UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------------x
                          :

In re                          :        Chapter 11 Case No.

                          :

LEHMAN BROTHERS HOLDINGS INC., et al.,    :        08-13555 (JMP)

                          :

             Debtors.         :        (Jointly Administered)

                          :

---------------------------------------------------------------------------x    Ref. Docket Nos. 4271, 4349

## <u>CORRECTED AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK  )

HERB BAER, being duly sworn, deposes and says:

    1.      I am over the age of eighteen years and am not individually a party to the above-captioned proceedings.

    2.      I am a Director of Client Services of Epiq Bankruptcy Solutions, LLC ("Epiq"), located at 757 Third Avenue, 3rd Floor, New York, New York 10017.  Unless otherwise stated, I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

    3.      Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors") retained Epiq as their Claims and Noticing Agent pursuant to an Order of the Court dated September 16, 2008.  Accordingly, Epiq maintains the official claims register reflecting all claims listed in the Debtor's Schedules of Liabilities, as amended, and all filed proofs of claim (the "Claims Database").  Additionally, Epiq maintains a database of names and addresses of all potential creditors of the Debtors listed in their Creditor Matrix (together with the Claims Database, the "Master Mailing List").

4.       On July 8, 2009, I caused to be served the "NOTICE OF DEADLINES FOR

FILING PROOFS OF CLAIM", dated July 8, 2009 and a Proof of Claim Form upon on all

names and addresses in the Master Mailing List as they existed at the time (the "Bar Date

Mailing").

5.       My "Affidavit of Service" dated July 10, 2009 details all parties that were served,

and the manner in which they were served [Docket # 4349](the "Prior Service Affidavit").  The

Prior Service Affidavit incorrectly listed the address of certain parties that were served.  To

correct any errors on the Prior Service Affidavit, I hereby submit this Corrected Affidavit of

Service which fully supersedes the Prior Service Affidavit and hereby certify that all parties were

served at the addresses included on the Master Mailing List as it existed as of July 8, 2009,

which addresses are set forth on Exhibits D, E, and F, as described below.

6.       The Bar Date Mailing was completed as follows:

On July 8, 2009, I caused to be served the:

a)    "NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM", dated July 8,

2009, a copy of which is attached as Exhibit A (the "Bar Date Notice"),

b)    "PROOF OF CLAIM" form, a copy of which is attached hereto as Exhibit B, (the

"General Proof of Claim Form"), and

c)    "PROOF OF CLAIM" form with a legend stating "Notice of Scheduled Claim", a

copy of which is attached hereto as Exhibit C, (the "Schedule Proof of Claim

Form")

by causing true and correct copies of the:

a)    Bar Date Notice and a blank General Proof of Claim Form to be enclosed securely

in separate postage pre-paid envelopes and delivered by first class mail to those

parties listed on the attached Exhibit D,

AFFIDAVIT OF HERB BAER – Page 2

b) Bar Date Notice and a General Proof of Claim Form, personalized to include the name and address of the creditor, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the attached Exhibit E, and

c) Bar Date Notice and a Schedule Proof of Claim Form, personalized to include the name and address of the creditor and debtor, amount, nature, classification and description of the scheduled claim, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the attached Exhibit F.

7.    All envelopes utilized in the service of the foregoing contained the following legend:  "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Herb Baer

Sworn to before me this
2nd day of June, 2010

Notary Public

SIDNEY J. GARABATO
NOTARY PUBLIC, STATE OF NEW YORK
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2014

AFFIDAVIT OF HERB BAER – Page 3

# Exhibit "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |
|  | : |  |

-------------------------------------------------------------------x

## NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM

TO ALL PERSONS AND ENTITIES WITH
CLAIMS AGAINST THE DEBTOR LISTED BELOW:

PLEASE TAKE NOTICE THAT, on July 2, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Court"), having jurisdiction over the chapter 11 cases of Lehman Brothers Holdings Inc. and certain of its affiliates, as debtors and debtors in possession in the above referenced chapter 11 cases (collectively, the "Debtors"), entered an order (the "Bar Date Order") establishing **September 22, 2009, at 5:00 p.m. (prevailing Eastern Time**) as the last date and time for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, and trusts) to file a proof of claim ("Proof of Claim") based on prepetition claims against the Debtors (the "Bar Date"). The Bar Date Order, the Bar Date and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the Debtors (other than those set forth below as being specifically excluded) that arose prior to the applicable Commencement Date (the "Commencement Date"), the date on which the Debtors commenced their case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), as set forth in Schedule A hereto.

**If you have any questions with respect to this Notice, please feel free to contact the Debtors' court-approved claims agent Epiq Bankruptcy Solutions, LLC ("Epiq") at (866) 879-0688.**

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF THE CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM. PLEASE NOTE THAT EPIQ IS NOT PERMITTED TO GIVE LEGAL ADVICE.**

**Some parties are required to file a Proof of Claim in order to preserve their claim against the Debtors. Other parties are not required to file a Proof of Claim in order to preserve their claim against the Debtors. The following is a summary explanation of each.**

1.      **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to share in the Debtors' estates if you have a claim that arose prior to the applicable Commencement Date, and it is not one of the other types of claims described in Section 2 below. Acts or omissions of the Debtors that arose before the applicable Commencement Date, may give rise to claims against the Debtors that must be filed by the Bar Date, notwithstanding that such claims may not have matured or become fixed or liquidated prior to the applicable Commencement Date. Pursuant to section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**2.**     **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

    (1)   Your claim is listed on the Schedules and (i) is <u>**not**</u> described as "disputed," "contingent," or "unliquidated," and (ii) you do <u>**not**</u> dispute the amount, priority or nature of the claim set forth in the Schedules;

    (2)   Your claim has been paid in full by the Debtors;

    (3)   You hold an interest in the Debtors, which interest is based exclusively upon the ownership of common or preferred stock, membership interests, partnership interests, or warrants or rights to purchase, sell or subscribe to such a security or interest; <u>**provided**</u>, <u>**however**</u>, that interest holders who wish to assert claims (as opposed to ownership interests) against the Debtors that arise out of or relate to the ownership or purchase of an interest, including claims arising out of or relating to the sale, issuance, or distribution of the interest, must file Proofs of Claim on or before the Bar Date, unless another exception identified herein applies;

    (4)   You hold a claim that has been allowed by an order of this Court entered on or before the Bar Date;

    (5)   You hold a claim for which a separate deadline is fixed by this Court;

    (6)   You hold a claim for which you have already properly filed a Proof of Claim with the Clerk of the Court or Debtors' court-approved claims agent, Epiq, against the Debtors utilizing a claim form which substantially conforms to the Proof of Claim Form; <u>**provided**</u>, <u>**however**</u>, any holder that has filed a Proof of Claim based on a Derivative Contract (as defined below) or a Guarantee (as defined below) on or prior to the Bar Date, is required to amend such Proof of Claim to conform to the procedures set forth in this Motion for the filing of Proofs of Claims based on Derivative Contracts and Guarantees;

    (7)   You hold a claim solely against (i) Lehman Brothers Inc. or (ii) any other entity affiliated with the Debtors that is involved in a bankruptcy or insolvency proceeding or similar proceeding, in foreign jurisdiction; <u>**provided**</u>, <u>**however**</u>, if such claim is based on an obligation guaranteed by a Debtor, the holder of such claim must file a Proof of Claim on or before the Bar Date;

    (8)   You hold a security listed on the Master List of Securities available on the Debtors' website http://www.lehman-docket.com (the "<u>Master List of Securities</u>") due to the fact that the indenture trustee for such securities will file a global proof of claim on behalf of all holders of securities issued thereunder; (Wilmington Trust Company, US Bank National Association, and the indenture trustee for each of the other securities included on the Master List of Securities, each will file a global proof(s) of claim on behalf of all holders of securities for which it is identified as Indenture Trustee on the Master List of Securities); <u>**provided**</u>, <u>**however**</u>, that security holders who wish to assert claims against the Debtors arising out of or relating to the sale, issuance, or distribution of a security, must file Proofs of Claim on or before the Bar Date, unless another exception identified herein applies; and

    (9)   You are an entity included on the Exempt Entities List available on the Debtors' website http://www.lehman-docket.com (the "<u>Exempt Entities List</u>") or any subsidiary for which the entity on the Exempt Entities List owns at least a fifty percent equity interest in such subsidiary, <u>specifically</u> <u>excluding</u> any subsidiary that is in a bankruptcy, insolvency or similar proceeding in a foreign jurisdiction or Lehman Brothers Inc.

If your claim falls within any of the above categories, your rights as the holder of such claim will be preserved without you filing of a Proof of Claim. Any other person or entity (including, without limitation, each individual, partnership, joint venture, corporation, estate, trust or governmental entity) that has a claim against a Debtor must file a Proof of Claim, as described herein, before the Bar Date.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM. MANY PARTIES ARE REQUIRED TO BE SERVED WITH THIS NOTICE AND IT IS REQUIRED TO REACH A BROAD AUDIENCE OF POTENTIAL CLAIMANTS.**

---

**SPECIAL NOTE TO HOLDERS OF LEHMAN SECURITIES**

Holders of securities are **NOT** required to file a proof of claim on account of their ownership if, and only if, such security is listed on the Debtors' Master List of Securities because such security was issued under an indenture pursuant to which an indenture trustee will file a global proof of claim on behalf of all holders of securities issued thereunder; (Wilmington Trust Company, US Bank National Association, and the indenture trustee for each of the other securities included on the Master List of Securities, each will each file a global proof(s) of claim on behalf of all holders of securities for which it is identified as Indenture Trustee on the Master List of Securities). The Master List of Securities is available for review at http://www.lehman-docket.com. The list is fully searchable by code (CUSIP or ISIN) or by security description.

If you do not see your security listed on the Master List of Securities and you have a question about the Master List of Securities, please download the form entitled "Inquiry Regarding Security Not on Master List of Securities," and complete and return it as directed on the form prior to August 5, 2009.

Inquiries will be investigated, and within 15 days of the Debtors receipt of such inquiry, either the security will either be added to the Master List of Securities (if appropriate), or, if you have provided contact information, you will be notified that the security is not being added to the Master List of Securities and given further information.

The Master List of Securities shall be finalized on August 20, 2009 and not subject to further change.

A Proof of Claim form is being included with the Bar Date Notices being served on holders of LBHI securities other than to holders of securities that are on the Master List of Securities.

IF YOU BELIEVE YOU HAVE A CLAIM AGAINST THE DEBTORS OTHER THAN ON ACCOUNT OF YOUR LEHMAN SECURITIES OWNERSHIP, YOU MUST FILE A PROOF OF CLAIM FORM, AS DIRECTED IN THIS BAR DATE NOTICE. A COPY OF THE PROOF OF CLAIM FORM IS AVAILABLE AT HTTP://WWW.LEHMAN-DOCKET.COM.

**SPECIAL NOTE REGARDING LEHMAN PROGRAM SECURITIES:**

 A separate notice and proof of claim form will be provided in connection with certain securities issued by the Debtors or any of the Debtors' affiliates outside of the United States, solely to the extent a security is identified on http://www.lehman-docket.com under the heading "Lehman Program Securities" as of July 17, 2009 at 5:00 pm (prevailing Eastern Time).  Such notice and proof of claim form will be available on or about July 27, 2009. The Bar Date in connection with the Lehman Program Securities is November 2, 2009 at 5:00 pm (prevailing Eastern Time). If your security is not identified on http://www.lehman-docket.com under the heading "Lehman Program Securities" as of July 17, 2009 at 5:00 pm (prevailing Eastern Time) you must file your claim by September 22, 2009 as per the instructions herein.

---

3.      **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

Any person or entity that holds a claim arising from the rejection of an executory contract or unexpired lease must file a Proof of Claim based on such rejection by the later of (i) the Bar Date, and (ii) the date which is forty-five (45) days following the effective date of such rejection or be forever barred from doing so.

4.      **WHEN AND WHERE TO FILE**

All Proofs of Claim must be filed so as to be **actually** **received** on or before the Bar Date at the following address:

If by overnight mail, to:

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Claims Processing
757 Third Avenue, 3rd Floor
New York, New York 10017

If by hand delivery, to:

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Claims Processing
757 Third Avenue, 3rd Floor
New York, New York 10017

      or

Clerk of the United States Bankruptcy Court
Attn: Lehman Brothers Holdings Claims Processing
One Bowling Green
New York, New York 10004

If by first-class mail, to:

Lehman Brothers Holdings Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, New York  10150-5076

Proofs of Claim will be deemed timely filed only if **actually received** by Epiq or the Court on or before the Bar Date.  Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission.

In the event the Debtors amend their Schedules to (a) designate a claim as disputed, contingent, unliquidated or undetermined, (b) change the amount of a claim reflected therein, or (c) add a claim that was not listed on the Schedules or remove a claim that was listed on the Schedules, then, and in such event, the Debtors will notify the affected claimant be notified of such amendment and be granted thirty (30) days from the date of such notification within which to file a claim or be forever barred from doing so.

**5.**    **WHAT TO FILE**

If you file a Proof of Claim, your filed Proof of Claim must: (i) be written the English language; (ii) be denominated in the lawful currency of the United States; (iii) conform substantially with the form attached to this notice (the "Proof of Claim Form"); (iv) state the name and case number of the specific Debtor against which it is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation or an explanation as to why documentation is not available; and (vii) be signed by the claimant or by an authorized agent of the claimant.

If you are asserting a claim against more than one Debtor or have claims against different Debtors, a separate Proof of Claim must be filed with respect to each such Debtor.

**EXCEPT AS SET FORTH IN THE FOLLOWING EIGHT PARAGRAPHS, YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY WRITINGS UPON WHICH YOUR CLAIM IS BASED. IF THE DOCUMENTS ARE VOLUMINOUS, ATTACH A SUMMARY.**

**CLAIMS BASED ON DERIVATIVE CONTRACTS**

**IF YOU FILE A PROOF OF CLAIM BASED ON AMOUNTS OWED PURSUANT TO A DERIVATIVE CONTRACT, YOU MUST: (A) ON OR BEFORE THE BAR DATE, FILL-OUT AND RETURN A PROOF OF CLAIM FORM IN THE SAME MANNER AS ALL OTHER CLAIMANTS INCLUDING CHECKING THE APPROPRIATE BOX ON THE PROOF OF CLAIM AND (B) ON OR BEFORE THE QUESTIONNAIRE DEADLINE, LOG ON TO http://www.lehman-claims.com, ENTER THE UNIQUE IDENTIFICATION NUMBER INCLUDED ON THE PROOF OF CLAIM FORM MAILED TO SUCH HOLDER BY THE DEBTORS AND COMPLETE THE ELECTRONIC DERIVATIVE QUESTIONNAIRE SUBSTANTIALLY IN THE FORM ATTACHED AS EXHIBIT C TO THE BAR DATE ORDER (THE "DERIVATIVE QUESTIONNAIRE") AND ELECTRONICALLY UPLOAD SUPPORTING DOCUMENTATION ON THE WEBSITE (AS REQUIRED IN THE DERIVATIVE QUESTIONNAIRE), RATHER THAN ATTACHING SUCH DOCUMENTS TO THE PROOF OF CLAIM FORM.**

A "DERIVATIVE CONTRACT" IS A CONTRACT THAT IS ANY OF (I) A "SWAP AGREEMENT" AS SUCH TERM IS DEFINED IN SECTION 101(53B) OF THE BANKRUPTCY CODE OR (II) A "FORWARD CONTRACT" AS SUCH TERM IS DEFINED IN SECTION 101(25) OF THE BANKRUPTCY CODE.  A CASH-MARKET PURCHASE OR SALE OF A SECURITY OR LOAN (I.E. ANY PURCHASE OR SALE OF A SECURITY OR LOAN FOR SETTLEMENT WITHIN THE STANDARD SETTLEMENT CYCLE FOR THE RELEVANT MARKET), EXCHANGE-TRADED FUTURE OR OPTION, SECURITIES LOAN TRANSACTION, REPURCHASE AGREEMENT IN RESPECT OF SECURITIES OR LOANS, AND ANY GUARANTEE OR REIMBURSEMENT OBLIGATIONS WHICH WOULD OTHERWISE BE INCLUDED IN THE DEFINITION OF "SWAP AGREEMENT" OR "FORWARD CONTRACT" PURSUANT TO THE DEFINITION OF SUCH TERMS IN THE BANKRUPTCY CODE SHALL NOT BE CONSIDERED A DERIVATIVE CONTRACT FOR THE PURPOSES OF THIS DEFINITION NOR SHALL ANY NOTES, BONDS, OR OTHER SECURITIES ISSUED BY THE DEBTORS OR THEIR AFFILIATES (INCLUDING, BUT NOT LIMITED TO, LEHMAN BROTHERS HOLDINGS INC., LEHMAN BROTHERS TREASURY CO. B.V., LEHMAN BROTHERS BANKHAUS AG, LEHMAN BROTHERS HOLDINGS PLC, LEHMAN BROTHERS SECURITIES N.V., AND LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A.).

THE "QUESTIONNAIRE DEADLINE" IS OCTOBER 22, 2009, AT 5:00 PM (PREVAILING EASTERN TIME).

CLAIMS BASED ON A DEBTOR'S GUARANTEE

IF YOU FILE A PROOF OF CLAIM BASED ON A GUARANTEE, YOU MUST: (A) ON OR BEFORE THE BAR DATE, FILL-OUT AND RETURN A PROOF OF CLAIM FORM IN THE SAME MANNER AS ALL OTHER CLAIMANTS INCLUDING CHECKING THE APPROPRIATE BOX ON THE PROOF OF CLAIM AND (B) ON OR BEFORE THE QUESTIONNAIRE DEADLINE, LOG ON TO http://www.lehman-claims.com, ENTER THE UNIQUE IDENTIFICATION NUMBER INCLUDED ON THE PROOF OF CLAIM FORM MAILED TO SUCH HOLDER BY THE DEBTORS AND COMPLETE THE ELECTRONIC GUARANTEE QUESTIONNAIRE SUBSTANTIALLY IN THE FORM ATTACHED AS EXHIBIT D TO THE BAR DATE ORDER (THE "GUARANTEE QUESTIONNAIRE") AND ELECTRONICALLY UPLOAD SUPPORTING DOCUMENTATION AND EVIDENCE OF THE UNDERLYING CLAIM AMOUNT ON THE WEBSITE (AS REQUIRED IN THE GUARANTEE QUESTIONNAIRE), RATHER THAN ATTACHING SUCH DOCUMENTS TO THE PROOF OF CLAIM FORM.

A "GUARANTEE" IS A PROMISE, REPRESENTATION OR AGREEMENT TO ANSWER FOR THE PAYMENT OF SOME DEBT OR THE PERFORMANCE OF SOME DUTY IN CASE OF THE FAILURE OF ANOTHER PERSON OR ENTITY WHO IS LIABLE IN THE FIRST INSTANCE.

THE "QUESTIONNAIRE DEADLINE" IS OCTOBER 22, 2009, AT 5:00 PM (PREVAILING EASTERN TIME).

CLAIMS BASED ON A DEBTOR'S GUARANTEE OF A DERIVATIVE CONTRACT WITH A NON-DEBTOR

IF YOU FILE A PROOF OF CLAIM BASED ON A DEBTOR'S GUARANTEE OF A DERIVATIVE CONTRACT ENTERED INTO WITH A NON-DEBTOR, YOU MUST: (A) ON OR BEFORE THE BAR DATE, FILL-OUT AND RETURN A PROOF OF CLAIM FORM IN THE SAME MANNER AS ALL OTHER CLAIMANTS INCLUDING CHECKING BOTH BOXES ON THE PROOF OF CLAIM THAT SUCH CLAIM IS BASED ON BOTH A DERIVATIVE CONTRACT AND BASED ON A GUARANTEE AND (B) ON OR BEFORE THE QUESTIONNAIRE DEADLINE, LOG ON TO http://www.lehman-claims.com, ENTER THE UNIQUE IDENTIFICATION NUMBER INCLUDED ON THE PROOF OF CLAIM FORM MAILED TO SUCH HOLDER BY THE DEBTORS AND COMPLETE THE ELECTRONIC GUARANTEE QUESTIONNAIRE AND ELECTRONICALLY UPLOAD SUPPORTING DOCUMENTATION ON THE WEBSITE (AS REQUIRED IN THE GUARANTEE QUESTIONNAIRE), RATHER THAN ATTACHING SUCH DOCUMENTS TO THE PROOF OF CLAIM FORM AND LOG ON TO http://www.lehman-claims.com, ENTER THE UNIQUE IDENTIFICATION NUMBER INCLUDED ON THE PROOF OF CLAIM FORM MAILED TO SUCH HOLDER BY THE DEBTORS AND COMPLETE THE ELECTRONIC DERIVATIVE QUESTIONNAIRE AND ELECTRONICALLY UPLOAD SUPPORTING DOCUMENTATION ON THE WEBSITE (AS REQUIRED IN THE DERIVATIVE QUESTIONNAIRE), RATHER THAN ATTACHING SUCH DOCUMENTS TO THE PROOF OF CLAIM FORM.

THE "QUESTIONNAIRE DEADLINE" IS OCTOBER 22, 2009, AT 5:00 PM (PREVAILING EASTERN TIME).

If a holder is required to complete the Derivative Questionnaire or Guarantee Questionnaire, such holder need only submit the documentation required by the applicable Questionnaire by the Questionnaire Deadline and need not submit the documentation required by the applicable Questionnaire with such holder's Proof of Claim by the Bar Date.

If any holder files a Proof of Claim based on a Derivative Contract or a Guarantee which for any reason does not have a Unique ID Number, such holder shall still be required to comply with the procedures set forth in the prior two paragraphs, except that

instead of entering a Unique ID Number on the website, such holder shall instead indicate on the website that they filed a Proof of Claim that did not have a Unique ID Number.

A holder (or any other party authorized under the Bankruptcy Code and the Bankruptcy Rules to submit a Proof of Claim on behalf of such holder) of a security that is guaranteed by a Debtor shall be required to file a Proof of Claim against such Debtor based on the Guarantee and complete the Guarantee Questionnaire.

Any security that is listed on the Master List of Securities is not a Derivative Contract and the holders of such security are not required to complete the Derivative Questionnaire on account of such security.

The information submitted on the website http://www.lehman-claims.com in respect of Derivative Contracts and Guarantees will not be accessible on the website other than by the party that submitted such information and the Debtors and the Creditors' Committee and their respective advisors and counsel.

The website http://www.lehman-claims.com and the information submitted thereon will remain accessible by the party that submitted such information following the Bar Date and the information submitted on the website will be subject to the same rules and standards as amendments and supplements to proofs of claim.

**6.      CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE BAR DATE OR COMPLETE THE DERIVATIVE QUESTIONNAIRE PRIOR TO THE QUESTIONNAIRE DEADLINE**

**Except with respect to claims of the type set forth in Section 2 above, any creditor who fails to file a Proof of Claim in accordance with the Bar Date Order on or before the Bar Date, specifically, including filling out the Derivative Questionnaire (if applicable) or the Guarantee Questionnaire (if applicable)  and uploading required information to the website http://www.lehman-claims.com  (which Derivative Questionnaire or Guarantee Questionnaire shall not be required to be completed until the Questionnaire Deadline), specifying the applicable Debtor and other requirements set forth in the Bar Date Order, for any claim such creditor holds or wishes to assert against the Debtors, will be forever barred, estopped, and enjoined from asserting such claim (and from filing a Proof of Claim with respect to such claim) against the Debtors and their estates, and their property will be forever discharged from any and all indebtedness or liability with respect to such claim, and the holder of such claim shall not be permitted to vote on any chapter 11 plan or participate in any distribution in the Debtors' chapter 11 cases on account of such claim or to receive further notices regarding such claim or with respect to the Debtors' chapter 11 cases.**

**7.      THE DEBTORS' SCHEDULES AND ACCESS THERETO**

You may be listed as the holder of a claim against the Debtors in the Schedules.  Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the Internet at http://www.lehman-docket.com and www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov.).  Copies of the Schedules may also be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 511, New York, New York 10004.

DATED:      July 8, 2009                                    BY ORDER OF THE COURT
                New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Lori R. Fife
Shai Y. Waisman

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

## Schedule A

| Debtor | Case Number | Commencement Date |
| --- | --- | --- |
| Lehman Brothers Holdings Inc. | 08-13555 | September 15, 2008 |
| LB 745 LLC | 08-13600 | September 16, 2008 |
| PAMI Statler Arms LLC | 08-13664 | September 23, 2008 |
| Lehman Brothers Commodity Services Inc. | 08-13885 | October 3, 2008 |
| Lehman Brothers Special Financing Inc. | 08-13888 | October 3, 2008 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 | October 3, 2008 |
| Lehman Brothers Derivatives Products Inc. | 08-13899 | October 5, 2008 |
| Lehman Commercial Paper Inc | 08-13900 | October 5, 2008 |
| Lehman Brothers Commercial Corporation | 08-13901 | October 5, 2008 |
| Lehman Brothers Financial Products Inc. | 08-13902 | October 5, 2008 |
| Lehman Scottish Finance L.P. | 08-13904 | October 5, 2008; |
| CES Aviation LLC | 08-13905 | October 5, 2008 |
| CES Aviation V LLC | 08-13906 | October 5, 2008 |
| CES Aviation IX LLC | 08-13907 | October 5, 2008 |
| East Dover Limited | 08-13908 | October 5, 2008 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 | January 7, 2009 |
| BNC Mortgage LLC | 09-10137 | January 9, 2009 |
| Structured Asset Securities Corporation | 09-10558 | February 9, 2009 |
| LB Rose Ranch LLC | 09-10560 | February 9, 2009 |
| LB 2080 Kalakaua Owners LLC | 09-12516 | April 23, 2009 |

7

# Exhibit "B"

**United States Bankruptcy Court/Southern District of New York**
Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

# PROOF OF CLAIM

| In Re:<br>Lehman Brothers Holdings Inc., et al.<br>Debtors. | Chapter 11<br>Case No. 08-13555 (JMP)<br>(Jointly Administered) |
|---|---|
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

NOTE: This form should not be used to make a claim for an administrative expense arising *after* the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503. Additionally, this form should not be used to make a claim for Lehman Programs Securities (See definition on reverse side.)

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)




Telephone number:                Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
   *(If known)*

Filed on: _____

Name and address where payment should be sent (if different from above)




Telephone number:                Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1.  **Amount of Claim as of Date Case Filed:** $ _____
If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete Item 6.
   ☐ Check this box if all or part of your claim is based on a Derivative Contract.*
   ☐ Check this box if all or part of your claim is based on a Guarantee.*

***IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.**

   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on http://www.lehman-claims.com if claim is a based on a Derivative Contract or Guarantee.

2.  **Basis for Claim:** _____
   (See instruction #2 on reverse side.)

3.  **Last four digits of any number by which creditor identifies debtor:** _____
   **3a. Debtor may have scheduled account as:** _____
      (See instruction #3a on reverse side.)

4.  **Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
   Nature of property or right of setoff:  ☐ Real Estate      ☐ Motor Vehicle      ☐ Other
   Describe: _____
   Value of Property: $_____ Annual Interest Rate _____%
   Amount of arrearage and other charges as of time case filed included in secured claim, if any:
   $_____ Basis for perfection: _____
   **Amount of Secured Claim: $_____ Amount Unsecured: $_____**

5.  **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$_____

6.  **Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $_____
   (See instruction #6 on reverse side.)

7.  **Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
8.  **Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. Attach redacted copies of documents providing evidence of perfection of a security interest. *(See definition of "redacted" on reverse side.)* If the documents are voluminous, attach a summary.
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**
YOU MUST INDICATE THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED, INCLUDING THE THE NAME OF THE DEBTOR AND THE RELATED CASE NUMBER (DEBTORS AND CASE NUMBERS LISTED BELOW), IN THE SPACE ALLOTTED AT THE TOP OF THE CLAIM FORM.

| | | | |
|---|---|---|---|
| 08-13555 | Lehman Brothers Holdings Inc. | 08-13905 | CES Aviation LLC |
| 08-13600 | LB 745 LLC | 08-13906 | CES Aviation V LLC |
| 08-13885 | Lehman Brothers Commodity Services Inc. | 08-13907 | CES Aviation IX LLC |
| 08-13888 | Lehman Brothers Special Financing Inc. | 08-13908 | East Dover Limited |
| 08-13893 | Lehman Brothers OTC Derivatives Inc. | 09-10108 | Luxembourg Residential Properties Loan Finance S.a.r.l. |
| 08-13899 | Lehman Brothers Derivative Products Inc. | 09-10137 | BNC Mortgage LLC |
| 08-13900 | Lehman Commercial Paper Inc. | 09-10558 | Structured Asset Securities Corporation |
| 08-13901 | Lehman Brothers Commercial Corporation | 09-10560 | LB Rose Ranch LLC |
| 08-13902 | Lehman Brothers Financial Products Inc. | 09-12516 | LB 2080 Kalakaua Owners LLC |
| 08-13904 | Lehman Scottish Finance L.P. | 08-13664 | PAMI Statler Arms LLC |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5 and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

  **3a. Debtor May Have Scheduled Account As:**
  Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9)**
State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of a security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____ DEFINITIONS _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**Lehman Brothers Holdings Claims Processing**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5076**
**New York, NY 10150- 5076**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, and only the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Derivative Contract**
A contract that is any of (i) a "swap agreement" as such term is defined in section 101(53B) of the Bankruptcy Code or (ii) a "forward contract" as such term is defined in section 101(25) of the Bankruptcy Code. A cash-market purchase or sale of a security or loan (i.e. any purchase or sale of a security or loan for settlement within the standard settlement cycle for the relevant market), exchange-traded future or option, securities loan transaction, repurchase agreement in respect of securities or loans, and any guarantee or reimbursement obligations which would otherwise be included in the definition of such terms in the Bankruptcy Code shall not be considered a Derivative Contract for the purposes of this definition nor shall any notes, bonds, or other securities issued by the Debtors or their affiliates (including, but not limited to, Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V., Lehman Brothers Bankhaus AG, Lehman Brothers Holdings plc, Lehman Brothers Securities N.V., and Lehman Brothers (Luxembourg) Equity Finance S.A.).

**Guarantee**
A promise, representation or agreement to answer for the payment of some debt or the performance of some duty in case of the failure of another person or entity who is liable in the first instance.

**Lehman Programs Securities**
Lehman Programs Securities means those securities included on the Lehman Programs Securities list available on http://www.lehman-docket.com as of July 27, 2009.

## _____ I N F O R M A T I O N _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim, or you may access the Claims Agent's system (http://www.lehman-docket.com) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# Exhibit "C"

**United States Bankruptcy Court/Southern District of New York**

Lehman Brothers Holdings Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

# PROOF OF CLAIM

| In Re: | Chapter 11 |
|---|---|
| Lehman Brothers Holdings Inc., et al. | Case No. 08-13555 (JMP) |
| Debtors. | (Jointly Administered) |
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503. Additionally, this form should not be used to make a claim for Lehman Programs Securities (See definition on reverse side.)

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor: (and name and address where notices should be sent if different from Creditor)

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
 (If known)

Filed on: _____

**NOTICE OF SCHEDULED CLAIM:**
Your Claim is scheduled by the indicated Debtor as:

Telephone number:                    Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:                    Email Address:

**1.    Amount of Claim as of Date Case Filed:** $ _____
If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.
If all or part of your claim is entitled to priority, complete Item 5.
If all or part of your claim qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9), complete Item 6.
☐    Check this box if all or part of your claim is based on a Derivative Contract.*
☐    Check this box if all or part of your claim is based on a Guarantee.*

***IF YOUR CLAIM IS BASED ON AMOUNTS OWED PURSUANT TO EITHER A DERIVATIVE CONTRACT OR A GUARANTEE OF A DEBTOR, YOU MUST ALSO LOG ON TO http://www.lehman-claims.com AND FOLLOW THE DIRECTIONS TO COMPLETE THE APPLICABLE QUESTIONNAIRE AND UPLOAD SUPPORTING DOCUMENTATION OR YOUR CLAIM WILL BE DISALLOWED.**

☐    Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges. Attach itemized statement of interest or charges to this form or on http://www.lehman-claims.com if claim is a based on a Derivative Contract or Guarantee.

**2.    Basis for Claim:** _____
    (See instruction #2 on reverse side.)

**3.    Last four digits of any number by which creditor identifies debtor:** _____
    **3a. Debtor may have scheduled account as:** _____
        (See instruction #3a on reverse side.)

**4.    Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.
Nature of property or right of setoff: ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe: _____
Value of Property: $_____ Annual Interest Rate _____%
Amount of arrearage and other charges as of time case filed included in secured claim, if any:
$_____ Basis for perfection: _____

**Amount of Secured Claim: $_____    Amount Unsecured: $_____**

**6.    Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9):** $_____
    (See instruction #6 on reverse side.)

**7.    Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.
**8.    Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. Attach redacted copies of documents providing evidence of perfection of a security interest. (See definition of "redacted" on reverse side.) If the documents are voluminous, attach a summary.
**DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
If the documents are not available, please explain:

**5.    Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).

**Amount entitled to priority:**

$_____

**FOR COURT USE ONLY**

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM
## Pg 17 of 5944

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### Items to be completed in Proof of Claim form

**Name of Debtor, and Case Number:**
YOU MUST INDICATE THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED, INCLUDING THE THE NAME OF THE DEBTOR AND THE RELATED CASE NUMBER (DEBTORS AND CASE NUMBERS LISTED BELOW), IN THE SPACE LOCATED AT THE TOP OF THE CLAIM FORM.

| | | | |
|---|---|---|---|
| 08-13555 | Lehman Brothers Holdings Inc. | 08-13905 | CES Aviation LLC |
| 08-13600 | LB 745 LLC | 08-13906 | CES Aviation V LLC |
| 08-13885 | Lehman Brothers Commodity Services Inc. | 08-13907 | CES Aviation IX LLC |
| 08-13888 | Lehman Brothers Special Financing Inc. | 08-13908 | East Dover Limited |
| 08-13893 | Lehman Brothers OTC Derivatives Inc. | 09-10108 | Luxembourg Residential Properties Loan Finance S.a.r.l. |
| 08-13899 | Lehman Brothers Derivative Products Inc. | 09-10137 | BNC Mortgage LLC |
| 08-13900 | Lehman Commercial Paper Inc. | 09-10558 | Structured Asset Securities Corporation |
| 08-13901 | Lehman Brothers Commercial Corporation | 09-10560 | LB Rose Ranch LLC |
| 08-13902 | Lehman Brothers Financial Products Inc. | 09-12516 | LB 2080 Kalakaua Owners LLC |
| 08-13904 | Lehman Scottish Finance L.P. | 08-13664 | PAMI Statler Arms LLC |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4, 5 and 6. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Amount of Claim that qualifies as an Administrative Expense under 11 U.S.C. §503(b)(9)**
State the value of any goods received by the debtor within 20 days before the date of commencement in which the goods have been sold to the debtor in the ordinary course of the debtor's business.

**7. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**8. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of a security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## _____ DEFINITIONS _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

**Lehman Brothers Holdings Claims Processing**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5076**
**New York, NY 10150- 5076**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Reduced**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the
initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Derivative Contract**
A contract that is any of (i) a "swap agreement" as such term is defined in section 101(53B) of the Bankruptcy Code or (ii) a "forward contract" as such term is defined in section 101(25) of the Bankruptcy Code. A cash-market purchase or sale of a security or loan (i.e. any purchase or sale of a security or loan for settlement within the standard settlement cycle for the relevant market), exchange-traded future or option, securities loan transaction, repurchase agreement in respect of securities or loans, and any guarantee or reimbursement obligations which would otherwise be included in the definition of such terms in the Bankruptcy Code shall not be considered a Derivative Contract for the purposes of this definition nor shall any notes, bonds, or other securities issued by the Debtors or their affiliates (including, but not limited to, Lehman Brothers Holdings Inc., Lehman Brothers Treasury Co. B.V., Lehman Brothers Bankhaus AG, Lehman Brothers Holdings plc, Lehman Brothers Securities N.V., and Lehman Brothers (Luxembourg) Equity Finance S.A.).

**Guarantee**
A promise, representation or agreement to answer for the payment of some debt or the performance of some duty in case of the failure of another person or entity who is liable in the first instance.

**Lehman Programs Securities**
Lehman Programs Securities means those securities included on the Lehman Programs Securities list available on
http://www.lehman-docket.com as of July 27, 2009.

## _____ INFORMATION _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim, or you may access the Claims Agent's system (http://www.lehman-docket.com) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# Exhibit "D"

| Claim Name | Address Information |
|---|---|
| ADORNO & YOSS LLP | ATTN: STEVEN D. GINSBURG, ESQ. (COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL, GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC) 2525 PONCE DE LAON BLVD., SUITE 400 MIAMI FL 33134 |
| ADORNO & YOSS LLP | ATTN: CHARLES M. TATELBAUM, ESQ. (COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL, GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC) 350 E. LAS OLAS BLVD, SUITE 1700 FORT LAUDERDALE FL 33301 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1 BRYANT PARK ONE BRYANT PARK NEW YORK NY 100366715 |
| ALLEN & OVERY LLP | ATTN: LISA KRAIDIN (COUNSEL TO BANK OF CHINA) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN (COUNSEL TO FIRST COMMERCIAL BANK., LTD NY AGENCY AND BANK OF TAIWAN) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY LLP | ATTN: DANIEL GUYDER (COUNSEL TO AOZORA BANK, LTD.) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND JAMES A. TIMKO (COUNSEL TO CONSTELLATION PL, ADV PORTFOLIO TECH, SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS) 1900 MAIN STREET, 5TH FLOOR IRVINE CA 92614-7321 |
| AOZORA BANK, LTD. | ATTN: SUSAN MINEHAN, SENIOR COUNSEL 1-3-1 KUDAN MINAMI CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD. | ATTN: KOJI NOMURA, JOINT GENERAL MANAGER FINANCIAL INSTITUTIONS DIVISION 1-3-1 KUDAN MINAMI CHIYODA-KU TOKYO 102-8660 JAPAN |
| ARENT FOX LLP | ATTN: ROBERT M HIRSCH AND GEORGE P ANGELICH (COUNSEL TO THE VANGUARD GROUP, INC.) 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATTN: CHRISTOPHER J. GIAIMO, ESQ. (COUNSEL TO GEORGETOWN UNIVERSITY) 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS (COUNSEL TO AMEREN ET AL.) ONE METROPOLITAN SQUARE, SUITE 2600 SAINT LOUIS MO 63102-2720 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN AND FRANK N. WHITE 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| ARNOLD & PORTER LLP | ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | ATTN: ROBERT YALEN, ESQ. 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| AT&T SERVICES INC. | LAW GROUP COUNSEL ATTN: JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL 120 BROADWAY, 24TH FLOOR NEW YORK NY 10271 |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN 572 FERNWOOD LANE FAIRLESS HILLS PA 19030 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729) 155 FEDERAL STREET, 9TH FLOOR BOSTON MA 02110 |
| BERGER & MONTAGUE, P.C. | ATTN: MERRILL DAVIDOFF, LAWRENCE LEDERER, ROBIN SWITZENBAUM AND DAVID ANZISKA (COUNSEL TO STATE OF NJ, DEPARTMENT OF TREASURY) 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 4280 PROFESSIONAL CENTER DR STE 350 222 LAKEVIEW AVENUE, ESPERANTE BLDG., SUITE 900 PALM BEACH GARDENS FL 334104280 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: JOHN P. "SEAN" COFFEY, ESQ. (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ. (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER AND STEVEN T. MULLIGAN (COUNSEL TO PAYREEL, INC.) 4582 SOUTH ULSTER STREET PARKWAY SUITE 1650 DENVER CO 80237 |
| BIEGING SHAPIRO & BURRUS LLP | ATTN: DUNCAN E. BARBER, JULIE M. WILLIAMSON AND STEVEN T. MULLIGAN (COUNSEL TO IRONBRIDGE ASPEN, MOUNTAIN AND HOMES) 4582 SOUTH ULSTER STREET PARKWAY, SUITE 1650 DENVER CO 80237 |

| Claim Name | Address Information |
|---|---|
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN AND JOSHUA DORCHAK (COUNSEL TO PUTNAM INVESTMENTS, LLC) 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND STEVEN WILAMOWSKY (COUNSEL TO HARBINGER, HARBERT &UBS FIN SER ET AL) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND STEVEN WILAMOWSKY 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND JOSHUA DORCHAK (COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN WILAMOWSKY AND CAROL WEINER LEVY (COUNSEL TO HALBIS DISTRESSED OPP MASTER FUND LTD) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: MARK W. DEVENO (COUNSEL TO METROPOLITAN LIFE INSURANCE COMPANY) ONE STATE STREET HARTFORD CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT (COUNSEL TO HARBINGER CAP, HARBERT, UBS FIN, UBS INTL, UBS FIN SRVS OF PR, DEUSTCHE BANK, HALBIS) ONE FEDERAL PLAZA BOSTON MA 02110-1726 |
| BLANK ROME LLP | ATTN: ANDREW ECKSTEIN, ESQ. (COUNSEL TO THOMSON REUTERS) THE CHRYSLER BUILDING, 405 LEXINGTON AVE NEW YORK NY 10174 |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN:  AUSTIN L. MCMULLEN,  ROGER G. JONES (COUNSEL TO FRANKLIN AMERICAN MORTGAGE COMPANY) 1600 DIVISION STREET, SUITE 700 P.O. BOX 340025 NASHVILLE TN 37203 |
| BRACEWELL & GIULIANI LLP | ATTN: KURT A. MAYR (COUNSEL TO MR. ALAIN BACHELOT, THE PROVISIONAL FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS SA) 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRESLOW & WALKER, LLP | ATTN: ROY H. CARLIN, PC (COUNSEL TO PT. BANK NEGARA INDONESIA (PERSARO)) 767 THIRD AVENUE NEW YORK NY 10017 |
| BRICE, VANDER LINDEN & WERNICK, P.C. | ATTN: HILARY B. BONIAL (COUNSEL TO LITTON LOAN SERVICING, LP) PO BOX 829009 DALLAS TX 75382-9009 |
| BRIGGS & MORGAN, P.A. | ATTN: MICHAEL D. GORDON (COUNSEL TO MEMBERS UNTD CORP FEDERAL CRDT UNION) 2200 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-1021 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. (COUNSEL TO BUSINESS OBJECTS AMERICAS) 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. (COUNSEL TO FRICTIONLESS COMMERCE, INC.) 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. (COUNSEL TO ORACLE CREDIT CORPORATION) 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: CHRISTOPHER P. SCHUELLER, ESQ. (COUNSEL TO GREENBRIAR MINERALS, LLC) 620 EIGHTH AVENUE, 23RD FLOOR NEW YORK NY 10018 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: TIMOTHY P. PALMER, ESQ. (COUNSEL TO GREENBRIAR MINERALS, LLC) ONE OXFORD CENTRE 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219-1410 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ERIC B. FISHER AND ROBERT SIDORSKY (COUNSEL TO CAIXA GERAL DE DEPOSITOS, S.A.) 380 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ, GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN (COUNSEL TO FXCM HOLDINGS LLC) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, HANH HUYNH, ELLEN HALSTEAD. (COUNSEL TO CREDIT SUISSE) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD (COUNSEL TO LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. AND LEHMAN BROTHERS CDO OPPORTUNITY FUND LP) ONE |

| Claim Name | Address Information |
| --- | --- |
| CADWALADER, WICKERSHAM & TAFT LLP | WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ. (COUNSEL TO EXUM RIDGE CBO, SGS HY CRD FUND, AVIV LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN) ONE WOLRD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG 1201 F STREET N.W., SUITE 1100 WASHINGTON DC 20004 |
| CADWALDER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS & ELLEN M. HALSTEAD, ESQ. (COUNSEL TO WESTLB AG, NEW YORK BRANCH) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: THOMAS NOGUEROLA, SR. STAFF COUNSEL PO BOX 942707 SACRAMENTO CA 94229-2707 |
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ. 200 PARK AVENUE, 17TH FLOOR NEW YORK NY 10166 |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW ROSENBLATT (COUNSEL TO GLG PARTNERS LP) 30 ROCKEFELLER PLAZA NEW YORK NY 10012 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANLIN H. TOP, & JAMES HEISER 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES HEISER (COUNSEL TO GENERAL HELICOPTERS INTERNATIONAL LLC) 111 WEST MONROE STREET CHICAGO IL 60603 |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER (COUNSEL TO BARCLAYS CAPITAL, INC.) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ. (COUNSEL TO D.E. SHAW COMPOSITE PORTFOLIOS, LLC AND D.E. SHAW OCULUS PORTFOLIOS, LLC) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL (COUNSEL TO HELLMAN & FRIEDMAN LLC) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZI JR., ESQ. (COUNSEL TO GOLDMAN SACHS CREDIT PARTNERS AND GS EUROPEAN PERFORMANCE FUND LIMITED) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL (COUNSEL TO WACHOVIA BANK, WACHOVIA SECURITIES LTD AND EVERGREEN, ET AL.) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND J. ARON & COMPANY) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND SARA M. TAPINEKIS (COUNSEL TO CALYON AND CALYON SECURITIES) 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| CLIFFORD CHANCE US LLP | ATTN: ADNREW BROZMAN AND WENDY ROSENTHAL (COUNSEL TO BANIF-BANCO, DEXIA LUXEMBURG, DEXIA LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE) 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| COHN LIFLAND PEARLMAN HERRMANN & KNOPF LLP | ATTN: PETER PEARLMAN AND JEFFREY HERRMANN (COUNSEL TO STATE OF NEW JERSEY, DEPARTMENT OF TREASURY, DIVISION OF INVESTMENT) PARK 80 PLAZA WEST-ONE SADDLE BROOK NJ 07663 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ. (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) 900 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| COMMODITY FUTURES TRADING COMMISSION | TERRY S ARBIT THREE LAFAYETTE CENTRE 1155 21ST ST, NW WASHINGTON DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | ROBERT B WASSERMAN THREE LAFAYETTE CENTRE 1155 21ST ST, NW WASHINGTON DC 20581 |
| CONTINENTAL AIRLINES, INC. | ATTN: JEFF WITTIG 1600 SMITH DEPT. HQ56G HOUSTON TX 77019 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| COUNTY OF SAN MATEO | ATTN: MICHAEL P. MURPHY, COUNTY COUNSEL (COUNSEL TO COUNTY OF SAN MATEO AND COUNTY OF MONTEREY) 400 COUNTY CENTER REDWOOD CITY CA 94063-1662 |
| COVINGTON & BURLING LLP | COUNSEL FOR WILMINGTON TRUST COMPANY ATTN M HOPKINS, D COFFINO, A RABOY THE NEW YORK TIMES BUILDING NEW YORK NY 10018 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ. WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CROCKER KUNO PLLC | ATTN: JOANNE K. LIPSON AND J. TODD TRACY (COUNSEL TO THE CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY) 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE (COUNSEL TO OKLAHOMA MUNICIPAL POWER AUTHORITY) 20 NORTH BROADWAY, SUITE 1880 OKLAHOMA CITY OK 73102 |
| CROWELL & MORING LLP | ATTN: WILLIAM M. O'CONNOR AND BRUCE J. ZABARAUSKAS (COUNSEL TO AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY) 590 MADISON AVENUE NEW YORK NY 10022 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ. (COUNSEL TO 8 SOUND SHORE ASSOCIATES LLC) SIX LANDMARK SQUARE STAMFORD CT 06901 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER, ABRAHAM GESSER JAMES I. MCCLAMMY 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAY PITNEY LLP | ATTN: RONALD S. BEACHER, ESQ. (COUNSEL TO SILVER POINT CAPITAL, LP) 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO & MAUREEN CRONIN 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO AND MAUREEN A. CRONIN (COUNSEL TO JFK INTERNATIONAL AIR TERMINAL LLC) 919 THIRD AVENUE NEW YORK NY 10022 |
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND IVA UROIC (COUNSEL TO RUSSELL INVESTEMENT GROUP, INC.) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEILY, MOONEY & GLASTETTER, LLP | ATTN: MARTIN A. MOONEY, ESQ. (COUNSEL TO DCFS TRUST) 8 THURLOW STREET ALBANY NY 12203 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J BIENENSTOCK, JUDY G.Z. LIU AND TIMOTHY Q. KARCHER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN & WILLIAM C. HEUER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN BIENENSTOCK AND IRENA M. GOLDSTEIN (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN (COUNSEL TO THE KIYO BANK AND THE KYOEI FIRE & MARINE INSURANCE COMPANY, LTD.) 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO AND JOHN P. MCNICHOLAS (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DLA PIPER LLP (US) | ATTN: WILLIAM GOLDMAN & JOHN MCNICHOLAS ESQS. (COUNSEL TO SWEDBANK AB, NEW YORK BRANCH) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DLA PIPER LLP (US) | ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER (COUNSEL TO RIVER CAPITAL ADVISORS, INC.) 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| DLA PIPER LLP (US) | ATTN: KAROL DENNISTON AND DEBORAH J. SALTZMAN (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) 550 SOUTH HOPE STREET, SUITE 2300 LOS ANGELES CA 90071 |
| DRESDNER BANK A.G. | ATTN: JOSEPH SCORDATO, ESQ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE AND DOUGLAS J. MCGILL (COUNSEL TO ALLIANZ GLOBAL INVESTORS AG) 500 CAMPUS DRIVE FLORHAM PARK NJ 07932-1047 |
| DRINKER BIDDLE & REATH LLP | ATTN: STEPHANIE WICKOUSKI, ESQ (COUNSEL TO PARSEC TRADING CORP.) 140 BROADWAY, 39TH FL NEW YORK NY 10005-1116 |
| DRINKER BIDDLE & REATH LLP | ATTN: KRISTIN K. GOING, ESQ. (COUNSEL TO PARSEC CORP.) 1500 K ST, NW – SUITE 1100 WASHINGTON DC 20005-1209 |
| DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE (COUNSEL TO FPB INTERNATIONAL BANK, INC. AND NATIONAL AGRICULTURAL COOPERATIVE FEDERATION) 1540 BROADWAY NEW YORK NY 10036-4086 |
| DUFFY & ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS (COUNSEL TO SOUTH MISSISSIPPI POWER |

| Claim Name | Address Information |
|---|---|
| DUFFY & ATKINS LLP | ASSOCIATION AND COAST ELECTRIC POWER ASSOCIATION) SEVEN PENN PLAZA, SUITE 420 NEW YORK NY 10001 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT EATON CENTER 1111 SUPERIOR AVENUE CLEVELAND OH 44114-2584 |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ. (COUNSEL TO AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED) 120 BROADWAY NEW YORK NY 10271 |
| ENTWISTLE & CAPPUCCI LLP | ATTN: ANDREW J. ENTWISTLE (COUNSEL TO THOMAS P. DINAPOLI, AS SOLE TRUSTEE OF THE NY STATE COMMON RETIREMENT FUND) 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ. (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) 250 PARK AVENUE NEW YORK NY 10177 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: DAVID B. TATGE, ESQ. (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) 1227 25TH STREET, N.W. SUITE 700 WASHINGTON DC 20037 |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER,ESQ (COUNSEL TO THE CITY OF LONG BEACH) 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| FARRELL FRITZ, P.C. | ATTN: LOUIS A. SCARCELLA (COUNSEL TO HEGEMON FUND I, LLC) 1320 REXCORP PLAZA UNIONDALE NY 11556-1320 |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES 33 LIBERTY STREET NEW YORK NY 10045-0001 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI & JOAN HUH (COUNSEL TO CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM) 400 CAPITOL MALL, SUITE 1450 SACRAMENTO CA 95814 |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR. (COUNSEL TO FEDERAL EXPRESS CORPORATION) 65 TRUMBULL STREET NEW HAVEN CT 06510 |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: PAMELA COCALAS WIRT, ASST GENERAL COUNSEL (COUNSEL TO FIRST TRUST PORTFOLIOS LP, FIRST TRUST ADVISORS LP AND BONDWAVE LLC) 120 E. LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) 321 N. CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| FRASER STRYKER PC LLO | ATTN: MICHAEL L. SCHLEICH, ESQ. (COUNSEL TO TATA COMMUNICATIONS SERVICES INC.) 500 ENERGY PLAZA 409 17TH STREET OMAHA NE 68102 |
| FREDERIC DORWART, LAWYERS | ATTN: SAMUEL S. ORY AND JAMES A. HIGGINS (COUNSEL TO BANK OF OKLAHOMA, N.A.) 124 EAST FOURTH STREET TULSA OK 74103 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & DEVON J. EGGERT (COUNSEL TO ACCENTURE LLP) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606-6677 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER L. SIMMONS, BRIAN D. PFEIFFER, ESQ. AND MITCHELL EPNER, ESQ. (COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA) ONE NEW YORK PLAZA NEW YORK NY 10004-1980 |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ. (COUNSEL TO PACIFIC GAS & ELECTRIC COMPANY) 150 SPEAR STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG (COUNSEL TO AT&T INC.) 666 FIFTH AVENUE NEW YORK NY 10103 |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ. ASSOCIATE COUNSEL & VP ONE PENN CENTER PO BOX 4887 LANCASTER PA 17604 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO (COUNSEL TO PYRRHULOXIA, LP) 1000 LOUISIANA, SUITE 3400 HOUSTON TX 77002-5011 |
| GENOVESE, JOBLOVE & BATTISTA, P.A. | ATTN: ROBERT F. ELGIDELY (COUNSEL TO KA KIN WONG, SIU LUI CHING, CHUN IP, JIN LIU, YIN YING LEUNG, LAI MEI CHAN, SING HEUNG) BANK OF AMERICA TOWER, 100 S.E. 2ND ST, STE 4400 MIAMI FL 33131 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ. (COUNSEL TO STANDARD & POOR'S) ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS 200 PARK AVENUE NEW YORK NY 10166-0193 |

| Claim Name | Address Information |
|------------|---------------------|
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ. (COUNSEL TO PIETRO FERRERO) 845 THIRD AVENUE NEW YORK NY 10022 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON AND JENNIFER B. HERZOG (COUNSEL TO MARSHALL FUNDS, INC. AND MARSHALL & ILSLEY TRUST COMPANY, N.A.) 780 NORTH WATER STREET MILWAUKEE WI 53202 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN L. FLAXER, ESQ. (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) 437 MADISON AVENUE NEW YORK NY 10022 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL 345 ST. PETER STREET SAINT PAUL MN 55102-1639 |
| GREENBERG TRAURIG, LLP | ATTN: JOHN W. WEISS, ESQ. (COUNSEL TO NOMURA HOLDING AMERICA, INC AND ON BEHALF OF NOMURA HOLDINGS, INC.) 200 PARK AVENUE NEW YORK NY 10166 |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK AND TARA B. ANNWEILER (COUNSEL TO: AMERICAN NATIONAL INSURANCE COMPANY) ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O NASREEN BULOS, LEGAL COUNSEL GLOBAL EQUITIES DUBAI INTERNATIONAL CAPITAL LLC DIFC BUILDING 2, 4TH FLOOR SHEIKH ZAYED ROAD, PO BOX 72888 DUBAI UNITED ARAB EMIRATES |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH (COUNSEL TO COMMERZBANK A.G. AND DRESDNER BANK AG) 488 MADISON AVENUE 15TH FLOOR NEW YORK NY 10022 |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ. (COUNSEL TO AVISTA CORP., CASCADE INVESTMENT LLC, AND POWEREX CORP.) 488 MADISON AVE NEW YORK NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZIJA AND JULIE D DYAS (COUNSEL TO HENEGAN CONSTRUCTION CO., INC.) 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD (COUNSEL TO AEW CAPITAL MANAGEMENT, LP AND LYON CAPITAL VENTURES) TWO PARK AVENUE NEW YORK NY 10016 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST (COUNSEL TO COMPAGNIE FINANCIERE TRADITION SA) 2 PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD MAILSTOP 314 GARDEN CITY ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST 2125 E. KATELLA AVE SUITE 400 ANAHEIM CA 92806 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. ANNE MARIE KENNELLY, CORPORATE COUNSEL 300 HANOVER ST., M/S 1050 PALO ALTO CA 94304 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER AND DEBORAH J. PIAZZA (COUNSEL TO DEERE & COMPANY) 60 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA AND MAUREEN T. BASS (COUNSEL TO GESCONSULT S.A. SG LLC) 60 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| HODGSON RUSS LLP | ATTN: STEPHEN H. GROSS, ESQ. (COUNSEL TO VIGNETTE EUROPE LTD & DELL MARKETING) 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| HOGAN & HARTSON LLP | ATTN: IRA GREENE, SCOTT GOLDEN AND DENA KAUFMAN (COUNSEL TO KRAFT FOODS, INC.) 875 THIRD AVENUE NEW YORK NY 10022 |
| HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. (COUNSEL TO PRICEWATERHOUSECOOPERS LLP) 195 BROADWAY, 24TH FLOOR NEW YORK NY 10007 |
| HOLLAND & KNIGHT LLP | ATTN: BARBRA PARLIN, ARTHUR ROSENBERG AND FRANCOIS JANSON 195 BROADWAY, 24TH FLOOR NEW YORK NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: FRANCOIS JANSON AND ARTHUR ROSENBERG (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU QUEBEC) 195 BROADWAY NEW YORK NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ. (COUNSEL TO SINGAPORE AIRLINES, US BANK NAT ASSOC, HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.) 10 ST. JAMES AVENUE BOSTON MA 02116 |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ. 2099 PENNSYLVANIA AVE, NW, SUITE 100 WASHINGTON DC 20006 |
| HOLME ROBERTS & OWEN LLP | ATTN: BRADFORD E. DEMPSEY, ESQ. (COUNSEL TO M. ARTHUR GENSLER JR & ASSOC, GENSLER ARCHITECTURE, DESIGN & PLANNING, COSTELLO MAIONE) 1700 LINCOLN, SUITE |

| Claim Name | Address Information |
|---|---|
| HOLME ROBERTS & OWEN LLP | 4100 DENVER CO 80203 |
| HOLME ROBERTS & OWEN LLP | ATTN: ERIC E. JOHNSON, ESQ. (COUNSEL TO NATIONAL CINEMEDIA, INC.) 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUNTON & WILLIAMS LLP | ATTN: RICHARD P. NORTON (COUNSEL TO GENWORTH FINANCIAL, INC.) 200 PARK AVENUE NEW YORK NY 10166 |
| HUNTON & WILLIAMS LLP | ATTN: SCOTT H. BERNSTEIN (COUNSEL TO CATALANA EMPLEO,PREVISION,RF1,FP,CATOC VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS) 200 PARK AVENUE, 53RD FLOOR NEW YORK NY 10166 |
| HUNTON & WILLIAMS LLP | ATTN: KEVIN M. ECKHARDT (COUNSEL TO CATALANA EMPLEO,PREVISION,RF1,FP,CATOC VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS) 1111 BRICKELL AVENUE, SUITE 2500 MIAMI FL 33131 |
| HUNTON & WILLIAMS LLP | ATTN: MICHELLE A. MENDEZ (COUNSEL TO HEALTH CARE SERVICES CORP D/B/A BLUE CROSS AND BLUE SHIELD OF ILLINOIS) 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202 |
| INFOSPACE, INC. | ATTN: ALEJANDRO C. TORRES, ESQ. GENERAL COUNSEL 601 108TH AVENUE, NE BELLEVUE WA 98004 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: CORY L. WEISS, ESQ. (COUNSEL TO 50 BROADWAY REALTY CORP. LLC) 250 PARK AVENUE NEW YORK NY 10177 |
| INTERNAL REVENUE SERUICE | OFFICE OF CHIEF COUNSEL ATTN: TOBY R. ROSENBERG 33 MAIDEN LANE, 14TH FLOOR NEW YORK NY 10038 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH ATTN: DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERSIL CORPORATION | ATTN: DOUGLAS BALOG, ESQ. ASSOCIATE GENERAL COUNSEL 1650 ROBERT A. CONLON BLVD., NE M/S 62A309 PALM BEACH FL 32905 |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: TERESA A. OXFORD, ESQ. (COUNSEL TO AIM FUNDS AND AIM ADVISORS) 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046-1173 |
| IRELL & MANELLA LLP | ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN (COUNSEL TO "PARTY-IN-INTEREST") 840 NEWPORT CENTER DRIVE, SUITE 400 NEWPORT BEACH CA 92660 |
| IVEY, BARNUM, AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. (COUNSEL TO DUKE ENERGY OHIO, INC.) 170 MASON STREET GREENWICH CT 06830 |
| JASPAN SCHLESINGER LLP | ATTN: FRANK C. DELL'AMORE, ESQ. (COUNSEL TO STATE BANK OF LONG ISLAND) 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| JAY HURST, ASSISTANT ATTORNEY GENERAL | (COUNSEL TO THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS) BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) 919 THIRD AVENUE, 37TH FLOOR NEW YORK NY 10022-3908 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY AND ROBERT L. BYMAN (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) 919 THIRD AVENUE, 37TH FLOOR CHICAGO IL 60611-7603 |
| JENNINGS, STROUSS & SALMON, P.L.C. | ATTN: GEORGE C. SPILSBURY AND BRIAN N. SPECTOR (COUNSEL TO LA LOMA SENIOR LIVING SERVICES, INC.) THE COLLIER CENTER, 11TH FLOOR 201 EAST WASHINGTON STREET PHOENIX AZ 85004-2385 |
| JOSEPH L. FOX, ESQ. | (COUNSEL TO HUMBERTO G. MERCHLAND LOPEZ) 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEY SOUTHERN DISTRICT OF NEW YORK 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID FRIEDMAN, DAVID ROSNER, ANDREW GLENN 1633 BROADWAY NEW YORK NY 10019 |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ. (COUNSEL TO TUXEDO RESERVE OWNER LLC AND TUXEDO TPA OWNER LLC) 605 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10158 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE AND LAUREN ATTARD 425 PARK AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | ATTN: ANA M. ALFONSO (COUNSEL TO BANK OF AMERICA, N.A.) 425 PARK AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| KAYE SCHOLER LLP | YORK NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF AND LAUREN ATTARD (COUNSEL TO CAISSE DE DEPOT, TOTAL GAS&POWER LTD, GALLIARD CAP, BANCO POPULAR, POPULAR GESTION) 425 PARK AVENUE NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ. (COUNSEL TO TATA AMERICAN INTERNATIONAL CORPORATION ANDD TATA CONSULTANCY SERVICES LTD) 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ. (COUNSEL TO THE JUILLIARD SCHOOL) 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ. (COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND IGI RESOURCES) 333 WEST WACKER DRIVE, 26TH FLOOR CHICAGO IL 60606 |
| KIRKLAND & ELLIS LLP | ATTN: ISKENDER H. CATTO, ESQ. (COUNSEL TO PACIFIC SUMMIT ENERGY LLC) CITIGROUP CENTER 153 EAST 53RD STREET NEW YORK NY 10022-4611 |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON (COUNSEL TO HOPE GREENFIELD) 275 MADISON AVE, 11TH FL NEW YORK NY 10016 |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR. (COUNSEL TO OVERSTOCK.COM) 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| KOBRE & KIM LLC | ATTN:MICHAEL S KIM, ROBERT W HENOCH, ANDREW C LOURIE, STEVEN W PERLSTEIN AND IAN N LEVY 800 THIRD AVENUE NEW YORK NY 10022 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, P. BRADLEY O'NEILL AND AMY CATON (COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, PHILIP BENTLEY AND GORDON Z. NOVOD (COUNSEL TO RUTGER SCHIMMELPENNINCK) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE (COUNSEL TO FEDERAL HOME LOAN MORTGAGE CORP. IN CONSERVATORSHIP) 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271-0079 |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG 1420 FIFTH AVENUE SUITE 4100 SEATTLE WA 98101-2338 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON (COUNSEL TO FANNIE MAE) 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER & J. DOUGLAS BACON SEARS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY (COUNSEL TO GE CORPORATE FINANCIAL SERVICES, INC.) SEARS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY (COUNSEL TO: NETAPP, INC.; ASURION CORPORATION) 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY (COUNSEL TO: ASURION CORPORATION) 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ. (COUNSEL TO THE TAARP GROUP, LLP) 641 LEXINGTON AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF NEIL MOLDOVAN, P.C. | ATTN: ELLEN ZWEIG (COUNSEL TO ANITA BRYANT) ONE OLD COUNTRY ROAD, SUITE 270 CARLE PLACE NY 11514 |
| LAW OFFICES OF ROBERT E. LUNA, PC | ATTN: ANDREA SHEEHAN, ESQ. 4411 N. CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT | VERTRETEN DURCH IHREN VORSTAND (MICHAEL BONACKER,HANS-MARTIN BURY, HELMUT OLIVIER DR. PATRICK SCHMITZ-MORKRAMER, CHRISTIAN SPIELER) RATHENAUPLATZ 1 60313 FRANKFURT AM MAIN GERMANY |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN (COUNSEL TO PETER J. AND MARY JANE DAPUZZO) 1185 AVENUE OF THE AMERICAS, 17TH FLOOR NEW YORK NY 10036 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | 250 HUDSON ST 780 THIRD AVENUE, 48TH FLOOR NEW YORK NY 100131413 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN (COUNSEL TO HARRIS COUNTY) 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS (COUNSEL TO MCLENNAN COUNTY) 1949 SOUTH I.H. 35 PO BOX 17428 AUSTIN TX 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: ALLEN C. WASSERMAN, ESQ. (COUNSEL TO STEPHEN N. HURLEY) 885 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: ELIZABETH FREEMAN (COUNSEL TO DYNERGY POWER MARKETING, INC.) 3400 JPMORGAN CHASE TOWER 600 TRAVIS TOWER HOUSTON TX 77002-3095 |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN AND DANIEL B. BESIKOF (COUNSEL TO THOMAS COOK AG) 345 PARK AVENUE NEW YORK NY 10154 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER AND OMECCA N. NEDD (COUNSEL TO QVT FINANCIAL LP & INSTITUTO DE CREDITO OFICIAL) 590 MADISON AVE NEW YORK NY 10022 |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III (COUNSEL TO STANDARD CHARTERED BANK) 590 MADISON AVENUE NEW YORK NY 10022 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ. (COUNSEL TO BRE BANK S.A., CARLTON COMM. LTD AND INSTITUTO CREDITO OFICIAL) 590 MADISON AVENUE NEW YORK NY 10022 |
| LOVELLS LLP | ATTN: MICHAEL P. MORRIS, ESQ. (COUNSEL TO CENTERBRIDGE) 590 MADISON AVENUE NEW YORK NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE (COUNSEL TO FACTIVA, INC.) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN:KENNETH ROSEN, VINCENT D'AGOSTINO, ERIC HORN (COUNSEL TO AVAYA INC.) 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO PNMR SERVICES COMPANY AND FIRST CHOICE POWER, LP) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ATKIN AND S. JASON TEELE (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN:  JEFFREY PROL, ESQ. (COUNSEL TO FUBON SECURITIES CO., FUBON INSURANCE INSURANCE CO., TAIPEI FUBON COMMERCIAL BANK CO.) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE (COUNSEL TO FACTIVA, INC.) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ. (COUNSEL TO RELIANT ENERGY SERVICES, INC. AND RELIANT ENERGY POWER SUPPLY, LLC) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER (COUNSEL TO BINDING COMPANY, INC.) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO PNMR SERVICES CO AND FIRST CHOICE POWER, LP) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| LOWENSTEIN SNADLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON LEE (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINGURGH COUNCIL & OPER. ENG. LCL 13) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MANUFACTURERS AND TRADER TRUST COMPANY | ATTN: MARK W. WARREN, ESQ. (COUNSEL TO M&T BANK) ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 750 SHIPYARD DRIVE, SUITE 102 WILMINGTON DE 19801 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D. HYMAN JEFFREY G. TOUGAS, AMIT K. TRHAN 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: ANTONIA GOLIANOPOULOS, ESQ. (COUNSEL TO SP4 190 S. LASALLE, L.P.) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, JEFFREY G. TOUGAS AMIT K. TREHAN (COUNSEL TO NATIONAL BANK OF CANADA ET AL.) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: STEVEN WOLOWITZ AND BRIAN TRUST (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS AND MELISSA A MICKEY (COUNSEL TO SP4 190 S. LASALLE, L.P.) 71 S. WACKER DRIVE CHICAGO IL 60606 |
| MAYNARD COOPER & GALE, PC | ATTN: JAYNA PARTAIN LAMAR (COUNSEL TO REGIONS BANK) 1901 SIXTH AVENUE NORTH 2400 REGIONS/HARBERT PLAZA BIRMINGHAM AL 35203 |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ. (COUNSEL TO EXECUTIVE FLITEWAYS, INC.) 500 NORTH BROADWAY, SUITE 129 JERICHO NY 11753 |
| MCCALLA RAYMER, LLC | ATTN: MATTHEW DYER (COUNSEL TO AMERICA'S SERVICING COMPANY) 1544 OLD ALABAMA ROAD ROSWELL GA 30076-2102 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ. FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102-4096 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 NORTH KING STREET WILMINGTON DE 19801 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ (COUNSEL TO LANDAMERICA FINANCIAL GROUP, INC.) 405 NORTH KING STREET RENAISSANCE CENTER, 8TH FLOOR WILMINGTON DE 19801 |
| MCDERMOTT WILL & EMERY LLP | ATTN: GARY O. RAVERT (COUNSEL TO MARIE PAPILLON) 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN F. COCO (COUNSEL TO MARIE PAPILLON) 227 WEST MONROE STREET, SUITE 4400 CHICAGO IL 60606-5096 |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES ONE JAMES CENTER 901 EAST CARY STREET RICHMOND VA 23219 |
| MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III AND JOSEPH S. SHEERIN (COUNSEL TO CSX TRANSPORTATION, INC.) ONE JAMES CENTER 901 EAST CARY STREET RICHMOND VA 23219 |
| MEISTER SEELIG & FEIN LLP | ATTN: JAMES M. RINGER AND KEVIN FRITZ (COUNSEL TO ROSSLYN INVESTORS I, LLC) 2 GRAND CENTRAL TOWER, 19TH FLOOR 140 EAST 45TH STREET NEW YORK NY 10017 |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ. (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC) 900 STEWART AVENUE, SUITE 300 PO BOX 9194 GARDEN CITY NY 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO (COUNSEL TO CONSTELLATION PLACE, ADV. PORTFOLIO, SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS) 990 STEWART AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| MICHAEL A. COX, ATTORNEY GENERAL | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL (COUNSEL TO STATE OF MICHIGAN, DEPT. OF TREASURY) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT BARCKHAUSSTR. 12-16 60325 FRANKFURT AM MAIN GERMANY |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ. 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY 601 SOUTH FIGUEROA STREET, 30TH FL LOS ANGELES CA 90017 |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER P.O. BOX 475 JEFFERSON CITY MO 65105-0475 |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ. (COUNSEL TO PUBLIC SERVICE OF NORTH CAROLINA) 40 CALHOUN STREET, SUITE 300 POST OFFICE BOX 22828 CHARLESTON SC 29413-2828 |
| MORGAN, LEWIS & BOCKLIUS LLP | ATTN: NEIL E. HERMAN, ESQ. (COUNSEL TO COGNIZANT TECHNOLOGY SOLUTIONS) 101 PARK AVENUE NEW YORK NY 10178-0600 |

| Claim Name | Address Information |
|---|---|
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ. (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) MARUNOUCHI KITAGUCHI BUILDING 1-6-5 MARUNOUCHI, CHIYODA-KU TOKYO 100-8222 JAPAN |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF (COUNSEL TO THE HOTCHKISS SCHOOL) 400 GARDEN CITY GARDEN CITY NY 11530 |
| MORRISON & FOERSTER LLP | ATTN: TSUGUMICHI WATANABE, ESQ. SHIN-MARUNOUCHI BUILDING, 29TH FLOOR 5-1, MARUNOUCHI 1 -CHOME CHIYODA-KU TOKYO 100-6529 JAPAN |
| MORRISON & FOERSTER LLP | ATTN: JORDAN A. WISHNEW AND LORENZO MARINUZZI (COUNSEL TO THE CHUO MITSUI TRUST AND BANKING CO.) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: KAREN OSTAD, ESQ. AND TODD M. GOREN, ESQ. (COUNSEL TO CB RICHARD ELLIS, INC.) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI,ESQ (COUNSEL TO FONDIARIA, BIM, VITA, ASSICURAZIONI, MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY (COUNSEL TO PACIFIC COAST CAP. PARTNERS, LLC, MITSUBISHI UGJ SEC CO., ING REAL ESTATE FINANCE) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ (COUNSEL TO OVERSEA-CHINESE BANKING CORP, INF GRP OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ. (COUNSEL TO CARMIGNAC GESTION) 909 THIRD AVENUE NEW YORK NY 10022 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: KEVIN M. LIPPMAN (COUNSEL FOR THE AD HOC COMMITTEE OF BONDHOLDERS) 3800 LINCOLN PLAZA 500 NORTH AKARD STREET DALLAS TX 75201-6659 |
| MUNSCH HARDT KOPF & HARR, P.C. | ATTN: RUSSELL L. MUNSCH (COUNSEL FOR THE AD HOC COMMITTEE OF BONDHOLDERS) ONE AMERICAN CENTER 600 CONGRESS AVENUE, SUITE 2900 AUSTIN TX 78701-3057 |
| NAGASHIMA OHNO & TSUNEMATSU | ATTN: MASAKI KONISHI, ESQ. (COUNSEL TO THE CHUO MITSUI TRUST AND BANKING CO.) KIOICHO BUILDING 3-12, KIOICHO CHIYODA-KU TOKYO 102-0094 JAPAN |
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E. MILLER, ESQ. SVP/GENERAL COUNSEL 1200 RIVER ROAD - SUITE 1000 CONSHOHOCKEN PA 19428 |
| NEWEDGE USA, LLC | ATTN: SUSAN M. SCHULTZ, GROUP DEPUTY GENERAL COUNSEL, NEWEDGE 550 WEST JACKSON BLVD, SUITE 500 CHICAGO IL 60661 |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY (COUNSEL TO SAN MATEO, MONTEREY, MITSUI-MOL) 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN (COUNSEL TO DEUTSCHE BANK TRUST CO. AMERICAS) 100 SUMMER STREET BOSTON MA 02110 |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN (COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY) 100 SUMMER STREET BOSTON MA 02110 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE (COUNSEL TO BRYANT UNIVERSITY) 100 SUMMER STREET BOSTON MA 02110 |
| NOMURA HOLDING AMERICA, INC | ATTN: PENNY TEHRANI TWO WORLD FINANCIAL CENTER BUILDING B, 22ND FLOOR NEW YORK NY 10281 |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ. (COUNSEL TO NORMANDY HILL CAPITAL, LP) 150 EAST 52ND STREET, 10TH FLOOR NEW YORK NY 10022 |
| OCH-ZIFF | ATTN: KEN RUBIN 9 W 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN (COUNSEL TO THE COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE, BUREAU OF ACCOUNTS SETTLEMENT) 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE MINNESOTA ATTORNEY | ATTN: JEREMY D. EIDEN, ESQ. (COUNSEL TO MINNESOTA STATE BOARD OF INVESTMENT) |

| Claim Name | Address Information |
|---|---|
| GENERAL | 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DANNA DRORI ONE ST. ANDREWS PLAZA NEW YORK NY 10007 |
| OFFICE OF THE US TRUSTEE | ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS 33 WHITEHALL STREET, 21ST FLOOR NEW YORK NY 10004 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS (DEPUTY CHIEF COUNSEL, LITIGATION) 1700 G STREET, N.W. WASHINGTON DC 20552 |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION | ATTN: MARTIN JEFFERSON DAVIS (SENIOR TRIAL ATTORNEY) HARBORSIDE FINANCIAL CENTER PLAZA FIVE JERSEY CITY NJ 07311 |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FL NEW YORK NY 10281-1008 |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER 6803 SOUTH TUCSON WAY ENGLEWOOD CO 80112-3924 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA AND COURTNEY M. ROGERS (COUNSEL TO TELECOM ITALIA CAPITAL S.A.) 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR., WESTON T. EGUCHI AND COURTNEY M. ROGERS (COUNSEL TO THE BANK OF NOVA SCOTIA) 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ. (COUNSEL TO THE BANK OF NOVA SCOTIA) 1152 15TH STREET, NW WASHINGTON DC 20005-1706 |
| ORRICK, HARRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND DEBRA L. FELDER (COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP) 1152 15TH STREET, N.W. WASHINGTON DC 20005-1706 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR. AND COURTNEY M. ROGERS (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P. GUY AND DEBRA L. FELDER (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) 1152 15TH STREET, N.W. WASHINGTON DC 20005-1706 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN (COUNSEL TO THE BANK OF TOKYO-MITSUBISHI UFJ, LTD) 230 PARK AVENUE NEW YORK NY 10169-0075 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV (COUNSEL TO DUKE ENERGY OHIO, INC.) THREE WACHOVIA CENTER 401 S. TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY (COUNSEL TO ASBURY ATLANTIC AND ASBURY-SOLOMONS) 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL HASTINGS JANOFSKY & WALKER LLP | ATTN: HARVEY A. STRICKON (HS5210) 75 EAST 55TH STREET NEW YORK NY 10022-3205 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: THOMAS L. KENT AND LAWRENCE MITTMAN (COUNSEL TO 605 THIRD AVENUE FEE LLC) 75 EAST 55TH STREET NEW YORK NY 10022 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND CLAUDIA L. HAMMERMAN (COUNSEL TO CITIGROUP, INC.) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PEITZMAN, WEG & KEMPINSKY LLP | ATTN: HOWARD J. WEG AND DEVID B. SHEMANO (COUNSEL TO AVISTA CORP., CASCADE INVESTEMENT LLC, AND POWEREX CORP.) 10100 SANTA MONICA BLVD., SUITE 1450 LOS ANGELES CA 90067 |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ. 301 CARNEGIE CENTER, SUITE 400 PRINCETON NJ 08543-5276 |
| PEPPER HAMILTON LLP | ATTN: FRANCIS J. LAWALL, ESQ. (COUNSEL TO ENCANA CORP. AND ENCANA OIL & GAS) 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103-2799 |
| PEPPER HAMILTON LLP | ATTN: EVELYN J. MELTZER AND JOHN H. SCHANNE II (COUNSEL TO ENCANA CORP. AND ENCANA OIL & GAS) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS DEBORAH KOVSKY-APAP 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| PFEIFER & REYNOLDS, LLP | ATTN: MICHAEL R. PFEIFER, JAMES P. FINERTY AND LIBBY WONG (COUNSEL TO NBGI, INC.) 765 THE CITY DRIVE SOUTH, SUITE 380 ORANGE CA 92868 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID A. CRICHLOW, ESQ. (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) 1540 |

| Claim Name | Address Information |
|---|---|
| PILLSBURY WINTHROP SHAW PITTMAN LLP | BROADWAY NEW YORK NY 10036-4039 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: PATRICK J. POTTER (COUNSEL TO PYRRHULOXIA, LP) 2300 N. STREET, NW WASHINGTON DC 20037 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: WILLIAM B. FREEMAN AND MARK D. HOULE (COUNSEL TO UNITED BANK OF CALIFORNIA, N.A.) 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017-5443 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW | ATTN: SYDNEY G. PLATZER 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: CHRISTOPHER A WARD (COUNSEL TO BATS HOLDINGS, INC.) 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN (COUNSEL TO EHMD, LLC) 700 W. 47TH STREET, SUITE 1000 KANSAS CITY MO 64112 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD (COUNSEL TO BATS HOLDINGS, INC.) 700 W. 47TH STREET, SUITE 1000 KANSAS CITY MO 64112 |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN (COUNSEL TO ALIANT BANK) 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| POST & SCHELL, P.C. | ATTN: BRIAN W. BISIGNANI, ESQ. (COUNSEL TO AON CONSULTING) 17 NORTH 2ND STREET, 12TH FLOOR HARRISBURG PA 17101-1601 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE (COUNSEL TO DUKE CORPORATE EDUCATION) 575 MADISON AVENUE NEW YORK NY 10022 |
| PROFUNDS ADVISORS LLC | ATTN: BARRY PERSHKOW 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PRYOR CASHMAN LLP | ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS (COUNSEL TO CD REPRESENTATIVE) 410 PARK AVENUE NEW YORK NY 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT FLEISCHER, MARK JACOBS AND DAVID ROSE (COUNSEL TO WSG DEVELOPMENT CO.) 410 PARK AVENUE NEW YORK NY 10022 |
| PURSUIT PARTNERS | ATTN: LISA ROBERTS 333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR STAMFORD CT 06902 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES, LLP | ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE AND SCOTT C. SHELLEY, ROBERT DAKIS 51 MADISON AVE, 22ND FLOOR NEW YORK NY 10010 |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY (COUNSEL TO SOMERSET PROPERTIES SPE, LLC) 293 EISENHOWER PARKWAY SUITE 100 LIVINGSTON NJ 07039 |
| REED SMITH LLP | ATTN: J. ANDREW RAHL, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: LUMA AL-SHIBIB 599 LEXINGTON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) 599 LEXINGTON AVE. NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: JOHN L. SCOTT, DAVID M. GRIMES AND RIZWAN A. QURESHI (COUNSEL TO YARPA INVESTMENTI S.G.R. S.P.A.-RP3) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ. (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH 1001 4TH AVENUE SUITE 4500 SEATTLE WA 98154-1192 |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER RHEAUME (COUNSEL TO SALEM FIVE CENTS SAVINGS BANK) THREE CENTER PLAZA BOSTON MA 02108 |
| RUSSELL INVESTMENTS | ATTN: ELIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL R. JOHNSON III | (COUNSEL TO DUKE ENERGY OHIO, INC.) 2258 WHEATLANDS DRIVE MANAKIN SABOT VA 23103 |
| RUSSIN VECCHI BERG & BERNSTEIN LLP | ATTN: J. FRED BERG JR, ESQ. (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC) 380 LEXINGTON AVENUE, SUITE 1518 NEW YORK NY 10168 |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL ATTN:  MARIANNE SCHIMELFENIQ, ESQ. (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) 5600 CITY AVENUE PHILADELPHIA PA 19131-1395 |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK TIMOTHY T. BROCK, & ABIGAIL SNOW (COUNSEL TO MOODY'S INVESTORS SERVICE & IBM) 230 PARK AVENUE NEW YORK NY 10169 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ. (COUNSEL TO THE PENN CONVENTION CENTER AUTHORITY) CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SCHIFF HARDIN LLP | ATTN: EUGENE J. GEEKIE, JR. (COUNSEL TO NORTHERN INDIANA PUBLIC SERVICE CO. AND NISOURCE FINANCE CORP.) 6600 SEARS TOWER CHICAGO IL 60606 |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | ATTN: JOHN A. KEHOE AND BENJAMIN J. HINERFELD (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) 280 KING OF PRUSSIA ROAD WAYNE PA 19087 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: NICHALOS J. LEPORE, III, ESQ. (COUNSEL TO PJM INTERCONNECTION, LLC) 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103-7286 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: BONNIE L. GAUCH DIVISION OF MARKET REGULATION 450 5TH STREET, NW WASHINGTON DC 20549-1001 |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W. SUITE 800 WASHINGTON DC 20005-2215 |
| SEWARD & KISSEL LLP | ATTN: RONALD L. COHEN, ESQ. (COUNSEL TO THE SUMITOMO TRUST & BANKING CO., LTD) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ. (COUNSEL TO GLOBAL, PANTON, CFIP, CURA, TURNBERRY, INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., JAMES L. GARRITY, ESQ AND NED S. SCHODEK, ESQ. (COUNSEL TO BANK OF AMERICA, N.A.) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER GORE 910 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHENWICK & ASSOCIATES | ATTN: JAMES H. SHENWICK, ESQ. 655 THIRD AVENUE, 20TH FLOOR 20TH FLOOR NEW YORK NY 10017 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN SHULMAN & RUSSELL RIED ESQS (COUNSEL FOR THE BANK OF NEW YORK MELLON) 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ. (COUNSEL TO NORTON GOLD FIELDS LIMITED) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: RUSSELL L. REID AND BLANKA K. WOLFE (COUNSEL TO ISRAEL DISCOUNT BANK OF NEW YORK) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A. MANNING, ESQ. (COUNSEL TO GARTNER, INC., GARTNER UK, COMPUTER FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) NEW YORK NY 10036 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: D. FARRINGTON YATES AND JILLIAN GUTMAN MANN (COUNSEL TO DR. MICHAEL C. FREGE) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: PATRICK C. MAXCY, ESQUIRE (COUNSEL TO DR. MICHAEL C. FREGE) 8000 SEARS TOWER 233 WACKER DRIVE CHICAGO IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: SANDRA E. MAYERSON AND PETER A. ZISSER (COUNSEL TO CAISSE DEPOT ET PLACEMENT DU QUEBEC) 1095 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10036 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: STEPHEN D. LERNER (COUNSEL TO BROADRIDGE PROCESSING SOLUTIONS, INC.) 221 E. FOURTH STREET, SUITE 2900 CINCINNATI OH 45202 |
| STAHL ZELLOE, P.C. | ATTN: RICHARD J. STAHL, ESQ. (COUNSEL TO THE TAARP GROUP, LLP) 11350 RANDOM HILLS ROAD, SUITE 700 FAIRFAX VA 22030 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10010 |
| STEIN & LUBIN LLP | ATTN: EUGENE CHANG (COUNSEL TO OVERSTOCK.COM) 600 MONTGOMERY STREET, 14TH FLOOR SAN FRANCISCO CA 94111 |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND P. O'BRIEN (COUNSEL TO SLG 220 NEWS OWNER LLC) 675 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| STEPTOE & JOHNSON LLP | ATTN: JOHN H. LOVI AND LARA E. ROMANSIC (COUNSEL TO KOREA INVESTMENT & |

| Claim Name | Address Information |
|---|---|
| STEPTOE & JOHNSON LLP | SECURITIES CO., LTD AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.) 750 SEVENTH AVENUE NEW YORK NY 10019 |
| STEPTOE & JOHNSON LLP | ATTN: ROBBIN L. ITKIN AND KATHERINE C. PIPER (COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.) 2121 AVENUE OF THE STARS, SUITE 2800 LOS ANGELES CA 90067 |
| STEVENS & LEE, P.C. | ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS 485 MADISON AVE, 20TH FLOOR NEW YORK NY 10022 |
| STEVENS & LEE, P.C. | ATTN: ALEC P. OSTROW AND CONSTANTINE D. POURAKIS (COUSEL TO ROYAL BANK OF AMERICA) 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| STINSON MORRISON HECKER LLP | ATTN: DARRELL W. CLARK, ESQ. (COUNSEL TO EXEGY INCORPORATED) 1150 18TH STREET, NW SUITE 800 WASHINGTON DC 20036 |
| STRADLEY RONON STEVENS & YOUNG LLP | ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVAL (COUNSEL TO FULTON BANK, ABERDEEN, NATIONWIDE FUND DELAWARE MGMT HOLDINGS, TEMPLETON GLOBAL, FRANKLIN LINCOLN NAT'L CORP AND LINCOLN VARIABLE INS.) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MICHAEL J. CORDONE, ESQ. (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE (COUNSEL TO AIM FUNDS AND AIM ADVISORS) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STREUSAND & LANDON LLP | ATTN: G. JAMES LANDON AND RICHARD D. VILLA (COUNSEL TO VIGNETTE EUROPE LIMITED) 816 CONGRESS AVENUE, SUITE 1600 AUSTIN TX 78701 |
| STREUSAND & LANDON LLP | ATTN: SABRINA L. STREUSAND, ESQ. (COUNSEL TO DELL MARKETING, L.P.) 816 CONGRESS AVENUE, SUITE 1600 AUSTIN TX 78701 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES (COUNSEL TO STAMFORD ASSOCIATES L.P.) 180 MAIDEN LANE NEW YORK NY 10038 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: HAROLD A. OLSEN (COUNSEL TO MERCURIA ENERGY TR, DEUTSCHE ZENTRAL, BASSO CAPITAL, MAGNETAR CAPTIAL AND MITSUI & CO.) 180 MAIDEN LANE NEW YORK NY 10038 |
| STROOCK & STROOK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACE AND HYDEE R. FELDSTEIN (COUNSEL TO BARCLAYS CAPITAL, INC.) 125 BROAD STREET NEW YORK NY 10004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: MARK D. SHERRILL (COUNSEL TO SHELL, AGBANK. AVIVA, AGRIBANK, KRAFT, PROFUNDS, AGFIRST, PHILIP MORRIS, VINING-SPARKS) 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: PAUL B. TURNER (COUNSEL TO SHELL TRADING & SHELL ENERGY N. AMER.) TWO HOUSTON CENTER 919 FANNIN, SUITE 2200 HOUSTON TX 77010 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. PO BOX 20207 NASHVILLE TN 37202-0207 |
| THE BANK OF NEW YORK MELLON | ATTN: RANJIT MATHER, ROBERT BAILEY ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD | 33-1, SHIBA 3-CHOME MINATO-KU TOKYO 105-8574 JAPAN |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER GRANTOKYO, SOUTH TOWER 1-9-2, MARUNOUCHI, CHIYODA-KU TOKYO 100-6611 JAPAN |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ. (COUNSEL TO GREG GEORGAS & MARK GROCK) 950 EAST PACES FERRY ROAD SUITE 3250 ATLANTA PLAZA ATLANTA GA 30326 |
| THOMPSON & KNIGHT LLP | ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS 919 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10022-3915 |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT (COUNSEL TO CROSSROADS INVESTMENT ADVISERS, LP) 1722 ROUTH STREET SUITE 1500 DALLAS TX 75201-2533 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER (COUNSEL TO CHEVRON NATURAL GAS) 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002-4499 |

| Claim Name | Address Information |
|---|---|
| THOMPSON COBURN LLP | ATTN: MARK V. BOSSI (COUNSEL TO ARG FUNDING CORP AND VANGUARD CAR RENTAL USA HO) ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK AND NED BANNON, CORPORATE COUNSEL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TRAVELERS | NATIONAL ACCOUNTS ATTN: OLGA PRESS, ACCOUNT RESOLUTION 1 TOWER SQUARE - 5MN HARTFORD CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & PAUL H. DEUTCH (COUNSEL TO BANK OF CHINA,PT BANK NEGARA INDONESIA NEW SOUTH FED SAV BANK, RWE, AND ELECTRABEL) 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TROUTMAN SANDERS LLP | ATTN: PAUL H. DEUTCH, ESQ. (COUNSEL TO JASON WALLACE) THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE, BRADLEY S. TUPI AND MICHAEL A. SHINER (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK ATTN: THE HONORABLE JAMES M. PECK ONE BOWLING GREEN, COURTROOM 601 NEW YORK NY 10004 |
| VEDDER PRICE P.C. | ATTN: ERIN ZAVALKOFF-BABEJ, ESQ. (COUNSEL TO NEWEDGE USA, LLC) 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ. (COUNSEL TO NEWEDGE USA, LLC) 222 N. LASALLE STREET CHICAGO IL 60601-1003 |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN 1633 BROADWAY, 4TH FLOOR NEW YORK NY 10019 |
| VENABLE LLP | ATTN: EDWARD A. SMITH, ESQ. (COUNSEL TO DELTA AIR LINES, INC.) 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| VENABLE LLP | ATTN: LISA BITTLE TANCREDI, ESQ. (COUNSEL TO DELTA AIR LINES, INC.) 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) 666 FIFTH AVENUE, 27TH FLOOR NEW YORK NY 10103 |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ (COUNSEL TO CONTINENTAL AIRLINES, INC.) 1001 FANNIN STREET, SUITE 2500 HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | ATTN: DOV KLEINER, ESQ. (COUNSEL TO SHINSEI BANK LIMITED) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) CITY POINT, 33RD FLOOR ONE ROPEMAKED STREET LONDON EC2Y 9UE UK |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ AND JOSHUA A. FELTMAN, ESQ 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| WEIL GOTSHAL & MANGES LLP | ATTN: RICHARD P. KRASNOW, LORI R. FIFE SHAI Y. WAISMAN, JACQUELINE MARCUS (COUNSEL TO THE DEBTORS) 767 FIFTH AVENUE NEW YORK NY 10153 |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, ULF KREPPEL, KATARINA STAHL (COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS) BOCKENHEIMER LANDSTRASSE 20 60323 FRANKFURT AM MAIN GERMANY |
| WHITE & CASE LLP | ATTN: EVAN C. HOLLANDER, ESQ. (COUNSEL TO TIGER ASIA FUND, L.P. AND TIGER ASIA OVERSEAS FUND, LTD.) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: PHILIP JOHN NICHOLS (COUNSEL TO DNB NOR BANK ASA) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WHITE & CASE LLP | ATTN: GERARD UZZI, J. CHRISTOPHER SHORE AND LISA THOMPSON (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES WACHOVIA FINANCIAL CENTER SUITE 4900 200 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) WACHOVIA |

| Claim Name | Address Information |
|---|---|
| WHITE & CASE LLP | FINANCIAL CENTER, SUITE 4900 200 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH (COUNSEL TO HOTCHKISS SCHOOL) 185 ASYLUM STREET HARTFORD CT 06103-3402 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY CHAPMAN BENITO ROMANO 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: SHELLEY C. CHAPMAN & MARC ABRAMS (COUNSEL TO GREEN TREE SERVICING INC.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ. (COUNSEL TO MARSHALL WACE LLP) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILMINGTON TRUST COMPANY | ATTN JAMES J MCGINLEY 520 MADISON AVE, 33RD FL NEW YORK NY 10022 |
| WILMINGTON TRUST FSB | 50 S 6TH ST STE 1290 MINNEAPOLIS MN 554021544 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER (COUNSEL TO PENTWATER CAPITAL MANAGEMENT, LP AND PIPER JAFFRAY & CO.) 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| WOLFF & SAMSON PC | ATTN: DAVID N. RAVIN & ROBERT E. NIES (COUNSEL TO MACK-CALI REALTY LP) THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) 500 FIFTH AVENUE NEW YORK NY 10110 |
| YOUNG WILLIAMS P.A. | ATTN: ROBERT L. HOLLADAY, JR. (COUNSEL TO INTECHRA LLC) PO BOX 23059 210 E. CAPITOL STREET., SUITE 2000 JACKSON MS 39201 |
| ZEISLER & ZEISLER, P.C. | ATTN: GREGORY B. SCHILLER, ESQ. (COUNSEL TO TRIPLE POINT TECHNOLOGY, INC.) 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| ZUCKERMAN SPAEDER LLP | ATTN: THOMAS G MACAULEY & VIRGINIA WHITEHILL GULDI (COUNSEL TO STATE OF NEW JERSEY, DEPARTMENT OF TREASURY, DIVISION OF INVESTMENT) 919 MARKET STREET, SUITE 990 PO BOX 1028 WILMINGTON DE 19899 |

**Total Creditor count  431**

**Exhibit "E"**

| Claim Name | Address Information |
|---|---|
| 'IOLANI LIGHTBOURNE | 6-A DEFOE PLACE BRONX NY 10475 |
| (ISC)2 INSTITUTE | 1964 GALLOWS ROAD SUITE # 210 VIENNA VA 22182 |
| (ISC)2 INSTITUTE | 2494 BAYSHORE BLVD. SUITE 201 DUNEDIN FL 34698 |
| 1 800 CONFERENCE | P.O. BOX 5075 SAGINAW MI 48605-5075 |
| 1 B4 ALL LTD (TRAVEL DIVISION) | 49 GRAMPIAN WAY LUTON BEDS LU3 3HB UNITED KINGDOM |
| 1&1 INTERNET LIMITED | THE NOVA BUILDING HERSCHEL STREET SLOUGH SL1 1XS UK |
| 1&1 INTERNET LIMITED | THE NOVA BUILDING HERSCHEL STREET SLOUGH SL1 1XS UNITED KINGDOM |
| 1-800-FLOWERS | GENERAL POST OFFICE P.O. BOX 29901 NEW YORK NY 10087-9901 |
| 1-800-THE-SIGN | 2381 GRIFFIN RD FT LAUDERDALE FL 33312 |
| 1-800-TRANSLATE | 865 UN PLAZA NEW YORK NY 10017 |
| 100 HISPANIC WOMEN | 75 MAIDEN LN RM 606 NEW YORK NY 100384623 |
| 100 WOMEN IN HEDGE FUNDS | 331 WEST 57TH STREET SUITE 238 NEW YORK NY 10019 |
| 100 WOMEN IN HEDGE FUNDS | 101 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| 100 WORLD MEDIA AD | VORDORE CRAMERGASSE 11 NURNBERG D90478 GERMANY |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 8500-52238 PHILADELPHIA PA 19178-2238 |
| 1010 DATA, INC | 80 BROAD STREET 31ST FLOOR NEW YORK NY 10004 |
| 1010 DATA, INC | 80 BROAD ST FL 31 NEW YORK NY 10004-2223 |
| 1051 PERIMETER DRIVE LLC | 75 REMITTANCE DRIVE SUITE 6717 CHICAGO IL 60675 |
| 1099 PRO, INC. | 23901 CALABASAS ROAD SUITE 2080 CALABASAS CA 91302-4104 |
| 10K WIZARD TECHNOLOGY, LLC | 1950 STEMMONS- SUITE 7016 DALLAS TX 75207 |
| 10K WIZARD TECHNOLOGY, LLC | 1950 STEMMONS FWY STE 7016 DALLAS TX 75207-3163 |
| 10MARCH ARCHITECTS & GRAPHIQUE DESIGNERS | 18B/3, SHIVDHAM FILM CITY ROAD DINDOSHI, MALAD - (E) MUMBAI MH 400097 INDIA |
| 10TH DEGREE, LLC | 1 SPECTRUM POINTE SUITE 330 LAKE FOREST CA 92630 |
| 10TH DEGREE, LLC | 1 SPECTRUM POINTE DR STE 330 LAKE FOREST CA 92630-2288 |
| 11 WEST 42 LIMITED PARTNERSHIP | 45 ROCKEFELLER PLZ NEW YORK NY 10111 |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | 3050 K STREET, SUITE 170 WASHINGTON DC 20007-5123 |
| 1111 BAGBY INVESTOR, LP | PO BOX 933337 GODDARD INVESTMENT ATLANTA GA 31193-3337 |
| 1111 BRICKELL OFFICE LLC | 1111 BRICKELL AVE. STE 165 C/O MD DATRAN MANAGEMENT INC MIAMI FL 33131 |
| 1111 BRICKELL OFFICE, LLC | LEASING OFFICE MELLON FINANCIAL CENTER 1111 BRICKELL AVENUE MIAMI FL 33131 |
| 11800 TECH ROAD LLC | 6711 COLUMBIA GATEWAY DR, COLUMBIA MD 21046 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| 12 PLANET ACCOUNTING | 40 BIS RUE DU FBG POISSONNIERE PARIS 75010 FRANCE |
| 1221 OAK STREET, SUITE 536 | PRESIDENT 1221 OAK STREET SUITE 536 OAKLAND CA 94612 |
| 125 HIGH STREET LP | C/O TISHMAN SPEYER PROPERTIES, LP 125 HIGH STREET, 14 FLOOR ATTN: OFFICE OF THE BUILDING BOSTON MA 02110 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG C/O TISHMAN SPEYER PROPERTIES, L.P. 125 HIGH STREET, 14TH FL BOSTON MA 02110 |
| 125 HIGH STREET, L.P. | ATTN:OFFICE OF THE BLDG C/O TISHMAN SPEYER PROPERTIES, L.P 125 HIGH STREET, 14TH FL BOSTON MA 02110 |
| 12TH STREET CATERING, INC. | 45 N. 12TH STREET READING TERMINAL MARKET PHILADELPHIA PA 19107 |
| 13 D RESEARCH | PO BOX 2087 109 BOULDER VIEW LANE KETCHUM ID 83340 |
| 13 D RESEARCH | 601 UNION STREET, SUITE 5525 SEATTLE WA 98101 |
| 13 D RESEARCH INC | 150 EAST PALMETTO PARK ROAD SUITE 550 BOCA RATON FL 33432 |
| 13 D RESEARCH INC | P.O. BOX 2087 109 BOULDER VIEW LANE KETCHUM ID 83340 |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN C/O PARAMOUNT GROUP, INC. 1633 BROADWAY SUITE 1801 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| 1301 PROPERTIES OWNER L.P. | ATTN:MR. ROGER S. NEWMAN C/O PARAMOUNT GROUP, INC 1633 BROADWAY SUITE 1801 NEW YORK NY 10019 |
| 1301 PROPERTIES OWNER LP | 1633 BROADWAY SUITE 1801 NEW YORK NY 10019 |
| 1301 PROPERTIES, LLC | FILE# 3913 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3913 |
| 13D RESEARCH, INC. | 109 BOULDER VIEW LANE P.O. BOX 2087 KETCHUM ID 83340 |
| 1551 NORTH TUSTIN AVENUE SUITE 300 | 1551 NORTH TUSTIN AVENUE SUITE 300 SANTA ANA CA 92705 |
| 1567 BROADWAY RESTAURANT ASSOCIATES, LLC | B.R. GUEST, INC 450 WEST 15TH STREET NEW YORK NY 10011 |
| 1567 BROADWAY RESTAURANT ASSOCIATES, LLC | 594 BROADWAY SUITE 803 NEW YORK NY 10012 |
| 1600 MARKET STREET PROPERTY TRUST | C/O FIRST UNION NATIONAL BANK PO BOX 601414 CHARLOTTE NC 28260 |
| 1607 CAPITAL PARTNERS | ATTN: KIRK TATTERSALL 4991 LAKE BROOK DRIVE SUITE 125 GLEN ALLEN VA 23060 |
| 1700 MONTGOMERY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1700 MONTGOMERY MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1789 RESTAURANT | 1226 36TH STREET NW WASHINGTON DC 20007 |
| 180 WATER STREET ASSOCIATES LP | 1995 BROADWAY NEW YORK NY 10023 |
| 1800 ESPRESSO COM | 2 FLAMETREE CT PALM COAST FL 32137-8310 |
| 1838 INVESTMENT ADVISORS LLC | 2701 RENNAISSANCE BLVD, 4TH FL KING OF PRUSSIA PA 19906 |
| 1899 FOUNDATION | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| 190 SOUTH LA SALLE BUILDING | OPERATIONS C/O JONES LANG LASALLE AMERICA 22791 NETWORK PLACE CHICAGO IL 60673-1227 |
| 1918 ARTSPACE | ADD NO 78 CHANG PING RD NEAR WEST SUZHOU RD SHANGHAI CHINA 200041 PRC CHINA |
| 199 BOWERY RESTAURANT GROUP LLC | 199 BOWERY STREET NEW YORK NY 10002 |
| 1996 TRUST UNDER LEHMAN BROTHERS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1999 MCNULTY FAMILY TRUST | JOHN R. & MELODY MCNULTY TTEES 7697 BODEGA AVENUE SEBASTOPOL CA 95472-3657 |
| 1999 PARTNERS | 1999 WABASH AVENUE SUITE 202 SPRINGFIELD IL 62704 |
| 1SH - STRATEGIC GLOBAL FUND :EMERGING MARKET | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| 1SH - STRATEGIC GLOBAL FUND :EMERGING MARKET | C/O PUTNAM INVESTMENTS LEGAL DEPARTMENT ATTN: DERIVATIVES DOCUMENTATION 2 LIBERTY SQUARE BOSTON MA 02109 |
| 1ST BRIDGEHOUSE CONSULTING, LLC | 1550 MADRUGA AVENUE SUITE 305 CORAL GABLES FL 33146 |
| 1ST PARTNERS & COMPANY, INC. | 8150 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| 1ST RUN COMPUTER SERVICES, INC. | 1261 BROADWAY - SUITE 508 NEW YORK NY 10001 |
| 1STOP THE TRAVEL NETWORK | B2/405, GREENLAND APTS J.B NAGAR ANDHERI (E) MUMBAI MH 400059 INDIA |
| 2 DEGREES, LLC | 1899 WYNKOOP SUITE 900 DENVER CO 80202 |
| 2 DEGREES, LLC | 1401 17TH ST STE 1600 DENVER CO 80202-1253 |
| 2 PLAY MUSIC | DO NOT USE-V# 0000049856 3 DORAL AVENUE STATEN ISLAND NY 10312 |
| 2 RIVERS CONSULTING LLC | 158 SOUTH OXFORD STREET BROOKLYN NY 11217 |
| 2 TRACK GLOBAL | 35 ARGO HOUSE KILBURN PARK ROAD LONDON, U/K/ NW6 5LF UNITED KINGDOM |
| 2 TRACK USA INC. | 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2-TRACK LIMITED | 35 ARGO HOUSE KILBURN PARK ROAD LONDON NW6 5LF UNITED KINGDOM |
| 2-TRACK U.S.A. INC | 1270 BROADWAY SUITE208 NEW YORK NY NY 10001 |
| 200 SOUTH WACKER PROPERTY, LLC | 14106 COLLECTIONS CENTER DRIVE CHICGO IL 60693 |
| 200 W MONROE PT LLC | 24130 NETWORK PLACE CHICAGO IL 60673 |
| 200 W MONROE PT LLC | 24130 NETWARK PLACE CHICAGO IL 60673-1241 |
| 2000 SOFT, LLC | 23117 PLAZA POINTE DRIVE SUITE 150 LAGUNA HILLS CA 92653 |
| 2000 SOFT, LLC | 23117 PLAZA POINTE DR STE 150 LAGUNA HILLS CA 926531464 |
| 2000 SPAYS AND NEUTERS FOUNDATION | 836 PARK AVENUE, APT 11E NEW YORK NY 10021 |
| 2001 K LLC (OVERLANDLORD) | 730 FIFTH AVENUE NEW YORK NY 10019 |
| 2005 US WOMEN'S OPEN | C/O CHERRY HILL COUNTRY CLUB 4125 S UNIVERSITY BLVD CHERRY HILL VILLAGE CO |

| Claim Name | Address Information |
| --- | --- |
| 2005 US WOMEN'S OPEN | 80113 |
| 2006 CMTA CONFERENCE | 305 WEST THIRD STREET OXNARD CA 93030 |
| 2006 FIFA WORLD CUP ACCOMMODATION | HERRIOISTRASSE 1 D-60528 FRANKFURT/MAIN DEUTSCHLAND GERMANY GERMANY |
| 2006 GOVERNERS CONFERENCE ON HOUSING | IDAHO HOUSING AND FINANCE ASSOC P.O. BOX 7899 BOISE ID 83707 |
| 2006 JAVAONE CONFERENCE | C/O CONFERENCE PLANNERS 999 SKYWAY ROAD - SUITE 300 SAN CARLOS CA 94070 |
| 2006 KOKUSAI DEGITAL KAIGI | TORANOMON TAKAGI BLDG 1-7-2 NISHI-SHINBASHI MINATO-KU 105-0003 JAPAN |
| 2006 KOKUSAI DEGITAL KAIGI | TORANOMON TAKAGI BLDG 1-7-2 NISHI-SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| 2006 ROBINSON FAMILY GRANTOR TRUSTS | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| 2006 WINDY CITY SUMMIT | 33713 TREASURY CENTER CHICAGO IL 60694-3700 |
| 2006NEN FIBA BASKETBALL SEKAI SENSHUKEN | GRAN PARK TOWER 17F 3-4-1 SHIBAURA MINATO-KU 108-0023 JAPAN |
| 2006NEN FIBA BASKETBALL SEKAI SENSHUKEN | GRAN PARK TOWER 17F 3-4-1 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| 2007 UNIVERSAL GINO GORIN KOKUSAI TAIKAI | TOKYO TOKYO TOKYO 13 JAPAN |
| 2008 STATE CONTROLLERS CONFERENCE | C/O MICHAEL J MILLER AUDITOR CONTRO 168 WEST ALISAL STREET  3 FLOOR SALINAS CA 93901 |
| 201 FOLSOM HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 20TH & SEVENTH ASSOC | 20TH & SEVENTH ASSOC 203 EAST 86TH STREET NEW YORK NY 10028 |
| 20TH & SEVENTH ASSOCIATES LLC | 20TH & SEVENTH ASSOC 203 EAST 86TH STREET NEW YORK NY 10028 |
| 21 CLUB INC | 21 WEST 52ND STREET NEW YORK NY 10019 |
| 211 PALM BEACH TREASURE COAST | PO BOX 3588 LANTANA FL 33465 |
| 21SEIKI DAIGAKU KEIEI KYOKAI | NIHON PRESS CENTER BUILDING 8F 2-2-1 UCHISAIWAICHO CHIYODA-KU 13 100-0011 JAPAN |
| 21ST CENTURY EXPO GROUP INC. | 3321-P 75TH AVENUE LANDOVER MD 20785 |
| 21ST CENTURY FOUNDATION | 132 W 112TH ST NEW YORK NY 100263752 |
| 21ST CENTURY FOUNDATION | 138TH STREET & CONVENT AVENUE NEW YORK NY 10031 |
| 22Q13  DELETION SYNDROME FOUNDATION | 2 DOCTORS DRIVE GREENVILLE SC 29605 |
| 230 FIFTH | 230 FIFTH AVENUE NEW YORK NY 10001 |
| 230 PARK REALTY FUNDING LLC | 230 PARK AVENUE, SUITE 810 NEW YORK NY 10169 |
| 237 PARK FUNDING LLC | 375 PARK AVENUE, 29TH FLOOR NEW YORK NY 10152 |
| 237 PARK INVESTORS LLC | 375 PARK AVENUE, 29TH FLOOR NEW YORK NY 10152 |
| 237 PARK REALTY FUNDING LLC | 375 PARK AVENUE, 29TH FLOOR NEW YORK NY 10152 |
| 23RD CHELSEA ASSOCIATES | 131 W 23RD ST. NEW YORK NY 10011 |
| 23RD CHELSEA ASSOCIATES | THE CHELSEA ASSOCIATES LLC 131 W. 23RD STREET NEW YORK NY 10011-2423 |
| 23RD CHELSEA ASSOCIATES | 23RD CHELSEA ASSOCIATES 203 EAST 86TH STREET NEW YORK NY 10028 |
| 24 HOUR FITNESS | PO BOX 2689 CARLSBAD CA 92018 |
| 2401 SOUTH COOPER GENERAL PARTNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 2401 SOUTH COOPER LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 2420 SOUTH STEMMONS GENERAL PARTNER | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 2420 SOUTH STEMMONS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 25 BROADWAY REALTY COMPANY | ONE STATE STREET PLAZA 29TH FL NEW YORK NY 10004 |
| 260 DANIEL WEBSTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 260 DANIEL WEBSTER MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 260 FRANKLIN INC. | 260 FRANKLIN STREET BOSTON MA 02110 |
| 260 FRANKLIN INC. | C\O SPAULDING & SLYE SRVC LP P.O. BOX 414293 BOSTON MA 02241-4293 |
| 261 FIFTH AVENUE LLC | 261 5TH AVENUE NEW YORK NY 11215 |
| 264 HARBISON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 264 HARBISON MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 27-7 RESPONSE LTD | OTTERPOOL WAY WATFORD HERTS XX WD25 8HP UK |
| 27-7 RESPONSE LTD | OTTERPOOL WAY WATFORD HERTS XX WD25 8HP UNITED KINGDOM |
| 270 LAFAYETTE STREET ASSOC., L.P. | 270 LAFAYETTE ST., SUITE 1004 NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| 270 LAFAYETTE STREET ASSOC., L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| 270 LAFAYETTE STREET HOLDING CORPORATION | 270 LAFAYETTE ST., SUITE 1004 NEW YORK NY 10012 |
| 270 LAFAYETTE STREET HOLDING CORPORATION | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| 270 MUNOZ RIVERA PARTNERS S.E. | 400 CALLE KALAF, PMB 120 SAN JUAN PR 00918 |
| 270 MUNOZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E. 270 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY PR 00918 PUERTO RICO |
| 270 MUNOZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA AVENUE, 9TH FLOOR HATO REY PR 00918 |
| 29 FOOD FARM, INC. | C/O THE NAT'L CONSTITUTION CTR 525 ARCH STREET PHILADELPHIA PA 19106 |
| 2AM | 1 LAWFORDS WHARF, LYME STREET, CAMDEN NW1 0SF UNITED KINGDOM |
| 2BM LIMITED | UNIT 2 ELDON BUSINESS PARK ELDON ROAD CHILWELL NG9 6DZ UK |
| 2BM LIMITED | UNIT 2 ELDON BUSINESS PARK ELDON ROAD CHILWELL, NOTTS NG9 6DZ UNITED KINGDOM |
| 2BM LIMITED | UNIT 2 ELDON BUSINESS PARK CHILWELL, NOTTS NG9 6DZ UNITED KINGDOM |
| 2H4KLLC | 1031 SOUTH BLUFF STREET ST. GEORGE UT 84770 |
| 2H4KLLC | 434 N. W. CIR ST. GEORGE UT 84770 |
| 2K ADVISORS NY LLC | 500A. EAST 87TH STREET 6EE NEW YORK NY 10128 |
| 2ND OPINION RESEARCH LP | 5800 GRANITE PARKWAY, SUITE 300 PIANO TX 75024 |
| 2WAYTRUST.COM | HARTYLAND POSTBRIDGE YELVERTON PL20 6SZ UK |
| 2WAYTRUST.COM | HARTYLAND POSTBRIDGE YELVERTON, DEVON PL20 6SZ UNITED KINGDOM |
| 2WAYTTUST.COM LTD | HATYLAND PORTSBRIDGE DEVON XX PL20 6SZ UNITED KINGDOM |
| 3 D EVENTS COMPANY | CORDWOOD CHURCH LANE KELSALE, SUFFK IP17 2NZ UNITED KINGDOM |
| 3 TIER TECHNOLOGY INC | 16 WEST 32ND ST SUITE 508 NEW YORK NY 10001 |
| 300 BAKER AVENUE ASSOCIATES, LP | C/O HALL PROPERTIES, INC. THREE CENTER PLAZA BOSTON MA 02108 |
| 300 BAKER AVENUE ASSOCIATES, LP | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| 300 BAKER AVENUE MANAGERS, LP | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| 300 BAKER AVENUE MANAGERS, LP | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| 300 BUSINESS SOLUTIONS LLC | 1716 W BYRON STREET UNIT 300 CHICAGO IL 60613 |
| 300 BUSINESS SOLUTIONS LLC | PO BOX 257734 CHICAGO IL 60625 |
| 300 MAIN LLC | 300 MAIN STREET, SUITE 310 DUBUQUE IA 52001 |
| 300 NEW YORK | PIER 60, 23RD ST. & WEST SIDE HWY NEW YORK NY 10011 |
| 300 SPEAR HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 303 GALLERY INC. | 525 WEST 22ND STREET NEW YORK NY 10011 |
| 3030 COMPANY, LLC | 3837 FITZGERALD ROAD LOUISVILLE KY 40216-5235 |
| 306 W. DUE WEST AVE. INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 31 WEST 52ND STREET OPERATING ACCOUNTS | PO BOX 6025 CHURCH ST STATION C/O HINE INTER NEW YORK NY 10249 |
| 311 SOUTH WACKER, LLC | 601 WEST 26TH STREET SUITE 1260 NEW YORK NY 10001 |
| 314 COMMONWEALTH AVE. INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 330 NORTH WABASH AVENUE LLC | 330 NORTH NABASH AVENUE CHICAGO IL 60611 |
| 330 NORTH WABASH MEZZANINE LLC | 330 NORTH WABASH AVENUE CHICAGO IL 60611 |
| 360 NFS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 360 TREASURY SYSTEM AG | GRUENEBURGWEG 16-18, FRANKFURT AM MAIN 60322 GERMANY |
| 360 TREASURY SYSTEMS AG | GRUNEBURGWEG 16-18 WESTEND CARREE D-60322 FRANKFURT AM MAIN GERMANY GERMANY |
| 3621 NORTH SHEFFIELD ROOFTOP, LLC | 6657 N. KEATING AVENUE LINCOLNWOOD IL 60712 |
| 37 EAST 50TH ST. CORP | D.B.A. MALONEY & PORCELLI 1114 FIRST AVENUE 6TH FL. NEW YORK NY 10021 |
| 37 EAST 50TH ST. CORP | D.B.A. MALONEY & PORCELLI 1114 FIRST AVENUE 6TH FL. NEW YORK NY 10022 |
| 373 PARK LLC | 373 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 3756 GRAND PROPERTIES | 417 A TALMAGE ROAD UKIAH CA 95482 |
| 3901 WILSON HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 3D CAPITAL FUND LTD | ATTN: INVESTMENT MANAGER OF THE 3D CAPITAL FUND LTD. BARLCAY 'S GLOBAL |

| Claim Name | Address Information |
|---|---|
| 3D CAPITAL FUND LTD | INVESTORS NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3D CAPITAL FUND LTD | ATTN: INVESTMENT MANAGER OF THE 3D CAPITAL FUND LTD. THE 3D CAPITAL FUND LTD BARLCAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES FUND | ATTN: HEAD OF LEGAL FOR ERISA NOICES: C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES FUND | ATTN: AUDREY BYRNE - ISDA NEGOTIAOR BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES FUND | AUDREY BYRNE - ISDA NEGOTIAOR BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES FUND | INVESTMENT PROCESS GROUP C/O BARCLAYS GLOBAL INVESTORS, N.A. AS INVESTMENT MANAGER FOR THE 3D GLOBAL OPPORTUNITIES FUND LTD. 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES FUND | HEAD OF LEGAL FOR ERISA NOICES: C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| 3D NETWORKS PTE LTD INDIA BRANCH | UNIT NO. 502 MMTC HOUSE BKC MUMBAI 400051 INDIA |
| 3D NETWORKS PTE LTD INDIA BRANCH | UNIT NO. 502 MMTC HOUSE BANDRA KURLA COMPLEX MUMBAI MH 400051 INDIA |
| 3DADVISORS, LLC | 3474 GODSPEED CT. DAVIDSONVILLE MD 21035 |
| 3G CAPITAL PARTNERS LTD/3G FUND LP | 600 THIRD AVE FL 37 NEW YORK NY 10016 |
| 3I GROUP PLC | 91 WATERLOO ROAD ATTN: COMPANY SECRETARY REF 8508152 LONDON SE1 8XP UNITED KINGDOM |
| 3J SHIPPING AGENCIES | 200 CANTONMENT ROAD #6-02 SOUTHPOINT SINGAPORE 089763 SINGAPORE |
| 3M LA02864 | PO BOX 269-F ST LOUIS MO 63150-0269 |
| 3M ROCHFORD THOMPSON LTD | THE VOTEC CENTRE HAMBRIDGE LANE NEWBURY RG14 5TN UNITED KINGDOM |
| 3N | 505 N. BRAND BLVD. SUITE 700 GLENDALE CA 91203 |
| 3RD PLANET | 4-9-23 NAKADA SURUGA-KU SHIZUOKA-SHI 22 422-8041 JAPAN |
| 3SBIO INC. | HOLMES HARDEN AND HANS H. HUANG WILLIAMS MULLEN 3200 BEECHLEAF COURT, SUITE 500 RALEIGH NC 27604 |
| 3SI SECURITY SYSTEMS INC | 486 THOMAS JONES WAY EXTON PA 19341 |
| 3SI SECURITY SYSTEMS INC | PO BOX 1714 BUFFALO NY 14240-1714 |
| 4 CONNECTIONS LLC | 4 GATEHALL DRIVE 2ND FLOOR PARSIPPANY NJ 07054 |
| 4 CONNECTIONS LLC | PO BOX 48294 NEWARK NJ 07101-4894 |
| 4 FOUR SQUARE KLIX FLAVIA | BP 10484 2, RUE DU CERCLE ROISSY CDG CEDEX 95708 FRANCE |
| 4 FOUR SQUARE KLIX FLAVIA | BP 10484 2, RUE DU CERCLE ROISSY CDG CEDEX 95 95708 FRANCE |
| 4 SEASONS INVESTOR'S, LLC, ET AL | C/O ARLENE SOKOLOWSKI-CRAFT, ESQ. 7425 ROYALTON ROAD NORTH ROYALTON OH 44133 |
| 4 THE RECORD INITIATIVE | OFFLEY WORKS 44-46 OFFLEY ROAD LONDON SW9 0LS UK |
| 4 THE RECORD INITIATIVE | OFFLEY WORKS 44-46 OFFLEY ROAD LONDON SW9 0LS UNITED KINGDOM |
| 40/40 CLUB | 6 WEST 25TH STREET NEW YORK NY 10010 |
| 400 ASSOCIATION | 400 S OCEAN BLVD PALM BEACH FL 33480 |
| 401K COACH PROGRAM | 330 WHITNEY AVE STE 610 HOLYOKE MA 010402788 |
| 403BCOMPARE | PO BOX 15275 MS-44 SACRAMENTO CA 95851-0275 |
| 406 PARTNERS, LLC | 1415 SOUTH MAIN STREET SALT LAKE CITY UT 84115 |
| 41ST PARAMETER, INC. | 17851 N 85TH ST STE 250 SCOTTSDALE AZ 85255-6315 |
| 4201 SOUTH COOPER GENERAL PARTNERSHIP LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 4201 SOUTH COOPER LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 4300 WESTERN CENTER GENERAL PARTNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 4300 WESTERN CENTER LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 44 NEW ENGLAND MGMT COMPANY | 1 HAMPTON CT CARLISLE PA 17013 |
| 44 NEW ENGLAND MGMT COMPANY | 1164 CARLISLE PIKE CARLISLE PA 17013 |
| 45 BROADWAY OWNER LLC | C/O CAMMEBY'S MANAGEMENT COMPANY, LLC 45 BROADWAY STE 2500 NEW YORK NY 10006 |
| 450 B STREET ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| 451.COM | 20 WEST, 37TH STREET 6TH FLOOR NEW YORK NY 10018 |
| 451.COM | 20 W 37TH ST FL 6 NEW YORK NY 10018-7368 |
| 451.COM | ATTN:ALAN ELWORTHY 4627 PONCE DE LEON CORAL GABLES FL 33146 |
| 49 BROADWAY FOOD COURT INC. | 49 BROADWAY NEW YORK NY 10006 |
| 4CAST INC. | 420 LEXINGTON AVENUE SUITE 2147 NEW YORK NY 10170 |
| 4CONNECTIONS, LLC | ATTN:JAMES MARTINI, CHIEF FINANCIAL OFFICER 4 GATEHALL DRIVE. 2ND FLOOR PARSIPPANY NJ 07054 |
| 4CONNECTIONS, LLC | 125 BROAD STREET 11TH FLOOR ELIZABETH NJ 07201 |
| 4IMPRINT, INC. | P.O. BOX 1641 MILWAUKEE WI 53201-1641 |
| 4IMPRINT, INC. | 101 COMMERCE STREET P.O. BOX 320 OSHKOSH WI 54901 |
| 4MC-BURBANK, INC. (DBA RIOT MANHATTAN) | 545 FIFTH AVENUE NEW YORK NY 10017 |
| 4T | IMMEUBLE LE MELIES 261 RUE DE PARIS MONTREUIL 93556 FRANCE |
| 4TH STORY LLC | 17 BALCLUTHA DR CORTE MADERA CA 94925 |
| 5 NINTH RESTAURANT | 5 NINTH AVENUE NEW YORK NY 10014 |
| 5 SQUARES INC | 2 LEE CT NEW ROCHELLE NY 10805-1419 |
| 50 BROADWAY REALTY CORP | AMALGAMATED BANK PO BOX 27891 NEWARK NJ 07101-7891 |
| 50 PLUS COMMUNICATIONS CONSULTING | 550 SUNSET LANE GLENCOE IL 60022 |
| 509 CULTURAL CENTER | 1007 MARKET STREET SAN FRANCISCO CA 94103 |
| 511 GALLERY | 252 7TH AVE APT 12J NEW YORK NY 100017345 |
| 52 BROADWAY REALTY CORPORATION | 52 BROADWAY NEW YORK NY 10004 |
| 525 E. BONANZA RD. LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 526 WALTON WALKER, LP | 8100 LOMO ALTO DALLAS TX 75225 |
| 5300 STEVENS CREEK BOULEVARD JV | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 54 RAINEY L.P. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| 54 RAINEY PLACE PROJECT LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| 5450 SAHARA-LV, LLC | C/O THE EQUITY GROUP 8367 W. FLAMINGO ROAD SUITE 201 LAS VEGAS NV 89147 |
| 5450 WEST SAHARA AVE. LLC | 3930 HOWARD HUGHES PARKWAY SUITE 250 LAS VEGAS NV 89109 |
| 5450 WEST SAHARA AVE. LLC | 8367 W. FLAMINGO SUITE 201 LAS VEGAS NV 89147 |
| 5450 WEST SAHARA LLC, C/O SCI PROPERTY MANAGEMENT, | SUZANN BRENT 11620 WILSHIRE BOULEVARD SUITE 300 5450 WEST SAHARA LLC LOS ANGELES CA 90025 |
| 5450 WEST SAHARA LV LLC | 8367 W FLAMINGO SUITE 201 LAS VEGAS NV 89147 |
| 553079 EURO BOND REAL RETURN | ATTN: PRODUCT MANAGEMENT C/O ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| 553079 EURO BOND REAL RETURN | C/O RCM (UK) LTD 155 BISHOPSGATE ATTN: LEGAL DEPARTMENT LONDON EC2M 3AD UNITED KINDOM |
| 555 CALIFORNIA OWNERS LP | C\O SHORENSTEIN REALTY SVCS LP PO BOX 51042 NEWARK NJ 07101-5142 |
| 5TH ANNUAL RUSSIAN ECONOMIC FORUM | THE QUEEN ELIZABETH CONFERENCE CENTRE LONDON UK |
| 5TH ANNUAL RUSSIAN ECONOMIC FORUM | 12 SKYLINES LIMEHARBOUR LONDON E14 9TS UK |
| 5TH ANNUAL RUSSIAN ECONOMIC FORUM | 12 SKYLINES LIMEHARBOUR LONDON E14 9TS UNITED KINGDOM |
| 600 THIRD AVENUE ASSOC. LLC | 600 THIRD AVENUE OWNER LLC P.O. BOX 9019 HICKSVILLE NY 11802-9019 |
| 600 WAUKEGAN ROAD LLC | 600 WAUKEGAN ROAD BOX 365 NORTHBROOK IL 60062 |
| 605 CLEANING SERVICE CO LLP | 299 PARK AVENUE NEW YORK NY 10171 |
| 605 THIRD AVENUE FEE LLC | C/O JP MORGAN CHASE GPO BOX 29090 NEW YORK NY 10087-9090 |
| 605 THIRD AVENUE FEE LLC | GPO BOX 29090 NEW YORK NY 10087-9090 |
| 615 SOUTH DUPONT HIGHWAY | 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| 626 EAST LLC | C\O PAUL WEISS REAL ESTATE 626 E. WISCONSIN AVE MILWAUKEE WI 53202 |
| 7 | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| 7 CITY TRAINING LTD | 4 CHISWELL STREET LONDON EC1Y 4UP UNITED KINGDOM |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET LONDON EC2M 7PP UK |

| Claim Name | Address Information |
|---|---|
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET LONDON EC4A 2AB UK |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET LONDON UNITED KINGDOM |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET LONDON EC2M 7PP UNITED KINGDOM |
| 7 FIFTY TWO SOLUTIONS LIMITED | 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| 7 FIFTY TWO SOLUTIONS LIMITED | 4TH FLOOR, ALDERMANS HOUSE 34-37 LIVERPOOL STREET LONDON EC2M 7PP UNITED KINGDOM |
| 70 HUDSON STREET LLC | PO BOX 60230 CHARLOTTE NC 28260-0230 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER PLAZA SUITE 740 LOS ANGELES CA 90017 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER STREET SUITE 406 LOS ANGELES CA 90017 |
| 700 SOUTH FLOWER PLAZA, LLC | 5330 WILSHIRE BLVD, #600 LOS ANGELES CA 90036 |
| 700 SOUTH FLOWER PLAZA, LLC | 700 SOUTH FLOWER PLAZA DEPT 9542 LOS ANGELES CA 90084 |
| 712 THIRD AVE. REALTY CORP. | 1201 ELM STREET DALLAS TX 75270-2199 |
| 737 PORTFOLIO TRUST | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 745 NEWS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 745 SPECIAL ASSETS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 77 BANK, LTD, THE | 3-20 CHUO 3-CHOME, AOBA-KU, SENDAI ATTN: YOSHIMICHI HOSHI/TREASURY DIVISION MIYAGI 980-8777 JAPAN |
| 795 8TH AVENUE BAR CORP | 795 8TH AVENUE NEW YORK NY 10019 |
| 7CITY LEARNING | 4 CHISWELL STREET LONDON EC1Y 4UP UK |
| 7CITY LEARNING | 4 CHISWELL STREET LONDON, GT LON EC1Y 4UP UNITED KINGDOM |
| 7SQUARE | 224 WEST 49TH STREET NEW YORK NY 10019 |
| 7TH AVENUE INC | PO BOX 1109GT, STRATHVALE HOUSE NORTH CHURCH ST GRAND CAYMAN CAYMAN ISLAND BWI |
| 7TH AVENUE INC | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY RD PO BOX 1109 GEORGE TOWN KY-1102 CAYMAN ISLANDS |
| 7X24 EXCHANGE | 322 8TH AVENUE, SUITE 1400 NEW YORK NY 10001 |
| 800 -CEO- READ | 219 N. MILWAUKEE STREET 3RD FLOOR MILWAUKEE WI 53202 |
| 801 GRAND 2006-2 | 801 GRAND CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-1 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, PO BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND 2006-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| 801 GRAND 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| 801 GRAND 2006-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| 801 GRAND 2006-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| 801 GRAND 2006-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| 801 GRAND 2006-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| 801 GRAND 2006-2 | ATTN: MARK GLENN U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL STREET, 3RD FL. MAIL STATION EX-MA-FED BOSTON MA 02110 |
| 801 GRAND 2006-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| 801 GRAND 2006-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 801 GRAND 2006-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 801 GRAND 2006-2 | ATTN: ALAN KRESS PRINCIPAL GLOBAL INVESTORS, LLC 801 GRAND AVENUE DES MOINES IA 50392 |
| 801 GRAND 2006-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| 801 GRAND 2006-2 | IL 60661 |
| 801 GRAND 2006-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| 801 GRAND 2006-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| 801 GRAND 2006-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| 801 GRAND 2006-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| 801 GRAND 2006-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| 801 GRAND CDO SPC | 801 GRAND CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-1 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, PO BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND CDO SPC | ATTN: DALE CROWLEY ADDRESS FOR NOTICES TO MAPLES AND CALDER: MAPLES PO BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND CDO SPC | ATTN: MARK GLENN U.S. BANK NATIONAL ASSOCIATION 1 FEDERAL STREET, 3RD FL. MAIL STATION EX-MA-FED BOSTON MA 02110 |
| 801 GRAND CDO SPC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 801 GRAND CDO SPC | ATTN: ALAN KRESS PRINCIPAL GLOBAL INVESTORS, LLC 801 GRAND AVENUE DES MOINES IA 50392 |
| 801 GRAND CDO SPC | ATTN: JOE ELSTO VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| 801 GRAND CDO SPC SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| 81 VH HOLDING SARL | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| 81 VH HOLDING SARL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| 81 VH HOLDING SARL | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| 81 VH HOLDING SARL | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| 81 VH HOLDING SARL | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| 81 VH HOLDING SARL | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| 81 VH HOLDING SARL | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| 81 VH HOLDING SARL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 81 VH HOLDING SARL | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 81 VH HOLDING SARL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 81 VH HOLDING SARL | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| 81 VH HOLDING SARL | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| 81 VH HOLDING SARL | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| 81 VH HOLDING SARL | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| 81 VH HOLDING SARL | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| 81 VH HOLDING SARL | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| 8117A ENERGY FUND LP | HAYNES AND BOONE, LLP 901 MAIN STREET, SUITE 3100 DALLAS TX 75225 |
| 8117C CAPITAL ENERGY EQUITY INTL | ATTN: ROBERT D. ALBERGOTTI C/O HAYNES AND BOONE, LLP 901 MAIN STREET, SUITE 3100 DALLAS TX 75202-3789 |
| 8117E TBP | ATTN: DANNY TILLETT HAYNES AND BOONE, LLP ATTORNEYS AND COUNSELORS 901 MAIN STREET, SUITE 3100 DALLAS TX 75202-3789 |
| 8235 EAST KELLOGG LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 8235 KELLOGG MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 85 BROADS UNLIMITED LLC | 115 E PUTNA, AVE COURTYARD LEVEL GREENWICH CT 06830 |
| 85 BROADS UNLIMITED LLC | 1 EXECUTIVE BOULEVARD YONKERS NY 10701 |
| 85 TENTH AVENUE ASSOCIATES LLC | F/B/O GERMAN AMERICAN CAPITAL CORP P.O. BOX 12009 NEWARK NJ 07101-5009 |
| 85 TENTH AVENUE ASSOCIATES LLC | 85 TENTH AVE NEW YORK NY 10011 |
| 88 EVENTS COMPANY | LARCHFIELD COURT IBROX BUSINESS PARK WOODVILLE STREET GLASGOW G51 2RQ UK |
| 88 EVENTS COMPANY | LARCHFIELD COURT IBROX BUSINESS PARK WOODVILLE STREET GLASGOW G51 2RQ UNITED KINGDOM |
| 8801 UNIVERSITY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 8801 UNIVERSITY MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 8BUILD LIMITED | 8 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| 919 MARKET STREET LLC | PO BOX 12805 PHILADELPHIA PA 19101-0805 |
| 919 MARKET STREET LLC | 919 N MARKET ST # 770 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| 92ND STREET YM-YWHA | 1395 LEXINGTON AVENUE NEW YORK NY 10128 |
| 98-0187962NOVACORP REALTY/GP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 99 › ONLY STORES | BRUCE CAMERON, VP FINANCE AND TREASURY 4000 UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| @-TECH | P.O.BOX 29048 GLENDALE CA 91209-9048 |
| @STAKE, INC | ATTN:RAY SCUTARI, ROYAL HANSEN, EMILY SEBERT 2 WALL STREET NEW YORK NY 10005 |
| @STAKE, INC | BOX 83085 WOBURN MA 01813-3085 |
| @STAKE, INC | 196 BROADWAY CAMBRIDGE MA 02139 |
| A & J CATERING LTD | UNIT 3 WROSLYN ROAD INDUSTRIAL ESTATE FREELAND OX29 8HZ UK |
| A & J CATERING LTD | UNIT 3 WROSLYN ROAD INDUSTRIAL ESTATE FREELAND, OXON OX29 8HZ UNITED KINGDOM |
| A & L CESSPOOL SERVICE CORP | 38-40 REVIEW AVENUE LONG ISLAND CITY NY 11101 |
| A & L GOODBODY | INTERNATIONAL FINANCIAL SERVICES CENTER NORTH WALL QUAY DUBLIN IRELAND |
| A & L GOODBODY SOLICITORS | INTL FINANCIAL SERVICES CENTRE NORTH WALL QUAY 1 IRELAND |
| A & L GOODBODY SOLICITORS | INTL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| A AND M SERVICES | 55 RHODA ROAD NORTH BENFLEET SS7 3EH UNITED KINGDOM |
| A B JACOBS & CO | PO BOX 5 BRISTOL BS10 7RH UK |
| A B JACOBS & CO | PO BOX 5 BRISTOL BS10 7RH UNITED KINGDOM |
| A B WYAND | 14 GROVE TERRACE LONDON NW5 1PH UNITED KINGDOM |
| A BETTER CHANCE | 240 WEST 35TH STREET NEW YORK NY 10001 |
| A BETTER CHANCE | 156 FIFTH AVE SUITE 1100 NEW YORK NY 10010 |
| A BETTER CHANCE OF WILTON INC | PO BOX 7658 WILTON CT 06897 |
| A BROKERS SECURITIES | ARSENALSGATAN 4 STOCKHOLM 11147 SWEDEN |
| A BUTLER'S MANOR | 244 NORTH MAIN STREET SOUTH HAMPTON NY 11968-3342 |
| A C SYSTEMS INC | 3990 SOUTH LIPAN STREET ENGLEWOOD CO 80110-4422 |
| A C, ANGAPPAN | RAHEJA GARDENS APEN B 703 LBS MARG POWAI, MH THANE WEST 400604 INDIA |
| A C,ANGAPPAN | RAHEJA GARDENS APEN B 703 LBS MARG POWAI THANE WEST MH 400604 INDIA |
| A DAY IN THE COUNTRY | UPPER AYNHO GROUNDS AYNHO BANBURY OXON OX17 3AY UNITED KINGDOM |
| A ESTEBAN & CO, INC | 136 WEST 21ST STREET NEW YORK NY 10011 |
| A GARY SHILLING AND COMPANY INC | 500 MORRIS AVENUE SPRINGFIELD NJ 07081-1020 |
| A GIFT FROM ALEXA | 7 WENTWORTH DR DIX HILLS NY 117466926 |
| A L'AS DU CARREAU | 55 RUE DE LAUSANNE GENEVE 1202 SWITZERLAND |
| A LA CONCIERGE SERVICES PVT LTD | 312 JAYAWANT INDUSTRIAL ESTATE 63 TARDEO ROAD TULSIWADI 400034 INDIA |
| A LEG TO STAND ON | 267 FIFTH AVENUE, SUITE 301 NEW YORK NY 10018 |
| A LIMOUSINE SERVICE INC. | 30 PRAGER STREET PITTSBURGH PA 15215 |
| A LITTLE HOPE FOUNDATION | 21 WEST ST APT 4N NEW YORK NY 100062922 |
| A LITTLE HOPE FOUNDATION | 17662 CIRCLE POND CT BOCA RATON FL 33496 |
| A LITTLE HOPE FOUNDATION | 17662 CIRCLE POND CT BOCA RATON FL 33496-0000 |
| A M TWIGGER | 3 STONE BUILDINGS LINCOLN'S INN LONDON WC2A 3XL UK |
| A M TWIGGER | 3 STONE BUILDINGS LINCOLN'S INN LONDON WC2A 3XL UNITED KINGDOM |
| A QUALITY TRANSLATION COMPANY | 605-3-1-27 JINGUMAE SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| A R A LEGAL CONSULTANTS LTD | 31F MAHATMA GANDHI MEMORIAL BLDG 7 NETAJI SUBASH ROAD CHARNI ROAD MUMBAI INDIA 600002 INDIA |
| A S PRATHAP NIRMAL | 506, GOD'S GIFT NO. 2, N M JOSHI MARG LOWER PAREL MUMBAI MH 400012 INDIA |
| A S PRATHAP NIRMAL | D-510, SAI NIDHI APARTMENTS, GHATLA, CHEMBUR, MUMBAI MH 400076 INDIA |
| A T KEARNEY, INC | 1803 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| A TASTE OF HONEY CATERS, INC. | 3465 VICTORY BOULEVARD STATEN ISLAND NY 10314 |
| A TAXI CAB | 2406 S. MAIN STREET SANTA ANA CA 92707 |
| A TO Z SERVICES LLC | PO BOX 117855 PO BOX 117855 PO BOX 117855 DUBAI UNITED ARAB EMIRATES |
| A TORAH INFERTILITY MEDIUM OF EXCHANGE | 1310 48TH STREET SUITE 406 BROOKLYN NY 11219 |

| Claim Name | Address Information |
| --- | --- |
| A WATER FANTASIES INC | 2400 EAST LAS OLAS B'LVD #180 FORT LAUDERDALE FL 33301 |
| A WILLIAMS ROBERTS, JR. | 46-A STATE STREET CHARLESTON SC 29401 |
| A&E PRODUCTS CO., INC. | P.O. BOX 27286 4235 RICHMOND AVE - HOUSTON HOUSTON TX 77227 |
| A&L GOODBODY SOLICITORS | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN DUBLIN1 IRELAND |
| A&O COPIES | 31 AVENUE DE FRIEDLAND PARIS 75 FRANCE |
| A,RAMAKRISHNA | PRABHAT KIRAN SOCIETY, SECTOR-14, F-8, 3-1 AIROLI INDIA |
| A,RAMAKRISHNA | PRABHAT KIRAN SOCIETY, SECTOR-14, F-8, 3-1 AIROLI INDIA |
| A- BROKERS | ARSENALSGATEN 4 STOCKHOLM 11147 SWEDEN |
| A-1 DISCOUNT AWARDS | 1618 ALIWOOD WAY BOUNTIFUL UT 84010 |
| A-1 HEATING & COOLING, INC. | 2342 AIRPORT ROAD RIFLE CO 81650 |
| A-1 LIMOUSINES, CORP. | 5131 POINTE EMERALD LANE BOCA RATON FL 33486 |
| A-1 LOCKSMITH SERVICE OF THE PALM BEACHS | 4675 KELLY DRIVE WEST PALM BEACH FL 33415 |
| A-1 RENTALS | 3555 NORTH 10TH STREET GERING NE 69341 |
| A-1 TECHNOLOGY, INC. | 115 BROADWAY, 13TH FLOOR NEW YORK NY 10006 |
| A-1 TRANS POWER | TADIWALA CHAWL NO 29 ROOM NO 47, SEWRI CROSS ROAD MUMBAI MH 400015 INDIA |
| A-24 HOUR MOBILE NOTARY | 1209 EL TORO WAY SACRAMENTO CA 95864-3010 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| A-CAMPUS BRAUNSCHWEIG SARL | SOCIETE IMMOBILIERE PRIVAT 2, RUE DE LA FRATERNELLE ATTN: MONSIEUR LE GERANT LYON 69009 FRANCE |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| A-CAMPUS BRAUNSCHWEIG SARL | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| A-K-S-L 49 BELTWAY 8, LP | 8807 W. SAM HOUSTON PKWY N. SUITE 200 HOUSTON TX 77040 |
| A-MEN RASHEED | 113 E 102ND ST APT 1A NEW YORK NY 10029-7518 |
| A-MEN RASHEED | 1512 AMSTERDAM AVENUE 4 NEW YORK NY 10031 |
| A-PLUS WAREHOUSE & EQUIPMENT | 76 SANDERSON AVE LYNN MA 01902 |
| A-T MEDICAL RESEARCH FDN | 1801 CENTURY PARK EAST, SUITE 1910 CENTURY CITY CA 90067 |
| A-T MEDICAL RESEARCH FDN | 16224 ELISA PLACE ENCINO CA 91436 |
| A-TEAM CONSULTING LIMITED | 5 SUSSEX COURT 50 ROAN STREET LONDON SE10 9JT UNITED KINGDOM |
| A-TEN ASSOCIATES JAPAN LTD | 105 SENGOKUYAMA ANNEX 5-3-20 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| A-TEN ASSOCIATES JAPAN LTD | 105 SENGOKUYAMA ANNEX 5-3-20 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| A. ADLER, INC | 87 LUQUER STREET BROOKLYN NY 11231 |
| A. BAIGORRI, S.A. | C/VICTOR DE LA SERNA 39 MADRID 28016 SPAIN |
| A. CEVDET AYDEMIR | 1520 YORK AVE 17E 17E NEW YORK NY 10028 |
| A. CEVDET AYDEMIR | 99 BATTERY PL APT 4C NEW YORK NY 10280-1321 |
| A. M. HASANALI AND SONS | C-3/A, ATLAS MILLS COMPOUND REAY ROAD, MUMBAI MH 400010 INDIA |
| A. NAIMOLI FREIGHT FOWARDING, INC | 105-08 93RD STREET OZONE PARK NY 11417-1505 |
| A. ROBIN GVOZDEN | FLAT 21C, TWO ROBINSON PLACE 70 ROBINSON ROAD HONG KONG CHINA |
| A. SCHNEIDER S.A. | 44 ROUTE DE SAITN-JULIEN CAROUGE 1227 SWITZERLAND |
| A. SCHNEIDER S.A. | 44, ROUTE DE SAINT-JULIEN CAROUGE 1227 SWITZERLAND |
| A. SUTTER FAIR BUSINESS GMBH | BOTTROPER STRASSE 20 ESSEN 45141 GERMANY |
| A. T. KEARNEY, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 222 WEST ADAMS STREET CHICAGO IL 60606 |
| A. VERNON WRIGHT AND DYNOIL REFINING LLC | PO BOX 11866 NEWPORT BEACH CA 92658 |
| A.B.J ENGINEERING PVT LTD | PLOT NO 105/9 SECTOR 23 TURBHE NAKA, JANATA MARKET THANE BELAPUR ROAD NEW MUMBAI MH 400705 INDIA |
| A.D. HARDY | 290 PARKVIEW DRIVE PARK CITY UT 84098 |
| A.J. WORLDWIDE SERVICE INC | 28 W 36TH ST. NEW YORK NY 10018 |
| A.J. WORLDWIDE SERVICE INC | 174, 1ST FLR, SHAHID BHAGAT SINGH CO-OP SOC, ANDHERI KURLA LINK RD CHAKKALA ANDHERI EAST MUMBAI MH 400093 INDIA |
| A.J. WORLDWIDE SERVICE INC | 174, GROUND FLR SHAHID BHAGAT SINGH CO-OP SOC ANDHERI KURLA LINK ROAD CHAKKALA ANDHERI EAST MUMBAI MH 400093 INDIA |
| A.L.L. SERVICES UNDER 1 ROOF IND PVT LTD | UNIT NO 7, SHANTINAGAR CO-OP GR FLOOR, PLOT NO 4/B, SHANTINAGAR VAKOLA, SANTACRUZ (E) MUMBAI MH 400055 INDIA |
| A.L.L. SERVICES UNDER 1 ROOF IND PVT LTD | UNIT NO 7, SHANTINAGAR CO-OP. INDL ESTATE LTD GR FLOOR, PLOT NO 4/B, SHANTINAGAR VAKOLA, SANTACRUZ (E) MUMBAI MH 400055 INDIA |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE ATTN: PRESIDENT & CEO EAST CLEVELAND OH 44112 |
| A.M. MCGREGOR | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE SUITE 3080 ATTN: HAMILTON CHANG CHICAGO IL 60606 |
| A.M. PUBLISHING, INC. | P.O. BOX 1104 CHICAGO IL 60690 |
| A.R. BUILDING COMPANY | 5541 WALNUT STREET PITTSBURGH PA 15232 |
| A.T. LAW | 86 ALBURY DRIVE, PINNER, MDDSX HA5 3RF UNITED KINGDOM |
| A.T. LAW | 26 DOVER STREET LONDON W1S 4LY UNITED KINGDOM |
| A.T.GOYA 75, S.L. | GENERAL PARDIANAS MADRID 28001 SPAIN |
| A/C AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN:THE DIRECTORS AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD C/O MAPLES FINANCE LTD P.O. BOX 1093 GT QUEENSGATE HOUSE, S CHURCH ST CAYMAN ISLANDS |
| A/C FUND MARKET NETURAL MAC 81 | ADDRESS AS FROM 19TH JULY 07: (SEE NOTIFICATION SCANNED TO: 041206HEND) C/O CITCO TRUSTEES (CAYMAN) LTD REGATTA OFFICE PARK, W BAY ROAD, GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| A/S ORESUNDSFORBINDELSEN | FINANCE DEPARTMENT VESTER SOGADE 10, DK-1601 COPENHAGEN V. DENMARK |
| A1 ENTERTAINMENT | NAME CHANGE -SEE V# 0000049577 532 WEST 27TH STREET NEW YORK NY 10001 |
| A1 RESOURCING LTD | 68 SOUTH PARK ROAD IIFORD IG1 1SZ UK |
| A1 RESOURCING LTD | 68 SOUTH PARK ROAD IIFORD, ESSEX IG1 1SZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD ALDERSHOT GU11 1SJ UK |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD ALDERSHOT GU11 1SJ UNITED KINGDOM |
| A1 RUSHMOOR RADIO TAXIS LTD | 67 VICTORIA ROAD ALDERSHOT, HANTS GU11 1SJ UNITED KINGDOM |
| A1 TEAM USA HOLDINGS LLC | FREDERICK WEIDINGER 558 INNSBRUCK AVENUE GREAT FALLS, VIRGINIA VA 22066 |
| A1 WATCH CENTRE SALES & SERVICE | 92 GALLEREA SHOPPING CENTRE HIRANANDANI GARDENS POWAI MUMBAI 400078 INDIA |
| AA DEVELOPMENTS LIMITED | NORFOLD HOUSE PRIESTLEY ROAD BASINGSTOKE RG24 9NY UNITED KINGDOM |
| AA TAXIS T/A NEALE'S TAXIS | STATION APPROACH CRENDON STREET HP13 6NE UK |
| AA TAXIS T/A NEALE'S TAXIS | STATION APPROACH CRENDON STREET HP13 6NE UNITED KINGDOM |
| AAA ARCHITECTURAL HARDWARE CO | P.O. BOX 5851 HICKSVILLE NY 11802-5851 |
| AAA CLEANING SERVICE INC | 111 CLEMSON DRIVE CARLISLE PA 17013 |
| AAA COLLECTORS | 2950 N. ACADEMY B'LVD # 201 COLORADO SPRINGS CO 80917 |
| AAA COLLECTORS, INC. | 2950 N ACADEMY BLVD COLORADO SPRINGS CO 80917 |
| AAA COMMUNICATIONS LLC | 15 RIVERSIDE DR PINE BROOK NJ 070589825 |
| AAA FAIR CREDIT FOUNDATION | 230 WEST 200 SOUTH SUITE 3104 SALT LAKE  CITY UT 84101 |
| AAA LOCKSMITHS | 44 WEST 46TH STREET NEW YORK NY 10038-4512 |
| AAA SOUTHERN NEW ENGLAND BANK | 110 ROYAL LITTLE DRIVE PROVIDENCE RI 02904 |
| AAA SYSTEM | NRE YAESU BLDG 3-5-7 HATCHOBORI CHUO-KU 13 104-0032 JAPAN |
| AAC CONSULTING GROUP INC. | 7361 CALHOUN PLACE, SUITE 500 METRO PARK NORTH MD 20855 |
| AADIT SESHASAYEE | ROOM 6303, HARBOURVIEW PLACE 1 AUSTIN ROAD WEST KOWLOON CENTRAL HONG KONG |
| AADIT SESHASAYEE | 5-11-16-302 SHIROKANEDAI MINATO-KU TOKYO 13 108-0071 JAPAN |
| AADIT SESHASAYEE | 5-11-16-302 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE SHIBUYA-KU-KU 13 150-0001 JAPAN |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| AAKANKSHA GULATI | 250 W 50TH ST APT 14J NEW YORK NY 100196718 |
| AAKANKSHA GULATI | 2852 MARALICE DRIVE CARMEL IN 46033 |
| AAKASH MOHAN | 7E1 OXFORD AND CAMBRIDGE MANSIONS OLD MARYLEBONE ROAD LONDON NW1 5EQ UNITED KINGDOM |
| AAKASH MOHAN | 84 CLARENCE MEWS LONDON SE16 5GD UNITED KINGDOM |
| AAKASH MOHAN | 2 BURRAGE COURT WORGAN STREET LONDON SE16 7WA UNITED KINGDOM |
| AAMER NASEER | 8924 SYLVAN RDG EDEN PRAIRIE MN 55347-3336 |
| AAMIR ANSARI | F-201, WAFA HILLS, KAUSA, MUMBRA THANE 400612 INDIA |
| AAMIR KHAN | 2867 CASTLEBRIDGE DRIVE MISSISSAUGA L5M 5TS CANADA |
| AAMIR MERCHANT | MECCA MANZIL, FLAT NO. 201 ST. MONICA STREET BANDRA MUMBAI MH 400050 INDIA |
| AAMMGG, INC | 177 LOCUST STREET FLORAL PARK NY 11001-3305 |
| AANCHAL ANAND | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AANCHAL ANAND | 1 KELLY COURT 2 GARFORD STREET LONDON E14 8JQ UNITED KINGDOM |
| AANCHAL ANAND | 141 CHILTERN COURT LONDON NW1 5SF UNITED KINGDOM |
| AANCHAL ANAND | 127 A ASHELY GARDENS THIRLEBY ROAD LONDON SW1 1HJ UNITED KINGDOM |
| AAPAJARVI, PETER | 4705 CENTER BLVD. APT 2906 LONG ISLAND CITY NY 11109 |
| AAR LANDING GEAR SERVICES | 135 SOUTH LASALLE DEPT. 3312 CHICAGO IL 60603 |
| AARATHI SAMBASIVAN | FLAT 15 20 SLOANE GAARDENS LONDON SW1W 8DL UNITED KINGDOM |
| AARATHI SAMBASIVAN | 9 ANDERSON ST 1ST FLOOR LONDON SW3 3LU UNITED KINGDOM |
| AARE-TESSIN AG | ATTN: RETO RAMSTEIN / PETER SCHIB BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| AARE-TESSIN AG FUR ELEKTRIZITAET | BAHNHOFQUAI 12 OLTEN CH-4601 SWITZERLAND |
| AARE-TESSIN AG FUR ELEKTRIZITAET | ATTN: RETO RAMSTEIN, CONTRACT MANAGER BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| AAREAL HYPOTHEKEN MANAGEMENT GMBH | JANDERSTRASSE 7-8 100841 GERMANY |
| AARGAUISCHE KANTONALBANK | IABW - HERR M. STAFFEN BAHNHOFSTRASSE 58 AARAU 5001 SWITZERLAND |
| AARNOUT A LOUDON | HOUTWEG 73/74 THE HAGUE 2514 BN NETHERLANDS |
| AARON & WRIGHT TECHNICAL SVCS | 5847 SAN FELIPE ST STE 1680 HOUSTON TX 77057-3270 |

| Claim Name | Address Information |
|---|---|
| AARON & WRIGHT, INC. | 2600 SOUTHWEST FREEWAY SUITE 708 HOUSTON TX 77098 |
| AARON ANTHONY PURNELL | 5350 ORANGE THORPE AVE #28 LA PALMA CA 90620 |
| AARON BARTON FREEMAN | 1083 S CLARKSON ST DENVER CO 80209-4303 |
| AARON BERTRAND CHAN | 1120 FOREST AVE. SUITE 178 PACIFIC GROVE CA 93950 |
| AARON BLUMENTHAL | 130 W 67TH ST APT 12A NEW YORK NY 10023-5912 |
| AARON BROOM | 22896 MAYBROOK WAY MORENO VALLEY CA 925 |
| AARON BROTHERS | P.O. BOX 619566 DFW AIRPORT TX 75261 |
| AARON BRYSON | 183 THIRD STREET APT. 3 CAMBRIDGE MA 02141 |
| AARON C MILLER | 2-2-13-801 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| AARON C MILLER | 2-2-13-801 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| AARON C MILLER | TEMPLE UNIVERSITY SCHOOL OF LAW, TOKYO CAMPUS 2-8-12 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| AARON C. SEABRON | 7041 FALCON COURT WEST BLOOMFIELD MI 48322 |
| AARON D. MORRELL | 242 10TH STREET APT 4H JERSEY CITY NJ 07302 |
| AARON D. MORRELL | 377 E. 33RD ST APT. 22B NEW YORK NY 10016 |
| AARON D. PEDERSON | 16544 E. WAGONTRIAL RD. AURORA CO 80015 |
| AARON D. PEDERSON | 16544 E WAGONTRAIL DR AURORA CO 80015-1661 |
| AARON DAVID WHATLEY | 4944 FERRO CT LONG BEACH CA 90815 |
| AARON E. JACOBSON | 112 EAST 7TH STREET APARTMENT ST1 NEW YORK NY 10009 |
| AARON F. BIANCO | 2680 FAYETTE DRIVE APARTMENT #512 MOUNTAIN VIEW CA 94040 |
| AARON F. DELUCA | 110 E. LOUISIANA PLACE AURORA CO 80012 |
| AARON H LEWIS | 7093 TOWNCREST DR SALT LAKE CTY UT 84121-3855 |
| AARON H. TORGLER | #1002, 1-10-3 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| AARON HAAN | 77 SAINT MARKS PL APT 2B NEW YORK NY 100038088 |
| AARON HAAN | 3 MITCHELL PLACE ROOM 12C NEW YORK NY 10017 |
| AARON HAAN | HARVARD UNIVERSITY 288 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| AARON HADDAD | 205 E. 14TH STREET APT. C NEW YORK CITY NY 10003 |
| AARON HADDAD | 205 E. 14TH STREET APT. C NEW YORK NY 10003 |
| AARON HARPER | 2 MORLEY ROAD HALSTEAD,ESSEX CO9 2ED UNITED KINGDOM |
| AARON HENG | 1502 TOWER E1 ORIENTAL PLAZA, 1 EAST CHANGAN AVE BEIJING CHINA |
| AARON J. WEISS | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| AARON J. WEISS | 525 2ND STREET HERMOSA BEACH CA 90254 |
| AARON JAY PETTITT | 9669 SOUTH SYDNEY LANE HIGHLANDS RANCH CO 80130 |
| AARON KAPITO | P.O. BOX 533 ALPINE NJ 07620 |
| AARON KAPITO | 155 EAST 31ST STREET APARTMENT 11K NEW YORK NY 10016 |
| AARON KATZ | 26 PROSPECT AVENUE PRINCETON NJ 08540 |
| AARON KATZMAN | 39 MERRYWOOD LANE SHORT HILLS NJ 07078 |
| AARON KATZMAN | 31 BETHUNE STREET #5R NEW YORK NY 10014 |
| AARON KRISS | 322 WEST TH STREET APT. 15L NEW YORK NY 10019 |
| AARON KRISS | 1536 WATER OAK CT CHARLOTTESVLE VA 229037898 |
| AARON KUGAN | 2-13 NISHI-AZABU 3-CHOME ROOM 813 MINATO-KU 13 106-0031 JAPAN |
| AARON L WORKMAN | 6625 DREAM WEAVER DR COLORADO SPRINGS CO 80918 |
| AARON LENG-INTHAPANYA | 2005/2 QUAY STREET SYDNEY NSW 2000 AUSTRALIA |
| AARON M. DEAN | 10063 PARK PARK MEADOWS DRIVE APT 103 LONE TREE CO 801245773 |
| AARON M. DEAN | 10063 PARK MEADOWS DR #103 LONE TREE CO 80124 |
| AARON M. DEAN | 10063 PARK MEADOWS DR APT 103 LONE TREE CO 80124-6773 |
| AARON M. MILLER | 119 SULLIVAN STREET APARTMENT 15 NEW YORK NY 10012 |
| AARON M. SZEKEL | 75 WEST 15TH STREET APARTMENT 4B NEW YORK NY 10011 |
| AARON M. SZEKEL | 77 WEST 15TH STREET APARTMENT 4B NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| AARON M. WAHLMAN | 2012 DOVER DR. NEWPORT BEACH CA 92660 |
| AARON MAU | FRENCIA AZABU JUBAN NORTH 602 AZABU JUBAN 2-2-4 MINATO-KU 13 106-0045 JAPAN |
| AARON MERCADO WILLIAMSON | 6081 E. 15TH ST INDIANPOLIS IN 46219 |
| AARON RAJ CHANDRASAKARAN | 11F APT. B2 JADE COURT 35A BELCHER'S STREET WESTERN HARBOUR HONG KONG CHINA |
| AARON RAJ CHANDRASAKARAN | 20S. 39TH ST., APT S4, PHILADELPHIA PA 19104 |
| AARON RENTS INC | 309 E. PACES FERRY RD, N.E. ATLANTA GA 30305-2377 |
| AARON RENTS INC | 7395 W 20TH AVENUE HIALEAH FL 33014 |
| AARON RENTS INC | 15845 E 32ND AVE STE E AURORA CO 800111571 |
| AARON ROSEN | 30 EAST 37TH STREET APARTMENT 8C NEW YORK NY 10016 |
| AARON S AUGUST | 36 FILLOW ST WETPORT CT 068801217 |
| AARON S AUGUST | 385 FIRST AVENUE APT. 4A NEW YORK NY 10010 |
| AARON S. MEYER | 22 BROOKFIELD RD NEW HYDE PARK NY 11040-2237 |
| AARON S. MEYER | 64 MILES AVENUE ALBERTSON NY 11507 |
| AARON S. TAYLOR | 135 WEST 79TH STREET APARTMENT 10 C NEW YORK NY 10024 |
| AARON THEGEYA | 62 WOODSTOCK ROAD OXFORD OX2 6JF UK |
| AARON THEGEYA | 62 WOODSTOCK ROAD OXFORD,OXON OX2 6JF UNITED KINGDOM |
| AARON WEAVERS | 4 FLOWER LANE LONDON NW7 2JB UNITED KINGDOM |
| AARON WEAVERS | 16 LANGWOOD 87 LANGLEY ROAD WATFORD WD17 4PW UNITED KINGDOM |
| AARON YUNIS | 391 JOHNSON AVE ENGLEWOOD NJ 07631-2017 |
| AARON'S CORPORATE FURNISHINGS | 161 S GARY AVE CAROL STREAM IL 601882095 |
| AARON'S CORPORATE FURNISHINGS | 7395 W. 20TH AVENUE HIALEAH FL 33014 |
| AARON, CLYDE H. | 5502 GONDOLIER DRIVE NEW BERN NC 28560 |
| AARON, DAVID E. | 568 GRAND STREET APT. J702 NEW YORK NY 10002 |
| AARON, WILLIAM E | 444 E. 75TH ST. APT. 20A NEW YORK NY 10021 |
| AARONS, ANDREW D. | 66 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| AARONS,ANDREW D. | 66 BRIDPORT WAY BRAINTREE, ESSEX CM7 9FJ UNITED KINGDOM |
| AARONSON, JAY | 200 WEST 26 STREET APT 6G NEW YORK NY 10001 |
| AARTI KAMATH | 305 VASANTHI APT NAVGHAR ROAD MULUND EAST MULUND (E) MUMBAI MH 400081 INDIA |
| AARTI VIJAY KUMAR NIHALANI | DORM 1, ROOM 9 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT 380015 INDIA |
| AARTS,TONYA | 12430 BRIARCLIFFE DRIVE LEMONT IL 60439 |
| AAS APPARTMENT AND ACCOMMODATION | GRUBENSTR. 27 ZNRICH 8045 SWITZERLAND |
| AAS APPARTMENT AND ACCOMMODATION | GRUBENSTR. 27 ZURICH 8045 SWITZERLAND |
| AASHISH JINDAL | C-37 BADHWAR PARK COLABA MUMBAI MH 400005 INDIA |
| AASHISH PARMAR | A-18, VINAYAK BLDG BHAI JEEVANGI LANE GROUND FLOOR, ROOM NO. 5 THAKURDWAR MUMBAI MH 400002 INDIA |
| AASHISH PARMAR | A-18, VINAYAK BLDG BHAI JEEVANGI LANE, GROUND FLOOR, ROOM NO. 5 MUMBAI MH 400002 INDIA |
| AASHRAY KANNAN | 9 STONEBRIDGE CIRCLE NATICK MA 01760 |
| AASTHA SACHDEVA | B-316 HOSTEL BLOCKS INDIAN INSTITUTE OF MANAGEMENT BANGALORE BANNERGHATTA ROAD INDIA INDIA |
| AATASH SHAH | 1106, C-WING, KUKREJA PALACE VALABHBAUG LANE, GHATKOPAR(E) MUMBAI 400075 INDIA |
| AATIF ABBAS | 31 RIVER COURT APT # 2112 JERSEY CITY NJ 07310 |
| AATIF ABBAS | WILLIAMS COLLEGE 4546 BAXTER HALL, BUILDING B WILLIAMSTOWN MA 01267 |
| AATIF ABBAS | WILLIAMS COLLEGE 2075 PARESKY WILLIAMSTOWN MA 01267 |
| AATIF ABBAS | 2075 PARESKY WILLIAMSTOWN MA 01267 |
| AAYUSH SONTHALIA | APT 62 MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| AAYUSH SONTHALIA | APT 72, 29 ABERCORN PLACE ST JOHN'S WOOD LONDON NW8 9DT UNITED KINGDOM |
| AAYUSH SONTHALIA | 130 WEST 67TH STREET APT 3G NEW YORK NY 10023 |
| AAYUSH SONTHALIA | 5 TEMASEK BLVD 11-01 SUNTEC TOWER FIVE 038985 SINGAPORE |
| AAZAM SHAFIZ | 24402 SIVER SPUR LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| AAZAM SHAFIZ | 24402 SILVER SPUR LAGUNA NIGUEL CA 92677 |
| AB 1992 NETWORK | LINJALVSGEN 6A TABY 18766 SWEDEN |
| AB 1992 NETWORK | LINJALVAGEN 6A TABY 18766 SWEDEN |
| AB FIRE EQUIPMENT INC. | 2175 N. ANDREWS AVENUE EXT BAY #6 POMPANO BEACH FL 33069 |
| AB FIRE EQUIPMENT INC. | 2759 NW 19TH STREET POMPANO BEACH FL 33069 |
| AB INITIO HR SOLUTIONS PVT. LTD. | 507, B&C, 5TH FLOOR, KAKAD CHAMBERS, 132-DR. ANNIE BESANT ROAD WORLI MUMBAI MH 400018 INDIA |
| AB NYA GRAND HOTEL | BOX 16424 STOCKHOLM S10327 SWEDEN |
| AB OPERAKALLAREN | BIRGER JARLSGATAN 4 BOX 1616 STOCKHOLM 11186 SWEDEN |
| AB SELCOM, INC | 27 WHITEHALL STREET, 7TH FLOOR NEW YORK NY 10004 |
| AB SELCOM, INC | 80 WALL STREET NEW  YORK NY 10005 |
| AB SVENSK EXPORTREDIT | P.O. BOX 16368 STOCKHOLM 10327 SWEDEN |
| AB VOLVO | 405-08 GOTEBORG INNSHAR F-SKATTEBEVIS |
| AB2 FUND | ATTN:THE MANAGING PARTNER ARTRADIS FUND MANAGEMENT PTE LIMITED 2 BATTERY ROAD #26-01 MAYBANK TOWER 49907 SINGAPORE |
| AB2 FUND | 2 BATTERY RD 26-01 MAYBANK TOWER SINGAPORE 49907 SINGAPORE |
| ABA ARBEITSGEMEINSCHAFT FUER BETRIEBLICH | ROHRBACHER STRASSE 12 HEIDELBERG 69115 GERMANY |
| ABACO TEAM CONSULTING SRL | VIA SALARI 290 ROME 00199 ITALY |
| ABACUS (C.I.) LIMITED | LA MOTTE CHAMBERS 1BJ ST. HELIER JERSEY JE1 CHANNEL ISLANDS |
| ABACUS CORPORATION | CORPORATE HEADQUARTERS P.O. BOX 64743 BALTIMORE MD 21264-4743 |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS ST HELIER JERSEY CHANNEL ISLANDS CANADA JE1 1BJ CANADA |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS ST HELIER JERSEY CHANNEL ISLANDS JE1 1BJ CANADA |
| ABACUS FINANCIAL GROUP SVCS LIMITED | LA MOTTE CHAMBERS LA MOTTE ST ST HELIER JERSEY JERSEY CHANNEL ISLANDA JE1 1BJ CANADA |
| ABACUS FINANCIAL GROUP SVCS LIMITED | TOWER 42 25 OLD BROAD ST LONDON EC2N 1PB UNITED KINGDOM |
| ABACUS GROUP | 14 PENN PLAZA, SUITE 1600 NEW YORK NY 10122 |
| ABACUS LIMITED | SIXTY CIRCULAR ROAD DOUGLAS IM1 2SA UNITED KINGDOM |
| ABACUS SHUTTERS LTD | N0 2 SANDOWN AVENUE DAGENHAM EAST - RM10 8XD UK |
| ABACUS SHUTTERS LTD | N0 2 SANDOWN AVENUE DAGENHAM EAST - RM10 8XD UNITED KINGDOM |
| ABACUS TRUST COMPANY LIMITED | 60 CIRCULAR ROAD DOUGLAS IM1 2SA ISLE OF MAN |
| ABACUS TRUST COMPANY LIMITED | 60 CIRCULAR ROAD DOUGLAS IM1 2SA UK |
| ABACUS TRUST COMPANY LIMITED | SIXTY CIRCULAR ROAD- 2ND FLR DOUGLAS ISLE OF MAN IM1 1SA BRITISH ISLES |
| ABAD, ALBERT J | 2256 QUIMBY AVENUE BRONX NY 10473-1324 |
| ABAD,DIANNE | 70 GRAND CANYON CIRCLE OAKLEY CA 94561 |
| ABADI, JOSEPH | 2069 WEST ST BROOKLYN NY 11223-3930 |
| ABADI,MEYER (MIKE) | 2000 ISLAND BOULEVARD APARTMENT 404 AVENTURA FL 33160 |
| ABADIE, DAVID | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| ABADIE, NEIL E. | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| ABAG BRANDSCHUTZ | TUEFACHERWEG 6 GLATTFELDEN 8192 SWITZERLAND |
| ABAJOLI,SEBASTIEN | 34 RADLEY HOUSE GLOUCESTER PLACE LONDON, GT LON NW1 6DP UNITED KINGDOM |
| ABAKASANGA,DAVID AKANIMO | 14922 SUGAR STONE DR SUGAR LAND TX 774985038 |
| ABANOBI, OCHIOMA | 184-18 144TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ABAO, BRENDA LYNN | 603 WESTWOOD AVE. RIVERVALE NJ 07675 |
| ABARCA,MARY-JENNIFER MARGARET | 4158 S LEWISTON CIRCLE AURORA CO 80013 |
| ABARY, RAYMOND R. | 306 BRANDON BOULEVARD FREEHOLD NJ 07728 |
| ABATE, JOSEPH T | 44 WEST 88TH STREET APT 11 NEW YORK NY 10024-2561 |
| ABATEMENT UNLIMITED, INC. | 666 THIRD AVENUE ARCADE LEVEL, SUITE ARH NEW YORK NY 10017 |
| ABAXBANK S.P.A | ATTN:LEGAL DEPARTMENT - DOCUMENTATION ABAXNANK SPA CORSO MONFORTE 34 20122 MILAN ITALY |

| Claim Name | Address Information |
|---|---|
| ABAXBANK S.P.A | 1251 6TH AVE. NEW YORK NY 10020 |
| ABAYON,ROFA | 2 SABRINA LANE OSSINING NY 10562 |
| ABB LIMITED | OULTON ROAD STONE ST15ORS UNITED KINGDOM |
| ABBAS, AALIF | 2075 PRENESKY WILLIAMSTOWN MA 01267 |
| ABBAS, ADAM | 750 N DEARBORN APT #1805 CHICAGO IL 60610 |
| ABBAS, ADAM | 2 EAST OAK ST. APT #3001 CHICAGO IL 60611 |
| ABBAS, MUHAMMAD AADIL | 31 RIVER COURT APT  2112 JERSEY CITY NJ 07310 |
| ABBAS, TANVEER | FLAT 44B, CLERKENWELL GREEN LONDON EC1R 0EG UNITED  KINGDOM |
| ABBAS,AATIF | APT # 5FE 355 WEST 41ST STREET NEW YORK NY 10036 |
| ABBAS,MOHAMMED | A2/601 MANGAL ORCHID YARI ROAD ANDHERI WEST MUMBAI MH 400061 INDIA |
| ABBAS,TANVEER | FLAT 44B, CLERKENWELL GREEN LONDON, GT LON EC1R 0EG UNITED KINGDOM |
| ABBASI, AMER | 50 BATTERY PLACE 7X NEW YORK NY 10280 |
| ABBASI, FAYAD | 141 EAST 56TH STREET APARTMENT 2G NEW YORK NY 10022 |
| ABBATE, NICHOLAS | 216 BAY 41 STREET BROOKLYN NY 11214 |
| ABBEY | PO BOX 10102 21 PRESCOT STREET LONDON UNITED KINGDOM E1 8TN UK |
| ABBEY | PO BOX 10102 21 PRESCOT STREET LONDON UNITED KINGDOM E1 8TN UNITED KINGDOM |
| ABBEY BOX OFFICE LIMITED | 55 WILTON ROAD LONDON SW1V 1DE UNITED KINGDOM |
| ABBEY LTD | 30-47 14TH STREET LONG ISLAND CITY NY 11102 |
| ABBEY NATIONAL BUSINESS EQUIPMENT LEASE | PO BOX 138,NEW RIVER HOUSE SOUTHBURY ROAD ENFIELD EN1 1AH UK |
| ABBEY NATIONAL BUSINESS EQUIPMENT LEASE | PO BOX 138,NEW RIVER HOUSE SOUTHBURY ROAD ENFIELD EN1 1AH UNITED KINGDOM |
| ABBEY NATIONAL PLC | ATTN: MANAGER SETTLEMENTS PO BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS |
| ABBEY NATIONAL PLC | ATTN: ANDREW MARSLAND SANTANDER GLOBAL BANKINIG 2 TRITON SQUARE, REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL PLC | ATTN: TREASURY(ANTS)/DIRECTOR OF OPERATIONS(ANFP) HEAD OFFICE(ANTS) ABBEY HOUSE BAKER STREET LONDON NW1 6XL UNITED KINGDOM |
| ABBEY NATIONAL TREASURY INTERNATIONAL LTD | PO BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS |
| ABBEY NATIONAL TREASURY SERVICES PLC | ATTN:SETTLEMENTS MANAGER PO BOX 545 ST HELIER, JERSEY JE4 8XG UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | 400 ATLANTIC STREET STAMFORD CT 06901 |
| ABBEY, LEE D | 50 IRMA DRIVE OCEANSIDE NY 11572-5717 |
| ABBITON ISAAC MUMBA | 18790 LLOYD DRIVE #725 DALLAS TX 75252 |
| ABBLITT,JONATHAN | ROSE VILLA THE HOLLOW RAMSEY, CAMBS PE26 2YF UNITED KINGDOM |
| ABBOCCATO | 136 WEST 55TH STREET NEW YORK NY 10019 |
| ABBONDANDOLO, JOSEPH | 555 NORTH AVE APT 25U FORT LEE NJ 07024 |
| ABBOT,ANGUS JAMES | FAIRMEAD 48 CHURCH LANE LOUGHTON, ESSEX IG10 1PD UNITED KINGDOM |
| ABBOTT AND CO SOLICITORS | 7/9 WOOLWICH NEW ROAD LONDON SE18 6EX UK |
| ABBOTT AND CO SOLICITORS | 7/9 WOOLWICH NEW ROAD LONDON SE18 6EX UNITED KINGDOM |
| ABBOTT, CHRIS | 140 WEST 4TH STREET, #9 NEW YORK NY 10012 |
| ABBOTT, CHRISTOPHER | 140 WEST 4TH STREET APT #9 NEW YORK NY 10012 |
| ABBOTT, JAMES K | 777 JEFFERY ST APT 201 BOCA RATON FL 33487 |
| ABBOTT, MENIVA A | 5902 MYAKKA COURT RALIEGH NC 27616 |
| ABBOTT, NICHOLAS M. | 17730 13TH NW SHORELINE WA 98177 |
| ABBOTT, RONALD | 80 CAYUGA RD LAKE ORION MI 49362 |
| ABBOTT, SARAH | 537 S DEARBORN APT. 4A CHICAGO IL 60605 |
| ABBOTT,BRIAN | 9940 COTTON CREEK DRIVE HIGHLANDS RANCH CO 80130 |
| ABBOTT,DEBRA | 2405 DOUBS COURT ADAMSTOWN MD 21710 |
| ABBOTT,DONALD | 12 THEATRE BUILDING 1 PATON CLOSE BOW LONDON, GT LON E3 2QE UNITED KINGDOM |
| ABBOTT,KATHY LEANNE | PO BOX 46 MELBETA NE 69355 |
| ABBOTT,RALPH | 5321 BERWANGER DR POWELL OH 43065 |
| ABBOTT,ROBERT | 2 ALLUVIUM COURT 219 LONG LANE LONDON, GT LON SE1 4PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABBOTT,SHAUNA KAY | 1650 7TH ST GERING NE 69341 |
| ABBOTTS, PAUL | 72 EDNA ROAD LONDON SW208BT UNITED KINGDOM |
| ABBOTTS,BARBARA | 3837 S. WACO STREET AURORA CO 80013 |
| ABBOTTS,PAUL | 72 EDNA ROAD LONDON, GT LON SW208BT UNITED KINGDOM |
| ABBRUZZESE,JASON D. | 199 BOWERY APARTMENT 8D NEW YORK NY 10002 |
| ABBRUZZESE,JOSEPH | 22 SHANDON COURT HAUPPAUGE NY 11788 |
| ABBS,ANDREW ROBERT | 23440 E MAPLE HILLS AVE PARKER CO 80138 |
| ABBUS, AADIL | 201 MAPLE AVENUE, APT#A11A ITHACA NY 14850 |
| ABBY CHRISTINE RANDALL | 1313 16TH AVE SCOTTSBLUFF NE 69361 |
| ABBZ AKTUARIELLE BERATUNG GMBH | KURZE STRASE 1 HAMBURG 20355 GERMANY |
| ABC CONSULTANTS PVT LTD | 35C POPULAR PRESS BUILDING PANDIT M M MALVIA ROAD TARDEO MUMBAI INDIA 400034 INDIA |
| ABC CONSULTANTS PVT. LTD | POPULAR PRESS BUILDING, 35C PANDIT. M. M. MALVIA ROAD, TARDEO MUMBAI 400034 INDIA |
| ABC CONSULTANTS PVT. LTD | POPULAR PRESS BUILDING, 35C PANDIT. M. M. MALVIA ROAD, TARDEO MUMBAI MH 400034 INDIA |
| ABC IMAGING, INC | P.O. BOX 890623 CHARLOTTE NC 28289-0623 |
| ABC INTERNATIONAL BANK PLC | ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON EC2R 6AB GREAT BRITAIN |
| ABC INTERNATIONAL SCHOOL | 2-7-25 MOTOAZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| ABC LTD GROUP LP | PO BOX 702 BANNOCKBURN IL 60015 |
| ABC LTD GROUP LP | 2800 LAKESIDE DRIVE BANNOCKBURN IL 60015 |
| ABC TRADING COMPANY LTD | 8/24, SALCO CENTRE RICHMOND ROAD BANGALORE KA INDIA |
| ABC TRADUZIONI SRL | VIA LANCIANI 74 ROME 00162 ITALY |
| ABC TRADUZIONI SRL | VIA ANTONIO CANTORE 17 ROME 00195 ITALY |
| ABCDEF | MH INDIA |
| ABCDEF | SDFHDF MH 345232 INDIA |
| ABCDEF | SDGSD MH 46563 INDIA |
| ABCO ELECTRIC INC | 2150 N.W. 19TH AVENUE MIAMI FL 33142 |
| ABCO PEERLES SPRINKLER INC | 50 MIDLAND AVENUE HICKSVILLE NY 11801-1510 |
| ABDALLA,FAHIMA | 2 BARLYCORN WAY LONDON, GT LON E14 8DE UNITED KINGDOM |
| ABDEL WAHAB,AHMED | 7A THORNEY CRESCENT MORGANS WALK LONDON, GT LON SW11 3TR UNITED KINGDOM |
| ABDEL,THERESA A. | 294 EAST 5TH AVENUE ROSELLE NJ 07203 |
| ABDEL-RAHMAN, KHALED | 64 PARKMORE CLOSE WOODFORD GREEN ESSEX IG80SL UNITED KINGDOM |
| ABDEL-RAHMAN, KHALED | FLAT 17 SAVILL COURT SAVILL ROW WOODFORD GREEN IG8 0UH UNITED KINGDOM |
| ABDEL-RAZEQ, MAYSA | 1423 EAST 46TH STREET BROOKLYN NY 11234 |
| ABDELHALIM SSADIK | 95 RUE EMILE ZOLA CORBEIL-ESSONES 91100 FRANCE |
| ABDELKERIM KARIM | 48 PARK CLOSE ILCHESTER PLACE LONDON W14 8NH UNITED KINGDOM |
| ABDINI,ANTOINE | 32 ST JAMES' GARDENS LONDON W11 4RF UNITED KINGDOM |
| ABDOBAL,XAVIER STEPHAN | 51 NOTTINGHAM TERRACE YORK GATE WEST LONDON, GT LON NW14QD UNITED KINGDOM |
| ABDOLLAHI, SOHEIL | 3315 PLEASANT AVE, #404 UNIOUN CITY NJ 07087 |
| ABDUL H. KHAN | 246 DORSET COURT PISCATAWAY NJ 08854 |
| ABDUL KARIM | 1-3-39 W611 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ABDUL KARIM | 3-7-5 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| ABDUL KARIM | 3-7-5-702 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| ABDUL KARIM JAMIL AL PAURI AND ASSOC. | PO BOX 2220 AMMAN 11953 JORDAN |
| ABDUL MUGHEES TARIQ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ABDUL MUGHEES TARIQ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABDUL RASHEED ABIODUN FOLAJIMI BANJOKO | 19 SHAXTON CRESCENT NEW ADDINGTON CROYDEN SURREY CR0 0NW UNITED KINGDOM |
| ABDUL, NAMAN | 28 KENSINGTON AVENUE THORTON HEATH CROYDON SURREY CR7 8BY UNITED KINGDOM |
| ABDUL-JABBAR, KAREEM | 20434 S. SANTA FE AVENUE #194 LONG BEACH CA 90810 |

| Claim Name | Address Information |
|---|---|
| ABDUL-MALIK, IBRAHEEM I. | 4720 CENTER BOULEVARD APARTMENT 809 LONG ISLAND CITY NY 11109 |
| ABDULAZIZ PATEL | SEC 19 CBD BELAPUR MUMBAI INDIA |
| ABDULLAH, KAMAL F | 1803 GLENWOOD ROAD BROOKLYN NY 11230-1815 |
| ABDULLAH,ANNETTE | PO BOX 793 ELIZABETH NJ 07207 |
| ABDULLATIF SMITH | 141 SUMMIT STREET #416B NEWARK NJ 07103 |
| ABDULSATTAR, AMAL | 602 72ND STREET BROOKLYN NY 11209 |
| ABDUS RUJUBALI | SHIBAKOEN APARTMENT 403 2-26-6 SHIBA MINATO-KU 13 105-0014 JAPAN |
| ABDUS RUJUBALI | # 01-20 19 SHELFORD SHELFORD ROAD 288408 SINGAPORE |
| ABE LANDAU TRUST U/A DTD 12/6/1993 | ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE FL 33319-5124 |
| ABE, KENJI | 350 W 43RD ST APT 11A NEW YORK NY 100366469 |
| ABE, KENJI | 5-5-18 #302 NAKANOBU 13 SHINAGAWA-KU 142-0033 JAPAN |
| ABE, MITSUHIRO | 3-14-1-1008 HISAMOTO 14 KAWASAKI-SHI TAKATSU-KU 213-0011 JAPAN |
| ABE, NAOKO | 1002 CLEARWATER SHIBA 4-10-4 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| ABE, NORIKO | 4-11-4-504 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| ABE,KENJI | 5-5-18 #302 NAKANOBU SHINAGAWA-KU 13 142-0033 JAPAN |
| ABE,MITSUHIRO | 3-14-1-1008 HISAMOTO KAWASAKI-SHI TAKATSU-KU 14 213-0011 JAPAN |
| ABE,NAOKO | 2-8-3-501 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| ABE,NAOKO | 1002 CLEARWATER SHIBA 4-10-4 SHIBA MINATO-KU 13 108-0014 JAPAN |
| ABE,NORIKO | 4-11-4-504 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| ABEAM CONSULTING LTD | YURAKUCHO BLDG 1-10-1 YURAKUCHO CHIYODA-KU,TOKYO YURAKUCHO 100-0006 JAPAN |
| ABEAM CONSULTING LTD | YURAKUCHO BLDG 1-10-1 YURAKUCHO CHIYODA-KU TOKYO YURAKUCHO 13 100-0006 JAPAN |
| ABEBE,JOSEPH A. | 713 N JUNE STREET LOS ANGELES CA 90038 |
| ABEBE,NATHANAEL | 99 JOHN STREET APT. 1703 NEW YORK CITY NY 10038 |
| ABEBERESE, AMA BAAFRA | BATES HALL, WELLESLEY COLLEGE 106 CENTRAL STREET WELLESLEY MA 02481 |
| ABEBUAL A. KEBEDE | 1506 TOWER DR EDGEWATER NJ 07020-2206 |
| ABEDEEN, AYSHA | 260 GARTH RD APT 6F5 SCARSDALE NY 10583 |
| ABEDI, JAMSHID | 54 HYDE PARK AVENUE BAY SHORE NY 11706 |
| ABEGAIL M. YOW | 2000 PALM AVENUE UNIT 15 SAN MATEO CA 94403 |
| ABEGAIL M. YOW | 2181 SHADOW RIDGE WAY SAN JOSE CA 95138 |
| ABEGAIL M. YOW | 2181 SHADOW RIDGE WAY SAN JOSE CA 951382411 |
| ABEL NOSER CORP | ONE BATTERY PARK PLAZA 6TH FLOOR NEW YORK NY 10004 |
| ABEL NYARURI | ONE PENN PLAZA #6306 NEW YORK NY 10119 |
| ABEL PERSONNEL, INC. | P.O. BOX 4038 HARRISBURG PA 17111 |
| ABEL, GIFTON | L 202 MAYURESH SRISHTI PARK NR. HIND RECTIFIER BHANDUP (W), MH MUMBAI 400078 INDIA |
| ABEL,CAROLINE | ANSE BOILEAU MAHE, N/A 1 SEYCHELLES |
| ABEL,GIFTON | L 202 MAYURESH SRISHTI PARK NR. HIND RECTIFIER, BHANDUP (W) MUMBAI MH 400078 INDIA |
| ABEL,MICHAEL | NEW PROVIDENCE WHARF B1009 1 FAIRMONT AVENUE LONDON E149PB UNITED KINGDOM |
| ABELKOP,JULIA | THE DELEGATE 301 EAST 45TH STREET, APT 4C NEW YORK NY 10017 |
| ABELL, EDWARD | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| ABELMAN LAW FIRM | 9725 EAST HAMPDEN AVENUE, SUITE 430 DENVER CO 80231 |
| ABELMAN LAW OFFICE | 9725 EAST HAMPDEN AVENUE SUITE 430 DENVER CO 80231 |
| ABELMANN,JONATHAN W. | 125 CERVANTES BLVD APT 4 SAN FRANCISCO CA 941231118 |
| ABENDAN, SYDNEY | FLAT 31, GAINSBOROUGH STUDIOES SOUT 1 POOLE STREET LONDON N1 5EE UNITED KINGDOM |
| ABENDAN,SYDNEY | FLAT 31, GAINSBOROUGH STUDIOES SOUT 1 POOLE STREET LONDON, GT LON N1 5EE UNITED KINGDOM |
| ABENDROTH, JOHN D | 2713 WALNUT AVENUE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| ABENDROTH, JOHN DATUS | 2713 WALNUT AVENUE EVANSTON IL 60201 |
| ABERCORN PLACE SCHOOL | 28 ABERCORN PLACE LONDON NW8 9XP UK |
| ABERCORN PLACE SCHOOL | 28 ABERCORN PLACE LONDON NW8 9XP UNITED KINGDOM |
| ABERDEEN - AB0723 M0AON3-SE723AON LONG DATED STRLN | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0466C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0472C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0473C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0481C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0485C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0488C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0494C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0496C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB0514C/O ABERDEEN ASSET MGMT PLC | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB1625 M1SOW-SE1625 | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN AB1998C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB5041C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB5043C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB5047C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON UNITED KINGDOM |
| ABERDEEN AB9012 M3IFL3-SE9012 | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB9405C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3026558 | HEAD OF DERIVATIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027937 | LEGAL COUNSEL ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027945 | LEGAL COUNSEL ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 802 | LEGAL COUNSEL ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 812 | LEGAL COUNSEL ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC. | ATTN: LEGAL COUNSEL ONE BOW CHURCHYARD LONDON EC4M9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC. | ATTN: LEGAL COUNSEL 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9404 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW |

| Claim Name | Address Information |
|---|---|
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9404 | CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9410 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT PLC | ATTN: LEGAL COUNSEL ONE BOW CHURCHYARD LONDON EC4M9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT PLC | ATTN: LEGAL COUNSEL 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGERS LTD/AB0469 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0473 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0477 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0482 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0496 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/PH0541 AAMI 0541 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTDLX0488 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTDLX0494 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSA/C EMERGING MKTS DEBT ABS | ATTN:LEGAL DEPT/ DERIVATIVE DEPT C/O ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSLTD/ LX0466 | ATTN:THE HEAD OF DERIVATIVES TRADING & THE HEAD OF LE 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MGMT INC. | 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MGMT INVESTMENT SERV LTD | ATTN: LEGAL COUNSEL ONE BOW CHURCHYARD LONDON EC4M9HH UNITED KINGDOM |
| ABERDEEN ASSET MGMT INVESTMENT SERV LTD | ATTN: LEGAL COUNSEL 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSETMANAGEMENT INCA/C 835 | ATTN:LEGAL COUNSEL ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FM 1875604 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND 1850318 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / 120 895 525 | THE HEAD OF DERAVATIVE LEGAL / HEAD LEGAL ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED | ATTN: LEGAL COUNSEL ONE BOW CHURCHYARD LONDON EC4M9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED | ATTN: LEGAL COUNSEL 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/ 1850334 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1856022 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1863940 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1874608 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW |

| Claim Name | Address Information |
|---|---|
| 1882880 | CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1883364 DEM 0 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1875574 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1883534 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9321 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9368 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD/SE9338 | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED 1874764 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1825445 | ATTN:HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1870270 | ATTN:HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENTLIMITED/DAM 1874772 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C 1881973 DEM 072806ABER | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882589 D | HEAD OF DERIVATIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C  AAM 1881256 | ATTN:HEAD OF DERIVITIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1863703 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1880535 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1881272 | ATTN:HEAD OF DERIVITIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1881299 | ATTN:HEAD OF DERIVITIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 1883453 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C AAM 3021793 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN 1881302 | ATTN:HEAD OF DERIVITIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9206 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9208 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN DU9210 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FM SE9196 | ATTN:HEAD OF DERIVITIVES TRADING ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FUND 1882325 | ATTN:THE HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C ABERDEEN FUND MANAGEMEN1 | ATTN:HEAD OF DERIVITIVES TRADING / HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MNGT LTDA/C ABERDEEN GBL II-GBL AGG | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C DEUTSCHE/DAM1857924 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9152 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9154 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/C SE9156 | ATTN:TEH HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTDA/CDAM1857908 | ATTN:HEAD OF DERIVATIVES TRADING & HEAD OF LEGAL ABERDEEN FUND MANAGEMENT LTD 1 BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA FUNDS II - FIXED INCOME AL | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II GBP HEDGED SHARE CLASS | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | C/O DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERG,JOHAN CARL | 31 NAXOS BUILDING 4 HUTCHINGS STREET LONDON, GT LON E148JR UNITED KINGDOM |
| ABERLE,PATRICIA A. | 2622 BROADWAY SCOTTSBLUFF NE 69361 |
| ABERNATHY VALUE TRUST, LP | 20 EXCHANGE PLACE SUITE 3800 NEW YORK NY 10005 |
| ABERNATHY, GREGG | 31 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| ABERNATHY, RICKY | 18903 CRESCENT BAY DR. HOUSTON TX 77094 |
| ABERNATHY, RICKY J. | 18903 CRESCENT BAY DR HOUSTON TX 77094 |
| ABERNATHY, STEVEN | 26 EAST 38TH STREET NEW YORK NY 10016 |
| ABERNETHY, EMILY | 2327 POINCIANA DRIVE HOUSTON TX 77018 |
| ABERSON NAROTZKY & WHITE INC | 649 CENTRAL AVE WESTFIELD NJ 07090 |
| ABERSON NAROTZKY & WHITE INC | 516 NORTH AVENUE EAST WESTFIELD NJ 07090 |
| ABEYASEKERA,PRIYANKA | LSE NORTHUMBERLAND HOUSE, ROOM 105 8 NORTHUMBERLAND AVENUE LONDON, GT LON WC2N 5BY UNITED KINGDOM |
| ABEYRATNE, DILAN | M TOWER #305 1-7-31, MINAMI-AZABU, MINATO-KU, TOKYO 13 MINATO-KU JAPAN |
| ABEYRATNE,DILAN | M TOWER #305 1-7-31, MINAMI-AZABU, MINATO-KU, TOKYO MINATO-KU 13 JAPAN |
| ABF FREIGHT SYSTEM | P.O. BOX 27088 OMAHA NE 68127 |
| ABG SUNDAL COLLIER INC. | ST MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7EJ UK |
| ABG SUNDAL COLLIER INC. | ST MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7EJ UNITED KINGDOM |
| ABG SUNDAL COLLIER INC. | 535 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| ABHA DUBEY | 20 NEWPORT PKWY APT 1706 JERSEY CITY NJ 073102306 |
| ABHA GUPTA | 5868 DUQUESNE COURT. AURORA CO 80016 |
| ABHA GUPTA | 5868 S DUQUESNE CT AURORA CO 800161372 |
| ABHA GUPTA | 6175 HABITAT DRIVE BOULDER CO 80301 |
| ABHAY BHARADWAJ | 102 EDMONDSTON CT MAULDIN SC 29662-3161 |
| ABHAY BHARADWAJ | 679 PLEASANT TRAIL ST. CHARLES IL 60174 |
| ABHIJEET MOHANTY | 6 MARINA BOULEVARD 13-16 THE SAIL SINGAPORE 18985 REPUBLIC OF SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ABHIJEET MOHANTY | 6 MARINA BOULEVARD 13-16 SAIL MINATO-KU 1895 JAPAN |
| ABHIJEET SHRIPAD KULKARNI | 302, SWAPNA APARTMENTS, PARANJAPE B SCHEME OPP. MAHILA SANGH VILE PARLE EAST MUMBAI MH 400057 INDIA |
| ABHIJIT CHOUDHURY | 111 FORESTVIEW LANE AURORA IL 60504 |
| ABHIJIT JADHAV | PO BOX 2241 PRINCETON NJ 085432241 |
| ABHIJIT JADHAV | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD OPP POINSUR GYMKHANA KANDIVLI (W) MUMBAI MH 400067 INDIA |
| ABHIJIT JADHAV | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD POINSUR OPP POINSUR GYMKHANA KANDIVLI (W) MUMBAI MH 400067 INDIA |
| ABHIJIT PRAKASH DESHMUKH | 211, GAGANSAGAR CHS, EKSAR ROAD, BORIVALI (W), MUMBAI 400091 INDIA |
| ABHIJIT SAGAR | 302 A WING SUNBEAM; RAHEJA VIHAR OFF CHANDIVALI FARM ROAD MUMBAI INDIA |
| ABHIJIT SHEE | 166 PARK AVE RANDOLPH NJ 07960 |
| ABHIJIT SURANGE | JN2/4, A 8, AASHIRWAD APARTMENTS SECTOR 9 VASHI MH INDIA |
| ABHIJOY GANDHI | 1468 BRIARWOOD RD NE UNIT 207 ATLANTA GA 303195735 |
| ABHIK CHOUDHURY | 203 TORNA, IIT CHS POWAI MUMBAI 400076 INDIA |
| ABHIK DAS | 10 LION COURT 28 MAGDALEN STREET LONDON SE1 2EN UNITED KINGDOM |
| ABHIK DAS | APT. C2 PIMLICO PLACE 28 GUILDHOUSE STREET LONDON SW1V 1JJ UNITED KINGDOM |
| ABHIK DAS | ROSSELLO BARCELONA 08029 SPAIN |
| ABHILASH PANICKAR | GOREGAON (E) MUMBAI 400063 INDIA |
| ABHILASH PANICKAR | BUILDING NUMBER 1, FLAT NO. 105 DHEERAJ VALLEY TOWER, GOREGAON (E) MUMBAI MH 400063 INDIA |
| ABHIMANYU AGARWALLA | 25 BANK ST LONDON E14 5LE UK |
| ABHIMANYU AGARWALLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABHIMANYU AGARWALLA | 10 YORK TERRACE EAST LONDON NW1 4QH UNITED KINGDOM |
| ABHIMANYU AGARWALLA | FLAT 2004 ARAGON TOWER GEORGE BEARD ROAD LONDON SE8 3AL UNITED KINGDOM |
| ABHIMANYU AGARWALLA | 41 FITZROY SQUARE LONDON W1T 6AQ UNITED KINGDOM |
| ABHINANDAN SHARMA | G2, B WING, KINGSTON CO-OP HSG SOCIETY, HIGH STREET, HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| ABHINANDAN SHARMA | FLAT NO 1; SARKAR PLAZA; 63, MILLERS ROADS, BENSANTOWN BANGALORE 560046 INDIA |
| ABHINAV GUPTA | ROOM NO 20, RSM HOSTEL, SHARDADEVI ROAD GOVT COLONY, BANDRA ( EAST ) MUMBAI, MAHARASHTRA 400051 INDIA |
| ABHINAV GUPTA | ROOM NO 20, RSM HOSTEL, SHARDADEVI ROAD GOVT COLONY, BANDRA ( EAST ) MUMBAI 400051 INDIA |
| ABHINAV JAIN | TOKYO TOKYO 13 JAPAN |
| ABHINAV JAIN | ROOM 702 COURT ANNEX NISHI AZABU MINATO-KU 13 JAPAN |
| ABHINAV JAIN | 225 RECTOR PLACE APT. 20F NEW YORK NY 10280 |
| ABHINAV JAIN | 288/242 KHA JAIN BHAWAN ARYA NAGAR LUCKNOW UP 226004 INDIA |
| ABHINAV KAMRA | 529 WEST 111TH ST. APT. 24B NEW YORK NY 10025 |
| ABHINAV PRAKASH | E-95, JAY NAGAR JANKALYAN NAGAR MALAD(W) MUMBAI - 95 INDIA |
| ABHINAV PRAKASH | 501, JASMINE APARTMENTS JANKALYAN NAGAR MALAD(W) MUMBAI - 95 INDIA |
| ABHINAV PRAKASH | 501, JASMINE APARTMENTS JANKALYAN NAGAR MALAD(W) MUMBAI - 95 MH 400095 INDIA |
| ABHINAV RISHI | FLAT NO. 803 BUILDING 3 WING C SAKI VIHAR HOUSING COOP SOCIETY SAKI VIHAR COMPLEX, SAKI NAKA SAKI VIHAR COMPLEX MUMBAI 400072 INDIA |
| ABHINAV RISHI | FLAT NO. 803 BUILDING 3 WING C SAKI VIHAR HOUSING COOP SOCIETY SAKI VIHAR COMPLEX, SAKI NAKA MUMBAI UT 400072 INDIA |
| ABHINAV SHARMA | 24809 40TH AVE APT 3 LITTLE NECK NY 11363-1748 |
| ABHINAV UTTAM | 25 RIVER DR S APT 911 JERSEY CITY NJ 07310-3778 |
| ABHINAV UTTAM | 100 MEMORIAL DRIVE, 2-20A CAMBRIDGE MA 02142 |
| ABHINAV VERMA | IEOR DEPARTMENT COLUMBIA UNIVERSITY 500 WEST 120TH STREET NEW YORK NY 10027 |
| ABHISHEK BAMNE | 4/20,GANESH SIDDHI 1 RAM MANDIR ROAD BHABAI NAKA, BORIVALI (W) MUMBAI MH 400092 INDIA |

| Claim Name | Address Information |
|---|---|
| ABHISHEK BANSAL | H-003, HOSTEL BLOCKS, IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| ABHISHEK CHAUHAN | E-603 SEAWOODS CHS LTD. GORAI (BEHIND GORAI BUS DEPO BORIVALI (W) MUMBAI MH 400091 INDIA |
| ABHISHEK DADHICH | FLAT NO 8, AMIT BUILDING WIRELESS ROAD OPP GOYAL HOSPITAL, J B NAGAR ANDHERI (E) MUMBAI MH 400059 INDIA |
| ABHISHEK DADHICH | L6, 305, LOK KEDAR CHS JATASHANKAR DOSA MARG, MULUND (W) ANDHERI (E) MUMBAI MH 400059 INDIA |
| ABHISHEK DADHICH | L6, 305, LOK KEDAR CHS JATASHANKAR DOSA MARG, MULUND (W) ANDHERI (E) MUMBAI MH 400080 INDIA |
| ABHISHEK DAVID JOHNSON | FLAT NO 703 , 23 B WING POWAI PLANET, BEHIND JAL VAYU VIHAR POWAI MUMBAI 400076 INDIA |
| ABHISHEK DUBE | ARAM NAGAR-2,PLOT NO-52, J.P ROAD, VERSOVA, ANDHERI-(WEST) ANDHERI (W) MUMBAI 400061 INDIA |
| ABHISHEK GODRE | 153/5121,NEHRU NAGAR KURLA(EAST), MUMBAI 400024 INDIA |
| ABHISHEK GODRE | 153/5121,NEHRU NAGAR KURLA(EAST), MUMBAI MH 400024 INDIA |
| ABHISHEK GUPTA | TREASURE VIEW APARTMENTS 9/F, NO. 68 WING LOK STREET SHEUNG WAN HONG KONG HONG KONG |
| ABHISHEK GUPTA | B-15 PANCHSHEEL ENCLAVE NEW DELHI UT 110017 INDIA |
| ABHISHEK GUPTA | 11 WAVERLY PLACE NEW YORK NY 10003 |
| ABHISHEK GUPTA | 587 3RD AVE APT 3 NEW YORK NY 100160007 |
| ABHISHEK GUPTA | G305 HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| ABHISHEK JAIN | 703, BUILDING NO - 5 SHANTI GARDENS OPP SRISHTI COMPLEX MIRA RD ( E ) MIRA ROAD(E) MUMBAI MH 401107 INDIA |
| ABHISHEK JHABAK | FLAT NO 101 1ST FLOOR SAKI VIHAR, SAKI NAKA MUMBAI UT 110017 INDIA |
| ABHISHEK KALRA | 1 WEST ST APT 3304 NEW YORK NY 100041035 |
| ABHISHEK KHARE | LBS RD, BHANDUP WEST FLAT NO 1003, BLUE LOTUS JOY HOMES, NEAR METRO CASH &AMP; CARRY MUMBAI AN 400078 INDIA |
| ABHISHEK KHARE | LBS RD, BHANDUP WEST FLAT NO 1003, BLUE LOTUS, JOY HOMES BEHIND DENA BANK, OFF LBS MARG, BHANDUP WEST MUMBAI AN 400078 INDIA |
| ABHISHEK KHARE | KONDAPUR FLAT NO 207 SRI SAI KESAVA TOWERS HYDERABAD AN 500048 INDIA |
| ABHISHEK KUMAR | 401,SHIV SRISHTI TOWERS BEHIND SM SHETTY SCHOOL CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| ABHISHEK NANDI | 115 E 34TH ST APT 20J NEW YORK NY 100164631 |
| ABHISHEK P. RATHOD | 1 RIVER COURT APT. 703 RIVERSIDE APARTMENTS JERSEY CITY NJ 07301 |
| ABHISHEK P. RATHOD | 1 RIVER COURT APT. 703 JERSEY CITY NJ 07310 |
| ABHISHEK P. RATHOD | 1 RIVER COURT APT. 709 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| ABHISHEK P. RATHOD | 1 RIVER COURT APT. 703 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| ABHISHEK P. RATHOD | 1 RIVER CT APT 706 JERSEY CITY NJ 073102004 |
| ABHISHEK PAWAR | C/101, GANESH PRASAD CHS L M ROAD NAVAGARH DAHISAR (W) MUMBAI MH 400068 INDIA |
| ABHISHEK RUWATIA | 25 RIVER DRIVE SOUTH APARTMENT 2904 JERSEY CITY NJ 07310 |
| ABHISHEK RUWATIA | 25 RIVER DRIVE SOUTH APARTMENT 702 JERSEY CITY NJ 07310 |
| ABHISHEK S VAIDYA | 30 HASTINGS STREET LONDON SE18 6SY UNITED KINGDOM |
| ABHISHEK S VAIDYA | 79 SAXBY ROAD LONDON SW2 4JR UNITED KINGDOM |
| ABHISHEK S VAIDYA | 19 LAMBERT ROAD LONDON SW2 5BA UNITED KINGDOM |
| ABHISHEK SARKAR | A-5 KRISHNA ENCLAVE SOUTH CIVIL LINES JACKSONS COMPOUND,NEAR CIVIL LINES PO JABALPUR-482001 MADHYA PRADESH 482001 INDIA |
| ABHISHEK SHARMA | 230 EAST 30TH STREET APARTMENT 11C NEW YORK NY 10016 |
| ABHISHEK SHARMA | 1201, STERLING TOWER LOKHANDWALA COMPLEX ANDHERI (W) MUMBAI MH 400053 INDIA |
| ABHISHEK SHARMA | 1010 SEMINOLE DR. APT. 1003 FORT LAUDERDALE FL 33304 |
| ABHISHEK SHUKLA | IREVNA RESEARCH SERVICES GROUND FLOOR, THE OVAL -58, VENKATNARAYANA ROAD T |

| Claim Name | Address Information |
|---|---|
| ABHISHEK SHUKLA | NAGAR CHENNAI INDIA |
| ABHISHEK SHUKLA | 40/76, SCHOOL DISPENSARY 4 HUTCHINGS STREET (OFF WESTFERRY ROAD) LONDON E14 8JR UNITED KINGDOM |
| ABHISHEK SHUKLA | 40/76, SCHOOL DISPENSARY PARADE T NAGAR KANPUR 208001 INDIA |
| ABHISHEK SUHAS RAO | 331 BOARDWALK PLACE CANARY WHARF E14 5SH UNITED KINGDOM |
| ABHISHEK SUHAS RAO | CAREER DEVELOPMENT AND PLACEMENT OF NEW TEACHING BLOCK IIM CALCUTTA KOLKATA WB 700104 INDIA |
| ABHISHEK THUBE | 204, ORCHID, SAINATH GARDENS NAVGHAR ROAD MULUND (E) MUMBAI MH INDIA |
| ABHISHEK TIWARI | 22A, ST. JOAN COURT 76 MACDONNELL ROAD HONG KONG |
| ABHISHEK TIWARI | 22A, ST. JOAN COURT 76, MACDONNELL ROAD, CENTRAL HONG KONG |
| ABHYANKAR,MANASI | 202 MINAL TOWERS MOGRA VILLAGE, OLD NAGARDAS ROAD ANDHERI(EAST) MUMBAI 400069 INDIA |
| ABHYANKAR,VINAY GANPATI | B - 2/101ARVIND APT RAJ-PARK 2 C.H.S. OLD MUMBAI PUNE ROAD KALWA (W) THANE MH 400605 INDIA |
| ABI IHENACHO | APARTMENT 4 PASSMORE EDWARDS HOUSE BOUNDS GREEN ROAD LONDON N11 2PQ UNITED KINGDOM |
| ABI RESEARCH | 249 SOUTH ST OYSTER BAY NY 117712910 |
| ABI THIAGARAJAH | #305, 2-8-22 HYATS NAKANE 13 152-0031 JAPAN |
| ABIB JR, OSMAR | 2517 STANMORE DR HOUSTON TX 77019-3425 |
| ABIC CO. LTD | ATTN: MR. NORIHIRO WATANABE NIHON SEIMEI AKASAKA DAI-2 BLDG., 8TH FL 7-1-16 AKASAKA, MINATO-KU TOKYO, 107-0052 JAPAN |
| ABID,JAMAL | WETHOUDER FRANKEWEG 9 HS AMSTERDAM 1098 KV NETHERLANDS |
| ABIDA LALANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ABIDA LALANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABIE K IKHINMWIN | 13903 BABCOCK ROAD APT 5210 SAN ANTONIO TX 78249 |
| ABIG, ARTHUR | 14 ROSEDALE AVE MILLBURN NJ 07041 |
| ABIG,ARTHUR A. | 14 ROSEDALE AVENUE MILLBURN NJ 07041-1916 |
| ABIGAEL'S ON BROADWAY | 1407 BROADWAY NEW YORK NY 10018 |
| ABIGAIL ABBOTT STAFFING SERVICES, INC | PO BOX 10140 SANTA ANA CA 927110140 |
| ABIGAIL ADAMS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ABIGAIL ADAMS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABIGAIL G. COHEN | 2 FARGO LANE IRVINGTON NY 10533 |
| ABIGAIL GREEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABIGAIL KAHN ARCHIBALD | 123 EAST 75TH STREET #4-B NEW YORK NY 10021 |
| ABIGAIL KIRSCH | 81 HIGHLAND AVENUE TARRYTOWN NY 10591-4298 |
| ABIGAIL M. COOPER | 1582 1ST AVE APT 4A NEW YORK NY 10028-4268 |
| ABIGAIL NEWELL | 2 BAKERS PIECE KINGSTON BLOUNT CHINNOR OX59 4SW UNITED KINGDOM |
| ABIGAIL OWUSU | 2 OMEGA CLOSE ISLE OF DOGS LONDON E14 8PP UNITED KINGDOM |
| ABIGAIL ROBINSON | 197 EAST 3RD STREET APT 9 NEW YORK NY 10009 |
| ABIGAIL ROGERS | CARE OF LEHMAN BRPTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABIKO TAKASHI | 16-1 KAMIYAMA-CHO SHIBUYA-KU TOKYO JAPAN |
| ABIKO TAKASHI | 16-1 KAMIYAMA-CHO SHIBUYA-KU TOKYO 13 JAPAN |
| ABIKO, TAKASHI | 4-12-33 CHIYOGAOKA ASAO-KU 14 KAWASAKI CITY 215-0005 JAPAN |
| ABIKO,TAKASHI | 4-12-33 CHIYOGAOKA ASAO-KU KAWASAKI CITY 14 215-0005 JAPAN |
| ABILITIES NETWORK, INC. | 200 EAST 36TH STREET APT. 5A NEW YORK NY 10016 |
| ABILITY BEYOND DISABILITY INC | 4 BERKSHIRE BLVD BETHEL CT 06801 |
| ABILITY BUSINESS SERVICES | 1556 S. MAIN STREET SALT LAKE CITY UT 84115 |
| ABILITY CONSULTING SERVICES | 2617C W. HOLCOMBE BLVD #112 HOUSTON TX 77025 |
| ABILITY HOTELS (CAMBRIDGE) LTD | CAMBRIDGE GARDEN HOUSE GRANTA PLACE, MILL LANE, CAMBRIDGE CB2 1RT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABILITY PROJECTS LIMITED | JOHNSON ROAD FERNSIDE PARK WIMBORNE BH21 7SE UK |
| ABILITY PROJECTS LIMITED | JOHNSON ROAD FERNSIDE PARK WIMBORNE BH21 7SE UNITED KINGDOM |
| ABILITYNET | PAYABLE TO IBM WEYBRIDGE BUSINESS PARK WEYBRIDGE, SURREY KT15 2UF UNITED KINGDOM |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNUUBURG KRITZENDORF A-3420 AUSTRIA |
| ABINA A DUNCAN | 317 HELEN ST FL 2 LINDEN NJ 07036 |
| ABIOLA, AKINOLA ABUAKAR | 22 WESTMINSTER MANSIONS GREAT SMITH STREET LONDON SW13BP UNITED KINGDOM |
| ABIOLA,AKINOLA ABUAKAR | 22 WESTMINSTER MANSIONS GREAT SMITH STREET LONDON, GT LON SW13BP UNITED KINGDOM |
| ABITIBI CONSOLIDATED | 1 COMPLEXE DESJARDINS PO BOX 34 DESJARDINS STATION DESJARDINS TRUST MONTREAL QUEBEC H5B 1E4 CANADA |
| ABIVA, REX P. | 93 CARRIAGE DR. FOOTHILL RANCH CA 92610 |
| ABIZAID, MD, PHD ALEXANDRE | 500 SETOR ANGIOPLASTIA SAO PAULO - SP - 04012-180 BRAZIL BRAZIL |
| ABL INTERNATIONAL, INC | 167-43 PORTER ROAD JAMAICA NY 11434 |
| ABL INTERNATIONAL, INC | 4134 FELTER LN AUSTIN TX 78744 |
| ABLE HEALTH VENTURES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ABLITT CARUOLO ACOSTA & RAMOS CORP | 359 DE DIEGO AVE SUITE 601 SAN JUAN PR 00909-1711 |
| ABM ENGINEERING | 1 WORLD TRADE CENTER NEW YORK NY 10048 |
| ABM ENGINEERING | 551 FIFTH AVE STE 300 NEW YORK NY 10176 |
| ABM ENGINEERING | P.O. BOX 7777 W6830 PHILADELPHIA PA 19175 |
| ABM ENGINEERING | 5300 S. EASTERN AVE STE 100 LOS ANGELES CA 90040 |
| ABM ENGINEERING | 5200 S EASTERN AVE COMMERCE CA 90040-2943 |
| ABM INDUSTRIES INCORPORATED | 551 FIFTH AVE NEW YORK NY 10022 |
| ABM JANITORIAL SERVICES | 551 FIFTH AVENUE, SUITE 300 NEW YORK NY 10176 |
| ABM JANITORIAL SERVICES | P.O. BOX 951864 DALLAS TX 75395-1864 |
| ABM JANITORIAL SERVICES | P.O. BOX 97292 DALLAS TX 75397 |
| ABM LAKESIDE, INC | 135 S. LASALLE STREET, DEPT 1540 CHICAGO IL 60674-1540 |
| ABN AMRO ALTERNATIVEINVESTMENTS-ABN AMRO ABSOLUTER | ATTN:HEAD OF HIGH YIELD ABN AMRO ABSOLUT RETURN ADVANTAGE FUND C/O ABN AMRO ASSET MANAGEMENT INC. 161 N. CLARK STREET, 9TH FLOOR CHICAGO IL 60601 |
| ABN AMRO ASSET MGMT LTDA/C ABSOLUTE RTN BOND (EURO | ATTN:HEAD OF HIGH YIELD ABN AMRO ABSOLUT RETURN BOND (EURO) FUND C/O ABN AMRO ASSET MANAGEMENT INC. 161 N. CLARK STREET, 9TH FLOOR CHICAGO IL 60601 |
| ABN AMRO BANK (LUXEMBOURG) S.A. | 46, AVENUE J.F. KENNEDY GRAND DUCHY OF LUXEMBOURG L-1855 LUXEMBOURG |
| ABN AMRO BANK N.V. | ATTN: OFM/SWAPS DEPARTMENT ABN AMRO BANK N.V. AMSTERDAM HEAD OFFICE P.O. BOX 283 1000 EA AMSTERDAM THE NETHERLANDS |
| ABN AMRO BANK N.V. | ATTN:  ALBANE DELAPORTE 250 BISHOPSGATE LONDON EC2M 4AA UK |
| ABN AMRO BANK N.V. | ATTN:  ALBANE DELAPORTE 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V. | ATTN: LOAN ADMINISTRATION DEPARTMENT ABN AMRO BANK N.V., LONDON BRANCH 199 BISHOPSGATE LONDON EC2M 3TY UNITED KINGDOM |
| ABN AMRO BANK N.V. | 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V. | GUSTAV MAHLERLANN 10 AMSTERDAM 1082 PP NETHERLANDS |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V CORPORATE COMMUNICATIONS (HQ9142) P.O. BOX 283 AMSTERDAM 1001 EA THE NETHERLANDS |
| ABN AMRO BANK N.V. | ATTN: TREASURY OPERATION ABN AMRO BANK N.V., NEW YORK BRANCH C/O ABN AMRO BANK N.V., CHICAGO BRANCH 181 WEST MADISON STREET, 30TH FLOOR CHICAGO IL 60602 |
| ABN AMRO BANK N.V. | ATTN: DANIEL BLEY/FREDERICK P. ENGLER 540 W. MADISON STREET, SUITE 2202 CHICAGO IL 60661 |
| ABN AMRO BANK N.V. | ATTN: TREASURY OPERATIONS ABN AMRO BANK N.V., CHICAGO BRANCH 181 WEST MADISON STREET, 30TH FLOOR CHICAGO IL 60602 |
| ABN AMRO BANK N.V., LONDON | 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK NV | ATTN: TREASURY OPERATION ABN AMRO BANK N.V., NEW YORK BRANCH 181 WEST MADISON STREET, 30TH FLOOR CHICAGO IL 60602 |

| Claim Name | Address Information |
| --- | --- |
| ABN AMRO FINANCIAL SERVICES | 101 PARK AVE FL 6 NEW YORK NY 101780601 |
| ABN AMRO FINANCIAL SERVICES | 81 WEST MADISON SUITE 3204 CHICAGO IL 60602 |
| ABN AMRO SECURITIES | ATTN: VIRGINIA MACIAS 350 PARK AVENUE NEW YORK NY 10022 |
| ABN AMRO SECURITIES | 101 PARK AVE FL 6 NEW YORK NY 101780601 |
| ABN AMRO TRUSTEES LIMITED | 82 BISHOPSGATE LONDON EC2N 4BN UK |
| ABN AMRO TRUSTEES LIMITED | 82 BISHOPSGATE LONDON EC2N 4BN UNITED KINGDOM |
| ABN-AMRO   [ROYAL BANK OF SCOTLAND] | ALAN DAVIS 101 PARK AVENUE NEW YORK NY 10178 |
| ABNER MCDANIEL TRUST | C\O GARSON & ASSOCIATES CO LPA 614 WEST SUPERIOR AVENUE SUITE 1600 CLEVELAND OH 44113 |
| ABNEY PARK CEMETERY TRUST | THE SOUTH LODGE ABNEY PARK STOKE NEWINGTON HIGH STREET LONDON N16 0LN UK |
| ABNEY PARK CEMETERY TRUST | THE SOUTH LODGE ABNEY PARK STOKE NEWINGTON HIGH STREET LONDON N16 0LN UNITED KINGDOM |
| ABNEY, HOWARD | 7 HALEWOOD DRIVE SHIRLEY NY 11967 |
| ABNEY, LYNDA | 721 EAST 104TH STREET CHICAGO IL 60628 |
| ABNEY, SEAN DAVID | 13975 ASHLAKE LANE FISHERS IN 46038 |
| ABOBOTO,RICHARD | 100 LELA AVENUE HOUNSLOW LONDON, MDDSX TW4 7RY UNITED KINGDOM |
| ABONNEL-HODGE, NORMA | 4550 WEST OAKEY BLVD; STE 111 LAS VEGAS NV 89102 |
| ABORIGINAL FINE ARTS GALLERY | GPO BOX 3428 1ST FL CNR MITCHELL & KNUCKEY ST DARWIN NT AUSTRALIA AUSTRALIA |
| ABOU JAOUDE, MICHAEL CHARLES | 3312 CLAY ST SAN FRANCISCO CA 94116 |
| ABOU SLEIMAN & PARTNERS LAW OFFICES | 11 PLACE DE L'ETOILE RIAD AL SOLH CENTRAL BEIRUT BEIRUT 116-5500 LEBANON |
| ABOU TAYEH,ELIO | 100 PERSPECTIVE BUILDING WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7XA UNITED KINGDOM |
| ABOUELKACEM BOUHITEM | 49 JESUS LANE CAMBRIDGE CB5 8BS UK |
| ABOUELKACEM BOUHITEM | 49 JESUS LANE CAMBRIDGE CB5 8BS UNITED KINGDOM |
| ABOUHADID, LYNN | 1900 GABLES LANE VIENNA VA 22182-6008 |
| ABOUKIER, HOSSAM | 9950 SOUTH 84TH TERRACE BUILDING #34 APARTMENT #115 PALOS HILLS IL 60465 |
| ABOUKIER,HOSSAM K. | 9950 SOUTH 84TH TERRACE BUILDING #34, APARTMENT #115 PALOS HILLS IL 60465 |
| ABOULFOUIOUD, KHALID | FLAT 53B, HANOVER GATE MANSIONS PARK ROAD LONDON, GT LON NW1 4SN UNITED KINGDOM |
| ABOUTALEB, HAYAMI | 5-26-3-410 NISHI-GOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| ABOUTALEB,HAYAMI | 5-26-3-410 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| ABOVENET COMMUNICATIONS INC | P.O. BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS INC | P.O.BOX 7247-6887 PHILADELPHIA PA 19170-6887 |
| ABOVENET COMMUNICATIONS INC | P.O. BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABP INVESTMENT US, INC. (APG) | 666 THIRD AVENUE NEW YORK NY 10017 |
| ABP LOYALIS | ATTN: JOOP COLLARIS POSTBOX 4897 6401 JR HEERLEN NETHERLANDS, THE |
| ABP PVT LTD | 6 PRAFULLA SARKAR STREET CALCUTTA 700001 INDIA |
| ABQ ZAWYA | OFFICE 303, THE GREEN TOWER PO BOX 41640 41640 UNITED ARAB EMIRATES |
| ABQ ZAWYA, LLC | THE GREEN TOWER P.O. BOX 41640 DUBAI UAE INDIA |
| ABR FAMILY LIMITED PARTNERSHIP | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ABRAHAM CARRAZCO JR. | 2215 POMONA AVE A COSTA MESA CA 926272905 |
| ABRAHAM CHOI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ABRAHAM CHOI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ABRAHAM J COHEN | 150 EAST 69TH STREET NEW YORK NY 10021 |
| ABRAHAM J COHEN | 150 EAST 69TH STREET APT 12A NEW YORK NY 10021 |
| ABRAHAM JOSHUA HESCHEL SCHOOL | 20 WEST END AVENUE NEW YORK NY 10023 |
| ABRAHAM JOSHUA HESCHEL SCHOOL | 270 WEST 89TH STREET NEW YORK NY 10024 |
| ABRAHAM MADATHIL | A-25 HIGHRISE APPT. LAXMAN MAHTRE ROAD, OPP. MARY IMMACULATE HIGH SCHOOL MUMBAI 400092 INDIA |
| ABRAHAM PIETERSE | 97 MANOR PARK SE13 5RQ UK |

| Claim Name | Address Information |
|---|---|
| ABRAHAM PIETERSE | 97 MANOR PARK SE13 5RQ UNITED KINGDOM |
| ABRAHAM RAHMAN | 98 SHAKESPEARE ROAD ACTON W3 6SN UK |
| ABRAHAM RAHMAN | 10 AUSTIN ROAD ORPINGTON ,KENT BR5 2BU UNITED KINGDOM |
| ABRAHAM RAHMAN | 98 SHAKESPEARE ROAD ACTON W3 6SN UNITED KINGDOM |
| ABRAHAM, A. E | 25 E SUPERIOR ST APT 501 CHICAGO IL 60611 |
| ABRAHAM, CAROL | 148 SHADOWHILL CIRCLE SAN RAMON CA 94583 |
| ABRAHAM, CAROL | 148 SHADOWHILL CIRCLE SAN RAMON CA 94583-5358 |
| ABRAHAM, CASSANDRE | 185 HAVEMEYER STREET APT. 2A BROOKLYN NY 11211 |
| ABRAHAM, DAVID | 139 HENRY STREET #3F BROOKLYN NY 11201 |
| ABRAHAM, DAVID | 48 CRAIG LN TRUMBULL CT 066114406 |
| ABRAHAM, JAMES | 350 BOYLSTON ST APT 301 NEWTON MA 02459 |
| ABRAHAM, JOHN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ABRAHAM, NADINE | 21 WELLESLEY COLLEGE RD UNIT 4216 WELLESLEY MA 02481 |
| ABRAHAM, NADINE | 1345 MOCKINGBIRD DRIVE KENT OH 44240 |
| ABRAHAM, NANCY | 232-EAST 62ND STREET NEW YORK NY 10021 |
| ABRAHAM, SHMULIK | 166 GRAND AVE APT 14B ENGLEWOOD NJ 076313559 |
| ABRAHAM,KEVIN | 227 MULBERRY ST APT 7G NEW YORK NY 100128801 |
| ABRAHAM,SHMULIK | 166 GRAND AVENUE APARTMENT B-14 ENGLEWOOD NJ 07631 |
| ABRAHAM,VIVEK | 192, BOARDWALK PLACE LONDON, GT LON E14 5SQ UNITED KINGDOM |
| ABRAHAMS, CHANCY | 29 LILIAN GARDENS WOODFORD GREEN ESSEX WOODFORD GREEN IG8 7DN UNITED KINGDOM |
| ABRAHAMS, DAVIDSON & CO. | 1ST & 2ND FLOOR,UNITS 1 & 2,BLOCK B, BANGUNAN BEGAWAN PEHIN DATO HAJI MD. YUSOF KAMPONGKIULAP, BANDAR SERI BEGAWAN BE1518 BRUNEI DARUSSALAM |
| ABRAHAMS, FAYE | 29 MONKHAMS DRIVE ESSEX WOODFORD GREEN IG8 0LG UNITED KINGDOM |
| ABRAHAMS, GWENN | 328 VIZCAYA DRIVE PALM BEACH GARDENS FL 33418 |
| ABRAHAMS, SHAUN | 74 NORTH DRIVE VALLEY STREAM NY 11580 |
| ABRAHAMS,CHANCY | 29 LILIAN GARDENS WOODFORD GREEN WOODFORD GREEN, ESSEX IG8 7DN UNITED KINGDOM |
| ABRAHAMS,FAYE | 29 MONKHAMS DRIVE WOODFORD GREEN, ESSEX IG8 0LG UNITED KINGDOM |
| ABRAHAMSEN, JAMES | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ABRAHAMSEN, RYAN | 530 HERRMANN AVE RIVER VALE NJ 07675 |
| ABRAHAMSEN,ERIC | 7 HOLLY HILL COURT JACKSON NJ 08527 |
| ABRAHAMSON VORACHEK & LEVINSON | 120 NORTH LASALLE STREET SUITE 1050 CHICAGO IL 60602 |
| ABRAHAMSON, HUGH I. | 2807 SOUTH 87TH AVENUE OMAHA NE 68124 |
| ABRAHAMSON, HUGH I. | 2807 SOUTH 87TH AVENUE OMAHA NE 68132 |
| ABRAM, SCOTT | 268 NW 107 TERRACE CORAL SPRINGS FL 33071 |
| ABRAMCZYK, MARY M. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| ABRAMCZYK, SUSAN | HB 13, DARTMOUTH COLLEGE HANOVER NH 03755 |
| ABRAMOV, IOSIF | 65-20 BOOTH STREET #3B REGO PARK NY 11374 |
| ABRAMOVICH, VICTOR | 3115 BRIGHTON 4TH STREET APARTMENT 4P BROOKLYN NY 11235-7258 |
| ABRAMOVITZ, STUART A | 16 WEST 77TH STREET APT 8E NEW YORK NY 10024-5126 |
| ABRAMOWITZ, LLOYD M | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| ABRAMOWITZ, MORTON | 800 25TH STREET-N.W. WASHINGTON DC 20037 |
| ABRAMS & COMPANY, INC. | 250 WEST 57TH ST NEW YORK NY 10107 |
| ABRAMS CAPITAL INTERNATIONAL LTD | ATTN: STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| ABRAMS CAPITAL INTERNATIONAL LTD | ATTN: STEVEN LOZNER CC. PAMET CAPITAL MANAGEMENT, LP BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| ABRAMS CAPITAL INTERNATIONAL LTD | ATTN: DAVID ABRAMS CC. BINGHAM MCCUTCHEN LLP PAMET CAPITAL MANAGEMENT, LP 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL LLC A/C ABRAMS CAPITAL INTERNATION | 222 BERKELEY ST BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS I LP | ATTN: STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |

| Claim Name | Address Information |
|---|---|
| ABRAMS CAPITAL PARTNERS I LP | ATTN:JASON PRICE ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS I LP | JASON PRICE ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | ATTN: STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| ABRAMS CAPITAL PARTNERS II LP | ATTN:JASON PRICE ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | JASON PRICE ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS HEBREW ACADEMY | 31 WEST COLLEGE AVENUE YARDLEY PA 19067 |
| ABRAMS, ARCHIE | 4 SMITH UNION  BOWDOIN COLLEGE BRUNSWICK ME 04011 |
| ABRAMS, EDWARD J | 4 PLANTERS WOOD CT HILTON HEAD ISLAND SC 29928-4403 |
| ABRAMS, ELLEN L | 221 WEST 82ND STREET, APT. 7G NEW YORK NY 10024 |
| ABRAMS, FRANCINE | 323 NASSAU BOULEVARD MINEOLA NY 11501 |
| ABRAMS, HELEN | 4 SEACREST LN STATEN ISLAND NY 10307-2206 |
| ABRAMS, LEATRICE | 24707 ALBERT LANE BEACHWOOD OH 44122 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210-3332 |
| ABRAMS, VICTOR | 557 WESTERN PARK DRIVE WEST HEMPSTEAD NY 11552 |
| ABRAMS,MORRIS | 24707 ALBERT LANE BEACHWOOD OH 44122 |
| ABRAMS,VICTOR | 557 WESTERN PK DR WEST HEMPSTEAD NY 11552 |
| ABRAMSON WEINRI, KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| ABRAMSON WEINRIB,KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| ABRAMSON, CRAIG | 2803 CASCADIA SOUTH SEATTLE WA 98144 |
| ABRAMSON, JOEL | 3830 VALLEY CTR. DR. #705-171 SAN DIEGO CA 92130 |
| ABRAMSON, JONATHAN | 44 BEACHWOOD TERRACE MATAWAN NJ 07747 |
| ABRAMSON, STEVEN B. | DEPARTMENT OF RHEUMATOLOGY & MEDECINE HOSPITAL FOR JOINT DISEASES 301 EAST 17TH STREET NEW YORK NY 10003 |
| ABRAMSON,JONATHAN | 44 BEECHWOOD TERRACE MATAWAN NJ 07747 |
| ABRAMSON,JOSH | 241 CENTRAL PARK WEST NEW YORK NY 10024 |
| ABRAXAS CORPORATION | 6733 CURRAN STREET MCLEAN VA 22101 |
| ABREU & ASSOCIADOS SOC ADVOGADOS | AV DAS FORCAS ARMADAS 125 12 LISBON 160-0076 PORTUGAL |
| ABREU AMILIBIA,PEDRO NOLASCO | FLAT 7 MORETON MANSIONS 185 OLD BROMPTON ROAD LONDON, GT LON SW5 0AN UNITED KINGDOM |
| ABREU, ANGELA | 148 WEST 175TH STREET APT 2 BRONX NY 10453 |
| ABREU, DILSON | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ABREU, PEDRO | PAID DETAIL UNIT ONE POLICE PLAZA ATTN NADINE POPE NEW YORK NY 10007 |
| ABREU, RITA | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ABREU,RACHELIU | 3410 PARK AVENUE APARTMENT 3 WEEHAWKEN NJ 07086 |
| ABREY, PEDRO O. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10007 |
| ABRINAR GUERRA | 7565 WEST 31 AVENUE HIALEAH FL 33018 |
| ABRINAR GUERRA | 8910 NW 178 LANE MIAMI LAKES FL 33018 |
| ABROAL, DEBORAH | 1515 PENNSYLVANIA AVENUE APARTMENT 17G BROOKLYN NY 11239 |
| ABROAL, DEBORAH | 1515 PENNSYLVANIA AVENUE APARTMENT 17G BROOKLYN NY 11239-2622 |
| ABROL,AJAY | #01-33 – 8@MOUNT SOPHIA 10 MOUNT SOPHIA ROAD 8@MOUNT SOPHIA, #01-33 SINGAPORE SINGAPORE |
| ABRUZZESE, JOHN | 107 W PIER STREET OXFORD MD 21654 |
| ABS BROKERAGE SERVICES, LLC | 744 BROAD ST STE 2300 NEWARK NJ 071023805 |
| ABS EXECUTIVE APARTMENTS | CHINCHPOKLI ROAD, OFF HILL ROAD, BANDRA (W). MUMBAI MH 400050 INDIA |

| Claim Name | Address Information |
|---|---|
| ABS INVESTORS LLC | ATTN: MR. JOHN A. WILLIAMS ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| ABS INVESTORS, LLC | ATTN:MR. JOHN A. WILLIAMS ABS INVESTORS, LLC ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| ABSA BANK LIMITED | ATTN:  JOHN VITALS, CEO 180 COMMISSIONER STREET ABSA TOWERS NORTH JOHANNESBURG SOUTH AFRICA |
| ABSA BANK LIMITED | 27TH FLOOR, SANLAM CENTRE CORNER JEPPE & VON WIELLIGH STREETS JOHANNESBURG 2001 SOUTH AFRICA |
| ABSA CAPITAL | ATTN: LEGAL – DOCUMENTATION MGMT ABSA BANK LIMITED 15 ALICE LANCE, GROUND FLOOR SANDOWN 2196 SANDTON |
| ABSG CONSULTING INC. | KORAKU MORI BLDG 15F 1-4-14 KORAKU BUNKYO-KU TOKYO 13 112-0004 JAPAN |
| ABSG CONSULTING INC. | URBAN SQUARE YOKOHAMA, 3RD FLOOR 1-1 SAKAE-CHO KANAGAWA-KU YOKOHAMA 221-0052 JAPAN |
| ABSHIER, HALBERT A. | 7631 AMESWOOD ROAD HOUSTON TX 77095 |
| ABSHIR FARAH | 52 EMSWORTH CLOSE ST MARY'S ROAD LONDON N9 8NW UNITED KINGDOM |
| ABSOLUT RESEARCH GMBH | GROSSE ELBESTRASSE 277 HAMBURG 22767 GERMANY |
| ABSOLUTE ENTERTAINMENT | 3000 CARLISLE #113 DALLAS TX 75204 |
| ABSOLUTE RELOCATION SOLUTIONS | 160 BROADWAY, 4TH FLOOR NEW YORK NY 10038 |
| ABSOLUTE RETURN FOR KIDS | 15 ADAM STREET LONDON WC2N 6AH UNITED KINGDOM |
| ABSOLUTE SOFTWARE CORPORATION | ATTN: CHAD MCCARTHY SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR ST, PO BOX 49211 VANCOUVER BC V7X 1K8 CANADA |
| ABSOLUTE STRATEGY RESEARCH LTD | TOKEN HOUSE LONDON EC2R 7AS UNITED KINGDOM |
| ABSOLUTE STRATEGY RESEARCH, LTD. | TOKEN HOUSE 12 TOKEN HOUSE YARD LONDON EC2R 7AS UK |
| ABSOLUTE STRATEGY RESEARCH, LTD. | TOKEN HOUSE 12 TOKEN HOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| ABSOLUTE STRATEGY RESEARCH, LTD. | ARBUTHNOT LATHAM & CO 20 RIOENAJER STREET LONDON UNITED KINGDOM EC2Y 9AR UNITED KINGDOM |
| ABSOLUTELY CHARLESTON | PO BOX 80489 CHARLESTON SC 294160489 |
| ABSOLUTELY TRAINING LIMITED | 76 WATLING STREET LONDON – UNITED KINGDOM |
| ABSOLUTELY TRAINING LIMITED | 76 WATLING STREET LONDON EC4M 9BL UNITED KINGDOM |
| ABSOPURE WATER COMPANY | DEPT #11-103961 P.O. BOX 701760 PLYMOUTH MI 48170 |
| ABSREPORTS.COM | 4 ROYAL MINT COURT LONDON EC3N 4HJ UNITED KINGDOM |
| ABT ELECTRONICS | 1200 NORTH MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT, JEFFREY D | 439 GRACE CHURCH STREET RYE NY 10580-4214 |
| ABU DHABI COMMERCIAL BANK | ATTN:HEAD OF TREASURY AND INVESTMENTS ABU DHABI COMMERCIAL BANK PJSC ADCB TOWER AL SALAM STREET PO BOX 939 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR TREASURY DEPARTMENT ABU DHABI INVESTMENT AUTHORITY 125 CORNICHE ST PO BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: KHALIL FOULATHI 211 CORNICHE ST, PO BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ABU DHABI INVESTMENT AUTHORITY | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT COMPANY | NATIONAL BANK OF ABU DHABI BUILDING KHALDIYA    PO BOX 46309 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI NATIONAL HOTELS COMPASS ME LLC | ABU DHABI NATIONAL HOTELS BLDG OLD AIRPORT ROAD PO BOX 46806 ABU DHABI 46806 UNITED ARAB EMIRATES |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ABU UL HASSAN TAJWER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ABU UL HASSAN TAJWER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ABU-HAJAR,FADI | 1031 E. WALNUT AVE. GLENDORA CA 91741 |
| ABU-HAJAR,MOURWAN F. | 1031 E. WALNUT AVE GLENDORA CA 91741 |
| ABU-SHUMAYS, AHMAD | PO BOX 203 MOUNTAIN RANCH CA 95246-0203 |
| ABU-ZAYDEH, HUSAM | 6 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| ABUDU, ADEGBOLA | 42 WOLF ROAD, UNIT 931 LEBANON NH 03766 |
| ABUDU,ADEGBOLA O. | 12A BURGESS PK MANSIONS FORTUN LONDON NW61DP UK UK |
| ABUGABER, JORGE A. | 004 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| ABUHAKMEH,KHALID | 111 NOVEMBER DRIVE APT. 3 CAMP HILL PA 17011 |
| ABUKAWA,YOSHIKO | 3-9-1 OIZUMIMACHI FUJI OURA-GUN 10 370-0522 JAPAN |
| ABUKHADRA, OMAR | 44 HANOVER HOUSE ST JOHN'S WOOD HIGH STREET LONDON NW8 7DY UNITED KINGDOM |
| ABUKHADRA,OMAR | 44 HANOVER HOUSE ST JOHN'S WOOD HIGH STREET LONDON, GT LON NW8 7DY UNITED KINGDOM |
| ABULABAN, AMR | 42B SOUTH AUDLEY STREET MAYFAIR LONDON W1K 1DX UNITED KINGDOM |
| ABULABAN,AMR | 42B SOUTH AUDLEY STREET MAYFAIR LONDON, GT LON W1K 1DX UNITED KINGDOM |
| ABUWALA, ANISH | 66 CARLISE CT OLD BRIDGE NJ 08857 |
| ABUWALA,ANISH | 66 CARLISLE COURT OLD BRIDGE NJ 08857 |
| ABYDOS LIMITED | ST. ALBANS BUSINESS CENTRE ST ALBANS, HERTS AL14AA UNITED KINGDOM |
| ABYSS & HORIZON CONSULTING PVT LTD | 519, THE CORPORATE CENTRE NIRMAL LIFESTYLES, L.B.S MARG MULUND W MUMBAI MH 400080 INDIA |
| AC CAPITAL PARTNER LTD | 19/20 CITY QUAY DUBLIN IRELAND |
| AC GLOBAL MEDIA LIMITED | REMBRANDT HOUSE HAGDEN LANE WATFORD WD23 2AR UK |
| AC GLOBAL MEDIA LIMITED | REMBRANDT HOUSE HAGDEN LANE WATFORD, HERTS WD23 2AR UNITED KINGDOM |
| AC NIELSEN COMPANY | PO BOX 101589 ATLANTA GA 30392-1589 |
| AC NIELSEN COMPANY | 150 NORTH MARTINGALE ROAD SCHAUBURG IL 60173-2076 |
| AC PALACIO DEL RETIRO | ALFONSO XII MADRID 28014 SPAIN |
| AC PALACIO DEL RETIRO | ALFONSO XII MADRID 28 28014 SPAIN |
| AC RENTALS | 28 BOULEVARD D ALSACE CANNES 06400 FRANCE |
| ACADEMIA DE ESPANOL | LA PRINCESS CHS LTD SHOP NO 2 GRND FLOOR CEASER ROAD AMBOLI ANDHERI W MUMBAI MH 400058 INDIA |
| ACADEMIC ALLIANCE FOUNDATION | 6618 FIFTH STREET, NW WASHINGTON DC 20012 |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ACADEMICS IN MOTION INC | 331 W. 57TH STREET #538 NEW YORK NY 10019 |
| ACADEMY | PO BOX 1410 111 PATERSON AVENUE HOBOKEN NJ 07030 |
| ACADEMY EXPRESS, LLC | 111 PATTERSON AVENUE P.O. BOX 1410 HOBOKEN NJ 07030 |
| ACADEMY OF FRIENDS | 650 FIFTH STREET SAN FRANCISCO CA 94107 |
| ACADEMY OF GENERAL DENTISTRY | 211 EAST CHICAGO AVENUE CHICAGO IL 60611 |
| ACADEMY OF GENERAL DENTISTRY | 38943 EAGLE WAY CHICAGO IL 60678-1389 |
| ACADEMY OF MUSIC OF PHILADELPHIA | 260 SOUTH BROADE ST. ROOM 1600 PHILADELPHIA PA 19102 |
| ACADEMY OF NOTRE DAME DE NAMUR | 560 SPROUL ROAD VILLANOVA PA 19085 |
| ACADEMY OF THE HOLY ANGELS | 315 HILLSIDE AVENUE DEMAREST NJ 07627 |
| ACADEMY OF THE PALM BEACHS INC | 1901 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| ACADEMYHILLS | ROPPONGI HILLS MORI TOWER 49F 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6149 JAPAN |
| ACADIA RJV, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ACANAL, KERIM HASAN | 4 CRONDACE ROAD, LONDON SW6 4BA UNITED KINGDOM |
| ACANAL,KERIM HASAN | 4 CRONDACE ROAD LONDON, GT LON SW6 4BA UNITED KINGDOM |
| ACAS | 22ND FLOOR EUSTON TOWER EUSTON NW1 3JJ UNITED KINGDOM |
| ACBL C\O JAMES J STANDLEY | 2480 W. 26TH AVENUE, SUITE 26-B DENVER CO 80211 |
| ACC BUSINESS | PO BOX 13136 NEWARK NJ 07101-5636 |

| Claim Name | Address Information |
|---|---|
| ACC BUSINESS | P.O. BOX 5149 BUFFALO NY 14270-5149 |
| ACC BUSINESS | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACCA | 29 LINCOLNS INN FIELDS LONDON WC2A 3EE UK |
| ACCA | 29 LINCOLNS INN FIELDS LONDON WC2A 3EE UNITED KINGDOM |
| ACCA, FRANK A | 26 YORK DR NEW CITY NY 10956 |
| ACCCA | C/O MEETINGWISE P.O. BOX 3229 MANHATTAN BEACH CA 90266 |
| ACCELA COMMUNICATIONS | 118 TURNPIKE ROAD SOUTHBORO MA 01772 |
| ACCELERATE ASSOCIATES LIMITED | 107 HIGH STREET COLCHESTER ESSEX C01 1TH UK |
| ACCELERATE ASSOCIATES LIMITED | 24 LINDEN CLOSE COLCHESTER ESSEX C04 3LZ UK |
| ACCELERATE ASSOCIATES LIMITED | 24 LINDEN CLOSE COLCHESTER ESSEX C04 3LZ UNITED KINGDOM |
| ACCELERATE ASSOCIATES LIMITED | 107 HIGH STREET COLCHESTER ESSEX C01 1TH UNITED KINGDOM |
| ACCELERATE BRAIN CANCER CURE INC | 1717 RHODE ISLAND AVENUE NW SUITE 700 WASHINGTON DC 20036 |
| ACCELERATED CURE PROJECT | 300 FIFTH AVENUE WALTHAM MA 02451 |
| ACCENT TECHNOLOGIES | 1270 LAKE WASHINGTON ROAD SUITE C MELBOURNE FL 32923 |
| ACCENTURE | ACCENTURE ESDC (DUBLIN) 3 GRAND CANAL PLAZA, DUBLIN 2 UK |
| ACCENTURE | 1 PLANTATION PLACE LONDON EC3M 3BD UK |
| ACCENTURE | ACCENTURE ESDC (DUBLIN) 3 GRAND CANAL PLAZA, DUBLIN 2 UNITED KINGDOM |
| ACCENTURE | 1 PLANTATION PLACE LONDON EC3M 3BD UNITED KINGDOM |
| ACCENTURE JAPAN ( EX. CORLIANT JAPAN ) | AKASAKA INTERCITY 1-11-44 AKASAKA MINATO-KU 13 107-8672 JAPAN |
| ACCENTURE LLP | ATTN: GENERAL COUNSEL OR PRESIDENT 11 BROADWAY, 16TH FLOOR NEW YORK NY 10004 |
| ACCENTURE LLP | 161 N.CLARK STREET CHICAGO IL 60601 |
| ACCENTURE LLP | ACCENTURE P.O. BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | P.O.BOX 70629 CHICAGO IL 60673-0629 |
| ACCESS ACCOUNTING LTD | THE OLD SCHOOL, SCHOOL LANE STRATFORD ST. MARY CO7 6LZ UK |
| ACCESS ACCOUNTING LTD | THE OLD SCHOOL, SCHOOL LANE STRATFORD ST. MARY - CO7 6LZ UNITED KINGDOM |
| ACCESS ASIA INVESTMENT HOLDINGS (BVI) LTD | ATTN:MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| ACCESS COMMUNICATIONS & CONSULTING CO. | 301 HOSAN BLDG 61-4 NONHYUN-DONG GANGNAM-GU SEOUL 135-821 KOREA |
| ACCESS COMMUNICATIONS & CONSULTING CO. | 3F WON-GOK BLDG. 830-38 YEOKSAM-DONG KANGNAM-KU SEOUL 153936 KOREA, REPUBLIC OF |
| ACCESS DATA CONSULTING CORPORATION | 8101 E. PRENTICE AVENUE SUITE 810 GREENWOOD VILLAGE CO 80111 |
| ACCESS DATA CORP | TWO CHATHAM CENTER 11TH FLOOR PITTSBURGH PA 15219 |
| ACCESS DATA CORP | P.O. BOX 643627 TWO CHATHAM CENTER-2ND FLOOR PITTSBURGH PA 15264-3627 |
| ACCESS FIRST | SCHANZENSTR 23 KOLN 51063 GERMANY |
| ACCESS GROUP INC | 5500 BRANDYWINE PARKWAY WILMINGTON DE 19803 |
| ACCESS GROUP INC A/C ACCESS GROUP SERIES | 2007-A PO BOX 7430 WILMINGTON DE 19803-0430 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT ACCESS GROUP, INC. 5500 BRANDYWINE PARKWAY WILMINGTON DE 19803 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| ACCESS GROUP INC SERIES 2005-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ACCESS GROUP INC SERIES 2005-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT ACCESS GROUP, INC. 5500 BRANDYWINE PARKWAY WILMINGTON DE 19803 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ACCESS GROUP INC SERIES 2005-B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ACCESS GROUP INCA/C ACCESS GROUP SERIES 2007-A | ATTN:JOHN F. KOLLA, SR. – VP, INTERIM CFO #AMPER CONTRO 5500 BRANDYWINE PKWY WILMINGTON DE 19803 |
| ACCESS GROUP SERIES 2007-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ACCESS GROUP SERIES 2007-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ACCESS GROUP SERIES 2007-A | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
| --- | --- |
| ACCESS GROUP SERIES 2007-A | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ACCESS GROUP SERIES 2007-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ACCESS GROUP SERIES 2007-A | JOHN F. KOLLA, SR. - VP, INTERIM CFO #AMPER CONTRO ACCESS GROUP INC. 5500 BRANDYWINE PARKWAY WILMINGTON DE 19803 |
| ACCESS GROUP SERIES 2007-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ACCESS GROUP SERIES 2007-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ACCESS GROUP SERIES 2007-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ACCESS GROUP SERIES 2007-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP SERIES 2007-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ACCESS GROUP SERIES 2007-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ACCESS GROUP SERIES 2007-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ACCESS GROUP SERIES 2007-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ACCESS GROUP SERIES 2007-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ACCESS GROUP SERIES 2007-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ACCESS GROUP [SERIES 2005-A] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT ACCESS GROUP, INC. 5500 BRANDYWINE PKWY WILMINGTON DE 19803 |
| ACCESS GROUP [SERIES 2005-B] | ATTN:DIANA MOY KELLY, VP PORTFOLIO MANAGEMENT ACCESS GROUP, INC. 5500 BRANDYWINE PKWY WILMINGTON DE 19803 |
| ACCESS INTELLIGENCE | PO BOX 9187 GAITHERSBURG MD 20898 |
| ACCESS INTELLIGENCE | P.O. BOX 8927 GAITHERSBURG MD 20898-8927 |
| ACCESS INTERNATIONAL | FUKUI BLDG 23-3 YAMATO-CHO ITABASHI-KU 173-0012 JAPAN |
| ACCESS INTERNATIONAL | FUKUI BLDG 23-3 YAMATO-CHO ITABASHI-KU 13 173-0012 JAPAN |
| ACCESS JAPAN | QUALIA HIROO #1402 1-14-15 HIROO SHIBUYA-KU TOKYO 13 106 JAPAN |
| ACCESS STAFFING, LLC | P.O. BOX 768-MIDTOWN STATION NEW YORK NY 10018 |
| ACCESSOR CAPITAL MANAGEMENT | ATTN: JAMES LI 1420 5TH AVENUE SUITE 3600 SEATTLE WA 98101 |
| ACCESSORIES INTERNATIONAL LTD | 29 HILLCOURT ROAD EAST DULWICH LONDON SE22OPF UK |
| ACCESSORIES INTERNATIONAL LTD | 29 HILLCOURT ROAD EAST DULWICH LONDON SE22OPF UNITED KINGDOM |
| ACCESSORIES PLUS INC | 1756 WEST LAKE STREET CHICAGO IL 60612 |
| ACCESSORIES UNLIMITED, INC | 90 BRIDGE STREET WESTBROOK ME 04092 |
| ACCETTA GROUP LLC | 350 FIFTH AVENUE SUITE 7507 NEW YORK NY 10018 |
| ACCETTA GROUP LLC | 4155  E . JEWELL AVENUE SUITE 1116 DENVER CO 80222 |
| ACCIARI, KATHERINE | 8455 OZARK NILES IL 60648 |
| ACCIDENT COMPENSATION CORPORATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ACCION INTERNATIONAL | 56 ROLAND STREET SUITE 300 BOSTON MA 02129 |
| ACCLARA | 945 HORNET DRIVE HAZELWOOD MO 63042 |
| ACCLARA | MR. LARGEY 6995 UNION PARK CTR STE 460 MIDVALE UT 84047-4195 |
| ACCO BRANDS BENELUX B.V. | HOLTUM NOORDWEG 7 BORN 6121 RE NETHERLANDS |
| ACCO ENGINEERED SYSTEMS INC. | DEPT. 665023533 LOS ANGELES CA 90084-6650 |
| ACCO ENGINEERED SYSTEMS INC. | 6265 SAN FERNANDO ROAD GLENDALE CA 91201-2214 |

| Claim Name | Address Information |
|---|---|
| ACCO EUROPE | WESTBANK DROITWICH WR9 9AP UNITED KINGDOM |
| ACCO SERVICE DIVISION | HALESOWEN IND PARK HEREWARD RISE HALESOWEN B62 8AN UK |
| ACCO SERVICE DIVISION | HALESOWEN IND PARK HEREWARD RISE HALESOWEN, WSTMID B62 8AN UNITED KINGDOM |
| ACCO SERVICE DIVISION | OXFORD HOUSE, OXFORD RD AYLESBURY, BUCKS HP21 8SZ UNITED KINGDOM |
| ACCOLADE LANGUAGE SERVICES | TER BEKE 2 VICHTE 8570 BELGIUM |
| ACCOR CORPORATE SERVICES | 50 VAUXHALL BRIDGE LONDON SW1V 2RS UNITED KINGDOM |
| ACCOR RADHAKRISHNA CORPORATE SERVS P LTD | CAMERA HOUSE, 2ND FLOOR, MAJIWADE VILLAGE ROAD, THANE (WEST) THANE MH 400601 INDIA |
| ACCOR SERVICES UK | 50 VAUXHALL BRIDGE ROAD LONDON SW1V 2RS UK |
| ACCOR SERVICES UK | 50 VAUXHALL BRIDGE ROAD LONDON SW1V 2RS UNITED KINGDOM |
| ACCORD ELECTRIC CORPORATION | 17852 JAMESTOWN LANE HUNTINGTON BEACH CA 92647 |
| ACCORDENT TECHNOLOGIES | 300 CONTINENTAL BLVD STE 200 EL SEGUNDO CA 90245-5045 |
| ACCORDENT TECHNOLOGIES | 300 N. CONTINENTIAL BOULEVARD SUITE 200 EL SEGUNDO CA 90254 |
| ACCOUNT OF THE SPECIAL FUNDS | 205 EAST FORTY SECOND STREET NEW YORK NY 10017 |
| ACCOUNT PROS | P.O. BOX 30727 HARTFORD CT 06150-0727 |
| ACCOUNTANCY ADDITIONS LIMITED | SLOUGH BERKSHIRE – SL1 3SA UK |
| ACCOUNTANCY ADDITIONS LIMITED | SLOUGH BERKSHIRE – SL1 3SA UNITED KINGDOM |
| ACCOUNTANCY RECRUITMENT | ABBEY HOUSE 28/29 RAILWAY APPROACH WORTHING WEST SUSSEX BN11 1UR UK |
| ACCOUNTANCY RECRUITMENT | ABBEY HOUSE 28/29 RAILWAY APPROACH WORTHING WEST SUSSEX BN11 1UR UNITED KINGDOM |
| ACCOUNTANTS PROPRIETARY | 211 BROADWAY LYNBROOK NY 11563 |
| ACCOUNTANTS, INC SERVICES | FILE 30235 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| ACCOUNTANTS, INC SERVICES | FILE 30235 P.O. BOX 6000 SAN FRANCISCO CA 94160 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCOUNTING ALTERNATIVES | 4300 NW 23RD AVE #68 GAINESVILLE FL 326066541 |
| ACCOUNTING SOLUTIONS | 410 17TH STREET SUITE 1700 DENVER CO 80202 |
| ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY SUITE 380 ATLANTA GA 30328 |
| ACCRUENT INC. | 1601 CLOVERFIELD BLVD. SUITE 500 SOUTH SANTA MONICA CA 90404 |
| ACCSYS PROJECTS LTD | BUILDING 8 STONELEIGH DEER PARK STARETON KENILWORTH CV8 2LY UNITED KINGDOM |
| ACCU-SAFES INC. | 53 WERMAN COURT PLAINVIEW NY 11803 |
| ACCUITY | 1 WHITEHALL STREET NEW YORK NY 10004 |
| ACCUITY | 1 STATE STREET PLAZA FL 27 NEW YORK NY 10004-1505 |
| ACCUITY | 283 CRANE'S ROOST BLVD ALTAMONTE SPRINGS FL 32701 |
| ACCUITY | 4709 GOLF ROAD SKOKIE IL 60076 |
| ACCUITY | P.O. BOX 71690 CHICAGO IL 60690 |
| ACCUITY, INC. | 4709 WEST GOLF ROAD SUITE 600 SKOKIE IL 60076 |
| ACCUITY, INC. | P.O. BOX 71690 CHICAGO IL 60690 |
| ACCUME PARTNERS | 341 NEW ALBANY ROAD SUITE 100 MOORESTOWN NJ 08057 |
| ACCUPOST MORTGAGE SERVICES | 1421 WELLS BRANCH PKWY STE 305 PFLUGERVILLE TX 78660-3229 |
| ACCURA ADVOKATAKTIESELSKAB | STRANDVEJEN 60 HELLERUP DK2900 DENMARK |
| ACCURATE REPROGRAPHICS INC | ONE WORLD TRADE CENTER SUITE 191 LONG BEACH CA 90831 |
| ACCURINT | P.O. BOX 7247-6157 ATTN:  ACCOUNTS RECEIVABLE PHILADELPHIA PA 19170-6157 |
| ACCURUM, INC. | HARBORSIDE FINANCIAL CENTER PLAZA 5 – SUITE 1700 JERSEY CITY NJ 07311 |
| ACCUTECH NETWORK SYSTEMS PVT LTD | 151 UDYOG BHAVAN, SONAWALA ROAD GOREGOAN(E) MUMBAI MH 400063 INDIA |
| ACCUTECH NETWORK SYSTEMS PVT LTD | 151 UDYOG BHAVAN SONAWALA ROAD GOREGAON MUMBAI 400063 INDIA |
| ACCUTECH POWER SOLUTIONS PVT LIMITED | ACCUTECH HOUSE S V ROAD OPP CHUNAWALA TIMBER ANDHERI 400058 INDIA |
| ACCUTECH POWER SOLUTIONS PVT LIMITED | ACCUTECH HOUSE S V ROAD OPP CHUNAWALA TIMBER ANDHERI (W) MUMBAI MH 400058 INDIA |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE ENVIRONMENTAL RISK WILLIAM P. HAZELTON (SR. VICE PRESIDENT) 436 WALNUT STREET, PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
|---|---|
| ACE AUDIO VISUAL CO | 386 PARK AVE S NEW YORK NY 10016 |
| ACE AUDIO VISUAL CO | PO BOX 26311 NEW YORK NY 10087-6311 |
| ACE BERMUDA INSURANCE COMPANY | THE ACE BLDG. ATTN:DAVID JENKINS POL:LEHMAN 00395 P05 HAMILTON HM 08 BERMUDA |
| ACE BERMUDA INSURANCE LTD. | ACE GLOBAL HEADQUARTERS ATTN: PHILIPPE BACON 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BERMUDA INSURANCE, LTD. | ATTN: JEREMY WRIGHT 17 WOODBURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BUILDING MAINTENANCE | 5008 W. NORTHERN AVENUE SUITE #10 GLENDALE AZ 85301 |
| ACE CASH EXPRESS, INC | 1145 W SPRINGS STREET SUITE T4 SOUTH ELGIN IL 60177 |
| ACE CASUALTY RISK | ATTN: UNIT UNDERWRITING OFFICER P O BOX 1000 436 WALNUT STREET - WA 07A PHILADELPHIA PA 19106 |
| ACE CLE SEMINARS | 137-34 71ST AVENUE FLUSHING NY 11367 |
| ACE DUPLICATION & EDITING | 386 PARK AVE SOUTH NEW YORK NY 10016 |
| ACE ENVIRONMENTAL RISK | ATTN: STEVEN ROTH 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ACE EUROPEAN GROUP | ATTN:ROB JONES ACE BUILDING 100 LEADENHALL STREET LONDON EC3A 3BP UNITED KINGDOM |
| ACE GLOBAL MARKETS | 100 LEADENHALL STREET ATTN:JONATHAN TAY, POL:DP614407 LONDON EC3 UNITED KINGDOM |
| ACE LIMITED | ATTN: FRANCES MARSHALL P.O. BOX 1015 HAMILTON HM08 BERMUDA |
| ACE MARKETING & PROMOTIONS | 457 ROCKAWAY AVENUE VALLEY STREAM NY 11581 |
| ACE MARKING DEVICES | 3308 SOUTH DIXIE HIGHWAY WEST PALM BEACH FL 33405-1949 |
| ACE PARKING MANAGEMENT INC | DO NOT USE-SEE V# 0000007114 18150 VON KARMAN AVE. IRVINE CA 92612 |
| ACE PARKING MANAGEMENT, INC | 18150 VON KARMAN AVE. IRVINE CA 92612 |
| ACE PARKING MANAGEMENT, INC | 5 PARK PLAZA, LOGGIA IRVINE CA 92614-5995 |
| ACE PARKING MANAGEMENT, INC | 600 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| ACE PARKING MANAGEMENT, INC | 4680 MACARTHUR CT. SUITE A NEW PORT BEACH CA 92660 |
| ACE SOLUTIONS CO., LTD. | SUITE A,21F,360, PUDONG NAN RD, NEW SHANGHAI INT.TOWER,LUJIAZUI SHANGHAI 200120 CHINA |
| ACE USA | 1133 AVENUE OF THE AMERICAS ATTN:ALLAN J. MEBERG, POL:GPAD-36110624 NEW YORK NY 10036-6710 |
| ACE USA PROFESSIONAL RISK | ATTENTION: CHIEF UNDERWRITING OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE USA, PROFESSIONAL RISK | ATTN: STEVE CARABASES (POLICY NO.: 003019007) 140 BROADWAY, 40TH FLOOR NEW YORK NY 10005 |
| ACEBAL, BERNARDO E | 370 W. MCINTYRE ST. KEY BISCAYNE FL 33149 |
| ACEBAL, JACK | 80 NICHOLAS CIRCLE ORMOND BEACH FL 32176 |
| ACEBAL,BERNARDO E. | 370 W MCINTYRE ST KEY BISCAYNE FL 331491815 |
| ACERGY TREASURY LIMITED FOREIGN EXCHANGE DEPT | 200 HAMMERSMITH ROAD LONDON W6 7DL UNITED KINGDOM |
| ACERGY TREASURY LIMITEDFOREIGN EXCHANGE DEPT | ATTN:HEAD OF CORPORATE FINANCE/CONTROLLER OF CORPORATE WINDMILL RD SUNBURY-ON-THAMES MIDDLESEX TW16 7HT UNITED KINGDOM |
| ACERRA, PAUL C | 16 OLD HICKORY LANE HUNTINGTON NY 11743-2550 |
| ACERRA, PAUL C. | 16 OLD HICKORY LANE HUNTINGTON NY 11743 |
| ACES RISK MANAGEMENT CORP. | 6363 NW 6TH WAY-SUITE 425 FT. LAUDERDALE FL 33309-6180 |
| ACEVEDO GILBERT | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ACEVEDO GILBERT | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| ACEVEDO GILBERT | ONE POLICE PLAZA NEW YORK NY 10038 |
| ACEVEDO, ALEJANDRO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ACEVEDO, ANNETTE | 1125 40TH STREET BROOKLYN NY 11218-1934 |
| ACEVEDO, BENICIA | 35 PROSPECT DR BRENTWOOD NY 11717 |
| ACEVEDO, DIANE | 4 CHERRY HILL ROAD PO BOX 332 BLOOMING GROVE NY 10914 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO, JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837-3090 |
| ACEVEDO, RUDY | 1218 TULANE STREET HOUSTON TX 77008 |
| ACEVEDO, VANESSA | 8 WALNUT STREET APT 34 EVERETT MA 02149 |
| ACEVEDO,ANDREA L. | 12764 WILD HORSE WAY RANCHO CUCAMONGA CA 91739 |
| ACEVEDO,IRMA | 3018 AVENUE E SCOTTSBLUFF NE 69361 |
| ACEVEDO,RAUL | 1830 1ST AVENUE APT. 19A NEW YORK NY 10128 |
| ACEVEDO,SILVIA | 3018 AVENUE E SCOTTSBLUFF NE 69361 |
| ACF CONSULTANTS LIMITED | 10 CHARLES LL STREET LONDON SW1Y 4AA UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET SW1Y4AA LONDON UK EC2A4R UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET LONDON SW1Y 4AA UK |
| ACF CONSULTANTS LIMITED | 10 CHARLES LL STREET LONDON SW1Y 4AA UNITED KINGDOM |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET SW1Y4AA LONDON UK EC2A4R UNITED KINGDOM |
| ACF CONSULTANTS LIMITED | 10 CHARLES II STREET LONDON SW1Y 4AA UNITED KINGDOM |
| ACF INTERNATIONAL INC | 50 CONGRESS STREET SUITE 6 BOSTON MA 02109 |
| ACHARI,SWATI | B12, TWINKLE APTS SHANKAR PAWASE ROAD KATEMANIVALI, KALYAN-E THANE MH 421306 INDIA |
| ACHARY, SANJAY | G-208,SACHDEV NAGAR-2, NEAR DATTA MANDIR, SHAHAD ROAD MH ULHASNAGAR 421003 INDIA |
| ACHARY,SANJAY | G-208,SACHDEV NAGAR-2, NEAR DATTA MANDIR, SHAHAD ROAD ULHASNAGAR MH 421003 INDIA |
| ACHARYA, ABHI | 201 BERKSHIRE DR PRINCETON NJ 085409467 |
| ACHARYA, AJAY | 2605 PLAZE DRIVE WOODBRIDGE NJ 07095 |
| ACHARYA, AMI | 5, DEVRAJ NIWAS, 1ST FLOOR, 7TH ROAD, OPP HDFC ATM, SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| ACHARYA, DEVARAJAN KIRAN | 215/8, RAILWAY QUARTERS, OPP GAITEY GALAXY THEATRE, BANDRA(WEST) MUMBAI 400050 INDIA |
| ACHARYA, NEELA | 9-B/102, RATAN NAGAR 4- BUNGLOWS ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| ACHARYA,AMI | 5, DEVRAJ NIWAS, 1ST FLOOR, 7TH ROAD, OPP HDFC ATM, SANTACRUZ (EAST) MUMBAI MH 400055 INDIA |
| ACHARYA,NEELA | 9-B/102, RATAN NAGAR 4- BUNGLOWS ANDHERI (WEST), ANDHERI (W) MUMBAI MH 400053 INDIA |
| ACHARYA,PARIKSHIT | SHRUSTI COMPLEX, BLDG 3, FLAT 301 HIRANANDANI  ESTATE GHODBHUNDER ROAD THANE WEST MH 400607 INDIA |
| ACHARYA,SARADA PRASAD | ROOM NO. 104 A WING,NAV OMKAR CHS,SECTOR 8A, AIROLI, BHANDUP (E) NAVI MUMBAI 400708 INDIA |
| ACHEAMPONG, KWAKU | 1419 UNIVERSITY AVENUE APT 2B BRONX NY 10452 |
| ACHEAMPONG, MARY SHARON | 1060 BLANCHARD CENTER SOUTH HADLEY MA 01075 |
| ACHESON, EMMA | 4023 PINE ST APT 3 PHILADELPHIA PA 19104 |
| ACHESON, WILLIAM M. | PO BOX 78 SEWICKLEY PA 15143-0078 |
| ACHESON,WILLIAM HARRIS | FLAT 14 KINGSTON HOUSE EAST PRINCES GATE LONDON, GT LON SW7 1LJ UNITED KINGDOM |
| ACHEY,DAVID | 608 WEST JAMES STREET LANCASTER PA 17603 |
| ACHEY,DAVID | 608 WEST JAMES STREET LANCASTER PA 17603 |
| ACHIEVE LEARNING (UK) LTD | SPENCER HOUSE 23 SHEEN ROAD RICHMOND-UPON-THAMES TW9 1BJ UK |
| ACHIEVE LEARNING (UK) LTD | SPENCER HOUSE 23 SHEEN ROAD RICHMOND-UPON-THAMES TW9 1BJ UNITED KINGDOM |
| ACHIEVEGLOBAL | P.O. BOX 414532 BOSTON MA 02241 |
| ACHIEVEGLOBAL | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHIEVEGLOBAL | 170 W. ELECTION RD SUITE 201 DRAPER UT 84020 |
| ACHIEVEGLOBAL  INC. | ATTN:LEGAL DEPT/CONTRACTS MGMT 170 WEST ELECTION ROAD SUITE 201 DRAPER UT 84020 |
| ACHIEVEGLOBAL  INC. | LEGAL DEPARTMENT/CONTRACTS MANAGEMENT 170 WEST ELECTION ROAD SUITE 201 DRAPER |

| Claim Name | Address Information |
|---|---|
| ACHIEVEGLOBAL  INC. | UT 84020 |
| ACHIEVEMENT PRODUCTS INC | PO BOX 388, 294 ROUTE 10 EAST HANOVER NJ 07936 |
| ACHILLE, BISSERO | 963 E 77TH STREET BROOKLYN NY 11236 |
| ACHILLES SOPHOCLES RISVAS | 13J STUART TOWER 105 MAIDA VALE LONDON W9 1UJ UNITED KINGDOM |
| ACHILLES TRACK CLUB | 42 WEST 38TH STREET SUITE 400 NEW YORK NY 10018 |
| ACHIM LOEPPERT - KUECHENWERK | OBERLINDAU 77 FRANKFURT AM MAIN GERMANY |
| ACHMETOV, JOSEPH | 130 TIMOTHY PLACE BRIDGEWATER NJ 08807-2543 |
| ACHWAL, AMITA KEYUR | &QUOT;AAROHI&QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE MH DOMBIVLI(EAST) 421203 INDIA |
| ACHWAL,AMITA KEYUR | &QUOT;AAROHI&QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE DOMBIVLI(EAST) MH 421203 INDIA |
| ACHY-BROU, FRANCK | 548 RIVERSIDE DRIVE, #3B NEW YORK NY 10027 |
| ACI | P.O. BOX 27831 GENERAL POST OFFICE NEW YORK NY 10087-7831 |
| ACI | TWENTY FOUR, OLD KINGS ROAD NORTH PALM COAST FL 32137 |
| ACI DEUTSCHLAND E.V. | BOCKENHEIMER LANDSTR. 10 FRANKFURT AM MAIN DE-60323 GERMANY |
| ACI DEUTSCHLAND E.V. | HEILBRONNERSTR. 41 STUTTGART 70049 DENMARK |
| ACI DEUTSCHLAND E.V. | WESTENRIEDERSTRASSE 19 MUENCHEN 80331 GERMANY |
| ACI WORLDWIDE (MA) | 14615 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACI WORLDWIDE (MA) | 6060 COVENTRY DR ELKHORN NE 680226482 |
| ACIC | C\O DANIEL GOLDSTEIN & ASSOC 582 NEW LONDON ROAD LATHAM NY 12110 |
| ACIC | C\O DANIEL GOLDSTEIN & ASSOC 582 NEW LONDON ROAD LATHAM NY 12205 |
| ACITO, LAURA | 456 LAMONT AVE STATEN ISLAND NY 10312 |
| ACKER MERRAL & CONDIT | GRACIOUS THYME 2191 THIRD AVENUE NEW YORK NY 10035 |
| ACKER, ADAM | 154 E 29TH ST APT 17H NEW YORK NY 10016 |
| ACKERMAN LINK & SARTORY | TRUST ACCOUNT AS ATTYS FOR WALLACE AND LYNNE FRIEDMAN 222 LAKEVIEW AVE-SUITE 1250 WEST PALM BEACH FL 33401 |
| ACKERMAN, ARTHUR | P O BOX 927 KRESGEVILLE PA 18333 |
| ACKERMAN, DONALD | 1 MAYFAIR CIRCLE PURCHASE NY 10577 |
| ACKERMAN, DONALD H | 1 MAYFAIR CIRCLE PURCHASE NY 10577 |
| ACKERMAN, MELVIN | 200 EAST 72ND STREET, APT. #35M NEW YORK NY 10021 |
| ACKERMAN, NIELS | FLAT 7 61 PONT STREET LONDON SW1X 0BD UNITED KINGDOM |
| ACKERMAN,ARTHUR E. | P O  BOX 927 KRESGEVILLE PA 18333 |
| ACKERMAN,BETH L | 4 KOCLAS DRIVE NETCONG NJ 07857 |
| ACKERMAN,CAROL R | 95 GARY ST GERING NE 69341 |
| ACKERMAN,DONALD H. | 1 MAYFAIR CIRCLE PURCHASE NY 10577 |
| ACKERMAN,KERRY A | 11 TROT ROAD LITTLETON MA 01460 |
| ACKERMAN,NIELS | FLAT 7 61 PONT STREET LONDON, GT LON SW1X 0BD UNITED KINGDOM |
| ACKERMANN, THORSTEN OLIVER | 27 HAYGARTH PLACE LONDON SW19 5BX UNITED KINGDOM |
| ACKLIN,ALLISON LEE | 8653 W. ARBOR AVE. LITTLETON CO 80123 |
| ACKMAN, JOSHUA | 24 DARLING STREET NSW BALMAIN EAST 2041 AUSTRALIA |
| ACKMAN,JOSHUA | 24 DARLING STREET BALMAIN EAST, NSW 2041 AUSTRALIA |
| ACKROYD, CHARLES | 9 ROPERY STREET LONDON E3 4QE UNITED KINGDOM |
| ACKROYD,CHARLES | 9 ROPERY STREET LONDON, GT LON E3 4QE UNITED KINGDOM |
| ACKUN, BELINDA | FLAT 38 NIGHTINGALE COURT FLEMING ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6DD UNITED KINGDOM |
| ACKUN,BELINDA | FLAT 38 NIGHTINGALE COURT FLEMING ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DD UNITED KINGDOM |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER, BC CANADA V6G 1A5 CANADA |
| ACL SERVICES LTD | ATTN: LEGAL DEPARTMENT 1550 ALBERNI ST. VANCOUVER BC V6G 1A5 CANADA |

| Claim Name | Address Information |
|---|---|
| ACL SERVICES LTD. | 1550 ALBERNI STREET ATTN: LEGAL DEPARTMENT VANCOUVER BC V6G 1A5 CANADA |
| ACLA EDUCATIONAL FOUNDATION | 950 HERNDON PARKWAY, SUITE 450 HERNDON VA 20170 |
| ACLAND, PAUL | 16 EDITH ROAD CHADWELL HEATH ESSEX ROMFORD RM6 4NJ UNITED KINGDOM |
| ACLAND, PAUL | 16 EDITH ROAD CHADWELL HEATH ROMFORD, ESSEX RM6 4NJ UNITED KINGDOM |
| ACM GROUP INC ATLANTIC ACM | 63 ATLANTIC AVENUE SUITE 11A BOSTON MA 02110 |
| ACM INCOME FUND INC | ATTN: MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM INCOME FUND INC | ATTN: MARK R. MANLEY, LEGAL DEPT. NOTICES IN RELATION TO SECTIONS 5,6,11, 13,A COPY ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM INCOME FUND INC | MARK R. MANLEY, LEGAL DEPT. NOTICES IN RELATION TO SECTIONS 5,6,11, 13,A COPY ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACME AMERICAN | JEFFREY M. SCHWARTZ 99 SCOTT AVE. BROOKLYN NY 11237 |
| ACME AMERICAN REPAIRS INC | 99 SCOTT AVE BROOKLYN NY 11237 |
| ACME ARCHITECTURAL PRODUCTS INC. | C/O ROSEMAN BEERMAN & BEERMAN 3000 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| ACME EVENTS | 26000 RICHMOND RD SIDE BEDFORD OH 44146-1420 |
| ACME RUBBER STAMP INC. | 33 TAYLOR REED PLACE STAMFORD CT 06906 |
| ACME SAFE CO INC | 214 W 29TH ST FRNT 1 NEW YORK NY 100015203 |
| ACNIELSEN ERATINGS.COM | 177 BROAD STREET STAMFORD CT 06901 |
| ACNIELSEN ERATINGS.COM | 770 BROADWAY NEW YORK NY 10003-9595 |
| ACNIELSEN ORG-MARG PVT LTD | VOLTAS HOUSE-A 3RD FLOOR DR.B.AMBEDKAR ROAD, CHINCKPOLI, MUMBAI MH 400-0033 INDIA |
| ACOREUS COLLECTION SERVICES GMBH | HELLERSBERGERSTRASSE 14 NEUSS 41415 GERMANY |
| ACORN TRANSLATIONS LIMITED | ACORN HOUSE 22 SEAFIELD ROAD RUSINGTON, W SUSX BN16 2SE UNITED KINGDOM |
| ACORNS EARLY YEARS CENTRE | JOY HOUSE DYKEWOOD CLOSE BEXLEY DA5 2JX UK |
| ACORNS EARLY YEARS CENTRE | JOY HOUSE DYKEWOOD CLOSE BEXLEY, KENT DA5 2JX UNITED KINGDOM |
| ACORTO, INC | 1287 120TH AVENUE N.E. BELLEVUE WA 98005 |
| ACOSTA, CANDICE A | 72 ELLWOOD STREET APARTMENT 4C NEW YORK NY 10040 |
| ACOSTA, FACELIS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ACOSTA, WILLIAM | 4 JENNIFER LANE OLD BRIDGE NJ 08857 |
| ACOSTA,ALEXANDRA I. | 526 EAST 20TH STREET APARTMENT 12E NEW YORK NY 10009 |
| ACOSTA,BARBARA A. | 125 N. GILBERT STREET, #205 ANAHEIM CA 92801 |
| ACOSTA,WILLY | 195 LEMBECK AVE 2 JERSEY CITY NJ 073053802 |
| ACOSTA-CRUZ, DIANE | 607 SENECA AVENUE APT 2L RIDGEWOOD NY 11385 |
| ACOTT,ANNIE | 26 VERNON AVENUE RAYNES PARK LONDON, GT LON SW20 8BW UNITED KINGDOM |
| ACP OFFICE I LLC | 400 N ASHLEY DR STE 2590 TAMPA FL 33602 |
| ACP OFFICE I SPE LLC | 400 N ASHLEY DR STE 2590 TAMPA FL 33602 |
| ACP OFFICE II LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ACQUAH, AKUA OPOLLU | 184 LEXINGTNO AVE APT 5A NEW YORK NY 100166840 |
| ACQUAVIVA, JONATHAN | 1301 WALL STREET WEST APT #3307 LYNDHURST NJ 07071 |
| ACQUAVIVA,JONATHAN | 218 MAYFAIR DRIVE NORTH BROOKLYN NY 11234 |
| ACQUIRE MEDIA CORPORATION | 3 WINDERMERE COURT LIVINGSTON NJ 07039 |
| ACQUIRE MEDIA CORPORATION | P.O. BOX 14105A NEWARK NJ 07198-0105 |
| ACQUISTAPACE, VERONICA | 56 GOLDHURST TERRACE LONDON NW63HT UNITED KINGDOM |
| ACQUISTAPACE,VERONICA | 56 GOLDHURST TERRACE LONDON, GT LON NW63HT UNITED KINGDOM |
| ACR/ARHP REGISTRATION | 33 NEW MONTGOMERY-SUITE 1420 SAN FRANCISCO CA 94105 |
| ACRE RESOURCES LTD | 131-151 GREAT TITCHFIELD ST LONDON W1W 5BB UK |
| ACRE RESOURCES LTD | 131-151 GREAT TITCHFIELD ST LONDON W1W 5BB UNITED KINGDOM |
| ACRODEX, INC. | 11420 - 170 STREET EDMONTON ALBERTA, CANADA T5S 1L7 CANADA |
| ACRON INC | 7 CROWN COURT DR BASKING RIDGE NJ 07920-3142 |

| Claim Name | Address Information |
|---|---|
| ACRONIS, INC | CORPORATE HEADQUARTERS 52 3RD AVENUE BURLINGTON MA 01803 |
| ACRONIS, INC. | NEIL DELLA PIANA 23 THIRD AVENUE BURLINGTON MA 01803 |
| ACS HR SOLUTIONS | ONE PENNSYLVANIA PLAZA 30TH FLOOR NEW YORK NY 10119 |
| ACS HR SOLUTIONS | C/O MELLON FINANCIAL CORP. BOX 371143 PITTSBURGH PA 15251-7143 |
| ACS INTERNATIONAL SCHOOLS LTD | THE CASHIER HEYWOOD PORTSMOUTH ROAD COBHAM KT11 1BL UNITED KINGDOM |
| ACS INVESTOR RELATIONS LLC | 770 ANDERSON AVE SUITE 21Q CLIFFSIDE PARK NJ 07010 |
| ACS INVESTOR RELATIONS LLC | 770 ANDERSON AVE SUITE 21Q CLIFFSIDE PARK NEW JERSEY NJ 07010 |
| ACS SUPPORT | P.O. BOX 57 BENSALEM PA 19020-8514 |
| ACS SUPPORT - STOP 813G | PO BOX 145566 CINCINNATI OH 45250-5566 |
| ACSB (CARLOS DE SOUSA E BRITO) | RUA CASTILHO 71 2 DTO LISBON 125-0068 PORTUGAL |
| ACSIS SRL | VIA G. MARCORA 18/20 ROME 00153 ITALY |
| ACSYS, INC. | P.O. BOX 277956 ATLANTA GA 30384-7956 |
| ACS\SUSICO SUB-SURFACE SIGN CO | 3649 CHASE AVE SKOKIE IL 60076-4007 |
| ACT (ADMINISTRATION) LTD | -7 CRANWOOD STREET FINSGATE LONDON EC1V 9LH UK |
| ACT (ADMINISTRATION) LTD | OCEAN HOUSE 10/12 LITTLE TRINITY LANE LONDON EC4V 2DJ UK |
| ACT (ADMINISTRATION) LTD | OCEAN HOUSE 10/12 LITTLE TRINITY LANE LONDON EC4V 2DJ UNITED KINGDOM |
| ACT PUBLICATIONS | 11545 NORTH MARR ROAD COLUMBUS IN 47203 |
| ACT TELECONFERENCING LTD | QUEENS HOUSE KYMBERLEY ROAD HARROW HA1 1US UNITED KINGDOM |
| ACTA ASSET MANAGEMENT ASA | BOREHAUGEN 1 STAVENGER 4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | BA,REHAUGEN 1 STAVENGER 4006 NORWAY |
| ACTIMIZE INC | 1359 BROADWAY, 5TH FLOOR NEW YORK NY 10018 |
| ACTIMIZE LTD | 21 YEGIA KAPAIM ST 49001 PETACH TIKVA ISRAEL |
| ACTIMIZE LTD | 1359 BROADWAY FL 5 NEW YORK NY 100187747 |
| ACTIMIZE, INC. | 1359 BROADWAY FL 5 NEW YORK NY 100187747 |
| ACTION AGAINST HUNGER USA | 247 WEST 37TH STREET SUITE 1201 NEW YORK NY 10018 |
| ACTION AUDIO VIDEO, INC. | 616 W. 7TH STREET TULSA OK 74127 |
| ACTION FOR BOSTON COMMUNITY DEVLOPMENT | 178 TREMONT STREET BOSTON MA 02111 |
| ACTION FOR CHILDREN COUNCIL OF | 78 JEFFERSON AVENUE COLUMBUS OH 43215 |
| ACTION MEDICAL RESEARCH | VINCENT HOUSE NORTH PARADE HORSHAM RH12 2DP UK |
| ACTION MEDICAL RESEARCH | VINCENT HOUSE NORTH PARADE HORSHAM, W SUSX RH12 2DP UNITED KINGDOM |
| ACTION MESSENGER SERVICE | P.O. BOX 69763 LOS ANGELES CA 90069 |
| ACTION ON ADDICTION | UNIT B. 3-1 - PARK PLACE 12 LAWN LANE LONDON SW8 1UD UK |
| ACTION ON ADDICTION | UNIT B. 3-1 - PARK PLACE 12 LAWN LANE LONDON SW8 1UD UNITED KINGDOM |
| ACTION PLUS SPORTS IMAGES | 54-58 TANNER STREET LONDON SE1 3PH UK |
| ACTION PLUS SPORTS IMAGES | 54-58 TANNER STREET LONDON SE1 3PH UNITED KINGDOM |
| ACTION TOURS, INC. | 5563 HAVERHILL W. BLOOMFIELD MI 48322 |
| ACTIONAID UK | HAMLYN HOUSE MACDONALD ROAD LONDON N19 5PG UNITED KINGDOM |
| ACTIONAL CORPORATION | 800 W. EL CAMINO REAL SUITE 120 MOUNTAIN VIEW CA 94040 |
| ACTIONS COURIERS INC | P.O. BOX 190981 BOISE ID 83719 |
| ACTIPRO SOFTWARE, LLC | 8576 SOMERSET DR. BROADVIEW HEIGHTS OH 44147 |
| ACTIS TECHNOLOGIES PVT LIMITED | PLOT NO A-5 CROSS ROAD B MIDC ANDHERI 400093 INDIA |
| ACTIV FINANCIAL | ATTN:SUJATA PAREKH 1607 EAST TAFT AVE, SUITE 101 WHEATON IL 60187 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325 CHICAGO IL 60606 |
| ACTIVE DATA SYSTEMS, INC. | 2504 W 46TH ST SIOUX FALLS SD 571056585 |
| ACTIVE INVESTMENT SIX | 2-11-1 NAGATACHO CHIYODA-KU 100-6105 JAPAN |
| ACTIVE INVESTMENT SIX | 2-11-1 NAGATACHO CHIYODA-KU 13 100-6105 JAPAN |
| ACTIVE INVESTMENTS | 26 FELTON WAY TILEHURST READING RG31 5DX UNITED KINGDOM |
| ACTIVE NEWWORK | 10182 TELESIS COURT SUITE 300 SAN DIEGO CA 92121 |
| ACTIVE RELOCATION AG | TALACKERSTRASSE 17 GLATTBRUGG-ZUERICH CH8152 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| ACTIVE RELOCATION SA | BOULEVARD DES PROMENADES 3 CAROUGE GE 1227 SWITZERLAND |
| ACTIVESTATE CORP. | 1700-409 GRANVILLE STREET VANCOUVER, BRITISH COLUMBIA CANADA BC V6C 1T2 CANADA |
| ACTIVESTATE CORP. | 580 GRANVILLE STREET VANCOUVER V6C 1W6 CANADA |
| ACTIVESTATE TOOL CORP. | ATTN: PERLDIRECT MANAGER 580 GRANVILLE STREET VANCOUVER VANCOUVER BC V6C 1W6 CANADA |
| ACTIVETREE, INC. | 1901 HALFORD AVENUE SUITE 150 SANTA CLARA CA 95051 |
| ACTIVITIES INC | 1537 MONROVIA AVE NEWPORT BEACH CA 92663-2869 |
| ACTIVTRADES LIMITED | C6 CAIRNGORM HOUSE 203 MARSH WALL LONDON E14 9YT UK |
| ACTIVTRADES LIMITED | C6 CAIRNGORM HOUSE 203 MARSH WALL LONDON E14 9YT UNITED KINGDOM |
| ACTON, MICHAEL H | 45 NEVADA DRIVE HAZLET NJ 07730 |
| ACTOR'S FUND OF AMERICA | 729 7TH AVE 10TH FLOOR NEW YORK NY 10019 |
| ACTS AERO TECHNICAL SUPPORT & SERV INC | ATTN: NICHOLAS VANASSE, VP, CHIEF LEGAL OFFICER & CORP. SECURITY AVEOS FLEET PERFORMANCE INC. 2311 ALFRED-NOBEL BOULEVARD, SUITE 400 SAINT - LAURENT (QUEBEC) QB H4S 2B6 CANADA |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | ATTN: RONI FARAH P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QUEBEC H4Y 159 CANADA |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | RONI FARAH ACTS AERO TECHNICAL SUPPORT SERVICES INC. P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QUEBEC H4Y 159 CANADA |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ATTN:RONI FARAH ACTS AERO TECHNICAL SUPPORT SERVICES INC. P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QB H4Y 159 CANADA |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN:GERALD GRANT 375 MORRIS ROAD WEST POINT PA 19486 |
| ACTS RETIREMENT LIFE COMMUNITIES | ATTN: GERALD GRANT 375 MORRIS ROAD P.O. BOX 90 WEST POINT PA 19486-0090 |
| ACTUARIAL CAREERS, INC | WESTCHESTER FINANCIAL CENTER 11 MARTINE AVENUE WHITE PLAINS NY 10606 |
| ACTUARIAL FOUNDATION | 475 NORTH MARTNGALE ROAD SUITE 600 SCHAMBURG IL 60173-2226 |
| ACTUATE CORPORATION | DEPT# 05875 PO BOX 39000 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY, SUITE 500 SAN MATEO CA 94404 |
| ACUITI GROUP, INC. | 5500 NORTHLAND DRIVE SUITE H GRAND RAPIDS MI 49525 |
| ACUITY CAPITAL MANAGEMENT | A/C ACUITY MASTER FUND, LTD 4 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | ATTN:JED BOWEN, CHIEF FINANCIAL OFFICER ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH CT 06831 |
| ACUITY SERVICES | 3605 E. 2ND AVENUE DENVER CO 80206 |
| ACUITY SERVICES | 1100 COLORADO BLVD DENVER CO 80206 |
| ACUKWIK | 13609 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| ACUKWIK NAVPAK | 13609 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| ACUKWIK NAVPAK | PRIMEDIA BUSINESS 9800 METCALF OVERLAND PARK KS 66212 |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT ONE CREWE ROAD MANCHESTER LONDON M23 9BE UK |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT 1 CREWE ROAD MANCHESTER M23 9BE UK |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT 1 CREWE ROAD MANCHESTER M23 9BE UNITED KINGDOM |
| ACUMA SOLUTIONS LIMITED | WATERSIDE COURT ONE CREWE ROAD MANCHESTER LONDON M23 9BE UNITED KINGDOM |
| ACUMEN CAPITAL (PTY) LTD | 1ST FLOOR, ROLAND GARROS THE CAMPUS 57 SLOANE STREET,BRYANSTON JOHANNESBURG 2021 SOUTH AFRICA |
| ACUMEN CAPITAL (PTY) LTD | 1ST FLOOR ROLAND GARROS THE CAMPUS 57 SLOANE STREET JOHANNESBURG, SOUTH AFRICA 2021 SOUTH AFRICA |
| ACUMEN FUND INC. | 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | C/O DALZEL PRODUCTIONS 100 GRAND STREET, 5TH FL. NEW YORK NY 10013 |
| ACUPAY SYSTEM, LLC | ATTN:CIO AND "MANAGEMENT" 30 BROAD ST, 46TH FLOOR NEW YORK NY 10004 |
| ACUPAY SYSTEM, LLC | 30 BROAD STREET 46TH FLOOR NEW YORK NY 10004 |
| ACUTEST LIMITED | BLACKWELL HOUSE GUILDHALL YARD LONDON EC2V 5AE UK |
| ACUTEST LIMITED | BLACKWELL HOUSE GUILDHALL YARD LONDON EC2V 5AE UNITED KINGDOM |
| AD AUTHORITY INC | 2275 RIO BONITO WAY SUITE 210 SAN DIEGO CA 92108 |
| AD HOUSE INC | 13 CLINTON PLACE NEWARK NJ 07108 |

| Claim Name | Address Information |
|---|---|
| AD PROJECT | ALT FALKENSTEIN 26 KOIGSTEIN 61462 GERMANY |
| AD WALLCOVERING | 21 NORCROSS AVE BETHPAGE NY 11714 |
| AD WORKS FUDOSAN KANTEIBU | KYOTO SHIMBUN GINZA BLDG 6F 8-2-8 GINZA CHUO-KU JAPAN |
| AD WORKS FUDOSAN KANTEIBU | KYOTO SHIMBUN GINZA BLDG 6F 8-2-8 GINZA CHUO-KU 13 JAPAN |
| ADA COMPUTER SYSTEMS - DD | NETWORK HOUSE ALBERT STREET BURGESS HILL WEST SUSSEX RH15 9TN UK |
| ADA COMPUTER SYSTEMS - DD | NETWORK HOUSE ALBERT STREET BURGESS HILL WEST SUSSEX RH15 9TN UNITED KINGDOM |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE BURGESS HILL WEST SUSSEX RH159TN UNITED KINGDOM |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE ALBERT DRIVE BURGESS HILL RH15 9TN UK |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE ALBERT DRIVE BURGESS HILL, W SUSX RH15 9TN UNITED KINGDOM |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE ALBERT DRIVE BURGESS HILL RH15 9TN UNITED KINGDOM |
| ADA COUNTY TREASURER | P.O. BOX 2868 BOISE ID 83701 |
| ADA LOK YEE LAM | FLAT 11/C THE ROYAL COURT 3 KENNEDY ROAD HONG KONG |
| ADA LOK YEE LAM | FLAT 22 A NAM TIEN MANSION TAIKOO SHING HONG KONG |
| ADAC E.V. | AM WESTPARK 8 MUENCHEN 81373 GERMANY |
| ADACHI, TETSUYA | 5-3-701 HIGASHI-GOKEN-CHO SHINJUKU-KU 23 TOKYO 162-0813 JAPAN |
| ADACHI,TETSUYA | 5-3-701 HIGASHI-GOKEN-CHO SHINJUKU-KU TOKYO 23 162-0813 JAPAN |
| ADAE, NANA | 92 GROVE ST, # D1 STAMFORD CT 06901 |
| ADAEVA, NATALIE | FLAT 5 16 BORDER RD LONDON SE26 6HB UNITED KINGDOM |
| ADAEVA,NATALIE | FLAT 5 16 BORDER RD LONDON, GT LON SE26 6HB UNITED KINGDOM |
| ADAIR GORDON-ORR | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ADAIR, JOHN | ROPPONGI HILLS MORI TOW 3F 6-10-1 ROPPONGI 13 13 MINATO-KU 106-6131 JAPAN |
| ADAIR, JOHN | OAKWOOD PREMIER TOKYO MIDTOWN #5 9-7-4 AKASAKA MINATO-KU 107-0052 JAPAN |
| ADAIR, JOHN | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-4 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ADAIR,JOHN | ROPPONGI HILLS MORI TOW 3F 6-10-1 ROPPONGI MINATO-KU 13 106-6131 JAPAN |
| ADAJANIA,MAHRUKH | CHIRA BAZAAR CHIRA BAZAAR MUMBAI 400002 INDIA |
| ADALIAN, MARGARET | 1565 SECOND AVENUE APARTMENT 2 NEW YORK NY 10028 |
| ADAM & COMPANY | ATTN: MS A. NEWTON 42 PALL MALL LONDON SW1Y 5JG UK |
| ADAM & COMPANY | ATTN: MS A. NEWTON 42 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| ADAM A ROZENCWAJG | 18 YORKVILLE AVENUE APT 2906 TORONTO ON CANADA |
| ADAM A ROZENCWAJG | 286 8TH AVENUE APARTMENT PH NEW YORK NY 10001 |
| ADAM A ROZENCWAJG | 5172 LERNER HALL NEW YORK NY 10027 |
| ADAM ABBAS | 1830 N. MILWAUKEE CHICAGO IL 60647 |
| ADAM ACKER | 154 E 29TH ST APT 17H MANHATTAN NY 10016 |
| ADAM ALEXANDER PURZITSKY | 30 ANTILLES BAY APARTMENTS 3 LAWN HOUSE CLOSE LONDON E14 9YG UNITED KINGDOM |
| ADAM B. LITLE | 158 WEST 76TH STREET APARTMENT 2A NEW YORK NY 10023 |
| ADAM B. LITLE | 333 SOUTH DIVISION STREET APARTMENT 4 ANN ARBOR MI 48104 |
| ADAM B. LITLE | 1201 NOTTINGHAM ROAD GROSSE POINTE PARK MI 48230 |
| ADAM BALUKONIS | 56 ELM ST. #2 CHARLESTOWN MA 02129 |
| ADAM BARBINA | 94 EAST 15TH AVENUE COLUMBUS OH 43201 |
| ADAM BOWN | DO NOT USE!!! - UNITED KINGDOM |
| ADAM BROWN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ADAM BROWN | 3 SUGWORTH CLOSE HAYWARDS HEATH RH16 1PN UK |
| ADAM BROWN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADAM BROWN | 3 SUGWORTH CLOSE HAYWARDS HEATH,W SUSX RH16 1PN UNITED KINGDOM |
| ADAM BUDGOR | 145 W 67TH ST APT 46A NEW YORK NY 10023-5943 |
| ADAM BZURA | 184 JORALEMON STREET APT. 10R BROOKLYN NY 11201 |
| ADAM BZURA | 184 JORALEMON STREET APT. 10R BROOKLYN NY 11201 |
| ADAM C F ISLEF | BASEMENT FLAT 19A REDBURN STREET LONDON,ANT SW3 4DA UNITED KINGDOM |
| ADAM C F ISLEF | 19 SPENCER MEWS LONDON,ANT W6 8PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADAM C. FAVERO | 380 RIVERSIDE DRIVE APARTMENT 5N NEW YORK NY 10025 |
| ADAM C. FAVERO | BUILDING 10, COMSTOCK CIRCLE APT 103 ESCONDIDO VILLAGE STANDFORD CA 94305 |
| ADAM C. FAVERO | BLDG 10, COMSTOCK CIRCLE, #103 ESCONDIDO VILLAGE STANFORD CA 94305 |
| ADAM CARRON | 21 BRIARCLIFF DRIVE PORT WASHINGTON NY 11050 |
| ADAM CARRON | 644 N. FRANCES STREET MADISON WI 53703 |
| ADAM COHN | 210 E 85TH ST APT 5 NEW YORK NY 100283609 |
| ADAM COHN | 8172 ALBERTI DR LAKE WORTH FL 334677090 |
| ADAM CREEDON | 75 W END AVE APT C23D NEW YORK NY 100237866 |
| ADAM CURTIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADAM D SMIRTI | 1696 2ND AVE APT 3F NEW YORK NY 10128-3268 |
| ADAM D SMIRTI | 4A VALLEY STREET HUNTINGTON NY 11743 |
| ADAM D. HOPSON | 532  WEST 160TH STREET APARTMENT  2D NEW YORK NY 10032 |
| ADAM D. HOPSON | 619 WEST 163RD STREET APARTMENT 45 NEW YORK NY 10032 |
| ADAM D. HOPSON | 620 FORT WASHINGTON AVE APT 4F NEW YORK NY 10040-3945 |
| ADAM D. HOPSON | 380 N. 1020 E #212 PROVO UT 84606 |
| ADAM D. HOPSON | 380 N. 1020 E APARTMENT  #212 PROVO UT 84606 |
| ADAM D. HOPSON | 6635 ST. ANDREWS DR. MUKILTEO WA 98275 |
| ADAM D. ZALMA | 325 RECTOR ST PERTH AMBOY NJ 08861 |
| ADAM D. ZALMA | 417 GRAND STREET APT. 1005 NEW YORK NY 10002 |
| ADAM DIX | 55 RIDGEWOOD ROAD ITHACA NY 14850 |
| ADAM DONAHUE | 3-5-16-501 NOZAWA SETAGAYAKU 13 JAPAN |
| ADAM F. ABRAMSON | 226 W RITTENHOUSE SQ APT 1714 PHILADELPHIA PA 19103-7700 |
| ADAM F. KERR | 80 UPLAND RD. UNIT A CAMBRIDGE MA 02140 |
| ADAM F. KERR | 27 BELLIS CIRCLE CAMBRIDGE MA 02140 |
| ADAM FAROUQUE SAMOON | 2 QUEENS CLOSE WALTON ON THE HILL ,SURREY KT20 7SU UNITED KINGDOM |
| ADAM G. FELDMAN | 447 EAST 14TH STREET APARTMENT ME NEW YORK NY 10009 |
| ADAM G. FELDMAN | 485 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10025 |
| ADAM GARRETT | FLAT 3F, BLOCK 20 PARK ISLAND MA WAN HONG KONG CHINA |
| ADAM GARRETT | FLAT 32F, BLOCK 20 PARK ISLAND MA WAN HONG KONG CHINA |
| ADAM GARRETT | FLAT 40A TOWER 8 ISLAND HARBOURVIEW MONG KOK HONG KONG |
| ADAM GIBBONS | 55 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| ADAM GIBBONS | 360 E TH STREET APT 17A NEW YORK NY 10022 |
| ADAM GILLAM | 10000 SW 52ND AVE APT E29 GAINESVILLE FL 326084397 |
| ADAM GOULD | 629 PENNSTLVANIA AVENUE SAN FRANCISCO CA 94107 |
| ADAM GOULD | 1369 HYDE STREET APT 29 SAN FRANCISCO CA 94109 |
| ADAM H. ORDIN | 466 CRESCENT STREET, #303 OAKLAND CA 94610-2645 |
| ADAM H. PARKER | 301 EAST 75TH STREET NEW YORK NY 10021 |
| ADAM HEDGER | 13 GRAFFHAM CLOSE CRAWLEY,W SUSX RH11 0DR UNITED KINGDOM |
| ADAM J OSTASZEWSKI | 164-31 81ST AVENUE JAMAICA NY 11432 |
| ADAM J. COHEN | 680 MADISON AVENUE APARTMENT 307 NEW YORK NY 10021 |
| ADAM J. COHEN | 200 WATER STREET APARTMENT 2014 NEW YORK NY 10021 |
| ADAM J. COHEN | P.O. BOX 95810 DUKE UNIVERSITY DURHAM NC 27708 |
| ADAM J. GRAEV | 150 EAST 44TH APT 18G NEW YORK NY 10017 |
| ADAM J. GROSS | 301 WEST 57TH STREET APARTMENT 31D NEW YORK NY 10019 |
| ADAM J. GROSS | 1530 LOCUST STREET APARTMENT 6E PHILADELPHIA PA 19012 |
| ADAM J. REINKE | 13717 NW 2ND AVE., P147 VANCOUVER WA 98685 |
| ADAM J. SCHWARTZ | 218 WASHINGTON STREET UNIT 2A HOBOKEN NJ 07030 |
| ADAM JAMES SEARCH | 2000 SOUTH COLORADO BLVD SUITE 2-620 DENVER CO 80222 |
| ADAM JERNIGAN | 2521 WORTHINGTON STREET #302 DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| ADAM JONES | 75 CALVIN AVENUE BRIDGEPORT CT 06604 |
| ADAM JOZEF POLCZYK-PRZYBYLA | 16 ALSA LEYS ELSENHAM,HERTS CM22 6JS UNITED KINGDOM |
| ADAM K. WIDENER | 36 EASTWOOD BOULEVARD MANALAPAN NJ 07726 |
| ADAM K. WIDENER | 27 W 8TH ST APT 4R NEW YORK NY 10011-9040 |
| ADAM K. WIDENER | 548 SOUTH STATE STREET ANN ARBOR MI 48104 |
| ADAM KATZ | 58 DAKOTA ST PASSAIC NJ 07055-3332 |
| ADAM KEITH WEINGART | 5731 SW 24TH STREET DANIA BEACH FL 33312 |
| ADAM KEITH WEINGART | 5731 SW 24TH STREET DANIA BEACH FL 33312 |
| ADAM KNAPP | 235 E 95TH ST APT 27K NEW YORK NY 10128-4023 |
| ADAM KNAPP | 3 EAST DECKER ST JOHNSTOWN NY 12095 |
| ADAM KURLAND | 95 BORDEN STREET SHREWSBURY NJ 07702 |
| ADAM KURLAND | 71 W 107TH ST APT 4W NEW YORK NY 10025 |
| ADAM LEE HILL | 206 SOUTH SHERIDAN AVE INDIANAPOLIS IN 46219-7429 |
| ADAM LINDEMANN | 767 FIFTH AVE NEW YORK NY 10153 |
| ADAM MASON-CLARK | 2 TUDOR HOUSE 10 PINNER HILL ROAD PINNER,MDDSX HA5 3RY UNITED KINGDOM |
| ADAM MASON-CLARK | 94 CLIFTON COURT NORTHWICK TERRACE LONDON NW8 8HX UNITED KINGDOM |
| ADAM MORRISON | DO NOT USE!!! - UK |
| ADAM MORRISON | DO NOT USE!!! - UNITED KINGDOM |
| ADAM MORRISON | 24 FIELD WAY PRINCES RISBOROUGH,BUCKS HP20 1XJ UNITED KINGDOM |
| ADAM MORRISON | 43 WYCOMBE ROAD PRINCES RISBOROUGH,BUCKS HP27 0EE UNITED KINGDOM |
| ADAM NET | YUSHIMADAI BLDG. 2-31-27 YUSHIMA BUNKYO-KU TOKYO 113-8533 JAPAN |
| ADAM NICHOLAS PERRETT | 35A 62B ROBINSON ROAD     MID LEVELS MID-LEVELS HONG KONG HONG KONG |
| ADAM NICHOLAS PERRETT | 35A 62B ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| ADAM P. BUCKFELDER | 200 EAST 58TH STREET APARTMENT 10D NEW YORK NY 10022 |
| ADAM P. BUCKFELDER | 375A HARVARD STRET, #29A CAMBRIDGE MA 02138 |
| ADAM PARKER | 990 6TH AVENUE, APT# 9B NEW YORK NY 10018 |
| ADAM PARKER | PO BOX 2961 TEMPE AZ 85280 |
| ADAM PARTY RENTAL | 154 TURNBULL AVENUE TRENTON NJ 08610 |
| ADAM PERRY | 112 60TH ST APT 4 WEST NEW YORK NJ 070932881 |
| ADAM PERRY | VILLANOVA UNIVERSITY, BOX 5101 250 SPRING MILL ROAD VILLANOVA PA 19085 |
| ADAM PETROVICH & ASSOCIATES INC. | 39TH & BUTLER STREET ARSENAL TERMINAL 19-B PITTSBURGH PA 15201 |
| ADAM PIERCE | 984 WEATHERVANE TROY IL 62294 |
| ADAM POUSSARD | ALUMNI HALL 33 THIRD AVENUE NEW YORK NY 10003 |
| ADAM POUSSARD | 1 LINCOLN PLZ APT 24U NEW YORK NY 100237135 |
| ADAM POUSSARD | 35 WILLSON STREET SALEM MA 01970 |
| ADAM QUELCH | C/O 4 CARRINGTON CLOSE SHIRLEY CROYDON,SURREY CR0 7LZ UNITED KINGDOM |
| ADAM QUELCH | 68 GRIFON ROAD CHAFFORD HUNDRED,ESSEX RM16 6RJ UNITED KINGDOM |
| ADAM R GISHEN | 32 AGAMEMNON ROAD LONDON,ANT NW6 1EN UNITED KINGDOM |
| ADAM R MORIARTY | 1331 BOBBINS RIDGE SAN ANTONIO TX 78258 |
| ADAM R MORIARTY | 1331 BOBBINS RDG SAN ANTONIO TX 78260-6294 |
| ADAM R SHEETZ | 111 SANDSTONE DRIVE HOLLIDAYSBURG PA 16648 |
| ADAM R. KARPF | 185 E. 85TH ST APT. 27A NEW YORK NY 10028 |
| ADAM RABIN | 170 WEST END AVENUE APARTMENT 14M NEW YORK NY 10023 |
| ADAM ROBINSON | 20815 PINAR TRAIL BOCA RATON FL 33433 |
| ADAM ROBINSON | 48 BLUE LAGOON LAGUNA BEACH CA 92651-4216 |
| ADAM ROBISON | 0931 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| ADAM RODMAN | C/O JAMIE & MARIA ESPELT RAMBLA VOLART,12, LOLA BARCELONA 08041 SPAIN |
| ADAM RODMAN | 233 LA PUERTA WAY PALM BEACH FL 33480 |
| ADAM S. MACE | 1536 GREEN STREET APT. 1 PHILADELPHIA PA 19130 |

| Claim Name | Address Information |
|---|---|
| ADAM S. MACE | 32 BAYFIELD DRIVE SHELBURNE VT 05482 |
| ADAM S. ROSENTHAL | 255 W 94TH ST 19F NEW YORK NY 10025 |
| ADAM S. ROSENTHAL | 245 W. 99TH ST APT 12B NEW YORK NY 100255490 |
| ADAM SANDERS | 2878 BROWER AVENUE OCEANSIDE NY 112 |
| ADAM SEERY | 6530 REFLECTION DRIVE #2174 SAN DIEGO CA 92124 |
| ADAM SESSANNA | 402 EAST 82ND STREET APARTMENT 6B NEW YORK NY 10028 |
| ADAM SHAPIRO | 240 RIVERSIDE BOULEVARD APARTMENT 11C NEW YORK NY 10069 |
| ADAM SHAPIRO | 240 RIVERSIDE BLVD APT 11C NEW YORK NY 10069-1029 |
| ADAM SHAPIRO | HAVERFORD COLLEGE 370 LANCASTER AVE HAVERFORD PA 19041 |
| ADAM SHELDON | 48 OVER STREET BRIGHTON,E.SUSX BN1 4EE UNITED KINGDOM |
| ADAM SHENKMAN | 1724 OLD MILL ROAD MERRICK NY 11566 |
| ADAM SHENKMAN | 1724 OLD MILL RD MERRICK NY 11566-1506 |
| ADAM SHENKMAN | 151 THE KNOLL SYOSSET NY 117914320 |
| ADAM SHERGOLD | 61 HARDY ROAD WIMBLEDON LONDON SW19 1JB UNITED KINGDOM |
| ADAM SHERGOLD | FLAT 17 CULVERDEN COURT 1 CULVERDEN PARK TUNBRIDGE WELLS,KENT TM4 9QT UNITED KINGDOM |
| ADAM SHERGOLD | FLAT 17 CULVERDEN COURT 1 CULVERDEN PARK TUNBRIDGE WELLS,KENT TM4 9QZ UNITED KINGDOM |
| ADAM SIEGLER | 200 EAST 33RD STREET APT. 22D NEW YORK NY 10016 |
| ADAM SILVESTRI | 6843 BUTTONWOOD LN. GOLETA CA 93117 |
| ADAM SINN | 2018 PARK STREET HOUSTON TX 77019 |
| ADAM SINN | 3333 ALLEN PKWY UNIT 610 HOUSTON TX 770191838 |
| ADAM SOWLATI | PO BOX #14272 STANDFORD CA 94309 |
| ADAM SOWLATI | PO BOX #14272 STANFORD CA 94309 |
| ADAM STAUFFER | 539 13TH STREET NEW YORK NY 10009 |
| ADAM STAUFFER | 43 JANE ST APT 1R NEW YORK NY 100145120 |
| ADAM STAUFFER | 409 S. 42ND ST. APT. 4 PHILADELPHIA PA 19104 |
| ADAM STAUFFER | 3098 CALIFORNIA STREET APT 27 SAN FRANCISCO CA 94115 |
| ADAM T. FEINSTEIN | 35 PARK AVE. APT #3F NEW YORK NY 10016 |
| ADAM T. FEINSTEIN | 317 BALTUSTROL CIRCLE ROSLYN NY 116 |
| ADAM TAYLOR | FLAT 1 NIGHTINGALE HOUSE THOMAS MORE STREET ST KATHERINE'S DOCK E1W 1UA UNITED KINGDOM |
| ADAM TAYLOR | LAN HOUSE PEMBROKE VILLAS KENSINGTON LONDON W8 6PG UNITED KINGDOM |
| ADAM THEDE | 25-66 12TH STREET 4E ASTORIA NY 11102 |
| ADAM THEDE | 28-21 ASTORIA BLVD 4EAPT. 6D ASTORIA NY 11102 |
| ADAM THOMAS WESTWOOD | 85C SOUTHGATE ROAD LONDON N1 3JS UK |
| ADAM THOMAS WESTWOOD | 85C SOUTHGATE ROAD LONDON N1 3JS UNITED KINGDOM |
| ADAM TOMASI | 233 WEST NEWTON STREET #1 BOSTON MA 02116 |
| ADAM V TOPALIAN | 18 CEDAR HILL LANE POUND RIDGE NY 106 |
| ADAM W. HAHN | 14 MALLARD IRVINE CA 92604 |
| ADAM W. HAHN | 5 STANFORD AVENUE APARTMENT B PALO ALTO CA 93406 |
| ADAM W. LEVINE | 21 MORTON DR RAMSEY NJ 074462514 |
| ADAM WARD | 12640 SOUTH 35TH PLACE PHOENIZ AZ 85044 |
| ADAM WARD | 12640 S 35TH PL PHOENIX AZ 85044-3519 |
| ADAM WASSERMAN | 5 OSWEGO LANE SHORT HILLS NJ 07078 |
| ADAM WAYNE KAWULOK | 11806 CAPITAN LN FRISCO TX 75034 |
| ADAM WILLIAMS | 328B HOLDENHURST ROAD BOURNEMOUTH BH8 8BE UNITED KINGDOM |
| ADAM WILLIS | 19 SANDRINGHAM DRIVE BEXLEY,KENT DA2 7WJ UNITED KINGDOM |
| ADAM WILLIS | 10 OAK AVENUE UPMINSTER ESSEX RM14 2LB UNITED KINGDOM |
| ADAM WILSON | 430 E. 86TH ST. APT. 3F NEW YORK NY 10028 |

| Claim Name | Address Information |
| --- | --- |
| ADAM WILSON | 46 SAINT MARKS PLACE, APT # 2 BROOKLYN NY 11217 |
| ADAM YOUNG | 100 JANE STREET APT 7A NEW YORK NY 10014 |
| ADAM Z. GELNICK | 260 MIDDLE NECK APT. 2A GREAT NECK NY 11021 |
| ADAM Z. GELNICK | 75-25 153RD STREET FLUSHING NY 11367 |
| ADAM Z. GELNICK | 50 SEALY DRIVE LAWRENCE NY 11559 |
| ADAM ZOTKOW | 185 EAST 85TH STREET APARTMENT 5G NEW YORK NY 10028 |
| ADAM, CHRIS MANFRED | PIRMASENSER STR. 1 NUERNBERG 90469 GERMANY |
| ADAM, DAVID | 9393 SOUTH 33RD ST FRANKLIN WI 53132 |
| ADAM,CHRISTIAN | 94 DRAKE ROAD SOMERSET NJ 08873 |
| ADAM/ 553315 ALLIANZ PIMCO TSYBD PLUS 2015 | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| ADAM/ 553315 ALLIANZ PIMCO TSYBD PLUS 2015 | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| ADAM/ 557040 DIT-EURO STOCKS PLUS TOTAL RETURN | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| ADAM/ 557040 DIT-EURO STOCKS PLUS TOTAL RETURN | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| ADAMCCYK, COLLEEN | 405 N WABASH AVE APT 4211 CHICAGO IL 606118504 |
| ADAMCZYK, CHAD M. | THRU FIDELITY BROKERAGE SVS. 3020 136TH AVE. HAMILTON MI 49419 |
| ADAMCZYK,COLLEEN | 405 N WABASH #4211 CHICAGO IL 60611 |
| ADAMEK,JOHN L. | 1628 WIND SONG LN AURORA IL 60504 |
| ADAMIAN,MILENA G. | ONE ST. FRANCIS PLACE 2604 SAN FRANCISCO CA 94107 |
| ADAMIDOU, EVDOKIA A | 146 W. 57TH STREET, APT 55D NEW YORK NY 10019-3301 |
| ADAMIYATT, SIMON K | 7 THE HIGH ROAD BRONXVILLE NY 10708-4909 |
| ADAMOWICZ, MOIRA R | 141 ESOPUS CREEK RD SAUGERTIES NY 12477 |
| ADAMOWSKI, MARCIN | 39A DOWNTON AVENUE STREATHAM HILL LONDON SW23TU UNITED KINGDOM |
| ADAMOWSKI,MARCIN | 39A DOWNTON AVENUE STREATHAM HILL LONDON, GT LON SW23TU UNITED KINGDOM |
| ADAMS & EDENS, PA | 2101 COURTSIDE COVE BRANDON MS 39042 |
| ADAMS COUNTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE BRIGHTON CO 80601 |
| ADAMS DOLORES | 506 WEST 150TH STREET NEW YORK NY 10031 |
| ADAMS HARKNESS & HILL INC | NAME CHANGE- SEE V# 0000048470 60 STATE STREET ATT: CORPORATE SYNDICATE BOSTON MA 02109 |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD HIGH WYCOMBE BUCKINGHAMSHIRE HP12 4HJ UK |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD HIGH WYCOMBE BUCKINGHAMSHIRE HP12 4HJ UNITED KINGDOM |
| ADAMS PARK CONFERENCE CENTRE | HILLBOTTOM ROAD HIGH WYCOMBE, BUCKS HP12 4HJ UNITED KINGDOM |
| ADAMS REMCO INC | PO BOX 3968 SOUTH BEND IN 46619-0968 |
| ADAMS SOLICITORS | ADAMS HOUSE 129 MILE END ROAD LONDON E1 4BG UK |
| ADAMS SOLICITORS | ADAMS HOUSE 129 MILE END ROAD LONDON E1 4BG UNITED KINGDOM |
| ADAMS, ANDREW | 1014 VAUGHN ST APT #1 ANN ARBOR MI 48104 |
| ADAMS, BRIGITTE | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ADAMS, CEDRIC | 7316 YELLOWHORN TRAIL WAXHAW NC 28173 |
| ADAMS, CHARLIE R. | 11 POINT O WOODS ROAD DARIEN CT 06820 |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE KENT HARTLEY DA3 8ET UNITED KINGDOM |
| ADAMS, G | 3131 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| ADAMS, G H | 34 FOREMOST MOUNTAIN RD TOWACO NJ 07082 |
| ADAMS, GARY | 3 GARFIELD ROAD CLAPHAM SW11 5PL UNITED KINGDOM |
| ADAMS, GARY E | 238 MOUNTAIN RD. ENGLEWOOD NJ 07631 |
| ADAMS, GEORGIA S | 115 S COMPO RD WESTPORT CT 06880 |
| ADAMS, JEFFREY | 10 CLIFTON PLACE ROTHERHITHE SE16 7DB UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ADAMS, JEFFREY S. | 24 WATER STREET HOLLISTON MA 01746 |
| ADAMS, JENNIFER | 400 BEALE STREET #2307 SAN FRANCISCO CA 94105 |
| ADAMS, JOHN H | 1261 JACKSON SPRINGS ROAD MACON GA 31211 |
| ADAMS, LESLIE R | 13161 SW 40TH ST DAVIE FL 33330 |
| ADAMS, LINDA | 220 CASCADAS COURT SAN RAMON CA 94583 |
| ADAMS, LOWELL W. & PATRICIA A. (ADAMS LIVING TRUST | 5130 W. RUNNING BROOK RD. COLUMBIA MD 21044 |
| ADAMS, MARIA | 6 MERYLL PLACE PLAINVIEW NY 11803-6111 |
| ADAMS, MICHAEL | 3333 FARING RD BIRMINGHAM AL 35223-2001 |
| ADAMS, MICHAEL C. | 4 MARTINE AVENUE APARTMENT 617 WHITE PLAINS NY 10606 |
| ADAMS, MICHAEL W | 5065 TOWNSHIP ROAD 191 MARENGO OH 43334 |
| ADAMS, NEVILL | 1633 SOUTH DRAKE AVENUE CHICAGO IL 60618 |
| ADAMS, PAUL | 5 GLOUCESTER ROAD KEW SURREY RICHMOND TW9 3BS UNITED KINGDOM |
| ADAMS, PAUL W | 115 VIA DE LA VALLE DEL MAR CA 92014 |
| ADAMS, ROBERT | 17 CARLTON TERRACE STEWART MANOR NY 11530 |
| ADAMS, ROY | 53 SWITCH HOUSE 4 BLACKWALL WAY GT LON GT LON LONDON E14 9QS UNITED KINGDOM |
| ADAMS, ROY | 53 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| ADAMS, ROY P. | 2225 STRANG AVENUE BRONX NY 10466-2337 |
| ADAMS, ROY P. | 601 BYRNE HALL HANOVER NH 03755 |
| ADAMS, SARKA | 145W 67TH STREET APT 33G NEW YORK NY 10023 |
| ADAMS, SUSANA | TOP FLOOR FLAT 22 OSBORNE ROAD PALMERS GREEN LONDON N13 5PS UNITED KINGDOM |
| ADAMS, AMBER R. | 820 MARK TWAIN DRIVE FLORISSANT MO 63031 |
| ADAMS, AVI | 88-25 148TH STREET APT. 1P JAMAICA NY 11435 |
| ADAMS, CAMILLIA | 1909 ALSACE LANE MARIETTA GA 30008 |
| ADAMS, CHERYL L | 230710 HIGHLAND RD SCOTTSBLUFF NE 69361 |
| ADAMS, DAVID | 333 MESA DRIVE COSTA MESA CA 92627 |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE HARTLEY, KENT DA3 8ET UNITED KINGDOM |
| ADAMS, DERRICK A. | 7045 W. JEFFERSON DRIVE MENTOR OH 44060 |
| ADAMS, DOLORES A. | 13106 135TH PL S OZONE PARK NY 11420-3503 |
| ADAMS, EMILY | 10417 LOUISIANA AVE APT 101 LOS ANGELES CA 900256067 |
| ADAMS, ERIC STEPHEN | 663 GRAPE STREET DENVER CO 80220 |
| ADAMS, ERIC STEPHEN | 663 GRAPE STREET DENVER CO 80220 |
| ADAMS, GARY | 3 GARFIELD ROAD CLAPHAM, GT LON SW11 5PL UNITED KINGDOM |
| ADAMS, JASON ROBERT | TUCK SCHOOL OF BUSINESS DARTMOUTH 801 BYRNE HALL HANOVER NH 03755 |
| ADAMS, JASON ROBERT | TUCK SCHOOL OF BUSINESS DARTMOUTH 801 BYRNE HALL HANOVER NH 03755 |
| ADAMS, JEFFREY | 10 CLIFTON PLACE ROTHERHITHE, GT LON SE16 7DB UNITED KINGDOM |
| ADAMS, KELLY W | 755 JAMES DR RICHARDSON TX 75080 |
| ADAMS, LARA E. | 7171 BUFFALO SPEEDWY #217 HOUSTON TX 77025 |
| ADAMS, LESLIE R. | 200 NORTH OCEAN BOULEVARD APT 3S DELRAY BEACH FL 33483 |
| ADAMS, LESLIE R. | 200 NORTH OCEAN BOULEVARD APT 3S DELRAY BEACH FL 33483 |
| ADAMS, MARK W. | 10314 SW 115 CT MIAMI FL 33176 |
| ADAMS, PAUL | 5 GLOUCESTER ROAD KEW RICHMOND, SURREY TW9 3BS UNITED KINGDOM |
| ADAMS, PHYLLIS YOLANDA | 11735 KILKIRK LANE DALLAS TX 75228 |
| ADAMS, ROY | 53 SWITCH HOUSE 4 BLACKWALL WAY LONDON, GT LON E14 9QS UNITED KINGDOM |
| ADAMS, RUSSELL W. | 6958 DECORA WAY WEST JORDAN UT 84084 |
| ADAMS, STEPHEN | 374 SANTA TERESA STREET STANFORD CA 94509 |
| ADAMS, SUSAN B. | C/O CAROLYN A MERELLO 94 WILLOW OAK COURT ELKTON MD 21921-7585 |
| ADAMS, SUSANA | TOP FLOOR FLAT 22 OSBORNE ROAD PALMERS GREEN LONDON, GT LON N13 5PS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADAMS,VIVIAN | 9315 PROMONTORY CIRCLE INDIANAPOLIS IN 46236 |
| ADAMSON ASSOCIATES | 55 PORT STREET EAST MISSISSAUGA, ONTARIO L5G 4P3 CANADA |
| ADAMSON, CODY W | 4426 WILLMETT DRIVE SCOTTSBLUFF NE 69361 |
| ADAMSON, DANIEL DE FARO | 101 WEST 55TH STREET APT 9H NEW YORK NY 10019 |
| ADAMSON,NICOLE M. | 1861 KIMBERLY LANE LOS ANGELES CA 90049 |
| ADAPTIVE SPORTS CENTER OF CRESTED | P.O. BOX 1639 CRESTED BUTT CO 81224 |
| ADAPTIVE SPORTS FOUNDATION | C/O WINDHAM MOUNTAIN CD LANE ROAD WINDHAM NY 12496 |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK NY 10019 |
| ADAR PUTERMAN | 294 WAVERLEY ST APT 5 MENLO PARK CA 940253635 |
| ADARSH RENT-A-CAR PVT. LTD. | KEDIA APARTMENTS 29-F, DONGERSHI ROAD, MALABAR HILL MUMBAI MH 400006 INDIA |
| ADC | 18 LISBON AVENUE TWICKENHAM LONDON TW2 5HR UK |
| ADC | 18 LISBON AVENUE TWICKENHAM LONDON TW2 5HR UNITED KINGDOM |
| ADCOCK REFRIGERATION & AIRCONDITIONING | 5 SAWSTON ROAD LONDON ROAD CAMBS CB2 4XX UK |
| ADCOCK REFRIGERATION & AIRCONDITIONING | 5 SAWSTON ROAD LONDON ROAD CAMBS CB2 4XX UNITED KINGDOM |
| ADCOCK, KELLY M | 22355 CLIMBING ROSE DRIVE MORZNO VALLEY CA 92387 |
| ADDABBO, NANCY | 80 SALEM RD ROCKVILLE CENTRE NY 11570 |
| ADDAE,AKUA | 19 KUNA TERRACE IRVINGTON NJ 07111 |
| ADDAMARK TECHNOLOGIES | 74 NEW MONTGOMERY ST, SUITE 450 SAN FRANCISCO CA 94105 |
| ADDAMARK TECHNOLOGIES / SENSAGE, INC. | 55 HAWTHORNE STREET, SUITE 700 SAN FRANCISCO CA 94105 |
| ADDAMARK TECHNOLOGIES, INC. | 443 TEHAMA STREET SAN FRANCISCO CA 94103 |
| ADDAMARK TECHNOLOGIES, INC. | 74 NEW MONTGOMERY STREET SUITE 450 SAN FRANCISCO CA 94105 |
| ADDAMS COUNTY, CO. | ATTN: JIM ROBINSON C/O ADAMS COUNTY, COLORADO 450 SOUTH 4TH STREET BRIGHTON CO 80601 |
| ADDANKI, RAMESH | 9 BUTTERNUT LANE MONROE NJ 08831 |
| ADDANTE, BEV | PO BOX 24 EVANSTON IL 60204 |
| ADDARIO,REJANE R. | 159 MADISON AVE, APT 9B NEW YORK NY 10016 |
| ADDEO, MICHAEL R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ADDIE FRIEND-GRAY | 33-41 29TH STREET ASTORIA NY 11106 |
| ADDINGTON, ERIK R | AZABU ACROSS #401 3-15-10, MINAMIAZABU MINATO-KU 106-0047 JAPAN |
| ADDINGTON, ERIK R. | AZABU ACROSS #401 3-15-10, MINAMIAZABU 13 13 MINATO-KU 106-0047 JAPAN |
| ADDINGTON, ERIK R. | AZABU ACROSS #401 3-15-10, MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| ADDINGTON,ERIK R. | AZABU ACROSS #401 3-15-10, MINAMIAZABU 13 13 MINATO-KU 106-0047 JAPAN |
| ADDIS, DICKON WILLIAM | 78A HARBUT ROAD LONDON SW11 2RB UNITED KINGDOM |
| ADDIS, MITCHELL | 3487 W RED BIRD CT TUCSON AZ 85745 |
| ADDIS,DICKON WILLIAM | 78A HARBUT ROAD LONDON, GT LON SW11 2RB UNITED KINGDOM |
| ADDISON | 20 EXCHANGE PLACE NEW YORK NY 10005 |
| ADDISON LEE PLC | 35-37 WILLIAM ROAD LONDON NW1 3ER UNITED KINGDOM |
| ADDISON PROFESSIONAL FIN'L SEARCH LLC | 222 S. RIVERSIDE PLAZA SUITE 1710 CHICAGO IL 60606 |
| ADDISON PROFESSIONAL FIN'L SEARCH LLC | 222 SOUTH RIVERSIDE PLZ STE 1710 CHICAGO IL 606066015 |
| ADDISON WINES | HORTON HOUSE HALESFIELD 19 TELFORD, SHROPS TF7 4QT UNITED KINGDOM |
| ADDISON, MARK | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD LONDON NW8 9AU UNITED KINGDOM |
| ADDISON,ASHLEE | 423 EAST 75TH STREET APT PH NEW YORK NY 10021 |
| ADDISON,ASHLEE | 423 EAST 75TH STREET APT PH NEW YORK NY 10021 |
| ADDISON,FARON LEE | 1461 HAMILTON WAY SAN JOSE CA 95125 |
| ADDISON,MARK | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD LONDON, GT LON NW8 9AU UNITED KINGDOM |
| ADDISON,WILLIAM | 5 PEEL STREET LONDON, GT LON W8 7PA UNITED KINGDOM |
| ADDISS, WILLIAM L | 56A STATE ST. NEW LONDON CT 06320 |
| ADDLESHAW GOODARD | SOVEREIGN HOUSE PO BOX 8 SOVEREIGN STREET LEEDS LS1 1HQ UK |

| Claim Name | Address Information |
| --- | --- |
| ADDLESHAW GOODARD | SOVEREIGN HOUSE PO BOX 8 SOVEREIGN STREET LEEDS LS1 1HQ UNITED KINGDOM |
| ADDO, NANA | 48 WESTVIEW ROAD WORCESTER MA 01602 |
| ADDO, NANA DUFIE | 3159 BLANCHARD STUDENT CTR SOUTH HADLEY MA 01075 |
| ADDO,NANA | 690 E 229TH ST APT 3 BRONX NY 10466 |
| ADDO,NANA DUFIE A. | 27 VAN BUREN AVE #3B NORWALK CT 068503919 |
| ADDOR,ANTONIN-FLORIAN | PLAISANTE 25 LAUSANNE VD 1012 SWITZERLAND |
| ADDRESSSHARE LIMITED | 1712 RBS TOWER TIME SQUARE 1 MATHESON ST HONG KONG |
| ADDRUSE, AZRINE | FLAT 15, CORNERWAYS DAYLESFORD AVENUE LONDON SW15 5QP UNITED KINGDOM |
| ADDRUSE,AZRINE | FLAT 15, CORNERWAYS DAYLESFORD AVENUE LONDON, GT LON SW15 5QP UNITED KINGDOM |
| ADE J. PATTON | C/O JESSICA ROCHELL 2300 LINCOLN PARK WEST CHICAGO IL 60614 |
| ADE J. PATTON | 1800 W DIVERSEY PKWY APT B CHICAGO IL 60614-1032 |
| ADE J. PATTON | 1750 # 104 CHICAGO IL 60622 |
| ADEBAYO KAZEEM | INSEAD BOULEVARD DE CONSTANCE FONTAINEBLEU 77305 FRANCE |
| ADEBIYI, TUMI | 2714 EIGHTH AVENUE APARTMENT 5A NEW YORK NY 10030 |
| ADEBIYI, TUMI | 2714 FREDERICK DOUGLASS BLVD APT 5A NEW YORK NY 100303704 |
| ADEBIYI, TUMI | 8 PLEASANT STREET UNIT #1 HANOVER NH 03755 |
| ADEBIYI, TUMI | 2826 SOUTH KNIGHTSBRIDGE CR ANN ARBOR MI 48105 |
| ADEBIYI,ADEKUNLE A. | 1725 ORRINGTON AVENUE APARTMENT 210 EVANSTON IL 60201 |
| ADECCO | GINZA SAIWAI BLDG 9F 5-9-1 GINZA,CHUO-KU TOKYO JAPAN |
| ADECCO | GINZA SAIWAI BLDG 9F 5-9-1 GINZA CHUO-KU TOKYO 13 JAPAN |
| ADECCO | THE CHEQUERS 2 WHITE HART STREET HIGH WYCOMBE – HP11 2HL UK |
| ADECCO | THE CHEQUERS 2 WHITE HART STREET HIGH WYCOMBE – HP11 2HL UNITED KINGDOM |
| ADECCO EMPLOYMENT SERVICES | DEPT LA 21403 PASADENA CA 91185-1403 |
| ADECCO HUMAN RESOURCES AG | LOWENSTRASSE 14 POSTFACH 7634 ZURICH 8023 SWITZERLAND |
| ADECCO PEOPLEONE INDIA LIMITED | 117/B, G.N. CHETTY ROAD T. NAGAR CHENNAI TN 600017 INDIA |
| ADECCO T.T. S.A EMPRESA TRABAJO TEMPORAL | C/ MARIA DE MOLINA 37 MADRID 28006 SPAIN |
| ADEDAYO O ATANDA | 2851 S. KING DR. #914 CHICAGO IL 60616 |
| ADEDE,JULIE SCOTT | 18 EDWARD ROAD CROYDON CR0 6DY UNITED KINGDOM |
| ADEESH GANGWAL | A-106 BLDG 4 POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| ADEFOLARIN OGUNSANYA | 101 BLEEKER STREET 408B TALBOTT HALL NEWARK NJ 07102 |
| ADEFUYE,BABATUNDE | 27 BRIARDALE GARDENS HAMPSTEAD LONDON, GT LON NW3 7PN UNITED KINGDOM |
| ADEGBEMISOLA ADESEMOWO | 201 W. 30TH ST APT 107 BAYONNE NJ 070021878 |
| ADEGBOLA O. ABUDU | W 115 ST 304, APPARTMENT 6A NEW YORK NY 10026 |
| ADEGBOLA O. ABUDU | APPARTMENT 6A 304, W 115 ST NEW YORK NY 10026 |
| ADEGBOLA O. ABUDU | 2 GOLD STREET APARTMENT 3111 NEW YORK NY 10038 |
| ADEGBOLA O. ABUDU | 42 WOLF ROAD UNIT 931 LEBANON NH 03766 |
| ADEGOROYE,TAOFIQ | 90 FRANT ROAD THORNTON HEATH SURREY CR7 7JR UNITED KINGDOM |
| ADEKEMI, BUKOLA O | 5936 FOUR TOWNES LN. RALEIGH NC 27616 |
| ADEKUNLE A. ADEBIYI | 150 WEST 51ST  STREET APARTMENT 1125 NEW YORK NY 10019 |
| ADEKUNLE A. ADEBIYI | 1725 ORRINGTON AVENUE APARTMENT #201 EVANSTON IL 60201 |
| ADEKUNLE BABATUNDE ALLI | 117 BATTERY ROAD WEST THAMESMEAD LONDON LONDON SE28 0JN UK |
| ADEKUNLE BABATUNDE ALLI | 117 BATTERY ROAD WEST THAMESMEAD LONDON LONDON SE28 0JN UNITED KINGDOM |
| ADEKUSIBE, ANDREW | 3 JUTLAND HOUSE PROSPECT VALE WOOLWICH SE185HZ UNITED KINGDOM |
| ADEKUSIBE,ANDREW | 3 JUTLAND HOUSE PROSPECT VALE WOOLWICH, GT LON SE185HZ UNITED KINGDOM |
| ADELA MATSUTANI | 3-1-28-103, MOTO AZABU FOREST PLAZA 4 MOTO AZABU   , MINATO-KU TOUKYOU-TO 106-0046 JAPAN |
| ADELA MATSUTANI | 3-1-28-103, MOTO AZABU FOREST PLAZA 4 MOTO AZABU MINATO KU 13 JAPAN |
| ADELAIDE BERNARDET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| ADELAIDE BERNARDET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADELAIDE BERNARDET | 16A KYLEMORE ROAD LONDON NW6 2PT UNITED KINGDOM |
| ADELAIDE DE CASSON | 7 IVOR PLACE LONDON NW1 6BY UNITED KINGDOM |
| ADELAIDE DE CASSON | 17 A THORGATE ROAD BASEMENT FLAT LONDON W9 2DN UNITED KINGDOM |
| ADELAJA,OLUWATIMILEHIN | 40 EDNAM HOUSE LATONA ROAD LONDON, GT LON SE15 6SF UNITED KINGDOM |
| ADELBERT, STEFAN | 2 MERCHANTS HOUSE COLLINGTON STREET LONDON SE109LX UNITED KINGDOM |
| ADELBERT, STEFAN | 2 MERCHANTS HOUSE COLLINGTON STREET LONDON, GT LON SE109LX UNITED KINGDOM |
| ADELE HOBDEN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ADELE KELLY | SOAR CHAPEL HIGH STREET BAGLIT CH6 6AP UK |
| ADELE KELLY | SOAR CHAPEL HIGH STREET BAGLIT CH6 6AP UNITED KINGDOM |
| ADELE KELLY | 71 TALBOT ROAD GREAT SUTTON CH66 2SR UNITED KINGDOM |
| ADELE LOUISE | 9 TADLOWS CLOSE UPMINSTER, ESSEX RM14 2BD UNITED KINGDOM |
| ADELE SLAVIN | RESOURCE CONNECTIONS UNITED KINGDOM |
| ADELEKE AOGO,ADEBUNMI BASIRATU | 14817 BELLE AMI DRIVE LAUREL MD 20707 |
| ADELEYE, ADETAYO | RM 101B THURGOOD APTS MORGAN STATE UNIVERSITY 1700 E COLD SPRING LANE BALTIMORE MD 21251 |
| ADELEYE,ADETAYO O. | 16302 JAST DRIVE CYPRESS HOUSTON TX 77429 |
| ADELHOCK, MICHAEL | 223 BLOOMFIELD STREET APT# 2E HOBOKEN NJ 07030 |
| ADELIA C GILLEN | 9372 MERIDIAN LN GARDEN GROVE CA 92841-1260 |
| ADELINE BERLIOZ | 53 AVENUE BARTHELEMY BUYER LYON 75005 FRANCE |
| ADELINE BERLIOZ | 61 BIS QUAI DE LA SEINE PARIS 75 75019 FRANCE |
| ADELINE CHAN | 201D COMPASSVALE DRIVE #11-569 544201 SINGAPORE |
| ADELINE DEJAEGHERE | FLAT 5 22 ELVASTON PLACE LONDON SW7 5QE UK |
| ADELINE DEJAEGHERE | FLAT 5 22 ELVASTON PLACE LONDON SW7 5QE UNITED KINGDOM |
| ADELITA ANARIBA | 1005 9TH AVENUE SCOTTSBLUFF NE 69361 |
| ADELITA ANARIBA | 124 MARY LANE SCOTTSBLUFF NE 69361 |
| ADELMANN, JONATHAN | 529 N. 790 E. #310 PROVO UT 84606 |
| ADELMANN, TERRY | 2264 EAST MINTON MESA AZ 85203 |
| ADELPHI HOTEL LTD. | 365 BROADWAY SARATOGO SPRINGS NY 13866 |
| ADELPHIA COMMUNICATIONS CORP. | PO BOX 96078 CHARLOTTE NC 28296-0078 |
| ADELPHIA COMMUNICATIONS CORP. | PO BOX 105184 ATLANTA GA 30348-5184 |
| ADELPHIA COMMUNICATIONS CORP. | 1401 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| ADELPHIA COMMUNICATIONS CORP. | 5619 DTC PKWY GREENWOOD VILLAGE CO 80111 |
| ADELPHIA COMMUNICATIONS CORP. | COLLECTION DIVISIONI 2939 NEBRASKA AVENUE SANTA MONICA CA 90404-4129 |
| ADELPHIA COMMUNICATIONS CORP. | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| ADELSMAN,LANCE L. | 18527 SE 280TH ST KENT WA 98042 |
| ADELSON, MARA | 3 CARRIAGE CT MARLBORO NJ 07746 |
| ADEM CELIK | 404NEVADA BUILDING 40 BLACKHEATH ROAD GREENWICH LONDON SE10 8ED UNITED KINGDOM |
| ADEM CELIK | 404NEVADA BUILDING 40 BLACKHEATH ROAD GREENWICH LONDON SE10 8ED UNITED KINGDOM |
| ADEM CELIK | 21A KIRKSIDE ROAD BLACKHEATH SE3 7SQ UNITED KINGDOM |
| ADEMA,ROB | 31 SEACON TOWER 5 HUTCHINGS STREET LONDON, GT LON E14 8JX UNITED KINGDOM |
| ADEMCO ASIA PACIFIC LTD | FLAT NO. A, 16/F, CDW BLDG, 388 CASTLE PEAK ROAD, TSUEN WAN, N.T., HONGKONG HONG KONG |
| ADEMCO ASIA PACIFIC LTD | FLAT A , 16/ F , CDW BLDG 388 CASTLE PEAK ROAD TSUEN WAN ,N.T.ROAD, HONGKONG HONG KONG |
| ADENA HOSPICE | 272 HOSPITAL ROAD CHILLICOTHE OH 45601 |
| ADENIRAN, ANNA | 1641 E 115TH ST APT 113A CLEVELAND OH 44106 |
| ADENT, DAVID C. | 2001 S. CALUMET AVE. UNIT 604 CHICAGO IL 60616 |
| ADENUGA, FUNMI | 34 ROBERTS PLACE ESSEX DAGENHAM RM10 8SN UNITED KINGDOM |
| ADENUGA,FUNMI | 34 ROBERTS PLACE DAGENHAM, ESSEX RM10 8SN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADENWALA, VINAY | 319 E 9TH STREET APT 5 NEW YORK NY 10003 |
| ADEOLA O. ROLUGA | 96-04 TH AVENUE APARTMENT 14D CORONA NY 11368 |
| ADEOLA OBAGUN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ADEOLA OBAGUN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADEOYE, LEON O | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| ADEOYE,LEON O | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAW SETAGAYA-KU 13 158-0081 JAPAN |
| ADEOYE,MOBOLAJI O. | 527 WEST 121ST STREET APARTMENT #32B NEW YORK NY 10027 |
| ADEPP-ASSOCIAZIONE DEGLI ENTI DI | VIA E.Q. VISCONTI 8 ROMA 00193 ITALY |
| ADEPTIA | 443 N. CLARK ST. SUITE 350 CHICAGO IL 60610 |
| ADEQUAT | DUFOURSTRASSE 48 POSTFACH 67 ZURICH 8034 SWITZERLAND |
| ADES, SABAH | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ISRAEL |
| ADES,SABAH S. | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ISRAEL |
| ADESEMOWO, ADEGBEMISOLA | 201 WEST 30TH STREET APT 107 BAYONNE NJ 07002 |
| ADESMAN, JENNIFER | 1522 HIGHLAND LAKE CIRCLE DECATUR GA 30033 |
| ADESUWA OKUNBO | 4 BEMBRIDGE CLOSE WILLESDEN LANE LONDON NW6 7YF UNITED KINGDOM |
| ADETAYO O. ADELEYE | RM 101B THURGOOD APTS MORGAN STATE UNIVERSITY 1700 EAST COLD SPRING LANE BALTIMORE MD 21251 |
| ADETIBA,OLUDEMILADE OMOYEME | 37 TOWNCOURT CRESENT PETTS WOOD ORPINGTON KENT, KENT BR5 1PH UNITED KINGDOM |
| ADETOKUNBO OLATUNDE FAWEHINMI | 22 WOOD GRANGE TERRACE ENFIELD LONDON EN1 1JE UNITED KINGDOM |
| ADETORO S KEHINDE | FLAT 11 LONGSHOTT COURT 76 WEST CROMWELL ROAD EARLS COURT SW5 9QS UNITED KINGDOM |
| ADEYEMI-JOHN, DOKUN A. | 355 N. KIRSCHNER LANE PLACENTIA CA 92870 |
| ADFACTORS PR PVT LTD | SHALAKA, MAHARASHI KARVE MARG COOPERAGE MUMBAI MH 400021 INDIA |
| ADFIELD, DENNIS | 75 SOUTH 350 WEST JEROME ID 83338 |
| ADFITECH INC | 3001 TECHNOLOGY DRIVE EDMOND OK 73013-3734 |
| ADGAONKAR,ASMIT M | 203/7 SAMATA NAGAR OPP. J.K GRAM POKHRAN RD.1, THANE(W) MUMBAI MH 400606 INDIA |
| ADHAMI, KATAYUN | AC#1341 AMHERST COLLEGE AMHERST MA 01002 |
| ADHAV,PRASHANT | 21-GAURISHANKAR, ANUSHAKTINAGAR, B.A.R.C.COLONY MUMBAI-400094 MH 400094 INDIA |
| ADHIRAJ BHOWMICK | C-5/6/3:4, SECTOR 4 CBD BELAPUR NAVI MUMBAI BELAPUR (W) MH 400614 INDIA |
| ADHIRAJ BHOWMICK | FLAT NO 202,OM APTT, A-WING SECTOR14 BELAPUR NAVI MUMBAI BELAPUR (W) MH 400614 INDIA |
| ADHIRAJ BHOWMICK | B/10/14/4:2,SECTOR:3 BELAPUR NAVI MUMBAI BELAPUR (W) MH 400614 INDIA |
| ADHIRAJ BHOWMICK | B/10/3/0:3,SECTOR:3 BELAPUR NAVI MUMBAI NAVI MUMBAI MH 400614 INDIA |
| ADHURIM RUCI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADHURIM RUCI | 20E LONGRIDGE ROAD SW5 9SL UNITED KINGDOM |
| ADHURIM RUCI | 20E LONGRIDGE ROAD LONDON SW5 9SL UNITED KINGDOM |
| ADI - ADI EXPLORASIARE ADI-ALTERNATIVE INVESTMENTS | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT DIRECTEUR  ADMIONISTRATIF ET FINANCIER MIDDDLE OFFICE MANAGER 10 PLACE VENDONE PARIS 75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ADI CREDIT OPPORTUNITIES | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT DIRECTEUR  ADMIONISTRATIF ET FINANCIER MIDDDLE OFFICE MANAGER 10 PLACE VENDONE PARIS 75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ADI/ADI LONG SHORT EUROPE | C/O ADI PRICEWATERHOUSECOOPERS ATTN: COLIN CHARGE THE ATRIUM, ST. GEORGES STREET NORWICH NR3 1AG UNITED KINGDOM |
| ADI - ALTERNATIVE INVA/C ADI/ADI LONG SHORT EUROPE | ATTN: ALAIN REINHOLD /PHILIPPE  PAUCHOT C/O ALTERNATIVE & DERIVATIVE INVESTMENTS 10 PLACE VENDOME PARIS 75001 FRANCE |
| ADI - ALTERNATIVE INVA/C ALPHA DRIVE CONVERTIBLES | ATTN:ALAIN REINHOLD /PHILIPPE  PAUCHOT DIRECTEUR  ADMIONISTRATIF ET FINANCIER MIDDDLE OFFICE MANAGER 10 PLACE VENDONE PARIS 75001 FRANCE |
| ADI ACOUSTICS, INC. | 890 S. ARBUTUS ST. LAKEWOOD CO 80228 |
| ADI CONVEX ABSOLU | C/O ADI PRICEWATERHOUSECOOPERS ATTN: COLIN CHARGE THE ATRIUM, ST. GEORGES STREET NORWICH NR3 1AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADI CONVEX ABSOLU | ATTN: ALAIN REINHOLD /PHILIPPE  PAUCHOT C/O ALTERNATIVE & DERIVATIVE INVESTMENTS 10 PLACE VENDOME PARIS 75001 FRANCE |
| ADI PADVA | 375 S END AVE APT 27B NEW YORK NY 10280-1080 |
| ADI PADVA | ONE WESTERN AVENUE #451 BOSTON MA 02163 |
| ADI/ADI MULTISTRATEGIES | ATTN:LEGAL DEPARTMENT ADI ALTERNATIVE INVETSMENTS 24-32 RUE JEAN GOUJON PARIS 75008 FRANCE |
| ADI/SITUATIONS SPECIALES | C/O ADI PRICEWATERHOUSECOOPERS ATTN: COLIN CHARGE THE ATRIUM, ST. GEORGES STREET NORWICH NR3 1AG UNITED KINGDOM |
| ADI/SITUATIONS SPECIALES | ATTN: ALAIN REINHOLD /PHILIPPE  PAUCHOT C/O ALTERNATIVE & DERIVATIVE INVESTMENTS 10 PLACE VENDOME PARIS 75001 FRANCE |
| ADIL MADKOURI | 41 CRESENT STREET APARTMENT 3 CHARLESTOWN MA 02129 |
| ADINOLFI, MARY A | 122 BEACON AVENUE STATEN ISLAND NY 10306-1355 |
| ADIRONDACK TRADING PARTNERS | 158 DANBURY RD # 2 RIDGEFIELD CT 06877-3200 |
| ADIRONDACK TRADING PARTNERS | 120 WEST 45TH STREET 25TH FL NEW YORK NY 10036 |
| ADIS INTERNATIONAL | 770 TOWNSHIP LINE ROAD SUITE 300 YARDLEY PA 19067 |
| ADISMA 2000 LTD. | HABONIM 3 RAMAT GAN 52136 ISRAEL |
| ADITI BARMECHA | FLAT 4, BEVAN HOUSE BOSWELL STREET BLOOMSBURY LONDON WC1N 3BT UNITED KINGDOM |
| ADITI SRIVASTAVA | 306, SHANTI TOWER MILITARY ROAD, MAROL ANDHERI EAST ANDHERI (E) MUMBAI 400059 INDIA |
| ADITI VELAKACHARLA | SUITE 565, TOWER 11, HONG KONG PARKVIEW, 88 TAI TAM RESERVOIR ROAD, HONG KONG CHINA |
| ADITYA AGARWAL | 15, BOULEVARD MAGENTA FOUNTAINBLEAU FRANCE INDIA |
| ADITYA AGARWAL | FLAT NO. C-1703/A AND C-1703/B, LAKE CASTLE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ADITYA GOPAL | A-301,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) THANE 401107 INDIA |
| ADITYA GOPAL | A-301,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) THANE MH 401107 INDIA |
| ADITYA KASHYAP | 40 NEWPORT PARKWAY APT. #2707 JERSEY CITY NJ 07310 |
| ADITYA KASHYAP | 530 W 47TH ST APT 3A NEW YORK NY 100362284 |
| ADITYA KASHYAP | 2 GOLD STREET APT. #3903 NEW YORK NY 10038 |
| ADITYA KOTIBHASKAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADITYA KOTIBHASKAR | 131, IVOR COURT GLOUCESTER PLACE LONDON,ANT NW1 6BT UNITED KINGDOM |
| ADITYA KUMAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADITYA LAROIA | 31 FAIRWAY LN GREENWICH CT 06830-4011 |
| ADITYA MAHAJAN | 444 WASHINGTON BLVD APARTMENT 5129 JERSEY CITY NJ 07310 |
| ADITYA MAHAJAN | 20 RIVER COURT APARTMENT 2711 JERSEY CITY NJ 07310 |
| ADITYA MAHAJAN | 903 SOUTH ASHLAND AVENUE APARTMENT 712 CHICAGO IL 60607 |
| ADITYA MANGLA | 5706 DARLINGTON ROAD PITTSBURGH PA 15217 |
| ADITYA R. KANODIA | 5032 FORBES AVENUE SMC 6721 PITTSBURGH PA 15213 |
| ADITYA R. KANODIA | 35105 SPATTERDOCK LANE SOLON OH 44139 |
| ADITYA RAJAN DIXIT | BLOCK 163, STIRLING ROAD, #01-1232 140163 SINGAPORE |
| ADITYA S. KARANDE | 235 WEST 56TH STREET APARTMENT 23E NEW YORK NY 10019 |
| ADITYA SHARMA | 42 PATTERDALE OSNABURG STREET LONDON NW1 3QJ UNITED KINGDOM |
| ADITYA SHARMA | FLAT 704-6 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| ADITYA SHARMA | 194 ROTHERHITHE STREET SE16 7RB UNITED KINGDOM |
| ADITYA TALWAR | 400 WEST 55TH STREET APARTMENT 3E NEW YORK NY 10019 |
| ADITYA TALWAR | 400 WEST 55TH STREET APARTMENT 3E NEW YORK NY 10019 |
| ADITYA V BAGREE | 31 RIVER CT. APT. 3204 JERSEY CITY NJ 07310 |
| ADITYA V BAGREE | PRITHVI APT. FLAT NO. 7, A-2 WING 21 ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| ADIX INFORMATION COMPANY LIMITED | 84/32 PROFSOYUZNAYA STR-SECTION6 - GSP7 MOSCOW 117997 RUSSIAN FEDERATION |
| ADJEKUKOR,ESENOGHO | 69 BECKENHAM HILL RD CATFORD LONDON, GT LON SE6 3NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADKE, VIKAS | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-OP. SOCIETY, TILAK NAGAR, CHEMBUR, MUMBAI 400089 INDIA |
| ADKE,VIKAS | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-O TILAK NAGAR, CHEMBUR, MUMBAI 400089 INDIA |
| ADKIN, GARY | 2 LOCKWICK ROAD PALM BEACH GARDENS FL 00708 |
| ADKIN, GARY E. | 2 LOCHWICK ROAD PALM BEACH GARDENS FL 33418 |
| ADKIN, JIM PHILIP | 47 RUSTHALL MANSIONS SOUTH PARADE CHISWICK W41JR UNITED KINGDOM |
| ADKIN,JAMES | 17 STUART WAY EAST GRINSTEAD, W SUSX RH194RR UNITED KINGDOM |
| ADKIN,JIM PHILIP | 47 RUSTHALL MANSIONS SOUTH PARADE CHISWICK, GT LON W41JR UNITED KINGDOM |
| ADKINS & MATCHETT (UK) LTD | LINDEN HOUSE 55 SOUTH BAR , BANBURY, OXON OX16 9AB UNITED KINGDOM |
| ADKINS MATCHETT & TOY | LINDEN HOUSE, 55 SOUTH BAR BANBURY, OXON OX16 9AB ENGLAND |
| ADKINS MATCHETT & TOY LTD | PART OF THE MATCHETT GROUP LINDEN HOUSE, 55 SOUTH BAR BANBURY UNITED KINGDOM OX16 9AB UNITED KINGDOM |
| ADKINS MATCHETT & TOY LTD | 235 EASTERN AVE. OSSINING NY 10562 |
| ADKINS MATCHETT & TOY LTD | 23-25 SPRING STREET SUITE 204B OSSINING NY 10562 |
| ADKINS, DAVID | 83-8 KASHIWABA NAKA-KU 14 YOKOHAMA 231-0866 JAPAN |
| ADKINS, JO ANN | 3721 9TH STREET DRIVE NE HICKORY NC 28601 |
| ADKINS,DAVID | 83-8 KASHIWABA NAKA-KU YOKOHAMA 14 231-0866 JAPAN |
| ADKINS,KYLE DAVID | 32 HEREFORD STREET BOSTON MA 02115 |
| ADLAM, ANDREW | 412 PUTNAM AVENUE APT. 3 BROOKLYN NY 11216 |
| ADLER AND ASSOCIATES LTD | 25 EAST WASHINGTON STREET SUITE 500 CHICAGO IL 60602 |
| ADLER POLLOCK & SHEEHAN INC | ONE CITIZENS PLAZA-8TH FLOOR PROVIDENCE RI 02903-1345 |
| ADLER, ARLENE | 25 EAST 86TH STREET APT 12A NEW YORK NY 10028 |
| ADLER, BLYTHE | 1 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| ADLER, DAN J | 225 S OLIVE ST LOS ANGELES CA 90012 |
| ADLER, DAVID | 10206 BRIAR ROSE DRIVE HOUSTON TX 77042 |
| ADLER, IAN MATI | 501 BYRNE HALL HANOVER NH 03755 |
| ADLER, LAWRENCE S | 5434 SPAINWOOD AVE MEMPHIS TN 38120-2829 |
| ADLER, MEREDITH | 420 E 72ND ST  #9J NEW YORK NY 10021 |
| ADLER, ROBERT | 7 OWENOAK PARK WESTPORT CT 06880 |
| ADLER, ROBERT S. | 666 GREENWICH STREET APT. 1004 NEW YORK NY 10014 |
| ADLER, S J | 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER,BERNADETTE A. | 9844 WEST ELMHURST PLACE LITTLETON CO 80128 |
| ADLER,CHRISTOPHER R. | 420 BARDMORE CIRCLE AURORA OH 44202 |
| ADLER,GEOFFREY W. | 18 DUKES ROAD WELLESLEY MA 02481 |
| ADLER,HELENE LINDA | 7016 VAN GOGH DR PLANO TX 75093 |
| ADLER,MATTHIEU | P.O. BOX 1311 COPIAGUE NY 11726 |
| ADLER,RACHEL | 157 SANCTUARY IRVINE CA 92620 |
| ADLIBRIS AB | ODENGATAN 106 STOCKHOLM 11322 SWEDEN |
| ADLIBRIS.COM | ODENGATAN 106 STOCKHOLM 11322 SWEDEN |
| ADLING,DANIEL G. | 15871 N 182ND AVE SURPRISE AZ 85388 |
| ADLMAN, KELLY | 125 EAST 87TH STREET APT. 3E NEW YORK NY 10128 |
| ADLMAN,KELLY | 1411 SECOND AVENUE APT#1A NEW YORK NY 10021 |
| ADM CAPITAL A/C ADM GLADIUS FUND LIMITED | 22 UPPER BROOK STREET LONDON W1K 7PZ UNITED KINGDOM |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADM DERIVATIVES INC | ATTN: TOM CASEY 141 W. JACKSON BLVD. SUITE 1600A CHICAGO IL 60604 |
| ADM GALLEUS FUND LIMITED | C/O ASIA DEBT MGMT HONG KONG ADM CAPITAL SINGAPORE PTE LTD ONE RAFFLES QUAY LVL25 NORHT TOWER 48583 |

| Claim Name | Address Information |
|---|---|
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADM INVESTOR SERVICES INTERNATIONAL LTD | 10 FLOOR – TEMPLE COURT 11 QUEEN VICTORIA STREET LONDON EC4N 4TJ UNITED KINGDOM |
| ADMARK NOVELTIES | 106, NAV-VIVEK INDUSTRIAL ESTATE, MOGUL LANE, MAHIM (W), MUMBAI MH 400016 INDIA |
| ADMENTO PROMOTIONS GROUP | 11 HANOVER SQUARE, 6TH FLOOR NEW YORK NY 10005 |
| ADMINISTRATIE EN ADVIES KANTOOR | ORANJE NASSAULAAN 14 ANDIJK 1619 VZ NETHERLANDS |
| ADMINISTRATORS OF THE TULANE EDUCATIONAL | 3439 PRYTANIA STREET SUITE 400 NEW ORLEANS LA 70115 |
| ADMINISTRATORS OF THE TULANE EDUCATIONAL | 6823 SAINT CHARLES AVE NEW ORLEANS LA 70118-566 |
| ADMIRABLE CRICHTON | 5 CAMBERWELL TRADING ESTATE DENMARK ROAD LONDON SE5 9LB UNITED KINGDOM |
| ADMIRABLE CRICHTON, LTD | 5 CAMBERWELL TRADING ESTATE DENMARK ROAD LONDON SE5 9LB UNITED KINGDOM |
| ADMIRAL MECHANICAL | DAN KRUEGER 4150 LITT DRIVE HILLSIDE IL 60162 |
| ADMIRAL MECHANICAL SERVICES | 4150 LITT DRIVE HILLSIDE IL 60162 |
| ADNAN ALI MIRZA | 43, BATUL MANZIL, 2ND FLOOR, 1ST UMER KHADI CROSS LANE, MUMBAI MH 400009 INDIA |
| ADNAN CHOUDHURY | 11 GRAND PARK AVENUE SCARSDALE NY 10583 |
| ADNAN CHOUDHURY | 7124 SNYDER RD BATH NY 14810-7501 |
| ADNH COMPASS MIDDLE EAST L.L.C. | P.O. BOX 46806 UNITED ARAB EMIRATES ABU DHABI 46806 UNITED ARAB EMIRATES |
| ADOBE SYSTEMS INC | 345 PARK AVE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS, INC | 75 REMITTANCE DRIVE SUITE 1025 CHICAGO IL 60675 |
| ADOLPH, PETER W | 153 SMITH RIDGE RD S SALEM NY 10590 |
| ADOLPHSON, IRENE S | 8808 RANDALL DR NW GIG HARBOR WA 98332 |
| ADOLPHSON, TIM | 1614 145TH ST. N.W. GIG HARBOR WA 98335 |
| ADONIS WATKINS | 118-20 222ND ST CAMBRIA HEIGHTS NY 11411 |
| ADONIS WATKINS | 415 SOUTH STREET MB #1123 WALTHAM MA 02454 |
| ADONIX | 4 AVENUE LAURENT CELY ASNIERES CEDEX 92 FRANCE |
| ADOPT A CAT | 73 COVENTRY LANE LANGHORNE PA 85306 |
| ADOPT A FAMILY OF MARIN | 1930 FOURTH STREET SAN RAFAEL CA 94930 |
| ADOPT A NATIVE ELDER | PO BOX 3401 PARK CITY UT 84060 |
| ADOPT A STUDENT FOUNDATION | 48 VALLEY BEACH AVENUE SUITE 2 HULL MA 02045 |
| ADOPT A STUDENT FOUNDATION | 82 DEVONSHIRE ST., R25C BOSTON MA 02109 |
| ADOPTION CONNECTION | 452 CENTRAL AVENUE HIGHLAND PARK IL 60035 |
| ADORAMA RENTALS | 42 WEST 18TH STREET 6TH FLOOR NEW YORK NY 10011 |
| ADORNO & YOSS, LLP | 2525 PONCE DE LEON BOULEVARD CORAL GABLES FL 33134 |
| ADORNO,ZACHARY N. | 519 EAST 5TH STREET APARTMENT 17 NEW YORK NY 10009 |
| ADP – CANADA | 3250 BLOOR STREET WEST 16TH FLOOR ETOBICOKE, ONTARIO M8X 2X9 CANADA |
| ADP BROKER DEALER | P.O. BOX 95800 CHICAGO IL 60694-5800 |
| ADP BROKERAGE SERVICES INC | 31, AVENUE JULES QUENTIN NANTERRE CEDEX PARIS F – 92016 FRANCE |
| ADP BROKERAGE SERVICES INC | PO BOX 23175 NEWARK NJ 07189 |
| ADP BROKERAGE SERVICES INC | 2 JOURNAL SQUARE PLZ JERSEY CITY NJ 07306 |
| ADP BROKERAGE SERVICES INC | PO BOX 23175 NEWARK NY 14513 |
| ADP FINANCIAL SERVICES | 99 JEFFERSON ROAD PARSIPPANY NJ 07054 |
| ADP FINANCIAL SERVICES | 2 JOURNAL SQUARE PLZ JERSEY CITY NJ 07306 |
| ADP GRAPHIC COMMUNICATIONS | 100 BURMA ROAD JERSEY CITY NJ 07305 |
| ADP GRAPHICS COMMUNICATIONS | PO BOX 23528 NEWARK NJ 07189 |
| ADP INC | LINK TO WRONG VENDOR; TAX ID# 71 HANOVER ROAD FLORHAM PARK NJ 07932 |
| ADP INC | SBS COLLECTIONS PO BOX 9001006 LOUISVILLE KY 40290-1006 |
| ADP INC | 12250 E ILIFF AVENUE AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487 NEWARK NJ 07189 |
| ADP OUTPUT SERVICES | P.O. BOX 23487 NEWARK NJ 07189 |
| ADP PACIFIC INC. | 800 DELAWARE AVENUE WILMINGTON DE 19801 |
| ADP PLEASANTON NATL SERVICE CENTER, INC. | P.O. BOX 89-4188 LOS ANGELES CA 90189-4188 |
| ADP TOTAL SOURCE INC | 10200 SUNSET DRIVE MIAMI FL 33173 |
| ADP WILCO, INC | 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| ADP, INC. | 71 HANOVER ROAD FLORHAM PARK NJ 07932 |
| ADR ASSOCIATES LLC | 1350 BROADWAY, SUITE 2200 NEW YORK NY 10018 |
| ADR ASSOCIATES LLC | 1666 CONECTICUT AVE, NW SUITE 500 WASHINGTON DC 20009 |
| ADRAGNA, CAROLINE A | 454 MEDINA STREET STATEN ISLAND NY 10306-4433 |
| ADRAGNA, NICK | 755 SYDNEY AVENUE MALVERNE NY 11565 |
| ADRAGNA, NICK | 755 SYDNEY AVENUE MALVERNE NY 11565-1220 |
| ADREM YOUNG PROFESSIONALS | P.O. BOX 1 ALMERE 1300 AA NETHERLANDS |
| ADRI CHAIKIN | 166 SECOND AVENUE #5C NEW YORK NY 10003 |
| ADRI CHAIKIN | 245 E. 63RD STREET 604 NEW YORK NY 10021 |
| ADRIAN ALVAREZ | 520 2ND AVE APT 25A NEW YORK NY 100168623 |
| ADRIAN ASHBY | 9 BRICKFIELD HATFIELD,HERTS AL10 8TN UNITED KINGDOM |
| ADRIAN ASHBY | 23D BATCHWOOD COURT BATCHWOOD DRIVE ST ALBANS,HERTS AL3 5RZ UNITED KINGDOM |
| ADRIAN AVERRE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ADRIAN BAINTON | 2 OAK DRIVE BURGHFIELD COMMON READING RG7 3JF UK |
| ADRIAN BAINTON | 2 OAK DRIVE READING BERKS RG7 3JF UK |
| ADRIAN BAINTON | 2 OAK DRIVE BURGHFIELD COMMON READING ,BERKS RG7 3JF UNITED KINGDOM |
| ADRIAN BAINTON | 2 OAK DRIVE BURGHFIELD COMMON READING RG7 3JF UNITED KINGDOM |
| ADRIAN BAINTON | 2 OAK DRIVE READING BERKS RG7 3JF UNITED KINGDOM |
| ADRIAN COPPINI | 51 ROSEMONT PL SAN FRANCISCO CA 94103-1003 |
| ADRIAN COPPINI | 166 SANCHEZ STREET #7 SAN FRANCISCO CA 94114 |
| ADRIAN COX | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ADRIAN D BOYLES | NARAIN TERRACES, NOS 91/101 UNION PARK ROAD, PALI HILL BANDRA (W) MUMBAI 400050 INDIA |
| ADRIAN D BOYLES | NARAIN TERRACES, NOS 91/101 UNION PARK ROAD, PALI HILL BANDRA (W) MUMBAI MH 400050 INDIA |
| ADRIAN DAVIS | 1 HUDSON COURT HUDSON CRESCENT EASTWOOD LEIGH-ON-SEA,ESSEX SS9 5XU UNITED KINGDOM |
| ADRIAN EDELMANN | ZURICH ZURICH CH8021 SWITZERLAND |
| ADRIAN F. LONG | 9 CHANCERY MEWS TOOTING LONDON SW17 7TD UNITED KINGDOM |
| ADRIAN FLOYD | 24 FINCHES GARDENS LINDFIELD HAYWARDS HEATH,W SUSX TH16 2PA UNITED KINGDOM |
| ADRIAN H. MORA | 2935 N. BRISTOL #K SANTA ANA CA 92706 |
| ADRIAN H. MORA | 12708 DAIRY ST CORONA CA 92880-3452 |
| ADRIAN HOBCROFT | TOP FLOOR FLAT 249-50 KENDAL STREET LONDON UNITED KINGDOM |
| ADRIAN HOBCROFT | 12 ST GEORGES CRESCENT CHESTER,CHES CH4 7AR UNITED KINGDOM |
| ADRIAN J. ROBLES | 1000 W MACARTHUR BLVD APT 55 SANTA ANA CA 927074651 |
| ADRIAN JOHNSTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADRIAN KIRPAL | 7 IONIAN BUILDING 45 NARROW STREET LIMEHOUSE LONDON E14 8DW UNITED KINGDOM |
| ADRIAN KIRPAL | 7 IONIAN BUILDING 45 NARROW STREET LIMEHOUSE LONDON,ANT E14 8DW UNITED KINGDOM |
| ADRIAN KW KOH | ROPPONGI HILLS RESIDENCE D 6-12-4 ROPPONGI, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| ADRIAN KW KOH | ROPPONGI HILLS RESIDENCE D 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ADRIAN LOH | 19B PEACH BLOSSOM 15 MOSQUE STREET MID LEVELS HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| ADRIAN LOH | 19B PEACH BLOSSOM 15 MOSQUE STREET MID LEVELS HONG KONG HONG KONG |
| ADRIAN LOH | 119 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| ADRIAN M. CAMPELO | 28 HARRISON AVENUE BRICK NJ 08724 |
| ADRIAN M. DEVENYI | 72 JERMAIN AVENUE SAG HARBOR NY 11963 |
| ADRIAN MATHANDA | MS 9, 404, KENDRIYA VIHAR SECTOR 56 GURGAON HARYANA INDIA |
| ADRIAN MATHANDA | FLAT # D/5 COOPERATIVE HOUSING SOCIETY LBS MARG, BHANDHUP (WEST) MUMBAI, MAHARASHTRA 400076 INDIA |
| ADRIAN MATHANDA | FLAT # D/5 COOPERATIVE HOUSING SOCIETY LBS MARG, BHANDHUP (WEST) MUMBAI, MAHARASHTRA 400078 INDIA |
| ADRIAN MATHANDA | GANAAT APT. FLAT # 708, NEAR COSMOS SCHOOL SBS MARG BHANDHUP (WEST) MUMBAI, MAHARASHTRA 400078 INDIA |
| ADRIAN MEE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADRIAN MEE | 48 SUTHERLAND PLACE W2 5BY UNITED KINGDOM |
| ADRIAN MITRI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADRIAN N. ALMAZAN | 330 EAST 38TH STREET APARTMENT 8N NEW YORK NY 10016 |
| ADRIAN O'NEILL | 3 QUENTIN ROAD LEWISHAM LONDON SE13 5DQ UNITED KINGDOM |
| ADRIAN O'REILLY | 104 BEAUVALE PARK BEAUMONT DUBLIN 5 DUBLIN IRELAND |
| ADRIAN O'REILLY | D BEDS LU715E ENGLAND UK UNITED KINGDOM |
| ADRIAN O'REILLY | 27 DUDLEY STREET LEIGHTON BUZZARD BEDFORD,BEDS LU7 1SE UNITED KINGDOM |
| ADRIAN PALMER | 43 CARLYLE AVENUE BRIGHTON BN2 4DR UK |
| ADRIAN PALMER | 43 CARLYLE AVENUE BRIGHTON,E.SUSX BN2 4DR UNITED KINGDOM |
| ADRIAN REDGERS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADRIAN ROBERT FRANCIS JOHNSTON | ST. CATHERINE'S COLLEGE OXFORD OX1 3UJ UNITED KINGDOM |
| ADRIAN ROGER PARKES | 21 DANVERS ROAD TONBRIDGE,KENT TN9 1TR UNITED KINGDOM |
| ADRIAN S FERNANDES | 2 CLARE COURT GROSVENOR HILL WIMBLEDON SW19 4RZ UNITED KINGDOM |
| ADRIAN S FERNANDES | 124 ARTILLERY MANSIONS 75 VICTORIA ROAD WESTMINSTER SW1H 0HZ UNITED KINGDOM |
| ADRIAN SCHAAD | REBSTOCKWEG 19 ZUERICH 8049 SWITZERLAND |
| ADRIAN SENDER | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA ST GPS 25.204106, 55.276122 OFF SHEIKH ZAYED ROAD DUBAI 506535 UNITED ARAB EMIRATES |
| ADRIAN SENDER | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES OFF SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| ADRIAN SENDER | 236 EDGWAREBURY LANE LONDON,MDDSX HA8 8QW UNITED KINGDOM |
| ADRIAN SISSER | 150 E 27TH ST APT. 5E NEW YORK NY 10016 |
| ADRIAN SISSER | 111 EAST 79TH STREET APT. A NEW YORK NY 10021 |
| ADRIAN STEINHERR | FLAT 309 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |
| ADRIAN STEINHERR | FLAT 2 3 ETON AVENUE LONDON NW3 3EL UNITED KINGDOM |
| ADRIAN STEINHERR | FLAT 2 3 ETON AVENUE LONDON,LSB NW3 3EL UNITED KINGDOM |
| ADRIAN ULRICH | 490 WEST END AVENUE, APT. 9D NEW YORK NY 10024 |
| ADRIAN ULRICH | 490 WEST END AVENUE, APT. 9D NEW YORK NY 10024 |
| ADRIAN V. SUSMANO | 20 WEST 72ND STREET APARTMENT 1505 NEW YORK NY 10023 |
| ADRIANA DE ALCANTARA | 7 VAL STE-CROIX LUXEMBOURG LUXEMBOURG |
| ADRIANA DE LAFUENTE | 4817 BOXEY BLVD. CONCORD CA 94521 |
| ADRIANA EMBIRICOS | 3911 PINE STREET, APT 1F PHILADELPHIA PA 19104 |
| ADRIANA I. FRIAS | 955 CARADON CT NW SALEM OR 97304-4838 |
| ADRIANA KALOVA | 1500 HUDSON ST APT 1S HOBOKEN NJ 070305750 |
| ADRIANA MONDRAGON | 326 CLINTON PL S PLAINFIELD NJ 070805008 |
| ADRIANA MONDRAGON | 91 AIMWICK COURT SOMERSET NJ 08873 |
| ADRIANA VINANSACA | 658 SENECA AVENUE 2R RIDGEWOOD NY 11385 |
| ADRIANA VINANSACA | 658 SENECA AVENUE APT. 2R RIDGEWOOD NY 11385 |
| ADRIANA WEBER | 2 HONITON HOUSE 3 FLOOD STREET LONDON SW3 5SP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADRIANA ZGIRDEA | 1133 N DEARBORN APT 2806 CHICAGO IL 60610 |
| ADRIANA ZGIRDEA | 1133 N DEARBORN APT 2806 CHICAGO IL 60610 |
| ADRIANE S HILBERT | PO BOX 849074 HOLLYWOOD FL 33084-1074 |
| ADRIANNA L. FLORES | 2754 LOGAN AVE SAN DIEGO CA 92113 |
| ADRIANNA L. FLORES | PO BOX 13932 SAN DIEGO CA 92170 |
| ADRIANNE LORRAIN POOLE | 3625 S. DALLAS ST. AURORA CO 80014 |
| ADRIANNE LORRAIN POOLE | 3625 S. DALLAS ST. D 107 AURORA CO 80014 |
| ADRIANNE PAOLILLO | 120 WASHINGTON STREET APT. 6 HOBOKEN NJ 07030 |
| ADRIANNE PAOLILLO | 13 SAINT MARKS PL APT 5F NEW YORK NY 10003-7834 |
| ADRICH & BONNEFIN, PLC | P.O. BOX 19686 IRVINE CA 92623 |
| ADRIEN DAVID JOHAN LOUAPRE | FLAT B 32 REDFIELD LANE LONDON SW5 0RQ UNITED KINGDOM |
| ADRIEN MARTEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ADRIEN MARTEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ADRIEN NICHOLAS | 210 WEST 103 STREET APT 4F NEW YORK NY 10025 |
| ADRIEN SZAPPANYOS | 80 LES CHAMPS DE CLARES CHENS SUR LLEMAN 74140 FRANCE |
| ADRIEN SZAPPANYOS | 80 LES CHAMPS DE CLARES F-74140 CHENS SUR LEMAN FRANCE |
| ADRIEN,THIBAULT | 3 DIADEM COURT (OFF GREAT CHAPEL STREET) LONDON, GT LON W1D3EE UNITED KINGDOM |
| ADRIENN JANKOVICS | 8226 HOUSTON RIDGE RD CHARLOTTE NC 282770662 |
| ADRIENNA M GAETANO | 2060 JONES STREET SAN FRANCISCO CA 94133 |
| ADRIENNA M GAETANO | PO BOX 276 1288 COLUMBUS AVENUE SAN FRANCISCO CA 94133 |
| ADRIENNA M GAETANO | 2060 JONES ST SAN FRANCISCO CA 941332514 |
| ADRIENNE BIGLEY FRETZ | 596 VALLEY ST MAPLEWOOD NJ 070402616 |
| ADRIENNE CARROLL | 426 BEACH 122ND STREET ROCKAWAY NY 11694 |
| ADRIENNE COYLE | 601 W. TH ST. APT 30K NEW YORK NY 10019 |
| ADRIENNE COYLE | 601 W. 57TH ST. APT 26K NEW YORK NY 10019 |
| ADRIENNE COYLE | 60 W 57TH ST NEW YORK NY 10019-3953 |
| ADRIENNE DILORENZO | 42 JEROME ROAD STATEN ISLAND NY 10305 |
| ADRIENNE FILIPOV | 3 HANOVER SQ APT 22A NEW YORK NY 100042625 |
| ADRIENNE J MACINTOSH | 3786 S NEPAL ST AURORA CO 80013 |
| ADRIENNE J MACINTOSH | 7171 S CHEROKEE TRL APT 2411 AURORA CO 80016-1834 |
| ADRIENNE L. RUSH | 18946 COOLWATER LN HUNTINGTN BCH CA 92648-6836 |
| ADRIENNE LIGHTEN | YALE UNIVERSITY PO BOX 203909 NEW HAVEN CT 06520 |
| ADRIENNE LOUISE ALLEN | 2767 H WEST RIVERWALK CIRCLE LITTLETON CO 80123 |
| ADRIENNE LOUISE ALLEN | 10249 PRAIRIE MEADOW CIRCLE PARKER CO 80134 |
| ADRIENNE LOUISE ALLEN | 510 NORTH MAIN #3 SALT LAKE CITY UT 84103 |
| ADRIENNE O. COBB | 11600 NW 27TH CT #E CORAL SPRING FL 330653444 |
| ADRIENNE PANZER | 28 WALTER ROAD WANTAGH NY 11793 |
| ADRISH RAY CHAUDHURI | WADALA MUMBAI INDIA |
| ADS SERVICES INC | 410 WEST 53RD STREET SUITE 116 NEW YORK NY 10019 |
| ADSATIS LIMITED | ST GEORGES HOUSE UPLYME ROAD BUSINESS PARK LYME REGIS DT73L5 UNITED KINGDOM |
| ADT FIRE AND SECURITY PLC | 10TH FLOOR SOUTH TRAFFORD HOUSE – M32ORS UNITED KINGDOM |
| ADT FIRE AND SECURITY PLC | SECURITY HOUSE, THE SUMMIT HANWORTH ROAD SUNBURY ON THAMES MIDDLESEX TW16 5DB UNITED KINGDOM |
| ADT SECURITY SERVICES | P.O. BOX 650485 DALLAS TX 75265-0485 |
| ADT SECURITY SYSTEMS VI, INC. | PO BOX 309720 ST. THOMAS, USVI 008030 VIRGIN ISLANDS (U.S.) |
| ADTECH SYSTEMS | 490 BOSTON POST ROAD SUDBURY MA 01776 |
| ADTECH SYSTEMS | 522-B BOSTON POST ROAD WAYLAND MA 01778 |
| ADU,YEWANDE | 52 RIVERDENE EDGWARE, GT LON HA8 9TD UNITED KINGDOM |
| ADUKIA, RAVIKUMAR | 3-B, 304 BUILDING NO.3 SAKI VIHAR COMPLEX, SAKINAKA MUMBAI 400072 INDIA |

| Claim Name | Address Information |
| --- | --- |
| ADUKIA, UMANG AJAYKUMAR | #06-14, BLOCK 28 , MELVILLE PARK, SIMEI ST 1 SINGAPORE 529944 SINGAPORE |
| ADUKKADUKKAM, SREEDHARAN | #14-08 AMARANDA GARDEN 120 SERANGOON AVENUE  3 SINGAPORE 554774 SINGAPORE |
| ADULTS & CHILDREN WITH LEARNING & | 265 POST AVENUE WESTBURY NY 11590 |
| ADULTS & CHILDREN WITH LEARNING & | DEVELOPMENTAL DISABILITIES 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| ADULTS & CHILDREN WITH LEARNING & | 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| ADUSUMILLI, SREE RAMESH | 18 LILAC CT. EAST BRUNSWICK NJ 08816 |
| ADUTWUM, MICHAEL | 1801 DORCHESTER ROAD APT. 2B BROOKLYN NY 11226 |
| ADV. DR. DJINGOV GOUGINSKI KYUTCHUKOV | 10 TSAR OSVOBODITEL BLVD SOFIA 1000 BULGARIA |
| ADVA OPTICAL NETWORKING AG | ONE INTERNATIONAL BLVD SUITE 705 MAHWAH NJ 07495 |
| ADVAIT SANE | 1 RIVER COURT APT 2905 JERSEY CITY NJ 07310 |
| ADVANCE AMERICA | 2801 AVENUE AVENUE B, SUITE 3 SCOTTSBLUFF NE 69361 |
| ADVANCE AT BRANCHBURG LLC | CO ADVANCE REALTY GROUP 1430 STATE HIGHWAY 206 STE 100 BEDMINSTER NY 07921 |
| ADVANCE AT PARK PLACE | 1430 STATE HIGHWAY 206 SUITE 100 BEDMINSTER NJ 07921 |
| ADVANCE AT PARK PLACE | PO BOX 5375 NEW YORK NY 10087-5375 |
| ADVANCE BUSINESS SYSTEMS | P.O. BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE CAPITAL SERVICES INC | ATTN: JULIE KATYNSKI ONE TOWNE SQUARE,  SUITE 444 SOUTHFIELD MI 48076 |
| ADVANCE COMPUTERS | 11/B ANJANTA INUSTRIAL ESTATE MMC LANE MUMBAI INDIA |
| ADVANCE COMPUTERS | 11/B ANJANTA INDUSTRIAL ESTATE MMC LANE MUMBAI MH INDIA |
| ADVANCE COMPUTERS | 123 ZAKARIA MASJID STREET NR. MOHAMMED ALI RD MUMBAI 400009 INDIA |
| ADVANCE GLOBAL AUSTRALIAN PROFESSIONALS | C/O AUSTRALIAN CONSULATE 150 E. 42ND STREET-34TH FLOOR NEW YORK NY 10017-5612 |
| ADVANCE INTERNATIONAL | 1-14-3 TAISHIDO SETAGAYA-KU JAPAN |
| ADVANCE INTERNATIONAL | 1-14-3 TAISHIDO SETAGAYA-KU 13 JAPAN |
| ADVANCE INTERNATIONAL | ADVANCE HOUSE, ESRA SOKAK NR:5 ETILER 34337 ISTANBUL TURKEY |
| ADVANCE MAGAZINE PUBLISHERS INC. | P.O. BOX 5350 NEW YORK NY 10087-5350 |
| ADVANCE PROCESSING SYSTEM | 410 JERICHO TPKE., STE. 102 JERICHO NY 11753 |
| ADVANCE PROCESSING SYSTEM | 204 N. GREENVILLE AVE. ALLEN TX 75002 |
| ADVANCE REALTY MANAGEMENT INC | 1430 STATE HIGHWAY 206 SUITE 100 BEDMINSTER NJ 07921 |
| ADVANCE TELECOM RESOURCES | 141 ETHEL ROAD WEST PISCATAWAY NJ 08854 |
| ADVANCE TRADING SUMMIT | 600 COMMUNITY DRIVE MANHASSET NY 11030 |
| ADVANCED AUDIO VISUAL SALE INC. | 208 CARTER DRIVE SUITE 7 WEST CHESTER PA 19382 |
| ADVANCED BUSINESS EQUIPMENT | 2342 STANWELL CIR CONCORD CA 945204807 |
| ADVANCED BUSINESS GROUP, INC | 266 WEST 37TH STREET 15TH FLOOR NEW YORK NY 10018 |
| ADVANCED BUSINESS GROUP, INC | P.O. BOX 54 MIDTOWN STATION NEW YORK NY 10018 |
| ADVANCED BUSINESS TECH | 3860 N VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| ADVANCED CAPITAL GROUP | ATTN: PATRICK LARSON 50 SOUTH 6TH STREET SUITE 975 MINNEAPOLIS MN 55402 |
| ADVANCED CAREER CONSULTING | TOWER KOJIMACHI 4F 9-10 NIBAN-CHO CHIYODA-KU 102-0084 JAPAN |
| ADVANCED CAREER CONSULTING | TOWER KOJIMACHI 4F 9-10 NIBAN-CHO CHIYODA-KU 13 102-0084 JAPAN |
| ADVANCED CARPET CARE, INC. | 0353 MOUNTAIN SHADOWS DR. GLENWOOD SPRINGS CO 81601 |
| ADVANCED CLEARING, INC | 4211 SOUTH 102ND STREET OMAHA NE 68127 |
| ADVANCED COMPUTER SUPPORT ( AD COM ) | 18-10 NIHONBASHI HAKOZAKICHO CHUO-KU 13 JAPAN |
| ADVANCED DELIVERY SOLUTIONS, INC. | 13939 EQUITABLE ROAD CERRITOS CA 90703 |
| ADVANCED DIGITAL INFORMATION | DEPT 268 P.O. BOX 34935 SEATTLE WA 98124-1935 |
| ADVANCED ENVIRONMENTAL TECHNOLOGIES LLC | 208 NORTH MAGNOLIA STREET ALBANY GA 31707 |
| ADVANCED FORECASTING CORP | AFC WESTERN REGIONAL CORP 1302 24TH ST WEST, STE 355 ACCOUNTS BILLINGS MT 59102 |
| ADVANCED GRAPHIC PRINTING, INC. | ATTN:  JOEL ACEVEDO, GENERAL MANAGER ADVANCED GRAPHIC PRINTING, INC. P.O. BOX 9066602 SAN JUAN PR 00906-6602 |
| ADVANCED GRAPHIC PRINTING, INC. | PARQUE INDUSTRIAL AMELIA CALLE DIANA LOTE 18 #AMPER 19 GUAYNABO PR 00968 |
| ADVANCED HR SOLUTIONS | 100 MERCHANT STREET CINCINNATI OH |

| Claim Name | Address Information |
|---|---|
| ADVANCED INFORMATION MANAGEMENT | P.O. BOX 391210 MOUNTAINVIEW CA 94039 |
| ADVANCED INNOVATIVE MARKETING LLC | 1005 BROOKSIDE RD SUITE 50 ALLENTOWN PA 18106 |
| ADVANCED INNOVATIVE MARKETING, INC. | 1005 BROOKSIDE ROAD SUITE 50 ALLENTOWN PA 18106 |
| ADVANCED INNOVATIVE MARKETING, LLC | ATTN:ROBERT SERRETTI 1005 BROOKSIDE ROAD SUITE 50 ALLENTOWN PA 18106 |
| ADVANCED IT SOLUTIONS INC. | PO BOX 355 SANDY UT 84091 |
| ADVANCED MANAGEMENT TRAINING GROUP | AHKS ATRIUM #302 11-7 ROKUBANCHO,CHIYODA-KU TOKYO 102-0085 JAPAN |
| ADVANCED MANAGEMENT TRAINING GROUP | AHKS ATRIUM #302 11-7 ROKUBANCHO CHIYODA-KU TOKYO 13 102-0085 JAPAN |
| ADVANCED MEDICAL TECHNOLOGY ASSOCIATION | 701 PENNSYLVANIA AVE, N.W., SUITE 800 WASHINGTON DC 20004-2654 |
| ADVANCED MEDICAL TECHNOLOGY ASSOCIATION | 1200 G STREET NW, SUITE 400 WASHINGTON DC 20005 |
| ADVANCED MEDICINE | GINREI BUILDING 7F 7-8-4 ROPPONGI MINATO-KU JAPAN |
| ADVANCED MEDICINE | GINREI BUILDING 7F 7-8-4 ROPPONGI MINATO-KU JAPAN |
| ADVANCED MICRO DEVICES INC | AMD HOUSE FRIMLEY BUSINESS PARK FRIMLEY GU16 5SL UNITED KINGDOM |
| ADVANCED MICRO DEVICES INC | ATTN:JOHN PATTERSON ADVANCED MICRO DEVICES, INC. ONE AMD PLACE PO BOX 3452 SUNNYVALE CA 94088 |
| ADVANCED MICRO DEVICES INC | ATTN: JOHN PATTERSON ONE AMD PLACE, PO BOX 3453 SUNNYVALE CA 94088 |
| ADVANCED MICRO DEVICES, LLC | M/S 83-27 20333 SH 249 SUITE 650 HOUSTON TX 77070 |
| ADVANCED MICRO DEVICES, LLC | ONE AMD PLACE PO BOX 3453 SUNNYVALE CA 94088-3453 |
| ADVANCED MICRO SOLUTIONS, INC | 1709 SOUTH STATE STREET EDMOND OK 73013 |
| ADVANCED OFFICE SERVICES | 1430-K VILLAGE WAY SANTA ANA CA 92705 |
| ADVANCED PEOPLE STRATEGIES LTD | 20 SCYTHE ROAD DAVENTRY NORTHANTS NN11 0WN UK |
| ADVANCED PEOPLE STRATEGIES LTD | 20 SCYTHE ROAD DAVENTRY NORTHANTS NN11 0WN UNITED KINGDOM |
| ADVANCED PERSONNEL LTD | CLAYTON HOUSE 3 VAUGHAN ROAD HARPENDEN HERTS AL5 4EF UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHNOLOGIES | 16 ELY PLACE LONDON EC1N 6SN UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHNOLOGIES | 32 SAFFRON HILL LONDON EC1N 8FH UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHNOLOGIES INC | 4TH FLOOR 90 BROAD STREET NEW YORK NY 10004 |
| ADVANCED PORTFOLIO TECHNOLOGY | 560 LEXINGTON AVE FL 9 NEW YORK NY 100226828 |
| ADVANCED PORTFOLIO TECHNOLOGY LTD | 16 ELY PLACE, LONDON EC1N 6SN UK |
| ADVANCED PORTFOLIO TECHNOLOGY LTD | 16 ELY PLACE, LONDON EC1N 6SN UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 32 SAFFRON HILL LONDON EC1 8FH UK |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 32 SAFFRON HILL LONDON EC1 8FH UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 16 ELY PLACE LONDON EC1N 6SN UNITED KINGDOM |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 340 MADISON AVE NEW YORK NY 10173 |
| ADVANCED PORTFOLIO TECHOLOGIES INC | 15239 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ADVANCED PRODUCTIVITY SOFTWARE INC. | 1215 HIGHTOWER TRAIL, BUILDING D ATLANTA GA 30350 |
| ADVANCED RECRUITMENT CONSULTANCY LTD | FLOOR 2 VINTNER HOUSE 4 HIGH STREET HIGH WYCOMBE BUCKS HP11 2AZ UK |
| ADVANCED RECRUITMENT CONSULTANCY LTD | FLOOR 2 VINTNER HOUSE 4 HIGH STREET HIGH WYCOMBE BUCKS HP11 2AZ UNITED KINGDOM |
| ADVANCED RESOURCE COMPUTER SYSTEMS, INC. | 5316 HIGHWAY 290 W., SUITE 500 AUSTIN TX 78735 |
| ADVANCED RESOURCE COMPUTER SYSTEMS, INC. | 2600 VIA FORTUNA, SUITE 500 AUSTIN TX 78746 |
| ADVANCED RISK MANAGEMENT TECHNOLOGIES | 22992 NETWORK PLACE CHICAGO IL 60673 |
| ADVANCED RISK MANAGEMENT TECHNOLOGIES | 23701 BIRTCHER DRIVE LAKE FOREST CA 92630 |
| ADVANCED TELECOM RESOURCES | 141 ETHEL ROAD WEST PISCATAWAY NJ 08854 |
| ADVANCED TELEVISION LIMITED | UNIT 4.01, BROADWAY COMMERCIAL CENTRE 67 - 71 BONDWAY LONDON SW8 1SQ UNITED KINGDOM |
| ADVANCED TRADING SUMMIT | 11 WEST 19TH STREET 3RD FLOOR NEW YORK NY 10011 |
| ADVANCED VIDEO SOLUTIONS, INC. | 615 BERKSHIRE CT SCHAUMBURG IL 60193-3005 |
| ADVANCEMENT FOR COMMERCE, INDUSTRY | P.O. BOX 151 FARMINGDALE NY 11735 |
| ADVANCING INFRASTRUCTURE LLC | 77 SOLANO SQUARE #212 BENICIA CA 94510 |

| Claim Name | Address Information |
|---|---|
| ADVANCIS PHARMAECEUTICAL CORP. | 20425 SENECA MEADOWS PARKWAY GERMANTOWN MD 20876 |
| ADVANI, DEEPALI | 30 PARK AVENUE APT 12G NEW YORK NY 10016 |
| ADVANI, GAUTAM | 508 RIVERCROSS 531 MAIN STREET ROOSEVELT ISLAND NY 10044 |
| ADVANI, NEIL | 150 WEST 56TH ST APT 3205 NEW YORK NY 10019 |
| ADVANI, SUMIT | 10-30 JACKSON AVE #4D LONG ISLAND CITY NY 11101 |
| ADVANI,BHAVNA | NAVGHAR ROAD 202,SHAHANI COLONY,MULUND EAST MUMBAI MH 400081 INDIA |
| ADVANI,SUMEET | B-904 AKRUTI ELEGANCE 90 FEET ROAD, GAVANPADA MULUND EAST MUMBAI 400081 INDIA |
| ADVANSTAR COMMUNICATION | ADVANSTAR HOUSE PARK WEST SEALAND ROAD CHESTER CH1 4RN UK |
| ADVANSTAR COMMUNICATION | ADVANSTAR HOUSE PARK WEST SEALAND ROAD CHESTER CH1 4RN UNITED KINGDOM |
| ADVANTA BUSINESS SERVICES | PO BOX 844 SPRING HOUSE PA 194770844 |
| ADVANTA LEASING SERVICES | PO BOX 41598 PHILADELPHIA PA 19101-1598 |
| ADVANTA SUPPLEMENTAL INTEREST TRUST 1995-2 | FIVE HORSHAM BUSINESS CENTER 300 WELSH ROAD HORSHAM PA 190442209 |
| ADVANTAGE AUDIO VIDEO | 3801 E. FLORIDA AVE-SUITE 400 DENVER CO 80210 |
| ADVANTAGE CORPORATE COMMUNICATIONS GMBH | OBERLINDAU 54-56 FRANKFURT 60323 GERMANY |
| ADVANTAGE CORPORATE COMMUNICATIONS GMBH | OBERLINDAU 54-56 FRANKFURT AM MAIN 60323 GERMANY |
| ADVANTAGE CORPORATE COMMUNICATIONS GMBH | OBERLINDAU 54-56 FRANKFURT/MAIN 60323 GERMANY |
| ADVANTAGE DATA, INC. | P.O. BOX 961210 BOSTON MA 02196 |
| ADVANTAGE DATA.COM | 200 FRANKLIN STREET SUITE 510 BOSTON MA 02110-3112 BOSTON MA 02110-3112 |
| ADVANTAGE FITNESS PRODUCTS | 10131 NATIONAL BLVD-UNIT B LOS ANGELES CA 90034 |
| ADVANTAGE GROUP | 1695 MEADOW WOOD LANE SUITE 200 RENO NV 89502 |
| ADVANTAGE HUMAN RESOURCING | 1055 WASHINGTON B'LVD STAMFORD CT 06901 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE 32ND FLOOR NEW YORK NY 10174 |
| ADVANTAGE HUMAN RESOURCING | 405 LEXINGTON AVENUE, 32ND FL ATTN: CHRISTINE SOBHANI NEW YORK NY 10174 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 9698 UNIONDALE NY 11555-9698 |
| ADVANTAGE HUMAN RESOURCING | PO BOX 643653 PITTSBURGH PA 15264-3553 |
| ADVANTAGE REPROGRAPHICS, LLC | 25 WEST 45TH STREET NEW YORK NY 10036 |
| ADVANTAGE RESOURCE GROUP INC. | 1600 VALLEY VIEW BLVD. SUITE 100 ALTOONA PA 16602 |
| ADVANTAGE RISK MANAGEMENT | 2-1-1 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| ADVANTAGE SYSTEMS | 2 EXECUTIVE CIRCLE SUITE 150 IRVINE CA 92614 |
| ADVANTICA LTD | HOLYWELL PARK NEW ASHBY ROAD LOUGHBOROUGH LE11 3GR UK |
| ADVANTICA LTD | HOLYWELL PARK NEW ASHBY ROAD LOUGHBOROUGH, LEICS LE11 3GR UNITED KINGDOM |
| ADVANTUS | ADVANTUS CAPITAL MANAGEMENT, INC 400 ROBERT STREET NORTH ST. PAUL MN 55101 |
| ADVANZ PROUP LIMITED | UNIT 503 LUCKY BLD 39 WELLINGTON STREET CENTRAL HONG KONG |
| ADVECTIS, INC. | 4550 NORTH POINT PARKWAY SUITE 180 ALPHARETTA GA 30022 |
| ADVENT CAPITAL MANAGEMENT, LLC | 1065 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10018 |
| ADVENT SOFTWARE CONFERENCE | 301 BRANNAN STREET SAN FRANCISCO CA 94107 |
| ADVENT SOFTWARE INC. | PO BOX 200376 PITTSBURGH PA 15251-0376 |
| ADVENT SOFTWARE INC. | P.O. BOX 200441 PITTSBURGH PA 15251-0441 |
| ADVENT SOFTWARE INC. | 600 TOWNSEND STREET SAN FRANCISCO CA 94103 |
| ADVENT SOFTWARE INC. | 301 BRANNON STREET SAN FRANCISCO CA 94107 |
| ADVENT SOFTWARE INC. | P.O. BOX 39000, DEPT 33096 SAN FRANCISCO CA 94139-3096 |
| ADVENT SOFTWARE INC. | DO NOT USE-SEE V# 0000000414 P.O. BOX 39000 DEPT 33445 SAN FRANCISCO CA 94139-3096 |
| ADVENT SOFTWARE INC. | P.O. BOX 39000 DEPT 33445 SAN FRANCISCO CA 94139-3096 |
| ADVENT SOFTWARE, INC | 301 BRANNAN ST, 6TH FLOOR SAN FRANCISCO CA 94107 |
| ADVENTIST DEVELOPMENT AND | 12501 OLD COLUMBIA PIKE SILVER SPRING MD 20904 |
| ADVENTIST HEALTH CARE MD | 1801 RESEARCH BLVD., SUITE 300 ROCKVILLE MD 20850 |
| ADVENTIST HEALTH SYSTEM | ATTN: ROB ROY 111 N. ORLANDO AVE. WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| ADVENTIST HEALTHCARE INC | JAMES G. LEE 1801 RESEARCH BLVD., SUITE 300 ROCKVILLE MD 20850 |
| ADVENTNET | 5200 FRANKLIN DR SUITE 115 PLEASANTON CA 94588 |
| ADVENTNET | 4900 HOPYARD RD STE 310 PLEASANTON CA 94588-7100 |
| ADVENTURES IN CHARLESTON, INC | P.O. BOX 1229 CHARLESTON SC 29801 |
| ADVERTISING AGENCY | P.O.BOX 1972 1213 SAM HOUSTON AVENUE HUNTSVILLE TX 77342-1972 |
| ADVEST INC | ONE ROCKEFELLER PLAZA, 21ST FL ATTN: SYNDICATE DEPT. NEW YORK NY 10020 |
| ADVEST INC | 90 STATE HOUSE SQ HARTFORD CT 06103 |
| ADVEST INC | 60 STATE ST SUITE 710 ATTN: MUNICIPAL BOND DEPT BOSTON MA 02109 |
| ADVETICUS LTD | COLNE WAY HERTFORDSHIRE, HERTS WD24 7ND UNITED KINGDOM |
| ADVISOR SOFTWARE | ATTN: MICHAEL GRANGER 3675 MOUNT DIABLO BLVD LAFAYETTE CA 94549 |
| ADVISORS EDUCATION GROUP INC | 6 EAST 45TH STREET, SUITE # 1305 NEW YORK NY 10017 |
| ADVISORS EDUCATION GROUP INC | 84 BUSINESS PARK DRIVE SUITE 201 ARMONK NY 10504 |
| ADVISORS SEARCH GROUP,INC. | 14 BIRDSALL FARM DR ARMONK NY 10504-1352 |
| ADVISORY BOARD ON AUTISM AND RELATED | 35 WILSON STREET SUITE 100 PITTSBURGH PA 15223 |
| ADVISORY GROUP-A 24 HOUR | 1209 EL TORO WAY SACRAMENTO CA 95864-3010 |
| ADVISORY RESEARCH INC. | 180 N. STETSON AVENUE, SUITE 5500 ATTN:  HEATHER CALBY CHICAGO IL 60601 |
| ADVIZOR SOLUTIONS INC | 1333 BUTTERFIELD ROAD SUITE 280 DOWNERS GROVE IL 60515 |
| ADVOCATE ASSET MANAGEMENT LLC | ATTN: MIKE KIMBAROVSKY 55 W. MONROE SUITE 910 CHICAGO IL 60603 |
| ADVOCATE CONSULTING GROUP | 158 WEST 29TH STREET,  6TH FL NEW YORK NY 10001 |
| ADVOCATE CONSULTING GROUP | 6202 BENJAMIN RD SUITE #105 TAMPA FL 33634 |
| ADVOCATES FOR BASIC LEGAL EQUALITY, INC | 520 MADISON AVENUE SUITE 740 TOLEDO OH 43604 |
| ADVOKATFIRMA DLA PIPER NORWAY DA | POSTBOKS 1364 VIKA OSLO 0114 NORWAY |
| ADVOKATFIRMAN BILL ANDREASSON | NORRMALMSTORG 14 STOCKHOLM SE11146 SWEDEN |
| ADVOKATFIRMAN CEDERQUIST KB | BOX 1670 STOCKHOLM 11196 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDSGATAN 20 BOX 1703 STOCKHOLM SE11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMAALANDSGATAN 20 BOX 1703 STOCKHOLM 11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDSGATAN 20 BOX 1703 STOCKHOLM 11187 SWEDEN |
| ADVOKATFIRMAN VINGE KB | SMALANDDSGATAN 20 BOX 1703 STOCKHOLM 11187 SWEDEN |
| ADWAIT MULGUND | 444 WASHINGTON BLVD APARTMENT # 2228 JERSEY CITY NJ 07310 |
| ADWAIT MULGUND | 444 WASHINGTON BLVD JERSEY CITY NJ 073101901 |
| ADYA CONSULTING SERVICES INC | 16 DOLLY DRIVE WORCESTER MA 01604-3575 |
| AE CAPITAL SECURITIES LTD. | IFS COURT, TWENTYEIGHT, CYBERCITY EBENE MAURITIUS INDIA |
| AE WILEMAN | 2 HENDHAM ROAD LONDON SW17 7DQ UK |
| AE WILEMAN | 2 HENDHAM ROAD LONDON SW17 7DQ UNITED KINGDOM |
| AEA | 601 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AEC FIXED INCOME INV I, LTD | BRIAN MORALES (THE ANNIE E. CASEY FOUNDATION) THE AEC FIXED INCOME FUND, LTD. P.O.BOX 1093GT - QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AEC FIXED INCOME INV I, LTD | ATTN: CHRISTINE C. SMITH NOTICES THE BANK OF NEW YORK MELLON 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| AEC FIXED INCOME INV I, LTD | CHRISTINE C. SMITH NOTICES THE BANK OF NEW YORK MELLON 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| AECO GAS STORAGE PARTNERSHIP | ATTN: ALI KELLY VINSON 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103-0040 |
| AECO HAS STORAGE PARTNERSHIP (NISKA GS HOLDINGS, I | ATTN: DAVID BRYNLUND 400 - 607 8TH AVE SW CALGARY AB T2P 0A7 CANADA |
| AECSOFT USA, INC | 1776 YORKTOWN STREET SUITE 435 HOUSTON TX 77056 |
| AECSOFT USA, INC. | 1776 YORKTOWN, SUITE 435 HOUSTON TX 77056 |
| AEGIS | ATTN:ALEX POWELL, POL:DP614407 110 FENCHURCH STREET LONDON EC3M 5JT GREAT BRITAIN |
| AEGIS | 110 FENCHURCH STREET ATTN:ALEX POWELL, POL:DP614407 LONDON EC3M 5JT UNITED |

| Claim Name | Address Information |
| --- | --- |
| AEGIS | KINGDOM |
| AEGIS ASSOCIATES INC | 1440 MAIN ST WALTHAM MA 02451-1631 |
| AEGIS AT DANA POINT, LLC | 26922 CAMINO DE ESTRELLA DANA POINT CA 92624 |
| AEGIS FINACE LLC | 445 BROAD HOLLOW ROAD SUITE 239 MELVILLE NY 11747 |
| AEGIS FINANCE LLC | 68 S SERVICE RD STE 120 MELVILLE NY 117472350 |
| AEGIS INSURANCE SERVICES | 1 MEADOWLANDS PLAZA EAST RUTHERFOD NJ 07073 |
| AEGIS INSURANCE SERVICES | ATTN: LEANNE PLUNKETT 10 EXCHANGE PLACE JERSEY CITY NJ 07302 |
| AEGIS JAPAN | KAMIYACHO SANKEI BLDG 5F 1-7-2 AZABUDAI MINATO-KU 106-0041 JAPAN |
| AEGIS JAPAN | KAMIYACHO SANKEI BLDG 5F 1-7-2 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| AEGIS LONDON | ATTN:STELLA TOMLIN 110 FENCHURCH STREET LONDON EC3M 5JT UNITED KINGDOM |
| AEGIS OF PLEASANT HILL, LLC | 1660 OAK PARK BOULEVARD PLEASANT HILL CA 94523 |
| AEGIS SOFTWARE INC | AEGISOFT, LLC 14 PENN PLAZA, 8TH FLOOR 225 WEST 34TH STREET NEW YORK NY 10122 |
| AEGIS SOFTWARE INC | 14 PENN PLAZA, SUITE 806 NEW YORK NY 10122 |
| AEGISO, LLC | 1031 DUNHURST CT LONGWOOD FL 32779 |
| AEGON | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-5335 |
| AEGON DERIVATIVES NV | ATTN:GROUP TREASURY AEGON DERIVATIVES NV AEGONPLEIN 50 TV THE HAGUE 2591 NETHERLANDS |
| AEGON INSTITUTIONAL MARKETS INC | 400 W MARKET STREET LOUISVILLE KY 40202 |
| AEGON N.V. | P.O. BOX 202 2501 CE THE HAGUE NETHERLANDS |
| AEGON N.V. | C/O CT CORPORATION 1633 BROADWAY NEW YORK NY 10019 |
| AEGON NEDERLAND | P. O. BOX 85 2501 CB THE HAGUE NETHERLANDS, THE |
| AEGON UNION ASEGURADORIA S.A. | PRINCIPE DE VERGARA, 156 MADRID 28002 SPAIN |
| AEGON USA INVESTMENT MGMT LLC | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| AEGON USA INVESTMENT MGMT LLC | 4333 EDGEWOOD ROAD NE ATTN: JAN BROWN CEDAR RAPIDS IA 52499 |
| AEI CONSULTANTS, INC. | 2447 PACIFIC COAST HIGHWAY SUITE 101 HERMOSA BEACH CA 30254 |
| AEI CONSULTANTS, INC. | ACCOUNTS PAYABLE 2500 CAMINO DIABLO-SUITE 100 WALNUT CREEK CA 94597-3940 |
| AELITA SOFTWARE CORPORATION | 6500 EMERALD PKWY, STE 400 DUBLIN OH 43016 |
| AELTUS INVESTMENT MANAGEMENT/ING INVEST. | ATTN: JOANN BRUGNETTI 10 STATE HOUSE SQUARE MAIL SH14 HARTFORD CT 06103 |
| AENGEVELT IMMOBILIEM GMBH & CO.KG | KENNEDYDAMM 55 ROSS-STRABE DUSSELDORF 40476 GERMANY |
| AEOLUS COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| AEOLUS HOLDINGS (CAYMAN) LTD. | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| AEP ENERGY PARTNERS LP | ATTN: CONTRACT ADMINISTRATION 155 W. NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS LP | CONTRACT ADMINISTRATION 155 W. NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS LP | ATTN: CONFIRMATIONS 155 W. NATIONWIDE BLVD., FOURTH FL. SUITE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS LP | CONFIRMATIONS 155 W. NATIONWIDE BLVD., FOURTH FL. SUITE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS LP | JOHN C. CRESPO, ESQ. C/O AMERICAN ELECTRIC POWER 155 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS OH 43215 |
| AEP ENERGY PARTNERS, INC. | 1 RIVERSIDE PLAZA AMERICAN ELECTRIC POWER COLUMBUS OH 43215 |
| AEQUUS GROUP LLC | 130 MONROE STREET PENTHOUSE C HOBOKEN NJ 07030 |
| AERCO | 7606 ROBALO RD. AUSTIN TX 78757 |
| AERI,SAPNA | SUNRISE LITTLE SUTTON LANE LANGLEY SLOUGH, BERKS SL3 8AN UNITED KINGDOM |
| AERIN LIM | P.O. BOX 6207 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| AERIN LIM | P.O. BOX 6207 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| AERIS CAPITAL AG | SCHNTZENSTRASSE 4 PFAFFIKON SZ 8808 SWITZERLAND |
| AERIS CAPITAL AG | SCHUTZENSTRASSE 4 PFAFFIKON SZ 8808 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| AERO CONTROLS | P.O BOX 837 AUBURN WA 98071 |
| AERO SERVICES | AEROPORT DU BOURGET BAT H5 ZONE AVIATION DAFFAIRES LE BOURGET 93350 FRANCE |
| AEROTHRUST CORPORATION | PO BOX 522236 5300 NW 36TH STREET MIAMI FL 33152 |
| AES EASTERN ENERGY L.P. | ATTN: TOM SPENCER, CONTRACT ADMINISTRATION AES EASTERN ENERGY, LP 231 MAIN STREET VESTAL NY 13850 |
| AESPEN FUTURES BV | 7TH FLOOR NIEUWEZIJDS VOORBURGWAL 120 AMSTERDAM 1012 SH NETHERLANDS |
| AETEA INFORMATION TECHNOLOGY | PO BOX 631599 BALTIMORE MD 21263-1599 |
| AETEA INFORMATION TECHNOLOGY | 1445 RESEARCH BOULEVARD, SUITE 300 ROCKVILLE MD 20850 |
| AETERNO MASTER FUND LP | 1235 WESTLAKES DRIVE - 330 BERWYN PA 19312 |
| AETHER SYSTEMS | PO BOX 406926 ATLANTA GA 30384-6926 |
| AETHER SYSTEMS (UK) LIMITED | 6 DYERS BUILDINGS HOLBORN LONDON EC1N 2JT UK |
| AETHER SYSTEMS (UK) LIMITED | FLEET PLACE HOUSE LONDON EC4M 7RF UNITED KINGDOM |
| AETHION SYSTEMS INTERGRATION LLC | 121 PAUL DRIVE SUITE E SAN RAFAEL CA 94903 |
| AETNA | JOHANNA ANDERSON AETNA. - U23S 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| AETNA | 151 FARMINGTON AVE HARTFORD CT 06104 |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA REAL ESTATE ASSOCIATES, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AEW CAPITAL MANAGEMENT | ATTN: CARMEL KIRWAN 225 FRANKLIN STREET 25TH FLOOR BOSTON MA 02110 |
| AEWMCCORD 2LP | 1021 MAIN ST. HOUSTON TX 77002 |
| AF STEELCASE, S.A. | TBC TBC TBC SPAIN |
| AFANADOR, ELIZABETH | 37 NORTH STATEN ISLAND NY 10302 |
| AFAQUE, MOIN | A1306, KINGSTON, HIRANANADANI, POWAI, MUMBAI 400076 INDIA |
| AFB | 18, RUE LAFAYETTE PARIS CEDEX 09 75440 FRANCE |
| AFC PARTNERS | 50 BROAD STREET SUITE 1825 NEW YORK NY 10004 |
| AFD SOFTWARE LTD | LOUGH HOUSE APPROACH ROAD RAMSEY ISLE OF MAN IM8 1RG UK |
| AFD SOFTWARE LTD | LOUGH HOUSE APPROACH ROAD RAMSEY ISLE OF MAN IM8 1RG UNITED KINGDOM |
| AFE SOLUTIONS LIMITED | 8/F ,248 QUEENS ROAD EAST WANCHAI HONG KONG HONG KONG |
| AFE SOLUTIONS LIMITED | 8/F, 248 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| AFE SOLUTIONS LIMITED | 8/F 248 QUEEN'S ROAD EAST WANCHAI HONG KONG SINGAPORE |
| AFFARI & SPORT DI CECOTTI MICHELE | VIA CONFALONIERI 103 VILLASANTA MI 20058 ITALY |
| AFFARSSTRATEGERNA THINK TECH TECHNOLOGIE | 402, ACROPOLIS MILITARY ROAD MAROL, ANDHERI (E) MUMBAI 400059 INDIA |
| AFFILIATED MANAGERS GROUP INC | C\O DEAN J PATENAUDE JR 600 HALE STREET PRIDES CROSSING MA 01965 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET- 2ND FLOOR NEW YORK NY 10017 |
| AFFINION LOYALTY GROUP | P.O. BOX 281975 ATLANTA GA 30384-1975 |
| AFFINITI | TECHNOLOGY HOUSE MAYRILAND AVENUE HEMEL HEMPSTEAD HERTFORDSHIRE, HERTS HP2 7DF UNITED KINGDOM |
| AFFINITI MADRID | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HERTFORDSHIRE HP2 7DF UK |
| AFFINITI MADRID | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HERTFORDSHIRE, HERTS HP2 7DF UNITED KINGDOM |
| AFFINITY VIDEONET INC. | 65 EASTERN AVE # B-15 ESSEX MA 019291300 |
| AFFLELOU,GREGORY | 167 BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| AFFORDABLE HOUSING COALITION OF | P.O. BOX 1623 COLUMBIA SC 29202 |
| AFFORDABLE MULTI-FAMILY | 330 W VICTORIA ST GARDENA CA 902483527 |
| AFFORDABLE PAYDAY LOANS | 1249 OGDEN AVENUE DOWNERS GROVE IL 60515 |
| AFFORDABLE SATELLITE | 19333 HIGHWAY 59 N SUITE 275 HUMBLE TX 77338 |
| AFFORDABLE SATELLITE | 19333 HWY 59 N SUITE 275 HUMBLE TX 77338 |
| AFFRONTI, FRANK | 1201 ADAMS STREET #311 HOBOKEN NJ 07030 |
| AFFRONTI, MINDY | 1201 ADAMS STREET UNIT 311 HOBOKEN NJ 07030 |
| AFJAL HUSSAIN | 50-32 43RD STREET SUNNYSIDE NY 11377 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| AFKHAMI,CYRUS WILLIAM KENDRICK | 311 BLUEWATER SMUGGLER'S WAY LONDON, GT LON SW18 1EB UNITED KINGDOM |
| AFL PVT LTD | D34, KAILASH INDUSTRIAL COMPLEX BEHIND HILLSIDE COLONY VIKROLI (W) MUMBAI MH 400079 INDIA |
| AFL-CIO | ATTN: STEPHANIE BURTON 1717 K STREET NW SUITE 707 WASHINGTON DC DC 20036 |
| AFONIN,ALEXEY | 4 SANDGATE HOUSE QUEENS WALK EALING LONDON W5 1TN UNITED KINGDOM |
| AFONIN,ALEXEY | 4 SANDGATE HOUSE QUEENS WALK EALING LONDON, GT LON W5 1TN UNITED KINGDOM |
| AFONSO, DESMOND H | 502, CASA BAPTISTA 2ND LADY JAMSHEDJI ROAD MAHIM MUMBAI 400016 INDIA |
| AFONSO,TEREZA PASSOS E SOUSA MARQUES | RUA ILHA DA MADEIRA N.$31 2.$ OLIVAL BASTO 262-0045 PORTUGAL |
| AFP GREATER NEW YORK CHAPTER | 211 WEST 56TH STREET - #7J NEW YORK NY 10019 |
| AFP\HOLMES CORPORATION | 2975 LONE OAK DR STE 180 SAINT PAUL MN 55121-1785 |
| AFREEN AGA | A/504 SHREE SHARNAM NEAR HIRANANADANI ESTATE PATIKPADA GODBUNDER ROAD THANE MH 400607 INDIA |
| AFREH, MICHAEL KWAKU | 346 HURST ROAD KENT BEXLEY DA5 3LA UNITED KINGDOM |
| AFREH,MICHAEL KWAKU | 346 HURST ROAD BEXLEY, KENT DA5 3LA UNITED KINGDOM |
| AFRICAN AMERICAN EXPERIENCE FUND | 1201 EYE STREET NW SUITE 550-B WASHINGTON DC 20005 |
| AFRICAN AMERICAN EXPERIENCE FUND | NATINAL PARK FOUNDATION 11 DUPONT CIRCLE WASHINGTON DC 20036 |
| AFRICAN AMERICANS AGAINST AIDS | 67 WALL STREET-22ND FLOOR SUITE 2211 NEW YORK NY 10005 |
| AFRICAN ART MUSEUM | 23 BLISS AVENUE TENAFLY NJ 07670 |
| AFRICAN DEVELOPMENT BANK | THE LAW DEBENTURE CORPORATE SERVICES LTD. PRINCES HOUSE, 95 GRESHAM ST. LONDON EC2V 7LY UNITED KINGDOM |
| AFRICARE HOUSE | 440 R STREET NW WASHINGTON DC 20001 |
| AFRIDI & ANGELL | PO BOX 9371 EMIRATES TOWERS - LEVEL 35 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| AFROMOWITZ, MELISSA | 320 EAST 58TH STREET APT 10G NEW YORK NY 10022 |
| AFS BROKERS | OUDEZIJDS VOORBURGWAL 282 AMSTERDAM 1012 GL NETHERLANDS |
| AFS LONDON LIMITED | WARWICK HOUSE 65/66 QUEEN STREET LONDON EC4R 1EB UK |
| AFS LONDON LIMITED | WARWICK HOUSE 65/66 QUEEN STREET LONDON EC4R 1EB UNITED KINGDOM |
| AFS LONDON LIMITED (CHF) | WARWICK HOUSE 65/66 QUEEN STREET LONDON EC4R 1EB UNITED KINGDOM |
| AFS MONEYBROKERS | OUDEZIJDS VOORBURGWAL 282 AMSTERDAM 1012 GL NETHERLANDS |
| AFSHAN M. MEMON | C/407, PRITI CO-OP HSG SOC YARI ROAD, VERSOVA MUMBAI MH 400061 INDIA |
| AFSHARI,CHARLES | 5508 E. VISTA DEL ESTE ANAHEIM HILLS CA 92807 |
| AFTAB, MOHAMMED M. | 1394 MASOMA ROAD NORTH BRUNSWICK NJ 08902 |
| AFTER SCHOOL MATTERS | 72 EAST RANDOLPH STREET 3RD FLOOR CHICAGO IL 60601 |
| AFTER SCHOOL MATTERS | 66 E RANDOLPH STREET CHICAGO IL 60601 |
| AFTERBURNER, INC. | 55 IVAN ALLEN JR BLVD NW # 525 ATLANTA GA 30308 |
| AFTERBURNER, INC. | 55 IVAN ALLEN JR BLVD NW STE 525 ATLANTA GA 303083053 |
| AFTERCARE DOUBLE GLAZING REPAIRS | 51 STIRLING COURT ROAD BURGESS HILL WEST SUSSEX RH15 0PS UNITED KINGDOM |
| AFTERGLOW TECHNOLOGIES INC | 260 SPRING ST NEW YORK NY 10013-1405 |
| AFTERGLOW TECHNOLOGIES INC | 10440 BALLS FORD ROAD SUITE 250 MANASSAS VA 20109-2602 |
| AFTERGLOW TECHNOLOGIES INC | 1005 NORTH GLEBE ROAD, STE 500 ARLINGTON VA 22201 |
| AFTON RIVER DEVELOPMENT LLC | C/O LAMAR COMPANIES 365 SOUTH STREET MORRISTOWN NJ 07960 |
| AFTON RIVER DEVELOPMENT LLC | 3131 S VAUGHN WAY STE 101 AURORA CO 800143501 |
| AFX NEWS LIMITED | FINSBURY TOWER 103-105 BUNHILL ROW LONDON EC1Y 8LZ UK |
| AFX NEWS LIMITED | FINSBURY TOWER 103-105 BUNHILL ROW LONDON EC1Y 8LZ UNITED KINGDOM |
| AFXENDI,JAYNE | 47 FELSTEAD ROAD ORPINGTON, KENT BR6 9AA UNITED KINGDOM |
| AFZAL, DANYAAL | 477 DEERCLIFF RD AVON CT 060012822 |
| AFZAL,DANYAAL | 104-60 QUEENS BLVD. APT. 18R FOREST HILLS NY 11375 |
| AFZAL,TAHIRA | 180 RIVERSIDE BLVD APARTMENT 15V NEW YORK NY 10069 |
| AG ASSET MANAGEMENT LLC | 245 PARK AVENUE ATTN: EVELYN KONG    42ND FLOOR NEW YORK NY 10167 |
| AG BISSET & CO INC | 71 ROWAYTON AVENUE ROWAYTON CT 06853 |

| Claim Name | Address Information |
|---|---|
| AG DESIGN | 354 LIBERTY AVENUE HILLSIDE NJ 07642 |
| AG EDWARDS & SONS INC | 6 AVENUE JULE-CROSNIER GENEVA 1206 SWITZERLAND |
| AG EDWARDS & SONS INC | FBO CITY OF DADE CITY FIRE PENSION FUND ACCOUNT# 2112-1990 640 GALL BLVD ZEPHYRHILLS FL 33542 |
| AG EDWARDS & SONS INC | FBO CITY OF DADE CITY POLICE PENSION FUND ACCOUNT# 2112-2062 640 GALL BLVD. ZEPHYRHILLS FL 33542 |
| AG EDWARDS & SONS INC | ONE NORTH JEFFERSON ST LOUIS MO 63103 |
| AG EDWARDS & SONS INC | POST OFFICE BOX 66964 ST LOUIS MO 63166-6964 |
| AG EDWARDS & SONS INC | 4675 W. 20TH ROAD GREELEY CO 80634 |
| AG EDWARDS & SONS INC | P.O. BOX 69 ATTN: VIVIAN HENDRICKSON BOISE ID 83707 |
| AG HOTELS SCHWEIZERHOF UND POST DAVOS | PROMENADE 42 DAVOS PLATZ 7270 SWITZERLAND |
| AGA,AFREEN | A/504 SHREE SHARNAM NEAR HIRANANDANI ESTATE PATLIPADA GODBUNDER ROAD THANE MH 400607 INDIA |
| AGAISSE, MICHAEL | 126 BRIARWOOD DRIVE WEST WARREN NJ 07059 |
| AGAMAS CONTINUUM MASTER FUND LTD | 825 THIRD AVENUE NEW YORK NY 10022 |
| AGAMERICA FCB (DO NOT USE) | 3636 AMERICAN RIVER DRIVE SACRAMENTO CA 968645966 |
| AGARAM PRAKASH, SAIKUMAR | 1135 BLUEBERRY CT EDISON NJ 08817 |
| AGARAWAL,RAMDEV | 30 NEWPORT PARKWAY, APARTMENT 2014, JERSEY CITY NJ 07310 |
| AGARD-HUBERT, TRACY N. | 1267 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| AGARUNOV, AZZI | 1555 E. 19TH STREET APT 2A BROOKLYN NY 11230 |
| AGARWAL ENTERPRISES | K BLDG, 1ST FLOOR WALCHAND HIRACHAND MARG BALLARD ESTATE MUMBAI MH 400038 INDIA |
| AGARWAL PACKERS & MOVERS | KABRA COMPLEX 61- MG ROAD, SECUNDERABAD AP 500003 INDIA |
| AGARWAL, ALOK KUMAR | 137 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| AGARWAL, ANIKA | 18350 LAUREL DRIVE MONTE SERENO CA 95030 |
| AGARWAL, ANKUR | 620, WING E, PARADISE APARTMENTS RAHEJA VIHAR MUMBAI 400072 INDIA |
| AGARWAL, ANUP | 1755 YORK AVENUE APARTMENT 15H NEW YORK NY 10128 |
| AGARWAL, ASHISH | 304, GLEN CLASSIC HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| AGARWAL, ASHISH | THAKUR VILLAGE NG SUN CITY, PHASE 1, 1B, 704 KANDIVALI (E) MH MUMBAI 400097 INDIA |
| AGARWAL, ATIN | 3501 ST. PAUL STREET APT. 1116 BALTIMORE MD 21218 |
| AGARWAL, BASU | BLD NO. C-24 , FLAT NO. 401- B GOKULDHAM , GOREGAON(E) GOREGAON (E) MUMBAI , MAHARASTRA 400076 INDIA |
| AGARWAL, DEEPAK | A - 1 RUCHI APPTS DEVIDAS LANE NEAR RAGHUNATH TOWERS BORIVALI (W), MH MUMBAI 400103 INDIA |
| AGARWAL, GANESH | 5002 SHEBOYGAN AVE APT 141 MADISON WI 537052842 |
| AGARWAL, HARSH | 9E, TOWER 7, PARK AVENUE 18 HOI TING ROAD TAI KOK TSUI HONG KONG HONG KONG |
| AGARWAL, HIMAL | 2212 SHERMAN AVENUE, APT P3 EVANSTON IL 60201 |
| AGARWAL, MANISH | 67 CHADVILLE GARDENS ESSEX ROMFORD RM6 5UB UNITED KINGDOM |
| AGARWAL, MANISH | 45 W 60TH STREET APT. 7G NEW YORK NY 10023 |
| AGARWAL, MANISH | B 405 BARSANA , SALASAR BRIJBHOOMI COMPLEX TEMBA HOSPITAL ROAD OPP MAXUS MALL, NEAR FLYOVER BRIDGE NEAR FLYOVER BRIDGE, BHYANDER (W) BHAYANDAR WEST 401101 INDIA |
| AGARWAL, MANISH | 2015 HEARST AVENUE APT. #5 BERKELEY CA 94709 |
| AGARWAL, MANOJ | 39 E 46TH STREET APT  #2 BAYONNE NJ 07002 |
| AGARWAL, MOHIT | FLAT NO 701,ATLANTA MANOR HOUSING SOCIETY W.E. HIGHWAY, DINDOSHI MALAD(E) ANDHERI (E), MH MUMBAI 400097 INDIA |
| AGARWAL, NITESH | 306/2/A, PANCHSHEEL, RAHEJA TOWNSHIP, MALAD(EAST), MUMBAI - 97 MUMBAI 400097 INDIA |
| AGARWAL, PIYUSH | C-511, PARADISE RAHEJA VIHAR ANDHERI EAST MUMBAI 400072 INDIA |
| AGARWAL, POOJA | C/3, MANISH VIJAY VASI NAKA MAHUL ROAD CHEMBUR, MH MUMBAI 400074 INDIA |

| Claim Name | Address Information |
|---|---|
| AGARWAL, PUNEET | FLAT 85 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON E16 1DZ UNITED KINGDOM |
| AGARWAL, PUNEET | 35 - 3001 HUDSON ST JERSEY CITY NJ 07302 |
| AGARWAL, PUNEET | 200 N DEARBORN ST APT# 1206 CHICAGO IL 60601 |
| AGARWAL, RAVI | FLAT 12 32 GROSVENOR STREET MAYFAIR W1K 4QS UNITED KINGDOM |
| AGARWAL, RUPAL | FLAT NO-1201,PANCHVATI BUILDING NEAR S.M SHETTY SCHOOL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| AGARWAL, SAMMER | #05-06, 124 TANJONG RHU ROAD SINGAPORE 436916 SINGAPORE |
| AGARWAL, SANJEEV | 11 STALLION COURT SOMERSET NJ 08873 |
| AGARWAL, SARAL | 48/2 AGARWAL BHAWAN SHERE PUNJAB SOCIETY ANDHERI EAST MUMBAI 400093 INDIA |
| AGARWAL, SHELLY | 5 ADAMS MAIL CTR CAMBRIDGE MA 02138 |
| AGARWAL, TARUN | 15 SUSANNAH DR CHESTERFIELD NJ 08515 |
| AGARWAL, TRIBHUVAN | A/107, AGARWAL NAGAR VASI NAKA, CHEMBUR MUMBAI 400074 INDIA |
| AGARWAL, TRIBHUVAN | A/107, AGARWAL NAGAR VASI NAKA CHEMBUR MH MUMBAI 400074 INDIA |
| AGARWAL, UMESH | KL6-A-2-15, SECTOR-1, NR. MCDONALDS PANCHVATI CHS NEW BOMBAY 410218 INDIA |
| AGARWAL, VIJAY | B602, HERCULES VASANT GALAXY, MG ROAD GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| AGARWAL, VIPUL | 80 JELICOE ROAD 19-01 SINGAPORE SINGAPORE |
| AGARWAL, YOGESH | 1666 CRAM CIRCLE APT 1 ANN ARBOR MI 48105 |
| AGARWAL,ADITYA | FLAT NO. C-1703/A AND C-1703/B, LAKE CAS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| AGARWAL,ALOK KUMAR | 137 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| AGARWAL,ALOK KUMAR | 137 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON, GT LON E14 8LZ UNITED KINGDOM |
| AGARWAL,AMRITA | 25 RIVER DRIVE SOUTH APARTMENT 1112 JERSEY CITY NJ 07310 |
| AGARWAL,ANIKA | 18350 LAUREL DR LOS GATOS CA 95030-3120 |
| AGARWAL,ANKIT | 2-13 NISHIAZABU 3-CHOME #711, COURT ANNEX ROPPONGI, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| AGARWAL,ANKIT | #711, COURT ANNEX ROPPONGI 2-13 NISHIAZABU 3-CHOME MINATO-KU 13 106-0031 JAPAN |
| AGARWAL,ANKIT | 1306B, KINGSTON BUILDING HIRANANDANI POWAI MUMBAI 400076 INDIA |
| AGARWAL,ANKIT GYANESH | 192 BOARDWALK PLACE LONDON, GT LON E14 5SQ UNITED KINGDOM |
| AGARWAL,ASHISH | G-504,POWAI PARK,OFF HIGH STREET HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| AGARWAL,ASHISH | 304, GLEN CLASSIC HIRANANDANI GARDENS POWAI MUMBAI UP 400076 INDIA |
| AGARWAL,ASHISH | THAKUR VILLAGE NG SUN CITY, PHASE 1, 1B, 704 KANDIVALI (E) MUMBAI MH 400097 INDIA |
| AGARWAL,ATIN | 18 CORNELIA ST APT 9 NEW YORK NY 100144156 |
| AGARWAL,DEEPAK | A - 1 RUCHI APPTS DEVIDAS LANE NEAR RAGHUNATH TOWERS, BORIVALI (W) MUMBAI MH 400103 INDIA |
| AGARWAL,GOPAL | 27 ,VIDHUT NAGAR NEHRU ROAD BHILWARA RJ 311001 INDIA |
| AGARWAL,HARSH | 18 HOI TING ROAD TAI KOK TSUI HONG KONG, K HONG KONG |
| AGARWAL,MANISH | 67 CHADVILLE GARDENS ROMFORD, ESSEX RM6 5UB UNITED KINGDOM |
| AGARWAL,MANISH | 1 RIVER COURT # 2506 JERSEY CITY NJ 07310 |
| AGARWAL,MANISH | B 405 BARSANA , SALASAR BRIJBHOOMI COMPL TEMBA HOSPITAL ROAD OPP MAXUS MALL, NEAR FLYOVER BRIDGE BHAYANDAR WEST 401101 INDIA |
| AGARWAL,MOHIT | FLAT NO 701,ATLANTA MANOR HOUSING SOCIET W.E. HIGHWAY, DINDOSHI MALAD(E), ANDHERI (E) MUMBAI MH 400097 INDIA |
| AGARWAL,NILESH NARENDRA | FLAT NO. 18, PLOT NO. 35, MAHAVIR ASHISH, GARODIA NAGAR, GHATKOPAR (E), MUMBAI MH 400077 INDIA |
| AGARWAL,POOJA | C/3, MANISH VIJAY VASI NAKA MAHUL ROAD, CHEMBUR MUMBAI MH 400074 INDIA |
| AGARWAL,PRASHANT | A3-42, GREENFIELD JVLR ANDHERI EAST MUMBAI 400-0096 INDIA |
| AGARWAL,PRASHI | ROOM NO H2 206, RAMANUJAM HOSTEL INDIA INSTITUTE OF MANAGEMENT CALCUTTA |

| Claim Name | Address Information |
|---|---|
| AGARWAL,PRASHI | DIAMOND HARBOR ROAD, JOKA KOLKATA 700104 INDIA |
| AGARWAL,PUNEET | FLAT 85 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON, GT LON E16 1DZ UNITED KINGDOM |
| AGARWAL,RAKESH | 204, NAVGURU KRIPA APT, NAVGHAR ROAD NEAR SHILPA HOTEL BHAYANDAR-EAST, THANE 401105 INDIA |
| AGARWAL,RAVI | FLAT 12 32 GROSVENOR STREET MAYFAIR, GT LON W1K 4QS UNITED KINGDOM |
| AGARWAL,ROUNAK | 59, SHANTI NIWAS DEEPAK NAGAR DURG CH 491001 INDIA |
| AGARWAL,SANCHIT | B-902, KINGSTON CHS LTD HIGH STREET HIRANANDANI GARDENS, POWAI MUMBAI 400-0076 INDIA |
| AGARWAL,SAPNA | A-46,SHASHTRI NAGAR MUMBAI, CAVAN 400092 IRELAND |
| AGARWAL,SAURABH | FLAT NO - 503, WING A, MARUTI DARSHAN CO. OPERATIVE SOCIETY, NEAR I.I.T MAIN GATE, MUMBAI - 400076 400076 INDIA |
| AGARWAL,SIDDHARTH | 3442, SECTOR - D, POCKET - III VASANT KUNJ NEW DELHI UT 110070 INDIA |
| AGARWAL,SOURABH | JN4/12/16,SECT 9 VASHI NAVI MUMBAI MH 400703 INDIA |
| AGARWAL,TRIBHUVAN | A/107, AGARWAL NAGAR VASI NAKA CHEMBUR MUMBAI MH 400074 INDIA |
| AGARWAL,VARUN | 16 A, 2 PARK ROAD MID-LEVELS HONG KONG, H HONG KONG |
| AGARWAL,VARUN | 1807 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9QJ UNITED KINGDOM |
| AGARWALA, VINEETA | 910 ROBIN RD STATE COLLEGE PA 168014138 |
| AGARWALA, ADITYA | 7400 RIVER RD APT 328 NORTH BERGEN NJ 070477229 |
| AGARWALLA, ROHIT | B-3/506 LOK MILAN COMPLEX CHANDIVALI, ANDHERI E NAVI MUMBAI MUMBAI INDIA |
| AGARWALLA,ABHIMANYU | 1 APSLEY HOUSE 23-29 FINCHLEY ROAD ST. JOHN'S WOOD LONDON, GT LON NW8 0NU UNITED KINGDOM |
| AGASHE, BHARGAV | 1002 2-10-5;HIKARIGAOKA 13 NERIMA JAPAN |
| AGASHE, SHILPA | 1002, 2-10-5 HIKARIGAOKA 13 NERIMA KU 179-0072 JAPAN |
| AGASHE,BHARGAV | 1002 2-10-5;HIKARIGAOKA NERIMA 13 JAPAN |
| AGASHE,SHILPA | 1002, 2-10-5 HIKARIGAOKA NERIMA KU 13 179-0072 JAPAN |
| AGATA GUT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AGATA GUT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AGAWAM COUNCIL | 30 FIELDSTONE LANE HANOVER MA 02339 |
| AGB CW 85 TENTH LLC | 125 PARK AVENUE C\O NEWMARK & CO REAL ESTATE NEW YORK NY 10017 |
| AGBAR INSTALACIONES, S.L. | TBC TBC TBC TBC SPAIN |
| AGBAR INSTALACIONES, S.L. | BERGUEDA, 2, BARCELONA BARCELONA 08029 SPAIN |
| AGBOATWALA, DANISH | 200 W 60TH ST APT 15C NEW YORK NY 100238506 |
| AGBOATWALA, DANISH | 420 W. 42ND ST APT 38D NEW YORK NY 10036 |
| AGBOOLA, EUNICE YEJIDE | 168 BROOK DRIVE KENNINGTON LONDON, GT LON SE11 4TE UNITED KINGDOM |
| AGEDA COMMUNICATION SARL | RUE DE VEYROT 21 MEYRIN 1217 SWITZERLAND |
| AGEE, BRIAN | 127 RIDGEWOOD ROAD HUNTINGTON WV 25701 |
| AGEE, DANIEL R | 1771 RIVER RIDGE DRIVE SPRING VALLEY OH 45370 |
| AGEFI | 8, RUE DU SENTIER PARIS CEDEX 02 75 FRANCE |
| AGEFI SA | RUE DE GENEVE 17 CASE POSTALE 5031 LAUSANNE 1002 SWITZERLAND |
| AGENCE TRADUIRE | 19 RUE JEAN JACQUES ROUSSEAU PARIS 75001 FRANCE |
| AGENCIA ESTADO LTDA | AV. PROFESSOR CELESTINO BOURROUL, 68 TERREO-BAIRRO LIMAO SAO PAULO/SP- BRAZIL BRAZIL |
| AGENCY 212 LLC | 112 WEST 20TH STREET NEW YORK NY 10011 |
| AGENCY TRADING GROUP, INC | 235 EAST LAKE STREET ATTN: MICHAEL GARLAND WAYZATA MN 55391 |
| AGENDA | 3-3-1 MINAMI AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| AGENDA | 3-3-1 MINAMI AZABU MINATO-KU TOKYO 13 106-0047 JAPAN |
| AGENTHR, INC. | 637 MANNS HARBOUR DR APOLLO BEACH FL 33572-3322 |
| AGEO TOSHI KAIHATSU | 2-1 MIYAMOTOCHO AGEO-SHI JAPAN |

| Claim Name | Address Information |
|---|---|
| AGEO TOSHI KAIHATSU | 2-1 MIYAMOTOCHO AGEO-SHI 11 JAPAN |
| AGEY, SANDRA | 3313 SW MAISH AVE DES MOINES IA 50321 |
| AGF MANAGEMENT LIMITED | ATTN: JOHN NEWPORT 66 WELLINGTON ST 31 TORONTO ON M5K 1E9 CANADA |
| AGF OCTOMAX (FCP) | C/O DRESDNER BANK AG - LONDON BRANCH PO BOX 18075 RIVERBANK HOUSE 2 SWAN LANE LONDON EC4R 3UX UNITED KINGDOM |
| AGF OCTOMAX (FCP) | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR. YANN LE TALLEC C/O AGF ASSET MANAGEMENT 87, RUE DE RICHELIEU PARIS CEDEX 02 75113 FRANCE |
| AGFIRST FARM CREDIT BANK | FARM CREDIT BANK OF COLUMBIA 1401 HAMPTON STREET COLUMBIA SC 29201 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA SC 29202 |
| AGG,STEVE L | 437 LIVINGTON AVE PLACENTIA CA 92870 |
| AGGARWAL, AKANSHA | 20 RIVER COURT APT 705 JERSEY CITY NJ 07310 |
| AGGARWAL, AKANSHA | 20 RIVER CT APT 705 JERSEY CITY NJ 073102205 |
| AGGARWAL, AMAN | 228 DALTON DR. RALEIGH NC 27615 |
| AGGARWAL, ANUBHAV | 423 NIGHTHAWK CT SUGAR LAND TX 774784733 |
| AGGARWAL, RAJEEV | 301 CHARLES STREET ISELIN NJ 08830 |
| AGGARWAL, RAJEEV | 616 MIDDLESEX AVENUE METUCHEN NJ 08840 |
| AGGARWAL, ROHIT | 44 LARKSPUR DR DAYTON NJ 08810 |
| AGGARWAL, SANDEEP | 43602 SKYE RD FREMONT CA 94539-5925 |
| AGGARWAL, SHAIFALI | 150 EAST 44TH STREET, APT. 20E NEW YORK NY 10017 |
| AGGARWAL, SHAIFALI | 6 SOLDIERS FIELD PARK BOSTON MA 02163 |
| AGGARWAL, VIKRAM | 777 SWED CIR YORKTOWN HEIGHTS NY 10598 |
| AGGARWAL,AKSHAY | 15/71 YOGI KRUPA, MANISH NAGAR, J.P.ROAD, ANDHERI(W), MUMBAI 400053 INDIA |
| AGGARWAL,AMAN | 301 W. 53RD ST. APR 4K NEW YORK NY 10019 |
| AGGARWAL,DAKSH | 403,NEW ADARSH NAGAR NAKODAR NAKODAR 144040 INDIA |
| AGGARWAL,GEETU | 61-25 97TH STREET, APT.1D REGO PARK NY 11374 |
| AGGARWAL,NEHA | 2 A POWAI PARK, HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| AGGARWAL,PRANAY | S KRISHNA BHAVAN SWASTIK PARK CHEMBUR MUMBAI MH 400071 INDIA |
| AGGARWAL,TUSHAR | 3 PICKWICK PLAZA SUITE 200 GREENWICH CT 06830 |
| AGGARWAL,YOGESH | N66, JAL VAYU VIHAR, POWAI POWAI POWAI MUMBAI 400076 INDIA |
| AGGREGATE COMPUTING INC | 300 SOUTH HWY 169, STE#40 MINEAPOLIS MN 55426 |
| AGHA, HUMAYUN | 845 UNITED NATIONS PLAZA APARTMENT # 9H NEW YORK NY 10017 |
| AGHA,BILAL | 73 HAZLEMERE ROAD SLOUGH, BERKS SL2 5PP UNITED KINGDOM |
| AGHA,HUMAYUN | 845 UNITED NATIONS PLZ APT 9H NEW YORK NY 100173522 |
| AGHASSI, MICHELE | 14 CHATHAM LANE WALTHAM MA 02452 |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | ATTN:PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A RTE DE TREVES SENNINGERBERG 26 L-2633 LUXEMBOURG |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT D-80636 MONCEN |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | ATTN:PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A RTE DE TREVES SENNINGERBERG 26 L-2633 LUXEMBOURG |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT D-80636 MONCEN |
| AGI/553052 ADGSF TRSY EU BD PLUS 2009 | 1201 AVE OF THE AMERICAS NEW YORK NY 10019 |
| AGI/553090 ALLIANZ-DIT MONEYMARKET PLUS (EURO) | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| AGI/553090 ALLIANZ-DIT MONEYMARKET PLUS (EURO) | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| AGI/553091 RP RENDITE PLUS MSIG | ATTN:PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A RTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| AGI/553091 RP RENDITE PLUS MSIG | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPT D-80636 MONCEN |
| AGILE GROUP LLCA/C AGILENEXUS MULTI STRATEGYFUND L | ATTN:ERIC FONACIER OR DEREK DRUMMOND AGILE NEXUS MULTI-STRATEGY FUND LP 4909 PEARL EAST CIRCLE SUITE 300 BOULDER CO 80301 |

| Claim Name | Address Information |
| --- | --- |
| AGILENT TECHNOLOGIES UK LTD RETIREMENT BENEFITS PL | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AGILEPATH CORPORATION | 38 MERRIMAC STREET SUITE 201 NEWBURGERPORT MA 01950 |
| AGILITY GLOBAL FIXED INCOME MASTER FUND | L.P. PERELLA WEINBERG PARTNERS - AGILITY GFI 767 FIFTH AVENUE NEW YORK NY 10153 |
| AGILITY GLOBAL FIXED INCOME MASTER FUND LP | 767 FIFTH AVE. NEW YORK NY 10153 |
| AGILITY INTERNATIONAL  INC | PO BOX 785716 PHILADELPHIA PA 19178-5716 |
| AGILITY INTERNATIONAL  INC | 205 S WHITING ST ALEXANDRIA VA 22304 |
| AGILITY INTERNATIONAL  INC | P.O. BOX 71019 CHICAGO IL 60694-1019 |
| AGILITY LOGISTICS AG | ST. JAKOBS-STRASSE 220 POSTFACH BASEL 4002 SWITZERLAND |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGILYSYS NJ, INC. | 28925 FOUNTAIN PARKWAY SOLON OH 44139 |
| AGIS, FRANCISCO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| AGISHTEIN, LARISA | 73 AMSTERDAM AVE. PASSAIC NJ 07055 |
| AGISS ENTERPRISES | 21, DR. V.B. GANDHI MARG FORT, MUMBAI MH 400023 INDIA |
| AGK YER KAPLAMALARI ITHALAT VE PAZARLAMA | KOCAYOL CAD. KOZYATAGI SOKAK NO:3 SENESENEVLER BOSTANCI ISTANBUL 81110 TURKEY |
| AGK YER KAPLAMALARI ŽOTHALAT VE PAZARLAM | KOCAYOL CAD. KOZYATAŽŽI SOKAK NO:3 ZENESENEVLER BOSTANCI ISTANBUL 81110 TURKEY |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT #VL28 POLICY VL 300322 610 W. GERMANTOWN PIKE-SUITE 460 PLYMOUTH MEETING PA 19462 |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT VL28 POLICY VL 300353 610 GERMANTOWN PIKE-SUITE 460 PLYMOUTH MEETING PA 19462 |
| AGLIALORO,PAUL S. | 100 LENOX PARK CIRCLE, APT #4123 ATLANTA GA 30319 |
| AGNE, KELLY | 4917 NORTH LINCOLN AVENUE CHICAGO IL 60625 |
| AGNELLO, LINDA E. | 11 FULLER COURT STATEN ISLAND NY 10306 |
| AGNELLO,VINCENT | 79 DE HART AVE STATEN ISLAND NY 10303 |
| AGNELLY, ROBERT L. | 7624 STONELEIGH DRIVE HARAHAN LA 70123 |
| AGNELO S PIRES | 149 STANFORD ROAD NORBURY LONDON SW16 4QD UK |
| AGNELO S PIRES | 149 STANFORD ROAD NORBURY LONDON SW16 4QD UNITED KINGDOM |
| AGNES CHING MUN CHAN | 41-15 45TH STREET APT. 3K SUNNYSIDE QUEENS NY 11104 |
| AGNES IRWIN SCHOOL | P.O. BOX 407 ROSEMONT PA 19010 |
| AGNESE MELBARDE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AGNESE MELBARDE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AGNESE, MICHAEL J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| AGNETTI, MANDY | 318 PARK PLACE BROOKLYN NY 11238 |
| AGNETTI,RICHARD S | 61 VANDEWATER STREET FARMINGDALE NY 11735 |
| AGNEW, MARY C | 1108 QUEETS DR FOX ISLAND WA 98333 |
| AGNI PRINTS | 161/4463, NAIDU COLONY PANT NAGAR, GHATKOPAR (E) MUMBAI MH 400075 INDIA |
| AGNIESZKA KWIECINSKA | FLAT 3 8 PURBECK RD BOURNEMOUTH,DORSET BH2 5EF UNITED KINGDOM |
| AGNIESZKA KWIECINSKA | 50 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| AGNIESZKA KWIECINSKA | 3 CARADOC STREET LONDON SE10 9AG UNITED KINGDOM |
| AGNIESZKA NIEMCZYK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AGNIESZKA NIEMCZYK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AGO RESTAURANT | ATTN:  STEFANO/KIM 8478 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| AGO RESTAURANT | 1723 CLOVERFIELD BLVD SANTA MONICA CA 90404 |
| AGOGLIA,LAUREN | 50 SUTTON PL S APT 10H NEW YORK NY 10022-4183 |
| AGORA DEVELOPMENT GROUP | SHUGETSU NO.2 BLDG 4F, 3-10-6 KITA - AOYAMA MINATO - KU TOKYO 107-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| AGORA FINANCIAL | 808 ST. PAUL STREET BALTIMORE MD 21202 |
| AGOSTINELLI, LORENZO | FLAT 5 JUBILEE BUILDINGS 98 JAMAICA ROAD LONDON SE16 4SQ UNITED KINGDOM |
| AGOSTINELLI,DEAN | 31 D CHRISTCHURCH AVENUE LONDON, GT LON NW6 7QP UNITED KINGDOM |
| AGOSTINELLI,LORENZO | FLAT 5 JUBILEE BUILDINGS 98 JAMAICA ROAD LONDON, GT LON SE16 4SQ UNITED KINGDOM |
| AGOSTINI, EDWARD & SYLVIA JTWROS | EDWARD J. AGOSTINI AND SYLVIA AGOSTINI 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| AGOSTO, ELIZABETH | 19 SURREY DRIVE N. MERRICK NY 11566 |
| AGOSTONI, PEIRFRANCESCO | VIA DIAZ 6 NOVATE MILANESE MI 20026 ITALY |
| AGRA EUROPE LTD | 80 CALVERLEY ROAD TUNBRIDGE WELLS LONDON SW1A 1QA UNITED KINGDOM |
| AGRAMONTE, JULISSA | 23 LAKE SHORE DRIVE SPARTA NJ 07871 |
| AGRAWAAL, ASHISH | 54, CITY HARBOUR 8, SELSDON HARBOUR LONDON E14 9GR UNITED KINGDOM |
| AGRAWAAL,ASHISH | 54, CITY HARBOUR 8, SELSDON HARBOUR LONDON, GT LON E14 9GR UNITED KINGDOM |
| AGRAWAL PACKERS & MOVERS | 21 SHIVAJI MARG NAJAFGARH ROAD DELHI 110015 |
| AGRAWAL PACKERS & MOVERS | 402, ACROPOLIS, MILITARY ROAD, MAROL, ANDHERI (E), MUMBAI MH 400059 INDIA |
| AGRAWAL PACKERS & MOVERS | KABRA COMPLEX, 61- MG ROAD, SECUNDERABAD AP 500003 INDIA |
| AGRAWAL, AJAY | 10,OM MANGAL MURTHY CHS PLOT NUMBER-17,SECTOR-6 AIROLI,NAVI MUMBAI MH MUMBAI 400708 INDIA |
| AGRAWAL, AMIT | 225 SAINT PAULS AV APARTMENT 4R JERSEY CITY NJ 07306 |
| AGRAWAL, ANKIT | FLAT-18/D, BLOCK 5, PARK ISLAND, MA WAN HONG KONG HONG KONG |
| AGRAWAL, ASHISH | APARTMENT 32, PRANEET APARTMENTS 234 J PALKAR ROAD, OPPOSITE PODDAR HOSPITAL WORLI WORLI MUMBAI 400018 INDIA |
| AGRAWAL, ASHISH | APARTMENT 32, PRANEET APARTMENTS 234 J PALKAR ROAD, OPPOSITE PODDAR HOSPITAL WORLI MUMBAI 400018 INDIA |
| AGRAWAL, NISHANT | FLAT NUMBER 501, CRYSTAL COURT NEAR POWAI POLICE STATION RAMBAUG, POWAI POWAI MUMBAI 400076 INDIA |
| AGRAWAL, PAYAL | 320 MEMORIAL DR RM 638 CAMBRIDGE MA 02139 |
| AGRAWAL, PRIYA | 70 PACIFIC STREET CAMBRIDGE MA 02139 |
| AGRAWAL, RASHMI | 202, DOSTI TULIP DOSTI ACRES, ANTOP HILL WADALA MUMBAI INDIA |
| AGRAWAL, RISHI | C 413 RADIUM APARTMENTS SHREYAS COLONY GOREGAON EAST GOREGAON (E) MUMBAI 400063 INDIA |
| AGRAWAL, SANJIV KUMAR | 45 RIVER DRIVE SOUTH APT # 414 JERSEY CITY NJ 07310 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET LONDON NJ 07030 |
| AGRAWAL, VIKRAM | 203, SHERATON HEIGHTS DR. CHARAT SINGH COLONY CHAKALA CHANDIVILI MUMBAI 400093 INDIA |
| AGRAWAL,AJAY | 13C / 301, SPRINGLEAF APARTMENTS NR LOKHANDWALA CIRCLE KANDIWALI (E) MUMBAI HR 400101 INDIA |
| AGRAWAL,AJAY | 10,OM MANGAL MURTHY CHS PLOT NUMBER-17,SECTOR-6 AIROLI,NAVI MUMBAI MUMBAI MH 400708 INDIA |
| AGRAWAL,AKASH | A-204, SUNBEAM RAHEJA VIHAR CHANDIVALI MUMBAI MH 400072 INDIA |
| AGRAWAL,AMIT | 225 SAINT PAULS AVE APT 4R JERSEY CITY NJ 073063713 |
| AGRAWAL,ANKIT | FLAT-18/D, BLOCK 5, PARK ISLAND, MA WAN HONG KONG CHINA |
| AGRAWAL,ASHISH | APARTMENT 32, PRANEET APARTMENTS 234 J PALKAR ROAD, OPPOSITE PODDAR HOSPI WORLI MUMBAI 400018 INDIA |
| AGRAWAL,DIPAK | 1D-1104, DREAMS SOCIETY LBS MARG BHANDUP(W) MUMBAI MH 400078 INDIA |
| AGRAWAL,HITESH | 5A,USHA COLONY AKOLI  ROAD , SAINAGAR BADNERA ROAD AMRAVATI , MAHARASTRA 444607 INDIA |
| AGRAWAL,KINJAL | B-1, PUSHPAK CHSL, TPS III, 7TH ROAD, SANTACRUZ (EAST) MUMBAI MH 400055 INDIA |
| AGRAWAL,PAYAL G. | 1 LINCOLN PLZ APT 16N NEW YORK NY 100237132 |
| AGRAWAL,PRASOON | #611 COURT ANNEX ROPPONGI MINATO-KU TOUKYOU-TO JAPAN |
| AGRAWAL,PRASOON | #611 COURT ANNEX ROPPONGI MINATO-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| AGRAWAL,SHWETA | A/102, SHIV MAHIMA CHS, BEHIND GEETA BHAVAN, NAVGHAR ROAD, BHAYANDER (EAST), MUMBAI 401105 INDIA |
| AGRAWAL,UNNATI | C- 603/604 , GOKUL VILLAGE , SHANTI PARK MIRA ROAD(E) GOREGAON (W) THANE MH 401107 INDIA |
| AGRAWAL,VARSHA | YWCA J.P. ROAD ANDHERI (WEST) MUMBAI MH 400058 INDIA |
| AGRAWAL,VIKASH | FLAT-3654, BUILDING NO.:104, &#039;A&#03 HANUMAN CHAYA TILAKNAGAR, CHEMBUR, MATUNGA (W) MUMBAI 400089 INDIA |
| AGREN,MARTEN BENGT | FLAT 21A THE AIGBURTH 12 TREGUNTER PATH MID-LEVELS, H HONG KONG |
| AGRES S.L. | C/SERRANO, 61 MADRID 28006 SPAIN |
| AGRESOURCE COMPANY | 200 W JACKSON BLVD SUITE 1315 CHICAGO IL 60606 |
| AGRESS,EMILY | 2350 BROADWAY, APT. 739A NEW YORK NY 10024 |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL MN 55101 |
| AGRIBANK, FCB | ATTN:LARRY RYAN AGRIBANK, FCB 375 JACKSON STREET ST. PAUL MN 55101 |
| AGRICULTURAL BANK OF CHINA | (65) 65367255 80 RAFFLES PLACE #27-20 UOB PLAZA2 SINGAPORE SINGAPORE |
| AGRICULTURAL BANK OF CHINA | ATTN:MR. ZHOU XI FAN, DEPUTY DIV CHIEF AGRICULTURAL BANK OF CHINA 4TH FLOOR, JIN YU PLZ NO. 100 XISAN HUAN BEILU HAIDIAN DISTRICT BEIJING 100037 CHINA |
| AGRICULTURAL BANK OF GREECE | 23 PANEPISTIMIOU STR ATHENS 105 64 GREECE |
| AGRIEXOTIC TRADING, INC | 700 ROUTE 46 WEST SUITE #5 CLIFTON NJ 07013 |
| AGRIEXOTIC TRADING, INC | 280 WILSON AVENUE NEWARK NJ 07105 |
| AGRIMA TECHNOLOGIES | 202, SHREE DARSHAN CHS PLOT NO RM-20 MIDC RESIDENTIAL AREA DOMBIVLI MH 421203 INDIA |
| AGRIMA TECHNOLOGIES | 202, SHREE DARSHAN CHS PLOT RM 20, MIDC RESIDENTIAL AREA DOMBIVLI MH 421203 INDIA |
| AGRIMA TECHNOLOGIES | 202, SHREE DARSHAN CHS, PLOT NO RM-20 MIDC RESIDENTIAL AREA DOMBIVLI 421203 INDIA |
| AGRIUM INC | 13131 LAKE FRASER DRIVE SE CALGARY AB T2J 7E8 CANADA |
| AGROMAC INTERNATIONAL INC | P.O. BOX 100 SCOTTSBLUFF NE 69363-0100 |
| AGRON, FRANK | 5702 W. 130TH STREET OVERLAND PARK KS 66209-3645 |
| AGROS INTERNATIONAL | 2225 4TH AVE STE 200 SEATTLE WA 981212057 |
| AGS ACRYLICS LTD | 5 PARKWAY PORTERS WOOD ST ALBANS, HERTS AL3 6PA UK |
| AGS ACRYLICS LTD | SUITE A DENEWAY HOUSE DARKES LANE POTTERS BAR EN6 1QA UK |
| AGS ACRYLICS LTD | SUITE A DENEWAY HOUSE DARKES LANE POTTERS BAR , HERTS EN6 1QA UNITED KINGDOM |
| AGS SPECIALISTS PARTNERS | 86 TRINITY PLACE NEW YORK NY 10006 |
| AGSI | 3390 PEACHTREE ROAD NE SUITE 350 ATLANTA GA 30326 |
| AGUALLO, CYNTHIA D | 1915 AVENUE C SCOTTSBLUFF NE 69361 |
| AGUALLO, MARIA G | 2045 6TH STREET GERING NE 69341 |
| AGUALLO, NICOLE R | 1640 BIRCH STREET GERING NE 69341 |
| AGUALLO,CYNTHIA DAWN | 1915 AVENUE C SCOTTSBLUFF NE 69361 |
| AGUALLO,MARIA GUADALUPE | 2045 6TH STREET GERING NE 69341 |
| AGUALLO,NICOLE RENEE | 1640 BIRCH STREET GERING NE 69341 |
| AGUAMAN, INC | 2681 WEST 81ST STREET HIALEAH FL 33016 |
| AGUAYO,JESSIE C. | 1463 16TH AVENUE MITCHELL NE 69357 |
| AGUDATH ISRAEL OF AMERICA | 42 BROADWAY NEW YORK NY 10004 |
| AGUERO,JANETTE | 9060 PALISADE AVENUE APT. 828 NORTH BERGEN NJ 07047 |
| AGUILA, M E | 401 SOUTH WEST 18TH AVENUE 15 MIAMI FL 33135 |
| AGUILA,GIL | 2337 TERNBERRY COURT TUSTIN CA 92782 |
| AGUILAR, GEORGE A. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| AGUILAR, JOSE | 13, REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| AGUILAR, LAURA E | 1428 HALLEYVILLE CR. AURORA CO 80018 |

| Claim Name | Address Information |
|---|---|
| AGUILAR, ANGELES D. | 464 N. JAMES ST ORANGE CA 92869 |
| AGUILAR, JOSE | 13, REDFIELD LANE LONDON, GT LON SW50RG UNITED KINGDOM |
| AGUILAR, ROXANA | 2001 E FIGWOOD LANE ANAHEIM CA 92806 |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 230 TULARE ST BRISBANE CA 94005 |
| AGUILERA, MARIA G | 4948 N. CHRISTIANA CHICAGO IL 60625 |
| AGUILERA, MONICA | 25554 HEMINGWAY AVENUE UNIT F STEVENSON RANCH CA 91381 |
| AGUILERA-REEDER, JENNIFER T. | 7413 COASTAL VIEW DR LOS ANGELES CA 900451272 |
| AGUIRRE, BRENDA | 509 S. BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| AGUIRRE, CHRISTIAN D. | 6936 HOUSTON ST. BUENA PARK CA 90620 |
| AGUIRRE, JASON C. | 2458 ANDOVER DRIVE UNION CITY CA 94587 |
| AGUIRRE, JAVIER E. | 3412 RITTENHOUSE STREET, NW WASHINGTON DC 20015 |
| AGUIRRE, NANCY SUE | 270370 C.R.S. GERING NE 69341 |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK NY 10165 |
| AGYEYEV, KONSTANTYN | 1550 WEST 2ND STREET BROOKLYN NY 11204 |
| AH-HYUN CHO | 75 THIRD AVENUE NEW YORK NY 10003 |
| AHADI, MASHEED M | 222 WALNUT STREET CARLISLE PA 17013 |
| AHAMED, SAGAR | 30 BARLEYCORN WAY HORNCHURCH, ESSEX RM11 3JJ UNITED KINGDOM |
| AHART, THOMAS | 8 FARNSWORTH CT O FALLON MD 633587150 |
| AHC BPO SERVICES | 519, THE CORPORATE CENTRE NIRMAL LIFE STYLES L.B.S. MARG, MULUND (W) MUMBAI MH 400080 INDIA |
| AHC MEDIA | PO BOX 530161 ATLANTA GA 30353-0161 |
| AHEARN, LIAM | 551 OBSERVER HIGHWAY #12D HOBOKEN NJ 07030 |
| AHEARN, WILLIAM J | 219 ORANGE AVENUE CRANFORD NJ 07016-2359 |
| AHERN, DOROTHY | 200 CLIFF BARNES LANE WYLIE TX 75098 |
| AHERNE, CLAIRE | 8 EMPERORS GATE CHELLS MANOR STEVENAGE, HERTS SG1 7QX UNITED KINGDOM |
| AHF- BAY FUND LLC | ATTN: DAN FRENCH C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 112 GRAPEVINE TX 76051 |
| AHF- BAY FUND LLC | ATTN: DAN FRENCH C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 11 GRAPEVINE TX 76051 |
| AHF- BAY FUND LLC | 1310 NORTH WHITE CHAPEL BOULEVARD SOUTHLAKE TX 76092 |
| AHF- BAY FUND, LLC | ATTN:DAN FRENCH AHF-BAY FUND, LLC C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 112 GRAPEVINE TX 76051 |
| AHING, KATHLEEN C | 16904 SW 106 CT MIAMI FL 33157 |
| AHIP FOUNDATION | 601 PENNSYLVANIA AVE-NW SUITE 500 SOUTH BLDG WASHINGTON DC 20004 |
| AHIRWAR, JAGDISH KUMAR | FLT NO. 1908, DREAMS BULDG NO 2, WING -D NEAR BHANDUP RLY STN. OFF LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| AHIRWAR, JAGDISH KUMAR | FLT NO. 1908, DREAMS BULDG NO 2, WING - NEAR BHANDUP RLY STN. OFF LBS MARG BHANDUP (W) MUMBAI MH 400078 INDIA |
| AHLBRANDT TECHNISCHE ANLAGEN GMBH | POSTFACH 69 LAUTERBACH 36332 GERMANY |
| AHLEFELDT-LAURV, JANNIK | FLAT A, 12/F 20 CONDUIT ROAD CONDUIT TOWER HONG KONG MIDLEVELS HONG KONG |
| AHLEFELDT-LAURVIG, JANNIK | FLAT 3 18 DORSET SQUARE LONDON, ANT NW1 6QB UNITED KINGDOM |
| AHLERS, CHARLOTTE ELAINE | 2434 4TH AVE SCOTTSBLUFF NE 693611715 |
| AHLERS, FRIEDERIKE ELISABETH | ZINSGRABENWEG 10 IDSTEIN HE 65510 GERMANY |
| AHLERS, WALTER PAUL | 58 MAIN STREET FLANDERS NJ 07836 |
| AHLQUIST, BETHANY M. | 207 EAST 29TH STREET APT. 24 NEW YORK NY 10016 |
| AHLSTROM, ALICIA S. | 15304 EAST NASSAU DRIVE AURORA CO 80013 |
| AHLSTROM, STEVEN J. | 7310 WEST FAIRVIEW DRIVE LITTLETON CO 80128 |
| AHLUWALIA, RANJIT S. | 101 WEST 12 STREET APARTMENT 7K NEW YORK NY 10011 |
| AHLUWALIA, RINKU | SPLENDOUR CHS J/1002, SECTOR 20 KHARGHAR NAVI MUMBAI MH MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| AHLUWALIA, SONIA | 5500 FRIENDSHIP BLVD APT 816N CHEVY CHASE MD 208157204 |
| AHLUWALIA,AMINDERJIT SINGH | 26B/34,TAKSHILA HOUSING SOCIETY MAHAKALI CAVES ROAD, ANDHERI(E) MUMBAI MH 400093 INDIA |
| AHLUWALIA,NEIL | 16 PORTWAY CLOSE READING, BERKS RG1 6LB UNITED KINGDOM |
| AHLUWALIA,RINKU | SPLENDOUR CHS J/1002, SECTOR 20 KHARGHAR NAVI MUMBAI MUMBAI MH INDIA |
| AHMAD ALI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AHMAD ALI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AHMAD F. SABER | 3838 CLAYTON RD CONCORD CA 94521 |
| AHMAD HADLA | 7279 E EUCLID DR CENTENNIAL CO 80111-4668 |
| AHMAD ISA & PARTNERS | UNIT NOS.405A-410A, 4TH FLOOR,WISMA JAYA, JALAN PEMANCHA BANDAR SERI BEGAWAN BS8811 BRUNEI DARUSSALAM |
| AHMAD SIDDIQI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AHMAD SIDDIQI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AHMAD ZAKI CHOUDHURY | 444 WASHINGTON BLVD APT 6144 JERSEY CITY NJ 07310-1902 |
| AHMAD ZAVITSANOS & ANAIPAKOS PC | 1221 MCKINNEY STREET SUITE 3460 HOUSTON TX 77010 |
| AHMAD, ANWAR | 11 JAMES ST APT 1 NEW YORK NY 10014 |
| AHMAD, ANWAR | 201 ELDEN ST SUITE 102 HERNDON VA 20170 |
| AHMAD, BASHIR | 50 MURRAY ST APT 414 NEW YORK NY 10007-2257 |
| AHMAD, NOAMAN | 2112 HALLMARK COURT WHEATON IL 60187 |
| AHMAD, NORMAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| AHMAD, QASIM FAROOQ | 1244 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| AHMAD, SARWAR | A1, VILLA PANOVA 30 HANG HAU WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |
| AHMAD,SARWAR | A1, VILLA PANOVA 30 HANG HAU WING LUNG ROAD CLEARWATER BAY HONG KONG CHINA |
| AHMAD,SHAWN | 253 EAST 78TH STREET APARTMENT 19 NEW YORK NY 10075 |
| AHMED ABDEL WAHAB | 16 HUSSEIN FAHMY STREET NASR-CITY 11371 APT.7 CAIRO 11371 EGYPT |
| AHMED ABDEL WAHAB | 301 SWIFT AVENUE APT 4 DURHAM NC 27705 |
| AHMED ABDEL-WAHAB | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AHMED ABDEL-WAHAB | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AHMED ELDESSOUKY | 34 JARED DR N BRUNSWICK NJ 089025516 |
| AHMED HUSAIN | 1991 BROADWAY APT 9A NEW YORK NY 10023-5826 |
| AHMED TRIKI | 71 BRUSHFIELD STREET LONDON E1 6AA UNITED KINGDOM |
| AHMED TRIKI | 15 RUE CHOPIN MONTROUGE 92 92120 FRANCE |
| AHMED WILLIAMS | C/O RESOURCES CONNECTIONS UNITED KINGDOM |
| AHMED, HASAN | 600 LINDEN AVENUE TEANECK NJ 07666 |
| AHMED, IMRAN | 3A EWELL DOWNS ROAD SURREY EPSOM KT17 3BP UNITED KINGDOM |
| AHMED, ISHTIYAQ | A/702, RAJANIGANDHA UPVAN RAJANIGANDHA UPVAN CO-OP HSG SOC LTD GAWAND BAUG POKHRAN RD. 2 MH THANE 400601 INDIA |
| AHMED, MUHAMMAD S | THE HOLLIES 33 WOODHAM ROAD HORSELL SURREY WOKING GU214EN UNITED KINGDOM |
| AHMED, NOWSHAD | 53 GLENFIELD ROAD BEDS LUTON LU3 2JA UNITED KINGDOM |
| AHMED, RUMANA | 3001 BROADWAY #5045 NEW YORK NY 10027 |
| AHMED, SABENA | 314 EAST 78TH STREET APT. 21 NEW YORK NY 10075 |
| AHMED, SADEQUE | 123 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HG UNITED KINGDOM |
| AHMED, SARAH | 325 WILLOW STREET APT 94 ATHENS GA 30601 |
| AHMED, SHAIF | 106 FRANCKLYN GARDENS MDDSX EDGWARE HR8 8SA UNITED KINGDOM |
| AHMED, SHEIKH MOHAMMAD | 23 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HN UNITED KINGDOM |
| AHMED, ZABE | 105 HARROW ROAD BEDS LEIGHTON BUZZARD LU7 4UG UNITED KINGDOM |
| AHMED,HANA | 20 BROCKHURST ROAD CHESHAM, BUCKS HP5 3JB UNITED KINGDOM |
| AHMED,IMRAN | 3A EWELL DOWNS ROAD EPSOM, SURREY KT17 3BP UNITED KINGDOM |
| AHMED,IRM | 21 HAYES WAY PARK LANGLEY BECKENHAM KENT BR3 6RJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AHMED,ISHTIYAQ | A/702, RAJANIGANDHA UPVAN RAJANIGANDHA UPVAN CO-OP HSG SOC LTD GAWAND BAUG POKHRAN RD. 2 THANE MH 400601 INDIA |
| AHMED,JAWAD | 228 RALPH AVENUE BABYLON NY 11702 |
| AHMED,JOYNAL | 23 BARING ROAD BEACONSFIELD, BUCKS HP9 2NB UNITED KINGDOM |
| AHMED,KHURAM | 23 NEW DRIVE HIGH WYCOMBE, BUCKS HP13 6JS UNITED KINGDOM |
| AHMED,MUHAMMAD S | THE HOLLIES 33 WOODHAM ROAD HORSELL WOKING, SURREY GU214EN UNITED KINGDOM |
| AHMED,NOWSHAD | 53 GLENFIELD ROAD LUTON, BEDS LU3 2JA UNITED KINGDOM |
| AHMED,ROXY | FLAT 8 DRIVE MANSIONS FULHAM ROAD LONDON SW6 5JB UNITED KINGDOM |
| AHMED,RUMEL | 92 ST ANDREWS ROAD ILFORD, ESSEX IG13PE UNITED KINGDOM |
| AHMED,SADEQUE | 123 ROBIN HOOD GARDENS WOOLMORE STREET LONDON, GT LON E14 0HG UNITED KINGDOM |
| AHMED,SAQLAN | 33 TENTERDEN DRIVE HENDON LONDON, GT LON NW4 1EA UNITED KINGDOM |
| AHMED,SARAH | 4247 COLONY SQUARE EVANS GA 30809 |
| AHMED,SHAIF | 106 FRANCKLYN GARDENS EDGWARE, MDDSX HR8 8SA UNITED KINGDOM |
| AHMED,SHAKIR | 11 JOHANNA COURT PISCATAWAY NJ 08854 |
| AHMED,SHAMAILA | 78 RUTLAND AVENUE HIGH WYCOMBE, BUCKS HP12 3JH UNITED KINGDOM |
| AHMED,SHEIKH MOHAMMAD JAMIL | 23 ROBIN HOOD GARDENS WOOLMORE STREET LONDON, GT LON E14 0HN UNITED KINGDOM |
| AHMED,ZABE | 105 HARROW ROAD LEIGHTON BUZZARD, BEDS LU7 4UG UNITED KINGDOM |
| AHMED-JUSHUF,ALEEM | 8 ELY CLOSE NEW MALDEN, SURREY KT3 4LG UNITED KINGDOM |
| AHMET FARALYALI | 17 HEYFORD AVENUE VAUXHALL LONDON SW8 1EA UNITED KINGDOM |
| AHMET FARALYALI | 562 KENDALL AVE APT. 33 PALO ALTO CA 94306 |
| AHMET KEMAL DEMIRKAN | 249 ST DAVIDS SQUARE DOCKLANDS LONDON E14 3WE UNITED KINGDOM |
| AHMET KEMAL DEMIRKAN | 404 153 TOWER BRIDGE ROAD SE1 3LW UNITED KINGDOM |
| AHMET KEMAL DEMIRKAN | 153 TOWER BRIDGE ROAD, FLAT 404 LONDON SE1 3LW UNITED KINGDOM |
| AHMET KEMAL DEMIRKAN | 162A WESTCOMBE HILL LONDON SE3 7DH UNITED KINGDOM |
| AHMET OMURTAG | 70 LA SALLE ST APT 12B NEW YORK NY 100274707 |
| AHMET YUNUS OELCER | MOENCHSTRASSE 8 BERLIN 13597 GERMANY |
| AHN EUN HEE | 87 RUE DE COURCELLES 75017  PARIS PARIS FRANCE FRANCE |
| AHN, DANIEL | 12 ENDEAN DRIVE EAST WALPOLE MA 02032 |
| AHN, JEFFREY | 27 NIXON DRIVE PLAINVIEW NY 11803 |
| AHN, OLIVIA | 3650 CHESTNUT ST. BOX 530 PHILADELPHIA PA 19104 |
| AHN, PYOUNGHYUN | 250 W 50TH ST #17J NEW YORK CITY NY 10019 |
| AHN, SOO-HYUN | BUNDAG-GU SUNAEDONG SUNGNAM-SI 301205 KOREA, REPUBLIC OF |
| AHN, STEPHEN | 201 EAST 26TH STREET APT. 2 NEW YORK NY 10010 |
| AHN,JAY | 1111 S. GRAND AVE. #1306 LOS ANGELES CA 90015 |
| AHN,SARAH EUNJOO | 5503 COREOPSIS CT. CENTERVILLE VA 20120 |
| AHNN, ANDREW | 25520 COMMERCECENTRE DR SUITE 150 LAKE FOREST CA 92656 |
| AHNN,ANDREW | 5116 E. CRESCENT DRIVE ANAHEIM CA 92807 |
| AHONEN, CARL | 1084 JACKMAR ROAD DUNEDIN FL 34698 |
| AHORRO CORPORACION FINANCIERA SVB SA | PASEO DE LA CASTELLANA 89 MADRID 28046 SPAIN |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:CONFEDERACION ESPANO DE CAJA DE AHORROS 16 WATERLOO PL SW1Y 4AR ATT: CARLOS RODRIGUS LONDON UNITED KINGDOM |
| AHORRO CORPORACION FINANCIERASV SA | ATTN:ISABEL BASTANTE / ANA JIMENEZ AHORRO CORPORACION FINANCCIERA, S.V.B., S.A. PASEO DE LA CASTELLANA, 89 10TH FL MADRID 28046 SPAIN |
| AHORRO CORPORACION FINANCIERIA SV SA | ATTN: CARLOS RODRIGUS, CONFEDERACION ESPANO DE CAJA DE AHORROS 16 WATERLOO PLACE LONDON SW1Y 4AR UNITED KINGDOM |
| AHORROS Y MONTE DE PIEDAD DE MADRID | PLAZA DE CELENQUE 2 28013 MADRID SPAIN |
| AHREND | P.O. BOX 2400 3430 EA NIEUWEGEIN 3430 EA NETHERLANDS |
| AHRENS, CHARLES E. | 949 SCENIC OAK LANE FORT WALTON BEACH FL 32547 |
| AHRENS, JAMES M | 106 11TH ST APT 14 HOBOKEN NJ 07030 |
| AHRENS, NIKOLAI | 40 NORLAND SQUARE MDDSX LONDON W11 4PZ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| AHRENS,GERRIT | D1222 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PW UNITED KINGDOM |
| AHRENS,JAMES M | 812 GRAND ST APT 512 HOBOKEN NJ 070306389 |
| AHRENS,NIKOLAI | 40 NORLAND SQUARE LONDON, MDDSX W11 4PZ UNITED KINGDOM |
| AHRENS,ROBERT D. | 483 8TH STREET BOHEMA NY 11716 |
| AHSAN A. TANVEER | 6439 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| AHSAN A. TANVEER | 6439 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| AHUJA,MIMIDOO | 11 GAINSFORD STREET LONDON, GT LON SE12NE UNITED KINGDOM |
| AHUJA REALTY | 103 SAI SANGEET 1 ST FLOOR 368 LINKING ROAD KHAR WEST MUMBAI MH 400052 INDIA |
| AHUJA, AMIT | 2296 QUEENSLAND COURT THOUSAND OAKS CA 91360 |
| AHUJA, ANILESH | PREMIUM POINT NEW ROCHELLE NY 10801 |
| AHUJA, BRIJESH | I -206, AKRUTI ORCHID PARK SAKI NAKA ANDHERI (EAST) MUMBAI 400072 INDIA |
| AHUJA, GAURAV | 902 CARLYLE LAKE DECATUR GA 30033 |
| AHUJA, KAPIL | OPPOSITE POST OFFICE SANDILA DISTT(HARDOI) UP SANDILA 241204 INDIA |
| AHUJA, KARAN | 825, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| AHUJA, KARAN | 3B-203 SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHOOL HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| AHUJA, RANDY | 220 FISHER ROAD GROSSE POINTE FARMS MI 48230 |
| AHUJA, RIDHIMA | 536 SOUTH FOREST AVENUE APT# 709 ANN ARBOR MI 48104 |
| AHUJA, VAIBHAV | 101/B, REGENCY PARK NAHAR AMRIT SHAKTI CHANDIVALI, POWAI ANDHERI (E) ANDHERI (E) 400072 INDIA |
| AHUJA,AJAY | FLAT 10 220 KINGSLAND ROAD LONDON, GT LON E2 8DF UNITED KINGDOM |
| AHUJA,ASHISH RAMESH | LOWER GROUND REAR FLAT 31 QUEEN ANNE STREET LONDON, GT LON W1G 9HX UNITED KINGDOM |
| AHUJA,KAPIL | OPPOSITE POST OFFICE SANDILA DISTT(HARDOI) SANDILA UP 241204 INDIA |
| AHUJA,KARAN | 3, SEXTON COURT 9, NEWPORT AVENUE LONDON, GT LON E14 2DU UNITED KINGDOM |
| AHUJA,KARAN | 3B-203 SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHO HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| AHUJA,RAHUL | MAHAKALI CAVES ROAD B-4, 102 ASCENT RESIDENCY POONAM NAGAR MUMBAI MH 400093 INDIA |
| AHUJA,SUMEET | 4699,SECTOR - 23A GURGAON HR 122002 INDIA |
| AHUJA,SURUCHI | 1093 LERNER HALL COLUMBIA UNIVERSITY 10027 NEW YORK NY 10027 |
| AHUJA,UTTAM | NAMDEO HOSTEL, SUBHASH NAGAR, OPP CARDINAL GRACIOUS SCH BANDRA (EAST)  BANDRA (E) MUMBAI. 400051 INDIA |
| AI FRIEDMAN LP | 44 WEST 18TH STREET NEW YORK NY 10011 |
| AI MAEZAWA | 6-2-20-302 CHUORINKAN YAMATO-SHI 14 242-0007 JAPAN |
| AI MOI BENNETT | FLAT F, 4/F, WISE MANSION 52 ROBINSON ROAD MID LEVELS HONG KONG |
| AI SATO | 1170-8-2-101 YAMAGUCHI TOKOROZAWA CITY 11 359-1145 JAPAN |
| AI SHIMADA | KINGS WARDROBE 6 WARDROBE PLACE CARTER LANE LONDON EC4V 5AF UK |
| AI SHIMADA | KINGS WARDROBE 6 WARDROBE PLACE CARTER LANE LONDON EC4V 5AF UNITED KINGDOM |
| AI SHIMADA | FLAT 92 CLARENDON COURT 33 MAIDA VALE LONDON W9 1AJ UNITED KINGDOM |
| AI WATANABE | 3-42-6-1302 SHIMORENJAKU MITAKA-SHI 13 181-0013 JAPAN |
| AI YAMASHITA | ISEI BUILDING301 2-18 SENJYU ADACHI-KU 23 120-0034 JAPAN |
| AI YAMASHITA | 5-4-6 MATSUBA RYUGASAKI-SHI 08 301-0043 JAPAN |
| AI, DUO | 520W 43RD ST. APT 27G NEW YORK NY 10036 |
| AI, DUO | DARTMOUTH COLLEGE HB 0159 HANOVER NH 03755 |
| AI,DUO | 20 FONDA COURT, 3 PREMIER PLACE LONDON, GT LON E14 8SD UNITED KINGDOM |
| AIAI CO.,LTD | ATTN:DIRECTOR, RYO MIYACHI AIAI CO., LTD. 10-32 MINAMI KAMI-KOSAKA, HIGASHI OSAKA-SHI OSAKA-FU 577-0814 JAPAN |
| AIB DEBT MANAGEMENT LIMITED | BANKCENTRE BALLSBRIDGE DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| AIB INTERNATIONAL FINANCIAL SERVICES LTD | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 DUBLIN1 IRELAND |
| AIBION COLLEGE | 611 E PORTER STREET AIBION MI 49224 |
| AIBWORTHYTRUST LIMITED | AIB HOUSE GRENVILLE STREET ST HELIER JERSEY JE4 9WN UK |
| AIBWORTHYTRUST LIMITED | AIB HOUSE GRENVILLE STREET ST HELIER JERSEY JE4 9WN UNITED KINGDOM |
| AIC LIMITED | ATTN: FRANNIE ALLISON 1375 KERNS RD BURLINGTON ON L7R 4X8 CANADA |
| AICO TECHNOLOGIES | CS TOWER 9F 5-20-8 ASAKUSABASHI,TAITO-KU TOKYO 111-0053 JAPAN |
| AICO TECHNOLOGIES | CS TOWER 9F 5-20-8 ASAKUSABASHI TAITO-KU TOKYO 13 111-0053 JAPAN |
| AID ATLANTA | P.O. BOX 78187 ATLANTA GA 30357 |
| AID FOR AIDS INC | 120 WALL ST STE 2600 NEW YORK NY 100054014 |
| AID FOR CANCER RESEARCH | P.O. BOX 376 NEWTON CENTRE MA 02459 |
| AIDA A. MATOS | 107 GLEN ROAD APT. 1C YONKERS NY 10704 |
| AIDA BEN LAMINE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AIDA NDOYE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AIDAN BROOKS | 74 DEWE ROAD BRIGHTON BN2 4BD UK |
| AIDAN BROOKS | 74 DEWE ROAD BRIGHTON,E.SUSX BN2 4BD UNITED KINGDOM |
| AIDAN CLEGG | BLACKMOOR FARM OCKHAM LANE COBHAM,SURREY KT11 1LU UNITED KINGDOM |
| AIDAN NEILL | 75 RECTORY GROVE CLAPHAM OLD TOWN CLAPHAM COMMON,MDDSX SW4 0DR UNITED KINGDOM |
| AIDAN P. GILLESPIE | 233 E 33RD STREET NEW YORK NY 10016 |
| AIDAN P. GILLESPIE | 233 E 33RD STREET APT# 22C NEW YORK NY 10016 |
| AIDAN P. GILLESPIE | 200 E 33RD STREET APT# 22C NEW YORK NY 10016 |
| AIDE M. HEREDIA | 940 LOOKING GLASS LN LAS VEGAS NV 89110 |
| AIDE M. HEREDIA | 902 S. PARTON ST SANTA ANA CA 92701 |
| AIDS FOUNDATION | 3202 WESLAYAN HOUSTON TX 77027 |
| AIDS FOUNDATION OF CHICAGO | 411 S. WELLS STREET #300 CHICAGO IL 60607 |
| AIDS PROJECT LOS ANGELES | 611 SOUTH KINGSLEY DRIVE LOS ANGELES CA 90005 |
| AIDS PROJECT LOS ANGELES | 1313 NORTH VINE STREET LOS ANGELES CA 90028 |
| AIDS PROJECT LOS ANGELES | 3550 WILSHIRE BLVD, SUITE 300 LOS ANGELES CA 94014 |
| AIDS SERVICES FOUNDATION ORANGE COUNTY | 17982 SKY PARK CIRCLE SUITE J IRVINE CA 92614 |
| AIDS WALK DC/WHITTMAN | WALKER CLINIC P.O. BOX 73768 WASHINGTON DC 20056 |
| AIDS WALK NY | 119 W. 24TH STREET NEW YORK NY 10011 |
| AIESEC | 2-15-5 FUJIMI-CHO CHIYODA-KU 102-0071 JAPAN |
| AIESEC | 2-15-5 FUJIMI-CHO CHIYODA-KU 13 102-0071 JAPAN |
| AIESHA DANNIELLE SPIVEY | 10228 HEXTON CT LONE TREE CO 80124 |
| AIFAM | ATTN: HIROYUKI OKANO 805 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| AIFUL CORPORATION | TOKYOEKIMAE-BLDG. 5F YAESU CHUO-KU TOKYO |
| AIG | 175 WATER STREET NEW YORK NY 10038 |
| AIG CAT EXCESS | ATTENTION: FINANCIAL LINES UNDERWRITING DEPT. 70 PINE STREET NEW YORK NY 10270 |
| AIG CAT EXCESS LIABILITY | ATT: KIMALE EVANS 20 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AIG CDS, INC. | ATTN:INVESTMENT GRADE CREDIT GROUP AIG CDS, INC. C/O AIG GLOBAL INVESTMENT CORP 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG CDS, INC. | INVESTMENT GRADE CREDIT GROUP AIG CDS, INC. C/O AIG GLOBAL INVESTMENT CORP 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG CDS, INC. | C/O AIG GLOBAL INVESTMENT CORP 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG CDS, INC. | 1 SUNAMERICA COURT 38TH FLOOR LOS ANGELES CA 90067 |
| AIG DOMESTIC CLAIMS, INC. | ATTN: BRIAN CONLIN (POLICY NO.: 301-90-07) 175 WATER STREET NEW YORK NY 10038 |
| AIG DOMESTIC CLAIMS, INC. | ATTN:PETER WALDRON,HIGH EXCESS CLMS UNIT (POLICY NO.: 349-4864) 160 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| AIG EDISON LIFE INSURANCE COMPANY | C/O GE CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| AIG EXCESS CASUALTY | ATTN:DAVID BAKER, NATL ACCTS UNDERWRITER 175 WATER STREET – 21ST FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| AIG EXCESS CASUALTY | YORK NY 10038 |
| AIG FINANCIAL PRODUCTS (U.K.)LIMITED | ATTN:CHIEF FINANCIAL OFFICER AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP | ATTN: ALAN FROST/EXECUTIVE VICE PRESIDENT 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTN:  CHIEF FINANCIAL OFFICER/GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTN: GENERAL COUNSEL AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN:CHIEF FINANCIAL OFFICER AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN:SWAPS ADMINISTRATION BANQUE AIG 46, RUE DE BASSANO PARIS 75008 FRANCE |
| AIG FINANCIAL PRODUCTS CORP/CAL HOUSING FIN AGENCY | ATTN:CHIEF FINANCIAL OFFICER AIG FINANCIAL PRODUCTS CORP. WILTON CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/NORTHEASTERN UNIVERSIT | ATTN:CHIEF FINANCIAL OFFICER AIG FINANCIAL PRODUCTS CORP. WILTON CT 06897-4444 |
| AIG GLOBAL ASSET MANAGEMENT | 175 WATER STREET NEW YORK NY 10038 |
| AIG GLOBAL INVESTMENT CORPA/C GOOD STEWARD TRADING | ATTN:JIM HUTCHINSON GOOD STEWARD TRADING COMPANY C/O PHZ CAPITAL PARTNERS LP 321 COMMONWEALTH ROAD WAYLAND MA 01778 |
| AIG GLOBAL INVESTMENT GRPPAFUND SPC(S&P500SEG PFL) | ATTN:MATTHEW WALSH C/O AIG GLOBAL INVESTMENT CORP. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AIG INTERNATIONAL INC | 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC | ATTN: GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897-4444 |
| AIG INTERNATIONAL INC. | ATTN:FX DEPT ONE GREENWICH PLAZA GREENWICH CT 06830 |
| AIG RISK MANAGEMENT | ATTN: ELIZABETH JUAREZ, REGIONAL MGR, NATL ACCTS TEL. 32 OLD SLIP - 19TH FLOOR NEW YORK NY 10005 |
| AIG TECHNOLOGIES INC | 2 PEACHTREE HILL RD ATTN: CONTROLLERS DEPT 3BPT LIVINGSTON NJ 07039 |
| AIG TECHNOLOGIES INC | 2 PEACTREET HILL ROAD ATTN: CONTROLLER'S DEPARTMENT 3BPT LIVISGSTON NJ 07039 |
| AIG UK LTD | ATTN:DAVID SANKEY THE AIG BUILDING 58 FENCHURCH STREET LONDON EC3M 4AB UNITED KINGDOM |
| AIG WORLDSOURCE | 32 OLD SLIP, 20TH FLOOR ATTN:PATRICK HAGERTY, POL:IMB 752 8838 NEW YORK NY 10005 |
| AIG- ALEMLOC ALECO EMERGING BOND | 175 WATER STREET NEW YORK NY 10038 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | PO BOX 309GT, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIGAL, AMBARISH | 21/682, SHRI SIDDHI VINAYAK CHS LTD. VARTAK NAGAR,THANE. MH THANE 400606 INDIA |
| AIGAL,AMBARISH | 21/682, SHRI SIDDHI VINAYAK CHS LTD. VARTAK NAGAR,THANE. THANE MH 400606 INDIA |
| AIGBE,HELEN | 235 GLASTONBURY LANE SOMERSET NJ 08823 |
| AIGLINE DE GINESTOUS | 66 GLENTWORTH STREET LONDON NW1 6QR UNITED KINGDOM |
| AIGLINE DE GINESTOUS | 1 THAYER STREET LONDON W1U 3JA UNITED KINGDOM |
| AIGLINE DE GINESTOUS | 28 PLACE DE L'EGLISE BEAULIEU 34 34160 FRANCE |
| AIGRM | PO BOX 35656 NEWARK NJ 07193-5656 |
| AIGRM | AIGRM SPECIAL BUSINESS P.O. BOX 35657 NEWARK NJ 07193-5657 |
| AIKA SATO | A A¨ARACA¯A¨A A¨A$A A¨ARACA¯A¨AÝA¨A+A A¨A$A_A¨A¨A_A¨A¨A A¨EA¨A¨ÆA¨AÆA¨AEAÆA¨A¨ÆA¨A¨AÆA¨A¨A ÆA¨AEAÆA¨A¨AÆA¨A¨AÆA¨A3A A¨ARACA¯A¨A¨ÆA¨A¨A_A¨A¨A¨A 13 JAPAN |
| AIKA SATO | ROOM 501, LUVRE NISHI-OCHIAI SAN-BAN-KAN 1-20-18, NISHI-OCHIAI SHINJUKU-KU 13 161-0031 JAPAN |
| AIKEN & WELCH, INC. | ONE KAISER PLAZA SUITE 505 OAKLAND CA 94612 |
| AIKEN, TIMOTHY | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| AIKEN,DANIELLE Y. | 142 ARIZONA ROAD N WEST BABYLON NY 11704 |
| AIKO | 1-40-9-312 HIRANUMA NISHI-KU YOKOHAMA-SHI 220-0023 JAPAN |
| AIKO | 1-40-9-312 HIRANUMA NISHI-KU YOKOHAMA-SHI 14 220-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| AIKO MURO DECELLES | 1182 BROADWAY APARTMENT 704 NEW YORK NY 10001 |
| AIKO MURO DECELLES | 85 8TH AVENUE APARTMENT 5W NEW YORK NY 10011 |
| AIKO NAGASAKA | SEA GARDEN SHIN URAYASU D-908 12-1,HINODE URAYASU SHI 279-0013 JAPAN |
| AIKO NAGASAKA | SEA GARDEN SHIN URAYASU D-908 12-1,HINODE URAYASU SHI 12 279-0013 JAPAN |
| AILEEN STEINBERG | 900 JEFFERSON STREET APT 6C HOBOKEN NJ 07030 |
| AILEEN SULLIVAN | 6007 SW 115TH STREET RD OCALA FL 344764876 |
| AILEY, MATTHEW | HB 91 DARTMOUTH COLLEGE HANOVER NH 03755 |
| AILEY,MATTHEW R. | 2047 BOATMAN'S RIDGE ROAD MORRISTOWN TN 37814 |
| AILSA CONNELL CREATIVE CUISINE | 54 GORDON PLACE LONDON W8 4JF UK |
| AILSA CONNELL CREATIVE CUISINE | 54 GORDON PLACE LONDON W8 4JF UNITED KINGDOM |
| AILSA HAMILTON | 11 BALMORE DRIVE HAMILTON SCOTLAND ML3 8DE UNITED KINGDOM |
| AILSA HAMILTON | 101 BALMORE DRIVE HAMILTON SCOTLAND,STRATH ML3 8DE UNITED KINGDOM |
| AILYN FUN | 69 ROBINSON ROAD CENTRAL HONG KONG |
| AILYN FUN | 69 HOLLYWOOD ROAD CENTRAL HONG KONG |
| AILYN FUN | 2-1723, HARBOURVIEW HORIZONS 12 HUNG LOK ROAD HONG KONG HONG KONG |
| AILYN FUN | 33C, SCENIC RISE 46 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| AILYN FUN | FLAT A, 27/F, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS, CENTRAL HONG KONG HONG KONG |
| AILYN FUN | 101 E. 16TH ST APT 2E NEW YORK NY 10003 |
| AILYN FUN | P.O. BOX 5361 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| AIM | 11 GREENWAY PLAZA HOUSTON TX 77046 |
| AIM CHARITY | 6075 POPLAR AVENUE-SUITE 700 MEMPHIS TN 38119 |
| AIM HIGH YIELD FUND | ATTN:GENERAL COUNSEL C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM LIBOR ALPHA FUND | ATTN:GENERAL COUNSEL C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM LIBOR ALPHA FUND | 101 CALIFORNIA SUITE 1900 SAN FRANCISCO CA 94111 |
| AIM SERVICES | NAKAI BLDG 2-13-6 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| AIM SERVICES | TRC A-5F 6-1-1 HEIWAJIMA OHA-KU TOKYO 143-6591 JAPAN |
| AIM SERVICES | TRC A-5F 6-1-1 HEIWAJIMA OHA-KU TOKYO 13 143-6591 JAPAN |
| AIM TOTAL RETURN BOND FUND | ATTN: PORTFOLIO ADMINISTRATIION NAME OF PARTY B C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM TOTAL RETURN BOND FUND | GENERAL COUNSEL NAME OF PARTY B C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM TOTAL RETURN BOND FUND | PORTFOLIO ADMINISTRATIION NAME OF PARTY B C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM TOTAL RETURN BOND FUND | ATTN: PORTFOLIO ADMINISTRATIION C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I HIGH YIELD FUND | ATTN:GENERAL COUNSEL C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIMCO PROPERTIES L.P. | 2615 ABBEY DR FORT WAYNE IN 46835 |
| AIMEE ALMELEH | FRIST CAMPUS CENTER BOX 1670 PRINCETON NJ 08544 |
| AIMEE ALMELEH | 11 LOTUS STREET CEDARHURST NY 11516 |
| AIMEE DOBROWSKI | 57 LEROY ST # 9 NEW YORK NY 100143927 |
| AIMEE DOBROWSKI | 240 E. 86TH STREET NEW YORK CITY NY 10028 |
| AIMEE DOBROWSKI | 310 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| AIMEE DOBROWSKI | 22160 CALVERTON ROAD SHAKER HEIGHTS OH 44122 |
| AIMEE J STRAUSHEIM | 4460 S IRIS CT LITTLETON CO 80123-1178 |
| AIMEE JANE BLYTH-RICHARDSON | RAGMAN'S CASTLE RAGMAN'S LANE, MARLOW BUCKINGHAMSHIRE SL7 3SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AIMEE JANE BLYTH-RICHARDSON | RAGMAN'S CASTLE RAGMAN'S LANE MARLOW,BUCKS SL7 3SL UNITED KINGDOM |
| AIMEE MALNATI STROMBERG | 71 BROADWAY APARTMENT 19-B NEW YORK NY 10006 |
| AIMEE SZURA | 32 SPRING STREET APT 118 WALLINGTON NJ 070 |
| AIMEE SZURA | 1246 BLOOMFIELD ST BSMT HOBOKEN NJ 07030-5438 |
| AIMIE L. WILSON | 3334 E COAST HWY CORONA DL MAR CA 926252328 |
| AIMR | 560 RAY C HUNT DRIVE PO BOX 3668 CHARLOTTESVILLE VA |
| AIMWONGSRI,SASIMA | 69/170 MONTANA RAMA II VILLAGE RATTANAKA-WE ROAD, SOI RAMA II 28, BANGKOK 10150 THAILAND |
| AIMY L EDWARDS | 5944 OAK CREEK WAY BALTIMORE OH 431059541 |
| AIN JEEM INC | 20434 S SANTA FE AVENUE #194 LONG BEACH CA 90810 |
| AINBINDER, TAMARA | 4-01 PLAZA ROAD FAIR LAWN NJ 07410 |
| AINGORN, ALEX | 18 PIN OAK DRIVE ROSLYN NY 11576 |
| AINSLEE F. WITHEY | 253 ELIZABETH STREET APARTMENT 5R NEW YORK NY 10012 |
| AINSLEE F. WITHEY | 405 E 61ST STREET APARTMENT 2C NEW YORK NY 10012 |
| AINSLEE F. WITHEY | 352 WEST 46TH STREET APARTMENT 6D NEW YORK NY 10036 |
| AINSLIE, MICHAEL | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AINSLIE, MICHAEL L. | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AINSWORTH, JASON R | 1709 BURNING TREE LANE PLANO TX 75093 |
| AINSWORTH, JASON RYAN | 1709 BURNING TREE LANE PLANO TX 75093 |
| AINUR BEGIM | 143 WEST 74TH ST, APT 5B NEW YORK NY 10023 |
| AINUR BEGIM | 34 BATES COLLEG LEWISTON ME 04240 |
| AINUR BEGIM | 34 BATES COLLEGE LEWISTON ME 04240 |
| AINUR BEGIM | UL. ESET-BATYR 103-1-43 AKTOBE 463019 KAZAKHSTAN |
| AINZA,BERNARDO | 421 MARINE AVE MANHATTAN BCH CA 902664470 |
| AIOI INSURANCE | TOKYO TOKYO TOKYO JAPAN |
| AIOI INSURANCE | TOKYO TOKYO TOKYO 13 JAPAN |
| AIOI INSURANCE | C/O AIOI INSURANCE CO-AMERICA 475 N MARTINGALE RD # 330, SCHAUMBURG IL 60173 |
| AIOI INSURANCE CO., LTD. | 1-28-1 EBISU SHIBUYA-KU TOKYO 150-8488 JAPAN |
| AIP INVESTMENTS | MARUNOUCHI NAKADORI BLDG 7F 2-2-3 MARUNOUCHI CHIYODA-KU MARUNOUCHI 13 100-0005 JAPAN |
| AIPLAZA ITO | 2612 CHINO YOKOUCHI CHINO-SHI 20 391-0001 JAPAN |
| AIR BROOK LIMOUSINES, INC | P.O. BOX 123 ROCHELLE PARK NJ 07662 |
| AIR CANADA INC | ATTN: PIERRE HOULE AIR CANADA CENTRE, ZIP1277 (BUILDING 2, 7TH FLOOR) 7373 COTE VERTU WEST SAINT LAURENT QC H4S 1Z3 CANADA |
| AIR CANADA, INC. | 355 PORTAGE AVE WINNIPEG MB R3C 3K5 CANADA |
| AIR CARGO MANAGEMENT GROUP | 520 PIKE STREET, SUITE 1010 SEATTLE WA 98101 |
| AIR CONDITIONING COMPANY INC. | 6265 SAN FERNANDO RD GLENDALE CA 91201 |
| AIR DATA EXPRESS-WASHINGTON | PO BOX 12616 SEATTLE WA 98111 |
| AIR DEFENSE | 4800 NORTH POINT PARKWAY SUITE 100 ALPHARETTA GA 30022 |
| AIR DEFENSE | SUITE 100, 4800 NORTH POINT PARKWAY, ALPHARETTA GA 30022 |
| AIR FRANCE SA | HEAD OF DUEL DEPARTMENT AIR FRANCE SA -DAZP SERIVE CARBURANT 45, RUE DE PARIS 95747 ROISSY CDG CEDEX, FRANCE |
| AIR GROUP, INC. | 7943 WOODLEY AVE VAN NUYS CA 914062854 |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE AVIATION COURT GATWICK ROAD CRAWLEY RH10 2RP UK |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE GATWICK ROAD CRAWLEY, WEST SUSSEX CRAWLEY RH10 2RP UK |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE AVIATION COURT GATWICK ROAD CRAWLEY RH10 2RP UNITED KINGDOM |
| AIR PARTNER PRIVATE JETS LTD | PLATINUM HOUSE GATWICK ROAD CRAWLEY, WEST SUSSEX CRAWLEY RH10 2RP UNITED KINGDOM |
| AIR PARTNER, INC. | 1100 LEE WAGENER BLVD., SUITE 328 FT. LAUDERDALE FL 33315 |
| AIR PURIFIERS, INC. | ONE PINE STREET ROCKAWAY NJ 07866 |

| Claim Name | Address Information |
|---|---|
| AIR TEL ENTERPRISE SERVICES | 4TH DIMENSION, 4TH FLOOR, LINK ROAD, MALAD(W), MUMBAI MH 400064 INDIA |
| AIRANI,PRAVEENA | L-454 RAGHUNATH VIHAR, SECTOR-14 KHARGHAR NAVI MUMBAI 410210 INDIA |
| AIRASIA BERHAD | MEGAT KAMARRUDDIN MEZZANINE FLOOR, LCC TERMINAL JALAN KLIA S3, SOUTHERN SUPPORT ZONE KL INTERNATIONAL AIRPORT SEPANG, SELANGOR D.E. 64000 MALAYSIA |
| AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIRBORNE, INC / FIRSTFLIGHT | 236 SING SING ROAD HOREHEADS NY 14845 |
| AIRBORNE, INC / FIRSTFLIGHT | P.O. BOX 755 ELMIRA NY 14902 |
| AIRBUS INDUSTRIE FINANCIAL SERVICES | 1825 I ST NW STE 400 WASHINGTON DC 20006-5415 |
| AIRCARE ENVIRONMENTAL SERVICES INC | 1020 AUAHI ST BLDG 4 BAY 12 HONOLULU HI 96814 |
| AIRCONAIRE LIMITED | UNIT 6 DEACON TRADING ESTATE KNIGHT ROAD STROOD, KENT ME2 2AU UNITED KINGDOM |
| AIRCRAFT BLUEBOOK | 13609 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| AIRCRAFT FINANCE TRUST | ATTN:NESCI JAMES WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| AIRCRAFT GROUP | 2538 UNIVERSITY DRIVE, SUITE 165 PHOENIX AZ 85034-6917 |
| AIRCRAFT INFORMATION SERVICES INC | 26072 MERIT CIRCLE SUITE 123 LAGUNA HILLS CA 92653 |
| AIRCRAFT INFORMATION SERVICES INC | 26072 MERIT CIRCLE SUITE 123 LAGUNA HILLS CA 92653 |
| AIRCRAFT INSPECTION & MANAGEMENT,LLC | 9860 N CAMINO DEL PLATA TUCSON AZ 857428243 |
| AIRCRAFT LEASE PORTFOLIO SECURITISATION 92-1 LIMIT | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC AIRCRAFT LEASE SECURITIZATION LTD 22 GRENVILLE ST ST. HELIER JE4 8PX JERSEY |
| AIRCRAFT LEASE SECURITISATION LIMITED | AIRCRAFT LEASE SECURITIZATION LIMITED 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX CHANNEL ISLANDS |
| AIRCRAFT LEASE SECURITISATION LIMITED | ATTN: INSURED PORTFOLIO MANAGEMENT, CC: MBIA INSURANCE CORPORATION ARMONK NY 10504 |
| AIRCRAFT LEASE SECURITISATION LIMITED | ATTN: INSURED PORTFOLIO MANAGEMENT, STRUCTURED FINANCE CC: MBIA INSURANCE CORPORATION ARMONK NY 10504 |
| AIRCRAFT LEASESECURITISATION LIMITED | ATTN:MOURANT #AMPER CO. SECRETARIES LTD. - CO SEC AIRCRAFT LEASE SECURITIZATION LTD 22 GRENVILLE ST ST. HELIER JERSEY JE4 8PX CHANNEL ISLANDS |
| AIRD & BERLIS LLP | BROOKFIELD PLACE, 181 BAY STREET SUITE 1800, BOX 754 TORONTO ON M5J 2T9 CANADA |
| AIRD & BERLIS, LLP | 181 BAY STREET SUITE 1800 BOX 754 TORONTO M5J 2T9 CANADA |
| AIRD & BERLIS, LLP | BCE PLACE, SUITE 1800 BOX 754, 181 BAY STREET TORONTO, ONTARIO  CANADA M5J 2T9 CANADA |
| AIRDEFENSE INC | 4800 NORTH POINT PARKWAY, SUITE 100, ALPHARETTA GA 30022 |
| AIRE LIMPIO 2000, S.L. | C/ VELAZQUEZ 100, 4¡ IZQUIERDA MADRID 28006 SPAIN |
| AIRE LIMPIO 2000, S.L. | C/ VELAZQUEZ 100, 4A§ IZQUIERDA MADRID 28006 SPAIN |
| AIREEN PHANG | 3-3C HARBOUR GREEN NO. 8 SHAM MONG ROAD CHINA |
| AIREEN PHANG | 4-20-2-815 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| AIREEN PHANG | 5-34-22-309 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| AIRESPRING INC | P.O. BOX 7420 VAN NUYS CA 91409-7420 |
| AIREY, STEPHEN R | 83 BROAD WALK LONDON SE3 8NE UNITED KINGDOM |
| AIREY,STEPHEN R | 83 BROAD WALK LONDON, GT LON SE3 8NE UNITED KINGDOM |
| AIREY,STUART | 90 DOWNLAND DRIVE HOVE BRIGHTON, E.SUSX BN3 8GL UNITED KINGDOM |
| AIRGAS INTERMOUNTAIN | PO BOX 7430 PASADENA CA 91109-7430 |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | CARGO BUILDING 340 NEWARK NJ 07114 |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | AIRIS HOLDINGS LLC 5415 SUGARLOAF PARKWAY SUITE 1105 LAWRENCEVILLE GA 77056 |
| AIRISTO, RIIKKA M. | 606 COMMONS LANE PALM BEACH GARDENS FL 33418 |
| AIRLIE CDO I LIMITED | ATTN:  THE DIRECTORS AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I LIMITED | ATTN:  DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH |

| Claim Name | Address Information |
|---|---|
| AIRLIE CDO I LIMITED | CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AIRLIE CDO I LIMITED | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10011-003 |
| AIRLIE CDO I LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AIRLIE CDO I LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AIRLIE CDO I LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AIRLIE CDO I LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AIRLIE CDO I LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AIRLIE CDO I LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AIRLIE CDO I LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE CDO I LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AIRLIE CDO I LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AIRLIE CDO I LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AIRLIE CDO I LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AIRLIE CDO I LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AIRLIE CDO I LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AIRLIE CDO I, LIMITED | ATTN:THE DIRECTORS AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | ATTN:  JAMES E. SPIOTTO C/O CHAPMAN AND CUTLER LLC CHICAGO IL 60603-4080 |
| AIRLIE LCDO I (AVIV LCDO 2006-3, LIMITED) | ATTN:THE DIRECTORS AIRLIE CDO I, LTD C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN:  THE DIRECTORS AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN:  DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-003 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
| --- | --- |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AIRLIE OPPORTUNITY MASTER FUND LTD | ATTN:  BRENDAN DRISCOLL C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P. 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | ATTN:BRENDAN DRISCOLL AIRLIE OPPORTUNITY MASTER FUND, LTD. C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P. 115 E PUTNAM AVE GREENWICH CT 06830 |
| AIRLIE OPPORTUNITY MASTER FUND, LTD | 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| AIRLINE DELIVERY SERVICES | P.O. BOX 5952 GRAND CENTRAL STATION NEW YORK NY 10163-5952 |
| AIRLINE PLANNING GROUP, LLC | 1919 GALLOWS RD STE 550 VIENNA VA 221824055 |
| AIRPORT EXPRESS | P.O. BOX 771290 LALKEWOOD OH 44107 |
| AIRPORT EXPRESS | 5807 OLD REDWOOD HWY SANTA ROSA CA 95403 |
| AIRPORT-SERVICE | ALBERT-SCHWEITZER-STRABE 27 KRONSHAGEN 24119 GERMANY |
| AIRPORTS COUNCIL INTERNATIONAL | 1775 K STREET NW, SUITE 500 WASHINGTON DC 20006 |
| AIRRI SPEARMAN | 524 N. CUYLER OAK PARK IL 60302 |
| AIRS | 58 FOGG FARM ROAD WHITE RIVER JUNCTION VT 05001 |
| AIRS HUMAN CAPITAL SOLUTIONS | 58 FOGG FARM ROAD WHITE RIVER JUNCTION VT 05001 |
| AIRSEA PACKING GROUP LIMITED | AIRSEA HOUSE, THIRD CROSS ROAD TWICKENHAM MIDDLESEX, MDDSX TW2 5EB UNITED KINGDOM |
| AIRTECH | 29,ISMAIL BUILDING 381,D.N.ROAD, MUMBAI MH 400023 INDIA |
| AIRTECH LIMITED | 47 PAUL STREET LONDON EC2A 4LP UK |
| AIRTECH LIMITED | 47 PAUL STREET LONDON EC2A 4LP UNITED KINGDOM |
| AIRTRACK SERVICES | 16-17 WINDSOR STREET UXBRIDGE UB8 1AB UNITED KINGDOM |
| AIRTRON TECHNOLOGY, INC. | 81 19TH AVENUE PATERSON NJ 07513-1452 |
| AIRWAYS FREIGHT CORPORATION | PO BOX 1888 FAYETTEVILLE AZ 72702 |
| AIRZONE BROADBAND LTD | THE CLOCK TOWER GREAT MYLES BRENTWOOD ESSEX CM15OLB UNITED KINGDOM |
| AISE SARL | 3 RUE DES GREENOLETS LE BREUIL COIFFAULT HANC 79110 FRANCE |
| AISH HATORAH NEW YORK, INC. | 150 W. 46TH STREET 3RD FLOOR NEW YORK NY 10036 |
| AISHA HAQUE | 171 WEST TH STREET APARTMENT 3C NEW YORK NY 10019 |
| AISHETU FATIMA KOLO | 2311 M STREET N.W, #802 WASHINGTON DC 20037 |
| AISHWARYA SANDESH DAHANUKAR | LONDON BUSINESS SCHOOL REGENTS PARK LONDON NW1 4SA UNITED KINGDOM |
| AISLING BIER | 4 WEST END AVENUE #9A4 NEW YORK NY 10024 |
| AISLING BIER | 574 W END AVE APT 95 NEW YORK NY 10024-2727 |
| AISLING BIER | 430 STELLAR AVENUE PELHMAN MANOR NY 10803 |
| AISSA BAUTISTA | 90-12 215 PLACE QUEENS VILLAGE NY 11428-1230 |

| Claim Name | Address Information |
| --- | --- |
| AITCHISON, PETER | 45B CHELVERTON ROAD PUTNEY LONDON SW15 1RN UNITED KINGDOM |
| AITCHISON, PETER | 45B CHELVERTON ROAD PUTNEY LONDON, GT LON SW15 1RN UNITED KINGDOM |
| AITKEN, JOHN | 29 OBERLIN DRIVE WARWICK RI 02886 |
| AITKEN, KATHERINE B. | 31 WESTGATE BOULEVARD PLANDOME NY 11030 |
| AITKENHEAD, ALEXANDER JAMES | FLAT 6 60 REDCLIFFE SQUARE LONDON SW10 9BN UNITED KINGDOM |
| AITKENHEAD, ALEXANDER JAMES | FLAT 6 60 REDCLIFFE SQUARE LONDON, GT LON SW10 9BN UNITED KINGDOM |
| AITKENHEAD, ANNA | SUMMERBEES PEMBURY ROAD TUNBRIDGE WELLS, KENT TN2 4NA UNITED KINGDOM |
| AIURA, SHINICHI | 5/6/2014 NARITA-HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| AIURA, SHINICHI | 5-6-14 NARITA-HIGASHI SUGINAMI-KU 13 166-0015 JAPAN |
| AIXA E. ROSADO | 12951 NW 1ST STREET APARTMENT 112 PEMBROKE PINES FL 33028 |
| AIYU TRAVEL PLANNER | FONTE AOYAMA #712 2-22-14 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| AIYU YUAN | 1 HARBORSIDE PLACE APARTMENT 518 JERSEY CITY NJ 07311 |
| AIYU YUAN | 63-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| AIZAWA, KAZUYOSHI | 50-8-502 NAKAMARU-CHO 13 ITABASHI-KU 1730026 JAPAN |
| AIZAWA, KAZUYOSHI | 50-8-502 NAKAMARU-CHO ITABASHI-KU 13 1730026 JAPAN |
| AJ JAGTIANI | 322 WEST TH STREET APARTMENT 18L NEW YORK NY 10019 |
| AJ JAGTIANI | 235 W 56TH ST APT 10A NEW YORK NY 100194309 |
| AJ JAGTIANI | 235 W 56TH ST APT 34R NEW YORK NY 100194337 |
| AJ JOSHI | 110 WEST THIRD STREET APT. 616-A NEW YORK NY 10012 |
| AJ JOSHI | 15 JONES STREET APT 4G NEW YORK NY 10014 |
| AJ JOSHI | 610 BYRNE HALL HANOVER NH 03755 |
| AJ MAXWELLS STEAKHOUSE | 57 WEST 48H STREET NEW YORK NY 10020 |
| AJA D. FRANKS | PO BOX 474 WOODLAND HLS CA 91365-0474 |
| AJA EXECUTIVE | SHELDON CHAMBERS 2235 COVENTRY ROAD SHELDON BIRMINGHAM B26 3NW UK |
| AJA EXECUTIVE | SHELDON CHAMBERS 2235 COVENTRY ROAD SHELDON BIRMINGHAM B26 3NW UNITED KINGDOM |
| AJAJA, IFEDOLAPO TEMITOPE | BUTLERS WHARF RESIDENCE 11 GAINSFORD STREET LONDON, GT LON SE1 2NE UNITED KINGDOM |
| AJAK EQUIPMENTS PRIVATE LIMITED | 13 GIRISH KUNJ JUHU SCHEME N S ROAD NO 3 VILEPARLE MH 400056 INDIA |
| AJAKAIYE, KEVIN AUGUSTINE | FLAT 6, NO 72 LOWLANDS ROAD HARROW MIDDLESEX, GT LON HA1 3AN UNITED KINGDOM |
| AJAMIAN, EDWARD J. | 473 BROADWAY SUITE 308/310 BAYONNE NJ 07002 |
| AJAX RE LIMITED | ATTN: THE DIRECTORS AJAX RE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, NORTH CHURCH ST, PO BOX 1109, KY1-1102 CAYMAN ISLANDS |
| AJAX RE LIMITED | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE NORTH CHURCH ST, PO BOX 1109 KY1-1102 CAYMAN ISLANDS |
| AJAY AGRAWAL | OFF MEHRAULI GURGAON ROAD H. NO. 740, SARASWATI VIHAR, CHAKARPUR GURGAON HR 122001 INDIA |
| AJAY AGRAWAL | C 307, SUNGLOW, RAHEJA VIHAR, OPP CHANDIWALI STUDIO CHANDIWALI MUMBAI HR 400072 INDIA |
| AJAY AHUJA | FLAT 5 GALLEONS VIEW STEWART STREET ISLE OF DOGS LONDON E14 3EX UNITED KINGDOM |
| AJAY AHUJA | 26 MONTAGUE AVENUE HANWELL LONDON W7 3PH UNITED KINGDOM |
| AJAY B. CANDADE | 1 RIVER COURT APARTMENT 1508 JERSEY CITY NJ 07310 |
| AJAY B. CANDADE | 105 EAST 39TH STREET APARTMENT 1004 NEW YORK NY 10016 |
| AJAY B. CANDADE | 1600 WALNUT STREET APARTMENT 402 PHILADELPHIA PA 19103 |
| AJAY CHAWDA | FLAT NO.602, GAURAV ANAND SOCIETY NEW CHECKNAKA, KOPRI THANE (EAST) BORIVALI (E) MUMBAI MH INDIA |
| AJAY CHAWDA | FLAT 50, PARKVIEW KULUPWADI ROAD BORIVALI (E) MUMBAI MH 400066 INDIA |
| AJAY CHITKARA | 1930 BROADWAY APARTMENT # 5K NEW YORK NY 10023 |
| AJAY D SALDANHA | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON, ANT NW8 9JN UNITED KINGDOM |
| AJAY D SALDANHA | 93 GROVE HALL COURT HALL ROAD ST. JOHNS WOOD LONDON NW8 9NS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AJAY DERE | B-WING, 7TH FLOOR ROOM 703, DARSHAN HEIGHTS, ZAOBAWADI THALARDWAR CHARNI ROAD(E) MUMBAI MH 400002 INDIA |
| AJAY DERE | B-WING, 7TH FLOOR ROOM 703, DARSHAN HEIGHTS, ZAOBAWADI THAKURDWAR CHARNI ROAD(E) MUMBAI MH 400002 INDIA |
| AJAY K BOLAKY | 7 CREEK HOUSE 144-146 NARROW STREET LIMEHOUSE E14 8BP UNITED KINGDOM |
| AJAY K BOLAKY | 7 CREEK HOUSE 144-146 NARROW STREET LIMEHOUSE,ANT E14 8BP UNITED KINGDOM |
| AJAY K BOLAKY | 24 BEAUMONT DRIVE WORCESTER PARK LIMEHOUSE,SURREY KT4 8FG UNITED KINGDOM |
| AJAY KHATRI | 1305 LAKESIDE LN HUNTINGTON BEACH CA 92648 |
| AJAY KUMAR | 101, NORTHUMBERLAND WAY MONMOUTH JUNCTION NJ 08852 |
| AJAY KUMAR | 1207 ZARA NAHAR AMRITSHAKTI CHANDIVALI MUMBAI 400072 INDIA |
| AJAY KUMAR SINGH | A-2004 BALAJI COMPLEX NERUL SECTOR 46A NAVI MUMBAI MH 400706 INDIA |
| AJAY KUMAR TYAGI | 403-409 GRANT AVE APT 314 JERSEY CITY NJ 07305-1137 |
| AJAY KUMAR TYAGI | 2-10-5 #1004 HIKARIGAOKA PARK TOWN PROM NARD JYUBANGAI HIKARIGAOKA NERIMA-KU 13 179-0072 JAPAN |
| AJAY KUMAR YADAV | FLAT NO.-9 ,PLOT NO.-13 RESIDENCE IST, SECTOR 7 KOPAR KHAIRNE NAVI MUMBAI NAVI MUMBAI INDIA |
| AJAY MADHAVAN | 16 COURTSIDE LANE APT. 16 PRINCETON NJ 08540 |
| AJAY PAL SINGH | 50 HEDLEY ROAD ST ALBANS,HERTS AL1 5JP UNITED KINGDOM |
| AJAY PATHAK | 777 AVE OF THE AMERICAS APT 5C NEW YORK NY 100016319 |
| AJAY PATHAK | 41 RIVER TERRACE APARTMENT 803 NEW YORK NY 10282 |
| AJAY PATHAK | 910 S MICHIGAN AVE APT 713 CHICAGO IL 60605-2271 |
| AJAY PHILSE | 85/B, BADDE HOUSE 1ST FLOOR, ROOM NO. 28 WORLI MUMBAI MH 400025 INDIA |
| AJAY SONKAR | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| AJAY SONKAR | 4203 FOSTER AVE NEW YORK NY 10016 |
| AJAY SONKAR | 4203 FOSTER AVE BROOKLYN NY 11203 |
| AJAY SONKAR | 65 NOYE LANE WOODMERE NY 11598 |
| AJAY SONKAR | 15/1, OPP. JAI BHARAT HIGH SCHOOL MULUND COLONY MULUND (WEST) MUMBAI 400082 INDIA |
| AJAY SONKAR | 5410 REED STREET ARVADA CO 80002 |
| AJAYI, OLUMAYOWA | PO BOX 99646 DURHAM NC 27708 |
| AJAYI, TEMIDAYO | 1311 NE PARVIN RD APT 206 KANSAS CITY MO 641165037 |
| AJAYI,OLUMAYOWA O. | PO BOX 99646 DURHAM NC 27708 |
| AJB ZUNSER & CO., INC | 15 BIRCH AVENUE WHEELING WV 26003 |
| AJEET ATWAL | 21 RADLEY HOUSE GLOUCESTER PLACE LONDON NW1 6DP UNITED KINGDOM |
| AJEETH SANKARAN | 333 E 93RD STREET APT LA NEW YORK NY 08536 |
| AJEETH SANKARAN | 333 E 93RD STREET APT LA NEW YORK NY 10128 |
| AJEETH SANKARAN | 839 TAPPAN AVENUE APT. 1 ANN ARBOR MI 48104 |
| AJELLO,ANDREA | 2753 N MILDRED AVE # 3 CHICAGO IL 606141417 |
| AJEY KULKARNI | A 6-14/60 LIC COLONY ELIGIBLE SOCIETY BORIVALIL (W) MUMBAI MH 400103 INDIA |
| AJGAONKAR, SIDDHESH | 23, BHAGIRATHI SADAN 237, VEER SAVARKAR MARG MAHIM MUMBAI 400016 INDIA |
| AJIBOLA OKE | 213 GREENHAVEN DRIVE LONDON SE28 8FX UNITED KINGDOM |
| AJIKUMAR,MANISHA | THANE MAHARASHTRA 401208 INDIA |
| AJILON CONSULTING US | DEPT CH 10682 PALATINE IL 60655-0682 |
| AJILON FINANCE | 6400 E. PRENTICO AVENUE SUITE 1420 GREENWOOD VILLAGE CO 80111 |
| AJILON LLC | DEPT CH 10682 PALATINE IL 10682 |
| AJILON LLC | 175 BROADHOLLOW RD MELVILLE NY 117474902 |
| AJILON LLC | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON PROFESSIONAL STAFFING, LLC | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJIM TAMBOLI | 680 MISSION STREET APT 18R SAN FRANCISCO CA 94105 |
| AJIT JAIN | PLOT NO 8, BLDG NO 4 , FLAT NO 3 BHAWNI NAGAR MAROL ANDHERI(E) ANDHERI (E) |

| Claim Name | Address Information |
|---|---|
| AJIT JAIN | MUMBAI 400059 INDIA |
| AJIT JAIN | E-6 402 LANDMARK BUILDING POONAM NAGAR ANDHERI(E) ANDHERI (E) MUMBAI 400093 INDIA |
| AJIT JANSARI | 47 CLEVELAND MANSIONS WIDLEY ROAD MAIDA VALE LONDON,GT MAN W9 2LB UNITED KINGDOM |
| AJIT KULKARNI | 8/31 VIAJY GARDEN , KAVESAR, NEAR SURAJ WATER PARK GHODBANDAR ROAD THANE(W) 400601 INDIA |
| AJIT KUMAR | 131 68TH ST APT 11 GUTTENBERG NJ 070933279 |
| AJIT PUNIA | HOUSE # 321 SECTOR 33-A CHANDIGARH 160020 INDIA |
| AJIT PUNIA | #321 SECTOR 33-A CHANDIGARH UT 160020 INDIA |
| AJIT PUNIA | 1247 WEST 30TH STREET APARTMENT 205 LOS ANGELES CA 90007 |
| AJIT VASUDEVAN | "JEET", NO. 11/163, MAHAVEER NAGAR MARUTHAMALAI ROAD VADAVALLI 641041 INDIA |
| AJM TOURING | 628 CHEMIN DE MALBOSQUET VENCE 06140 FRANCE |
| AJM TOURING | 484 CHAMIN DES ECOLIERS VENCE 96140 FRANCE |
| AJMAL,SHEHZAD | 225 SAINT PAUL'S AVENUE #6F JERSEY CITY NJ 07306 |
| AJMEL YOUNIS | 12 PATTRINA WALK ROOM 4 LONDON SE15 5HT UNITED KINGDOM |
| AJMEL YOUNIS | FLAT 1 MONKTON HOUSE WOLFE CRESCENT LONDON SE16 6SS UNITED KINGDOM |
| AJMERA REAL ESTATE CONSULTANTS | 51/C GOVARDHANDAS BLDG 4TH FLOOR 116 J.S.S. ROAD, GIRGAUM MH 400004 INDIA |
| AJMERA,PRATIK | 40 NEWPORT PKWY APT 209 JERSEY CITY NJ 07310 |
| AJMERA,PRATIK | 40 NEWPORT PKWY APT 202 JERSEY CITY NJ 07310 |
| AJMERA,RACHNA | C/14, DHARMAKSHETRA BLDG. NO. 3 SHIMPOLI ROAD BORIVLI (W) MUMBAI MH 400092 INDIA |
| AJUFO,ANULIKA NWAMAKA | FLAT 7 BROADOAK HOUSE MORTIMER CRESCENT LONDON, GT LON NW6 5PA UNITED KINGDOM |
| AK JENSEN INC | KARENSLYST ALLE 16 OSLO N0278 NORWAY |
| AK JENSEN INC | KARENSLYST 16 OSLO N0578 NORWAY |
| AK JENSEN INC | 1 CORNHILL LONDON EC2V 3ND UK |
| AK JENSEN INC | 1 CORNHILL LONDON EC2V 3ND UNITED KINGDOM |
| AK PRODUCTIONS, LLC | 2517 EASTLAKE AVENUE EAST SUITE 200 SEATTLE WA 98102 |
| AK SECURITIES | INONU CADDESI NO. 42 ATTN:  PINAR ARAS GUMUSSUYU-TAKSIM ISTANBUL 34437 TURKEY |
| AK SECURITIES | INONU CADDESI NO. 42 ATTN:  PINAR ARAS GUMUSSUYU-TAKSIM ISTANBUL, TURKEY 34437 TURKEY |
| AK ZEICHENBA¬RO | DORNWEGSHOHSTRASSE 60 MUHLTAL HE 64367 GERMANY |
| AKA ENTERPRISE SOLUTIONS, INC. | 875 SIXTH AVENUE SUITE 200 NEW YORK NY 10001 |
| AKADEMIE - PROF.DR.LEIBFRIED GMBH | ROTEBUEHLPLATZ 23 STUTTGART 70178 GERMANY |
| AKAGI, TOSHINARI | 4-14-8-201 MITA 13 MINATO-KU 1080073 JAPAN |
| AKAGI,TOSHINARI | 4-14-8-201 MITA MINATO-KU 13 1080073 JAPAN |
| AKAHANE, NORIYUKI | #202 , 4-5-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| AKAHANE,NORIYUKI | #202 , 4-5-14 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| AKAHORI, TOMOKO | 1-12-6, SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| AKAHORI,TOMOKO | 1-12-6, SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| AKAKURA,KYOKO | 1-3-4-303 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| AKAMAI FINANCIAL MARKETS JAPAN | 1717 TOKYO MIDTOWN 9-7-2 AKASAKA MINATO-KU 107-0052 JAPAN |
| AKAMAI FINANCIAL MARKETS JAPAN | 1717 TOKYO MIDTOWN 9-7-2 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| AKANE NAKAJIMA | 34-8 2-CHOME IZUMI SUGINAMI-KU 13 168-0063 JAPAN |
| AKANE NONOGUCHI | 2-2-28-203 MINAMI-AZABU MINATO-KU 13 JAPAN |
| AKANTHOS ARBITRAGE MASTER FUND, LP | ATTN:THOMAS MOYACK AKANTHOS ARBITRAGE MASTER FUND, L.P. C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 WOODLAND HILLS CA 91367 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | 21700 OXNARD STREET SUITE 1520 WOODLAND HILLS CA 91367 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | ATTN: THOMAS MOYACK C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
| --- | --- |
| AKASAKA KOKUSAI KAIKEI JIMUSHO | DAI2 HORIUCHI BUILDING 3F 2-11-15 AKASAKA MINATO-KU 107-0052 JAPAN |
| AKASAKA KOKUSAI KAIKEI JIMUSHO | DAI2 HORIUCHI BUILDING 3F 2-11-15 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| AKASAKA KOMIYA | 2-8-7 AKASAKA MINATO-KU 13 JAPAN |
| AKASH AGRAWAL | A-204, SUNBEAM RAHEJA VIHAR CHANDIVALI MUMBAI 400072 INDIA |
| AKASH JOSHI | C-314, BLDG -1, SECTOR-1, PADMAVATI NAGAR, BOLINJ, VIRAR WEST AGASHI ROAD VIRAR (W) THANE, MAHARASHTRA 401303 INDIA |
| AKASH MADIAH | 52 W 75TH ST APT 1 NEW YORK NY 10023-2041 |
| AKASH SHAH | 30 CARLISLE RD BASKING RIDGE NJ 07920-3713 |
| AKBAR A. THOBHANI | 625 MAIN STREET APARTMENT 435 NEW YORK NY 10044 |
| AKBAR A. THOBHANI | 60 WADSSWORTH STREET APARTMENT #26E BOSTON MA 02142 |
| AKBAR,SHAHZAD | 26 WHITE CLOSE HIGH WYCOMBE, BUCKS HP13 5NG UNITED KINGDOM |
| AKD PRINSEN VEN WIJMEN N.V. | P.O. BOX 4302 3006 AH ROTTERDAM NETHERLANDS NETHERLANDS |
| AKELL,ROBIN N. | 2225 E 11TH AVENUE #2 DENVER CO 80206 |
| AKELLA, PRASAD | 3108 ANTON STREET NAPERVILLE IL 60565 |
| AKELLA, SHILPA | 25 RIVER DRIVE SOUTH #407 JERSEY CITY NJ 07310 |
| AKELLA,SHILPA | 25 RIVER DRIVE SOUTH #407 JERSEY CITY NJ 07310 |
| AKELLA,SHILPA | 25 RIVER DRIVE SOUTH #407 JERSEY CITY NJ 07310 |
| AKELMAN,CHRISTOPHER R. | 1 BAGY WRINKLE CV WARREN RI 028854113 |
| AKER, LESLEY | 5821 FOXVIEW DRIVE MALIBU CA 90265 |
| AKERELE, ANDREEA | 158 ELIOT HOUSE MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| AKERMAN SENTERFITT | ATTN: WILLIAM HELLER 350 EAST LAS OLAS BLVD., SUITE 1600 FT. LAUDERDALE FL 33301 |
| AKERMAN SENTERFITT & EIDSON PA | 255 SOUTH ORANGE AVENUE SUITE 1300 ORLANDO FL 32801 |
| AKERMAN SENTERFITT & EIDSON PA | P.O. BOX 4906 ORLANDO FL 32802 |
| AKERMAN SENTERFITT (FT. LAUDERDALE) | ATTN: WILLIAM HELLER 350 EAST LAS OLAS BLVD., SUITE 1600 FT. LAUDERDALE FL 33301 |
| AKERMAN, ARIEL | VIRREY LORETO 2146 BA BUENOS AIRES 1426 ARGENTINA |
| AKERMAN,ARIEL | VIRREY LORETO 2146 BA BUENOS AIRES 1426 ARGENTINA |
| AKERS, JOHN | 290 HARBOR DRIVE STAMFORD CT 06902 |
| AKERS, JOHN F | ONE STAMFORD PLAZA 263 TRESSER B'LVD, 9TH FLOOR STAMFORD CT 06901 |
| AKERS, PAULA R | 3706 HILLSIDE DR INDIANAPOLIS IN 46218 |
| AKERS,PAULA R | 3145 MERRICK LANE APT 1B INDIANAPOLIS IN 46222 |
| AKESON,JON | PO BOX 426 TROUT LAKE WA 98650-0426 |
| AKEWAR, SWAPNIL | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST MH MUMBAI 400091 INDIA |
| AKEWAR,SWAPNIL | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST MUMBAI MH 400091 INDIA |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AKF ENGINEERS, LLP | ATTN:ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AKGUL, DENIZ | FLAT 4 11 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| AKGUL,DENIZ | FLAT 4 11 LEXHAM GARDENS LONDON, GT LON W8 5JJ UNITED KINGDOM |
| AKHAVAN, NAUMDAR | 1401 20TH AVENUE APARTMENT 6 SAN FRANCISCO CA 94122 |
| AKHAWAT,PUSHYAMITRA SINGH | GRAND PLAZA 42 PRINCES SQUARE BAYSWATER LONDON, GT LON W2 4AD UNITED KINGDOM |
| AKHERRAZ,OTHMANE | 9 RUE GUISARDE PARIS 75 75006 FRANCE |
| AKHIL BATRA | 9431 59TH AVENUE APARTMENT 2L QUEENS NY 11373 |
| AKHIL BATRA | 9431 59TH AVENUE APARTMENT 2L ELMHURST NY 11373 |
| AKHIL BEDI | FLAT 59 8 SELSDON WAY E14 9GR UNITED KINGDOM |
| AKHIL JAIN | 555 W MADISON ST APT 3001 CHICAGO IL 606612660 |
| AKHIL MAGO | 205 WEST 55TH STREET APT D NEW YORK NY 10019 |
| AKHIL MAGO | 235W, 48TH STREET APT 30D NEW YORK NY 10036 |
| AKHOURI, ANVAYA | 283 COLLEGE DR EDISON NJ 08817 |
| AKHRASS, JAMEEL | 4 ALBERT COURT PRINCE CONSORT ROAD LONDON SW7 2BH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AKHRASS,JAMEEL | 4 ALBERT COURT PRINCE CONSORT ROAD LONDON, GT LON SW7 2BH UNITED KINGDOM |
| AKHTAR, IMRAN | 64A HAVELOCK ROAD WIMBLEDON SW198HD UNITED KINGDOM |
| AKHTAR, KAMRAN | 10 ROSEBURY SQUARE REPTON PARK ESSEX WOODFORD GREEN IG8 8GT UNITED KINGDOM |
| AKHTAR, MINO | 86 MUNSEY ROAD EMERSON NJ 07630 |
| AKHTAR, SHAHEEN | 97 BRAMERTON ROAD KENT BECKENHAM BR3 3NY UNITED KINGDOM |
| AKHTAR,FARHANA ZANNATH | 17 HOOK LANE WELLING DA162DH UNITED KINGDOM |
| AKHTAR,IMRAN | 64A HAVELOCK ROAD WIMBLEDON, GT LON SW198HD UNITED KINGDOM |
| AKHTAR,KAMRAN | 10 ROSEBURY SQUARE REPTON PARK WOODFORD GREEN, ESSEX IG8 8GT UNITED KINGDOM |
| AKHTAR,SABEENA | 6 BOOKER LANE HIGH WYCOMBE, BUCKS HP12 3UZ UNITED KINGDOM |
| AKHTAR,SHAHEEN | 97 BRAMERTON ROAD BECKENHAM, KENT BR3 3NY UNITED KINGDOM |
| AKHTER, NADEEM | 9 PATRIOT DRIVE ROBBINSVILLE NJ 08691 |
| AKI HASEGAWA | 4-5-16-203 HIGASHI-JUJO KITA-KU 13 114-0001 JAPAN |
| AKI OCHI | 3-35-29-208 TAMAGAWA SETAGAYA-KU 13 158-0094 JAPAN |
| AKI OCHI | NISHI-KU EDOBORI 1-25-11-802 OSAKA-SHI 27 550-0002 JAPAN |
| AKI SASANAMI | #1103, 2-3-45, TAKAIDO-NISHI SUGINAMI-KU TOKYO JAPAN |
| AKI SASANAMI | 3-9-10-510 TAKAIDO-HIGASHI SUGINAMI-KU 13 168-0072 JAPAN |
| AKI TSUCHIDA | II-504 5-1-10 MINAMI-AZABU, MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| AKI TSUCHIDA | II-504 5-1-10 MINAMI-AZABU MINATO-KU JAPAN |
| AKI TSUCHIDA | II-504 5-1-10 MINAMI-AZABU MINATO-KU 13 JAPAN |
| AKI TSUTSUI | ARK TOWERS W511 3-40 ROPPONGI 1-CHOME TOKYO 13 106-0032 JAPAN |
| AKI TSUTSUI | 5513 S CHESTER CT GREENWOOD VLG CO 801113538 |
| AKIBA ACADEMY | 12324 MERIT DRIVE DALLAS TX 75251 |
| AKIBA KISHO | 2-6-8 KUDAN MINAMI CHIYODA-KU TOKYO JAPAN |
| AKIBA KISHO | 2-6-8 KUDAN MINAMI CHIYODA-KU TOKYO 13 JAPAN |
| AKIBA,TSUMUGI | 1-2-6-301 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| AKIBIA NETWORK AND SECURITY SOLUTIONS | PO BOX 845052 BOSTON MA 02284-5052 |
| AKIHIRO NAKANO | MIYAMAE-KU MAGINU 1285-72 KAWASAKI-SHI 14 216-0035 JAPAN |
| AKIHIRO YAMAMOTO | 5-8-7-401 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| AKIHIRO YAMAMOTO | 2-5-12-208 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| AKIHIRO YOKOTA | #602, 73 TANAKA MINAMI NISHIURA-CHO SAKYO-KU 26 606-8216 JAPAN |
| AKIHISA OTSUKA | 1-2-15 SUGAMO TOSHIMA-KU 13 170-0002 JAPAN |
| AKIHITO WATANABE | ARK FORREST TERRACE 702 ROPPONGI 1-9-1 MINATO-KU 13 106-0032 JAPAN |
| AKIHITO WATANABE | AIO AZABU APT. 4B AZABU JUBAN 2-8-14 MINATO-KU 13 106-0045 JAPAN |
| AKIKA KUMAZAWA | 6-19-50-113 AKASAKA , MINATO-KU TOUKYOU-TO 170-0052 JAPAN |
| AKIKA KUMAZAWA | 6-19-50-113 AKASAKA MINATO-KU 13 170-0052 JAPAN |
| AKIKO FURUTA | 485 GRAMATAN AVENUE APARTMENT 1S MOUNT VERNON NY 10552 |
| AKIKO HASHIDA | 4-24-5 TAGAMI KAGOSHIMA-SHI 46 JAPAN |
| AKIKO HASHIDA | 3-27-9-702 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| AKIKO HASHIDA | C/O SADAO KATAHIRA 4-24-5 TAGAMI KAGOSHIMA 46 890-0034 JAPAN |
| AKIKO HATANO | 2-1-10-105 KURIHARA ADACHI-KU 13 123-0842 JAPAN |
| AKIKO IMAI | 5-2-4 SHIBA MINATO-KU 13 108-0014 JAPAN |
| AKIKO KIMURA | 2-16-5 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| AKIKO MATSUDA | 2-10-7 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| AKIKO MIYAZAKI | 1-13-8, 101 KAMI-MEGURO MEGURO-KU 13 JAPAN |
| AKIKO MIYAZAKI | 1-33-28-202 SANGENCHAYA SETAGAYA-KU 13 154-0024 JAPAN |
| AKIKO MIZUMAKI | 6-48-2-203 SHIMOUMA SETAGAYA-KU TOUKYOU-TO 154-0002 JAPAN |
| AKIKO MIZUMAKI | 6-48-2-203 SHIMOUMA SETAGAYA-KU 154-0002 JAPAN |
| AKIKO MIZUMAKI | 6-48-2-203 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| AKIKO WATANABE | 1-14-19-206 NISHI-TSUTSUJIGAOKA CHOFU CITY 182-0006 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| AKIKO WATANABE | 1-14-19-206 NISHI-TSUTSUJIGAOKA CHOFU CITY 13 182-0006 JAPAN |
| AKIKO YAMAGUCHI | ASAHI TWIN MEGURO A903 2-12-10 MEGURO MEGURO-KU 13 153-0064 JAPAN |
| AKIM, SHANEEZA | 89-43 213 STREET QUEENS VILLAGE NY 11427 |
| AKIMI MATSUDA | 3-41-6 MINAMISENJU ECOLOGY MINAMISENJU RESIDENCE ARAKAWA-KU 13 116-0003 JAPAN |
| AKIMI MATSUDA | 3-1-3-802 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| AKIMOTO, TATSUMA | #2005, 6-19-21 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| AKIMOTO,TATSUMA | #2005, 6-19-21 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| AKIMOV, KONSTANTIN | 59 NORTH BLOCK, COUNTY HALL 5 CHICHELEY STREET GT LON GT LON LONDON SE1 7PJ UNITED KINGDOM |
| AKIMOV, KONSTANTIN | 59 NORTH BLOCK, COUNTY HALL 5 CHICHELEY STREET LONDON SE1 7PJ UNITED KINGDOM |
| AKIMOV,KONSTANTIN | 59 NORTH BLOCK, COUNTY HALL 5 CHICHELEY STREET LONDON, GT LON SE1 7PJ UNITED KINGDOM |
| AKIN & SMITH, LLC | 305 BROADWAY SUITE 1101 NEW YORK NY 10007 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 590 MADISON AVENUE NEW YORK NY 10022 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 2909 CAROL STREAM IL 60132-2909 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 2915 CAROL STREAM CAROL STREAM IL 60132-2915 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1111 LOUISIANA 4TH FLOOR HOUSTON TX 77002 |
| AKINFOLARIN, TINU | 11 SAINT GEORGE STREET #11A BOSTON MA 02118 |
| AKINNUOYE-AGBAJE,OPEOLUWA | FLAT B, 4 CARLTON VALE LONDON, GT LON NW6 5EE UNITED KINGDOM |
| AKINOLA ABUAKAR ABIOLA | 61 RUSHGROVE AVENUE LONDON NW9 6RG UNITED KINGDOM |
| AKINORI HASHIMOTO | KITANO ARMS 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| AKINORI HASHIMOTO | MAISON ITO #101 AKASAKA 6-19-54 MINATO-KU 13 107-0052 JAPAN |
| AKINORI HASHIMOTO | 8-12-28-803 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| AKINSPARKER CREATIVE | 3183-F AIRWAY AVENUE SUITE 106 COSTA MESA CA 92626 |
| AKIO ISOMOTO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| AKIO KATSURAGI | 5-3-23-501 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| AKIR A. GUTIERREZ | 200 CHAMBERS ST APT 8A NEW YORK NY 100071344 |
| AKIRA HIDAKA | 1-19-14-1608 AKURO IWATA-SHI 22 438-0017 JAPAN |
| AKIRA KOHAMA | 3-3-6 MINAMISHINAGAWA, SHINAGAWA-KU JAPAN |
| AKIRA KOHAMA | 3-3-6 D-R HOMES MINAMIISINAGAWA MINAMISHINAGAWA, SHINAGAWA-KU 13 140-0004 JAPAN |
| AKIRA KOHAMA | 3-3-6 D-R HOMES MINAMIISINAGAWA 302 MINAMISHINAGAWA, SHINAGAWA-KU 13 140-0004 JAPAN |
| AKIRA MATSUOKA | 2-6-10-103, KANDORI ICHIKAWA-SHI, CHIBA 272-0141 JAPAN |
| AKIRA NIIMURA | 4-27-12-807 KAMEARI KATSUSHIKA-KU 13 JAPAN |
| AKIRA SASAKI | 9-21-10 KITAKARASUYAMA SETAGAYA-KU 13 1-0061 JAPAN |
| AKIRA SASAKI | 2-5-6-909 HIGASHI-SHINAGAWA SHINAGAWA-KU 13 140-0002 JAPAN |
| AKIRA SASAKI | 2-24-1-407 KAMIOOSAKI SHINAGAWA-KU 13 140-0021 JAPAN |
| AKITA, WALTER | 319 SE VILLA DRIVE CORVALLIS OR 97333-9237 |
| AKITA,WALTER | 319 SE VILLA DR CORVALLIS OR 97333 |
| AKITOSHI KIMURA | 7-6-2-203 MINAMI AOYAMA MINATO-KU 13 106-0072 JAPAN |
| AKITOSHI KIMURA | 3-15-26-1001 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| AKIVA BALFOUR | 15 BRENTWOOD DRIVE NORTH CALDWELL NJ 07006 |
| AKIVA BALFOUR | 2373 BROADWAY NEW YORK NY 10024 |
| AKIVA BALFOUR | 2373 BROADWAY APT 1604 NEW YORK NY 10024-2840 |
| AKIVA BALFOUR | 160 RIVERSIDE BLVD. #5C NEW YORK NY 10069 |
| AKIVA J. ARMON | 18 YEATMAN COURT SILVER SPRING MD 20902 |
| AKIYAMA, ERIKO | 2-29-2 HIGASHIYAMATA, TSUZUKI-KU 14 YOKOHAMA 224-0023 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| AKIYAMA, MICHIKO | 2-19-18 #203 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| AKIYAMA, YUKO | 31-11-401 HIGASHIYAMA-CHO 13 ITABASHI-KU 174-0073 JAPAN |
| AKIYAMA,ERIKO | 2-29-2 HIGASHIYAMATA, TSUZUKI-KU YOKOHAMA 14 224-0023 JAPAN |
| AKIYAMA,MICHIKO | 2-19-18 #203 NISHI-OCHIAI SHINJUKU-KU 13 161-0031 JAPAN |
| AKIYAMA,YUKO | 31-11-401 HIGASHIYAMA-CHO ITABASHI-KU 13 174-0073 JAPAN |
| AKIYO AND K | GRACE 1BANCHO 1F 3-1 1BANCHO CHIYODA-KU TOKYO 102-0082 JAPAN |
| AKIYO AND K | GRACE 1BANCHO 1F 3-1 1BANCHO CHIYODA-KU TOKYO 13 102-0082 JAPAN |
| AKIYOSHI SUGIYAMA | 3-3-10-301 TAMAGAWA SETAGAYA-KU 13 158-0094 JAPAN |
| AKIYOSHI SUGIYAMA | 1-5-1 #601 SHOUTO SHIBUYA-KU 13 150-0046 JAPAN |
| AKIYOSHITOSHIKO60SHUNENKINENCHARITYCONCE | TOKYO TOKYO JAPAN |
| AKIYOSHITOSHIKO60SHUNENKINENCHARITYCONCE | TOKYO TOKYO 13 JAPAN |
| AKJ ASSOCIATES LIMITED | 27 JOHN STREET LONDON WC1N 2BX UK |
| AKJ ASSOCIATES LIMITED | 27 JOHN STREET LONDON WC1N 2BX UNITED KINGDOM |
| AKKALWAR, AMIT | C/14, PRITI SANGAQM SAIBABA NAGAR BORIVALI (W), MH MUMBAI 400092 INDIA |
| AKKALWAR,AMIT | C/14, PRITI SANGAQM SAIBABA NAGAR BORIVALI (W) MUMBAI MH 400092 INDIA |
| AKKARA, NAVEEN JOHN | 520 WEST 43TH STREET NEW YORK NY 10036 |
| AKKINA, BHASKAR | 639 CHERYL DRIVE ISELIN NJ 08830 |
| AKKINA,BHASKAR | 201 MARIN BLVD APT 1203 JERSEY CITY NJ 073026499 |
| AKKIVALLI, VINAY S | 3RD FLOOR, TULSI SADAN ABOVE TULSI MEDICAL STORES, AFTER DIVA VASAI BRIDGE, KOPARGAON. MH DOMBIVLI(W)-THANE-MAHARASHTRA 421202 INDIA |
| AKKIVALLI,VINAY S | 3RD FLOOR, TULSI SADAN ABOVE TULSI MEDICAL STORES, AFTER DIVA VASAI BRIDGE,KOPARGAON,DOMBIVLI(W)-THANE MAHARASHTRA MH 421202 INDIA |
| AKL,CHRISTINE | ROOM I024 1 RUE DE LA LIBERATION LONDON NW1 6XY UNITED KINGDOM |
| AKL,CHRISTINE | ROOM I024 1 RUE DE LA LIBERATION LONDON, GT LON NW1 6XY UNITED KINGDOM |
| AKMAN, AARON | 45 NORTH EIGHTH AVENUE HIGHLAND PARK NJ 08904 |
| AKMAN, BENJAMIN | 331 EAST 29TH STREET APT#5D NEW YORK NY 10016 |
| AKMEEMANA, SHEHAN | 126 SEVENTH ST. MIDDLESEX NJ 08846 |
| AKO HASEGAWA | 4-10-18 KYUDEN SETAGAYA-KU 13 1-0064 JAPAN |
| AKONIX SYSTEMS, INC. | 600 B STREET 18TH FLOOR SAN DIEGO CA 92101 |
| AKONIX SYSTEMS, INC. | 600 B - SUITE 1800 SAN DIEGO CA 92101 |
| AKOPOV, MICHAEL | 798 STAFFORD AVENUE STATEN ISLAND NY 10309 |
| AKOUNA | 30 RUE SAINT MARC PARIS 75002 FRANCE |
| AKPAKWU,EMMANUEL ONYEKA | 48 SALTWELL STREET TOWER HAMLETS LONDON, GT LON E14 0DZ UNITED KINGDOM |
| AKPALA, CHARITY | 60 WADSWORTH ST APT 17D CAMBRIDGE MA 02142 |
| AKRAM, KHURRAM | 14B STORMONT ROAD BATTERSEA LONDON SW11 5EN UNITED KINGDOM |
| AKRAM,AMBREEN | 52 ROUNDWOOD ROAD HIGH WYCOMBE, BUCKS HP124HE UNITED KINGDOM |
| AKRAM,KHURRAM | 14B STORMONT ROAD BATTERSEA LONDON, GT LON SW11 5EN UNITED KINGDOM |
| AKRIGHT, C | 15500 SUNSET BOULEVARD #203 PACIFIC PALISADES CA 90272 |
| AKSAKAL,DEVRIM | 15 BOYDEN AVE MAPLEWOOD NJ 070401617 |
| AKSAN, DANIEL | FLAT 2 86 SLOANE AVENUE LONDON SW3 3DZ UNITED KINGDOM |
| AKSAN,DANIEL | FLAT 2 86 SLOANE AVENUE LONDON, GT LON SW3 3DZ UNITED KINGDOM |
| AKSEL LUNDQUIST | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AKSEL LUNDQUIST | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AKSENOVA,EKATERINA | 4D GOULTON ROAD LONDON, GT LON E5 8HA UNITED KINGDOM |
| AKSHAR CREATIONS | 19, INDRA COLONY BANI PARK JAIPUR RJ INDIA |
| AKSHARA VENKATESH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AKSHARA VENKATESH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AKSHAT SHRIVASTAVA | 6 HENDRICKSON CT HILLSBOROUGH NJ 088447118 |

| Claim Name | Address Information |
|---|---|
| AKSHAY CHATURVEDI | 120 LANGFORD COURT 22 ABBEY ROAD LONDON NW8 9DP UNITED KINGDOM |
| AKSHAY DECORATORS | VIMLA SADAN, SHOP NO 2 IIT MARKET NR APNA BAZAAR , POWAI MUMBAI MH 400076 INDIA |
| AKSHAY DOSHI | 9,SHREE SADAN , NEAR FATIMA SCHOOL BEHIND JOLLY APT ,  CAMA LANE GHATKOPAR-WEST GHATKOPAR (W) MUMBAI 400086 INDIA |
| AKSHAY DOSHI | 906 CAIRO , ACME COMPOUND , SKYLINE OASIS , PREMIUM ROAD, VIDYAVIHAR-WEST MUMBAI MH 400086 INDIA |
| AKSHAY DOSHI | 906 CAIRO , SKYLINE OASIS , ACME COMPOUND , PREMIERROAD, VIDYAVIHAR-WEST MUMBAI MH 400086 INDIA |
| AKSHAY MURTHY | 146 WEST TH STREET APT 42F NEW YORK NY 10019 |
| AKSHAY NATARAJAN | DORM 15, ROOM 15 IIM AHMEDABAD AHMEDABAD 380015 INDIA |
| AKSHAY SAXENA | 401, SHIV SHRISHTI CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| AKSHAY SAXENA | B-1202,ORCHID ENCLAVE, NAHAR CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| AKSHAY SHAH | 38 LANGFORD COURT 22 ABBEY ROAD NW89DN UNITED KINGDOM |
| AKSHAY SHAH | FLAT 6B 53 MARLBOROUGH HILL LONDON NW8 0NG UNITED KINGDOM |
| AKSHAY SHAH | 38 LANGFORD COURT LANGFORD PLACE LONDON NW8 9DN UNITED KINGDOM |
| AKSHAY SHAH | 38 LANGFORD COURT 22 ABBEY ROAD LONDON,ANT NW8 9DN UNITED KINGDOM |
| AKSHAY SHAH | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFICE, MULUND(WEST). MULUND (W) MUMBAI 400080 INDIA |
| AKSHAY SHAH | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFICE, MULUND(WEST). MUMBAI MH 400080 INDIA |
| AKSHAY SHETTY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AKSHAY SHETTY | 49 LEXINGTON STREET FLAT 2 LONDON E14 5LE UNITED KINGDOM |
| AKSHAY UBEROI | 225 WEST 29TH STREET BALTIMORE MD 21211 |
| AKSI INTERNATIONAL INC (#160334) | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| AKSIA | ATTN: JENNY HIRSCH 599 LEXINGTON AVE 46 FLOOR NEW YORK NY 10022 |
| AKT PEERLESS | 214 JAMES AVENUE SAGINAW MI 48607 |
| AKTIA SAVINGS BANK PLC | PO BOX 207 (MANNERHEIMINTIE 14) HELSINKI FIN 00101 FINLAND |
| AKTIETORGET AB | BOX 5625 STOCKHOLM 11486 SWEDEN |
| AKUETE,NAA-SAKLE | 531 W49TH ST APT 3E NEW YORK NY 10019 |
| AKULA,SREEKANTH | B-2,802, ASHOK TOWERS, OFF MILITARY ROAD, MAROL, ANDHERI EAST MUMBAI 400059 INDIA |
| AKUTSU, SEI | 4-6-8-3104 KONAN 13 MINATO-KU 108-0075 JAPAN |
| AKUTSU,SEI | 4-6-8-3104 KONAN MINATO-KU 13 108-0075 JAPAN |
| AKWABOAH,PAUL | 193 GREAT CULLINGS RUSH GREEN ROMFORD, ESSEX RM7 0YR UNITED KINGDOM |
| AKYOL, OMER | 7 CARLTON HILL LONDON NW8 0JX UNITED KINGDOM |
| AKYOL,OMER | 7 CARLTON HILL LONDON, GT LON NW8 0JX UNITED KINGDOM |
| AL ANSARI TRADING ENTERPRISE LLC | BUILDING NO # 150, PLOT NO # 103 , BAIT AL FALAZ STREET , AL WADI AL KABIR, PO BOX. 1832 , POSTAL BOX 112 , RUWI OMAN |
| AL ASMAKH REAL ESTATE DEVELOPMENT CO | PO BOX 9012 DOHA DOHA 9012 QATAR |
| AL ASSOCIATES INC | 546 FIFTH AVE. NEW YORK NY 10036 |
| AL BROOKS THEATRE TICKET AGENCY | 900 WILSHIRE BLVD LOS ANGELES CA 90017 |
| AL DARB OFFICE EQUIPMENT LLC | SHOWROOM NO 8 AL KIFAF BUILDING KARAMA DUBAI 62793 UNITED ARAB EMIRATES |
| AL FEREEJ CONSULTANCY & DESIGN | P.O BOX 6767 DOHA QATAR |
| AL HAMOUI,HANADI | 110 AVENUE ARISTIDE BRIAND MONTROUGE 92 92120 FRANCE |
| AL KASSAR, NADINE | FLAT 1, 182 GLOUCESTER PLACE LONDON NW16DS UNITED KINGDOM |
| AL KASSAR,NADINE | FLAT 1, 182 GLOUCESTER PLACE LONDON, GT LON NW16DS UNITED KINGDOM |
| AL L. LAPENA | 533 N KALAHEO AVE KAILUA HI 967342113 |
| AL L. LAPENA | 533 N KALAHEO AVE KAILUA HI 967342113 |
| AL MAL CAPITALA/C AL MAL SPECIAL OPPS I | ATTN:MR KHALID MADI, DIRECTOR AL MAL SPECIAL OPPORTUNITIES 1 LTD BURJ DUBAI |

| Claim Name | Address Information |
|---|---|
| LTD | SQUARE, BUILDING 4 OFFICE 302 – 3RD FLOOR SHEIKH ZAYED ROAD, DUBAI UAE DUBAI UNITED ARAB EMIRATES |
| AL MAZROUEI BOWYER BUILDING LLC. | P.O.BOX. 51445 DUBAI 51445 UNITED ARAB EMIRATES |
| AL MOJIL DEVELOPMENT SERVICES LLC | THE GATE DIFC DUBAI UNITED ARAB EMIRATES |
| AL MUFTAH CABEL VISION | P.O BOX 875 DOHA QATAR |
| AL MUFTAH TRADING & CONTRACTING CO. | AL MUFTAH CENTRE P.O. BOX: 875 DOHA QATAR |
| AL NASR MODERN CO | P.O BOX 1532 DOHA QATAR |
| AL OTHMAN WORLD TRAVEL & TOURISM | P.O.BOX 28757 SAFAT 13030 |
| AL OTHMAN WORLD TRAVEL & TOURISM | AL-MAHEZI BUILDING CROSS 11 P.O.BOX 402 ALKHOBAR 31952 KINGDOM OF SAUDI ARABIA |
| AL RAFIDAIN CO. | PO BOX 831 DOHA QATAR UNITED ARAB EMIRATES |
| AL RIMA S.A. | CARTA DE CADIZ KM177.5 MARBELLA MA 29600 SPAIN |
| AL ROBBAN SHIPPING & FREIGHT SERVICES | PO BOX 8839 DUBAI UAE DUBAI 8839 UNITED ARAB EMIRATES |
| AL SABAWI,AYED | 727 6TH AVENUE SW SUITE 1607 CALGARY AB T2P 0V1 CANADA |
| AL SARRAF & AL RUWAYEH | SALHIYA COMPLEX GATE 1 3RD FLOOR PO BOX 1448 SAFAT 13015 KUWAIT |
| AL-ANSARI,ALI RAOUF | HOMERTON COLLEGE HILLS ROAD CAMBRIDGE, CAMBS CB2 2PH UNITED KINGDOM |
| AL-ASGAR SHAIKH | FLAT NO A/701, PLOT NO 13, MHADA, RSC-2, MALWANI MANALI CHS LTD MALAD-W MUMBAI MH 400095 INDIA |
| AL-AWADI,SAMI | 63 WALL STREET APARTMENT 1002 NEW YORK NY 10005 |
| AL-EYD, ALI J. | 64 ST. DIONIS ROAD LONDON, UNITED KINGDOM SW6 4TU UK |
| AL-EYD, ALI J. | 64 ST. DIONIS ROAD LONDON, UNITED KINGDOM SW6 4TU UNITED KINGDOM |
| AL-JADAAN & PARTNERS LAW FIRM | P.O. BOX 3515 RIYADH 11481 UNITED ARAB EMIRATES |
| AL-MAZRUI,FARAH ABDULLAH | 48 QUEENS GATE FLAT 2 LONDON, GT LON SW7 5JN UNITED KINGDOM |
| AL-RIKABI,AMMAR | 10 MONTAGUE WAY BILLERICAY ESSEX CM12 0UB UNITED KINGDOM |
| AL-SHAKAR, AREIJE | VILLA 22 ROAD 34 AR RIFAE BAHRAIN |
| AL-SHARJI, FAISAL | TOYOMI-CHO 2-2-1203 13 CHUO-KU 104-0055 JAPAN |
| AL-SHARJI,FAISAL | TOYOMI-CHO 2-2-1203 CHUO-KU 13 104-0055 JAPAN |
| AL-SOOR TOURISM AND TRAVEL | POST BOX 20467 KUWAIT 13065 KUWAIT |
| ALABAMA ASSOC OF STUDENT FIN AID ADMIN | 203 MARY MORTON HALL AUBURN UNIVERSITY AL 36849 |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | P.O. BOX 244015 MONTGOMERY AL 36124-4015 |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: TREASURER P.O. BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF REVENUE | CORPORATE BUSINESS & LICENSING PROFESSION-CORP SECTION P.O. BOX 327431 MONTGOMERY AL 36132 |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION PO BOX 327330 MONTGOMERY AL 36132-7330 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 32743 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPT OF REVENUE | PO BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPT OF REVENUE | CORP TAX DIV CORPORATE INCOME TAX PO BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA POWER FOUNDATION, INC | 600 18TH STREET NORTH BIRMINGHAM AL 35203 |
| ALABAMA SECURITIES COMMISSION | 770 WASHINGTON AVENUE SUITE 570 MONTOGMERY AL |
| ALABAMA SECURITIES COMMISSION | 770 WASHINGTON AVE SUITE 570 MONTGOMERY AL 36104 |
| ALABATCHKA, BILIANA | 450 ALBANY COURT WEST NEW YORK NJ 07093 |
| ALABI,DAMOLA | 27 CARMELLA COURT NEWARK NJ 07104 |
| ALACO LIMITED | 30 ST JAMES SQUARE LONDON SW1Y 4AL UNITED KINGDOM |
| ALACO LIMITED | MEADOWS HOUSE 20-22 QUEEN STREET LONDON W1J 5PR UNITED KINGDOM |
| ALACOM K.K. | HIBIYA CHUNICHI BLDG 2-1-4 UCHISAIWAICHO CHIYODA-KU TOKYO 13 JAPAN |
| ALACRA INC | 148 LEADENHALL STREET LONDON EC3V 4QT UK |
| ALACRA INC | 148 LEADENHALL STREET LONDON EC3V 4QT UNITED KINGDOM |
| ALACRA INC | ATTN:STEVEN GOLDSTEIN, CHIEF EXECUTIVE OFFICER 100 BROADWAY  SUITE 1101 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| ALACRA INC | 88 PINE STREET, 3RD FLOOR NEW YORK NY 10005 |
| ALACRA INC | 100 BROADWAY SUITE 1100 NEW YORK NY 10005 |
| ALACRA INC | ATTN: STEVEN GOLDSTEIN, CEO 100 BROADWAY, STE. 1101 NEW YORK NY 10005 |
| ALACRA INC | PO BOX 200214 PITTSBURGH PA 15251-0214 |
| ALADDIN CM/ALADDIN RELATIVE VALUE CREDIT FUND LTD | ALADDIN RELATIVE VALUE CREDIT MASTER FUND LTD PO BOX 309GT UGLAND HOUSE, S CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALADDIN CROW | 272-2-203 IMAINAKAMACHI NAKAHARA-KU KAWASAKI-SHI 14 JAPAN |
| ALADDIN GENIE II LP | ATTN:GEORGE MARSHMAN ALADDIN CAPITAL MANAGEMENT 3 LANDMARK SQUARE, 3RD FLOOR STAMFORD CT 06901 |
| ALADDIN GENIE II LP | 195 CHURCH STREET 17TH FLOOR NEW HAVEN CT 06510 |
| ALADDIN GLOBAL CREDIT FUND LP | ATTN:GEORGE MARSHMAN ALADDIN CAPITAL MANAGEMENT 3 LANDMARK SQUARE, 3RD FLOOR STAMFORD CT 06901 |
| ALADDIN RELATIVE VALUE CREDIT MASTER FUND LIMITED | C/O TIM SHAN SIX LANDMARK SQUARE 6TH FLOOR STAMFORD CT 06901 |
| ALADE,DAVID O. | 117-21 144TH STREET JAMAICA NY 11436 |
| ALAGARSAMY SELV, ANBU | 81-39 267TH STREET FLORAL PARK NY 11004 |
| ALAGARSAMY,RADHA | 51 ALL SAINTS ROAD SUTTON, SURREY SM1 3DQ UNITED KINGDOM |
| ALAGILLE SYNDROME ALLIANCE | 10500 SW STARR DRIVE TUALATIN OR 97062 |
| ALAIMO, JANET | 8 VAN DYKE ROAD WALDWICK NJ 07463 |
| ALAIN BAUDEAU CONSEIL | 22 RUE BEAUTREILLIS PARIS 75004 FRANCE |
| ALAIN GOLDSCHILD | 27 AVENUE DE FLANDRE 75 75019 FRANCE |
| ALAIN RASSI | FLAT 4 140 GLOUCESTER PLACE LONDON,ANT NW1 6DT UNITED KINGDOM |
| ALAIN RASSI | FLAT 4 140 GLOUCESTER PLACE LONDON NW1 6DT UNITED KINGDOM |
| ALAIN RASSI | 51 RUE DE PASSY PARIS 75016 FRANCE |
| ALAINE BOCCAFOLA | 1831 PENNINGTON EWING NJ 08628 |
| ALAINE BOCCAFOLA | 1831 PENNINGTON RD (REAR) EWING NJ 08628 |
| ALAJAJIAN, ANTOINETTE | 5422 N. NEVA AVE. CHICAGO IL 60656 |
| ALAJAJIAN, ANTOINETTE | 5422 N. NEVA AVE. CHICAGO IL 60656-1935 |
| ALALFEY, ADEL | 6846 SEWELLS ORCHARD DRIVE COLLUMBIA MD 21045 |
| ALALUF, MARY K | 3015 N OCEAN BLVD #9-A FT LAUDERDALE FL 33308 |
| ALAM ANSARI | 204, B WING, ASMITA UPHAR 3, POONAM SAGAR, MIRA ROAD EAST THANE 401107 INDIA |
| ALAM, INTHEKHAB | 107-39 110TH STREET SOUTH RICHMOND HILL NY 11419 |
| ALAM, MANAL | 1112 LERNER HALL NEW YORK NY 10027 |
| ALAM, SAYED R | 5201 OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| ALAM, SHIBLEE | BELGRAVE COURT FLAT G1A 36 WESTFERRY CIRCUS LONDON E148RL UNITED KINGDOM |
| ALAM,IMMANUEL | 333 LITTLE CREEK ROAD LANCASTER PA 17601 |
| ALAM,MANAL | 14136 ORCHID ST. NW ANDOVER MN 55304 |
| ALAMANDY, CHRISTINE C | 68 TWIG LN LEVITTOWN NY 11756 |
| ALAMBO, GEORGE | 282 MONROE DRIVE, #11 MOUNTAIN VIEW CA 94040 |
| ALAMEDA COUNTY CASA | 1000 SAN LEANDRO B'LVD SUITE 300 SAN LEANDRO CA 94544 |
| ALAMEDA COUNTY DISTRICT ATTORNEY'S | PO BOX 2072 FAMILY SUPPORT DIVISION OAKLAND CA 94604 |
| ALAMEDA COUNTY HEALTH CARE | 1411 EAST 31ST OAKLAND CA 94602 |
| ALAMEDA COUNTY MEALS ON WHEELS | 6955 FOOTHILL B'LVD, SUITE 300 OAKLAND CA 94605 |
| ALAMEDA COUNTY WOMEN'S HALL OF FAME | 1221 OAK STREET SUITE 555 OAKLAND CA 94812 |
| ALAMEDA DEPARTMENT OF CHILD SUPPORT | P.O. BOX 2072 OAKLAND CA 94604-2072 |
| ALAMO AREA ASSOCIATION OF SCHOOL | ATTN: CAROL STEWART 2460 KENLY AVE. BUILDING 8265 SAN ANTONIO TX 78236 |
| ALAMO CAPITAL | 201 N CIVIC DR STE 145 WALNUT CREEK CA 945963761 |
| ALAMO TITLE COMPANY | 5599 SAN FELIPE SUITE 1400 HOUSTON TX 77056 |
| ALAMO, JOHN | 150 WEST END AVENUE APT# 27-R NEW YORK NY 10023 |
| ALAMO, JOHN | 150 WEST END AVENUE APT. 27-R NEW YORK CITY NY 10023 |

| Claim Name | Address Information |
|---|---|
| ALAMO,JOHN M. | 150 WEST END AVENUE APT# 27-R NEW YORK NY 10023 |
| ALAN ANTOPOL | 39 WORTH STREET NEW YORK NY 10013 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALAN BOOTH | 33 GILLFOOT HAMSTEAD ROAD LONDON NW1 2JP UK |
| ALAN BOOTH | 33 GILLFOOT HAMSTEAD ROAD LONDON NW1 2JP UNITED KINGDOM |
| ALAN BOOTH | 18 BEAUVALE FERDINAND STREET LONDON NW1 8EY UNITED KINGDOM |
| ALAN BOOTH | FLAT 2 11 MANSTONE ROAD LONDON NW2 3XH UNITED KINGDOM |
| ALAN BOOTH | 406 ARIZONA BUILDING DEALS GATEWAY LEWISHAM SE13 7QQ UNITED KINGDOM |
| ALAN BUSINESS MACHINES, INC. | 1481 SOUTH MILITARY TRAIL #6 WEST PALM BEACH FL 33415 |
| ALAN CHEN | 429 E 52ND ST APT 26G NEW YORK NY 10022-6436 |
| ALAN COHN | 340 FENLON BLVD CLIFTON NJ 07014 |
| ALAN COHN | 15 DUNHILL LANE MONSEY NY 10952 |
| ALAN CRISTEA GALLERY | 31 CORK STREET LONDON W1S 3NU UK |
| ALAN CRISTEA GALLERY | 31 CORK STREET LONDON W1S 3NU UNITED KINGDOM |
| ALAN CRISTEA GALLERY LIMITED | 31 CORK STREET LONDON W1S 3NU UK |
| ALAN CRISTEA GALLERY LIMITED | 31 CORK STREET LONDON W1S 3NU UNITED KINGDOM |
| ALAN CROPPER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALAN CROPPER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALAN D TAYLOR | 802 N MERIDIAN ST UNIT 204 INDIANAPOLIS IN 462041119 |
| ALAN DALE CAVIN | 147 CANDLE CREEK DRIVE MONUMENT CO 80132 |
| ALAN DISSIN LOCKSMITH, INC | 19200 E. CHENNAULT WAY GAITHERSBURG MD 20879 |
| ALAN E SLINDEE | 805 11TH AVE S APT 7 HOPKINS MN 553437948 |
| ALAN EARL TELFER JR. | 832 W FRANKLIN ST #A MONTEREY CA 93940 |
| ALAN FOXMAN PA TRUST ACCOUNT | 125 CRAWFORD BLVD BOCA RATON FL 33432 |
| ALAN GRAY, INC. | 88 BROAD STREET BOSTON MA 02110-3407 |
| ALAN HOFMEYR | THE ATTIC, 117 PRIORY ROAD LONDON,ANT NW6 3NN UNITED KINGDOM |
| ALAN HOFMEYR | THE ATTIC, 117 PRIORY ROAD LONDON NW6 3NN UNITED KINGDOM |
| ALAN J BEALL | 101 VILLAGE COURT PITTSBURGH PA 15241 |
| ALAN J LEVITH | 408 ZION ROAD CALISLE PA 17013 |
| ALAN J LEVITH | 408 ZION ROAD CARLISLE PA 17015 |
| ALAN J. PREIS, CPA, P.C. | 30 COLUMBIA TURNPIKE, 1ST FLOOR FLORHAM PARK NJ 07932 |
| ALAN J. SIMON | 2300 NW 7TH AVE WILTON MANORS FL 333113723 |
| ALAN J. VOYLES | PO BOX 94 SMITHVILLE MO 38870 |
| ALAN JAEHOON KIM | 153-6 FLOOR 5 SAMSUNG-DONG GANGNAM-GU SEOUL 135878 KOREA, REPUBLIC OF |
| ALAN JOHN HAYES | 258 COLINTON ROAD EDINBURGH EH14 1DN UK |
| ALAN JOO YONG PARK | 433 ROBINSON DRIVE TUSTIN CA 92782 |
| ALAN JOO YONG PARK | 12911 DALE ST APT 64 GARDEN GROVE CA 92841-5030 |
| ALAN K KARMIOL | 179 OXFORD BLVD GARDEN CITY NY 11530 |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD. SUITE 480 SAN RAMON CA 94583 |
| ALAN KING AND COMPANY INC | 2680 BISHOP DRIVE SUITE 130 SAN RAMON CA 94583 |
| ALAN LING WING YAM | 13 WINDSOR COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SJ UK |
| ALAN LING WING YAM | 64 EAST TOWER EASTCOTE PINNER ,MDDSX HA5 1TL UNITED KINGDOM |
| ALAN LING WING YAM | 13 WINDSOR COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SJ UNITED KINGDOM |
| ALAN M. GARDNER | 220 RIDGEWAY RD WESTON MA 02493-2707 |
| ALAN MARTIN RUBENSTEIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALAN MARTIN STACEY | 17 SANDRINGHAM COURT DUFOUR'S PLACE LONDON W1F 7SL UNITED KINGDOM |
| ALAN MATTAMANA | 1 WESTERN AVENUE #447 BOSTON MA 02136 |
| ALAN MATTAMANA | 1 WESTERN AVENUE #447 BOSTON MA 02136 |

| Claim Name | Address Information |
|---|---|
| ALAN OWEN GUNDER | 12321 MUSTANG CIR FORNEY TX 75126-9121 |
| ALAN P CASTLE | 55B BROOKSBY STREET LONDON N1 1EX UNITED KINGDOM |
| ALAN PAN | 1-34 25TH DRIVE FLUSHING NY 11354 |
| ALAN PETER MCAULEY | 3 LEARMANS WAY COPMANTHORPE YORK YO23 3LB UNITED KINGDOM |
| ALAN PLAUT | 1303 DORSET DR TARRYTOWN NY 10591-5030 |
| ALAN POGREBINSCHI | ALAMEDA FERNAO CARDIM 388 APT 111 SAO PAULO BRAZIL |
| ALAN POGREBINSCHI | 350 W 43RD ST. APT 11E NEW YORK NY 10036 |
| ALAN POGREBINSCHI | ALAMEDA FERNAO CARDIM 388 APT 111 SAO PAULO SP 01403020 BRAZIL |
| ALAN R HARRIS | 102 HICKORY HOLLOW DR INMAN SC 29349-9479 |
| ALAN R YALE & JUDITH M YALE | 1418 N. LAKE SHORE DR #20 CHICAGO IL 60610 |
| ALAN R. CHAMPION | 65 STANTON HOUSE 620 ROTHERHITHE STREET SE16 5DJ UNITED KINGDOM |
| ALAN SHLESINGER | 10742 BOCA WOODS LANE BOCA RATON FL 33428 |
| ALAN SHUSTEN | 6750 THORNTON PL APT 1R FOREST HILLS NY 11375-4172 |
| ALAN SPARER AND JAMES SELTZER TRUST ACCT | 3300 POWELL STREET- SUITE 201 EMERYVILLE CA 94608 |
| ALAN SPINKS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALAN T. BROWN FOUNDATION | 19 WEST 44TH STREET SUITE 1519 NEW YORK NY 10036 |
| ALAN T. VAN LINT | 45 SOUTHVIEW CLOSE RAYLEIGH,ESSEX SS6 7LX UNITED KINGDOM |
| ALAN TANNENBAUM | 100 OLD PALISADE ROAD APT. PL18 FORT LEE NJ 07024 |
| ALAN TANNENBAUM | 106 HEIGHTS LANE TENAFLY NJ 07670 |
| ALAN V ISELIN AND HARVEY AND MUMFORD LLP | SEVEN SOUTHWOODS BOULEVARD ALBANY NY 12211 |
| ALAN V. POLO | 225 EAST 36TH STREET APT. 20 H NEW YORK NY 10016 |
| ALAN V. POLO | 454 WEST END AVENUE APT. 19 B NEW YORK NY 10024 |
| ALAN WAN LUNG WONG | K-5-55 FAIRVIEW PARK HONG KONG |
| ALAN WAXLER GROUP, LLC | 4740 S. VALLEY VIEW BOULEVARD LAS VEGAS NV 89103 |
| ALAN WEINBERGER | 7 BROWN COURT EAST BRUNSWICK NJ 08816 |
| ALAN WEXLER | 3101 PORT ROYALE BLVD APT 328 FT LAUDERDALE FL 33308-7844 |
| ALANA HEWITT | 15 CLIFF STREET 7A NEW YORK NY 10038 |
| ALANA HEWITT | 147 26TH ST NW APT 3307 ATLANTA GA 303092069 |
| ALANA HEWITT | 650 SPELMAN LANE BOX 1002 ATLANTA GA 30314 |
| ALANA ROSS | 15 HEREFORD RD GREAT NECK NY 11020 |
| ALANA ROSS | 15 HEREFORD RD GREAT NECK NY 11020-1705 |
| ALANA, MADDEN | 98 CONANT ST DANVERS MA 01923-2566 |
| ALANDIKAR, SWAPNIL | C/6  NCH COLONY KANJURMARG WEST LBS MARG MUMBAI 400078 INDIA |
| ALANDSBANKEN ABP | ATTN:LEGAL DEPT BANK OF ALAND PLC NYGATAN 2, P.O. BOX 3 FIN-22101 MARIEHAMN FINLAND |
| ALANIS,LISA RENEE | 12260 E ARKANSAS AVE AURORA CO 80012 |
| ALANKAR,SHARAT | 32 HEREFORD STREET BOSTON MA 02115 |
| ALANKO, KATI | 52, CAVENDISH ROAD CLAPHAM SOUTH LONDON SW12 0DG UNITED KINGDOM |
| ALANKO,KATI | 52, CAVENDISH ROAD CLAPHAM SOUTH LONDON, GT LON SW12 0DG UNITED KINGDOM |
| ALANNA APFEL | 50 EAST 34TH STREET APT. 11C NEW YORK NY 10016 |
| ALANNA GREGORY | 1725 YORK AVENUE NEW YORK NY 10128 |
| ALANNA GREGORY | 1725 YORK AVENUE APT. 7E NEW YORK NY 10128 |
| ALANNA MCCANDLESS | STRATHS CARNDONAGH,DNEGAL 00 IRELAND |
| ALANNA MCCANDLESS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALANNA SHEA BRITTAIN | 1953 VISTA DEL MAR SAN MATEO CA 94404-2493 |
| ALAOUI BELGHITI, DALAL | 36 GEORGE STREET FLAT A LONDON W1U 7DR UNITED KINGDOM |
| ALAOUI BELGHITI,DALAL | 36 GEORGE STREET FLAT A LONDON, GT LON W1U 7DR UNITED KINGDOM |
| ALAOUI BELRHITI,MOHAMMED SMIYET SIDI | 435 WEST 119TH STREET APART 7L NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| ALAP PARIKH | 9,WAGHESWARY SOCIETY, VAISHALI ROAD NADIAD 387002 INDIA |
| ALARCON,ARTHUR RENE | 8090 E BETHANY PL DENVER CO 80231 |
| ALARCON,STEPHEN R. | 142 E 16TH STREET APARTMENT 16D NEW YORK NY 10003 |
| ALARIA CHAMBER ENSEMBLE, INC | PO BOX 20389 NEW YORK NY 100251513 |
| ALARKO-CARRIER SAN. VE TIC. A.S. | SAHABETTIN BILGISU CADDESI GEBZE ORGANIZE SANAYI BOLGESI - GOSB GEBZE KOCAELI 41480 TURKEY |
| ALARM POINT SYSTEMS, INC. | F/K/A INVOQ SYSTEMS  INC. 4457 WILLOW ROAD SUITE 220 PLEASANTON CA 94588 |
| ALARMINGLY AFFORDABLE INC | 125 SILVER LAKE ROAD STATEN ISLAND NY 10301 |
| ALARMINGLY AFFORDABLE INC | 1860 CLOVE ROAD STATEN ISLAND NY 10304 |
| ALARMPOINT SYSTEMS INC | 4457 WILLOW ROAD  SUITE 220 PLEASANTON CA 94588 |
| ALAS INVESTMENT SERVICES(FORME RLLY ATTORNEYS) | C/O JULIUS BAER INVESTMENTS LIMITED LONDON 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| ALASDAIR CAMERON | 80B BLACKHEATH ROAD LONDON SE10 8DA UNITED KINGDOM |
| ALASDAIR HUMBERSTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALASKA CONSERVATION FOUNDATION | 441 W 5TH AVENUE  SUITE 402 ANCHORAGE AK 99501 |
| ALASKA ELECTRICAL PENSION FUND | ALASKA ELECTRICAL TRUST FUNDS 2600 DENALI ST., SUITE 200 ANCHORAGE AK 99503 |
| ALASKA ELECTRICAL PENSION FUND INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALASKA HOUSING FINANCE CORP. | ATTN: CHIEF FINANCIAL OFFICER 4300 BONIFACE PARKWAY ANCHORAGE AK 99504 |
| ALASKA HOUSING FINANCE CORP. | ALASKA HOUSING FINANCE CORP. 4300 BONIFACE PARKWAY ANCHORAGE AK 99504 |
| ALASKA PERMANENT FUND | ATTN: LORI VAN STEENWYK 801 WEST 10TH STREET JUNEAU AK 99801 |
| ALASKA PERMANENT FUND CORP | 801 WEST 10TH STREET SUITE 302 JUNEAU AK 99801 |
| ALASKA RAPTOR REHABILITATION CENTER | 1000 RAPTOR WAY SITKA AK 99835 |
| ALASKA STATE PENSION INVESTMT BOARD | 1 ENTERPRISE DRIVE W3B QUINCY MA 02171 |
| ALASKA STATE PENSION INVESTMT BOARD | ALASKA DEPARTMENT OF REVENUE TREASURY DIVISION UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE 11TH FLOOR STATE OFFICE BLDG JUNEAU AK 99801-1770 |
| ALASTAIR CHARLES CAMERON | 50 CANONBURY ROAD ENFIELD,MDDSX EN1 3LN UNITED KINGDOM |
| ALASTAIR CROOK | 6A TANTALLON ROAD BALHAM LONDON SW12 8BG UNITED KINGDOM |
| ALASTAIR CROOK | 8 OLD DAIRY MEWS BALHAM LONDON SW12 8EL UNITED KINGDOM |
| ALASTAIR DAN BARR NEWTON | 35 BASIN APPROACH LIMEHOUSE BASIN E14 7JA UNITED KINGDOM |
| ALASTAIR DAN BARR NEWTON | 105 QUARRENDON ROAD AMERSHAM,BUCKS HP7 9ER UNITED KINGDOM |
| ALASTAIR G. WHYTE | 32 YORK AVENUE EAST SHEEN LONDON SW14 7LG UNITED KINGDOM |
| ALASTAIR H DAVIES | FLAT 98 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| ALASTAIR H DAVIES | 55 VICTORIA WHARF 46 NARROW STREET LONDON E14 8DD UNITED KINGDOM |
| ALASTAIR LEACH | 14C FINE MANSIONS, 32-40 VILLAGE ROAD, HAPPY VALLEY, HONG KONG CHINA |
| ALASTAIR MACK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALASTAIR MACK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALASTAIR P BLACKWELL | 505 GREENWICH ST APT 3C NEW YORK NY 10013-1366 |
| ALASTAIR RUTHERFORD | DOWNE HALL LUDHAM ROAD ORPINGTON KENT BR6 7LE UNITED KINGDOM |
| ALASTAIR TAYLOR | 19 HAMPDEN ROAD BECKENHAM,KENT BR3 4HD UNITED KINGDOM |
| ALASTAIR TAYLOR | 29 BLANDFORD AVENUE BECHENHAM,KENT BR3 4QP UNITED KINGDOM |
| ALASTAIR TAYLOR | 29 BLANDFORD AVENUE BECHENHAM,KENT BR3 4QP UNITED KINGDOM |
| ALASTAIR W. GEORGE | THE ORCHARD CLYFFE PYPARD SWINDON WILTSHIRE,WILTS SN4 1PZ UNITED KINGDOM |
| ALASTAIR WILSON | 6 MUNRO GATE BRIDGE OF ALLAN FK9 4DJ UNITED KINGDOM |
| ALAVIAN, SHAHRAM | PHILPOTS LODGE PHILPOTS LANE HILDENBOROUGH KENT TONBRIDGE TN11 8PB UNITED KINGDOM |
| ALAVIAN, SHAHRAM | 3074 32ND ST APT 11 ASTORIA NY 11102-1830 |
| ALAVIAN,SHAHRAM | 11 QUARRY COTTAGES LONDON ROAD SEVENOAKS LONDON, GT LON TN13 2JB UNITED KINGDOM |
| ALAYNA ESTES | 2401 FOUNTAINVIEW 610 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| ALAYNE OUTLAW | 9673 S. HACKBERRY STREET HIGHLANDS RANCH CO 80129 |
| ALAYNE OUTLAW | 9673 S HACKBERRY ST LITTLETON CO 80129-6422 |
| ALBA MILLER | 1721 ELKRIDGE DRIVE EDGEWATER MD 21037 |
| ALBA MILLER | 1614 WINESAPP DR ODENTON MD 21113 |
| ALBA NAKO | 109 LUDLOW STREET, APT. 10 NEW YORK NY 10002 |
| ALBA NAKO | 240 WEST 15TH STREET APT 23 NEW YORK NY 10011 |
| ALBA STUTTGART GMBH | POSTFACH 1733 WAIBLINGEN 71307 GERMANY |
| ALBA, ALFREDO | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALBA,FRANCISCO | 119-37 METROPOLITAN AVENUE, APT. #5J KEW GARDENS NY 11415 |
| ALBAN SHIPPING LTD | UNIT 4, PREMIER BUSINESS PARK DENCORA WAY LUTON, BEDS LU3 3HP UNITED KINGDOM |
| ALBAN TOBLI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALBAN TOBLI | 8 ABBESS CLOSE TULSE HILL LONDON SW2 3BP UNITED KINGDOM |
| ALBANESE, CHRISTOPHER | 151 RIDGE ROAD RUMSON NJ 07760 |
| ALBANESE, DIANE | 425 E 63RD STREET APARTMENT E7E NEW YORK NY 10065 |
| ALBANESE, FRANK A | 95 PERIWINKLE ROAD LEVITTOWN NY 11756-2325 |
| ALBANESE, JAMES M | 9FOREST HILL AVENUE LYNNFIELD MA 01940 |
| ALBANESE, KEVIN | 185 PARK ROW APT 12A NEW YORK NY 10038 |
| ALBANESI, STEVEN M | 123 NUGENT STREET STATEN ISLAND NY 10306 |
| ALBANIS, GEORGE | 81 KNIGHTHEAD POINT THE QUARTERDECK LONDON E14 8SS UNITED KINGDOM |
| ALBANIS, GEORGE | 81 KNIGHTHEAD POINT THE QUARTERDECK LONDON, GT LON E14 8SS UNITED KINGDOM |
| ALBANO, DORIS | 321 FOUNTAIN STREET MANDEVILLE LA 70448 |
| ALBANO, ENRICO | 6 STONE EDGE LANE NESCONSET NY 11767-2008 |
| ALBANO, J | 51 ESSEX DR STATEN ISLAND NY 10314 |
| ALBANO, KATHLEEN | 97 NAHANT STREET STATEN ISLAND NY 10308 |
| ALBANO, KRISTINE | 54 SHORE ACRES ROAD STATEN ISLAND NY 10305 |
| ALBANO, TONIA | 2ND FLOOR FLAT 69 REDCLIFFE GARDENS LONDON SW10 9JJ UNITED KINGDOM |
| ALBANO,DORIS T. | 321 FOUNTAIN STREET MANDEVILLE LA 70448 |
| ALBANO,TONIA | 2ND FLOOR FLAT 69 REDCLIFFE GARDENS LONDON, GT LON SW10 9JJ UNITED KINGDOM |
| ALBANY ACADEMY | 135 ACADEMY ROAD ALBANY NY 12208 |
| ALBANY BECK | 2 PARLIAMENT COURT LONDON E1 7NA UK |
| ALBANY BECK | 2 PARLIAMENT COURT LONDON E1 7NA UNITED KINGDOM |
| ALBANY JEWISH COMMUNITY CENTER | 340 WITEHALL ROAD ALBANY NY 12208 |
| ALBANY RENTAL SUPPLY LIMTED | 15 BROOK ROAD BROOK ROAD INDUSTRIAL ESTATE RAYLEIGH ESSEX SS6 7UT UK |
| ALBANY RENTAL SUPPLY LIMTED | 15 BROOK ROAD BROOK ROAD INDUSTRIAL ESTATE RAYLEIGH ESSEX SS6 7UT UNITED KINGDOM |
| ALBANY SOFTWARE LTD | UNIT 7 ORIEL COURT ALTON GU34 2YT UNITED KINGDOM |
| ALBARRACIN,GABRIELA | NUEVA YORK 4463 1ST FLOOR BUENOS AIRES BA ARGENTINA |
| ALBARRAN, STEPHEN | 249 NEWBURY STREET APT R1 BOSTON MA 02116 |
| ALBARRAN,STEPHEN R. | 420 WEST 42ND STREET APT 16B NEW YORK NY 10036 |
| ALBARZANJI, BASEL | 2121 ALLEN PKWY APT 4033 HOUSTON TX 770192456 |
| ALBATROZ ACTIVIDADES HOTELEIRAS SA | RUE FERNANDES TOMAS 1 2750-342 CASCAIS PORTUGAL |
| ALBEDROP,ANGEL | 29 WEST 26TH STREET FLOOR 3 NEW YORK NY 10010 |
| ALBEN, ALEX | 270 BABCOCK ST APT 17C BOSTON MA 02215 |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE BARBICAN LONDON EC2Y 8BN UK |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE BARBICAN EC2Y 8BN UK |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE BARBICAN EC2Y 8BN UNITED KINGDOM |
| ALBERDON INTERNATIONAL | 720 WILLOUGHBY HOUSE BARBICAN LONDON EC2Y 8BN UNITED KINGDOM |
| ALBERGOTTIE, DESMOND | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ALBERIZZI, SERGIO | 13 NAVENBY WALK LONDON E3 4EZ UNITED KINGDOM |
| ALBERIZZI, SERGIO | 13 NAVENBY WALK LONDON, GT LON E3 4EZ UNITED KINGDOM |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA VA 22182 |
| ALBERS, HANS TIM | 82 GALAXY BUILDING 5 CREWS STREET LONDON, GT LON E14 3SP UNITED KINGDOM |
| ALBERT & ARLENE STARK REV TRT | U/A 9/22/75 455 S. ELISEO DR., APT 12 GREENBRAE CA 94904 |
| ALBERT & WILL LLP | 2601 AIRPORT DRIVE, SUITE 345 TORRANCE CA 90505 |
| ALBERT BRONDOLO | 3 THE ROOF TOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| ALBERT BRONDOLO | 3 THE ROOF TOPS GEE STREET LONDON EC1V 3RE UNITED KINGDOM |
| ALBERT CHEN | 415 EAST 80TH STREET APT 4D NEW YORK NY 10021 |
| ALBERT CHEN | 415 E 80TH ST, #4D NEW YORK NY 10021 |
| ALBERT CHEN | 512 EAST 81ST STREET NEW YORK NY 10028 |
| ALBERT CHEN | 72-36 LOUBET STREET FOREST HILLS NY 11375 |
| ALBERT E. FERRARA III | 15 CLIFF STREET APARTMENT 11C NEW YORK NY 10038 |
| ALBERT E. FERRARA III | 8124 WOODBRIDGE COURT SPRINGBORO OH 45066 |
| ALBERT EINSTEIN COLLEGE OF MEDICINE | 1165 MORRIS PARK AVENUE BRONX NY 10461 |
| ALBERT EINSTEIN HEALTHCARE | DEVELOPMENT OFFICE BRAEMER BLDG 5501 OLD YANK ROAD PHILADELPHIA PA 19141 |
| ALBERT FRIED & COMPANY, LLC | 60 BROAD STREET NEW YORK NY 10004 |
| ALBERT G. OLIVER PROGRAM, INC. | 80 MAIDEN LANE SUITE 706 NEW YORK NY 10025 |
| ALBERT J FIORILLO | 1137 64TH ST BROOKLYN NY 11219 |
| ALBERT J R. AZCARATE | 340 RAMSEY RD. W. WAYZATA MN 55391 |
| ALBERT J. LEE | 7 E 14TH ST APT 1025 NEW YORK NY 100033118 |
| ALBERT J. LEE | 510 W. 110TH STREET APARTMENT #9F NEW YORK NY 10025 |
| ALBERT JOHNSON | 4260 CEDAR CREEK YORBA LINDA CA 92886 |
| ALBERT JOHNSON | 4260 CEDAR CREEK YORBA LINDA CA 92886 |
| ALBERT JORQUERA | PARK HOUSE SHIBUYA YAMATE 1005 AOBADAI 4-4-2, MEGURO-KU TOKYO 13 153-0042 JAPAN |
| ALBERT KWASNIK | 330 - 80 STREET BROOKLYN NY 11209 |
| ALBERT L. HICKS | 354 WEST 44TH STREET #2 NEW YORK NY 10036 |
| ALBERT L. HICKS | 3604 CEDAR SPRINGS ROAD APARTMENT 404 DALLAS TX 75219 |
| ALBERT LEE | 39 JOHN STREET APARTMENT 3A NEW YORK NY 10038 |
| ALBERT LEE | 17012 MARIA AVENUE CERRITOS CA 90703 |
| ALBERT LUONG | 15 CLIFF STREET NEW YORK NY 10038 |
| ALBERT LUONG | 123 STONY BROOK ROAD WATERBURY CT 06705 |
| ALBERT MEDOW EYE FOUNDATION | 225 EAST 64TH STREET NEW YORK NY 10021 |
| ALBERT MING JENG WENG | 2ND FLOOR, NO. 7 LENSEN N. ROAD TAIPEI 100 TAIWAN |
| ALBERT MING JENG WENG | 10, LANE 25 SEC. 2, ZHI-SHAN ROAD TAIPEI 111 TAIWAN |
| ALBERT N MERCADO TRANSLATIONS | POB 8429 RAMAT-GAN 52183 ISRAEL |
| ALBERT NACLERIO | 70 WHITE OAKS ROAD WILLIAMSTOWN MA 01267 |
| ALBERT PARK LEE | 75 WATERMAN ST. BOX 36 PROVIDENCE RI 02912 |
| ALBERT PEARLMAN INC | 60 EAST 42ND STREET NEW YORK NY 10165 |
| ALBERT PULIDO | 42-09 47TH AVE. 3B SUNNYSIDE NY 11104 |
| ALBERT RISK MANAGEMENT CONSULTANTS | 72 RIVER PARK NEEDHAM MA 02494 |
| ALBERT RISK MANAGEMENT CONSULTANTS | 72 RIVER PARK NEEDHAM MA 02494-2631 |
| ALBERT ROBERTS | 91 LURLINE DRIVE BASKING RIDGE NJ 07920 |
| ALBERT ROBERTS | 91 LURLINE DR BASKING RIDGE NJ 079202620 |
| ALBERT RODRIGUEZ | 1827 S. BAMDAL ST SANTA ANA CA 92704 |
| ALBERT S WRIGHT II | 606 MCAFEE STREET NW ATLANTA GA 30313 |
| ALBERT SANFILIPPO | 129 COMMONWEALTH AVE MASSAPEQUA NY 11758-4141 |
| ALBERT T GONZALEZ | 5853 WEST CROMWELL FRESNO CA 93721 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT T GONZALEZ | 5853 WEST CROMWELL FRESNO CA 93722 |
| ALBERT THIELEMANN | 3606 LOGWOOD PLACE FALLBROOK CA 92028 |
| ALBERT USTER IMPORTS INC | PO BOX 770 GAITHERSBURG MD 20884-0770 |
| ALBERT WANG | 71 NASSAU ST APT 9A NEW YORK NY 10038-3750 |
| ALBERT WONJOON LEE | DAELIM ACROVILL A-1403 DOGOK-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| ALBERT XINYI WANG | 20 NEWPORT PARKWAY, UNIT #1007 JERSEY CITY NJ 07310 |
| ALBERT, DANIEL W | 1139 GLEN ROAD LAFAYETTE CA 94549 |
| ALBERT, EVAN | 29 WREN DRIVE ROSLYN NY 11576 |
| ALBERT, FELICITY | FLAT 7 BALCOMBE HOUSE LONDON NW1 6HA UNITED KINGDOM |
| ALBERT, SAMUEL | 27 CORNFLOWER DRIVE ROBBINSVILLE NJ 08691 |
| ALBERT,FELICITY | FLAT 7 BALCOMBE HOUSE LONDON, GT LON NW1 6HA UNITED KINGDOM |
| ALBERT,JASON L. | 5 PEMBURY COURT MELVILLE NY 11747 |
| ALBERT,MARKUS | GROSSE BOCKENHEIMER STR. 6 FRANKFURT AM MAIN HE 60313 GERMANY |
| ALBERT,PAUL | 52 PEARCE PLACE MAHOPAC NY 10541 |
| ALBERTA CHILDRENS HOSPITAL FOUNDATION | 2888 SHAGANAPPI TRAIL NW CALGARY CANADA AB T3B 6A8 CANADA |
| ALBERTA HEALTH AND WELLNESS | P.O. BOX 2401 POSTAL STATION M CALGARY  AB  CANADA T2P 5B3 CANADA |
| ALBERTA SECURITIES COMMISSION | 300 5TH AVENUE CALGARY, ALBERTA T2P 3C4 CANADA |
| ALBERTE, MARIA | 55 B  CADOGAN SQUARE LONDON SW1X 0HY UNITED KINGDOM |
| ALBERTE,MARIA | 55 B  CADOGAN SQUARE LONDON, GT LON SW1X 0HY UNITED KINGDOM |
| ALBERTELLI,ADAM | 22-37 47TH STREET ASTORIA NY 11105 |
| ALBERTER,BERNARD E. | 4723 S. JASPER ST. AURORA CO 80015 |
| ALBERTI JR, NICHOLAS W | 80 POST KUNHARDT RD BERNARDSVILLE NJ 07924-1520 |
| ALBERTI JR., NICHOLAS W | 80 POST KUNHARDT RD BERNARDSVILLE NJ 07924 |
| ALBERTI, C. C | 71 REVERE STREET BOSTON MA 02114 |
| ALBERTI,JULIE | 53 CORNELL ST WILLISTON PARK NY 11596 |
| ALBERTI,MARY | 888 BROADWAY APARTMENT 3L BAYONNE NJ 07002 |
| ALBERTINI,JULIEN | 529 WEST - 111TH STREET APT 4B NEW YORK NY 10025 |
| ALBERTO B COLON | 1550 MEYER STREET ELGIN IL 60123 |
| ALBERTO CASTELLI | VIA PIER LUIGI DA PALESTRINA 10 MONZA 20052 ITALY |
| ALBERTO INVERNIZZI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALBERTO MONGE ELIZONDO | 20974 COHASSETH TERRACE ASHBURN VA 20147 |
| ALBERTO MONGE ELIZONDO | 20974 COHASSETT TERRACE ASHBURN VA 20147 |
| ALBERTO MOREL | 66 WHEELER AVE. FLOOR 2 CARTERET NJ 07008 |
| ALBERTO MOREL | 530 WEST 163RD STREET #5B NEW YORK NY 10032 |
| ALBERTO ROSALES | 75 KNOTT AVE. BUENA PARK CA 90620 |
| ALBERTONI,GLENN E. | 9735 CENTRE CIR PARKER CO 801343355 |
| ALBERTS ORGANICS | PO BOX 624 BRIDGEPORT NJ 08014-0624 |
| ALBERTS, JOAN C | 11433 ARBOR STREET #101 OMAHA NE 68144 |
| ALBERTSSON, HANS | 971 LEXINGTON APT 1B NEW YORK NY 10021 |
| ALBERTSSON,HANS | 115 E 92ND ST #E NEW YORK NY 101281688 |
| ALBIERO, REMO | VIA DELLA FAME 1/8 RODENGO SAIANO (BS) BS 25050 ITALY |
| ALBIM COLLEGE | 611 PORTER STREET ALBIM MI 49224 |
| ALBIN GUSTAFSON COMPANY | 5 TUDOR CITY PLACE NEW YORK NY 10017 |
| ALBINA OKS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALBINO, CAROL | 28W763 RICHARDS DR NAPERVILLE IL 60564-5121 |
| ALBINO, MICHAEL | 28W763 RICHARDS DR NAPERVILLE IL 60564 |
| ALBINSKY, VADIM | 344 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| ALBOA, RAFAEL | 111 S. LINCOLN AVENUE APT 312 URBANA IL 61801 |
| ALBOURNE PARTNERS LIMITED | CLOISTERS BUSINESS CENTRE 1 GARDEN HOUSE 8 BATTERSEA PARK ROAD LONDON SW8 4BG |

| Claim Name | Address Information |
| --- | --- |
| ALBOURNE PARTNERS LIMITED | UK |
| ALBOURNE PARTNERS LIMITED | CLOISTERS BUSINESS CENTRE 1 GARDEN HOUSE 8 BATTERSEA PARK ROAD LONDON SW8 4BG UNITED KINGDOM |
| ALBOURNE PARTNERS LIMITED | GARDEN HOUSE, CLOISTERS BUSINESS CENTRE, 8 BATTERSEA PARK ROAD, LONDON SW8 4BG UNITED KINGDOM |
| ALBRECHT VON ALVENSLEBEN | 1 MONTAGU SQUARE 3RD FLOOR LONDON W1H 2LA UNITED KINGDOM |
| ALBRECHT, JAN | CMR 420 BOX 2424 APO NEW YORK NY 09063 |
| ALBRIDGE SOLUTIONS | ATTN: JIM CORR/JAKE ROHN 1009 LENOX DRIVE SUITE 103 LAWRENCEVILLE NJ 08648 |
| ALBURY, RUSTY | 113 MATECOMBE AVENUE ISLAMORADA FL 33036 |
| ALBUS, ORNA | 233 EAST WACKER DR APT 3505 CHICAGO IL 60601 |
| ALBUS,ORNA H. | 233 E. WACKER DRIVE APARTMENT 3505 CHICAGO IL 60601 |
| ALCALA LUNA, JOSE RICARDO & | OCAMPO FLORES, ANA MARIA CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| ALCAN PACKAGING PENSION PLAN | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ALCANTARA,STEVE A. | 5937 FERAL GARDEN ST. NORTH LAS VEGAS NV 89031 |
| ALCARA, INC | 100 BROADWAY SUITE 1101 NEW YORK NY 10005 |
| ALCARO, JONATHAN S | 4205 89TH AVE SE MERCER ISLAND WA 98040 |
| ALCATEL NETWORK SERVICES LIMITED | COLDRA WOODS CHEPSTOW ROAD NEWPORT UK |
| ALCATEL NETWORK SERVICES LIMITED | COLDRA WOODS CHEPSTOW ROAD NEWPORT UNITED KINGDOM |
| ALCATEL SA | ALCATEL 54 RUE LA BOETIE PARIS 75008 FRANCE |
| ALCATEL USA MARKETING INC. | PO BOX 911476 DALLAS TX 75391-1476 |
| ALCATEL-LUCENT | ATTN: GENERAL COUNSEL OR PRESIDENT 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| ALCEBAR, KATHERINE | 65 WEST 51ST STREET BAYONNE NJ 07002 |
| ALCEDO CAPITAL GMBH AND CO KG | BACHZIMMERN 3 IMMENDINGEN D78194 GERMANY |
| ALCHEMEDIA | OUBUN BLDG 5F 6-14-3 AKASAKA,MINATO-KU TOKYO 107-0052 JAPAN |
| ALCHEMEDIA | OUBUN BLDG 5F 6-14-3 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| ALCINDOR, GINA | 9718 AVENUE N BROOKLYN NY 11236-5328 |
| ALCOA POWER GENERATING INC - EEI | ATTN: ASSISTANT TREASURER ALCOA INC. 390 PARK AVENUE NEW YORK NY 10022-4608 |
| ALCOA POWER MARKETING , INC - EEI | 201 ISABELLA STREET AT 7TH STREET BRIDGE PITTSBURGH PA 15212 |
| ALCORN, KATHLEEN | 120 RIVERSIDE BLVD. 10 D NEW YORK NY 10069 |
| ALCORN, TIFFANY | 110 UNIVERSITY CENTER CSU 5019 PO BOX 8793 WILLIAMSBURG VA 23186 |
| ALCORN,TIFFANY | 101 EAST 10TH STREET APT. 404A NEW YORK NY 10003 |
| ALCS SARL | 9 BIS RUE LABIE PARIS 75 FRANCE |
| ALDAIA, DONNA | 8012 NARROWS AVENUE BROOKLYN NY 11209-2831 |
| ALDANA,TERRI S. | 22957 BRIARWOOD DR CORONA CA 92883 |
| ALDEEN, CHIHIRO | 7/F, U-C COURT 25 STANLEY MARKET ROAD STANLEY HONG KONG HONG KONG |
| ALDEEN,CHIHIRO | 7/F, U-C COURT 25 STANLEY MARKET ROAD STANLEY HONG KONG CHINA |
| ALDEN ENGRAVING | 208-B LILY STREET SAN FRANCISCO CA 94102 |
| ALDEN ENGRAVING | P.O. BOX 14790 SAN FRANCISCO CA 94114 |
| ALDEN ENTERTAINMENT LTD. | P.O. BOX 254 LEONARDO NJ 07737-0254 |
| ALDER HEY IMAGINE APPEAL | ALDER HEY CHILDREN'S HOSPITAL EATON ROAD WEST DERBY, LIVERPOOL L12 2AP UK |
| ALDER HEY IMAGINE APPEAL | ALDER HEY CHILDREN'S HOSPITAL EATON ROAD WEST DERBY, LIVERPOOL L12 2AP UNITED KINGDOM |
| ALDER, GEORGE | 15 HAZEL DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156JT UNITED KINGDOM |
| ALDER,GEORGE | 15 HAZEL DRIVE BRANDON GROVES SOUTH OCKENDON, ESSEX RM156JT UNITED KINGDOM |
| ALDER,REBECCA | 8 WOLESLEY ROAD ROMFORD ESSEX RM7 0BP UNITED KINGDOM |
| ALDERHOLDT, JOHN | 436 VALLEY BROOK DRIVE ATLANTA GA 30342 |
| ALDERSLY | RETIREMENT COMMUNITY 326 MISSION AVENUE SAN RAFAEL CA 94901 |
| ALDERSON,PETER S. | 181 DYKEMAN ROAD CARMEL NY 10512 |

| Claim Name | Address Information |
|---|---|
| ALDERTON LLC | 38 WIAMORE STREET LONDON W1U 2HA UNITED KINGDOM |
| ALDINE INC | 150 VARICK STREET WHITE PLAINS NY 10013 |
| ALDINGER,ALEXANDER | HERLAS 22 KULMBACH BY 95326 GERMANY |
| ALDO JAVIER POLAK | 345 W 58TH ST APT 12C NEW YORK NY 10019-1141 |
| ALDO JAVIER POLAK | 180 RIVERSIDE BOULEVARD APARTMENT 14V NEW YORK NY 10069 |
| ALDON | 6001 SHELLMOUND STREET SUITE 600 EMERYVILLE CA 94608 |
| ALDRICH & BONNEFIN, P.L.C | 18500 VON KARMAN AVE SUITE 300 IRVINO CA 92612 |
| ALDRICH & BONNEFIN, P.L.C | P.O. BOX 19686 IRVINE CA 92623-1029 |
| ALDRICH & COMPANY | 106 SALISBURY HOUSE FINSBURY CIRCUS LONDON EC2M 5QQ UNITED KINGDOM |
| ALDRICH, KAREN A | 2105 TROWBRIDGE CT GLENVIEW IL 60026 |
| ALDRICH, RICHARD R | 534 SCARBOROUGH ROAD BRIARCLIFF MANOR NY 10510 |
| ALDRICH,SAMANTHA GAIL | 13 WARD AVE GROTON CT 063405746 |
| ALDRIDGE PARKER | 27 AUSTIN FRIARS LONDON EC2N 2QP UK |
| ALDRIDGE PARKER | 27 AUSTIN FRIARS LONDON EC2N 2QP UNITED KINGDOM |
| ALDRIDGE, JESSICA | 4189 LERNER HALL NEW YORK NY 10027 |
| ALDRIDGE,KRISTEN | 12 SPRINGFIELD GARDENS CHINNOR, OXON OX39 4DX UNITED KINGDOM |
| ALDRIDGE,STEPHANIE M. | 28459 HOLLYWOOD ROSEVILLE MI 48066 |
| ALDWIN P MORAGA | 266 ASPEN DR BEECHER IL 604015123 |
| ALDWIN P MORAGA | 1704 TALL OAKS DR. PLAINFIELD IL 60544 |
| ALEC CHUNG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEC EMMOTT | 4 PLACE FACLICIEN DAVID LE PECQ 78230 FRANCE |
| ALEC JAMES BIDDLE | 79 GORDON ROAD HAYWARDS HEATH,W SUSX RH16 3EL UNITED KINGDOM |
| ALEC JAMES BIDDLE | FLAT 12, HIGHFIELD COURT CHURCH ROAD HAYWARDS HEATH,W SUSX RH16 3PA UNITED KINGDOM |
| ALEC KIEL | 3916 DELANCEY STREET PHILADELPHIA PA 19104 |
| ALEC P DOYLE | 3011 EDWIN AVENUE APT 4A FORT LEE NJ 07024 |
| ALEC SCHLIMEL | 625 MAIN STREET APT. 1830 ROOSEVELT ISLAND NY 10044 |
| ALEC SCHLIMEL | 195 PARKSIDE DRIVE ROSLYN NY 117 |
| ALECIA HOURIGAN | 97 CYPRUS STREET LONDON E2 0NY UNITED KINGDOM |
| ALECIA HOURIGAN | FLAT 309 CITY VIEW HOUSE 463 BETHNAL GREEN ROAD LONDON E2 9QY UNITED KINGDOM |
| ALEEM AHMED-JUSHUF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEH FOUNDATION | 5317 13TH AVENUE BROOKLYN NY 11219 |
| ALEISHA BELL | 63 CLAIRE ROAD HOUNSLOW,MDDSX TW4 7AT UNITED KINGDOM |
| ALEISHA NICHOLE RENDER | 11TH STREET, 2C NEW YORK NY 10014 |
| ALEISHA NICHOLE RENDER | WEST 11TH STREET, 2C NEW YORK NY 10014 |
| ALEJANDRA DAVILA | 1959 SECOFFEE STREET COCONUT GROVE FL 33133 |
| ALEJANDRA DIAZ-CALDERON | 450 CAVANAUGH HALL NOTRE DAME 46556 |
| ALEJANDRA DIAZ-CALDERON | 1014 E. MADISON SOUTH BEND IN 46617 |
| ALEJANDRA SURIEL-ORTIZ | 2252 HOBART ST UNION NJ 07083-5869 |
| ALEJANDRES,BRANDI NICOLE | 4815 TARCOOLA LN HGHLNDS RANCH CO 801306870 |
| ALEJANDRO AGUILAR | 10400 DOWNEY AVE APT#103 DOWNEY CA 90241 |
| ALEJANDRO CARBALLO | 22 CREEK RD IRVINE CA 92604 |
| ALEJANDRO CARBALLO | 22 CREEK RD APT 113 IRVINE CA 92604-4764 |
| ALEJANDRO DANIEL LERNER | 2 W. 17TH STREET 6D NEW YORK NY 10011 |
| ALEJANDRO DOLAN | NECOCHEA 519 HURLINGHAM (1686) BA ARGENTINA |
| ALEJANDRO FEELY | 414 WEST 120TH ST. # 205 NEW YORK NY 10027 |
| ALEJANDRO GOMEZ | 12601 HIGHDALE ST NORWALK CA 90650 |
| ALEJANDRO GONZALEZ | 330 E 54TH ST. APT 2C NEW YORK NY 10022 |
| ALEJANDRO MARTINEZ | 1540 6TH STREET APT. 204 LOS ANGELES CA 90401 |

| Claim Name | Address Information |
|------------|--------------------|
| ALEJANDRO MARTINEZ | 1540 6TH ST APT 204 SANTA MONICA CA 90401-2549 |
| ALEJANDRO PALACIO | 301 E 47TH ST APT 8B NEW YORK NY 100172317 |
| ALEJANDRO POU CUTURI | 9 BOULEVARD RAINIER III MONACO 98000 FRANCE |
| ALEJANDRO RANDAZZO | 19 ESWYN ROAD TOOTING LONDON SW17 8TR UNITED KINGDOM |
| ALEJANDRO RODRIGUEZ | 1255 S. MICHIGAN AVENUE CHICAGO IL 60605 |
| ALEJANDRO RODRIGUEZ PONFERRADA | QUINTANA 49 2ND FLOOR, APT. C BA ARGENTINA |
| ALEJANDRO SOTO | PO BOX 131 BRIDGEPORT NE 69336-0131 |
| ALEKSANDAR DEVIC | 7 LADYFERN HOUSE GALE STREET LONDON,ANT E3 3RQ UNITED KINGDOM |
| ALEKSANDAR DEVIC | 7 LADYFERN HOUSE GALE STREET LONDON E3 3RQ UNITED KINGDOM |
| ALEKSANDR MOLDAVER | 435 NEPTUNE AVENUE APT. 18J BROOKLYN NY 11224 |
| ALEKSANDRA JAKOVSKA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEKSANDRA JAKOVSKA | 80, HARLEY ROAD LONDON NW10 8AX UNITED KINGDOM |
| ALEKSANDRA MACHURA | 7 LYNDEY CLOSE SW19 6JN UNITED KINGDOM |
| ALEKSANDRA SIKORA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALEKSANDRA SIKORA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEKSANDRA YADGAROVA | 1445 GENEVA LOOP APT. 13G BROOKLYN NY 11239 |
| ALEKSANDROV, LEONID | 43 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| ALEKSEY LINETSKIY | 17-01 SPLIT ROCK RD FAIR LAWN NJ 074104417 |
| ALEMAN,JOSE | 2501 NORTH EASTWOOD SANTA ANA CA 92705 |
| ALEMANY, BELTRAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALEMANY, ERIBERTO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALEMANY, LIBORIO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALENA D. CICCARELLI | 1 CONGRESS STREET JERSEY CITY NJ 07307 |
| ALENA D. CICCARELLI | 1 CONGRESS STREET 1R JERSEY CITY NJ 07307 |
| ALENA DROBYSHEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALENA DROBYSHEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALENA DROBYSHEVA | VIA PLINIO 2 MILAN 20129 ITALY |
| ALENA LYGATE | 610 NEWARK STREET APT. 4D HOBOKEN NJ 07030 |
| ALENA LYGATE | 140 E 46TH ST APT 8P NEW YORK NY 10017-2624 |
| ALEPH | 7000 LINCOLN DRIVE #B2 PHILADELPHIA PA 19119-3046 |
| ALEPH | 1700 SHATTUCK AVE BERKELEY CA 94709 |
| ALEPH INC | ATTN: JANICE FORCELLA 1240 POWELL ST #1B EMERYVILLE CA 94608 |
| ALEPH INC. | 1240 POWELL ST STE 1B EMERYVILLE CA 946082600 |
| ALEPPA FUNDING II LLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALERI INC. | 41 WEST 12TH STREET NEW YORK NY 10011 |
| ALERT ALARM OF HAWAII | 2668 WAIWAI LOOP HONOLULU HI 96819 |
| ALERT COMMUNICATIONS COMPANY | 2200 RENAISSANCE BLVD STE 350 KNG OF PRUSSA PA 194062747 |
| ALERT COMMUNICATIONS COMPANY | FILE 749108 LOS ANGELES CA 90074-9108 |
| ALERT FIRST AID SERVICE | P.O. BOX 75523 COLORADO SPRINGS CO 80970 |
| ALERTE, RICHARD | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| ALESCO ADVISORS | 120 OFFICE PARK WAY PITTSFORD NY 145341700 |
| ALESHA MARIE GARDNER | 40335 9TH AVENUE MITHCELL NE 693 |
| ALESHA MARIE GARDNER | 40335 9TH AVENUE MITCHELL NE 693 |
| ALESHIRE,MARK D | 911 NORTH 900 WEST ANDERSON IN 46011 |
| ALESI, PATRICK A | 156-23 78TH ST HOWARD BEACH NY 11414-1721 |
| ALESI, PATRICK A. | 156-23 78TH ST HOWARD BEACH NY 11414 |
| ALESI, VITO B | 2808 WILSHIRE LANE OAKDALE NY 11769 |
| ALESKOWITCH, JANICE | 1319 BAKER ST APT F LONGMONT CO 80501 |

| Claim Name | Address Information |
| --- | --- |
| ALESSANDRA DE FILIPPO | VIA MONSIGNOR CAZZANIGA 53 GORGONZOLA 20064 ITALY |
| ALESSANDRA DE FILIPPO | VIA OVADA 29/A MILANO 20100 ITALY |
| ALESSANDRA FRIGNANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALESSANDRA MORICONI | 2 ATHENEAUM HALL VALE OF HEALTH LONDON NW3 1AP UNITED KINGDOM |
| ALESSANDRA MORICONI | FLAT 3 23 CANNON PLACE LONDON NW3 1EH UNITED KINGDOM |
| ALESSANDRA NOTO | 126 PORTLAND ROAD LONDON W11 4LX UK |
| ALESSANDRA NOTO | 126 PORTLAND ROAD LONDON W11 4LX UNITED KINGDOM |
| ALESSANDRO DELIA RUSSELL | VIA VICENZO MONTI 6 MILAN 20121 ITALY |
| ALESSANDRO DELIA RUSSELL | VIA VICENZO MONTI 6 MILAN MI 20121 ITALY |
| ALESSANDRO FRAPPI | CORSO GENOVA 15 20123 MILANO ITALY |
| ALESSANDRO MAROLDA | 17 ILCHESTER PLACE W14 8AA UNITED KINGDOM |
| ALESSANDRO MATARAZZO | CARE OF LEHMAN BROTHERS VIA G. CARDUCCI 10 - 5TH FLOOR ROME 00187 ITALY |
| ALESSANDRO MATARAZZO DI LICOSA | VIA E.MANFREDI 7 ROME RM 00197 ITALY |
| ALESSANDRO MATARAZZO DI LICOSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALESSANDRO MATARAZZO DI LICOSA | 2A CHILTERN STREET LONDON W1U 7PR UNITED KINGDOM |
| ALESSANDRO MATARAZZO DI LICOSA | PIAZZA DEL CARMINE 4 1 FLOOR MILAN 20121 ITALY |
| ALESSANDRO PAGOTTO | 60 ALBACORE CRESCENT LONDON SE13 7HP UNITED KINGDOM |
| ALESSANDRO PLASMATI | VIA RONTGEN 19 MILANO 20136 ITALY |
| ALESSANDRO PLASMATI | VIA RONTGEN 19 MILANO MI 20136 ITALY |
| ALESSANDRO REGALIA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALESSANDRO REGALIA | LARGO V ALPINI 15 MILAN 20145 ITALY |
| ALESSANDRO RICCI | FLAT 7 3 JARDINE ROAD LONDON,ANT E1W 3WE UNITED KINGDOM |
| ALESSANDRO ROSSO INCENTIVE S.P.A | VIA GUSTAVO MODENA, 10 MILANO 20129 ITALY |
| ALESSANDRO S. DELLA ROSA | 3F 124 WEST 71ST STREET NEW YORK NY 10023 |
| ALESSANDRO S. DELLA ROSA | APT E, 235 WEST 70TH STREET NEW YORK NY 10023 |
| ALESSANDRO VASELLI | FLAT 1 28 YORK STREET LONDON W1U 6QA UNITED KINGDOM |
| ALESSANDRO ZEMA SILVA | 8 KENSINGTON HOUSE 35 KENSINGTON COURT LONDON W8 5BD UNITED KINGDOM |
| ALESSANDRO, ROBERT | 8711 RANDALL DR. NW. GIG HARBOR WA 98332 |
| ALESSANDRO,ROBERT D. | 8711 RANDALL DR. NW. GIG HARBOR WA 98332 |
| ALESSIO LA SELVA | VIA RISORGIMENTO N. 7 20054 NOVA MILANESE MILAN ITALY |
| ALESSIO SANTARELLI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALETHEIA RESEARCH & MANAGEMENT | ATTN: ROGER PEIKIN 100 WILSHIRE BLVD 1960 SANTA MONICA CA 90401 |
| ALETHIA RESEARCH LLC | 2154 ARTHUR AVE, STE 719 LAKEWOOD, OH 44107 |
| ALETTA SHAW SOLICITORS | CARDIGAN CHAMBERS 141B BROADWAY BEXLEYHEATH KENT DA6 7DP UK |
| ALETTA SHAW SOLICITORS | CARDIGAN CHAMBERS 141B BROADWAY BEXLEYHEATH KENT DA6 7DP UNITED KINGDOM |
| ALETTI/GLOBAL ASSET 1 | C/O ITALIAN CHAMBE OF COMMERCE & INDUSTRY FOR THE UK 1 PRINCES STREET LONDON W1B 2AY UNITED KINGDOM |
| ALETTI/GLOBAL ASSET 1 | ATTN: MIDDLE OFFICE DEPARTMENT C/O ALETTI GESTIELLE SGR S.P.A. VIA RONCAGLIA, 12 MILAN I 2046 ITALY |
| ALEUTIAN PARTNERS, LP | 345 NORTH MAPLE DRIVE SUITE 209 BEVERLY HILLS CA 90210 |
| ALEX ALOK DASHORE | 1805 RIDGE VIEW COURT PARLIN NJ 08859 |
| ALEX AMENDE | STIJLPAD 13, 1567BA BEUKESTRAAT ASSENDELFT KROMMENIE 1561 KH NETHERLANDS |
| ALEX B HOLLOWAY | 1205 N GARFIELD ST APT 210 ARLINGTON VA 22201-6802 |
| ALEX B HOLLOWAY | 10185 PARK MEADOWS DRIVE 313 ENGLEWOOD CO 80110 |
| ALEX BARNELL | 26 THAYERS FARM ROAD BECKENHAM ,KENT BR3 4LZ UNITED KINGDOM |
| ALEX BARNELL | 4 THE PLAZA SANFORD STREET SWINDON,WILTS SN1 1HE UNITED KINGDOM |
| ALEX BENDER | 135 E. 12TH STREET LOEB HALL NEW YORK NY 10003 |
| ALEX BENDER | 3 CARRIAGE DRIVE OLD WESTBURY NY 11568 |
| ALEX BENDER | 912 S. FOREST AVENUE APT 19 ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| ALEX BENENSON | 70 E 2ND ST BROOKLYN NY 112181020 |
| ALEX BREAUX | 50 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| ALEX BREAUX | 903 AUGUSTA DRIVE MORAGA CA 94556 |
| ALEX BROWN INVESTMENT MANAGEMENT | ATTN: OLIVIE MAWYER 217 E REDWOOD STREET BALTIMORE MD 21202 |
| ALEX BRYAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEX C. CHUNG | 152 LEXINGTON AVE APT 3 NEW YORK NY 10016 |
| ALEX C. CHUNG | 152 LEXINGTON AVE APT 3 NEW YORK NY 10016 |
| ALEX CAMPOS | 380 NORTH FULLETON AVE MONTCLAIR NJ 07043 |
| ALEX D'AMOUR | 194 WINTHROP DRIVE LOS ALTOS HILLS CA 94024 |
| ALEX D'AMOUR | 11839 HILLTOP DRIVE LOS ALTOS HILLS CA 94024 |
| ALEX D. FLAMM | 70 WEST ROAD SHORT HILLS NJ 07078 |
| ALEX DANIEL BUHLER | 1 THORNHILL ROAD SURBITON,SURREY KT6 7TG UNITED KINGDOM |
| ALEX DANIEL BUHLER | 71 OAKHILL ROAD PUTNEY SW15 2QJ UNITED KINGDOM |
| ALEX DEMIN | 42 AVENUE A PRT WASHINGTON NY 110502456 |
| ALEX DEMIN | 2950 OCEAN AVENUE APT D11 BROOKLYN NY 11235 |
| ALEX DEMIN | 43 MARATHON PKWY LITTLE NECK NY 11362 |
| ALEX DEOTERIS | 60 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| ALEX E RINEHART | 10294 FOX TRAIL RD S #708 ROYAL PALM BEACH FL 33411 |
| ALEX E RINEHART | 606 NW 25TH AVE BOYNTON BEACH FL 33426-8793 |
| ALEX ESOLUTIONS INC. | 1911 N. FORT MYER DRIVE #308 ARLINGTON VA 22209 |
| ALEX ESOLUTIONS INC. | PO BOX 671407 DALLAS TX 75267 |
| ALEX ESOLUTIONS INC. | 505 BARTON SPRINGS ROAD AUSTIN TX 78704 |
| ALEX ESOLUTIONS INC. | 807 LAS CIMAS PARKWAY STE 300 AUSTIN TX 78746-5223 |
| ALEX F. CREPEAU | 211 22ND STREET BROOKLYN NY 11232 |
| ALEX FOUNDATION, INC | 30 CURRY CIRCLE SWAMOSCOTT MA 01907 |
| ALEX FRIDMAN | 1777 WEST ALTGELD UNIT I CHICAGO IL 60614 |
| ALEX GETMAN | 148 REDMONT RD 1 STAMFORD CT 06903 |
| ALEX GOLDSTEIN | 14 WALDEN WAY CHERRY HILL NJ 08003 |
| ALEX GOLDSTEIN | 4111 WALNUT STREET APT. 611 PHILADELPHIA PA 19104 |
| ALEX GREMMO | 219 MONROE STREET HOBOKEN NJ 07030 |
| ALEX GREMMO | 10 ROSE TER CHATHAM NJ 07928-2070 |
| ALEX GRINZAYD | 211 N END AVE APT 24C NEW YORK NY 102821234 |
| ALEX H WREN | 152 JEFFERSON AVENUE ROSLYN HEIGHTS NY 117 |
| ALEX HONEY | WYMONDLEY LONDON ROAD BALCOMBE ,W SUSX RH17 6HT UNITED KINGDOM |
| ALEX HOUGHTON | 1 KING WILLIAM IV COTTAGE CHIGWELL ,ESSEX IG7 6PL UNITED KINGDOM |
| ALEX HOWELL | 20 THE GLEBE WORCESTER PARK,SURREY KT4 7PF UNITED KINGDOM |
| ALEX HUNT | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEX INFORMATION | PO BOX 671407 DALLAS TX 75267 |
| ALEX INFORMATION | 807 LAS CIMAS PKWY SUITE 300 AUSTIN TX 78746-5223 |
| ALEX JAMES VALDEZ | 17827 E TENNESSEE DR AURORA CO 800173339 |
| ALEX JEONGAH KWAK | NO 324 CHANGCHUN-DONG SUHDAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| ALEX JEONGAH KWAK | APARTMENT 302 693-25 SEOUL KOREA, REPUBLIC OF |
| ALEX KAGANOVICH | 6223 AVALON VALLEY DRIVE DANBURY CT 06810 |
| ALEX KAGANOVICH | 25 WEST 68TH STREET NEW YORK NY 10023 |
| ALEX KENNEDY | 24 POLLYHAUGH ,KENT DA4 0HF UNITED KINGDOM |
| ALEX KIRK | 75 CENTRAL PARK WEST #9D NEW YORK NY 10023 |
| ALEX KWAI CHING LEUNG | FLAT 7, 11/F., BLOCK A, PARKWAY COURT, 4 PARK ROAD, HONG KONG CHINA |
| ALEX LAWRIE FACTORS | P.O.BOX 100 BANBURY OX16 7SG UNITED KINGDOM |
| ALEX LITWINEK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALEX LITWINEK | HALL FLOOR FLAT 30TH SOUTHVALE ROAD BLACKHEATH SE3 0TP UNITED KINGDOM |
| ALEX LIU | HARBOUR GREEN 8 SHAM MONG ROAD BUILDING 1, 35/F UNIT C HONG KONG |
| ALEX M. BERGELSON | 113 SAGAMORE RD. MILLBURN NJ 07041 |
| ALEX M. SARAIVA | 3 SOUTH SERVEN STREET PEARL RIVER NY 10965 |
| ALEX MCCONNELL | 5 COLES ST APT 10 JERSEY CITY NJ 07302-5462 |
| ALEX MEAD | 111 REEDHAM CLOSE HARINGEY LONDON N17 9PY UNITED KINGDOM |
| ALEX MELAMUD | 12 HOOVER STREET MENLO PARK CA 94025 |
| ALEX MIKITYANSKIY | 250 NATHAN BLVD PARLIN NJ 08859-3168 |
| ALEX MUNOZ | 30 CORNMILL LANE LEWISHAM LONDON SE13 7BL UNITED KINGDOM |
| ALEX MUNOZ | 30 CORNMILL LANE LEWISHAM LONDON SE13 7BL UNITED KINGDOM |
| ALEX MUNOZ | 30 CORNMILL LANE LEWISHAM LONDON SE13 7BL UNITED KINGDOM |
| ALEX NEDELCU | 2-12-5-402 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| ALEX NEDELCU | MITA 5-13-8-802 PARK HOMES SHIROKANE TAKANAWA URBAN RESIDENCE NO.8 MINATO-KU 13 107-0083 JAPAN |
| ALEX NEHORAI | FLAT 3, 13 LYMINGTON ROAD WEST END LANE LONDON NW6 1HX UNITED KINGDOM |
| ALEX NEUMANN | SCHLOESSLIWEG 13 ZOLLIKON 8702 SWITZERLAND |
| ALEX NIKOVSKI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEX P FIGUEROA-MERCADO | 455 WEST LAKE DRIVE 455 WESTLAKE DR WEST SACRAMENTO CA 95605 |
| ALEX PETROV | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEX PETROV | GAINSBOROUGH HOUSE APT. 41 LONDON E14 9LQ UNITED KINGDOM |
| ALEX PETROV | 9 GASELLEE STREET LONDON E14 9QZ UNITED KINGDOM |
| ALEX PETROV | 11 GAINSFORD STREET LONDON SE1 2NE UNITED KINGDOM |
| ALEX PRESTON | 33 ROBERTS ROAD HIGH WYCOMBE HP13 6XA UNITED KINGDOM |
| ALEX RAMIREZ | 7002 APARTMENT 15B GUTTENBERG NJ 07093 |
| ALEX READINGS | 54A BROADWAY MARKET HACKNEY LONDON E8 4QJ UNITED KINGDOM |
| ALEX ROBINSON | 57 AMERSHAM ROAD HIGH WYCOMBE,BUCKS HP12 5AA UNITED KINGDOM |
| ALEX S EASTON | 60 CARLISLE COURT OLD BRIDGE NJ 088 |
| ALEX S. WOO | 1000 SAN MARCOS STREET #106 AUSTIN TX 78702 |
| ALEX SARRATE | CAMINO DE LA HUERTA 12 ALCOBENDAS - MADRID 28109 SPAIN |
| ALEX SMITH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEX THIOLLIER | 620 BYRNE HALL HANOVER NH 03755 |
| ALEX THIOLLIER | 620 BYRNE HALL HANOVER NH 03755 |
| ALEX TOMASHEVSKIY | 1865 59TH STREET BROOKLYN NY 11204 |
| ALEX TOPKINS | 6500 LERNER HALL NEW YORK NY 10027 |
| ALEX VARGAS | 1506 17TH AVENUE SCOTTSBLUFF NE 69361 |
| ALEX VICKERS | 6/601 ELIZABETH STREET SYDNEY AUSTRALIA |
| ALEX VICKERS | FLAT 4 GLENLOCH COURT GLENLOCH ROAD LONDON NW3 4DD UNITED KINGDOM |
| ALEX W CRUDGINGTON | 16 HARTLAND WAY SHIRLEY CROYDON,SURREY CR0 8RE UNITED KINGDOM |
| ALEX WADE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEX WU | PO BOX 11228 STANFORD CA 94309-1228 |
| ALEX X. HAN | 220 EAST 24TH STREET APARTMENT 2-I NEW YORK NY 10010 |
| ALEX X. HAN | 220 E 24TH ST APT 2I NEW YORK NY 100103942 |
| ALEX X. HAN | 15 CLIFF STREET APARTMENT 25D NEW YORK NY 10038 |
| ALEX X. HAN | 149-01 46TH AVE 2ND FLOOR FLUSHING NY 11355 |
| ALEX X. HAN | 100 CADILLAC DR APT 127 SACRAMENTO CA 95825-5420 |
| ALEX YU | 5 LINDSAY COURT CHATHAM NJ 07928 |
| ALEX YU | 1120 FOSTER AVENUE EVANSTON IL 60201 |
| ALEX YU | 155 LINFIELD ROAD MENLO PARK CA 94025 |
| ALEX Z. GELMAN | 3329 POPLAR STREET OCEANSIDE NY 112 |

| Claim Name | Address Information |
|---|---|
| ALEX ZEMLIANOV | 497 JERSEY AVE # 3 JERSEY CITY NJ 07302-3457 |
| ALEX ZHANG | FLAT 7 6 MILLENNIUM DRIVE LONDON E14 2GF UNITED KINGDOM |
| ALEX ZHENGYU REN | RM.202, #11, 768 LONG, SOUTH QINZHOU ROAD SHANGHAI 200233 CHINA |
| ALEX ZHENGYU REN | KOUHOKU-KU MAMEDO-CHO 398 #201 YOKOHAMA-SHI 14 222-0032 JAPAN |
| ALEX'S LEMONADE STAND FOUNDATION | 333 E. LANCASTER AVENUE #414 WYNNEWOOD PA 19096 |
| ALEX, MICHELE | 74 WILDFLOWER RD LEOMINSTER MA 01453 |
| ALEX, NELLY | FLAT 3 297 BROWNHILL ROAD LONDON SE6 1AG UNITED KINGDOM |
| ALEX,NELLY | FLAT 3 297 BROWNHILL ROAD LONDON, GT LON SE6 1AG UNITED KINGDOM |
| ALEX,RENJINI MARY | FLAT NO: 303, BUILDING NO: 8 FAM SOCIETY, SECTOR 11 KOPERKHAIRANE NAVI MUMBAI MH 400709 INDIA |
| ALEXA CHUNIS | 255 W. 93RD ST APT 1N NEW YORK NY 10025 |
| ALEXA MROZIK | BERLINER STRASSE 11 NIDDATAL HE 61194 GERMANY |
| ALEXAKIS, NICHOLAS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ALEXAKOS, GEORGE | 666 GREENWICH STREET NEW YORK NY 10014 |
| ALEXANDAR DINEV | RODERBERGWEG 122 FRANKFURT HE 60385 GERMANY |
| ALEXANDAR DINEV | BASALTSTRAAYE 15A FRANKFURT HE 60487 GERMANY |
| ALEXANDER ALDINGER | CARR-SAUNDERS HALL 18-24 FITZROY STREET ROOM 320 LONDON W1T 4BN UNITED KINGDOM |
| ALEXANDER ALDINGER | C/O COPOLLA VIA RUTILIA 5 MILANO MI 20141 ITALY |
| ALEXANDER ALDINGER | INGRID UND ALBRECHT ALDINGER HERLAS 22 KULMBACH GERMANY 95326 GERMANY |
| ALEXANDER B. KNOWLES | 108 SOUTHWEST AVE JAMESTOWN RI 028351106 |
| ALEXANDER BATES CAMPBELL | BRASENOSE COLLEGE OXFORD OX1 4AJ UNITED KINGDOM |
| ALEXANDER BATES CAMPBELL | BRASENOSE COLLEGE RADCLIFFE CAMERA OXFORD,OXON OX1 4AJ UNITED KINGDOM |
| ALEXANDER BAUER | 90 PARKER AVENUE APT 206 SAN FRANCISCO CA 94118 |
| ALEXANDER BAYTIN | 7 HULFISH ST APT B PRINCETON NJ 08542 |
| ALEXANDER BAYTIN | 55 WITHERSPOON ST APT 201 PRINCETON NJ 08542-3232 |
| ALEXANDER BEECH | 7 QUEEN OF THE ISLE 1 EAST FERRY ROAD LONDON E14 3NY UNITED KINGDOM |
| ALEXANDER BELOV | 1200 GRAVESEND NECK ROAD APARTMENT 7B BROOKLYN NY 11229 |
| ALEXANDER BERG | 120 NORWAY ST APT 20 BOSTON MA 021153432 |
| ALEXANDER BERG | 56 BRIGHTON AVENUE ALLSTON MA 02134 |
| ALEXANDER BERG | 56 BRIGHTON AVENUE APT 52 ALLSTON MA 02134 |
| ALEXANDER BERG | 48 ARROWHEAD ROAD WESTON MA 02493 |
| ALEXANDER BLANKFEIN | 941 PARK AVENUE NEW YORK NY 10028 |
| ALEXANDER BLANKFEIN | 24 ADAMS HOUSE MAIL CENTER 26 PLYMPTON STREET CAMBRIDGE MA 02138 |
| ALEXANDER BRAUN | BELLENSTR. 24 MANNHEIM BW 68163 GERMANY |
| ALEXANDER BRAUN | BELLENSTRASSE 24 MANNHEIM BW 68163 GERMANY |
| ALEXANDER BYKOVSKY | 12 BRONCO ST TRABUCO CYN CA 92679 |
| ALEXANDER BYKOVSKY | 35 PASEO BREZO RANCHO SANTA MARG CA 92688 |
| ALEXANDER BYUNGHO LEE | FLAT 17A BEL AIR RESIDENCE PHASE 2 TOWER 7 BEL AIR HONG KONG CHINA |
| ALEXANDER BYUNGHO LEE | IMPERIUM APARTMENTS #501 1631-8 SOECHO-1 DONG SEOUL KOREA, REPUBLIC OF |
| ALEXANDER C. IP | 3665 FARM HILL BLVD REDWOOD CITY CA 94061 |
| ALEXANDER C. YOUNG | 1180 S EMERSON ST DENVER CO 802101620 |
| ALEXANDER CAPITAL MANAGEMENT GROUP | ATTN: TOM VAN HORN 1099 18TH STREET SUITE 2810 DENVER CO 80202 |
| ALEXANDER CARRINGTON | TOP FLOOR FLAT 17 16 CAMDEN CRESCENT BATH BA1 5HY UNITED KINGDOM |
| ALEXANDER CARRINGTON | 5A WALLACE ROAD LONDON N1 2PG UNITED KINGDOM |
| ALEXANDER CARRINGTON | 6 THE WODLANDS ABERDEEN PARK HIGHBURY N5 2BB UNITED KINGDOM |
| ALEXANDER CHARLES BOWDEN | FLAT 31, THE SCHOOL HOUSE 2 LANSDOWNE DRIVE HACKNEY LONDON E8 3EZ UNITED KINGDOM |
| ALEXANDER CHARLES GELBERT | 1208 BERGANOT TRL CASTLE ROCK CO 801083629 |
| ALEXANDER D GOLDFARB | 345 EAST 81ST STREET APARTMENT 5J NEW YORK NY 10028 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALEXANDER D. SPAIN | 194 SHEEN ROAD RICHMOND TW10 5AL UK |
| ALEXANDER D. SPAIN | 194 SHEEN ROAD RICHMOND,SURREY TW10 5AL UNITED KINGDOM |
| ALEXANDER DUTSON | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER DUTSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER DUTSON | 26 WESTFIELD MOUNT YEADON LEEDS LS19 7NL UNITED KINGDOM |
| ALEXANDER E. BLANK | 601 ROSLYN AVENUE APARTMENT 2206 WESTMOUNT QC H3Y 2V1 CANADA |
| ALEXANDER E. BLANK | 64 ADAMS MAIL CENTER CAMBRIDGE MD 02138 |
| ALEXANDER E. KRUPITSKY | 97 N. HILLSIDE AVE NEW YORK NJ 07039 |
| ALEXANDER E. PORTEOUS | 240 MERCER STREET APARTMENT 509 NEW YORK NY 10019 |
| ALEXANDER E. PORTEOUS | 240 MERCER STREET APARTMENT 2004B NEW YORK NY 10022 |
| ALEXANDER E. PORTEOUS | 50 W 77TH ST APT 6J NEW YORK NY 100245118 |
| ALEXANDER E. PORTEOUS | 115 S. QUARRY STREET APARTMENT #75 ITHACA NY 14850 |
| ALEXANDER E. PORTEOUS | GAS LIGHT VILLAGE APARTMENTS APARTMENT 4E ITHACA NY 14850 |
| ALEXANDER EIFLER | 232 EAST 12TH STREET APT. 1D NEW YORK NY 10003 |
| ALEXANDER FINANCE SERVICES | 179B HIGH STREET BECKENHAM KENT BR3 1AH UK |
| ALEXANDER FINANCE SERVICES | 179B HIGH STREET BECKENHAM KENT BR3 1AH UNITED KINGDOM |
| ALEXANDER FINK | ALCUIN COLLEGE J1 BLOCK, FLAT 1, ROOM 005 UNIVERSITY OF YORK YORK YO105B UNITED KINGDOM |
| ALEXANDER FINK | 123 WEST 44TH ST NEW YORK NY |
| ALEXANDER FRIDELL | 40 VERANDAH PL BROOKLYN NY 112016106 |
| ALEXANDER G. CASEY | 75 THIRD AVENUE NEW YORK NY 10003 |
| ALEXANDER G. HEWIT | 333 BROOME STREET APT. 2 NEW YORK NY 10002 |
| ALEXANDER GALLO & ASSOCIATES, LLC | POST OFFICE BOX 550654 ATLANTA GA 30355 |
| ALEXANDER GANZBURG | 4701 STONEHEDGE ROAD EDISON NJ 08820 |
| ALEXANDER GLAUBER | 125 EAST 63RD ST. APT #7A NEW YORK NY 10021 |
| ALEXANDER GOLDBERG | 10 MORRIS LANE SALISBURY MILLS NY 127 |
| ALEXANDER HAMILTON INSTITUTE | 70 HILLTOP ROAD RAMSEY NJ 07446 |
| ALEXANDER HO | 636 GREENWICH STREET #702B NEW YORK NY 10014 |
| ALEXANDER HO | 3810 MANCHESTER COURT BLOOMFIELD HILLS MI 48304 |
| ALEXANDER HOFFMANN | 10 TURVILLE HOUSE GRENDON STREET LONDON NW8 8SL UNITED KINGDOM |
| ALEXANDER HOFFMANN | ALTE GIESSEREI 1 FREIBURG I BR GERMANY 79098 GERMANY |
| ALEXANDER HUGHES CIS | BOLSHAYA ORDYNKA STREET, 44, BLD.4 MOSCOW 119017 RUSSIAN FEDERATION |
| ALEXANDER III, RICHARD T | 2201 SHERMAN AVENUE EVANSTON IL 60201 |
| ALEXANDER J HILTON | 5 CUMBERLAND MILLS SQ LONDON E14 3BH UNITED KINGDOM |
| ALEXANDER J HILTON | BARNFIELD PLACE LONDON E14 9YB UNITED KINGDOM |
| ALEXANDER J. FOSTER | 27 MAPLE AVENUE MADISON NJ 07940 |
| ALEXANDER J. FOSTER | 127 EAST 30TH STREET APARTMENT 1B NEW YORK NY 10016 |
| ALEXANDER J. STRATOUDAKIS | 15 CLIFF STREET APARTMENT 5E NEW YORK NY 10038 |
| ALEXANDER J. STRATOUDAKIS | 9206 KILMARONOCK DRVIE FAIRFAX VA 22031-3874 |
| ALEXANDER J. TIMMIS | 14 BERRY WALK ASHTEAD SURREY KT21 1BT UNITED KINGDOM |
| ALEXANDER J. TIMMIS | 59 QUARRENDON STREET LONDON SW6 3ST UNITED KINGDOM |
| ALEXANDER J. TIMMIS | 59 QUARRENDON STREET LONDON,ANT SW6 3ST UNITED KINGDOM |
| ALEXANDER JAMES | WESTERLEIGH HOUSE COATES CIRENCESTER,GLOUCS GL7 6NR UNITED KINGDOM |
| ALEXANDER JAMES | 3 COLES COURT TROTT STREET LONDON SW11 3DU UNITED KINGDOM |
| ALEXANDER JAMES | 11A LINCOLN ST COATES LONDON SW3 2TR UNITED KINGDOM |
| ALEXANDER JAMES AITKENHEAD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER JLO | 11 LANARK SQUARE LONDON E14 9RE UK |
| ALEXANDER JLO | 11 LANARK SQUARE LONDON E14 9RE UNITED KINGDOM |
| ALEXANDER JOEL-CARBONELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALEXANDER K. STOYANOV | 85 JOHN ST APT 6N NEW YORK NY 10038-2844 |
| ALEXANDER KAPLUN | 525 EAST 82ND STREET APT. 2C NEW YORK NY 10028 |
| ALEXANDER KAPLUN | 1100 MADISON AVE. APT. 2K NEW YORK NY 10028 |
| ALEXANDER KENNETH WATT | 46 MADRID ROAD BARNES LONDON SW13 9PG UK |
| ALEXANDER KENNETH WATT | 46 MADRID ROAD BARNES LONDON SW13 9PG UNITED KINGDOM |
| ALEXANDER KLAJMAN | 2800 COYLE STREET APT 705 BROOKLYN NY 11235 |
| ALEXANDER KLING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER KOZLOV | CHEREPANOVIH ST.124-1-64 RUSSIAN FEDERATION |
| ALEXANDER L. PEREZ | 1610 NW 6TH AVE GAINESVILLE FL 32603-1204 |
| ALEXANDER LASALLE | 24 WALNUT PLACE WEST LONG BRANCH NJ 07764 |
| ALEXANDER LAUX | TUCHOLSKYSTRAAYE 5-7 FRANKFURT AM MAIN 60598 GERMANY |
| ALEXANDER LAZEN | 233 BOUTON STREET WEST STAMFORD CT 06907 |
| ALEXANDER LAZEN | 1475 BROOKSIDE DRIVE UNION NJ 07083 |
| ALEXANDER LAZEN | 2 GRAVATT CIR MILLSTONE TWP NJ 08510-1212 |
| ALEXANDER LENTZ | 36 GROVE LANE BRONXVILLE NY 10708 |
| ALEXANDER LEUCA | 25 BANK STREET 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER LEUCA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER LEUCA | 350 WEST 50TH STREET APARTMENT 23G NEW YORK NY 10019 |
| ALEXANDER LEYTMAN | 315 GLEN ACRES ROAD ARKVILLE NY 12406 |
| ALEXANDER LLOYD INTERSELECTION LTD | RICHMOND HOUSE 105 HIGH STREET CRAWLEY WEST SUSSEX RH10 1DD UNITED KINGDOM |
| ALEXANDER LYUBLINSKIY | 136 NORFOLK ST B BROOKLYN NY 112352306 |
| ALEXANDER LYUKOV | 205 W 103RD ST APT 6C NEW YORK NY 100258712 |
| ALEXANDER LYUKOV | 145 MANSFIELD STREET SHARON MA 02067 |
| ALEXANDER M. BURNES | 42 SUNSET RD SOMERVILLE MA 02144 |
| ALEXANDER MADER | BÄCKERSTR. 6 DONAUWÖRTH 86609 GERMANY |
| ALEXANDER MADER | ROTLINDSTR.96 FRANKFURT AM MAIN 60528 GERMANY |
| ALEXANDER MANN - FINANCIAL MARKETS | ALEXANDER HOUSE 9-11 FULWOOD PLACE LONDON WC1V 6HG UK |
| ALEXANDER MANN - FINANCIAL MARKETS | ALEXANDER HOUSE 9-11 FULWOOD PLACE LONDON WC1V 6HG UNITED KINGDOM |
| ALEXANDER MANN GLOBAL MARKETS ASIA LIMIT | 42/F BANK OF CHINA TOWER 1 GARDEN ROAD CENTRAL HONG KONG |
| ALEXANDER MANZ | A CHALK FARM ROAD FLAT 16 LONDON NW1 8AN UNITED KINGDOM |
| ALEXANDER MANZ | 51A CHALK FARM ROAD LONDON NW3 8AN UNITED KINGDOM |
| ALEXANDER MANZ | 162 WEST 80TH STREET PH B NEW YORK NY 10024 |
| ALEXANDER MANZ | 162 WEST 80TH STREET 6B PH NEW YORK NY 10025 |
| ALEXANDER MANZ | 180 RIVERSIDE DRIVE APT. 14 O NEW YORK NY 10069 |
| ALEXANDER MANZ | NIEMETZTRASSE 18 BERLIN 12055 GERMANY |
| ALEXANDER MITSUDA | 513 17TH ST APT 1L BROOKLYN NY 11215-6016 |
| ALEXANDER N. APPEL | 69 LEONARD STREET APARTMENT 5A NEW YORK NY 10013 |
| ALEXANDER N. APPEL | 898 PARK AVENUE NEW YORK NY 10021 |
| ALEXANDER NIKOLAIDES | 222 MEWSLANE EDGEWATER NJ 07020 |
| ALEXANDER NUYKEN | APT G01 THE SPUR 32 COCK LANE LONDON EC1A 9BW UNITED KINGDOM |
| ALEXANDER NUYKEN | DREIEICHSTRASSE 45 FRANKFURT AM MAIN HE 60594 GERMANY |
| ALEXANDER NUYKEN | FUCHSTANZSTRAAYE 16A KONIGSSTEIN HE 61462 GERMANY |
| ALEXANDER NYREN | 249 E 48TH ST APT 17E NEW YORK NY 100171535 |
| ALEXANDER O. WOLF | 9677 DEERHORN COURT #141 PARKER CO 80134 |
| ALEXANDER OLSEN | 229 FAIRMONT CT # 229 NASHVILLE TN 372031051 |
| ALEXANDER P. HAZELTON | 121 READE ST APT 6E NEW YORK NY 10023 |
| ALEXANDER P. KOLB | 111 WORTH STREET APARTMENT 6T NEW YORK NY 10013 |
| ALEXANDER P. RUSS | 61 WALTON STREET LONDON SW3 2JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALEXANDER P. RUSS | 121 READE STREET APARTMENT 8F NEW YORK NY 10013 |
| ALEXANDER PAMPALONE | 125 NOBLE ST APT. 1 BROOKLYN NY 11222 |
| ALEXANDER PETITO | 105 COTTAGE LN BLAUVELT NY 10913-1428 |
| ALEXANDER PEVZNER | 372 E FREEHOLD RD FREEHOLD NJ 077287717 |
| ALEXANDER PHILLIPS | 201 EAST 69TH APT. 8P NEW YORK NY 10021 |
| ALEXANDER POTTER | 42 QUEENSBERRY AVENUE COPFORD COLCHESTER,ESSEX CO6 1YN UNITED KINGDOM |
| ALEXANDER PRAZDNIK | 22-28 RADBURN ROAD FAIR LAWN NJ 07410 |
| ALEXANDER PRAZDNIK | 22-27 RADBURN RD FAIR LAWN NJ 074104525 |
| ALEXANDER PYE | 6 AMIES STREET BATTERSEA LONDON SW11 2JN UK |
| ALEXANDER PYE | 6 AMIES STREET BATTERSEA LONDON SW11 2JN UNITED KINGDOM |
| ALEXANDER RAMSBOTTOM | FLAT E55B DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JL UNITED KINGDOM |
| ALEXANDER RAYDEN | 6 EATON TERRACE LONDON SW1W 8EZ UNITED KINGDOM |
| ALEXANDER REDHEAD | 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| ALEXANDER REDHEAD | 324 EAST 90TH STREET APT. 3E NEW YORK NY 10128 |
| ALEXANDER REINLIEB | 160 BLEECKER STREET APT. 1FE NEW YORK NY 10012 |
| ALEXANDER RIKUN | 209 W 108TH ST APT 2 NEW YORK NY 10025 |
| ALEXANDER RIKUN | 25 LERNER HALL NEW YORK NY 10027 |
| ALEXANDER RIKUN | 33 APPLEWOOD LN HAMDEN CT 60518 |
| ALEXANDER ROBERTS | 1-3-39 ROPPONGI RM E709 MINATOKU TOKYO 13 106-0032 JAPAN |
| ALEXANDER ROBERTS | 350 W 43RD ST. APT 22B NEW YORK NY 10036 |
| ALEXANDER ROBERTS | 4367 GLACIER LILY STREE LAKE OSWEGO OR 97035 |
| ALEXANDER ROBERTS | 4367 GLACIER LILY ST LAKE OSWEGO OR 97035-1881 |
| ALEXANDER ROBERTSON SCHOOL | 3 WEST 95TH STREET NEW YORK NY 10025 |
| ALEXANDER ROYZEN | 99-16 67TH ROAD APT. 2J FOREST HILLS NY 11375 |
| ALEXANDER ROYZEN | 99-16 67TH ROAD FOREST HILLS NY 11375 |
| ALEXANDER S. FINE | 32 GARRISON ST APT 50106 BOSTON MA 021165759 |
| ALEXANDER S. LES | 336 SIXTH STREET FL 1 SADDLE BROOK NJ 07663 |
| ALEXANDER S. PLAPINGER | 33 THIRD AVENUE ALUMNI HALL APT 5Q1 NEW YORK NY 10003 |
| ALEXANDER S. PLAPINGER | AC# 796 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| ALEXANDER SACCO | 201 WEST 108TH STREET NEW YORK CITY NY 10025 |
| ALEXANDER SACCO | 201 WEST 108TH STREET APARTMENT 26 NEW YORK NY 10025 |
| ALEXANDER SACCO | FORDHAM UNIVERSITY PO BOX 371016 BRONX NY 10458 |
| ALEXANDER SACCO | 33 RIDGEWOOD AVENUE WHEELING WV 26003 |
| ALEXANDER SACCO | 33 RIDGWOOD AVENUE WHEELING WV 26003 |
| ALEXANDER SAKALAS | FLAT 104 MICHIGAN BUILDING BISCAYNE AVENUE NEW PROVIDENCE WHARF LONDON E14 9QT UNITED KINGDOM |
| ALEXANDER SAYOUR | 59 88TH STREET BROOKLYN NY 11209 |
| ALEXANDER SCOTT | 240 EAST 27TH STREET APT. 17J NEW YORK NY 10016 |
| ALEXANDER SEHLIN | GAMLA STORGATAN 43, HOLMSUND SWEDEN S91331 SWEDEN |
| ALEXANDER SHENKER | 7031 PERRY TERRACE 2ND FLOOR BROOKLYN NY 11209 |
| ALEXANDER SHINGLER | 14791 MEMORIAL DR #1868 HOUSTON TX 770795210 |
| ALEXANDER SHUGAYEV | 6214 24TH AVE APT 3C BROOKLYN NY 11204-3339 |
| ALEXANDER SIMON BOOK | 20 BONNEVILLE GARDENS LONDON SW4 9LF UK |
| ALEXANDER SIMON BOOK | FLAT 3 19 CAUTLEY AVENUE LONDON SW4 9HX UNITED KINGDOM |
| ALEXANDER SIMON BOOK | 20 BONNEVILLE GARDENS LONDON SW4 9LF UNITED KINGDOM |
| ALEXANDER SONIC | 9 THE ASPECT 521 MANCHESTER ROAD LONDON E14 3NX UNITED KINGDOM |
| ALEXANDER SONIC | NEW COLLEGE HOLYWELL STREET OXFORD OX1 3BN UNITED KINGDOM |
| ALEXANDER SYLVESTER | 287 CLARKSON AVENUE APT 2L BROOKLYN NY 11226 |
| ALEXANDER VELASQUEZ | 10941 ANGEL WING DR TAMARAC FL 333219216 |

| Claim Name | Address Information |
|------------|---------------------|
| ALEXANDER VELASQUEZ | 1868 SALERNO CIRCLE WESTON FL 33327 |
| ALEXANDER WOLF | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEXANDER WOLFGANG NIKOLAUS KOSANKE | 48 WENDOVER COURT LYNDALE AVENUE LONDON NW2 2PH UNITED KINGDOM |
| ALEXANDER WOLFGANG NIKOLAUS KOSANKE | 48 WENDOVER COURT LYNDALE AVENUE LONDON NW2 2PH LONDON |
| ALEXANDER ZEMLIANOV | 497 JERSEY AVE # 3 JERSEY CITY NJ 07302-3457 |
| ALEXANDER ZORN | 120 W 105TH STREET APRTMENT 6D NEW YORK NY 10025 |
| ALEXANDER'S MOBILITY SERVICES | 2942 DOW AVENUE TUSTIN CA 92780 |
| ALEXANDER'S MOBILITY SERVICES | 3528 ARDEN ROAD HAYWARD CA 94545 |
| ALEXANDER, AARON | 1185 HICKS PLACE BALDWIN NY 11510 |
| ALEXANDER, ALLAN R | PO BOX 821113 VANCOUVER WA 98682 |
| ALEXANDER, CARL | 4 HICKORY LANE BEDFORD NY 10506 |
| ALEXANDER, CHARLES A. H. | APARTMENT 6A KNIGHTSBRIDGE COURT 28 BARKER ROAD HONG KONG HONG KONG |
| ALEXANDER, DANIAL | 201 E AVE ST # 233 AUSTIN TX 78701 |
| ALEXANDER, ELIZABETH ASHTON | 503 RUGBY RD CHARLOTTESVILLE VA 22903 |
| ALEXANDER, GENE J | 4333 FAIRVIEW ROAD DOWNERS GROVE IL 60515 |
| ALEXANDER, HOWARD | 80 CHAMBERS STREET 12D NEW YORK NY 10007 |
| ALEXANDER, JACQUELINE | 119 NELSON ROAD CHINGFORD E4 9AS UNITED KINGDOM |
| ALEXANDER, KEVIN L | 3704 WOOD PIGEON DR MESQUITE TX 75181 |
| ALEXANDER, LINDA | 125 OCEAN AVENUE APARTMENT 1K BROOKLYN NY 11225 |
| ALEXANDER, LINDA | 125 OCEAN AVENUE APARTMENT 1K BROOKLYN NY 11225-4742 |
| ALEXANDER, PAMELA S. | 2335 SILVER MAPLE CIRCLE ELLENWOOD GA 30294 |
| ALEXANDER, RICHARDO | 1117 MIDDLEPORT DR COLUMBUS OH 43235 |
| ALEXANDER, SARAH | 3623 O ST NW WASHINGTON DC 20007 |
| ALEXANDER, SHARON | 1301 S ARLINGTON RIDGE RD APT 802 ARLINGTON VA 22202-1908 |
| ALEXANDER, WILLIAM G | 9981 SHORE ROAD BROOKLYN NY 11209 |
| ALEXANDER,BEVERLY ANN | 13291 SOUTH CEDAR CIRCLE PINE CO 80470 |
| ALEXANDER,CARRIE NIKISHA | PO BOX 390735 DENVER CO 80239 |
| ALEXANDER,CHARLES A. H. | APARTMENT 6A KNIGHTSBRIDGE COURT 28 BARKER ROAD HONG KONG CHINA |
| ALEXANDER,CRISTIE L | 10612 PEARLWOOD CIRCLE HIGHLANDS RANCH CO 80126 |
| ALEXANDER,DEBORAH LEA | 2607 EVERLY DRIVE FREDERICK MD 21701 |
| ALEXANDER,FIONA | 316 RUTLAND AVENUE BOOKER HIGH WYCOMBE, BUCKS HP12 3LX UNITED KINGDOM |
| ALEXANDER,GRANT | 10612 PEARLWOOD CIRCLE HIGHLANDS RANCH CO 80126 |
| ALEXANDER,JACQUELINE | 119 NELSON ROAD CHINGFORD, GT LON E4 9AS UNITED KINGDOM |
| ALEXANDER,KEVIN LADON | 3704 WOOD PIGEON DR MESQUITE TX 75181 |
| ALEXANDER,MONICA | POLDERPLEIN 77 HOOFDDORP 2132BD NETHERLANDS |
| ALEXANDER,SANAZ | 2109 BROADWAY APT. 5137 NEW YORK NY 10023 |
| ALEXANDER,TIMOTHY A. | 2735 COUNTRYSIDE DRIVE W ORONO MN 55356 |
| ALEXANDER,TYLER R. | 405 MEANDER TRACE THOMASVILLE GA 31792 |
| ALEXANDER,VERNON A. | 4820 A. EQUESTRIAN CIRCLE BOYTON BEACH FL 33436 |
| ALEXANDRA BARKER CHAMBERS | 2090 BRIARCLIFF RD LEWISVILLE TX 75067-7477 |
| ALEXANDRA CANNON | FRANCES GARDNER HOUSE 26.5.06 WREN STREET, GRAY'S INN ROAD ENGLAND WC1X0HD UNITED KINGDOM |
| ALEXANDRA CANNON | 12 LEDGE AVE NEW CANAAN CT 06840 |
| ALEXANDRA CANNON | 25 UNION SQUARE WEST, ROOM C33E NEW YORK NY 10003 |
| ALEXANDRA CONBOY | 229 EAST 80TH STREET APT 2D NEW YORK NY 10021 |
| ALEXANDRA CONBOY | 126 EAST 83TH STREET APARTMENT 2D NEW YORK NY 10028 |
| ALEXANDRA CONBOY | 514 WEST 153RD STREET NEW YORK NY 10031 |
| ALEXANDRA CONNELL | 10 HANOVER SQ APT 10S NEW YORK NY 100053563 |
| ALEXANDRA CONNELL | 122 ABBOTTSFORD DRIVE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA FALZON | 415 NEWARK ST APT 8C HOBOKEN NJ 070308423 |
| ALEXANDRA GORNAYA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRA GOTTS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRA H. BURBAN | 73 CHILTERN STREET LOWER MAISONETTE W1U 6NW UNITED KINGDOM |
| ALEXANDRA H. BURBAN | 516 EAST 82ND STREET APARTMENT 1R NEW YORK NY 10028 |
| ALEXANDRA HALLEN UTTERMAN | 61 EAST 86TH STREET APT. 65 NEW YORK NY 10028 |
| ALEXANDRA I. ACOSTA | 500 RIVERSIDE DRIVE APARTMENT 854 NEW YORK NY 10027 |
| ALEXANDRA I. ACOSTA | 12251 SW 47TH STREET MIAMI FL 33175 |
| ALEXANDRA I. ACOSTA | 353 S.W. 133 PL MIAMI FL 33184 |
| ALEXANDRA J RUDGE | 185 GOLDHAWK ROAD SHEPHERDS BUSH LONDON UNITED KINGDOM |
| ALEXANDRA J RUDGE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRA J RUDGE | 22 LAMBERT ROAD BRIXTON LONDON SW2 5BD UNITED KINGDOM |
| ALEXANDRA JEAN-LOUIS | 1900 W COMMERCIAL BLVD STE 31 FT LAUDERDALE FL 33309-7130 |
| ALEXANDRA KAPLAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALEXANDRA KAPLAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRA KAPLAN | 506 DRYDEN ROAD APT. 1 ITHACA, NY 14853 |
| ALEXANDRA KAPLAN | 144 AMES STREET SHARON MA 02067 |
| ALEXANDRA KATHRYN RAVENER | 137 WOODLAND AVENUE RUTHERFORD NJ 07070 |
| ALEXANDRA KENYON | FLAT 6 KINGFISHER HOUSE LUDLOW MEWS LONDON ROAD HIGH WYCOMBE,BUCKS HP11 1EH UNITED KINGDOM |
| ALEXANDRA KENYON | 44 WYE GARDENS FRYERS LANE HIGH WYCOMBE,BUCKS HP12 3DU UNITED KINGDOM |
| ALEXANDRA LAWSON | 230 W55TH APT 17E NEW YORK NY 10019 |
| ALEXANDRA LAWSON | 230 W 55TH ST APT 19F NEW YORK NY 100195208 |
| ALEXANDRA M. GARCIA | 4 MARK TWAIN DRIVE MORRISTOWN NJ 07960 |
| ALEXANDRA M. GARCIA | 3 JOHNSTON DRIVE MORRISTOWN NJ 07960 |
| ALEXANDRA M. GARCIA | 75 THIRD AVENUE APARTMENT 208A P.O BOX 2305 NEW YORK NY 10003 |
| ALEXANDRA M. NICHOLSON | 75 THIRD AVENUE APARTMENT 210A NEW YORK NY 10003 |
| ALEXANDRA M. NICHOLSON | 44 WASHINGTON BLVD. BANGOR PA 18013 |
| ALEXANDRA MOOSALLY | 32 W 20TH ST APT 6 NEW YORK NY 10011-4221 |
| ALEXANDRA MORGAN-CIARDI | 45B CHESTER SQUARE LONDON SW1W 9EA UNITED KINGDOM |
| ALEXANDRA P. KOEGEL | 150 SOUTHFIELD ROAD APT 1433 STAMFORD CT 06902 |
| ALEXANDRA PERRICONE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRA R LOVEGREN | 4505 COPELAND LOOP UNIT 204 LITTLETON CO 801257453 |
| ALEXANDRA RIMINGTON | 135 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD BOW CHURCH E3 2UG UNITED KINGDOM |
| ALEXANDRA RIMINGTON | 19 FLOYD ROAD CHARLTON GREENWICH SE7 8AY UNITED KINGDOM |
| ALEXANDRA SHERIDAN | FLAT 1, GRESHAM LOFTS 1 FYFIELD ROAD BRIXTON LONDON SW9 7HT UNITED KINGDOM |
| ALEXANDRA VON OBELITZ | 122 NASSAU STREET NEW YORK NY 10038 |
| ALEXANDRA WOHANKA | 12 DOURO PLACE LONDON W8 5PH UNITED KINGDOM |
| ALEXANDRA Y WEINER | 173 RIVERSIDE DRIVE NEW YORK NY 10024 |
| ALEXANDRA YOUNG | VIA ISONZO 23 AZZATE 21022 ITALY |
| ALEXANDRE A. ELHAWAT | 23 3RD ST #2 BROOKLYN NY 112314805 |
| ALEXANDRE CAPEZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRE CAPEZ | THIRD FLOOR 8 CADOGEN SQUARE LONDON SW1X 0JU UNITED KINGDOM |
| ALEXANDRE CHATON | 14 RUE SULLY MIGENNES 95000 FRANCE |
| ALEXANDRE CHEVASSUS | 25 BANK ST LONDON E1 4LE UNITED KINGDOM |
| ALEXANDRE DE ANTONIO COT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALEXANDRE DE ANTONIO COT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXANDRE DUFER | LONGACRE HOUSE APT 11G 305 W 50TH STREET NEW YORK CITY NY 10019 |

| Claim Name | Address Information |
|---|---|
| ALEXANDRE DUFER | LONGACRE HOUSE 305 WEST 50TH STREET APARTMENT 11G NEW YORK CITY NY 10019 |
| ALEXANDRE DUFER | 19 PARC DE BEARN SAINT CLOUD 92 92210 FRANCE |
| ALEXANDRE FILIZOLA | 1155 BRICKELL BAY DRIVE APT# 1903 MIAMI FL 33131 |
| ALEXANDRE FILIZOLA | 801 BRICKELL KEY BLVD APT 1508 MIAMI FL 33131-3716 |
| ALEXANDRE HAMON | 5 RUE LALLIER PARIS 75 75009 FRANCE |
| ALEXANDRE L CHUNG | 15 ORCHARD BOULEVARD #21-17 WESTWOOD APTS 248644 SINGAPORE |
| ALEXANDRE L CHUNG | 15 ORCHARD BOULEVARD #21-17 WESTWOOD APTS 248664 SINGAPORE |
| ALEXANDRE MAIA | 70 EAST 10TH STREET APARTMENT 17-S NEW YORK NY 10003 |
| ALEXANDRE SCHUTEL DA SILVA | 22 LUDDINGTON ROAD WEST ORANGE NJ 07052 |
| ALEXANDRE THION DE LA CHAUME | 19 BOULEVARD DE COURCELLES PARIS 75008 FRANCE |
| ALEXANDRE TZENEV | 420 WEST 42ND STREET APT 26H NEW YORK NY 10036 |
| ALEXANDRE TZENEV | 333 RECTOR PLACE APT 14B NEW YORK NY 10280 |
| ALEXANDRIA CHAMBER OF COMMERCE | 801 NORTH FAIRFAX STREET SUITE 402 ALEXANDRIA VA 22314 |
| ALEXANDROS MENOUNOS | 22 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |
| ALEXANDROS MENOUNOS | 22 THAMES POINT IMPERIAL WHARF LONDON,ANT SW6 2SX UNITED KINGDOM |
| ALEXANDROS PARTNERS LLC | 45 FIRST AVENUE WALTHAM MA 02451 |
| ALEXANDROVITCH,STANLEY | 412 CAYUGA PLAZA COHOES NY 12047-2653 |
| ALEXANDRU M. BACU COLFESCU | 442 E 20TH ST APT 11D NEW YORK NY 10009-8126 |
| ALEXANDRU M. BACU COLFESCU | 30 W 53RD ST APT 9D NEW YORK NY 10023 |
| ALEXANDRU M. BACU COLFESCU | 30W 63RD STREET APARTMENT 9D NEW YORK NY 10023 |
| ALEXANDRU RADU | 71A KNIGHTSBRIDGE FLAT 3 LONDON SW1X 7RB UK |
| ALEXANDRU RADU | 19 BOARDWALK PLACE LONDON,ANT E14 5SE UNITED KINGDOM |
| ALEXANDRU RADU | 71A KNIGHTSBRIDGE FLAT 3 LONDON,ANT SW1X 7RB UNITED KINGDOM |
| ALEXANDRU RADU | TOP FLOOR 68 LADBROKE GROVE LONDON W11 2PB UNITED KINGDOM |
| ALEXCY GILES | 5806 HUDSON AVENUE APT 6 WEST NEW YORK NJ 07093 |
| ALEXEI JILTSOV | 6,ABERCORN CLOSE ST JOHNS WOOD LONDON NW8 9XS UNITED KINGDOM |
| ALEXEY AFONIN | 6 PARK LODGE PITSHANGER LANE EALING LONDON W5 1RW UNITED KINGDOM |
| ALEXEY KUPTSOV | RUE DE L'INDUSTRIE 9 APT 48 1020 RENENS SWITZERLAND |
| ALEXEY KUPTSOV | RUE DE L'INDUSTRIE 9 APT 48 RENENS VD 1020 SWITZERLAND |
| ALEXEY KUPTSOV | RUE DE L'INDUSTRIE 9 APT 53 RENENS VD 1020 SWITZERLAND |
| ALEXEY KUPTSOV | 251 MERCER STREET 611 NEW YORK NY 10012 |
| ALEXEY SOKOLIN | 159 EAST 92ND STREET, APT. 15 NEW YORK NY 10128 |
| ALEXEY SOKOLIN | AC 879 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| ALEXIA DELLA VALLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALEXIA DELLA VALLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXIOS COUTLIS | FLAT 5 11 MARLOES ROAD LONDON W8 6LQ UNITED KINGDOM |
| ALEXIS A KEELAN | PO BOX 9646 BOISE ID 837074646 |
| ALEXIS B. FISHER | 2607 BELMONT LANE ANTIOCH CA 94509 |
| ALEXIS CLAPPIER | B-SITE HAMAMATSUCHO #602 1-6-11 HAMAMATSUCHO MINATO-KU 13 105-0013 JAPAN |
| ALEXIS COTSALAS | 2 PRESCOTT ST GARDEN CITY NY 11530-1717 |
| ALEXIS CRAMER | 9217 3RD AVE APT 3F BROOKLYN NY 11209-6818 |
| ALEXIS DAWANCE | 2 NIEDERDORFSTRASSE ZURICH 8001 SWITZERLAND |
| ALEXIS DAWANCE | BELLERIVESTRASSE, 2 ZURICH ZH 8008 SWITZERLAND |
| ALEXIS DE ROSNAY | LONDON SW3 6AA UNITED KINGDOM |
| ALEXIS DE ROSNAY | 2 QUEEN'S GATE PLACE LONDON SW7 5NS UNITED KINGDOM |
| ALEXIS DOMINIQUE SUZAT | 40A KENNEDY ROAD CENTRAL HONG KONG ISLAND HONG KONG |
| ALEXIS DOMINIQUE SUZAT | 40A KENNEDY ROAD HONG KONG HONG KONG |
| ALEXIS J BRIGGS | 20 BRITTON ROAD SHIPPENSBURG PA 17257 |
| ALEXIS J BRIGGS | 20 BRITTON ROAD APT H SHIPPENSBURG PA 17257 |

| Claim Name | Address Information |
|---|---|
| ALEXIS L. FAIL | 4 LEXINGTON AVE APT. 8E NEW YORK NY 10010 |
| ALEXIS L. FAIL | 51 CHARLES STREET APT. 4 NEW YORK NY 10014 |
| ALEXIS LOMBARDI | 29432 AVOCADO LANE SAN JUAN CAPISTRANO CA 92675 |
| ALEXIS PAUL JAMES DUCROS | 36 CADDINGTON ROAD LONDON NW2 1RS UNITED KINGDOM |
| ALEXIS PREVOT | 8 THE TERRACE ROCHESTER KENT ,KENT ME1 1XN UNITED KINGDOM |
| ALEXIS SELLATI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALEXIS SIENAERT | LINCOLN COLLEGE OXFORD,OXON OX1 3DR UNITED KINGDOM |
| ALEXIS TECHNOLOGY | 63 TIMBERLINE DRIVE P.O. BOX 4246 WAYNE NJ 07474 |
| ALEXIS VAUGHAN | 520  WEST 48TH STREET APT 4B NEW YORK NY 10036 |
| ALEXIS W. ALAYON | 92-55 220TH STREET QUEENS VILLAGE NY 11428 |
| ALEXIS, EDZER | 140 W 104TH STREET 9-D NEW YORK NY 10025 |
| ALEXIS,MARIETA | 9 EDGEFIELD COURT EDGEFIELD AVENUE BARKING, ESSEX IG11 9JP UNITED KINGDOM |
| ALEXUS TU | 200 W. 79TH STREET NEW YORK NY 10024 |
| ALEXUS TU | 200 W. 79TH STREET, APT 12M NEW YORK NY 10024 |
| ALEXUS TU | 47 EAST 87TH STREET,  APARTMENT 12C C/O LEWIS FRIEDMAN NEW YORK NY 10028 |
| ALEXUS TU | 120 EAST 87TH STREET, APT P14G NEW YORK NY 10128 |
| ALEXY, MATTHEW F | 3 OAK FOREST LANE MENDHAM NJ 07945-2800 |
| ALEXY,MATTHEW F. | 3 OAK FOREST LANE MENDHAM NJ 07945 |
| ALFA CAPITAL HOLDINGS CYPRUS LTD | KASTELLORIZO PRESIDIUM BUILDING 6 DIMOSTHENIS SEVERI STREET, 3RD FLOOR CY-1080 NICOSIA CYPRUS |
| ALFA CAPITAL HOLDINGS CYPRUS LTD | JULIA HOUSE 3 THEMISTOCIES DERVIS STREET 1066 NICOSLA |
| ALFA CAPITAL INVESTMENTS LTD | PO BOX 3339 GENEVA PLACE 333 WATERFRONT DRIVE VIRGIN ISLANDS (BRITISH) VIRGIN ISLANDS (BRITISH) |
| ALFA CAPITAL MARKETS | LEVEL 21, CITY TOWER 40 BASINGHALL STREET LONDON EC2V 5DE UK |
| ALFA CAPITAL MARKETS | CITY TOWER 40 BASINGHALL STREET ATTN:  STEPHEN MOORE LONDON, U.K. EC2V 5DE UK |
| ALFA CAPITAL MARKETS | CITY TOWER 40 BASINGHALL STREET ATTN:  STEPHEN MOORE LONDON, U.K. EC2V 5DE UNITED KINGDOM |
| ALFA CAPITAL MARKETS | LEVEL 21, CITY TOWER 40 BASINGHALL STREET LONDON EC2V 5DE UNITED KINGDOM |
| ALFA CAPITAL MARKETS INC | 540 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| ALFA CARPETING CO. | 2, ORIENTAL HOUSE, MUMBAI MH 400020 INDIA |
| ALFA MONACO | GILDO PASTOR CENTER 7 RUE DU GARBIAN MONACO MC98000 MONACO |
| ALFA PIPING CORP | 57-12 GRAND AVENUE MASPETH NY 11378 |
| ALFA-BANK FOREIGN EXCHANGE DEPT | 12 ACADEMIKA SAKHAROVA PROSPEKT MOSCOW 107078 RUSSIAN FEDERATION |
| ALFALLA,CHRISTINA | 1110 STADIUM AVENUE #3C BRONX NY 10465 |
| ALFANO,GUY | 3672 S. FLANDERS ST. AURORA CO 80013 |
| ALFI ASBL | 59 BD ROYAL LUXEMBOURG L24449 LUXEMBOURG |
| ALFIERI MATTHEW P | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALFIERI, A C | 444 17TH ST, APT 3C BROOKLYN NY 11215 |
| ALFONSINO INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| ALFONSO GRANDE RIOS | 43 RAVENSWORTH ROAD LONDON NW10 5NP UK |
| ALFONSO GRANDE RIOS | 43 RAVENSWORTH ROAD LONDON NW10 5NP UNITED KINGDOM |
| ALFONSO PACHECO | 3 STUYVESANT OVAL APT 3B NEW YORK NY 100092125 |
| ALFONSO PACHECO | 2244 SAN MARCELO BROWNSVILLE TX 78526 |
| ALFONSO,FERNANDO R | 9730 KOCH CT UNIT 4C ORLAND PARK IL 60467-5720 |
| ALFONSO,JACQUELINE | 1556 JUNO BEACH BLVD. JUNO BEACH FL 33408 |
| ALFONSO,LAURA | 9730 KOCH CT UNIT 4C ORLAND PARK IL 60467-5720 |
| ALFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ALFRED & SELMA SHAIN EGST TRUST | ALFRED SHAIN TRUSTEE 17132 STRAWBERRY DR. ENCINO CA 91436 |
| ALFRED A. MANCUSO | 1738 HOBART AVENUE BRONX NY 10461 |

| Claim Name | Address Information |
|---|---|
| ALFRED BELTRAN | 5203 DERRINGER RD LAS CRUCES NM 880117507 |
| ALFRED CALDERON | 200 W WEBSTER AVE APT A1 ROSELLE PARK NJ 07204-1600 |
| ALFRED E. SMITH V | 135 ROWAYTON AVE STE D NORWALK CT 068531448 |
| ALFRED E. SMITH V | 10 EAST 85TH STREET APT 4-C NEW YORK NY 10028 |
| ALFRED LEUNG | 1-17-6 WAKABAYASHI SETAGAYA-KU 13 154-0023 JAPAN |
| ALFRED M KELLY JR. | 7272 ROYCE PLACE BROOKLYN NY 11234 |
| ALFRED M LETIZIO III | 4903 W PRESCOTT ST TAMPA FL 33616-2900 |
| ALFRED MANN FOUNDATION | P.O. BOX 802456 SANTA CLARITA CA 91380 |
| ALFRED MUI | 49 VIRGINIA AVENUE OCEANSIDE NY 112 |
| ALFRED R MINAFO INC | 40 WALL ST FL 34 NEW YORK NY 10005-1325 |
| ALFRED RODRIGUEZ | 5-8-5 KYUDEN SETAGAYA-KU 13 1-0064 JAPAN |
| ALFRED RODRIGUEZ | C116, CITY COURT SETAGAYA-KYUDEN 5-8-5 KYUDEN SETAGAYA-KU 13 1-0064 JAPAN |
| ALFRED T. MUSCARELLA | 1-7 SOHO DR N APT 111 JERSEY CITY NJ 07305-1140 |
| ALFRED Z AVAZIS | 11 ARLINGTON LN BAYVILLE NY 11709-2101 |
| ALFRED, NIGEL A. | 560 EAST 53RD STREET BROOKLYN NY 11203 |
| ALFREDA G. HUNT | 17265 BLUE RIDGE CT. RIVERSIDE CA 92503 |
| ALFREDO CESAR | THE SCHOOL OF VISUAL ARTS 209 EAST 23RD STREET NEW YORK NY 10010 |
| ALFREDO CESAR | 1451 S MIAMI AVE APT 3510 MIAMI FL 331304335 |
| ALFREDO OF ROME OF NEW YORK INC. | 4 WEST 49TH STREET NEW YORK NY 10020 |
| ALFREY,GAIL L | 1815 ROUNDHILL DR ANDERSON IN 46013 |
| ALG INC | 3760 STATE STREET SUITE 200 SANTA BARBARA CA 93105-5102 |
| ALGARVE | 6-2-1 GINZA CHUO-KU 13 104-0061 JAPAN |
| ALGEMEEN PENSIOENFONDS | ATTN: SOLANGE FINGAL SCHOUWBUEGWEG 26 CURACAO DUTCH CARIBBEAN |
| ALGEO, HENRY J | 1458 JOSHEL CT GENEVA IL 60134 |
| ALGER,LYNSEY | FLAT 1 ROXAN MEWS 450 PORTSWOOD ROAD PORTSWOOD SOUTHAMPTON SO173SD UNITED KINGDOM |
| ALGER,VERONICA M | 61 SHIRETOWN ROAD DEDHAM MA 02026 |
| ALHASSAN PART | 65 WOODFIELD CLOSE ENFIELD,MDDSX CR4 3RR UNITED KINGDOM |
| ALHASSAN PART | 36 KENNET  SQUARE COLLIERS WOOD,SURREY CR4 3RR UNITED KINGDOM |
| ALHASSAN PART | 38 MARMARA , 13 WESTERN GATEWAY LONDON E16 1AJ UNITED KINGDOM |
| ALHASSAN PART | 65 WOODFIELD CLOSE ENFIELD,MDDSX EN1 2AZ UNITED KINGDOM |
| ALI A. KHIABANI | 2610 SIMPLICITY IRVINE CA 92620-3813 |
| ALI A. KHIABANI | 3400 AVENUE OF THE ARTS #D124 COSTA MESA CA 92626 |
| ALI A. LIAQAT | 2583 PARK BOULEVARD UNIT W102 PALO ALTO CA 94306 |
| ALI A. LIAQAT | 2583 PARK BLVD APT W102 PALO ALTO CA 943061941 |
| ALI A. LIAQAT | 2583 PARK BLVD UNIT W102 PALO ALTO CA 94309 |
| ALI BARADAR | FLAT 69 DURRELS HOUSE, WARWICK GARDENS, LONDON W4 8QB UNITED KINGDOM |
| ALI BASSIT | 48 ST PETERSBURGH PLACE LONDON W2 UK |
| ALI BASSIT | 48 ST PETERSBURGH PLACE LONDON UNITED KINGDOM |
| ALI BASSIT | 48 ST PETERSBURGH PLACE LONDON W2 UNITED KINGDOM |
| ALI BORA YIGITBASIOGLU | 34 CONSTABLE HOUSE CASILLIS ROAD CANARY CENTRAL LONDON E14 9LH UNITED KINGDOM |
| ALI BUDIARDJO NUGROHO REJSIDUOYTRO | GRAHA NIAGA 24 F JALAN JENDERAL SUDIRMAN KAV 58 JAKARTA 12190 INDONESIA |
| ALI BUDIARDJO NUGROHO REKSODIPUTRO | GRAHA NIAGA LT.24 LJ.JEND. SUDIRMAN KAV. 58 JAKARTA 12190 INDONESIA |
| ALI FEROZE | SOUTH EADS ST. APT. 804 SOUTH ARLINGTON VA 22202 |
| ALI FEROZE | SOUTH EADS ST. APT. 8045 ARLINGTON VA 22202 |
| ALI FEROZE | SOUTH EADS ST. APT. 804 SOUTH ARLINGTON VA 22202 |
| ALI FORNEY CENTER | 527 WEST 22ND STREET NEW YORK NY 10011 |
| ALI GHORBANI ETEMAD | IM TRUTZ FRANFURT, HESSEN 60322 GERMANY |
| ALI GHORBANI ETEMAD | FRIEDRICHSTRASSE 132 DUESSELDORF SH 40217 GERMANY |

| Claim Name | Address Information |
|---|---|
| ALI HOUBALLAH | 25 RADCLIFFE GARDEN CHELSEA LONDON SW10 9BH UNITED KINGDOM |
| ALI K. BYRD | 178 SAINT JAMES PL BROOKLYN NY 11238-1803 |
| ALI LAVAL INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALI MALIK | 14 BARION ROAD ACTON LONDON UK |
| ALI MALIK | 14 BARION ROAD ACTON LONDON UNITED KINGDOM |
| ALI MALIK | 239 NINTH AVE APT. 1C NEW YORK NY 10001 |
| ALI MOBLSAZ | PO BOX 2705 SACRAMENTO CA 95812-2705 |
| ALI MOSSADEGHI | 2791 GREENWICH ST. APT. #2 SAN FRANCISCO CA 94123 |
| ALI MUHAMMAD | 237 SHEPHARD AVENUE NEWARK NJ 07112 |
| ALI RAOUF AL-ANSARI | HOMERTON COLLEGE HILLS ROAD CAMBRIDGE CB2 2PH UNITED KINGDOM |
| ALI REZA HAJI | 560 WEST 43RD STREET APARTMENT 7J NEW YORK NY 10036 |
| ALI REZA HAJI | 360 WEST 43RD STREET APARTMENT S9E NEW YORK NY 10036 |
| ALI SARMAD | 18 RUE D'ARMAILLE FRANCE 75 75017 FRANCE |
| ALI SARMAD | 18 RUE D'ARMAILLE 75 75017 FRANCE |
| ALI SHARIF ZU'BI | ASTRA BUILDING - 4TH FLOOR JEBEL AMMAN - FIRST CIRCLE AMMAN JORDAN |
| ALI SHARIF ZU'BI | PO BOX 35267 AMMAN JORDAN |
| ALI STREET | 96 WARREN ROAD EAST SUSSEX BRIGHTON BN2 6BA UNITED KINGDOM |
| ALI STREET | 96 WARREN ROAD BRIGHTON BN2 6BA UK |
| ALI STREET | 96 WARREN ROAD BRIGHTON,E.SUSX BN2 6BA UNITED KINGDOM |
| ALI, AMIR | 2810 HEMPHILL PARK APT# 124 AUSTIN TX 78705 |
| ALI, ASGAR | 2171 MADISON AVE APT. 4C NEW YORK NY 10037 |
| ALI, HANIF | FLAT 10 15 HOXTON SQUARE LONDON N1 6NT UNITED KINGDOM |
| ALI, HASHIM BIN | BLK 419 BEDOK NORTH ST 1 #02-184 SINGAPORE 460419 SINGAPORE |
| ALI, KAMAL S | 60 JEFFERSON AVE. DEER PARK NY 11729 |
| ALI, KAUSHER | 162 CAMBERWELL ROAD CAMBERWELL SE5 0EE UNITED KINGDOM |
| ALI, MAQSOOD | 9 BEECHWOOD AVENUE LITTLE CHALFONT BUCKS AMERSHAM HP6 6PL UNITED KINGDOM |
| ALI, MAUREEN R | 114 CAP LANE MIDDLESEX NJ 08846 |
| ALI, MEADE A | 280 9TH AVE APT 7G NEW YORK NY 10001-5717 |
| ALI, NAVIRA | 590 E THIRD AVE APT 3D NEW YORK NY 10016 |
| ALI, NAVIRA | 141 E 56TH STREET APT 2G NEW YORK NY 10022 |
| ALI, NURAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ALI, SABINA M | 25 ALLIED COURT 25 ENFIELD ROAD ISLINGTON LONDON N1 5ER UNITED KINGDOM |
| ALI, SERAJUL | 1206 WINDY RODGE LN SE ATLANTA GA 303392445 |
| ALI, SYED WAJAHAT | 227 DURHAM AVENUE METUCHEN NJ 08840 |
| ALI, WAQAR | 7820 32ND AVE # 1 EAST ELMHURST NY 11370-1821 |
| ALI,ADNAN | 41 LANSDOWNE WAY HIGH WYCOMBE, BUCKS HP111TW UNITED KINGDOM |
| ALI,ALAMEEN MOHAMMED | 9/10 HANBURY HOUSE HANBURY STREET LONDON E1 5JD UNITED KINGDOM |
| ALI,HANIF | FLAT 10 15 HOXTON SQUARE LONDON, GT LON N1 6NT UNITED KINGDOM |
| ALI,KAMRAN | 28 GLENTWORTH PLACE SLOUGH, BERKS SL1 3UT UNITED KINGDOM |
| ALI,KAUSHER | 162 CAMBERWELL ROAD CAMBERWELL, GT LON SE5 0EE UNITED KINGDOM |
| ALI,MAQSOOD | 9 BEECHWOOD AVENUE LITTLE CHALFONT AMERSHAM, BUCKS HP6 6PL UNITED KINGDOM |
| ALI,MARGARET A. | 7818 NW 68TH AVENUE TAMARAC FL 33321 |
| ALI,MOHD SABIR | G/301, HANJER NAGAR PUMP HOUSE ANDHERI EAST OPP AGHADI NAGAR JIJA MATA ROAD MUMBAI 400-0093 INDIA |
| ALI,NOREEN | 107 KITCHENER ROAD HIGH WYCOMBE BUCKS HP112SW UNITED KINGDOM |
| ALI,SABINA M | 25 ALLIED COURT 25 ENFIELD ROAD ISLINGTON LONDON, GT LON N1 5ER UNITED KINGDOM |
| ALI,SHAZIA M | 2226 SAYBROOK LANE COSTA MESA CA 92627 |
| ALI,SHUKRI | 19A, STAVERTON ROAD WILLESDEN GREEN LONDON, GT LON NW2 5EY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALI,UZAIR | 131 ALBURY DRIVE PINNER MDDSX HA5 3RJ UNITED KINGDOM |
| ALIA A. PIERCE | 6616 16TH ST NW WASHINGTON DC 20012-2812 |
| ALIAKSANDR BURAK | NYBOHOVSGRAND 17 STOCKHOLM 11763 SWEDEN |
| ALIAN,MARIA GIANNA S | 11 CRIMSON LANE MINE HILL NJ 07803 |
| ALIANA SOTO | 71 CARNWATH COURT EDISON NJ 08817 |
| ALIANA SOTO | 145-44 116TH AVENUE JAMAICA NY 11436 |
| ALIANA SOTO | 145-44 116 AVENUE JAMAICA NY 11436 |
| ALIANO,KENDRA | 55 TULIP AVENUE BLDG #2, APT. #5 FLORAL PARK NY 11001 |
| ALIANT BANK | ATTN:GIVENS KEN ALIANT BANK 200 ALIANT PARKWAY ALEXANDER CITY AL 35010 |
| ALIBAY, FAREZ | 61-15 97TH STREET APT 11R REGO PARK NY 11374 |
| ALIBRANDI, BENNY | 211 BELVEDERE DRIVE MASSAPEQUA PK NY 11762 |
| ALIBRIO,NEIL | 23 HOFFMAN RD MANCHESTER CT 06042 |
| ALICE FULWOOD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALICE GUIDO | PIAZZA DEL CARMINE 4  FLOOR MILAN 20121 ITALY |
| ALICE GUIDO | VIA DEL BORGO DI S. PIETRO 46 BOLOGNA 40126 ITALY |
| ALICE I TREWBY | OLD SHEET HOUSE 34 LONDON ROAD PETERSFIELD GU31 4BE UNITED KINGDOM |
| ALICE M. CKUJ | 261 JOHN M. BOOR GILBERTS IL 60136 |
| ALICE MAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALICE PAK | 516 EAST 78TH STREET APT. 6F NEW YORK NY 10021 |
| ALICE PORTUPHY | FLAT 1 72 MCMILLAN STREET LONDON SE8 3HA UNITED KINGDOM |
| ALICE PORTUPHY | FLAT 1 72 MCMILLAN STREET DEPTFORD SE8 3HA UNITED KINGDOM |
| ALICE PUI SHAN CHAN | 6/F 169 GLOUCESTER ROAD HONG KONG |
| ALICE SCHILDER | 25 BANK ST LONDON E145LE UNITED KINGDOM |
| ALICE SCHILDER | DE STIENT 15-G VOLENDAM 1132 BE NETHERLANDS |
| ALICE SORASIO | 24 BLS LATOUR MAUBOURG 75 75007 FRANCE |
| ALICE TIAN | 10600 WILSHIRE BLVD., APT. 311 LOS ANGELES CA 90024 |
| ALICE YI | 12641 OHMER WAY GARDEN GROVE CA 92841 |
| ALICEA, ELLIOTT J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALICEA, MILAGROS | 505 EAST 178TH STREET APT. 2C BRONX NY 10457 |
| ALICIA BAKSH | 156 CAMDEN AVENUE SOUTH PLAINFIELD NJ 07080 |
| ALICIA CHAMBERLIN COX | 1309 DEAN DRIVE WAYCROSS GA 31501 |
| ALICIA CHAMBERLIN COX | 135 E 9TH ST JACKSONVILLE FL 32206 |
| ALICIA CHAMBERLIN COX | 6734 GREEN RIVER DRIVE UNIT C HIGHLANDS RANCH CO 80130 |
| ALICIA CHRISTINE HOY | 1008 CORONA ST APT 407 DENVER CO 80218-2958 |
| ALICIA GILL | KOUHOKU-KU FUTOO-CHO 147-402 YOKOHAMA-SHI 14 222-0031 JAPAN |
| ALICIA GILL | KOHOKU-KU FUTOO-CHO 147-402 YOKOHAMA-SHI 14 222-0031 JAPAN |
| ALICIA GILL | FUTOO-CHO 147-402 KOHOKU-KU YOKOHAMA-SHI 14 222-0031 JAPAN |
| ALICIA GILL | OKURAYAMA ICHOME 25-16-402 KOHOKU-KU YOKOHAMA-SHI 14 222-0031 JAPAN |
| ALICIA HART | 2132 CAROL DR LEWISTON ID 83501-3859 |
| ALICIA JAO | 350 SHARON PARK DRIVE, #L-309 MENLO PARK CA 94025 |
| ALICIA JAO | 1155 MERRILL ST APT 102 MENLO PARK CA 940254364 |
| ALICIA JAO | 1107 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| ALICIA K MARSHALL | 11362 SKYLINE DRIVE ORRSTOWN PA 17244 |
| ALICIA KENDALL | 3166 FLORIAN AVENUE EASTON PA 18045 |
| ALICIA LI | 226 WEST RITTENHOUSE SQUARE APT.  2215A PHILADELPHIA PA 19103 |
| ALICIA LYKKEN | 1116 N. 31ST STREET BENTON WA 98056 |
| ALICIA LYKKEN | 1116 N. 31ST STREET RENTON WA 98056 |
| ALICIA LYKKEN | 2060 132ND AVE SE #612 BELLEVUE WA 98058 |

| Claim Name | Address Information |
| --- | --- |
| ALICIA LYNN | 210 CLINTON STREET APT 5F HOBOKEN NJ 07030 |
| ALICIA LYNN | 77 PARK AVENUE APT 1004 HOBOKEN NJ 07030 |
| ALICIA LYNN | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07030 |
| ALICIA LYNN | 1311 DOROTHY AVENUE PHOENIXVILLE PA 19460 |
| ALICIA LYNN ELIZONDO | 17 CONCORD WAY NEWTOWN PA 18940-1678 |
| ALICIA M JOHNSON | 7609 SILVER OAK PLACE RANCHO CUCAMONGA CA 91739 |
| ALICIA M. GUIDRY | 2461 TATTERSALL DR HARVEY LA 70058-2154 |
| ALICIA M. GUIDRY | 1 VIEWTOP LANE CORONA CA 92881 |
| ALICIA MEICHI GAZOTTI | 9508 WHELLOCK WAY SAN DIEGO CA 921292842 |
| ALICIA MEICHI GAZOTTI | 9508 WHELLOCK WAY SAN DIEGO CA 92129-2842 |
| ALICIA OGAWA | 21 EAST 87TH STREET NEW YORK NY 10128 |
| ALICIA P WELLS | 9221 S. KEDZIE EVERGREEN PAR IL 60805 |
| ALICIA S. HAYES | 285 MACON STREET BROOKLYN NY 11216 |
| ALICIA STARKS | 138 E 112TH ST APT 1D NEW YORK NY 10029-2670 |
| ALICIA WILSON | 191 EAST 76TH STREET APT 6B NEW YORK NY 10021 |
| ALICIA WILSON | 191 EAST 76TH STREET APT 6D NEW YORK NY 10021 |
| ALICIA WILSON | 1401 WEST PACES FERRY ROAD APARTMENT 3412 ATLANTA GA 30327 |
| ALIEN 8 SYSTEMS LIMITED | 70B CLAXTON GROVE HAMMERSMITH LONDON W6 8HE UK |
| ALIEN 8 SYSTEMS LIMITED | 70B CLAXTON GROVE HAMMERSMITH LONDON W6 8HE UNITED KINGDOM |
| ALIER,MAX | 2119 BRANCROFT PL NW WASHINGTON DC |
| ALIESETTE MARILYN SANTIAGO | 1 MARINE VIEW PLAZA 231 HOBOKEN NJ 07030 |
| ALIESETTE MARILYN SANTIAGO | 1 MARINE VIEW 23I HOBOKEN NJ 07030 |
| ALIGN COMMUNICATIONS INC. | 55 BROAD ST FL 6 NEW YORK NY 100042551 |
| ALIKASSIM KHATAW | CB 3.7.3 CLEVELANDS BUILDINGS SYDNEY WHARF BATH BA2 4EP UNITED KINGDOM |
| ALIKASSIM KHATAW | CB 3.7.3 CLEVELANDS BUILDING SYDNEY WHARF BATH,SOMER BA2 4EP UNITED KINGDOM |
| ALIKASSIM KHATAW | 3 LURALDA WHARF 40 SAUNDERS NESS ROAD LONDON E14 3BY UNITED KINGDOM |
| ALIM SHAIKH | DARMOUTH COLLEGE HB 3184 HANOVER NH 10128 |
| ALIM SHAIKH | DARTMOUTH COLLEGE HB 3184 HANOVER NH 10128 |
| ALIMBINI, FRANK | 1823 MEADOW AVENUE STOCKTON CA 95207 |
| ALIMED, INC | 297 HIGH STREET DEDHAM MA 02026 |
| ALIMENTA LTD | TOWER HOUSE HIGH STREET AYLESBURY HP20 1SQ UK |
| ALIMENTA LTD | CHERRY TREE HOUSE WINSLOW ROAD WINGRAVE HP22 4PS UK |
| ALIMENTA LTD | TOWER HOUSE HIGH STREET AYLESBURY, BUCKS HP20 1SQ UNITED KINGDOM |
| ALIMENTA LTD | CHERRY TREE HOUSE WINSLOW ROAD WINGRAVE, BUCKS HP22 4PS UNITED KINGDOM |
| ALIMI,MAXIME SERGE BENJAMIN | FLAT 36, COBALT BUILDING 10-15 BRIDGEWATER SQUARE LONDON, GT LON EC2Y 8AH UNITED KINGDOM |
| ALINA CONSTANTINESCU - LAW OFFICE | 22 MIELILOR STR , BLOC 224, 5TH FLOOR, APT 61, DISTRICT 2 BUCHAREST 021537 ROMANIA |
| ALINA ESTRIN | 150 WEST 19 STREET BAAYONNE NJ 07002 |
| ALINA FRYE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALINA FRYE | 38 DENMARK ROAD WIMBLEDON LONDON SW19 4PQ UNITED KINGDOM |
| ALINA GREGORY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALINA GREGORY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALINA MUKHERJEE | FLAT NO. 201, BUILDING NO. 1, ACC KINS SOCIETY, OPP GYANSADHNA COLLEGE, THANE MENTAL HOSPITAL ROAD, THANE (WEST) MUMBAI 400604 INDIA |
| ALINE ALMEIDA | 412 EAST 73RD STREET 5A NEW YORK NY 10021 |
| ALINE ISKANDER | 2506 30TH DRIVE APT. #3D ASTORIA NY 11102 |
| ALINO, ERIC | 7004 BOULEVARD EAST APT. 6C GUTTENBERG NJ 07093 |
| ALINOVICH, PETER A | 3646 SOUTH EMERALD AVENUE CHICAGO IL 60609 |
| ALIOTO, SALVATORE | 83 STEVENSON DRIVE MARLBORO NJ 07746-2717 |

| Claim Name | Address Information |
|---|---|
| ALIQUOT ACTIVE COMMODITY INDEX (UCITS) FUND | ATTN: LEON DIAMOND CASTLESTONE MANAGEMENT PLC C/O ALIQUOR ACTIVE COMMODITY INDEX (UCITS) FUND NEW YORK NY 10020 |
| ALIRE,LUCAS P. | 8026 POINSETTIA DR BUENA PARK CA 906202033 |
| ALIREZA SALIMI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALIREZA, BADRE H | FLAT 25 4 ECCLESTON STREET LONDON SW1W 9LN UNITED KINGDOM |
| ALIREZA, BADRE H | FLAT 25 4 ECCLESTON STREET LONDON, GT LON SW1W 9LN UNITED KINGDOM |
| ALISA HARRIS | 302 TELLUS STREET AUSTIN TX 78734 |
| ALISA HARRIS | 8098 PASEO ARRAYAN CARLSBAD CA 92009 |
| ALISHA ANN FRANKLIN | 1075 AGATE ST. #B SAN DIEGO CA 92109 |
| ALISIA J. KENETH | 8 JUDITH DRIVE GREENLAWN NY 11740 |
| ALISIA L. KENETH | 159 W. PULASKI ROAD APT. 2FL HUNTINGTON STATION NY 11746 |
| ALISIA L. KENETH | 21 RAY STREET HICKSVILLE NY 11801 |
| ALISON A DEANS | 115E. 9TH ST. APT. 20E NEW YORK NY 10013 |
| ALISON B. DORNHEGGEN | 3801 CONNECTICUT AVE NW APT 219 WASHINGTON DC 200084558 |
| ALISON BERGEN | 135 CHARLES STREET APT LE NEW YORK NY 10014 |
| ALISON C LUCAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALISON C STAFFORD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALISON C. FRIEDMAN | 75 THIRD AVENUE NEW YORK NY 10003 |
| ALISON CAROLLO | 236 S 1ST ST APT 2D BROOKLYN NY 11211-4579 |
| ALISON CATHERINE BARBOUR | 23 RENNIE CLOSE HIGH WYCOMBE,BUCKS HP13 5TB UNITED KINGDOM |
| ALISON DEVEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALISON E KROM | 12 CARTER PL CARLISLE PA 170134427 |
| ALISON FINCK | 290 TWEED BOULEVARD NYACK NY 10960 |
| ALISON FORBES | DO NOT USE!!! - UK |
| ALISON FORBES | DO NOT USE!!! - UNITED KINGDOM |
| ALISON FRISCH | 530 SECOND AVENUE APARTMENT 3E NEW YORK NY 10016 |
| ALISON HAMER | 70, GLEN ALBYN ROAD LONDON SW19 6HE UNITED KINGDOM |
| ALISON HOOK | FLAT 2, LAPWING COURT 6 SWAN ST LONDON SE1 1BE UNITED KINGDOM |
| ALISON JACOBS | 2602 108TH STREET SE EVERETT WA 98208 |
| ALISON LIYI LO | FLAT 26H, GREVILLEA COURT NEW TOWN PLAZA, PHASE 3 SHATIN HONG KONG CHINA |
| ALISON LIYI LO | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TUNG HONG KONG CHINA |
| ALISON M MCCOMBIE-LAWRENCE | 34 MOUNT ASH ROAD SYDENHAM LONDON SE26 6LY UNITED KINGDOM |
| ALISON M. LEVIN | 965 OAKLAND LN AURORA IL 605045936 |
| ALISON N SCOTT | 10282 CORTE FINA LN BELLFLOWER CA 90706-1071 |
| ALISON PASKERT | 215 COLLEGE AVE APT. 1 ITHACA NY 14850 |
| ALISON POTTINGER | 24B WEST BANK STAMFORD HILL LONDON N16 5DF UNITED KINGDOM |
| ALISON PRICE & COMPANY LTD | NORFOLK HOUSE 5A CRANMER ROAD LONDON SW9 6EJ UNITED KINGDOM |
| ALISON REGAN | 230 EAST 52ND STREET #2B NEW YORK NY 10022 |
| ALISON S ARMSON | 53B VALENTINES ROAD ILFORD,ESSEX IG1 4RZ UNITED KINGDOM |
| ALISON S ARMSON | 8 AYLMER HOUSE EASTNEY STREET SE10 9NU UNITED KINGDOM |
| ALISON SANT | 6 WESTWOOD CLOSE WYCHWOOD PARK WESTON CW2 5GF UK |
| ALISON SANT | 6 WESTWOOD CLOSE WYCHWOOD PARK WESTON,CHES CW2 5GF UNITED KINGDOM |
| ALISON SILKOWITZ | 1 TOWNHOUSE CIRCLE APT. 1L GREAT NECK NY 11021 |
| ALISON T. SEBENS | 23 LEXINGTON AVENUE ROOM 1416 NEW YORK NY 10010 |
| ALISON T. SEBENS | 4306 WOODBERRY STREET UNIVERSITY PARK MD 20782 |
| ALISON VALADE | 258 EUCLID AVE LONG BEACH CA 90803 |
| ALISON VALADE | 2292 ANA TREE PLACE TUSTIN CA 92780 |
| ALISON WEBB | 311A CORBETS TEY ROAD UPMINSTER ESSEX RM14 2DE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALISON WERBER | ONE UNIVERSITY PLACE APT 14-O NEW YORK NY 10003 |
| ALISON WERBER | 223 W 10TH ST. APT 1-C NEW YORK NY 10014 |
| ALISON WERBER | 227 LINDEN AVENUE APT, 8 ITHACA NY 14850 |
| ALISON WERBER | 110 DRYDEN RD APT. 5A ITHACA NY 14850 |
| ALISON WOODSTOCK | 51 OLD CRABTREE LANE HEMEL HEMPSTEAD,HERTS HP2 4EX UNITED KINGDOM |
| ALISON WOODSTOCK | 25 SLIPPERS HILL HEMEL HEMPSTEAD ,HERTS HP2 5XT UNITED KINGDOM |
| ALISON, FRIEDMAN | 753 VANDAM ST NORTH WOODMERE NY 11581 |
| ALISSA BINNER | 8041 REDLANDS ST APT 6 PLAYA DEL REY CA 90293-8332 |
| ALISSA ZUCKER | 69-39 YELLOWSTONE BOULEVARD APARTMENT 412 FOREST HILLS NY 11375 |
| ALISTAIR CHARLES ALTON ROBERTS | 5 HAMILTON COURT 65/67 LONGRIDGE ROAD LONDON SW5 9SG UNITED KINGDOM |
| ALISTAIR KIRK | 52 OLD MILL GARDENS BERKHAMSTED,HERTS HERTSFORDSHIRE HP4 2NZ UNITED KINGDOM |
| ALISTAIR KIRK | 52 OLD MILL GARDENS BERKHAMSTED,HERTS HERTSFORDSHIRE HP4 2NZ UNITED KINGDOM |
| ALISTAIR PRESTBURY PHELPS | FLAT 2, 85 ST. GEORGES SQUARE PIMLICO LONDON,ANT SW1V 3QW UNITED KINGDOM |
| ALISTAIR PRESTON | 55 FITZGEORGE AVENUE W1 KENSINGTON W8 6PL UNITED KINGDOM |
| ALISTAIR PRESTON | 55 FITZGEORGE AVENUE W1 KENSINGTON,ANT W8 6PL UNITED KINGDOM |
| ALISTER, SHARON | 13535 LUCKY LAKE DR GREEN OAKS IL 60045 |
| ALIVENTI, NICHOLAS J | 68-11 CENTRAL AVENUE GLENDALE NY 11385 |
| ALIX PARTNERS LLC | 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD MI 48075 |
| ALIX, JOEY A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALIYA KARMALI | 103, LYMORE AVENUE OLDFIELD PARK BATH,BRIST BA2 1AY UNITED KINGDOM |
| ALIYA KARMALI | 103, LYMORE AVENUE OLDFIELD PARK BATH BA2 1BA UNITED KINGDOM |
| ALIYA LADHANI | 1200 MASSACHUSETTS AVE APT 31W CAMBRIDGE MA 021385250 |
| ALIYAZHIKATH, ANVAR | 96 WEST 30TH STREET 1ST FLOOR BAYONNE NJ 07002 |
| ALIZA FINN-WELCH | 300 BROAD STREET 703 STANFORD CT 06901 |
| ALIZA FINN-WELCH | 300 BROAD STREET 703 STAMFORD CT 06901 |
| ALIZA FINN-WELCH | 300 BROAD ST APT 703 STAMFORD CT 06901-2160 |
| ALIZADEH, RAMIN | 580 EL ARROGO ROAD HILLSBOROUGH CA 94010 |
| ALIZARIN ENTERPRISES LIMITED | 3 COLINDEEP GARDENS HENDON LONDON NW4 4RU UNITED KINGDOM |
| ALIZE INTERNATIONALE | 26 RUE RENNEQUIN PARIS 75 FRANCE |
| ALJAY EQUITIES LLC | C\O UNITED AMERICAN 430 WEST BROADWAY, 3RD FL NEW YORK NY 10012 |
| ALKA R. TANDON | 310 EAST 55TH STREET APARTMENT 8A NEW YORK NY 10022 |
| ALKA R. TANDON | 2732 EASTWAYS ROAD BLOOMFIELD HILLS MI 48304 |
| ALKESH SHAH | 3 WEST 21ST STREET NEW YORK NY 10011 |
| ALKILANY, SAM | 530 47TH STREET BROOKLYN NY 11220-1311 |
| ALKON,ANDREW | 237 SUSSEX DR MANHASSET NY 11030 |
| ALL ABOUT ENTERTAINMENT | 3013 FOUNTAINVIEW SUITE 240 HOUSTON TX 77057 |
| ALL ABOUT ENTERTAINMENT | P.O. BOX 66603 HOUSTON TX 77266 |
| ALL ABOUT FOOD | 19 WAVERLY PLACE NEW YORK NY 10003 |
| ALL AMERICAN COMMUNICATIONS, INC. | P.O. BOX 590698 HOUSTON TX 77259-0698 |
| ALL AMERICAN PAINTING | 3400 DE LA CRUZ BLVD UNIT S SANTA CLARA CA 95054 |
| ALL AMERICAN RECYCLING CORP | 2 HOPE ST JERSEY CITY NJ 07307-1306 |
| ALL AMERICAN SPEAKERS | 4717 KNIGHTS ARM DR DURHAM NC 27707-9089 |
| ALL AREA PLUMBING, INC. | 758 KAPAHULU AVE #363 HONOLULU HI 96816 |
| ALL CHILDRENS HOSPITAL FOUNDATION | 801 6TH STREET SOUTH ST PETERBURG FL 33701 |
| ALL CITY CORPORATE TRANSPORTATION | 349 GRAND CONCOURSE BRONX NY 10451 |
| ALL COMPUTER PRODUCTS IT SOLUTIONS | PFEIFFERGASSE 2/3 WIEN A1150 AUSTRIA |
| ALL DECKED OUT, LLC | BRIAN FULLER 65 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| ALL ENGLAND LAWN TENNIS & CROQUET CLUB | CHURCH ROAD WIMBLEDON LONDON SW19SAE UK |

| Claim Name | Address Information |
|---|---|
| ALL ENGLAND LAWN TENNIS & CROQUET CLUB | CHURCH ROAD WIMBLEDON LONDON SW19SAE UNITED KINGDOM |
| ALL GOOD WORLDWIDE | 297 EUSTON ROAD LONDON NW1 3AQ UK |
| ALL GOOD WORLDWIDE | 297 EUSTON ROAD LONDON NW1 3AQ UNITED KINGDOM |
| ALL GOODS PLC | (A DIVISION OF ALL GOOD PLC) 297 EUSTON ROAD LONDON NW13AQ UNITED KINGDOM |
| ALL IN ONE POSTER CO INC | 8521 WHITAKER ST BUENA PARK CA 90621 |
| ALL IN PROPERTY SERVICES | UNIT 11A DARWIN COURT BLACKPOOL F1200JN UNITED KINGDOM |
| ALL INDIA MANAGEMENT ASSOCIATION | MANAGEMENT HOUSE 14 INSTITUTIONAL AREA LODHI ROAD NEW DELHI DL 110003 INDIA |
| ALL INDIA MOVEMENT FOR SEVA | PO BOX 639 SAYLORSBURG PA 18353 |
| ALL MANAGEMENT CORP | 6701 CENTER DRIVE WEST SUITE 500 LOS ANGELES CA 90045 |
| ALL NIPPON AIRWAYS CO LTD | SHIODOME CITY CENTER HIGASHI SHINBASHI MINATO-KU TOKYO |
| ALL PHASE ELECTRIC | 5392 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| ALL PHASE ELECTRIC SUPPLY | PO BOX 9599 DENVER CO 80209 |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140 EGAN MN 55121 |
| ALL REGS | 2975 LONE OAK DR STE 140 SAINT PAUL MN 55121-1784 |
| ALL SAINTS EPISCOPAL DAY | 707 WASHINGTON STREET HOBOKEN NJ 07030 |
| ALL SCHOOLS FUND | PO BOX 1557 PALO ALTO CA 94302-1557 |
| ALL SIGNS AMERICA | 15481 REDHILL AVENUE, SUITE B TUSTIN CA 92780 |
| ALL SOULS SCHOOLS | 57 LEXINGTON AVENUE NEW YORK NY 10021 |
| ALL SPEC INDUSTRIES | P.O. BOX 33489 CHARLOTTE NC 28233 |
| ALL STAR EVENTS, INC. | 16350 NW 15TH AVENUE MIAMI FL 33169 |
| ALL STAR GROUP, INC. | 2187 SOUTH GARFIELD AVENUE LOS ANGELES CA 90040 |
| ALL STAR LEISURE LTD. | VICTORIA HOUSE BLOOMBURY PLACE LONDON WC1B 4DA UNITED KINGDOM |
| ALL STARS PROJECT, INC. | 744 BROAD ST FRNT 5 NEWARK NJ 07102-3803 |
| ALL STARS PROJECT, INC. | 543 WEST 42ND STREET NEW YORK NY 10036 |
| ALL STATE COMMUNICATIONS, INC. | P.O. BOX 1061 GLENWOOD SPRINGS CO 81602 |
| ALL SYSTEMS INSTALLATION SERVICES LLC | 15 EXCHANGE PLACE SUITE 520 JERSEY CITY NJ 07302 |
| ALL TEMP SERVICE & REPAIR | 1129 4TH AVENUE, UNIT B SCOTTSDALE AZ 69361 |
| ALL THE BEST CATERING | 1000 BANKSVILLE AVENUE PITTSBURGH PA 15216 |
| ALL TRADING BROKERS EUROPE AVSA | ALCALA 54 - DEHANTA MADRID 28014 SPAIN |
| ALL VALLEY PEST CONTROL | 2409 BOBOLINK LANE GLENWOOD SPRINGS CO 81601 |
| ALL VALLEY PEST CONTROL, INC | 2409 BOBOLINK LANE GLENWOOD SPRINGS CO 81601 |
| ALL WATER EXCURSIONS | P.O.BOX 112229 NAPLES FL 34108 |
| ALL WEATHER BILLIARDS LLC | 6122 JANES LANE NAPLES FL 34109 |
| ALL WEATHER@12% TRADING LTD | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ALL, VANCE E. | 909 HAMRIC DR. OXFORD AL 36203 |
| ALL-STATE LEGAL | ONE COMMERCE DRIVE CRANFORD NJ 07016 |
| ALLA ALTMAN | 211 WEST 56 STREET APT. 29F NEW YORK NY 10019 |
| ALLA MARKOVA | 230 ACADEMY ST #FL2 JERSEY CITY NJ 073063219 |
| ALLA MAYER | 465 EAST 7TH STREET APT. 3-E BROOKLYN NY 11218 |
| ALLAIN, HOWARD S. | 41 LIDDELL GARDENS LONDON NW10 3QA UNITED KINGDOM |
| ALLAIN,HOWARD S. | 41 LIDDELL GARDENS LONDON, GT LON NW10 3QA UNITED KINGDOM |
| ALLAM,AMINE | 128 UNIVERSITY PARK ROCHESTER NY 14620 |
| ALLAN BEDWICK | 2-19-14-202 UEHARA SHIBUYA-KU 13 JAPAN |
| ALLAN BEDWICK | 2-19-14-202 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| ALLAN BERNARD BLOOM | 1402 TOWNE SQUARE DRIVE ALLISON PARK PA 15101 |
| ALLAN BERNARD BLOOM | 546 DALE CT #2927 CASTLE ROCK CO 80108 |
| ALLAN BERNARD BLOOM | 3245 COUNTRY CLUB PKWY CASTLE ROCK CO 80108-9078 |
| ALLAN BERNARD BLOOM | 6001 S YOSEMITE ST #H-203 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| ALLAN C KAPKOWSKI | 240 BROOKSIDE LN HILLSBOROUGH NJ 08844 |
| ALLAN COYE | 2099 5TH AVENUE APARTMENT 4 NEW YORK NY 10035 |
| ALLAN COYE | 2186 5TH AVENUE APARTMENT 16S NEW YORK NY 10037 |
| ALLAN H APPLESTEIN DCA GRANTOR | TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA FL 33180 |
| ALLAN L. RISKA | 4727 CENTER BLVD APT 612 LONG ISLAND CITY NY 11101 |
| ALLAN L. RISKA | 4722 41ST STREET APT 2F SUNNYSIDE NY 11104 |
| ALLAN L. RISKA | 4722 41ST ST APT 2F SUNNYSIDE NY 111043606 |
| ALLAN L. RISKA | 1020 N QUINCY ST APT 610 ARLINGTON VA 22201 |
| ALLAN LAMB ASSOCIATES LIMITED | 1ST FLOOR 4 ST GILES STREET NORTHAMPTON NN1 1JB UNITED KINGDOM |
| ALLAN LAMB ASSOCIATES, LTD | 1ST FLOOR- 4 ST GILES STREET NORTHAMPTON NN1 1JB UK |
| ALLAN M. STERNBERG | 1475 S BEVERLY DR APT 201 LOS ANGELES CA 900353027 |
| ALLAN MORTENSEN | TOP FLOOR FLAT 81 LINDEN GARDENS LONDON W2 4EU UNITED KINGDOM |
| ALLAN N. BENSON | 100 ALHAMBRA ROAD MASSAPEQUA NY 11758 |
| ALLAN RIPP PUBLIC RELATIONS | 200 W 72ND ST RM 50 |
| ALLAN RIPP PUBLIC RELATIONS | 200 WEST 72ND STREET #50 NEW YORK NY 10023 |
| ALLAN, BRUCE P | 13872 FM 3353 KINGSBURY TX 78638-1704 |
| ALLAN, CHARLES E | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| ALLAN, DAVID | 23 SOUTH BLOCK THE COUNTRY HALL 1A BELVEDERE ROAD LONDON SE1 7GB UNITED KINGDOM |
| ALLAN,TIMOTHY | 187 OVAL RD. IRVINE CA 92604 |
| ALLANACH,JULIE KAY BROWN | 20609 NEERWINDER STREET GERMANTOWN MD 20874 |
| ALLANOS, MATHURIN | C/O MARC ALLANOS PO BOX 575 LACONIA NH 03247 |
| ALLARD DER GRAAF | APT J12 SCENIC VILLA 2 SCENIC VILLA DRIVE POKFULAM CHINA |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLARD, REBECCA | 417 E. 57TH STREET APARTMENT 3A NEW YORK NY 10022 |
| ALLAS, BRIAN | 415 EAST 52ND STREET APARTMENT 10 C-B NEW YORK NY 10022 |
| ALLAWAY ACOUSTICS | OLD POLICE STATION 1 QUEENS ROAD HERTFORD HERTFORD SG14 1EN UK |
| ALLAWAY ACOUSTICS | OLD POLICE STATION 1 QUEENS ROAD HERTFORD HERTFORD SG14 1EN UNITED KINGDOM |
| ALLAWI,HUSSEIN | 65 WARWICK GARDENS LONDON, GT LON W14 8PL UNITED KINGDOM |
| ALLBAUGH, CAREY L | 29 RIDGE DR GERING NE 69341 |
| ALLBAUGH,CAREY LYNN | 29 RIDGE DR GERING NE 69341 |
| ALLBRIGHT, ERIC | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALLCOCK, NICHOLAS | ROSELLA PARK CLOSE BARTON ST DAVID ANT SOMERSET TA11 6OS UNITED KINGDOM |
| ALLCOCK, NICHOLAS | ROSELLA PARK CLOSE BARTON ST DAVID SOMERSET, ANT TA11 6OS UNITED KINGDOM |
| ALLDAY TIME SYSTEMS LTD | LYNCHFORD HOUSE LYNCHFORD LANE FARNBOROUGH HAMPSHIRE GU14 6JD UK |
| ALLDAY TIME SYSTEMS LTD | LYNCHFORD HOUSE LYNCHFORD LANE FARNBOROUGH HAMPSHIRE GU14 6JD UNITED KINGDOM |
| ALLDERIGE, WARREN D | 420 E 51ST ST APT 5B NEW YORK NY 10022 |
| ALLEGHANY COLLEGE | 520 NORTH MAIN STREET MEADVILLE PA 16335 |
| ALLEGHENY AVIATION CONSULTANTS, INC. | 2750 CONSTITUTION BLVD. BEAVER FALLS PA 15010 |
| ALLEGHENY AVIATION CONSULTANTS, INC. | 659 OLIVE STREET PITTSBURGH PA 15237 |
| ALLEGHENY ENERGY SUPPLY COMPANY LLC | ATTN: CONTRACT ADMINISTRATION ALLEGHENY ENERGY SUPPLY COMPANY, LLC 800 CABIN HILL DR. GREENSBURG PA 15601 |
| ALLEGHENY ENERGY SUPPLY COMPANY, LLC | ATTN: CONTRACT ADMINISTRATION 800 CABIN HILL DR. GREENSBURG PA 15601 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | ATTN: DEAN BRITTON 1440 BROADWAY 23RD FLOOR NEW YORK NY 10018 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | ATTEN: DEAN BRITTON 1440 BROADWAY, 23RD FLOOR NEW YORK NY 10018 |
| ALLEGIANCE CAPITAL GROUP | ATTN:  SUE GIGNAC 50 DONALD B. DEAN DRIVE SUITE 1 S. PORTLAND ME 04106-6909 |
| ALLEGIANCE CAPITAL PARTNERS | 1 DAG HAMMARSKJOLD PLAZA 47TH FLOOR NEW YORK NY 10016 |
| ALLEGIANCE CAPITAL PARTNERS | 1440 BROADWAY  23RD FLOOR NEW YORK NY 10017 |
| ALLEGIANCE INTERNET | P.O.BOX 630905 BALTIMORE MD 21263-2905 |

| Claim Name | Address Information |
|---|---|
| ALLEGIANCE INTERNET | 1181 S ROGERS CIRCLE STE 26 BOCA RATON FL 33487 |
| ALLEGIANCE TELECOM OF ILLINOIS INC | 8851 SANDY PKWY SANDY UT 84070-6408 |
| ALLEGIANT AIR | 8360 S DURANGO DR LAS VEGAS NV 891134444 |
| ALLEGIANT ASSET MANAGEMENT CO. | ATTN: KEVIN CROTTY/CHITRANG PURANI 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| ALLEGIANT ASSET MGMT COMPANY | 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| ALLEGIANT INVESTMENT COUNSELORS | ATTN: GORDON JOHNSON 100 SOUTH BRENTWOOD SUITE 100 ST. LOUIS MO 63105 |
| ALLEGRA B PERRY | FLAT 10 21 STANHOPE GARDENS LONDON,ANT SW7 5QX UNITED KINGDOM |
| ALLEGRETTA, DIEGO N | 40 EAST 88ST STREET APT 8D NEW YORK NY 10128 |
| ALLEGRETTA, TERESA | 1122 GRAND STREET APARTMENT 409 HOBOKEN NJ 07030 |
| ALLEGRETTA, TERESA | 236 LASALLE AVENUE HASBROUCK HTS NJ 07604 |
| ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVENUE SUITE 2200 DALLAS TX 75202 |
| ALLELUIA, VANESSA | A/10, KANCHAN SOC MAROL MAROSHI RD ANDHERI (E) MUMBAI 400059 INDIA |
| ALLEN & COMPANY INC | 711 FIFTH AVE ATTN: MUNI BOND DEPT NEW YORK NY 10022-3194 |
| ALLEN & COMPANY, LLC | 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN & GLEDHILL | ONE MARINA BOULEVARD 28-00 SINGAPORE 018989 SINGAPORE |
| ALLEN & GLEDHILL, SINGAPORE | 36 ROBINSON ROAD 18-01 CITY HOUSE 068877 SINGAPORE |
| ALLEN & GLEDHILL, SINGAPORE | ONE MARINA BOULEVARD #28-00 018989 SINGAPORE |
| ALLEN & OVERY | UITBREIDINGSBAAT 80 B-2600 BELGIUM |
| ALLEN & OVERY | 9TH FLOOR THREE EXCHANGE SQUARE HONG KONG HONG KONG |
| ALLEN & OVERY | 9TH FLOOR, THREE EXCHANGE SQUARE, CENTRAL HONG KONG |
| ALLEN & OVERY | THREE EXCHANGE SQUARE 9TH FLOOR CENTRAL HONG KONG HONG KONG |
| ALLEN & OVERY | 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG HONG KONG |
| ALLEN & OVERY | MADACH TRADE CENTRE MADACH IMRE UTCA 13-14 BUDAPEST H1075 HUNGARY |
| ALLEN & OVERY | 20121 MILANO, VIA MANZONI,41/43 ITALY |
| ALLEN & OVERY | 20121 MILANO VIA MANZONI 41/43 MILANO ITALY |
| ALLEN & OVERY | CORSO VITTORIO EMANUELE 11, 284 ROME  ITALY 00186 ITALY |
| ALLEN & OVERY | 58 RUE CHARLES MARTEL L-2134 LUXEMBOURG P.O. BOX 5017-L-1050 LUXEMBOURG LUXEMBOURG LUXEMBOURG |
| ALLEN & OVERY | 58 RUE CHARLES MARTEL LUXEMBOURG L2134 NETHERLANDS |
| ALLEN & OVERY | RONDO ONZ 1 34 FLOOR WARSAW 00-124 POLAND |
| ALLEN & OVERY | 24 RAFFLES PLACE #22-00 CLIFFORD CENTRE SINGAPORE |
| ALLEN & OVERY | ONE NEW CHANGE LONDON EC4M 9QQ UK |
| ALLEN & OVERY | ONE NEW CHANGE LONDON EC4M 9QQ UNITED KINGDOM |
| ALLEN & OVERY | TERVURENLAAN 268 A BRUSSELS 1150 BELGIUM |
| ALLEN & OVERY | JUDR VACLAV VALVODA V CELNICI 4 5TH FLOOR PRAGUE 1 11000 CZECH REPUBLIC |
| ALLEN & OVERY | IZUMI GARDEN TOWER 34TH FL 1-6-1 ROPPONGI,MINATO-KU TOKYO 106-6034 JAPAN |
| ALLEN & OVERY | IZUMI GARDEN TOWER 34TH FL 1-6-1 ROPPONGI MINATO-KU TOKYO 13 106-6034 JAPAN |
| ALLEN & OVERY | ATTN DEBITEUREN ADMINSTARTIVE PO BOX 75440 AMSTERDAM 1070 AK NETHERLANDS |
| ALLEN & OVERY | APOLLOLAAN 15 AMSTERDAM 1077 AB NETHERLANDS |
| ALLEN & OVERY | 22FL SINDHORN TOWER III 130-132 WIRELESS ROAD LUMPINI PATHUMWAN BANGKOK 10330 THAILAND |
| ALLEN & OVERY | 20TH AND 21ST FLOOR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY | 1221 AVENUE OF THE AMERICAS NY 10020 |
| ALLEN & OVERY | 18TH FLOOR, BANK OF SHANGHAI TOWER, 168 YIN CHENG MIDDLE ROAD, PUDONG 200120 CHINA |
| ALLEN & OVERY | VIA MANZONI 43 MILAN 20121 ITALY |
| ALLEN & OVERY | PEDRO DE VALDIVIA 10 MADRID 28006 SPAIN |
| ALLEN & OVERY | TAUNUSTOR 2 FRANKFURT AM MAIN 60311 GERMANY |
| ALLEN & OVERY | ACCOUNTS DEPT EDUARD VII 26 BOULEVARD DES CAPUCINES PARIS 75009 FRANCE |

| Claim Name | Address Information |
|---|---|
| ALLEN & OVERY | EDOUARD VII 26 BOULEVARD DES CAPUCINES PARIS 75009 FRANCE |
| ALLEN & OVERY | ZELAZNA 28/30 SIENNA CENTER WARSAW 00832 POLAND |
| ALLEN & OVERY | MOSTOVA 2 BRATISLAVA 81102 SLOVAKIA (SLOVAK REPUBLIC) |
| ALLEN & OVERY DUBAI | PO BOX 28831 DUBAI 28831 UNITED ARAB EMIRATES |
| ALLEN & OVERY GAIKOKUHO KYODO JIGYO HORI | IZUMI GARDEN TOWER 34F 1-6-1 ROPPONGI MINATO-KU TOKYO 106-6034 JAPAN |
| ALLEN & OVERY LEGAL SERVICES | DMITROVSKY PEREULOK 9, MOSCOW 107031 RUSSIAN FEDERATION |
| ALLEN & OVERY LLP | PO BOX 28831 DUBAI UK |
| ALLEN & OVERY LLP | PO BOX 28831 1603 API WORLD TOWER SHEIKH ZAYED ROAD DUBAI, UNITED ARAB EMIRATES UNITED ARAB EMIRATES |
| ALLEN & OVERY LLP | PO BOX 28831 DUBAI UNITED KINGDOM |
| ALLEN & OVERY LLP | ONE BISHOPS SQUARE LONDON E1 6AO UNITED KINGDOM |
| ALLEN & OVERY LLP | ATTN: PATRICIA HYNES 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY SHOOK LIN & BOK | 24 RAFFLES PLACE, #22-00 CLIFFORD CENTRE 048621 SINGAPORE |
| ALLEN & OVERY, A. PEDZICH SP. K. | RONDO ONZ WARSAW 00124 POLAND |
| ALLEN & OVERY, PRAHA ADVOKATNI KANCELAR | JUDR. JAN MYSKA, ADVOKAT V CELCINI 4 5TH FLOOR PRAGUE 1 11000 CZECH REPUBLIC |
| ALLEN AYNE T | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ALLEN AYNE T | 1 POLICE PLAZA NEW YORK NY 10038 |
| ALLEN CHEUNG | 35-2706 HUDSON STREET JERSEY CITY NJ 07302 |
| ALLEN CHEUNG | 43-18 MAIN STREET APT 3E FLUSHING NY 11355 |
| ALLEN CHEUNG | 198-23 29TH AVE FLUSHING NY 11358 |
| ALLEN GUTHRIE MCHUGH & THOMAS | P.O.BOX 3394 CHARLESTON WV 25333-3394 |
| ALLEN HUANG | 350 51ST ST APT 14H NEW YORK NY 10019 |
| ALLEN J. LOZIER | 10901 BRIGHTN BY BLVD NE #8301 ST. PETERSBURG FL 33716 |
| ALLEN JAMES H | 28 WILSON ROAD LAMBERTVILLE NJ 08530 |
| ALLEN JR, WILLIAM J | 3320 LANDOR RD RALEIGH NC 27609 |
| ALLEN OSCAR HILLEBRAND | 7582 DUSK STREET LITTLETON CO 80125 |
| ALLEN PO LEE | 338 QUEENS ROAD CENTRAL CENTRAL HONG KONG |
| ALLEN PO LEE | 4348 9TH AVE NE APT #409 SEATTLE WA 98105 |
| ALLEN STEVENSON SCHOOL | 132 EAST 78TH STREET NEW YORK NY 10021 |
| ALLEN SYSTEMS GROUP INC. | P.O. BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN VISUAL SYSTEMS | 1495 BUSCH PKWY BUFFALO GROVE IL 60089-4506 |
| ALLEN VISUAL SYSTEMS | P.O. BOX 5818 BUFFALO NY 60089-5818 |
| ALLEN Y. WO | 818 HARBOUR PLACE SUGAR LAND TX 77478 |
| ALLEN Y. WO | 216 WILLOW ROAD MENLO PARK CA 94025 |
| ALLEN, ANDRA | 2537 MELISSA LANE CARROLLTON TX 75006 |
| ALLEN, ANTHONY J | NOVOLI FARM PUMP LANE ESSEX PURLEIGH CM36PJ UNITED KINGDOM |
| ALLEN, BRANDON | 3922 BOBBIN LANE ADDISON TX 75001 |
| ALLEN, CANDACE L | PO BOX 2125 EVERGREEN CO 80437 |
| ALLEN, CAROL S | 1002 AVENUE N SCOTTSBLUFF NE 69361-3454 |
| ALLEN, CARROLL | 7317 HARPS MILL RD RALEIGH NC 27615 |
| ALLEN, DAMON | 909 MANOR HOUSE DRIVE UPPER MARLBORO MD 20774 |
| ALLEN, DANIEL | 3/14/2007 HIGASHI-YUKIGAYA 13 OTA-KU 145-0065 JAPAN |
| ALLEN, DAVID | 31 RAMSGATE DRIVE ST LOUIS MO 63132 |
| ALLEN, DEAN S | 51 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| ALLEN, DEBORAH | FLAT 4 145 WEST END LANE LONDON NW6 2PH UNITED KINGDOM |
| ALLEN, ERASTUS | 5600 MCCORMICK ROAD PITTSBURGH PA 15205 |
| ALLEN, GABRIEL | 348 E 65 ST. APT 11 NEW YORK NY 10021 |
| ALLEN, GEOFFREY H | 646 AMSTERDAM AVENUE APT 1A NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| ALLEN, GERALD L | 4731 SW FAIRHAVEN DR PORTLAND OR 97221 |
| ALLEN, GREG | 12 SHAPLANDS BRIST BRISTOL BS9 1AY UNITED KINGDOM |
| ALLEN, HUNTER T. | UR 3377 28 WESTHAMPTON WAY RICHMOND VA 23173 |
| ALLEN, JOHN P. | 426 WEST 49TH STREET APT #3C NEW YORK NY 10019 |
| ALLEN, KENNETH C | 182 WASHINGTON PARK APT 2 BROOKLYN NY 11205-4083 |
| ALLEN, MEGAN A | 217 SHAWNEE ROAD ARDMORE PA 19003 |
| ALLEN, MICHAEL & ANNIE | 2634 ROE DRIVE LEWIS CENTER OH 43035 |
| ALLEN, RHONDA A | 6140 MONTEREY ROAD APT 415 LOS ANGELES CA 90042 |
| ALLEN, RICHARD JAY | 1214 S WATER ST P O BOX 371 SILVERTON OR 97381 |
| ALLEN, ROBERT O | 957 ASHFORD STREET BROOKLYN NY 11207 |
| ALLEN, SARAH | 17 INGATESTONE ROAD WOODFORD GREEN ESSEX LONDON IG8 9AN UNITED KINGDOM |
| ALLEN,ADRIENNE LOUISE | 10249 PRAIRIE MEADOW CIRCLE UNIT 6-205 PARKER CO 80134 |
| ALLEN,AMY M. | 96TH 5TH AVE  APT 8P NEW YORK NY 10011 |
| ALLEN,ANTHONY J | NOVOLI FARM PUMP LANE PURLEIGH, ESSEX CM36PJ UNITED KINGDOM |
| ALLEN,CAROL SUE | 1002 AVENUE N SCOTTSBLUFF NE 69361 |
| ALLEN,CHARLES ALEXANDER | OLD HILL HOUSE OLD HILL WINFORD BRISTOL, SOMER BS40 8DX UNITED KINGDOM |
| ALLEN,CHERYL | 2758 DEER CREEK DR PARKER CO 80138 |
| ALLEN,DAMON MONROE | 909 MANOR HOUSE DR UPPER MARLBORO MD 20774 |
| ALLEN,DANIEL | 3-14-7 HIGASHI-YUKIGAYA OTA-KU 13 145-0065 JAPAN |
| ALLEN,DANIEL PAUL | 22 ANDREWS WAY MARLOW BOTTOM, BUCKS SL7 3QJ UNITED KINGDOM |
| ALLEN,DEBORAH | FLAT 4 145 WEST END LANE LONDON, GT LON NW6 2PH UNITED KINGDOM |
| ALLEN,GABRIEL | 360 W. 43RD ST PENTHOUSE D NEW YORK NY 10036 |
| ALLEN,GREG | 12 SHAPLANDS BRISTOL, BRIST BS9 1AY UNITED KINGDOM |
| ALLEN,JAAMALL E. | 230 E. 1ST AVE LA HABRA CA 90631 |
| ALLEN,JAMES JOSEPH | 15 ALBYFIELD BICKLEY BROMLEY KENT BR1 2HY UNITED KINGDOM |
| ALLEN,JON J | 9446 AUTUMN ASH PLACE LITTLETON CO 80126 |
| ALLEN,KIMBERLY | 2633 GILBERTE COURT TRACY CA 95304 |
| ALLEN,LUCY MARIE | 22 GREEN CRESENT FLACKWELL HEATH HIGH WYCOMBE, BUCKS HP10 9JQ UNITED KINGDOM |
| ALLEN,MARY ELLEN | 1675 HICKORY CREEK LN ROCKWALL TX 75032 |
| ALLEN,RASHAAN E. | 3601 PARKVIEW LN. #1B IRVINE CA 92612 |
| ALLEN,RICHARD | 230 CABLE STREET GT LON E1 0BL UNITED KINGDOM |
| ALLEN,SARAH | 17 INGATESTONE ROAD WOODFORD GREEN LONDON, ESSEX IG8 9AN UNITED KINGDOM |
| ALLEN,SCOTT MCKAY | 1522 GARLAND AVE. TUSTIN CA 92780 |
| ALLEN,SHARRON D. | 461 GREEN ORCHARD PL RIVERSIDE CA 92506 |
| ALLEN-DAVIS,JUANYCE L. | 2144 N. HEATHER LANE PALATINE IL 60074 |
| ALLENDALE FOUNDATION FOR | P.O. BOX 243 ALLENDALE NJ 07401 |
| ALLENDE & BREA | MALPU 1300, PISO 10 C1006ACT BUENOS AIRES ARGENTINA ARGENTINA |
| ALLENS ARTHUR ROBINSON | GPO BOX Z5313 PERTH WA 6831 AUSTRALIA DX156 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | 13/F HSBC TOWER 101 YIN CHENG EAST ROAD PUDONG NEW DISTRICT SHANGHAI 200120 CHINA CHINA |
| ALLENS ARTHUR ROBINSON | LEVEL 28, DEUTSCHE BANK PLACE CORNER OF HUNTER & PHILLIP STREETS SYDNEY NSW 2000 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | THE CHIFLEY TOWER 2 CHIFLEY SQUARE SYDNEY, NSW 2000DX105 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX 50 SYDNEY NSW 2001 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | STOCK EXCHANGE CENTRE 530 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX 1776Q MELBOURNE 3001 AUSTRALIA |
| ALLENS ARTHUR ROBINSON | GPO BOX 1776Q MELBOURNE, VIC 3001 AUSTRALIA |
| ALLER,STACEY LYNNE | 804 AVENUE C PO BOX 573 MINATARE NE 69356 |
| ALLERTON ASSOCIATES, INC | 460 MAIN STREET PO BOX 135 CHESTER NJ 07930 |

| Claim Name | Address Information |
|---|---|
| ALLERY, STEPHEN | FAIROAKS DARTNELL AVENUE SURREY WEST BYFLEET KT14 6PL UNITED KINGDOM |
| ALLERY,STEPHEN | FAIROAKS DARTNELL AVENUE WEST BYFLEET, SURREY KT14 6PL UNITED KINGDOM |
| ALLEWELL, DAVID S | 28 GOULD RD MDDSX TWICKENHAM TW26RS UNITED KINGDOM |
| ALLEWELL,DAVID S | 28 GOULD RD TWICKENHAM, MDDSX TW26RS UNITED KINGDOM |
| ALLEY CAT ALLIES, INC | 7920 NORFOLK AVENUE SUTIE 600 BETHESDA MD 20814 |
| ALLEY CAT RESCUE INC | PO BOX 585 MOUNT RANIER MD 20712 |
| ALLEY, THOMAS | 28 NIBLICK LANE LITTLETON CO 80123 |
| ALLEYNE, ANDREW | 134-15 166TH PLACE BLDG 20, APT #13-C JAMAICA NY 11434 |
| ALLEYNE, MARK A | 669 A HANCOCK ST BROOKLYN NY 11233 |
| ALLEYNE,ANDY | 194 HOPKINS STREET BROOKLYN NY 11206 |
| ALLEYNE,CORA | 50 ELIZABETH PLACE CLYDE ROAD TOTTENHAM LONDON, GT LON N15 4LA UNITED KINGDOM |
| ALLEYNE,CORY | 50 ELIZABETH PLACE CLYDE ROAD LONDON, GT LON N15 4LA UNITED KINGDOM |
| ALLFIRST TRUST COMPANY | EXECUTIVE WOODS 855 ROUTE 146, STE 120 CLIFTON PARK NY 12065 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH AG | ATTN:BACK OFFICE TREASURY ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESELLSCHAFT SPARKASSENPLATZ 2 LINZ 4040 AUSTRIA |
| ALLGOOD WORLDWIDE | 297, EUSTON ROAD, LONDON, GT LON NW1 3AQ UNITED KINGDOM |
| ALLGOOD,IAN | 6 LARCH BANK BROMLEY ROAD BRIGHTON, E.SUSX BN2 3RW UNITED KINGDOM |
| ALLGOOD,SOPHIE | WINDY RIDGE WROTHAM HILL ROAD WROTHAM SEVENOAKS, KENT TN15 7PU UNITED KINGDOM |
| ALLGOOD.WW | 297 EUSTON ROAD LONDON NW1 3AQ UNITED KINGDOM |
| ALLI, MELODY K | 505 E. LINCOLN AVENUE ROSELLE PARK NJ 07204-1732 |
| ALLI-IDOWU, MICHAEL | FLAT 5 24 MARSHALSEA ROAD LONDON SE1 1HF UNITED KINGDOM |
| ALLI-IDOWU,MICHAEL | FLAT 5 24 MARSHALSEA ROAD LONDON, GT LON SE1 1HF UNITED KINGDOM |
| ALLIANCE & LEICESTER PLC | ATTN:GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE9 5XX UNITED KINGDOM |
| ALLIANCE ACM FIXED INCOME OPPORTUNITIES STRATEGY | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE ACM INCOME FUND INC | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE AUDIO VISUAL LTD CO | 3530 A PAN AMERICAN FREEWAY NM ALBUQUERQUE NM 87107 |
| ALLIANCE BERNSTEIN MULTI-STRATFIXED INC MASTER FD | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN USCORE FIXED INCOMECOLLECTIVE T | ATTN:MICHAEL COFEE, OPERATIONS DEPT C/O ALLIANCEBERNSTEIN L.P. 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE CAPITAL MANAGEMENT | ATTN: JASON MENDEZ 135 WEST 50 STREET, 5TH FL, MARKET DATA NEW YORK NY 10020 |
| ALLIANCE CONSULTING | 380 LEXINGTON AVENUE NEW YORK NY 10168 |
| ALLIANCE FOOD SERVICE DISTRIBUTORS INC | 1 CENTER DRIVE ELIZABETH NJ 07207 |
| ALLIANCE FOR CHILDREN FOUNDATION | 464 HILLSIDE AVE STE 300 NEEDHAM HGTS MA 024941228 |
| ALLIANCE FOR LUPUS RESEARCH INC | 28 WEST 44TH STREET SUITE 1217 NEW YORK NY 10036 |
| ALLIANCE FOR MARRIAGE | P.O. BOX 2490 MERRIFIELD VA 22116 |
| ALLIANCE FOR NONPROFIT | 257 PARK AVENUE SOUTH-4TH FLR NEW YORK NY 10010 |
| ALLIANCE FOR NONPROFIT MANAGEMENT INC | 1899 L STREET NW 6TH FLOOR WASHINGTON DC 20036 |
| ALLIANCE FOR THE GREAT LAKES | 17 NORTH STATE STREET SUITE 1390 CHICAGO IL 60602 |
| ALLIANCE FOR YOUNG ARTISTS AND WRITERS | 557 BROADWAY NEW YORK NY 10012 |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES | 1211 AVENUE OF THE AMERICAS ATTENTION:  MARC HIRSCHFIELD, ESQ. NEW YORK NY 10036-8704 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES | TRUST 2005-A, ALLIANCE LAUNDRY SYS. LLC SHEPARD STREET, P.O. BOX 990 ATTN: BRUCE P. ROUNDS, VP/CFO RIPON WI 54971-0990 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: CORPORATE TRUST OFFICE THE BANK OF NEW YORK MELLON AS INDENTURE TRUSTEE 101 BARCLAY STREET NEW YORK NY 10286 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN:JEFF ROSSI ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST 2005-A 1100 N MARKET ST WILMINGTON DE 19890 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: JEFF ROSST C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST 2005-A 1 INTERNATIONAL PL ATTN: ALISON T BOMBERG BOSTON MA 02110-2642 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: ROBERT WADDELL, SENIOR VP-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ALLIANCE LAUNDRY SYSTEMS LLC SHEPARD STREET AND HALL STREET SUITE 200 ATTN: GENERAL COUNSEL RIPON WI 54971-0990 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TRUST 2005- | C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALLIANCE OF COMMUNITY HOSPICES & | 3532 EPHARIM MCDOWELL DRIVE LOUISVILLE KY 40205 |
| ALLIANCE OF MORTGAGE PACKAGERS & DISTRIB | 14 - 26 VICTORIA STREET LUTON LU1 2SR UNITED KINGDOM |
| ALLIANCE RAYTHEON MASTER PENSION TST, GLOBAL MACRO | ATTN:JOHN D #APPOSORAZIO MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| ALLIANCE SANFORD C. BERNSTEIN FUND II - INTER DURA | ATTN: MARK R. MANLEY, LEGAL DEPT. C/O ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR. | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR. | ATTN: MARK R. MANLEY, LEGAL DEPT. C/O ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE SANFORD C. BERNSTEINFUND II - INTER DURA | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE SYSTEMS, INC | 4612 MILL VILLAGE RD RALEIGH NC 276123771 |
| ALLIANCE US GOVERMENTHIGH GRADE FUND | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | ATTN: MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | ATTN: MARK R. MANLEY, LEGAL DEPT. NOTICES IN RELATION TO SECTIONS 5,6,11, 13,A COPY ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | MARK R. MANLEY, LEGAL DEPT. NOTICES IN RELATION TO SECTIONS 5,6,11, 13,A COPY ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE/PHILIPS PENSION TRUSTEES LIMITED | ATTN:VALERIE BENTON PHILIPS ELECTRONICS UK LIMITED CROSS OAK LANE REDHILL - SURREY RHI 5HA UNITED KINGDOM |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO | #28-00 PRUDENTIAL TOWER 30 CECIL STREET SINGAPORE 49712 SINGAPORE |
| ALLIANCEBERNSTEIN L.P.A/C ALLIANCEBERNPOOLING PORT | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANAGED WEALTH PRESERVATION | ATTN: MARK R. MANLEY, LEGAL DEPT. C/O ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANANAGED WEATH PRES STRATEG | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE | ATTN: MARK R. MANLEY, LEGAL DEPARTMENT C/O ALLIANCEBERNSTEIN, L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INC | ATTN: MARK R. MANLEY, LEGAL DEPARTMENT C/O ALLIANCEBERNSTEIN, L.P 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN USSTRATEGICE CORE PLUSFIXED INCO | ATTN:MICHAEL COFEE, OPERATIONS DEPT C/O ALLIANCEBERNSTEIN L.P. 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO | ATTN:MICHAEL COFFEE, OPERATIONS C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ BELGIUM | RUE DE LAEKEN 35 BRUSSELS 1000 BELGIUM |
| ALLIANZ BELGIUM | ATTN:STEPHANE WILLEM AGF BELGIUM FINANCIAL DEPARTMENT RUE DE LAEKEN, 35 BRUSSELS 2000 BELGIUM |
| ALLIANZ CORNHILL ENGINEERING | HASLEMERE ROAD LIPHOOK , HANTS GU30 7UN UNITED KINGDOM |
| ALLIANZ EMPLOYEES MASTER RETIR EMENTTRUST | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLBL INVESTORS(FRANCE)/AGF HAUT RENDEMENT | C/O DRESDNER BANK AG - LONDON BRANCH PO BOX 18075 RIVERBANK HOUSE 2 SWAN LANE LONDON EC4R 3UX UNITED KINGDOM |
| ALLIANZ GLBL INVESTORS(FRANCE)/AGF HAUT RENDEMENT | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR. YANN LE TALLEC C/O AGF ASSET MANAGEMENT 87, RUE DE RICHELIEU PARIS CEDEX 02 75113 FRANCE |
| ALLIANZ GLOBAL CORPORATE & | SPECIALTY NORTH AMERICA 225W. WASHINGTON ST. SUITE 2000 ATTN:JOHN DEWITT, POL:CLP 3008964 CHICAGO IL 60606-3484 |
| ALLIANZ GLOBAL INV KAG MBH A/C DIT/521504 PV-RD | 112-116 NYMPHENBURGER STRASSE MUNICH 80636 GERMANY |
| ALLIANZ GLOBAL INVESTORS | ATTN: JENNA GERBER 680 NEWPORT CENTER DRIVE SUITE 250 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / | C/O DRESDNER BANK AG - LONDON BRANCH PO BOX 18075 RIVERBANK HOUSE 2 SWAN LANE |

| Claim Name | Address Information |
|---|---|
| AGF VITA PL | LONDON EC4R 3UX UNITED KINGDOM |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / AGF VITA PL | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR. YANN LE TALLEC C/O AGF ASSET MANAGEMENT 87, RUE DE RICHELIEU PARIS CEDEX 02 75113 FRANCE |
| ALLIANZ GLOBAL INVESTORS (FRANCE)/AGF EFFICIO PLUS | C/O DRESDNER BANK AG – LONDON BRANCH PO BOX 18075 RIVERBANK HOUSE 2 SWAN LANE LONDON EC4R 3UX UNITED KINGDOM |
| ALLIANZ GLOBAL INVESTORS (FRANCE)/AGF EFFICIO PLUS | ATTN: MIDDLE OFFICE, MRS. SONIA PELISSON OR MR. YANN LE TALLEC C/O AGF ASSET MANAGEMENT 87, RUE DE RICHELIEU PARIS CEDEX 02 75113 FRANCE |
| ALLIANZ GLOBAL INVESTORS (FRANCE)SA/ AGF VOLTISSIMO | ATTN:MRS SONIA PELISSON / MR YANN LE TALLEC AGF ASSET MANAGEMNT 87 RUE DE RICHELIEU 75113 PARIS CEDEX 02 FRANCE |
| ALLIANZ LIFE FINANCIAL SERVICES LLC | 5701 GOLDEN HILLS DRIVE GOLDEN VALLEY MN 55416 |
| ALLIANZ LIFE FINANCIAL SERVICES LLC | 5701 GOLDEN HILLS DRIVE ATTN: SAM SOMURI 8TH FLOOR MINNEAPOLIS MN 55416-1297 |
| ALLIANZ LIFE INSURANCE CO OF NORTH AMERICA | P.O. BOX 59060 MINNEAPOLIS MN 55459-0060 |
| ALLIANZ LIFE INSURANCE CO OF NORTH AMERICA | ATTN: MICHAEL SCRIVER; JEFFREY KLETTI P.O. BOX 59060 MINNEAPOLIS MN 55459-0060 |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | 5701 GOLDEN HILLS MINNEAPOLIS MN 55416 |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA – | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ NEDERLAND LEVENSVERZEKERING N.V. | ATTN:HEDWIG PETERS CIO INVESTMENT MANAGEMENT POSTBUS 40 3430 AA NIEUWEGEIN NETHERLANDS |
| ALLIANZ NEDERLAND SCHADEVERZEKERING NV | ATTN:BOUWE MORREMA LEGAL DEPARTMENT POSTBUS 9 NIEUWEGEIN 3430 AA NETHERLANDS |
| ALLIANZ RISK TRANSFER | ATTN: CHRIS FISCHER HIRS- COO LAVATERSTRASSE 67 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER | ATTN:CHRIS FISCHER HIRS – CHIEF OPERATING OFFICER ALLIANZ RISK TRANSFER LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER | C/O STROOCK & STROOCK & LAVIN LLP 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| ALLIANZ SPA | RAS S.P.A. CORSE ITALIA, 23 ATTN: DIR. INVESTIMENI E GESTIONE MOBILIARE – PROPRIETA 20122 MILAN ITALY |
| ALLIANZ SPA | RAS S.P.A. CORSO ITALIA 23 ATTN: DIR. AFFAIR LEGALI DE GRUPPO 20122 MILAN ITALY |
| ALLIANZ SPA | ATTN:DIR. AMMINISTRAZIONE – CONTABILITA TITOLI RAS S.P.A. CORSE ITALIA, 23 MILAN 20122 ITALY |
| ALLIANZ SPA | ATTN: DIR. INVESTIMENTI E GESTIONE MOBILIARE – PROPRIETA' RAS S.P.A. CORSO ITALIA, 23 MILAN 20122 ITALY |
| ALLIANZ SPA | ATTN: MAURO RE RAS S.P.A. CORSO ITALIA, 23 MILAN 20122 ITALY |
| ALLIANZ SUISSE VERSICHERUNGEN | CLARIDENSTRASSE 41 ZUERICH 8002 SWITZERLAND |
| ALLIANZ WORLDWIDE CARE | 18B BECKETT WAY PARK WEST BUSINESS CAMPUS NANGOR ROAD DUBLIN 12 IRELAND |
| ALLIBONE, RICHARD J | 40 PRIORY ROAD KEW RICHMOND SURREY LONDON TW9 3DH UNITED KINGDOM |
| ALLIBONE,RICHARD J | 40 PRIORY ROAD KEW RICHMOND LONDON, SURREY TW9 3DH UNITED KINGDOM |
| ALLIE HITZ | #208 DIAMOND POINT SE CALGARY AB T2J 7B6 CANADA |
| ALLIED CAPITAL CORPORATION | 1919 PENNSYLVANIA AVENUE NW, 3RD FLOOR WASHINGTON DC 20006 |
| ALLIED EXPRESS | 2 UNWIN STREET ROSEHILL 2142 AUSTRALIA |
| ALLIED INVESTMENT ADVISORS | ATTN: CLARENCE WOODS JR. 100 EAST PRATT STREET BALTIMORE MD 21202 |
| ALLIED IRISH BANKS P.L.C. | ATTN:THE SENIOR MANAGER IN CHARGE, CAPITAL INSTRUMENTS C/O CAPITAL INSTRUMENTS, TREASURY & INTERNATIONAL AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ALLIED IRISH BANKS P.L.C. | LONDON BRANCH 12 OLD JEWRY LONDON EC2R 8DP UNITED KINGDOM |
| ALLIED IRISHBANK PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN DUBLIN1 IRELAND |
| ALLIED PICKFORDS JAPAN | YANAGI BUILDING 2F 3-1-26 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| ALLIED PICKFORDS JAPAN | CENTRAL BLDG 2F 2-5-14 CHOJAMACHI NAKA-KU YOKOHAMA YOKOHAMA 231-0033 JAPAN |
| ALLIED SECURITY INC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED SURVEYORS | WESTGATE CHAMBERS 3 HIGH STREET CHIPPING SODBURY BRISTOL BS37 6BA UK |

| Claim Name | Address Information |
| --- | --- |
| ALLIED SURVEYORS | WESTGATE CHAMBERS 3 HIGH STREET CHIPPING SODBURY BRISTOL BS37 6BA UNITED KINGDOM |
| ALLIED WASTE SERVICES #922 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WORLD ASSURANCE COMPANY | 27 RICHMOND ROAD ATTN:MICHAEL COX, POL:P005127/003 PEMBROKE HM 08 BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD. | ATTN: STEPHEN JONES 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON,MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEMS | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALLINA HEALTH SYSTEMS DEFINED BENEFIT MASTER TRUST | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALLISON A. PULLIAM | 1491 E. 12TH STREET CASA GRANDE AZ 85222 |
| ALLISON B. DAVI | 410 WEST 53RD STREET APARTMENT 319 NEW YORK NY 10019 |
| ALLISON B. DAVI | 444 EAST 66TH STREET APARTMENT 1L NEW YORK NY 10021 |
| ALLISON B. DAVI | 9 PENDLETON COURT MEDFORD NJ 08055 |
| ALLISON CARLSEN | 820 W 18OTH ST APT 22 NEW YORK NY 100335504 |
| ALLISON D. CARLONI | 800 BLOOMFIELD STREET APARTMENT #2 HOBOKEN NJ 07030 |
| ALLISON D. CARLONI | 800 BLOOMFIELD STREET APARTMENT #1 HOBOKEN NJ 07030 |
| ALLISON S. WOODALL-REVILLA | 4101 S. SHAVER #3607 PASADENA TX 77504 |
| ALLISON DOYLE | 3218 201ST ST BAYSIDE NY 113611016 |
| ALLISON E BECK | 1052 N LOMA VISTA DR APT 3 LONG BEACH CA 908132830 |
| ALLISON E BECK | 1111 E. EGDEMONT DRIVE SAN BERNARDINO CA 92404 |
| ALLISON E BECK | 1111 E. EDGEMONT DRIVE SAN BERNARDINO CA 92404 |
| ALLISON E BECK | 2345 E SANTA CLARA AVE APT C SANTA ANA CA 92705-1735 |
| ALLISON GALANTE | 7270 N KENDALL DR APT 302 MIAMI FL 33156-7831 |
| ALLISON GREENE | 40-19 MARIE COURT FAIR LAWN NJ 07410 |
| ALLISON J. SALOY | 81 WYATT ROAD GARDEN CITY NY 11530 |
| ALLISON K HUBBARD | 1054 14TH AVE MITCHELL NE 693 |
| ALLISON K HUBBARD | 1054 14TH AVE MITCHELL NE 69357-9420 |
| ALLISON K. HOGAN | 2041 HYDE ST SAN FRANCISCO CA 941091754 |
| ALLISON K. ZUCCO | 21 OLD NURSEY DRIVE WILTON CT 06897 |
| ALLISON KEAVEY | 110 QUINCY HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| ALLISON KELLY | 50 W 34TH ST APT 5A9 NEW YORK NY 10019 |
| ALLISON KELLY | 11 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| ALLISON KELLY | FOX HUNT LANE 11 COLD SPRING HARBOR NY 11724 |
| ALLISON M. KLUGER | 35 ELLSWORTH DRIVE WARREN NJ 07059 |
| ALLISON M. KLUGER | 310 EAST 55TH STREET APARTMENT 10E NEW YORK NY 10022 |
| ALLISON M. KLUGER | 111 HIGHLAND LAKE CIRCLE DECATUR GA 30033 |
| ALLISON MACCULLOUGH | 127 MACDOUGAL ST NEW YORK NY 100121076 |
| ALLISON MARY LOBB | 202 ST JAMES ROAD SOUTHWARK,ANT SE1 5LN UNITED KINGDOM |
| ALLISON MCCARTNEY | 95 HORATIO STREET APT. #3H NEW YORK NY 10014 |
| ALLISON N. SCHLOSS | 12 EAGLE RIDGE WAY NANUET NY 10954 |
| ALLISON PEARSON | 33 SELWYN GARDENS CAMBRIDGE CB3 9AY UK |
| ALLISON PEARSON | 33 SELWYN GARDENS CAMBRIDGE, CAMBS CB3 9AY UNITED KINGDOM |
| ALLISON SABATINO | 246 S PERSHING AVE BETHPAGE NY 11714 |
| ALLISON SMITH COMPANY | 2284 MARIETTA BOULEVARD ATLANTA GA 30318 |
| ALLISON SPEED CROSSWELL | 6147 CEDAR CREEK DR HOUSTON TX 77057-1801 |
| ALLISON SYLVIN | 40 HARRISON ST APT 23E NEW YORK NY 100132723 |
| ALLISON T. STROUSE | 5 TULIP TREE LANE RUMSON NJ 07760 |
| ALLISON T. STROUSE | 15 CLIFF STREET APARTMENT 14E NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ALLISON TRANSMISSION INC | ATTN:PAUL NICHOLAS 4700 WEST 10TH STREET INDIANAPOLIS IN 46222 |
| ALLISON VERSTAPPEN | 300 LARIAT LANE DRIPPING SPRINGS TX 78620 |
| ALLISON VERSTAPPEN | 300 LARIAT LN DRIPPING SPGS TX 78620-2706 |
| ALLISON WARD | 150 W 21ST ST APT 1G NEW YORK NY 10011-3214 |
| ALLISON WHITING | 44 OLD ROCK LANE NORWALK CT 06850 |
| ALLISON WHITING | 567 2ND AVENUE APT. 1 NEW YORK NY 10016 |
| ALLISON WHITING | 2993 RIVER REACH WILLIAMSBURG VA 231857543 |
| ALLISON WISNIEWSKI | 1203 WASHINGTON STREET APT 11E HOBOKEN NJ 07030 |
| ALLISON WISNIEWSKI | 331 GARDEN ST APT 1 HOBOKEN NJ 07030-3858 |
| ALLISON WISNIEWSKI | 54 MARK DRIVE SMITHTOWN NY 11787 |
| ALLISON, LESLIE A | 5 PHEASANT RUN WAYLAND MA 01778-1435 |
| ALLISON, MICHAEL | 30375 WOODSIDE FRANKLIN MI 48025 |
| ALLISON, PATRICIA A | 10802 LIBERTY OIL MORRILL NE 69358 |
| ALLISON,MATTHEW | FLAT 1, 4 CULFORD GARDENS LONDON, GT LON SW3 2ST UNITED KINGDOM |
| ALLISON,PATRICIA ANN | 10802 LIBERTY OIL MORRILL NE 69358 |
| ALLMERICA FINANCIAL | ATTN: PAUL KANE 440 LINCOLN STREET WORCESTER MA 01653-0002 |
| ALLNET USA | 6910 O'DONIEL LOOP W LAKELAND FL 33809 |
| ALLO BOISSONS | RTE D'AGY 15 GRANGES-PACCOT 1763 SWITZERLAND |
| ALLO COMMUNICATIONS | 1721 BROADWAY SCOTTSBLUFF NE 69361 |
| ALLOUCH, DAVID | 101 RUE DU TEMPLE 75 PARIS 75003 FRANCE |
| ALLOUCH,DAVID | 24 RUE RAMBUTEAU PARIS 75 75003 FRANCE |
| ALLOWAY, ROBERT | 21 WEST 10TH STREET APT 4B NEW YORK NY 10011 |
| ALLOY MEDIA & MARKETING | 151 W 26TH STREET 11TH FLOOR NEW YORK NY 10001 |
| ALLOY MEDIA & MARKETING | 14878 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ALLRED, ANNIE | 6006 AUBURNDALE APARTMENT D DALLAS TX 75205 |
| ALLREGS | DO NOT USE-SEE V# 0000000809 EAGAN MN 55121-2094 |
| ALLSAT SOLUTIONS | 6635 WEST COMMERCIAL BLVD #101 FORT LAUDERDALE FL 33319 |
| ALLSAT SOLUTIONS | 8341 NW 54 COURT LAUDERHILL, FL 33351 |
| ALLSTATE INSURANCE CO. | ALLSTATE INVESTMENTS, LLC 3075 SANDERS ROAD SUITE G5D NORTHBROOK IL 60062 |
| ALLSTATE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP ALLSTATE INSURANCE COMPANY 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | ATTN:DERIVATIVES GROUP ALLSTATE INSURANCE COMPANY 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | 2775 SANDERS F3 SE NORTHBROOK IL 60062 |
| ALLSTATES MAILING SERVICE, INC. | 7756 ARJONS DRIVE SAN DIEGO CA 92126 |
| ALLSTATES WORLDCARGO | P.O. BOX 959 FORKED RIVER NJ 08731 |
| ALLSUP INC | 300 ALLSUP PLACE BELLEVILLE IL 62223-8626 |
| ALLTEL | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| ALLTEL INFORMATION SERVICES INC | 601 RIVERDISE AVENUE JACKSONVILLE FL 32204 |
| ALLTIMES, TIM | 1 GANELS CLOSE BILLERICVAY CM112TQ UNITED KINGDOM |
| ALLWRIGHT, LEANNE | FLAT 3 16 KEITH GROVE LONDON W12 9EZ UNITED KINGDOM |
| ALLWRIGHT,LEANNE | FLAT 3 16 KEITH GROVE LONDON, GT LON W12 9EZ UNITED KINGDOM |
| ALLWYN ASSIS CEREJO | CEREJO WADI MULGAON VASAI (WEST) THANE MH 401201 INDIA |
| ALLY, ARTHUR | 624 EDEN PARK AVE ALTAMONTE SPRINGS FL 32714 |
| ALLYMUN, AYAAZ | 1 AVENUE SCHAEFFER DEUIL LA BARRE 95170 FRANCE |
| ALLYSEN S. HEPP | 164 W 83RD ST APT 4R NEW YORK NY 10024-5007 |
| ALLYSON B HOROWITZ | 7 EAST HILL COURT CRESSKILL NJ 07626 |
| ALLYSON GORDON | 75 THIRD AVE BOX #2574 NEW YORK NY 10003 |
| ALLYSON W. MURROW | 3042 BAGLEY AVENUE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| ALM ADVISERS | ATTN: J. ROLLERT 750 E. GREEN ST. SUITE 315 PASADENA CA 91101 |
| ALM BRAND BANK A/S FOREIGN EXCHANGE BANK | 7 MIDTERMOLEN COPENHAGEN DK2011 DENMARK |
| ALM MEDIA, INC | P.O. BOX 18114 NEWARK NJ 07191-8114 |
| ALMA BRION | 3271 MT DIABLO CT APT 202 LAFAYETTE CA 945494055 |
| ALMA ELIZABETH SANCHEZ | 80011 CR H MORRILL NE 69358 |
| ALMA ELIZABETH SANCHEZ | 2880 EUDORA ST DENVER CO 80207 |
| ALMADA GONZALEZ, ERNESTO JAVIER & | ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN, JALISCO 45110 MEXICO |
| ALMADA, ANDREW E | 1362 NEWTON ST DENVER CO 80204 |
| ALMAMUN, SYED | 570 THROOP AVENUE, 2ND FLOOR BROOKLYN NY 11221 |
| ALMARIE GUERRA-TORRES | 2980 STILLWATER DRIVE KISSIMMEE FL 34743 |
| ALMARIE GUERRA-TORRES | RR 10 BUZON 5320 SAN JUAN PR 00926 |
| ALMAS-WEINSTEIN, ILENE | 193 CENTRAL DR BRIARCLIFF MANOR NY 10510-1212 |
| ALMAZAN, ADRIAN N. | 351 EAST 18TH STREET NEW YORK NY 10003 |
| ALMAZAN, ELISEO | 14501 DEL AMO AVE #D TUSTIN CA 92780 |
| ALMEIDA THEATRE COMPANY LTD | ALMEIDA STREET LONDON N1 1TA UK |
| ALMEIDA THEATRE COMPANY LTD | ALMEIDA STREET LONDON N1 1TA UNITED KINGDOM |
| ALMEIDA, ALINE | 329 BROOME ST 4R NEW YORK NY 10002 |
| ALMEIDA, ELTON | 4,SARVAMANGAL 15 COLLEGE STREET DADAR DADAR (W), MH MUMBAI 400028 INDIA |
| ALMEIDA, FERNANDO L. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALMEIDA, ROTENBERG E BOSCOLT-ADVOCACIA | AVENIDA PEDROSO DE MORAES, 1201 SAO PAULO, SAUO PAULO CEP, BRAZIL 05419001 BRAZIL |
| ALMEIDA, RUSSELL | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMEIDA, SONAL | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD (WEST) MUMBAI 400064 INDIA |
| ALMEIDA, ANA PAULA ROCHA | RUA BOA ESPERANCA N.$11 2,$DTO BARREIRO 283-0529 PORTUGAL |
| ALMEIDA, C TIA LOPES | RUA JOSE DIAS COELHO N.$1 1.$ESQ BAIXA DA BANHEIRA 283-5132 PORTUGAL |
| ALMEIDA, ELTON | 4,SARVAMANGAL 15 COLLEGE STREET DADAR, DADAR (W) MUMBAI MH 400028 INDIA |
| ALMEIDA, MIKHAIL | 443 2ND STREET, APT. #2 CARLSTADT NJ 07072 |
| ALMEIDA, SONAL | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD MUMBAI 400064 INDIA |
| ALMELEH, AIMEE | 101 WEST 90TH STREET, APT 11J NEW YORK NY 10024 |
| ALMIENTO, GIANCARLO | PIAZZA BOLIVAR 8/4 MILANO MI 20146 ITALY |
| ALMIN HODZIC | 77 PARK AVENUE APT.2B NEW YORK NY 10016 |
| ALMIN HODZIC | 21 NORTON HTS WOLCOTT CT 067161644 |
| ALMO, HOWARD T | 11425 FRANCIS PL LOS ANGELES CA 90066 |
| ALMODOVAR, JULIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ALMODOVAR, MAX | 44 LOCUST COURT STATEN ISLAND NY 10309 |
| ALMOG, ORIAN RACHEL | 9 MERILANE EDINA MN 55436 |
| ALMOND, LUTHER | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030-7502 |
| ALMOND, THERESE | 1463 BLACK ROCK TURNPIKE #15 FAIRFIELD CT 06825 |
| ALMONTE CARLOS E | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ALMONTE CARLOS E | 1 POLICE PLAZA NEW YORK NY 10038 |
| ALMONTE, JARI | 305 PALMETTO STREET #2 BROOKLYN NY 11237 |
| ALMONTE, LOYDA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALMONTE, MARIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALMONTE, ROBERTO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ALMONTE,ALBERTO | 537 – 37TH STREET – APARTMENT 1 UNION CITY NJ 07087 |
| ALMSTROM, KEITH E. | 9 CHERRY LANE HUNTINGTON NY 11743 |
| ALMUSMARY, ABDO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALMY,CHRISTOPHER R | 4 COGSWELL AVENUE APT 4 CAMBRIDGE MA 02140 |
| ALNWICK INVESTMENTS (UK) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ALOBAIDAT, NAZAR | 211 THOMPSON ST. APT. 2L NEW YORK NY 10012 |
| ALOHA WATER CO., INC. | 94-538 PUAHI STREET, UNIT A WAIPAHU HI 96797 |
| ALOHA WATER CO., INC. | P.O BOX 30750 HONOLULU HI 96820-0750 |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 WIEN A-1030 AUSTRIA |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 VIENNA 1030 AUSTRIA |
| ALOK ARORA | A-706 CANNA SOCIETY HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| ALOK ARORA | 703-2B POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| ALOK ARORA | 703-2B POWAI VIHAR CHS POWAI MUMBAI 400076 INDIA |
| ALOK K. SHARMA | 41 CONSTANTINE PLACE UNIT NO 2 SUMMIT NJ 07901 |
| ALOK KADAM | 6 6TH STREET – 2ND FLOOR HARRISON NJ 07029 |
| ALOK KAPOOR | N-120, BADHWAR PARK WODE HOUSE ROAD COLABA MUMBAI MH 400005 INDIA |
| ALOK KUMAR | 8 MAPLE AVE FL 2 EASTCHESTER NY 107093108 |
| ALOK KUMAR | 120 HARVEST DRIVE CHARLOTTESVILLE VA 22903 |
| ALOK KUMAR AGARWAL | 36 SAIL COURT 15 NEWPORT ABENUE E14 2DQ UNITED KINGDOM |
| ALOK KUMAR AGARWAL | 137 VANGUARD BUILDING 18 WESTFERRY ROAD E14 8LZ UNITED KINGDOM |
| ALOK KUMAR AGARWAL | DORM 17, ROOM 19 IIM AHMEDABAD 380015 INDIA |
| ALOK KUMAR AGARWAL | 3 , P K BISWAS ROAD P.O.– KHARDAH (NEAR PURANA BAZAAR) KOLKATA WB 700117 INDIA |
| ALOK KUMAR NEMANI | FLAT NO-002, AMEYA HCS NEAR SION POND SION MUMBAI 400022 INDIA |
| ALOK PAUL | 592 PALISADE AVE JERSEY CITY NJ 073071131 |
| ALOKE MUKHERJEE | 281 WINDSOR PL APT 9 BROOKLYN NY 11218-1298 |
| ALON, RAZ | 1619 3RD AVE APT 7K NEW YORK NY 10128 |
| ALONDRA ROBLES | 1610 MELBOURNE AVENUE DALLAS TX 75224 |
| ALONE,YOGESH | 8/23 AMITA MANDIR CHS VARMA NAGAR BEHIND CHINAI COLLEGE ANADHERI(E) MUMBAI –69 69 INDIA |
| ALONGE, KENNETH | 6902 67TH ST # 2 GLENDALE NY 11385-6663 |
| ALONGI, EMANUELE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ALONSO ANDALKAR & KAHN PC | 920 BROADWAY NEW YORK NY 10010 |
| ALONSO,DAVID S | 147 6TH AVENUE, #1 SAN FRANCISCO CA 94118 |
| ALONTI CAFE | 2444 TIMES BLVD, SUITE 360 HOUSTON TX 77005 |
| ALONZO MOURNING CHARITIES | 2665 SOUTH BAYSHORE, SUITE M103 COCONUT GROVE FL 33133 |
| ALONZO,DAVID M. | 1345 PERIDOT DRIVE CORONA CA 92882 |
| ALONZO,PORFIRIA A | 3440 E ROSEMEADE PKWY APT 12302 CARROLLTON TX 750072091 |
| ALOST, AMY | 6230 ELLSWORTH AVENUE DALLAS TX 75214 |
| ALOTSOFT, LLC | 189 CHERRY LANE AMHERST MA 01002 |
| ALOYSEE HEREDIA JARMOSZUK | 140 RIVERSIDE BOULEVARD APT 1223 NEW YORK NY 10069 |
| ALOZIE, KAINE | 1344 N BOSWORTH AVE APT 1R CHICAGO IL 606422392 |
| ALPEN KHAGRAM | 19 GRAFTON ROAD HARROW ,MDDSX HA1 4QS UNITED KINGDOM |
| ALPENGLO GARDENS, INC. | P.O. BOX 296 GLENWOOD SPRINGS CO 81601 |
| ALPER, BARBARA | 535 W 110TH STREET, 7D NEW YORK NY 10025 |
| ALPER, STEVEN D | 24 NATHAN DRIVE TOWACO NJ 07082-1452 |
| ALPER, STEVEN D. | 24 NATHAN DRIVE TOWACO NJ 07082 |
| ALPER,KEREM | 152 LUDLOW ST. APT. TH2 NEW YORK NY 10002 |
| ALPER,LINDSAY ROYCE | 4 PIN OAK COURT OLD BROOKVILLE NY 11545 |

| Claim Name | Address Information |
|---|---|
| ALPERT, DAVID M. | 349 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| ALPERT, SHERREL A. | 15 LUCERO WEST IRVINE CA 92620 |
| ALPESH AMIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALPESH AMIN | 4 WIMBOURNE DRIVE NW9 9UA UNITED KINGDOM |
| ALPHA -NET CONSULTING GROUP, JAPAN LTD. | 3-26-25, IKEBUKURO #511 TOSHIMAKU TOKYO 171-0014 JAPAN |
| ALPHA ASSET MANAGEMENT LTD | A/C ALPHA MONTHLY INCOME FOREI 12-14 PESMAGOGLOU STREET ATHENS 10564 GREECE |
| ALPHA BANK AE | ATTN: FINANCIAL MARKETS, GROUP PLANNING DIVISION 40 STADIOU STREET ATHENS 102 52 GREECE |
| ALPHA BANK LONDON UNITED | 66 CANNON STREET LONDON ECHN 6EP UNITED KINGDOM |
| ALPHA BUILDING ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALPHA CLUB MUSASHINO | 2-137-1 MIYAMOTOCHO KOSHIGAYASHI JAPAN |
| ALPHA CLUB MUSASHINO | 2-137-1 MIYAMOTOCHO KOSHIGAYASHI 11 JAPAN |
| ALPHA CONSULTING OFFICE | #302 1-3 KOJIMACHI, CHIYODA-KU TOKYO 102-0083 JAPAN |
| ALPHA CONSULTING OFFICE | #302 1-3 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| ALPHA CONSULTING OFFICE | 3-26-25, IKEBUKURO #511 TOSHIMAKU TOKYO 171-0014 JAPAN |
| ALPHA CORPORATION | 227 IRIHASHI BENKEICHO KARASUMANISHI TAKOYAKUSHI DORI NAKAKYOKU KYOTO-SHI 26 604-8151 JAPAN |
| ALPHA CORPORATION INC. | 6-2-31 ROPPONGI MINATO-KU TOKYO JAPAN |
| ALPHA D2 LIMITED | SAPPHIRE HOUSE CHURCHILL WAY BIGGIN HILL TN16 3BW UNITED KINGDOM |
| ALPHA DATA PARALLEL SYSTEMS LTD | 4 WEST SILVERMILLS LANE EDINBURGH EH3 5BD UK |
| ALPHA DATA PARALLEL SYSTEMS LTD | 4 WEST SILVERMILLS LANE EDINBURGH EH3 5BD UNITED KINGDOM |
| ALPHA DUPLEX SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG KUALA LUMPUR 50450 MALASIA |
| ALPHA FINANCE | 5 MERLIN STREET ATHENS 10671 GREECE |
| ALPHA FINANCE CORPORATION LIMITED | C/O CITITRUST (BAHAMAS) LIMITED PO BOX N - 1756 NASSAU BAHAMAS |
| ALPHA FINANCE CORPORATION LIMITED | C/O CITIBANK INTERNATIONAL PLC ATTN: PAUL CLARKE/TIM GREATOREX PO BOX 242 336 STRAND LONDON WC2R 1HB UNITED KINGDOM |
| ALPHA FINANCE CORPORATION LIMITED | C/O CT CORPORATION SYSTEM PO BOX 631 WILMINGTON DE 19899 |
| ALPHA FINANCE US CORPORATION | 410 PARK AVENUE  SUITE 920 ATTN: JACK TSOUNAKIS NEW YORK NY 10022 |
| ALPHA FINANCIAL MARKETS LTD | 8 FREDERICK'S PLACE EC2R 8HY LONDON |
| ALPHA FINANCIAL MARKETS LTD | 3 MORE RIVERSIDE 1ST FLOOR LONDON SE1 2RE UNITED KINGDOM |
| ALPHA GENERATION FINANCIAL TRAINING LTD | MARBLE ARCH TOWER 55 BRYANSTON STREET LONDON W1H 7AJ UK |
| ALPHA GENERATION FINANCIAL TRAINING LTD | MARBLE ARCH TOWER 55 BRYANSTON STREET LONDON, GT LON W1H 7AJ UNITED KINGDOM |
| ALPHA INVESTMENT ADVISORS | ATTN: EUGENE BALERNA 3 SADDLE WAY WALPOLE MA 02081 |
| ALPHA INVESTMENTS INC | 24 BEACH PLUM WAY HAMPTON NH 03842 |
| ALPHA KAPA PSI FRATERNITY | P.O. BOX 11147 STANFORD CA 94309 |
| ALPHA KAPPA PAI (ASSU) | P.O. BOX 13947 ATTN:  VINCE GONZALES STANFORD CA 94309 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN:ALPHA MEZZ CDO 2007-1, LTD ALPHA MEZZ CDO 2007-1, LTD. C/O MAPLES FINANCE LIMITED PO BOX1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALPHA MEZZ CDO 2007-1, LTD. | ALPHA MEZZ CDO 2007-1, LTD ALPHA MEZZ CDO 2007-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ALPHA MEZZ CDO 2007-1, LTD. | CDO GROUP BONY AND TRUSTEE FOR ALPHA MEZZ CDO 2007-1 NEW YORK NY 10286 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ALPHA MEZZ CDO 2007-1, LTD. | 10286 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ALPHA MEZZ CDO 2007-1, LTD. | CHIEF OPERATING OFFICE COUNTRYWIDE ALTERNATIVE ASSET MANAGEMENT INC. CALABASAS CA 91302 |
| ALPHA MEZZ CDO 2007-1, LTD. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ALPHA OFFICE LTD | THE BIRCHES ESTATE IMBERHORNE LANE EAST GRINSTEAD WEST SUSSEX RH19 1XL UNITED KINGDOM |
| ALPHA OFFICE PRODUCTS / STAPLES | 2066 W. HUNTING PARK AVENUE PHILADELPHIA PA 19140 |
| ALPHA OFFICE SUPPLIES INC | 2066 W. HUNTING PARK AVENUE PHILADELPHIA PA 19140 |
| ALPHA PHI DELTA FOUNDATION INC | C/O CHARLES 225 BROADWAY SUITE 3300 NEW YORK NY 10007 |
| ALPHA PHI DELTA FOUNDATION INC | 9248 RIDGEWAY AVENUE EVANSTON IL 60203 |
| ALPHA PLUS TECHNOLOGIES PRIVATE LIMITED | 13/62, TRIVENI, HIG COMPLEX, LINK ROAD, ANDHERI W MUMBAI MH 400102 INDIA |
| ALPHA PORTFOLIO ADVISORS GMBH | WIESBADENER WEG 2A, BAD SODEN/TS 65812 GERMANY |
| ALPHA REPORTING SERVICES, INC. | 7920 BELT LINE RD STE 500 DALLAS TX 752548184 |
| ALPHA SEARCH ADVISORY PARTNERS LLC | 14 TOWER PLACE ROSLYN NY 11577 |
| ALPHA SYSTEMS | 458 PIKE ROAD HUNTINGTON VALLEY PA 19006 |
| ALPHA TAXI AG | ZYPRESSENSTRASSE 76, POSTFACH 2316 ZUERICH 8040 SWITZERLAND |
| ALPHA VISION SOLUTIONS PVT LTD | SCO-43 OLD JUDICIAL COMPLEX GURGAON HR INDIA |
| ALPHA-ONE FOUNDATION | 2937 S.W. 27TH AVENUE, SUITE 302 MIAMI FL 33133 |
| ALPHA1 WATCH LLC | 8 AVERY LANE ANDOVER MA 01810 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTL MASTER FUND, LTD. | ATTN: MIKE POLO, COO C/O ALPHDYNE ASSET MGMT LLC 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHAGEN LTD | 1 HEATHGATE PLACE 75 AGINCOURT ROAD LONDON NW3 2NU UNITED KINGDOM |
| ALPHAGRAPHICS | 173 US HIGHWAY 206 HILLSBOROUGH NJ 088444130 |
| ALPHAGRAPHICS | 1017 W WASHINGTON BLVD STE 101 CHICAGO IL 606072108 |
| ALPHAGRAPHICS | 268 SOUTH STATE STREET, SUITE 300 SALT LAKE CITY UT 84111 |
| ALPHASAN LTD | UNIT 3 WINDSOR BUSINESS CENTRE VANSITTART ESTATE WINDSOR SL4 1SP UK |
| ALPHASAN LTD | 7 SHIRLAND MEWS LONDON W9 3DY UK |
| ALPHASAN LTD | UNIT 3 WINDSOR BUSINESS CENTRE VANSITTART ESTATE WINDSOR SL4 1SP UNITED KINGDOM |
| ALPHONSE STALLIARD | 139 E. 33RD APT. PHD NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ALPINE CAPITAL BANK | ATTN:DAVID M. ABOODI, PRESIDENT ALPINE CAPITAL BANK 680 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10019 |
| ALPINE CAPITAL BANK | ATTN: DAVID M. ABOODI, PRESIDENT 680 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10019 |
| ALPINE CATERING | 029 WEST UNION BLDG BOX 90898 DURHAM NC 27008 |
| ALPINE CREATIVE GROUP INC. | 159 WEST 25TH STREET NEW YORK NY 10001 |
| ALPINE CREATIVE GROUP INC. | 30 EAST 33RD STREET NEW YORK NY 10016 |
| ALPINE LEARNING GROUP INC | 777 PARAMUS ROAD PARAMUS NJ 07661 |
| ALPINE TIRE COMPANY | 2750 S. GLEN AVENUE GLENWOOD SPRINGS CO 81601 |
| ALPRO SERVICE CO INC | 1127 WILLOUGHBY AVE BROOKLYN NY 11237-2701 |
| ALPRO SERVICE COMPANY | GLENN SHERMAN 1127 WILLOUGHBY AVE BROOKLYN NY 11237 |
| ALS - AKTEN, LOGISTIK UND SERVICE GMBH | GUTLEUTSTR. 322 FRANKFURT AM MAIN 60327 GERMANY |
| ALS ASSOCIATION | 7507 STANDISH PLACE ROCKVILLE MD 20855 |
| ALS ASSOCIATION | P.O. BOX 2888 HUNTSVILLE AL 35804-2888 |
| ALS ASSOCIATION | 27001 AGOURA ROAD- SUITE 150 CALABASAS HILLS CA 91301-5104 |
| ALS ASSOCIATION GREATER NY CHP | 116 JOHN STREET NEW YORK NY 10038 |
| ALS ASSOCIATION OF NORTH TEXAS | 1231 GREENWAY DRIVE SUITE 270 IRVING TX 75038 |
| ALS ASSOCIATION, GREATER | 321 NORRISTOWN ROAD-SUITE 260 AMBLER PA 19002 |
| ALS CONSULTANTS | 5 CHURCHFIELDS AVENUE WEYBRIDGE KT13 9YA UK |
| ALS CONSULTANTS | 5 CHURCHFIELDS AVENUE WEYBRIDGE, SURREY KT13 9YA UNITED KINGDOM |
| ALSCO, INC.- GRAND JUNCTION, CO BRANCH | PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSEM SERVIS VE MUHENDISLIK HIZMETLERI | OTOSANAYI SITESI AYTRKIN SOKAK NO 9 4 LEVENT ISTANBUL 80660 TURKEY |
| ALSERVICES SA | CHEMIN DU CHAMPS-DES-FILLES 19 PLAN-LES-OUATES GENEVE 1228 SWITZERLAND |
| ALSERVICES SA | 19 CHEMIN DU CHAMP DES FILLES NYON 1260 SWITZERLAND |
| ALSHEIMER JR, ALAN M | 235 EAST 95TH STREET APT #10K NEW YORK NY 10128-4017 |
| ALSTON & BIRD | 101 SOUTH TRYON STREET SUITE 4000 CHARLOTTE NC 28280-4000 |
| ALSTON & BIRD | 1201 W. PEACHTREE ST ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| ALSTON & BIRD | PO BOX 933124 ATLANTA GA 31193 |
| ALSTON & BIRD LLP | ATTN: MARTIN G. BUNIN, ESQ., CRAIG E. FREEMAN, ESQ., WILLIAM HAO, ESQ. COUNSEL TO BANK OF AMERICA, NATIONAL ASSOCIATION SUCCESSOR BY MERGER WITH LASALLE BANK NATIONAL ASSOCIATION 90 PARK AVENUE NEW YORK NY 10016 |
| ALSTON & BIRD LLP | ATTN: JOHN C. WEITNAUER, ESQ. COUNSEL TO BANK OF AMERICA, NATIONAL ASSOCIATIONSUCCESSOR BY MERGER WITH LASALLE BANK NATIONAL ASSOCIATION, 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| ALSTON & BIRD LLP | ATTN: DEBRA WAGER WELLS, ESQ. COUNSEL TO MAIN STREET NATURAL GAS, INC. ONE ATLANTIC CENTER 1201 WEST PEACHTREE ST. ATLANTA GA 30309-3424 |
| ALSTON HUNT FLOYD & ING | 1001 BISHOP STREET 18TH FLOOR ASB TOWER HONOLULU HI 96813 |
| ALSTON HUNT FLOYD & ING | PO BOX 2281 HONOLULU HI 96804 |
| ALSTON HUNT FLOYD & ING | 1001 BISHOP STREET 18TH FLOOR, ASB TOWER HONOLULU HI 96813 |
| ALSTON HUNT FLOYD & ING | 18TH FLOOR ASB TOWER 1001 BISHOP STREET HONOLULU HI 96813 |
| ALSTON M ELLIS | 221 FRANCIS CADDEN PARKWAY HARRISBURG PA 17111 |
| ALSTON, CAROL B | 1680 BEDFORD AVENUE APT 22B BROOKLYN NY 11225 |
| ALSUBAI, ABDO | 176 ATLANTIC AVENUE APARTMENT # 3 BROOKLYN NY 11201 |
| ALSUP, JEANNE P | 1506 EDMONSON CIR NASHVILLE TN 37211 |
| ALT LAB | 1-23-14 1F TAKADA TOSHIMA-KU 13 JAPAN |
| ALT, ANASTASIA, V | 245 EAST 93RD ST APT 17 G NEW YORK NY 10128 |
| ALT,ALLYSON HEATHER | 4550 N. PARK AVE. #513 CHEVY CHASE MD 20815 |
| ALTA CAPITAL GROUP, LLC | ONE POST OFFICE SQUARE SUITE 3800 BOSTON MA 02109 |
| ALTA CDO 2007-1 LTD | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ALTA CDO 2007-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ALTA CDO 2007-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ALTA CDO 2007-1 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ALTA CDO 2007-1 LTD | C/O STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| ALTA CDO 2007-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ALTA CDO 2007-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALTA CDO 2007-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ALTA CDO 2007-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ALTA CDO 2007-1 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTA CDO 2007-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTA CDO 2007-1 LTD | ATTN: ERIC J. DONAGHEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| ALTA CDO 2007-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ALTA CDO 2007-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ALTA CDO 2007-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALTA CDO 2007-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALTA CDO 2007-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ALTA CDO 2007-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ALTA CDO 2007-1, LTD. | ATTN:THE DIRECTORS ALTA CDO SPC FOR SERIES 2007-1 SEGREGATED PORT. C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST CAYMAN ISLANDS |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: AMY BYRNES C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ALTA CLUB | 100 E. SOUTH TEMPLE SALT LAKE CITY UT 84111 |
| ALTA GESTI=N ETT | PLAZA MANUEL GOMEZ MORENO MADRID 28020 SPAIN |
| ALTA GESTIA3N ETT | PLAZA MANUEL GOMEZ MORENO MADRID 28 28020 SPAIN |
| ALTA LARGO LLC | 14330 58TH ST. N CLEARWATER FL 33760 |
| ALTAF MOHAMMED SALIM | ROOM NO619-A,6TH FLOOR, VIVEKANANDA CO-OP HSG SOCIETY, P.K.NAGAR,DHARAVI 90 FEET ROAD, DHARAVI MUMBAI 400017 INDIA |
| ALTAGAS LIMITED PARTNERSHIP | DIRECTOR GAS MARKETING 355 - 4TH AVENUE SW SUITE 1700 CALGARY AB T2P 0J1 CANADA |
| ALTAIR ADVISERS | ATTN: JASON LISTER 303 WEST MADISON SUITE 600 CHICAGO IL 60606 |
| ALTAMIRANO,RAFAEL PALACIOS | BRUNNENWEG 6 85748 GARCHING GERMANY BY GERMANY |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTAMURA, PHILIP | 7 THACHER COURT APT 3 BOSTON MA 02113 |
| ALTEA FINANCE S.R.L | VIA MONFORTE 36 MILAN 20100 ITALY |
| ALTEC | 23422 MILL CREEK DRIVE SUITE 225 LAGUNA HILLS CA 92653 |
| ALTEMUS, COURTNEY A. | 516 E. GRAVERS LANE WYNDMOOR PA 19038 |
| ALTER | MEJIRO LK BLDG 5F 4-21-19 SHIMOOCHIAI SHINJUKU-KU 161-0033 JAPAN |
| ALTER | MEJIRO LK BLDG 5F 4-21-19 SHIMOOCHIAI SHINJUKU-KU 13 161-0033 JAPAN |
| ALTER ASSET MANAGEMENT, L.L.C. | SAMUEL F. GOULD 1980 SPRINGER DRIVE CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C. LOMBARD IL 60148 |
| ALTER DOMUS | 5 RUE GUILLAUME KROLL BP 2501 LUXEMBOURG L1025 LUXEMBOURG |
| ALTER DOMUS CORPORATE AND TRUST SERVICES | 5, RUE GUILLAUME KROLL BP 2501 LUXEMBOURG L1025 LUXEMBOURG |
| ALTER GROUP LOCKBOX | 75 REMITTANCE DRIVE SUITE 1216 CHICAGO IL 60675 |
| ALTER MANTEL LLP | 90 PARK AVENUE NEW YORK NY 10016 |
| ALTER, STUART | 809 WILDWOOD ROAD WEST HEMPSTEAD NY 11552 |
| ALTER,JOSEPH | 3040 NW 15TH STREET DELRAY BEACH FL 33445 |
| ALTERED IMAGES LIMITED | UNIT 4 4 SHEPPERTON BUSINESS PARK GOVETT AVENUE SHEPPERTON TW17 8BA UK |
| ALTERED IMAGES LIMITED | UNIT 4 4 SHEPPERTON BUSINESS PARK SHEPPERTON LONDON, GT LON TW17 8BA UNITED KINGDOM |
| ALTERED IMAGES LIMITED | UNIT 4 4 SHEPPERTON BUSINESS PARK GOVETT AVENUE SHEPPERTON TW17 8BA UNITED KINGDOM |
| ALTERNATIFBANK, A.S. | ATTN:DOCUMENTATION MANAGER ALTERNATIFBANK A.S. CUMHURIYET CADDESI NO: 22 - 24 ELMADAG 34367 ISTANBUL TURKEY |
| ALTERNATIVE ASSET INVESTMENT MGMT | SECURITIES LLC PO BOX 5274 NEW YORK NY 10185 |
| ALTERNATIVE ASSET INVESTMENT MGMT | PO BOX 5274 NEW YORK NY 10185 |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE BUSINESS | ACCOMODATIONS 1650 BROADWAY-SUITE 501 NEW YORK NY 10019 |
| ALTERNATIVE BUSINESS EQUIPMENT | 3930 WEST ALI BABA STREET LAS VEGAS NV 89118 |
| ALTERNATIVE BUSINESS SUPPLIERS, INC | 7101 ADAMS STREET UNIT #4 WILLOWBROOK IL 60527 |
| ALTERNATIVE EQUITY | 13 QUEEN STREET LONDON W1J 5PS UK |
| ALTERNATIVE EQUITY | 80 CANNON STREET LONDON, GT LON EC4N 6HL UNITED KINGDOM |
| ALTERNATIVE EQUITY | 13 QUEEN STREET LONDON, GT LON W1J 5PS UNITED KINGDOM |
| ALTERNATIVE EQUITY | 13 QUEEN STREET LONDON W1J 5PS UNITED KINGDOM |
| ALTERNATIVE INVESTMENT ANALYTICS, LLC | ATTN: (TRS ASSOCIATED) PATRICIA BONNETT 29 SOUTH PLEASANT STREET AMHERST MA 01002 |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | 2ND FLOOR 167 FLEET STREET LONDON EC4A 2EA ENGLAND |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | 167 FLEET STREET LONDON EC4A 2EA UK |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | LOWER GROUND FLOOR 10 STANHOPE GATE W1K 1AL UK |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | 167 FLEET STREET LONDON EC4A 2EA UNITED KINGDOM |
| ALTERNATIVE INVESTMENT MANAGEMENT ASSOCI | LOWER GROUND FLOOR 10 STANHOPE GATE W1K 1AL UNITED KINGDOM |
| ALTERNATIVE INVESTMENTS FORUM | ATTN:  BRUCE F. PULVER, EXECUTIVE DIRECTOR 230 PARK AVENUE, SUITE 1000 NEW YORK NY 10169 |
| ALTERNATIVE INVESTOR | 888 WORCESTER STREET 3RD FLOOR WELLESLEY MA 02482 |
| ALTERNATIVE INVESTOR | 170 LINDEN STREET WELLESLEY MA 02482 |
| ALTERNATIVE INVESTOR | 888 WORCESTER ST WELLESLEY MA 02482 |
| ALTERNATIVE LIMOUSINE SERVICE | PO BOX 154 HOOSICK NY 12089-0154 |
| ALTERNATIVE MULTI STRATEGY FUND LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ALTERNATIVE MULTI-STRATEGY FUND LTD (THE) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ALTERNATIVE NETWORKS | CHATFIELD COURT 56 CHATFIELD ROAD LONDON SW11 3UL UK |
| ALTERNATIVE NETWORKS | CHATFIELD COURT 56 CHATFIELD ROAD LONDON SW11 3UL UNITED KINGDOM |
| ALTERPOINT, INC. | 6011 W COURTYARD DR STE 300 AUSTIN TX 78730-5113 |
| ALTERS, NATHAN | 7404 FALLS ROAD W. BOYNTON BEACH FL 33437-6315 |
| ALTHAUS, BRYAN | 480 EAST 74TH STREET APARTMENT 1C NEW YORK NY 10021 |
| ALTHAUS,BRYAN | 275 S ARROYO PKWY UNIT 409 PASADENA CA 911055213 |
| ALTHAUSER, MARK A | 3004 RUSSELL RD APT 12 CENTRALIA WA 98531 |
| ALTHEA A BURNS | 10538 CAMBRIDGE CT. MONTGOMERY VILLAGE MD 20886 |
| ALTHERR, WALTER | ARBORPOINT APARTMENTS #241 1946 WASHINGTON STREET NEWTON MA 02466 |
| ALTHERR,WALTER | 1946 WASHINGTON STREET ARBORPOINT APARTMENTS #241 NEWTON MA 02466 |
| ALTHERR,WALTER | 1946 WASHINGTON STREET ARBORPONT APARTMENTS #241 NEWTON MA 02466 |
| ALTICE,ADAM A | 800 WEST SOUTH STREET CARLISLE PA 17013 |
| ALTIERI,THOMAS J | 3919 NORTH 62ND STREET SCOTTSDALE AZ 85251 |
| ALTINAY KUCUK | 29 WOOD WHARF HORSEFERRY PLACE LONDON SE10 9BT UNITED KINGDOM |
| ALTINK, ANDREW NEIL | 98 HIGHGATE HILL LONDON N6 5HE UNITED KINGDOM |
| ALTINK,ANDREW NEIL | 98 HIGHGATE HILL LONDON, GT LON N6 5HE UNITED KINGDOM |
| ALTINTAS, NIHAT | 1675 YORK AVE APT. 32C NEW YORK NY 10128 |
| ALTITUDE LANDSCAPE CO. | PO BOX 1882 EDWARDS CO 81632 |
| ALTIUM CAPITAL LTD | 30 ST JAME'S SQUARE LONDON SW1Y 4AL UK |
| ALTIUM CAPITAL LTD | 30 ST JAME'S SQUARE LONDON SW1Y 4AL UNITED KINGDOM |
| ALTMAN & IZEK | 901 NORTH THIRD STREET SUITE 140 MINNEAPOLIS MN 55401 |
| ALTMAN -HINES CHAUFFEURED | LIMOUSINES & SEDANS INC 2340 N. TALMAN AVENUE CHICAGO IL 60647 |
| ALTMAN JACOMOWITZ, HAVA | 3 PHILLIPS DRIVE SUFFERN NY 10901-6728 |
| ALTMAN, ALLA | 211 WEST 56 STREET APT. 33E NEW YORK NY 10019 |
| ALTMAN, GILLA | 80 WILLOW ROAD WOODMERE NY 11598 |
| ALTMAN, ROGER | 15 EAST 92ND STREET NEW YORK NY 10128 |
| ALTMAN, ROGER C | 439 E 51 ST NEW YORK NY 10022 |
| ALTMAN, ROSALYN | 850 REMMOS AVENUE UNION NJ 07083 |
| ALTMAN,LISA STEPHANIE | 2115 GREENWOOD COURT MOUNT LAUREL NJ 08054 |
| ALTMAN,NELLY | 107 ELMBANK STREET STATEN ISLAND NY 10312 |
| ALTMAN,ROGER C. | 15 EAST 92ND STREET NEW YORK NY 10128 |
| ALTMANN, JOHN | 13B LARK ST. MANCHESTER NJ 08759 |
| ALTO | 520 MADISON AVENUE NEW YORK NY 10022 |
| ALTO | 11 EAST 53RD STREET NEW YORK NY 10022 |
| ALTOLAGUIRRE, ERIKA | 286 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| ALTOMARE, NICHOLAS | 76 FENNIMORE AVE YONKERS NY 10701 |
| ALTOMARE,VALERIA | VIA SPADOLINI N.12 A MILANO MI 20141 ITALY |
| ALTOMONTE, PAUL M. | 435 E 65TH STREET APT. 5C NEW YORK NY 10065 |
| ALTON,GARRETT M. | 3040 PEACHTREE RD NW UNIT 1701 ATLANTIC GA 303052294 |
| ALTRECHE, ROSEMARY | 830 AMSTERDAM AVENUE APARTMENT 10C NEW YORK NY 10025 |
| ALTREE, GUY J | 69 SOI PROMPONG SUKHUMVIT ROAD SUKHUMVIT SOI 39 BANGKOK THAILAND |
| ALTRIA GROUP, INC | 120 PARK AVENUE NEW YORK NY 10017 |
| ALTSCHUL, SCOTT | 1115 CAMELLIA CIRCLE WESTON FL 33326 |
| ALTSCHULER, GERALD B | 220 ANCHOR AVENUE OCEANSIDE NY 11572 |

| Claim Name | Address Information |
|---|---|
| ALTSCHULER, JEREMY | 89 25TH ST TROY NY 12180-2039 |
| ALTURA MARKETS AV SA | VIA DE LOS POBLADOS EDIF BBVA MADRID 28033 SPAIN |
| ALTUS HELYAR | 5140 YONGE STREET SUITE 2000 TORONTO, ONTARIO CANADA        M2N 6L7 CANADA |
| ALTUS HELYAR | 520 KING STREET FREDERICTON, NEW BRUNSWICK E3B6G3 CANADA |
| ALTUS RECRUITING SOLUTIONS | 2512 CHAMBERS ROAD SUITE 101 TUSTIN CA 92780 |
| ALUCE, RYAN G | 340 E 34TH STREET APT. 10L NEW YORK NY 10016 |
| ALUMILITE ARCHITECTURALS PVT LTD | DHIRAJ CHAMBERS 5TH FLOOR, 9, HAZARIMAL SOMANI MARG MUMBAI MH 400001 INDIA |
| ALUMNAE ASSOC. OF MOUNT HOLYOKE COLLEGE | 50 COLLEGE STREET SOUTH HADLEY MA 01075-1486 |
| ALUMNAE ASSOCIATION OF MILLS | P.O. BOX 9998 OAKLAND CA 94613 |
| ALUMNI ASSOCIATION OF THE BRONX HIGH | P.O. BOX 145 JEROME AVENUE STATION BRONX NY 10468 |
| ALUMNI SPORTS ENTERPRISES LLC | ONE BATTERY PARK PLAZA, 27TH FL NEW YORK NY 10038 |
| ALUN DAVIES | 153 WHIRLWIND DRIVE, PROSPECT P O BOX 10034 APO GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| ALURI, SIRISH | C -102,SAHYADRI APTS, MHADA COLONY CHANDIVALI , POWAI ANDHERI(E), MH MUMBAI INDIA |
| ALURI,SIRISH | C -102,SAHYADRI APTS, MHADA COLONY CHANDIVALI , POWAI, ANDHERI(E) MUMBAI MH INDIA |
| ALVA J MARTIN | 12206 BEDFORD DR SAVANNAH GA 31419-2120 |
| ALVA, PRIYA LORRAINE | B-106, JAMUNA CO-OP HOUSING SOCIETY LTD., I C COLONY, ROAD NO 5, MANDAPESHWAR P O, BORIVALI - WEST MH MUMBAI 400103 INDIA |
| ALVA,PRIYA LORRAINE | B-106, JAMUNA CO-OP HOUSING SOCIETY LTD. I C COLONY, ROAD NO 5, MANDAPESHWAR P O, BORIVALI - WEST MUMBAI MH 400103 INDIA |
| ALVANITAKIS-GUE, PASCALE M. | 16 PEMBROKE GARDENS LONDON W86HT UNITED KINGDOM |
| ALVANITAKIS-GUELY,PASCALE M. | 16 PEMBROKE GARDENS LONDON, GT LON W86HT UNITED KINGDOM |
| ALVARADO JR.,AZADIER ANDY | 1009 MAPLELEAF LN COPPELL TX 75019 |
| ALVARADO, MARCOS | 252 SEVENTH AVENUE APT 8S NEW YORK NY 10001 |
| ALVARADO, MICHEL R | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ALVARADO, STEPHANIE | 65 NOYE LANE WOODMERE NY 11598 |
| ALVARADO,GLEN V. | 2103 ROSEWOOD CT HIGHLAND MILLS NY 10930 |
| ALVARADO,GLEN V. | 13 BARR LN MONROE NY 109504938 |
| ALVARADO,JOSE R | 1949 S. MANCHESTER #56 ANAHEIM CA 92802 |
| ALVARADO,M. CAROL | 2922 WALKER LEE DR. ROSSMOOR CA 90720 |
| ALVARAN, PATRICIA | 320 WADSWORTH AVE #5D NEW YORK NY 10040 |
| ALVAREZ & MARSAL | 38 GLOUCESTER ROAD WANCHAI, HONG KONG |
| ALVAREZ & MARSAL | ROOMS 1101-3 11/F MASSMUTUAL TOWER 38 GLOUCESTER ROAD WANCHAI HONG KONG |
| ALVAREZ & MARSAL | 600 LEXINGTON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| ALVAREZ & MARSAL | 30 ROBINSON ROAD APT 04-01 ROBINSON TOWERS,SINGAPORE 048546 SINGAPORE |
| ALVAREZ & MARSAL (SE ASIA) PTE LTD | ROOMS 1101-3 11/F MASSMUTUAL TOWER 38 GLOUCESTER ROAD WANCHAI, HONG KONG |
| ALVAREZ & MARSAL (SE ASIA) PTE LTD | 30 ROBINSON ROAD, #04-01 ROBINSON TOWERS 048546 SINGAPORE |
| ALVAREZ & MARSAL ASIA LIMITED | 138 GLOUCESTER ROAD WANCHAI HONG KONG |
| ALVAREZ & MARSAL ASIA LIMITED | ROOM 1101-3 11/F MASSMUTUAL TOWER 38 GLOUCESTER ROAD WANCHAI  HONG KONG HONG KONG |
| ALVAREZ DE TOLEDO,RODRIGO | CALLE TALAVERA 9 SOMOSAGUAS NORTE POZUELO DE ALARCON 28 28223 SPAIN |
| ALVAREZ DESI M | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ALVAREZ JIMENEZ, FERNANDO | 225 FIFTH AVENUE PH-S NEW YORK NY 10010 |
| ALVAREZ, ADRIAN | 520 2ND AVENUE APT 25A NEW YORK NY 10016 |
| ALVAREZ, AGUSTINA TORANO | CL ALCALA 70  5-IZ MADRID 28009 ESPANA |
| ALVAREZ, ALBERTO | 3730 SOLANO ROAD MIAMI FL 33129 |
| ALVAREZ, ALEX & BRIAN TTEES | PIMENTEL CLAN TRUST 1550 MANGOLIA DRIVE CINCINNATI OH 45215 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, ALEX - IRA | 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, ALEXANDER & BARBARA | JT TEN/WROS 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, ANGEL | 2552 N REESE ST. PHILADELPHIA PA 19133 |
| ALVAREZ, ANGEL | 1014 GARNETT PL. EVANSTON IL 60201 |
| ALVAREZ, DAVID R. | 6831 BLUE RIDGE COURT YORBA LINDA CA 92886 |
| ALVAREZ, EDNA R.S. | 1843 BARRY AVENUE #2 LOS ANGELES CA 90025-5339 |
| ALVAREZ, EDUARDO | 6456 NW 109TH AVENUE DORAL FL 33178 |
| ALVAREZ, HAROLD | 308 26TH ST APT 2 UNION CITY NJ 07087 |
| ALVAREZ, JAVIER | 155 WEST 95TH STREET APARTMENT 4 NEW YORK NY 10025 |
| ALVAREZ, JULIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ALVAREZ, PATRICIA MARTIN | ALONSO PESQUERA 2 3A VAPPADOLID SPAIN SPAIN  47002 SPAIN |
| ALVAREZ, RAMON J | 345 W 88TH ST APT 2F NEW YORK NY 10024-2235 |
| ALVAREZ,DANA | 91 EAST FAIRVIEW AVENUE VALLEY STREAM NY 11580 |
| ALVAREZ,FERNANDO L | RUBEN DARIO755 ACASSUSO BA 1641 ARGENTINA |
| ALVAREZ,HERMES JOSE | 107 MARKET STREET PERTH AMBOY NJ 08861 |
| ALVAREZ,JAVIER | 1804 BIG PINE KY # B WESLACO TX 785963310 |
| ALVAREZ,JIMMY D. | 5927 E. CREEKSIDE AVE UNIT #41 ORANGE CA 92869 |
| ALVAREZ,MARY DOROTHY | 462 A LIBERTY ST #301 LITTLE FERRY NJ 07643 |
| ALVARO DE PABLO GONZALEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ALVARO DE PABLO GONZALEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ALVARO GARCIA MARTIN | 50 HARLEY STREET LONDON LONDON W1G 9PX UNITED KINGDOM |
| ALVARO GARCIA MARTIN | C/CALDEREROS 13-15 6-C SALAMANCA 37 37001 SPAIN |
| ALVARO GUERRERO | 3140 WISCONSIN AVE, NW APT. 110 WASHINGTON DC 20016 |
| ALVARO MARIA DE PABLO GONZALEZ | C/JUAN DE MENA 10 28 28014 SPAIN |
| ALVARO MUCIDA | FLAT 74, NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| ALVARO MUCIDA | FLAT 146 PIERPOINT BUILDING 16 WESTFERRY ROAD LONDON E14 8NQ UNITED KINGDOM |
| ALVARO MUCIDA | 260 W 52ND ST APT 4K NEW YORK NY 100195833 |
| ALVARO SANTODOMINGO | JOSE SILVA 24 - BAJO D MADRID 28043 SPAIN |
| ALVARTA ELIZABETH DORSEY | 702 LENMORE AVE #E-3 ROCKVILLE MD 20850 |
| ALVERNIA COLLEGE | 400 ST BERNADINE STREET READING PA 19607 |
| ALVERSON, KELLY | 145 LEVERETT MAIL CTR CAMBRIDGE MA 02138 |
| ALVERSON,KELLY A. | 5 MIKEL LANE GLEN HEAD NY 11545 |
| ALVES APPRAISAL ASSOCIATES | 320 WONDER STREET RENO NV 89502 |
| ALVES SALGUEIRO, MANUEL | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| ALVES, EDUARDO | 8 JALAN MUTIARA THE MONTANA 04-04  MINATO-KU 249188 SINGAPORE |
| ALVES, MONIQUE | 2990 LERNER HALL NEW YORK NY 10027 |
| ALVES, PEGGY A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ALVES,EDUARDO | 8 JALAN MUTIARA THE MONTANA 04-04 SINGAPORE 249188 REPUBLIC OF SINGAPORE |
| ALVEY, SCOTT C | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| ALVI,RASHID | 225 VARSITY AVENUE PRINCETON NJ 08540 |
| ALVIN AILEY | AMERICA DANCE THEATER 405 WEST 55TH STREET NEW YORK NY 10019-4402 |
| ALVIN AILEY | DANCE FOUNDATION, INC 405 WEST 55TH STREET NEW YORK NY 10019-4402 |
| ALVIN CLARK | 641 SEMPLE AVE PITTSBURGH PA 15202 |
| ALVIN HEMNATH | 104-62 123 STREET RICHMOND HILL NY 11419 |
| ALVIN LAM | 1-3-39-1011 ROPPONGI MINATO-KU 13 JAPAN |
| ALVIN LAM | FORECITY ROPPONGI GRANDE #201 3-4-34, ROPPONGI MINATO-KU 13 JAPAN |
| ALVIN P. KRESSLER III | 91 HIGHLAND AVE. SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
| --- | --- |
| ALVIN R. BASSANT | 125 DUNCAN AVENUE JERSEY CITY NJ 07306 |
| ALVIN R. BASSANT | 33 GOLD STREET APT 706 NEW YORK NY 10038 |
| ALVIN R. BASSANT | 100 MAIDEN LN APT 618 NEW YORK NY 100384875 |
| ALVIN SIEW WAH KAM | BLOCK 662 JALAN DAMAI 03-131 410662 SINGAPORE |
| ALVORD,WILLIAM K. | 8826 E. FLORIDA AVE UNIT #209 DENVER CO 80247 |
| ALVSTAD, BEVERLY L | 16363 E FREMONT AVE APT 1413 AURORA CO 80016-2270 |
| ALVSTAD,BEVERLY LEE | 16363 E FREMONT AVE #1413 AURORA CO 80016 |
| ALWANI, IRFAN | LOKHANDWALA BLDG 487 D'MONTEE STREET GROUND FLOOR ROOM # 2 BANDRA   (W), MH MUMBAI 400050 INDIA |
| ALWANI,IRFAN | LOKHANDWALA BLDG 487 D'MONTEE STREET GROUND FLOOR ROOM # 2, BANDRA   (W) MUMBAI MH 400050 INDIA |
| ALWAYS IN SEASON INC | P.O BOX 271502 HOUSTON TX 77277-1502 |
| ALWAYS PRECIOUS CARGO | LIMOUSINE SERVICE, LLC 204 CATES PLACE NASHVILLE TN 37217 |
| ALYSA OSVOG | 651 OKEECHOBEE BLVD. APT. 606 WEST PALM BEACH FL 33401 |
| ALYSIA C. NAJDEK | 655 12TH ST APT 219 OAKLAND CA 946073660 |
| ALYSON I GOLDFARB | 5 HEATHER LANE TROY NY 12180 |
| ALYSON K BERGIN | 601 EAST 11TH STREET APARTMENT 2B NEW YORK NY 10009 |
| ALYSON P. GINDI | 333 EAST 66TH STREET APT 6C NEW YORK NY 10021 |
| ALYSON WALSH | 81 HEATHCROFT HAMPSTEAD WAY LONDON NW11 7HL UK |
| ALYSON WALSH | 81 HEATHCROFT HAMPSTEAD WAY LONDON NW11 7HL UNITED KINGDOM |
| ALYSSA FERNANDEZ-ISLA | 231 EAST 55TH STREET #602-B C/O MMC-EHS NEW YORK NY 10022 |
| ALYSSA FERNANDEZ-ISLA | 11273 SW 151 PLACE MIAMI FL 33196 |
| ALYSSA S. JUROS | 1 MEAD TER GLEN RIDGE NJ 07028-1422 |
| ALYSSA SPECTOR | 48 BELLEVUE AVE RUMSON NJ 07760 |
| ALYSSA SPECTOR | 1140 EUCLID AVENUE BOULDER CO 80302 |
| ALYSSA Y. GUO | 15 CLIFF STREET APARTMENT 24B NEW YORK NY 10038 |
| ALYSSA Y. GUO | 2968 KILDARE LANE FAIRFAX VA 22031 |
| ALYSSA YULIS | 1 BLAKE DRIVE PENNINGTON NJ 08534 |
| ALYSSANDRA ROUSSEE | P.O. BOX 4708 BASALT CO 81621 |
| ALYSSE GROSSMAN | 186 SAGAMORE RD MILLBURN NJ 070412143 |
| ALZATE,SANDRA L. | PO BOX 65975 LOS ANGELES CA 90065 |
| ALZHEIMER DISEASE & RELATED DISORDERS | 441 W. KIRKPATRICK STREET SYRACUSE NY 13204 |
| ALZHEIMER SOCIETY OF BRITISH COLUMBIA | 828 WEST 8TH AVENUE #300 VANCOUVER BC V5Z 1E2 CANADA |
| ALZHEIMER SOCIETY OF BRITISH COLUMBIA | 828 WEST 8TH AVENUE #300 VANCOUVER BC V5Z 1E2 CANADA |
| ALZHEIMER'S ASSOCIATION | 360 LEXINGTON AVE.-5TH FLOOR NEW YORK NY 10017 |
| ALZHEIMER'S ASSOCIATION | 100 N. 17TH STREET, 2ND PHILADELPHIA PA 19103 |
| ALZHEIMER'S ASSOCIATION | 1850 YORK ROAD STE. D TIMONIUM MD 21093 |
| ALZHEIMER'S ASSOCIATION | 170 US ROUTE 1 STE 250 FALMOUTH ME 041052152 |
| ALZHEIMER'S ASSOCIATION | 4709 W GOLF ROAD SUITE 1015 SKOKIE IL 60076 |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AVE-17TH FLOOR CHICAGO IL 60601 |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AVE., FL. 17 CHICAGO IL 60601-7633 |
| ALZHEIMER'S ASSOCIATION | 919 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| ALZHEIMER'S ASSOCIATION | 4144 N CENTRAL EXPY STE 750 DALLAS TX 75204-3208 |
| ALZHEIMER'S ASSOCIATION | 5900 WILSHIRE BLVD 11TH FLOOR LOS ANGELES CA 90036 |
| ALZHEIMER'S ASSOCIATION OF | GREATER INDIANA 9135 NORTH MERIDIAN STREET SUITE B-4 INDIANAPOLIS IN 46260 |
| ALZHEIMER'S DISEASE AND RELATED | 225 N. MICHIGAN AVENUE 17TH FLOOR CHICAGO IL 60601 |
| ALZHEIMER'S RESEARCH CENTER | 640 JACKSON STREET ST. PAUL MN 55101 |
| ALZHEIMER'S RESEARCH CENTER | REGIONS HOSTIAL FOUNDATION #11202C 640 JACKSON STREET ST. PAUL MN 55101 |
| ALZHEIMERS ASSOCIATION | 8430 W BRYN MAWR AVE STE 100 CHICAGO IL 60601-7633 |

| Claim Name | Address Information |
|---|---|
| ALZHEIMERS ASSOCIATION | 8430 W BRYN MAWR AVE STE 100 CHICAGO IL 606313440 |
| ALZHEIMERS ASSOCIATION, CT CHAPTER | 279 NEW BRITAIN RD STE 5 BERLIN CT 06037-3165 |
| AM AGENTUR FUER KOMMUNIKATION | PAPENHUNDER STRASSE 10 HAMBURG 22087 GERMANY |
| AM BEST COMPANY INC. | PO BOX 828806 PHILADELPHIA PA 19182-8806 |
| AM INTERNATIONAL E MAC 63 LIMITED | PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UK |
| AM INTERNATIONAL E MAC 63 LTD | C/O CITCO TRUSTEES (CAYMAN) LIMITED REGATTA OFFICE PARK WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| AM MASTER FUND I, L.P | ATTN:NAVEEN DHUPER AM MASTER FUND I, LP C/O AM INVESTMENT PARTNERS, LLC 350 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| AM MASTER FUND III LP | ATTN:NAVEEN DHUPER AM MASTER FUND III, L.P. C/O AM INVESTMEN OPARTNERS, LLC ONE LIBERTY PLAZA, 27TH FLOOR NEW YORK NY 10006 |
| AM PEREIRA SARAGGA LEAL OLIVEIRA MARTINS | EDIFICIO EUROLEX AV DA LIBERDADE 224 LISBOA 125-0148 PORTUGAL |
| AM WORKS | 3-14-4-607 DANJOCHO NISHINOMIYA-SHI 28 663-8006 JAPAN |
| AMA B. ABEBERESE | 405 WEST 50TH STREET APARTMENT  2D NEW YORK NY 10019 |
| AMA B. ABEBERESE | 301 W. 112TH ST APT 4A NEW YORK NY 100263297 |
| AMA RESEARCH LTD | 13 IMPERIAL SQUARE CHELTENHAM GL50 1QB UK |
| AMA RESEARCH LTD | MONTPELLIER HOUSE, MONTPELLIER DRIVE CHELTENHAM, GLOUCESTERSHIRE GL50 1TY UK |
| AMA RESEARCH LTD | 13 IMPERIAL SQUARE CHELTENHAM GL50 1QB UNITED KINGDOM |
| AMADA CO., LTD. | YOSHIMI OYAKE, FINANCE DEPT. 200 ISHIDA ISEHARA-CITY, KANAGAWA 259-1196 JAPAN |
| AMADEO EXECUTIVE SEARCH | MAISON DU DANEMARK 142 AVENUE DES CHAMPS ELYSÉES PARIS F - 75008 FRANCE |
| AMADEO EXECUTIVE SEARCH | 42 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| AMADEUS (ALDERMANS HOUSE) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (BISHOPSGATE) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (CHEPSTOW) LTD | 47 ESPLANADE ST JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (COLINDALE) LIMITED | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (GLASGOW) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (HINKLEY) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (HOLDINGS) LIMITED | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (HOLDINGS) U.K. LTD | 25 BANK STREET LONDON E14 5LE UK |
| AMADEUS (KIDDERMINSTER) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (MIDDLESBOROUGH) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (MILTON KEYNES) LIMITED | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (NOTTINGHAM) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (SHEFFIELD) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (SURBITON) LIMITED | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (WOOD GREEN) LIMITED | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS (YEOVIL) LTD | 47 ESPLANADE ST ST HELIER JERSEY JE1 OBD CHANNEL ISLANDS |
| AMADEUS FIRE | DARMSTSDTER LANDSTRASSE 116 FRANKFURT HE 60598 GERMANY |
| AMADEUS FIRE | DARMSTADTER LANDSTRASSE 116 FRANKFURT HE 60598 GERMANY |
| AMADEUS FIRE SERVICE GMBH | DARMSTAEDTER LANDSTR. 116 FRANKFURT AM MAIN 60598 GERMANY |
| AMADI CHINYERE | 2038 MIDDLEBURY COLLEGE MIDDLEBURG VT 05753 |
| AMADOR, FELIPE | 200 EAST 72ND STREET APARTMENT 25N NEW YORK NY 10021 |
| AMADOR, FELIPE | 212 CHARLES MARX WAY PALO ALTO CA 94304-2452 |
| AMADOR, MIGUEL | 45 RIVER DR SOUTH APT 504 JERSEY CITY NJ 07310 |
| AMADOR,GABRIELLE R | 10 OLD SPIRE DR LADERA RANCH CA 92694 |
| AMAKA EZIKE | 15A ROSEBERY AVENUE THORNTON HEATH SURREY CR7 8PT UNITED KINGDOM |
| AMAKASU, HIKARU | 1-13-6-3613 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| AMAKASU,HIKARU | 1-13-6-3613 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| AMAL INFOSYSTEMS PRIVATE LIMITED | 104 'SHIV LILA', AIROLI SECTOR 2E NAVI MUMBAI MH 400708 INDIA |
| AMALGAMATED BANK OF NY | ATTN: MICHELLE FRAZIER 11-15 UNION SQUARE WEST NEW YORK NY 10003 |
| AMALGAMATED BEAN COFFEE TRADING CO LTD | #23/2 VITTAL MALLYA ROAD KARNATAKA BANGALORE 560001 INDIA |
| AMALGAMATED BEAN COFFEE TRADING CO LTD | #33/1, LALBAGH ROAD MUMBAI MH 560027 INDIA |
| AMALGAMATED CREDIT BUREAU, INC | 105 WHITE OAK LANE ATTN: STEVE BLAIR OLD BRIDGE NJ 08857 |
| AMALGAMATED GADGET LP/R2 INVESTMENTS LDC | ATTN:BUSINESS AFFAIRS R2 INVESTMENTS, LDC C/O AMALGAMATED GADGET, LP, ITS INVESTMENT MANAGER 301 COMMERCE STREET, STE 3200 FORT WORTH TX 76102 |
| AMALGAMATED TECHNOLOGIES INC | 270 SPARTA AVENUE SPARTA NJ 07871 |
| AMALGAMATED TECHNOLOGIES INC | 410 SOUTH BENSON LANE CHANDLER AZ 85224 |
| AMALGATRUST COMPANY, INC. | ATTN: MICHAEL KURNES ONE WEST MONROE CHICAGO IL 60603 |
| AMALIA STEARNS | 50 SOUTH LAMAR STREET LITTLETON CO 80123 |
| AMALIA STEARNS | 5570 S LAMAR ST LITTLETON CO 80123-0835 |
| AMALIA ULRIKA BORGLIN | ST PETER'S COLLEGE NEW INN HALL STREET OX1 2DL UNITED KINGDOM |
| AMALIA ULRIKA BORGLIN | ST PETER'S COLLEGE NEW INN HALL STREET OXFORD,OXON OX1 2DL UNITED KINGDOM |
| AMALJA MAIR | KETTENHOFWEG 2 HESSEN FRANKFURT AM MAIN 60325 GERMANY |
| AMALJA MAIR | KETTENHOFWEG 2 60325 FRANKFURT AM MAIN FRANKFURT HESSEN GERMANY |
| AMAN AGGARWAL | 228 DALTON DR. RALEIGH NC 27615 |
| AMAN AGGARWAL | 228 DALTON DR RALEIGH NC 276151652 |
| AMAN THIND | SANTOS #303 2-8-20-303 GYOTOKU EKI-MAE ICHIKAWA-SHI 12 JAPAN |
| AMAN VIJJAN | FLAT NO. 2:1, CS/36 GOKUL APTS, SEC - 5 CBD BELAPUR NAVI MUMBAI MH 400614 INDIA |
| AMANATIDES, STEFANIE | 363 EAST 76TH STREET APARTMENT 14H NEW YORK NY 10021-2435 |
| AMANDA ALLIGOOD | 135 NORTH BARRY AVENUE MAMARONECK NY 10543 |
| AMANDA B. MAYHEW | 53 WOODS ROAD NORWELL MA 02061 |
| AMANDA BETH HOUCK | 160065 CHERRY LANE MITCHELL NE 693 |
| AMANDA BUGLER | 61B REPORTON ROAD FULHAM LONDON SW6 7JP UNITED KINGDOM |
| AMANDA BUGLER | 34 KILMAINE ROAD FULHAM LONDON SW6 7JX UNITED KINGDOM |
| AMANDA BUGLER | FLAT 1, 98 ADDISON ROAD HOLLAND PARK LONDON W14 8DD UNITED KINGDOM |
| AMANDA BUGLER | FLAT 302, 20 PALACE COURT NOTTING HILL LONDON W2 4HU UNITED KINGDOM |
| AMANDA BUGLER | FLAT 73 KING HENRY'S REACH MANBRE ROAD LONDON W6 9RH UNITED KINGDOM |
| AMANDA C. WATTS | 1722 EASTERN AVENUE APARTMENT 3 BALTIMORE MD 21231 |
| AMANDA C. WATTS | 401 ST HELENS AVE APT 42 TACOMA WA 98402-2402 |
| AMANDA CARLSON | 1920 MIDLAND AVE GLENWOOD SPGS CO 81601-4044 |
| AMANDA CARLSON | 1920 MIDLAND AVE GLENWOOD SPRINGS CO 916014044 |
| AMANDA D MYERS | 15282 BEAM ST NASHVILLE IN 46060 |
| AMANDA DAVIS | 23 THE ABBOTS PRIORY HILL DOVER PRIORY HILL,KENT CT17 0GA UNITED KINGDOM |
| AMANDA E MCGOWAN | 5970 RD 36 HARRISBURG NE 69345 |
| AMANDA E. MEINTS | P.O. BOX 700605 DALLAS TX 75370-0605 |
| AMANDA FINK | 1122 BERKELY DR MARINA DL REY CA 902925504 |
| AMANDA FISHER | 13 DEWART ROAD GREENWICH CT 06830 |
| AMANDA FISHER | 3720 SPRUCE STREET BOX 285 PHILADELPHIA PA 19104 |
| AMANDA G SPENCER | 16293 E. ALEMEDA PLACE #206 AURORA CO 80017 |
| AMANDA G. FLORES | 402 W. EMA AVE. LA HABRA CA 90631 |
| AMANDA G. FLORES | 402 W. ERNA AVENUE LA HABRA CA 90631 |
| AMANDA GOULD | WINDRING 7 ARUN VALE COLWALTHAM PULBOROUGH R20 1LP UNITED KINGDOM |
| AMANDA GRACE CANNON | 805 S 14TH ST WORLAND WY 824014112 |
| AMANDA HANKS | 164 STERLING PLACE, 4C BROOKLYN NY 11217 |
| AMANDA HANSEN | 4045 TREADWAY BEAUMONT TX 77706 |
| AMANDA HARRISON | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| AMANDA HOLIK | 320 FORT DUQUESNE BLVD APT 20C PITTSBURGH PA 15222-1133 |
| AMANDA I BRENZEK | 2510 LECKRONE DR PLANEFIELD IL 60544 |
| AMANDA J ASTOLFI | 9 VAN DOREN AVE CHATHAM NJ 07928-2211 |
| AMANDA J. LUBIN | 80  LAFAYETTE STREET APARTMENT 1610A NEW YORK NY 10013 |
| AMANDA J. SIGOUIN | 155 EAST 29TH STREET APT. 10A NEW YORK NY 10016 |
| AMANDA J. WANNEMACHER | 732 E SOLANA CIR SOLANA BEACH CA 92075-2356 |
| AMANDA J. WANNEMACHER | 838 VIVA CT SOLANA BEACH CA 920752465 |
| AMANDA JEAN PEREZ | 3014 18TH AVE SCOTTSBLUFF NE 69361 |
| AMANDA JO ANAYA | 1929 AVE H SCOTTSBLUFF NE 69361 |
| AMANDA JO ANAYA | 814 W 19TH ST APT 1 SCOTTSBLUFF NE 69361 |
| AMANDA JO MATHSON | 1523 5TH AVE SCOTTSBLUFF NE 69361 |
| AMANDA JOHNSON | 166 ELIZABETH ST APT B NEW YORK NY 100124636 |
| AMANDA JONES | 474 N LAKE SHORE DR APT 1707 CHICAGO IL 606116460 |
| AMANDA K. FOLK | 5336 PAR VALLEY COURT WEST BLOOMFIELD MI 48323 |
| AMANDA K. FOLK | 5336 PAR VALLEY CT. WEST BLOOMFIELD MI 48323 |
| AMANDA K. FOLK | 1100 NORTH LASALLE APARTMENT 1502 CHICAGO IL 60610 |
| AMANDA K. FOLK | 750 NORTH DEARBORN APARTMENT 2704 CHICAGO IL 60610 |
| AMANDA K. FOLK | 1100 NORTH LASALLE APARTMENT 1502 CHICAGO IL 60611 |
| AMANDA KANOWITZ FOUNDATION INC | 301 E 63RD STREET  #10J NEW YORK NY 10021 |
| AMANDA KATHLEEN MUIR | 165 PARKINSON DRIVE CHEMLSFORD,ESSEX CM1 3GW UNITED KINGDOM |
| AMANDA KAYE MOORE | 2029 AVENUE I SCOTTSBLUFF NE 69361 |
| AMANDA KEARNEY | 15 SOUTH CLOSE WEST DRAYTON UB7 9LS UNITED KINGDOM |
| AMANDA L ESHENOUR | 9420 UPPER STASBURG ROAD UPPER STRASBURG PA 17265 |
| AMANDA L. POSEY | 10 LAKESPUR DR. ALISO VIEJO CA 92656 |
| AMANDA L. POSEY | 129 1/2 39TH STREET NEWPORT BEACH CA 92663 |
| AMANDA LANGJAHR | 7900 HALFMOON HARBOUR DRIVE APARTMENT 207 NORTH BERGEN NJ 07047 |
| AMANDA LIVINGSTONE | 22 DAYS CLOSE ROYSTON SG8 9DH UK |
| AMANDA LIVINGSTONE | 22 DAYS CLOSE ROYSTON,HERTS SG8 9DH UNITED KINGDOM |
| AMANDA LOUISE KANZLER | 36 COUNTRY CLUB RD GERING NE 693411861 |
| AMANDA LUSKIN | 166 E 34TH ST APT 17C NEW YORK NY 100164721 |
| AMANDA LUSKIN | 1125 PARK AVENUE APT. 1M NEW YORK NY 10128 |
| AMANDA LUSKIN | 1050 SEAHAVEN DR. MAMARONECK NY 10543 |
| AMANDA LYNCH | 25 WEST 13TH ST. APT. 6 S-N NEW YORK NY 10011 |
| AMANDA M MILLS | 2864 CRESTED ST W SACRAMENTO CA 95691-6111 |
| AMANDA M. DUNHAM | 23425 SE BLACK NUGGET RD. #N302 ISSAQUAH WA 98029 |
| AMANDA M. DUNHAM | 10428 29TH ST E EDGEWOOD WA 983721760 |
| AMANDA M. MAHOSKI | 122 EAST 7TH STREET APARTMENT 3WR NEW YORK NY 10009 |
| AMANDA M. MAHOSKI | 400 CHAMBERS STREET APT 5V NEW YORK NY 10282 |
| AMANDA M. MAHOSKI | 2259 HAWK DRIVE BRETTENDOF IA 52722 |
| AMANDA M. MAHOSKI | 2259 HAWK DRIVE BETTENDORF IA 52722 |
| AMANDA M. MAHOSKI | 2259 HAWK DR BETTENDORF IA 52722-6271 |
| AMANDA MARIE PERNA | 15475 E 97TH STREET COMMERCE CITY CO 80022 |
| AMANDA MARIE PERNA | 15475 E 97TH STREET COMMERCE CITY CO 80022 |
| AMANDA MORAY KELLER | 40573 S MORRILL RD MORRILL NE 69358-2119 |
| AMANDA MORAY KELLER | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| AMANDA NICOLE BALLINGER | 775 KILMER ST GOLDEN CO 80401-4041 |
| AMANDA NIEBUR | 4743 SOUTH VIVIAN COURT MORRISON CO 80465 |
| AMANDA P. ROSS | 14B APPLETREE LANE OLD BRIDGE NJ 088 |
| AMANDA P. ROSS | 14B APPLETREE LANE OLD BRIDGE NJ 08857 |

| Claim Name | Address Information |
|---|---|
| AMANDA R. BURCHARD | 48 ANJOU NEWPORT COAST CA 926 |
| AMANDA R. BURCHARD | 48 ANJOU NEWPORT COAST CA 92657-1035 |
| AMANDA R. LIVELSBERGER | 332 FAIRVIEW ST CARLISLE PA 17015-4317 |
| AMANDA RAE PESCE | 369 ASTER RIDGE TRL PEACHTREE CTY GA 30269-3049 |
| AMANDA RICHTER | 413 9TH AVE APT 3B NEW YORK NY 10001 |
| AMANDA RICHTER | 93 UNDERHILL AVE APT 5D BROOKLYN NY 11238 |
| AMANDA RICHTER | 11931 W ALBANY DR BOISE ID 83713-2482 |
| AMANDA S JEAN-BAPTISTE | 27 ROSARY GARDENS LONDON SW7 4NH UNITED KINGDOM |
| AMANDA S. HALLEY | 16459 COBBLESKILLE DR CHESTERFIELD MO 630174621 |
| AMANDA WALLIS | 18A TALLANTS CLOSE SUTTON AT HONE DARTFORD,KENT DA4 9HS UNITED KINGDOM |
| AMANDA WALLIS | 18A TALLANTS CLOSE SUTTON AT HONE DARTFORD,KENT DA4 9HS UNITED KINGDOM |
| AMANDEEP SINGH | #229/6, SAVITRI COLONY NEAR BANDA BAHADUR GURUDWARA PATIALA CHOWK JIND 126102 INDIA |
| AMANDINE WANG | 60 PORCHESTER TERRACE LONDON LONDON W2 3TP UNITED KINGDOM |
| AMANI BURATT MACAULAY | 519 WEST 135TH STREET APARTMENT 5A NEW YORK NY 10031 |
| AMANN ESTABROOK CONSERVATION ASSOCIATES | 435 HUDSON ST RM 200 NEW YORK NY 100143962 |
| AMANN, MARTIN DAVID | 4 FILBERT ROAD NORWALK CT 06851 |
| AMANNA,PAMELA | OSHO KRISHNA B3/301, NEAR VISHWAS HOSPITAL NAVPADA, THANE (W) MUMBAI MH 400602 INDIA |
| AMANO CINCINNATI, INC. | P.O. BOX 7247-7451 PHILADELPHIA PA 19170-7451 |
| AMANO, HIDEKI | 1-5-1-1-414 KA 12 NAGAREYAMA CITY JAPAN |
| AMANO, KENNETH Y | 293 E SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| AMANO,HIDEKI | 1-5-1-1-414 KA NAGAREYAMA CITY 12 JAPAN |
| AMANO,RYOKO | 2-18-2-903 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| AMANTE | 570 GREEN STREET S SAN FRANCISCO CA 94133 |
| AMANUMA,AKIKO | 2-25-14 KOTAKECHO NERIMA-KU 13 176-0004 JAPAN |
| AMANY ATTIA | 101 BROOK GREEN THE OLD HOUSE LONDON W6 7BD UNITED KINGDOM |
| AMAR BAJPAI | 6225 DEVILS HOLLOW RD FORT WAYNE IN 47401 |
| AMAR GHAFOOR | 314 HITHERCROFT ROAD HIGH WYCOMBE,BUCKS HP13 5RF UNITED KINGDOM |
| AMAR K. TANNA | 280 PARK AVENUE SOUTH APARTMENT 23L NEW YORK NY 10010 |
| AMAR K. TANNA | 6208 FOREST HIGHLANDS DRIVE FORT WORTH TX 76132 |
| AMAR PATEL | 19 WESTGATE DRIVE EDISON NJ 08820 |
| AMAR PATEL | 350 W 43RD ST APT 4D NEW YORK NY 100356456 |
| AMAR PATEL | 350 W 43RD ST APT 4D NEW YORK NY 100366456 |
| AMAR TRIPATHI | FLAT NO. 2 1 DORSET STREET LONDON W1U 4EE UNITED KINGDOM |
| AMARANTE, CARRIE | 10 ORANGE PLACE WAYNE NJ 07470 |
| AMARCHAND & MANGALDAS & SURESH  A. CHORO | PENINSULA CHAMBERS PENINSULA CORPORATE PARK GANPATRAO KADAM MARG LOWER PAREL MUMBAI 400013 INDIA |
| AMARCHAND MANGALDAS SURESH A SHROFF CO | PENINSULA CHAMBERS PENINSULA CORP PARK GANPATRAO KADAM MARG,LOWER PAREL MUMBAI 400013 INDIA |
| AMARDEEP BAHRA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMARDEEP BAHRA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AMARDEILH, CHRISTOPHE | 36 NEWLAND COURT BATH STREET LONDON EC1V 9NS UNITED KINGDOM |
| AMARDEILH,CHRISTOPHE | 36 NEWLAND COURT BATH STREET LONDON, GT LON EC1V 9NS UNITED KINGDOM |
| AMARENDRA ARVIND VIDWANS | 9,ARCHIS 2ND FLOOR MAHANT ROAD MUMBAI 4000 INDIA |
| AMARENDRA KUMAR VAJJHALA | 02, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MUMBAI 400076 INDIA |
| AMARENDRA KUMAR VAJJHALA | 02, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MUMBAI MH 400076 INDIA |
| AMARENDRA KUMAR VAJJHALA | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MUMBAI MH 400076 INDIA |
| AMARILLO NETWORKS SA DE CV | ATN MA ANGELICA PEREZ ZALDIVAR PROVIDENCIA 1229 COL DEL VALLE MEXICO DF CP 03100 MEXICO |

| Claim Name | Address Information |
|---|---|
| AMARJIT SINGH BATH | 149 RUSTON ROAD KING HENRY'S WHARF LONDON SE18 5QY UNITED KINGDOM |
| AMARJIT SINGH BATH | 88 KRISTIANSAND WAY SG6 1UE LETCHWORTH GARDEN CITY, HERTS SE18 5QY UNITED KINGDOM |
| AMARNATH KOTHA | 2ND FLOOR, OLD NO. 2. NEW 11 4TH TEMPLE STREET MALLESHWARAM BANGALORE KR INDIA |
| AMARNATH KOTHA | 673 E. WILLOW STREET ELBURN IL 60119 |
| AMAROSA, ROBERT | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| AMAT, RICHARD J. | 49 MOUNT VIEW ROAD LONDON N44SS UNITED KINGDOM |
| AMAT, RICHARD J. | 49 MOUNT VIEW ROAD LONDON, GT LON N44SS UNITED KINGDOM |
| AMATI, KIM | 19 FAIRLEA CLOSE BURGESS HILL, W SUSX RH158NW UNITED KINGDOM |
| AMATI, ROB | 19 FAIRLEA CLOSE BURGESS HILL, W SUSX RH158NW UNITED KINGDOM |
| AMATO, ELENA TCHOUVASH | 200 EAST 87TH STREET APT. 22A NEW YORK NY 10128 |
| AMATO, JOHN F | 240 EAST 86TH STREET APARTMENT 8F NEW YORK NY 10028-3028 |
| AMATO, JOSEPH V | 64 FOREST WAY ESSEX FELLS NJ 07021-1422 |
| AMATO, JOSEPH V. | 64 FOREST WAY ESSEX FELLS NJ 07021 |
| AMATO, MICHAEL C | 718 CHIMES ROAD PARAMUS NJ 07652-2309 |
| AMATO, PAUL JOHN | 2 B MATTHEWS AVENUE NSW LANE COVE 2066 AUSTRALIA |
| AMATO, STEFANO | 28 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| AMATO, ELENA TCHOUVASHEVA | 200 EAST 87TH STREET APT. 22A NEW YORK NY 10128 |
| AMATO, PAUL JOHN | 2 B MATTHEWS AVENUE LANE COVE, NSW 2066 AUSTRALIA |
| AMATO, STEFANO | 28 CAVENDISH BUILDINGS GILBERT STREET LONDON, GT LON W1K 5HJ UNITED KINGDOM |
| AMATORE, ROBERT | 4743 WINDSOR ROAD RIVERSIDE CA 92507 |
| AMAYA, JORGE LORENZO | 9888 E. VASSAR DR. #L-305 DENVER CO 80231 |
| AMAYA-SOOTS, ALICE B. | 84 LA PERA COURT DANVILLE CA 94526 |
| AMAZON COM | PO BOX 9020 DES MOINES IA 50368-9020 |
| AMAZON COM | PO BOX 689020 DES MOINES IA 50368-9020 |
| AMBA HOLDINGS, INC | P.O. BOX 957 ROAD TOWN TORTOLA BRITISH VIRGIN ISLAND VIRGIN ISLANDS (BRITISH) |
| AMBA INVESTMENT SERVICES LTD | PO BOX 957, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| AMBAC ASSURANCE CORPORATION | ATTN: FINANCIAL CONTROL ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC CAPITAL FUNDING INC. | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC CREDIT PRODUCTS LLC | GENERAL COUNSEL AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC CREDIT PRODUCTS, LLCREF (FIPF 1 A2) | GENERAL COUNSEL AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC FINANCIAL SERVICES, LLC | ATTN: STEVEN L. DYMANT ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAKHUTWALA, NAEEM NOORUDDIN | 1501, SPRINGHILL, HIRANANDANI ESTATE GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| AMBAKHUTWALA, NAEEM NOORUDDIN | 1501, SPRINGHILL, HIRANANDANI ESTATE GHODBUNDER ROAD THANE (W) MH 400607 INDIA |
| AMBARDAR, PIA | 1420 ALTA VISTA BLVD APT 323 LOS ANGELES CA 900464389 |
| AMBARISH AIGAL | 21/682, SIDDHI VINAYAK CHS LTD. VARTAK NAGAR THANE MH 400606 INDIA |
| AMBASSADOR LIMOUSINE | PO BOX 761 STAMFORD CT 06904 |
| AMBASSADOR LIMOUSINE SERVICE | 316 MERIDIAN RD SE CALGARY AB TANGO 2 ALPHA IVRA72 CANADA |
| AMBASSADOR PROPERTIES | 214 LYNDHURST PLACE SUITE A SAN RAMON CA 94583 |
| AMBASSADOR PROTECTION SERVICES, INC. | 28 MERRICK AVENUE SUITE 7 MERRICK NY 11566 |
| AMBASSADOR TAXI | RUE ALFRED-VINCENT 7 GENEVA 1201 SWITZERLAND |
| AMBASSADORS FOR CHRIST INC | 21 AMBASSADOR DR PARADISE PA 175629687 |
| AMBASTHA, MADHUR | 1 SECOND STREET, #2108 JERSEY CITY NJ 07302 |
| AMBASTHA, CHANDAN | TUTBARI ROAD KAMTA BHAWAN GAYA BI 823001 INDIA |
| AMBATCHEW, DEREJE | 415 W 47 ST APT C NEW YORK NY 10036 |
| AMBAVANE, ARCHANA | 501, GANESHKRUPA APT. SANE GURUJI NAGAR, MULUND EAST MH MUMBAI. 400081 INDIA |
| AMBAVANE, ARCHANA | 501, GANESHKRUPA APT. SANE GURUJI NAGAR, MULUND EAST MUMBAI. MH 400081 INDIA |
| AMBEKAR, ANURAG | 8 WOODLAND AVENUE HAMDEN CT 06514 |

| Claim Name | Address Information |
| --- | --- |
| AMBEKAR,SACHIN | SONAL B - 303 MANISHA NAGAR MUMBAI POONA ROAD, KALWA (W) THANE MH 400605 INDIA |
| AMBER A VEGA | 425 W. BEECH STREET UNIT 714 SAN DIEGO CA 92101-2960 |
| AMBER A VEGA | 425 W. BEECH STREET UNIT 714 SAN DIEGO CA 92101-2960 |
| AMBER CAPITAL LP A/C AMBER MASTER FUND (CAYMAN) | 10 BROOK STREET LONDON UNITED KINGDOM |
| AMBER D BEHRENS | 180137 FT. MITCHELL DRIVE MITCHELL NE 693 |
| AMBER DAWKINS | 301 WEST 78TH ST. APT. 5A NEW YORK NY 10024 |
| AMBER DAWKINS | 5439 CAMBOURNE PL WEST BLOOMFIELD MI 48322 |
| AMBER DAWN HUNTER | 18912 E BRIARGATE LN #3F PARKER CO 80134 |
| AMBER DONELLE RAIRIGH | 200245 HWY 92 GERING NE 69341 |
| AMBER FINANCE LIMITED | FREEPOST RLZL-RALK-UYYA AMBERFINANCE.CO.UK LTD WIRRAL CH60 9LW UK |
| AMBER HOMOLKA | 17124 FORMBY RD APT A HUNTERSVILLE NC 28078-1850 |
| AMBER J. POSEY | 21 WEST CHESTNUT UNIT 1301 CHICAGO IL 60610 |
| AMBER J. POSEY | 240 EAST ILLINOIS UNIT 1511 CHICAGO IL 60611 |
| AMBER J. POSEY | 10 LAKESPUR DR. ALISO VIEJO CA 92656 |
| AMBER JANSEN | FLAT 17 156 QUEENSTOWN ROAD BATTERSEA LONDON SW8 3QE UNITED KINGDOM |
| AMBER L RAMSEY | 127 EAST SOUTH STREET CARLISLE PA 17013 |
| AMBER L TROMPKE | 3600 ROAD 64 HARRISBURG NE 693455085 |
| AMBER L WEAVER | PO BOX 154 MINATARE NE 693560154 |
| AMBER L WILSON | 952 CALVARY STREET CARLISLE PA 17013 |
| AMBER L. EVANS | 14061 SYCAMORE AVE POWAY CA 920643928 |
| AMBER L. EVANS | 908 N. LOUISE ST SANTA ANA CA 92703 |
| AMBER LYNNE DEPASQUALE | 70 MORGAN PLACE NORTH ARLINGTON NJ 07031 |
| AMBER N MCCLURE | 650 TAMARACK  #2612 BREA CA 92821 |
| AMBER NICHOLE PAXTON | 9079 E PANORAMA CIRCLE #501 CENTENNIAL CO 80112 |
| AMBER NICHOLE PAXTON | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AMBER NICOLE JACKSON | 306 1ST AVE BAYARD NE 69334 |
| AMBER NICOLE JACKSON | PO BOX 293 BAYARD NE 69334-0293 |
| AMBER NICOLE JACKSON | 309 4TH AVE MINATARE NE 69356 |
| AMBER PERRY NICELY | 21 BANKBARN CIRCLE MIDDLETOWN MD 21769 |
| AMBER PERRY NICELY | 19 BANKBARN CIRCLE MIDDLETOWN MD 21769 |
| AMBER R DRISCOLL | 26251 LAS FLORES #D MISSION VIEJO CA 92691 |
| AMBER RENEE SKAGGS | 1404 N STRATTON AVE CASTLE ROCK CO 80104 |
| AMBER S. SCHNEIDER | 259 N WASHINGTON ST WESTMONT IL 60559 |
| AMBER S. SCHNEIDER | 4644 NW 60TH LN CORAL SPRINGS FL 33067-2105 |
| AMBER STILES | 30 BURLINGTON AVE LEONARDO NJ 077371531 |
| AMBER STILES | 80 IDEAL AVE N MIDDLETOWN NJ 07748-5612 |
| AMBERG, MARILYN O | 410 W FORREST HILL PEORIA IL 61604 |
| AMBERGER, ANDREW | 32 MALONE STREET HICKSVILLE NY 11801-4627 |
| AMBERISH M. RATANGHAYRA | 155 W 68TH ST APT 221 NEW YORK NY 100235824 |
| AMBERKAR,RAJENDRA | 6/3 , NAVSHAKTI C.H.S. - 2 NEHRU NAGAR, KANJUR MARG - EAST MUMBAI 400042 INDIA |
| AMBERPOINT, INC | 155 GRAND AVENUE SUITE 404 OAKLAND CA 94612 |
| AMBEST (MANAGEMENT SERVICES) LTD | EAST WHIPLEY LANE GUILDFORD GU5 0TE UK |
| AMBEST (MANAGEMENT SERVICES) LTD | EAST WHIPLEY LANE SHAMLEY GREEN GUILDFORD GU5OTE UK |
| AMBEST (MANAGEMENT SERVICES) LTD | EAST WHIPLEY LANE SHAMLEY GREEN GUILDFORD GU5OTE UNITED KINGDOM |
| AMBIENT GROUP INC. | JOHN LEITNER 55 WEST 39TH ST. 12TH FLOOR NEW YORK NY 10018 |
| AMBIENT GROUP INC. | ATTN:JOHN LEITNER 55 WEST 39TH ST., 12TH FLOOR NEW YORK NY 10018 |
| AMBIENT GROUP INC. | 470 7TH AVENUE 12TH FLOOR NEW YORK NY 10018 |
| AMBIENT GROUP INC. | 470 FASHION AVE3 FL 12 NEW YORK NY 100187193 |

| Claim Name | Address Information |
|---|---|
| AMBINDER, DAVID B | 917 CARLETON ROAD WESTFIELD NJ 07090-1689 |
| AMBIT CAPITAL | 440 SENAPATI BAPAT MARG LOWER PAREL MUMBAI, INDIA 400013 INDIA |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLE | 27 CLINTON AVE, APT #1-L C\O MARIN KIM TENAFLY NJ 07670 |
| AMBLE OF HARVARD COLLEGE | 5016 S. GREENWOOD AVENUE CHICAGO IL 60615 |
| AMBLE,VISHNU | 135 WILLIAM STREET APARTMENT 15B NEW YORK NY 10038 |
| AMBOSS, RODOLPHO | 1 HAMILTON AVENUE BRONXVILLE NY 10708 |
| AMBRE, MILIND | 425 WASHINGTON BLVD APPT#2911 JERSEY CITY NJ 07310 |
| AMBRE, SANTOSH | 44/310, NAV ADRASH CHS SHIVAI NAGAR, NEAR TMC SCHOOL POKHARAN RD NO.1,J.K. GRAM MH THANE-WEST 400606 INDIA |
| AMBRE,SANTOSH | 44/310, NAV ADRASH CHS SHIVAI NAGAR, NEAR TMC SCHOOL POKHARAN RD NO.1,J.K. GRAM THANE-WEST MH 400606 INDIA |
| AMBRECHT, KENNETH | 183 WEST RD NEW CANAAN CT 06840 |
| AMBRECHT, KENNETH C | 183 WEST RD NEW CANAAN CT 06840-3015 |
| AMBRECHT,KENNETH C. | 183 WEST RD NEW CANAAN CT 06840 |
| AMBRO SPORTS AND EVENTS LIMITED | THE EBURY ROOMS EBURY ROAD RICKMANSWORTH, HERTS WD3 1BH UNITED KINGDOM |
| AMBROSE JR, F J | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| AMBROSE JR., F JOHN | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| AMBROSE, C CLARK | 640 S MASHTA DR KEY BISCAYNE FL 33149 |
| AMBROSE, HILLARY M. | 2820 MCKINNON STREET SUITE 2070 DALLAS TX 75201 |
| AMBROSE, LAURIE | 270 BREHAUT AVE. STATEN ISLAND NY 10307-1308 |
| AMBROSE, MATTHEW | 75 HIBISCUS ST, UNIT 1 FAIRFIELD CT 06825 |
| AMBROSE,C C. | 640 SOUTH MASHTA DRIVE KEY BISCOYNE FL 33149 |
| AMBROSETTI GROUP LTD | 2ND FLOOR, VICTORY HOUSE 99-101 REGENT STREET LONDON W1B 4EZ UK |
| AMBROSETTI GROUP LTD | 2ND FLOOR, VICTORY HOUSE 99-101 REGENT STREET LONDON W1B 4EZ UNITED KINGDOM |
| AMBROSIA CONSULTANTS | D3136 -3139 OBEROI GARDEN  ESTATES CHANDIVILI,ANDHERI (E) MUMBAI MH 400072 INDIA |
| AMBROSIA EXOTICA | HAIKO SUPER MARKET HAIKO MALL, CENTRAL AVENUE HIRANANDANI GARDENS MUMBAI MH 400076 INDIA |
| AMBROSIA INFOTECH LTD | D-3136-3139 OBEROI GARDEN ESTATES CHANDIVLI  ANDHERI (E) MUMBAI 400072 INDIA |
| AMBROSIA THE FLORIST | HAIKO SUPER MARKET HAIKO HALL HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| AMBROSIO, DANIELLE D | 3720 LUFBERRY AVE WANTAGH NY 11793 |
| AMBROZ,TRICIA | 153 WEST BARNES LANE NEW MALDEN SURREY KT3 6HR UNITED KINGDOM |
| AMBRULEVICH, JOHN | 13 MARDEN WAY DURHAM NH 03824-2125 |
| AMBRUS, IDA | 14801 SHERMAN WAY #316 VAN NUYS CA 91405 |
| AMBUJ, AMIT | ONE RIVER PLACE APARTMENT 3115 NEW YORK NY 10036 |
| AMC BOSTON COMMON | 13731 COLLECTIONS CETNER DRIVE CHICAGO IL 60693 |
| AMCORE BANK NA | AMCORE BANK NA 501 7TH STREET ROCKFORD IL 61104 |
| AMCORE INVESTMENT GROUP | ATTN: BETSY PIERSON PO BOX 1537 ROCKFORD IL 61110 |
| AMD | ONE AMD PLACE P.O. BOX 3453 SUNNYVALE CA 94088-3453 |
| AMDIY, ELMIRA | 21 LION STREET LONDON SE1 2EP UNITED KINGDOM |
| AMDIY,ELMIRA | 21 LION STREET LONDON, GT LON SE1 2EP UNITED KINGDOM |
| AME DISABILITY CONSULTANTS | 90 LONGBRIDGE ROAD BARKING IG11 8SF UNITED KINGDOM |
| AME GROUP | 175 PALM SPRINGS DRIVE COLORADO SPRINGS CO 80921 |
| AME GROUP INTERNATIONAL | AME HOUSE 342 KENT STREET SYDNEY NSW 2000, AUSTRAILIA AUSTRALIA |
| AME MINERAL ECONOMICS PTY, LTD | AME HOUSE 342 KENT STREET SYDNEY, AUSTRALIA 2000 AUSTRALIA |
| AMEC EARTH & ENVIRONMENTAL, INC | 110-160 TRADERS BLVD E MISSISSAUGA ONTARIO L4Z 3K7 CANADA |
| AMEC EARTH & ENVIRONMENTAL,INC | P.O. BOX 244445 SEATTLE WA 98124-0445 |
| AMECANGELO,KAREN SUZANNE | 6 BANFIELD CT MIDDLETOWN NJ 07748 |
| AMEE MEHTA | BHAKTI MARG, MULUND A-40, HARSHA APARTMENTS, BHAKTI MARG, MULUND WEST MUMBAI |

| Claim Name | Address Information |
|---|---|
| AMEE MEHTA | MH 400080 INDIA |
| AMEE MEHTA | BHAKTI MARG, MULUND (WEST) A-40, HARSHA APARTMENTS, BHAKTI MARG, MULUND (WEST) MUMBAI MH 400080 INDIA |
| AMEE MEWADA | 30 NEWPORT PARKWAY, APT. 2114 JERSEY CITY NJ 07310 |
| AMEER KADHOM JAWAD | BASEMENT FLAT 60 LILLIE ROAD LONDON SW6 1TN UNITED KINGDOM |
| AMEER,RANA GUL | 82A BALFOUR ROAD ILFORD, ESSEX IG1 4JG UNITED KINGDOM |
| AMEERICA'S MORTGAGE BANC, INC. | 13220 METCALF AVENUE SUITE 140 OVERLAND PARK KS 66213 |
| AMEET POPALE | 7, SHIVAYAN CHS NEAR NEW MODEL SCHOOL BALAJI NAGAR, CHOLE GOAN THAKURLI (E) THAKURLI (EAST) 421201 INDIA |
| AMEET S PATEL | 7 PEMBROKE RD MOOR PARK NORTHWOOD,MDDSX HA6 2HP UNITED KINGDOM |
| AMEET SALGAONKAR | 993/D, &QUOT;SHARVANI&QUOT;, NEAR GOLDEN GATE RESTAURANT BACBHATT, RAIA GOA 403720 INDIA |
| AMEETA KHAMKAR | 6, SARUJ COTTAGE LATIF COMPD KONDIVITA,M.I.D.C ANDHERI-EAST MUMBAI MH 400059 INDIA |
| AMEL ZADEH,AMIR | CLARE HALL HERSCHEL ROAD CAMBRIDGE, CAMBS CB3 9AL UNITED KINGDOM |
| AMELIA PUBLICATIONS | 99-C, POCKET E DILSHAD GARDEN NEW DELHI MH 110095 INDIA |
| AMEN, JAMES A. | 10 FIELD RD COS COB CT 06807 |
| AMEN, SAEED | 19 POSEIDON COURT HOMER DRIVE LONDON E143UG UNITED KINGDOM |
| AMEN,SAEED | 19 POSEIDON COURT HOMER DRIVE LONDON, GT LON E143UG UNITED KINGDOM |
| AMEND, ERIC W. | BOX 710 PASADENA CA 91102-0710 |
| AMENDE,ALEX | STIJLPAD ASSENDELFT 1567 BA NETHERLANDS |
| AMENDOLARE, VINCENT G | 46 VLIET DRIVE BELLE MEAD NJ 08502 |
| AMENI,MOULOUD | FLAT 06, 96 ROPE STREET LONDON, GT LON SE16 7TQ UNITED KINGDOM |
| AMENITIES COMPANY | 13750 SO. CHATHAM STREET BLUE ISLAND, IL 60406 |
| AMENTAS, JASON G. | 37 N CENTRAL AVE APT. 2H HARTSDALE NY 10530 |
| AMENTAS, MARIA | 19 MCNEILE DRIVE PARSIPPANY NJ 07054 |
| AMENTAS,JASON G. | 37 N CENTRAL AVE APT 2H HARTSDALE NY 105302413 |
| AMENYO,CLARA | 66 COCHRANE AVENUE HASTINGS HUDSON NEW YORK NY 10706 |
| AMER BAIG | 53 PALACE COURT LONDON W2 4JB UK |
| AMER BAIG | 53 PALACE COURT LONDON W2 4JB UNITED KINGDOM |
| AMER HUSSAIN | LANSDOWNT WAY HIGH WYCOMBE,BUCKS HP11 1TW UNITED KINGDOM |
| AMER HUSSAIN | LANSDOWNE WAY HIGH WYCOMBE,BUCKS HP11 1TW UNITED KINGDOM |
| AMERADA HESS CORPORATION | P.O. BOX 11510 NEWARK NJ 07101-4510 |
| AMERADA HESS CORPORATION EMPLOYEES PENSION PLAN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| AMEREN ENERGY MARKE TING COMPANY | ONE AMEREN PLAZA 1901 CHOUTEAU AVENUE ST. LOUIS MO 63103 |
| AMEREN ENERGY MARKETING COMPANY | ATTN: CONTRACT ADMINISTRATION AMEREN ENERGY MARKETING COMPANY 1901 CHOUTEAU AVE., MC-950 SAINT LOUIS MO 63103 |
| AMEREN ENERGY MARKETING COMPANY | ONE AMEREN PLAZA 1901 CHOUTEAU AVENUE PO BOX 66149 ST. LOUIS MO 63166-6149 |
| AMEREX BROKERS LLC | P.O. BOX 201694 DALLAS TX 75320-1694 |
| AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD. SUITE 700 DALLAS TX 77478 |
| AMERI, DARIUS | 235 W 48TH ST APT 19A NEW YORK NY 100361425 |
| AMERICA FIRST PREP I | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICA FIRST PREP II PENSION SERIES LP | THE CORPORATION TRUST COMPANY CORP TRUST CENTER/1209 ORANGE STREET WILMINGTON DE 19801 |
| AMERICA ISRAEL FRIENDSHIP LEAGUE | 134 EAST 39TH STREET NEW YORK NY 10016 |
| AMERICA ISRAEL FRIENDSHIP LEAGUE INC | 134 E 39TH STREET NEW YORK NY 10016 |
| AMERICA ISREAL CHAMBER OF COMMERCE | 120 BROADWAY STE 2702 NEW YORK NY 102712899 |
| AMERICA MEDIA TRAINING | 9841 AIRPORT BLVD SUITE 1200 LOS ANGELES CA 90045 |
| AMERICA SCORES | 520 EIGHTH AVENUE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| AMERICA WIND ENERGY ASSOCIATION | 1101 14TH STREET NW 12TH FLOOR WASHINGTON DC 20005 |
| AMERICA'S GROWTH CAPITAL, LLC | 125 HIGH STREET 30TH FLOOR BOSTON MA 02110 |
| AMERICA'S GROWTH CAPITAL, LLC | 125 HIGH STREET 30TH FLOOR BOSTON MD 02110 |
| AMERICA'S PROMISE-THE ALLIANCE FOR YOUTH | 1110 VERMONT AVE NW FRNT 2 WASHINGTON DC 200053574 |
| AMERICA'S SECOND HARVEST | 35 E. WACKER DRIVE #2000 CHICAGO IL 60601 |
| AMERICA'S SERVICING COMPANY | A DIVISION OF WELLS FARGO BANK 7495 NEW HORIZON WAY FREDRICK MA 21703 |
| AMERICA'S SERVICING COMPANY | 1 HOME CAMPUS MAC X2301-012 WEST DES MONIES IA 50328 |
| AMERICAL ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICAN - ITALIAN CANCER FOUNDATION | 112 EAST 71ST STREET, SUITE 2B NEW YORK NY 10021 |
| AMERICAN ACADEMY OF | P.O. BOX 7424 SAN FRANCISCO CA 94120-7424 |
| AMERICAN ACADEMY OF ALLERGY, ASTHMA, | 611 E. WELLS STREET MILWAUKEE WI 53202 |
| AMERICAN ACADEMY OF ALLERGY, ASTHMA, | 555 EAST WELLS STREET SUITE1100 MILAWAUKEE WI 53202 |
| AMERICAN ACADEMY OF DRAMATIC | 120 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN ACADEMY OF NEUROLOGY | 1080 MONTREAL AVENUE ST. PAUL MN 55116 |
| AMERICAN ACADEMY OF ORTHOPAEDIC SURGEONS | 6300 N RIVER ROAD ROSEMONT IL 60018 |
| AMERICAN ACCOUNTING ASSOCIATION | 5717 BESSIE DRIVE SARASOTA FL 34233 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD. MIAMI FL 33132 |
| AMERICAN AIRLINES INC | AA GROUP & MEETING TRAVEL SRO 4700 AMERICAN BLVD MD1000 FT. WORTH TX 76155 |
| AMERICAN AIRLINES INC | 4151 AMON CARTER BLVD MD 2450 FT. WORTH TX 76155 |
| AMERICAN AIRLINES INC | ATTN: VICE PRESIDENT- CORPORATE DEVELOPMENT & TREAS AMERICAN AIRLINES, INC. 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC | ATTN: VICE PRESIDENT-CORPORATE DEVELOPMENT AMERICAN AIRLINES, INC. 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC | ATTN: VICE PRESIDENT AND TREASURER 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC | VICE PRESIDENT- CORPORATE DEVELOPMENT AMERICAN AIRLINES, INC. 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES, INC. | ATTN: K. HELEN YU P.O. BOX 619616 MD 5675 DFW AIRPORT TX 75261 |
| AMERICAN AIRLINES, INC. | 4333 AMON CARTER BLVD. FORT WORTH TX 76155 |
| AMERICAN APPAREL & FOOTWEAR ASSOCIATION | 1601 NORTH KENT STREET, SUITE 1200 ARLINGTON VA 22209 |
| AMERICAN APPRAISAL S.R.O | LOMNICKEHO 1705/9 PRAHA 4 14000 CZECH REPUBLIC |
| AMERICAN ARBITRATION ASSOCIATION | 6795 NO. PALM AVENUE 2ND FLOOR FRESNO CA 93704 |
| AMERICAN ASSISTANCE FOR CAMBODIA | 4-1-7-605 HIROO SHIBUYA-KU TOKYO, JAPAN JAPAN |
| AMERICAN ASSISTANCE FOR CAMBODIA | P.O. BOX 2716 GPO NEW YORK NY 10116 |
| AMERICAN ASSOC OF COLLEGIATE | ONE DUPONT CIRCLE NW SUITE 520 WASHINGTON DC 20036 |
| AMERICAN ASSOC OF COLLEGIATE | REGISTRARS & ADMISSION OFFICERS PO BOX 714003 COLUMBUS OH 43271 |
| AMERICAN ASSOC OF PHYSICIANS OF INDIAN | 600 ENTERPRISE DRIVE SUITE 108 OAK BROOK IL 60523 |
| AMERICAN ASSOC. FOR CLINICAL CHEMISTRY | ATTN: REGISTRATION DEPT. P.O. BOX 630623 BALTIMORE MD 21263 |
| AMERICAN ASSOCIATE FOR CANCER RESEARCH | 2003 MOLECULAR TARGETS COMPUSYSTEMS INC BROOKFIELD IL 60513-0494 |
| AMERICAN ASSOCIATION FOR DEVELOPMENT | 802 CARPENTER PL. SUITE 1 MAMARONECK NY 10543 |
| AMERICAN ASSOCIATION OF AIRPORT | 601 MADISON STREET, STE 400 ALEXANDRIA VA 22314 |
| AMERICAN ASSOCIATION OF MUSEUMS | DEPT 4002 WASHINGTON DC 20042 |
| AMERICAN ASSOCIATION OF NOTARIES, INC. | P.O. BOX 630601 HOUSTON TX 77263 |
| AMERICAN ASSOCIATION OF PORT AUTHORITIES | 1010 DUKE STREET ALEXANDRIA VA 22314 |
| AMERICAN ASSOCIATION OF STATE COLLEGES | 1307 NEW YORK AVE, N.W.STE 500 WASHINGTON DC 20005 |
| AMERICAN AUSTRALIAN ASSOCIATION | 50 BROADWAY STE 2003 NEW YORK NY 100043813 |
| AMERICAN BALLROOM THEATER COMPANY, LLC | 25 WEST 31ST STREET 4TH FLOOR NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BANKER | C\O THOMSON FINANCIAL MEDIA P.O. BOX 4634 CHICAGO IL 60680 |
| AMERICAN BANKER BOND BUYER | PO BOX 4634 CHICAGO IL 60680 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 79152 BALTIMORE MD 21279-0152 |
| AMERICAN BANKERS ASSOCIATION | P.O. BOX 79447 BALTIMORE MD 21279-0447 |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| AMERICAN BANKRUPTCY INSTITUTE | 44 CANAL CENTER PLAZA SUITE 400 ALEXANDRIA VA 22314 |
| AMERICAN BAPTIST HOMES OF THE WEST | ATTN: DAVID A. GRANT, SVP 6120 STONERIDGE MALL RD. 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BAPTIST HOMES OF THE WEST | ATTN: DAVID A. GRANT, SVP & GENERAL COUNSEL 6120 STONERIDGE MALL RD. 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 CAROL STREAM IL 60197-4745 |
| AMERICAN BAR ASSOCIATION | 750 NORTH LAKE SHORE DRIVE CHICAGO IL 60611-4497 |
| AMERICAN BLDG MAINTENANCE CO. | P.O. BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BLDG MAINTENANCE CO. | 26 FEDERAL PLAZA NEW YORK NY 10278 |
| AMERICAN BLDG MAINTENANCE CO. | 1 PIERREPONT PLZ STE 1 BROOKLYN NY 11201-2776 |
| AMERICAN BLDG MAINTENANCE CO. | PO BOX 97292 DALLAS TX 75397 |
| AMERICAN BREAST CANCER FOUNDATION | 1055 TAYLOR AVENUE SUITE 201A BALTIMORE MD 21286 |
| AMERICAN BREAST CANCER FOUNDATION | 1220 B EAST JOPPA ROAD SUITE 332 BALTIMORE MD 21286 |
| AMERICAN BUSINESS CENTER | 8340 ULMERTON RD SUITE. 220 LARGO FL 33771 |
| AMERICAN BUSINESS CENTER | P.O. BOX 352100 LOS ANGELES CA 90035 |
| AMERICAN CANCER SOCIETY | 372 DANBURY ROAD WILTON CT 06897 |
| AMERICAN CANCER SOCIETY | 58 NEW PORP PLAZA STATEN ISLAND NY 07436 |
| AMERICAN CANCER SOCIETY | 20 MERCER STREET HACKENSACK NJ 07601 |
| AMERICAN CANCER SOCIETY | JERSEY SHORE REGION- SHREWSBURY 801 BROAD STREET SHREWSBURY NJ 07702 |
| AMERICAN CANCER SOCIETY | 2600 US HIGHWAY 1 NORTH BRUNSWICK NJ 08902 |
| AMERICAN CANCER SOCIETY | 132 W 32ND ST LBBY 1 NEW YORK NY 10001-3226 |
| AMERICAN CANCER SOCIETY | 19 WEST 56TH STREET NEW YORK NY 10019 |
| AMERICAN CANCER SOCIETY | 1626 LOCUST STREET PHILADELPHIA PA 10021-5094 |
| AMERICAN CANCER SOCIETY | 173 OLD TOWN ROAD STATEN ISLAND NY 10305 |
| AMERICAN CANCER SOCIETY | 2330 EASTCHESTER ROAD 3RD FLOOR BRONX NY 10469 |
| AMERICAN CANCER SOCIETY | 1 EXECUTIVE B'LVD, SUITE 206 SUFFERN NY 10518 |
| AMERICAN CANCER SOCIETY | 41-60 MAIN STREET SUITE 206 FLUSHING NY 11355 |
| AMERICAN CANCER SOCIETY | 97-77 QUEENS BOULEVARD REGO NY 11374 |
| AMERICAN CANCER SOCIETY | NEW ENGLAND DIVISION 30 SPEEN STREET FRAMINGHAM MA 11501 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE HAUPPAUGE NY 11788 |
| AMERICAN CANCER SOCIETY | 314 GOOD DRIVE LANCASTER PA 17603 |
| AMERICAN CANCER SOCIETY | HOPE LODGE BOSTON 9 RIVERSIDE ROAD WESTON MA 02493 |
| AMERICAN CANCER SOCIETY | 13 BEECH ST JOHNSON CITY NY 134901018 |
| AMERICAN CANCER SOCIETY | 1875 CONN AVENUE, NW SUITE 730 WASHINGTON DC 20009 |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS STREET ATLANTA GA 30303 |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS ST., STE. 600 ATLANTA GA 30303 |
| AMERICAN CANCER SOCIETY | 2200 LALLE BLVD ATLANTA GA 30319 |
| AMERICAN CANCER SOCIETY | 1599 CLIFTON RD ATLANTA GA 30322 |
| AMERICAN CANCER SOCIETY | 1599 CLIFTON ROAD NE ATLANTA GA 30329 |
| AMERICAN CANCER SOCIETY | P.O BOX 102454 ATLANTA GA 30368-2454 |
| AMERICAN CANCER SOCIETY | 1650 W MAIN ST STE 3 LEESBURG FL 347482842 |
| AMERICAN CANCER SOCIETY | 5635 W 96TH ST # 100 INDIANAPOLIS IN 46278-6024 |
| AMERICAN CANCER SOCIETY | P.O. BOX 902 ATTN: MELISSA WERNER PEWAUKEE WI 53072 |
| AMERICAN CANCER SOCIETY | N19 W24350 RIVERWOOD DRIVE WAAUKESHA WI 53188 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CANCER SOCIETY | 720 E. WISCONSIN AVENUE, N17NE MILWAUKEE WI 53202 |
| AMERICAN CANCER SOCIETY | 2427 N. HILLCREST PARKWAY #7 ALTOONA WI 54720 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST., SUITE 400 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 225 N. MICHIGAN AVENUE SUITE 1210 CHICAGO IL 60601 |
| AMERICAN CANCER SOCIETY | P.O. BOX 22718 OKLAHOMA CITY OK 73123 |
| AMERICAN CANCER SOCIETY | 8900 CARPENTER FREEWAY DALLAS TX 75247 |
| AMERICAN CANCER SOCIETY | 6301 RICHMOND AVENUE HOUSTON TX 77471 |
| AMERICAN CANCER SOCIETY | CALLE ALVERIO 577 ESQ SARG MED HATO REY PR 00918 |
| AMERICAN CANCER SOCIETY | HIGH PLAINS DIVISION PO BOX 149054 AUSTIN TX 78714 |
| AMERICAN CANCER SOCIETY | 2255 SOUTH ONEIDA STREET DENVER CO 80224 |
| AMERICAN CANCER SOCIETY | 6800 JERICHO TPKE, #200W SYOSSET NY 95128 |
| AMERICAN CANCER SOCIETY - PA | 712 S KEYSER AVE STE 1 TAYLOR PA 185179612 |
| AMERICAN CANCER SOCIETY INC | 4312 E STATE ST ROCKFORD IL 61108 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 132 WEST 32ND STREET NEW YORK NY 10001 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 132 W 32ND ST LBBY 1 NEW YORK NY 10001-3226 |
| AMERICAN CANCER SOCIETY, INC | 767 NORTHFIELD AVENUE WEST ORANGE NJ 07052 |
| AMERICAN CANCER SOCIETY, INC | 20 MERCER STREET HACKENSACK NJ 07601 |
| AMERICAN CANCER SOCIETY, INC | 7 RIDGEDALE AVE STE 103 CEDAR KNOLLS NJ 079271120 |
| AMERICAN CANCER SOCIETY, INC | 924 N. COLONIAL AVENUE YORK PA 17403 |
| AMERICAN CANCER SOCIETY, INC | 1801 MEYERS ROAD OAKBROOK TERRACE IL 60181 |
| AMERICAN CANCER SOCIETY, INC | 170-60 OAK PARK AVENUE TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY, INC | 1650 S. AMPHLETT BLVD SUITE 110 SAN MATEO CA 94402 |
| AMERICAN CANCER SOCIETY, INC | 1710 WEBSTER STREET OAKLAND CA 94612 |
| AMERICAN CANCER SOCIETY-PA | 3893 ADLER PLACE, SUITE 170 BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY-PA | ROUTE 422 AND SIPE AVENUE HERSHEY PA 17033 |
| AMERICAN CANCER SOCIETY-PA | 1626 LOCUST STREET PHILADELPHIA PA 19103 |
| AMERICAN CANCER SOCIETY-PA | 320 BELMAR DRIVE PITTSBURGH PA 15205 |
| AMERICAN CAPITAL STRATEGIES LTD | 2 BETHESDA METRO CENTER 14TH FLOOR BETHESDA MD 20814 |
| AMERICAN CENTER PARTNERSHIP | ATTN: CASHIER P.O. BOX 8010 BENTONVILLE AR 72712-8010 |
| AMERICAN CENTER PARTNERSHIP | 903 NORTH 47TH STREET C/O COOPER REALTY INVESTMENTS ROGERS AR 72756 |
| AMERICAN CENTURY INVESTMENTS | 4500 MAIN STREET KANSAS CITY KANSAS CITY MO 64111 |
| AMERICAN CENTURY SERVICES, LLC | 4500 MAIN STREET KANSAS CITY MO 64111 |
| AMERICAN CHAMBER OF COMMERCE | ROAYMARKT 12 FRANKFURT AM MAIN 60311 GERMANY |
| AMERICAN CHAMBER OF COMMERCE IN INDIA | SUITE NO. 1777, MAURYA SHERATON HOTEL, S P MARG, NEW DELHI DL INDIA |
| AMERICAN CHAMBER OF COMMERCE IN INDIA | PHD HOUSE, 4TH FLOOR 4/2, SIRI INSTITUTIONAL AREA AUGUST KRANTI MARG, NEW DELHI 110016 INDIA |
| AMERICAN CHAMBER OF COMMERCE IN JAPAN | MASONIC 39 MT BLDG 10F 2-4-5 AZABUDAI,MINATO-KU TOKYO 106-0041 JAPAN |
| AMERICAN CHAMBER OF COMMERCE IN JAPAN | MASONIC 39 MT BLDG 10F 2-4-5 AZABUDAI MINATO-KU TOKYO 13 106-0041 JAPAN |
| AMERICAN CHARTERED BANK | ATTN:LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAMBURG IL 60173 |
| AMERICAN CHARTERED BANK | ATTN: LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN CHEMICAL SOCIETY INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CHEMICAL SOCIETY PETROLEUM RESEARCH FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CINEMATHEQUE | 851 N. KINGS ROAD SUITE 301 LOS ANGELES CA 90069 |
| AMERICAN CIVIL LIBERTIES UNION | FOUNDATION INC 125 BROAD ST. 18TH FLOOR NEW YORK NY 10004 |
| AMERICAN CLUB | 444 HIGHLAND DRIVE KOHLER WI 53044 |
| AMERICAN COLLEGE COUNSELING ASSOCIATION | 5999 STEVENSON AVENUE ALEXANDRIA VA 22304 |

| Claim Name | Address Information |
|---|---|
| AMERICAN COLLEGE OF CARDIOLOGY (ACC) | 108 WILMONT ROAD-SUITE 400 DEERFIELD IL 60015 |
| AMERICAN COMMITTEE FOR SHAARE ZEDEK | HOSPITAL IN JERUSALEM INC 49 WEST 45TH STREET NEW YORK NY 10036 |
| AMERICAN COMMITTEE FOR THE | 2300 GLADES ROAD- SUITE 210W BOCA RATON FL 33431 |
| AMERICAN COMPOSERS ORCHESTRA, INC. | 240 W. 35TH STREET SUITE #405 NEW YORK NY 10001 |
| AMERICAN CONFERENCE CENTERS | 780 THIRD AVENUE CONCOURSE #2 NEW YORK NY 10017 |
| AMERICAN CONTINENTAL GROUP, LLC | 900 19TH STREET, NW SUITE 800 WASHINGTON DC 20006 |
| AMERICAN COUNCIL OF LIFE INSURERS | 1511 RITCHIE HIGHWAY SUITE 204 ARNOLD MD 21012 |
| AMERICAN COUNCIL OF LIFE INSURERS | POST OFFICE BOX 79161 BALTIMORE MD 21279-0161 |
| AMERICAN COUNCIL OF LIFE INSURERS | 101 CONSTITUTION AVENUE, NW SUITE 700 WASHINGTON DC 20001-2133 |
| AMERICAN CYBERSYSTEMS | 100 CRESCENT CENTER PKWY SUITE 200 TUCKER GA 30084 |
| AMERICAN DATA MANAGEMENT | 39 PIERCE DRIVE STONY POINT NY 10980 |
| AMERICAN DATA MANAGEMENT INC* | 805 SW 8TH CT CAPE CORAL FL 339914407 |
| AMERICAN DESIGN STUDIOS | 2875 SCOTT ST STE 101 VISTA CA 920818559 |
| AMERICAN DIABETES ASSOC | PO BOX 1834 MERRIFIELD VA 22116 |
| AMERICAN DIABETES ASSOC | 1701 N BEAUREGARD ST ALEXANDRIA VA 223111742 |
| AMERICAN DIABETES ASSOC | 375 BISHOPS WAY STE 220 BROOKFIELD WI 530056200 |
| AMERICAN DIABETES ASSOC | 30 NORTH MICHIGAN AVENUE SUITE 2015 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOC | 2480 WEST 26TH AVENUE SUITE 120B DENVER CO 80211 |
| AMERICAN DIABETES ASSOCIATION | 333 7TH AVE # 17 NEW YORK NY 10001 |
| AMERICAN DIABETES ASSOCIATION | 149 MADISON AVENUE 7TH FLOOR NEW YORK NY 10016 |
| AMERICAN DIABETES ASSOCIATION | C/O WYNDHAM JADE P.O. BOX 631737 BALTIMORE MD 21263 |
| AMERICAN DIABETES ASSOCIATION | 330 CONGRESS STREET 5TH FLOOR BOSTON MA 02110 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET ALEXANDRIA VA 22311 |
| AMERICAN DIGITAL NETWORKS INC | PO BOX 6607 ANNAPOLIS MD 21401 |
| AMERICAN DIRECT LASER | 800 CENTRAL BOULEVARD CARLSTADT NJ 07072 |
| AMERICAN DIRECT LASER | 350 HUDSON STREET NEW YORK NY 10014 |
| AMERICAN DIRECT MAIL | 800 CENTRAL BOULEVARD CARLSTADT NJ 07072 |
| AMERICAN DIRECT MAIL | 350 HUDSON STREET NEW YORK NY 10014 |
| AMERICAN ECONOMIC ASSOCIATION | 2014 BROADWAY SUITE 305 NASHVILLE TN 37203-2418 |
| AMERICAN EDUCATION SERVICES | P.O. BOX 64849 BALTIMORE MD 21264-4849 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION | ATTN: JOHN C. CRESPO, ESQ. C/O AMERICAN ELECTRIC POWER 155 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION | JOHN C. CRESPO, ESQ. C/O AMERICAN ELECTRIC POWER 155 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS OH 43215 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICAN PARKWAY SUITE 520 SANTA CLARA CA 95054 |
| AMERICAN ENTERPRISE INSTITUTE | 1150 SEVENTEENTH STREET NW WASHINGTON DC 20036 |
| AMERICAN ENTERTAINMENT PARTNERS II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICAN ENTERTAINMENT PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICAN ENVIRONMENTAL CORPORATION | 8500 GEORGETOWN ROAD INDIANAPOLIS IN 46268 |
| AMERICAN EQUITY INVESTMENT LIF E INSURANCE COMPANY | 5000 WESTOWN PARKWAY SUITE 440 WEST DES MOINES IA 50266 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER 5000 WESTOWN PARKWAY SUITE 440 WEST DES MOINES HI 50266 |
| AMERICAN EXECUTIVE CENTERS INC | 900 E 8TH AVE SUITE 300 KING OF PRUSSIA PA 19406 |
| AMERICAN EXPRESS | PO BOX 72, AMEX HOUSE, EDWARD ST BRIGHTON BN88 1YR UNITED KINGDOM |
| AMERICAN EXPRESS | P.O. BOX 2855 NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | ATTN:MICHAEL HARRINGTON WORLD FINANCIAL CTR,AMERICAN EXPRESS TWR NEW YORK NY 10285 |
| AMERICAN EXPRESS | 1616 WESTGATE CIRCLE BRENTWOOD TN 37027 |
| AMERICAN EXPRESS (INDIA) PRIVATE | 'A' BLOCK, HAMILTON HOUSE CONNAUGHT PALACE NEW DELHI MH 110001 INDIA |

| Claim Name | Address Information |
|---|---|
| LIMITED | 'A' BLOCK, HAMILTON HOUSE CONNAUGHT PALACE NEW DELHI MH 110001 INDIA |
| AMERICAN EXPRESS BANK INT'L | 1111 BRICKELL AVENUE 16TH FLOOR MIAMI FL 33131 |
| AMERICAN EXPRESS BANK LTD | ATTN: GLOBAL DERIVATIVES SUPPORT AMERICAN EXPRESS BANK LTD 253-257 HIGH STREET NORTH POOLE DORSET BH15 1DW ENGLAND |
| AMERICAN EXPRESS BANK LTD | AMERICAN EXPRESS TRS POST BAG NO. 342 CONNAUGHT PLACE NEW DELHI 110001 INDIA |
| AMERICAN EXPRESS BANK LTD | ATTN: PETER SISTI, TREASURER AMERICAN EXPRESS BANK LTD. INTERNATIONAL OPERATIONS CENTRE 510 SPENCER PLAZA, 768/769 ANNA SALAI CHENNIA 600 002 INDIA |
| AMERICAN EXPRESS BANK, LTD. | ATTN:AMERICAN EXPRESS BAN INTERNATIONAL OPERATIONS CTR 510 SPENCER PLAZA 768/769 ANNA SALAI CHENNAI 600 002 CHENNAI 600 002 INDIA |
| AMERICAN EXPRESS BUSINESS | P.O. BOX 203901 HOUSTON TX 77216-3901 |
| AMERICAN EXPRESS CENTURION BANK | 6985 UNION PARK CENTER MIDVALE UT 84047 |
| AMERICAN EXPRESS CPS | PO BOX 329000 WESTIN FL 33332-9000 |
| AMERICAN EXPRESS CPS | PO BOX 329000 LOAD NO 040881 WESTIN FL 33332-9000 |
| AMERICAN EXPRESS CPS | PO BOX 329000 LOAD NO 040891 WESTIN FL 33332-9000 |
| AMERICAN EXPRESS INTERNATIONAL, INC | AMERICAN EXPRESS TOWER 4-30-16 OGIKUBO,SUGINAMI-KU TOKYO 167-8001 JAPAN |
| AMERICAN EXPRESS INTERNATIONAL, INC | AMERICAN EXPRESS TOWER 4-30-16 OGIKUBO, SUGINAMI-KU TOKYO 13 167-8001 JAPAN |
| AMERICAN EXPRESS INTERNATIONAL, INC | 1111 BRICKELL AVENUE 15TH FLOOR MIAMI FL 33131 |
| AMERICAN EXPRESS MIDDLE EAST | AL MOAYYED TOWER AL SEEF DISTRICT MANAMA 5990 BAHRAIN |
| AMERICAN EXPRESS NIPPON TRAVEL AGENCY | SD BLDG 6F 4-3-8 TAIHEI SUMIDA-KU TOKYO 13 130-0012 JAPAN |
| AMERICAN EXPRESS RETIREMENT | 992 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET LONDON E14 5LE UK |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS TRAVEL RELATED | P.O. BOX 2855 NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS TRAVEL RELATED | 200 VESEY ST WFC NEW YORK NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED | MELLON TR OF NEW ENGLAND, NA 1 BOSTON PL BOSTON MA 02108 |
| AMERICAN EXPRESS TRAVEL RELATED | 65 AMERIPRISE FINANCIAL CTR 092N-065 MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS TRAVEL RELATED | AMERICAN EXPRESS COMPANY 65 AMERIPRISE FINANCIAL CTR OP2N-065 DEBRA A JACKSON DIR RISK FIN INSURANCE SVCS MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS TRAVEL RELATED | ATTN:CORPORATE CARD UNIT 20022 NORTH 31ST AVENUE PO BOX 53800 PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL RELATED | A/R FINANCIAL CENTER  WEST P.O. BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| AMERICAN FARM SCHOOL | 1133 BROADWAY SUITE 1625 NEW YORK NY 10010-7903 |
| AMERICAN FEDERATION OF STATE | COUNTY & MUNICIPAL EMPLOYEES PO BOX 168 RIDGEFIELD CT 06877 |
| AMERICAN FIDELITY ASSURANCE | 2000 N. CLASSEN BOULEVARD FMS 200 SOUTH OKLAHOMA CITY OK 73106-6013 |
| AMERICAN FILM INSTITUTE | 2021 N. WESTERN AVE LOS ANGELES CA 10128 |
| AMERICAN FINANCIAL PRINTERS | 734 15TH STREET, NW, SUITE 600 WASHINGTON DC 20005 |
| AMERICAN FINANCIAL PRINTERS | 1700 K STREET N.W. SUITE 1100 WASHINGTON DC 20006 |
| AMERICAN FINANCIAL SERVICES ASSOC | 819 EIGHTEENTH STREET NW WASHINGTON DC 20006-5503 |
| AMERICAN FIRST AID COMPANY | 46420 CONTINENTAL DRIVE CHESTERFIELD MI 48047 |
| AMERICAN FOLK ART MUSEUM | 45 WEST 53RD STREET NEW YORK NY 10019 |
| AMERICAN FOLK ART MUSEUM | 555 WEST TH STRET NEW YORK NY 10019-2925 |
| AMERICAN FOLK ART MUSEUM | 49 EAST 52ND STREET NEW YORK NY 10022-5905 |
| AMERICAN FOOTBALL COACHES FOUNDATION | C/O BUSINESS BANKING OFFICE CITIBANK N.A. 800 THIRD AVENUE NEW YORK NY 10022 |
| AMERICAN FOOTBALL COACHES FOUNDATION | 100 LEGENDS LANE WACO TX 76706 |
| AMERICAN FORESTS | PO BOX 2000 WASHINGTON DC 20013 |
| AMERICAN FOUNDATION FOR | 120 WALL STREET-22ND FLOOR NEW YORK NY 10005 |
| AMERICAN FOUNDATION FOR AIDS RESEARCH | 120 WALL STREET 13TH FLOOR NEW YORK NY 10005-3908 |
| AMERICAN FOUNDATION FOR BULGARIA | 303 PARK AVENUE S #1274 NEW YORK NY 10010 |
| AMERICAN FOUNDATION FOR THE BLIND INC. | 11 PENN PLAZA SUITE 300 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FOUNDATION FOR THE UNIVERSITY | 1718 M STREET, NW WASHINGTON DC 20036-4504 |
| AMERICAN FRIENDS OF | C\O PALMER & DODGE 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| AMERICAN FRIENDS OF ALYN HOSPITAL | 51 E. 42ND STREET SUITE 308 NEW YORK NY 10017 |
| AMERICAN FRIENDS OF BAR ILAN UNIVERSITY | 160 E 56TH ST FL 5 NEW YORK NY 100223609 |
| AMERICAN FRIENDS OF FUNDACION CARDIO | 9118 MEADOWLARK ROAD VIENNA VA 22182 |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL REGENT'S PARK LONDON UNITED KINGDOM NW1 4SA UK |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL REGENT'S PARK LONDON UNITED KINGDOM NW1 4SA UNITED KINGDOM |
| AMERICAN FRIENDS OF LONDON BUSINESS | SCHOOL FROST, RICHARD REGENTS PARK LONDON NW1 4SA UNITED KINGDOM |
| AMERICAN FRIENDS OF LUCERNE FESTIVAL | 90 BROAD STREET STE 2201 NEW YORK NY 10004 |
| AMERICAN FRIENDS OF LUCERNE FESTIVAL | 330 MADISON AVENUE C\O MERLE & BROWN PC NEW YORK NY 10017 |
| AMERICAN FRIENDS OF MACCABI HEALTH SERV. | C/O AMERICAN FRIENDS TEL AVIV UNIVERSITY NATIONAL OFFICE 39 BROADWAY, SUITE 1510 NEW YORK NY 10006 |
| AMERICAN FRIENDS OF MACCABI HEALTH SERV. | 2745 WEST CYPRESS CREEK ROAD FT. LAUDERDALE FL 33309 |
| AMERICAN FRIENDS OF MAGEN DAVID ADOM | 888 SEVENTH AVENUE SUITE 403 NEW YORK NY 10106 |
| AMERICAN FRIENDS OF MEIR PANIM | 5316 NEW UTRECHT AVENUE BROOKLYN NY 11219 |
| AMERICAN FRIENDS OF RABIN MEDICAL CENTER | 220 FIRTH AVENUE SUITE 1301 NEW YORK NY 10001 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 1121 W LAURELTON PKWY TEANECK NJ 07666 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 40 BOTHSCHILDI WILAVRELTON PKWY TEANECK NJ 07666 |
| AMERICAN FRIENDS OF SHALVA | 22 WEST 38TH STREET, 12TH FL NEW YORK NY 10018 |
| AMERICAN FRIENDS OF THE GLASGOW | SCHOOL OF ART 244 MADISON AVENUE  #403 NEW YORK NY 10016 |
| AMERICAN FRIENDS OF THE HEBREW | 1 BATTERY PARK PLAZA 25TH FLOOR NEW YORK NY 10004 |
| AMERICAN FRIENDS OF THE HEBREW | 9911 WEST PICO BOULEVARD SUITE 1520 LOS ANGELES CA 90035 |
| AMERICAN FRIENDS OF THE ISRAEL | PHILHARMONIC ORCHESTRA, INC. 122 EAST 42ND STREET SUITE 4507 NEW YORK NY 10168 |
| AMERICAN FRIENDS OF THE ISRAEL MUSEUM | 500 FIFTH AVENUE SUITE 2540 NEW YORK NY 10110 |
| AMERICAN FRIENDS OF THE LOUVRE | 60 FIFTH AVENUE NEW YORK NY 10011 |
| AMERICAN FRIENDS OF THE PERES INSTITUTE | 1270 NORTH AVENUE SUITE 4H NEW ROCHELLE NY 10804 |
| AMERICAN FRIENDS OF THE PHELOPHEPA TRAIN | 145 WEST 45TH STREET, STE 300 NEW YORK NY 10036 |
| AMERICAN FRIENDS OF THE ROYAL | C/O WM. J. VANDEN HEUVEL 711 FIFTH AVENUE-ROOM 900 NEW YORK NY 10022 |
| AMERICAN FRIENDS OF YAD ELIZER | 1102 EAST 26TH STREET BROOKLYN NY 11210 |
| AMERICAN FUND FOR CHARITIES | PMB 293 601 PENNSYLVANIA AVENUE SUITE 900, SO WASHINGTON DC 20004 |
| AMERICAN FURNITURE | 720 HYLTON ROAD PENNSAUKEN NJ 08110-1350 |
| AMERICAN FURNITURE | 485 WILDWOOD AVENUE WOBURN MA 01801 |
| AMERICAN GENERAL CORPORATION | 2929 ALLEN PARKWAY A41-03 HOUSTON TX 77019 |
| AMERICAN GENERAL FINANCE CORPORATION | 2929 ALLEN PARKWAY A41-03 HOUSTON TX 77019 |
| AMERICAN GENERAL LIFE | 2727 A ALLEN PARKWAY ATTN: COYIA RICHTER HOUSTON TX 77019 |
| AMERICAN GENERAL LIFE AND ACCIDENT INSURANCE COMPA | 2929 ALLEN PARKWAY A37-04 HOUSTON TX 77019 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | 2929 ALLEN PARKWAY A37-04 HOUSTON TX 77019 |
| AMERICAN GOLF CORPORATION | DBA GOLF CLUB AT MANSION RIDGE 1292 ORANGE TURNPIKE MONROE NY 10950 |
| AMERICAN GRADUATE SCH OF INTL | 15249 NORTH 59TH AVENUE GLENDALE AZ 11435 |
| AMERICAN GRAPHICS INSTITUTE | 444 WASHINGTON STREET-STE 412 WOBURN MA 01801 |
| AMERICAN HEALTH ASSISTANCE | 1 UNION STREET SUITE 301 ROBBINSVILLE NJ 08691 |
| AMERICAN HEALTH ASSISTANCE | 1 UNION ST STE 301 TRENTON NJ 08691-4219 |
| AMERICAN HEALTH ASSISTANCE | 22512 GATEWAY CENTER DRIVE CLARKSBURG MD 20871 |
| AMERICAN HEALTH ASSISTANCE | 1035 NORTH CENTER POINT ROAD HIAWATHA IA 52233 |
| AMERICAN HEALTH CONSULTANTS | P.O. BOX 530161 ATLANTA GA 30353-0161 |
| AMERICAN HEART ASSOCIATION | 1 UNION STREET SUITE 301 ROBBINSVILLE NJ 08691 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 ROBBINSVILLE NJ 086914219 |
| AMERICAN HEART ASSOCIATION | NYC AFFILIATE 122 EAST 42ND ST NEW YORK NY 10168 |
| AMERICAN HEART ASSOCIATION | 122 EAST 42ND STREET NEW YORK NY 10168-1898 |
| AMERICAN HEART ASSOCIATION | 208 S LASALLE ST   SUITE 900 CHICAGO IL 11791 |
| AMERICAN HEART ASSOCIATION | 125 EAST BETHPAGE RD PLAINVIEW NY 11803 |
| AMERICAN HEART ASSOCIATION | 625 WEST RIDGE PIKE SUITE A 100 CONSHOHOCKEN PA 19428 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN STREET FARMINGHAM MA 01701 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DRIVE P.O. BOX 5022 WALLINGFORD CT 06492-7522 |
| AMERICAN HEART ASSOCIATION | 1019 MUMMA ROAD WORMLEYSBURG PA 17043 |
| AMERICAN HEART ASSOCIATION | 4301 FAIRFAX DR STE 530 ARLINGTON VA 22203-1634 |
| AMERICAN HEART ASSOCIATION | MID-ATLANTIC AFFILIATE 4217 PARK PLACE COURT GLEN ALLEN VA 23060 |
| AMERICAN HEART ASSOCIATION | PO BOX 182160 COLUMBUS OH 43218 |
| AMERICAN HEART ASSOCIATION | 11207 BLUE HERON BLVD N ST PETERSBURG FL 337163721 |
| AMERICAN HEART ASSOCIATION | 1035 NORTH CENTER POINT ROAD HIAWATHA IA 52233 |
| AMERICAN HEART ASSOCIATION | 2300 CENTREPARK WEST DRIVE WEST PALM BEACH FL 33409 |
| AMERICAN HEART ASSOCIATION | P.O. BOX 2903 PALM BEACH FL 33480 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH STREET TOPEKA KS 66606 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVENUE DALLAS TX 75231 |
| AMERICAN HEART ASSOCIATION | 8200 BROOKRIVER DR STE N100 DALLAS TX 752474111 |
| AMERICAN HEART ASSOCIATION | P.O. BOX 841750 DALLAS TX 75284 |
| AMERICAN HEART ASSOCIATION | 10060 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| AMERICAN HEART ASSOCIATION | PO BOX 15186 AUSTIN TX 78761 |
| AMERICAN HEART ASSOCIATION | 1280 S. PARKER ROAD DENVER CO 80231 |
| AMERICAN HEART ASSOCIATION | 816 S. FIGUEROA STREET LOS ANGELES CA 90017 |
| AMERICAN HEART ASSOCIATION | 4600 CAMPUS DRIVE IRVINE CA 92617 |
| AMERICAN HEART ASSOCIATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN HEART ASSOCIATION | 120 MONTGOMERY STREET, SUITE 1650 SAN FRANCISCO CA 94104 |
| AMERICAN HEART ASSOCIATION | 710 SECOND AVENUE SUITE 900 SEATTLE WA 98104 |
| AMERICAN HEART ASSOCIATION - NY | PO BOX 3049 SYRACUSE NY 13220-3049 |
| AMERICAN HEATING, INC. | 1339 S.E. GIDEON STREET PORTLAND OR 97202 |
| AMERICAN HI TECH RENTALS | 15340 VANTAGE PARKWAY EAST, SUITE 220 HOUSTON TX 77032 |
| AMERICAN HI TECH RENTALS | 4690 KENDRICK PLAZA DRIVE HOUSTON TX 77032 |
| AMERICAN HIMALAYAN FOUNDATION | 909 MONTGOMERY STREET-SUITE 400 SAN FRANCISCO CA 94133 |
| AMERICAN HOME SHIELD CORPORATION | 860 RIDGE LAKE BOULEVARD SUITE G100 MEMPHIS TN 38120 |
| AMERICAN HONDA FINANCE CORPORATION | ATTN: JAN BOBSIN/SCOTT C. DAVIS 20800 MADRONA AVENUE TORRANCE CA 90503 |
| AMERICAN HONDA FINANCE CORPORATION | ATTN: PAUL C. HONDA P.O BOX 2295 TORRANCE CA 90503 |
| AMERICAN HOSPITAL DIRECTORY INC | 4350 BROWNSBORO ROAD SUITE 110 LOUISVILLE KY 40207 |
| AMERICAN HOTEL REGISTER CO | 100 SOUTH MILWAUKEE AVE VERNON HILLS IL 60061-4305 |
| AMERICAN IMMIGRATION LLC | 149 MADISON AVENUE SUITE 210 NEW YORK NY 10016 |
| AMERICAN IMMIGRATION LLC | P.O. BOX 1830 NEW YORK NY 10156 |
| AMERICAN INDIA FOUNDATION | 216 E 45TH ST FL 7 NEW YORK NY 100173304 |
| AMERICAN INDIA FOUNDATION | 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| AMERICAN INDIA FOUNDATION | 55 EAST 52ND STREET - 29TH FL NEW YORK NY 10022 |
| AMERICAN INDIA FOUNDATION | 4800 GREAT AMERICA PKWY STE 400 SANTA CLARA CA 950541228 |
| AMERICAN INDIAN SERVICES | 1902 NORTH CANYON ROAD SUITE 100 PROVO UT 84604 |
| AMERICAN INDONESIAN CHAMBER OF COMMERCE | 317 MADISON AVENUE, STE 520 NEW YORK NY 10017 |
| AMERICAN INDONESIAN CHAMBER OF COMMERCE | 317 MADISON AVE, SUITE 1619 NEW YORK NY 10017 |
| AMERICAN INSTITUTE FOR | 1759 R STREET, NW WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| AMERICAN INSTITUTE FOR COMTEMPORARY | 1755 MASSACHUSETTE AVENUE, NW SUITE 700 JOHN HOPKINS UNIVERSITY WASHINGTON DC 20036 |
| AMERICAN INSTITUTE OF CPA'S | PO BOX 10069 NEWARK NJ 07101 |
| AMERICAN INSTITUTE OF CPA'S | P.O. BOX 2213 JERSEY CITY NJ 07303 |
| AMERICAN INSTITUTE OF GRAPHIC ARTS | 164 FIFTH AVENUE NEW YORK NY 10010 |
| AMERICAN INSTITUTE OF PHILANTHROPY | P.O. BOX 578460 CHICAGO IL 60657 |
| AMERICAN INTERNATIONAL | ATTN: PO BOX 200264 500 ROSS STREET 154-0455 PITTSBURGH PA 15250 |
| AMERICAN INTERNATIONAL | 2000 CLIFFMINE RD STE 600 PITTSBURGH PA 15275-1041 |
| AMERICAN INTERNATIONAL GROUP | PO BOX 35656 NEWARK NJ 07193-5656 |
| AMERICAN INTERNATIONAL GROUP | 70 PINE STREET NEW YORK NY 10270 |
| AMERICAN INTERNATIONAL GROUP | P.O.BOX 116632 STOCKBRIDGE GA 30368 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | JOHN TOOHEY 70 PINE STREET, 10TH FLOOR NEW YORK NY 10270 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLANS | ATTN:MATT DATTOLICO, ASHMEAD POLLARD, LORETTA SINGH C/O AIG GLOBAL INVESTMENT GROUP, OPERATIONS ACCOUN 70 PINE STREET, 15TH FL NEW YORK NY 10270 |
| AMERICAN INTERNATIONAL REALTY | P.O. BOX 1502 NEW YORK NY 10268 |
| AMERICAN INVESTORS LIFE INSURANCE CO. | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN INVESTORS LIFE INSURANCE CO. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN INVESTORS LIFE INSURANCE COMPANY INC | 555 SOUTH KANSAS AVENUE PO BOX 2039 TOPEKA KS 66601 |
| AMERICAN IRELAND FUND | BENEFIT OFFICE 1501 BROADWAY SUITE 1808 NEW YORK NY 10036 |
| AMERICAN IRELAND FUND | 1501 BROADWAY STE 1808 NEW YORK NY 10036-5600 |
| AMERICAN IRELAND FUND | 345 PARK AVENUE 17TH FLOOR NEW YORK NY 10154 |
| AMERICAN IRELAND FUND | 211 CONGRESS STREET BOSTON MA 02110 |
| AMERICAN ISRAEL EDUCATION FOUNDATION | 477 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| AMERICAN ISRAEL EDUCATION FOUNDATION | 440 FIRST STREET NW WASHINGTON DC 20001 |
| AMERICAN ISRAEL ENVIRONMENTAL COUNCIL | 25 WEST 45TH STREET SUITE 1405 NEW YORK NY 10036 |
| AMERICAN JEWISH COMMITTEE | 225 MILLBURN AVE SUITE 301 MILLBURN NJ 07041 |
| AMERICAN JEWISH COMMITTEE | 165 EAST 56TH ST. NEW YORK NY 10022 |
| AMERICAN JEWISH COMMITTEE | 30 S 15TH ST STE 801 PHILADELPHIA PA 191024803 |
| AMERICAN JEWISH COMMITTEE | 55 EAST MONROE STREET SUITE 2930 CHICAGO IL 26336 |
| AMERICAN JEWISH COMMITTEE | 6 PIEDMONT ROAD SUITE 510 ATLANTA GA 30305 |
| AMERICAN JEWISH COMMITTEE | 18881 VON KARMAN SUITE 1170 IRVINE CA 92612 |
| AMERICAN JEWISH CONGRESS | 825 THIRD AVENUE-SUITE 1800 NEW YORK NY 10022-7519 |
| AMERICAN JEWISH JOINT DISTRIBUTION | 711 THIRD AVENUE NEW YORK NY 10017 |
| AMERICAN JEWISH WORLD SERVICE | 45 WEST 36TH STREET NEW YORK NY 10018 |
| AMERICAN JUNIOR GOLF ASSOCIATION | 1980 SPORTS  CLUB DRIVE BRASELTON GA 30517 |
| AMERICAN LANGUAGE TECHNOLOGIES, INC | 3941 LEGACY DR., #204 PMB 199A PLANO TX 75023 |
| AMERICAN LEADERSHIP ACADEMY | P.O. BOX 245 ZIONSVILLE IN 46077 |
| AMERICAN LEGAL & FINANCIAL NETWORK (AFN) | C/O HOCHSCHILD, BLOOM & CO. LLP 16100 CHESTERFIELD PKWY WEST #125 CHESTERFIELD MO 63017-4829 |
| AMERICAN LEGAL CORPORATION [ALC] | 320 LAMBERT AVENUE PALO ALTO CA 94306 |
| AMERICAN LIVER FOUNDATION | 75 MAIDEN LANE SUITE 603 NEW YORK NY 10038-4810 |
| AMERICAN LIVER FOUNDATION | 88 WINCHESTER STREET NEWTON MA 02461 |
| AMERICAN LIVER FOUNDATION | 870 MARKET STREET SUITE 1046 SAN FRANCISCO CA 94102 |
| AMERICAN LUNG ASSOCIATION | 61 BROADWAY NEW YORK NY 10006 |
| AMERICAN LUNG ASSOCIATION OF | 1440 W WASHINGTON BLVD. CHICAGO IL 60607-1821 |
| AMERICAN LUNG ASSOCIATION OF CALIFORNIA | 1900 POWELL ST #800 EMERYVILLE CA 94608 |

| Claim Name | Address Information |
|---|---|
| AMERICAN LUNG ASSOCIATION OF FLORIDA | 2701 NORTH AUSTRALIAN AVENUE WEST PALM BEACH FL 33407 |
| AMERICAN LUNG ASSOCIATION OF MAINE | 122 STATE STREET AUGUSTA ME 04330 |
| AMERICAN LUNG ASSOCIATION OF SAN | 2171 JUNIPERO SERRA B'LVD, SUITE 720 DALY CITY CA 94014 |
| AMERICAN MANAGEMENT ASSOC. | ATTN:CHIEF FINANCIAL OFFICER 1601 BROADWAY NEW YORK NY 10019 |
| AMERICAN MANAGEMENT ASSOC. | CHIEF FINANCIAL OFFICER 1601 BROADWAY NEW YORK NY 10019 |
| AMERICAN MANAGEMENT ASSOC. | 12 STONE HOUSE RD HUNTINGTON CT 064843702 |
| AMERICAN MARKETING ASSOCIATION | 311 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| AMERICAN MARKETING SYSTEMS INC | 2800 VAN NESS SAN FRANCISCO CA 94109 |
| AMERICAN MARKING SYSTEMS | P.O. BOX 673 NEW YORK NY 10018-9998 |
| AMERICAN MARKING SYSTEMS | 121 FULTON STREET NEW YORK NY 10038 |
| AMERICAN MATURITY LIFE | C/O ALLSTATE FINANCIAL 544 LAKEVIEW PARKEAY VERNON HILLS IL 06089 |
| AMERICAN MATURITY LIFE | ATTN: BETSEY GARDNER 200 HOPMEADOW SIMSBURY CT 06089 |
| AMERICAN MEDIA TRAINING | 9841 AIRPORT BLVD SUITE 1200 LOS ANGELES CA 90045 |
| AMERICAN MEDICAL RESPONSE OF | ATTN:  CONTRACT BILLING DEPARTMENT PO BOX 100296 ATLANTA GA 30384-0296 |
| AMERICAN MEDICAL RESPONSE OF | 23832 NETWORK PLACE CHICAGO IL 60673 |
| AMERICAN MESSAGING | P.O. BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN MESSAGING | 1720 LAKEPOINT DRIVE SUITE 100 ATTN:  REBECCA CAMPBELL LEWISVILLE TX 75057 |
| AMERICAN METAL MARKET | 225 PARK AVENUE SOUTH 8TH FLLOR NEW YORK NY 10003 |
| AMERICAN METAL MARKET | PO BOX 15127 NORTH HOLLYWOOD CA 91615-9645 |
| AMERICAN MICROSYSTEMS LTD | 2190 REGAL PARKWAY EULESS TX 76040 |
| AMERICAN MUNICIPAL POWER- OHIO, INC. | 2600 AIPORT DR. COLUMBUS OH 43219 |
| AMERICAN MUNICIPAL POWER-OHIO, INC. | ATTN:CONTRACT ADMINISTRATION AMERICAN MUNICIAPAL POWER-OHIO, INC. 2600 AIRPORT DRIVE COLUMBUS OH 43219 |
| AMERICAN MUSEUM OF NAT HIST | 79TH ST. & CENTRAL PARK WEST NEW YORK NY 10024-5192 |
| AMERICAN MUSEUM OF THE MOVING IMAGE | 36-01 35TH STREET ASTORIA NY 11106 |
| AMERICAN NATIONAL INSURANCE COMPANY | ATTN:ANDREW DUNCAN C/O SM#AMPERR PO BOX 58969 HOUSTON TX 77528-8969 |
| AMERICAN NATIONAL INSURANCE COMPANY | 2450 SOUTH SHORE BLVD SUITE 400 LEAGUE CITY TX 77573 |
| AMERICAN NATIONAL REDCROSS | STATE STREET BANK & TRUST 105 ROSEMONT AVE. ATTN: CARL MAGNUSON WESTWOOD MA 02090 |
| AMERICAN NATIONAL REDCROSS | STATE STREET BANK & TRUST ONE ENTERPRISE DR ATTN:JIM MCALLISTER NORTH QUINCY MA 02171 |
| AMERICAN NATIONAL REDCROSS | AMERICAN RED CROSS NATIONAL HEADQUARTERS 2025 E STREET, NW WASHINGTON DC 20006 |
| AMERICAN NATIONAL REDCROSS | NATIONAL HEADQUARTERS PO BOX  96456 WASHINGTON DC 20090 |
| AMERICAN NICARAGUAN FOUNDATION | 848 BRICKEL AVE, SUITE 604 MIAMI FL 33131 |
| AMERICAN ORT | 817 BROADWAY-10TH FLOOR NEW YORK NY 10003 |
| AMERICAN ORT ATLANTA CHAPTER | 3781 PRESIDENTIAL PARKWAY SUITE 127 ATLANTA GA 30340 |
| AMERICAN PAYROLL INSTISTUTE, INC | 660 N. MAIN AVENUE SUTIE 100 SAN ANTONIO TX 78205-1217 |
| AMERICAN PORTFOLIO FINANCIAL SERVICES | 4250 VETERANS MEMORIAL HIGHWAY ATTN: RUSSELL M. KERSTEIN HOLBROOK NY 11741 |
| AMERICAN PORTFOLIOS FINANCIAL SERVICES | 4250 VETERANS MEMORIAL HIGHWAY 4TH FLOOR EAST HOLBROOK NY 11741 |
| AMERICAN PROGRAM BUREAU | 313 WASHINGTON ST STE 225 NEWTON MA 02458-1626 |
| AMERICAN PROPERTY FINANCING, INC. | 375 PARK AVE # 7 NEW YORK NY 10152-0002 |
| AMERICAN PUBLIC GAS ASSOCIATION | 201 MASSACHUSETTS AVE., NE SUITE C-4 WASHINGTON DC 20002 |
| AMERICAN PUBLIC POWER ASSOC | P.O. BOX 79367 BALTIMORE MD 21279-0367 |
| AMERICAN PUBLIC POWER ASSOC | 1875 CONNECTICUT AVE. NW, SUITE 1200 WASHINGTON DC 20009-5715 |
| AMERICAN REALTY SERVICES GROUP | 25 ROUTE 22 EAST SUITE 220 SPRINGFIELD NJ 07081 |
| AMERICAN RECRUITMENT SERVICES, INC. | GENERAL DELIVERY WOODSTOCK GA 301889999 |
| AMERICAN RED CROSS | 99 INDIAN FIELD ROAD GREENWICH CT 06830 |
| AMERICAN RED CROSS | 112 PROSPECT ST STANFORD CT 06901 |
| AMERICAN RED CROSS | 695 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| AMERICAN RED CROSS | 514 W 49TH ST # 2 NEW YORK NY 10019-7143 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN RED CROSS | SUFFOLK COUNTY CHAPTER PO BOX  745 YAPHANK NY 11980 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DRIVE BALTIMORE MD 21215 |
| AMERICAN RED CROSS | 2025 E STREET NW WASHINGTON DC 20006 |
| AMERICAN RED CROSS | NATIONAL HEADQUARTERS P.O. BOX 37295 WASHINGTON DC 20013 |
| AMERICAN RED CROSS | P.O. BOX 97089 WASHINGTON DC 20090 |
| AMERICAN RED CROSS | METROPOLITAN ATLANTA CENTER 1955  MONROE DRIVE ATLANTA GA 30324 |
| AMERICAN RED CROSS | 825 FERN STREET WEST PALM BEACH FL 33401 |
| AMERICAN RED CROSS | HEARTLAND CHAPTER 2912 S 80TH AVENUE OMAHA NE 68124 |
| AMERICAN RED CROSS | 2700 SOUTHWEST FREEWAY HOUSTON TX 77098 |
| AMERICAN RED CROSS | 3701 AVENUE D SUITE 100 SCOTTSBLUFF NE 69361 |
| AMERICAN RED CROSS BROWARD | COUNTY CHAPTER 6710 WEST SUNRISE BLVD-STE 111 PLANTATION FL 33313-6066 |
| AMERICAN RED CROSS DARIEN | 39 LEROY AVENUE DARIEN CT 06820 |
| AMERICAN RED CROSS IN GREATER NY | 520 WEST 49TH STREET NEW YORK NY 10019 |
| AMERICAN RED CROSS MILLBURN | 389 MILLBURN AVENUE MILLBURN NJ 07041 |
| AMERICAN RED CROSS OF CENTRAL | 2000 CENTURY DRIVE WORCESTER MA 01606 |
| AMERICAN RED CROSS OF CNETRAL NEW JERSEY | CHAPTER HOUSE 63 PARK STREET MONTCLAIR NJ 07042-9998 |
| AMERICAN RED CROSS OF GREATER CHICAGO | 2200 W. HARRISON STREET CHICAGO IL 60612 |
| AMERICAN RED CROSS OF MASSACHUSETTS BAY | 1495 HANCOCK ST 3RD FLOOR QUINCY MA 02169 |
| AMERICAN RED CROSS-SHORT HILLS | 514 W 49TH ST # 2 NEW YORK NY 10019-7143 |
| AMERICAN RED CROSS-SHORT HILLS | 389 MILLBURN AVE. MILLBURN NJ 10027 |
| AMERICAN RED CROSS-SHORT HILLS | 2000 CENTURY DRIVE WORCESTER MA 01606 |
| AMERICAN RED CROSS-SHORT HILLS | METROPOLITAN ATLANTA CHAPTER 1955 MONROE DRIVE, NE ATLANTA GA 30324 |
| AMERICAN RED CROSS-SHORT HILLS | 723 A. WEST DAVIS CONROE TX 77001 |
| AMERICAN RED MAGEN DAVID | 888 SEVENTH AVE, SUITE 403 NEW YORK NY 10106 |
| AMERICAN RED MAGEN DAVID | 5700 LAKE WORTH ROAD LAKE WORTH FL 33463 |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | 3635 CONCORDE PARKWAY, STE 200 CHANTILLY VA 20151 |
| AMERICAN REPORTORY BALLET | 80 ALBANY STREET 2ND FLOOR NEW BRUNSWICK NJ 08901 |
| AMERICAN RESTAURANT ASSOCIATION INC | PO BOX 51482 SARASOTA FL 34232 |
| AMERICAN RETAIL HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICAN RIVERS INC | 1101 14TH STREET NW SUITE 1400 WASHINGTON DC 20005 |
| AMERICAN ROAD & TRANSPORTATION BUILDERS | 1010 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| AMERICAN ROAD & TRANSPORTATION BUILDERS | 1219 28TH STREET, N.W. WASHINGTON DC 20007-3389 |
| AMERICAN ROAD & TRANSPORTATION BUILDERS | 1010 MASSACHUSETTS AVE NW WASHINGTON DC 20007-3389 |
| AMERICAN SCHOOL COUNSELOR ASSOCIATION | 1101 KING STREET SUITE 625 ALEXANDRIA VA 22314 |
| AMERICAN SCHOOL COUNSELOR ASSOCIATION | ASCA CONFERENCE EXHIBITS 283 WHISTLEWOOD LANE WINCHESTER VA 22602 |
| AMERICAN SCHOOL IN LONDON | ONE WAVERLEY PLACE LONDON NW8 0NP UK |
| AMERICAN SCHOOL IN LONDON | ONE WAVERLEY PLACE LONDON NW8 0NP UNITED KINGDOM |
| AMERICAN SCHOOL IN LONDON, FDN | 15 ROSZEL ROAD PRINCETON NJ 15213 |
| AMERICAN SCHOOL OF DUBAI | PO BOX 71188 DUBAI DUBAI UNITED ARAB EMIRATES |
| AMERICAN SECURITIZATION FORUM | 360 MADISON AVE -18TH FLOOR NEW YORK NY 10017 |
| AMERICAN SIGN LANGUAGE | 444 EAST 20TH STREET SUITE ME NEW YORK NY 10009 |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTF | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN SNACK & BEVERAGE, INC. | 3901 RAVENSWOOD ROAD SUITE 101 DANIA BEACH FL 33312 |
| AMERICAN SOCIETY FOR HEATING | 1791 TULLIE CIRCLE N.E. CONDITIONING ENGINEERS INC ATLANTA GA 30329 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 424 E. 92ND STREET NEW YORK NY 10128 |
| AMERICAN SOCIETY FOR THE PREVENTION OF | 520 8TH AVE FL 7 NEW YORK NY 100184195 |
| AMERICAN SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS 424 EAST 92ND STREET NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY FOR THERAPEUTIC | PO BOX 630791 BALTIMORE MD 21263-0791 |
| AMERICAN SOCIETY FOR YAD VASHEM INC | 500 5TH AVENUE FLOOR 42 NEW YORK NY 10110 |
| AMERICAN SOCIETY OF APPRAISERS | P.O. BOX 101896 DENVER CO 80250 |
| AMERICAN SOCIETY OF CATARACT & | ASCRS 107 WATERHOUSE ROAD C/O CONVENTION DATA SERVICES BOURNE MA 02532 |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 11212 WAPLES MILL ROAD,STE 104 FAIRFAX VA 22030 |
| AMERICAN SOCIETY OF CLINICAL ONCOLOGY | 1900 DUKE STREET, STE 200 ALEXANDRIA VA 22314 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 1 LINCOLN PLAZA 4TH FLOOR NEW YORK NY 10023 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 2675 PACES FERRY ROAD SE SUITE 350 ATLANTA GA 30339 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS | 2675 PACES FERRY RD SE STE 350 ATLANTA GA 303394087 |
| AMERICAN SOCIETY OF CORPORATE | 521 FIFTH AVE, 32ND FL NEW YORK NY 10175 |
| AMERICAN SOCIETY OF HEALTH | 7272 WISCONSIN AVENUE-2ND FLR BETHESDA, MD 20814 |
| AMERICAN SOCIETY OF HEALTH SYSTEM | 7272 WISCONSIN AVENUE BETHESDA MD 20814 |
| AMERICAN SOCIETY OF HEMATOLOGY | 1900 M STREET, NW, SUITE 200 WASHINGTON DC 20036 |
| AMERICAN SOCIETY OF HUMAN GENETICS | 9650 ROCKVILLE PIKE BETHESDA MD 20814 |
| AMERICAN SOCIETY OF MICROBIOLOGY | 108 WILMOT RD, SUITE 400 PO BOX 825 DEERFIELD IL 60015-0825 |
| AMERICAN SOCIETY OF NEPHROLOGY | 1725 I STREET, NW SUITE 510 WASHINGTON DC 20006 |
| AMERICAN SOCIETY OF PENSION PROF. & | P.O. BOX 34725 ALEXANDRIA VA 22334-0725 |
| AMERICAN SOCIETY OF RETINA  SPECIALISTS | PMB #A 2485 NOTRE DAME STE 370 CHICO, CA 95928 |
| AMERICAN SOCIETY OF RETINA SP | MEDICAL CONFERENCE PLANNERS IN PMB #A 2485 NOTRE DAME BLVD CHICO CA 95928 |
| AMERICAN SPECTRUM REALTY | 5850 SAN FELIPE SUITE 450 HOUSTON TX 77057 |
| AMERICAN SPECTRUM REALTY | PROP 44 P.O. BOX 3074 HOUSTON TX 77253 |
| AMERICAN STOCK EXCHANGE | MARKET COMMUNICATIONS DEPT 6TH FL 86 TRINITY PLACE NEW YORK NY 10006-1881 |
| AMERICAN STOCK EXCHANGE | BNY CORPORATE LOCKBOX 11181B 101 BARCLAY STREET NEW YORK NY 10007 |
| AMERICAN STOCK EXCHANGE | BOX 757510 PHILADELPHIA PA PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PLACE NEW YORK NY 10006 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 11181A NEW YORK NY 10286-1181 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W1265 PHILADELPHIA PA 19175-1265 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 7777- W1340 PHILADELPHIA PA 19175-1340 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W1750 PHILADELPHIA PA 19175-1750 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W2240 PHILADELPHIA PA 19175-2240 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777 - W8835 PHILADELPHIA PA 19175-8835 |
| AMERICAN STOCK EXCHANGE LLC | P.O. BOX 7777-W8925 PHILADELPHIA PA 19175-8925 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777-W9190 PHILADELPHIA PA 19175-9190 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 7777 W9670 PHILADELPHIA PA 19175-9670 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | 40 WALL STREET NEW YORK NY 10005 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | 59 MAIDEN LANE NEW YORK NY 10038 |
| AMERICAN STORAGE PROPERTIES L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMERICAN STROKE ASSOCIATION | P.O. BOX 3049 SYRACUSE NY 13220 |
| AMERICAN STROKE ASSOCIATION | 816 S. FIGUEROA STREET LOS ANGELES CA 90017 |
| AMERICAN STROKE ASSOCIATION | 426 17TH STREET #300 OAKLAND CA 94612 |
| AMERICAN STROKE FOUNDATION | 8200 BROOKRIVER DR STE N100 DALLAS TX 752474111 |
| AMERICAN SUDDEN INFANT DEATH SYNDROME | 509 AUGUSTA DRIVE MARRETTA GA 30067 |
| AMERICAN SUPPORTERS OF YEDID | 148 MADISON AVE RM 600 NEW YORK NY 10016-6700 |
| AMERICAN SUPPORTERS OF YEDID | 160 RIVERSIDE DRIVE-SUITE 6D NEW YORK NY 10024 |
| AMERICAN TECHNION SOCIETY | 55 EAST 59TH STREET NEW YORK NY 10022 |
| AMERICAN TECHNOLOGY RESEARCH, INC | 10 GLENVILLE STREET ATTN:  CURT SNYDER GREENWICH CT 06831 |
| AMERICAN TRADESHOW SERVICES LLC | 217 GENERAL PATTON AVE MANDEVILLE LA 704718701 |
| AMERICAN TRADING | ATTN: HENRY KOETHER 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING & PRODUCTIONCO | ATTN:HENRY KOETHER 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| (ATAPCO) | ATTN:HENRY KOETHER 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING AND PRODUCTION CORP. | C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| AMERICAN UNITED LIFE INSURANCE COMPANY | TREASURY SERVICES 1016N ONE AMERICAN SQUARE INDIANAPOLIS IN 46206 |
| AMERICAN UNIVERSITY | 4400 MASSACHUSETTS AVE., NW WASHINGTON, DC 20016 |
| AMERICAN UNIVERSITY OF BEIRUT | 3 DAG HAMMARSKJOLD PLAZA 8TH FLOOR NEW YORK NY 10017 |
| AMERICAN WATER WORKS ASSOCIATION | 6666 W. QUINCY AVENUE DENVER CO 80235 |
| AMERICAN WHITEWATER | PO BOX 1540 CULLOWHEE NC 28723 |
| AMERICAN WOMEN'S YACHT RACING, INC. | 185 WEST END AVENUE - 20P NEW YORK NY 10023 |
| AMERICAN WOMENS SOCIETY OF CERTIFIED | 575 LEXINGTON AVE SUITE 410 NEW YORK NY 10022 |
| AMERICAN-ISRAEL EDUCATION & ECONOMIC | 180 NORTH MICHIGAN AVENUE ROOM 911 CHICAGO IL 60601 |
| AMERICANS FOR OXFORD, INC | 198 MADISON AVENUE - 13TH FLOOR NEW YORK NY 10016 |
| AMERICANS FOR THE ARTS | ONE EAST 53RD STREET 2ND FLOOR NEW YORK NY 10022 |
| AMERICANS FOR UNFPA | 220 E. 42ND STREET 28TH FLOOR NEW YORK NY 10017 |
| AMERICANS FOR UNFPA | 370 LEXINGTON, SUITE 702 NEW YORK NY 10017 |
| AMERICARES FOUNDATION | 88 HAMILTON AVENUE STAMFORD CT 06902 |
| AMERICAS COMMERCIAL TRANS. | 11545 NORTH MARR ROAD COLUMBUS IN 47203 |
| AMERICAS COMMUNITY BANKERS COMM | 900 19TH STREET, NW SUITE 400 WASHINGTON DC 20006 |
| AMERICAS OFFICE PRODUCTS, INC | 52 WEST 52ND STREET NEW YORK NY 10019 |
| AMERICAS SOCIETY INC | 680 PARK AVENUE NEW YORK NY 10021 |
| AMERICASH | 202 W. 27TH STREET SCOTTSBLUFF NE 69361 |
| AMERICASH LOANS, LLC | P.O. BOX 25643 CHICAGO IL 60625 |
| AMERICENTER OF NOVI | 39209 WEST SIX MILE ROAD LIVONIA MI 48152 |
| AMERICENTER OF NOVI | 28175 HAGGERTY ROAD NOVI MI 48377 |
| AMERICLEAN BUILDING MAINTENANCE INC. | 505 S FLAGLER DR STE 222 WEST PALM BEACH FL 334015941 |
| AMERICOM IMAGING SYSTEMS INC | 100 GREEN PARK INDUSTRIAL COURT ST LOUIS MO 63123 |
| AMERICORE INTERNATIONAL | 6501 11TH AVENUE BROOKLYN NY 11219 |
| AMERICREDIT 2005-B-M | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AMERICREDIT 2005-B-M | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AMERICREDIT 2005-B-M | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AMERICREDIT 2005-B-M | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AMERICREDIT 2005-B-M | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMERICREDIT 2005-B-M | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AMERICREDIT 2005-B-M | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AMERICREDIT 2005-B-M | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMERICREDIT 2005-B-M | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMERICREDIT 2005-B-M | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AMERICREDIT 2005-B-M | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| AMERICREDIT 2005-B-M | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMERICREDIT 2005-B-M | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMERICREDIT 2005-B-M | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AMERICREDIT 2005-B-M | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M | CTS/ABS WELLS FARGO, NATIONAL ASSOCIATION SIXTH AND MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M | ATTN:DERIVATIVES OPERATIONS AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005-B-M C/O AMERICREDIT FINANCIAL SERVICES, INC. 801 CHERRY ST FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M | ATTN: CONNIE COFFEY AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005-B-M C/O AMERICREDIT FINANCIAL SERVICES, INC. 801 CHERRY STREET, SUITE 3900 FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F | 801 CHERRY ST FT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | TRANSACTION OVERSIGHT DEPARTMENT WITH A COPY TO: FINANCIAL SECURITY ASSURANCE INC. NEW YORK NY 10019 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F C/O WILMINGTON TRUST COMPANY, AS OWNER TRUSTEE 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: CONNIE COFFEY WITH A COPY TO: AMERICREDIT FINANCIAL SERVICES, INC. FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| AMERICREDIT FINANCIAL SERV | ATTN:DERIVATIVE OPERATIONS AMERICREDIT FINANCIAL SERVICES, INC. 801 CHERRY STREET, SUITE 3900 FORT WORTH TX 76102 |
| AMERIE,YASUMEAN | 5030 OWENS DR APT 113 PLEASANTON CA 945883033 |
| AMERIGO'S GRILLE | 25250 GROGAN'S PARK DRIVE THE WOODLANDS TX 77380 |
| AMERIPRISE FINANCIAL INC | ATTN: DERIVATIVES DOCUMENTATION GROUP 254 AMERPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 7601 FRANCE AVENUE SOUTH EDINA MN 55435 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50081 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 2314 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 1933 AMERIPRISE FINANCIAL CENTER H20/151 ATTN: DIANE TICKNER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50797 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL SERVICES, INC. | 50798 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL, INC. | 1301 W LONG LAKE ROAD SUITE 270 TROY MI 48098 |
| AMERIPRISE FINANCIAL, INC. | 1924 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERISERV TRUST & FINC'L SERVICES | ATTN: FRANK LAPINSKY 216 FRANKLIN STREET JOHNSTOWN PA 15901 |
| AMERISTAR TOURS, LLC | P.O. BOX 1432 SCOTTSBLUFF NE 69363-1432 |
| AMERITAS INVESTMENT CORP. | 5900 O STREET, 4TH FLOOR ATTN: MUNICIPAL SYNDICATE DEPT LINCOLN NE 68510 |
| AMERITECH PAGING | P.O. BOX 5087 SAGINAW MI 48605-5082 |
| AMERITECH PAGING | 5330 PIERCEVILLE RD COTTAGE GROVE WI 53527 |
| AMERITECH PAGING | P.O. BOX 33 CAROL STREAM IL 60197 |
| AMERITECH PAGING | AMERICAN MESSAGING 1720 LAKEPOINTE DRIVE LEWISVILLE TX 75057 |
| AMERITEL CORPORATION | 207 PERRY PARKWAY GAITHERSBURG MD 20877 |
| AMERITRADE HOLDING CORPORATION | 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |
| AMERITRADE HOLDING CORPORATION | C/O CORPORATE TAXES 4211 SOUTH 102ND STREET OMAHA NE 68127-1031 |
| AMERITRADE INC | ATTN: ROBERT ROBINE 1005 N AMERITRADE PLACE OMAHA NE 68105 |
| AMERITUS LIFE INSURANCE CORP | P.O. BOX 81889 ATTN: MARYANN SPEARMAN LINCOLN NE 68581 |
| AMERIVEST INVESTMENT MGMT | ATTN: IVAYLO IVANOV ONE HARBORSIDE FINANCIAL CENTER PLAZA 4A JERSEY CITY NJ 07311 |
| AMERIVEST PARTNERS LLC | 40 WALL STREET, 45TH FLOOR NEW YORK NY 10005 |
| AMERO, JUSTIN | 1 TILLROCK LANE MILFORD MA 01757 |
| AMERSHAM & WYCOMBE COLLEGE | CHESHAM CAMPUS LYCROME ROAD CHESHAM - HP5 3LA UK |
| AMERSHAM & WYCOMBE COLLEGE | CHESHAM CAMPUS LYCROME ROAD CHESHAM - HP5 3LA UNITED KINGDOM |
| AMERSON,LYNNE | 75 ALEXANDER ST ROCHESTER NY 14620-1122 |
| AMERSONSON, LYNNE | 75 1/2 ALEXANDER STREET ROCHESTER NY 14620 |
| AMES, CHRISTOPHER D | FLAT 1 BASEMENT 1 PIER HEAD WAPING HIGH ST LONDON E1W 1PN UNITED KINGDOM |
| AMES, JOHN | 141 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| AMES, MARK Z. | 408 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| AMES, PHIL | 6401 SHELLMOUND ST APT 7311 EMERYVILLE CA 94608-1074 |
| AMES,JOHN | 21ORCHARD MEADOW ROAD EAST WILLISTON NY 11596 |
| AMES,WIL CHRISTIAN | BUMBLE COTTAGE THE GREEN HENTON, OXON OX39 4AH UNITED KINGDOM |
| AMESCUA,MARC | 11792 KENSINGTON ROAD ROSSMOOR CA 90720 |
| AMEX CORPORATE CARD | AMERICAN EXPRESS TRS ACCOUNTS PAYABLE 20002 N. 19TH AVE. BUILDING A, 2ND FLOOR PHOENIX AZ 85027 |
| AMEYA KELKAR | 405 HAMILTON STREET, APT. 3R HARRISON NJ 07029 |
| AMEYA TENDULKAR | A3/3, DOODHSAGAR CO OP HOUSING SOCIETY, CIBA ROAD, AAREY CHECK NAKA, GOREGAON EAST. MUMBAI MH 400065 INDIA |
| AMEZCUA, ULYSSES | 6965 W. SUMMERDALE CHICAGO IL 60656 |
| AMF | 17 PLACE DE LA BOURSE PARIS 75 FRANCE |

| Claim Name | Address Information |
|---|---|
| AMF CHELSEA PIERS BOWL | PIER 60  23RD & 12TH AVENUE NEW YORK NY 10011 |
| AMG DATA SERVICES | P.O. BOX 857 PABBLE BEACH CA 93953 |
| AMG DATA SERVICES, INC. | PO BOX 432 ARCATA CA 95518 |
| AMG DATA SERVICES, INC. | P.O. BOX 1085 5440 ERICSON WAY ARCATA CA 95521 |
| AMG INC | ATTN: RUZANNA QUEENAN 600 HALE ST PRIDES CROSSING MA 01965 |
| AMHERST COLLEGE | PO BOX 5000 AMHERST MA 01002 |
| AMHERST COLLEGE ALUMNI ASSOCIATION AND | 62 STONY CORNERS CIRCLE AVON CT 06001 |
| AMHERST STUDENT | AMHERST COLLEGE AC #1912 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| AMHI FURNISHERS | 419, SUN INDUSTRIAL ESTATE S J ROAD LOWER PAREL MUMBAI MH 400013 INDIA |
| AMI INVESTMENT MANAGEMENT | ATTN: MICHAEL AXEL PO BOX 247 KENDALLVILLE IN 46755 |
| AMI ITO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| AMI JO WHITE-HOLT | 10143 HIGHLAND MEADOW CIR APT 106 PARKER CO 801349399 |
| AMI VORA | 30 KINGSWOOD ROAD WATFORD,HERTS WD25 0EF UNITED KINGDOM |
| AMIA SRINIVASAN | 666 GREENWICH ST APT 248 NEW YORK NY 10014-6330 |
| AMICI DEL MUSEO DEGLI STRUMENTI MUSICALI | GALLERIA DELL' ACCADEMIA VIA RICASOLI 58-60 FIRENZE 50122 ITALY |
| AMICI'S CATERED CUISINE INC. | 107-C DUNBAR AVENUE OLDSMAR FL 34677 |
| AMICK, EMILY | WELLESLEY COLLEGE TCE 106 CENTRAL ST WELLESLEY MA 02481 |
| AMICO,ENZA | 80 WESTERN ROAD HAYWARDS HEATH, W SUSX RH163LP UNITED KINGDOM |
| AMIE EGLIT | 400 W ONTARIO STREET APT 906 CHICAGO IL 60610 |
| AMIE EGLIT | 400 W ONTARIO ST APT 906 CHICAGO IL 60654-5785 |
| AMIE M MCCARVER | 201 S. HEIGHTS BLVD. #2712 HOUSTON TX 77007 |
| AMIE M MCCARVER | 91 PARK CIR MONTGOMERY TX 773565924 |
| AMIGOS DE JESUS | 118 WOODLAND AVENUE MALVERN PA 19355 |
| AMIGOS DE LAS AMERICAS | 5618 STAR LN HOUSTON TX 77057 |
| AMIGOS TOGETHER FOR KIDS | 801 SW THIRD AVENUE SUITE 300 MIAMI FL 33130 |
| AMIN, ALPESH | 4 WIMBORNE DRIVE LONDON NW9 9UA UNITED KINGDOM |
| AMIN, ALPESH | 20850 BARTLETT CT BROOKFIELD WI 530451748 |
| AMIN, ANIL | BHANDUP GAON JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEAR ADARSH VAYAM SHALA, BHANDUP (E) MH MUMBAI 400042 INDIA |
| AMIN, ANUJ | 2 THE BROADWAY BARNES SW13 0NY UNITED KINGDOM |
| AMIN, ASHVITHA | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCIETY, VEERA DESAI ROAD, ANDHERI (WEST) MUMBAI - 4000058 400058 INDIA |
| AMIN, BINDESHKUMAR | 19 ARBOR CIRCLE EDISON NJ 08837 |
| AMIN, KAUSHIK | 111 WEST 67TH STREET APARTMENT 30 E NEW YORK NY 10023 |
| AMIN, MANISH | 168-05 144TH DR APT 2 JAMAICA NY 11434 |
| AMIN, MANISH | 168-05 144TH STREET APT #2 SPRINGFIELD GARDENS NY 11434 |
| AMIN, NISHANT NIRANJA | 33 KINGSHILL AVENUE MDDSX HARROW HA38JT UNITED KINGDOM |
| AMIN, SUMBUL | B 302, KINGSTON HIRANANDANI, POWAI AN MUMBAI 400076 INDIA |
| AMIN, UDAY | 1505/06, HURRAH, CITI OF JOY, ACC CO. COMPOUND, MULUND(W) MUMBAI 400080 INDIA |
| AMIN,ALPESH | 4 WIMBORNE DRIVE LONDON, GT LON NW9 9UA UNITED KINGDOM |
| AMIN,ANIL | BHANDUP GAON JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEA VAYAM SHALA, BHANDUP (E) MUMBAI MH 400042 INDIA |
| AMIN,ANUJ | 2 THE BROADWAY BARNES, GT LON SW13 0NY UNITED KINGDOM |
| AMIN,ASHVITHA | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCI VEERA DESAI ROAD, ANDHERI (WEST) MUMBAI - 4000058 400058 INDIA |
| AMIN,DIPESH | 18 THURBLY CLOSE KENTON ROAD HARROW HA1 2LZ UNITED KINGDOM |
| AMIN,FARID | 321 DESBOROUGH AVENUE HIGH WYCOMBE, BUCKS HP112TH UNITED KINGDOM |
| AMIN,KOYSOR | 23 BOHN ROAD LONDON E1 4QP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AMIN,MANISH | 168-05 144TH STREET APT #2 SPRINGFIELD GARDENS NY 11434 |
| AMIN,MOHAMED | 124 WEST 34TH STREET BAYONNE NJ 07002 |
| AMIN,NISHANT NIRANJAN | 33 KINGSHILL AVENUE HARROW, MDDSX HA38JT UNITED KINGDOM |
| AMIN,SUMBUL | B 302, KINGSTON HIRANANDANI, POWAI MUMBAI AN 400076 INDIA |
| AMIN,UDAY | 1505/06, HURRAH, CITI OF JOY, ACC CO. CO MULUND(W) MUMBAI 400080 INDIA |
| AMINA ALI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AMINA ALI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AMINDERJIT SINGH AHLUWALIA | B/504, POONAM DARSHAN CHS LTD, POONAM NAGAR,ANDHERI(E) MUMBAI MH 400093 INDIA |
| AMINE ALLAM | 1 RIVER PLACE APARTMENT 71 NEW YORK NY 10036 |
| AMINE HAQQAOUI | 1931 76TH ST # 2 EAST ELMHURST NY 113701201 |
| AMINO SOUTH LOS ANGELES CHARTER HS | 1130 SOUTH WESTER AVENUE LOS ANGELES CA 90047 |
| AMINOV, DMITRIY | 2736 OCEAN AVE APT 4-C BROOKLYN NY 11229 |
| AMIQUS LIMITED | 3 WATERHOUSE SQUARE 138-142 HOLBORN LONDON EC1N 2SW UK |
| AMIQUS LIMITED | 3 WATERHOUSE SQUARE 138-142 HOLBORN LONDON EC1N 2SW UNITED KINGDOM |
| AMIR AMEL ZADEH | CLARE HALL HERSCHEL ROAD CAMBRIDGE CB3 9AL UNITED KINGDOM |
| AMIR ANWAR | FLAT 5 28 HARCOURT TERRACE LONDON SW10 9JR UNITED KINGDOM |
| AMIR ANWAR | FLAT 5 28 HARCOURT TERRACE LONDON,ANT SW10 9JR UNITED KINGDOM |
| AMIR BAGHERI | APARTMENT 4 2, RUE SAIT-SAENS PARIS FRANCE |
| AMIR BURBEA | 52 E. 13TH ST. APT. 7C NEW YORK NY 10003 |
| AMIR ELTABIB | 301 WEST 18TH STREET APARTMENT 4 NEW YORK NY 10011 |
| AMIR ELTABIB | 15 CLIFF STREET 24 D NEW YORK NY 10038 |
| AMIR ELTABIB | 15 CLIFF STREET 24 C NEW YORK NY 10038 |
| AMIR ELTABIB | 331 S. MCKINLEY COURT LOUISVILLE CO 80027 |
| AMIR H AMIRSADEGHI | 13 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| AMIR H AMIRSADEGHI | 15 HUNTSMORE HOUSE 35 PEMBROKE ROAD LONDON W8 6LS UNITED KINGDOM |
| AMIR KHANDANI | 417 BEACON ST. APT 2 BOSTON MA 02115 |
| AMIR M SAFFARIAN | 737 POST STREET APT. 915 SAN FRANCISCO, CA 94109 |
| AMIR M SAFFARIAN | 737 POST STREET #915 SAN FRANCISCO CA 94109 |
| AMIR M SAFFARIAN | 1505 KIRKER PASS ROAD APT. # 241 CONCORD CA 94521 |
| AMIR M SAFFARIAN | 1505 KIRKER PASS RD APT 241 CONCORD CA 94521-3263 |
| AMIR NEBENZHAL | 10201 63RD AVE FOREST HILLS NY 11375-1045 |
| AMIR REZA EHSANI | 4005 167TH PL SE BOTHELL WA 980126191 |
| AMIR SALAM | 7325 NORTH OAKLEY APARTMENT # 2 CHICAGO IL 60645 |
| AMIR SALAM | 7325 NORTH OAKLEY APARTMENT # 2 CHICAGO IL 60645 |
| AMIR, BOAZ | 122 HAMPSHIRE ROAD GREAT NECK NY 11023 |
| AMIR, WAQAS | 2 OAK STREET HICKSVILLE NY 11801 |
| AMIR,SAHAR | 32 FLEMING WAY PRINCETON NJ 08540 |
| AMIRSADEGHI, AMIR H | 11 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HZ UNITED KINGDOM |
| AMIRSADEGHI,AMIR H | 11 BIDDULPH MANSIONS ELGIN AVENUE LONDON, GT LON W9 1HZ UNITED KINGDOM |
| AMIRTHARAJAH,CHRIS | 47 ESSEX ROAD SURREY HILLS, VIC 3127 AUSTRALIA |
| AMIS PRODUCTIONS | 1-B WATERLOW ROAD LONDON N19 5NJ UK |
| AMIS PRODUCTIONS | 1-B WATERLOW ROAD LONDON N19 5NJ UNITED KINGDOM |
| AMISH B. TOLIA | 71 BROADWAY APARTMENT 5K NEW YORK NY 10006 |
| AMISH B. TOLIA | 26831 CACTUS TRAIL CALABASAS HILLS CA 91301 |
| AMISH B. TOLIA | 7630 ALABAMA AVENUE CANOGA PARK CA 91304 |
| AMIT A DHOLAKIA | 247 EAST 28TH STREET APARTMENT 8H NEW YORK NY 10016 |
| AMIT A DHOLAKIA | 201 EAST 26TH ST APT 9F NEW YORK NY 10016 |
| AMIT AGRAWAL | 225 ST. PAULS AV APARTMENT 4R JERSEY CITY NJ 07306 |
| AMIT AGRAWAL | 225 SAINT PAULS AVE APT 4R JERSEY CITY NJ 07306-3713 |

| Claim Name | Address Information |
|---|---|
| AMIT AIREN | 16 SONIA COURT EDISON NJ 08820 |
| AMIT AMBUJ | ONE RIVER PLACE APARTMENT 1815 NEW YORK NY 10036 |
| AMIT ASHOK VICHARE | FLAT.NO. - 10, 3RD FLOOR, RACHANA APARTMENT SWASTIK PARK, SION TROMBAY ROAD CHEMBUR MUMBAI 400071 INDIA |
| AMIT BATHIJA | 3631 GREYBECK DR COLUMBUS OH 43204-1880 |
| AMIT BHIDE | 2, SUMEDHA GHANTALI SAHANIVAS CHS BEHIND GHANTALI DEVI TEMPLE THANE MH 400601 INDIA |
| AMIT BHISE | 1203 H PALM COURT LINK ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| AMIT BORKAR | 38/704, SANKRITI THAKUR COMPLEX KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| AMIT BORKAR | 6/704, SANKRITI THAKUR COMPLEX KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| AMIT CHAKRABORTY | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| AMIT CHAKRABORTY | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, ANDHERI (E) MUMBAI MH 400072 INDIA |
| AMIT CHANDA | ROOM NO. 5, 3RD FLOOR, MARUTI GUEST HOUSE B T S DOUBLE ROAD BANGALORE KR 27 INDIA |
| AMIT CHANDA | FLAT NO 602, BLOCK 17,FAM SOCIETY SECTOR 11,KOPERKHAIRANE NAVI MUMBAI MUMBAI KR 400709 INDIA |
| AMIT CHANDA | FLAT NO 602, BLOCK 17,FAM SOCIETY SECTOR 11,KOPERKHAIRANE NAVI MUMBAI MUMBAI MH 400709 INDIA |
| AMIT CHANDRA | 503 BYRNE HALL HANOVER NH 03755 |
| AMIT DAMLE | A-23,LOKMANYA SOCIETY VEER SAWARKAR ROAD THANE 400602 INDIA |
| AMIT DANDEKAR | A/5, DAMODAR NAGAR, TULINJ ROAD, NALASOPARA (EAST), TAL : VASAI, DIST : THANE MUMBAI, MAHARASHTRA 401209 INDIA |
| AMIT DHARURKAR | D-9, SURVEY NO-9 ASHIRWAD CO-OP HSG SOC. KOTHRUD PUNE MH 411038 INDIA |
| AMIT DHARURKAR | 702, MAYUR MULUND CHS, MHADA NEAR HIGHWAY SIGNAL, EASTERN EXPRESS HIGHWAY. MULUND (EAST) MUMBAI MH 400081 INDIA |
| AMIT G SHAH | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI(W) MUMBAI MH 400092 INDIA |
| AMIT GALA | 501, SHYAM SADAN BLDG., N. P. THAKKAR ROAD, VILE PARLE [EAST] MUMBAI 4000 INDIA |
| AMIT GUPTA | 25 BANK ST LONDON E14 5LE UK |
| AMIT GUPTA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AMIT GUPTA | 25 RIVER DRIVE SOUTH APARTMENT 2904 JERSEY CITY NJ 07310 |
| AMIT GUPTA | 92, S.UDHAM SINGH NAGAR JALANDHAR CITY PB 144001 INDIA |
| AMIT GUPTA | EB-109, HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALOER KR 560076 INDIA |
| AMIT JAIN | 21 E 96TH ST # 3 NEW YORK NY 10128-0708 |
| AMIT JAMES | 302, CRYSTAL COURT RAMBAUG POWAI MUMBAI 400076 INDIA |
| AMIT JAMES | D706 KUKREJA PLAZA SECTOR 11 CBD BELAPUR NAVI MUMBAI 400614 INDIA |
| AMIT JAYWANT MANE | 503 A, GORAI SHREE GANESH PLOT -83 GORAI 2, BORIVALI (W) MUMBAI MH 400092 INDIA |
| AMIT K SARKAR | 94 PORTLAND ROAD HOLLAND PARK LONDON W11 4LQ UNITED KINGDOM |
| AMIT KARANDE | 1803 ODYSSEY 2 HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| AMIT KENGE | NAVI MUMBAI INDIA |
| AMIT KUMAR | EB-006 HOSTEL BLOCKS IIM BANGALORE INDIA |
| AMIT KUMAR | A-102, PAWAN APPT, SEC -8A AIROLI NEW MUMBAI 400078 INDIA |
| AMIT KUMAR | FLAT NO 301, E WING, MARI GOLD 1, BEVERLY PARK, MIRA ROAD (EAST) THANE THANE, MAHARASHTRA 401107 INDIA |
| AMIT KUMAR | 125 BIRMENSDORFERSTRASSE ZURICH 8003 SWITZERLAND |
| AMIT KUMAR | 125 BIRMENSDORFERSTRASSE ZURICH ZH 8003 SWITZERLAND |
| AMIT KUMAR MOTWANI | 4/1,MANISH DARSHAN SOCIETY, J B NAGAR,ANDHERI(EAST),MUMBAI MUMBAI 400059 INDIA |

| Claim Name | Address Information |
|---|---|
| AMIT KUMAR MOTWANI | A-18,VIJAY SANGH SOCIETY,CHAKALA, J B NAGAR,ANDHERI(EAST),MUMBAI MUMBAI 400059 INDIA |
| AMIT KUMAR SHRIVASTAVA | 1002,I WING,MAYURESHI SRISHTI PARK LAKE ROAD,LBS MARG BHANDUP(W) MUMBAI 400078 INDIA |
| AMIT MAHAJAN | 73 ELIZABETH COURTS 1, PALGRAVE GARDENS REGENT'S PARK LONDON NW1 6EJ UK |
| AMIT MAHAJAN | 73 ELIZABETH COURTS 1, PALGRAVE GARDENS REGENT'S PARK LONDON NW1 6EJ UNITED KINGDOM |
| AMIT MAHAJAN | 500 WEST 122ND ST. APT. 6H NEW YORK NY 10027 |
| AMIT MAHAJAN | 1703 NORTH SHEFFIELD UNIT 3 CHICAGO IL 60614 |
| AMIT MANGAL | 389 WASHINGTON ST APT 9H JERSEY CITY NJ 07302-8959 |
| AMIT MATHUR | 159 BLUE HERON DR SECAUCUS NJ 07094-2938 |
| AMIT MATHUR | 37 GEORGETOWN DRIVE NASHUA NH 03062 |
| AMIT MEHROTRA | 31 E 28TH ST APT 11W NEW YORK NY 10016-7932 |
| AMIT MISHRA | B-902, PRINCETON CHS HIRANANDANI ESTATE OFF GHODBUNDER ROAD THANE (W) MH 400607 INDIA |
| AMIT MITTAL | 8101 S. COUNTY LINE RD. BURR RIDGE IL 60527 |
| AMIT MITTAL | 6600 WASHINGTON AVENUE ST. LOUIS MO 63130 |
| AMIT PADMAKAR GHARPURE | 55 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| AMIT PALIWAL | 45 RIVER DR S APT 2410 JERSEY CITY NJ 073103729 |
| AMIT PAREKH | 43B, KENTON ROAD, HARROW MIDDLESEX HA3 0AD UNITED KINGDOM |
| AMIT PARIKH | 148 RINTIN STREET FRANKLIN SQUARE NY 11010 |
| AMIT PARIKH | D-204,SRIRAM BHAWAN MALWANI-1,MARVE ROAD,MALAD(W) MUMBAI 400095 INDIA |
| AMIT PARTHASARATHY | 7/B/104, SHREYAS SOCIETY PADMA NAGAR CHIKUWADI BORIVALI (W) MUMBAI MH 400092 INDIA |
| AMIT PARTHASARATHY | C-5/304,BUDDHA DEV VIHAR, OPP TIKUJI-NI-WADI,MANPADA THANE(WEST) THANE MH 400607 INDIA |
| AMIT PATEL | ULRKEDALSV 2 S201 LUND SE22458 SWEDEN |
| AMIT PATEL | 75 WINFORD ROAD LONDON N1 9TY UNITED KINGDOM |
| AMIT PAWAR | 80/61, BDD BLOCKS, NEAR MAHINDRA TOWERS WORLI MUMBAI MH 400018 INDIA |
| AMIT POPAT | 37 PINNER PARK GARDENS NORTH HARROW LONDON,MDDSX HA2 6LQ UNITED KINGDOM |
| AMIT PUNIYANI | 20 RIVER COURT JERSEY CITY APT 1505 ASTORIA NY 07310 |
| AMIT PUNIYANI | 31-27 30TH STREET #2B ASTORIA NY 11106 |
| AMIT SABHARWAL | 5 ATLANTIC COURT,KINGS RD LONDON SW3 5NX UNITED KINGDOM |
| AMIT SABHARWAL | ONE COLUMBUS PLACE APARTMENT N14L NEW YORK NY 10019 |
| AMIT SANKRANI | 344/11, DHARAMSI BHAVAN CHANDAVARKAR CROSS ROAD MATUNGA (EAST) MUMBAI MH 400019 INDIA |
| AMIT SANKRANI | AGRA ROAD 98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOSPITAL MULUND (W) MUMBAI MH 400082 INDIA |
| AMIT SAREEN | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS, GOKULDHAM, GOREGAON(EAST) MUMBAI MH 400063 INDIA |
| AMIT SAREEN | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS, KRISHNAVATIKA MARG GOKULDHAM, GOREGAON(EAST) MUMBAI MH 400063 INDIA |
| AMIT SAXENA | 221 MORNING GLORY DR MONROE TWP NJ 08831-5339 |
| AMIT SAXENA | 14353 BRUCE B. DOWNS BLVD APT 2024 TAMPA FL 33613 |
| AMIT SAXENA | 14535 BRUCE B. DOWNS BLVD APT 2024 TAMPA FL 33613 |
| AMIT SHAH | POWAI VIHAR BLDG 1 - WING A FLAT NO : 702 POWAI POWAI VIHAAR MH INDIA |
| AMIT SHAH | POWAI VIHAR BLDG 1 - WING A FLAT NO : 702 POWAI POWAI VIHAAR MH 400076 INDIA |
| AMIT SHAH | POWAI VIHAR OPAL BLDG. FLAT NO : 701 POWAI POWAI VIHAAR MH 400076 INDIA |
| AMIT SHAH | POWAI VIHAR OPAL BLDG. FLAT NO : 701 POWAI MUMBAI MH 400076 INDIA |
| AMIT SHAH | PRAJAKTA" 8/1 NORTH SADAR BAZAAR SAMARTH NAGAR SOLAPUR MH 400076 INDIA |
| AMIT SHAH | &QUOT;PRAJAKTA&QUOT; 8/1 NORTH SADAR BAZAAR SAMARTH NAGAR SOLAPUR MH 400076 |

| Claim Name | Address Information |
|---|---|
| AMIT SHAH | INDIA |
| AMIT SHARMA | A-202, EDEN-2 CENTRAL AVENUE, HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| AMIT SHARMA | 17 CONNEXION BUILDING BATTERSEA PARK ROAD LONDON SW11 3BF UNITED KINGDOM |
| AMIT SHARMA | 17 CONNEXION BUILDING BATTERSEA PARK ROAD LONDON SW11 3BY UNITED KINGDOM |
| AMIT SHARMA | 2-B-1402, DREAMS, L.B.S. MARG, BHANDUP (W) MUMBAI MH 400078 INDIA |
| AMIT SHEVADE | A-301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSPITAL ANDHERI (EAST), MUMBAI 400069 INDIA |
| AMIT SHINDE | B1/401 ADITI SAMRUDHI BUILDING BANER ROAD PUNE MH 411045 INDIA |
| AMIT SHUKLA | H.NO;563, 27TH MAIN BTM, 2ND STAGE 1ST PHASE BANGALORE INDIA |
| AMIT SHUKLA | FLAT NO F3/104 GODREJ COLONY VIKHROLI(W) MUMBAI INDIA |
| AMIT SINGH | R-599,JALVAYU VIHAR SECTOR 30 GURGAON HR 122001 INDIA |
| AMIT SINGH | 1168, N. LASALLE DR. APT #1B CHICAGO IL 60610 |
| AMIT SINGHANIA | B-2, 206, HARIOM APPARTMENTS, OPP. SHASTRI NAGAR BORIVALI (W) MUMBAI MH 400092 INDIA |
| AMIT SINGHANIA | B-2, 206, HARIOM APPARTMENTS, OPP. SHASTRI NAGAR S.V.ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| AMIT SINHA | 436,KAVERI BUILDING,MAHADA HO. CO. SO. LTD. NEW LINK ROAD ANDHERI(WEST) MUMBAI 400102 INDIA |
| AMIT SRIVASTAVA | FLAT NO. 7 SHARYU SOCIETY IDEAL COLONY PANVEL ROAD PUNE MH INDIA |
| AMIT SRIVASTAVA | 47/401 FAM SOCIETY, SECTOR 11 KOPARKHAIRNE NAVI MUMBAI 400709 INDIA |
| AMIT SUDHALKAR | 7 PARICHAY CO HOUSING SOCIETY PLOT NO. 25, KANJUR SOCIETY BHANDUP (E) MUMBAI 400042 INDIA |
| AMIT THAKUR | NIHONBASHI HAKOZAKI CITY HEIGHTS 602 26-1 NIHONBASHI HAKOZAKICHO CHUO-KU 13 103-0015 JAPAN |
| AMIT TIWARI | 14 FRANK BURTON CLOSE CHARLTON SE7 7UE UNITED KINGDOM |
| AMIT V PADWAL | UMA APPARTMENTS, FLAT NUMBER 5 NEAR KAMAL SAGAR SOCIETY BHANDUP EAST MUMBAI 400042 INDIA |
| AMIT VALECHA | CHEMBUR COLONY INDIA |
| AMITA KEYUR ACHWAL | &QUOT;AAROHI&QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE DOMBIVLI(EAST) 421203 INDIA |
| AMITA KEYUR ACHWAL | &AMP;QUOT;AAROHI&AMP;QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE DOMBIVLI(EAST) 421203 INDIA |
| AMITA N SALUNKHE | 56 DALLAS BUILDING DNYANMANDIR RD DADAR(W) MUMBAI MH 400048 INDIA |
| AMITA RAUT | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,VASAI(W) TAL VASAI NALASOPARA (W) THANE DISTRICT MH 401201 INDIA |
| AMITA RAUT | UPKAR NALE, POST SOPARA TAL VASAI NALASOPARA (W) THANE DISTRICT MH 401203 INDIA |
| AMITABH ARORA | 210 W 78TH STREET APT. #8B NEW YORK NY 10024 |
| AMITABH VERMA | 1204, FLORENTINE HIRANANDANI, POWAI MUMBAI MH 400076 INDIA |
| AMITAVA SAHA | 40 NEWPORT PARKWAY, APT. 2914 JERSEY CITY NJ 07310 |
| AMITKUMAR CHOPRA | FLAT NO.2,B WING CGS APARTMENTS, WADALA(W) MUMBAI INDIA |
| AMITKUMAR KAILASCHANDRA AGRAWAL | 4321 QUAIL RIDGE DRIVE PLAINSBORO NJ 08536 |
| AMITYGROW | 2F YOUNG BUILDING 3-7-17 MIDORI SUMIDA-KU JAPAN |
| AMITYGROW | 2F YOUNG BUILDING 3-7-17 MIDORI SUMIDA-KU 13 JAPAN |
| AML ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1 GERMANY |
| AMLIN | ST HELEN'S 1 UNDERSHAFT ATTN:JOHN BROWN, POL:DP614407 LONDON EC3A 8ND UNITED KINGDOM |
| AMLIN BERMUDA LTD. | ST HELEN'S 1 UNDERSHAFT ATTN: ROBERT B. ROBINSON LONDON EC3A 8ND UNITED KINGDOM |
| AMLIN GROUP | ST HELEN'S 1 UNDERSHAFT ATTN: ROBERT B. ROBINSON LONDON EC3A 8ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AMLIN PLC | ATTN:HOWARD BURNELL ST.HELEN'S 1 UNDERSHAFT LONDON EC3A 8ND UNITED KINGDOM |
| AMLIN UNDERWRITING LTD. | ST HELEN'S 1 UNDERSHAFT ATTN: ROBERT B. ROBINSON LONDON EC3A 8ND UNITED KINGDOM |
| AMM'S LIMOUSINE SERVICE, INC. | 4320 DI PAOLO CENTER GLENVIEW IL 60025-5021 |
| AMM'S LIMOUSINE SERVICE, INC. | 4320 DI PAOLO CENTER GLENVIEW IL 60025-5201 |
| AMM'S LIMOUSINE SERVICE, INC. | 4300 DI PAOLO CENTER GLENVIEW IL 60025-5201 |
| AMM'S LIMOUSINE SERVICE, INC. | 190 SOUTH LASALLE ATTN: DIANA POROD SUITE 22 CHICAGO IL 60603 |
| AMMANA, RAMESH | 55 SHILLING ROAD MANALAPAN NJ 07726 |
| AMMANN,JENNIFER M. | 11837 BASILE RD PHILADELPHIA PA 191542522 |
| AMMAR AL-RIKABI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AMMAR AL-RIKABI | 12A HOTHAM ROAD PUTNEY SW15 1QB UNITED KINGDOM |
| AMMAR, NORA | 260 WEST 54TH APT. 11D NEW YORK NY 10019 |
| AMMAR,LUBNA M | 300 MERCER ST APT 26I NEW YORK NY 10003 |
| AMMC CDO I LIMITED | PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS IO |
| AMMC CLO III | ATTN:THE DIRECTORS AMMC CLO III, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO III LTD | THE DIRECTORS AMMC CLO III, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO III LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AMMC CLO III LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AMMC CLO III LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AMMC CLO III LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AMMC CLO III LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMMC CLO III LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AMMC CLO III LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AMMC CLO III LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO III LTD | ONE EAST FOURTH STREET– 3RD FLOOR CINCINNATI OH 45202 |
| AMMC CLO III LTD | C/O. AMERICAN MONEY MANAGEMENT CORP. ONE EAST FOURTH ST. – 3RD FLOOR CINCINNATI OH 45202 |
| AMMC CLO III LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AMMC CLO III LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AMMC CLO III LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO III LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO III LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AMMC CLO III LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| AMMC CLO IV LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AMMC CLO IV LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AMMC CLO IV LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AMMC CLO IV LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AMMC CLO IV LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMMC CLO IV LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AMMC CLO IV LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AMMC CLO IV LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO IV LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AMMC CLO IV LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AMMC CLO IV LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO IV LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO IV LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AMMC CLO IV LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AMMC CLO IV, LTD | ATTN:THE DIRECTORS AMMC CLO IV, LTD C/O MAPLES FINANCE LTD P.O. BOX 1093 GT QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO IV, LTD | ATTN: MR. CHESTER ENG CC: AMERICAN MONEY MANAGEMENT CORPORAT CINCINNATI OH 45202 |
| AMMC CLO IV, LTD | ATTN: INSTITUTIONAL TRUST SERVICES CC: JPMORGAN CHASE BANK, NATIONAL ASSOCIATION HOUSTON TX 77002 |
| AMMC CLO V LTD | THE DIRECTORS AMMC CLO V, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO V LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AMMC CLO V LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AMMC CLO V LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AMMC CLO V LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AMMC CLO V LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMMC CLO V LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AMMC CLO V LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AMMC CLO V LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| AMMC CLO V LTD | MR. CHESTER ENG, RE: AMMC CLO V, LIMITED WITH A COPY TO: AMERICAN MONEY MANAGEMENT CORPORATION LLC CINCINNATI OH 45202 |
| AMMC CLO V LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AMMC CLO V LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AMMC CLO V LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO V LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO V LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AMMC CLO V LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AMMC CLO V, LTD. | ATTN:THE DIRECTORS AMMC CLO V, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO VI LTD | THE DIRECTORS AMMC CLO VI, LIMITED C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO VI LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AMMC CLO VI LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AMMC CLO VI LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AMMC CLO VI LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AMMC CLO VI LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AMMC CLO VI LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AMMC CLO VI LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AMMC CLO VI LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO VI LTD | CHESTER ENG AMERICAN MONEY MANAGEMENT CORPORATION LLC ONE EAST FOURTH STREET C/O AMMC CLO VI, LIMITED CINCINNATI OH 45202 |
| AMMC CLO VI LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AMMC CLO VI LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AMMC CLO VI LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO VI LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AMMC CLO VI LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AMMC CLO VI LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AMMC CLO VI, LTD. | ATTN:THE DIRECTORS AMMC CLO VI, LTD C/O MAPLES FINANCE LTD PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AMMC CLO VI, LTD. | 1 EAST FOURTH STREET 2ND FLOOR CINCINNATI OH 45202 |
| AMMIRATO, DANIEL | 283 GOFFLE ROAD RIDGEWOOD NJ 07450 |
| AMMONS,RODRICK L. | 7601 E TREASURE DR #2415 MIAMI BEACH FL 33141 |

| Claim Name | Address Information |
|---|---|
| AMMOS ESTIATORIO | 52 VANDERBILT AVENUE NEW YORK NY 10017 |
| AMMS LIMOUSINE SERVICE INC | P.O. BOX 1128 5509N. CUMBERLAND AVE. CHICAGO BEDFORD PARK IL 60499-1128 |
| AMMS LIMOUSINE SERVICE INC | 5509 N. CUMBERLAND AVE SUITE 509 CHICAGO IL 60656-1471 |
| AMN COURIER | CENTRO DE TRANSPORTES DE COSLADA AVDA DE SUIZA 14-16 28820 COSLADA, MADRID SPAIN |
| AMN COURIER | TBC TBC TBC SPAIN |
| AMNESTY INTERNATIONAL UK | THE HUMAN RIGHTS ACTION CENTRE 17-25 NEW INN YARD LONDON EC2A 3EA UNITED KINGDOM |
| AMNESTY INTERNATIONAL, USA | 5 PENN PLAZA NEW YORK NY 10001 |
| AMNIR RECYCLING LTD. | INDUSTRIAL ZONE HADERA P.O. BOX 142 HADERA 38101 ISRAEL |
| AMNON JANIV | 10 SINCLAIR TERRACE SHORT HILLS NJ 07078 |
| AMNON JANIV | 3 VILLA JOCELYN PARIS 75 75116 FRANCE |
| AMOAH-NTIM,PATRICIA TRISH | 2 LODGE DRIVE HATFIELD, HERTS AL9 5HJ UNITED KINGDOM |
| AMOCO CORPORATION | ATTN: MARK THOMPSON 200 E. RANDOLPH DRIVE MC3103 CHICAGO IL 60601 |
| AMOCO OIL COMPANY | PO BOX 9076 DES MOINES IA 50368-9008 |
| AMOL ATHAVALE | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY DATAR COLONY BHANDUP - EAST MUMBAI 400042 INDIA |
| AMOL ATHAVALE | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY DATAR COLONY BHANDUP - EAST MUMBAI MH 400042 INDIA |
| AMOL PATIL | BUILDING NO. 8, ROOM NO. 292 NEAR AMBE MATA MANDIR D N NAGAR ANDHERI (W) MUMBAI MH 400053 INDIA |
| AMOL THACKER | 11 OVERHILL DR OLD BRIDGE NJ 08857 |
| AMONN, CAROL E | 6853F EAST OSBORN SCOTTSDALE AZ 85251 |
| AMORIM, ANTONIO MARCO | MICHIGAN BUSINESS 2031 MEDFORD RD. ANN ARBOR MI 48104 |
| AMORIM, MARCO | 1491 ZENITH WAY WESTON FL 33327 |
| AMORIM, MARCO ANTONIO CESAR | PO BOX 310506 MIAMI FL 33231-0506 |
| AMOROSO, BRIAN | 124 ELIO CIRCLE LIMERICK PA 19468 |
| AMOROSO, MICHAEL F | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| AMOROSO, MICHAEL FRANK | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| AMOROSO, STEVEN A | 57 HILLSIDE TERRACE MAHOPAC NY 10541 |
| AMOROSO,BRIAN V | 124 ELIO CIRCLE LIMERICK PA 19468 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST 2001-BC6 | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| AMORTYA RAY | 485 MANILA AVE # 2 JERSEY CITY NJ 073021721 |
| AMORTYA RAY | 485 MANILA AVE. APT 2 JERSEY CITY NJ 10027 |
| AMORUSO, ANTHONY | 31 BOGERT PLACE WESTWOOD NJ 07675 |
| AMOS BERGER | 474 48TH AVE APT 17K LONG IS CITY NY 111095614 |
| AMOS GMBH& CO.KG | POSTFACH 130131 SCHWERIN 19022 GERMANY |
| AMOS OUATTARA | RESIDENCE HEC CH B149 JOUY EN JOSAS 78351 FRANCE |
| AMOS OUATTARA | RESIDENCE HEC CH B149 JOUY EN JOSAS 78351 FRANCE |
| AMOS, ANGELA | 256 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| AMOS, GILLIAN R | 720 WEST END AVE APT 908B NEW YORK NY 10025 |
| AMOS, KWAW | 621 SAVIN AVE. WEST HAVEN CT 06516 |
| AMOS, SUSELA | 104 NEW ROAD CHINGFORD E49SY UNITED KINGDOM |
| AMOS,ANGELA | 5409 SPRING CREEK LN SANDY SPRINGS GA 303503896 |
| AMOS,SUSELA | 104 NEW ROAD CHINGFORD, GT LON E49SY UNITED KINGDOM |
| AMOSS, JOSHUA | 252 TRUMAN WAY DOWNINGTOWN PA 19335-5306 |
| AMP CAPITAL ENHANCED YIELD FD | C/O AMP CAPITAL INVESTORS LTD BERKELEY SQUARE HOUSE, 2ND FL LONDON W1J 6BD UNITED KINGDOM |
| AMP CAPITAL ENHANCED YIELD FDC/O AMP | ATTN:MANAGER - DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED LEVEL 6, BNP |

| Claim Name | Address Information |
| --- | --- |
| CAPITAL INVES | PARIBAS CENTRE 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AMP CAPITAL ENHANCED YIELD FUND | PO BOX R227 ROYAL EXHANGE SYDNEY NSW 1225 AUSTRALIA |
| AMP CAPITAL ENHANCED YIELD FUND | ATTN: MANAGER – DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AMP CAPITAL ENHANCED YIELD FUND | MANAGER – DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AMP CAPITAL INVESTORS LIMITD | ATTN: TOM BRENNAN LEVEL 10, AMP CENTRE, 50 BRIDGE STREET SIDNEY NSW 2000 AUSTRALIA |
| AMP CAPITAL INVESTORS LTD – FD INTERNATIONAL BOND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD – FUTURE DIRECTIONS INTE | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTDA/C AUS CORPORATE BOND | ATTN:MANAGER – DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED LEVEL 6, BNP PARIBAS CENTRE 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AMPAC TECHNOLOGY RESEARCH, LLC | 268 BUSH STREET, # 500 SAN FRANCISCO CA 94104 |
| AMPAC TECHNOLOGY RESEARCH, LLC | 461 2ND STREET – SUITE T554 SAN FRANCISCO CA 94107 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AMPARAN, NORMA | 2635 LAKEBEND DRIVE GRAND PRAIRIE TX 75054 |
| AMPARO PAZMINO | 183 ROSEVILLE AVENUE 2ND FLOOR NEWARK NJ 07107 |
| AMPAW, JASMIN | 30 BEAMER COURT STATEN ISLAND NY 10303 |
| AMPCO SYSTEM PARKING | FACILITY 7568 5847 SAN FELIPE BOX 177 HOUSTON TX 77057 |
| AMPCO SYSTEM PARKING | 1999 AVE OF THE STARS LOS ANGELES CA 90067 |
| AMPCO SYSTEM PARKING | 18150 VON KARMAN IRVINE CA 92612 |
| AMPCO SYSTEM PARKING | 18201 VON KARMAN SUITE 10 IRVINE CA 92612 |
| AMPCO SYSTEM PARKING | 1970 MAIN ST SUITE B IRVINE CA 92614 |
| AMR ABULABAN | 74 LEXHAM GARDENS LONDON W8 5JB UNITED KINGDOM |
| AMR ABULABAN | KROGERSTRASSE 2 FRANKFURT 60313 GERMANY |
| AMR INVESTMENT SERVICES, INC. | 4333 AMON CARTER BOULEVARD FORT WORTH TX 76155 |
| AMR INVESTMENT SERVICES, INC. | MASON MARTIN 601 MONTGOMERY ST, STE 1800 SF CA 94111 |
| AMR OF NEW YORK INC | P.O. BOX 100296 ATTN:  CONTRACT BILLING DEPT ATLANTA GA 30384-0296 |
| AMR RESEARCH INC. | 2 OLIVER STREET FIFTH FLOOR BOSTON MA 02109 |
| AMR RESEARCH INC. | 125 SUMMER STREET 4TH FLOOR BOSTON MA 02110-1616 |
| AMR RESEARCH INC. | P.O. BOX 845961 BOSTON MA 02284-5961 |
| AMRANY, LIRAN | 15 WOOLEY WAY WAYSIDE NJ 07712 |
| AMRCHAND & MANGALDAS & SURESH  A. CHORO | PENINSULA CHAMBERS PENINSULA CORPORATE PARK GANPATRAO KADAM MARG,LOWER PAREL MUMBAI 400013 INDIA |
| AMRELIWALA, HASAN | B/603, FAKHRI APTS, MG ROAD VOHRA COLONY OPPOSITE ESPALANDE SCHOOL MUMBAI 400063 INDIA |
| AMRISH PANDEY | FLAT NO 102, GAUTAM NAGAR NO 1 NEAR AMBE MAYA MANDIR BHAYANDER(W) THANE DISTRICT MH INDIA |
| AMRISH PANDEY | FLAT NO 102, GAUTAM NAGAR NO 1 NEAR AMBE MATA MANDIR BHAYANDER(W) THANE DISTRICT MH 401101 INDIA |
| AMRISH PANDEY | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S HIGH SCHOOL BHAYANDER(W) MIRA ROAD(E), THANE MH 401101 INDIA |
| AMRISH PANDEY | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S HIGH SCHOOL BHAYANDER(W) MIRA ROAD(E), THANE MH 401107 INDIA |
| AMRIT JOSHI | 1A BLAKENEY COURT MAIDENHEAD SL6 7ER UNITED KINGDOM |
| AMRIT N. DAVID | 11 PEABODY TERRACE APARTMENT 1203 900 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| AMRITA BHATTA CHOUDHURY | 203, TORNA, IIT CHS NR S M SHETTY SCHOOL, POWAI POWAI MUMBAI 400076 INDIA |
| AMRITA DHILLON | 290 KIRKMAN AVENUE ELMONT NY 11003 |

| Claim Name | Address Information |
|---|---|
| AMRITA GUHA | 328 WEST 11TH STREET APT. #3B NEW YORK NY 10014 |
| AMRITA SHALIGRAM | SHIVSNEH, M3/A, 701 PRATEEKSHA NAGAR, SION KOLIWADA MUMBAI MH 400022 INDIA |
| AMROSE, SHAWN | 34 WEST 65TH STREET APT. 2G NEW YORK NY 10023 |
| AMROSE, SHAWN | 34 WEST 65TH STREET APT. 2G NEW YORK NY 10023-6636 |
| AMRUT NASHIKKAR | NEW YORK UNIVERSITY STERN SCHOOL OF BUSINESS 44 W 4TH STREET KMC 9-197 NEW YORK NY 10012 |
| AMRUT NASHIKKAR | 335 68TH STREET #3R 44 W 4TH STREET KMC 9-197 BROOKLYN NY 11220 |
| AMS REAL ESTATE SERVICES, INC. | 210 BARTON SPRINGS ROAD SUITE 550 AUSTIN TX 78704 |
| AMSELLEM, JOEL | 7A EXHIBITION ROAD LONDON SW7 2HE UNITED KINGDOM |
| AMSELLEM,JOEL | 7A EXHIBITION ROAD LONDON, GT LON SW7 2HE UNITED KINGDOM |
| AMSLER, JOHN | 4002 CHEYENNE BLVD SIOUX CITY IA 51104 |
| AMSTEL INTER CONTINENTAL | PROF TULPPLEIN 1 AMSTERDAM 1018 GX NETHERLANDS |
| AMSTEL SECURITIES NV | MUSEUM PLAZA WETERINGSCHANS 87 E AMSTERDAM 1017 RZ NETHERLANDS |
| AMSTELTOREN B.V. | XXX XXX XXX XXX NETHERLANDS |
| AMSTER ROTHSTEIN & EBENSTEIN LLP | 90 PARK AVENUE NEW YORK NY 10016 |
| AMSTERDAM BILLIARDS & BAR | 110 E 11TH ST NEW YORK NY 10003-5302 |
| AMSTERDAM BOAT EVENTS | BICKERSGRACHT 31 AMSTERDAM 1013 LG NETHERLANDS |
| AMSTERDAM BROKERS | HERENGRACHT 491 AMSTERDAM 1017 BT NETHERLANDS |
| AMSTERDAM, G | 51 COUNTRY CLUB ROAD TENAFLY NJ 07670 |
| AMT FUER BODENMANAGEMENT LIMBURG | HAMBURGER ALLEE 22-24 FRANKFURT AM MAIN 60486 GERMANY |
| AMT FUER STAEDTEBAU DER STADT ZURICH | LINDENHOFSTR. 19 ZURICH 8021 SWITZERLAND |
| AMT FUER WIRTSCHAFT UND ARBEIT | WALCHESTRASSE 19 ZURICH ZH 8090 SWITZERLAND |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN:RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT AMTD DIRECT LTD 12/F, CHEUNG KONG CTR 2 QUEEN#APPOSS RD CENTRAL, HONG KONG HONG KONG |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AMTD STRATEGIC CAPITAL LIMITED AND AMTD RISK MANAG | ROOMS 2501-03, 25/F, WORLD TRADE CENTRE 280 GLOUCESTER ROAD ATTENTION: RUSKIN CHOW, SVP, BUSINESS DEVELOPMENT CAUSEWAY BAY HONG KONG |
| AMTE | 40 RUE DE COURCELLES PARIS 75 FRANCE |
| AMTE, SAMEER | FLAT 4, EDGECUMBE COURT ASHBURTON ROAD SURREY CROYDON CR0 6AQ UNITED KINGDOM |
| AMTE,SAMEER | FLAT 4, EDGECUMBE COURT ASHBURTON ROAD CROYDON, SURREY CR0 6AQ UNITED KINGDOM |
| AMTECH COMPUTER SYSTEMS | BANK HOUSE 171 MIDSUMMER BOULEVARD CENTRAL MILTON KEYNES MK9 1EB UNITED KINGDOM |
| AMTSGERICHT AALEN | POSTFACH 1140 AALEN 73401 GERMANY |
| AMTSGERICHT ASCHAFFENBURG-REGISTERGERICH | SCHLOSSPLATZ 5 ASCHAFFENBURG 63739 GERMANY |
| AMTSGERICHT FREIBURG I. BR. | HOLZMARKT 2 FREIBURG 79098 GERMANY |
| AMTSGERICHT HANNOVER | POSTFACH 227 HANNOVER 30002 GERMANY |
| AMTSGERICHT HUENFELD | HAUPTSTRAAYE 24 HUENFELD 36088 GERMANY |
| AMTSGERICHT KIEL | DELIUSSTRASSE 22 KIEL 24114 GERMANY |
| AMTSGERICHT LANDAU IN DER PFALZ | MARIENRING 13 LANDAU IN DER PFALZ 76829 GERMANY |
| AMTSGERICHT LANGEN | POSTFACH LANGEN 27607 GERMANY |
| AMTSGERICHT LUEBECK | AM BURGFELD 7 LUEBECK 23568 GERMANY |
| AMTSGERICHT MANNHEIM | A2,1 MANNHEIM BW 68159 GERMANY |
| AMTSGERICHT MUENCHEN - REGISTERGERICHT | REGISTERGERICHT MUENCHEN 80097 GERMANY |
| AMTSGERICHT REUTLINGEN | POSTFACH 3061 REUTLINGEN 72720 GERMANY |
| AMTSGERICHT REUTLINGEN | GARTENSTRASSE 44 REUTLINGEN 72764 GERMANY |
| AMTSGERICHT SAARBRA¬CKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL SAARBRUECKEN 66104 GERMANY |
| AMTSGERICHT SAARBRNCKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL SAARBRUECKEN 66104 GERMANY |
| AMUDHAN, AMRITHA | 180 10TH STREET APARTMENT # 704 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| AMUL PATEL | 34 ROYAL DRIVE APT. #82 PISCATAWAY NJ 08854 |
| AMUL PATEL | 5 STRAWBERRY LN PISCATAWAY NJ 088543427 |
| AMULETHOTKEY | NEWINNTON LODGE OLD EXETER STREET CHUDLEIGH TQ13 0JX UNITED KINGDOM |
| AMUMFORD.COM | 100 NEW KING'S ROAD LONDON SW6 4LX UK |
| AMUMFORD.COM | 1A LEADENHALL MARKET LONDON EC3V 14R UNITED KINGDOM |
| AMUMFORD.COM | 100 NEW KING'S ROAD LONDON SW6 4LX UNITED KINGDOM |
| AMUSA,RASHIDAT | 1360 CLINTON AVENUE APT# 3H BRONX NY 10456 |
| AMUSEMENT  PRESS JAPAN | EBISU ASIST 5F 1-21-10 EBISU SHIBUYA-KU 150-0013 JAPAN |
| AMUSEMENT  PRESS JAPAN | EBISU ASIST 5F 1-21-10 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| AMUSEMENT TODAY | PO BOX 5427 ARLINGTON TX 76005-5427 |
| AMVESCAP | 5140 YONGE STREET, SUITE 900 TORONTO ON M2N 6X7 CANADA |
| AMVESCAP | 1360 PEACHTREE ST NE STE 100 ATLANTA GA 30309-3262 |
| AMVESCAP | 2 SOUTH DEARBORN CHICAGO IL 60670 |
| AMVESCAP | 22077 NETWORK PLACE ATTN:  ACCOUNTS RECEIVABLE CHICAGO IL 60673-1220 |
| AMY ALLEYNE | 16 CHESTERFIELD PLACE AYLESBURY HP19 7QL UK |
| AMY ALLEYNE | 16 CHESTERFIELD PLACE AYLESBURY,BUCKS HP19 7QL UNITED KINGDOM |
| AMY ANN TUCKER | 19673 EAST QUINCY PLACE CENTENNIAL CO 80015 |
| AMY ANN TUCKER | 19673 E QUINCY PL AURORA CO 800155418 |
| AMY ANNE GRAHAM JOHNSON | 3406 FANTASY PL CASTLE ROCK CO 80109-8648 |
| AMY BIRDSONG | 206 E. 26TH ST. APT. 2C NEW YORK NY 10010 |
| AMY BOON | 38 CARROLL AVENUE KINGS ACRE ,HFORD HR4 0QW UNITED KINGDOM |
| AMY C MARSHALL | 1 CLAYDONS FARM COTTAGES SOUTH HANNINGFIELD ROAD SOUTH HANNINGFIELD CHELMSFORD CM3 8HN UNITED KINGDOM |
| AMY C MOREAU | 1204 HI POINT STREET LOS ANGELES CA 90035 |
| AMY C MOREAU | 30902 CLUBHOUSE DR UNIT 1J LAGUNA NIGUEL CA 92677-2378 |
| AMY C. CHEN | 64 HIGHLAND CIRCLE BERKELEY HEIGHTS NJ 07922 |
| AMY CARTER | 21 BUTLERS COURT HIGH WYCOMBE,BUCKS HP13 7JH UNITED KINGDOM |
| AMY CHENG | 64 HIGHLAND CIRCLE BERKELEY HEIGHTS NJ 07922 |
| AMY COHEN | 31-65 29TH STREET APT. #C6 ASTORIA NY 11106 |
| AMY COOPER | 140 RIVERSIDE BLVD. APT 722 NEW YORK NY 10069 |
| AMY COWLEY FAMILY TRUST | 1355 ELK HOLLOW ROAD NORTH SALT LAKE UT 84054 |
| AMY D. HUANG | 324 ELM PLACE LEONIA NJ 07605 |
| AMY DELL'ISOLA | 1724 AUGUST ROAD NORTH BABYLON NY 11703 |
| AMY DELL'ISOLA | 16 SHELLEY COURT PLAINVIEW NY 11803 |
| AMY E TRAVERSO | 53 W 73RD ST APT 2B NEW YORK NY 10023-3184 |
| AMY E TRAVERSO | 280 FRANCISCO STREET SAN FRANCISCO CA 94133 |
| AMY E. SCOTT | 9889 CYPRESSWOOD RD APT 2106 HOUSTON TX 770703966 |
| AMY EDWARDS | 95 INGRAM AVENUE AYLESBURY ,BUCKS HP21 9DH UNITED KINGDOM |
| AMY GREENE | 4606 CEDAR SPRINGS RD. APT. 1022 DALLAS TX 75219 |
| AMY GREENE | 2345 N HOUSTON ST APT 318 DALLAS TX 75219-7631 |
| AMY GRETCHEN SCHUBER | 58 LONGMEADOW RD RIVERSIDE CT 06878 |
| AMY GRETCHEN SCHUBER | 17 DELEGATE O'FALLEN MO 63366 |
| AMY GRETCHEN SCHUBER | 2222 MARONEAL #844 HOUSTON TX 77030 |
| AMY GRETCHEN SCHUBER | 7 OAKHURST ROAD IRVINE CA 92620 |
| AMY GRETCHEN SCHUBER | 601 SCOUT TRAIL ANAHEIM HILLS CA 92807 |
| AMY HACKER | 63 DAISY FARMS DR. NEW ROCHELLE NY 10804 |
| AMY HACKER | 10 WINTHROP CT APT C WAPPINGERS FL NY 125905608 |
| AMY HATTEMER | 4119 63RD STREET, TOP FLOOR WOODSIDE NY 11377 |
| AMY HATTEMER | 2706 LOCKSLEY PL LOS ANGELES CA 90039-2710 |

| Claim Name | Address Information |
|------------|---------------------|
| AMY HOI SEE YUEN | FLAT E, 52/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG CHINA |
| AMY J OVERATH | 25 BROOKHAVEN TRL LITTLETON CO 80123-6686 |
| AMY J PROCTOR | 10 WOODBURY COURT MIDDLETOWN PA 170 |
| AMY J PROCTOR | 751 NORTH 4TH STREET NEWPORT PA 17074 |
| AMY JO ELLSWORTH | 515 NORTH ELM MCGREW NE 69353 |
| AMY JO ELLSWORTH | 515 NORTH ELM MCGREW NE 69361 |
| AMY K. BROD | 100 RIVERSIDE BOULEVARD UNIT 11U NEW YORK NY 10069 |
| AMY K. BROD | 100 RIVERSIDE BLVD APT 11U NEW YORK NY 10069-0417 |
| AMY KATHLEEN RISDEN | 851 SPRINGFIELD AVENUE 15N SUMMIT NJ 07901 |
| AMY KENDALL | 3546 LOCUST AVE WEST UNIVERSITY PLACE WA 98466 |
| AMY L ANSALDI | 1355 LEAVENWORTH APT. 6 SAN FRANCISCO CA 94109 |
| AMY L KEPHART | 1421 BROADWAY MITCHELL NE 693 |
| AMY L MADEWELL | 958 W. F STREET ONTARIO CA 91762 |
| AMY L MCDONALD | 4152 S LAREDO WAY AURORA CO 80013 |
| AMY L. BOBEL | 1756 FLAGSTONE CIR ROCHESTER MI 483076094 |
| AMY L. GUSA | 11009 SE 248TH ST APT C KENT WA 98030 |
| AMY L. GUSA | 11009 SE 248TH ST APT C KENT WA 98031 |
| AMY L. KROLL | 555 W 23RD ST APT S14H NEW YORK NY 100111027 |
| AMY L. LEGAARD | 4674 SHOOTING STAR CASTLE ROCK CO 80109 |
| AMY LEANN RUCKER | 4500 S MONACO ST #1414 DENVER CO 80237 |
| AMY LICHT | 818 N. DELAWARE STREET APARTMENT 314 SAN MATEO CA 94401 |
| AMY LICHT | 818 N DELAWARE ST APT 314 SAN MATEO CA 94401-1523 |
| AMY LIU | 978 67TH STREET BROOKLYN, NEW YORK NY 11219 |
| AMY LIU | 978 67TH STREET BROOKLYN NY 11219 |
| AMY LIU | 960 EAST 3RD STREET BROOKLYN NY 11230 |
| AMY LOUISE SEVERANCE | 10033 PARSONAGE LANE NEW WINDSOR MD 21776 |
| AMY M FENTON | 2582 WERTZVILLE ROAD CARLISLE PA 17013 |
| AMY M FENTON | PO BOX 457 CARLISLE PA 170130457 |
| AMY M MILLER | 2200 BEN FRANKLIN PARKWAY E1204 PHILADELPHIA PA 19130 |
| AMY M. ALLEN | 96 5TH AVE APT 8P NEW YORK NY 100117613 |
| AMY M. ALLEN | 7 2ND AVE APT 28 NEW YORK NY 10016 |
| AMY M. ALLEN | 245 E. 44TH ST APT 10E NEW YORK NY 10017 |
| AMY M. LINDEMAN | 4951 SILVER PINE DRIVE CASTLE ROCK CO 80108 |
| AMY M. LINDEMAN | 4951 SILVER PINE DRIVE CASTLE ROCK CO 80108 |
| AMY M. NICKERSON | 13 HOOVER LN ENFIELD CT 06082-5313 |
| AMY M. RUPE | 925 CANTERBURY ROAD, APT. 765 ATLANTA GA 30324 |
| AMY M. RUPE | 801 NOBLE CREEK DR NW ATLANTA GA 30327-1098 |
| AMY M. STEFFEK | 275 W 96TH ST APT 17F NEW YORK NY 10025-6262 |
| AMY MANOLIS | 250 E 83RD ST APT 3E NEW YORK NY 100282817 |
| AMY MARSH ELLIOTT | 1067 PARK AVE APT 1C NEW YORK NY 10128 |
| AMY MEI CHUANG | FLAT F, 31/F, BLOCK 2 TSUEN WAN PLAZA, 40 TAI PA STREET, TSUEN WAN, HONG KONG HONG KONG |
| AMY MIGNOSI | 33 HOLIDAY PARK DR. HAUPPAUGE NY 11788 |
| AMY MIGNOSI | 6659 KINGSBURY AVENUE APT# 1W SAINT LOUIS MT 63130 |
| AMY MUSCATO | 25 W 13TH ST APT 2CS NEW YORK NY 10011-7904 |
| AMY NG | KAM LEUNG HOUSE CHINA |
| AMY O'BRYAN | 180 W 20TH ST APT 16U NEW YORK NY 10011-3658 |
| AMY O'BRYAN | 101 WEST END AVENUE APARTMENT 5J NEW YORK NY 10023 |
| AMY O'DONNELL HAZELTON | 121 READE STREET APT. #6E NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| AMY PARIKH | 115 MORRIS STREET #1349 JERSEY CITY NJ 07302 |
| AMY PARRINELLO | 5 RUDDER DR HOLTSVILLE NY 11742-2211 |
| AMY PENG | 3353 ALMA ST APT 134 PALO ALTO CA 943063512 |
| AMY QUAIL | 2520 TALON COURT APARTMENT 201 NAPLES FL 34105 |
| AMY RENE' VANDER PLOEG | 1681 W CANAL CIR UNIT 121 LITTLETON CO 801204568 |
| AMY ROCHE | MIDDLEBURY COLLEGE BOX 4111 MIDDLEBURY VT 053 |
| AMY SABLA | 16 UPPER RAMSEY WALK LONDON N1 2RP UNITED KINGDOM |
| AMY SPENCE | 23 RIGGE PLACE HASSELRIGGE ROAD LONDON SW4 7NY UNITED KINGDOM |
| AMY SUTTER | 61 N. MOORE ST APT 2E NEW YORK NY 10013 |
| AMY SUZANNE HESTER | 600 W COUNTY LINE RD APT 33-102 LITTLETON CO 80129-6538 |
| AMY T. DOTRO | 36 HODGES PL # 2 STATEN ISLAND NY 10314-3024 |
| AMY T. DOTRO | 139 FREEDOM AVE STATEN ISLAND NY 103143722 |
| AMY TANG | 173 SATURN ST SAN FRANCISCO CA 94114-1422 |
| AMY TSANG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AMY TSAO | 16, TABEI ROAD SHIHLIN, 111 TAIPEI TAIWAN |
| AMY WALLACE | 16769 LYONHURST CIR NORTHVILLE MI 481684418 |
| AMY YONG | 32 WEST 40TH STREET APT 5B NEW YORK NY 10018 |
| AMY ZHANG | 473 UNDERCLIFF RD EDGEWATER NJ 07020 |
| AMY ZHANG | 601 W 115TH ST APT 35 NEW YORK NY 10025-7784 |
| AMY ZHAO YU | 8 INDIAN GRASS COURT GERMANTOWN MD 20874 |
| AMY ZHUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AMY ZIMMERMAN & ASSOCIATES, INC | 21535 HAWTHORNE BLVD STE 240 TORRANCE CA 905036634 |
| AMY, SEBASTIEN | 45 COURT HOUSE PLACE JERSEY CITY NJ 07306 |
| AMYLOIDOSIS RESEARCH FOUNDATION | 7151 N MAIN STREET SUITE 208 CLARKSTON MI 48346 |
| AMYOTROPHIC LATERAL SCLEROSIS ASSOC. | 27001 AGOURA ROAD - SUITE 150 NATIONAL OFFICE CALABASAS HILLS CA 91301 |
| AN CHI MIAU | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632 |
| AN LU | 35-25 CRESCENT STREET APT. 1R LONG ISLAND CITY NY 11106 |
| AN LU | 6905 38TH AVENUE WOODSIDE NY 11377 |
| AN LU | 6905 38TH AVENUE APT. 2 WOODSIDE NY 11377 |
| AN MANN NGUYEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDO N E14 5LE UNITED KINGDOM |
| AN, JIHYUN | 6-1-1-626 OSHIMA 13 KOTO-KU 136-0072 JAPAN |
| AN, MARTIN | 37-01 223 STREET BAYSIDE NY 11361 |
| AN, SUNG | 1455 UNION STREET APT 6 SAN FRANCISCO CA 94109 |
| AN, SUNG JIN | 11D CAMEO COURT 63-69 CAINE ROAD H MID-LEVELS HONG KONG |
| AN,JIHYUN | 6-1-1-626 OSHIMA KOTO-KU 13 136-0072 JAPAN |
| AN,SUNG JIN | 11D CAMEO COURT 63-69 CAINE ROAD MID-LEVELS, H HONG KONG |
| AN,YIZI | 401 SHADY AVENUE #C804 PITTSBURGH PA 15206 |
| ANA ACUNA-ALONSO | 11ELLENA COURT CONWAY ROAD SOUTHGATE LONDON N14 7BW UK |
| ANA ACUNA-ALONSO | 11ELLENA COURT CONWAY ROAD SOUTHGATE LONDON N14 7BW UNITED KINGDOM |
| ANA ARSOV | 121 E 23RD ST APT 10C NEW YORK NY 10010-4591 |
| ANA BARRERA | 94 LANGFORD COURT LANGFORD PLACE LONDON NW8 0LJ UNITED KINGDOM |
| ANA CARLA DA SILVA SEGURO AREIAS | RUA VIEIRA DA SILVA N.A$ 9 1.A$ ESQ. ODIVELAS 267-5611 PORTUGAL |
| ANA CARVALHO | RUA BARTOLOMEU DIAS NA$ 10 9A$ ESQ. PORTELA 268-5187 PORTUGAL |
| ANA CATARINA ALVES CRISTOVAŒO | RUA TOMA-S RIBEIRO N.A$54 LISBOA 105-0231 PORTUGAL |
| ANA CATARINA FERNANDES DE CASTRO PULIDO | RUA GRAA A N.A$ 40 1A$ ESQ. LISBOA 175-0100 PORTUGAL |
| ANA CHAO | URB. DO CONVENTO, RUA DE SAO BRA-S LT42 2A$DTO. ALCOCHETE 2890 PORTUGAL |
| ANA CRISTINA PINTO NUNES E CASTRO | RUA AQUILES MACHADO N.A$ 2 4.A$ DTO. LISBOA 190-0077 PORTUGAL |
| ANA G. DELEON | 213 WEST 238TH STREET APT 2 BRONX NY 10463 |
| ANA GOLMAYO | 225 RECTOR PL MANHATTAN NY 10008 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANA GOLMAYO | 225 RECTOR PL MANHATTAN AL 10008 |
| ANA GOLMAYO | 424 BROADWAY MANHATTAN NY 10013 |
| ANA GOLMAYO | 424 BROADWAY NEW YORK NY 10013 |
| ANA GOLMAYO | 337 HUNTINGTON AVENUE APARTMENT 511 BOSTON MA 02115 |
| ANA GOLMAYO | 26 DARLING STREET #2 BOSTON MA 02120 |
| ANA GOLMAYO | SECTOR PUEBLOS 20 PORTAL 8 5A TRES CANTOS 28 28760 SPAIN |
| ANA H. RUSSELL | 2338 31ST ROAD 3A ATORIA NY 11105 |
| ANA H. RUSSELL | 2338 31ST ROAD 3A ASTORIA NY 11105 |
| ANA H. RUSSELL | 2338 31ST ROAD 3A ASTORIA NY 11106 |
| ANA H. RUSSELL | 2338 31ROAD 3A ASTORIA NY 11106 |
| ANA H. RUSSELL | 514 LOMBARD ST NORTH BABYLON NY 11703-1204 |
| ANA HOTEL NARITA | 68 HORINOUCHI NARITA 286-0107 JAPAN |
| ANA HOTEL NARITA | 68 HORINOUCHI NARITA 12 286-0107 JAPAN |
| ANA HOTEL TOKYO | 1-12-33 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| ANA I RAMIREZ | 51 BRISTOL STREET APARTMENT 3 CAMBRIDGE MA 02141 |
| ANA ISABEL F. DARRIGRANDI | 155 W 68TH ST APT 425 NEW YORK NY 10023-5810 |
| ANA JAKIMOVSKA | 500 RIVERSIDE DR. APT. 872 NEW YORK NY 10027 |
| ANA JAKIMOVSKA | 500 RIVERSIDE DRIVE APARTMENT  1301 NEW YORK NY 10027 |
| ANA JAKIMOVSKA | 500 RIVERSIDE DR. APT. 722 NEW YORK NY 10027 |
| ANA LORENA FERRARA | 15 TACONIC RD. GREENWICH CT 06830 |
| ANA LORENA FERRARA | 84 WILLIAM ST. NEW YORK NY 10038 |
| ANA LORENA FERRARA | GEORGETOWN UNIVERSITY RIGGS 24, BOX 8629 WASHINGTON DC 200 |
| ANA LUISA GONCALVES RIBEIRO | TRAVESSA ISABEL ABOIM INGLOS N.¦ 2 10.¦ FTE AMADORA 265-0232 PORTUGAL |
| ANA LUISA GONCALVES RIBEIRO | TRAVESSA ISABEL ABOIM INGLA¦S N.A$ 2 10.A$ FTE AMADORA 265-0232 PORTUGAL |
| ANA LUISA GONCALVES RIBEIRO | TRAVESSA ISABEL ABOIM INGLES ALFORNELOS AMADORA 265-0232 PORTUGAL |
| ANA M. EGUES | 11110 W. OAKLAND PARK #338 SUNRISE FL 33351 |
| ANA MANDARA SAN FRANCISCO LLC | 891 BEACH ST SAN FRANCISCO CA 94109 |
| ANA MARIA DEL SOCORRO TZANOS | 1651 65TH STREET BROOKLYN NY 11204 |
| ANA MARIA GOMEZ | 1685 TOPPING AVE. #61 BRONX NY 104 |
| ANA MARIA GOMEZ | 41 JERVIS RD YONKERS NY 10705-2615 |
| ANA MARIA MALDONADO | 16205 SW 11 STREET PEMBROKE PINES FL 33027 |
| ANA MARIA MALDONADO BARBOSA | 3 UPEER STABLES, PARKFIELD WAY BOLNORE VILLAGE HAYWARDS HEATH,W SUSX RH16 4TA UNITED KINGDOM |
| ANA MARIA MALDONADO BARBOSA | 3 UPPER STABLES, PARKFIELD WAY BOLNORE VILLAGE HAYWARDS HEATH,W SUSX RH16 4TA UNITED KINGDOM |
| ANA MARIA MALDONADO BARBOSA | 9 HILLCREST HORSTED KEYNES,W SUSX RH17 7AD UNITED KINGDOM |
| ANA MARTINEZ-MIRALLES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANA MARTINEZ-MIRALLES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANA MARTINEZ-MIRALLES | ARTURO SORIA 335 9  1 MADRID 28 28033 SPAIN |
| ANA MARTINEZ-MIRALLES | 3 BOULEVARD ANDRE MAGINOT FONTAINBLEAU 77300 FRANCE |
| ANA MARTINEZ-MIRALLES | 3 BOULEVARD ANDRE MAGINOT FONTAINBLEAU 75 77300 FRANCE |
| ANA OLIVIA PORTER | 7171 S CHEROKEE TRL APT 2411 AURORA CO 80016-1834 |
| ANA PAULA ROCHA ALMEIDA | RUA BOA ESPERANCA N.A$11 2,A$DTO BARREIRO 283-0529 PORTUGAL |
| ANA RITA BAPTISTA MONTEIRO ANDREW | RUA DA CRUZ VERMELHA N.A$ 13 1.A$ DTO. LISBOA 160-0052 PORTUGAL |
| ANA SARMIENTO | 135 E 17TH ST APT 7G NEW YORK NY 100033414 |
| ANA SARMIENTO | 16 LOIS DR. SHOREVIEW MN 55126 |
| ANA SARMIENTO | 1657 LOIS DR SAINT PAUL MN 55126-4931 |
| ANA SARMIENTO | 1849 WASHINGTON AVE S APT. 133A MINNEAPOLIS MN 55454 |
| ANA SOFIA DOMINGUEZ | 2500 WISCONSIN AVENUE NW APARTMENT 832 WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| ANA SOFIA DOMINGUEZ | 1155 BRICKELL BAY DR PH105 MIAMI FL 33131 |
| ANA SOFIA GUZMAN | ALUMNI SQUARE 72, 3700 O STREET NW WASHINGTON DC 20057 |
| ANA TERESA TAVARES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANA TERESA TAVARES | 62 DUNBAR WHARF 126-134 NARROW STREET LONDON E14 8BD UNITED KINGDOM |
| ANA VASCO | RUA JOSAC GALVAO N.A$1 R/C B QUELUZ PENDAO 274-5082 PORTUGAL |
| ANA VILAREGUT COMELLAS | PABLO ALCOVER 60 6 1 BARCELONA 08017 SPAIN |
| ANA-DATA | 112 THRID STREET STAMFORD CT 06905 |
| ANA-DATA | ATTN:MOHAN PATEL 112 THIRD STREET STAMFORD CT 06905 |
| ANA-DATA | MOHAN PATEL 112 THIRD STREET STAMFORD CT 06905 |
| ANA-DATA CONSULTING INC | ATTN:MOHAN PATEL 112 THIRD STREET STAMFORD CT 06905 |
| ANA-DATA CONSULTING INC | MOHAN PATEL 112 THIRD STREET STAMFORD CT 06905 |
| ANA-DATA CONSULTING INC | 112 THIRD ST STAMFORD CT 06905 |
| ANA-LISA ORNELAS | 3729 BRECKENRIDGE DR MONTGOMERY TX 77356-8508 |
| ANA-LISA ORNELAS | 3729 BRECKENRIDGE DR MONTGOMERY TX 773588508 |
| ANA-MARIA PANDEY | 2-12-5 -201 AZABUJUBAN MINATO-KU 13 JAPAN |
| ANA-MARIA PANDEY | 3-8-6-201 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ANABELLE PULEX | 2632 W. BALMORAL CHICAGO IL 60625 |
| ANABTAWI, TAREK ZIAD | BURJ DUBAI DOWNTOWN THE RESIDENCES T3 (TOWER 7), APRT. 2203 DUBAI UNITED ARAB EMIRATES |
| ANABTAWI,TAREK ZIAD | BURJ DUBAI DOWNTOWN THE RESIDENCES, T3 (TOWER 7) APRT 2203 T3 (TOWER 7), APRT. 2203 DUBAI UNITED ARAB EMIRATES |
| ANACOMP | PO BOX 30838 LOS ANGELES CA 90030-0838 |
| ANADARKO PETROLEUM CORPORATION | 1 HAREFIELD ROAD THE ATRIUM UXBRIDGE UB8 1YH UNITED KINGDOM |
| ANADARKO PETROLEUM CORPORATION | ATTN: MANAGER, CORPORATE CREDIT SERVICES ANADARKO PETROLEUM CORPORATION 1201 LAKE ROBBINS DRIVE TEH WOODLANDS TX 77380 |
| ANADKAT, HARSH M. | 1712 EDISON GLEN TERRACE EDISON NJ 08837 |
| ANADOLU ANONIM TURK SIGORTA SIRKETI | BOYUKDERE CAD IS KULELERI KULE 2 KAT 17 4 LEVENT ISTANBUL 34330 TURKEY |
| ANADRI TRADING CORPORATION | PO BOX 10 HALLANDALE FL 330080010 |
| ANAGHA RAMANUJAM | 504, D WING, PHASE II LAKE HOMES CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| ANAGHA RAMANUJAM | 504, D WING, PHASE II LAKE HOMES CHANDIVALI, POWAI NEAR GOPAL SHARMA INTERNATIONAL SCHOOL MUMBAI 400076 INDIA |
| ANAGRAN, INC | 580 N PASTORIA AVE SUNNYVALE CA 940853520 |
| ANAHEIM GROUP | PO BOX 27337 ANAHEIM CA 92809 |
| ANAHITA ARORA | 3910 IRVING STREET BOX 502/RM 1414 HARRISON PHILADELPHIA PA 19104 |
| ANAHITA ARORA | 3910 IRVING STREET BOX 502/ ROOM 1414 PHILADELPHIA PA 19104 |
| ANAHITA ARORA | 3901 LOCUST WALK BOX 0320/ RM 1004 RODIN PHILADELPHIA PA 19104 |
| ANALISI DATI BORSA SPA | CSO DUCA DEGLI ABRUZZI 65 TORINO 10129 ITALY |
| ANALOGUE AND MICRO LTD | LAKESIDE HOUSE, LAKESIDE LLANTARNAM PARK CWMBRAN UNITED KINGDOM |
| ANALOGUE AND MICRO LTD | 9 CLYTHA PARK ROAD NEWPORT NP20 4US UNITED KINGDOM |
| ANALYSER SALES LTD | DO NOT USE!!! - UK |
| ANALYSER SALES LTD | DO NOT USE!!! - UNITED KINGDOM |
| ANALYSIS GROUP | 111 HUNTINGTON AVENUE 10TH FLOOR BOSTON MA 02199 |
| ANALYSIS SPA | VIA CARADOSSO 14 MILANO 20123 ITALY |
| ANALYSTS INTERNATIONAL | 36257 TREASURY CENTER CHICAGO IL 60694-6200 |
| ANALYSTS INTERNATIONAL | 3333 FOREST HILL BOULEVARD WEST PALM BEACH FL 33406 |
| ANALYSYS RESEARCH LIMITED | ST GILES COURT 24 CASTLE STREET CAMBRIDGE CB3 0AJ UNITED KINGDOM |
| ANALYTIC RECRUITING INC | 144 E 44TH ST FL 3 NEW YORK NY 100074096 |
| ANALYTIC SYSTEMS CORP. | 740 BROAD COVE RD. BOX 496 HOPKINTON NH 03229 |
| ANALYTIC TSA GLOBAL ASSET MGT | ATTN: ROSEMARY COURTNEY 700 SOUTH FLOWER STREET SUITE 2400 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| ANALYTICAL SOFTWARE | P.O. BOX 12185 TALLAHASSEE FL 32317 |
| ANALYTICS SYSTEMS | P.O.BOX 496 CONTOOCOOK NH 03229 |
| ANALYTICS, INC. | 2 GLORIA DR ALLENDALE NJ 074011335 |
| ANALYTICS, INC. | 1224 MILL STREET BUILDING B EAST BERLIN CT 06023 |
| ANALYZE N CONTROL | KOTHARI HOUSE NEXT TO BOMBAY STOCK EXCHANGE 1ST FLOOR,OAK LANE, FORT MUMBAI MH 400023 INDIA |
| ANAMARIA IGNISCA | 138 WYTHE AVENUE APT. 3R BROOKLYN NY 11211 |
| ANAMARIA IGNISCA | 5 GARFIELD PL. BROOKLYN NY 11215 |
| ANAMARIA IGNISCA | 124 RAYMOND AVENUE POUGHKEEPSIE NY 12604 |
| ANAMIKA NAIR | 2230 STRAWBERRY COURT EDISON NJ 08817 |
| ANAMIKA SAIN ROY-CHOUDHURY | 1203 MINDY LANE PISCATAWAY NJ 08854 |
| ANAMIKA SAIN ROY-CHOUDHURY | 333 PRESTONWOOD DRIVE APT. 1411 RICHARDSON TX 75081 |
| ANAMIKA SANJAY BARNWAL | E-403, NEW MAYUR CO-OP HSG SCT MILITARY RD, MAROL MAROSHI ANDHERI (E) ANDHERI (E) MUMBAI 400059 INDIA |
| ANAMIKA SANJAY BARNWAL | E-403, NEW MAYUR CO-OP HSG SCT MILITARY RD, MAROL MAROSHI ANDHERI (E) MUMBAI MH 400059 INDIA |
| ANAMIKA SANJAY BARNWAL | 101, DATTA SMRUTI, VEER SAVARKAR NAGAR, SANT DYANESHWAR RD. SHANTI VAN, BORIVALI (E) MUMBAI MH 400066 INDIA |
| ANAND ASHADEVI DNYANESH MAHAJAN | B-105, NIRMAL DARSHAN OPP SIEMENS GUEST HOUSE, NIRMAL - BHUIGAON ROAD VASAI 401304 INDIA |
| ANAND BHANDARI | PLOT # 368, SECTOR # 27A, PRADHIKARAN, NIGDI, PUNE MH 411044 INDIA |
| ANAND DESAI | #02-85, BLOCK 407 SERANGOON AVENUE 1 UPPER SERANGOON ROAD SINGAPORE INDIA |
| ANAND DESAI | RH-3,TEJASHRESS SOC PLOT NO 2 SECTOR 8 AIROLI MH 400708 INDIA |
| ANAND DESAI | G-4, RITUVRAT ANANDNAGAR, DIN DAYAL ROAD, SINGAPORE DOMBIVLI(W), MUMBAI 421202 INDIA |
| ANAND DESAI | G-4, RITUVRAT ANANDNAGAR, DIN DAYAL ROAD, DOMBIVLI(W), MUMBAI MH 421202 INDIA |
| ANAND DHURI | MULUND (W) INDIA |
| ANAND GOENKA | BLOCK 22, SIMEI STREE 1 #10-03 529945 SINGAPORE |
| ANAND GOENKA | #1406, 1-1-36 SESHINCHO, NISHI-KASAI EDOGAWA-KU 13 134-0087 JAPAN |
| ANAND GOENKA | 1-3-1012, SEISHIN MINAMI HEIGHTS 1- 1 SEISHINCHO, NISHI-KASAI EDOGAWA-KU 13 134-0087 JAPAN |
| ANAND GUPTA | RM 2411, BLOCK R, KORNHILL, HONG KONG CHINA |
| ANAND GUPTA | 7/129. WREB COLONY NEW D N NAGAR ANDHERI (W) MUMBAI MH 400053 INDIA |
| ANAND HARIHARAN | C-1, KAILASHKUNJ CHS SECTOR-2, PLOT-68 KOPARKHAIRANE NAVI MUMBAI MH 400709 INDIA |
| ANAND JAIN | 20 RIVER COURT APT 1804 JERSEY CITY NJ 07310 |
| ANAND JAIN | 189 CLAREMONT AVENUE APT 45 NEW YORK NY 10027 |
| ANAND JAIN | 97-1 MANSFIELD STREET NEW HAVEN CT 06511 |
| ANAND KRISHNAN | 20 RIVER COURT APT 508 JERSEY CITY NJ 07310 |
| ANAND KRISHNASWAMY | 108 WEST TH NEW YORK NY 10019 |
| ANAND KRISHNASWAMY | 108 WEST TH APT 4 NEW YORK NY 10019 |
| ANAND KRISHNASWAMY | 447 WEST 43RD APT 1B NEW YORK NY 10036 |
| ANAND KRISHNASWAMY | 182 PENN LEAR DRIVE MONROEVILLE PA 15146 |
| ANAND KUMAR | 2-1-35-103 SHIOYAKI ICHIKAWA CITY 12 272-0114 JAPAN |
| ANAND MARIAPPAN | B-83, 8TH FLOOR, TATA SYMPHONY CO-OP HOUSING SOCIETY OFF SAKIVIHAR ROAD, CHANDIVALI ANDHERI(EAST) MUMBAI KR 400072 INDIA |
| ANAND MARIAPPAN | B-83, 8TH FLOOR, TATA SYMPHONY CO-OP HOUSING SOCIETY OFF SAKIVIHAR ROAD, CHANDIVALI ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| ANAND MARIAPPAN | B-83, TATA SYMPHONY CO-OP HOUSING SOCIETY PLOT #18, CHANDIVALI FARM ROAD, CHANDIVALI ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| ANAND MARIAPPAN | HOUSE # 10, II FLOOR, NO. 11 12TH CROSS, MARUTHI NAGAR MADIWALA BANGALORE KR |

| Claim Name | Address Information |
|---|---|
| ANAND MARIAPPAN | 560068 INDIA |
| ANAND PAI | 1412 ROLLING GROVE CT. NAPERVILLE IL 60540 |
| ANAND PHANSE | JYO-AN #302 3-16-4 MINAMI-AZABU, MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| ANAND PHANSE | JYO-AN #302 3-16-4 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ANAND R. DHARAN | PRINCETON UNIVERSITY 507 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| ANAND R. DHARAN | 310 EAST 55TH STREET APARTMENT  3A NEW YORK NY 10022 |
| ANAND R. DHARAN | 60 WOODCLIFF RD CHESTNUT HILL MA 024673721 |
| ANAND RAO | 806A MOUNT HOPE STREET NORTH ATTLEBORO MA 02760 |
| ANAND RATHI | B/6 ,SAMIR, USHMA NAGAR MITH CHOWKE , MALAD(WEST) MALAD (W) MUMBAI-MAHARASTRA 400064 INDIA |
| ANAND SANKARANARAYANAN | 425 WASHINGTON BLVD. #906 JERSEY CITY NJ 07310 |
| ANAND SANKARANARAYANAN | 141 E 55TH STREET, APT #4B NEW YORK NY 10022 |
| ANAND SANKARANARAYANAN | 162 E 82ND STREET, #2C NEW YORK NY 10028 |
| ANAND SHAH | 700 FIRST STREET APT 9T HOBOKEN NJ 07030 |
| ANAND SHARMA | 53 DEVONSHIRE ROAD NEWBERY PARK ILFORD,ESSEX IG2&EW UNITED KINGDOM |
| ANAND SINGH | A-205, GANGATIRTH APT, GOVIND COMPLEX, TISGAON NAKA, KALYAN EAST MH 421306 INDIA |
| ANAND SONAR | AKASHDEEP A-103 MHADA COLONY MULUND EAST MUMBAI MH 400081 INDIA |
| ANAND SONAR | AKASHDEEP B-102 MHADA COLONY MULUND EAST MUMBAI MH 400081 INDIA |
| ANAND SRINIVASAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANAND VAIDYA | 21-A ANAND, NEAR BUS STOP, YESHWANT NAGAR, NANDED MH 431602 INDIA |
| ANAND VAIDYA | 2/23, ANIRUDDHA SOCIETY,SANT JANABAI ROAD VILEPARLE E MUMBAI MH 400057 INDIA |
| ANAND VERMA | 2005, TOWER NUMBER 4 CHALLENGERS BUILDING THAKUR VILLAGE,KANDIVILI (E) MUMBAI MH 400046 INDIA |
| ANAND VIJAY RAJ ALPHONSE RAJ | 2406 STRAWBERRY CT EDISON NJ 088172736 |
| ANAND, ANURAG | 102 RUNNYMEDE PARKWAY NEW PROVIDENCE NJ 07974 |
| ANAND, DEEPIT | 531 CARMINE AVE SOUTH PLAINFIELD NJ 07080 |
| ANAND, KARISHMA | 2121 MARKET APT # 816 PHILADELPHIA PA 19103 |
| ANAND, RAVLEEN | 1938 OAK TREE ROAD EDISON NJ 08820-2108 |
| ANAND, SUMIT | NO 2102, SHUBHADA SOCIETY SIR POCHKANWALA ROAD WORLI MH MUMBAI 400030 INDIA |
| ANAND,AANCHAL | DI/E-8, BAPU DHAM SAN MARTIN MARG CHANAKYAPURI, NEW DELHI INDIA 110021 INDIA |
| ANAND,ABHISHEK | 505, C WING, EDEN II, HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| ANAND,MEHRU | 30 RIVER COURT APARTMENT NO 2709 JERSEY CITY NJ 07310 |
| ANAND,NIDHI | 401 SHADY AVENUE 504 D, KENMWAR APPARTMENTS PITTSBURGH PA 15206 |
| ANAND,PRIYANKA | 79 RPS FLATS SHEIKH SARAI PHASE-1 NEW DELHI UT 110017 INDIA |
| ANAND,RAVDEEP S. | 730 COLUMBUS AVENUE APARTMENT 14G NEW YORK NY 10025 |
| ANAND,SUMIT | NO 2102, SHUBHADA SOCIETY SIR POCHKANWALA ROAD WORLI MUMBAI MH 400030 INDIA |
| ANANDAVALLI HARIHARASUBRAMONIAN | A 302, SHRI GANESH CHS PLOT NO. 18 A & B SECTOR 14, PALM BEACH ROAD VASHI-SANTADA NAVI MUMBAI MH 400705 INDIA |
| ANANDAVALLI HARIHARASUBRAMONIAN | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD, VASHI - SANPADA(E) NAVI MUMBAI MH 400705 INDIA |
| ANANDAVALLI HARIHARASUBRAMONIAN | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD, SANPADA(E) NAVI MUMBAI MH 400705 INDIA |
| ANANDH HARI | 17 BOBWHITE DR WESTPORT CT 068801002 |
| ANANDH HARI | 1261 CORSICA LANE FOSTER CITY CA 94404 |
| ANANDH KUMAR M REDDIAR | 202, &QUOT;CRYSTAL APARTMENTS&QUOT; POWAI VIHAR COMPLEX, POWAI - 400 076 MUMBAI MH 400076 INDIA |
| ANANDH KUMAR M REDDIAR | 1203, B WING,&QUOT;KINGSTON CO. SOCIETY&QUOT; HIRANANDANI POWAI - 400 076 MUMBAI MH 400076 INDIA |
| ANANDH KUMAR M REDDIAR | 4-A, 1205, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (E) MUMBAI MH 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| ANANDHAVADIVEL RATHINASWAMY | 45 RIVER DRIVE SOUTH, APT# 1403 JERSEY CITY NJ 07310 |
| ANANDHAVADIVEL RATHINASWAMY | 1109 GREEN HALLOW DR ISELIN NJ 08830 |
| ANANDHAVADIVEL RATHINASWAMY | 1109 GREEN HOLLOW DR ISELIN NJ 08830 |
| ANANDO MAITRA | DORM 23 ROOM 18 IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| ANANIA,TRACI ANN | 2909 FOREST GLEN PARKWAY WOODRIDGE IL 60517 |
| ANANIATIS, FELIA | 388 MONTICELLO DRIVE BRANFORD CT 06405 |
| ANANKA N CURIEL-GUZMAN | 2335 SW 173 WAY MIRAMAR FL 33029 |
| ANANKA N CURIEL-GUZMAN | 3335 SW 173 WAY MIRAMAR FL 33029 |
| ANANKA N CURIEL-GUZMAN | 3335 SW 173RD WAY MIRAMAR FL 33029 |
| ANANSE SHIELD GROUP INC | 6455 OVERBROOK AVENUE PHILADELPHIA PA 19151 |
| ANANT JATIA | BOX 493, 3910 IRVING STREET PHILADELPHIA PA 19104 |
| ANANT JATIA | 4020 CHARRWOOD TRACE, MARIETTA GA 30062 |
| ANANT N SATAPATHY | FLAT NO. A7, MITHILA APARTMENTS OPP. VALLUVARKOTAAM WATER TANK PRAKASAM 1ST STREET T NAGAR CHENNAI MH 600017 INDIA |
| ANANT S KEJRIWAL | 2A,34 MANALI CHS LTD., EVERSHINE NAGAR, MALAD(WEST) MUMBAI 400064 INDIA |
| ANANT SWARUP | 1-1-1-1318 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| ANANT V DAMANI | 41/42, DAYA NIWAS 137 S.K. BOLE ROAD WEST DADAR MUMBAI, INDIA 400028 INDIA |
| ANANT V DAMANI | 41/42, DAYA NIWAS 137 S.K. BOLE ROAD DADAR (W) MUMBAI MH 400028 INDIA |
| ANANTHA LAKSHMI IYER | 55 RIVER DRIVE SOUTH APARTMENT 2207 JERSEY CITY NJ 07310 |
| ANANTHA LAKSHMI IYER | 30 RIVER COURT APARTMENT 1809 JERSEY CITY NJ 07310 |
| ANANTHAKRISHNABABU KRISHNAN | C-28,1:2,SECTOR-3, NIWARA C.H.S LTD SANPADA-(E) SANPADA (E) NAVI MUMBAI 400705 INDIA |
| ANANTHANARAYANA, SRIKANTH | 12 JOSHUA COURT EDISON NJ 08820 |
| ANANTHANARAYANAN,SRIKANTH | 12 JOSHUA COURT EDISON NJ 08820 |
| ANANTHARAMAN, VARNA | 3001 BROADWAY APT 5833 NEW YORK NY 10027 |
| ANANTHARAMAN,KAUSHIK | THAKUR COMPLEX BLOCK NO. 27, FLAT NO. 302 SANKALP SIDDHI CHS MUMBAI MH 400101 INDIA |
| ANANTHASAYANA, RAGHURAM | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| ANANTHASAYANA,RAGHURAM | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| ANAPARTI, RAVI | 3357 CREEKSIDE DRIVE SAN LEANDRO CA 94578 |
| ANARI INC | THE CARRIAGE HOUSE 1 ST MATTHEW'S COURT, NW WASHINGTON DC 20036 |
| ANARI, ROSEMARY | 75 WILLIAM ROAD N MASSAPEQUA NY 11758-2222 |
| ANARI,ROSEMARY K. | 75 WILLIAM ROAD N MASSAPEQUA NY 11758 |
| ANARIBA,ADELITA | 29 SOUTH STREET GERING NE 69341 |
| ANASTACIA FLIPPIN | 837 N WEST KNOLL DR APT 209 W HOLLYWOOD CA 900694727 |
| ANASTACIA FLIPPIN | 805 SOUTH LE DOUX ROAD APARTMENT 4 LOS ANGELES CA 90035 |
| ANASTACIA FLIPPIN | 400 N DOHENY DR APT 8 W HOLLYWOOD CA 90048-1748 |
| ANASTASIA BAYLISS | 16 CHARLES SQ, FLAT 1 LONDON N1 6HT UNITED KINGDOM |
| ANASTASIA C. BUBENIK | 14118 SYLVIA DRIVE CYPRESS TX 77429 |
| ANASTASIA L. TITARCHUK | 146 WEST 70TH STREET NEW YORK NY 10023 |
| ANASTASIO,JOSEPH | 104 N.25TH ST. CAMP HILL PA 17011 |
| ANASTASIYA KOROLEVA | 7 DOUGLASS STREET APT. 2R BROOKLYN NY 11231 |
| ANASTASIYA SVYATOVA | 1122 AVENUE K APT. 3L BROOKLYN NY 11230 |
| ANASTASSIA CHINYAEVA | FLAT 2 2 ROSSMORE ROAD LONDON NW1 6NJ UNITED KINGDOM |
| ANASTOS, THOMAS J | 737 5TH AVE. LYNDHURST NJ 07071 |
| ANATILDE RIOS | 29 LEONARD ST DOVER NJ 07809 |
| ANATILDE RIOS | 29 LEONARD ST DOVER NJ 07869 |
| ANATOLIY GLIBERMAN | 11 BOOTH AVENUE ENGLEWOOD CLIFFS NJ 07632 |

| Claim Name | Address Information |
|---|---|
| ANATOLY DYMARSKY | 218F KING STREET PRINCETON NJ 08540 |
| ANATOLY DYMARSKY | GE APT., 65W 95STREET NEW YORK NY 10025 |
| ANATOLY KOZLOV | 1935 83RD STREET APARTMENT 6-F BROOKLYN NY 11214 |
| ANAV, ANAT | 2602 VROOM DRIVE BRIDGEWATER NJ 08807 |
| ANAXIS SABRE STYLE ARBITRAGEFUND LIMITED | ATTN:JEAN-LULIEN GOETTMANN ANAXIS S.A. 19 RUE DU MONT-BLANC GENEVA 1201 SWITZERLAND |
| ANAYA,AMANDA JO | 1617 7TH AVE SCOTTSBLUFF NE 69361 |
| ANAYA,JOSE LUIS | 24765 PERSEUS CT MISSION VIEJO CA 926914733 |
| ANB AND ASSOCIATES LLC | 2974 RHODES CIRCLE BIRMINGHAM AL 35205 |
| ANBARCHIAN,DEBORAH | 4505 WEST AVENUE N4 PALMDALE CA 93551 |
| ANC SPORTS ENTERPRISES LLC | 2 MANHATTANVILLE RD, SUITE 402 PURCHASE NY 10577 |
| ANCEDE, ALVARO | 4224 EVERGREEN DR LISLE IL 60532 |
| ANCHA, DURGAPRASAD | MUTHYALA REDD NAGAR 8&#039;TH LANE GUNTUR 522007 INDIA |
| ANCHA,DURGAPRASAD | MUTHYALA REDD NAGAR 8 & #039;TH LANE GUNTUR 522007 INDIA |
| ANCHISI,SANDRO | 71 PURSERS CROSS ROAD FULHAM LONDON SW64QZ UNITED KINGDOM |
| ANCHISI,SANDRO | 71 PURSERS CROSS ROAD FULHAM LONDON, GT LON SW64QZ UNITED KINGDOM |
| ANCHLIYA,PIYUSH | 2 SAINT JAMES MEWS FRIARS MEAD MANCHESTER ROAD LONDON, GT LON E14 3XD UNITED KINGDOM |
| ANCHOR CENTER FOR BLIND CHILDREN | 2550 ROSLYN ST DENVER CO 802383482 |
| ANCHOR HOUSE INC. | 482 CENTRE STREET TRENTON NJ 08611 |
| ANCHOR HOUSE INC. | 601 HAMILTON AVENUE 7TH FLOOR TRENTON NJ 08629 |
| ANCHOR, INC. | 357 CLERMONT AVE BROOKLYN NY 11238-1001 |
| ANCHORAGE ADVISORS LLC | ATTN: CFO AND GENERAL COUNSEL/ERIC SACKS C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE ADVISORS LLC | ATTN: ERIC SACKS C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FD, LTD | ATTN:  ANNE-MARIE KIM C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FD, LTD | ATTN: CFO AND GENERAL COUNSEL/ERIC SACKS C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FD, LTD | ATTN: ERIC SACKS, CONTROLLER C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | ATTN: CFO AND GENERAL COUNSEL C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | ATTN: ANNE-MARIE KIM C/O ANCHORAGE ADVISORS, LLC 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD | ATTN: NATALIE BIRRELL, COO; ERIC SACKS, CONTROLLER C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY, 6TH FL. NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD | ATTN:GENERAL COUNSEL ANCHORAGE SHORT CREDIT OFFSHORE MASTER F C/O ANCHORAGE ADVISORS, L.L.C. 650 MADISON AVENUE, 26TH FL NEW YORK NY 10022 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD | ATTN: GENERAL COUNSEL C/O ANCHORAGE ADVISORS, L.L.C. 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| ANCHORBANK STUDENT LENDING | 25 W MAIN STREET MADISON WI 53703 |
| ANCHU P. VISWANATHEN | 6969 WEST 90TH AVENUE #725 WESTMINSTER CO 80021 |
| ANCILLA SYSTEMS INCORPORATED | ATTN: TONI MOLA / FREDERICK F. ARAND 1419 SOUTH LAKE PARK AVENUE HOBART IN 46342 |
| ANCO HARDON | EERSTE HUGO DE GROOTSTRAAT AMSTERDAM 1052 KP NETHERLANDS |
| ANCORIS LIMITED | ATRIUM COURT THE RING - RG12 1BW UNITED KINGDOM |
| AND REKLAM LIMITED | RUZGARLI CADDESI 9/15 ULUS/ANKARA ANKARA 06030 TURKEY |
| ANDALUCIA ORIENTAL | ALEMAN HOMBRE, PRIVATE & BUSINESS CLIENTS CL LOS LAGOS 15 URB. LA ALQUERIA, BARCELO ESPA¥A |

| Claim Name | Address Information |
|---|---|
| ANDALUCIA ORIENTAL | ALEMAN MUJER, PRIVATE & BUSINESS CLIENTS - CL LOS LAGOS 15    3 URB. LA ALQUERIA, BARCELO ESPA¥A |
| ANDALUCIA ORIENTAL | CASTELLANO MUJER, PRIVATE & BUSINESS CLIENTS - UR VENTURA DEL MAR 1503 CASTELLANO SPAIN |
| ANDAX ENVIRONMENTAL CORP | 613 WEST PALMER STREET ST MARY'S KS 66536 |
| ANDELMAN, OLEG | 1855 EAST 12TH STREET #6-H BROOKLYN NY 11229 |
| ANDEN,MIKAEL | FLAT 133 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON, GT LON E14 3ST UNITED KINGDOM |
| ANDERECK,JOAN M. | 454 HIDDEN LAKE DRIVE ST. PETERS MO 63304 |
| ANDEREGG,PAUL E. | 235 CARRIAGE BLVD PITTSBURGH PA 15239 |
| ANDEREGGEN, LINDA | 2250 JOY ROAD OCCIDENTAL CA 95465 |
| ANDERES, FRANK | 6242 N WOODSON AVE FRESNO CA 93711 |
| ANDERMAN, ODED | 1500 HUDSON STREET APARTMENT # 3U HOBOKEN NJ 07030 |
| ANDERS AND KERN UK LIMITED | NORDERSTEDT HOUSE JAMES CARTER ROAD MILDENHALL IP28 7RD UK |
| ANDERS AND KERN UK LIMITED | NORDERSTEDT HOUSE JAMES CARTER ROAD MILDENHALL IP28 7RD UNITED KINGDOM |
| ANDERS AUGUSEN | ALLHELGONAGATAN STOCKHOLM 11858 SWEDEN |
| ANDERS BERGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDERS FREDRIK HELGESEN | FLAT 20 85 WESTBOURNE TERRACE LONDON W2 6QS UNITED KINGDOM |
| ANDERS GUSTAV BERGER | FLAT 705 1 PEPYS STREET EC3N 2NU UNITED KINGDOM |
| ANDERS GUSTAV BERGER | JOHNERICSSONSGATAN 18 STOCKHOLM 11222 SWEDEN |
| ANDERS O ARMELIUS | FLAT 211 2-4 BOW COMMON LANE LONDON E3 4AX UNITED KINGDOM |
| ANDERS O ARMELIUS | FLAT 211 2-4 BOW COMMON LANE LONDON E3 4AX UNITED KINGDOM |
| ANDERS R. HYDE | 502 EAST 79TH STREET APT. 5C NEW YORK NY 10021 |
| ANDERS R. HYDE | 225 ADAMS ST. 10K BROOKLYN NY 11201 |
| ANDERS WENNBERG | ORIENTERINGSSTIGEN 8A UMEA 90338 SWEDEN |
| ANDERS, MARY GRACE | C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG PA 17043 |
| ANDERS, MARY GRACE | C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GRINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG PA 17043 |
| ANDERS, WILLIAM | 1053 NE ORENCO STATION PKWY APT D110 HILLSBORO OR 97124 |
| ANDERS,MARY GRACE | 31 E. 1ST STREET BOILING SPRINGS PA 17007 |
| ANDERSEN, ARLENE | 89 KINGSTON ROAD DANVILLE NH 03819-3224 |
| ANDERSEN, EDWARD P., MD. & PAULINE E. | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, EDWARD P., MD. ROLLOVER IRA | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, KATHRYN D | 2432 CHARLESTOWN RD PHOENIXVILLE PA 19460 |
| ANDERSEN, LINDA LUND | UNTERRENGGSTRASSE 32 ZH LANGNAU AM ALBIS 8135 SWITZERLAND |
| ANDERSEN, PAMELA | 202 S RANDALL AVENUE APT 1 MADISON WI 53715 |
| ANDERSEN, ROBERT J | 647 KENNEDY BLVD. BAYONNE NJ 07002-2771 |
| ANDERSEN, SVEN | SCHOPENHAUERSTRASSE 10 FRANKFURT AM MAIN 60316 GERMANY |
| ANDERSEN,KATY | 2432 CHARLESTOWN ROAD PHOENIXVILLE PA 19460 |
| ANDERSEN,LINDA LUND | UNTERRENGGSTRASSE 32 LANGNAU AM ALBIS ZH 8135 SWITZERLAND |
| ANDERSON & HOWARD ELECTRIC INC | 1791 REYNOLDS AVENUE IRVINE CA 92614 |
| ANDERSON & HOWARD ELECTRIC INC | PO BOX 16309 IRVINE CA 92623-6309 |
| ANDERSON AIR CONDITIONING, L.P. | P.O. BOX 95000-2330 PHILADELPHIA PA 19195-2330 |
| ANDERSON AIR CONDITIONING, L.P. | 1872 N. CASE STREET ORANGE CA 92865 |
| ANDERSON AND LOE INC | 4025 FERRY STREET EUGENE OR 97405 |
| ANDERSON FYFE | THE GROSVENOR BUILDING 72 GORDON STREET GLASGOW G1 3RN UK |
| ANDERSON FYFE | THE GROSVENOR BUILDING 72 GORDON STREET GLASGOW G1 3RN UNITED KINGDOM |
| ANDERSON GENEVA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| ANDERSON GENEVA | ONE POLICE PLAZA NEW YORK NY 10038 |
| ANDERSON MARTHA | 15109 WATER OAK DRIVE DARNESTOWN MD 20878 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDERSON MORI | IZUMI GARDEN TOWER 1-6-1 ROPPONGI MINATO-KU TOKYO 13 106-6036 JAPAN |
| ANDERSON MORI & TOMOTSUNE | IZUMI GARDEN TOWER 6-1 ROPPONGI 1-CHOME MINATO-KU TOKYO, JAPAN 106-6036 JAPAN |
| ANDERSON SCHOOL AT UCLA | MBA ORIENTATION COMMITTEE OFFICE OF CORPORATE RELATIONS 110 WESTWOOD PLZ F312, 951481 LOS ANGELES CA 90095-1481 |
| ANDERSON SCHOOL AT UCLA | 110 WESTWOOD PLAZA, STE 0220 BOX 951481 LOS ANGELES CA 90095-1481 |
| ANDERSON SCHOOL AT UCLA | UCLA CAREER CTR-INFO SESSIONS BOX 951573 LOS ANGELES CA 90095-1573 |
| ANDERSON, ALAINA | 4014 SOUTH DREXEL BLVD APT 2F CHICAGO IL 60653 |
| ANDERSON, ANDRE | 95 KENWOOD ROAD GARDEN CITY NY 11530 |
| ANDERSON, ANDRE' J | 95 KENWOOD ROAD GARDEN CITY NY 11530-3107 |
| ANDERSON, BARBARA, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, BRADLEY M | 51 CRANBERRY ST. BROOKLYN NY 11201 |
| ANDERSON, BRENT | 1285 UNION VILLAGE ROAD NORWICH VT 05055 |
| ANDERSON, BRENTON | 2 PARADE GROUND RD PO BOX 56 ETNA NH 03750 |
| ANDERSON, BRENTON D | 2 PARADE GROUND RD PO BOX 56 ETNA NH 03750 |
| ANDERSON, BRIDGET C | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON SW1A 1NR UNITED KINGDOM |
| ANDERSON, CARL | 7 PICKERING CIRCLE PRINCETON NJ 08540-7938 |
| ANDERSON, CAROL | 205 BARLEY AVE NAPERVILLE IL 60563 |
| ANDERSON, CHERYL | 10 ROBERT CT GLEN ROCK NJ 07452 |
| ANDERSON, CHITINA | 2377 CRESTON AVENUE 1E BRONX NY 10468 |
| ANDERSON, CHRISTOPHER D | 4 STRATTON PLACE MIDDLETOWN NJ 07748-1524 |
| ANDERSON, CHRISTOPHER M | 10751 SOUTH TWENTY MILE ROAD #201 PARKER CO 80134 |
| ANDERSON, DANIEL R | 305 S CUMBERLAND AVE PARK RIDGE IL 60068-4011 |
| ANDERSON, DAVID C. | 3307 WASHINGTON ROAD WEST PALM BEACH FL 33405 |
| ANDERSON, DIANNE | 108-50 62 DRIVE APT. 6J FOREST HILLS NY 11375 |
| ANDERSON, ERIC | 337 MONTROSS AVENUE RUTHERFORD NJ 07070 |
| ANDERSON, ERIK | 1404 S LEE AVE MORTON IL 61550 |
| ANDERSON, EUVENIE L | 104 LINDEN BLVD BROOKLYN NY 11226-3301 |
| ANDERSON, GARETH | 116/73 RIVER STREET VIC MELBOURNE 3121 AUSTRALIA |
| ANDERSON, GRAHAM | 5/27/2005 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDERSON, ISABELLE | ATTN:ISABELLE ANDERSON 1272 SUGAR MAPLE DRIVE MARRIOTTSVILLE MD 21104 |
| ANDERSON, ISABELLE | 1272 SUGAR MAPLE DRIVE MARRIOTTSVILLE MD 21104 |
| ANDERSON, ISABELLE | ISABELLE ANDERSON 1272 SUGAR MAPLE DRIVE MARRIOTTSVILLE MD 21104 |
| ANDERSON, JACK, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, JANET A | 9227 E. LINCOLN AVE BOX #200-409 LONE TREE CO 80124 |
| ANDERSON, JEFFREY | E 1621 WESTMINSTER LANE SPOKANE WA 99223 |
| ANDERSON, JENNIFER | 10066 GREEN VALLEY LANE HOUSTON TX 77064 |
| ANDERSON, JEREMY | 970 EAST BRIDEWATER COURT OAK CREEK WI 53154 |
| ANDERSON, JOHN T. | 186 GOLDEN AUTUMN PL. THE WOODLANDS TX 77384 |
| ANDERSON, JUDITH | #1330 10901-176TH CIRCLE NE REDMOND WA 98052 |
| ANDERSON, JUSTIN | 11-1 ARENTS DAIKANYAMA #316 HACHIYAMA-CHO SHIBUYA-KU 13 TOKYO 150-0035 JAPAN |
| ANDERSON, KEITH | 114 EAST 84TH STREET APT 3A NEW YORK NY 10028 |
| ANDERSON, KEN | 264 WESTON RD WELLESLEY MA 02482 |
| ANDERSON, KERRI L | 11632 171ST ST JAMAICA NY 11434-1824 |
| ANDERSON, LAUREN | 1300 CAMPUS FARM WAY VIENNA VA 22182 |
| ANDERSON, LESLIE | 12842 FLACK STREET SILVER SPRING MD 20906 |
| ANDERSON, MARGARET | 1517 NORTH N STREET LAKE WORTH FL 33460 |
| ANDERSON, MARK L | 1320 E. AVENUE F. BISMARCK ND 58501 |
| ANDERSON, MATT | 10940 1/2 ROEBLING AVE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MIKAEL | 5-29-6 1F, SHIMO MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| ANDERSON, NICK C | SHEEPWASH BARN THREE CHIMNEYS FARM BEDGEBURY ROAD KENT GOUDHURST TN17 2RA UNITED KINGDOM |
| ANDERSON, ORA M | 630 NORTH HAMLIN CHICAGO IL 60624 |
| ANDERSON, PATRICK | 4095 MAYFLOWER COURT LILBURN GA 30047 |
| ANDERSON, PATRICK | 24409 EL MOLINA AVENUE VALENCIA CA 91355 |
| ANDERSON, PAUL | 10707 LOCKLAND RD POTOMAC MD 20854 |
| ANDERSON, R | 108 STONE RIDGE CT VERONA WI 53593 |
| ANDERSON, REGINALD | 10 MIWOK DRIVE NOVATO CA 94947 |
| ANDERSON, RICHARD | 10306 NICOLLET AVE MINNEAPOLIS MN 55420 |
| ANDERSON, RITA R | 607 SCHENCK DRIVE FLEMINGTON NJ 08822 |
| ANDERSON, ROBERT E | 305 W 86TH ST APT 16A NEW YORK NY 10024-3110 |
| ANDERSON, ROBERT J. | 600 WASHINGTON STREET APARTMENT 304 NEW YORK NY 10014 |
| ANDERSON, ROBERT J. | 55 BAKER AVENUE RYE NH 03870 |
| ANDERSON, RODD N | 66 GLEN ALPIN RD MORRIS TOWN NJ 07960 |
| ANDERSON, RYAN | PROCEED MITA 904 2-30-9 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| ANDERSON, RYAN THOMAS | 1130 S. MICHIGAN AVENUE #2816 CHICAGO IL 60605 |
| ANDERSON, SCOTT | 34135 CALLE LA PRIMAVERA DANA POINT CA 92629 |
| ANDERSON, STEVEN ALAN | 138 SAGAMORE ROAD LOUISVILLE KY 40207 |
| ANDERSON, TERRI | 2545 EXETER SQUARE LANE SACRAMENTO CA 95825 |
| ANDERSON, THOMAS N. | 231 EAST 58TH STREET APT 4B NEW YORK NY 10022 |
| ANDERSON, THOMAS W | 23571 MARY KAY CIRCLE LAGUNA NIGUEL CA 92677 |
| ANDERSON, VANESSA J | 4123 HARWOOD DRIVE SUGAR LAND TX 77479-5166 |
| ANDERSON, WILLIAM | 1 HILL POND ROAD RUTLAND VT 05701 |
| ANDERSON,ANDRELEE | 198-11 116TH AVENUE ST. ALBANS NY 11412 |
| ANDERSON,APRIL MICHELLE | 305 N STREET #4 GERING NE 69341 |
| ANDERSON,BEN | 3 PEGASUS CLOSE GREEN LANES LONDON, GT LON N16 9BP UNITED KINGDOM |
| ANDERSON,BRENDA | 15070 WOODLAND TRAIL DRIVE AUBURN IL 62615 |
| ANDERSON,BRENTON D | P.O. BOX 663 NORWICH VT 05055 |
| ANDERSON,BRIDGET C | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON, GT LON SW1A 1NR UNITED KINGDOM |
| ANDERSON,CARA L | 1522 ROSEWAY DR. INDIANAPOLIS IN 46219 |
| ANDERSON,CATHERINE ANNA | 5509 E. BRIARWOOD CIR. CENTENNIAL CO 80122 |
| ANDERSON,DAN | 9682 SCOTSTOUN DR HUNTINGTON BEACH CA 92646 |
| ANDERSON,DEEANN F. | 9521 LAMPSON AVE. GARDEN GROVE CA 92841 |
| ANDERSON,ELI G | 1020 15TH ST #9E DENVER CO 80202 |
| ANDERSON,ERIK | 73 INDIAN FIELD RD GREENWICH CT 06830 |
| ANDERSON,ERIN | 914 W. AGATITE 1N CHICAGO IL 60640 |
| ANDERSON,GARETH | 116/73 RIVER STREET MELBOURNE, VIC 3121 AUSTRALIA |
| ANDERSON,GRAHAM | 5-27-5 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| ANDERSON,IAN W. | 7 DANSON ROAD BEXLEYHEATH, KENT DA6 8HA UNITED KINGDOM |
| ANDERSON,JAMES | 5 PENNSYLVIANIA AVENUE CAMP HILL PA 17011 |
| ANDERSON,JANET ANN | 9227 E. LINCOLN AVE BOX #200-409 LONE TREE CO 80124 |
| ANDERSON,JASON | 2802 FIVE OAKS DRIVE MISSOURI CITY TX 77459 |
| ANDERSON,JEFFREY K. | 2801 S. PARK LANE SPOKANE WA 992123063 |
| ANDERSON,JEREMY R | 970 EAST BRIDGEWATER COURT OAK CREEK WI 53154 |
| ANDERSON,JOSEPH | 925 BUCKINGHAM DR WINDSOR CA 954928508 |
| ANDERSON,JUSTIN | 11-1 ARENTS DAIKANYAMA #316 HACHIYAMA-CHO SHIBUYA-KU TOKYO 13 150-0035 JAPAN |
| ANDERSON,KARMEN C | 300340 COUNTY RD K MINATARE NE 69356 |
| ANDERSON,KEITH | 114 EAST 84TH STREET APT 3A NEW YORK FL 10028 |

| Claim Name | Address Information |
|---|---|
| ANDERSON,KISHI | PO BOX 2654 CUPERTINO CA 950152654 |
| ANDERSON,LEROY | 3109 BORING WAY DECATUR GA 30034 |
| ANDERSON,LEWIS M | 48 STUDLEY AVENUE HIGHAMS PARK LONDON, GT LON E49PS UNITED KINGDOM |
| ANDERSON,LISA M. | 9 TIMOTHY RD WAYNE NJ 07470 |
| ANDERSON,MATTHEW S. | 800 SHORE BREEZE DRIVE SACRAMENTO CA 95831 |
| ANDERSON,MERCEDES | 12415 INDIAN ROAD NORTH PALM BEACH FL 33408 |
| ANDERSON,MIKAEL | 5-29-6 1F, SHIMO MEGURO MEGURO-KU TOKYO 13 153-0064 JAPAN |
| ANDERSON,NICK C | SHEEPWASH BARN THREE CHIMNEYS FARM BEDGEBURY ROAD GOUDHURST, KENT TN17 2RA UNITED KINGDOM |
| ANDERSON,PATRICK SCOTT | 4095 MAYFLOWER CT LILBURN GA 30047 |
| ANDERSON,RYAN | PROCEED MITA 904 2-30-9 SHIBA MINATO-KU 13 105-0014 JAPAN |
| ANDERSON,SHERRI MARIE | 4941 SILVERLEAF AVENUE FIRESTONE CO 80504 |
| ANDERSON,TIANA | 266 SANTA LOUISA IRVINE CA 92606 |
| ANDERSON,VIRGINIA A. | 1122 EAST FIRST STREET APT. #1 TUSTIN CA 92780 |
| ANDERSON-SPIVEY, GRACE | 44B SANDRA CIR APT B2 WESTFIELD NJ 07090-1142 |
| ANDERSON-SPIVEY, GRACE L | 675 BOUND BROOK RD #9 DUNELLEN NJ 08812 |
| ANDERSON-SPIVEY,GRACE L | 675 BOUND BROOK RD #9 DUNELLEN NJ 08812 |
| ANDERSONS INC | ATTN: BETSEY HALL, ASSISTANT GENERAL COUNSEL THE ANDERSONS, INC. 480 W. DUSSEL DRIVE - P.O. BOX 119 MAUMEE OH 43537 |
| ANDERSONS INC | ATTN: MIKE IRMEN, DIRECTOR OF ETHANOL SERVICES THE ANDERSONS, INC. 480 W. DUSSEL DRIVE - P.O. BOX 119 MAUMEE OH 43537 |
| ANDERSONS SOLICITORS | QUEENS BENCH CHAMBERS 42 ROPE WALK NOTTINGHAM NG1 5EJ UK |
| ANDERSONS SOLICITORS | QUEENS BENCH CHAMBERS 42 ROPE WALK NOTTINGHAM NG1 5EJ UNITED KINGDOM |
| ANDERSSON REIM AB | BOX 8021 STOCKHOLM S10420 SWEDEN |
| ANDERSSON, PETER | BIOLOGIGRAND 3 UMEA 90732 SWEDEN |
| ANDERSSON, RICKARD | RULLSTENGATAN 21906 55 UMEA SWEDEN |
| ANDERSSON,KARL JOAKIM | FLAT 40, SWITCH HOUSE 4 BLACKWALL WAY LONDON, GT LON E14 9QS UNITED KINGDOM |
| ANDERSSON-HAGEL, KARIN | BINZALLEE 30 ZH ZURICH 8055 SWITZERLAND |
| ANDERSSON-HAGELIN,KARIN | BINZALLEE 30 ZURICH ZH 8055 SWITZERLAND |
| ANDIAMO GROUP | 44 MONTGOMERY STREET SUITE 1250 SAN FRANCISCO CA 94104 |
| ANDINO, JULIET D | 667 PATRICIA DRIVE SAN LUIS OBISPO CA 93405 |
| ANDIS,CINDY J. | 2622 WEST OVERLAND SCOTTSBLUFF NE 69361 |
| ANDO, MIKI | 2-4-18-619 CHUOCHO 13 MEGURO-KU 152-0001 JAPAN |
| ANDO, MIKIKO | 2-34-18-314 NISHIOGI-KITA 13 SUGINAMI-KU 1670042 JAPAN |
| ANDO, RIE | 300 WEST 55TH ST. APT 20A NEW YORK NY 10019 |
| ANDO,KANAME | 6-10-33-318 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| ANDO,KAZUYA | 1-28-11-102 KOSUGI JINYACHO KAWASAKI-SHI 14 211-0062 JAPAN |
| ANDO,MIKI | 2-4-18-619 CHUOCHO MEGURO-KU 13 152-0001 JAPAN |
| ANDO,MIKIKO | 2-34-18-314 NISHIOGI-KITA SUGINAMI-KU 13 1670042 JAPAN |
| ANDO,MINA | 5-2-10-201 OTSUKA BUNKYO-KU 13 112-0012 JAPAN |
| ANDO,RIE | 60 WEST 57TH STREET APT 4K NEW YORK NY 10019 |
| ANDOH, KOFI | 111 GOSTERWOOD ST. FLAT 6. LONDON SE8 5NZ UNITED KINGDOM |
| ANDOH,KOFI | 111 GOSTERWOOD ST. FLAT 6. LONDON, GT LON SE8 5NZ UNITED KINGDOM |
| ANDONOVA,ELENA CHAVDAROVA | 20 ARGYLE HOUSE MARSHFIELD STREET LONDON, GT LON E14 3HJ UNITED KINGDOM |
| ANDOR MESZAROS | 38 TAI HONG STREET FLAT A, 55/F, BLOCK 5 GRAND PROMENADE HONG KONG CHINA |
| ANDOR MESZAROS | FLAT A, 55/F, BLOCK 5 38 TAI HONG STREET GRAND PROMENADE HONG KONG |
| ANDOR MESZAROS | 3-8-5 ROPPONGI OAKWOOD ROPPONGI CENTRAL #102 MINATO-KU 13 JAPAN |
| ANDOR MESZAROS | 528 RIDGE AVE STATE COLLEGE PA 16803-3441 |
| ANDOR MESZAROS | 2-24-6 EBISU LIONS MANSION HIROO-MINAMI #701 SHIBUYA-KU 13 150-0013 JAPAN |
| ANDOR TECHNOLOGY FUND, L.P. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL ANDOR FUND C/O ANDOR CAPITAL MANAGEMENT |

| Claim Name | Address Information |
| --- | --- |
| ANDOR TECHNOLOGY FUND, L.P. | LLC 107 ELM STREET 7TH FLOOR STAMFORD CT 06902 |
| ANDOR TECHNOLOGY FUND, L.P. | ANDOR FUND C/O ANDOR CAPITAL MANAGEMENT LLC 107 ELM STREET, 7TH FLOOR ATTN: PETER G. STREINGER, CFO STAMFORD CT 06902 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | 1 AMERICAN LANE 3RD FLOOR GREENWICH CT 06831 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL ANDOR FUND C/O ANDOR CAPITAL MANAGEMENT LLC 107 ELM STREET 7TH FLOOR STAMFORD CT 06902 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ANDOR FUND C/O ANDOR CAPITAL MANAGEMENT LLC 107 ELM STREET, 7TH FLOOR ATTN: PETER G. STREINGER, CFO STAMFORD CT 06902 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | ATTN: MICHAEL C. NEUS, GENERAL COUNSEL ANDOR FUND C/O ANDOR CAPITAL MANAGEMENT LLC 107 ELM STREET 7TH FLOOR STAMFORD CT 06902 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | ANDOR FUND C/O ANDOR CAPITAL MANAGEMENT LLC 107 ELM STREET, 7TH FLOOR ATTN: PETER G. STREINGER, CFO STAMFORD CT 06902 |
| ANDOVER MILLS EQUITY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANDOVER MILLS JUNIOR EQUITY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANDOVER RESEARCH LTD | 60 EAST 42ND STREET  STE# 2801 NEW YORK NY 10165 |
| ANDRA AP-FONDEN | ATTN: BOX 111 55 404 24 GOTEBORG |
| ANDRA OFOSU | 403 AZALEA LANE SIDNEY ME 04330 |
| ANDRA OFOSU | 7223 MAYFLOWER HILL WATERVILLE ME 04901 |
| ANDRA PHERIGO | 2537 MELISSA LN CARROLLTON TX 75006-2736 |
| ANDRA PRUTU | 560 W 43 STREET APT. 8D NEW YORK NY 10036 |
| ANDRAC WAHAB | BURGENWEG 1 HERGISWIL 6052 SWITZERLAND |
| ANDRACA MARIA MEIRELLES MENEZES | ALAMEDA DOS ANANPURUS 620/121 SAO PAULO 04087001 BRAZIL |
| ANDRACA MARIA MEIRELLES MENEZES | ALAMEDA DOS ANANPURUS 620/121 SAO PAULO SP 04087001 BRAZIL |
| ANDRADA, MARIA C | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025-4264 |
| ANDRADE EDWARD J | 530 BRIARWOOD CIRCLE HOLLYWOOD FL 33024 |
| ANDRADE, ANDRE LUIZ F | FLAT 9 WALTER LANGLEY COURT 14 BRUNEL ROAD LONDON SE16 7HT UNITED KINGDOM |
| ANDRADE, JHENELLE | 140 BELLAMY LOOP, APT 10B BRONX NY 10475 |
| ANDRADE, LISA | 761 E. 231ST STREET BRONX NY 10466 |
| ANDRADE,ANDRE LUIZ F | FLAT 9 WALTER LANGLEY COURT 14 BRUNEL ROAD LONDON, GT LON SE16 7HT UNITED KINGDOM |
| ANDRADE,KATHERINE L | 131 RUES LANE EAST BRUNSWICK NJ 08816 |
| ANDRADE,MONICA M. | 9359 AEGEAN DR RIVERSIDE CA 925035602 |
| ANDRADES, JOSE A | 255 EAST 207 ST. BRONX NY 10467 |
| ANDRANIK KHATCHATRIAN | 3551 N. SOUTHPORT AVENUE UNIT #2 CHICAGO IL 606 |
| ANDRANIK KHATCHATRIAN | 3829 N. HOYNE UNIT 1 CHICAGO IL 60618 |
| ANDRANIK KHATCHATRIAN | 2840 N. RIVERWALK DRIVE CHICAGO IL 60618 |
| ANDRANIK KHATCHATRIAN | 2840 N. RIVERWALK DRIVE CHICAGO IA 60618 |
| ANDRANIK KHATCHATRIAN | 3829 N HOYNE AVE # 1 CHICAGO IL 60618-3907 |
| ANDRAOS,SHADIE | 3910 PINECREST DRIVE BEACHWOOD OH 44122 |
| ANDRE APARECIDO DA CRUZ GALLO | LONDON BUSINESS SCHOOL REGENTS PARK LONDON NW1 4SA UNITED KINGDOM |
| ANDRE APARECIDO DA CRUZ GALLO | FLAT 61, OSLO COURT PRINCE ALBERT ROAD ST JOHN'S WOOD LONDON NW8 7EW UNITED KINGDOM |
| ANDRE BAILLARGEON | 2 SOLDIER FIELD PARK APARTMENT 603 BOSTON MA 02163 |
| ANDRE GRIGORIAN | 535 WEST 51 ST APT LG NEW YORK NY 10019 |
| ANDRE GRIGORIAN | 535 WEST 51ST ST APT LG NEW YORK NY 10019 |
| ANDRE GRIGORIAN | 535 WEST 5ST ST APT LG NEW YORK NY 10019 |
| ANDRE GRIGORIAN | 392 CENTRAL PARK WEST APT. 17S NEW YORK NY 10025 |
| ANDRE KLEINEBERG | ROEDERNSTRASSE 27 B OFFENBACH AM MAIN HE 63067 GERMANY |
| ANDRE L WILLIAMS | 2035 ENGLE NAPERVILLE IL 60564 |
| ANDRE L WILLIAMS | 2035 ENGLE NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| ANDRE LUIZ F ANDRADE | FLAT 66 SOUTH BLOCK-COUNTY HALL 1B BELVEDERE ROAD LONDON SE1 7GD UNITED KINGDOM |
| ANDRE LUIZ F ANDRADE | FLAT 91 NORTH BLOCK-COUNTY HALL 5 CHICHELEY STREET LONDON SE1 7PN UNITED KINGDOM |
| ANDRE M. JEFFERS | 75 THIRD AVENUE NEW YORK NY 10003 |
| ANDRE M. JEFFERS | 15 CLIFF STREET APARTMENT 26C NEW YORK NY 10038 |
| ANDRE M. JEFFERS | EAST TOWER PLAZA 2511 SHERMAN AVENUE NW WASHINGTON DC 20001 |
| ANDRE M. JEFFERS | EAST TOWERS PLAZA 2511 SHERMAN AVENUE NW WASHINGTON DC 20001 |
| ANDRE M. JEFFERS | EAST TOWERS 2251 SHERMAN AVE. NW, APT 222C WASHINGTON DC 20001 |
| ANDRE M. JEFFERS | 2251 SHERMAN AVE. NW EAST PLAZA TOWERS WASHINGTON DC 20001 |
| ANDRE MAUBERRET | 6010 SANDY SPRINGS CIRCLE SANDY SPRINGS GA 30328 |
| ANDRE MAUBERRET | 6010B SANDY SPRINGS CIRCLE SANDY SPRINGS GA 30328 |
| ANDRE PAINCHAUD | FLAT B 27TH FLOOR RESIDENCE BEL-AIR ISLAND SOUTH HONG KONG CHINA |
| ANDRE PAINCHAUD | GROUND FLOOR BLOCK 22 HONG KONG GOLD COAST TUEN MUN, NT HONG KONG CHINA |
| ANDRE PAINCHAUD | FLAT B 27TH FLOOR RESIDENCE BEL-AIR ISLAND SOUTH HONG KONG |
| ANDRE PAINCHAUD | ROPPONGI ARENTS #607 6-16-11 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANDRE PORTELLI | 5 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| ANDRE PORTELLI | 5 APOLLO BUILDING 1 NEWTON PLACE LONDON,ANT E14 3TS UNITED KINGDOM |
| ANDRE R. MORALES | 615 2ND AVENUE APARTMENT 3 NEW YORK NY 10016 |
| ANDRE R. MORALES | 328 S STEWART AVE LOMBARD IL 60148-2763 |
| ANDRE RHODIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDRE VERDERAME | 10 EAST END AVE APT 3N NEW YORK NY 10021 |
| ANDRE VILJOEN | MILLENIUM VILLA 402 653-19 HANNAM 2-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| ANDRE VON RIEKHOFF | 58 FITZJOHNS AVENUE FLAT 6 GILBEY HOUSE LONDON NW3 5LT UNITED KINGDOM |
| ANDRE VON RIEKHOFF | 38 JAMESTOWN ROAD FLAT 25 GILBEY HOUSE LONDON NW1 7BY UNITED KINGDOM |
| ANDRE WALTER DE OLIVEIRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDRE WIEDMANN | COMMONWEALTH HALL 1-11 CARTWRIGHT GARDENS LONDON,ANT WC1H 9EB UNITED KINGDOM |
| ANDRE' CHENUE S.A. | DEPUIS 1760 5, BOULEVARD NEY PARIS 75018, FRANCE FRANCE |
| ANDRE, KEITH M | 43 ROXTON ROAD PLAINVIEW NY 11803-1109 |
| ANDRE, RICHARD J | 44 BAY VIEW AVE EAST HAMPTON NY 11937-4842 |
| ANDRE,RICHARD J. | 44 BAY VIEW AVENUE NW EAST HAMPTON NY 11937 |
| ANDREA (ANDY) LOWE, PH.D. | NA HONG KONG |
| ANDREA A NEGRI | 55 CADOGAN GARDENS FLAT 5 LONDON SW3 2TH UNITED KINGDOM |
| ANDREA A. FERNANDEZ | 284 MOTT STREET APARTMENT 4L NEW YORK NY 10012 |
| ANDREA A. FERNANDEZ | 405 EAST 61ST STREET APARTMENT 5B NEW YORK NY 10021 |
| ANDREA A. FERNANDEZ | 405 EAST 61ST STREET APARTMENT 5B NEW YORK NY 10065 |
| ANDREA AUNEDDU | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANDREA B. STOB | 1714 WINGER DR. PLAINFIELD IL 60544 |
| ANDREA BAHRY | 2020 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| ANDREA BAHRY | 3206 REVERE ST APT 224 HOUSTON TX 770982237 |
| ANDREA BATCHELOR | 36 DANES WAY LEIGHTON BUZZARD,BEDS UNITED KINGDOM |
| ANDREA BECKER | URBANIZACION VILLAFRANCA DEL CASTILLO CALLE CASTILLO DE JATIVA MADRID 28 28692 SPAIN |
| ANDREA BUCCI PHOTOGRAPHY | 3875 ROCKWELL ROAD MARCELLUS NY 13108-9640 |
| ANDREA BULLMAN | 8 PULLMAN PLACE LONDON SE9 6EG UNITED KINGDOM |
| ANDREA C SHEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREA CAIN | 17 WYE GARDENS GRAFTON STREET HIGH WYCOMBE HP12 3DU UNITED KINGDOM |
| ANDREA CALOINI | 5-11-9 MIYAZAKI MIYAMAE-KU KAWASAKI CITY 14 216-0033 JAPAN |
| ANDREA CANNAVO | CAREER BELTRAN I ROZPIDE BARCELONA 08034 SPAIN |
| ANDREA CANNAVO | VIA NATISONE 18 PISA PISA 56100 ITALY |

| Claim Name | Address Information |
|---|---|
| ANDREA CANNAVO | CARRER BELTRAN I ROZPIDE 790-8034 SPAIN |
| ANDREA CASAROTTI | 39 APPROACH ROAD LONDON E2 9LY UNITED KINGDOM |
| ANDREA CASAROTTI | 2 WESTBOURNE CRESCENT LONDON W2 UNITED KINGDOM |
| ANDREA CASAROTTI | 2 WESTBOURNE CRESCENT LONDON W2 3DB UNITED KINGDOM |
| ANDREA CASAROTTI | LA FERME ST. LEGER RUE DE LA LIBERATION BOURRON MARLOTTE FRANCE 77780 FRANCE |
| ANDREA CASTELLANOS | 8043 N MACARTHUR BLVD APR 3186 IRVING TX 750637685 |
| ANDREA CASULLI | ARTILLERY MANSIONS FLAT 36 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| ANDREA CATHERINE QUIHUIS MARTINEZ | 2955 CHAMPION WAY #306 TUSTIN CA 92782 |
| ANDREA CATHERINE QUIHUIS MARTINEZ | 368 E 15TH STREET, #B COSTA MESA CA 92627 |
| ANDREA CATHERINE QUIHUIS MARTINEZ | 2955 CHAMPION WAY #306 TUSTIN CA 92782 |
| ANDREA COLOMBO | VIA QUINTINO SELLA 16 MONZA 20052 ITALY |
| ANDREA DI NATALE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANDREA DI NATALE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREA E KOLTUN | PO BOX 4781 BREMERTON WA 98312-0428 |
| ANDREA E. MICHEL | 33 3RD AVENUE APARTMENT 5L1 NEW YORK NY 10003 |
| ANDREA E. MICHEL | 102 FAWN MEADOW COURT PITTSBURGH PA 15238 |
| ANDREA ELIZABETH NICHOLSON | 117 S ALTURA CT AURORA CO 80012 |
| ANDREA FERRANTE | 105 PHILBEACH GARDENS LONDON,ANT SW5 9ET UNITED KINGDOM |
| ANDREA FRENCH | 75 THIRD AVENUE NEW YORK NY |
| ANDREA G. IVEY | 4915 PARK PLAZA DRIVE HOUSTON TX 77018 |
| ANDREA G. STEELE | 131 EAST 23RD STREET APARTMENT 7D NEW YORK NY 10010 |
| ANDREA G. STEELE | 37 CROSBY ST APT 6 NEW YORK NY 100132680 |
| ANDREA GAVIANI | FLAT 2 ARMITAGE HOUSE 3, LISSON GROVE LONDON NW1 6SU UK |
| ANDREA GAVIANI | FLAT 2 ARMITAGE HOUSE 3, LISSON GROVE LONDON NW1 6SU UNITED KINGDOM |
| ANDREA GORDON | 427 9TH AVE UNIT 908 SAN DIEGO CA 921017370 |
| ANDREA GRACE | 24 MILTON PARK, LONDON N6 5QA UNITED KINGDOM |
| ANDREA HELEN OLIVER | 3329 SUEMAC COURT MONROVIA MD 21770 |
| ANDREA J REEVES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREA J REEVES | 9 CULFORD GROVE ISLINGTON LONDON N1 4HR UNITED KINGDOM |
| ANDREA JACOB | 33D FOXBORO COURT PRINCETON NJ 08540 |
| ANDREA JAEGER | OHMSTR 59 FRANKFURT GERMANY |
| ANDREA JAEGER | APT. 88 SEACON TOWER MILLENIUM HARBOUR HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| ANDREA JAEGER | APT. 88 SEACON TOWER MILLENIUM HARBOUR 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| ANDREA K FALLON | 18807 E YALE CIR UNIT F AURORA CO 80013 |
| ANDREA K FALLON | 18807 E YALE CIR UNIT F AURORA CO 80013 |
| ANDREA KERCHNER | 500 W. 56TH ST APT 904 NEW YORK NY 10019 |
| ANDREA L. ACEVEDO | 10850 CHURCH ST. #R103 RANCHO CUCAMONGA CA 91730 |
| ANDREA L. GENTILINI | 668 GREENWICH ST APT 243 NEW YORK NY 100146341 |
| ANDREA LALA | 155 W 68TH ST APT 934 NEW YORK NY 100235815 |
| ANDREA LALA | 10 FIRST AVENUE APT 3C NEW YORK NY 10028 |
| ANDREA LANGFELDT | 151 EAST 30TH STREET APT 1F NEW YORK NY 10016 |
| ANDREA LANZ | FLAT 3 ANNE'S COURT PALGRAVE GARDENS ROSSMORE ROAD LONDON,ANT NW1 6EN UNITED KINGDOM |
| ANDREA LANZ | 5 FROGNAL COURT FINCHLEY ROAD LONDON NW3 5HL UNITED KINGDOM |
| ANDREA LANZ | 21 GROVE COURT DRAYTON GARDENS LONDON SW10 9QY UNITED KINGDOM |
| ANDREA LANZ | HOLBEINSTR.4 MUNICH 81679 GERMANY |
| ANDREA LEONARDELLI | 377 MANILA AVE JERSEY CITY NJ 07302 |
| ANDREA LEONARDELLI | 61 GRAND ST, APT. 1L JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| ANDREA LEONARDELLI | 7 STONEBRIDGE DRIVE ANDOVER NJ 07821 |
| ANDREA LEONARDELLI | 32 W MAIN ST MENDHAM NJ 079451218 |
| ANDREA LUGINI | SUSSEX PLACE REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| ANDREA LYNN WETHERINGTON | 80132 NICHOLS DR MINATARE NE 693564406 |
| ANDREA LYONS | 5945 W PARKER RD APT 2431 PLANO TX 750937764 |
| ANDREA M DUNN | 150038 EXPERIMENT FARM RD MITCHELL NE 693 |
| ANDREA M DUNN | 130417 C.R. D MITCHELL NE 693 |
| ANDREA M KOWELL | 6538 GALE DR. SEVEN HILL OH 44131 |
| ANDREA M WARD | 3A SAYRE COURT MADISON NJ 07940 |
| ANDREA M WARD | 1372 RANDOLPH ST NW #106 WASHINGTON DC 20011 |
| ANDREA M. DEANE | 140 SAN REMO BLVD N LAUDERDALE FL 33068-3917 |
| ANDREA M. DEANE | 102 NORTH EAST 28TH STREET BOCA RATON FL 33431 |
| ANDREA M. DIMARCO | 2101 PACIFIC AVENUE APARTMENT 403 SAN FRANCISCO CA 94115 |
| ANDREA MANNING WEETMAN | 504 EAST 6TH STREET APT. 5 NEW YORK NY 10009 |
| ANDREA MANNING WEETMAN | 170 EAST 90TH STREET APT 4W NEW YORK NY 10128 |
| ANDREA MARIE EDICK-TAVARES | 738 NEW HAVEN DR TRACY CA 953778612 |
| ANDREA MARIE GLADYS | 7101 SUMNER STREET UNIT 2 THE COLONY TX 75056 |
| ANDREA MARIE GLADYS | 5850 ARBOR HILLS WAY APT 207 THE COLONY TX 75056-5452 |
| ANDREA MELNYK | 3419 FOREST ROAD BETHEL PARK PA 15102 |
| ANDREA MIRONE | FLAT 2 181 FULHAM ROAD LONDON SW3 6JN UNITED KINGDOM |
| ANDREA MIZ | 340 EAST RANDOLPH STREET #2001 CHICAGO IL 60601 |
| ANDREA MIZ | 1451 24TH ST #339 DENVER CO 80205 |
| ANDREA N BOUGHTON | 515 S MAPLEWOOD #3N CHICAGO IL 60612 |
| ANDREA OLSON | 8337 112TH ST SE CLEAR LAKE MN 553199622 |
| ANDREA ORANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANDREA ORANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREA PITSCH CONSERVATION | 348 WEST 36 STREET 11TH FLOOR NEW YORK NY 10018 |
| ANDREA PIZZIOLI | 35 SEDLESCOMBE ROAD SW6 1RE UNITED KINGDOM |
| ANDREA PIZZIOLI | 11 SEDLESCOMBE ROAD LONDON SW6 1RE UNITED KINGDOM |
| ANDREA QUINTERO | 44 PEASLEE CROSSING RD NEWTON NH 03858 |
| ANDREA RIZZO | ROPPONGI HILLS RESIDENCE D903 6-12-4 ROPPONGI MINATO-KU 13 JAPAN |
| ANDREA RIZZO | VIA VARESE 4 MILAN 20121 ITALY |
| ANDREA RUDNICK | 25/F TREASURE VIEW (SOHO) 10-12 STAUNTON STREET CENTRAL HONG KONG |
| ANDREA RUGGERI | FLAT 5 19 HOLLAND PARK LONDON W11 3TD UK |
| ANDREA RUGGERI | FLAT 5 19 HOLLAND PARK LONDON W11 3TD UNITED KINGDOM |
| ANDREA S. LAWRENCE | 211 BALTIMORE AVE. #201 HUNTINGTON BEACH CA 92648 |
| ANDREA S. LAWRENCE | 209 BALTIMORE AVE. #203 HUNTINGTON BEACH CA 92648 |
| ANDREA SGANZERLA | PIAZZA DEL CARMINE MILAN ITALY |
| ANDREA T. JAO | 95 HORATIO STREET APT. 523 NEW YORK NY 10014-1548 |
| ANDREA TENILLE JENNINGS | 2218 OGDEN AVE #121 AURORA IL 60504 |
| ANDREA TENILLE JENNINGS | 3015 E. NEW YORK STREET A2-106 AURORA IL 60504 |
| ANDREA TOLCHINSKY | 119 CHESTNUT HILL RD WILTON CT 068974607 |
| ANDREA VERONI | 3A DOVE MEWS SW5 0LE UNITED KINGDOM |
| ANDREA VERONI | VIA MARTIRI DELLA BETTOLA 20 LONDON RE 42100 ITALY |
| ANDREA Y. GALLEGO | 6640 108TH ST APT 5C FOREST HILLS NY 113752264 |
| ANDREA ZANA | 23 HERON ROAD NORWALK CT 06855 |
| ANDREA, ALAN | 67 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| ANDREA-MARTINO DA RIO | 14 MICHIGAN HOUSE 14 WESTFERRY ROAD LONDON E14 3SB UK |
| ANDREA-MARTINO DA RIO | 14 MICHIGAN HOUSE 14 WESTFERRY ROAD LONDON E14 3SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREA-MARTINO DA RIO | VIA G.T. INVRIA 20/11 GENOVA GE 16129 ITALY |
| ANDREAS BLASE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREAS BURGMANN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREAS BURGMANN | 162 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| ANDREAS CONSTANTINOS CHRISTOFIDES | 16 CROSSFIELD ROAD SWISS COTTAGE LONDON,LANCS NW3 4NT UNITED KINGDOM |
| ANDREAS DIRK MICHEL | TOKYO TOKYO TOKYO 13 JAPAN |
| ANDREAS DIRK MICHEL | DOLF NAKAMURA #201 6-17-3, NISHI-SHINJUKU SHINJUKU-KU, TOKYO 13 160-0023 JAPAN |
| ANDREAS JOHANSSON | SMULTRONVAGEN 4 UMEA 90435 SWEDEN |
| ANDREAS KOELSCH | 1 LAMBOLLE ROAD LONDON NW3 4HS UNITED KINGDOM |
| ANDREAS KUMETH | 8033 MUNCHEN LUISENSTRAAYE 49 BAVARIA GERMANY |
| ANDREAS KUMETH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREAS KUMETH | LUISENSTRAAYE 49 MUNCHEN BY 80333 GERMANY |
| ANDREAS MARK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANDREAS NABSETH | 29 NAXOS BUILDING 4 HUTCHINGS STREET LONDON LONDON E14 8JR SWEDEN |
| ANDREAS NABSETH | FLAT A406 WEST INDIA QUAY APARTMENTS, 20 HERTSMERE LONDON E14 4AZ UNITED KINGDOM |
| ANDREAS NABSETH | 44A GUNTER GROVE LONDON SW10 0UJ UNITED KINGDOM |
| ANDREAS NABSETH | ANDREAS NABSETH VIRVELVINDSV.22 BROMMA 16767 SWEDEN |
| ANDREAS NABSETH | VIRVELVINDSV 22 BROMMA 16767 SWEDEN |
| ANDREAS NEOCLEOUS & CO | 199 ARCH. MAKARIOS III, AVENUE NEOCLEOUS HOUSE P.O.BOX 50613 LIMASSOL 3608 CYPRUS |
| ANDREAS PFEFFER | GARTENWEG 12 BAD NAUHEIM 61231 GERMANY |
| ANDREAS PHILIPPI | CARE OF LEHMAN BROTHERS 25 BANK DETAILS LONDON E14 5LE UNITED KINGDOM |
| ANDREAS RICHTER | GISELBERTSTR. 57 BERGISCH GLADBACH 51429 GERMANY |
| ANDREAS SCHULTE-KEMPER | APARTMENT 3 INVERNESS TERRACE 82 LONDON W2 UK |
| ANDREAS SCHULTE-KEMPER | APARTMENT 3 INVERNESS TERRACE 82 LONDON UNITED KINGDOM |
| ANDREAS SCHULTE-KEMPER | APARTMENT 3 INVERNESS TERRACE 82 LONDON W2 UNITED KINGDOM |
| ANDREAS SCHULTE-KEMPER | AM VOLKSPARK 33 MARL 468 GERMANY |
| ANDREAS WELLINGER | ZWERGGASSE 1/10 WIEN 1020 AUSTRIA |
| ANDREAS WIRTH | SEGITZDAMM 44 BERLIN BE 10969 GERMANY |
| ANDREAS,LANEANN HOPE | 1809 AVE K SCOTTSBLUFF NE 69361 |
| ANDREE LOUISE WATT | 17 GILBEY HOUSE JAMESTOWN ROAD LONDON NW1 7BY UNITED KINGDOM |
| ANDREE LOUISE WATT | 39A ST JULIANS ROAD LONDON NW6 7LB UNITED KINGDOM |
| ANDREE LOUISE WATT | 16 REGENTS COURT 92 RANDOLPH AVENUE LONDON W9 1BG UNITED KINGDOM |
| ANDREEV,ANDREY D. | 101 MURRAY STREET ROOM 610 NEW YORK NY 10007 |
| ANDREI GRECU | 201 DOD HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ANDREI GRECU | 15 CLIFF STREET 2E NEW YORK NY 10038 |
| ANDREI P. TEMNI | 17 COLUMBIA PL, # 4 BROOKLYN NY 11201 |
| ANDREIA FACLIX DE PERES DE JESUS | PARADA DO ALTO DE SAO JOAO N.A$6 1.A$, LISBOA 190-0051 PORTUGAL |
| ANDREIA SOFIA GONCALVES PITEIRA | RUA DE BISSAU NO 13 2B CRUZ DE PAU 284-0069 PORTUGAL |
| ANDREINA MORALES | 129 FRANKLIN STREET APARTMENT 115 CAMBRIDGE MA 02139 |
| ANDREJ KUBICEK | 3 MILL VIEW CLOSE EWELL EPSOM,SURREY KT17 2DW UNITED KINGDOM |
| ANDREJS NOVIKOVS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREJS NOVIKOVS | MATHEMATICAL INSTITUTE UNIVERSITY OF OXFORD 24-26 ST GILES OXFORD OX1 3LB UNITED KINGDOM |
| ANDREN, ROBERT C | 15 GULL HILL DRIVE FORT SALONGA NY 11768 |
| ANDREOTTA, MARY | 147 MOUNTAIN LAUREL COURT ROMEOVILLE IL 60446 |
| ANDREOZZI, JACKIE | 1281 TAYLOR DR LANGHORNE PA 19047 |
| ANDRES CALZADO CATALA | 25 HUNSTANTON HOUSE COSWAY STREET LONDON NW1 5NT UNITED KINGDOM |
| ANDRES CHIOU | 6-2-12-206 AKASAKA MINATO-KU 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| ANDRES DUARTE | 39 GREENE ST. APT.704 JERSEY CITY NJ 07302 |
| ANDRES DUARTE | PO. BOX 32 NEW YORK NY 10185 |
| ANDRES DUARTE | PO BOX 3257 NEW YORK NY 10185-3257 |
| ANDRES E. TAILLEPIERRE | 252 THREE ISLANDS BLD APT. 208 HALLANDALE FL 33009 |
| ANDRES E. TAILLEPIERRE | 9147 SW 150TH AVE MIAMI FL 33196 |
| ANDRES HIBERNON GARCIA GORRITA DIAZ, JESUS GARCIA | CAYETANO GARCIA-GORRITA DIAZ, SUSANA GARCIA DIAZ, MILAGRO GARCIA- DIAZ, FRANCISCO CRISTOBAL GARCIA DIAZ, PALOMA GARCIA DIAZ, CARMEN GARCIA DIAZ, MARIA DESAMPARADOS GARCIA DIAZ ATTN: CARMEN GARCIA DIAZ AV PRIMADO REIG, 179 11-A, 46020 VALENCIA SPAIN |
| ANDRES L. TAMAYO | 717 S COCHRAN AVE APT 9 LOS ANGELES CA 900364851 |
| ANDRES LASSO | 2080 BARNES AVE APT 2A BRONX NY 10462-2616 |
| ANDRES NUNEZ | 7615 SIXTH AVENUE BROOKLYN NY 11209 |
| ANDRES, BRADFORD | 1020 GARDEN STREET UNIT 1 HOBOKEN NJ 07030-4303 |
| ANDRES,ANDRE I. | 592 FAIRBANKS ST. CORONA CA 92879 |
| ANDRES,MELVIN L. | 733 NORTH KALAHEO AVE KAILUA HI 96734 |
| ANDRESEN SIGNS INC | 2201 DUKE STREET INDIANAPOLIS IN 46205 |
| ANDRETTA, STELLA | 15 ACTON STREET LONDON WC1X 9LX UNITED KINGDOM |
| ANDRETTA,STELLA | 15 ACTON STREET LONDON, GT LON WC1X 9LX UNITED KINGDOM |
| ANDREW A. CORCORAN | 5 RUDYARD COURT KIPLING CLOSE CLEMENTS PARK BRENTWOOD,ESSEX UNITED KINGDOM |
| ANDREW A. CORCORAN | 12 SAWYERS GROVE BRENTWOOD,ESSEX CM15 9BD UNITED KINGDOM |
| ANDREW A. HOPPING | 12953 HILLCREST DRIVE LONGMONT CO 80504 |
| ANDREW A. MEDVEDEV | 333 RIVER STREET APARTMENT 622 HOBOKEN NJ 07030 |
| ANDREW A. MEDVEDEV | 333 RIVER ST APT 622 HOBOKEN NJ 07030-5862 |
| ANDREW A. REICH | 23 OXFORD ST # 1 MONTCLAIR NJ 070424907 |
| ANDREW A. WILSON | 345 EAST 80TH ST APT 15J NEW YORK NY 10021 |
| ANDREW A. WILSON | 100 JOHN ST. APT 3005 NEW YORK NY 10038 |
| ANDREW ALKON | 237 SUSSEX DR MANHASSET NY 11030-3711 |
| ANDREW ALKON | PO BOX 271041 UNIVERSITY OF ROCHESTER ROCHESTER NY 14627-1041 |
| ANDREW ARGYLE | 14 MARLBOROUGH YARD LONDON N19 4ND UNITED KINGDOM |
| ANDREW B GOETZ | 2800 N HALL ST #4 DALLAS TX 75204 |
| ANDREW B GOETZ | 6869 BURWOOD LN DALLAS TX 75214 |
| ANDREW B. BERMAN | 509 LADSON CT DECATUR GA 30033 |
| ANDREW B. BERMAN | 1638 LARKIN ST APT 6 SAN FRANCISCO CA 941090921 |
| ANDREW B. JONES | 4064 HILL AVENUE BRONX NY 10466 |
| ANDREW B. JONES | 15425 MEYERS DETROIT MI 48227 |
| ANDREW B. LIEBERMAN | 120 EAST 36TH STREET APARTMENT 5F NEW YORK NY 10016 |
| ANDREW B. LIEBERMAN | 2 LEGEND COURT WEST HARRISON NY 10604 |
| ANDREW B. STEINAU | 300 E 75TH ST APT 33E NEW YORK NY 10021-3384 |
| ANDREW B. ZINAMAN | 277 WEST END AVENUE APARTMENT 11C NEW YORK NY 10023 |
| ANDREW B. ZINAMAN | 185 E 85TH ST APT 2H NEW YORK NY 10028-2172 |
| ANDREW BAARS | 3F 14 YUNUNG ROAD SHILIN TAIPEI 111 TAIWAN |
| ANDREW BAILEY | 61 ROSTREVOR ROAD LONDON SW6 5AR UNITED KINGDOM |
| ANDREW BAILEY | FLAT 7 18-20 EARDLEY CRESCENT LONDON SW5 9JZ UNITED KINGDOM |
| ANDREW BASS | 153 EAST TH STREET #16B NEW YORK NY 10022 |
| ANDREW BEATTIE | 221 E 12TH ST APT 3 NEW YORK NY 10003 |
| ANDREW BEATTIE | 336 LONG BOTTOM RD SOUTHINGTON CT 06489 |
| ANDREW BEATTIE | 336 LONG BOTTOM RD SOUTHINGTON CT 064891352 |
| ANDREW BENENSON | 340 E 34TH STREET NEW YORK NY 10016 |
| ANDREW BENENSON | 5617 MCGUIRE ROAD EDINA MN 55439 |
| ANDREW BISSET | 485 PINE CREEK AVENUE FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| ANDREW BISSET | 23 EAST 10TH STREET APT 5A NEW YORK NY 10003 |
| ANDREW BLACKWELL | 6 BERNERS FOX HLL VILLAGE HAYWARDS HEATH RH16 4QZ UK |
| ANDREW BLACKWELL | 6 BERNERS FOX HLL VILLAGE HAYWARDS HEATH,W SUSX RH16 4QZ UNITED KINGDOM |
| ANDREW BLACKWELL | BERNERS, 6 FOX HLL VILLAGE HAYWARDS HEATH,W SUSX RH16 4QZ UNITED KINGDOM |
| ANDREW BLAIR- SMITH | 13 BATHURST MEWS LONDON W2 2SB UNITED KINGDOM |
| ANDREW BRIAN MOSS | 7 VILLA CT KENTFIELD CA 94904-1532 |
| ANDREW BRUCH | 424 LEONARD STREET PARK RIDGE IL 60068 |
| ANDREW C BLUMENTHAL | 436 CONTANT AVE. HAWORTH NJ 07641 |
| ANDREW C BLUMENTHAL | 799 LEXINGTON AVE. APT#4 NEW YORK NY 10021 |
| ANDREW C MURRAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW C MURRAY | 7 GEORGINA COURT ARLINGTON ROAD ST MARGARETS LONDON TW1 2AT UNITED KINGDOM |
| ANDREW C MURRAY | FLAT 7 29 CAMBRIDGE PARK EAST TWICKENHAM TWICKENHAM,MDDSX TW1 2JL UNITED KINGDOM |
| ANDREW C MURRAY | FLAT 6 32 CHURCH ROAD RICHMOND,SURREY TW9 1UA UNITED KINGDOM |
| ANDREW C SEYMORE | 1561 NEW GARDEN ROAD APT 1-E GREENSBORO NC 27410 |
| ANDREW C. LAURINO | 237 DAVIDSON AVE RAMSEY NJ 074461466 |
| ANDREW C. LEE | 245 EAST 39TH STREET APT 4C NEW YORK NY 10016 |
| ANDREW C. O'DONNELL | 300 MERCER ST. # 17-I NEW YORK NY 10003 |
| ANDREW C. O'DONNELL | 300 MERCER ST APT 17I NEW YORK NY 10003 |
| ANDREW C. O'DONNELL | 300 MERCER ST APT 17I NEW YORK NY 10003-6737 |
| ANDREW C. SOUZA | 93 GOLDEN RUN ROAD BOLTON MA 10740 |
| ANDREW C. WEINBERG | 1041 BLOOMFIELD STREET 3RD FLOOR HOBOKEN NJ 07030 |
| ANDREW CAREY | 22 SANFORD ST RYE NY 10580-3720 |
| ANDREW CHAPMAN | 19 LOVEGROVE WALK ISLE OF DOGS E14 9PY UNITED KINGDOM |
| ANDREW CHEN | 102 THE MADISON 5-27 LONG LANE LONDON SE1 4PF UNITED KINGDOM |
| ANDREW CHEN | 66 WEST 38TH ST. APT 11D NEW YORK NY 10018 |
| ANDREW CHINOMSO EZEANAKA | 9 MILNER HOUSE HOPE STREET LONDON SW11 2BZ UNITED KINGDOM |
| ANDREW CHUN HWA PANG | 147 BOARDWALK PLACE LONDON E14 5SG UNITED KINGDOM |
| ANDREW CHUN HWA PANG | 250 WEST 93RD STREET APARTMENT 5G NEW YORK NY 10025 |
| ANDREW CLARK | VERDANT GREENWOOD ROAD READING RG30 4JG UNITED KINGDOM |
| ANDREW CLEMENTS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW CLEMENTS | 15 MEDBURN STREET LONDON NW1 1RJ UNITED KINGDOM |
| ANDREW CLEMENTS | FLAT 176 CLARENCE GATE GARDENS GLENTWORTH STREET NW1 6AR UNITED KINGDOM |
| ANDREW CLEMENTS | FLAT 605 CAVENDISH HOUSE 31 MONCK STREET WESTMINSTER SW1P 2AS UNITED KINGDOM |
| ANDREW CLYNE | 122 MAY LANE KINGS HEATH BIRMINGHAM,WSTMID B14 4AG UNITED KINGDOM |
| ANDREW COCHRANE | 36 HEATHERLEA GROVE WORCESTER PARK,SURREY KT4 8GB UNITED KINGDOM |
| ANDREW COCHRANE | 36 HEATHERLEA GROVE WORCESTER PARK ,ANT KT4 8GB UNITED KINGDOM |
| ANDREW COCHRANE | FLAT 7, JUNIPER HOUSE 2 EDGE HILL WIMBLEDON LONDON SW19 4LP UNITED KINGDOM |
| ANDREW COOPER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW CRABBE | 536 WEST 47TH STREET APARTMENT 11 NEW YORK NY 10036 |
| ANDREW CRABBE | 412 TAVISTOCK BLVD HADDONFIELD NJ 08033 |
| ANDREW CROPPER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANDREW CROPPER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW D NEWTON | FLAT 5 115 LADBROKE GROVE LONDON W11 1PG UNITED KINGDOM |
| ANDREW D SMITH | 2117 FAWN RIDGE TRAIL CARROLLTON TX 75010 |
| ANDREW D. DILLENBURG | 2 FOURTEENTH STREET APARTMENT 407 HOBOKEN NJ 07030 |
| ANDREW D. DILLENBURG | 2 14TH ST APT 407 HOBOKEN NJ 07030-6773 |
| ANDREW D. DUFFELL | 3350 DIVISADERO ST. SAN FRANCISCO CA 94123 |
| ANDREW D. HERMANSEN | 261 NORMANDALE DR APT# 17K LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| ANDREW D. HERMANSEN | 261 NORMANDALE APT 1D LAKE FOREST CA 92630 |
| ANDREW D. SKALA | 12 JOAN DR CHAPPAQUA NY 10514-1400 |
| ANDREW D. TEPPER | 604 ARGYLE ROAD APT. 2716 WYNNEWOOD PA 19096 |
| ANDREW D. TEPPER | 604 ARGYLE RD WYNNEWOOD PA 19096-2502 |
| ANDREW DAVALLA | 75 LEXINGTON CT HOLMDEL NJ 07733-2762 |
| ANDREW DAVID BROADFIELD | 1 LOVELACE AVENUE BROMLEY,KENT BR2 8DG UNITED KINGDOM |
| ANDREW DAVID GOODMAN | 118 CONCORD DRIVE MADISON CT 06443 |
| ANDREW DAVID HAIGH | 11 OAKDALE ROAD STREATHAM LONDON SW16 2HP UNITED KINGDOM |
| ANDREW DAVIDSON & CO INC. | 520 BROADWAY, 8TH FLOOR NEW YORK NY 10012 |
| ANDREW DAVIDSON & CO. | ATTN: LILY CHU 520 BROADWAY 8TH FLOOR NEW YORK NY 10012 |
| ANDREW DAWE | 42 WHISPERWOOD COURT KITCHENER ON N2P 2A9 CANADA |
| ANDREW DEAN WALDEN | 7392 S. CLERMONT DR. CENTENNIAL CO 80122 |
| ANDREW DELVES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW DESARNO | 255 PERRINE AVENUE ELBERON NJ 07740 |
| ANDREW DIDORA | 27 OAKLAND DRIVE PORT WASHINGTON NY 11050 |
| ANDREW DIDORA | 347 WEST TH STREET APARTMENT 15D NEW YORK NY 10019 |
| ANDREW DOVE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW DOVE | 95 OAKLEIGH PARK DRIVE LEIGH ON SEA SS9 1RR UNITED KINGDOM |
| ANDREW DOWNIE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW DUANY PHOTOGRAPHY INC | 20107 SW 54TH PLACE PEMBROKE PINES FL 33332 |
| ANDREW E BRETT | 2 CROWN COTTAGES HIGH STREET STAPLEHURST TN12 0AU UK |
| ANDREW E BRETT | 2 CROWN COTTAGES HIGH STREET STAPLEHURST ,KENT TN12 0AU UNITED KINGDOM |
| ANDREW E SHILLETTO | 2699 HWY 329 HUBBARDS NS B0J 1T0 CANADA |
| ANDREW E SHILLETTO | ONE RIVER PLACE # 2823 NEW YORK NY 10036 |
| ANDREW E SHILLETTO | 3145 EAST FLAMINGO RD APT. 2013 LAS VEGAS NV 89121 |
| ANDREW E. BASS | 1022 NE 17TH WAY #7 FT. LAUDERDALE FL 33304 |
| ANDREW E. BASS | 2931 SW 22ND CIRCLE #31B DELRAY BEACH FL 33445 |
| ANDREW E. GOWAN | 77 SAINT MARKS PLACE APT. 5B NEW YORK NY 10003 |
| ANDREW EDWARD WATSON | 2407 VENTURA DRIVE PLAINFIELD IL 60586 |
| ANDREW EDWARD WATSON | 537 W. MELROSE ST. # 345 CHICAGO IL 606 |
| ANDREW F. SHERRIFF | 3151 FRANKLIN ST APT 6 SAN FRANCISCO CA 94123-2324 |
| ANDREW F. TILGHMAN | 223 EAST 61ST STREET, APT 1D NEW YORK FL 10021 |
| ANDREW F. TILGHMAN | 223 EAST 61ST STREET, APT 1D NEW YORK NY 10021 |
| ANDREW F. WEDDERBURN-MAXWELL | 926 2ND STREET APARTMENT 303 SANTA MONICA CA 90403 |
| ANDREW FAY | 18617 EGRET BAY BLVD HOUSTON TX 77058 |
| ANDREW FAY | 18617 EGRET BAY BLVD SUITE 1116 HOUSTON TX 77058 |
| ANDREW FIEBERT | STIRLING COURT METUCHEN NJ 08840 |
| ANDREW FRASER | 30B WINDHAM ROAD SPRINGBOURNE BOURNEMOUTH,DORSET BH1 4RD UNITED KINGDOM |
| ANDREW FUNG | 403 GLENWOOD DR BRIARCLIFF NY 105102058 |
| ANDREW G BUSH | THE FOUNDRY 505 WEST 54TH STREET, APT #1025 NEW YORK NY 10019 |
| ANDREW G BUSH | 330 E 71ST ST APT 2K NEW YORK NY 10021-5275 |
| ANDREW G STERRY | 27A VICTOR DRIVE LEIGH-ON-SEA,ESSEX SS9 1PP UNITED KINGDOM |
| ANDREW G. BARROWS | 725 EAST NINTH STREET APT. 3E NEW YORK NY 10009 |
| ANDREW G. FRIEDMAN | 54 COPPERVAIL COURT PRINCETON NJ 08540 |
| ANDREW G. FRIEDMAN | 1 MINETTA ST APT 5B NEW YORK NY 10012-1280 |
| ANDREW GEORGE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW GEORGE | 59 GRANDISON ROAD LONDON SW11 6LT UNITED KINGDOM |
| ANDREW GERARD LANNEN | TOP FLOOR FLAT 85 SUMATRA ROAD WEST HAMPSTEAD LONDON,ARM NW6 1PT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW GERARD LANNEN | TOP FLOOR FLAT 85 SUMATRA ROAD WEST HAMPSTEAD LONDON NW6 1PT UNITED KINGDOM |
| ANDREW GERARD LANNEN | 509/459 ROYAL PARADE VICTORIA 3052 AUSTRALIA |
| ANDREW GERARD LANNEN | 509/459 ROYAL PARADE PARKVILLE VICTORIA 3052 AUSTRALIA |
| ANDREW GIBBS | 59 WETHERBY MANSIONS EARLS COURT SQUARE LONDON SW5 9BH UNITED KINGDOM |
| ANDREW GILCHRIST | 124 WAPPING HIGH STREET LONDON E1W 2NJ UNITED KINGDOM |
| ANDREW GILCHRIST | 66 TYNEHAM ROAD LONDON SW11 5XP UNITED KINGDOM |
| ANDREW GILCHRIST | 66 TYNEHAM ROAD BATTERSEA LONDON SW11 5XP UNITED KINGDOM |
| ANDREW GOODMAN | 15 REUNION ROAD RYE BROOK NY 103 |
| ANDREW GOODMAN | 1 CITY PLACE APT 2603 WHITE PLAINS NY 10601 |
| ANDREW GOWERS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW GREIER | 20 CORNELIA STREET APARTMENT 14 NEW YORK NY 10014 |
| ANDREW GUTMANN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW H BRYANT | 5016 LAKE VISTA DR. THE COLONY TX 75056 |
| ANDREW H. BRAY | 1242 SCRUB OAK CIR BOULDER CO 803056218 |
| ANDREW H. LUNDING | 7 MARKS RD RIVERSIDE CT 06878-2305 |
| ANDREW H. LUNDING | 229 N 7TH ST # 3 BROOKLYN NY 112112907 |
| ANDREW H. SILVERSTEIN | 201 EAST 66TH ST APT 10K NEW YORK NY 10021 |
| ANDREW H. SILVERSTEIN | 225 EAST 85TH STREET NEW YORK NY 10028 |
| ANDREW H. UNDERWOOD | 33 THIRD AVENUE APARTMENT 14K-2 NEW YORK NY 10003 |
| ANDREW H. UNDERWOOD | 160 E 89TH ST APT 2D NEW YORK NY 101282306 |
| ANDREW H. UNDERWOOD | 2939 VIRGINIA RD BIRMINGHAM AL 35223-1253 |
| ANDREW HELMING | 126 E. 24TH STREET 3A NEW YORK NY 10010 |
| ANDREW HELMING | 318 E. 93RD STREET     APT. 3B NEW YORK NY 10128 |
| ANDREW HELMING | 3 CLARKEN CT CHARLESTOWN MA 021291816 |
| ANDREW HOAD | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANDREW HOBDEN | FLAT 8 86 MARINE PARADE BRIGHTON,EAST SUSSEX BN2 1AT UNITED KINGDOM |
| ANDREW HOBDEN | FLAT 8 86 MARINE PARADE BRIGHTON,E.SUSX BN2 1AT UNITED KINGDOM |
| ANDREW HOBDEN | FLAT 8 86 MARINE PARADE BRIGHTON BN2 1AT UNITED KINGDOM |
| ANDREW HOFFMAN | 924 STEEL BOULEVARD BALDWIN NY 11510 |
| ANDREW HUNT ECONOMICS | C/O NERINE TRUST CO. LTD. NERINE HOUSE, ST. GEORGE'S PLACE ST. PETER PORT GUERNSEY GY1 3AG UK |
| ANDREW HUNT ECONOMICS | C/O NERINE TRUST CO. LTD. NERINE HOUSE, ST. GEORGE'S PLACE ST. PETER PORT GUERNSEY GY1 3AG UNITED KINGDOM |
| ANDREW HUNT ECONOMICS | PO BOX 334 SARNIA HOUSE LE TRUCHOT ST PETER PORT GUERNSEY, U.K. GY1 3UF UNITED KINGDOM |
| ANDREW HUNT ECONOMICS | C/O NERINE HOUSE P.O. BOX 434 ST. PETER PORT GUERNSEY UNITED KINGDOM GY1 3ZG UNITED KINGDOM |
| ANDREW HWANG | 1030 W NEWPORT AVE # 3 CHICAGO IL 60657-1504 |
| ANDREW IAN TIDEY | FLAT 5 184 BALHAM HIGH ROAD BALHAM LONDON,ANT SW12 9BW UNITED KINGDOM |
| ANDREW IAN TIDEY | FLAT 5 184 BALHAM HIGH ROAD BALHAM LONDON SW12 9BW UNITED KINGDOM |
| ANDREW IAN TIDEY | 127 ST JAMES'S DRIVE LONDON,SURREY SW17 7RP UNITED KINGDOM |
| ANDREW IBRAHIM | 27 66TH STREET APT. 8 WEST NEW YORK NJ 07093 |
| ANDREW INGHAM | 9 COLLEGE ROAD HAYWARDS HEATH WEST SUSSEX RH16 1QN UNITED KINGDOM |
| ANDREW J COASBY | BIRCHWOOD AVENUE SIDCUP,KENT DA14 4JZ UNITED KINGDOM |
| ANDREW J DAVIS | 3251 S MABRY WAY DENVER CO 80236-2344 |
| ANDREW J EDWARDS | 32A ACRIS ST WANDSWORTH LONDON,ANT SW18 2QP UNITED KINGDOM |
| ANDREW J FUNNELL | AVENIDA DE VALDEMARIN 118 BLOQUE 1 BAJO A MADRID 28023 SPAIN |
| ANDREW J FUNNELL | CALLE VALLE INCN, 3 CHALET 16 MADRID 28 28660 SPAIN |
| ANDREW J HOGLEY | 3 PAVAN COURT 114-116 SCEPTRE ROAD BETHNAL GREEN LONDON E2 0JS UNITED KINGDOM |
| ANDREW J HRYNKIEWICZ | 16 RACTON ROAD FULHAM LONDON,ANT SW6 1LP UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ANDREW J HYDE | 38 STUART HOUSE ST PETERS STREET COLCHESTER,ESSEX CO1 1BQ UNITED KINGDOM |
| ANDREW J MELTON III | PO BOX 704 LOCUST VALLEY NY 115600704 |
| ANDREW J MUNRO | 30C BELSIZE SQUARE LONDON NW3 4HU UNITED KINGDOM |
| ANDREW J SOSS | 1176 CHERRY AVE SAN JOSE CA 951253717 |
| ANDREW J SULTANA | 43 TROY COURT HIGH STREET KENSINGTON LONDON W8 7RA UNITED KINGDOM |
| ANDREW J WILMOT | 413 WYCKOFF AVE WYCKOFF NJ 07481-1844 |
| ANDREW J. CAVANAUGH | 8839 GAVIOTA AVE NORTH HILLS CA 91343-4829 |
| ANDREW J. CAVANAUGH | 3025 SAMOA PLACE COSTA MESA CA 92626 |
| ANDREW J. CEISLER | 44 EAST 12TH ST APT 8B NEW YORK NY 10003 |
| ANDREW J. GREENWALD | PARK AXIS AOYAMA 1-CHOME TOWER #1902 1-3-1, MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| ANDREW J. GREENWALD | PARK AXIS AOYAMA 1-CHOME TOWER 1-3-1, MINAMI-AOYAMA #1902 MINATO-KU 13 107-0062 JAPAN |
| ANDREW J. GREENWALD | 415 BRATTLE RD SYRACUSE NY 132031102 |
| ANDREW J. KNOTEK | 806 GRAY AVE. EVANSTON IL 60202 |
| ANDREW J. KNOTEK | 806 GREY AVE EVANSTON IL 60202-1509 |
| ANDREW J. LESTER | 3 HANOVER SQUARE APT. 10-A NEW YORK NY 10004-2621 |
| ANDREW J. LESTER | 20 RIVER TERRACE APT. 19A NEW YORK NY 10282 |
| ANDREW J. MALIK | 710 PARK AVENUE 15C NEW YORK NY 10021 |
| ANDREW J. MURRAY | 22 DUCK POND ROAD EAST NORWALK CT 06855 |
| ANDREW J. PRITTI | 55 W 26TH ST APT 25G NEW YORK NY 100101016 |
| ANDREW J. PRITTI | 153 EAST TH STREET APT. 6C NEW YORK NY 10022 |
| ANDREW J. SCHAFFLER | 85 HICKMAN STREET SYOSSET NY 11791 |
| ANDREW J. SIEGHART | FLAT C-53, 25TH FLOOR THE REPULSE BAY APARTMENTS 101 REPULSE BAY ROAD CHINA |
| ANDREW J. SIEGHART | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD CHINA |
| ANDREW J. SIEGHART | 101 REPULSE BAY RD C-53 25TH HONG KONG HK |
| ANDREW J. WEBB | 174 EAST 74TH ST APT 8F NEW YORK NY 10021 |
| ANDREW J. WEBB | 775 PARK AVENUE APT 4C NEW YORK NY 10021 |
| ANDREW J. WEBB | 389 EAST 89TH STREET APT 15 G NEW YORK NY 10128 |
| ANDREW JIN CHUNG | 5920 MONTERALLO ST. SE SALEM OR 97306 |
| ANDREW JOHN CORRY | 129 SHIRLEY CHURCH ROAD CROYDON CR0 5AG UNITED KINGDOM |
| ANDREW JOHN GRANT | 2 AUDRIC CLOSE KINGSTON UPON THAMES ,SURREY KT2 6BP UNITED KINGDOM |
| ANDREW JOHN GRANT | 45 STOCKHURST CLOSE PUTNEY LONDON SW15 1NB UNITED KINGDOM |
| ANDREW JOHN LINTOTT | 3 BARKWOOD CLOSE ROMFORD,ESSEX RM7 7AG UNITED KINGDOM |
| ANDREW JOHN PRICE | 502 FOREST TOWER 1-3-1 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| ANDREW JOHN SADLER | 2 PURMEREND CLOSE FARNBOROUGH GU14 9YF UNITED KINGDOM |
| ANDREW JOHN WESTACOTT | 14 THE DRIVE WESTCLIFF - ON - SEA ESSEX SS0 8PN UNITED KINGDOM |
| ANDREW KAHNER | 14 ELLSWORTH DRIVE PRINCETON JUNCTION NJ 08550 |
| ANDREW KAYIIRA | 355 FLATBUSH AVENUE APT 3 BROOKLYN NY 11238 |
| ANDREW KELLY | 5 JULUIS HILL WARFIELD BRACKNELL,BERKS RG42 3UN UNITED KINGDOM |
| ANDREW KELLY | 1629 W. TURTLE CREEK DRIVE SOUTH BEND IN 46637 |
| ANDREW KIAN MENG CHIN | ARK TOWERS EAST 3-39-2005 ROPPONGI 1-CHOME MINATO-KU 13 106-0032 JAPAN |
| ANDREW KIM | 315 W. 33RD ST. APT. 23-A NEW YORK NY 10001 |
| ANDREW KIM | 447 E 14TH STREET APARTMENT 4H NEW YORK NY 10009 |
| ANDREW KIM | 271 W 47TH ST. APT 38D NEW YORK NY 10036 |
| ANDREW KIM | 3813 EL PASO AVE SIMI VALLEY CA 93063 |
| ANDREW KITTON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW KUSLANSKY | 2 RENE DRIVE MARLBORO NJ 07746 |
| ANDREW KYLE KURTZ | 518 W. DIVERSEY PKWY 1N CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| ANDREW L. FINKELSTEIN | 63 TAYLOR RD SHORT HILLS NJ 07078-2256 |
| ANDREW L. FULTON | 118 MADISON AVE FLOOR 4 NEW YORK NY 10016 |
| ANDREW L. FULTON | 3260 CATKIN CT. MARIETTA GA 30066 |
| ANDREW LANE | 322 2ND AVE APT 3 NEW YORK NY 100032717 |
| ANDREW LANE | 0 SOUTH ROAD SANDS POINT NY 11050 |
| ANDREW LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD LONDON W12 9RZ UK |
| ANDREW LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD LONDON W12 9RZ UNITED KINGDOM |
| ANDREW LAYNG | 360 E 88TH ST APT 19B NEW YORK NY 10128-4989 |
| ANDREW LAZAR | 25 BYRON PL SCARSDALE NY 10583-1901 |
| ANDREW LE GEAR | 33 WHITEHORN DRIVE CAHERDAVIN HEIGHTS LIMERICK,LIMRCK LMK IRELAND |
| ANDREW LE GEAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANDREW LE GEAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW LEISMAN | 382 COMMONWEALTH AVE BOSTON MA 02115 |
| ANDREW LEISMAN | 4 ORCHARD AVENUE WESTON MA 02493 |
| ANDREW LEVERETT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW LEVERETT | 71 LAKE AVENUE RAINHAM,ESSEX RM13 9SG UNITED KINGDOM |
| ANDREW LEVIN | 202 DAHLIA DRIVE WAYLAND MA 01778 |
| ANDREW LEVIN | 625 LANGDON STREET APT 301 MADISON WI 53703 |
| ANDREW LEVIN | 625 LANGDON STREET APT 501 MADISON WI 53703 |
| ANDREW LEVY & ASSOCIATES | PO BOX 78893 SANDTON 2146 SOUTH AFRICA |
| ANDREW LIDDLE | 93 MILDMAY ROAD CHELMSFORD CM2 0DS UNITED KINGDOM |
| ANDREW LIDDLE | 209 UPPER BRIDGE ROAD CHELMSFORD CM2 0RU UNITED KINGDOM |
| ANDREW LIEBOWITZ | 1829 SECOND AVENUE NEW YORK CITY NY 10128 |
| ANDREW LIEBOWITZ | 11 WOOLSEY AVENUE GLEN COVE NY 11542 |
| ANDREW LINCOLN | 21501 CAMINO TREBOL LAKE FOREST CA 92630 |
| ANDREW LINFORD | PO BOX 2427GT GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| ANDREW LYONS | 8 ALDRICH CLOSE BRIGHTON EAST SUSSEX BN2 5PX UNITED KINGDOM |
| ANDREW M NELSON | 9 HARBORD STREET LONDON,ANT SW6 6PL UNITED KINGDOM |
| ANDREW M STURTEVANT | 85 RIO ROBLES EAST # 3106 SAN JOSE CA 95134 |
| ANDREW M STURTEVANT | 85 RIO ROBLES EAST # 3106 SAN JOSE CA 95134 |
| ANDREW M. BROMWELL | 373 HIGHLAND AVENUE APARTMENT #218 SOMERVILLE MA 02144 |
| ANDREW M. BROMWELL | 373 HIGHLAND AVE APT 218 SOMERVILLE MA 021442555 |
| ANDREW M. GREENBERG | 23 MACY AVE WHITE PLAINS NY 10605-3542 |
| ANDREW M. HERSHON | 4-12-19-306 NISHIAZABU MINATO-KU 106-0031 JAPAN |
| ANDREW M. HERSHON | 4-12-19-306 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| ANDREW M. KEANE | 321 W. 54TH ST. APT. 111 NEW YORK NY 10019 |
| ANDREW MACE | FLAT 54 LAMBS COURT 69 NARROW STREET LIMEHOUSE LONDON E14 8EJ UNITED KINGDOM |
| ANDREW MAHARAJ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW MAHARAJ | 28 BUNNING WAY ISLINGTON LONDON N7 9UN UNITED KINGDOM |
| ANDREW MALLARDI | 70TH &AMP; 2ND NEW YORK NY |
| ANDREW MALLARDI | 226 EAST 70TH ST. APT 6C NEW YORK NY 10021 |
| ANDREW MARSH | FLAT 3/3 9 HOLMHEAD PLACE GLASGOW G44 4GD UNITED KINGDOM |
| ANDREW MARSH | 53 TAYLOR AVENUE CARFIN ML1 5EU UNITED KINGDOM |
| ANDREW MARSHALL | 208/11 LEWIS AVENUE RHODES NSW2138 AUSTRALIA |
| ANDREW MARSHALL | ROPPONGI 3-CHOME DESIGN HOUSE 3-3-8 ROPPONGI MINATO-KU 13-106003 JAPAN |
| ANDREW MARSHALL | OAKWOOD RESIDENCE AKASAKA (#102) 2-17-15 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| ANDREW MCCORMICK | 518 S. 10TH AVENUE LA GRANGE IL 60525 |
| ANDREW MCDOUGALL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANDREW MCDOUGALL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW MEEHAN-MIGITA | 7-2-28-603 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANDREW MICHAEL CRAFT | 10 DEEPWELL DRIVE CAMBERLEY CHISWICK,SURREY GU15 2HF UNITED KINGDOM |
| ANDREW MICHAEL CRAFT | 10 DEEPWELL DRIVE CAMBERLEY CHISWICK,SURREY GU15 2HF UNITED KINGDOM |
| ANDREW MICHAEL CRAFT | 301 MAURER COURT RENAISSANCE WALK NORTH GREENWICH SE10 0SR UNITED KINGDOM |
| ANDREW MICHAEL CRAFT | 31 ROSEBANK CLOSE TEDDINGTON,MDDSX TW11 9BW UNITED KINGDOM |
| ANDREW MILANEZ | 364 W. 51ST STREET APT. 1R NEW YORK NY 10019 |
| ANDREW MILANEZ | 350 WEST 43RD STREET APARTMENT 7J NEW YORK NY 10036 |
| ANDREW MILANEZ | 3817 SPRUCE STREET BOX 274 PHILADELPHIA PA 19104 |
| ANDREW MILANEZ | 1816 FENWICK DRIVE SANTA ROSA CA 95401 |
| ANDREW MILNER | 52 CORNAL AMINGTON TAMWORTH UNITED KINGDOM |
| ANDREW MILNER | 52 CORNAL AMINGTON TAMWORTH B77 4EF UNITED KINGDOM |
| ANDREW MORTON | 24 ILCHESTER PLACE LONDON W14 8AA UNITED KINGDOM |
| ANDREW MUREN | 1501 W. ATGELD STREET CHICAGO IL 60614 |
| ANDREW MUREN | 1743 N CAMPBELL AVE CHICAGO IL 606475205 |
| ANDREW MUREN | 1743 N CAMBELL AVE CHICAGO IL 606475205 |
| ANDREW MURPHY | 12A WHITE HART STREET HIGH WYCOMBE,BUCKS HP11 2HL UNITED KINGDOM |
| ANDREW MURRAY-LYON | 59 DUNDAS STREET EDINBURGH EH3 6RS UNITED KINGDOM |
| ANDREW MURRAY-LYON | FLAT 10 27-29 COLLINGHAM ROAD SW5 0NU UNITED KINGDOM |
| ANDREW N. POCIUS | 151 E 81ST ST APT 5D NEW YORK NY 100281864 |
| ANDREW N. POCIUS | 15 CLIFF STREET APARTMENT 5A NEW YORK NY 10038 |
| ANDREW N. POCIUS | 219 POWELL STREET CLARENDON HILLS IL 60514 |
| ANDREW NEAVES | 34A LIME GROVE SHEPHERDS BUSH LONDON W12 8EA UNITED KINGDOM |
| ANDREW NEIL ALTINK | 41 RIPPLEVALE GROVE LONDON N1 1HS UNITED KINGDOM |
| ANDREW NEIL ALTINK | 41 RIPPLEVALE GROVE LONDON,ANT N1 1HS UNITED KINGDOM |
| ANDREW NEIL KINGDOM | 4 SOUTHWOOD LANE LONDON N6 5EE UNITED KINGDOM |
| ANDREW NEIL PAGNOTTA | 1401 EAST DARTMOUTH AVENUE ENGLEWOOD CO 80113 |
| ANDREW O'CONNOR | 3641 LERNER HALL NEW YORK NY 10027 |
| ANDREW O'CONNOR | 3641 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| ANDREW O'DONNELL | 60 KINGWOOD ROAD FULHAM SW6 6SR UNITED KINGDOM |
| ANDREW ORCHULLI | 258 W 12TH ST # 4 NEW YORK NY 100141912 |
| ANDREW P COATES | 52 OCEANS WHARF 60 WESTFERRY ROAD LONDON E14 8LN UNITED KINGDOM |
| ANDREW P COATES | MANSION AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANDREW P COATES | HILLS KAMI-MEGURO #204 3-44-22 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| ANDREW P. BROWN | 55 CHEVENING ROAD GREENWICH LONDON SE10 0LA UK |
| ANDREW P. BROWN | 55 CHEVENING ROAD GREENWICH LONDON SE10 0LA UNITED KINGDOM |
| ANDREW P. GRAY | BELLA CASA HIROO #507 2-32-10 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| ANDREW P. KERAI | 4201 MASSACHUSETTS AVE. NW APARTMENT 3052 WASHINGTON DC 20016 |
| ANDREW P. WRIGHT | MAJUBA VILLA 52 HARTFIELD ROAD FOREST ROW RH18 5BY UNITED KINGDOM |
| ANDREW PANKHURST | YAHO 5201-7  ISHIKAWA-KE KUNITACHI-SHI 13 186-0011 JAPAN |
| ANDREW PAUL RICHARD CRICK | 34B SOUTHBOROUGH ROAD LONDON E9 7EF UNITED KINGDOM |
| ANDREW PAUL RICHARD CRICK | 34 SOUTHBOROUGH ROAD LONDON E9 7EF UNITED KINGDOM |
| ANDREW PAYNE | 100 CLARENCE ROAD NORTH BENFLEET,ESSEX SS7 1HT UNITED KINGDOM |
| ANDREW PEARCE | 55 REDHEATH CLOSE WATFORD ,HERTS WD25 7AH UNITED KINGDOM |
| ANDREW PHILIP DRAKE | FLAT 2 150A UPPER STREET ISLINGTON LONDON N1 1RA UNITED KINGDOM |
| ANDREW PHILIP DRAKE | 70 CENTURION CHELSEA BRIDGE WHARF QUEENSTOWN ROAD LONDON SW8 4NJ UNITED KINGDOM |
| ANDREW PHILIP DRAKE | 70 CENTURION CHELSEA BRIDGE WHARF QUEENSTOWN ROAD LONDON SW8 4NZ UNITED KINGDOM |
| ANDREW PHILIP MARQUIS | 13004 BANYON CIR PARKER CO 80134-6681 |

| Claim Name | Address Information |
|---|---|
| ANDREW PINI PHOTGRAPHER | 5 EHTELBERT HOUSE KINGSMEAD HOMERTON ROAD LONDON E9 5PL UK |
| ANDREW PINI PHOTGRAPHER | 4 FLORENCE ROAD LONDON, ENGLAND NB4BU UK |
| ANDREW PINI PHOTGRAPHER | 5 EHTELBERT HOUSE KINGSMEAD HOMERTON ROAD LONDON, GT LON E9 5PL UNITED KINGDOM |
| ANDREW PINI PHOTGRAPHER | 4 FLORENCE ROAD LONDON, ENGLAND NB4BU UNITED KINGDOM |
| ANDREW PORTER | 823 NEW PROVIDENCE WHARF FAIRMOUNT AVENUE E14 9PL UNITED KINGDOM |
| ANDREW PROVENCHER | 21 NORMANDY LN NEW ROCHELLE NY 108044709 |
| ANDREW R COPPIN | 2C KINFAUNS ROAD STREATHAM HILL LONDON SW2 3JL UNITED KINGDOM |
| ANDREW R FULTON | 53 GROVE WAY ESTATES AT AUSTIN TRAIL330 BEE ESHER,SURREY KT10 8HQ UNITED KINGDOM |
| ANDREW R FULTON | 53 GROVE WAY ESHER,SURREY KT10 8HQ UNITED KINGDOM |
| ANDREW R FULTON | 330 BEE CAVES ROAD ESTATES AT AUSTIN TRAIL LUCAS TX 75002 |
| ANDREW R HARVICK | 4415 GATES ST RALEIGH NC 276095609 |
| ANDREW R WALTON | 31 LEBANON ROAD CROYDON,SURREY CR0 6UT UNITED KINGDOM |
| ANDREW R WALTON | 31 LEBANON ROAD CROYDON,ANT CR0 6UT UNITED KINGDOM |
| ANDREW R. BOOTH | 528-76TH STREET BROOKLYN NY 11209 |
| ANDREW R. HAWKINS | 933 CLARKSON COURT CONCORD CA 94518 |
| ANDREW R. HAWKINS | 933 CLARKSON COURT CONCORD CA 94518 |
| ANDREW R. ROHRBAUGH | 79 MONTGOMERY DR HARLEYSVILLE PA 19438 |
| ANDREW REDGEWELL | 102 COLLEGE ROAD BROMLEY BROMLEY,KENT BR1 3QG UNITED KINGDOM |
| ANDREW REINER | 300 CENTRAL PARK WEST NEW YORK NY 10024 |
| ANDREW REINER | BABSON COLLEGE BOX 1382 BABSON PARK MA 024 |
| ANDREW RIELLY | 538 WEST 50TH STREET APT 3E NEW YORK NY 10019 |
| ANDREW ROBERT LAHAN | 61 TELEGRAPH PLACE MILL QUAY LONDON E14 9PY UNITED KINGDOM |
| ANDREW ROBERT LAHAN | 19 LOVEGROVE WALK LONDON E14 9PY UNITED KINGDOM |
| ANDREW ROBERT LAHAN | 77 WAVERLEY ROAD WOOLWICH LONDON SE18 7TL UNITED KINGDOM |
| ANDREW ROBINSON | 334 EAST 79TH STREET NEW YORK NY 10021 |
| ANDREW ROBINSON | 334 EAST 79TH STREET APT B NEW YORK NY 10021 |
| ANDREW ROBINSON | 216 NORTH HOBART STREET PHILADELPHIA PA 19139 |
| ANDREW ROSATO | 649 E 14TH ST. APARTMENT MB NEW YORK NY 10009 |
| ANDREW ROSATO | 330 THIRD AVENUE APT 4H NEW YORK NY 10010 |
| ANDREW ROSATO | 119-5 IVY DRIVE CHARLOTTESVILLE VA 22903 |
| ANDREW ROSNER | 12516 83RD DR APT 5A KEW GARDENS NY 114151901 |
| ANDREW ROSS | 1 NEIL LANE CHORLTON MANCHESTER M21 8UE UNITED KINGDOM |
| ANDREW ROSS | 1 NELL LANE CHORLTON MANCHESTER,GT MAN M21 8UE UNITED KINGDOM |
| ANDREW ROWLEY | 63 MELVILLE PLACE ESSEX ROAD ISLINGTON N1 8NF UNITED KINGDOM |
| ANDREW RUSS | KEEFE CAMPUS CENTER AMHERST COLLEGE, AC #1250 AMHERST MA 01002 |
| ANDREW S PITTMAN | 2165 20TH ST GERING NE 69341 |
| ANDREW S PYUN | 12 ZELOOF DRIVE PRINCETON JCT AL 08550 |
| ANDREW S THOMAS | 151 EAST 79TH STREET APT.5 NEW YORK NY 10021 |
| ANDREW S. HACKER | 254 AVON RD WESTFIELD NJ 070901739 |
| ANDREW S. KOMAROFF | 350 E 79TH ST APT 33C NEW YORK NY 100759209 |
| ANDREW S. MILLER | 163 OAK HILL AVENUE PAWTUCKET RI 02860 |
| ANDREW S. WYBOLT | 888 MAIN ST APT 410 NEW YORK NY 100440217 |
| ANDREW SALZMAN | 28 SEXTON RD SYOSSET NY 11791 |
| ANDREW SAUNDERS | NEW CITY APARTMENTS GINZA EAST 2 1104 MINATO 3-1-3 CHUO-KU 13 JAPAN |
| ANDREW SAUNDERS | 59 HIGHCROFT LANE HORNDEAN WATERLOOVILLE HANTS PO8 9PU UNITED KINGDOM |
| ANDREW SAUNDERS | KANDA SUDACHO 1-7 CHIYODA-KU 13 101-0041 JAPAN |
| ANDREW SCHMELTZ | 341 EAST 62ND STREET APT 2A NEW YORK NY 10021 |
| ANDREW SCHMELTZ | 10 SCHOLAR COURT EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| ANDREW SCHOENFELD | 207 W. 106 APT. #17D NEW YORK NY 10025 |
| ANDREW SCHWARTZ | 178 EAST 80TH STREET APT 8A NEW YORK NY 10021 |
| ANDREW SCHWARTZ | 9 QUAKER MEETING HOUSE RD ARMONK NY 105041931 |
| ANDREW SCURR | 908 VILLAGE CENTER #2 LAFAYETTE CA 94549 |
| ANDREW SCURR | 908 VILLAGE CENTER #2 #2 LAFAYETTE CA 94549 |
| ANDREW SHAW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANDREW SHAW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW SHAW MEMORIAL TRUST | P.O. BOX 2315 DARIEN CT 06820 |
| ANDREW SIMON | 6 ST LUKES MEWS LONDON W11 1DF UNITED KINGDOM |
| ANDREW SMITH | 2-2-28-404 MINAMI-AZABU MINATO-KU 13 JAPAN |
| ANDREW SMITH | 424 DAVIDSON ROAD CROYDON,SURREY CR0 6DD UNITED KINGDOM |
| ANDREW SMITH | 428 PACKINGTON SQUARE ISLINGTON LONDON N1 7UJ UNITED KINGDOM |
| ANDREW SOPER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW SPENCER | FLAT 3 55 CLARENDON VILLAS HOVE BN3 3RE UNITED KINGDOM |
| ANDREW SPENCER | 81 BEECH HILL HAYWARDS HEATH,W SUSX RH16 3TS UNITED KINGDOM |
| ANDREW STEPHEN HAIG | 15D LINDEN GARDENS LONDON W2 4HD UNITED KINGDOM |
| ANDREW STURMEY | 54 GREENACRES SHOREHAM -BY - SEA ,W SUSX BN43 5WY UNITED KINGDOM |
| ANDREW T CRISPIN | 52 WOODLAND WAY WEST WICKHAM ,KENT BR4 9LR UNITED KINGDOM |
| ANDREW T HOMAN | 3 BICKENHALL MANSIONS BICKENHALL STREET LONDON,MDDSX W1U 6BP UNITED KINGDOM |
| ANDREW T SLABIN | 200 E. 72ND ST APT 32J NEW YORK NY 10021 |
| ANDREW T. MCSWEENEY | 75 HALSTED PL RYE NY 10580-3314 |
| ANDREW T. WHITTAKER | 129 WEST 12TH STREET NEW YORK NY 10011 |
| ANDREW T. WHITTAKER | 9 W 20TH ST FL 8 NEW YORK NY 100113748 |
| ANDREW T. WHITTAKER | 24 PIERREPONT BROOKLYN NY 11201 |
| ANDREW TABAROVSKY | 102 SOUTH 3RD STREET REAR APT. HARRISON NJ 07029 |
| ANDREW TAYLOR | 111 E 88TH ST APT 7F NEW YORK NY 10128-1173 |
| ANDREW THOMAS MCGRATH | 47 WINGFORD ROAD LONDON SW2 4DR UNITED KINGDOM |
| ANDREW THORNLEY | 70 FORLEASE ROAD MAIDENHEAD MAIDENHEAD,BERKS SL6 7SD UNITED KINGDOM |
| ANDREW TIN WAI AU | EBISU GARDEN EAST #406 3-9-20, EBISU, SHIBUYA-KU TOUKYOU-TO 150-0013 JAPAN |
| ANDREW TIN WAI AU | EBISU GARDEN EAST #406 3-9-20, EBISU, SHIBUYA-KU SHIBUYA-KU 150-0013 JAPAN |
| ANDREW TIN WAI AU | EBISU GARDEN EAST #406 3-9-20, EBISU, SHIBUYA-KU 13 150-0013 JAPAN |
| ANDREW TONGMING CHENG | 21 2ND ST. #513 JERSEY CITY NJ 07203 |
| ANDREW TONGMING CHENG | 140 E 14TH STREET #1504, NEW YORK NY 10003 |
| ANDREW TONGMING CHENG | 11013 HOMEPLACE LN POTOMAC MD 20854-1407 |
| ANDREW TRACEY | 3-20-11 KUGAYAMA SUGINAMI-KU 13 1-0077 JAPAN |
| ANDREW TSZ ON CHEUNG | 23/C CLAYMORE LODGE 33 VILLAGE ROAD HAPPY VALLEY HONG KONG |
| ANDREW TWEDDLE | 5 WYTHWOOD HAYWARDS HEATH RH16 4RD UK |
| ANDREW TWEDDLE | 5 WYTHWOOD HAYWARDS HEATH RH16 4RD UNITED KINGDOM |
| ANDREW W MCDILL | 1519 W OAKDALE AVE CHICAGO IL 60657-4010 |
| ANDREW W MELLON FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW W. BURCH | 30 BUTTERNUT HOLLOW GREENWICH CT 06830 |
| ANDREW WALSH | 6 VICTORIA MEWS LONDON E8 1GP UNITED KINGDOM |
| ANDREW WALSH | FLAT 2 94 MOUNTGROVE ROAD LONDON N5 2LT UNITED KINGDOM |
| ANDREW WALTERS | 33A FIRST AVENUE ENFIELD,MDDSX EN1 1BN UNITED KINGDOM |
| ANDREW WALTERS | 33 ROSSINGTON CLOSE ENFIELD,MDDSX EN1 4LN UNITED KINGDOM |
| ANDREW WATKINS | 33 SOUTHCOTE WAY TYLERS GREEN HIGH WYCOMBE,BUCKS UNITED KINGDOM |
| ANDREW WATKINS | 8 ANNS COURT GROVE ROAD SURBITON,SURREY KT6 4BE UNITED KINGDOM |
| ANDREW WEAVER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW WELLS | THE COPPICE ROWHILLS FARNHAM,SURREY GU9 9AU UNITED KINGDOM |
| ANDREW WENDEL | 12 COMERAGH MEWS LONDON W14 9HW UNITED KINGDOM |
| ANDREW WENDEL | 41 UPPER MONTAGU STREET GROUND FLOOR LONDON W1H 1FQ UNITED KINGDOM |
| ANDREW WENDEL | 810 REEF POINT CIR NAPLES FL 341088738 |
| ANDREW WESTHEAD | 220 RIVERSIDE BLVD APT 16B NEW YORK NY 100691009 |
| ANDREW WILLIAM PARNIS | 11 MAYFLOWER ROAD LONDON SW9 9LY UNITED KINGDOM |
| ANDREW WILLIAMS | FLAT 5 31 ONGAR ROAD LONDON SW6 1RL UNITED KINGDOM |
| ANDREW WILLIAMS | 20 MARINA AVENUE BELAIR SA 5052 AUSTRALIA |
| ANDREW WONG | 2-17-21 MIDORIGAOKA FUJII APARMENT #201, MEGURO-KU TOUKYOU-TO 152-0034 JAPAN |
| ANDREW WONG | FUJII APARMENT #201 2-17-21 MIDORIGAOKA, MEGURO-KU TOUKYOU-TO 152-0034 JAPAN |
| ANDREW WONG | FUJII APARMENT #201 2-17-21 MIDORIGAOKA MEGURO-KU 152-0034 JAPAN |
| ANDREW WONG | FUJII APARMENT #201 2-17-21 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| ANDREW WRIGHT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDREW Y. CHEN | 24009 SCOTT ST APT 4 SAN FRANCISCO CA 941151149 |
| ANDREW Y. SUNG | 250 W 93RD ST APT 14J NEW YORK NY 10025-7395 |
| ANDREW YARE | 1 WEST ST. # 3510 NEW YORK NY 10004 |
| ANDREW YEUNG | 228 EAST 85TH STREET APT 8A NEW YORK NY 10028 |
| ANDREW YIP | 19 STATION APPROACH SUDBURY TOWN MIDDLESEX HA0 2LA UNITED KINGDOM |
| ANDREW YIP | 19 STATION APPROACH SUDBURY TOWN MIDDLESEX,MDDSX HA0 2LA UNITED KINGDOM |
| ANDREW YOUNGER AND ASSOCIATES | 30 THE AVENUE BEDFORD PARK CHISWICK LONDON W4 1HT UNITED KINGDOM |
| ANDREW, DAVID | 1832 PRAIRIE ST. GLENVIEW IL 60025 |
| ANDREW, DONALD G | 1832 PRAIRIE STREET GLENVIEW IL 60025 |
| ANDREW,ANA RITA BAPTISTA MONTEIRO | RUA DA CRUZ VERMELHA N.§ 13 1.§ DTO. LISBOA 160-0052 PORTUGAL |
| ANDREW,DONALD G. | 70 CELESTIAL WAY APT 102 JUNO BEACH FL 33408 |
| ANDREW,SHERYL | 14 MARSDEN CLOSE ASHTON-UNDER-LYNE LANCS OL7 9SG UNITED KINGDOM |
| ANDREWS & KURTH LLP | ATTN: PAUL SILVERSTEIN 450 LEXINGTON AVE. NEW YORK NY 10017 |
| ANDREWS & KURTH LLP | ATTN: DAVID HOYT 450 LEXINGTON AVE. NEW YORK NY 10017 |
| ANDREWS & KURTH LLP | ATTN: KENNETH ROTHENBERG 450 LEXINGTON AVE. NEW YORK NY 10017 |
| ANDREWS COUNTY | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS EXPRESS & STORAGE WAREHOUSE INC | 10 FIR STREET NEWPORT RI 02840 |
| ANDREWS III, CLIFFORD S | 31 LENOX RD SUMMIT NJ 07901 |
| ANDREWS KURTH LLP | ATTN: PETER GOODMAN, ESQ. COUNSEL TO EPCO HOLDINGS, INC. 450 LEXINGTON AVE., 15TH FLOOR NEW YORK NY 10017 |
| ANDREWS KURTH, LLP | BILL RIVERS 1717 MAIN STREET WINGSPAN PORTFOLIO ADVISORS, LLC DALLAS TX 75201 |
| ANDREWS, BROOKS | 1005 MACON HIGHWAY APT # 122 ATHENS GA 30606 |
| ANDREWS, CAROLINE | 217 DEVOE STREET BROOKLYN NY 11211-3802 |
| ANDREWS, CATHARINE L | 154 WORCESTER ST. APT 2 BOSTON MA 02118 |
| ANDREWS, COLEMAN | 970 W. BROADWAY JACKSON WY 83001 |
| ANDREWS, DAVID B | 9 KARUAH ROAD TURRAMURRA AU  2074 AUSTRALIA |
| ANDREWS, DAVID B. | 9 KARUAH ROAD TURRAMURRA NSW, 2074 AUSTRALIA |
| ANDREWS, DAVID B. | 9 KARUAH ROAD NSW TURRAMURRA 2074 AUSTRALIA |
| ANDREWS, JANE | 6405 CLAIR SHORE DRIVE APOLLO BEACH FL 33572 |
| ANDREWS, JENNY C | VINE COTTAGE NORTH HIGH STREET W SUSX CUCKFIELD RH17 5EL UNITED KINGDOM |
| ANDREWS, JOHN | 128 W 129TH ST APT 3 NEW YORK NY 10027-2170 |
| ANDREWS, MARCIA | C/O JANE ANDREWS BAERNY 4305 LAKE WASHINGTON BLVD NE #2314 KIRKLAND WA 98033 |
| ANDREWS, MARK B | 141 ANDREWS ROAD GUILFORD CT 06437-3728 |
| ANDREWS, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ANDREWS, MIRIAM DAWN MOR | 72 GREENWICH HIGH ROAD GREENWICH SE70 8LF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREWS, PADMINI L | 4 ODELL AVENUE YONKERS NY 10701-1205 |
| ANDREWS, TAMATHA LEE | 16363 E. FREMONT AVENUE #1118 AURORA CO 80016 |
| ANDREWS, TESSA C | 25 HAWES ROAD SUNDRIDGE PARK KENT BROMLEY BR13JS UNITED KINGDOM |
| ANDREWS,AMBER RENEE | 1410 R STREET GERING NE 69341 |
| ANDREWS,CAROLINE R. | 217 DEVOE STREET BROOKLYN NY 11211 |
| ANDREWS,COZETTE | 165-24 116 AVE JAMAICA NY 11434 |
| ANDREWS,DONALD R. | 6700 104TH AVE NE KIRKLAND WA 980337020 |
| ANDREWS,JENNY C | VINE COTTAGE NORTH HIGH STREET CUCKFIELD, W SUSX RH17 5EL UNITED KINGDOM |
| ANDREWS,JONATHAN WES | 1806 CHESTER RD RALEIGH NC 276081344 |
| ANDREWS,MATTHEW | 33 SMYTH ROAD ASHTON BRIST BS3 2BU UNITED KINGDOM |
| ANDREWS,MICHAEL | 37 BROOKS AVENUE EASTHAM, GT LON E6 3PQ UNITED KINGDOM |
| ANDREWS,MIRIAM DAWN MORRISON | 72 GREENWICH HIGH ROAD GREENWICH, GT LON SE70 8LF UNITED KINGDOM |
| ANDREWS,NAVEEN | 5454 NEWCASTLE DRIVE APARTMENT # 244 HOUSTON TX 77081 |
| ANDREWS,NICHOLAS S | 1410 R ST GERING NE 69341 |
| ANDREWS,RITA A. | 17218 FORELOCK WAY CROSBY TX 77532 |
| ANDREWS,TESSA C | 25 HAWES ROAD SUNDRIDGE PARK BROMLEY, KENT BR13JS UNITED KINGDOM |
| ANDREWS,THOMAS JAMES | THE BEECHES SHERIFFHALES SHIFNAL, SHROPS TF11 8RA UNITED KINGDOM |
| ANDREWS,WILLIAM B. | 1 RIVER PLACE APARTMENT 1112 NEW YORK NY 10036 |
| ANDREY BIYANOV | 39 GREENE ST APT 704 JERSEY CITY NJ 07302 |
| ANDREY BIYANOV | 115 MORRIS ST APT 1428 JERSEY CITY NJ 07302-4595 |
| ANDREY BIYANOV | 39 GREENE ST APT 704 JERSEY CITY NJ 073027532 |
| ANDREY D. ANDREEV | 101 MURRAY STREET NEW YORK NY 10007 |
| ANDREY KAZACHKOV | 410 WEST 36TH STREET NEW YORK NY 10018 |
| ANDREY KAZACHKOV | 4811 LERNER HALL NEW YORK NY 10027 |
| ANDREY KAZACHKOV | 31 CORBIN PLACE BROOKLYN NY 11235 |
| ANDREY KOSHELEV | LOBACHEVSKOGO STREET 88 MOSCOW 119234 RUSSIAN FEDERATION |
| ANDREY KRASNOV | 327 4TH STREET APT. 4B BROOKLYN NY 11215 |
| ANDRIA MINDES | 226 1/2 ARGONNE AVE LONG BEACH CA 90803-1734 |
| ANDRIASOVA,MARIA | 61 WEST 83RD STREET APT. 1-F NEW YORK NY 10024 |
| ANDRIOLA, FRANK | 9800 WEST JOLIET RD 45 BIRCH COUNTRYSIDE IL 60525 |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANDRIUS STAISIUNAS | 500 W43RD STREET 34 B NEW YORK NY 10036 |
| ANDRIUS STAISIUNAS | 561 TENTH AVENUE APT 32D NEW YORK NY 10036 |
| ANDRIVEAU, GUILLAUME | 14 RUE LAFONTAINE 1 PARIS 75016 FRANCE |
| ANDRIVEAU,GUILLAUME | 14 RUE LAFONTAINE PARIS 75016 01 FRANCE |
| ANDRIX, APRIL L. | 364 MANHATTAN AVENUE, APT. 1G BROOKLYN NY 11211 |
| ANDRIY A. FALENCHUK | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10021 |
| ANDRIY A. FALENCHUK | 214 PRICE AVENUE APARTMENT A-11 NARBERTH PA 19072 |
| ANDRIY KUDRYAVTSEV | 690 FORT WASHINGTON AVE APT 4I NEW YORK NY 10040-3751 |
| ANDRIY KUDRYAVTSEV | 234 CASTLEWOOD DRIVE CHEEKTOWAGA NY 14227 |
| ANDRT WAHAB | BNRGENWEG 1 HERGISWIL 6052 SWITZERLAND |
| ANDRUS III, GEORGE | 123 ELY CRESCENT ROBBINSVILLE NJ 08691 |
| ANDRUS LIVERY SERVICE, INC. | 6525 WEST BURLEIGH STREET MILWAUKEE WI 53210 |
| ANDRZEJ KRAUZE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDRZEJ KRAUZE | FLAT 52 PELHAM COURT 145 FULHAM ROAD LONDON SW3 6SH UNITED KINGDOM |
| ANDUJAR, ANGEL R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ANDY CHAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANDY CHAN | 120 GREENFELL MANSIONS GLAISHER STREET LONDON SE8 3EX UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ANDY CHEN | KUSH 10B, 222 HOLLYWOOD ROAD, CENTRAL HONG KONG CHINA |
| ANDY CHEN | 3E 23 ROBINSON ROAD MID-LEVELS CHINA |
| ANDY CHEN | 3E 23 ROBINSON ROAD MID-LEVELS HONG KONG |
| ANDY CHEN | 16-8-901 TOMIHISA-CHO SHINJUKU-KU 13 JAPAN |
| ANDY DAS GUPTA | 31 ARMOURY ROAD LONDON SE8 4LA UNITED KINGDOM |
| ANDY FRAIN SERVICES | 761 SHORELINE DR. AURORA IL 60504 |
| ANDY FRAIN SERVICES INC | 761 SHORELINE DR AURORA IL 60504 |
| ANDY GREGSON | GROVE LODGE GROVE ROAD SEAL SEVENOAKS TN15 0LE UNITED KINGDOM |
| ANDY HEI,LTD | 22\F ORIENTAL CRYSTAL COMMERCIAL BUILDING 46 LYNDHURST TERRACE CENTRAL HONG KONG HONG KONG |
| ANDY HOI-TAI CHEUNG | 1307 SUN DIAL DRIVE TUSTIN CA 92782 |
| ANDY K. TRAN | 9555 MCFADDEN AVE WESTMINSTER CA 92683 |
| ANDY KA ON LAW | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANDY KA ON LAW | FLAT 260 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| ANDY LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD LONDON W12 9RZ UK |
| ANDY LANE PHOTOGRAPHY | 62 BASSEIN PARK ROAD LONDON W12 9RZ UNITED KINGDOM |
| ANDY NGUYEN | 1224 W ROSCOE ST 2ND FLOOR CHICAGO IL 606 |
| ANDY NGUYEN | 1255 S STATE ST UNIT 1703 CHICAGO IL 606053582 |
| ANDY NGUYEN | 4500 N. CLARENDON AVE. APT. 1411 CHICAGO IL 60640 |
| ANDY NGUYEN | 1224 W ROSCOE ST 2ND FLOOR CHICAGO IL 60657 |
| ANDY P. SHAH | 67 WALL STREET APARTMENT 14A NEW YORK NY 10005 |
| ANDY WYNN | 2 GRANGELY CLOSE CALCOT READING RG31 7DR UNITED KINGDOM |
| ANDY WYNN | 2 GRANGELY CLOSE CALCOT READING,BERKS RG31 7DR UNITED KINGDOM |
| ANEELA ALI | 184 KENSINGTON ROAD READING,BERKS RG30 2TG UNITED KINGDOM |
| ANEESH UNNIKRISHNAN NAIR | B1103,SAINATH HEIGHTS, NEAR JAIN TEMPLE NEELAM NAGAR PHASE2,MULUND EAST PHASE 2, MULUND (E) MUMBAI 400081 INDIA |
| ANEET KAUR | FLAT 7 THE GLADES, 10 LANGLEY AVE SURBITON LONDON KT6 6QL UNITED KINGDOM |
| ANEET KAUR | 2 BROCKHAMPTON DRIVE SERANGOON GARDENS SERANGOON GARDENS 559051 SINGAPORE |
| ANEJA ASSOCIATES | 301,PENINSULA TOWERS,PENINSULA CORPORATE PARK, GANPATRAO KADAM MARG,LOWER PAREL, MUMBAI-400013 MUMBAI MH 400013 INDIA |
| ANEJA, JASDEEP SINGH | 382 CENTRAL PARK WEST OLMSTEAD, APT 14H NEW YORK NY 10025 |
| ANEKWE, CHUKWUDE B | 562 COURT STREET APT 4B BROOKLYN NY 11231 |
| ANEKWE,MICHAEL | FLAT 2 55 - 57 GLOUCESTER ROAD SOUTH KENSINGTON LONDON, GT LON SW7 4QN UNITED KINGDOM |
| ANELIYA BORISLAVOVA UZUNOVA | 25 BANK STREET LONDON E145LE UNITED KINGDOM |
| ANERELLA, ROGER S | 16 COVERED BRIDGE ROAD FLEMINGTON NJ 08822 |
| ANESH,MARK | 56 RIVINGTON STREET APT 3A NEW YORK NY 10002 |
| ANESTA, THOMAS J | 201 OLD POST DRIVE HAUPPAUGE NY 11788 |
| ANETA DINKOVA | 19 CORFTON LODGE 9 CORFTON ROAD EALING LONDON W5 2HU UNITED KINGDOM |
| ANF PARTNERS #1 | 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| ANF PARTNERS #1 | ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| ANG, DORIS | BLK 573, #13-3299 SINGAPORE 560573 SINGAPORE |
| ANG, LAWRENCE | 406 RAINBOW ARAI 1-35-8 ARAI, NAKANO KU 13 TOKYO 165-0026 JAPAN |
| ANG, LAY LENG IRENE | BLK 171, ANG MO KIO AVE 4 #05-505 560171 SINGAPORE |
| ANG, SOK HAN | 6 HIGHGATE WALK 598756 SINGAPORE |
| ANG,CARL | LEVEL 24, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY 2000 AUSTRALIA |
| ANG,DANIEL | FLAT 41 GROVE END GARDENS 33 GROVE END ROAD ST. JOHN'S WOOD, GT LON NW8 9LN UNITED KINGDOM |
| ANG,DORIS | BLK 573, #13-3299 560573 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| ANG, LAWRENCE | 406 RAINBOW ARAI 1-35-8 ARAI, NAKANO KU TOKYO 13 165-0026 JAPAN |
| ANG, VINCENT | 175A COPELAND ROAD EAST BEECROFT, NSW 2119 AUSTRALIA |
| ANG, YOLANDE | YOYOGI TERRACE #306 1-32-27 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| ANGAIAN, SUNDARABABU | 2/6/2021 SAKURAZUTSUMI 13 MUSASHINO-SHI 180-0021 JAPAN |
| ANGAIAN, SUNDARABABU | 2-6-21 SAKURAZUTSUMI MUSASHINO-SHI 13 180-0021 JAPAN |
| ANGAPPAN A C | 503 SUNCITY JUPITER ADHI SANKRACHARYA MARG POWAI MUMBAI MH 400076 INDIA |
| ANGAPPAN A C | HOUSE NO 26 ARIHANT HOUSING SOCIETY PLOT NO 15 SECTOR 6 AIROLI POWAI NAVI MUMBAI MH 400708 INDIA |
| ANGEL COMPUTER NETWORK SERVICES INC | 1906 FANWOOD STREET OAKHURST NJ 07755 |
| ANGEL D. TOMPSON | 43 BRONX RIVER ROAD YONKERS NY 10704 |
| ANGEL D. TOMPSON | 43 BRONX RIVER ROAD APT # 3K YONKERS NY 10704 |
| ANGEL J. GONZALEZ-SANFELIU | 105 ACORN DR WATCHUNJG NJ 070696260 |
| ANGEL J. GONZALEZ-SANFELIU | 105 ACORN DR WATCHUNG NJ 070696260 |
| ANGEL KRUSTEV | 252 E 77TH ST. APT. 14 NEW YORK NY 10021 |
| ANGEL P. LAU | 380 MALCOLM X BLVD APT 10B NEW YORK NY 10027-2384 |
| ANGEL RODRIGUEZ ISSA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGEL RODRIGUEZ ISSA | 98C GOLDHURST TERRACE SOUTH HAMPSTEAD LONDON NW6 3HS UNITED KINGDOM |
| ANGEL RODRIGUEZ ISSA | 5B LANARK ROAD MAIDA VALE LONDON W9 1DD UNITED KINGDOM |
| ANGEL S. KELCHEV | 1 TUSCANY ALY SAN FRANCISCO CA 94133-2325 |
| ANGEL S. KELCHEV | 109 MCFARLAND COURT APT.518 STANFORD CA 94305 |
| ANGEL SHUH NI WU | 5F, NO.14, 5 NUNG, 88 LANE DA TUNG ROAD, SAN SHIA TOWN TAIPEI TAIWAN |
| ANGEL, DAVID | 211 THOMPSON STREET APT 2D NEW YORK NY 10012 |
| ANGELA A HIGGINS | 9935 BLACKBIRD CIR HIGHLANDS RANCH CO 801303859 |
| ANGELA A HIGGINS | 9935 BLACKBIRD CIR HIGHLANDS RANCH CO 801303868 |
| ANGELA ABREU | 148 WEST 175TH STREET APT 1 BRONX NY 10453 |
| ANGELA AMOS | 31 W. 131ST STREET APT. C NEW YORK NY 10037 |
| ANGELA AMOS | 3443 EAST 102ND STREET CLEVELAND OH 44104 |
| ANGELA AMOS | 3443 E 102ND ST CLEVELAND OH 44104-5507 |
| ANGELA BOWMAN | 13326 READ'S COURT HOUSTON TX 77015 |
| ANGELA BOWMAN | 3950 COUNTY RD 962 ALVIN TX 775118660 |
| ANGELA C KNAPMAN | 54 BELVEDERE COURT LYTTELTON ROAD LONDON N2 0AH UNITED KINGDOM |
| ANGELA C KNAPMAN | FLAT 5, 1 BLACKDOWN CLOSE TAUNTON DRIVE LONDON N2 8JF UNITED KINGDOM |
| ANGELA C KNOTT | 10 K STREET GERING NE 69341 |
| ANGELA C KNOTT | 10 J STREET GERING NE 69341 |
| ANGELA C SATARINO | 24 AVENUE AT PORT IMPERIAL APT. 232 WEST NEW YORK NJ 07093 |
| ANGELA C SATARINO | 24 AVENUE AT PORT IMPERIAL APT. 320 WEST NEW YORK NJ 07093 |
| ANGELA CAVALIERE | FLAT 4, 32 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| ANGELA CHIK WU | ROOM 1202, BLOCK F LUNG POON COURT KOWLOON HONG KONG |
| ANGELA CHING YEE WONG | BLOCK 3F MIDDLE LANE DISCOVERY BAY DISCOVERY BAY HONG KONG |
| ANGELA CHING YEE WONG | BLOCK 41F SEABIRD LANE DISCOVERY BAY HONG KONG CHINA |
| ANGELA CHING YEE WONG | BLOCK 3F MIDDLE LANE DISCOVERY BAY HONG KONG HONG KONG |
| ANGELA CHOI | 75 WEST END AVENUE APT. P21 A NEW YORK NY 10023 |
| ANGELA CHUNG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGELA DAPA | 9100 E FLORIDA AVE #8-105 DENVER CO 80247 |
| ANGELA DAWN EFTEKHARI | 8 COUNTRY CLUB RD GERING NE 69341-1609 |
| ANGELA DE CARFIELD | 3649 E. 400 S. ANDERSON IN 46017 |
| ANGELA E. LEE | 10 KRISTI DRIVE EAST HANOVER NJ 07936 |
| ANGELA E. LEE | 241 EAST 86TH STREET APARTMENT 7F NEW YORK NY 10028 |
| ANGELA E. LEE | 62 WEST 48TH STREET APARTMENT 4F NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ANGELA ESTHER VAN BIJLEVELT | 2345 STONECRESS ST. GILROY CA 95020 |
| ANGELA ESTHER VAN BIJLEVELT | 20 DESCONSO DRIVE #1458 SAN JOSE CA 95134 |
| ANGELA FARMER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGELA FLOWERS GALLERY PLC | 82 KINGSLAND ROAD LONDON E2 8DP UK |
| ANGELA FLOWERS GALLERY PLC | 82 KINGSLAND ROAD LONDON E2 8DP UNITED KINGDOM |
| ANGELA GAMEZ | 2160 WALLACE AVENUE 5B BRONX NY 10462 |
| ANGELA GILLEN | 1-12-1 RH UCD SUDENT RESIDENCES BELFIELD,DUBLIN IRELAND |
| ANGELA GILLEN | DEERPARK GLASSON ATHLONE,WSTMTH IRELAND |
| ANGELA HAMILL | 40 HAREBALL CLOSE BILLERICAY CM12 0TB UNITED KINGDOM |
| ANGELA HAMILL | 40 HAREBELL CLOSE BILLERICAY CM12 0TB UNITED KINGDOM |
| ANGELA HARTNETT AT THE CONNAUGHT | 1 CATHERINE PLACE . LONDON SW1E 6DX UK |
| ANGELA HARTNETT AT THE CONNAUGHT | 1 CATHERINE PLACE . LONDON SW1E 6DX UNITED KINGDOM |
| ANGELA HERNANDEZ | 135 W NYACK RD APT 125 NANUET NY 10954-2937 |
| ANGELA HOUSE, INC | 3217 CRUGET AVENUE BRONX NY 10467 |
| ANGELA K. NIVEN | 16 WOODLAND DRIVE WARREN NJ 07095 |
| ANGELA KAY VANMETER | 11720 HENDERSON DR FRISCO TX 75035 |
| ANGELA KIBBEE | 19248 EAST HICKCOCK DRIVE PARKER CO 80134 |
| ANGELA KNOTT | 19 CLAREVILLE COURT CLAREVILLE GROVE SOUTH KENSINGTON SW7 5AT UNITED KINGDOM |
| ANGELA KNOTT: THIS ENTITY HAS BEEN SET UP IN ENTIT | LBIE CAN RECEIVE FEES FROM IT. THERE IS NOT ISDA DOCUMENTATION IN PLACE AND NONE IS REQUIRED.  UNKNOWN |
| ANGELA L. GENTRY | 25 ELDEN AVENUE, #D COSTA MESA CA 92627 |
| ANGELA L. GEORGE | 7766 SW 5TH AVE PORTLAND OR 97219 |
| ANGELA L. GEORGE | 2355 FRANKLIN AVENUE EAST SEATTLE WA 98102 |
| ANGELA L. GEORGE | 15816 SE 28 CIRCLE VANCOUVER WA 98683 |
| ANGELA L. HUEY | 1860 ROGERS AVENUE LANCASTER TX 75134 |
| ANGELA L. SCHROEDER | 5210 CARROLLWOOD MDW TAMPA FL 33625 |
| ANGELA LEE | 8018 6TH AVE # 2 BROOKLYN NY 11209-4008 |
| ANGELA LEIGH JEWETT | 1030 T ST GERING NE 69361 |
| ANGELA LEIGH JEWETT | 1225 KIOWA COURT GERING NE 69361 |
| ANGELA LOREE BAKER | 63 NORFOLK STREET 2R NEWARK NJ 07103-3212 |
| ANGELA LOREE BAKER | 112 LINCOLN AVENUE 415 BRONX NY 10454 |
| ANGELA LOREE BAKER | 112 LINCOLN AVE APT 415 BRONX NY 10454-4451 |
| ANGELA LYNETTE MONTGOMERY | 5364 RUE DEVILLE INDIANANPOLIS IN 46220 |
| ANGELA M HACKWORTHY | 29 CLOVERLANDS COLCHESTER,ESSEX CO4 0QF UNITED KINGDOM |
| ANGELA M MARTINEZ | 10350 LEE STEWART LN FISHERS IN 460386578 |
| ANGELA M ROBINSON MILES | 1355 WEST ALDER CREEK DRIVE ROMEOVILLE IL 60446 |
| ANGELA M ROBINSON MILES | 1355 WEST ALDER CREEK DRIVE ROMEOVILLE IL 60446 |
| ANGELA M. SIMON | 380 EAST 18TH STREET APARTMENT 5W BROOKLYN NY 11226 |
| ANGELA MACMILLAN | 9 INGHAM DRIVE COLDEAN BRIGHTON,E.SUSX BN1 9GL UNITED KINGDOM |
| ANGELA MAREE WEBER | 1812 W THOMAS APT, #1 CHICAGO IL 60622 |
| ANGELA MAREE WEBER | 1302 N 152ND ST APT 14 SHORLINE WA 981336248 |
| ANGELA MARIA BITZ | 11218 JORDAN CIR PARKER CO 80134 |
| ANGELA MARIA BITZ | 11218 JORDAN COURT PARKER CO 80134 |
| ANGELA MARIE HARTY | 7121 83RD AVE SE SNOHOMISH WA 98290 |
| ANGELA MARIE HARTY | 7121 83RD AVE SE SNOHOMISH WA 98290-5869 |
| ANGELA MARIE SHELTON | 3425 E 123RD DR THORNTON CO 802412851 |
| ANGELA MARTELLA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANGELA MARTELLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGELA MARTELLA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANGELA MARTELLA | 99 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RZ UNITED KINGDOM |
| ANGELA MARTELLA | VIA AICARDO NO.2 MILANO MI 20141 ITALY |
| ANGELA MAY NEISWENDER | 989 MOUNTAIN VIEW DR CASTLE ROCK CO 80104 |
| ANGELA MCCASLIN | 527 EAST 78TH STREET APARTMENT 3G NEW YORK NY 10021 |
| ANGELA MCCASLIN | 245 EAST 93RD APARTMENT 17A NEW YORK NY 10128 |
| ANGELA MICHELLE BLAKE | 360 E LOCUST ST STERLING NE 68443-6005 |
| ANGELA MICHELLE BLAKE | 1113 E 17TH ST SCOTTSBLUFF NE 693512633 |
| ANGELA MORTIMER | 37/38 GOLDEN SQUARE LONDON W1R 4AH UK |
| ANGELA MORTIMER | 37/38 GOLDEN SQUARE LONDON W1R 4AH UNITED KINGDOM |
| ANGELA MWANZA | 305 BERGEN STREET APT. #3A BROOKLYN NY 11217 |
| ANGELA N ALTON | 8801 W BELLEVIEW AVE #C203 LITTLETON CO 80123 |
| ANGELA N ALTON | 6315 GOLDEN WILLOW DRIVE FT. COLLINS CO 80528 |
| ANGELA N. SPANNOS | 34493 COASTAL DR STERLING HTS MI 48310-5564 |
| ANGELA PASSIG | 8652 BEL AIR ST BUENA PARK CA 906204004 |
| ANGELA PRATTI | 10208 BELCHER ST DOWNEY CA 90242 |
| ANGELA PRATTI | 14444 KEESE DR WHITTIER CA 90604 |
| ANGELA PRATTI | 14500 MCNAB AVE.   #1606 BELLFLOWER CA 90706 |
| ANGELA PRATTI | 14500 MCNAB AVE.   #1606 BELLFLOWER CA 90707 |
| ANGELA R OKITA | 421 ELIZABETH WAY FULLERTON CA 92833 |
| ANGELA R. BOYD | 60 PERIDOT AVENUE RANCHO CUCAMONGA CA 91701 |
| ANGELA R. BOYD | 24832 MOSQUERO LANE MISSION VIEJO CA 91701 |
| ANGELA R. JENKINS | 310 CRANFORD AVE LINDEN NJ 07036-1932 |
| ANGELA S. ZHANG | 325 NORTH MARGUERITA AVENUE APARTMENT C ALHAMBRA CA 91801 |
| ANGELA S. ZHANG | 325 N MARGUERITA AVE APT C ALAHAMBRA CA 91801 |
| ANGELA S. ZHANG | 662 LOMA VERDE PALO ALTO CA 94306 |
| ANGELA SACCO | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458 |
| ANGELA SAMSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGELA SAMSON | 27 STAFFORD MANSIONS STAFFORD PLACE LONDON SW1E 6NL UNITED KINGDOM |
| ANGELA SARAH MARY DAVIES | 17 KINGSTON LANE TEDDINGTON TW11 9HL UK |
| ANGELA SARAH MARY DAVIES | 17 KINGSTON LANE TEDDINGTON TW11 9HL UNITED KINGDOM |
| ANGELA SCHAFFNER | 1851 N. SCOTT ST. #661 ARLINGTON VA 22209 |
| ANGELA SHANE HAFLICH | 11829 RIDGE PKWY APT 633 BROOMFIELD CO 800216528 |
| ANGELA SHANE HAFLICH | 10296 HIGHLAND MEADOWS CIRC #18-201 PARKER CO 80134 |
| ANGELA SIU HAN LAM | A2-A4, 8/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG CHINA |
| ANGELA SONG | 104 E 85TH ST APT 4A NEW YORK NY 10028-0945 |
| ANGELA SOOD | 35 HUDSON STREET #1206W JERSEY CITY NJ 07302 |
| ANGELA WHITE | 20 NEW ROAD BOLTER END HIGH WYCOMBE HP14 3NA UNITED KINGDOM |
| ANGELA WYATT | 4 DUKES PLACE WELLESLEY ROAD BRENTWOOD,ESSEX CM14 4XD UNITED KINGDOM |
| ANGELA WYATT | 40 VIKING WAY PILGRIMS HATCH BRENTWOOD,ESSEX CM15 9HX UNITED KINGDOM |
| ANGELA Y ZAVALA | 7418 RIVERWALK DR INDIANAPOLIS IN 46214 |
| ANGELA Y. CHO | 181 W. LA VERNE AVE #1 POMONA CA 91767 |
| ANGELA'S CHARTER SERVICE | 6344 SOUTH LONG AVENUE CHICAGO IL 60638 |
| ANGELE CONCEPT | 7, RUE AMBROISE THOMAS PARIS 75009 FRANCE |
| ANGELES, LUIS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YOROK NY 10038 |
| ANGELEY M. MULLINS | 0 EAST CHICAGO STREET ELGIN IL 60120 |
| ANGELI, JOHN | 1305/187 LIVERPOOL ST NSW SYDNEY 2000 AUSTRALIA |
| ANGELI,ANNA | 4 CHESSWOOD COURT BURY LANE RICKMANSWORTH WD3 1DF UNITED KINGDOM |
| ANGELI,JOHN | 1305/187 LIVERPOOL ST SYDNEY, NSW 2000 AUSTRALIA |
| ANGELIC J. STEVENS | 6780 FRIARS RD UNIT 360 SAN DIEGO CA 92108-1194 |

| Claim Name | Address Information |
|---|---|
| ANGELICA C. MACATANGAY | 706 MAINSAIL LN SECAUCUS NJ 070942226 |
| ANGELICA CAPOLA | 3 MARTHA LANE SMITHTOWN NY 11787 |
| ANGELICA JAQUEZ | 4805 MCKINNEY AVE APT 102 DALLAS TX 752053538 |
| ANGELICA JAQUEZ | 4805 MCKINNEY AVE. UNIT 102 DALLAS TX 75206 |
| ANGELICA LUNA-BRAVO | 65 PALATINE APT 226 IRVINE CA 926120620 |
| ANGELICA SOLANO | 7342 MAIN ST WESTMINSTER CA 92683 |
| ANGELICA YBARRA | 260 MARGARET DRIVE #2B GERING NE 69341 |
| ANGELICA YBARRA | 425 L ST APT 2 GERING NE 693413773 |
| ANGELICA YBARRA | 260 MARGARET DRIVE #213 GERING NE 69391 |
| ANGELIKA SEIFNER | FLAT 66 1 OWEN STREET LONDON EC1V 7JW UNITED KINGDOM |
| ANGELIKI VIRVILI | 28, ARUNDEL CLOSE BATTERSEA LONDON SW11 1HR UNITED KINGDOM |
| ANGELIKI VIRVILI | FRANCES GARDNER WREN STREET GRAYS INN ROAD LONDON WC1X 0HD UNITED KINGDOM |
| ANGELINA LIU | 800 SIXTH AVENUE APARTMENT 9D NEW YORK NY 10010 |
| ANGELINA M. WEATHERSPOON | 1020 S. WILLIAMS WESTMONT IL 60559 |
| ANGELINA M. WEATHERSPOON | 1020 S WILLIAMS #C7 WESTMONT IL 60559 |
| ANGELINA R MONTENEGRO | 3225 S WINON CT DENVER CO 80236 |
| ANGELINA, VINCENT | 25-06 WAVERLY AVENUE FAIRLAWN NJ 07410 |
| ANGELIQUE BARRETT | 55 FAIRACRES RUISLIP MIDDLESEX HA4 8AW UNITED KINGDOM |
| ANGELIQUE D WILLIAMS | 404 CARNEGIE STREET LINDEN NJ 07036 |
| ANGELL ECONOMICS | 1600 NORTH OAK, SUITE 1915 ARLINGTON VA 22209 |
| ANGELL, SIMON | 34 MARTIME GATE NORTHFLEET KENT GRAVESEND DA11 9EB UNITED KINGDOM |
| ANGELL, SIMON | 34 MARTIME GATE NORTHFLEET GRAVESEND, KENT DA11 9EB UNITED KINGDOM |
| ANGELLA PURGE | 49 UNION PL IRVINGTON NJ 07111 |
| ANGELLE S. VILLANUEVA | 9435 FLOWER ST APT 118 BELLFLOWER CA 90706-7536 |
| ANGELLE S. VILLANUEVA | 1204 ESTEBAN TORRES DRIVE SOUTH EL MONTE CA 91733 |
| ANGELLO, PATRICIA V. | 5308 LADYWELL CT TAMPA FL 33624 |
| ANGELO A. BELLO | 1352 77TH STREET BROOKLYN NY 11228 |
| ANGELO GENCARELLI | VIA G. CARDUCCI 10 - 5TH FLOOR ROME 00187 ITALY |
| ANGELO GORDON & CO LP | A/C NORTHWOODS CAPITAL VII,LTD 245 PARK AVENUE NEW YORK NY 10167 |
| ANGELO GORDON & CO LPA/C NORTHWOODS CAPITAL VII,LT | ATTN:THE DIRECTORS NORTHWOODS CAPITAL VII, LTD C/O MAPLES FINANCE LTD P.O.BOX1093GT - QUEENSGATE HOUSE - S CHURCH ST GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ANGELO MESSINA | 50 RAMBLE LN LEVITTOWN NY 11756-5733 |
| ANGELO, SUSAN J | 196 GARTH RD APT 4G SCARSDALE NY 10583-3822 |
| ANGELONE'S FLORIST | 101 SECOND AVENUE RARITAN NJ 08869 |
| ANGELOS, FRANK | M-TOWER, APT #803 1-7-31, MINAMI AZABU 13 13 MINATO-KU 1060047 JAPAN |
| ANGELOS, FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| ANGELOS, FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| ANGELOS, MARC C. | 81 TIMBER DRIVE BERKELEY HEIGHTS NJ 07922 |
| ANGELOS, FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU MINATO-KU 13 1060047 JAPAN |
| ANGGANE, SHAAMLIE | 23, DNYANESHWARI DNYANESHWAR NAGAR RAFI AHMED KIDWAI MARG SEWRI(W), MH MUMBAI 400031 INDIA |
| ANGGANE, SHAAMLIE | 23, DNYANESHWARI DNYANESHWAR NAGAR RAFI AHMED KIDWAI MARG, SEWRI(W) MUMBAI MH 400031 INDIA |
| ANGGRAINI, VIVI | LILY COURT TOWER 2, APT 23B 28 ROBINSON ROAD MID LEVELS HONG KONG, H HONG KONG |
| ANGIE CHAU | FLAT 23A, YING PIU MANSION 1 BREEZY PATH HONG KONG JAPAN |
| ANGIE CHAU | 1-9-11 HIGASHI-AZABU SOMERSET AZABU EAST #1006 MINATO-KU 13 106-0044 JAPAN |
| ANGIE CHAU | 2-3-22 MINAMI-AZABU APARTMENTS MINAMI-AZABU #602 MINATO-KU 13 106-0044 JAPAN |
| ANGIE CHAU | 2-3-22 MINAMI-AZABU APARTMENTS MINAMI-AZABU #602 MINATO-KU 13 106-0047 JAPAN |
| ANGIE DAWN POTTER | 4020 FM 2933 MCKINNEY TX 750710350 |

| Claim Name | Address Information |
| --- | --- |
| ANGIE KARNA | 215 W 88TH ST APT 5C NEW YORK NY 100242324 |
| ANGIE L CHARLES | 1451 14TH ST MITCHELL NE 69357 |
| ANGIE L CHARLES | 1451 14TH AVE MITCHELL NE 69357 |
| ANGIE L. WEISS | 34 SANDPIPER IRVINE CA 92604-3685 |
| ANGIE LYNN LEBON | 16065 BUTTORWORT CIR PARKER CO 80134 |
| ANGIE MENDOZA GALLEGO | 422 UNION ST JERSEY CITY NJ 07304 |
| ANGIE ZHOU | 710 NINTH AVE APT. 5D NEW YORK NY 10019 |
| ANGIE ZHOU | 710 NINTH AVE APT. 5D NEW YORK NY 10019 |
| ANGIOLIERI FINANCE PLC | 51 ST. STEPHENS GREEN DUBLIN 2 6843 IRELAND |
| ANGIRA APTE | 375 SOUTH END AVE APT. 24B NEW YORK NY 10280 |
| ANGIRA APTE | 375 S END AVE APT 24B NEW YORK NY 10280-1112 |
| ANGIRA APTE | 2715 TALBOTT ST HOUSTON TX 77005-3951 |
| ANGIUS, SILVIO | 12 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON W87HX UNITED KINGDOM |
| ANGIUS,SILVIO | 12 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON, GT LON W87HX UNITED KINGDOM |
| ANGLES-DAURIAC, CECILE | 10 CANONBURY LANE FLAT 3 LONDON N12AP UNITED KINGDOM |
| ANGLICAN COMMUNITY FUND INC. | 2ND FLOOR 573 HAY STREET PERTH 6000 WESTERN AUSTRALIA |
| ANGLIN, ARIEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ANGLIOLIERI FINANCE PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANGLIOLIERI FINANCE PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANGLIOLIERI FINANCE PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANGLIOLIERI FINANCE PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANGLIOLIERI FINANCE PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANGLIOLIERI FINANCE PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANGLIOLIERI FINANCE PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANGLIOLIERI FINANCE PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANGLIOLIERI FINANCE PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANGLIOLIERI FINANCE PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANGLIOLIERI FINANCE PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANGLIOLIERI FINANCE PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANGLIOLIERI FINANCE PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANGLIOLIERI FINANCE PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANGLO IRISH BANK CORPORATION PLC | STEPHEN COURT 18/21 ST STEPHEN'S GREEN DUBLIN 2 IRELAND |
| ANGLO IRISH BANK CORPORATION PLC | ATTN:EILEEN CARR ANGLO IRISH BANK CORPORATION P STEPHEN COURT 18/21 ST STEPHEN'S GREEN DUBLIN 2 IRELAND |
| ANGLO IRISH BANK CORPORATION PLC | ATTN: EILEEN CARR STEPHEN COURT 18/21 ST STEPHEN'S GREEN DUBLIN 2 DUBLIN 2 IRELAND |
| ANGLO-EASTERN TECHNICAL SERVICES, LTD | 23/F 248 QUEENS ROAD EAST HONG KONG |

| Claim Name | Address Information |
|---|---|
| ANGOPA,DAVID A | 1ST  FLOOR 20 HILL HOUSE ROAD LONDON SW162AQ UNITED KINGDOM |
| ANGOSS SOFTWARE CORPORATION | 34 ST PATRICK STREET SUITE 200 TORONTO ON M5T 1V1 CANADA |
| ANGOSS SOFTWARE CORPORATION | 111 GEORGE STREET, SUITE 20 TORONTO, ONTARIO M5A 2N4 CANADA |
| ANGOSS SOFTWARE CORPORATION | 34 ST PATRICK STREET SUITE 200 TORONTO ON M5T1V1 CANADA |
| ANGOTT SEARCH COMPANY | 101 S MAIN ST STE 400 ROCHESTER MI 48307-2098 |
| ANGRISANI,FRANK J. | 53 ROCK LEDGE RD BRONXSVILLE NY 10708 |
| ANGST, CARLTON | 84 BRIXTON RD GARDEN CITY NY 11530 |
| ANGST, CARLTON | 84 BRIXTON RD GARDEN CITY NY 11530 |
| ANGST,CARLTON C. | 84 BRIXTON RD GARDEN CITY NY 11530 |
| ANGUAS, RONALD K. | 8900 SW 49 ST. COOPER CITY FL 33328 |
| ANGUEL PETROV | FLAT 14 18 QUEEN'S GATE LONDON,ANT SW7 5JE UNITED KINGDOM |
| ANGUEL PETROV | 207 E 27TH ST APT 6J NEW YORK NY 10016-9133 |
| ANGUIANO, MARIA | 1883 15TH ST. SAN FRANCISCO CA 94103 |
| ANGUIANO, MARIA | 680 SERRA STREET-E200 STANFORD CA 94305 |
| ANGUIANO,MARIA | 1883 15TH ST SAN FRANCISCO CA 941032207 |
| ANGULO, SHELBY | 12606 BROOKLAKE STREET LOS ANGELES CA 90066 |
| ANGULO, SHELBY L. | 12606 BROOKLAKE STREET LOS ANGELES CA 80066 |
| ANGUS BAKER ROSBOROUGH | 29 ADAM & EVE MEWS UPPER FLAT LONDON W8 6UG UNITED KINGDOM |
| ANGUS CROSTON | 52 LEEDS COURT 201 ST JOHN STREET LONDON EC1V 4LZ UNITED KINGDOM |
| ANGUS JAMES ABBOT | FITZWILLIAM COLLEGE CAMBRIDGE,CAMBS CB3 0DG UNITED KINGDOM |
| ANGUS MCCAFFREY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANGUS MCCAFFREY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGUS MILLAR | 5 CLAREMONT AVENUE NEW MALDEN KT3 6QL UNITED KINGDOM |
| ANGUS MILLAR | 18 PURSERS CROSS ROAD FULHAM SW6 4QX UNITED KINGDOM |
| ANGUS MUIRHEAD | RATIO 1001 TSUKIJI 1-10-11, CHUO-KU TOUKYOU-TO 104-0045 JAPAN |
| ANGUS MUIRHEAD | RATIO 1001 TSUKIJI 1-10-11 CHUO-KU 13 104-0045 JAPAN |
| ANGUS P SIMPSON | 31 LONGFIELD STREET SOUTHFIELDS LONDON,ANT SW18 5RD UNITED KINGDOM |
| ANGUS R BARBER | 51 MONTSERRAT RD LONDON SW15 2LE UK |
| ANGUS R BARBER | 51 MONTSERRAT RD LONDON SW15 2LE UNITED KINGDOM |
| ANGUS SHIELLS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANGUS, DONNA M | 59 LESLIE LANE SMITHTOWN NY 11787 |
| ANGUS, NORMAN F | PO BOX 627 OLD LYME CT 06371-0627 |
| ANGUS,HEATH N. | 4604 GREENLAWN DRIVE STOW OH 44224 |
| ANH N. TA | 1 CHAPIN WAY BOX 8621 NORTHAMPTON MA 01063 |
| ANH N. TA | 0 BEALE STREET APARTMENT 109 SAN FRANCISCO CA 94105 |
| ANH N. TA | 10 PRINSEP LINK APARTMENT 109 SAN FRANCISCO CA 94105 |
| ANH VO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANH VO | 235 SIR HENY PARKES ROAD COVENTRY CV4 8GH UNITED KINGDOM |
| ANH VO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANHALT, HENRY | 293 E. LINDEN AVENUE ENGLEWOOD NJ 07631 |
| ANHEUSER BUCH COMPANIES | ATTN: LISA THIBODEAU ONE BUSCH PLACE 202-5 ST. LOUIS MO 63118 |
| ANI ALI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANI-TECH SYSTEMS | TEEN DONGRI YESHWANT NAGAR, GOREGAON (WEST), MUMBAI MH 400062. INDIA |
| ANIA CUSHEN | 21 MICHIGAN HOUSE WESTFERRY ROAD TOWER HAMLETT LONDON E14 2SB UNITED KINGDOM |
| ANIA CUSHEN | 38 AMSTERDAM ROAD LONDON E14 3JB UNITED KINGDOM |
| ANIA CUSHEN | 21 MITCHEGEN HOUSE WESTFERRY ROAD LONDON E14 3SB UNITED KINGDOM |
| ANIA CUSHEN | 21 MICHIGAN HOUSE WESTFERRY ROAD LONDON E14 3SB UNITED KINGDOM |
| ANIA HOFFMAN | 520 EAST 81ST ST. NEW YORK NY 10028 |
| ANIA MESA | 66 WEST 25TH STREET APARTMENT 2 BAYONNE NJ 07002 |

| Claim Name | Address Information |
|---|---|
| ANIBAL G PEREZ | 7930 NW 185TH ST. HIALEAH FL 33015 |
| ANIBAL JAVIER GONZALEZ | 12940 RILEY CT RANCHO CUCAMUNGA CA 91739 |
| ANICITO, REGINA | 233 SUGAR APPLE WAY JUPITER FL 33458-2859 |
| ANIK JANKOWSKI | 3856 LINDSEY COURT APT. 10 NEWBURY PARK CA 91320 |
| ANIK JANKOWSKI | 3856 LINDSEY CT NEWBURY PARK CA 913204937 |
| ANIKA AGARWAL | 18350 LAUREL DR LOS GATOS CA 95030-3120 |
| ANIKA KARRIM | 306 PRINCE EDWARD ROAD FLAT 2A HONG KONG CHINA |
| ANIKA KARRIM | 306 PRINCE EDWARD ROAD FLAT 2A HONG KONG |
| ANIKE CAMPBELL | 90 UNION STREET APT. 5J NEW ROCHELLE NY 10805 |
| ANIKET KISHOR RAMEKAR | SABARMATI/305 LOKGRAM KALYAN (E) MUMBAI INDIA |
| ANIKIENKO,GEORGE IVAN | 664 E BEAU ST WASHINGTON PA 153016654 |
| ANIL ABRAHAM | 3 RIVERBEND ROAD BERKELEY HEIGHTS NJ 07922 |
| ANIL AMIN | BHANDUP GAON JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEAR ADARSH VAYAM SHALA, BHANDUP (E) MUMBAI MH 400042 INDIA |
| ANIL BABU GAJULAPALLI | ARK TOWERS 1-3-39 ROPPONGI MINATO-KU 13 10600321 JAPAN |
| ANIL CUTINHO | 37 EAST MAIN STREET SUITE# 6 ROCKAWAY NJ 07866 |
| ANIL CUTINHO | 37 EAST MAIN STREET SUITE# 6 ROCKAWAY NJ 07866-3521 |
| ANIL DHAWAN | C 304 GOLDEN OAK APARTMENTS HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| ANIL DHAWAN | A 504 LOTUS APARTMENTS HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| ANIL IDNANI | 44 WOODSIDE ROAD PURLEY,SURREY CR8 4LP UNITED KINGDOM |
| ANIL IDNANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANIL IDNANI | APATMENT 405 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MURG MUMBAI 400001 INDIA |
| ANIL IDNANI | APATMENT 31 URVASHI NAPEAN SEA ROAD MUMBAI 400006 INDIA |
| ANIL IDNANI | APATMENT 31 URVASHI NEPEAN SEA ROAD MUMBAI 400006 INDIA |
| ANIL K JINDAL | 107 DAWLISH DRIVE SEVEN KINGS ILFORD,ESSEX IG3 9EF UNITED KINGDOM |
| ANIL KIRAN VELLALA | 2418 VILLAGE DRIVE AVENEL NJ 07001 |
| ANIL KUMAR SINGH | FLAT # 3, GREENLAND CHS OPP. IIT MAIN GATE POWAI MUMBAI 400076 INDIA |
| ANIL MAMTANI | 601 AZABU JUBAN RESIDENCE 1-16-3 MINAMI-AZABU TOKYO 106-0047 JAPAN |
| ANIL MAMTANI | 409 IRONWOOD LN MORGANVILLE NJ 077514069 |
| ANIL MAMTANI | 4480 LERNER HALL NEW YORK NY 10027 |
| ANIL MUDHOLKAR | 922 N NOBLE ST APT 2F CHICAGO IL 60642-5387 |
| ANIL S SONI | MAMTA BLDG, PLOT NO - 158, SHRI MANGESH SHANTA DURGA CO-OP HSG SCTY, NERUL EAST MUMBAI MH INDIA |
| ANIL S SONI | 1/A VIJAY NIWAS J.M. ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| ANIL SADDI | 30 LANSDOWNE ROAD SEVEN KINGS ILFORD ,ESSEX IG3 8NE UNITED KINGDOM |
| ANIL SHAH | 13 BARTKUS FARM CONCORD MA 01742 |
| ANIL SINGH | 47-33 39TH PLACE QUEENS NY 11104 |
| ANIL STOCKER | 72 BURRELL'S FIELD TRINITY COLLEGE CAMBRIDGE UNIVERSITY CAMBRIDGE,CAMBS CB2 1TQ UNITED KINGDOM |
| ANIL STOCKER | 72 BURRELL'S FIELD TRINITY COLLEGE CAMBRIDGE UNIVERSITY CAMBRIDGE CB2 1TQ UNITED KINGDOM |
| ANIL STOCKER | 11 SOUTHWICK PLACE W2 2TN UNITED KINGDOM |
| ANIL STORES | SIMLA HOUSE SHOP NO 2 NEPANSE ROAD BOMBAY 400096 INDIA |
| ANIMA SGR SPAA/C ANIMA AMERICA | ATTN:PAOLO MAGGI HEAD OF OPERATIONS ANIMA S.G.R.P.A. VIA BRERA 18 MILANO 20121 ITALY |
| ANIMA SGR SPAA/C ANIMA ASIA | ATTN:PAOLO MAGGI HEAD OF OPERATIONS ANIMA S.G.R.P.A. VIA BRERA 18 MILANO 20121 ITALY |
| ANIMA SPAA/C ANIMA FONDO TRADING | ATTN:PAOLO MAGGI HEAD OF OPERATIONS ANIMA S.G.R.P.A. VIA BRERA 18 MILANO 20121 ITALY |
| ANIMAL HAVEN, INC. | 35-22 PRINCE STREET FLUSHING, NY 11354 |

| Claim Name | Address Information |
| --- | --- |
| ANIMAL HUMANE SOCIETY | 845 MEADOW LANE N GOLDEN VALLEY MN 55422 |
| ANIMAL LEGAL DEFENSE FUND | 333 MARKET STREET SUITE 2300 SAN FRANCISCO CA 94105 |
| ANIMAL LEGAL DEFENSE FUND | 170 EAST COTATI AVENUE COTATI CA 94931 |
| ANIMAL LEGAL DEFENSE FUND | 170 EAST COTAN COTAN CA 95401 |
| ANIMAL MEDICAL CENTER | 510 EAST 62ND STREET NEW YORK NY 10021 |
| ANIMAL PROTECTION INSTITUTE | PO BOX 22505 SACRAMENTO CA 95822 |
| ANIMAL RESCUE FUND, INC | P.O. BOX 238 WATERFORD CT 06385 |
| ANIMESH SAXENA | BUILDING 2A POWAI VIHAR NEAR POWAI LAKE MUMBAI 400076 INDIA |
| ANINA NOLAN | PRINCETON UNIVERSITY 124 HENRY HALL PRINCETON NJ 08544 |
| ANINA NOLAN | 1556 FRIST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ANINA NOLAN | 284 MOTT ST. NEW YORK NY 10012 |
| ANINA NOLAN | 1088 PARK AVENUE NEW YORK NY 10128 |
| ANINDYA DASGUPTA | 111 HIGH STREET 11F HONG KONG HONG KONG |
| ANINDYA RANJAN DAS | 32A KALI CHARAN GHOSH ROAD PO SINTHEE CALCUTTA WB 700050 INDIA |
| ANIRBAN CHAUDHURY | 44-46 PRESCOTT STREET APT 3 JERSEY CITY NJ 07304 |
| ANIRUDDHA E MANE | POKHARN RD. 1 THANE (W) SHIVALI NAGAR, THANE 400606 INDIA |
| ANIRUDH KHEMKA | 106 CORONATION AVENUE BATH,SOMER BA2 2JP UNITED KINGDOM |
| ANIRUDH KHEMKA | 189, TELEGRAPH PLACE, MILL QUAY, LONDON,MDDSX E14 9XB UNITED KINGDOM |
| ANIRUDH KHEMKA | C/O MR R. SUNDARESH 2 MAGDALENE HOUSE MANOR FIELDS PUTNEY SW15 3LU UNITED KINGDOM |
| ANIS D. GHANCHI | 2 WILLOW RUN DAYTON NJ 08810 |
| ANIS KHAN | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST) MUMBAI 400102 INDIA |
| ANISA JAVERI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANISEA M. GARCIA | 5294 SCRANTON COURT DENVER CO 80239 |
| ANISH GARG | 303, MAXIMA MARATHON LBS ROAD MULUND (W) MUMBAI INDIA |
| ANISH GARG | 901, NEW LAKE PALACE APTS POWAI VIHAR POWAI MUMBAI INDIA |
| ANISH GARG | 508, ZINNIA NAHAR&#039;S AMRIT SHAKTI CHANDIVALI, ANDHERI(E) MUMBAI INDIA |
| ANISH KUMAR | 3 MOHINGSON CT. HOLMDEL NJ 07733 |
| ANISH KURUP | 1716 RIVENDELL WAY NEW YORK NJ 08817 |
| ANISH MATHEW | DELHI INDIA |
| ANISH MATHEW | C 2701 CANNA HOUSING CO-OPERATIVE SOCIETY WADALA EAST, MUMBAI MUMBAI 400037 INDIA |
| ANISH MATHEW | B 503 CANNA HOUSING CO-OPERATIVE SOCIETY HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| ANISH PATEL | 498 LIBERTY AVE JERSEY CTY NJ 07307 |
| ANISH PATEL | 214 EAST 83RD STREET APT 2A NEW YORK NY 10028 |
| ANISH SHAH | 15982 E CHENANGO AVE UNIT E AURORA CO 800151857 |
| ANISH SHAH | 1665 LOGAN STREET APARTMENT 250 DENVER CO 80203 |
| ANISH SHAH | 1127 WEST LOCUST AVENUE ANAHEIM CA 92802 |
| ANISH VASISTH | 4 FAIRMONT AVENUE ONTARIO TOWER APT 406 CANERY WARF UNITED KINGDOM |
| ANISH VASISTH | 4 FAIRMONT AVENUE ONTARIO TOWER APT 406 CANARY WHARF UNITED KINGDOM |
| ANISH VASISTH | 4 FAIRMONT AVENUE ONTARIO TOWER, # 406 CANARY WHARF UNITED KINGDOM |
| ANISH VASISTH | 4 FAIRMONT AVENUE ONTARIO TOWER, # 406 LONDON E14 9JA UNITED KINGDOM |
| ANISH VASISTH | 12924 TIPPERARY LN PLAINFIELD IL 60585-2835 |
| ANISHA PATEL | 191 KINGSHILL DRIVE MIDDLESEX HA3 8QT UNITED KINGDOM |
| ANISIMOVA, VICTORIA | 26 BAKINSKIKH KOMISSAROV 4-4-8 MOSCOW 119526 RUSSIAN FEDERATION |
| ANISMAN, BETH E. | 302 WEST 86TH STREET APARTMENT 6A NEW YORK NY 10024 |
| ANISSA A. KELLY | 247 EAST 39TH STREET APARTMENT 2A NEW YORK NY 10016 |
| ANITA A. GUPTA | 3 MITCHELL PLACE APARTMENT 6D NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ANITA A. GUPTA | 22975 BALBOA ROAD CUPERTINO CA 95014 |
| ANITA A. GUPTA | 22975 BALBOA RD CUPERTINO CA 95014-5417 |
| ANITA ALVAREZ DESADIER | P.O. BOX 803 MINATARE NE 69356 |
| ANITA BORG INSTITUTE | 1501 PAGE MILL ROAD MS 1105 PALO ALTO CA 94304 |
| ANITA CHIU | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD HUNGHOM BAY HONG KONG |
| ANITA CHIU | 6-7-7 APARTMENTS AKASAKA NANBUZAKA, #304 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| ANITA COOMBS | 25 ASHBRIDGE ROAD ALLESLEY PARK COVENTRY,WSTMID CV5 0LB UNITED KINGDOM |
| ANITA FELIX | 863 FLAGSTONE DR DYER IN 46311-2286 |
| ANITA FINDLAY | 116, LOWER GROUND FLOOR BELSIZE ROAD LONDON NW6 4BG UNITED KINGDOM |
| ANITA FLANNERY | 3 EAST 78TH STREET NEW YORK NY 10021 |
| ANITA FLANNERY | 3 EAST 78TH STREET APARTMENT 2A NEW YORK NY 10021 |
| ANITA FRANCES KOOP | 25164 E 2ND AVE AURORA CO 800184573 |
| ANITA HO | 49 PEACHTREE LN YORBA LINDA CA 92886 |
| ANITA JO YOUNGER | 142 DEL MAR CIR APT 11 AURORA CO 800118246 |
| ANITA JO YOUNGER | 12301 RANDOLPH PLACE DENVER CO 80239 |
| ANITA JONES | 154 E 29TH ST APT 4E NEW YORK NY 10016-8133 |
| ANITA KISSER | 1745 9TH STREET, APT 1 GERING NE 69341 |
| ANITA L HENNING | 1501 LANDING AVE SEAL BEACH CA 90740 |
| ANITA LADHA | 65 NOYE LANE WOODMERE NY 11598 |
| ANITA LADHA | B-11 3RD FLOOR, ADITYAMAN CHS LTD. KANTI NAGAR J B NAGAR, ANDHERI (E) MUMBAI 400059 INDIA |
| ANITA LARSSON | VITTRAVAGEN 24 132 39 SALTSJO-BOO SWEDEN |
| ANITA LARSSON | WINDSOR HOUSE HIROO #104 2-5-33 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| ANITA MISHRA | 62, OCEAN&#039;S VIEW, COLABA MUMBAI 400005 INDIA |
| ANITA O SMITH | 20 DUKES MEWS LONDON W1U 3ET UK |
| ANITA O SMITH | 20 DUKES MEWS LONDON W1U 3ET UNITED KINGDOM |
| ANITA PARRIS | 594 LINCOLN AVENUE ORANGE NJ 07050 |
| ANITA PARRIS | 594 LINCOLN AVENUE ORANGE NJ 07050 |
| ANITA PATIL | 602 , B WING, REBELLO ENCLAVE, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MUMBAI INDIA |
| ANITA PATIL | 602 , B WING, REBELLO ENCLAVE, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MUMBAI MH INDIA |
| ANITA SURI | 10A DOLPHIN APARTMENT PILOT  BUNDER ROAD COLABA MUMBAI MH 400005 INDIA |
| ANITA THERESA DEVLIN | 83 GLENHURST AVENUE ,KENT DA5 3QQ UNITED KINGDOM |
| ANITHA BHASKARAN | 25 RIVER DRIVE SOUTH APARTMENT # 2305 JERSEY CITY NJ 07310 |
| ANITHA BHASKARAN | 20 RIVER COURT APARTMENT # 2710 JERSEY CITY NJ 07310 |
| ANITHA RANGAN | 502, KOKILA APPTS MILITARY ROAD MAROL MUMBAI MH 400059 INDIA |
| ANITHA RANGAN | B-204, TULIP PARK MILITARY ROAD MAROL MUMBAI MH 400059 INDIA |
| ANIXTER | ANIXTER HOUSE 1 YORK ROAD UXBRIDGE, MDDSX UB8 1RN UNITED KINGDOM |
| ANIXTER DISTRIBUTION | MUMBAI MUMBAI INDIA |
| ANIXTER DISTRIBUTION | 15 WOODLANDS TERRACE, SINGAPORE 738440 SINGAPORE |
| ANIXTER INC. | 25B VREELAND RD FLORHAM PARK NJ 07932 |
| ANIXTER SINGAPORE PTE LTD | 15-WOODLANDS TERRACE S(738440) RCB #199101106D SINGAPORE SINGAPORE |
| ANIXTER SINGAPORE PTE LTD | 15, WOODLANDS TERRACE, SINGAPORE 738440 SINGAPORE |
| ANJALI BHAVE | 160 WEST END APARTMENT 6-M NEW YORK NY 10023 |
| ANJALI BHAVE | 160 WEST END AVENUE APARTMENT 6M NEW YORK NY 10023 |
| ANJALI BHAVE | 160 WEST END AVENUE APARTMENT 6M 66 AMSTERDAM AVENUE NEW YORK NY 10023 |
| ANJALI BHAVE | 1815 JFK BLVD APARTMENT 1704 PHILADELPHIA PA 19103 |
| ANJALI FORD | 17C BRISTOL GARDENS, LITTLE VENICE LONDON UNITED KINGDOM |
| ANJALI G USNALE | RUKMINI NARAYAN NAGAR LATUR MH 413531 INDIA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANJALI G USNALE | FLAT NO2,D-19,SAHYADRI SOCEITY, SECTOR-8,SANPADA. NAVI MUMBAI MH 421201 INDIA |
| ANJALI MUKERJEE HEALTH TOTAL PVT LTD | G-2, RICHA ESTATE , B/29 NEW LINK ROAD, ANDHERI (W) MH 400053 INDIA |
| ANJALI PARADKAR | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHARYA ROAD POWAI MUMBAI MH 400076 INDIA |
| ANJALI PARADKAR | 101, SILVER KREST SOCIETY OPP BOMBAY CAMBRIDGE SCHOOL OFF SAHAR ROAD, CHAKALA, ANDHERI (E) MUMBAI 400099 INDIA |
| ANJALI SARIN | 85 CHARLBERT COURT ST JOHNS WOOD LONDON NW8 7DA UNITED KINGDOM |
| ANJALI SARIN | C-13 FRIENDS COLONY (EAST) NEW DELHI UT 110065 INDIA |
| ANJALI VYAS | BUILDING NO. 6, FLAT NO. 7 NAV JIVAN SOCIETY LAMINGTON ROAD MUMBAI CENTRAL MUMBAI MH INDIA |
| ANJANA DEB SARKAR | 9 SALLY COURT BRIDGEWATER NJ 08807 |
| ANJANA GANGULY | C/O 505, D/15, KALPAK ESTATE ANTOP HILL MUMBAI MH 400037 INDIA |
| ANJANA S UPADHYAY | B 207, 2ND FLOOR, KOKANI PADA OPP SAKET APT, KURAR MALAD EAST MALAD (E) MUMBAI 400097 INDIA |
| ANJARLEKAR & ASSOCIATES | UNIT NO 8 FIRST FLOOR HIND SERVICE INDUSTRIES DNYANESHWAR MANDIR ROAD,SHIVAJI PARK DADAR 400028 INDIA |
| ANJERLEKAR & ASSOCIATES | UNIT NO. 8, 1ST FLOOR, HIND SERVICE INDUSTRIES, DNYANESHWAR MANDIR ROAD, SHIVAJI PARK, DADAR(W), MUMBAI MH 400028 INDIA |
| ANJLI KOTHARI | 184 LEXINGTON AVE 4D NEW YORK NY 10016 |
| ANJLI SABHARWAL | 57 ANNETTE DRIVE MARLBORO NJ 07746 |
| ANJUIN | 475 HIRANO SHINGU-CHO TATSUNO-SHI 28 679-4342 JAPAN |
| ANJUM SHARMA | 100 MAIDEN LANE APT # 1112 NEW YORK NY 10038 |
| ANJUM SHARMA | 115 CHELTENHAM ROAD HOCKESSIN DE 19707 |
| ANJUM SHARMA | 478 COMMONWEALTH AVE BOSTON MA 02215 |
| ANKAMMA RAO INAMPUDI | SEISHIN MINAMI HEIGHTS #314. SEISHINCHO 1-1-3 EDOGAWA-KU 13 134-0087 JAPAN |
| ANKARA PAZARI BILGISAYAR VE BURO | KAGITCIBASI SOKAK NO 28 ALTUNIZADE ISTANBUL TURKEY |
| ANKE GRAMBAUER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANKE PARR | 601 BANKSIDE LOFTS 65 HOPTON STREET LONDON SE1 9GZ UNITED KINGDOM |
| ANKEET DIXIT | A/34 BANSI TERRACE KASTUR PARK SHIMPOLI ROAD MUMBAI 400092 INDIA |
| ANKIT AGARWAL | 501, RUBY BUILDING, GEM PLAZA, POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| ANKIT AGRAWAL | FLAT-18/D, BLOCK 5, PARK ISLAND, MA ON HONG KONG CHINA |
| ANKIT AGRAWAL | FLAT-18/D, BLOCK 5, PARK ISLAND, MA ON HONGKONG HONG KONG |
| ANKIT CHANDRA | 904 GREEK ROW DRIVE #222 ARLINGTON TX 76013 |
| ANKIT GYANESH AGARWAL | C-106 IIMB HOSTELS BANNERGHATTA ROAD INDIA BANGALORE 560076 INDIA |
| ANKIT GYANESH AGARWAL | C-14/7, ONGC COLONY P.O. CINNAMARA JORHAT AS 785704 INDIA |
| ANKIT JAIN | B-704, RAHEJA NEST CHANDIVALI FARM ROAD MUMBAI MH 400072 INDIA |
| ANKIT JAIN | B-704, RAHEJA NEST MUMBAI 400076 INDIA |
| ANKIT JOSHI | B-504; SMINU CHS; PREM NAGAR; OFF MANDPESHWAR ROAD BORIVLI(WEST) MUMBAI MH 400092 INDIA |
| ANKIT KHANDELWAL | APT 307, SOUTH, 151 TOWER BRIDGE ROAD LONDON SE1 3LW UNITED KINGDOM |
| ANKIT MANDHANIA | 10 WOODBURY CT. WEST WINDSOR NJ 08550 |
| ANKIT MURARKA | C-006 HOSTEL BLOCKS, IIM BANGALORE, BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| ANKIT SHAH | S1, AMRUT SIDDHI SOC; NEAR ANJALI SOC; PANCHPAKHADI THANE (W) THANE(W) 400602 INDIA |
| ANKIT SHAH | 101/D SITA VIHAR NAUPADA ROAD THANE (W) MH 400602 INDIA |
| ANKIT STATIONERY & XEROX | HANSRAJ DAMODAR TRUST BUILDING 12/14, SUNDRALAL BAHAL PATH, GOA STREET, SHOP NO. 2A, BALLARD ESTATE MUMBAI MH 400038 INDIA |
| ANKIT VADHER | 774 GARTH ROAD WHEELING IL 60090 |
| ANKIT VADHER | 1001 W 15TH ST #230 CHICAGO IL 60608 |
| ANKIT VAKHARIA | 21 HOLLY STREET JERSEY CITY NJ 07305 |
| ANKIT VAKHARIA | 7455 ABERDEEN CT GILROY CA 95020-3003 |

| Claim Name | Address Information |
|---|---|
| ANKITA CHAUBEY | 1 / 604, LORD SHIVA&#039;S PARADISE NEAR SAMPADA HOSPITAL OPP. CHOTA MHASOBA MANDIR KALYAN (W) 421301 INDIA |
| ANKOMAH,MICHAEL ANDREW | 29 MEAFIELD AVENUE LANGLEY SLOUGH, BERKS SL3 8HP UNITED KINGDOM |
| ANKUDINOV, ALEXANDER | 6143-2 RIVERWALK LN JUPITER FL 33458 |
| ANKUR AGARWAL | DELHI INDIA |
| ANKUR AGARWAL | 408, SUNSET II, WING B RAHEJA VIHAR MUMBAI 400072 INDIA |
| ANKUR BAREJA | FLAT NO. 70 AKANKSHA APARTMENTS SECTOR 62 NOIDA UP 201307 INDIA |
| ANKUR CHOPRA | FLAT 16 5 MELLINNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| ANKUR CHOPRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANKUR CHOWDHRY | 200 E 82ND ST APT 25B NEW YORK NY 100282753 |
| ANKUR CHOWDHRY | 5225 POOKS HILL ROAD APARTMENT 509SOUTH BETHESDA MD 20814 |
| ANKUR GARG | FLAT 303, PANHALGARH, IIT BOMBAY CHS NEAR SM SHETTY SCHOOL, HIRANANDANI, POWAI MUMBAI MH 400101 INDIA |
| ANKUR GOYAL | 27 SUSAN CONSTANT COURT 14 NEWPORT AVENUE VIRGINIA QUAY LONDON E14 2DL UNITED KINGDOM |
| ANKUR GOYAL | 19 CAPE YARD KENNET STREET LONDON E1W 2JU UNITED KINGDOM |
| ANKUR GOYAL | 803, VICTORIA CLASSIC OFF P. K. ROAD MULUND (WEST) MUMBAI 400080 INDIA |
| ANKUR GUPTA | FLAT NO. 103, BUILDING B KANJURMARG (E) MUMBAI 400042 INDIA |
| ANKUR GUPTA | FLAT NO. 103, B,PARIVAR CO-OP HOUSING SOCIETY NEAR ANKUR HOSPITAL, NEHRU NAGAR KANJURMARG (E) MUMBAI 400042 INDIA |
| ANKUR MATHUR | B-11/504 RUTU ENCLAVE, GOADBUNDER ROAD THANE (W) MUMBAI 400607 INDIA |
| ANKUR NAKAI | 14 B UDAYAGIRI ANUSHAKTINAGAR MUMBAI 420094 INDIA |
| ANKUR PAWAR | C - 603, VISHWAS C.H.S SAHANIWAS NNP GOREGAON(E) MUMBAI MH INDIA |
| ANKUR PAWAR | C - 603, VISHWAS C.H.S, SANKALP SAHANIWAS, NNP FILMCITY ROAD GOREGAON(E) GOREGAON (EAST), MUMBAI MH INDIA |
| ANKUR PRAKASH | NO: 1, HIGH STREET CENTRAL HONG KONG |
| ANKUR S. GUPTA | 2205 BRIDGEPOINTE PKWY APT 135 FOSTER CITY CA 94404-5079 |
| ANKUR S. GUPTA | 2205 BRIDGEPOINTE PKWY APT Q135 FOSTER CITY CA 944045079 |
| ANKUR SABOO | 310-A    22ND STREET UNION CITY NJ 07087-4412 |
| ANKUR SHAH | 243, HINGWALA CROSS LANE 10 - HIRA APT&#039;S GHATKOPAR(E) MUMBAI 400077 INDIA |
| ANKUSH VERMA | B-103 MSEB STAFF COLONY BARVE MARG, CHEMBUR MUMBAI 400071 INDIA |
| ANLAGE INFOTECH (INDIA) P. LTD | 13, MANIK APARTMENT, BHAVANI SHANKAR ROAD, DADAR, MUMBAI MH 400028 INDIA |
| ANMARIE OLSON | TWO 12TH STREET APARTMENT 1004 HOBOKEN NJ 07030 |
| ANMARIE OLSON | 124 CENTER AVE CHATHAM NJ 07928-2643 |
| ANN AMELIA NILES | 23072 SEABROOK LN MORENO VALLEY CA 925 |
| ANN ARBOR PIONEER BOOSTER CLUB | 601 W. STADIUM BLVD ANN ARBOR MI 48103 |
| ANN ARBOR PUBLIC SCHOOLS EDUCATIONAL | FOUNDATION 2555 SOUTH STATE STREET ANN ARBOR MI 48104 |
| ANN C MCANDREWS | 2204 W PARK BLVD #2004 PLANO TX 75075 |
| ANN C SIGUENZA | P.O. BOX 595 WASHINGTONVILLE NY 10992 |
| ANN C SIGUENZA | P.O. BOX 595 1846 ROUTE 208 NORTH WASHINGTONVILLE NY 10992 |
| ANN C SIGUENZA | 1846 ROUTE 208 NORTH WASHINGTONVILLE NY 10992 |
| ANN C. COOPER | 15968 WOODLAWN BEACH DRIVE HICKORY CORNERS MI 49060 |
| ANN CE RITTGERS | 2154 BONE ROAD LEBANON OH 45036 |
| ANN CUTTING | 8 PIED BULL YARD LONDON WC1A 2JR UNITED KINGDOM |
| ANN E BATHAVIC | 13 WEST PINE STREET MOUNT HOLLY SPRINGS PA 17013 |
| ANN E BATHAVIC | 13 W PINE ST MT HOLLY SPGS PA 170651324 |
| ANN E. KELLOGG | 11845 US HWY 285 CONIFER CO 80433 |
| ANN E. TRIMBLE | 2 W. 10TH ST. APT. #1E NEW YORK NY 10014 |
| ANN H TUCKER | 19 CROSBY PLACE COLD SPRING HARBOR NY 11724 |
| ANN H TUCKER | 19 CROSBY PLACE COLD SPR. HARBOR NY 11724 |

| Claim Name | Address Information |
| --- | --- |
| ANN H. BENJAMIN | 55 E. ERIE APARTMENT 4101 CHICAGO IL 60611 |
| ANN H. KWON | ONE COLUMBUS PLACE APT. N15P NEW YORK NY 10019 |
| ANN H. KWON | 184 BIG RIDGE DRIVE EAST STROUDSBURG PA 18301 |
| ANN H. SICARD | 4625 15TH ST BOULDER CO 80304 |
| ANN KAM KEE LEUNG | 228 BLEECKER STREET, APT 3, NEW YORK NY 10014 |
| ANN KANNAMPILLY | 670 VILLAGE ROAD WEST PRINCETON NJ 08550 |
| ANN L. SILVERMAN 2005 REVOCABLE TRUST | ISRAEL D. FRIDMAN, TRUSTEE 69 OAK AVENUE BELMONT MA 02478-2713 |
| ANN LEI | 2700  DEL MEDIO CT. APARTMENT 328 MOUNTAIN VIEW CA 94040 |
| ANN LOUISE CRONKHITE | 11300 CRESTVIEW BLVD KOKOMO IN 46901 |
| ANN M BENJAMIN | 1455 WASHINGTON BLVD APT. 419 STAMFORD CT 06902 |
| ANN M BENJAMIN | 3905 TERRENCE BAY COURT APT. 6 RICHMOND VA 23233 |
| ANN M BENJAMIN | 13700 MILBRANCH COURT RICHMOND VA 23233 |
| ANN M. CAMBRONNE | 3001 BROADWAY APARTMENT 5272 NEW YORK NY 10027 |
| ANN M. CAMBRONNE | 4590 HELMO AVE N SAINT PAUL MN 55128-2208 |
| ANN M. HEIDENRICH | 39513 VILLAGEWOOD RD NOVI MI 48375 |
| ANN MARIA MUNOZ | 31 CHINOE RD GERING NE 693411819 |
| ANN MARIE MADIGAN | 175 LEXINGTON AVENUE APT 1R NEW YORK NY 10016 |
| ANN MARIE REIFEL | 7912 RIVER ROAD #407 NORTH BERGEN NJ 07047 |
| ANN MARIE REIFEL | 7900 HARBOR ISLAND DR APT 1211 NORTH BAY VILLAGE FL 331414297 |
| ANN MARIE ROBB | 23 ST GILES WAY HAMILTON ML3 8PG UNITED KINGDOM |
| ANN MARIE SALAMY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANN MARIE SALAMY | 4 LEXINGTON BUILDING FAIRFIELD ROAD LONDON E3 2UH UNITED KINGDOM |
| ANN MARIE SALAMY | 240 BALHAM HIGH ROAD FLAT 2 SW12 7AW UNITED KINGDOM |
| ANN MARIE SALAMY | 240 BALHAM HIGH ROAD FLAT 2 SW17 7AW UNITED KINGDOM |
| ANN MARIE SALAMY | 3-4 ABBEY ORCHARD STREET APT. 10 LUKE HOUSE LONDON SW1P 2JJ UNITED KINGDOM |
| ANN MCKEEVER | NEW CITY RESIDENCE SEASIDE TOWER #1303 4-10-18 HIGASHI SHINAGAWA SHINAGAWA-KU 140-0002 JAPAN |
| ANN MCKEEVER | NEW CITY RESIDENCE SEASIDE TOWER #1303 4-10-18 HIGASHI SHINAGAWA SHINAGAWA-KU 13 140-0002 JAPAN |
| ANN MCKENNA | 58 DUNLACE ROAD HACKNEY LONDON E5 0NE UNITED KINGDOM |
| ANN NORTON SCULPTURE GARDENS | 253 BARCELONA ROAD WEST PALM BEACH FL 33401 |
| ANN P. FRIEDMAN | 1062 OLD FORD ROAD HUNTINGDON VALLEY PA 19006 |
| ANN R. ROMANAZZI | PO BOX 1029 NEW LENOX IL 60451 |
| ANN R. ROMANAZZI | PO BOX 1029 NEW LENOX IL 60451-6029 |
| ANN WALKER CATERING | P.O. BOX 85 SAN ANSELMO CA 94979 |
| ANN ZACHARIADES | 35 VASSAR STREET STATEN ISLAND NY 10314 |
| ANN-MARIE STONE | 7 LISMORE PARK BIRKDALE SOUTHPORT,MERSYD PR8 2FY UNITED KINGDOM |
| ANNA ANGELI | 93 UXEDON HILL WEMBLEY PARK HA9 9SH UNITED KINGDOM |
| ANNA AVROUCHTCHENKO | 601 WEST 113TH STREET 4D NEW YORK NY 10025 |
| ANNA B. LEE | 245 EAST 80TH STREET APT 12B NEW YORK NY 10021 |
| ANNA B. LEE | 1423 OXFORD ST BERKELEY CA 947091426 |
| ANNA BELLA REYES | 1465 WALL ST TRACY CA 95376-3440 |
| ANNA BLOCK | 3117 MERRIANNE DR RALEIGH NC 27607-3014 |
| ANNA BRESCIA | 2-01 50TH AVENUE APARTMENT 11F LONG ISLAND CITY NY 11101 |
| ANNA BRESCIA | 535 NEPTUNE AVE APT 4H BROOKLYN NY 11224-4024 |
| ANNA CAVE-BIGLEY | 27E REDCLIFFE GARDENS LONDON SW10 9BH UNITED KINGDOM |
| ANNA CHAPMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANNA CHAPMAN | 47 VOLTAIRE ROAD SW4 6DD UNITED KINGDOM |
| ANNA CHRISTINA BARRETTO | 102 CHRISTOPHER COLUMBUS DR APT 1010 JERSEY CITY NJ 07302-5571 |

| Claim Name | Address Information |
|---|---|
| ANNA CHRISTINA KEMP | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANNA CHUNG | 144 WEST 23RD STREET APARTMENT 8F NEW YORK NY 10011 |
| ANNA COUTTS DONALD | 22 PARSONS GREEN LANE LONDON SW6 4HS UK |
| ANNA COUTTS DONALD | 22 PARSONS GREEN LANE LONDON SW6 4HS UNITED KINGDOM |
| ANNA COX | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANNA DAJERO | 20041 OSTERMAN RD LAKE FOREST CA 926307757 |
| ANNA DAJERO | 33052 PALO ALTO STREET DANA POINT CA 92629 |
| ANNA DAJERO | 20041 OSTERMAN RD LAKE FOREST CA 92630-7757 |
| ANNA E. ELLIS | 169 PENNSYLVANIA AVE FREEPORT NY 11520-2020 |
| ANNA ELYASOVA | ESSEX STR.5 BAD WILDUNGEN HE 34537 GERMANY |
| ANNA ELYASOVA | 183 FORDWYCH ROAD LONDON NW2 3NG UNITED KINGDOM |
| ANNA EMERY | HOLLY COTTAGE GROOM CLOSE BROMLEY,KENT BR2 9JN UNITED KINGDOM |
| ANNA FIGUEROA | 18618 COLLINS ST APT 117 TARZANA CA 913562126 |
| ANNA FILIPOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANNA FILIPOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANNA GEORGIEVA | BLUETEUSTRASSE 23 ZURICH 80 SWITZERLAND |
| ANNA GEORGIEVA | FLAT 11 BOARDWALK PLACE LONDON E14 5GE UNITED KINGDOM |
| ANNA GEORGIEVA | 125 BOARDWALK PLACE LONDON E14 5SG UNITED KINGDOM |
| ANNA GEORGIEVA | 19 ELEMAG ST BL 309 31 SOFIA, BULGARIA, 1113 EUROPE |
| ANNA GEORGIEVA | 260 WEST 54TH STR. 28C NEW YORK NY 10021 |
| ANNA GILMAN | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309-3962 |
| ANNA HEFTMAN | 58 RED LION COURT BISHOPS STORTFORD ,HERTS CM23 3YL UNITED KINGDOM |
| ANNA JANICKI | 549 GRAHAM AVENUE 3R BROOKLYN NY 11222 |
| ANNA JI | 14-38 131 STREET COLLEGE POINT NY 11356 |
| ANNA K. KAWA | 196 CURTIS ST. NEW BRITAIN CT 06053 |
| ANNA K. KAWA | 200 WATER ST. APT. 528 NEW YORK NY 10038 |
| ANNA K. KAWA | 196 CURTIS ST. NEW BRITAIN CT 06053 |
| ANNA K. SABISTON | 150 W. 51ST ST. APT. 821 NEW YORK NY 10019 |
| ANNA K. SABISTON | 120 W. 21ST ST. APT. 208 NEW YORK NY 10019 |
| ANNA K. SABISTON | 750 N. SHORELINE BLVD. APT. 96 MOUNTAIN VIEW CA 94043 |
| ANNA K. SABISTON | 146 DORE ST. SAN FRANCISCO CA 94101 |
| ANNA KIM | 208 W 23RD ST APT 206 NEW YORK NY 100112307 |
| ANNA KIM | 156-09 46TH AVENUE FLUSHING NY 11355 |
| ANNA KITTO | 7 PENN COURT MARLOW,BUCKS SL7 1QR UNITED KINGDOM |
| ANNA KITTO | 7 PENN COURT LOCK ROAD MARLOW,BUCKS SL7 1QR UNITED KINGDOM |
| ANNA KONFISAKHAR GELLER | 350 WEST 43RD STREET APARTMENT 25G NEW YORK NY 10036 |
| ANNA KONFISAKHAR GELLER | 4-75 48TH AVENUE APARTMENT 1509 LONG ISLAND CITY NY 11101 |
| ANNA KUPERSHTEYN | 20 SOUTHERLAND DR. EAST BRUNSWICK NJ 08816 |
| ANNA KUPERSHTEYN | 3900 WALNUT STREET BOX 214 PHILADELPHIA PA 19104 |
| ANNA L PERRY | FLAT D 193 LAVENDER HILL LONDON SW11 5TB UNITED KINGDOM |
| ANNA L. IRELAND | 803 TIMBERVIEW LANE ARLINGTON TX 76014 |
| ANNA L. IRELAND | 803 TIMBERVIEW LANE ARLINGTON TX 76014 |
| ANNA LEAH KLEIN | 251 SUNSET AVENUE ENGLEWOOD NJ 07631 |
| ANNA LEAH KLEIN | 284 MOTT STREET NEW YORK NY 10012 |
| ANNA LEAH KLEIN | 284 MOTT STREET APT. 8P NEW YORK NY 10012 |
| ANNA LEAH KLEIN | 021 DUNSTER HOUSE HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| ANNA LECORGNE | 690 GREENWICH STREET APT 1F NEW YORK NY 10014 |
| ANNA LEE WILLIS | 2029 VERBENA DR. AUSTIN TX 78750 |
| ANNA LUCARELLI | 27 A NEVERN MANSIONS NEVERN SQUARE LONDON SW5 9TH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANNA M. BEACH | 5231 DRESDEN PL RIVERSIDE CA 92505-2534 |
| ANNA M. SCHOENBERG | 43 ORRINGTON COURT SCHAUMBURG IL 60173 |
| ANNA M. SCHOENBERG | 849 NORTH FRANKLIN APARTMENT 501 CHICAGO IL 60610 |
| ANNA MAE KOO | HOUSE 7, 74 MOUNT KELLETT ROAD HONG KONG CHINA |
| ANNA MAGOULA | 25-32 34TH STREET ASTORIA NY 11105 |
| ANNA MAKEDON | 24 HENRY ST SCARSDALE NY 10583-2602 |
| ANNA MARIA FRANCIS | SECOND FLOOR FLAT 142 ELGIN AVE LONDON W9 2NS UNITED KINGDOM |
| ANNA MARIA FRANCIS | SECOND FLOOR FLAT 142 ELGIN AVE LONDON,ANT W9 2NS UNITED KINGDOM |
| ANNA MARIE GRAY | 5 BUTLERS COURT HIGH WYCOMBE,BUCKS HP13 7JH UNITED KINGDOM |
| ANNA MARIE OCAMPO | 2525 CRANSTON DR UNIT 3 ESCONDIDO CA 92025-7381 |
| ANNA MELA | VIA SPADOLINI 9A MILANO ITALY |
| ANNA NAGLE | 25 BANK STREET LONDON E14 5LE UK |
| ANNA NAGLE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANNA NANCY KAZARINOVA | 75 THIRD AVENUE NEW YORK NY 10003 |
| ANNA NANCY KAZARINOVA | 75 THIRD AVENUE APARTMENT 801 NEW YORK NY 10003 |
| ANNA ONG | 12 STONEHOLM STREET APARTMENT 302 BOSTON MA 02115 |
| ANNA PARTRIDGE | 33 ST GEORGES WHARF 6 SHAD THAMES LONDON SE1 2YS UNITED KINGDOM |
| ANNA PHILLIPS CO UK | ANNA PHILLIPS PO BOX 19 PAR PL PL24 2ZR UNITED KINGDOM |
| ANNA PHILLIPS CO UK | PO BOX 19 PAR PL24 2ZR UNITED KINGDOM |
| ANNA PHILLIPS CO UK | PO BOX 193 PAR PL24 2ZR UNITED KINGDOM |
| ANNA PIESANEN | 459 12 STREET, ID BROOKLYN NY 11215 |
| ANNA PRZEKWAS | FLAT 8, SURREY LODGE 11 WYKE ROAD LONDON SW20 8RT UNITED KINGDOM |
| ANNA ROSE GUTIERREZ | 23022 SAMUEL ST APT 26 TORRANCE CA 905053829 |
| ANNA ROSE GUTIERREZ | 2625 WEST BAYLOR CIR ANAHEIM CA 92801 |
| ANNA SALAZAR | 10727 SUNSET RANCH RD. BAKERSFIELD CA 93311 |
| ANNA SALAZAR | PO BOX 40914 BAKERSFIELD CA 933840914 |
| ANNA SATCHWELL | 27 HELENA SQUARE LONDON UNITED KINGDOM |
| ANNA SEREBRYANIK | 2805 OCEAN PKWY APT 7C BROOKLYN NY 11235-7864 |
| ANNA SPEAR | 10 ROSS APARTMENTS 23 SEAGULL LANE LONDON UNITED KINGDOM |
| ANNA SPEAR | 10 ROSS APARTMENTS 23 SEAGULL LANE LONDON E16 1DE UNITED KINGDOM |
| ANNA SPEZIE | 25 BANK LONDON E14 5LE UNITED KINGDOM |
| ANNA STARITSINA | 270 MARIN BLVD APARTMENT 5M JERSAY CITY NJ 07302 |
| ANNA STARITSINA | 176 BLEECKER STREET APARTMENT 3 NEW YORK NY 10012 |
| ANNA SUN JUNG KIM | 15796 CAMINITO LA TORRE SAN DIEGO CA 92128 |
| ANNA TORRACA | 110 BEDFORD ST APT 4C NEW YORK NY 10014-5387 |
| ANNA TORRACA | 226 EAST 70TH STREET APARTMENT 6B NEW YORK NY 10021 |
| ANNA TSERPELIS | FLAT 311 ALASKA BUILDING DEAL'S GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| ANNA VLADIMIROVNA KOGAN | NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| ANNA VLADIMIROVNA KOGAN | 164 BRUCE ROAD LONDON,ANT E3 3EU UNITED KINGDOM |
| ANNA VLADIMIROVNA KOGAN | 29 REDFORD HOUSE 1 PEMBRIDGE GARDENS LONDON W2 4EE UNITED KINGDOM |
| ANNA WALTERS | 67 HAVILAND ROAD LAKE CARMEL NY 10512 |
| ANNA WALTERS | 22-11 29TH STREET, #1R ASTORIA NY 11105 |
| ANNA YU | 417 E. TH ST APT 19A NEW YORK NY 10022 |
| ANNA-HELENE X. FEINSILVER | 601 79TH ST APT B14 BROOKLYN NY 112093756 |
| ANNA-JULIA LEUSING | SOULSBOURY COURT SC6.2 UNIVERSITY OF BATH BATH BA2 7PB UNITED KINGDOM |
| ANNA-LOUISE CHIVERS | POST OFFICE COTTAGE 63 HARMER GREEN LANE DIESWELL HERTS AL6 0EH UK |
| ANNA-LOUISE CHIVERS | POST OFFICE COTTAGE 63 HARMER GREEN LANE DIESWELL HERTS AL6 0EH UNITED KINGDOM |
| ANNA-LOUISE CHIVERS | POST OFFICE COTTAGE 63 HARMER GREEN LANE DIGSWELL HERTS AL6 0EH UNITED KINGDOM |
| ANNABEL BOOG | 12 HILARY CLOSE POLEGATE BN26 5JH UK |

| Claim Name | Address Information |
|---|---|
| ANNABEL BOOG | 12 HILARY CLOSE POLEGATE BN26 5JH UNITED KINGDOM |
| ANNABEL DOWNER | 20A WOODSIDE WIMBLEDON SW19 7AR UNITED KINGDOM |
| ANNABEL DOWNER | 10A OAKWOOD ROAD RAYNES PARK SW20 0PW UNITED KINGDOM |
| ANNABEL SQUIER | FLAT 9B, BLOCK 3, GRAND PANORAMA, 10 ROBINSON ROAD, MID-LEVELS, HONG KONG CHINA |
| ANNABEL SQUIER | FLAT 9B, BLOCK 3, GRAND PANORAMA, 10 ROBINSON ROAD, HONG KONG CHINA |
| ANNABEL SQUIER | FLAT 9B, BLOCK 3, GRAND PANORAMA, 10 ROBINSON ROAD, HONG KONG HONG KONG |
| ANNABEL SQUIER | 6B EMERALD COURT 14 CONDUIT ROAD HONG KONG HONG KONG |
| ANNABELLE RITCHIE | 440A 13TH ST #3 BROOKLYN NY 112155104 |
| ANNABELS | 44 HAYS MEWS LONDON W1J 5QB UNITED KINGDOM |
| ANNADATE, MAHAVIR | G-1004, MAYURESH SRISHTI PARK LAKE ROAD, OPP. HIND RECTIFIER BHANDUP(WEST) MH MUMBAI, MAHARASHTRA 400078 INDIA |
| ANNADATE,MAHAVIR | G-1004, MAYURESH SRISHTI PARK LAKE ROAD, OPP. HIND RECTIFIER BHANDUP(WEST) MUMBAI, MAHARASHTRA MH 400078 INDIA |
| ANNALISA MENICATTI | VIA EMPOLI 9 MILAN 20162 ITALY |
| ANNAMALAI, KADIR | 1334 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| ANNAMARIE MANOLIAS | 30 VILLA AVE. APT. B YONKERS NY 10704 |
| ANNAMARTA PETRILLI | VIA PASTEUR 23 MILAN 20127 ITALY |
| ANNAMAY MIRANDA RODRIGUEZ | 9009 STACIE LANE ANAHEIM CA 92804 |
| ANNANDALE CENTER MANAGERS LLC | 4306 EVERGREEN LANE ANNANDALE VA 22003 |
| ANNANDALE CENTER MANAGERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| ANNANDALE CENTER OWNERS LLC | 7620 LITTLE RIVER TPKE ANNANDALE VA 22003 |
| ANNANDALE CENTER OWNERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| ANNAPAREDDY, SUNIL | 5 HENRY CT PLAINSBORO NJ 08536-2038 |
| ANNAPAREDDY, SUNIL | 211 LINDEN AVE APT 9 ITHACA NY 14853 |
| ANNE ARMAN | 268 39TH STREET LINDENHURST NY 117 |
| ANNE ARUNDEL ECONOMIC DEVELOPMENT | 2660 RIVA ROAD SUITE 200 ANNAPOLIS MD 21401 |
| ANNE CHRISTINE FREGERSLEV NIERHOFF | ST EDMUND HALL QUEEN'S LANE OXFORD,OXON OX1 4AR UNITED KINGDOM |
| ANNE CHRISTINE FREGERSLEV NIERHOFF | INVERNESS TERRACE 31, FLAT 23 LONDON W2 3JR UNITED KINGDOM |
| ANNE COSGROVE | 412 E 79TH ST APT 1A NEW YORK NY 100751658 |
| ANNE D SHIVAS | 7 CRESTVIEW COURT EAST MORRIS PLAINS NJ 07950 |
| ANNE E. HAMILTON | 315 EAST 68TH STREET APARTMENT 4T NEW YORK NY 10021 |
| ANNE E. HAMILTON | 315 EAST 68TH STREET APARTMENT 4T NEW YORK NY 10065 |
| ANNE E. READ | 419 13TH STREET BROOKLYN NY 11215 |
| ANNE ELIZA SOUTTER | 1829 DALE ST SAN DIEGO CA 921021111 |
| ANNE F SANCIAUME | 12 ADAM AND EVE MEWS LONDON W8 6UJ UNITED KINGDOM |
| ANNE F SANCIAUME | 12 ADAM AND EVE MEWS LONDON,ANT W8 6UJ UNITED KINGDOM |
| ANNE FLASHMAN | 143 GALLANTS FARM ROAD ,HERTS EN4 8EL UNITED KINGDOM |
| ANNE FRANCIS | 20D,1101,MHADA HOUSING COMPLEX POWAI MUMBAI JH 400076 INDIA |
| ANNE FRANCIS | 603,LAKE VIEW APT,MHADA BUILDING,RAMBAG,POWAI POWAI MUMBAI JH 400076 INDIA |
| ANNE FRANCIS | 603,LAKE VIEW APT,MHADA BUILDING,RAMBAG,POWAI POWAI MUMBAI MH 400076 INDIA |
| ANNE FRANCIS | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,POWAI POWAI MUMBAI MH 400076 INDIA |
| ANNE FRANCIS | SANDHYA TOWER-5C PURULIA ROAD RANCHI 834001 INDIA |
| ANNE FRANCIS | SANDHYA TOWER-5C PURULIA ROAD RANCHI JH 834001 INDIA |
| ANNE HONG | 2130 N STREET, NW #310 WASHINGTON DC 20037 |
| ANNE J CONROY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANNE J LEMONNIER | 86 DEVONPORT SOUTHWICK STREET LONDON W2 2QH UNITED KINGDOM |
| ANNE JIA JUAN GOH | FLAT F, 5/F WILTON PLACE 18 PARK ROAD CHINA |
| ANNE JIA JUAN GOH | FLAT F, 5/F WILTON PLACE 18 PARK ROAD HONG KONG CHINA |
| ANNE JIA JUAN GOH | 6TH FLOOR, FLAT F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| ANNE JIA JUAN GOH | FLAT F, 6/F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG |
| ANNE K ZAND | APT 1815 MIAMI FL 331323226 |
| ANNE K ZAND | 1610 LENOX AVE #213 MIAMI BEACH FL 33139 |
| ANNE K ZAND | 1610 WEST AVE. #2604 MIAMI BEACH FL 33139 |
| ANNE K. DANIEL | 14251 N 23RD ST PHOENIX AZ 850224689 |
| ANNE KIMANI | 18909 LLOYD CIRCLE APT. 823 DALLAS TX 75252 |
| ANNE L HALEY | 9062 ANNIK DR HUNTINGTN BCH CA 92646-2760 |
| ANNE LAURENCE SOLANGE CONSTANT | 7, RUE HOIMESBUSCH SCHUTTRANGE 5371 LUXUMBOURG |
| ANNE LAURENCE SOLANGE CONSTANT | 1414 EAST 59TH STREET I-HOUSE #505 CHICAGO IL 60637 |
| ANNE LEUNG | 305 WEST 50TH STREET LONGARCE HOUSE APARTMENT# 5E NEW TORK NY 10019 |
| ANNE LEUNG | 45 WEST 85TH STREET APARTMENT# 1A NEW YORK NY 10024 |
| ANNE LEUNG | MAISON SANO #402 3-15-1, EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| ANNE LIN | 149 ESSEX ST APT 2P JERSEY CITY NJ 07302-7513 |
| ANNE LIN | 24 MILTON AVENUE EAST BRUNSWICK NJ 08816 |
| ANNE LUI | D2 DRAGON HEIGHTS 12 EASTBOURNE ROAD KOWLOON TONG HONG KONG CHINA |
| ANNE LUI | 15/F, FLAT B, BLOCK 3 PARK ISLAND, MA WAN HONG KONG CHINA |
| ANNE LUI | D2 DRAGON HEIGHTS 12 EASTBOURNE ROAD KOWLOON TONG HONG KONG HONG KONG |
| ANNE LUI | 15/F, FLAT B, BLOCK 3 PARK ISLAND, MA WAN HONG KONG HONG KONG |
| ANNE M HARPER | 261 BUSINESS PARK BLVD, BLDG #5 APT 523 COLUMBIA SC 29203 |
| ANNE M HARPER | 261 BUSINESS PK BLVD, BLDG #5 APT 523 COLUMBIA SC 29203 |
| ANNE M HARPER | 46 ROSEANGEL CT COLUMBIA SC 29229-7198 |
| ANNE M. BOYLE | 107 BIONIA AVENUE STATEN ISLAND NY 10305 |
| ANNE M. DIETZMAN | 1909 VINEYARD AVE VISTA CA 920815319 |
| ANNE M. DIETZMAN | 1909 VINEYARD AVE VISTA CA 92081-5319 |
| ANNE MARIE DE VOTI | 65 WELLINGTON ROAD EAST BRUNSWICK NJ 08816 |
| ANNE MARIE GARCIA SANCHEZ | 385 SOUTH END AVENUE APARTMENT # 4H NEW YORK NY 10280 |
| ANNE MARIE MCCAUL | 437 E 74TH ST APT 4C NEW YORK NY 10021 |
| ANNE MICHELE CARTIER | 16-16 160TH STREET WHITESTONE NY 113 |
| ANNE MICHELE CARTIER | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 113 |
| ANNE MURPHY | 11735 SUMMERCHASE CIR APT D RESTON VA 201941143 |
| ANNE OGSTON | 21 PLOMER GREEN AVENUE DOWNLEY HIGH WYCOMBE,BUCKS HP13 UNITED KINGDOM |
| ANNE R. ERNI | 417 NEWBURGH COURT WEST NEW YORK NJ 07093 |
| ANNE R. ERNI | 220 HILLSIDE AVENUE CRESSKILL NJ 07093 |
| ANNE SUSLAVICH | 5 BATES FARM LANE DARIEN CT 06820 |
| ANNE SUSLAVICH | 201 E. 69TH ST. APT. 8P NEW YORK NY 10021 |
| ANNE TEZCAN | 438 FULHAM ROAD FULHAM LONDON SW6 1DU UK |
| ANNE TEZCAN | 438 FULHAM ROAD FULHAM LONDON SW6 1DU UNITED KINGDOM |
| ANNE TURNS | 52 PHEASANT RISE CHESHAM HP5 1NT UK |
| ANNE TURNS | 52 PHEASANT RISE CHESHAM HP5 1NT UNITED KINGDOM |
| ANNE WELSH | 23 SHOELANDS COURT ANNESLEY AVENUE COLINDALE NW9 5EF UNITED KINGDOM |
| ANNE WHYTE | 363 WEBSTER AVENUE JERSEY CITY HEIGHTS NJ 07307 |
| ANNE WHYTE | 363 WEBSTER AVENUE JERSEY CITY NJ 07307 |
| ANNE WHYTE | 3721 BURSTEIN HALL 458 HUNGTINGTON AVENUE BOSTON MA 02115 |
| ANNE WHYTE | 1460 TREMONT ST #2 ROXBURY CROSSING BOSTON MA 02120 |
| ANNE-CLAIRE DE POMPIGNAN | 19 BLANDFORD STREET LONDON W1U 3DH UNITED KINGDOM |
| ANNE-CLAIRE DE POMPIGNAN | 25 LEINSTER MEWS LONDON W2 3EY UNITED KINGDOM |
| ANNE-FRANCOISE SORASIO | 72 THE EXCHANGE BUILDING 132 COMMERCIAL STREET E1 6NG UNITED KINGDOM |
| ANNE-FRANCOISE SORASIO | THE WEXNER BUILDING FLAT 21 2 STRYPE STREET E1 7LF UNITED KINGDOM |
| ANNE-FRANCOISE SORASIO | 47 CONDUIT MEWS W2 3RE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANNE-GABRIELLE LABOUREAU | 26 PROSPECT AVENUE BENDHEIM CENTER FOR FINANCE PRINCETON NJ 08540 |
| ANNE-LAURE S KIECHEL | FLAT 74 1 PRESCOTT STREET LONDON UNITED KINGDOM |
| ANNE-LAURE S KIECHEL | FLAT 74 1 PRESCOTT STREET LONDON EC2 UNITED KINGDOM |
| ANNE-LAURE S KIECHEL | 3 AVENUE SQUARE DU BOIS PARIS 75016 FRANCE |
| ANNE-MARIE DUNCAN | 31 GENOA PL SAN FRANCISCO CA 94133-3401 |
| ANNE-MARIE OLIVERI | 40 THE RIDINGS KIDLINGTON OXFORD,OXON OX5 1UA UNITED KINGDOM |
| ANNE-MARIE OSAMWENZE IMAFIDON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANNE-MARIE PETERSON | 36 WEST 87TH STREET APARTMENT B NEW YORK NY 10024 |
| ANNE-MARIE TONG | FLAT 199 BERGLEN COURT BRANCH ROAD LONDON E14 7JZ UNITED KINGDOM |
| ANNE-MARIE TONG | 18 MAPLE LODGE ABBOTS WALK LONDON W8 5UN UNITED KINGDOM |
| ANNECIA RAYCHELL ODOM | 4422 N. CAMPBELL AVE INDIANAPOLIS IN 46226 |
| ANNELIES GRANEGGER | FLAT 4A NORFOLK MANSIONS 1 LITHOS ROAD LONDON,ANT NW3 6DU UNITED KINGDOM |
| ANNELLE TRACY SORKIN SELF DECLARATION OF TRUST DAT | ANNELLE TRACY SORKIN, TTEE 12920 TOPPING ESTATES S DR SAINT LOUIS MO 63131 |
| ANNEMARIE RIX | 32A DYNASTY COURT 23 OLD PEAK ROAD    MID LEVELS MID LEVELS HONG KONG HONG KONG |
| ANNEMARIE RIX | 32A DYNASTY COURT 23 OLD PEAK ROAD MID LEVELS HONG KONG |
| ANNEMIEK VAN MELICK | STADIONWEG 47 III BEETHOVENSTRAAT AMSTERDAM 1077 RX NETHERLANDS |
| ANNEMIEK VAN MELICK | 54 DRAYCOTT PLACE LONDON SW3 3BP UNITED KINGDOM |
| ANNEMIEK VAN MELICK | 54 DRAYCOTT PLACE 2ND FLOOR LONDON SW3 3BP UNITED KINGDOM |
| ANNEMIEK VAN MELICK | BEETHOVENSTRAAT BEETHOVENSTRAAT AMSTERDAM 1077 HN NETHERLANDS |
| ANNEMIEK VAN MELICK | BEETHOVENSTRAAT AMSTERDAM 1077 HN NETHERLANDS |
| ANNEMOUNT SCHOOL | 18 HOINE CHASE HAMPSTEAD GARDEN SUBURB LONDON N2OQN UK |
| ANNEMOUNT SCHOOL | 18 HOINE CHASE HAMPSTEAD GARDEN SUBURB LONDON N2OQN UNITED KINGDOM |
| ANNESE, JACOPO | 8868 REGENTS RD UNIT 102 SAN DIEGO CA 92122-5850 |
| ANNESHA GHOSH | NTPC COLONY BUILDING NO 20/C, RESIDENTS ASSOCIATION. FLAT 201 ADI SHANKARACHARYA MARG ANDHERI EAST MUMBAI MH 400076 INDIA |
| ANNESHA GHOSH | VIP GUEST HOUSE,TAKSHILA COOPERATIVE SOCIETY BUILDING NO. 28B,FLAT NO. 22 OPP MAHAKALI CAVES ANDHERI EAST MUMBAI MH 400093 INDIA |
| ANNETTE DAVID | 201 LEO PALACE MATSUBARA 987 CHITOSE, TAKATSU-KU KAWASAKI-SHI 213-0022 JAPAN |
| ANNETTE DAVID | 201 LEO PALACE MATSUBARA 987 CHITOSE, TAKATSU-KU KAWASAKI CITY 14 213-0022 JAPAN |
| ANNETTE FORMINIO | 4 PACER CT MARLBORO NJ 07746-1920 |
| ANNETTE GOGUEL | 26 DEWSBURY ROAD DOLLIS HILL LONDON NW10 1ER UK |
| ANNETTE GOGUEL | 26 DEWSBURY ROAD DOLLIS HILL LONDON NW10 1ER UNITED KINGDOM |
| ANNETTE KAY RALEY | PO BOX 165551 IRVING TX 750165551 |
| ANNETTE KAY RALEY | 3703 NORTHRIDGE DR IRVING TX 75038 |
| ANNETTE KAY RALEY | 100 COUNTRY CLUB COURT IRVING TX 75038 |
| ANNETTE L. RUMREICH | 21836 FILLMORE ST NE CEDAR MN 55011-9247 |
| ANNETTE M WIELAND | 4067 DARIUS DR ENOLA PA 170251474 |
| ANNETTE M. HURLEY | 29 EVELYN RD RICHMOND,SURREY TW9 2TF UNITED KINGDOM |
| ANNETTE MCLAUGHLIN TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ANNETTE O'DONNELL-BUTNER | 1835 FRANKLIN STREET APT. 501 SAN FRANCISCO CA 94109 |
| ANNETTE SCHNEIDER | 30 WILLETT WAY PETTS WOOD ORPINGTON BR5 1QD |
| ANNETTE SMITH | 3122 26TH AVE SE PUYALLUP WA 983745109 |
| ANNETTE, ANDERSON | 2523 35TH AVE W SEATTLE WA 98199 |
| ANNI WU | SHIROKANE 6-4-3-503 MINATOKU 108-0072 JAPAN |
| ANNI WU | SHIROKANE 6-4-3-503 MINATOKU 13 108-0072 JAPAN |
| ANNIBALE, CHIARA | VIALE TEODORICO N 4 MILANO MI 20149 ITALY |
| ANNICA COOPER | 888 8TH AVE. #20N NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ANNICA COOPER | 338 E. 55TH ST. APT. 3A NEW YORK NY 10022 |
| ANNICA COOPER | 15 CPW 14L NEW YORK NY 10023 |
| ANNIE ACOTT | 26 VERNON AVENUE PAYNES PARK LONDON SW20 8BW UNITED KINGDOM |
| ANNIE ALLRED | 2019 ALLEN STREET #4012 DALLAS TX 75204 |
| ANNIE ALLRED | 6006 AUBURNDALE AVE APT D DALLAS TX 752052298 |
| ANNIE CHEN | CPU  271954 ROCHESTER NY 14627 |
| ANNIE CHU | 50 MOTT STREET #30 NEW YORK NY 10013 |
| ANNIE GANOT | 7 GOLDEN YARD HOLLY BUSH STEPS LONDON NW3 6UH UNITED KINGDOM |
| ANNIE GANOT | FLAT 3 30 BOLTON GARDENS LONDON SW5 0AQ UNITED KINGDOM |
| ANNIE HUANG | 2260 BENSON AVENUE #3C BROOKLYN NY 11214 |
| ANNIE L WONG | 23 SANFORD ROAD EAST BRUNSWICK NJ 08816 |
| ANNIE LIN | TOKYO TOKYO TOKYO JAPAN |
| ANNIE LIN | ROOM 812 ROPPONGI HILLS RESIDENCE D ROPPONGI 6 CHOME MINATO-KU 13 JAPAN |
| ANNIE LIN | TOKYO TOKYO TOKYO 13 JAPAN |
| ANNIE LIN | 101 SHA TIAN ROAD SHA LU TOWN TAI CHUNG 433 TAIWAN |
| ANNIE POSNETT | FLAT 3 RECTORY AVENUE HIGH WYCOMBE,BUCKS HP13 6HW UNITED KINGDOM |
| ANNIE SHEN | 143-68 CHERRY AVENUE FLUSHING NY 11355 |
| ANNIE SOH | 1956 CROTONA PARKWAY BRONX NY 10460 |
| ANNIE SOH | 102 LANDSCAPE AVE YONKERS NY 107053833 |
| ANNIE YANG ZHOU | 413 FIELDSTONE CT FRANKLIN LKS NJ 07417-1800 |
| ANNISA YUEN YEE LEE | HOUSE 6, ROLLING HILLS II 18, HUNG FA HOM ROAD 238 KING'S ROAD YUEN LONG HONG KONG |
| ANNISA YUEN YEE LEE | ROOM 3202, BLOCK B FORTRESS METRO TOWER 238 KING'S ROAD HONG KONG HONG KONG |
| ANNISA YUEN YEE LEE | HOUSE 6 ROLLING HILLS II 18, HUNG FA HOM ROAD YUEN LONG, HONG KONG HONG KONG |
| ANNMARIE DAWIDOICZ | 2 EYRING RD HILLSBOROUGH NJ 088444412 |
| ANNMARIE DAWIDOICZ | 18 LAYNE ROAD SOMERSET NJ 08873 |
| ANNMARIE FOSS | 1755 YORK APT. 3D NEW YORK NY 10128 |
| ANNO-BARNIEH, RUTH L | FLAT 3 23 WOODFIELD ROAD MAIDA VALE LONDON W92BA UNITED KINGDOM |
| ANNO-BARNIEH,RUTH L | FLAT 3 23 WOODFIELD ROAD MAIDA VALE LONDON, GT LON W92BA UNITED KINGDOM |
| ANNUAL SCIENTIFIC SESSION | 101 WILMOT ROAD, SUITE 400 DIERFIELD IL 60015 |
| ANNUAL SCIENTIFIC SESSION | 7272 GREENVILLE AVE DALLAS TX 75231 |
| ANNUITY BOARD OF THE SOUTHERN | ATTN: BAPTIST CONVENTION RODDY CUMMINS P. O. BOX 2190 DALLAS TX 75221-2190 |
| ANNUITY INVESTORS LIFE INSURANCE CO. | PO BOX 5423 ATTN: BRIAN P. SPONAUGLE CINCINNATI OH 45201-5423 |
| ANNUITY INVESTORS LIFE INSURANCE CO. | 525 VINE STREET ATTN:  BRIAN P. SPONAUGLE CINCINNATI OH 45202 |
| ANNUNZIATA E ASSOCIATI | CORSO DI PORTA NUOVA 10 MILAN 20121 ITALY |
| ANOKO LAWSON-VON DER DECKEN | 10 CECIL ROAD LONDON E17 5DJ UNITED KINGDOM |
| ANOOJ DIGITAL | FLAT NO 20, D/2 BASANTI CHSL GEETANJALI  NAGAR SAIBABA NAGAR BORIVALI W MUMBAI MH 400092 INDIA |
| ANOOP CHAUDHRY | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG |
| ANOOP DHAKAD | 167 CLAYTON RD SCARSDALE NY 10583-1903 |
| ANOOP GOPALAKRISHNAN | SUKRITH, PERUVARAM NORTH PARAVUR ERNAKULAM KE 683513 INDIA |
| ANOOP GOPALAKRISHNAN | JAL KIRTHI JAYARAJ NAGAR BORIVALLI MUMBAI KE 683513 INDIA |
| ANOOP JALOREE | 19 - C GANESHKRUPA 6-D DATTATRAY ROAD SANTACRUZ  (W) MUMBAI MH 400054 INDIA |
| ANOOP JALOREE | 19 - C GANESHKRUPA 6-D DATTATRAY ROAD SANTACRUZ - WEST SANTACRUZ  (W) MUMBAI MH 400054 INDIA |
| ANOOP JALOREE | A-1101/1102, WING-A MAYFAIR SONATA GREENS, GODREJ-HIRANANDANI LINK ROAD, OFF LBS MARG, VIKHROLI - WEST SANTACRUZ  (W) MUMBAI MH 400079 INDIA |
| ANOOP MISHRA | D-10 703 ROYAL RESIDENCY ADHAR WADI CHOK KALYAN MH INDIA |
| ANOOP MISHRA | A1 102 DARASHRATH KUTIR YASHASVI NAGAR BALKUM THANE 400608 INDIA |
| ANOOP MISHRA | A1 102 DARASHRATH-KUTIR YASHASVI-NAGAR BALKUM THANE MH 400608 INDIA |

| Claim Name | Address Information |
|---|---|
| ANOOP RATHOD | 50 DANVILLE DRIVE PRINCETON JUNCTION NJ 08550 |
| ANOOP RATHOD | 37 WALL STREET NEW YORK NY 10005 |
| ANOOP RATHOD | 37 WALL STREET APARTMENT 19M NEW YORK NY 10005 |
| ANOOP SHARMA | 1104, SOVEREIGN, HIRANANDANI GARDENS, POWAI, MUMBAI MH 400076 INDIA |
| ANORD CONTROL SYSTEMS LTD | INDUSTRIAL ESTATE COCS ROAD DANDALK IRELAND |
| ANOTHER KONZEPT | GIRONA 133 3O2A B BARCELONA 08037 SPAIN |
| ANOVA BUSINESS CENTER INC | 2900 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| ANOYIKA,JENNIFER | FLAT 3 4 ALGERNON ROAD LONDON, GT LON SE13 7AT UNITED KINGDOM |
| ANP FUNDING I, LLC | ATTN: CONTRACT ADMINISTRATOR C/O INTERNATIONAL POWER 62 FOREST STREET, SUITE 102 MARLBOROUGH MA 01752 |
| ANP FUNDING I, LLC | ATTN: DAVID T. MUSSELMAN, GENERAL COUNSEL C/O INTERNATIONAL POWER 62 FOREST STREET, SUITE 102 MARLBOROUGH MA 01752 |
| ANRAKU,YUICHI | 6-41-5 KAMEIDO KOHTO-KU 210 TOKYO SOCIO-GRANDE TOKYO 13 136-0071 JAPAN |
| ANSAH, KOFI | 26 WINDSOR ROAD WILLESDEN GREEN NW2 5DS UNITED KINGDOM |
| ANSAH,KOFI | 26 WINDSOR ROAD WILLESDEN GREEN, GT LON NW2 5DS UNITED KINGDOM |
| ANSALDI, AMY L | 1524 BROADWAY ALAMEDA CA 94501 |
| ANSARI, JAMIL | A-11, RUPAM APARTMENTS, 651, HALL VILLAGE ROAD, KURLA (WEAT) MUMBAI 400070 INDIA |
| ANSARI, JUNED | B/57, VEER JIJAMATA NAGAR DR. E. MOSES ROAD WORLI DADAR(W), MH MUMBAI 400018 INDIA |
| ANSARI, KAMRAN | 1740 BROADWAY STREET APT 703 SAN FRANCISCO CA 94109 |
| ANSARI, MAAZ | 804/A, SAUDAGAR BUILDING GROUND FLOOR ROOM NO. 7, HANS ROAD, B. J. MARG, BYCULLA (WEST) MH MUMBAI 400011 INDIA |
| ANSARI, SAEED | 21, FIRST GHELA BHAI STREET AKHADE KI CHAL, ROOM NO 14, MADANPURA MH MUMBAI 400008 INDIA |
| ANSARI, SALMAN | 20 ARNHEM WHARF ARNHEM PLACE ISLE OF DOGS, DOCKLANDS LONDON E14 3RU UNITED KINGDOM |
| ANSARI, SUALEHA | 215 EAST 95 STREET APT 22E NEW YORK NY 10128 |
| ANSARI, ZIAUDDIN | RAMSHA APARTMENT C  WING 1/103 NEW COLONY AMBERNATH(W) MH THANE 421501 INDIA |
| ANSARI,AAMIR | B-703, LAKE BLOOM, OPP. L & T GATE NO. 6 NEXT TO SOLARIS INDUSTRIAL ESTATE, POWAI MUMBAI MH 400072 INDIA |
| ANSARI,ALAM | FLAT NO 403 A  WING JANKI COMPLEX SECTOR 8 A AIROLI NAVI MUMBAI MH 400708 INDIA |
| ANSARI,AZEEM | 1 WORDSWORTH ROAD HIGH WYCOMBE HP112UT UNITED KINGDOM |
| ANSARI,JUNAID | 1 WORDSWORTH ROAD HIGH WYCOMBE, BUCKS HP11 2UT UNITED KINGDOM |
| ANSARI,JUNED | B/57, VEER JIJAMATA NAGAR DR. E. MOSES ROAD WORLI, DADAR(W) MUMBAI MH 400018 INDIA |
| ANSARI,MAAZ | 804/A, SAUDAGAR BUILDING GROUND FLOOR ROOM NO. 7, HANS ROAD, B. J. MARG, BYCULLA (WEST) MUMBAI MH 400011 INDIA |
| ANSARI,PARISA | 25422 TRABUCO RD 105-115 LAKE FOREST CA 92630 |
| ANSARI,SAEED | 21, FIRST GHELA BHAI STREET AKHADE KI CHAL, ROOM NO 14, MADANPURA, BYCULLA (W) MUMBAI 400008 INDIA |
| ANSARI,SALMAN | 20 ARNHEM WHARF ARNHEM PLACE ISLE OF DOGS, DOCKLANDS LONDON, GT LON E14 3RU UNITED KINGDOM |
| ANSARI,ZIAUDDIN | ANSARI COMPLEX B WING 3/305 NEW COLONY AMBERNATH(W) THANE MH 421501 INDIA |
| ANSCHULTZ CORPORATION | 555 17TH STREET SUITE 2400 DENVER CO 80202 |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | 25 CANADA SQUARE CANARY WHARF E14 5LQ UK |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | EAST PARKSIDE GREENWICH PENINSULA SE10 0JF UK |
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | 25 CANADA SQUARE CANARY WHARF E14 5LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANSCHUTZ SPORTS HOLDINGS  T/A DAVID BECK | EAST PARKSIDE GREENWICH PENINSULA SE10 0JF UNITED KINGDOM |
| ANSCO ARENA LIMITED | 25 CANADA SQUARE CANARY WHARFL E14 5LQ UNITED KINGDOM |
| ANSCO ARENA LIMITED | 25 CANADA SQ CANARY WHARF E14 5LQ UNITED KINGDOM |
| ANSCO ARENA LIMITED | 25 CANADA SQUARE CANARY WHARF E14 5LQ UNITED KINGDOM |
| ANSELL, SHAUN | 908/127 KENT STREET PO BOX R1999 ROYAL EXCHANGE NSW SYDNEY 1225 AUSTRALIA |
| ANSELL,CHRISTOPHER | 3 WREN VALE HIGH WYCOMBE, BUCKS HP13 5AT UNITED KINGDOM |
| ANSELL,SHAUN | 908/127 KENT STREET PO BOX R1999 ROYAL EXCHANGE SYDNEY, NSW 1225 AUSTRALIA |
| ANSEN, HAKAN S. | FLAT 2 55 HANS PLACE LONDON SW1X 0LA UNITED KINGDOM |
| ANSEN,HAKAN S. | FLAT 2 55 HANS PLACE LONDON, GT LON SW1X 0LA UNITED KINGDOM |
| ANSHU BHANDARI | 1804/4C WISPERING PALM LAKHANDWALA COMPLEX AKURLI ROAD KANDIVALI EAST MUMBAI MH INDIA |
| ANSHU BHANDARI | B-604 JHEEL DARSHAN RAMBAG POWAI KANDIVALI (E) MUMBAI MH 400076 INDIA |
| ANSHUL ARORA | 150 E 44TH ST APT 25E NEW YORK NY 10017-4074 |
| ANSHUL GOUR | A-106, EVENING GLORY, RAHEJA VIHAR, CHANDIVALI, CHANDIVILI MUMBAI, MAHARASTRA 400072 INDIA |
| ANSHUL GUPTA | F 701  MAGNOLIA MAYURA COOP HOUSING SOCIETY LTD NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI MH 400072 INDIA |
| ANSHUL KHANDELWAL | A-601, CINDRELLA APARTMENTS, POWAI MUMBAI 400076 INDIA |
| ANSHUL PRADHAN | 444 WASHINGTON BLVD. AVALON COVE, #2522 JERSEY CITY NJ 07310 |
| ANSHUL PRADHAN | 211 W 56TH ST APT 17E NEW YORK NY 10019-4320 |
| ANSHUL SOOD | 1787 MADISON AVENUE APT 314 NEW YORK NY 10035-4518 |
| ANSHUL SOOD | 150 W 47TH STREET APT 2C NEW YORK NY 10036 |
| ANSON D. WILLIAMS | 724 W. TEMPLE ST. HOUSTON TX 77009 |
| ANSON D. WILLIAMS | 4807 PIN OAK PARK APT 193 HOUSTON TX 77081-2216 |
| ANSON GONG WAH WONG | FLAT 3D, QUEEN'S TERRACE TOWER 3 NO. 1 QUEEN STREET SHEUNG WAN HONG KONG |
| ANSON GONG WAH WONG | FLAT 52K TOWER 3 THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG |
| ANSTEY, JOSS | 8 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| ANSTEY,JOSS | 8 SHEEN PARK RICHMOND, SURREY TW9 1UW UNITED KINGDOM |
| ANSWER PRINTING, INC. | P.O. BOX 3442 NEW YORK NY 10163-3442 |
| ANTAEUS RENT A CAR PVT LTD | 402 B, DHRUV, NAIN GULMOHAR ROAD OPP GAGANDEEP, JUHU, VILE PARLE . MUMBAI MH 400049 INDIA |
| ANTAL INTERNATIONAL | 64 BAKER STREET LONDON W1U 7GB UK |
| ANTAL INTERNATIONAL | 2 WORLD TRADE CENTER SUITE 2228 NEW YORK NY 10048 |
| ANTANI, KALINDEE | 301, PANCHVATI APPARTMENT BEHIND S. M. SHETTI SCHOOL POWAI MH MUMBAI INDIA |
| ANTANI,KALINDEE | 301, PANCHVATI APPARTMENT BEHIND S. M. SHETTI SCHOOL POWAI MUMBAI MH INDIA |
| ANTAO, ALSTON | 1/22 WELLINGTON TERRACES DR. SIMON STREET MARINE LINES MH MUMBAI 400002 INDIA |
| ANTAO,ALSTON | 1/22 WELLINGTON TERRACES DR. SIMON STREET MARINE LINES MUMBAI MH 400002 INDIA |
| ANTARES AU | 52 CONDUIT ROAD APT 15E MID LEVELS HONG KONG |
| ANTARES AU | 80 ROBINSON ROAD BLOCK 1, APT. 12D MID LEVELS HONG KONG |
| ANTELOPE CAREER CONSULTING | BUREX KOJIMACHI 4F 3-5-2 KOJIMACHI CHIYODA-KU 102-0083 JAPAN |
| ANTENBERG, GARY K. | 330 CHESTNUT DRIVE ROSLYN NY 11576 |
| ANTHEA ROBERTS | 61 HAMILTON ROAD TWICKENHAM LONDON TW2 6SN UK |
| ANTHEA ROBERTS | FLAT 5 BLENHEIM HOUSE, 180 KINGS ROAD LONDON SW3 5XS UNITED KINGDOM |
| ANTHEA ROBERTS | FLAT 5 180 KINGS ROAD BLENHEIM HOUSE LONDON SW3 5XS UNITED KINGDOM |
| ANTHEA ROBERTS | 61 HAMILTON ROAD TWICKENHAM LONDON,SURREY TW2 6SN UNITED KINGDOM |
| ANTHEM CATERERS | PO BOX 15777 LAS VEGAS NV 89114-5777 |
| ANTHEM EMPLOYEE ASSISTANCE | 700 BROADWAY STE 642 DENVER CO 802033438 |
| ANTHENAEUM AT CALIFORNIA | 531 SOUTH HILL AVENUE ATTN:  RUBY BALES PASADENA CA 91106 |
| ANTHONY A COLLIER | 10 CHRISTOPHER CLOSE HORNCHURCH,ESSEX RM12 6RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANTHONY A JOHNSON | 1228 MADEIRA ST INDIANAPOLIS IN 46203 |
| ANTHONY A MILANES | 4448 MCNAB AVENUE LAKEWOOD CA 90713 |
| ANTHONY A. MERCADO | 277 E 207TH ST APT 7G BRONX NY 104674051 |
| ANTHONY AIDOO | 14 CHAUCER GREEN ADDISCOMBE CROYDON CR0 7BN UNITED KINGDOM |
| ANTHONY BANCONE | 713 CAMPWOODS RD VILLANOVA PA 19085-1004 |
| ANTHONY BANCONE | 4 FALLEN LEAF AVE ROSS CA 94960 |
| ANTHONY BANCONE | 4 FALLEN LEAF AVE SAN ANSELMO CA 94960 |
| ANTHONY BARRAGAN | 1525 WALNUT LEAF DRIV WALNUT CA 91789 |
| ANTHONY BERGERIOUX | 2-2-6-404 KASUGA BUNKYO-KU 13 112-0003 JAPAN |
| ANTHONY BORDIER | TOKYO TOKYO TOKYO JAPAN |
| ANTHONY BORDIER | TOKYO TOKYO 13 JAPAN |
| ANTHONY BORDIER | STANDARD CHARTERED BANK 21ST FLOOR SANNO PARK TOWER 2-11-1 NAGATACHO CHIYODA-KU TOKYO 100-6155 JAPAN |
| ANTHONY BORDIER | ATAGO FOREST TOWER 1204 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| ANTHONY BORDIER | HIGHNESS AZABUTORIIZAKA ROPPONGI 5-11-38 MINATO-KU 13 106-0032 JAPAN |
| ANTHONY BORGES | FLAT 01 143 EARL STREET GLASGOW,STRATH G14 0DE UNITED KINGDOM |
| ANTHONY BORGES | FLAT 24 THE PLAZA 135 VANBRUGH HILL GREENWICH SE10 9HW UNITED KINGDOM |
| ANTHONY BRAY | 13 CO-OPERATIVE ST SPRINGHEAD OLDHAM OL4 5TH UNITED KINGDOM |
| ANTHONY BRAY | 13 CO-OPERATIVE ST SPRINGHEAD OLDHAM,ANT OL4 5TH UNITED KINGDOM |
| ANTHONY C JAWAD | 8 WOODMANSTERNE ROAD CARSHALTON BEECHES,SURREY SM5 4JL UNITED KINGDOM |
| ANTHONY C WOODRUFF JR. | 251 SHAWMUT AVE BOSTON MA 021182145 |
| ANTHONY C. ROBERTS | 15 CLIFF STREET APARTMENT 26D NEW YORK NY 10038 |
| ANTHONY C. ROBERTS | 3625 FRONTIER DRIVE RICHMOND VA 23225 |
| ANTHONY C. STONE | 676 LOCUST POINT ROAD LOCUST NJ 07760 |
| ANTHONY C. WAI | 125 W 22ND ST APT 2C NEW YORK NY 10011-2645 |
| ANTHONY CAPOZZOLI | 17 EVERGREEN CIR PRINCETON NJ 085404027 |
| ANTHONY COLARUSSO | 177 WAVERLY PLACE APARTMENT 2R NEW YORK NY 10014 |
| ANTHONY COLARUSSO | ONE CHRISTOPHER STREET APT 2H NEW YORK NY 10014 |
| ANTHONY COOK | 60 GEORGE LANE SOUTH WOODFORD LONDON E18 1LW UNITED KINGDOM |
| ANTHONY COORAY | SATSUKI HEIGHTS 204 AKASAKA 8-12-13 MIDORI-KU MINATO-KU 13 107-0052 JAPAN |
| ANTHONY COORAY | BURANHAITSU 102 NAGATSUTA 6-10-6 MIDORI-KU YOKOHAMA-SHI 14 226-0027 JAPAN |
| ANTHONY CORTESE | 40 WEST CENTRAL AVENUE MAYWOOD NJ 07607 |
| ANTHONY CORTESE | 151 LIBERTY STREET APP #4 LITTLE FERRY NJ 07643 |
| ANTHONY D KANG | FLAT E, 63/F, BLOCK 5 THE BELCHER'S 89 POK FU LAM ROAD, POK FU LAM HONG KONG |
| ANTHONY D KANG | PLAZA TOWER-KACHIDOKI, #2512 1-13-6, KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| ANTHONY D KANG | 3-8-5-1003 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANTHONY D WESTON | 7281 NORTH 86TH ST MILWAUKEE WI 53224 |
| ANTHONY D. BROWN | 901 EAST 217TH STREET APT. 2A BRONX NY 10469 |
| ANTHONY DANCER | FLAT 18 THE GLASS HOUSE 55-50 LACY ROAD LONDON SW15 1PR UK |
| ANTHONY DANCER | FLAT 18 THE GLASS HOUSE 55-50 LACY ROAD LONDON SW15 1PR UNITED KINGDOM |
| ANTHONY DAVID MOWBRAY | 860 GARDEN TRACE LANE HOUSTON TX 77018 |
| ANTHONY DECHIARO | 1505 WELLINGTON PL ABERDEEN NJ 077471937 |
| ANTHONY DI MEO | 900 EAST CHAPMAN FULLERTON CA 92831 |
| ANTHONY DI MEO | 207 BACKS LN APT C PLACENTIA CA 928706007 |
| ANTHONY DIAZ-MATOS | 1 PARK LN APT 5C MOUNT VERNON NY 105523429 |
| ANTHONY DIBERNARDO | 348 SHERWOOD DRIVE CLIFFWOOD BEACH NJ 07735 |
| ANTHONY DICLEMENTE | 24 MINETTA LANE APARTMENT 4F NEW YORK NY 10012 |
| ANTHONY DICLEMENTE | 335 E. DEVONIA AVE MT. VERNON NY 10552 |
| ANTHONY DICLEMENTE | 21 FALCON DRIVE HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| ANTHONY DOYLE | 8 OAKENCLOUGH ROAD BACUP OL13 9ET UK |
| ANTHONY DOYLE | 8 OAKENCLOUGH ROAD BACUP ,LANCS OL13 9ET UNITED KINGDOM |
| ANTHONY E RUGGIERO | 17 WINCHESTER DR HOWELL NJ 077312950 |
| ANTHONY E. SIGALA | 2681 GRIFFIN WAY CORONA CA 92879 |
| ANTHONY FITZMAURICE | TOP FLOOR FLAT 7 AINGER ROAD LONDON NW3 3AR UK |
| ANTHONY FITZMAURICE | TOP FLOOR FLAT 7 AINGER ROAD LONDON NW3 3AR UNITED KINGDOM |
| ANTHONY FOO | 132-22 58TH ROAD FLUSHING NY 11355 |
| ANTHONY GUERRIERI | 39 EAST HOLLYWOOD AVENUE LINDENHURST NY 117 |
| ANTHONY H. WONG | 7061 STAHOV AVE WESTMINSTER CA 92683-2261 |
| ANTHONY HARTLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTHONY HARTLEY | BRIDLE CROFT BURGH HEATH ROAD EPSOM,SURREY KT17 4LS UNITED KINGDOM |
| ANTHONY HAYWARD | 30 MOORE CLOSE LITTLE ST LEONARDS GAST SHEEN LONDON SW14 7LU UNITED KINGDOM |
| ANTHONY HECKMAN | 2801 MENLO AVENUE LOS ANGELES CA 90007 |
| ANTHONY HUTCHINS | 34 CLARK AVE LACONIA NH 03246 |
| ANTHONY J CLARKE | INSTITUTE OF PSYCHOLOGICAL MEDICINE PO BOX PO65 103 DENMARK HILL LONDON SE5 8AZ UNITED KINGDOM |
| ANTHONY J HOM ESCROW ACCOUNT FOR | 410 BROADWAY, SUITE 411 NEW YORK NY 10013 |
| ANTHONY J PERNA | 400 EAST 78TH STREET APARTMENT 10 NEW YORK NY 10021 |
| ANTHONY J PERNA | 400 EAST 78TH STREET APARTMENT 10 NEW YORK NY 10075 |
| ANTHONY J. ARNAUDY | 30/F., BOWEN'S LOOKOUT 13 BOWEN ROAD MID LEVELS CHINA |
| ANTHONY J. ARNAUDY | 30/F., BOWEN'S LOOKOUT 13 BOWEN ROAD MID LEVELS HONG KONG CHINA |
| ANTHONY J. ARNAUDY | 30/F, BOWEN&#039;S LOOKOUT 13 BOWEN ROAD MID LEVELS HONG KONG CHINA |
| ANTHONY J. ARNAUDY | B8, CAMERON MANSIONS 34 MAGAZINE GAP RPAD THE PEAK HONG KONG CHINA |
| ANTHONY J. ARNAUDY | 30/F, BOWEN'S LOOKOUT 13 BOWEN ROAD, MID LEVELS HONG KONG HONG KONG |
| ANTHONY J. ARNAUDY | ROPPONGI HILLS RESIDENCE #C-1301 6-12-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANTHONY J. BETTS | 658 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| ANTHONY J. GARCIA | 35 HUDSON ST APT 2801 JERSEY CITY NY 073026625 |
| ANTHONY J. GARCIA | 75 WEST END AVENUE APARTMENT C2E NEW YORK NY 10023 |
| ANTHONY J. GIULIANO | 66 MAYBURY COURT MARYLEBONE STREET LONDON W1G 8JG UNITED KINGDOM |
| ANTHONY J. GIULIANO | 117 CHRISTOPHER ST APT 1 NEW YORK NY 10014-4277 |
| ANTHONY J. GIULIANO | 235 WEST 48TH STREET APARTMENT 41G NEW YORK NY 10019 |
| ANTHONY J. GREAZEL | 2065 HALF DAY RD # D-339 DEERFIELD IL 600151241 |
| ANTHONY J. GREAZEL | 901 SOUTH ASHLAND APARTMENT 618 CHICAGO IL 60607 |
| ANTHONY J. GREAZEL | 903 SOUTH ASHLAND APARTMENT 618 CHICAGO IL 60607 |
| ANTHONY J. GREAZEL | 901 SOUTH ASHLAND CHICAGO IL 60607 |
| ANTHONY J. JOHNSON | 519 CEDARBROOK LN CORONA CA 92879-4001 |
| ANTHONY J. MALLANO | 58 CARLISLE COURT OLD BRIDGE NJ 088 |
| ANTHONY J. TIEDJE | 224 BELLINGTON COMMON UNIT 1 LIVERMORE CA 94551 |
| ANTHONY J. TIEDJE | 224 BELLINGTON CMN UNIT 1 LIVERMORE CA 94551-7651 |
| ANTHONY JAMES GURROLA | 1508 9TH AVE SCOTTSBLUFF NE 69361 |
| ANTHONY JEN HAW CHAN | 37A, BEAUTY COURT 82 ROBINSON ROAD MID LEVELS HONG KONG |
| ANTHONY JONES | THE OAKS GORSE LANE WORTHING,W SUSX UNITED KINGDOM |
| ANTHONY KING | 46 RAVENSFIELD GARDENS EPSOM,SURREY KT19OSR UNITED KINGDOM |
| ANTHONY KINGSNORTH | 15 MANSION HOUSE CLOSE BIDDENDEN ASHFORD ASHFORD,KENT TN27 8DE UNITED KINGDOM |
| ANTHONY KUSH | ONE STUYVESANT OVAL APARTMENT 12B NEW YORK NY 10009 |
| ANTHONY KUSH | 325 NORTH END AVE APARTMENT 11D NEW YORK NY 10282 |
| ANTHONY L CROCKETT | 25720 SOUTH ROSE LANE MONEE IL 60445 |
| ANTHONY L CROCKETT | 25720 SOUTH ROSE LANE MONEE IL 60445 |
| ANTHONY L. ODGERS | 42 GOWAN AVENUE LONDON SW6 6RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANTHONY LAROSA | 1504 AVALON PINES DRIVE CORAM NY 11727 |
| ANTHONY LEE COLE | 9009 RICHMOND AVE #613 HOUSTON TX 77063 |
| ANTHONY LICCIARDI | 25 ROCKLEDGE AVE APT 617 WHITE PLAINS NY 105011215 |
| ANTHONY LICCIARDI | 10 COTTAGE PL APT 3G WHITE PLAINS NY 106011525 |
| ANTHONY LICCIARDI | 79-25 268 STREET GLEN OAKS NY 11004 |
| ANTHONY LOMBARDI | 2305 SUNNY SLOPE RD. BRIDGEWATER NJ 08807 |
| ANTHONY LOMBARDI | 6072 APT D BLUE RIDGE DRIVE HIGHLANDS RANCH CO 80130 |
| ANTHONY M GLEASON | 207 CRANBURY NECK RD CRANBURY NJ 08512 |
| ANTHONY M. G. RAMSDEN | 3901 E MAYFIELD ST APT 6 LONG BEACH CA 90804-6752 |
| ANTHONY M. SARACUSA | 7214 TOWN COURT SOUTH LAWRENCEVILLE NJ 08648 |
| ANTHONY MACLEOD | THE MANSIONS AT ROPPONGI 1202 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANTHONY MACLEOD | ROPPONGI GREEN TERRACE #504 3-3-23 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANTHONY MAN CHUN WONG | FLAT 16A CONTINENTAL MANSION 294 KING'S ROAD NORTH POINT HONG KONG CHINA |
| ANTHONY MAN CHUN WONG | FLAT 13C, NING YEUNG TERRACE 78A BONHAM ROAD WEST POINT HONG KONG CHINA |
| ANTHONY MAN CHUN WONG | 4-15-3-102 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| ANTHONY MAN CHUN WONG | 3-8-5-202 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANTHONY MAN CHUN WONG | 3-8-5-202 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ANTHONY MEIER FINE ARTS | 1969 CALIFORNIA STREET SAN FRANCISCO CA 94109 |
| ANTHONY NAHUM | 412 PAVILLION 34 ST JOHN'S WOOD ROAD LONDON NW8 7HF UNITED KINGDOM |
| ANTHONY NATE | 1-9-11-1405 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| ANTHONY NGUYEN | 15 MOSAIC ALISO VIEJO CA 926567063 |
| ANTHONY NOBRE | 552 BELGROVE DRIVE JERSEY CITY NJ 07032 |
| ANTHONY NOBRE | 552 BELGROVE DRIVE KEARNY NJ 07032 |
| ANTHONY O'DONOGHUE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTHONY P MCGOLDRICK | LAUGHILL BELLEEK CO FERMANAGH BT93 3DH UNITED KINGDOM |
| ANTHONY P MCGOLDRICK | 94 BICKLEY STREET TOOTING LONDON SW17 UNITED KINGDOM |
| ANTHONY PALLONE | 606 ROSEWOOD DR. UNION NJ 07083 |
| ANTHONY PALLONE | 2 SMITHFIELD LN FLORHAM PARK NJ 079322141 |
| ANTHONY PARNELL | 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| ANTHONY PEREZ | 2862 LAMPORT PLACE APT. #1 BRONX NY 10465 |
| ANTHONY PEREZ | 2862 LAMPORT PLACE, APT. #1 MAILBOX #5 BRONX NY 10465 |
| ANTHONY PEREZ | 2862 LAMPORT PLACE, APT. #3 MAILBOX #5 BRONX NY 10465 |
| ANTHONY PEREZ | 2862 LAMPORT PL APT 4 BRONX NY 10465-2469 |
| ANTHONY PULLANO | 300 E. 71ST STREET APT. 3-O NEW YORK NY 10021 |
| ANTHONY R GRAHAM | 102 W. 80TH ST. # 86 NEW YORK NY 10024 |
| ANTHONY R WALKER | 1 FRODEN CLOSE GREAT BURSTEAD BILLERICAY CM11 2TY UK |
| ANTHONY R WALKER | 1 FRODEN CLOSE GREAT BURSTEAD BILLERICAY,ESSEX CM11 2TY UNITED KINGDOM |
| ANTHONY R. ESMILLA | 405 CARHART COURT EAST BRUNSWICK NJ 08816 |
| ANTHONY R. JACOBS AND RITA BASSO JACOBS | 122 S. MICHIGAN , SUITE 1850 CO JOHN JACOBS,JACOBS LAW FIRM CHICAGO IL 60603 |
| ANTHONY REYNOLDS GALLERY | 60 GREAT MARLBOROUGH STREET LONDON W1F 7BG UK |
| ANTHONY REYNOLDS GALLERY | 60 GREAT MARLBOROUGH STREET LONDON W1F 7BG UNITED KINGDOM |
| ANTHONY RIVERA | 39 HOLBROOK LANE BRIARCLIFF MANOR NY 10510 |
| ANTHONY ROBINSON | 683 WARFIELD ROAD NORTH PLAINFIELD NJ 07063 |
| ANTHONY ROBINSON | 15302 DIAMOND COURT WATCHUNG NJ 07069 |
| ANTHONY ROBINSON | 23 CROWN VIEW CT SPARTA NJ 07871-3569 |
| ANTHONY ROSAMILIA | 137 HAMILTON TRAIL TOTOWA NJ 07512 |
| ANTHONY ROSAMILIA | 50 WEXFORD DR MENDHAM NJ 07945-2008 |
| ANTHONY ROSS | 832 CLASSON AVE APT 1R BROOKLYN NY 11238-6132 |
| ANTHONY RUSSELL | 3623 DEXTER STREET DENVER CO 80207 |

| Claim Name | Address Information |
|---|---|
| ANTHONY S. FOGEL | 27 CEDARS CLOSE LONDON NW4 1TR UNITED KINGDOM |
| ANTHONY S. FOGEL | LEHMAN BROTHERS 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| ANTHONY S. TUPAS | 34 VIA MARGUESA RANCHO SANTA MARG CA 92688 |
| ANTHONY SCOTELLARO | 419 7TH STREET APT 1 HARRISON NJ 07029 |
| ANTHONY SCOTELLARO | 125 STOVER AVE APT 2 NORTH ARLINGTON NJ 07031 |
| ANTHONY STEAINS | 12A GLYNDON AVENUE, BRIGHTON, VICTORIA AUSTRALIA |
| ANTHONY STEAINS | SUITE 4537, FOUR SEASONS PLACE, 8 FINANCE STREET, CENTRAL, HONG KONG CHINA |
| ANTHONY SYNOTT | 259 FULHAM PALACE ROAD FULHAM LONDON SW6 6TP UNITED KINGDOM |
| ANTHONY T FARMER | 868 GINGER AVENUE CARLSBAD CA 92011 |
| ANTHONY T FARMER | 10479 SANDY POINT DRIVE SANDY UT 84094 |
| ANTHONY T FARMER | 868 GINGER AVENUE CARLSBAD CA 92011 |
| ANTHONY T PIROG | 5477 S PARK PL #211 GREENWOOD VILLAGE CO 80111 |
| ANTHONY T PIROG | 4363 QUEBEC STREET APT #6104 DENVER CO 80237 |
| ANTHONY T. CARANGO | 222 HOLLYWOOD RD. KUSH #6A SHEUNG WAN HONG KONG SAR CHINA |
| ANTHONY T. CARANGO | 19 SAINT MARKS PLACE APARTMENT 4A NEW YORK NY 10003 |
| ANTHONY T. CARANGO | 24 W 83RD ST APT 3F NEW YORK NY 100245232 |
| ANTHONY T. CASALE | 59 WEST 94TH STREET APARTMENT GF NEW YORK NY 10025 |
| ANTHONY T. CASALE | 2565 BROADWAY NO. 414 NEW YORK NY 10025 |
| ANTHONY T. COTTONARO | ONE COLUMBUS PLACE APARTMENT S19D NEW YORK NY 10019 |
| ANTHONY T. COTTONARO | 1141 BRIDFORD LAKE CIRCLE APARTMENT L GREENSBORO NC 27407 |
| ANTHONY T. COTTONARO | 1141 BRIDFORD LAKE CIR APT L GREENSBORO NC 27407-5172 |
| ANTHONY T. JARRIN | P.O. BOX 347541 MIAMI FL 33234 |
| ANTHONY TERRANO | 308 W 11TH ST NEW YORK NY 10014 |
| ANTHONY V. SERRITELLA | 6643 TOWER CIRCLE DRIVE LINCOLNWOOD IL 60712 |
| ANTHONY VINCIGUERRA | 72 ROCKLEDGE PATH PRT JEFFERSON NY 117771451 |
| ANTHONY W HENDERSON | 17892 E BATES AVE AURORA CO 800132190 |
| ANTHONY W. MANISCALCO | 53 STEPHEN MATHER RD DARIEN CT 06820-2229 |
| ANTHONY WALKER | 70 S MUNN AVE APT 808 EAST ORANGE NJ 07018-4307 |
| ANTHONY WHITEMAN | 78 TYNAN ST STATEN ISLAND NY 10312-1420 |
| ANTHONY WILLIAM PARLETT | 24956 BEACHWALK WAY DANA POINT CA 926291911 |
| ANTHONY WILLOUGHBY | ORCHARD FARM HOUSE RAMSDEAN GU32 1RU UNITED KINGDOM |
| ANTHONY WOODSIDE | 106 GAINSBOROUGH HOUSE CANARY CENTRAL CASSILIS ROAD LONDON,ANT 10038 UNITED KINGDOM |
| ANTHONY WOODSIDE | 2 GOLD STREET NEW YORK NY 10038 |
| ANTHONY WOODSIDE | 9 JOHN ST APT 1703 NEW YORK NY 100382928 |
| ANTHONY ZUSACK | 205 HUDSON ST APT. 1307 HOBOKEN NJ 07030 |
| ANTHONY ZUSACK | 7 SILVERWHITE RD. LITTLE SILVER NJ 07739 |
| ANTHONY ZUSACK | 145 HICKS STREET APT. A55 BROOKLYN NY 11201 |
| ANTHONY, BERNICE | 593 EAST 51ST STREET BROOKLYN NY 11203 |
| ANTHONY, KURT | 2713 PENDLETON DRIVE LITITZ PA 17543 |
| ANTHONY, MICHAEL | 102A OFFORD ROAD LONDON N1 1PF UNITED KINGDOM |
| ANTHONY, MICHAEL | 205 HUDSON STREET APT 708 HOBOKEN NJ 07030 |
| ANTHONY, NATHANIEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ANTHONY, RICHARD S | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON SW181LP UNITED KINGDOM |
| ANTHONY, SHIBU | 326 ELM PARK AVENUE HORNCHURCH ESSEX RM12 4DA UNITED KINGDOM |
| ANTHONY, STALIN | A-002,PARVATI APMNT,PLOT NO.51 SECTOR-20 KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| ANTHONY, WILLIAM | 16027 S. LOCUST STREET OLATHE KS 66062-3889 |
| ANTHONY, WILLIAM P | 9420 BLUE JAY WAY IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| ANTHONY,JOSEPH | 1205, VISHRAM TOWERS SHREE NAGAR WAGALE ESTATE THANE 400604 INDIA |
| ANTHONY,KURT | 5032 FORBES AVENUE STUDENT MAILING CODE 4270 PITTSBURGH PA 15289 |
| ANTHONY,LAURA | 16A WEST OVER CLIFF DRIVE BOURNEMOUTH BH4 8AA UNITED KINGDOM |
| ANTHONY,MICHAEL | 102A OFFORD ROAD LONDON, GT LON N1 1PF UNITED KINGDOM |
| ANTHONY,RICHARD S | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON, GT LON SW181LP UNITED KINGDOM |
| ANTHONY,RUTH L. | 6 KIMANN PLACE PARLIN NJ 08859 |
| ANTHONY,SHIBU | 19 HOLMWOOD ROAD ILFORD ESSEX, GT LON IG3 9XY UNITED KINGDOM |
| ANTHONY,STALIN | A-002,PARVATI APMNT,PLOT NO.51 SECTOR-20 KOPAR KHAIRANE NAVI MUMBAI MH 400709 INDIA |
| ANTHRACITE BALANCED COMPANY (32) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (32) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (44) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (44) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (7) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (7) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (III) LTD | ATTN:THE DIRECTORS ANTHRACITE BALANCED COMPANY (3) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (III) LTD | ANTHRACITE BALANCED CO (3) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (IR-1) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-10) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-12) | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-18) | THE DIRECTORS AIB INTERNATIONAL CENTER, I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-23) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (IR-27) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (IR-7) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (JR-49) | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (JR-49) | 02116 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (JR-49) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (R-1) LIMITED | ATTN:THE DIRECTORS ANTHRACITE BALANCED CO (R-1) LTD C/O HSBC HOUSE, MARY ST PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (R-1) LIMITED | ANTHRACITE BALANCED CO (R-1) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | IRELAND AIB INTERNATIONAL CENTRE ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTL CENTRE, IFSC DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | AIB INTERNATIONAL CENTRE HSBC BANK PLC, LVL 24, 8 CANADA SQ GLOBAL TRANSACTION BANKING, HSBC SECURITIES SERVICES CORPORATE TRUST LONDON E14 5HQ UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | ATTN: KIERAN HIGGINS AIB INTERNATIONAL CENTRE NOMURA INTL PLC 1 ST MARTINAPPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY (R-3) LIMITED | ATTN:THE DIRECTORS ANTHRACITE BALANCED CO (R-3) LTD C/O HSBC HOUSE, MARY ST PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE BALANCED COMPANY (R-3) LIMITED | ANTHRACITE BALANCED CO (R-3) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE BALANCED COMPANY IR-19 | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE BALANCED COMPANY IR-19 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE BALCD CO (R-7) LTD | ATTN:THE DIRECTORS ANTHRACITE BALANCED COMPANY (7) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE BALCD CO (R-7) LTD | ANTHRACITE BALANCED CO (7) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE CAPITAL, INC. | 40 EAST 52ND STREET NEW YORK NY 10022 |
| ANTHRACITE FEEDER CO (15) LTD | ATTN:THE DIRECTORS ANTHRACITE FEEDER COMPANY (15) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE FEEDER CO (15) LTD | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER CO (JR-4) LTD | ATTN:THE DIRECTORS ANTHRACITE FEEDER COMPANY (JR-4) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE FEEDER CO (JR-4) LTD | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE FEEDER COMPANY (2) LIMITED | ATTN:THE DIRECTORS ANTHRACITE FEEDER COMPANY (2) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE FEEDER COMPANY (2) LIMITED | ANTHRACITE FEEDER CO (2) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESMENTS(IRELAND) PLC (SERIES 18) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTER, I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| (SERIES 12) | 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | HSBC BANK PLC GLOBAL TRANSACTION BANKING HSBC SECURITIES SERVICES CORP TRUST, LVL 24,  8 CANADA SQ LONDON E14 5HQ UNITED KINGDOM |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: KIERAN HIGGINS NOMURA INTL PLC 1 ST MARTIN#APOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ATTN:THE DIRECTORS ANTHRACITE INVESTMENTS (CAYMAN) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ATTN:THE DIRECTORS ANTHRACITE BALANCED COMPANY (7) LIMITED C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | ANTHRACITE INVESTMENTS (CAYMAN) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN DUBLIN1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | HSBC BANK PLS GLOBAL TRANSACTION BANKING HSBC SECURITIES SERVICES CORP TRUST, LVL 24, 8 CANADA SQ LONDON E14 5HQ UNITED KINGDOM |
| ANTHRACITE INVESTMENTS(IRELAND) PLC | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 1) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 10) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 12) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 15) | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 15) | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 23) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 26) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 27) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS(IRELAND) PLC (SERIES 7) | ATTN:THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE MASTER CO (2) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE MASTER CO (2) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE MASTER CO (2) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE MASTER CO (2) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE MASTER COMPANY (4) LTD | THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ANTHRACITE MASTER COMPANY (4) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ANTHRACITE MASTER COMPANY (6) LTD | PO BOX 1109 GEORGE TOWN CAYMAN ISLANDS UK |
| ANTHRACITE MASTER COMPANY (6) LTD | PO BOX 1109 GEORGE TOWN CAYMAN ISLANDS UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | PO BOX 64 ROYAL BANK HOUSE BATH STREET ST HELIER JE4 8PJ JER |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | 22 GRENVILLE STREET JERSEY CHANNEL ISLANDS ST HELIER JE4 8PX UK |
| ANTHRACITE RATED INVESTMENT (JERSEY) LTD | 22 GRENVILLE STREET JERSEY CHANNEL ISLANDS ST HELIER JE4 8PX UNITED KINGDOM |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE REFERENCE COMPANY (12) LTD | ATTN:THE DIRECTORS ANTHRACITE REFERENCE CO (12) LTD C/O HSBC HOUSE, MARY ST PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| ANTHRACITE REFERENCE COMPANY (12) LTD | ANTHRACITE REFERENCE CO (12) LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| ANTHRACITE SPV | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANTI DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| ANTI DEFAMATION LEAGUE | 605 THIRD AVENUE NEW YORK NY 10158-3560 |
| ANTI DEFAMATION LEAGUE | 309 WASHINGTON STREET SUITE 750 CHICAGO IL 60606-3296 |
| ANTI-CRUELTY SOCIETY | 157 W. GRAND AVENUE CHICAGO IL 60610 |
| ANTICO, MICHAEL | 34 SMOCK CT MANALAPAN NJ 07726 |
| ANTIERI & ASSOCIATES CONSULTING | 811 WILSHIRE BLVD SUITE 1675 LOS ANGELES CA 90017 |
| ANTIERI & ASSOCIATES CONSULTING | 333 S. HOPE ST.  SUITE 2650 LOS ANGELES CA 90071 |
| ANTIGUA, ALCIBIADES | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748 |
| ANTINORI, DAVID J | 31 BRIDGE VIEW COURT 19 GRANGE ROAD LONDON SE1 3BT UNITED KINGDOM |
| ANTINORI,DAVID J | 31 BRIDGE VIEW COURT 19 GRANGE ROAD LONDON, GT LON SE1 3BT UNITED KINGDOM |
| ANTIPAS, EUGENIA | 101 WEST 24TH STREET APARTMENT 14A NEW YORK NY 10011 |
| ANTIS TRIANTAFYLLIDES & SONS | TRIANTAFYLLIDES BUILDING 9TH FLOOR P.O.BOX 1255 P.O.BOX 1255 NICOSIA 1505 CYPRUS |
| ANTIS, JOHN | 24077 SECOND STREET APT 8 HAYWARD CA 94541 |
| ANTIS, PHILLIP J. & KAYE | 42864 SIDNEY PLACE ASHBURN VA 20148 |
| ANTLEY SHIRLEY V | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| ANTLEY SHIRLEY V | 195 WELLINGTON A #2F STATEN ISLAND NY 10314 |
| ANTOINE BERGER | 41 SANDRINGHAM ROAD LONDON NW11 9DR UNITED KINGDOM |
| ANTOINE CAVAILLE | 8 OAK HOUSE STEWART STREET LONDON E14 3HA UNITED KINGDOM |
| ANTOINE CAVAILLE | 140 WARWICK WAY LONDON SW1V 4JD UNITED KINGDOM |
| ANTOINE CAVAILLE | 153 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| ANTOINE CAVAILLE | CHEZ GERALDINE O'NEILL 66 RUE RENNEQUIN PARIS 75 75017 FRANCE |
| ANTOINE D ARTIS | 413 BURR OAK CIRCLE VIRGINIA BEACH VA 23454 |
| ANTOINE DELTERME | 3-11-18 UEHARA SHIBUYA-KU 13 JAPAN |
| ANTOINE FILLET | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #701 8-13 SUMIYOSHICHO SHINJUKU-KU 13 162-0065 JAPAN |
| ANTOINE FILLET | HIGH COURT FUJI 402 9-15 SHIN-OGAWACHO SHINJUKU-KU 13 162-0814 JAPAN |
| ANTOINE G CHEDRAOUI | FLAT A 13 WESTBOURNE TERRACE LONDON W2 3UL UNITED KINGDOM |
| ANTOINE GODIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTOINE LAUTIER | 82 ROUTE DES CRETES SAINT HIFFALYTE CASTRES F81100 FRANCE |
| ANTOINE LAUTIER | FLAT 28 86-92 KENSINGTON GARDEN HOUSE LONDON W2 4BB UNITED KINGDOM |
| ANTOINE LAUTIER | 9, RUE DE LA SABLIA"RE PARIS 75 75014 FRANCE |
| ANTOINE LAUTIER | 4 BIS RUE MIZON 75015 PARIS 75 75014 FRANCE |
| ANTOINE LOURTAU | 320 WESTBOURNE PARK ROAD LONDON W11 1EQ UK |
| ANTOINE D LOURTAU | 320 WESTBOURNE PARK ROAD LONDON W11 1EQ UNITED KINGDOM |
| ANTOINE, ANGELINE | 55 NORRYS ROAD COCKFOSTERS HERTS BARNET EN4 9JU UNITED KINGDOM |
| ANTOINE, DAVID | 5020 S. LAKE SHORE DR. STE. 2803 CHICAGO IL 60615 |
| ANTOINE, MARIE L | 240-12 144 AVE ROSEDALE NY 11422 |
| ANTOINE,ANGELINE | 55 NORRYS ROAD COCKFOSTERS BARNET, HERTS EN4 9JU UNITED KINGDOM |
| ANTOINES | 713 SAINT LOUIS ST NEW ORLEANS LA 70130 |
| ANTOINETTE ALAJAJIAN | 5422 N. NEVA CHICAGO IL 60656-1935 |
| ANTOINETTE C. COSTA | 5600 ORANGETHORPE AV #3403 LA PALMA CA 90623 |
| ANTOINETTE E LUJAN | 7469 TARKINGTON  PL RANCH CUCAMONGA CA 91730 |
| ANTOINETTE ROSE KILLION | 77 CARPENTER CT NORTH AURORA IL 60542-9110 |
| ANTOINETTE STACEY ROUSE | 135 23RD ST BROOKLYN NY 112321112 |

| Claim Name | Address Information |
| --- | --- |
| ANTOKY, SOL C. | 282 BRIGHTON AVE. LONG BEACH NJ 077405220 |
| ANTOLAK, NORMA | 2409 78TH AVENUE NORTH BROOKLYN PARK MN 55444 |
| ANTOMATTEI, JEANETTE | 4707 7TH AVENUE APT 11R BROOKLYN NY 11220 |
| ANTON BOGDANOV | 124498 ZELENOGRAD 239-121 MOSCOW RUSSIAN FEDERATION |
| ANTON D. NENTCHEV | PMB 269 4460 W SHAW AVE FRESNO CA 937226210 |
| ANTON DU PLESSIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTON GIMMEL | 222 EAST 3RD STREET APARTMENT 1C NEW YORK NY 10009 |
| ANTON GIMMEL | 212 EAST 47TH STREET APARTMENT 34A NEW YORK NY 10017 |
| ANTON HEESE | FLAT 18 2 BATTLE BRIDGE LANE LONDON BRIDGE LONDON SE1 2HL UNITED KINGDOM |
| ANTON HEESE | FLAT 15 2 BATTLE BRIDGE LANE LONDON BRIDGE LONDON SE1 2HL UNITED KINGDOM |
| ANTON KARL | SCHWARZBURGSTRASSE 71 FRANKFURT AM MAIN HE 60318 GERMANY |
| ANTON KARL | GRAEFSTRASSE 91 FRANKFURT AM MAIN HE 60487 GERMANY |
| ANTON KARL | TEXTORSTRASSE 89 FRANKFURT AM MAIN HE 60594 GERMANY |
| ANTON KARL | BACHLERSTRASSE 38 KILCHBERG ZH 8802 SWITZERLAND |
| ANTON KREIL | FLAT 2, 89 ELGIN AVENUE MAIDA VALE LONDON W9 2DA UK |
| ANTON KREIL | FLAT 2, 89 ELGIN AVENUE MAIDA VALE,ANT W9 2DA UNITED KINGDOM |
| ANTON MAXIMOV | 124 GRUNWELL STREET COLUMBUS OH 43201 |
| ANTON MERMELSHTEYN | 25 BAY 14TH STREET 1ST FLOOR BROOKLYN NY 11214 |
| ANTON USHAKOV | 2-54 VIRGINIA DR APT B FAIR LAWN NJ 074104723 |
| ANTON, BRIAN | 327 N. TAYLOR AVE #106 ST. LOUIS MO 63108 |
| ANTON, JEREMY | 163 EDENWOOD - APT 202 ANN ARBOR MI 48103 |
| ANTON, MARILYNN K | 200 61 DOOLITTLE STREET GAITHERSBURG MD 20879 |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022 |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022-2996 |
| ANTONELLA GORENFLOS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ANTONELLA GORENFLOS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTONELLA SANTORO | VIA P. MASCAGNI 3 20053 MUGGIO - MILAN ITALY |
| ANTONELLA SANTORO | VIA P. MASCAGNI 3 20053 MUGGIO - MILAN MUGGIA ITALY |
| ANTONELLI, CHRISTOPHER G | #4704 AIR TOWER 4-22-1 SHIBAURA MINATO-KU 108-0023 JAPAN |
| ANTONELLI, CHRISTOPHER G. | #4704 AIR TOWER 4-22-1 SHIBAURA 13 13 MINATO-KU 108-0023 JAPAN |
| ANTONELLI, CHRISTOPHER G. | #4704 AIR TOWER 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ANTONELLI, LOUIS C | 726 W FINGERBOARD RD STATEN ISLAND NY 10305 |
| ANTONELLI, RONALD N. | 45 FROGNAL FLAT B GT LON GT LON HAMPSTEAD NW3 6YA UNITED KINGDOM |
| ANTONELLI, RONALD N. | 45 FROGNAL FLAT B HAMPSTEAD NW3 6YA UNITED KINGDOM |
| ANTONELLI, RONALD N. | 4 STORM ROAD LINCROFT NJ 07738 |
| ANTONELLI,CHRISTOPHER G. | #4704 AIR TOWER 4-22-1 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| ANTONELLI,RONALD N. | 45 FROGNAL FLAT B HAMPSTEAD, GT LON NW3 6YA UNITED KINGDOM |
| ANTONELLI-NISSEN, LINDA | 12 SPARTA COURT SOUTH AMBOY NJ 08879 |
| ANTONIA CHOI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTONIA FEDAKOVA | 1243 KYNLIN DRIVE WILMINGTON DE 19809 |
| ANTONIA STECK | 200 EAST 32ND STREET APT. 9D NEW YORK NY 10016 |
| ANTONIN FAURY | 13-16 RUSSELL SQUARE, APT. 33 LONDON,ANT WC1B 5BE UNITED KINGDOM |
| ANTONIN FAURY | 120 WEST 21ST STREET APARTMENT 901 NEW YORK NY 10005 |
| ANTONIN FAURY | 1260 NORTH DEARBORN STREET #511 CHICAGO IL 60610 |
| ANTONIN-FLORIAN ADDOR | PLAISANTE 25 LAUSANNE 1012 SWITZERLAND |
| ANTONIO B. DEL PRADO | 194-196 WEST 27TH STREET BAYONNE NJ 07002 |
| ANTONIO BARBERA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTONIO BARBERA | 215, WHITE HOUSE APTS 9, BELVEDERE ROAD LONDON SE1 8YR UNITED KINGDOM |
| ANTONIO BARBERA | 260 WEST 54TH STREET APARTMENT 20A NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ANTONIO CASARI | FLAT 9 1 PRINCE OF WALES ROAD LONDON NW5 3LW UNITED KINGDOM |
| ANTONIO CIPPARRONE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTONIO DEL BALZO | 23 PELHAM CRESCENT LONDON SW7 2NR UNITED KINGDOM |
| ANTONIO DEL BALZO | BROWN UNIVERSITY PO BOX 2548 PROVIDENCE RI 02912 |
| ANTONIO IGNARRA | 1918 HUTCHINSON RIVER PARKWAY BRONX NY 10461 |
| ANTONIO IGNARRA | 1305-E 59TH STREET BROOKLYN NY 11234 |
| ANTONIO L CORETES ESQ | 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| ANTONIO L MCCOTRY | 8444 ATHENS CT INDIANAPOLIS IN 46226 |
| ANTONIO L. CORTES, ESQ. | 528 WISTENA WAY SAN RAFAEL CA 94903 |
| ANTONIO LOURO | AVENIDA DO COLACGIO MILITAR NA$30 2A$ESQ. LISBOA 1500 PORTUGAL |
| ANTONIO MARQUES CASEY | 10 HOWERD WAY GREENWICH SE18 4PY UNITED KINGDOM |
| ANTONIO MITROTTA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANTONIO MITROTTA | 419 WEST 118 STREET, APT. 51 NEW YORK NY 10027 |
| ANTONIO MR PREZIOSO | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| ANTONIO RIZZO | FLAT 60 VESTRY COURT 5 MONCK STREET LONDON SW1Q 2BW UNITED KINGDOM |
| ANTONIO RIZZO | FLAT 1 BASEMENT 5 RANDOLPH AVENUE LONDON W9 1BH UNITED KINGDOM |
| ANTONIO SCAFIDI | 22 CHEMIN DE BATAILLES VERNIER 1214 SWITZERLAND |
| ANTONIO SILVA | 2 12TH ST APT 712 HOBOKEN NJ 070306781 |
| ANTONIO TRILLO | 102-18 103 AVENUE NEW YORK NY 11417 |
| ANTONIO TRILLO | 102-18 103 AVENUE OZONE PARKL NY 11417 |
| ANTONIO VULCANO | FLAT 40 OCTAVIA HOUSE MEDWAY STREET LONDON SW1P 2TA UNITED KINGDOM |
| ANTONIO VULCANO | 37 REGENCY COURT REGENCY STREET 4 LONDON SW1P 4BZ UNITED KINGDOM |
| ANTONIOS C. ELEFTHERIOU | CITY HEIGHTS MINAMI-AZABU #504 4-11-21 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ANTONIOS CLAPSIS | 1621 POTOMAC AVE SE WASHINGTON DC 200033134 |
| ANTONIOS CLAPSIS | 2807 CONNECTICUT AVENUE APARTMENT #405 WASHINGTON DC 20008 |
| ANTONIOS KOURES | 502 CANYON GATE DRIVE MISSOULA MT 59803 |
| ANTONIOS TIBLALEXIS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANTONIOS TIBLALEXIS | 39 WESTFERRY CIRCUS LONDON E14 8RW UNITED KINGDOM |
| ANTONISHAK, MICHAEL | 11457 ARDREY CREST DR CHARLOTTE NC 28277-3827 |
| ANTONIVICH, MICHAEL B. | 630 STEWART AVENUE NEW HYDE PARK NY 11040 |
| ANTONSON, TAMMY L | 1500 S. ALBION APT 105 DENVER CO 80222 |
| ANTONSON,TAMMY LYNN | 1500 S. ALBION APT 105 DENVER CO 80222 |
| ANTONUCCI, THOMAS W | 11 SUFFOLK LANE MIDDLETOWN NJ 07748 |
| ANTONUCCI,MICHAEL A. | 46 LAW STREET VALLEY STREAM NY 11580 |
| ANTONY CHRISTIAN CURE | 52 THOMAS MOORE STREET LONDON E1W 2JU LONDON E1W 2UX UK |
| ANTONY CHRISTIAN CURE | 52 THOMAS MOORE STREET LONDON E1W 2JU LONDON E1W 2UX UNITED KINGDOM |
| ANTONY V FORTE | 2438 JONES ST SAN FRANCISCO CA 94133 |
| ANTONY V FORTE | 1237 ROSE LANE LAFYETTE CA 94549 |
| ANTONY V FORTE | 1237 ROSE LANE LAFAYETTE CA 94549 |
| ANTONY, JOSHUA | 97 DARCEY AVENUE STATEN ISLAND NY 10314 |
| ANTOPOLSKI, RON | 10-30 JACKSON AVENUE APARTMENT 4A LONG ISLAND CITY NY 11101 |
| ANTROPOVA, YEKATERINA | 24 BENHAM HOUSE KINGS CHELSEA LONDON, GT LON SW10 0RD UNITED KINGDOM |
| ANTTI PETAJISTO | 8 HUGHES PLACE APARTMENT 1E NEW HAVEN CT 06511 |
| ANTUNES, NUNO MIGUEL SIM | RUA PROF. DR. MANUEL EUGÉNIO M. MACEDO LT 14 R/C B ESTORIL 2765 PORTUGAL |
| ANTUNES,CATIA SOFIA PRAZERES | RUA MARQUES DE POMBAL LT291 CASAL NOVO CANECAS 1685-431 PORTUGAL |
| ANTUNES,JOSE | PRACETA DAS AVENCAS N$189 BLOCO D - 1$DTO PAREDE 1900-212 PORTUGAL |
| ANTUNES,NUNO MIGUEL SIMOES PEREIRA BARAT | RUA PROF. DR. MANUEL EUGENIO M. MACEDO LT 14 R/C B ESTORIL 2765 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ANTUNES, RITA DOMINGOS | AVENIDA ERNEST SOLVAY NO5 10OC POVOA DE SANTA IRIA 2625 PORTUGAL |
| ANTUNOVICH, PETER | 444 WASHINGTON BLVD APT 6246 JERSEY CITY NJ 07310-1920 |
| ANTWEILER III, JOHN C | 180 E. PEARSON STREET # 4904 CHICAGO IL 60611 |
| ANTWEILER, JOHN | 1658 MISSION HILLS ROAD NORTHBROOK IL 60062-5706 |
| ANTWINE, MARIO, J | 2251  SHERMAN AVENUE, NW APARTMENT 305B WASHINGTON DC 20001 |
| ANU IYER | 10, SHALIMAR CO-OP HOUSING SOCIETY, KOPRI COLONY,THANE (E) MUMBAI 400603 INDIA |
| ANUBHAV BHAGAT | 1603,MAHARAJA TOWERS , GOKULDHAM , GOREGAON(E) MUMBAI 400063 INDIA |
| ANUBHAV JAIN | B-201, GAYATRI DARSHAN THAKUR COMPLEX KANDIVALI(E) MUMBAI MH 400101 INDIA |
| ANUBHAV KAUL | 85 JOHN STREET # 7G NEW YORK NY 10038 |
| ANUBHAV RICHARDS | 41-26 27TH STREET #3B LONG ISLAND NY 11101 |
| ANUBHUTI | POST BOX 3619 LAJPAT NAGAR POST OFFICE NEW DELHI DL 110024 INDIA |
| ANUGERAH, BILLY | LAND STAGE HILLS MINAMI MAGOME 203 6-27-5 MINAMI MAGOME 13 OTA-KU 143-0025 JAPAN |
| ANUGERAH,BILLY | LAND STAGE HILLS MINAMI MAGOME 203 6-27-5 MINAMI MAGOME OTA-KU 13 143-0025 JAPAN |
| ANUJ GOYAL | FLAT NP. 1002 COSMOS PARADISE OPP. DEVDAYA NAGAR POKHRAN ROAD NO.1 ANDHERI(E) THANE WEST MH INDIA |
| ANUJ GOYAL | PLOT NO.196, SHER-E-PUNJAB COLONY FLAT 401 DHAVAL PANKAJ APT ANDHERI(E) MUMBAI MH 400083 INDIA |
| ANUJ JINDAL | 105 WING A HARMONY BLDG RAHEJA VIHAR-CHANDIVILLI MUMBAI INDIA |
| ANUJ KARNAWAT | C-104, BLUE OCEAN II, BLUE EMPIRE COMPLEX MAHAVIR NAGAR, KANDIVALI WEST MUMBAI MUMBAI MH 400067 INDIA |
| ANUJ KUMAR | 503 WEST 121ST STREET #21E NEW YORK NY 10027 |
| ANUJ KUMAR | 150 WEST 47TH STREET APT 12F NEW YORK NY 10036 |
| ANUJ PANDYA | 901 PHEASANT RUN MONMOUTH JUNCTION AL 08852 |
| ANUJ SHAH | C/31, ANU BLDG MILAN SUBWAY ROAD SANTACRUZ(W) MUMBAI MH 4000 INDIA |
| ANULIKA NWAMAKA AJUFO | FLAT 7 BROADOAK HOUSE MORTIMER CRESCENT LONDON NW6 5PA UNITED KINGDOM |
| ANUNZIATO, TARRA | 102 WOODSIDE AVENUE WEST HARRISON NY 10604 |
| ANUNZIATTA,DAN | 3033 GRANVILLE AVE SCHENECTADY NY 12306 |
| ANUP JUNEJA | C-305, BLD NO 24 MAITRI CO-OP HSG SOCIETY GOREGAON (E) MUMBAI 400063 INDIA |
| ANUP JUNEJA | C-801, VRINADVAN HSG SCOIETY BEHIND DINDOSHI BUS DEPOT, GOREGAON (E) GOREGAON (E) MUMBAI 400063 INDIA |
| ANUP KORDE | 40, 89ST, APT 4C BROOKLYN NY 11209 |
| ANUP KORDE | 40 89TH ST APT 4C BROOKLYN NY 11209-5517 |
| ANUP MENON | 9 HELENA AVE WHITE PLAINS NY 10605-3806 |
| ANUP NATVAR | 47 HUXLEY GARDENS HANGER LANE NW10 7EB UK |
| ANUP NATVAR | 47 HUXLEY GARDENS HANGER LANE NW10 7EB UNITED KINGDOM |
| ANUP PURANIK | CURTI RABIYAM YUSUF ENCLAVE, BLOCK B. NEAR NAGA MASJID PONDA GO 403401 INDIA |
| ANUPAM GHOSAL | A-201, CHAITANYA APARTMENTS, NEAR POST OFFICE STATION ROAD, BHANDUP (EAST) MUMBAI MH 400042 INDIA |
| ANUPAM GOLASH | 602, LOTUS APPARTMENTS AARAM SOCIETY ROAD, VAKOLA SANTA CRUZ (EAST) MUMBAI KR 400055 INDIA |
| ANUPAM GOLASH | 59, GROUND FLOOR 1ST MAIN, 7TH BLOCK KORMANGALA BANGALORE KR 560-0095 INDIA |
| ANUPAM KAR | 106/B/1 SHER-E-PUNJAB COLONY 106/B/1 SHER-E-PUNJAB COLONY ANDHERI (E) BOMBAY 400093 INDIA |
| ANUPAM MAHESHWARI | 20 2ND STREET APT # 2403 JERSEY CITY NJ 07302 |
| ANUPAM MAHESHWARI | 280 MARIN BLVD. BLDG. #1 APT #2A JERSEY CITY NJ 07302 |
| ANUPAM MAHESHWARI | 20 2ND ST APT 2403 JERSEY CITY NJ 07302-3083 |
| ANUPAM MATHUR | 601 SINGHAD IIT STAFF QUATERS NEAR S M SHETTY SCHOOL POWAI MUMBAI INDIA |
| ANUPAM MATHUR | PLOT NO 1223 , MANICKPUR CHOWK , GAONIGHAR , VASAI(WEST) THANE 401202 INDIA |
| ANUPAM RAYCHAUDHURI | 5850 CAMERON RUN TER # 2-814 ALEXANDRIA VA 223031860 |

| Claim Name | Address Information |
|---|---|
| ANUPAMAA CHATURVEDI | E1/19/B-4,SECTOR-2 INDRADHANUSHYA APTS., NERUL NAVI MUMBAI 400706 INDIA |
| ANUPKUMAR KANTHAN | C-602, EDEN-II CO-OP HSG SOC HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| ANUPKUMAR KANTHAN | TYPE III-F-9, TAPS COLONY PO-TAPP DIST THANE 401504 INDIA |
| ANUPKUMAR KANTHAN | TYPE III-F-9, TAPS COLONY PO-TAPP DIST THANE MH 401504 INDIA |
| ANURADHA GANAPATHY | A-5, BHASKAR NIWAS, YARI ROAD VERSOVA MUMBAI 400061 INDIA |
| ANURADHA MATHUR | 110 E 14TH STREET #203B NEW YORK NY 10003 |
| ANURADHA MATHUR | 3527 20TH AVENUE #1932A GAINESVILLE FL 32607 |
| ANURADHA MATHUR | 3527 SW 20TH AVENUE APT. 1932A GAINESVILLE FL 32607 |
| ANURADHA MATHUR | 4777 SWEETMEADOW CIRCLE SARASOTA FL 34238 |
| ANURAG AMBEKAR | 39 CORBIN AVENUE 1ST FLOOR JERSEY CITY NJ 07306 |
| ANURAG AMBEKAR | 700 HEALTH SCIENCE DRIVE CHAPIN APT. H2121 CY STONY BROOK NY 11790 |
| ANURAG BAJPAI | FLAT # 7, GADAVARI BSNL COMPOUND, JUHU ROAD SANTACRUZ (W) MUMBAI 400076 INDIA |
| ANURAG BAJPAI | FLAT # 7, GADAVARI BSNL COMPOUND, JUHU ROAD SANTACRUZ (W) MUMBAI MH 400076 INDIA |
| ANURAG BAJPAI | FLAT # 7, GODAVARI BSNL COMPOUND, JUHU ROAD SANTACRUZ (W) MUMBAI MH 400076 INDIA |
| ANURAG BHARDWAJ | 444 WASHINGTON BLVD. APT. 3149 JERSEY CITY NJ 07310 |
| ANURAG GARG | 6 VIEW FIELD CLOSE HARROW LONDON HA3 0PP UNITED KINGDOM |
| ANURAG GUPTA | C 164, BELVEDERE PARK DLF PHASE 3 ,DLF CITY MUMBAI HR 122002 INDIA |
| ANURAG JHA | D-310, SILVER CREST RAHEJA VIHAR, CHANDIVALI MUMBAI INDIA |
| ANURAG MOUDGIL | 1-6-11-#1-506 FUJIMI KAWASAKIKU KAWASAKISHI 14 210-0011 JAPAN |
| ANURAG SINGH | 801, APPASAHEB MARATHE MARG OPP. STANDARD MILLS COMPOUND PRABHADEVI MUMBAI MH 400025 INDIA |
| ANURAG SINGH | A/203. CYPRESS BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ANURAJ DUA | 400 W 47TH ST APT 2A NEW YORK NY 100362302 |
| ANURAJ DUA | APT E-5, 301 MAPLE AVENUE ITHACA NY 14850 |
| ANURAJ DUA | 3132 CASCADILLA HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| ANUREET SINGH JOHAL | 198B WENSLEYDALE ROAD HAMPTON,MDDSX TW12 2LY UNITED KINGDOM |
| ANUROOP YADAV | 280 MARIN BLVD APT 20T JERSEY CITY NJ 07302-4637 |
| ANURUK KAROONYAVANICH | ROPPONGI HILLS RESIDENCE D-106 6-12-4 ROPPONGI 6-CHOME MINATO-KU 13 106-0045 JAPAN |
| ANUSHREE LATURKAR | 6, YASHODHAN APTS., REGE PATH, MODEL COLONY, SHIVAJI NAGAR, PUNE MH 411016 INDIA |
| ANUVAD JAIN | 28 SPRUCE STREET APARTMENT 3 JERSEY CITY NJ 07306 |
| ANUWAR, SHERRINA EVELIN | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR E14 0DJ UNITED KINGDOM |
| ANUWAR,SHERRINA EVELINE | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, GT LON E14 0DJ UNITED KINGDOM |
| ANVAYA AKHOURI | 220 COLLEGE DR EDISON NJ 08817 |
| ANVAYA AKHOURI | 283 COLLEGE DR EDISON NJ 088175998 |
| ANVAYA AKHOURI | 2 PRIMROSE LANE APT 2-E FORDS NJ 08863 |
| ANWAR, HANAFI | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374-2824 |
| ANWAR, NAVEED | 110 KINGS COURT WOODBRIDGE NJ 07095 |
| ANWAR, YASMIN | 42 COLEBROOKE DRIVE WANSTEAD LONDON E11 2LY UNITED KINGDOM |
| ANWAR,KASHIF | 10 TELECOM COLONY BAJAJ NAGAR JAIPUR RJ 302015 INDIA |
| ANWAR,YASMIN | 42 COLEBROOKE DRIVE WANSTEAD LONDON, GT LON E11 2LY UNITED KINGDOM |
| ANWARAL KHAN | 11 PEMBROKE AVENUE HOVE BN3 5DA UK |
| ANWARAL KHAN | 11 PEMBROKE AVENUE HOVE BN3 5DA UNITED KINGDOM |
| ANY BABY CAN | 1121 EAST 7TH STREET AUSTIN TX 78702 |
| ANY, ALBERT | 31 LINCOLN STREET LARCHMONT NY 10538 |

| Claim Name | Address Information |
|---|---|
| ANY, ALBERT E. | 31 LINCOLN ST LARCHMONT NY 10538 |
| ANYANWU, NDIDIAMAKA | 145 32 115 AVENUE JAMAICA NY 11436 |
| ANZ NATIONAL BANK LIMITED | ATTN: SENIOR MANAGER, MARKETS OPERATION INSTITUTIONAL MARKETS, LEVEL 3 NBNZ HOUSE 1 VICTORIA STREET, P O BOX 540 WELLINGTON NEW ZEALAND |
| ANZ NATIONAL BANK LIMITED | ATTN: KATRINA WRIGHT, ASSOCIATE GENERAL COUNSEL ANZ CENTRE, P.O. BOX 92210 23-29 ALBERT STREET, LEVEL 21 AUCKLAND NEW ZEALAND |
| ANZAI MAKIKO | 209 W 104TH ST |
| ANZAI MAKIKO | 209 W 104TH ST APT.5F NEW YORK NY 10025 |
| ANZAI, DAWNE E. | 11592 GAIL LANE GARDEN GROVE CA 92840 |
| ANZAI, MAKIKO | 4-11-17-214 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ANZALONE, CHARLES | P.O. BOX 415 HOWELL NJ 07731 |
| ANZALONE, J M | PO BOX 415 HOWELL NJ 07731 |
| ANZALONE, RITA T | 2858 LENOX ST TOMS RIVER NJ 08755 |
| AOAEH, BRIAN | 25 ADAMS AVE UNIT 316 STAMFORD CT 06902 |
| AOBA-JAPAN INTERNATIONAL SCHOOL | 2-10-34 AOBADAI MEGURO-KU 153-0042 JAPAN |
| AOBA-JAPAN INTERNATIONAL SCHOOL | 2-10-34 AOBADAI MEGURO-KU 13 153-0042 JAPAN |
| AOBERSETZUNGSBA¬RO ENGIN GMBH | RATHENAUPLATZ 2-8 FRANKFURT HE 60313 GERMANY |
| AOE RICOH LEASING INC. | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| AOG SERVICES LIMITED | NATIONAL WESTMINISTER BANK HIGH STREET BRANCH SCUNTHOROE N. LINCS |
| AOI NISHIYAMA | MARKSPRINGS MAISON B 409 10-1 GOKANMECHO, SEYA-KU YOKOHAMA CITY 14 246-0008 JAPAN |
| AOK EVENTS LTD | THE COACH HOUSE 1 PLAYFAIR STREET LONDON, GT LON W6 9SA UNITED KINGDOM |
| AOKI, HITOMI | 2-2-2 DAIBA TOWERS DAIBA EAST TOWER 617 13 MINATO-KU 135-0091 JAPAN |
| AOKI, NOBUYUKI PAUL | REGALO NAKANO SAKAUE 2-2-8-903 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| AOKI, HIROMI | 1-3-29-711 MITA MINATO-KU 13 108-0073 JAPAN |
| AOKI, HITOMI | 2-2-2 DAIBA TOWERS DAIBA EAST TOWER 617 MINATO-KU 13 135-0091 JAPAN |
| AOKI, LISA | 2-39-9-808 UMEZATO SUGINAMI-KU 13 166-0011 JAPAN |
| AOKI, NOBUYUKI PAUL | REGALO NAKANO SAKAUE 2-2-8-903 HIGASHI NAKANO NAKANO-KU 13 164-0003 JAPAN |
| AOKI, SHUZO | 6-9-7-103 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| AON CONSEIL & COURTAGE SA | 45 RUE KLEBER LEVALLOIS-PERRET 92697 FRANCE |
| AON CONSULTING INC | PO BOX 33009 NEWARK NJ 07188-0009 |
| AON CONSULTING INC | PO BOX 13442 NEWARK NJ 07188-0422 |
| AON CONSULTING INC | P.O. BOX 13442 NEWARK NJ 07188-0442 |
| AON CONSULTING LTD | BRIARCLIFF HOUSE KINGSMEAD FARNBOROUGH GU14 7TE UK |
| AON CONSULTING LTD | BRIARCLIFF HOUSE KINGSMEAD FARNBOROUGH, HANTS GU14 7TE UNITED KINGDOM |
| AON CORPORATION | 123 N. WACKER DR CHICAGO IL 60606 |
| AON GIL Y CARVAJAL, S.A. | ROSARIO PINTO 14-16 E-28020 MADRID SPAIN |
| AON GIL Y CARVAJAL, S.A. | ROSARIO PINTO 14-16 MADRID E-28020 SPAIN |
| AON GIL Y CARVAJAL, S.A. | TBC TBC TBC SPAIN |
| AON GIL Y CARVAJAL, S.A. | TBC TBC TBC TBC SPAIN |
| AON INVESTMENT CONSULTING | ATTN: NICOLE ROBERTSON/LAURA CRUZ 3565 PIEDMONT ROAD NE SUITE 600 ATLANTA GA 30305 |
| AON LIMITED | 145 ST VINCENT STREET GLASGOW GLASGOW G2 5NX UNITED KINGDOM |
| AON RE INC. | 26182 NETWORK PLACE CHICAGO IL 60673-1261 |
| AON RISK SERVICES | 3565 PIEDMONT ROAD NE BLG 1, #700 ATLANTA GA 30305 |
| AON RISK SERVICES | P.O. BOX 402232 ATLANTA GA 30384-2232 |
| AON RISK SERVICES | 200 EAST RANDOLPH ST CHICAGO IL 60601 |
| AON RISK SERVICES INC. | 199 WATER STREET NEW YORK NY 10038-3551 |
| AON RISK SERVICES INC. | 55 EAST 52ND STREET NEW YORK NY 10055 |
| AON RISK SERVICES INC. | P.O. BOX 7247-7376 PHILADELPHIA PA 19170-7376 |

| Claim Name | Address Information |
|---|---|
| AORTA, FRAN | 2542 WEST 3RD STREET BROOKLYN NY 11223-6246 |
| AOS SYSTEM | PREMISE NO 4, GROUND FLOOR, VISHNU MAHAL, CHURCHGATE MUMBAI MH 400020 INDIA |
| AOUKAR,YALDA | 2 PEABODY TERRACE APT 1703 CAMBRIDGE MA 02138 |
| AOYAGI MICHIKO | 6-3-3-55 KINUTA SETAGAYA-KU TOKYO 157-0073 JAPAN |
| AOYAGI MICHIKO | 6-3-3-55 KINUTA SETAGAYA-KU TOKYO 13 157-0073 JAPAN |
| AOYAGI, IKUMI | FLAT 3, 39 YORK STREET GT LON GT LON LONDON W1H 1PW UNITED KINGDOM |
| AOYAGI, IKUMI | FLAT 3, 39 YORK STREET LONDON W1h 1PW UNITED KINGDOM |
| AOYAGI, TAMARA DOI | 807 A YORK STREET SAN FRANCISCO CA 94110 |
| AOYAGI,IKUMI | FLAT 3, 39 YORK STREET LONDON, GT LON W1H 1PW UNITED KINGDOM |
| AOYAMA KAIKAN | 535-3 HIGASHIDA GENTO-CHO MIYAZAKI-SHI JAPAN |
| AOYAMA KAIKAN | 535-3 HIGASHIDA GENTO-CHO MIYAZAKI-SHI 45 JAPAN |
| AOYAMA SOGO ACCOUNTING OFFICE | 9F, THREE F MINAMIAOYAMA BLDG 6-11-1 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| AOYAMA SOGO ACCOUNTING OFFICE | 9F, THREE F MINAMIAOYAMA BLDG 37053 MINAMIAOYAMA TOKYO 107-0062 JAPAN |
| AOYAMA, YUMIKO | K13-302, 4-2-12  OOMORIKITA OOTA-KU 13 TOKYO 143-0016 JAPAN |
| AOYAMA,KEVIN J. | 1945 LAVER COURT LOS ALTOS CA 94024 |
| AOYAMA,YUMIKO | K13-302, 4-2-12  OOMORIKITA OOTA-KU TOKYO 13 143-0016 JAPAN |
| AOZORA BANK, LTD | ATTN: TREASURY FUNDING DIVISION 3-1, KUDAN, MINAMI 1-CHOME CHIYODA-KU TOKYO 1028660 JAPAN |
| AOZORA BANK, LTD | ATTN: ROBERT G. MINION, RICHARD BERNSTEIN / MICHAEL LESTINO C/O LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| AOZORA BANK, LTD. | ATTN: MICHAEL B. LESTINO, ATTORNEY LOWENSTEIN SANDLER PC 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| AP INFORMATION SERVICES | MARLBOROUGH HOUSE 298 REGENTS PARK ROAD LONDON N3 2UU UK |
| AP INFORMATION SERVICES | MARLBOROUGH HOUSE 298 REGENTS PARK ROAD LONDON N3 2UU UNITED KINGDOM |
| APALOO, ESTHER E. | 1301 WALL STREET W APT 4410 LYNDHURST NJ 07071 |
| APARA ENTERPRISE SOLUTIONS PVT LTD | LAXMI TOWERS, BING WING 6TH FLOOR, BANDRA KURLA COMPLEX BANDRA EAST MUMBAI MH 400051 INDIA |
| APARA GLOBAL SERVICES PTE LTD | C/O SPECTRA INNOVATIONS PTE LTD 05-01 THE OCTAGEON 105 CECIL STREET,SINGAPORE 069-4534 SINGAPORE |
| APARIANT | 850 MONTGOMERY STREET SUITE 300 SAN FRANCISCO CA 94133 |
| APARNA MANGLA | DORM 1, ROOM 6 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT 380015 INDIA |
| APARNA SRINIVASAN | 2618 PONCE AVENUE BELMONT CA 94002 |
| APARNA VASUDEVAN | 135 MONTGOMERY ST APT 3A JERSEY CITY NJ 07302-4623 |
| APARTAMENTOS DOANA ANA S.L | ATOCHA MADRID 28012 SPAIN |
| APARTAMENTOS DO±A ANA S.L | ATOCHA MADRID 28012 SPAIN |
| APARTAMENTOS GOYA 75 | GENERAL PARDIANAS MADRID 28001 SPAIN |
| APARTMENT APPRAISERS & CONSULTANTS, INC | 900 E. LOUISIANA AVENUE SUITE 201 DENVER CO 80210 |
| APAVE | 13 A 17 RUE SALNEUSE PARIS 75 FRANCE |
| APC JAPAN, INC | BR GOTANDA BLDG 7F 2-30-4 NISHI-GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| APC JAPAN, INC | BR GOTANDA BLDG 7F 2-30-4 NISHI-GOTANDA SHINAGAWA-KU TOKYO 13 141-0031 JAPAN |
| APCO ASIA | 1811-1813 HUTCHINSON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG HONG KONG |
| APCO ASIA | 9/F, CAMBRIDGE HOUSE, TAIKOO PLACE 979 KING'S ROAD HONG KONG |
| APCO ASIA LIMITED | 9/F CAMBRIDGE HOUSE, TAIKOO PLACE, 979 KING'S ROAD HONG KONG |
| APCO WORLDWIDE INC. | 700 12TH STREET, N.W. SUITE 800 WASHINGTON DC 20005 |
| APCOA PARKING (UK) LIMITED | UNIT 2 WINDMILL BUSINESS VGE BROOKLANDS CLOSE - TW16 7DY UK |
| APCOA PARKING (UK) LIMITED | UNIT 2 WINDMILL BUSINESS VGE BROOKLANDS CLOSE - TW16 7DY UNITED KINGDOM |
| APCON | 9255 SW POINEER COURT WILSONVILLE OR 97070 |
| APCON, INC. | 9255 SW PIONEER CT WILSONVILLE OR 97070-9634 |
| APDAYS ENTERPRISES | 26/3 JIVA DEOSHI NIWAS RANADE ROAD DADAR(W) MUMBAI MH 400028 INDIA |

| Claim Name | Address Information |
| --- | --- |
| APE | 79-83 NORTH STREET BRIGHTON BN1 1ZA UNITED KINGDOM |
| APEDJINOU, KODJO | 10 WEST 74TH STREET APT 2C NEW YORK NY 10023 |
| APERION GROUP, LLC | ATTN: CATHERINE HALL 12221 MERIT DRIVE SUITE 975 DALLAS TX 75251 |
| APERTURE INTERNATIONAL LTD | 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| APERTURE TECHNOLOGIES | P.O. BOX 9450 UNIONDALE NY 11555-9450 |
| APERTURE TECHNOLOGIES, INC. | ATTN: CHIEF FINANCIAL OFFICER 9 RIVERBEND DR. SOUTH PO BOX 4906 STAMFORD CT 06907 |
| APEX PRYOR SECURITIES | 17 STATE STREET - 40TH FLOOR NEW YORK NY 10004 |
| APEX SECURITIES, INC. | 333 CLAY STREET SUITE 3010 HOUSTON TX 77002 |
| APEX SECURITY, LLC | PMB #327 1338 GRAND AVENUE GLENWOOD SPRINGS CO 81601-3806 |
| APEX SYSTEMS INC | 4400 COX ROAD SUITE 100 RICHMOND VA 23060 |
| APEX SYSTEMS INC | 2235 STAPLES MILL ROAD SUITE 200 RICHMOND VA 23230 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| APEX XPRESS, INC. | 120 SEAVIEW DRIVE SECAUCUS NJ 07096 |
| APFEL, JEREMY | 44 LAUREL WAY LONDON N20 8HX UNITED KINGDOM |
| APFEL,ALANNA | 313 S. MCCADDEN PLACE LOS ANGELES CA 90020 |
| APFEL,DEREK | 12 E. 22ND STREET APT. 11F NEW YORK NY 10010 |
| APFEL,JEREMY | 44 LAUREL WAY LONDON, GT LON N20 8HX UNITED KINGDOM |
| APFFEL,ARNAUD | FLAT 2 40 HYDE PARK GATE LONDON, GT LON SW7 5DT UNITED KINGDOM |
| APFS LLC | 221 N. LASALLE STREET SUITE 2300 CHICAGO IL 60601 |
| APFS LLC | 222 S RIVERSIDE PLAZA SUITE 1710 CHICAGO IL 60606 |
| APHAM CONSULTING | 59 AVENUE DE VIARMES GOUVIEUX 60270 FRANCE |
| API, INC. ASBESTOS SETTLEMENT TRUST | ROBERT D. BROWNSON, TRUSTEE 225 SOUTH SIXTH STREET, STE. 4800 MINNEAPOLIS MN 55402 |
| APICHAI KANJANAPALAKUN | ROOM 801,  WHITE HILLS SHIROKANE BUILDING 2-3-17, SHIROKANE, MINATO-KU TOKYO 13 108-0072 JAPAN |
| APICIUS | SANSHI KAIKAN B1 1-9-4 YURAKUCHO CHIYODA-KU 13 100-0006 JAPAN |
| APICIUS | 20, RUE DU'TARTOIS PARIS 75008 FRANCE |
| APJOKE, KRISTY L | 3020 S LOGAN ST ENGLEWOOD CO 80113 |
| APJOKE,KRISTY LYNN | 3020 S LOGAN ST ENGLEWOOD CO 801131638 |
| APKING, RICHARD T | 400 SOUTH STREET-BOX 203 WINSLOW, NE 68072 |
| APL | C/O LYCEE FRANCAIS 35 CROMWELL ROAD LONDON SW7 2DG UNITED KINGDOM |
| APLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE LYNN NY 01902 |
| APODACA,STEVE | 2327 STAGECOACH DRIVE LAS CRUCES NM 88011 |
| APOLLO ASSET MANAGEMENT CHARTERED SURVEY | BERLINER ALLEE 51-53 DUSSELDORF 40212 GERMANY |
| APOLLO CAPITAL MANAGEMENT | ATTN: JJ WEYHRICH 14605 NORTH 73RD STREET SCOTTSDALE AZ 85260 |
| APOLLO COURIERS | 1039 W HILLCREST BLVD INGLEWOOD CA 90301-2023 |
| APOLLO CREDIT AGENCY, INC. | ANDERSON & KEIL 12101 E. 2ND AVE., SUITE 202 AURORA CO 80011 |
| APOLLO CREDIT ANGENCY INC | 3501 S TELLER STREET LAKEWOOD CO 80235 |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| APOLLO KENCHIKUSHA | HARADA BLDG 610 2-14-2 TAKADANOBABA,SHINJUKU-KU TOKYO 169-0075 JAPAN |
| APOLLO KENCHIKUSHA | HARADA BLDG 610 2-14-2 TAKADANOBABA SHINJUKU-KU TOKYO 13 169-0075 JAPAN |
| APOLLO TECHNOLOGIES INC | DBA FAXWORLD CORP P.O.BOX 2458 FALLS CHURCH VA 22042 |
| APOLLO TECHNOLOGIES INC | 3295 MILLSTONE CREEK RD LANCASTER SC 297206923 |
| APOLLO THEATRE FOUNDATION INC | 253 WEST 125TH STREET NEW YORK NY 10027 |
| APOLLO VENUS MIRALLES | 1509 GLENWOOD DR PISCATAWAY NJ 08854 |
| APONTE, ARMAND | P.O. BOX 501 LARCHMONT NY 10538 |
| APONTE, GUSTAVO ADOLFO | WOODS CREEK WEST, G3-3 LEXINGTON VA 24450 |

| Claim Name | Address Information |
|---|---|
| APONTE, YOLANDA | 3298 BROOKTREE LANE WANTAGH NY 11793 |
| APOORV AGARWAL | A-601, TRANS RESIDENCY BLDG NO. 3 OPP ROLTA NET NEAR FLORA DECK PLAZA ANDHERI (E) MUMBAI MH 400093 INDIA |
| APOORV MATHUR | 35-2801 HUDSON ST JERSEY CITY NJ 07302 |
| APOORV MATHUR | ONE RIVER CT, APT 2009 JERSEY CITY NJ 07310 |
| APOORV MATHUR | ONE RIVER CT, APT 2011 JERSEY CITY NJ 07310 |
| APOORVA P LAL | 74A HIGH ROAD WILLESDEN GREEN LONDON NW10 2PU UNITED KINGDOM |
| APOSTLE LOOMIS SAYLES CREDIT OPP. FUND | DIR. OF FIXED INCOME OPERATIONS, MR. MICHAEL DALEY, LOOMIS SAYLES & CO. 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| APOSTOL, NATASHA | 184 MUNRO BOULEVARD VALLEY STREAM NY 11581 |
| APOSTOLIC ORIGINAL HOLY CHURCH | 605 HAMILTON AVE MENLO PARK CA 94025 |
| APOSTOLOV, GEORGE | 275 WEST 96TH STREET APT. 14B NEW YORK NY 10025 |
| APOYO CONSULTORIA, S.A. | GONZALES LARRANGA NO. 265 SAN ANTONIO MIRA FLORES, LIMA PERU |
| APPALACHIAN ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| APPALACHIAN COMMUNITY FUND INC | 530 S GAY ST STE 700 KNOXVILLE TN 379021536 |
| APPALACHIAN MOUNTAIN CLUB | 5 JOY STREET BOSTON MA 02108 |
| APPAMA, RAJENDRA | FCC 0059, 56 SPELMAN HALL PRINCETON NJ 08544 |
| APPAMA,RAJENDRA | 50 COLUMBUS DR, APT 1504 JERSEY CITY NJ 07302 |
| APPANA, RAVI SANKAR | 428 HIDDEN VALLEY DR EDISON NJ 08820 |
| APPDEV PRODUCTS, LLC | 10250 VALLEY VIEW ROAD SUITE 120 EDEN PRAIRIE MN 55344 |
| APPEAL OF CONSCIENCE FOUNDATION | 355 LEXINGTON AVENUE SUITE 1001 NEW YORK NY 10017 |
| APPEAL OF CONSCIENCE FOUNDATION | 119 WEST 57TH STREET NEW YORK NY 10017 |
| APPEAL OF CONSCIENCE FOUNDATION | 119 WEST 57TH STREET NEW YORK NY 10019 |
| APPEL, ALYCE A. | 6 AVALON COURT DOYLESTOWN PA 18901 |
| APPEL, EDWARD | ONE ROCONAN DRIVE MENDHAM NJ 07945-3124 |
| APPEL, FREDERICK C | 68 INLET VIEW PATH EAST MORICHES NY 11940 |
| APPEL, JOYCE L | 750 CYNTHIA LANE WHITELAND IN 46184 |
| APPEL,ALEXANDER N. | 69 LEONARD STREET PHA NEW YORK NY 10013 |
| APPEL,CHRISTINE | 71 HADDO HOUSE HADDO STREET LONDON, GT LON SE10 9SF UNITED KINGDOM |
| APPEL,DANIELLE | 3130 N HALL STREET APT. 204 DALLAS TX 75204 |
| APPELBAUM, MICHAEL | 129 EAST 82ND STREET NEW YORK NY 10028 |
| APPELBAUM, ROBERT S | 71 SQUIRREL HILL ROAD EAST HILLS NY 11577 |
| APPELBY, DEBRA | 8 OAKLEIGH COURT MURRAY GROVE SHOREDITCH LONDON N1 7LR UNITED KINGDOM |
| APPELBY,DEBRA | 8 OAKLEIGH COURT MURRAY GROVE SHOREDITCH LONDON, GT LON N1 7LR UNITED KINGDOM |
| APPENTENG, KOJO | 1940 SHERMAN AVENUE #317 EVANSTON IL 60201 |
| APPIAH, NADINE | 65A GLENELDON ROAD STREATHAM LONDON SW16 2BH UNITED KINGDOM |
| APPIAH,NADINE | 65A GLENELDON ROAD STREATHAM LONDON, GT LON SW16 2BH UNITED KINGDOM |
| APPINTELLIGENCE INC | 100 CHESTERFIELD BUSINESS PKWY STE 200 CHESTERFIELD MO 63005-1271 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE SUITE 100 WELDON SPRING MO 63304 |
| APPINTELLIGENCE INC | 30005 LADYFACE CT. AGOURA HILLS CA 91301 |
| APPLABS INCORPORATED | 1515 MARKET ST STE 1110 PHILADELPHIA PA 191021905 |
| APPLABS INCORPORATED | 1601 MARKET ST. SUITE 801 PHILADELPHIA PA 19103 |
| APPLE COMPUTER, INC. | 1 INFINITE LOOP CUPERTINO CA 95014 |
| APPLE METRO RESTAURANT GROUP SALES | 205 W. 50TH STREET NEW YORK NY 10019 |
| APPLE OPERATIONS EUROPE | PO BOX 50 HOLLYHILL INDUSTRIAL ESTATE CORK IRELAND |
| APPLE SPICE JUNCTION | 21 MUSICK IRVINE CA 92618 |
| APPLE, RICHARD | UNIT 66 FRIST 1 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| APPLE, RICHARD | UNIT 66 FRIST 1 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| APPLEBAUM, HARRY M | 1116 W 17TH PLACE TEMPE AZ 85281 |

| Claim Name | Address Information |
|---|---|
| APPLEBY | CANNONS COURT  22 VICTORIA STREET PO BOX HM 12 HAMILTON HM EX BERMUDA BERMUDA |
| APPLEBY | ATTN: SCOTT CARTER, DIRECTOR OF FINANCE CANON'S COURT 22 VICTORIA STREET HAMILTON HM EX BERMUDA |
| APPLEBY | 75 FORT STREET PO BOX 190 GT GEORGE TOWN CAYMAN ISLANDS |
| APPLEBY | 75 FORT STREET PO BOX 190 GT GEORGE TOWN GRAND CYM ISLAND CAYMAN ISLANDS |
| APPLEBY | CLIFTON HOUSE 75 FORT STREET PO BOX 190 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| APPLEBY | 75 FORT STREET PO BOX 190 GT GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| APPLEBY | 5511 THE CENTER, 99 QUEEN'S ROAD CENTRAL HONG KONG |
| APPLEBY | PO BOX HM 1179 HAMILTON HM EX |
| APPLEBY (MAURITIUS) LTD | LEVEL 11,ONE CATHEDRAL SQUARE, JULES KOENIG STREET, PORT LOUIS MAURITIUS |
| APPLEBY HUNTER BAILHACHE | CANON'S COURT, 22 VICTORIA STREET HAMILTON, HM 12, BERMUDA P.O. BOX HM 1179 HAMILTON, HM EX BERMUDA BERMUDA |
| APPLEBY SPURLING & KEMPE | PO BOX 1179 HAMILTON BERMUDA HMEX BERMUDA |
| APPLEBY SPURLING HUNTER | PO BOX HM 1179 HAMILTON HM EX BERMUDA BERMUDA |
| APPLEBY SPURLING HUNTER | CANONS COURT 22 VICTORIA STREET PO BOX HM 1179 HAMILTON HM EX BERMUDA |
| APPLEBY SPURLING HUNTER | 5511 THE CENTER 99 QUEEN'S ROAD HONG KONG |
| APPLEBY TRUST (BERMUDA) LTD | CANONS COURT 22 VICTORIA STREET PO BOX HM 1179 HAMILTON HM EX HAMILTON BERMUDA |
| APPLEGARTH, PAUL V | 15 MAHER AVE. GREENWICH CT 06830 |
| APPLEGATE, AUSTIN | 251 WEST 81ST ST. APT. 4B NEW YORK NY 10024 |
| APPLEGATE, JEFFREY M | 201 W 17TH ST PH E NEW YORK NY 10011-5376 |
| APPLEGATE,KATHERINE | 206 SOUTHVIEW DR HORSHAM PA 19044 |
| APPLEONE EMPLOYMENT SERVICES | ACCOUNTS RECEIVABLE P.O. BOX 29048 GLENDALE CA 91209-9048 |
| APPLESTEIN, ALLAN TRUSTEE FOR THE | 19925 NE 39TH PLACE AVENTURA FL 33180 |
| APPLETON PARTNERS | ATTN: JIM LADGE 45 MILK STREET - 8TH FL BOSTON MA 02109 |
| APPLICATION ORIENTED DESIGNS INC | 8550 NW 33RD ST STE 200 DORAL FL 33122-1941 |
| APPLICATION SECURITY, INC | 575 EIGHTH AVENUE SUITE 1220 NEW YORK NY 10018 |
| APPLICOOK | 5-4 YOYOGICHO SHIBUYA-KU 13 151-0062 JAPAN |
| APPLIED ANALYTICS INC | ONE HIGHWAY 12 PLAZA ONE FLEMINGTON NJ 08822 |
| APPLIED DISCOVERY | 200 112TH AVE N.E. SUITE 210 BELLEVUE WA 98004 |
| APPLIED DISCOVERY | 13427 NE 16TH STREET SUITE 200 BELLEVUE WA 98005 |
| APPLIED EARTH SCIENCES INC | P.O. BOX 972293 DALLAS TX 75397-2293 |
| APPLIED FINANCE GROUP LTD | 105 WEST ADAMS STREET SUITE 2105 CHICAGO IL 60603 |
| APPLIED INSURANCE RESEARCH INC.* | 137 NEWBURY STREET BOSTON MA 02116 |
| APPLIED INSURANCE RESEARCH INC.* | 131 DARTMOUTH STREET BOSTON MA 02116-5134 |
| APPLIED MEDIA TECHNOLOGIES | CORPORATION 4091 AMTC CENTER DRIVE CLEARWATER FL 33764 |
| APPLIGENT, INC | 60 SOUTH LANSDOWNE AVENUE LANDSDOWNE PA 19050 |
| APPLIGENT, INC | 22 E BALTIMORE AVE LANDSDWONE PA 19050 |
| APPOINTMENTS BI-LANGUAGE | 143 LONG ACRE . LONDON WC2E 9AD UK |
| APPOINTMENTS BI-LANGUAGE | 143 LONG ACRE . LONDON WC2E 9AD UNITED KINGDOM |
| APPRAISAL FOUNDATION | 1155 15TH STREET NW #1111 WASHINGTON DC 20005 |
| APPRAISAL FOUNDATION | 1155 15TH STREET NW SUITE 1111 WASHINGTON DC 20005 |
| APPRAISAL FOUNDATION | 1029 VERMONT AVENUE-NW STE 900 WASHINGTON DC 20005-3517 |
| APPRAISAL FOUNDATION | P.O. BOX 0381 ANNAPOLIS JUNCTION MD 20701 |
| APPRAISAL INSTITUTE | 550 W. VAN BUREN ST SUITE 1000 CHICAGO IL 60607 |
| APPRAISAL INSTITUTE | 1540 S. HOLLY STREET #5 DENVER CO 80222 |
| APPRAISAL INSTITUTE METRO NEW | 295 PIERSON AVE- P.O. BOX 2000 EDISON NJ 08818 |
| APPRAISAL RESEARCH COUNSELORS | 400 EAST RANDOLPH ST STE 715 CHICAGO IL 60601-7388 |
| APPRAISAL.COM | PO BOX 1095 BUFFALO NY 142016095 |
| APPRAISER CERTICATION&LICENSURE BOARD | 3000 MARKET ST NE STE 541 SALEM OR 973011835 |

| Claim Name | Address Information |
|------------|---------------------|
| APPRO INTERNATIONAL | 446 S. ABBOTT AVENUE MILPITAS CA 95035 |
| APPS, SIMON | FLAT 15 ROSSE GARDENS DESVIGNES DRIVE LONDON SE13 6PA UNITED KINGDOM |
| APPS,SIMON | 24B ST MILDREDS ROAD LEE, GT LON SE12 0RA UNITED KINGDOM |
| APPSENSE | 3200 DARESBURY PARK WARRINGTON, CHESHIRE WA4 4BU UK |
| APPSENSE | 3200 DARESBURY PARK WARRINGTON, CHESHIRE WA4 4BU UNITED KINGDOM |
| APPTIX WEBMESSENGER INC | 13461 SUNRISE VALLEY DRIVE SUITE 300 HERNDON VA 20171 |
| APPUL JAISINGHANI | ROOM L-414 HOSTEL BLOCKS INDIAN INSTITUTE OF MANAGEMENT BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| APR SMARTLOGIK LIMITED | 200 RUSTAT HOUSE CLIFTON ROAD CAMBRIDGE CB1 7EG UK |
| APR SMARTLOGIK LIMITED | 200 RUSTAT HOUSE CLIFTON ROAD CAMBRIDGE CB1 7EG UNITED KINGDOM |
| APRA (AUSTRALIAN PRUDENTIAL REGULATION | AUTHORITY) LEVEL 26 400 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| APRA (AUSTRALIAN PRUDENTIAL REGULATION | AUTHORITY) GPO BOX 9836 SYDNEY NSW 2001 AUSTRALIA |
| APRATIM RAJENDRA | FLAT C-1/3 INDRAPRASTHA COOP HOSUING SOCIETY SAI CHAUK,NEW SANGVI OUNE 411027 INDIA |
| APREA, MICHAEL | 107 NORTH BROADWAY # 212 WHITE PLAINS NY 10603 |
| APRIGLIANO, MARIE | 1328 78TH STREET BROOKLYN NY 11228 |
| APRIGLIANO, SINDY | 39-18 51ST STREET WOODSIDE NY 11377 |
| APRIL CHUANGCO TRIAS | 110 GRIJALVA DR SAN FRANCISCO CA 94132-2356 |
| APRIL HENNESSEY | 434 W. ALDINE #1B CHICAGO IL 606 |
| APRIL ILIA LARUSSE | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON,ANT NW6 1JP UNITED KINGDOM |
| APRIL ILIA LARUSSE | 24 MARLBOROUGH MANSIONS CANNON HILL LONDON NW6 1JR UNITED KINGDOM |
| APRIL INTERNATIONAL, INC. | 200 NORTH AVENUE SUITE 6 NEW ROCHELLE NY 10801 |
| APRIL L. ANDRIX | 20 WEST STREET, APT. 21A NEW YORK NY 10004 |
| APRIL L. ANDRIX | 364 MANHATTAN AVE APT 1G BROOKLYN NY 11211-2497 |
| APRIL L. FRIEDA | 3 MITCHELL PLACE APARTMENT 5D NEW YORK NY 10017 |
| APRIL L. FRIEDA | 1036 LIBERTY PARK DRIVE, #33 AUSTIN TX 78746 |
| APRIL L. FRIEDA | 1036 LIBERTY PARK DRIVE APARTMENT #33 AUSTIN TX 78746 |
| APRIL L. LEATHERMAN | 7 MAYFAIR COURT LEMONT IL 60439 |
| APRIL LEIGH SHOEMAKER | 1320 MOFFAT COUNTY ROAD #7 CRAIG CO 81625 |
| APRIL LEIGH SHOEMAKER | 1320 MOFFAT COUNTY ROAD #7 CRAIG CO 80112 |
| APRIL LEIGH SHOEMAKER | 9025 S YOSEMITE #2405 LONE TREE CO 80124 |
| APRIL LEIGH SHOEMAKER | 241 BILSING ST CRAIG CO 81625-4200 |
| APRIL LINDSAY ALLEN | 2652 ENCINO IRVINE TX 75038 |
| APRIL LINDSAY ALLEN | 2652 ENCINO DR IRVING TX 75038 |
| APRIL LINDSAY ALLEN | 2652 ENCINA DR IRVING TX 75038 |
| APRIL MARIE MILKS | 1618 AVENUE I SCOTTSBLUFF NE 69361 |
| APRIL MARIE MILKS | 2517 AVE G SCOTTSBLUFF NE 693611560 |
| APRIL MARIE MILKS | 80322 COUNTY ROAD 27 SCOTTSBLUFF NE 693617308 |
| APRIL MICHELLE ANDERSON | 580 KURT DRIVE GERING NE 69341 |
| APRIL MOUNCE-CORTEZ | 500 E UNION AVE #4 BOUND BROOK NJ 08805 |
| APRIL N. ISAACS | 707 WEST 41ST VANCOUVER WA 98660 |
| APRIMO | 510 EAST 96TH STREET SUITE 300 INDIANAPOLIS IN 46240 |
| APROPOS CONSULTING LLC | 4203 BRYANT STREET DENVER CO 80211 |
| APS FINANCIAL CORP | ATTN: CAROLYN BROWN 1301 CAPITAL OF TEXAS HWY B-220 AUSTIN TX 78746 |
| APSCC SECRETARIAT | ATTN: ELLEN YI SUITE 401, KYUNG-II BLDG 440-30 SUNGNAE 3-DONG KANGDONG-GU SEOUL KOREA 134847 KOREA, REPUBLIC OF |
| APSEL,SARAH | 925 ANDOVER TERRACE RIDGEWOOD NJ 07450 |
| APT | 75 GUN LANE LEVITTOWN NY 11756 |
| APT LIMITED | 16 ELY PLACE LONDON EC1N6SN UK |
| APT LIMITED | 16 ELY PLACE LONDON EC1N6SN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| APT LIMITED | 560 LEXINGTON AVE FL 9 NEW YORK NY 100226828 |
| APTARA, INC. | 3110 FAIRVIEW PARK DR. STE. 900 FALLS CHURCH VA 22042-4534 |
| APTARA, INC. | 14732 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| APTE, ANGIRA | 3000 BISSONNET ST APT 3202 HOUSTON TX 77005 |
| APTE,APARNA | F/66,GANADHIRAJ CHS, MITHAGAR ROAD,MULUND(EAST), MULUND (E) MUMBAI-81 400081 INDIA |
| APTE,MUKUL | 9/C, NOOPUR SOCIETY, A. W. VARTAK ROAD, VILE PARLE EAST MUMBAI 400057 INDIA |
| APTE,TRISHA | PO BOX 349 NEENAH WI 549570349 |
| APTECH SYSTEMS, INC. | P.O. BOX 250 BLACK DIAMOND WA 90810 |
| APTEKAR, MIKHAIL | 987 W. FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| APTEKAR,GAYATRI S | WAYALE NAGAR K/5,702,GOKUL NAGARI NX GANDHAR NAGAR,KHADAKPADA KALYAN(W) MUMBAI MH 421301 INDIA |
| APUD, SEBASTIAN J | 10307 SNOWPINE WAY POTOMAC MD 20854 |
| APURVA MAYDEO | 69 SHRI KRISHNA NAGAR BORIVALI(E) MUMBAI MH 400066 INDIA |
| APW COLGAN | RASMI FRANCE SARL 20 RUE VICTOR COUSIN CANNES 06400 FRANCE |
| APW PRESIDENT SYSTEMS LTD | R-2 TECHNOLPOLIS KNOWLEDGE PARK, MAHAKALI CAVES ROAD, ANDHERI EAST MUMBAI MH 400093 INDIA |
| APX GAS LIMITED | ERGO BUILDING, MEREY WAY RUDDINGTON FIELDS RUDDINGTON NG11 6JS UK |
| APX GAS LIMITED | ERGO BUILDING, MEREY WAY RUDDINGTON FIELDS RUDDINGTON , NOTTS NG11 6JS UNITED KINGDOM |
| AQ RESEARCH LTD | 40 BOWLING GREEN LANE LONDON EC17 0NE UK |
| AQ RESEARCH LTD | 40 BOWLING GREEN LANE LONDON EC17 0NE UNITED KINGDOM |
| AQ2 TECHNOLOGIES, LLC | 135 GEMINI CIRCLE SUITE 204 BIRMINGHAM AL 35209 |
| AQR GLOBAL ASSET ALLOCATION MASTER ACCOUNT LP | ATTN:BRADLEY D. ASNESS, PRINCIPAL #AMPER GENL COUNSE 2 GREENWICH PLAZA, 3RD FL GREENWICH CT 06830 |
| AQUA BIRD W. T. CO. PVT. LTD. | 501-A MALKANI APARTMENT BANDIVALI HILL ROAD OFF S.V.TOAD JOGESHWARI(W) MUMBAI MH 400102 INDIA |
| AQUA BIRD W. T. CO. PVT. LTD. | AQUA BIRD W.T.CO.PVT LTD 501-A MALKANI APARTMENT BANDIVALI HILL ROAD OFF S.V.TOAD JOGESHWARI(W) MUMBAI MH 400102 INDIA |
| AQUA CHILL 13 | P.O. BOX 28355 TEMPE AZ 85285 |
| AQUA FILTER FRESH INC. | TYLER MOUNTAIN SPRING WATER ONE COMMERCE DRIVE P.O. BOX 14128 PITTSBURGH PA 15239 |
| AQUA PURE | P.O. BOX 13604 PHILADELPHIA PA 19101-3604 |
| AQUAFLOW PLUMBING SERVICES | 38 THE CHASE TYLERS GREEN - HP10 8BA UK |
| AQUAFLOW PLUMBING SERVICES | 38 THE CHASE TYLERS GREEN - HP10 8BA UNITED KINGDOM |
| AQUAID (WEST SUSSEX) | UNIT 10 GRANGE BUSINESS PARK STAIRBRIDGE LANE BOLNEY WEST SUSSEX RH17 5PB UNITED KINGDOM |
| AQUAMARINE 2007-1 | 52 UPPER BROOK STREET LONDON W1K 1BU UK |
| AQUAMARINE FINANCE P.L.C. | AIB INTERNATIONAL CENTRE I.F.S.C. 1 IRELAND |
| AQUAMARINE FINANCE P.L.C. | AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| AQUAMARINE FINANCE PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN DUBLIN1 IRELAND |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | 52 UPPER BROOK STREET LONDON W1K 1BU UK |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| AQUAMARINE FINANCE PLC SERIES 2004-1 | MARKET STREET WILMINGTON DE 19890 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | 52 UPPER BROOK STREET LONDON W1K 1BU UK |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | DEUTSCHE TRUSTEE COMPANY LIMITED WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| AQUAMARINE FINANCE PLC SERIES 2007-1 | FLOOR NEW YORK NY 10005 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AQUARIUM SEEROSE | LOWENSTRASSE 3 ZURICH 8001 SWITZERLAND |
| AQUATERRA ENGINEERING, LLC | P.O. BOX# 1276 TUPELO MI 38802 |
| AQUAVIT RESTAURANT | 424 MADISON AVENUE 14TH FLOOR NEW YORK NY 10017 |
| AQUAVIT RESTAURANT | 65 EAST 55TH STREET NEW YORK NY 10022 |
| AQUE,DANIELLE | 104 YORK ST APT 5 JERSEY CITY NJ 07302 |
| AQUENT | PO BOX 414552 BOSTON MA 02241-4552 |
| AQUENT INC. | 4F MARUMASA KOJIMACHI BLDG 3-3 KOJIMACHI CHIYODA-KU 102-0083 JAPAN |
| AQUENT INC. | 4F MARUMASA KOJIMACHI BLDG 3-3 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| AQUENT LLC | PO BOX 845407 BOSTON MA 02884-5407 |
| AQUENT LLC | 90503 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AQUIAS, CECILE | 11 WATERFORD DRIVE BORDENTOWN NJ 08505 |
| AQUIAS, CECILE | 11 WATERFORD DRIVE BORDENTOWN NJ 08505-3169 |
| AQUILA G. BARRETT | 7753 FAIRWAY BLVD MIRAMAR FL 33023 |
| AQUILA MERCHANT SERVICES INC | ATTN: JOHN BRUNGARDT UTILICORP UNITED INC. C/O AQUILA RISK MANAGEMENT CORPORATION OMAHA NE 68164 |
| AQUILA, WILLIAM | 425 PULASKI ROAD EAST NORTHPORT NY 11731 |
| AQUILINA, ROBERT E | 257 MOUNT PROSPECT ROAD FAR HILLS NJ 07931 |
| AQUINO, BRENDA | 215 MARTENSE ST. APARTMENT # 3E BROOKLYN NY 11226 |
| AQUINO, JENNIFER | 37 WALL STREET APT 5F NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| AQUINO, JUAN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| AQUINO, MARIA SOCORRO | VIA GIUSEPPE MANNO 10 RM ROMA 179 ITALY |
| AQUINO, MIRA-FLOR T | 2955 23RD AVE. SAN FRANCISCO CA 94132 |
| AQUINO,MARIA SOCORRO | VIA GIUSEPPE MANNO 10 ROMA RM 00179 ITALY |
| AQUISTA LIMITED | UNIT 3 SCEPTRE HOUSE HARROGATE HG2 8PB UK |
| AQUISTA LIMITED | UNIT 3 SCEPTRE HOUSE HARROGATE HG2 8PB UNITED KINGDOM |
| AR APPRAISER LICENSING BOARD | 101 EAST CAPITAL, SUITE 430 LITTLE ROCK AR 72201 |
| AR MORRIS JEWELERS GREENVILLE LLC | 3832 KENNETT PIKE GREENVILLE DE 19807 |
| ARAB BANKERS ASSOCIATION OF | PO BOX 2249 GRAND CENTRAL STATION NEW YORK NY 10163 |
| ARAB BANKERS ASSOCIATION OF | 420 LEXINGTON AVENUE SUITE 2034 NEW YORK NY 10170 |
| ARAB BANKING CORPORATION (B.S.C) | ATTN: MARK LEONARD ARAB BANKING CORPORATION P.O. BOX 5698 MANAMA BAHRAIN |
| ARAB,HOSAM | 9 PARK WALK LONDON, GT LON SW10 0AJ UNITED KINGDOM |
| ARABADJIEF, JUSTIN H | 330 GRAND ST APT 403 HOBOKEN NJ 07030 |
| ARABADJIEF, TRACY A | 330 GRAND STREET # 403 HOBOKEN NJ 07030 |
| ARABELLA HOTEL BETRIEBS GMBH | KONRAD ADENAUER STRASSE 7 FRANKFURT 60313 GERMANY |
| ARABELLA HOTELBETR. AG | SCALETTASTRASSE 21 DAVOS 7270 SWITZERLAND |
| ARABELLA HOTELBETRIEBE AG | ARABELLASHERATON HOTEL SEEHOF PROMENADE 159 DAVOS DORF 7260 SWITZERLAND |
| ARABELLA SHERATON GRAND HOTEL | ARABELLASTRABE 6 MUNICH D81925 GERMANY |
| ARACELI DEL OLMO NICOLA?S | JUAN BRAVO 16 MADRID 28006 SPAIN |
| ARAFIENA, ANITA | 18 SPRING HILL SYDENHAM LONDON SE26 4LD UNITED KINGDOM |
| ARAFIENA,ANITA | 18 SPRING HILL SYDENHAM LONDON, GT LON SE26 4LD UNITED KINGDOM |
| ARAGAO,MARCELLO | RUA DOM ARMANDO LOMBARDI 920 AP 71 A SAO PAULO SP 05616-011 BRAZIL |
| ARAGON, LLC | 49 WEST 27TH STREET– SUITE 610 NEW YORK NY 10001 |
| ARAGON, LLC | 49 W 27TH ST NEW YORK NY 10001-6936 |
| ARAGON, LLC | 142 WEST 57TH STREET 9TH FLOOR NEW YORK NY 10019 |
| ARAI | 7-20-7 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| ARAI | 7-20-7 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| ARAI, IKUKO | MAISEN HEIM 202 2-15-21 TAIRA-MACHI 13 MEGURO-KU 152-0032 JAPAN |
| ARAI, YUKO | 15 SUTTONS GARDENS ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| ARAI,IKUKO | MAISEN HEIM 202 2-15-21 TAIRA-MACHI MEGURO-KU 13 152-0032 JAPAN |
| ARAI,KAZUKO | MEZONDOLE 1105 MATSUBARA 1-1-20 KOUNOSU-SHI 11 365-0042 JAPAN |
| ARAI,YUHEI | 1-10-6-601 MITA MINATO-KU 13 JAPAN |
| ARAI,YUKO | 15 SUTTONS GARDENS HORNCHURCH, ESSEX RM12 4LD UNITED KINGDOM |
| ARAI,YUTARO | 3-2-13-612 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| ARAI,YUTARO | 3-2-13-612 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| ARAIK GRIGORYAN | 2 TALIA ROAD KENDALL PARK NJ 08824 |
| ARAKAWA, NAMIE | 7-21-11-406 NISHIKASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| ARAKAWA,NAMIE | 7-21-11-406 NISHIKASAI EDOGAWA-KU 13 134-0088 JAPAN |
| ARAKI, MAIKO | 3-10-11 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| ARAKI,MAIKO | 3-10-11 IZUMI SUGINAMI-KU 13 168-0063 JAPAN |
| ARAMARK | AMR 1 BASEMENT 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| ARAMARK | 3510 NORTH CHARLES STREET AMR 1, BASEMENT BALTIMORE MD 21218 |
| ARAMARK | 3901 RAVENSWOOD ROAD SUITE 101 DANIA BEACH FL 33312 |
| ARAMARK | 2200 E. KATELLA AVENUE ANAHEIM CA 92806 |
| ARAMARK AT FENWAY PARK | 4 YAWKEE WAY BOSTON MA 02215 |
| ARAMARK CORPORATION | MEADOWLANDS ARENA 50 ROUTE 120 E RUTHERFORD NJ 07073 |
| ARAMARK CORPORATION | PO BOX 1000 OCEAN P'KWAY WANTAGH NY 11793 |
| ARAMARK CORPORATION | P.O. DRAWER 429 CLEMSON SC 29633 |

| Claim Name | Address Information |
|---|---|
| ARAMARK CORPORATION | 350 SPELMAN LANE ATLANTA GA 30314 |
| ARAMARK CORPORATION | 755 HANK AARON DRIVE ATLANTA GA 30315 |
| ARAMARK CORPORATION | GATOR DINING\CLASSIC FARE P.O.BOX 112282 CATERING-THE UNIV. OF FLORIDA GAINESVILLE FL 32611 |
| ARAMARK CORPORATION | 301 WEST 13TH STREET, SUITE 102 E KANSAS CITY MO 64105 |
| ARAMARK EAST PALO ALTO | 220 DEMETER STREET EAST PALO ALTO CA 94303 |
| ARAMARK EAST PALO ALTO | 5001 GREAT AMERICA PKWY SANTA CLARA CA 95054 |
| ARAMARK PREMIUM SERVICES | PO BOX 288 MINUTE MAID PARK HOUSTON TX 77002 |
| ARAMARK REFRESHMENT SERVICES | 1101 MARKET STREET PHILADELPHIA PA 19107 |
| ARAMARK REFRESHMENT SERVICES | 8264 PRESTON COURT JESSUP MD 20794-9680 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST, # 160 HOUSTON TX 77043 |
| ARAMARK REFRESHMENT SERVICES | 3777 SPINNAKER COURT FREMONT CA 94538 |
| ARAMARK RESTAURATIONS GMBH | MARTIN-BEHAIM-STRASSE 6 NEU-ISENBURG 63263 GERMANY |
| ARAMARK SEVICES INC. | 153 EAST 53RD STREET, 14TH FLOOR NEW YORK NY 10043 |
| ARAMARK SEVICES INC. | ARAMARK @SPELMAN COLLEGE 350 SPELMAN LANE BOX 1109 ATLANTA GA 30314 |
| ARAMARK SPORTS & ENTERTAINMENT OF TEXAS | 10 GREENWAY PLAZA HOUSTON TX 77046 |
| ARAMASCO INC | P.O BOX 29 THOROFARE NJ 08086-0029 |
| ARAMASCO INC | LOCK BOX # 3956 PO BOX 8500 PHILADELPHIA PA 19178-3956 |
| ARAMAYO,CARLA VERONICA | 2510 WILLOWDALE DR CARROLLTON TX 75006 |
| ARAMEX EMIRATES L.L.C. | PO BOX 3841 DEIRA DUBAI 3841 UNITED ARAB EMIRATES |
| ARAMSCO | 18 INDIA ST BROOKLYN NY 112221506 |
| ARAMSCO | BOX 3956 P.O. BOX 8500 PHILADELPHIA PA 19178 |
| ARAN PATRICK MCAULEY | FLAT 27 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| ARAN PATRICK MCAULEY | FLAT 27 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| ARANCIO, JOHN M | 23 KENNINGTON STREET STATEN ISLAND NY 10308-1700 |
| ARANCIO, ROBERT | 23 CHESTERFIELD DRIVE WARREN NJ 07059 |
| ARANCIO, ROBERT | 23 CHESTERFIELD DRIVE WARREN NJ 07059-6774 |
| ARANDA GOMEZ, MARIA EUGENIA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| ARANGO ZULUAGA, CARLOS ANDRES | 260W 52SN ST AP 18D NEW YORK NY 10019 |
| ARANGO, CARLOS | 260 W 52ND ST APT 18E NEW YORK NY 10019-5835 |
| ARANGO-VELEZ,JUAN CARLOS | 258 SETTLERS RD. UPLAND CA 91786 |
| ARANHA, PRISCILA | 201/SAIDHAM PLOT NO :30 SECTOR: 20B AIROLI 400708 INDIA |
| ARANHA,PRISCILA | 201/SAIDHAM PLOT NO :30, SECTOR 20B SECTOR: 20B AIROLI 400708 INDIA |
| ARANJO, CARL | 33 SWEET BRIAR GROVE EDMONTON N9 9ND UNITED KINGDOM |
| ARANJO,CARL | 33 SWEET BRIAR GROVE EDMONTON, GT LON N9 9ND UNITED KINGDOM |
| ARAPAHO PARTNERS, LLC | 440 PARK AVE S FL 14 NEW YORK NY 100168012 |
| ARAPAHO PARTNERS, LLC | 390 PARK AVE 18TH FL NEW YORK NY 10022 |
| ARAPAHOE COUNTY TREASURER | P.O. BOX 571 LITTLETON CO 80160 |
| ARAPAHOE HIGH SCHOOL BASEBALL | BOOSTER CLUB 3618 E EASTER CR SOUTH CENTENNIAL CO 80122 |
| ARAPAHOE PUMPING SYSTEMS | PO BOX 3482 LITTLETON CO 80161 |
| ARAPAHOE UTILITIES & INFRASTRU | 14251 E FREEMONT AVE. SUITE E ENGLEWOOD CO 80112 |
| ARARAT HOME OF LOS ANGELES | 15105 MISSION HILLS ROAD MISSION HILL CA 91345 |
| ARASH FARIN | 136 S PALM DR APT 302 BEVERLY HILLS CA 902123536 |
| ARASH YOMTOBIAN | 41 E 28TH ST APT 2C NEW YORK NY 100167907 |
| ARASHI MILLER | TOKYO TOKYO TOKYO 13 JAPAN |
| ARASHI MILLER | TOKYO TOKYO TOKYO JAPAN |
| ARASHI, RYOICHIRO | 2-14-9 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| ARASHI,RYOICHIRO | 2-14-9 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| ARATHI SANGAMESWARAN | B-4/702, SWATIK PARK CHS, NEAR BRAHMAND PHASE-4, OFF GHODBUNDER ROAD, AZAD |

| Claim Name | Address Information |
|------------|---------------------|
| ARATHI SANGAMESWARAN | NAGAR, THANE (W) MH 400607 INDIA |
| ARAUJO, EDWARD | 14 TREE FARM ROAD MONMOUTH JUNCTION NJ 08852 |
| ARAUJO, PILAR M | 375 SOUTH END AVENUE APT. 25G NEW YORK NY 10280 |
| ARAVIND,SHAJ | 33 FIELDCREST DRIVE COLUMBUS NJ 08022 |
| ARAYA,TSION | 24 FOREST WAY HIGH WYCOMBE, BUCKS HP13 7JF UNITED KINGDOM |
| ARAZ, BASAK | 118 EAST 60TH STREET APT. 21H NEW YORK NY 10022 |
| ARBAB KHAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARBAI, RASMIN | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| ARBAI, RASMIN | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920-4238 |
| ARBAUGH,JEFFREY | 425 EAST 78TH STREET APT. LLA NEW YORK NY 10075-1660 |
| ARBEITSGEMEINSCHAFT DER FACHANWAELTE | UNIVERSITAETSSTRASSE 140 BOCHUM 44799 GERMANY |
| ARBEITSKREIS BOERSE STUDENTEN DER UNI MA | M4, 3 MANNHEIM 68161 GERMANY |
| ARBEITSKREIS BORSE EV | M4 3 MANNHEIM 68161 GERMANY |
| ARBELAEZ, JUAN C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ARBES, PETER T. | 12 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| ARBITON INTERNATIONAL CO., LTD | 7F,112,KEELUNG RD. SEC 2 , TAIPEI 106 TAIPEI 106 TAIWAN TAIPEI TAIWAN |
| ARBITRATION & MEDIATION SPECIALISTS INC | REPS FOR NORMAN & MARY FOWLER 50 CHARLES LINDBERG BLVD #505 UNIONDALE NY 11553-3612 |
| ARBON, PAUL ANDREW | 26 TOWER ROAD HANTS LIPHOOK GU307AR UNITED KINGDOM |
| ARBON,PAUL ANDREW | 26 TOWER ROAD LIPHOOK, HANTS GU307AR UNITED KINGDOM |
| ARBOR HOSPICE FOUNDATION | 2366 OAK VALLEY DRIVE ANN ARBOR MI 48103 |
| ARBOR RESEARCH & TRADING INC. | 1000 HART ROAD, SUITE 260 BARRINGTON IL 60010 |
| ARBOR RESEARCH & TRADING, INC | 100 HART ROAD SUITE 260 BARRINGTON IL 60015 |
| ARBUCKLE, ELIZABETH | 545 LAKE ST SAN FRANCISCO CA 94118-1216 |
| ARBUISO, ROBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ARBUTHNET, CHRIS | 1420 CHICAGO AVENUE EVANSTON IL 60201 |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE 20 ROPEMAKER STREET LONDON EC2Y 9AR UK |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE 20  ROPEMAKER STREET LONDON, GT LON EC2Y 9AR UNITED KINGDOM |
| ARBUTHNOT SECURITIES LIMITED | ARBUTHNOT HOUSE 20 ROPEMAKER STREET LONDON EC2Y 9AR UNITED KINGDOM |
| ARBUTHNOT SECURITIES LTD | 20 ROPEMAKER STREET LONDON, GT LON EC2Y 9AR UNITED KINGDOM |
| ARBY'S FOUNDATION | 6075 BARFIELD ROAD SUITE 200 ATLANTA GA 30328 |
| ARBY'S FOUNDATION | 1155 PERIMETER CENTER WEST SUITE 1200 ATLANTA GA 30338 |
| ARC | 2ND FL., SHEFFIELD HOUSE 29 BALTRO ROAD HAYWARDS HEATH WEST SUSSEX RH16 1BP UK |
| ARC | 2ND FLOOR SHEFFIELD HOUSE 29 BALTRO ROAD HAYWARDS HEATH WEST SUSSEX RH16 1BP UNITED KINGDOM |
| ARC ESSEX FOUNDATION INC | 7 REGENT STREET LIVINGSTON NJ 07039 |
| ARC ESSEX FOUNDATION INC | 123 NAYLON AVE. LIVINGSTON NJ 07039 |
| ARC OF NORTHERN VIRGINIA | 100 WASHINGTON STREET #234 FALLS CHURCH VA 22046 |
| ARC OF NORTHERN VIRGINIA | 98 WASHINGTON STREET FALLS CHURCH VA 22046 |
| ARC PARTNERS INC | 3 PARK AVENUE 27TH FLOOR NEW YORK NY 10017 |
| ARC PARTNERS, INC. | THREE PARK AVENUE 27TH FL NEW YORK NY 10016 |
| ARC SANTA ROSA INC. | 6225 DIXIE ROAD MILTON FL 32570 |
| ARCA,CHRISTIAN | 160 SOUTH BROADWAY WHITE PLAINS NY 10605 |
| ARCADIA INVESTMENT CORP. | 1314 NW IRVING STREET SUITE 608 PORTLAND OR 97209 |
| ARCADIA UNIVERSITY | 450 S EASTON ROAD GLENSIDE PA 19038 |
| ARCADIA, A. JOSHUA | 323 EAST SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| ARCADIAM ASSOCIATES LTD | 23-25 GREAT SUTTON STREET LONDON EC1V 0DN UK |
| ARCADIAM ASSOCIATES LTD | 23-25 GREAT SUTTON STREET LONDON EC1V 0DN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARCALIA PATRIMONIOS AGENCIA DE VALORES | SA C/ MARIA DE MOLINA 39 MADRID 28006 SPAIN |
| ARCAMONE, LEE A | 274 WAINWRIGHT AVE STATEN ISLAND NY 10312 |
| ARCAMONE, LEE ARDEN | 274 WAINWRIGHT AVE STATEN ISLAND NY 10312 |
| ARCANGELI JOY | 232 WATSON CHARLOTTESVILLE VA 22904 |
| ARCANGELI, ANDREA | 11 CEDAR HOUSE 1 WOODLAND CRESCENT LONDON SE166YL UNITED KINGDOM |
| ARCANGELI, ANDREA | 11 CEDAR HOUSE 1 WOODLAND CRESCENT LONDON, GT LON SE166YL UNITED KINGDOM |
| ARCANGELI,JOYCE L. | 118 BARRINGTON DRIVE OAK RIDGE TN 37830 |
| ARCATI, MATTHEW | 12 KNUTSON COURT LLOYD HARBOR NY 11743 |
| ARCE, ROBERT | 325 MARINE AVENUE APT C-10 BROOKLYN NY 11209 |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE CLAIMS (POLICY NO.: IAP0018995-01) ONE LIBERTY PLAZA, 53RD FLOOR NEW YORK NY 10006 |
| ARCH INSURANCE COMPANY | 1 LIBERTY PLZ FL 17 NEW YORK NY 100061415 |
| ARCH INSURANCE GROUP | ONE LIBERTY PLAZA, 17TH FLOOR ATTN:MICHAEL R. RODRIGUEZ, CPCU POL:PRP 0024150 00 NEW YORK NY 10006 |
| ARCH SIRO CINTI | VIA PAOLO MONELLI N.16 ROME 00139 ITALY |
| ARCHAMPONG, BONNIE | 106 CENTRAL ST, BATES HALL WELLESLEY COLLEGE WELLESLEY MA 02481 |
| ARCHAMPONG,BONNIE B. | 6011 BROADWAY APT 1W WOODSIDE NY 113772109 |
| ARCHANA ADSUL | D-207 JAI SHREE KRISHNA CHS 90 FEET ROAD BHANDUP EAST MUMBAI 400042 INDIA |
| ARCHANA AMBAVANE | 501,GANESHKRUPA APT. SANE GURUJI NAGAR, MULUND EAST MUMBAI. 400081 INDIA |
| ARCHANA KODIBAGKAR | 4035 LANTANA LN PLANO TX 750937097 |
| ARCHANA KODIBAGKAR | 75 FRANKFORD ROAD #2821 DALLAS TX 75252 |
| ARCHANA SARAF | NISHI-MAGOME,2LDK HOUSE 23 JAPAN |
| ARCHANA SARAF | 2-20-6 NAKA-IKEGAMI OTA-KU 13 146-0081 JAPAN |
| ARCHANA SEKHAR | 680 SERRA STREET APARTMENT E300 STANFORD CA 94305 |
| ARCHANA SEKHAR | 37 ANGELL CT APARTMENT 202 STANFORD CA 94305 |
| ARCHANA SEKHAR | 37 ANGELL COURT APARTMENT 202 STANFORD CA 94305 |
| ARCHANA V. TANGIRALA | 105,C-WING VRAJ VIHAR OPP WELCOME SUPERMARKET SECTOR 16 AIROLI NAVIMUMBAI 400708 INDIA |
| ARCHBISHOP MOLLOY HIGH SCHOOL | 83-53 MANTON STREET BRIARWOOD NY 53511 |
| ARCHBOLD, ANDREA M. | 240 EAST 39TH STREET APT. 17A NEW YORK NY 10016 |
| ARCHDIOCESE OF NEW YORK | OFFICE OF THE CARDINAL 1011 FIRST AVENUE-ROOM 1186 NEW YORK NY 10022-4134 |
| ARCHDIOCESE OF NEW YORK PENSIO N PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESE OF NEWARK LAY PENSION PLAN | LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ARCHE MASTER FUND, L.P | ATTN:CHIEF FINANCIAL OFFICER ARCHE MASTER FUND, L.P. C/O XE CAPITAL ADVISERS, LLC 24 W 40TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | ATTN JENNIFER CALMA 24 W. 40TH STREET, 2ND FLOOR NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | C/O XE CAPITAL ADVISERS, LLC ATTN: JENNIFER CALMA 24 W. 40TH STREET, 2ND FLOOR NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | YOSSI VEBMAN, ANDREW M. THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ARCHER, ANDREW HENRY IA | THE COACH HOUSE COLLEY LANE REIGATE RH2 9JA UNITED KINGDOM |
| ARCHER, MARY P. | 27 NORTH MOORE STREET APARTMENT 6B NEW YORK NY 10013 |
| ARCHER, TOM | B23 DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JD UNITED KINGDOM |
| ARCHER,ANDREW HENRY IAN | THE COACH HOUSE COLLEY LANE REIGATE, GT LON RH2 9JA UNITED KINGDOM |
| ARCHER,HEATHER C. | 5522 APPLE BRANCH WAY INDIANAPOLIS IN 46237 |
| ARCHER,KERRY-ANN | 4215 SUGARSTONE LANE APT 131 CHARLOTTE NC 28269 |
| ARCHER,TOM | B23 DU CANE COURT BALHAM HIGH ROAD LONDON, GT LON SW17 7JD UNITED KINGDOM |
| ARCHERS SOLICITORS | 78 NEW LONDON ROAD CHELMSFORD, ESSEX CM2 0PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARCHIBUS SOLUTION CENTERS | 324 BLACKWELL ST STE 550 DURHAM NC 27701-3600 |
| ARCHIBUS SOLUTION CENTERS | CALLER SERVICE 105100 TUCKER GA 30085-5100 |
| ARCHIBUS, INC. | 18 TREMONT STREET BOSTON MA 02108 |
| ARCHIES LIMITED | A-17, NARAINA  INDL AREA, PHASE II, NEW DELHI DL 110028 INDIA |
| ARCHIL GACHECHILADZE | FLAT 2, 29 COLEHERN ROAD LONDON SW10 UNITED KINGDOM |
| ARCHIL GACHECHILADZE | FLAT 2, 29 COLEHERNE ROAD LONDON SW10 9BS UNITED KINGDOM |
| ARCHIL GACHECHILADZE | FLAT 2, 1 PONT STREET LONDON SW1X 9EJ UNITED KINGDOM |
| ARCHIL GACHECHILADZE | 27 EWALD ROAD LONDON SW6 5NB UNITED KINGDOM |
| ARCHIPELAGO EXCHANGE LLC | 100 S WACKER DRIVE SUITE 1800 CHICAGO IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER ARCHIPELAGO HLDGS, INC. 100 SOUTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| ARCHIPELAGO HOLDINGS, INC. | ATTN:CHIEF FINANCIAL OFFICER 100 SOUTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ARCHIPELAGO SECURITIES LLC | 100 SOUTH WACKER DRIVE SUITE 2000 CHICAGO IL 60606 |
| ARCHIPELAGO TRADING SERVICES INC | 100 SOUTH WACKER DRIVE SUITE 1800 CHICAGO IL 60606 |
| ARCHIPOLI,MARIE | 40 MONROE STREET NEW YORK NY 10002 |
| ARCHISMAN RUDRA | 1586 YATES AVENUE FLOOR #1 BRONX NY 10461 |
| ARCHITECTURAL FLOORING CARE | JAMES M. DOLAN 135 WEST 27TH ST. 6TH FLOOR NEW YORK NY 10001 |
| ARCHITECTURAL HARDWARE INC | 169-171 YORK STREET JERSEY CITY NJ 07302 |
| ARCHITECTURAL SIGNAGE SYSTEMS, INC. | 113 FIRST AVENUE S.W. LUTZ FL 33548 |
| ARCHITECTURAL SPECIALTIES | 1042 CHAPEL CREEK TRAIL NEW ALBANY IN 47150 |
| ARCHIVE TECHNOLOGY INC | DEPARTMENT #4379 PASADENA CA 91050-4379 |
| ARCHON SOLICITORS | MARTIN HOUSE 5 MARTIN LANE LONDON EC4R 0DP UNITED KINGDOM |
| ARCHSTONE-SMITH OPERATING TRUST | ATTN: DIRECTOR OF MULTIFAMILY MGMT INFORMATION FEDERAL HOME LOAN MORTGAGE CORPORATION 8100 JONES BRANCH DRIVE MAIL STOP B4Q MCLEAN VA 22102 |
| ARCHSTONE-SMITH OPERATING TRUST | C/O MMA MORTGAGE INVESTMENT CORPORATION 2177 YOUNGMAN AVENUE ST. PAUL MN 55116 |
| ARCHSTONE-SMITH OPERATING TRUST | 9200 E PANORAMA CIRCLE STE 400\ ENGLEWOOD CO 80112 |
| ARCHSTONE-SMITH OPERATING TRUST | 9200 E. PANORAMA CIRCLE ENGELWOOD CO 80112 |
| ARCHSTONE-SMITHOPERATING TRUST | ATTN:TREASURY DEPARTMENT C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE ENGLEWOOD CO 80112 |
| ARCHULETA, BRYAN A | 10548 CIMARRON STREET FIRESTONE CO 80504 |
| ARCHULETA,BRYAN ANTHONY | 10548 CIMARRON STREET FIRESTONE CO 80504 |
| ARCIERI, THOMAS | 364 HILLCREST ROAD RIDGEWOOD NJ 07450-2435 |
| ARCILESI,GREGORY C | 2710 BEECHWOOD FALLSTON MD 21047 |
| ARCONTECH LIMITED | 31-35 KIRBY STREET LONDON EC1N 8TE UK |
| ARCONTECH LIMITED | 31-35 KIRBY STREET LONDON EC1N 8TE UNITED KINGDOM |
| ARCOR AG & CO | EINTRAGUNG IM HANDELSREGISTER FRANKFURT AM MAIN 2 28013 GERMANY |
| ARCOT SYSTEMS, INC. | 455 WEST MAUDE AVENUE SUNNYVALE CA 94085 |
| ARCOUMANIS, CHRISTOPHER | 502 MARVELOUS GARDEN COURT SHIROKANE 6-CHOME 13 MINATO-KU 108-0072 JAPAN |
| ARCOUMANIS,CHRISTOPHER | 502 MARVELOUS GARDEN COURT SHIROKANE 6-CHOME MINATO-KU 13 108-0072 JAPAN |
| ARCSIGHT, INC | 5 RESULTS WAY BUILDING #5 CUPERTINO CA 95014 |
| ARCSIGHT, INC. | 6 RESULTS WAY CUPERTINO CA 95014 |
| ARCSIGHT,INC | NO. 774081 4081 SOLUTIONS CENTER CHICAGO IL 60677-4000 |
| ARCSIGHT,INC | 5 RESULTS WAY CUPERINO CA 95014 |
| ARCTIC COMPANY LLC | P O BOX: 8075 AL RAMOOL, RASHIDIDYA DUBAI, UAE. 8075 UNITED ARAB EMIRATES |
| ARCTIC ENGINEERING | ROOM NO.14/1, CHAMPA WADI, VEER SAVARKAR ROAD OPP. DUTTA MANDIR,PRABHADEVI MUMBAI MH 400025 INDIA |
| ARCTURUS AUTOMATED TRADING SOLUTIONS | 24 OLD BURLINGTON STREET LONDON, GT LON W1S 3AW UNITED KINGDOM |
| ARCULUS, DAVID | ABBEY BUSINESS CENTRE, 02 PLC 16, ST. MARTIN'S LE GRAND LONDON EC1A 4EN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARCUS/ARCUS ZENKEI FUND LP | ATTN:ROBERT MACRAE ARCUS ZENKEI FUND LP C/O ARCUS INVESTMENT LIMITED 33 THROGMORTON STREET LONDON EC2N 2BR UNITED KINGDOM |
| ARDAGNA, ROBERTO | 2 AVERY ST APT 33H BOSTON MA 021111018 |
| ARDAMAN & ASSOCIATES, INC. | DEPT 1668 DENVER CO 80291-1668 |
| ARDAN CONTROL-TECH LTD. | 32 HABANAI ST. HOLON 58856 ISRAEL |
| ARDAYFIO, DAVID | 5465 NEBRASKA AVE, NW WASHINGTON DC 20015 |
| ARDELL, JON | 980 JENNIFER ST INCLINE VILLAGE NV 89451 |
| ARDEN ASSET MANAGEMENT | ATTN: JENNIFER ANDERSON 350 PARK AVENUE 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ASSET MANAGEMENT | ATTN: JENNIFER ANDERSON 370 PARK AVENUE 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ASSET MANAGEMENT LLC | ATTN: DOV LANDO, GENERAL COUNSEL 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PA SPC OBO MLTICLS SEGPORT WRT CLS MI1 | 350 PARK AVE 29TH FLOOR NEW YORK NY 10022 |
| ARDEN PARTNERS | ARDEN HOUSE HIGHFIELD ROAD EDGBASTON, BIRMINGHAM B15 3DU UNITED KINGDOM |
| ARDEN REALTY LIMITED | PO BOX 31001-0751 PASADENA CA 91110-0751 |
| ARDEN REALTY LIMITED PARTNERSHIP | 11601 WILSHIRE BLVD. SUITE 400 LOS ANGELES CA 90025 |
| ARDEN REALTY LTD PATNERSHIP | P.O. BOX 31001-0751 LOCKBOX #910751 PASADENA CA 91110-0751 |
| ARDEN, RICHARD | 6039 CYPRESS GARDENS BLVD. #133 WINTER HAVEN FL 33884 |
| ARDESHIR DANESHMAND | 3 SAN MARCO ALISO VIEJO CA 92656 |
| ARDESHIR DANESHMAND | 1026 S DEWCREST ANAHEIM CA 92808 |
| ARDILA, CAROLINA | 314 1941 BUTLER COLLEGE PRINCETON NJ 08544 |
| ARDILA-ZUREK,CAROLINA | 660 DESTACADA AVENUE MIAMI FL 33156 |
| ARDITO, VITO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ARDON,HECTOR M | 69 MANOR ROAD DENVILLE NJ 07834 |
| ARDOUR CAPITAL INVESTMENTS, LLC | 350 FIFTH AVENUE SUITE 3018 NEW YORK NY 10118 |
| ARDUINO,NICHOLAS A | 110 BARTLETT DRIVE NORTHWALES PA 19454 |
| ARDURA,GONZALO | PRINCIPE DE VERGARA STREET 197 MADRID 28002 SPA |
| ARE SAFARI | BOX 127 ARE 83013ARE SWEDEN |
| ARE SKIDCENTER | STATIONSVAGEN 16 ARE 83013ARE SWEDEN |
| AREA GP CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AREA REFRIGERATION & DISPLAY | LEYTHORNE NURSERY VINNETROW ROAD RUNCTON CHICHESTER P0206QD UNITED KINGDOM |
| ARECO, JUAN | 1006 MARIANA AVENUE CORAL GABLES FL 33134 |
| AREELERTWORAKUL SIRIWIMON | FLAT 41 ROEDALE COURT UPPER HOLLINGDEAN ROAD BRIGHTON,E.SUSX BN1 7GR UNITED KINGDOM |
| AREENJAY SHARMA | APARTMENT #1501, RIVERSIDE 1 RIVER COURT, NEWPORT/PAVONIA JERSEY CITY NJ 07310 |
| AREENJAY SHARMA | H3-204, RAMANUJAN HOSTEL IIM CALCUTTA DIAMOND HARBOUR ROAD, JOKA KOLKATA WB 700104 INDIA |
| AREENJAY SHARMA | H3-204 RAMANUJAN HOSTEL IIM CALCUTTA DIAMOND HARBOUR RD JOKA 700104 INDIA |
| AREENJAY SHARMA | H3-204, RAMANUJAN HOSTEL DIAMOND HARBOR,IIM CALCUTTA JOKA,KOLKATA WB 700104 INDIA |
| AREFA SHAIKH | F NO.507, LAKE VIEW OPP BANDRA TALAO BANDRA (W) MUMBAI MH 400050 INDIA |
| AREFEEN SYED | 37-04 30TH AVENUE APT 2 FRONT ASTORIA NY 11103 |
| AREFIEV, SERGEY | 14 CLEAR WATER ROAD BROOKLYN NY 11234 |
| AREGU-ELENI MISSAILIDIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AREGU-ELENI MISSAILIDIS | 134 OYSTER WHARF 18 LOMBARD ROAD BATTERSEA SW11 3RR UNITED KINGDOM |
| AREIAS, ANA CARLA DA SI | RUA VIEIRA DA SILVA N.º 9 1.º ESQ. ODIVELAS 267-5611 PORTUGAL |
| AREIAS,ANA CARLA DA SILVA SEGURO | RUA VIEIRA DA SILVA N.§ 9 1.§ ESQ. ODIVELAS 267-5611 PORTUGAL |
| AREIJE AL-SHAKAR | VILLA 22 ROAD 34 BAHRAIN |
| AREIJE AL-SHAKAR | VILLA 22 ROAD 34 BAHRAIN |
| AREK BARANOWSKI | 19 FREWIN ROAD LONDON SW18 3LR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARELIS OLIVO | 79 SOUTH 9TH STREET APT 3 BROOKLYN NY 11211 |
| ARELIS OLIVO | 61 BLEECKER ST APT 4 BROOKLYN NY 112213821 |
| ARELLANO, GLEN D | 115 SWEETWOOD CT RIVERSIDE CA 92506 |
| ARELY J. RODRIGUEZ | 1509 N LAKE ST AMARILLO TX 791077171 |
| AREMPA INTERNATIONAL LIMITED FZE | SHARJAH AIRPORT INTERNATIONAL FREE ZONE P.O. BOX 7975 UNITED ARAB EMIRATES UNITED ARAB EMIRATES |
| AREN P. JACKSON | 3601 MARSH POINT DRIVE ELK GROVE CA 958 |
| ARENA INFORMATION TECHNOLOGY LTD | ARENA HOUSE 15-17 VALE ROAD TUNBRIDGE WELLS TN1 1BS UNITED KINGDOM |
| ARENA OPERATING COMPANY | 585 JOHN FITCH BLVD SOUTH WINSOR CT 06074-4012 |
| ARENA OPERATING COMPANY | 10 EAST GREENWAY PLAZA HOUSTON TX 77046-1002 |
| ARENA SPORTS & GRAPHICS | 52 MAIN STREET PORT WASHINGTON NY 11050 |
| ARENA STAGE | 1101 SIXTH STREET, S.W. WASHINGTON DC 20024 |
| ARENA STRUCTURES | NEEDINGWORTH ROAD ST IVES ST IVES PE273ND UNITED KINGDOM |
| ARENA STRUCTURES LTD | NEEDINGWORTH ROAD ST IVES ST IVES, CAMBS PE273ND UNITED KINGDOM |
| ARENA, JOSEPH L | 15 MOUNTAINSIDE DR COLTS NECK NJ 07722-1029 |
| ARENA, JOSEPH L. | 15 MOUNTAINSIDE DR COLTS NECK NJ 07722 |
| ARENCIBIA,THERESA | 17755 SOUTH WEST  23 STREET MIRAMAR FL 33029 |
| ARENDT & MEDERNACH | 14, RUE ERASME L-1468 LUXEMBOURG B.P.39,L-2010 LUXEMBOURG LUXEMBOURG |
| ARENDT & MEDERNACH | 14, RUE ERASME B.P.39 LUXEMBOURG L-2010 LUXEMBOURG |
| ARENDT AND MEDERNACH AVOCATS | 92 RUE D'ARLON BRUSSELS B1040 BELGIUM |
| ARENDT AND MEDERNACH AVOCATS | 14 RUE ERASME LUXEMBOURG L1468 LUXEMBOURG |
| ARENDT AND MEDERNACH AVOCATS | 8-10 RUE MATHIAS HARDT LUXEMBOURG L2010 LUXEMBOURG |
| ARENILLAS,JOHANNA | 793 EAST 166TH STREET #1 BRONX NY 10456 |
| ARENT FOX LLP | ATTN: HUNTER T. CARTER COUNSEL TO GEORGETOWN UNIVERSITY 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATTN: CHRISTOPHER J. GIAIMO, ESQ. COUNSEL TO GEORGETOWN UNIVERSITY 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5339 |
| ARENT FOX, PLLC | P.O. BOX 758670 BALTIMORE MD 21275 |
| ARENT FOX, PLLC | 1050 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036-5339 |
| ARENTHALS GRANT THORNTON | HALVERWEGE 5 POSTBUS 2259 2400 CG ALPHEN AAN DEN RIJN ALPHEN AAN DEN RIJN 416800 NETHERLANDS |
| ARENTSEN, MELVIN A. | 2709 PRAIRIE WINDS COURT SHEBOYGAN WI 53081 |
| AREP ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | DAVID SACHS C/O ARES MANAGEMENT LLC 1999 AVENUE OF THE STARS, SUITE 1900 LOS ANGELES CA 90067 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: DAVID SACHS / CLAIRE GIBBS C/O ARES MGMT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II, LTD | ATTN: DAVID SACHS ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II, LTD | ATTN: HARVEY MOAT ARES MANAGEMENT LLC 1999 AVENUE OF THE STARS, SUITE 1900 LOS ANGELES CA 90067 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II, LTD | 2000 AVENUE OF THE STARS STE 1200 LOS ANGELES CA 900674711 |
| ARES IIR CLO LTD | THE DIRECTORS ARES IIR CLO, LTD., C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARES IIR CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARES IIR CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES IIR CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES IIR CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES IIR CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES IIR CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES IIR CLO LTD | CDO UNIT / ARES IIR CLO, LTD. WITH COPIES TO: US BANK, NATIONAL ASSOCIATION ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES IIR CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARES IIR CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IIR CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES IIR CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARES IIR CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES IIR CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES IIR CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES IIR CLO LTD | ATTN: DAVID SACHS ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| ARES IIR CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARES IX CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARES IX CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES IX CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES IX CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES IX CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES IX CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES IX CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARES IX CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IX CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES IX CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARES IX CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES IX CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES IX CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES IX CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARES IX CLO LTD. | DIRECTORS ARES IX CLO LTD. PO BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARES IX CLO LTD. | ATTN: DAVID SACHS ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES IX CLO LTD. | ATTN: CDO BUSINESS - ARES IX CLO, LTD. WITH COPIES TO: DEUTSCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| ARES MGMT/ARES VIII CLO LTD | ATTN: DAVID SACHS ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES VIII CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARES VIII CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES VIII CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES VIII CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES VIII CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES VIII CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES VIII CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARES VIII CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| ARES VIII CLO LTD | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES VIII CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES VIII CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARES VIII CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES VIII CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES VIII CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES VIII CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARES VIR CLO LTD | THE DIRECTORS ARES VIR CLO, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT – QUEENSGATE HOUSE – SO. CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARES VIR CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARES VIR CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES VIR CLO LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES VIR CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES VIR CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES VIR CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES VIR CLO LTD | CDO UNIT/ARES VIR CLO LTD. U.S. BANK, NATIONAL ASSOCIATION ONE FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| ARES VIR CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARES VIR CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES VIR CLO LTD | ATTN: JAMES SPIOTTO CHAPMAN AND CUTLER CHICAGO IL 60603*4080 |
| ARES VIR CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES VIR CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARES VIR CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES VIR CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES VIR CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES VIR CLO LTD | ATTN: DAVID SACHS ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES VIR CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARES VIR CLO LTD. [CLAS S D & COMBO SWAPS ONLY] | 1 FINSBURY SQUARE LONDON EC 2A 1AE UNITED KINGDOM |
| ARES X CLO LIMITED | DIRECTORS ARES X CLO LTD. PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARES X CLO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| ARES X CLO LIMITED | FLOOR NEW YORK NY 10005 |
| ARES X CLO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES X CLO LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES X CLO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES X CLO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES X CLO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES X CLO LIMITED | CORPORATE TRUST SERVICES – ARES X CLO LTD. WITH COPIES TO: U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| ARES X CLO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARES X CLO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES X CLO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES X CLO LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARES X CLO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES X CLO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES X CLO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES X CLO LIMITED | ATTN: DAVID SACHS ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES X CLO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARES X CLO LTD | ATTN:DIRECTORS ARES X CLO LTD. PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMEN CAYMAN ISLANDS |
| ARES XII CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARES XII CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARES XII CLO LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARES XII CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARES XII CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARES XII CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARES XII CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARES XII CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES XII CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARES XII CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| ARES XII CLO LTD | 25TH FLOOR CHICAGO IL 60661 |
| ARES XII CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES XII CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARES XII CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARES XII CLO LTD | ARES MANAGEMENT LLC 2000 AVENUE OF THE STARS, 12TH FLOOR LOS ANGELES CA 90067 |
| ARES XII CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARETE CONSULTING LIMITED | 12 BORADBENT CLOSE 20-22 HIGHGATE HIGH STREET LONDON N6 5JW UK |
| ARETE CONSULTING LIMITED | 12 BORADBENT CLOSE 20-22 HIGHGATE HIGH STREET LONDON N6 5JW UNITED KINGDOM |
| ARETE CONSULTING LIMITED | 501 FIFTH AVENUE SUITE 302 NEW YORK NY 10017 |
| ARETE RESEARCH LLC | 3 POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| ARETE RESEARCH SERVICES LLC | 27 ST. JOHN'S LANE LONDON EC1M 4BU UNITED KINGDOM |
| ARETE RESEARCH SERVICES LLP | 27 ST JOHN'S LANE LONDON EC1M 4BU UK |
| ARETE RESEARCH SERVICES LLP | 27 ST JOHN'S LANE LONDON EC1M 4BU UNITED KINGDOM |
| AREVALO A, JAVIER & MARTIN DE CAMPO A, | CLAUDIA & AREVALO P, JORGE - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AREVALO, DORIS M | 196 HUTTON STREET JERSEY CITY NJ 07307-3704 |
| AREVALO, NELLY | 6702 RIDGE BLVD. APT. 2G BROOKLYN NY 11220 |
| AREY, STEVEN | 1050 PONTEVEDRA BLVD PONTEVEDRA BEACH FL 32082 |
| ARF HOUSE CHICAGO | NFP PO BOX 220491 CHICAGO IL 60622 |
| ARFA,BENJAMIN | 149 RIDGEFIELD AVENUE SOUTH SALEM NY 10590 |
| ARFAOUI,SARAH | 4 POUND CLOSE NAZEING, ESSEX EN9 2HR UNITED KINGDOM |
| ARFIN, COURTNEY J. | 50 MALIBU COURT OLD BRIDGE NJ 08857 |
| ARG FUNDING CORP 2005-1 B | ATTN:TREASURER ARG FUNDING CORP. 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-1 B | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-1 B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-1 B | ATTN: TREASURER ARG FUNDING CORP. 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| ARG FUNDING CORP SERIES 2005-1B | 02116 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARG FUNDING CORP SERIES 2005-1B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARG FUNDING CORP SERIES 2005-2 A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 A | ATTN:TREASURER ARG FUNDING CORP. 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 B | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 B | ATTN:TREASURER ARG FUNDING CORP. 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARG FUNDING CORP SERIES 2005-2A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| ARG FUNDING CORP SERIES 2005-2B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ARG FUNDING CORP SERIES 2005-2B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ARG FUNDING CORP. | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP. II | ATTN:TREASURER ARG FUNDING CORP. 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARGEN,ROBERT | 27 SENECA ROAD CRANFORD NJ 07016 |
| ARGENTA HOLDINGS PLC | ATTN:DAVID WATSON FOUNTAIN HOUSE 130 FENCHURCH STREET LONDON EC3M 5DJ UNITED KINGDOM |
| ARGENTI, JOHN P | 717 MADISON AVE APT 5B NEW YORK NY 10021 |
| ARGETRA GMBH | PHILIPPSTRASE 45 RATINGEN D40878 GERMANY |
| ARGETRA GMBH | PHILLIPPSTRASE 45 RATINGEN D40878 GERMANY |
| ARGIROPOULOS, GEORGE | 31 PARK STEPS ST.GEORGE'S FIELDS ALBION STREET LONDON W2 2YQ UNITED KINGDOM |
| ARGIROPOULOS,GEORGE | 31 PARK STEPS ST.GEORGE'S FIELDS ALBION STREET LONDON, GT LON W2 2YQ UNITED KINGDOM |
| ARGO CAPITAL INVESTORS FUND SPC, ET AL. | C/O ARGO CAPITAL MGMT. (CYPRUS) LTD. JACKIE COURT, SUITE 401 10 VASILISSIS FREDERIKIS STREET NICOSIA 1066 CYPRUS |
| ARGO CAPITAL MANAGEMENT LTA/C ARGO GLOBAL SPEC SIT | ATTN:LOUCAS DEMETRIOU ARGONAFTIS CAPITAL MANAGEMENT LTD JACKIE COURT, SUITE 401 10 VASILISSIS FREDERIKIS STREET NICOSIA 1066 CYPRUS |
| ARGO FUND LIMITED, THE | C/O ARGO CAPITAL MGMT. (CYPRUS) LTD. JACKIE COURT, SUITE 401 10 VASILISSIS FREDERIKIS STREET NICOSIA 1066 CYPRUS |
| ARGO FUND LTD | ATTN:LOUCAS DEMETRIOU ARGONAFTIS CAPITAL MANAGEMENT LIMITED JACKIE COURT, SUITE 401 10 VASILISSIS FREDERIKIS STREET NICOSIA 1066 CYPRUS |
| ARGO Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| ARGOMAN REAL ESTATE INVESTMENTS INC. | 8TH FLOOR PACIFIC STAR BUILDING SEN. GIL PUYAT AVENUE MAKATI CITY PHILIPPINES |
| ARGONAUT WINE & LIQUOR | 700 EAST COLFAX AVENUE DENVER CO 80203 |
| ARGONNE CAPITAL GROUP | ONE BUCKHEAD PLAZA  SUITE 1560 3060 PEACHTREE ROAD NW ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| ARGONNE CAPITAL GROUP | 3060 PEACHTREE ROAD SUITE 1560 ATLANTA GA 30305 |
| ARGOSY PARTNERS | 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ARGOTE,FERNANDO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ARGUELLES, CHRISTINA | 1901 BRICKELL AVE, #B1711 MIAMI FL 33129 |
| ARGUELLO CATERING | 1757 E. BAYSHORE ROAD SUITE 14 REDWOOD CITY CA 94063 |
| ARGUIJO,JOY | 1406 LINCOLN BLVD TRACY CA 95376 |
| ARGUS FINANCIAL SOFTWARE | PO BOX 671591 DALLAS TX 75267-1591 |
| ARGUS FINANCIAL SOFTWARE | 3050 POST OAK BOULEVARD SUITE 900 HOUSTON TX 77002 |
| ARGUS LABORATORIES LTD | PROSPECT HOUSE THE HYDE BUSINESS PARK BEVEDEAN BRIGHTON BN2 4JE UK |
| ARGUS LABORATORIES LTD | PROSPECT HOUSE THE HYDE BUSINESS PARK BEVEDEAN BRIGHTON BN2 4JE UNITED KINGDOM |
| ARGUS MEDIA LIMITED | ARGUS HOUSE, 175 JOHN STREET LONDON EC1V 4LW UNITED KINGDOM |
| ARGUS MEDIA LIMITED | 8393 SHEPPERTON ROAD LONDON N1 3DF UNITED KINGDOM |
| ARGUS MEDIA, INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARGUS RESEARCH CO | 100 PROSPECT STREET SOUTH TOWER-2ND FLOOR STAMFORD CT 06901 |
| ARGUS RESEARCH CO | 100 PROSPECT ST STE 201S STAMFORD CT 06901-1642 |
| ARGUS RESEARCH CO | 61 BROADWAY, 17TH FLOOR NEW YORK NY 10006 |
| ARGYLE EXECUTIVE FORUM | 215 W 40TH ST FL 7 NEW YORK NY 100181575 |
| ARGYLE EXECUTIVE FORUM | 575 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ARGYLL BUSINESS CENTRES | CHARLES HOUSE 18B CHARLES STREET MAYFAIR LONDON W1J 5DU UK |
| ARGYLL BUSINESS CENTRES | CHARLES HOUSE 18B CHARLES STREET MAYFAIR LONDON W1J 5DU UNITED KINGDOM |
| ARI D. BERGER | 340 W 86TH ST APT 1C NEW YORK NY 10024-3152 |
| ARI H. SEGAL | 360 EAST TH STREET APARTMENT 14B NEW YORK NY 10022 |
| ARI MAKELA | 13 CURZON ROAD WEYBRIDGE SURREY KT13 8UW UNITED KINGDOM |
| ARI S. FREISINGER | 600 WEST 113TH STREET APARTMENT 2D2 NEW YORK NY 10027 |
| ARI S. MEDOFF | 644 BROADWAY APARTMENT 5E NEW YORK NY 10012 |
| ARI S. MEDOFF | 950 MASSACHUSETTS AVE APT 513 CAMBRIDGE MA 021393177 |
| ARIA 6 | P.O. BOX 811157 LOS ANGELES CA 90081 |
| ARIA 6 | 1369 SAN BERNARDINO RD APT C UPLAND CA 91786-7216 |
| ARIA LIMITED | PIROUET HOUSE UNION STREET ST HELIER JERSEY JE4 8WZ CHANNEL ISLANDS |
| ARIAL INTERNATIONAL, LLC | ATTN:TONY MALAGHAN 3800A BRIDGEPORT WAY W. #333 UNIVERSITY PLACE WA 98466 |
| ARIAL INTERNATIONAL, LLC | TONY MALAGHAN 3800A BRIDGEPORT WAY W. #333 UNIVERSITY PLACE WA 98466 |
| ARIAL INTERNATIONAL, LLC | 3800 A BRIDGEPORT WAY W. #333 UNIVERSITY PLACE WA 98466 |
| ARIANFINANCIAL | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1 0QH UNITED KINGDOM |
| ARIANO, NEIL A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ARIAS FABREGA & FABREGA | EDIFICIO PLAZA BANCOMER CALLE 50 APARTADO # 6307 PANAMA 5, PANAMA PANAMA |
| ARIAS FABREGA & FABREGA | P.H PLAZA ,2000 BLDG P O BOX  0816-01098 50 ST ,16TH FLOOR PANAMA PANAMA |
| ARIAS FABREGA & FABREGA | P.H. PLAZA 2000 BUILDING 50TH STREET , 16TH FLOOR 08160-1098 PANAMA |
| ARIAS, CARLOS | 163 ST. NICHOLAS AVE. APT. 2K NEW YORK NY 10026 |
| ARIAS, EMILY L. | 245 EAST 63RD STREET APT 1103 NEW YORK NY 10065 |
| ARIAS, JENNIFER | 1 LOWELL HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| ARIAS, KEVIN V. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ARIAS,MIGUEL | C/TRIANA 52 1 DCHA MADRID 28 28016 SPAIN |
| ARIC L. WANG | 12 EAST 22ND STREET APT 7F NEW YORK NY 10010 |
| ARIC L. WANG | 16 WEST 16TH STREET APT 6LN NEW YORK NY 10011 |
| ARIC L. WANG | 2016 PACIFIC AVE APT 205 SAN FRANCISCO CA 94109-2257 |
| ARICA ERNESTO I | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ARICA ERNESTO I | ONE POLICE PLAZA NEW YORK NJ 10038 |

| Claim Name | Address Information |
| --- | --- |
| ARICA HUGO G | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ARICA HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARIE HOOIMEIJER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARIE VAN STAM | SKUTSJE STIENS 9051 PR NETHERLANDS |
| ARIEL CAPITAL MANAGEMENT LLC | 200 EAST RANDOLPH DRIVE, SUITE 2900 CHICAGO IL 60601 |
| ARIEL DAJES | 25 BANK ST LONDON E14 5LE UK |
| ARIEL DAJES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARIEL EDELSTEIN | 2728 HENRY HUDSON PARKWAY E #A44 BRONX NY 10463 |
| ARIEL EDELSTEIN | 185 FREEMAN ST. #233 BROOKLINE MA 02446 |
| ARIEL MERENSTEIN | 140 STREET 14TH EAST APT. 1103B NEW YORK NY 10003 |
| ARIEL MERENSTEIN | 600 COLUMBUS AVE APT 8R NEW YORK NY 10024-1438 |
| ARIEL MILO | 45 WEST 74TH STREET APARTMENT 11 C/O LUND NEW YORK NY 10023 |
| ARIEL MILO | 45 WEST 74TH STREET, #11 C/O LUND NEW YORK NY 10023 |
| ARIEL N. TAN | 184 LEXINGTON AVENUE APARTMENT 5B NEW YORK NY 10016 |
| ARIEL N. TAN | 17391 SW 7TH STREET PEMBROKE PINES FL 33029 |
| ARIEL REYES | 82 CLINTON APT. 2-C HOBOKEN NJ 07030 |
| ARIEL REYES | 425 WASHINGTON BOUELVARD APARTMENT 3412 JERSEY CITY NJ 07310 |
| ARIELLE E GOODLEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ARIELLE E GOODLEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARIELLE JACOBS | 404 W. 56TH ST. APT. 20 NEW YORK NY 10019 |
| ARIELLE S. MONTGOMERY | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| ARIELLE S. MONTGOMERY | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 10D NEW YORK NY 10017 |
| ARIELLE S. MONTGOMERY | 956 ELKINS LAKE HUNTSVILLE TX 77340 |
| ARIES CAPITAL | 520 W ERIE ST STE 320 CHICAGO IL 606545700 |
| ARIF CHIBA | 55 CHARLES STREET, EAST TORONTO ON M4Y 1S9 CANADA |
| ARIF CHIBA | 4720 CENTER BLVD. APT. 505 LONG ISLAND CITY NY 11101 |
| ARIF GORAYA | 64-14 99TH STREET APT. 3 REGO PARK NY 11374 |
| ARIF MODAK | C-701 POWAR VIHAR LAKE PALACE, BLDG NO 4 POWAI VIHAR COMPLEX, A. S. MARG, POWAI MUMBAI MH 400076 INDIA |
| ARIF MODAK | C701 POWAR VIHAR LAKE PALACE,BLD 4 POWAI VIHAR COMPLEX,AS MARG, POWAI MUMBAI MH 400076 INDIA |
| ARIF MODAK | C701 POWAR VIHAR LAKE,BLD 4 POWAI VIHAR COMPLEX,AS MARG MUMBAI MH 400076 INDIA |
| ARIF MODAK | C/O NASIRAH HUSSAIN 502, A WING, VINTAGE CHS LTD. I.C. COLONY, BORIVLI (WEST) MUMBAI 400103 INDIA |
| ARIF MODAK | 5122 CALHOUN RD APT 7 HOUSTON TX 77021-1725 |
| ARIF TUTKUN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ARIFAJ,MALIQ | 20 WOOD STREET GARFIELD NJ 07026 |
| ARIFIN, AMY | 3 WITTMANN DRIVE KATONAH NY 10536 |
| ARIFIN, AMY | 3 WITTMANN DRIVE KATONAH NY 10536-3013 |
| ARIFIN, MIRA | JL. INTAN 1A CILANDAK BARAT JAKARTA 12430 INDONESIA |
| ARIFIN, SHAMSUL | 2 KISMET ST CENTEREACH NY 11720 |
| ARIFUL GANI | 420 W 42ND ST APT 28F NEW YORK NY 100366857 |
| ARIJIT PAUL | 111 FISHGUARD WAY GALLEONS LOCK LONDON E16 2RN UNITED KINGDOM |
| ARIJIT PAUL | 81 FLEXSTOWE COURT GALLEONS LOCK LONDON E16 2RS UNITED KINGDOM |
| ARIJIT SARKAR | W-301, GOKUL GARDEN, THAKUR COMPLEX, KANDIVALI EAST, MUMBAI 400101 INDIA |
| ARIJIT SARKAR | W-301, GOKUL GARDEN, THAKUR COMPLEX, KANDIVALI EAST, MUMBAI MH 400101 INDIA |
| ARIK BEN DOR | 444 WASHINGTON BLVD. APT. 2424 JERSEY CITY NJ 07310 |
| ARIMORI KIKAKUSHITSU | AS RESIDENCE KANDA SUDACHO 702GO 2-19-7 KANDA SUDACHO CHIYODA-KU 101-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| ARIMORI KIKAKUSHITSU | AS RESIDENCE KANDA SUDACHO 702GO 2-19-7 KANDA SUDACHO CHIYODA-KU 13 101-0041 JAPAN |
| ARIN NAZARIAN | 318 NORTH ADAMS STREET GLENDALE CA 91206 |
| ARINDAM BASU | A/706 CANNA CHS LTD HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ARINDAM SANDILYA | 425 WASHINGTON BLVD. APT. 2901, MARBELLA APARTMENTS JERSEY CITY NJ 07310 |
| ARINDAM SANDILYA | 1 BIRCHWOOD CT APT 4M MINEOLA NY 11501-4503 |
| ARINO, TSUTOMU | 23-12-201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| ARINO,TSUTOMU | 23-12-201 OYAMACHO SHIBUYA-KU 13 151-0065 JAPAN |
| ARIOLA, RAYMOND | 200 WEST 26TH STREET APT. 17I NEW YORK NY 10001 |
| ARION CUSTODY SERVICES | ARMULI 13 REYKJAVIK 108 ICELAND |
| ARION HO | JAPAN TOKYO JAPAN |
| ARION HO | GREEN FOREST #202, 3-32-7 EBISU, SHIBUYA KU, TOKYO 13 150-0013 JAPAN |
| ARION TECHNOLOGIES INC | 70 VALE ROAD BROOKFIELD CT 06804 |
| ARION TECHNOLOGIES INC | 1121 WATERBURY RD APT 2E CHESHIRE CT 064101977 |
| ARIS,RAMI | 72 NEWBROOK LN SPRINGFIELD NJ 070812921 |
| ARISAWA, SAORI | 2-6-16-1002 MINAMI AZABU 13 MINATO-KU JAPAN |
| ARISAWA,SAORI | 2-6-16-1002 MINAMI AZABU MINATO-KU 13 JAPAN |
| ARISI,CHIARA | VIA APORTI 4 CREMONA CR 26100 ITALY |
| ARISTA BUSINESS IMAGING SOLUTIONS | 5153 COMMERCIAL CIRCLE CONCORD CA 94520 |
| ARISTA EXECUTIVE SEARCH INC | 40 EXCHANGE PLACE, SUITE 1600 NEW YORK NY 10005 |
| ARISTA, LOURDES | 106 PINEHURST AVE APT. B24 NEW YORK NY 10033 |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | ATTN:ROBERT H. LYNCH, JR. ARISTEIA INTERNATIONAL LIMITED C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | 136 MADISON AVE NEW YORK NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR. ARISTEIA PARTNERS, L.P. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | ATTN:ROBERT H. LYNCH, JR. ARISTEIA PARTNER, L.P. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR. ARISTEIA SPECIAL INVESTMENTS L.P. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTOCRAT LIMOUSINE & BUS CO. | 354 KINGSTON ROAD PARSIPPANY NJ 07054 |
| ARISTODEMOU LOIZIDES YIOLITIS & CO. | ARCH. KYPRIANOU & AYIOU ANDREOU ST. LOUKAIDES BUILDING, 2ND FLOOR P.O.BOX 50264 LIMASSOL 3036 CYPRUS |
| ARISTODEMOU LOIZIDES YIOLITIS & CO. | CORNER ARCH. KYPRIANOU & AYIOU ANDREOU STR. LOUKAIDES BUILDING, 2ND FLOOR P.O.BOX 50264 LIMASSOL 3036 CYPRUS |
| ARISTOR, DEBORAH | 2423 MARACAIBO DRIVE KISSIMMEE FL 34746-3456 |
| ARISTOS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARISTOTLE CORPORATION LIMITED | 56 OLD STEINE BRIGHTON WEST SUSSEX BN1 1NH UNITED KINGDOM |
| ARITA, MAYUMI | 3/8/1930 KICHIJOJI KITAMACHI 13 MUSASHINO-SHI 180-0001 JAPAN |
| ARITA,MAYUMI | 3-8-30 KICHIJOJI KITAMACHI MUSASHINO-SHI 13 180-0001 JAPAN |
| ARIYADASA,SOJHAN | 13 CELANDINE GROVE SOUTHGATE LONDON, GT LON N14 4BP UNITED KINGDOM |
| ARIYAN, GREGORY H. | 915 MADISON STREET UNIT 6E HOBOKEN NJ 07030 |
| ARIYE SHATER | 113 MADISON ST APT 5E HOBOKEN NJ 070307850 |
| ARIYOSHI, AYANO | 610 CANON DRIVE KENSINGTON CA 94708 |
| ARIZONA ASSOC OF STUDENT FINANCIAL | 1303 E. UNIVERSITY BUILDING |
| ARIZONA ASSOC OF STUDENT FINANCIAL | AID ADMINSTRATORS 4939 W RAY RD  SUITE 4 PMB#375 CHANDLER AZ 85226-2099 |
| ARIZONA ASSOCIATION OF | P.O. BOX 487 PEORIA AZ 85380-0487 |
| ARIZONA BILTMORE | 2400 E MISSOURI AVENUE PHONEIX AZ 85016 |
| ARIZONA BILTMORE | 2400 EAST MISSOURI PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| ARIZONA COMMUNITY FOUNDATION | 2201 EAST CAMELBACK ROAD #202 PHOENIX AZ 85016 |
| ARIZONA CORPORATION COMMISSION | 1200 WEST WASHINGTON PHOENIX AZ 85007 |
| ARIZONA CORPORATION COMMISSION | DIVISION OF SECURITIES 1300 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH STREET SUITE 210 ATTN:  TAX UNIT PHOENIX AZ 85018-7269 |
| ARIZONA DEPARTMENT OF INSURANCE | 2910 NORTH 44TH STREET-SUITE 210 ATTN:  INSURANCE ASSESSMENT DEPT PHOENIX AZ 85018-7269 |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION 1600 WEST MONROE PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070 PHOENIX AZ 85038-9070 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEVELOPMENT PARTNERS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARIZONA DEVELOPMENT PARTNERS 87 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARIZONA HISPANIC CHAMBER OF | 225 EAST OSBORN, # 201 PHOENIX AZ 85012 |
| ARIZONA LIMOUSINES | P.O. BOX 32671 PHOENIX AZ 85064 |
| ARIZONA MORTGAGE LENDERS ASSOCIATION | 27460 N. CARDINAL LANE PEORLA AZ 85383-3985 |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA REGIONAL MULTIPLE | LISTING SERVICE INC 110 S PRIEST DRIVE TEMPE AZ 85281-2493 |
| ARIZONA SCHOOL COUNSELORS ASSOC INC | 8240 SOUTH 19TH AVE PHOENIX AZ 85041 |
| ARIZONA SCHOOL COUNSELORS ASSOC INC | 11890 N GRAY EAGLE AVENUE TUCSON AZ 85737 |
| ARIZONA STATE UNIVERSITY FOUNDATION | PO BOX 2260 TEMPE AZ 85280 |
| ARJAN J. KRAAN | 3 SPINNAKER HILL LANE HULL MA 02045 |
| ARJAN J. KRAAN | 143 BEACH AVENUE HULL MA 02045 |
| ARJARIA,ANAND KUMAR | 130 ARMOURY ROAD DEPTFORD LONDON, GT LON SE8 4LB UNITED KINGDOM |
| ARJUN BHANDARI | 321 124TH PLACE NE BELLEVUE WA 98005 |
| ARJUN BM | 202, HAVELI, PLOT NO 304 SHER-E-PUNJAB, ANDHERI(E) MAHARASHTRA 400076 INDIA |
| ARJUN BM | 202, HAVELI, PLOT NO 304 SHER-E-PUNJAB, ANDHERI(E) MAHARASHTRA 400093 INDIA |
| ARJUN BM | 202, D WING, AEROVIEW APT SAHAR , ANDHERI(E) MAHARASHTRA 400093 INDIA |
| ARJUN BM | HIG- 6 HUDCO COLONY MANIPAL UDUPI DIST 6119 INDIA |
| ARJUN GOBINATH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ARJUN GOBINATH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARJUN GOBINATH | DORM 17, ROOM 26 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| ARJUN GOBINATH | OLD NO. 20, NEW NO. 2, SECOND CROSS STREET, INDIRA NAGAR, ADYAR, CHENNAI TN 600020 INDIA |
| ARJUN KANTHETY | TOKYO TOKYO TOKYO JAPAN |
| ARJUN KANTHETY | 2-10-6 MEGURO MEGURO-KU 13 JAPAN |
| ARJUN KANTHETY | TOKYO TOKYO TOKYO 13 JAPAN |
| ARJUN KANTHETY | 4-19-6 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| ARJUN MALHOTRA | 287 JERSEY ROAD OSTERLEY,MDDSX TW7 5PH UNITED KINGDOM |
| ARJUN NAYYAR | 71 KENSINGTON AVENUE LONDON E12 6NW UNITED KINGDOM |
| ARJUN PANDIT | GRAN RIVERE 1-304 2-5-10 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| ARJUN RAINA | A23-5DLF PHAS 1 GURDAON HARYANA 122002 INDIA |
| ARJUN S. JASWAL | 15 CLIFF STREET ROOM 4D NEW YORK NY 10019 |
| ARJUN S. JASWAL | 15 CLIFF STREET APARTMENT 4D NEW YORK NY 10019 |
| ARJUN S. JASWAL | 410 WEST 53RD STREET APARTMENT 401 NEW YORK NY 10019 |
| ARJUN S. JASWAL | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER 5 SINGAPORE 038985 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ARJUN S. JASWAL | BLOCK 1 NO. 04-01 TIONG BAHRU ROAD 162001 SINGAPORE |
| ARJUN S. JASWAL | BLOCK 3 NO. 01-08 TIONG BAHRU ROAD 162003 SINGAPORE |
| ARJUN S. JASWAL | DUKE UNIVERSITY PO BOX 96405 DURHAM NC 27708 |
| ARJUN S. JASWAL | PO BOX 96405 DUKE UNIVERSITY DURHAM NC 27708 |
| ARJUN SHETTY | 26 MIG, KHB COLONY KORAMANGALA BLOCK 8 BANGALORE KR 560095 INDIA |
| ARJUN SOMASEKHARA | NOT YET AVAILABLE LONDON E14 5LE UNITED KINGDOM |
| ARJUN SOMASEKHARA | 175 B BRECKNOCK RD. LONDON N19 5AB UNITED KINGDOM |
| ARJUN SOMASEKHARA | 110 WEST KENSINGTON COURT EDITH VILLAS LONDON,ANT W14 9AD UNITED KINGDOM |
| ARJUN SONDHI | 141, PRINCETON BLDG NEAR GALLERIA SHOPPING MALL, HIRANANDANI GARDENS, POWAI HIRANANDANI MUMBAI 400076 INDIA |
| ARJUN VISWANATHAN | 28 WHEATSHEAF CLOSE LONDON E14 9UU UNITED KINGDOM |
| ARJUN VISWANATHAN | 28 WHEATSHEAF CLOSE LONDON,ANT E14 9UU UNITED KINGDOM |
| ARJUN VISWANATHAN | 449 MILE END LONDON E3 4PA UNITED KINGDOM |
| ARJUNA DESAI | 40 ST. JOHN'S WOOD COURT ST. JOHN'S WOOD ROAD LONDON NW8 8QR UNITED KINGDOM |
| ARJUNE, ROOKMIN | 115-48 125TH STREET SOUTH OZONE PARK NY 11420 |
| ARK | 27 QUEEN ANNE'S GATE LONDON SW1H 9BU UK |
| ARK | 27 QUEEN ANNE'S GATE LONDON SW1H 9BU UNITED KINGDOM |
| ARK FUNDING I, LTD. | 10-1, ROPPONGI, 6-CHOME JAPAN |
| ARK HILLS CLUB | ARK MORI BLDG, EAST WING 37F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6090 JAPAN |
| ARK LAS VEGAS RESTAURANT CORP | 3377 LAS VEGAS BOULEVARD SOUTH SUITE 2285 LAS VEGAS NV 89109 |
| ARK POWER | E SPACE TOWER 5F 3-6 MARUYAMACHO SHIBUYA-KU 150-0044 JAPAN |
| ARK POWER | E SPACE TOWER 5F 3-6 MARUYAMACHO SHIBUYA-KU 13 150-0044 JAPAN |
| ARK RESTAURANTS CORP. | 85 FIFTH AVENUE NEW YORK NY 10003 |
| ARK RESTAURANTS CORP. | 337 LAS VEGAS BOULEVARD SOUTH SUITE 2285 LAS VEGAS NV 89109 |
| ARKA GUPTA | 5-9-2-701 TSURUMICHO TSURUMIKU YOKOHAMASHI 14 230-0051 JAPAN |
| ARKADY DEMIN | 1762 W. THOME AVENUE #E CHICAGO IL 60619 |
| ARKADY DEMIN | 1762 W. THOME AVENUE #E CHICAGO IL 60660 |
| ARKADY KRUTKOVICH | 160 E 38TH APT 7E NEW YORK NY 10016 |
| ARKANSAS ASSOC OF STUD FIN AID ADMIN | 2000 WEST BROADWAY WEST MEMPHIS AR 72301 |
| ARKANSAS CHILDRENS HOSPITAL FDN. INC. | 800 MARSHALL STREET SLOT 661 LITTLE ROCK AR 72202 |
| ARKANSAS CORPORATION INCOME TAX | CORPORATION INCOME TAX LITTLE ROCK AR 72203-0919 |
| ARKANSAS DEPARTMENT OF INSURANCE | 1200 WEST THIRD LITTLE ROCK AR 72201 |
| ARKANSAS REGIONAL MINORITY | 300 S SPRING ST # 604 LITTLE ROCK AR 72201 |
| ARKANSAS REGIONAL MINORITY | P.O. BOX 2242 LITTLE ROCK AR 72203 |
| ARKANSAS SECURITIES DEPARTMENT | 201 EAST MARKHAM STREET LITTLE ROCK AR 72201 |
| ARKANSAS VALLEY SEED SOLUTIONS | 14119 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARKIN GROUP LLC | 590 MADISON AVENUE NEW YORK NY 10022 |
| ARKIVIO INC. | ROCKET SOFTWARE 275 GROVE STREET NEWTON MA 02466-2272 |
| ARKIVIO INC. | 2700 GARCIA AVENUE MOUNTAIN VIEW CA 94043 |
| ARKIVIO, INC. | 1965 LANDINGS DR MOUNTAIN VIEW CA 940430806 |
| ARKO ADVICE | SCS Q06 B1 A ED BANDEIRANTES GRUPO 201/04 BRASILLA DR BRASIL BRAZIL |
| ARKO ADVICE | SHIS / CL QI 13 - BLOCK 2ND FLOOR LAGO SUL 71635-013 BRAZIL |
| ARKO EXECUTIVE SERVICES | P.O. BOX 931703 ATLANTA GA 31193 |
| ARKO SEN | 71 ABBEY HOUSE 1A ABBEY ROAD LONDON NW8 9BX UK |
| ARKO SEN | 71 ABBEY HOUSE 1A ABBEY ROAD LONDON,ANT NW8 9BX UNITED KINGDOM |
| ARLAND,NATHAN L | 8701 HERMITAGE TRACE CIRCLE RICHMOND VA 23228 |
| ARLAYNA N PARKINSON | 3441 KINNEAR AVE INDIANAPOLIS IN 46218 |
| ARLENE ADLER | 25 EAST 86TH STREET NEW YORK NY 10028 |
| ARLENE J LINDSEY | 1073 WINDY PEAK WAY SANDY UT 84094-5420 |

| Claim Name | Address Information |
|---|---|
| ARLENE KEARNS | 2373 BROADWAY APT. 1632 NEW YORK NY 10024 |
| ARLENE KLEIN | 9 RED ROOF DRIVE RYE BROOK NY 103 |
| ARLENE MENDEZ-NOUEL | 4992 N. CITATION DRIVE #203 DELRAY BEACH FL 33445 |
| ARLENE STEWART & CO | 61 W. 104TH STREET, SUITE 4B NEW YORK NY 10025 |
| ARLET, JAMES | 82 KNOLLWOOD ROAD ROSLYN NY 11576 |
| ARLETTE VARGAS | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH LONDON SW35E2 UNITED KINGDOM |
| ARLIGNTON PARTNERS LP | ATTN: MICHAEL LINDSAY, ASSISTANT VP, ASSET MGMT WELLS FARGO BANK, NA 2010 CORPORATE RIDGE, SUITE 1000 MCLEAN VA 22102 |
| ARLIGNTON PARTNERS LP | ATTN: MARK B. WILSON, CHIEF FINANCIAL OFFICER THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MS 39110 |
| ARLINDO G SANTOS | 225 OAK ST RIDGEWOOD NJ 074502512 |
| ARLINGHAUS, ANNE | 125 COUNTRY CLUB DR OXFORD OH 45056 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARLINGTON PARK RACECOURSE, LLC | 2200 WEST EUCLID AVENUE ARLINGTON HEIGHTS, IL 60006 |
| ARLINGTON PARTNERS LP | FEDERAL HOME LOAN MORTGAGE CORPORATION 8100 JONES BRANCH DRIVE MAIL STOP B4F MCLEAN VA 22102 |
| ARLINGTON PARTNERS LP | FEDERAL HOME LOAN MORTGAGE CORPORATION 8200 JONES BRANCH DRIVE MCLEAN VA 22102 |
| ARLINGTON PARTNERS LP | ATTN: MABEL HARRIS - SERVICING MANAGER WELLS FARGO BANK, N.A. 2010 CORPORATE RIDGE, SUITE 1000 MCLEAN VA 22102 |
| ARLINGTON PARTNERS LP | ATTN:RODNEY F. TRIPLETT, JR. ARLINGTON PARTNERS, L.P. C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLINGTON PARTNERS LP | ATTN: RODNEY F. TRIPLETT, JR. C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLINGTON PARTNERS LP | C/O CAPMARK AFFORDABLE EQUITY HOLDINGS, INC. DENVER CO 80202 |
| ARLISS, JAMES | 91 BENEDICT HILL ROAD NEW CANAAN CT 06840 |
| ARLO,JOHN | 229 27TH STREET HERMOSA BEACH CA 90254 |
| ARLOTTO, MICHAEL | 1011 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| ARLOTTO, MICHAEL G. | 303 WEST 19TH STREET APARTMENT 22 NEW YORK NY 10011 |
| ARMA, DONNA M | 6414 136TH ST FLUSHING NY 11367-1113 |
| ARMAJARO/COOLUM MASTER FUND LTD | ATTN:NEILL BRENNAN COOLUM MASTER FUND LTD C/O ARMAJARO ASSET MANAGEMNT LLP 16 CHARLES STREET LONDON W1J 5DS UNITED KINGDOM |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757-2621 |
| ARMANAZI,BISHER | 15 FITZGEORGE LONDON, GT LON W14 0SY UNITED KINGDOM |
| ARMAND APONTE | 145 E 16TH APT 2F NEW YORK NY 100033424 |
| ARMAND, BUFFINGTON | 692 EAST 59TH STREET BROOKLYN NY 11234 |
| ARMANDO A. URENA | 17852 SW 35 CT MIRAMAR FL 33029 |
| ARMANDO ARMY GUERRA | 5903 ISLAND HEATHER CT KINGWOOD TX 77345 |
| ARMANDO JAIME BENITEZ-RIVERA | 146 NORTH EDGEMONT #4 LOS ANGELES CA 90004 |
| ARMANDO JORGE ROBERTO PERES CASTANHEIRA | AVENIDA JOSAC RELVAS 14B ALDEIA DE PAIO PIRES 284-0079 PORTUGAL |
| ARMANDO R. GONZALEZ | 12822 SW 112 AP MIAMI FL 33176 |
| ARMANDO RAMIREZ | 407 HIGH ST FL 2 PERTH AMBOY NJ 088614226 |
| ARMANDO RAMIREZ | LERNER BOX 4735 NEW YORK NY 10027 |
| ARMANDO TIU | 2787 J.F. KENNEDY BLVD APT. 207B JERSEY CITY NJ 07306 |
| ARMAO,DANIEL | 89-14 159TH AVENUE HOWARD BEACH NY 11414 |
| ARMBRUSTER, THOMAS | 7621 NORMANDIE BLVD #B6 MIDDLEBURG HEIGHTS OH 44130 |
| ARMCHAIR PASSENGER TRANSPORT CO LTD | ARMCHAIR HOUSE COMMERCE ROAD BRENTFORD TW8 8LZ UK |
| ARMCHAIR PASSENGER TRANSPORT CO LTD | ARMCHAIR HOUSE COMMERCE ROAD BRENTFORD TW8 8LZ UNITED KINGDOM |
| ARMEET MANN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ARMELIUS,ANDERS O | FLAT 211 2-4 BOW COMMON LANE LONDON, GT LON E34AX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARMEN SEMIZIAN | 43-24 43RD STREET APT. D7 ASTORIA NY 11104 |
| ARMEN TUTUYAN | 56-11 FRANCIS LEWIS BLVD BAYSIDE NY 11364 |
| ARMEN VARTANIAN | 1 WEST STREET APARTMENT 2202 NEW YORK NY 10004 |
| ARMEN VARTANIAN | 2358 BARTON LANE MONTROSE CA 91020 |
| ARMENI PATRIZIO | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ARMENIA TREE PROJECT | 65 MAIN STREET WATERTOWN MA 02472 |
| ARMENIAN EDUCATIONAL FOUNDATION | 600 W. BROADWAY SUITE 130 GLENDALE CA 91204 |
| ARMENIAN SISTERS ACADEMY | 440 UPPER GULPH ROAD RADNOR PA 19087 |
| ARMENTEROS, JAVIER | 3920 S WEST 124TH CT MIAMI FL 33175 |
| ARMENTEROS,JAVIER E. | 3920 SOUTHWEST 124TH COURT MIAMI FL 33175 |
| ARMETTA, KAREN | 445 EAST 77TH STREET APARTMENT 1M NEW YORK NY 10075 |
| ARMIDALE DUMARESQ COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARMIN ROESELER | 1N312 INVERNESS COURT WINFIELD IL 60190-2315 |
| ARMITAGE, CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARMITAGE, STUART | 20 LARK HILL OXON WANTAGE OX12 8HW UNITED KINGDOM |
| ARMITAGE, WHALEY M | WISTONS THE STREET SUFFK ASSINGTON CO105LN UNITED KINGDOM |
| ARMITAGE,RICHARD | 5582 GOLF COURSE DRIVE MORRISON CO 80465 |
| ARMITAGE,STUART | 31 CORNWALL ROAD WATERLOO LONDON, GT LON SE1 8TJ UNITED KINGDOM |
| ARMITAGE,WHALEY M | WISTONS THE STREET ASSINGTON, SUFFK CO105LN UNITED KINGDOM |
| ARMON, AKIVA J | 18 YEATMAN COURT SILVER SPRING MD 20902-3060 |
| ARMORED MONEY SERVICES LLC | 403 EAST 3RD STREET MT VERNON NY 10553 |
| ARMORGROUP NIGERIA LIMITED | 22 RAYMOND NJOKU STREET IKOYI LAGOS IKOYI LAGOS STATE NIGERIA NIGERIA |
| ARMOUR, JAMES T | 209 HUDSON DRIVE WASHINGTON GA 30673-1527 |
| ARMOUR,SHANELLE | 269 MUHAMMAD ALI AVENUE NEWARK NJ 07108 |
| ARMS ADVISORY | 800 WAGPMTRAOM DRIVE SE ALBUQUERQUE NM 87123 |
| ARMS ADVISORY | 800 WASON TRAIN DRIVE SE ALBUQUERQUE NM 87123 |
| ARMS, RICHARD | 800 WAGON TRAIN DRIVE SE ALBUQUERQUE NM 87123 |
| ARMSDEN, SUZANNE M | 61 ST. CRISPIANS CLAREMONT ROAD E.SUSX SEAFORD BN252DY UNITED KINGDOM |
| ARMSDEN,SUZANNE M | 61 ST. CRISPIANS CLAREMONT ROAD SEAFORD, E.SUSX BN252DY UNITED KINGDOM |
| ARMSON, ALISON S | 8 AYLMER HOUSE EASTNEY STREET LONDON SE10 9NU UNITED KINGDOM |
| ARMSON,ALISON S | 8 AYLMER HOUSE EASTNEY STREET LONDON, GT LON SE10 9NU UNITED KINGDOM |
| ARMSON,STEPHEN R. | AUSTENDYKE HALL AUSTENDYKE ROAD SPALDING, LINCS PE126BZ UNITED KINGDOM |
| ARMSTEAD,JENAY | 36 WEST 138TH STREET APARTMENT #53 NEW YORK NY 10037 |
| ARMSTEAD,RAMONA BOHONNAN | PO BOX 35 VAUXHALL NJ 07088 |
| ARMSTRIPE SARL | 65 BOULEVARD GRANDE DUCHESSE CHALOTTE, L-2331 LUXEMBOURG |
| ARMSTRONG BUSINESS EVENTS GMBH | GRINZINGER ALLEE 3/4 VIENNA A1190 AUSTRIA |
| ARMSTRONG HOLDEN BROOKE PULLEN | WENLOCK WAY MANCHESTER M12 5JL UK |
| ARMSTRONG HOLDEN BROOKE PULLEN | WENLOCK WAY MANCHESTER M12 5JL UNITED KINGDOM |
| ARMSTRONG INTERNATIONAL LTD | 1 ANGEL COURT LONDON EC2R 7HJ UNITED KINGDOM |
| ARMSTRONG PUMPS LIMITED | PEARTREE ROAD STANWAY CO3 0LP UNITED KINGDOM |
| ARMSTRONG TEASDALE LLP | DEPARTMENT NUMBER 478150 ST. LOUIS MO 63179-9933 |
| ARMSTRONG TEASDALE LLP | DEPARTMENT NUMBER 478150 ONE METROPOLITAN SQUARE ST. LOUIS MO 63179-9933 |
| ARMSTRONG,BEN | 96 EASTMOOR PARK HERTS HARPENDEN AL51BP UNITED KINGDOM |
| ARMSTRONG, BENJAMIN J | 910 OAKWOOD AVENUE WILMETTE IL 60091 |
| ARMSTRONG, CHRISTINE M | 34 GRAMERCY PARK  #2A NEW YORK NY 10003 |
| ARMSTRONG, JACQUELINE | 3177 VALLEY ROAD BASKING RIDGE NJ 07920 |
| ARMSTRONG, JANE E | 855 VALLEY RD. NEW CANAAN CT 06840-2814 |
| ARMSTRONG, JOE | 24 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, JOE | KINGDOM |
| ARMSTRONG, KERRY | 4420 EDMUND'S STREET NW WASHINGTON DC 20007 |
| ARMSTRONG, KRISTY | 4899 MONTROSE, APT. 1806 HOUSTON TX 77006 |
| ARMSTRONG, NATALIE | 44 WHIRLAWAY RD MANALAPAN NJ 07726 |
| ARMSTRONG, RICK | 6655 HIGHWAY 22/P.O.1645 WILSON WY 83014 |
| ARMSTRONG, ROSS C | 855 VALLEY ROAD NEW CANAAN CT 06840-2814 |
| ARMSTRONG, ROSS C. | 855 VALLEY ROAD NEW CANAAN CT 06840 |
| ARMSTRONG, SUSAN | 501 EAST 87TH STREET APT. 11F NEW YORK NY 10128 |
| ARMSTRONG, ANDREW CODY | 9809 HARRY HINES BLVD DALLAS TX 752205443 |
| ARMSTRONG, ANGELA | 3 NORBURY HILL NORBURY LONDON, GT LON SW16 3LA UNITED KINGDOM |
| ARMSTRONG, BEN | 96 EASTMOOR PARK HARPENDEN, HERTS AL51BP UNITED KINGDOM |
| ARMSTRONG, CHLOE | 18B WALLER ROAD LONDON, GT LON SE14 5LA UNITED KINGDOM |
| ARMSTRONG, DONNA | 5430 COUNTY ROAD 707 ALVARADO TX 76009 |
| ARMSTRONG, JOE | 24 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON, GT LON SW11 4LZ UNITED KINGDOM |
| ARMSTRONG, KADEE LYNN | 2010 HIGHWAY 29 MITCHELL NE 69357 |
| ARMSTRONG, KERRY A. | 4420 EDMUNDS ST NW WASHINGTON DC 20007 |
| ARMSTRONG, PAMELA | 448 WEST 36TH STREET NEW YORK NY 10018 |
| ARMSTRONG, PAMELA K. | 40662 CR 32 MINATARE NE 69356 |
| ARMSTRONG, RUSS CLARK | 10240 LAUREN COURT HIGHLANDS RANCH CO 80130 |
| ARMSTRONG, TYLER S | 163 BURNS WAY FANWOOD NJ 07023 |
| ARMUTCU, SERDAR | BUNKYO GARDE HAKUSAN 2-16-1 HAKUSAN 13 BUNKYO-KU 106-0032 JAPAN |
| ARMUTCU, SERDAR | BUNKYO GARDE HAKUSAN 2-16-1 HAKUSAN BUNKYO-KU 13 106-0032 JAPAN |
| ARNAB BASU MALLIK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARNAB BASU MALLIK | 132 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| ARNAB BASU MALLIK | 12 LOUDON STREET FLAT 7/B KOLKATA WB 700017 INDIA |
| ARNAL JAY PRASAD | 1309 LAFROMBOISE STREET ENUMCLAW WA 98022 |
| ARNAL, CRUZ | FLAT 4, 48-50 HARRINGTON GARDENS LONDON, GT LON SW7 4LT UNITED KINGDOM |
| ARNALDO SAQUELLA | 1 HYDE PARK SQUARE LONDON W2 2JZ UNITED KINGDOM |
| ARNALDO SAQUELLA | FLAT 23, 1 HYDE PARK SQUARE LONDON W2 2JZ UNITED KINGDOM |
| ARNALDO SAQUELLA | VIA TORTONA, 18 MILAN MI 20144 ITALY |
| ARNAO, JANET L. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ARNAUD BADIER | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ARNAUD BASTIT | AKASAKA 8-4-10 DAI-ICHI MANSIONS 2002 MINATO-KU 13 107-0052 JAPAN |
| ARNAUD BASTIT | 4-6-6-202 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| ARNAUD BORNET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ARNAUD BORNET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ARNAUD CHECCONI | 76 REGENCY LODGE ADELAIDE ROAD LONDON, ANT NW3 5ED UNITED KINGDOM |
| ARNAUD HECKENROTH | FLAT 7, 22 GLEDHOW GARDENS LONDON SW5 0AZ UNITED KINGDOM |
| ARNAUD HECKENROTH | 12A CORNWALL GARDENS LONDON, ANT SW7 4AN UNITED KINGDOM |
| ARNAUD HECKENROTH | 12A CORNWALL GARDENS LONDON SW7 4AN UNITED KINGDOM |
| ARNAUD MASSENET | FLAT 3 14 WESTBOURNE TERRACE LONDON W2 3UW UK |
| ARNAUD MASSENET | FLAT 3 14 WESTBOURNE TERRACE LONDON W2 3UW UNITED KINGDOM |
| ARNAUD PETIT | 33 BOULEVARDS LES BATIGNOLLES PARIS 75008 FRANCE |
| ARNAUD PORCHET | 189 RUE VERCINGETORIX APT 104 PARIS 75014 FRANCE |
| ARNAUD PORCHET | 103 RUE DE LILLE SAINT ANDRE 59 59350 FRANCE |
| ARNAUD ROLAND MAURICE BORNET | 5 RUE DE LA MAIRIE VICQ 78490 FRANCE |
| ARNAUD ROLAND MAURICE BORNET | TUCK SCHOOL OF BUSINESS DARTMOUTH 802 BYRNE HALL HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| ARNAUD TOURET | FLAT 46 KNIGHTSBRIDGE COURT 12 SLOANE STREET LONDON SW1X 9LJ UNITED KINGDOM |
| ARNAUDS RESTAURANT, INC. | 813 BIENVILLE STREET NEW ORLEANS LA 70112 |
| ARNAUDY, ANTHONY J. | B8, CAMERON MANSIONS 34 MAGAZINE GAP RD,THE PEAK HONG KONG CHINA |
| ARNAUDY, ANTHONY J. | B8, CAMERON MANSIONS 34 MAGAZINE GAP RD,THE PEAK HONG KONG HONG KONG |
| ARNDT, TODD A | FLAT A, 4/F YEN MEN BUILDING 98-108 JAFFE ROAD H H WAN CHAI HONG KONG |
| ARNDT, TODD A | FLAT A, 4/F YEN MEN BUILDING 98-108 JAFFE ROAD H WAN CHAI HONG KONG |
| ARNDT, TODD A | 136 WILLIAM STREET APT 5A NEW YORK NY 10038 |
| ARNDT, WILLIAM T. | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ARNDT, WILLIAM T. | 252 E 112 STREET NEW YORK NY 10029 |
| ARNDT,DUSTIN J. | 4330 N. OSAGE DRIVE TUCSON AZ 85718 |
| ARNDT,TODD A | FLAT A, 4/F YEN MEN BUILDING 98-108 JAFFE ROAD WAN CHAI, H HONG KONG |
| ARNE HEDSTROM | 14 PIONEER CT EWING NJ 08628-3604 |
| ARNE K OLSEN | 12 COLUMBIA ROAD APARTMENT 4 BASKING RIDGE NJ 07920 |
| ARNE STAAL | 30 LINDEN LN PRINCETON NJ 08540-3828 |
| ARNE STAAL | 30 LINDEN LANE PRINCETON NJ 08450 |
| ARNERICH MASSENA & ASSOCIATES | ATTN: WENDY GEHRING 2045 NE MARTIN LUTHER KING PORTLAND OR 97212 |
| ARNERO, MARY C | 5404 SOUTHWEST 20TH AVENUE CAPE CORAL FL 33914 |
| ARNETH,ANDREW M. | 811 SOUTH LYTLE ST UNIT 505 CHICAGO IL 60607 |
| ARNHART, LYNN | P.O. BOX 144 BROWNSTOWN IN 47220 |
| ARNHOLD AND S BLEICHROEDER ADVISERS LLC | 1345 AVE OF AMERICAS NEW YORK NY 10105 |
| ARNOLD & PORTER | 555 TWELFTH STREET NW WASHINGTON DC 20004-1202 |
| ARNOLD & PORTER LLP | ATTN: ANTHONY D. BOCCANFUSO COUNSEL TO DANSKE BANK A/S 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | ATTN: CHARLES A. MALLOY COUNSEL TO DANSKE BANK A/S 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| ARNOLD AND PORTER LLP | 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ARNOLD BECKER GROUP INC | 16 N CHATSWORTH AVE APT 408 LARCHMONT NY 105382129 |
| ARNOLD JUN | 445 5TH AVENUE APARTMENT  #27D NEW  YORK NY 10016 |
| ARNOLD M. SCHWARTZ & ASOCIATES, INC. | 1849-C PEELER ROAD ATLANTA GA 30338 |
| ARNOLD P GOLD FOUNDATION | 619 PALISADE AVENUE ENGLEWOOD NJ 07632 |
| ARNOLD SCOTT HARRIS, P.C. | 600 W. JACKSON BLVD STE 720 CHICAGO IL 60661 |
| ARNOLD, FREDERICK | 3 YORK ROAD LARCHMONT NY 10538 |
| ARNOLD, GAYNOR C | 8 CHARLTON KINGS SURREY WEYBRIDGE KT139QW UNITED KINGDOM |
| ARNOLD, GEORGE H | 150 SABINE ST APT 220 HOUSTON TX 77007 |
| ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., | CREDITORS 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| ARNOLD, MARTIN PATRICK | 87 ABBEY ROAD FLAT 4 LONDON NW8 0AG UNITED KINGDOM |
| ARNOLD, MATTHEW | 116 PINEHURST AVENUE, NO C61 NEW YORK NY 10033 |
| ARNOLD, NICOLE P. | 201 E 87TH STREET APARTMENT 6C NEW YORK NY 10128 |
| ARNOLD, RYAN T | 2158 37TH ST ASTORIA NY 11105-1915 |
| ARNOLD, WILLIAM G | 26 CHALFONTE DRIVE LEBANON NJ 08833 |
| ARNOLD,AARON TASHI | 7408 JAY CT ARVADA CO 80003-3239 |
| ARNOLD,AIMEE K | 136 WYCKOFF AVENUE WYCKOFF NJ 07481 |
| ARNOLD,GAYNOR C | 8 CHARLTON KINGS WEYBRIDGE, SURREY KT139QW UNITED KINGDOM |
| ARNOLD,KANDI JO | 1702 6TH AVE. SCOTTSBLUFF NE 69361 |
| ARNOLD,MARTIN PATRICK | 87 ABBEY ROAD FLAT 4 LONDON, GT LON NW8 0AG UNITED KINGDOM |
| ARNOLD,ROSEMARY | 500 EAST 77TH STREET APT. 2417 NEW YORK NY 10162 |
| ARNOLD,STEVE | 117 VIA VERACRUZ JUPITER FL 33458 |
| ARNON DE MELLO | 200 EAST 65TH STREET APT. 28W NEW YORK NY 10021 |
| ARNON DE MELLO | 100 LANDSDOWNE ST. APT.1502 CAMBRIDGE MA 02139 |

| Claim Name | Address Information |
|---|---|
| ARNON DE MELLO | 441 VALENCIA AVE APT. 702 CORAL GABLES FL 33134 |
| ARNONE, KYM S. | 1075 PARK AVENUE 11B NEW YORK NY 10128 |
| ARNOTEC BUILDING SERVICES LTD | 25 THE GLADE MYTCHETT CAMBERLEY GU16 6BG UK |
| ARNOTEC BUILDING SERVICES LTD | 25 THE GLADE MYTCHETT CAMBERLEY GU16 6BG UNITED KINGDOM |
| ARNOTT, KRYSTAL N | 760 P STREET GERING NE 69341 |
| ARNOTT,KRYSTAL NICHOLE | 760 P STREET GERING NE 69341 |
| ARNST, RODERICK A | PO BOX 194 EAST LANSING MI 48826 |
| ARNSTEIN & LEHR LLP | 120 S. RIVERSIDE PAZA CHICAGO IL 60606 |
| ARNSTEIN & LEHR LLP | 120 S. RIVERSIDE PLAZA SUITE 1200 CHICAGO IL 60606 |
| ARNSTEIN, JON | 929 MORREENE RD APT D13 DURHAM NC 27705 |
| ARNSTON,JEFFREY | 4661 BAIN ST. MIRA LOMA CA 91752 |
| ARNTSEN,CHANTAL BARBARA | 513 HARRELL LN APT B CANYON TX 790154255 |
| ARNTT,JILL MICHELLE | 805 PAPPAS BLVD GERING NE 69341 |
| ARO, KAREN | 34 REMINGTON CT. MATAWAN NJ 07747 |
| ARO, MARIA CECELIA | BOX 4067 222 CHURCH ST MIDDLETOWN CT 06459 |
| AROCENA, SARAH | 26 DE MARZO 1137 APT 501 MONTEVIDEO URUGUAY |
| AROCKIA DASS, ROBERT ASHOK | ROOM NO : 412,BUREAU SHINGAWA 4-1-6 KONAN 13 MINATO-KU 108-0075 JAPAN |
| AROCKIA DASS,ROBERT ASHOK | YAMAZAKI MANSION #501 2-16-10 GYOTOKUEKIMAE, ICHIKAWA-SHI, CHI MINATO-KU 12 272-0133 JAPAN |
| AROGUNDADE, UTHMAN | PO BOX 202321 NEW HAVEN CT 06520 |
| AROGUNDADE,UTHMAN M. | 194 TARGEE STREET STATEN ISLAND NY 10304 |
| ARON M. OLINER, AS BANKRUPTCY TRUSTEE | 333 MARKET STREET-29TH FLOOR SAN FRANCISCO CA 94105 |
| ARON,JOSEPH | 30 ALBERT ROAD STROUD GREEN LONDON, GT LON N43RW UNITED KINGDOM |
| ARONCHIK,MICHAEL | 6 QUEENS ROAD EAST BRUNSWICK NJ 08816 |
| ARONSON, DOUGLAS | 533 WEST END AVENUE APT 2B NEW YORK NY 10024 |
| ARONSON, IRVIN | 21201 HIGHLAND LAKES BOULEVARD NORTH MIAMI BEACH FL 33179 |
| ARONSON, OWEN | 2908 N PAULINA ST CHICAGO IL 60657 |
| ARONSON,OWEN | 1101 N. MARSHFIELD APT. #2 CHICAGO IL 60622 |
| AROP | PALAIS GARNIER 8 RUE SCRIBE PARIS 75009 FRANCE |
| ARORA, ABHINAV | 4614 FIFTH AVENUE ROOM 206 PITTSBURGH PA 15213 |
| ARORA, ALOK | A-603 BLUE NILE,PACIFIC ENCLAVE,G.L.COMPOUND POWAI MUMBAI 400076 INDIA |
| ARORA, AMARJEET SINGH | FLAT NO. 202 DEEP SAGAR CHS, PLOT NO 25 SECTOR 19, NERUL (EAST) MH NAVI MUMBAI 400706 INDIA |
| ARORA, ANAHITA | 3910 IRVING STREET BOX 502 PHILADELPHIA PA 19104 |
| ARORA, ANSHUL | 260 WEST 52ND STREET APT. 9-H NEW YORK NY 10019 |
| ARORA, CHANDAN | FLAT NO B -703 ,BUILDING NO 2 POWAI COOPERATIVE HOUSING SOCIETY LTD POWAI VIHAR COMPLEX ,POWAI MH MUMBAI 400076 INDIA |
| ARORA, GAURAV | 28, BEL AIR AVENUE FLAT C, 30TH FLOOR. TOWER 1 RESIDENCE BEL AIR.PHASE I HONG KONG HONG KONG |
| ARORA, INA | 5110 S. KENWOOD AVE-#705 CHICAGO IL 60615 |
| ARORA, LATIKA | A-101 MERCURY CHS. 4TH CROSS LANE LOKHANDWALA ANDHERI (W) 400053 INDIA |
| ARORA, MITHUN | 1900 132ND AVE SE APT 24 BELLEVUE WA 980053965 |
| ARORA, MOHIT | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ARORA, RAJAN | 263 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| ARORA, RANDIP PAL | 21/2 SNEHA SADAN, MAHARASTRA NAGAR, VASANT VIHAR MH THANE 400601 INDIA |
| ARORA, RAVINDER | 1904 DAHLIA CIRCLE DAYTON NJ 08810 |
| ARORA, RITIKA | 67 WINCHESTER DR EAST WINDSOR NJ 08520 |
| ARORA, SHAURYA | 30/4, KAMANA CGHS NEXT TO SIDDHIVINAYAK TEMPLE PRABHADEVI MH MUMBAI 400028 INDIA |

| Claim Name | Address Information |
|---|---|
| ARORA, SWATI | C-703,B3 BUILDING,VELENTINE APTS FILMCITY ROAD,MALAD EAST GOREGAON (E) MUMBAI 400097 INDIA |
| ARORA, VIKAS | D-501, JOY HOMES, NEAR DENA BANK, LBS MARG BHANDUP (W), UP MUMBAI 400078 INDIA |
| ARORA, VIVEK | 75 JEFFERSON ST #2 HOBOKEN NJ 07030-7851 |
| ARORA, YASH RAJ | 1-3-2-811 SEISHINCHO 13 EDOGAWA-KU JAPAN |
| ARORA,AMARJEET SINGH | FLAT NO. 202 DEEP SAGAR CHS, PLOT NO 25 SECTOR 19, NERUL (EAST) NAVI MUMBAI MH 400706 INDIA |
| ARORA,ANAHITA | 301 WEST 53RD STREET APT. 4A NEW YORK NY 10019 |
| ARORA,CHANDAN | FLAT NO B -703 ,BUILDING NO 2 POWAI COOPERATIVE HOUSING SOCIETY LTD POWAI VIHAR COMPLEX ,POWAI MUMBAI MH 400076 INDIA |
| ARORA,GAURAV | UNIT F. 21ST FLOOR. TOWER2. THE BELCHERS 89 POKFU LAN ROAD HONG KONG CHINA |
| ARORA,HARSHIT | 587 RATAN LAL NAGAR KANPUR KANPUR UP 208022 INDIA |
| ARORA,NEHA | 401 SHIV SHRUSHTI APPARTMENTS CHANDIVALI MUMBAI INDIA |
| ARORA,PRITI | KALINA 39D/3 INDIAN AIRLINES COLONY KALINA SANTACRUZ(EAST) MUMBAI MH 400029 INDIA |
| ARORA,RACHIT | B/18,SHILPA APARTMENTS, DR. CHARATSINGH COLONY ROAD ANDHERI EAST MUMBAI MH 400093 INDIA |
| ARORA,RAHUL | 67 WINCHESTER DR. HIGHTSTOWN NJ 08520 |
| ARORA,RANDIP PAL | 21/2 SNEHA SADAN, MAHARASTRA NAGAR, VASANT VIHAR THANE MH 400601 INDIA |
| ARORA,RITIKA | 67 WINCHESTER DR EAST WINDSOR NJ 085202608 |
| ARORA,ROHIT | B-4/46 JAYANT APARTMENT A.S .M  MARG PRABHADEVI MUMBAI 400025 INDIA |
| ARORA,SAKSHI | 19/54 SILVER SANDS LOKHANDWALA ANDHERI WEST, ANDHERI (W) MUMBAI MH 400102 INDIA |
| ARORA,SHAURYA | 30/4, KAMANA CGHS NEXT TO SIDDHIVINAYAK TEMPLE PRABHADEVI MUMBAI MH 400028 INDIA |
| ARORA,VIKAS | D-501, JOY HOMES, NEAR DENA BANK, LBS MARG BHANDUP (W), MUMBAI UP 400078 INDIA |
| ARORA,YASH RAJ | 1-3-2-811 SEISHINCHO EDOGAWA-KU 13 JAPAN |
| AROSEMENA NORIEGA & CONTRERAS | P.O BOX 0816-01560 PANAMA 5 |
| AROUH, JAIME | 15 BROAD STREET APT #1112 NEW YORK NY 10005 |
| ARPAIA, MICHAEL L | 198 WINDSOR PLACE BROOKLYN NY 11215-5918 |
| ARPAN HARIT | 604, 2-18-6 SHIOHAMA KOHTU-KU TOUKYOU-TO 135-0043 JAPAN |
| ARPAN HARIT | TOKYO TOKYO 13 JAPAN |
| ARPAN RASTOGI | 163 TOWNSEND ROAD SOUTHALL ,MDDSX UB1 1HE UNITED KINGDOM |
| ARPIT DOSHI | C/613, SATYAM APARTMENT LINK ROAD BORIVLI(W) MUMBAI 400091 INDIA |
| ARPIT MATHUR | C-501, REGENCY PARK, NR. NAHAR AMRIT SHAKTI CHANDIVALI, ANDHERI(E) MUMBAI 400076 INDIA |
| ARPY BASMADJIAN | 23 GAVILAN RANCHO SANTA MARGARITA CA 92688 |
| ARRABACA,KEVIN J. | 138 NORTH HARWOOD STREET ORANGE CA 92866 |
| ARRABIN METZGEREI GMBH | GRUENEBURGWEG 21 FRANKFURT AM MAIN GERMANY |
| ARRACH,GLEN | 4A GLADSTONE ROAD WIMBLEDON, GT LON SW19 1QT UNITED KINGDOM |
| ARRAK BHATTACHARYYA | 190 E 2ND ST APT 2 NEW YORK NY 100097748 |
| ARRAK BHATTACHARYYA | 450 MEMORIAL DRIVE ROOM G418 CAMBRIDGE MA 02139 |
| ARRAK BHATTACHARYYA | 119 BAY STATE ROAD BOSTON MA 02215 |
| ARRAS JR, GEORGE E | 10485 KEARNS ROAD SOUTH THEODORE AL 36582 |
| ARRAS VENDING, S.L. | TBC TBC TBC TBC SPAIN |
| ARREDONDO, JANICE | 1075 40TH STREET BROOKLYN NY 11219 |
| ARREGLADO, ELIZABETH R | 75 WEST END AVE APT R30B NEW YORK NY 10023-7894 |
| ARREOLA,ENRIQUE | 11903 LOWEMONT STREET NORWALK CA 90650 |
| ARRIECHE,GRACE | 1868 SALERNO CIRCLE WESTON FL 33327 |
| ARRIETA, ANGEL L. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
| --- | --- |
| ARRIGONI, STEVE | 9901 S KOLMAR AVE OAK LAWN IL 60453 |
| ARRINGTON, JARRETT, G. | 830 WESTNEW DRIVE SUITE # 140204 ATLANTA GA 30314 |
| ARRINGTON, KIM | 4736 44TH ST N ARLINGTON VA 222052516 |
| ARRINGTON, THOMAS | 198 BURNS AVENUE ATHERTON CA 94027 |
| ARRIOLA,COWAN & ARRIOLA | 259 MARTYR STREET, SUITE 201, P.O. BOX X HAGATNA 96932 GUAM |
| ARRIVATO ADVISORS | ATTN: JARED GOLDSTROM 350 FIFTH AVE 59TH FL NEW YORK NY 10118 |
| ARRONSON, JANE S | 2835 SUMMER VALLEY CT CHARLOTTE NC 28269 |
| ARROW ELEVATOR INC | 230 RICHARDSON ST BROOKLYN NY 11222-5019 |
| ARROW ENGINEERS | YAZDAN BUILDING GROUND FLOOR SHAHAJI RAJE MARG VILE PARLE MUMBAI 400057 INDIA |
| ARROW EXPRESS | 67-70 CHARLOTTE ROAD LONDON - EC2A 3PE UK |
| ARROW EXPRESS | 67-70 CHARLOTTE ROAD LONDON - EC2A 3PE UNITED KINGDOM |
| ARROW INVESTMENT ADVISORS LLC | ATTN: WILLIAM FLAIG 2943 OLNEY-SANDY SPRING ROAD SUITE A OLNEY MD 20832 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST CHICAGO IL 60622 |
| ARROW STAGE LINES | 12295 EAST 37TH AVENUE DENVER CO 80239 |
| ARROW TRANSPORTATION | 1117 43RD AVE LONG IS CITY NY 111016814 |
| ARROWGRASS MSTR FUND (SECTORS)RE ARROWGRASS CAPITA | ATTN:DAVID BATEMAN C/O ARROWGRASS CAPITAL PARTNERS LLP TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWHEAD DRINKING WATER CO | PO BOX 856158 LOUISVILLE KY 40285-6158 |
| ARROWHEAD INDEMNITY COMPANY | F/K/A ROYAL INDEMNITY COMPANY CARRUTHERS & ROTH, P.A., C/O JOHN FLYNN 235 N. EDGEWORTH STREET GREENSBORO NC 27401 |
| ARROWHEAD LOCK & SAFE, INC | 2211 MARIETTA BOULEVARD, NW ATLANTA GA 30318 |
| ARROWOOD INDEMNITY COMPANY | P.O. BOX 60010 CHARLOTTE NC 28260-0010 |
| ARROWSMITH,BECKY | 22241 CAMINTO ESCOBEDO LAGUNA HILLS CA 92653 |
| ARROYO, LOYDA | 12 KINGS WAY FREEHOLD NJ 07728-2833 |
| ARROYO,VICTOR M. | 3035 MONTEVIDEO DRIVE SAN RAMON CA 94583 |
| ARS HOLDINGS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARS HOLDINGS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARSAGO GLOBAL HEDGE AG | A/C ARSAGO GLBL MACRO OPPS SP HURDENERSTRASSE 119 HURDEN 8640 SWITZERLAND |
| ARSAGO GLOBAL HEDGE AGA/C ARSAGO GLBL MACRO OPPS S | ATTN:MR. DAN BEGHEGEANU ARSAGO STRATEGIES SPC C/O ARSAGO GROUP HURDNERSTRASSE 119 HURDEN 8640 SWITZERLAND |
| ARSAGO MULTISTRAT ADVISORSA/C ARSAGO STIRT SP | ATTN:MR. DAN BEGHEGEANU ARSAGO ALTERNATIVE INVESTMENTS SPC C/O ARSAGO GROUP HURDNERSTRASSE 119 HURDEN 8640 SWITZERLAND |
| ARSAGO MULTISTRAT ADVISORSA/C PREM CURRENCIES MAST | ATTN:MR. DAN BEGHEGEANU ARSAGO STRATEGIES SPC C/O ARSAGO GROUP HURDNERSTRASSE 119 HURDEN 8640 SWITZERLAND |
| ARSALAN KHALID | 923 VAN HOUTEN AVE APT B3 CLIFTON NJ 070132720 |
| ARSEN LIBANOV | 1700 RACHEL TERRACE #5 PINE BROOK NJ 07058 |
| ARSEN LIBANOV | 10200 PARK MEADOWS DR #3114 LITTLETON CO 80124 |
| ARSENAL INVESTIMENTOS | ATTN: MARCUS VINICIUS DE MACEDO RUA LEOPOLDO COUTO DE MAGALH?ES JUNIOR, 758 - 5$ ANDAR SAO PAULO 04542 BRASIL |
| ARSENAULT,WILLIAM | 53 CATHERINE DRIVE PEABODY MA 01960 |
| ARSFINANTIAE INVERSIONES SA | GENOVA 15 1O IZDA MADRID 28004 SPAIN |
| ARSHAD ASGHAR | 42,ASHBY AVENUE CHESSINGHTON SURREY KT9 2BU UNITED KINGDOM |
| ARSHAD, JUNAID IQBAL | 144-03 20TH AVENUE 2ND FLOOR WHITESTONE NY 11357 |
| ARSHAD,MUHAMMAD | 124 CORTELYOU ROAD APT 2F BROOKLYN NY 11218 |
| ARSHAVSKY, DMITRI | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NADINE POPE NEW YORK NY 10007 |
| ARSHI CHAUDHRY | 61-16 MAIN STREET FLUSHING NY 11367 |
| ARSHIYA SINGH | 330 WEST 55TH STREET APT 2C NEW YORK NY 10019 |
| ARSHIYA SINGH | 330 W 55TH ST APT 2C NEW YORK NY 100195115 |
| ARSLAN SAAB | 41 NEWHAM HOUSE GARDEN ROW LONDON SE1 6HE UK |
| ARSLAN SAAB | 41 NEWHAM HOUSE GARDEN ROW LONDON SE1 6HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARSLAN, MICHELE | VIA SALUTATI 7 MILANO MI 20144 ITALY |
| ARSOV, ANA | 121 EAST 23RD STREET APARTMENT 10C NEW YORK NY 10010 |
| ARSOV,IVAILO | BENDHEIM CENTER FINANCE 26 PROSPECT AVENUE PRINCETON NJ 08540 |
| ARSTARK, FRANCINE R | 5825 COLLINS AVENUE APT 11A MIAMI BEACH FL 33140 |
| ART | CALLE VALAZQUEZ 64-66 MADRID 28001 SPAIN |
| ART AND ANTIQUE INTERNATIONAL FAIR LTD | G/F 84 HOLLYWOOD ROAD SHAUNG WAN HONG KONG |
| ART APPROACH | 1001, 10TH FLOOR, GRAND BAY APTS, 17 HILL RD, BANDRA (W), MUMBAI, MH 400050 INDIA |
| ART BEATUS LTD | 138 QUEENS ROAD CENTRAL 3\F CENTRAL HONG KONG HONG KONG |
| ART BOOKBINDERS OF AMERICA, INC. | 451 N. CLAREMONT AVENUE CHICAGO IL 60612-1440 |
| ART CRAFT DISPLAY INC | 3140 THREE MILES NW GRAND RAPIDS MI 49534 |
| ART CRATING, INC. | 26 VAN DAM ST BROOKLYN NY 11222-4510 |
| ART DEALERS ASSOCIATION OF AMERICA, INC. | 575 MADISON AVENUE NEW YORK NY 10022 |
| ART FOOD, LLC | 9 WEST 53RD STREET NEW YORK NY 10019 |
| ART FRONT GALLERY | 29-18 SARUGAKU-CHO SHIBUYA-KU 13 150-0033 JAPAN |
| ART GAIA | 2-8-3F KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| ART GALLERY AT HARBOURFRONT | THE POWER PLANT 231 QUEENS QUAY WEST TORONTO ON CANADA M5J 2G8 CANADA |
| ART GALLERY OF ONTARIO | 317 DUNDAS STREET WEST TORONTO ON M5T 1G4 CANADA |
| ART INSTITUTE OF CHICAGO | 111 S. MICHIGAN AVENUE CHICAGO IL 60603 |
| ART JOY EVENTMANAGEMENT E.K. | KAISER-FRIEDRICH-PROMENADE 61 BAD HOMBURG 61348 GERMANY |
| ART LOSS REGISTER, INC. | 108 WEST 39TH STREET SUITE 506 NEW YORK NY 10018 |
| ART OF AIR LTD | HOLLYTREE FARM HUNGER HILL NEWTON POPPLEFORD DEVON EX10 0BZ UK |
| ART OF AIR LTD | HOLLYTREE FARM HUNGER HILL NEWTON POPPLEFORD DEVON EX10 0BZ UNITED KINGDOM |
| ART OF LIVING FOUNDATION | P.O. BOX 50003 SANTA BARBARA CA 93150 |
| ART OFFICE SIGNS | 201 W. 2ND STREET TAYLOR TX 76574 |
| ART PROJECTS INTERNATIONAL INC | 429 GREENWICH STREET SUITE 5B NEW YORK NY 10013 |
| ART RESOURCE, INC. | 536 BROADWAY - 5TH FLOOR NEW YORK NY 10012 |
| ART SUMER GALLERY | 1 CADDE NO 62 ARNAVUTKOY 34345 ISTANBUL  TURKEY TURKEY |
| ART TABLE | 116 JOHN STREET SUITE 822 NEW YORK NY 10038 |
| ARTARIT, JEAN-DAMIEN | 888 8TH AVE 19J NEW YORK NY 10019 |
| ARTCENTER SRL | VIA RISORGIMENTO 48 BERNAREGGIO MI 20044 ITALY |
| ARTECH INFORMATION SYSTEMS, LLC | 240 CEDAR KNOLLS ROAD, SUITE 100 CEDAR KNOLLS NJ 07927 |
| ARTECH INFORMATION SYSTEMS, LLC | 60B COLUMBIA ROAD MORRISTOWN NJ 07960 |
| ARTEMIS FINE ARTS, INC. | 10405 SHADY TRL STE 100 DALLAS TX 752202554 |
| ARTESANIA DE LA PIEL | 45127 LAS VENTAS CON PENA AGUILERATOLEDO TOLEDO 45127 SPAIN |
| ARTESINI, MONICA | IM PRUEFLING 29 HE FRANKFURT AM MAIN 60389 GERMANY |
| ARTESINI,MONICA | IM PRUEFLING 29 FRANKFURT AM MAIN HE 60389 GERMANY |
| ARTEX | 8712 JERICHO CITY DRIVE LANDOVER MD 20785-4761 |
| ARTFLAG | 8 JAY STREET NEW YORK NY 10013 |
| ARTHRITIS FOUNDATION | NEW YORK CHAPTER 122 EAST 42ND STREET NEW YORK NY 10168-1898 |
| ARTHRITIS FOUNDATION | 9 TANNER STREET, EAST ENTRY HADDONFIELD NJ 08033 |
| ARTHRITIS FOUNDATION | 29 CRAFTS STREET, SUITE 450 NEWTON MA 02458 |
| ARTHRITIS FOUNDATION | 1330 WEST PEACHTREE STREET SUITE 100 ATLANTA GA 30309 |
| ARTHRITIS FOUNDATION | 29 EAST MADISON STREET #500 CHICAGO IL 60602 |
| ARTHRITIS FOUNDATION | 1200 NW 63RD ST STE 301 OKLAHOMA CITY OK 731165719 |
| ARTHRITIS FOUNDATION | 200 MIDDLESX TURNPIKE ISELIN NJ 90010 |
| ARTHRITIS FOUNDATION | 16633 VENTURA BLVD., SUITE 550 ENCINO CA 91436 |
| ARTHRITIS FOUNDATION | 17155 NEWHOPE ST SUITE A FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| ARTHRITIS FOUNDATION | 657 MISSION STREET-SUITE 603 SAN FRANCISCO CA 94105 |
| ARTHRITIS FOUNDATION, INC | P.O. BOX 7669 ATLANTA GA 30357-0669 |
| ARTHRITIS FOUNDATION, INC | 4371 WILSHIRE BLVD SUITE 530 LOS ANGELES CA 90010 |
| ARTHUR AND JUNE MARCANTONIO | THE HANNA BUILDING 1422 EUCLID AVENUE, SUITE 630 CLEVELAND OH 44115 |
| ARTHUR ANDERSEN C/O DLA | FOUNTAIN PRECINCT BALM GREEN SHEFFIELD S1 1RZ UK |
| ARTHUR ANDERSEN C/O DLA | FOUNTAIN PRECINCT BALM GREEN SHEFFIELD S1 1RZ UNITED KINGDOM |
| ARTHUR AYZEROV | 99 NICHOLS DRIVE PARAMUS NJ 07652 |
| ARTHUR BEKKER | 370 OCEAN PARKWAY APT. 8L BROOKLYN NY 11218 |
| ARTHUR BLASER | WILENSTRASSE 4 WOLLERAU CH- 8832 SWITZERLAND |
| ARTHUR BLASER | WILENSTRASSE 4 WOLLERAU CH8832 SWITZERLAND |
| ARTHUR BRATCHER BROWN III | 7308 W. 84TH WAY # 1924 AURORA CO 80003 |
| ARTHUR BRETT & SONS LTD | HELLESDON PARK ROAD NORWICH NR6 5DR UNITED KINGDOM |
| ARTHUR COX | EARLSFORT CENTRE EARLSFORT TERRACE DUBLIN DUBLIN2 IRELAND |
| ARTHUR D DAKAN | 6935 SOUTH FALTANDALE CIRCLE AURORA CO 80016 |
| ARTHUR GUBERMAN | 6 OPATUT WAY FREEHOLD NJ 07728-5459 |
| ARTHUR H. HILLER | 100-23 E. SHEARWATER CT. JERSEY CITY NJ 07310 |
| ARTHUR J FLINN | 20 BRIANT AVENUE MORRIS TOWNSHIP NJ 07950 |
| ARTHUR J FLINN | 34 FIELDSTONE DR MORRIS TOWNSHIP NJ 07960 |
| ARTHUR J GALLAGHER & CO OF | 444 MADISON AVENUE NEW YORK NY 10022 |
| ARTHUR K. RICE | 12 REGENTS NEWPORT BEACH CA 92660 |
| ARTHUR KAVALIS | 41 W 84TH ST APT 3 NEW YORK NY 100244758 |
| ARTHUR KAVALIS | 333 RECTOR STREET APARTMENT 12E NEW YORK NY 10280 |
| ARTHUR KIM | 41 EXETER IRVINE CA 92612 |
| ARTHUR KIM | 1830 CHILTON CT. FULLERTON CA 92833 |
| ARTHUR MEUNIER BREITMAN | 172 WAVERLY PLACE NEW YORK NY 10014 |
| ARTHUR MEUNIER BREITMAN | 172 WAVERLY PLACE APT 1A NEW YORK NY 10014 |
| ARTHUR P. CUFFARI | 6308 E KING AVE SCOTTSDALE AZ 852541338 |
| ARTHUR S. ESTEY | PO BOX 150 BEDFORD NY 10506 |
| ARTHUR WAI FUNG CHENG | 13A, BLOCK 3, PROVIDENT CENTER NORTH POINT HONG KONG |
| ARTHUR YU | 99 JOHN ST APT 1107 NEW YORK NY 100382922 |
| ARTHUR, BEVERLY | 696 WARFIELD ROAD NORTH PLAINFIELD NJ 07063 |
| ARTHUR, ELSA | 675 E 57TH ST BROOKLYN NY 11234 |
| ARTI SINGHAL | 434 WEST 52ND STREET APARTMENT 6 NEW YORK NY 10019 |
| ARTI SINGHAL | 428 EAST DIAMOND AVENUE GAITHERSBURG MD 20877 |
| ARTI SOLANKI | BUILDING NO. 23, FLAT NO. 638 SNEHA  NEHRU NAGAR KURLA (EAST) MUMBAI 400024 INDIA |
| ARTI SOLANKI | 68/ 4 COLLECTOR&#039;S COLONY CHEMBUR MUMBAI 400074 INDIA |
| ARTI SOLANKI | 68/ 4 COLLECTOR COLONY CHEMBUR MUMBAI 400074 INDIA |
| ARTIEM CONSULTING | 17 HARBUT ROAD LONDON SW11 2RA UK |
| ARTIEM CONSULTING | 17 HARBUT ROAD LONDON, GT LON SW11 2RA UNITED KINGDOM |
| ARTILES JR.,HECTOR | FORDHAM UNIVERSITY PO BOX 371549 BRONX NY 10458 |
| ARTINACT, LLC | 505 HILLSIDE LANE ATTN:  MICHAEL BLINCHEVSKY LOUISVILLE KY 40207 |
| ARTINIAN, RONALD | 5 BRISTOL DRIVE MANHASSET NY 11030 |
| ARTINSOFT LLC | 620 HERNDON PARKWAY SUITE 200 HERNDON VA 20170 |
| ARTINSOFT LLC | 620 HERNDON PARKWAY SUITE 200 HERNDON, VA VA 20170 |
| ARTIO GLOBAL MANAGEMENT | ATTN: (FKA JULIUS BAER) 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL MANAGEMENT LLC | 330 MADISON AVENUE ATTN: HERMAN ABDUL - FINANCE DEPT NEW YORK NY 10017 |
| ARTIO GLOBAL MANAGEMENT LLC | 330 MADISON AVENUE NEW YORK NY 10017 |
| ARTIO GLOBAL MGMT LLCA/C ABSOLUTE RTN | ATTN:DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND C/O DEXIA |

| Claim Name | Address Information |
|---|---|
| BOND FD PLUS | BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, RTE D'ESCH 2953 LUXEMBOURG |
| ARTION SECURITIES SA | 4, SINA STR ATHENS 10672 GREECE |
| ARTIS J. FREEMAN | 107 WALLACE COURT GREEN BROOK NJ 08812 |
| ARTISAN LIMITED | NORTH ROAD YATE BRISTOL – BS37 7PR UNITED KINGDOM |
| ARTISAN NEW YORK LLC | 37 W. 20TH STREET SUITE 610 NEW YORK NY 10011-3718 |
| ARTISAN NEW YORK LLC | P.O. BOX 23866 CHICAGO IL 60673-1238 |
| ARTISAN PARTNERS LIMITED PARTNERSHIP | 875 EAST WISCONSIN AVENUE SUITE 800 ATTN:  ACCOUNTS RECEIVABLE MILWAUKEE WI 53202 |
| ARTISAN PICTUREWORKS, GHF LLC | 800 FORREST STREET N.W. ATLANTA GA 30318 |
| ARTISAN SECURITY SYSTEMS INC | 144 FAIRVILLE ROAD PO BOX 994 CHADDS FORD PA 19317 |
| ARTISAN WINE SHOP | 180 MAIN STREET BEACON NY 12508 |
| ARTISANAL CHEESE CENTER | 500 W 37TH STREET NEW YORK NY 10018 |
| ARTIST TALK ON ART | PO BOX 1384 NEW YORK NY 101131384 |
| ARTISTIC EVENTS | 17 WEST ADAMS STREET CHICAGO IL 60603 |
| ARTISTIC EVENTS | 1001 W. VAN BUREN STREET SUITE 1E CHICAGO IL 60603 |
| ARTISTIC EVENTS | 1001 W. VAN BUREN STREET SUITE 1E CHICAGO IL 60607 |
| ARTISTIK COMPANY | POSTFACH 912263 KOELN 51093 GERMANY |
| ARTISTS & EVENTS STEF ARNTZ B.V. | OOSTENBURGERVOORSTRAAT 88 AMSTERDAM 1018 MR NETHERLANDS |
| ARTISTS RIGHTS SOCIETY, INC | 536 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| ARTISTS TALK ON ART | PO BOX 1384 NEW YORK NY 101131384 |
| ARTIZZU, GIUSEPPE | VIA CRISTOFORI 39 35100 PADOVA ITALY |
| ARTKRAFT STRAUSS SIGN CORP | 25 EAST 22ND STREET NEW YORK NY 10010 |
| ARTMANN,SAMUEL | IESE BUSINESS SCHOOL FULLTIME MBA AVENIDA PERSON 21 BARCELONA 08 08034 SPAIN |
| ARTNET WORLWIDE INC | 61 BROADWAY 23RD FLOOR NEW YORK NY 10006-2701 |
| ARTOV, ROMAN | 2243 82ND STREET BROOKLYN NY 11214 |
| ARTRADIS BARRACUDA FUND | ATTN:THE MANAGING PARTNER ARTRADIS FUND MANAGEMENT PTE LTD 2 BATTERY ROAD #26-01 MAYBANK TOWER 49907 SINGAPORE |
| ARTRADIS VOLATILITYOPPORTUNITIES FUNDC/O ARTRADIS | ATTN:THE MANAGING PARTNER C/O ARTRADIS FUND MANAGEMENT PTE LIMITED 2 BATTERY ROAD #26-01 MAYBANK TOWER 49907 SINGAPORE |
| ARTS & BUSINESS COUNCIL OF NEW YORK | 1 E 53RD ST FL 2 NEW YORK NY 100224242 |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | THE PRINCE'S CHARITIES OFFICE KENSINGTON PALACE PALACE GREEN LONDON W8 4PU UK |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | THE PRINCE'S CHARITIES OFFICE KENSINGTON PALACE PALACE GREEN LONDON W8 4PU UNITED KINGDOM |
| ARTS & KIDS SERVICES LTD (THE PRINCE'S F | ELIZABETH WILLIAMS 2 ARUNDEL STREET LONDON WC2R 3DA UNITED KINGDOM |
| ARTS AND BUSINESS SERVICES LIMITED | NUTMEG HOUSE 60 GAINSFORD STREET BUTLERS WHARF LONDON SE1 2NY UK |
| ARTS AND BUSINESS SERVICES LIMITED | NUTMEG HOUSE 60 GAINSFORD STREET BUTLERS WHARF LONDON, GT LON SE1 2NY UNITED KINGDOM |
| ARTS CONNECTION | 520 8TH AVENUE – SUITE 321 NEW YORK NY 10018 |
| ARTS LIVE | JOHN JOHN H.S. CROSS RIVER NY 23229 |
| ARTS UNBOUND INC | 544 FREEMAN STREET ORANGE NJ 07050 |
| ARTS UNBOUND INC | 544 FREEMAN STREET PASADENA CA 07204 |
| ARTS-FRANC SA | 6 ROUTE DU GRAND-LANCY CASE POSTALE 1313 GENEVE 26 1211 SWITZERLAND |
| ARTSFARE 2006 TRUST NO 1 | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARTSINDIA.COM, LLC | 35 GREAT JONES ST APT 1 NEW YORK NY 100121179 |
| ARTSOURCE MANAGEMENT LLC | 104 RETON COURT CARY NC 27513 |
| ARTSPACE, INC. | 230 SOUTH 500 WEST SALT LAKE CITY UT 84101 |
| ARTUR MIGUEL NUNES GARCIA | BAIRRO DAS PEDRALVAS RUA 4 N.A$10 3.A$ESQ. LISBOA 150-0527 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| ARTUR PIOTR PIASECKI | 40B, PHASE 2, TOWER 5 BEL-AIR RESIDENCE HONG KONG |
| ARTUR PIOTR PIASECKI | FLAT 11C 26 PEEL STREET CENTRAL HONG KONG |
| ARTUR TARCZYNSKI | 43 EDGWAREBURY GARDENS EDGWARE,MDDSX HA8 8LL UNITED KINGDOM |
| ARTUR TOMALA | 23 OAKLEY HOUSE 103 SLOANE STREET LONDON SW1X 9PP UK |
| ARTUR TOMALA | 23 OAKLEY HOUSE 103 SLOANE STREET LONDON SW1X 9PP UNITED KINGDOM |
| ARTURO BAJOS-ARGOTE | 8 HALLSIDE ROAD ENFIELD LONDON,MDDSX EN1 4AB UNITED KINGDOM |
| ARTURO BAJOS-ARGOTE | 8 HALLSIDE ROAD ENFIELD LONDON EN14A UNITED KINGDOM |
| ARTURO ORTIZ DE ZEVALLOS | 315 WEST 33RD STREET APT 18F NEW YORK NY 10001 |
| ARTUS, KARINE | 88 BOULEVARD VICTOR HUGO 92 NEUILLY  SUR SEINE 92200 FRANCE |
| ARTUS,KARINE | 88 BOULEVARD VICTOR HUGO NEUILLY  SUR SEINE 92 92200 FRANCE |
| ARTZ, NATHAN | 5437 S HANNIBAL WAY CENTENNIAL CO 80015 |
| ARUBA NETWORKS | 1 PENN PLAZA 36TH FLOOR NEW YORK NY 10119 |
| ARUBA NETWORKS INC | 1322 CROSSMAN AVENUE SUNNYVALE CA 94089 |
| ARUCAN, MARK B. | 2291 STOCKTON STREET APT. 404 SAN FRANCISCO CA 94133 |
| ARUFA CLUB MUSASHINO | 53-1 KAMIYAMAGUCHI NITTA MINUMA-KU SAITAMA-SHI 337-0044 JAPAN |
| ARUFA CLUB MUSASHINO | 53-1 KAMIYAMAGUCHI NITTA MINUMA-KU SAITAMA-SHI 11 337-0044 JAPAN |
| ARUKIAN, HRATCH S | 246-15 61ST AVENUE DOUGLASTON NY 11362-2019 |
| ARUKIAN, HRATCH S. | 246-15 61ST AVENUE DOUGLASTON NY 11362 |
| ARUL VICTOR FRANCIS | 408-B-WING, DOSTI JUPITER DOSTI ESTATES, S.M ROAD WADALA (EAST) WADALA (E) MUMBAI 400037 INDIA |
| ARUL VICTOR FRANCIS | 408-B-WING, DOSTI JUPITER DOSTI ESTATES, S.M ROAD WADALA (EAST) MUMBAI MH 400037 INDIA |
| ARULDAS,NANCY SHEEBA | 520 DEL REY DRIVE PLACENTIA CA 92870 |
| ARULEBA, TOYIN | 74 EMILY AVENUE ELMONT NY 11003 |
| ARUMIIN ENTERPRISE | 3-3-5 KUDANNKITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| ARUMIIN ENTERPRISE | 3-3-5 KUDANNKITA CHIYODA-KU TOKYO 102-0073 JAPAN |
| ARUMU | 1-8-18 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| ARUMUGAM,SENTHOORAN | YALE UNIVERSITY PO BOX 203966 NEW HAVEN CT 06520 |
| ARUN DHAR | C/O NALINI DHAR 244 MADISON AVENUE, 15E NEW YORK NY 10016 |
| ARUN DHAR | 244 MADISON AVE APT 15E NEW YORK NY 100162814 |
| ARUN HATANKAR | ROOM NO 10, AUGUSTINE D&#039;SILVA CHAWL, DR LELEWADI,MAROL PIPELINE,ANDHERI(E) MUMBAI 400059 INDIA |
| ARUN HATANKAR | ROOM NO 10, AUGUSTINE DSILVA CHAWL, DR LELEWADI,MAROL PIPELINE,ANDHERI(E) MUMBAI 400059 INDIA |
| ARUN HATANKAR | ROOM NO 10, AUGUSTINE DSILVA CHAWL, DR LELEWADI,MAROL PIPELINE,ANDHERI(E) MUMBAI MH 400059 INDIA |
| ARUN K S | B 20/23 VIJAY NAGARI ANNEX WAGHBILL NAKA THANE MAHARASHTRA MUMBAI 400601 INDIA |
| ARUN K. SINGH | 250 WEST 19TH STREET APT. 12M NEW YORK NY 10011 |
| ARUN KOCHAR | 419 WEST 119TH STREET APARTMENT 7E1 NEW YORK` NY 10027 |
| ARUN KUMAR | K-100, A.W.H.O. COLONY, SECTOR 29, FARIDABAD, HARYANA 121008 INDIA |
| ARUN KUMAR | K-100, A.W.H.O. COLONY, SECTOR 29, FARIDABAD, FARIDABAD HR 121008 INDIA |
| ARUN KUMAR SINGH | 1-3-1-602 SEISHIN-CHO EDOGAWA-KU 13 JAPAN |
| ARUN L VYAS | 81/7, PANCHSHEEL, J. B. NAGAR, ANDHERI (EAST) MUMBAI 400059 INDIA |
| ARUN MEHTA | 14/4, ATUR PARK NAYLOR ROAD PUNE 411001 INDIA |
| ARUN MEHTA | 110, WING C RAHEJA VIHAR MUMBAI 400072 INDIA |
| ARUN MURTHY | 4A ARDMORE PARK #19-00 259951 SINGAPORE |
| ARUN PAI | NO 1. MCDONNELL ROAD MID LEVELS HONG KONG |
| ARUN PAI | 1079 SNYDER STREET ATLANTA GA 30318 |
| ARUN PRASATH RAVINDRAN | FLAT # 14, PLOT NO 9 HIGH LAND COOPERATIVE HOUSING SOC. MAROL MAROSHI, ANDHER(E) ANDHERI (E) MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| ARUN PRASATH RAVINDRAN | FLAT # 14, PLOT NO 9 HIGH LAND COOPERATIVE HOUSING SOC. MAROL MAROSHI, ANDHER(E) MUMBAI MH INDIA |
| ARUN PRASATH RAVINDRAN | D6, FLAT # 43, GREEN FIELDS CO. OPERATIVE HOUSING SOCIETY JVLR, ANDHERI(E) MUMBAI MH INDIA |
| ARUN R G | C/O. MR. SANDEEP DESHMUKH FLAT NO. A4-17, KUMAR PADMALAYA NEW D P ROAD, NEAR MIDPOINT HOSPITAL AUNDH PUNE MH 411-1007 INDIA |
| ARUN R G | FLAT NO. 404, C WING MHADA BUILDING NO. 2 CHANDVALLI ANDHERI (E), MUMBAI 400072 MH 400072 INDIA |
| ARUN R G | FLAT 706, TWILIGHT CO-OP HSG. SOCIETY LTD., RAHEJA VIHAR, OFF. CHANDIVALLI ROAD, TUNGA VILLAGE MUMBAI 400072 MH 400072 INDIA |
| ARUN RADHAKRISHNAN | 105 GREENE ST APT 804 JERSEY CITY NJ 073023849 |
| ARUN ROSHAN GANESH | #806, B SITE SHIBAKOEN, 1-10-8, SHIBA    , MINATO-KU TOUKYOU-TO JAPAN |
| ARUN ROSHAN GANESH | #806, B SITE SHIBAKOEN, 1-10-8, SHIBA MINATO-KU 13 JAPAN |
| ARUN SINGHAL | 33 IVOR COURT GLOUCESTER PLACE LONDON NW1 6BL UNITED KINGDOM |
| ARUN SINGHAL | 103 GROVE HALL COURT HALL ROAD LONDON NW8 9NS UNITED KINGDOM |
| ARUN SUBRAMANIAN | FLAT 3B 12 YORK TERRACE EAST LONDON NW1 4PT UNITED KINGDOM |
| ARUN THANAWALA | 70 DEVONSHIRE ROAD PALMERS GREEN LONDON N13 4QX UNITED KINGDOM |
| ARUNA NIMBALKAR | KURLA(E), MUMBAI 24 |
| ARUNA NIMBALKAR | C-2/7, SHRIRAM CHS, KAMGAR NAGAR, KURLA(E), MUMBAI 24 |
| ARUNA PACHIKARA | 2467 ROUTE 10 E BLDG 38-3A MORRIS PLAINS NJ 07950 |
| ARUNA PACHIKARA | 2467 STATE ROUTE 10 BLDG 38-3A MORRIS PLAINS NJ 07950-1307 |
| ARUNA PARGHI | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54 CHINCHOLI BUNDER ROAD MALAD (WEST) MUMBAI 400064 INDIA |
| ARUNA PARGHI | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54 CHINCHOLI BUNDER ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| ARUNACHALAM, ARUN K | 15 TAMARACK ROAD EDISON NJ 08820-3630 |
| ARUNAGIRI, BALAJI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DEV DHARSAN, DONGRIPADA GHOD BUNDER ROAD MH THANE WEST 400601 INDIA |
| ARUNAGIRI,BALAJI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DEV DHARSAN, DONGRIPADA GHOD BUNDER ROAD THANE WEST 400601 INDIA |
| ARUNASARATHI TOURS & TRAVELS | SHOP NO 1, SHAHANI TRUST COLONY NEAR MULUND GYMKHANA, NAVGHAR ROAD MULUND (E) MUMBAI MH 400081 INDIA |
| ARUNDATTA N. KANNAMBADI | 51 HURON DR CHATHAM NJ 07928-1205 |
| ARUNDHATI PATTNAIK | 4 ELDERGLEN IRVINE CA 92604 |
| ARUNPAL SINGH RAKHRA | 44 RIDGEWAY GARDENS ILFORD ESSEX IG4 5HL UNITED KINGDOM |
| ARUNYINGMONGKHO, LADAWAN | 28 WYATT POINT EREBUS DRIVE, LONDON LONDON SE28 0GL UNITED KINGDOM |
| ARUNYINGMONGKHOL, LADAWAN | ROMNEY HOUSE 49 MARSHAM STREET APT 207, LONDON LONDON SW1P 3DR GREAT BRITAIN |
| ARUNYINGMONGKHOL,LADAWAN | 28 WYATT POINT EREBUS DRIVE, LONDON LONDON, GT LON SE28 0GL UNITED KINGDOM |
| ARUP ASADULLAH | FLAT 2, ATLANTIC COURT 77 KING'S ROAD LONDON SW3 4NX UNITED KINGDOM |
| ARUP BV | VAN DIEMENSTRAAT 192 AMSTERDAM 1013 CP NETHERLANDS |
| ARUP GHOSH | 23 SCOTTS SUFFERANCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| ARUP GHOSH | 4, THE COLOUR HOUSE 7 BELL YARD MEWS 159-175 BERMONDSEY STREET LONDON SE1 3UW UNITED KINGDOM |
| ARUP GMBH | BOCKENHEIMER LANDSTRASSE 97-99 FRANKFURT D60325 GERMANY |
| ARUP GMBH | UHLANDALSTRASSE 20-25 BERLIN 10623 GERMANY |
| ARUP GMBH | UHLNASTRASSE 20-25 BERLIN 10623 GERMANY |
| ARUP GMHB | UHLANDSTRABE 20-25 BERLIN 10623 GERMANY |
| ARUP ITALIA S.R.L. | VIA ASSAROTTI 10 TORINO 10122 ITALY |
| ARUP ITALIA S.R.L. | CORSO ITALIA 13 MILANO 20122 ITALY |
| ARUP JAPAN | LEVEL 5 FESTIVAL WALK 80 TAT CHEE AVENUE HONG KONG |
| ARUP JAPAN | 3F TOBU FUJI BLDG 24-4 SAKURAGAOKA-CHO,SHIBUYA-KU TOKYO 150-0031 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| ARUP JAPAN | 3F TOBU FUJI BLDG 24-4 SAKURAGAOKA-CHO SHIBUYA-KU TOKYO 13 150-0031 JAPAN |
| ARUP MUHENDISLIK VE MUSAVIRLIK LTD. STI | BARBAROS BULVARI MORBASAN SON.KOZA IS MERKEZI B BLOK KAT 7 BESIKTAS ISTANBUL 34349 TURKEY |
| ARURU, HARSHA VARDHAN | A-701,BUILDING 2,GREEN VALLEY SAKIVIHAR ROAD,SAKINAKA MUMBAI 400072 INDIA |
| ARUTY, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ARVADA COUNCIL FOR THE ARTS & | HUMANITIES 6901 WADSWORTH BLVD ARVADA CO 80003 |
| ARVADA COUNCIL FOR THE ARTS & | 6901 WADSWORTH BLVD ARVADO CO 80003 |
| ARVATO MEDIA GMBH (VVA) | AN DER AUTOBAHN POSTFACH 4444 GUTERSLOH D33310 GERMANY |
| ARVIN VOHRA | 15 CLIFF STREET APT 20D NEW YORK NY 10038 |
| ARVIN VOHRA | 2540 REGENT STREET APT 9 BERKELEY CA 94704 |
| ARVIND BHAT | MANDPESHWAR ROAD, BORIVALI (W) BLDG NO 2 C 501 VINI GARDENS MUMBAI MH 400103 INDIA |
| ARVIND CHANDRASEKHAR | FLAT AF2, 'SIVAMS PADMALAYA', 28, NEELAKANTA MEHTA ST, T. NAGAR CHENNAI TN 600017 INDIA |
| ARVIND NAIR | 507 A, GURGAON GURGAON HR INDIA |
| ARVIND PUROHIT | 2/725-726 KUDI BHAGTASNI HOUSING BOARD, BASNI PHASE II JODHPUR RJ 342005 INDIA |
| ARVIND VASHISTHA | FLAT NO 604, A-2/9, NIRMAL, GOKULDHAM, GOREGAON-EAST MUMBAI 400063 INDIA |
| ARVON E. PALMER | 2818 PARK LANE RD SCOTTSBLUFF NE 69361-1428 |
| ARVYDAS BALIONIS | 69 SEACON TOWER 05 HUTCHINGS ST LONDON E14 8JX UK |
| ARVYDAS BALIONIS | 69 SEACON TOWER 05 HUTCHINGS ST LONDON,ANT E14 8JX UNITED KINGDOM |
| ARVYDAS BALIONIS | 69 SEACON TOWER 05 HUTCHINGS ST LONDON E14 8JX UNITED KINGDOM |
| ARY,CHERI LEE | 7562 SOUTH QUEMOY STREET AURORA CO 80016 |
| ARYA CAPITAL MGMT PRIVATE LIMITED | 75 JOLLY MAKER CHAMBERS II NARIMAN POINT MUMBAI 400021 INDIA |
| ARYA, ANJALI | 209 - 45 26TH AVENUE APT #2K BAYSIDE NY 11360 |
| ARYA, NUPUR | 28 ROBINSON BOOK LILY COURT 1 HONG KONG 10019 HONG KONG |
| ARYA, NUPUR | 888 8TH AVENUE APARTMENT 9R NEW YORK NY 10019 |
| ARYA, VIBHAW K. | 416 BENEDICT AVENUE APARTMENT 6D TARRYTOWN NY 10591 |
| ARYA,NUPUR | 28 ROBINSON BOOK LILY COURT 1 HONG KONG, H 10019 HONG KONG |
| ARYA,TARUNA | A 203 JAY RAJDEO CHS LOUISWADI GREEN ROAD, THANE (W) THANE (W) 400604 INDIA |
| ARYELLA DORF FROMMER | 330 EAST 63RD STREET APARTMENT 2J NEW YORK NY 10065 |
| ARYSE | VERANO POLA-GONO INDUSTRIAL LAS MONJAS TORREJON DE ARDOZ 28850 SPAIN |
| AS MANAGEMENT | 1-22-23-306 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| AS MANAGEMENT | 1-22-23-306 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| AS MANAGEMENT | AS- MANAGMENT EVENTSERVICE GMBH- BURO- LAGER ZECHE KATHARINA 1 ESSEN 45307 |
| AS MANAGEMENT | AS- MANAGEMENT EVENTSERVICE GMBH-BURO-LAGER ZECHE KATHARINA 1 ESSEN 45307 |
| AS PRATT AND SONS | PO BOX 671407 DALLAS TX 75267-1407 |
| AS PRATT AND SONS | PO BOX 840208 DALLAS TX 75284 |
| ASA JYUBAN -KOBAYASHI RYOSEN | 1-9-11 AZABUJUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| ASA JYUBAN -KOBAYASHI RYOSEN | 1-9-11 AZABUJUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| ASA NEW YORK TAX ADVANTAGED FUND LP | ATTN: ROBERT ALBRIGHT/CRIS SHAPIRA ASA NEW YORK TAX ADVANTAGED FUND L.P. C/O ASA NEW YORK MANAGERS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | ROB ALBRIGHT / CRIS SHAPIRA ALTERNATIVE STRATEGY ADVISERS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD. | 433 HACKENSACK AVENUE 11TH FLOOR HACKENSACK NJ 07601 |
| ASA-MANFRED CUIPER GMBH | EISENBACHER WEG 16 WARTENBERG 2 36367 GERMANY |
| ASABA, KOMEI | MINATOMIRAI 4-7-1-1108 NISHI-KU 14 YOKOHAMA CITY JAPAN |
| ASABA,KOMEI | MINATOMIRAI 4-7-1-1108 NISHI-KU YOKOHAMA CITY 14 JAPAN |
| ASADA | PURASEO AOYAMA BLDG B1F 2-7-13 KITA-AOYAMA MINATO-KU 13 107-0061 JAPAN |
| ASADULLAH, ARUP | FLAT 1 80 REDCLIFFE SQUARE LONDON SW10 9BL UNITED KINGDOM |
| ASADULLAH, ARUP | THE PENNMARK 315 WEST 33RD ST APARTMENT 27-I NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| ASADULLAH, ARUP | FLAT 1 80 REDCLIFFE SQUARE LONDON, GT LON SW10 9BL UNITED KINGDOM |
| ASADY, AVINASH SUMEETH | H.NO. 14-472/ BEHIND STATE TEACHER UNION OFFICE, GURAZALA GUNTUR AN 522415 INDIA |
| ASADZADEH, LEILA | 1155 LINDEN DRIVE CONCORD CA 94520 |
| ASAFU-ADJAYE, JOHN F | 67 ARGYLE ROAD NORTH HARROW LONDON HA27AL UNITED KINGDOM |
| ASAFU-ADJAYE, JOHN F | 67 ARGYLE ROAD NORTH HARROW LONDON, GT LON HA27AL UNITED KINGDOM |
| ASAHI AGENCY | KOSUMO HIRAKAWACHO BLDG 3F 1-8-14 HIRAKAWACHO CHIYODA-KU 102-0093 JAPAN |
| ASAHI AGENCY | KOSUMO HIRAKAWACHO BLDG 3F 1-8-14 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| ASAHI BANK, LIMITED (DO NOT USE) | TRADING ADMIN. OFFIC MARET PLANNING DEPT. ASAHI BANK, HEAD OFFICE 1-2, OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100  8106 JAPAN |
| ASAHI BANK, LIMITED (DO NOT USE) | ATTN: TREASURY DIVISION 1-2, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| ASAHI HOMES LTD | COURT ANNEX MINAMI AZABU JAPAN JAPAN |
| ASAHI HOMES LTS. | 3-2-19 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| ASAHI HOMES LTS. | 3-2-19 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| ASAHI INTELIGENCE SERVICE INC. | LOFTY CHUO BLDG 1-17-24 SHINKAWA CHUO-KU TOKYO 104-0033 JAPAN |
| ASAHI INTELIGENCE SERVICE INC. | LOFTY CHUO BLDG 1-17-24 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| ASAHI INTELLIGENCE SERVICE | LOFTY CHUO BLDG. 6F, 1-17-24 SHINKAWA CHUO-KU TOKYO 104-0033 JAPAN |
| ASAHI JOHO SERVICE | LOFTY CHUO BLDG 1-17-24 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| ASAHI KOMA LAW OFFICE | 14TH FLOOR, MARUNOUCHI CHIYODA-KU TOKYO 100-8385 JAPAN |
| ASAHI KOMA LAW OFFICE | ATT NEW BLDG 2-11-7 AKASAKA, MINATO-KU TOKYO 107-8485 JAPAN |
| ASAHI KOMA LAW OFFICE | ATT NEW BLDG 2-11-7 AKASAKA MINATO-KU TOKYO 13 107-8485 JAPAN |
| ASAHI KOMA LAW OFFICES | 14TH FLOOR, MARUNOUCHI CHIYODA-KU AKASAKA, MINATO-KU TOKYO 100-8385 JAPAN |
| ASAHI SANGYO | 1-23-10 HIGASHI OGU ARAKAWA-KU 13 116-0012 JAPAN |
| ASAHI SEIMEI | 1-7-3 NISHISHINJUKU SHINJUKU-KU TOKYO 13 163-8611 JAPAN |
| ASAHI SHIMBUN INTERNATIONAL | 5-3-2 TSUKIJI CHUO-KU TOKYO 13 104-8011 JAPAN |
| ASAHI SHIMBUN MINATO HANBAI | 6-19-54 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| ASAHI, MAIKO | 7-26-19-702 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| ASAHI, MAIKO | 7-26-19-702 SHINJUKU SHINJUKU-KU 13 160-0022 JAPAN |
| ASAKA, MAIKO | 3-5-2-801 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| ASAKA, MAIKO | 3-5-2-801 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| ASAKAWA, FUMIO | #1202, 4-2-15 NISHI-SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| ASAKO SASAKI | 2-37-16-407 OKUSAWA SETAGAYA-KU TOUKYOU-TO 158-0097 JAPAN |
| ASAKO SASAKI | 2-37-16-407 OKUSAWA SETAGAYA-KU TOKYO 158-0083 JAPAN |
| ASAKO SASAKI | 2-37-16-407 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| ASAKO SASAKI | 1-23-2-A201 YOGA SETAGAYA-KU 158-0097 JAPAN |
| ASAKURA SHOKO JIMUSHO | GINZA AS BLDG 5F, AAC CLINIC GINZA NAI 3-5-8 GINZA CHUO-KU 13 104-0061 JAPAN |
| ASAKURA, YUMIKO | 2-35-15 AMANUMA SUGINAMI-KU 13 167-0032 JAPAN |
| ASANE, DEVENDRA G | ROOM NO 61, 15C MMRDA COLONY, DURGA NAGAR JVLR, ANDHERI (E) MUMBAI 400097 INDIA |
| ASANI, RHEA | 168A, BELSIZE ROAD SOUTH HAMPSTEAD LONDON NW6 4BJ UNITED KINGDOM |
| ASANI, RHEA | 168A, BELSIZE ROAD SOUTH HAMPSTEAD LONDON, GT LON NW6 4BJ UNITED KINGDOM |
| ASANO CORPORATION | YOKO HIGHTS 2F 1-11-2 SUGAMO, TOSHIMA-KU TOKYO 170-0002 JAPAN |
| ASANO CORPORATION | YOKO HIGHTS 2F 1-11-2 SUGAMO TOSHIMA-KU TOKYO 13 170-0002 JAPAN |
| ASANO, MASAFUMI | #407, 5-27-18 NAKA-MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| ASANO, MASAFUMI | #407, 5-27-18 NAKA-MEGURO MEGURO-KU 13 153-0061 JAPAN |
| ASANO, MIFUMI | 3-4-3-403 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| ASANTE-ABEDI, BAFFOUR | 1 WESTERN AVENUE, APT 1504 CAMBRIDGE MA 02139 |
| ASAOLU, OLUBUNMI OLUSEU | 116 BURROW ROAD CHIGWELL ESSEX LONDON IG7 4NL UNITED KINGDOM |
| ASAOLU, OLUBUNMI OLUSEUN | 116 BURROW ROAD CHIGWELL ESSEX LONDON, GT LON IG7 4NL UNITED KINGDOM |
| ASAP COMPUTER MAINTENANCE INC. | 145 MADISON AVE RM 401 NEW YORK NY 100166717 |

| Claim Name | Address Information |
|---|---|
| ASAP SOFTWARE EXPRESS, INC | 352 SEVENTH AVENUE SUITE 724 NEW YORK NY 10001 |
| ASAP SOFTWARE EXPRESS, INC | 850 ASHBURY DR BUFFALO GROVE IL 60089 |
| ASAPP MEDIA PVT LTD | A303/ NAVBHARAT ESTATES, ZAKARIA BUNDER  ROAD SEWRI (W), MUMBAI MH 400015 INDIA |
| ASARCH,MELISSA | 235 W. 48TH STREET APT. 15R NEW YORK NY 10036 |
| ASARE,KYEI | 53 CUMBRIAN WAY HIGH WYCOMBE, BUCKS HP13 5RZ UNITED KINGDOM |
| ASARO, DONNA M | 155 EAST 38TH STREET APARTMENT 5F NEW YORK NY 10016-2663 |
| ASARO, SALVATORE | 36 OAK STREET LINCROFT NJ 07738 |
| ASARO,AMANDA | 17 GILLETTE AVENUE SAYVILLE NY 11782 |
| ASATO, CESAR | UNANE 2-9-18 13 SETAGAYA-KU 157-0068 JAPAN |
| ASATO,CESAR | UNANE 2-9-18 SETAGAYA-KU 13 157-0068 JAPAN |
| ASAVARI GOKHALE | 13/293, VIJAYNAGAR SOCIETY, S.N. ROAD ANDHERI (EAST) MUMBAI MH 400069 INDIA |
| ASAVARI GOKHALE | 13/293, VIJAYNAGAR SOCIETY, S.N. ROAD ANDHERI (EAST) MUMBAI 400069 INDIA |
| ASB LAW | 8 ILFIELD ROAD CRAWLEY WEST SUSSEX RH11 7YY UK |
| ASB LAW | 8 ILFIELD ROAD CRAWLEY WEST SUSSEX RH11 7YY UNITED KINGDOM |
| ASBURY ATLANTIC, INC. | ATTN: CHIEF FINANCIAL OFFICER 210 RUSSELL AVENUE GAITHERSBURG MD 20877 |
| ASBURY METHODIST VILLAGE, INC. | ATTENTION: CHIEF FINANCIAL OFFICER 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASBURY,TAMMY M. | 12 WENDOVER ROAD GLEN BURNIE MD 21060 |
| ASBURY-SOLOMONS, INC. | ATTN:CHIEF FINANCIAL OFFI 210 RUSSELL AVENUE GAITHERSBURG MD 20877 |
| ASBURY-SOLOMONS, INC. | CHIEF FINANCIAL OFFI 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASCAP | 2675 PACES FERRY RD SE STE 350 ATLANTA GA 30339-4087 |
| ASCENCIO, IMELDA | 14 GRANT DRIVE MONROE NY 10950 |
| ASCEND WORLD LIMITED | CARDINAL POINT NEWALL ROAD, HEATHROW AIRPORT LONDON TW6 2AS UNITED KINGDOM |
| ASCEND WORLD LIMITED | CARDINAL POINT NEWALL ROAD, HEATHROW AIRPORT LONDON UNITED KINGDOM TW6 2AS UNITED KINGDOM |
| ASCENSION COMMERCIAL SERVICES LTD | PO BOX 2591 ROMFORD ESSEX RM5 3WB UK |
| ASCENSION COMMERCIAL SERVICES LTD | PO BOX 2591 ROMFORD ESSEX RM5 3WB UNITED KINGDOM |
| ASCENSION HEALTH | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASCENSION HEALTH RETIREMENT TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSION HEALTH WELFARE BENEFIT PLAN - CORE FULL | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSUS | 14221 GOLF COURSE DR PO BOX 979 BRAINED MN 56401 |
| ASCENT HR SOLUTIONS PVT. LTD. | 770, SARAS APARTMENT ANNEX GR. FLOOR, MORI ROAD NEXT MAHIM BUS DEPOT,MAHIM (W), MUMBAI MH 400016 INDIA |
| ASCENT LEADING MULTICULTURAL WOMEN | C\O DARTMOUTHS TUCK SCHOOL OF BUSINESS 100 TUCK HALL ATTN: DR. ELIA BELL HANOVER NH 03755 |
| ASCENT MEDIA NETWORK SERVICES | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCENT RUSSINA ORPHAN AID FOUNDATION | 4660 REKA DR APT D10 ANCHORAGE AK 99508-3653 |
| ASCENTIAL | 50 WASHINGTON ST. WESTBOROUGH MA |
| ASCH, ELIZABETH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021 |
| ASCH,MARC E. | 111 DRYDEN ROAD APARTMENT 8B ITHACA NY 14850 |
| ASCHER, CHARLES J | 84 ARISTOTLE WAY CRANBURY NJ 08512-2550 |
| ASCO SERVICES INC | 60 HANOVER ROAD FLORHAM PARK NJ 07932 |
| ASCO SERVICES INC | P.O. BOX 905013 CHARLOTTE NC 28290-5013 |
| ASCOT CAPITAL LTD. | 245 PARK AVENUE NEW YORK NY 10167 |
| ASCOT HOSPITALITY | ASCOT RACECOURSE ASCOT SL5 7JN UNITED KINGDOM |
| ASCOT UNDERWRITING LIMITED | ATTN:ANDREW MOULTON PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ASCOT UNDERWRITING LTD | 14TH FLOOR, PLANTATION PLACE 30 FENCHURCH ST ATTN:THEO BUTT, POL:DP614407 LONDON EC3V 1LE UNITED KINGDOM |
| ASCOTGLOBE LTD T/A THE BANKWOOD GROUP | 2ND  FLOOR, SURREY PLACE MILL LANE GODALMIN, SURREY GU27 1EY UNITED KINGDOM |
| ASD AG | HOHLSTRASSE 536 ZURICH 8048 SWITZERLAND |
| ASDS COMPUTER COMPANY | 10343 FEDERAL B'LVD PMB J404 DENVER CO 80260-7469 |
| ASEEM KHARE | A-404, GOLDEN RAYS RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| ASEKHA TATE & UNIVERSITY OF PHOENIX | 3890 HILL ROAD ROCKVALE TN 37153 |
| ASEM MOKADDEM | 32 FORDHAM PLACE COLONIA NJ 07067 |
| ASEM MOKADDEM | 600 TRAVIS ST STE 7200 HOUSTON TX 770023007 |
| ASER MARKETPLACE LLC | 13636 VENTURA BLVD #244 SHERMAN OAKS CA 91423 |
| ASESORES FISCALES CORPORATIVOS, S.A. | PARQUE EMPRESARIAL FORUM EDIFICIO E, SEGUNDO PISO SAN JOSE COSTA RICA COSTA RICA |
| ASESORIA EMPRESARIAL ICC, S.A. DE C.V. | REFORMA 265 12TH FLOOR 06500 MEXICO D.F. |
| ASESORIA Y DESARROLLOS, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| ASFARI,ADEEB | 60 CIRCUS ROAD LONDON, GT LON NW8 9SE UNITED KINGDOM |
| ASFINAG | ROTENTURMSTRASSE 5-9 PO BOX 983 VIENNA A-1011 AUSTIRA |
| ASFOUR GUZY ARCHITECTS | 594 BROADWAY, SUITE 1204 NEW YORK NY 10012 |
| ASG MANAGEMENT | HILLINGTON PARK INNOVATION CENTRE SUITE 5/08 1 AINSLIE ROAD HILLINGTON GLASGOW |
| ASG MANAGEMENT | AKASAKA TOKYU BLDG 12F 2-14-3 NAGATACHO,CHIYODA-KU TOKYO 100-0014 JAPAN |
| ASG MANAGEMENT | AKASAKA TOKYU BLDG 12F 2-14-3 NAGATACHO CHIYODA-KU TOKYO 13 100-0014 JAPAN |
| ASGAR ALI | 45 WALL STREET APT. 1409 NEW YORK NY 10005 |
| ASGHAR,ARSHAD | 42,ASHBY AVENUE CHESSINGHTON SURREY LONDON, GT LON KT9 2BU UNITED KINGDOM |
| ASH, MARY F | 5759 S MAPLEWOOD CHICAGO IL 60629 |
| ASH, MITCHELL | 8 BRAMLEY LANE DOBBS FERRY NY 10522 |
| ASH, RICHARD | 35 UPPER CLIFF AVENUE NSW NORTHBRIDGE 2063 AUSTRALIA |
| ASH,DOMINIC JON | FLAT 208 58 UPPER THAMES STREET LONDON, GT LON EC4V 3EJ UNITED KINGDOM |
| ASH,MARY F. | 3636 S IRON ST CHICAGO IL 606091321 |
| ASH,RICHARD | 35 UPPER CLIFF AVENUE NORTHBRIDGE, NSW 2063 AUSTRALIA |
| ASHA APTE | 101, NEAT HOUSE , COLLEGE LANE BEHIND PRABHADEVI TELEPHONE EXCHANGE, DADAR W MUMBAI MH 400028 INDIA |
| ASHA FOR EDUCATION | P.O. BOX 407 CHURCH STREET STATION NEW YORK NY 10008-0407 |
| ASHA LAD | 3F REAR 25 CAINE ROAD MIDLEVELS HONG KONG HONG KONG |
| ASHA LAD | FLAT 11 10-14 TENNYSON COURT DORSET SQUARE LONDON NW1 6QB UNITED KINGDOM |
| ASHA LAD | FLAT 11 14 TENNYSON COURT DORSET SQUARE LONDON NW1 6QB UNITED KINGDOM |
| ASHA LAD | FLAT 20 HOBBS COURT 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| ASHA LADWA | 131 KINGSLEY ROAD HOUNSLOW MIDDLESEX TW3 4AJ UNITED KINGDOM |
| ASHA PAGDIWALLA | 101, NISHIAZABU FLATS 3-19-3 NISHI AZABU MINATO-KU 13 102-0093 JAPAN |
| ASHA PAGDIWALLA | MARC, 260W 54TH STREET, BETWEEN 8TH AND BROADWAY NEW YORK NY 10019 |
| ASHA PAGDIWALLA | 235 W 48TH STREET NEW YORK NY 10036 |
| ASHA SONANI | A-44, GEETANJALI SECTOR - 17 VASHI NAVI MUMBAI MUMBAI 400703 INDIA |
| ASHA VARMA | 2B 100 LAKE SIDE IIT POWAI MUMBAI MH 400076 INDIA |
| ASHAECETH INC | 4-8-6 4F ROPPONGI MINATO-KU TOKYO 13 JAPAN |
| ASHALINI ENTERPRISE | 2ND FLOOR 201 VASANT KRUPA URAN ROAD PANVEL 410206 INDIA |
| ASHANTI LOGGINS | 1265 TRACY CIR VALLEJO CA 945918585 |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVESTMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVETMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| ASHAR,KRUNAL | 5 SUNITA APARTMENTS, JIVDAYA LANE GHATKOPAR WEST MUMBAI 400086 INDIA |
| ASHAR,PRIYANKA DEVENDRA | ANUPAM BUILDING, 10 - ANSARI ROAD, VILE PARLE (WEST) MUMBAI MH 400056 INDIA |
| ASHAY SHIRSAT | A 203, RAJESHWAR SOCIETY, JV LINK ROAD, ANDHERI (E), MUMBAI 400076 INDIA |
| ASHBRIDGE INVESTMENT MANAGEMENT | ATTN: GREGORY YOUNG ONE SOUTH BROAD STREET 23RD FLOOR PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
|---|---|
| ASHBY & GEDDES | 222 DELAWARE AVENUE P.O. BOX 1150 WILMINGTON DE 19899 |
| ASHBY & GEDDES | 500 DELAWARE AVENUE P.O. BOX 1150 WILMINGTON DE 19899 |
| ASHBY COHEN SOLICITORS LIMITED | 18 HANOVER STREET LONDON W1S 1YN UK |
| ASHBY COHEN SOLICITORS LIMITED | 18 HANOVER STREET LONDON W1S 1YN UNITED KINGDOM |
| ASHBY ELIZABETH SCHMALTZ | RT 2 BOX 830 BAYARD NE 69334 |
| ASHBY ELIZABETH SCHMALTZ | RT 2 BOX 658 BAYARD NE 69334 |
| ASHBY ELIZABETH SCHMALTZ | 3422 AVE H #4 SCOTTSBLUFF NE 69361 |
| ASHBY, ADRIAN | 30 PARK MEADOW HERTS HATFIELD AL9 5HA UNITED KINGDOM |
| ASHBY,ADRIAN | 30 PARK MEADOW HATFIELD, HERTS AL9 5HA UNITED KINGDOM |
| ASHE,KATHLEEN M. | 831 HUDSON STREET APT. #3 HOBOKEN NJ 07030 |
| ASHE,KATHLEEN M. | 219 TRENTON BLVD SEA GIRT NJ 087503232 |
| ASHEES JAIN | 16 E. 98TH STREET APT 4D NEW YORK NY 10029 |
| ASHEES JAIN | 182 E 95TH ST APT 12B 182 E 95TH ST APT 12B NEW YORK NY 101282562 |
| ASHEES JAIN | 118 COVINGTON COURT OAK BROOK IL 60523 |
| ASHEESH BAJAJ | 1611 RIVENDELL WAY #1611 EDISON NJ 088172021 |
| ASHER JACOBS | 4 BROCKTON RD NEW HEMPSTEAD NY 10977 |
| ASHER QURESHI | 33 CUMBRIAN WAY HIGH WYCOMBE,BUCKS HP13 5RZ UNITED KINGDOM |
| ASHER, THOMAS | 2939 HABERSHAM ROAD, NW ATLANTA GA 30305 |
| ASHER,JAYESH | KALBADEVI ROAD 398, D, OLD HALAI BHATIA MAHAJAN WADI, 398, D KALBADEVI ROAD MUMBAI 400004 INDIA |
| ASHER,JIGAR | C.J.BLDG,106,S.V.ROAD MALAD(W), MUMBAI 400064 INDIA |
| ASHER,THOMAS J. | 2939 HABERSHAM ROAD, NW ATLANTA GA 30305 |
| ASHESH PARIKH | 77 BARROW ST APT 2RW NEW YORK NY 100143725 |
| ASHFAQ,RAJA | 52 WALTON DRIVE HIGH WYCOMBE, BUCKS HP13 6TT UNITED KINGDOM |
| ASHFIELD & CO., INC. | ATTN: SALLY HABERMAS 750 BATTERY ST. SUITE 600 SAN FRANCISCO CA 94111 |
| ASHFORD CLUB | 5565 GLENRIDGE CONNECTOR SUITE 100 ATLANTA GA 30342 |
| ASHFORD, MARSHELL | 3652 FIRESTONE DRIVE MEMPHIS TN 38115 |
| ASHFORTH,MARIJANE | 1704 - 1053 10TH STREET S.W. CALGARY AB T2R 1S6 CANADA |
| ASHIKAGA, YAYOI | 4-16-20-502 SHIMORENJAKU 13 MITAKA-SHI 181-0013 JAPAN |
| ASHIKAGA,YAYOI | 4-16-20-502 SHIMORENJAKU MITAKA-SHI 13 181-0013 JAPAN |
| ASHIMA UPPAL | 15 EAST COAST TERRACE 458927 |
| ASHINI M. DESAI | C/O NATASA KENNEDY 145 EAST 16TH STREET APARTMENT 16G NEW YORK NY 10003 |
| ASHINI M. DESAI | 3 JANE STREET SHREWSBURY MA 01545 |
| ASHINKAR, VAIBHAV | D-279, EKATMATANAGAR J B NAGAR ANDHERI (E) MH MUMBAI 400059 INDIA |
| ASHINKAR, VAIBHAV | D-279, EKATMATANAGAR J B NAGAR ANDHERI (E) MUMBAI MH 400059 INDIA |
| ASHIQ,SHERAZ | 23 HEALD CLOSE SHAWCLOUGH ROCHDALE LANCASHIRE, LANCS OL12 7HJ UNITED KINGDOM |
| ASHISH AGARWAL | B-163, FIRST FLOOR SECTOR 31 NOIDA UP 201301 INDIA |
| ASHISH AGARWAL | D-331 SHASTRI NAGAR MEERUT UP 250004 INDIA |
| ASHISH AGARWAL | A-1604, AVALON HIRANANDANI BUSINESS PARK POWAI MUMBAI UP 400076 INDIA |
| ASHISH AGARWAL | FILM CITY ROAD A-2, C-WING, 103, VALENTINE APPARTMENTS WAGESHWARI, GOREGAON (E) MUMBAI MH 400097 INDIA |
| ASHISH AGARWAL | HOUSE NO. 12 HANUMAIYAH REDDY ROAD ULSOOR BANGALORE KR 560008 INDIA |
| ASHISH AGRAWAAL | 17 RUE AMELIE PARIS 75007 FRANCE |
| ASHISH B. TOLIA | 10600 WILSHIRE BOULEVARD APARTMENT 435 LOS ANGELES CA 90024 |
| ASHISH B. TOLIA | 10584 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| ASHISH B. TOLIA | 26831 CACTUS TRAIL CALABASAS HILLS CA 91301 |
| ASHISH BHARTIYA | FLAT NO. 604, BUILDING NO. 16, FAM SOCIETY, SECTOR 11, KOPARKHAIRANE, NAVI MUMBAI INDIA |
| ASHISH C SHAH | 1441 3RD AVE APT 12C NEW YORK NY 10028-1976 |
| ASHISH CHAND THAKUR | 15 RUTLEDGE CT PLAINSBORO NJ 085362307 |

| Claim Name | Address Information |
|---|---|
| ASHISH CHORDIA | 304 PANCHWATI APARTMENTS PANCHSRISHTI COMPLEX POWAI MUMBAI 76 INDIA |
| ASHISH GULATI | APARTMENT 25 MALL APARTMENTS MALL ROAD DELHI UT 110054 INDIA |
| ASHISH GULATI | 423 MANILA AVE GROUND FLOOR JERSEY CITY NJ 07302 |
| ASHISH GULATI | APARTMENT # 14G 321 E 13TH STREET, NEW YORK NY 10003 |
| ASHISH GUPTA | C/O INTERNATIONAL HOUSE 500 RIVERSIDE DRIVE, APARTMENT 83B NEW YORK NY 10027 |
| ASHISH GUPTA | 73-05 UTOPIA PARKWAY FRESH MEADOWS NY 11366 |
| ASHISH GUPTA | 73-02 181ST STREET FRESH MEADOWS NY 11366 |
| ASHISH GUPTA | FLAT NO.201, SUKHDEEP APARTMENT, INDRAPURI COLONY, INDORE MP 452017 INDIA |
| ASHISH GUPTA | A-706, CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ASHISH JAIN | 211 W 56TH ST APT 36J NEW YORK NY 100194326 |
| ASHISH JAISWAL | 314 7TH STREET JERSY CITY NJ 07302 |
| ASHISH JAISWAL | 9048 ARLINGTON BLVD FAIRFAX VA 22031 |
| ASHISH JAVIYA | J.V.K ROAD ANDHERI (EAST) MUMBAI 400069 INDIA |
| ASHISH K. MODI | 727 COTTAGE CT MOUNTAIN VIEW CA 940432673 |
| ASHISH K. MODI | 1917 EULID AVE APARTMENT 204 MENLO PARK CA 94025 |
| ASHISH K. MODI | 727 COTTAGET CT. MOUNTAIN VIEW CA 94043 |
| ASHISH KARKHANIS | 19 GURUGANESH CHS SANT DFNYANESHWAR ROAD MULUND (E) MUMBAI MH 400081 INDIA |
| ASHISH KELA | F-502, POWAI PARK, HIRANANDANI, POWAI, MUMBAI 400076 INDIA |
| ASHISH KEYAL | FLAT 61 THE CIRCLE QUEEN ELIZABETH STREET SE12JG LONDON UNITED KINGDOM |
| ASHISH KEYAL | 5D RAMESWARA 19A SARAT BOSE ROAD KOLKATA 700020 INDIA |
| ASHISH KEYAL | 5D RAMESWARA 19A SARAT BOSE ROAD KOLKATA WB 700020 INDIA |
| ASHISH KUMAR | 3805 E CALLERY CT BLOOMINGTON IN 47408-2824 |
| ASHISH KUMAR | ASHISH KUMAR, S/O DR. S.K. GUPTA HOUSE NO. D/21, OPP. RELIANCE FRESH TAGORE HILL ROAD, MORABADI RANCHI JH 834008 INDIA |
| ASHISH KUMAR | 107 MCFARLAND COURT APARTMENT 109 STANFORD CA 94305 |
| ASHISH KUMAR DAS | APARTMENT B-101 FOREST HILLS COOPERATIVE HSG SOCIETY KILA BELAPUR, PALM BEACH ROAD NAVI MUMBAI INDIA |
| ASHISH KUMAR SINGH | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR ,  GHANSOLI, MAHARASHTA GHANSOLI THANE NAVI MUMBAI 400071 INDIA |
| ASHISH KUMAR SINGH | NEAR MOKAMBIKA MANDIR , GHANSOLI THANE NAVI MUMBAI 400071 INDIA |
| ASHISH KUMAR SINGH | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI THANE NAVI MUMBAI 400071 INDIA |
| ASHISH KUMAR SINGH | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI NAVI MUMBAI MH 400701 INDIA |
| ASHISH MAGO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ASHISH MAGO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ASHISH MOHAN | 2001, CRIMSON TOWER LOKHANDWALA,KANDIVLI(E) MUMBAI 400101 INDIA |
| ASHISH MOHAN | 4A-1602,WHIAPERING PALMS LOKHANDWALA,KANDIVLI(E) MUMBAI 400101 INDIA |
| ASHISH MONGA | 63A, ST LEONARDS ROAD ALL SAINTS E14 0QY UNITED KINGDOM |
| ASHISH PABALKAR | 2041 OAK TREE RD EDISON NJ 08820-2003 |
| ASHISH PABALKAR | 110 W 3RD ST APT DA-317B NEW YORK NY 10012 |
| ASHISH PANDYA | 231 EAST 55TH STREET APARTMENT 3001A NEW YORK NY 10022 |
| ASHISH PANDYA | 949 W MADISON ST APT 503 CHICAGO IL 606072665 |
| ASHISH PARIKH | 11, B1 BLDG, NIRMAL CHS LIMITED SHANKAR LANE, KANDIVLI (W) MUMBAI 400067 INDIA |
| ASHISH RAJPUT | 72 BALMORAL AVENUE BECKENHAM BR3 3RF UK |
| ASHISH RAJPUT | 72 BALMORAL AVENUE BECKENHAM,KENT BR3 3RF UNITED KINGDOM |
| ASHISH RAMESH AHUJA | FLAT 83 WOOL HOUSE 74 BACK CHURCH LANE LONDON E1 1LX UNITED KINGDOM |
| ASHISH RAMESH AHUJA | 7 SHIRE HOUSE 11 LAMB'S PASSAGE LONDON EC1Y 8TE UNITED KINGDOM |
| ASHISH RAUT | H.NO-283,SHIRODWADI MULGAO, POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NORTH OPP IIT MAIN GATE, POWAI BICHOLIM 403503 INDIA |

| Claim Name | Address Information |
|---|---|
| ASHISH S SINGH | D-1/203, VRINDAVAN DHAM, GAWAN PADA, MULUND-EAST MUMBAI 400081 INDIA |
| ASHISH SHENOY | A/ 1 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| ASHISH SHENOY | A/ / 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| ASHISH TIWARI | 400 EAST SOUTH WATER STREET APARTMENT 1312 CHICAGO IL 60601 |
| ASHISH TIWARI | 164 PINTO DR VALLEJO CA 945918450 |
| ASHISH UTTARWAR | FLAT NO 5, 229  SUSHEELA APARTMENT BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY ANDHERI EAST ANDHERI (E) MUMBAI 93 INDIA |
| ASHISH VATS | 149 ESSEX ST APT 4C JERSEY CITY NJ 07302-7514 |
| ASHISH VISHWANANTH KULKARNI | RAMA NARAYAN OPP. ST STAND MOHD. TAL MOHOL SOLAPUR MH INDIA |
| ASHISH VISHWANANTH KULKARNI | RAMA NARAYAN OPP. ST STAND MOHOL. TAL MOHOL SOLAPUR MH 413213 INDIA |
| ASHISH VISHWANANTH KULKARNI | RAMA NARAYAN OPP. ST STAND MOHOL. TAL MOHOL SOLAPUR,MAHARASHTRA. MH 413213 INDIA |
| ASHISH WALE | 1025 JAMES STREET JAMES VIEW APT. #37 SYRACUSE NY 13203 |
| ASHKAN AZARKERDAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ASHKAN AZARKERDAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ASHKENAZY, IRENE | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| ASHLAND GROUP, LP | 11550 FUQUA  STE 560 HOUSTON TX 77034 |
| ASHLAND INC MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASHLEE ADDISON | 423 EAST 75TH STREET NEW YORK NY 10021 |
| ASHLEE DEROSA | 15 TALLWOOD RD. SOUTHBURY CT 06488 |
| ASHLEIGH DE HAVILAND | 12 CHURCH CLOSE BURGESS HILL RH15 8EZ UNITED KINGDOM |
| ASHLEIGH DE HAVILAND | 12 CHURCH CLOSE BURGESS HILL,W SUSX RH15 8EZ UNITED KINGDOM |
| ASHLEIGH DE HAVILAND | 12 VICTORIA AVENUE BURGESS HILL RH15 9PX UNITED KINGDOM |
| ASHLEIGH HULTS | 3001 BROADWAY, #4304 NEW YORK NY 10027 |
| ASHLEIGH HULTS | 40 REYNOLDS STREET SOUTH HUNTINGTON NY 11746 |
| ASHLEIGH J SWARNER | 93 WEST MAIN STREET PLAINFIELD PA 17081 |
| ASHLEIGH MEREDITH COLE | 2542 VUELTA GRANDE AVE LONGBEACH CA 908152316 |
| ASHLEY A KEAN | PO BOX 1351 CARLISLE PA 17013 |
| ASHLEY A KEAN | PO BOX 1351 CARLISLE PA 17013 |
| ASHLEY BICKFORD | 1163 WEST 29TH STREET LOS ANGELES CA 90007 |
| ASHLEY BICKFORD | 11620 MAYFIELD AVE, #210 BRENTWOOD CA 90049 |
| ASHLEY BICKFORD | 11620 MAYFIELD AVE, #210 LOS ANGELES CA 90049 |
| ASHLEY BORELLO | 1814 NW 124TH WAY CORAL SPRING FL 330717887 |
| ASHLEY BOWLES | 71 COLUMBIA ST. APT 1G NEW YORK NY 10002 |
| ASHLEY BOWLES | LEFEVRE HALL, BOX 314B 1011 HAWK DRIVE NEW PALTZ NY 12561 |
| ASHLEY BRANDT | 875 TAFT COURT PALM BEACH GARDENS FL 33410 |
| ASHLEY BRANDT | 875 TAFT COURT PALM BEACH GARDENS FL 33410 |
| ASHLEY BRITTAIN | 7885 VIA MONTEBELLO UNIT 6 SAN DIEGO CA 921295167 |
| ASHLEY CARGILL BUECHELE | 245 EAST 44TH STREET APARTMENT 29B NEW YORK NY 10017 |
| ASHLEY CHRISTINE DICKENS | P.O. BOX 757 ELIZABETH CO 80107 |
| ASHLEY CHRISTINE DICKENS | 1846 BUTTERCUP RD ELIZABETH CO 80107 |
| ASHLEY CHRISTINE DICKENS | 1846 BUTTERCUP RD PO BOX7 ELIZABETH CO 80107 |
| ASHLEY CHRISTINE DICKENS | P.O. BOX 757 ELIZABETH CO 80107 |
| ASHLEY CLAYTON | FLAT 50 NEWLANDS TERRACE LONDON SW8 3RN UNITED KINGDOM |
| ASHLEY COX | 43 FITZGERALD STREET QUEENS PARK 2022 AUSTRALIA |
| ASHLEY COX | APARTMENT 106 3-18-42 JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| ASHLEY COX | APARTMENT 106 3-18-42 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY D. TOLBERT | 75 THIRD AVENUE NEW YORK NY 10003 |
| ASHLEY D. TOLBERT | 15 CLIFF STREET 21D NEW YORK NY 10038 |
| ASHLEY ERICA FERTIG | 1515 Q ST GERING NE 69341-2754 |
| ASHLEY HALPERN | 250 WEST 99TH STREET APT.8B NEW YORK NY 10025 |
| ASHLEY HALPERN | 227 BIRCHWOOD PARK DRIVE JERICHO NY 11753 |
| ASHLEY HIGGINS | 70 ACKERMAN AVE HO-HO-KUS NJ 07423 |
| ASHLEY HIGGINS | 327 E 34TH ST APT 5B NEW YORK NY 10016-4943 |
| ASHLEY HIGGINS | 210 COLLEGE AVENUE ITHACA NY 14850 |
| ASHLEY HUDD | FLAT 59 ABBOTS WHARF 98 STAINSBY ROAD LONDON E14 6JL UNITED KINGDOM |
| ASHLEY LAW LIMITED | 30-32 STAINES ROAD HOUNSLOW - TW3 3LZ UNITED KINGDOM |
| ASHLEY MARIE HARIMON | 1607 CR 36 BAYARD NE 69334 |
| ASHLEY MATTHEW THOMAS | D106 PORT EAST APARTMENTS 14 HERTSMERE ROAD LONDON E14 4AF UNITED KINGDOM |
| ASHLEY MATTHEW THOMAS | 7 ASHBURNHAM GARDENS UPMINSTER RM14 1XA UNITED KINGDOM |
| ASHLEY MOBLEY | 14707 FOREST LODGE DRI HOUSTON TX 77070 |
| ASHLEY N. FIGUEROA | 4362 VILLAGE DRIVE APT. J CHINO HILLS CA 91709 |
| ASHLEY N. FIGUEROA | 8112 DELTA ST APT C TWENTYNIN PLM CA 92277-8637 |
| ASHLEY N. SPOONER | 5297 S. JEBEL ST CENTENNIAL CO 80015 |
| ASHLEY NG | 105 CHERRY BLOSSOM LANE NORTH POTOMAC MD 20878 |
| ASHLEY PETERSEN | 4601 EAST DEVONSHIRE PHOENIX AZ 85018 |
| ASHLEY PETERSEN | 4727 E LAFAYETTE BLVD UNIT 308 PHOENIX AZ 85018-3842 |
| ASHLEY PONCE | 145 E 48TH ST APT 16A NEW YORK NY 100171257 |
| ASHLEY PONCE | 2807 PEPPERWOOD DRIVE SUGAR LAND TX 77479 |
| ASHLEY POTTS | 2201 AUTUMN DR TINTON FALLS NJ 077537443 |
| ASHLEY POTTS | P.O. BOX 8235 TURNERSVILLE NJ 08012 |
| ASHLEY R SMITHSON | 95 EMERSON ST APT 706 DENVER CO 80218-3759 |
| ASHLEY R. WALLACE | 121 MADISON AVENUE APARTMENT 2C NEW YORK NY 10016 |
| ASHLEY R. WALLACE | 141 CLINTON ST APT 3 BROOKLYN NY 112014616 |
| ASHLEY REBEIRO | 24, MATAJI DHAM KISAN NAGAR-2 WAGLE ESTATE THANE 400604 INDIA |
| ASHLEY RISPLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ASHLEY RISPLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ASHLEY SEWELL | 148 WEST 76TH STREET APARTMENT #5B NEW YORK CITY NY 01267 |
| ASHLEY SEWELL | 7068 MARYLAND AVE. ST. LOUIS MO 63130 |
| ASHLEY SIMONSEN | 17 E. 7TH ST., APT. 5D NEW YORK NY 10003 |
| ASHLEY SIMONSEN | 500 E. 11TH ST., APT. 22 NEW YORK NY 10009 |
| ASHLEY STUART | 83 LONDINIUM TOWER 87 MANSELL STREET LONDON,ANT E1 8AP UNITED KINGDOM |
| ASHLEY STUART | 3 CHANDLERS MEWS ANCHORAGE POINT LONDON E14 8LA UNITED KINGDOM |
| ASHLEY THOMAS MOZHUMANNIL | A-304, CHANDAN CLASSIC APARTMENTS, PARSHWA NAGAR, MIRA BHAYANDAR ROAD, BEHIND OLD PETROL PUMP MIRA ROA (E), THANE DIST. MH 401107 INDIA |
| ASHLEY THOMAS MOZHUMANNIL | 128/129, A-104, RD. NO.2, SRI PRASTHA COMPLEX, STATION ROAD, NEAR FUN FIESTA MULTIPLEX, THANE DIST. NALLASOPARA (W), THANE DIST. 401203 INDIA |
| ASHLEY, SIMON | 6 STORMONT HOUSE SCOTT AVENUE PUTNEY SW15 3PA UNITED KINGDOM |
| ASHLEY, WALTER A | 4467 N RIDGE RD MEARS MI 49436 |
| ASHLEY,CAROLYN M. | 904 ROCKWALL DRIVE EULESS TX 76039 |
| ASHLEY,SIMON | 6 STORMONT HOUSE SCOTT AVENUE PUTNEY, GT LON SW15 3PA UNITED KINGDOM |
| ASHLI MUNNINGS | 350 SPELMAN LANE SW BOX #1515 ATLANTA GA 30314 |
| ASHLI MUNNINGS | 550 NE 199TH TERRACE MIAMI FL 33179 |
| ASHMAN,CHEVONNE ELIZABETH | 18 BIRINUS CLOSE HIGH WYCOMBE BUCKS HP12 3LZ UNITED KINGDOM |
| ASHMAWEY, IBRAHIM | 5122 CAMERON DR TROY MI 48098 |
| ASHMAWY, SHERIF | 419 MYRTLE AVE. APT. SUPER BROOKLYN NY 11205 |

| Claim Name | Address Information |
|---|---|
| ASHMORE,STEPHANIE | 1 BURBANK DUKES AVENUE NEW MALDEN, SURREY KT3 4HP UNITED KINGDOM |
| ASHMORE/ASHMORE EMERGING MARKET DEBT FUND | ATTN:STEPHEN ILES ASHMORE INVESTMENT MANAGEMENT LIMITED 20 BEDFORDBURY LONDON WC2N 4 BL UNITED KINGDOM |
| ASHMORE/ASHMORE EMERGING MARKETS LIQUID INVESTMENT | ATTN:FUNDS ADMINISTRATION ASHMORE INVESTMENT MANAGEMENT LIMITED 20 BEDFORDBURY LONDON WC2N 4BL UNITED KINGDOM |
| ASHMORE/ASHMORE EMG MKTS DEBT & CURRENCY FUND LTD | ATTN:SARAH BROUARD C/O NORTHERN TRUST (GUERNSEY) LTD PO BOX 71, TRAFALGAR COURT LES BANQUES, ST PETER#APPOSS PORT GUERNSEY GY1 3DA UNITED KINGDOM |
| ASHMUN, ROBERT G | 1 KENNETH COURT SUMMIT NJ 07901-2021 |
| ASHOK KALYANSWAMY | 39 LEDGEWOOD COMMONS MILLWOOD NY 10546 |
| ASHOK KHATRI | 301/22- CHANDRESH ACCORD CHS MIRA - BHAYENDER ROAD MIRA-ROAD (EAST) THANE 401107 INDIA |
| ASHOK KUMAR | 22, KESWICK ROAD EAST WINDSOR NJ 08520 |
| ASHOK KUMAR ATTADA | 4249 COLDEN STREET APT. 9C FLUSHING NY 11355 |
| ASHOK KUMAR ATTADA | 4249 COLDEN ST APT 9C FLUSHING NY 11355-3917 |
| ASHOK KUMAR, S | A-402, SAWAN ELEGANCE, SECTOR 2A, KOPARKHAIRNE, PLOT-68/69, MH NAVIMUMBAI 400709 INDIA |
| ASHOK KUMAR,S | A-402, SAWAN ELEGANCE, SECTOR 2A, KOPARKHAIRNE, PLOT-68/69, NAVIMUMBAI MH 400709 INDIA |
| ASHOK SETHUMADHAVAN | B-BLOCK,M-13, MILLENIUM HABITAT,GOPALAN ENTERPRISES, BEHUND I-FLEX,KUNDALAHALLI BANGALORE 560037 INDIA |
| ASHOK SETHUMADHAVAN | B-BLOCK,M-13, MILLENIUM HABITAT,GOPALAN ENTERPRISES, BEHIND I-FLEX,KUNDALAHALLI BANGALORE 560037 INDIA |
| ASHOK SETHUMADHAVAN | B-BLOCK,M-13, MILLENIUM HABITAT,GOPALAN ENTERPRISES, BEHIND I-FLEX,KUNDALAHALLI BANGALORE KR 560037 INDIA |
| ASHOK SHAHANI | FLAT NO 8A, BAL MORAL HALL, 7 MOUNT MARY ROAD BANDRA WEST MUMBAI MH 400050 INDIA |
| ASHOK, VIKRAM | 2 PRECEDENT PL MANALAPAN NJ 07726-8669 |
| ASHOK, VIKRAM | 1213 LERNER HALL NEW YORK NY 10027 |
| ASHOK,DIVYA | 141, ST.PAUL'S AVENUE JERSEY CITY NJ 07306 |
| ASHOK,VIKRAM | 2 PRECEDENT PLACE MANALAPAN NJ 07726 |
| ASHOUR, SUZANNE | 9122 OAKWOOD DR. TINLEY PARK IL 60487 |
| ASHRAE, INC. | 1791 TULLIE CIRCLE NE ATLANTA GA 30329 |
| ASHRAF AZMI | 7000 BLVD. EAST APT. 34H GUTTENBERG NJ 07093 |
| ASHRAF, MUZAMMAL | PO BOX 15650 STANFORD CA 94309 |
| ASHRAF, SHAMA | 26 WHITEWELL PLACE LANCS BLACKBURN BB1 6EY UNITED KINGDOM |
| ASHRAF,SHAMA | 26 WHITEWELL PLACE BLACKBURN, LANCS BB1 6EY UNITED KINGDOM |
| ASHRAF,SYED SAIF | 46 STONE ST APT 4 NEW YORK NY 10004-2724 |
| ASHRAFULLA, SYED | 1109 SOUTH PLEASANT VALLEY DRIVE APT# 111 AUSTIN TX 78741 |
| ASHTON LANE GROUP, INC. | 51 JFK PARKWAY FIRST FLOOR WEST SHORT HILLS NJ 07078 |
| ASHTON, LAURA | 29 QUEENSWOOD AVENUE HUTTON ESSEX BRENTWOOD CM13 1HU UNITED KINGDOM |
| ASHTON,LAURA | 29 QUEENSWOOD AVENUE HUTTON BRENTWOOD, ESSEX CM13 1HU UNITED KINGDOM |
| ASHTON,RICHARD | 6 HARVESTER DRIVE CATISFIELD FAREHAM, HANTS PO15 5NR UNITED KINGDOM |
| ASHTON,SAMUEL S | 219 SKIPPER LN SARATOGA SPGS UT 840453816 |
| ASHU KHANNA IMAGE CONSULTANCY PVT LTD | 1ST FLOOR 19 L.D. RUPAREL ROAD MALABAR HILL MUMBAI MH 400006 INDIA |
| ASHU KUMAR | H. NO. 2542, SECTOR 70 MOHALI MOHALI PB 160059 INDIA |
| ASHURST | BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 2HA UNITED KINGDOM |
| ASHURST | OBERLINDAU 54-56 FRANKFURT AM MAIN |
| ASHURST | AVENUE LOUISE 489 1050 BRUSSELS BRUSSELS 1050 BELGIUM |
| ASHURST | OBERLINDAU 54-56 FRANKFURT AM MAIN 60323 GERMANY |
| ASHURST | 18 SQUARE  VII PARIS, FRANCE 75009 FRANCE |
| ASHURST | PALAIS J 034 18 SQUARE EDOUARD VII PARIS 75009 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| ASHURST | PALAIS J 034 18 SQUARE EDOUARD VII PARIS 75 75009 FRANCE |
| ASHURST | AVOCATS AU BARREAU DE PARIS 18 SQUARE EDOUARD VII PARIS 75009 FRANCE |
| ASHURST ABOGADOS | ALCALA, 44 MADRID 28014 SPAIN |
| ASHURST LLP | BROADWALK HOUSE, 5 APPOLD STREET, LONDON UK |
| ASHURST LLP | BROADWALK HOUSE, 5 APPOLD STREET, LONDON UNITED KINGDOM |
| ASHURST MORRIS CRISP | BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 2HA UK |
| ASHURST MORRIS CRISP | BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 2HA UNITED KINGDOM |
| ASHURST MORRIS CRISP | STUDIO LEGALE ASSOCIATO AD VIA SANT ORSOLA 3 MILAN 20123 ITALY |
| ASHURST MORRIS CRISP | ALCALA 44 MADRID 28014 SPAIN |
| ASHURST MORRIS CRISP | OBERLINDAU 76-78 FRANKFURT AM MAIN 60323 GERMANY |
| ASHURST MORRIS CRISP | PALAIS J 034, 22 RUE DE MARIGNAN PARIS 75008 FRANCE |
| ASHURST TOKYO LAW OFFICE | 30TH FL, SHIROYAMA JT TRUST TOWER 4-3-1 TORANOMON,MINATO-KU TOKYO 105-6030 JAPAN |
| ASHURST TOKYO LAW OFFICE | 30TH FL, SHIROYAMA JT TRUST TOWER 4-3-1 TORANOMON MINATO-KU TOKYO 13 105-6030 JAPAN |
| ASHUTOSH GOYAL | FLAT 62 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| ASHUTOSH GOYAL | 20 2ND STREET APT 2605 JERSEY CITY NJ 07302 |
| ASHUTOSH GOYAL | 20 W PALISADE AVE APT 3112 ENGLEWOOD NJ 076312724 |
| ASHUTOSH GOYAL | LAKESIDE CHALET APT 210 NEAR CHINMAYANAND ASHRAM, POWAI MUMBAI 400076 INDIA |
| ASHUTOSH GUPTA | FLAT B, 30/F TOWER 2, THE BELCHERS 89 POKFULAM ROAD HONG KONG CHINA |
| ASHUTOSH NANDAN | AZABU MAMIANA NATIONAL COURT, ROOM#211 2-8-11 HIGASHI AZABU, MINATO KU 13 JAPAN |
| ASHUTOSH NANDAN | APARTMENT #505, NEW CITY APTS, SUITENGU 2 2-1, NIHONBASHI, KOAMI-CHO CHUO-KU 13 103-0016 JAPAN |
| ASHUTOSH NANDAN | PLAZA TOWER #2009 1-13-6 KACHIDOKI 13 104-0054 JAPAN |
| ASHUTOSH PANDIT | B-203, PENROSE NEAR HIRANANDANI FOUNDATION SCHOOL HIRANANDANI ESTATE, GHODBUNDAR ROAD THANE INDIA |
| ASHUTOSH PANDIT | 338, VASUDHA APPTS SECTOR - 9 ROHINI DELHI 110085 INDIA |
| ASHUTOSH TAYSHETE | 20 CRAWFORD ST APT 1 JERSEY CITY NJ 07306 |
| ASHUTOSH TRIPATHI | 395 GROVE ST MONTCLAIR NJ 07043-2205 |
| ASHUTOSH UPADHYAY | PRAKASH BHUVA, RAJMATA JIJABAI MARG, SHER-E-PUNJAB, ANDHERI (EAST), MUMBAI 400093 INDIA |
| ASHUTOSH UPADHYAY | UPADHYAY COMPOUND, PRAKASH BHUVA, RAJMATA JIJABAI MARG, SHER-E-PUNJAB, ANDHERI (EAST), MUMBAI 400093 INDIA |
| ASHUTOSH VAIDYA | 301/A, ASPEN BUILDING, RAHEJA GARDENS LBS MARG, OPPOSSITE TIPTOP PLAZA THANE (WEST) MH 400604 INDIA |
| ASHUTOSH VAISHAMPAYAN | D-12 / 501 RUTU ESTATE PATLIPADA, GHODBUNDER RD. THANE (W) THANE (W) INDIA |
| ASHVIN PARKASH | 8 HARLEQUIN COURT 234 PAMPISFORD ROAD SOUTH CROYDON SURREY CR2 6DB UNITED KINGDOM |
| ASHVIN PARKASH | 234 PAMPISFORD ROAD 8 HARLEQUIN COURT SOUTH CROYDON SURREY CR2 6DB UNITED KINGDOM |
| ASHVIN PARKASH | 8 HARLEQUIN COURT 234 PAMPISFORD ROAD SOUTH CROYDON SURREY CR2 6DB UNITED KINGDOM |
| ASHVIN RAO | 72 KENSINGTON RD BRONXVILLE NY 10708-1409 |
| ASHVIND MOHAN DARYANANI | 197 WYMERING MANSIONS WYMERING ROAD MAIDA VALE LONDON,ANT W9 2NQ UNITED KINGDOM |
| ASHVINI BHINGARDE | 2/61 M.S. BUILDING CHEMBUR COLONY MUMBAI MH 400074 INDIA |
| ASHWELL, LAUREN W | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| ASHWELL, RICHARD D | 645 RIDGEWOOD ROAD MAPLEWOOD NJ 07040-2546 |
| ASHWIN BHATTACHARYA | 305/A HILL CREST 1 CHANDIVALI POWAI POWAI, ANDHERI (E) MUMBAI 400072 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| ASHWIN MOR | FLAT 205, KSHITIJ BUILDING, B WING HARI-OM NAGAR MULUND EAST MUMBAI MH 400081 INDIA |
| ASHWIN MOR | FLAT 401, PLOT 196 SHER-E-PUNJAB ANDHERI EAST MUMBAI 400096 INDIA |
| ASHWIN MOR | FLAT 604, BLDG NO 4A WHISPERING PALMS, LOKHANDWALA COMPLEX KANDIVALLI EAST MUMBAI 400101 INDIA |
| ASHWIN MOR | FLAT 604, BLDG NO 4A WHISPERING PALMS, LOKHANDWALA COMPLEX KANDIVALLI EAST MUMBAI MH 400101 INDIA |
| ASHWIN NAIK | B/144 TAPOVAN SIDDHARTH NAGAR 3, GOREGAON(W) MUMBAI 400104 INDIA |
| ASHWIN STATIONERY AND XEROX | 31-A/6, OLD AMBALAL CHAWL NEAR GARMENT HOUSE, DR AB ROAD, WORLI NAKA, MUMBAI MH 400018 INDIA |
| ASHWIN VENKITARAMAN | 301, CIRRUS B, COSMOS PARADISE, OPP. DEVDAYA NAGAR, POKHRAN ROAD #1 THANE WEST MH INDIA |
| ASHWIN VENKITARAMAN | 8 GANGA, TRIVENI CHS, RAJAJI ROAD, DOMBIVLI EAST 421201 INDIA |
| ASHWOOD,JENNIFER R. | 7467 HICKORY LOG CIR COLUMBIA MD 21045 |
| ASHWORTH, INC. | FILE 51141 LOS ANGELES CA 90074-1141 |
| ASHWORTH,NATHAN | 2 ST MARTINS CLOSE EPSOM, SURREY KT17 4DR UNITED KINGDOM |
| ASHYE I. PEYROVI | 60 WEST 23RD STREET APARTMENT 846 NEW YORK NY 10010 |
| ASI MODULEX | 192 LEXINGTON AVENUE, SUITE 1002 NEW YORK NY 10016 |
| ASI MODULEX | 1101 24TH STREET KENNER LA 70062 |
| ASI SIGN SYSTEMS | 1111 JOELLIS WAY SACRAMENTO CA 95815 |
| ASIA 58 LLC | 888 7TH AVENUE SUITE 3402 NEW YORK NY 10106 |
| ASIA 58 LLC | THE RESTAURANT GROUP 888 7TH AVE., SUITE 3402 NEW YORK NY 10108 |
| ASIA 58 LLC | THE RESTAURANT GROUP 888 7TH AVE., 34TH FLOOR NEW YORK NY 10108 |
| ASIA ANALYTICS LIMITED | 27 INGLETHORPE STREET LONDON UNITED KINGDOM SW6 6NS UK |
| ASIA ANALYTICS LIMITED | 27 INGLETHORPE STREET LONDON UNITED KINGDOM SW6 6NS UNITED KINGDOM |
| ASIA BUSINESS CONSULTANCY LIMITED | UNIT 1203,TAI SANG COMMERCIAL BUILDING, 24-34 HENNESSY ROAD WANCHAI HONG KONG |
| ASIA BUSINESS CONSULTANCY LIMITED | UNIT 1203,TAI SANG COMMERCIAL BUILDING, 24-34 HENNESSY ROAD WANCHAI HONG KONG HONG KONG |
| ASIA CRISIS AND SECURITY GROUP | C/O HSBC 3/F HSBC BUILDING, 82-84 NATHAN ROAD TSIM SHA,TSUI, HONG KONG |
| ASIA ECONOMIC INFORMATION & CONSULTANCY | SUITE 1502 SKYLINE COMMERCIAL CENTRE 71-77 WING LOK STREET SHEUNG WAN HONG KONG |
| ASIA INDO OPPORTUNITY 11 LTD | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIUS |
| ASIA INDO OPPORTUNITY I LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS |
| ASIA INDO OPPORTUNITY I, LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIUS |
| ASIA INDO OPPORTUNITY II LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS AFRICA |
| ASIA LAS VEGAS, LLC | 3377 LAS VEGAS BOULEVARD SUITE 2025 LAS VEGAS NV 89109 |
| ASIA MARKET CORPORATION | 71 1/2 MULBERRY STREET NEW YORK, NY 10013 |
| ASIA NEWS WATCH | 3 CHOM DOI ROAD T. SUTHEP A. MUANG CHIANG MAI 50200 THAILAND |
| ASIA PACIFIC ENERGY CONSULTING | 807 IVY WALL DRIVE ATTN: BARBARA TRONER HOUSTON TX 77079 |
| ASIA PACIFIC LOAN MARKET ASSOCIATION LTD | 29TH FLOOR JARDINE HOUSE ONE CONNAUGHT PLACE HONG KONG |
| ASIA PARTNERSHIP PARTY, LTD | LEVEL 11, 33 PITT STREET SYDNEY, AUSTRALIA NSW2000 AUSTRALIA |
| ASIA RECOVERY CO-INVESTMENT PARTNERS LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIA RECOVERY CO-INVESTMENT PARTNERS, LP | ATTN: DAVID WAX C/O WLR ROSS MANHATTAN TOWER 101 EAST 53ND STREET NEW YORK NY 10022 |
| ASIA RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIA RECOVERY FUND, LP | C/O WL ROSS & CO. LLC MANHATTAN TOWER, 101 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ASIA RECOVERY FUND, LP | 1166 AVENUE OF THE AMERICAS MANHATTAN TOWER 101 EAST 52ND STREET NEW YORK NY 100362708 |
| ASIA SECURITIES INDUSTRY & FINANCIAL | 30TH FLOOR JARDINE HOUSE ONE CONNAUGHT PLACE HONG KONG CHINA |
| ASIA SOCIETY | 725 PARK AVENUE NEW YORK NY 10021 |
| ASIAMONEY | 5/F PRINTING HOUSE 6 DUDDELL STREET CENTRAL HONG KONG |
| ASIAN & PACIFIC ISLANDER AMERICAN | GALA OFFICE 145 WEST 45TH STREET SUITE 300 NEW YORK NY 10036 |
| ASIAN AMERICAN BUSINESS DEV. CENTER INC. | 80 WALL STREET SUITE 418 NEW YORK NY 10005 |
| ASIAN AMERICAN CHILDREN & FAMILIES | 50 BROAD STREET SUITE 1701 NEW YORK NY 10004 |
| ASIAN AMERICAN FEDERATION OF NEW YORK | 120 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| ASIAN AMERICAN LEGAL DEFENSE | 99 HUDSON STREET- 12TH FLOOR NEW YORK NY 10013 |
| ASIAN AMERICAN WRITERS' WORKSHOP | 16 WEST 32ND STREET SUITE 10A NEW YORK NY 10001 |
| ASIAN ART FAIRS LTD | SUITE 1905 LIPPO CENTRE TOWER 2 89 QUEENSWAY ADMIRALTY HONG KONG HONG KONG |
| ASIAN ART MUSEUM | 200 LARKIN STREET SAN FRANCISCO CA 94102 |
| ASIAN CENTURY QUEST FUND (QP) LP | 152 WEST 57TH STREET NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND, LP | 152 WEST 57TH STREET NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND, LTD | 152 WEST 57TH STREET NEW YORK NY 10019 |
| ASIAN CENTURY QUEST VITTORIA FUND, LP | 152 WEST 57TH STREET NEW YORK NY 10019 |
| ASIAN COMMUNITY DEVELOPMENT CORP | 38 OAK STREET BOSTON MA 02111 |
| ASIAN CORPORATE SERVICES LIMITED | SUITE 801,8/F PACIFIC HOUSE 20 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| ASIAN CRC HEDGE FUND | ATTN:JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD STE 3311 - 3313 2 INTERNATIONAL FINANCIAL CENTRE 8 FINANCIAL ST HONG KONG |
| ASIAN CREDIT HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| ASIAN DIVERSITY INC | 1270 BROADWAY, #703 NEW YORK NY 10001 |
| ASIAN FINANCE AND INVESTMENT CORP LTD | RAFFLES CITY CONVENTION CENTRE THE WESTIN STAMFORD AND WESTIN PLAZA 2 STAMFORD ROAD SINGAPORE 0617 SINGAPORE |
| ASIAN METAL LTD | ROOM 2509 TOWER C SUNSHINE 100 NO. 2 GUANGHUA ROAD CHAOYANG DISTRICT BEIJING PEOPLE REP OF CHINA 100026 CHINA |
| ASIAN MULTI-FINANCE HF | ATTN:MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| ASIAN PACIFIC ISLANDER AMERICAN | P.O. BOX 2460 NEW YORK NY 10185 |
| ASIAN PACIFIC ISLANDER AMERICAN | 1900 L STREET NW SUITE 210 WASHINGTON DC 20036 |
| ASIAN PROFESSIONAL EXTENSION | 352 7TH AVENUE SUITE 201 NEW YORK NY 10001 |
| ASIAN PROFESSIONAL EXTENSION | 64 FULTON STREET - SUITE 302 NEW YORK, NY 10038 |
| ASIAN PUBLIC REAL ESTATE ASSOCIATION | LEVEL 58,REPUBLIC PLAZA, 9 RAFFLES PLACE, 048619 SINGAPORE |
| ASIAN PUBLIC REAL ESTATE ASSOCIATION | 5740 FLEET STREET, SUITE 155 CARLSBAD CA 92008 |
| ASIAN SBC HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG HONG KONG |
| ASIAN SPECIAL FINANCE HEDGE FUND | ATTN:MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD STE 3311-3313 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE ST CENTRAL HONG KONG |
| ASIAN TASK FORCE AGAINST | P.O. BOX 120108 BOSTON MA 02112 |
| ASIAN TRADERS | MUMBAI INDIA |
| ASIAN WALL STREET JOURNAL WKY | PO BOX 15 CHICOPEE MA 01021-9989 |
| ASIAN WOMEN IN BUSINESS | 42 BROADWAY STE 1748 NEW YORK NY 100043876 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURY QUEST FD LP | ATTN:STEVE ZANG, CFO ASIAN CENTURY QUEST FUND LP 152 WEST 57TH STREET, 6TH FLOOR NEW YORK NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN CENTURY QUEST FD QP | ATTN:STEVE ZANG, CFO ASIAN CENTURY QUEST FUND (QP) LP 152 WEST 57TH STREET, 6TH FLOOR NEW YORK NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/ASIAN | ATTN:STEVE ZANG, CFO ASIAN CENTURY QUEST OFFSHORE FUND, LTD. 152 WEST 57TH |

| Claim Name | Address Information |
|---|---|
| CENTURYQUEST OFFSHO | STREET, 6TH FLOOR NEW YORK NY 10019 |
| ASIANCENTURYQUEST(GP)LLC/VITTORIA FUND – ACQ LP | ATTN:STEVE ZANG, CFO VITTORIA FUND – ACQ LP 152 WEST 57TH STREET, 6TH FLOOR NEW YORK NY 10019 |
| ASIANIC PSYCHOLOGISTS PRESS IND PVT LTD | E 118/5 NEW NO 2 16TH CROSS STREET BESANT NAGAR CHENNAI TN INDIA |
| ASIANOMICS LIMITED | 16/F TAK SHING HOUSE THEATRE LANE 20 DES VOELIX ROAD CENTRAL  HONG KONG HONG KONG |
| ASIANS & PACIFIC AMERICANS IN | C\O LANEY COLLEGE 900 FAKKIB STREET  T-810 OAKLAND CA 94607 |
| ASIANS & PACIFIC AMERICANS IN | HIGHER EDUCATION 1 SHIELDS AVENUE DAVIS CA 95616 |
| ASIF CHEEMA | 2601 AL ATTAR TOWER SHEIK ZAYED RD DUBAI POBOX2260 SAUDI ARABIA |
| ASIF GHIAWADWALA | 42 SLADES HILL ENFIELD,MDDSX EN2 7EE UNITED KINGDOM |
| ASIF GHIAWADWALA | 74 BURGOYNE ROAD HARINGEY N4 1AE UNITED KINGDOM |
| ASIF IQBAL | 94 REDESDALE GARDENS ISLEWORTH LONDON,MDDSX TW7 5JD UNITED KINGDOM |
| ASIF KHAN | C-215 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9RG UK |
| ASIF KHAN | C-215 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON,ANT E14 9RG UNITED KINGDOM |
| ASIF KHAN | 86 LINCOLN ROAD FOREST GATE LONDON E7 8QW UNITED KINGDOM |
| ASIM LUTFULLAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ASIM,SALMAN | ST JOHN'S COLLEGE OXFORD, OXON OX1 3JP UNITED KINGDOM |
| ASIM,ZALIHE | 85 KINGFISHER MEADOW HART STREET MAIDSTONE, KENT ME16 8RB UNITED KINGDOM |
| ASINOVSKI,CONSTANTIN | 268 WEST 256 STREET BRONX NY 10471 |
| ASIP,SHARON S | 8 BRIDLE LANE GLEN COVE NY 11542 |
| ASISH CHHABRA | 1174, SECTOR 15-B CHANDIGARH 160015 INDIA |
| ASISTENCIA CLINICA UNIVERSITARIA DE | NAVARRA, SA. SEGUROS Y REASEGUROS AVENIDA PIO XII, 5731008 PAMPLONA NAVARRA SPAIN |
| ASK EUROPE PLC | TRENT HOUSE UNIVERSITY WAY CRANFIELD TECHNOLOGH PARK CRANFIELD BEDFORDSHIRE MK43 0AN UNITED KINGDOM |
| ASK LIMITED | 1002 PIERSON BLGD 89-27 SHINMUNNO 2GA JONGRO-KU SEOUL KOREA, REPUBLIC OF |
| ASKAROVA, SAMIRA | 2000 S. EADS STREET APT# 1019 ARLINGTON VA 22202 |
| ASKEW,BRIAN D. | 6961 ROOKS COURT APT. 201 FREDERICK MD 21703 |
| ASKEW,JOSEPH | 3A BOND STREET BRIGHTON BN1 1RD UNITED KINGDOM |
| ASKINS, HOLLY J | 235 HUDSON STREET APT 405 HOBOKEN NJ 07030 |
| ASL AUTO SERVICE-LEASING GMBH    1702573 | BAJUWARENRING 5 OBERHACHING 82041 GERMANY |
| ASL AUTO SERVICE-LEASING GMBH    1706756 | BAJUWARENRING 5 OBERHACHING 82041 GERMANY |
| ASL AUTO SERVICE-LEASING GMBH    1726068 | BAJUWARENRING 5 OBERHACHING 82041 GERMANY |
| ASLAM, FAZALULLAH M. | 1851 PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| ASLAM, MUHAMMAD BILAL | BOX 132, ROOM 422 3650 CHESTNUT ST PHILADELPHIA PA 19104 |
| ASLAM, WASEEM | 2056 CHAGALL CIRCLE WEST PALM BEACH FL 33409 |
| ASLAM, WASEEM | 1014 GREEN PINE BOULEVARD, UNIT: 0011 WEST PALM BEACH FL 33409 |
| ASLAM,HANA | 6 LOBELIA CLOSE BECKTON LONDON, GT LON E6 5UE UNITED KINGDOM |
| ASLAN CAPITAL MASTER FUND, LP | 375 PARK AVE NEW YORK NY 10152 |
| ASLAN, HADIYE | 7490 BROMPTON ST APT 363 HOUSTON TX 77025-6201 |
| ASLI CEMIL UCYIGIT | 8 LANESIDE EDGWARE HA8 9PJ UK |
| ASLI CEMIL UCYIGIT | 8 LANESIDE EDGWARE HA8 9PJ UNITED KINGDOM |
| ASLI ESPIN | 78 BROADWAY AVENUE COLONIA NJ 07067 |
| ASLIB | 207 DAVINA HOUSE 137-149 GOSWELL ROAD EC1V 7ET LONDON UK |
| ASLIB | STAPLE HALL STONE HOUSE COURT LONDON EC3A 7PB UNITED KINGDOM |
| ASLK-CGER BANK (DO NOT USE) | 48, RUE DU FOSSE-AUX-LOUPS BRUXELLES B-1000 BELGIUM |
| ASMAL, IRFAN | 13 BIRKBY CLOSE HAMILTON LEICS LEICESTER LE5 1PS UNITED KINGDOM |
| ASMAL, IRFAN | 13 BIRKBY CLOSE HAMILTON LEICESTER, LEICS LE5 1PS UNITED KINGDOM |
| ASMAR, MICHAEL | P.O.BOX 15060 STANFORD CA 94309 |
| ASMG LTD | ADMINISTRATION CENTRE SUITE D 1ST FLOOR 23 PORTERS WOOD ST ALBANS HERTS AL3 |

| Claim Name | Address Information |
|---|---|
| ASMG LTD | 6PQ UK |
| ASMG LTD | ADMINISTRATION CENTRE SUITE D 1ST FLOOR 23 PORTERS WOOD ST ALBANS HERTS AL3 6PQ UNITED KINGDOM |
| ASMITA ESTATE AGENCY | JAISWAL NIWAS, CHAITANYA NAGAR, H.K. ROAD, I.I.T POWAI, MUMBAI MH 400076 INDIA |
| ASMITA PATEL | 325 FIFTH AVENUE APT 11G NEW YORK NY 10016 |
| ASMITA PATEL | 6949 WESTCOTT PLACE CLARKSVILLE MD 21029 |
| ASMUSSEN, SUSAN K | 1722 AVENUE G SCOTTSBLUFF NE 69361 |
| ASMUSSEN,SUSAN KAY | 1722 AVENUE G SCOTTSBLUFF NE 69361 |
| ASO HUMANEY CENTER CORPORATION | 2-8-41 TENJINN CHUO-KU FUKUOKA-SHI 810-0001 JAPAN |
| ASO HUMANEY CENTER CORPORATION | 2-8-41 TENJINN CHUO-KU FUKUOKA-SHI 40 810-0001 JAPAN |
| ASO SHOJI | 2F OCHANOMIZU ITO BUILDING CHIYODA-KU 3-3 KANDASURUGADAI TOKYO 101-0062 JAPAN |
| ASOCIACION ICEA | LOPEZ DE HOYOS MADRID 28002 SPAIN |
| ASOCIACION ICEA | C/ LÓPEZ DE HOYOS, 35 MADRID 28002 SPAIN |
| ASOCIACION MUJER, FAMILIA Y TRABAJO | FERRAZ MADRID 28008 SPAIN |
| ASOCIACION MUJER, FAMILIA Y TRABAJO | FERRAZ MADRID 28 28008 SPAIN |
| ASON SKYLT | ASOGATAN 72 STOCKHOLM 11829 SWEDEN |
| ASONYE, CHIDINMA | 6515 WYDOWN BLVD CAMPUS BOX 3066 ST. LOUIS MO 63105 |
| ASOSHOJI | OCHANOMIZU ITO BLDG 2F KANDA SURUGADAI 3-3 CHIYODA-KU TOKYO JAPAN TOKYO 13 101-0062 JAPAN |
| ASOYAG, MAURICE | GROUND FLOOR FLAT 21 SYDNEY STREET LONDON SW3 6PU UNITED KINGDOM |
| ASOYAG,MAURICE | GROUND FLOOR FLAT 21 SYDNEY STREET LONDON, GT LON SW3 6PU UNITED KINGDOM |
| ASP MEDIA LTD | 3 EDGAR BUILDINGS GEORGE STREET SUITE 10 BATH SOMERSET UNITED KINGDOM BA1 2FJ UNITED KINGDOM |
| ASP MEDIA LTD. | WING OF THE HILL NORTHEND BATHEASTON BATH SOMERSET BA1 8EN UK |
| ASP MEDIA LTD. | SUITE 10 3 EDGAR BUILDINGS GEORGE STREET BATH BA1 2FJ UNITED KINGDOM |
| ASP MEDIA LTD. | WING OF THE HILL NORTHEND BATHEASTON BATH SOMERSET BA1 8EN UNITED KINGDOM |
| ASP ONE.FR | 137 RUE D'AGUESSEAU BOULOGNE BILLANCOURT CEDEX 92 FRANCE |
| ASP ONE.FR | 56 RUE DE BILLANCOURT BOULOGNE-BILLANCOURT 92100 FRANCE |
| ASP ONE.FR | 137 RUE D'AGUESSEAU BOULOGNE BILLANCOURT CEDEX 92641 FRANCE |
| ASPAMA S.A. | C/ JUAN PEREZ ZUANIGA, 26 MADRID 28027 SPAIN |
| ASPE TECHNOLOGY | P.O. BOX 5488 CARY NC 27512 |
| ASPECT COMMUNICATIONS CORP | P.O. BOX 67000 DETROIT MI 48267 |
| ASPECT SOFTWARE INC | DO NOT USED SEE VENDOR 46998 WOBURN MA 01813-3121 |
| ASPECT SOFTWARE, INC | PO BOX 7247-7289 PHILADELPHIA PA 19170-7289 |
| ASPECT SOFTWARE, INC | PO BOX 83121 WOBURN MA 01813-3121 |
| ASPECT SOFTWARE, INC | 300 APOLLO DR CHELMSFORD MA 01824-3629 |
| ASPECT SOFTWARE, INC | P.O. BOX 67000 DEPARTMENT #231701 DETROIT MI 48267 |
| ASPECT SOFTWARE, INC | PO BOX 2869 CAROL STREAM IL 60132-2869 |
| ASPEN AMBROSE LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ASPEN AMBROSE LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ASPEN AMBROSE LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ASPEN AMBROSE LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ASPEN AMBROSE LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ASPEN AMBROSE LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ASPEN AMBROSE LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| ASPEN AMBROSE LIMITED | STREET 3RD FLOOR BOSTON MA 02110 |
| ASPEN AMBROSE LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN AMBROSE LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ASPEN AMBROSE LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ASPEN AMBROSE LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN AMBROSE LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN AMBROSE LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ASPEN AMBROSE LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ASPEN BELL LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ASPEN BELL LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ASPEN BELL LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ASPEN BELL LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ASPEN BELL LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ASPEN BELL LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ASPEN BELL LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ASPEN BELL LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN BELL LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ASPEN BELL LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ASPEN BELL LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN BELL LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN BELL LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ASPEN BELL LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ASPEN GOLF CLUB | 408 E. COOPER AVENUE ASPEN CO 81611 |
| ASPEN INSTITUTE | ONE DUPONT CIRCLE NW SUITE 700 WASHINGTON DC 20036 |
| ASPEN INSTITUTE ITALIA | PIAZZA SS. APOSTOLI 49 ROMA 00187 ITALY |
| ASPEN LUCIAN LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ASPEN LUCIAN LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ASPEN LUCIAN LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ASPEN LUCIAN LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ASPEN LUCIAN LIMITED | 10286 |
| ASPEN LUCIAN LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ASPEN LUCIAN LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ASPEN LUCIAN LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ASPEN LUCIAN LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN LUCIAN LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ASPEN LUCIAN LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ASPEN LUCIAN LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN LUCIAN LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN LUCIAN LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ASPEN LUCIAN LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ASPEN MAINTENANCE | 133 PARK AVE. BASALT CO 81621 |
| ASPEN MAINTENANCE - GOLF OP | 133 PARK AVE. BASALT CO 81621 |
| ASPEN MAINTENANCE - MAINTENANC | 133 PARK AVE. BASALT CO 81621 |
| ASPEN MAINTENANCE - REC CENTER | 133 PARK AVE. BASALT CO 81621 |
| ASPEN NOAH LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ASPEN NOAH LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ASPEN NOAH LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ASPEN NOAH LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ASPEN NOAH LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ASPEN NOAH LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ASPEN NOAH LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ASPEN NOAH LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN NOAH LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ASPEN NOAH LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ASPEN NOAH LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN NOAH LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASPEN NOAH LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ASPEN NOAH LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| ASPEN PARTNERS, INC. | 432 SOUTH AVENUE NEW CANAAN CT 06840 |
| ASPEN PUBLISHERS INC | 190 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ASPEN PUBLISHERS INC | PO BOX 64054 ATTN:ACCOUNTS RECEIVABLE DEPT BALTIMORE MD 21264-4054 |
| ASPEN PUBLISHERS INC | DO NOT USE-SEE V#  0000000317 BALTIMORE, MD 21264-4054 BALTIMORE MD 21264-4054 |
| ASPEN PUBLISHERS INC | PO BOX 911 FREDERICK MD 21701-0911 |
| ASPEN PUBLISHERS INC | 7201 MCKINNEY CIRCLE FREDERICK MD 21704 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPEN RESEARCH GROUP LTD | PO BOX 1370 GLENWOOD SPRINGS CO 81602 |
| ASPEN SKIING COMPANY | PO BOX 1248 ASPEN CO 81612 |
| ASPEN SKIING COMPANY, LLC | PO BOX 1248 ASPEN CO 81615-1248 |
| ASPERA, INC | 5900 HOLLIS ST STE E EMERYVILLE CA 946082008 |
| ASPHALT GREEN | 555 EAST 90TH STREET NEW YORK NY 10128 |
| ASPINAL OF LONDON LTD | ASPINAL HOUSE LONGFIELD, MIDHURST ROAD FERNHURST GU27 3HA UK |
| ASPINAL OF LONDON LTD | ASPINAL HOUSE LONGFIELD, MIDHURST ROAD FERNHURST GU27 3HA UNITED KINGDOM |
| ASPINALL, STEVE ANDREW | 9, VOGANS MILL MILL STREET LONDON SE12BZ UNITED KINGDOM |
| ASPINALL,STEVE ANDREW | 9, VOGANS MILL MILL STREET LONDON, GT LON SE12BZ UNITED KINGDOM |
| ASPIRA OF CONNECTICUT | 11 FOREST ROAD EXT SEYMOUR CT 064832349 |
| ASPIRA OF NEW YORK INC. | 520 EIGHT AVENUE 22ND FLOOR NEW YORK NY 10018 |
| ASPIRE COACHING & TRAINING LTD | BLACKWELL HOUSE GUILDHALL YARD OFF GRESHAM STREET LONDON EC2V 6AE UNITED KINGDOM |
| ASPIRE CREDIT RECRUITMENT | EUROPA BUSINESS PARK CHEADLE HEATH STOCKPORT SK3 0 XA UK |
| ASPIRE CREDIT RECRUITMENT | ATRIUM HOUSE 574 MANCHESTER ROAD BURY BL9 9SW UK |
| ASPIRE CREDIT RECRUITMENT | EUROPA BUSINESS PARK CHEADLE HEATH STOCKPORT SK3 0 XA UNITED KINGDOM |
| ASPIRE CREDIT RECRUITMENT | EUROPA BUSINESS PARK ATRIUM HOUSE 574 MANCHESTER ROAD BURY BL9 9SW UNITED KINGDOM |
| ASPLIN,JONATHAN CHARLES | 9 THE RIDGEWAY MARLOW, BUCKS SL7 3LQ UNITED KINGDOM |
| ASPLUND, DAVID R | 2829 IROQUOIS ROAD WILMETTE IL 60091 |
| ASPREY & GARRARD | 165-167 NEW BOND STREET LONDON W1YOAR UK |
| ASPREY & GARRARD | 165-167 NEW BOND STREET LONDON W1YOAR UNITED KINGDOM |
| ASPROPULSION CAPITAL BV FOREIGN EXCHANGE DEPT | VIA 1 MAGGIO 99 RIVALTA DI TORINO 10154 ITALY |
| ASSAAD, OUSSAMA | AL KARAMA AL SHAAB TOWER LEVEL 7 FLAT NO : 711 AJMAN DUBAI UNITED ARAB EMIRATES |
| ASSALONE, JOYCE | 11 WEST SUNRISE DRIVE EVANSVILLE IN 47710 |
| ASSAN DIN | KINGS CHELSEA COLERIDGE GDN 1 BLORE HOUSE,552 KINGS RD LONDON SW10 0RB UNITED KINGDOM |
| ASSAN DIN | KINGS CHELSEA COLERIDGE GDN 1 BLORE HOUSE,552 KINGS RD LONDON,ANT SW10 0RB UNITED KINGDOM |
| ASSAN DIN | 1 BLORE HOUSE KINGS CHELSEA COLERIDGE GARDENS 552 KINGS ROAD LONDON SW10 0RB UNITED KINGDOM |
| ASSANTE, MICHAEL A. | 9 KENSINGTON COURT WARREN NJ 07059 |
| ASSARY,ELHAM | 34 KING WILLIAM WALK GREENWICH LONDON, GT LON SE10 9HU UNITED KINGDOM |
| ASSAY RESEARCH | PO BOX 320175 ALEXANDRIA VA 223204175 |
| ASSAYAG MAUSS KEMPTON | 2915 REDHILL AVE SUITE A200 COSTA MESA, CA 92626 |
| ASSAYAG MAUSS KEMPTON | 2915 REDHILL AVE. SUITE A200 COSTA MESA, CA CA 92626 |
| ASSEFA,ABEBE | QUEENSDALE CRESCENT ROAD LONDON, GT LON W11 4TG UNITED KINGDOM |
| ASSELIN, JULEE M | 210036 WILDCAT DRIVE GERING NE 69341 |
| ASSELIN,JAMIE LEE | 2 CANYON DRIVE GERING NE 69341 |
| ASSELIN,JULEE MICHELLE | 210036 WILDCAT DRIVE GERING NE 69341 |
| ASSELSTINE, JAMES K | 80 COLUMBUS CIRCLE #64E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| ASSENTIS TECHNOLOGIES AG | BLEGISTRASSE 1 ROTKREUZ 6343 SWITZERLAND |
| ASSENTIS TECHNOLOGIES INC. | 303 PARK AVENUE SOUTH, #1217 NEW YORK NY 10010 |
| ASSENTIS TECHNOLOGIES INC. | PO BOX 4102 PARK CITY UT 84060 |
| ASSENTIS TECHNOLOGIES INC. | 1483 NEWPARK BLVD. PARK CITY UT 84098 |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343 ROTKREUZ SWITZERLAND SWITZERLAND |
| ASSENTIS TECHNOLOGIES, INC. | 8005 SPRINGSHIRE DRIVE PARK CITY UT 84098 |
| ASSERTIVE MEDIA GROUP | 11 BIRD STREET LICHFIELD WS13 6PW UK |
| ASSERTIVE MEDIA GROUP | 11 BIRD STREET LICHFIELD, STAFFS WS13 6PW UNITED KINGDOM |
| ASSESSOR CONSULTORES | EMPRESARIAIS A/C LTDA SAO PAULO SP BRASIL 05419000 BRAZIL |
| ASSET & PROPERTY MANAGEMENT | TOUR ATLANTIQUE 1 PLACE DE LA PYRAMIDE PARIS LA DEFENSE CEDEX 92911 FRANCE |
| ASSET & PROPERTY MANAGEMENT | TOUR ATLANTIQUE 1 PLACE DE LA PYRAMIDE PARIS LA DEFENSE CEDEX 92 92911 FRANCE |
| ASSET ACCEPTANCE CORP. ASSIGNEE OF | PO BOX 2036 WARREN MI 48090 |
| ASSET ACCEPTANCE, LLC | C/O RODOLFO J. MIRO P.O. BOX 9065 BRANDON FL 33509 |
| ASSET ADVISORY SERVICES INC | 815 MIMOSA BLVD. ROSWELL GA 30075 |
| ASSET ADVISORY SERVICES INC | 7000 CENTRAL PARKWAY, SUITE 250 ATLANTA GA 30328 |
| ASSET ANALYSIS FOCUS | 35 EAST 21ST STREET STE 8 EAST NEW YORK NY 10010 |
| ASSET CONSULTING GROUP | ATTN: BOBBIE WEEKS 231 S BEMISTON 14TH FLOOR ST. LOUIS MO 63021 |
| ASSET INTERNATIONAL INC (GLOBAL CUST) | PO BOX 86 CONGERS NEW YORK NY 10920 |
| ASSET INTERNATIONAL, INC. | PLANSPONSOR MAGAZINE 1055 WASHINGTON BLVD-SUITE 400 STAMFORD CT 06901 |
| ASSET INTERNATIONAL, INC. | 1055 WASHINGTON BLVD STE 400 STAMFORD CT 06901-2218 |
| ASSET MANAGEMENT CONSULTING SERVICES | 26 POST LANE LIVINGSTON NJ 07039 |
| ASSET MANAGEMENT CONSULTING SERVICES | 1633 BROADWAY FL 9 NEW YORK NY 100196708 |
| ASSET MANAGEMENT GROUP LTD | 13-21 HIGH STREET GUILFORD GUILFORD GU1 3DG UK |
| ASSET MANAGEMENT GROUP LTD | 13-21 HIGH STREET GUILFORD GUILFORD, SURREY GU1 3DG UNITED KINGDOM |
| ASSET MANAGEMENT INC. | 7501 WISCONSIN AVE BETHESDA MD 208146519 |
| ASSET MANAGEMENT TECHNOLOGY SOLUTIONS | PO BOX 17180 ATTN:  SEAN LUTZ BALTIMORE MD 21297-0377 |
| ASSET PORTFOLIO SERVICING CZECH REPUBLIC | CELETNA 988/38 PRAGUE 11000 CZECH REPUBLIC |
| ASSET RECOVERY GROUP | P.O. BOX 191 STEVENSVILLE MD 21666-0191 |
| ASSET RESEARCH | KINOSHITA BLDG #601 1-17-3 SHIBUYA,SHIBUYA-KU TOKYO JAPAN |
| ASSET RESEARCH | KINOSHITA BLDG #601 1-17-3 SHIBUYA SHIBUYA-KU TOKYO 13 JAPAN |
| ASSET SECURITIZATION CORPORATION | 2 WORLD FINANCIAL CENTER BUILDING B 21ST FLOOR NEW YORK NY 102811198 |
| ASSET SECURITIZATION CORPORATION (FLOOR) | 2 WORLD FINANCIAL CENTER BUILDING B 21ST FLOOR NEW YORK NY 102811198 |
| ASSET SERVICE | CREGRAN SHINBASHI 2, 3F 5-10-8 SHINBASHI MINATO-KU TOKYO 13 NA JAPAN |
| ASSET WAVE | 3-10-2 KANDAJINBOCHO CHIYODA-KU TOKYO 13 NA JAPAN |
| ASSETLAB LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ASSETS R AND D | YKB ENSIGN BUILD 4F 4-28-4 YOTSUYA SHINJYUKU-KU 160-0004 JAPAN |
| ASSETS R AND D | YKB ENSIGN BUILD 4F 4-28-4 YOTSUYA SHINJYUKU-KU 13 160-0004 JAPAN |
| ASSI, GEORGES | FLAT 15 1-2 QUEENS GATE LONDON SW7 5EH UNITED KINGDOM |
| ASSI,GEORGES | FLAT 15 1-2 QUEENS GATE LONDON, GT LON SW7 5EH UNITED KINGDOM |
| ASSICURAZIONI GENERALI | VIA UGO BASSI 6 MILAN 20159 ITALY |
| ASSIGNMENT CLEANING SERVICES LTD | 19 GOSSMORE LANE MARLOW - SL7 1QQ UK |
| ASSIGNMENT CLEANING SERVICES LTD | 19 GOSSMORE LANE MARLOW - SL7 1QQ UNITED KINGDOM |
| ASSIGNMENTS | 3C , PORBUNDER CASTLE, 3RD PASTA LANE, COLABA, MUMBAI MH 400-0055 INDIA |
| ASSIOM | VIA TURATI 26 MILAN 20121 ITALY |
| ASSIST KNOWLEDGE DEVELOPMENT | THE SANDERUM CENTRE 30A UPPER HIGH STREET THAME - OX9 3EX UNITED KINGDOM |
| ASSLAN KESHAVARZI | FLAT 8 ALBANY COURT 9 WIMBOURNE ROAD BOURNEMOUTH BH2 6LX UNITED KINGDOM |
| ASSOC OF INTERNATIONAL SCHOOL IN AFRICA | 7840 DENI DRIVE NORTH FORT MYERS FL 33917 |

| Claim Name | Address Information |
|---|---|
| ASSOC OF INTERNATIONAL SCHOOL IN AFRICA | DO NOT USED SEE VENDOR#100003364 NORTH FORTH MYERS FL 33917 |
| ASSOC OF INTERNATIONAL SCHOOL IN AFRICA | C/O INTERNATIONAL SCHOOL OF KENYA PEPONI ROAD P O BOX 14103 NAIROBI 00800 KENYA |
| ASSOC OF SECURITIES & EXCHANGE | P.O. BOX 5767 WASHINGTON DC 20016 |
| ASSOC OF WASHINGTON SCHOOL PRINCIPALS | 1021 8TH AVENUE SE OLYMPIA WA 98501 |
| ASSOC. OF CORP. CONTRIBUTIONS | 1150 HUNGRYNECK BLVD. MT. PLEASANT SC 29464 |
| ASSOCHAM, NEW DELHI | 147-B CORPORATE HOUSE GAUTAMNAGAR GULMOHAR ENCLAVE NEW DELHI 49 INDIA |
| ASSOCHAM, NEW DELHI | 1 COMMUNITY CENTRE ZAMRUDPUR KAILASH COLONY NEW DELHI 110 048 INDIA |
| ASSOCIACAO PORTUGUESA DE SEGURADORES | RUA RODRIGO DA FONESCA 41 LISBON P1250190 PORTUGAL |
| ASSOCIATE MECHANICAL LIMITED | 62 BELL STREET HENLEY ON THAMES OXON RG9 2BN UNITED KINGDOM |
| ASSOCIATED BANK N.A. | ATTN:DUTKIEWICZ JOSEPH ASSOCIATED BANK, N.A. TREASURY DEPARTMENT MS 8025 1200 HANSEN ROAD GREEN BAY WI 54304 |
| ASSOCIATED BANK N.A. | DUTKIEWICZ JOSEPH TREASURY DEPARTMENT MS 8025 1200 HANSEN ROAD GREEN BAY WI 54304 |
| ASSOCIATED BANK N.A. | ATTN: JENNIFER NIXON P.O. BOX 408 NEENAH WI 54957 |
| ASSOCIATED CAMPS INC. | 271 ROUTE 46, UNIT A109 FAIRFIELD NJ 07004 |
| ASSOCIATED ENTERTAINMENT | TWO DWIGHT ROAD BURLINGMAE CA 94010 |
| ASSOCIATED ENVIRONMENTAL | PO BOX 1157 MOUNT VERNON NY 10551-1157 |
| ASSOCIATED HUMANE SOCIETIES INC | 124 EVERGREEN AVENUE NEWARK NJ 07114 |
| ASSOCIATED LEGAL & FISCAL ADVISORS | GILDO PASTOR CENTER 7, RUE DU GABIAN MC 98000 MONACO, FRANCE FRANCE |
| ASSOCIATED LIMOUSINE SERVICE | 1969 S. PARK RD. PEMBROKE PARK FL 33009 |
| ASSOCIATED OPTIONS INC | 440 S. LASALLE STREET, SUITE 3112 CHICAGO IL 60605 |
| ASSOCIATED PARENT CLUBS OF PIEDMONT | P.O. BOX 11139 PIEDMONT, CA 94611 |
| ASSOCIATED PRESS | 450 W. 33RD ST NEW YORK NY 10001 |
| ASSOCIATED PRESS | P.O. BOX 4284 GRAND CENTRAL STATION NEW YORK NY 10163 |
| ASSOCIATED PRESS CO | 50 ROCKERFELLA PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS LTD | 12 NORWICH STREET LONDON EC4A 1BP UNITED KINGDOM |
| ASSOCIATED SECURITIES CORP | 222 NORTH SEPULVEDA BLVD 18TH FLOOR EL SEGUNDO CA 90045 |
| ASSOCIATED SERVICES CO | 1040 SHARY CT, STE C CONCORD CA 94518-4705 |
| ASSOCIATED SOFTWARE | 7251 ENGLE ROAD, SUITE 300 MIDDLEBURG HEIGHTS OH 44130 |
| ASSOCIATES FOR INTERNATIONAL RESEARCH | 1100 MASSACHUSETTS AVE CAMBRIDGE MA 02138 |
| ASSOCIATES, LLC | P.O. BOX 136 ORLEAN VA 20128 |
| ASSOCIATION AGATAS | 7-3-38 AKASAKA MINATO-KU TOKYO 13 107-8503 JAPAN |
| ASSOCIATION BRICO-JEUNES | 45 CH. MAISONNEUVE CHATELAINE 1219 SWITZERLAND |
| ASSOCIATION FOR A BETTER NEW YORK | 355 LEXINGTON AVE NEW YORK NY 10017 |
| ASSOCIATION FOR ADVANCED LIFE | P.O. BOX 631536 BALTIMORE MD 21263 |
| ASSOCIATION FOR CORPORATE GROWTH | 616 N. NORTH COURT SUITE 200 PALATINE IL 60067-8156 |
| ASSOCIATION FOR CORPORATE GROWTH | SOUTH FLORIDA CHAPTER C/O SHERI GALIN 11110 W. OAKLAND PARK BLVD. #168 SUNRISE FL 33351 |
| ASSOCIATION FOR FINANCIAL | PROFESSIONALS OF ATLANTA 3220 POINTE PARKWAY-SUITE 500 NORCROSS GA 30092 |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | P.O. BOX 64714-D BALTIMORE MD 21264-4714 |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | 80 W. BROADWAY, SUITE 300 ATTN:  NANCY HOTHAN SALT LAKE CITY UT 84101 |
| ASSOCIATION FOR GUIDANCE, AID, | PLACEMENT, AND EMPATHY 4555 TROUSDALE DRIVE NASHVILLE TN 37204 |
| ASSOCIATION FOR INDIA'S | 5011 TECUMSEH STREET COLLEGE PARK MD 20740 |
| ASSOCIATION FOR INTERNATIONAL | 10400 LITTLE PATUXENT PARKWAY SUITE 250 COLUMBIA MD 21044 |
| ASSOCIATION FOR INVESTMENT MANAGEMENT | PO BOX 3668 CHARLOTTESVILLE VA 22903-0668 |
| ASSOCIATION FOR SUPERVISION & CURRICULUM | DEVELOPMENT (ASCD) 1703 NORTH BEAUREGARD ST ALEXANDRIA VA 22311-1714 |
| ASSOCIATION FOR THE HELP OF | 200 PARK AVENUE SOUTH NEW YORK NY 10003 |
| ASSOCIATION FOR THE HELP OF | 83 MAIDEN LANE, 8TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION FOR THE HELP OF RETARDED CHILDREN | 189 WHEATLEY ROAD BROOKVILLE NY 11545-2699 |
| ASSOCIATION FOR WOMEN IN COMPUTING | 1006 41 SUTTER ST STE 100 SAN FRANCISCO CA 941044905 |
| ASSOCIATION FOR WOMEN IN FINANCE | #102 - 211 COLUMBIA ST VANCOUVER BC V6A 2R5 CANADA |
| ASSOCIATION FOR WOMEN IN FINANCE | TOKYO TOKYO TOKYO JAPAN |
| ASSOCIATION FOR WOMEN IN FINANCE | TOKYO TOKYO TOKYO 13 JAPAN |
| ASSOCIATION GROUPE ESSEC | SERVICE COMPATIBILITE AVE. B. HIRSCH BP 105 CEDEX CERGY POINTOISE 95021 FRANCE |
| ASSOCIATION OF ASIAN AMERICAN | INVESTMENT MANAGERS 1045 NORTH UTAH STREET SUITE 512 ARLINGTON VA 22201 |
| ASSOCIATION OF BRITISH INSURERS | 51 GRESHAM STREET LONDON EC2V 7HQ UK |
| ASSOCIATION OF BRITISH INSURERS | 51 GRESHAM STREET LONDON EC2V 7HQ UNITED KINGDOM |
| ASSOCIATION OF CATERING EXCELLENCE | BOURNE HOUSE, HORSELL PARK, WOKING GU21 4LY UK |
| ASSOCIATION OF CATERING EXCELLENCE | BOURNE HOUSE, HORSELL PARK, WOKING, SURREY GU21 4LY UNITED KINGDOM |
| ASSOCIATION OF CHIEF BUSINESS OFFICALS | 1570 EAST COLORADO BLVD PASADENA CA 91106 |
| ASSOCIATION OF CHIEF BUSINESS OFFICALS | 2017 O STREET SACRAMENTO CA 95814 |
| ASSOCIATION OF CHIEFS OF POLICE OF | P.O. BOX 1592 WEST CALDWELL NJ 07007 |
| ASSOCIATION OF CHILDREN | PO BOX 2408 SACRAMENTO CA 95812-2408 |
| ASSOCIATION OF CHRISTIAN SCHOOLS INT'L. | 731 CHAPEL HILLS DRIVE COLORADO SPRINGS CO 80920 |
| ASSOCIATION OF COMMERCIAL | PO BOX 1437 FAIR OAKS CA 956281437 |
| ASSOCIATION OF COMMUNITY | 2017 O STREET SACRAMENTO CA 95814 |
| ASSOCIATION OF COMMUNITY EMPLOYMENT | 114 GREENE STREET NEW YORK NY 10012 |
| ASSOCIATION OF COMMUNITY EMPLOYMENT | EMPLOYMENT PROGRAMS FOR THEHOMELESS 114 GREENE STREET NEW YORK NY 10012 |
| ASSOCIATION OF CORPORATE TREASURERS | 51 MOORGATE LONDON EC2R 6BH UK |
| ASSOCIATION OF CORPORATE TREASURERS | OCEAN HOUSE 10/12 LITTLE TRINITY LANE LONDON EC4V 2AA UK |
| ASSOCIATION OF CORPORATE TREASURERS | 51 MOORGATE LONDON EC2R 6BH UNITED KINGDOM |
| ASSOCIATION OF CORPORATE TREASURERS | OCEAN HOUSE 10/12 LITTLE TRINITY LANE LONDON EC4V 2AA UNITED KINGDOM |
| ASSOCIATION OF FOREIGN BANKS | 1 BENGAL COURT LONDON EC3V 9DD UNITED KINGDOM |
| ASSOCIATION OF FOREIGN INVESTORS IN REAL | 1300 PENNSYLVANIA AVE NW ST880 WASHINGTON DC 20004 |
| ASSOCIATION OF FORMER STUDENTS | 505 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| ASSOCIATION OF FUNDRAISING PROFESSIONALS | 211 WEST 56TH STREET SUITE 7J NEW YORK NY 10019 |
| ASSOCIATION OF GRADUATES | 698 MILLS ROAD US MILITARY ACADEMY WEST POINT NY 10996 |
| ASSOCIATION OF GRAPHIC COMMUNICATIONS | 330 SEVENTH AVENUE, 9TH FLOOR NEW YORK NY 10001-5010 |
| ASSOCIATION OF HOLE IN THE | WALL CAMPS ONE CENTURY TOWER #503 265 CHURCH STREET NEW HAVEN CT 06510 |
| ASSOCIATION OF INDEPENDENT COLLEGES | GERRY BELLOTTI 797 SPRINGFIELD AVENUE SUMMIT NJ 07091 |
| ASSOCIATION OF INDEPENDENT COLLEGES | AND UNIVERSITIES IN N.J. ATTN:  GERRY BELLOTTI 797 SPRINGFIELD AVENUE SUMMIT NJ 07091 |
| ASSOCIATION OF INDUSTRIAL REAL ESTATE | 214 HALE STREET WHEATON IL 60187 |
| ASSOCIATION OF INSURANCE AND FINANCIAL | MORGAN STANLEY 1585 BROADWAY - 12TH FLOOR NEW YORK NY 10036 |
| ASSOCIATION OF INSURANCE AND FINANCIAL | C\O WESTON ASSOCIATES C\O WESTON ASSOCIATES 110 THOMAS STREET WINSTON-SALEM NC 27101 |
| ASSOCIATION OF JEWISH SPONSORED CAMPS | 130 EAST 59TH STREET NEW YORK NY 10022 |
| ASSOCIATION OF LATINO | 801 S GRAND AVE STE 400 LOS ANGELES CA 90017-4646 |
| ASSOCIATION OF LATINO PROFESSIONALS IN | 801 SOUTH GRAND AVE SUITE 400 LOS ANGELES CA 90017 |
| ASSOCIATION OF LATINO PROFESSIONALS IN | ATTN: CONTROLLER 801 SOUTH GRAND AVE SUITE 650 LOS ANGELES CA 90017 |
| ASSOCIATION OF MORTGAGES INTERMEDIARIES | AUSTIN FRIARS HOUSE 2-6 AUSTIN FRIARS LONDON EC2N 2HD UNITED KINGDOM |
| ASSOCIATION OF NSE MEM OF IND - CON ACNT | FORT MUMBAI MH INDIA |
| ASSOCIATION OF PUBLIC | 962 WAYNE AVE-SUITE 910 SILVER SPRING MD 20910 |
| ASSOCIATION OF REAL ESTATE WOMEN | 322 EIGHTH AVENUE SUITE 501 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION OF REAL ESTATE WOMEN | 250 W 51ST STREET STE 2301 NEW YORK NY 10107 |
| ASSOCIATION OF REGISTRATION MANAGEMENT | PO BOX 133 BOWLING GREEN STA NEW YORK NY 10274 |
| ASSOCIATION OF STUD FIN AID ADM INC | 8207 SELWIN CT BALTIMORE MD 21237 |
| ASSOCIATION OF STUD FIN AID ADM INC | PO BOX 42108 BALTIMORE MD 21284-2108 |
| ASSOCIATION OF TEXAS LENDERS FOR | EDUCATION PO BOX 55 KATY TX 77492 |
| ASSOCIATION OF THE BAR OF THE | P.O. BOX 11381 NEW YORK NY 10286-1381 |
| ASSOCIATION OF THE BAR OF THE CITY | GENERAL POST OFFICE PO BOX 30487 NEW YORK NY 10087 |
| ASSOCIATION OF THE BAR OF THE CITY | PO BOX 11381 CHURCH STATION NEW YORK NY 10286-1381 |
| ASSOCIATION OF WATER BOARD DIRECTORS- | 400 RANDAL WAY STE 307 SPRING TX 77388 |
| ASSOCIATION VATIER & ASSOCIES | 12 RUE D'ASTORG PARIS 75008 FRANCE |
| ASSOUAD, CARINE | 33 RUE DE BEAUNE PARIS 75007 FRANCE |
| ASSUMPTION COLLEGE | 500 SALISBURY STREET WORCESTER MA 01609 |
| ASSURANCES DU CREDIT MUTUEL VIE (MUTUELLE) | 34, RUE DU WACKEN STRASBOURG CEDEX 67010 FRANCE |
| ASSURANCES DU CREDIT MUTUEL VIE S.A. | 34, RUE DU WACKEN STRASBOURG CEDEX 67010 FRANCE |
| ASSURED DOCUMENT AND DATA STORAGE INC | 510 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| ASSURED ENVIRONMENTS | MS. MARY COYLE 45 BROADWAY 8TH FLOOR NEW YORK NY 10006 |
| ASSURED ENVIRONMENTS | ATTN:MS. MARY COYLE 45 BROADWAY, 8TH FLOOR NEW YORK NY 10006 |
| ASSURED ENVIRONMENTS | 360 LEXINGTON AVE, 15TH FLOOR NEW YORK NY 10017-6502 |
| AST COLLECTIVE INVESTMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST - PIMCO COMMODITIE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST- PIMCO TOTAL RETUR | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST GOLDMAN SACHS HIGH YIELD PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST TRUST COMPANY | PO BOX 52129 PHOENIX AZ 85072-2129 |
| AST TRUST COMPANY | P.O. BOX 52129 ATTN:  REVENUE SHARING PHOENIX AZ 85072-2129 |
| ASTAFOVIC, IZZY | 3 ELI CIRCLE MORGANVILLE NJ 07751 |
| ASTAFYEVA,OLEKSANDRA | FLAT 7, 33 LONGRIDGE ROAD EARL'S COURT LONDON, GT LON SW5 9SD UNITED KINGDOM |
| ASTANA FINANCE JSC | ATTN:YERZHAN TUMABEKOV, DINARA KENESSARINA ASTANA FINANCE JSC 12 BIGELDINOV ST 010000 ASTANA KAZAKHSTAN |
| ASTANA FINANCE JSC | ATTN:DINARA KENESSARINA / YERZHAN TUMABEKOV ASTANA FINANCE JSC 12 BIGELDINOV ST 010000 ASTANA KAZAKHSTAN |
| ASTAR MANAGEMENT CONSULTANTS LIMITED | 6 GRANARY BUILDINGS MILLOW BIGGLESWADE SG18 8RH UK |
| ASTAR MANAGEMENT CONSULTANTS LIMITED | 6 GRANARY BUILDINGS MILLOW BIGGLESWADE SG18 8RH UNITED KINGDOM |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE 6A AUSTIN FRIARS LONDON UK |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE 6A AUSTIN FRIARS LONDON EC2N 2HA UK |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE 6A AUSTIN FRIARS LONDON UNITED KINGDOM |
| ASTBURY MARSDEN & PARTNERS LIMITED | AUGUSTINE HOUSE 6A AUSTIN FRIARS LONDON EC2N 2HA UNITED KINGDOM |
| ASTD (AMERICAN SOCIETY FOR TRAINING & | P.O. BOX 1567 MERRIFIELD VA 22116-1567 |
| ASTD NEW YORK METRO CHAPTER INC | PMB 358 208 EAST 51ST NEW YORK NY 10022 |
| ASTEC CO., LTD. | HORIGUCHI BLDG. 2-19-7 IWAMOTOCHO CHIYODA-KU 101-0032 JAPAN |
| ASTEC CO., LTD. | HORIGUCHI BLDG. 2-19-7 IWAMOTOCHO CHIYODA-KU 13 101-0032 JAPAN |
| ASTEC CONSULTING GROUP INC. | 1 LAWSON LN BURLINGTON VT 05401 |
| ASTEC CONSULTING GROUP INC. | PO BOX 1494 WILLISTON VT 05495 |
| ASTERIAS LIMITED | 34 SOUTH MOLTON STREET LONDON LONDON W1Y 2BP UNITED KINGDOM |
| ASTGHIK M. KHACHATRYAN | 69-71 PEEL STREET CENTRAL, HONG KONG HONG KONG |
| ASTGHIK M. KHACHATRYAN | FAWN HILL ROAD UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| ASTGHIK M. KHACHATRYAN | FAWN HILL ROAD UPPLE SADDLE RIVER NJ 07458 |
| ASTGHIK M. KHACHATRYAN | 57 FAWN HILL ROAD UPPLE SADDLE RIVER NJ 07458 |
| ASTGHIK M. KHACHATRYAN | 150 WEST 47TH, APT. 7C NEW YORK NY 10036 |
| ASTGHIK M. KHACHATRYAN | 15 CLIFF STREET APARTMENT 15A NEW YORK NY 10038 |
| ASTGHIK M. KHACHATRYAN | 1627 BLANCHARD CAMPUS CENTER SOUTH HADLEY MA 01075 |
| ASTHMA & ALLERGY FOUNDATION OF AMERICA | 1500 S. BIG BEND SUITE 1 SOUTH ST. LOUIS MO 63117 |
| ASTHMA AND ALLERGY FOUNDATION OF | 1233 20TH STREET, NM #402 WASHINGTON DC 20036 |
| ASTIER, JEAN-FRANCOIS G | 29 EAST 64TH STREET APARTMENT 5A & 5B NEW YORK NY 10065 |
| ASTIK, KETAN | A-2/15, BHANU APARTMENTS L.B.S MARG MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SG 038985 SINGAPORE |
| ASTOLFI, AMANDA J | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| ASTON BELL AND ASSOCIATES | 17 ACADEMY STREET, SUITE 1008 NEWARK NJ 07102 |
| ASTON CARTER LIMITED | 123 CLIFTON STREET LONDON EC2A 4LD UK |
| ASTON CARTER LIMITED | 51 QUEEN ANNE STREET LONDON W1G 9HS UK |
| ASTON CARTER LIMITED | 15 BONHILL STREET LONDON EC2A 4DN UNITED KINGDOM |
| ASTON CARTER LIMITED | 123 CLIFTON STREET LONDON EC2A 4LD UNITED KINGDOM |
| ASTON JR., SHERRELL J. | 20 FIFTH AVENUE APT 4C NEW YORK NY 10011 |
| ASTON, BARBARA J | 2 WILLOW WAY SEA BRIGHT NJ 07760-2133 |
| ASTON, BRADFORD R. S. | 300 MERCER STREET APARTMENT #6M NEW YORK NY 10003 |
| ASTON, JOHN ROBERT | FLAT 15, CULWORTH HOUSE ALLITSEN ROAD ST. JOHN'S WOOD LONDON NW8 7BE UNITED KINGDOM |
| ASTON, LANG | 712 BOWLING AVENUE APARTMENT 701 NASHVILLE TN 37215 |
| ASTON,JOHN ROBERT | FLAT 15, CULWORTH HOUSE ALLITSEN ROAD ST. JOHN'S WOOD LONDON, GT LON NW8 7BE UNITED KINGDOM |
| ASTON,LAUREN | 2 ARTESIAN GROVE NEW BARNET, HERTS EN5 5HU UNITED KINGDOM |
| ASTOR GROUP INC | 100 PARK AVENUE SUITE 1600 NEW YORK NY 10017 |
| ASTOR, EL | 84-25 55TH ROAD ELMHURST NY 11373 |
| ASTORIA GRAPHICS INC. | 225 VARICK STREET NEW YORK NY 10014 |
| ASTRA | D & D BUILDING 979 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| ASTRAEA FOUNDATION, INC | 116 EAST 16TH STREET 7TH FLOOR NEW YORK NY 10003 |
| ASTRAL ARTISTIC SERVICES | 230 SOUTH BROAD STREET 3RD FLOOR PHILADELPHIA PA 19102 |
| ASTREA LLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ASTREA LLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ASTREA LLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ASTREA LLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ASTREA LLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ASTREA LLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ASTREA LLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ASTREA LLC | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASTREA LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| ASTREA LLC | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASTREA LLC | BAHNHOFSTRASSE 22 ZUG 6301 SWITZERLAND |
| ASTREA LLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ASTREA LLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ASTREA LLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASTREA LLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ASTREA LLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ASTREA LLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ASTRID A. ROSA | 1302 WASHINGTON ST  3H HOBOKEN NJ 07030 |
| ASTRID EMMERICH | RUA DA CONSOLACAO 2934 APT 13, CERQUEIRA CESAR SP SP01416000 BRAZIL |
| ASTRID FLORES | 648 HYDE PARK APT. 1 ROSLINDALE MA 02131 |
| ASTRID POUSSEL | 86 ONSLOW GARDENS FLAT 3 LONDON,ANT SW7 3BS UNITED KINGDOM |
| ASTRO DELIVERY OF NY, INC. | P.O. BOX 20151 WEST VILLAGE STREET NEW YORK NY 10014 |
| ASTRO LIMOUSINE SERVICE AG | BUENSTRASSE 110 DUBENDORF 8600 SWITZERLAND |
| ASTRO LIMOUSINE SERVICE LTD | BUENSTRASSE 110 DNBENDORF-ZNRICH 8600 SWITZERLAND |
| ASTRO LIMOUSINE SERVICE LTD | BUENSTRASSE 110 DUEBENDORF ZURICH 8600 SWITZERLAND |
| ASTROLOGO, LUCA | CORSO GARIBALDI 55 MILAN 20121 ITALY |
| ASTRUM SERCON PVT LTD | 1 & 2, SETHI NIWAS, 4TH ROAD, OPP. SYNDICATE BANK KHAR (WEST) MUMBAI 400052 INDIA |
| ASTRUM SOLUTIONS PVT LTD | 1 & 2 SETHI NIWAS, 4TH ROAD, OPP. SYNDICATE BANK, KHAR WEST MUMBAI MH 400052 INDIA |
| ASTYANAX KANAKAKIS | 111 SOUTH 15TH STREET APT. 1506 PHILADELPHIA PA 19102 |
| ASUKA NAKAMURA | 1-20-6-503 GINZA CHUO-KU 13 104-0061 JAPAN |
| ASUMENDI, NERE | FLAT 250 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| ASUMENDI,NERE | FLAT 250 41 MILLHARBOUR LONDON, GT LON E14 9NE UNITED KINGDOM |
| ASUN HAKHU | 416 B, KINGSTON APTTS., HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| ASUNCION, MICHAEL | 3422 ESPERANZA TERRACE GLENDALE, CA 91208 |
| ASUNCION,MICHAEL | 21/A SCENIC RISE 46 CAINE ROAD MID-LEVELS, H HONG KONG |
| ASURION CORPORATION | ATTN:JACK REAGAN, VICE PRESIDENT ASURION CORPORATION 648 GRASSMERE PARK DRIVE, SUITE 300 NASHVILLE TN 37211 |
| ASURION CORPORATION | ATTN: JACK REAGAN, VICE PRESIDENT 648 GRASSMERE PARK DRIVE, SUITE 300 NASHVILE TN 37211 |
| ASVANUNT, ATTAKRIT | 211 W 56TH ST., APT 20F NEW YORK NY 10019 |
| ASVANUNT,ATTAKRIT | 211 W 56TH ST APT 20F NEW YORK NY 100194321 |
| ASVER,AJMAL | 7 WILLIAMS WAY FLEET, HANTS GU51 3EU UNITED KINGDOM |
| ASWAN SEETHARAMAN | 49 VICTORIAN DRIVE OLD BRIDGE NJ 088 |
| ASWANI TADAKAMALLA | 6 RYDAL RD PRINCETON NJ 08540-8818 |
| ASWANI TADAKAMALLA | 6804 SHADOW OAKS COURT MONMOUTH JCT NJ 08852 |
| ASWANI, ANISH | 219 S BARRINGTON AVE #219 LOS ANGELES CA 90049 |
| ASWANI, ANISH | 2605 BASIL LN LOS ANGELES CA 90077-2005 |
| ASWANI,ANISH | 2605 BASIL LANE LOS ANGELES CA 90077 |
| ASWEGAN,LORI ANN | 2825 JAMES STREET BELLINGHAM WA 98225 |
| ASX LIMITED | 20 BRIDGE STREET SYDNEY AUSTRALIA |
| ASX LIMITED | 20 BRIDGE STREET SYDNEY, NSW AUSTRALIA |
| ASX OPERATIONS PTY LIMITED | PO BOX H224 AUSTRALIA SQUARE NSW2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| ASX SYDNEY FUTURES EXCHANGE LIMITED | ATTN: COMPANY SECRETARY LEVEL 9, 20 BRIDGE STREET SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | ATTN: COMPANY SECRETARY PO BOX H224 AUSTRALIA SQUARE NSW 1215 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | PO BOX H224 AUSTRALIA SQUARE SYDNEY 1215 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | PO BOX H224 AUSTRALIA SQUARE SYDNEY, NSW 1215 AUSTRALIA |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | 30 GROSVENOR STREET SYDNEY, NSW 2000 AUSTRALIA |
| ASYSCO PLC | UNIT 1, OMEGA WAY THORPE INDUSTRIAL ESTATE EGHAM TW20 8RD UNITED KINGDOM |
| ASYSTEL | 42-46 RUE MEDERIC CLICHY 92 92582 FRANCE |
| AT & T - OPS | P.O. BOX 13132 NEWARK NJ 07101-5632 |
| AT & T - OPS | PO BOX 13138 NEWARK NJ 07101-5638 |
| AT EASE INC. | 340 WEST 57TH STREET NEW YORK NY 10019 |
| AT EASE INC. | 331 WEST 57TH STREET SUITE 504 NEW YORK NY 10019 |
| AT EASE INC. | 7672 MONTGOMERY ROAD SUITE 220 CINCINNATI OH 45236 |
| AT EASE INC. | 9056 MONTGOMERY ROAD CINCINNATI OH 45242 |
| AT HOME K.K. | 4-34-12 NISHIROKUGO OTA-KU TOKYO 144-0056 JAPAN |
| AT HOME K.K. | 4-34-12 NISHIROKUGO OTA-KU TOKYO 13 144-0056 JAPAN |
| AT SYSTEMS ATLANTIC INC. | PO BOX 90178 PASADENA CA 911090178 |
| AT TOKYO | 3F YAESU MITSUI BLDG 2-7-2 YAESU CHUO-KU TOKYO 13 104-0028 JAPAN |
| AT& T BROADBAND | 7951 E MAPLEWOOD AVE ENGLEWOOD CO 80111-4723 |
| AT& T BROADBAND | P.O.BOX 173610 DENVER CO 80217-3610 |
| AT&T | P.O. BOX 660778 DALLAS TX 75266-0778 |
| AT&T | CNL COMMERCIAL FINANCIAL, LLC P.O. BOX 39 LAKE FOREST CA 92609 |
| AT&T | 200 FRONT STREET WEST TORONTO ON CANADA M5V 3L2 CANADA |
| AT&T | P.O. BOX 9266 STATION A TORONTO  ONTARIO CANADA M5W 3M1 CANADA |
| AT&T | P.O. BOX 13146 NEWARK NJ 07101 |
| AT&T | P.O. BOX 13140 NEWARK NJ 07101 |
| AT&T | P.O.BOX 1200 NEWARK NJ 07101-1200 |
| AT&T | P.O. BOX 13128 NEWARK NJ 07101-5628 |
| AT&T | P.O. BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | P.O. BOX 13142 NEWARK NJ 07101-5642 |
| AT&T | PO BOX 13150 NEWARK NJ 07101-5650 |
| AT&T | PO BOX 13150 NEWARK NJ 07101-5656 |
| AT&T | PO BOX 13145 NEWARK NJ 071015646 |
| AT&T | P.O. BOX 55000 DETROIT MI 48255-2571 |
| AT&T | AT&T BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 105262 ATLANTA GA 303485262 |
| AT&T | P.O. BOX 105320 ATTN:  REGIONAL SUMMARY BILL ATLANTA GA 30384 |
| AT&T | P.O. BOX 277761 ATLANTA GA 30384 |
| AT&T | P.O. BOX 100635 ATLANTA GA 30384-0635 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | P.O.BOX 198401 ATLANTA GA 30384-8401 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40243-1473 |
| AT&T | P.O. BOX 9001308 LOUISVILLE KY 40290-1308 |
| AT&T | P.O. BOX 9001311 LOUISVILLE KY 40290-1311 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T | PO BOX 5019 CAROL STREAM IL 601975019 |
| AT&T | P.O. 8100 AURORA IL 60507 |

| Claim Name | Address Information |
|---|---|
| AT&T | P.O. BOX 8100 AURORA IL 60507-8100 |
| AT&T | P.O. BOX 8110 AURORA IL 60507-8110 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AT&T | P.O. BOX 2840 OMAHA NE 68103-2840 |
| AT&T | P.O. BOX 630047 DALLAS TX 75263-0047 |
| AT&T | PO BOX 650502 DALLAS TX 75265-0502 |
| AT&T | P.O. BOX 650661 DALLAS TX 75265-0661 |
| AT&T | P.O. BOX 660779 DALLAS TX 75266 |
| AT&T | P.O BOX 650396 DALLAS TX 75266-0396 |
| AT&T | P.O. BOX 660778 DALLAS TX 75266-0778 |
| AT&T | P.O. BOX  930170 DALLAS TX 75393-0170 |
| AT&T | P.O. BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | P.O. BOX 78158 PHOENIX AZ 85062-8158 |
| AT&T | P.O.BOX 78168 PHOENIX AZ 85062-8168 |
| AT&T | PO BOX 78170 PHOENIX AZ 85062-8170 |
| AT&T | P.O. BOX 78314 PHOENIX AZ 85062-8314 |
| AT&T | PO BOX 78355 PHOENIX AZ 85062-8355 |
| AT&T | PO BOX 78214 PHOENIX AZ 850628214 |
| AT&T | PO BOX 78225 PHOENIX AZ 850628225 |
| AT&T | PO BOX 78425 PHOENIX AZ 850628425 |
| AT&T | PO BOX 78522 PHOENIX AZ 850628522 |
| AT&T | PO BOX 78850 PHOENIX AZ 850628850 |
| AT&T | PO BOX 79112 PHOENIX AZ 850629112 |
| AT&T | CNL COMMERCIAL FINANCIAL, LLC P.O. BOX 39 LAKE FOREST CA 92609 |
| AT&T | 3939 E. CORONADO STREET ANAHEIM CA 92807 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T | 2121 FOURTH AVE,   SUITE 700 SEATTLE WA 98121 |
| AT&T 800 READYLINE | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T 800 READYLINE | P.O. BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T CONNECTIVITY SOLUTIONS | P.O.BOX 406553 ATLANTA GA 30384 |
| AT&T CORPORATION | PO BOX 13150 NEWARK NJ 07101-5650 |
| AT&T CORPORATION | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | P.O. BOX 78522 PHOENIX AZ 85062 |
| AT&T INC | ATTN: JONATHAN KLUG 175 E. HOUSTON, ROOM 7-A-50 SAN ANTONIO TX 78205 |
| AT&T INTERNET SERVICES | PO BOX 5016 CAROL STREAM IL 60197-5016 |
| AT&T INTERNET SERVICES | 175 E HOUSTON STREET ROOM 8-4-H-60 SAN ANTONIO TX 78205 |
| AT&T LOCAL SERVICES | 32 AVE OF AMERICAS, 5TH FLOOR # E502 NEW YORK NY 10013 |
| AT&T LONG DISTANCE | PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T MOBILITY | P.O. BOX 129 NEWARK NJ 07101-0129 |
| AT&T MOBILITY | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T MOBILITY | PO BOX 20166 ATTN:MARY HAUGEN BLOOMINGTON MN 55420 |
| AT&T MOBILITY | P.O. BOX 6451 CAROL STREAM IL 60197-6451 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 601979004 |
| AT&T MOBILITY | PO BOX 8220 AURORA IL 60572-8220 |
| AT&T MOBILITY | P.O.BOX 8229 AURORA IL 60572-8229 |
| AT&T MOBILITY | PO BOX 650574 DALLAS TX 75265-0574 |
| AT&T MOBILITY | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T MOBILITY II, LLC | 5565 GLENRIDGE CONNECTOR SUITE 510 ATLANTA GA 30342 |

| Claim Name | Address Information |
|---|---|
| AT&T MOBILITY II, LLC | PO BOX 537113 ATLANTA GA 303537113 |
| AT&T MOBILITY II, LLC | P.O. BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY II, LLC | PO BOX 9004 CAROL STREAM IL 601979004 |
| AT&T PEBBLE BEACH NATIONAL PRO AM | 1 LOWER RAGSDALO DRIVE BUILDING 3-SUITE 100 MONTEREY CA 93940 |
| AT&T PEBBLE BEACH NATIONAL PRO AM | 1 LOWER RAGSDALE DR STE 3100 MONTEREY CA 93940-5769 |
| ATA MENKUL KIYMETLER AS | EMHIRAN CAD A BLOCK NO 145 80700 BALMUMCU ISTANBUL TURKEY |
| ATABOK INC. | 1 GATEWAY CTR STE 416 NEWTON MA 024582802 |
| ATAL ENGINEERING LTD. | 17/F, JAVA COMMERCIAL CENTRE 128 JAVA ROAD NORTH POINT HONG KONG |
| ATAL ENGINEERING LTD. | 17/F JAVA COMMERCIAL CENTRE 128 JAVA ROAD, NORTH POINT |
| ATALAYA CAPITAL MANAGEMENT, LP | 590 MADISON AVENUE-28TH FLOOR ATTN:  DANIEL LEVINSON NEW YORK NY 10022 |
| ATALAYA CAPITAL MANAGEMENT, LP | 623 FIFTH AVENUE ATTN: DANIEL M LEVINSON 16TH FLOOR NEW YORK NY 10022 |
| ATALLA,ELI | 25 JORDAN DRIVE RIVER EDGE NJ 07661 |
| ATAMEN,AHMET | 361 EAST 10TH STREET APT #46 NEW YORK NY 10009 |
| ATANASOVA, ILIYANA | 2024 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| ATANDA,ADEDAYO O | 4004 S. ELLIS UNIT 1N CHICAGO IL 60653 |
| ATARA JACOBSON | 140 MONTROSE AVENUE SOUTH ORANGE NY 07079 |
| ATAY, MEHMET TUNA | 80 KING STREET CAMBS CAMBRIDGE CB1 1LN UNITED KINGDOM |
| ATAY,MEHMET TUNA | 80 KING STREET CAMBRIDGE, CAMBS CB1 1LN UNITED KINGDOM |
| ATAZ DE SOUSA,INES FERNANDA | AV MIGUEL TORGA NO6 9OC LISBOA 1070-313 PORTUGAL |
| ATC ASSOCIATES, INC. | 104 E. 25TH STREET 10TH FLOOR NEW YORK NY 10010 |
| ATC ASSOCIATES, INC. | DEPT CH17565 PALATINE IL 60055-7565 |
| ATC ASSOCIATES, INC. | P.O. BOX 90268 CHICAGO IL 60696-0268 |
| ATC TRUSTEES (GUERNSEY) LIMITED | PO BOX 550, SARNIA HOUSE, LE TRUCHOT, ST. PETER PORT, GUERNSEY GY1 6HT UK |
| ATC TRUSTEES (GUERNSEY) LIMITED | PO BOX 550, SARNIA HOUSE, LE TRUCHOT, ST. PETER PORT, GUERNSEY, CHL IS GY1 6HT UNITED KINGDOM |
| ATCHISON, JOHN | 340 OAKDALE STREET CHICAGO IL 60657 |
| ATCHISON, JOHN | 340 OAKDALE STREET CHICAGO IL 60657 |
| ATCHISON,JOHN R. | 340 OAKDALE STREET CHICAGO IL 60657 |
| ATCHLEY, CRAIG | 9314 SEAGROVE DALLAS TX 75243 |
| ATCO RESIDENTIAL GROUP INC | 41 WEST 58TH STREET NEW YORK NY 10019 |
| ATEA SVERIGE AB | BOX 18 KISTA 16493 SWEDEN |
| ATEASE, INC. | 340 WEST 57TH STREET 12TH FLOOR NEW YORK NY 10019 |
| ATEKHA, COURAGE MD | 204 WILDWOOD DRIVE STATESBORO GA 30458 |
| ATEL GEBAUDETECHNIK AG | OBERFELDSTR. 26 KLOTEN 8302 SWITZERLAND |
| ATEL TRADING | ATTN: RETO RAMSTEIN AARE-TESSING LTD. (FOR ELECTRICITY ATEL) BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| ATELIER 4 INC. | 35-00 47TH AVENUE LONG ISLAND CITY NY 11101-2434 |
| ATEMI | 10 AVENUE DE MESSINE PARIS 75008 FRANCE |
| ATEO LTD | 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| ATEO LTD | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| ATEY,SWETA | MILITARY RD. B-204, MAYUR PLAZA,OPP. RICHARD GARAGE, MAROL, ANDHERI- E MUMBAI MH 400059 INDIA |
| ATHA,SCOTT | 277 AVENUE C APARTMENT 10H NEW YORK NY 10009 |
| ATHALYE, HRISHIKESH S | 313 SEA ISLE KEY SECAUCUS NJ 07094 |
| ATHANAS, MICHAEL P | 110 KNIGHTSRIDGE COURT DUNWOODY GA 30350 |
| ATHANASSIOS BARDAS | 3344 N. CLIFTON AVE. CHICAGO IL 606 |
| ATHANASSIOS BARDAS | 3344 N. CLIFTON AVE. CHICAGO IL 606-2225 |
| ATHAR A. USMANI | 12192 SUNNY ST FRISCO TX 75034-2680 |
| ATHAR KAMRAN RASHID | 1 RAVENSDON STREET KENNINGTON LONDON SE11 4AQ UNITED KINGDOM |
| ATHAR,GHAZAL | 1798 SHIPLEY AVENUE APT. 2 VALLEY STREAM NY 11580 |

| Claim Name | Address Information |
|---|---|
| ATHARVA ENTERPRISES | 1218, SHREEPATI TOWER 12TH FLOOR PIMPALWADI GIRGAON MUMBAI MH INDIA |
| ATHAVALE, AMOL | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY DATAR COLONY BHANDUP - EAST MH MUMBAI 400042 INDIA |
| ATHAVALE,AJAY | LOKMANYA TILAK ROAD 12, GOPIKA CHS THANE (E) THANE MH 400603 INDIA |
| ATHAVALE,AMOL | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOC DATAR COLONY BHANDUP - EAST MUMBAI MH 400042 INDIA |
| ATHENA C. YANG | 4226 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| ATHENA CAPITAL ADVISORS | ATTN: DAVID LYNCH 55 OLD BEDFORD ROAD LINCOLN MA 01773 |
| ATHENA PROJECTS PTE LTD | 58-17, REPUBLIC PLAZA, 9 RAFFLES PLACE, SINGAPORE 048619 SINGAPORE |
| ATHENA, PSALTOS | 2000 LINWOOD AVENUE APT 15W FT LEE NJ 07024 |
| ATHENAEUM AT CALIFORNIA | 551 SOUTH HILL AVENUE PASADENA CA 91106 |
| ATHENS AIRPORT HOTEL COMPANY SA | ATHENS INTERNATIONAL AIRPORT SPATA ATTICA 19019 GREECE |
| ATHENS REGIONAL FOUNDATION INC | 1199 PRINCE AVENUE ATHENS GA 30606 |
| ATHENS, LISA A | 209-80 18TH AVE BAYSIDE NY 11360 |
| ATHER, VIVIENNE | 104 PAYNE AVENUE KINGSTON PA 18704 |
| ATHERLY, LANA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ATHEY, WILLIAM W | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| ATHEY, WILLIAM WHITFIE | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| ATHLETIC ASSOCIATION OF THE PORT | P.O. BOX 1555 PORT WASHINGTON NY 11050 |
| ATHLETIC STYLE | 118 EAST 59TH STREET NEW YORK NY 10022 |
| ATHMARAMAIAH,BHAVYASREE | 141 FLR 2 ST PAUL'S AVENUE JERSEY CITY NJ 07306 |
| ATIBA RODRIGUEZ | 318 WEST 117TH STREET APT. 5X NEW YORK NY 10026 |
| ATIBA RODRIGUEZ | 668 PROSPECT PLACE BROOKLYN NY 11216 |
| ATIENZA, VIRGIL | PO BOX 3138 GARDENA CA 90247 |
| ATIF NISAR | 14 W DERON #2 CHICAGO IL 60660 |
| ATIKO-MACQUEEN,SAMUEL | 38 WORDSWORTH PLACE LONDON, GT LON NW54HG UNITED KINGDOM |
| ATIKPASA TURZIM A.S/FOUR SEASONS HOTEL | CIRAGAN CAD. NO:28 BESIKTAS TURKEY |
| ATIN AGARWAL | 18350 LAUREL DRIVE MONTE SERENO CA 95030 |
| ATIN SHARMA | 227 DURHAM AVE METUCHEN NJ 088401741 |
| ATIN SHARMA | 337 WEST 30TH STREET APARTMENT 1A NEW YORK NY 10001 |
| ATIN SHARMA | 337 WEST 30TH STREET APARTMENT 1A 337W 30TH ST, APT# 1A NEW YORK NY 10001 |
| ATIN SHARMA | 140 EAST 14TH STREET APARTMENT 1526 NEW YORK NY 10003 |
| ATIQULLAH, NAFIS | 37 WALL ST APT 15J NEW YORK NY 100052021 |
| ATISH DAVDA | 215 E 23RD ST. APT. 11B1 NEW YORK NY 10010 |
| ATISREAL CONSULT GMBH | 90 CHANCERY LANE LONDON, GT LON WC2A 1EU UNITED KINGDOM |
| ATISREAL CONSULT GMBH | GOETHEPLATZ 4 FRANKFURT AM MAIN 60311 GERMANY |
| ATISREAL EXPERTISE | 32 RUE JACQUES IBERT LEBALLOIS CEDEX PARIS 92309 FRANCE |
| ATIVO RESEARCH, LLC | 11 S. LA SALLE STREET SUITE 820 CHICAGO IL 60603 |
| ATKEARNEY | 7 PLACE D'INTA PARIS 75016 FRANCE |
| ATKEARNEY | 7 PLACE D'INACA PARIS 75 75016 FRANCE |
| ATKIN, EDWIN | 7012 LAKE EDGE DR DALLAS TX 75230-2367 |
| ATKIN, ELISABETH R | 5 THE BARROW STORES 40-42 DECIMA STREET LONDON SE14QQ UNITED KINGDOM |
| ATKIN,ELISABETH R | 5 THE BARROW STORES 40-42 DECIMA STREET LONDON, GT LON SE14QQ UNITED KINGDOM |
| ATKINS WILSON & BELL LLP | ACCOUNTS DEPARTMENT 3&5 JENNER ROAD, GUILDFORD GU1 3AQ UK |
| ATKINS WILSON & BELL LLP | ACCOUNTS DEPARTMENT 3&5 JENNER ROAD, GUILDFORD, SURREY GU1 3AQ UNITED KINGDOM |
| ATKINS, CHARLES | 1585 BROADWAY FL 3RD NEW YORK NY 10036 |
| ATKINS, JAMES | 18 CALVARESE DRIVE BEAR DE 19701 |
| ATKINS, JONATHAN P | 183 LEATHWAITE ROAD LONDON SW116RW UNITED KINGDOM |
| ATKINS, TOM | 37 FIR COPSE ROAD PURBOOK WATERLOOVILLE PO7 5HZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ATKINS,JONATHAN P | 183 LEATHWAITE ROAD LONDON, GT LON SW116RW UNITED KINGDOM |
| ATKINS,LISA | 180 MONTAGUE ST APT 19E BROOKLYN NY 112013620 |
| ATKINSON & DESIGN INC. | 106 FRONT STREET EAST SUITE 400 M5A 1E1 CANADA |
| ATKINSON KOVEN FEINBERG ENGINEERS LLP | 1501 BROADWAY NEW YORK NY 10036 |
| ATKINSON'S MARKET | POST OFFICE 2088 GIACOBBI SQUARE KETCHUM ID 83340 |
| ATKINSON, JAMES E | 220 CHISLEHURST ROAD KENT PETTS WOOD BR51NR UNITED KINGDOM |
| ATKINSON, JAMIE | 2817 W. TERRACE DRIVE TAMPA FL 33609 |
| ATKINSON, JOSEPH J | PO BOX 77 ROWLAND PA 18457-0077 |
| ATKINSON, PAUL A | 139 EAST 33RD STREET APT. 4E NEW YORK NY 10016 |
| ATKINSON,JAMES E | 220 CHISLEHURST ROAD PETTS WOOD, KENT BR51NR UNITED KINGDOM |
| ATKINSON,LISA | 3 CUPOLA CLOSE BROMLEY, KENT BR1 5ED UNITED KINGDOM |
| ATKINSON,PHILIPPA | 31 LAMBTON TERRACE MOUNT PLEASANT HOUGHTON LE SPRING, T&W DH4 7PL UNITED KINGDOM |
| ATKINSON,VICTORIA | 75 DOLPHIN COURT KINGSMEAD ROAD HIGH WYCOMBE, BUCKS HP11 1XF UNITED KINGDOM |
| ATKINSON-BAKER, INC | 500 NORTH BRAND BOULEVARD THIRD FLOOR GLENDALE CA 91203-4725 |
| ATKINSON-COX, MARTIN | 6 MONTPELIER GARDENS W SUSX WASHINGTON RH203BW UNITED KINGDOM |
| ATKINSON-COX,MARTIN | 6 MONTPELIER GARDENS WASHINGTON, W SUSX RH203BW UNITED KINGDOM |
| ATLANTA BRAVES | PO BOX 4064 ATLANTA GA 30302 |
| ATLANTA CAPITAL | ATTN: GREG COLEMAN 2 MIDTOWN PLAZA SUITE 1600 ATLANTA GA 30309 |
| ATLANTA CHILDREN'S SHELTER | ATTN:  JESSICA AYERS 607 PEACHTREE STREET ATLANTA GA 30308 |
| ATLANTA CLASSIC FOUNDATION CHARITIES | 6400 POWERS FERRY ROAD SUITE 105 ATLANTA GA 30339 |
| ATLANTA COFFEE TIME | 6700 DAWSON BLVD, SUITE 3A NORCROSS GA 30093 |
| ATLANTA EQUITY INVESTORS LLC | 191 PEACHTREE STREET, NE, SUITE 4050 ATLANTA GA 30303 |
| ATLANTA EQUITY RESEARCH LLC | ONE ALLIANCE CENTER,SUITE 1810 3500 LENOX ROAD ATLANTA GA 30326 |
| ATLANTA MOTOR SPEEDWAY | P.O. BOX 500 HAMPTON GA 30228 |
| ATLANTA PRESENTATION RENTALS | 3401 NORMAN BERRY DRIVE SUITE 146 ATLANTA GA 30344 |
| ATLANTA SERVICES INC | 6827 BRIAN MICHAEL CT SPRINGFIELD VA 22153 |
| ATLANTA SPEECH SCHOOL | 3160 NORTHSIDE PARKWAY NW ATLANTA GA 30327 |
| ATLANTA TELECOM CENTER OWNERS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ATLANTA UNION MISSION CORPORATION | PO BOX 1807 ATLANTA GA 30301 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | 440 WESTVIEW DR SW AUC CAREER PLANNING & PLACEMNT ATLANTA GA 30314 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | C/O CHERYL H. WESTON CAREER PLANNING AND PLACEMENT SERVICES PO BOX 92527 ATLANTA GA 30314 |
| ATLANTA UNIVERSITY CENTER CONSORTIUM | P.O. BOX 92527 ATLANTA GA 30314 |
| ATLANTANK LLC | 80 KERO ROAD CARLSTADT NJ 07072 |
| ATLANTECH ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ATLANTIC ADVISORS LLCA/C HSBC/HGIF NEW WORLD INCOM | ATTN:HEAD OF OPERATIONS HALBIS CAPITAL MANAGEMENT (USA) INC. 452 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10018 |
| ATLANTIC ASSET MANAGEMENT | ATTN: ANNE MARIE MORAN CLEARWATER HOUSE, 2187 ATLANTIC ST 8TH FLOOR STAMFORD CT 06902 |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. | RETIRE GROWTH ACCT. 2187 ATLANTIC STREET STAMFORD CT 06902 |
| ATLANTIC ASSET MGMNT/ESTEE LAUDER INC. RETIRE GROW | ATTN:JUDY VERBEKE EXECUTIVE DIRECTOR - CORPORATE TREASURY THE ESTEE LAUDER COMPANIES, INC. 7 CORPORATE CENTER DRIVE MELVILLE NY 11747 |
| ATLANTIC BUSINESS PRODUCTS | GPO P.O. BOX 26200 NEW YORK NY 10087-6200 |
| ATLANTIC CAPITAL MANAGEMENT LLC | 901 E. BYRD STREET, SUITE 1100 901 E. BYRD STREET, SUITE 1100 RICHMOND VA 23219 |
| ATLANTIC CITY & COUNTY BOARD OF REALTORS | P.O. BOX 507 ABSECON NJ 08201 |
| ATLANTIC COMMUNICATIONS PUBLICATIONS | #06-01 ST ANDREWS CENTRE 250 TANJONG PAGAR ROAD 088541 SINGAPORE |
| ATLANTIC COMMUNICATIONS PUBLICATIONS | #06-01 ST ANDREWS CENTRE 250 TANJONG PAGAR ROAD 088541 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC CONFERENCES | 10 FIELDSTONE UPTON MA 01568-1597 |
| ATLANTIC COUNCIL OF THE | 1101 15TH STREET, NW-11TH FLR WASHINGTON DC 20005 |
| ATLANTIC EQUITIES | 15 ST HELENS PLACE LONDON EC3A 6DQ UK |
| ATLANTIC EQUITIES | 15 ST HELENS PLACE LONDON EC3A 6DQ UNITED KINGDOM |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| ATLANTIC GROUP | 8 EAST 41ST STREET 4TH FLOOR NEW YORK NY 10017 |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| ATLANTIC INFORMATION SERVICES | LEE FARMS CORPORATE PARK 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW SUITE 300 WASHINGTON DC 20036 |
| ATLANTIC INFORMATION SERVICES | P.O. BOX 25250 OVERLAND PARK KS 66225 |
| ATLANTIC MONTHLY GROUP INC | 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| ATLANTIC RELOCATION SYSTEMS | 1314 CHATTAHOOCHEE AVE NW ATLANTA GA 30318 |
| ATLANTIC RELOCATION SYSTEMS | 1980 E. 56TH AVENUE DENVER CO 80239 |
| ATLANTIC ROLLING STEEL DOOR | 1180 COMMERCE AVE BRONX NY 104625506 |
| ATLANTIC THEATER COMPANY | 76 9TH AVE STE 537 NEW YORK NY 10011-5232 |
| ATLANTIS | NEUGUTSTRASSE 12 POSTFACH WALLISELLEN 8304 SWITZERLAND |
| ATLANTIS INVESTMENTS STC S.A. | EDIFICIO AMOREIRAS SQUARE RUA CARLOS ALBERTO MOTA PINTO N.17 LISBON 7A 1070-3B PORTUGAL |
| ATLANTIS PARTNERS | PO BOX 846036 BOSTON MA 02284-6036 |
| ATLANTIS SERVICING COMPANY - GESTAO DE C | RUA CARLOS ALBERTO DA MOTA PINTO 17 7.¦A LISBOA 10700313 PORTUGAL |
| ATLANTIS SERVICING COMPANY - GESTAO DE C | RUA CARLOS ALBERTO DA MOTA PINTO 17 7.A$A LISBOA 10700313 PORTUGAL |
| ATLANTIX GLOBAL SYSTEMS LLC | DEPT G-006 P.O.BOX 530100 ATLANTA GA 30353 |
| ATLAS ACON ELECTRIC SERVICE CORP. | 283 HUDSON STREET NEW YORK NY 10013 |
| ATLAS CDO I, LIMITED | C/O BNP PARIBAS PRIVATE BANK & TRUST COMPANY LIMIT 4TH FLOOR, PICCADILLY CENTER P.O. BOX 30688 SMB GRAND CAYMAN CAYMAN ISLANDS, BWI |
| ATLAS CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK ATTN: CAPITAL MARKET FIDUCIARY SERVICES - ATLAS C CORPORATE TRUST DEPARTMENT 600 TRAVIS, 50TH FLOOR HOUSTON TX 77002 |
| ATLAS COPCO UK HOLDINGS LIMITED SUPERANNUATION FUN | AND LIFE ASSURANCE SCHEME ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ATLAS INFORMATION GROUP | 1 BARKER AVENUE 2ND FLOOR WHITE PLAINS NY 10601 |
| ATLAS INFORMATION GROUP | SFI P.O. BOX 1637 WHITE PLAINS NY 10602 |
| ATLAS MERIDIAN SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG KUALA LUMPUR 50450 MALAYSIA |
| ATLAS NATALIE | 1713 OAKWOOD TERRACE SCOTCH PLAINS NJ 07076 |
| ATLAS PARTY RENTAL INC | 131 COMMERCE ROAD BOYNTON BEACH FL 33426 |
| ATLAS SALES & RENTAL INC | PO BOX 988 NEWARK CA 94560-0988 |
| ATLAS STRATEGIC INCOME FUND | 200 BERKELEY ST BOSTON MA 02116-5022 |
| ATLAS VAN LINES INC | ATTN:KATHLEEN M THOMPSON EVANSVILLE IN |
| ATLAS VAN LINES INC | P.O. BOX 952340 ST LOUIS MO 63195-2340 |
| ATLAS VENDING (HK) LIMITED | 10/F, BLOCK A2-A, WELL TOWN IND. BLDG. NO. 13 KO FAI ROAD YAU TONG KOWLOON HONG KONG |
| ATLASSIAN | DEPT. CH 17585 PALATINE IL 60055-7585 |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 1, 275 GEORGE STREET SYDNEY NSW 2000 /AUSTRALIA AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 3 275 GEORGE STREET SYDNEY NSW 2000,  AUSTRALIA AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | LEVEL 1, 275 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | 173-185 SUSSEX ST SYDNEY NSW 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE SYSTEMS, | DEPT CH 17585 PALATINE IL 60055-7585 |
| ATM LASER PRODUCTS & SERVICES, INC. | 4118 CAMPBELLS RUN ROAD PITTSBURGH PA 15205 |

| Claim Name | Address Information |
| --- | --- |
| ATMOS FOUNDATION, THE | C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| ATMOSPHERE INC | 8838 MONARD DRIVE SILVER SPRING MD 20910 |
| ATOBATELE,BEATRICE | 75 REGAL WALK STATEN ISLAND NY 10303 |
| ATOM FINANCIAL RECRUITMENT | 5 FRANKLAND CLOSE WOODFORD GREEN ESSEX IG8 7QN UK |
| ATOM FINANCIAL RECRUITMENT | 5 FRANKLAND CLOSE WOODFORD GREEN ESSEX IG8 7QN UNITED KINGDOM |
| ATOM LIMITED | ATOM HOUSE NORTH STREET HORSHAM WEST SUSSEX RH12 1RQ UNITED KINGDOM |
| ATON CAPITAL | 60 LOMBARD STREET ATTN:  IAN KENNEDY LONDON EC3V 9EA UK |
| ATON CAPITAL | 60 LOMBARD STREET ATTN:  IAN KENNEDY LONDON EC3V 9EA UNITED KINGDOM |
| ATOS EURONEXT MARKET SOLUTIONS SAS | SIEGE SOCIAL 4.RUE DE LA BOURSE PARIS 75002 FRANCE |
| ATOS EURONEXT MARKET SOLUTIONS SAS | NYSE EURONEXT TECHNOLOGY SAS 6-8 BOULEVARD HAUSSMANN PARIS 75009 FRANCE |
| ATOS EURONEXT MARKET SOLUTIONS SAS | 6-8 BOULEVARD HAUSSMANN PARIS 75411 FRANCE |
| ATOS ORIGIN SA | TOUR LES MIROIRS - BAT C 18, AVENUE D'ALSACE LA DEFENSE 3 CEDEX PARIS 92926 FRANCE |
| ATOZ SA | 1 HEIENHAFF SENNINGERBERG BP2071 LUXEMBOURG L1736 LUXEMBOURG |
| ATRE, OMKAR A | 8 SHREEJI APTS KESAR BAUG MULUND EAST MUMBAI 400081 INDIA |
| ATRION COMM RESOURCES | 185-I INDUSTRIAL PKWY BRANCHBURG NJ 08876 |
| ATRIUM CDO | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. NEW YORK NY 10010 |
| ATRIUM CDO | ATTN:BRAD BUEHLER JP MORGAN CHASE AS TRUSTEE FOR ATRIUM CDO 600 TRAVIS, 48TH FL HOUSTON TX 77002 |
| ATRIUM CDO | ATTN: BRAD BUEHLER JP MORGAN CHASE AS TRUSTEE 600 TRAVIS, 48TH FLOOR HOUSTON TX 77002 |
| ATRIUM CDO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ATRIUM CDO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ATRIUM CDO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ATRIUM CDO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ATRIUM CDO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ATRIUM CDO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ATRIUM CDO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ATRIUM CDO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATRIUM CDO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ATRIUM CDO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ATRIUM CDO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ATRIUM CDO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ATRIUM CDO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ATRIUM CDO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ATRIUM COMPUTERS | 85 GREAT EASTERN STREET LONDON EC2A 3HY UK |
| ATRIUM COMPUTERS | 8TH FLOOR 207 OLD STREET LONDON EC1V 9NR UNITED KINGDOM |
| ATRIUM COMPUTERS | 85 GREAT EASTERN STREET LONDON EC2A 3HY UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ATRIUM GANTRYS MAINTENANCE LTD | LAKESIDE PARK,NEPTUNE CLOSE MEDWAY CITY ESTATE ROCHESTER ME2 4LT UK |
| ATRIUM GANTRYS MAINTENANCE LTD | LAKESIDE PARK,NEPTUNE CLOSE MEDWAY CITY ESTATE ROCHESTER ME2 4LT UNITED KINGDOM |
| ATRIUM III CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ATRIUM III CLO LTD | MARIA SWALES C/O CREDIT SUISSE CAPITAL, INC. 11 MADISON AVENUE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM III CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ATRIUM III CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ATRIUM III CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ATRIUM III CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ATRIUM III CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ATRIUM III CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ATRIUM III CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATRIUM III CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ATRIUM III CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ATRIUM III CLO LTD | ATTN: BRAD BUEHLER JPMORGAN CHASE AS TRUSTEE FOR ATRIUM III 600 TRAVIS, 48TH FLOOR HOUSTON TX 77002 |
| ATRIUM III CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ATRIUM III CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ATRIUM III CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ATRIUM III CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ATRIUM LIMITED T/A MODULAR UK | 22-24 ST, GILES HIGH STREET LONDON LONDON WC2H8TA UK |
| ATRIUM LIMITED T/A MODULAR UK | 22-24 ST, GILES HIGH STREET LONDON LONDON WC2H8TA UNITED KINGDOM |
| ATRIUM UNDERWRITING PLC | ROOM 790 LLOYDS, 1 LIME STREET ATTN:SIMON CLEGG, POL:DP614407 LONDON EC3M 7DQ UNITED KINGDOM |
| ATRIUM UNDERWRITING PLC | ATTN:TOBY DRYSDALE ROOM 790, LLOYD'S 1 LIME STREET LONDON EC3M 7DQ UNITED KINGDOM |
| ATS S.P.A. | VIA F.FERRUCCI 2 MILANO 20145 ITALY |
| ATS SPA | VIA FERRUCCI MILANO 2-20145 |
| ATS SPA | VIA F FERRUCCIO 2 MILANO 20145 ITALY |
| ATSUKO AOKI | 2-21-21-704 AKASAKA , MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| ATSUKO AOKI | 2-21-21-704 AKASAKA MINATO WARD 13 107-0052 JAPAN |
| ATSUKO KITAZAWA | 2-21-8 NISHIWASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| ATSUKO KITAZAWA | 15-12 SUMIYOSHI-CHO SHINJUKU-KU 13 162-0065 JAPAN |
| ATSUKO KODAMA | 255-101 SHIMO-YAKIRI MATSUDO-SHI 271-0096 JAPAN |
| ATSUKO KODAMA | 255-101 SHIMO-YAKIRI MATSUDO CITY 271-0096 JAPAN |
| ATSUKO KODAMA | 255-101 SHIMO-YAKIRI MATSUDO CITY 12 271-0096 JAPAN |
| ATSUKO MINOWA | 1-2-16 PLAZA AZABU 401 MITA MINATO-KU 13 108-0073 JAPAN |

| Claim Name | Address Information |
|---|---|
| ATSUKO MINOWA | 601 WEST TH STREET 12A NEW YORK NY 10019 |
| ATSUKO SUGA | RERISHES NIHONBASHI 901 1-3-9 HAMACHO NIHONBASHI CHUOU-KU 13 103-0007 JAPAN |
| ATSUKO SUGA | 3-5-4 MUKOJIMA SUMIDA-KU 13 131-0033 JAPAN |
| ATSUKO TOIWA | 2-5-16-602 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| ATSUMI & PARTNERS | FUKOKU SEIMEI BLDG 8F 2-2-2 UCHISAIWAICHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| ATSUSHI CHIKAMOCHI | 6-8-27 KASUGACHOU NERIMA-KU 179-0074 JAPAN |
| ATSUSHI CHIKAMOCHI | 6-8-27 KASUGACHOU NERIMA-KU 13 179-0074 JAPAN |
| ATSUSHI HIRAI | 4-18-12 IMAKAWA SUGINAMI-KU 13 167-0035 JAPAN |
| ATSUSHI KINOSHITA | 2-4-5-202 EITAI KOTO-KU 13 135-0034 JAPAN |
| ATSUSHI OMOTO | FOUR SEASONS PLACE #4629 8 FINANCE STREET CENTRAL HONG KONG |
| ATSUSHI ORIMOTO | 3-1-10 SHIBAKUBOCHO NISHI-TOKYO CITY 13 188-0014 JAPAN |
| ATSUSHI SOGA | #201 TERRACE KOGAI 4-7-6 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| ATSUSHI SUGIMOTO | 6-12-4- #D204 ROPPONGI MINATO-KU 13 JAPAN |
| ATSUSHI SUGIMOTO | 7-11-16-301 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ATSUSHI SUGIMOTO | 260 WEST 54TH ST. APT 29F NEW YORK NY 10019 |
| ATTACHMATE EMEA SALES B.V | BUILDING 2, PARKMORE BUSINESS PARK EAST, GALWAY IRELAND |
| ATTACHMATE EMEA SALES B.V | SCHIPHOLWEG 103 LEIDEN 2316 XC NETHERLANDS |
| ATTADA, ASHOK KUMAR | 4249 COLDEN STREET APT. 9T FLUSHING NY 11355 |
| ATTADA,ASHOK KUMAR | 4249 COLDEN ST APT 12G FLUSHING NY 113553923 |
| ATTAK,THOMAS | 874 AUBURN WOODS DRIVE PALATINE IL 60067 |
| ATTAKRIT ASVANUNT | 211 W 56TH ST APT 20F NEW YORK NY 10019-4321 |
| ATTALURI,CHAITANYA | 30 RIVER COURT EAST HAMPTON, #2301 JERSEY CITY NJ 07310 |
| ATTANASIO, RICHARD A | 35 BUSH RD DENVILLE NJ 07834 |
| ATTARD MONTALTO,PETER | 7A LANGDALE ROAD LONDON, GT LON SE10 8UA UNITED KINGDOM |
| ATTARD, LORENZA | 55 A HURSTBOURNE RD FOREST HILL LONDON SE232AA UNITED KINGDOM |
| ATTARD,LORENZA | 55 A HURSTBOURNE RD FOREST HILL LONDON, GT LON SE232AA UNITED KINGDOM |
| ATTARDI, GARY J | 38 BLAKE AVENUE CRANFORD NJ 07016-2905 |
| ATTARWALA, ASIF | 36 BANKS RD SIMSBURY CT 06070 |
| ATTASK INC | 1313 RESEARCH WAY OREM UT 84097-6200 |
| ATTEA, MARTIN | 54 W. 88TH STREET APT # 4 NEW YORK NY 10024 |
| ATTEBURY,AMANDA M. | 11098 WHEELER CROSS ROAD GRASS VALLEY CA 95945 |
| ATTENSON, JOEL | 12 CRESTWOOD DRIVE HAMILTON SQUARE NJ 08690 |
| ATTERBURY, RICHARD | 12 ROEDEAN CRESCENT LONDON SW155JU UNITED KINGDOM |
| ATTERMAN, GAIL J | 12555 BISCAYNE BLVD #945 NORTH MIAMI FL 33181 |
| ATTIA, AMANY | 8 GIRDLERS ROAD LONDON W14 0PU GREAT BRITAIN |
| ATTIA, AMANY | 8 GIRDLERS ROAD LONDON W14 0PU UNITED KINGDOM |
| ATTIA, GABRIEL | 63A GREAT PORTLAND STREET FLAT 2 LONDON W1W 7LN UNITED KINGDOM |
| ATTIA,AMANY | 8 GIRDLERS ROAD LONDON, GT LON W14 0PU UNITED KINGDOM |
| ATTIA,GABRIEL | 128A QUEENSWAY LONDON, GT LON W2 6LS UNITED KINGDOM |
| ATTIANESE,ANNEMARIE | 315 OVINGTON AVENUE 6D BROOKLYN NY 11209 |
| ATTIAS, SAMUEL E | 2617 AVENUE S BROOKLYN NY 11229 |
| ATTIAS, SAMUEL E | 2617 AVENUE S BROOKLYN NY 11229-2538 |
| ATTIC ANGEL ASSOCIATION | 8301 OLD SAUK RD MIDDLETON WI 53562 |
| ATTIC RECRUITMENT LTD | 75-77 MARGARET STREET LONDON W1W 8SY UK |
| ATTIC RECRUITMENT LTD | 75-77 MARGARET STREET LONDON W1W 8SY UNITED KINGDOM |
| ATTICUS GLOBAL ADVISORS | 129 BEAUFORT STREET LONDON SW3 6BS UNITED KINGDOM |
| ATTICUS GLOBAL ADVISORS LTD | ATTN: MATTHEW EDMONDS ATTICUS GLOBAL ADVISORS, LTD ROMASCO PLACE, WICKHMANS CAY 1 PO BOX 3140 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| ATTICUS TRADING LTD | ATTN: LEGAL DEPARTMENT C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE, 12TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| ATTICUS TRADING LTD | YORK NY 10153 |
| ATTIE, ELLIOT | 215 EAST 68TH STREET APT. 6U NEW YORK NY 10065 |
| ATTIE,GHASSAN | 18 MORDERN HOUSE, HAREWOOD AVENUE LONDON, GT LON NW1 6NR UNITED KINGDOM |
| ATTIKA INTERNATIONAL | 4 RUE DES ETOILES NICE 0600 FRANCE |
| ATTILA SUMER | 51 HINGSMERE LONDON ROAD BRIGHTON,E.SUSX BN1 6UX UNITED KINGDOM |
| ATTILIO MEUCCI | 43 CHURCH STREET GREENWICH CT 06830 |
| ATTOLICO, LEOPOLDO | VIA EMILIO VISCONTI VENOSTA, 7 MILAN MI 20122 ITALY |
| ATTORNEY CLIENT TRUST ACCOUNT | 10455 SORRENTO VALLEY ROAD SUITE 201 SAN DIEGO CA 92121-1622 |
| ATTORNEY CLIENT TRUST ACCOUNT | 10455 SORRENTO VALLEY ROAD SUITE 210 SAN DIEGO CA 92121-1622 |
| ATTORNEYS DUPLICATING CORP | 216 EAST 45TH STREET, 15TH FLOOR NEW YORK NY 10017 |
| ATUAHENE, MAMIE A | 9 FORDHAM HILL OVAL UNIT #1H BRONX NY 10468 |
| ATUL  KUMAR JAIN | E1/90, ARERA COLONY OPP RBI COLONY BHOPAL MP 462016 INDIA |
| ATUL KHOSLA | 15 CLIFF STREET APARTMENT 12D NEW YORK NY 10038 |
| ATUL KHOSLA | 13617 KNOBHILL COURT MIDLOTHIAN VA 23114 |
| ATUL LOBO | 75/2563, NEHRU NAGAR KURLA (E) MUMBAI MH 400-0024 INDIA |
| ATUL MAHESHWARI | #202,MAYUR SHRISTI PARK,BHANDUP |
| ATUL SETHI | NONE NONE 13 999-9999 JAPAN |
| ATUL SHARMA | 2089 KODMA PLACE EAST MEADOW NY 11554 |
| ATUL TENDULKAR | WINCHESTER BLDG POWAI MUMBAI MH 400076 INDIA |
| ATULYA MAHAJAN | 232 E 95TH ST APT 4B NEW YORK NY 10128-3811 |
| ATUNA B.V. | MEERPAAL 14D 4904 SK XXXXX,XXXX OOSTERHOUT 4904 SK NETHERLANDS |
| ATWAL,AJEET | 19 LASCELLES HOUSE, HAREWOOD AVENUE LONDON, GT LON NW1 6NS UNITED KINGDOM |
| ATWELL, JULIE W. | 6430 RUNNEMEDE LANE DALLAS TX 75214 |
| ATWOOD, EVELYN | 616 S TAYLOR AVE OAK PARK IL 60304 |
| ATWOOD, JULIA | CENTRESTAGE 108 HOLLYWOOD ROAD TOWER 2, FLAT 16C SHEUNG WAN HONG KONG |
| ATWOOD, PAUL C. | 85 DARTMOUTH COLLEGE HWY UNIT 105 LYME NH 03768 |
| ATWOOD,EVELYN P. | 616 S TAYLOR OAK PARK IL 60304 |
| ATWOOD,JULIA | CENTRESTAGE 108 HOLLYWOOD ROAD TOWER 2, FLAT 16C SHEUNG WAN, H HONG KONG |
| ATX TELECOMMUNICATIONS SERVICES INC | 2100 RENAISSANCE BLVD. KING OF PRUSSIA PA 19406-2745 |
| ATX TELECOMMUNICATIONS SERVICES INC | PO BOX 57194 PHILADELPHIA PA 19111-7194 |
| ATYETI IT SERVICES PVT LTD | 16-11-741/C/A/49 SBH COLONY MOOSARAMBAGH HYDERABAD AP 500036 INDIA |
| AU BON PAIN | P.O. BOX 55010 BOSTON MA 02205 |
| AU BON PAIN | ONE AU BON PAIN WAY BOSTON MA 02210 |
| AU PUI FONG & AU CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU, ANTARES | 80 ROBINSON ROAD TOWER 1, APT. 12D H MID LEVELS HONG KONG |
| AU, CASEY | 4 GLOUCESTER PLACE MEWS MARYLEBONE W1U 8BA UNITED KINGDOM |
| AU, CLARA YUET LAM | FLAT 22C HOI SING MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| AU, PAMELA | 118 EAST 60TH STREET APT. 4H NEW YORK NY 10022 |
| AU,ANTARES | 80 ROBINSON ROAD TOWER 1, APT. 12D MID LEVELS, H HONG KONG |
| AU,CASEY | 4 GLOUCESTER PLACE MEWS MARYLEBONE, GT LON W1U 8BA UNITED KINGDOM |
| AU,CLARA YUET LAM | FLAT 22C HOI SING MANSION TAIKOO SHING QUARRY BAY HONG KONG CHINA |
| AU,KEVIN | 7 SLEEPY HOLLOW ROAD EDISON NJ 08820 |
| AU-YEUNG, DORIS | 32 BAY 7TH STREET BROOKLYN NY 11228 |
| AU-YEUNG,DORIS | 70 SHORE BLVD SLATE HILL NY 10973 |
| AUBAY RESEARCH & TECHONOLOGY | LARGO LA FOPPA N2 MILAN 20121 ITALY |
| AUBERGE DU SOLEIL | 180 RUTHERFORD HILL ROAD P.O. DRAWER B RUTHERFORD CA 84573 |
| AUBERGE DU SOLEIL | 180 RUTHERFORD HILL ROAD PO DRAWER B RUTHERFORD CA 943 |
| AUBLIN, GILLES | 243 E 77TH STREET UNIT PHB NEW YORK NY 10075 |
| AUBREY, DAVID | 180 CLARKEN DRIVE WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| AUBREY, ROSS | 59 HEATH COURT STANLEY CLOSE NEW ELTHAM LONDON, GT LON SE9 2BB UNITED KINGDOM |
| AUBUCHON, MARY | 13241 N. 25TH LANE PHOENIX AZ 85029 |
| AUBURN UNIVERSITY FOUNDATION | 317 SOUTH COLLEGE STREET AUBURN UNIVERSITY AL 36849-5151 |
| AUBY, JASE R | 2405 PEMBERTON PLACE AUSTIN TX 78703 |
| AUCOIN, JOSEPH | 232 COLLINGWOOD SAN FRANCISCO CA 94114 |
| AUCOIN, DOLAN D | 503 TAOS COURT WEST ALEDO TX 76008 |
| AUDAIN-PRESSLEY, KEISHA | 45 WALNUT STREET JERSEY CITY NJ 07305 |
| AUDI FINANCIAL SERVICES | P.O. BOX 7247-0136 PHILADELPHIA PA 19170-0136 |
| AUDIO FIDELITY COMMUNICATIONS CORP. | 3900 GASKINS ROAD RICHMOND VA 23233 |
| AUDIO INC | 170-172 WEST WESTFIELD AVE ROSELLE PARK NJ 07204 |
| AUDIO LINK | 18 JOHN STREET SUITE 300 NEW YORK NY 10038 |
| AUDIO VISUAL & VIDEO SERVICES (CITICORP) | DO NOT USE-SEE V# 0000000646 850 THIRD AVENUE, 13TH FLOOR NEW YORK NY 10022 |
| AUDIO VISUAL ADVANTAGE | P.O. BOX 128013 NASHVILLE TN 37212 |
| AUDIO VISUAL INNOVATIONS | PO BOX 62251 BALTIMORE MD 21264-2251 |
| AUDIO VISUAL INNOVATIONS | PO BOX 409523 ATLANTA GA 30384-9523 |
| AUDIO VISUAL MACHINES LTD | 76 CANNON STREET LONDON EC4N 6AE UK |
| AUDIO VISUAL MACHINES LTD | 1-3 OLD LODGE PLACE ST MARGARETS, TWICKENHAM TW1 1RQ UK |
| AUDIO VISUAL MACHINES LTD | 76 CANNON STREET LONDON EC4N 6AE UNITED KINGDOM |
| AUDIO VISUAL MACHINES LTD | 1-3 OLD LODGE PLACE ST MARGARETS, TWICKENHAM TW1 1RQ UNITED KINGDOM |
| AUDIO-TECHNICA CORP. | 2206 NARUSE MACHIDA, TOKYO 194-8666 JAPAN |
| AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE DEPT 1884 CHICAGO IL 60674-1884 |
| AUDIT DATA SEARCH, INC | 535 BROAD HOLLOW ROAD SUITE A17 MELVILLE NY 11747 |
| AUDIT DATA SEARCH, INC | 1990 N.E. 163RD STREET SUITE 204 N.MIAMI BEACH FL 33160 |
| AUDIT DATA SEARCH, INC | 1990 N.E. 163RD STREET SUITE 204 N. MIAMI BEACH FL 33162 |
| AUDIT INTEGRITY, INC. | 11111 SANTA MONICA BLVD. SUITE 350 LOS ANGELES CA 90025 |
| AUDIT SEARCH CONSULTANTS, INC. | 27315 JEFFERSON AVENUE SUITE J TEMECULA CA 92590 |
| AUDITIME INFORMATION SYSTEMS (INDIA) LTD | A-504; KAILASH ESPLANDE ; LBS MARG GHATKOPAR (EAST) MUMBAI MH 400086 INDIA |
| AUDITORES LOPD | DR EZQUERDO MADRID 28028 SPAIN |
| AUDITORES LOPD | DR EZQUERDO MADRID 28 28028 SPAIN |
| AUDREY A CLARK MOSS | 5623 PAGOSA CT CENTENNIEL CO 80015 |
| AUDREY A CLARK MOSS | 5623 PAGOSA CT CENTENNIAL CO 80015 |
| AUDREY A CLARK MOSS | 5623 S. PAGOSA COURT CENTENNIAL CO 80015-3045 |
| AUDREY A GREEN | 17601 WINSTON DRIVE COUNTRY CLUB HILLS IL 60478 |
| AUDREY GRANGIER | 16 REDCLIFFE SQUARE LODNON SW10 9JZ UNITED KINGDOM |
| AUDREY M. ROGERS | 31246 NW COTTAGE STREET P.O. BOX 1597 NORTH PLAINS OR 97133 |
| AUDREY M. ROGERS | 31246 NW COTTAGE STREET NORTH PLAINS OR 97133 |
| AUDUBON INTERNATIONAL | 46 RARICK ROAD SELKIRK NY 12158 |
| AUDUBON NEW YORK | 225 VARICK ST FL 7 NEW YORK NY 100144396 |
| AUDUBON TEXAS | 427 STERZING SUITE 105-B AUSTIN TX 78704 |
| AUDUBON TEXAS | 901 MOPAC, BLDG 2 SUITE 410 AUSTIN, TN 78746 |
| AUEL, CHRISTOPHER J. | 540 DUNN DRIVE PITTSBURGH PA 15227 |
| AUEN, MIRIAM TTEE OF MIRIAM AUEN REVOCABLE TRUST D | IOWA SAVINGS BANK - TRUST 510 W US HIGHWAY 30 CARROLL IA 51401 |
| AUER, HENRY E. | 42 ACADEMY ST #4 NEW HAVEN CT 06511-6972 |
| AUERBACH GRAYSON & COMPANY, INC. | 25 WEST 45TH STREET ATTN: SHARON GAVIRIA NEW YORK NY 10036 |
| AUERBACH, DOROTHY | 129 BRIER  CIRCLE JUPITER FL 33458 |
| AUERBACH, KATHRYN | 1010 25TH STREET, NW # 702 WASHINGTON DC 20037 |
| AUERBACH, PETER | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| AUERBACH, KATHRYN | 205 WARREN STREET, NE WASHINGTON DC 20002 |
| AUERBACH, MORTON | 129 BRIER CIRCLE JUPITER FL 33458 |
| AUG, WAN LAY DORIS | 20 NORTH PARK ST. APT. A HANOVER NH 03755 |
| AUGENBLICK, NORMA J | 44 BENNETT AVENUE APT 6K NEW YORK NY 10033 |
| AUGER, KEVIN D | 330-497 SEONGBUK-DONG SEONGBUK-KU SEOUL 136-020 KOREA |
| AUGMENTUM CONSULTING LTD | 59 REIGATE ROAD REIGATE RH2 0QJ UK |
| AUGMENTUM CONSULTING LTD | 7 HEDDON STREET LONDON W1B 4BE UK |
| AUGMENTUM CONSULTING LTD | 59 REIGATE ROAD REIGATE, SURREY RH2 0QJ UNITED KINGDOM |
| AUGMENTUM CONSULTING LTD | 7 HEDDON STREET LONDON W1B 4BE UNITED KINGDOM |
| AUGOOD, DANIEL | FLAT 5 FRENSHAM HOUSE 44 CLAREMONT ROAD SURREY SURBITON KT6 4RG UNITED KINGDOM |
| AUGOOD, DANIEL | FLAT 5 FRENSHAM HOUSE 44 CLAREMONT ROAD SURBITON, SURREY KT6 4RG UNITED KINGDOM |
| AUGUGLIARO, MATTHEW J. | 26 E. GARFIELD STREET MERRICK NY 11566 |
| AUGUST THOMSEN CORP | 36 SEA CLIFF AVENUE GLEN COVE NY 11542 |
| AUGUST, AARON S | 36 FILLOW STREET WESTPORT CT 06880 |
| AUGUST, JACQUELINE | 9106 MCQUEEN DR DURHAM NC 27705 |
| AUGUST, RACHELLE D | 945 GAYLEY AVE. APT 301 LOS ANGELES CA 90024 |
| AUGUSTIN BATAILLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AUGUSTIN BATAILLE | 52A CARLISLE MANSIONS CARLISLE PLACE LONDON SW1P 1HZ UNITED KINGDOM |
| AUGUSTIN PRATE | X2005 ECOLE POLYTECHNIQUE ROUTE DE SACLAY PALAISEAU 91128 FRANCE |
| AUGUSTIN, MAX | 708 JERSEY AVE #1B JERSEY CITY NJ 07302 |
| AUGUSTINE, ALLEN | 1401, BLOCK 1-D, DREAMS APPARTMENTS, BHANDUP MH MUMBAI INDIA |
| AUGUSTINE, JOHN H. | 7002 BOULEVARD EAST APARTMENT 32G WEST NEW YORK NJ 07093 |
| AUGUSTINE, ALLEN | 1401, BLOCK 1-D, DREAMS APPARTMENTS, BHANDUP MUMBAI MH INDIA |
| AUGUSTUS AM LTD A/C JB ABSOLUTE RETRN MASTR FD | ATTN:TIM HAYWOOD JULIUS BEAR INVESTMENTS BEVIS MARKS HOUSE BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| AUGUSTUS AM LTD A/C PARK GATE(ALTMA FUND) | ATTN:VP - ADMINISTRATION NATIONAL BANK OF CANADA GLOBAL LTD ENFIELD HOUSE UPPER COLLYMORE ROCK ST MICHAELS BARBADOS WEST INDIES |
| AUGUSTUS ASSET MGRS LTD | A/C IBS (MF)-AUGUSTUS GL RATES 330 MADISON AVE.,FLOOR 12A NEW YORK NY 10017 |
| AUGUSTUS ASSET MGRS LTDA/C IBS (MF)-AUGUSTUS GL RA | 1301 AVENUE OF THE AMERICAS BSMT 3 140 E. 45TH ST 16TH FL NEW YORK NY 100196027 |
| AUGUSTUS ASSET MGRS LTDA/C JB CB MASTER HEDGE FUND | ATTN:MANAGING DIRECTOR JB CONVERTIBLE BOND MASTER HEDGE FUND C/O BAER SELECT MANAGEMENT LTD 3RD FLOOR, WINDWARD III, REGATTA OFFICE PARK, PO BOX 1100GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AUGUSTUS ASSET MGRS LTDA/C OCTAVIAN MULTISTRATEGY | SYSTEMATIC CURRENCY SEGREGATED PORTFOLIO - OCTAVIAN MULTISTRATEGY SPC PO BOX 309 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AUGUSTUS, SHAWN A. | 3500 LAUREL AVE OAKLAND CA 94602 |
| AUINASH KHACHANE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AUINASH KHACHANE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AUKES THEATERTECHNIEK VERHUUR BV | VEEMARKT 44 A AMSTERDAM 1019 DD NETHERLANDS |
| AULETTI, MICHAEL A | 54 WALBRIDGE AVENUE BABYLON NY 11702 |
| AULMANN, HERMAN E. | 842 E VILLA ST #156 PASADENA CA 91101 |
| AULT, TYLER JONATHAN | 1080 E 13TH AVE APT 202 DENVER CO 80218 |
| AULT, TYLER JONATHAN | 6565 S. SYRACUSE WAY APT 1305 CENTENNIAL CO 80111 |
| AUM TRADING CO. | SHOP NO. 6, SURYA DARSHAN SOCIETY VARSHA NAGAR, VIKROHLI PARK SITE MUMBAI 400079 INDIA |
| AUM TRADING CO. | SHOP NO. 6, SURYA DARSHAN SOCIETY VARSHA NAGAR VIKROHLI PARK SITE MUMBAI MH 400079 INDIA |
| AUMILLER, TIMOTHY J. | 426 LLOYD ST. GARRY IL 60013 |
| AUNEDDU, ANDREA | CLA5 LILIAN KNOWLES HOUSE 50 CRISPIN STREET LONDON, GT LON E1 6HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AURA CONSULTING | 69 ABBEY ROAD CHERTSEY KT16 8NG UK |
| AURA CONSULTING | 69 ABBEY ROAD CHERTSEY KT16 8NG UNITED KINGDOM |
| AURATEL TELECOM AG | STEINACKERSTR. 35 URDORF 8902 SWITZERLAND |
| AURDAHL, DAVID | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| AUREL LEVEN | WASHINGTON PLAZA 29 RUE DE BERRI CEDEX 08 PARIS 75408 FRANCE |
| AURELIA FAURE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AURELIA FAURE | 18 NASSAU STREET LONDON W1W 7AE UNITED KINGDOM |
| AURELIA TORRIGIANI | MARATHON HOUSE 1A 200, MARYLEBONE ROAD LONDON NW1 5PW UNITED KINGDOM |
| AURELIE GOUPIL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AURELIE GOUPIL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AURELIE MENEZ | 304A, WELSBY COURT 78-80 MACDONNELL ROAD HONG KONG CHINA |
| AURELIE MENEZ | 29F, ROYAL COURT 9M KENNEDY ROAD HONG KONG |
| AURELIE MENEZ | 304A, WELSBY COURT 78-80 MACDONNELL ROAD HONG KONG |
| AURELIE NORDLINGER | 9 ELVASTON PLACE LONDON,ANT SW7 5QG UNITED KINGDOM |
| AURELIE NORDLINGER | 9 ELVASTON PLACE LONDON SW7 5QG UNITED KINGDOM |
| AURELIE NORDLINGER | 111 TALBOT ROAD LONDON W11 2AT UNITED KINGDOM |
| AURELIE NORDLINGER | 29 ELGIN CRESCENT LONDON W11 2JD UNITED KINGDOM |
| AURELIEN, CARLENE | 245 WILLOW AVENUE EXTENTION NORTH PLAINFIELD NJ 07060 |
| AURELIO DE SOUSA | 25 BANK ST LONDON E14 5LE UK |
| AURELIO DE SOUSA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AURELIUS CAPITAL MASTER LTD | ATTN: GETACHEW BITEW 156 WEST 56TH STREET NEW YORK NY 10019 |
| AURELIUS CAPITAL MASTER LTD | ATTN: GETACHEW BITEW CC: GLOBEOP FINANCIAL SERVICES, LLC NEW YORK NY 10019 |
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD | 535 MADISON AVE FL 22 NEW YORK NY 100224263 |
| AURELIUS CAPITAL PARTNERS LP | ATTN: NORMAN F. LEBLANC C/O AURELIUS CAPITAL MANAGEMENT, LP 53 FOREST AVENUE, SECOND FLOOR OLD GREENWICH CT 06870 |
| AURELIUS CAPITAL PARTNERS LP | ATTN: GETACHEW BITEW CC: GLOBEOP FINANCIAL SERVICES, LLC NEW YORK NY 10019 |
| AURELIUS CAPITAL PARTNERS LP | ATTN: MARK D. BRODSKY, CHAIRMAN C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURIANA JR, RONALD R | 350 WEST 14TH STREET PENTHOUSE E NEW YORK NY 10014-5066 |
| AURICLE COMMUNICATIONS | P.O. BOX 2011 JERSEY CITY, NJ 07303 |
| AURORA ASSOCIATES, LLC | 376 MCLAWS CIRCLE SUITE 1 WILLIAMSBURG VA 23185 |
| AURORA COLLECTION BUREAU | 2442 SOUTH DOWNING STREET DENVER CO 80210 |
| AURORA CORP | NO. 22, ALLEY 5 LANE 133, NAN-KING EAST ROAD SEC. 4 TAIPEI TAIWAN |
| AURORA GCM LIMITED | 8TH FLOOR 12-20 CAMOMILE STREET LONDON EC3A 7PJ UK |
| AURORA GCM LIMITED | 8TH FLOOR 12-20 CAMOMILE STREET LONDON EC3A 7PJ UNITED KINGDOM |
| AURORA LOAN FALSE ACCOUNT | DO NOT PAY VENDOR PARKRIDGE CORPORATE CENTER LITTLETON CO 80124 |
| AURORA LOAN SERVICES | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AURORA LOAN SERVICES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AURORA LOAN SERVICES LLC, AS MASTER SERVICER | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AURORA SOFTWARE INC | 375 PARK AVE STE 3501 NEW YORK NY 10152-3504 |
| AURUS | NICHANI KUTIR, JUHU TARA ROAD, SANTACRUZ MUMBAI MH 400054 INDIA |
| AUSAMA-PATEN, LONISE B | 8024 CORAL MEADOW DR CONVERSE TX 78109 |
| AUSGLEICHSKASSE FUER DAS SCHWEIZERISCHE | ANKERSTRASSE 53, POSTFACH 1170 ZUERICH CH8026 SWITZERLAND |
| AUSGLEICHSKASSE FUER DAS SCHWEIZERISCHE | ANKERSTRASSE 53, POSTFACH 1170 ZUERICH 8026 SWITZERLAND |
| AUSHRIF J. JAVEED | 50 W 72ND ST APT 912 NEW YORK NY 10023-4256 |
| AUSTEIN, MARC | 2341 SHERIDAN ROAD EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| AUSTEN,LINDY FRANCESS | 12 ELDER CLOSE LOUDWATER HIGH WYCOMBE, BUCKS HP11 1HL UNITED KINGDOM |
| AUSTIN APPLEGATE | 154 W 74TH ST APT 2B NEW YORK NY 10023-2377 |
| AUSTIN APPLEGATE | 251 W 81ST ST APT 4B NEW YORK NY 100245733 |
| AUSTIN ASSOC FOR FIN'L PROFESSIONALS | 4520 EAST WEST HIGHWAY, SUITE 750 BETHESDA MD 20814 |
| AUSTIN ASSOC FOR FIN'L PROFESSIONALS | P.O. BOX 552 SAN ANTONIO TX 78292 |
| AUSTIN CAPITAL MANAGEMENT | ATTN: JUNE CHUNG KEYCORP 127 PUBLIC SQUARE OH-01-27-0200 CLEVELAND OH 44114-1306 |
| AUSTIN CAPITAL MANAGEMENT | A/C AUSTIN CAP SH PA FUND II 5000 PLAZA ON THE LAKE BOULEVARD SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL MANAGEMENT | ATTN: RYAN MACDONALD 5000 PLAZA ON THE LAKE BOULEVARD, SUITE 250 AUSTIN, TEX AS 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND ONE, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE OFFSHORE FUND | JASON ROTTINGER, CCO C/O AUSTIN CAPITAL MANAGEMENT, LTD. 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN COMMUNITY FOUNDATION | P.O. BOX 5159 AUSTIN TX 78763 |
| AUSTIN GRIMES | 2910 WALLACE AVE APT 1C BRONX NY 10467-8458 |
| AUSTIN L. TAYLOR | 80 N MOORE ST APT 8H NEW YORK NY 100132730 |
| AUSTIN P. STEPHEN | 45 WALL STREET APARTMENT 706 NEW YORK NY 10005 |
| AUSTIN P. STEPHEN | 200 WATER STREET APARTMENT 404 NEW YORK NY 10038 |
| AUSTIN P. STEPHEN | 9843 WATERBURY DRIVE ST. LOUIS MO 63124 |
| AUSTIN STOCK RESEARCH | 4611 BEE CAVES ROAD AUSTIN TX 78746 |
| AUSTIN STOCK RESEARCH | 4611 BEE CAVE ROAD SUITE 109 AUSTIN TX 78746 |
| AUSTIN SUNSHINE CAMP | YMBL PO BOX 684890 AUSTIN TX 78768 |
| AUSTIN TX (CITY OF) | CIFG ASSURANCE NORTH AMERICA, INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AUSTIN V. KOENEN | FOUR SEASONS PLACE HONG KONG ROOM 1838 8 FINANCE STREET CENTRAL CHINA |
| AUSTIN V. KOENEN | 1 DRAYCOTT PLACE FLAT 1 LONDON SW3 2SE UNITED KINGDOM |
| AUSTIN V. KOENEN | 20 RIVER TERRACE APT: 18-B NEW YORK NY 10282 |
| AUSTIN V. KOENEN | 212 NORTH DUKE STREET APT: 226 DURHAM NC 27701 |
| AUSTIN, CALVERT, & FLAVIN | ATTN: MARILOU LONG 112 EAST PECAN SUITE 2800 SAN ANTONIO TX 78205 |
| AUSTIN, CAROLINE V | 5 GERARD PLACE GROOMBRIDGE ROAD LONDON E9 7DG UNITED KINGDOM |
| AUSTIN, DAMON M | 5455 TAFT AVE LA JOLLA CA 92037 |
| AUSTIN, GUY | 14416 167TH ST JAMAICA NY 11434-4826 |
| AUSTIN, KENNETH D | 12 BERWICK RD LEXINGTON MA 02420 |
| AUSTIN, LISA | 3 GEOFFREY AVENUE HAROLD PARK ESSEX ROMFORD RM30YJ UNITED KINGDOM |
| AUSTIN, MEGAN | 548 GREEN STREET CAMBRIDGE MA 02139 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | ATTN: STEVEN E. FINEMAN (SF 8481) 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | ATTN: RICHARD SCRUGGS SIDNEY BACKSTROM, D. ZACHARY SCRUGGS 120A COURTHOUSE SQUARE, PO BOX 1136 OXFORD MS 38655 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | C/O LIEFF, CABRASER, HEIMAN & BERNSTEIN ATTN: ELIZABETH J. CABRASER, ESQ. 275 BATTERY ST, 30TH FL SAN FRANCISCO CA 94111-3339 |
| AUSTIN, NATASHA D. | 304 WEST 92ND STREET APT. 4H NEW YORK NY 10025 |
| AUSTIN, RICHARD & ANGELA | 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE PETERSHAM TW10 7AX UNITED KINGDOM |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE SURREY PETERSHAM TW10 7AX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AUSTIN, SCOTT | 1436 FLORIDA STREET SAN FRANCISCO CA 94110 |
| AUSTIN, STEIDBERGER F | 44 OVERLEA LANE ABERDEEN NJ 07747 |
| AUSTIN, THEODORE | 2325 WEST 18TH STREET WILMINGTON DE 19806 |
| AUSTIN, WILLIAM | 205 E 10TH ST APT 1A NEW YORK NY 10003-7634 |
| AUSTIN,CAROLINE V | 5 GERARD PLACE GROOMBRIDGE ROAD LONDON, GT LON E9 7DG UNITED KINGDOM |
| AUSTIN,JACLYN | 185 RICHDALE ROAD COLTS NECK NJ 07722 |
| AUSTIN,KAREN D | 6509 PASTURE SIDE TRAIL MATTESON IL 60443 |
| AUSTIN,LISA | 3 GEOFFREY AVENUE HAROLD PARK ROMFORD, ESSEX RM30YJ UNITED KINGDOM |
| AUSTIN,MATT | 14 HIGH STREET NEWICK, E.SUSX BN8 4LQ UNITED KINGDOM |
| AUSTRACLEAR SERVICES LIMITED | 30 GROSVENOR STREET SYDNEY 2000 AUSTRALIA |
| AUSTRACLEAR SERVICES LIMITED | 30 GROSVENOR STREET SYDNEY, NSW 2000 AUSTRALIA |
| AUSTRACLEAR SERVICES LIMITED | 20 BRIDGE STREET SYDNEY 2000 AUSTRALIA |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LTD (ANZ) | ATTN: ALEXANDRA FOGARTY, ASSOCIATE DIRECTOR ANZ BANKING GROUP LTD 100 QUEEN STREET, LEVEL 3 MELBOURNE 3000 VICTORIA |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LTD,SEOUL BR | ATTN:MANAGER, DERIVATIVE OPERATIONS ANZ INVESTMENT BANK MARKETS OPERATIONS LEVEL 12, 530 COLLINS STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND | BANKING GROUP LIMITED VINCENT SABATINO 55 COLLINS STREET MELBOURNE VIC 3001 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | LEVEL 17 530 COLLILNS ST MELBOURNE 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | LEVEL 17 530 COLLILNS ST MELBOURNE, VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | AUSTRALIA & NEW ZEALAND BANKING GROUP LTD |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: JOHN W. WADE, DEPUTY GENERAL MANAGER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: MICHAEL BLACK, HEAD OF LENDING SERVICES 100 QUEEN ST, LVL 3 MELBOURNE 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | ATTN: SVP, AMERICAS TREASURY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AUSTRALIA CORE PLUS FUND (AUD) | ATTN: LEGAL DEPARTMENT ABERDEEN ASSET MANAGEMENT LIMITED LEVEL 6 (STREET LEVEL) 201 KENT STREET SYDNEY NSW, 2000 AUSTRALIA |
| AUSTRALIAN COMPANY SECRETARIES | LEVEL 5 255 GEROGE STREET GPO BOX 4231 SYDNEY AUSTRALIA NSW 2001 AUSTRALIA |
| AUSTRALIAN CORPORATE BOND FUND | PO BOX R227 ROYAL EXCHANGE SYDNEY NSW 1225 AUSTRALIA |
| AUSTRALIAN CORPORATE BOND FUND | ATTN: MANAGER – DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AUSTRALIAN CORPORATE BOND FUND | MANAGER – DERIVATIVE BNP FUND SEVICES AUSTRALASIA LIMITED 60 CASTLEREAGH STREET SYDNEY 2000 AUSTRALIA |
| AUSTRALIAN GLOBAL SERVICES | 121-123 W. MAIN ST. LOUDONVILLE OH 44842 |
| AUSTRALIAN GLOBAL SERVICES | 16274 ST, RT 39 EAST LOUDONVILLE OH 44843 |
| AUSTRALIAN INDUSTRY DEVELOPMENT CORPORATION | C/- MORISONS SOLICITORS 15 TORRENS STREET BRADDON CANBERRA ACT AUSTRALIA |
| AUSTRALIANSUPER | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AUSTRIALIAN SUPER | ATTN: JASON COTTER LEVEL 33 50 LONSDALE STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRIAN SECURITISATION FORUM | MAG. MICHAEL DIRNEGGER MAG MARCUS KLUG NIBELUNGENGASSE 3/1/1/ WEIN 1010 AUSTRIA |
| AUSTRIAN SECURITISATION FORUM | SCHIKANEDERGASSE 1/5 VIENNA 1040 AUSTRIA |
| AUTEN,TYLER | 70 TAYLORTOWN ROAD MONTVILLE NJ 07045 |
| AUTISM COALITION INC | 2 PARK AVE FRNT 4 NEW YORK NY 100165602 |

| Claim Name | Address Information |
|---|---|
| AUTISM SPEAKS | 99 WALL STREET PRINCETON NJ 08540 |
| AUTISM SPEAKS | 1060 STATE ROAD 2ND FLOOR PRINCETON NJ 08540 |
| AUTISM SPEAKS | 2 PARK AVE FRNT 4 NEW YORK NY 100165602 |
| AUTISM SPEAKS | 5455 WILSHIRE BOULEVARD LOS ANGELES CA 90036 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | GOETHERING 54 OFFENBACH 63067 GERMANY |
| AUTO BODY CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| AUTO SOUND LTD | 54 COMMERCE ST NORWALK CT 06850-4108 |
| AUTO-ALIG GMBH | FLUGHAFEN POSTFACH 131 FRANKFURT AM MAIN 60549 GERMANY |
| AUTO-TRACHSLER AG | PFAEFFIKERSTRASSE 48 WETZIKON 8623 SWITZERLAND |
| AUTOBACS SEVEN CO LTD | ATTN:CORPORATE PLANNING & FINANCIAL GROUP, CORPORATE PLANNING & CONTROL OFFICE MITA 43 MT-BLDG., 13-16 MITA 3-CHOME MINATO-KU TOKYO 108-8307 JAPAN |
| AUTOBACS SEVEN CO LTD | 81-3-3454-0628 3-13-16 MITA MINATO-KU 108-8307 JAPAN |
| AUTOBLITZ KURIERSERVICE | WISENTALSTRASSE 6 BNLACH 8180 SWITZERLAND |
| AUTOBLITZ KURIERSERVICE | WISENTALSTRASSE 6 BA¬LACH 8180 SWITZERLAND |
| AUTOCUE, INC. | 306 5TH AVE FL 3 NEW YORK NY 100013600 |
| AUTOCUE, INC. | 104 EAST 25TH STREET NEW YORK NY 10010 |
| AUTODESK DEVELOPMENT S.A.R.L. | RUE DU PUITS GODET 6 CASE POSTALE 35 NEUCHATEL CH-2002 SWITZERLAND |
| AUTODESK* | 6333 NORTH HIGHWAY 161 SUITE 100 IRVING TX 75038 |
| AUTOGUIDE | 5-4 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| AUTOHELLAS SA | ATTN:LIZA PELEKANOU AUTOHELLAS S.A. VILTANIOTI 31 KIFISSIA 174 55 GREECE |
| AUTOMATA, INC.* | 56 STEPHENVILLE PKWY EDISON NJ 08820 |
| AUTOMATED BUSINESS DEVELOPMENT | P.O. BOX 827154 PHILADELPHIA PA 19182-7154 |
| AUTOMATED BUSINESS MACHINES, INC. | P.O. BOX 4220 HIALEAH FL 33014 |
| AUTOMATED DATA PROCESSING | 4 BECKER FARM ROAD ATTN:  BILL LAPOINTE ROSELAND NJ 07068-1739 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:SUNGARD EXPERT SOLUTIONS INC., ATTN:  DAVID TILKIN 125 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| AUTOMATED SECURITIES CLEARANCE LLC | ATTN:DAVID TILKIN 125 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| AUTOMATED SECURITIES CLEARANCE LTD | 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| AUTOMATED SECURITIES CLEARANCE LTD | 56 STEPHENVILLE PKWY EDISON NJ 08820 |
| AUTOMATED SECURITIES CLEARANCE LTD. | ATTN:SATISH MUJUMDAR 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| AUTOMATED TRADING DESK FINANCIAL | SERVICES LLC MARKETING COORDINATOR 11 EWALL STREET MOUNT PLEASANT SC 29464 |
| AUTOMATED TRADING DESK FINANCIAL | 11 EWALL STREET MOUNT PLEASANT SC 29464 |
| AUTOMATIC DATA PROCESSING INC | PO BOX 23487 NEWARK NJ 07189 |
| AUTOMATIC DATA PROCESSING INC | SBS EASYPAY 100 NORTHWEST POINT BLVD 4TH FLOOR ELK GROVE VILLAGE IL 60007 |
| AUTOMATIC ENTRANCES OF | 2746 W. 13TH AVENUE DENVER CO 80204-2316 |
| AUTOMOBILE ASSOCIATION | FANUM HOUSE BASING VIEW BASINGSTOKE RG21 4EA UK |
| AUTOMOBILE ASSOCIATION | FANUM HOUSE BASING VIEW BASINGSTOKE RG21 4EA UNITED KINGDOM |
| AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVIEW ROAD A355 COSTA MESA CA 92626 |
| AUTOMOTIVE LEASE GUIDE | 115 S.LA CUMBRE LANE SUITE 100 SANTA BARBARA CA 93105-5102 CA |
| AUTOMOTIVE LEASE GUIDE | 3760 STATE STREET, SUITE 200 SANTA BARBARA CA 93105 |
| AUTOMOTIVE LEASE GUIDE | 115 S. LA CUMBRE LANE SANTA BARBARA, 93105-5102, USA ST. BARA CA 93105-5102 |
| AUTOMOTIVE LEASE GUIDE | 3760 STATE STREET SUITE 200 SANTA BARBARA CA 93105-5102 |
| AUTOMOTIVE NEWS | P.O. BOX 07915 DETROIT MI 48207-9902 |
| AUTOMOTIVE NEWS EUROPE | HEUNEDWEG 19 D-88131 LINDAU GERMANY GERMANY |
| AUTOMOTIVE NEWS EUROPE | HEURIEDWEG 19 LINDAU D88131 GERMANY |
| AUTONOLEGGIO AVENZI MAURIZIO | VIA G FALCONE N6 GARBAGNATE MILAN ITALY |
| AUTONOMY ROCHAVERA ONE LIMITED | ATTN:SIMON NALLY (TRADING) AUTONOMY CAPITAL RESEARCH 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | ATTN:SIMON NALLY (TRADING) AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP 2ND FLOOR 2 JOHN CARPENTER STREET LONDON EC4Y 0AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AUTONOMY/AUTONOMY MASTER FUND LTD | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP 2 JOHN CARPENTER STREET, 2ND FLOOR ATTN: ROBERT GIBBINS (CEO) LONDON EC4Y 0AP UNITED KINGDOM |
| AUTONOMY/AUTONOMY MASTER FUND LTD | 2 JOHN CARPENTER STREET LONDON EC4Y OAP UNITED KINGDOM |
| AUTONOV, VICTOR | 1157 SALEM DR APT H CHARLOTTE NC 282091470 |
| AUTORITE DES MARCHES FINANCIERS – AMF | 17 PLACE DE LA BOURSE PARIS CEDEX 75082 FRANCE |
| AUTORITEIT FINANCIELE MARKTEN | PO BOX 11723 AMSTERDAM 1001 GS NETHERLANDS |
| AUTOROUTES PARIS-RHIN-RHONE | ATTN:DIRECTEUR GENERAL SOCIETE DES AUTOROUTES PARIS RHIN RHONE 36 RUE DU DOCTEUR SCHMNT ST. APOLLINAIRE 21850 FRANCE |
| AUTOROUTES RHONE-ALPES | ATTN: DIRECTEUR GENERAL SOCIETE DES AUTOROUTES PARIS RHIN RHONE 36 RUE DU DOCTEUR SCHMNT ST. APOLLINAIRE 21850 |
| AUTOS CIBELES | CALLE RAFAELA APARICIO LOCAL 7 MADRID 28050 SPAIN |
| AUTOS CIBELES | CALLE RAFAELA APARICIO LOCAL 7 MADRID 28 28050 SPAIN |
| AUTOS EL MUNDO, S.A. | C/ DONOSO CORTES, 47 BIS MADRID 28015 SPAIN |
| AUTOS RAYMA | OUTEIRO CASTI EIRI O 15894 SPAIN |
| AUTOS RAYMA | OUTEIRO CASTIANEIRIANO 15894 SPAIN |
| AUTOSCRIPT | 391 MEADOW STREET FAIRFIELD CT 06824 |
| AUTRY MUSEUM OF WESTERN | 4700 WESTERN HERITAGE WAY LOS ANGELES CA 90027 |
| AUTRY NATIONAL CENTER | 4700 WESTERN HERIGAGE WAY LOS ANGELES CA 90027 |
| AUTUMN GRAHAM | 75 WATERMAN STREET BOX 4761 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| AUTUMN HOLLARS | 2605 AVE B SCOTTSBLUFF NE 69361 |
| AUTUMN HOLLARS | 6105 S PARKER RD #6-307 CENTENNIAL CO 80016 |
| AUTUMN HOLLARS | 7873 S TRENTON ST CENTENNIAL CO 801123318 |
| AUTUMN LYN STEVENSON | 118 E. FAIR AVE GREENWOOD VILLAGE CO 80111 |
| AUTUMN LYN STEVENSON | 11857 E FAIR AVE GREENWOOD VLG CO 801115716 |
| AUTUMN MARIE COUNTS | 1419 SOUTH JOPLIN STREET AURORA CO 80017 |
| AUTUMN MARIE COUNTS | 1419 S JOPLIN ST AURORA CO 800174020 |
| AUTUMNWOOD, LTD. | ATTN: JAMES A. STROUD P.O. BOX 801108 DALLAS TX 75380 |
| AUTY, WARREN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| AUVINET, THIERRY | FLAT 9 SPICE COURT ASHER WAY LONDON E1W 2JD UNITED KINGDOM |
| AUVINET,THIERRY | FLAT 9 SPICE COURT ASHER WAY LONDON, GT LON E1W 2JD UNITED KINGDOM |
| AUWERDA, JAMES | 3105 NORFOLK ST APT 18112 HOUSTON TX 77098 |
| AUX TECHNOLOGY, INC. | ONE EXCHANGE PLACE SUITE 713 JERSEY CITY NJ 07302 |
| AUX TECHNOLOGY, INC. | 6565 SPRING BROOK AVENUE #202 RHINEBECK NY 12572 |
| AUXIBAT | QUINTANA MADRID 28008 SPAIN |
| AUXILIARY ORGANIZATIONS ASSOCIATION | CAL POLY FOUNDATION 1 GRAND BUILDING AVENUE BUILDING 15 SAN LUIS OBISPO CA 93407 |
| AUXILIARY ORGANIZATIONS ASSOCIATION | AOA ANNUAL CONFERENCE ATTN: RICHARD JACKSON CSU CHICO RESEARCH FDN. BLDG. 25, CSU CHICO CHICO CA 95929-0246 |
| AUXILIARY TO BELLEVUE HOSPITAL CENTER | 462 FIRST AVENUE, ROOM A 100 NEW YORK NY 10016 |
| AUXILLIUM WEST HR SOFTWARE | 7560 WATERFORD DRIVE CUPERTINO CA 95014 |
| AUZA RUIZ DE EGUILAZ, JUAN JOSE | C/ MAYOR 12, 5 B BURLADA 31600 SPAIN |
| AV CONCEPTS INC | 1801 FRANKFORT AVENUE, SUITE #2 LOUISVILLE KY 40206 |
| AV INTERACT | P.O. BOX 191325 ATLANTA GA 31119 |
| AV SERVICES | ATTN:RALPH CAPRIA 99 FAIRFIELD ROAD FAIRFIELD NJ 07004 |
| AV SERVICES SA | RUE DE 31 DECEMBRE 47 GENEVE CH1211 SWITZERLAND |
| AV,JITHENDRA | STREET NO 4 PLOT NO 34 RTC COLONY, HAYATHNAGAR HYDERABAD AN 501505 INDIA |
| AV. BOSQUE DE CANELOS | NO.81-1B COL. BOSQUE DELAS LOMAS 11700 MEXICO D.F. MEXICO |
| AV. IBRAHIM DOGU OZTEKIN – OZTEKINBODEN | CUMHURIYET CADDESI, NO. 315, 3RD FLOOR, HARBIYE, SISLI, ISTANBUL 34367 TURKEY |

| Claim Name | Address Information |
|---|---|
| AV8 LIMITED | 38A WHITEGATE ROAD SOUTHEND ON SEA ESSEX SS1 2LQ UNITED KINGDOM |
| AVALA ADVISORS LLP | 1 DURRINGTON AVENUE LONDON SW20 8NT UK |
| AVALA ADVISORS LLP | 1 DURRINGTON AVENUE LONDON SW20 8NT UNITED KINGDOM |
| AVALO, FRANK | 138 GROVE STREET WALDWICK NJ 07463 |
| AVALON LIVE LIMITED | 222 HILLBURY ROAD WARLINGHAM CR6 9TF UK |
| AVALON LIVE LIMITED | 222 HILLBURY ROAD WARLINGHAM , SURREY CR6 9TF UNITED KINGDOM |
| AVALON MUTLIMEDIA LTD | 222 HILLBURY ROAD WARLINGHAM CR6 9TF UK |
| AVALON MUTLIMEDIA LTD | 222 HILLBURY ROAD WARLINGHAM, SURREY CR6 9TF UNITED KINGDOM |
| AVALON RESEARCH GROUP, I NC. | 3651 FAR BLVD SUITE 200 BOCA RATON FL 33431 |
| AVALON RESEARCH GROUP, INC. | 3651 FAU BLVD SUITE 200 BOCA RATON FL 33431 |
| AVALONBAY COMMUNITIES, INC. | 448 TOYON AVE OFC SAN JOSE CA 95127 |
| AVALOS,BENJAMIN M. | 2732 E. STANDISH AVE ANAHEIM CA 92806 |
| AVALOS,MISTY A. | 1917 MAPLE AVE. #5 COSTA MESA CA 92627 |
| AVALOS,OSVALDO | 717 S. LYON ST SANTA ANA CA 92705 |
| AVALOS,YOLANDA | 18728 VISTA DEL CANON UNIT G NEW HALL CA 91321 |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DRIVE SUITE 100 IRVINE CA 92619 |
| AVANI CHITRODA | 90 FT ROAD A-703, GOKUL NAGRI I, 90 FT ROAD, WESTERN EXPRESS HIGHWAY, KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| AVANI SHAH | C 21, PADMANAGAR MOHAN STUDIO COMPLEX ANDHERI (E) MUMBAI MH 400099 INDIA |
| AVANT BUSINESS SERVICES CORPORATION | P.O. BOX 5952 GRAND CENTRAL STATION NEW YORK NY 10163-5952 |
| AVANT TRAINING | C/ ORENSE MADRID 28020 SPAIN |
| AVANT, DONALD | 1255 HIDEAWAY LANE WEST HIDEAWAY TX 75771 |
| AVANTI BUSINESS MACHINES LIMITED | 1-10-72/5/1A, CHEEKOTI GARDENS BEGUMPET, HYDERABAD AP INDIA |
| AVANTI STAFF | SHIN OTEMACHI BLDG 8F 2-2-1 OTEMACHI CHIYODA-KU 100-0004 JAPAN |
| AVANTI STAFF | SHIN OTEMACHI BLDG 8F 2-2-1 OTEMACHI CHIYODA-KU 13 100-0004 JAPAN |
| AVANTIKA INFOSOLUTIONS PVT LTD | 1, LAXMI NIWAS, MOON LIGHT SHOPPING CENTER COMPOUND NEAR VISHAL HALL, M.V. RD ANDHERI E MUMBAI MH 400069 INDIA |
| AVANTSOFT, INC. | 5076 SELINDA LANE SUITE 201 SAN JOSE CA 95124 |
| AVANZATO, MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| AVANZATO,MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON, GT LON N13 4QA UNITED KINGDOM |
| AVARMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DRIVE SUITE 100 IRVINE CA 92618 |
| AVASHIA, DHAIVAT | D - 1214, RAJ LEGACY, LBS ROAD, VIKHROLI (WEST) MH MUMBAI 400083 INDIA |
| AVASHIA,DHAIVAT | A-408 SAHYADRI APT, BUILDING NO 32, MHADA COLONY, CHANDIVALI, ANDHERI (E) MUMBAI MH 400072 INDIA |
| AVATAR ASSOCIATES | 900 THIRD AVENUE 33RD FL NEW YORK NY 10022 |
| AVATAR NEW YORK LLC | ATTN:CHARLES MCCOY 40 WORTH ST., SUITE 1219 NEW YORK NY 10013 |
| AVATAR NEW YORK LLC | CHARLES MCCOY 40 WORTH ST., SUITE 1219 NEW YORK NY 10013 |
| AVATAR NEW YORK LLC | 40 WORTH ST SUITE 1219 NEW YORK NY 10013 |
| AVATAR NEW YORK, LLC | 40 WORTH ST., # 1219 NEW YORK NY 10013 |
| AVATECH AG | BRUNNENSTR. 7 VOLKETSWIL 8604 SWITZERLAND |
| AVATECH SOLUTIONS INC | 10715 RED RUN BLVD, STE. 101 OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS INC | P.O. BOX 17687 BALTIMORE MD 21297-1687 |
| AVATECH SOLUTIONS INC | P.O. BOX 846206 DALLAS TX 85284-6206 |
| AVAYA FINANCIAL SERVICES | P.O. BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA GLOBALCONNECT LTD | 72,KALPATARU SYNERGY, OPP GRAND HYATT VAKOLA SANTACRUZ E MUMBAI MH 400055. INDIA |
| AVAYA INC. | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. | 135 TECHNOLOGY DRIVE, DELWARE DE 19711 |
| AVAYA INC. | P.O. BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC. | PO BOX 73061 CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| AVAYA INC. | PO BOX 1379 RAYMOND MS 391541379 |
| AVAYA INC. | COSTUMER CARE CENTER 8740 LUCENT BLVD. HIGHLANDS RANCH CO 80129 |
| AVAZIS, ALFRED Z | 11 ARLINGTON LN BAYVILLE NY 11709 |
| AVC AUDIO VIDEO COMMUNICATION SERVICE GM | JENFELDER ALLEE 80 HAMBURG 22039 GERMANY |
| AVCO CHEMICALS LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDEEVA,ELENA | KRASNOKAZARMENNAYA UL. 9A CHISTOVA 22-22 MOSCOW, N/A 111250 RUSSIAN FEDERATION |
| AVDINCO LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO LTD. | 2 KAUFMAN ST. TEL AVIV 68012 ISRAEL |
| AVDINCO PROPERTIES (97) LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO PROPERTIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVE MARIA UNIVERSITY | 5050 AVE MARIA BLVD AVE MARIA FL 341429505 |
| AVEAT HEATING LTD | LAMBERT HOUSE 7 DRIBERG WAY BRAINTREE CM7 1NB UK |
| AVEAT HEATING LTD | LAMBERT HOUSE 7 DRIBERG WAY BRAINTREE CM7 1NB UNITED KINGDOM |
| AVELAR,WENDY D. | 3976 S WINDSTREAM PL CHANDLER AZ 85249 |
| AVELINA LIMAS | 773 NORTH LARRABEE, UNIT 532 CHICAGO IL 60610 |
| AVELINA R. IBARRA | 5410 LA JOLLA BLVD UNIT A211 LA JOLLA CA 920377662 |
| AVELINA R. IBARRA | 1950 JONES STREET APT. 3 SAN FRANCISCO CA 94133 |
| AVELING, KATHERINE A | 23 ROOKESLEY ROAD KENT ORPINGTON BR5 4HL UNITED KINGDOM |
| AVELING,KATHERINE A | 23 ROOKESLEY ROAD ORPINGTON, KENT BR5 4HL UNITED KINGDOM |
| AVELLA, NICOLE MAZZEI | 374 QUAKER ROAD CHAPPAQUA NY 10514 |
| AVELLONE, PETER | 75 THIRD AVENUE, APT 605A NEW YORK NY 10002 |
| AVELLONE,PETER | 315 W. 33RD STREET APT. 35K NEW YORK NY 10001 |
| AVENANCE CATERING | 1 LIME STREET LONDON EC3M 7HA UK |
| AVENANCE CATERING | 1 LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| AVENIR FINANCE | 53 RUE LA BOACTIE PARIS 75008 FRANCE |
| AVENTURA WORLDWIDE TRANSPORTATION | 20251 NE 15TH COURT MIAMI FL 33179 |
| AVENTURA WORLDWIDE TRANSPORTATION | P.O. BOX 80-0146 AVENTURA FL 33280 |
| AVENUE A / RAZOFISH, LLC | DEPT CH 17218 PALATINE IL 60055-7218 |
| AVENUE A / RAZOFISH, LLC | 821 SECOND AVENUE SUITE 1800 SEATTLE WA 98104 |
| AVENUE A LITERARY LLC | 419 LAFAYETTE STREET 3RD FLOOR NEW YORK NY 10003 |
| AVENUE A LITERARY LLC | 50 AVENUE A #3B NEW YORK NY 10009 |
| AVENUE CAPITAL MGMT II /AVE  SPECIAL SITUATIONS V | ATTN:IRA BALSAM AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF: AVE SPECIAL SITUATIONS FUND V, LP 535 MADISON AVENUE, 15TH FL NEW YORK NY 10022 |
| AVENUE CAPITAL MGMT II LLCA/C AVENUE INTL MASTER L | ATTN:IRA BALSAM AVE CAPITAL MANAGEMENT II LP ON BEHALF OF AVE INTERNATIONAL MASTER LP 535 MADISON AVENUE, 15TH FL NEW YORK NY 10022 |
| AVENUE CAPITAL MGMT II/AVENUE | SPECIAL SITUATIONS FUND IV, LP 25 KNIGHTBRIDGE LONDON SW1X 7RZ UNITED KINGDOM |
| AVENUE CAPITAL MGMT II/AVENUESPECIAL SITUATIONS FU | ATTN:IRA BALSAM AVE CAPITAL MANAGEMENT II LP ON BEHALF OF AVE SPECIAL SITUATIONS FUND IV, LP 535 MADISON AVENUE, 15TH FL NEW YORK NY 10022 |
| AVENUE EUROPE INVESTMENTS LP | ATTN:IRA BALSAM AVENUE CAPITAL MANAGEMENT II, LLC 535 MADISON AVENUE 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | ATTN:IRA BALSAM AVENUE CAPITAL MANAGEMENT II, LLC 535 MADISON AVENUE 15TH FLOOR NEW YORK NY 10022 |
| AVENUE-CDP GLOBALOPPORTUNITIES FUND LP | ATTN:IRA BALSAM AVE CAPITAL MANAGEMENT II, LP ON BEHALF OF: AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP 535 MADISON AVENUE, 15TH FL NEW YORK NY 10022 |
| AVENUEEUROPEINTLMGMT/AVENUEEUROPE INTL MASTER LP | ATTN:IRA BALSAM AVE EUROPE INTERNATIONAL MANAGEMENT LP ON BEHALF OF AVE EUROPE INTERNATIONAL MASTER LP 535 MADISON AVENUE, 15TH FL NEW YORK NY 10022 |
| AVENUEWEST CORPORATE HOUSING | 1440 MARKET STREET DENVER CO 80202 |
| AVER, BILLY | HB457 DARTMOUTH COLLEGE HANOVER NH 03755 |
| AVERAGELIBOR LLC | 1001 AVENUE OF THE AMERICAS PH-25TH FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| AVERAGELIBOR LLC | 1001 AVENE OF THE AMERICAS PH 25TH FLOOR NEW YORK NY 10018 |
| AVERBUKH, DAN | 2233 GREENWOOD ROAD GLENVIEW IL 60025 |
| AVERBUKH, MOISEY | APT. 5H 2911 WEST 36TH STREET BROOKLYN NY 11224-1436 |
| AVERILL, FRANK | PO BOX 777 ZELWOOD FL 32798 |
| AVERRE,ADRIAN | 4-18-28 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| AVERY G. D'ALESSANDRO | 477 FLAMINGO STREET PHILADELPHIA PA 19128 |
| AVERY G. D'ALESSANDRO | 477 FLAMINGO ST PHILADELPHIA PA 19128-4124 |
| AVERY G. D'ALESSANDRO | 335 SOUTH COCHRAN #204 WOODLAND HILLS CA 90136 |
| AVERY KISER | 2 HOLLAND PLACE CHAMBERS HOLLAND PLACE KENSINGTON W8 4LS UNITED KINGDOM |
| AVERY KISER | 10 FIRST CAMPUS CENTER PRINCETON UNIVERSITY UNIT 1065 PRINCETON NJ 08544-1101 |
| AVERY KISER | 315 CHAMPION FALLS SAN ANTONIO TX 78258 |
| AVERY KISER | 315 CHAMPION FALLS SAN ANTONIO TX 782584876 |
| AVERY KISER | 8600 BRODIE LN APT 921 AUSTIN TX 78745-7997 |
| AVERY T. DUER | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| AVERY T. DUER | 250 W 50TH ST APT 28E NEW YORK NY 100196727 |
| AVERY T. DUER | 250 W 50TH ST SPT 28E NEW YORK NY 100196727 |
| AVERY, BRIAN | 706 ELMWOOD WILMETTE IL 60091 |
| AVERY, LAURA | 4304 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |
| AVERY, LAURA M. | 247 WEST 21ST STREET APARTMENT 4C NEW YORK NY 10011 |
| AVERY, MARY E | 5716 W 37TH AVE AMARILLO TX 79109-4205 |
| AVERY, RUSSELL PAUL | 13 KENNETH COURT KENNINGTON ROAD LONDON SE11 6SS UNITED KINGDOM |
| AVERY,DENISE N. | 6145 APPLE ROSE DRIVE ALPHARETTA GA 30004 |
| AVERY,JOHN R. | 6122 WARNER AVE #B HUNTINGTON BEACH CA 92647 |
| AVERY,ROB | 35 TANGHAM WALK BASILDON, ESSEX SS142JN UNITED KINGDOM |
| AVERY,RUSSELL PAUL | 13 KENNETH COURT KENNINGTON ROAD LONDON, GT LON SE11 6SS UNITED KINGDOM |
| AVERY,TRACY | 553 W OAKS DR WOODSTOCK GA 301887368 |
| AVEZZANO, ROSE | 88-24 COOPER AVENUE GLENDALE NY 11385 |
| AVG AKTENVERNICHTUNG UND -ENTSORGUNG | OBSTGARTENSTRASSE 25 THUNDORF 8512 SWITZERLAND |
| AVHQ RENTAL SERVICES | 5850 SOUTH POLARIS AVENUE LAS VEGAS NV 89118 |
| AVI ADAMS | 88-25 148TH STREET JAMAICA NY 11435 |
| AVI BELLO | 828 PEARY LN FOSTER CITY CA 944042919 |
| AVI INTEGRATORS, INC. | 1017 NW 31ST AVENUE POMPANO BEACH FL 33069 |
| AVI MIDWEST | 621 BUSSE ROAD BENSENVILLE IL 60106 |
| AVI PULTMAN | SHINJUKU PARK TOWER, 3-7-1, NISHI-SHINJUKU SHINJUKU-KU TOKYO 10463 JAPAN |
| AVI PULTMAN | 3299 CAMBRIDGE AVE APT 6A BRONX NY 10463-3675 |
| AVI STEIN | 166 GRAND AVENUE APARTMENT C7 ENGLEWOOD NJ 07631 |
| AVI YASHCHIN | 2 CAROLINA ROAD YORKTOWN NY 10598 |
| AVI YASHCHIN | 2 CAROLINA ROAD YORKTOWN HEIGHTS NY 10598 |
| AVIAN SECURITIES, LLC | 140 BROADWAY #2910, 29TH FLOOR NEW YORK NY 10005 |
| AVIAN SECURITIES, LLC | 260 FRANKLIN STREET SUITE 1010 BOSTON MA 02110 |
| AVIAN SECURITIES, LLC | 100 BOYLSTON STREET - 4TH FLOOR BOSTON MA 02116 |
| AVIATE GLOBAL LLP | DACRE HOUSE 19 DACRE STREET LONDON SW1H0DJ UK |
| AVIATE GLOBAL LLP | DACRE HOUSE 19 DACRE STREET LONDON SW1H0DJ UNITED KINGDOM |
| AVIATION DAILY | 1200 G STREET NW SUITE 200 WASHINGTON DC 20005-3815 |
| AVIATION DATA GROUP, LLC | 1919 GALLOWS RD STE 550 VIENNA VA 221824055 |
| AVIATION RESEARCH GROUP/US INC | 212 WEST 8TH STREET CINCINNATI OH 45202 |
| AVIATION WEEK | P.O. BOX 5722 HARLAN IA 51593-5222 |
| AVICHAL GUPTA | ANAND BHAVAN NADIADWALA COLONY LANE #1 S.V. ROAD MUMBAI 400064 INDIA |
| AVICHAL GUPTA | ANAND BHAVAN NADIADWALA COLONY LANE #1 S.V. ROAD, MALAD(W) MUMBAI 400064 INDIA |

| Claim Name | Address Information |
|---|---|
| AVIDAN, ALIA | 2929 BUFFALO SPEEDWAY UNIT 2011 HOUSTON TX 77098-1710 |
| AVIDANO, HAL L. | 320 EAST 65TH STREET APARTMENT 318 NEW YORK NY 10065 |
| AVIDEX INDUSTRIES, LLC | 13555 BEL-RED ROAD SUITE 226 BELLEVUE WA 98005 |
| AVIK BHANDARI | A-801, KINGSTON HIRANANDANI POWAI MUMBAI 400076 INDIA |
| AVIK BHANDARI | 141, PRINCETON HIRANANDANI POWAI MUMBAI 400076 INDIA |
| AVILA & PEROS, LLP CLIENT TRUST ACCOUNT | 2101 ROSECRANS AVE STE 5280 EL SEGUNDO CA 90245-4742 |
| AVILA LOBO | DAHISAR (W) EKTA-VIVEK, VIVEK 603 KANDERPADA LINK ROAD MUMBAI MH 400068 INDIA |
| AVILA MASTER FUND LP | 10877 WILSHIRE BLVD SUITE 1550 LOS ANGELES CA 90024 |
| AVILA RAMOS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AVILA, MARCELO | 13746 SW 32ND STREET MIRAMAR FL 33027 |
| AVILA, WASHINGTON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| AVILA,JUAN P. | 1115 W. MYRTLE ST SANTA ANA CA 92703 |
| AVILA,LOUIS | 83 LEWIS STREET PERTH AMBOY NJ 08861 |
| AVILAN, JACQUELINE R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| AVILES,MELISSA | 2265 GLEASON AVE BRONX NY 104625101 |
| AVILES,RYAN | 107 E 102 ST. UNIT 3G NEW YORK NY 10029 |
| AVINA, SARAH | 9191 GARLAND RD. #334 DALLAS TX 75218 |
| AVINASH C. REDDY | 444 WEST 49TH STREET APARTMENT 4C NEW YORK NY 10019 |
| AVINASH C. REDDY | 340 WEST 45TH STREET APARTMENT 314 NEW YORK NY 10036 |
| AVINASH K. PATEL | 11 TILLOU ROAD WEST SOUTH ORANGE NJ 07079 |
| AVINASH KALAMBE | POWAI INDIA |
| AVINASH LAKHIANI | 30 RIVER COURT APT. 2212 JERSEY CITY NJ 07310 |
| AVINASH SAWANT | 502, BLDG NO - 2 SHREE SWAMI KRUPA COMPLEX, DHOKALI KOLSHET ROAD THANE EAST MUMBAI MH 400607 INDIA |
| AVINASH SAWANT | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPLEX, DHOKALI KOLSHET ROAD MUMBAI MH 400607 INDIA |
| AVINEX, INC | P.O. BOX 568 CASTLE ROCK CO 80104 |
| AVIOLLA,MARY | 2113 HENDRICKSON ST BROOKLYN NY 11234 |
| AVIONCO GLOBAL SUPPORT SERVICES | SUITE 200, 1013 - 17 AVENUE NW CALGARY, ALBERTA T2T 0A7 CANADA |
| AVIOR RESEARCH (PTY) LTD. | P.O. BOX 651856 BENMORE, SOUTH AFRICA 2010 SOUTH AFRICA |
| AVIRAM OREN | 5365 VIA CARTAGENA YORBA LINDA CA 92886 |
| AVIS RENT A CAR SYSTEM, INC. | 7876 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AVIS,TRACY | 14A HAMILTON CLOSE ROTHERHITHE LONDON LONDON, GT LON SE16 6QJ UNITED KINGDOM |
| AVISHEK HAZRACHOUDHURY | 155 NORTH HARBOR DRIVE APT. 1501 CHICAGO IL 60601 |
| AVISTA CORPORATION | HOWARD J. WEG PEITZMAN, WEG & KEMPINSKY LLP 10100 SANTA MONICA BLVD., STE. 1450 LOS ANGELES CA 90067 |
| AVISTAR COMMUNICATION CORP | 555 TWIN DOLPHIN DRIVE #360 REDWOOD SHORES CA 94065 |
| AVISTAR COMMUNICATION CORP | ATTN: GENERAL COUNSEL OR PRESIDENT 555 TWIN DOLPHIN DR. REDWOOD SHORES CA 94065 |
| AVISTAR COMMUNICATION CORP | 1875 SOUTH GRANT STREET 10TH FLOOR SAN MATEO CA 94402 |
| AVITAS INC. | 14520 AVION PARKWAY, SUITE 220 CHANTILLY VA 20151 |
| AVITEC ELEKTRONIK SAN. VE TIC. LTD. STI | YILDIZ POSTA CAD. 10/43 GAYRETTEPE ISTANBUL 34349 TURKEY |
| AVITECH INTERNATIONAL INC | 2710 POLK STREET HOLLYWOOD FL 33020 |
| AVIV LCDO 2006-1 LIMITED | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1 LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1 LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| AVIV LCDO 2006-1 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AVIV LCDO 2006-1 LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AVIV LCDO 2006-1 LIMITED | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| AVIV LCDO 2006-1 LIMITED | ATTN: LORI R. FIFE CHAPMAN AND CUTLER LLP NEW YORK NY 10153 |
| AVIV LCDO 2006-1 LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AVIV LCDO 2006-1 LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AVIV LCDO 2006-1 LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AVIV LCDO 2006-1 LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AVIV LCDO 2006-1 LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIV LCDO 2006-1 LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AVIV LCDO 2006-1 LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AVIV LCDO 2006-1 LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AVIV LCDO 2006-1 LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AVIV LCDO 2006-1 LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AVIV LCDO 2006-1 LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AVIV LCDO 2006-1, LIMITED | ATTN:THE DIRECTORS AVIV LCDO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| AVIV LCDO 2006-2 LIMITED | THE DIRECTORS AVIV LCDO 2006-2, LIMITED, C/O MAPLES FINANCE LTD. PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2 LIMITED | DALE CROWLEY MAPLES AND CALDER PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2 LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| AVIV LCDO 2006-2 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| AVIV LCDO 2006-2 LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| AVIV LCDO 2006-2 LIMITED | SCDO_SURVEILLANCE@SANDP.COM STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041 |
| AVIV LCDO 2006-2 LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| AVIV LCDO 2006-2 LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AVIV LCDO 2006-2 LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| AVIV LCDO 2006-2 LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| AVIV LCDO 2006-2 LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| AVIV LCDO 2006-2 LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| AVIV LCDO 2006-2 LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| AVIV LCDO 2006-2 LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AVIV LCDO 2006-2 LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| AVIV LCDO 2006-2 LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| AVIV LCDO 2006-2 LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| AVIVA AF ABSOLUTE BOND FUNDRE MORLEY FUND MGMT LTD | ATTN:MIDDLE OFFICE AVIVA FUNDS SICAV C/O MORLEY FUND MANAGEMENT LIMITED NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA ASSICURAZIONI S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA COURTAGE | C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES 92270 FRANCE |
| AVIVA FUNDS- ABSOLUTE TAARE MORLEY FUND MGMT LTD | ATTN: MIDDLE OFFICE AVIVA FUNDS SICAV C/O MORLEY FUND MANAGEMENT LIMITED NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA INSURANCE COMPANY OF CANADA | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA INTL INSURANCE LTD | ATTN:MAY BROOKS C/O MORLEY FUND MANAGEMENT LTD NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA ITALIA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA LIFE AND ANNUITY CO. OF NEW YORK | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE AND ANNUITY COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE AND ANNUITY COMPANY | ATTN:JOSHI ANURAG AMERUS LIFE INSURANCE COMPANY 699 WALNUT STREET SUITE 300 DES MOINES IA 50309 |
| AVIVA LIFE INSURANCE COMPANY | 161 N. CLARK STREET 9TH FLOOR CHICAGO IL 60601 |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA VITA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVM LP | 250 S AUSTRALIAN AVENUE, SUITE 600 WEST PALM BEACH FL 33401 |
| AVM LP | 777 YAMATO ROAD SUITE 300 BOCA RATON FL 33431 |
| AVM LP | 777 YAMATO ROAD BOCA RATON FL 33431 |
| AVM LP A/C III CREDIT BIAS HUB FUND | 1 WEST STREET SUITE 100 NEW YORK NY 10004 |
| AVNEET BANSAL | HOUSE 12 ROAD 18 EAST PUNJABI BAGH NEW DELHI INDIA |
| AVNEET BANSAL | HOUSE 12 ROAD 18 EAST PUNJABI BAGH NEW DELHI NG 110026 INDIA |
| AVNEET BANSAL | HOUSE 12 ROAD 18 EAST PUNJABI BAGH NEW DELHI UT 110026 INDIA |
| AVNEET BANSAL | 305 W, 50TH STREET, APT 4J NEW YORK NY 10019 |
| AVNEET BANSAL | A 601, BLUE NILE APT., GL COMPOUNDS OPP. HIRANANDANI HOSPITAL, POWAI MUMBAI UT 400076 INDIA |
| AVNEET BANSAL | A 601, BLUE NILE APT., GL COMPOUNDS OPP. HIRANANDANI HOSPITAL, POWAI MUMBAI MH 400076 INDIA |
| AVNEET KAUR | 679 WARBURTON AVE 1 N YONKER NY 10701 |

| Claim Name | Address Information |
|---|---|
| AVNEET KAUR | 679 WARBURTON 1N YONKERS NY 10701 |
| AVNEET KAUR | 87-10 51ST AVE 3C ELMHURST NY 11373 |
| AVNET INC | 10 CENTENNIAL DRIVE PEABODY MA 01960 |
| AVNET INC | BOX 70390 CHICAGO IL 60673-0390 |
| AVNET INC | AVNET P.O. BOX 847722 DALLAS TX 75284 |
| AVNET INC | AVNET 2617 SO. 48TH STREET PHOENIX AZ 85034 |
| AVNISH SHARMA | D-201, PRASHANT APT. OPP. IIT MAIN GATE POWAI MUMBAI MH 400076 INDIA |
| AVNISH SHARMA | C-402, VASTU APARTMENT, SANKALP NNP, FILMCITY ROAD, GOREGAON EAST MUMBAI MH 400076 INDIA |
| AVNISH SHARMA | 9A - 904 POWAI COSMOPOLITAN SOCIETY POWAI VIHAR, POWAI MUMBAI MH 400076 INDIA |
| AVOCENT ASIA PACIFIC PTE. LTD | JP MORGAN CHASE BANK N.A 168 ROBINSON ROAD CAPITAL TOWER 068912 SINGAPORE |
| AVOCENT ASIA PACIFIC PTE. LTD | 151,   LORONG CHUAN LOBBY D, # 05-04 NEW TECH PARK 556741 SINGAPORE |
| AVOCENT ASIA PACIFIC PTE. LTD | 556741 SINGAPORE |
| AVOCENT INTERNATIONAL LIMITED | AVOCENT HOUSE, SHANNON FREE ZONE SHANNON CO.,CLARE, IRELAND IRELAND |
| AVOCENT INTERNATIONAL LIMITED | AVOCENT HOUSE SHANNON FREE ZONEO SHANNON CO CLARE IRELAND |
| AVOCENT INTERNATIONAL LTD | AVOCENT HOUSE SHANNON FREE ZONE SHANNON IRELAND IRELAND |
| AVODAH: THE JEWISH SVCE CORPS. | 116 EAST 27TH STREET 10TH FLOOR NEW YORK NY 10016 |
| AVON L GONZALES | 1 POINT OF WOODS BLVD. MORGANVILLE NJ 07751 |
| AVON OLD FARMS SCHOOL | 500 OLD FARMS ROAD AVON CT 06001 |
| AVON PRODUCTS FDN | AVON PLAZA RYE NY 10013 |
| AVON WALK FOR BREAST CANCER | 1 AVON PLAZA MIDLAND PECK AVENUE RYE NY 10580 |
| AVONDALE PARTNERS LLC | ATTN: JOEL OERTLING TWO AMERICAN CENTER 3102 WEST END AVE, SUITE 1100 NASHVILLE TN 37203 |
| AVQUAEST CAPITAL MASTER FUND LTD | ATTN: MARK CERNICKY AVIVA INVESTORS NORTH AMERICA, INC 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVQUAEST CAPITAL MASTER FUND LTD | MARK CERNICKY AVIVA INVESTORS NORTH AMERICA, INC 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVQUAEST CAPITAL MASTER FUND, LTD. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVRAAM,PARAS | 33 MILL RIDGE MIDDLESEX EDGWARE, MDDSX HA8 7PE UNITED KINGDOM |
| AVRAHAM DORFMAN | 610 CREEK DRIVE MENLO PARK CA 94025 |
| AVRAHAM DREYFUSS | 298 ROSELLE AVENUE CEDARHURST NY 11516 |
| AVRAMENKO,KARINA | AVDA. PEARSON 21 BARCELONA 08 08034 SPAIN |
| AVRIL MACKENZIE | FLAT 46 CAMPDEN HILL TOWERS NOTTING HILL LONDON,ANT W11 3QP UNITED KINGDOM |
| AVRIL MICHELLE JONES | 2938 BOONE AVENUE SOUTH ST. LOUIS PARK MN 55426 |
| AVRIL O'MALLEY | 38 COWPER HALL, MOUNT ST ANNES, MILLTOWN DUBLIN 6, IRELAND |
| AVRIL O'MALLEY | 94 MALTINGS PLACE TOWER BRIDGE ROAD LONDON,CENT SE1 3LJ UNITED KINGDOM |
| AVRIL O'MALLEY | 94 MALTINGS PLACE TOWER BRIDGE ROAD LONDON SE1 3LJ UNITED KINGDOM |
| AVRIL O'MALLEY | 117 WAKEHURST ROAD CLAPHAM LONDON,CENT SW11 6BZ UNITED KINGDOM |
| AVRIL O'MALLEY | APT 356 ANCHOR HOUSE SMUGGLERS WAY WANDSWORTH LONDON,CENT SW18 1EL UNITED KINGDOM |
| AVSOURSE GROUP | 8901 US HIGHWAY 6 PARACHUTE CO 81635 |
| AVSTAR AVIATION LTD | 12 NORTH HAVEN LANE EAST NORTHPORT NY 11731 |
| AVTEL SERVICES INC | 900 GLENNEYRE ST LAGUNA BEACH CA 92651-2707 |
| AVUKAT YUNUS EGEMENOGLU | HACI ILYAS MAHALLESI, ULUBATLI HASAN BULVARI ALP ISMERKEZI NO:101 KAT:8-9-10-11  BURSA/TURKIYE ULUDAG 16220 TURKEY |
| AVV GIORGIO GENTILE | VIA BORGOGNA 2 MILAN 20122 ITALY |
| AVV PROF ENNIO AMODIO | VIA PRIVATA C BATTISTI, 1 MILAN 20122 ITALY |
| AVV. DOTT. ALESSANDRO MARTINELLI | VIA CANONICA 5 LUGANO 6900 SWITZERLAND |
| AVV. GENNARO NOTARNICOLA | VIA N. PICCINNI, N.150 - 70122  B A R I ITALY 70122 ITALY |

| Claim Name | Address Information |
| --- | --- |
| AVV. GINO MORANI | VIALE LEGALE REGGIO EMILIA 42100 ITALY |
| AVV. MASSIMO BASSI | VIA PRIVATA CESARE BATTISTI, 1 MILANO 20122 ITALY |
| AVV. PROF. STEFANO D'ERCOLE | LARGO DEL TEATRO VALLE N. 6 ROMA 00186 ITALY |
| AVV.PROF. FRANCESCO MUCCIARELLI | VIA MANIN N.3 MILANO 20121 ITALY |
| AVVOCATO MARKUS WIGET | CORSO MATTEOTI,11 MILANO 20121 ITALY |
| AVW-TELAV INC. | 1930 ONESIME-GAGNAN LACHINE QC H8T 3M6 CANADA |
| AVW-TELAV INC. | 1930 ONESIME-GAGNAN LACHINE, QUEBEC CANADA H8T 3M6 CANADA |
| AVW-TELAV INC. | 9900 BUSINESS PARKWAY LANHAM MD 20706 |
| AVW-TELAV INC. | 4545 WEST DAVIS STREET DALLAS TX 75211 |
| AVY,HOLLI MARIE | 110065 HUNT DAIRY RD MITCHELL NE 69357 |
| AW,SIAO PING | APT BLK 144 LORONG 2 TOA PAYOH #12-206 S310144 SINGAPORE |
| AWAD,JAMES | 270 BABCOCK STREET BOSTON MA 02215 |
| AWADA, JOE | 121 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HU UNITED KINGDOM |
| AWADA,JOE | 121 BIDDULPH MANSIONS ELGIN AVENUE LONDON, GT LON W9 1HU UNITED KINGDOM |
| AWAI,CHRISTOPHER | 2441 THROOP AVENUE BRONX NY 10469 |
| AWAJI TOUKISOKUSHOU JIMUSHO | 3-3-11-303 IKEBUKURO TOSHIMA-KU TOKYO 171-0014 JAPAN |
| AWAJI TOUKISOKUSHOU JIMUSHO | 3-3-11-303 IKEBUKURO TOSHIMA-KU TOKYO 13 171-0014 JAPAN |
| AWAKAWA, TAKASHI | 6-9-19 BABA TSURUMI-KU 14 YOKOHAMA CITY 2300076 JAPAN |
| AWAKAWA,TAKASHI | 6-9-19 BABA TSURUMI-KU YOKOHAMA CITY 14 2300076 JAPAN |
| AWAN, SHUJJAH | 161 FISHGUARD WAY LONDON E16 2RU UNITED KINGDOM |
| AWAN,MOHAMMED IRFAN | 50 INVERNESS ROAD SOUTHALL MDDSX UB2 5QG UNITED KINGDOM |
| AWAN,SHUJJAH | 161 FISHGUARD WAY LONDON, GT LON E16 2RU UNITED KINGDOM |
| AWANISH TIWARI | A-703, RAHEJA NEST CHANDIVALLI ROAD ANDHERI (EAST) MUMBAI 400072 INDIA |
| AWANISH TIWARI | 302, PANCH MAHAL, CHANDIVALLI ROAD ANDHERI (EAST) MUMBAI 400072 INDIA |
| AWANOHARA, NAOKO | 2-21-2-904AJABUJYUBAN 13 MINATO-KU JAPAN |
| AWANOHARA,NAOKO | 2-21-2-904AJABUJYUBAN MINATO-KU 13 JAPAN |
| AWARD & SIGN CONNECTION, LTD. | 6801 S. DAYTON STREET GREENWOOD VILLAGE CO 80112 |
| AWARD GROUP INC | 132 NASSAU STREET, 11TH FLOOR NEW YORK NY 10038 |
| AWARD OF COURAGE CORPORATION | 9 WINCHESTER LANE HOLMDEL NJ 07733 |
| AWARDS A PLUS | 14 HILLSIDE CT SUFFERN CT 10901 |
| AWASTHI, DALIP | 11228 CONLEY COVE CT RALEIGH NC 27613 |
| AWASTHI, PRABHAT | 191, NAPEROL TOWERS RAFI AHMED KIDWAI ROAD WADLA (W) MUMBAI 400031 INDIA |
| AWASTHI,SONIKA | A-1, ADHYAY, KANCHAN PUSHP CGHS, GHODBUNDER ROAD, THANE - WEST MH 400601 INDIA |
| AWASTHI,SUDHIR | FLAT-401,FIJI CO. HSG SCOIETY, G.L COMPO NEAR HIRANANDANI HOSPITAL POWAI MUMBAI MH 400076 INDIA |
| AWDHESH KRISHNA | F111, 11TH FLOOR RIDGEWOOD ESTATE DLF CITY, PHASE IV GURGAON HARYANA INDIA |
| AWDHESH KRISHNA | 2901, 29TH FLOOR HERITAGE BUILDING HIRANADANI GARDENS GURGAON POWAI 400076 INDIA |
| AWG CHARTER SERVICES | 3285 W TOMPKONS AVE LAS VEGAS NV 89103 |
| AWG CHARTER SERVICES | 4740 S. VALLEY VIEW BLVD. LAS VEGAS NV 89103 |
| AWISZUS, TARRA D | 80008 SUGAR FACTORY RD SCOTTSBLUFF NE 69361 |
| AWISZUS,TARRA DAWN | 80008 SUGAR FACTORY RD SCOTTSBLUFF NE 69361 |
| AWS CONVERGENCE TECHNOLOGIES INC | DEPT 0152 P.O. BOX 120152 DALLAS TX 75312-0152 |
| AWS TRUEWIND LLC | 463 NEW KARNER ROAD ALBANY NY 12205 |
| AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE HOUSTON TX 77055 |
| AXA | DO NOT USE!!! - UK |
| AXA | 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA | DEVONSHIRE HOUSE 1, MAYFAIR PLACE LONDON W1J 8AJ UK |
| AXA | DO NOT USE!!! - UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AXA ADVISORS | ATTN: COMMISSIONS 1290 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK NY 10104 |
| AXA BELGIUM SA | ESPLANADE DU GENERAL DE GAULLE PARIS LE DEFENSE 4 FRANCE |
| AXA BELGIUM SA | C/O AXA INVESTMENT MANAGERS GS LTD 7 NEWGATE STREET LONDON ECIA 7NX UNITED KINGDOM |
| AXA BELGIUM SA | C/O AXA ROYAL BELGE ATTN: FINANCE DEPARTMENT BOULEVARD DE SOUVERAIN 25 BRUXELLES 1170 BELGIUM |
| AXA BELGIUM SA | ATTN: LEGAL DEPARTMENT C/O AXA INVESTMENTS MANAGEMENT PARIS 46 AVENUE DE LA GRANDE ARMEE PARIS 75017 FRANCE |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1345 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10105 |
| AXA EQUITABLE LIFE INSURANCE COMPANY-ACCT 8 | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AXA FRANCE VIE | ATTN:LEGAL DEPT AXA IM PARIS COEUR DEFENSE TOUR B LA DEFENSE 4, 100 ESPLANADE DU GENERALE DE GAULLE LA DEFENSE 92932 FRANCE |
| AXA IM A/C COLOMBUS EURO CORPORATE LOW VOLATILITY | ATTN:MIDDLE OFFICE AXA IM PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INSURANCE UK PLC | ATTN:LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD |
| AXA INV MANAGERS PARISA/C AXA KOKUSAI 1 | ATTN:MIDDLE OFFICE - DERIVATIVES AXA INVESTMENT MANAGERS PARIS C/O STATE STREET BANQUE S.A. 100, ESPLANADE DU GENERAL DE GAULLE TSA 38001; 92919 PARIS LA DEFENSE CEDEX FRANCE |
| AXA INV MANAGERS PARISA/C COLOMBUS ALPHA CREDIT | ATTN:MIDDLE OFFICE AXA IM PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INV MANAGERS PARISA/C FCP AXA IM ALPHA CREDIT | ATTN:MIDDLE OFFICE AXA IM PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INV MANAGERS PARISA/C FEDERAL INDICIEL JAPON | ATTN:MIDDLE OFFICE DERIVATIVES STATE STREET BANQUE S.A DEFENSE PLAZA 23-25 RUE DELARIVIERE - LEFOULLON PARIS LA DEFENSE CEDEX 92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON EURO CREDIT | ATTN:MIDDLE OFFICE AXA IM PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON PROTECTION C | ATTN:MIDDLE-OFFICE - DERIVATIVES STATE STREET BANQUE S.A. DEFENSE PLAZA 23-25 RUE DELARIVIERE-LEFOULLON PARIS LA DEFENSE CEDEX 92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON PROTECTION VIE | ATTN:MIDDLE-OFFICE - DERIVATIVES STATE STREET BANQUE S.A. DEFENSE PLAZA 23-25 RUE DELARIVIERE-LEFOULLON PARIS LA DEFENSE CEDEX 92064 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON SPREAD VARIABLE | ATTN: MIDDLE OFFICE - ATN: MURIELLE BLANCHARD AXA INVESTMENT MANAGERS PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INV MANAGERS PARISA/C MATIGNON SPREAD VARIABLE | C/O AXA MANAGERS INVESTMENT GS LTD 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA INV MANAGERS PARISA/C MATIGNON TC | ATTN:MIDDLE OFFICE AXA IM PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS | 25 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA SUN LIFE PLC | ATTN: LEGAL DEPT AXA SUN LIFE PLC C/O AXA IM PARIS COEUR DEFENSE TOUR B - LA DEFENSE 4 - 100 92932 LA DEFENSE FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA SUN LIFE PLC | AXA SUN LIFE PLC C/O AXA IM GS LTD 7 NEWGATE STREET LONDON EC A 7NX UNITED KINGDOM |
| AXA INVESTMENT MGRS UK LTDA/C AXA WF-ALPHA  STERLI | ATTN:MIDDLE OFFICE - DERIVATIVES AXA INVESTMENT MANAGERS UK LIMITED C/O STATE STREET BANQUE S.A. 100 ESPLANADE DU GENERAL DE GAULLE 92919 PARIS LA DEFENSE CEDEX FRANCE |
| AXA INVESTMENT MGRS UK LTDA/C AXA WF-ALPHA  STERLI | AXA INVESTMENT MANAGERS UK LIMITED C/O AXA IM GS LTD 7 NEWGATE STREET LONDON EC A 7NX UNITED KINGDOM |
| AXA LIFE INSURANCE CO., LTD. | 1-17-3 SHIROKANE NBF PLATINUM TOWER MINATO-KU 108-8020 JAPAN |
| AXA SA | AXA C/O AXA INVESTMENT MANAGERS 60 GRACECHURCH STREET LONDON EC3V OHR UNITED KINGDOM |
| AXA SA | ATTN:TREASURY DEPARTMENT AXA 21 AVE MATIGNON PARIS 75008 FRANCE |
| AXA SUN LIFE | PREMIUM COLLECTION TEAM AXA COMMUNICATION CENTRE - EC4M 6AX UK |

| Claim Name | Address Information |
|---|---|
| AXA SUN LIFE | 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA SUN LIFE | PREMIUM COLLECTION TEAM AXA COMMUNICATION CENTRE - EC4M 6AX UNITED KINGDOM |
| AXEL, RALPH M | 350 WEST 50TH ST APT. 9G NEW YORK NY 10019-6671 |
| AXEL, RALPH M. | 350 WEST 50TH ST APT. 9G NEW YORK NY 10019 |
| AXELLE COSTEROUSSE | 77 WOODLAND RISE LONDON NW10 3UN UK |
| AXELLE COSTEROUSSE | 77 WOODLAND RISE LONDON NW10 3UN UNITED KINGDOM |
| AXELROD, ARI | 8 BOGLE STREET WESTON MA 02493 |
| AXELROD, BENJAMIN | 3820 LOCUST WALK P.O. BOX 0753 PHILADELPHIA PA 19104 |
| AXELROD, DARIA | 8 BOGLE STREET WESTON MA 02493 |
| AXELROD, FELICE | 7 HUBERT STREET APT. 7B NEW YORK NY 10013 |
| AXELROD, STUART | 412 CHURCH AVE CEDARHURST NY 11516-1708 |
| AXELROD,DARIA | 2468 WEST BAYSHORE ROAD APARTMENT #10 PALO ALTO CA 94303 |
| AXELROD,DIANA | 42 MAIN ST APT 5A BROOKLYN NY 112011054 |
| AXELSON, EARL D | 29 SANCTUARY POND ROAD COHASSET MA 02025 |
| AXELSSON, PATRIK | RULLSTENSGATAN 180 906 55 UMEA UMEA SWEDEN |
| AXIAL ADVISORY GROUP, LLC | 801 VOLVO PARKWAY SUITE 109-211 CHESAPEAKE VA 23320 |
| AXIAL SYSTEMS LIMITED | TECTONIC PLACE HOLYPORT ROAD MAIDENHEAD SL6 2YE UK |
| AXIAL SYSTEMS LIMITED | TECTONIC PLACE HOLYPORT ROAD MAIDENHEAD, BERKS SL6 2YE UNITED KINGDOM |
| AXIAL/AXIAL CAPITAL LP | ATTN:MARC ANDERSEN AXIAL CAPITAL, LP C/O AXIAL CAPITAL MANAGEMENT LLC 101 PARK AVENUE, 47TH FLOOR NEW YORK NY 10178 |
| AXICODE TECHNOLOGIES INC. | 15 N CHERRY LN |
| AXICODE TECHNOLOGIES INC. | PO BOX 2823 YORK PA 17405-2823 |
| AXIOM | 1-14-5 AKASAKA MINATO-KU AKASAKA 13 107-0052 JAPAN |
| AXIOM CAPITAL MANAGEMENT | 780 THIRD AVENUE 43RD FLOOR NEW YORK NY 10017 |
| AXIOM INTERNATIONAL OPPORTUNITY FUND LP | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| AXIOM INVESTORS TRUST | 885 THIRD AVENUE 25TH FLOOR NEW YORK NY 10022 |
| AXIOM INVESTORS TRUST | 1100 N MARKET ST WILMINGTON DE 19801 |
| AXIOM MANAGEMENT GROUP LLC | PO BOX 550740 JACKSONVILLE FL 32207 |
| AXIOM MANAGEMENT GROUP LLC | PO BOX 550740 JACKSONVILLE FL 322550740 |
| AXIOMA, INC. | 17 STATE STREET SUITE 800 NEW YORK NY 10004 |
| AXIOMA, INC. | ATTN: ROBERT BENDER 17 STATE STREET, SUITE 800 NEW YORK NY 10004 |
| AXIOMA, INC. | 100 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10011 |
| AXIOMA, INC. | ATTN:D STEWART 12410 MILESTONE CENTER DRIVE #300 GERMANTOWN MD 20876 |
| AXIOMETRICS INC | 14800 LANDMARK BLVD SUITE 640 ATTN:  RON JOHNSEY DALLAS TX 75254 |
| AXIOS SYSTEMS | 353 VETERANS HIGHWAY COMMACK NY 11725 |
| AXIS ACM INC. | ATTN:MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| AXIS BANK LTD | 131, MAKER TOWER - F CUFFE PARADE COLOBA MUMBAI - 400 005 INDIA |
| AXIS BROKERAGE, LP | 19855 SOUTHWEST FREEWAY SUITE 250 SUGAR LAND TX 77479 |
| AXIS CAPITAL | 4TH FLOOR, PLANTATION PLACE SOUTH 60 GREAT TOWER STREET ATTN:RICHARD HOUSLEY, POL:DP614407 LONDON EC3R 5AZ UNITED KINGDOM |
| AXIS CAPITAL | ATTN: NICOLE FURNISS 430 PARK AVENUE 4TH FLOOR NEW YORK NY 10022 |
| AXIS CONSULTING CORPORATION | JINBOCHO KINMEI BLDG 7F 3-23 JINBOCHO KANDA CHIYODA-KU TOKYO 13 101-0051 JAPAN |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK (POLICY NO.: MNN 729822/01/2007) 300 CONNELL DRIVE, SUITE 2000 BERKLEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK 300 CONNELL DRIVE, SUITE 2000 BERKLEY HEIGHTS NJ 07922-0357 |
| AXIS GLOBAL LOGISTICS, LLC | P.O. BOX 780108 MASPETH NY 11378 |
| AXIS GLOBAL LOGISTICS, LLC | 46-35 54TH ROAD MASPETH NY 11378 |
| AXIS KANKYO DESIGN | 2-1 UDAGAWACHO SHIBUYA-KU 13 150-0042 JAPAN |

| Claim Name | Address Information |
|---|---|
| AXIS RE LTD | MOUNT HERBERT COURT, 34 UPPER MOUNT ST ATTN:DANIEL WALSH, POL:B0509DU349607 DUBLIN 2 EC3R 5AZ IRELAND |
| AXIS SPECIALITY EUROPE LTD | 4TH FLOOR, PLANTATION PLACE SOUTH 60 GREAT TOWER STREET LONDON EC3R 5AZ UNITED KINGDOM |
| AXIS SPECIALITY LIMITED | ATTN: CHRISTOPHER KELLY 92 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| AXIS US | ONE STATE ST. SUITE 1700 ATTN:MARK BARONI, POL:RGB708489-07 HARTFORD CT 06103 |
| AXON,PAUL | 12 KINGSLAND ROAD WORTHING BN14 9EB UNITED KINGDOM |
| AXOS TECHNOLOGIES | 7926 YUKON STREET VANCOUVER BC BCV5X2Y7 CANADA |
| AXOS TECHNOLOGIES | 7926 YUKON STREET VANCOUVER CANADA BCV5X2Y7 CANADA |
| AXTON,CASSANDRA SUE | 17974 E BATES AVE AURORA CO 800132192 |
| AXWAY SOFTWARE | PAE LES GLAISINS BP 238 ANNECY LE VIEUX CEDEX 74942 FRANCE |
| AXWAY SOFTWARE | PAE LES GLAISINS BP 238 ANNECY LE VIEUX CEDEX 74 74942 FRANCE |
| AXWAY SOTFWARE | 26 RUE DES PAVILLONS PUTEAUX CEDEX 92 FRANCE |
| AXWAY, INC | 8388 EAST HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| AYA CHIKUMA | 1-27-47-401 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| AYA ENDO | #204, HIRAKATA 1784-1 KOSHIGAYA-SHI 11 343-0002 JAPAN |
| AYA KAWASE | 3-11-26 MAESAWA HIGASHIKURUME-SHI TOKYO 203-0032 JAPAN |
| AYA KAWASE | 3-11-26 MAESAWA HIGASHIKURUME-SHI TOKYO 13 203-0032 JAPAN |
| AYA MOROHOSHI | 1-15-12 MINAMI AZABU  #301 MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| AYA MOROHOSHI | 301 1-15-12 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| AYA MOROHOSHI | MAISON DE VILLE MEGURO 1103 2-21-16 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| AYA OSUGA | 3-2-13-712 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| AYA OSUGA | #502 SK ROPPONGIHEIM 6-8-21 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| AYA TAGUCHI | 5-3-7 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| AYACHE, GABRIEL | 6 CRYSTAL DR GREAT NECK NY 110212918 |
| AYAD, YOUNAN | 43521 WEST WALLNER DR MARICOPA AZ 85238 |
| AYAKO DOUE | 3-5-7-601 NAKA-MEGURO MEGURO-KU 23 JAPAN |
| AYAKO DOUE | 3-5-7-601 NAKA-MEGURO MEGURO-KU 13 JAPAN |
| AYAKO FUKUI | 1-31-6-601 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| AYAKO HATANO | FUJIMI 6-38-8-310 TACHIKAWA-SHI 13 190-0013 JAPAN |
| AYAKO HATANO | 2-12-2-101 KOMABA MEGURO-KU 13 153-0041 JAPAN |
| AYAKO NAKURA | 4-29-8-107, KAMIKITAZAWA SETAGAYA-KU TOUKYOU-TO 156-0057 JAPAN |
| AYAKO NAKURA | 4-29-8-107 KAMIKITAZAWA SETAGAYA-KU 156-00 JAPAN |
| AYAKO NAKURA | 4-29-8-107 KAMIKITAZAWA SETAGAYA-KU 13 156-00 JAPAN |
| AYAKO OGINO | 3-3-17 SAKURADAI NERIMA-KU 176-0002 JAPAN |
| AYAKO OGINO | 3-3-17 SAKURADAI NERIMA-KU 13 176-0002 JAPAN |
| AYAKO OTA | 17-17 MITSUZAWA SHIMOCHO KANAGAWA-KU YOKOHAMA CITY 14 221-0852 JAPAN |
| AYAKO SATO | 2-43-9-201 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| AYAKO TAKEFUSHI | 2-1-5-305 MITA MEGURO-KU 13 153-0062 JAPAN |
| AYAKO YOSHIDA | 2-18-26-309 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| AYALA FOUNDATION | 255 SHORELINE DRIVE SUITE 428 REDWOOD CITY CA 94065 |
| AYALA, JENNY | 1919 3RD AVENUE SCOTTSBLUFF NE 69361 |
| AYALA, OSCAR | 4489 CHATAHOOCHEE PLANTATION DRIVE MARIETTA GA 30067 |
| AYALA, RICK P | 1445 12TH AVE MITCHELL NE 69357 |
| AYALA,CHASTITY | 1970 EAST TREMONT AVE, #7G BRONX NY 10462 |
| AYALA,CYNTHIA | 6941 1/2 WATCHER STREET COMMERCE CA 90040 |
| AYALA,ETHAN EVANDER | 150038 WARNER STREET MITCHELL NE 69357 |
| AYALA,JENNY | 150038 WARNER STREET MITCHELL NE 69357 |
| AYALA,JESSE | 4248 DAWSON CIR #2023 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| AYALA,JUAN CARLOS | 522 W BRIAR #2 CHICAGO IL 60657 |
| AYALA, LISA K | 9209 ARBORWOOD CIR DAVIE FL 33328 |
| AYALA,RICK R | 1445 12TH AVENUE MITCHELL NE 69357 |
| AYALA,YOLANDA | 2145 BLACK MANGROVE DRIVE ORLANDO FL 32828 |
| AYALEW, RAHEL | 456 SAINT NICHOLAS AVE APT 1A NEW YORK NY 10027 |
| AYANA S. THOMAS | 6322 SOUTHGATE BLVD. MARGATE FL 33068 |
| AYANA S. THOMAS | 220 S.W. 56TH TERRACE APT. 211 MARGATE FL 33068 |
| AYANNA E EVANS | BOX 641 CONVENT STATION NJ 07961-0641 |
| AYANNA E EVANS | 314 STRATFORD PLACE BOUND BROOK NJ 08805 |
| AYANNA TIMOTHY STEPHENS | 1314 GRAND CONCOURSE #3F BRONX NY 10456 |
| AYANNA TIMOTHY STEPHENS | 1030 LYDIG AVENUE BRONX NY 10461 |
| AYATHAN, RANJULA | 3F, GROVE END HOUSE GROVE END ROAD ST JOHN'S WOOD LONDON NW 89HP UNITED KINGDOM |
| AYATHAN,RANJULA | 3F, GROVE END HOUSE GROVE END ROAD ST JOHN'S WOOD LONDON NW 89HP, GT LON UNITED KINGDOM |
| AYBAR, MARCO | 97-37 84TH STREET OZONE PARK NY 11416 |
| AYCAN DEMIRHAN | 1 WESTERN AVENUE #1505 BOSTON MA 02163 |
| AYCAN DEMIRHAN | 1 WESTERN AVENUE #1505 BOSTON MA 02163 |
| AYCO COMPANY LP | P.O. BOX 3182 101 STATE FARM PL BALLSTON BUFFALO NY 14240 |
| AYCOCK, TRACY F | 4100 JACKSON AVE., #331 AUSTIN TX 78731 |
| AYCOCK,JOHN C. | 8111 WEST COURT AUSTIN TX 78759 |
| AYCOCK,JOHN C. | 8111 WEST COURT AUSTIN TX 78759 |
| AYDELOTTE, DEBORA J | 1235 S. GAYLORD STREET DENVER CO 80210 |
| AYDEMIR, A. CEVDET | 99 BATTERY PL 4C NEW YORK NY 10280 |
| AYDEMIR, CEVDET A. | 99 BATTERY PL APT 4C NEW YORK NY 10280-1321 |
| AYDEMIR,EBRU | 56 MALVERN ROAD ENFIELD MIDDLESEX, MDDSX EN3 6DB UNITED KINGDOM |
| AYED AL SABAWI | 102 MASONVILLE COURT LONDON ON N5X 3M5 CANADA |
| AYERS, ABBEY | 1750 ROLLAND AVE NE NEW PHILADELPHIA OH 44663 |
| AYERS, HERYUN K | 83 VAUGHAN ST PORTLAND ME 04102 |
| AYERS, KEN | 5-4-12 TAISHIDO 13 SETAGAYA-KU 154-0004 JAPAN |
| AYERS, LAWRENCE J | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| AYERS,ABBY | 1750 ROLLAND AVE. NE NEW PHILADELPHIA OH 44663 |
| AYERS,JOHN | 4808 WEST WOODMERE ROAD TAMPA FL 33609 |
| AYERS,KEN | 5-4-12 TAISHIDO SETAGAYA-KU 13 154-0004 JAPAN |
| AYERS,TIMOTHY S | FLAT 10 SUSAN CONSTANT COURT 14 NEWPORT AVENUE VIRGINIA QUAY LONDON, GT LON E142DL UNITED KINGDOM |
| AYESHA AFGHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AYESHA MIRZA | 14 CHARMINSTER AVENUE MERTON PARK LONDON SW19 3EL UNITED KINGDOM |
| AYESHA PAREKH | PEGASUS #460 8-5-40 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| AYESHA PAREKH | THE WEST COAST 110-114 HORATIO STREET NEW YORK NY 10014 |
| AYESHA PAREKH | GARDENIA TERRACE 1F 2-16-13 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| AYESHA PATEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AYESHA PATEL | 72, POPLAR CLOSE BATH BA2 2JA UNITED KINGDOM |
| AYESHA PATEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AYININUOLA,GBEMISOLA NIMI | 79 PLOVER WAY LONDON, GT LON SE16 7TS UNITED KINGDOM |
| AYLETT,MARC M. | 6 LEAFY LANE LARCHMONT NY 10538 |
| AYMAN HUSSAIN | 32 APSLEY HOUSE STEPNEY LONDON E1 3DS UNITED KINGDOM |
| AYMAN HUSSAIN | 10 WEDDELL HOUSE DUCKETT STREET LONDON E1 4LT UNITED KINGDOM |
| AYMAN RADWAN | 5 JONATHAN DRIVE ROBBINSVILLE NJ 08691 |

| Claim Name | Address Information |
|---|---|
| AYMAR,DOUGLAS | 95 FITCH AVENUE DARIEN CT 06820 |
| AYMERIC DANO | CARE OF   LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| AYMERIC DANO | CARE OF   LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| AYMERIC DANO | FLAT 7 ACTON STREET LONDON WC1X 9NA UNITED KINGDOM |
| AYMERIC DANO | 9 BIS, BOULEVARD JEAN JAURES BOULOGNE 92 92100 FRANCE |
| AYMERIC JUNG | 5 RUE DU PERRON COPPET 1296 SWITZERLAND |
| AYNULLA BHIMANI | 3-7-16-304 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| AYNULLA BHIMANI | LENNY PRESTON RD. PO BOX 248 WILMINGTON NY 12997 |
| AYNULLA BHIMANI | 82 MEADOWBROOK ALISO VIEJO CA 98656 |
| AYOB,SENAI | EKUDDSVAGEN 27 STOCKHOLM, N/A 13138NACKA SWEDEN |
| AYODELE,ISAAC | 20 BARNARD COURT CLIFTON WALK DARTFORD, KENT DA2 6RY UNITED KINGDOM |
| AYOKULEHIN ABIDEMI ONABULE | 3 CUTHBERGA CLOSE BARKING,ESSEX IG11 8BS UNITED KINGDOM |
| AYOKULEHIN ABIDEMI ONABULE | 91B TEMPLARS AVENUE GOLDERS GREEN NW11 0NR UNITED KINGDOM |
| AYOMIDE LAWAL | 55 HEATHERWOOD DRIVE NORTH BRUNSWICK NJ 08901 |
| AYOMIDE LAWAL | 55 HEATHERWOOD DRIVE NORTH BRUNSWICK NJ 08902 |
| AYOMIDE LAWAL | 200 EAST 64TH STREET APARTMENT 22B NEW YORK NY 10021 |
| AYOMIDE LAWAL | 2545 S DEARBORN ST APT 505 CHICAGO IL 606164986 |
| AYOOB, MAHVISH | 24, LOWER GROUND FLAT PEMBROKE GARDENS KENSINGTON LONDON W8 6HU UNITED KINGDOM |
| AYOOB,MAHVISH | 24, LOWER GROUND FLAT PEMBROKE GARDENS KENSINGTON LONDON, GT LON W8 6HU UNITED KINGDOM |
| AYOUB NACIRI | 44 ROBERTSON WAY LINCOLN PARK NJ 07035 |
| AYOUB, ANTHONY | 18752 S.E. RED APPLE LANE JUPITER FL 33458 |
| AYOUB, ANTHONY | 18752 SE RED APPLE LN JUPITER FL 33458-1028 |
| AYOUB, HUSSEIN F | 14 CADOGAN SQUARE FLAT E LONDON SW1X 0JU GREAT BRITAIN |
| AYOUB, HUSSEIN F. | 14 CADOGAN SQUARE FLAT E GT LON GT LON LONDON SW1X 0JU UNITED KINGDOM |
| AYOUB, HUSSEIN F. | 14 CADOGAN SQUARE FLAT E LONDON SW1X 0JU UNITED KINGDOM |
| AYOUB,ANTHONY | 18752 S.E. RED APPLE LANE JUPITER FL 33458 |
| AYOUB,HUSSEIN F. | 14 CADOGAN SQUARE FLAT E LONDON, GT LON SW1X 0JU UNITED KINGDOM |
| AYRES, BRADLEY | 318 HIGHLAND ROAD ITHACA NY 14850 |
| AYRES, CHARLES | 117 EAST 72ND STREET 8TH FLOOR NEW YORK NY 10021 |
| AYRES, ROBERT | 1/22/2010 JOSUISHINMACHI 13 KODAIRA CITY 187-0023 JAPAN |
| AYRES,BRADLEY | ONE COLUMBUS PLACE APARTMENT S32B NEW YORK NY 10019 |
| AYRES,ROBERT | 1-22-10 JOSUISHINMACHI KODAIRA CITY 13 187-0023 JAPAN |
| AYRES,TINA | 5 BRIDGE HOUSE GORDON ROAD HIGH WYCOMBE, BUCKS HP13 6AS UNITED KINGDOM |
| AYSE MERVE GULER | 175 COTTAGE ST APT 609 CHELSEA MA 02150-3320 |
| AYSE MERVE GULER | 1440 BEACON STREET BROOKLINE MA 02446 |
| AYSE SEDA GULLUOGLU | 1704 GODDARD BLUFF DR AUSTIN TX 787545828 |
| AYSE TEKINER | 40 QUEENSBOROUGH TERRACE FLAT 8, BAYSWATER LONDON W2 UK UNITED KINGDOM |
| AYSE TEKINER | 40 QUEENSBOROUGH TERRACE FLAT 8 BAYSWATER LONDON W2 UNITED KINGDOM |
| AYSE TEKINER | 40 QUEENSBOROUGH TERRACE FLAT 8 BAYSWATER LONDON,ANT W2 UNITED KINGDOM |
| AYSHA ABEDEEN | 260 GARTH RD APT 6F5 SCARSDALE NY 10583-4019 |
| AYSSEH, GORDON J. | 4 DELLWOOD RD. DARIEN CT 06820 |
| AYTEK MALKHOZOV | 88 CLIFFORDS INN 61-180 FETTER LANE LONDON UK |
| AYTEK MALKHOZOV | 88 CLIFFORDS INN 61-180 FETTER LANE LONDON UNITED KINGDOM |
| AYUKO FUSE | 2-6-5-507 TOYOGAOKA TAMA-SHI 13 206-0031 JAPAN |
| AYUMI KATO | PLAZA TOWER KACHIDOKI 4003 1-13-6 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| AYUMI KATO | GRAND HILLS MATSUBARA 205 6-31-10 MATSUBARA SETAGAYA-KU 13 156-0043 JAPAN |
| AYUMI KIKAKU | ARK MORI BLDG 1-12-32 AKASAKA,MINATO-KU TOKYO 107 JAPAN |
| AYUMI KIKAKU | ARK MORI BLDG 1-12-32 AKASAKA MINATO-KU TOKYO 13 107 JAPAN |

| Claim Name | Address Information |
|---|---|
| AYUMI NISHII | 3-8-5 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| AYUMI NISHII | 38419 ROPPONGI MINATO-KU 106-0032 JAPAN |
| AYUMI NISHII | 38419 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| AYUMI OTANI | 5-210-4-302 SHINSAKU TAKATSUKU KAWASAKI CITY 14 213-0014 JAPAN |
| AYUSHI GUDWANI | 25 RIVER DRIVE SOUTH APARTMENT 2904 JERSEY CITY NJ 07310 |
| AYZEROV, ARTHUR | 99 NICHOLS DRIVE PARAMUS NJ 07652-3751 |
| AZ BIAZAR | 128 E 85TH ST APT 5C NEW YORK NY 100280949 |
| AZABU AONO SOHONPO | 3-15-21 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F 4-16-13 NISHI AZABU,MINATO-KU TOKYO 106-0031 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F 4-16-13 NISHI AZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| AZABU INTERNATIONAL INC. | NISHI AZABU 28 MORI BLDG, 10F 4-16-13 MINATO-KU TOKYO 13 106-0031 JAPAN |
| AZABU INTERNATIONAL SCHOOL | 3-10-12 #302 AZABUJUBAN MINATO-KU 106-0045 JAPAN |
| AZABU INTERNATIONAL SCHOOL | 3-10-12 #302 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| AZABU TAX OFFICE | 3-3-5 NISHIAZABU MINATO-KU TOKYO 106-8630 JAPAN |
| AZABU TAX OFFICE | 3-3-5 NISHIAZABU MINATO-KU TOKYO 13 106-8630 JAPAN |
| AZADIER ANDY ALVARADO JR. | 4135 W NORTHGATE DR #1410 IRVING TX 75062 |
| AZAFATAS GRUPO | PASEO MANUEL GIRONA NO 2 BARCELONA 08034 SPAIN |
| AZAGE,BERHANE | 3210 W. ADAMS BLVD #205 LOS ANGELES CA 90018 |
| AZALEOS CORPORATION | 1938 FAIRVIEW AVENUE EAST SUITE 100 SEATTLE WA 98102 |
| AZALEOUS CORPORATION | 1938 FAIRVIEW AVE E STE 100 SEATTLE WA 981023650 |
| AZAM,TABSAM | 2 BOOKER PLACE HIGH WYCOMBE BUCKS HP12 4QX UNITED KINGDOM |
| AZAMA, SARAH | 23 CHERWELL  HOUSE PENFOLDSTREET ST JOHNS WOOD LONDON NW8 8PT UNITED KINGDOM |
| AZAMA,SARAH | 23 CHERWELL  HOUSE PENFOLDSTREET ST JOHNS WOOD LONDON, GT LON NW8 8PT UNITED KINGDOM |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST LONDON SW1X 8HT UNITED KINGDOM |
| AZAR, NABEEL | 385 FIRST AVE APT 18G NEW YORK NY 10010 |
| AZAR,MAKRAM T | ONE BELGRAVE MEWS WEST LONDON, GT LON SW1X 8HT UNITED KINGDOM |
| AZAR,MICHAEL | 3900 PARKVIEW LN APT 13A IRVINE CA 926122013 |
| AZARBAD, JOSEPH | 1360 OCEAN PKWY #10F BROOKLYN NY 11230 |
| AZARCON, JAMIE C. | 50-08 44TH STREET WOODSIDE NY 11377 |
| AZB & PARTNERS | F40 SOUTH EXTENSION PART I, NEW DELHI DL 110049 INDIA |
| AZB & PARTNERS | EXPRESS TOWERS 23RD NARIMAN POINT MUMBAI 400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWER, 23RD FLOOR NARIMAN POINT MUMBAI 400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWERS, 23RD FL NARIMAN POINT MUMBAI MH 400021 INDIA |
| AZB & PARTNERS | EXPRESS TOWER, 23RD FLOOR NARIMAN POINT MUMBAI MH 400021 INDIA |
| AZBILL, LAURA | 1325 W. EDDY #3 CHICAGO IL 60657 |
| AZCARATE, RODOLFO | 180 LAFAYETTE AVENUE UNIT 10-I PASSAIC NJ 07055 |
| AZEEM ANSARI | WORDSWORTH ROAD HIGH WYCOMBE HP11 2UT UNITED KINGDOM |
| AZEEM, NAYAB | FLAT NUMBER 1304, BUILDING NUMBER 5, POWAI LAKE HEIGHTS, RAMBAUG, NEAR POWAI POLICE STATION, POWAI MUMBAI 400076 INDIA |
| AZEEZ, RAFMAN | 60 JOAN DRIVE WATCHUNG NJ 07069 |
| AZEEZ, RAFMAN | 60 JOAN DRIVE WATCHUNG NJ 07069-5418 |
| AZEVEDO, BRUNO | 166 CENTRAL AVENUE STIRLING NJ 07980 |
| AZHAR HASHAM | 20 VERNON DROVE STANMORE ,MDDSX HA7 2BT UNITED KINGDOM |
| AZIAM BURSON MARSTELLER CO., LTD. | 25 ALMA LINK BLDG (16F) SOI CHIDLOM PLOENCHIT ROAD LUMPINI,PATUMWAN BANGKOK 10330 THAILAND |
| AZIAM BURSON MARSTELLER CO., LTD. | 16/F ALMA LINK BUILDING 25 SOI CHIDLOM,PLOENCHIT ROAD, LUMPINI,PATHUMWAN BANGKOK 10330 THAILAND |

| Claim Name | Address Information |
|---|---|
| AZIENDA ELETTRICA TICINESE | ATTN: AVV. FLAVIA GRASSI VIALE OFFICINA 10 6500 BELLINZONA SWITZERLAND |
| AZIENDA ELETTRICA TICINESE | ATTN: AVV. FLAVIA GRASSI VIALE OFFICINA 10 BELLINZONA 6500 SWITZERLAND |
| AZIF, DAVID & SUZANNE | TTEES TRUST 196 N.W. 114 LANE CORAL SPRINGS FL 33071 |
| AZIM MAHOMED | 12 BERRINGTON CLOSE LEICESTER LE5 0NL UNITED KINGDOM |
| AZIZ MOOLJI | 30 WEST 63RD STREET APT. 19H NEW YORK NY 10023 |
| AZIZ, OZKAN | 80 LADYSMITH ROAD ENFIELD EN1 3AA UNITED KINGDOM |
| AZIZ, SABRINA M. | 211-03 41ST AVENUE BAYSIDE NY 11361 |
| AZIZ,KARL | 43 AUCKLAND CLOSE ENFIELD, MDDSX EN1 4PP UNITED KINGDOM |
| AZIZ,MARDIANA ABDUL | BLOCK 941 TAMPINES AVE 5 #04-227 S520941 SINGAPORE |
| AZIZ,MARIYA TABASSAM | 64 TOTTERIDGE ROAD ENFIELD, MDDSX EN3 6NF UNITED KINGDOM |
| AZIZ,MELIHA | 68 DOWNHILLS PARK ROAD TOTTENHAM GT LON N17 6PB UNITED KINGDOM |
| AZIZ,OZKAN | 80 LADYSMITH ROAD ENFIELD, GT LON EN1 3AA UNITED KINGDOM |
| AZIZ,SAMAAN M. | 48 SAINT NICHOLAS PLACE APARTMENT 61 NEW YORK NY 10031 |
| AZIZI,RAYMOND | 22 RARITAN PLACE BASKING RIDGE NJ 07920 |
| AZIZPOUR, SHAHRIAR | 344 OLSTED ROAD, #416 STANDORD CA 94305 |
| AZIZZI,RAHIM | 1603 NACE PLACE HACIENDA HEIGHTS CA 91745 |
| AZL PIMCO FUNDAMENTAL INDEXPLUS TOTAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS BALANCED FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS GROWTH FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS MODERATE FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZLAN LTD | CREDIT SERVICES AZLAN HOUSE FISHPONDS ROAD WORKINGHAM RG41 2GY UNITED KINGDOM |
| AZMAYESH, JAFAR | 3538 NORTH FREMONT #GDN CHICAGO IL 60657 |
| AZMAYESH, JAFAR | 3538 N FRESMONT ST APT GDN CHICAGO IL 606571798 |
| AZMI, ASHRAF | 89 VALLEY ROAD HAWORTH NJ 07641 |
| AZMI,SAJID | A/12 401 AL-ARAFAT CO-OP HSG SOCIETY MILLAT NAGAR , ANDHERI WEST MUMBAI 400053 INDIA |
| AZN SECURITIES INC | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AZNAR S.A. | 2000 ISLAND BOULEVARD, APT 2004 WILLIAMS ISLAND FL 33160 |
| AZOGUI, DOV | 156 CLARENCE GATE GARDEN GLENTWORTH STREET LONDON NW1 6AP UNITED KINGDOM |
| AZOGUI,DOV | 156 CLARENCE GATE GARDEN GLENTWORTH STREET LONDON, GT LON NW1 6AP UNITED KINGDOM |
| AZOIA, TIMOTHY | DUKE UNIVERSITY PO BOX 95750 DURHAM NC 27708 |
| AZOT,MAXIME ARIEL | 42 GLOUCESTER MEWS LONDON, GT LON W2 3HE UNITED KINGDOM |
| AZOULAY, FABIAN | 201 W. 72ND STREET NEW YORK NY 10023 |
| AZOULAY, FABIEN | 555 W 42ND ST NEW YORK NY 10036-4300 |
| AZOULAY,FABIEN | 250 WEST 71 STREET APT 2F NEW YORK NY 10023 |
| AZOULAY,MARK | FLAT P01, 20 HAREWOOD AVENUE LONDON, GT LON NW1 6JX UNITED KINGDOM |
| AZOUT,SARA D. | 10205 COLLINS AVENUE BAL HARBOUR FL 33154 |
| AZRA, MAHNAZ | 71 NASEBY ROAD BEDS LUTON LU1 1LE UNITED KINGDOM |
| AZRA,MAHNAZ | 71 NASEBY ROAD LUTON, BEDS LU1 1LE UNITED KINGDOM |
| AZRINE ADDRUSE | 78 DARWIN COURT GLOUCESTER AVENUE LONDON NW1 7BQ UNITED KINGDOM |
| AZTEC COMMUNICATIONS GROUP LIMITED | ST GEORGE'S HOUSE 195-203 WATERLOO ROAD LONDON SE1 8UX UK |
| AZTEC COMMUNICATIONS GROUP LIMITED | ST GEORGE'S HOUSE 195-203 WATERLOO ROAD LONDON SE1 8UX UNITED KINGDOM |
| AZUL SYSTEMS, INC | 1600 PLYMOUTH STREET MOUNTAIN VIEW CA 94043 |
| AZUL SYSTEMS, INC | 18109 NE 76TH STREET SUITE 105 REDMOND WA 98052 |
| AZUMA HIDEOTSHI | NKD BLDG 4F 3-10-9 HIGASHI UENO TAITO-KU 110-0015 JAPAN |

| Claim Name | Address Information |
|---|---|
| AZUMA HIDEOTSHI | NKD BLDG 4F 3-10-9 HIGASHI UENO TAITO-KU 13 110-0015 JAPAN |
| AZUMA, MASAKO | 3/2/2009 AZABUDAI 13 MINATO-KU 1060041 JAPAN |
| AZUMA, YUKI | 2-28-4-304 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| AZUMA,MASAKO | 3-2-9 AZABUDAI MINATO-KU 13 1060041 JAPAN |
| AZUMA,YUKI | 2-28-4-304 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| AZUMASP CO., LTD | IMAI BLDG 2F 2-12-1 TAITO-KU TOKYO JAPAN |
| AZUMASP CO., LTD | IMAI BLDG 2F 2-12-1 TAITO-KU TOKYO 13 JAPAN |
| AZUMI YAMAZAKI | 4-9-22 HONCHO HIGASHI-KURUMESHI 13 203-0053 JAPAN |
| AZUR EVASION | 82 BD WILSON RES LES MIMOSAS C ANTIBES 06600 FRANCE |
| AZURE FUNDING NORTH AMERICA II | 101 ST. MARTIN LANE 5TH FLOOR LONDON WC2N 4AZ UNITED KINGDOM |
| AZUSA CAPITAL | 4F-A HANZOMON WOODFIELD 2-7-3 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| AZUSA EJIRI | 2-16-8 NAGATAKITA MINAMI-KU YOKOHAMA-SHI 14 232-0071 JAPAN |
| AZUSA PUBLIC FINANCING AUTHORITY | 8301 OLD SAUK RD AZUSA CA 91702 |
| AZZAM, KRISTEN | 405 LEXINGTON AVENUE NEW YORK NY 10174-0002 |
| AZZAM, KRISTEN | 1812 CORINTH AVE APT # 8 LOS ANGELES CA 90025 |
| AZZAM,KRISTEN | 1812 CORINTH AVE. #8 LOS ANGELES CA 90025 |
| AZZAM,KRISTEN | 1812 CORINTH AVE. #8 LOS ANGELES CA 90025 |
| AZZETS (DELLING GROUP) | BOX 115 11 STOCKHOLM 11641 SWEDEN |
| AZZI AGARUNOV | 470 OCEAN PARKWAY APT F9 BROOKLYN NY 11218 |
| AZZOLI, CHRISTOPHER | 1161 YORK AVENUE - APT #9C NEW YORK NY 10021 |
| AZZURI MARKETING COMPANY | PEACE HEAVEN, 3 GOKHALE ROAD (SOUTH), DADAR, MUMBAI MH 400028 INDIA |
| AZZURI MOBILE | DO NOT USE!!! USE AZZURRI COMMUNICATIONS CHARLTON HOUSE 173 KINGSTON ROAD KT3 3SS UK |
| AZZURI MOBILE | DO NOT USE!!! USE AZZURRI COMMUNICATIONS CHARLTON HOUSE 173 KINGSTON ROAD KT3 3SS UNITED KINGDOM |
| AZZURRI COMMUNICATIONS LTD | GILFORD HOUSE THE VALLEY CENTRE GORDON ROAD HIGH WYCOMBE BUCKS HP13 6EQ UK |
| AZZURRI COMMUNICATIONS LTD | GILFORD HOUSE THE VALLEY CENTRE GORDON ROAD HIGH WYCOMBE BUCKS HP13 6EQ UNITED KINGDOM |
| B & G FOODS INC | ATTN:ROBERT C. CANTWELL B&G FOODS, INC. 426 EAGLE ROCK AVENUE ROSELAND NJ 07068 |
| B & R 919, LLC | C\O ACORN DEVELOPMENT CORP P.O. BOX 1244 BUFFALO NY 14240-1244 |
| B & R SEPTIC & ROOTER SERVICE | 0603 HANDY DRIVE CARBONDALE CO 81623 |
| B DIFFRENT | 7 EAST PARK CRAWLEY WEST SUSSEX - RH10 6AN UK |
| B DIFFRENT | 7 EAST PARK CRAWLEY WEST SUSSEX - RH10 6AN UNITED KINGDOM |
| B ENTERTAINMENT INC. | ATTN:LINDA CUTRONI, PRES 3 HIDDEN GLEN ROAD SCARSDALE NY 10583 |
| B ENTERTAINMENT INC. | 3 HIDDEN GLEN ROAD SCARSDALE NY 10583 |
| B ENTERTAINMENT INC. | LINDA CUTRONI, PRESIDENT 3 HIDDEN GLEN ROAD SCARSDALE NY 10583 |
| B HATT LOCKSMITHS | WEST END STREET HIGH WYCOMBE HP11 2JG UNITED KINGDOM |
| B K S SOLICITORS | 107 HIGH STREET PENGE SE20 7DT UK |
| B K S SOLICITORS | 107 HIGH STREET PENGE SE20 7DT UNITED KINGDOM |
| B LIPTER & ASSOCIATES, INC. | 275 MADISON AVENUE SUITE 1518 NEW YORK NY 10016 |
| B LIPTER & ASSOCIATES, INC. | 13771 FOUNTAIN HILLS BLVD SUITE 114-233 FOUNTAIN HILLS AZ 85268 |
| B ONE C HR SOLUTIONS PVT LTD | IIIRD FLOOR BUILDING II TRANS ASIA CORPORATE PARK CHITTUTHHUKARA KAKKANNAD COCHIN KE INDIA |
| B P ENTERPRISES-AHEMEDABAD | SAI COMPLEX, 2ND FLOOR, 2ND FLOOR, OPP SAIBABA MANDIR, KHADIYA RAIPUR, AHMEDABAD GJ 38001 INDIA |
| B RESOURCE, INC. | 2202 TIMBERLOCH PLACE SUITE 117 THE WOODLANDS TX 77380 |
| B RILEY & COMPANY INC | 11100 SANTA MONICA B'LVD, SUITE 800 LOS ANGELES CA 90025 |
| B ROSHAN RAJ | HOUSE NUMBER 1546 (FIRST FLOOR) SECTOR 17 (C)-122001 GURGAON UP INDIA |
| B ROSHAN RAJ | FLAT NO.301(A) EVENING STAR, RAHEJA VIHAR POWAI MUMBAI UP 400072 INDIA |

| Claim Name | Address Information |
| --- | --- |
| B SRINIVASAN | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR WAGLE ESTATE THANE WEST THANE 400604 INDIA |
| B&B ENTERPRISES | 2, PAREKH MANSION, 512 SVP ROAD MUMBAI MH 400004 INDIA |
| B&B ITALIA | 250 BROMPTON ROAD LONDON SW3 2AS UK |
| B&B ITALIA | 250 BROMPTON ROAD LONDON SW3 2AS UNITED KINGDOM |
| B&B ITALIA LONDON | 250 BROMPTON ROAD LONDON SW3 2AS UNITED KINGDOM |
| B&B SECURITIES | 40 WALL ST FL 34 NEW YORK NY 10005-1325 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062-1848 |
| B&J HOLLAND CAPITAL LTD. | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| B&K SECURITIES | CITY ICE BLDG., GROUND FLOOR 298 PERIN NARIMAN STREET OPPOSITE OLD R.B.I. BUILDING FORT MUMBAI INDIA 400 001 INDIA |
| B&K SECURITIES | 12/14 BRADY HOUSE-2ND FLOOR VEER NARIMAN RD FORT MUMBAI  INDIA 400001 INDIA |
| B&R TRADING, INC. | ATTN: BRENT BUCKNER/GORDON RICHENS P.O. BOX 32340 GRAND CAYMAN KY1-1209 CAYMAN ISLANDS |
| B&W GLOBAL LLC | 86 TRINITY PLACE C\O BOX 16 NEW YORK NY 10006 |
| B+D GMBH | KITSCHBURGERSTRASSE 1 COLOGNE 50935 GERMANY |
| B, ROSHAN | 3, SHRI RAM MANSION 557, ADENWALLA ROAD MATUNGA, MATUNGA (E), MH MUMBAI 400019 INDIA |
| B,ROSHAN | 3, SHRI RAM MANSION 557, ADENWALLA ROAD MATUNGA  MATUNGA (E) MUMBAI MH 400019 INDIA |
| B-LINE EXPRESS COURIER INC | 5475 PEORIA ST BUILDING 4, UNIT I DENVER CO 80239 |
| B-TRADE SERVICES LLC | 1633 BROADWAY, 48TH FLOOR NEW YORK NY 10019 |
| B.D.E STE BUREATIQE DIFFUSION EST | 120-122 AV JEAN JAURES IVRY SUR SEINE 94 FRANCE |
| B.H. ENTERPRISES | 502, NOORIE ANNEXE YARI ROAD, VERSOVA MUMBAI MH INDIA |
| B.V. AMSTEL HOTEL MAATSCHAPPIJ | PROF. TULPPLEIN 1 AMSTERDAM 1018 GX NETHERLANDS |
| B/CA/BETALINGSVERWERKING | POSTBUS 58944 AMSTERDAM 1040 NETHERLANDS ANTILLES |
| B2B PETROLEO LTDA | AV DAS NACOES UNIDAS 11.711 CONJ 182 BROOKLIN NOVO SAN PAULO CEP 04578000 BRAZIL |
| BA TOKYO AND CO. | PLACE CANADA 3F AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| BAADER WERTPAPIERHANDELSBANK AG | WEIHENSTEPHANER STRASSE 4 UTERSCHLEISSHEIM 85716 GERMANY |
| BAALAKRISHNAN, DEEPA | 20 RIVER CT. APT 1508 JERSEY CITY NJ 07310 |
| BAALAKRISHNAN,DEEPA | 30 NEWPORT PARKWAY, #815 JERSEY CITY NJ 07310 |
| BAARS, ANDREW | 3F 14 YUNONG ROAD SHILIN TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| BAARS,ANDREW | 3F 14 YUNONG ROAD SHILIN TAIPEI 111 TAIWAN |
| BAB-SER OTOMOTIV | ORTABAYIR MAH. DERE BOYU CAD. NO: 124 KAGITHANE/ISTANBUL ISTANBUL 34413 TURKEY |
| BABA AOI | KYOTO KYOTO JAPAN |
| BABA AOI | KYOTO KYOTO 26 JAPAN |
| BABA KAEDE | 2-8-2-715 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| BABA,MASATO | 2-15-2-302 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| BABAI,HELLIA | 5335 BENT TREE FOREST #128 DALLAS TX 75248 |
| BABALOLA, OMOTOYOSI | 28 COUNTRY CLUB DRIVE APT 6 CORAM NY 11581 |
| BABAR, USMAN | 152 EAST 23RD STREET HUNTINGTON STATION NY 11746 |
| BABARINDE, MORENIKE | 6107 PARK AVENUE UNIT 1 WEST NEW YORK NJ 07093 |
| BABARINDE, MORENIKE | 951 AMSTERDAM AVE APT 3D NEW YORK NY 100258309 |
| BABARINDE,MORENIKE | 1448 W ALBION AVE APT 1 CHICAGO IL 606265037 |
| BABATUNDE ADEFUYE | 27 BRIARDALE GARDENS HAMPSTEAD LONDON NW3 7PN UNITED KINGDOM |
| BABATUNDE,IFEOLU | 39 TAFT ROAD PORTSMOUTH NH 03801 |
| BABAWOLE AKIN-AINA | 650 W. 42ND ST APT. 1212 NEW YORK NY 10036 |
| BABAYEV,INESSA | 61-25 98TH STREET APT 15 H REGO PARK NY 11374 |
| BABB,CYNTHIA H | 1651 FOGGY DR. INDIANAPOLIS IN 46260 |

| Claim Name | Address Information |
|---|---|
| BABBITT, SHAWN EMORY | 18170 EAST IDA DRIVE CENTENNIAL CO 80015 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK, CECELIA L | 2946 HEIRLOOM GREENWOOD IN 46143 |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BABCOCK, TAYLOR | 16 HERITAGE LANE WESTON CT 06883 |
| BABCOCK,MAUREEN | 22 GINA WAY BOXFORD MA 01921 |
| BABCOKE, JASON | 265 WESTERN AVE. APT. # 2 CAMBRIDGE MA 02139 |
| BABE RUTH MUSEUM | 216 EMORY STREET BALTIMORE MD 21230 |
| BABER, CHARLES J | 271 DRAKES CORNER ROAD PRINCETON NJ 08540-7518 |
| BABES WITH BLADES | 5920 NORTH PAULINA #1W CHICAGO IL 60660 |
| BABETTE M HANSEN | 19720 HUNTING DOWNS WAY MONUMENT CO 801325507 |
| BABICK, CHRISTOPHER | 2258 NORTH CLARK, APT 3R CHICAGO IL 60614 |
| BABILA GALEGA-SABUM | 11451 CHERRY HILL ROAD APARTMENT 202 BELTSVILLE MD 20705 |
| BABIS VOVOS INTERNATIONAL | BABIS VOVOS INTERNATIONAL CONSTRUCTION SA C/O CLIFFORD CHANCE SECRETARIES LTD 10 UPPER BANK ST LONDON E14 5JJ UNITED KINGDOM |
| BABIS VOVOS INTERNATIONAL | ATTN:STAVROS HATZIAVRAAM BABIS VOVOS INTERNATIONAL CONSTRUCTION SA 340 KIFISSIAS AVE N. PSYCHIKO ATHENS 15451 GREECE |
| BABIS VOVOS INTERNATIONAL | 340 KIFISSIAS AVE N. PSYCHIKON 15451 GREECE |
| BABLA FURNITURE | 2 PANCHOLI HOSPITAL BUILDING 90 FEET ROAD, GHATKOPER (E) MUMBAI MH 400077 INDIA |
| BABLA,DEVANG | 605, KRISHNA VISHAL NAGAR MITHCHOWKY, MARVE ROAD, MALAD (W) MUMBAI MH 400064 INDIA |
| BABOOLAL, CYNTHIA A. | 47-38 44TH STREET APT. 2F WOODSIDE NY 11377 |
| BABOOLAL, RICHARD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVENUE, APT. 4A BROOKLYN NY 11222 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVE BROOKLYN NY 11222-2248 |
| BABS INTERNATIONAL LTD | OAKWOOD HILL INDUSTRIAL ESTATE LOUGHTON UK |
| BABS INTERNATIONAL LTD | IMPRESS HOUSE 3 WHITBY AVENUE LONDON NW10 7SQ UK |
| BABS INTERNATIONAL LTD | IMPRESS HOUSE 3 WHITBY AVENUE LONDON NW10 7SQ UNITED KINGDOM |
| BABSKI, BRYAN | 204 WEST 88TH STREET APT 2R NEW YORK NY 10024-2368 |
| BABSON CAPITAL MANAGEMENT | A/C BLUE CHIP MULTI-STRATEGY 1295 STATE ST SPRINGFIELD MA 01111 |
| BABSON CAPITAL MANAGEMENTA/C BLUE CHIP MULTI-STRAT | ATTN:CHRISTOPHER DEFRANCIS, COUNSEL BLUE CHIP MULTI-STRATEGY MASTER FUND, LP C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| BABSON CAPITAL MGMT | 1500 MAIN STREET SPRINGFIELD MA 01115 |
| BABSON COLLEGE | ATTN:  VP FOR BUSINESS FOREST STREET BABSON PARK MA 02157-0310 |
| BABSON COLLEGE | 231 FOREST STREET P.O. 57310 BABSON PARK MA 02457 |
| BABSON COLLEGE | BABSON PARK MA 02457 |
| BABU, RAJESH | 1500 CHICAGO AVE APT 711 EVANSTON IL 60201 |
| BABU, RAMESH | 21 HOOSE BLVD FISHKILL NY 12524 |
| BABU, SANTOSH | 1601 THIRD AVENUE APT 8K NEW YORK NY 10128 |
| BABU,HAREESH | 304 DHEERAJ ENCLAVE TOWER 1B KHANDIVALI EAST MUMBAI 400056 INDIA |
| BABU,SANTOSH | 4 WINDING RIDGE WAY WARREN NJ 07059 |
| BABUSHKINA, IRINA | 222D LARCHMONT ACRES LARCHMONT NY 10538 |
| BABUSHKINA, IRINA | 223C LARCHMONT ACRES LARCHMONT NY 10538 |
| BABY BASICS NYC INC | PO BOX 901 NEW YORK NY 10024 |
| BABY FLORIST | 2-15-4 NISHISHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| BABY FLORIST | 2-15-4 NISHISHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| BAC SISTEMAS FINANCIEROS SA | ATTN: MIGUEL CRUZ TEATINOS 500 PISO 5 SANTIAGO CHILE |
| BAC TRAVEL MANAGEMENT LTD | BAC HOUSE 112 CLERKENWELL ROAD LONDON EC1M 5TW UNITED KINGDOM |
| BAC URBAN PROJECTS | NO.30 KOWA BLDG 5F 2-4-5 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| BACA, DANIEL A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BACALL, ELLIOT S. | 11330 HERON BAY BLVD. STE. 2415 CORAL SPRINGS FL 33076-1628 |
| BACANOVIC,PAUL R. | 923 5TH AVENUE APT# 8G NEW YORK NY 10021 |
| BACAR, LP | 448 BRANNAN STREET SAN FRANCISCO CA 94107 |
| BACARELLA, ANTHONY | 35 12 165TH STREET FLUSHING NY 11358 |
| BACARELLA, DAN | 106 11TH STREET APT. 17 HOBOKEN NJ 07030 |
| BACCAR, SLIM BEN AHMED | FLAT 8 55 QUEEN'S GATE LONDON SW7 5JW UNITED KINGDOM |
| BACCAR,SLIM BEN AHMED | FLAT 8 55 QUEEN'S GATE LONDON, GT LON SW7 5JW UNITED KINGDOM |
| BACCHIR SAIDI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BACCHIR SAIDI | FLAT 167 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| BACCHIR SAIDI | FLAT 9 22 LEATHERMARKET STREET LONDON SE1 3HP UNITED KINGDOM |
| BACCHUS,JOANNE | 3 LOVEGROVE HOUSE ERCOLANI AVENUE HIGH WYCOMBE, BUCKS HP137F2 UNITED KINGDOM |
| BACE, EDWARD J | 21 KEATS GROVE HAMPSTEAD LONDON NW3 2RS UNITED KINGDOM |
| BACE,EDWARD J. | 21 KEATS GROVE HAMPSTEAD LONDON, GT LON NW3 2RS UNITED KINGDOM |
| BACERDO, KIRA A | 1270 FIFTH AVENUE 5N NEW YORK NY 10029 |
| BACH, ROGER | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739 |
| BACH, ROGER E | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739-9531 |
| BACH,GILBERT F. | 75 EAST END AVENUE NEW YORK NY 10028 |
| BACH,PAULA LYNN | 5856 S. NEPAL WAY CENTENNIAL CO 80015 |
| BACH,ROGER E. | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739 |
| BACHA, MOHAMED-ALI | 46A KENSINGTON MANSIONS TREBOVIR ROAD LONDON SW59TE UNITED KINGDOM |
| BACHALKAR,AVISHKAR | FLAT-52, B-2 GREEN FIELDS B JVLR,ANDHERI EAST MUMBAI INDIA |
| BACHAV, RIZWAN | B2 - 402 SERENITY TOWER OSHIWARA , BEHIND HEERA PANNA MALL ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| BACHAV,RIZWAN | B2 - 402 SERENITY TOWER OSHIWARA , BEHIND HEERA PANNA MALL ANDHERI (WEST), ANDHERI (W) MUMBAI MH 400053 INDIA |
| BACHCHHAV, JITENDRA | C-1001, ASHA KUNJ, SAMARTH GARDEN DATTA MANDIR ROAD OPP SHANGRILA BISCUIT FACTORY MH BHANDUP(W), MUMBAI 400078 INDIA |
| BACHCHHAV,JITENDRA | C-1001, ASHA KUNJ, SAMARTH GARDEN DATTA MANDIR ROAD OPP SHANGRILA BISCUIT FACTORY BHANDUP(W), MUMBAI MH 400078 INDIA |
| BACHE, RICHARD ANTHONY | FIVE GABLES CHERRY GARDEN LANE DANBURY ESSEX CHELSMFORD CM3 4QY UNITED KINGDOM |
| BACHE,RICHARD ANTHONY C. | FIVE GABLES CHERRY GARDEN LANE DANBURY CHELSMFORD, ESSEX CM3 4QY UNITED KINGDOM |
| BACHELIS, GREGORY FRANK | 6200 NICHOLAS DRIVE WEST BLOOMFIELD MI 48322 |
| BACHER, LOUISE | 467 GALLAGHER DRIVE BENICIA CA 94510 |
| BACHETA SHAH,NISHA | 57 GLOUCESTER GROVE EDGWARE MDDSX HA8 0ER UNITED KINGDOM |
| BACHI, CHARLES J | 2250 STOCKER LANE SCOTCH PLAINS NJ 07076 |
| BACHI, DANIEL M | 2370 NEWBURY COURT WELLINGTON FL 33414 |
| BACHMAN, GARY J | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081-3017 |
| BACHMAN, PHILIP | 2420 E. 14TH ST BROOKLYN NY 11235 |
| BACHMAN,LORI | 11393 W SARATOGA PLACE LITTLETON CO 80127 |
| BACHMANN,BENJAMIN R | 21 EDGEHILL AVENUE MORRISTOWN NJ 07960 |
| BACHMANN,GEORG | GRILLPARZER STRASSE 71 FRANKFURT HE 60320 GERMANY |
| BACHMANN-STRAUSS DYSTONIA AND | PARKINSON FOUNDATION,INC. MOUNT SINAI MEDICAL CENTER 1 GUSTAVE LEVY PLACE BOX 1490 NEW YORK NY 10029 |
| BACHOFNER, HERBERT | 15705 SW ALDERBROOK DR. TIGARD OR 97224 |

| Claim Name | Address Information |
|---|---|
| BACHRACH GROUP LTD | 39 WEST 37TH STREET- 5TH FLOOR NEW YORK NY 10018 |
| BACHSTETTER, DAVID | 60 MORTON DR RAMSEY NJ 07446-2515 |
| BACHSTETTER, DAVID | 207 EAST 30TH STREET APT 2E NEW YORK NY 10016 |
| BACIK, MATTHEW | 342 TIMBERWOOD DR AUBURN AL 36830 |
| BACK ASSOCIATES INC | PO BOX 8009 BRIDGEPORT CT 06601-9009 |
| BACK ASSOCIATES INC | 195 CHURCH ST # 8 NEW HAVEN CT 00651 |
| BACK BAY EQUITY INVESTORS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BACK, TRACY | HIROO GARDEN HILLS B112 4-1-5 SHIBUYA-KU 13 JAPAN 150-0012 JAPAN |
| BACK, TRACY | HIROO GARDEN HILLS B112 4-1-5 SHIBUYA-KU JAPAN 13 150-0012 JAPAN |
| BACKAR, ANDRE | 781 5TH AVENUE, SUITE 1205 NEW YORK CITY NY 10022 |
| BACKBONE (UK) LTD | 1892 BUILDING 47 KINGSWAY PLACE LONDON EC1R 0LU UNITED KINGDOM |
| BACKER VAN OMMEREN, FLORIS | KEIZERSGRACHT AMSTERDAM, 0363 1017 DN NETHERLANDS |
| BACKER, ROWLAND | 17 ENSIGN CLOSE ESSEX LEIGH ON SEA SS9 1FG UNITED KINGDOM |
| BACKER, ROWLAND | 17 ENSIGN CLOSE LEIGH ON SEA, ESSEX SS9 1FG UNITED KINGDOM |
| BACKES, ROSEMARY F | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647-2229 |
| BACKOUS, JACQUELINE P. | 405 WEST 16TH STREET SCOTTSBLUFF NE 69361 |
| BACKSTON, TAMARA | 221 ORRIS TERRACE SAN RAFAEL CA 94903 |
| BACKSTOP SOLUTIONS GROUP LLC | 233 S WACKER DRIVE SUITE 5125 CHICAGO IL 60606 |
| BACKSTOP SOLUTIONS GROUP LLC | 233 S WACLER DROVE SUITE 5125 CHICAGO IL 60606 |
| BACKSTROM MCCARLEY BERRY CO | 115 SANSOME STREET MEZZ A SAN FRANCISCO CA 94104 |
| BACKSTROM, MATTIAS | RULLSTENSGATAN 164 M UMEA 90655 SWEDEN |
| BACKTRACK REPORTS, INC | 45 WEST 21ST STREET 4TH FLOOR NEW YORK NY 10010 |
| BACKUP, ELIZABETH | BOX 1697 BROWN UNIVWERSITY PROVIDENCE RI 02912 |
| BACKUS, DEBORAH SUZANNE | 900 M STREET GERING NE 69341 |
| BACON AND WOODROW | PO BOX 68 ALBERT HOUSE SOUTH ESPANADE ST PETER PORT GUERNSEY GY1 3BY UK |
| BACON AND WOODROW | PO BOX 68 ALBERT HOUSE SOUTH ESPANADE ST PETER PORT GUERNSEY GY1 3BY UNITED KINGDOM |
| BACON COLLEGE EDUCATIONAL AND COMMUNITY | TIMBER POND ROAD ROTHERHITHE LONDON SE16 6AT UNITED KINGDOM |
| BACON III, E M | 11 CRESCENT RD RIVERSIDE CT 06878-1905 |
| BACON, LINDA | 2944 DIVISADERO ST SAN FRANCISCO CA 94123 |
| BACON, LOUIS | KENDALL FARM ELYS FERRY ROAD LYME CT 06371 |
| BACON, ROBERT KYLE | 2107 CLIFFS EDGE DRIVE AUSTIN TX 78733 |
| BACON, STEPHEN J | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| BACON, THOMAS H | 8 BERGE STREET COS COB CT 06807-2001 |
| BACON, THOMAS H. | 8 BERGE STREET COS COB CT 06807 |
| BACON, STEPHEN J | 10 GAYHURST GREEN OLD BASFORD NOTTINGHAM, NOTTS NG6 0LZ UNITED KINGDOM |
| BACOTE, BRENDA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BACS LIMITED | 3RD FLOOR LIVINGSTONE HOUSE 12 FINSBURY SQUARE EC2A 1AS LONDON |
| BACS LIMITED | 3 DE HAVILLAND ROAD EDGWARE - HA8 5QA UNITED KINGDOM |
| BACU COLFESCU, ALEXANDRU M. | 442 E20TH STREET APARTMENT 11D NEW YORK NY 10009 |
| BADACH, CORINNE | 201 EAST 12TH STREET APARTMENT 510 NEW YORK NY 10003 |
| BADALUCCO, LOUISE | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| BADAMI, RONALD | 283 BISHOPVILLE LOOP THE VILLAGES FL 32162 |
| BADDORF JR., GEORGE H | 25 SHERWOOD CIRCLE ENOLA PA 17025 |
| BADEA GEORGESCU AND ASOCIATII | 235 CALEA DOROBANTILOR SECTOR 1 BUCHAREST ROMANIA |
| BADEA, LESBYA IVETTE | 315 FOREST ST. KEARNY NJ 07032 |
| BADEA, SEBASTIAN C. | 726 PARTRIDGE AVENUE MENLO PARK CA 94025 |
| BADEER, ROBERT | 155 WEST 70TH STREET APARTMENT 9D NEW YORK NY 10023 |
| BADEJI, OLUWAFEMI | 27 DOGWOOD ST JERSEY CITY NJ 07305-4842 |

| Claim Name | Address Information |
|---|---|
| BADEN-WUERTTEMBERGISCHE VERSORGUNGSANSTALT FUER | 1637584 VERSORGUNGSAMT K 1 7 MANNHEIM 68159 GERMANY |
| BADEN-WUERTTEMBERGISCHE VERSORGUNGSANSTALT FUER | GARTENSTRASSE 63 TUEBINGEN 72074 GERMANY |
| BADENHORST,MANDY | GATE COTTAGE 5 NORTH END DITCHLING, W SUSX BN6 8TD UNITED KINGDOM |
| BADENOCH & CLARK | PROJECT HOUSE 110-113 TOTTENHAM COURT ROAD LONDON WIT5AE UNITED KINGDOM |
| BADER & ASSOCIATES, P.C. | COUNSEL TO FORMER UNIT HOLDERS OF ARCHSTONE-SMITH OPER. TRUST & SHRHLDRS 14426 EAST EVANS AVENUE, SUITE 200 DENVER CO 80014 |
| BADER & ASSOCIATES, P.C. | 1873 S BELLAIRE ST STE 1110 DENVER CO 802224356 |
| BADER & BADER, LLP | 50 MAIN STREET SUITE 1000 PMB 629 WHITE PLAINS NY 10606 |
| BADER AND YAKAITIS P.S.P. | 350 5TH AVE STE 7210 NEW YORK NY 10118-7210 |
| BADFORD, TYRAIN | 1512 OLD HICKORY STREET MEMPHIS TN 38116 |
| BADGER CONSULTANTS, LLC | ATTN: THOMAS S. CHANOS 3013 EDENBERRY STREET MADISON WI 53711 |
| BADGER CONSULTANTS, LLC | 3013 EDENBERRY STREET MADISON WI 53711 |
| BADGER,DAVID | 28 TRINITY CLOSE, THE PAVEMENT LONDON, GT LON SW4 0JD UNITED KINGDOM |
| BADGETT, INA JEANETTE | 415 W. BELDEN ST SHERMAN TX 75092 |
| BADGLEY PHELPS & BELL | ATTN: ANDREA DURBIN 1420 5TH AVE SUITE 4400 SEATTLE WA 98101 |
| BADIE, MINA | 7925 ALVERSTONE AVE APT 4 LOS ANGELES CA 90045 |
| BADIER,ARNAUD | 8 BOULEVARD CLEMENCEAU VILLENEUVE-LES-AVIGNON 30 30400 FRANCE |
| BADILLO ANGEL JR | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BADILLO ANGEL JR | 1 POLICE PLAZA NEW YORK NY 10038 |
| BADJATE, AKSHAY | EL DORADO, 1007 B WING BEHIND VIJAY SALES PRABHADEVI, MH MUMBAI INDIA |
| BADJATE, AKSHAY | EL DORADO, 1007 B WING BEHIND VIJAY SALES, PRABHADEVI MUMBAI MH INDIA |
| BADKE,JASON | 336 MORRISSEY HALL NOTRE DAME IN 46556 |
| BADKOUBEI,NATASHA | 1624 CAPISTRANO AVE. GLENDALE CA 91208 |
| BADLANI, SURAJ | 7 WILBRAHAM PLACE FLAT 5 LONDON, UK SW1X 9AE UNITED KINGDOM |
| BADLANI, SURAJ | 5050 SOUTH LAKE SHORE-APT 3507 CHICAGO IL 60615 |
| BADLANI, SURAJ R. | 7 WILBRAHAM PLACE FLAT 5 LONDON SW1X 9AE UNITED KINGDOM |
| BADLANI,SURAJ R. | 7 WILBRAHAM PLACE FLAT 5 LONDON, GT LON SW1X 9AE UNITED KINGDOM |
| BADNER, MARC J | 160 WEST END AVENUE APT #23J NEW YORK NY 10023-5613 |
| BADRE H ALIREZA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BADRE H ALIREZA | FLAT 54 4 ECCLESTON STREET LONDON SW1W 9LN UNITED KINGDOM |
| BADRI RENGARAJAN | 96 WEBSTER STREET SAN FRANCISCO CA 94117 |
| BADRI SRINIVASAN,PADMAVATHY | 15812 MAPLE HILL ROAD MONUMENT CO 80132 |
| BADRI,FARHAD | PO BOX 63194 COLORADO SPRINGS CO 80962 |
| BADRUDEEN, FATIMA | 2015 ARBOR CV KATY TX 77494-4594 |
| BADSHAH, SHABBIR | 122 18TH STREET APT #1 UNION CITY NJ 07087 |
| BAE KIM & LEE | HANKOOK TIRE BLDG 647-15 YOKSAM-DONG,GANGNAM-GU SEOUL 135-723 KOREA KOREA, REPUBLIC OF |
| BAE SYSTEMS PLC | 1 BISHOP SQUARE ST ALBANS ROAD WESR HATFIELD AL10 9NE UNITED KINGDOM |
| BAE SYSTEMS PLC | ATTN:GROUP TREASURER BAE SYSTEMS PLC GROUP TREASURY, WARWICK HOUSE, PO BOX 87 FARNBOROUGH AEROSPACE CENTRE FARNBOROUGH, HANTS GU14 6YU UNITED KINGDOM |
| BAE,JIYEON | HANGANG HYUNDAI @ 109-403 DONGJAK GU HUKSUM 2 DONG SEOUL 156792 KOREA, REPUBLIC OF |
| BAE,JOHN | 4130 CESAR CHAVEZ ST APT 60 SAN FRANCISCO CA 941311906 |
| BAE,KIM&LEE | HANKOOK TIRE BLDG 647-15, YOKSAM-DONG, GANGNAM-GU SEOUL 135723 KOREA, REPUBLIC OF |
| BAEBLER, BRYAN | 843 FRANKLIN PLACE FRANKLIN SQUARE NY 11010 |
| BAECHLER, MARGARET J | 150 EAST 37TH STREET APT 12D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BAECHLER, SANDRO | LUESSIRAINSTRASSE 108 ZUG ZG 6300 SWITZERLAND |
| BAEHR, MARVIS A | 5017 HARWOOD DRIVE DES MOINES IA 50312 |
| BAEHR, MILTON | P.O. BOX 7371 INCLINE VILLAGE NV 89452 |
| BAEK, HAEJIN | 161 WEST 75 STREET NEW YORK NY 10023 |
| BAEK, JONGMIN | 410 MEMORIAL DR CAMBRIDGE MA 02139 |
| BAEK, MICHAEL J | 24 HIGH WAY CHAPPAQUA NY 10514 |
| BAEK, SUJIN | 62-21 DAEHEUNG-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| BAENA, ALEXANDRA | 2101 BRICKELL AVE # 1011 MIAMI FL 32129 |
| BAENA, ALEXANDRA | 2101 BRICKELL AVENUE #1011 MIAMI FL 33129 |
| BAER & TIMBERLAKE, PC | PO BOX 18486 OKLAHOMA CITY OK 731540486 |
| BAER III, THEODORE C | 721 GARDEN STREET HOBOKEN NJ 07030 |
| BAER, DENNIS | 6 FARRAGUT ROAD OLD BETHPAGE NY 11804 |
| BAER, DENNIS | 6 FARRAGUT ROAD OLD BETHPAGE NY 11804-1212 |
| BAER, MELVIN | 89 NORTH STREET TOPSFIELD MA 01983 |
| BAER, NORBERT | 194 ASCAN AVENUE FOREST HILLS NY 11375 |
| BAER, TIM | 210 WEST 101ST STREET APT. 3A NEW YORK NY 10025 |
| BAER, MELVIN A. | 89 NORTH STREET TOPSFIELD MA 01983 |
| BAERENFAENGER, JULIAN | 325 ROMNEY HOUSE 47 MARSHAM STREET LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| BAERG, KENNETH | 1957 PORT ALBANS PLACE NEWPORT BEACH CA 92660 |
| BAERTSCH-KUMM, JUDITH | 2239 FAIRVIEW AVE E SEATTLE WA 98102-3470 |
| BAETEN, KATHERINE | 17 HAWTHORN HATCH MDDSX BRENTFORD TW8 8NY UNITED KINGDOM |
| BAETEN, KATHERINE | 17 HAWTHORN HATCH BRENTFORD, MDDSX TW8 8NY UNITED KINGDOM |
| BAEZ DAVID | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK NY 10007 |
| BAEZ DAVID | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BAEZ DAVID | 1 POLICE PLAZA NEW YORK NY 10038 |
| BAEZ LOCKSMITH INC | P.O. BOX 960027 MIAMI FL 33296 |
| BAEZ, M. G | 393 8TH AVE. #3NF NEW YORK NY 10001 |
| BAEZ, M. GABRIELA | 393 8TH AVE. #3NF NEW YORK NY 10001 |
| BAEZ, MAIDA | 1220 CROES AVENUE APT 10G BRONX NY 10472 |
| BAEZ, JACQUELINE P | 711 DAVIS AVE STATEN ISLAND NY 103103107 |
| BAEZ, NATHALIE | 4761 BROADWAY APT 4N NEW YORK NY 10034 |
| BAFFA, RINALDO | 33 CARISBROOK CLOSE ENFIELD EN1 3NA UNITED KINGDOM |
| BAFFELLY WOO | 5/4 QUEENS GATE PLACE LONDON SW7 5NT UNITED KINGDOM |
| BAFFELLY WOO | 225A MILBANK AVE GREENWICH CT 06830 |
| BAFFOUR-AWUAH, CANDY | FLAT 101 OCEAN WHARF 60 WESTFERRY ROAD LONDON, GT LON E14 8JS UNITED KINGDOM |
| BAFIN | POSTFACH 50 01 54 FRANKFURT 60391 GERMANY |
| BAFIN BUNDESANSTALT F. FINANZDIENSTLEIST | POSTFACH 50 01 54 FRANKFURT AM MAIN 60391 GERMANY |
| BAGARIA, SURIJESH | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| BAGARIA, NEHA SUNIL | 4, NUTAN DEEP, B-WING, 1ST FLR, PRABHAT COLONY, 6TH ROAD, SANTACRUZ EAST, NEAR RELIANCE ENERGY MUMBAI 400055 INDIA |
| BAGAROZZA, DERIC P. | 9718 FT. HAMILTON PKWY APT. 3G BROOKLYN NY 11209 |
| BAGASARIA, MUSTUFA | 1/17, HASAN ALI HOUSE, DR. MEISHERI ROAD, NOOR BAUG. MUMBAI MH 400009 INDIA |
| BAGATELLE CONCEPT LIMITED | 704-709-711 TUDOR ESTATE ABBEY ROAD LONDON NW10 7UW UK |
| BAGATELLE CONCEPT LIMITED | 704-709-711 TUDOR ESTATE ABBEY ROAD LONDON NW10 7UW UNITED KINGDOM |
| BAGCHI, SUSMITA | 3 HUTCHINSON CT GREAT NECK NY 110231621 |
| BAGCHI, VEDANTA | FLAT NO. 804, LYNDHURST COURT 36-38 FINCHLEY ROAD, ST. JOHN'S WOOD LONDON, GT LON NW8 6EX UNITED KINGDOM |
| BAGDASARYAN, SVETLANA S. | 26421 SANDY CREEK LAKE FOREST CA 92630 |

| Claim Name | Address Information |
| --- | --- |
| BAGDONAS, BRIAN | 220 MANHATTAN AVENUE APARTMENT 2A NEW YORK NY 10025 |
| BAGE, MICHELLE | 40 THE BOULEVARD AMITYVILLE NY 11701 |
| BAGHERI,AMIR | APARTEMENT 1605 21, QUAI ANDRE CITROEN PARIS 75 75015 FRANCE |
| BAGHERI,ANGELA M | 1400 MEMORY WAY LAWRENCEVILLE GA 30045 |
| BAGINSKI, EDWARD | 67 W 34 ST BAYONNE NJ 07002 |
| BAGLEY FINANCIAL CORP | 645 GRISWOLD, SUITE 1300 DETROIT MI 48226 |
| BAGLEY, JAMES P | SUITE 200 1530 16TH STREET DENVER CO 80202 |
| BAGLEY, TANYA | 3 WOODBASTWICK ROAD SYDENHAM SE26 5LG UNITED KINGDOM |
| BAGLEY,TANYA | 3 WOODBASTWICK ROAD SYDENHAM, GT LON SE26 5LG UNITED KINGDOM |
| BAGLINO, JAMES J | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| BAGLINO,JAMES J. | 75-90 LIBERTY AVENUE JERSEY CITY NJ 07306 |
| BAGLIO, CHARLES | 524 TUMBLING HAWK ACTON MA 01718 |
| BAGLIONI HOTEL (UK) LIMITED | T/A BAGLIONI HOTEL LONDON 60 HYDE PARK GATE LONDON SW7 5BB UK |
| BAGLIONI HOTEL (UK) LIMITED | T/A BAGLIONI HOTEL LONDON 60 HYDE PARK GATE LONDON SW7 5BB UNITED KINGDOM |
| BAGNATO, DOMENICK | 34 AUTUMN TIDE DRIVE LAKEWOOD NJ 08701 |
| BAGNATO,DOMENICK A. | 34 AUTUMN TIDE DRIVE LAKEWOOD NJ 08701 |
| BAGNULO, GABRIELLA | FLAT 6, 13 LEXHAM GARDENS KENSINGTON W85JJ UNITED KINGDOM |
| BAGNULO,GABRIELLA | FLAT 6, 13 LEXHAM GARDENS KENSINGTON, GT LON W85JJ UNITED KINGDOM |
| BAGOT, JAMIE | 6 CADIZ ROAD ESSEX DAGENHAM RM10 8XL UNITED KINGDOM |
| BAGOT, SEBASTIEN | FLAT 4 THE GRAINSTORE 72 WESTON STREET LONDON SE1 3QG UNITED KINGDOM |
| BAGOT,JAMIE | 6 CADIZ ROAD DAGENHAM, ESSEX RM10 8XL UNITED KINGDOM |
| BAGOT,SEBASTIEN | FLAT 4 THE GRAINSTORE 72 WESTON STREET LONDON, GT LON SE1 3QG UNITED KINGDOM |
| BAGREE, ADITYA V | PRITHVI APT, FLAT 7,A-2 WING 21 ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| BAGRI,ADITYAA | A-102/ SAI AMRUT J. S ROAD DAHISAR (W) MUMBAI 400068 INDIA |
| BAGRIA,HARJINDER | 3 BENGAL ROAD ILFORD, ESSEX IG1 2EH UNITED KINGDOM |
| BAGUL,VISHAL EKNATH | C-701,ANKIT CHS, GODREJ HILL RD,SAI CHOWK KHADAKPADA KALYAN 421301 INDIA |
| BAGUS CUSTOM | 179-C ROYMAR ROAD OCEANSIDE CA 92058 |
| BAGWE, PRASAD | DADA PATIL ROAD 501,GANESH TOWER NEAR RAILWAY STATION MH THANE 400602 INDIA |
| BAGWE,PRASAD | DADA PATIL ROAD 501,GANESH TOWER NEAR RAILWAY STATION THANE MH 400602 INDIA |
| BAGWELL II,JAMES R. | 1306 CHEROKEE ROSE DRIVE WESTERVILLE OH 43081 |
| BAH,PATRICIA M. | 567 CARY AVENUE STATEN ISLAND NY 10310-1902 |
| BAHADUR, TARUN | 1390 STONY BROOK ROAD STONY BROOK NY 11790 |
| BAHADUR, TARUN | 2B 703 POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| BAHADUR,TARUN | HIRANANDANI GARDENS, POWAI 3402 OCTAVIUS MUMBAI 400076 INDIA |
| BAHAR BROWN | FLAT A, 3/F., 62B ROBINSON ROAD, MID-LEVELS, HONG KONG CHINA |
| BAHAR BROWN | FLAT 2C NEW ALBEROSE 132-136 POKFULAM ROAD HONG KONG CHINA |
| BAHAR DINARVAND | 143 A SOUTHGATE ROAD ISLINGTON LONDON N1 3LF UNITED KINGDOM |
| BAHARESTANI, DAVID | 222 CHURCH STREET MIDDLETOWN CT 06459-4085 |
| BAHARESTANI,DAVID | 19 CHERRY LANE SYOSSET NY 11791 |
| BAHARI,EDDIE | 2 ANDERSON CLOSE GUILDFORD, SURREY GU2 9UX UNITED KINGDOM |
| BAHARI,FAIZAL | WOODLANDS AVE 6 #02-546 BLK 722 SINGAPORE S730722 SINGAPORE |
| BAHETI, PRASUN | 235 W 48TH STREET #30D NEW YORK NY 10036 |
| BAHETI,CHETAN | 2A/201, JALTARANG CHS, RAMBAGH POWAI MUMBAI MH 400076 INDIA |
| BAHL & GAYNOR | ATTN: SUANNE LUHN 212 EAST THIRD STREET CINCINNATI OH 45202 |
| BAHL, KUKNAL | 3910 IRVING STREET- BOX 300 PHILADELPHIA PA 19104 |
| BAHL,RUKMINI | 202 WEST BLOCK COUNTY HALL FORUM MAGNUM SQUARE LONDON, GT LON SE1 7GL UNITED KINGDOM |
| BAHLOUL,AZIZ | 20260 E RED FOX LN CENTENNIAL CO 800155228 |
| BAHLSEN FACHSERVICE GMBH | POSTFACH 105 HANNOVER 30001 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| BAHM, STEVEN M | 4113 IRONWOOD COURT WICHITA KS 67226 |
| BAHR, BRIAN C. | 436 W 52ND ST APT 7C NEW YORK NY 10019 |
| BAHRA,AMARDEEP | 206 ST. BARNABAS ROAD WOODFORD GREEN, ESSEX IG8 7DU UNITED KINGDOM |
| BAHRY, ANDREA | 3206 REVERE STREET APT. 224 HOUSTON TX 77098 |
| BAHUA, JINESH | BADAWALA BLDG NO-1, 2/15, D.P WADI, GODEPDEO MH MUMBAI 400033 INDIA |
| BAHUA, JINESH | BADAWALA BLDG NO-1, 2/15, D.P WADI, GODEPDEO MUMBAI MH 400033 INDIA |
| BAI, XUE | MOUNT HOLYOKE COLLEGE, SOUTH HADLEY MA 01075 |
| BAI,MEIXUAN | 90 ALBERT DRIVE CLINTON NJ 08809 |
| BAI,SHUYANG | 2157 RIDGE AVE. APT 2A EVANSTON IL 60201 |
| BAI,XUE | FLAT 02, 15/F, MANHATTAN AVENUE NO. 253-265 QUEEN&#039;S ROAD CENTRAL, H HONG KONG |
| BAI,XUE | MOUNT HOLYOKE COLLEGE 1104 BLANCHARD STUDENT CENTER SOUTH HADLEY MA 01075 |
| BAICICH, JOHN C | 12 WHITLOCK STREET PLAINVIEW NY 11803 |
| BAID,PIYUSH | E-218, NATIONAL PARADISE TAKKA, PANVEL NAVI MUMBAI NAVI MUMBAI MH 410206 INDIA |
| BAIDYA, MAHESWORA N. | PO BOX 5144 LAUREL MD 20726 |
| BAIDYA, MAHESWORA N. & BEENA | PO BOX 5144 LAUREL MD 20726 |
| BAIER, ALBERT | 1535 E14TH STREET # 3D BROOKLYN NY 11230 |
| BAIER, BETTY | 7200 RADICE CT APT 409 LAUDERHILL FL 33319-4259 |
| BAIER,ALBERT | 1535 E 14TH ST APT 3D BROOKLYN NY 112307188 |
| BAIER,EDWARD | 7200 RADICE COURT APT 207 LAUDERHILL FL 33319 |
| BAIERA, VINCENT J | 62 NEWBERRY AVENUE STATEN ISLAND NY 10304 |
| BAIJUL PATEL | 118 BASIN APPROACH LIMEHOUSE E14 3JB UNITED KINGDOM |
| BAIK SONG GALLERY | 197-9 KWAN HOON DONG JONG RO KU 110-300 SEOUL REPUBLIC OF KOREA KOREA, REPUBLIC OF |
| BAIK,SAE YOON | DONGIL HIGHVILLE 109-401 GUSUNG, YONG-IN KYUNG-KI-DO, N/A 415-916 KOREA, REPUBLIC OF |
| BAIKIE, DEREK | SHINAGAWA PRINCE RESIDENCE #333, 4-10-31 TAKANAWA MINATO-KU TOKYO 108-0074 JAPAN |
| BAILBROOK HOUSE HOTEL LIMITED | EVELEIGH AVENUE LONDON ROAD WEST BATH BA1 7JD UNITED KINGDOM |
| BAILER, JOSHUA R. | 518 DRYDEN ROAD APT# A2A ITHACA NY 14850 |
| BAILEY A. HARDIN | 636 GREENWICH STREET NEW YORK NY 10014 |
| BAILEY A. HARDIN | P.O. BOX 414 SALUDA VA 23149 |
| BAILEY F GOLDSMITH | 820 EAST E ST BRUNSWICK MD 21716 |
| BAILEY HOUSE | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| BAILEY III, HAROLD | 100 OVERLOOK TERRACE APARTMENT 120 NEW YORK NY 10040 |
| BAILEY TESWAINE LIMITED | 8 LANARK SQUARE GLENGALL BRIDGE LONDON E14 9RE ENGLAND |
| BAILEY TESWAINE LIMITED | 7 BROWN LANE WEST LEEDS LS12 6EH UK |
| BAILEY TESWAINE LIMITED | 7 BROWN LANE WEST LEEDS LS12 6EH UNITED KINGDOM |
| BAILEY'S MOVING & STORAGE | 11755 EAST PEAKVIEW AVENUE ENGLEWOOD CO 80111 |
| BAILEY'S MOVING & STORAGE | PO BOX 540230 NORTH SALT LAKE UT 84054-0230 |
| BAILEY, ALLYSON V | 27 OAK AVENUE WEST ORANGE NJ 07052 |
| BAILEY, ANDREW V | 219 COOMBE LANE WEST WIMBLEDON LONDON SW200RG UNITED KINGDOM |
| BAILEY, BRIAN | 839 WEST END AVENUE APT. 1C NEW YORK NY 10025 |
| BAILEY, CHARLE | 350 DOGWOOD LANE MOBILE AL 36608 |
| BAILEY, DENISE, CASTN | 790 CONCOURSE VILLAGE WEST APT. # 22K BRONX NY 10451 |
| BAILEY, DOUGLAS | 16223 NE 153RD ST WOODINVILLE WA 98072 |
| BAILEY, GEORGE E | 7 BEECHWOOD COURT NORTH MASSAPEQUA NY 11758 |
| BAILEY, JAMES | 86 MULFORD STREET PATCHOGUE NY 11772 |
| BAILEY, JAMES | 260 FRANKLIN ST BOSTON MA 02109 |
| BAILEY, JEFFREY | 200 RIVERSIDE BOULEVARD APT. #23D NEW YORK NY 10069 |

| Claim Name | Address Information |
|---|---|
| BAILEY, JENNIFER | 515 YORK ROAD, UNIT ZE WILLOWGROVE PA 19090 |
| BAILEY, LAWRENCE | 122-75 NORTHEAST 19TH AVENUE NORTH MIAMI FL 33181 |
| BAILEY, LENNOX JR. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BAILEY, MERLE | 3 PEET HILL RD SO KENT CT 06785 |
| BAILEY, PHILIPPA | 47/C, BLOCK 2, 80 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| BAILEY, VICTORIA | 105 DANVERS STREET SAN FRANCISCO CA 94114 |
| BAILEY,ANNE | 110 MACPHERSON STREET CREMORNE SYDNEY, NSW 2090 AUSTRALIA |
| BAILEY,COLLEEN | 22 N. PENN ST APT B HATBORO PA 19040 |
| BAILEY,JOHN A | 51B WEST PARK MOTTINGHAM, GT LON SE94RZ UNITED KINGDOM |
| BAILEY,MERLE D. | 3 PEET HILL ROAD SOUTH KENT CT 06785 |
| BAILEY,PHILIPPA | 47/C, BLOCK 2, 80 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| BAILEY,SARAH MARGARET | P.O. BOX 309 BUCKEYESTOWN MD 21717 |
| BAILEY,YANN | 3-8-4-503 NISHI-AZABU MINATO-KU 13 JAPAN |
| BAILEYFIELDS SOLICITORS | RENFREW HOUSE ASHFORD ROAD BETHERSDEN KENT TN26 3AS UNITED KINGDOM |
| BAILIE, ANNE D | 3707 GRENNOCH HOUSTON TX 77025-2405 |
| BAILL, ANDREW | 250 W SCOTT ST APT F CHICAGO IL 606101854 |
| BAILLE GIFFORD OVERSEAS, LTD | CARLTON SQUARE 1 GREENSIDE ROW EDINBURGH  EH1 3AN SCOTLAND, U.K. UNITED KINGDOM |
| BAILLIE, JOANNE | 40 STANHOPE HOUSE ROCKWELL COURT KENT MAIDSTONE ME15 6FP UNITED KINGDOM |
| BAILLIE, SONIA | 62 CARLISLE STREET NSW LEICHARDT 2040 AUSTRALIA |
| BAILLIE,JOANNE | 40 STANHOPE HOUSE ROCKWELL COURT MAIDSTONE, KENT ME15 6FP UNITED KINGDOM |
| BAILLIE,SONIA | 62 CARLISLE STREET LEICHARDT, NSW 2040 AUSTRALIA |
| BAILY, BLAIR | P.O. BOX 203782 NEW HAVEN CT 06520 |
| BAILY, WALTER TOSHI | 4-1-16 F1104 HIROO 13 TOKYO 150-0012 JAPAN |
| BAILY,WALTER TOSHI | 4-1-16 F1104 HIROO TOKYO 13 150-0012 JAPAN |
| BAILYS, EDMUND A | C\O MARK WACHTER,MAYS,KARBERG CORPORATE CIRCLE, 30100 CHARGIN B'LVD CLEVELAND OH 44124 |
| BAIN & COMPANY | P.O. BOX 11321 BOSTON MA 02211 |
| BAIN & COMPANY ITALY, INC. | VIA CROCEFISSO 10 MILAN 20122 ITALY |
| BAIN AND COMPANY ITALY INC | VIA CROCEFISSO N 10 MILANO 20122 ITALY |
| BAIN CAPITAL CHILDREN'S CHARITY, LTD | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| BAIN GROUP INC | 58-60 MAIN STREET HACKENSACK NJ 07601 |
| BAIN, DAVID E | 817 JASHLEY LANE WALNUT CREEK CA 94596 |
| BAIN, JOHN | 107 ALLENCREST LN COPPELL TX 75019 |
| BAIN, RICHARD C | 78 WILSON AVE NORWALK CT 06853-1524 |
| BAINBRIDGE, CHRISTOPHER | 4 SAXONCROFT HOUSE 2 FISHERS CLOSE STREATHAM LONDON SW16 1JN UNITED KINGDOM |
| BAINBRIDGE,CHRISTOPHER | 4 SAXONCROFT HOUSE 2 FISHERS CLOSE STREATHAM LONDON, GT LON SW16 1JN UNITED KINGDOM |
| BAINE, JULIA | P.O. BOX 203182 NEW HAVEN CT 06520 |
| BAINE, MARC | 184 CARLTON AVENUE APT. 1 BROOKLYN NY 11205 |
| BAINE,JULIA | 284 MOTT ST. APT. 9F NEW YORK NY 10012 |
| BAINES, PATRICIA | 1067 THOMAS S BOYLAND ST BROOKLYN NY 11236-1313 |
| BAINES,ADAM | 278 BOARDWALK PLACE LONDON, GT LON E14 5SH UNITED KINGDOM |
| BAINES,JANELLE S. | 688 COTTAGE STREET UNIONDALE NY 11553 |
| BAINS,GURVINDER KAUR | FLAT 5 118 VICTORIA ROAD BARKING, ESSEX IG11 8PE UNITED KINGDOM |
| BAINS,JASMIN | 53 ST JOSEPH'S DRIVE SOUTHALL, MDDSX UB11RW UNITED KINGDOM |
| BAINTER,JESSE E | 1551 CARLTON DR GREENFIELD IN 46140 |
| BAINTON, ELEANOR | 35 FARLTON ROAD LONDON SW18 3BJ UNITED KINGDOM |
| BAINTON,ELEANOR | 35 FARLTON ROAD LONDON, GT LON SW18 3BJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BAIONE, ANNE M | 65 HARTMANN AVENUE GARFIELD NJ 07026-2210 |
| BAIONE, ANNE MARIE | 65 HARTMANN AVENUE GARFIELD NJ 07026-2210 |
| BAIR,MARK A. | 725 MULLIGAN LANE WESTMINSTER MD 21158 |
| BAIRAKTARIS,NANCY P. | 422 CONNELL RD APT P8 VALDOSTA GA 316024602 |
| BAIRD HOLM MCEACHEN PEDERSEN HAMANN & | 1500 WOODMEN TOWER OMAHA NE 68102 |
| BAIRD, JENNIFER L | 6355 OLIVE STREET RIVERSIDE CA 92509 |
| BAIRD, RENEE | 100 DALY BLVD UNIT 801 OCEANSIDE NY 11572 |
| BAIRD,DREW | 1046 WAVERLY STREET HOUSTON TX 77008 |
| BAIRD,LOUIS | 160 RIGHTS LANE OCEAN SIDE NY 11570 |
| BAIRD-BYALICK, DOREEN | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAIS RISHYRAJ SINGH | 17717 PRESTON ROAD DALLAS TX 75252 |
| BAIS RISHYRAJ SINGH | 10200 PARK MEADOWS DR UNIT 2823 LONE TREE CO 80124-5471 |
| BAIS RISHYRAJ SINGH | 10200 PARK MEADOWS DR UNIT 1627 LONE TREE CO 801245466 |
| BAIS RISHYRAJ SINGH | 6101 IMPERATA ST NE APT 2924 ALBUQUERQUE NM 871118338 |
| BAISHNAB,ROBI J. | 5293 CONKLIN DR. HILLIARD OH 43026 |
| BAITAR, DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033-1311 |
| BAITY, ROBERT F | 225 BAMBERG DR BLUFFTON SC 29910-7401 |
| BAIYAT,RIZWAAN | 15 STROUD ROAD WIMBLEDON PARK LONDON, GT LON SW19 8DQ UNITED KINGDOM |
| BAJAJ, AARTI | 273 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| BAJAJ, ASHEESH | 1611 RIVENDELL WAY APARTMENT # 1611 EDISON NJ 08817 |
| BAJAJ, NARAIN | 12 STRATFORD ROAD ROCKVILLE CENTRE NY 11570 |
| BAJAJ,HAREESH R | 26 WHITEWOOD DRIVE MORRIS PLAINS NJ 07950 |
| BAJAJ,HITESH | BAJAJ HOUSE RAM MANDIR ROAD BHAYANDAR (W) MUMBAI MH 401101 INDIA |
| BAJAJ,NIPUN | ROW HOUSE NO. , DIAMOND PALACE, PLOT 16, AIROLI NAVI MUMBAI 400708 INDIA |
| BAJAJ,SHOBHIT | D-804, LLOYDS ESTATE SALT PAN ROAD, WADALA (E), ANDHERI (W) MUMBAI 400037 INDIA |
| BAJEC,DANIELLE | 59 WATERSPOUT IRVINE CA 92620 |
| BAJEK, LAWRENCE | 34 BEACONLIGHT AVENUE KEANSBURG NJ 07734 |
| BAJEWSKI,TADEUSZ | 1803 81 STREET APT C2 BROOKLYN NY 11214 |
| BAJGAIN,UTSAV | GREEN LODGE 107 HIGASHI OOI 4-14-4 SHINAGAWA-KU 13 140-0011 JAPAN |
| BAJGAIN,YUG | GREEN LODGE #206 4-14-4 HIGASHI-OI SHINAGAWA-KU 13 JAPAN |
| BAJNATH,DAMIEN K. | 291 S EUCLIO AVE PH 6 PASADENA CA 911012710 |
| BAJOS-ARGOTE,ARTURO | 18 RUSHDEN GARDENS MILL HILL EAST LONDON, GT LON NW7 2NY UNITED KINGDOM |
| BAJPAI, AMAR | 95 HORATIO, APT 534 NEW YORK NY 10014 |
| BAJPAI, ANKIT | 128/477, Y-BLOCK KIDWAI NAGAR UP KANPUR 208011 INDIA |
| BAJPAI, ATUL C | 42 PALACE GARDENS TERRACE LONDON W8 4RR GREAT BRITAIN |
| BAJPAI, SOURABH | A-2/302, SAI SANKUL, PHASE II BARVE ROAD, KHADAKPADA KALYAN (W) MH THANE 421301 INDIA |
| BAJPAI,ANKIT | 128/477, Y-BLOCK KIDWAI NAGAR KANPUR UP 208011 INDIA |
| BAJPAI,SOURABH | A-2/302, SAI SANKUL, PHASE II BARVE ROAD, KHADAKPADA KALYAN (W) THANE MH 421301 INDIA |
| BAJPEYI, VIVEK | 3 B MONOLITH MUKESH CHOWK 7, NAPEANSEA ROAD MUMBAI 400036 INDIA |
| BAJWA RANDEEP (REENA) | 7805 BENARES ST DOWNEY CA 902416005 |
| BAJWA, ZAIF | 13 TANGLEWOOD DRIVE WARREN NJ 07059 |
| BAJWA,SATBIR SINGH | B-402,AASHIRWAD 1 POONAM SAGAR COMPLEX MIRA ROAD (E). THANE 401107 INDIA |
| BAK, DENISE | 14 PRAIRIE ROAD HUNTINGTON STATION NY 11746 |
| BAKA, JOHN | 1181 HETFIELD AVENUE SCOTCH PLAINS NJ 07076-4640 |
| BAKAL, RIVA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| BAKANAUSKAS, ROBERT | 117 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| BAKAYA, PRIYANKA | 553 MAYFIELD AVENUE STANFORD CA 94305 |

| Claim Name | Address Information |
|---|---|
| BAKAYA, PRIYANKA | 333 W57TH STREET APT 603 NEW YORK NY 10019 |
| BAKEIRATHAN, MAHENDRAN | 11A TOLLESBURY GARDEN BARKINGSIDE ESSEX ILFORD IG6 1PA UNITED KINGDOM |
| BAKEIRATHAN, MAHENDRAN | 11A TOLLESBURY GARDEN BARKINGSIDE ILFORD, ESSEX IG6 1PA UNITED KINGDOM |
| BAKER & DANIELS | PO BOX 664091 INDIANAPOLIS IN 46266 |
| BAKER & MCKENZIE | 32 AVENUE KLEBER BP 2112 75771 PARIS CEDEX 16 FRANCE PARIS FRANCE |
| BAKER & MCKENZIE | 14TH FLOOR, HUTCHISON HOUSE, 10 HARCOURT ROAD, CENTRAL HONG KONG |
| BAKER & MCKENZIE | ZOLLIKERSTRASSE 225 ZURICH CH9034 SWITZERLAND |
| BAKER & MCKENZIE | 15/F 168 TUN HWA NORTH RD TAIPEI TAIWAN |
| BAKER & MCKENZIE | 15/F 168 TUN HWA NORTH ROAD TAIPEI 105 |
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER 2-13-10 NAGATACHO,CHIYODA-KU TOKYO 100-0014 JAPAN |
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER 2-13-10 NAGATACHO CHIYODA-KU TOKYO 13 100-0014 JAPAN |
| BAKER & MCKENZIE | THE PRUDENTIAL TOWER 2-13-10 NAGATACHO CHIYODA-KU 13 100-0014 JAPAN |
| BAKER & MCKENZIE | EDIFICIO SCOTIABANK INVERLAT, PISO 12 BLVD M. AVILA CAMACHO 1 COL. LOMAS DE CHAPULTEPEC MEXICO DF 11009 MEXICO |
| BAKER & MCKENZIE | 22-25F ABDULRAHIM PLACE 990 RAMA IV ROAD KHWAENG SILOM,KHET BANGRAK BANGKOK THAILAND 10500 THAILAND |
| BAKER & MCKENZIE | 1114 AVENUE OF THE AMERICAS NEW YORK 10036 |
| BAKER & MCKENZIE | AMP CENTRE 50 BRIDGE STREET SYDNEY 1223 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE 50 BRIDGE STREET SYDNEY, NSW 1223 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE LEVEL 27, 50 BRIDGE STREET SYDNEY NEW SOUTH WALES 2000 AUSTRALIA |
| BAKER & MCKENZIE | AMP CENTRE LEVEL 27, 50 BRIDGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N.W. WASHINGTON DC 20006-4078 |
| BAKER & MCKENZIE | PO BOX 2268 CAROL STREAM IL 60132-2268 |
| BAKER & MCKENZIE | 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER & MCKENZIE | 1111 BRICKELL AVE SUITE 1700 MIAMI FL 33131 |
| BAKER & MCKENZIE | 701 BRICKWELL AVE MIAMI FL 33131 |
| BAKER & MCKENZIE | 1111 BRICKELL AVE, #1700 MIAMI FL 33131 |
| BAKER & MCKENZIE | PO BOX 10220 EL PASO TX 79995 |
| BAKER & MCKENZIE | PO BOX 894273 LOS ANGELES CA 90189 |
| BAKER & MCKENZIE AMSTERDAM N.V. | CLAUDE DEBUSSYLAAN 54 P.O. BOX 2720 AMSTERDAM 1000 CS NETHERLANDS |
| BAKER & MCKENZIE CIS LTD | BRANCH IN THE REPUBLIC OF KAZAKHSTAN SAMAL TOWERS, 14TH FLOOR, SAMAL-2 97, ZHOLDASBEKOV STREET, ALMATY 050051 KAZAKHSTAN |
| BAKER & MCKENZIE CIS, LIMITED | RENAISSANCE BUSINESS CENTER 24 VOROVSKO ST. KYIV 01054 UKRAINE |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE LONDON EC4V 6JA UK |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE LONDON EC4V 6JA UNITED KINGDOM |
| BAKER & MCKENZIE LLP | ATTN: IRA A. REID COUNSEL TO PORTFOLIO GREEN GERMAN CMBS GMBH, LINCORE LIMITED,E-CAPITAL PROFITS LIMITED, & CHEUNG KONG BOND FINANCE LIMITED 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | 1 PRUDENTIAL PLAZA 130 E RANDOLPH DRIVE CHICAGO IL 60601 |
| BAKER & MCKENZIE LLP | ATTN: CARMEN H. LONSTEIN COUNSEL TO PORTFOLIO GREEN GERMAN CMBS GMBH, LINCORE LIMITED,E-CAPITAL PROFITS LIMITED, & CHEUNG KONG BOND FINANCE LIMITED ONE PRUDENTIAL PLAZA, SUITE 3500 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| BAKER & MCKENZIE LLP | ATTN: JOSE FERRER 111 BRICKELL AVENUE, SUITE 1700, MIAMI FL 33131 |
| BAKER & MCKENZIE V.O.S | KIMENSTKA 46 PRAGUE 1 11002 CZECH REPUBLIC |
| BAKER & MCKENZIE ZURICH | ZOLLIKERSTRASSE 225 POSTFACH ZURICH 8034 SWITZERLAND |
| BAKER AND MCKENZIE | 15/F, 168 TUN HWA NRTH RD TAIPEI TAIWAN |
| BAKER AND MCKENZIE | #27-01 MILLENIA TOWER 1 TEMASEK AVENUE 039192 SINGAPORE |
| BAKER BOTTS, LLP | 99 GRESHAM STREET LONDON EC2V 7BA UK |
| BAKER BOTTS, LLP | 41 LOTHBURY LONDON EC2R 7HR UNITED KINGDOM |
| BAKER BOTTS, LLP | 99 GRESHAM STREET LONDON EC2V 7BA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| BAKER BOTTS, LLP | 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 |
| BAKER BOTTS, LLP | P.O. BOX 845801 DALLAS TX 75284-5801 |
| BAKER BOTTS, LLP | 910 LOUISIANA HOUSTON TX 77002 |
| BAKER BOTTS, LLP | PO BOX 201626 HOUSTON TX 77216-1626 |
| BAKER HILL | 12900 NORTH MERIDAN-SUITE 200 CARMEL IN 46032 |
| BAKER III,JOHN R | 7 LINDENWOOD LANE LITTLETON CO 80127 |
| BAKER JR, JOHN | 31 CANFIELD ROAD MORRISTOWN NJ 07960 |
| BAKER JR,JOHN P. | 31 CANFIELD ROAD MORRISTOWN NJ 07960 |
| BAKER MCKENZIE ADVOKATBYRA | BOX 5719 STOCKHOLM 11487 SWEDEN |
| BAKER PLACES, INC | 600 TOWNSEND STREET SUITE 200 SAN FRANCISCO CA 94103 |
| BAKER SELF ADHESIVE LABEL CO LTD | 37 SUTHERLAND ROAD WALTHAMSTOW LONDON E17 6BH UK |
| BAKER SELF ADHESIVE LABEL CO LTD | 37 SUTHERLAND ROAD WALTHAMSTOW LONDON E17 6BH UNITED KINGDOM |
| BAKER SELF ADHESIVE LABEL CO LTD | 37 SUTHERLAND ROAD WALTHAMSTOW, GT LON E17 6BH UNITED KINGDOM |
| BAKER TILLY | 12 GLENEAGLES COURT CRAWLEY RH10 6AD UK |
| BAKER TILLY | 12 GLENEAGLES COURT CRAWLEY RH10 6AD UNITED KINGDOM |
| BAKER TILLY GIBRALTAR LIMITED | REGAL HOUSE QUEENSWAY P.O. BOX 191 GILBRALTAR UK UK |
| BAKER TILLY GIBRALTAR LIMITED | REGAL HOUSE QUEENSWAY P.O. BOX 191 GILBRALTAR UK UNITED KINGDOM |
| BAKER, ANGELA | AURORA LOAN SERVICES 230 PARK AVENUE FLORHAM PARK NJ 07932 |
| BAKER, BEN | 38 MEADOW ROAD GT LON GT LON SOUTH WIMBLEDON SW19 2ND UNITED KINGDOM |
| BAKER, BEN | 38 MEADOW ROAD SOUTH WIMBLEDON SW19 2ND UNITED KINGDOM |
| BAKER, BRIDGET L | 1015 GRAND STREET APT. #1B HOBOKEN NJ 07030-2155 |
| BAKER, CARILLA | 183 LEFFERTS PLACE BROOKLYN NY 11238 |
| BAKER, CARL | ROHLEDERSTRASSE 9 HE FRANKFURT 60435 GERMANY |
| BAKER, CARMEN | 65-17 PARSONS BLVD. #4F FLUSHING NY 11365 |
| BAKER, CAROL C | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, CAROLINE | PO BOX 98926 DURHAM NC 27708 |
| BAKER, CHRISTINE D. | 1243-B S. ZENO WAY AURORA CO 80117 |
| BAKER, DANIEL A | 10200 PARK MEADOWS DRIVE #2312 LONE TREE CO 80124 |
| BAKER, DARREN | 116 LEVERETT MAIL CENTRE CAMBRIDGE MA 02138 |
| BAKER, GREGORY J. | 295 ROCKAWAY STREET BOONTON NJ 07005 |
| BAKER, HYATT | 1408 WASHTEHAW AVE ANN ARBOR MI 48104 |
| BAKER, JAMES C | 1172 PARK AVENUE #4B NEW YORK NY 10128 |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKER, JOHN | 5 YORKE ROAD CONVENT STATION NJ 07961 |
| BAKER, JOHN C | 18674 E CRESTRIDGE DR AURORA CO 80015 |
| BAKER, JOHN E. | 4, 43 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| BAKER, KATHLEEN | P.O.BOX 200252 NEW HAVEN CT 06520 |
| BAKER, LARRY C. | 12319 MICHAELSFORD ROAD HUNT VALLEY MD 21030 |
| BAKER, LAURA | 1551 NORTH FLAGLER DRIVE APT# UPH9 WEST PALM BEACH FL 33401 |
| BAKER, MARK A | 84 LARNED ROAD SUMMIT NJ 07901 |
| BAKER, MARTIN | 7 SEARLE AVENUE NSW RANDWICK 2031 AUSTRALIA |
| BAKER, MILLER, MARKOFF & KRANSKY, LLC | 29 N. WACKER DRIVE 5TH FLOOR CHICAGO IL 60606-3221 |
| BAKER, MILLER, MARKOFF & KRANSY | 29 NORTH WACKER DRIVE 5TH FLOOR CHICAGO IL 60606 |
| BAKER, MONICA | 523 MADISON STREET APT # 3 HOBOKEN NJ 07030 |
| BAKER, PETER H | 110 MAIN STREET #201 EDMONDS WA 98020 |
| BAKER, R. GERALD | 315 N. GOLDEN BEACH DRIVE KEWADIN MI 49648 |
| BAKER, R. GERARD | SEE V# 0000040902 KEWADIN MI 49648 |
| BAKER, RAY | 12 SHARPENHOE ROAD BEDS BARTON-LE-CLAY MK45 4DX UNITED KINGDOM |
| BAKER, REBECCA JEAN | 2 ASHLAND CIRCLE FREDERICKSBURG VA 22406 |

| Claim Name | Address Information |
|---|---|
| BAKER, SHARON | 16 CHAUCER ROAD KENT WELLING DA163NH UNITED KINGDOM |
| BAKER, SILVIA | 1812 MARYLAND AVE WEST SACRAMENTO CA 95691 |
| BAKER, SIMON P | 115 ROYAL HILL GREENWICH LONDON SE10 8SS UNITED KINGDOM |
| BAKER, TOBIAS J | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280 |
| BAKER, VICTORIA LOUISE | 132 STANLEY AVENUE ESSEX ROMFORD RM25DA UNITED KINGDOM |
| BAKER,ALICIA | 1401 COLUMBIA AVENUE PLAINFIELD NJ 07062 |
| BAKER,ANGELA LOREE | 40 LEE STREET PORT READING NJ 07064 |
| BAKER,BEN | 38 MEADOW ROAD SOUTH WIMBLEDON, GT LON SW19 2ND UNITED KINGDOM |
| BAKER,BONNIE | 73 BOOKER HILL ROAD HIGH WYCOMBE, BUCKS HP12 4EY UNITED KINGDOM |
| BAKER,BRIAN | 169 SULLIVAN STREET - UNIT 2 NEW YORK NY 10012 |
| BAKER,CARL | ROHLEDERSTRASSE 9 FRANKFURT HE 60435 GERMANY |
| BAKER,CHRISTINE D. | 1243-B S. ZENO WAY AURORA CO 80017 |
| BAKER,CLARE | 107 SWEETS WAY WHETSTONE LONDON N20 0NU UNITED KINGDOM |
| BAKER,CLARE | 107 SWEETS WAY WHETSTONE LONDON, GT LON N20 0NU UNITED KINGDOM |
| BAKER,DANIEL ALAN JOHN | 10200 PARK MEADOWS DRIVE #2312 LONE TREE CO 80124 |
| BAKER,DAVID A. | 215 EAST 80TH STREET APT 11K NEW YORK NY 10075 |
| BAKER,JAMES | 7711 GREEN GLEN DR SAN ANTONIO TX 782551201 |
| BAKER,JENNIFER MAITLAND | 310 4TH ST SE APT 22 CHARLOTTESVLE VA 229025690 |
| BAKER,JERRY L. | 1764 CANDLE RIDGE DR. CORDOVA TN 38016 |
| BAKER,JOHN CHRISTOPHER | 18674 E CRESTRIDGE DR AURORA CO 80015 |
| BAKER,JOHN E. | 4, 43 COMPAYNE GARDENS LONDON, GT LON NW6 3DD UNITED KINGDOM |
| BAKER,LANA JOANN | 570 W 42ND STREET SCOTTSBLUFF NE 69361 |
| BAKER,LYNN S. | 15068 E GREENWOOD PL AURORA CO 80014 |
| BAKER,MARTIN | 7 SEARLE AVENUE RANDWICK, NSW 2031 AUSTRALIA |
| BAKER,MATTHEW | 143 MONTAG CIRCLE NE ATLANTA GA 30307 |
| BAKER,MEREDITH | 53 EAST 7TH STREET APT. 5 NEW YORK NY 10003 |
| BAKER,PIP | MANOR FARMHOUSE VICARAGE ROAD LONDON, GT LON CV8 3DH UNITED KINGDOM |
| BAKER,RAY | 12 SHARPENHOE ROAD BARTON-LE-CLAY, BEDS MK45 4DX UNITED KINGDOM |
| BAKER,SHARON | 16 CHAUCER ROAD WELLING, KENT DA163NH UNITED KINGDOM |
| BAKER,SIMON P | 115 ROYAL HILL GREENWICH LONDON, GT LON SE10 8SS UNITED KINGDOM |
| BAKER,SOPHIE | 8 COBHAM CLOSE SLOUGH, BERKS SL1 5EL UNITED KINGDOM |
| BAKER,TAMARA L. | 1038 FOX HOLLOW TRAIL CANTON GA 30115 |
| BAKER,TERESA A. | 4841 W. FLINT ST CHANDLER AZ 85226 |
| BAKER,VICTORIA LOUISE | 132 STANLEY AVENUE ROMFORD, ESSEX RM25DA UNITED KINGDOM |
| BAKER,WILLIAM K | 2 SCOTT HILL ROAD IPSWICH MA 01938 |
| BAKER,WOODROW M. | 321 SHOCKLEY DE SOTO TX 75115 |
| BAKERYWALA,AFTAB | SUHAIL MANOR 571 L.J.CROSS RD NO 1 OPP PARISI AGAIRY MUMBAI 400016 INDIA |
| BAKHRU,GIRISH | A 21, FRIENDS TOWERS PLOT NO 47, SECTOR 9 ROHINI NEW DELHI 110085 INDIA |
| BAKHSHI,HASAN | 47B GONDAR GARDENS WEST HAMPSTEAD LONDON, GT LON NW6 1EP UNITED KINGDOM |
| BAKKENIST,EDWIN | COLUMBUSPLEIN AMSTERDAM 1057 VB NETHERLANDS |
| BAKKUM VAN,PATRICIA | NOORDEINDE ALMERE 1334 BP NETHERLANDS |
| BAKORE,SAURABH M | C-3/ 403, RUTU PARK, NEAR BRINDAVAN SOC., MAJIWADE THANE(W) MH 400601 INDIA |
| BAKRE, NIKHIL | 29, PATARKAR NAGAR MADHUSUDAN KALELKAR ROAD, BANDRA EAST MUMBAI 400051 INDIA |
| BAKSA, CHRISTOPHER | 52 WARREN ROAD SPARTA NJ 07871 |
| BAKSHI, KINJAL | 164 STINE DRIVE COLLEGEVILLE PA 19426 |
| BAKSHI, KINJAL | 164 STINE DRIVE COLLEGEVILLE PA 19426-2672 |
| BAKSHI, ROHAN DILIP | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2 CHS IRANI WADI ROAD NO 3,NEAT VIJAY PARK APARTMENT OFF MATHURADAS EXTN ROAD KANDIVALI (W) KANDIVALI- W, MUMBAI 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| BAKSHI,ROHAN DILIP | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2 IRANI WADI ROAD NO 3,NEAT VIJAY PARK APA OFF MATHURADAS EXTN ROAD, KANDIVALI (W) KANDIVALI- W, MUMBAI 400067 INDIA |
| BAKSI, SUJIT | D28 SECTOR 55 NOIDA UP INDIA 201301 INDIA |
| BAKTESH KAMATH | 15/ 279, SHANTI KUNJ C.H.S. ROAD NO.31, SION(E) MUMBAI 400022 INDIA |
| BAKTESH KAMATH | 15/ 279, SHANTI KUNJ C.H.S. ROAD NO.31, SION(E) MUMBAI MH 400022 INDIA |
| BAL,JASPREET | FLAT 12 JACOBSON HOUSE OLD CASTLE HOUSE LONDON E1 7NS UNITED KINGDOM |
| BALA VAMSI TATAVARTHY | D2220 IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| BALA VAMSI TATAVARTHY | 201, SURYA ENCLAVE 2-2-1137/3/1/C STREET 4, NEW NALLAKUNTA HYDERABAD AN 500044 INDIA |
| BALA, SIDDHARTHA | 132 HOLBROOK ROAD BRIARCLIFF MANOR NY 10510 |
| BALABAN, MICHAEL D | 243 W 70TH STREET APT 9C NEW YORK NY 10023-4366 |
| BALACHANDRAN, BINU | 164 GRAND STREET APT. 3 JERSEY CITY NJ 07302 |
| BALACK, CHANDRAWATTEE C | 1267 DUTCH BROADWAY VALLEY STREAM NY 11580-1529 |
| BALADI, ANTONIN | SECOND FLOOR FLAT 86 HARLEY STREET LONDON W1G7HP UNITED KINGDOM |
| BALAFAS, SEVASTI | 23 BONNEY LANE DEDHAM MA 02026 |
| BALAGURUNATH, KULANTHAIVELPAN | 227 MANAHAN CT EAST BRUNSWICK NJ 08816 |
| BALAGURUNATH,KULANTHAIVELPANDIAN | 227 MANAHAN CT EAST BRUNSWICK NJ 08816 |
| BALAHADIA, OFELIA S | 153 BOYD AVE JERSEY CITY NJ 07304-1101 |
| BALAJI ARUNAGIRI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DONGRIPADA GHOD BUNDER ROAD THANE WEST 400601 INDIA |
| BALAJI ARUNAGIRI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DEV DHARSAN, DONGRIPADA GHOD BUNDER ROAD THANE WEST MH 400601 INDIA |
| BALAJI ENTERPRISES | GANESH NAGAR OPP GANESH TEMPLE PANCHKUTIR POWAI 400076 INDIA |
| BALAJI JAYARAM | BUILDING L HENDSWN VILLAGE, APT 5B BUDD LAKE NJ 07828 |
| BALAJI JAYARAM | 132, FOREST DRIVE EDISON NJ 08817 |
| BALAJI JAYARAM | 903 ELLIS PKWY EDISON NJ 08820-1730 |
| BALAJI JAYARAM | 20, STONEGATE ROAD CHELMSFORD MA 01824 |
| BALAJI KRISHNAMURTHY | 92 CALVERT AVENUE EAST EDISON NJ 08820 |
| BALAJI SANTHANAM | 3 EAGLES PASS PRINCETON NJ 08540 |
| BALAJI SANTHANAM | 735 DULLES AVE., APT # 509 STAFFORD TX 77477 |
| BALAJI SANTHANAM | 6635 GABLE WING LN SUGAR LAND TX 77479-4865 |
| BALAJI TRAVELS | OPP NEHRU PLANETARIUM WORLI MUMBAI MH 400018 INDIA |
| BALAJI VASUDEVAMURTHY | SHASTRI NAGAR, NO.8/4, STATE BANK COLONY, VANNANTHURAI ROAD, CHENNAI TN 600020 INDIA |
| BALAKRISHNA SUBRAMANIAN & PADMAPRIYA | BALAKRISHNA 4203 DAVCO WAY LOUISVILLE KY 40241 |
| BALAKRISHNAN MANI | PENDSE NAGAR F/9, ANAND DEEP.4, PENDSE NAGAR ROAD NO.2 DOMBIVILI (EAST) MH 421201 INDIA |
| BALAKRISHNAN, APPASWAMY | 4908 MILL BROOK DR DUNWOODY GA 30338-4908 |
| BALAKRISHNAN, SRIVATHS | FLAT 9, TEMPLAR COURT 43 ST JOHNS WOOD ROAD ST JOHNS WOOD LONDON NW8 8QJ UNITED KINGDOM |
| BALAKRISHNAN,ARUN | ROOM 705 GARDEN VIEW, YWCA 1 MCDONEL ROAD H 106-0031 HONG KONG |
| BALAKRISHNAN,SRIVATHS | FLAT 9, TEMPLAR COURT 43 ST JOHNS WOOD ROAD ST JOHNS WOOD LONDON, GT LON NW8 8QJ UNITED KINGDOM |
| BALAN, GUY R. | 7 MORTON STREET APARTMENT 9 NEW YORK NY 10014 |
| BALAN,GUY R. | 3225 GABLES DR NE ATLANTA GA 303194184 |
| BALANCE CONSULTING | 1995 HIGHLAND DRIVE ANN ARBOR MI 48108 |
| BALANCE CONSULTING | 1050 HIGHLAND DRIVE SUITE F ANN ARBOR MI 48108-2262 |
| BALANESCU, SERBAN | 70-84 ION MIHALACHE BLVD BI, 45, SC B, ET5, AP 57 BUCHAREST, SECTOR 1 011196 ROMANIA |
| BALANIKAS,VIVIAN | 351 88TH STREET BROOKLYN NY 11209 |
| BALANTINE COLLECTION | 533 E. HOPKINS ASPEN CO 81611 |

| Claim Name | Address Information |
|---|---|
| BALANTRAPU,SUNITA | 960 ASTER LANE WEST CHICAGO IL 60185 |
| BALASANTOSH VANNIER | 601 NEELKANTH PARK WAYLE NAGAR KALYAN KALYAN (W) MUMBAI 421301 INDIA |
| BALASARASWATI  N  SRIRAM | MUMBAI MUMBAI MH INDIA |
| BALASARASWATI N SRIRAM | PALACE SEA VIEW CHS LTD 4TH FLOOR PLOT NO 48 PALI  HILL  NARGIS DUTT RD BANDRA WEST MUMBAI 400050 MH 400050 INDIA |
| BALASUBRAMAINIAN R | FLAT-C, NU-TECH CITADEL PLOT 58, 12TH STREET SECOND SECTOR,K K NAGAR CHENNAI TN 600078 INDIA |
| BALASUBRAMANI, BHARATH | B/1802 LAKE FLORENCE,LAKE HOMES OFF ADI SHANKARACHARYA ROAD NEAR GOPAL SHARMA SCHOOL MUMBAI 400076 INDIA |
| BALASUBRAMANIAM, ARUN | 1 RIVER COURT APT. 2009 JERSEY CITY NJ 07310 |
| BALASUBRAMANIAN BALAMURALIKRISHNA | 68 PIX ROAD LETCHWORTH SG6 1PY UK |
| BALASUBRAMANIAN BALAMURALIKRISHNA | 68 PIX ROAD LETCHWORTH,HERTS SG6 1PY UNITED KINGDOM |
| BALASUBRAMANIAN NAGARAJAN | NEW NO 32, BEACH ROAD BESANT NAGAR CHENNAI TN 600090 INDIA |
| BALASUBRAMANIAN RAMACHANDRAN | 236, 6TH STREET APT 5 JERSEY CITY NJ 07302 |
| BALASUBRAMANIAN RAMACHANDRAN | 505 SOUTH CLAREMONT AVENUE, APT. 1 CHICAGO IL 60612 |
| BALASUBRAMANIAN, MAMESH | 4122 CHESTER AVENUE PHILADELPHIA PA 19104 |
| BALASUBRAMANIAN, PRABAKARAN | 256 WASHINGTON BLVD UNIT 18 STAMFORD CT 06902 |
| BALASUBRAMANIAN, SREEDHAR | 26 RAINFORD ROAD EDISON NJ 08820 |
| BALASUBRAMANIAN,CHITRA | 12392 ARROYO DE ARGUELLO SARATOGA CA 95070 |
| BALASUBRAMANIAN,DHARRINI | #107, IDAHO BUILDING DEAL'S GATEWAY DEPTFORD BRIDGE LONDON, GT LON SE13 7QG UNITED KINGDOM |
| BALASUBRAMANIAN,KARTHIK | 2-4-14/11, KULALAR STREET KAMAYA KAUVUNDAN PATTI UTHAMA PALAYAM THALUK THENI 625521 INDIA |
| BALASUBRAMANIAN,RAVI | 561 TENTH AVE APARTMENT 38J NEW YORK NY 10036 |
| BALASUBRAMANIAN,SREERAM | 4/213 RADHA MANDIR BALCHANDRA RD, NEAR RUIA COLLEGE MUMBAI 400019 INDIA |
| BALASUBRAMANIAN,SRIKANTH | A1 202 SHRI SATGURU GARDEN KAVESAR GHODBUNDER ROAD THANE (W) MH 400601 INDIA |
| BALASUNDARAM, SRIVIDHYA | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| BALASUNDARAM, SRIVIDHYA | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| BALATRESI, CARLA | 555 S. BARRINGTON AVE - #206 LOS ANGELES, CA 90049 |
| BALBEN,JAMES | 9 QUINCY ROAD WAYLAND MA 01778 |
| BALBER PICKARD BATTISTONI MALDONEDO & | 1370 AVENUE OF THE AMERICANS NEW YORK NY 10019-4602 |
| BALBI,CHRISTINA | 1245 WELSH RD WARRINGTON PA 18976 |
| BALBIN PATTERSON, MAY JELYN | 22 BLAZEWOOD FOOTHILL RANCH CA 92610 |
| BALBOA BAY CLUB, INC | 1221 W. COAST HIGHWAY NEWPORT BEACH CA 92663 |
| BALBOA CDO I LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BALBOA CDO I LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BALBOA CDO I LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BALBOA CDO I LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BALBOA CDO I LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BALBOA CDO I LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BALBOA CDO I LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BALBOA CDO I LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALBOA CDO I LTD | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO |

| Claim Name | Address Information |
|---|---|
| BALBOA CDO I LTD | SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALBOA CDO I LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALBOA CDO I LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BALBOA CDO I LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BALBOA CDO I LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BALBOA CDO I LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BALBOA CDO I LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BALBOA CDO I LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BALBOA CDO I LTD | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BALCARCE, PEDRO V | 481 FT. WASHINGTON AVE NEW YORK NY 10033 |
| BALCOMB & GREEN PC | 818 COLORADO AVENUE GLENWOOD SPRINGS CO 81602 |
| BALDACCI, LINDA L | 1651 VIRGINIA AVE REDWOOD CITY CA 94061 |
| BALDASSANO, MATTHEW A | 9 REBECCA DR. MIDDLETOWN NJ 07748-3354 |
| BALDASSANO,MATTHEW A. | 9 REBECCA DR. MIDDLETOWN NJ 07748 |
| BALDAWA, ANAND B. | 30 RIVER COURT APARTMENT 812 JERSEY CITY NJ 07310 |
| BALDAWA,ANAND B. | 40 NEWPORT PKWY APT 1606 JERSEY CITY NJ 073101544 |
| BALDEON, JONATHAN | 20 BROOKSIDE AVENUE APT 7B SOMERVILLE NJ 08876 |
| BALDESSARINI, MICHELE | APARTMENT 306 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON E149QT UNITED KINGDOM |
| BALDESSARINI,MICHELE | APARTMENT 306 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON, GT LON E149QT UNITED KINGDOM |
| BALDINI, RICHARD A | 9961 TIBURON CT LONE TREE CO 80124 |
| BALDINI,RICHARD ALBERT | 9961 TIBURON CT LONE TREE CO 80124 |
| BALDO, JOHN | 77 STEELE AVENUE STATEN ISLAND NY 10306 |
| BALDOCCHI, ALICE | 19331 FLINSTONE AVENUE REDDING CA 96003 |
| BALDOCK, DARREN | 6A MOUNT PLEASANT ROAD LEWISHAM SE13 6RB UNITED KINGDOM |
| BALDOCK,DARREN | 6A MOUNT PLEASANT ROAD LEWISHAM, GT LON SE13 6RB UNITED KINGDOM |
| BALDON,NICOLE N. | 2913 EL CAMINO REAL, #701 TUSTIN CA 92782 |
| BALDORIA RESTAURANT | 249 W 49TH STREET NEW YORK NY 10019 |
| BALDRIDGE & ASSTS. STRUCTURAL ENGI | BASE 1164 BISHOP ST., STE. 605 HONOLULU HI 96813 |
| BALDRY,GEOFFREY | 41 PALACE GREEN CROYDON, SURREY CR0 9AJ UNITED KINGDOM |
| BALDWIN FINANCIAL CORP. | 300 PONDEROSA LANE ELIZABETH CO 80107 |
| BALDWIN PENNY | PO BOX 951 CHILDRESS TX 792010951 |
| BALDWIN SCHOOL | 701 MONTGOMERY AVENUE BRYN MAWR PA 19010 |
| BALDWIN SCHOOL OF PUERTO RICO INC | PO BOX 1827 BAYAMON PR 00960-1827 |
| BALDWIN, FLORIKA N | 447 S MEMPHIS WAY #1 AURORA CO 80017 |
| BALDWIN, HARRIET C | 1338 PEQUOT AVENUE SOUTHPORT CT 06490 |
| BALDWIN, LORI | 36 CLIFFSIDE TRAIL DENVILLE NJ 07834 |
| BALDWIN, ROBERT P | 604 2ND AVENUE BOX 126 MINATARE NE 69356 |
| BALDWIN,ANDREW TYLER | 3106 NANCY CREEK ROAD ATLANTA GA 30327 |
| BALDWIN,CHARLES | 23 EDGEWOOD ROAD DARIEN CT 06820 |
| BALDWIN,FLORIKA NICOLE | 447 S MEMPHIS WAY #1 AURORA CO 80017 |
| BALDWIN,ROBERT PAUL | 604 2ND AVENUE BOX 126 MINATARE NE 693560126 |
| BALDWIN-CHAPIN,SHIRA H. | 57 MEADOW VALLEY IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| BALE, JENNIFER A | 400 EAST 55TH STREET APT 4E NEW YORK NY 10022 |
| BALE, POPINA | 54 MAYBURY ROAD ESSEX BARKING IG110PN UNITED KINGDOM |
| BALE, T RICHARD | 6539 NE WINDEMERE ROAD SEATTLE WA 98105 |
| BALE,JENNIFER ANN | 400 E 55TH ST APT 4E NEW YORK NY 100225135 |
| BALE,POPINA | 54 MAYBURY ROAD BARKING, ESSEX IG110PN UNITED KINGDOM |
| BALESTRA CAPITAL PARTNERS, L.P | ATTN: JAMES L. MELCHER AND MEI LIU C/O BALESTRA CAPITAL LTD. 1185 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| BALESTRIERI,DANIEL D. | 24605 WINONA DEARBORN MI 48124 |
| BALFE,RYAN | 922 3RD AVE APARTMENT 4R NEW YORK NY 10022 |
| BALFOORT,MIRANDA | J.G.SUURHOFFSTRAAT AMSTERDAM 1067 VN NETHERLANDS |
| BALFOUR, AKIVA | 2373 BROADWAY #1604 NEW YORK NY 10024 |
| BALGARNIE, TIM | GROUND FLOOR FLAT 7 TREGARVON ROAD BATTERSEA LONDON SW11 5QD UNITED KINGDOM |
| BALGARNIE,TIM | GROUND FLOOR FLAT 7 TREGARVON ROAD BATTERSEA LONDON, GT LON SW11 5QD UNITED KINGDOM |
| BALI LIMOUSINE, INC. | 100 PRODUCE AVE STE J S SAN FRAN CA 940806524 |
| BALIFF, ETHAN M | 72 BACON ROAD OLD WESTBURY NY 11568-1503 |
| BALIMPEX AG | FROHBURGERSTRASSE 21 MUTTENZ 4132 SWITZERLAND |
| BALINT,MICHAEL G. | 59 SNOWCREST AVENUE TORONTO ON M2K 2K9 CANADA |
| BALIONIS, ARVYDAS | 69 SEACON TOWER 05 HUTCHINGS ST LONDON E14 8JX GREAT BRITAIN |
| BALJE, RAMON LAURENS | 39 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| BALJE,RAMON LAURENS | 39 PORTLAND ROAD LONDON, GT LON W11 4LH UNITED KINGDOM |
| BALJEE, KESHAV | 3901 LOCUST WALK, RM 2115 PHILADELPHIA PA 19104 |
| BALKRISHNA DWIVEDI | 203, WING A/2 GIRISHIKAR, KAJUPADA, BORIVALI (E), MUMBAI INDIA |
| BALKRISHNA UMESH KAMBLE | 2/67, NEHRU NAGAR KYRLA (E) MUMBAI MH 400024 INDIA |
| BALKRISHNA UMESH KAMBLE | 2/67, NEHRU NAGAR KURLA (E) MUMBAI MH 400024 INDIA |
| BALL & ASSOCIATES, LLC | P.O. BOX 453 MIDTOWN STATION NEW YORK NY 10018-9998 |
| BALL ASIA PACIFIC LIMITED | COLIN HEDLEY/ VICE PRESIDENT OF FINANCE BALL ASIA PACIFIV LTD. UNITS 1612-1618 TOWER I GRAND CENTURY PLACE 193 PRINCE EDWARD ROAD WEST MONGKOK, KOWLOON HONG KONG |
| BALL ASIA PACIFIC LIMITED | ATTN: COLIN HEDLEY/ VICE PRESIDENT OF FINANCE UNITS 1612-1618 TOWER I GRAND CENTURY PLACE 193 PRINCE EDWARD ROAD WEST MONGKOK HONG KONG |
| BALL ASIA PACIFIC LIMITED | ATTN: COLIN HEDLEY/ VP OF FINANCE UNITS 1612-1618 TOWER I GRAND CENTURY PLACE 193 PRINCE EDWARD ROAD WEST MONGKOK, KOWLOON HONG KONG |
| BALL ASIA PACIFIC LIMITED | ATTN: GENERAL COUNSEL; JEFF KNOBEL C/O BALL CORPORATION 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | ATTN: JEFF KNOBEL; GENERAL COUNSEL 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | ATTN: GENERAL COUNSEL 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | ATTN: JEFF KNOBEL 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL STATE UNIVERSITY FOUNDATION | P.O. BOX 672 MUNCIE IN 47308 |
| BALL, CAROL A | 6 MILTON TERRACE RANDOLPH MA 02368-5030 |
| BALL, CAROLE-EDEN | 207 PROSPECT AVE, UNIT 7 BAYONNE NJ 07002 |
| BALL, FRANK | 10530 N MANOR CIR THIENSVILLE WI 53092 |
| BALL, FRANK J | 3700 BUFFALO SPEEDWAY, SUITE 250 GREENWOOD VILLAGE CO 80111 |
| BALL, FRANK J | 7880 E BERRY PLACE GREENWOOD VILLAGE CO 80111 |
| BALL, GEORGE A | P.O. BOX 863 LELAND MI 49654 |
| BALL, GEORGE L | 5573 BORDLEY HOUSTON TX 77056 |
| BALL, LINDA | 8 N BRANCH RD CONCORD MA 01742 |
| BALL, MARCELLE, TTEE | 11361 PIPING ROCK DR. BOYNTON BEACH FL 33437 |
| BALL, MARTIN | APPLECROFT THE WARREN SURREY ASHTEAD KT21 2SA UNITED KINGDOM |
| BALL, MATTHEW | 6 SEATON ROAD WHITTON LONDON TW2 7AT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BALL,GEORGE A. | 305 RIVER STREET P.O. BOX 863 LELAND MI 49654 |
| BALL,MARTIN | APPLECROFT THE WARREN ASHTEAD, SURREY KT21 2SA UNITED KINGDOM |
| BALL,MATTHEW | 6 SEATON ROAD WHITTON LONDON, GT LON TW2 7AT UNITED KINGDOM |
| BALLAL JYOTI TRAVELS PVT LTD | SHOP 7 SAMRUDDHI COMMERCIAL COMPLEX NR MINDSPACE MALAD LINK ROAD CHINCHOLI BUNDER,MALAD W MUMBAI MH 400064 INDIA |
| BALLANTYNE, PAUL | 807 CASTLE POINT TERRACE FLR 2 HOBOKEN NJ 07030 |
| BALLARD LAW FIRM | 3700 BUFFALO SPEEDWAY HOUSTON TX 77098 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: KENNETH MORGAN PLAZA 1000-SUITE 500, MAIN STREET VOORHEES NJ 08043 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: BOB BARANOWSKI PLAZA 1000-SUITE 500, MAIN STREET VOORHEES NJ 08043 |
| BALLARD SPAHR ANDRES & INGERSOLL, LLP | ATTN: STEPHANIE MARGUCCIO PLAZA 1000-SUITE 500, MAIN STREET VOORHEES NJ 08043 |
| BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET ST  51ST FL PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR ANDREWS & INGERSOLL | 201 SOUTH MAIN ST, STE#1200 SALT LAKE CITY UT 84111-2215 |
| BALLARD, BRUCE K | 4048 OAK BANK CT. ORCHARD LAKE MI 48323 |
| BALLARD, DAVID A | 16 INDIAN SPRING TRAIL DARIEN CT 06820 |
| BALLARD, ROCHELLE | 6502 PARKWOOD STREET LANDOVER MD 20784 |
| BALLARD,NATALIE ANN | 2414 HIGH STAR DRIVE GARLAND TX 75041 |
| BALLARD,TODD V. | 11562 TERRAWOOD LANE PARKER CO 80134 |
| BALLENTINE III, JAMES M | 6 MONASH CRESCENT CLONTARF NSW, 2093 AUSTRALIA |
| BALLENTINE III, JAMES M | 6 MONASH CRESCENT CLONTARF 2093 AUSTRALIA |
| BALLENTINE III, JAMES M | 6 MONASH CRESCENT NSW CLONTARF 2093 AUSTRALIA |
| BALLENTINE, JEAN L | 461 MIDDLESEX RD DARIEN CT 06820-2520 |
| BALLENTINE, JEAN R | 829 ARCADIA LAKES DR. COLUMBIA SC 29206 |
| BALLES,KATHRYN | 21163 NEWPORT COAST DRIVE NEWPORT COAST CA 92657 |
| BALLESTE, JUAN R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BALLESTER, ARTURO | 5415 S. WOODLAWN CHICAGO IL 60615 |
| BALLESTER, CARLOS | 30 DALLENBACH LANE EAST BRUNSWICK NJ 08816 |
| BALLESTER,CARLOS | 30 DALLENBACH LN E BRUNSWICK NJ 088165683 |
| BALLET FLORIDA | 500 FERN STREET WEST PALM BEACH FL 33401 |
| BALLET TECH FOUNDATION, INC | 870 BROADWAY NEW YORK NY 10003 |
| BALLET TECH FOUNDATION, INC | THE LAWRENCE A. WIEN CENTER FOR DANCE & THEATER 890 BROADWAY NEW YORK NY 10003 |
| BALLET THEATRE FOUNDATION | 890 BROADWAY NEW YORK NY 10003-1278 |
| BALLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE 1 GREENSIDE ROW EDINBURGH EH1 3AN SCOTLAND |
| BALLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE 1 GREENSIDE ROW EDINBURGH  EH1 3AN  SCOTLAND UNITED KINGDOM |
| BALLINGER,DAVID | 8 ANNE PLACE PLEASANTVILLE NY 10570 |
| BALLINGER,KAYLIN LIL | 221 EAST 20TH STREET SCOTTSBLUFF NE 69361 |
| BALLOD,MIKHAIL | 26, RUE NOLLET PARIS 75 75017 FRANCE |
| BALLOON CRAZY | UNIT 23B LOMBARD ROAD LONDON SW19 3TZ UK |
| BALLOON CRAZY | UNIT 23B LOMBARD ROAD LONDON SW19 3TZ UNITED KINGDOM |
| BALLOON WRAP & DECORATION | 12 DOWNLANDS PARADE UPPER BRIGHTON ROAD (A27) WORTHING WEST SUSSEX BN14 9JH UK |
| BALLOON WRAP & DECORATION | 12 DOWNLANDS PARADE UPPER BRIGHTON ROAD (A27) WORTHING WEST SUSSEX BN14 9JH UNITED KINGDOM |
| BALLOONACY | 65 SUSSEX STREET HACKENSACK NJ 07601 |
| BALLORA, MARK E | 1852 PARK FOREST AVE STATE COLLEGE PA 16803 |
| BALLS, SERRA ZEYNEP | 9 RHONDDA GROVE LONDON E35AP UNITED KINGDOM |
| BALLS,SERRA ZEYNEP | 9 RHONDDA GROVE LONDON, GT LON E35AP UNITED KINGDOM |
| BALLWANZ IMMOBILIENSERVICE GMBH | WESTENDSTR. 28 FRANKFURT AM MAIN 60325 GERMANY |
| BALLY TOTAL FITNESS | 8700 W BRYN MAWR CHICAGO IL 60631 |
| BALLYBUNION INVESTMENTS LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| BALLYBUNION INVESTMENTS NO. 2 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 3 LTD | ATTN:THE DIRECTORS BALLYBUNION INVESTMENTS NO 3 LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BALLYBUNION INVESTMENTS NO. 3 LTD | BALLYBUNION INVESTMENTS NO 3 LTD C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN: HEAD OF TRANSACTION MANAGEMENT GROUP, EUROPE 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BALLYBUNION INVESTMENTS NO.3 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BALLYROCK ABS CDO 2007-1 LTD | PRESIDENT C/O BALLYROCK INVESTMENT ADVISORS LLC 82 DEVONSHIRE STREETM V13E BOSTON MA 02110 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALLYROCK ABS CDO 2007-1 LTD | PRINCIPAL GLOBAL INVESTORS 801GRAND AVEHUE DES MOINES IA 50392-0490 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BALLYROCK ABS CDO 2007-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BALMER, DOROTHEA A. | 18 FRAME AVENUE MALVERN PA 19355-1521 |
| BALMER,SHERRY A. | 33 LEGACY WAY RANCHO SANTA MARGARITA CA 92688 |
| BALOCH, YUSRA | 423 W 120TH STREET APT 95 NEW YORK NY 10027 |
| BALOCH, YUSRA | 2000 S.EADS ST APT 922 -II ARLINGTON VA 22202 |
| BALOCH,YUSRA | 2522 N BATTIN ST WICHITA KS 672203018 |
| BALOG, DENNIS W. | 2176 PENSTONE LOOP ROSEVILLE CA 95747-8811 |
| BALOG, STEPHEN J | 216 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| BALOGH,STEPHEN MICHAEL | 10144 NICKOLAS AVENUE HIGHLANDS RANCH CO 80130 |
| BALOGUN,RILWAN T | 7973 BRANCH CREEK DR INDIANAPOLIS IN 46268 |

| Claim Name | Address Information |
|---|---|
| BALOUN, SLAVEK | 9 HEATH PARK DRIVE LEIGHTON BUZZARD, BEDS LU7 3BF UNITED KINGDOM |
| BALOWITZ, HARRY | 17444 FAIRLIE ROAD SAN DIEGO CA 92128 |
| BALOWITZ, HARRY | 17444 FAIRLIE ROAD SAN DIEGO CA 92128 |
| BALRAJ BASSI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BALSARA, FARZANA | 23 CLIPPER APARTMENTS WELLAND STREET GREENWICH LONDON SE10 9DT UNITED KINGDOM |
| BALSARA, FARZANA | 23 CLIPPER APARTMENTS WELLAND STREET GREENWICH LONDON, GT LON SE10 9DT UNITED KINGDOM |
| BALSEKAR, SUPRIYA | HARVARD 17 LEVERETT MAIL CAMBRIDGE MA 02138 |
| BALSEKAR, SUPRIYA | HARVARD COLLEGE 17 LEVERETT MAIL CENTER CAMBRIDGE MA 02138-7526 |
| BALSER, JUSTIN | 6009 MERCHANT PLACE PARKER CO 80134 |
| BALSKY, HEATHER | 201 SOUTH 18TH STREET 2205 PHILADELPHIA PA 19103 |
| BALTA SERRET, FERNANDO | CL GRABUAC 22 BARCELONA 08793 ESPANA |
| BALTAZAR, PILAR MARIA D. | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE 1226 MAKATI CITY MANILA PHILIPPINES |
| BALTAZAR, PILAR MARIA D. | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AV 1226 MAKATI CITY MANILA PHILIPPINES |
| BALTER, EMILY J. | 171 WEST 71ST STREET APARTMENT 3C NEW YORK NY 10023 |
| BALTIC EXCHANGE | ST MARY AXE LONDON UK   EC3A 8B4 UNITED KINGDOM |
| BALTICARE | WATERS MEET WILLOW AVENUE NEW DENHAM UB9 4AF UK |
| BALTICARE | WATERS MEET WILLOW AVENUE NEW DENHAM UB9 4AF UNITED KINGDOM |
| BALTIMORE AIRCOIL COMPANY | PO BOX 62199 BALTIMORE MD 21264-2199 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E. READ STREET - 9TH FLOOR BALTIMORE MD 21202 |
| BALTIMORE MD (CITY OF) | ATTN: STANLEY MILSEK C/O MAYOR AND CITY COUNSEL OF BALTIMORE, BUREAU OF TREASURY MANAGEMENT DEPARTMENT OF FINANCE 200 N. HOLLIDAY STREET, 1ST FLOOR ROOM 7 BALTIMORE   MD 21202 |
| BALTIMORE MD (CITY OF) EMPLOYEES' RETIREMENT SYSTE | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BALTIMORE ORIOLES PARTNERSHIP | 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| BALTIMORE, LOUISE D | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | ATTN:CHIEF, BUREAU OF TREASURY MANAGEMENT MAYOR & CITY COUNCIL OF BALTIMORE BUREAU OF TREASURY MANAGEMENT ABEL WOLMAN MINUCIPAL BLDG 200 HOLIDAY STREET, ROOM 7 BALTIMORE MD 21202 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE C/O DEPARTMENT OF LAW CITY HALL 100 NORTH HOLIDAY STREET, ROOM 143 BALTIMORE MD 21202 |
| BALTO, DAVID | 1350 I ST N.W. WASHINGTON DC 20005 |
| BALTO, DAVID | 1333 H STREET NW 10TH FLOOR WASHINGTON DC 20005 |
| BALTON, TRACY | 225 S. 1L8TH STREET-APT# PH-K PHILADELPHIA PA 19103 |
| BALTRANS INTERNATIONAL MOVING LIMITED | UNIT 1510  15TH FLOOR OCEAN CENTRE NO.5 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG HONG KONG |
| BALU S. NADIG | 38 PONDEROSA LANE OLD BRIDGE NJ 088 |
| BALUCH, SHIRIN FIONA | 62 ASHBURNHAM GROVE GREENWICH LONDON SE108UJ UNITED KINGDOM |
| BALUCH, SHIRIN FIONA | 62 ASHBURNHAM GROVE GREENWICH LONDON, GT LON SE108UJ UNITED KINGDOM |
| BALUKONIS, ADAM | 22 NORWOOD RD. SALEM NH 03079 |
| BALYASNY/ATLAS MASTER FUND LTD | 135 E 57TH ST UNIT 105 NEW YORK NY 10022-2177 |
| BALZARETTI, SILVIA | 3 MARKET SQUARE MDDSX UXBRIDGE UB8 1LH UNITED KINGDOM |
| BALZARETTI, SILVIA | 3 MARKET SQUARE UXBRIDGE, MDDSX UB8 1LH UNITED KINGDOM |
| BALZER BAUDEKORATON GMBH + CO.KG | IM WERTH 6 FRANKFURT AM MAIN 60433 GERMANY |
| BAM, OLIVIA | 18 EAST 18TH STREET APT 4W NEW YORK NY 10003 |
| BAMAR ENTERPRISES INC | 56 CHERRYVILLE ROAD FLEMINGTON NJ 08822 |
| BAMBER, KERRY | 16 HODGES CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6EN UNITED KINGDOM |
| BAMBER, KERRY | 16 HODGES CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6EN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BAMBERGER, ILANA | 9255 N. PELHAM PARKWAY MILWAUKEE WI 53217 |
| BAMBERGER, LISA | 3333 HENRY HUDSON PKWY, APT 14F BRONX NY 10463 |
| BAMBERGER,ILANA | 201 E 87TH ST APT 12A NEW YORK NY 10128 |
| BAMBERGER,LISA | 3333 HENRY HUDSON PKWY. APT #14F RIVERDALE NY 10463 |
| BAMBI A. FOSTER | 1307 SIXTH STREET RODEO CA 942 |
| BAMBINO | 1460 SW 3RD STREET POMPANO BEACH FL 33069 |
| BAMBURGH INVESTMENTS (UK) LTD | 25 BANK STREET LONDON E14 5LE UK |
| BAMIDELE,JOSEPH | 98 PLUMMER ROAD CLAPHAM PARK LONDON, GT LON SW4 8HJ UNITED KINGDOM |
| BAML, KUNAL | 3910 IRVING STREET-BOX 300 PHILADELPHIA PA 19104 |
| BAMM HOLLOW COUNTRY CLUB LLC | 215 SUNNYSIDE ROAD LINCROFT NJ 07738 |
| BAMNE,ABHISHEK | 4/20,GANESH SIDDHI BLDG. 1 RAM MANDIR ROAD BHABAI NAKA  BORIVALI (W) MUMBAI MH 400092 INDIA |
| BAMONTE, JOHN | 1639 JEFFERSON ST HOLLYWOOD FL 33020 |
| BAN ZHENG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BAN,MARI | 3-49-6 DENENCHOFU OTA-KU 13 1450071 JAPAN |
| BANACH,DAVID E. | 13065 W. MARQUETTE D NEW BERLIN WI 53151 |
| BANAHAN, THOMAS | 1290 BAROLO COURT PLEASANTON CA 94566 |
| BANAHAN, THOMAS | 1290 BAROLO COURT PLEASANTON CA 94566-6498 |
| BANAJA, HATIM | 556 VANDERBIL AVE #2 BROOKLYN NY 11238 |
| BANAJI, MAHZARIN R | HARVARD UNIVERSITY 33 KIRKLAND ST RM 1526 CAMBRIDGE MA 02138 |
| BANAJI, MAHZARIN R | 106 LARCHWOOD DRIVE CAMBRIDGE MA 02138-4639 |
| BANANA CAFE | 111 EAST 22ND ST NEW YORK NY 10010 |
| BANANA CAFE | 1211 DUVAL STREET KEY WEST FL 33040 |
| BANANA'S | 191 PINE STREET SAN FRANCISCO CA 94111 |
| BANASIAK, JAY | 1043 CRICKET LANE WOODBRIDGE NJ 07095 |
| BANASKI,ROBERT T | 14 JAMES AVENUE HAVERHILL MA 01832 |
| BANBURY, NEIL | 73 GLOBE WHARF ROTHERHITHE STREET LONDON SE1 65X GREAT BRITAIN |
| BANBURY, NEIL | 1 INDEPENDENCE COURT #1010 HOBOKEN NJ 07030 |
| BANC OF AMERICA CORPORATE INSURANCE | 14 COMMERCE DRIVE CRANFORD NJ 07016 |
| BANC OF AMERICA INVESTMENT | SALES COMPENSATION 100 FEDERAL STREET - 11TH FLOOR MA5 100 11 06 BOSTON MA 02110 |
| BANC OF AMERICA INVESTMENT | 100 FEDERAL STREET BOSTON MA 02110 |
| BANC OF AMERICA INVESTMENT | 100 NORTH TYRON STREET 18TH FLOOR CHARLOTTE NC 28255 |
| BANC OF AMERICA INVESTMENT | GATEWAY VILLAGE-900 BUILDING 900 WEST TRADE STREET-NC1-026-05-25 ATTN:  JAMIE MOONEY CHARLOTTE NC 28255-0001 |
| BANC OF AMERICA LEASING | P.O. BOX 371992 LEASE ADMINISTRATION CENTER PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | 2600 W BIG BEAVER RD TROY MI 48084-3323 |
| BANC OF AMERICA LEASING | 2600 W BIG BEAVER RD STE ABN TROY MI 480843309 |
| BANC OF AMERICA LEASING | P.O.BOX 31573 TAMPA FL 33631 |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY CHICAGO IL 60682-0082 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 231 S LA SALLE ST FL 2 CHICAGO IL 606041435 |
| BANC OF AMERICA LEASING & CAPITAL LLC | 231 SOUTH LASALLE ST 8TH FLOOR CHICAGO IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET 16TH FLOOR CHICAGO IL 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 450 "B" STREET SUITE 1600 SAN DIEGO CA 92101 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 555 CALIFORNIA STREET SUITE 400 SAN FRANCISCO CA 94104 |
| BANC OF AMERICA LEASING 7 CAPITAL LLC | 231 S LA SALLE ST FL 2 CHICAGO IL 606041435 |
| BANC OF AMERICA SECURITIES | 1 BRYANT PARK NEW YORK NY 100366715 |
| BANC OF AMERICA SECURITIES | 2801 NETWORK BLVD SUITE 800 FRISCO TX 75034 |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| BANC OF AMERICA SECURITIES LLC | ONE BRYANT PARK BANK OF AMERICA TOWER NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA SECURITIES LLC | 1 BRYANT PARK NEW YORK NY 100366715 |
| BANC OF AMERICA SECURITIES LLC | P.O. BOX 503446, 800 MARKET ST ATTN: 4TH FLOOR LOCKBOX ST. LOUIS MO 63150-3446 |
| BANC OF AMERICA SECURITIES LTD | 26 ELMFIELD ROAD BROMLEY BR1 1WA UK |
| BANC OF AMERICA SECURITIES LTD | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SPECIALIST, INC | 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANC ONE | ATTN: DAVID E. MORGAN 8501 N SCOTTSDALE ROAD SUITE 2400 SCOTTSDALE AZ 85253 |
| BANC ONE CAPITAL CORP | 100 E BROAD ST ATTN: MUNI BOND DEPT COLUMBUS OH 43271-0184 |
| BANC ONE CAPITAL MARKETS INC. | 1 BANK ONE NATIONAL PLAZA SUITE IL-0482, 15TH FL. CHICAGO IL 60670 |
| BANC SOURCE, INC | 1030 MARKET STREET HENDERSON KY 42420 |
| BANC, JULIE | 44, RUE PERRONET NEUILLY SUR SEINE 92200 FRANCE |
| BANCA AGRILEASING | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR THE UK LONDON W1B 2AY UNITED KINGDOM |
| BANCA AGRILEASING | ATTN:SERVIZIO FINANZA BANCA AGRILEASING S.P.A. P.LE LUIGI STURZO, 23 ROME 144 ITALY |
| BANCA AKROS S.P.A. | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR THE UK LONDON W1B 2AY UNITED KINGDOM |
| BANCA AKROS S.P.A. | C/O THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR THE UK 296 REGENT ST LONDON W1R 6AE UNITED KINGDOM |
| BANCA AKROS S.P.A. | 375 PARK AVENUE NEW YORK NY 10152 |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS. RENATA BIFFI BANCA AKROS SPA CORSO ITALIA 3 MILANO 20121 ITALY |
| BANCA AKROS S.P.A. | ATTN:MR. DUCCIO GALLETTI, MRS MERY ARIAZZI BANCA AKROS SPA VIALE EGINARDO, 29 MILANO 20149 ITALY |
| BANCA AKROS SPA | ATTN: GENERAL COUNSEL C/O AKROS SECURITIES, INC 75 ROCKEFELLER PLAZA NEW YORK NY 10019 |
| BANCA AKROS SPA | ATTN: DUCCIO GALLETTI/RENATA BIFFI CORSO ITALIA 3 MILANO 20121 ITALY |
| BANCA AKROS SPA | V LE ENGINARDO 29 MILANO 20149 ITALY |
| BANCA AKROS SPA | V LE ENGINARDO 29 MILAN 20149 ITALY |
| BANCA AKROS SPA | ATTN: GENERAL COUNSEL SEDE SOCIALE E DIREZIONE GENERALE MILANO – VIALE EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS SPA | VIALE EGINARDO, 29 MILAN 20149 ITALY |
| BANCA ALETTI & C SPA | BANCA ALETTI & C. S.P.A. C/O INSTITUTO CENTRALE DELLE BANCHE POPOLARI ITALIANE, LONDON BRANCH 2 GEORGE YARD LOMBARD STREET, 16TH FL LONDON EC3V 9DH UNITED KINGDOM |
| BANCA ALETTI & C SPA | C/O LONDON BRANCH OF INSTITUTO OF CENTRALE DELLE BANCHE POPOLARI ITALIANE 2 GEORGE YARD LOMBARD ST LONDON EC3V 9DH UNITED KINGDOM |
| BANCA ALETTI & C SPA | ATTN:DERIVATIVES DEPARTMENT BANCA ALETTI & C. S.P.A. VIA SANTO SPIRITO 14- MILANO 20121 ITALY |
| BANCA ALETTI & C SPA | PIAZZA NOGARA VERONA 37121 ITALY |
| BANCA ALETTI & C. S.P.A | VIA RONCAGLIA, 12 MILANO 20146 ITALY |
| BANCA ALETTI DI INVESTIMENTO MOBILIARE SPA | V. SANTO SPIRITO, 14 MILANO 20121 ITALY |
| BANCA ANTONVENETA SPA, LONDON | SAN PIETRO ALL ORTO MILANO 20100 ITALY |
| BANCA CABOTO SPA | P.TTA GIORDANO DELL'AMORE, 3 MILANO 20121 ITALY |
| BANCA CARIGE SPA | US REPRESENTATIVE 375 PARK AVENUE NEW YORK NY 10152 |
| BANCA CARIGE SPA | ATTN:ALESSANDRA FUSCO BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 GENOVA 16121 ITALY |
| BANCA CARIGE SPA | VIA CASSA DE RISPARMIO GENOVA 16123 ITALY |
| BANCA CR FIRENZE SPA | CASSA DI RISPARMIO DI FRINENZE SPA C/O PINI BINGHAM & PARTNERS 30 ST. JOHN'S LANE LONDON EC1M 4NB UNITED KINGDOM |
| BANCA CR FIRENZE SPA | ATTN:DIREZIONE FINANZIARIA CASSA DI RISPARMIO DI FRINENZE SPA CASSA DE RISPARMIO DI FIRENZE SPA VIA BUFALINI 6 FIRENZE 50122 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA CR FIRENZE SPA | ATTN:DANTE GIANNI VIA BUFALINI 6 FIRENZE 50127 ITALY |
| BANCA D'INTERMEDIAZIONE MOBILIARE IMI | SEDE IN MILANO CORSO MATTEOTTI 6 MILAN ITALY ITALY |
| BANCA DEL GOTTARDO | ATTN: SERGIO BRIGNONI VIALE STEFANO FRANSCINI 8 LUGANO 6900 SWITZERLAND |
| BANCA DEL GOTTARDO | SERGIO BRIGNONI VIALE STEFANO FRANSCINI 8 LUGANO 6900 SWITZERLAND |
| BANCA DEL GOTTARDO | ATT: BEATRICE ARDIZZONI BSI SA VIALE S. FRANSCINI 8 LUGANO 6901 SWITZERLAND |
| BANCA DEL GOTTARDO | DIANASTRASSE 5 8001 ZURICH 8023 SWITZERLAND |
| BANCA DELLE MARCHE SPA | ATTN:SERVIZIO TESORERIA DE GRUPPO BANCA DELLE MARCHE SPA VIA GHISLIERI, 6 JESI-ANCONA 60035 ITALY |
| BANCA DELLE MARCHE SPA | ATTN: SERVIZIO TESORERIA GRUPPO VIA GHISLIERI, 6 JESI-ANCONA 60035 ITALY |
| BANCA DI CIVIDALE SPA | ATTN:COMMERCE & INDUSTY ITALIAN CHAMBER OF WALMER HOUSE 296 REGENT ST LONDON W1R 6AE UNITED KINGDOM |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | ATTN:RESPONSABILE AREA FINANZA - SETTORE OPERATIVO BANCA DI CREDITO COOPERATIVO DI CARUGATE SCRL VIA DE GASPERI, 11 20061 CARUGATE (MILANO) ITALY |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | ATTN:RESPONSABILE AREA FINANZA - SETTORE OPERATIVO VIA DI GASPERI, 11 CARUGATE, MILANO 20061 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SCARL | ATTN:MR GIULIA OLMISANI BANCA DI COOPERATIVO DI ROMA SCARL SERVIZIO PIANIFICAZIONE E GESTIONE RISCHI VIA SARDEGNA, 129 ROMA 187 ITALY |
| BANCA FIDEURAM SPA | SEDE DI MILANO - RAPPRESENTANZA STABILE CORSO DI PORTA ROMANA, 16 MILAN 20122 ITALY |
| BANCA FIDEURAM SPA | ATTN:ALBERTO VACCA BANCA FIDEURAM S.P.A. CORSO DI PORTA ROMANA, 16 MILANO 20122 ITALY |
| BANCA FINECO | ATTN: GENERAL COUNSEL VIA SAVONA 125 MILANO 20120 ITALY |
| BANCA IMI S.P.A. | ATTN:MR. MARCO BARTOLOMEI / MRS. GIANNA FONTANA BANCA D'INERMEDIAZIONE MOBILIARE IMI SPA (F/K/A IMI SIGECO SIM) 4/6 - 20121 MILANO ITALY |
| BANCA IMI S.P.A. | BANCA D'INERMEDIAZIONE MOBILIARE IMI SPA (F/K/A IMI SIGECO SIM) IMI HOUSE - 8, LAURENCE POUNTNEY HILL LONDON EC4R 0BE UNITED KINGDOM |
| BANCA IMI S.P.A. | 4/6 CORSO MATTEOTTI MILAN 20121 ITALY |
| BANCA IMI S.P.A. | PIAZZETTA GIORDANO DELL#APPOSAMORE 3 MILANO 20121 ITALY |
| BANCA IMI SECURITIES CORP | 1 WILLIAM ST LBBY 1 NEW YORK NY 100042502 |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: STEFANO BALLARINI VIA GRAMSEI, 7 TORINO 10121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: LEGAL DEPT STEFANO BALLARINI VIA GRAMSCI 7 TORINO 10121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | CORSO MATTEOTTI 7 MILAN 20121 ITALY |
| BANCA INTESA | NOEMI OSLO 90 QUEEN STREET LONDON EC4N 1SA UNITED KINGDOM |
| BANCA INTESA | PIAZZA DANTA, 44/R GENOA ITALY |
| BANCA INTESA | 1 WILLIAM STREET NEW YORK NEW YORK NY 10004 |
| BANCA INTESA | PIAZZA PAOLO FERRARI 10 MILANO 20121 |
| BANCA INTESA | 2 RUE MEYERBEER PARIS 75009 FRANCE |
| BANCA INTESA INFRASTRUTTUREE SVILUPPO SPA | ATTN:ANTONINO GALAT? BANCA INFRASTRUTTURE INNOVAZIONE E SVILUPPO S.P.A. VIA DELL#APPOSARTE, 21 ROME 144 ITALY |
| BANCA ITALEASE S.P.A. | ATTN: SANDRO MARUCCI VIA CINCO DEL DUCA N. 12 MILLAN 20122 ITALY |
| BANCA ITALEASE SPA | ATTN:MASSIMO SARANDREA BANCA PER 1L LEASING - ITALEASE S.P.A. VI CINO DEL DUCA 12 MILANO 20122 ITALY |
| BANCA ITALEASE SPA | VIA CINO DEL DUCA 12 MILAN 20122 ITALY |
| BANCA ITALEASE SPA | ATTN: MASSIMO MAZZEGA, CEO VIA CINO DEL DUCA, 12 MILANO 20123 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | VIA V. VENETO, 119 187 ROMA 31-00187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN:LAVORO (LONDON BRANC BANCA NAZIONAL DEL FITZWILLIAM HOUSE 10, ST MARY AXE LONDON LONDON UNITED KINGDOM |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: SWAP DESK VIA LOMBARDI 31 ROME 187 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA NAZIONALE DEL LAVORO SPA | VIA LOMBARDIA 31-00187 ROME 187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | VIA V. VENETO, 119 ROMA 187 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | ATTN:PHILIP BUCKINGHAM GRUPPO ARCA NORDEST 3 ST. HELEN'S PLACE BHSHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| BANCA POP DELL'EMILIA ROMAGNA | 195 VIA ARISTOTELE MODENA 41100 ITALY |
| BANCA POPOLARE DELL EMILLA ROMAGNA SOC. COOP. | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA | PHILIP BUCKINGHAM GRUPPO ARCA NORDEST 3 ST. HELEN'S PLACE BHSHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | THE ITALIAN CHAMBER OF COMMERCE & INDUSTRY FOR THE UK LONDON W1R 8AY UNITED KINGDOM |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN:ROBERTO RAINERI BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL SERVIZIO GESTIONE PROPRIETA' E TERZI VIA CALMANDREI, 255 MAREZZO 52100 ITALY |
| BANCA POPOLARE DI MILANO, LONDON | ATTN:PAUL RICHARDSON / DEBORAH STONES BANCA POPOLARE DI MILANO SCARL 2 GEORGE YARD LOMBARD STREET LONDON EC3V 9DH UNITED KINGDOM |
| BANCA POPOLARE DI MILANO, LONDON | BANCA POPOLARE DI MILANO 2 GEORGE YARD LOMBARD STREET LONDON EC3V 9DH UNITED KINGDOM |
| BANCA POPOLARE DI NOVARA SPA | BANCA POPLOARE DI NOVARA S.C.A.R.L. LONDON BRANCH BUCKLERSBURY HOUSE WALBROOK LONDON EC4N 8EL UNITED KINGDOM |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS BANCA POPLOARE DI NOVARA S.C.A.R.L. DIREZIONE FINANZA VIA NEGRONI 12 POB 161 NOVARA 28100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | ATTN:CAPITAL MARKETS BANCA POPLOARE DI NOVARA S.C.A.R.L. AREA FINANZA VIA NEGRONI 12 POB 161 NOVARA 28100 ITALY |
| BANCA POPOLARE DI PUGLIAE BASILICATA SCARL | ATTN:ANTONIO TUNZI BANCA POPOLARE DI PUGLIA E BASILICATA DIR.GENERALE VIA OTTAVIO SERENA 13 70022 ALTAMURA (BA) ITALY |
| BANCA POPOLARE DI VICENZA S.C.P.A. | ATTN: FINANCIAL DIVISON, DOCUMENTATION UNIT CORSO COMO 15 MILANO 20154 ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN:FULVIO SIMONATO BANCA POPOLARE DI VICENZA S.C. PER AZIONI A R.L. VIA BTG FRAMARIN 18 VICENZA ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | ATTN: FULVIO SIMONATO VIA BTG, FRAMARIN 18 VICENZA ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | 15 CORSO COMO MILAN 20154 ITALY |
| BANCA POPOLARE DILODI | ATTN:FINANCIAL MARKET DIVISION MANAGER BANCA POPOLARE ITALIANA (DI LODI SCRL) VIA POLENGHI LOMBARDO 13 LODI 26900 ITALY |
| BANCA POPOLARE DILODI | ATTN:MR. FRANCE BONI BANCA POPOLARE DI LODI VIA CAVOUR 40/42 LODI 20075 ITALY |
| BANCA POPOLARE PUGLIESE | ATTN:ANTONIO BARONE BANCA POPOLARE PUGLIESE VIA LUZZATTI 8 MATINO LECCE 73046 ITALY |
| BANCA POPOLARE PUGLIESE | ATTN: ANTONIO BARONE VIA LUZZATTI 8 MATINO LECCE 73046 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA 1 MILAN 20122 ITALY |
| BANCA PROFILO SPA | CORSA ITALIA 49 MILAN 20122 ITALY |
| BANCA PROMOS S.P.A. | VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANCA VALSABBINA S.C.P.A. | ATTN:SERVIZIO FINANZA BANCA COOPERATIVA VALSABBINA SCRL VIA MOLINO, 4 I-25078 VESTONE (BS) ITALY |
| BANCA VALSABBINA S.C.P.A. | VIA XXV APRILE 8 BRESCIA 25121 ITALY |
| BANCA VALSABBINA SCPA | SERVIZIO FINANZA VIA MOLINO, 4 I-25078 VESTONE (BS) ITALY |
| BANCAJA EMISIONES SA | C PINTOR SOROLLA 8 VALENCIA 46002 SPAIN |
| BANCE, SATISH LAL | 31 CAMPFIELD ROAD HERTS ST ALBANS AL1 5JB UNITED KINGDOM |
| BANCE,SATISH LAL | 31 CAMPFIELD ROAD ST ALBANS, HERTS AL1 5JB UNITED KINGDOM |
| BANCHETTI, RICCARDO | FLAT 4 49 HOLLAND PARK GT LON GT LON LONDON W113RS UNITED KINGDOM |
| BANCHETTI, RICCARDO | FLAT 4 49 HOLLAND PARK LONDON W113RS UNITED KINGDOM |
| BANCHETTI,RICCARDO | FLAT 4 49 HOLLAND PARK LONDON, GT LON W113RS UNITED KINGDOM |
| BANCO BILBAO VIZCAYA | ARGENTARIA SA 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BANCO BILBAO VIZCAYA ARGENTARIA SA | EUROPEAN EQUITY SALES VIA DE LOS POBLADOS S/N MADRID 28003 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ARGENTARIA, CAJA POSTAL Y BANCO HIPOTECARIO S.A. 1 GREAT TOWER ST. ATTN: ALAN COLTON (TREASURY ADMINISTRATION DEPT.) LONDON EC3-R5AH UNITED KINGDOM |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | CALLE CLAUDIO COELLO 31 MADRID 28001 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN:PRUDENCIO FERNANDEZ ARGENTARIA, CAJA POSTAL Y BANCO HIPOTECARIO S.A. VIA DE LOS POBLADOS, S/N MADRID 28003 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: GENERAL COUNSEL VIA DE LOS POBLADOS S/N MADRID 28033 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTINA (PORTUGAL) SA | ATTN:MANUEL FERREIRA BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL) S.A. AV. DA LIBERDADE, 222 1250-148 LISBON PORTUGAL |
| BANCO BILBAO VIZCAYA ARGENTINA (PORTUGAL) SA | BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL) S.A. C/O BANCO BILBAO VIZCAYA LONDON BRANCH 100 CANNON ST ATTN: PAUL GRAM LONDON EC4N 6EH UNITED KINGDOM |
| BANCO BPI SA | ATTN:DF BACK OFFICE BANCO BPI SA DF-BACK-OFFICE-GRUPPO BPI LARGO JEAN MONNET 1-5TH FLOOR, LISBON 1267-069 PORTUGAL |
| BANCO BPI SA | DF BACK OFFICE BANCO BPI SA DF-BACK-OFFICE-GRUPPO BPI LARGO JEAN MONNET, 1-5TH FLOOR, LISBON 1267-069 PORTUGAL |
| BANCO BPI SA | DIREC??O INTERNACIONAL DO GRUPO LARGO JEAN MONNET. 1-8TH LISBON 1269-067 PORTUGAL |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | ATTN:GENERAL MANAGER BANCO BRADESCO S.A. GRAND CAYMAN BRANCH ANSBACHER HOUSE – 3RD FLOOR 20 GENSIS CLOSE P.O. BOX 1818 GT GRAND CAYMAN CAYMAN ISLANDS |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | BANCO BRADESCO S.A. GRAND CAYMAN BRANCH C/O BANCO BRADESCO S.A. NEW YORK BRANCH 250 PARK AVE., 32ND AND 33RD FLOORS ATTN: MANAGER NEW YORK NY 10022 |
| BANCO BRADESCO S.A., CAYMAN ISLANDS | BANCO BRADESCO S.A. GRAND CAYMAN BRANCH C/O BANCO BRADESCO S.A. AV. IPIRANGA, 282 – 100 ANDAR, CAIXA POSTAL 1250 ATTN: MR. PATRICK GONTIER SAO PAULO SP 01046-920 BRAZIL |
| BANCO BRADESCO SA | NATASHA NISSENTAL AVENIDA PAULISTA 1450, 8TH FLOOR SAO PAULO 01210-917 BRAZIL |
| BANCO BRADESCO SA | CIDADE DE DEUS S/N VILA YARDA OSASCO SP 06029-900 BRAZIL |
| BANCO CANARIAS BU | ATTN:OPERATORS AV. TAMANACO, URB. EL ROSAL TORRE BANCO CANARIAS CARACAS, VENEZUELA 1060 VENEZULA |
| BANCO CENTRAL DE RESERVA DEL PERU | ATTN: ZARELLA LOPEZ SUAREZ/PAUL ZANABRIA JR.MIROQUESADA NO 441- LIMA PERU |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE C/O EDGARDO O¥ORO, GENERAL MANAGER 801 BRICKELL AVENUE SUITE # 2360 MIAMI FL 33131 |
| BANCO COMERCIAL PORTUGUES S.A. | AV JOSE MALHOA LOTE 1686 LISBON 1686 PORTUGAL |
| BANCO COOPERATIVO ESPANOL, S.A. | C/O GARRET & CO. ATTN: ANDRES FISHLEIGH, LITIGATION DEPT ABBOTS HOUSE, ABBEY ST GB – READING RG13BD UNITED KINGDOM |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN:TREASURY DEPT (DEPARTAMENTO DE TESORERIA) VIRGEN DE LOS PELIGROS, 6 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | VIRGEN DE LOS PELIGROS 4 MADRID 28013 SPAIN |
| BANCO DE BOGOTA SA | ATTN: MR. GERMAN SALAZAR CASTRO CALLE 36 NO.7-47 PISO 13 PO BOX 3436 BOGATA COLOMBIA |
| BANCO DE CREDITO E INVERSIONES | ATTN: ALBERTO POTIN OLAZARRI AVENIDA EL GOLF 125, PISO 15 LAS CONDES, SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | ATTN:ROBERT CUMSILLE/ALEJANDRA QUIJADA BANCO DE CREDITO Y INVERSIONES HUERFANOS 1134 SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | CASA MATRIZ CASILLA 136-D SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | ATTN: ROBERT CUMSILLE/ALEJANDRA QUIJADA HUERFANOS 1134 SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | 300 PARK AVENUE 20TH FLOOR NEW YORK NY 10022 |
| BANCO DE CREDITO E INVERSIONES | ATTN: EVAN HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| BANCO DE INVESTIMENTO GLOBAL SA | ATTN: PAULO CAMPOS / ROGERIO SANTOS PRACA DUQUE DE SALDANHA NO 1- 8, 1050-094 LISBOA PORTUGAL |
| BANCO DE INVESTIMENTOA/C BIG OPTIMUM SICAV-GLOB OP | ATTN:DAVID BARRY BIG OPTIMUM SICAV 69, ROUTE D#APPOSESCH LUXEMBOURG L-1470 GERMANY |
| BANCO DE ORO – EPCI INC. | ATTN:HEAD OF CREDIT DERIVATIVES, TREASURY GROUP 12 ADB AVE ORTIGAS CTR MANDALUYONG CITY PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| BANCO DE SABADELL SA | BANCO SABADELL, S.A PLAZA DE CATALUNYA, 1 SABADELL E-08201 SPAIN |
| BANCO DE SANTANDER (DO NOT USE) | ATTN: SWAPS DEPARTMENT BANCO SANTANDER HOUSE 100 LUDGATE HILL LONDON EC2M 7NJ UNITED KINGDOM |
| BANCO DE SANTANDER (DO NOT USE) | ATTN: SWAPS DEPARTMENT 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO DI DESIO | ATTN:ALBERT RE (FRONT OFFICE) BANCO DI DESIO E DELLA BRIANZA S.P.A VIA ROVAGNATI,1 20033 DESIO MI 20033 ITALY |
| BANCO DI SICILIA SPA (DO NOT USE) | ATTN: MR. M LAVECCHIA/ MR. F. SAPIO- DOCUMENTATION VIA RUGGERO SETTIMO 42 90141 PALERMO 90141 ITALY |
| BANCO ESPANOL DE CREDITO SA (BANESTO) | ATTN: JAVIER LLORENTE HERRERO MESNA 80, EDIFICIO CPD SOTANO 1 MADRID 28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | BANCO ESPANOL DE CREDITO S.A. 730 FIFTH AVENUE, 7TH FLOOR NEW YORK NY 10019 |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:MANUEL J. CARRASCO BANCO ESPANOL DE CREDITO S.A. MESENA 80, EDIFICIO CPD. SOTANO -1 MADRID 28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | 80 MESENA MADRID 28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN:RODRIGO MARTOS COBLER AVDA. GRAN V??A DE HORTALEZA 3, EDIFICIO CPD, S??TANO -1 , BACK-OFFICE DEPT , SWIFT: ESPCES MM MADRID 28043 SPAIN |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | C/O BANCO ESPIRITO SANTO (LONDON BRANDCH) 33 QUEEN'S ST LONDON EC4R 1ES UNITED KINGDOM |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:MR. JOAO PEREIRA DA SILVA RUA ALEXANDRE HERCULANO, 38 LISBOA 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN:BARBARA BRAAMCAMP EDIFICIO QUARTZO RUA ALEXANDRE HERCULANO, 38 LISBOA 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | ATTN: PATRICIA GOLDSCHMIDT, LEGAL DEPT EDIFICIO QUARTZO RUA ALEXANDRE HERCULANO, 38 LISBOA 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO INVESTIMENTO SA | EDIFICIO QUARTZO RUA ALEXANDRE HERCULANO 38 LISBOA 126-9161 PORTUGAL |
| BANCO ESPIRITO SANTO INVESTIMENTO SA | SUCURSAL EN SERRANO ST 88-4TH FLOOR MADRID 28006 SPAIN |
| BANCO ESPIRITO SANTO SA | BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA NEW YORK BRANCH 320 PARK AVENUE, 29TH FL NEW YORK NY 10022 |
| BANCO ESPIRITO SANTO SA | ATTN:AMILCAR MORAIS PIRES BANCO ESPIRITO SANTO E COMMERCIAL DE LISBOA AVENIDA DA LIBERDADE, 195 - 9TH FL LISBOA 1250 PORTUGAL |
| BANCO ESPIRITO SANTO SA | C/ SERRANO 88 MADRID 28006 SPAIN |
| BANCO FINANTIA | BANCO FINANTIA SUCURSAL FINANCEIRA EXTERIOR RUA 31 DE JANEIRO 13A - 40 - 9050 FUNCHAL PORTUGAL |
| BANCO FINANTIA | 1000 N WEST ST WILMINGTON DE 19801 |
| BANCO FINANTIA | RUA GENERAL FIRMINO MIGUEL 1ST FLOOR, #5 LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA SA | CAPITAL MARKETS DEPARTMENT BANCO FINANTIA SUCURSAL FINANCERIA EXTERIOR RUA 31 DE JANEIRO 13 A -4O - 9050 FUNCHAL BRAZIL |
| BANCO FINANTIA SA | ATTN: CAPITAL MARKETS DEPARTMENT BANCO FINANTIA SUCURSAL FINANCERIA EXTERIOR RUA 31 DE JANEIRO 13 A -4O - 9050 FUNCHAL PORTUGAL |
| BANCO FINANTIA SA | ATTN: GENERAL COUNSEL C/O FINANTIA USA LTD 950 THIRD AVENUE, 28TH FLOOR NEW YORK NY 10022-EUA |
| BANCO FINANTIA SA | ATTN: TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING SUITE 400 WILMINGTON DE 1908 |
| BANCO FINANTIA SA | TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING SUITE 400 WILMINGTON DE 1908 |
| BANCO FINANTIA SA | ATTN: GENERAL COUNSEL C/O FINANTIA BRASIL LTDA. RUE JAMES JOUILE, 17TH FLOOR 65 - CJ. 172, BROOKLIN SAU PAULO SP 04576-080 BRAZIL |
| BANCO FINANTIA SA | PEDRO BENITES - CAPITAL MARKETS DEPT UA GENERAL FIRMINO MIGUEL NO 5 -1 LISBOA 1600-100 PORTUGAL |
| BANCO FINANTIA SA | PEDRO BENITES - CAPITAL MARKETS DEPARTMENT UA GENERAL FIRMINO MIGUEL NO5 -1 LISBOA 1601 - 100 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| BANCO GUIPUZCOANO SA | ATTN:JOSE ANTONIO GONZALEZ BANCO GUIPUZCOANO SA CAMINO DE PORTUETXE NO 35 IGARA SAN SEBASTIAN 20018 SPAIN |
| BANCO II FINANTIA SA | 1000 N WEST ST WILMINGTON DE 19801 |
| BANCO INVERLAT S A FID 10179 | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BANCO ITAU BBA SA, NASSAU | ATTN:LEGAL DEPT BANCO BBA CREDITANSTALT S.A., NASSU BRANCH C/O BANCO BBA CREDITANSTALT S.A. AV. PAULISTA 37, 20 ANDAR CEP 01311-902 SAO PAULO BRAZIL |
| BANCO ITAU BBA SA, NASSAU | BANCO BBA CREDITANSTALT S.A., NASSU BRANCH C/O DAVID SPENCER 866 UNITED NATIONS PLZ OFFICE 4019 NEW YORK NY 10017-1811 |
| BANCO ITAU BBA SA, NASSAU | AV BRIGADEIRO FARIA LIMA SAO PAULO 04538-132 BRAZIL |
| BANCO ITAU EUROPA INTERNATIONAL | ATTN: EDUARDO CRUZ 200 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131 |
| BANCO ITAU EUROPA SA | ATTN:TREASURY DEPT & DERIVATIVES PRODUCTS DEPT RUA TIERNO GALVAN, TORRE 3, 11 PISO, LISBON 1099-048 PORTUGAL |
| BANCO ITAU EUROPA SA | 540 MADISON AVENUE 23RD FLOOR NEW YORK NY 10022 |
| BANCO MARIVA S.A. | SARMIENTO 500, 1041 BUENOS AIRES REPUBLICA ARGENTINA ARGENTINA |
| BANCO MERCANTIL DEL NORTE SA | ATTN: FEDERICO SANTOS CERNUDA AND/OR ALONSO QUINTANA DIRECCION GENERAL JURIDICA PROLONGACION PASEO DE LA REFORMA 1230, 10O. PISO COL CRUZ MANCA SANTA FE,DISTRITO FEDERAL 05300 MEXICO |
| BANCO MERCANTIL DEL NORTE SA | FEDERICO SANTOS CERNUDA AND/OR ALONSO QUINTANA DIRECCION GENERAL JURIDICA PROLONGACION PASEO DE LA REFORMA 1230, 10O. PISO COL CRUZ MANCA SANTA FE,DISTRITO FEDERAL 05300 MEXICO |
| BANCO MERCANTIL DEL NORTE SA | AVENUE REVOLUTION #3000 COL PRIMAVERA CC. MILBANK, TWEED, HADLEY MONTERREY,NL CP 64830 MEXICO |
| BANCO MERCANTIL DEL NORTE SA | AVE. REVOLUCION # 3000, COL. PRIMAVERA , N.L. C.P. MONTERREY 64830 MEXICO |
| BANCO NACIONAL DE MEXICO S.A. | KATHERINE LUKAS 388 GREENWICH STREET 24TH FLOOR NEW YORK NY 10013 |
| BANCO PASTOR SA | ATTN: LUCIA ESTEBAN PASEO DE RECOLETOS 19 MADRID 28004 SPAIN |
| BANCO POPOLARE DI VERONA E NOVARA SCARL | PIAZZA NOGARA 2 VERONA VR 37100 ITALY |
| BANCO POPOLARE LUXEMBOURG S.A. | ATTN: ORIELLA SABATINI 26, BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANCO POPOLARE SOCIETACOOPERATIVA | BANCA POPOLARE DI VERONA – BANCO S. GEMINIANO E S. PROSPERO L-2449 LUXEMBOURG LUXEMBOURG |
| BANCO POPOLARE SOCIETACOOPERATIVA | BANCA POPOLARE DI VERONA – BANCO S. GEMINIANO E S. PROSPERO C/O LOND BRANCH OF ISTITUTO CENTRALE DELLE BANCHE POPLARI ITALIANE 2 GEORGE YARD LOMBARD ST LONDON EC3V 9DH UNITED KINGDOM |
| BANCO POPOLARE SOCIETACOOPERATIVA | ATTN: MR BEZZETTO BANCA POPOLARE DI VERONA – BANCO S. GEMINIANO E S. PROSPERO PIAZZA NOGARA 2 PO BOX 509 VERONA 37100 ITALY |
| BANCO POPULAR DE PURTO RICO | ATTN: VICTOR BARRERAS PO BOX 362708 SAN JUAN PR 00936 |
| BANCO POPULAR ESPANOL SA | ATTN:DEPARTMENTO DE ADMINISTRACION DE TESORERIA CALLE JOSE ORTEGA Y GASSET NO. 29 1ST FL MADRID SPAIN |
| BANCO POPULAR ESPANOL SA | C/O CLIFFORD CHANCE SECRETARIES LIMITED 200 ALDERSGATE STREET LONDON ECIA 4JJ UNITED KINGDOM |
| BANCO POPULAR NORTH AMERICA | ATTN:TREASURY OPERATIONS BANCO POPULAR NORTH AMERICA 9600 W. BRYN MAWR ROSEMENT IL 60018 |
| BANCO POPULAR NORTH AMERICA | ATTN: TREASURY OPERATIONS 9600 W. BRYN MAWR ROSEMONT IL 60018 |
| BANCO PORTUGUES DE INVESTIMENTO SA | RUA TENENTE VALADIM 284-2 PORTO, PORTUGAL 410-0476 PORTUGAL |
| BANCO SANTANDER CENTRAL | HISPANO, S.A. 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO SANTANDER CENTRAL HISPANO SA | ATTN: GENERAL COUNSEL AVDA. DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER CENTRAL HISPANO SA | ATTN: NATALIA BUTRAGUENO/JOSE MAYORAL AVDA. DE CANTABRIA S/N EDIF. ENCINAR CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER CENTRAL HISPANO SA LONDO | CAMINA ALTO DE MADRID BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER CHILE | ATTN:HANS TRAUTMAN BUC ESTRUCTURACION FINANCIERA BANCO SANTANDER – CHILE BANDERA 140 SANTIAGO CHILE |

| Claim Name | Address Information |
| --- | --- |
| BANCO SANTANDER CHILE | ATTN: HANS TRAUTMAN BUC ESTRUCTURACION FINANCIERA BANDERA 140 SANTIAGO CHILE |
| BANCO SANTANDER DE NEGOCIOS PO RTUGAL SA | AV DUARTE PACHECO AMOREIRAS TORRE 1-6 PISO LISBON 1099-024 PORTUGAL |
| BANCO SANTANDER MEXICO SA | ATTN: GENERAL COUNSEL INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO PROLONGACION PASEO DE LA REFORM N 500 NIVEL 1, MODULO 111, COLONIA LOMAS DE SANTA FE DISTRITO FEDERAL 1219 MEXICO |
| BANCO SANTANDER PUERTO RICO | C/O BOROUGH OF MANHATTAN, CITY, COUNTY & STATE OF NEW YORK 45 E 53RD ST F 9-10 NEW YORK NY 10022 |
| BANCO SANTANDER PUERTO RICO | ATTN:ROLANDO MANGUAL BANCO SANTANDER PUERTO RICO 221 PONCE DE LEON 10TH FLOOR HATO REY PR 918 PUERTO RICO |
| BANCO SANTANDER S.A. | PROLONGACION PASEO DE LA - REFORMA NO. 500 NIVEL, MODULO 111 COLONIA LOMAS DE SANTA FE 1219 MEXICO |
| BANCO SANTANDER S.A. (EX BSCH) | BANCO SANTANDER CENTRAL HISPANO LONDON BRANCH 100 LUDGATE HILL LONDON EC4M 7NJ UNITED KINGDOM |
| BANCO SANTANDER S.A. (EX BSCH) | 2 TRITON SQUARE REGENT'S PLACE NW1 3AN LONDON 10022 UNITED KINGDOM |
| BANCO SANTANDER S.A. (EX BSCH) | ATTN:SWAPS ADMINISTRATION BANCO SANTANDER CENTRAL HISPANO S.A. PASEO DE LA CASTELLANA 75 MADRID 28046 SPAIN |
| BANCO SANTANDER SA | PASEO DE LA CASTELLANA, 75 MADRID 28046 SPAIN |
| BANCO VOTORANTIM S.A., NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |
| BANCOLOMBIA S.A. | ATTN:MAURICIO GUZMAN CARVAJAL BANCOLOMBIA S.A CALLE 30 A # 6-38 PISO 7 BOGOTA COLUMBIA |
| BANCONE, ANTHONY | 15 VISTA DEL SOL MILL VALLEY CA 94941 |
| BANCORP SOUTH | PO BOX 4090 TUPELO MS 38803 |
| BANCROFT SCHOOL | 110 SHORE DRIVE WORCESTER MA 01605 |
| BANCROFT, CALVIN A., IRA | 5507 ALAMOSA LANE SPRING TX 77379 |
| BANCSOURCE, INC | 1744 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| BANCTEC LTD | JARMAN HOUSE MATHISEN WAY COLNBRROK SL3 0HF UK |
| BANCTEC LTD | JARMAN HOUSE MATHISEN WAY COLNBRROK , BERKS SL3 0HF UNITED KINGDOM |
| BANCTEC LTD | JARMAN HOUSE MATHISEN WAY COLNBRROK SL3 0HF UNITED KINGDOM |
| BAND & CO. | P.O. BOX 1787 MILWAUKEE WI 63201 |
| BAND, EILEEN S | BOYLSTON PLACE 615 HEATH ST APT #207 CHESNUT HILL MA 02467 |
| BAND, LAURENCE M | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023-5209 |
| BAND,OSCAR U. | 2092 RHINE COURT WEST BLOOMFIELD MI 48323 |
| BANDA,ARTURO | 1635 ARIEL DRIVE MESQUITE TX 75181 |
| BANDAL, VISHWAS | 96 MICHAEL ST ISELIN NJ 08830 |
| BANDALLI, JULIET | APT 71 11 RUE CARNOT 75 BOBIGNY 93000 FRANCE |
| BANDALLI,JULIET | APT 71 11 RUE CARNOT BOBIGNY 75 93000 FRANCE |
| BANDAWAR, SWAPNIL | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROAD BORIVLI (W) MH MUMBAI 400091 INDIA |
| BANDAWAR,SWAPNIL | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROA BORIVLI (W) MUMBAI MH 400091 INDIA |
| BANDELIER, PASCAL D | 30 WEST 90TH STREET APT. 3A NEW YORK NY 10024 |
| BANDER INVESTMENTS LTD. | 50 RANGE TOWN GIBRALTAR |
| BANDERA, GIANCARLO | VIA TONALE, 3 - VERGHERA SAMARATE (VARESE) 21017 ITALY |
| BANDERA, NATALIA | 164 BANK ST APT 4A NEW YORK NY 10014 |
| BANDGAR, NITIN | 302, MAK-PRABHA CO-OP HOUSING SOC. PLOT NO 928, NEW PRABHADEVI ROAD OPP. PRABHADEVI GANAPATI TEMPLE PRABHADEVI MUMBAI INDIA |
| BANDGAR,NITIN | 302, MAK-PRABHA CO-OP HOUSING SOC., PLOT NEW PRABHADEVI ROAD, OPP. PRABHADEVI GAN PRABHADEVI MUMBAI INDIA |
| BANDHAKAVI, SAI | 33 SKYTOP GARDENS APARTMENT 30 PARLIN NJ 08859 |

| Claim Name | Address Information |
|---|---|
| BANDIERA | VIA S CATALANO 98 TRAPANI TP ITALY |
| BANDIVADEKAR, AKSHADA | NAV-SWA GHARKUL SOCIETY C-14 SIDDHARTH NAGAR VAKOLA SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| BANDIVADEKAR,AKSHADA | NAV-SWA GHARKUL SOCIETY C-14 SIDDHARTH NAGAR VAKOLA SANTACRUZ EAST MUMBAI MH 400055 INDIA |
| BANDKAR, JAYANT | C/210, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI (EAST) BORIVALI (E) MUMBAI 400066 INDIA |
| BANDO, TAKASHI | 1-27-1-G-108 AZAMINO AOBAKU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| BANDO, TAKASHI | 1-27-1-G-108 AZAMINO AOBAKU YOKOHAMA-SHI 14 225-0011 JAPAN |
| BANDOBASHI HOLDING TMK | 6-10-1 ROPPONGI MINATO-KU 106-6131 JAPAN |
| BANDOBASHI HOLDING TMK | 6-10-1 ROPPONGI MINATO-KU 13 106-6131 JAPAN |
| BANDODKAR,AMIT | A-10, ISHKRIPA BLDG. V.B.P.D MARG, VILE PARLE (EAST) MUMBAI 400057 INDIA |
| BANDOLEROS | 6511 WEST OAKTON MORTON GROVE IL 60053 |
| BANDU, SUDHAKAR | 14 WITMER WAY ROBBINSVILLE NJ 08691-2558 |
| BANDYK, THOMAS | 3245 WOODBERRY  DR SE KENTWOOD MI 49512 |
| BANDYOPADHYAY, INDRANIL | 7 UNDINE ROAD CLIPPERS QUAY LONDON E14 9UW UNITED KINGDOM |
| BANDYOPADHYAY,INDRANIL | 7 UNDINE ROAD CLIPPERS QUAY LONDON, GT LON E14 9UW UNITED KINGDOM |
| BANE, HARRISON | 41 ARTHUR AVE MARBLEHEAD MA 01945 |
| BANE,SAMEER C | 7, DIXIT CHAWL, RAWALPADA, SHIVAJI CHAWK, S N DUBE ROAD, DAHISAR - EAST MUMBAI 400068 INDIA |
| BANERJEE, KAUSHIK | A101, BRENTWOOD HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| BANERJEE, UDAYAN | 30/10 GK APARTMENTS SHREE OFFICERS COLONY 50062 ANDHRA PRADESH HYDERABAD INDIA |
| BANERJEE,ABHISHEK | B-203, VENUS CO. OP HSG. SOC SUN CITY COMPLEX, A.D.S MARG POWAI MUMBAI MH 400076 INDIA |
| BANERJEE,JAYANTA | 802, A WING CHAITNAYA TOWERS AM MARG, PRABHADEVI MUMBAI MH 400025 INDIA |
| BANERJEE,JYOTIRMOY | 401 W END AVE # NEW YORK NY 100245724 |
| BANERJEE,KAUSHIK | A101, BRENTWOOD HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| BANERJEE,MANJUSHRI | 17 NEW HAVEN AVE NANUET NY 10954 |
| BANERJEE,PARIJAT | #803, PLEASANT PARK, YOGI HILL MULUND (W) MUMBAI 400080 INDIA |
| BANERJI, NEERAJ | 163 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| BANESTO | AVDA GRAN VIA DE HORRALEZA MADRID 328043 SPAIN |
| BANESTO BOLSA | 30 BUCKINGHAM GATE LONDON SW1E 6NN UNITED KINGDOM |
| BANESTO BOLSA | MASENA 80 MADRID 28033 SPAIN |
| BANFIELD, COLIN | 9B PINECREST 65 REPULSE BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| BANFIELD, DAVID | 178 7TH AVENUE APARTMENT B-2 NEW YORK NY 10011 |
| BANFIELD, SIMON | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON SW7 3BS UNITED KINGDOM |
| BANFIELD,SIMON | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON, GT LON SW7 3BS UNITED KINGDOM |
| BANG,MICHELLE | 1226 MENDEZ DRIVE FULLERTON CA 92833 |
| BANGALE, ROHAN | 1/55 TEJUKAYA MANSION DR B A ROAD LALBAUG MH MUMBAI 400012 INDIA |
| BANGALE,ROHAN | 1/55 TEJUKAYA MANSION DR B A ROAD LALBAUG MUMBAI MH 400012 INDIA |
| BANGAUE, AJAY | 7605 TRAILRIDGE DR FT WORTH TX 76179 |
| BANGERA, MAMTA | E/1, VISHWABHARATI CO.OP HOU SOC INDIRA GANDHI NAGAR KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| BANGERA, NEETA | M-3,30/7TH FLOOR,KASHISH PARK L.B.S MARG MULUND CHECKNAKA MH THANE(W), MUMBAI 400604 INDIA |
| BANGERA, PRASAD | 206, SHIV SAMARPAN, B-WING R N P PARK, NEAR MOTHER MARY SCHOOL BHAYANDER (E) MH THANE, MUMBAI 401105 INDIA |
| BANGERA, SMITA | D/6 GANESH NIWAS NEAR BANK OF BARODA QTRS (OLD) J. M. ROAD, BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| BANGERA, SUSHIL S | 404,CHARKOP GULESTAN C.H.S PLOT NUMBER 266 SECTOR 5,CHARKOP KANDIVALI (W), MH |

| Claim Name | Address Information |
|---|---|
| BANGERA, SUSHIL S | MUMBAI 400067 INDIA |
| BANGERA, YOGIRAJ | A/9 NILAM CHS LTD AMBIKA NAGAR GOGRASSWADI DOMBIVLI (E) DOMBIVLI (EAST) 421201 INDIA |
| BANGERA,MAMTA | E/1, VISHWABHARATI CO.OP HOU SOC INDIRA GANDHI NAGAR KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| BANGERA,NEETA | M-3,30/7TH FLOOR,KASHISH PARK L.B.S MARG MULUND CHECKNAKA THANE(W), MUMBAI MH 400604 INDIA |
| BANGERA,PRASAD | 206, SHIV SAMARPAN, B-WING R N P PARK, NEAR MOTHER MARY SCHOOL BHAYANDER (E) THANE, MUMBAI MH 401105 INDIA |
| BANGERA,SHAILESH K | SHIMPOLI ROAD C 7 AMARJYOTI FIRST FLOOR BORIVALI WEST MUMBAI MH 400092 INDIA |
| BANGERA,SUSHIL S | 404,CHARKOP GULESTAN C.H.S PLOT NUMBER 266 SECTOR 5,CHARKOP, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| BANGHART,AMY ANNETTE | 402 COUNTY ROAD MORRILL NE 69358 |
| BANGHART,CYNTHIA A | P.O. BOX 933 SCOTTSBLUFF NE 69363 |
| BANGKOK OFFICE 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 2 CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 2 COMPANY LIMITED | 990,ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601, RAMA IV ROAD,SILOM BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 2 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 3 COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 3 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 4 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGKOK SERVICED APT 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BANGOR SAVINGS BANK | ATTN:CHRIS NELSON BANGO SAVINGS BANK 99 FRANKLIN STREET PO BOX 930 BANGOR ME 04401 |
| BANGUOGLU DIL HIZMETLERI VE DANISMANLIK | YILDIZ POSTA CAD. VEFA BAYIRI AS SITESI C-D BLOK K:3 D:60,GAYRETTEPE ISTANBUL 34349 TURKEY |
| BANGUOŽYLU DIL HIZMETLERI VE DANŽN YMANL | YŽNLDŽNZ POSTA CAD. VEFA BAYŽNRŽN AS SITESI C-D BLOK K:3 D:60 GAYRETTEPE ISTANBUL 34349 TURKEY |
| BANHAM, KATHARINE | 58 SOUTH STREET TILLINGHAM ESSEX SOUTHMINSTER CM0 7TH UNITED KINGDOM |
| BANHAM,KATHARINE | 58 SOUTH STREET TILLINGHAM SOUTHMINSTER, ESSEX CM0 7TH UNITED KINGDOM |
| BANI K. BEDI | 315 WEST 33RD STREET APARTMENT 12I NEW YORK NY 10001 |
| BANICEVIC, STEVEN JOHN | 271, ST DAVID'S SQUARE LONDON E14 3WF UNITED KINGDOM |
| BANICEVIC,STEVEN JOHN | 271, ST DAVID'S SQUARE LONDON, GT LON E14 3WF UNITED KINGDOM |
| BANIF – BANCO DE INVESTIMENTO SA | C/O LAW DEBENTURE CORPORATE SERVICES, LTD 5TH FL 100 WOOD ST LONDON EC2V 7EX UNITED KINGDOM |
| BANIF – BANCO DE INVESTIMENTO SA | ATTN:MRS. MARTA RANGEL RUA TIERNO GALVAN, TORRE 3 – 14 PISO LISBON 1070-274 PORTUGAL |
| BANIF ESTRUCTURADO FI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANIGAN, JEREMIAH MICHAE | 1515 S MARSHALL ST LAKEWOOD CO 80232 |
| BANIGAN,JEREMIAH MICHAEL | 1515 S MARSHALL ST LAKEWOOD CO 80232 |
| BANIK, GAUTAM | G/203, MAYURESH SRISHTI PARK LAKE ROAD BHANDUP (W) MUMBAI 400078 INDIA |
| BANIN, SAAR | 210 E 73RD PENTHOUSE B NEW YORK NY 10021 |
| BANJOKO, ABDUL RASHEED A | 19 SHAXTON CRESCENT NEW ADDINGTON CROYDEN SURREY SURREY CR0 0NW UNITED KINGDOM |
| BANJOKO,ABDUL RASHEED ABIODUN FOLAJIMI | 19 SHAXTON CRESCENT NEW ADDINGTON CROYDEN SURREY, SURREY CR0 0NW UNITED |

| Claim Name | Address Information |
|---|---|
| BANJOKO,ABDUL RASHEED ABIODUN FOLAJIMI | KINGDOM |
| BANJOKO,PRYHA K. | 218 SEAMAN AVENUE ROCKVILLE CENTRE NY 11570 |
| BANK AM BELLEVUE | SEESTRASE 16 POSTFACH KUSNACHT ZH 8700 SWITZERLAND |
| BANK AUSTRIA CREDITANSTALT | 8707 ORIGINATION MAJOR MARKETS ISSUERS JULIUS TANDLER PLATZ 3 VIENNA A1090 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | ROBERT WIESELMAYER SCHOTTENGASSE 6-8 VIENNA AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | ATTN:  MARKUS DWORAK BANK AUSTRIA CREDITANSTALT AG LEGAL DESK TREASURY JULIUS TANDLERS - PLATZ 3/5 VIENNA A-1010 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | ATTN:TREASURY DIVISION, FINANCIAL ENGINEERING BANK AUSTRIA AKTIENGESELLSCHAFT TREASURY DEPT AM HOF 2 VIENNA A-1011 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | INTERNATIONAL MARKET BANK AUSTRIA CREDITANSTALT AG JULIUS TANDLER-PLATZ 3 VIENNA 1090 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | ATTN: INTERNATIONAL MARKET JULIUS TANDLER-PLATZ 3 VIENNA 1090 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA AKTIENGESELLSCHAFT 565 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10017 |
| BANK BPH SA | 25A TOWAROWA STR WARSAW 00-958 POLAND |
| BANK BPH SA | BANK PRZEMYSLOWO-HANDLOWY PBK SA C/O BAYERISCHE HYPO - UND VEREINSBANK AG VINTNER'S PLACE 68 UPPER THAMES STREET LONDON EC4V 3BJ UNITED KINGDOM |
| BANK BPH SA | ATTN:BANKING MANAGING DIRECTOR BANK PRZEMYSLOWO-HANDLOWY PBK SA UL. TOWAROWA 25A 00-958 WARSZAWA |
| BANK CIC (SCHWEIZ) AG | AVENUE DE CHAMPEL 29 GENEVE 1206 SWITZERLAND |
| BANK DEGROOF | RUE DE L'INDUSTRIE 44 B BRUSSELS 1040 BELGIUM |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | ATTN:BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 4002 BASEL SWITZERLAND |
| BANK FUR ARBEIT UND WIRTSCHAFT AG | BANK FUER ARBEIT UND WIRTSCHAFT A.G. C/O BAVARIA HOUSE 13 13/14 APPOLD STREET LONDON EC2M 2AA UNITED KINGDOM |
| BANK HANDLOWY W WARSZAWIE S.A | UL. SENATORSKA 16 WARSZAWA 00923 POLAND |
| BANK HAPOALIM | ATTN: MICHAEL RANIS 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK HAPOALIM B.M. | ATTN: DEALING ROOM 25 SAVILLE ROAD LONDON W1S 2ES UNITED KINGDOM |
| BANK HAPOALIM B.M. | 1177 AVE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | ATTN: DEALING ROOM BANK HAPOALIM B.M 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2760 |
| BANK HAPOALIM B.M. | AVIVA AMRAMI BANK HAPOALIM B.M 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2760 |
| BANK INDONESIA | GEDONG TIPIKAL, 1ST FLOOR JL M.H. THAMRIN, NO. 2 JAKARRA 10010 * |
| BANK JULIUS BAER & CO. LTD. | ATTN: GERARD BERCLAZ BANK JULIUS BAER & CO. LTD BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: DR. MICHAEL GERNY / P. ROOS LEGAL PRODUCTS & SERVICES (POFC) P.O. BOX MORGANTENSTRASSE 1 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | 330 MADISON AVE NEW YORK NY 10017 |
| BANK JULIUS BAER & CO. LTD., NEW YORK | WHEN ACTING THROUGH ITS ZURICH HEAD OFFICE: BANK JULIUS BAER #AMPER CO. LTD. LEGAL #AMPER TAX ENGINEERING HOHLSTRASSE 604, P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER AND CO LIMITED | ATTN: GERARD BERCLAZ BANK JULIUS BAER #AMPER CO. LTD BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | BANK LEUMI LE-ISRAEL (SWITZERLAND) C/O BANK LEUMI U.S.A. 579 FIFTH AVENUE NEW YORK NY 10017 |
| BANK LEUMI (SCHWEIZ) AG | ATTN:BACK OFFICE BANK LEUMI LE-ISRAEL (SWITZERLAND) CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BANK LEUMI (SCHWEIZ) AG | CLARDIENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BANK LEUMI (UK) PLC | 20 STRATFORD PLACE LONDON W1C 1BG UNITED KINGDOM |
| BANK LEUMI (USA) | ATTN:TREASURY OPERATIONS BANK LEUMI USA 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI LE ISRAEL BM | ATTN: DANIEL TSIDDON 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |

| Claim Name | Address Information |
|---|---|
| BANK LEUMI LE ISRAEL BM | HAIM HOZMAN BANK LEUMI LE-ISRAEL INTERNATIONAL DIVISION 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | C/O BANK LEUMI (UK) PLC 20 STRATFORD PLACE LONDON W1N 9AF UNITED KINGDOM |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | ATTN:HAIM HOZMAN BANK LEUMI LE-ISRAEL INTERNATIONAL DIVISION 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK LEUMI, LE ISRAEL B.M. | 13 ECHAD HA'AM STREET 4TH FLOOR TEL-AVIV 65151 ISRAEL |
| BANK MILLENNIUM SA | ATTN:HEAD OF THE TREASURY OPERATIONS DEPT BANK MILLENNIUM S.A. MILLENNIUM PLZ UL. STANIS ?AWA ¯ARYNA 2A WARSZAWA 02-593 POLAND |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 - MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK MUSCAT SAOG | ATTN:MR K VENU BANK MUSCAT SAOG POST BOX NO 134 POSTAL CODE 112 RUWI SULTANATE OF OMAN |
| BANK NEGARA MALAYSIA | P.O. BOX 10922 JALAN DATO' ONN KUALA LUMPUR 50929 MALAYSIA |
| BANK OF AMERICA | 401 N TYRON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA | B. J. MAZZELLA 335 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF AMERICA | NIKOLAI KRUGER/MARKUS WOLFENSBERGER NC1-027-14-01 214  NORTH TRYON ST. - 14TH FLOOR CHARLOTTE NC 28255 |
| BANK OF AMERICA | 2600 W BIG BEAVER RD STE ABN TROY MI 480843309 |
| BANK OF AMERICA | 40027 HWY 49 OAKHURST CA 93644 |
| BANK OF AMERICA | PO BOX 61000 FILE # 719880 ACCOUNT ANALYSIS SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1020220 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC10210220 CHARLOTTE SC 28255 |
| BANK OF AMERICA NATIONAL ASSOCIATION | ATTN: GLOBAL DERIVATIVE OPERATIONS 26 ELMFIELD ROAD BROMLEY, KENT BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF AMERICA NATIONAL ASSOCIATION | ATTN: GLOBAL DERIVATIVE OPERATIONS 26 ELMFIELD ROAD BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF AMERICA NATIONAL ASSOCIATION | GARFILED JOHNSON, SENIOR VICE PRESIDENT FOR FINANCIAL STATEMENTS TO PARTY B: BANK OF AMERICA, N.A. 335 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF AMERICA NATIONAL ASSOCIATION | NATIONSBANK 767 FIFTH AVENUE, 5TH FLOOR NEW YORK NY 10153 |
| BANK OF AMERICA NATIONAL ASSOCIATION | SWAP OPERATIONS BANK OF AMERICA, N.A. SEARS TOWER 233 SOUTH WACKER DRIVE, SUITE 2800 CHICAGO IL 60606 |
| BANK OF AMERICA NY / PENSON FINANCIAL | SERVICES INC GIVE-UPFOREIGN EXCHANGE DEPT 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| BANK OF AMERICA SECURITIES LIMITED | 5 CANADA SQUARE . LONDON E14 5AQ UK |
| BANK OF AMERICA SECURITIES LIMITED | 5 CANADA SQUARE . LONDON E14 5AQ UNITED KINGDOM |
| BANK OF AMERICA SECURITIES LLC | 100 WEST 33RD STREET P&S DEPT, 3RD FLOOR NEW YORK NY 10001 |
| BANK OF AMERICA SECURITIES LLC | 9 WEST 57TH ST NEW YORK NY 10019 |
| BANK OF AMERICA SECURITIES LLC | 1 BRYANT PARK NEW YORK NY 100366715 |
| BANK OF AMERICA SECURITIES, INC | P.O. BOX 503446 800 MARKET STREET ATTN: 4TH FLOOR LOCKBOX ST. LOUIS MO 63150-3446 |
| BANK OF AMERICA, LLC | 830 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, LLC | 1 BRYANT PARK #C1 NEW YORK NY 100366715 |
| BANK OF AMERICA, N.A. | NATIONSBANK 767 FIFTH AVENUE, 5TH FLOOR NEW YORK NY 10153 |
| BANK OF AMERICA, NATI ONAL ASSOCIATION | 100 N.TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN:GLOBAL MARKETS TRADING AGREEMENTS BANK OF AMERICA, N.A. 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANK OF BARODA, LONDON (UK) | 32 - CITY ROAD LONDON EC1Y 2BD UK |
| BANK OF BERMUDA | ATTN: JOHN MONAGHAN AUSTIN FRIARS HOUSE, 2-6 AUSTIN FRIARS 3RD FLOOR LONDON EC2N2LX UNITED KINGDOM |
| BANK OF BERMUDA | ATTN: JOHN MONAGHAN AUSTIN FRIARS HOUSE, 2-6 AUSTIN FRIARS 3RD FLOOR LONDON EC2N2LX EC2N2LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANK OF CHINA | ATTN:TREASURY DEPARTMENT HEAD OFFICE 1 FUXINGMEN NEI DAJIE BEIJING 100818 CHINA |
| BANK OF CHINA | HEAD OFFICE 1 FUXINGMEN NEI DAJIE ATTN: LEGAL AND COMPLIANCE DEPARTMENT BEIJING 100818 CHINA |
| BANK OF CHINA | ATTN: TREASURY DEPT / LEGAL & COMPLIANCE DEPT 1 FUXINGMEN NEI DAJIE 100818 CHINA |
| BANK OF CHINA | NEW YORK BRANCH 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA (HONG KONG) LIMITED, HONG KONG | ATTN:HEAD OF FINANCIAL INSTITUTIONS DIV BANK OF CHINA TOWER 1 GDN RD HONG KONG |
| BANK OF CHINA GROUP INVESTMENT LIMITED | 24/F, BANK OF CHINA TOWER, 1 GARDEN ROAD, HONG KONG |
| BANK OF CHINA INTERNATIONAL (UK) LTD LON | 90 CANNON STREET LONDON EC4N 6HA UK |
| BANK OF CHINA INTERNATIONAL (UK) LTD LON | 90 CANNON STREET LONDON EC4N 6HA UNITED KINGDOM |
| BANK OF CHINA LIMITED | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF COMMUNICATIONS | ATTN:FINANCIAL INSTITUTIONS DIVISION, INT#APPOSL BANKIN 188 YIN CHENG ZHONG RD SHANGHAI 200120 CHINA |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT THE BANK OF E ASIA, LTD 18/F, BANK OF E ASIA BLDG 10 DES VOEUX RD CENTRAL HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | ON BEHALF OF A/C TIMAX HOLDINGS LTD. 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF ENGLAND | MARKET SERVICES DIVISON THREADNEEDLE STREET LONDON EC2R 8AH UNITED KINGDOM |
| BANK OF GUAM | 111 CHALAN SANTO PAPA HAGATNA GU 96910 |
| BANK OF HAWAII | CORPORATE BANKING PO BOX 2900 HONOLULU HI 96846 |
| BANK OF HAWAII | PO BOX 888 HONOLULU HI 96808-0888 |
| BANK OF INDIA | 63 QUEEN VICTORIA STREET LONDON EC4N 4UA UNITED KINGDOM |
| BANK OF INDIA | ATTN:GENERAL MANAGER, INTERNATIONAL DIV INTERNATIONAL DEPARTMENT, E WING, 3RD FL STAR HOUSE C-5, G BLOCK, BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI 400051 INDIA |
| BANK OF INDIA A/C STAMP DUTY | BANK OF INDIA STAR HOUSE, C-5 BANRA KURLA COMPLEX, BANDRA (EAST) MUMBAI 400051 INDIA |
| BANK OF INDIA A/C STAMP DUTY | BANK OF INDIA STAR HOUSE, C-5 BANRA KURLA COMPLEX, BANDRA (EAST) MUMBAI MH 400051 INDIA |
| BANK OF IRELAND (GOVERNOR AND COMPANY OF) | ATTN: HEAD OF LEGAL AND DOCUMENTATION C/O ABEY NATIONAL TREASURY SERVICES PLC ABBEY HOUSE BAKER STREET LONDON NW1 6XL UNITED KINGDOM |
| BANK OF IRELAND (GOVERNOR AND COMPANY OF) | HEAD OF LEGAL AND DOCUMENTATION C/O ABEY NATIONAL TREASURY SERVICES PLC ABBEY HOUSE BAKER STREET LONDON NW1 6XL UNITED KINGDOM |
| BANK OF IRELAND (GOVERNOR AND COMPANY OF) | ATTN: JOHN CONNORS; PATRICK KILBANE 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BANK OF IRELAND ASSET MANAGEMENT | 40 MESPIL ROAD, DUBLIN 4 IRELAND |

| Claim Name | Address Information |
| --- | --- |
| BANK OF IRELAND SECURITIES SERVICES | NEW CENTURY HOUSE MAYOR STREET LOWER DUBLIN 1 UK |
| BANK OF IRELAND SECURITIES SERVICES | NEW CENTURY HOUSE MAYOR STREET LOWER DUBLIN 1 UNITED KINGDOM |
| BANK OF IWATE, LTD., THE | FINANCIAL MARKET DIVISION 2-3, 1-CHOME, CHUO DORI MORIOKA IWATE 020-8688 JAPAN |
| BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH | ATTN JC S.J CHEN 6F 168 PO AI 2ND ROAD KAOHSIUNG TAIWAN |
| BANK OF KENOSHA | 5117 GREEN BAY RD KENOSHA WI 53144 |
| BANK OF KYOTO, LTD (THE) | 075-341-1541 700 YAKUSHIMAE-CHO MATSUBARA-AGARU KARASUMA 0 KYOTO-SHI 600-8652 JAPAN |
| BANK OF KYOTO, LTD., THE | TREASURY & INVESTMENT DIVISION ATTN: MASAKI KURATA 3-147, YAESU 2-CHOUME, CHUO-KU TOKYO 104-0028 JAPAN |
| BANK OF LATVIA (LATVIJAS BANKA) | K. VALDEMARA IELA 2A RIGA LV-1050 LATVIA |
| BANK OF MAUSTON | ATTN: TOM SCHMIDT P.O. BOX 226 MAUSTON WI 53948 |
| BANK OF MONTREAL | ATTN: MANAGER, CONFIRMATIONS EMFISYS-DERIVATIVES OPERATIONS 130 ADELAIDE STRTEET WEST, SUITE 500 TORONTO ON M5H 4E1 CANADA |
| BANK OF MONTREAL | SENIOR MANAGER - IBG DOCUMENTATION FIRST CANADIAN PLACE 100 KING STREET WEST, 24TH FLOOR TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | ATTN: PATRICK CRONIN 100 KING STREET WEST 3RD FLOOR PODIUM, FCP TORONTO ON M5X 1H3 CANADA |
| BANK OF MONTREAL | ATTN: PTRICK J. CRONIN 100 KING ST. WEST, 3RD FLOOR PODIUM, FCP TORONTO ON M5X 1H3 CANADA |
| BANK OF MONTREAL | PTRICK J. CRONIN 100 KING ST. WEST, 3RD FLOOR PODIUM, FCP TORONTO ON X 1H3 CANADA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | ATTN: TREASURY DEPT. - TRADE SERVICES, MIDDLE OFFICE ROSEBANK CENTRE 11 BERMUDIANA ROAD HM 11 BERMUDA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | PO BOX HM 195 HAMILTON HM AX BERMUDA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | C/O CT CORPORATION SYSTEM 111 EIGHTH AVENUE 13TH FLOOR NEW YORK NY 10011 |
| BANK OF NEW YORK | ATTN:MUNICIPAL BOND DEPT 1 WALL STREET, 17TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK | ONE CANADA SQUARE LONDON E14 5AL UK |
| BANK OF NEW YORK | ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK | PO BOX 19015 NEWARK NJ 07195-0015 |
| BANK OF NEW YORK | PO BOX 19445 FINANCIAL CONTROL BILLING DEPT NEWARK NJ 07195-0445 |
| BANK OF NEW YORK | THE BANK OD NEW YORK MELLON P O BOX 19445A CORPORATE TRUST BILLING DEPT NEWARK NJ 07195-0445 |
| BANK OF NEW YORK | P.O. BOX 14097A EIPD-TROY RECEIVABLES NEWARK NJ 07198-0097 |
| BANK OF NEW YORK | 385 RIFLE CAMP ROAD WEST PATERSON NJ 07424 |
| BANK OF NEW YORK | ATTN: (HEDGE FUND ADMINISTRATION) MARLON ARTIGAS 101 BARCLAY STREET, 13 WEST NEW YORK NY 10007 |
| BANK OF NEW YORK | ATTN: MAY LING YIP/DEBRA BAKER ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK | 32 OLD SLIP NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET, FLOOR 21W GLOBAL STRUCTURE FINANCE NEW YORK NY 10286 |
| BANK OF NEW YORK | STOCK TRANSFER FINANCIAL MGMT 101 BARCLAY STREET - 11E NEW YORK NY 10286 |
| BANK OF NEW YORK | ONE WALL STREET 32ND FLOOR C\O CUSTOMER CHARGING NEW YORK NY 10286 |
| BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET, 8TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST, 11 E ATTN: HELEN EGER NEW YORK NY 10286 |
| BANK OF NEW YORK | SWAP CONFIRMATION DEPT. 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK | STEPHEN LAWLER 32 OLD SLIP NEW YORK NY 10286 |
| BANK OF NEW YORK | DEBT OPERATIONS BILLING DEPT. 111 SANDERS CREEK PARKWAY EAST SYRACUSE NY 13057 |
| BANK OF NEW YORK | ATTN:  INVESTORS SERVICES P.O. BOX 7090 TROY MI 48007-7090 |
| BANK OF NEW YORK AS SWAP ADMIN - TRUST 2006-13 | ATTN: CORP TRUST ADMIN MBS ADMIN CWABS ASSET-BACKED CERTIFICATES TRUST 2006-13, ASSET-BACKED CERTIFICATES, SERIES 2006-13 101 BARCLAY ST NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK AS SWAP ADMIN - TRUST 2006-0C6 | 10286 |
| BANK OF NEW YORK LUXEMBOURG SA | 1A, HOEHENHOF SENNINGERBERG, L-1736 LUXEMBOURG LUXEMBOURG |
| BANK OF NEW YORK LUXEMBOURG SA | AEROGOLF CENTER 1A 1A HOEHENHOF LUXEMBOURG 1736 LUXEMBOURG |
| BANK OF NEW YORK MELLON CORPORATION | 1 BOSTON PLACE 7TH FLOOR BOSTON MA 02108 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY ST. 4TH FLOOR WEST ATTN: PAUL CATANIA NEW YORK NY 10286 |
| BANK OF NEW YORK TRUST COMPANY OF | 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BANK OF NEW YORK TRUST COMPANY, N.A. | 911 WASHINGTON AVENUE SUITE 300 ST. LOUIS MO 63101 |
| BANK OF NEW YORK, AS COLLATERAL AGENT | ATTN CORPORATE TRUST - CDO 101 BARCLAY STREET FLOOR 8 NEW YORK NY 10286 |
| BANK OF NEW YORK, AS SWAP ADMIN, CWALT 2006-0C6 | ATTN:CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION C/O THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | ATTN: RATE RISK MGMT PRODUCTS ONE MELLON BANK RM 400 PITTSBURGH PA 15258-0001 |
| BANK OF NEW YORK, THE | RATE RISK MGMT PRODUCTS ONE MELLON BANK RM 400 PITTSBURGH PA 152580001 |
| BANK OF NEW ZEALAND | ATTN:HEAD OF MARKETS DIVISION LEVEL 21, BANK OF NEW ZEALAND CENTRE 1 WILLIS STREET WELLINGTON NEW ZEALAND |
| BANK OF NEW ZEALAND | P.O. BOX 2392 WELLINGTON NEW ZEALAND NEW ZEALAND |
| BANK OF NEW ZEALAND | ATTN: KELSEY LAWRIE PO BOX 2392 WELLINGTON NEW ZEALAND |
| BANK OF NEW ZEALAND | C/O NATIONAL AUSTRALIA BANK LIMITED 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| BANK OF NEW ZEALAND INVST & INSURANCE | ATTN: MARK O' REILLY P.O. BOX 1299 LEVEL 8, BNZ TRUST HOUSE 50 MANNERS STREET WELLINGTON NEW ZEALAND |
| BANK OF NORTH GEORGIA | ATTN:HOLLI HINKLE COLUMBUS BANK  #AMPER TRUST COMPANY 1148 BROADWAY COLUMBUS GA 31901 |
| BANK OF NORTH GEORGIA | ATTN: CHRIS GOODSON SYNOVUS FINANCIAL CORP. 1111 BAY AVE. COLUMBUS GA 31901 |
| BANK OF NORTH GEORGIA | ATTN: HOLLI HINKLE COLUMBUS BANK COLUMBUS GA 31901 |
| BANK OF NOVA SCOTIA | ATTN:TRADING CONTRACT MANAGEMENT 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | ATTN:GLOBAL MARKETS DOCUMENTATION 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | ATTN: GLOBAL MARKETS DOCUMENTATION 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | GLOBAL MARKETS DOCUMENTATION BANK OF NOVA SCOTIA SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | NEW YORK AGENCY 1 LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| BANK OF NOVA SCOTIA ASIA LTD | C/O THE BANK OF NOVA SCOTIA, LONDON SCOTIA HOUSE 33 FINSBURY SQUARE LONDON EC2A 1BB UNITED KINGDOM |
| BANK OF NOVA SCOTIA ASIA LTD | ATTN:MR. GABRIEL LOW, MANAGER - ADMIN. & LOAN AGENCY #15-01, OCEAN BLDG 49315 SINGAPORE |
| BANK OF NY | TERENCE R.  LAW ONE WALL STREET 41ST FLOOR NEW YORK NY 10286 |
| BANK OF NY DIVIDEND TRUST | TERENCE R.  LAW ONE WALL STREET 41ST FLOOR NEW YORK NY 10286 |
| BANK OF NY EUROPE LTD, | THE A/C SEALINK FUNDING LIMITED CORK E14 5AL IRELAND |
| BANK OF OKLAHOMA | ATTN: SHARON CALL P.O. BOX 880 TULSA OK 74101 |
| BANK OF OKLAHOMA | HEATHER ROLISON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF PANHSIN OFFSHORE BANKING BRANCH | ATTN: JENNIE LIN 2F 358, SEC. 2 BADE ROAD SUNG SHAN DIST. TAIPEI TAIWAN, R.O.C. |
| BANK OF SCOTLAND EQUIPMENT FINANCE | CORNWALLIS HOUSE INSTONE ROAD DARTFORD DA1 2AG UK |
| BANK OF SCOTLAND EQUIPMENT FINANCE | CORNWALLIS HOUSE INSTONE ROAD DARTFORD DA1 2AG UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN:BISHOPSGATE EXCHANGE P.O. BOX 778 155 BISHOPSGATE LONDON EC2M 2UB UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 155 BISHOPSGATE LONDON EC2M 3UB UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN:LEGAL DEPARTMENT HBOS TREASURY SERVICES PLC 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANK OF SUN PRAIRIE | PO BOX 29 SUN PRAIRIE WI 53590 |
| BANK OF TANZANIA | ATTN: A.D. TAWATA PO BOX 2939 DAR-ES-SALAAM TANZANIA |
| BANK OF THE RYUKYUS, LTD. | SECURITIES AND INTERNATIONAL DEPARTMENT ATTN. ANIYA 1-11-1, KUMOJI NAHA-CITY, OKINAWA JAPAN |
| BANK OF THE WEST | ATTN: MIKE SMITH 300 S. GRAND AVE. 5TH FL MAIL CODE SC-CAL-05-D LOS ANGELES CA 90071 |
| BANK OF TOKYO-MITSUBISHI LTD | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | LONDON BRANCH, ATTN: GENERAL MANAGER FINSBURY CIRCUS HOUSE 12-15 FINSBURY CIRCUS LONDON EC2M 7BT UNITED KINGDOM |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN:GENERAL MANAGER, DERIVATIVE PRODUCTS DIV 7-3 MARUNOUCHI 2-CHROME CHIYODA-KU TOKYO 100-6417 JAPAN |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD. | 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANK OF UTICA | ATTN: MARIE BORD, SVP 222 GENESEE ST. UTICA NY 13502 |
| BANK OF VALLETA P.L.C. | DR MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA ULT 1190 MALTA, EUROPE |
| BANK OF VALLETTA P.L.C. | DR. MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA VLT 1190 MALTA, EUROPE |
| BANK OF YOKOHAMA, LTD. | ATTN:OPERATION PLANNING & ADMINISTRATION DEPARTMENT, MARKET OPERATIONS CTR 2-CHOME CHUO-KU TOKYO 103-0027 JAPAN |
| BANK OF YOKOHAMA, LTD. | OPERATIONS PLANNING AND ADMINISTRATION DEPARTMENT MARKET OPERATIONS CENTER 8-2 NIHONBASHI, 2-CHOME CHUO-KU, TOKYO PC 103-0027 |
| BANK ONE | BOX OH1-0380 GLOBAL CORPORATE TRUST SVCS COLUMBUS OH 43271-0380 |
| BANK ONE | P.O BOX 70176 BANK ONE CASH MGMT SERVICES CHICAGO IL 60673-0176 |
| BANK ONE | GLOBAL TREASURY SERVICES ACCOUNT ANALYSIS PO BOX 970128 DALLAS TX 75397-0128 |
| BANK ONE ARIZONA, NA | 6245 N. 24TH - SUITE 100 PHOENIX AR 85016 |
| BANK ONE NA | 1 TRITON SQUARE LONDON NW1 3FN UNITED KINGDOM |
| BANK ONE NA | 201 N CENTRAL AVE PHOENIX AZ 85004 |
| BANK ONE NA    [JPMORGAN CHASE] | MARK DOCTOROFF 277 PARK AVENUE NEW YORK NY 10017 |
| BANK ONE OHIO TRUST CO NA | 100 EAST BROAD STREET 8TH FL COLUMBUS OH 43271-0184 |
| BANK PEKAO | ATTN:MR. PIOTR EPSZTEIN / MR. ANDRZEJ SZELENBAUM BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP GRZYBOWSKA ST. 53/57 WARSAW 00-950 POLAND |
| BANK PEKAO | BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. GROUP LONDON BRANCH |
| BANK PEKAO | BANK POLSKA KASA OPIEKI S.A.- PEKAO S.A. C/O BANK POLSKA KASA OPIEKI SA 470 PARK AVE SOUTH, 15TH FL ATTN: MR. ANDREJ SACZUK NEW YORK NY 10016 |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | ATTN:JERZY MARKIEWIOZ, LIQUIDITY & ASSET MANAGEMENT DEPT - TREASURY GRZYBOWSKA ST. 53/57 WARSAW 00-950 POLAND |
| BANK POLSKA KASA OPIEKI SA, NEW YORK | C/O UNICREDITO ITALIANO SPA LONDON BRANCH 17 MOORGATE ATTN: MR. JOHN CHIGNALL LONDON EC2R 6AR UNITED KINGDOM |
| BANK SARASIN | ELISABETHENSTRASSE 62 PO BOX BASEL, CH-4002 SWITZERLAND |
| BANK SARASIN & CIE | 11 LOEWENSTRASSE ZURICH 08022 SWITZERLAND |
| BANK SARASIN & CO. LTD | BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN:NG CHEE HENG 77 ROBINSON ROAD #13-00 SIA BUILDING 68896 SINGAPORE |
| BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD #13-00 TAPIE 68896 SINGAPORE |
| BANK SINOPAC | 20F,SEC.1 2 CHUNG CHING S. RD TAIPEI SINGAPORE |
| BANK STREET COLLEGE OF EDUCATION | 610 WEST 112TH STREET NEW YORK NY 10025-1120 |
| BANK, RISA | 275 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| BANK, RISA | 275 HAYPATH ROAD OLD BETHPAGE NY 11804-1419 |
| BANK-OLEMOH, AWUJOOLA | 7440 TORMES GRAND PRAIRIE TX 75054 |
| BANK-VERLAG KOELN GMBH | WENDELINSTRASSE 1 KOELN 50933 GERMANY |
| BANK-VERLAG KOELN GMBH | WENDELINSTRAAYE 1 KOELN 50933 GERMANY |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK-VERLAG MEDIEN GMBH | WERNER-HAAS-STR. 5 NECKARSULM 74172 GERMANY |
| BANKAKADEMIE VERLAG GMBH | SONNEMANNSTR. 9-11 FRANKFURT 60314 GERMANY |
| BANKENVERBAND HESSEN E.V. 1 | POSTFACH 200109 FRANKFURT AM MAIN 60605 GERMANY |
| BANKERS CLUB OF PUERTO RICO | 208 AVENIDA MUNOZ RIVERO HATO REY PR |
| BANKERS CLUB OF PUERTO RICO | 500 AVE MUNOZ RIVERA # 208 SAN JUAN PR 00918-3300 |
| BANKERS CLUB OF PUERTO RICO | P.O. BOX 362678 SAN JUAN PR 00936-2678 |
| BANKERS EDGE | 2650 EISENHOWER AVE SUITE 107B EAGLEVILLE PA 19403 |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL 4086 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| BANKERS LIFE AND CASUALTY COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL 40|86 ADVISORS INC. 535 N COLLEGE DR CARMEL IN 46032 |
| BANKERS LIFE AND CASUALTY COMPANY | 535 N. COLLEGE DRIVE CARMEL IN 46032 |
| BANKERS ON CALL | 211 EAST 43RD STREET NEW YORK NY 10017 |
| BANKERS SYSTEMS, INC. | P.O. BOX 1493 ST. CLOUD MN 56302-1493 |
| BANKERS TRUST | CHURCH STREET STATION PO BOX 9212 NEW YORK NY 10256-9212 |
| BANKERS TRUST COMPANY, NOT IN ITS INDIVIDUAL CAPAC | 4 ALBANY STREET NEW YORK NY 10006 |
| BANKERS TRUST COMPANY, NOT IN ITS INDIVIDUAL CAPAC | C/O PEOPLE'S BANK ATTN: GENERAL COUNSEL AND INTEREST RATE RISK MANA BRIDGEPORT CENTER 850 MAIN STREET BRIDGEPORT CT 06604-4913 |
| BANKERS' CLUB | ROSENBERGSTRASSE 52 ST GALLEN 9000 SWITZERLAND |
| BANKERSALMANAC.COM | FINANCIAL PUBLICATIONS CUSTOMER SERVICES WINDSOR COURT, EAST GRINSTEAD HOUSE EAST GRINSTEAD, WEST SUSSEX, RH19 1XA UK |
| BANKERSALMANAC.COM | FINANCIAL PUBLICATIONS CUSTOMER SERVICES WINDSOR COURT, EAST GRINSTEAD HOUSE EAST GRINSTEAD, WEST SUSSEX, RH19 1XA UNITED KINGDOM |
| BANKHAUS LAMPE | JAEGERHOFSTR. 10 DUESSELDORF 40479 GERMANY |
| BANKHAUS LAMPE KG | PO BOX 164 RUE DE L'EAU LUXEMBOURG |
| BANKING & CAPITAL MARKETS TRAINING LTD | BANKING AND CAPITAL MARKETS TRAINING LTD ST PAUL'S HOUSE WARWICK LANE LONDON UNITED KINGDOM |
| BANKING & CAPITAL MARKETS TRAINING LTD | 27 ST JOHNS CRESCENT STANSTEAD MOUNTFITCHET CM24 8JT UNITED KINGDOM |
| BANKING DEPARTMENT | 53 REGIONAL DRIVE SUITE 200 CONCORD NH 03301 |
| BANKING INSURANCE SERVICES LTD | 322 COLDHARBOUR LANE ACHIEVERS ASSOCIATES LONDON SW9 8QH UK |
| BANKING INSURANCE SERVICES LTD | DO NOT USE!!! – UNITED KINGDOM |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | ATTN:TREASURY DEPT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. C/ MARQUIS DE RISCAL, 11 BIS MADRID 28010 SPAIN |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | ATTN:TREASURY DEPT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. C/ MARQUIS DE RISCAL, 11 BIS MADRID 28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | ATTN:TREASURY DEPT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. C/ MARQUIS DE RISCAL, 11 BIS MADRID 28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO II FI | MARQUES DE RISCAL 11 DUPLICADO 3 PL 2 MADRID |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | ATTN:TREASURY DEPT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. C/ MARQUIS DE RISCAL, 11 BIS MADRID 28010 SPAIN |
| BANKINTER GEST DE ACTIVOS | A/C BANKINTER GARANTIZADO CASTELLANA 29 MADRID 28046 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | ATTN:TREASURY DEPT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. C/ MARQUIS DE RISCAL, 11 BIS MADRID 28010 SPAIN |
| BANKINTER INCENTIVO EUROPA II GARANTIZADO, FI | P DE LA CASTELLANA MADRID 29 28010 SPAIN |
| BANKINTER INCENTIVO EUROPA II GARANTIZADO, FI | TREASURY DEPARTMENT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER S.A. | ATTN:TREASURY & CAPITAL MARKET DEPT BANKINTER SA PO DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINVEST MANAGEMENT A/S | ATTN: LARS RAMM RAAHAUGE SUNDKROGSGADE 7, P.O. BOX 2672 COPENHAGEN DENMARK |

| Claim Name | Address Information |
|---|---|
| BANKOF CHINA LIMITED | ATTN: TREASURY DEPT / LEGAL & COMPLIANCE DEPT 1 FUXINGMEN NEJ DAJIE BEIJING 100818 CHINA |
| BANKRUPT ISSUERS OF IPO SECURITIES | C/O MILBERG WEISS BERSHAD & SCHULMAN LLP ONE PENNSYLVANIA PLAZA 49TH FLOOR NEW YORK NY 10119 |
| BANKRUPTCY CREDITORS SVC INC | P.O.BOX 559 FREDERICK MD 21705-0559 |
| BANKRUPTCY SERVICES, INC. | 2701 W. 15TH STREET, SUITE 565 PLANO TX 75075-7523 |
| BANKRUPTCY SERVICES, LLC | 757 THIRD AVENUE NEW YORK NY 10017 |
| BANKS LAW FIRM P.A | 4819 EMPEROR BOULEVARD DURHAM NC 27703 |
| BANKS, DONALD | 650 COLUMBIA STREET UNIT 212 SAN DIEGO CA 92101 |
| BANKS, RONALD A | 54 HOLLENBECK AVE GREAT BARRINGTON MA 01230-1013 |
| BANKS,BRIDGET R. | 11675 W BELLFORT ST APT 907 HOUSTON TX 770996010 |
| BANKS,KEITH W. | 27 SANDGAP ST STATEN ISLAND NY 10312 |
| BANKS,SHIRLEY D. | 7919 SOUTHWOOD CHICAGO IL 60620 |
| BANKS,VIVIAN VAGE | 211 NORTH END AVENUE APT. 7B NEW YORK NY 10282 |
| BANKSERV | 333 BUSH STREET 26TH FLOOR SAN FRANCISCO CA 94104 |
| BANKSERV | 333 BUSH ST STE 2600 SAN FRANCISCO CA 941042846 |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3 UNTERHACHING 82008 GERMANY |
| BANNER & WITCOFF LTD. | 1001 G STREET N.W. WASHINGTON DC 20001 |
| BANNER & WITCOFF LTD. | 1001 G STREET N.W. WASHINGTON DC 20005 |
| BANNER BUSINESS SUPPLIES LIMITED | PO BOX 524 ST CRISPINS, DUKE STREET NORWICH NR3 1QU UK |
| BANNER BUSINESS SUPPLIES LIMITED | PO BOX 524 ST CRISPINS, DUKE STREET NORWICH NR3 1QU UNITED KINGDOM |
| BANNER DESIGN COMPANIES | 600 NORTH UNION AVENUE HILLSIDE NJ 07205 |
| BANNER HEALTH SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANNER JR, HARVEY | 195 WILLOUGHBY AVE APT 1509 BROOKLYN NY 11205-3835 |
| BANNER PACKING | 823 WEST 3RD ST LOS ANGELES LOS ANGELES CA 90048 |
| BANNER, WILLIAM | 6170 WEATHERLY DRIVE NW ATLANTA GA 30328 |
| BANNISTER, NEAL M. | 2724 OAK GROVE PLANO TX 75074 |
| BANNISTER, RONALD L. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BANNISTER,TODD R | 1103 S FLOWER CIR LAKEWOOD CO 80232 |
| BANNO, TARO | 250 W 50TH ST APT 10E NEW YORK NY 10019-6716 |
| BANO,NABIELA | 19 HUNT ROAD HIGH WYCOMBE, BUCKS HP13 7RE UNITED KINGDOM |
| BANON, CARLOS | GRAND HEIGHTS HIGASHI NAKANO 401 1-59-2 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| BANON, JAVIER | HERON HOUSE CHISWICK MALL LONDON W4 2PR UNITED KINGDOM |
| BANON,CARLOS | GRAND HEIGHTS HIGASHI NAKANO 401 1-59-2 HIGASHI NAKANO NAKANO-KU 13 164-0003 JAPAN |
| BANON,JAVIER | HERON HOUSE CHISWICK MALL LONDON, GT LON W4 2PR UNITED KINGDOM |
| BANOOR, SRIDHAR | 17 TOTTENHAM COURT JERSEY CITY NJ 07305 |
| BANQUE AIG | ATTN:MANAGING DIRECTOR/ LEGAL COUNSEL BANQUE AIG 112 AVENUE KLEBER CS 31603 75773 PARIS PARIS CEDEX 16 FRANCE |
| BANQUE AIG, LONDON | 112 AVENUE KLEBER PARIS 75116 FRANCE |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3 SWITZERLAND |
| BANQUE CANTONALE VADOISE | P.O. BOX 300 - 1001 LAUSANNE SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN:MR. A. GIROD P.O. BOX 300 1001 LAUSANNE SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN:BANK RELATIONS P.O. BOX 300 CH 1001 LAUSANNE SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | C/O SWISSCA SECURITIES LTD CAMOMILE COURT 23 CAMOMILE STREET LONDON EC3A 7LL UNITED KINGDOM |
| BANQUE CANTONALE VAUDOISE | C/O SWISSCA SECURITIES LTD 23 CAMOMILE STREET LONDON EC3A 7LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANQUE CANTONALE VAUDOISE | AV. DE LA VALLOMBREUSE 100 PRILLY 1008 SWITZERLAND |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | C/O CAISSE NATIONALE DE CREDIT AGRICOLE LONDON BRANCH 11 MOORFIELDS HIGHWALK LONDON EC2Y 9DE UNITED KINGDOM |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN:BACK OFFICE – MR. DIDIER DAWINT BANQUE DE FINANCEMENT ET DE TRESORERIE 11, AVENUE D'IENA PARIS 75116 FRANCE |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: LEGAL GROUP 11 AVENUE D'LENA BP 2013 – CEDEX 16 PARIS 75761 FRANCE |
| BANQUE DE GROOF | 16-18 RUE GUIMARD BRUSSELS 1040 BELGIUM |
| BANQUE DE GROOF | BANQUE DEGROOF S.C.S. C/O DECHERT PRICE & RHOADES 477 MADISON AVENUE NEW YORK NY 10022 |
| BANQUE DE LUXEMBOURG | 14, BOULEVARD ROYAL LUXEMBOURG L2449 LUXEMBOURG |
| BANQUE DU LUXEMBOURG | 14 BOULEVARD ROYAL LUXEMBOURG L2449 LUXEMBOURG |
| BANQUE EDEL SNC | BANQUIE EDEL SNC |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT TOULOUSE CEDEX 5 31505 FRANCE |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG | ATTN:MR. PIERRE MEYERS, BACK OFFICE FINANCIAL SERVICES 1, PL DE METZ L-2954 LUXEMBOURG |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG | BANQUE ET CAISSE D'EPARGNE DE L'ETAT, LUXEMBOURG C/O CDC IXIS CAPITAL MARKETS LONDON BRANCH CANNON BRIDGE 25 DOWGATE HILL LONDON EC4R 2GN UNITED KINDOM |
| BANQUE ET CAISSE D EPARGNE DEL ETAT, LUXEMBOURG | BANQUE ET CAISSE D'EPARGNE DE L'ETAT REPRESENTATIVE OFFICE 712 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10019 |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | CREDIT MUTUEL CENTRE EST EUROPE 34 RUE DU WACKEN STRASBOURG CEDEX 9 67913 FRANCE |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | JEAN-FRANCOIS JOLY 34, RUE DU WACKEN STRASBOURG CEDEX 9 PARIS 67913 FRANCE |
| BANQUE FINAMA | ATTN:MAGALI BOISSIE MIDDLE OFFICE BANQUE FINAMA 157 BD HAUSSMANN PARIS 75008 FRANCE |
| BANQUE FINAMA SA | ATTN: MAGALI BOISSIE MIDDLE OFFICE 157 BD HAUSSMANN 157 BD HAUSSMANN 75007 PARIS FRANCE |
| BANQUE FINAMA SA | ATTN: MAGALI BOISSIE MIDDLE OFFICE BANQUE FINAMA 75008 PARIS FRANCE |
| BANQUE GENERALE DU LUXEMBOURG | 50 AVENUE J F KENNEDY LUXEMBOURG L2951 LUXEMBOURG |
| BANQUE JACOB SAFRA SUISSE SA | ATTN:SECRETARIES LTD CLIFFORD CHANCE 10 UPPER BANK STREET LONDON UNITED KINGDOM |
| BANQUE LBLUX S.A. | ATTN:HANDELSSERVICE GELD, DEVISN UND ZAHLUNGSVERKEHR L-2180 LUXEMBOURG |
| BANQUE LBLUX S.A. | C/O BAYERISCHE LANDESBANK LONDON BRANCH, BAVARIA HOUSE 13/14 APPOLD STREET LONDON EC2A 2AA UNITED KINGDOM |
| BANQUE LBLUX S.A. | 3 RUE JEAN MONNET LUXEMBOURG 2180 LUXEMBOURG |
| BANQUE LEHMAN BROTHERS S.A. | ATTN: ALAIN BACHELOT C/O COMMISION BANCAIRE |
| BANQUE LEHMAN BROTHERS S.A. | ATTN: ALAIN BACHELOT C/O COMMISION BANCAIRE 21 RUE BALZAC CEDEX 16 PARIS 75008 FRANCE |
| BANQUE LEHMAN BROTHERS SA | 21 RUE BALZAC V53 89 3130 PARIS CEDEX 08 75406 FRANCE |
| BANQUE MISR | SUCCURSALE DE PARIS ATTN: AYMAN FODA 9 RUE AUBER PARIS 75009 FRANCE |
| BANQUE MISR | ATTN: JULIEN ROLLAND-PIEGUE 7 RUE DE MADRID PARIS 75009 FRANCE |
| BANQUE NATIONALE DE PARIS (DO NOT USE) | ATTN: HEATHER SMITH 787 SEVENTH AVENUE NEW YORK NY 10019-6016 |
| BANQUE POPULAIRE DES ALPES | ATTN: PATRICK MOCELLIN 2 AVENUE DU GRESIVAUDAN 38 700 CORENC |
| BANQUE POPULAIRE OCCITANE | ATTN: SERVICE GESTION DE BILAN TRESORERIE 52,54 PLACE JEAN JAURES 81000 ALBI FRANCE |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD EUROPE ATTN: TAMIA GASIORWSKI 3 BOULEVARD JOSEPH II L-2014 LUXEMBORG |
| BANQUE PRIVEE FIDEURAM WARGNY | 7 PLACE VENDOME PARIS 75001 FRANCE |
| BANQUE SAFDIE SA | 41 ROTHSCHILD BOULEVARD ZION HOUSE TEL AVIV 65784 ISRAEL |
| BANQUE SAFRA-LUXEMBOURG SA | 10A BOULEVARD JOSEPH II LUXEMBOURG 1840 LUXEMBOURG |
| BANQUE SAUDI FRANSI | ATTN:MANAGER OF THE TREASURY OPERATIONS DEPT BANQUE SAUDI FRANSI, CORPORATE OPERATIONS DIV P.O. BOX 56006 RIYADH 11554 SAUDI ARABIA |

| Claim Name | Address Information |
|---|---|
| BANQUE SAUDI FRANSI | MA'ATHER ROAD PO BOX 56006 RIYADH 11554 SAUDI ARABIA |
| BANQUETTE DESIGN | TOKYO TOKYO JAPAN |
| BANQUETTE DESIGN | TOKYO TOKYO 13 JAPAN |
| BANQUO CREDIT MANAGEMENT LTD | ATTN: PETER LUTHY 16-19 SOUTHAMPTON PLACE LONDON, WC1A2AJ UNITED KINGDOM |
| BANSABADELL INVERSION A/C URQUIJO GARANTIA | BOLSA EURO, FI AV. DIAGONAL 407 BIS PLANTA 4 BARCELONA 8008 SPAIN |
| BANSAL, AMIT | 199 MASSACHUSETTS AVE APT 1003 BOSTON MA 021153039 |
| BANSAL, AVNEET | 160 W, 54TH ST APT 3 NEW YORK NY 10019 |
| BANSAL, GAURAV | K-503, SATELLITE GARDENS - PHASE II FILM CITY ROAD, GOKUL DHAM GOREGAON(E) MUMBAI 400063 INDIA |
| BANSAL, ISHU | A - 602 RAHEJA NEST, CHANDIVALLI ROAD, MUMBAI 400076 INDIA |
| BANSAL, VIVEK | C/O  MR K.S KHATRA FLAT NO 703, BUILDING NO B2, POWAI VIHAR, POWAI  MH MUMBAI 400076 INDIA |
| BANSAL, ABHINAV | 101 2A POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| BANSAL,ABHISHEK | L-414, HOSTEL BLOCKS, IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| BANSAL,NEHA | 1005, PANCH SMRITI CHANDIVELLI POWAI MUMBAI 400072 INDIA |
| BANSAL,NIDHI | A - 304, CHINTAMANI BUILDING NO 8 , MHADA CHANDIVALI, ANDHERI (E) MUMBAI MH 400072 INDIA |
| BANSAL,ROHIT | #505, PANCH MAHAL PANCH SRISHTI COMPLEX, NEAR S M SHETTY S HIRANANDANI, POWAI MUMBAI INDIA |
| BANSAL,VIVEK | C/O  MR K.S KHATRA FLAT NO 703, BUILDING NO B2, POWAI VIHAR  POWAI, MUMBAI MH 400076 INDIA |
| BANSOD, MANISH | NEW MHADA DINDOSHI. GOREGAON(W), MH MUMBAI INDIA |
| BANSOD,MANISH | NEW MHADA DINDOSHI. GOREGAON(W) MUMBAI MH INDIA |
| BANTA,CORNELIUS | 610 TREMONT AVENUE WESTFIELD NJ 07090 |
| BANTOUDI, GEORGIA | SCHWEINFURTER WEG 48 HE FRANKFURT 60599 GERMANY |
| BANTOUDI,GEORGIA | SCHWEINFURTER WEG 48 FRANKFURT HE 60599 GERMANY |
| BANWARILAL SINGHANIA | 121, ATLANTA, NARIMAN POINT MUMBAI MH 400021 INDIA |
| BANYAN TREE 2004-1 LTD | ATTN:DOCUMENTATIONA MANAGER LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET E14 5LE UNITED KINGDOM |
| BANYAN TREE 2004-1, LIMITED | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| BAO C. NGUYEN | 3212 KNIGHTSWOOD WAY SAN JOSE CA 95135 |
| BAO C. NGUYEN | 3167 ARCOLA CT SAN JOSE CA 95148 |
| BAOJIU LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BAOYI XIA | 22-17 146 STREET WHITESTONE NY 113 |
| BAOYI XIA | 14-11 117 STREET COLLEGE POINT NY 11356 |
| BAPAT, ANIKET A | 161/3 MALHAR BHUVAN CHS HINDU COLONY , DADAR(E) DADAR (E), MH MUMBAI 400014 INDIA |
| BAPAT, RAHUL | 705/6, HAPPINESS BLDG CITI OF JOY, JSD ROAD MULUND (WEST) MUMBAI 400080 INDIA |
| BAPAT,ANIKET A | 161/3 MALHAR BHUVAN CHS HINDU COLONY , DADAR(E) DADAR (E) MH 400014 INDIA |
| BAPIS, N | 2476 WILSHIRE CIRCLE SALT LAKE CITY UT 84109 |
| BAPIS, PAUL | 7985 S COOLIDGE STREET MIDVALE UT 84047-3811 |
| BAPPA ROY | 25 BANK STREET LONDON E145LE UNITED KINGDOM |
| BAPS CARE INTERNATIONAL | 195 MAIN STREET METUCHEN NJ 08840 |
| BAPS CARE INTERNATIONAL | 81 SUTTONS LN PISCATAWAY NJ 08854 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN 1601 ELM STREET SUITE 1700 DALLAS TX 75201 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BAPTIST HOME INC | 46 BROOKMEADE DR RHINEBROOK NY 12572 |

| Claim Name | Address Information |
|---|---|
| BAPTISTA, LUCIANA | R JOEL JANGE DEL MELO 253 APT 22 SAO PAULO BRAZIL |
| BAPTISTA, WENCESLAUS | 03, ABHILASHA EVERSHINE NAGAR MALAD WEST MH MUMBAI 400064 INDIA |
| BAPTISTA,WENCESLAUS | 03, ABHILASHA EVERSHINE NAGAR MALAD WEST MUMBAI MH 400064 INDIA |
| BAPTISTE VAISSIE | 52 UPPER CHEYNE ROW LONDON,ANT SW3 5JJ UNITED KINGDOM |
| BAPTISTE VAISSIE | 52 UPPER CHEYNE ROW LONDON SW3 5JJ UNITED KINGDOM |
| BAPTISTE VAISSIE | 1 DORSET STREET APARTMENT 8 LONDON W1U 4EE UNITED KINGDOM |
| BAPTISTE, FRED P | 286 MONTGOMERY ST APT 2 BROOKLYN NY 11225-2715 |
| BAPTISTE, PATRICIA | 340 EAST 64TH STREET APT 8M NEW YORK NY 10065 |
| BAPTISTE, RONNIE | 122 LINDEN BLVD APT. 2 BROOKLYN NY 11226 |
| BAPTISTE,JERRY | 1124 EAST 58TH STREET APARTMENT # 1 BROOKLYN NY 11234-2510 |
| BAPTISTE-BAITH, ELNORMA | 1427 EAST 87TH STREET BROOKLYN NY 11236 |
| BAQUERO,ELIZABETH | 1339 WOODRUFF PLACE UNION NJ 07083 |
| BAR & KARRER | BRANDSCHENKESTRASSE 90 CH - 8027 ZURICH, SWITZERLAND SWITZERLAND |
| BAR & KARRER | SEEFELDSTRASSE 19 CH8024 SWITZERLAND |
| BAR & KARRER | 1 PEMBERTON ROW FETTER LANE LONDON EC4A 3BG UK |
| BAR & KARRER | 1 PEMBERTON ROW FETTER LANE LONDON EC4A 3BG UNITED KINGDOM |
| BAR & KARRER AG | ATTN: THOMAS U. REUTTER BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BAR AMERICAIN | 152 WEST 52ND STREET NEW YORK NY 10019 |
| BAR HARBOR TRUST SERVICES | ATTN: MICHAEL BEARDSLEY PO BOX, 1100, 135 HIGH STREET ELLSWORTH ME 04605 |
| BAR ILAN UNIVERSITY OF ISRAEL | 160 E 56TH ST FL 5 NEW YORK NY 100223609 |
| BAR LOUNGE RESTAURANT G | GEYERSTRAßE 52 MÜNCHEN GERMANY |
| BAR LOUNGE RESTAURANT G | KIRCHENSTR. 88 MUENCHEN 81675 GERMANY |
| BAR,ALON | 321 EAST 48TH STREET APARTMENT 6E NEW YORK NY 10017 |
| BAR/BRI BAR REVIEW | 1 N DEARBORN ST STE 625 CHICAGO IL 606024306 |
| BAR/BRI BAR REVIEW | 1621 MILAM ST STE 200 HOUSTON TX 77002 |
| BARABINO AND PARTNERS | 22 FORO BUONAPARTE MILANO 20121 ITALY |
| BARABINO, NICOLA | 21 LIBERTY MEWS LONDON SW12 8EE UNITED KINGDOM |
| BARABINO,NICOLA | 21 LIBERTY MEWS LONDON, GT LON SW12 8EE UNITED KINGDOM |
| BARAC,EDO | 78A MALLINSON ROAD LONDON, GT LON SW11 1BN UNITED KINGDOM |
| BARADAR,ALI | FLAT 69 DURRELS HOUSE, WARWICK GARDENS, LONDON, W4 8QB UNITED KINGDOM |
| BARADELLO, LUCAS | 31 MARK TERRACE TIBURON CA 94970 |
| BARAFF, LARRY J. | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BARAHONA, GABRIELA | 87 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| BARAJAS, CYNTHIA L | PO BOX 15266 IRVINE CA 92623 |
| BARAK ITC | XXX TEL AVIV ISRAEL |
| BARAN BOSUTER | LINNEESTRASSE 25 FRANKFURT AM MAIN HE 60385 GERMANY |
| BARAN, MARK | PO BOX 5131 GREENWICH CT 06831 |
| BARANKO,KAREN J | 5 AZALEA DRIVE MT. HOLLY SPRINGS PA 17065 |
| BARANWAL, SHARAD | C-302, SAI-RADHA COMPLEX, NEAR ASIAN PAINTS, LBS MARG, BHANDUP-WEST, MUMBAI MUMBAI 400078 INDIA |
| BARASH, ALEENE G | 82 SUNNYFIELD LANE VALLEY STREAM NY 11581 |
| BARAVIGNA AG | SCHNTZENGASSE 3/5 ZURICH 8001 SWITZERLAND |
| BARAVIGNA AG | SCHUTZENGASSE 3/5 ZURICH 8001 SWITZERLAND |
| BARBA, RANDOLPH C. | 240 WOODSTOCK AVENUE KENILWORTH IL 60043 |
| BARBANTE, DONALD | 26 GREENTREE TERRACE LINCROFT NJ 07738 |
| BARBARA A CONNOLLY | NO. 16 PRINCESS PARK MANOR ROYAL DRIVE LONDON N11 3FL UK |
| BARBARA A CONNOLLY | NO. 16 PRINCESS PARK MANOR ROYAL DRIVE LONDON N11 3FL UNITED KINGDOM |
| BARBARA A. ACOSTA | 647 S. COURSON DRIVE ANAHEIM CA 92804 |
| BARBARA A. KING | 221 NW 35TH ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA A. LLOYD | 1290 HOLMBY AVE LOS ANGELES CA 90024-5142 |
| BARBARA A. MALONEY | 3132 PEBBLEBROOK CT GARLAND TX 75044 |
| BARBARA A. TARMY | 101 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10022 |
| BARBARA A. WIED | 41 EATON CT BERKELEY HTS NJ 079221410 |
| BARBARA ANN BIELAMOWICZ | 80 MORLAND DRIVE NORTH ADAMSTOWN MD 21710 |
| BARBARA ANN BIELAMOWICZ | PO BOX 2399 CYPRESS TX 77410 |
| BARBARA ANN BIELAMOWICZ | 16530 CYPRESS THICKET DR CYPRESS TX 77429-6752 |
| BARBARA ANNA JOACHIM | 17 CUMBERLAND MILLS SQUARE LONDON E14 3BH UNITED KINGDOM |
| BARBARA ANNA JOACHIM | 21 SYCAMORE COURT ROYAL OAK YARD LONDON SE1 3TR UNITED KINGDOM |
| BARBARA BARRENO | 459 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| BARBARA BARRENO | 704 SAN ANTONIO DRIVE COVINA CA 91723 |
| BARBARA BELUSSI | VIA RAFFAELLO SANZIO 21 MI 20149 ITALY |
| BARBARA BISEGNA | 11 SOUTHEY MEWS LONDON E16 1TN UNITED KINGDOM |
| BARBARA BISEGNA | 31 SECOND AVENUE LONDON SW14 8QF UNITED KINGDOM |
| BARBARA BOUTSIOULI | RATHENAUPLATZ 1 FRANKFURT D60313 GERMANY |
| BARBARA BURTNESS | 1637 LAFAYETTE ROAD GLADWYN PA 19035 |
| BARBARA CHAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BARBARA COMETTI | 1 PIAZZA MILAN ITALY |
| BARBARA DORIS JACOBS | 23626 LONDON CT #UNIT1511 SOUTHFIELD MI 480333314 |
| BARBARA DORIS JACOBS | 6369 SEA GRAPE CIRCLE MARGATE FL 33063 |
| BARBARA DORIS JACOBS | 10200 PARK MEADOWS DRIVE #631 ENGLEWOOD CO 80124 |
| BARBARA DORIS JACOBS | 10200 PARK MEADOWS DRIVE APARTMENT 631 ENGLEWOOD CO 80214 |
| BARBARA E. HOOVER | 229 FRAXINELLA ST ENCINITAS CA 92024 |
| BARBARA E. SCARCELLA | BARBARA E. SCARCELLA 15 CISNEY AVE. FLORAL PARK NY 11001 |
| BARBARA E. SCARCELLA | 15 CISNEY AVE FLORAL PARK, NY NY 11001 |
| BARBARA E. SCARCELLA | 15 CISNEY AVE FLORAL PARK, NY 11001 |
| BARBARA GHERARDI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BARBARA GINET | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BARBARA GIROLAMO | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| BARBARA GIROLAMO | ONE POLICE PLAZA NEW YORK NY 10038 |
| BARBARA J HENDLEY INC. | 2711 JEFFERSON DAVIS HWY STE 401C ARLINGTON VA 22202-4028 |
| BARBARA J KONOPKA | 245 MULFORD LANE ROSELLE IL 60172 |
| BARBARA J WEBB | 4202 NORWICH DR. GARLAND TX 75043 |
| BARBARA J. BEST | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME MINATO-KU 13 107-0062 JAPAN |
| BARBARA J. BEST | 12355 NEW SUFFOLK AVENUE CUTCHOGUE NY 11935 |
| BARBARA JEAN BURKHOLDER | 51 THOMPSON CREEK DRIVE SHIPPENSBURG PA 172 |
| BARBARA JEAN HOFFMAN MEMORIAL FOUNDATION | PO BOX  1376 CYPRESS TX 77410 |
| BARBARA JEAN HOFFMAN MEMORIAL FOUNDATION | PO BOX 1376 CYPRESS TX 774101376 |
| BARBARA JEAN MARSHALL | 6850 S COCKRELL HILL RD #1112 DALLAS TX 75236 |
| BARBARA JEAN WADE | 10181 PARK MEADOWS DR #203 LONE TREE CO 80124 |
| BARBARA JEAN WADE | 211 W. KENDALL STREET CORONA CA 80882 |
| BARBARA JEAN WADE | 4163 N RAMONA ST ORANGE CA 92865 |
| BARBARA JEANNE COLCLASURE | 67981 ALEXANDRIA CT DSRT HOT SPGS CA 922406895 |
| BARBARA KRAKOW GALLERY | 10 NEWBURY STREET BOSTON MA 02116 |
| BARBARA L. ZAMORA | 6209 ARKENDALE RD ALEXANDRIA VA 22307-1002 |
| BARBARA LAWLER | 115 AVONRIDGE ROAD RARITAN NJ 08869 |
| BARBARA M BLYTHE | 3920 MAURINE CT. INDIANAPOLIS IN 46235 |

| Claim Name | Address Information |
|---|---|
| BARBARA PIETERSE | 83 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| BARBARA ROYLANCE | 4 KENWYN ROAD RAYNES PARK LONDON,ANT SW20 8TR UNITED KINGDOM |
| BARBARA SIMON | LAW OFFICE OF CHIMA A. ANYANWU CHIMA A. ANYANWU, ESQ. 3540 WILSHIRE BLVD., SUITE 1200 LOS ANGELES CA 90010 |
| BARBARA SIMON | 11629 S. WILTON PLACE HAWTHORNE CA 90250 |
| BARBARA SUIGO | VIA DON STURZO 16 MOZZATE (COMO) 22076 ITALY |
| BARBARA SUIGO | VIA DON STURZO 16 MOZZATE CO 22076 ITALY |
| BARBARA SYDOW | 6274 S BLACKHAWK CT CENTENNIAL CO 80111 |
| BARBARA VINCES | 555 FDR DRIVE APT # 7D NEW YORK NY 10002 |
| BARBARA WENIG | 54 BROWN BOULEVARD WHEATLEY HEIGHTS NY 11798 |
| BARBARA ZIMMERMAN REVOCABLE TRUST | MRS BARBARA ZIMMERMAN 2575 MCKENZIE DR. LOVELAND CO 80538 |
| BARBARA'S FLOWERS | 2522 8TH AVENUE NEW YORK NY 10030 |
| BARBARA'S PARTY RENTAL INC | PO BOX 1829 SUN VALLEY ID 83353 |
| BARBARESI, VALENTINA | VIA NORMA FRATELLI PARENTI, 5 RM ROMA 166 ITALY |
| BARBARESI,VALENTINA | VIA NORMA FRATELLI PARENTI, 5 ROMA RM 00166 ITALY |
| BARBARINE, NICHOLAS | 485 MOLLIE BLVD HOLBROOK NY 11741 |
| BARBAROSH, RENATA | 750 SOUTH SPAULDING AVENUE APARTMENT 326 LOS ANGELES CA 90036 |
| BARBATO, FLORENCE | 175 BURRELL CT LOS GATOS CA 95033 |
| BARBAYANNI, MATILDA | 171 PARK AVENUE APARTMENT # 4 EAST RUTHERFORD NJ 07073 |
| BARBEAU, FRANCOIS | 3-16-25-105 AOTO 13 KATSUSHIKA-KU 125-0062 JAPAN |
| BARBEAU, GREGORY H. | 106 THIRTEENTH ST. #201 CHARLESTOWN MA 02129 |
| BARBEAU,FRANCOIS | 3-16-25-105 AOTO KATSUSHIKA-KU 13 125-0062 JAPAN |
| BARBER, BRYAN | P.O. BOX 630534 HIGHLANDS RANCH CO 80163 |
| BARBER, DARREN L | 29 HIGHCLIFFE CLOSE ESSEX WICKFORD SS118J2 UNITED KINGDOM |
| BARBER, DEL L | 3035 W GIRARD AVENUE ENGLEWOOD CO 80110 |
| BARBER, GLENN JAMES | 19-21 WARREN ST. #PHE NEW YORK NY 10007 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD SPRINGFIELD KY 40069 |
| BARBER, SARAH-JANE | 30 KINGLEY CLOSE ESSEX WICKFORD SS12 0EN UNITED KINGDOM |
| BARBER, WILLIAM W. AND MARILYN A. | 5900 SW 20TH STREET PLANTATION FL 33317 |
| BARBER,DARREN L | 29 HIGHCLIFFE CLOSE WICKFORD, ESSEX SS118J2 UNITED KINGDOM |
| BARBER,DAYAMANTI | 1226 EASTERN AVENUE NEWBURY PARK, ESSEX IG2 7SD UNITED KINGDOM |
| BARBER,ROBERT | 500 DOROTHY CT CHESAPEAKE VA 233236673 |
| BARBER,SARAH-JANE | 30 KINGLEY CLOSE WICKFORD, ESSEX SS12 0EN UNITED KINGDOM |
| BARBER,TERENCE G | 4 KESTREL GROVE RAYLEIGH, ESSEX SS6 9TS UNITED KINGDOM |
| BARBERA, ROBERT | 26 DAFFODIL LANE COS COB CT 06807 |
| BARBERA,ANTONIO | 317 CANAL STREET, APARTMENT 4 NEW YORK NY 10013 |
| BARBERO,DANIEL | 71 LAKE POCHUNG RD SUSSEX NJ 074614124 |
| BARBETTA RESTAURANT | 321 WEST 46TH STREET NEW YORK NY 10036 |
| BARBICAN CENTRE | SILK STREET LONDON EC2Y 8DS UK |
| BARBICAN CENTRE | SILK STREET LONDON EC2Y 8DS UNITED KINGDOM |
| BARBIERI, PETER C | 65 STONY RIDGE ROAD SADDLE RIVER NJ 07458 |
| BARBIERI,MILDRED | 604 VANDERBILT STREET BROOKLYN NY 11218 |
| BARBINA, ADAM L. | 94 EAST 15TH AVENUE COLUMBUS OH 43201 |
| BARBIZON LIGHTING COMPANY | 456 WEST 55TH STREET NEW YORK NY 10019 |
| BARBIZON TAXI | 6 RUE MENARD BARBIZON 77630 FRANCE |
| BARBOSA MUSSNICH & ARAGAO ADVOGADOS | AV PRESIDENTE JUSCELINO KUBITSCHEK 50 - 3 ANDAR SAN PAULO SP BRAZIL 05185400 BRAZIL |
| BARBOSA, JORGE M. | 170 ANDREW AVENUE EAST MEADOW NY 11554 |
| BARBOSA,ANA MARIA MALDONADO | 83 HIGHBANK BOLNORE VILLAGE HAYWARDS HEATH RH16 4TT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARBOSA,RICARDO RODRIGUES | RUA SANTA MATHILDE N014 1 LISBOA 1500-553 PORTUGAL |
| BARBOTO, LIZ A | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| BARBOTO, LIZ ANN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| BARBOTO,LIZ ANN | 1301 WALL STREET WEST APT 7413 LYNDHURST NJ 07071 |
| BARBOTO,LIZ ANN | 1301 WALL ST W APT 2411 LYNDHURST NJ 070713513 |
| BARBOUR,ALISON CATHERINE | 13 QUEENS COURT QUEENS ROAD HIGH WYCOMBE, BUCKS HP13 6BA UNITED KINGDOM |
| BARBOZA, JULIE | 100-42 SHEARWATER COURT EAST JERSEY CITY NJ 07305 |
| BARBRA S ENGLE | 40 HIGH ST FREDERICK CO 80504 |
| BARBULESCU,OTILIA | 407 S. 10TH AVE, APT J3 HIGHLAND PARK NJ 08904 |
| BARBUZZA, SALVATORE V | 3802 BEECHWOOD PLACE SEAFORD NY 11783-2021 |
| BARCELONA | CASTELLANO HOMBRE, PRIVATE & BUSINESS CLIENTS CL CAMI DEL PINYER 9 |
| BARCELONA,MARITZA | 2829 SEDGWICK AVENUE BRONX NY 10468 |
| BARCELOS, RENEE | 1815 E. GREEN SPRINGS RD. LOUISA VA 23093 |
| BARCHENKO, DMITRY | 35 MCCLEAN AVE STATEN ISLAND NY 10305 |
| BARCHILON,RENE J. | 100 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| BARCHILON,RENE J. | 100 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| BARCKEN | BOX 1367 SOLNA 17127 SWEDEN |
| BARCLAY SIMPSON | HAMILTON HOUSE 1 TEMPLE AVENUE VICTORIA EMBANKMENT LONDON EC4Y 0HA UK |
| BARCLAY SIMPSON | HAMILTON HOUSE 1 TEMPLE AVENUE VICTORIA EMBANKMENT LONDON EC4Y 0HA UNITED KINGDOM |
| BARCLAY TRADING GROUP, LTD | 2094 185TH STREET, SUITE 1B FAIRFIELD IA 52556 |
| BARCLAY, JAMES J | 18216 CORK RD. TINLEY PARK IL 60477 |
| BARCLAY,DAVID JONATHAN | 15 MUSEUM MANSIONS 63A GREAT RUSSELL ST LONDON, GT LON WC1B 3BJ UNITED KINGDOM |
| BARCLAY,REBECCA L | 57 CHANNEL DRIVE CARLISLE PA 17013 |
| BARCLAY-STEUART,NICHOLAS | 15 CADOGAN STREET LONDON, GT LON SW3 2PP UNITED KINGDOM |
| BARCLAYHEDGE, LTD. | 2094 185TH STREET SUITE 1B FAIRFIELD IA 52556 |
| BARCLAYS BANK | ATTN: HAEJIN BAEK 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL 5 THE NORTH COLONADE CANARY WHARF LONDON E14 4BB UK |
| BARCLAYS BANK PLC | BARCLAYS BANK PLC 5THE NORTH COLONNADE CANARY WHARF LONDON UNITED KINGDOM |
| BARCLAYS BANK PLC | ATTN: MANAGING DIRECTOR, LEGAL DEPT CANARY WHARF NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | ATTN: NICK WEBB 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | NICK WEBB (BARCLAYS LEGAL) 200 PARK AVE. NEW YORK NY 10153 |
| BARCLAYS BANK PLC | ATTN: LEGAL DEPT. 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC (EFET POWER) | ATTN: MARK MARSKI, DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC (GTMA) | 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC, SEOUL | 23ED FLOORM SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA CHUNG-GU SEOUL |
| BARCLAYS BANK PLC. | 11TH FLOOR CEEJAY HOUSE SHIVSAGAR ESTATE DR AB ROAD WORLI MH 400018 INDIA |
| BARCLAYS BANK UK RETIREMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARCLAYS BANK UK RETIREMENT FUND | 909 A STREET TACOMA WA 98402-5120 |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADE LONDON E14 4BB UK |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADES CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL | 5 THE NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL - DD | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UK |
| BARCLAYS CAPITAL - DD | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL FUTURES | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UK |
| BARCLAYS CAPITAL FUTURES | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL INC | 200 CEDAR KNOLLS BLDG E WHIPPANY NJ 07981 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BARCLAYS CAPITAL MARKETS | 222 BROADWAY, 11TH FLOOR ATTN: TOMMY ANTONAROS NEW YORK NY 10038 |
| BARCLAYS CAPITAL NETBALL CLUB | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UK |
| BARCLAYS CAPITAL NETBALL CLUB | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LT D. | 12 EAST 49TH STREET 34TH FLOOR NEW YORK NY 10017 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN:EQUITY DERIVS GROUP EBBGATE HOUSE 2 SWAN LANE LONDON EC4R 3TS UNITED |
| BARCLAYS CAPITAL SERVICES LTD NO 2 ACC | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UK |
| BARCLAYS CAPITAL SERVICES LTD NO 2 ACC | 5 THE NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTD /BGI LIABILITY | SOLUTIONS FD IIGBP TAILORED FD II 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI FIXED INCOME ALP | ATTN:PRODUCT MANAGER OF GLOBAL INVESTORS FIXED INCOME 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI GLB AGG EX JAPAN | ATTN:PRODUCT MANAGER OF BGI WITH COPY TO HEAD OF LEGAL 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C BGI PENSION MGMT LTD | ATTN:HEAD OF FX & F.I. TRADING / HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDA/C LEVERAGED Œ RPI 2020 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS LTDHICPX 2025-2034 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GBL INVESTORS NAA/C 32 CAPITAL MASTER FUN | ATTN:DERIVATIVE SERVICES NOTICES FOR SECTIONS 5 #AMPER 6 OF AGREEMENT: C/O BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT ST SAN FRANCISCO CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI ALPH EM BOND PORT | ATTN:DERIVATIVES SERVICES GROUP BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR 45 FREMONT ST SAN FRANCISCO CA 94105 |
| BARCLAYS GBL INVESTORS NAA/C BGI FI CREDIT OPPORTU | ATTN:INVESTMENT PROCESS BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF FIXED INCOME CREDIT OPPORTUNITIES FUND L 45 FREMONT ST SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL CORE ALPHA BOND MASTER PORTFOLIO | DERIVATIVES SECURITIES GROUP BARCLAYS GLOBAL FUND ADVISORS 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS | 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS | ATTN: GREG.WALBRIDGE 400 HOWARD STREET SAN FRANCISCO CA 94105-2618 |
| BARCLAYS GLOBAL INVESTORS CORE ALPHA BOND FUND E | TRADING OPERATIONS BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CORE ALPHA BOND FUND E | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS FUNDS | MELISSA HAAVE 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS SERVICES | 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS INVESTMENT FUNDS(CHANNEL ISLANDS) LTD | ATTN:PRODUCT MANAGER OF BARCLAYS INVESTMENT FUNDS BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS MERCANTILE BUSINESS | CHURCHILL PLAZA CHURCHILL WAY BASINGSTOKE RG21 7GL UK |
| BARCLAYS MERCANTILE BUSINESS | CHURCHILL PLAZA CHURCHILL WAY BASINGSTOKE RG21 7GL UNITED KINGDOM |
| BARCLAYS/ARTESIAN GMSCAF MSTR SPC – | SEGREG PORT 5 GIVE-UP CDS 4 PARK PLACE LONDON SW1A 1LP UNITED KINGDOM |
| BARCO VISUAL SOLUTIONS, LLC | P.O. BOX 930254 ATLANTA GA 31193 |
| BARCODE SOLUTIONS CO.UK LTD | ORWELL HOUSE COWLEY ROAD CAMBRIDGE CB4OPP UNITED KINGDOM |
| BARCODES INC | 218 S WABASH AVE STE 520 CHICAGO IL 60604-2316 |
| BARCOMA, CARL | 5340 WEBLIN FARM RD VIRGINIA BEACH VA 23455 |
| BARCOO,MARK ADRIAN | 64 THE AVENUE WEST WICKHAM, KENT BR4 0DY UNITED KINGDOM |
| BARD COLLEGE | SOTTERY ROOM 102 P.O. BOX 5000 ANNANDALE-ON-HUDSON NY 12504-5000 |
| BARD, TIFFANY | 347 WHITMER ROAD SHIPPENSBURG PA 17257 |
| BARD,HAZEL FRANCES | 111 LEIGHAM VALE TULSE HILL, GT LON SW2 3JH UNITED KINGDOM |
| BARD,TIFFANY R | 347 WHITMER ROAD SHIPPENSBURG PA 17257 |
| BARDALES,LIONEL | 7575 EL ESCORIAL WAY BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| BARDAS, ATHANASSIOS | 3344 N. CLIFTON AVE. CHICAGO IL 60657 |
| BARDAS, ATHANASSIOS | 3344 N. CLIFTON AVE. CHICAGO IL 60657-2225 |
| BARDE, SHAILESH | DREAMS,FLAT NO 1308,BUILDING 3 WING B,LBS MARG, BHANDUP(W) MH MUMBAI 400078 INDIA |
| BARDE,SHAILESH | DREAMS,FLAT NO 1308,BUILDING 3 WING B,LBS MARG, BHANDUP(W) MUMBAI MH 400078 INDIA |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 75 FRANKFURT AM MAIN 60486 GERMANY |
| BARDEL,WILLIAM G. | 166 BALDWIN HILL RD WASHINGTON DEPOT CT 06794 |
| BARDELL ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BARDEN,JANEAN R | 18587 GAMET LANE HUNTINGTON BEACH CA 92648 |
| BARDHAN,JOHN | G-WING, FLAT NO : 1306, MAYURESH SRISHTI LAKE ROAD AND GAMDEVI ROAD, OPP HIND REC BHANDUP (W) MUMBAI MH 400078 INDIA |
| BARDHI,MIRSIDA | 2334 BOSTON RD. APT. 8P BRONX NY 10467 |
| BARDHYL QARRI | 755 NARROS ROAD NORTH APT 501 STATEN ISLAND NY 10304 |
| BARDHYL QARRI | 103 MORRISON AVENUE STATEN ISLAND NY 10310 |
| BARDIN PALOMO LTD | 524 W 19TH STREET NEW YORK NY 10011 |
| BARDIN PALOMO LTD | 432 W. 19TH STREET SUITE #3 NEW YORK NY 10011 |
| BARDOLOI, VISHAL | 8820 SOUTHWESTERN BLVD APT 1116 DALLAS TX 75206-2876 |
| BARDONG, CHRISTINE A | 238 ALVERSON AVE. STATEN ISLAND NY 10309 |
| BARDOS, LOUIS | 6 DRIFTWOOD LANE NORWALK CT 06851 |
| BARDOT,OLIVER | LANAWAYS FARM TWO MILE ASH HORSHAM, W SUSX RH13 0LA UNITED KINGDOM |
| BARDSLEY,LEWIS | FLAT C 31 BIRCHINGTON ROAD NW6 4LL UNITED KINGDOM |
| BARDY, GUST H | 6616 247TH AVE NE REDMOND WA 980538642 |
| BARE, NANCY H | APT N406 665 WILLOW VALLEY SQ LANCASTER PA 17602 |
| BAREFOOT, JOHN | 33 RIVERSIDE DRIVE APARTMENT 14D NEW YORK NY 10023-8022 |
| BAREGGI, MICHELE | 18 SEYMOUR WALK LONDON SW109NF UNITED KINGDOM |
| BAREGGI,MICHELE | 18 SEYMOUR WALK LONDON, GT LON SW109NF UNITED KINGDOM |
| BAREKZAI,SHANNON S. | 32489 SEASIDE DRIVE UNION CITY CA 94587 |
| BAREL MALVESTIO & ASSOCIATI STUDIO LEGAL | VIALE MONTE GRAPPA 45 TREVISO 31100 ITALY |
| BARENBAUM, JOSHUA M | 2927 MIDVALE AVE PHILADELPHIA PA 19129-1025 |
| BARENTHEIN, PETER | 6 DAVER COURT CHELSEA MANOR STREET LONDON SW3 3TS UNITED KINGDOM |
| BARENTHEIN, PETER | 6 DAVER COURT CHELSEA MANOR STREET LONDON, GT LON SW3 3TS UNITED KINGDOM |
| BARENZ, ROSEMARY | 2144 MOUNT VIEW AVE MINNEAPOLIS MN 55405 |
| BAREP GLOBAL CREDIT FUND | ATTN:DERIVATIVE & FOREX/ DERIVES ET CHANGE OPERATIONS IMMEUBLE SGAM 170 PL HENRI REGNAULT - LA DEFENSE 6 PARIS-LA-DEFENSE 92043 FRANCE |
| BAREP/OPPORTUNITE STRATEGIE | ATTN:DERIVATIVE AND FOREX C/O BAREP ASSET MANAGEMENT SA IMMEUBLE SGAM 170 PLACE HENRI REGNAULT, LA DEFENSE 6 PARIS-LA-DEFENSE 92043 FRANCE |
| BARETTO,BARON | 102, DIPTI VILLA TARUN BHARAT SOCIETY ANDHERI (EAST) MUMBAI MH 400099 INDIA |
| BARETTO,VINOD | LT 8/1, VIJAY NAGAR MAROL MAROSHI ROAD ANDHERI EAST MUMBAI MH 40059 INDIA |
| BARFIELD,JON W. | 330 EAST 49TH STREET APARTMENT 6G NEW YORK NY 10017 |
| BARG, LISA A | 316 15TH ST E INTERNATIONAL FALLS MN 56649 |
| BARGER, J | 9508 E RIGGS RD D107 SUN LAKES AZ 85248-7569 |
| BARGER,STEVEN MARK | 1219 S YOSEMITE WAY #62 DENVER CO 80247 |
| BARGHAUS, W | 19 MARION LN STREAMWOOD IL 60107 |
| BARI LATTERMAN | 154 EAST 29TH STREET NEW YORK NY 10016 |
| BARI LATTERMAN | 154 EAST 29TH STREET NEW YORK NY 10016 |
| BARI LATTERMAN | 154 E 29TH ST APT 4D NEW YORK NY 100168133 |
| BARI M. KRAMER | 174 EAST 74TH STREET APT. 7B NEW YORK NY 10021 |
| BARI, HIMANSHU | 122 COLES STREET, UNIT # 1 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| BARI, HIMANSHU | 39463 GALLAUDET DR APT 305 FREMONT CA 945384507 |
| BARI, YUVARAJ | #09, MOGRA BUILDING, ANKUR CO. HO. SOCITY, NEAR BEST COLONY, GOREGAON(W), MUMBAI 400104 INDIA |
| BARIA, FRANK | 6 WATERFALL DRIVE DOVER DE 19904 |
| BARICEVIC, JOANNA M | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARILE, VINCENT J. | 80 NORTH MOORE ST, APT #16L NEW YORK NY 10013 |
| BARILLA, SANDRA | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARILLA, RICHARD | 234 MINEOLA AVENUE CARLE PLACE NY 11514 |
| BARILLA, SANDRA R. | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARING ASSET MANAGEMENT INC. | 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BARING GLOBAL OPPORTUNITIES FUND | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| BARING INVESTMENT | BARING ASSET MANAGEMENT, INC. INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BARING OPPENHEIMER/BARING INTERNATIONAL BOND FUND | ATTN: ROBERT ZACK C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| BARING OPPENHEIMER/BARING STRATEGIC INCOME FUND | ATTN: GENERAL COUNSEL C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281-1008 |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOM | ATTN: GENERAL COUNSEL BARING STRATEGIC INCOME FUND C/O OPPENHEIMERFUNDS, INC. 2 WORLD FINANCIAL CTR - 225 LIBERTY ST., 16TH FL NEW YORK NY 10281 |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOM | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| BARIS CETIN CELIKLER | ONE WEST STREET 2204 NEW YORK NY 10004 |
| BARIS CETIN CELIKLER | 88 GREENWHICH ST APT 2004 NEW YORK NY 100062240 |
| BARIS EFE | 124 W 60TH ST APT 23 L NEW YORK NY 100237454 |
| BARIS EFE | 474 W 238TH ST APT 2F BRONX NY 10463-2027 |
| BARIS, SAM G. | 151 SIXTH AVENUE BROOKLYN NY 11217 |
| BARISDALE, MICHELLE | 23412 PACIFIC PARK DRIVE UNIT 20 ALISO VIEJO CA 92656 |
| BARISDALE, MICHELLE | 23412 PACIFIC PARK DRIVE UNIT 20F ALISO VIEJO CA 92656 |
| BARIST ELEVATOR COMPANY, INC. | 113F BROOK AVENUE DEER PARK NY 11729 |
| BARK FRAMEWORKS, INC. | 21-24 44TH AVENUE LONG ISLAND CITY NY 11101 |
| BARKAN, MORDHAY | 12 HABANIM STREET KFAR SIRKIN 49935 ISRAEL ISRAEL |
| BARKER GOLDIE, GARTH | HIGHGROVE, 3 SEYMOUR PLACE HOOK HEATH MILE PATH SURREY WOKING GU22 0JX UNITED KINGDOM |
| BARKER GOLDIE, GARTH | HIGHGROVE, 3 SEYMOUR PLACE HOOK HEATH MILE PATH WOKING, SURREY GU22 0JX UNITED KINGDOM |
| BARKER, DANIEL | PACIFIC RESIDENCE DAIKANYAMA #702 9-8 SARUGAOKACHO 13 SHIBUYA-KU 150-0033 JAPAN |
| BARKER, DAVID R. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BARKER, JEFF K. | 21 NOVEMBER TRAIL WESTON CT 06883 |
| BARKER, JENNIFER C. | 2 MARLBOROUGH ROAD COLLIERS WOOD LONDON SW19 2HG UNITED KINGDOM |
| BARKER, JOHN J | 54 CLEARVIEW LANE NEW CANAAN CT 06840 |
| BARKER, KATIE S. | 16 SALT BOX LANE DARIEN CT 06820 |
| BARKER, KRYSTAL | 55 SMITH UNION, BOWCLOIN COLLEGE BRUNSWICK ME 04011 |
| BARKER, KRYSTAL | 4 PYEATT CIRCLE LITTLE ROCK AR 72205 |
| BARKER, MARY BETH | 604 OSAGE HARRISONVILLE MO 64701 |
| BARKER, DANIEL | 4 FAIRVIEW BILLERICAY, ESSEX CM12 9QF UNITED KINGDOM |
| BARKER, DANIEL | PACIFIC RESIDENCE DAIKANYAMA #702 9-8 SARUGAOKACHO SHIBUYA-KU 13 150-0033 JAPAN |
| BARKER, DAVID | 848 CROSS AVENUE ELIZABETH NJ 07208 |
| BARKER, HELEN LOUISE | HAYLIE BRAE 15 PETER AVENUE OXTED, SURREY RH8 9LG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARKER,JENNIFER C. | 2 MARLBOROUGH ROAD COLLIERS WOOD LONDON, GT LON SW19 2HG UNITED KINGDOM |
| BARKER,KRYSTAL L. | 250 WEST 73RD STREET APARTMENT 4R NEW YORK NY 10023 |
| BARKER,MATTHEW | 37 LOCKSIDE MARINA CHELMSFORD ESSEX, ESSEX CM2 6HF UNITED KINGDOM |
| BARKER,PAUL | 7 LARNACH ROAD LONDON, GT LON W6 9NX UNITED KINGDOM |
| BARKER,TINA M. | 26376 SAN SOUCI PLACE MISSION VIEJO CA 92692 |
| BARKERS GROUP LIMITED | 30 FARRINGDON STREET LONDON, U.K. EC4A 4EA UNITED KINGDOM |
| BARKERS HUMAN RESOURCES ADVERTISING, LTD | 30 FARRINGTON STREET LONDON EC4A 4EA UK |
| BARKERS HUMAN RESOURCES ADVERTISING, LTD | 30 FARRINGTON STREET LONDON EC4A 4EA UNITED KINGDOM |
| BARKETT,SETH M. | 17293 CITRON IRVINE CA 92612 |
| BARKLEY, LAUREN | 111 E. 75TH STREET APT. 8A NEW YORK NY 10021 |
| BARKLEY-VONLINTEL,THERESA ANN | 6527 PIKE COURT ARVADA CO 80007 |
| BARKO, SERGEY | 6 MARISA DR SPRING VALLEY NY 10977 |
| BARKOW, PETER | RETHELSTABE 38 40237 DUESSELDORF GERMANY DUESSELDORF GERMANY |
| BARKOW, PETER | 4 FAIRMONT AVENUE APARTMENT 1401 GT LON GT LON LONDON E14 9JB UNITED KINGDOM |
| BARKOW,PETER | RETHELSTA?E 38 DUSSELDORF 40237 GERMANY |
| BARKOW,PETER | 4 FAIRMONT AVENUE APARTMENT 1401 LONDON, GT LON E14 9JB UNITED KINGDOM |
| BARKUS,FATMA | 36 WHITMAN ROAD APT B3 WALTHAM MA 02453 |
| BARLING, JAMES | 8 ADELPHI DRIVE GREENLAWN NY 11740 |
| BARLOP BUSINESS SYSTEMS | 8376 N.W. 68 STREET MIAMI FL 33166 |
| BARLOW ROBBINS LLP | CONCORD HOUSE 165 CHURCH STREET EAST WOKING, SURREY GU21 6HJ UNITED KINGDOM |
| BARLOW, CHRIS | 222 PARK ST ELKHORN WI 53121-1687 |
| BARLOW, JONATHAN F. | 122 SAGAMORE ROAD 2ND FLOOR TUCKAHOE NY 10707 |
| BARLOW, LAMONT JORDAN | 80 HAVEN AVENUE - APT #1D NEW YORK NY 10032 |
| BARLOW, MICHAEL | 65-74 WETHEROLE STREET APT 5K REGO PARK NY 11374 |
| BARLOW, STEVE | 4050 11TH STREET NORTH ST PETERSBURG FL 33703 |
| BARLOW, VIRGINIA Q | 1277 FOREST GLADE TRACE LAWERENCEVILLE GA 30043 |
| BARLOW,BRIAN TRAVIS | 8682 SOUTH MOUNTAIN MEADOW DRIVE WEST JORDAN UT 84088 |
| BARLOW,MACHONNE N. | 210 TOWNE RIDGE DR. WOODSTOCK GA 30188 |
| BARLOW,MARYELLEN | 10 GLEN HOLLOW DRIVE APT # C30 HOLTSVILLE NY 11742 |
| BARLOWORLD CIF TRUSTEES LIMITE D | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARMECHA,ADITI | FLAT 4, BEVAN HOUSE BOSWELL STREET BLOOMSBURY LONDON, GT LON WC1N 3BT UNITED KINGDOM |
| BARNA, CLAUDIA | 1940 SHERMAN AVENUE APT. 216 EVANSTON IL 60201 |
| BARNABAS FOUNDATION | 18601 NORTH CREEK DRIVE SUITE B TINLEY PARK IL 60477 |
| BARNABAS,LAURENCE | FLAT 1 117 NOTTING HILL GATE LONDON, GT LON W11 3LB UNITED KINGDOM |
| BARNARD BULLETIN | BARNARD COLLEGE 3009 BROADWAY NEW YORK NY 10027 |
| BARNARD COLLEGE | 3009 BROADWAY BOX AS NEW YORK NY 10027-6598 |
| BARNARD COLLEGE | CAREER DEVELOPMENT / EVENT INVOICING 3009 BROADWAY NEW YORK NY 10027-6598 |
| BARNARD JACOBS MELLET USA LLC | 301 TRESSER BLVD. SUITE 601 STAMFORD CT 06901 |
| BARNARD, TING | 210 LINCOLN STREET UNIT 602 BOSTON MA 02111 |
| BARNARD,MATTHEW S | 5141 WAGON WHEEL DR YORBA LINDA CA 928864324 |
| BARNARDO'S | TANNERS LANE BARKINGSIDE ILFORD IG6 1QG UK |
| BARNARDO'S | TANNERS LANE BARKINGSIDE ILFORD IG6 1QG UNITED KINGDOM |
| BARNAS, ROBERT E | 24 AUDUBON PARKWAY WAYNE NJ 07470-6365 |
| BARNELL, ALEX | FLAT 31 ELSA COURT 9 HAYNE ROAD KENT BECKENHAM BR3 4TY UNITED KINGDOM |
| BARNELL,ALEX | FLAT 31 ELSA COURT 9 HAYNE ROAD BECKENHAM, KENT BR3 4TY UNITED KINGDOM |
| BARNES & THORNBURG LLP | 600 1ST SOURCE BANK CENTER 100 N. MICHIGAN SOUTH BEND IN 46601-1632 |

| Claim Name | Address Information |
|---|---|
| BARNES AND CLICK, INC | 4975 PRESTON PARK BLVD STE 850 PLANO TX 750933630 |
| BARNES CHANDA | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NJ 10007 |
| BARNES CHANDA | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| BARNES HARRILD AND DYER | 76 LONDON ROAD CROYDON UNITED KINGDOM |
| BARNES JEWISH CHRISTIAN HEALTH SYSTEM | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BARNES PERSONNEL | P.O. BOX 910569 SAN DIEGO CA 92191-0569 |
| BARNES, CHRISTOPHER S | 801 VINE STREET DENVER CO 80206-3741 |
| BARNES, CLAIR | 14 KINGSLEY GARDENS ESSEX HORNCHURCH RM112HZ UNITED KINGDOM |
| BARNES, EILEEN | 2416 KING OAK CT SAINT CLOUD FL 34769-6669 |
| BARNES, HOBSON | FLAT 32 ROBERTS COURT 49 BARKSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| BARNES, LARRY W | 3136 W. FIELDSTONE WAY SPRINGFIELD MO 65810-1964 |
| BARNES, LAUREN | 432 EAST 9TH STREET APT 2 NEW YORK NY 10009 |
| BARNES, MICHAEL | 255 WEST 75TH STREET APT 6D NEW YORK NY 10023 |
| BARNES, MICHAEL C | 10 WILTSHIRE DRIVE BOONTON TWP NJ 07005 |
| BARNES, MIKE | 54 CAMPION HALL DRIVE OXON DIDCOT OX11 9RN UNITED KINGDOM |
| BARNES, MORAG WALSH | 111A SHENLEY ROAD CAMBERWELL LONDON SE58NF UNITED KINGDOM |
| BARNES, NANCY E | 939 W 19TH ST APT A5 COSTA MESA CA 92627-4118 |
| BARNES, SANDRA J | 1122 OCEAN AVENUE APT 6R BROOKLYN NY 11230 |
| BARNES, SARAH JESSICA | 1 MOUNT ROAD WIMBLEDON PARK LONDON SW19 8ES UNITED KINGDOM |
| BARNES, STEPHEN | 12 OAKLEY ROAD SURREY WARLINGHAM CR6 9BF UNITED KINGDOM |
| BARNES, STEVEN | 62 WALKER AVE CLOSTER NJ 07624-2830 |
| BARNES, SUSAN W | 39 EAST 12TH STREET APT 712 NEW YORK NY 10003 |
| BARNES, VICKI W | 3084 UNION HILL ROAD JOELTON TN 37080 |
| BARNES, VINCENT T | 17-16 SKYTOP GARDENS PARLIN NJ 08859 |
| BARNES,CLAIR | 14 KINGSLEY GARDENS HORNCHURCH, ESSEX RM112HZ UNITED KINGDOM |
| BARNES,DIANNE | 301 WEST 31ST SCOTTSBLUFF NE 69361 |
| BARNES,HOBSON | FLAT 32 ROBERTS COURT 49 BARKSTON GARDENS LONDON, GT LON SW5 0ES UNITED KINGDOM |
| BARNES,JASON D | 414 NE 145TH STREET VANCOUNVER WA 98685 |
| BARNES,LARISSA | FLAT 1 32 OATHALL ROAD HAYWARDS HEATH, W SUSX RH163EQ UNITED KINGDOM |
| BARNES,MARK | 37 CIRRUS CRESCENT GRAVESEND, KENT DA12 4QS UNITED KINGDOM |
| BARNES,MIKE | 54 CAMPION HALL DRIVE DIDCOT, OXON OX11 9RN UNITED KINGDOM |
| BARNES,MORAG WALSH | 111A SHENLEY ROAD CAMBERWELL LONDON, GT LON SE58NF UNITED KINGDOM |
| BARNES,OWEN | 4 THE ROSARY HOLMER GREEN HIGH WYCOMBE HP156UJ UNITED KINGDOM |
| BARNES,ROXANNE M GRAY | 1020 BEXHILL DR FREDERICK MD 21702 |
| BARNES,SARAH JESSICA | 1 MOUNT ROAD WIMBLEDON PARK LONDON, GT LON SW19 8ES UNITED KINGDOM |
| BARNES,SHENNELL | 26785 DPO WAY NEW BRUNSWICK NJ 08901 |
| BARNES,SHIREEN | 1860 STORY AVENUE APT A BRONX NY 10473 |
| BARNES,STEPHEN | 12 OAKLEY ROAD WARLINGHAM, SURREY CR6 9BF UNITED KINGDOM |
| BARNES,TAALIYAH S. | 1322 W. WINGOHOCKING STREET PHILADELPHIA PA 19140 |
| BARNES,TESHA | 6744 WYNCOTE AVE PHILADELPHIA PA 191383136 |
| BARNET, JUDITH | 45 WEST WOODS YARMOUTH PORT MA 02675 |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT ASSOCIATES, INC. | C/O BARATTA, BARATTA & AIDALA LLP 546 FIFTH AVENUE, 6TH FL NEW YORK NY 10036 |
| BARNETT ASSOCIATES, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 61 HILTON AVE. GARDEN CITY NY 11530 |
| BARNETT, CRAIG E | 920 PARK AVENUE NEW YORK NY 10028 |
| BARNETT, IAN | 6 LONGMEAD KENT CHISLEHURST BR7 5RP UNITED KINGDOM |
| BARNETT, JERRY D | P O BOX 228 JACKSONVILLE TX 75766 |

| Claim Name | Address Information |
|---|---|
| BARNETT, JOSEPH D | 2727 WINDRUSH WAY BATON ROUGE LA 70809-1127 |
| BARNETT, MATTHEW | 44 GLANFIELD ROAD KENT BECKENHAM BR3 3JU UNITED KINGDOM |
| BARNETT, MATTHEW LEWIS | 70 TAYBRIDGE ROAD BATTERSEA SW115PT UNITED KINGDOM |
| BARNETT, RICHARD | 180 RIVERSIDE BLVD 17U NEW YORK NY 10069 |
| BARNETT, ROBERT | 3772 CAPE SOLITUDE ST LAS VEGAS NV 89147 |
| BARNETT, TASHA A. | 3812 CLARENDON ROAD BROOKLYN NY 11203 |
| BARNETT,ALEXANDER | 1530 CHALCEDONY ST APT K SAN DIEGO CA 921092111 |
| BARNETT,CHARLES | 3657 BROADWAY APT# 5H NEW YORK NY 10031 |
| BARNETT,DANIEL MAXWELL | 9 CHESSWOOD COURT BURY LANE RICKMANSWORTH, HERTS WD3 1DF UNITED KINGDOM |
| BARNETT,IAN | 6 LONGMEAD CHISLEHURST, KENT BR7 5RP UNITED KINGDOM |
| BARNETT,JOSEPH D. | 2727 WINDRUSH WAY BATON ROUGHE LA 70809 |
| BARNETT,MATTHEW | 44 GLANFIELD ROAD BECKENHAM, KENT BR3 3JU UNITED KINGDOM |
| BARNETT,MAXINE BERNICE | FLAT 3 ELITE VILLAS 22 SHOUSON HILL RD HONG KONG 0000 CHINA |
| BARNETT-MENEZES, PATRICIA | RAJ LEGACY - I D' WING, 6TH FLR,FLAT NO 609, L.B.S. MARG, VIKHROLI WEST MH MUMBAI 400083 INDIA |
| BARNETT-MENEZES,PATRICIA | RAJ LEGACY - I 'D' WING, 6TH FLR,FLAT NO 609, L.B.S. MARG, VIKHROLI WEST MUMBAI MH 400083 INDIA |
| BARNEY, SIDNEY L | 2370 LORAIN ROAD SAN MARINO CA 91108 |
| BARNFIELD, RACHEL | 98A QUEENSTOWN RD WANDSWORTH BATTERSEA SW8 3RY UNITED KINGDOM |
| BARNFIELD,RACHEL | 98A QUEENSTOWN RD WANDSWORTH BATTERSEA, GT LON SW8 3RY UNITED KINGDOM |
| BARNHAM, STEPHEN | 3-36-11 NISHIHARA 13 SHIBUYA-KU 1500066 JAPAN |
| BARNHAM,STEPHEN | 3-36-11 NISHIHARA SHIBUYA-KU 13 1500066 JAPAN |
| BARNHART, F. T | 352 BARDEN ROAD BLOOMFIELD HILLS MI 48304 |
| BARNHART, LINDSEY M | 8214 PERIDOT DRIVE #204 MCLEAN VA 22102 |
| BARNHART, ROLLAND L., IRA | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| BARNHART,LINDSEY M | 5712 W ASHBURY PL UNIT B-201 LAKEWOOD CO 802272590 |
| BARNOWSKI, MICHAEL | 3839 DIVISADERO ST APT 303 SAN FRANCISCO CA 341231087 |
| BARNOWSKI, MICHAEL | 3839 DIVISADERO STREET #303 SAN FRANCISCO CA 94123 |
| BARNSLEY CHRONICLE LTD | 47 CHURCH STREET BARNSLEY - S70 2AS UK |
| BARNSLEY CHRONICLE LTD | 47 CHURCH STREET BARNSLEY - S70 2AS UNITED KINGDOM |
| BARNWAL, ANAMIKA SANJAY | 101, DATTA SMRUTI, VEER SAVARKAR NAGAR, SANT DYANESHWAR RD. NANCY COLONY, BORIVALI (E) MH MUMBAI 400066 INDIA |
| BARNWAL,ANAMIKA SANJAY | 101, DATTA SMRUTI, VEER SAVARKAR NAGAR, SANT DYANESHWAR RD. ASHOK VAN, BORIVALI (E) MUMBAI MH 400066 INDIA |
| BARNWELL, MARY | 3270 S GOLDFIELD ROAD #517 APACHE JUNCTION AZ 85219 |
| BARNWELL, SHARON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BARNWELL,MARY E. | 3270 S  GOLDFIELD ROAD #517 APACHE JUNCTION AZ 85219 |
| BAROCAS, LAURENT | 60 NARBONNE AVENUE CLAPHAM LONDON SW4 9JT UNITED KINGDOM |
| BAROCAS,LAURENT | 60 NARBONNE AVENUE CLAPHAM LONDON, GT LON SW4 9JT UNITED KINGDOM |
| BARON DE WOUTERS | 55 RUE DE VERNEUIL PARIS 75007 FRANCE |
| BARON GROUP, INC | 57 WILTON ROAD WESTPORT CT 06880 |
| BARON MANAGEMENT COMPANY, INC | 924 S. PINES SPOKANE VALLEY WA 99206 |
| BARON, CHARLES | 44 WARRINGTON CRESCENT LONDON W91ER UNITED KINGDOM |
| BARON, JASON | 1501 BEACON STREET APT 1901 BROOKLINE MA 02446 |
| BARON, JORDAN | 148 W. 68TH STREET APT. 5C NEW YORK NY 10023 |
| BARON, NEAL | 4701 WILLARD AVE APT 427 CHEVY CHASE MD 20815 |
| BARON, PAULA | 2 MERRILL ROAD MARLBORO NJ 07746-1316 |
| BARON, STEPHEN | 1870 SQUIRE COURT CROFTON MD 21114 |
| BARON,CHARLES | 44 WARRINGTON CRESCENT LONDON, GT LON W91ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARON, ELIZABETH | 174 SAINT JOHN'S PLACE APARTMENT 6 BROOKLYN NY 11217 |
| BARONE, CARMEN | 54 WEST TERRACE STATEN ISLAND NY 10312 |
| BARONE, HEATHER M. | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONE, MARC | 188 LUDLOW STREET APT.5F NEW YORK NY 10002 |
| BARONE, MELISSA L. | 12745 MOORPARK STREET, #403 STUDIO CITY CA 91604 |
| BARONE, PAUL | 13619 APPLETREE HOUSTON TX 77079 |
| BARONE,MELISSA L. | 4844 VAN NOORD AVE APT 5 SHERMAN OAKS CA 914232260 |
| BARONI, LORENZO | FLAT 12A 50 QUEEN'S GATE LONDON SW7 5JN UNITED KINGDOM |
| BARONI,LORENZO | FLAT 12A 50 QUEEN'S GATE LONDON, GT LON SW7 5JN UNITED KINGDOM |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARONOFSKY, EDITH | 1601 SW 128TH TER APT A402 PEMBROKE PINES FL 33027 |
| BAROT,KSHITIJ | 501, JEEVAN SAPNA, M G CROSS ROAD 4, BEHIND PATEL NAGAR, KANDIVALI (WEST) MUMBAI MH 400067 INDIA |
| BARR JR., MICHAEL T. | 251 WEST 81ST STREET APT. 6F NEW YORK NY 10024 |
| BARR, EDWIN | 7540 S.W. 59TH COURT APT 26 SOUTH MIAMI FL 33143 |
| BARR, EDWIN C | P.O. BOX 423 HADDONFIELD NJ 08033 |
| BARR, MARLA | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022-5172 |
| BARR, MICHAEL A. | 7 HUBERT ST APT. #11A NEW YORK NY 10013 |
| BARR, PAUL | 15 KATHAY DR LIVINGSTON NJ 07039 |
| BARR, RYAN JAY | 400 EAST 55TH STREET-APT 9F NEW YORK NY 10022 |
| BARR, SCOTT | 140 CHARLES ST APT 6C NEW YORK NY 10014 |
| BARR, WILLISTON | 242 EAST 87TH STREET APT 5H NEW YORK NY 10128 |
| BARR,EDWIN C. | 7540 S.W. 59TH COURT APT 26 SOUTH MIAMI FL 33143 |
| BARR,EDWIN C. | 7540 S.W. 59TH COURT APT 26 SOUTH MIAMI FL 33143 |
| BARR,HUGH | 43 GARRECHT LANE PEARL RIVER NY 10965 |
| BARR,PAUL E. | 15 KATHAY DRIVE LIVINGSTON NJ 07039 |
| BARR,PAUL E. | 15 KATHAY DRIVE LIVINGSTON NJ 07039 |
| BARR,ROBERT | 2712 N. LEHMANN CT. #2N CHICAGO IL 60614 |
| BARRA INC | DEPT 1875-PO BOX 61000 SAN FRANCISCO CA 94161-1875 |
| BARRA INC | 2100 MILVIA ST BERKELEY CA 94704-1113 |
| BARRA INC | 100 MILVIA STREET BERKELEY BERKELEY CA 94704-1113 |
| BARRA INTERNATIONAL LTD | 75 KING WILLIAM STREET LONDON EC4N 7BE UK |
| BARRA INTERNATIONAL LTD | 75 KING WILLIAM STREET LONDON EC4N 7BE UNITED KINGDOM |
| BARRA INTERNATIONAL LTD | SUMITOMO HAMAMATSUCIO BLD 7F 1-18-16 HAMAMATSSUCIO KU TOKYO 105-0013 JAPAN |
| BARRA JAPAN CO., LTD | SUMITOMO HAMAMATSUCHO BLDG 7F 1-18-16 HAMAMATSUCHO MINATO-KU TOKYO 13 105-4153 JAPAN |
| BARRACK, BRIAN J | 26 ARBACH LANE MANALAPAN NJ 07726 |
| BARRACK, LORRANIE VETERE | 26 ARBACH LANE MANALAPAN NJ 07726 |
| BARRACK, RODOS & BACINE | COUNSEL TO HINDS COUNTY, MISSISSIPPI 2001 MARKET STREET 3300 TWO COMMERCE SQUARE PHILADELPHIA PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO THE CITY OF OAKLAND, CA 2001 MARKET STREET 3300 TWO COMMERCE SQUARE PHILADELPHIA PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO CENTRAL BUCKS SCHOOL DISTRICT 2001 MARKET STREET 3300 TWO COMMERCE SQUARE PHILADELPHIA PA 19103 |
| BARRACK, RODOS & BACINE | COUNSEL TO COUNTY OF ALAMEDA, CA 2001 MARKET STREET 3300 TWO COMMERCE SQUARE PHILADELPHIA PA 19103 |
| BARRACUDA INTERNATIONAL Y.K. | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| BARRACUDA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| BARRADAS,MAUREEN | 39391 CROFTON LN BEACH PARK IL 600833072 |

| Claim Name | Address Information |
| --- | --- |
| BARRASSO USDIN KUPPERMAN FREEMAN & | 909 POYDRAS STREET SUITE 1800 NEW ORLEANS LA 70112 |
| BARRASSO USDIN KUPPERMAN FREEMAN & | 909 POYDRAS STREET SUITE 1800 NEW ORLENAS LA 70112 |
| BARRATT, GEOFF | 3131 WALNUT STREET SUITE 546 PHILADELPHIA PA 19104 |
| BARRAZA, MARIA MARGARITA | 1102 15TH AVE APT 126 SCOTTSBLUFF NE 69361 |
| BARRAZA,MARIA MARGARITA | 1102 15TH AVE 126 SCOTTSBLUFF NE 693613887 |
| BARRE, H | 524 SUNSET DRIVE SPARTANBURG SC 29302 |
| BARREIRO, JOHN C. | 429 EAST 52ND STREET NEW YORK NY 10022 |
| BARREL OF MONKEYS | 2936 NORTH SOUTHPORT CHICAGO IL 60654 |
| BARRERA, ANA | 25 MEAD HOUSE 123-125 LADBROKE ROAD LONDON W11 3PU UNITED KINGDOM |
| BARRERA, ANTHONY C | 40 EAST 47TH ST BAYONNE NJ 07002-4012 |
| BARRERA, CLAUDIA | 458 LEWANDOWSKI ST. LYNDHURST NJ 07071 |
| BARRERA,ANA | 25 MEAD HOUSE 123-125 LADBROKE ROAD LONDON, GT LON W11 3PU UNITED KINGDOM |
| BARRERA,LUIS A. | 205 WEST 88TH STREET APARTMENT 8C NEW YORK NY 10024 |
| BARRESE, STEPHEN R | 22 CEDAR VALLEY LANE HUNTINGTON NY 11743 |
| BARRESI, MARISSA | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| BARRETO, MAURICIO | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| BARRETO, MAURICIO | 1915 BRICKELL AVENUE C 1509 MIAMI FL 33131 |
| BARRETO, NILSON | 78 BRUNSWICK QUAY SURREY QUAYS LONDON SE16 7PZ UNITED KINGDOM |
| BARRETO, NORMA A | 635 57TH STREET 2ND FLOOR BROOKLYN NY 11220-3513 |
| BARRETO, ROBERT B | 22 WALNUT LANE APT. 2 HARRISON NY 10528 |
| BARRETO,JOHANNA | 55 RIVER DRIVE SOUTH APT 210 JERSEY CITY NJ 07310 |
| BARRETT DAVID SCHICK | 2222 SMITH STREET APARTMENT 218 HOUSTON TX 77002 |
| BARRETT DAVID SCHICK | 404 OXFORD STREET APARTMENT 1423 HOUSTON TX 77007 |
| BARRETT DAVID SCHICK | 5505 ROSE STREET HOUSTON TX 77007 |
| BARRETT JACKSON | 250 W 50TH ST APT 18N NEW YORK NY 10019-6721 |
| BARRETT JACKSON | 272 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| BARRETT LAW OFFICE P.A. AND | CHARLOTTE AND ROGER KURTH 404 COURT SQUARE NORTH P.O. BOX 987 LEXINGTON MI 39095 |
| BARRETT LAW OFFICE P.A. AND | 404 COURT SQUARE NORTH P.O. BOX 987 LEXINGTON, MS 39095 |
| BARRETT LAW OFFICE P.A. AND | TIMOTHY AND APRIL REID 404 COURT SQUARE NORTH P.O. BOX 987 LEXINGTON, MI 39095 |
| BARRETT LAW OFFICE P.A. AND | MICHAEL HAAPOJA 404 COURT SQUARE NORTH P.O. BOX 987 LEXINGTON, MI 39095 |
| BARRETT, ANGELIQUE | 55 FAIRACRES MDDSX RUISLIP HA4 8AW UNITED KINGDOM |
| BARRETT, BERNARD | P.O. BOX 468 SARANAC LAKE NY 12983 |
| BARRETT, BRUCE | 415 EAST 71ST STREET, APT 1C NEW YORK NY 10021 |
| BARRETT, CARL | 19 FENNFIELDS ROAD SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5RZ UNITED KINGDOM |
| BARRETT, CHARLES | 66-29 FOREST AVE RIDGEWOOD NY 11385 |
| BARRETT, DANIEL E | STARLINGS OUTINGS LANE DODDINGHURST ESSEX BRENTWOOD CM150LS UNITED KINGDOM |
| BARRETT, EDWARD R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BARRETT, GREGORY P. | 421 HUDSON STREET APT. # 703 NEW YORK NY 10014 |
| BARRETT, JEAN | 663 ALDERWOOD DR NEW PORT BEACH CA 92660 |
| BARRETT, KIM | SYLVAN HOUSE THORNDON APPROACH ESSEX HERONGATE CM13 3PA UNITED KINGDOM |
| BARRETT, MARLENE | 2469 INGLEHILL POINT BLOOMFIELD TWNSHP MI 48304 |
| BARRETT, SEAN ANDREW | 130 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| BARRETT, STEFAN | SANCTUS TOKYO SQUARE #602 1-14-16 MINATO 13 CYUO-KU 104-0043 JAPAN |
| BARRETT, STEVEN | 8100 RIVER RD APT 808 NORTH BERGEN NJ 07047 |
| BARRETT, VICTORIA | 4 NUCLEUS APARTMENTS 204 WEST HILL PUTNEY SW15 3JT UNITED KINGDOM |
| BARRETT, WILLIAM F. | 255 WEST 94TH STREET APT. 19A NEW YORK NY 10025 |
| BARRETT,ANGELIQUE | 55 FAIRACRES RUISLIP, MDDSX HA4 8AW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BARRETT,AQUILA G. | 4783 SW 176 TERRACE MIRAMAR FL 33029 |
| BARRETT,BERNARD J. | P.O. BOX 468 SARANAC LAKE NY 12983 |
| BARRETT,BEVERLEY | 10 LAUNCESTON GARDENS PERIVALE GREENFORD MIDDLESEX, ANT UB6 7ET UNITED KINGDOM |
| BARRETT,BRETT J | 10407 FLY FISHING ST RIVERVIEW FL 33569 |
| BARRETT,CARL | 19 FENNFIELDS ROAD SOUTH WOODHAM FERRERS CHELMSFORD, ESSEX CM3 5RZ UNITED KINGDOM |
| BARRETT,CASSIE ROSHAWN | 4842 BONNIE VIEW DALLAS TX 75216 |
| BARRETT,CHARLES W. | 66-29 FOREST AVENUE FLUSHING NY 11385 |
| BARRETT,DANIEL E | STARLINGS OUTINGS LANE DODDINGHURST BRENTWOOD, ESSEX CM150LS UNITED KINGDOM |
| BARRETT,EDMUND | P O  BOX 834 52 FAIRWAY DRIVE GRATHAM NH 03753 |
| BARRETT,EMMA | HURSTWAYS 8 CAMDEN PARK ROAD CHISELHURST, KENT BR7JHG UNITED KINGDOM |
| BARRETT,JANE | 13 KITTO ROAD NEW CROSS LONDON, GT LON SE145TW UNITED KINGDOM |
| BARRETT,JOEL M | 3112 18TH AVE SCOTTSBLUFF NE 69361 |
| BARRETT,KIM | SYLVAN HOUSE THORNDON APPROACH HERONGATE, ESSEX CM13 3PA UNITED KINGDOM |
| BARRETT,RACHEL | 3641 SOUTH BEAR STREET UNIT G SANTA ANA CA 92704 |
| BARRETT,ROSIE JANE | 3 SOUTHWARK PLACE BICKLEY BROMLEY, KENT BR1 2LT UNITED KINGDOM |
| BARRETT,STEFAN | SANCTUS TOKYO SQUARE #602 1-14-16 MINATO CYUO-KU 13 104-0043 JAPAN |
| BARRETT,STEVEN | 205 HUDSON STREET APT 705 HOBOKEN NJ 07030 |
| BARRETT,TINA R. | 4690 ELM CT DENVER CO 80211 |
| BARRETT,VICTORIA | 4 NUCLEUS APARTMENTS 204 WEST HILL PUTNEY, GT LON SW15 3JT UNITED KINGDOM |
| BARRETT-JORDAN,SONJA | 204 24TH AVENUE BELLWOOD IL 60104 |
| BARRETTO, ALROY | EL- PLAZA, B 306 IC COLONY BORIVALI(W) BORIVALI (W) MUMBAI 400103 INDIA |
| BARRETTO, ANNA C | 102 CHRISTOPHER COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302 |
| BARRETTO, ANNA CHRISTINA | 102 CHRISTOPHER COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302-5571 |
| BARRETTO, RAYMOND | 102 COLUMBUS DRIVE APARTMENT 1010 JERSEY CITY NJ 07302 |
| BARRETTO,PRIMROSE | B/4, SHEETAL APTS. NEW HALL ROAD KURLA (W), MUMBAI  70 MUMBAI 400070 INDIA |
| BARRICK, CODY A | 7120 GREENBROOK LANE DALLAS TX 75214 |
| BARRICK,CHRISTINE M | 66 WEST BIG SPRING AVENUE NEWVILLE PA 17241 |
| BARRIE AND HIBBERT LIMITED | 10 MELVILLE CRESCENT EDINBURGH EH3 8LU UK |
| BARRIE AND HIBBERT LIMITED | 10 MELVILLE CRESCENT EDINBURGH EH3 8LU UNITED KINGDOM |
| BARRIE BLOOM | 965 HEATHER RD DEERFIELD IL 600153409 |
| BARRIER FREE COMPANY | 1-2-3-I305 OSAKI SHINAGAWA-KU 177-0045 JAPAN |
| BARRIER FREE COMPANY | 1-2-3-I305 OSAKI SHINAGAWA-KU 13 177-0045 JAPAN |
| BARRINGER,FRANK GREGORY | 6686 SOLANA DR CASTLE ROCK CO 801088117 |
| BARRINGTON GROUP LTD. | ONE BARRINGTON PLACE 2300 N HASKELL AVENUE DALLAS TX 75204 |
| BARRINGTON GROUP LTD. | PO BOX 600247 DALLAS TX 753600247 |
| BARRINGTON RESEARCH ASSOCIATES | 161 N. CLARK ST. SUITE 2950 CHICAGO IL 60601 |
| BARRINGTON RESEARCH ASSOCIATES | ATTN:  MARIETTA COLES 161 N. CLARK ST. SUITE 2950 CHICAGO IL 60601 |
| BARRIO-TABARES, MARIA P | 49 BERKELEY GARDENS ESSEX LEIGH-ON-SEA SS9 2TD UNITED KINGDOM |
| BARRIO-TABARES,MARIA P | 49 BERKELEY GARDENS LEIGH-ON-SEA, ESSEX SS9 2TD UNITED KINGDOM |
| BARRIONUEVO, VICTOR M | 11518 MANORHOUSE LANE APT 30 HOUSTON TX 77082-6822 |
| BARRIOS, ALEJANDRA | BROWN UNIVERSITY BOX 3227 PROVIDENCE RI 02912 |
| BARRIOS, RAYMOND | 1 WESTERN AVE APT 1406 BOSTON MA 02163 |
| BARRIOS,CHRISTINA | 24109 N 24TH PL PHOENIX AZ 850245209 |
| BARRIOS,JENNIFER D. | 4220 CLAYTON RD APT 1117 CONCORD CA 94521-2708 |
| BARRIOS,RAYMOND | 4133 REDWOOD AVE UNIT 1012 LOS ANGELES CA 900665627 |
| BARRISTER EXECUTIVE SUITES INC | 9841 AIRPORT BLVD, SUITE 1200 LOS ANGELES CA 90045 |
| BARRISTER EXECUTIVE SUITES INC | 11622 EL CAMINO REAL SUITE 100 SAN DIEGO CA 92130 |
| BARRITEAU, CHRISTOPHER D | GROUND APARTMENT 405 GRAND AVE BROOKLYN NY 11238-2405 |

| Claim Name | Address Information |
|---|---|
| BARRITZ, ARLENE A | 8436 BEVERLY RD KEW GARDENS NY 11415-2104 |
| BARRO, WILLY M | 22708 JUNIPER AVE TORRANCE CA 90505 |
| BARRON, BRIAN | 1885 CENTRAL AVE NEEDHAM MA 02492 |
| BARRON, CHRIS | 103 BEE STREET TAVERNIER FL 33070 |
| BARRON, CHRIS | 136 DUBONNET RD TAVERNIER FL 33070-2730 |
| BARRON, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BARRON, JOHN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BARRON, RICHARD E | 49 ALAN AVENUE GLEN ROCK NJ 07452-2403 |
| BARRON, RICHARD E | 26 SPA VIEW CIR ANNAPOLIS MD 21401 |
| BARRON, ROBERT A | 9 EDGEWOOD ROAD HARTSDALE NY 10530 |
| BARRON,CHERYL JO | 8853 E. PALM LANE MESA AZ 85207 |
| BARRON,NINA M | 7633 MEADOWHAVEN LANE DALLAS TX 75254 |
| BARRON-DUNCAN, RACHAEL | 271 WEST 119TH STREET APT. 3W NEW YORK NY 10026 |
| BARRON-DUNCAN,RACHAEL | 620 W 171ST ST APT 3C NEW YORK NY 100323108 |
| BARRONS | 200 BURNETT ROAD CHICOPEE MA 01020 |
| BARROQUEIRO, SILVERIO A | 110 WHEELER PATH GUILFORD CT 06437 |
| BARROS SORBRAL GOMES & ASSOCIADOS | HERON CASTILHO RUA BRAAMCAMP 40 8 LISBON 1250 PORTUGAL |
| BARROS, RUI MANUEL LARA | 49 ASHLEY GARDENS AMBROSDEN AVENUE LONDON SW1P 1QF UNITED KINGDOM |
| BARROS,RUI MANUEL LARANJEIRA | 49 ASHLEY GARDENS AMBROSDEN AVENUE LONDON, GT LON SW1P 1QF UNITED KINGDOM |
| BARROSO,ANNA MONIQUE | 13718 MEISTERWOOD HOUSTON TX 77065 |
| BARROW,STACIE SCOTT | 15271 E RADCLIFF DR AURORA CO 80015 |
| BARROWCLIFF, GARY J. | 15 HALFORD ROAD ICKENHAM MDDSX ICKENHAM UB10 8PY UNITED KINGDOM |
| BARROWCLIFF, PETER N | WESTON MANOR DORSET CORSCOMBE DT20PB UNITED KINGDOM |
| BARROWCLIFF,GARY J. | 15 HALFORD ROAD ICKENHAM ICKENHAM, MDDSX UB10 8PY UNITED KINGDOM |
| BARROWCLIFF,PETER N | WESTON MANOR CORSCOMBE, DORSET DT20PB UNITED KINGDOM |
| BARROWS, PHILIP | 1 HAWTHORNE STREET RUTHERFORD NJ 07070 |
| BARRS, JR., CHARLES S | 139 NASON HILL ROAD SHERBORN MA 01770 |
| BARRY & MOORE, P.C. | 2198 E. CAMEL BACK ROAD PHOENIX, AZ 85032 |
| BARRY CHAMPAGNE PHOTOGRAPHY INC | 18119 LAKE BEND DR. HOUSTON TX 77084-5997 |
| BARRY D. BLAKE | 38 WHITNEY STREET WESTPORT CT 06880 |
| BARRY DEHONEY | 6625 TERRACE MILL LANE PLANO TX 75024 |
| BARRY DEHONEY | 7617 E SANDS DRIVE SCOTTSDALE AZ 85255 |
| BARRY E HERMAN | 19 HOOVER SCHOOL ROAD CARLISLE PA 17013 |
| BARRY FRIEDMAN LTD | 515 WEST 26TH STREET NEW YORK NY 10001 |
| BARRY GARDNER & KINCANNON | A PROFESSIONAL CORPORATION 4400 MACARTHUR BOULEVARD SUITE 700 NEWPORT BEACH CA 92660 |
| BARRY GARDNER & KINCANNON | A PROFESSIONAL CORPORATION 5000 BIRCH STREET SUITE 420 NEWPORT BEACH CA 92660 |
| BARRY J FALLTRICK | 4 SYLVAN CLOSE CHELMSFORD,ESSEX CM2 9HJ UNITED KINGDOM |
| BARRY J FALLTRICK | 46 CYPRESS DRIVE CHELMSFORD,ESSEX CM2 9LU UNITED KINGDOM |
| BARRY K. GOTTFRIED | 515 EAST 79TH STREET APT 5E NEW YORK NY 10021-0782 |
| BARRY KEITH PARK | 10200 PARK MEADOWS DR UNIT 2728 HIGHLANDS RANCH CO 80124 |
| BARRY KEITH PARK | 4410 LYNDENWOOD CIRCLE HIGHLANDS RANCH(LITTLETON) CO 80130 |
| BARRY KEITH PARK | 4410 LYNDENWOOD CIRCLE HIGHLANDS RANCH CO 80130 |
| BARRY L. BONIFACE | 98 LAMBERT RD NEW CANAAN CT 068403630 |
| BARRY LILLI | 19088 SE LOXAHATCHEE RIVER ROAD JUPITER FL 33458 |
| BARRY M STRAUSS ASSOCIATION | LTD 307 5TH AVENUE, 8TH FLOOR NEW YORK NY 10016-6517 |
| BARRY MCCANN | 31, BRYANSBURN ROAD BANGOR CO DOWN BT20 3RZ UNITED KINGDOM |
| BARRY P CASSWELL | REDROOFS 2 ARDLEIGH GREEN ROAD HORNCHURCH RM11 2LW UK |

| Claim Name | Address Information |
|---|---|
| BARRY P CASSWELL | ST. ETHELBURGAS ROMAN ROAD INGATESTONE,ESSEX CM4 9EX UNITED KINGDOM |
| BARRY P CASSWELL | ST. ETHELBURGAS HIGH STREET INGATESTONE,ESSEX CM4 9EX UNITED KINGDOM |
| BARRY P CASSWELL | REDROOFS 2 ARDLEIGH GREEN ROAD HORNCHURCH,ESSEX RM11 2LW UNITED KINGDOM |
| BARRY PARKS | 23 BENEFIT ST #10 WARWICK RI 02886 |
| BARRY PARKS | 160 MOHAWK TRAIL CRANSTON RI 02921 |
| BARRY R ZEITOUNE | FLAT 5, TUDOR COURT 2 CREWYS ROAD CRICKLEWOOD LONDON NW2 2AA UNITED KINGDOM |
| BARRY R ZEITOUNE | FLAT 5, TUDOR COURT 2 CREWYS ROAD CRICKLEWOOD LONDON,ANT NW2 2AA UNITED KINGDOM |
| BARRY ROGLIANO SALLES | 11 BOULEVARD JEAN MERMOZ NEUILLY-SUR-SEINE CEDEX 92522 FRANCE |
| BARRY S. BEST | P.O. BOX 815 EDEN UT 84310 |
| BARRY S. BEST | PO BOX 815 EDEN UT 84310-0815 |
| BARRY SCOTT BULLEN | 37 ESKBANK SKELMERSDALE,LANCS WN8 6EQ UNITED KINGDOM |
| BARRY SMALL | 12 WESTCLIFF DR DIX HILLS NY 11746 |
| BARRY WILKES | 38 KERSLEY ROAD LONDON N16 0NH UK |
| BARRY WILKES | 38 KERSLEY ROAD LONDON N16 0NH UNITED KINGDOM |
| BARRY'S FUNDING CORP. | BARRY'S FUNDING CORP. 11 WEST LEMON AVENUE MONROVIA CA 91016 |
| BARRY, ADRIAN | FLAT 27 1A JEDBURGH ROAD PLAISTOW LONDON E13 9LX UNITED KINGDOM |
| BARRY, CHARLES P | 4065 BRIXHAM WAY ALPHARETTA GA 30022 |
| BARRY, COLIN | HB 0114 HANOVER NH 03755 |
| BARRY, DANIEL | 608 GARDEN COURT QUINCY IL 62301 |
| BARRY, J | 151 JEREMY LN MANAHAWKIN NJ 08050 |
| BARRY, NANCY E. | 166 EAST 61ST STREET #8C NEW YORK NY 10065 |
| BARRY, PAUL C | 777 NEPONSET ST NORWOOD MA 02062 |
| BARRY, PETER | 80 MOHAMED SULTAN ROAD APT #04-29 SINGAPORE 239013 SINGAPORE |
| BARRY, PETER J | 20-E 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| BARRY,ADRIAN | 2/20 MACLISE ROAD WEST KENSINGTON LONDON W14OPR UNITED KINGDOM |
| BARRY,CATHERINE | 1825 PALMER AVEUNE APT 3-B LARCHMONT NY 10538 |
| BARSANTI, ANTHONY J | 19 SUNSET ROAD DARIEN CT 06820-3527 |
| BARSHIKAR, NIKHIL | 501 VIDYA JANKI KUTIR JUHU JUHU MUMBAI INDIA |
| BARSHIKAR, NIKHIL | 501 VIDYA JANKI KUTIR JUHU MUMBAI INDIA |
| BARSHIKAR,SONYA | 65 WILK ROAD EDISON NJ 08837 |
| BARSKY, MORREY | 71 SANDY HALLOW ROAD PORT WASHINGTON NY 11050 |
| BARSKY, ROBERT | 34 ELM PL HASTINGS ON HUDSON NY 10706 |
| BARSKY,MORREY | 71 SANDY HOLLOW RD PORT WASHINGTON NY 11050 |
| BARSOUM, LILLIAN | 333 E 53RD ST APT 2G NEW YORK NY 10022 |
| BARSOUM,BARSOUM ELIAS | 333 EAST 53RD STREET APT. 2G NEW YORK NY 10022 |
| BARSTOW,CHARLOTTE LOUISE | 135 KILNWOOD WALTERS ASH HIGH WYCOMBE, BUCKS HP14 4UR UNITED KINGDOM |
| BART BUHREN | OUD BLARICUMMERWEG 21, 1251GV OUD BLARICUMMERWEG LAREN 1251 GV NETHERLANDS |
| BART GYSENS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BARTELS ACE HARDWARE | 1710 EAST 20TH STREET SCOTTSBLUFF NE 69361 |
| BARTELS, HELLA | BLUMENRING 2 BRUNSBUTTEL 25421 GERMANY |
| BARTENOPE, STEPHANIE | 90A 3RD PLACE BROOKLYN NY 11231 |
| BARTER, BRYAN E. | 193 NEWARK AVENUE APT #14 JERSEY CITY NJ 07302 |
| BARTER, JESSIE | 107 IVY DR.- APT# 6 CHARLOTTESVILLE VA 22903 |
| BARTER, VIRGINIA ANNE | 26 POPPLETON ROAD LEYTONSTONE LONDON E11 1LR UNITED KINGDOM |
| BARTER,VIRGINIA ANNE | 26 POPPLETON ROAD LEYTONSTONE LONDON, GT LON E11 1LR UNITED KINGDOM |
| BARTH SYNDROME FOUNDATION | P.O. 618 LARCHMONT NY 10538 |
| BARTH, KEITH | 50 BROMPTON ROAD APT 2F GREAT NECK NY 11021 |
| BARTH,BOB | 399 PARK AVENUE 45TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BARTHE, MICHEL | 809 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| BARTHE-DEJEAN, GUILLAUME | FLAT 10 8 PENYWERN ROAD EARL'S COURT LONDON SW5 9ST UNITED KINGDOM |
| BARTHE-DEJEAN, GUILLAUME | FLAT 10 8 PENYWERN ROAD EARL'S COURT LONDON, GT LON SW5 9ST UNITED KINGDOM |
| BARTHEL, MELINDA | 32 NETHER STREET BEESTON NOTTINGHAM, NOTTS NG9 2AT UNITED KINGDOM |
| BARTHELAY, FREDERIC | 3 RIVERSIDE WAY ESSEX KELVEDON CO5 9LX UNITED KINGDOM |
| BARTHELAY, FREDERIC | 3 RIVERSIDE WAY KELVEDON, ESSEX CO5 9LX UNITED KINGDOM |
| BARTHELEMY CAILLE | 41 ORCHARD STREET APT# 4A NEW YORK NY 10002 |
| BARTHELS, DENISE F. | 4968 S. ESPANA WAY CENTENNIAL CO 80015 |
| BARTHOLDSON, CAROLYN COONEY | 101 WEST 81 STREET APARTMENT 222 NEW YORK NY 10024 |
| BARTHOLMEW, RASHAD | 680 SERRA STREET-W 300 STANFORD CA 94305 |
| BARTHOLOMEW, DONNA | 6116 BOOTHBAY COURT ELK GROVE CA 95758 |
| BARTLETT & COMPANY | ATTN: TROY SNIDER 600 VINE ST STE 2100 CINCINNATI OH 452023896 |
| BARTLETT, CHARLES | P.O. BOX 104 CAMBRIA HEIGHTS NY 11411 |
| BARTLETT, CHARLES | 115-34 225TH STREET ST. ALBANS NY 11412 |
| BARTLETT, CHARLES | 4210 E LOS ANGELES AVE STE 1 SIMI VALLEY CA 93063 |
| BARTLETT, ELISE | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWA LONDON E16 4BA UNITED KINGDOM |
| BARTLETT, JILL | 15612 72ND AVE NE KENMORE WA 98028-4671 |
| BARTLETT, MARTIN | TREETOPS NEWICK LANE E.SUSX MAYFIELD TN20 6RQ UNITED KINGDOM |
| BARTLETT, RUSSELL J | 3 GRANTHAM AVENUE PANNERS FARM GREAT NOTLEY ESSEX BRAINTREE CM777FP UNITED KINGDOM |
| BARTLETT, WILLIAM W | 5 TIMBERLAND PASS CHAPPAQUA NY 10514 |
| BARTLETT, ELISE | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWA LONDON, GT LON E16 4BA UNITED KINGDOM |
| BARTLETT, MARTIN | TREETOPS NEWICK LANE MAYFIELD, E.SUSX TN20 6RQ UNITED KINGDOM |
| BARTLETT, RUSSELL J | 3 GRANTHAM AVENUE PANNERS FARM GREAT NOTLEY BRAINTREE, ESSEX CM777FP UNITED KINGDOM |
| BARTLEY, GORDON LEE | 1618 CRANWAY HOUSTON TX 77055 |
| BARTLEY, JOHN S | 3383 WEST TERRACE LAFAYETTE CA 94549-5210 |
| BARTLOW, MICHELE R. | 6220 NORTH FRANCISCO AVE 1 N CHICAGO IL 60659 |
| BARTMAN, THOMAS J | 6100 SAN AMARO DR CORAL GABLES FL 33146 |
| BARTMAN, THOMAS | 1565 WYNDHAM DR. SO. YORK PA 17403 |
| BARTMANN, TANYA | FLAT 1D, BAYVIEW, MIDVALE DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| BARTMANN, TANYA | FLAT 1D, BAYVIEW, MIDVALE DISCOVERY BAY LANTAU ISLAND HONG KONG CHINA |
| BARTMANN, WILLIAM CHAD | 15892 GOLDEN EYE CT PARKER CO 80134 |
| BARTNER, CRAIG A | 21 NORTH POINT DRIVE COLTS NECK NJ 07722-1511 |
| BARTO, CORINNA K | 6746 GREENRIVER DR UNIT H LITTLETON CO 80130 |
| BARTOLOMEI, BRUNO | 2218 CROMPOND RD YORKTOWN HEIGHTS NY 10598 |
| BARTOLOMEO, ANGELINA | 40 WELLINGTON CT #2A STATEN ISLAND NY 10314 |
| BARTOLOMEO, PAUL | 315 ATLANTIC AVENUE APT 3C EAST ROCKAWAY NY 11518 |
| BARTOLOMEO, SANTO F | 40 WELLINGTON CT #2A STATEN ISLAND NY 10314 |
| BARTOLOMEO, ANGELINA | 40 WELLINGTON COURT 2A STATEN ISLAND NY 10314 |
| BARTOLOMEO, SANTO | 40 WELLINGTON COURT 2A STATEN ISLAND NY 10314 |
| BARTOLOTTA, FRANK | 5019 RUSTIC OAKS CIRCLE NAPLES FL 34105 |
| BARTOLOTTA, FRANK | 5019 RUSTIC OAKS CIR NAPLES FL 341054524 |
| BARTOLOTTA, FRANK J | 5019 RUSTIC OAKS CIRCLE NAPLES FL 34105 |
| BARTON & BARTON COPY CENTRAL | 9 MARITIME PLAZA #30 SAN FRANCISCO CA 94111 |
| BARTON CREEK RESORT & SPA | 8212 BARTON CLUB DRIVE AUSTIN TX 78735 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 465 CENTRAL AVENUE SUITE 100 NORTHFIELD IL 60093 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BARTON SPRINGS CDO LIMITED SPC SERIES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| 2005-1 | STREET, FLOOR 14 NEW YORK NY 10016 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BARTON SPRINGS CDO LIMITED SPC/SERIES 2005-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| BARTON SPRINGS CDO LIMITED SPC/SERIES 2005-1 | ATTN: CHUI NG AND SURVEILLANCE MONITORING C/O STANDARD 55 WATER STREET NEW YORK NY 10041 |
| BARTON SPRINGS CDO LIMITED SPC/SERIES 2005-2 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| BARTON SPRINGS CDO LIMITED SPC/SERIES 2005-2 | ATTN: CHUI NG AND SURVEILLANCE MONITORING C/O STANDARD 55 WATER STREET NEW YORK NY 10041 |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-1 ATTN:THE DIRECTORS BARTON SPRINGS CDO SPC, SERIES 2005-2 C/O MAPLES FINANCE LTD P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISL. BRITISH WEST INDIES |
| BARTON SPRINGS CDO LTD | SPC/SERIES 2005-2 ATTN:THE DIRECTORS BARTON SPRINGS CDO SPC, SERIES 2005-2 C/O MAPLES FINANCE LTD P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| BARTON TECHNOLOGY LTD | SUITE 10/11 CAPITAL HOUSE 38 KIMPTON ROAD SUTTON SM3 9QP UK |
| BARTON TECHNOLOGY LTD | SUITE 10/11 CAPITAL HOUSE 38 KIMPTON ROAD SUTTON SM3 9QP UNITED KINGDOM |
| BARTON, CAROL A | 3 PARK AVENUE ENGLISHTOWN NJ 07726 |
| BARTON, CHRIS A | PO BOX 815 INDIAN HILLS CO 80454 |
| BARTON, DONALD | 10 FIELDSTONE LANE HIGGANUM CT 06441 |
| BARTON, JULIA ROWAN | P.O. BOX 2693 CAPISTRANO CA 92624 |
| BARTON, QUARTEZ | 2999 WAVELY MEMPHIS TN 38111 |
| BARTON, ROGER JOHN | 143 OLIPHANT STREET QUEENS PARK LONDON W104EA UNITED KINGDOM |
| BARTON, WILLIAM | 13632 ORCHARD GATE RD POWAY CA 92064 |
| BARTON,CHRIS A | 6959 WILLA LN EVERGREEN CO 80439 |
| BARTON,JUDITH CRITCHFIELD | 9260 QUITMAN STREET WESTMINSTER CO 80031 |
| BARTON,PATRICK TERRENCE | 6761 SUGAR HILL DRIVE NASHVILLE TN 37211 |
| BARTON,STELLA M. | 7883 QUINN ANAHEIM CA 92808 |
| BARTON,STELLA M. | 7883 QUINN ANAHEIM CA 92808 |
| BARTON,WILLIAM B. | 13632 ORCHARD GATE ROAD POWAY CA 92064 |
| BARTON-STARK, CAROL | 2854 EAST DINUBA AVENUE FRESNO CA 93725 |
| BARTONE, JOSEPH A | 3 ROBIN COURT STONY BROOK NY 11790 |
| BARTOSH, AMY | 19 POST RUN NEW TOWN SQUARE PA 19073 |
| BARTOSKEWITZ, CHERIE S. | 11 REGENT SQUARE THE WOODLANDS TX 77381-4212 |
| BARTOSZ JAWORSKI | 58 PENTLAND CLOSE EDMONTON N9 0XN UNITED KINGDOM |
| BARTOW III, PHILIP | 308 E. 79TH STREET APT #9L NEW YORK NY 10075 |
| BARTOW, PHILIP I | 308 E. 79TH STREET APT #9L NEW YORK NY 10075 |
| BARTRAM, JACOB | 6 RAWLINGS STREET LONDON SW3 2LS UNITED KINGDOM |
| BARTRAM,JACOB | 6 RAWLINGS STREET LONDON, GT LON SW3 2LS UNITED KINGDOM |
| BARTROP, ROBERT | 269 1/2  W 73RD STREET APT #A NEW YORK NY 10023 |
| BARTS AND THE LONDON NHS TRUST | CREDIT CONTROL DEPARTMENT FINANCE DIRECTORATE 2ND FLOOR, 9 PRESCOTT STREET LONDON E1 8PR UK |
| BARTS AND THE LONDON NHS TRUST | CREDIT CONTROL DEPARTMENT FINANCE DIRECTORATE 2ND FLOOR, 9 PRESCOTT STREET LONDON E1 8PR UNITED KINGDOM |
| BARTSCH,MARTINA | 41 STRAIGHTSMOUTH LONDON SE10 9LB UNITED KINGDOM |
| BARTUMEU ROSSELL ADVOCATS ASSOCIATS | CARRER PRAT DE LA CREU NUM 59-65, ESC. B, 3R. ANDORRA LA VELLA ANDORRA AD500 ANDORRA |
| BARUA, RAJAT | 10401 BRENNAN ROBERT COURT GLEN ALLEN VA 23060 |
| BARUA, SUPRADEEP | 375 SOUTH END AVENUE, APT 23B NEW YORK NY 10280 |
| BARUAH, RUPAM | FLAT NO - 1306, B - WING, PARIVAAR CO-OPERATIVE HOUSING SOCIETY, NEAR KANJUR |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BARUAH, RUPAM | MARG POLICE STATION, KANJUR MARG(EAST) THANE(W), MH MUMBAI 400042 INDIA |
| BARUAH, RUPAM | FLAT NO - 1306, B - WING, PARIVAAR CO-OPERATIVE HOUSING SOCIETY, NEAR KANJUR MARG POLICE STATION, KANJUR THANE(W), MUMBAI MH 400042 INDIA |
| BARUCH COLLEGE | BARUCH COLLEGE C/O ANGELA NEW YORK NY 10010 |
| BARUCH COLLEGE | DEPARTMENT OF MANAGEMENT BOX B9-240 55 LEXINGTON AVE NEW YORK NY 10010 |
| BARUCH COLLEGE | ONE BERNARD BARUCH WAY BOX A-1603 NEW YORK NY 10010 |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293 NEW YORK NY 27707 |
| BARUCH COLLEGE CAREER DEVELOPMENT CENTER | BOX2-150 ONE BERNARD BARUCH WAY NEW YORK NY 10010 |
| BARUCH COLLEGE FUND | 17 LEXINGTON AVENUE BOX 293 NEW YORK NY 10010 |
| BARUCH COLLEGE FUND | ONE BERNARD BARUCH WAY BOX A-1603 NEW YORK NY 10010 |
| BARUCH, CLAUD | 2303 CONRAD WAY SOMERSET NJ 08873 |
| BARUCH, TYLER | 14152 W. 4TH AVENUE GOLDEN CO 80401 |
| BARUFFI, GENO | TAKANAWA THE RESIDENCE #2306 TAKANAWA 1-27-37 13 MINATO-KU 108-0074 JAPAN |
| BARUFFI, GENO | TAKANAWA THE RESIDENCE #2306 TAKANAWA 1-27-37 MINATO-KU 13 108-0074 JAPAN |
| BARUWA, MONISOLA | 211 LANIER DRIVE APT#131C STATESBORO GA 30458 |
| BARVE, NEIL D | 235 W 48TH STREET APARTMENT 41C NEW YORK NY 10036 |
| BARVE, JUILEE S | 403 DINAR APARTMENTS DAJI RAMCHANDRA ROAD CHARAI THANE 400601 INDIA |
| BARVE, NITIN | A2, VRINDAVAN DHAM NEELAM NAGAR PHASE 1 MULUND EAST MUMBAI 400081 INDIA |
| BARWINSKI, MICHAEL | 90 WASHINGTON STREET APARTMENT 10D NEW YORK NY 10006 |
| BARY, ROBERTA | 25 MONROE PLACE BROOKLYN NY 11201 |
| BARY, ROBERTA A. | 25 MONROE PLACE BROOKLYN NY 11201 |
| BARZI, HERNAN | LAS HERAS 1877 9TH FLOOR, APT D BUENOS AIRES ARGENTINA |
| BARZI, HERNAN | LAS HERAS 1877 9TH FLOOR, APT D BUENOS AIRES BA ARGENTINA |
| BARZIDEH, DANIEL | 4111 WALNUT #402 PHILADELPHIA PA 19104 |
| BARZIDEH, DANIEL | 34 LAUREL COURT BERGENFIELD NJ 07621 |
| BARZOV, VLADIMIR | 111 BAY STATE ROAD BOSTON MA 02215 |
| BAS EESTERMANS | 25 BANK STREET LONDON E145LE UNITED KINGDOM |
| BAS, ALEXANDRE | 535 DEAN STREET APT. 226 BROOKLYN NY 11217 |
| BASAK, MITHUN | JASPER A-501 HIRANANDANI ESTATE PATLIPADA THANE(W) MH 400607 INDIA |
| BASAVA KUMAR, PRASHANTH KUMAR | 805 VILLAGE DR EDISON NJ 08817 |
| BASAVA KUMAR, PRASHANTH KUMAR | 580 SUMMIT AVENUE 3RD FLOOR JERSEY CITY NJ 07306 |
| BASAVALINGAPPA, PRASHANTH | FLAT NO 102, PARIVAR CHS , NEHRUNAGAR, KANJURMARG EAST MUMBAI MUMBAI MH 400072 INDIA |
| BASCH, CHRISTINA | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| BASCH, HOWARD | 3 ROSEWOOD LANE SUFFERN NY 10901 |
| BASCH, HOWARD | 3 ROSEWOOD LANE SUFFERN NY 10901-2311 |
| BASCH, RICHARD P | 60 WOLFPACK RD. MERCERVILLE NJ 08619-1352 |
| BASCH, MATTHEW M. | 1730 N. CLARK STREET APARTMENT 2108 CHICAGO IL 60614 |
| BASCHNAGEL, CHARLES | SU 2622 WILLIAMS COLLEGE WILLIAMSTOWN MA 01267 |
| BASCHNAGEL, CHARLES | DEPARTMENT OF ECONOMICS UNIVERSITY OF MARYLAND 3105 TYDINGS HALL COLLEGE PARK MD 20742 |
| BASCOM LB STONEGATE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BASCOM T. BAYNES | 2901 MABRY LANE ATLANTA GA 30319 |
| BASCOM, PAUL | 223 GARRISON CT ASBURY NJ 08802 |
| BASE INVESTMENT SICAV | VIA PERI 5 - 6900 LUGANO ATTN: MR. ROBERTO FRANCHI SWITZERLAND SWITZERLAND |
| BASEL, CATHERINE | 108 SIXTH STREET GARDEN CITY NY 11530 |
| BASELINE FINANCIAL SVCS INC. | 838 BROADWAY NEW YORK NY 10003 |
| BASELINE FINANCIAL SVCS INC. | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| BASELINE FINANCIAL SVCS INC. | 1601 MARKET STREET PHILADELPHIA PA 19103-2301 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BASELINE FINANCIAL SVCS INC. | PO BOX 371142 PITTSBURGH PA 15251-7142 |
| BASELINE FINANCIAL SVCS INC. | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| BASEPOINT ANALYTICS, LLC | 703 PALOMAR AIRPORT ROAD SUITE 350 CARLSBAD CA 92011 |
| BASF CORPORATION PENSION MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BASHAN, TODD | 11471 NW 48TH CT CORAL SPRINGS FL 33076-2145 |
| BASHARAT HUSSEIN | BY HAND 42 BALTIC APARTMENTS, WESTERN GATEW LONDON E16 1AE UNITED KINGDOM |
| BASHARAT HUSSEIN | BY HAND 42 BALTIC APARTMENTS, WESTERN GATEWAY LONDON E16 1AE UNITED KINGDOM |
| BASHEERUDDIN,RAIZ | FLAT 1, 291 - BOARDWALK PLACE TRAFALGAR WAY LONDON, GT LON E14 5GE UNITED KINGDOM |
| BASHIAN,ALEXANDER | 769 LAKE AVENUE GREENWICH CT 06830 |
| BASHIR,MUSLIMAH BAHEERAH | 348 GRANT ST PHILLIPSBURG NJ 088653244 |
| BASHIR,SAMINA | 1 CLAREMONT ROAD LUTON LONDON, BEDS LU4 8LY UNITED KINGDOM |
| BASHIR,ZAIN-UL-ABDIN | 39 COLERIDGE AVE. MANOR PARK LONDON, GT LON E12 6RQ UNITED KINGDOM |
| BASIC INDUSTRIES GROUP, LLC | 1407 SECOND AVENUE STE 3A NEW YORK NY 10021 |
| BASIL GEORGE | 300 COMMUNIPAW AVE # 16 JERSEY CITY NJ 073044075 |
| BASILE, JEAN L | PO BOX 4203 ELWYN PA 19063 |
| BASILE, MATTHEW | 90 NIAGARA ST. APT #5 DUMONT NJ 07628 |
| BASILE,DAVID | 153 WEST 76TH STREET NEW YORK NY 10023 |
| BASILICO,CARLA | 1 WESTFIELD WALK HIGH WYCOMBE, BUCKS HP123JN UNITED KINGDOM |
| BASKETBALL CITY NEW YORK, LLC | PIER 63 @ WEST 23RD STREET NEW YORK NY 10011 |
| BASKETBALL CITY NEW YORK, LLC | 3100 47TH AVE. 2ND FLOOR LONG ISLAND CITY NY 11101 |
| BASKEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| BASKEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304-4413 |
| BASKIN, LEAH | 379 NOSTRAND AVE APT. 1 BROOKLYN NY 11216 |
| BASKIN,VICTORIA | 2400 NOSTRAND AVENUE, APT# 307 BROOKLYN NY 11210 |
| BASKIND PROMOTIONS LIMITED | MOORFIELD COURT 11A ALMA ROAD HEADINGLY WEST YORKSHIRE LS6 2AH UNITED KINGDOM |
| BASKIND PROMOTIONS LIMITED | 54 OTLEY ROAD HEADINGLEY LEEDS LS6 2AL UNITED KINGDOM |
| BASLER KANTONALBANK | ATTN:MR PETER WILLI BASLER KANTONALBANK SPIEGELGASSE 2 POSTFACH BASEL CH4002 SWITZERLAND |
| BASLER, CRAIG C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BASMADJIAN, ARPY | 30 WILD HORSE LOOP RANCHO SANTA MARGARI CA 92688 |
| BASMADJIAN,ARPY | 30 WILD HORSE LOOP RANCHO SANTA MARGARITA CA 92688 |
| BASORA,ZORAIDA | 1478 BEACH AVE BRONX NY 10460 |
| BASS, BRADLEY | 110 EAST DELAWARE UNIT # 1201 CHICAGO IL 60611 |
| BASS, EDWARD P. | ATTN:HERB HUGHES 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BASS, LAURENCE J | 3145 VIOLET LN NORTHBROOK IL 60062-5846 |
| BASS, ROBERT T | 63 SEVEN BRIDGES ROAD CHAPPAQUA NY 10514 |
| BASS, SOPHIE | 40 BOND ST 4C NEW YORK NY 10012 |
| BASS, STACEY M | 370 EAST 69TH ST. APT. 3F NEW YORK NY 10021 |
| BASS,ANDREW | 5 STONY HILL DR MORGANVILLE NJ 07751 |
| BASS,ANDREW D | 365 PLEASANT VIEW DR TRLR 32 ETTERS PA 173199522 |
| BASS,LESLIE A | 47 SPRING GARDEN ESTATE CARLISLE PA 17013 |
| BASSANT, ALVIN R. | 100 MAIDEN LANE APT 618 NEW YORK NY 10038 |
| BASSEL KIKANO | 23 CLEVELAND PL APT 3 NEW YORK NY 10012 |
| BASSEL KIKANO | 123 EAST 37TH STREET APT 12D NEW YORK NY 10016 |
| BASSEM SNAIJE | 26 RUE DES THERMOPYLES PARIS 75014 FRANCE |
| BASSETT ARLENE | 425 EAST 58TH STREET  APT 25A NEW YORK NY 10022 |
| BASSETT JR, LEONARD J | 8066 S WILLIAMS COURT LITTLETON CO 80122 |

| Claim Name | Address Information |
|---|---|
| BASSETT, DAVID A | 6880 N. ARCHIBALD ALTA LOMA CA 91701 |
| BASSETT, ELSIE | 5555 MONTGOMERY DRIVE, B-204 SANTA ROSA CA 95409 |
| BASSETT, GEORGE L | 18 SAINT GEORGE STREET WEST MILFORD NJ 07480 |
| BASSETT, MICHELLE | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| BASSETT, ROBERT | 1344 N DEARBORN PKY APT 5A CHICAGO IL 60610 |
| BASSETT,GEORGE | 5555 MONTGOMERY DRIVE APT # B204 SANTA ROSA CA 95409 |
| BASSETT,MICHELLE | 20 BELMONT HILL LEWISHAM LONDON, GT LON SE13 5BD UNITED KINGDOM |
| BASSEWITZ,GERD | BOGENWEG 24 DREIEICH-BUCHSCHLAG HE 63303 GERMANY |
| BASSI, BALRAJ | 17 ROXBOROUGH AVENUE MDDSX ISLEWORTH TW7 5HG UNITED KINGDOM |
| BASSI,BALRAJ | 17 ROXBOROUGH AVENUE ISLEWORTH, MDDSX TW7 5HG UNITED KINGDOM |
| BASSIK,OREN | 802 W. 190TH ST APT 4A NEW YORK NY 100403943 |
| BASSIL,VALERIE | 53 RUE GRANDE RECLOSES 77 77760 FRANCE |
| BASSIN, BILL | 145 WEST 67TH STREET APT. 46J NEW YORK NY 10023 |
| BASSIN, PAULA | 16051 BLATT BLVD FT LAUDERDALE FL 33326 |
| BASSO FUND LTD | ATTN: PRISCILLA LOPES C/O DKR PARTNERS, L.P. 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO FUND LTD | HOWARD FISCHER BASSO CAPITAL MANAGEMENT, L.P. STAMFORD CT 06902 |
| BASSO FUND LTD | PRISCILLA LOPES C/O DKR PARTNERS, L.P. 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSOCK, MICHAEL P | 5 CHURCH ST FARMINGTON CT 06032 |
| BASSOE OFFSHORE USA, INC. | 2000 WEST LOOP SOUTH SUITE 2110 HOUSTON TX 77027 |
| BASSWOOD FINANCIAL PARTNER REF BASSWOOD FINANCIAL | 645 MADISION AVE NEW YORK NY 10022 |
| BASTEK, CHRISTOPHER J | 19 KNOLL ST RIVERSIDE CT 06878-2110 |
| BASTIAAN HAGENOUW | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BASTIAAN HAGENOUW | DANIAEL STALPERSTRAAT AMSTERDAM 1072 XL NETHERLANDS |
| BASTIANIC,MARKO | 63 CONSTABLE HOUSE CASSILIS ROAD LONDON, GT LON E14 9LH UNITED KINGDOM |
| BASTIEN DANIEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BASTIEN FITOUSSI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BASTIEN, JANINE | 113 TERRY BLVD GERING NE 69341 |
| BASTIN, MICHELLE L | 42 INCA DRIVE NEW ELTHAM LONDON SE92TE UNITED KINGDOM |
| BASTIN,MICHELLE L | 42 INCA DRIVE NEW ELTHAM LONDON, GT LON SE92TE UNITED KINGDOM |
| BASTION CAPITAL LONDON LIMITED | 10 PHILPOT LANE LONDON EC3M 8AB UK |
| BASTION CAPITAL LONDON LIMITED | 10 PHILPOT LANE LONDON EC3M 8AB UNITED KINGDOM |
| BASTIT, ARNAUD | AKASAKA 8-4-10 AOYAMA DAI-ICHI MANSIONS 2002 13 MINATO-KU 107-0052 JAPAN |
| BASTIT,ARNAUD | AKASAKA 8-4-10 AOYAMA DAI-ICHI MANSIONS 2002 MINATO-KU 13 107-0052 JAPAN |
| BASTOCK, THOMAS | 59 TORRIANO AVE KENTISH TOWN NW5 2SG UNITED KINGDOM |
| BASTOCK,THOMAS | 59 TORRIANO AVE KENTISH TOWN LONDON NW5 2SG UNITED KINGDOM |
| BASTOCK,THOMAS | 59 TORRIANO AVE KENTISH TOWN, GT LON NW5 2SG UNITED KINGDOM |
| BASTOS, CHRISTOPHER | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BASU MALLIK, ARNAB | 8 FELSTEAD GARDENS FLAT C LONDON E14 3BS UNITED KINGDOM |
| BASU MALLIK,ARNAB | 8 FELSTEAD GARDENS FLAT C LONDON, GT LON E14 3BS UNITED KINGDOM |
| BASU, ARINDAM | B/702 CANNA CHS LTD HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BASU, JAYEETA | 389 WASHINGTON STREET 25B JERSEY CITY NJ 07302 |
| BASU, POULOMI | 17 ADDISON PL APT. A CLIFTON NJ 07012 |
| BASU, RON | 200 RECTOR PLACE APT. #23B NEW YORK NY 10280-1168 |
| BASU,SIMONTI | KAKASAHEB GADGIL MARG OFF GOKHLE ROAD (SOUTH ) PRABHADEVI INDER TOWERS , FLAT 201, 2ND FLOOR MUMBAI MH 400025 INDIA |
| BASU,SWADESH | 540 OCEAN PARKWAY APT. 5S BROOKLYN NY 11218 |
| BASZYNSKA,ALEKSANDRA | 85-32 56 AVENUE ELMHURST NY 11373 |

| Claim Name | Address Information |
|------------|---------------------|
| BATAILLE, AUGUSTIN | FLAT 1 52 QUEEN'S GATE GARDENS LONDON SW7 5NF UNITED KINGDOM |
| BATAILLE, JOHN | 85 CAMP AVENUE #2A STAMFORD CT 06907 |
| BATAILLE,AUGUSTIN | FLAT 1 52 QUEEN'S GATE GARDENS LONDON, GT LON SW7 5NF UNITED KINGDOM |
| BATALLONES, KEITH SHERWIN | 5409 32ND AVENUE WOODSIDE NY 11377 |
| BATCHELDER, JOHN A. | 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |
| BATCHELOR, GUY ALAN | 34 WITHDEAN ROAD WITHDEAN E.SUSX BRIGHTON BN1 5BL UNITED KINGDOM |
| BATCHELOR, MARY G | 209 ROSEBURD STEPHENVILLE TX 76401 |
| BATCHELOR, VICTORIA | 38 SCARLET DRIVE PARLIN NJ 08859 |
| BATCHELOR,ANDREA | 36 DANES WAY LEIGHTON BUZZARD, BEDS LU7 3LS UNITED KINGDOM |
| BATCHELOR,GUY ALAN | 34 WITHDEAN ROAD WITHDEAN BRIGHTON, E.SUSX BN1 5BL UNITED KINGDOM |
| BATCHELOR,JONATHAN M | 30 CAPSTANS WHARF WOKING, SURREY GU218PU UNITED KINGDOM |
| BATCHELOR,OLIVER J | 325 PITT STREET CARLISLE PA 17013 |
| BATCHELOR,SUZY | 22 SELWOOD WAY DOWNLEY HIGH WYCOMBE, BUCKS HP13 5XR UNITED KINGDOM |
| BATCHMAN,DARIN | 420 W 42ND ST APT 33F NEW YORK NY 100366862 |
| BATCHU,SRIKANTH | 4833 SHEBOYGAN AVENUE APARTMENT 132 MADISON WI 53705 |
| BATDORF, MICHAEL | 520 COUNTRY LANE EAST WENATCHEE WA 98802 |
| BATEMAN, SHEILA | 1821 CRESTLINE DRIVE WALLA WALLA WA 99362-8812 |
| BATEMAN,BLACKSTONE | 10355 KNOLLSIDE DRIVE PARKER CO 80134 |
| BATEMAN,G WARREN | 1821 CRESTLINE DRIVE WALLA WALLA WA 99362 |
| BATEMAN,STEVEN DEAN | 1164 MULBERRY LANE HIGHLANDS RANCH CO 80129 |
| BATER, THOMAS | 26 CLARK PLACE PORT CHESTER NY 10573 |
| BATES & COLEMAN P.C | 1402 ALABAMA STREET HOUSTON TX 77004 |
| BATES COLLEGE | 2 ANDREWS ROAD LEWISTON ME 04240 |
| BATES CREEK RESEARCH & CONSULTING | 4227 GLEN HAVEN SOQUEL CA 95073-9738 |
| BATES PRIVATE CAPITAL | ATTN: BOBBIE MONZON 2000 POWELL STREET SUITE 600 EMERYVILLE CA 94608 |
| BATES PRIVATE CAPITAL INC | 5005 SW MEADOWS ROAD SUITE 300 LAKE OSWEGO OR 97035-3230 |
| BATES WELLS & BRAITHWAITE | CHEAPSIDE HOUSE 138 CHEAPSIDE LONDON EC2V 6BB UNITED KINGDOM |
| BATES WELLS & BRAITHWAITE | 2-6 CANNON ST LONDON EC4M 6YH UNITED KINGDOM |
| BATES, JOHN A | 75 WEST END AVENUE NEW YORK NY 10023 |
| BATES, MICHAEL DAVID | 51 BENHURST COURT LEIGHAM COURT ROAD STREATHAM SW16 2QW UNITED KINGDOM |
| BATES, PAUL T | 15 ECCLES ROAD LONDON SW11 1LY UNITED KINGDOM |
| BATES,CLARE LOUISE | 37 WORDSWORTH ROAD WELLING, KENT DA16 3NT UNITED KINGDOM |
| BATES,ELIZABETH J | 843 HUMMEL AVENUE LEMOYNE PA 17043 |
| BATES,GREGORY K | 7029 20TH AVE NE SEATTLE WA 981155707 |
| BATES,JUSTIN | CASA MATTONE WHITEMANS GREEN CUCKFIELD, W SUSX RH17 5DD UNITED KINGDOM |
| BATES,MICHAEL DAVID | 51 BENHURST COURT LEIGHAM COURT ROAD STREATHAM, GT LON SW16 2QW UNITED KINGDOM |
| BATES,PAUL T | 15 ECCLES ROAD LONDON, GT LON SW11 1LY UNITED KINGDOM |
| BATES,STEPHEN | 1 CASTLE POINT ON HUDSON BOX S-0126 HOBOKEN NJ 07030 |
| BATEY, GREGORY | 37A ABERCORN PLACE LONDON NW8 9DR UK |
| BATEY, GREGORY | 37A ABERCORN PLACE LONDON NW8 9DR UNITED KINGDOM |
| BATEY, GREGORY L | 4871 N HARSDALE RD BLOOMFIELD HILLS MI 48302-2412 |
| BATEY, GUY | 5 SPIRO CLOSE LONDON ROAD W SUSX PULBOROUGH RH20 1DU UNITED KINGDOM |
| BATEY,GUY | 5 SPIRO CLOSE LONDON ROAD PULBOROUGH, W SUSX RH20 1DU UNITED KINGDOM |
| BATH, AMARJIT SINGH | 88 KRISTIANSAND WAY SG6 1UE HERTS LETCHWORTH GARDEN CITY SE185QY UNITED KINGDOM |
| BATH, DAVID B | 7 HESKETH STREET CHEVY CHASE MD 20815-4224 |
| BATH, DAVID B. | 7 HESKETH STREET CHEVY CHASE MD 20815 |
| BATH, MARY M | C/O TRUDY WALLACE PO BOX 10234 LONGVIEW TX 75608 |
| BATH,AMARJIT SINGH | 88 KRISTIANSAND WAY SG6 1UE LETCHWORTH GARDEN CITY, H SE185QY UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| BATH,GRAEME | 17 TRANMERE ROAD EARLSFIELD WANDSWORTH LONDON, GT LON SW18 3QH UNITED KINGDOM |
| BATH, PAUL | 609 RUTHLYN DRIVE LONGVIEW TX 75605 |
| BATH, SHELLEY | 4 PEACH GROVE LEYTONSTONE, GT LON E11 4YD UNITED KINGDOM |
| BATHAVIC,ANN E | 13 WEST PINE STREET MOUNT HOLLY SPRINGS PA 17065 |
| BATHIJA, AMIT | 3631 GREYBECK DR COLUMBUS OH 43204-1880 |
| BATHRICK, DONALD | 146 PROSPECT HL NASHVILLE TN 37205 |
| BATHURST REGIONAL COUNCIL | ATTN: LESLEY HALEY 158 RUSSELL STREET BATHURST, NSW 2795 AUSTRALIA |
| BATISH,SACHIN | 16 CREEK VIEW HOUSING SOC, SECTOR 9A, PLOT NO 33/34, VASHI, NAVI MUMBAI NAVI MUMBAI 400703 INDIA |
| BATISTA, ANIBAL N. | PAID DETAIL UNIT 51 CHAMBER STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BATISTA, JOSE EMMANUEL | 32–47 70TH STREET APT #1 EAST ELMHURST NY 11370 |
| BATKIN, ALAN | 23 HURLINGHAM DRIVE GREENWICH CT 06831 |
| BATKIN, ALAN R | 23 HURLINGTON DRIVE GREENWICH CT 06831 |
| BATKIN, GUVEN | SEYRANTEPE OYAK SITESI 10A BLOK DAIRE 10 SISLI ISTANBUL 34396 TURKEY |
| BATKIN,ALAN R. | 23 HURLINGHAM DRIVE GREENWICH CT 06831 |
| BATLIVALA & KARANI SECURITIES I PVT LTD | CITY ICE BUILDING GROUND FLOOR, 298 PERIN NARIMAN STREET, OPPOSITE OLD R.B.I BUILDING, MUMBAI MH 400001 INDIA |
| BATLIVALA & KARANI SECURITIES I PVT LTD | CITY ICE BUILDING 298 PERIN NARIMAN STREET,OPP. RBI MUMBAI MH 400001 INDIA |
| BATLIVALA & KARANI SECURITIES I PVT LTD | 1ST FLOOR BAJAJ BHAWAN OPP. INOX NARIMAN POINT MUMBAI MH 400021 INDIA |
| BATRA, RAJESH | 24 CHATHAM STREET NO. PLAINFIELD NJ 07060 |
| BATRA,AKHIL | 21 PELHAM PLACE EAST BRUNSWICK NJ 08816 |
| BATRES, JULIA CARLOTA | THE BEEKKMAN HOTEL APT 9C 3 MITCHELL PLACE NEW YORK NY 10017 |
| BATRES, JULIA CARLOTA | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| BATRES,JULIA CARLOTA | PASSFIELD HALL 1–7 ENDSLEIGH PLACE LONDON, GT LON WC1H 0PW UNITED KINGDOM |
| BATS TRADING, INC | 320 ARMOUR ROAD SUITE 200 NORTH KANSAS CITY MO 64116-3544 |
| BATS TRADING, INC | 8050 MARSHALL DR STE 120 LENEXA KS 662141572 |
| BATSON & COMPANY | 708 JERUSALEM ROAD ATTN: PAUL W BATSON COHASSET MA 02025 |
| BATSON, VERN | 1147 TROY AVE BROOKLYN NY 11203 |
| BATT, JESSICA | 320 WEST 56TH STREET APT 5J NEW YORK NY 10019 |
| BATTAGLIA, KHANDMAA | 306 MEADOW BROOK ROAD ROBINSVILLE NJ 08691 |
| BATTAGLIA,MICHELLE A. | 3900 FAIRFAX DR UNIT 1717 ARLINGTON VA 22203-1691 |
| BATTAGLIA,PAOLO | VIA GUERRINI 9 MILANO MI 20133 ITALY |
| BATTAGLIA,VINCENT | 2056 71ST STREET BROOKLYN NY 11204 |
| BATTALGAZI, ALTEMUR | 58 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| BATTALGAZI,ALTEMUR | 58 BOARDWALK PLACE LONDON, GT LON E14 5SE UNITED KINGDOM |
| BATTEN, VICTORIA CHARLO | 9 THE BENCH 22 KINGS BENCH STREET LONDON SE1 0QX UNITED KINGDOM |
| BATTEN,VICTORIA CHARLOTTE | 9 THE BENCH 22 KINGS BENCH STREET LONDON, GT LON SE1 0QX UNITED KINGDOM |
| BATTENKILL CAPITAL INC | 7252 MAIN STREET SUITES A&D PO BOX 2528 MANCHESTER CENTER VT 05255 |
| BATTERSBY, ELTON PAUL | 2/F,  55 CHUNG HOM KOK ROAD 55 CHUNG HOM KOK RD 2ND FLOOR HONG KONG HONG KONG |
| BATTERSBY, JOCELYN | THE CORNER HOUSE 22 ASHLEY ROAD SURREY THAMES DITTON KT70NJ UNITED KINGDOM |
| BATTERSBY,ELTON PAUL | 2/F,  55 CHUNG HOM KOK ROAD 55 CHUNG HOM KOK RD 2ND FLOOR HONG KONG CHINA |
| BATTERSBY,JOCELYN | THE CORNER HOUSE 22 ASHLEY ROAD THAMES DITTON, SURREY KT70NJ UNITED KINGDOM |
| BATTERSEA PLACE LLP | 1 WALTON STREET LONDON – SW325B UNITED KINGDOM |
| BATTERTON, SARA | 570 AMSTERDAM AVENUE APT. 2R NEW YORK NY 10024 |
| BATTERY CITY CAR AND LIMOUSINE SERVICE | 1440 39TH STREET BROOKLYN NY 11218 |
| BATTERY CONSERVANCY | 1 NEW YORK PLAZA CONCOURSE LEVEL NEW YORK NY 10004 |
| BATTERY GARDENS | 10 BATTERY PLACE NEW YORK NY 10004-1002 |
| BATTERY PARK CITY AUTHORITY | 2 SOUTH END AVENUE NEW YORK NY 10280 |
| BATTERY PARK H/Y OPPORTUNITY OFFSHORE | NCRAM OPERATIONS BATTERY PARK HIGH YIELD OPPORTUNITY MASTER FUND, L TWO WORLD |

| Claim Name | Address Information |
|---|---|
| FUND B LTD | FINANCIAL CENTER, BUILDING B, 17TH FLOOR NEW YORK NY 10281 |
| BATTERY SOLUTIONS INC. | 5900 BRIGHTON PINES CT HOWELL MI 488436407 |
| BATTERYMARCH CONFERENCE CENTER | 60 BATTERY MARCH STREET 2ND FLOOR BOSTON MA 02110 |
| BATTICE, DEIRDRE | GLEN PARK GINZA EAST ROOM 209 7-7-8 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BATTICE, DEIRDRE | 1026 EAST 99TH ST BROOKLYN NY 11236 |
| BATTICE,DEIRDRE | GLEN PARK GINZA EAST ROOM 209 7-7-8 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BATTILANA,DIANE FRANCES | 2633 RIVER ROAD MODESTO CA 95351 |
| BATTIN, FRANCES | HB 354 DARTMOUTH HANOVER NH 03755 |
| BATTISTA DANCE STUDIO | 255 HUDSON STREET HACKENSACK NJ 07601 |
| BATTITO,PATRICIA ANN | 19 OVERLOOK AVENUE EAST HANOVER NJ 07936 |
| BATTLE CREEK AREA ASSOCIATION OF REALTOR | 214 CAPITAL AVENUE NE BATTLE CREEK MI 49017 |
| BATTLE ROAD RESEARCH | 411 WAVERLEY OAKS ROAD SUITE 325 WALTHAM MA 02452 |
| BATTLE STATION LHCI, INC., | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BATTLE,LINDA C. | 1451 WEST 4TH STREET PISCATAWAY NJ 08854 |
| BATTLE-SIMMONS,QUANETTA D | 1451 WEST FOURTH STREET PISCATAWAY NJ 08854 |
| BATTOGLIA, ROBERT | 2 BARD DRIVE MONROE NJ 08831 |
| BATTON, ALAN P | 310 ROUTE 15 SOUTH WHARTON NJ 07885 |
| BATTS, CURTIS | 184 MILL STREET APT. B3 BELLEVILLE NJ 07109 |
| BATTS, DONALD H. & ESTHER Q. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| BATTUELLO, TRICIA M. | 1316 WHITTIER AVE MERRICK NY 11566 |
| BATTY,DAVE RICHARD | 1 ASHLEA LITTLEWORTH LANE ROSSINGTON DONCASTER, SYORKS DN11 0HB UNITED KINGDOM |
| BATTYE, TAMARA | 4 ANGEL HILL COURT ANGEL HILL SURREY SUTTON SM1 3EE UNITED KINGDOM |
| BATTYE,TAMARA | 4 ANGEL HILL COURT ANGEL HILL SUTTON, SURREY SM1 3EE UNITED KINGDOM |
| BATUASHVILI, ILYA | 29 RITCHIE HOUSE MOODKEE STREET HOWLAND ESTATE LONDON SE16 7BL UNITED KINGDOM |
| BATUASHVILI,ILYA | 29 RITCHIE HOUSE MOODKEE STREET HOWLAND ESTATE LONDON, GT LON SE16 7BL UNITED KINGDOM |
| BATYRBEKOV, KUANYSH | 21 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| BATYRBEKOV,KUANYSH | 76 46TH ST, APT. #4 WEEHAWKEN NJ 07086 |
| BATZOLD, ELDON JOHN | 20387 WILDFLOWER LANE PINE GROVE CA 95665 |
| BAU, JOHN C | PO BOX N PALENVILLE NY 12463-0560 |
| BAU,JOHN C. | PO BOX N PALENVILLE NY 12463 |
| BAUCH,TIFFANIE | 14811 WEST ROAD APT # 7105 HOUSTON TX 77095 |
| BAUDRY, CHRISTOPHE | 1 RUE EDOUARD-FOURNIER 75 PARIS 75116 FRANCE |
| BAUDRY,CHRISTOPHE | 1 RUE EDOUARD-FOURNIER PARIS 75 75116 FRANCE |
| BAUDVILLE | 5380 52ND STREET SE GRAND RAPIDS MI 49512 |
| BAUER, ALEXANDER | 3520 SCOTT STREET SAN FRANCISCO CA 94123 |
| BAUER, EDWARD | 951 HYLAN BOULEVARD STATEN ISLAND NY 10305 |
| BAUER, GREG | 854 WEST 181ST STREET APARTMENT 6-F NEW YORK NY 10033-4477 |
| BAUER, JOHN M | 343 GOLDEN MOSS CT SIMI VALLEY CA 93065 |
| BAUER, PAMELA S | 1910 E 29TH STREET SCOTTSBLUFF NE 69361 |
| BAUER, PETER AND BRIGITTE | APARTADO POSTAL 4-190 CUERNAVACA 62451 MEXICO |
| BAUER,DIANE L. | 8901 OPOSSUMTOWN PIKE FREDERICK MD 21702 |
| BAUER,ERIC T. | 5719 LARKIN STREET HOUSTON TX 77007 |
| BAUER,NICHOLAS BENJAMIN | 6014 S BEELER ST GREENWOOD VLG CO 801115226 |
| BAUER,PAMELA SUE | 1910 E 29TH STREET SCOTTSBLUFF NE 69361 |
| BAUER-ROWE, FRANK E | 30 NORTHWIND DRIVE STAMFORD CT 06903-2924 |
| BAUERFINANCIAL, INC. | P O BOX 143520 2655 LEJEUNE ROAD PENTHOUSE ONE CORAL GABLES, FL 33114-3520 |
| BAUERMEISTER, JURGEN H | 9 GARTHSIDE CHURCH ROAD, HAM SURREY RICHMOND TW105JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BAUERMEISTER,JURGEN H | 9 GARTHSIDE CHURCH ROAD, HAM RICHMOND, SURREY TW105JA UNITED KINGDOM |
| BAUERS, DANIEL | 326 E 58TH STREET APT 5E NEW YORK NY 10022 |
| BAUERS,DANIEL | 333 BROOME ST APT 2 NEW YORK NY 100022865 |
| BAUERSCMIDT & SONS INC | 119-20 MERRICK BLVD ST ALBANS NY 11434 |
| BAUGH, CAROLYN | 4620 W 147TH STREET LAWNDALE CA 90260 |
| BAUGH, ROBERT | 1368 EAST 4400 N BUHL ID 83316 |
| BAUM, AHMIELE | 845 OLD MILL ROAD PITTSBURGH PA 15238 |
| BAUM, ALAN | 4425 190TH AVENUE SOUTHEAST ISSAQUAH WA 98027 |
| BAUM, BLASIA C | 751 SHERWOOD CT VALLEY STREAM NY 11581-3615 |
| BAUM, CASEY | 18 ALDARADO RD BERKELEY CA 94705 |
| BAUM, DANA S. | P.O. BOX 636 WEST CHATHAM MA 02669 |
| BAUM, GERALDINE | MATCHAPONIX ROAD BOX 397 JAMESBURG NJ 08831 |
| BAUM, JOHANNA | 310 WEST 95TH STREET APARTMENT 7F NEW YORK NY 10025 |
| BAUM, RICHARD A | 84 ABBOTT ROAD WELLESLEY HILLS MA 02481 |
| BAUM, ROBERT A | 2710 WESTRIDGE CT. FORT COLLINS CO 80526-6503 |
| BAUMANN HOME APPLIANCE CENTER | 987 CHATTAHOOCHEE AVENUE ATLANTA GA 30318 |
| BAUMANN, BRITTANY | 14 SPOEDE LN SAINT LOUIS MO 63141 |
| BAUMANN, CHRISTOPHER | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BAUMANN, MORGAN C | 120 WEST 86TH STREET APARTMENT 6C NEW YORK NY 10024 |
| BAUMANN, MRS. SIBYLLE | AM GLOCKENBACH 3 MUNCHEN 80469 GERMANY |
| BAUMBACH, SHARON | 2109 PARKVIEW DRIVE WYOMISSING PA 19610 |
| BAUMBAUGH, KIRK E. | 4885 S. 118TH STREET SUITE 100 OMAHA NE 68137 |
| BAUMEISTER, JOHN III | 1049 CURISHA POINT SOUTH ST. HELENA ISL. SC 29920-3070 |
| BAUMEISTER, MICHAEL T | 23 NEW ENGLAND ROAD MAPLEWOOD NJ 07040 |
| BAUMEL, ANDREW J | 71 MUSKET RIDGE ROAD WILTON CT 06897 |
| BAUMEL,CAROLINE | 123 DWARFSKILL COURT MILFORD PA 18337-7570 |
| BAUMERT, KARL A | 222 E. 34TH ST. APT 1423 NEW YORK NY 10016 |
| BAUMERT,JEANINE | FLAT 3 26A CRAWFORD STREET LONDON, GT LON W1H 1PL UNITED KINGDOM |
| BAUMGARD, JOHN | 99 MOUNT PROSPECT AVENUE VERONA NJ 07044 |
| BAUMGARDNER,J BARRY | 3371 SOUTHDALE DRIVE #5 DAYTON OH 45409 |
| BAUMGARTEN,BRENDA | 1750 IVY STREET DENVER CO 80220 |
| BAUMGARTEN,KATIE A | 5 DANDELION DRIVE BOILING SPRINGS PA 17007 |
| BAUMILIENE, DAIVA | 39 ROCHDALE ROAD LONDON SE2 0XE UNITED KINGDOM |
| BAUMILIENE,DAIVA | 39 ROCHDALE ROAD LONDON, GT LON SE2 0XE UNITED KINGDOM |
| BAUPOST LIMITED PARTNERSHIP 19 83 A-1 | ATTN:VICKIE ALEKSON P.O. BOX 389125 44 BRATTLE STREET CAMBRIDGE MA 02238 |
| BAUPOST LIMITED PARTNERSHIP 19 83-B-1 | ATTN:VICKIE ALEKSON 44 BRATTLE STREET, 5TH FLOOR CAMBRIDGE MA 02238 |
| BAUPOST LIMITED PARTNERSHIP 19 83-C-1 | ATTN:VICKIE ALEKSON 44 BRATTLE STREET, 5TH FLOOR CAMBRIDGE MA 02238 |
| BAUPOST VALUE PARTNERS L.P.-III, | ATTN:MORRIS DAVID BAUPOST VALUE PARTNERS, L.P. C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | ATTN:DAVID MORRIS BAUPOST VALUE PARTNERS, L.P. C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | ATTN:MORRIS DAVID BAUPOST VALUE PARTNERS, L.P. C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE SUITE 2000 BOSTON MA 02116 |
| BAUR AU LAC | TALSTR. 1 ZURICH 8022 SWITZERLAND |
| BAUR, SIMONE | 15 KINGDON ROAD LONDON NW6 1PJ UNITED KINGDOM |
| BAUR,SIMONE | 15 KINGDON ROAD LONDON, GT LON NW6 1PJ UNITED KINGDOM |
| BAUREUS,JONAS | FLAT 13 52, ELM PARK ROAD LONDON, GT LON SW36AU UNITED KINGDOM |
| BAUSE,STEPHAN | OBERLINDAU 85 FRANKFURT HE 60323 GERMANY |
| BAUTISTA, AISSA | 90-12-215 PLACE QUEENS VILLAGE NY 11428 |

| Claim Name | Address Information |
|---|---|
| BAUTISTA, NAYLA DANIELLE | 279 E 44TH STREET APT 17G NEW YORK NY 10017 |
| BAUTISTA, LEO | 3 ALLENDALE ST. MARAYONG SYDNEY, NSW 2148 AUSTRALIA |
| BAUTISTA, MARVIN | 280 STEEL HOPPER WAY GARNER NC 27529 |
| BAUTISTA-BUTZ, LUPE | 24 CALLE DEL MAR RANCHO SANTA MARGARITA CA 92688 |
| BAUTZ, WILLIAM | APT 5P 400 E 56TH STREET NEW YORK NY 10022 |
| BAUZON, VALERIE | 240 PATTEN CIRCLE ALBRIGHTSVILLE PA 18210 |
| BAVE, CHRISTINE | 150 EAST 57TH STREET APT 10C NEW YORK NY 10022 |
| BAVEJA, MANAS | 444 WASHINGTON BLVD APT 2421 JERSEY CITY NJ 07310-1938 |
| BAVEJA, SATINDER SINGH | 3606 CHATHAM WAY ANN ARBOR MI 48105 |
| BAVEJA, SIDDARTH | MC BOX 2165 MIDDLEBURY VT 05753 |
| BAVISHI, RONIL | 53 RIDGE AVENUE WINCHMORE HILL LONDON N21 2RJ UNITED KINGDOM |
| BAVISHI, RONIL | 53 RIDGE AVENUE WINCHMORE HILL LONDON, GT LON N21 2RJ UNITED KINGDOM |
| BAVISHI, SAGAR | 7, LAXMI DARSHAN, BAJAJ ROAD, VILE PARLE (W), MUMBAI MH 400056 INDIA |
| BAVOR, CLAYTON | 2362 FRIST CTR PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| BAWA, RAJIV | 158 WAYNE STREET APT.#303A JERSEY CITY NJ 07302 |
| BAWAG P.S.K. BANK FUR ARBEIT, ET AL. | C/O LOWENSTEIN SANDLER PC, ATTN: ROBERT G. MINION, ESQ. & RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BAWANY, FAISAL | 341 MILLER LANE WOODDALE IL 60191 |
| BAWDEKAR, PRATHAMESH | 18, PARLE VAIBHAV DIXIT ROAD EXTN VILE PARLE (EAST) MH MUMBAI 400057 INDIA |
| BAWDEKAR, PRATHAMESH | 18, PARLE VAIBHAV DIXIT ROAD EXTN VILE PARLE (EAST) MUMBAI MH 400057 INDIA |
| BAWLF, PATRICK C | FLAT E 70 ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| BAWLF, PATRICK C | FLAT E 70 ONSLOW GARDENS LONDON, GT LON SW7 3QB UNITED KINGDOM |
| BAXLEY, JOSEPH M | 3404 WHITTIER COURT MAHWAH NJ 07430 |
| BAXTER FINANCIAL SERVICES LTD | DUBLIN EXCHANGE FACILITY DUBLIN REPUBLIC OF IRELAND IRELAND |
| BAXTER, GARY | 4433 PITCHER DRIVE TRAFALGAR IN 46181 |
| BAXTER, ROBERT | 1049 W. BARRY AVE. APT. 2E CHICAGO IL 60657 |
| BAXTER, SHARI | 1835 BLACK OAKS LN N PLYMOUTH MN 554472862 |
| BAXTER, SUSAN E | 8 EXETER MEWS LONDON SW61PW UNITED KINGDOM |
| BAXTER, SUSAN EVELYN | 8 EXETER MEWS LONDON SW61PW UNITED KINGDOM |
| BAXTER, DAVID H. | 21073 E CRESTLINE CR CENTENNIAL CO 80015 |
| BAXTER, JOHN | 1701 LAUDA DR CHARLESTON SC 29464 |
| BAXTER, KATHERINE | 43B CLAREMONT SQUARE GT LON N1 9LS UNITED KINGDOM |
| BAXTER, SUSAN E | 8 EXETER MEWS LONDON, GT LON SW61PW UNITED KINGDOM |
| BAXTER, WILLIAM K. | 1098 E. BETSY LANE GILBERT AZ 85296 |
| BAY ALARM COMPANY | PO BOX 7137 SAN FRANCISCO CA 94120-7137 |
| BAY ALARM COMPANY | POB 7137 SAN FRANCISCO CA 941207137 |
| BAY AREA HOUSTON BALLET THEATRE | P.O. BOX 580466 HOUSTON TX 77258 |
| BAY AREA R.E. INFORMATION SVCS., INC. | P.O. BOX 3367 SANTA ROSA CA 95402 |
| BAY AREA TOLL AUTHORITY | 101 8TH STREET 3RD FLOOR OAKLAND CA 94607 |
| BAY AREA TUMOR INSTITUTE | 400 30TH STREET SUITE 301 OAKLAND CA 94609 |
| BAY ASIA PACIFIC | N/A N/A |
| BAY CREST PARTNERS LLC | 50 BROAD STREET SUITE 1825 NEW YORK NY 10004 |
| BAY CREST PARTNERS LLC | 40 WALL ST. (THE TRUMP BUILDING) 45TH FLOOR NEW YORK NY 10005 |
| BAY ENVIRONMENTAL, INC. | P.O. BOX 2666 CHESAPEAKE VA 23327-2666 |
| BAY FARM MONTESSORI ACADEMY | 145 LORING STREET DUXBURY MA 80903 |
| BAY HARBOUR MGMT LC/BAY HARBOUR MASTER, LTD. | 375 PARK AVE STE 2109 NEW YORK NY 101522199 |
| BAY HARBOUR MGMT LC/BHCOMASTER, LTD | 375 PARK AVE STE 2109 NEW YORK NY 101522199 |

| Claim Name | Address Information |
|---|---|
| BAY INTERNATIONAL Y.K. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| BAY POINT SCHOOLS, INC. | 22025 SW 87TH AVENUE MIAMI FL 33190 |
| BAY POINT SCHOOLS, INC. | 22025 SW 87TH AVE MIAMI FL 33190-1202 |
| BAY POINTE LIMITED | ATTN:NICK MOODY/BARI PHILLIPS CITY LOFTS GROUP PLC THE EXCHANGE STATION PARADE HARROGATE,NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| BAY POINTE LIMITED | NICK MOODY/BARI PHILLIPS CITY LOFTS GROUP PLC STATION PARADE HARROGATE, NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| BAY SCHOOL OF SAN FRANCISCO | 35 KEYES AVENUE SAN FRANCISCO CA 94129 |
| BAY STREET RESEARCH LLC | 250 MONTGOMERY STREET-SUITE 510 ATTN:  CESAR H. ANGOBALDO SAN FRANCISCO CA 94104 |
| BAY TOWER ROOM | 60 STATE STREET BOSTON MA 02109 |
| BAYANSAN, ULAMBAYAR | 2-41-11-203 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| BAYANSAN,ULAMBAYAR | 2-41-11-203 NAKACHO MEGURO-KU 13 153-0065 JAPAN |
| BAYARD ADVERTISING AGENCY INC | 902 BROADWAY, 10TH FLOOR NEW YORK NY 10003 |
| BAYARD ADVERTISING AGENCY INC | P.O BOX 5158 NEW YORK NY 10087-5158 |
| BAYARD ADVERTISING AGENCY INC | 1050 17TH STREET SUITE 1900 DENVER CO 80265 |
| BAYARSAIKHAN DAVAADORJ | 3-44-9-502 HONGO BUNKYO-KU TOUKYOU-TO 113-0033 JAPAN |
| BAYARSAIKHAN DAVAADORJ | 3-44-9-502 HONGO BUNKYO-KU 113-0033 JAPAN |
| BAYARSAIKHAN DAVAADORJ | 3-44-9-502 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| BAYCARE HEALTH SYSTEMS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BAYDRIVE LIMITED | 4 CHEAPSIDE COURT BUCKHURST ROAD CHEAPSIDE SL5 7RF UNITED KINGDOM |
| BAYER, JAMES M | 5157 S. FRASER WAY AURORA CO 80015 |
| BAYER, JONATHAN | 334 WEST 86TH STREET APT. 9B NEW YORK NY 10024 |
| BAYER, THOMAS L. | 12620 GINGER LANE ROLLA MO 65401 |
| BAYER,JAMES MICHAEL | 5157 S. FRASER WAY AURORA CO 80015 |
| BAYERISCHE HYPO- UND VEREINSBANK AG | GARTENSTRASSE 32, ZURICH 8027 SWITZERLAND |
| BAYERISCHE HYPO-UND VEREINSBAN | 150 EAST 42ND STREET NEW YORK NY 10017 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:INTERNATIONAL MARKETS, EXECUTIVE VICE PRESIDENT, ASSET/LIABILITY & RISK MANAGEMENT MUNICH 81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | 12 ARABELLASTRASSE MUNICH 81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:ZGA 53/SWAPS ADMINISTRATION BAYERISCHE VEREINSBANK AG AM EISBACH 4 MUNICH D-80311 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN: PETER HANSEN UNICREDIT MARKETS TRADING PRODUCTS DOCUMENTATION ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN: DEBRA LASKOWSKI UNICREDIT MARKETS MCD1TC MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE HYPO - UND VEREINSBANK AG LONDON BRANCH 41 MOORGATE LONDON EC2R 6 PP UNITED KINGDOM |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN:BAYERSICHE VEREINSBANK AG NEW YORK BRANCH 335 MADISON AVE 19TH FLOOR NEW YORK NY 10017 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE VEREINSBANK AG NEW YORK BRANCH 335 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| BAYERISCHE HYPO-VEREINSBANK, AG | 150 EAST 42ND STREET NEW YORK NY 10017-4679 |
| BAYERISCHE LANDESBANK | BRIENNER STRABE 18 MUNICH GERMANY |
| BAYERISCHE LANDESBANK | ATTN:DEPT 4662 (FX TRANSACTIONS), DEPT 4665 (BOND & EQUITY OPTIONS), DEPT 4664 (OTHER TRANSACTIONS) BRIENNER STRASSE 18 MUNICH D-80277 GERMANY |
| BAYERISCHE LANDESBANK | 20 BRIENNER STRASSE MUNICH D-80333 GERMANY |
| BAYERISCHE LANDESBANK | BAYERISCHE LANDESBANK GIROZENTRALE LONDON BRANCH, BAVARIA HOUSE 13/14 APPOLD STREET LONDON EC2A 2AA UNITED KINGDOM |
| BAYFRONT HOLDING ASSOCIATES SE | C\O TISHMAN REALTY CORP. 666 FIFTH AVENUE 38TH FL NEW YORK NY 10103 |
| BAYITH LEPLEITOT, INC. | 1362 EAST 21ST STREET BROOKLYN NY 11210 |

| Claim Name | Address Information |
|---|---|
| BAYLAN, REYHAN | 126 W 82ND ST. APT. 3 NEW YORK NY 10024 |
| BAYLES, GREGORY H | 24 CLANALPINE STREET APT 5 MOSMAN 2088 AUSTRALIA |
| BAYLES, MICHAEL J. | 318 S. 40TH ST PHILADELPHIA PA 19104 |
| BAYLEY NEEDHAM LTD | BOSTON HOUSE 2ND FLOOR 63-64 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM |
| BAYLEY, EDWARD | 93 BELL PLACE BERGENFIELD NJ 07621 |
| BAYLEY, ROBERTO M | AV. DEL LIBERTADOR 2330. 13TH. FLOOR, B BA BUENOS AIRES 1425 ARGENTINA |
| BAYLEY, ROBERTO M | AV. DEL LIBERTADOR 2330. 13TH. FLOOR, B BUENOS AIRES BA 1425 ARGENTINA |
| BAYLISS, ANASTASIA | APT 28 367 FULHAM RD LONDON, GT LON SW1 0HT UNITED KINGDOM |
| BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA, T28 HOUSTON TX |
| BAYLOR UNIVERSITY | #55 BAYLOR AVENUE WACO TX 76798 |
| BAYLOR, JANE S | 1100 PEMBRIDGE DR APT #330 LAKE FOREST IL 60045 |
| BAYLOR, F W. | 1100 PEMBRIDGE DRIVE APT 330 LAKE FOREST IL 60045 |
| BAYLY ENVIRONMENTAL SERVICES LTD | LANDREY HOUSE UNIT 1 BLOCK 2 VESTRY TRADING ESTATE SEVENOAKS TN14 5EL UK |
| BAYLY ENVIRONMENTAL SERVICES LTD | LANDREY HOUSE UNIT 1 BLOCK 2 VESTRY TRADING ESTATE SEVENOAKS TN14 5EL UNITED KINGDOM |
| BAYNE, LORRAINE M | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNES, COLIN A | 233 WEST 134TH STREET APT. 1B NEW YORK NY 10030-3027 |
| BAYNES, BASCOM T. | 4884 LAST STAND DRIVE PARK CITY UT 84098 |
| BAYOUD, GEORGE | 2200 ROSS AVENUE DALLAS TX 75205 |
| BAYSHORE COMMUNITY HOSPITAL | FOUNDATION 727 NORTH BEERS STREET HOLMDEL NJ 07733 |
| BAYSTATE HEALTH FOUNDATION INC | RAYS OF HOPE 280 CHESTNUT STREET    6TH FLOOR SPRINGFIELD MA 01199 |
| BAYTIN, ALEXANDER | 55 WITHERSPOON ST APT 201 PRINCETON NJ 08542 |
| BAYUGA, BRYAN DOUGLAS | 1654 W I ST LOS BANOS CA 936354500 |
| BAYVEL, GREG | 734 ADAMS ST 2B HOBOKEN NJ 07030 |
| BAYVIEW FINANCIAL ACQUISITION TRUST 1999-A | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL ACUISITION TRUST 1998-B | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL ASSET TRUST 2003-B | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL MORTGAGE LOAN TRUST 1999 C | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL MORTGAGE LOAN TRUST 2000 B | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL REVOLVING ASSET TRUST 2000-D | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL REVOLVING MTG LOAN TR 1999-1 | 4425 PONCE DE LEON BLVD. 4TH FLOOR CORAL GABLES FL 33146 |
| BAYVIEW PORTFOLIO SYSTEMS | 2665 SOUTH BAYSHORE DRIVE SUITE 301 MIAMI FL 33133 |
| BAZ, NICOLE F | 4046 PEPPER TREE DRIVE WESTON FL 33332 |
| BAZAJ, NAVEEN | 425 1ST STREET UNIT 2703 SAN FRANCISCO CA 94105 |
| BAZAR, FREDRIC | 2215 ASPEN WAY RICHMOND VA 23233 |
| BAZILIO, ALLANA | 522 OCEAN AVENUE APT 4D BROOKLYN NY 11226 |
| BAZYK, REBECCA J | 31A BELMONT STREET CHARLESTOWN MA 02129 |
| BAZYLEVSKY, BO | 11 CEDAR LANE PURCHASE NY 10577 |
| BAZZANO, MARIA PIA | 42-43 CARTWRIGHT GARDENS FLAT 12 UK LONDON, GT LON WC1H 9EH UNITED KINGDOM |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILAN 20123 ITALY |
| BB & T CAPITAL | 2 SOUTH 9TH STREET P.O. BOX 1575 RICHMOND VA 23218-1575 |
| BB & T CAPITAL | 909 EAST MAIN STREET, 6TH FL ATTN: ANNE VAN WART RICHMOND VA 23219 |
| BB ASSOCIATES LIMITED | COLEHILL WIMBORNE BH21 2RP UNITED KINGDOM |
| BBA DELIVERY SYSTEMS | UNIT 6 BOLNEY GRANGE IND PARK BOLNEY WEST SUSSEX RH17 5PA UK |

| Claim Name | Address Information |
|---|---|
| BBA DELIVERY SYSTEMS | UNIT 6 BOLNEY GRANGE IND PARK BOLNEY WEST SUSSEX RH17 5PA UNITED KINGDOM |
| BBA ENTERPRISES LTD | D105-108 OLD BROAD STREET, LONDON EC2N 1EX UNITED KINGDOM |
| BBC WORLWIDE AMERICAS INC. | 747 THIRD AVENUE NEW YORK NY |
| BBC/L'AFFICHE | 6 RUE DU CHEVALERET PARIS 75013 FRANCE |
| BBC/L'AFFICHE | 6 RUE DU CHEVALERET PARIS 75 75013 FRANCE |
| BBE UNTERNEHMENSBERATUNG GMBH | AGRIPPINAWERFT 30 KOLN 50678 GERMANY |
| BBEC INC | PO BOX 748 MECHANICSBURG PA 17055 |
| BBI INTERNATIONAL, INC. | P.O. BOX 1146 SALIDA CO 81201 |
| BBK B.S.C | ATTN:MANAGER - INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BBP PARTNERS LLC | 1111 SUPERIOR AVENUE SUITE 1111 CLEVELAND OH 44114 |
| BBS TECHNOLOGIES, INC. | 802 LOVETT BLVD HOUSTON TX 77006 |
| BBS TECHNOLOGIES, INC. | PO BOX 4890 HOUSTON TX 77210 |
| BBSP PTE LTD | LEVEL 30 6 BATTERY ROAD SINGAPORE 049909 SINGAPORE |
| BBSP SAS | 114 AVENUE DES CHAMPS ELYSEES 75008 PARIS FRANCE |
| BBSP SAS | 23 RUE BLAZAC PARIS 75008 FRANCE |
| BBSP SAS | 23 RUE BALZAC PARIS 75008 FRANCE |
| BBT FUND, L.P. | CORPORATE CENTER WEST BAY ROAD P.O. BOX 31106 SMB GRAND CAYMAN CAYMAN ISLANDS |
| BBT FUND, L.P. | C/O MAPLES AND CALDER P.O. BOX 309 UGLAND HOUSE, S. CHURCH ST. GEORGETOWN CAYMAN ISLANDS |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P. 201 MAIN STREET, SUITE 3200 ATTN: A.A. BUTLER FORT WORTH TX 76102 |
| BBT FUND, L.P. | 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| BBVA (SUIZA) S.A. | ZELTWEG 63 ZURICH 8021 SWITZERLAND |
| BBVA 5X5 FI | C/O: BBVA ASSET MANAGEMENT, S.A., S.G.I.I.C. PASEO DE RECOLETOS, 10 MADRID 28001 SPAIN |
| BBVA BANCOMER SA | AV. UNIVERSIDAD 1200 COL. XOCO 3339 MEXICO |
| BBVA GESTION SA A/C BBVA 5X5 FI | 108 CANNON STREET LONDON EC4N 6EU UNITED KINGDOM |
| BC DESIGNS | 300 BOYLSTON STREET BOSTON MA 02116 |
| BC SERVICES INC | P.O. BOX 1317 LONGMONT CO 80501 |
| BC TRANSPORTATION GROUP INC. | 110-45 QUEENS BLVD. SUITE 710 FOREST HILLS NY 11375 |
| BC ZIEGLER & COMPANY | 215 N MAIN STREET ATTN: CORPORATE SYNDICATE DEPT WEST BEND WI 53095 |
| BC ZIEGLER & COMPANY | ONE SOUTH WACKER DRIVE SUITE 3080 CHICAGO IL 60606-4617 |
| BCA PUBLICATIONS LIMITED | 1002 SHERBROOKE ST WEST SUITE # 1600 THE BANK CREDIT ANALYST RESEARCH GROUP MONTREAL CANADA QC H3A 3L6 CANADA |
| BCA PUBLICATIONS LTD. | ATTN: LESIA GUDZIO 1002 SHERBROOKE ST. W SUITE 1600 MONTREAL QC H3A 3L6 CANADA |
| BCA RESEARCH | 1002 SHERBROOKE STREET WEST SUITE 1600 MONTREAL QC H3A 3L6 CANADA |
| BCJ INC. | 3-3-1 MINAMI AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| BCJ INC. | 3-3-1 MINAMI AZABU MINATO-KU TOKYO 13 106-0047 JAPAN |
| BCJ INC. | 36953 MINAMI AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| BCJ INC. | 822 BELTLINE HWY W SCOTTSBLUFF NE 69361-1321 |
| BCL INTERNATIOANL FINANCE LIMITED | UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOEN P BOX 309 GRAND CAYMAN CAYMAN ISLANDS |
| BCM | THE MALT HOUSE MILTON STREET WESTCOTT SURREY RH4 3PX UNITED KINGDOM |
| BCMI INDIA | LEVEL 15, EROS CORPORATE TOWERS NEHRU PLACE NEW DELHI DL 110019 INDIA |
| BCP SEARCH & SELECTION LIMITED | 9B INTEC 2 WADE ROAD BASINGSTOKE RG24 8NE UNITED KINGDOM |
| BCS HIRLEMANN GMBH | LAERCHENSTR. 80 FRANKFURT AM MAIN 65933 GERMANY |
| BD STANHOPE, LLC | 363 WEST 16TH STREET NEW YORK NY 10011 |
| BDA CHINA LIMITED | ROOM 601, 6/F YUE XIU BUILDING 160-174 LOCKHART ROAD WANCHAI HONG KONG |
| BDO SEIDMAN LLP | 330 MADISON AVE NEW YORK NY 10017 |
| BDO SEIDMAN LLP | PO BOX 642743 PITTSBURGH PA 15264-2743 |

| Claim Name | Address Information |
|---|---|
| BDO SIMPSON XAVIER | BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BDO TAX LTD | 808 WING ON CENTRE 111 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| BDO WUHAN ZHONGHUAN CPAS CO LTD | 16-18TH FLOOR,BLOCK B INTERNATIONAL BUILDING DANDONG ROAD,LIBERATION AVE, WUHAN HUBEI CHINA |
| BDR RESEARCH, LLC | 1500 BROADWAY, #904 NEW YORK NY 10036 |
| BDR RESEARCH, LLC | 1500 BROADWAY, #904 NEW YORK NY 10036 |
| BDS MORGAGE GROUP | ADMIRAL HOUSE 43 HIGH STREET FAREHAM HAMPSHIRE PO16 7BQ UK |
| BDS MORGAGE GROUP | ADMIRAL HOUSE 43 HIGH STREET FAREHAM HAMPSHIRE PO16 7BQ UNITED KINGDOM |
| BE BOULANGEPICIER | 73 BD COURCELLES PARIS 75008 FRANCE |
| BE BOULANGEPICIER | 73 BD COURCELLES PARIS 75 75008 FRANCE |
| BE INTEGRAL LIMITED | PO BOX 180 STROUD GL5 2YZ UK |
| BE INTEGRAL LIMITED | PO BOX 180 STROUD GL5 2YZ UNITED KINGDOM |
| BE'ER HAGOLAH INSTITUTES | 671 LOUISIANA AVENUE BROOKLYN NY 11239 |
| BEA SYSTEMS INC. | 7074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BEA SYSTEMS INC. | C/O ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| BEA SYSTEMS INC. | 550 CALIFORNIA STREET 9TH FLOOR SAN FRANCISCO CA 94104 |
| BEA SYSTEMS LTD | WINDSOR COURT KINGSMEAD BUSINESS PARK LONDON ROAD HIGH WYCOMBE HP1 UNITED KINGDOM |
| BEA SYSTEMS LTD | WINDSOR COURT KINGSMEAD BUSINESS PARK LONDON ROAD HIGH WYCOMBE HP111JU UNITED KINGDOM |
| BEACH CITIES HEALTH DISTRICT | 514 N. PROSPECT AVE., 3RD FLOOR ATTN:  STEVE GROOM , FINANCE DIRECTOR REDONDO BEACH CA 90277 |
| BEACH CONCERTS INC. | 220 W. 42ND STREET NEW YORK NY 10036 |
| BEACH CONCERTS INC. | 1000 OCEAN PARKWAY WANTAGH NY 11793 |
| BEACH, CHRISTOPHER D | 5 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E143BH UNITED KINGDOM |
| BEACH, DAWN | 86 MELVIN AVENUE WEST HEMPSTEAD NY 11552 |
| BEACH, KEVIN H | 17 NORGATE DRIVE SAYVILLE NY 11782 |
| BEACH, MARK L | 222 AVILA RD SAN MATEO CA 94402 |
| BEACH,CHRISTOPHER D | 5 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON, GT LON E143BH UNITED KINGDOM |
| BEACH,ELESHA F. | 4598 CHAFIN POINT COURT SNELLVILLE GA 30039 |
| BEACH,LON O. | 250 WATERSIDE DR WILDWOOD MO 63040 |
| BEACHAM, RICHARD L | 1050 DOWNING COURT MARIETTA GA 30068 |
| BEACHCROFT WANSBROUGHS | 1 REDCLIFF STREET ADMINISTRATION CENTRE BRISTOL BS1 6NP UNITED KINGDOM |
| BEACON ADVISORS, LLC | 25 CORNWALL STREET BOSTON MA 02130 |
| BEACON APPLICATION SERVICES CORP. | 4 TECHNOLOGY DRIVE WESTBOROUGH MA 01581-1727 |
| BEACON APPLICATION SERVICES CORP. | 959 CONCORD STREET SUITE 250 FRAMINGHAM MA 01701-4682 |
| BEACON APPLICATION SVCS INC | 4 TECHNOLOGY DRIVE WESTBOROUGH MA 01581 |
| BEACON APPLICATION SVCS INC | 959 CONCORD STREET SUITE 250 FRAMINGHAM MA 01701 |
| BEACON APPLICATION SVCS INC | 959 CONCORD STREET SUITE 250 FRAMINGHAM MA 01701-4682 |
| BEACON APPLICATION SVCS INC | 8C PLEASANT STREET SOUTH NATICK MA 01760-5622 |
| BEACON CAPITAL | ONE MAIN STREET CHATHAM NJ 07928 |
| BEACON CAPITAL | 200 SOUTH WACKER CHICAGO IL 60606 |
| BEACON CONFERENCE & INCENTIVE | 64 MULGRAVE STRET DUN LAOGHULRE CO DUBLIN DUBLIN IRELAND |
| BEACON ELECTRIC SERVICE | 10714 WEST MANSLICK ROAD FAIRDALE KY 40118 |
| BEACON REALTY CAPITAL, INC. | 549 WEST RANDOLPH SUITE 700 CHICAGO IL 60661 |
| BEACON SCHOOL PARENT ASSOCIATION | 227-241 W 61ST STREET NEW YORK NY 10023 |
| BEACON SECURITY | FIRST FLOOR OFFICES CHURCH ROAD BURGESS HILL WEST SUSSEX RH15 9AE UNITED KINGDOM |
| BEADLE, DENNIS O | 335 PLEASANT AVE APT 1 NEW YORK NY 10035 |

| Claim Name | Address Information |
| --- | --- |
| BEADLE, ODETTE | 19609 GUNNERS BRANCH ROAD UNIT K GERMANTOWN MD 20876 |
| BEAFORD INVESTMENTS LIMITED | ATTN: STEVE ROSS C/O SWISS BANK CORPORATION TRUST (JERSEY) LTD. 40 ESPLANADE ST. HELIER, JERSEY JE4 8NW CHANNEL ISLANDS |
| BEAFORD INVESTMENTS LIMITED | STEVE ROSS C/O SWISS BANK CORPORATION TRUST (JERSEY) LTD. 40 ESPLANADE ST. HELIER, JERSEY JE4 8NW CHANNEL ISLANDS |
| BEAFORD INVESTMENTS LTD | ATTN:STEVE ROSS C/O SWISS BANK CORPORATION TRUST (JERSEY) LTD. 40 ESPLANADE ST. HELIER JE4 8NW JERSEY |
| BEAFORD INVESTMENTS LTD | ATTN:STEVE ROSS BEAFORD LTD. C/O SWISS BANK CORP TRUST (JERSY) LTD. 40 ESPLANADE ST. HELIER JE4 8NW UNITED KINGDOM |
| BEAIRD, JAMES | 1046 DELAWARE ST SHREVEPORT LA 71106 |
| BEAL, PHILIP | 17 LOWER FURNEY CLOSE HIGH WYCOMBE, BUCKS HP13 6XQ UNITED KINGDOM |
| BEALE, LOUISE RITCHIE | MS. LOUISE RITCHIE BEALE 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEALER, DEAN E | 2222 2ND AVE SCOTTSBLUFF NE 69361 |
| BEALES, BROGAN ALICE | 71 CHURCH LANE ESSEX LOUGHTON IG10 1NP UNITED KINGDOM |
| BEALES, BROGAN ALICE | 71 CHURCH LANE LOUGHTON, ESSEX IG10 1NP UNITED KINGDOM |
| BEALL, TAYLOR C | 7024 STEFANI DRIVE DALLAS TX 75225 |
| BEALL, ALAN J | 469 OAKLAWN DRIVE PITTSBURGH PA 15241 |
| BEALL, LINDA | 844 FM 1389 S SEAGOVILLE TX 751596215 |
| BEAM, LINDA A | 1475 S QUEBEC WY  #46 DENVER CO 80231 |
| BEAMAN, PATRICK | 14522 COTTAGE AVE BATON ROUGE LA 70810 |
| BEAMAN, PATRICK LEE | 14522 COTTAGE OAK AVENUE BATON ROUGE LA 70810 |
| BEAN & LEAF CAFE | 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| BEAN, DAVID | 103 DRYDEN ROAD ITHACA NY 14850 |
| BEAN, DONALD S | 4132 SOUTH RAINBOW BLVD PMB 340 LAS VEGAS NV 89103-3106 |
| BEAN, DONALD S. | 4132 SOUTH RAINBOW SUITE 208 LAS VEGAS NV 89103 |
| BEAN, KATHRYN J. | 6699 SUNSET CIRCLE KIOWA CO 80117 |
| BEAN, LOGAN | 28 WHISPERING HILLS DR. ANNANDALE NJ 08801 |
| BEAN, MARSHALL CORY | 28 WHISPERING HILLS DRIVE ANNANDALE NJ 08801 |
| BEANGE, ROBERT M. | 269 PERRY STREET BILLERICAY, ESSEX CM120QP UNITED KINGDOM |
| BEANLANDS, GAVIN | FLAT 3 2 CAMBRIDGE ROAD HOVE, E.SUSX BN3 1DF UNITED KINGDOM |
| BEANPRODUCTIONS | 28 WHISPERING HILLS DR ANNADALE NJ 08801 |
| BEAR CREEK ASSET MANAGEMENT, LLC | 1200 17TH ST., SUITE 970 DENVER CO 80202 |
| BEAR ENERGY LP | ATTN: OFFICE OF GENERAL COUNSEL 383 MADISON AVENUE, 6TH FLOOR NEW YORK NY 10179 |
| BEAR ENERGY LP | ATTN: OFFICE OF GENERAL COUNSEL FOR PURPOSES OF SECTIONS 5 383 MADISON AVENUE, 6TH FLOOR NEW YORK NY 10179 |
| BEAR ENERGY LP | ATTN: CONTRACTS ADMINISTRATIOIN (LEGAL) BEAR ENERGY LP HOUSTON TX 77002 |
| BEAR HG STRUCTURED CREDIT STRAT MASTER FUND LTD | ATTN:MATTHEW TANNIN BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT STRATEGIES MASTER FUND, LTD. C/O BEAR STEARNS ASSET MANAGEMENT INC. 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR NECESSITIES PEDIATRIC | 55 W WACKER DR STE 1100 CHICAGO IL 606011653 |
| BEAR STEARNS | PRIMARY INSIGHT 383 MADISON AVE NEW YORK NY 10179 |
| BEAR STEARNS | ATTN: TOM DOHERTY 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEAR STEARNS & CO INC | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS & CO INC | ONE METROTECH CENTER NORTH ATTN LAURA MASON BROOKLYN NY 11201 |
| BEAR STEARNS & CO INC | 1 METROTECH CENTER NORTH BROOKLYN NY 11201-3859 |
| BEAR STEARNS AND COMPANY | NEEDHAM & COMPANY 445 PARK AVENUE NEW YORK NY 10022 |
| BEAR STEARNS ASSET MANAGEMENT | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS ASSET MANAGEMENT INC | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS BANK PLC | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BEAR STEARNS BANK PLC | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS BANK PLC | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS BANK PLC | BEAR STEARNS CAPITAL MARKETS INC. C/O THE BEAR STEARNS COMPANIES INC. 245 PARK AVENUE ATTN: DERIVATIVES/LEGAL – 3RD FLOOR NEW YORK NY 10167 |
| BEAR STEARNS BANK PLC | ATTN: DON THOMPSON C/O JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS BANK PLC | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS BANK PLC | ATTN:DERIVATIVE OPERATIONS – 7TH FLOOR BEAR STEARNS CAPITAL MARKETS INC. ONE METROTECH CENTER NORTH BROOKLYN NY 11201 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN:SENIOR MANAGING DIRECTOR ONE CANADA SQUARE LONDON E14 5AD UNITED KINGDOM |
| BEAR STEARNS CREDIT PRODUCTS INC | ONE CANADA SQUARE LONDON E14 5AD UNITED KINGDOM |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS CREDIT PRODUCTS INC | C/O THE BEAR STEARNS COMPANIES INC. 245 PARK AVENUE ATTN: DERIVATIVES 4TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN: DON THOMPSON C/O JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS CREDIT PRODUCTS INC | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS FOREX INC. | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS FOREX INC. | ATTN: DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS INTERNATION AL LTD | ONE CANADA SQUARE LONDON E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | ONE CANADA SQAURE LONDON E14 5AD UK |
| BEAR STEARNS INTERNATIONAL LTD | ATTN:SENIOR MANAGING DIRECTOR ONE CANADA SQUARE LONDON E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | ONE CANADA SQAURE LONDON E14 5AD UNITED KINGDOM |
| BEAR STEARNS INTERNATIONAL LTD | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |
| BEAR STEARNS INTERNATIONAL LTD | C/O THE BEAR STEARNS COMPANIES INC. 245 PARK AVENUE ATTN: DERIVATIVES 4TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS INTERNATIONAL LTD | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS INTERNATIONAL LTD | ATTN: DON THOMPSON C/O JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| BEAR STEARNS SECURITIES CORP. | 1 METRO TECH CENTER N BROOKLYN NY 11201-3859 |
| BEAR STEARNS STRUCTURED RISK PARTNERS MASTER FUND | ATTN: KEVIN SHARKEY C/O BEAR STEARNS ASSET MANAGEMENT INC. 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR WAGNER SPECIALISTS | 40 WALL STREET – 42ND FLOOR NEW YORK NY 10005 |
| BEAR'S BEST LAS VEGAS | 11111 WEST FLAMINGO ROAD LAS VEGAS NV 89135 |
| BEAR, HENRY | 29 SAW MILL ROAD KINNELON NJ 07405 |
| BEAR, STEARNS INTERNATIONAL LIMITED | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BEAR,AMY ELLA | 13983 E OXFORD PL AURORA CO 80014-5137 |
| BEARCE, AARON | 700 W. HARBOR DRIVE UNIT 201 SAN DIEGO CA 92101 |
| BEARD GROUP INC | PO BOX 4250 FREDERICK MD 21705 |
| BEARD JR.,PAUL T | 9770 WESTCLIFF PARKWAY #312 WESTMINSTER CO 80021 |
| BEARD, BRICE | 47 ST GEORGES WHARF 6 SHAD THAMES LONDON SE1 2YS UNITED KINGDOM |
| BEARD, EVAN, A. | 412 FOX HOLLOW LANE ANNAPOLIS MD 21403 |
| BEARD, JOHN C | 4322 N GREENVIEW AVE CHICAGO IL 60613-1210 |
| BEARD,BRICE | 47 ST GEORGES WHARF 6 SHAD THAMES LONDON, GT LON SE1 2YS UNITED KINGDOM |
| BEARD,STACEY LEANNE | 17 FAIRMONT ROAD BROMSGROVE, WOR B60 2HJ UNITED KINGDOM |
| BEARDEN,JASON ERIK | 8040 S MONACO CIR CENTENNIAL CO 80112 |
| BEARDON, JOSEPH | 1432 BAXTER HALL WILLIAMSTOWN MA 01267 |
| BEARDSELL, DAVID | 620 ROTHERHITHE STREET LONDON SE16 5DJ UNITED KINGDOM |
| BEARDSELL, DAVID | 620 ROTHERHITHE STREET LONDON, GT LON SE16 5DJ UNITED KINGDOM |
| BEARDSHAW,RICHARD | 2 KNIGHTS CLOSE OLNEY, BUCKS MK46 4JL UNITED KINGDOM |
| BEARDSLEY, ANN E | 61 PROSPECT HILL AVENUE SUMMIT NJ 07901-3705 |
| BEARDSLEY,CHARLES RYAN | 45 CHALLENGER CT WALKERSVILLE MD 21793 |
| BEARDSLEY,ERIC | 11 W. 70TH ST APT. 3F NEW YORK NY 10023 |
| BEARDSLEY,NICHOLAS E. | 1283 SOUTH GAYLORD STREET DENVER CO 80210 |
| BEARDSWORTH, ROGER W | 19 FINLAND ROAD BROCKLEY LONDON SE42JE UNITED KINGDOM |
| BEARDSWORTH,ROGER W | 19 FINLAND ROAD BROCKLEY LONDON, GT LON SE42JE UNITED KINGDOM |
| BEARELLY,SRIDHAR | SUITE 39 95 WILTON ROAD LONDON, GT LON SW1V 1BZ UNITED KINGDOM |
| BEARGEON,JENINE M. | 3722 MAGNOLIA GREEN ST PLANT CITY FL 335672113 |
| BEARING POINT | DEPT. AT 40297 ATLANTA GA 31192-0297 |
| BEARINGPOINT, INC. | 100 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| BEARMAN, JACQUELINE | 905 GARDEN DISTRICT DR CHARLOTTE NC 282022997 |
| BEARN, CHRISTINE | 705 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| BEARPARK PUBLISHING LTD | LOWER GROUND FLOOR 13 BRITTON STREET LONDON EC1M 5SX UK |
| BEARPARK PUBLISHING LTD | LOWER GROUND FLOOR 13 BRITTON STREET LONDON EC1M 5SX UNITED KINGDOM |
| BEARS CLUB | 250 BEARS CLUB DRIVE JUPITER FL 33477 |
| BEARXPLORER CORP. | 383 MADISON AVENUE 3RD FLOOR NEW YORK NY 10179 |
| BEASLEY, LORA T | 117 HILL CREST DR KEMP TX 75143 |
| BEATA BARANOVA | 16 OAK HOUSE MAITLAND PARK VILLAS, MIDDLESEX LONDON NW3 2ED UNITED KINGDOM |
| BEATA BARANOVA | 16 OAK HOUSE MAITLAND PARK VILLAS LONDON NW3 2ED UK |
| BEATA BARANOVA | 16 OAK HOUSE MAITLAND PARK VILLAS LONDON,MDDSX NW3 2ED UNITED KINGDOM |
| BEATE GENESS | 18 ROSEWOOD DR HOWELL NJ 07731-3412 |
| BEATEY, STACEY | 612 NORTHLAKE DRIVE DALLAS TX 75218 |
| BEATON, MARTA S | 7635 S.W. 93RD PLACE MIAMI FL 33173-3382 |
| BEATRICE CLAUDE ALINE JOLIOT | 32 GALLEONS VIEW 1 STEWART STREET LONDON E14 3EX UNITED KINGDOM |
| BEATRICE TAMBURI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BEATRICE TAMBURI | 58, KENSINGTON PARK ROAD LONDON W11 3BJ UNITED KINGDOM |
| BEATTIE, ANDREW | 2 WOODSIDE AVE MORETON WIRRAL CH46 0RU GREAT BRITAIN |
| BEATTIE, ANDREW | 2 WOODSIDE AVE MORETON CHES WIRRAL CH46 0RU UNITED KINGDOM |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD SOUTHINGTON CT 06489 |
| BEATTIE, STACY | 1414 N. BOSWORTH APT. 2F CHICAGO IL 60642 |
| BEATTIE,ANDREW | 2 WOODSIDE AVE MORETON WIRRAL, CHES CH46 0RU UNITED KINGDOM |
| BEATTIE,ANDREW | 2 WOODSIDE AVE MORETON WIRRAL, CHES CH46 0RU UNITED KINGDOM |
| BEATTIE,SCOTT JOHN | 43 HARRIES WAY HOLMER GREEN HIGH WYCOMBE, BUCKS HP15 6UE UNITED KINGDOM |
| BEATTIE,STACY | 1414 N. BOSWORTH APT. 2F CHICAGO IL 60622 |
| BEATTY ERIC P | 4295 JURUPA ST STE 209 ONTARIO CA 917611431 |

| Claim Name | Address Information |
|---|---|
| BEATTY, BLAKE | 101 W 78TH ST APT 45 NEW YORK NY 10024-6757 |
| BEATTY, CATHERINE COSTA | 2298 OAK HILL DRIVE LISLE IL 60532 |
| BEATTY, JAY | 40 WEST 89TH STREET APARTMENT 3A NEW YORK NY 10024 |
| BEATTY, JOHN CARLTON | 201 MARIN BLVD UNIT 710 JERSEY CITY NJ 07302 |
| BEAU DIETL & ASSOCIATES INC | 1 PENN PLZ FL 48 NEW YORK NY 10119-4899 |
| BEAUCHAMP FINANCIAL TECHNOLOGY LIMITED | 30 CANNON STREET LONDON EC4M 6YN UNITED KINGDOM |
| BEAUCHAMP,DOUGLASS | 11 NEW MONMOUTH ROAD MIDDLETOWN NJ 07748 |
| BEAUCHESNE, VIRGINIE | 27 KILDARE TERRACE TOP FLOOR FLAT LONDON W25JT UNITED KINGDOM |
| BEAUCHESNE,VIRGINIE | 27 KILDARE TERRACE TOP FLOOR FLAT LONDON, GT LON W25JT UNITED KINGDOM |
| BEAUDETTE, JEFF | 54 CECILE STREET AGAWAM MA 01001 |
| BEAUDOIN, KEITH J. | 709 HILL AVENUE GLEN ELLYN IL 60137 |
| BEAUMIER,CHRISTINA | 615 EAST 14TH STREET APARTMENT 11F NEW YORK NY 10009 |
| BEAUMONT AND SON | LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8AW UK |
| BEAUMONT AND SON | LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8AW UNITED KINGDOM |
| BEAUMONT HOUSE-HAYLEY CONFERENCE CENTRES | BURFILED ROAD OLD WINDSOR BERKSHIRE SL4 2JP UK |
| BEAUMONT HOUSE-HAYLEY CONFERENCE CENTRES | BURFILED ROAD OLD WINDSOR BERKSHIRE, BERKS SL4 2JP UNITED KINGDOM |
| BEAUMONT SELECT LIMITED | EXCHANGE HOUSE HORSHAM RH12 1SQ UK |
| BEAUMONT SELECT LIMITED | EXCHANGE HOUSE HORSHAM, W SUSX RH12 1SQ UNITED KINGDOM |
| BEAUMONT, MARK PAUL BRUCE | FLAT 3 14 COMYN ROAD LONDON SW11 1QD UNITED KINGDOM |
| BEAUMONT,MARK PAUL BRUCE | FLAT 3 14 COMYN ROAD LONDON, GT LON SW11 1QD UNITED KINGDOM |
| BEAUMONT,MARTYN | 65 HAVENFIELD ROAD BOOKER HIGH WYCOMBE, BUCKS HP12 4SY UNITED KINGDOM |
| BEAUMONTE, THOMAS G | 3 LISA LANE WESTPORT CT 06880-1828 |
| BEAUSIANT INTERNATIONAL LTD | 26 FARRINGTON STREET LONDON EC4A 4AB UNITED KINGDOM |
| BEAUTY BEYOND BELIEF | 3307 SOUTH COLLEGE AVENUE #104 FORT COLLINS CO 80525 |
| BEAUTY KADAN | ZENKOKU TOBACCO CENTER BLDG 8F 2-16-2 NISHI SHINBASHI MINATO-KU 105-0003 JAPAN |
| BEAUTY KADAN | ZENKOKU TOBACCO CENTER BLDG 8F 2-16-2 NISHI SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| BEAVER COUNTRY DAY SCHOOL INC | ATTN: DIRECTOR OF FINANCE 791 HAMMOND STREET CHESTNUT HILL MA 02467 |
| BEAVER COUNTY DAY SCHOOL | ATTN:DIRECTOR OF FINANCE 791 HAMMOND STREET CHESTNUT HILL MA 02467 |
| BEAVER CREEK GLOBAL FUND | ATTN:JULIO LOPES BEAVER CREEK GLOBAL FUND, SPC RUA TABAPUA, 422/100 ITAIM - CEP SAO PAULO, SP 04533-001 BRAZIL |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEAVER CREEK STABLES | PO BOX 2050 EAGLE CO 81631 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANICAL OFFICER COUNTY COURTHOUSE 810 THIRD STREET BEAVER PA 15009 |
| BEAVER, COUNTY OF | ATTN:CHIEF FINANCIAL OFFICER COUNTRY COURTHOUSE 910 THIRD STREET BEAVER PA 15009 |
| BEAVER,DAVID | 3460-A  BAHIA BLANCIA W LAGUNA WOODS CA 92637 |
| BEAVER,MICHAEL | 25 DRAYTON ROAD LONDON, GT LON W13 0LD UNITED KINGDOM |
| BEAVERKILL STREAM CLUB INC | 20 WEST 77TH ST, APT 13A C\O JOHN RAFFERTY NEW YORK NY 10024 |
| BEAVERS-GRANT,TANOAH | 5826 PRAIRIECREEK  DR INDIANAPOLIS IN 46254 |
| BEAVON,ANNA | 66 MERRYHILLS DRIVE ENFIELD EN2 7NZ UNITED KINGDOM |
| BEAZER III,JEROME ERDMOND | 1515 COMPTON TERRACE HILLSIDE NJ 07205 |
| BEAZLEY GROUP PLC | PLANTATION PLACE SOUTH 60 GREAT TOWER STREET ATTN:ALASTAIR ROBSON, POL:DP614407 LONDON EC3R 5AD UNITED KINGDOM |
| BEAZLEY,KAREN ANN | 15731 PASADENA AVE #29 TUSTIN CA 92780 |
| BECAUSE ITS THERE LTD | MILK STUDIOS 34 SOUTHERN ROW NORTH KENSINGTON W10 5AN UK |
| BECAUSE ITS THERE LTD | MILK STUDIOS 34 SOUTHERN ROW NORTH KENSINGTON W10 5AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BECCACCI,VALERIO MR | FLAT 14 CONSTABLE HOUSE CASSILIS ROAD LONDON, GT LON E14 9LJ UNITED KINGDOM |
| BECERRA,SAMUEL | 2042 40TH AVENUE OAKLAND CA 94601 |
| BECERRA,SUE | 19 LA CUEVA RANCHO SANTA MARGARITA CA 92688 |
| BECH, SOREN | 280 FIRST AVE #11B NEW YORK NY 10009 |
| BECH-BRUUN DRAGSTED | LANGELINIE ALLE 35 COPENHAGEN 2100 DENMARK |
| BECHER, MICHAEL | 595 WEST 239TH STREET BRONX NY 10463 |
| BECHERAK LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| BECHMAN,CARLA S | 307 BAYWOOD CT NOBLESVILLE IN 46062 |
| BECHTA GRAPHICS LTD. | 1780 S BELLAIRE ST STE 100 DENVER CO 802224311 |
| BECHTLE IT-SYSTEMHAUS | ZUERCHERSTRASSE 61 THALWIL ZH 8800 SWITZERLAND |
| BECHTOLD,CHRISTINA | 69 PENTONVILLE ROAD APARTMENT D LONDON, GT LON N1 9LP UNITED KINGDOM |
| BECK COMMERCIAL LIMITED | VICTORY HOUSE COX LANE CHESSINGTON KT9 1SG UK |
| BECK COMMERCIAL LIMITED | VICTORY HOUSE COX LANE CHESSINGTON KT9 1SG UNITED KINGDOM |
| BECK REDDEN & SECREST | 1221 MCKINNEY STREET, SUITE 4500 HOUSTON TX 77010 |
| BECK, ALLISON E | 2345 E SANTA CLARA AVENUE C SANTA ANA CA 92705 |
| BECK, CURTIS HUSSARUNGSRI | 25 BUTTON SHOP RD NEWTOWN CT 06470 |
| BECK, JANICE C | 439 FOX CHASE ROAD CHESTER NJ 07930 |
| BECK, LARRY | 358 ELM ST. WEST HEMPSTEAD NY 11552 |
| BECK, MARK T | 11 MAPLE RUN BASKING RIDGE NJ 07920 |
| BECK, MELISSA | 2301 VANDERBILT PL # 0496 NASHVILLE TN 37235 |
| BECK, ROBIN | 133 BACHE AVENUE STATEN ISLAND NY 10306 |
| BECK, SCOTT D | 270 WEST END AVENUE APARTMENT 10S NEW YORK NY 10023 |
| BECK, TIMOTHY | 5618 SANDRA DR PITTSBURGH PA 15236 |
| BECK, ULRICH | ROSSERTSTRASSE 6 BY FRANKFURT 60323 GERMANY |
| BECK,ALLISON E | 1052 N. LOMA VISTA DRIVE UNIT 3 LONG BEACH CA 90813 |
| BECK,KAMMI | 7464 NUTHATCH CIRCLE PARKER CO 80134 |
| BECK,ULRICH | ROSSERTSTRASSE 6 FRANKFURT BY 60323 GERMANY |
| BECK-SHOP | NORDLINGER VERLAGSAUSLIEFERUNG AUGSBURGER STR. 67A NORDLINGER 86720 GERMANY |
| BECK-SHOP | MUNCHEN 80295 GERMANY |
| BECK-WINANS,KRISTINE M. | 21317 TREEWOOD WAY LAKE FOREST CA 92630 |
| BECKEL, ERIC | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BECKEL,DAVID J. | 2020 WALNUT STREET APARTMENT 4B PHILADELPHIA PA 19103 |
| BECKER PROFESSIONAL REVIEW | ONE TOWER LANE SUITE 1100 OAKBROOK TERRACE IL 60181 |
| BECKER, ARTHUR | 30 KASHMIR TRAIL PALM COAST FL 32164 |
| BECKER, BRIAN L. | 217 EAST 7TH STREET APT. 4-CD NEW YORK NY 10009 |
| BECKER, DAVID A. | 44 LAIGHT STREET APARTMENT 6A NEW YORK NY 10013 |
| BECKER, DONALD P., M.D. | 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90096-6901 |
| BECKER, GERARD F | 201 WEST 70TH STREET APT 15J NEW YORK NY 10023-4378 |
| BECKER, JEREMY | 216 S. 41ST STREET PHILADELPHIA PA 19104 |
| BECKER, JOSEPH L | 350 RICHMOND TERRACE APT. 5-L 5TH FLOOR STATEN ISLAND NY 10301 |
| BECKER, KRISTIN | 16 MILLIGAN STREET LONDON E14 8AU UNITED KINGDOM |
| BECKER, ROBERT | 31 DARTMOUTH DRIVE HAZLET NJ 07730 |
| BECKER, ROBERT J | 7121 SW 18TH STREET PLANTATION FL 33317 |
| BECKER, STACEY | 241 EAST 76TH STREET APT 9F NEW YORK NY 10021 |
| BECKER, STACEY | 2001 K STREET N.W. WASHINGTON DC 20006 |
| BECKER, STACEY | 1711 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| BECKER, STEVEN | 7 JEFFERSON CT. MONROE NJ 08831-5108 |
| BECKER,ANDREA | 74 LEONARD STREET #4A NEW YORK NY 10013 |
| BECKER,DONALD S. | 15078 EAST WAGONTRAIL DRIVE AURORA CO 80015 |

| Claim Name | Address Information |
|---|---|
| BECKER,KERSTIN | MIQUELALLEE 11 FRANKFURT HE 60487 GERMANY |
| BECKER,KRISTIN | 16 MILLIGAN STREET LONDON, GT LON E14 8AU UNITED KINGDOM |
| BECKER,MICHAEL | 42 RUSSET RD. STAMFORD CT 06903 |
| BECKER,NICHOLE J. | 1924 AVE B SCOTTSBLUFF NE 69361 |
| BECKER,SEAN | 9 EMERALD LANE WOODBRIDGE CT 06525 |
| BECKER,STEPHEN DANIEL | 1404 9TH AVENUE SCOTTSBLUFF NE 69361 |
| BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKER-ROUKAS, HELANE | 389 WYOMING AVE. MILLBURN NJ 07041 |
| BECKERMAN, STANLEY | 15 BEECH PL DENVILLE NJ 07834 |
| BECKERMAN, STANLEY P | 15 BEECH PL DENVILLE NJ 07834-9305 |
| BECKERMAN,STANLEY P. | 15 BEECH PL DENVILLE NJ 07834 |
| BECKERS,SHELLY | 13577 SW 74TH STREET AVENUE TIGARD OR 97223 |
| BECKERS,STEPHANIE LUISE | FLORASTR. 30 METTMANN GERMANY NW 40822 GERMANY |
| BECKERT,NICHOLLE LYNN | 17877 E. OXFORD PLACE AURORA CO 80013 |
| BECKETT TELE.COM | UNITS 6 & 7 SATURN HOUSECALLEVA PARK ALDERMASTON RG7 8HA UK |
| BECKETT TELE.COM | UNITS 6 & 7 SATURN HOUSECALLEVA PARK ALDERMASTON RG7 8HA UNITED KINGDOM |
| BECKFORD, KHEMEKA E. | 626 E. 35TH STREET APT. 1D BROOKLYN NY 11203 |
| BECKIE ELAINE YOUNG | 10409 NAPA VALLEY DR FRISCO TX 75035 |
| BECKLER,NAOMI | 23 RUE FOURCROY 75017 PARIS 75 FRANCE |
| BECKMAN, MICHAEL | 2700 CORY LN SPICEWOOD TX 78669 |
| BECKS, LEAH M | 642 OCEAN LN APT 2 IMPERIAL BEACH CA 91932-1023 |
| BECKS, MARK | 10259 CHERRY HILL DR PAINESVILLE OH 440771515 |
| BECKTON ACTIVITIES CENTRE | 7 HILLCROFT ROAD BECKTON E6 6LW UK |
| BECKTON ACTIVITIES CENTRE | 7 HILLCROFT ROAD BECKTON E6 6LW UNITED KINGDOM |
| BECKWITH, ERNEST | 1841 CONLON AVENUE SE GRAND RAPIDS MI 49506 |
| BECKWITH, GEORGE G | 8515 FALMOUTH #405 PLAYA DEL REY CA 90293 |
| BECKWITH, TERREL | 1230 PINE ROAD OMAHA NE 68144 |
| BECKWITT, RICHARD A | 4906 DELOACHE AVENUE DALLAS TX 75220 |
| BECKY A SCHNEIDER | 14300 WATKINS RD BRIGHTON CO 80603 |
| BECKY ARROWSMITH | 22241 CAMINITO ESCOBEDO LAGUNA HILLS CA 926531146 |
| BECKY HAYESMORE | FLAT 3, 25 LYONSDOWNE STREET HOVE,E.SUSX BN1FS UNITED KINGDOM |
| BECKY HAYESMORE | FLAT 3 25 LANSDOWNE STREET HOVE,E.SUSX BN3 1FS UNITED KINGDOM |
| BECKY L. STITT | 1301 E 5TH MINATARE NE 69356 |
| BECKY YANG | 5/F & ROOF, 35 ELGIN STREET, CENTRAL HONG KONG CHINA |
| BECKY YANG | 5/F 35 ELGIN STREET CENTRAL HONG KONG CHINA |
| BECKY ZHANG-NING HO | 3409 CITY PL EDGEWATER NJ 07020-3152 |
| BECZAK,JOHN | 50 HARBOR LN MASSAPEQUA PK NY 117623902 |
| BEDARKAR, HEMANT | 26 GREENACRES AVENUE WINNERSH WOKINGHAM, BERKS RG41 5SX UNITED KINGDOM |
| BEDASSIE, CINTRA | 14407 168TH STREET SPRINGFIELD GARDENS NY 11434 |
| BEDELL & CRISTIN | FAO STEPHANIE MELTON PO BOX 75, 26 NEW STREET ST HELIER JERSEY JE4 8PP UK |
| BEDELL & CRISTIN | FAO STEPHANIE MELTON PO BOX 75, 26 NEW STREET ST HELIER JERSEY JE4 8PP UNITED KINGDOM |
| BEDELL-ADLING,MICHELE A. | 15871 N 182ND AVE SURPRISE AZ 85388 |
| BEDER,BENJAMIN | 6700 SELKIRK DR. BETHESDA MD 20817 |
| BEDESSI, ROMESH | 209 BAY 46TH STREET BROOKLYN NY 11214-6801 |
| BEDFORD GLOBAL CAPITAL STRATEGIES LLC | 413 HARRIS ROAD BEDFORD HILLS NY 10507 |
| BEDFORD HISTORICAL SOCIETY | P.O. BOX 491 BEDFORD NY 10506 |

| Claim Name | Address Information |
|---|---|
| BEDFORD STUYVESANT | 600 LAFAYETTE–3RD FLOOR BROOKLYN NY 11216 |
| BEDFORD STUYVESANT FAMILY HEALTH CENTER | 1413 FULTON STREET BROOKLYN NY 11216 |
| BEDFORD STUYVESANT RESTORATION CORP | 156 FIFTH AVENUE SUITE 1100 NEW YORK NY 10010 |
| BEDFORD STUYVESANT RESTORATION CORP | 1368 FULTON STREET BROOKLYN NY 11216 |
| BEDFORD, JOHN NEVILLE & JOHN RINA | 18 BEACH STREET COVENTRY RI 02816-5664 |
| BEDFORD,RAINA | 282 LYNDALE AVENUE STATEN ISLAND NY 10312 |
| BEDI, AKHIL | FLAT 59 8 SELSDON WAY LONDON E149GR UNITED KINGDOM |
| BEDI, BANI | TLE WELLESLEY COLLEGE 106 CENTRAL ST WELLESLEY MA 02481 |
| BEDI, DAVINDER | 17 TUDOR CLOSE ESSEX CHIGWELL IG7 5BG UNITED KINGDOM |
| BEDI,AKHIL | FLAT 59 8 SELSDON WAY LONDON, GT LON E149GR UNITED KINGDOM |
| BEDI,BANI K. | 47 BAY STATE RD APT 5 BOSTON MA 02215-2135 |
| BEDI,DAVINDER | 17 TUDOR CLOSE CHIGWELL, ESSEX IG7 5BG UNITED KINGDOM |
| BEDIA,BARKHA | H-605, EKTA BHOOMI GARDENS, DATTAPADA ROAD, BORIVLI (EAST) MUMBAI MH 400066 INDIA |
| BEDLINGTON, ALICE | C/O J PATRICIA MOCK 12482 EAGLE DRIVE BURLINGTON WA 98233 |
| BEDLINGTON,ALICE | 12482 EAGLE DRIVE BURLINGTON WA 98233 |
| BEDORD VILLAGE ELEMENTARY SCHOOL | 45 COURT ROAD BEDFORD NY 10506 |
| BEDROSIAN, SHAHEN | 8421 BUFFALO AVE #46 NIAGARA FALLS NY 14304 |
| BEDSOLE,STEPHEN JUSTUS | 31 MEADOWBROOK LN STAFFORD VA 22554 |
| BEDWICK, ALLAN | 4-2-50-701 ROPPONGI 13 MINATO-KU JAPAN |
| BEDWICK,ALLAN | 4-2-50-701 ROPPONGI MINATO-KU 13 JAPAN |
| BEE CHIN CINDY LOH | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE |
| BEE CHIN CINDY LOH | BLOCK 896A TAMPINES ST 81 02-858 521896 SINGAPORE |
| BEE HWA JOSEPHINE LING | 4 FLORA DRIVE #03-63 CARISSA PARK SINGAPORE |
| BEE, SYDNEY D. | 815 S ALMANSOR ST APT E ALHAMBRA CA 91801-4511 |
| BEE,ILONA | 50 MANSFIELD AVENUE EAST BARNET, HERTS EN48QE UNITED KINGDOM |
| BEEBE MEDICAL FOUNDATION | 902 SAVANNAH ROAD LEWES DE 19958 |
| BEEBE, WILMA JEAN | 2712 MANOR DRIVE NE PALM BAY FL 32905 |
| BEEBE,ALGER F. | 2712 MANOR DRIVE NE PALM BAY FL 32905 |
| BEECH, ALEXANDER | 128 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| BEECH,ALEXANDER | 128 BERGLEN COURT 7 BRANCH ROAD LONDON, GT LON E14 7JY UNITED KINGDOM |
| BEECHAM, FLAMOND A. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BEECHAM, KERRI R | 211 SWALES BLVD ELK CITY OK 73644-7126 |
| BEECHAM, LISA | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BEECROFT, BEN | 23 HIGH STREET HERTS BERKHAMSTED HP4 2BX UNITED KINGDOM |
| BEECROFT,BEN | 23 HIGH STREET BERKHAMSTED, HERTS HP4 2BX UNITED KINGDOM |
| BEEHARRY,RAKSHA | 63 LYNDON AVENUE BLACKFEN SIDCUP, KENT DA15 8RL UNITED KINGDOM |
| BEEJAL SHAH | A/54, MALHAR CHSL OPP. POINSUR GYMKHANA KANDIVILI (WEST) MUMBAI 400067 INDIA |
| BEEK,DIDI VAN | VECHTSTRAAT 28 IJMUIDEN 1972 TG NETHERLANDS |
| BEELINE.COM | 12724 GRAN BAY PARKWAY WEST JACKSONVILLE FL 32258 |
| BEELITZ, FRANK F | HEINRICH-VON-KLEIST STRASSE 4 BAD HOMBURG GERMANY |
| BEEN, NARI | OTOWADAI HOUSE # 405 OTSUKA 1-8-4 13 BUNKYOKU 112-6012 JAPAN |
| BEEN,NARI | PARKTOWN 102-203 SUNEDONG BUNDANG, KYUNGGIDO, N/A 463727 KOREA, REPUBLIC OF |
| BEENA DIETZ | 72 NELSON DRIVE GERING NE 693411855 |
| BEER ASSOCIATES | 300 MERRICK RD STE 210 LYNBROOK NY 115632503 |
| BEER, KENDAL | 637 TYLER ST ANOKA MN 55303 |
| BEER, OMRI | 2-5-12 HIGASHIYAMA APARTMENTS HIGASHIYAMA #301 MEGURO-KU 153-0043 JAPAN |
| BEER, OMRI | 2-5-12 HIGASHIYAMA APARTMENTS HIGASHIYAMA #301 13 MEGURO-KU 153-0043 JAPAN |

| Claim Name | Address Information |
|---|---|
| BEER,CAROLINE | 5 BIRCHFIELD NORTH STIFFORD ESSEX RM16 5UU UNITED KINGDOM |
| BEER,OMRI | 3-31-32 KAMI-MEGURO CLARTE SUWAYAMA #202 MEGURO-KU 13 153-0051 JAPAN |
| BEERALADINNI, MANJUNATH | 17 HYACINTH DRIVE APT # 1 J FORDS NJ 08863 |
| BEERAM, NAGA | 23 CAROUSEL CHASE BELLE MEAD NJ 08502 |
| BEERMAN ALLEN J SECRETARY OF STATE OF | SECRETARY OF STATE - NEBRASKA STATE CAPITOL SUITE 2300 LINCOLN NE 68509 |
| BEERNET COMMUNICATIONS | 601 EEAST ASHBY PLACE SAN ANTONIO TX 78212 |
| BEESON, LISA E. | 22 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| BEETH, CHRISTOPHER R | 107-40 QUEENS BLVD APT 8K FOREST HILLS NY 11375 |
| BEETS, DONALD | 8116 PENNSYLVANIA LANE KANSAS CITY MO 64114-2219 |
| BEETS, HARVEY | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEETS, JUDITH A. | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEETS,DONALD B. | 8116 PENNSYLVANIA LANE KANSAS CITY MO 64114 |
| BEFFA,MATTHEW D | 608 HOMEFIELD GLEN CT O'FALLON MO 63366 |
| BEFRING,TOVE | 55 CLEARBROOK CLOSE LOUDWATER HIGH WYCOMBE HP137BP UNITED KINGDOM |
| BEFUS,MICHELLE L | 9696 WEST CHATFIELD AVENUE #D LITTLETON CO 80128 |
| BEGATTO, JR. | 355 ROCKMEADE DRIVE WILMINGTON DE 19810 |
| BEGGANS, BRIAN | 290 THIRD AVE APARTMENT 24C NEW YORK NY 10010 |
| BEGGANS, JULIE ANN | 200 EAST 89TH STREET APARTMENT 10E NEW YORK NY 10128 |
| BEGGS, PAULINE | 123 WARNER ROAD WALTHAMSTOW E17 7DX UNITED KINGDOM |
| BEGGS,PAULINE | 123 WARNER ROAD WALTHAMSTOW, GT LON E17 7DX UNITED KINGDOM |
| BEGHIN & FEIDER | 58 RUE CHARLES MARTEL L-2134 LUXEMBOURG BOITE POSTALE 5017 LUXEMBOURG L1050 LUXEMBOURG |
| BEGIM, AINUR | 34 BATES COLLEGE LEWISTON ME 04240 |
| BEGIM,AINUR | 14-44 31 ROAD, FLOOR 1 ASTORIA NY 11106 |
| BEGLAN, MICHAEL G. | 94 EAST 235TH STREET BRONX NY 10470 |
| BEGLEY PATTEN ENGINEERING LTD | 127 KINGSTON RD WIMBLEDON LONDON SW19 1LT UK |
| BEGLEY PATTEN ENGINEERING LTD | 127 KINGSTON RD WIMBLEDON LONDON SW19 1LT UNITED KINGDOM |
| BEGLEY, SHIRLEY | APT. 1A 69 CHESTER PLACE ENGLEWOOD NJ 07631 |
| BEGLEY, SHIRLEY | APT. 1A 69 CHESTER PLACE ENGLEWOOD NJ 07631 |
| BEGLEY, STEVEN | 15 CLIFF STREET NEW YORK NY 10038 |
| BEGLEY, STEVEN | 205 MORNINGSIDE SOUTH RIDGELAND MS 39157 |
| BEGLEY, STEVEN W. | 285 AVENUE C APARTMENT MB NEW YORK NY 10009 |
| BEGLEY,JOHN J. | 15 ROYDEN RD TENAFLY NJ 07670 |
| BEGLEY,JOHN J. | 15 ROYDEN RD TENAFLY NJ 07670 |
| BEGLEY,JOHN J. | 15 ROYDEN RD TENAFLY NJ 07670 |
| BEGLEY,STEVEN W. | 33 PRINCES SQUARE FLAT G06 LONDON, GT LON W2 4NJ UNITED KINGDOM |
| BEGO, AMANDA | 100  BLOOMFIELD STREET APT 6 HOBOKEN NJ 07030 |
| BEGONJA, LAURAN | 48 MAIN STREET METUCHEN NJ 08840 |
| BEGUM, LIZA | 1 LAINLOCK PLACE HOUNSLOW LONDON TW3 4AX UNITED KINGDOM |
| BEGUM, NAZMA | 20 HANBURY HOUSE HANBURY STREET LONDON E1 5JD UNITED KINGDOM |
| BEGUM,LIZA | 1 LAINLOCK PLACE HOUNSLOW LONDON, GT LON TW3 4AX UNITED KINGDOM |
| BEGUM,NAZMA | 20 HANBURY HOUSE HANBURY STREET LONDON, GT LON E1 5JD UNITED KINGDOM |
| BEHAL, ANJALI | 5451 LIGURIAN DR SAN JOSE CA 95138 |
| BEHAM,JOSEPH | 6029 WILD IVY CT. SYLVANIA OH 43560 |
| BEHAR,ALMA M. | 2105 N. POPLAR SANTA ANA CA 92706 |
| BEHAVIOR, LLC | 40 WEST 27TH STREET SUITE 1200 NEW YORK NY 10001 |
| BEHAVIOR, LLC | 160 EAST PEARSON STREET CHICAGO IL 60611-2124 |
| BEHERA,SMRUTI | 3539 CAMINITO EL RINCON 252 SAN DIEGO CA 92130 |
| BEHERE, TRUPTI | 50 CHRISTOPHER COLUMBUS DR APT 2812 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| BEHESHTI, JAMES | 41-29 95 STREET ELMHURST NY 11373 |
| BEHIND THE NUMBERS, L.L.C. | 8140 WALNUT HILL LANE, SUITE 300 DALLAS TX 75231 |
| BEHLING, H | 24512 VIA DEL ORO LAGUNA NIGUEL CA 92677 |
| BEHLING, JAMES W | 15111 MONROE COURT URBANDALE IA 50323 |
| BEHM, TIFFANY D | 3659 S KIPLING CT LAKEWOOD CO 80235 |
| BEHM, TIFFANY D | 3659 S KIPLING CT LAKEWOOD CO 802351114 |
| BEHN, MARTIN | 1000 SUMMIT DRIVE DEERFIELD IL 60015 |
| BEHNKEN, CHARLES | 35 BAPTIST CHURCH ROAD HAMPTON NJ 08827 |
| BEHNKEN, KRISTIN | 35 BAPTIST CHURCH ROAD HAMPTON NJ 08827 |
| BEHR, ERIC | 10451 NORTHWEST 66TH STREET PARKLAND FL 33076 |
| BEHR, IRMGARD | 4 HEWLETT PLACE GREAT NECK NY 11024 |
| BEHRENDT, MATTHEW | P.O. BOX 145 NORTHPORT NY 11768 |
| BEHRENS, BRITTANY C | 254 CABOT MAIL CTR CAMBRIDGE MA 02138 |
| BEHRENS, MATTHEW | 25 BEDFORD ROAD SLEEPY HOLLOW NY 10591 |
| BEHRENS, WARREN | PO BOX 100-PMB 411 MAMMOTH LAKES CA 93546 |
| BEHRENS,AMBER D | 180137 FT. MITCHELL DRIVE MITCHELL NE 69357 |
| BEHRENS,MATTHEW | 25 BEDFORD RD SLEEPY HOLLOW NY 105912101 |
| BEHRJE,GARTH | 29 MACK DRIVE HILLSBOROUGH NJ 08844 |
| BEHRMAN, AMELIA | P.O. BOX 312 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| BEHZAD,MIKHAEL AHMED | 54 HIGHFIELD AVENUE GOLDERS GREEN, GT LON NW11 9UD UNITED KINGDOM |
| BEHZAD,SABIH | 54 HIGHFIELD AVENUE LONDON, GT LON NW11 9UD UNITED KINGDOM |
| BEHZADI, JASON | 101 BURKE COURT BUCHANAN NY 10511 |
| BEI HE | 75 WEST STREET APT 16A NEW YORK NY 10006 |
| BEI HE | 88 GREENWICH STREET APT 623 NEW YORK NY 10006 |
| BEI WANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BEIJIN ZHONG XIN LAW OFFICE | RM 668, TOWERCREST PLAZA, NO.3 MAIZIDIAN WEST ROAD CHANYANG DISTRICT BEIJING PRC, 100016 CHINA |
| BEIJING ANTAIKE INFORMATION | 2ND FL 12B FUXING ROAD BEIJING PEOPLES REPUBLIC OF CHINA CHINA |
| BEIJING JL MCGREGOR & CO LTD | SUITE 601 FULL TOWER 9 EAST THIRD RING ROAD BEIJING 100020 CHINA |
| BEIJING JL MCGREGOR & CO LTD | 16F BOAI BUILDING 758 HANILING W RD SHANGHAI BRANCH SHANGHAI CHINA 200041 CHINA |
| BEIJING PANSKY COMPUTER SYSTEM SERVICE | 3B1006 AMERICAN ROCK NO.16 BAIZIWAN ROAD, CHAOYANG DISTRICT BEIJING 100022 CHINA |
| BEIJING TIMES NETSTAR TECHNOLOGY CO LTD | 408 EAST WING OFFICE, CHINA WORLD TRADE CENTRE NO. 1 JIAN GUO MEN WAI AVE BEIJING 100004 CHINA |
| BEILE, WERNER DR., & ALICE | LECKINGSER STRASSE 208 ISERLOHN 58640 GERMANY |
| BEILIN, JOHN E | 70 FAIRVIEW DRIVE HEWITT NJ 07421-1746 |
| BEILIN,MATTEO | VIA RITA TONOLI 1 MILAN MI 20145 ITALY |
| BEILSTEIN,HOWARD F. | 1719 PRIMROSE DR. EL CAJON CA 92020 |
| BEIMERS,DEBBIE B. | 19945 EAST VASSAR AVENUE AURORA CO 80013 |
| BEIMLER, SUSAN | 3131 N. ST. N.W. WASHINGTON DC 20007 |
| BEIN, JAMES W. | 6 MARINER'S COVE CINCINNATI OH 45249 |
| BEING THE CHANGE | 11 DANEGELD PLACE STAMFORD LINCS - PE9 2AF UNITED KINGDOM |
| BEINISCH,MICHAL | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| BEIRO, LUCY | 10211 SW 20TH TERRACE MIAMI FL 33165-7450 |
| BEITEN BURKHARDT | BOCKENHEMER ANLAGE 15 FRANKFURT AM MAIN 60322 GERMANY |
| BEJAR,SAMUEL V. | 1145 NORTH BISCAYNE POINT ROAD MIAMI BEACH FL 33141 |
| BEJIDE A DAVIS | 404 MANER TER SE # 404 SMYRNA GA 300807333 |
| BEJIN DYE, CARLINE | 128 JEREMIAH AVENUE HAMILTON NJ 08610 |
| BEJING ANTAIKE INFORMATION DEVELOPMENT | NO.9 XIZHANG HUTONG ZIZHIMEN NEI STREET BEIJING 100086 CHINA |

| Claim Name | Address Information |
| --- | --- |
| BEJING ANTAIKE INFORMATION DEVELOPMENT | 2ND FLOOR, 12B FUXING ROAD, HAIDIAN DISTRICT, BEIJING 100814 CHINA |
| BEKIC, RIJALDA | 21 STUYVESANT OVAL APT 10C NEW YORK NY 10009 |
| BEKIROV, ZAUR | 387 AVENUE S. APT 5B BROOKLYN NY 11223 |
| BEKKALA, JAMES | PO BOX 280 SOUTH RANGE MI 49963-0280 |
| BEKKER, ARTHUR | 370 OCEAN PARKWAY APT. 6B BROOKLYN NY 11218 |
| BEKKER,VLADIMIR | 2323 EAST 12TH STREET, 1B BROOKLYN NY 11229 |
| BEKMAN,MAYA | 2894 WEST 8TH ST BUILDING 4 APT 11A BROOKLYN NY 11224 |
| BEL EGITIM LIMITED SIRKETI | BUYUKDERE CAD. NO: 15/A HUR HAN SISLI ISTANBUL 80260 TURKEY |
| BELA,PRITI | A-60,SHYAMALA APT FLAT NO.602,ANAND NAGAR DAHISAR-EAST MUMBAI MH 400068 INDIA |
| BELAID BENDRA | 61 THE RIDGEWAY LONDON NW11 8QL UNITED KINGDOM |
| BELANEKAR,GAURAV | 2/23,MAHARASHTRA LAXMI MANDAL,CHS SHYAM NAGAR JOGESHWARI(E) MUMBAI 400060 INDIA |
| BELANI, ANITA | 45451 SODAVILLE DRIVE FREMONT CA 94539 |
| BELANI, L | 39 FOX HUNT LANE EAST AMHERST NY 14051 |
| BELANICH, LAWRENCE | 123 ESSEX STREET #170 NEW YORK NY 10002 |
| BELASTINGDIENST | KINGSFORDWEG 1 XXX AMSTERDAM NETHERLANDS |
| BELAUNDE, DAVID | 125 WEST 31ST STREET APARTMENT 35D NEW YORK NY 10001 |
| BELAUNDE, DAVID | 260 WEST 54TH STREER UNIT 42B NEW YORK NY 10019 |
| BELBA, MICHAEL | 4406 WEST RIO GRANDE ST #B KENNEWICK WA 99336 |
| BELBIN ASSOCIATES | 3-4 BENNELL COURT COMBERTON CB23 7EN UK |
| BELBIN ASSOCIATES | 3-4 BENNELL COURT COMBERTON, CAMBS CB23 7EN UNITED KINGDOM |
| BELBOL, J | 1598 EAST 49TH STREET BROOKLYN NY 11234 |
| BELCASTRO, ROBERT L | 2363 CRAYTON RD NAPLES FL 34103 |
| BELCH, CAMPBELL JOHN | 2 EDEN WAY WILLOWS PARK KINGS HILL KENT WEST MALLING ME19 4GY UNITED KINGDOM |
| BELCH,CAMPBELL JOHN | 2 EDEN WAY WILLOWS PARK KINGS HILL, KENT ME19 4GY UNITED KINGDOM |
| BELCHER,SETH DAVID | 273 NEWBURY ST APT 3 BOSTON MA 021162420 |
| BELCHERE,JAMES ALLEN | 6371 MYRTLE DRIVE HUNTINGTON BEACH CA 92647 |
| BELCHIKOV, MIKHAIL | 90 KNIGHTSBRIDGE ROAD APT. 3M GREAT NECK NY 11021 |
| BELDING, JAMES K | 11842 CARADONNA WARREN MI 48093 |
| BELDNER, BRETT DOUGLAS | 107 WEST 86TH STREET APARTMENT 14F NEW YORK NY 10024 |
| BELEAN,DANIEL | 42-35 66TH STREET WOODSIDE NY 11377 |
| BELECKIS, M | 1030 N STATE ST APT 34H CHICAGO IL 60610 |
| BELENUS SECURITIES PLC | 1 PEMBERTON ROW LONDON EC4A 3BG UNITED KINGDOM |
| BELFIORE, CHRISTOPHER | 125 COURT ST APT 5TS BROOKLYN NY 11201 |
| BELFIORE, ORAZIO N | 56 HAMLET DR. MT. SINAI NY 11766 |
| BELFOR RELECTRONIC UK LTD | 1ST FLOOR, OFFA HOUSE ORCHARD STREET TAMWORTH B79 7RE UK |
| BELFOR RELECTRONIC UK LTD | 1ST FLOOR, OFFA HOUSE ORCHARD STREET TAMWORTH, STAFFS B79 7RE UNITED KINGDOM |
| BELFORD CAPITAL GROUP LLC | BELFORD CAPITAL GROUP LLC 227 WEST MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| BELFORD,KATHRINE D. | 618 3RD AVENUE BAYARD NE 69334 |
| BELGE, STEVEN | 29 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| BELGRADE AVENUE SECURITY CORPORATION | ROBERT G. BECOTTE, JR. CFO 40 BELGRADE AVE. ROSLINDALE MA 02131 |
| BELGRAVE,ETHAN | 45 DOMINION ROAD LOWER ADDISCOMBE CROYDON, SURREY CR0 6JP UNITED KINGDOM |
| BELIAKOV, PAVEL | 207 MADISON STREET 4B HOBOKEN NJ 07030 |
| BELIN LAMSON MCCORMICK ZUMBACH FLYNN | 666 WALNUT STREET SUITE 2000 DES MOINES IA 50309 |
| BELIN,TEDRA D. | 232 WATERWAY TRAIL POWDER SPRINGS GA 30127 |
| BELINA, PETER | 360 EAST 88TH STREET APT. 14D NEW YORK NY 10128-4987 |
| BELINDA ACKUN | 41 SPARSHOLT ROAD BARKING ESSEX IG11 7HG UNITED KINGDOM |
| BELINDA ACKUN | 1 PLYMOTH ROAD CHAFFORD HUNDRED ESSEX RM17 6BJ UNITED KINGDOM |
| BELINDA BLANCHFIELD | 401 EAST 80TH STREET APT. 21H NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| BELINDA CECILIA AGUILAR | 404 DUNSVIEW AVE LA PUENTE CA 91744 |
| BELINDA SAMUEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BELINDA YAP | LAUREL FLAT UNIT 202 3-12-23 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| BELK IV, SAMUEL E | P.O. BOX 5553 HANOVER NH 03755 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELL ATLANTIC MASTER TRUST | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BELL ATLANTIC MASTER TRUST TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BELL BOYD & LLOYD | THREE FIRST NATIONAL PLAZA 70 W MADISON ST STE 3300 CHICAGO IL 60602-4207 |
| BELL CANADA | 1050 BEAVER HALL HILL NIBTREAKM QC H2Z 1S4 CANADA |
| BELL CANADA | PO BOX 9000 STN DON MILLS NORTH YORK ONTARIO, CANADA M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 NORTH YORK ONTARIO, CANADA M3C 3N5 CANADA |
| BELL CURVE TRADING | 323 GEORGIA ROAD FREEHOLD NJ 07728 |
| BELL EXPRESSVU | P.O. BOX 3017 STATION TERMINAL VANCOUVER, BC V6B 6L1 CANADA |
| BELL FIRE EXTINGUISHER CO INC | 135 PROSPECT AVE BROOKLYN NY 11215 |
| BELL GULLY | VERO CENTRE 48 SHORTLAND STREET AUCKLAND NEW ZEALAND |
| BELL GULLY | HP TOWERS 171 FEATHERSTON STREET WELLINGTON NEW ZEALAND |
| BELL GULLY | HP TOWER, 171 FEATHERSTON STREET P O BOX 1291 WELLINGTON, NEW ZEALAND NEW ZEALAND |
| BELL GULLY | P O BOX 1291 WELLINGTON NEW ZEALAND |
| BELL GULLY | VERO CENTRE, 48 SHORTLAND STREET, PO BOX 4199 AUCKLAND 1140 NEW ZEALAND |
| BELL NEXXIA CORP. | P.O. BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL NUNNALLY & MARTIN, LLP | 3232 MCKINNEY AVE. SOUTH DALLAS TX 75204 |
| BELL SECURITY LTD | RODING HOUSE 970 ROMFORD ROAD LONDON E12 5LP UK |
| BELL SECURITY LTD | RODING HOUSE 970 ROMFORD ROAD LONDON E12 5LP UNITED KINGDOM |
| BELL SOUTH | 250 WILLIAMS ST NW STE 5020 ATLANTA GA 30303-1041 |
| BELL SOUTH | 2180 LAKE BLVD ATLANTA GA 30319 |
| BELL SOUTH | P.O.BOX 105262 ATLANTA GA 30348 |
| BELL SOUTH | P.O. BOX 105024 ATLANTA GA 30348-5024 |
| BELL SOUTH | PO BOX 105320 ATLANTA GA 30348-5320 |
| BELL SOUTH | PO BOX 105262 ATLANTA GA 303485262 |
| BELL SOUTH | PO BOX 105503 ATLANTA GA 303485503 |
| BELL SOUTH | PO BOX 740144 ATLANTA GA 30374-0144 |
| BELL SOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| BELL TRACE OBLIGATED GROUP | ATTN:CHIEF EXECUTIVE OFFICER BELL TRACE OBLIGATED GROUP C/O EAST 10TH STREET PROPERTY, LLC 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELL TRACE OBLIGATED GROUP | ATTN: CHIEF EXECUTIVE OFFICER C/O EAST 10TH STREET PROPERTY, LLC 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELL, ANN | 4680 BREWSTER DRIVE TARZANA CA 91356 |
| BELL, BRADLEY J. | 2301 ELISHA AVENUE ZION IL 60099 |
| BELL, CHRISTIAN J | 87-32 86 STREET WOODHAVEN NY 11421 |
| BELL, DAVIS & PITT, P.A. | P O BOX 21029 WINSTON-SALEM NC 27120 |
| BELL, DAVIS & PITT, P.A. | P.O. BOX 21029 WINSTON-SALEM NC 27120-1029 |
| BELL, DEAN | FLAT 2 22 NEWINGTON GREEN ISLINGTON N16 9PU UNITED KINGDOM |
| BELL, GREG | 40103 EAGLES NEST GONZALES LA 70737-8535 |
| BELL, HERMAN | 3327 BRENT RD LONGVIEW TX 75604 |
| BELL, JENNIFER L | 7 WOODLAND CT. WEST WINDSOR NJ 08550-3106 |
| BELL, LEANNE | 29 RIVER LANE WESTPORT CT 06880 |

| Claim Name | Address Information |
|------------|---------------------|
| BELL, LENORE | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566 |
| BELL, PETER EDWARD | KNAPP FARMHOUSE BROAD CHALKE WILTS SALISBURY SP5 5HH UNITED KINGDOM |
| BELL, ROBERT A | PO BOX 471 INGRAM TX 78025 |
| BELL, RONALD | 18 AMYS WAY AFRANKLIN MA 02038 |
| BELL, ROSEMARY | 5404 WEBSTER AVE KANSAS CITY KS 66104 |
| BELL, RUSSELL W | 20 SECOR LANE HOPEWELL JCT NY 12533-5174 |
| BELL, STEVEN | 82 GLYDE STREET EAST FREMANTLE WA 6158 AUSTRALIA |
| BELL, VANESSA | FLAT 1 54 LULLINGSTONE LANE HITHER GREEN LONDON SE136UH UNITED KINGDOM |
| BELL,ALEISHA | 63 CLARE ROAD HOUNSLOW, MDDSX TW4 7AT UNITED KINGDOM |
| BELL,CARTER BRIAN | 3445 WILLOW ST DENVER CO 802383372 |
| BELL,DAMON A. | 2838 ALTA VIEW DRIVE UNIT C SAN DIEGO CA 92139 |
| BELL,DEAN | FLAT 2 22 NEWINGTON GREEN ISLINGTON, GT LON N16 9PU UNITED KINGDOM |
| BELL,EMILY | 9 BUCKINGHAM WAY FLACKWELL HEATH HIGH WYCOMBE, BUCKS HP109EH UNITED KINGDOM |
| BELL,HEATHER B. | 14 BOZARTH COURT HAMILTON NJ 08690 |
| BELL,KEVIN | 39 JOHN ST. APT. 3B NEW YORK NY 10038 |
| BELL,LISA ANN | 4922 LONGCOURT TRACE SMYRNA GA 30080 |
| BELL,MAURREENE D. | 20041 OSTERMAN RD APT R5 LAKE FOREST CA 926307961 |
| BELL,MICHAEL J. | 4 CLARISSA ROAD CHELMSFORD MA 01824 |
| BELL,OLIVIA | GROVE COTTAGE 10 GROVE ROAD HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7QY UNITED KINGDOM |
| BELL,PALYNN V | 117 EAST BURD STREET APT. 1 SHIPPENSBURG PA 17257 |
| BELL,PETER EDWARD | KNAPP FARMHOUSE BROAD CHALKE SALISBURY, WILTS SP5 5HH UNITED KINGDOM |
| BELL,PHYLLIS ANN | 12460 GREAT PARK CIR APT 201 GERMANTOWN MD 208765983 |
| BELL,RASHIDA | 1487 NOSTRAND AVENUE APT. 4A BROOKLYN NY 11226 |
| BELL,REBECCA | 10 HAMILTON COURT AYLESBURY, BUCKS HP19 9RD UNITED KINGDOM |
| BELL,ROBERT S. | 21172 BRETON LANE HUNTINGTON BEACH CA 92646 |
| BELL,SODONIA A. | 2085-A OLIVERA ROAD CONCORD CA 94520 |
| BELL,TRACY L. | 21172 BRETON LN HUNTINGTON BEACH CA 92646 |
| BELL,VANESSA | FLAT 1 54 LULLINGSTONE LANE HITHER GREEN LONDON, GT LON SE136UH UNITED KINGDOM |
| BELLA LOPES | 103 S. GRAMERCY PLACE #3 LOS ANGELES CA 90004 |
| BELLA SCHORI | 1802 37TH STREET NW WASHINGTON DC 20007 |
| BELLA YUTKOVICH | 1 COLUMBUS PL APT N30A NEW YORK NY 10019-8231 |
| BELLACE, JOSEPH | 164 KINGWOOD DRIVE LITTLE FALLS NJ 07424 |
| BELLACK, CYNTHIA ANN | 21 BRECKENRIDGE DRIVE SHAMONG NJ 08088 |
| BELLAH, RICHARD C | 2233 W ORAIBI PHOENIX AZ 85027-4111 |
| BELLAICHE, DAVID | 57 RUE FENELON 92 MONTROUGE 92120 FRANCE |
| BELLAICHE,DAVID | 57 RUE FENELON MONTROUGE 92 92120 FRANCE |
| BELLAJ,TOUFIK | 2-3-33 MOTO AZABU MOTO AZABU RESIDENTIAL FLATS #101 MINATO-KU 13 106-0046 JAPAN |
| BELLAMINE COLLEGE PREP | 960 HEDDING STREET SAN JOSE CA 95126 |
| BELLAMY, ETHAN | 3605 E. 2ND AVE. DENVER CO 80206 |
| BELLAMY, ETHAN | 3605 E 2ND AVE DENVER CO 802065558 |
| BELLANDO, JOHN W. | 404 EAST 76TH STREET, APT. 3G NEW YORK NY 10021 |
| BELLANOTTE HOSPITALITY LLC | 600 HENNEPIN AVENUE SUITE #170 MINNEAPOLIS MN 55403 |
| BELLANTONI, JOHN P | 54 BLOOMER RD BREWSTER NY 10509 |
| BELLAPIANTA, LUIS | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE 3225 AUSTRALIA |
| BELLARMINE PREPARATORY SCHOOL | 2300 SOUTH WASHINGTON TACOMA WA 60616 |
| BELLAS, ALBERT | 1130 PARK AVE. NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| BELLAS, ALBERT | 1130 PARK AVE., APT. 51 NEW YORK NY 10128 |
| BELLAS, ALBERT C | 1130 PARK AVE. NEW YORK NY 10128 |
| BELLATI, LUCA | VIA DEI CROLLANZA N.2 MI 20143 ITALY |
| BELLE & SAMUEL ROSE YM-YWHA OF SOUTHERN | 30 OAKLEY AVENUE MOUNT VERNON NY 10550 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BELLE HAVEN ABS CDO 2005-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN:DIRECTORS BELLE HAVEN ABS CDO 2005-1, LTD. C/IO MAPLES FINANCE LIMITED PO BOX 1093 GT QUEENSGATE HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN: DIRECTORS BELLE HAVEN ABS CDO 2005-1, LTD. PO BOX 1093 GT QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN:CDO TRUST SERVICES BELLE HAVEN ABS CDO 2005-1 WITH A COPY TO: WELLS FARGO BANK, NATIONAL ASSOCIATION 9062 OLD ANNAPOLIS RD. COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2005-1, LTD | ATTN CDO TRUST SERVICE  BELLE HAVEN ABS CDO 2005-1 WITH A COPY TO: 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2006-1 | THE DIRECTORS C/O MAPLES FINANCE LIMITED, P.O. BOX 1093 GT QUEENSFATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BELLE HAVEN ABS CDO 2006-1 | CDO TRUST SERVICES-BELLE HAVEN ABS CDO 2006-1 WITH COPIES TO: WELLS FARGO |

| Claim Name | Address Information |
|---|---|
| BELLE HAVEN ABS CDO 2006-1 | BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BELLE HAVEN ABS CDO 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BELLE HAVEN ABS CDO 2006-1 LIM | ATTN:THE DIRECTORS C/O MAPLES FINANCE LIMITED, P.O. BOX 1093 GT QUEENSFATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLE HAVEN ABS CDO 2006-1 LIM | 1 SOUND SHORE DR SUITE 203 GREENWICH CT 06830 |
| BELLE HAVEN INVESTMENTS INC. | 1133 WESTCHESTER AVE STE 221 WHITE PLAINS NY 10604 |
| BELLE HAVEN INVESTMENTS INC. | 1133 WESTCHESTER AVE STE 221 WEST HARRISON NY 106043516 |
| BELLE RIVE LLC | 500 STEAMBOAT RD GREENWICH CT 06830 |
| BELLE, COLIN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BELLE, SHAWN | 1230 EAST 53RD STREET BROOKLYN NY 11234-2310 |
| BELLEGARDE,SHANI | 893 EAST 38TH STREET BROOKLYN NY 11210-3537 |
| BELLEHSEN,DANIEL | 88 OVERLOOK TERRACE LEONIA NJ 07605 |
| BELLER SECURITIES CORP | C\O GETTENBERG CONSULTG 40 WALL STREET 34TH FLOOR NEW YORK NY 10005 |
| BELLET,EMILIE | 231 SHAFTESBURY AVENUE FLAT 7 LONDON, GT LON WC2H 8EL UNITED KINGDOM |
| BELLEVUE HOTEL | BROAD & WALNUT STREETS PHILADELPHIA PA 19102 |
| BELLEVUE OFFICE SUITES | 10655 NE 4TH STREET SUITE 400 BELLEVUE WA 98004 |
| BELLEZZA, MICHAEL J. | 1643 GALLAGHER COURT PLYMOUTH MEETING PA 19462 |
| BELLEZZA,MICHAEL J. | 1643 GALLAGHER CT PLYMOUTH MTNG PA 194622859 |
| BELLICH, JOSEPH J. | 4832 REED CIRCLE THOMSON IL 61285 |
| BELLIENI,OLIVIA MS | 109 CINNAMON WHARF 24 SHAD THAMES LONDON, GT LON SE1 2YJ UNITED KINGDOM |
| BELLINGER, BRIAN | 629 N. HANOVER STREET APARTMENT 5 CARLISLE PA 17013 |
| BELLINGER, RICHARD | 10 CITY PLACE STE. 19C WHITE PLAINS NY 10601 |
| BELLINGER,BRIAN J | 629 N. HANOVER STREET APARTMENT 5 CARLISLE PA 17013 |
| BELLINGER,RICHARD C. | 10 CITY PLACE STE. 19C WHITE PLAINS NY 10601 |
| BELLINGERI, JOSEPH | 37 VILLAGE ROAD PO BOX 670 NEW VERNON NJ 07976 |
| BELLINGHAUSEN CONSULTING | 5300 MEMORIAL DRIVE SUITE 305 HOUSTON TX 77058 |
| BELLISH, AARON | 37 MEWS LANE SOUTH ORANGE NJ 07079 |
| BELLISSIMO,JASON | 3 CHENISTON GARDENS FLAT 8 LONDON, GT LON W8 6TG UNITED KINGDOM |
| BELLM, WALTER & WALTRAUD KAISER | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| BELLO, ANGELO A. | 54 MIDLAND ROAD STATEN ISLAND NY 10308 |
| BELLO, MARY | 11 ENSTONE ROAD MIDDLESEX EN3 7WP UNITED KINGDOM |
| BELLO,AVI | 828 PEARY LANE FOSTER CITY CA 94404 |
| BELLSEY, EDWIN | 35 NORTH CHATSWORTH AVE APT 1V LARCHMONT NY 10538 |

| Claim Name | Address Information |
|---|---|
| BELLSEY, EDWIN M. | 35 NORTH CHATSWORTH AVENUE APT 1V LARCHMONT NY 10538 |
| BELLSOUTH ADVERTISING & PUBLISHING CORP. | P.O. BOX 105503 ATLANTA GA 30348-5503 |
| BELLSOUTH ADVERTISING & PUBLISHING CORP. | PO BOX 105024 ATLANTA GA 303485024 |
| BELLSOUTH CAPITAL FUNDIING CORPORATION | 1155 PEACHTREE STREET, N.E. ATLANTA GA 30309-3616 |
| BELLSOUTH CORPORATION | 268 N RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| BELLUCCI, THOMAS P. | 12 HILLTOP ESTATES FACTORYVILLE PA 18419 |
| BELLUCCI, VINCENT CHRISTOPHER | 1844 NANCY CIR THOUSAND OAKS CA 913622310 |
| BELLUR, PURANDARA | 425 WASHINGTON BOULEVARD #2404 JERSEY CITY NJ 07310 |
| BELLUR, RAVI | 225 EAST 6TH STREET APT 1B NEW YORK NY 10003 |
| BELLWATER LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| BELLWETHER | 134 TENTH AVENUE NEW YORK NY 10011 |
| BELLWETHER BROKERS LTD | 4TH FLOOR 1 BEDFORD STREET LONDON WC2E 9HG UK |
| BELLWETHER BROKERS LTD | 4TH FLOOR 1 BEDFORD STREET LONDON WC2E 9HG UNITED KINGDOM |
| BELLWOOD FOOD K.K. | 2-8-1 KITA-MIKATA TAKATSUKU, KAWASAKI-SHI KANAGAWA-KEN 213-0005 JAPAN |
| BELLWOOD FOOD K.K. | 2-8-1 KITA-MIKATA TAKATSUKU KAWASAKI-SHI KANAGAWA-KEN 14 213-0005 JAPAN |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | DBA HINCKLEY SPRING WATER CO P.O. BOX 1888 BEDFORD PARK IL 60499-1888 |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | DBA HINCKLEY SPRING WATER CO 6055 SOUTH HARLEM AVENUE CHICAGO IL 60638-3984 |
| BELMONT & CRYSTAL SPRINGS WATER, CO. | PO BOX 660579 DALLAS TX 75266-0579 |
| BELMONT HILL SCHOOL, INC | 350 PROPSECT STREET BELMONT MA 02178 |
| BELOIT COLLEGE | 700 COLLEGE STREET BELOIT WI 10021 |
| BELOTE, W M | RT#4 WALKE DAIRY ROAD PO BOX 678 DUBLIN GA 31021 |
| BELOV, ALEXANDER | 1230 AVE Y APARTMENT B25 BROOKLYN NY 11235 |
| BELOW VON ANTON & CO. | GROSSE THEATERSTRASSE 42 HAMBURG 20354 GERMANY |
| BELRAD GROUP LLC | 505 MONTGOMERY ST FL 11 SAN FRANCISCO CA 941112585 |
| BELRAD LLC | 921 FRONT STREET LOWER LEVEL SAN FRANCISCO CA 94111 |
| BELRAD LLC | 505 MONTGOMERY ST FL 11 SAN FRANCISCO CA 941112585 |
| BELSHER, GEOFFREY S. | 55 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| BELSON, LISA MARY | FLAT 4, PRINCES COURT 55-57 SHOOT UP HILL KILBURN LONDON NW2 3PX UNITED KINGDOM |
| BELSPED FRANCO WEBER | P.O. BOX GENEVE 5 AEROPORT 1211 SWITZERLAND |
| BELT, JANEENE L | 8155 EAST FAIRMOUNT DRIVE APT. 416 DENVER CO 80230 |
| BELT, JANEENE L. | 7550 S BLACKHAWK ST #2-108 ENGLEWOOD CO 80112 |
| BELTINCK, KIMBERLEY ANN | 8424 WINNIE LANE WILLIAMSBURG MI 49690 |
| BELTMANN GROUP INC | 5575 VENTURE DR. SUITE D PARMA OH 44130 |
| BELTMANN GROUP INC | DEPT 1119 PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| BELTNICK, KIMBERLEY | 222 FLOWER ST HOWELL MI 488432312 |
| BELTONE ENCLAVE SECURITIES | 708 THIRD AVENUE  19TH FLOOR ATTN: STEPHEN INGLIS NEW YORK NY 10017 |
| BELTONE ENCLAVE SECURITIES | 708 THIRD AVENUE 19TH FLOOR NEW YORK NY 10017 |
| BELTRAMI, ELISABETTA | PIAZZA DEL CARMINE MILAN MI ITALY |
| BELTRAMINI, RYAN | 872 MASSACHUSETTS AVE APT 305 CAMBRIDGE MA 021393016 |
| BELTRAMINI, RYAN J. | 92 LOYOLA AVENUE MENLO PARK CA 94025 |
| BELTRAN JR., EFREN | 10744 SOUTH LOREL AVENUE OAK LAWN IL 60453 |
| BELTRAN, AMANDA | 718 BUNKER HILL RD HOUSTON TX 77024 |
| BELTRAN, ALFRED | 5203 DERRINGER RD LAS CRUZES NM 88011 |
| BELTRE, GINA | 308 60TH ST. APT. B3 WEST NEW YORK NJ 07093 |
| BELUGIN, ANATOLIY | 6 LISA LANE NEW WINDSOR NY 12553 |
| BELUSSI, BARBARA | VIA RAFFAELLO SANZIO 21 MILANO MI 20149 ITALY |
| BELVEDERE HILL LIMITED | 25 CLARE HILL ESHER , SURREY KT10 9NB UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| BELVEDERE HOTEL PARTNERSHIP | 9882 SOUTH SANTA MONICA BLVD. BEVERLY HILLS CA 90212 |
| BELVEDERE JR.,LEONARD | 404 FINGERBOARD BOARD STATEN ISLAND NY 10305 |
| BELVEDERE, LEONARD | 404 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| BELVEDERE, MR RAFFAELE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| BELVEDERE,DEANA | 404 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| BELVEDERE-CAFE LAZIENKI KROLEWSKIE | SPOLKA Z ORGANICZONA ODPOWIEDZIANOSCIAQ UL AGRYKOLI WARSAW 00460 POLAND |
| BELVIDERE NATIONAL BANK AND TRUST | ATTN: KRISTEN ERICSON 600 S. STATE STREET BELVIDERE IL 61008 |
| BELVIN, SHANE | 1719 W GEORGE ST CHICAGO IL 606574086 |
| BELVIN,SHANE G. | 1719 W. GEORGE STREET CHICAGO IL 60657 |
| BELVIN,VANESSA L. | 1606 SLAVIN ST PLAINFIELD NJ 07063 |
| BELWIN | 1660 HIGHWAY 100 SOUTH-STE 426 MINNEAPOLIS MN 55416 |
| BELYAEV, VICTOR | 1450 WASHINGTON BLVD N805 STAMFORD CT 06902 |
| BELYAEV, VICTOR | 1450 WASHIGTON BLVD APT 805N STAMFORD CT 069022446 |
| BELYH,ANASTASIA | MAILAENDER STRASSE 12/709 FRANKFURT AM MAIN 60598 GERMANY |
| BELYH,ANASTASIA | MAILAENDER STRASSE 12/709 FRANKFURT AM MAIN 60598 GERMANY |
| BELZ,ERIK C. | 406 WEST 47TH STREET APARTMENT 3D NEW YORK NY 10036 |
| BEMIS,KYLE P. | 1812 EAST GIRARD PLACE #1535B ENGLEWOOD CO 80113 |
| BEN A. DANZIGER | 3019 EAST PARK HOUSTON TX 770 |
| BEN A. DANZIGER | 3350 MCCUE ROAD SUITE 1804 HOUSTON TX 77056 |
| BEN A. DANZIGER | 2518A SOUTH BLVD HOUSTON TX 770985112 |
| BEN A. DANZIGER | 10502 FOUNTAIN LAKE DR  APT 1618 STAFFORD TX 77477 |
| BEN A. DANZIGER | 8 SWEETWATER COURT SUGARLAND TX 77479 |
| BEN AND COMPANY INC | 150 E 55TH ST #4FL NEW YORK NY 100224514 |
| BEN ANDERSON | FLAT 1 159, HOXTON STREET LONDON N1 6PJ UNITED KINGDOM |
| BEN BAKER | 2327 FOUR SEASONS PLACE HONG KONG CHINA |
| BEN BAKER | N/A N/A HONG KONG CHINA |
| BEN BAKER | 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| BEN BAKER | 1-5-11 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| BEN BAKER | 1-5-11  APT# 1006 PARK AXIS MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| BEN BAKER | PARK AXIS # 1006 1-5-11 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| BEN BEECROFT | 23 HIGH STREET BERKHAMSTED,HFORD HP4 2BX UNITED KINGDOM |
| BEN BENNETT | 25 PETERS COURT PORCHESTER ROAD LONDON W2 5DR UNITED KINGDOM |
| BEN BENSON'S RESTAURANT | 123 WEST 52ND STREET NEW YORK NY 10019 |
| BEN BOEHMKE | 310 E 92ND ST APT 1R NEW YORK NY 10128-5486 |
| BEN BROWN | 3 ASHLEIGH CROFT GLEADLESS SHEFFIELD,SYORKS S12 2RY UNITED KINGDOM |
| BEN CHALLICE | 15 BACKCHURCH LANE LONDON E1 1LQ UNITED KINGDOM |
| BEN CRABTREE | 5 COLTON MEWS ST ANDREWS STREET LEIGHTON BUZZARD LU7 1FF UK |
| BEN CRABTREE | 5 COLTON MEWS ST ANDREWS STREET LEIGHTON BUZZARD,BEDS LU7 1FF UNITED KINGDOM |
| BEN DOFFMAN | 21 ST KENYA AVENUE HOVE BN3 4PN UK |
| BEN DOFFMAN | 21 ST KENYA AVENUE HOVE,E.SUSX BN3 4PN UNITED KINGDOM |
| BEN DOFFMAN | 21 ST KEYNA AVENUE HOVE,E.SUSX BN3 4PN UNITED KINGDOM |
| BEN DOR, ARIK | 195 4TH STREET CRESSKILL NJ 07626 |
| BEN DRISS ALAMI MEHAMED | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BEN DRISS ALAMI MEHAMED | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BEN DRISS ALAMI,MOHAMED | ECOLE POLYTECHNIQUE, PROMO 2004 PALAISEAU 91128 FRANCE |
| BEN DRISS ALAMI,MOHAMED | ECOLE POLYTECHNIQUE, PROMO 2004 PALAISEAU 91 91128 FRANCE |
| BEN ENG BOON TAY | 13-01 HORIZON TOWERS EAST 15 LEONIE HILL ROAD SINGAPORE 239194 REPUBLIC OF SINGAPORE |

| Claim Name | Address Information |
|---|---|
| BEN ENG BOON TAY | 7-5-27 AKASAKA AKASAKA PINE CREST #714 MINATO-KU 13 107-0052 JAPAN |
| BEN ENG BOON TAY | 15 LEONIE HILL ROAD #13-01 HORIZON TOWERS EAST 239194 SINGAPORE |
| BEN ENG BOON TAY | 15 LEONIE HILL ROAD #13-01 HORIZON TOWERS EAST SINGAPORE 239194 SINGAPORE |
| BEN HALL | 34 FULLER CLOSE LONDON E2 6DX UNITED KINGDOM |
| BEN HOLLANDERS | 30 CRAIGDALE ROAD HORNCHURCH ,ESSEX RM11 1AE UNITED KINGDOM |
| BEN IVERSEN | 12 GLOUCESTER WALK W8 4HZ UNITED KINGDOM |
| BEN IVERSEN | 24 STANFORD ROAD LONDON,ANT W8 5PZ UNITED KINGDOM |
| BEN J SELCHO | 10227 SWALLOW AVE FOUNTAIN VALLEY CA 92708 |
| BEN JEE MELVIN POH | 132A HILLVIEW AVENUE #04-03 S669603 669603 SINGAPORE |
| BEN JONES | FLAT E 129 NEW KINGS ROAD FULHAM LONDON SW11 4SL UNITED KINGDOM |
| BEN JONSON PRIMARY SCHOOL | HARFORD STREET LONDON EL4PZ UK |
| BEN JONSON PRIMARY SCHOOL | HARFORD STREET LONDON EL4PZ UNITED KINGDOM |
| BEN LAIT | FLAT C 303 WEST END LANE LONDON NW6 1RD UNITED KINGDOM |
| BEN LAMINE,AIDA | FLAT C 6 CABLE STREET TOWER HILL LONDON, GT LON E1 8JG UNITED KINGDOM |
| BEN LONGDON | 2 CASLON WAY LETCHWORTH GARDEN CITY HERTS SG6 4QL UNITED KINGDOM |
| BEN MONIN | 25, BANK STREET LONDON E14 5LE UK |
| BEN MONIN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| BEN NOLAN | 25 PENLAND ROAD HAYWARDS HEATH RH16 1PP UK |
| BEN NOLAN | 25 PENLAND ROAD HAYWARDS HEATH,W SUSX RH16 1PP UNITED KINGDOM |
| BEN SHIMON ELIAS | 3 HAMELACHA ST. TEL AVIV 67215 ISRAEL |
| BEN SMETHERS | #303 TOKYO DWELL 2-27-16 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| BEN SMITH | 45 ALLISON ROAD ACTON LONDON W3 6HZ UNITED KINGDOM |
| BEN SPRINGETT | FLAT 3 NO. 5  KEMPSFORD GARDENS LONDON SW5 9LA UNITED KINGDOM |
| BEN SPRINGETT | FLAT 3 NO. 5  KEMPSFORD GARDENS LONDON,ANT SW5 9LA UNITED KINGDOM |
| BEN STALLWOOD | 18A CLERMONT ROAD PRESTON PARK BRIGHTON BN1 6SG UK |
| BEN STALLWOOD | 18A CLERMONT ROAD PRESTON PARK BRIGHTON,E.SUSX BN1 6SG UNITED KINGDOM |
| BEN STRATTON | 12 GALLERY COURT GUNTER GROVE LONDON SW10OUJ UNITED KINGDOM |
| BEN T CHORLEY | 8 POPLAR CLOSE ALLER PARK NEWTON ABBOT,DEVON TQ12 4PG UNITED KINGDOM |
| BEN TAI | 9A LYNDHURST BUILDING 29 LYNDHURST TERRACE CENTRAL HONG KONG CHINA |
| BEN WILSON | 316 EAST 82ND STREET APT. 5FE NEW YORK NY 10028 |
| BEN-JOSEPH,GALIT | 178 EAST 80TH STREET APT 9A NEW YORK NY 10075 |
| BEN-YAKOV, LEOR | 4100 N MARINE DR APT 19E CHICAGO IL 606132328 |
| BEN-YAKOV,LEOR | 441 EAST ERIE STREET APARTMENT 2612 CHICAGO IL 60611 |
| BENAIFER IRANI | A-WING, FLAT NO. 32 SHANTI NIKETAN, OPP. V W A HIGH SCHOOL 7 BUNGALOWS ANDHERI (W) MUMBAI MH 400061 INDIA |
| BENALI,REDA | 303 ROMNEY HOUSE 47 MARSHAM STREET LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| BENANTI & ASSOCIATES | 350 BEDFORD STREET SUITE 201 STAMFORD CT 06901 |
| BENANTI, JOHN | 37 VALDEMAR AVENUE STATEN ISLAND NY 10309 |
| BENANTI, PHILIP A | 18 SURREY LANE TENAFLY NJ 07670 |
| BENARD,THOMAS | FLAT 2 BUILDING 21 HOPTON ROAD ROYAL ARSENAL LONDON, GT LON SE186TQ UNITED KINGDOM |
| BENAROYA,MELODIE ANITA | 33 AVENUE DU GENERAL SARRAIL FRANCE PARIS 75 75016 FRANCE |
| BENATEC ASSOCIATES | 200 AIRPORT ROAD NEW CUMBERLAND PA 17070 |
| BENAVIDES, JOSE LUIS | 909 S 5TH ST CHAMPAIGN IL 61820-6226 |
| BENAVIDES,SANDRA J. | 840 P STREET GERING NE 69341 |
| BENAYOUN, DAVID | 20 HARDWOOD AVENUE LONDON NW1 6JX UNITED KINGDOM |
| BENAYOUN,DAVID | 20 HARDWOOD AVENUE LONDON, GT LON NW1 6JX UNITED KINGDOM |
| BENAZZI,MARIA L. | 1 SAINT ANDREWS LANE GLEN COVE NY 11542 |
| BENCH,CHRISTOPHER | 9 CORN CLOSE OXFORD ROAD STONE AYLESBURY, BUCKS HP17 8PF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BENCHETRIT, DELPHINE | 35 RUE DE BELLECHASSE 75 PARIS 75007 FRANCE |
| BENCHETRIT, DELPHINE | 35 RUE DE BELLECHASSE PARIS 75 75007 FRANCE |
| BENCHIMOL, YANN | FLAT 4, 16 BELSIZE AVENUE LONDON, GT LON NW3 4AU UNITED KINGDOM |
| BENCHMARK CAPITAL ADVISORS | 100 WALL STREET 8TH FLOOR ATTN: RICHARD ZORN NEW YORK NY 10005 |
| BENCHMARK CAPITAL MGMT GMBH | LAZARISTENGUSSE 12 VIENNA AUSTRIA A1180 AUSTRIA |
| BENCHMARK CAPITAL MGMT GMBH | FRANZ KLEIN GASSE 5 DÖBLING WIEN 1190 WIEN AUSTRIA |
| BENCHMARK COMPANY, LLC | 40 FULTON STREET 19TH FLOOR NEW YORK NY 10038 |
| BENCHMARK CONSULTING INTERNATIONAL | 3535 PIEDMONT ROAD BUILDING 14 - SUITE 950 ATLANTA GA 30305 |
| BENCHMARK LENDING GROUP | 120 STONY POINT ROAD SUITE 210 SANTA ROSA CA 95401 |
| BENCIVENGA, MARK L. | 18530 HATTERAS ST #334 TARZANA CA 91356 |
| BENCY VARGHESE | 3637 STOCKTON DR CARROLLTON TX 75010-3205 |
| BENDAVID ITZHAK | 2450 ELM AVE COLUMBUS OH 432091744 |
| BENDER III, THEODORE | 3541 RIDGEWOOD ROAD ATLANTA GA 30327 |
| BENDER III, THEODORE J. | 3541 RIDGEWOOD ROAD ATLANTA GA 30327 |
| BENDER, ANGELICA | 10 WINDSOR COURT SOMERSET NJ 08873 |
| BENDER, DAVID M | 857 HOLMDEL ROAD HOLMDEL NJ 07733 |
| BENDER, DOUGLAS | 80 SPRING HOUSE LANE BASKING RIDGE NJ 07920 |
| BENDER, JOHN | 5722 NORTH 11TH STREET APT 1 ARLINGTON VA 22205 |
| BENDER, JOSEPH | 110 EAST 61ST STREET APT. 2B NEW YORK NY 10021 |
| BENDER, JOSEPH | 110 EAST 61ST STREET APT. 2B NEW YORK NY 10065 |
| BENDER, NICHOLAS | 100 W 67TH ST APT 5SW NEW YORK NY 100235945 |
| BENDER, ALEX | 249 E. 48TH ST. APT 11B NEW YORK NY 10017 |
| BENDER, DOUGLAS J. | 80 SPRING HOUSE LANE BASKING RIDGE NJ 07920 |
| BENDER, NICHOLAS | 100 W. 67TH ST. 5SW NEW YORK NY 10023 |
| BENDER, WARREN S. | 1 WESTHAVEN LANE WHITE PLAINS NY 10605 |
| BENDERLY ECONOMICS INC | 225 WALL STREET SUITE 245 VAIL CO 81657 |
| BENDETT, MELVIN | 463 CHEESE SPRING RD NEW CANAAN CT 06840-2825 |
| BENDHEIM CENTER FOR FINANCE | C/O SWATI BHATT DIAL LODGE 26 PROSPECT AVENUE PRINCETON NJ 08540-5296 |
| BENDIXSEN HOLDINGS INC | 226-5 SOLANA ROAD SUITE 151 PONTE VEDRA BEACH FL 32082 |
| BENDIXSEN HOLDINGS INC | 226-5 SOLANA ROAD SUITE 151 PONTE VEDRA BEACH CA 80301 |
| BENDL, ROBERT A | 77 OXFORD CT WALKERSVILLE MD 217938132 |
| BENDOCK, ROBERT J. | 10 MEADOWBROOK CT. SUMMIT NJ 07901 |
| BENDORIS, JUSTIN DAVID | 2 GLAMIS COURT MALMERSWELL ROAD HIGH WYCOMBE, BUCKS HP13 6LZ UNITED KINGDOM |
| BENDRA, BELAID | 61 THE RIDGEWAY LONDON, GT LON NW11 8QL UNITED KINGDOM |
| BENDRE, MILIND | FLAT NO. 301 DAFODDIL APARTMENT LAL CHOWKI ABOVE RAJWADE HERO HONDA SERVICE CENTRE KALYAN W 421301 INDIA |
| BENDRE, MILIND | FLAT NO. 301 DAFODDIL APARTMENT LAL CHOWKI, ABOVE RAJWADE HERO HONDA SER KALYAN W 421301 INDIA |
| BENDRISS, JOCELYNE A | 60 RUE DE L'ABONDANCE 69003 LYON LYON FRANCE |
| BENDRISS, JOCELYNE A | FLAT 19 DERWENT HOUSE 57A CROMWELL ROAD LONDON, GT LON SW7 5BJ UNITED KINGDOM |
| BENDZA, G MARK | 10906 GROVE DR CHEYENNE WY 820098954 |
| BENE PLC | 47-53 ST. JOHN STREET LONDON EC1M 4AN UK |
| BENE PLC | 47-53 ST. JOHN STREET LONDON EC1M 4AN UNITED KINGDOM |
| BENEDEK, H. | 53 SPEIR DRIVE SOUTH ORANGE NJ 07079 |
| BENEDETTA PONTICORVO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BENEDETTA PONTICORVO | 12, SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| BENEDETTA PONTICORVO | VIA NOCERA, 27 CASTELLAMMARE DI STABIA 80053 ITALY |
| BENEDETTI & BENEDETTI | P.O. BOX 0816-01071 PANAMA, REPUBLIC OF PANAMA PANAMA PANAMA |
| BENEDETTI & BENEDETTI | COMOSA BUILDING, 21ST FLOOR SAMUEL LEWIS AVENUE |

| Claim Name | Address Information |
|---|---|
| BENEDETTI & BENEDETTI | PANA-PACK NO 1201 PO BOX 02-5523 MIAMI FL 33102-5523 |
| BENEDETTO, JOANN | 175 LATIMER AVENUE STATEN ISLAND NY 10314-3631 |
| BENEDETTO, MICHAEL D | 1001 MADISON STREET APT 413 HOBOKEN NJ 07030 |
| BENEDETTO,ERNESTINA | AV ALVEAR 1491 BUENOS AIRES |
| BENEDETTO,JOANN | 175 LATIMER AVENUE STATEN ISLAND NY 10314 |
| BENEDICT, SAMUEL | MICHAEL CARLIN, WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| BENEDICT,SUNIL | C-405 MAHAVIR TRINKET NEXT TO KANJURMARG RLY STN KANJURMARG WEST MUMBAI MH 400078 INDIA |
| BENEDICTE CLAUDE MARIE BESNARD | 79 LANGBOURNE PLACE WESTFERRY QUAYS LONDON E14 3WN UNITED KINGDOM |
| BENEDICTE CLAUDE MARIE BESNARD | 21 TAEPING STREET LONDON E14 9UN UNITED KINGDOM |
| BENEDICTO J CATALAN JR. | 9 EDGEFIELD DR MORRIS PLAINS NJ 07950-1962 |
| BENEDIKT F. PRINZ | 410 MIDWEST COURT 53RD STREET APARTMENT 515 NEW YORK NY 10019 |
| BENEDIKT F. PRINZ | MIDWEST COURT 410 WEST 53RD STREET APARTMENT 516 NEW YORK NY 10019 |
| BENEDIKT F. PRINZ | MIDWEST COURT 410 WEST 53RD STREET, # 516 NEW YORK NY 10019 |
| BENEDIKT F. PRINZ | 1625 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| BENEDUCE, RALPH A | 475 BARLOW AVE STATEN ISLAND NY 10308-1202 |
| BENEFICIARIES OF NORTH STAR TRUST COMPANY TITLE HO | C/O MARC REALTY LLC 55 EAST JACKSON BLVD. SUITE 500 SUBURBAN CHICAGO OFFICE L.L.C. CHICAGO IL 60604 |
| BENEFIT ENTERPRISE | DAI-2 BUNSEI BLDG B1F 1-11-7 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| BENEFIT FINANCE PARTNERS | ATTN: DEANNA EIME 12800 CORPORATE HILL DRIVE SUITE 300 ST. LOUIS MO 63131 |
| BENEFIT ONE | SHIBUYA MINAMI TOKYU BLDG 3-12-18 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| BENEFIT PLAN, INC | 16924 FRANCES STREET SUITE 100 OMAHA NE 68130 |
| BENEFITSLINK.COM INC | 1298 MINNESOTA AVENUE SUITE H WINTER PARK FL 32789 |
| BENEGE SERVICOS DE ENGENHARIA E AVALIACO | AV INFANTE SANTO N 42 - 7 LISBOA 135-0179 PORTUGAL |
| BENENSON, ALEX | 70 EAST 2ND STREET BROOKLYN NY 11218 |
| BENENSON, ANDREW | 340 E 34TH STREET 10L NEW YORK NY 10016 |
| BENENSON, BROOKE | 245 EAST 63RD STREET APT # 927 NEW YORK NY 10065 |
| BENESCH, FIEDLANDER, COPLAN & ARNOFF LLP | ATTN: DAVID MAYO 200 PUBLIC SQUARE, #2300 CLEVELAND OH 44114 |
| BENESCH, FRIEDLANDER, COPLAN | 200 PUBLIC SQUARE 2300 CLEVELAND OH 44114 |
| BENET ACADEMY | 2200 MAPLE AVENUE LISLE IL 60532 |
| BENETTON GROUP SPA | ATTN:FINANCE DEPARTMENT VIA VILLA MINELLI, 1 (MORENO PASIN) 31050 PONZANO VENETO TREVISO ITALY |
| BENETTON GROUP SPA | ATTN:  GEROLAMO CACCIA DOMINIONI BENETTON GROUP SPA 31050 PONZANO TERVISO ITALY |
| BENETTON GROUP SPA | C/O BENETTON RETAIL (1988) LTD 5TH FL BYRON HOUSE, 7 ST. JAMES'S ST LONDON SW1A 1EE UNITED KINGDOM |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA 1, PLACE D' ARMES LUXEMBOURG |
| BENETTON INTERNATIONAL SA | ATTN:  GIUSEPPE MAZZOLATO/DANIELE BANDIZIOL 1, PLACE D'ARMES L-1136 LUXEMBOURG |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA C/O BENETTON RETAIL (1988) LTD 5TH FL BYRON HOUSE, 7 ST. JAMES'S ST LONDON SW1A 1EE UNITED KINGDOM |
| BENETTON INTERNATIONAL SA | BENETTON INTERNATIONAL NV SA C/O BENETTON GROUP S.P.A. VIA VILLA MINELLI 1 ATTN: FINANCE DEPARTMENT PONZANO VENETO, TV 31050 ITALY |
| BENETTON INTERNATIONAL SA | VIA MINELLI PONZANO TREVISO 31050 ITALY |
| BENEVENTIN,LINDA J. | 3102 NW 107 DRIVE SUNRISE FL 33351 |
| BENGIVENNI, LOUIS | 180 LONGVUE TERRACE YONKERS NY 10710 |
| BENGOECHEA, MARTA | AERONAVE, 9 - 2D 28 MADRID 28042 SPAIN |
| BENGOECHEA,MARTA | AERONAVE, 9 - 2D MADRID 28 28042 SPAIN |
| BENGRAY LIMITED | 3 BURLINGTON ROAD DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| BENGTSSON,NINA REBECKA | KLOSTERVAGEN 1C STOCKSUND, N/A 18276 SWEDEN |
| BENGUEZZOU, LEILA | 7 PLACE DE LA REPUBLIQUE 92 CLICHY 92210 FRANCE |
| BENGUEZZOU,LEILA | 7 PLACE DE LA REPUBLIQUE CLICHY 92 92210 FRANCE |
| BENHAM & REEVES RESIDENTIAL LETTINGS | 124 FINCHLEY ROAD LONDON NW3 5HT UNITED KINGDOM |
| BENHAM, SAMANTHA K | 52 MAIDSTONE ROAD KENT RAINHAM ME8 0DQ UNITED KINGDOM |
| BENHAM,SAMANTHA K | 52 MAIDSTONE ROAD RAINHAM, KENT ME8 0DQ UNITED KINGDOM |
| BENI STABILI GESTIONI S.P.A. | VIA PIEMONTE, 38 ROMA 00187 ITALY |
| BENICIA ACEVEDO | 83-52 TALBOT ST KEW GARDENS NY 11415 |
| BENICIA ACEVEDO | 83-52 TALBOT ST APT 3C KEW GARDENS NY 11415 |
| BENIMADHU,SHYANIKA DEVI | 4,WOLFE CRESCENT CANADA WATER LONDON, GT LON SE16 6SF UNITED KINGDOM |
| BENINATI, CLARENCE | 205-18 33RD AVENUE BAYSIDE NY 11361 |
| BENINATO, THERESA | 200 ATLANTIC AVENUE STATEN ISLAND NY 10305 |
| BENINATO, THERESA | 200 ATLANTIC AVENUE STATEN ISLAND NY 10305-1306 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| BENITA DORADOR | 956 S. MACDONALD ST. MESA AZ 85210 |
| BENITAH,MICHAEL ALEXANDRE | FLAT 1 CHEYNE HOUSE 18 CHELSEA EMBANKMENT LONDON, GT LON SW3 4LA UNITED KINGDOM |
| BENITEZ, MAURICIO | 2645-C BARRACKS ROAD CHARLOTTESVILLE VA 22901 |
| BENITEZ, OSCAR | 710 N DILLON ST SUITE# 7 LOS ANGELES CA 90076 |
| BENITEZ,BRIAN L | 7118 TREMONT LANE ROWLETT TX 75089 |
| BENITEZ,JAMES | 511 EAST 18TH STREET SCOTTSBLUFF NE 69361 |
| BENITEZ,MAYELA | 19309 E 50TH DRIVE DENVER CO 80249 |
| BENITEZ-RIVERA,ARMANDO JAIME | 34133 MILAT STREET TEMECULA CA 92592 |
| BENITO, BRIAN | 474 FOREST STREET UNIT 10 KEARNY NJ 07032 |
| BENJAMIN A. BOYER | 3001 WAVERLY AVE REDWOOD CITY CA 94063 |
| BENJAMIN A. FUCHS | #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU 13 141-0001 JAPAN |
| BENJAMIN A. METZLER | 40 EAST 94TH STREET APARTMENT 6A NEW YORK NY 10128 |
| BENJAMIN A. ROBINS | 47 EAST 30TH STREET NEW YORK NY 10016 |
| BENJAMIN A. ROBINS | 374 COURT ST. APT. 3 NEW YORK NY 11231 |
| BENJAMIN A. ROBINS | 374 COURT ST. APT. 3 BROOKLYN NY 11231 |
| BENJAMIN A. ROBINS | 15 ELLERY ST APT 11 CAMBRIDGE MA 021385321 |
| BENJAMIN B PERL | 55 W 26TH ST APT 19A NEW YORK NY 10010-1014 |
| BENJAMIN B SPESSLER | 15 LONGWOOD DR MECHANICSBURG PA 17050-7970 |
| BENJAMIN BEDER | 610 MAYFIELD STANFORD CT 94305 |
| BENJAMIN BLACK | 75 STANHOPE GARDENS SOUTH KENSINGTON LONDON SW7 5RN UNITED KINGDOM |
| BENJAMIN BLACK | 75 STANHOPE GARDENS SOUTH KENSINGTON LONDON SW7 5RN UNITED KINGDOM |
| BENJAMIN BLAKE | 5 W END AVE OLD GREENWICH CT 06870-1611 |
| BENJAMIN BOUYGUES | 9 AVENUE CONSTANT COQUELIN PARIS 75007 FRANCE |
| BENJAMIN C OLDHAM | FLAT A, 43RD FLOOR, TOWER 7 BEL-AIR ON THE PEAK 106-0045 CHINA |
| BENJAMIN C OLDHAM | FLAT A, 43RD FLOOR, TOWER 7 BEL-AIR ON THE PEAK 106-0045 HONG KONG |
| BENJAMIN C OLDHAM | M TOWER 703 7-31 MINAMIAZABU 1-CHOME MINATO-KU 23 106-0045 JAPAN |
| BENJAMIN C PLANT | 15 AIREDALE ROAD LONDON SW12 8SQ UNITED KINGDOM |
| BENJAMIN C. SALISBURY | 2001 NORTH ADAMS STREET APT 119 ARLINGTON VA 22201 |
| BENJAMIN CANNON | 166 ELIZABETH STREET APT B NEW YORK NY 10012 |
| BENJAMIN CHIAM | BLK 669D JURONG WEST ST 64 #16-58 644669 SINGAPORE |
| BENJAMIN D BOGATS | 407 BLUEFIELD DR. OAKDALE PA 15071 |
| BENJAMIN D GORE | 26 E 22ND ST APT 8 NEW YORK NY 100106107 |
| BENJAMIN D. KRAUSE | 1435 SECOND AVENUE APARTMENT 4 NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN D. KRAUSE | 250 EAST 65TH ST APT 7A NEW YORK NY 10021 |
| BENJAMIN D. LEVY | 87 DARTMOUTH STREET APARTMENT 1 BOSTON MA 02116 |
| BENJAMIN D. LEVY | 87 DARTMOUTH ST APT 1 BOSTON MA 02116-6044 |
| BENJAMIN D. PORT | 60 EAST 8TH STREET APARTMENT 22A NEW YORK NY 10003 |
| BENJAMIN DAVID SMITH | ST JOHN'S COLLEGE CAMBRIDGE CB2 1TP UNITED KINGDOM |
| BENJAMIN E SEGAL | 600 W. 115TH ST. APT 34 NEW YORK NY 10025 |
| BENJAMIN F. KRINSKY | 650 WEST 42ND STREET  APPT # 2206 NEW YORK CITY NY 10036 |
| BENJAMIN F. KRINSKY | 22 8TH ST NE WASHINGTON DC 20002-6026 |
| BENJAMIN F. TURNER | 77 SOUTH OGDEN STREET DENVER CO 80209 |
| BENJAMIN FEINGOLD | NARZISSENSTRASSE 71 FRANKFURT 60437 GERMANY |
| BENJAMIN FERNANDEZ | 35-04 29TH STREET APT. 3 LONG ISLAND CITY NY 11106 |
| BENJAMIN FILIPPI | 5, RUE DU MARECHAL LECLERC MAURECOURT 78780 FRANCE |
| BENJAMIN FOSTER | 633 S. PLYMOUTH COURT UNIT 602 CHICAGO IL 60605 |
| BENJAMIN FRANKLIN | 825 8TH AVE 46TH FLOOR NEW YORK NY 10019 |
| BENJAMIN FRANKLIN SENIOR HIGH ALUMNI | 2001 LEON C. SIMON BLVD NEW ORLEANS LA 70122 |
| BENJAMIN FUCHS | 333 E 81ST ST APT 14 NEW YORK NY 100284095 |
| BENJAMIN FUCHS | P.O. BOX 203689 NEW HAVEN CT 06520 |
| BENJAMIN G MASLEN | 100 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB UK |
| BENJAMIN G MASLEN | 100 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB UNITED KINGDOM |
| BENJAMIN GIBSON | 2 14TH ST 502 HOBOKEN NJ 07030 |
| BENJAMIN GIBSON | 2 14TH ST APT 502 HOBOKEN NJ 07030 |
| BENJAMIN GIBSON | 1305 GARDEN STREET APT 2 HOBOKEN NJ 07030 |
| BENJAMIN GIRD | ROOM 4823 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL CHINA |
| BENJAMIN GIRD | APT 302, 3/F HILLVIEW 21 MACDONNELL ROAD CENTRAL CHINA |
| BENJAMIN GIRD | ROOM 4823 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| BENJAMIN GIRD | 207 EAST 30TH STREET 6D NEW YORK NY 10016 |
| BENJAMIN GIRD | 247 EAST 28TH STREET 13C NEW YORK NY 10016 |
| BENJAMIN GUILLAUME MARIE DUTRAY | 23B, 3 STAUNTON STREET, CENTRAL, HONG KONG CHINA |
| BENJAMIN GURNSEY | 3-2-13-805 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| BENJAMIN GURNSEY | 3-2-13-805 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| BENJAMIN HARDING | 3-18-5-301 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| BENJAMIN HARDING | POINT HOUSE 2/1 EAST CRESCENT STREET SYDNEY 2060 AUSTRALIA |
| BENJAMIN HERMAN | 435 E 79TH ST APT 10U NEW YORK NY 100751077 |
| BENJAMIN HO | 310 EAST 46TH STREET APT 4M NEW YORK NY 10017 |
| BENJAMIN HOPE | 506 OMEGA BUILDING SMUGGLERS WAY LONDON SW18 1AZ UNITED KINGDOM |
| BENJAMIN HOPE | 319 BLUEWATER HOUSE SMUGGLERS WAY WANDSWORTH SW18 1ED UNITED KINGDOM |
| BENJAMIN HOSEK | 3-11-4 MINAMI AZABU MINATO-KU 13 JAPAN |
| BENJAMIN HOSEK | 2-6-3 NISHI AZABU FORREST PLAZA NISHI AZABU MINATO-KU 13 JAPAN |
| BENJAMIN J HELVEY | 728 IDYLLWILD CT. REDLANDS CA 92374 |
| BENJAMIN J. BURTON | 402 BASHFORD RD VALATIE NY 12184-3604 |
| BENJAMIN J. METZGER | 99 WARREN ST APT 5K NEW YORK NY 100071283 |
| BENJAMIN K. MARSH | 191 WEST 10TH STREET NO. 5 NEW YORK NY 10014 |
| BENJAMIN KATZ | 114 EAST 1ST STREET APT. 17 NEW YORK NY 10009 |
| BENJAMIN KNOEPFLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BENJAMIN KNOEPFLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BENJAMIN KWUN HAO WONG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BENJAMIN KWUN HAO WONG | 12 DRAKE HALL 14 WESLEY AVENUE LONDON E16 1TG UNITED KINGDOM |
| BENJAMIN L RUTLEDGE | 21445 GRAYS PEAK DRIVE PARKER CO 80138 |
| BENJAMIN LASTER | 450 7TH ST APT 11 HOBOKEN NJ 070302059 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN LASTER | 204 WAYFAIR LANE WYCOFF NJ 07481 |
| BENJAMIN LASTER | 204 WAYFAIR LANE WYCKOFF NJ 07481 |
| BENJAMIN LOY | 3118 34TH ST APT 9 ASTORIA NY 11106-1731 |
| BENJAMIN M GREEN | 78 RIDGEWOOD DRIVE LEOMINSTER MA 01453 |
| BENJAMIN M PUSATERI JR. | 1677 FRIAR TUCK DR IRWIN PA 15642-4403 |
| BENJAMIN M SMITH | 13 LONGSTREET IRVINE CA 92620 |
| BENJAMIN M. PAULL | 1727 N BURLING ST #2A CHICAGO IL 606147584 |
| BENJAMIN MAHDAVI | 575 MT PARK BLVD SW ISSAQUAH WA 980273616 |
| BENJAMIN MARTENS | 333 RIVER STREET APT 524 HOBOKEN NJ 07030 |
| BENJAMIN MASEL | 549 TREMONT AVENUE WESTFIELD NJ 07090 |
| BENJAMIN MASEL | 120 SAINT MARKS PL APT 5F NEW YORK NY 100095827 |
| BENJAMIN MASEL | VANDERBILT UNIVERSITY VU STATION B BOX 4354 NASHVILLE TX 37235 |
| BENJAMIN MASEL | VANDERBILT UNIVERSITY 2301 VANDERBILT PLACE VU STATION B BOX 4354 NASHVILLE TN 37235 |
| BENJAMIN MASEL | VU, 2301 VANDERBILT PL VU STATION B BOX 4354 NASHVILLE TN 37235 |
| BENJAMIN MEREWITZ | 139 E. 33RD STREET APT. 3A NEW YORK NY 10016 |
| BENJAMIN MEREWITZ | 3210 BROOKLAWN TERRACE CHEVY CHASE MD 20815 |
| BENJAMIN N. WU | 9 WALDEN POND WAY MONMOUTH JUNCTION NJ 08852 |
| BENJAMIN O F ARREGUY | 3807 GLENFAIRE COURT ROCKLIN CA 95677 |
| BENJAMIN P. JOHNSON | 820 W OAKDALE AVE # 1 CHICAGO IL 606575122 |
| BENJAMIN PAUL CHAMBERLAIN | 30 WHITMAN HOUSE ROMAN ROAD BETHNAL GREEN E2 0HF UNITED KINGDOM |
| BENJAMIN PAUL CHAMBERLAIN | 4 KINGS DRIVE SURBITON,SURREY KT5 8NG UNITED KINGDOM |
| BENJAMIN PAUL CHAMBERLAIN | 4 KINGS DRIVE SURBITON,MDDSX KT5 8NG UNITED KINGDOM |
| BENJAMIN PEARLMAN | 500 SECOND AVENUE 17F NEW YORK NY 10016 |
| BENJAMIN PECE | 1903 SHINAGAWA V-TOWER 2-16-7 KOUNAN, MINATO-KU TOKYO 13 108-0075 JAPAN |
| BENJAMIN PURCELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BENJAMIN R STIRRUP | PIAZZA EMILIA 3 PRIMO PIANO MILANO 20129 ITALY |
| BENJAMIN R STIRRUP | PIAZZA EMILIA 3 PRIMO PIANO MILANO MI 20129 ITALY |
| BENJAMIN R. ESBAUM | 1120 N LA SALLE DR APT 10R CHICAGO IL 606107605 |
| BENJAMIN RAPAPORT | 198 MULBERRY AVE APT. 5-O NEW YORK NY 10012 |
| BENJAMIN RAPAPORT | 138 BRITE AVE SCARSDALE NY 10583 |
| BENJAMIN RAPAPORT | 6125 WATERMAN BLVD SAINT LOUIS MO 63112 |
| BENJAMIN REEDER | MANSIONS AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| BENJAMIN REYNOLDS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BENJAMIN REYNOLDS | 14A BROOKFIELD ROAD LONDON E9 5AH UNITED KINGDOM |
| BENJAMIN ROSAMOND | 902 PRESIDENT STREET APARTMENT 4 BROOKLYN NY 11215 |
| BENJAMIN SCHAEFFER | 200 SCHERMERHORN ST APT 702 BROOKLYN NY 112015897 |
| BENJAMIN SIMON DIMSON | 159 CHOLMLEY GARDENS MILL LANE LONDON NW6 1AD UNITED KINGDOM |
| BENJAMIN SOBEL | SOMERSET ROPPONGI #805 MINATO-KU 13 JAPAN |
| BENJAMIN SOBEL | GRAND MAISON AZABUJUBAN-KAN #505 2-1-8, AZABUJUBAN, MINATO-KU MINATO-KU 13 JAPAN |
| BENJAMIN SOBEL | GRAND MAISON AZABUJUBAN-KAN #505 2-1-8, AZABUJUBAN MINATO-KU 13 JAPAN |
| BENJAMIN SOBEL | 44 ST. MARKS PLACE APARTMENT 2 NEW YORK NY 10003 |
| BENJAMIN SOBEL | 177 TANJONG RHU ROAD WATER PLACE, APT 12-16 436606 SINGAPORE |
| BENJAMIN SOLARZ | 51 ROCK RIDGE DRIVE RYE BROOK NY 103 |
| BENJAMIN SOLARZ | 51 ROCK RIDGE DRIVE RYE BROOK NY 10573 |
| BENJAMIN T. DANIEL | 42 MITFORD ROAD LONDON N19 4HL UNITED KINGDOM |
| BENJAMIN T. FUNK | 11715 NW 38TH AVENUE VANCOUVER WA 98685 |
| BENJAMIN T. GLOVER | 182 MULBERRY ST APT 5 NEW YORK NY 10012-4571 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN T. GLOVER | 222 EAST 34TH STREET APARTMENT 2309 NEW YORK NY 10016 |
| BENJAMIN TAGOE | 133 HOLDER HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| BENJAMIN THOMAS FREDRICKS | 2034 TOUCHWOOD CT APOPKA FL 32712-6439 |
| BENJAMIN TILTON | 652 AMSTERDAM AVENUE APT. 4A NEW YORK NY 10025 |
| BENJAMIN TISCH | 250 EAST 54TH STREET NEW YORK NY 10022 |
| BENJAMIN TISCH | 250 EAST 54TH STREET NEW YORK NY 10022 |
| BENJAMIN UFER | 211 E 18TH ST APT 3G NEW YORK NY 10003-3624 |
| BENJAMIN W. ELDREDGE | 301 ELIZABETH STREET APARTMENT 8C NEW YORK NY 10012 |
| BENJAMIN W. MARTZ | 185 ESTANCA DRIVE APARTMENT 460F SAN JOSE CA 95134 |
| BENJAMIN W. MARTZ | 185 ESTANCA DRIVE APARTMENT 460 SAN JOSE CA 95134 |
| BENJAMIN W. MARTZ | 185 ESTANCIA DRIVE APARTMENT 460 SAN JOSE CA 95134 |
| BENJAMIN WHITCHER | 305 W. 50TH ST. APT. 10F NEW YORK NY 10019 |
| BENJAMIN WHITCHER | 6 LINCOLN STREET EVANSTON IL 60201 |
| BENJAMIN WHITCHER | 576 LINCOLN STREET EVANSTON IL 60201 |
| BENJAMIN WHITCHER | 925 W SCHUBERT AVE APT 1B CHICAGO IL 60614 |
| BENJAMIN WHITCHER | 3311 BROOKVIEW RD ROCKFORD IL 611071424 |
| BENJAMIN WOOLAMS | 18 FALCON RISE DOWNLEY HIGH WYCOMBE ,BUCKS HP13 5JT UNITED KINGDOM |
| BENJAMIN Y. LOWE | 521 WEST 111TH STREET APARTMENT 55 NEW YORK NY 10025 |
| BENJAMIN Y. LOWE | 1738 CHICAGO AVENUE UNIT 103 EVANSTON IL 60201 |
| BENJAMIN, ANN H. | 55 E. ERIE STREET APARTMENT 4101 CHICAGO IL 60611 |
| BENJAMIN, ANN M | 13700 MILBRANCH CT RICHMOND VA 23233-7638 |
| BENJAMIN, ERICA A | 18 ADELPHI DRIVE GREENLAWN NY 11740 |
| BENJAMIN,E. VINCENT | 123 HBS MAIL CENTER BOSTON MA 02163 |
| BENJAMIN,SETH | 26 NORTH MAY ST APT 321 CHICAGO IL 60607 |
| BENJELLOUN,KARIM | 668 GREENWICH ST APT 443 NEW YORK NY 100146342 |
| BENJUMEA,FERNANDO | C/ZURBANO 39 5D MADRID 28 28010 SPAIN |
| BENKA,MATEJ | FLAT 9 89-91 WEST END LANE LONDON, GT LON NW6 4PY UNITED KINGDOM |
| BENKEN,CARL E. | 14830 PRESTON PARK HOUSTON TX 77095 |
| BENKIRANE,HADI | 20 RUE DES FOSSES SAINT BERNARD PARIS 75 75005 FRANCE |
| BENKOE, JASMIN | LANGHAUS 1 AG BADEN 5400 SWITZERLAND |
| BENKOE, JASMIN | LANGHAUS 1 BADEN AG 5400 SWITZERLAND |
| BENMELECH EFRAIM | 18 ROBINSON STREET APT 12 CAMBRIDGE MA 02138 |
| BENMELECH EFRAIM | HARVARD UNIVERSITY DEPARTMENT OF ECONOMICS LITTAUER 233 CAMBRIDGE MA 02138 |
| BENN COLLETT | L 709 HIROO GARDEN HILLS 4-1-7 HIROO SHIBUYA KU 13 150-0012 JAPAN |
| BENNANI,NIZAR | 23 RUE AU MAIRE PARIS 75 75003 FRANCE |
| BENNER,MATTHEW R | 314 SOUTH WEST STREET CARLISLE PA 17013 |
| BENNER,SUZANNE L | 508 W 158TH ST APT B1 NEW YORK NY 100327280 |
| BENNER,TERESA LEANE | 23215 EAST LAKE PLACE AURORA CO 80015 |
| BENNERMON, MAXINE | 5483 KAREN CT ORLANDO FL 32811 |
| BENNET, WILLIAM V. | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| BENNETT CHARLES L | 1606 SPENCER AVENUE WILMETTE IL 60091 |
| BENNETT S. AISENBERG, PC | 1600 BROADWAY SUITE 2350 DENVER CO 80202-4412 |
| BENNETT'S STEAK & FISH | 24-26 SPRING STREET STAMFORD CT 06901 |
| BENNETT, ANDREW J. | 4 LANCASTER GARDENS ESSEX RAYLEIGH SS6 8UR UNITED KINGDOM |
| BENNETT, BEN | FLAT 1 88 COWCROSS STREET LONDON EC1M 6BP UNITED KINGDOM |
| BENNETT, BRUCE | 2205 CARNEGIE LANE APT. B REDONDO BEACH CA 90278 |
| BENNETT, GEOFFREY | 148 SEVENTH AVENUE SAN FRANCISCO CA 94118 |
| BENNETT, JAMES | FLAT 24 NIGHTINGALE COURT 19 LIND ROAD SURREY SUTTON SM1 4RH UNITED KINGDOM |
| BENNETT, JOANNE M. | 8529 PEACHTREE AVE NEWARK CA 94560 |

| Claim Name | Address Information |
|---|---|
| BENNETT, JOSEPH | 35-1407 HUDSON ST JERSEY CITY NJ 07302 |
| BENNETT, JULIE KAY | 10K PORTMAN MANSIONS CHILTERN STREET LONDON W1U 6NT UNITED KINGDOM |
| BENNETT, KENNETH B | 346 E 20TH ST APT 1B NEW YORK NY 10003-1820 |
| BENNETT, LAURA | 3208 OLEANDER CT. BEDFORD TX 76021 |
| BENNETT, MARGARET | 22 ALFRED DRIVE POUGHKEEPSIE NY 12603 |
| BENNETT, MARK | 17C, THE HEMEX BUILDING 3, CHIANTI DISCOVERY BAY, LANTAU ISLAND HONG KONG HONG KONG |
| BENNETT, MARTIN B. | 3656 JOHNSON AVENUE #2F BRONX NY 10463 |
| BENNETT, MICHAEL G | P.O. BOX 922 JORDAN NY 13080 |
| BENNETT, MILTON | 252 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| BENNETT, NICOLE | 80 CHAMBERS STREET APT #12C NEW YORK NY 10007 |
| BENNETT, REMISA | 3 LESSINGHAM AVENUE CLAYHALL ESSEX ILFORD IG5 0BJ UNITED KINGDOM |
| BENNETT, RICHARD B | 20 SHADY LANE FANWOOD NJ 07023 |
| BENNETT, RYAN MATTHEW | 235 EAST 88TH STREET APT. 4B NEW YORK NY 10128 |
| BENNETT, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS ST    3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BENNETT, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BENNETT,AI MOI | FLAT F, 4/F, WISE MANSION 52 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| BENNETT,ANDREW J. | 4 LANCASTER GARDENS RAYLEIGH, ESSEX SS6 8UR UNITED KINGDOM |
| BENNETT,BEN | FLAT 1 88 COWCROSS STREET LONDON, GT LON EC1M 6BP UNITED KINGDOM |
| BENNETT,CHARLOTTE G. | 9212 BREISH COURT EL PASO TX 79925 |
| BENNETT,DAVID | 2400 BUCHANAN ST. APT 301 SAN FRANCISCO CA 94115 |
| BENNETT,DAVID J | 162 SUTTONS AVENUE HORNCHURCH ESSEX RM124LY UNITED KINGDOM |
| BENNETT,DORIS DOYLE | 5164 N. COLONY BLVD. THE COLONY TX 75056 |
| BENNETT,FRANK E. | 940 IRVINE AVENUE #A302 NEWPORT BEACH CA 92663 |
| BENNETT,IAN | 42 TARANTO ROAD SOUTHAMPTON, SHET SO16 5PN UNITED KINGDOM |
| BENNETT,IAN | 42 TARANTO ROAD SOUTHAMPTON, SHET SO16 5PN UNITED KINGDOM |
| BENNETT,JAMES | FLAT 24 NIGHTINGALE COURT 19 LIND ROAD SUTTON, SURREY SM1 4RH UNITED KINGDOM |
| BENNETT,JULIE KAY | 10K PORTMAN MANSIONS CHILTERN STREET LONDON, GT LON W1U 6NT UNITED KINGDOM |
| BENNETT,KENNETH B. | 346 E 20TH ST APT 1B NEW YORK NY 10003 |
| BENNETT,KRISTEN L. | 4122 S SHADY CT GILBERT AZ 852979687 |
| BENNETT,MARK | FLAT B 11 MIDDLE LANE DISCOVERY BAY, H HONG KONG |
| BENNETT,MILTON C. | 252 EL CAMINO BEVERLY HILLS CA 90212 |
| BENNETT,RACHEL JANE | 5 ORFORD ROAD SOUTH WOODFORD LONDON, GT LON E181PY UNITED KINGDOM |
| BENNETT,REMISA | 3 LESSINGHAM AVENUE CLAYHALL ILFORD, ESSEX IG5 0BJ UNITED KINGDOM |
| BENNETT,RYAN | 5, ABERDEEN AVENUE MANADON PARK PLYMOUTH, DEVON PL5 3UF UNITED KINGDOM |
| BENNETT,RYAN H. | 232 EAST 54TH STREET APARTMENT 5D NEW YORK NY 10022 |
| BENNETT,SHARMIN | 940 GREENWOOD AVENUE TRENTON NJ 08609 |
| BENNETT,STUART JOHN HENRY | 45 HONOR ROAD PRESTWOOD HIGH WYCOMBE, BUCKS HP16 0NJ UNITED KINGDOM |
| BENNIE FERRELL CATERING | 5100 WESTHIEMER SUITE 200 HOUSTON TX 77056 |
| BENNIE, MATTHEW KENTON | 6 AILSA AVENUE TWICKENHAM MDDSX LONDON TW1 1NG UNITED KINGDOM |
| BENNIE,MATTHEW KENTON | 6 AILSA AVENUE TWICKENHAM LONDON, MDDSX TW1 1NG UNITED KINGDOM |
| BENNING,NICO | MARCONIHOF BEVERWIJK 1945 TW NETHERLANDS |
| BENNINGTON, ROBERT | 5500 COUNTRY ROAD 15 MARENGO OH 43334 |
| BENNINGTON, ROSALIE KATHLEE | 4805 BROOKVILLE RD. INDIANANPOLIS IN 46201 |
| BENNINGTON,ROSALIE KATHLEEN | 4805 BROOKVILLE RD. INDIANANPOLIS IN 46201 |
| BENNIS, RANDY | 12 LOCUST PL HUNTINGTON STATION NY 11746-4234 |
| BENNITHA C. CROSS | 15700 E. JAMISON DR. #6-203 ENGLEWOOD CO 80112 |
| BENNY FREDERICK | 6 TARBERT COURT EDISON NJ 08817 |

| Claim Name | Address Information |
|---|---|
| BENNY KONG & PETER TANG | 21/F, TESBURY CENTRE 28 QUEEN'S ROAD EAST HONG KONG |
| BENNY KONG & PETER TANG | 19TH FLOOR 88 GLOUCESTER ROAD HONG KONG |
| BENNY MATHEW | FLAT NO :11, PLOT 58 RAJRATNA APT HOS COOP SOC OPP IIT MAIN GATE POWAI 400076 INDIA |
| BENNY TORRES-SANCHEZ | 478 HARTFORD DRIVE NUTLEY NJ 07110 |
| BENOIT C. SAVORET | 42 ARGYLL ROAD LONDON W8 7BS UNITED KINGDOM |
| BENOIT CHAPRON | 129 RUE DE L'ABBE GROULT PARIS 75015 FRANCE |
| BENOIT D'ANGELIN | 9 DEVONSHIRE GARDENS LONDON W4 3TN UK |
| BENOIT D'ANGELIN | 9 DEVONSHIRE GARDENS LONDON W4 3TN UNITED KINGDOM |
| BENOIT JACQUES RIEGEL | 62 RUE CHAMP LAGARDE VERSAILLES 78000 FRANCE |
| BENOIT LEBLANC | 26 MAST HOUSE TERRACE     ROOM 5 LONDON E14 3RW UNITED KINGDOM |
| BENOIT LEBLANC | 15 WHEATSHEAF  CLOSE LONDON E14 9UU UNITED KINGDOM |
| BENOIT MOREL | 23 BALZAC AVENUE PARIS FRANCE |
| BENOIT MOREL | 19 RUE FELICIEN DAVID SAINT GERMAIN EN LAYE 75 78100 FRANCE |
| BENOIT VINCENZI | 10 ZETLAND HOUSE MARLOES ROAD LONDON W8 5LB UNITED KINGDOM |
| BENOIT VINCENZI | 10 ZETLAND HOUSE MARLOES ROAD LONDON,ANT W8 5LB UNITED KINGDOM |
| BENOIT, EMMANUEL | 271 SULLIVAN PLACE #3A BROOKLYN NY 11225 |
| BENOIT, WAYNE FRANCIS | 1 GRANT RD HANOVER NH 03755 |
| BENOV, STEVEN | 27111 NORTH TWIN POND ROAD BARRINGTON IL 60010 |
| BENOWITZ, JASON | 1585 BROADWAY NEW YORK NY 10036-8200 |
| BENOWITZ, JASON | WHARTON 1500 LOCUST STREET PHILDEPHIA PA 19102 |
| BENSADOUN, JEAN | PO BOX 366 MILL NECK NY 11765 |
| BENSASSON,FRANCKIE | 4-5 HYDE PARK PLACE LONDON, GT LON W2 2LH UNITED KINGDOM |
| BENSCHE, JOHN M | 56 CHURCH LANE SCARSDALE NY 10583-2933 |
| BENSEN, JAN J | 5823 47TH ST SE ST CLOUD MN 56304 |
| BENSHOOF, STEVEN J. | 142 5TH STREET – #9 SEAL BEACH CA 90740 |
| BENSIMON,SARAH | 30 RUE DU SERGENT BAUCHAT PARIS 75 75012 FRANCE |
| BENSON, ALLAN N | 100 ALHAMBRA ROAD MASSAPEQUA NY 11758-6608 |
| BENSON, BETH A | 442 EAST 20TH STREET APT 4E NEW YORK NY 10009-8124 |
| BENSON, BETTY | 116-46 222ND STREET CAMBRIA HEIGHTS NY 11411 |
| BENSON, BRAD | 3156 CEDAR HILL ROAD CANAL WINCHESTER OH 43110 |
| BENSON, CRAIG O. | 1411 NORTH STATE PKWY #35 CHICAGO IL 60610 |
| BENSON, EDMUND D | 2 LOWER SANDS HILLS SURREY SURBITON KT6 6RP UNITED KINGDOM |
| BENSON, IAN | 45 STAUBER DRIVE PLAINVIEW NY 11803 |
| BENSON, MICHAEL | 50 PARKWAY CIRCLE SCARSDALE NY 10583 |
| BENSON, PATRICIA M | 4798 ROCK HILL LANE SALT LAKE UT 84123 |
| BENSON, ROGER | 235 E46TH STREET APARTMENT 1E NEW YORK NY 10017 |
| BENSON, SHEILA | 3692 FIELDLARK DRIVE MEMPHIS TN 38109 |
| BENSON,DEBORAH YVETTE | 4711 KESSLER BLVD E DRIVE INDIANAPOLIS IN 46220 |
| BENSON,EDMUND D | 2 LOWER SANDS HILLS SURBITON, SURREY KT6 6RP UNITED KINGDOM |
| BENSON,RICHARD M | 2309 TISBURY WAY LITTLE ELM TX 75068 |
| BENSONHURST COUNCIL OF JEWISH | 8635 21ST AVENUE SUITE 1B BROOKLYN NY 11214 |
| BENT JR., THOMAS A. | 183 GREENOAK BLVD. MIDDLETOWN NJ 07748 |
| BENT TREE COUNTRY CLUB | 5201 WEST GROVE DRIVE DALLAS TX 75248 |
| BENT, THOMAS A. | 183 GREENOAK BLVD. MIDDLETOWN NJ 07748-2107 |
| BENT,JILLIAN | 18210 SALTWATER RUN PLACE TAMPA FL 33647 |
| BENT,LOUISA | GREY HOUSE BEAMOND END AMERSHAM, BUCKS HP7 0QT UNITED KINGDOM |
| BENTEK ENERGY | 32045 CASTLE CT STE 200 EVERGREEN CO 804393503 |
| BENTHAM, NICOLA | 47 BOSCOBEL HOUSE ROYAL OAK ROAD HACKNEY E8 1BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BENTHAM,JOHN | 35 LINGFIELD CLOSE HIGH WYCOMBE, BUCKS HP13 7ER UNITED KINGDOM |
| BENTHAM,NICOLA | 47 BOSCOBEL HOUSE ROYAL OAK ROAD HACKNEY, GT LON E8 1BU UNITED KINGDOM |
| BENTIYA,AMIT | #603, BUILDING NO 21, OPPOSITE TO VASANT VIHAR CLUB VASANT VIHAR, THANE MUMBAI INDIA |
| BENTLEY COLLEGE | ATTN:JAMES FUERST 175 FOREST STREET WALTHAM MA 02452 |
| BENTLEY COLLEGE | 175 FOREST STREET ATTN: PAUL CLEMENTE WALTHAM MA 02452 |
| BENTLEY COLLEGE | 175 FOREST STREET WALTHAM MA 02452 |
| BENTLEY MEEKER LIGHTNING AND STAGING INC | 465 10TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| BENTLEY MEEKER LIGHTNING AND STAGING INC | 341 EAST 109TH STREET NEW YORK NY 10029 |
| BENTLEY, TRACY L. | 157 WEST 73RD STREET APT. 2F NEW YORK NY 10023 |
| BENTLEY, WILLIAM S | 1223 EVERGREEN RD YARDLEY PA 19067-7344 |
| BENTLEY,PAUL | 3 KING'S CLOSE NORTHWOOD, MDDSX HA6 3SB UNITED KINGDOM |
| BENTO,ANA ISABEL CORREIA | LG DOS RUBIS LT8 4OESQ S DOMINGOS DE RANA 2785-817 PORTUGAL |
| BENTON ADVISORY GROUP LTD. | 6445 POWERS FERRY RD NW STE 100 ATLANTA GA 30339-2909 |
| BENTON COMMUNITY SETTLEMENT | BENTON HOUSE 3052 SOUTH GRATTEN AVENUE CHICAGO IL 60608 |
| BENTON COUNTY MLS | 1370 NW 114TH STREET SUITE 100 CLIVE IA 50325 |
| BENTON LEE | 249-21 37TH AVENUE 1ST FLOOR LITTLENECK NY 11363 |
| BENTON WOFFORD | 23018 NORWALK LN FORT MILL SC 29707-6301 |
| BENTON WOFFORD | 23018 NORWALK LANE FT. MILL SC 29715 |
| BENTON, JOHN | 3609 DELWOOD DRIVE PANAMA CITY FL 32408 |
| BENTON,EMMA | BENOCH HIGH FERRY SIBSEY BOSTON, LINCS PE22 0TB UNITED KINGDOM |
| BENTON,JOHN W | 4609 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| BENTZ, PAUL | 27 TANGLEWOOD DRIVE READING PA 19607 |
| BENTZ,MAKOTO | B-SITE AKIHABARA 1-7 KANDA SUDA-CHO , CHIYODA-KU TOUKYOU-TO 101-0041 JAPAN |
| BENTZ,MAKOTO | B-SITE AKIHABARA 1-7 KANDA SUDA-CHO CHIYODA-KU 13 101-0041 JAPAN |
| BENUGO JAPAN | 3-6-26 KITA AOYAMA MINATO-KU TOKYO 106 JAPAN |
| BENUGO JAPAN | 3-6-26 KITA AOYAMA MINATO-KU TOKYO 13 106 JAPAN |
| BENUGO LTD | THE WATERFRONT 300 THAMES VALLEY PARK DRIVE READING RG6 1PT UK |
| BENUGO LTD | THE WATERFRONT 300 THAMES VALLEY PARK DRIVE READING, BERKS RG6 1PT UNITED KINGDOM |
| BENUSKA, RITA M | 2417 COVENTRY CIRCLE FULLERTON CA 92833 |
| BENUSSI, PHILIP A | BAUSEWEINALLEE 25 BY MUNICH D81247 GERMANY |
| BENUSSI,PHILIP A | BAUSEWEINALLEE 25 MUNICH BY D81247 GERMANY |
| BENVENISTE,MICHEL | 8 PASSAGE DUGUESCLIN PARIS 75 75015 FRANCE |
| BENVENUTO, M | 94 PARK HILL AVENUE MASSAPEQUA NY 11758 |
| BENZAK, BARBARA A | 24 HARTFORD ST 1ST FLOOR STATEN ISLAND NY 10308 |
| BENZAKEN,MARTIN | 39 BOULEVARD DE CIMIEZ NICE 06000 FRANCE |
| BENZAN,HARRY | 6 PINERIDGE RD MATTAPAN MA 02126 |
| BENZEL PEST CONTROL INC | P.O. BOX 748 SCOTTSBLUFF NE 69363-0748 |
| BENZEL, TIM | 339 E 94TH ST APT 2-F NEW YORK NY 10128 |
| BENZEL,TIM | 158 E. 82ND STREET APT. 1-C NEW YORK NY 10028 |
| BENZER, RICHARD F | 199 PINE KNOLL CT CASSELBERRY FL 32707 |
| BENZIE JR, JOHN P | 727 BEDFORD RD MOUNT KISCO NY 10549 |
| BEQUILLARD, ALFREDO L. | 198 FERNWOOD AVE UPPER MONTCLAIR NJ 07043 |
| BERA, CHRIS | 3318 CROSSPARK LANE HOUSTON TX 77007 |
| BERA, CRISTIN S. | 3318 CROSSPARK LN HOUSTON TX 77007 |
| BERANBAUM MENKEN BEN ASHER & | BIERMAN LLP AS ATTORNEYS 80 PINE STREET  32ND FLOOR NEW YORK NY 10005 |
| BERANBAUM MENKEN BEN ASHER & | 80 PINE STREET 32ND FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| BERARDINI, LISA B | 65881 8TH STREET DESERT HOT SPRINGS CA 92240 |
| BERAUD, KELLYJEAN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BERBERIAN,DANIEL L | 5 CHESTER STREET ANDOVER MA 01810 |
| BERCELLIE, PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLAND RANCH CO 80126 |
| BERCELLIE,PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLANDS RANCH CO 80126 |
| BERCHEM,AMY ELIZABETH | 9126 E LEHIGH AVE DENVER CO 80237 |
| BERCUN, MATIAS | 75 WEST END AVENUE APT C20J NEW YORK NY 10023 |
| BERDEJA,PATRICIA | 87-30 204TH STREET, APT. A75 HOLLIS NY 11423 |
| BERDEL, SUSAN K | 3570 AMHERST DRIVE WANTAGH NY 11793 |
| BERDOW, BRAD | 321 S. WILLAMAN DRIVE APT 305 LOS ANGELES CA 90048 |
| BEREA COLLEGE | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BEREAN CAPITAL INC | 329 W 18TH ST STE 309 CHICAGO IL 606165132 |
| BERECZ AND ANDREKO UGYVEDI IRODA | SZECHENYI RAKPART 3 AKADEMIA BANK CENTER BUDAPEST 1054 HUNGARY |
| BEREHOUDOUGOU, RAPHAEL | 186 CASHEL ROAD DUBLIN 12 IRELAND UNITED KINGDOM |
| BEREN, JASON | 428 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| BERENBERG BANK | HEAD OFFICE NEUER JUNGFERNSTIEG 20 HAMBURG 20354 GERMANY |
| BERENBERG REAL ESTATE SERVICES GMBH | NEUER JUNGFERNSTIEG 20 HAMBURG 20354 GERMANY |
| BERENDS,JANNETTE | LIENDERTSEWEG AMERSFOORT 3815 BR NETHERLANDS |
| BERENSON, MARK | 99 SUNSET BLVD HOUSTON TX 77005 |
| BERENSTEIN,MARJORIE | WETHOUDER ABRAHAMSPAD 35 AMSTERDAM 1107 CZ NETHERLANDS |
| BERESFORD, JANE | 401 EAST 8TH STREET APT. 14J NEW YORK NY 10075 |
| BERESFORD, PAUL | 45A, TOWER 1 BEL AIR THE PEAK 69 BEL AIR AVENUE HONG KONG HONG KONG |
| BERESFORD,JANE | 401 E 80TH ST APT 14J NEW YORK NY 100750650 |
| BERESFORD,PAUL | 45A, TOWER 1 BEL AIR THE PEAK 69 BEL AIR AVENUE HONG KONG, H HONG KONG |
| BEREZNIKER, VLADIMIR | 1 MARIBOR HOUSE BURNEY STREET GREENWHICH SE10 8HA UNITED KINGDOM |
| BEREZNIKER,VLADIMIR | 1 MARIBOR HOUSE BURNEY STREET GREENWHICH, GT LON SE10 8HA UNITED KINGDOM |
| BERG, ALEXANDER | 120 NORWAY STREET #20 BOSTON MA 02115 |
| BERG, BRENT M. | 26371 EVA STREET LAGUNA HILLS CA 92656 |
| BERG, BRIAN | 225 ADAMS STREET 4E BROOKLYN NY 11201 |
| BERG, ERIC | 48 EAST 2ND ST. APT 2 BROOKLYN NY 11218 |
| BERG, ERIC N. | 26 MAYHEW AVENUE LARCHMONT NY 10538-2742 |
| BERG, GERRY L | 5800 MONOCACY DRIVE BETHLEHEM PA 18017 |
| BERG, HANNAH | 4070 KANSAS ST #104 SAN DIEGO CA 92104 |
| BERG, NAOMI | 14026 NORTH 59TH PLACE SCOTTSDALE AZ 85254 |
| BERG, NICOLETTE | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| BERG, SIMON | 261 BROADWAY APT. 5F NEW YORK NY 10007 |
| BERG, STEPHEN | 35 BROOKLINE DRIVE N MASSAPEQUA NY 11758 |
| BERG,ANTHONY | 36 PLUNKETTG RD MOSMAN, NSW 2088 AUSTRALIA |
| BERG,BRENT M. | 29 LINGARD HOUSE LONDON, GT LON E14 3HH UNITED KINGDOM |
| BERG,COURTNEY L. | 335 OAK STREET ELGIN IL 60123 |
| BERG,GREG | 17891 HAWES LANE HUNTINGTON BEACH CA 92647 |
| BERG,JASON T. | 350 WEST 56TH STREET APARTMENT 2C NEW YORK NY 10019 |
| BERG,JULIE ANN | 9509 CEDARHURST LANE #D LITTLETON CO 80129 |
| BERG,NICOLETTE | 37 BEAUFORT PARK LONDON, GT LON NW116BS UNITED KINGDOM |
| BERG,TERRY | 73 COLONY WAY ALISO VIEJO CA 92656 |
| BERGAS SASTRE,GABRIEL | FLAT 267 SULIVAN COURT BROOMHOUSE LANE LONDON, GT LON SW6 3DW UNITED KINGDOM |
| BERGDAHL,STAFFAN | 35D CENTRAL HILL LONDON, GT LON SE19 1BW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERGE CONSULTING GROUP, INC. | 1308 ATWOOD AVENUE JOHNSTON RI 02919 |
| BERGEN CATHOLIC HIGH SCHOOL | 1040 ORADELL AVENUE ORADEL NJ 07649 |
| BERGEN COUNTY ACADEMIES | 200 S. HACKENSACK AVENUE HACKENSACK NJ 07601 |
| BERGEN, AMY | 777 FRANKLIN AVE APT 1 BROOKLYN NY 11238 |
| BERGEN,ALISON | 1170 GODETIA DR WOODSIDE CA 940624117 |
| BERGEN,AMY | 777 FRANKLIN AVE BROOKLYN NY 11238 |
| BERGEN,MAX | 417 S. CRANFORD ROAD CHERRY HILL NJ 08003 |
| BERGER & WEBB, LLP | 1633 BROADWAY 46TH FLOOR NEW YORK NY 10019 |
| BERGER & WEBB, LLP | 900 THIRD AVENUE NEW YORK NY 10022 |
| BERGER BROTHERS, INC | P.O. BOX 1511 WILMINGTON DE 19899 |
| BERGER PASCUAL, MANUEL | CL CHILE 36  5-B LOGRO¥O, LA RIOJA 26005 ESPA¥A |
| BERGER SINGERMAN PA | 350 EAST LAS OLAS BLVD SUITE 1000 FORT LAUDERDALE FL |
| BERGER, ADAM | 464 GEORGE PL WYCOTT NJ 07481 |
| BERGER, ARI D. | 340 WEST 86TH STREET APARTMENT 1-C NEW YORK NY 10024 |
| BERGER, BRUCE J | 1323 PONUS RIDGE NEW CANAAN CT 06840 |
| BERGER, DANIEL E | 52 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| BERGER, DAVID A | 903 SHEFFIELD RD. TEANECK NJ 07666 |
| BERGER, ELAINE D. | PO BOX 595 SANIBEL FL 33957 |
| BERGER, ERIC | 263 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| BERGER, GARY | 11517 SOUTHWEST 56TH COURT FORT LAUDERDALE FL 33330 |
| BERGER, H | 605 ARBUTUS ST PHILADELPHIA PA 19119 |
| BERGER, KAREN SUZANNE | 35 STRATHDON DRIVE WANDSWORTH SW17 3DL UNITED KINGDOM |
| BERGER, LAURA | 447 EAST 57TH STREET NEW YORK NY 10022 |
| BERGER, MERCEDES | 7568 REGENCY LAKE DR B701 BOCA RATON FL 33433 |
| BERGER, MICHAEL G. | 250 PARK AVENUE - 20TH FLOOR NEW YORK NY 10177 |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY SHENLEY HERTS RADLETT WD7 9LJ UNITED KINGDOM |
| BERGER, SANDRA | 1422 AZTECA LOOP THE VILLAGES FL 32162 |
| BERGER, SHIMON | 1546 EAST 27TH STREET BROOKLYN NY 11229 |
| BERGER, STEVEN J | 82 MILLERTON ROAD SHARON CT 06069 |
| BERGER,ADAM | 464 GEORGE PLACE WYCKOFF NJ 07481 |
| BERGER,ANDERS GUSTAV | FLAT 705 1 PEPYS STREET LONDON, GT LON EC3N 2NU UNITED KINGDOM |
| BERGER,ANTOINE | 41 SANDRINGHAM ROAD LONDON, GT LON NW11 9DR UNITED KINGDOM |
| BERGER,KAREN SUZANNE | 35 STRATHDON DRIVE WANDSWORTH, GT LON SW17 3DL UNITED KINGDOM |
| BERGER,LANCE A. | 2596 COWPER STREET PALO ALTO CA 94301 |
| BERGER,NICOLAS S | 8 SOUTHERTON WAY SHENLEY RADLETT, HERTS WD7 9LJ UNITED KINGDOM |
| BERGER,TANYA | 2437 4TH AVE SCOTTSBLUFF NE 69361 |
| BERGER,THOMAS J. | 3548 JEFFERSON TOWNSHIP PARKWAY MARIETTA GA 30066 |
| BERGERAC LLC | 8 HIGH STREET BOSTON MA 02110 |
| BERGERIOUX, ANTHONY | TAMAGAWADAI 2-25-1-405 13 SETAGAYA-KU 158-0096 JAPAN |
| BERGERIOUX,ANTHONY | TAMAGAWADAI 2-25-1-405 SETAGAYA-KU 13 158-0096 JAPAN |
| BERGERON,DAVID N. | 6430 PAGEANTRY LONG BEACH CA 90808 |
| BERGHELL, JILL | 850 CRAB ORCHARD DRIVE ROSWELL GA 30076 |
| BERGHOLD, JAN | TENNENLOHER STRASSE 38 ERLANGEN 91058 GERMANY |
| BERGIN, ALYSON K | 150 EAST 91ST STREET APARTMENT 34 NEW YORK NY 10128 |
| BERGIN, DEBRA | 2411 N. HALL STREET #6 DALLAS TX 75204 |
| BERGIN, MATTHEW JOHN | 57 BASIN APPROACH LIMEHOUSE LONDON E147JA UNITED KINGDOM |
| BERGIN,DEBRA | 2411 HALL STREET #6 DALLAS TX 75204 |
| BERGIN,MATTHEW JOHN | 57 BASIN APPROACH LIMEHOUSE LONDON, GT LON E147JA UNITED KINGDOM |
| BERGLUND, MARTIN | PEDAGOGGRAND 1D-005 907 30 UMEA UMEA SWEDEN |

| Claim Name | Address Information |
|---|---|
| BERGMAN, SHIRLEY ANN | 445 CARDINAL LANE #408 GREEN BAY WI 54313 |
| BERGMANN SALLY | 6513 BAYTHORNE ROAD BALTIMORE MD 21209 |
| BERGONZINI, LAURA | FLAT 14 62 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| BERGONZINI,LAURA | FLAT 14 62 BELGRAVE ROAD LONDON, GT LON SW1V 2BP UNITED KINGDOM |
| BERGQUIST,DUFF | 13508 SOUTH GREYHAWK LANE SPOKANE WA 99224 |
| BERGSTEDT, TERRIL | 500 EUGENE WAY WYCKOFF NJ 07481 |
| BERHANE AZAGE | 3210 W. ADAMS BLVD APARTMENT 205 LOS ANGELES CA 90018 |
| BERHANE GILA, MICHAEL | P.O. BOX265 ASMARA ERITREA |
| BERIBAL,ANURADHA | 19302 GOLDEN MEADOW DR GERMANTOWN MD 20876 |
| BERICA 2 MBS S.R.L. | BANCA POPOLARE DI VICENZA SCARL VIA BTG FRAMARIN 18 VICENZA (VI) I-36100 ITALY |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICE STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERILL, LEAH | 368 OLD SOUTH RD DUNCAN SC 29334 |
| BERIT GEHRING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BERIT GEHRING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BERK, RICHARD | 11 ISLAND AVE APT #1605 MIAMI BEACH FL 33139 |
| BERK,RICHARD B. | 11 ISLAND AVENUE 1605 MIAMI BEACH FL 33139 |
| BERKAN, STEFFANIE | ROEDELHEIMER LANDSTRASSE 202 HE FRANKFURT 60489 GERMANY |
| BERKAN,STEFFANIE | ROEDELHEIMER LANDSTRASSE 202 FRANKFURT HE 60489 GERMANY |

| Claim Name | Address Information |
|---|---|
| BERKE-WEISS & PECHMAN, LLP | 488 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| BERKELEY BALLET THEATER | 2640 COLLEGE AVENUE BERKELEY CA 94704 |
| BERKELEY CARROLL STREET SCHOOL | 808 UNION STREET BROOKLYN NY 11215 |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | 65 DISTRICT WAY MARTINSBURG WV 25404 |
| BERKELEY MARINA DOUBLE TREE | 200 MARINA BOULEVARD BERKELEY CA 94710 |
| BERKELEY PREPARATORY SCHOOL, INC | 4811 KELLY ROAD TAMPA FL 33615 |
| BERKELEY PROJECTS UK LIMITED | 17 EWELL ROAD CHEAM SM3 8DD UK |
| BERKELEY PROJECTS UK LIMITED | 17 EWELL ROAD CHEAM SM3 8DD UNITED KINGDOM |
| BERKELEY SCOTT GROUP PLC | BERKELEY HOUSE 11-13 OCKFORD ROAD GODALMING GU7 1QU UK |
| BERKELEY SCOTT GROUP PLC | BERKELEY HOUSE 11-13 OCKFORD ROAD GODALMING GU7 1QU UNITED KINGDOM |
| BERKELY HEIGHTS RESCUE SQUAD | P.O. BOX 117 BERKELY NJ 07922 |
| BERKENBAUGH,LORI ANN | 271 S. JASPER CIR #12 - 306 AURORA CO 80017 |
| BERKENFELD, STEVEN L. | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKEY,RACHEL | 300 1ST AVE APT 10G NEW YORK NY 100091844 |
| BERKLAY AIR SERVICES | 181 E. JAMAICA AVENUE VALLEY STREAM NY 11580 |
| BERKLEE COLLEGE OF MUSIC INC | 1140 BOYLSTON STREET BOSTON MA 02215 |
| BERKLEY, HENRY | PO BOX 1096 GLEN GOIN DR ALPINE NJ 07620 |
| BERKLEY, HENRY B | PO BOX 1096 ALPINE NJ 07620-1096 |
| BERKLEY, KENT | 724 SIMPSON STREET, #3W EVANSTON IL 60201 |
| BERKLEY, STEVEN D | 667 LESLIE LANE YARDLEY PA 19067-4470 |
| BERKLEY,HENRY B. | PO BOX 1096 GLEN GOIN DR ALPINE NJ 07620 |
| BERKO-BOATENG, JUSTIN | 22 WEDDERBURN ROAD FLAT 4 LONDON NW3 5QG GREAT BRITAIN |
| BERKOFSKY, JAY S | 18914 CROCHERON AVE APT 308 FLUSHING NY 11358-2338 |
| BERKOVITZ TOMER | 542 W 112TH STREET APT 2K NEW YORK NY 10025 |
| BERKOWITZ, BRUCE R | 25 EAST LANE SHORT HILLS NJ 07078 |
| BERKOWITZ, ERICK | 570 WAYNE DR RIVER VALE NJ 07675 |
| BERKOWITZ, JANET | 69-24 199TH STREET FLUSHING NY 11365 |
| BERKOWITZ, JOAN B | 401 E 86TH STREET APT 18H NEW YORK NY 10028-6413 |
| BERKOWITZ, LEE | 424 WEST END AVENUE APT 14B NEW YORK NY 10024 |
| BERKOWITZ, ROBERT | 23 EDNA DRIVE SYOSSET NY 11791 |
| BERKOWITZ, SHERRI L | 29 TERRENCE DRIVE ENGLISHTOWN NJ 07726 |
| BERKOWITZ,GEORGE S. | 69-24 199TH STREET FLUSHING NY 11365 |
| BERKOWITZ,SETH | 17 COUNTRY CLUB LANE MARLBORO NJ 07746 |
| BERKOWSKY, EUGENE | 30 WINGED FOOT ROAD JACKSON NJ 08527 |
| BERKS COUNTH COMMUNITY FOUNDATION, INC | P.O. BOX 212 READING PA 19603-0212 |
| BERKSHIRE BANK, THE | 4 EAST 39TH STREET ATTN: ALAN J. RUBINSTEIN NEW YORK NY 10016 |
| BERKSHIRE COUNTRY DAY SCHOOL | P.O. BOX 867 LENOX MA 01240 |
| BERKSHIRE HEALTH SYSTEMS | C/O CAIN BROTHERS & CO., LLC ATTN: SCOTT SMITH 452 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10018 |
| BERKSHIRE HEALTH SYSTEMS | ATTN:MIKE CULLEN 725 NORTH STREET PITTSFIELD MA 01201 |
| BERKSHIRE HILLS-EMANUEL CAMPS | 547 SAW MILL RIVER ROAD SUITE 3D ARDSLEY NY 10502 |
| BERKSHIRE SCHOOL | 245 N. UNDERMOUNTAIN ROAD SHEFFIELD MA 01257 |
| BERKSHIRE, JAYSON | 881 WASHINGTON AVE. APT. 3F BROOKLYN NY 11225-1014 |
| BERLACK 2001 FAMILY TRUST | FREDERICK L. AND BARBARA M. BERLACK 1427 BELMONT PARK ROAD OCEANSIDE CA 92057 |
| BERLAND, TERRANCE | 57 BROOKHOLLOW LANE STAMFORD CT 06902 |
| BERLIN HYP GERMANY | ATTN:TM541 DERIVATE- UND WP-VERWALTUNG BERLIN HANNOVERSCHE HYPOTHEKENBANK AG LANDSCHAFTSTRABE 2 30159 HANNOVER GERMANY |
| BERLIN, ELI | 169 LAKESHORE DRIVE WAYLAND MA 01778 |
| BERLIN, EMILIO NOVELA | PASEO DE LA CASTELLANA 40 BIS MADRID, SPAIN 28006 SPAIN |

| Claim Name | Address Information |
|---|---|
| BERLIN, ELI L. | 50 PRINCE STREET APARTMENT 3F NEW YORK NY 10012 |
| BERLIN, ERNEST S. | 2394 S W FOX POINT WAY PALM CITY FL 34990 |
| BERLIN, LINDSEY M | 22156 EAST PRINCETON CIRCLE AURORA CO 80018 |
| BERLIND, ROGER | 120 EAST END AVE NEW YORK NY 10028 |
| BERLIND, ROGER S | 120 EAST END AVENUE APT 18A NEW YORK NY 10028 |
| BERLINDA FERNANDES | VASAI (E) 400205 INDIA |
| BERLINER BOERSE AG | FASANENSTRASSE 85 BERLIN 10623 GERMANY |
| BERLINGHOF, BRITTA | FLAT 11 B 130 TABERNACLE STREET LONDON, GT LON EC2A 4SA UNITED KINGDOM |
| BERLINSKY, OLGA | 2650 N LAKEVIEW AVE APT 802 CHICAGO IL 606142944 |
| BERLIOZ, ADELINE | 13 BOLTON STREET LONDON, GT LON W1J 8BE UNITED KINGDOM |
| BERLITZ (UK) LIMITED | LINCOLN HOUSE 296-302 HIGH HOLBORN LONDON WC1V 7JH UK |
| BERLITZ (UK) LIMITED | LINCOLN HOUSE 296-302 HIGH HOLBORN LONDON WC1V 7JH UNITED KINGDOM |
| BERLITZ INTERNATIONAL, INC. | 777 BRICKELL AVENUE MIAMI FL 33131 |
| BERLITZ INTERNATIONAL, INC. | 1200 BRICKELL AVENUE SUITE 502 MIAMI FL 33131 |
| BERLITZ LANGUAGE CENTER | 40 WEST 51ST STREET NEW YORK NY 10020 |
| BERLITZ LANGUAGE CENTER | 2199 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| BERMAN DEVALERIO PEASE TABACCO | BURT & PUCILLO 222 WEST PALM BEACH - SUITE 900 WEST PALM BEACH FL 33401 |
| BERMAN RUIZ, JORGE A | 37517 FOSSDYKE STREET INDIO CA 92203 |
| BERMAN, ALLAN | 3100 STONEHENGE LN CARROLLTON TX 75006 |
| BERMAN, ALLEN M | 4 OSPREY LANE RUMSON NJ 07760-1821 |
| BERMAN, ANDREW | PO BOX 675208 RCHO SANTA FE CA 920675208 |
| BERMAN, ANDREW H | 160 WEST END AVENUE NEW YORK NY 10023 |
| BERMAN, BENNETT | 79 NORTHERN PARKWAY WEST PLAINVIEW NY 11803 |
| BERMAN, DMITRIY | 214 E 24TH ST APT. 6D NEW YORK NY 10010 |
| BERMAN, EDWARD L | 53 HIGH RIDGE RD. MT. KISCO NY 10549 |
| BERMAN, LAWRENCE E. | 12 REED DRIVE NORTH PRINCETON JUNCTION NJ 08550 |
| BERMAN, LEONARD C | 225 W 83RD ST APT 9O NEW YORK NY 10024-4958 |
| BERMAN, MARTIN | 7 EAGLECHASE WOODBURY NY 11797 |
| BERMAN, RONALD | 19373 LEMMER DR. TARZANA CA 91356 |
| BERMAN, YANA V. | 261 BRIARCLIFF RD RIDGEWOOD NJ 07450 |
| BERMAN, YANA V. | 182 BENNETT AVENUE APT. 6J NEW YORK NY 10040 |
| BERMAN, ANDREW B. | 1638 LARKIN ST. #6 SAN FRANCISCO CA 94109 |
| BERMAR INTERNATIONAL LTD | 27 ANSON ROAD MARTLESHAM HEATH IPSWICH IP5 3RG UK |
| BERMAR INTERNATIONAL LTD | 27 ANSON ROAD MARTLESHAM HEATH IPSWICH IP5 3RG UNITED KINGDOM |
| BERMBE, STEPHANIE | 403 CRAIGE NORTH CHAPEL HILL NC 27599-5004 |
| BERMEL, JENNIFER | 7030 69TH PLACE GLENDALE NY 11385 |
| BERMEO, DANIEL | DAVIDSON COLLEGE DAVIDSON COLLEGE BOX 6532 DAVIDSON NC 28035 |
| BERMINGHAM, DOUGLASS A | 627 HARRIS ROAD BEDFORD HILLS NY 10507 |
| BERMUDA GOVERNMENT | ATTN: (ACCOUNTANT GENERAL DEPARTMENT) ANTHONY MANDERS PO BOX HM 1193 HAMILTON HM 12 BERMUDA |
| BERMUDA LIMOUSINE INTERNATIONAL | 537 WEST 20TH STREET NEW YORK NY 10011 |
| BERMUDA MOTOR CAR | 537 W 20TH STREET NEW YORK NY 10011 |
| BERNA JEAN O'NEAL | ROUTE 1 BOX 139 BRIDGEPORT NE 69336 |
| BERNADETTE ANNE HARRISON | 17247 PUNTLEDGE DR NOBLESVILLE IN 46062 |
| BERNADETTE CORDERO | 16710 CROCHERON AVE APT 2H FLUSHING NY 113582121 |
| BERNADETTE E. ZAFRA | 14125 EVENING VIEW DRIVE CHINO HILLS CA 91709 |
| BERNADETTE E. ZAFRA | 14125 EVENING VIEW DR CHINO HILLS CA 91709-1766 |
| BERNADETTE NUNEZ | 1341 NORTH AVENUE #3D ELIZABETH NJ 07208 |
| BERNADETTE NUNEZ | 5530 S QUEBEC GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| BERNADETTE NUNEZ | 6350 S. HAVANA ENGLEWOOD, CO 80111 |
| BERNADETTE NUNEZ | PO BOX 3161 ENGLEWOOD CO 80155-3161 |
| BERNADETTE NUNEZ | POST OFFICE BOX # 3161 ENGLEWOOD, CO 80155-3161 |
| BERNADETTE TABEKO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BERNADETTE TABEKO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BERNADETTE TABEKO MEDEFO | 407 NEUTRON BUILDING 6 BLACKWALL WAY BATIMENT A LONDON E14 9GW UNITED KINGDOM |
| BERNADETTE TABEKO MEDEFO | 130 RUE DES COURONNES ETAGE 2, PORTE FACE BATIMENT A PARIS 75 75020 FRANCE |
| BERNADINE D'ABREO | A/2 JANVI CO-OP HOU SOC OPP ST JUDE SCHOOL JANAKALYAN NAGAR, MALAD(W) MUMBAI 400095 INDIA |
| BERNADSKII, IOURI | 35 CLEARVIEW RD EAST BRUNSWICK NJ 08816 |
| BERNADUS LODGE | P.O. BOX 1800 CARMEL VALLEY CA 92924 |
| BERNAL, CAROLYN | 47-24 245TH STREET DOUGLASTON NY 11362 |
| BERNAL, MICHAEL | 6 MIRA FLORES LN TIBURON CA 949201449 |
| BERNAL- SILVA, MICHELLE | 143 WEST HILL ROAD BOONTON TWP. NJ 07005 |
| BERNAN | 4611-F ASSEMBLY DR ASSOCIATES DIV OF KRAUS LANHAM MD 20706-4391 |
| BERNARD AHKONG | FLAT 7 SWIFT LODGE CARLTON GATE, ADMIRAL WALK LONDON W9 3TY UK |
| BERNARD AHKONG | FLAT 7 SWIFT LODGE CARLTON GATE, ADMIRAL WALK LONDON W9 3TY UNITED KINGDOM |
| BERNARD ANTHONY SINGER | 159 GREAT DOVER STREET SOUTHWARK LONDON SE1 4WW UNITED KINGDOM |
| BERNARD ANTHONY SINGER | 2A PONSONBY PLACE, PIMLICO, LONDON LONDON SW1P 4PT UNITED KINGDOM |
| BERNARD ANTHONY SINGER | FLAT 7 12 MUSEUM STREET LONDON WC1A 1JS UNITED KINGDOM |
| BERNARD BRETON | 147 32 84TH DRIVE BRIARWOOD NY 11435 |
| BERNARD BUN LERD WU | H4 FONTANA VILLA 21 LOK CHUI ST TMTL HONG KONG |
| BERNARD DAVIS | 72A GLENTHORNIE ROAD HAMMERSMITH LONDON W6 0LR UNITED KINGDOM |
| BERNARD DONGES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BERNARD DUMAS | 98, RUE SAINT-MERRY FONTAINEBLEAU 77300 FRANCE |
| BERNARD HODES GROUP LIMITED | 239 OLD MARYLEBONE ROAD LONDON NW1 5QT UK |
| BERNARD HODES GROUP LIMITED | 239 OLD MARYLEBONE ROAD LONDON NW1 5QT UNITED KINGDOM |
| BERNARD HODES GROUP LIMITED | SALISBURY HOUSE, BLUECOATS HERTFORD, HERTS SG14 1PU UNITED KINGDOM |
| BERNARD KOELEMAN | OVERTOOM KOELEMAN 138 HS OVERTON 138HS 1054 HN AMSTERDAM NETHERLANDS |
| BERNARD KOELEMAN | OVERTOOM KOELEMAN 138 HS 1054 HN AMSTERDAM 2611 BD NETHERLANDS |
| BERNARD LAM | 271 WEST 47TH STREET APT 29K NEW YORK NY 10036 |
| BERNARD M. DOUCETTE | 16 SUSSEX AVENUE CHATHAM NJ 07928 |
| BERNARD MACHLOVITCH | 3608 THE STRAND #10 MANHATTAN BEACH CA 90266 |
| BERNARD MACHLOVITCH | 7434 MCLENNAN AVENUE VAN NUYS CA 91406 |
| BERNARD NOLAN | 3 THACHER CT APT 6 BOSTON MA 021131541 |
| BERNARD NOLAN | 13213 STEEPLECHASE DRIVE BOWIE MD 20715 |
| BERNARD NRECAJ | 9 ROSA DRIVE GREENBURGH NY 10607 |
| BERNARD SCHRIBER | FLAT 17, BUILDING 36 MARLBOROUGH ROAD ROYAL ARSENAL SE18 6XD UNITED KINGDOM |
| BERNARD, CLEMENT | 333 CENTRAL PARK WEST APARTMENT 43 NEW YORK NY 10025 |
| BERNARD, JOHN | 28033 GRAND DUKE FARMINGTON HILLS MI 48334 |
| BERNARD, MARY JOY | 1301 WALL STREET WEST 6401 LYNDHURST NJ 07071 |
| BERNARD, THOMAS E | 281 NORTHSTAR DR. ASPEN CO 81611-2811 |
| BERNARD, THOMAS E. | 281 NORTHSTAR DR. ASPEN CO 81611 |
| BERNARD, VENUS | 40 WEST MOSHOLU PARKWAY SOUTH APT 11D BRONX NY 10468 |
| BERNARD,CHRISTOPHER P. | 1024 CLINTON ST APT 402 HOBOKEN NJ 07030-3100 |
| BERNARD,DANETTE RENEE | 3887 PELL PLACE #118 SAN DIEGO CA 92130 |
| BERNARD,JOSEPH | 1354 NEW YORK AVENUE APT 6-F BROOKLYN NY 11210 |
| BERNARD,KIMBERLY | 1108 LOMBARD ST PHILADELPHIA PA 191471231 |
| BERNARD,ROBERT J | 177 SOMERSET AVENUE WINTHROP MA 02152 |

| Claim Name | Address Information |
| --- | --- |
| BERNARDAUD | 41 MADISON AVENUE NEW YORK NY 10010 |
| BERNARDAUD | 499 PARK AVE NEW YORK NY 10022 |
| BERNARDAUD | 499 PARK AVENUE (59TH STREET) NEW YORK NY 10022 |
| BERNARDET,ADELAIDE | 8 RUE BELISSEN LYON 69 69005 FRANCE |
| BERNARDIN, GENE | 4 LAURA COURT CORTLANDT MANOR NY 10567 |
| BERNARDINA SUEN | 221 ALABAMA STREET SAN GABRIEL CA 91775 |
| BERNARDINA SUEN | 221 ALABAMA ST SAN GABRIEL CA 91775-2303 |
| BERNARDINI, ROBERT | 6 CUMBERLAND ROAD JERICHO NY 11753 |
| BERNARDINI, SILVIA | 3820 LOCUST WALK BOX 95 PHILADELPHIA PA 19109 |
| BERNARDO MINGRONE | FLAT 65, GUN PLACE 86 WAPPING LANE LONDON E1W 2RX UNITED KINGDOM |
| BERNARDO MINGRONE | 70 MUNSTER ROAD LONDON SW6 4EP UNITED KINGDOM |
| BERNARDO, ALESSANDRA | 1201 HUDSON STREET APARTMENT 908S HOBOKEN NJ 07030 |
| BERNARDO,JOSE S.J. | 131 N. HOOVER STREET LOS ANGELES CA 90004 |
| BERNART, CONSTANCE | 232 E. LAKEWOOD ROAD WEST PALM BEACH FL 33405 |
| BERNATH, JOSHUA, D. | 19730  COUNTY ROAD HJ WAUSEON OH 43567 |
| BERNATH, RYAN J. | 1535 6TH STREET APARTMENT 208 SANTA MONICA CA 90401 |
| BERND HEUER DIALOG DUSSELDORF GMBH | POSTFACH 300451 DUSSELDORF 40404 GERMANY |
| BERND PULCH INTERNATIONAL | INVESTMENT MEDIA HOUSE KIRCHSTRASSE 9 AARBERGEN D65326 AUSTRIA |
| BERND SCHOTTROFF | UNTERGASSE 11 IDSTEIN/WALSDORF 65510 GERMANY |
| BERND SCHUMACHER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BERND SCHUMACHER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BERND SCHUMACHER | 70 RUE REMY DUMONCEL AVON 77210 FRANCE |
| BERNDT,JAROSLAW T. | 101 WEST END AVENUE APARTMENT 6N NEW YORK NY 10023 |
| BERNECKER & CIE. GMBH & CO.KG | STEINSTRASSE 1-3 DUESSELDORF 40212 GERMANY |
| BERNER KANTONALBANK | POSTFACH BERN 3001 SWITZERLAND |
| BERNER, CHAD | 3619 T STREET NW WASHINGTON DC 20007 |
| BERNEST, DENNIS | 9425 BYAM BANCROFT MI 48414 |
| BERNFELD, BARRY | 1726 EAST 27TH STREET BROOKLYN NY 11229 |
| BERNFELD,BARRY | 2220 BAY AVENUE BROOKLYN NY 11210 |
| BERNHARD EDEGGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BERNHARD EDEGGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BERNHARD JOERG | ZILLERTALSTR. 45A MUENCHEN 81373 GERMANY |
| BERNHARD RUFLI | JOHANNISBURG 3 CH- 8825 SWITZERLAND |
| BERNHARD RUFLI | JOHANNISBURG 3 8825 SWITZERLAND |
| BERNHARD SAKMANN | 1 WEST ST PH 8 NEW YORK NY 10004-1038 |
| BERNHARD SAKMANN | 601 WEST TH STREET APARTMENT 37L NEW YORK NY 10019 |
| BERNHARD SAKMANN | 601 WEST END AVENUE WEST 57TH STREET APT 37L NEW YORK NY 10019 |
| BERNHARDT, MARC | 301 EAST 87TH STREET APT.8B NEW YORK NY 10128 |
| BERNHARDT, TANYA S | 290517 CR G MINATARE NE 69356 |
| BERNHARDT,TANYA SHIRIE | 290517 CR G MINATARE NE 69356 |
| BERNHOLC,HENRY | 645 W 239TH STREET BRONX NY 10463 |
| BERNICE BERSCHADER | 6 BYRON DRIVE LONDON N2 0BD UNITED KINGDOM |
| BERNICE SMITH | UNIT 29A &#039;EXCELSIOR COURT&#039; 83 ROBINSON ROAD MID LEVELS HONG KONG |
| BERNICE SMITH | GREEN COURT AZABU-JUBAN #402 2-3-7 AZABU-JUBAN MINATO-KU 13 JAPAN |
| BERNICE SMITH | SASADA HOUSE #B 3-33-3, EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| BERNICE VOLTA HIDAJAT | 13E BRIGHT HILL DRIVE SINGAPORE |
| BERNING, JERRIE ANN | 5487 E DRY CREEK DR CENTENNIAL CO 80122 |
| BERNOWITZ, JACK | 3 BUSHWICK STREET MELVILLE NY 11747 |
| BERNS SALONGER KB | BERZELLI PARK NACKSTROMSGATAN 8 PO BOX 163 40 STOCKHOLM SE10327 SWEDEN |

| Claim Name | Address Information |
|------------|---------------------|
| BERNS, LANDON | 600 COLUMBUS AVE APT 4H NEW YORK NY 10024 |
| BERNSON, FRED | 275 COYOTE TRAIL CORRALES NM 87048 |
| BERNSTEIN, BRIAN J | 112 WELLINGTON AVENUE SHORT HILLS NJ 07078-2560 |
| BERNSTEIN, BRIAN J. | 112 WELLINGTON AVENUE SHORT HILLS NJ 07078 |
| BERNSTEIN, CHARLES | 45 HOLDSWORTH AVENUE WINNIPEG, MANITOBA CANADA            R3P0P3 CANADA |
| BERNSTEIN, DARREN E | 70 WASHINGTON STREET APT. 11C BROOKLYN NY 11201 |
| BERNSTEIN, ESTHER | 3615 BERTHA DRIVE BALDWIN NY 11510 |
| BERNSTEIN, IRA | 9 COLONIAL DRIVE SCOTCH PLAINS NJ 07076-2904 |
| BERNSTEIN, JONI | 11743 EL CERRO LANE STUDIO CITY CA 91604 |
| BERNSTEIN, STUART | 2100 WILLOWICK #2136 HOUSTON TX 77027 |
| BERNSTEIN, STUART | UNIV OF TEXAS 2301 SOUTH MOPAC AUSTIN TX 78749 |
| BERNSTEIN, STUART | UNIV OF TEXAS 2301 SOUTH MOPAC AUSTINAUSTIN TX 78778712 4 |
| BERNSTEIN, STUART H. | 6 SENECA PLACE JERICHO NY 11753 |
| BERNSTEIN, SUSAN F. | 304 FENIMORE ROAD APARTMENT #4A MAMARONECK NY 10543 |
| BERNSTEIN, GIDEON T. | 4 GREENFIELD CT MILL VALLEY CA 94941 |
| BERNSTEIN, SCOTT | 393 WEST END AVE APT. 9G NEW YORK NY 10024 |
| BERNSTEIN, STUART | 300 N LAMAR BLVD APT 321 AUSTIN TX 78703-4656 |
| BEROOKHIM, JENNIFER L | 25 HICKORY DRIVE GREAT NECK NY 11021-1706 |
| BEROOKHIM, JENNIFER L. | 25 HICKORY DRIVE GREAT NECK NY 11021 |
| BERQUIST, JAMES | 101 SARATOGA DRIVE MCMURRAY PA 15317 |
| BERRIDGE, MARTIN | 207 SPACIA EBISU HIGASHI 3-6-22 13 SHIBUYA-KU 150-0011 JAPAN |
| BERRIDGE, MARTIN | 207 SPACIA EBISU HIGASHI 3-6-22 SHIBUYA-KU 13 150-0011 JAPAN |
| BERRIEN JR, WILLARD H. | P O BOX 1006 QUOGUE NY 11959 |
| BERRIEN JR, WILLARD H. | P O BOX 1006 QUOGUE NY 11959 |
| BERRIEN JR., WILLARD H | 444 E 82ND STREET APT #17E NEW YORK NY 10028 |
| BERRIEN, WILLARD H | PO BOX 1006 QUOGUE NY 11959 |
| BERRILL, LAWRENCE | 8101 140 ST N SEMINOLE FL 33776 |
| BERRIO SEIFERT & GRUMPE GBR  SOUND FOR | GRETHENWEG 136 FRANKFURT AM MAIN 60598 GERMANY |
| BERRIOS, EVELYN | 424 GRAND CONCOURSE BRONX NY 10451 |
| BERROTH, KATHLEEN A. | 100 WEST 73RD STREET APARTMENT 2D NEW YORK NY 10023 |
| BERRY & ASSOCIATES | 2855 SOUTH OAKLAND PLACE AURORA CO 80014 |
| BERRY BROS. & RUDD LTD. | 3 ST. JAMES'S STREET LONDON SW1A 1EG UNITED KINGDOM |
| BERRY, CHARLENE | 19 SUDBURY ROAD MORGANVILLE NJ 07751 |
| BERRY, CHARLENE | 19 SUDBURY ROAD MORGANVILLE NJ 07751-1339 |
| BERRY, ELIZABETH | 284 MOTT ST. APT 3Q NEW YORK NY 10012 |
| BERRY, EUGENE G | 22 RIVERSIDE DRIVE APARTMENT C8 CRANFORD NJ 07016-2231 |
| BERRY, MARK T | 303-1 HARDSCRABBLE RD BERNARDSVILLE NJ 07924 |
| BERRY, WILLIAM T | 157 PRIMROSE WAY PALO ALTO CA 94303-3047 |
| BERRY, ELIZABETH | 134 W. 82ND ST. APT 1BC NEW YORK NY 10024 |
| BERRY, ERIN B | 12 PINE PLAIN ROAD WELLESLEY MA 02481 |
| BERRY, KEVIN WESLEY | 20898 E EASTMAN AVE AURORA CO 80013 |
| BERRY, TIM | 1501 FLAGSTONE DRIVE FORT WAYNE IN 46815 |
| BERRY-JETER, KIMBERLY N | 20 DURHAM DRIVE COLUMBUS NJ 08022 |
| BERRYMANS LACY MAWER CLIENT ACCOUNT | SALISBURY HOUSE LONDON WALL LONDON, GT LON EC2M 5QN UNITED KINGDOM |
| BERSAD IRANI | D-1/82, BHARUCHA COLONY, OPP. SHOPPERS&#039; STOP, S.V. ROAD, ANDHERI (W) MUMBAI 400058 INDIA |
| BERSAD IRANI | D-1/82, BHARUCHA COLONY, OPP. SHOPPERS STOP, S.V. ROAD, ANDHERI (W) MUMBAI 400058 INDIA |
| BERSCHADER, BERNICE | 7 NOTTINGHAM TERRACE LONDON, GT LON NW1 4QB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERSHAD, STEVE | 66 ARROYO HONDO TRAIL SANTA FE NM 87508 |
| BERSHAS,JOSEPH CRAIG | 16441 PARKSIDE DR. PARKER CO 80134 |
| BERSHAS,JULIE | 16441 PARKSIDE DRIVE PARKER CO 80134 |
| BERSHTEIN, JULIA | 374 RAHWAY ROAD EDISON NJ 08820 |
| BERSHTEIN, VOLPE & MCKEON | 105 COURT STREET 3RD FLOOR NEW HAVEN CT 06511 |
| BERSON,ODED | 10 REGENCY CIR ENGLEWOOD NJ 076315045 |
| BERT H O'NEIL | 208 MANOR RIDGE DRIVE CARRBORO NC 27510 |
| BERT VAN DAALEN | LEPENSTRAAT HAARLEM 2023 ST NETHERLANDS |
| BERTA, PETER | 2017 GRANT AVENUE #1 SAN FRANCISCO CA 94133 |
| BERTACCINI, DAVID | 35 STONE HOUSE RD SOMERS NY 10589 |
| BERTAGNA, ANTOINE | 3111 NEW GRADUATE COLLEGE PRINCETON NJ 08544 |
| BERTAGNA, ROBERT | 234 EAST 62ND STREET NEW YORK NY 10065 |
| BERTALAN, WILLIAM | 5800 AL FRESCO AVE PAHRUMP NV 89061 |
| BERTELSON, LAMAR | 7156 CERNEY CIR CASTLE ROCK CO 80108 |
| BERTELŠ,MATTEO VITTORIO | VIA CASCINA PELADA, 115 CANTU CO 22063 ITALY |
| BERTELÈ, MATTEO VITTORIO | VIA CASCINA PELADA, 115 CO CANTU 22063 ITALY |
| BERTHA I. CASTELLANOS | 330 PALOMAR ST #D-6 CHULA VISTA CA 91911 |
| BERTHA I. CASTELLANOS | 2291 SUNVALLEY RD CHULA VISTA CA 91915 |
| BERTHEL SCHUTTER | ATTN: MIKE HOESCHEN 332 MINNESOTA STREET SUITE W1380 ST. PAUL MN 55101 |
| BERTHIER, PHILIPPE | 1 BRUNSWICK GARDENS FLAT 1 LONDON W84AS UNITED KINGDOM |
| BERTHIER, PHILIPPE | 1 BRUNSWICK GARDENS FLAT 1 LONDON, GT LON W84AS UNITED KINGDOM |
| BERTIE, SHARON A | MEDLARS WALK WOOD END GREEN HERTS HENHAM CM22 6AY UNITED KINGDOM |
| BERTIE,SHARON A | MEDLARS WALK WOOD END GREEN HENHAM, HERTS CM22 6AY UNITED KINGDOM |
| BERTINA R. LEE | 204 BLOOMFIELD ST APT 3 HOBOKEN NJ 070304728 |
| BERTINA R. LEE | 406 WEST 56TH STREET APT 3E NEW YORK NY 10019 |
| BERTON, JOHN | 4807 N HOYNE AVE FL 1 CHICAGO IL 60625 |
| BERTONE,JOHN A. | 6 WELLBROCK ST LINDENHURST NY 11757 |
| BERTOS,NEIL F. | 75 MASSACHUSETTS ST STATEN ISLAND NY 103071514 |
| BERTOTTI,STEFANIA | VIA VALLEVERDE 53 RESIDENZA LA PINETINA, APPIANO GENTILE, CO ITALY |
| BERTRAM, KRISTIN | 501 N HENRY ST # 402 MADISON WI 53703 |
| BERTRAND AT MISTER A'S | 2550 FIFTH AVENUE SUITE 406 SAN DIEGO CA 92103 |
| BERTRAND BOUDEWIJN KAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BERTRAND BOUDEWIJN KAN | NY |
| BERTRAND FAY DE LESTRAC | 33 BENBOW ROAD LONDON W6 0AU UNITED KINGDOM |
| BERTRAND, ERIC | 235 WEST 56TH STREET #21-R NEW YORK NY 10019 |
| BERTRAND, SAMUEL | 18 CHILD'S PLACE LONDON SW5 9RX UNITED KINGDOM |
| BERTRAND, STEPHEN | 3700 MASSACHUSETTS AVE NW APT 421 WASHINGTON DC 20016-5807 |
| BERTRAND,SAMUEL | 18 CHILD'S PLACE LONDON, GT LON SW5 9RX UNITED KINGDOM |
| BERTSCH, MARTIN | IM BUSCHGEWANN 40 BW HEIDELBERG 69123 GERMANY |
| BERTSCH,MARTIN | IM BUSCHGEWANN 40 HEIDELBERG BW 69123 GERMANY |
| BERTSELLA, PARASKEVI | 265 CABOT HOWE MAIL CENTER CAMBRIDGE MA 02138 |
| BERTTRAM,CHRISTOPH STEPHAN | 21 WESTERN AVENUE LONDON, GT LON NW11 9HE UNITED KINGDOM |
| BERTUCCI, CARLO | 50 SUTTON PLACE SOUTH APT 12D NEW YORK NY 10022 |
| BERTUCCI, CARLO | 50 SUTTON PL S APT 12D NEW YORK NY 100224130 |
| BERTUCCI, NICOLE F | DARTMOUTH COLLEGE 0333 HB HANOVER NH 03755 |
| BERTUCCI,CARLO G. | 450 WEST 17TH STREET APARTMENT 827 NEW YORK NY 10011 |
| BERTUOL,MARIO G | 357 N SHERIDAN ST #100 CORONA CA 92880 |
| BERUKO | 9-2-12 ASABUCHO KITA-KU SAPPORO-SHI 001-0045 JAPAN |
| BERUKO | 9-2-12 ASABUCHO KITA-KU SAPPORO-SHI 01 001-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| BERUMEN, MATTHEW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210-2543 |
| BERWICK ACADEMY | 31 ACADEMY STREET SOUTH BERWICK ME 03908 |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE LONDON BRIDGE LONDON EC4A 2JD UK |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE LONDON BRIDGE LONDON EC4A 2JD UNITED KINGDOM |
| BERWIN LEIGHTON PAISNER | ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| BERWISE,CLIFTON | 90-09 182ND STREET HOLLIS NY 11423 |
| BERYL FINANCE 2006-16 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE 2007-1 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE 2007-10 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE 2007-11 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE 2007-13 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE 2007-19 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED 2006-13 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED 2006-14 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-1 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-10 | BERYL FINANCE LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2005-12 | BERYL FINANCE LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2005-14 | BERYL FINANCE LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: LEGAL GROUP/DOCUMENTION BERYL FINANCE LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2005-16 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2005-2 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-4 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-7 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2005-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-12 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: RACHAEL RANKIN, DIRECTOR C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-13 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-14 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: MOTE ANDREWS WORLDWIDE HEADQUARTERS 1932 WYNNTON ROAD COLUMBUS GA 31999 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-17 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-17 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-4 | 21045 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2006-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-1 | FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-10 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-11 | 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-13 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-13 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-14 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-14 | STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-15 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-16 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-16 | STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-17 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-17 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-18 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-3 | STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-5 | STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-9 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2007-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-10 | 10286 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-13 | IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-13 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-14 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-15 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-15 | STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-16 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-17 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-17 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |

| Claim Name | Address Information |
| --- | --- |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
| --- | --- |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LIMITED SERIES 2008-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LIMITEDSERIES 2007-7 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2005-10 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2005-11 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2005-12 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2005-14 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2005-15 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2005-16 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2006-12 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2006-15 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2006-17 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2006-5 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2006-6 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-14 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-15 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-16 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-17 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-18 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-3 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-4 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-5 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-8 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2007-9 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-1 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-10 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-11 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-12 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-13 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-14 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-15 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-16 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-17 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-2 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-3 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-4 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-5 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-6 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-7 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-8 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD 2008-9 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LTD SERIES 2005-1 | 10286 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LTD SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LTD SERIES 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LTD SERIES 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LTD SERIES 2005-2 | FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LTD SERIES 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LTD SERIES 2005-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2006-10 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LTD SERIES 2006-10 | IL 60661 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LTD SERIES 2006-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2006-11 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BERYL FINANCE LTD SERIES 2006-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BERYL FINANCE LTED 2007-2 | 306 WEST HARRSION ST DILLON SC 29536 |
| BERYL M. TSUKIMURA | 591 KUKUIULA LOOP HONOLULU HI 96825 |
| BERYL, LOUIS B. | 1 SUTTON PLACE SOUTH APT. GA NEW YORK NY 10022 |
| BERYL, LOUIS B. | 8584 BEACONHILL ROAD PALM BEACH GARDENS FL 33410 |
| BERYL,LOUIS B. | 1 SUTTON PL S #GA NEW YORK NY 100222471 |
| BERZINS, G. R | 49 RIDGEVIEW AVENUE GREENWICH CT 06830-4755 |
| BERZOLLA ENTERPRISES INC UNIQUE HAWAIIAN | 63 AALAPAPA PLACE KAILUA HI 96734 |
| BESAM IB+RICA S.A. | REYES CAT=LICOS 6 MADRID 28108 SPAIN |
| BESAM IBA%RICA S.A. | REYES CATA3LICOS 6 MADRID 28108 SPAIN |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BESANCENEY,MATTHEW DAVID | 10305 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| BESH RESTAURANT GROUP, LLC | 301 TCHOPITOULAS STREET NEW ORLEANS LA 70130 |
| BESHARA, JOSEPH | 234 S VAIL AVE ARLINGTON HTS IL 600051845 |
| BESHEARS & ASSOCIATES INC | 610 SOUTH ALBANY AVENUE TAMPA FL 33606 |
| BESHEARS & ASSOCIATES INC | 2909 BAY TO BAY BOULEVARD, SUITE 408 TAMPA FL 33629 |
| BESHEARS, PRISCILLA | 4500 BELCLAIRE AVENUE DALLAS TX 75205 |
| BESMAN, PASCAL L | 275 KING'S POINT ROAD KINGS POINT NY 11024 |
| BESNARD, BENEDICTE CLAUD | SCHWALBENBODENSTRASSE 5B WOLLERAU 8832 SWITZERLAND |
| BESNARD,BENEDICTE CLAUDE MARIE | SCHWALBENBODENSTRASSE 5B WOLLERAU 8832 SWITZERLAND |
| BESNER, NOA | BARNARD COLLEGE, # 5400 3001 BROADWAY NEW YORK NY 10027 |
| BESOBRASOV, NICHOLAS C | 195 WOODWARD AVENUE SAUSALITO CA 94965 |
| BESS RAYFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| BESSE, ROBERT | 18 MOTT DRIVE ALAMO CA 94507 |
| BESSE,ROBERT A. | 18 MOTT DRIVE ALAMO CA 94507 |
| BESSEMER TRUST | ATTN: MARK NEBUS 100 WOODBRIDGE CENTER DRIVE WOODBRIDGE NJ 07095 |
| BESSIE SEKAS | 33 COLTON BLVD. OAKLAND CA 94611 |
| BESSIRE,ALESIA M. | 3812 DOVER PLACE ST. LOUIS MO 63116 |
| BEST BUDDIES INTERNATIONAL INC | 100 SE 2ND STREET SUITE 2200 MIAMI FL 33131 |
| BEST BUY STORES LP | P.O. BOX 9312 MINNEAPOLIS MN 55440 |
| BEST COMPANIES LIMITED | HAMILTON HOUSE RACKERY LANE WREXHAM LL12OPB UK |
| BEST COMPANIES LIMITED | HAMILTON HOUSE RACKERY LANE WREXHAM LL12OPB UNITED KINGDOM |
| BEST EVIDENCE INC | 320 W KENNEDY BLVD STE 400 TAMPA FL 33606-1465 |
| BEST FRIENDS ANIMAL SANCTUARY | 5001 ANGEL CANYON DRIVE KANAB UT 10017 |
| BEST IMAGE SYSTEMS INC | P.O. BOX 702985 DALLAS TX 75370 |
| BEST IMPRESSIONS CATALOG CO. | P.O. BOX 802 LASALLE IL 61301 |
| BEST IMPRESSIONS CATALOG COMPANY | 345 N LEWIS AVE OGLESBY IL 613489776 |
| BEST IT WORLD (INDIA) PVT LTD | 87/93, MISTRY INDL COMPLEX MIDC CROSS ROAD ANDHERI(EAST) MUMBAI MH 400093 INDIA |
| BEST JAMES E | 57 WOODTHRUSH TRAIL WEST MEDFORD NJ 08055 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LANE SARATOGA CA 95070 |
| BEST MONEY INVESTMENT CORP | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| BEST SOFTWARE  INC. | 1715 N BROWN RD LAWRENCEVILLE GA 30043-8119 |
| BEST SOFTWARE, INC. | PO BOX 64351 BALTIMORE MD 21264-4351 |
| BEST SOFTWARE, INC. | ATTN; CUSTOMER CARE DEPT. P.O. BOX 849887 DALLAS TX 75284 |
| BEST TICKETS GMBH | ZEILGALERIE, ZEIL 112-114 FRANKFURT AM MAIN 60313 GERMANY |
| BEST TRAILS & TRAVEL | 5 SIGOURNEY STREET 2ND FLOOR BROOKLYN NY 11231 |
| BEST TRANSPORT AB | BOX 8187 SPANGA 16308 SWEDEN |
| BEST UNDERTAKING | BEST BHAVAN, BEST MARG COLABA MUMBAI MH 400001 INDIA |
| BEST VENDORS MANAGEMENT, INC. | 4000 OLSON MEMORIAL HIGHWAY SUITE 406 MINNEAPOLIS MN 55422 |
| BEST WORLDWIDE CHAUFFEURED TRANSP. | ACCOUNTS RECEIVABLE 7472 WARNER AVENUE HUNTINGTON BEACH CA 92647-5441 |
| BEST, ALAN | 22 E 1ST ST PH 16 NEW YORK NY 10003 |
| BEST, ALAN M | 22 E 1ST ST PH 16 NEW YORK NY 10003 |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME 13 13 MINATO-KU JAPAN |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER # AOYAMA 1-CHOME MINATO-KU 107-0062 JAPAN |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME 13 MINATO-KU 107-0062 JAPAN |
| BEST, BARRY S | PO BOX 815 EDEN UT 84310 |
| BEST, GREGORY R | THE STABLES, COOPERSALE FARM HOUBLONS HILL COOPERSALE ESSEX EPPING CM167QL UNITED KINGDOM |
| BEST,ALAN M. | 22 E 1ST ST NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME MINATO-KU 13 JAPAN |
| BEST, GREGORY R | THE STABLES, COOPERSALE FARM HOUBLONS HILL COOPERSALE EPPING, ESSEX CM167QL UNITED KINGDOM |
| BESTADVICE FINANCIAL PLANNING LIMITED | INDEPENDENT FINANCIAL ADVISORS OCEANTECH HOUSE STATION APPROACH CHEAM SM2 7AU UNITED KINGDOM |
| BESTEN, HENRY C., JR. | 16944 RIVERDALE DR CHESTERFIELD MO 63005-4474 |
| BESTHA, MURALI MOHAN | #408, GREEN HILL NISHI KASAI NO.2 3-9-35, NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| BESTHA, MURALI MOHAN | #408, GREEN HILL NISHI KASAI NO.2 3-9-35, NISHI KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| BESTQUOTES | 56 BEAVER STREET SITE 305 NEW YORK NY 10004 |
| BESTQUOTES OPERATIONS LLC | 17 JOHN STREET SUITE 14B NEW YORK NY 10038 |
| BESTWAY FACILITIES MAINTENANCE | 1083 CRESTBROOK DRIVE RIVERSIDE CA 92506 |
| BESTWICK, ROBERT | 1873 STUART ROAD W PRINCETON NJ 08540 |
| BET TZEDEK | 145 S FAIRFAX AVENUE  #200 LOS ANGELES CA 90036 |
| BETA BUILDING ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BETA CAPITAL | MIGUEL ANGEL 33 MADRID 28010 SPAIN |
| BETA DATA, INC | 174 EAST 74TH STREET SUITE 9E NEW YORK NY 10021 |
| BETA EDUCATIONAL SERVICES | 202 CHESTNUT ST MOORESTOWN NJ 080572939 |
| BETA FINANCE CORPORATION | C/O CITITRUST (BAHAMAS) LIMITED PO BOX N - 1756 NASSAU BAHAMAS |
| BETA FINANCE CORPORATION | C/O LEGIBUS SECRETARIES LIMITED ATTN: CHRISTINE LEE 200 ALDERSGATE STREET LONDON EC1A 4JJ UNITED KINGDOM |
| BETA FINANCE CORPORATION | C/O CITIBANK INTERNATIONAL PLC ATTN: PAUL CLARKE/CHARLES COVELL P.O. BOX 242 335 STRAND LONDON WC2R 1LS UNITED KINGDOM |
| BETANCES, SHAVON | 1505 PARK AVE APARTMENT # 12G NEW YORK NY 10029 |
| BETANCOURT, MARTINE | 41 FAIRMOUNT AVE. #1 HACKENSACK NJ 07601 |
| BETANCOURT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BETANCOURTH, DEANNA | 160 QUINCY STREET PO BOX 1393 PASSAIC NJ 07055 |
| BETANDWIN SPORTSHOP C/OSOLLER MULTISERVI | ADAM-OPEL STR. 15 BREMEN 28237 GERMANY |
| BETASOFT, INC. | P.O. BOX 110914 CAMPBELL CA 95011 |
| BETBADAL, VICTOR | 2395 PHEASANT RUN STOCKTON CA 95207 |
| BETH A CAMPI | 3006 CARPENTERS PASS SPRING HILL TN 37174-6161 |
| BETH A. GRIMM, A PROFESSIONAL LAW CORP. | 3478 BUSKIRK AVENUE #1000 PLEASANT HILL CA 94523 |
| BETH A. GRIMM, A PROFESSIONAL LAW CORP. | 3478 BUSKIRK AVENUE SUITE 100 PLEASANT HILL CA 94523 |
| BETH A. RUDOFKER | 11 5TH AVENUE #4R NEW YORK NY 10003 |
| BETH ABRAHAM HEALTH SERVICES | 612 ALLERTON AVENUE BRONX NY 10467 |
| BETH BROWNSTEIN | 8608 SOUTH WEST 139 TERRACE MIAMI FL 33158 |
| BETH CROTTY | 55 RIVERWALK PLACE APT. 927 WEST NEW YORK NJ 07093 |
| BETH CROTTY | 310 GREENWICH ST. APT. 39A NEW YORK NY 10013 |
| BETH E. ANISMAN | 302 W 86TH ST APT 6A NEW YORK NY 10024-3149 |
| BETH ELLEN MALLOCH | 500 SOUTH US HIGHWAY ONE JUPITER FL 33477 |
| BETH FISCHER | 1297 APARTMENT 4 NEW YORK NY 10128 |
| BETH FISCHER | 266 CHESTNUT HILL AVE APT 1 BRIGHTON MA 021355946 |
| BETH ISRAEL FOUNDATION | 1ST AVENUE AT 16TH STREET NEW YORK NY 10003 |
| BETH ISRAEL MEDICAL CENTER | 1ST AVENUE AT 16TH STREET NEW YORK NY 10003 |
| BETH KUSTINA | 510 WEST 110TH STREET, APT 4B NEW YORK NY 10025 |
| BETH L. STEINBERG | 417 EAST TH STREET APARTMENT 6D NEW YORK NY 10022 |
| BETH LOUISE HOLLOWAY | 5 LAMPERN CRESCENT BILLERICAY, ESSEX CM12 0FE UNITED KINGDOM |
| BETH LOUISE HOLLOWAY | 72 TYELANDS BILLERICAY, ESSEX CM12 9PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BETH LUTY | 392 OGDEN AVENUE APT. #3 JERSEY CITY NJ 07307 |
| BETH MARIE HOUSER | 1212 7TH STREET P.O. BOX 272 MINATARE NE 69356 |
| BETH MEDRASH GOVOHA OF LAKEWOOD INC | 617 6TH STREET LAKEWOOD NJ 08701 |
| BETH MIDRASH OD YOSSEF HAI | 143-145 SOUTH  LA BREA  AVENUE LOS ANGELES CA 90036 |
| BETH MLYNARCZYK | 250 WEST 50TH STREET APT# 27C NEW YORK NY 10019 |
| BETH MLYNARCZYK | BOX 615 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| BETH MLYNARCZYK | 14734 WESTERLY PLACE CHESTERFIELD MO 63017 |
| BETH PEARSON FRENZEL | 418 PLATA NEWPORT BEACH CA 926603530 |
| BETH STEIN LIPSCHITZ | 203 W 90TH ST APT 6B NEW YORK NY 100241247 |
| BETHAM,ARPRELE R. | 10751 LAKE GARDENS DR DALLAS TX 75218 |
| BETHAN MARSHALL | 147 MILL ROAD BURGESS HILL RH15 8DA UK |
| BETHAN MARSHALL | 147 MILL ROAD BURGESS HILL,W SUSX RH15 8DA UNITED KINGDOM |
| BETHANY 19 LENDER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BETHANY WALLING & ST. PETERSBURG COLLEGE | 10160 SAILWINDS BLVD S. #N106 LARGO FL 33773 |
| BETHEL HILL CORP. | C/O VERONICA MILLER 117 ORCHARD LANE HAVERFORD PA 19041 |
| BETHEL UNIVERSITY | 3900 BETHEL DRIVE ST. PAUL MN 55112 |
| BETHELL,MICHELLE | 17 ROSEBERY WAY TRING, HERTS HP23 5DU UNITED KINGDOM |
| BETHESDA HOSPITAL FOUNDATION, INC. | 2815 S. SEACREST BLVD BOYNTON BEACH FL 33435 |
| BETHESDA MARRIOT HOTEL | 5151 POOKS HILL RD BETHESDA MD 20814 |
| BETHINE RENEE HALIBURTON | PO BOX 473034 AURORA CO 80047 |
| BETHKE, CHRISTIAN | NIBELUNGENALLEE 21 HE FRANKFURT 60318 GERMANY |
| BETHKE, FRAU JNGEBURG | GERBSTEDTER STR. 45 HETTSTEDT 06333 DEUTSCHLAND |
| BETHKE,CHRISTIAN | NIBELUNGENALLEE 21 FRANKFURT HE 60318 GERMANY |
| BETHLEHEM AUTHORITY | ATTN:STEPHEN R. SALVESEN, EXECUTIVE DIRECTOR 10 E CHURCH ST BETHLEHEM PA 18018 |
| BETHLEHEM AUTHORITY | ATTN: STEVE REPASCH, EXECUTIVE DIRECTOR 10 E. CHURCH ST. BETHLEHEM PA 18018 |
| BETHONEY, R J | 101 CALLE CUESTA EL PASO TX 79912 |
| BETHOUX, FRANCOIS | 2912 WARRINGTON ROAD SHAKER HEIGHTS OH 44120 |
| BETHUNE, BRIAN | 8 GILWOOD AVENUE CHELMSFORD MA 01824 |
| BETRES ORGANIZACION, S.L | CALLE ALMONACID, 32 - BAJO DERECHA SEVILLA 41018 SPAIN |
| BETRIEBSSPORT-VERBAND HESSEN E.V. | DAVID-STEMPEL-STRA¨E 1 FRANKFURT AM MAIN 60594 GERMANY |
| BETRIEBSSPORT-VERBAND HESSEN E.V. | DAVID-STEMPEL-STRAAYE 1 FRANKFURT AM MAIN 60594 GERMANY |
| BETRO, CARMELA | ATTN: MICHELINA HUBNER 13 WINTER GREEN CT STROUDSBURG PA 18360 |
| BETRO,ANN G. | 121 RICHMOND HILL ROAD STATEN ISLAND NY 10314 |
| BETRO,ANN G. | 121 RICHMOND HILL ROAD STATEN ISLAND NY 10314 |
| BETROS,JEFFREY S. | 1125 HIDEAWAY DR N JACKSONVILLE FL 32259 |
| BETSON, CATHERINE LOUIS | FLAT 93 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| BETSON,CATHERINE LOUISE | FLAT 93 5 NEWPORT AVENUE LONDON, GT LON E14 2EB UNITED KINGDOM |
| BETSY L MISCHE | 113 VIA VICIA RANCHO SANTA MARGARITA CA 92677 |
| BETSY L MISCHE | 113 VIA VICINCI RANCHO SANTA MARGARITA CA 92688 |
| BETSY SHAPIRO | 322 WEST TH STREET NEW YORK CITY NY 10019 |
| BETSY SHAPIRO | 45 WEST 60TH STREET APT. 12G NEW YORK CITY NY 10023 |
| BETSY SHAPIRO | 45 WEST 60TH STREET APT. 12G NEW YORK NY 10023 |
| BETTEIL, MATTHEW S | 392 HENRY STREET APT. 1 BROOKLYN NY 11201-6049 |
| BETTENCOURT, PAUL | TAX ASSESSOR-COLLECTOR P.O. BOX 4622 HOUSTON TX 77210-4622 |
| BETTENDORF FREE, ANN M. | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613 |
| BETTENDORF FREEMAN, ANN M | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613-3606 |
| BETTER BUSINESS BUREAU | 60 READS WAY SUITE 202 NEW CASTLE DE 19720 |
| BETTER BUSINESS BUREAU | 60 READS WAY NEW CASTLE DE 19720-1649 |

| Claim Name | Address Information |
|---|---|
| BETTER BUSINESS BUREAU | CORPORATE ACCOUNTING DEPARTMENT DEPT 0725 WASHINGTON DC 20073-0725 |
| BETTER BUSINESS BUREAU OF METROPOLITAN | 257 PARK AVENUE SOUTH NEW YORK NY 10010 |
| BETTER BUSINESS OF METRO WASHINGTON DC & | EASTERN PA PO BOX 325 HERSHEY PA 17033-0325 |
| BETTER WORLD FUND | C\O ADOPT A MINEFIELD 801 SECOND AVENUE NEW YORK NY 33609 |
| BETTERIDGE, CAROLINE | 332 LUPINEWAY SHORT HILLS NJ 07078 |
| BETTI, CHRIS | 3798 HARDEE DR NW KENNESAW GA 30152 |
| BETTI,MARIA | 21 PRIDE VIEW STONE CROSS PEVENSEY BN245GF UNITED KINGDOM |
| BETTINA HUEFNER | 60323 FRANKFURT OBERLINDAU HESSEN GERMANY |
| BETTINA YVETTE WHEELER | 2080 MERCY PL ESCONDIDO CA 92026 |
| BETTINGER, THOMAS | 6410 106TH AVE., NE KIRKLAND WA 98033 |
| BETTINI, WILLIAM | 4 VIK DRIVE WARWICK NY 10990 |
| BETTON, RACHEL | 349 WEST 45TH ST APT. 1 FW NEW YORK NY 10036 |
| BETTON, RACHEL | BOX 4097, 222 CHURCH STREET BELLEVILLE & GEORGE STREET MIDDLETOWN CT 06459 |
| BETTRIDGE, JAMES | 25215 SPRING ST. MANHATTAN IL 60442 |
| BETTS, ANNE | 1211 WERTLAND ST, #210 CHARLOTTESVILLE VA 22903 |
| BETTS, BARBARA GILL | 66 BRITTANY LE. WESTHAMPTON BEACH NY 11978-1427 |
| BETTY ANN GILLETT | POST OFFICE BOX  282 LYMAN NE 69352 |
| BETTY CALDERWOOD | 16780 EDGE GATE DR RIVERSIDE CA 92504 |
| BETTY CHANG | 1711 W. 13TH STREET BROOKLYN NY 11223 |
| BETTY CUNNINGHAM GALLERY LLC | 541 WEST 25TH STREET NEW YORK NY 10001 |
| BETTY HOLLAND SNYDER | 603 MONROE ST APT 8 HOBOKEN NJ 070306456 |
| BETTY MIRANDA | 129 RAMONA AVENUE, #129 CHINO CA 91710 |
| BETTY MIRANDA | 4416 CARMEN ST CHINO CA 917103970 |
| BETTY WING SZE WAN | 9B, KING'S COURT, 62D, ROBINSON ROAD MID-LEVELS, HONG KONG HONG KONG CHINA |
| BETTY WING SZE WAN | 1-28-7-606 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| BETTY WING SZE WAN | 1-28-7-507 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| BETTY WONG | 21/F, FLAT B, EASTMAN COURT 231 HENNESSY ROAD WANCHAI HONG KONG |
| BETTY WONG | 14/F, FLAT A, HANG PO BUILDING 6-8 MERCURY STREET NORTH POINT HONG KONG |
| BETTYLOU SULLIVAN | 15859 E. JAMISON DR; 6110 ENGLEWOOD CO 80112 |
| BETTYLOU SULLIVAN | 15859 E JAMISON DR APT 9106 ENGLEWOOD CO 80112-4675 |
| BETUL CARDAK | MARTINI VAN GEFFENSTRAAT AMSTERDAM 1068 GL NETHERLANDS |
| BETZ,CHRISTOPH SEBASTIAN | 229 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PX UNITED KINGDOM |
| BETZ,CHRISTOPHER J | 104A FINDERNE AVE BRIDGEWATER NJ 08807 |
| BETZ,JENNIFER A | 5915 SOUTH MOODY CHICAGO IL 60638 |
| BETZINGER,FLORIAN | BRAUGASSE 5 VALLENDAR 56179 GERMANY |
| BEUMLER, TIMOTHY C. | 1864 ELMWOOD LANE SIERRA VISTA AZ 85635 |
| BEURKET, WILLIAM P | 345 PRUNIER ROAD MIDDLEBURY VT 05753 |
| BEURKET, WILLIAM P. | 41 WEST 58TH STREET, APT 10C NEW YORK NY 10019 |
| BEURKET,WILLIAM P. | 37 WOODRUFF LANE WEST CORNWALL CT 06796 |
| BEURO ASSISTBVBA | KAPELSTRAAT 14 LIER D2500 BELGIUM |
| BEVACQUA,JESSICA A. | 13604 DUHART RD GERMANTOWN MD 208741453 |
| BEVAN ASHFORD | 35 COLSTON AVENUE BRISTOL BS1ITT UK |
| BEVAN ASHFORD | 35 COLSTON AVENUE BRISTOL BS1ITT UNITED KINGDOM |
| BEVAN BROOKFIELD | 2918 PAYNE EVANSTON IL 60201 |
| BEVAN NIMI POYYAK | 5243 E MINUET ANAHEIM CA 92007-2011 |
| BEVAN NIMI POYYAK | 5243 E MINUET ANAHEIM CA 92807-2011 |
| BEVAN, CATHERINE | 10 CAROLEE COURT WEST ISLIP NY 11795 |

| Claim Name | Address Information |
|---|---|
| BEVAN, JACK | 19210 94TH W EDMONDS WA 98020 |
| BEVAN,HUW | 69 STANTON HOUSE 620 ROTHERHITHE STREET CANADA WATER LONDON, GT LON SE16 5DJ UNITED KINGDOM |
| BEVAN,JACK S. | 19210 94TH WEST EDMONDS WA 98020 |
| BEVAN,NICHOLAS | 311 HIGH STREET EASTLEIGH HANTS EASTLEIGH, HANTS SO50 5NE UNITED KINGDOM |
| BEVERIDGE, DAVID M | 811 LOCHTYNE HOUSTON TX 77024-2719 |
| BEVERLEY BARRETT | 27 ROBERT STREET SOUTH GAMORGAN CARDIFF CF24 4PB UNITED KINGDOM |
| BEVERLEY L TOWNSEND | 164 NORTHWOOD ROAD THORNTON HEATH,SURREY CR7 8HS UNITED KINGDOM |
| BEVERLEY MORRIS & CO | 35 MONTPELIER VALE BLACKHEATH SE3 0TJ UK |
| BEVERLEY MORRIS & CO | 35 MONTPELIER VALE BLACKHEATH SE3 0TJ UNITED KINGDOM |
| BEVERLEY, KATIE | 85 MAKEPEACE MANSIONS HIGHGATE LONDON N6 6HB UNITED KINGDOM |
| BEVERLEY,KATIE | 85 MAKEPEACE MANSIONS MAKE PEACE AVENUE, HIGHGATE HIGHGATE LONDON N6 6HB UNITED KINGDOM |
| BEVERLEY,KATIE | 85 MAKEPEACE MANSIONS HIGHGATE LONDON, GT LON N6 6HB UNITED KINGDOM |
| BEVERLY A VILLA | 12826 HUNTING ARROW SAN ANTONIO TX 78249 |
| BEVERLY A VILLA | 24192 HOLLY OAK ST #E ALISO VIEJO CA 92656 |
| BEVERLY ANN ALEXANDER | 13291 SOUTH CEDAR CIRCLE PINE GROVE CO 80470 |
| BEVERLY ANN MICK | P.O. BOX 72 635 AVENUE B BAYARD NE 69334 |
| BEVERLY CHONG | TOKYO TOKYO TOKYO JAPAN |
| BEVERLY CHONG | TOKYO TOKYO TOKYO 13 JAPAN |
| BEVERLY CHONG | BUNKYO KU (CITY), HONKOMAGOME 6-5-10 ESTAGE RIKUGIEN 304 TOKYO 13 113-0021 JAPAN |
| BEVERLY D TIMMONS | 1886 WEST 5TH STREET PISCATAWAY NJ 08854 |
| BEVERLY D TIMMONS | 1886 WEST 5TH STREET PISCATAWAY NJ 08854 |
| BEVERLY DEEANN STRAUCH | 110946 COUNTY RD 17 MITCHELL NE 693 |
| BEVERLY DIANNE BREWER | FLAT 37 2 ARTICHOKE HILL WAPPING LONDON E1W 2BA UNITED KINGDOM |
| BEVERLY EASON | 1625 LAWRENCE STREET RAHWAY NJ 07065 |
| BEVERLY HIBBERT | 12-20 GRANADA CRESCE WHITE PLAINS NY 10603 |
| BEVERLY HILLS HOTEL | 9641 SUNSET BOULEVARD BEVERLY HILLS CA 90210 |
| BEVERLY HILLS HOTEL | 9500 WILSHIRE BLVD. BEVERLY HILLS CA 90212 |
| BEVERLY HILLS MEDICAL OFFICE PARTNERS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BEVERLY NEWMAN | C/O PEGGY P. LEE, ESQ. 1005 EAST STATE STREET SUITE 10 ATHENS OH 45701 |
| BEVERLY P. GORDON | 1546 CANARSIE ROAD BROOKLYN NY 11236 |
| BEVERLY THERESE RIDDELL | 4517 80TH ST SW MUKILTEO WA 98275 |
| BEVERLY THERESE RIDDELL | PO BOX 815 MUKILTEO WA 98275 |
| BEVERLY THERESE RIDDELL | 4517 80TH STREET SOUTHWEST PO BOX 815 MUKILTEO WA 98275 |
| BEVERLY, SUSAN | 198 EAST 7TH STREET #8 NEW YORK NY 10009 |
| BEVERLY,TIFFANY | PO BOX 421194 HOUSTON TX 77242 |
| BEVERS,HENRY | 33 SALEM RIDGE DRIVE HUNTINGTON NY 11743 |
| BEVERS,HENRY | 33 SALEM RIDGE DRIVE HUNTINGTON NY 11743 |
| BEVERWIJK,MINCO | SANDENBURG    217 HAARLEM 2036 PD NETHERLANDS |
| BEVEVINO, ROSS C. | 1385 YORK AVENUE APARTMENT 12A NEW YORK NY 10021 |
| BEVIN J. OKAY | 764 COCONUT PALM TERRACE PLANTATION FL 33324 |
| BEVIN J. OKAY | 764 COCONUT PALM TER PLANTATION FL 33324-8218 |
| BEVIN SURDYK | 100 BROOKSIDE DRIVE GREENWICH CT 06831 |
| BEVIN SURDYK | 115 EAST 34TH STREET APT. 3J NEW YORK NY 10016 |
| BEVIS, GEORGE M | 696 SOUTHVIEW DR RICHMOND VT 05477 |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| BEY, IYNDIA | 6411 LIBERTY AVENUE, H3 NORTH BERGEN NJ 07047 |
| BEY, JOSEPH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BEYENE,HIWOT ASSEFA | 12 THE CHASE NORBURY LONDON SW16 3AD UNITED KINGDOM |
| BEYER, GERGORY | 903 HANLIN CT. NORMAL IL 61761 |
| BEYER, KAREN A | 21 THOMES STREET ROWAYTON CT 06853 |
| BEYGEL,VAL | 685 HIGHLAND PLACE HIGHLAND PARK IL 60035 |
| BEYGUI, F. | 48, AVE DE GRAVELLE CHRENTON-LE-PONT 94220 FRANCE |
| BEYLOUNE, JAMES G | 65 BIGELOW DRIVE SUDBURY MA 01776 |
| BEYMAN, JONATHAN E | 1 SINGING WOODS COURT NORWALK CT 06850-1223 |
| BEYMAN,MICHAEL J. | 1 SINGLING WOODS COURT NORWALK CT 06850 |
| BEYOND THE 11TH | PO BOX 457 NEEDHAM HGTS MA 02494-0004 |
| BEYOŽYLU 34 NOTERI ENGIN AOAKŽNLCŽNOŽYLU | KORE YEHITLERI CAD. NO: 7 /1 ISTANBUL TURKEY |
| BEZALEL BAR-ELI | 516 EDWARD AVENUE WOODMERE NY 11598 |
| BEZANSON, PAUL | 13 GREENLEAF DR SEABROOK NH 03874 |
| BEZEQ | XXX TEL AVIV ISRAEL |
| BEZEQ THE ISRAELI COMPANY | POB 959509 TEL AVIV 61950 ISRAEL |
| BFC CONSTRUCTION CORP | 3660 MIDLAND AVENUE SCARBOROUGH ON M1V 4V3 CANADA |
| BFC CONSTRUCTION CORP | BFC CONSTRUCTION CORP SCARBOROUGH M1V 4V3 CANADA |
| BFC CONSTRUCTION CORP | ATTN: GENERAL COUNSEL 2226 1ST AVENUE NEW YORK NY 10029 |
| BFM - ATC ALLTEL FIXED INC PORTF C/O BLACKROCK FIN | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM ANL-C/ ARCHDIOCESENEWARK LAY PENSION PLAN | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM ANP-C/ ARCHDIOCESENEWK. PRIESTS PENSION PLAN | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM BOEING COMPANY EMPLOYEE RET ACCT | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM BR-LONG/  LONG DURATION BOND FUND | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BFM CCS/ CIRCUITCITY STORES INC | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM CMU-I/ CARNEGIE MELLONUNIV. HIGH QUALITY PORT. | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM DDCF/ DORIS DUKECORE BOND PORTFOLIO | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM IHS/ INOVAHEALTH SYSTEM | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BFM JPMC/ JPMORGANCHASEPENSION PLAN | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM LEHIGH/ LEHIGHUNIVERSITY | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM LIBOR CAYMAN UNIT TRUST | ATTN: LEGAL BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| BFM LUC-DB/ LUCENT TECH.DEFINED BENEFIT | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM MACYS/ MACYS INC DEFINEDBENEFIT | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND |

| Claim Name | Address Information |
|---|---|
| PLANS MASTER T | STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM MCC-C/ MICHIGAN CATHOLICCONFERENCE – CORE PORT | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM MCC-I/ MICHIGAN CATHOLICCONF. INTERMEDIATE POR | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM MCC-LAY /MICH CATHOLICCONFERENCE MSTR PENSION | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM MF-GSCI/MASTER COMMODITYSTRATEGIES TRUST | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NES-RT/NESTLEIN THE USA PENSION TRUST | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NES-SP/NESTLEIN THE USA SAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NEW-SP / NESTLE IN THE USASAVINGS TRUST | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NOR/ NORTEL NETWORKS | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NOR/ NORTEL NETWORKS | 1 FINANCIAL CENTER 31ST FLOOR BOSTON MA 02111 |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM PNC-C / PNC PENSION CORE BOND PORTFOLIO | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM PPL / PENNSYLVANIA POWER &LIGHT COMPANY | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM RO/ ROCHE RETIREMENTPLAN CORE BOND PORTFOLIO | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM SENT/ SENTARAHEALTHCARE | ATTN:LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM TAP/ MOLSON COORS MASTERRETIREMENT TRUST PORTF | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM TGT-EP/ TARGET CORPTRUST (EQUITY PLUS PORT) | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM- BCS-FBLACKROCK BALANCED CAPITALPORTFOLIO (FI) | ATTN:GENERAL COUNSEL C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BFM- GSAM-CSTCENTRAL STATES TEAMSTERS-GSAMC/O BLA | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM- GTI-ILBC/O BLACKROCK FINANCIAL MGMT | RIYADH  11169 SAUDI ARABIA |
| BFM/FORD MOTOR COMPANY PENSION PLAN | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFMLY M S R L | ING BUTTY 275 CAPITAL FEDERAL BUENOS AIRES C1001AFA ARGENTINA |
| BFP CONSTRUCTION CO LLC | C\O BROOKFIELD ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BFRAME DATA SYSTEMS INC | 3057 PEACHTREE INDUSTRIAL BLVD SUITE 200 DULUTH GA 30097 |
| BFS HEALTH FINANCE GMBH | SCHLEEFSTRASSE 1 DORTMUND 44287 GERMANY |
| BFT GESTIONA/C BFT OPPORTUNITES | ATTN:SERVICE GESTION DIVERSIFIEE BFT GESTION 11 AVENUE D#APPOSIENA PARIS 75016 FRANCE |
| BFT GESTIONA/C IENA OPPORTUNITIES INTERN. | C/O CAYLON LONDON BRANCH BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 2DA UNITED KINGDOM |
| BFT GESTIONA/C IENA OPPORTUNITIES INTERN. | ATTN: SERVICE GESTION DIVERSIFIEE BFT GESTION 11 AVENUE D' IENA PARIS 75016 FRANCE |
| BFT GESTIONA/C IENA PATRIMOINE | ATTN:SERVICE GESTION DIVERSIFIEE BFT GESTION 11 AVENUE D#APPOSIENA PARIS 75016 |

| Claim Name | Address Information |
|---|---|
| BFT GESTIONA/C IENA PATRIMOINE | FRANCE |
| BFT GESTIONA/C IENA TOP TEN | ATTN:SERVICE GESTION DIVERSIFIEE BFT GESTION 11 AVENUE D#APPOSIENA PARIS 75016 FRANCE |
| BFT VOL 2RE BFT GESTION | ATTN:SERVICE GESTION DIVERSIFIEE BFT GESTION 11 AVENUE D#APPOSIENA PARIS 75016 FRANCE |
| BG CONSULTING GROUP LIMITED | 7 HARP LANE LONDON EC3R 6DP UK |
| BG CONSULTING GROUP LIMITED | 7 HARP LANE LONDON EC3R 6DP UNITED KINGDOM |
| BG ENERGIA GARANTIZADA F.I. | PASEO DE LA CONCHA 11 SAN SEBASTIAN 20007 SPAIN |
| BG ENERGY MERCHANTS LLC | ATTN: FINANCIAL CONTROLLER 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG ENERGY MERCHANTS LLC | ATTN: MATT SCHATZMAN 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG ENERGY MERCHANTS LLC | MATT SCHATZMAN 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG ENERGY MERCHANTS LLC | ATTN: FINANCIAL CONTROLLER BG ENERGY MERCHANTS, LLC HOUSTON TX 77056 |
| BG ENERGY MERCHANTS LLC | ATTN: FINANCIAL DOCUMENTATION FOR NOTICES/COMMUNICATIONS RE: TRADING BG ENERGY MERCHANT, LLC 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG INTERNATIONAL | 100 THAMES VALLEY PARK DRIVE READING, BERKS RG6 1PT UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | ATTN: REBECCA TOMALIN, UK CREDIT MGR. & NICK TYLER, LEGAL COUNSEL 100 THAMES VALLEY PARK DRIVE READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BG INTERNATIONAL LTD | STEVE SURRALL C/O BG GROUP THAMES VALLEY PARK READING BERKSHIRE RG8 1PT UNITED KINGDOM |
| BG PLC | HERON HOUSE 322 HIGH HOLBORN LONDON WC1V 7PH UNITED KINGDOM |
| BG PRISM GROUP LLC | P.O. BOX 803312 DALLAS TX 75380-3312 |
| BG TRAINING | 7 HARP LANE LONDON EC3R 6DP UK |
| BG TRAINING | 7 HARP LANE LONDON EC3R 6DP UNITED KINGDOM |
| BG- BG PACIFIC EQUITIES RE BG SGR SPA | VIA UGO BASSI 6 MILAN 20159 ITALY |
| BGC BROKERS USA | ONE SEAPORT PLAZA, 19TH FLOOR NEW YORK NY 10038-3526 |
| BGC FINANCIAL, INC | ONE SEAPORT PLAZA 19TH FLOOR NEW YORK NY 10038 |
| BGC INTERNATIONAL | 10/F SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-KA CHUNG-KU, SEOUL 100 768 KOREA, REPUBLIC OF |
| BGC INTERNATIONAL | 18TH FLOOR ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UK |
| BGC INTERNATIONAL | 18TH FLOOR ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL | (FORMERLY CANTOR FITZGERALD) ONE AMERICAN SQUARE LONDON EC3N 2LS UNITED KINGDOM |
| BGC INTERNATIONAL LTD (MIS BROKERS) | 17 CROSSWALL LONDON EC3N 2LB UK |
| BGC INTERNATIONAL LTD (MIS BROKERS) | 17 CROSSWALL LONDON EC3N 2LB UNITED KINGDOM |
| BGI 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUN | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI ACTIVE SELECTION FD-ASCENT UK ALL STOCKS | ATTN: HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS INVESTMENT MANAGER OF THE BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND LONDON EC3N 4HH UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK LONG CORPORATE | ATTN: HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS INVESTMENT MANAGER OF THE BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND LONDON EC3N 4HH UNITED KINGDOM |
| BGI ACTIVE SELECTION FD-ASCENT UK REAL RETURN | ATTN: HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD IN ITS CAPACITY AS INVESTMENT MANAGER OF THE BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND LONDON EC3N 4HH UNITED KINGDOM |
| BGI ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | ATTN: INVST. MGR. OF ALPHACREDIT INVST. GRADE BOND PORT. BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI ALPHA EMERGING MARKET BOND PORTFOLIO | DERIVATIVES SERVICES GROUP BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA EMERGING MARKET BOND | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| BGI EOS LIMITEDRE BARCLAYS GLOBAL INVESTORS | ATTN:PORTFOLIO MANAGER BGI 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI FI GLOBAL ALPHA (CAYMAN) | C/O CT CORPORATION SYSTEM 111 EIGHTH AVENUE NEW YORK NY 10011 |
| BGI FI GLOBAL ALPHA (CAYMAN) | ATTN: INVESTMENT PROCESS GROUP BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF BGI FIXED GLOBAL ALPHA FUND LTD. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | INVESTMENT PROCESS BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | AUDREY BYRNE – ISDA NEGOTIAOR BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHAFUND (DUBLIN) | ATTN:PRODUCT MANAGER OF GLOBAL INVESTORS FIXED INCOME 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED 2020-2029 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED2030-2039 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF EURO FIXED2040-2049 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF GBP TAILORED FUND I | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF LEV EUR FIXED2010-2014 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EUR HICPXT2020-2024 | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2015-2019 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2020 – 2024 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI LSF LVGD EURO FIXED2025-2029 FUND | ATTN:PRODUCT MANAGER OF BGI #AMPER HEAD OF LEGAL BARCLAYS GLOBAL INVESTORS LTD 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BGI/ 3D GLOBAL OPPORTUNITIES(U.S. INSTITUTIONAL) F | SEE MASTER COMMENTS AT BOTTOM |
| BGI/3D CAPITAL FUND LTD. | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL FUND LTD. BARLCAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT ST SAN FANCISCO CA 94105 |
| BGI/3D CAPITAL YEN FUND | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL YEN FUND THE 3D CAPITAL YEN FUND C/O BARLCAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT ST SAN FANCISCO CA 94105 |
| BGI/3D CAPITAL YEN FUND | ATTN:INVESTMENT MANAGER OF THE 3D CAPITAL YEN FUND C/O BARCLAY 'S GLOBAL INVESTORS NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI/3D CAPITAL YEN FUND | ATTN: DAVID GEFFEN 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI/ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | ATTN:INVST. MGR. OF ALPHACREDIT INVST. GRADE BOND PORT. C/O BARLCAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT ST SAN FANCISCO CA 94105 |
| BGI/CASH EQUIVALENT FUND B | ATTN: TRADING OPERATIONS THE SPECIAL SHORT TERM FUND B C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF THE SPECIAL SHORT TERM FUND B SAN FANCISCO CA 94105 |
| BGI/CASH EQUIVALENT FUND II | ATTN:TRADING OPERATIONS BARCLAYS GLOBAL INVESTORS, N.A TRUSTEE SPECIAL SHORT TERM FUND 45 FREMONT STREET SAN FANCISCO CA 94105 |
| BGI/CORE ACTIVE BOND FUND B | ATTN: TRADING OPERATIONS C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF CORE ACTIVE BOND FUND B SAN FANCISCO CA 94105 |
| BGI/COREALPHA BOND FUND E | 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BGI/COREALPHA BOND FUND E | ATTN:TRADING OPERATIONS BARCLAYS GLOBAL INVESTORS, NA TRUSTEE OF COREALPHA |

| Claim Name | Address Information |
| --- | --- |
| BGI/COREALPHA BOND FUND E | BOND FUND 45 FREMONT STREET SAN FANCISCO CA 94105 |
| BGI/COREPLUS BOND FUND B | ATTN: TRADING OPERATIONS C/O BARCLAYS GLOBAL INVESTORS, N.A. AS TRUSTEE OF THE CORE PLUS ACTIVE BOND FUND B SAN FANCISCO CA 94105 |
| BGI/MIP COREALPHA BOND MASTERPORTFOLIO | ATTN:DERIVATIVES SECURITIES GROUP BARCLAYS GLOBAL FUND ADVISORS 45 FREMONT STREET SAN FANCISCO CA 94105 |
| BGI/THE 3D GLOBALOPPORTUNITIES FUND LTD | ATTN:INVESTMENT PROCESS GROUP C/O BARCLAYS GLOBAL INVESTORS, N.A. AS INVESTMENT MANAGER FOR THE 3D GLOBAL OPPORTUNITIES FUND LTD. 400 HOWARD ST SAN FANCISCO CA 94105 |
| BGI/U.S.  SYNTHETIC BOND FUND | ATTN:TRADING OPERATIONS BARCLAYS GLOBAL INVESTORS, NA TRUSTEE US SYNTHETIC BOND FUND 45 FREMONT STREET SAN FANCISCO CA 94105 |
| BGI/U.S.  SYNTHETIC BOND FUND | TRADING OPERATIONS BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGTCC | C1-1502 YICHENG PLAZA NO.11 CHANGCHUNQIAO ROAD HAIDIAN DISTRICT,BEIJING 100089 CHINA |
| BGW DESIGN LIMITED INC. | 3628 NE 2ND AVENUE MIAMI FL 33137 |
| BH ENGINEERING | WREXHAM ROAD LAINDON BASILDON SS15 6PX UK |
| BH ENGINEERING | WREXHAM ROAD LAINDON BASILDON, ESSEX SS15 6PX UNITED KINGDOM |
| BH FINANCE LLC | 100 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BH FINANCE LLC | BERKSHIRE HATHAWAY REINSURANCE GROUP STAMFORD CT 06902 |
| BH FINANCE LLC | ROBERT E. BENNETT BH FINANCE LLC NORWELL MA 02061 |
| BH FINANCE LLC | ATTN:DAN JALSICH BH FINANCE LLC 1440 KIEWIT PLAZA OMAHA NE 68131 |
| BH FINANCE LLC | ATTN: DAN JALSICH BH FINANCE LLC OMAHA NE 68131 |
| BH FINANCE LLC | DAN JALSICH BH FINANCE LLC OMAHA NE 68131 |
| BH FOLIOS LTD | HELD & LLOYD 145 WEST 58TH STREET NEW YORK NY 10019 |
| BHABAD, GOVIND | BLDG. NO. 3, FLAT NO. 004 SAI SARASWATI DHAM, SHANTIVAN OPP TO SILVER PARK MIRA-BHAINDER ROAD, MIRA ROAD (EAST) THANE INDIA |
| BHABAD,GOVIND | BLDG. NO. 3, FLAT NO. 004 SAI SARASWATI DHAM, SHANTIVAN OPP TO SIL MIRA-BHAINDER ROAD, MIRA ROAD (EAST) THANE INDIA |
| BHABRA,JAGJIT SINGH | 48 ST JOHNS ROAD NEWBURY PARK ILFORD, ESSEX IG2 7BD UNITED KINGDOM |
| BHABRA,MENVEET | FLAT 201 NEBRASKA BUILDING DEALS GATEWAY LEWISHAM LONDON, GT LON SE13 7RT UNITED KINGDOM |
| BHADE, KARTHIK | 11 RICHARD ROAD LAWRENCEVILLE NJ 05648 |
| BHADEKAR, HEMANT | 190 CENTRAL AVE, APPT 3 JERSEY CITY NJ 07307 |
| BHADEKAR, SHWETA | 318/2,SHIV SADAN SOC NANDA PATKAR ROAD VILE PARLE EAST MH MUMBAI 400057 INDIA |
| BHADEKAR, SHWETA | 318/2,SHIV SADAN SOC NANDA PATKAR ROAD VILE PARLE EAST MUMBAI MH 400057 INDIA |
| BHADRA,SAGAR | 3636 MCKINNEY AVENUE APT 519 DALLAS TX 75204 |
| BHADRA,SAGAR | 3636 MCKINNEY AVENUE APT 519 DALLAS TX 75204 |
| BHAGADIA,CHINMAY | B-301/302, CHANDRAPRABH, EXT. MAMLATDARWADI ROAD, NAHAR NAGAR MALAD (WEST) MUMBAI MH 400064 INDIA |
| BHAGAT, ANUBHAV | A4 , UTTARAYAN BUILDING, MAHAKALI ROAD ANDHERI(E) MUMBAI 400063 INDIA |
| BHAGAT, KANAV | 311 W 83RD ST APT 5D NEW YORK NY 10024-4946 |
| BHAGAT, PRERANA | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NAVI MUMBAI. MH NAVI MUMBAI 400708 INDIA |
| BHAGAT,PRERANA | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NA NAVI MUMBAI MH 400708 INDIA |
| BHAGCHANDANI, GIRISH | FLAT NO.304, MARUTI APARTMENT VENUS CHOWK, OPP. GIC HSG FINANCE BESIDE BHATIA CEMENT SHOP MH ULHASNAGAR 421004 INDIA |
| BHAGCHANDANI,GEETA L | 6-16-11-806 ROPPONGI MINATO-KU 13 JAPAN |
| BHAGCHANDANI,GIRISH | GANDHI ROAD BARRACK 1724 ROOM NO. 13 SECTION 33 BEHIND TAHSILDAR OFFICE ULHASNAGAR MH 421005 INDIA |
| BHAGIRATH STATIONERY & XEROX | OPP. L&T, GATE NO.6, NEAR SOLARIS GATE, POWAI, MUMBAI MH 400072 INDIA |
| BHAGWANANI, POOJA | 5B/6, SANGEETA APPTS JUHU ROAD SANTACRUZ (W) MH MUMBAI 400049 INDIA |
| BHAGWANANI,POOJA | 5B/6, SANGEETA APPTS JUHU ROAD SANTACRUZ (W) MH MUMBAI 400049 INDIA |

| Claim Name | Address Information |
|---|---|
| BHAGWAT, PRANAV | A 28 TARANG VIHAR R.A.KIDWAI ROAD, WADALA(W) MH MUMBAI 400031 INDIA |
| BHAGWAT, PRANAV | A 28 TARANG VIHAR R.A.KIDWAI ROAD, WADALA(W) MUMBAI MH 400031 INDIA |
| BHAGYASHREE BOHRA | 202 QUAIL CRK PRINCETON NJ 08540-9012 |
| BHAIDANI, SHAHAN | 5124 KITE TAIL DRIVE MIDDLEBURY VT 05753 |
| BHAIJEE, ADAM | 2590 EAST BRANCH LANE BREA CA 92821 |
| BHAIJEE, YOUSUF | 2590 BRANCH LANE BREA CA 92821 |
| BHAIJI, ABDUL LATIF | BAPU KHOTE STREET MUMBAI 400003 INDIA |
| BHAKTA,RAJ | 481 S CLOVERCREST LANE SAN RAMON CA 94582 |
| BHAKTA,ROSHAN | 44-B WING, PALLAVI APT, NEAR BMC OFFICE,VISHAL HALL ANDHERI(EAST) MUMBAI MH 400059 INDIA |
| BHAKTI MIRCHANDANI | 18 CREEKSIDE RD HOPEWELL JCT NY 125336048 |
| BHAKTI MIRCHANDANI | 422 HARVARD BUSINESS SCHOOL MAIL CENTER BOSTON MA 02163 |
| BHALALA, ANIL M | A-401, SIDDHIVINAYAK TOWER, C.S.C ROAD NEAR SUDHINDRA NAGAR, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| BHALALA,ANIL M | A-401, SIDDHIVINAYAK TOWER, C.S.C ROAD NEAR SUDHINDRA NAGAR, DAHISAR (EAST) MUMBAI MH 400068 INDIA |
| BHALEKAR,SHASHANK KISAN | BAPURAO JAGTAP MARG 701,D WING,BHAGWA MAHAL CHS JACOB CIRCLE MUMBAI MH 400011 INDIA |
| BHALERAO, NINA | A -205, PHASE- II, LAKE PLEASANT, LAKE HOMES, OFF ADI SHANKRACHARIYA MARG, POWAI MH MUMBAI 400076 INDIA |
| BHALERAO,ADITI | 501- RAMTIRTH CHS LTD, PLOT-1, SECTOR- 44A NERUL(WEST) MUMBAI INDIA |
| BHALERAO,NINA | A -205, PHASE- II, LAKE PLEASANT, LAKE H OFF ADI SHANKRACHARIYA MARG, POWAI MUMBAI MH 400076 INDIA |
| BHALERAO,PREETI | A-205, PHASE II, LAKE PLEASANT, LAKE HOM POWAI VIHAR, OFF ADISHANKARACHARYA MARG, POWAI MUMBAI MH 400076 INDIA |
| BHALKAR, SHARON | 3/9, GANPATI VILLA, BEHIND PRATAP TALKIES KOLBAD RD MH THANE 400601 INDIA |
| BHALKAR,SHARON | 3/9, GANPATI VILLA, BEHIND PRATAP TALKIES KOLBAD RD THANE MH 400601 INDIA |
| BHALLA, RAMAN | 6 KELLY WAY MONMOUTH JUNCTION NJ 08852 |
| BHALLA, RITAM | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| BHALLA,NISHA | 16 FERRIS AVENUE APARTMENT 1 NORWALK CT 06854 |
| BHALLOO, MURTAZA | 247-25B 76TH AVENUE BELLEROSE NY 11426 |
| BHAMIDI,PADMAJA | A-801, HERITAGE CHSL., BH., RBI QRTRS., KANDHAR PADA  DHAISAR (W) MUMBAI 400068 INDIA |
| BHAMRA,JASPAL SINGH | 9/1/17 BHAWANI NAGAR ANDHER I(E) MM ROAD MUMBAI 400059 INDIA |
| BHAN,SHILPA | 101-102, A WING WESTEND RAHEJA VIHAR CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| BHANA, JAYSHRI | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY LONDON SE13 7SE UNITED KINGDOM |
| BHANA,JAYSHRI | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY LONDON, GT LON SE13 7SE UNITED KINGDOM |
| BHANDAL, MANDEEP | 152 DORMERS WELLS LANE MDDSX SOUTHALL UB1 3JB UNITED KINGDOM |
| BHANDAL, SATBIR | 135 TENTELOW LANE NORWOOD GREEN MDDSX LONDON UB24LW UNITED KINGDOM |
| BHANDAL,MANDEEP | 152 DORMERS WELLS LANE SOUTHALL, MDDSX UB1 3JB UNITED KINGDOM |
| BHANDAL,SATBIR | 135 TENTELOW LANE NORWOOD GREEN LONDON, MDDSX UB24LW UNITED KINGDOM |
| BHANDARE, SAMEER | G-303/ WEST VIEW CHS LTD PLOT-6,RSC-6,SECTOR-2 CHARKOP, KANDIVALI (W) SECTOR 2, CHARKOP MUMBAI 400067 INDIA |
| BHANDARE,SAMEER | G-303/ WEST VIEW CHS LTD PLOT-6,RSC-6,SECTOR-2 CHARKOP, KANDIVALI (W), SECTOR 2 MUMBAI 400067 INDIA |
| BHANDARI, ARJUN | 56 GLENWOOD AVE,APT 58 JERSEY CITY NJ 07306 |
| BHANDARI, BIREN | 7 RUNNYMEDE CT WHIPPANY NJ 079811618 |
| BHANDARI, DEEPESH | 21 MCGUIRE DRIVE WEST ORANGE NJ 07052 |
| BHANDARI, RISHABH | 159 W 53RD STREET APT. 24D NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BHANDARI, ROHIT | STUDENT MAIL CENTER BOX# 1024 BOSTON MA 02163 |
| BHANDARI, SACHIN | BUILDING 31, WING C, FLAT NO. 003 CHANDIVALI, MAHADA MH MUMBAI INDIA |
| BHANDARI, SUMIT | 311 WEST 50TH STREET APARTMENT 6F NEW YORK NY 10019 |
| BHANDARI,ANAND | 35, FLAT # 202, AVTAR BUILDING, VASANT LEELA, GHODBUNDER ROAD, THANE(WEST) MH 400601 INDIA |
| BHANDARI,ANSHU | 1103, KAILASH TOWER BEHIND S M SHETTY SCHOOL HIRANANDANI GARDENS, POWAI KANDIVALI (E), MUMBAI MH 400076 INDIA |
| BHANDARI,AVIK | 141, PRINCETON HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| BHANDARI,AVIK | 141, PRINCETON HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BHANDARI,DEEPESH | 1482 UPPINGHAM DR THOUSAND OAKS CA 913606544 |
| BHANDARI,SACHIN | 207 - D WING. BUILDING NO. 10 CHANDIVALI, MAHADA MUMBAI MH INDIA |
| BHANDARI,SONAL | 1001, SHIV SRISHTI NEAR SHETTY SCHOOL, HIRANANDANI POWAI, KANDIVALI (E) MUMBAI 400076 INDIA |
| BHANDARI,VINAY M. | 5335 SOUTH HALEYVILLE WAY AURORA CO 80016 |
| BHANGALE, NITYANAND | A- 602, GOLDEN RAYS, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| BHANGOE, JAGDEEP | 43 HARBINGER ROAD LONDON E14 3AA UNITED KINGDOM |
| BHANGOE,JAGDEEP | 43 HARBINGER ROAD LONDON, GT LON E14 3AA UNITED KINGDOM |
| BHANSALI, MICKY | 7-15-13-6A TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BHANSALI, SUMIT | 70 PACIFIC ST # 909 CAMBRIDGE MA 02139 |
| BHANSALI,MICKY | 7-15-13-6A TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| BHANSALI,RICHA | 700 GROVE ST UNIT- 7T JERSEY CITY NJ 07310 |
| BHANSALI,SWATTI | A - 702, SAINATH APTS TAT COLONY, MULUND EAST EASTERN EXPRESS HIGHWAY, MULUND (E) MUMBAI 400081 INDIA |
| BHANU PRASAD Y B | 1304(13 TH FLOOR), 23C INDIAN NAVY FLATS, OPP S M SHETTY  SCHOOL,NEAR HIRANANDHANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| BHANUSHALI, SANDEEP | 12A, C-WING, SHARMILA APARTMENT, MANDAKINI SOCIETY NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W) MH MUMBAI 400080 INDIA |
| BHANUSHALI,SALEEL | 203/204 SAI SAGAR COMPLEX PALM BEACH ROAD VASHI MUMBAI MH 400705 INDIA |
| BHANUSHALI,SANDEEP | 12A, C-WING, SHARMILA APARTMENT, MANDAKI NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W) MUMBAI MH 400080 INDIA |
| BHARADHWAJ,UMA | 13-C MALAYAGIRI ANUSHAKTI NAGAR MANKHURD MUMBAI MH 400094 INDIA |
| BHARADWAJ,AMRIT | C-57, NTPC COLONY, ANTA DISTT BARAN RAJASTHAN ANTA RJ 325209 INDIA |
| BHARADWAJA KAMBHAMMETTU | FLAT #303 MARATHON MAXIMA LBS STREET, MULUND WEST MUMBAI 400080 INDIA |
| BHARADWAJA KAMBHAMMETTU | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINER YARD MULUND WEST MUMBAI 400080 INDIA |
| BHARADWAJA KAMBHAMMETTU | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINER YARD MULUND WEST MUMBAI MH 400080 INDIA |
| BHARANIDHARAN RAJAKUMAR | 407 WEST 51ST STREET APT.1C NEW YORK NY 10019 |
| BHARANIDHARAN RAJAKUMAR | 626 10TH AVE PHD NEW YORK NY 10036 |
| BHARANIDHARAN RAJAKUMAR | 626 10TH AVENUE APT. PHD NEW YORK NY 10036 |
| BHARAT ENTERPRISE | KRISHNA BHAVAN 57, LOHAR CHAWL MUMBAI MH 400002 INDIA |
| BHARAT HARDWARE STORES | A-5, C.R. AGRAWAL MARKET TEJPAL ROAD, VILEPARLE (EAST) MUMBAI MH 400057 INDIA |
| BHARAT JETHWA | LADESIDE BLOCK 2, FLAT 36, ROOM 2 UNIVERSITY OF WARWICK COVENTRY CV4 7AL UNITED KINGDOM |
| BHARAT KISHORE MARADANI | PLOT 167, 17-188, GANESH SEVA SANGHAM SALIGRAMPURAM VISHAKAPATNAM AN INDIA |
| BHARAT KUMAR KODASE | J 214 HOSTEL BLOCK IIM - B BANNERGHATTA ROAD BANGALORE 76 INDIA |
| BHARAT PETROLEUM CORPORATION LIMITED | 210 SUKHUMVIT 64 PRAKANONG BANGKOK 10260 THAILAND |
| BHARAT PETROLEUM CORPORATION LIMITED | GENERAL MANAGER (CORPORATE TREASURY) CORPORATE TREASURY DEPARTMENT BHARAT BHAWAN II, 4 AMPER6, CURRIMBHOY ROAD, BALLARD ESTATE, MUMBAI 400-001 INDIA |
| BHARAT PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR (INTERNATIONAL TRADE) INTERNATIONAL TRADE DEPARTMENT BHARAT PETROLEUM CORPORATION BHARAT BHAWAN III, 13 WALCHAND HIRACHAND MARG BALLARD |

| Claim Name | Address Information |
|---|---|
| BHARAT PETROLEUM CORPORATION LIMITED | ESTATE, MUMBAI 400-001 INDIA |
| BHARAT ROHRA | A/6/5 KRIPA NAGAR, S.V.ROAD IRLA VILE PARLE WEST MUMBAI 400056 INDIA |
| BHARAT, SAURABH | 606, E-WING, AKRUTI ORCHID PARK SAKINAKA, ANDHERI (E) ANDHERI (W) MUMBAI 400072 INDIA |
| BHARATH BALASUBRAMANI | B/501 SAI ANAND APARTMENTS ,ANAND NAGAR DAHISAR EAST MUMBAI 400068 INDIA |
| BHARATH BALASUBRAMANI | B/501 SAI ANAND APARTMENTS ,ANAND NAGAR POWAI MUMBAI 400076 INDIA |
| BHARATH BALASUBRAMANI | #17 1ST STAGE 1ST CROSS INDIRANAGAR BANGALORE 560038 INDIA |
| BHARATH KUMAR MANIUM | 8 KEBLE HOUSE MANOR FIELDS LONDON SW15 3LS UNITED KINGDOM |
| BHARATH REDDY | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMAT&#039;S CLUB LOKHANDWALA, ANDHERI WEST MALAD (W) MUMBAI, MAHARASTRA 400058 INDIA |
| BHARATH REDDY | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMATS CLUB LOKHANDWALA, ANDHERI WEST MALAD (W) MUMBAI, MAHARASTRA 400058 INDIA |
| BHARATH REDDY | E-501, CRYSTAL PALACE NEAR MOVIE TIME, MALAD LINK ROAD, MALAD WEST MALAD (W) MUMBAI, MAHARASTRA 400064 INDIA |
| BHARATH, SAPNA | 134, GROUND FLOOR, SINDHI SOCIETY OPP SINDHI SOCIETY GYMKHANA MH MUMBAI 400071 INDIA |
| BHARATH,SAPNA | 134, GROUND FLOOR, SINDHI SOCIETY OPP SINDHI SOCIETY GYMKHANA MUMBAI MH 400071 INDIA |
| BHARATI CHAKRABORTY | ROW HOUSE NO:1,PLOT NO :15, SUNDERBAN CO-OP HOUSING SOCIETY, SEC-7,AIROLI NEW BOMBAY, MAHARASHTRA INDIA |
| BHARATIA, RAJESH | C-707, SUNGLOW APARTMENTS RAHEJA VIHAR CHANDIVALI MH MUMBAI 400072 INDIA |
| BHARATIA,RAJESH | C-707, SUNGLOW APARTMENTS RAHEJA VIHAR CHANDIVALI MUMBAI MH 400072 INDIA |
| BHARATIYA VIDYA BHAVAN'S S.P. JAIN INSTI | MUNSHI NAGAR DADABHAI ROAD ANDHERI (W) MUMBAI MH 400058 INDIA |
| BHARATKUMAR MISTRY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BHARATWAJ, SANDEEP R | 124 W 60TH STREET APT 42A NEW YORK NY 10023 |
| BHARATWAJ,SANDEEP R. | 124 W 60TH ST APT 42A NEW YORK NY 10023-7458 |
| BHARDWAJ, ANURAG | 21 TACONIC ROAD LIVINGSTON NJ 07039 |
| BHARDWAJ, HEMANT | D-602, MAYURISH SRISHTI PARK BHANDUP(W) MH MUMBAI INDIA |
| BHARDWAJ, KAPIL | FLAT 12 B MATHURA NEW EVERSHINE CHS LTD PLOT 47 MARVE RAOS MALAD WEST MH MUMBAI 400064 INDIA |
| BHARDWAJ, NAVRAJ | 436 EAST 89TH STREET 2A NEW YORK NY 10128 |
| BHARDWAJ,ALOK | SEA VIEW CHS, F2:1/3 SECTOR 6, NERUL NAVI MUMBAI 400706 INDIA |
| BHARDWAJ,HEMANT | D-602, MAYURISH SRISHTI PARK BHANDUP(W) MUMBAI MH INDIA |
| BHARDWAJ,KAPIL | B-109, KAMLESH APPARTMENTS, PLOT NO. 368 NEAR TOLANI COLLAGE, SHER-E PUNJAB ANDHERI (E) MUMBAI MH 400093 INDIA |
| BHARDWAJ,SUNIL | 445 N. FAIRFIELD AVENUE LOMBARD IL 60148 |
| BHARDWAJ,VINEET | F303 LAKE HOMES, NEAR POWAI VIHAR POWAI MUMBAI INDIA |
| BHARGAV AGASHE | TOKYO TOKYO JAPAN |
| BHARGAV G MEHTA | 202, SHIRIN CO-OP HOUSING SOC TARDEO MUMBAI MH 40007 INDIA |
| BHARGAV PUROHIT | 302/3, VISHNU SMRUTI CHS OPP VIVA COLLEGE. VIRAR-WEST 401303 INDIA |
| BHARGAV SRIKANTHAN | LG05, 33-36 PRINCES SQUARE NOTTINGHILL LONDON W2 4NJ UNITED KINGDOM |
| BHARGAV SRIKANTHAN | ONE RIVER COURT APARTMENT 1501 JERSEY CITY NJ 07310 |
| BHARGAV SRIKANTHAN | 235 WEST 48TH ST APT 23G NEW YORK NY 10036 |
| BHARGAV SRIKANTHAN | NO 17A, TYPE D, BHEL TOWNSHIP SECTOR 17, NOIDA UTTAR PRADESH WB 201301 INDIA |
| BHARGAV SRIKANTHAN | NO 17A, TYPE D, BHEL TOWNSHIP SECTOR 17, NOIDA NOIDA UP 201301 INDIA |
| BHARGAV SRIKANTHAN | NO D-304 TAGORE HOSTEL IIM CALCUTTA DIAMOND HARBOUR RD JOKA 700104 INDIA |
| BHARGAV SRIKANTHAN | NO D-304 TAGORE HOSTEL IIM CALCUTTA JOKA KOLKATA WB 700104 INDIA |
| BHARGAV SRIKANTHAN | NO D-304 IIM CALCUTTA JOKA,TAGORE HOSTEL KOLKATA WB 700104 INDIA |
| BHARGAVA SRIRANGAM | 801,23-C,MHADA APARTMENTS NEAR S.M.SHETTY SCHOOL HIRANADANI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| BHARGAVA SRIRANGAM | 4 B,4TH BLOCK,SHANTI TOWERS ARCOT ROAD,VADAPALANI CHENNAI 600026 INDIA |
| BHARGAVA, DEVESH | 20 SIRIFORT ROAD NEW DELHI 110049 INDIA |
| BHARGAVA, SUHASINI | 2229 GALINA PLACE FORT WAYNE IN 46804 |
| BHARGAVA,SUHASINI | 75 THIRD AVENUE NEW YORK NY 10003 |
| BHARILL,ROHIT | TARA, C WING, 202, SRISHTI CMPLX SAKI VIHAR ROAD POWAI MUMBAI 400076 INDIA |
| BHARTI AIRTEL LTD | 5TH FLOOR, INTERFACE,MINDSPACE, MALAD(W) MUMBAI MH 400064 INDIA |
| BHARTI AIRTEL SERVICES LTD | 3A/B, KADUGODI PLANTATION AREA BANGALORE KA 560067 INDIA |
| BHARTI CELLULAR LTD | QUTAB AMBIENCE (AT QUTAB MINAR) MEHRAULI ROAD NEW DELHI DL 110030 INDIA |
| BHARTI CELLULAR LTD. | QUTAB AMBIENCE (AT QUTAB MINAR) MEHRAULI ROAD NEW DELHI 110030 INDIA |
| BHARTI COMTEL LIMITED | 3A/B, KADUGODI PLANTATION AREA SADARAMANGALA WHITEFIELD BANGALORE KA 560067 INDIA |
| BHARTI INFOTEL LTD | 4TH FLOOR 4TH DIMENSION MIND SPACE, LINK ROAD,MALAD WEST MUMBAI 400064 INDIA |
| BHARTI TELE-VENTURES LIMITED | 49H 1ST FLOOR PARSI PANCHAYAT ROAD ANDHERI E MUMBAI MH 400064 INDIA |
| BHARTI TELETECH LTD | 49 H 1ST FLOOR, PARSI PANCHAYAT ROAD, ANDHERI(E), MUMBAI MH 400069 INDIA |
| BHARTIYA, ANUJ | 4 MARTINE AVE APT #207 WHITE PLAINS NY 10606 |
| BHARTIYA, ASHISH | FLAT NO. 401, BUILDING NO. 14, FAM SOCIETY, SECTOR 11, KOPARKHAIRANE MH NAVI MUMBAI INDIA |
| BHARTIYA,ASHISH | FLAT NO. 401, BUILDING NO. 14, FAM SOCIETY, SECTOR 11, KOPARKHAIRANE NAVI MUMBAI MH INDIA |
| BHARWANI,JASMINA | 13 HUNGERFORD ROAD BATH, SOMER BA1 3BU UNITED KINGDOM |
| BHARWANI,JITENDRA | J.P.ROAD ANDHERI (W) ANDHERI (W) MUMBAI MH 400058 INDIA |
| BHASHIT TRIVEDI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BHASHIT TRIVEDI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BHASI P.R. | PRATAP NAGAR ROAD, FARID NAGAR ROOM NUMBER 1, KHALIL KHAN CHAWL BHANDUP WEST MUMBAI MH 400078 INDIA |
| BHASIN, MANPRIYA | 57 INDIAN FIELD COURT MAHWAH NJ 07430 |
| BHASIN,NIKIL M | 9007 S FORREST DRIVE HIGHLANDS RANCH CO 80126 |
| BHASKAR CHAUDHARY | FLAT NO. - 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MUMBAI 400076 INDIA |
| BHASKAR, ANAND | 117 COLLEGE AVE APT #2 ITHACA NY 14850 |
| BHASKAR, SWAMINATHAN | 22 YORKSHIRE VILLAGE ROAD LAWRENCEVILLE NJ 08648 |
| BHASKARAN, ANITHA | 30 RIVER COURT APARTMENT # 2804 JERSEY CITY NJ 07310 |
| BHASKARAN, SACHIN | E-701 JOY HOMES PIONEER COMPOUND BEHIND DENA BANK LBS MARK BHANDUP(W) MUMBAI MH MUMBAI 400078 INDIA |
| BHASKARAN, VINOD | FLAT 248, 41 MILLHARBOUR, CANARY WHARF LONDON E14 9NE UNITED KINGDOM |
| BHASKARAN,JISHA | 504 C WING, MEENA TOWERS OPP SWASTIK CHAMBERS, CHEMBUR(E) MUMBAI MH 400071 INDIA |
| BHASKARAN,SACHIN | E-701 JOY HOMES PIONEER COMPOUND BEHIND DENA BANK LBS MARK BHANDUP(W) MUMBAI MUMBAI MH 400078 INDIA |
| BHASKARAN,VINOD | FLAT 248, 41 MILLHARBOUR, CANARY WHARF LONDON, GT LON E14 9NE UNITED KINGDOM |
| BHASKER KETAVARAPU | 125 SECOND AVE PELHAM NY 10803-1419 |
| BHAT, AJIT | JN-3-33-11 SECTOR-9 NAVI MUMBAI VASHI, NAVI MUMBAI 400703 INDIA |
| BHAT, RAHUL | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP MH BHANDUP(W) 400078 INDIA |
| BHAT, VASUNDHARA | RANADE ROAD, DADAR MH MUMBAI 400028 INDIA |
| BHAT,ARVIND | C 501 VINI GARDENS BLDG NO 2 MANDPESHWAR ROAD, BORIVALI (W) MUMBAI MH 400103 INDIA |
| BHAT,RAHUL | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PET BHANDUP(W) MH 400078 INDIA |
| BHAT,SHOBHANA | 2713 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| BHAT,VASUNDHARA | RANADE ROAD, DADAR MUMBAI MH 400028 INDIA |

| Claim Name | Address Information |
|---|---|
| BHATE ENVIRONMENTAL ASSOCIATES, INC. | 1608 13TH AVENUE SOUTH SUITE 300 BIRMINGHAM, AL 35205 |
| BHATE, SANDEEP | D – 002, EKTA BHOOMI GARDENS, DATTA PADA ROAD, RAJENDRA NAGAR, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| BHATE,SANDEEP | D – 002, EKTA BHOOMI GARDENS, DATTA PADA ROAD, RAJENDRA NAGAR, BORIVALI (EAST) MUMBAI MH 400066 INDIA |
| BHATI,ANIL | PLOT NO.2 BEHIND KRISHNA TEMPLE RATANADA, JODHPUR RJ 342001 INDIA |
| BHATIA, JAY | 20 OXFORD ROAD , APT 0105 SINGAPORE 218815 SINGAPORE |
| BHATIA, KABIR | 1249 BROCKTON AVE- #11 LOS ANGELES CA 90025 |
| BHATIA, KAMAL & RUCHI | 4413 CREEKSTONE DR PLANO TX 75093 |
| BHATIA, MANISH | 403, GAGANGAD APARTMENTS, IIT CO-OP HOUSING SOCIETY NEAR S.M. SHETTY SCHOOL, POWAI MUMBAI 400076 INDIA |
| BHATIA, NEVIN | 2013 RIDGE AVENUE EVANSTON IL 60201 |
| BHATIA, NEVIN | 830 DEXTER ST, APT 8 DENVER CO 80220-4133 |
| BHATIA, NIDHI | 350 W 42ND ST APT 10A NEW YORK NY 10036 |
| BHATIA, PAMINDER | 403 NEELAM 14TH B ROAD KHAR MUMBAI 400052 INDIA |
| BHATIA, ROHIT | 45 RIVER DRIVE SOUTH APT. 301 JERSEY CITY NJ 07310 |
| BHATIA, SHEETAL | B/206 PRISM ENCLAVE LOKHANWALA KANDIVILI, MH MUMBAI 400101 INDIA |
| BHATIA, UMANG G | 23 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| BHATIA,JITIN | I-402, MAGNOLIA HERITAGE, NAHAR AMRIT SHAKTI, CHANDIWALI MUMBAI MH 400072 INDIA |
| BHATIA,KULWANT | 7 GALLEONS VIEW 1 STEWART STREET LONDON, GT LON E14 3EX UNITED KINGDOM |
| BHATIA,RATANDEEP | 225 CONGRESS STREET JERSEY CITY NJ 07307 |
| BHATIA,ROHIT | 45 RIVER DR S APT 301 JERSEY CITY NJ 07310-3702 |
| BHATIA,SHEETAL | B/206 PRISM ENCLAVE LOKHANWALA, KANDIVILI MUMBAI MH 400101 INDIA |
| BHATIA,SUNAYANA | FLAT # 206, B WING, TWIN TOWERS LOKHANDWALA ANDHERI (W) MUMBAI MH 400053 INDIA |
| BHATIA,UMANG | 235 WEST 48TH STREET APARTMENT 18J NEW YORK NY 10036 |
| BHATIA,VANDANA | 25 WYNWOOD DRIVE MONMOUTH JUNCTION NJ 08852 |
| BHATIA,VANSHA R | L.N.ROAD BHANU JYOTI BLDG MATUNGA MUMBAI MH 400019 INDIA |
| BHATIA,VINISH | 61-25 97TH STREET APARTMENT # 9F REGO PARK NY 11374 |
| BHATKAR, ZAREENA | B.D.D. CHAWLS, BLDG NO. 15, ROOM NO. 74 DR. G. M. BHOSALE MARG WORLI MH MUMBAI 400018 INDIA |
| BHATKAR,ZAREENA | B.D.D. CHAWLS, BLDG NO. 15, ROOM NO. 74 DR. G. M. BHOSALE MARG WORLI MUMBAI MH 400018 INDIA |
| BHATLA,MANISH | 117 MARCELLA ROAD PARSIPPANY NJ 07054 |
| BHATLAPENUMARTH, SESHA | 2311 RIVENDELL WAY EDISON NJ 08817 |
| BHATLAPENUMARTHY,SESHA | 2311 RIVENDELL WAY EDISON NJ 08817 |
| BHATNAGAR, ANANT | 137 CHRISTIE STREET EDISON NJ 08820 |
| BHATNAGAR, VINAY | D-602, KUKREJA ESTATE SECTOR 11, CBD BELAPUR MH NAVI MUMBAI 400614 INDIA |
| BHATNAGAR, VIVEK SHEEL | D/602, KUKREJA ESTATE SECTOR 11 CBD BELAPUR CBD, MH NAVI MUMBAI 400614 INDIA |
| BHATNAGAR,VINAY | D-602, KUKREJA ESTATE SECTOR 11, CBD BELAPUR NAVI MUMBAI MH 400614 INDIA |
| BHATNAGAR,VIVEK SHEEL | D/602, KUKREJA ESTATE SECTOR 11 CBD BELAPUR, CBD NAVI MUMBAI MH 400614 INDIA |
| BHATT, MANAS | BLOCK 250C, COMPASSVALE STREET, #03-59, 543250 SINGAPORE |
| BHATT, SHALIN | 99 SPINDLE ROAD HICKSVILLE NY 11801 |
| BHATT, UMANG | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGAR, NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W) MH MUMBAI 400092 INDIA |
| BHATT, VIJAY | FLAT NO. 502, YOGVISHAL CHS, PLOT NO. 27, SECTOR-20, KOPARKHAIRANE SECTOR 20 NAVI MUMBAI 400709 INDIA |
| BHATT, ZINAL | 24 CHARLES ROAD FOREST GATE E7 8PT UNITED KINGDOM |
| BHATT,DEVANG R | OFF SHIMPOLI LINK ROAD A/3 & A/4 SHREYAS CHS, CHIKU WADI, PADMA BORIVALI (WEST) MUMBAI MH 400092 INDIA |
| BHATT,NEERAJ | FLAT 101 B,D WING PACIFIC ENCLAVE NAGAR,BLOOM WING D WING .HIRANANDANI 400076 |

| Claim Name | Address Information |
| --- | --- |
| BHATT,NEERAJ | INDIA |
| BHATT,UMANG | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGA NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| BHATT,ZINAL | 24 CHARLES ROAD FOREST GATE, GT LON E7 8PT UNITED KINGDOM |
| BHATTACHARJEE, PARIJAT | 21 KAREN PLACE EDISON NJ 08817 |
| BHATTACHARJEE,RAJ | 89 BROADOAK LNAE DIDSBURY MANCHESTER, GT MAN M20 5GA UNITED KINGDOM |
| BHATTACHARJI,PRASHANT | A1306 KINGSTON BUILDING HIRANANDANI POWAI 400076 INDIA |
| BHATTACHARYA S., SOUMITRA | 4-22-1, SHIBAURA ISLAND AIR TOWER #3213 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| BHATTACHARYA S.,SOUMITRA | 4-22-1, SHIBAURA ISLAND AIR TOWER #3213 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| BHATTACHARYA, ARJUN | C-706 EDEN-II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BHATTACHARYA, ASHWIN | 305/A HILL CREST 1 CHANDIVALI POWAI MH MUMBAI 400072 400072 INDIA |
| BHATTACHARYA, BISWADEV | 109 WORTH STREET ISELIN NJ 08830-2456 |
| BHATTACHARYA, BODHADITYA | 25 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| BHATTACHARYA, DEBICA | 328 E 25TH STREET APT. 2 NEW YORK NY 10010 |
| BHATTACHARYA, DIPAYAN | 2707 CRICKET CIRCLE EDISON NJ 08820 |
| BHATTACHARYA, JAYDIP | 16 EAST DRIVE EDISON NJ 08820 |
| BHATTACHARYA, KAUNTEYA | FLAT 7, BALMORAL HOUSE LANARK SQUARE LONDON E149QD UNITED KINGDOM |
| BHATTACHARYA, KRISHNA | C/O MCKINSEY AND CO 21 S CLARK STREET SUITE 2900 CHICAGO IL 60603 |
| BHATTACHARYA,ASHWIN | 305/A HILL CREST 1 CHANDIVALI POWAI MUMBAI 400072 MH 400072 INDIA |
| BHATTACHARYA,BODHADITYA | 25 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON, GT LON W1W 5EF UNITED KINGDOM |
| BHATTACHARYA,DIPAYAN | 10830 SEDGEMOOR LN CHARLOTTE NC 282773138 |
| BHATTACHARYA,INDY | 10 SCHOOLBELL MEWS ARBERY ROAD LONDON E35BZ UNITED KINGDOM |
| BHATTACHARYA,KAUNTEYA | FLAT 7, BALMORAL HOUSE LANARK SQUARE LONDON, GT LON E149QD UNITED KINGDOM |
| BHATTACHARYA,KRISHNA | 104 SECOND AVENUE APT #5 NEW YORK NY 10003 |
| BHATTACHARYA,SHATAM | 22 / 703, SATNAM VIHAR OFF GHOR BUNDER ROAD TULSI DHAM THANE 400610 INDIA |
| BHATTACHARYA,SOUMAJIT | BUILDING NO. 3E, FLAT NO. 201 NEW MHADA COLONY (BEHIND NNP) DINDOSHI, MALAD EAST MUMBAI 400097 INDIA |
| BHATTACHARYA,UDAYAN | 12 LEWES HOUSE DRUID STREET LONDON, GT LON SE1 2ET UNITED KINGDOM |
| BHATTACHARYYA, DEBADUTTA | 203, AMRUT CO-OPERATIVE HOUSING SOCIETY POWAI PARK A MH MUMBAI 400076 INDIA |
| BHATTACHARYYA,ARRAK | 190 E 2ND STREET APT. 2 NEW YORK NY 10009 |
| BHATTACHARYYA,DEBADUTTA | 203, AMRUT CO-OPERATIVE HOUSING SOCIETY POWAI PARK A MUMBAI MH 400076 INDIA |
| BHATTACHARYYA,RAHUL | 540 ROCKBRIDGE ROAD NAZARETH PA 18064 |
| BHATTACHARYYA,SUDHIR | 3 REDWOOD DRIVE CHAPPAQUA NY 10514 |
| BHATTACHRYYA, ARRAK | 450 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| BHATTAL, JASJIT S | HIGH RIDGE MOTO AZABU A 3-6-11 MOTO AZABU MINATO-KU 106-0046 JAPAN |
| BHATTAL, JASJIT S. | HIGH RIDGE MOTO AZABU A 3-6-11 MOTO AZABU 13 13 MINATO-KU 1060046 JAPAN |
| BHATTAL, JASJIT S. | HIGH RIDGE MOTO AZABU A 3-6-11 MOTO AZABU 13 MINATO-KU 1060046 JAPAN |
| BHATTAL, TEJ | 123 S QUARRY ST #101 ITHACA NY 14850 |
| BHATTAL,JASJIT S. | HIGH RIDGE MOTO AZABU A 3-6-11 MOTO AZABU MINATO-KU 13 1060046 JAPAN |
| BHATTAL,TEJ S. | 121 EAST 31ST STREET APARTMENT 4D NEW YORK NY 10016 |
| BHATTI, MASOOD | 31 ROCKWOOD LANE GREENWICH CT 06831 |
| BHATTI, ZAHEER | 138 LANCELOT ROAD WEMBLEY HA0 2BD UNITED KINGDOM |
| BHATTI, ZAHEER | 138 LANCELOT ROAD WEMBLEY, GT LON HA0 2BD UNITED KINGDOM |
| BHATTY, JASJIT | 10 OAK CT APT 5203 HOUSTON TX 770061680 |
| BHAVANAM, HEMASUNDAR REDD | A302, GOLDEN RAYS RAHEJA VIHAR POWAI MUMBAI 400076 INDIA |
| BHAVANAM,HEMASUNDAR REDDY | A302, GOLDEN RAYS RAHEJA VIHAR POWAI MUMBAI 400076 INDIA |
| BHAVE, ANJALI | 101 WEST END AVENUE APARTMENT 9V NEW YORK NY 10023 |
| BHAVE, ANJALI | 75 W END AVE APT P16A NEW YORK NY 10023-7875 |
| BHAVE, JASVANT | ROOM NO.3/6, DR. SEQUERA COMPOUND 122 SANT SAVATA MARG - 2 BYCULLA (E), MH |

| Claim Name | Address Information |
|---|---|
| BHAVE, JASVANT | MUMBAI 400027 INDIA |
| BHAVE, ANJALI | 75 W EN AVE APT P16A NEW YORK NY 100237875 |
| BHAVE, JASVANT | ROOM NO.3/6, DR. SEQUERA COMPOUND 122 SANT SAVATA MARG - 2, BYCULLA (E) MUMBAI MH 400027 INDIA |
| BHAVESH A. SHAH | 10 BARCLAY ST APT 11C NEW YORK NY 10007-2710 |
| BHAVESH A. SHAH | 85 JOHN ST. #4C NEW YORK NY 10038 |
| BHAVESH DATTANI | 16 ALBERT ROAD RICHMOND UPON THAMES LONDON TW10 6DP UNITED KINGDOM |
| BHAVESH MEHTA | B/103,WHITE ARCH,MATHURADAS EXTN ROAD,SAWANT WADI, KANDIVLI(W),MUMBAI-400067 MUMBAI MH 400067 INDIA |
| BHAVESH, SHAH | 195 BINNEY STREET APARTMENT 2315 CAMBRIDGE MA 02142 |
| BHAVIK KOTHARI | 9/11 LAKDAWALA BLDG, ROOM#31, BHASKAR LANE, BHULESHWAR BHULESHWAR, CHARNI ROAD MUMBAI 400002 INDIA |
| BHAVIK U. DOSHI | TISCH HALL SUITE 600 40 WEST 4TH STREET NEW YORK NY 10012 |
| BHAVIK U. DOSHI | 200 WATER STREET APARTMENT 528 NEW YORK NY 10038 |
| BHAVIK U. DOSHI | 2 GOLD STREET APARTMENT 34-12 NEW YORK NY 10038 |
| BHAVIN PATEL | 367 1ST AVE. APT #2A NEW YORK NY 10010 |
| BHAVIN PATEL | 307 E 37TH ST APT 2 NEW YORK NY 100163233 |
| BHAVIN PATEL | 365 1ST AVE. APT #2A NEW YORK NY 10022 |
| BHAVIN PATEL | 367 1ST AVE. APT #2A NEW YORK NY 10022 |
| BHAVIN PATEL | 46856 LYNDON AVE. CANTON MI 48187 |
| BHAVIN V. SHUKLA | 44 WEST 4TH STREET NEW YORK NY 10012 |
| BHAVINI GUDKA | 76 LOVETT WAY NEASDEN LONDON NW10 0UN UNITED KINGDOM |
| BHAVIR PARIKH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BHAVNA ENTERPRISES | B-ANJIRWADI VK CHAWL NO.5 MASCARENHAS ROAD MAZGAON MUMBAI MH 400020 INDIA |
| BHAVNA GOTHI BHASIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BHAVNA JANU PATEL | LAXMI NIWAS, FLAT - 101, A WING, KRISHNA TOWNSHIP, NEAR GOKUL AANGAN, AMBADI ROAD, VASAI ROAD - WEST. THANE MH 401202 INDIA |
| BHAVNA JANU PATEL | LAXMI NIWAS, FLAT - 101, A WING, KRISHNA TOWNSHIP, NEAR GOKUL AANGAN, AMBADI ROAD, VASAI ROAD - WEST. VASAI ROAD MH 401202 INDIA |
| BHAVNA SHARMA | 1258 DUNBARTON DR. AURORA IL 60504 |
| BHAVNA STATIONERY MART | 19-A, MITTAL INDUSTRIAL ESTATE NO.2 ANDHERI-KURLA ROAD MAROL NAKA, ANDHERI (E) MUMBAI MH 400059 INDIA |
| BHAVNITA LAD | 35 ELMCROFT STREET CLAPTON LONDON E5 0SQ UNITED KINGDOM |
| BHAVSAR, DHAVAL | RAMNAGAR BUILDING NO.3 ROOM NO.13/A S.V ROAD, GOREGAON (W) MUMBAI MH 400062 INDIA |
| BHAVYASREE ATHMARAMAIAH | 1551 DENNISTON STREET, 2ND FLOOR PITTSBURGH PA 15217 |
| BHAWAL, MRINAL KUMAR | 330W, 51ST STREET APT. E12 NEW YORK NY 10019 |
| BHAWAL, MRINAL KUMAR | 888 MAIN STREET APT. 245 NEW YORK NY 10044 |
| BHAWANA KHANDELWAL | 202, EKTA HERITAGE 15TH ROAD, KHAR W MUMBAI MH 400054 INDIA |
| BHAWARLAL FURNITURE | R C BARRACK NO 38/ 445 CHEMBUR COLONY MUMBAI MH 400074 INDIA |
| BHAWNANI, AMIT | 32 B, KALUMAL ESTATE A.B. NAIR ROAD JUHU MUMBAI 400049 INDIA |
| BHAYANA, KULDEEP | APARTMENT# 202, SHIV SRISHTI TOWERS B/H SM SHETTY SCHOOL, CHANDIVALI POWAI MH MUMBAI 400072 INDIA |
| BHAYANA, KULDEEP | APARTMENT# 202, SHIV SRISHTI TOWERS B/H SM SHETTY SCHOOL, CHANDIVALI POWAI MUMBAI MH 400072 INDIA |
| BHEDA, DISHA | P.O.BOX 4013 STONY BROOK NY 11790 |
| BHEEMANEE, RAJESH | 9/22, NAVJIVAN SOCIETY LAMINGTON ROAD MUMBAI CENTRAL, MH MUMBAI 400008 INDIA |
| BHEEMANEE, RAJESH | 9/22, NAVJIVAN SOCIETY LAMINGTON ROAD MUMBAI CENTRAL MUMBAI MH 400008 INDIA |
| BHENSDADIA, JASMIN | B-2 / 204, LOK MILAN COMPLEX, CHANDIVALI FARM ROAD, CHANDIVALI, MH MUMBAI 400072 INDIA |
| BHENSDADIA, JASMIN | B-2 / 204, LOK MILAN COMPLEX, CHANDIVALI FARM ROAD, CHANDIVALI, MUMBAI MH |

| Claim Name | Address Information |
|---|---|
| BHENSDADIA, JASMIN | 400072 INDIA |
| BHF BANK AKTIENGESELLSCHAFT | DERIVATIVES SERVICES BOCKENHEIMER LANDSTRASSE 10 FRANKFURT 60323 GERMANY |
| BHF BIKE RIDE INCOME ACCOUNT | 14 FITZHARDINGE STREET LONDON W1H 6DH UNITED KINGDOM |
| BHF-BANK | LEGAL DEPARTMENT EBERHARD DACH/JU |
| BHF-BANK | BERLINER HANDELS- UND FRANKFURTER BANK C/O BHF BANK, NEW YORK BRANCH DELMONICO PLAZA 55 EAST 59TH STREET NEW YORK NY 10022-1186 |
| BHF-BANK AG | BHF-BANK AKTIENGESELLSCHAFT (LONDON BRANCH) LONDON EC4R 1AE UNITED KINGDOM |
| BHF-BANK AKTIENGESELLSCHAFT | ATTN: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 FRANKFURT A.M. 60323 GERMANY |
| BHI BROKERAGE SERVICES INC. | 550 MAMARONECK AVENUE, SUITE 402 HARRISON NY 10528 |
| BHIDE,AMIT | 14, GANESH BHAVAN NOORIBABA DARGA ROAD NEAR MAKHAMALI TALAO THANE MH 400601 INDIA |
| BHIDE,ASHUTOSH | B-3, VARDHMAN, CHITTARANJAN DAS ROAD RAM NAGAR DOMBIVLI (EAST) 421201 INDIA |
| BHIDE,PALLAVI | PENSE CROSS LANE 9 MANISHA APARTMENT BRAHMAN SOCIETY NAUP THANE MH 400602 INDIA |
| BHIKHA, VATSAL | 89 TILEHURST ROAD EARLSFIELD SW18 3EX UNITED KINGDOM |
| BHIKHA,VATSAL | 89 TILEHURST ROAD EARLSFIELD, GT LON SW18 3EX UNITED KINGDOM |
| BHILARE, PRADEEP K | BLDG. NO. 5A, 5TH FLOOR, ROOM NO. 501, LORD SHIVA&#039;S PARADISE NEAR CHOTA MASOBA MAIDAN KALYAN (WEST) 421301 INDIA |
| BHIMANI, NAMIT | A/8, PREM NAGAR NO. 1 S V P ROAD BORIVALI (W) MH MUMBAI 400092 INDIA |
| BHIMANI,NAMIT | A/8, PREM NAGAR NO. 1 S V P ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| BHINDA, MADHUR | 534 WATERFORD DR. EDISON NJ 08817 |
| BHINDE, JAY | 30 NEWPORT PARKWAY APT. 3306 JERSEY CITY NJ 07310 |
| BHINGARDE, ASHVINI | 2/61 M.S. BUILDING CHEMBUR COLONY MAHUL ROAD MH MUMBAI 400074 INDIA |
| BHINGARDE,ASHVINI | 2/61 M.S. BUILDING CHEMBUR COLONY MAHUL ROAD MUMBAI MH 400074 INDIA |
| BHIRANGI, MANOJ | B/21,LOKMANYA NAGAR T.H. KATARIA MARG,MATUNGA(W) MUMBAI 400 016 INDIA |
| BHIRGOO,RUCHNA | 30 RAYS ROAD LONDON, GT LON N18 2NX UNITED KINGDOM |
| BHIRUD ASSOCIATES INC | 6 THORNDAL CIRCLE SUITE 205 DARIEN CT 06820 |
| BHISE, AMIT | 1203 H PALM COURT LINK ROAD MALAD WEST MALAD (W), MH MUMBAI 400064 INDIA |
| BHISE,AMIT | 1203 H PALM COURT LINK ROAD MALAD WEST, MALAD (W) MUMBAI MH 400064 INDIA |
| BHISE,TEJAL | BRIDGE VIEW APTS BLDG. NO. 2 FLAT NO. 7, SECTOR 2, NERUL MUMBAI MH 400706 INDIA |
| BHISITKUL, ROBERT | 510 COLE STREET SAN FRANCISCO CA 94117 |
| BHOGALE, SUSHIL | 125-A HANA RAOD EDISON NJ 08817 |
| BHOGATE,BHAKTI | H3,PANDURANGWADI ROAD NO 4 GOREGAON EAST MUMBAI 400063 INDIA |
| BHOGLE, SHRIKANT | 11/A, NEELIMA APARTMENTS J M ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| BHOGLE,SHRIKANT | 11/A, NEELIMA APARTMENTS J M ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| BHOGTE, LOBHA | 168/5407 KANNAMWAR NAGAR - 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| BHOGTE,LOBHA | 168/5407 KANNAMWAR NAGAR - 1 VIKHROLI (EAST) MUMBAI MH 400083 INDIA |
| BHOIR, MANOHAR ANANT | 605 , VARDHAMAN TOWER BHASKAR COLONY MG ROAD MH THANE 400602 INDIA |
| BHOIR, RAHUL | BHOIR HOUSE, NEAR FAKIR CHOWK, BHANDUP (EAST) MUMBAI 400042 INDIA |
| BHOIR, SANJIT | BHOIR HOUSE NEAR FAKIR CHOWK BHANDUP VILLAGE (E) MH MUMBAI 400042 INDIA |
| BHOIR,KISHOR | B-206, KASTURI,MAITRI VATIKA PARSIK NEXT TO VASTU ANAND KALWA THANE 400605 INDIA |
| BHOIR,MANOHAR ANANT | 605 , VARDHAMAN TOWER BHASKAR COLONY MG ROAD THANE MH 400602 INDIA |
| BHOIR,SANJIT | BHOIR HOUSE NEAR FAKIR CHOWK BHANDUP VILLAGE (E) MUMBAI MH 400042 INDIA |
| BHOJ,VIPUL | 11-B/501 SPRING LEAF LOKHANDWALA TOWNSHIP AKURLI ROAD KANDIVALI EAST MUMBAI MH 400101 INDIA |
| BHOJA VUNDYALA | 55 RIVER DRIVE SOUTH APT. # 1005 JERSEY CITY NJ 07310 |
| BHOJNAGARWALA,SHARAD | 137 ALGONQUIN TRAIL ASHLAND MA 01721 |

| Claim Name | Address Information |
|---|---|
| BHOJWANI, DILIP | 7490 BROMPTON BLVD, APT NO 304 HOUSTON TX 77025 |
| BHON, LOUIS G. | 1076 FRENCH ROAD CHEEKTOWAGA NY 14227 |
| BHONSALE,NIMISH S | 20/1 GOMANTAK C-OPERATIVE HOUSING SOCIET MAHANT ROAD, VILE-PARLE(EAST) MUMBAI MH 400057 INDIA |
| BHONSLE, MADHUJA | 23, WESTLEIGH AVENUE PUTNEY LONDON SW15 6RG UNITED KINGDOM |
| BHONSLE,MADHUJA | 23, WESTLEIGH AVENUE PUTNEY LONDON, GT LON SW15 6RG UNITED KINGDOM |
| BHOR, MAKARAND | A1 , ORNATE PARK, SURVEY NO. 110 BALAWANTPURUM, SHIVTIRTH NAGAR PAUD ROAD, KOTHRUD RESIDENCE NUMBER:91-20-25384606 PUNE 411038 INDIA |
| BHOR,MAKARAND | 1812 PLAZA DR WOODBRIDGE NJ 070951127 |
| BHOSALE, KAMLESH | 1/702, TULSIDHAM TRINITY COP-OP HSG, KAPURWADI, NEAR DAV PUBLIC SCHOOL, THANE WEST MH MUMBAI 400607 INDIA |
| BHOSALE, VISHAL | A6-15, BEST COLONY GOREGAON (WEST) MH MUMBAI 400104 INDIA |
| BHOSALE,KAMLESH | B/304, HIGHLAND PARK &#039;B&#039; COP-O G.G SINGH MARG, MULUND COLONY, MUMBAI 400080 INDIA |
| BHOSALE,VISHAL | A6-15, BEST COLONY GOREGAON (WEST) MUMBAI MH 400104 INDIA |
| BHOSEKAR, POONAM | 13 JAI SHIV SMRUTI CHS GUPTE ROAD, VISHNUNAGAR DOMBIVLI 421202 INDIA |
| BHOWMICK, ADHIRAJ | A WING-FLAT NO-204, GAYETRI SANKUL SECOTR-20, KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| BHOWMICK,ADHIRAJ | A WING-FLAT NO-204, GAYETRI SANKUL SECOTR-20, KHARGHAR, NAVI MUMBAI NAVI MUMBAI MH 410210 INDIA |
| BHOWMICK,SNEHA | 20 A/11, BRINDAVAN SOCIETY THANE (W) MUMBAI MH INDIA |
| BHOWMIK,SUNRITA S | N 5/3  JSW TOWNSHIP P O  VIDYANAGAR TORANAGALLU BELLARY KR 583275 INDIA |
| BHRRAVEENTHI SIVARAJAH | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW18 4FQ UNITED KINGDOM |
| BHRUGU GIRI | 3900 RACHEL TER APT 23 PINE BROOK NJ 070589354 |
| BHUIYAN, AL-AMIN | 24 EQUINE RUN BURLINGTON NJ 08016-3037 |
| BHUJBAL,DEEPTI | 604 A WING VIMAN DARSHAN, ANDHERI SAHAR MUMBAI MUMBAI 400069 INDIA |
| BHUMIT, MODY | 700 HEALTH SCIENCES DRIVE CHAPIN APT # K2162AY STONYBROOK NY 11790 |
| BHUMYINDER SINGH | 18A, 204, NEW MHADA COLONY NAGRI NIVARA GOREGAON(E) MUMBAI 400065 INDIA |
| BHUNA, DEVANG | 2510 BANCROFT WAY APT# 204 BERKELEY CA 94704 |
| BHUPALI PATIL | 3/84,RAMANAND SOC. SUBHASH ROAD VILE PARLE DAHISAR (W) MUMBAI MH 4000 INDIA |
| BHUPALI PATIL | 3/84,RAMANAND SOC. SUBHASH ROAD VILE PARLE DAHISAR (W) MUMBAI MH 400057 INDIA |
| BHUPALI PATIL | 203/ D' SOUZA MANSIONS J.S. ROAD DAHISAR (W) MUMBAI MH 400068 INDIA |
| BHUPEN PATEL | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON,ANT N14 6NW UNITED KINGDOM |
| BHUPENDRA SAROJ | 106, SHIV LILA CHS SEC-2 AIROLI NAVI MUMBAI NAVI MUMBAI 400708 INDIA |
| BHURARIA,RAHUL | 202, L WING MAYURESH SHRISHTI, LBS MARG BHANDUP(W) MUMBAI MH 400078 INDIA |
| BHURAWALA, IMRAN | 30 LEYBOURNE ROAD LEYTONSTONE, GT LON E11 3BT UNITED KINGDOM |
| BHUSARI, NIKET GIRISH | HIMSAGAR CHS AGARWAL CORNER,SECTOR-19 NERUL(E) SECTOR 19, NERUL (E) MUMBAI 400706 INDIA |
| BHUSHAN JAWLE | G-402 GOKUL NAGARI1 WESTERN EXPRESS HIGHWAY KANDIVALI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| BHUSHAN THANGAN | MR. L.R. THANGAN NEAR KALA MAROTI TEMPLE KATHI PURA, POST- ANJANGAON (SURJI) DIST - AMRAVATI MH 444705 INDIA |
| BHUSHAN, ANITA | 66 AVALON ROAD WEST EALING LONDON W13 0BN UNITED KINGDOM |
| BHUSHAN,ANITA | 66 AVALON ROAD WEST EALING LONDON, GT LON W13 0BN UNITED KINGDOM |
| BHUSRI, ARZOO | 80 HARROW LN MANHASSET NY 11030 |
| BHUTA, CHIRAG | 302,SHANKAR DARSHAN SHRADHANAND RD MUMBAI (MAHARASTRA) 400057 INDIA |
| BHUTA,RAVI | B-1207 YOGI PARADISE , YOGI NAGAR BORIVLI WEST MUMBAI MH 400092 INDIA |
| BHUTANI, GAURAV | A-303, CANNA CHS LTD., HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| BHUTANI, SARABJIT S | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| BHUTANI, SARABJIT S. | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS H H HONG KONG HONG KONG |
| BHUTANI,GAURAV | A-303, CANNA CHS LTD., HIRANANDANI GARDE MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| BHUTANI,SARABJIT S. | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG, H HONG KONG |
| BHUTTA, SABOORA N. | 3266 PONY RIDGE WAY OAKTON VA 22124 |
| BI PLANNING | 1-6-12 HIGASHINAKANOBU SHINAGAWA-KU 142-0052 JAPAN |
| BI PLANNING | 1-6-12 HIGASHINAKANOBU SHINAGAWA-KU 13 142-0052 JAPAN |
| BI,CHONGSI | 18308 TAPWOOD ROAD BOYDS MD 20841 |
| BIA FINANCIAL NETWORK INC | 15120 ENTERPRISE CT, SUITE 100 CHANTILLY VA DC 20151 |
| BIAGIO LONGHITANO | 26 LOWRY HOUSE CASSILIS ROAD LONDON E14 9LL UNITED KINGDOM |
| BIAGIO PASCARELLA | 291 MILLBURN AVE APT 2 MILLBURN NJ 070411614 |
| BIALA, EREZ | 372 CENTRAL PARK WEST APT. 5H NEW YORK NY 10025 |
| BIALECKI, ANDREW | 266 QUINCY MAIL CTR 58 PLYMPTON ST CAMBRIDGE MA 02138 |
| BIALEK'S MUSIC | 932 HUNGERFORD DRIVE - NO.3 ROCKVILLE MD 20850 |
| BIAMONTE, ANN M. | 2132 RALEIGH STREET DENVER CO 80212 |
| BIAMONTE, BRENDA | 920 MOHAWK STREET APT 202 BUILDING 1 LEWISTON NY 14092 |
| BIAN, JAY XINWAN | 106 NORTH 5TH STREET, FIRST FLOOR HARRISON NJ 07029 |
| BIAN,CHENXI | CAINE TOWER, 15F, FLAT B 55 ABERDEEN ST. HONG KONG ISLAND HONG KONG |
| BIAN,CHENXI | CAINE TOWER, 15F, FLATB 55 ABERDEEN ST. H HONG KONG |
| BIANCA CARRILLO | 162 EAST 90TH STREET APARTMENT 2W NEW YORK NY 10128 |
| BIANCA JURAS | FLAT 7 LONG LANE 208 LONDON SE1 4QB UNITED KINGDOM |
| BIANCA JURAS | 208 LONG LANE FLAT 7 LONDON SE1 4QB UNITED KINGDOM |
| BIANCA NACLERIO | 8108 11TH AVENUE BROOKLYN NY 11228 |
| BIANCA STAM | COUNT BASSIELAAN 15 COUNT BASSIELAAN BEVERWIJK 1948 AT NETHERLANDS |
| BIANCANIELLO, DORI A | 28 RIVERSIDE AVE APT 5B RED BANK NJ 07701-1223 |
| BIANCATO, LAURA MISS | 20 CRANLEY GARDENS FLAT 3 LONDON SW7 3DA UNITED KINGDOM |
| BIANCATO,LAURA MISS | 20 CRANLEY GARDENS FLAT 3 LONDON, GT LON SW7 3DA UNITED KINGDOM |
| BIANCHI, BEAUMONT | PO BOX 1209 LA CANADA CA 91012-5209 |
| BIANCHI, CAROLYN | 34 KIPP AVENUE LODI NJ 07644 |
| BIANCHI, KEVIN | 34 KIPP AVENUE LODI NJ 07644-2915 |
| BIANCHI, PAOLA | RIPA DI PORTA TICINESE MILANO 119MILANO ITALY |
| BIANCHI,LUCA | BREMGARTNERSTRASSE 54 ZURICH ZH 8003 SWITZERLAND |
| BIANCHI,MASSIMO MR | FLAT 2, 221 BROMPTON ROAD LONDON, GT LON SW3 2EJ UNITED KINGDOM |
| BIANCHINI,TATYANA | 62-60 99TH STREET APT. 902 REGO PARK NY 11374 |
| BIANCO, AARON | F-2797 A24 LITTLE HALL PRINCETON NJ 08544 |
| BIANCO, ANTHONY | 127 BAY 7TH STREET 2ND FLOOR BROOKLYN NY 11228 |
| BIANCO, KAREN | 128 COLONY LANE SYOSSET NY 11791 |
| BIANCO, MARIELA | AV. MAIPU 728 P 2 B BA VICENTE LOPEZ 1638 ARGENTINA |
| BIANCO,AARON F. | 3010 SMYTH WAY 10F BERKELEY CA 94720 |
| BIANCO,MARIELA | AV. MAIPU 728 P 2 B VICENTE LOPEZ BA 1638 ARGENTINA |
| BIANEY, RODRIGUEZ | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BIAO LIU | 181 STULTS LN E BRUNSWICK NJ 08816-5816 |
| BIARD, JEAN-PIERRE | 83, 16TH AVENUE, TWO MOUNTAINS QUEBEC QC J7R 3X6 CANADA |
| BIAS, CRAIG S | 3791 THORNBURY CT #106 PALM HARBOR FL 34685 |
| BIASO,FRANK J. | 1666 73RD STREET BROOKLYN NY 11204 |
| BIAZ CHRISTOPHER | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BIAZ CHRISTOPHER | 1 POLICE PLAZA NEW YORK NY 10038 |
| BIAZAR,AZ | 128 E 85TH ST APT 5C NEW YORK NY 10028 |
| BIBA LIVE AGAIN | 73 ANY ADDRESS RYE NY 10580 |
| BIBA LIVE AGAIN | 1301 SIXTH AVENUE NEW YORK NY 10580 |

| Claim Name | Address Information |
|---|---|
| BIBA TRY 3 | 73 WATERS EDGE RYE NY 10580 |
| BIBA TRY 3 | 123 AVENUE B RYE NY 10580 |
| BIBBERO SYSTEMS, INC. | 1300 NORTH MCDOWELL BLVD PETALUMA CA 94954-1180 |
| BIBBINS BLAKES SHAQUONDA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10038 |
| BIBBINS BLAKES SHAQUONDA | 1 POLICE PLAZA NEW YORK NY 10038 |
| BIBBY COMMERCIAL FINANCE LTD (SCANPLAN) | WEST WING BURY FIELD HOUSE BURY FIELDS GUILDFORD GU2 4AZ UNITED KINGDOM |
| BIBBY FACTORS SLOUGH LTD | 1ST FLOOR 7 BATH ROAD SLOUGH SL1 3UE UK |
| BIBBY FACTORS SLOUGH LTD | 1ST FLOOR 7 BATH ROAD SLOUGH SL1 3UE UNITED KINGDOM |
| BIBER PAPIER | ALTHADSTRASSE 301 REGENSDORF 8105 SWITZERLAND |
| BIBIN CHANDRAN | B/302 , SUN SRISHTI COMPLEX , SAKI VIHAR ROAD, POWAI MUMBAI 400072 INDIA |
| BIBLIOWICZ, JESSICA M | 8 GEORGE LANGELOH CT RYE NY 10580 |
| BIBULA, DEBRA | 981 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| BIBY, JEFFREY D | 20 FIELDSTONE COURT NEW CITY NY 10956-6856 |
| BIBY, JEFFREY D. | 20 FIELDSTONE COURT NEW CITY NY 10956 |
| BICE RISTORANTE | 5601 UNIVERSAL BOULEVARD ORLANDO FL 38219 |
| BICE, GIROTTI & DORIANO, CAVICCHIOLI | VIA F. FILZI N 55 SASSUOLO (MODENA) 41049 ITALY |
| BICENTENNIAL CAMPAIGN ARCHDIOCESE OF NY | 1011 FIRST AVENUE SUITE 1410 NEW YORK NY 10022 |
| BICH-NGA THI NGUYEN | 13742 EUCLID ST APT. 2 GARDEN GROVE CA 92843 |
| BICHE, P | 207 WARDOUR DR ANNAPOLIS MD 21401 |
| BICHON, DONNA J | 3992 LEE CIRCLE WHEAT RIDGE CO 80033 |
| BICHOTTE,WAGNER | 90-32 212TH PLACE QUEENS VILLAGE NY 11428 |
| BICKEL, LANSHEW | 5007 BIRCH GROVE DRIVE GROVEPORT OH 43125 |
| BICKERSTAFF, HEATH, POLAN & CAROOM, LLP | 816 CONGRESS AVENUE SUITE 1700 AUSTIN TX 78701 |
| BICKERT, GILES G | 4436 ARISTOCRAT CT INDIANAPOLIS IN 46235 |
| BICKERT,GILES G | 4436 ARISTOCRAT COURT INDIANAPOLIS IN 46235 |
| BICKETT, ROBERT | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| BICKFORD,ASHLEY | 2468 GREENWICH AVENUE, #4 SAN FRANCISCO CA 94123 |
| BICKFORD,LINDSEY M | 452 HANOVER STREET BOSTON MA 02113 |
| BICKING, THEODORE | 35-53 159TH STREET FLUSHING NY 11358 |
| BICKNELL, KATHARINE | 1512 PINE STREET, 2R PHILADELPHIA PA 19102 |
| BICOCCHI, MARIA C | 90 SALISBURY AVENUE GARDEN CITY NY 11530 |
| BIDARIAN, NAKISA | 603 BYRNE HALL TUCK AT DARTMOUTH HANOVER NH 03755 |
| BIDDLE CONSULTING GROUP, INC. | 193 BLUE RAVINE ROAD SUITE 270 FOLSOM CA 95630 |
| BIDDLE CONSULTING GROUP, INC. | 193 BLUE RAVINE RD STE 270 FOLSOM CA 95630-4760 |
| BIDDLE,ALEC JAMES | FLAT 22 KINGS GATE GORDON ROAD HAYWARDS HEATH, W SUSX RH16 1DY UNITED KINGDOM |
| BIDE, TIMAKO V | 407 TREMONT PLACE ORANGE NJ 07050-2020 |
| BIDE-A-WEE HOME ASSOCIATION, | 410 EAST 38TH STREET NEW YORK NY 11016 |
| BIDISHA GANGULY | FLAT NO. 202, PANCH LEELA BUILDING PANCH SRISHTI COMPLEX CHANDIVALI, POWAI MUMBAI KR 400076 INDIA |
| BIDISHA GANGULY | FLAT NO. 202, PANCH LEELA BUILDING, PANCH SRISHTI COMPLEX, NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI KR 400076 INDIA |
| BIDISHA GANGULY | FLAT NO. 202, PANCH LEELA BUILDING, PANCH SRISHTI COMPLEX, NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI MH 400076 INDIA |
| BIDISHA GANGULY | #7, 1ST FLOOR, 1ST CROSS AKKAMMA BLOCK DINNUR MAIN ROAD T.R. NAGAR BANGALORE 560032 INDIA |
| BIDKAR,NISHIGANDHA | B-2 / 52 GREENFIELDS COOPERATIVE SOCIETY OFF J.V.L.R, ANDHERI(E) MUMBAI 400073 INDIA |
| BIDZINA IMNADZE | SECOND FLOOR FLAT 54 BELSIZE PARK GARDENS LONDON,ANT NW3 4ND UNITED KINGDOM |
| BIDZINA IMNADZE | FIRST FLOOR FLAT 13 LYMINGTON ROAD LONDON NW6 1HX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BIDZINA IMNADZE | FIRST FLOOR FLAT 13 LYMINGTON ROAD LONDON,ANT NW6 1HX UNITED KINGDOM |
| BIEBER, ALBERT G. | P.O. BOX 207 CHINA TX 77613 |
| BIEBERBACH, FLORIAN | MAILLINGERSTRABE 7 MUNCHEN D-80636 GERMANY |
| BIEDA, GARY | 1614 GUTHRIE CIRCLE INVERNESS IL 60010 |
| BIEDERMAN, DENISE | 1597 EAST VALLEY ROAD MONTECITO CA 93108 |
| BIEGALSKI,NATALIE | 803 MOUNTAINTOP DR COLLEGEVILLE PA 19426 |
| BIEGELEISEN, HAROLD | 6119 PEACHTREE LN LAKE WORTH FL 33463-2435 |
| BIEGELSEN, KATHERINE | 236 E. 47TH, APT 18F NEW YORK NY 10017 |
| BIEGGER,ANDREW J. | 879 TURPIN WAY ERIE CO 80516 |
| BIEGLER DANIEL | 1826 EAST 33RD AVENUE VANCOUVER, BC BC V5N 3E4 CANADA |
| BIEGLER DANIEL | 530 BEACON STREET BOSTON MA 02215 |
| BIEHL & BELL, ET AL | 333 S. ANITA DRIVE SUITE 840 ORANGE CA 92868 |
| BIEHL, ET AL CSR, INC. | 333 S. ANITA DRIVE SUITE 840 ORANGE CA 92868 |
| BIELAMOWICZ,BARBARA ANN | 16530 CYPRESS THICKET DRIVE CYPRESS TX 77429 |
| BIELAWSKI ANDREW | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BIELAWSKI ANDREW | ONE POLICE PLAZA NEW YORK NY 10038 |
| BIELAWSKI,REBECCA | 156 CROCKETT ROAD WARMINSTER PA 18974 |
| BIELENBERG ASSOCIATES | PO BOX 2748 LOS ANGELES CA 90078 |
| BIELFELD, MARYANN | 5 PEARSALL DRIVE PH MONROE NY 10950-4117 |
| BIELINSKI, ROBERT T | 2516 GREENWOOD AVE WILMETTE IL 60091 |
| BIELINSKI, ROBERT T | C/O MICHAEL MERRICK OF PENNY 208 S.LASALLE STREET, STE 1660 NATHAN KAHAN & ASSOCIATES LTD CHICAGO IL 60604 |
| BIELINSKI, ROBERT T | C/O MICHAEL MERRICK OF PENNY 208 S.LASALLE STREET, STE 1660 CHICAGO IL 60604 |
| BIELOT,RAPHAELLE | FLAT 8 EXIDE HOUSE 231 SHAFTESBURY AVE LONDON, GT LON WC2H 8EL UNITED KINGDOM |
| BIELUCH, PHILIP J. | 60 TOLLGATE LANE AVON CT 06001 |
| BIEMER, TIMOTHY | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| BIEN-AIME, LITTANE | 350 SPELMAN LN SW BX 428 ATLANTA GA 30314 |
| BIEN-AIME, LITTANE | 74 GRANT STREET UNIT 2 SOMERVILLE MA 02145 |
| BIENSTOCK, GREGG E. | 36-35 BELL BOULEVARD P.O. BOX 610700 BAYSIDE NY 11361-0700 |
| BIER, AISLING | 430 STELLAR AVENUE PELHAM NY 10803 |
| BIER, JUSTIN | 340 EAST 93RD STREET APT 2H NEW YORK NY 10128 |
| BIER, STEPHEN J | 50 NOTTINGHAM ROAD ROCKVILLE CENTER NY 11570 |
| BIER, THOMAS | MERKUR BANK KGAA MS HILDEGARD BELL STEUARTSTR. 1 INGOLSTADT 85049 |
| BIERBRAUER, LUDWIG ARZT | OEDER WEG 70 FRANKFURT AM MAIN 60318 GERMANY |
| BIERGARTEN AMERICA CORPORATION | 7 RIVINGTON STREET NEW YORK NY 10002 |
| BIERI COMPANY | 660 WOODWARD AVENUE, SUITE 1500 DETROIT MI 48226 |
| BIERLICH,STEVE | 21525 VIA INVIERNO LAKE FOREST CA 92630 |
| BIERNESSER, RYAN | 116 E SEABREEZE DR P.O. BOX 2299 LONG BEACH TWP NJ 08008 |
| BIESIADECKI, GARY M | 409 WHITETAIL CIRCLE LAFAYETTE CO 80026 |
| BIFANO, MICHELE B | 115 EAST 96TH STREET APT 18 NEW YORK NY 10128 |
| BIFULCO, EUGENE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BIG APPLE CIRCUS, LTD. | 505 EIGHTH AVENUE 19TH FLOOR NEW YORK NY 10018-6505 |
| BIG BANG EVENTS LTD | CHAPEL BARN YARD DEPTFORD FARMHOUSE WYLIE BA12QQQ UK |
| BIG BANG EVENTS LTD | CHAPEL BARN YARD DEPTFORD FARMHOUSE WYLIE BA12QQQ UNITED KINGDOM |
| BIG BEAR ASSOCIATION OF REALTORS, INC. | P.O. BOX 1563 40861 STONE ROAD BIG BEAR LAKE CA 92315 |
| BIG BROTHERS AND SISTERS OF CALGARY | 5960 CENTRE STREET SE CALGARY AB T2H 0C1 CANADA |
| BIG BROTHERS AND SISTERS OF CALGARY | 5960 CENTRE STREET, S.E. CALGARY AB T2H 0C1 CANADA |
| BIG BROTHERS AND SISTERS OF CALGARY | 5960 CENTRE STREET, S.E. CALGARY, ALBERTA CANADA T2H 0C1 CANADA |

| Claim Name | Address Information |
|---|---|
| BIG BROTHERS AND SISTERS OF CALGARY | 1700 440 2ND AVENUE SW CALGARY AB CANADA T2P 5E9 CANADA |
| BIG BROTHERS BIG SISTERS | 223 E 30TH STREET NEW YORK NY 10016 |
| BIG BROTHERS BIG SISTERS | 405 N. REO STREET, SUITE 260 TAMPA FL 11232 |
| BIG BROTHERS BIG SISTERS | 1101 S. WINCHESTER BLVD SAN JOSE CA 18901 |
| BIG BROTHERS BIG SISTERS | 230 NORTH 13TH STREET PHILADELPHIA PA 19107 |
| BIG BROTHERS BIG SISTERS OF | LONG ISLAND 70 ACORN LANE LEVITTOWN NY 11756 |
| BIG BROTHERS BIG SISTERS OF GREATER | 45 MARRIMACK STREET SUITE E227 LOWELL MA 01852 |
| BIG BROTHERS BIG SISTERS OF HONOLULU | 418 KUWILI STREET SUITE 106 HONOLULU HI 96817 |
| BIG BROTHERS BIG SISTERS OF NEW YORK | 223 EAST 30TH STREET NEW YORK NY 10016 |
| BIG BROTHERS BIG SISTERS OF ORANGE | 14131 YORBA STREET-SUITE 200 TUSTIN CA 92780 |
| BIG BROTHERS BIG SISTERS OF SANGAMON | 444 SOUTH GRAND AVENUE WEST SPRINGFIELD IL 62704 |
| BIG BROTHERS BIG SISTERS OF SOUTH TEXAS | 202 BALTIMORE AVENUE SAN ANTONIO TX 78215 |
| BIG BROTHERS BIG SISTERS OF THE OZARKS, | 3372 WEST BATTLEFIELD STREET SPRINGFIELD MO 65807 |
| BIG BROTHERS BIG SISTERS OF UTAH | 151 EAST  5600 SOUTH SALT LAKE CITY UT 84107 |
| BIG BROTHERS OF MASSACHUSETTS BAY | 75 FEDERAL STREET 5TH FLOOR BOSTON MA 01110 |
| BIG BROTHERS OF MASSACHUSETTS BAY | 55 SUMMER STREET BOSTON MA 02110-1007 |
| BIG DEAL ENTERTAINMENTS | 306 MICHELGROVE COTTAGES PATCHING BN13 3XQ UK |
| BIG DEAL ENTERTAINMENTS | 306 MICHELGROVE COTTAGES PATCHING, W SUSX BN13 3XQ UNITED KINGDOM |
| BIG EATS K.K. | 315 SHIROKANEDAI 8F 3-15-5 SHIROKANEDAI,MINATO-KU TOKYO 108-0071 JAPAN |
| BIG EATS K.K. | 315 SHIROKANEDAI 8F 3-15-5 SHIROKANEDAI MINATO-KU TOKYO 13 108-0071 JAPAN |
| BIG FIX INC | PO  BOX 894174 LOS ANGELES CA 90189-4171 |
| BIG FIX INC | 6121 HOLLIS STREET EMERYVILLE CA 94608 |
| BIG GEYSER, INC. | 5765 48TH STREET MASPETH NY 11378 |
| BIG HEARTS TO LITTLE HEARTS | 1103 SHORE DR BRIELLE NJ 08730 |
| BIG JIM'S | 212 10TH STREET N.W. CHARLOTTESVILLE VA 22903 |
| BIG JIM'S | 202 10TH STREET N.W. CHARLOTTESVILLE VA 22903 |
| BIG L INC | 2555 PENNINGTON ROAD PENNINGTON NJ 08638 |
| BIG MAMA'S HOME COOKIN' LLC | 10 COUNTY ROAD 111 CARBONDALE CO 81623 |
| BIG ONION WALKING TOURS | 476 13TH STREET BROOKLYN NY 11215 |
| BIG RED LIMITED PARTNERSHIP | 6025 CHESHIRE ROAD GALENA OH 43021 |
| BIG TOURNAMENT | 1201 PACIFIC AVENUE - #1400 TACOMA WA 98402 |
| BIGA ON THE BANKS | 203 SOUTH ST. MARY'S ST. AT MARKET SUITE 100 SAN ANTONIO TX 78205-1531 |
| BIGDA, JOSEPH | 20 BARTLETT PLACE APT 1 BOSTON MA 02113 |
| BIGDOUGH.COM INC. | 4833 RUGBY SUITE 600 BETHESDA MD 20814 |
| BIGEL, KENNETH S. | 7143 166TH ST FRESH MEADOWS NY 113653235 |
| BIGGAR, ROBERT | 31993 FAIRMOUNT BLVD CLEVELAND OH 44124 |
| BIGGAR,ROBERT M. | 31993 FAIRMOUNT BLVD CLEVELAND OH 44124 |
| BIGGART BAILLIE SOLICITORS | DALMORE HOUSE 310 ST VINCENT STREET GLASGOW DXGW9 UK |
| BIGGART BAILLIE SOLICITORS | DALMORE HOUSE 310 ST VINCENT STREET GLASGOW DXGW9 UNITED KINGDOM |
| BIGGERSTAFF, HAROLD | 4457 HAZELNUT AVE SEAL BEACH CA 90740 |
| BIGGINS LACY SHAPIRO & COMPANY, LLC | 47 HULFISH STREET PRINCETON NJ 08542 |
| BIGGINS, TIMOTHY | 52 THOMAS ST. 2-C NEW YORK NY 10013 |
| BIGGINS,JAMES JAY | 6373 SECREST ST ARVADA CO 80403 |
| BIGGS STEAKHOUSE SEAFOOD & WINE BAR | 1150 N. DEARBORN CHICAGO IL 60610 |
| BIGGS, NICOLA JANE | 52 SPRING SHAW ROAD KENT ORPINGTON BR52RH UNITED KINGDOM |
| BIGGS,NICOLA JANE | 52 SPRING SHAW ROAD ORPINGTON, KENT BR52RH UNITED KINGDOM |
| BIGGS,PHILIP | 46 ORCHARD ROAD BURGESS HILL W SUSX RH15 9PL UNITED KINGDOM |
| BIGHAM, SHIRLEY | 6083 51ST AVE N KENNETH CITY FL 33709 |
| BIGHAM, TIMOTHY J | 4506 308TH AVE., SE FALL CITY WA 98024-6509 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BIGING, MARK A | 717 S DUNTON AVE ARLINGTON HEIGHTS IL 60005-2545 |
| BIGLAY, BARBARA J | 13144 W 30TH DR GOLDEN CO 80401 |
| BIGLER,JENNIFER R | 151 TIMBER LANE SHIPPENSBURG PA 17257 |
| BIGNELL,BRENDAN | 2ND FLOOR 23 JACOB STREET LONDON, GT LON SE12BG UNITED KINGDOM |
| BIGNER, JEFFREY R. | 354 EAST 91ST STREET #802 NEW YORK NY 10128 |
| BIGOTT, CARLOS | 1111 BRICKELL AVE, SUITE 1400 (CREDIT SUISSE) MIAMI FL 33131 |
| BIGOTT, CARLOS | 2001 BISCAYNE BLVD. #3312 MIAMI FL 33137 |
| BIHANI, SUNDEEP | FLAT 16G CHI SING MANSION 16 TAIKOO SHING ROAD TAIKOO SHING HONG KONG HONG KONG |
| BIHANI,SUNDEEP | FLAT 16G CHI SING MANSION 16 TAIKOO SHING ROAD TAIKOO SHING HONG KONG CHINA |
| BIJAL PATEL | 77 MEDOWBANK ROAD LONDON NW9 8LJ UNITED KINGDOM |
| BIJAL SHAH | 8, WOODHALL AVENUE PINNER MIDDLESEX HA5 3DX UNITED KINGDOM |
| BIJAL VADUCHA | D/6, HIMACHA CHS SECTOR 17 VASHI NAVI MUMBAI MH 400705 INDIA |
| BIJAOUI, DAVID | #203 SHOTO REGENCY 1-3-9 SHOTO SHIBUYA-KU 13 TOKYO 150-0046 JAPAN |
| BIJAOUI,DAVID | #203 SHOTO REGENCY 1-3-9 SHOTO SHIBUYA-KU TOKYO 13 150-0046 JAPAN |
| BIJON TRADING PVT LTD | 2, PAREKH MANSION, 512 S.V.P. ROAD MUMBAI MH 400004 INDIA |
| BIJOU, LEE E | 7392 NW 18TH CT PEMBROKE PINES FL 33024 |
| BIKBOV, RUSLAN | 101 WEST END AVE 5BB NEW YORK NY 10004 |
| BIKE ACROSS AMERICA/ CT CHALLENGE | 439 REDDING ROAD FAIRFIELD CT 06824 |
| BIKKY GEORGE ZACHARIAH | 2-56/33/6/1. SAI NAGAR AIYAPPA SOCIETY ROAD MADHAPUR, HITEC CITY HYDERABAD AN INDIA |
| BIKKY GEORGE ZACHARIAH | FLAT NO. F- 403, MAYURESH SHRISHTI, LAL BAHADUR SHASTRI MARG, MUMBAI MH 400078 INDIA |
| BIKKY GEORGE ZACHARIAH | FLAT NO. N 304, MAYURESH SHRISHTI PARK, LAKE ROAD, BHANDUP WEST, MUMBAI MH 400078 INDIA |
| BIKKY GEORGE ZACHARIAH | A/101, OM JAI ANAND CO-OP HOUSING SOCIETY, SECTOR - 7, WAGHLE ESTATE, SHREENAGAR, THANE MH 400604 INDIA |
| BIKOHSHA INC | 4-15-5 MINAMIAOYAMA MINATO-KU TOKYO JAPAN |
| BIKOHSHA INC | 4-15-5 MINAMIAOYAMA MINATO-KU TOKYO 13 JAPAN |
| BIKRAM KAPOOR | 612 KENSINGTON LANE APT. 617 LIVINGSTON NJ 07039 |
| BIKRAM KAPOOR | 435 E 70TH ST APT 5D NEW YORK NY 10021-5339 |
| BIKRAM KAPOOR | 1725 ORRINGTON AVENUE APT. 617 EVANSTON IL 60201 |
| BILAL AGHA | 73 HAZLEMERE ROAD SLOUGH,BUCKS SL2 5PP UNITED KINGDOM |
| BILAL NASIR | 508 PAVONIA AVENUE APT #2 JERSEY CITY NJ 07306 |
| BILAL NASIR | 55 RIVER DRIVE SOUTH, APARTMENT 190 JERSEY CITY NJ 07310 |
| BILAL NASIR | 55 RIVER DR S APT 1907 JERSEY CITY NJ 073102753 |
| BILAL SHAHID CHEEMA | TOKYO TOKYO JAPAN |
| BILAL SHAHID CHEEMA | SOMERSET ROPPONGI 3-4-31 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| BILAL SHAHID CHEEMA | 6-9-17  BAYCITYKASAI II, APT# 705 HIGASHIKASAI EDOGAWA-KU 13 134-0084 JAPAN |
| BILAL, AHMAD | 78 RIVERSIDE DRIVE APT. 3B NEW YORK NY 10024 |
| BILAL,MAQSUD | 10 WEYMOUTH HOUSE 94 HALLAM STREET LONDON, GT LON W1W 5HF UNITED KINGDOM |
| BILAZARIAN, SETH | 73 BARTLET ST ANDOVER MA 01810-4138 |
| BILAZARIAN, SETH | HARSOOD INC ONE PARK WAY HAVERHILL MA 01830 |
| BILBREY, DARREL | 389 LAKESHORE POINTE HOWELL MI 48843 |
| BILBREY,DARREL LEE | 676 PALOS VERDE DRIVE SATELLITE BEACH FL 32937 |
| BILDEN, PETE | 725-3R WEST MELROSE CHICAGO IL 60657 |
| BILDERBERG PARKHOTEL ROTTERDAM | WESTERSINGEL 70 3015 LB  ROTTERDAM ROTTERDAM 3015 LB NETHERLANDS |
| BILELLA, DOMINICK J. & MARIE P. | 17 BOSTON POST RD. EAST BRUNSWICK NJ 08816 |
| BILELLO, JOHN V | 223 OCEAN AVE AMITYVILLE NY 11701-3632 |
| BILEVYCH,MICHAEL JOHN | THE GABLES 15 SOUTHLANDS AVENUE BINGLEY, WYORKS BD161EB UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BILEZIKIAN, M.D. JOHN P. | 7 ROOSEVELT PLACE SCARSDALE NY 10583 |
| BILGE GUNES | KANYON OFFICE BLOCK, BUYUKDERE STREET, LEVENT 14 FLOOR ISTANBUL 34394 TURKEY |
| BILGIN, VECDI | 210 EAST 83RD STREET NEW YORK NY 10028 |
| BILGRAY ASSOCIATES, INC. | 527 THIRD AVENUE SUITE 140 NEW YORK NY 10016 |
| BILKE, LAURENT ANDRE | 44 NARBONNE AVENUE LONDON SW4 9JT UNITED KINGDOM |
| BILKE,LAURENT ANDRE | 44 NARBONNE AVENUE LONDON, GT LON SW4 9JT UNITED KINGDOM |
| BILL ACHESON & ASSOCIATES | PO BOX 78 SEWICKLEY PA 15143-0078 |
| BILL BASSIN | 145 W 67TH ST APT 45J NEW YORK NY 100235944 |
| BILL BASSIN | 145 W.67TH ST APT 46J NEW YORK NY 100235944 |
| BILL CALDERWOOD | 16780 EDGE GATE DR RIVERSIDE CA 925048802 |
| BILL GALLERY PHOTOGRAPHER | 637 CAHOON ROAD GREENE RI 02827 |
| BILL HELMING CONSULTING | 10640 S GLENVIEW LANE OLATHE KS 66061 |
| BILL KA SING TUNG | 36 BRAMBER HOUSE, ROYAL QUARTER SEVEN KINGS WAY KINGSTON UPON THAMES,SURREY KT2 5BU UNITED KINGDOM |
| BILL KA SING TUNG | 17 REGENT ROAD SURBITON SURREY KT5 8NN UNITED KINGDOM |
| BILL MALONE ENTERPRISES, INC. | 16039 JOSEF DRIVE HOMER GLEN IL 60491 |
| BILL PATTERSON & ASSOCIATES, PC | 1115 BARKDULL SUITE A HOUSTON TX 77006 |
| BILL SCHWARTZ | 933 W. VAN BUREN #421 CHICAGO IL 60607 |
| BILL THOMAS | 1233 INWOOD TERR FORT LEE NJ 07024 |
| BILL WALLACE | 6676 S. APACHE DR. LITTLETON CO 80120 |
| BILLAG AG | POSTFACH FREIBURG 1701 SWITZERLAND |
| BILLAH, MUSHFIQUE SHAMS | 170-39 HIGHLAND AVENUE JAMAICA NY 11432 |
| BILLAH,MUSHFIQUE S. | 170-39 HIGHLAND AVENUE JAMAICA NY 11432 |
| BILLAVA, KIRAN | R-3, SAI KRIPA NIWAS KURAR VILLAGE VYSETH PADA MH MUMBAI 400097 INDIA |
| BILLAVA,KIRAN | R-3, SAI KRIPA NIWAS KURAR VILLAGE VYSETH PADA MUMBAI MH 400097 INDIA |
| BILLECI, EUGENE | 111 ARROWOOD COURT STATEN ISLAND NY 10309-4245 |
| BILLIE D BYERS | 115 GLASGOW LN NOBLESVILLE IN 460603878 |
| BILLIE JO PACK-PETTIS | PO BOX 297 VALLEYFORD WA 990360297 |
| BILLIE,TINA M. | 1885 3RD STREET GERING NE 69341 |
| BILLING SOLUTIONS, INC. | P.O. BOX 1136 GLENVIEW IL 60025 |
| BILLING, ANDY | 9 BRAMPTON HOUSE RED LION SQUARE HOLBORN LONDON WC14RA UNITED KINGDOM |
| BILLINGS ASSOCIATION OF REALTORS | 1643 LEWIS AVENUE, SUITE 12 BILLINGS MT 59102 |
| BILLION, RALPH | STORMSTRASSE 25C HOFHEIM 65719 GERMANY |
| BILLISH, THOMAS E | 617 LYNCHBURG CT. NAPERVILLE IL 60540-7041 |
| BILLMAKER (INDIA) PVT. LTD | 197/2, SHANTIVAN, GAURISHANKAR WADI, PANT NAGAR, GHATKOPAR (E) MUMBAI MH 400075 INDIA |
| BILLS, YVONE | 1127 LOIS STREET KERRVILLE TX 78028 |
| BILLS,ROGER J. | 610 FIRST STREET LAKE ARTHUR LA 70549 |
| BILLS,ROGER J. | 610 FIRST STREET LAKE ARTHUR LA 70549 |
| BILLY ANIL DESAI | 4 RICH STREET LONDON E14 8AL UK |
| BILLY ANIL DESAI | 4 RICH STREET LONDON E14 8AL UNITED KINGDOM |
| BILLY ANUGERAH | TOKYO TOKYO 13 JAPAN |
| BILLY ANUGERAH | OOI 1-52-2 NO 1202 SHINAGAWA-KU 13 140-0014 JAPAN |
| BILLY M STEPHENSON | 308 GREENBAIAR LN COLLEYVILLE TX 76034 |
| BILLY R. NAPPER & HUNTINGTON JR. COLLEGE | 1100 GREENBRIER ST BLUEFIELD WV 24701 |
| BILLY RAY MCCALL | CA |
| BILLY RAY MCCALL | 507 FREEMAN WAY MOUNTAIN HOUSE CA 95391 |
| BILLYARD, DOLORES | 600 GRASSMERE AVE INTERLAKEN NJ 07712 |
| BILLYARD, PAUL | 600 GRASSMERE AVENUE INTERLAKEN NJ 07712 |

| Claim Name | Address Information |
|---|---|
| BILLYARD, PAUL D | 600 GRASSMERE AVENUE INTERLAKEN NJ 07712-4317 |
| BILLYBEY FERRY COMPANY, LLC | 115 RIVER ROAD SUITE 120 EDGEWATER NJ 07020 |
| BILLYBEY FERRY COMPANY, LLC | 110 EAST 59TH STREET 27TH FLOOR NEW YORK NY 10022 |
| BILODEAU, NICHOLAS | 83 BUNKER HILL RD OSTERVILLE MA 026551800 |
| BILODEAU,NICHOLAS J. | 83 BUNKER HILL ROAD OSTERVILLE MA 02655 |
| BILOKON, PAUL | FLAT 1125 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| BILOKON,PAUL | FLAT 1125 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PW UNITED KINGDOM |
| BILOTTA, SALVATORE | CASCADES TOWER BUILDING WESTFERRY ROAD 4 LONDON E14 8JL UNITED KINGDOM |
| BILOTTA, SALVATORE | CASCADES TOWER BUILDING WESTFERRY ROAD 4 LONDON, GT LON E14 8JL UNITED KINGDOM |
| BILQUIS EDHI RELIEF FOUNDATION | 45-11 NATIONAL STREET CORONA NY 11368 |
| BILSBOROUGH III, WILLIAM C. | 2614 SAN MARCO NEWPORT BEACH CA 92660 |
| BILZI, THOMAS | 36 UPPER DR HALESITE NY 11743-1318 |
| BILZIN SUMBERG BAENA PRICE & AXELROD,LLP | 200 SO. BISCAYNE BLVD SUITE 2500 MIAMI FL 33131 |
| BILZIN SUMBERG DUNN PRICE & AXELROD LLP | 2500 FIRST UNION FINANCIAL CTR MIAMI FL 33131-2336 |
| BIM VITA S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BIMACULATUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| BIN CHEN | PEACH BLOSSOM #18A 15 MOSQUE STREET MID-LEVELS HONG KONG HONG KONG |
| BIN CHEN | 747 RIVERSIDE DRIVE APT. 3G NEW YORK NY 10031 |
| BIN CHEN | 1097 ALTA MIRA DR APT A SANTA CLARA CA 950514309 |
| BIN CHEN | 2159 AVENIDA DE LAS FLORES SANTA CLARA CA 95054 |
| BIN ISMAIL, MOHAMMAD NIZAM | 46 PARK VILLAS RISE 545362 SINGAPORE |
| BIN LI | DORIC WAY LONDON NW1 1LQ UNITED KINGDOM |
| BIN WEI | FUQUA SCHOOL OF BUSINESS DUKE UNIVERSITY BOX 90120, ONE TOWERVIEW DRIVE DURHAM NC 27708 |
| BIN WEI | FUQUA SCHOOL OF BUSINESS, DUKE UNIV BOX 90120, ONE TOWERVIEW DRIVE DURHAM NC 27708 |
| BIN YU | 6 BUDDLESWOOD COURT SCARBOROUGH ONTARIO M1S3M9 CAN CANADA |
| BINANI, AMIT | A-103, AMAZON PARK, LINK ROAD OPP. ESKAY CLUB, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| BINANI, KRISHAN | A 305 BLUE BELL BUILDING HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| BINANI,AMIT | A-103, AMAZON PARK, LINK ROAD OPP. ESKAY CLUB, BORIVLI (WEST) MUMBAI MH 400103 INDIA |
| BINARA GAJANAYAKE | 365 BRIDGE ST APT 13K BROOKLYN NY 112013810 |
| BINARY SEMANTICS LIMITED | BASERA 3RD FLOOR,PLOT NO 48, SHANTAWADI LAND, OFF JP ROAD ANDHERI WEST MUMBAI MH 400058 INDIA |
| BINAY RAY | SRI VAKIL RAY , VILL-KHANANI KHURD, POST -KHANANI KALA , POLICE STATION: AGYWA BAZAR VIA-PIRO, DIST-BHOJPUR ARA BI 802202 INDIA |
| BINCK BROKERS NV | VIJZELSTRAAT 20 POSTBUS 15536 AMSTERDAM 1001 NA NETHERLANDS |
| BINCY GEORGE | POWAI |
| BIND-IT | 2858 SHORE RD BELLMORE NY 117104819 |
| BINDERT-BOGDANOWICZ, CHRIS | JUSTINIAN STR 12 FRANKFURT/MAIN D60322 GERMANY |
| BINDESHKUMAR AMIN | 19 ARBOR CIR EDISON NJ 088373074 |
| BINDESHKUMAR AMIN | 3204 CINDY DRIVE ROCKWOOD APARTMENTS NEWARK DE 19702 |
| BINDI SHETH | GORAI PLOT NO 17, 503 PARK AVENUE BORIVLI WEST MUMBAI MH 400092 INDIA |
| BINDU GUPTA | 19 BAUR COURT APT. # 189 WALLINGTON NJ 070 |
| BINET ALLIANCE ETUDIANTE FRANCO BRITANNI | ECOLE POLYTECHNIQUE, ROUTE DE SACLAY, PALAISEAU CEDEX 91128 FRANCE |
| BINEY SINGH | 13724 BOLD VENTURE DRIVE GLENELG MD 21737 |

| Claim Name | Address Information |
|---|---|
| BING CHEN | 88-15 54TH AVENUE 2ND FLOOR ELMHURST NY 11373 |
| BING LI | #812, BLOCK B, KORNHILL QUARRY BAY HONG KONG |
| BING LI | #716, BLOCK A,  KORNHILL QUARRY BAY HONG KONG |
| BING YAO | 311 KING COURT GREEN BROOK NJ 08812 |
| BING ZHANG | TOKYO TOKYO 13 JAPAN |
| BING ZHANG | 10 CITY PL APT 7C WHITE PLAINS NY 106013339 |
| BING ZHANG | 11332 CHERRY HILL RD APT NO.104 BELTSVILLE MD 20705 |
| BING ZHANG | 11332 CHERRY HILL ROAD APT. 104 BELTSVILLE MD 20705 |
| BING, ROBERT H. | 310 WEST 52ND STREET APT 27C NEW YORK NY 10019 |
| BING,LEENA | PLOT NO 364/4, KANSAI SECTION, AMBERNATH 421501 . DIST THANE. AMBERNATH 421501 INDIA |
| BINGDONG ZHAO | CREDIT SUISSE (HONG KONG) LIMITED 45/F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE, CENTRAL HONG KONG CHINA |
| BINGDONG ZHAO | CREDIT SUISSE (HONG KONG) LIMITED 45/F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| BINGDONG ZHAO | AKASAKA 6-19-50-504 MINATO-KU 107-0052 JAPAN |
| BINGDONG ZHAO | AKASAKA 6-19-50-504 MINATO-KU 13 107-0052 JAPAN |
| BINGHAM CENTER ASSOCIATES LLC | 30600 TELEGRAPH RD FRANKLIN MI 48025 |
| BINGHAM JR., PAUL A | 1021 BLUE BEECH POINTE ATHENS GA 30606 |
| BINGHAM MCCUTCHEN | 41 LOTHBURY LONDON EC2R 7HF UK |
| BINGHAM MCCUTCHEN | 41 LOTHBURY LONDON EC2R 7HF UNITED KINGDOM |
| BINGHAM MCCUTCHEN | 150 FEDERAL STREET BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | 8-10 MANSION HOUSE PLACE LONDON EC4N 8LB UK |
| BINGHAM MCCUTCHEN LLP | 41 LOTHBURY LONDON EC2R 7HF UNITED KINGDOM |
| BINGHAM MCCUTCHEN LLP | 99 GRESHAM STREET LONDON EC2V 7HG UNITED KINGDOM |
| BINGHAM MCCUTCHEN LLP | 8-10 MANSION HOUSE PLACE LONDON EC4N 8LB UNITED KINGDOM |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ONE STATE STREET HARTFORD CT 06103-3178 |
| BINGHAM MCCUTCHEN LLP | 150 FEDERAL STREET BOSTON MA 02110 |
| BINGHAM MCCUTCHEN LLP | PO BOX 3486 BOSTON MA 02241-3486 |
| BINGHAM MCCUTCHEN LLP | P.O. BOX 70030 LOS ANGELES CA 90074-0030 |
| BINGHAM MCCUTCHEN MURASE GAIKOKUHOJIMUBE | OTEMACHI TATEMONO TORANOMON BLDG 9F 1-6-12 TORANOMON MINATO-KU 105-0001 JAPAN |
| BINGHAM MCCUTCHEN MURASE GAIKOKUHOJIMUBE | OTEMACHI TATEMONO TORANOMON BLDG 9F 1-6-12 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| BINGHAM MCHALE LLP | 2700 MARKET TOWER 10 WEST MARKET STREET INDIANAPOLIS IN 46204 |
| BINGHAM, CLIFTON O | 3201 DILLON STREET BALTIMORE MD 21224 |
| BINGHAM, DEBBIE M | 2575 W. ROSEMARY LANE SAN BERNARDINO CA 92407 |
| BINGHAM, JEAN | 1131 IVEY BROOK COURT MABLETON CO 30126 |
| BINGHAM, W. RICHARD | ONE MARITIME PLAZA SUITE 2525 SAN FRANCISCO CA 94111 |
| BINGHAMTON UNIVERSITY | COUPER ADMIN BUILDING AD 254 P.O. BOX 6005 BINGHAMTON NY 13902-6005 |
| BINGWU XIE | 26 F, IFC 2 8 FINANCE STREET CENTRAL HONG KONG |
| BINGWU XIE | APT 43A, TOWER 1 THE ORCHARDS NO. 3 GREIG ROAD, QUARRY BAY HONG KONG |
| BINGWU XIE | 6-19-50-504 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| BINGWU XIE | 7-1-21-604 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| BINH-SON LUONG | 28 ELVASTON PLACE FLAT 1 LONDON,ANT SW7 5NL UNITED KINGDOM |
| BINH-SON LUONG | 28 ELVASTON PLACE FLAT 1 LONDON SW7 5NL UNITED KINGDOM |
| BINI M NINAN | 2401 SAN FERNANDO CT CLAREMONT CA 91711 |
| BINI M NINAN | 2975 E. RUBY DR. #A FULLERTON CA 92831 |
| BINIA, CORNELIA | ZEISSELSTRASSE 29 HE FRANKFURT AM MAIN 60318 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| BINIA,CORNELIA | ZEISSELSTRASSE 29 FRANKFURT AM MAIN HE 60318 GERMANY |
| BINIAMIN BUZAGLO | 3 DEKEL ST. POB 49087 TEL AVIV 61490 ISRAEL |
| BINICK, KENNETH | 303 VILLAGE AT VANDERBILT NASHVILLE TN 37212 |
| BINIT KUMAR JHA | C-410, NEW INCOME TAX COLONY, OPPOSITE DINDOSHI BUS DEPOT, FILMCITY ROAD, GOREGAON(E) MUMBAI MH 400063 INDIA |
| BINIT KUMAR JHA | B-56, BALAJI APPARTMENT, OPPOSITE OSHIWARA BUS DEPOT, GOREGAON LINK ROAD, GOREGAON(W) MUMBAI 400102 INDIA |
| BINIT KUMAR JHA | B-56, BALAJI APPARTMENT, OPPOSITE OSHIWARA BUS DEPOT, GOREGAON LINK ROAD, GOREGAON(W) MUMBAI MH 400102 INDIA |
| BINIT KUMAR JHA | C-410, NEW INCOME TAX COLONY, OPPOSITE DINDOSHI BUS DEPOT, FILMCITY ROAD, GOREGAON(E) MUMBAI MH 400102 INDIA |
| BINITA PARMAR | 67 HIGHVIEW TERRACE DOVER NJ 07801 |
| BINKLEY, JODY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030-5203 |
| BINKLEY, TRACY A | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030-5203 |
| BINKLEY, TRACY A. | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| BINKS,JONATHAN | 32 HIGHFIELD RD BICKLEY BROMLEY, KENT BR1 2JW UNITED KINGDOM |
| BINNACLE FUND LTD | ATTN:KEVIN BURROWS BINNACLE FUND LTD BAYSIDE HOUSE BAYSIDE EXECUTIVE PARK WEST BAY STREET AND BLAKE ROAD PO BOX AP59213 NASSAU BAHAMAS |
| BINNACLE FUND LTD | ATTN: KEVIN BURROWS BINNACLE FUND LTD WEST BAY STREET AND BLAKE ROAD PO BOX AP59213 NASSAU BAHAMAS |
| BINNACLE FUND LTD | ATTN: MATTHEW F. GIBBONS, DIRECTOR BINNACLE FUND LTD. VONORE TN 37885 |
| BINNACLE FUND LTD | ATTN: MATTHEW F. GIBBONS, DIRECTOR 160 BLUE JAY AVENUE VONORE TN 37885 |
| BINNER, ALISSA | 8041 REDLANDS STREET #6 PLAYA DEL REY CA 90293 |
| BINNS REAL ESTATE SERVICES, LTD. | 2100 WEST ROAD WEST JEFFERSON OH 43162 |
| BINNS REAL ESTATE SERVICES, LTD. | REA.L ESTATE CONSULTANTS P.O. BOX 21321 COLUMBUS OH 43221-0321 |
| BINOY M PILLAI | ASHOK NAGAR KANDIVILI (E) MUMBAI 400101 INDIA |
| BINU BALACHANDRAN | 164 GRAND ST APT 3 JERSEY CITY NJ 073026452 |
| BINU,JYOTHI | 11 PEMBERTON GARDENS CHADWELL HEATH ROMFORD, ESSEX RM6 6SH UNITED KINGDOM |
| BIO CENTURY PUBLICATIONS INC | PO BOX 1246 SAN CARLOS CA 94070-1246 |
| BIO DIRECT INC. | 707 ORCHARD WAY SILVER SPRING MD 20904 |
| BIO DIRECT INC. | 707 ORCHARD WAY SILVER SPRINGS MD 20904 |
| BIOARRAY NEWS | 125 MAIDEN LANE 2ND FLOOR NEW YORK NY 10038 |
| BIOIT WORLD CONFERENCE EXPO | P.O. BOX 380080 BOSTON MA 02241 |
| BIOIT WORLD CONFERENCE EXPO | C/O CAMBRIDGE HEALHTECH INSTITUTE 250 FIRST AVENUE STE 300 NEEDHAM MA 02494 |
| BIONDI, ZOCCAI GIUSEPPE | VIA AURELIA 5 OSPEDALETTI IM 18014 ITALY |
| BIONDI,JOHN R. | 90-A FREDERICK STREET SANTA CRUZ CA 95062-5907 |
| BIONDI,JOHN R. | 90-A FREDERICK STREET SANTA CRUZ CA 95062-5907 |
| BIONDO, GLORIA | 16 NORTH MONTGOMERY STREET VALLEY STREAM NY 11580 |
| BIONDO,JASPER J. | 16 NORTH MONTGOMERY ST VALLEY STREAM NY 11580 |
| BIOPASSWORD INC. | 1605 NW SAMAMMISH PARKWAY SUITE 105 ISSAQUAH WA 98027 |
| BIOPHARM INSIGHT | BIOPHARM INSIGHT A DIVISION OF INFINATA INC 100 RIVER RIDGE DR, STE 204 NORWOOD MA 02062 |
| BIOSPACE | 407 RICHMOND AVE POINT PLEASANT NJ 08742 |
| BIOSPACE | 8820 WILSHIRE BLVD. SUITE 310 BEVERLY HILLS CA 90211 |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1225 EYE STREET NE SUITE 400 WASHINGTON DC 20005 |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1201 MARYLAND AVENUE, SW SUITE 900 WASHINGTON DC 20024 |
| BIOTECHNOLOGY INSTITUTE | 1840 WILSHIRE BOULEVARD SUITE 202 ARLINGTON VA 22201 |
| BIOTECHNOLOGY INSTITUTE | 2000 NORTH 14TH STREET, SUITE 700 ARLINGTON VA 22201 |
| BIOTTI, CHRISTOPHER JOS | 440 DAVIS COURT APT. 1612 SAN FRANCISCO CA 94111 |
| BIOTTI,CHRISTOPHER JOSEPH | 440 DAVIS COURT APT. 1612 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| BIOWORLD | PO BOX 105109 ATLANTA GA 30348-5109 |
| BIPIELLE BANK (SUISSE) | ATTN:MR. FEDERICDO TESSERA VIA NASSA 11, 6900 LUGANO SWITZERLAND |
| BIPIELLE BANK (SUISSE) | C/O BANCA POPOLARE DI LODI SCARL LONDON BRANCH, HEAD OF COMPLIANCE 1 MOORGATE LONDON EC2R 6JH UNITED KINGDOM |
| BIPIN DUBEY | A-904, SAINATH HEIGHTS NEELAM NAGAR GAVANPADA MULUND(E) 400081 INDIA |
| BIPIN DUBEY | 101, SAI-DURGRA APT. CHINCHPADA ROAD RAJBHAR NAGAR KALYAN (E) 421306 INDIA |
| BIPPART FAMILY TRUST | ATTN:JOHN D. BIPPART THE BIPPART FAMILY TRUST 555 MONTGOMERY DRIVE UNIT 68 SANTA ROSA CA 95409-8818 |
| BIRAJICLIAN, CHRISTINE A. | 205 E. 95TH STREET 10F NEW YORK NY 10128 |
| BIRASCHI, PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HD UNITED KINGDOM |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON W1H 7HD UNITED KINGDOM |
| BIRCH LIBRALATO | 129 TECUMSETH STREET TORONTO  CANADA M6J 2H2 CANADA |
| BIRCH Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| BIRCH, JOSEPH | 82-45 135TH STREET APT# 2N JAMAICA NY 11435 |
| BIRCH,CAROLINE | FLAT 2 114 HIGHBURY NEW PARK HIGHBURY LONDON, GT LON N52DR UNITED KINGDOM |
| BIRCH,DOROTHY V. | 1444 17TH AVENUE MITCHELL NE 69357 |
| BIRCHAM DYSON BELL | 50 BROADWAY WESTMINSTER LONDON, GT LON SW1H 0BL UNITED KINGDOM |
| BIRCHENOUGH, JIM | 8 TARA VIEW TIBURON CA 94920 |
| BIRCHWOOD SECURITIES CORP | 1900 MARKET STREET PHILADEPHIA PA 19103 |
| BIRD & BIRD | 90 FETTER LANE LONDON EC4A1JP UNITED KINGDOM |
| BIRD AND CO | 8 ST. JAMES'S PLACE UNITED KINGDOM SW1A 1NP LONDON |
| BIRD AND CO | 19 CAVENDISH SQUARE LONDON W1G 0PL UK |
| BIRD AND CO | 19 CAVENDISH SQUARE LONDON, GT LON W1G 0PL UNITED KINGDOM |
| BIRD GARDEN | 6-1-24 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| BIRD, DENNIS | 2790 NORTHEAST 57TH COURT FORT LAUDERDALE FL 33308 |
| BIRD, GEMMA | 17 MARCH COURT WARWICK DRIVE PUTNEY LONDON SW15 5LE UNITED KINGDOM |
| BIRD, JENNIFER J. | 29 BULLFIELDS SAFFRON WALDEN ESSEX NEWPORT CB11 3PJ UNITED KINGDOM |
| BIRD, JOHN P | 70 BEECHTREE DRIVE LARCHMONT NY 10538-1202 |
| BIRD, JOHN P. | 70 BEECHTREE DRIVE LARCHMONT NY 10538 |
| BIRD, RICHARD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| BIRD,CORRIE J. | 4114 S. ROYAL LINKS CIRCLE ANTIOCH CA 94509 |
| BIRD,GEMMA | 1 THE FOOTPATH PUTNEY LONDON, GT LON SW15 5AW UNITED KINGDOM |
| BIRD,JENNIFER J. | 29 BULLFIELDS SAFFRON WALDEN NEWPORT, ESSEX CB11 3PJ UNITED KINGDOM |
| BIRD,RICHARD | 45 DERWENT ROAD HARPENDEN, GT LON AL5 3NY UNITED KINGDOM |
| BIRD,THOMAS M. | 16145 CLIFFOCK CT. COLORADO SPRINGS CO 80921 |
| BIRD,ZOE LOUISE | FLAT 2 IDAHOE COURT WYCOMBE ROAD PRESTWOOD, BUCKS HP16 0NZ UNITED KINGDOM |
| BIRDI, PERDEEP | 75 UPNEY LANE ESSEX BARKING IG11 9LD UNITED KINGDOM |
| BIRDI,PERDEEP | 75 UPNEY LANE BARKING, ESSEX IG11 9LD UNITED KINGDOM |
| BIRDIA TAK WAI CHAN | 5C IMPERIAL HEIGHTS BELAIR GARDEN SHATIN, N.T. HONG KONG |
| BIRDIA TAK WAI CHAN | 5C IMPERIAL HEIGHTS BELAIR GARDEN SHATIN HONG KONG |
| BIRDIA TAK WAI CHAN | 3/F, NO. 27 ABERDEEN STREET CENTRAL HONG KONG |
| BIRDIE FREYA M | 415 WEST 52ND STREET #4 NEW YORK NY 10019 |
| BIRDIE FREYA M | 1271 6TH AVENUE 46TH FLOOR NEW YORK NY 10020 |
| BIRDIE HOLDING COMPANY LLC | 20 SHORE OAKS DRIVE FARMINGDALE NJ 07727 |
| BIRDIE,FREYA | 415 W. 52ND STREET APT. 4A NEW YORK NY 10019 |
| BIRDNECK EXECUTIVE CENTRE | 1206 LASKIN ROAD SUITE 101 VIRGINIA BEACH VA 23451 |
| BIRDS EYE VIEW FILM FESTIVAL | UNIT 306 ABERDEEN CENTRE, 22 HIGHBURY GROVE, LONDON N5 2EA UNITED KINGDOM |
| BIRDSEY GROUP LLC | 3491 BUCKHEAD LOOP ST 713 ATLANTA GA 30326 |
| BIRDWELL, ELIZABETH A | 1067 FIFTH AVE APT. 6 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| BIRDWELL,ROBIN R. | 8219 E BLACKWILLOW CIR APT 200 ANAHEIM CA 928082930 |
| BIRENBERG, JANE | 339 W. BARRY #18C CHICAGO IL 60657 |
| BIRIBIN JR., RENATO | 4211 LAUREL CANYON BLVD., #217 STUDIO CITY CA 91604-4708 |
| BIRINYIASSOCIATES, INC. | P.O. BOX 711 WESTPORT CT 06881 |
| BIRKBECK COLLEGE | FINANCE DEPT MALET STREET LONDON WC1E 7HX UK |
| BIRKBECK COLLEGE | FINANCE DEPT MALET STREET LONDON, GT LON WC1E 7HX UNITED KINGDOM |
| BIRKMAYER GMBH | GEORGENBERG GUTTENBURG 84559 GERMANY |
| BIRKS,DAVID WILLIAM | 10559 WAGON BOX CIRCLE HIGHLANDS RANCH CO 80130-8951 |
| BIRLING FLINT LIMITED | 7 MARSHAM STREET LONDON SW1P 3DW UK |
| BIRLING FLINT LIMITED | 7 MARSHAM STREET LONDON SW1P 3DW UNITED KINGDOM |
| BIRNBAUM, JONATHAN | 526 BEACON ST BOSTON MA 02215 |
| BIRNBAUM, MICHAEL H | 903 EAST 15TH STREET BROOKLYN NY 11230-3703 |
| BIRNBAUM,STEPHANIE | 146 FOXWOOD DRIVE JERICHO NY 11753 |
| BIRNS TELECOMMUNICATIONS SYSTEMS | 233 WEST 17TH STREET NEW YORK NY 10011 |
| BIROS, ATHANASIOS | 306 MOTT STREET, APT5C NEW YORK NY 10012 |
| BIRR PORTFOLIO ANALYSIS INC | 2200 WEST MAIN ST, STE#210 DURHAM NC 27705 |
| BIRRAPORETTI'S DOWNTOWN | 500 LOUISIANA ST HOUSTON TX 77002-1625 |
| BIRSTLER, KENNETH E | 21 AMELIA COURT STATEN ISLAND NY 10310-1601 |
| BIRSTLER,KENNETH E. | 21 AMELIA COURT STATEN ISLAND NY 10310 |
| BIRTHMARK, INC. | 200 PARK AVENUE SOUTH 8TH FLOOR NEW YORK NY 10003 |
| BIRTWELL & CO LTD | UNIT 1 & 2 WILLOW BUSINESS CENTRE LOWER BARNES STREET CLAYTON-LE-MOORS BB5 5SW UK |
| BIRTWELL & CO LTD | UNIT 1 & 2 WILLOW BUSINESS CENTRE LOWER BARNES STREET CLAYTON-LE-MOORS BB5 5SW UNITED KINGDOM |
| BISCAYNE PARTICIPANT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BISCHOFFER,MELISSA M. | 8873 TIERRA SANTA AVENUE LAS VEGAS NV 89129 |
| BISCOM INC. | 321 BILLERICA ROAD CHELMSFORD MA 01824 |
| BISE, DANIEL | PO BOX 12 GLADE SPRING VA 24340-0012 |
| BISEGNA,BARBARA | 8 THE CIRCLE FARNCOMBE, SURREY GU7 3JP UNITED KINGDOM |
| BISER,NATHAN A. | 277 N. BRIAR RIDGE WOODSTOCK GA 30189 |
| BISESI, BRIAN | 115 OLD STUDIO ROAD NEW CANAAN CT 06840 |
| BISESI,BRIAN | 115 OLD STUDIO LANE NEW CANAAN CT 06840 |
| BISHAY, MICHAEL | 46 KOSSUTH STREET FL2 WALLINGTON NJ 07057 |
| BISHER ARMANAZI | 15 FITZGEORGE LONDON W14 0SY UNITED KINGDOM |
| BISHINKEVICH, ILYA | 1150 RIVER ROAD APT. PH-I EDGEWATER NJ 07020 |
| BISHOP AND SEWELL LLP | 46 BEDFORD SQUARE LONDON WC1B 3DP UK |
| BISHOP AND SEWELL LLP | 46 BEDFORD SQUARE LONDON WC1B 3DP UNITED KINGDOM |
| BISHOP BLANCHET HIGH SCHOOL | 8200 WALLINGFORD AVENUE N SEATTLE WA 98103 |
| BISHOP JR.,ROBERT J | 31 SEARS PLACE WAYNE NJ 07470 |
| BISHOP KELLEY HIGH SCHOOL | 3905 SOUTH HUDSON AVENUE TULSA OK 74135 |
| BISHOP LUDDEN JR./SR. HIGH SCHOOL | 815 FAY ROAD SYRACUSE NY 13219 |
| BISHOP LYNCH HIGH SCHOOL | 9750 FERGUSON ROAD DALLAS TX 75228 |
| BISHOP STREET (ENTITY #2) | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BISHOP WHITE & MARSHALL PS | 720 OLIVE WAY SUITE 1301 SEATTLE WA 98101 |
| BISHOP, BRIAN M | 924 BIG HORN ALLIANCE NE 69301 |
| BISHOP, DENNIS D. | 14673 GARNETT ST. OLATHE KS 66062 |
| BISHOP, EDWARD | 6 SPRUCE DRIVE EAST BRUNSWICK NJ 08816 |
| BISHOP, LATONII | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BISHOP, MARY | 1717 ALVARADO COURT LONGWOOD FL 32779-2704 |

| Claim Name | Address Information |
|---|---|
| BISHOP, MICHAEL | 1501 WASHTENAW ANN ARBOR MI 48104 |
| BISHOP, RHONDA | 377 NORTH BROADWAY APT. 210 YONKERS NY 10701 |
| BISHOP, THOMAS A. | 24 CLAY STREET HUNTINGTON STATION NY 11746 |
| BISHOP,BRADFORD A. | 7770 LEEWARD COVE CT CUMMING GA 30041 |
| BISHOP,MATTHEW | 17 ST ANN'S WAY SOUTH CROYDON, SURREY CR2 6DN UNITED KINGDOM |
| BISHOP,MICHAEL | 448 EAST 20TH ST. 10A NEW YORK NY 10009 |
| BISHOP,THOMAS A. | 10 FRONT DRIVE HUNTINGTON STATION NY 11746 |
| BISHOPRIC, BRIAN E | 81 NEWFANE ROAD BEDFORD NH 03110 |
| BISHT, VINOD SINGH | DIAMOND APARTMENT, FLAT NO. B-002, SAMELPADA, NEAR LITTLE FLOWER SCHOOL, NALLASOPARA(WEST) THANE 401203 INDIA |
| BISHU | 1-16-10 MEIEKI MINAMI NAKAMURA-KU NAGOYA-SHI 450-0003 JAPAN |
| BISHU | 1-16-10 MEIEKI MINAMI NAKAMURA-KU NAGOYA-SHI 23 450-0003 JAPAN |
| BISLERI INTERNATIONAL PVT LTD | WESTERN EXPRESS HIGHWAY ANDHERI (E) MUMBAI MH 400009 INDIA |
| BISMAL, ANURAJ | 165 MIDLAND AVENUE MONTCLAIR NJ 07042-3035 |
| BISON NS FIZ | UL. EMILIE PLATER 53 WARSZAWA 00-113 POLAND |
| BISON,STEFANO | VIA SABBATINI 2 MILAN MI 20136 ITALY |
| BISROEV, PETER | 2350 OCEAN AVENUE APT 7C BROOKLYN NY 11229 |
| BISS,MARIE C | 24 ALFRED DRIVE LEWISBERRY PA 17339 |
| BISSELL, ANDREW | 310 KNOWLES HALL MISSOULA MT 59801 |
| BISSESSAR, BABITA | 1750 EAST 52ND STREET BROOKLYN NY 11234 |
| BISSET,ANDREW | 260 WEST 52ND STREET APT 5E NEW YORK NY 10019 |
| BISSETT COMMUNICATIONS CORP. | 12844 BERKHAMSTED STREET CERRITOS CA 90703 |
| BISSINGER, SEAN E. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BISSIRI, MATTHEW | 85 4TH AVE APT 5D NEW YORK NY 10003 |
| BISSIRI, MATTHEW | 85 4TH AVE APT 5D NEW YORK NY 10003-5235 |
| BISSLAND,RONNIE | 31 MOCCASIN TRAIL TRABUCO CANYON CA 92679 |
| BISSON JR.,DAVID A | 401 LAKE STREET #204 SAN FRANCISCO CA 94118 |
| BISSONNETTE, ROBERT P | 6420 EAST BATES AVENUE DENVER CO 80222 |
| BISSONNETTE,ROBERT PAUL | 6420 EAST BATES AVENUE DENVER CO 80222 |
| BIST, PUSHKAR | 202, 2ND FLR, A-WING, RAMDEV PLAZA NR. VIJAY NAGAR BUS STOP, POONA LINK ROAD, DIST - THANE POONA LINK ROAD KALYAN- E 421306 INDIA |
| BIST, SURESH | 102, SAI GANESH, SECTOR-6, PLOT-417 NERUL OPP SBI NAVI MUMBAI 400703 INDIA |
| BIST,PUSHKAR | 202, 2ND FLR, A-WING, RAMDEV PLAZA NR. VIJAY NAGAR BUS STOP, POONA LINK ROAD, DIST - THANE KALYAN- E 421306 INDIA |
| BISTAKOMU | HOURAIYA BUILDING 5-2-1 ROPPONGI MINATO-KU 106-0021 JAPAN |
| BISTAKOMU | HOURAIYA BUILDING 5-2-1 ROPPONGI MINATO-KU 13 106-0021 JAPAN |
| BISTRO MODERNE | 600 W CHICAGO AVE #680 CHICAGO IL 606542822 |
| BISWAJIT SINHA | 104 J,YASHRAAJ PARK OPPOSITE VIJAY PARK,KASAR VADABLI GHODBUNDER ROAD,THANE WEST MUMBAI 400607 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA 20 DR E MOSES ROAD, MAHALAXMI MUMBAI MH 400011 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA 20 DRIVE E MOSES ROAD MAHALAXMI MUMBAI INDIA 400011 INDIA |
| BISWAS AND KUMAR ASSOCIATES | 306/307 NIRMAN KENDRA 20 DR E MOSES ROAD MUMBAI 400011 INDIA |
| BISWAS, ARNAB | 1503 EDISON GLEN TERRACE EDISON NJ 08837 |
| BISWAS, KALLOL | 1919 MCGRAW AVENUE APARTMENT # 5A BRONX NY 10462 |
| BISWAS, SHUBHOMOY | 501 HARRISBURG PIKE LANCASTER PA 17603 |
| BISWAS, TUHIN SUBHRA | B/4 FLAT NO. 704, LOK GAURAV LBS MARG, VIKHROLI (W) MH MUMBAI 400083 INDIA |
| BISWAS,AMIT | FLAT 102 KADVEKAR BUILDING OPP. I.I.T MAIN GATE, POWAI MUMBAI 400076 INDIA |
| BISWAS,PRANTIK | BISWANATH BISWAS, OPP-CARMEL HIGH SCHOOL MANPADA GHODBUNDER ROAD THANE (W) |

| Claim Name | Address Information |
|---|---|
| BISWAS,PRANTIK | 400610 INDIA |
| BISWAS,SHAMIR | B-706, ELLORA BUILDING, MAROL MAROSHI RO OPP. VIJAY NAGAR POLICE CAMP VIJAY NAGAR, ANDHERI (E) MUMBAI MH 400059 INDIA |
| BISWAS,SHUBHOMOY | 211 EAST 53RD STREET APARTMENT 2F NEW YORK NY 10022 |
| BISWAS,TUHIN SUBHRA | B/4 FLAT NO. 704, LOK GAURAV LBS MARG, VIKHROLI (W) MUMBAI MH 400083 INDIA |
| BISYS | HEMISPHERE HOUSE 9 CHURCH STREET PO BOX HM 951 HAMILTON HM DX  BERMUDA BERMUDA |
| BISYS | PO BOX 11158A NEW YORK NY 10286 |
| BISYS FUND SERVICES | ATTN: KIRK CUPP 3435 STELZER ROAD SUITE 1000 COLUMBUS OH 43219 |
| BISYS RETIREMENT SERIVCES | PO BOX 19020A NEWARK NJ 07195-0020 |
| BISYS RETIREMENT SERVICES | 14221 GOLF COURSE RD ATTN: SHELLY LOWE BAXTER MN 11366-5754 |
| BIT INVESTMENT FORTY THREE LLC | TWO HOPKINS PLAZA SUITE 804 BALTIMORE MD 21201 |
| BIT INVESTMENT FORTY THREE LLC | PO BOX 533352 ATLANTA GA 30353-3352 |
| BIT SYSTEMS SPA | PIAZZA DEGLI AFFARI 6 MILAN MI 20123 ITALY |
| BITETTO, ANGELA | 251 10TH STREET APT. 3A HOBOKEN NJ 07030 |
| BITHAL, SURAJ | 59 CHIGWELL PARK DRIVE ESSEX CHIGWELL IG7 5AZ UNITED KINGDOM |
| BITHAL,SURAJ | 59 CHIGWELL PARK DRIVE CHIGWELL, ESSEX IG7 5AZ UNITED KINGDOM |
| BITHELL,JOHN | 6 NEEDHAM COURT DESBOROUGH ROAD  , HIGH WYCOMBE BUCKINGHAMSHIRE HP11 2TF UNITED KINGDOM |
| BITHELL,JOHN | 6 NEEDHAM COURT DESBOROUGH ROAD HIGH WYCOMBE, BUCKS HP11 2TF UNITED KINGDOM |
| BITS, PILANI | PROF. M. S. DASGUPTA CHIEF PLACEMENT UNIT, BITS PILANI RJ 33031 INDIA |
| BITSACK, TIMOTHY J | 8 OAK KNOLL ROAD MENDHAM NJ 07945-3100 |
| BITSKY, RANDY | 9102 CROWNE SPRINGS CIR UNIT 304 LOUISVILLE KY 40241-8139 |
| BITTAR, RAFAEL | ALAMEDA FRANCA, 584 AP. 175 – JARDIM PAULISTA SP SAO PAULO BRAZIL |
| BITTAR, RAFAEL | ALAMEDA FRANCA, 584 AP. 175 – JARDIM PAULISTA SAO PAULO SP BRAZIL |
| BITTER, JOHN | 30 MOUREGATE SQUARE ATLANTA GA 30327 |
| BITTER,ROBERT | 77 WEST AVE DARIEN CT 06820-4408 |
| BITTINGER, OWEN | 625 ULLOA STREET SAN FRANCISCO CA 94127 |
| BITTKER, SETH | 14 DEANE COURT NORWALK CT 06853 |
| BITTLE, RAY | A/C O224315886 BANK OF AMERICA NT & SA PO BOX 37025 SAN FRANCISCO CA 94137 |
| BITTNER, ALICE C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| BIVIN, THOMAS | 1945 S CLUB DR WELLINGTON FL 33414 |
| BIVINS, ELLEN D | 1307 OPDYKE AVENUE OCEAN NJ 07712 |
| BIVINS, ELLEN DAITZ | 1307 OPDYKE AVENUE OCEAN NJ 07712 |
| BIVONA,GIUSEPPE | FLAT 12 41 COURTFIELD ROAD LONDON, GT LON SW7 4DB UNITED KINGDOM |
| BIW TECHNOLOGIES LIMITED | 21-25 CHURCH STREET WEST WOKING, SURREY GU216DJ UNITED KINGDOM |
| BIXBY CONSULTING, INC. | 19403 NW 83RD COURT MIAMI FL 33015-6948 |
| BIXBY, LEROY F | 874 OAKWOOD DRIVE MELBOURNE FL 32940 |
| BIXLER, WILLIAM R. | 3640 BAL HARBOR BLVD. UNIT 122 PUNTA GORDA FL 33950 |
| BIYANI, VIKAS | G-401, BUILDING 3, OLD ASHOK NAGAR NEAR VAZIRA NAKA, BORIVALI (W) MH MUMBAI 400092 INDIA |
| BIYANI,VIKAS | G-401, BUILDING 3, OLD ASHOK NAGAR NEAR VAZIRA NAKA, BORIVALI (W) MUMBAI MH 400092 INDIA |
| BIYANOV, ANDREY | 115 MORRIS ST #1428 JERSEY CITY NJ 07302 |
| BIZAOUI, EDWARD PETER | FLAT 19 NEW CRANE WHARF WAPPING HIGH STREET LONDON E1W3TS UNITED KINGDOM |
| BIZAOUI,EDWARD PETER | FLAT 19 NEW CRANE WHARF WAPPING HIGH STREET LONDON, GT LON E1W3TS UNITED KINGDOM |
| BIZBASH MEDIA INC | 21 WEST 38TH STREET 13TH FLOOR NEW YORK NY 10018 |
| BIZER, DAVID S | 51 CADOGAN SQUARE FLAT #3 LONDON SW1X 0HY FRANCE |
| BIZER, DAVID S. | FLAT 3 35 CADOGAN SQUARE LONDON SW1X 0HU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BIZER,DAVID S. | FLAT 3 35 CADOGAN SQUARE LONDON, GT LON SW1X 0HU UNITED KINGDOM |
| BIZZENERGY LTD | BIZZENERGY HOUSE,BROOK COURT, WHIITINGTON ROAD WORCESTER WR5 2RX UNITED KINGDOM |
| BJ'S WHOLESALE CLUB | 3805 HARTZDALE DRIVE CAMP HILL PA 17011 |
| BJ-COFFEE SA | RTE. DES JEUNES 5D LES ACACIAS 1227 SWITZERLAND |
| BJELANOVIC, JELENA | FLAT 3 4 CLANRICARDE GARDENS LONDON W2 4NA UNITED KINGDOM |
| BJELANOVIC,JELENA | FLAT 3 4 CLANRICARDE GARDENS LONDON, GT LON W2 4NA UNITED KINGDOM |
| BJN HOTELS LTD | 1, MUSEUM ROAD M.G. ROAD, BANGALORE – 560 001 KA INDIA |
| BJORGVIN SKULI SIGURDSSON | 18 DORSET SQUARE FLAT 3 LONDON NW1 6QB UNITED KINGDOM |
| BJORKLUND,DANIEL | 39 SYDNEY STREET SW3 6PU LONDON SWEDEN |
| BJORN BOULDING | NISHI AZABU RESIDENCE 705 NISHI-AZABU  , MINATO-KU TOUKYOU-TO 105-0031 JAPAN |
| BJORN BOULDING | NISHI AZABU RESIDENCE 705 NISHI-AZABU MINATO-KU 13 JAPAN |
| BJORN BOULDING | 3-3-21-203 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| BJORN BOULDING | OHMACHI 6-8-13 KAMAKURA-SHI KANEGAWA-KEN 13 248-0007 JAPAN |
| BJORN REVFEIM | 4 FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| BJORN REVFEIM | APT 309, ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| BJORN REVFEIM | APT 309, ONTARIO TOWER 4 FAIRMONT AVENUE E14 9JA UNITED KINGDOM |
| BJORN REVFEIM | 215 E 68TH ST APT 3U NEW YORK NY 10065-5719 |
| BJORN SOLBERG | TOKYO TOKYO JAPAN |
| BJORN SOLBERG | SERVICED APARTMENT ARK TOWERS 307 EAST 13 JAPAN |
| BJORN SOLBERG | ARK TOWERS 307 EAST MINATO-KU 13 JAPAN |
| BJORN SOLBERG | TOKYO TOKYO 13 JAPAN |
| BJORN WIKREN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BJORN WIKREN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BJORNEBY,MARA R | 405 GREENWICH STR. APARTMENT 4 NEW YORK NY 10013 |
| BJORNSTAD, SHEILA M | 17 SEAVIEW AVENUE UNIT #2 OCEAN GROVE NJ 07756 |
| BJORNSTAD,SHEILA M. | 427 EAST 76TH STREET APT 5F NEW YORK NY 10021 |
| BJURSTEN, PETER B | 54 SONORA WAY 555 CALIFORNIA ST. 30TH FLOOR CORTE MADERA CA 94925 |
| BK GARANTIA CUPON MEMORIA I | P DE LA CASTELLANA MADRID 29 28010 SPAIN |
| BK GARANTIA CUPON MEMORIA I | ATTN: TREASURY DEPARTMENT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BK GARANTIA CUPON MEMORIA II | P DE LA CASTELLANA MADRID 29 28010 SPAIN |
| BK GARANTIA CUPON MEMORIA II | ATTN: TREASURY DEPARTMENT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BK GARANTIA CUPON MEMORIA II | P DE LA CASTELLANA 29 28010 MADRID MADRID 29 28010 SPAIN |
| BK GULF LLC | P.O. BOX 10079 DUBAI UAE DUBAI UNITED ARAB EMIRATES |
| BK MEMORIA 6 X 4 GARANTIZADO FI | P DE LA CASTELLANA MADRID 29 28010 SPAIN |
| BK MEMORIA 6 X 4 GARANTIZADO FI | TREASURY DEPARTMENT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BK MEMORIA 6 X 4 GARANTIZADO I I FI | P DE LA CASTELLANA MADRID 29 28010 SPAIN |
| BK MEMORIA 6 X 4 GARANTIZADO I I FI | TREASURY DEPARTMENT BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BK SERVICES | BRANDSCHENKESTR. 90 ZUERICH 8027 SWITZERLAND |
| BKRK/MST CORE BD ENH INDXSER OF QUANT MST SER TST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BKW FMB ENERGIE AG | ATTN: LEGAL COUNSEL TRADING VIKTORIAPLATZ 2 BERNE 25 CH-3000 SWITZERLAND |
| BKW FMB ENERGIE AG | DUANE MORRIS LLP ATTN: EBERHARD ROHM 1540 BROADWAY NEW YORK NY 10036 |
| BLABER,KAYLEIGH | 67 WILMINGTON WAY HAYWARDS HEATH W SUSX RH16 3JD UNITED KINGDOM |
| BLACK & WHITE FINE ARTS INT'L., LLC | 636 WEST 28TH STREET GROUND FLOOR NEW YORK NY 10001 |
| BLACK & WHITE FINE ARTS INT'L., LLC | 483 DRIGGS AVENUE BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| BLACK BEAR INVESTMENT FUND | ATTN:D. MATTHEW MIDDLETON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK BEAR INVESTMENT FUND LLC | D. MATTHEW MIDDLETON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK BOX NETWORK SERVICE | 6-1-1 HEIWAJIMA OHTA-KU HEIWAJIMA 143-6501 JAPAN |
| BLACK BOX NETWORK SERVICE | 6-1-1 HEIWAJIMA OHTA-KU HEIWAJIMA 13 143-6501 JAPAN |
| BLACK DIAMOND OFFSHORE LTD | ATTN: CLINT CARLSON C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE 227 ELGIN AVENUE, P.O. BOX 852 GRAND CAYMAN KY 11103 |
| BLACK DIAMOND OFFSHORE LTD | RIK REPAK C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE 227 ELGIN AVENUE, P.O. BOX 852 GRAND CAYMAN KY 11103 |
| BLACK DIAMOND OFFSHORE LTD | ATTN: RIK REPAK 2100 MCKINNEY AVENUE SUITE 1600 DALLAS TX 75201 |
| BLACK DIAMOND RESEARCH LLC | 1500 BROADWAY STE 904 NEW YORK NY 10036-4055 |
| BLACK DUCK SOFTWARE, INC. | 265 WINTER STREET WALTHAM MA 02451 |
| BLACK HAT, INC. | 2606 2ND AVENUE- #406 SEATTLE WA 96121 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVENUE WATERLOO IA 50702 |
| BLACK III, HARVEY N | 25 W. 81ST ST APT 15C NEW YORK NY 10024 |
| BLACK INK PHOTOGRAPHIC | UNIT 43 THE TRUMAN BREWERY 91-95 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| BLACK JR, JAMES | 601 LAUREL AVE UNIT 304 SAN MATEO CA 94401 |
| BLACK JR,JAMES B. | 601 LAUREL AVENUE SAN MATEO CA 94401 |
| BLACK KNIGHT ASSET MANAGEMENT | ATTN: DARYL DENNIS 1225 EYE STREET. NW SUITE 100 WASHINGTON DC 20005 |
| BLACK MBA ASSOCIATION UK LTD | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1OQH UK |
| BLACK MBA ASSOCIATION UK LTD | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1OQH UNITED KINGDOM |
| BLACK MOUNTAIN CORPORATION | 5-22 50TH AVENUE LONG ISLAND CITY NY 11101 |
| BLACK MOUNTAIN INTERNATIONAL (2000) LTD | SHIROYAMA JT TRUST TOWER 16F, 4-3-1 TORANOMON MINATO-KU TOKYO 105-6016 JAPAN |
| BLACK MOUNTAIN JAPAN | LEVEL 15, TOKYO GINKO KYOKAI BLDG 1-3-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| BLACK MOUNTAIN MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| BLACK ORCHID SYSTEMS LIMITED | MAYPOLE HOUSE MAYPOLE GREEN TOFT MONKS BECCLES NR34 0EY UNITED KINGDOM |
| BLACK PEAK CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BLACK RIVER ASSET MGMT LLCA/C BLACK RIVER GLOBALIN | ATTN:DERIVATIVES CONFIRMATIONS FOR  ANY  CONFIRMATIONS C/O LACROSSE GLOBAL FUND SERVICES LLC 3601 WEST 76TH ST. SUITE 300, EDINA MN 55435 |
| BLACK RIVER COMMOD ITY ENERGY FUND LLC | ??? NEW YORK NY 10021 |
| BLACK RIVER COMMODITY ENERGY FUND LLC | ATTN: LAW DEPARTMENT C/O CARGILL INCORPORATED MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY FUND LTD | ATTN: LAW DEPARTMENT C/O CARGILL INCORPORATED MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY SELECT FUND LTD | ATTN:LAW DEPT BLACK RIVER ASSET MANAGEMENT LLC CLO CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | BLACK RIVER ASSET MANAGEMENT UK LTD C/O CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD. KNOWLE HILL PARK FAIRMILE LANE, COBHAM; ATTN: LAW DEPT SURREY DT11 2PD UNITED KINGDOM |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | ATTN:LAW DEPARTMENT C/O CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINETONKA MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD | ATTN:LAW DEPARTMENT BLACK RIVER ASSET MANANGEMENT LLC C/O CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARGILL PLC KNOWLE HILL PARK FAIRMILE LANE, COBHAM; ATTN: LAW DEPT SURREY DT11 2PD UNITED KINGDOM |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | ATTN:LAW DEPT BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARGILL INC 12700 WHITEWATER DR MINETONKA MN 55343 |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | BLACK RIVER GLOBAL CREDIT FUND LTD. C/O CARGILL PLC KNOWLE HILL PARK FAIRMILE LANE, COBHAM; ATTN: LAW DEPT SURREY DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL CREDIT FUNDLTD. | ATTN:LAW DEPARTMENT C/O CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| BLACK RIVER GLOBAL EQUITYFUND LTD | BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD. C/O CARGILL PLC KNOWLE HILL PARK FAIRMILE LANE, COBHAM; ATTN: LAW DEPT SURREY DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL EQUITYFUND LTD | ATTN:LAW DEPT BLACK RIVER GLOBAL EQUITY ARBITRAGE FUND LTD. C/O CARGILL INC 12700 WHITEWATER DR MINETONKA MN 55343 |
| BLACK RIVER GLOBAL MACRO FUNDLTD | BLACK RIVER MORTGAGE & ASSET-BACKED FUND LTD. C/O CARGILL PLC KNOWLE HILL PARK FAIRMILE LANE, COBHAM; ATTN: LAW DEPT SURREY DT11 2PD UNITED KINGDOM |
| BLACK RIVER GLOBAL MACRO FUNDLTD | ATTN:LAW DEPT BLACK RIVER MORTGAGE & ASSET-BACKED FUND LTD. C/O CARGILL INC 12700 WHITEWATER DR MINETONKA MN 55343 |
| BLACK RIVER MUNICIPAL FUND | ATTN: DERIVATIVES CONFIRMATIONS A. CONFIRMATIONS |
| BLACK RIVER MUNICIPALRELATIVE VALUE FUND LLC. | ATTN:LAW DEPT OR DERIVITIVES CONFIRMATION BLACK RIVER ASSET MANAGEMENT LLC C/O CARGILL INC 12700 WHITEWATER DR MINNETONKA MN 55343 |
| BLACK ROCK | CARRIE MURRAY 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACK, ALEXANDER S | 14 HIGHLAND PL APT L MAPLEWOOD NJ 07040-2534 |
| BLACK, D | 4847 CHEVY CHASE DRIVE CHEVY CHASE MD 20815 |
| BLACK, DENNIS, PHD | 74 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| BLACK, DENNIS, PHD | UCSF BOX 0560 185 BERRY STREET, LOBBY 5, SUITE 5700 SAN FRANCISCO CA 94107-1762 |
| BLACK, ELIZABETH L | 84 HALDON ROAD WANDSWORTH LONDON SW1812G GREAT BRITAIN |
| BLACK, EUAN C | 5127 E. LIBBY ST. SCOTTSDALE AZ 85254 |
| BLACK, GEORGE R. | 254 EVERGREEN ROAD RAMSEY NJ 07446 |
| BLACK, GREG | FLAT 18 PROSPECT HOUSE FREAN STREET LONDON SE16 4AE UNITED KINGDOM |
| BLACK, HELEN R | 48750 BARRYMORE DRIVE INDIO CA 92201 |
| BLACK, IAIN | 262B RANDOLPH AVENUE MAIDA VALE LONDON W9 1PF UNITED KINGDOM |
| BLACK, ISOBEL J | SUMMERFIELD HOUSE SAWBRIDGEWORTH ROAD HERTS HATFIELD HEATH CM227DR UNITED KINGDOM |
| BLACK, JAMERSON R. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BLACK, JAMES | 21 PROSPECT ROAD WESTPORT CT 06880 |
| BLACK, JONATHAN | 8 TURNBERRY CT MONROE NY 10950 |
| BLACK, LIZ | GARDEN FLAT 35 PORTSMOUTH ROAD SURREY SURBITON KT6 4HQ UNITED KINGDOM |
| BLACK, ROYANA | 4156 TUJUNGA AVENUE #1 STUDIO CITY CA 91604 |
| BLACK, STEVEN R | 2 JENIFER LANE COS COB CT 06807 |
| BLACK, VENITA K | 4170 N. MARINE DRIVE UNIT #5F CHICAGO IL 60613 |
| BLACK,AMY M | 138 KLINE ROAD SHIPPENSBURG PA 17257 |
| BLACK,ANDREA-ROSE | 4840 S ELKHART STREET AURORA CO 80015 |
| BLACK,CARRIE LEE | 14697 E. PACIFIC PLACE AURORA CO 80014 |
| BLACK,ELIZABETH L. | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 070304653 |
| BLACK,EUAN C. | 4722 E SANDS DR PHOENIX AZ 850506868 |
| BLACK,GREG | FLAT 18 PROSPECT HOUSE FREAN STREET LONDON, GT LON SE16 4AE UNITED KINGDOM |
| BLACK,IAIN | 262B RANDOLPH AVENUE MAIDA VALE LONDON, GT LON W9 1PF UNITED KINGDOM |
| BLACK,ISOBEL J | SUMMERFIELD HOUSE SAWBRIDGEWORTH ROAD HATFIELD HEATH, HERTS CM227DR UNITED KINGDOM |
| BLACK,JAMELL | 10 BENHAM CT CENTERPORT NY 11721 |
| BLACK,LIZ | GARDEN FLAT 35 PORTSMOUTH ROAD SURBITON, SURREY KT6 4HQ UNITED KINGDOM |
| BLACK,MIKE | THE QUAYSIDE APPARTMENT 12 HANCOCK WAY SHOREHAM BEACH UNITED KINGDOM |
| BLACK,TASHIBA YOMIKA | 1204 AYNSLEY CT APT 1D FREDERICK MD 21703 |
| BLACK,TRINNA C. | 303 OLD MILL DOVE WOODSTOCK GA 30188 |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | BLACK RIVER CONVERTIBLE BONDS & DERIVATIVES FUND LTD. KNOWLE HILL PARK FAIRMILE LANE, COBHAM; ATTN: LAW DEPT SURREY DT11 2PD UNITED KINGDOM |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | ATTN:LAW DEPARTMENT C/O CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| BLACK/BLACK RIVER EMCO MASTERFUND LTD | BLACK RIVER ASSET MANAGEMENT LLC C/O CARGILL INCORPORATED 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACKBERRY ENTERPRISE SEMINAR | C\O THE MEETING SOURCE 133 MIRRAMONT LAKE DRIVE WOODSTOCK GA 30189 |
| BLACKBIRD | 619 W EST RANDOLPH STREET CHICAGO IL 60661 |
| BLACKBIRD AMERICA, INC | 831 E MOREHEAD ST. SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD ASIA PTE LTD | 831 E MOREHEAD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD EUROPE LIMITED | 831 E MOREHEAD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKBOURN, CRAIG ANDREW | 4 MEADOW CLOSE NORTH CHINGFORD E4 7LD UNITED KINGDOM |
| BLACKBOURN, DAVID | 32 OCEANIS APARTMENTS 19 SEAGULL LANE ROYAL VICTORIA QUAY LONDON E16 1BU UNITED KINGDOM |
| BLACKBOURN,CRAIG ANDREW | 4 MEADOW CLOSE NORTH CHINGFORD, GT LON E4 7LD UNITED KINGDOM |
| BLACKBOURN,DAVID | 32 OCEANIS APARTMENTS 19 SEAGULL LANE ROYAL VICTORIA QUAY LONDON, GT LON E16 1BU UNITED KINGDOM |
| BLACKBURN, CHRISTOPHER A | FLAT B 48 PRIMROSE HILL ROAD LONDON NW3 3AA UNITED KINGDOM |
| BLACKBURN,CHRISTOPHER A | FLAT B 48 PRIMROSE HILL ROAD LONDON, GT LON NW3 3AA UNITED KINGDOM |
| BLACKER, RICHARD C | 51 MASBRO ROAD LONDON W140LU UNITED KINGDOM |
| BLACKER,RICHARD C | 51 MASBRO ROAD LONDON, GT LON W140LU UNITED KINGDOM |
| BLACKHAWK SCHOOL DISTRICT | 500 BLACKHARK RD BEAVER FALLS PA 15010 |
| BLACKHEALTH FINANCIAL, LLC | 485 LEXINGTON AVE FL 25 NEW YORK NY 10017-2623 |
| BLACKHEATH FINANCIAL SERVICES LLC | 485 LEXINGTON AVENUE 25TH FLOOR NEW YORK NY 10017 |
| BLACKLER, TIM | 57 PARKFIELD CRESCENT SOUTH RUSLIP MIDDLESEX HA40RD UNITED KINGDOM |
| BLACKLER,TIM | 57 PARKFIELD CRESCENT SOUTH RUSLIP MIDDLESEX, GT LON HA40RD UNITED KINGDOM |
| BLACKMAN, JASON H | 107 HAGUE STREET JERSEY CITY NJ 07307 |
| BLACKMAN, MATHEW J. | 140 W 71ST STREET APT 6J NEW YORK NY 10023 |
| BLACKMON,CEDERICK | 7320 NEPTUNE ST MIRAMAR FL 330233647 |
| BLACKMON,CEDERICK JERRELL | 2008 COBBLEWOOD DRIVE KENNESAW GA 30152 |
| BLACKMON,MARY HEATHER | 15005 E. ELDORADO DRIVE AURORA CO 80014 |
| BLACKMONT CAPITAL | 181 BAY STREET ATTN: LORNA BORSOS SUITE 900 TORONTO ONTARIO CANADA M5J 2T3 CANADA |
| BLACKMONT CAPITAL INC | ATTN: DAVID CIESLOWSKI ACCOUNTS PAYABLE DEPT., 2 QUEEN STREET. E., 19 FL TORONTO ON M5C 3G7 CANADA |
| BLACKMONT CAPITAL INC | 181 BAY STREET SUITE 900 TORONTO ONTARIO CANADA M5J 2T3 CANADA |
| BLACKMORE, ALAN | 16 WOODSTONE AVENUE STONELEIGH SURREY EPSOM KT17 2JR UNITED KINGDOM |
| BLACKMORE,ALAN | 16 WOODSTONE AVENUE STONELEIGH EPSOM, SURREY KT17 2JR UNITED KINGDOM |
| BLACKOUT | 280 WESTERN ROAD LONDON SW19 2QA UK |
| BLACKOUT | 280 WESTERN ROAD LONDON SW19 2QA UNITED KINGDOM |
| BLACKPORT CAPITAL FUND LTD | 345 PARK AVE 29TH FLOOR NEW YORK NY 10021 |
| BLACKPORT CAPITAL FUND LTD | ATTN:BRIAN S. CHASE, CFO BLACKPORT CAPITAL FUND, LTD. C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P. 345 PARK AVE NEW YORK NY 10154 |
| BLACKROCK / CHEVRONCVX_C CORE BOND FUND | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | ATTN:LINDA SINGER, TRADING OPERATIONS OBSIDIAN MASTER FUND C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK 1199 NATIONALBENEFIT FUND COREBONDPORT | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK 1998 TERM TRUST INC. | 345 PARK AVENUE 30TH FLOOR NEW YORK NY 10154 |
| BLACKROCK 2001 TERM TRUST INC. | 345 PARK AVENUE 30TH FLOOR NEW YORK NY 10154 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO (FI) | GENERAL COUNSEL C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | ATTN: LEGAL C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK BALANCED CAPITALPORTFOLIO OF BLACKROCK S | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITALPORTFOLIO OF BLACKROCK S | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK BALANCEDCAPITAL V.I. FUND OFBLACKROCK VA | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BALANCEDCAPITAL V.I. FUND OFBLACKROCK VA | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK BALL CORPORATION MASTER PENSION TRUST | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BOND V.I.FUND OF BLACKROCK VARIABLESERIE | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BOND V.I.FUND OF BLACKROCK VARIABLESERIE | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK BONDPORTFOLIO OF BLACKROCKSERIES FUNDS, | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BONDPORTFOLIO OF BLACKROCKSERIES FUNDS, | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK BROAD INVESTMENT GRADE 2009 TERM TRUST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK CAYMAN UNIT TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CBS CORP(FRMRLYVIACOM401K MT BEHALF WSP) | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK CORE BOND TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND III, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND III, INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND V, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND V, INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND VI INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND VI INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND, INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELDFUND, INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK DAIMLERCHRYSLERCORP. MAS RETIREMENTTRUST | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC | 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK DEBT STRATEGIES FUNDINC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. |

| Claim Name | Address Information |
|---|---|
| BLACKROCK DEBT STRATEGIES FUNDINC | 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK DHLHOLDINGS (USA), INC. | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCER BASICPP | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK DIRECTORS GUILDOFAMERICAPRODUCERSUPP PP | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES PORTFOLIO | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES PORTFOLIO | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK ECOSOLUTIONS INVESTMENT TRUST | ATTN: LEGAL-DOCUMENTATION C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ECOSOLUTIONS INVESTMENT TRUST | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK EMPLOYEEBENEFITRETPL OF CMPTERSCIENCECOR | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDENDACHIEVERS TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK ENHANCED GOVERNMENTFUND INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED GOVERNMENTFUND INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK FEDEX CORPEMPLOYEES PENSION PLAN | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: CRAIG ZOLAN 800 SCUDDERS MILL ROAD ATTN: AIM DEPT PLAINSBORO NJ 08536 |
| BLACKROCK FINANCIAL MANAGEMENT | ATTN: SHANNON REIS 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC | 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC | PO BOX 533181 ATLANTA GA 30353-3181 |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | ATTN:DIANE WEIBEL, TRADING OPERATIONS C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FUNDS II EMERGING MARKET DEBT PORTFOLIO | JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FUNDS II TOTALRETURN PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FUNDS II, BRFMANAGED INCOME PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FUNDS II, BRINFLATION PROTECTION BD. FD | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FUNDS II, GOVT.INCOME PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMED.BOND PORTFOLIO II | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FUNDS II,INTERMEDIATE GOVT. BOND. PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK FUNDS IIINTERNATIONAL BOND PORT. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | ATTN:DIANE WEIBEL, TRADING OPERATIONS C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL ENERGY AND RESOURCES TRUST | ATTN: LEGAL-DOCUMENTATION C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK GLOBAL ENERGY AND RESOURCES TRUST | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK GLOBAL FUNDS/USDOLLAR CORE BOND FUND | ATTN:GENERAL COUNCIL MERRILL LYNCH INVESTMENT MANAGERS LP LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK GLOBAL MACROHEDGE MASTER FUNDLIMITED | ATTN:PAUL DONOHOE BLACKROCK GLOBAL MACRO MASTER HEDGE FUND LTD C/O BLACKROCK INVESTMENT MANAGEMENT (UK) LTD 33 KING WILLIAM ST LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK GOVERNMENTINCOME PORTFOLIO(INS – SERIES) | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVERNMENTINCOME PORTFOLIO(INS – SERIES) | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVTINCOME VI FUNDOF BLACKROCK VARIABLES | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVTINCOME VI FUNDOF BLACKROCK VARIABLES | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK HARBOR CAPITALGROUP TRUST FOR DEFBEN PL | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HEALTH SCIENCES TRUST | ATTN: LEGAL–DOCUMENTATION C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HEALTH SCIENCES TRUST | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OFBLACKROCK BOND FUND | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OFBLACKROCK BOND FUND | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | ATTN: JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK IBM USRETIREMENT FUND | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK INC | ATTN: ROBERT S. KAPITO 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK INCOME MASTER FUND | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INCOME OPPORTUNITY TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK INCOME TRUST INC. | ATTN:JEAN SHEDLOCK, DOCUMENTATION – LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK INV MAN (UK) LTDA/C BLACKROCK NEXUS UK E | ATTN:PALVI SHAH/JEREMY AGNEW BLACKROCK INVESTMENT MANAGEMENT (UK) LTD 33 KING WILLIAM ST LONDON EC4R 9AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BLACKROCK INV MAN (UK) LTDA/C BLACKROCK UK EXTENSI | ATTN: MS PALVI SHAH / MS JANE IVINSON BLACKROCK INVESTMENT MANAGEMENT (UK) LTD 33 KING WILLIAM ST LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK INV MAN (UK) LTDA/C MLIIF EMG MKTS BOND | ATTN: GENERAL COUNCIL MERRILL LYNCH INVESTMENT MANAGERS LP LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK INV MGMT UKA/C BLACKROCK EU TMT STRAT FD | ATTN: MS PALVI SHAH / MS JANE IVINSON BLACKROCK INVESTMENT MANAGEMENT (UK) LTD 33 KING WILLIAM ST LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK INVESTMENT QUALITY TERM TRUST, INC. | 345 PARK AVENUE 30TH FLOOR NEW YORK NY 10154 |
| BLACKROCK JAPAN BLENDED LIBORALPHA MBS PORTFOLIO | ATTN: JEAN SHEDLOCK RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK JAPAN JPY LIBORMULTI STRATEGY MBS PORTFO | ATTN: JEAN SHEDLOCK RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK KENNAMETAL INC.RETINCPL & KENNAMETAL INC | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MASTER TOTAL RETURNPORTFOLIO OF MASTER B | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MINNESOTAMINING& MANUFACTURING CO VIP TR | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MS SUBTST C/MS FXD INC ALPHA MSTR SER TS | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MS SUBTST GL/MS FXD INC ALPHA MSTR SER T | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MS SUBTST M/MS FXD INC ALPHA MSTR SER TS | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MS SUBTST SM/MS FXDINC ALPHA MSTR SER TS | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF BLACKROCK | MS FI ALPHA MASTER SERIES TRUST LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PFIZER MASTERTRCOREBOND ENHANCED INDEX P | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PPG INDUSTRIES,INC. PENSION PLAN TRUST | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQTY TRST | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | ATTN: LEGAL-DOCUMENTATION C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK RETIREMENT PLANFOREMP.OFAETNASERVICESINC | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK SCHERING-PLOUGHRETIREMENT PLAN | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK TARGET MASTERTRUST (FIXED INCOME PORT) | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK UK ABSOLUTE ALPHA FUND | ATTN: RETAIL COMPLIANCE MERRILL LYNCH INVESTMENT MANAGERS LTD 33 KING WILLIAM STREET LONDON EC4RA 9AS UNITED KINGDOM |
| BLACKROCK UMWA1974 PENSION TRUSTEMP. PEN. TR. | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK UPSRETIREMENT PLAN | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK VISTEON CORPDEFINED BENEFIT MT | ATTN: LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK WORLD INCOMEFUND INC | ATTN: JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. |

| Claim Name | Address Information |
|---|---|
| BLACKROCK WORLD INCOMEFUND INC | 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK WORLD INCOMEFUND INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENTTRUST | ATTN:JEAN SHEDLOCK, DOCUMENTATION - LEGAL C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FL NEW YORK NY 10022 |
| BLACKROCK/MANAGED ACCOUNT SERIES: US MORTGAGE | ATTN:GENERAL COUNSEL C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK/RRF SUB, LTD. | ATTN:JEAN SHEDLOCK RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK/SENTARA EMPLOYEES' PENSION PLAN | ATTN:LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKS WATER CONDITIONING INC | 147 OLD STATE RD GARDNERS PA 17324 |
| BLACKSMITH FREGIHT SERVICES LIMITED | 2ND FLOOR BUILDING 308 WORLD FREIGHT TERMINAL MANCHESTER AIRPORT M90 5PZ UNITED KINGDOM |
| BLACKSON, DOXY | 1 POLICE PLAZA NEW YORK NY 10038 |
| BLACKSTONE ADVISORY SERVICES L.P. | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE CATERERS | P.O. BOX 399 NEWPORT RI 02840 |
| BLACKSTONE CONSULTING LLC | P.O. BOX 6208 PROVIDENCE RI 02940-0208 |
| BLACKSTONE CONSULTING LLC | 82 BEST STREET PORTLAND ME 04103 |
| BLACKSTONE GROUP | ATTN: JOHN TAGGART 345 PARK AVENUE 32ND FLOOR NEW YORK NY 10154 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | ATTN: BARBARA DIMARTINO THE BLACKSTONE GROUP 345 PARK AVE 30TH FL NEW YORK NY 10154 |
| BLACKSTONE PRTRS NON-TA X OFFSHORE | OVERLAY FD III LTD. 1-1-3 MARUNOUCHI,11F AIG BUILDING CHIYODA-KU TOKYO 100-0005 JAPAN |
| BLACKSTONE, JEAN | 491 CHESTERFIELD ROAD BOGART GA 30622-1764 |
| BLACKWATCH BROKERAGE INC. | PO BOX 1605 NEW YORK NY 10008 |
| BLACKWATCH BROKERAGE INC. | 321 SUMMER STREET BOSTON MA 02110 |
| BLACKWELL CONSULTING SERVICES, LLC | P.O. BOX 2150 BEDFORD PARK IL 60499-2150 |
| BLACKWELL CONSULTING SERVICES, LLC | 100 SOUTH WACKER DRIVE SUITE 800 CHICAGO IL 60606 |
| BLACKWELL PUBLISHING INC | 350 MAIN STREET MALDEN MA 02148 |
| BLACKWELL PUBLISHLING, INC | 350 MAIN STREET MALDEN MA 02148 |
| BLACKWELL TRANSLATION SERVICES | 361 AINAHOU STREET HONOLULU HI 96825 |
| BLACKWELL UK LTD | BEAVER HOUSE HYTHE BRIDGE STREET OXFORD OX1 2ET UK |
| BLACKWELL UK LTD | SALES LEDGER DEPT. PO BOX 757 OXFORD OX1 2YX UK |
| BLACKWELL UK LTD | BEAVER HOUSE HYTHE BRIDGE STREET OXFORD OX1 2ET UNITED KINGDOM |
| BLACKWELL UK LTD | SALES LEDGER DEPT. PO BOX 757 OXFORD OX1 2YX UNITED KINGDOM |
| BLACKWELL, ALASTAIR P | 505 GREENWICH STREET APARTMENT 3C NEW YORK NY 10013 |
| BLACKWELL, CHRISTOPHER J | STEP COTTAGE RODMELL E.SUSX LEWES BN73HF UNITED KINGDOM |
| BLACKWELL, LINDA | 2701 EAST MESQUITE AVE UNIT F29 PALM SPRINGS CA 92264 |
| BLACKWELL, NICHOLAS A | FLAT 5 58 HOGARTH ROAD LONDON SW5 0PX UNITED KINGDOM |
| BLACKWELL,CHRISTOPHER J | STEP COTTAGE RODMELL LEWES, E.SUSX BN73HF UNITED KINGDOM |
| BLACKWELL,JENNA | 46 COLUMBINE ROAD WIDMER END HIGH WYCOMBE, BUCKS HP15 6BP UNITED KINGDOM |
| BLACKWELL,MARK | 45 TALBOT STREET HAZEL GROVE STOCKPORT, CHES SK7 4BH UNITED KINGDOM |
| BLACKWELL,NICHOLAS A | FLAT 5 58 HOGARTH ROAD LONDON, GT LON SW5 0PX UNITED KINGDOM |
| BLACKWELLS INFORMATION SERVICE | HYTHE BRIDGE STREET OXFORD OXI 2ET UK |
| BLACKWELLS INFORMATION SERVICE | 22 CORTLANDT STREET NEW YORK NY 10007-3107 |
| BLACKWOOD RECRUITMENT LLP | 6 GRACECHURCH STREET LONDON EC3V 0AT UK |
| BLACKWOOD RECRUITMENT LLP | 6 GRACECHURCH STREET LONDON EC3V 0AT UNITED KINGDOM |
| BLACKWOOD, ADAM | 71 PEACH HILL ROAD DARIEN CT 06820 |

| Claim Name | Address Information |
| --- | --- |
| BLACLARD, PIERRE | 150 EAST 18TH STREET #9N NEW YORK NY 10003 |
| BLAHA, HARTLEY D | 4425 DAVIDSON AVE NE ATLANTA GA 30319-1127 |
| BLAI LIMOUSINES | MARESME 111-113 BARCELONA 08019 SPAIN |
| BLAIKIE,JOHN WILLIAM KEMPTHORNE | HUGHES HALL MORTIMER ROAD CAMBRIDGE, CAMBS CB1 2EW UNITED KINGDOM |
| BLAIN,MEAGAN KRISTINE | 305 STEWART AVE APT C FORT BENNING GA 319053307 |
| BLAIN,NATALIE VERNEE | 1401 AVE I SCOTTSBLUFF NE 69361 |
| BLAINE, JONATHAN | ATAGO GREENHILLS FOREST TOWER #1509 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| BLAINE, JONATHAN | ATAGO GREENHILLS FOREST TOWER #1509 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| BLAINEY, NEIL J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BLAINEY, NICK | 17 SHAKESPEARE ROAD ESSEX ROMFORD RM12QD UNITED KINGDOM |
| BLAINEY,NICK | 17 SHAKESPEARE ROAD ROMFORD, ESSEX RM12QD UNITED KINGDOM |
| BLAIR ACADEMY | P.O. BOX 600 BLAIRSTOWN NJ 07825 |
| BLAIR ASSOCIATES | 44 HOBB LANE HEDGE END SOUTHAMPTON SO30 2RE UK |
| BLAIR ASSOCIATES | 44 MISSENDEN ACRES HEDGE END SOUTHAMPTON SO30 2RE UK |
| BLAIR ASSOCIATES | 18 WARNER MEWS BOTLEY SOUTHAMPTON SO30 2AY UNITED KINGDOM |
| BLAIR ASSOCIATES | 44 MISSENDEN ACRES HEDGE END SOUTHAMPTON, HANTS SO30 2RE UNITED KINGDOM |
| BLAIR ASSOCIATES | 44 HOBB LANE HEDGE END SOUTHAMPTON, HANTS SO30 2RE UNITED KINGDOM |
| BLAIR BEINHAKER FRIENDSHIP FDN. INC. | 20 SOUTH STREET MORRISTOWN NJ 07906 |
| BLAIR BRADING | 2224 38TH STREET WASHINGTON DC 20007 |
| BLAIR BRADING | 2603 HABERSHAM RD ATLANTA GA 30305 |
| BLAIR ENDRESEN METRAILLER | 4 NORTH ISLAND DRIVE RYE NY 10580 |
| BLAIR FRAIPONT | 23-26 33RD STREET APARTMENT 2 ASTORIA NY 11105 |
| BLAIR FRAIPONT | 23-26 33RD STREET APARTMENT 3 ASTORIA NY 11105 |
| BLAIR FRAIPONT | 3115 21ST AVE APT 4K ASTORIA NY 11052058 |
| BLAIR GRAPHICS | 1740 STANFORD STREET SANTA MONICA CA 90404 |
| BLAIR H. LAWRENCE | 230 E 27TH ST APT G NEW YORK NY 10016-9276 |
| BLAIR LOUIS ROLLENHAGEN | 5540 E JEWELL AVE DENVER CO 802223944 |
| BLAIR LOUIS ROLLENHAGEN | 9725 E HARVARD AVE #429 DENVER CO 80231 |
| BLAIR M. BOGGS | 135 W 10TH ST APT 5 NEW YORK NY 100143150 |
| BLAIR M. BOGGS | 310 EAST 55TH STREET APARTMENT 6D NEW YORK NY 10022 |
| BLAIR M. BOGGS | 126 13TH STREET, NW APARTMENT 5 CHARLOTTESVILLE VA 22903 |
| BLAIR SIEFF KIMMEL | 340 WEST 23RD STREET APT. 2R NEW YORK NY 10011 |
| BLAIR STERLING JOHNSON MARTINEZ & LEON | SUITE 1008 DNA BUILDING, 238 ARCHBISHOP F.C. FLORES STREET, HAGATNA GU 96910-5205 |
| BLAIR, CARMEN | 268 SNOW VALLEY DRIVE DRUMS PA 18222 |
| BLAIR, CAROL K | 82 TUTTLE ROAD BRIARCLIFF MANOR NY 10510 |
| BLAIR, DERON | 1190 RARITAN RD. SCOTCH PLAINS NJ 07076 |
| BLAIR, NATASHA SEDLOCK | 60 GRAMERCY PARK NORTH APARTMENT 3J NEW YORK NY 10010 |
| BLAIR, R.S. | 10134 WATERFORD WAY MOBILE AL 36695 |
| BLAIR,BRYAN F. | 301 EAST 47TH STREET APARTMENT 11B NEW YORK NY 10017 |
| BLAIR,DERON | 1190 RARITAN RD SCOTCH PLAINS NJ 07076-2823 |
| BLAIR,EDITH BAILY | 151 LEXINGTON AVENUE APT 10A NEW YORK NY 10016 |
| BLAIR,JOSEPH D. | 109 GLENEAGLES DR BLUE BELL PA 194223241 |
| BLAIR,MAUREEN | 68 HARRY ROAD BRIDGEWATER NJ 08807 |
| BLAIRE,SEAN | 2-12-4 SHOTO APARTMENTS SHOTO UNIT 302 SHIBUYA-KU 13 JAPAN |
| BLAIS,TINA M. | 37 STATE ROAD UNIT 12 WORCESTER MA 01606 |
| BLAISE GIROUD | RUE DU COLLEGE 2 1844 VILLENEUVE (VD) VILLENEUVE 1844 SWITZERLAND |
| BLAKE CASSELS & GRAYDON LLP | SUITE 3500, EAST TOWER, BANKERS HALL 855- 2ND STREET S.W. CALGARY, ALBERTA CANADA          T2P 4J8 CANADA |

| Claim Name | Address Information |
|---|---|
| BLAKE CASSELS & GRAYDON LLP | ATTN: JAMES SHANKS 199 BAY STREET, SUITE 2800 COMMERCE COURT WEST TORONTO ON M5L 1A9 CANADA |
| BLAKE CASSELS & GRAYDON LLP | PATENT & TRADE-MARK AGENTS 199 BAY ST STE 2800 COMMERCE COURT W TORONTO ON CANADA M5L 1A9 CANADA |
| BLAKE D. HESTON | 601 WEST TH STREET APARTMENT 18-P NEW YORK NY 10019 |
| BLAKE DAWSON WALDRON | DX 187 MELBOURNE LEVEL 39 101 COLLINS STREET MELBOURNE VIC 300 AUSTRALIA AUSTRALIA |
| BLAKE DAWSON WALDRON | DX 187 MELBOURNE LEVEL 39 101 COLLINS STREET MELBOURNE VIC 300 AUSTRALIA |
| BLAKE DAWSON WALDRON | LEVEL  36,GROSVENOR PLACE, 225 GEORGE STREET SYDNEY 2000 AUSTRALIA |
| BLAKE DAWSON WALDRON | LEVEL  36,GROSVENOR PLACE, 225 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| BLAKE E NOBLE | PO BOX 355 CHIPPEWA LAKE OH 44215-0355 |
| BLAKE E. BAILEY | 16 WINDSOR PLACE UPPER MONTCLAIR NJ 07043 |
| BLAKE OLAFSON | 225 BAAN SAWADDEE SUKHUMVIT 31 ROAD WATTANA BANGKOK 10110 THAILAND |
| BLAKE OLAFSON | 14 CHESTNUT CLOSE 649455 SINGAPORE |
| BLAKE SCHOOL | 110 BLAKE ROAD SOUTH HOPKINS MN 55343 |
| BLAKE SEFF | 2420 WROXTON RD. HOUSTON TX 77005 |
| BLAKE, ALEX | HOLLYDENE COLVILLE ROAD HIGH WYCOMBE HP112SY UNITED KINGDOM |
| BLAKE, BARRY | 608 17TH STREET SANTA MONICA CA 90402 |
| BLAKE, BENJAMIN | 5 WEST END AVENUE OLD GREENWICH CT 06870 |
| BLAKE, GLANPORT B | PO BOX 680821 ORLANDO FL 32868-0821 |
| BLAKE, KELLY | 320 2ND STREET, APT. 1 JERSEY CITY NJ 07302 |
| BLAKE, LESLEY | 29 BEACH AVENUE ESSEX LEIGH-ON-SEA SS9 1HP UNITED KINGDOM |
| BLAKE, MARY ELIZABETH | 2011 KICKAPOO ROAD WINFIELD KS 67156-8403 |
| BLAKE, MATTHEW | 92 EDGEWOOD AVE LARCHMONT NY 10538 |
| BLAKE, MELISSA M | 73 BURNSIDE AVENUE CRANFORD NJ 07016 |
| BLAKE,ANGELA MICHELLE | 1113 E 17TH STREET SCOTTSBLUFF NE 69361 |
| BLAKE,AVRIL | 1 ARUNDEL ROAD SANDS HIGH WYCOMBE, BUCKS HP12 4NE UNITED KINGDOM |
| BLAKE,BARRY D. | 10 BLUEWATER HILL WESTPORT CT 06880 |
| BLAKE,DOROTHY REHA | 205 CHALLEDON DRIVE WALKERSVILLE MD 21793 |
| BLAKE,JADE D. | 100 MATTERHORN DRIVE PARK CITY UT 84098 |
| BLAKE,LESLEY | 29 BEACH AVENUE LEIGH-ON-SEA, ESSEX SS9 1HP UNITED KINGDOM |
| BLAKELEY,ADAM G | 1200 S. ONEIDA #5-308W DENVER CO 80224 |
| BLAKELEY,KRISTIN M. | 10324 HIGHLAND MEADOW CIR APT 203 PARKER CO 801343345 |
| BLAKELY,BRIAN MICHAEL | 5841 N. TALMAN AVENUE CHICAGO IL 60659 |
| BLAKEMORE, JAMES C. | 8 LOWER ADDISON GARDENS LONDON W14 8BQ UNITED KINGDOM |
| BLAKEMORE,JAMES C. | 8 LOWER ADDISON GARDENS LONDON, GT LON W14 8BQ UNITED KINGDOM |
| BLAKES | KINGSTON SMITH & PARTNERS 105 ST PETERS STREET HERTFORDSHIRE AL1 3EJ UK |
| BLAKES | 12-14 HIGH ROAD LONDON N2 9PL UK |
| BLAKES | 12-14 HIGH ROAD LONDON N2 9PL UNITED KINGDOM |
| BLAKES AMSTERDAM | KEIZERSGRACHT 384 AMSTERDAM 1016 GB NETHERLANDS |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLAKESLEE,QUENTIN | 8335 FAIRMOUNT DR #8-206 DENVER CO 80247 |
| BLAKLEY,PAMELA R | 5540 ORTH CT INDIANAPOLIS IN 46221 |
| BLALOCK, JACK C | 22 MORRIS CT EAST BRUNSWICK NJ 08816 |
| BLAMEY,NICK S. | 43 NEWBERRY ROAD EAST HADDAM CT 06423 |
| BLAMEY,NICK S. | 43 NEWBERRY ROAD EAST HADDAM CT 06423 |
| BLANCA E. GARRIDO | 78 MCADOO AVE. APT 2 JERSEY CITY NJ 07305 |
| BLANCA E. GARRIDO | 2 DOWNEY PLACE STATEN ISLAND NY 10303 |
| BLANCA E. GARRIDO | 2 DOWNEY PL STATEN ISLAND NY 10303-1802 |
| BLANCA E. HERNANDEZ | 5620 MEIKLE LN APT B LAS VEGAS NV 891566951 |

| Claim Name | Address Information |
|---|---|
| BLANCA E. HERNANDEZ | 1908 E. 19TH ST. SANTA ANA CA 92705 |
| BLANCA FARIAS | 904 LINWOOD ST HYATTSVILLE MD 20783-3060 |
| BLANCA PINEDO ZORRILLA | 39 KNIGHTSGRIDGECOURT 12 SLOANE STREET LONDON SW1X 9LJ UNITED KINGDOM |
| BLANCA PINEDO ZORRILLA | GENIL MADRID 28002 SPAIN |
| BLANCA PINEDO ZORRILLA | GENIL N 8, 2 MADRID 28 28002 SPAIN |
| BLANCHARD, PAUL J | 2298 WHITTIER ST. RAHWAY NJ 07065 |
| BLANCHARD, RACHAEL | 21 WELLESLEY COLLEGE RD UNIT 2710 WELLESLEY MA 02481 |
| BLANCHARD,VICTOR | 6 NEWELL HOUSE, NEWELL STREET LONDON, GT LON E14 7HQ UNITED KINGDOM |
| BLANCHETT, ROBIN R | 4014 EAST PROSPECT STREET SEATTLE WA 98112 |
| BLANCHETTE, BRITTANY | 45 MAYBERRY AVE MEDFORD MA 02155-6201 |
| BLANCHETTE, BRITTANY | 15 COOLIDGE RD BOSTON MA 02478 |
| BLANCHFIELD,BELINDA | 401 EAST 80TH STREET APT. 21H NEW YORK NY 10075 |
| BLANCHFORD, JEFFREY | 5 SINCLAIR DRIVE GREENLAWN NY 11740 |
| BLANCO, GONZALO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036 |
| BLANCO, JOSE A | 83-30 98TH STREET APT 3M WOODHAVEN NY 11421 |
| BLANCO, KENNIE | 8014 WINDY CREEK DR HOUSTON TX 77040 |
| BLANCO, KENNIE | 300  COUNTRY CLUB RD EL PASO TX 79932-2213 |
| BLANCO, PATRICIA | 500 E. 77TH STREET APT. 921 NEW YORK NY 10162 |
| BLANCO, PRISCILLA E | 618 W. 29TH SCOTTSBLUFF NE 69361 |
| BLANCO, REINALDO | 382 EAST 10TH STREET APT 4B NEW YORK NY 10009 |
| BLANCO, TOMAS | 174 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| BLANCO,MARIA L. | 104 S. SENECA CIRCLE ANAHEIM CA 92805 |
| BLANCO,MONIQUE | 2101 BRICKELL AVENUE APT 3003 MIAMI FL 33129 |
| BLANCO,PRISCILLA ELLEN | 618 W. 29TH SCOTTSBLUFF NE 69361 |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAND, LOUISE | 26 WENDOVER ROAD EAST WINDSOR NJ 08520 |
| BLAND, S T | 4262 OWEN RD MEMPHIS TN 38122 |
| BLAND,ELIZABETH | FLT 1 232 COPENHAGEN STREET GT LON N1 0AW UNITED KINGDOM |
| BLANDFORD, CAREY L | 80 BORDEN LANE KENT SITTINGBOURNE ME10 1DD UNITED KINGDOM |
| BLANDFORD,CAREY L | 80 BORDEN LANE SITTINGBOURNE, KENT ME10 1DD UNITED KINGDOM |
| BLANDINO, JOSEPH | 1330 SPUR DR S. ISLIP NY 11751 |
| BLANDO, JOHN R | 49 SETTLERS HILL ROAD BREWSTER NY 10509 |
| BLANDON, ARMANDO | 5231 NW 2ND TER MIAMI FL 33126-5027 |
| BLANE, LEE | 24 HELMSLEY CLEVELAND ROAD SOUTH WOODFORD E18 2AY UNITED KINGDOM |
| BLANE,LEE | 24 HELMSLEY CLEVELAND ROAD SOUTH WOODFORD, GT LON E18 2AY UNITED KINGDOM |
| BLANEY MCMURTRY BARRISTERS & SOLICITORS | 20 QUEEN STREET WEST, STE 1400 TORONTO M5H 2V3 CANADA |
| BLANEY, BERNARD F | 354 ATLANTIC AVENUE MARBLEHEAD MA 01945-2732 |
| BLANEY, RICHARD | 7 BEECHWOOD ROAD VERONA NJ 07044 |
| BLANEY, TERENCE M. | 2228 VISTAZO EAST TIBURON CA 94920 |
| BLANEY,BERNARD F. | 354 ATLANTIC AVENUE MARBLEHEAD MA 01945 |
| BLANFORD,MICHAEL G | 4101 DUBLIN BLVD #408 DUBLIN CA 94568 |
| BLANK ROME LLP | ONE LOGAN SQUARE PHILADELPHIA PA 19103-6998 |
| BLANK,ALEXANDER E. | 64 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| BLANK,ANDREA | SANDSTONE COTTAGE CLAPPINS LANE NAPHILL, BUCKS HP144SL UNITED KINGDOM |
| BLANK,GORDON | 1192 PARK AVENUE 6A NEW YORK NY 10128 |
| BLANK,JORDAN | 200 EAST 72ND STREET APT 23A NEW YORK NY 10021 |
| BLANKFEIN, ALEXANDER | 941 PARK AVE APARTMENT 7C NEW YORK NY 10028 |
| BLANKSON, KOJO | 54-09 100TH STREET APARTMENT 809 CORONA NY 11368 |

| Claim Name | Address Information |
|---|---|
| BLANKSTEIN, LORI E | 240 CENTRAL PARK SO. #2N NEW YORK NY 10019-1413 |
| BLANQUART, MARTIN | 45 EARDLEY CRESCENT FLAT 4 LONDON SW5 9JT UNITED KINGDOM |
| BLANQUART,MARTIN | 45 EARDLEY CRESCENT FLAT 4 LONDON, GT LON SW5 9JT UNITED KINGDOM |
| BLANTER, ILYA | 1409 FRIST CENTER PRINCETON NJ 08544 |
| BLANTER, ILYA | 1192 GRIZZLY PEAK BLVD PRINCETON NJ 08544 |
| BLANTER, ILYA A. | 1192 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| BLASCO, FERNANDO | SANTISIMA TRINIDAD 6 G MADRID 28010 SPAIN |
| BLASCO,FERNANDO | SANTISIMA TRINIDAD, 33 6 G MADRID 28010 SPAIN |
| BLASCOS, DELPHINE | 10, ALLÉE DES ERABLES 78 CROISSY-SUR-SEINE 78290 FRANCE |
| BLASCOS,DELPHINE | 10, ALLIE DES ERABLES CROISSY-SUR-SEINE, 78 78290 FRANCE |
| BLASE A CUNNINGHAM | 765 PEACH LAKE ROAD NORTH SALEM NY 10560 |
| BLASIOLI, JANINE | 622 JEFFERSON STREET, APT 2 HOBOKEN NJ 07030 |
| BLASS, WALTER | 152 EMERALD BAY LAGUNA BEACH CA 92651 |
| BLASSBERGER, MICHAEL | 1575 E 12TH ST BROOKLYN NY 11230-7101 |
| BLATT, AARON | 40 GILGORM ROAD TORONTO ON M5N 2MS CANADA |
| BLATT, AARON | 40 GILGORM ROAD TORONTO ON M5N 2MS CANADA |
| BLATT, DIANE | 3158 36TH ST APT 2R LONG ISLAND CITY NY 11106-1032 |
| BLATT, HASENMILLER, LEIBSKER & MOORE, LL | 125 SOUTH WACKER DRIVE SUITE 400 CHICAGO IL 60606 |
| BLATT, STUART R. | 110 WEST ROAD SUITE 222 TOWSON MD 21204 |
| BLATT,JASON | 509 EAST 13STREET APT C1 NEW YORK NY 10009 |
| BLATTEIS, SAMUEL N. | 250 W. 50TH STREET 20J NEW YORK NY 10019 |
| BLATTEIS,SAMUEL N. | 3130 LYON STREET SAN FRANCISCO CA 94123 |
| BLATTEL, RUDOLPH | 1 WOODHAVEN WOODCOURT THE WOODLANDS TX 77380 |
| BLATTI, JUSTIN | 101 CROSBY ST APT 6B NEW YORK NY 10012 |
| BLATTMANN, ROSIE | SCHACHENFELDSTRASSE 20 AG WIDEN 8967 SWITZERLAND |
| BLATTMANN,ROSIE | SCHACHENFELDSTRASSE 20 WIDEN AG 8967 SWITZERLAND |
| BLAU, MICHAEL S | 3661 BYRON CIRCLE FREDERICK MD 21704-7835 |
| BLAU, RUSSELL | 305 E 40TH STREET; APT 3C NEW YORK NY 10016 |
| BLAU, SETH | 130 WEST 15TH ST. #3C NEW YORK NY 10011 |
| BLAU,MICHAEL S. | 3661 BYRON CIRCLE FREDERICK MD 21704 |
| BLAUE ENTE | SEEFELDSTRASSE 223 ZURICH ZH 8008 SWITZERLAND |
| BLAUER, JAY | 6631 RED MAPLE DR CHARLOTTE NC 28277-2212 |
| BLAUSTEIN, MICHAEL | 1165 FIFTH AVENUE APT 10A NEW YORK NY 10029 |
| BLAYLOCK & PARTNERS LP | 399 PARK AVENUE, 15TH FL ATTN: ALEX CIULLA NEW YORK NY 10022 |
| BLAYNE ROSS | 250 RIVERSIDE DRIVE APARTMENT 5 NEW YORK NY 10025 |
| BLAYNEY SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAZE, CLIFFORD F | 24 SADDLE RIDGE RD DARIEN CT 06820 |
| BLAZEK, INGEBORG | 4922 SO LECLAIRE AVE CHICAGO IL 60638 |
| BLECHMAN, ADAM | 18028 RED ROCKS DRIVE GERMANTOWN MD 20874 |
| BLECHMAN, KENNETH I | 5 WOODCREST LANE OLD TAPPAN NJ 07675-7355 |
| BLEDSOE, CHRISTOPHER M. | 231 W. 16TH ST. APT. #5WR NEW YORK NY 10011 |
| BLEDSOE, GLORIA | 1107 ARROYA VISTA SAN ANTONIO TX 78213 |
| BLEDSOE,CHRISTOPHER M. | 231 W 16TH ST APT 5WR NEW YORK NY 100116015 |
| BLEDSOE,GLORIA A. | 1107 ARROYA VISTA SAN ANTONIO TX 78213 |
| BLEEDING HEART RESTAURANT | BLEEDING HEART YARD OFF GREVILLE ST LONDON EC1N 8SJ UK |
| BLEEDING HEART RESTAURANT | BLEEDING HEART YARD OFF GREVILLE ST LONDON EC1N 8SJ UNITED KINGDOM |
| BLEEFELD, WILLIAM | 178 SCHOONER BEND AVE. SUMMERVILLE SC 29483 |

| Claim Name | Address Information |
| --- | --- |
| BLEICH, MICHAEL E | 13 HARRISON STTREET APT 1 NEW YORK NY 10013 |
| BLEIER, ROBERT A. | 1288 RIO HONDO DR SAN JOSE CA 95120-4601 |
| BLEIER, ROBERT A. | 1288 RIO HONDO DRIVE SAN JOSE CA 95120 |
| BLEND, JEANETTE | 2310 LITTLE BEAR CT. EULESS TX 76039-6082 |
| BLENDER, JONATHAN | 211 W 56TH STREET APT 5H NEW YORK NY 10019 |
| BLENDER, JONATHAN | 308 EDDY STREET APT #3-4 ITHACA NY 14850 |
| BLENER, JAMES | PO BOX 391 C/O DARTMOUTH COLLEGE HINMAN HANOVER NH 03755 |
| BLENHEIM, LLC | 380 MADISON AVENUE 3RD FLOOR NEW YORK NY 10017 |
| BLENHEIM, LLC | P.O. BOX 6051 HICKSVILLE NY 11802-6051 |
| BLESSED SACRAMENT ST GABRIEL HS | 24 SHEA PLACE NEW ROCHELLE NY 10801 |
| BLESSING MARERE MARSHALL | 6405 ROCK FOREST DR #205 BETHESDA MD 20817 |
| BLESSING MARERE MARSHALL | 15705 MAHOGANY CIR APT 204 GAITHERSBURG MD 208784646 |
| BLESSING, DAVID L | 5346 VICKERY DALLAS TX 75206 |
| BLESSINGWHITE | BURNHAM HOUSE 93 HIGH STREET BURNHAM SL1 7JZ UK |
| BLESSINGWHITE | BURNHAM HOUSE 93 HIGH STREET BURNHAM, BUCKS SL1 7JZ UNITED KINGDOM |
| BLETSCH, RICHARD | 1652 WEST END AVENUE NEW HYDE PARK NY 11040-4300 |
| BLEUER, JAMES | 200 WAVERLY PLACE APARTMENT 19 NEW YORK NY 10014 |
| BLEVINS, GERTRUD K | 16420 MARTINGALE DR PARKER CO 80134 |
| BLEWITT, J. RICHARD | 211 CENTRAL PARK WEST, 6K NEW YORK NY 10024 |
| BLEWITT, J. RICHARD | 211 CENTRAL PARK WEST APT 6K NEW YORK NY 10024 |
| BLEY INVESTMENT GROUP INC | 4200 S HULEN STREET, SUITE 519 FORTH WORTH TX 76109 |
| BLG BASLER LAGERHAUS- UND SPEDITIONSGES | 4133 PRATTELN PRATTELN 4133 SWITZERLAND |
| BLIBERG, JACOB | 449 E 14TH ST APT 8H NEW YORK NY 10009 |
| BLICK NATIONAL LIMITED | BLICK HOUSE BRAMBLE ROAD SWINDON SN2 6ER UNITED KINGDOM |
| BLICK ROTHENBERG | 12 YORK GATE REGENTS PARK LONDON NW1 4QS UK |
| BLICK ROTHENBERG | 12 YORK GATE REGENTS PARK LONDON NW1 4QS UNITED KINGDOM |
| BLICK, FREDERICK S | 1001 BRIDGEWAY #628 SAUSALITO CA 94965 |
| BLICKHAHN, JENNIFER | 39 HAUSMAN STREET BROOKLYN NY 11222 |
| BLIEFERNICH, STEVEN W. | 615 ROUNDSTONE DRIVE WELDON SPRING MO 63304 |
| BLIJDENSTEIN, BERENT | SOPHIALAAN BAARN 3743CV NETHERLANDS |
| BLIND DOG REDTAURAN AND SUSHI BAR | 1781 SIDEWINDER DRIVE PARK CITY UT 84060 |
| BLIND IN BUSINESS | WINGATE ANNEXE ST ALPHAGE HOUSE 2 FORE STREET LONDON EC2Y 5DA UK |
| BLIND IN BUSINESS | WINGATE ANNEXE ST ALPHAGE HOUSE 2 FORE STREET LONDON EC2Y 5DA UNITED KINGDOM |
| BLINDSHINE, INC | 5150 HAVANA STREET - UNIT C DENVER CO 80239 |
| BLINER, RACHEL | 344 E61ST STREET APT 9 NEW YORK NY 10021 |
| BLISS MCMAHON | P.O. BOX 25392 CHRISTIANSTED VI 00824-1392 |
| BLISS PIERCE & ASSOCIATES | 8029 RAY MEARS BOULEVARD SUITE 200 KNOXVILLE TN 37919 |
| BLISS PIERCE & ASSOCIATES | 301 GALLAHER VIEW RD, SUITE 106 KNOXVILLE TN 37919 |
| BLISS, JOHN R | 214 S ALLEN; BOX 195 BENNINGTON NE 68007 |
| BLISS, JORDAN L. | 327 WEST 83RD STREET APARTMENT 6A NEW YORK NY 10024 |
| BLISS, LINDSEY | 224 BRUNWICK QUAY LONDON SE16 7PT UNITED KINGDOM |
| BLISS, BRIAN P. | 91 RIVER MILL LANE DAWSONVILLE GA 30534 |
| BLISS, JOHN R. | 2789 DRAKE COURT GIBSONIA PA 15044 |
| BLISS, LINDSEY | 224 BRUNWICK QUAY LONDON, GT LON SE16 7PT UNITED KINGDOM |
| BLISSMAN, DEAN | 1744 MARION DRIVE NORTH HUNTINGDON PA 15642-5206 |
| BLITHE, CAROLINE J | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON W10 5QT UNITED KINGDOM |
| BLITHE, CAROLINE J | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON, GT LON W10 5QT UNITED KINGDOM |
| BLITT, DANIEL J. | 805, 920 5TH AVENUE, S.W. CALGARY AB T2P 0N7 CANADA |
| BLITZ COMMUNICATIONS LTD | 100 CENTENNIAL AVENUE ELSTREE , HERTS VD6 3SA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BLITZER,BRIAN L | 3509 MORNING GLORY DR CASTLE ROCK CO 80109 |
| BLIX, ELLEN C. | 140 RIVERSIDE BOULEVARD APARTMENT 1017 NEW YORK NY 10069 |
| BLIXEN LIMITED | C/O MAPLES AND CALDER UGLAND HOUSE P.O. BOX 309 GEORGE TOWN GRAND CAYMAN ISLANDS |
| BLIXEN U.S.A. INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BLIZZARD, KELLY L | 10137 S TRIPP AVENUE OAK LAWN IL 60453-4212 |
| BLK LTD PARTNERSHIP | 27 FINISH LINE ROAD BAHAMA NC 27503 |
| BLOB, JONATHAN M. | 1732 S. CHARLES STREET BALTIMORE MD 21230 |
| BLOB,JONATHAN M. | 12 E. 22ND STREET APARTMENT 6F NEW YORK NY 10010 |
| BLOCH, JAMES | 427 35TH AVE SOUTH SEATTLE WA 98144 |
| BLOCH, STEPHEN R. | 16051 COLLINS AVE, # 2404 MIAMI BEACH FL 33160 |
| BLOCH,PATRIK | 20 FINBOROUGH ROAD LONDON, GT LON SW10 9EQ UNITED KINGDOM |
| BLOCK AND COMPANY, INC. | P.O. BOX 807 MOUNT PROSPECT IL 60056-0807 |
| BLOCK AND COMPANY, INC. | 1972 MOMENTUM PLACE CHICAGO IL 60689-5319 |
| BLOCK V CLUB | 800 LANCASTER AVENUE VILLANOVA PA 19085 |
| BLOCK, ALAN R | 21075 CANCUN MISSION VIEJO CA 92692 |
| BLOCK, MICHAEL P. & DENICE R. | 10810 BOBCAT TERRACE LITTLETON CO 80124 |
| BLOCK, NANCY | 115 EAST 92ND STREET #5C NEW YORK NY 10128 |
| BLOCK, NANCY | DARTMOUTH COLLEGE 702 BYRNE HALL HANOVER NH 03755 |
| BLOCK, SHELLEY S | 24 ROSS HALL BLVD N PISCATAWAY NJ 08854 |
| BLOCK,IRA | 240 E ILLINOIS ST APT 702 CHICAGO IL 60611-5028 |
| BLOCKER,LAUREN | 1580 SOUTH TROPICAL TRAIL MERRITT ISLAND FL 32952 |
| BLOCKER,LYLE W | 5270 NE 17TH AVE FT. LAUDERDALE FL 33334 |
| BLOCKLEY, BRUCE A | 34 VISTA REAL MILL VALLEY CA 94941-4900 |
| BLOCKSOM, DAVID | 37 W. OAKLAND AVENUE COLUMBUS OH 43201 |
| BLODGETT, E | 2920 BUCHANAN #6 SAN FRANCISCO CA 94123 |
| BLOECHLINGER, LEA | LOVEGROVE WALK LONDON E14 9PZ UNITED KINGDOM |
| BLOECHLINGER,LEA | HOTZWIESWEG 25 ZURICH CH-8047 SWITZERLAND |
| BLOECHLINGER,LEA | LOVEGROVE WALK LONDON, GT LON E14 9PZ UNITED KINGDOM |
| BLOM, WARREN | 11129 SPY GLASS HILL RD #R WHITTIER CA 90601 |
| BLOMINVEST BANK SAL FOREIGN EXCHANGE DEPT | VERDUN ? RACHID KARAMI ST BLOM BANK BLDG P.O. BOX: 11 ? 1912 RIAD EL ? SOLH BEIRUT 1107 2807 BEIRUT |
| BLOMQUIST, CHRISTIE | 1382 FOXFIELD DR SKANEATELES NY 131528837 |
| BLOND, JAMIE V | 145 WEST 67TH STREET APT 41C NEW YORK NY 10023-5942 |
| BLOND, JAMIE V. | 145 WEST 67TH STREET APT 41C NEW YORK NY 10023 |
| BLOND, MARK | PO BOX 26 DICKERSON MD 20842 |
| BLONDE, ELLIOT | 12425 NORTH 116TH STREET SCOTTSDALE AZ 85259 |
| BLONDIES SPORTS | 1770 SECOND AVENUE NEW YORK NY 10128 |
| BLONKVIST, KEVIN | 2009 WINFIELD MIDLAND TX 79705 |
| BLOOD BANK OF DELAWARE, INC. | 100 HYGEIA DRIVE NEWARK DE 19713-2085 |
| BLOOD, JOSEPH | 19 HURLCROFT ROAD MILTON MA 02186 |
| BLOOKER | AMSTELPLEIN 4 AMSTERDAM AMSTERDAM NETHERLANDS |
| BLOOM MURR & ACCOMAZZO, P.C. | 410 SEVENTEENTH STREET SUITE 2400 DENVER CO 80202 |
| BLOOM MURR & ACCOMAZZO, P.C. | ATTN: JAMIE SILER 410 17TH STREET, SUITE 2400 DENVER CO 80202 |
| BLOOM MURR & ACCOMAZZO, P.C. | 410 SEVENTEENTH STREET SUITE 2400 DENVER CO 80202 |
| BLOOM SECURITIES, LLC | 440 SOUTH LASALLE STREET 4TH FLOOR CHICAGO IL 60605 |
| BLOOM, ALLAN | 1402 TOWNE SQUARE DRIVE ALLISION PARK PA 15101 |
| BLOOM, BARRIE | 965 HEATHER RD DEERFIELD IL 600153409 |
| BLOOM, CHARLES | 3905 STATE ST SUITE 7173 SANTA BARBARA CA 93105 - 51 |

| Claim Name | Address Information |
|---|---|
| BLOOM, LAWRENCE | 10 SUNSWYCK ROAD DARIEN CT 06820 |
| BLOOM, MONIQUE | 536 EAST SHORE ROAD KINGS POINT NY 11024 |
| BLOOM, RICHARD | 35 E 38TH STREET APT 8 H NEW YORK NY 10016 |
| BLOOM, SAM K | 2718 FARWELL CHICAGO IL 60645 |
| BLOOM,ALLAN BERNARD | 3245 COUNTRY CLUB PARKWAY CASTLE ROCK CO 80108 |
| BLOOM,BARRIE | 370 EAST 76TH STREET APT C808 NEW YORK NY 10021 |
| BLOOMBERG | 39-45 FINSBURY SQUARE LONDON EC2A 1PQ UK |
| BLOOMBERG | 39-45 FINSBURY SQUARE LONDON EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG | STADHOUDERSKADE 14B 1054 ES AMSTERDAM 1054 ES NETHERLANDS |
| BLOOMBERG | 1820 EAST AVE ROCHESTER NY 14610-1829 |
| BLOOMBERG DATA SERVICES (INDIA ) PVT LTD | 51-A, MAKER CHAMBER IV, NARIMAN POINT MUMBAI MH 400021 INDIA |
| BLOOMBERG DATA SERVICES (INDIA ) PVT LTD | TMF SERVICES INDIA PRIVATE LIMITED 702-704  7TH FL TARDEO AC MARKET ATTN: BLOOMBERG PYMT DEPARTMENT TARDEO MUMBIA INDIA 400034 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | 51-A MAKER CHAMBER IV NARIMAN POINT MUMBAI MAHARASHTRA 400021 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | 51-A MAKER CHAMBER IV NARIMAN POINT MUMBAL 400021 INDIA |
| BLOOMBERG DATA SVCS INDIA PVT LTD | TMF SERVICES INDIA PRIVATE LIMITED 702-704 7TH FL TARDEO AC MARKET ATTN: BLOOMBERG PAYMENT DEPT TARDEO MUMBIA 400034 INDIA |
| BLOOMBERG FINANCE L.P. | 39-45 FINSBURY SQUARE LONDON, ENGLAND EC2A 1PQ UK |
| BLOOMBERG FINANCE L.P. | 39-45 FINSBURY SQUARE LONDON, ENGLAND EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG FINANCE LP | 39-45 FINSBURY SQUARE, ENGLAND LONDON EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | PRINT ADVISTISING PO BOX  30000 - 5124 HARTFORD CT 06150-5124 |
| BLOOMBERG FINANCIAL MARKETS REPOSITORY | PO BOX 840 PRINCETON NJ 08542 |
| BLOOMBERG L.P. | 21ST FLOOR, MARUNOUCHI BLDG 2-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6321 JAPAN JAPAN |
| BLOOMBERG L.P. | 23 CHURCH STREET 12TH FLOOR CAPITAL SQUARE SINGAPORE |
| BLOOMBERG L.P. | 39-45 FINSBURY SQUARE LONDON EC2A 1PQ UK |
| BLOOMBERG L.P. | 39-45 FINSBURY SQUARE LONDON EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG L.P. | YUSEN BUILDING 3-2 MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100 JAPAN |
| BLOOMBERG L.P. | YUSEN BLDG 2-3-2 MARUNOUCHI,CHIYODA-KU TOKYO 100-0005 JAPAN |
| BLOOMBERG L.P. | YUSEN BLDG 2-3-2 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| BLOOMBERG L.P. | ATTN: MIKE OLANDER 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. | 27777 FRANKLIN RD # 1510 SOUTHFIELD MI 48034-2337 |
| BLOOMBERG L.P. | NEUE MAINZER STRASSE 75 FRANKFURT HE 60311 GERMANY |
| BLOOMBERG LP | YUSEN BUILDING 3-2 MARUNOUCHI 2-CHROME CHIYODA-KU TOKYO 100 JAPAN 13 JAPAN |
| BLOOMBERG LP | 39-45 FINSBURY SQUARE LONDON ENGLAND EC2A 1PQ UK |
| BLOOMBERG LP | 39-45 FINSBURY SQUARE LONDON ENGLAND EC2A 1PQ UNITED KINGDOM |
| BLOOMBERG LP | YUSEN BUILDING 3-2 MARUNOUCHI 2-CHROME CHIYODA-KU TOKYO 100 JAPAN |
| BLOOMBERG LP | 499 PARK AVENUE ATTN: ESTHER RAMOS, ACCT DEPT NEW YORK NY 10022 |
| BLOOMBERG LP | 499 PARK AVE NEW YORK NY 10022 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG, CAROLINE | 303 WEST 21ST STREET 3B NEW YORK NY 10011 |
| BLOOMBERG, HOWARD | 12-602 MTN LAURELS DRIVE NASHUA NH 03062-2263 |
| BLOOMFIELD, JACK | 731 WINDING HILLS ROAD MONUMENT CO 80132-9444 |
| BLOOMFIELD,JACK A. | 731 WINDING HILLS ROAD MONUMENT CO 80132 |
| BLOOMGARDEN, NEIL J | 200 DIPLOMAT DR. APT. 3N MOUNT KISCO NY 10549 |
| BLOOMGARDEN,NEIL JOSEPH | 200 DIPLOMAT DR. APT. 3N MOUNT KISCO NY 10549 |
| BLOOMINGDALE SCHOOL OF MUSIC INC | 323 W 108TH STREET NEW YORK NY 10025-2743 |

| Claim Name | Address Information |
|---|---|
| BLOOMSBURG BISTRO | 509-01 W. WHITAKER MILL ROAD RALIEGH NC 27608 |
| BLOSS,CRIS DEE | 1711 EAST BROOKPORT COVINA CA 91724 |
| BLOSSER,JOANN M. | 925 COUNTRY RUN DRIVE MARTINEZ CA 94553 |
| BLOUIN, THOMAS M. | 27 GRAMATAN COURT BRONXVILLE NY 10708 |
| BLOUNT INTERNATIONAL, INC. | 4520 EXECUTIVE PARK DRIVE MONTGOMERY AL 36116 |
| BLOUNT INTERNATIONAL, INC. | 4909 S.E. INTERNATIONAL WAY PORTLAND OR 97222-4679 |
| BLOUNT, HARRY E. | 1157 BARROILHET DRIVE HILLSBOROUGH CA 94010 |
| BLOUNT, INC. | 4909 S.E. INTERNATIONAL WAY P.O. BOX 22127 PORTLAND OR 97269-2127 |
| BLOUNT,ANDREA | 32 LONDON ROAD TILBURY, ESSEX RM188DU UNITED KINGDOM |
| BLOW,MARGARET ANN | 4105 PAMELA CT APT 8 WDM IA 50266-1834 |
| BLOWER,IAN | 24 SANDOWN ROAD SLOUGH, BERKS SL2 1TU UNITED KINGDOM |
| BLP ABOGADOS | VIA LINDORA BUSINESS CTR,4TH FL RADIAL SANTA ANA SAN ANTONIO DE BELEN, KM.3 SAN JOSE COSTA RICA |
| BLP ABOGADOS | VIA LINDORA BUSINESS CENTER 4TH FLOOR RADIAL SANTA ANA SAN ANTONIO DE BELEN, KM.3 SAN JOSE, COSTA RICA COSTA RICA |
| BLP ABOGADOS | SJO 12582 PO BOX 025331 MIAMI FL 33102 |
| BLT PRIME | 111 EAST 22ND STREET NEW YORK NY 10010 |
| BLT STEAK, LLC | 106 E. 57TH STREET NEW YORK NY 10022 |
| BLUCAR SERVICE SRL | SEDE LEGALE ED OPERATIVA VIALE CORSICA 17/A FIRENZE 50127 ITALY |
| BLUE & GOLD NAVAL ACADEMY | ATHLETIC ASSOCIATION 566 BROWNSON ROAD  USNA ANNAPOLIS MD 21402 |
| BLUE & GOLD NAVAL ACADEMY | ATTENTION:W.E GANTT TREASURER UNITED STATES NAVAL ACADEMY ANNAPOLIS MD 21402 |
| BLUE ARROW LTD | 800 THE BOULEVARD CAPABILITY GREEN LUTON LU1 3BA UK |
| BLUE ARROW LTD | 800 THE BOULEVARD CAPABILITY GREEN LUTON LU1 3BA UNITED KINGDOM |
| BLUE CHALK CAFE | 630 RAMONA STREET PALO ALTO CA 94301 |
| BLUE CHIP COURIER | P.O.BOX 274 MANALAPAN NJ 07726 |
| BLUE CHIP COURIER | 12 PENNS TRAIL NEWTOWN PA 18940 |
| BLUE CHIP PUBLISHING LTD | CORNWALL BUILDINGS 51 NEWHALL STREET - B3 3QR UNITED KINGDOM |
| BLUE CHIP TECHNOLOGY | 1600 SCRIPPS CENTER 312 WALNUT STREET CINCINNATI OH 45202 |
| BLUE CHIP TECHNOLOGY | PO BOX 643307 CINCINNATI OH 45264-3307 |
| BLUE COAT SYSTEMS, INC. | 420 N MARY AVE SUNNYVALE CA 94085-4121 |
| BLUE CROSS BLUE SHIELD ASSOC. | P.O. BOX 105360 ATLANTA GA 30348-5360 |
| BLUE CROSS BLUE SHIELD ASSOC. | P.O. BOX 2913 JACKSONVILLE FL 32231-0024 |
| BLUE CROSS BLUE SHIELD NC | ATTN: JOHN VETTER P.O. BOX 2291 DURHAM NC 27702 |
| BLUE CROSS BLUE SHIELD OF FL | ATTN: QUENTIN HERRING 4800 DEERWOOD CAMPUS PARKWAY DC1-3 JACKSONVILLE FL 32246 |
| BLUE CUBE (UK) LTD | MERIDIAN COURT LEGSHEATH LANE - RH19 4JW UK |
| BLUE CUBE (UK) LTD | MERIDIAN COURT LEGSHEATH LANE - RH19 4JW UNITED KINGDOM |
| BLUE DART EXPRESS LIMITED | 18, ADARSH INDUSTRIAL ESTATE CHAKALA, ANDHERI- SAHAR ROAD ANDHERI - EAST MUMBAI MH INDIA |
| BLUE DOOR AT DELANO | AC# 1452, AMHERST COLLEGE P.O. BOX 5000 AMHERST MA 01002-5000 |
| BLUE DRAGON INVESTMENTSUBS HOUSE, 227 ELGIN AVENUE | ATTN:ALVARO STAINFELD BLUE DRAGON INVESTMENTS C/O COTTON SILVER, LTD. 14 EAST 60TH STREET, SUITE 405 NEW YORK NY 10022 |
| BLUE DRAKE OUTFITTERS | 5370 WEST LOVERS LANE DALLAS TX 75209 |
| BLUE FOOD PRODUKTIONS | 10 CRICKETFIELD ROAD STUDIO A E5 8NS UNITED KINGDOM |
| BLUE GLASS BUS | 15 ZUSHI-CHO MACHIDA-SHI ZUSHI-CHO 13 194-0203 JAPAN |
| BLUE GLOBE CONSULTANTS | BEDFORD HOUSE SARK GUERNSEY GY9 0SB UNITED KINGDOM |
| BLUE HEDGEHOG DISPLAY LIMITED | UNIT 4 HIGHER BARN HOLT MILL MELBURY OSMOND DORSET DT2 0XL UNITED KINGDOM |
| BLUE HEDGEHOG DISPLAY LIMITED | UNIT 4 HIGHER BARN HOLT MILL MELBURY OSMOND DORCHESTER DT2 0XL UNITED KINGDOM |
| BLUE HERON CONSULTING CORP. | PO BOX 878 SUMMIT NJ 079020878 |
| BLUE HILL AT STONE BARNS | 630 BEDFORD ROAD POCANTICO HILLS NY 10591 |
| BLUE HILL TROUPE, LTD | P.O. BOX 286800 YORKVILLE STATION NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| BLUE HILLS COMMUNITY SERVICES | 3101 BROADWAY ST STE 120 KANSAS CITY MO 64111-2453 |
| BLUE I REAL ESTATE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| BLUE LAKES COUNTRY CLUB, INC. | P.O. BOX 5729 TWIN FALLS ID 83303 |
| BLUE LOTUS TECHNOLOGIES PRIVATE LIMITED | #4, SAMBANDAM STREET OFF: DEVANATHAN ROAD MANDEVALI CHENNAI TN 600028 INDIA |
| BLUE LOTUS TECHNOLOGIES PRIVATE LIMITED | 24, SECOND MAIN ROAD RAJA ANNAMALAI PURAM CHENNAI 600028 INDIA |
| BLUE MEREDITH-CLAUDE MACELLARI | 28 DEVONSHIRE PLACE FLAT 1 LONDON UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 28 DEVONSHIRE PLACE FLAT 1 W1G 6JG UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 28 DEVONSHIRE PLACE FLAT 2 W1G 6JG UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 64 UPPER BERKELEY STREET FLAT 1 W1H 7QT UNITED KINGDOM |
| BLUE MEREDITH-CLAUDE MACELLARI | 64 UPPER BERKELEY STREET FLAT 1 LONDON W1H 7QT UNITED KINGDOM |
| BLUE MONDAY EVENTS LIMITED | SMISBY ROAD ASHBY DE LA ZOUCH LEICESTERSHIRE LE65 2UG UNITED KINGDOM |
| BLUE MOUNTAIN CREDIT ALTERNATI VES MASTER FUND LP | 13 HANOVER SQUARE LONDON W1S 1HN UNITED KINGDOM |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | ATTN: SAMUEL COLE 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | ATTN: DAVID RUBENSTEIN C/O BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC 280 PARK AVENUE 5TH FLOOR EAST NEW YORK NY 10019 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVE FL 5E 23RD FL NEW YORK NY 100171316 |
| BLUE MOUNTAIN CRV II MASTER FUND LP | ATTN: CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 280 PARK AVENUE 5TH FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN CRV II MASTER FUND LP | CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 280 PARK AVENUE 5TH FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | ATTN: CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUE MOUNTAIN EQUITYALTERNATIVE MASTERFUND LP | 280 PARK AVE FL 5E 330 MADISON AVENUE, 23RD FL NEW YORK NY 100171316 |
| BLUE MOUNTAIN ULTRA SHORT CREDIT FUND | 280 PARK AVE FL 5E 23RD FL NEW YORK NY 100171316 |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE OAK CAPITAL LTD | DORLAND HOUSE 20 REGENT STREET LONDON SW1Y 4PH UK |
| BLUE OAK CAPITAL LTD | DORLAND HOUSE 20 REGENT STREET LONDON SW1Y 4PH UNITED KINGDOM |
| BLUE PAGES CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| BLUE PHOENIX SOLUTIONS, USA | 800 REGENCY PARKWAY CARY NC 27511 |
| BLUE PLATE CATERING, LTD | 1061 W. VAN BUREN CHICAGO IL 60607 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | C/O STANDARD 55 WATER STREET NEW YORK NY 10041 |
| BLUE POINT CDO LIMITED SPC SERIES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| 2005-1 | 10286 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: MICHAEL J. RILEY US BANK CORPORATE TRUST SERVICE P.O BOX 960778 BOSTON MA 02196-0778 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | STANDARD 55 WATER STREET NEW YORK NY 10041 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-1 | ATTN:THE DIRECTORS BLUE POINT CDO SPC, SERIES 2005-1 SP C/O MAPLES FINANCE LTD P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN,CAYMAN ISL. BRITISH WEST INDIES |
| BLUE POINT CDO LIMITED SPC/SERIES 2005-2 | ATTN:THE DIRECTORS BLUE POINT CDO SPC, SERIES 2005-1 SP C/O MAPLES FINANCE LTD P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN,CAYMAN ISL. BRITISH WEST INDIES |
| BLUE PROJECT SERVICES | 40,ANAND SHOPPING CENTER, GOUSHALA LANE, DAPTARY RD, DIAMOND MARKET, MALAD (E), MUMBAI MH 400097 INDIA |
| BLUE RINGED S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| BLUE ROCK CORE EQUITY PORTABLE | ATTN:MR. MARK STEEN & MR. ROBBIE BURKHART BLUE ROCK CORE EQUITY PORTABLE ALPHA FUND I, L.P. C/O BLUE ROCK ADVISORS, INC. 445 E LK STREET, STE 230 WAYZATA MN 55391 |
| BLUE ROCK CORE FIXED INCOME PO | 80 SOUTH EIGHT STREET 3915 IDS CENTER MINNEAPOLIS MN 55402 |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | MR. MARK STEEN AND MR. ROBBIE BURKHART C/O BLUE ROCK ADVISORS, INC. 445 EAST LAKE STREET, SUITE 230 WAYZATA MN 55391 |
| BLUE ROSES PRODUCTIONS, INC. | 236 WEST 64TH STREET -#6B NEW YORK NY 10023 |
| BLUE SALON | SUHAIM BIN HAMAD ST. P.O BOX 6255 DOHA QATAR |
| BLUE SKY | STEHEN DENIS GILL FARM BUILDINGS GILL LANE ASHFORD KENT TN26 2PG UNITED KINGDOM |
| BLUE SKY | ATTN:STEHEN DENIS GILL FARM BUILDINGS ASHFORD, KENT TN26 2PG UNITED KINGDOM |
| BLUE SKY DATA CORP. | 90 EAST HALSEY ROAD, SUITE 100 PARSIPPANY NJ 07054 |
| BLUE SKY EAGLE FUND - BLUE SKY ACTIVE FIXED INCOME | EMERGING MARKETS DEBT FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BLUE SKY LOGIC LTD | GILL FARM BUILDINGS GILL LANE ASHFORD TN26 2PG UK |
| BLUE SKY LOGIC LTD | GILL FARM BUILDINGS GILL LANE ASHFORD, KENT TN26 2PG UNITED KINGDOM |
| BLUE STAR AVIATION | 1201 VALENTINE ROAD KANSAS CITY MO 64111 |
| BLUE STRAWBERRY | UNIT 53/54 SOUTHBANK COMMERCIAL CENTRE 140 BATTERSEA PARK ROAD LONDON SW11 4NB UK |
| BLUE STRAWBERRY | UNIT 53/54 SOUTHBANK COMMERCIAL CENTRE 140 BATTERSEA PARK ROAD LONDON SW11 4NB UNITED KINGDOM |
| BLUE WHITE POOLS, INC. | 351 SANTA FE DRIVE DENVER CO 80223 |
| BLUEBAY ASSET MGMT LTDA/C EMERGING MKT PORTABLE AL | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MGMT LTDA/C STICHTING BEDRI METALEKT | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BBAY MULTI STRATRGY (MS | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY EM MARKET OPP F | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY EMG MKT SELECT | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY FUNDS - BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY FUNDS BLUEBAYIN | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C BLUEBAY SPECIALISED FUN | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C GA FUND HIGH YIELD | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BLUEBAY ASSET MNGNT PLCA/C LGT | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C QIC DIVERSIFIED FIXED # | ATTN:MELAINE DAVISON, HEAD OF OPERATIONS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY ASSET MNGNT PLCA/C STICHTING BED. VOOR DE | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY EM BOND SUB-TRUST | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY EUROPEAN CREDIT OPPORT | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY INVESTMENT GRADE BOND | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY INVESTMENT GRADE LIBORFUND | 5TH AVENUE NEW YORK CT 06880 |
| BLUEBAY MASTER FUND II LTD | 590 MADISON AVENUE NEW YORK NY 10022 |
| BLUEBAY STRUCTURED EMERGING MA | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED EMERGING MA | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDSHIGH YIELD ENHANCED FUND | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED HIGH YIELD | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED HIGH YIELD | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY/BLUEBAY HIGH YIELD  BOND FUND | C/O BLUEBAY ASSET MANAGEMENT LIMITED TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBONNET SAVINGS BANK FSB | CAMPBELL CENTRE II 8150 N. CENTRAL EXPRESSWAY SUITE 1900 DALLAS TX 75206 |
| BLUECORR FUND LLC | ATTN: CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUECORR FUND LLC | CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUE MOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUECREST CAP MGMT LTDA/C ABC MA LTD | ATTN: THE DIRECTORS ABC MA LTD CENTURY YARD, CRICKET SQUARE, HUTCHINS DR PO BOX 2681GT GEORGE TOWN,CAYMAN ISL. BRITISH WEST INDIES |
| BLUECREST CAP MGMT LTDA/C BLUECREST CAP INT MAST F | BLUECREST CAPITAL INTERNATIONAL MARKETS MASTER FUND LTD PO BOX 309, UGLAND HOUSE GEORGE TOWN,CAYMAN ISL. BRITISH WEST INDIES |
| BLUECREST CAP MGMT LTDA/C BLUEMATRIX MASTER FUND L | ATTN:GENERAL COUNSEL BLUEMATRIX MASTER FUND LIMITED C/O BLUECREST CAPITAL MANAGEMENT LIMITED 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST CAP MGMT LTDA/C BLUETREND MASTER FD LTD | ATTN:MARK CLANNACHAN BLUETREND MASTER FUND LIMITED C/O BLUECREST CAPITAL MANAGEMENT L.P 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST CAPITAL INTERNATIONAL LIMITED | ATTN:MR MARK CLANNACHAN BLUECREST CAPITAL INTERNATIONAL LIMITED C/O BLUECREST CAPITAL MANAGEMENT LIMITED 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST CAPITAL L.P. | ATTN:MARK CLANNACHAN C/O BLUECREST CAPITAL MANAGEMENT LIMITED 4TH FLOOR 86 JERMYN STREET LONDON SW1Y 6JD UNITED KINGDOM |
| BLUECREST CAPITAL L.P. | C/O BLUECREST CAPITAL MANAGEMENT 4TH FLOOR 86 JERMYN STREET LONDON SW1Y 6JD UNITED KINGDOM |
| BLUECREST CAPITAL MGMT LPA/C BLUECREST EMERGING MK | ATTN:PAUL DEHADRAY BLUECREST EMERGING MARKETS MASTER FUND LTD C/O BLUECREST CAPITAL MANAGEMENT L.P. 40 GROSVENOR PL LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LTD | ATTN:MARK CLANNACHAN BLUECREST STRATEGIC LTD C/O BLUECREST CAPITAL MANAGEMENT LTD 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LTD | GENERAL COUNSEL BLUECREST  STRATEGIC  LIMITED 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST/MAN MAC ROTHORN 6A LTD | ATTN:MICHAEL COLLINS MAN MAC ROTHORN 6A LTD C/O ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |

| Claim Name | Address Information |
|---|---|
| BLUECREST/MAN MAC ROTHORN 6A LTD | MAN MAC ROTHORN 6A LTD C/O MAN GROUP SERVICES LIMITED SUGAR QUAY, LOWER THAMES STREET ATTN: COMPANY SECRETARY LONDON EC3R 6DU UNITED KINGDOM |
| BLUECREST/MAN MAC ROTHORN 6A LTD | MAN MAC ROTHORN 6A LTD C/O MAN INVESTMENTS AG BAHNHOFSTRASSE 15 ATTN: HEAD OF PRODUCT STRUCTURING PFAFFIKON SZ 8808 SWITZERLAND |
| BLUEFIN RESEARCH PARTNERS | 594 BROADWAY SUITE 803 NEW YORK NY 10012 |
| BLUEFIN RESEARCH PARTNERS | 1 BOSTON PLACE 38TH FLOOR ATTN: DOUGLAS JONES BOSTON MA 02108 |
| BLUEMOUNTAIN TIMBERLINE LTD | ATTN: CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUEMOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | CONFIRMS AT BLUE MOUNTAIN OPERATIONS C/O BLUEMOUNTAIN CAPITAL MANAGEMENT L.P. 330 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BLUEPHOENIX SOLUTIONS, USA | 8000 REGENCY PARKWAY-SUITE 300 CARY NC 27518 |
| BLUEPOINT RE, LIMITED | BLUEPOINT RE LIMITED 55 PAR-LA-VILE ROAD HAMILTON HM11 BERMUDA |
| BLUEPOINT RE, LIMITED | BLUEPOINT RE 26 REID STREETM 6TH FLOOR HAMILTON HM11 BERMUDA |
| BLUEPOINT RE, LIMITED | PARK PLACE 55 PAR-LA-VILE ROAD HAMILTON HM11 BERMUDA |
| BLUEPOINT RE, LIMITED | ATTN: HOWARD SEIFE CHADBOURNE NEW YORK NY 10112 |
| BLUEPOINT RE, LIMITED | ATTN:GLOBAL RATES DERIVATIVE DOCUMENTATION UNIT BLUEPOINT RE LTD C/O WACHOVIA BANK, N.A. 301 S COLLEGE STREET, DC-8 CHARLOTTE NC 28202-0600 |
| BLUEPOINT RE, LIMITED | ATTN: GLOBAL RATES DERIVATIVE DOCUMENTATION UNIT C/O WACHOVIA BANK, N.A. 301 SOUTH COLLEGE STREET, DC-8 CHARLOTTE NC 28202-0600 |
| BLUEPRINT MANAGEMENT SYSTEMS | 1 PEMBERTON ROW LONDON EC4A3BG UK |
| BLUEPRINT MANAGEMENT SYSTEMS | 1 PEMBERTON ROW LONDON EC4A3BG UNITED KINGDOM |
| BLUESKY LOGIC | 131 PERCY ROAD LONDON W12 9QJ UK |
| BLUESKY LOGIC | GILL FARM BUILDINGS GILL LANE ASHFORD KENT TN26 2PG UNITED KINGDOM |
| BLUESKY LOGIC | 131 PERCY ROAD LONDON W12 9QJ UNITED KINGDOM |
| BLUESTAR SEARCH PARTNERS LLC | 30 OLD KINGS HIGHWAY SOUTH DARIEN CT 06820 |
| BLUESTEIN, ELAINE | 116 SWENDSEN DRIVE MONROE CT 06468 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| BLUESTEP FINANCE (NO2) LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BLUEWATERFUNDING LTD | UNIT 1 BIDFORD AIRFIELD HONEYBOURNE ROAD BIDFORD ON AVON B50 4PD UK |
| BLUEWATERFUNDING LTD | UNIT 1 BIDFORD AIRFIELD HONEYBOURNE ROAD BIDFORD ON AVON B50 4PD UNITED KINGDOM |
| BLUFFS PERSONNEL, INC | 2213 BROADWAY SCOTTSBLUFF NE 69361 |
| BLUFFS SANITARY SUPPLY INC | 1308 AVENUE B SCOTTSBLUFF NE 69361 |
| BLUHER, JOHN | 82 GLENMOOR PLACE CHERRY HILLS VILLAGE CO 80113 |
| BLUM AND SILVER LLP TRUST ACCOUNT | 12540 WEST ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| BLUM SILVER & SCHWARTZ TRUST | 12540 WEST ATLANTIC BOULEVARD CORAL SPRINGS FL 33071 |
| BLUM SILVER & SCHWARTZ TRUST | TRUST ACCOUNT 8751 W.BROWARD BLVD SUITE 404 PLANTATINO FL 33324 |
| BLUM, BRIAN | 169 WELLINGTON RD GARDEN CITY NY 11530 |
| BLUM, EUGENE | 7000 KENNEDY BLVD E APT 12T GUTTENBERG NJ 07093 |
| BLUM, FRITZ | 3 FORDHAM HILL OVAL APT 3C BRONX NY 10468 |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BLUM, SANDRA | KURFUERSTENSTRASSE 6 HE FULDA 36037 GERMANY |
| BLUM, STANLEY F. | 18695 SCHOONER DRIVE BOCA RATON FL 33496 |
| BLUM,ANDREW | 190 EAST 72 STREET APT 8-D NEW YORK NY 10021 |
| BLUM,FRITZ | 3 FORDHAM HILL OVAL 3C BRONX NY 10468 |
| BLUM,LIRAN | 100 RED HILL RD. MIDDLETOWN NJ 07748 |
| BLUM,MICHAEL A | 510 SECOND ST. CARLISLE PA 17013 |
| BLUM,RANDI | 703 PELHAM ROAD # 307 NEW ROCHELLE NY 10805 |
| BLUM,SANDRA | KURFUERSTENSTRASSE 6 FULDA, HESSEN 36037 GERMANY |
| BLUM,SANDRA | BUTTLARSTRASSE 3 FULDA HE 36039 GERMANY |
| BLUM-TUCKER, PALLO | 6 MARION RD WATERTOWN MA 02472-4736 |
| BLUMARTS, INC. | 99 WOOSTER STREET NEW YORK NY 10012 |
| BLUMBERG EXCELSIOR | 62 WHITE STREET NEW YORK NY 10013 |
| BLUME, RICHARD | 244-02 57 DRIVE DOUGLASTON NY 11362 |
| BLUMEN AM AEGI / E.SIERASZEWSKI | FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| BLUMEN BEUCHERT | RATHENAUPLATZ 2 - 8 FRANKFURT AM MAIN 60313 GERMANY |
| BLUMEN REICHERT | OBERGASSE 28 IDSTEIN 65510 GERMANY |
| BLUMEN U. KUNSTGEWERBE S.GATHER | BAHNHOFSTR. 7 MITTENWALD 82481 GERMANY |
| BLUMEN WANNINGER | LUZERNERSTRASSE 26 MURI 5630 SWITZERLAND |
| BLUMENBERG, BETTY | PO BOX 309 SIOUX FALLS SD 57101 |
| BLUMENBINDEREI AXEL BREHM | MOHLENHOFSTR. 7 HAMBURG 20095 GERMANY |
| BLUMENFELD, CATHERINE A. | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENFELD, MICHAEL | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENTHAL, ANDREW C | 330 EAST 83RD STREET APARTMENT #LJ NEW YORK NY 10028 |
| BLUMENTHAL, CHRISTOPH | ZEISELSTRASE 44 HE FRANKFURT AM MAIN 60318 GERMANY |
| BLUMENTHAL,CHRISTOPH | ZEISELSTRASE 44 FRANKFURT AM MAIN HE 60318 GERMANY |
| BLUMKIN, JASON T | 43 LENT DRIVE PLAINVIEW NY 11803 |
| BLUMKIN, JOSEPHINE | 201 EAST 62ND STREET APARTMENT 2C NEW YORK NY 10065 |
| BLUNDELL, DAVID P | 2 WILDWOOD 115 DUCKS HILL ROAD MDDSX NORTHWOOD HA6 2RJ UNITED KINGDOM |
| BLUNDELL,DAVID P | 2 WILDWOOD 115 DUCKS HILL ROAD NORTHWOOD, MDDSX HA6 2RJ UNITED KINGDOM |
| BLUNDEN, STEPHEN KARL | 15 CLIFF STREET   APARTMENT 5D NEW YORK NY 10038 |
| BLUNDEN, STEPHEN KARL | 140 NORTONTOWN RD MADISON CT 06443-1924 |
| BLUNDEN, STEPHEN KARL | 122 MAUPIN CHARLOTTESVILLE VA 22904 |
| BLUNDEN,JENNIFER | FLAT 7 WOODLEY COURT 170 WEST WYCOMBE ROAD HIGH WYCOMBE, BUCKS HP12 3AP UNITED KINGDOM |
| BLUNDEN,KARL | 3900 FAIRFAX DR UNIT PH06 ARLINGTON VA 222031699 |

| Claim Name | Address Information |
|---|---|
| BLUNDIN, WILLIAM B | 138 EAST 65TH STREET NEW YORK NY 10021 |
| BLUNN,CATHERINE | THE BARN PARK FARM MARSTON MAGNA YEOVIL, SOMER BA22 8AX UNITED KINGDOM |
| BLUNT, KIA | 1416 HUNTINGTON ST #1 HUNTINGTON BEACH CA 92648 |
| BLUNT,KIA S | 1416 HUNTINGTON ST APT 1 HUNTINGTN BCH CA 926483650 |
| BLUTINGER,NATAN | 14 STANFORD AVE WEST ORANGE NJ 07052 |
| BLUTINGER,NATAN | 14 STANFORD AVE WEST ORANGE NJ 07052 |
| BLVD/CRASH MANSION | 199 BOWERY STREET NEW YORK NY 10002 |
| BLYAKHER, INNA | 3730 NEPTUNE AVENUE BROOKLYN NY 11224 |
| BLYDEN,JUSTIN | 955 FOUNDERS DRIVE S.W. APT 520 ATLANTA GA 30310 |
| BLYSKAL, JAMES G | 32 FAIRVIEW LANE LANDENBERG PA 19350 |
| BLYTHE, BARBARA M | 3920 MAURINE CT. INDIANAPOLIS IN 46235 |
| BLYTHE, VERNON L | 9202 SUGARSTONE CIR HIGHLANDS RANCH CO 80130 |
| BLYTHE,VERNON LEROY | 9202 SUGARSTONE CIR HIGHLANDS RANCH CO 80130 |
| BLYTHEDALE CHILDREN'S HOSPITAL | 95 BRADHURST AVENUE VALHALLA NY 10595-1697 |
| BL,,CKER,THOMAS | STATIONSTRAAT ALKMAAR 1815 TB NETHERLANDS |
| BM ASSOCIATES | 411GRAND STREET BROOKLYN NY 11211 |
| BM ASSOCIATES LIMITED | 46 HARPENDEN LANE REDBOURN HERTS AL3 7PB UK |
| BM ASSOCIATES LIMITED | 46 HARPENDEN LANE REDBOURN HERTS AL3 7PB UNITED KINGDOM |
| BM,ARJUN | 202, D WING, AEROVIEW APT SAHAR , ANDHERI(E) MAHARASHTRA MUMBAI MH 400093 INDIA |
| BMA ERGONOMICS UK LTD | 9 BRUNEL CLOSE PARK FARM INDUSTRIAL EST WELLINGBOROUGH NN8 6QX UNITED KINGDOM |
| BMC CAPITAL LP | 4514 COLE AVENUE #750 DALLAS TX 75205 |
| BMC SOFTWARE DISTRIBUTION BV | ATTN: GENERAL COUNSEL BMC SOFTWARE INC. HOUSTON TX 77042 |
| BMC SOFTWARE DISTRIBUTION, INC | 2101 CITYWEST BLVD HOUSTON TX 77042 |
| BMC SOFTWARE INC | PO BOX 2339 SECAUCUS NJ 07096 |
| BMC SOFTWARE INC | PO BOX 201040 HOUSTON TX 77216-1040 |
| BMJ | B,R ROJE 3F 3-2-2 KUDANKITA,CHIYODA-KU TOKYO 102-0073 JAPAN |
| BMJ | B,R ROJE 3F 3-2-2 KUDANKITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| BMJ | IIJIMA BLDG 6F 1-16-8 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| BMJ STAFFING | 200 MADISON PLACE JERICHO NY 11753 |
| BMO CAPITAL MARKETS | AM SCHANZENGRABEN 29 ZURICH CH8002 SWITZERLAND |
| BMO CAPITAL MARKETS | 95 QUEEN VICTORIA STREET LONDON EC4U 4MG UK |
| BMO CAPITAL MARKETS | 95 QUEEN VICTORIA STREET LONDON EC4U 4MG UNITED KINGDOM |
| BMO CAPITAL MARKETS CORP | 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP. | 3 TIMES SQUARE, 29TH FLOOR ATTN: NORM SHAFFER NEW YORK NY 10036 |
| BMR & ASSOCIATES | SUITE 1634 HILTON TOWERS NARIMAN POINT MUMBAI 400 020 INDIA INDIA |
| BMR & ASSOCIATES | THE GREAT EASTERN CENTRE 1ST FLOOR 70, NEHRU PLACE NEW DELHI, INDIA 110019 INDIA |
| BMR & ASSOCIATES | 3F, CONTRACTOR BUILDING 41, R KAMANI MARG BALLARD ESTATE MUMBAI MH 400001 INDIA |
| BMR & ASSOCIATES | 1634 HOTEL HILTON TOWERS NARIMAN POINT MUMBAI 400021 INDIA |
| BMR ADVISORS PVT LTD | 3F, CONTRACTOR BUILDING 41, R KAMANI MARG BALLARD ESTATE MUMBAI MH 400001 INDIA |
| BMS GROUP | OAKRIDGE HOUSE WELLINGTON ROAD HIGH WYCOMBE BUCKS HP12 3PR UK |
| BMS GROUP | OAKRIDGE HOUSE WELLINGTON ROAD HIGH WYCOMBE BUCKS HP12 3PR UNITED KINGDOM |
| BMS KABUSHIKIGAISHA | 2-5-1 KANDAOGAWAMACHI CHIYODA-KU TOKYO 101-0052 JAPAN |
| BMS KABUSHIKIGAISHA | 2-5-1 KANDAOGAWAMACHI CHIYODA-KU TOKYO 13 101-0052 JAPAN |
| BMW (UK) OPERATIONS PENSION SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BMW FINANCIAL SVCS NA LLC | P.O.BOX 78103 PHOENIX AZ 85062-8103 |

| Claim Name | Address Information |
|---|---|
| BNA INTERNATIONAL | 29TH FLOOR - MILLBANK TOWER 21-24 MILLBANK LONDON SW1P 4QP UK |
| BNA INTERNATIONAL | 29TH FLOOR - MILLBANK TOWER 21-24 MILLBANK LONDON SW1P 4QP UNITED KINGDOM |
| BNA INTERNATIONAL INC | 29TH FLOOR, MILLBANK TOWER 21-24 MILLBANK LONDON SW1P 4QP UK |
| BNA INTERNATIONAL INC | 29TH FLOOR, MILLBANK TOWER 21-24 MILLBANK LONDON SW1P 4QP UNITED KINGDOM |
| BNAI BRITH INTERNATIONAL | 2020 K. STREET N.W. - 7TH FLOOR WASHINGTON DC 20006 |
| BNC MORTGAGE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BNC MORTGAGE LLC | PAUL F. DARRAH, JR. 1301 AVEUNE OF THE AMERICAS LEHMAN BROTHERS BANK, FSB NEW YORK NY 10019 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE | PASS THROUGH CERTIFICATES, SERIES 2007-4 1063 MCGRAW AVENUE IRVINE CA 92614 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 STRUCTURED FINANCE - SASCO 2007-BNC1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | SERIES 2007-4 ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BNC MORTGAGE LOAN TRUST,MORTGAGE PASS THROUGHCERTI | ATTN:STRUCTURED FINANCE - SASCO 2007-BNC1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, 3RD FL BOSTON MA 02110 |
| BNC MORTGAGE, INC | 1602 E 27TH ST SCOTTSBLUFF NE 693611895 |
| BNC MORTGATE FALSE ACCOUNT | DO NOT PAY VENDOR LITTLETON CO 80124 |
| BNP CAPITAL MARKETS LIMITED | 8-13 KING WILLIAM ST LONDON UK |
| BNP CAPITAL MARKETS LIMITED | 8-13 KING WILLIAM ST LONDON UNITED KINGDOM |
| BNP MEDIA | 2401 W BIG BEAVER SUITE 700 TROY MI 48084 |
| BNP MEDIA | C\O CONDOR REGISTRATION PO BOX 3348 FLORIDA GAMING SUMMIT HUNTSVILLE AL 35810 |
| BNP PARIBAS | 10 HAREWOOD AVENUE LONDON UK |

| Claim Name | Address Information |
| --- | --- |
| BNP PARIBAS | 10 HAREWOOD AVENUE LONDON, GT LON UNITED KINGDOM |
| BNP PARIBAS | ATTN: JAMES LLOYD-THOMAS C/O CIB LEGAL DEPARTMENT UNITED KINGDOM |
| BNP PARIBAS | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS | FRANK  SODANO 787 7TH AVE. NEW YORK NY 10019 |
| BNP PARIBAS | ATTN: HEATHER SMITH/JORGE VARELA 787 SEVENTH AVE NEW YORK NY 10019-6016 |
| BNP PARIBAS | 3 RUE D'ANTIN PARIS 75 75002 FRANCE |
| BNP PARIBAS | 20 BOULEVARD DEL ITALIENS PARIS 75009 FRANCE |
| BNP PARIBAS AM | ATTN: NICOLAS NEURDIN 5 AVENUE KLEBER PARIS, 75016 FRANCE |
| BNP PARIBAS ASSET MA/C BNP PRBS GSTN CB-CDS | BNP PARIBAS ASSET MANAGEMENT C/O BNP PARIBAS, LONDON BRANCH 10, HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS ASSET MA/C BNP PRBS GSTN CB-CDS | ATTN:MR DOMINIQUE IROZ BNP PARIBAS ASSET MANAGEMENT BNP PARIBAS SECURITIES SERVICES (MIDDLE OFFICE) 66, RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| BNP PARIBAS BANK & TRUST CAYMAN LIMITED | PO BOX 10632 APO, 3RD FLOOR ROYAL BANK HOUSE, GRAND CAYMAN CAYMAN ISLANDS |
| BNP PARIBAS BANK & TRUST CAYMAN LIMITED | P.O. BOX 10632 APO SHEDDEN RD GEORGE TOWN CAYMAN ISLANDS |
| BNP PARIBAS EQUITIES | 15 BOULEVARD POISSONNIERE CEDEX02 PARIS 5083 FRANCE |
| BNP PARIBAS EQUITIES FRANCE S.A | 20 BOULEVARD DES ITALIENS PARIS 75009 FRANCE |
| BNP PARIBAS FUND SERVICES | ATTN: MUSTAPHA OUAFIK 33 RUE DE GASPERICH HOWALD HESPERANGE LUXEMBOURG |
| BNP PARIBAS LEASE GROUP | NORTHERN CROSS BASING VIEW BASINGSTOKE HANTS RF21 4HL UK |
| BNP PARIBAS LEASE GROUP | NORTHERN CROSS BASING VIEW BASINGSTOKE HANTS RF21 4HL UNITED KINGDOM |
| BNP PARIBAS LUXEMBOURG | 10A BOULEVARD ROYAL LUXEMBOURG L2093 LUXEMBOURG |
| BNP PARIBAS NEW YORK | BNP PARIBAS RCC, INC. 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BNP PARIBAS NEW YORK | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BNP PARIBAS NEW YORK | PO BOX 458 NEW YORK NY 101500458 |
| BNP PARIBAS NORTH AMERICA | 787 SEVENTH AVENUE ATTN:  REBECCA TUMBARELLO NEW YORK NY 10019 |
| BNP PARIBAS PRIVATE BK AND TRUST CAYMAN | PO BOX 10632 APO 3RD FLOOR ROYAL BANK HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| BNP PARIBAS SA | ATTN:BNP CAPITAL MARKETS LIMITED BANQUE NATIONALE DE PARIS P.O. BOX 506 8-13 KING WILLIAM STREET LONDON EC4N 7DN UNITED KINGDOM |
| BNP PARIBAS SA | ATTN: BNP CAPITAL MARKETS LTD P.O BOX 506 8-13 KING WILLIAM STREET LONDON EC4N 7DN UNITED KINGDOM |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS LONDON BRANCH 8/13 KING WILLIAM STREET LONDON EC4P 4HS UNITED KINGDOM |
| BNP PARIBAS SA | ATTN: HEATHER SMITH 787 SEVENTH AVENUE NEW YORK NY 10019-6016 |
| BNP PARIBAS SA | BANQUE NATIONALE DE PARIS NEW YORK BRANCH 499 PARK AVENUE NEW YORK NY 10022 |
| BNP PARIBAS SA | ATTN:BFI/BOLTIT BANQUE NATIONALE DE PARIS 20 BOULEVARD DE ITALIENS PARIS 75009 FRANCE |
| BNP PARIBAS SECURITIES (ASIA) LTD. | 787 SEVENTH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES SERVICE | DANNY HY/NICHOLAS LE CLECH/NORMAN LEUNG LEVEL 8, 60 CASTLEREGAGH ST SYDNEY, NSW 2000 AUSTRALIA |
| BNP PARIBAS SECURITIES SERVICES | 33, RUE DE GASPERICH HOWALD – HESPERANGE 2085 LUXEMBOURG |
| BNP PARIBAS SECURITIES SERVICES | GCT EMETTEURS IMMEUBLE TOLBAC PARIS CEDEX 75450 FRANCE |
| BNY BROKERAGE | 1633 BROADWAY NEW YORK NY 10019 |
| BNY CAPITAL MARKETS INC | 1 WALL STREET, 17TH FL ATTN:  CORPORATE SYNDICATE NEW YORK NY 10114 |
| BNY CORPORATE TRUSTEE SERVICES LIMITED | ATTN: MANAGER, TRUST ADMINISTRATION BNY CORPORATE TRUSTEE SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BNY ESI & CO | 1633 BROADWAY, 30TH FLOOR NEW YORK NY 10019 |
| BNY FUND MGMT (CAYMAN) LTD AS TRUSTEE OF THE PIMCO | LOW DURATION ALPHA FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BNY INFORMATION SERVICES INC | 925 PATERSON PLANK RD SECAUCUS NJ 07094 |
| BNY JAYWALK | 1633 BROADWAY 48TH FLOOR NEW YORK NY 10019 |
| BNY JAYWALK | 150 EAST 52ND STREET 20TH FL NEW YORK NY 10022 |
| BNY MELLON ASSET SERVICING | MELLON FINANCIAL CENTER ONE BOSTON PLACE BOSTON MA 02108-4408 |

| Claim Name | Address Information |
| --- | --- |
| BNY MELLON ASSET SERVICING | 135 SANTILLI HIGHWAY ATTN: BLANCA ORTIZ MAIL ZONE 026-0320 EVERETT MA 02149-1950 |
| BNY MELLON ASSET SERVICING | P.O. BOX 371791 PITTSBURGH PA 15251-7791 |
| BNY MELLON SHAREOWNER SERVICES | CHURCH STREET STATION PO BOX 11258 NEW YORK NY 10286-1258 |
| BNY MELLON SHAREOWNER SERVICES | 500 ROSS STREET, 6TH FLOOR PITTSBURGH PA 15219 |
| BNY TRUST (AUSTRALIA) PTY LTD | LEVEL4, 35 CLARENCE STREET GPO BOX 4270 SYDNEY 2001 AUSTRALIA |
| BNY TRUST (AUSTRALIA) PTY LTD | LEVEL4, 35 CLARENCE STREET GPO BOX 4270 SYDNEY, NSW 2001 AUSTRALIA |
| BNY TRUST AUSTRALIA PYT LTD | LEVEL 2 35 CLARENCE STREET 2000 AUSTRALIA |
| BNY TRUST AUSTRALIA PYT LTD | LEVEL 2 35 CLARENCE STREET SYDNEY 2000 AUSTRALIA |
| BNY TRUST COMPANY (IRELAND) LTD | ATTN: ROBERT BLAKE AIG HOUSE, P.O. BOX 2749, NORTH WALL QUAY, IFSC, 4TH FLOOR DUBLIN 1 IRELAND, REPUBLIC OF |
| BNY TRUST COMPANY OF CANADA | 4 KING STREET WEST SUITE 1101 TORONTO ON M5H 1B6 CANADA |
| BNYAM-WISDOMTREE INTL SMALLCAP | DIVIDEND FUND C/O BNY ASSET MANAGEMENT 111 EAST KILBOURN AVENUE MILWAUKEE WI 53202 |
| BO BAZYLEVSKY | 11 CEDAR LANE PURCHASE NY 107 |
| BO HU | 26/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG HONG KONG |
| BO HU | FLAT D, 20/F ACADEMIC TERRACE BLOCK III NO.101 POK FU LAM ROAD HONG KONG HONG KONG |
| BO HYEON NAM | 5938 ADERA ST BC V6M-3J4 VANCOUVER BC V6M 3J4 CANADA |
| BO HYEON NAM | 5938 ADERA ST BC V6M-3J4 VANCOUVER CANADA |
| BO LAW KUNG FU, INC. | 385 BROADWAY SUITE 3R NEW YORK NY 10013 |
| BO LIU | 205 CARLTON CLUB DRIVE PISCATAWAY NJ 08854 |
| BO LIU | 205 CARLTON CLUB DRIVE PISCATAWAY NJ 08854 |
| BO LYCKE | 4730 MELISSA LANE DALLAS TX 75229 |
| BO SEPEHR | 1370 HILLCREST COURT SAN JOSE CA 95120 |
| BO SEPEHR | 2816 WEST PITAIL WAY SACRAMENTO CA 95757 |
| BO SHEN | 225 SAINT PAULS AVE, APT 4D JERSEY CITY NJ 07306 |
| BO SHEN | 255 CAMBRIDGE RD CLIFTON HTS PA 19018-2103 |
| BO TAN | APT 8B, 18 SING WOO ROAD HAPPY VALLEY HONG KONG CHINA |
| BO, HYEON NAM | 1630 CHICAGO AVE APT 1407 EVANSTON IL 60201 |
| BO, JENNY | DUKE UNIVERSITY P.O. BOX 96633 DURHAM NC 27708 |
| BO,YANG | 250 WEST 50TH STREET APARTMENT 33G NEW YORK NY 10019 |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | CARLOS - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BOAKYE,KEVIN A. | 109 GRAND AVENUE APARTMENT 2G ENGLEWOOD NJ 07631 |
| BOARD ASSIST | 575 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BOARD IQ | 1430 BROADWAY - 12TH FLOOR SUITE 1208 NEW YORK NY 10018 |
| BOARD NETWORK.COM | 101 CONTINENTAL BLVD SUITE 1657 - 16TH FLOOR EL SEGUNDO CA 90245 |
| BOARD NETWORK.COM DBA INSTITUTE FOR CIVIL LEADERSH | PO BOX 422 PORTLAND ME 04112-0422 |
| BOARD OF ADMINSTRATION OF THE STATE OF FLORIDA | 1801 HERMITAGE BLVD TALLAHASSEE FL 32308 |
| BOARD OF COUNTY COMMISSIONERS | 111 N.W. 1ST ST STE 17-202 MIAMI FL 33128-1983 |
| BOARD OF COUNTY COMMISSIONERS OF PALM | 301 NORTH OLIVE AVENUE WEST PALM BEACH, FL 33401 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | ATTN:TREASURER BOARD OF EDUCATION OF THE CITY OF CHICAGO 125 S CLARK STREET, 13TH FL CHICAGO IL 60603 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | ATTN: TREASURER BOARD OF EDUCATION OF THE CITY OF CHICAGO CHICAGO IL 60603 |
| BOARD OF EQUILIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-7071 |
| BOARD OF GOVERNORS OF THE FED RESERVE | 20TH STREET AND CONSTITUTION AVENUE, NW WASHINGTON DC 20551 |

| Claim Name | Address Information |
|---|---|
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | ATTN:VICE CHANCELLOR 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | ATTN:VICE CHANCELLOR 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| BOARD OF PENSIONS-PRESBYTERIAN FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| BOARD OF REGENTS OF THE UNIVERSITY OF OKLAHOMA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF MICHIGAN STATE | UNIVERSITY KIM MCGARY, OFFICE OF THE GEN. COUNSEL 494 ADMINISTRATION BLDG. EAST LANSING MI 48824-1046 |
| BOARD OF TRUSTEES OF MICHIGAN STATE UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCE & OPERATIONS & TREASURER EAST LANSING MI 48824-1046 |
| BOARD OF TRUSTEES OF MICHIGANST UNIVERSITY (2WC) | ATTN:VICE PRESIDENT FOR FINANCE & OPERATIONS & OFFICE OF THE SECRETARY OF THE BOARD OF TRUSTEES MICHIGAN STATE UNIVERSITY 450 ADMINISTRATION BUILDING EAST LANSING MI 48824-1046 |
| BOARD OF WATER WORKS | P.O. BOX 755 PUEBLO CO 81002-0755 |
| BOARD OF WATER-HN | CITY & COUNTY OF HONOLULU 630 S BERETANIA ST HONOLULU HI 96843-0001 |
| BOARDEX | STRATTON HOUSE STRATTON STREET LONDON W1J 8LA UNITED KINGDOM |
| BOARDMAN, THEODORE | PO BOX 632 LAKE FOREST IL 60045 |
| BOARDMAN, SUSAN | 1 POWIS COURT THE RUTTS BUSHEY HEATH HERTS WD23 1LL UNITED KINGDOM |
| BOARDMAN, THEODORE R. | P O  BOX 632 LAKE FOREST IL 60045 |
| BOARDVANTAGE, INC | 1100 MARSH ROAD MENLO PARK CA 94025 |
| BOARDVANTAGE, INC | 1060 MARSH ROAD SUITE 110 MENLO PARK CA 94025 |
| BOARDWALK MARKETING GROUP INC | 4 CLOCK TOWER SUITE 510 MAYNARD MA 01754 |
| BOAS, DONALD | 144 COMMODORE DRIVE JUPITER FL 33477 |
| BOASI, SUSAN | 347 WEST END AVENUE APT 5A NEW YORK NY 10024 |
| BOATENG, GODWIN A | 10-56 GIPSON STREET FAR ROCKAWAY NY 11691 |
| BOATENG, YAW | 222 CHURCH STREET MIDDLETOWN CT 06459 |
| BOAZ NOL | 223 2ND AVE APT 5H NEW YORK NY 10003-2721 |
| BOAZ TOSHAV | FRONT FLAT FIRST FLOOR, 29 DALEHAM GARDENS, LONDON NW3 5BY UNITED KINGDOM |
| BOAZ TOSHAV | FLAT 1, 25 CRESCENT COLLEGE, SWISS COTTAGE LONDON,ANT NW3 5LH UNITED KINGDOM |
| BOAZ TOSHAV | FLAT 1, 25 CRESCENT COLLEGE, SWISS COTTAGE LONDON,WILTS NW3 5LH UNITED KINGDOM |
| BOB ELFRING | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| BOB ELFRING | 21 ENNISMORE GARDENS LONDON SW7 1AB UNITED KINGDOM |
| BOB ELFRING | 0329 LOENEN A/D VECHT 3632 AS NETHERLANDS |
| BOB ELFRING | DORPSSTRAAT DORPSSTRAAT LOENEN A/D VECHT 3632 AS NETHERLANDS |
| BOB ELFRING | DORPSSTRAAT LOENEN A/D VECHT 3632 AS NETHERLANDS |
| BOB KATZ ENTERPRISES, INC. | 9 MERIAM STREET SUITE 14 LEXINGTON MA 02420 |
| BOB KUNTZ PAINTING & DECORATING, INC. | 3970 YOUINGFIELD ST WHEAT RIDGE CO 800333865 |
| BOB LOWNEY MEMORIAL FOUNDATION | 779 CLOVE ROAD STATEN ISLAND NY 10310 |
| BOB POPP BUILDING SERVICES INC | 2100 S VALENTIA STREET DENVER CO 80231 |
| BOB W. YORK | 106 ASHE ROAD SHELBYVILLE TN 37160 |
| BOBADILLA, HAZEL Y | 15910 PASADENA AVE APT 49 TUSTIN CA 92780 |
| BOBB, YOLANDA | 436 JEFFERSON AVE. APT. 3 BROOKLYN NY 11221 |
| BOBBA, GOVARDHAN | 75 LIBERTY AVE APT # E6 JERSEY CITY NJ 07306 |
| BOBBA, GOVARDHAN | 75 LIBERTY AVE UNIT D12 JERSEY CITY NJ 073065049 |
| BOBBE ROSE POWERS | 37 DENNIS DRIVE MAILING ADDRESS P.O. BOX  66 WELLINGTON NV 89444 |
| BOBBE ROSE POWERS | 37 DENNIS DRIVE WELLINGTON NV 89444 |
| BOBBE ROSE POWERS | 37 DENNIS DRIVE/BOX 66 WELLINGTON NV 89444 |
| BOBBI JO BROWN | 1410 LAKEHURST WAY BRANDON FL 33511-2319 |
| BOBBI R COLEMAN | 17735 E IDA AVE CENTENNIAL CO 80015-3096 |

| Claim Name | Address Information |
|---|---|
| BOBBI TRADING CORP. | 224 HOLBROOK ROAD SOUTH BURLINGTON VT 05403 |
| BOBBI TRADING CORP. | ATTN: GENERAL COUNSEL OR PRESIDENT 224 HOLBROOK RD. SOUTH BURLINGTON VT 05403 |
| BOBBY C THOMAS | FLAT NO.4, ABHILASH BLDG., HARE KRISHNA RD., OPP. DARSHANA NURSING HOME, NEAR I.I.T. POWAI. MUMBAI MH 400076 INDIA |
| BOBBY DARNELL | 343 LENOX AVE APT A OAKLAND CA 946104683 |
| BOBBY J LEE | 1809 PAMPAS STREET BOLINGBROOK IL 60490 |
| BOBBY J LEE | 1809 PAMPAS ST BOLINGBROOK IL 60490-2139 |
| BOBBY LENTON | 903 SUMMIT AVENUE 1H BRONX NY 10452 |
| BOBBY LEONG | 28-24 36TH STREET 2ND FLOOR ASTORIA NY 11103 |
| BOBBY NG | 1146 63RD ST BROOKLYN NY 11219 |
| BOBBY VAN'S GRILL | 135 WEST 50TH STREET NEW YORK NY 10020 |
| BOBBY VAN'S STEAKHOUSE | 131 EAST 54TH STREET NEW YORK NY 10022 |
| BOBEL,AMY L. | 1756 FLAGSTONE CIRCLE ROCHESTER MI 48307 |
| BOBIN, JONATHAN M. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| BOBIN, JONATHAN M. | 1 POLICE PLAZA NEW YORK NY 10038 |
| BOBISH, INZER | 131 WEST OLIVE DR GREEN VALLEY AZ 85614 |
| BOBMAR ENT. CORP. | 2 EXECUTIVE DR. #715 FORT LEE NJ 07024 |
| BOBMAR ENTERTAINMENT | 2 EXECUTIVE DRIVE SUITE #715 FORT LEE NJ 07024 |
| BOBO, M | 1028 NEW YORK AVENUE APTA5 BROOKLYN NY 11203 |
| BOBOTIS, GEORGE | ROBIN LANE PO BOX 132 ALPINE NJ 07620 |
| BOBREK, FREDERICK J | 6365 FRANKLIN RIDGE EL PASO TX 79912 |
| BOBROVSKYE,SHACHAR | 125 LANGFORD COURT LONDON, GT LON NW89DP UNITED KINGDOM |
| BOC INTERNATIONAL (USA) INC. | 1270 AVENUE OF THE AMERICAS ROOM 202 NEW YORK NY 10020 |
| BOC LTD | CUSTOMER SERVICE CENTRE PRIESTLEY ROAD WORSLEY, GT MAN M28 2UT UNITED KINGDOM |
| BOCA HOOPS INC | PO BOX 6068 BOCA RATON FL 33486 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | ATTN:CHIEF FINANCIAL OFFICER 745 MEADOWS ROAD BOCA RATON FL 33486 |
| BOCA RATON MARRIOTT | 5150 TOWN CENTE CIRCLE BOCA RATON FL 33486 |
| BOCA RATON MUSEUM OF ARTS | 501 PLAZA REAL BOCA RATON FL 33432 |
| BOCA RATON RESORT AND CLUB | P.O. BOX 404655 ATLANTA GA 30384-4655 |
| BOCA RATON RESORT AND CLUB | PO BOX 550017 TAMPA FL 33655-0017 |
| BOCA RATON RESORT AND CLUB | 501 EAST CAMINO REAL BOCA RATON FL 33432 |
| BOCANEGRA, JAVIER H | 26 VICTORIAN DRIVE OLD BRIDGE NJ 08857-3048 |
| BOCCACCI, LAURA | 10 WESTPOLE AVENUE COCKFOSTERS HERTS BARNET EN40AX UNITED KINGDOM |
| BOCCACCI,LAURA | 10 WESTPOLE AVENUE COCKFOSTERS BARNET, HERTS EN40AX UNITED KINGDOM |
| BOCCACCIO FINANCE PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BOCCACCIO FINANCE PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BOCCACCIO FINANCE PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BOCCACCIO FINANCE PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BOCCACCIO FINANCE PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BOCCACCIO FINANCE PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| BOCCACCIO FINANCE PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BOCCACCIO FINANCE PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| BOCCACCIO FINANCE PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BOCCACCIO FINANCE PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BOCCACCIO FINANCE PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BOCCACCIO FINANCE PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BOCCACCIO FINANCE PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| BOCCACCIO FINANCE PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BOCCADIFUOCO, MARINA | VIA VALTELLINA 40 MILANO MI 20159 ITALY |
| BOCCAFOLA ALANE | 1831 PENNINGTON EWING NJ 08628 |
| BOCCAFOLA,ALAINE | 3 MICAH LANE WADING RIVER NY 11792 |
| BOCCHI, RAOUL | 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| BOCCHI,RAOUL | 10 HOSIER LANE LONDON, GT LON EC1A 9LS UNITED KINGDOM |
| BOCCHINO, JOSEPH | 2403 CENTRAL AVE MATAWAN NJ 07747 |
| BOCCHINO, MARIANO A. | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR BA GARIN 1619 ARGENTINA |
| BOCCHINO,DOMENICK M. | 65A VALENTINE AVENUE GLEN COVE NY 11542 |
| BOCCHINO,MARIANO A. | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR GARIN BA 1619 ARGENTINA |
| BOCCHINO,RAPHAEL A. | 413 LEMONTE STREET PHILADELPHIA PA 19128 |
| BOCCIA, VALERIA | CORSO DI PORTA TICINESE 107 MILANO MI 20143 ITALY |
| BOCCIARDO,STEF | SPEULDESTRAAT 8 AMSTERDAM 1107 WX NETHERLANDS |
| BOCCIO, MICHAEL | 10 HEATHER DRIVE KINGS PARK NY 11754 |
| BOCCIO, MICHAEL | 10 HEATHER DRIVE KINGS PARK NY 11754-1208 |
| BOCCIO, SALVATORE | 91 9TH STREET STATEN ISLAND NY 10306 |
| BOCCIODROMO LETZI | BADENERSTRASSE 526 ZURICH 8048 SWITZERLAND |
| BOCHICCHIO, ALEXANDRIA | DARTMOUTH COLLEGE HB 1645 HANOVER NH 03755 |
| BOCHNEAK, BETTY W. | 10108 VIKING AVE. NORTHRIDGE CA 91324 |
| BOCK & CLARK | 537 NORTH CLEVE-MASS ROAD AKRON OH 44333 |
| BOCK, CHARLES D. | ATTN:  CHARLES D. BOCK 21 EAST 87TH STREET, APT. 12A NEW YORK NY 10128 |
| BOCK, CHARLES D. | 21 EAST 87TH STREET NEW YORK NY 10128 |
| BOCK, MICHAEL | 4300 N MERIDIAN AVE MIAMI BEACH FL 33140 |
| BOCK, PETER | 500 W 56TH ST APT 2202 NEW YORK NY 10019-3577 |
| BOCK, PETER D. | 500 WEST 56TH STREET APT 2202 NEW YORK NY 10019 |
| BOCK, PETER E | 226 EAST 87TH STREET APT 3B NEW YORK NY 10128 |
| BOCK, REINOUT, DE | 2001 SHERIDAN ROAD ( 302 AAH ECONOMIC) EVANSTON IL 60208-2600 |
| BOCK, SARAH | 275 90TH STREET APARTMENT 3F BROOKLYN NY 11209 |
| BOCK, TALYA | 3001 BROADWAY #5445 NEW YORK NY 10027 |
| BOCK,GARY LOUIS | 1952 SOUTH NIAGARA STREET DENVER CO 80224 |
| BOCK,KAREN | 9788 EL DURANGO CIRCLE FOUNTAIN VALLEY CA 92708 |
| BOCK,PETER D. | 500 WEST 56TH STREET APT 907 NEW YORK NY 10019 |
| BOCK,SEBASTIAN | GINNHEIMER LANDSTRAAE 42 (03 55) FRANKFURT AM MAIN 60487 GERMANY |
| BOCKELMANN, JACOB | 37 SOUTH ST WALTHAM MA 02454 |
| BOCKING,CLAIRE LOUISA | 3 PRIMULAR DRIVE LOWTON WARRINGTON CHES WA3 2FZ UNITED KINGDOM |
| BOCQUET,FABRICE | 1 PARK ROAD LONDON, GT LON NW1 6XN UNITED KINGDOM |
| BODAS, RICHA P | D-2/3 NAVPRABHAT C.H.S. SANT JANABAI MARG VILE-PARLE (EAST) MUMBAI 400057 INDIA |
| BODDICKER, JAY B. | 401 GLENDALE AVENUE OAK BROOK IL 60523 |
| BODDIE,BRUCE | 8251 NW 49 COURT CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
|---|---|
| BODDIE, TONY | 5582 GLEN MEADOW DRIVE DAYTON OH 45418 |
| BODE, JOERG | F.G PFISTERWEG 49 ERLENBACJ 8703 SWITZERLAND |
| BODE, MICHAEL | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| BODEGAS SIGUERO | C/ MARÍA DE MOLINA 70 MADRID 28006 SPAIN |
| BODEGAS SIGUERO | POLIGONO INDUSTRIAL DE ALCOBENDAS MADRID 28108 SPAIN |
| BODEN, DAVID | 23 DUTTON STREET GREENWICH LONDON SE10 8TB UNITED KINGDOM |
| BODEN, ELLEN M | 715 54TH STREET BROOKLYN NY 11220-3202 |
| BODEN,DAVID | 23 DUTTON STREET GREENWICH LONDON, GT LON SE10 8TB UNITED KINGDOM |
| BODEN,MARK | 25 CHEVIOT CLOSE TONBRIDGE, KENT TN9 1NH UNITED KINGDOM |
| BODET, PAUL | 158 LONG POINT CIRCLE POWELLS POINT NC 27966-9611 |
| BODHADITYA BHATTACHARYA | APARTMENT , MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON,ANT E14 5LN UNITED KINGDOM |
| BODHADITYA BHATTACHARYA | APARTMENT , MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON,ANT E14 5LQ UNITED KINGDOM |
| BODHADITYA BHATTACHARYA | 25 GOODWOOD COURT 54- DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| BODHADITYA BHATTACHARYA | APARTMENT 1202, AVALON COVE 444 WASHINGTON BOULEVARD JERSEY CITY NJ |
| BODHADITYA BHATTACHARYA | APARTMENT 1202, AVALON COVE 444 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| BODHADITYA BHATTACHARYA | 444 WASHINGTON BOULEVARD APARTMENT 1202, AVALON COVE JERSEY CITY NJ 07310 |
| BODHADITYA BHATTACHARYA | 888 8TH AVENUE APT 1S NEW YORK NY 10019 |
| BODHADITYA BHATTACHARYA | C/O MR S.N BANDOPADHYAY A/2 MAHARANA APARTMENT PEPEE COMPUND RANCHI JHARKHAND 834001 INDIA |
| BODHI ART INC. | 535 WEST 24TH STREET 4TH FLOOR NEW YORK NY 10011 |
| BODHI ART PTE LTD | 11 UNITY STREET, ROBERTSON WALK, # 01-20 SINGAPORE- 237995 SINGAPORE |
| BODICHERLA, RAMPRASAD | 1 CARSON STREET ROBBINSVILLE NJ 08691 |
| BODINE,TIFFANIE A. | 8934 BOWER LANE LAKESIDE CA 92040 |
| BODMAN, LLP | 6TH FLOOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT MI 48226 |
| BODMER JR., GEORGE W | 25461 FARMNECK COURT SOUTH RIDING VA 20152 |
| BODMER JR.,GEORGE WILLIAM | 25050 RIDING PLAZA BUILDING 130, SUITE 266 SOUTH RIDING VA 20152 |
| BODNAR,PATRICIA M. | 205 JUNIPER STREET BREA CA 92821 |
| BODNER, CHRISTOPHER | 3 PIONEER LANE MORRISTOWN NJ 07960 |
| BODNER, INC. | 372 FIFTH AVENUE SUITE 9K NEW YORK NY 10018 |
| BODY CAST INC | 609 BROADWAY WESTWOOD NJ 07675 |
| BODY,LACEY DIANE | 325 WEST 15TH SCOTTSBLUFF NE 69361 |
| BODYCOT,CRAIG | 59 MILL ROAD STOCKENCHURCH , HIGH WYCOMBE BUCKINGHAMSHIRE HP14 3TP UNITED KINGDOM |
| BODYCOT,CRAIG | 59 MILL ROAD STOCKENCHURCH HIGH WYCOMBE, BUCKS HP14 3TP UNITED KINGDOM |
| BOE SECURITIES INC | 2 PENN CENTER PLAZA 1500 JFK BLVD SUITE 430 PHILADELPHIA PA 19102 |
| BOE, RICHARD | 28100 SPRING COURT MUNDELEIN IL 60060 |
| BOE, RICHARD N | 28100 SPRING COURT MUNDELEIN IL 60060 |
| BOE,RICHARD N. | 28100 SPRING COURT MUNDELEIN IL 60060 |
| BOECKMANN, BRYAN | 208 W82ND ST    APT 1C NEW YORK NY 10022 |
| BOECKMANN, ULRICH | NESENSTRASSE 11 HE FRANKFURT 60322 GERMANY |
| BOECKMANN,ULRICH | NESENSTRASSE 11 FRANKFURT HE 60322 GERMANY |
| BOEDY, SUSAN | 15249 N. 59TH AVENUE GLENDALE AZ 85306 |
| BOEHM,DANIEL | 17 VENUS HOUSE 160 WESTFERRY ROAD LONDON, GT LON E14 3SF UNITED KINGDOM |
| BOEHM,HELEN | 25 SECOND STREET STATEN ISLAND NY 10306 |
| BOEHM,JOSEPH | 3340 PROSPECT STREET, NW WASHINGTON DC 20007 |
| BOEHM, JULIAN MAXIMILIAN | GALVANISTRASSE 24 FRANKFURT AM MAIN 60486 GERMANY |
| BOEHMIG, JASON WALLACE | 80 THOMPSON STREET APARTMENT #3 NEW YORK NY 10012 |
| BOEHMIG,JASON WALLACE | 187 305 W BROADWAY FRNT A NEW YORK NY 100135306 |

| Claim Name | Address Information |
|---|---|
| BOEHMKE, BEN | 310 EAST 92ND STREET APT. 1-R NEW YORK NY 10128 |
| BOEHNKE INNENAUSBAU GMBH | BERNER STRA¯E 79 FRANKFURT AM MAIN 60437 GERMANY |
| BOEHNKE INNENAUSBAU GMBH | BERNER STRAAYE 79 FRANKFURT AM MAIN 60437 GERMANY |
| BOEING COMPANY | P.O. BOX 3707 SEATTLE WA 98124-2207 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BOEKEL DE NEREE | PO BOX 2508 NDS AMSTERDAM 1000 CM NETHERLANDS |
| BOEKEL DE NEREE N.V | P.O.BOX 75510 AMSTERDAM 1070 NETHERLANDS |
| BOEKEMA, WILHELMUS | 73 WAPPING HIGH STREET 30 DUNDEE COURT LONDON E1W 2YG UNITED KINGDOM |
| BOEKEMA,WILHELMUS | 73 WAPPING HIGH STREET 30 DUNDEE COURT LONDON, GT LON E1W 2YG UNITED KINGDOM |
| BOELEN, MATT | 78 KENILWORTH AVE TORONTO ON M4L 3S5 CANADA |
| BOELKE, MARC | HOPFENGARTEN 1 ROETHLEIN 97520 GERMANY |
| BOENING, VINCENT R. | 1135 TORREY PINES ROAD LA JOLLA CA 90237 |
| BOENNING & SCATTERGOOD, INC | 4 TOWER BRIDGE SUITE 300 WEST CONSHOHOCKEN PA 19428 |
| BOER & CROON CORPORATE COMMUNICATION B.V | POSTBUS 75781 AMSTERDAM 1070 NETHERLANDS |
| BOER & CROON CORPORATE COMMUNICATION B.V | AMSTELVEENSEWEG 760 AMSTERDAM 1081 NETHERLANDS |
| BOER & CROON CORPORATE COMMUNICATION B.V | AMSTELVEENSEWEG 760 AMSTERDAM 1081 JK NETHERLANDS |
| BOER,RONALD | SINGRAVENSTRAAT ALMERE 1333 SP NETHERLANDS |
| BOERKE JR., RICHARD | 128 ROBSART KENILWORTH IL 60043 |
| BOERLIJST,FRED | SCHILDGRONDEN HOOFDDORP 2134ZW NETHERLANDS |
| BOERLIJST-MULDER,COCK | SCHILDGRONDEN HOOFDDORP 2134ZW NETHERLANDS |
| BOERSE DUESSELDORF | POSTFACH 10 42 62 DUESSELDORF 40033 GERMANY |
| BOERSE-STUTTGART AG | BOERSENSTRASSE 4 STUTTGART 70174 GERMANY |
| BOERSEN-ZEITUNG, FRANKFURT | DUESSELDORFER STRASSE 16 FRANKFURT AM MAIN 60329 GERMANY |
| BOERSMA, JASPER FRANS | THE OLD VICARAGE CHURCH ROAD IVINGHOE LU7 9EH UNITED KINGDOM |
| BOERSMA,JASPER FRANS | THE OLD VICARAGE CHURCH ROAD IVINGHOE, GT LON LU7 9EH UNITED KINGDOM |
| BOES,DANIEL | 466 MELINDA CIRCLE WHITE LAKE MI 48386 |
| BOEYEN,DENISE | C/- NARELLE AND TONY PEAKE 4-3-1 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| BOFFA,STEVEN | 263 NORTH RAILROAD AVENUE STATEN ISLAND NY 10304 |
| BOFMAN LINDSAY | 2 COLUMBUS AVE APT 4A NEW YORK NY 10023 |
| BOFMAN LINDSAY | 2 COLUMBIA AVE APT 4A NEW YORK NY 10023 |
| BOFMAN, LINDSAY | 201 E 36TH ST APT 12C NEW YORK NY 100163609 |
| BOFMAN,LINDSAY | 201 E 36 ST APT 12C NEW YORK NY 10016 |
| BOGA,AUTUMN R. | 21109 GARY DR. #108 CASTRO VALLEY CA 94546 |
| BOGA,TARA LOVE | 3601 N. NORFOLK ST. INDIANAPOLIS IN 46224 |
| BOGAN,NOAH | 13 NORTHWOODS RD OCEAN NJ 07712 |
| BOGDAN MORARIU | 736 HARDING ST WESTFIELD NJ 07090-1330 |
| BOGDAN MORARIU | 504 EAST 63RD STREET APARTMENT 15L NEW YORK NY 10021 |
| BOGDAN STOICESCU | 3 NEWSTAR RIDGE ROAD SPARTA NJ 07871 |
| BOGDANOVIC, PAUL | 67 DIVISION AVENUE SUMMIT NJ 07901-2326 |
| BOGDANYI,CAROLINE FRANCES | WESTCOTT NAIRDWOOD LANE PRESTWOOD, BUCKS HP16 0NH UNITED KINGDOM |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOGGAN, WILLIAM R. | 306 SOUTH KEYSTONE STREET BURBANK CA 91506 |
| BOGGS, BLAIR | 1537 VIRGINIA AVENUE CHARLOTTESVILLE VA 22903 |
| BOGGS, JASON | UNIT 1 2110 NEW STREET BURLINGTON ON L7R 1H8 CANADA |
| BOGGS,BLAIR M. | 135 WEST 10TH STREET APARTMENT 5 NEW YORK NY 10014 |
| BOGNER, LAUREN | 1600 HIMAN AVENUE APT # 2E EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| BOGNER,LAUREN | 1600 HINMAN AVENUE 2E EVANSTON IL 60201 |
| BOGOMOLOV, ALEKSANDR | 2930 W 5 ST APT. 22R BROOKLYN NY 11224 |
| BOGOMOLOV, ALEKSANDR | 2930 W 5TH ST APT 22R BROOKLYN NY 112244842 |
| BOGOMOLOVA, VALENTINA ALEKS | 6-17 AKADEMIKA VARGI STREET MOSCOW 117133 RUSSIAN FEDERATION |
| BOGOMOLOVA,OLGA | 725 BARLOW AVE STATEN ISLAND NY 10312 |
| BOGOMOLOVA,VALENTINA ALEKSANDROVNA | 6-17 AKADEMIKA VARGI STREET MOSCOW 117133 RUSSIAN FEDERATION |
| BOGORAD,MICHAEL A. | 55 W 26TH ST APT 23K NEW YORK NY 100101087 |
| BOGOROWSKI, JAMES R | 30 ALYSSA DRIVE NEWTOWN PA 18940 |
| BOGOSIAN, HARRY | TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST | 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOGUCKI, ROBERT | 10 CONSCIENCE MEADOW PATH SETAUKET NY 11733 |
| BOGUSLAVSKY,GREG | 384 WHITE OAK RIDGE ROAD SHORT HILLS NJ 07078 |
| BOGUSLAW KRYSINSKI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BOH FAIH COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601 RAMA IV ROAD, SILOM, BANGRAK BANGKOK 10500 THAILAND |
| BOH,GEORGIA | 5880 E 67TH AVE COMMERCE CITY CO 800222518 |
| BOHALL, ERIN | 5223 ALAMOSA SPRING TX 77379 |
| BOHAN DE LOPEAN, MARCELA A | ZAPIOLA 854 PB B 2 BA BUENOS AIRES 1426 ARGENTINA |
| BOHAN DE LOPEANDA,MARCELA A | ZAPIOLA 854 PB B 2 BUENOS AIRES BA 1426 ARGENTINA |
| BOHAN GROUP INC. | 580 CALIFORNIA ST STE 1775 SAN FRANCISCO CA 94104-1047 |
| BOHAN GROUP LLC | 15 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| BOHAN GROUP LLC | 15 CLINTON AVENUE ROCKVILLE CENTRE 11570 |
| BOHAN GROUP LLC | 580 CALIFORNIA STREET SUITE 1755 SAN FRANCISCO CA 94104 |
| BOHAN GROUP LLC | 580 CALIFORNIA STREET SUITE 500 SAN FRANCISCO CA 94104 |
| BOHAN, JAMES | 907 PALMER AVENUE APT. H2 MAMARONECK NY 10543 |
| BOHANAN'S LTD | 219 E. HOUSTON ST., SUITE 275 SAN ANTONIO TX 78205 |
| BOHART, RICHARD | 160 W 73RD ST. APT. 9E NEW YORK NY 10023 |
| BOHART, RICHARD | 160 W 73RD ST. APT. 6K NEW YORK NY 10023 |
| BOHART,RICHARD | 160 W 73RD ST APT 9E NEW YORK NY 100233058 |
| BOHEMIAN CRYSTAL COMPANY (INDIA) PVT LTD | TWIN ARACADE, 204/B, 2ND FLOOR, MAROL MILITARY ROAD ANDHERI(EAST), MUMBAI MH 400059 INDIA |
| BOHL, LELAND | 3718 WESTON PLACE LONG BEACH CA 90807 |
| BOHL,SANDRA J | 1910 AVENUE C SCOTTSBLUFF NE 69361 |
| BOHL,YOLANDA G. | 2635 PACIFIC BLVD GERING NE 69341 |
| BOHLINE,JACQUELINE | 505 BELLECOUR WAY LAKE FOREST CA 92630 |
| BOHLINE,LUKE | 505 BELLECOUR WAY LAKE FOREST CA 92630 |
| BOHLING & CO T/A CITYNET LAW | ST MARTIN'S HOUSE 16 ST MARTIN'S LE GRAND LONDON EC1 4EN UK |
| BOHLING & CO T/A CITYNET LAW | ST MARTIN'S HOUSE 16 ST MARTIN'S LE GRAND LONDON EC1 4EN UNITED KINGDOM |
| BOHM,ERIKKA | 557A LEONARD STREET APT 2 BROOKLYN NY 11222 |
| BOHMAN,CORRINE LOUISE | 9504 SOUTH DOLTON WAY HIGHLANDS RANCH CO 80126 |
| BOHN FRANCOIS | BOHNAVESTA, THOMPSON COVE PROVIDENCIALS TURKS AND CAICOS ISLANDS TURKS AND CAICOS ISLANDS |
| BOHN, FRANCOIS | C/O MARVIN RINGER 673 COLFAX PLACE NORTH WOODMERE NY 11581 |
| BOHN, FRANCOIS | 673 COLFAX PL VALLEY STREAM NY 11581-3005 |
| BOHN, JOSEPH R. | 1873 SCULLY RD MT PLEASANT MI 48858 |
| BOHN,FRANCOIS | C/O MARVIN RINGER 673 COLFAX PLACE NORTH WOODMERE NY 11581 |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT. MONTPELIER STREET KNIGHTSBRIDGE SW7 1HH UNITED KINGDOM |
| BOHNER, PETER N | 105 WALNUT ROAD APT. 5 GLEN COVE NY 11542 |

| Claim Name | Address Information |
|---|---|
| BOHNERT, DANIEL J. | 370 ST ANDREWS LANE HALF MOON BAY CA 94019 |
| BOHNISCH, INGRID | RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| BOHOVICH, G R | 54 DORCHESTER CIR PALM BEACH GARDENS FL 33418 |
| BOHR, BRIAN D. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BOHRA,BHAGYASHREE | 202 QUAIL CREEK PRINCETON NJ 08540 |
| BOHUSLAW-PODHORECKI,MICHAEL | 134 KAINER AVENUE BARRINGTON IL 60010 |
| BOI SHAREHOLDING LTD | STAR HOUSE C - 5, "G" BLOCK, BANDRA KURLA COMPLEX,BANDRA (EAST) MUMBAI MH 400051 INDIA |
| BOICE ENTERPRISES | P.O. BOX 647 NEW ALBANY IN 47151 |
| BOIDMAN, MARK A. | 45 HARDING DRIVE SOUTH ORANGE NJ 07079 |
| BOIES SCHILLER & FLEXNER LLP | 255 SOUTH ORANGE AVENUE, SUITE 905 ORLANDO FL 32801-3456 |
| BOIGEN, GASTON HERNAN | HUSARES 2255 12TH FLOOR, APT. 5 BA BUENOS AIRES 1428 ARGENTINA |
| BOIGEN,GASTON HERNAN | HUSARES 2255 12TH FLOOR, APT. 5 BUENOS AIRES BA 1428 ARGENTINA |
| BOIKO,LINDA M | 8201 S. SANTA FE DRIVE, #172 LITTLETON CO 80120 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 754 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| BOILES, NANCY L. | 19 THOMAS PAINE RD MORRISTOWN NJ 07960-5741 |
| BOILES,NANCY L. | 19 THOMAS PAINE RD CONVENT STATION NJ 07961 |
| BOISCH, HELMUT | 30 AMBERLY COURT FRANKLIN PARK NJ 08823 |
| BOISE CASCADE OFFICE PRODUCTS | 400B COMMERCE BLVD ATTN: ACCOUNTS RECEIVABLE CARLSTADT NJ 07072 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 92735 CHICAGO IL 60675-2735 |
| BOISE LAND & TIMBER II, L.L.C. | ATTN: DAVID G. GADDA, VICE PRESIDENT 1111 W. JEFFERSON ST. P.O. BOX 50 BOISE ID 83728 |
| BOISE OFFICE EQUIPMENT | 330 N. ANCESTOR PLACE SUITE 100 BOISE ID 83704 |
| BOISETTE-PANTOJ, NANCIA | 1701 ALBEMARLE ROAD APARTMENT E9 BROOKLYN NY 11226 |
| BOISETTE-PANTOJA,NANCIA | 1701 ALBEMARLE ROAD APARTMENT E9 BROOKLYN NY 11226 |
| BOISSE,CHRISTOPHER P | 257 LAWRENCE STREET APT 6 METHUEN MA 01844 |
| BOISSEL, FRANCOIS-HENRI | LES ERABLES, ALLEE 11 24 RUE DE MONTRIBLOUD 69 TASSIN LA DEMI LUNE 69160 FRANCE |
| BOISSEL,FRANCOIS-HENRI | LES ERABLES, ALLEE 11 24 RUE DE MONTRIBLOUD TASSIN LA DEMI LUNE 69 69160 FRANCE |
| BOISSIER,CHARLES | FLAT 9 CONSORT HOUSE QUEENSWAY LONDON, GT LON W2 3RX UNITED KINGDOM |
| BOJANA MALJENOVIC | 18 COOPERS LODGE, 4 THREE OAK LANE LONDON SE1 2NZ UNITED KINGDOM |
| BOJANA MALJENOVIC | 165 GREAT DOVER STREET LONDON SE1 4XA UNITED KINGDOM |
| BOJANA MALJENOVIC | 523 ROMNEY HOUSE, 47 MARSHAM STREET LONDON SW1P 3DR UNITED KINGDOM |
| BOJANA MALJENOVIC | VIA TERTULLIANO 48 MILANO MI 20137 ITALY |
| BOJANA UROSEVIC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BOJANA UROSEVIC | 2, 104 WESTBOURNE TERRACE LONDON W2 6QE UNITED KINGDOM |
| BOJANA UROSEVIC | MESTROVICEVA 13 BELGRADE 11040 YUGOSLAVIA |
| BOK CHUAN TAN | FLAT 23F, FAIRVIEW HEIGHT 1 SEYMOUR ROAD HONG KONG CHINA |
| BOK LAN LEYAU | BLK 116 SERANGOON NORTH AVE 1 #13-507 SINGAPORE |
| BOK, CATHLEEN | 225 EAST 85TH STREET APT #1101 NEW YORK NY 10028 |
| BOK,TOMAS | 335 SUMMER STREET SOMERVILLE MA 02144 |
| BOKELMAN,PAIGE E.A. | 1550 RIMPAU AVE CORONA CA 92881 |
| BOKER, INGER M | 18955 WOODLAND WAY TRABUCO CANYON CA 92679-1028 |
| BOKER,INGER M. | 18955 WOODLAND WAY PORTOLA HILLS CA 92679 |
| BOKHARI, SYED | 1502 MERRYWOOD DRIVE EDISON NJ 08817 |
| BOKHARI,ASSAD | 7 ROLLING HILLS DRIVE NESCONSET NY 11767 |
| BOKKA, VENKATAVASU | 122 JARED DRIVE NORTH BRUNSWICK NJ 08902 |
| BOLA LAFE | 260 WEST 54TH ST NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BOLA LAFE | 260 WEST 54TH ST, APT 40F NEW YORK NY 10019 |
| BOLA LAFE | MARC, 260 WEST 54TH ST NEW YORK NY 10019 |
| BOLA LAFE | 41 RIVER TERRACE, APT. 703 NEW YORK NY 10282 |
| BOLA-LATEEF, OLANIKE | 31 DULVERTON ROAD ESSEX ROMFORD RM3 8LP UNITED KINGDOM |
| BOLA-LATEEF, OLANIKE | 31 DULVERTON ROAD ROMFORD, ESSEX RM3 8LP UNITED KINGDOM |
| BOLAGSVERKET | BOLAGSAVDELNINGEN SUNDSVALL 85181 SWEDEN |
| BOLAJI A. LAWAL | 400 W 37TH ST APT 12R NEW YORK NY 100185632 |
| BOLAJI A. LAWAL | 363 EAST 76TH STREET APARTMENT 6F NEW YORK NY 10021 |
| BOLAKY, AJAY K | 24 BEAUMONT DRIVE SURREY WORCESTER PARK KT4 8FG UNITED KINGDOM |
| BOLAKY, AJAY K | 24 BEAUMONT DRIVE WORCESTER PARK, SURREY KT4 8FG UNITED KINGDOM |
| BOLAND, ERIC J. | 1755 YORK AVE. APT. 12J NEW YORK NY 10128 |
| BOLAND, JAMES J | 121 JEFFERSON STREET MERRICK NY 11566-3312 |
| BOLAND, JAMES P | 312 LAUREL ROAD STAMFORD CT 06903 |
| BOLAND, LYNN | 1226 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| BOLAND, LYNN A. | 1226 MEADOWBROOK AVENUE LOS ANGELES CA 90019 |
| BOLAND, RICHARD C. | 793 VALLEY ROAD NEW CANAAN CT 06840 |
| BOLAND, DEBORAH | 1830 ALRAY DRIVE CONCORD CA 94519 |
| BOLANOS, GLORIA A. | 4372 NEW YORK AVENUE ISLAND PARK NY 11558 |
| BOLANOS, GLORIA A. | 4372 NEW YORK AVENUE ISLAND PARK NY 11558 |
| BOLAR HIRSCH & JENNINGS LLP | 18101 VON KARMAN AVENUE SUITE 1440 IRVINE CA 92612 |
| BOLCAR, JAMES FRANCIS | 34 FOREST DRIVE BOONTON NJ 07005 |
| BOLCAR, TRACEY A | 34 FOREST DRIVE BOONTON NJ 07005 |
| BOLCSKEY, ANDREW | 1508 BAY ROAD APT. 369 MIAMI BEACH FL 33139 |
| BOLDEMANN, MARJORIE | 4023 AVENIDA BRISA RANCHO SANTA FE CA 92091-4297 |
| BOLDEN, JOHN | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| BOLDEN, KEN | 358 SOUTH WINEBIDDLE STREET 3RD FLOOR PITTSBURGH PA 15224 |
| BOLDEN, KEN | 33-52 85TH STREET APT 505 JACKSON HEIGHTS NY 11372 |
| BOLDEN, KEN J. | 358 SOUTH WINEBIDDLE STREET THIRD FLOOR APARTMENT PITTSBURGH PA 15224 |
| BOLDING, ADRIAN L | 426 49TH STREET BELLWOOD IL 60104 |
| BOLDS, TAMIKA N | 199 EVANS AVENUE FREEPORT NY 11520 |
| BOLDUC, DAVID | 7 LIBERTY ROAD MEDFIELD MA 02052 |
| BOLEK, NICOLE MARIE | 505 M ST GERING NE 69341 |
| BOLEY, CHRIS M. | RICE UNIVERSITY 7500 KIRBY DRIVE, APT 1233 HOUSTON TX 77030 |
| BOLI LIMOUSINE, INC. | 100 PRODUCE AVE STE J S SAN FRAN CA 940806524 |
| BOLIG OG NAERINGSBANKEN ASA | ATTN:STIG HELBERG 7005 TRONDHEIM NORWAY |
| BOLIG OG NAERINGSBANKEN ASA | BUGGE, ARENTZ-HANSEN & RASMUSSEN (UK) ANS 4 CREED COURT, 5 LUDGATE HILL ATTN: TERJE SOMMER LONDON EC4M 7AA UNITED KINGDOM |
| BOLISAY, CORRINE | 12 CARNATION STREET BERGENFIELD NJ 07621 |
| BOLL, BARBARA R | 113 HIGHVIEW DR CARMEL NY 10512 |
| BOLLA, FILIPPO | L.GO LUIGI CALZA 21 PARMA PR 43100 ITALY |
| BOLLAM, DORIS | 5739 GATEWAY LANE BROOKPARK OH 44142 |
| BOLLAND, THOMAS P. | 54A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOLLAND, THOMAS P. | 54A RIDGWAY WIMBLEDON LONDON, GT LON SW194QR UNITED KINGDOM |
| BOLLARDS2U | UNIT 8, NORTHFIELD FARM INDUSTRIAL ESTATE WANTAGE ROAD GREAT SHEFFORD, HUNGERFORD BERKSHIRE RG17 7BY UNITED KINGDOM |
| BOLLERO, MARGOT | 1228 WEST AVENUE #1403 MIAMI BEACH FL 33139 |
| BOLLES SCHOOL | 7400 SAN JOSE BOULEVARD JACKSONVILLE FL 32217 |
| BOLLINGER, JOSEPH M | 2804 QUENBY ST. HOUSTON TX 77005 |
| BOLLINGER, JOSEPH MICHAEL | 2804 QUENBY ST. HOUSTON TX 77005 |

| Claim Name | Address Information |
|---|---|
| BOLON, QUINN J | 200 EAST 15TH STREET APARTMENT 70 NEW YORK NY 10003 |
| BOLON,QUINN J. | 8029 SE MORNINGWOOD PL HOBE SOUND FL 334557921 |
| BOLSANET SA DE CV | ATTN: LUIS GUERRA ALFONSO NAPOLES GANDARA NO50 MEXICO MEXICO |
| BOLSEN, WILLIAM | 501 RIDGE AVE EVANSTON IL 60202 |
| BOLT BURDON SOLICITORS | 16 THE BERTON STREET ISLINGTON LONDON N1OQX UNITED KINGDOM |
| BOLT, ILEANA | 765 HARTWELL STREET TEANECK NJ 07666 |
| BOLT,NICK | 39 CLANDON CLOSE KINGS HEATH BIRMINGHAM B145QL UNITED KINGDOM |
| BOLTE UK LTD | 31A BRUTON PLACE BERKELEY SQUARE LONDON W1X 7AB UK |
| BOLTE UK LTD | 31A BRUTON PLACE LONDON W1J 6NN UNITED KINGDOM |
| BOLTE UK LTD | 31A BRUTON PLACE BERKELEY SQUARE LONDON W1X 7AB UNITED KINGDOM |
| BOLTON, ANGEL M | 39 GARY STREET GERING NE 69341 |
| BOLTON, CHARLES G | 2260 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| BOLTON, EMMA | 78 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| BOLTON, JEFFREY | 14 EAST 75 STREET #8A NEW YORK NY 10021 |
| BOLTON, RICHARD PETER | 26 AMSTERDAMSESTRAAT DEN HAAG CR2587 NETHERLANDS |
| BOLTON, RYAN | 70-31 OLCOTT STREET FOREST HILLS NY 11375 |
| BOLTON, SCOTT | 7 DARING HOUSE ROMAN ROAD LONDON E3 5QN UNITED KINGDOM |
| BOLTON, STEVEN | 5, RYTHE CLOSE CLAYGATE SURREY ESHER KT10 9DD UNITED KINGDOM |
| BOLTON,ANGEL MAY | 39 GARY STREET GERING NE 69341 |
| BOLTON,EMMA | 78 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| BOLTON,EMMA | 78 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON, GT LON E14 7LG UNITED KINGDOM |
| BOLTON,JASMINE M | 1302 DANCHETZ COURT RAHWAY NJ 07065 |
| BOLTON,JEFFREY | 14 E 75TH ST # 8A NEW YORK NY 100212625 |
| BOLTON,SCOTT | 7 DARING HOUSE ROMAN ROAD LONDON, GT LON E3 5QN UNITED KINGDOM |
| BOLTON,STEVEN | 5, RYTHE CLOSE CLAYGATE ESHER, SURREY KT10 9DD UNITED KINGDOM |
| BOLTWOOD,TINA | 8 LONGWOOD CLOSE UPMINSTER, ESSEX RM14 2BU UNITED KINGDOM |
| BOLUS, TARYN ANN | 666 GREENWICH STREET 720 NEW YORK NY 10014 |
| BOLYN ELECTRIC | P.O. BOX 577 ARNOLD MD 21012 |
| BOLZ, MICHAEL J | 4690 MOURNING DOVE DR HAMPSTEAD MD 21074 |
| BOLZANO'S RESTAURANT ASSOCIATES | 888 SEVENTH AVENUE 34TH FLOOR NEW YORK NY 10106 |
| BOMAR COMMUNICATIONS INC | 305 PARK PLACE SPRINGFIELD NJ 07081 |
| BOMAR, LEON | 1720 PRESTONWOOD ARLINGTON TX 76012 |
| BOMB MAGAZINE | 80 HANSON PLACE #703 BROOKLYB NY 11217 |
| BOMBARD, JOSEPH | 4823 HEPPLEWAY DRIVE MANLIUS NY 13104 |
| BOMBAY BOOKS & PERIODICALS SERVICE | KHAUSHE HOUSE 237/I/12 20TH ROAD KHAR (WEST) MUMBAI MH 400052 INDIA |
| BOMBAY CHAMBER OF COMMERCE & INDUSTRY | MACKINNON MACKENZIE BUILDING, BALLARD ESTATE, POST BOX NO 473, MUMBAI MH 400001 INDIA |
| BOMBAY GYMKHANA LTD | MAHATMA GANDHI ROAD, FORT MUMBAI MH 400001 INDIA |
| BOMBAY MANAGEMENT ASSOCIATION | 9 PODAR HOUSE A' ROAD CHURCHGATE MUMBAI MH 400020 INDIA |
| BOMBAY STOCK EXCHANGE LIMITED | FORT MUMBAI MH 400001 INDIA |
| BOMBERGER, PETER | PO BOX 06161 CHICAGO IL 60606 |
| BOMMAKANTI,LATA | GUNJAN LOKPURAM SOCIETY ROW HOUSE NO-15 POKHRAN RD-2 THANE( WEST) MH 400601 INDIA |
| BOMMI, VIVEK | 428 9TH ST WILMETTE IL 60091 |
| BOMPALLI, VISHWESHWAR | 25 FOREST DRIVE PISCATAWAY NJ 08854 |
| BON APPETIT AT STANFORD | TRESIDDER MEMORIAL UNION STE 5 459 LAGUNITA DRIVE STANFORD CA 94305 |
| BON APPETIT MANAGEMENT CO | C/O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DRIVE CHICAGO IL 60693-1337 |
| BON APPETIT MANAGEMENT CO | WOHL CENTER 1ST FLOOR 6515 WYDOWN BLVD ST LOUIS MO 63105 |
| BON APPETIT MANAGEMENT CO | FILE # 50196 GROUND LEVEL 1000 WEST TEMPLE STREET LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| BON APPETIT MANAGEMENT CO | 100 HAMILTON AVE STE 400 PALO ALTO CA 943011651 |
| BON APPETIT MANAGEMENT CO | 518 MEMORIAL WAY STANFORD CA 94305 |
| BON APPETIT MANAGEMENT COMPANY | 518 MEMORIAL WAY STANFORD CA 94305-5009 |
| BON COEUR FINE WINES | UNIT 3, 7 INGATE PLACE LONDON SW8 3NS UK |
| BON COEUR FINE WINES | UNIT 3, 7 INGATE PLACE LONDON SW8 3NS UNITED KINGDOM |
| BON SECOURS HEALTH SYSTEM | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BON,DAMIEN | 46, SHEPHERDS MARKET LONDON, GT LON W1J 7QS UNITED KINGDOM |
| BON-SECOURS HEALTH SYSTEMS INC. | ATTN:VICE PRESIDENT FINANCE 1505 MARRIOTSVILLE ROAD MARRIOTSVILLE MD 21104 |
| BONA,JOSEPHINE | 9857 VALGRANDE WAY ELK GROVE CA 95757 |
| BONACCI,ANTONIO | 17 ASPINDEN ROAD BERMONDSEY LONDON SE162DR UNITED KINGDOM |
| BONACKER, MICHAEL | PARKSTRASSE 13 HE KRONBERG 61476 GERMANY |
| BONACKER,MICHAEL | PARKSTRASSE 13 KRONBERG HE 61476 GERMANY |
| BONAGURA, ROBERT T | 257 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| BONAKDARIAN, NASSER | 77 SOUTHWAY TOTTERIDGE LONDON N208DE UNITED KINGDOM |
| BONAKDARIAN,NASSER | 77 SOUTHWAY TOTTERIDGE LONDON, GT LON N208DE UNITED KINGDOM |
| BONAMALLY RAM, ROMILA | FLAT 2, 73 MAYGROVE ROAD LONDON NW6 2EG UNITED KINGDOM |
| BONAMALLY RAM,ROMILA | 39, THORNABY HOUSE CANROBERT STREET LONDON, GT LON E2 0BE UNITED KINGDOM |
| BONAMO, VINCENT | 10 LAFAYETTE DRIVE HAZLET NJ 07730 |
| BONANNI, ELAINE M | 1947 85TH STREET BROOKLYN NY 11214-3101 |
| BONANNO, COURTNEY A | 1200 GRAND STREET # 321 HOBOKEN NJ 07030 |
| BONANNO, LEE | 1 DEER CHASE LANE LAKEWOOD NJ 08701 |
| BONANNO, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BONANNO, THEODORE N | 1530 KEY BLVD APT 705 ARLINGTON VA 22209 |
| BONAPARTE 48 SPA | VIA VERRI PIETRO, 8 MILANO 02 777991 ITALY |
| BONAPARTE 48 SPA | VIA LANZONE 31 MILAN 20123 ITALY |
| BONASIA, DORA | 1321 POST AVENUE ELMONT NY 11003 |
| BONATO,VICTOR | 430 MADISON STREET CARLSTADT NJ 07072 |
| BONAURE, PIA MARIA | BÄLLSTAVÄGEN 296 BROMMA 16853 SWEDEN |
| BONAURE,FABIEN | 36D BREAKSPEARS ROAD BROCKLEY LONDON, GT LON SE4 1UW UNITED KINGDOM |
| BONAURE,PIA MARIA | BALLSTAVAGEN 296 BROMMA 16853 SWEDEN |
| BONAVENTURA, RICHARD R | 350  EAST 79TH STREET APARTMENT 20B NEW YORK NY 10075 |
| BONAVENTURA,RICHARD R. | 501 EAST 79TH STREET APARTMENT 19A NEW YORK NY 10075 |
| BONAVITA, THERESA | 219 ROMA AVENUE STATEN ISLAND NY 10306 |
| BONAVITO,PETER M. | 15843 N. 47TH PLACE PHOENIX AZ 85032 |
| BONAWITZ, ROLAND A | 106 HIGHGATE ROAD ITHACA NY 14850-1470 |
| BONCIMINO, STEVEN | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| BOND ADVISORS | ATTN: COLINE O'NEILL 21 LOCUST AVENUE SUITE 2D NEW CANAAN CT 06840 |
| BOND BUYER | ONE STATE ST PLAZA 27TH FLOOR NEW YORK NY 10004 |
| BOND CLUB OF BALTIMORE | 901 DULANEY VALLEY ROAD SUITE 900 TOWSON MD 21204 |
| BOND CLUB OF NEW YORK INC. | C/O ROGOFF & COMPANY, P.C. 275 MADISON AVENUE SUITE 1400 NEW YORK NY 100161101 |
| BOND CLUB OF NEW YORK INC. | 350 MADISON AVENUE NEW YORK NY 10017 |
| BOND CLUB OF NEW YORK INC. | 275 MADISON AVENUE NEW YORK NY 10017 |
| BOND LOGISTIX LLC | 777 S. FIGUEROA STREET SUITE 3200 LOS ANGELES CA 90017 |
| BOND LOGISTIX LLC | FILE 72887 P.O. BOX 61000 SAN FRANCISCO CA 94161-2887 |
| BOND MARKET ASSOCIATION | 360 MADISON AVE 17TH FL NEW YORK NY 10017 |
| BOND MARKET ASSOCIATION | MUNICIPAL ASSESSMENT 360 MADISON AVENUE-18TH FLOOR NEW YORK NY 10017 |
| BOND MARKET ASSOCIATION | TBMA MUNICIPAL ASSESSMENT & GASB FEE GPO BOX 9295 NEW YORK NY 10087-9295 |

| Claim Name | Address Information |
|---|---|
| BOND MARKET ASSOCIATION | SECURITIES INDUSTRY AND FINANCIAL MARKETS ASSOCIATION 120 BROADWAY, 35TH FLOOR NEW YORK NY 10271-0080 |
| BOND MARKET ASSOCIATION | MUNICIPAL ASSESSMENT AND GASB FEE 14279 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BOND MARKET EDUCATIONAL FOUNDATION | 360 MADISON AVE NEW YORK NY 10019 |
| BOND RADAR LIMITED | THIRD FLOOR 6 LUDGATE SQUARE LONDON EC4M 7AS UK |
| BOND RADAR LIMITED | THIRD FLOOR 6 LUDGATE SQUARE LONDON EC4M 7AS UNITED KINGDOM |
| BOND RADAR LTD | 6 LUDGATE SQUARE LONDON UNITED KINGDOM EC4M 7AS UK |
| BOND RADAR LTD | 6 LUDGATE SQUARE LONDON UNITED KINGDOM EC4M 7AS UNITED KINGDOM |
| BOND STAFFING | 35 W 35TH ST FL 8 NEW YORK NY 100012205 |
| BOND STREET HOLDINGS MEZZANINE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOND TRADING ESTABLISHMENT | SHOP # 1 .SHK. JUMA AL MAKTOUM BUILDING SHK. ZAYED ROAD. DUBAI DUBAI 53527 UNITED ARAB EMIRATES |
| BOND VISION | MTS SPA VIA SALLUSTIANA 26 ROME 00187 ITALY |
| BOND, CHRISTOPHER | 2/10/2011 HINO 14 YOKOHAMA 234-0051 JAPAN |
| BOND, DOROTHY | 1212 N LAKE SHORE DR APT 30BS CHICAGO IL 60610 |
| BOND, JAMES | 11654 MEADOW LANE DR WARREN MI 48093 |
| BOND, ROBERT | 22117 S FIGUEROA ST CARSON CA 90745 |
| BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER SYRACUSE NY 13202-1355 |
| BOND, SHARON MARCIA J | 33 COLWORTH ROAD LEYTONSTONE LONDON E111JA UNITED KINGDOM |
| BOND,CAROLYN JANE | 69 THE PASTURES HIGH WYCOMBE, BUCKS HP13 5RW UNITED KINGDOM |
| BOND,CHRISTOPHER | 2-10-11 HINO YOKOHAMA 14 234-0051 JAPAN |
| BOND,SHARON MARCIA JENNIFER | 33 COLWORTH ROAD LEYTONSTONE LONDON E111JA UNITED KINGDOM |
| BOND,SHERI L. | 5080 CARLSBAD BLVD CARLSBAD CA 92008 |
| BONDAR,ERIC | 8 TANBARK DRIVE PARLIN NJ 08859 |
| BONDCALC CORPORATION | 492 1ST STREET BROOKLYN NY 11215 |
| BONDCALC CORPORATION | 492 1ST STREET BROOKLYN NY 11215-2606 |
| BONDDESK GROUP, LLC | FILE 30578 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| BONDDESK GROUP, LLC | ONE LOVELL AVENUE MILL VALLEY CA 94941 |
| BONDED BUSINESS SERVICES, LTD | 841 FRONT ST # 200 LOUISVILLE CO 80027-1849 |
| BONDENI PRODUCTIONS, LLC | 323 PROSPECT AVENUE #2 BROOKLYN NY 11215 |
| BONDI BEACHSIDE HOLDINGS PTY LTD | ATTN: EDUARD LITVER BONDI BEACHSIDE PTY LTD. SYDNEY 2000 AUSTRALIA |
| BONDI BEACHSIDE HOLDINGS PTY LTD | ATTN: ALLEN LINZ BONDI BEACHSIDE REBEL PTY LTD. SYDNEY 2000 AUSTRALIA |
| BONDI BEACHSIDE HOLDINGS PTY LTD | ATTN: ALLEN LINZ BONDI BEACHSIDE PTY LTD 14 MARTIN PL SYDNEY 2000 AUSTRALIA |
| BONDI BEACHSIDE HOLDINGS PTY LTD | ATTN: GIL BARON BONDI BEACHSIDE PTY LTD 66 HUNTER STREET SYDNEY 2000 AUSTRALIA |
| BONDI BEACHSIDE PTY LIMITED | ATTN: GIL BARON C/O BARON + ASSOCIATES 66 HUNTER STREET, LEVEL 7 SYDNEY NSW 2000 AUSTRALIA |
| BONDI BEACHSIDE REBEL PTY LIMITED | ATTN: GIL BARON C/O BARON + ASSOCIATES 66 HUNTER STREET, LEVEL 7 SYDNEY NSW 2000 AUSTRALIA |
| BONDI BEAHSIDE HOLDINGS PTY LIMITED | ATTN: GIL BARON C/O BARON + ASSOCIATES 66 HUNTER STREET, LEVEL 7 SYDNEY NSW 2000 AUSTRALIA |
| BONDOC,ERICKSON F. | 6651 WILBUR AVE UNIT #5 RESEDA CA 91335 |
| BONDOUX,THIBAUT | 7 ALLEE DES MONTEREY FONTAINE LES DIJON 21 21121 FRANCE |
| BONDTRADE SECURITIES LIMITED | SUTO U 2 II/1 BUDAPEST 1052 HUNGARY |
| BONDURANT, MIXSON & ELMORE, LLP | 3900 ONE ATLANTIC CENTER 1201 W. PEACHTREE ST., NW ATLANTA GA 30309-3417 |
| BONDWAVE LLC | 120 E LIBERTY DR STE 400 WHEATON IL 601875455 |
| BONE MARROW FOUNDATION, INC. | 70 EAST 55TH STREET NEW YORK NY 10022 |
| BONE MARROW FOUNDATION, INC. | 30 EAST END AVENUE SUITE 1F NWE YORK NY 10028 |
| BONE YARD, INC. | 271 HIBISCOS STREET TAVERNIER FL 33070 |
| BONE, JEREMY R | FLAT 6 SOMERSET HOUSE 79-81 LEXHAM GARDENS LONDON W8 6JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BONE,JEREMY R | FLAT 6 SOMERSET HOUSE 79-81 LEXHAM GARDENS LONDON, GT LON W8 6JN UNITED KINGDOM |
| BONEI OLAM INC. | 1755 46TH STREET BROOKLYN NY 11204 |
| BONEILLO,CHRISTOPHER P. | 58 MEADOW LANE LEVITTOWN NY 11756 |
| BONELLI EREDE PAPPALARDO | VIA BAROZZI 1 MILANO 20122 ITALY |
| BONELLI EREDE PAPPALARDO LLP | 9A IRONMONGER LANE LONDON EC2V 8EY UK |
| BONELLI EREDE PAPPALARDO LLP | 9A IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| BONELLI EREDE PAPPALARDO LLP | VIALE PADRE SANTO 5/8 GENOVA 16122 ITALY |
| BONELLO, PETER | 27 DERRINGER DR. HOWELL NJ 07731 |
| BONETTI, IRMA | VIA MARCO D'AGRATE 25 MILANO MI 20139 ITALY |
| BONETTI, MARCO | 10 CORNWALL MANSIONS CREMORNE ROAD LONDON SW100PE UNITED KINGDOM |
| BONETTI,MARCO | 10 CORNWALL MANSIONS CREMORNE ROAD LONDON, GT LON SW100PE UNITED KINGDOM |
| BONFA, CHRISTINE BREND | 59 TRENTHAM STREET SOUTHFIELDS LONDON SW18 5AP UNITED KINGDOM |
| BONFA,CHRISTINE BRENDA | 59 TRENTHAM STREET SOUTHFIELDS LONDON, GT LON SW18 5AP UNITED KINGDOM |
| BONG, NANCY | 117 EAST 57TH STREET APT 23F NEW YORK NY 10022 |
| BONG, NANCY | 511 HBS STUDENT MAIL CENTER HARVARD UNIVERSITY BOSTON MA 02163 |
| BONG, NANCY | 9 SFP APT E BOSTON MA 02163 |
| BONGJAE KANG | 26-1503 NAMSANTOWN APT SHINDANG 3 DONG CHUNG-KU SEOUL KOREA, REPUBLIC OF |
| BONGO POST & MUSIC | 2010 K STREET SACRAMENTO CA 95814 |
| BONGO, RICHARD | 19 BELL DR MORRISTOWN NJ 07960 |
| BONI, VICTOR | 635 WEST 42ND STREET APT. 44G NEW YORK NY 10036 |
| BONIER, NOE FABIEN | FLAT 112 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| BONIER,NOE FABIEN | FLAT 112 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |
| BONIFACE, BARRY L. | 98 LAMBERT ROAD NEW CANAAN CT 06840 |
| BONIFACIO, SENTA | 1001 3RD STREET #19 CALIMESA CA 92320 |
| BONIFACIO,ANA LUCIA PIRES | AV. D. NUNO ALVARES PEREIRA NO 16 1 ESQ ALMADA 280-0175 PORTUGAL |
| BONIFACIO,ANA LUCIA PIRES | AV. D. NUNO ALVARES PEREIRA NO 16 1 ESQ ALMADA 280-0175 UNITED KINGDOM |
| BONILLA, ANTHONY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BONILLA, DAVENNA M | 1502 14TH AVE SCOTTSBLUFF NE 69361 |
| BONILLA, LENNY | 2811 37TH STREET ASTORIA NY 11103 |
| BONILLA, LUCIA | 15 BANK STREET APT 108H WHITE PLAINS NY 10606 |
| BONILLA, SAMUAL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BONILLA,DAVENNA MICHELLE | 1502 14TH AVE SCOTTSBLUFF NE 69361 |
| BONINSEGNA, ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON SW35JW UNITED KINGDOM |
| BONINSEGNA,ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON, GT LON SW35JW UNITED KINGDOM |
| BONIS,CRYSTAL J. | 13256 CALLISTO DR LITTLETON CO 80124 |
| BONITA GEE WAH CHAN | FLAT 01, 18/F., BLOCK C KORNHILL, 21-23 HONG SHING STREET QUARRY BAY, HONG KONG HONG KONG. CHINA |
| BONITA INTERNATIONAL Y.K. | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| BONITA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| BONITA RAYNER-JONES | 28 BEACONSFIELD CLOSE BLACKHEATH, LONDON SE3 7LJ UK |
| BONITA RAYNER-JONES | 28 BEACONSFIELD CLOSE BLACKHEATH, LONDON SE3 7LJ UNITED KINGDOM |
| BONITO,CRISTINA ISABEL PINHEIRO COSTA | RUA DO CAMPO N.§ 30, 1.§ SINTRA S§AO PEDRO DE SINTRA 2710 PORTUGAL |
| BONITO,TIMOTHY | 24 LUDEN ST SPRINGFIELD MA 01118 |
| BONK, ALBERT | 803 E. HACKBERRY DRIVE ARLINGTON HEIGHTS IL 60004-1524 |
| BONN SCHMITT STEICHEN | 44, RUE DE LA VALLEE L-2661 LUXEMBOURG BP 522 L-2015 LUXUMBOURG LUXEMBOURG |
| BONN SCHMITT STEICHEN | 44 RUE DE LA VALLEE LUXEMBOURG L2661 LUXEMBOURG |
| BONNEAU,JEFFREY M | 42  BRENTWOOD STREET SPRINGFIELD MA 01108 |
| BONNER, THOMAS E | 284 BELLEVUE STREET WEST ROXBURY MA 02132 |

| Claim Name | Address Information |
|---|---|
| BONNER, VERA | E 8 2840 COLONIAL AVENUE SW ROANOKE VA 24015 |
| BONNER, THOMAS E. | 284 BELLEVUE STREET WEST ROXBURY MA 02132-6439 |
| BONNER, VERA C. | 2840 COLONIAL AVENUE SW E 8 ROANOKE VA 24015 |
| BONNER-FOMES, NATASHA NATALIE | 30 /F FLAT A BEL AIR SOUTH TOWER, (PHASE 2) 38 BEL AIR AVE, POKFULAM HONG KONG HONG KONG |
| BONNER-FOMES, NATASHA NATALIE | 30 /F FLAT A BEL AIR SOUTH TOWER, (PHASE 2) 38 BEL AIR AVE, POKFULAM HONG KONG CHINA |
| BONNET UK LIMITED | 51 BHETHE-THE-BOURNE SOUTHGATE N14 6RT LONDON |
| BONNET UK LIMITED | 3 CRUSADER INDUSTRIAL ESTATE STIRLING ROAD CRESSEX BUSINESS PARK HIGH WYCOMBE HP12 3XX UK |
| BONNET UK LIMITED | 3 CRUSADER INDUSTRIAL ESTATE STIRLING ROAD CRESSEX BUSINESS PARK HIGH WYCOMBE HP12 3XX UNITED KINGDOM |
| BONNETT, LENNOX L | 1116 CARROLL STREET APT A18 BROOKLYN NY 11225 |
| BONNETT, PATRICK | 839 RED ARROW TRAIL PALM DESERT CA 92211 |
| BONNEVILLE MORTGAGE COMPANY | 111 EAST BROADWAY  SUITE 1250 SALT LAKE CITY UT 84111 |
| BONNEVILLE SUPERIOR TITLE COMPANY, INC | 1518 N. WOODLAND PARK DRIVE SUITE 600 LAYTON UT 84041 |
| BONNEY, BARTON M. | 421 MARSHALL RD SOUTHLAKE TX 76092 |
| BONNEY, JAMES | 2600 VENTURA DRIVE #1413 PLANO TX 75093 |
| BONNIE B. ARCHAMPONG | 60-11 BROADWAY APARTMENT 1W WOODSIDE NY 11377 |
| BONNIE C LOEW | 479 4TH STREET APARTMENT 1 BROOKLYN NY 11215 |
| BONNIE CHE YING HO | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN, NEW TERRITORIES CHINA |
| BONNIE CHE YING HO | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN CHINA |
| BONNIE CHE YING HO | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN HONG KONG |
| BONNIE CHEN | 12/F, 68 WING LOK ST SHEUNG WAN CHINA |
| BONNIE CHEN | 12/F, 68 WING LOK ST SHEUNG WAN HONG KONG |
| BONNIE CHEN | 11F, #66, ZI-YUN ST, SHIN-YI DISTRICT TAIPEI 110 TAIWAN |
| BONNIE J WALKER | 9544 PETIT AVE NORTHRIDGE CA 91343-2521 |
| BONNIE JO FRAEDRICH | 1323 6TH AVENUE SCOTTSBLUFF NE 69361 |
| BONNIE L BLANCO | 1627 22ND AVE MITCHELL NE 69357-1218 |
| BONNIE L. GARCIA | 8881 CHAPMAN POINT LAS VEGAS NV 89129 |
| BONNIE L. GOLDBERG | 310 WEST 93RD STREET APARTMENT 5M NEW YORK NY 10025 |
| BONNIE SALZMAN | 700 GROVE ST APT 5R JERSEY CITY NJ 07310-1270 |
| BONNIE T. PUTNAM | 13503 W OAK CT MOUNT AIRY MD 217714711 |
| BONNIER, CARL | STORSKARSGATAN 6 STOCKHOLM, N/A 11529 SWEDEN |
| BONNIS, FRANCE EMILIE MIREILLE | 12 ALLEE ANTOINE BOURDELLE PLAISIR 78 78370 FRANCE |
| BONNOR-MORIS, RICHARD OWEN | 15 CAVENDISH GARDENS TROUVILLE ROAD LONDON SW4 8QW UNITED KINGDOM |
| BONNOR-MORIS, RICHARD OWEN | 15 CAVENDISH GARDENS TROUVILLE ROAD LONDON, GT LON SW4 8QW UNITED KINGDOM |
| BONO, RICHARD S | 26 DORSET CRT BORDENTOWN NJ 08505 |
| BONOMO, GIORGIO | 91C ADDISON ROAD LONDON W14 8DB UNITED KINGDOM |
| BONOMO, GIORGIO | 91C ADDISON ROAD LONDON, GT LON W14 8DB UNITED KINGDOM |
| BONONI LAW GROUP | 515 S. FIGUEROA STREET SUITE 1900 LOS ANGELES CA 90071 |
| BONOWICZ, PAUL | 9 ARTHUR PLACE MIDDLETOWN NJ 07748 |
| BONSER, HENRY T | 384 MILLS ROAD KENNEBUNKPORT ME 04046 |
| BONSER, JEROME | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BONSU, GEORGE O | 2 LIME KILN CT MONSEY NY 10952-1200 |
| BONTEMPELLI, STEFANO | FLAT 5, 45 HANS PLACE LONDON SW1X 0JZ UNITED KINGDOM |
| BONTEMPELLI, STEFANO | FLAT 5, 45 HANS PLACE LONDON, GT LON SW1X 0JZ UNITED KINGDOM |
| BONUTTI, BORIS | 1303 W. EVERGREEN P.O. BOX 1387 EFFINGHAM IL 62401 |

| Claim Name | Address Information |
|---|---|
| BONUTTI, PETER M. | P.O. BOX 1387 EFFINGHAM IL 62401 |
| BONVILLAIN, GLYNDA | P.O. BOX 1278 BRUSLY LA 70719 |
| BONZON, CARLOS | 260 WEST 54TH ST. APT 45E NEW YORK NY 10019 |
| BOO PRODUCTIONS LIMITED | 40 FRITH STREET SOHO LONDON W1D 5LN UNITED KINGDOM |
| BOOBNA, UTSAV | 30 NEWPORT PARKWAY #1002 JERSEY CITY NJ 07310 |
| BOOBNA, UTSAV | 30 NEWPORT PARKWAY APT NO 1002 JERSEY CITY NJ 07310 |
| BOODLE HATFIELD | 61 BROOK STREET LONDON W1K 4BL UNITED KINGDOM |
| BOOK ZONE | SHOP 1, CASSINATH BUILDING 172/174 DR DN ROAD MUMBAI 400001 INDIA |
| BOOKER, LYNETTE R | 40966 COUNTY ROAD 26 SCOTTSBLUFF NE 69361-6912 |
| BOOKER, KRISTOPHER KENT | 1517 AVENUE K SCOTTSBLUFF NE 69361 |
| BOOKER, LYNETTE RAE | 40966 COUNTY ROAD 26 SCOTTSBLUFF NE 69361 |
| BOOKERS & BOLTON | 6 HIGH STREET, ALTON GU34 1BT UK |
| BOOKERS & BOLTON | 6 HIGH STREET, ALTON, HANTS GU34 1BT UNITED KINGDOM |
| BOOKHARDT & O'TOOLE | 1675 BROADWAY SUITE 2580 DENVER CO 80202 |
| BOOKMAN, COLLETTE | 758 AUGUSTA ST. MOBILE AL 36603 |
| BOOKMAN, PAUL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BOOKS ETC | STLLERMAN HOUSE 120-22 CHARING CROSS ROAD LONDON WC2H 0JR UK |
| BOOKS ETC | STLLERMAN HOUSE 120-22 CHARING CROSS ROAD LONDON WC2H 0JR UNITED KINGDOM |
| BOOKS FOR KIDS FOUNDATION | 225 WEST 35TH STREET , 3RD FLOOR NEW YORK NY 10001 |
| BOOKS FOR KIDS FOUNDATION | 129 W. 27TH STREET, 5TH FLOOR NEW YORK NY 20010 |
| BOOKS24X7.COM, INC. | 100 RIVER RIDGE DRIVE SUITE 102 NORWOOD MA 02062 |
| BOOKWALTER, THOMAS L | 15726 WEST 74TH PLACE ARVADA CO 80007 |
| BOOLBOL, BRADLEY G | 152 PROSPECT PARK WEST BROOKLYN NY 11215 |
| BOOM GLOBAL MEDIA INC | 18-1621 QUEEN ST W TORONTO ONTARIO M6R 1B1 CANADA |
| BOOM GLOBAL MEDIA INC | 295 GREENWICH STREET #296 NEW YORK NY 10007 |
| BOOMER ESIASON FOUNDATION | BOOMER ESIASON FOUNDATION – HEADQUARTERS 52 VANDERBILT AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| BOOMER ESIASON FOUNDATION | 52 VANDERBILT AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| BOOMER ESIASON FOUNDATION | 452 FIFTH AVE TOWER 22 NEW YORK NY 10018 |
| BOOMER ESIASON FOUNDATION | 2123 KNIGHTSBRIDGE DRIVE CINA CA 90024 |
| BOOMHOWER, KAREN F. | 34 PITCAIRN STREET REVERE MA 02151 |
| BOON EDAM LIMITED | HOLLAND HOUSE CROWBRIDGE ROAD ORBITAL PARK ASHFORD TN24OGR UK |
| BOON EDAM LIMITED | HOLLAND HOUSE CROWBRIDGE ROAD ORBITAL PARK ASHFORD TN24OGR UNITED KINGDOM |
| BOON EDAM TOMSED, INC | 402 MCKINNEY PARKWAY LILLINGTON NC 27546 |
| BOON, AMY | 16 GROVE FIELD WALL MEADOW WORCESTER, WOR WR4 0SE UNITED KINGDOM |
| BOON, KELLY | 33 SOUTHWELL CLOSE CHAFFORD HUNDRED GT LON RM166AZ UNITED KINGDOM |
| BOONE, DAVID | 4830 N. PAULINA APT. #2 CHICAGO IL 60640 |
| BOONE, JR., ROBERT E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| BOONE, MARY E | 29 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| BOONSTRA, LOIS M. | 13218 WESTVIEW DRIVE 1A PALOS HEIGHTS IL 60463 |
| BOONSTRA, NICHOLE D | 4809 SOUTH RICHFIELD CIRCLE AURORA CO 80015 |
| BOONSTRA, NICHOLE DOREE | 4809 SOUTH RICHFIELD CIRCLE AURORA CO 80015 |
| BOONYAPREDEE, KAWIN | 202 S RAYMOND AVENUE APT. 607 PASADENA CA 91105 |
| BOONZAAIJER, AART | GROOTSLAG HOUTEN 3991RC NETHERLANDS |
| BOOR, STEVEN | 1010 WEST ALEXANDRIA STREET ARLINGTON HEIGHTS IL 60004 |
| BOOR, STEVEN | 1100 N. LASALLE APT. 103 CHICAGO IL 60610 |
| BOORD, RICHARD I | 144-60 GRAVETT ROAD, APT 2A FLUSHING NY 11367 |
| BOORSTEIN, M | 13 CODY AVE GLEN HEAD NY 11545 |

| Claim Name | Address Information |
|---|---|
| BOOTH REVOCABLE FAMILY TRUST | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BOOTH ROSS, BOBBIE N | 7403 S DANTE AVENUE CHICAGO IL 60619-2118 |
| BOOTH, ANDREW R. | 1408 MACE AVE BRONX NY 10469 |
| BOOTH,ALAN | UNIT 6 BUILDING 5, LONG STREET WORKSHOPS, LONG STREET LONDON, GT LON E2 8HJ UNITED KINGDOM |
| BOOTH,GEOFFREY STEVEN | 8511 CROSSPOINTE COURT ANTELOPE CA 95843 |
| BOOTH,NICHOLAS J. | 11485 MISTY FALLS LANE FRANKFORT IL 60423 |
| BOOTH,STEPHEN | 18 PARK VIEW 5 HANDEL ROAD SOUTHAMPTON SO15 2NY UNITED KINGDOM |
| BOOTH,TERRI LYNN | 8511 CROSSPOINTE COURT ANTELOPE CA 95843 |
| BOOTH,TIMOTHY A | 4182 ANTELOPE COURT APARTMENT 118 MECHANICSBURG PA 17050 |
| BOOTHBY, JAMES | 1530 LOCUST STREET APARTMENT 15E PHILADELPHIA PA 19102 |
| BOOTHBY,WILLARD | 7 HARMONY LANE HOBE SOUND FL 33455 |
| BOOTHMAN, JOAN | 114-41 VAN WYCK EXPWY JAMAICA NY 11436 |
| BOOVA, LAURA | 106 HOBART AVE SUMMIT NJ 07901 |
| BOOZ ALLEN & HAMILTON INC. | P.O. BOX 10655 NEWARK NJ 07193-0655 |
| BOOZ ALLEN & HAMILTON INC. | 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| BOPALKAR, LAXMIKANT | 32 FIRETHORN DRIVE EDISON NJ 08820 |
| BOPERACHCHI,CHRISSIE | 27 KINGSLEY CRESCENT HIGH WYCOMBE, BUCKS HP112UL UNITED KINGDOM |
| BOPF, LAUREN J. | 215 E. 79TH STREET APT. 10F NEW YORK NY 10075 |
| BOPP FLYNN, KATHRYN M | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312-5529 |
| BOPP FLYNN, KATHRYN M. | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312 |
| BOQUIST, ANDREAS | 34 WEST 89TH STREET APARTMENT 1 NEW YORK NY 10024 |
| BOR,SZILVIA | 5 GRENADE STREET 36 COMPASS POINT LONDON, GT LON E14 8HL UNITED KINGDOM |
| BORA TECHNOLOGIES CO. LIMITED | ROOM 2304,23/F., NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KOWLOON HONG KONG |
| BORA TECHNOLOGIES CO. LIMITED | FLAT D, 3/F SPEEDY INDUCTRIAL BUIDLING 114 HOW MING STREET KWUN  TONG KOWLOON HONG KONG |
| BORACZEK, ROBERT | 45 CRAWFORD RD HARRISON NY 10528 |
| BORADE, SHASHI BHUSHAN | 70 PACIFIC ST APT 612 CAMBRIDGE MA 02139 |
| BORAIAH, MANJUNATH | 137 RUNNING FARM LANE, APT 102 STANFORD CA 94305 |
| BORAIKO, BEATRICE | 713 JAMAICA CIRCLE W APOLLO BEACH FL 33572-2424 |
| BORAL, ATANU | A-601 PHASE 1 LAKE HOMES MUMBAI 400076 INDIA |
| BORBON,CELINA A. | 1329 CORNERSTONE WAY CORONA CA 92880 |
| BORCH, LORRAINE A | 349 MOSELY AVENUE STATEN ISLAND NY 10312-4165 |
| BORCHARD,STUART | HIDE AND SEEK COTTAGES TENNIS COURT LANE TOLLERTON YORK, N YORK YO61 1QE UNITED KINGDOM |
| BORCHERDING, CYNTHIA STAROWI | 225 SHORE ROAD BELLE HAVEN GREENWICH CT 06830-6329 |
| BORCHERDING,CYNTHIA STAROWICZ | 225 SHORE ROAD BELLE HAVEN GREENWICH CT 06830-6329 |
| BORCHERS, LEON | 110 BLACKLAND RD NW ATLANTA GA 30342 |
| BORCHERS, LEON J. | 110 BLACKLAND ROAD NW ATLANTA GA 30342 |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | FOR THE ESTATE OF PAUL SCHNEIDER 19-02 WHITESTONE EXPRESSWAY WHITESTONE NY 11357 |
| BORCHERT GENOVESI LASPINA & LANDICINO PC | 19-02 WHITESTONE EXPRESSWAY WHITESTONE NY 11357 |
| BORCHGREVINK,KARSTEN MEIDELL | 7 POSEIDON COURT CYCLOPS WHARF HOMER DRIVE LONDON, GT LON E14 3UG UNITED KINGDOM |
| BORDA, MICHAEL | 15 WEST 107TH ST. #31 NEW YORK NY 10025 |
| BORDEAN, ANDA | 101 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| BORDEN LADNER GERVAIS, LLP | 1000 DE LA GAUCHETIERE STREET WEST SUITE 900 MONTREAL, QUEBEC CANADA H3B 5H4 CANADA |
| BORDEN LADNER GERVAIS, LLP | WORLD EXCHANGE PLAZA 100 QUEEN STREET SUITE 100 OTTAWA, ONTARIO ON K1P 1JP |

| Claim Name | Address Information |
|---|---|
| BORDEN LADNER GERVAIS, LLP | CANADA |
| BORDEN LADNER GERVAIS, LLP | SCOTIA PLAZA, 40 KING STREET WEST TORONTO ON M5H 3Y4 CANADA |
| BORDEN LADNER GERVAIS, LLP | SCOTIA PLAZA, 40 KING STREET WEST TORONTO, ONTARIO M5H 3Y4 CANADA |
| BORDEN, KIMBERLY J. | 1 PERRINE LN CRANBURY NJ 08512-3161 |
| BORDEN, STACY | 10514 BARNSTABLE CT. SPRING TX 77379 |
| BORDEN,ADDAI G | 99 LAFAYETTE AVENUE APT. 8C BROOKLYN NY 11217 |
| BORDEN,STACEY | 220 EAST 63RD ST APT 11N NEW YORK NY 10021 |
| BORDERS GROUP INC. | PO BOX 691679 CINCINNATI OH 45269-1679 |
| BORDERS,CAROL ELAINE | 100109 TOWNSEND DRIVE SCOTTSBLUFF NE 69361 |
| BORDIA, SANDEEP | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 07310 |
| BORDIER,ANTHONY | HIGHNESS AZABUTORIIZAKA ROPPONGI 5-11-38 ROPPONGI, MINATO-KU, 13 106-0032 JAPAN |
| BORDOGNA,SCOTT | 38-31 WILSON STREET FAIR LAWN NJ 07410 |
| BOREK,SYLVIA P. | 908 62ND STREET CT. WEST BRADENTON FL 34209 |
| BORELLI, LAURA | 1375 70TH STREET APT 3C BROOKLYN NY 11228 |
| BORELLO,ASHLEY | 1814 NW 124TH WAY CORAL SPRINGS FL 33071 |
| BORELLO,STEVEN A. | 211 REDFIELD DRIVE OAKDALE PA 15071 |
| BORELLO,TINA RENEE | 211 HIGHLAND DRIVE EXT BEAVER FALLS PA 15010 |
| BORENSTEIN, IRVIN | THE MARKET PLACE TOWER II 3025 SOUTH PARKER ROAD SUITE 711 AURORA CO 80014 |
| BORETZ, EILEEN | 1145 SAVOY DRIVE MELVILLE NY 11747 |
| BORETZ,PAUL | 1145 SAVOY DRIVE MELVILLE NY 11747 |
| BORG, ADAM | 303 EAST 83RD STREET APARTMENT #5C NEW YORK NY 10028 |
| BORG, BELLA | 2000 BROADWAY APT. 4B NEW YORK NY 10023 |
| BORG, KELLY A | 1309 STEWART AVE OCEAN NJ 07712 |
| BORG, VICTOR | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BORGATA HOTEL CASINO & SPA | ONE BORGATA WAY ATLANTIC CITY NJ 08401 |
| BORGE,JONAS | 21 GILRAY HOUSE GLOUCESTER TERRACE LONDON, GT LON W2 3DF UNITED KINGDOM |
| BORGES, ANTHONY | 8 PEACOCK DRIVE STRATH PAISLEY PA2 9AT UNITED KINGDOM |
| BORGES, ANTONIO | 73 EAGLE ST TROY NY 121803027 |
| BORGES, GASPARINA | 245 EAST 63RD STREET APT #823 NEW YORK NY 10065 |
| BORGES, JILL | 56 W 70TH STREET APT 3B NEW YORK NY 10023 |
| BORGES, LEFRAN | 31 OAKRIDGE LANE APARTMENT 5M WATCHUNG NJ 07069-6456 |
| BORGES,ANTHONY | 8 PEACOCK DRIVE PAISLEY, STRATH PA2 9AT UNITED KINGDOM |
| BORGES,IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORGESON,KATHLEEN K. | 9217 WOODHALL BAY BROOKLYN PARK MN 55443 |
| BORGET, BRIAN F | 208 E 70TH ST APT 2C NEW YORK NY 10021-5479 |
| BORGHI, SABRINA | VIA ROMA 17 CORTEOLONA PAVIA ITALY 27014 ITALY |
| BORGLIN,AMALIA ULRIKA | FLAT 3, 191 BERMONDSEY STREET LONDON SE1 3UW SWEDEN |
| BORGOGELLI, DONNA | 4200 FLORENCE ROAD BETHPAGE NY 11714 |
| BORGOGONONI, GAYLA R | 110 IRISH ROSE LANE CARBONDALE IL 62901 |
| BORGSCHULZE,THORSTEN | 6 REDCLIFFE SQUARE FLAT 4 LONDON, GT LON SW10 9JZ UNITED KINGDOM |
| BORIA, FILIPPO | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| BORIA,FILIPPO | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON, GT LON SW3 4HA UNITED KINGDOM |
| BORIE, KATHLEEN | 102 SPRING VALLEY IRVINE CA 92602 |
| BORIN,STANLEY | FLAT 13 3 BIRCHFIELD ST LONDON, GT LON E148ED UNITED KINGDOM |
| BORIS EPSHTEYN | 1615 AVENUE I APT 614 BROOKLYN NY 11230 |
| BORIS GELFAND | 26 GROVE STREET APT. 2A NEW YOTK NY 10014 |
| BORIS GELFAND | 26 GROVE STREET APT. 2A NEW YORK NY 10014 |
| BORIS GELFAND | 41 RIVER TER APT 3502 NEW YORK NY 10282-1126 |

| Claim Name | Address Information |
|---|---|
| BORIS HARMEYER | 72 CHESTNUT ST RAMSEY NJ 07446-1506 |
| BORIS HARMEYER | 364 E RIDGEWOOD AVE APT. 2 RIDGEWOOD NJ 07450 |
| BORIS HARMEYER | 528 RIVERSIDE DR APT. 1A NEW YORK NY 10027-3904 |
| BORIS I. JOULINE | 133 E 16TH ST #45 COSTA MESA CA 92627 |
| BORIS I. JOULINE | 20041 OSTERMAN RD APT R13 LAKE FOREST CA 926307790 |
| BORIS I. JOULINE | 1655 E 1ST. ST., #190 SANTA ANA CA 92701 |
| BORIS I. JOULINE | 1655 E 1ST ST SANTA ANA CA 92701-6316 |
| BORIS LIBMAN | 1 SOUTH COMPO ROAD WESTPORT CT 06880 |
| BORIS LIBMAN | 1 COMPO ROAD SOUTH WESTPORT CT 06880 |
| BORIS NEDEV | FLAT 2 101 WALTON STREET LONDON SW3 2HP UNITED KINGDOM |
| BORIS NEDEV | FLAT 609, CHELSEA CLOISTERS SLOANE AVENUE LONDON SW3 3EL UNITED KINGDOM |
| BORIS, LADD A. | 125 WEST 96TH STREET, #3A NEW YORK NY 10025 |
| BORIS, LADD A. | 607 SE 47TH STREET #7 CAPE CORAL FL 33904 |
| BORJA CUELLAR | 1 DURWESTON STREET APARTMENT 1 LONDON W1H 1PH UNITED KINGDOM |
| BORJA VICENTI | 184 STEWART ROAD BOURNEMOUTH DORSET BH8 8NY UNITED KINGDOM |
| BORJA, ERNEST J. | 89-65 218TH STREET QUEENS VILLAGE NY 11427 |
| BORJA,LOUIE S. | 2522 GATES AVENUE REDONDO BEACH CA 90278 |
| BORJAS,DAVID | 10662 PROVIDENCE DR. FRISCO TX 75035 |
| BORKAN, CHARLES J | 41690  NORTH  113TH  PLACE SCOTTSDALE AZ 85262 |
| BORKENSTEIN, GERALD | 4581 E LAFAYETTE BLVD PHOENIX AZ 85018 |
| BORKER, VITALY | 1213 AVENUE Z #E8 BROOKLYN NY 11235 |
| BORKOWSKI, CHRISTOPHER | 470 EASTERN PARKWAY, APT 1C BROOKLYN NY 11225 |
| BORLAND INTERNATIONAL INC. | DEPT. 1410 STEVENS CREEK BLVD., SUITE 700 CUPERTINO CA 95014 |
| BORLAND INTERNATIONAL INC. | DEPT. 1410 100 ENTERPRISE WAY SCOTTS VALLEY CA 95066 |
| BORLAND SOFTWARE CORPORATION | 20450 STEVENS CREEK BLVD. SUITE 800 CUPERTINO CA 95014 |
| BORLAND SOFTWARE CORPORATION | 20450 STEVENS CREEK BLVD. SUITE 800 CUPERTINO CA 95014 |
| BORLAND SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL 100 ENTERPRISE WAY SCOTTS VALLEY CA 95066 |
| BORLAND UK LIMITED | 8 PAVILIONS RUSCOMBE BUSINESS PARK TWYFORD RG10 9NN UK |
| BORLAND UK LIMITED | 8 PAVILIONS RUSCOMBE BUSINESS PARK TWYFORD RG10 9NN UNITED KINGDOM |
| BORMANN, MARKUS | STEINENTISCHSTR.17 ZH ZURICH 8002 SWITZERLAND |
| BORMANN,MARKUS | STEINENTISCHSTR.17 ZURICH ZH 8002 SWITZERLAND |
| BORN, KATHERINE | 6942 E EDGEMONT ST TUCSON AZ 85710 |
| BORNER, BROOKE | 182 WEST 4TH STREET APARTMENT 9 NEW YORK NY 10014 |
| BORNET,ARNAUD ROLAND MAURICE | FLAT 17, 35 SHERWOOD GARDENS LONDON, GT LON E14 9GA UNITED KINGDOM |
| BORNHUETTER, LINDA J | 356 EAST 69TH STREET NEW YORK NY 10021 |
| BORNINO, BRUNO | 6348 PASEO CERRO CARLSBAD CA 92009 |
| BORNSTEIN, SCOTT E. | 60 LEICESTER ROAD MARBLEHEAD MA 01945 |
| BORODKIN, VYACHESLAV | 1005 RIVENDELL WAY EDISON NJ 08817 |
| BOROMISA,DANIEL | 85 OGDEN ST #35 DENVER CO 80218 |
| BORON, LISA L | 15 THORNRIDGE LANE SOUTH SETAUKET NY 11720 |
| BOROT,CYPRIEN | 42 PRAYLE GROVE LONDON, GT LON NW2 1AY UNITED KINGDOM |
| BOROUGH OF CARLISLE | STEPHEN HIETSCH TAX COLLECTOR 53 WEST SOUTH STREET CARLISLE PA 17013 |
| BOROUGH OF CARLISLE | PO BOX 340 CARLISLE PA 17013-0340 |
| BOROUGH OF FLORHAM PARK | 315 BROOKLAKE ROAD FLORHAM PARK NJ 07932 |
| BOROUGH PREGNANCY COUNSELING CENTER | 42-19 STREET FLUSHING NY 11355 |
| BOROUGH PREGNANCY COUNSELING CENTER | 203-06 ROCKY HILL ROAD BAYSIDE NY 11361 |
| BOROVIK,MARIA | 54 DENE ROAD DIDSBURY MANCHESTER, GT MAN M20 2SU UNITED KINGDOM |
| BOROWIECKI,MATTHEW J. | 1137 WEST WEBSTER AVENUE UNIT PH CHICAGO IL 60614 |
| BOROWSKI STEVEN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| BOROWSKI STEVEN | NY 10007 |
| BOROWSKI STEVEN | 1 POLICE PLAZA NEW YORK NY 10038 |
| BOROWSKI, NATALIE | 48 ASHBURY CLOSE CAMBS CAMBRIDGE CB1 3RW UNITED KINGDOM |
| BOROWSKI,NATALIE | 48 ASHBURY CLOSE CAMBRIDGE, CAMBS CB1 3RW UNITED KINGDOM |
| BORRA, SANDHYA | 92 F, BEVERLY HILL TERRACE WOODBRIDGE NJ 07095 |
| BORRAGEIRO,GAVIN | 15 PUMP HOUSE CLOSE PUMP HOUSE CLOSE LONDON, GT LON SE16 7HS UNITED KINGDOM |
| BORRE MARTINSEN | MINAMISHINAGAWA 4-19-13 HOMARE 3E3 SHINAGAWA-KU 13 140-0004 JAPAN |
| BORREGO SPRINGS BANK | 7777 ALVARADO ROAD SUITE 515 LAMESA CA 91941 |
| BORRELL, FRANKIE | FLAT 14, CHRISTOPHER BELL TOWER 1 PANCRAS WAY BOW LONDON E3 2SR UNITED KINGDOM |
| BORRELL, THERESA M | 11 7TH STREET STATEN ISLAND NY 10306-2927 |
| BORRELL,FRANKIE | FLAT 14, CHRISTOPHER BELL TOWER 1 PANCRAS WAY BOW LONDON, GT LON E3 2SR UNITED KINGDOM |
| BORRELL,THERESA M. | 11 SEVENTH STREET STATEN ISLAND NY 10306 |
| BORRELLI, MARTIN | JUANA MANSO 1351 9TH FLOOR, APT. E BUENOS AIRES ARGENTINA |
| BORRELLI,MARTIN | JUANA MANSO 1351 9TH FLOOR, APT. E BUENOS AIRES BA ARGENTINA |
| BORRERO, CATALINA | 267 8TH STREET #3R BROOKLYN NY 11215 |
| BORRERO, MARIA | 700 WARREN ROAD - APT 16-3L ITHACA NY 14850 |
| BORRERO, MICHAEL D. | 3716 10TH AVE. APT. 10G NEW YORK NY 10034 |
| BORRERO,CHRISTINA M. | 1082 DEKALB AVENUE APARTMENT 3 BROOKLYN NY 11221 |
| BORRUSO, PATRICK | 5000 ROYAL MARCO WAY APT 534 MARCO ISLAND FL 34145 |
| BORRUSO, PATRICK J | 5000 ROYAL MARCO WAY APT 534 MARCO ISLAND FL 34145 |
| BORRUSO,PATRICK | 5000 ROYAL MARCO WAY APT 534 MARCO ISLAND FL 34145 |
| BORSA ITALIANA S.P.A. | ATTN: EXECUTIVE DIR OF NEW BUSINESS UNIT PIAZZA DEGLI AFFARI N. 6 MILAN, 20123 ITALY |
| BORSA ITALIANA SPA | SEDE LEGALE E AMMINISTRATIVA PIAZZA DEGLI AFFARI 6 MILANO 20123 ITALY |
| BORSE FRANKFURT SMART TRADING AG | NEUE BORSENSTRABE 1 FRANKFURT 60487 GERMANY |
| BORSE,PALLAVI | FLAT NO. 138 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |
| BORSENZEITUNG | DUSSELDORFE STRABE 16 FRANKFURT AM MAIN 60329 GERMANY |
| BORTEL, ALLAN | 8 CORTE PALOS VERDES TIBURON CA 94920 |
| BORTEL,ALLAN | 8 CORTE PALOS VERDES TIBURON CA 94920 |
| BORTNICK, ADAM | 11424 TWINING LN POTOMAC MD 20854 |
| BORTOLOZZO, CARLO | 409 ROMNEY HOUSE 47 MARSHAM STREET LONDON SW1P 3DR UNITED KINGDOM |
| BORTON,CHARLOTTE | 10 MALYON COURT CLOSE BENFLEET, ESSEX SS7 1TX UNITED KINGDOM |
| BORTSTEIN, LAWRENCE | 39 WALBROOKE ROAD SCARSDALE NY 10583 |
| BORTZ, ELYSSA B. | 150 EAST 69TH STREET APARTMENT 12M NEW YORK NY 10021 |
| BORTZ, GARY A | 116 E 16TH ST BROOKLYN NY 11226-4310 |
| BORTZ, ROBERT | 1 S DEARBORN ST, STE 1800 CHICAGO, IL 60603-2308 |
| BORTZ, ROBERT | 1210 E. 54TH STREET - APT 1 CHICAGO IL 60615 |
| BORUKHOV, IGOR | 2121 60TH STREET 1ST FLOOR BROOKLYN NY 11204 |
| BORUKHOV, PETER | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| BORUSHKO,MANJULA | 4840 S BAHAMA WAY AURORA CO 80015 |
| BORUT MIKLAVCIC | 23 ARUNDEL GARDENS FLAT 4 LONDON W11 2LW UNITED KINGDOM |
| BORUT MIKLAVCIC | 37 ALEXANDER STREET FLAT 2 LONDON W2 5NU UNITED KINGDOM |
| BORUT MIKLAVCIC | 37 ALEXANDER STREET FLAT C LONDON W2 5NU UNITED KINGDOM |
| BORWICK, JULIA C | 19 OLD MILL ROAD PLUMSTEAD LONDON SE18 1QG UNITED KINGDOM |
| BORWICK,JULIA C | 19 OLD MILL ROAD PLUMSTEAD LONDON, GT LON SE18 1QG UNITED KINGDOM |
| BORY, CHARLES H. | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| BORYNACK, STEPHANIE | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029 |
| BORYS, MICHAEL | 527 LYDIA LANE WYCKOFF NJ 07481 |

| Claim Name | Address Information |
|---|---|
| BORZ TRELFER, CARMEN | 90A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| BORZ TRELFER, CARMEN | 90A CAMBERWELL NEW ROAD LONDON, GT LON SE5 0RS UNITED KINGDOM |
| BORZEMSKI, TOMASZ | 307 E. HEALEY, APT #14 CHAMPAIGN IL 61820 |
| BORZI, JOHN J. | 770 SOUTH FRONT STREET PHILADELPHIA PA 19147 |
| BORZI, PETER | 429 ARLENE STREET STATEN ISLAND NY 10314-3225 |
| BOS, MICHAEL F. | 115 CENTRAL PARK WEST APT. 22F NEW YORK NY 10023 |
| BOSANAC, JELENA | FLAT 5 7 CANFIELD GARDENS LONDON NW63JP UNITED KINGDOM |
| BOSANAC, JELENA | FLAT 5 7 CANFIELD GARDENS LONDON, GT LON NW63JP UNITED KINGDOM |
| BOSANSZKI, STEVE W | 3131 MICHELSON DRIVE WEST TOWER 807 IRVINE CA 92612 |
| BOSCA, MUSTAFA SERDAR | 52 KILBY COURT SOUTHERN WAY LONDON, GT LON SE10 0PR UNITED KINGDOM |
| BOSCH, DARRYN | 33 ALASKA APARTMENTS WESTERN GATEWAY CAPITAL EAST E16 1BW UNITED KINGDOM |
| BOSCH, RICARDO | 233 PARK PLACE APARTMENT 17 BROOKLYN NY 11238 |
| BOSCH, DARRYN | 33 ALASKA APARTMENTS WESTERN GATEWAY, CAPITAL EAST CAPITAL EAST LONDON E16 1BW UNITED KINGDOM |
| BOSCH, DARRYN | 33 ALASKA APARTMENTS WESTERN GATEWAY CAPITAL EAST, GT LON E16 1BW UNITED KINGDOM |
| BOSCHE, RYAN N | 750 L STREET GERING NE 69341 |
| BOSCO D'SOUZA | D'SOUZA BLDG, FLAT NO 2 , NEHRU ROAD,  SANTACRUZ EAST MUMBAI MH INDIA |
| BOSCO, PAULA | 405 FAIRMOUNT AVENUE JERSEY CITY NJ 07306 |
| BOSE MCKINNEY & EVANS | 2700 FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET INDIANAPOLIS IN 46204 |
| BOSE PACIA MODERN | 508 W. 26TH STREET 11TH FLOOR NEW YORK NY 10001 |
| BOSE, GITANJALI | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| BOSE, INDRANIL | PALM BEACH ROAD A401, SHIVSHANKAR-I PLOT NO.-2, SECTOR-15, SANPADA MH MUMBAI 400705 INDIA |
| BOSE, JOYDEEP | 21 DENISE DRIVE EDISON NJ 08820 |
| BOSE, SHUBHO | 21-C-603 NEW MHADA DINDOSHI COMPLEX NEAR NNP PLOT 1 OR 2 GOREGAON(E) MH MUMBAI 400064 INDIA |
| BOSE, GITANJALI | 10 ST MICHAELS COURT 3 HULME PLACE LONDON, GT LON SE1 1HY UNITED KINGDOM |
| BOSE, INDRANIL | PALM BEACH ROAD A401, SHIVSHANKAR-I PLOT NO.-2, SECTOR-15, SANPADA MUMBAI MH 400705 INDIA |
| BOSE, SHUBHO | 21-C-603 NEW MHADA DINDOSHI COMPLEX NEAR NNP PLOT 1 OR 2 GOREGAON(E) MUMBAI MH 400064 INDIA |
| BOSHART, JAMES | 80 BRIDGETOWN LANE HILTON HEAD ISLAND SC 29928 |
| BOSHART, JAMES | 80 BRIDGETOWN LN HILTON HEAD SC 29928 |
| BOSHART, JAMES S. | 80 BRIDGETOWN LANE HILTON HEAD ISLAND SC 29928 |
| BOSI, ROBERT | 2 PIERCE ROAD EAST WINDSOR NJ 08520 |
| BOSI, ROBERT | 2 PIERCE ROAD EAST WINDSOR NJ 08520-2400 |
| BOSON TRAINING INC | 12725 RACE TRACK ROAD TAMPA FL 33626 |
| BOSP (BRIGHTER OPPORTUNITIES) | OPPORTUNITY HOUSE 20 WESTERN ROAD BRENTWOOD CM14 4SR UK |
| BOSP (BRIGHTER OPPORTUNITIES) | OPPORTUNITY HOUSE 20 WESTERN ROAD BRENTWOOD, ESSEX CM14 4SR UNITED KINGDOM |
| BOSQUE POWER COMPANY LLC | ATTN: PORTFOLIO MANAGER, ASSRT BASED INVESTMENTS ARCAPITA INC. 75 FOURTEENTH STREET, 23RD FLOOR ATLANTA GA 30309 |
| BOSQUE POWER COMPANY LLC | PORTFOLIO MANAGER, ASSRT BASED INVESTMENTS ARCAPITA INC. 75 FOURTEENTH STREET, 23RD FLOOR ATLANTA GA 30309 |
| BOSQUE POWER COMPANY LLC | ATTN: CONTROLLER FULCRUM POWER SERVICES 5120 WOODWAY, SUITE 10010 HOUSTON TX 77056 |
| BOSQUE POWER COMPANY, LLC | C/O FULCRUM POWER SERVICES, L.P. ATTN: FRED E. REED, JR. 5120 WOODWAY, SUITE 10010 HOUSTON TX 77056 |
| BOSS COMMUNICATIONS | 10500 SW BOONES FERRY ROAD PORTLAND OR 97219 |
| BOSS SECURITIES GROUP INC | DO NOT USE SEE V#55708 141 WEST JACKSON BLVD. SUITE #1790 CHICAGO IL 60604-3000 |

| Claim Name | Address Information |
|---|---|
| BOSSARD, DOROTHY | PO BOX 674 DIAMOND SPRINGS CA 95619 |
| BOSSARD, GERI L | 3525 EAST 193RD STREET LANSING IL 60438 |
| BOSSARD, OLIVIER | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON NW6 3PY UNITED KINGDOM |
| BOSSARD, OLIVIER | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON, GT LON NW6 3PY UNITED KINGDOM |
| BOSSLER, JOHN W | 11930 MAYFIELD #4 LOS ANGELES LA 71400 |
| BOSSLER, JUERGEN | 34 ALBANY PARK ROAD SURREY KINGSTON UPON THAMES KT2 5SW UNITED KINGDOM |
| BOSSLER, JUERGEN | 34 ALBANY PARK ROAD KINGSTON UPON THAMES, SUR KT2 5SW UNITED KINGDOM |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023-5252 |
| BOST, BRIAN | 505 GREENWICH ST. APT 12 B NEW YORK NY 10013 |
| BOSTON ADVISORS | ATTN: JAMES GAUL ONE FEDERAL STREET 26TH FLOOR BOSTON MA 02110 |
| BOSTON ATRIAL FIBRILLATION SYMPOSIUM | P.O. BOX 790 NASHUA NH 03061 |
| BOSTON AUTOMATIC TIME CLOCK CO | 633 TRAPELO RD STE 8 WALTHAM MA 024527921 |
| BOSTON BALLET | 19 CLARENDON STREET BOSTON MA 02116 |
| BOSTON BEAN COFFEE CO | 23 DRAPER STREET OLD ADD 1 BRYANT ST. WOBURN MA 01801 |
| BOSTON BREAD LLC | HAMRA PLAZA 1855 S INGRAM MILL RD  SUITE 10 SPRINGFIELD MO 65804 |
| BOSTON BREAD LLC | 1855 SOUTH INGRAM MILL ROAD SUITE 100 SPRINGFIELD MO 65804 |
| BOSTON CARES | 190 HIGH STTEET BOSTON MA 02108 |
| BOSTON CATERING, INC | 325 NEW BOSTON STREET, UNIT 15 WOBURN MA 01801 |
| BOSTON CENTER FOR ADULT EDUCATION | 5 COMMONWEALTH AVENUE BOSTON MA 02116 |
| BOSTON COACH CORPORATION | PO BOX 33063 NEWARK NJ 07188-0063 |
| BOSTON COLLEGE | OFFICE OF DEVELOPMENT MORE HALL 220 140 COMMONWEALTH AVENUE CHESTNUT HILL MA 02467 |
| BOSTON COLLEGE | CENTER FOR CORPORATE CITIZENSHIP 55 LEE ROAD CHESTNUT HILL MA 02467 |
| BOSTON COLLEGE CLUB | 100 FEDERAL STREET BOSTON MA 02110 |
| BOSTON COLLEGE HIGH SCHOOL | 150 MORRISSEY BOULEVARD DORCHESTER MA 02125 |
| BOSTON ESTATE PLANNING COUNCIL | P.O. BOX 500 HINGHAM MA 02043-0500 |
| BOSTON FINANCIAL DATA SVCS INC | 2000 CROWN COLONY DRIVE QUINCY VA 02169 |
| BOSTON FINANCIAL DATA SVCS INC | ATTN:  ACCOUNTS RECEIVABLE PO BOX 8004 BOSTON MA 02266 |
| BOSTON GLOBE FOUNDATION | GLOBE SANTA FUND TRUST 135 MORRISSEY BLVD BOSTON MA 02125 |
| BOSTON HANNAH CHICAGO LLC | PO BOX 10278 UNIONDALE NY 11555-0278 |
| BOSTON HANNAH CHICAGO LLC | 39 SOUTH LASALLE STREET SUITE 420 CHICAGO IL 60603 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN:THE DIRECTORS WALKER HOUSE P.O. BOX 908 GT MARY STREET GRAND CAYMAN, CAYMAN ISL. BRITISH WEST INDIES |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: THE DIRECTORS BOSTON HARBOUR CLO 2004-1, LTD. MARY STREET, GEORGE TOWN GRAND CAYMAN BRITISH WEST INDIES |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MA 21045 |
| BOSTON HARBOR CLO 2004-1 LIMITED | C/O THE PUTNAM ADVISORY COMPANY, LLC ONE POST OFFICE SQUARE ATTN: GENERAL COUNSEL BOSTON MA 02109 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: GENERAL COUNSEL THE PUTNAM ADVISORY COMPANY, LLC RE. BOSTON HARBOR CLO |

| Claim Name | Address Information |
|---|---|
| BOSTON HARBOR CLO 2004-1 LIMITED | 2004-1, LTD. ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: INSTITUTIONAL TRUST SERVICE JPMORGAN CHASE BANK RE. BOSTON HARBOR CLO 2004-1, LTD. 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER CT SUITE 760 HOUSTON TX 77056 |
| BOSTON HARBOR CLO 2004-1 LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BOSTON HARBOR HOTEL | 70 ROWES WHARF BOSTON MA 02110 |
| BOSTON INSTITUTIONAL SERVICES | 12 FARNSWORTH ST FL 6 BOSTON MA 022101224 |
| BOSTON IRISH WOLFHOUNDS RUGBY | FOOTBALL FOUNDATION INC 7 HEREWARD ROAD RM 108 NEWTON CENTRE MA 02459 |
| BOSTON IRISH WOLFHOUNDS RUGBY | 7 HEREWARD ROAD ROOM 108 NEWTON CENTRE MA 02459 |
| BOSTON MARRIOTT LONG WHARF | 296 STATE STREET BOSTON MA 02109 |
| BOSTON OPTIONS EXCHANGE | 100 FRANKLIN STREET BOSTON MA 02110 |
| BOSTON OPTIONS EXCHANGE | 190 SOUTH LASALLE STREET SUITE 2110 CHICAGO IL 60603 |
| BOSTON OPTIONS EXCHANGE | 6600 SEARS TOWER CHICAGO IL 60606 |
| BOSTON PORTFOLIO ADVISOR INC | 500 WEST CYPRESS CREEK ROAD, SUITE 230 FT LAUDERDALE FL 33309 |
| BOSTON PRIVATE BANK & TRUST | ATTN: BOB EVERETT 10 POST OFFICE SQUARE BOSTON MA 02109 |
| BOSTON PROPERTIES LP | BP 399 PARK AVE LLC PO BOX 3557 BOSTON MA 02241-3557 |
| BOSTON PROPERTIES LP | P.O. BOX 414554 BOSTON MA 02241-4554 |
| BOSTON RED SOX | ATTN:SVP, SALES 100 LEGENDS WAY, SUITE 200 BOSTON MA 02114 |
| BOSTON RED SOX | 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | P.O. BOX 15476 BOSTON MA 02215-0008 |
| BOSTON RED SOX | P.O. BOX 415171 BOSTON MA 02241-5171 |
| BOSTON REGIONAL MEDICAL CENTER | 5 WOODLAND RD STONEHAM MA 02180 |
| BOSTON RESCUE MISSION | PO BOX 120069 ESSEX STATION BOSTON MA 02112 |
| BOSTON RETIREMENT BOARD | ATTN: MARK MCDONNELL BOSTON CITY HALL ROOM 816 BOSTON MA 02201 |
| BOSTON RONALD MCDONALD HOUSE, INC. | 229 KENT STREET BROOKLINE MA 02446 |
| BOSTON SAFE DEPOSIT AND TRUST | PO BOX 360528 PITTSBURGH PA 15251-6528 |
| BOSTON SCHOLARS PROGRAM | 33 DWIGHT ST # 1 BOSTON MA 02118-3608 |
| BOSTON SECURITIES TRADERS ASSOC | BSTA ADMINISTRATOR C/O CAROL MCKEAN EVENTS 48 VALLEY BEACH AVENUE SUITE TWO HULL MA 02045 |
| BOSTON SECURITIES TRADERS ASSOC | 175 FEDERAL STREET 9TH FLOOR BOSTON MA 02110 |
| BOSTON SECURITIES TRADERS ASSOC | TIMOTHY CASEY SOLCIL SECURITIES 101 FEDERAL STREET - 1810 BOSTON MA 02110 |
| BOSTON STOCK EXCHANGE CLEARING | 100 FRANKLIN STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| BOSTON STOCK EXCHANGE INC. | 100 FRANKLIN STREET ATTN: ACCOUNTING DEPT BOSTON MA 02110 |
| BOSTON SYMPHONY ORCHESTRA | CORPORATE PROGRAMS OFFICE HALL BOSTON MA 02115 |
| BOSTON SYMPHONY ORCHESTRA | 301 MASSACHUSETTS AVENUE SYMPHONY HALL BOSTON MA 02115 |
| BOSTON TRUST & INVESTMENT MANAGEMENT | ATTN: RUSSELL GENTRY ONE BEACON STREET, 33RD FLOOR BOSTON MA 02108 |
| BOSTON UNIVERSITY | 25 BUICK STREET BOSTON MA 02215 |
| BOSTON UNIVERSITY (TRUSTEES OF) | ATTN:VP FOR FINANCIAL AFFAIRS/TREASURER TRUSTEES OF BOSTON UNIVERSITY 881 COMMONWEALTH AVENUE BOSTON MA 02115 |
| BOSTON, WILLIAM C | 518 STAHLMAN DR. BULLHEAD CITY AZ 86442 |
| BOSUTER, BARAN | ECKENHEIMER LANDSTR. 95 HE FRANKFURT AM MAIN 60318 GERMANY |
| BOSUTER,BARAN | ECKENHEIMER LANDSTR. 95 FRANKFURT AM MAIN HE 60318 GERMANY |
| BOSWINKEL, DICK | 3960 PARADISE CANYON CT NAPERVILLE IL 60564 |
| BOSWORTH, BARRY T. | 70 CARTER DR PORTSMOUTH RI 02871 |
| BOTA,ADRIAN | 61-41 WOODBINE STREET APT. 1R RIDGEWOOD NY 11385 |
| BOTADRA, PANKIL | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,GHATKOPAR(E), GHATKOPAR (E) MUMBAI 400077 INDIA |
| BOTADRA,PANKIL | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,G GHATKOPAR (E) MUMBAI 400077 INDIA |
| BOTCHEOS, NICOLE | WHARTON 2020 WALNUT STREET, APT 21A PHILADELPHIA PA 19103 |
| BOTCHFORD, STEUART | 201 FELTUS BLVD LELAND MS 38756 |
| BOTEA, MIHAI A. | 468 TENAFLY ROAD ENGLEWOOD NJ 07631 |
| BOTELER, RICHARD H | 8695 RIVER TRACE ROSWELL GA 30076 |
| BOTELHO, STEFANIE | 32 LOWELL MAIL CENTER CAMBRIDGE MA 02130 |
| BOTELITO, STEFANIE | 32 LOWELL MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| BOTHA, RUSSEL JOHN | 49 FOXES DALE LONDON SE3 9BH UNITED KINGDOM |
| BOTHA,RUSSEL JOHN | 60 KING GEORGE STREET GREENWICH LONDON, GT LON SE10 8QD UNITED KINGDOM |
| BOTHAM,CHANPHENG | 6398 VACQUERO DRIVE CASTLE ROCK CO 80108 |
| BOTHE, TASHIA | 8712 4TH AVENUE NORTH BERGEN NJ 07047 |
| BOTHELL, DAVID | 180 HARBOR SQUARE LOOP NE B415 BAINBRIDGE ISLAND WA 98110 |
| BOTHRA,ARVIND | 173/3 GEETANJALI SHER-E-PUNJAB COLONY, ANDHERI (E) MUMBAI MH 400093 INDIA |
| BOTKE, PRASHANT | 17 TIMBERLINE DR NANUET NY 10954 |
| BOTSFORD GENERAL HOSPITAL | 28050 GRAND RIVER AVENUE FARMINGTON HILLS MI 48336 |
| BOTSFORD, BRYON | 639 CUESTA DRIVE LOS ALTOS CA 94024 |
| BOTT, TIMOTHY E | 733 AMSTERDAM AVE. #27F NEW YORK NY 10025 |
| BOTT, WILLIAM | 652 1ST ST APT 4B HOBOKEN NJ 07030 |
| BOTTA, EDMOND | 523 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188 |
| BOTTA,EDMOND A. | 523 FAIRWAY LOOKOUT WILLIAMSBURG VA 23188-1431 |
| BOTTCHER, CHRISTIAN | 15036 SILVER FEATHER CIR BROOMFIELD CO 800234609 |
| BOTTEGA DELL'ARTE DEL VINO SRL | VIA G. FARA 25 MILANO 20124 ITALY |
| BOTTEGA, JOHN A | 11 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| BOTTER, JAMES | 2502 GREENVALE CT. SANTA ROSA CA 95401-4039 |
| BOTTEX, MARLIN | 3650 CHESTNUT STREET BOX #135 PHILADELPHIA PA 19104 |
| BOTTIGLIONE, LUCA | 1ST FLOOR 69 CHEPSTOW ROAD LONDON W25QR UNITED KINGDOM |
| BOTTIGLIONE,LUCA | 1ST FLOOR 69 CHEPSTOW ROAD LONDON, GT LON W25QR UNITED KINGDOM |
| BOTTINO, THEODORE E | P.O. BOX 830 SUGAR HILL 5C QUECHER VT 05059 |
| BOTTLE, DEBORAH | 51 W. 81ST STREET #11B NEW YORK NY 10024 |
| BOTTOM LINE | 555 AMORY STREET SUITE 2 JAMAICA PLAIN MA 02130 |
| BOTTOMLESS CLOSET | 545 EIGHTH AVENUE 12TH FLOOR NEW YORK NY 10018 |
| BOTTOMLEY,YVETTE PATRICIA | WIESENTAL 1B SLADE ROAD STOKENCHURCH HIGH WYCOMBE, BUCKS HP14 3QQ UNITED KINGDOM |
| BOTTOMLINE TECHNOLOGIES INC | PO BOX 83050 WOBURN MA 01813-3050 |
| BOTTOMLINE TECHNOLOGIES LTD | 15 CHATHAM STREET READING RG1 7JX UK |

| Claim Name | Address Information |
| --- | --- |
| BOTTOMLINE TECHNOLOGIES LTD | 15 CHATHAM STREET READING RG1 7JX UNITED KINGDOM |
| BOTTON, J. D | 12265 SW 121 TERRACE MIAMI FL 33186 |
| BOTTON, J. DANIEL | 12265 SW 121 TERRACE MIAMI FL 33186 |
| BOTTRILL,ROMY | 27 THE JORDANS ALLESLEY PARK COVENTRY, GT LON CV59JR UNITED KINGDOM |
| BOTWINA, JOANNE P | 26 WHITSON STREET FOREST HILLS NY 11375 |
| BOTWINIK, CRAIG | 280 GRAND AVENUE APT 1A PALISADES PARK NJ 07650 |
| BOU NOU OUK & PARTNERS | 178 SOTHEAROS BLVD P.O. BOX 1495 PHNOM PENH CAMBODIA CAMBODIA |
| BOUCHARD & ASSOCIATES | 10/11 DACRE STREET LONDON SW1HODJ UK |
| BOUCHARD & ASSOCIATES | 10/11 DACRE STREET LONDON SW1HODJ UNITED KINGDOM |
| BOUCHENAH,ELODIE | 20 ABBEY ROAD FLAT 78 LONDON, GT LON NW8 9BW UNITED KINGDOM |
| BOUCHER, DAVID | 334 DELANCEY ST. PHILADELPHIA PA 19106 |
| BOUCHER, DAVID F. | 334 DELANCEY STREET PHILADELPHIA PA 19106 |
| BOUCHER, DAVID P | 3800 DALECREST DR. #2003 LAS VEGAS NV 89129 |
| BOUCHER, ERIC | 115 N DUBUQUE ST APT 6 IOWA CITY IA 52245 |
| BOUCHER, HOWARD E | PO BOX 27845 PRESCOTT VALLEY AZ 86312-7845 |
| BOUCHER, MAAREN | 1451 TAYLOR ST. #4 SAN FRANCISCO CA 94133 |
| BOUCHER,ERIC | 115 N. DUBUQUE ST APT #C IOWA CITY IA 52242 |
| BOUCHER,MARK | 21 QUEENSBERRY HOUSE FRIARS LANE RICHMOND TW9 1NT UNITED KINGDOM |
| BOUCHER,SHERRY | 144 NORTON LANE BERLIN CT 06037 |
| BOUCHERY, NICOLAS | FLAT D 102 PALACE GARDENS TERRACE LONDON W8 4RS UNITED KINGDOM |
| BOUCHERY,NICOLAS | FLAT D 102 PALACE GARDENS TERRACE LONDON, GT LON W8 4RS UNITED KINGDOM |
| BOUCHEY FINANCIAL GROUP LTD. | 1819 FIFTH AVENUE TROY NY 12180 |
| BOUCHIE, GILLIAN L | 262 WESTERN AVENUE GLOUCESTER MA 01930-4011 |
| BOUCHKANETS, YANA | 2388 OCEAN AVENUE APT. 20 (6TH FLOOR) BROOKLYN NY 11229 |
| BOUCHKANETS,YANA | 135 OCEANA DRIVE APT. 3B BROOKLYN NY 11235 |
| BOUCICAUT, JENNIFER | 1336 EAST 51ST STREET BROOKLYN NY 11234 |
| BOUDREAU, BRYAN | 40 HAMILTON PLACE GARDEN CITY NY 11530 |
| BOUDREAUX,LEE ADAM | 117 PARLANGE DRIVE HOUMA LA 70360 |
| BOUE,OLIVIER | 34 WATERY LANE LONDON, GT LON SW20 9AD UNITED KINGDOM |
| BOUEF LIMITED | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| BOUEF LIMITED | GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| BOUGAE, ARTHUR H | 611 CHAUTAUQUA DR MT DORA FL 32757 |
| BOUGHEN,DAN | 9 FRANCIS LEA COLWELL ROAD HAYWARDS HEATH, W SUSX RH16 4EL UNITED KINGDOM |
| BOUGHEN,KIRSTY | 9 FRANCIS LEA COLWELL ROAD HAYWARDS HEATH, W SUSX RH164EL UNITED KINGDOM |
| BOUGHRUM, DONALD J. | 247 MONMOUTH AVE NAVESINK NJ 07752-0808 |
| BOUGHTON, DENISE | PO BOX 243 MANTOLOKING NJ 08738 |
| BOUJEMAOUI,NAJAM | 40 CAVENDISH ROAD WOKING, SURREY GU220EP UNITED KINGDOM |
| BOUKIS, GEORGE | 47-43 187TH STREET FLUSHING NY 11358 |
| BOULANGERIE CORNEAU | 10, RUE MARCEL SEMBAT VELIZY 78140 FRANCE |
| BOULBOL, HENRY | 3800 NORTH OCEAN DRIVE #853-C SINGER ISLAND FL 33404 |
| BOULBOL,HENRY J. | 3800 NORTH OCEAN DRIVE #853-C SINGER ISLAND FL 33404 |
| BOULDER INSTITUTIONAL SERVICES | 14 WALL STREET 30TH FLOOR NEW YORK NY 10005 |
| BOULDER INSTITUTIONAL SERVICES | 15 NILES PL STATEN ISLAND NY 10314 |
| BOULDERS RESORT & GOLDEN DOOR SPA | P.O. BOX 2090 CARFREE AZ 85977 |
| BOULDIN & ASSOCIATES | P.O BOX 172025 MEMPHIS TN 38187-2025 |
| BOULDIN, CHARLES D | 9284 COLEMAN ROAD HASLETT MI 48840 |
| BOULDING, BJORN | NISHI AZABU RESIDENCE 705 NISHI-AZABU 13 MINATO-KU JAPAN |
| BOULDING,BJORN | OHMACHI 6-8-13 KAMAKURA-SHI KANAGAWA-KEN 13 248-0007 JAPAN |
| BOULETTE & GOLDEN, LLP | 1221 S. MOPAC EXPRESSWAY SUITE 300 AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| BOULEVARD ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOULEVARD INVESTORS, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOULEVARD PRO | 387 KINDERKAMACK ROAD ORADELL NJ 07649 |
| BOULEVARD RESTAURANT | 1 MISSION STREET SAN FRANCISCO CA 94105 |
| BOULEVARD/GP ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOULEZ-BROWN, STEPHANIE | 40 GRAFTON ROAD LONDON W36PB UNITED KINGDOM |
| BOULEZ-BROWN, STEPHANIE | 40 GRAFTON ROAD LONDON, GT LON W36PB UNITED KINGDOM |
| BOULLET, NOCOLAS | 42 MOUNT VERNON STREET BOSTON MA 02108 |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824-4700 |
| BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION STREET - SUITE 700 P.O. BOX 34025 NASHVILLE TN 37203 |
| BOULTBEE (VASTERAS) AB | C/O EFM (SVERIGE) AB BOX 49166 STOCKHOLM SE-100 29 SWEDEN |
| BOULTBEE VASTERAS AB | ATTN:MANAGING DIRECTOR BOULTBEE (V??STER? S) AB, C/O EFM (SVERIGE) AB BOX 49166, 100 29 STOCKHOLM FLEMINGGATAN 48, STOCKHOLM SWEDEN |
| BOULTON, JOHN NEVILLE | HEATH VIEW HORSGATE LANE W SUSX CUCKFIELD RH175AZ UNITED KINGDOM |
| BOULTON, JOHN NEVILLE | HEATH VIEW HORSGATE LANE CUCKFIELD, W SUSX RH175AZ UNITED KINGDOM |
| BOULUKOS, JOSEPH | 110 WEST 26TH STREET APT. 2F NEW YORK NY 10001 |
| BOUMALALA, IMENE | FLAT 73 LANGFORD COURT 22 ABBEY ROAD LONDON NW8 9DP UNITED KINGDOM |
| BOUMALALA, IMENE | FLAT 73 LANGFORD COURT 22 ABBEY ROAD LONDON, GT LON NW8 9DP UNITED KINGDOM |
| BOUNICONTI FUND TO CURE PARALYSIS | 1095 NW 14 TERR MIAMI FL 33136 |
| BOUNTIFUL RIDGE GOLF COURSE | 2430 BOUNTIFUL BOULEVARD BOUNTIFUL UT 84010 |
| BOUQUET O! BOUQUET | ROPPONGI HILLS HILLSIDE 2F 6-10-1 ROPPONGI MINATO-KU JAPAN |
| BOUQUET O! BOUQUET | ROPPONGI HILLS HILLSIDE 2F 6-10-1 ROPPONGI MINATO-KU 13 JAPAN |
| BOUQUETTERIE FELICIA | REUTERWEG 57 FRANKFURT AM MAIN 60323 GERMANY |
| BOURBEAU, PETER | 118 WILDHOLLY LANE LONGWOOD FL 32779 |
| BOURBEAU, PETER K | 118 WILD HOLLY LANE LONGWOOD FL 32779 |
| BOURBEAU, PETER K. | 430 VILLAGE PL APT 100 LONGWOOD FL 327795974 |
| BOURDON, CELINE | FLAT 2 44 THIRSK ROAD CLAPHAM LONDON SW11 5SX UNITED KINGDOM |
| BOURDON, CELINE | FLAT 2 44 THIRSK ROAD CLAPHAM LONDON, GT LON SW11 5SX UNITED KINGDOM |
| BOURENI, SABINA | 9 WINDMILL HOUSE 146 WESTFERRY ROAD LONDON E143ED UNITED KINGDOM |
| BOURENI, SABINA | 9 WINDMILL HOUSE 146 WESTFERRY ROAD LONDON, GT LON E143ED UNITED KINGDOM |
| BOURGEOIS, GABRIEL | BROWN UNIVERSITY 75 WATERMAN STREET BOX 1590 PROVIDENCE RI 02912 |
| BOURGEOIS, MARK | 6320 WATERFORD DRIVE BRENTWOOD TN 37027 |
| BOURGEOIS, MIA | 13B SCENIC VILLAS 4 SCENIC VILLA DRIVE HONG KONG SAR CHINA |
| BOURGEOIS, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BOURGEOIS, THOMAS | 13 RUE ERNEST CRESSON 75 PARIS 75014 FRANCE |
| BOURGEOIS, THOMAS | 13 RUE ERNEST CRESSON PARIS 75 75014 FRANCE |
| BOURGET, LISA M | 203 BLUEBIRD CT GHENT MN 56239 |
| BOURGI, RENAUD | 103 AVENUE PARMENTIER PARIS 75011 FRANCE |
| BOURI, NISHA | 222 EAST 95TH STREET APARTMENT 18 NEW YORK CITY NY 10128 |
| BOURINARIS, DARLEEN M | 324 MARLBORO ROAD WOOD RIDGE NJ 07075 |
| BOURKE, SARAH | AL SHEERA TOWER FLAT 3406 JUMEIRAH LAKE TOWERS DUBAI UNITED ARAB EMIRATES |
| BOURKE, SARAH | AL SHEERA TOWER FLAT 3406, JUMEIRAH LAKE TOWERS JUMEIRAH LAKE TOWERS DUBAI UNITED ARAB EMIRATES |
| BOURKE, SHAWN T | 6212-D RED CANYON DRIVE HIGHLANDS RANCH CO 80130 |
| BOURKE, STEVEN | 16 CHASLEY STREET LONDON, GT LON E14 7LX UNITED KINGDOM |
| BOURNE BUSINESS CONSULTING LLP | 5 CASTLE STREET FARNHAM, SURREY GU9 7HR UNITED KINGDOM |
| BOURNE, GARETH | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH LONDON SW18 1RG UNITED KINGDOM |
| BOURNE, GEORGE | P.O. BOX 462 OLD LYME CT 06371 |
| BOURNE, JAMES E | 34 BUCKFIELD LANE GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| BOURNE, STEPHEN MICHAEL | UNIT 24 15 ENFIELD STREET LONDON N1 5EN UNITED KINGDOM |
| BOURNE,GARETH | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH LONDON, GT LON SW18 1RG UNITED KINGDOM |
| BOURNE,GEORGE A. | P.O. BOX 462 OLD LYME CT 06371 |
| BOURNE,MEREDITH | ONE FIFTH AVENUE APT 11J NEW YORK NY 10003 |
| BOURNE,STEPHEN MICHAEL | UNIT 24 15 ENFIELD STREET LONDON, GT LON N1 5EN UNITED KINGDOM |
| BOURNER, RICHARD | 17 HILLSBOROUGH FLATS HOTWELL ROAD BRIST BRISTOL BS8 4SW UNITED KINGDOM |
| BOURNER,RICHARD | 17 HILLSBOROUGH FLATS HOTWELL ROAD BRISTOL, BRIST BS8 4SW UNITED KINGDOM |
| BOURNES | HARBOUR ROAD RYE TN31 7TE UNITED KINGDOM |
| BOURQUE, JAMES | 18 WOLFE GRADE KENTFIELD CA 94904 |
| BOURQUIN, SHIRLEY | 76 DEERFIELD RUN MARLBOROUGH MA 01752-6076 |
| BOURSE DE LUXEMBOURG | 11, AVENUE DE LA PORTE-NEUVE L2011 LUXEMBOURG |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61, 800 SQUARE VICTORIA MONTREAL H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE PO BOX 61 800 VICTORIA SQUARE MONTREAL QB H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | CP 61 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | CP 61 800 SQUARE VICTORIA MONTREAL QUEBEC CANADA H4Z 1A9 CANADA |
| BOURSE DE MONTREAL TOUR DE LA BOURSE | 2206 EGLINTON AVENUE EAST, SUITE 190 CP 61 800 SQUARE VICTORIA MONTREAL QUEBEC H4Z 1A9 CANADA |
| BOUSEMA,CLAY W. | 1815 PORT TIFFIN PLACE NEWPORT BEACH CA 92660 |
| BOUSHELLE, JOSEPH D. | 7292 HALCYON PL NEW ALBANY OH 43054-9462 |
| BOUSKOS,MICHAEL JAMES | 6549 NORTH PALM AVENUE #149 FRESNO CA 93704 |
| BOUSOU COUNTRY CLUB | 2300 MYORAKUJI MUTSUZAWAMACHI CHOUSEI-GUN 299-4424 JAPAN |
| BOUSOU COUNTRY CLUB | 2300 MYORAKUJI MUTSUZAWAMACHI CHOUSEI-GUN 12 299-4424 JAPAN |
| BOUSTANY, SAMI A | 44 W 62ND ST APT 23E NEW YORK NY 10023-7013 |
| BOUT,PATRICK | GRAVIN JACOBASTRAAT 22 GOUDA 2805 PN NETHERLANDS |
| BOUTALEB, NASSER | VILLA ARCADIE RUE GOLFE DE TADJORA AIN DIAB NORD CASABLANCA MOROCCO |
| BOUTBOUL, IRWIN | 4 DEMPSEY COURT JERSEY CITY NJ 07305 |
| BOUTERSE,GERTJAN | MANENBURGDREEF HOOFDDORP 2135 GV NETHERLANDS |
| BOUTIN, JEFFREY | 23 WEBSTER STREET QUINCY MA 02171 |
| BOUTON, NORMAN | 2270 BEACH STREET SAN FRANCISCO CA 94123 |
| BOUTROS,CHRISTOPHER S. | 350 WEST 43RD STREET APARTMENT 21D NEW YORK NY 10036 |
| BOUTROSS, JOSEPH | ONE WHITE TAIL TRAIL BARRINGTON IL 60010 |
| BOUTROSS, JOSEPH P. | JAMES J. MOYLAN, ESQ. JAMES J. MOYLAND AND ASSOCIATES, P.C. P.O. BOX 775965 STEAMBOAT SPRINGS CO 80477 |
| BOUTSIOULI, BARBARA | EICHENHEEGE 12 HE MAINTAL 63477 GERMANY |
| BOUTSIOULI,BARBARA | EICHENHEEGE 12 MAINTAL HE 63477 GERMANY |
| BOUYGUES,BENJAMIN | 9 AVENUE CONSTANT COQUELIN PARIS 75 75007 FRANCE |
| BOUZAKIS, GEORGE A | 24-39 26TH STREET ASTORIA NY 11102 |
| BOUZOUBA, RACHID | 84A ONSLOW GARDENS LONDON SW7 3BS UNITED KINGDOM |
| BOUZOUBA,RACHID | 84A ONSLOW GARDENS LONDON, GT LON SW7 3BS UNITED KINGDOM |
| BOVA,CHRISTINA | 433 N. NEUMAN PL. CHANDLER AZ 85225 |
| BOVE, THOMAS J | 428 WINCHESTER AVENUE STATEN ISLAND NY 10312-5109 |
| BOVEY CASTLE HOTEL LTD | NORTH BOVEY DARTMOOR NATIONAL PARK DEVON TQ13 8RE UK |
| BOVEY CASTLE HOTEL LTD | NORTH BOVEY DARTMOOR NATIONAL PARK DEVON TQ13 8RE UNITED KINGDOM |
| BOVO ANDREA | VIA DANTE ALIGHIERI N. 55/D LIMENA (PADOVA) 35010 ITALY |
| BOW LANE ENTERTAINMENTS | 3RD FLOOR 52 BOW LANE LONDON EC4M 9ET UK |
| BOW LANE ENTERTAINMENTS | 3RD FLOOR 52 BOW LANE LONDON EC4M 9ET UNITED KINGDOM |
| BOWAUT, N.O. | 16 CHERRYMOOR DRIVE ENGLEWOOD CO 80113 |
| BOWDEN,LESLEY B. | 55 GRENVILLE GARDENS WOODFORD GREEN, ESSEX IG8 7AE UNITED KINGDOM |
| BOWDEN,MARK D. | 301 SW 5TH ST HALLANDALE BEACH FL 33009 |

| Claim Name | Address Information |
| --- | --- |
| BOWDENS MEDIA MONITORING LTD | 2206 EGLINTON AVENUE EAST SCARBOROUGH ONTARIO M1L 4T5 CANADA |
| BOWDOIN COLLEGE | 5 COLLEGE ST BRUNSWICK ME 04011 |
| BOWDOIN COLLEGE | 4100 COLLEGE STATION BRUNSWICK ME 04260 |
| BOWDREN, DONALD F. | 24 SALEM WALK MILFORD CT 06460 |
| BOWDRY, CHANELLE | 4501 CONNECTICUT AVE., NW #617 WASHINGTON DC 20008 |
| BOWE BELL & HOWELL | 33895 WOLF ROAD WHELLING IL 60694-6700 |
| BOWE, MILTON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BOWEN WU | UNIT 3548, CITIC SQUARE, 1168 WEST NANJING ROAD SHANGHAI 200041 CHINA |
| BOWEN, CLARK | 705 G ST. JACKSONVILLE OR 97530 |
| BOWEN, DAWN L | 2518 AVENUE C SCOTTSBLUFF NE 69361 |
| BOWEN, GARETH M | 12 HAREWOOD HILL THEYDON BOIS ESSEX EPPING CM167EA UNITED KINGDOM |
| BOWEN, J | 10 EAST 43RD STREET APT 6D BROOKLYN NY 11203 |
| BOWEN, JOEL | 557 LINDEN STREET WEST HEMPSTEAD NY 11552 |
| BOWEN, MEGAN | 741 BRITTAIN DR ATLANTA GA 30313 |
| BOWEN, RICHARD | 9 BURNABY COURT 1 SCOTT LIDGETT CRESCENT LONDON SE16 4PU UNITED KINGDOM |
| BOWEN,COLIN I. | 17120 103RD RD JAMAICA NY 114331708 |
| BOWEN,GARETH M | 12 HAREWOOD HILL THEYDON BOIS EPPING, ESSEX CM167EA UNITED KINGDOM |
| BOWEN,GEORGE | 31 ASHLEY ROAD THAMES DITTON, SURREY KT7 0NH UNITED KINGDOM |
| BOWEN,RICHARD | 9 BURNABY COURT 1 SCOTT LIDGETT CRESCENT LONDON, GT LON SE16 4PU UNITED KINGDOM |
| BOWER, SARAH | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG HONG KONG |
| BOWER,SARAH | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG, H HONG KONG |
| BOWERMAN, ALEX | 534 THURSTON AVE ITHACA NY 14850 |
| BOWERS, BRANDON | 3766 TODVILLE ROAD TODVILLE IA 52341 |
| BOWERS, JERRY L. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10007 |
| BOWERS, NATALIE | 14 ISIS STREET LONDON SW18 3QN UNITED KINGDOM |
| BOWERS, RAMON S | 2001 HOLCOMBE BLVD. HOUSTON TX 77030 |
| BOWERS, VICTORIA | 7 JALAN KELABU ASAP SINGAPORE 278203 SINGAPORE |
| BOWERS,JOYCE L. | RT 2, BOX 166 BAYARD NE 69334 |
| BOWERS,KAYLA R | 55 MOUNTAIN VIEW TER NEWVILLE PA 172419025 |
| BOWERS,MARCI L. | 4026 WALNUT AVENUE LONG BEACH CA 90807 |
| BOWERS,NATALIE | 14 ISIS STREET LONDON, GT LON SW18 3QN UNITED KINGDOM |
| BOWERSOX,HEATHER M | 2 L LINDEN COURT CARLISLE PA 17015 |
| BOWERSOX,JACK L | 2L LINDEN COURT CARLISLE PA 17015 |
| BOWERY F&B LLC | 355 BOWERY STREET NEW YORK NY 10003 |
| BOWERY F&B LLC | 335 BOWERY STREET NEW YORK NY 10003 |
| BOWERY MISSION | 132 MADISON AVENUE NEW YORK NY 10016 |
| BOWKER | P.O. BOX 630014 BALTLIMORE MD 21263-0014 |
| BOWLER,PHYLLIS J. | 3838 RAAP AVENUE MARTINEZ CA 94553 |
| BOWLES DEVELOPMENT GROUP | SANDHILL LANE ERIDGE GREEN TUNBRIDGE WELLS TN3 9LW UK |
| BOWLES DEVELOPMENT GROUP | SANDHILL LANE ERIDGE GREEN TUNBRIDGE WELLS TN3 9LW UNITED KINGDOM |
| BOWLES RICE MCDAVID GRAFF AND LOVE, LLP | P.O. BOX 1836 CHARLESTON WV 25325-1386 |
| BOWLES, BENNIE B | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BOWLES, DAVID | MINAMI AZABU WEST 4-5-54-103 MINAMI-AZABU, 13 MINATO-KU 106-0047 JAPAN |
| BOWLES, GEORGE R. | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BOWLES, PAUL | 25 MARSH HAWK AMELIA ISLAND FL 32034 |
| BOWLES, PHILIP | 117 MAGDALEN ROAD EARLSFIELD LONDON SW183ES UNITED KINGDOM |
| BOWLES,ASHLEY | 71 COLUMBIA ST. #1-G NEW YORK NY 10002 |
| BOWLES,DAVID | MINAMI AZABU WEST 4-5-54-103 MINAMI-AZABU, MINATO-KU 13 106-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| BOWLES,PHILIP | 117 MAGDALEN ROAD EARLSFIELD LONDON, GT LON SW183ES UNITED KINGDOM |
| BOWLEY, ANDREW DOUGLAS | THE GATEHOUSE DUNNINGS ROAD W SUSX EAST GRINSTEAD RH194AA UNITED KINGDOM |
| BOWLEY,ANDREW DOUGLAS | THE GATEHOUSE DUNNINGS ROAD EAST GRINSTEAD, W SUSX RH194AA UNITED KINGDOM |
| BOWLIN,DAVID | 928 HUNTWOOD LANE CHARLOTTESVILLE VA 22901 |
| BOWLMOR LANES | 110 UNIVERSITY PLACE NEW YORK NY 10003 |
| BOWMAKER SHARPE LIMITED | 22A THEOBALDS ROAD LONDON WC1X 8PF UK |
| BOWMAKER SHARPE LIMITED | 22A THEOBALDS ROAD LONDON WC1X 8PF UNITED KINGDOM |
| BOWMAN GILFILLAN INC | 165 WEST STREET SANDTON JOHANNESBURG 2146 SOUTH AFRICA |
| BOWMAN GILFILLAN INC | PO BOX 785812 SANDTON 2146 SOUTH AFRICA |
| BOWMAN GILFILLAN LIMITED | 25 JOHN STREET LONDON WC1N 2BL UK |
| BOWMAN GILFILLAN LIMITED | 25 JOHN STREET LONDON WC1N 2BL UNITED KINGDOM |
| BOWMAN HEINTZ BOSCIA SN VICIAN PC | 8605 BROADWAY MERRILLVILLE IN 46410-7033 |
| BOWMAN, ANGELA | 3950 CR 962 ALVIN TX 77511 |
| BOWMAN, JULIA S | 1118 W. OAKHAMPTON DRIVE EAGLE ID 83616 |
| BOWMAN, MARY E. | 6919 N. HILLSIDE WAY PARKER CO 80134 |
| BOWMAN, PATRICK | 20 GILMORE CHEEKTOWAGA NY 14225 |
| BOWMAN, ROOSEVELT | 1675 YORK AVENUE APT 7F NEW YORK NY 10128 |
| BOWMAN, TONYA L | 4 BERKLEY DR NEWARK DE 19702-7702 |
| BOWMAN,ANGELA | 2240 CARDINAL DR ALVIN TX 77511 |
| BOWMAN,GRANT W. | 5911 TYNDALL AVENUE BRONX NY 10471 |
| BOWMAN,PATRICK JOHN | 750 PROSPECT AVE E APT 601 CLEVELAND OH 441151170 |
| BOWMAR, PAUL | 2 MARION WAY LAGRANGEVILLE NY 12540 |
| BOWMER, JOHN R | 2022 CLARINDA AVENUE WICHITA FALLS TX 76308-1311 |
| BOWMER, WILLIAM S. | 595 GLENBROOK DRIVE PALO ALTO CA 94306 |
| BOWN,ADAM | 58 PRIORY AVENUE HIGH WYCOMBE, BUCKS HP13 6SW UNITED KINGDOM |
| BOWNE BUSINESS COMMUNICATIONS | PO BO X 6246 CHURCH STREET STATION NEW YORK NY 10249-6246 |
| BOWNE BUSINESS SOLUTIONS | 55 WATER STREET NEW YORK NY 10041 |
| BOWNE BUSINESS SOLUTIONS | 500 W. MADISON CHICAGO IL 60661 |
| BOWNE BUSINESS SOLUTIONS | 500 WEST MADISON SUITE 3200 CHICAGO IL 60661 |
| BOWNE BUSINESS SOLUTIONS | P.O. BOX 95566 CHICAGO IL 60694-5566 |
| BOWNE ENTERPRISE SOLUTIONS | 345 HUDSON STREET NEW YORK NY 10014 |
| BOWNE ENTERPRISE SOLUTIONS | 345 HUDSON STREET 10TH FLOOR NEW YORK NY 10014 |
| BOWNE FRANKFURT GMBH | BETTINASTRABE 30 FRANKFURT 60325 GERMANY |
| BOWNE INSURANCE DIVISION | P.O. BOX 1268 WEST CALDWELL NJ 07007 |
| BOWNE INTERNATIONAL LTD | ONE LONDON WALL LONDON EC2Y 5AF UNITED KINGDOM |
| BOWNE INTERNATIONAL SRL | VIA SENATO 12 MILANO 20121 ITALY |
| BOWNE OF NEW YORK CITY INC | 55 WATER STREET NEW YORK NY 10041 |
| BOWSTEAD, LISA M | 272 DEGRAW STREET #1 BROOKLYN NY 11231-4438 |
| BOWYER, DAVID ALEXANDER | FLAT 2 41B HORNSEY LANE GARDENS HIGHGATE LONDON N6 5NY UNITED KINGDOM |
| BOWYER, MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BOWYER,DAVID ALEXANDER | FLAT 2 41B HORNSEY LANE GARDENS HIGHGATE LONDON, GT LON N6 5NY UNITED KINGDOM |
| BOXFORD,PAUL | 2 HORTON PLACE ANGMERING LITTLEHAMPTON, W SUSX BN164GL UNITED KINGDOM |
| BOXWOOD MEANS, INC. | TWO STAMFORD LANDING, SUITE 100 68 SOUTHFIELD AVENUE STAMFORD CT 06902 |
| BOXWOOD TECHNOLOGY, INC | EXECUTIVE PLAZA III 11350 MCCORMICK ROAD SUITE 101 MAILSTOP 12244 HUNT VALLEY MD 21031 |
| BOXWOOD TECHNOLOGY, INC | EXECUTIVE PLAZA III 11350 MCCORMICK ROAD SUITE 101 MAILSTOP: 56613 HUNT VALLEY MD 21031 |
| BOY SCOUTS OF AMERICA | ONE SCOUT WAY DOYLESTOWN PA 02116 |
| BOY SCOUTS OF AMERICA | DENVER AREA COUNCIL 2901 WEST 19TH AVENUE DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| BOY SCOUTS OF AMERICA | PO BOX 26910 LOS ANGELES CA 90026 |
| BOY SCOUTS OF AMERICA MONMOUTH | 705 GINESI DRIVE MORFGANVILLE NJ 07751 |
| BOY SCOUTS OF AMERICA, | 350 FIFTH AVENUE-SUITE 530 NEW YORK NY 10118 |
| BOY SCOUTS OF AMERICA, | THEODORE ROOSEVELT COUNCIL 544 BROADWAY MASSAPEQUA NY 11758 |
| BOY SCOUTS OF AMERICA, | 8605 HARRY HINES P.O. BOX 35726 DALLAS TX 75235 |
| BOYANG HUANG | 990 AVENUE OF THE AMERICAS APT 19H NEW YORK NY 100185428 |
| BOYAPATI, PETER | 5 HELEN COURT PARLIN NJ 08859 |
| BOYCE CONSTRUCTION, INC | 270 SOUTH HANFORD STREET SUITE 109 SEATTLE WA 98134 |
| BOYCE III,DONALD | PO BOX 552 WURTSBORO NY 12790 |
| BOYCE RECRUITMENT LTD | 43 EAGLE STREET LONDON WC1R 4AT UNITED KINGDOM |
| BOYCE, DAVID MARK | 15 LANGEMORE WAY ESSEX BILLERICAY CM112BT UNITED KINGDOM |
| BOYCE, EDWARD T | 18 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| BOYCE, JOHN WILLIAM | 11 WESTWARD LANE PELHAM NY 10803 |
| BOYCE,DAVID MARK | 15 LANGEMORE WAY BILLERICAY, ESSEX CM112BT UNITED KINGDOM |
| BOYCE,EDWARD T | 18 OAKLEY GARDENS LONDON, GT LON SW3 5QG UNITED KINGDOM |
| BOYCHUK, THOMAS | 8 DRIFTWOOD DR. PARLIN NJ 08859 |
| BOYD AND MOORE EXECUTIVE SEARCH | KN GINZA BLDG. 4F 1-15-6 GINZA CHUO-KU TOKYO 104-0061 JAPAN |
| BOYD AND MOORE EXECUTIVE SEARCH | KN GINZA BLDG. 4F 1-15-6 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| BOYD B. ROBERTS | 122 BRAMBACH ST SCARSDALE NY 105835205 |
| BOYD COFFEE COMPANY | 19730 NE SANDY BLVD PORTLAND OR 97230 |
| BOYD GROUP, INC | 78 BEAVER BROOK CANYON ROAD EVERGREEN CO 80439 |
| BOYD JR, WILLIAM | 42 ELM HILL LA DUXBURY MA 02332 |
| BOYD JR.,WILLIAM T | 42 ELM HILL LA DUXBURY MA 02332 |
| BOYD WATTERSON | ATTN: JEAMES SHIRAK SUE SIMI, 1801 E 9TH STREET SUITE 1400 CLEVELAND OH 44114 |
| BOYD, DANIEL | 1-4-2-1205 NIHONBASHI BAKUROCHO 13 CHUO-KU 103-0002 JAPAN |
| BOYD, DARREN L. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BOYD, JUSTIN | 5 BATHURST MEWS LONDON W22SB UNITED KINGDOM |
| BOYD, THOMAS C | 31 GRAMERCY RD OLD BRIDGE NJ 08857-1812 |
| BOYD, THOMAS C. | 10427 FORTUNE RIDGE ROAD BENT MOUNTAIN VA 24059-2029 |
| BOYD, TYRA | 134-39 224TH STREET LAURELTON NY 11413-2038 |
| BOYD, WILLIAM T. | 42 ELM HILL LN DUXBURY MA 02332-4812 |
| BOYD,ANGELA R. | 24832 MOSQUERO LANE MISSION VIEJO CA 92691 |
| BOYD,CHRISTOPHER J. | 1420 NOBLE AVENUE APT 4T BRONX NY 10472 |
| BOYD,DANIEL | 1-4-2-1205 NIHONBASHI BAKUROCHO CHUO-KU 13 103-0002 JAPAN |
| BOYD,DARRELL D | 3333 HARBOR  LANE #6314 PLYMOUTH MN 55447 |
| BOYD,GERARD A | 9 NEW ENGLAND STREET BRIGHTON, E.SUSX BN1 4GQ UNITED KINGDOM |
| BOYD,RAQUEL ANTOINETTE | 5 DUVALL LN GAITHERSBURG MD 20878 |
| BOYD,SARAH | 270 CAGNEY LN APT 313 NEWPORT BEACH CA 926632647 |
| BOYD,TODD L. | 952 SE SACHA PL HILLSBORO OR 97123 |
| BOYDEN FINANCIAL | 52 CORNHILL LONDON EC3V 3PD UK |
| BOYDEN FINANCIAL | 52 CORNHILL LONDON EC3V 3PD UNITED KINGDOM |
| BOYDEN, SIMON T | 18 ROBERT GENTRY HOUSE GLEDSTANES ROAD BARONS COURT LONDON W14 9HY UNITED KINGDOM |
| BOYDEN,SIMON T | 18 ROBERT GENTRY HOUSE GLEDSTANES ROAD BARONS COURT LONDON, GT LON W14 9HY UNITED KINGDOM |
| BOYDSTUN, STEVEN M. | 463 9TH STREET APARTMENT 1 BROOKLYN NY 11215 |
| BOYER CHILDREN'S CLINIC | 1850 BOYER AVENUE EAST SEATTLE WA 98112 |
| BOYER, JAN | 5000 GLENBROOK RD NW WASHINGTON DC 20016 |
| BOYER, PAUL | 45 FREMONT ST FL 2 SAN FRANCISCO CA 94105-2200 |

| Claim Name | Address Information |
|---|---|
| BOYER, ERIC | 194 E 2ND ST APT 6D NEW YORK NY 10009 |
| BOYER, HOLLIE | 2214 1ST AVE SCOTTSBLUFF NE 69361 |
| BOYER, JOSHUA | 23 WEST 44TH STREET BAYONNE NJ 07002 |
| BOYER, MARY K. | 211 NORTH GLENDORA AVE GLENDORA CA 91741 |
| BOYER, TRAVIS D. | 2307 COUNTRY CUB VISTA ST. GLENDORA CA 91741 |
| BOYER-ROSENE | 2638 S CLEARBROOK DR ARLINGTON HTS IL 600054626 |
| BOYERO GARRIDO, CARMEN | FLAT 9 38 COURTFIELD GARDENS LONDON, GT LON SW5 0PJ UNITED KINGDOM |
| BOYKIN, ROSALIND D. | 801 GALWAY DRIVE APARTMENT 18 SAN LORENZO CA 94580 |
| BOYLAN, BETH | 344 THIRD AVENUE APT. 5B NEW YORK NY 10010 |
| BOYLAN, MARY E. | 1467 EAST 15TH STREET BROOKLYN NY 11230 |
| BOYLAN, SCOTT E | 5 TAMARADE LITTLETON CO 80127 |
| BOYLAN, BRIAN | 56 REHAGNEY ROAD, AUGHNACLOY, COUNTY TYRONE, DGN BT69 6DL UNITED KINGDOM |
| BOYLE, ANITA M | 135 PARK STREET EASTHAMPTON MA 01027 |
| BOYLE, BRIAN O | 14 JUPITER HILLS DRIVE NEWPORT BEACH CA 92660 |
| BOYLE, JACQUELINE G | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| BOYLE, JOSEPH J. | 13276 SW 99 TERRACE MIAMI FL 33186 |
| BOYLE, JULIE | 5 SOUTH 500 WEST #701 SALT LAKE CITY UT 84101 |
| BOYLE, KENNETH F | 57 BEECH HILL ROAD PLEASANTVILLE NY 10570-2528 |
| BOYLE, MICHAEL F | 114 HARRISON ST GARDEN CITY NY 11530-2431 |
| BOYLE, RONALD | 7142 67TH ST GLENDALE NY 11385-7068 |
| BOYLE, AMY | FLAT 6 26/27 EGERTON CRESCENT EGERTON CRESCENT LONDON SW3 2EB UNITED KINGDOM |
| BOYLE, AMY | FLAT 6 26/27 EGERTON CRESCENT LONDON, GT LON SW3 2EB UNITED KINGDOM |
| BOYLE, CASEY A. | 222 MAPLE ST # 2 CONSHOHOCKEN PA 19428-1850 |
| BOYLE, JENNA | 102 W. 74TH STREET APT. 1B NEW YORK NY 10023 |
| BOYLE, JULIE | 5 S 500 W UNIT 701 SALT LAKE CTY UT 841014123 |
| BOYLE, PATRICK GERARD | FLAT 4 CARLTON HOUSE REDLAND HILL REDLAND BRISTOL, BRIST BS6 6UU UNITED KINGDOM |
| BOYLES, ADRIAN D | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MH POWAI MH MUMBAI 400076 INDIA |
| BOYLES, ADRIAN D | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| BOYLES, KENNETH | 17418 HEATHER OAKS PLACE TAMPA FL 33647 |
| BOYLES, ADRIAN D | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| BOYLES, KENNETH F. | 17418 HEATHER OAKS PLACE TAMPA FL 33647 |
| BOYLSTON GROUP | 206 NEWBURY STREET 3RD FLOOR BOSTON MA 02116 |
| BOYLSTON GROUP | P.O. BOX 846036 BOSTON MA 02284-6036 |
| BOYNE, KAREN E. | 22200 CLOVE DRIVE FRANKFORT IL 60423 |
| BOYNTON COMPANIES INC | DBA RELY MEDIA 17113 MINNETONKA BLVD SUITE 150 MINNETONKA MN 55345 |
| BOYNTON, CLARK | RR 2, BOX 2905 CHARLOTTE VT 05445 |
| BOYS & GIRLS CLUBS OF AMERICA | 1275 PEACHTREE ST NE STE 100 ATLANTA GA 30309-3576 |
| BOYS & GIRLS CLUBS OF AMERICA | 2107 N. COLLINS BLVD. RICHARDSON TX 75080 |
| BOYS & GIRLS CLUBS OF BOSTON | 50 CONGRESS STREET SUITE 730 BOSTON MA 02109 |
| BOYS & GIRLS CLUBS OF DELAWARE | 669 SOUTH UNION STREET WILMINGTON DE 19805 |
| BOYS & GIRLS CLUBS OF METROPOLITAN | 2645 N. 24TH STREET PHOENIX AZ 85008 |
| BOYS & GIRLS CLUBS OF PALM BEACH COUNTY | 800 NORTHPOINT PARKWAY SUITE 204 WEST PALM BEACH FL 33407 |
| BOYS & GIRLS CLUBS OF SOUTH ALABAMA, INC | P.O. BOX 6724 MOBILE AL 36660 |
| BOYS AND GIRLS CLUB OF TRENTON | AND MERCER COUNTY 212 CENTRE STREET TRENTON NJ 06811 |
| BOYS AND GIRLS CLUBS OF AMERICA | 3 WEST 35TH STREET 9TH FLOOR NEW YORK NY 10001 |
| BOYS AND GIRLS CLUBS OF AMERICA | 1275 PEACHTREE STREET  NE ATLANTA GA 30309-3506 |
| BOYS AND GIRLS CLUBS OF GREATER | 3218 EAST BELKNAP BELKNAP TX 76111 |

| Claim Name | Address Information |
|---|---|
| BOYS AND GIRLS CLUBS OF MARTIN | P.O. BOX 910 HOBE SOUND FL 33475 |
| BOYS AND GIRLS CLUBS OF METRO PHOENIX | 2645 N. 24TH STREET PHOENIX AZ 85008 |
| BOYS AND GIRLS COUNTRY OF HOUSTON, INC | 18806 ROBERTS ROAD HOCKLEY TX 77447 |
| BOYS AND GIRLS HARBOR INC. | 2112 BROADWAY, SUITE 205 NEW YORK NY 10023 |
| BOYS AND GIRLS HARBOR INC. | ONE EAST 104TH STREET NEW YORK NY 10029 |
| BOYS AND GIRLS HARBOR INC. | OFFICE OF DEVELOPMENT ONE EAST 104TH STREET, ROOM 544 NEW YORK NY 10029-4495 |
| BOYS CLUB OF MOUNT KISCO, INC. | 351 MAIN STREET MOUNT KISCO NY 10549 |
| BOYS CLUB OF NEW YORK | 287 EAST 10TH STREET NEW YORK NY 10009 |
| BOYS ENTERTAINMENT INC | 158 LINWOOD PLAZA, SUITE# 312 FORT LEE NJ 07024 |
| BOYS HOPE GIRLS HOPE | 3540 SOUTH POPLAR-SUITE 103 DENVER CO 80237 |
| BOYS HOPE GIRLS HOPE OF N.Y. | 30-40 ACKERMAN STREET STATEN ISLAND NY 10308 |
| BOYS TOWN OF ITALY | 250 EAST 63RD STREET, SUITE 204 NEW YORK NY 11358 |
| BOYS TOWN OF JERUSALEM | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| BOYS TOWN OF JERUSALEM | 1 PENN PLZ FRNT 9 NEW YORK NY 101190204 |
| BOYS, ARNOLD & CO. | ATTN: JON VANNICE P.O. BOX 5255 ASHEVILLE NC 28813 |
| BOYSON, MICHAEL A | 24 COLONIAL DRIVE NORTH YARMOUTH ME 04097 |
| BOYTS, RANDAL R. | 1805 GRANADA ROAD FORT WORTH TX 76116-1816 |
| BOZ, YAKUP C | 25 BANK STREET 4TH FLOOR LONDON E145LE UNITED KINGDOM |
| BOZ, YAKUP CEKI | 161 MONTAGU MANSIONS LONDON W1U 6LQ UNITED KINGDOM |
| BOZ,YAKUP CEKI | 161 MONTAGU MANSIONS LONDON, GT LON W1U 6LQ UNITED KINGDOM |
| BOZE, EDWARD | 376 COCHRAN DRIVE N.W. ATLANTA GA 30327-3408 |
| BOZELLI, SHANNON | 510 E. 20TH STREET APT 1E NEW YORK NY 10009 |
| BOZELLI,SHANNON | 7344 AUSTIN ST APT 5M FOREST HILLS NY 11375-6222 |
| BOZONELIS, JUSTIN | 315 EAST 56TH ST. APT. 5F NEW YORK NY 10022 |
| BOZZETTO, ERIC | 36 MOUNT ARARAT SURREY RICHMOND TW10 6PG UNITED KINGDOM |
| BOZZETTO,ERIC | 36 MOUNT ARARAT RICHMOND, SURREY TW10 6PG UNITED KINGDOM |
| BOZZI, ANDREA L | 7 PLETCHER PLACE MORRISTOWN NJ 07960-3621 |
| BOZZO, JAMIE ANN | 106 WASHINGTON STREET APT. 1 HOBOKEN NJ 07030 |
| BP 280 PARK AVE LLC | PO BOX 414554 BOSTON MA 02241-4554 |
| BP AIR CONDITIONING CORP | 8340 72ND DR GLENDALE NY 113857904 |
| BP AMOCO | P.O. BOX 70887 CHARLOTTE NC 28272 |
| BP CANADA ENERGY COMPANY | ATTN: TIM YEE 240-4TH AVE SW CALGARY AB CANADA |
| BP CAP. ENERGY EQUITY FUND MASTER II, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAPITAL ENERGY EQUITY FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAPITAL ENERGY FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CORPORATION NORTH AMERICA INC | ATTN: KENNY FOO 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP CORPORATION NORTH AMERICA INC | ATTN: CONTRACT SERVICES 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP CORPORATION NORTH AMERICA INC | CONTRACT SERVICES 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ERGO LTD | DGP HOUSE LTD, 3RD FLOOR, 88C OLD PRABHADEVI ROAD, MUMBAI MH 400025 INDIA |
| BP GAS MARKETING LIMITED | ATTN: FIONA CROSS, LEGAL DEPT 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UNITED KINGDOM |
| BP GAS MARKETING LTD | ATTN: LINDA BERGER 20 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM |
| BP GAS MARKETING LTD | ATTN: LINDA BERGER 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UNITED KINGDOM |
| BP INDEPENDENT REPROGRAPHICS | 853 BROADWAY, 5TH FLOOR NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BP INTERNATIONAL LTD | CONTRACT MANAGER 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UNITED KINGDOM |
| BP NORTH AMERICA PETROLEUM INC | ATTN: THOMAS A LULLO 28301 FERRY RD WARRENVILLE IL 60555 |
| BP NORTH AMERICA PETROLEUM INC | ATTN: CONTRACT MANAGEMENT – ISDA CONTRACT SPECIALIST 28301 FERRY ROAD, FIRST FLOOR WEST WARRENVILLE IL 60555-3926 |
| BP NORTH AMERICA PETROLEUM INC | ATTN: CONTRACT MANAGEMENT–ISDA CONTRACT SPECIALIST WARRENVILLE, IL TRANSACTIONS 28301 FERRY ROAD, FIRST FLOOR WEST WARRENVILLE IL 60555-3926 |
| BP OIL INTERNATIONAL LIM ITED | BP INTERNATIONAL LTD BP INTERNATIONAL LTD 1 FINSBURY CIRCUS LONDON UNITED KINGDOM |
| BP OIL INTERNATIONAL LIMITED | ATTN:BP INTERNATIONAL LTD BRITANNIC HOUSE 1 FINSBURY CIRCUS LONDON EC2M 7BA UNITED KINGDOM |
| BP OIL SUPPLY COMPANY | ATTN: THOMAS A LULLO 28301 FERRY RD WARRENVILLE IL 60555 |
| BP OIL SUPPLY COMPANY | ATTN: ISDA CONTRACT SPECIALIST 28301 FERRY ROAD FIRST FLOOR – WEST WARRENVILLE IL 60555 |
| BP OIL SUPPLY COMPANY | ISDA CONTRACT SPECIALIST 28301 FERRY ROAD FIRST FLOOR – WEST WARRENVILLE IL 60555 |
| BP OIL SUPPLY COMPANY | 28301 FERRY RD WARRENVILLE IL 60555-3018 |
| BP OIL SUPPLY COMPANY | ISDA CONTRACT SPECIALIST BP PRODUCTS NORTH AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP SINGAPORE PTE LTD | 1 HARBOURFRONT AVE #02-01 KEPPEL BAY TOWER SINGAPORE 98632 SINGAPORE |
| BPC ASSOCIATES | SOUTHBANK BUSINESS PARK GLASGOW G66 1XF UK |
| BPH TOWARZYSTWO FUNDUSZY INWESTYCYJNYCH | UL EMILII PLATER 53 WARSZAWA 00113 POLAND |
| BPL CONSUMERS SRL | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BPL CONSUMERS SRL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BPL CONSUMERS SRL | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BPL CONSUMERS SRL | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BPL CONSUMERS SRL | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BPL CONSUMERS SRL | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MA 21045 |
| BPL CONSUMERS SRL | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BPL CONSUMERS SRL | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BPL CONSUMERS SRL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BPL CONSUMERS SRL | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| BPL CONSUMERS SRL | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| BPL CONSUMERS SRL | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BPL CONSUMERS SRL | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BPL CONSUMERS SRL | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER CT SUITE 760 HOUSTON TX 77056 |
| BPL CONSUMERS SRL | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BPL CONSUMERS.R.L. | ATTN: SOLE DIRECTOR SEDE: VIA TORTONA C. FISCALE E P. IVA 03658730969 |

| Claim Name | Address Information |
| --- | --- |
| BPL CONSUMERS.R.L. | ISCRIZIONE ELENCO GENERALE N. 34312 MILANO 25-20144 ITALY |
| BPL CONSUMERS.R.L. | VIA SANTA MARIA VALLE 1A MILANO 20123 ITALY |
| BPM PARTNERS LIMITED | SUITE 202 186 ST ALBANS ROAD WATFORD WD24 4AS UK |
| BPM PARTNERS LIMITED | SUITE 202 186 ST ALBANS ROAD WATFORD WD24 4AS UNITED KINGDOM |
| BPN BANCO PORTUGUES DE NEGOCIO | AV ANTONIO AUGUSTO DE AGUIAR 132-4O 1050-020 UNITED KINGDOM |
| BPP COLLEGE OF PROFESSIONAL STUDIES LIMI | 68-70 RED LION STREET LONDON WC1R 4NY UNITED KINGDOM |
| BPP COURSES | BPP HOUSE, ALDINE PLACE 142/144 UXBRIDGE ROAD SHEPHERDS BUSH GREEN LONDON W12 8AA UNITED KINGDOM |
| BPP COURSES CROYDON | 2 FLOOR CAROLYN HOUSE 28 DINGWELL ROAD CROYDON LONDON CRO9XF UK |
| BPP COURSES CROYDON | 2 FLOOR CAROLYN HOUSE 28 DINGWELL ROAD CROYDON LONDON CRO9XF UNITED KINGDOM |
| BPP CPD COURSES LIMITED | 3 LONDON WALL BUILDINGS LONDON WALL LONDON EC2M 5PD UK |
| BPP CPD COURSES LIMITED | ALDINE PLACE 144-144 UXBRIDGE ROAD LONDON W12 8AA UK |
| BPP CPD COURSES LIMITED | 3 LONDON WALL BUILDINGS LONDON WALL LONDON EC2M 5PD UNITED KINGDOM |
| BPP CPD COURSES LIMITED | ALDINE PLACE 144-144 UXBRIDGE ROAD LONDON W12 8AA UNITED KINGDOM |
| BPP LEARNING MEDIA LIMITED | 1ST FLOOR BPP HOUSE ALDINE PLACE 142-144 UXBRIDGE ROAD LONDON W12 8AA UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS LONDON WALL LONDON UK |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS LONDON WALL LONDON EC2M 5PD UK |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS LONDON WALL LONDON UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | 4TH FLOOR, 3 LONDON WALL BUILDINGS LONDON WALL LONDON EC2M 5PD UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | 3 LONDON WALL BUILDINGS LONDON WALL LONDON EC2M 5PD UNITED KINGDOM |
| BPP PROFESSIONAL EDUCATION | BPP HOUSE ALDINE PLACE 142-144 UXBRIDGE ROAD LONDON W12 8AA UNITED KINGDOM |
| BPP TAXATION COURSES | FARADAY HOUSE 48 GLOUCESTER STREET LONDON WC1N 3AE UK |
| BPP TAXATION COURSES | FARADAY HOUSE 48 GLOUCESTER STREET LONDON WC1N 3AE UNITED KINGDOM |
| BPT TRADING SA | 9 RUE DE LANGALLERIE CASC POSTALE 2552 LAUSANNE CH1002 SWITZERLAND |
| BPT TRADING SA | 9 RUE DE LANGALLERIE CASE POSTALE 2552 LAUSANNE CH1002 SWITZERLAND |
| BQC INC | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| BQC INC | 88 FAUNCE CORNER ROAD SUITE 245 N DARTMOUTH MA 02747 |
| BR PRINTERS INC | 665 LENFEST ROAD SAN JOSE CA 95133 |
| BR SEARCH INC | 49 WILD FLOWER COURT COPPEROPOLIS CA 95228 |
| BR-BOEHMREISEN | SIEBENEICHEN 3 OFFENBACH 63073 GERMANY |
| BRA ELCI | LINDENBERGHLAAN 143 DEN HAAG BRANDARIS ZAANDAM 1503 CA NETHERLANDS |
| BRAAFHEID,LUCI&NNE | ZEELTSTRAAT ALMERE 1317 NE NETHERLANDS |
| BRAAKSMA, PETRONELLA | 3663 SOLANO AVE APT 112 NAPA CA 94558 |
| BRAATVEDT, KATE ALICE | 28B FALKLAND ROAD LONDON NW5 2PX UNITED KINGDOM |
| BRAATVEDT,KATE ALICE | 28B FALKLAND ROAD LONDON, GT LON NW5 2PX UNITED KINGDOM |
| BRACCO,MARIANNA | 124 SHELLBANK ROCKVILLE CENTRE NY 11570 |
| BRACE,DAVID | 32B GOLDSTONE VILLAS HOVE, E.SUSX BN3 3RQ UNITED KINGDOM |
| BRACEBRIDGE/FFI FUND LTD | 500 BOYLSTON ST STE 17 BOSTON MA 021163736 |
| BRACEBRIDGE/FYI LTD. | ATTN: JOHN SPINNEY AND DEREK REISINGER C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACEBRIDGE/OLIFANT FUND LTD | ATTN: JIM DIBIASE C/O BRACE BRIDGE CAPITAL, LLC ONE BOW STREET BOSTON MA 02116 |
| BRACEBRIDGE/OLIFANT FUND LTD | ATTN: JOHN SPINNEY AND DEREK REISINGER C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACEWELL & GIULIANI LLP | AMANGELDY STR. 57 ALMATY 050012 KAZAKHSTAN |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTAN TX 77002278 |
| BRACEWELL & GIULIANI, LLP | P.O. BOX 848566 DALLAS TX 75284-8566 |
| BRACEWELL & PATTERSON | 711 LOUISIANA ST SUITE 2900 SOUTH TOWER PENNZOIL PLACE HOUSTON TX 77002-2781 |
| BRACHER RAWLINS SOLICITORS | 180 FLEET STREET LONDON EC4A 2HG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRACHERS SOLICITORS | SOMERFIELD HOUSE 59 LONDON ROAD MAIDSTONE ME16 8JH UK |
| BRACHERS SOLICITORS | SOMERFIELD HOUSE 59 LONDON ROAD MAIDSTONE ME16 8JH UNITED KINGDOM |
| BRACHMAN, RICHARD | 35 SOUTHWICK COURT SOUTH PLAINVIEW NY 11803 |
| BRACIAK, BASMA | 32-52 42ND STREET 2ND FLOOR ASTORIA NY 11103 |
| BRACKEN, TYLER ELIZABETH | 210 EAST 65TH STREET, APT 8M NEW YORK NY 10065 |
| BRACKETT, MARTIN HUNTER | 403 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| BRACKETT, PHILLIP | 18 SPARWELL LANE BRUNSWICK ME 04011 |
| BRACKNELL, JOHN | 301 JENNINGS AVE GREENWOOD SC 29649 |
| BRAD AND KENNA VAN PELT | PO BOX 1266 SCOTTSBLUFF NE 69363 |
| BRAD C FRIEDMAN | 65 E 11TH ST APT 5E NEW YORK NY 100034611 |
| BRAD C FRIEDMAN | 422 EAST 83 STREET NEW YORK NY 10028 |
| BRAD C FRIEDMAN | 6786 SELFRIDGE STREET FOREST HILLS NY 11375 |
| BRAD C FRIEDMAN | 6786 SELFRIDGE ST FOREST HILLS NY 11375-5739 |
| BRAD D. MCGILL | 331 GREENWICH STREET FLR #3 NEW YORK NY 10013 |
| BRAD DOMENICO | 2 LEXINGTON COURT COLTS NECK NJ 07722 |
| BRAD E. LIVINGSTON | 2208 REGENCY WOODS DRIVE LISLE IL 60532 |
| BRAD I. HOENIG | 300 EAST 62ND STREET APT 2701 NEW YORK NY 10021 |
| BRAD IORIZZO | 111 CENTER AVE CHATHAM NJ 07928-2601 |
| BRAD MALTZ | 3910 IRVING STREET UNIV PENNSYLVANIA, BOX 213 PHILADELPHIA PA 19104 |
| BRAD MALTZ | 3910 IRVING STREET #213 PHILADELPHIA PA 19104 |
| BRAD MALTZ | 3910 IRVING STREET UNIVERSITY OF PENNSYLVANIA BOX 213 PHILADELPHIA PA 19104 |
| BRAD MALTZ | 3910 IRVING STREET UNIV PENNSYLVANIA, BOX 213 PHILADELPHIA PA 19104 |
| BRAD REIS | 2008 RIVER RIDGE COURT VILLA HILLS KY 41017 |
| BRAD REIS | 2008 RIVER RIDGE CT. VILLA HILLS KY 41017 |
| BRAD SCOTT KRANIG | 21 ELDERBERRY ALISON VIEJO CA 92656 |
| BRAD SWEENEY | 235 W 56TH ST APT 33E NEW YORK NY 10019-4336 |
| BRADBURY, MICHELLE | 33 CALTHORPE GARDENS SURREY SUTTON SM1 3DF UNITED KINGDOM |
| BRADBURY, SHIRLEY | 19371 PONY LANE NORTH FORT MYERS FL 33903 |
| BRADBURY, SPENCER | 3225 TURTLE CREEK BLVD. BUILDING B, UNIT 1610 DALLAS TX 75219 |
| BRADBURY,HELEN M | 39 SOUTHMILL ROAD BISHOPS STORTFORD, HERTS CM233DH UNITED KINGDOM |
| BRADBURY,MICHELLE | 33 CALTHORPE GARDENS SUTTON, SURREY SM1 3DF UNITED KINGDOM |
| BRADDICK,DONNA C | 8 MORVEN ROAD LONDON SW177NA UNITED KINGDOM |
| BRADDOCK, ELIZABETH R | 173 ANDREWS ROAD GUILFORD CT 06437-3728 |
| BRADDOCK, KENNETH | 9 FRANKLIN ROAD MENDHAM NJ 07945 |
| BRADDOCK, KENNETH | 9 FRANKLIN ROAD MENDHAM NJ 07945 |
| BRADDOCK,KENNETH E. | 9 FRANKLIN ROAD MENDHAM NJ 07945 |
| BRADEN, RALPH | 4227 MONTROSE MEMPHIS TN 38117 |
| BRADESCO SECURITIES INC | 126 E 56TH STREET 9TH FLOOR NEW YORK NY 10022 |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD CROSSFLATTS, BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRADFORD & BINGLEY PLC | ATTN: DIRECTOR OF TREASURY & WHOLESALE BANKING PO BOX 88 CROFT ROAD CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRADFORD A DEFLIN | 255 EVERNIA ST PH-4 WEST PALM BEACH FL 33401 |
| BRADFORD A DEFLIN | 255 EVERNIA ST APT 1504 WEST PALM BCH FL 33401-5691 |
| BRADFORD A DEFLIN | 235 MERRAIN ROAD PALM BEACH FL 33480 |
| BRADFORD A. BISHOP | 4801 DEVON LANE ALPHARETTA GA 30004 |
| BRADFORD HUGHES | 76 QUARRY RD. STANFORD CT 06903 |
| BRADFORD HUGHES | 76 QUARRY RD STAMFORD CT 06903-5009 |
| BRADFORD MURPHY | 501 1ST ST. APT 2 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| BRADFORD MURPHY | 501 1ST ST APT 2 HOBOKEN NJ 07030-1891 |
| BRADFORD R. LIMPERT | 20 WEST 72ND STREET APARTMENT 302A NEW YORK NY 10023 |
| BRADFORD R. S. ASTON | 300 MERCER STREET APARTMENT #12F NEW YORK NY 10003 |
| BRADFORD R. WILLIAMS | 75 THIRD AVENUE NEW YORK NY 10003 |
| BRADFORD R. WILLIAMS | 956 W. MONTANA CHICAGO IL 60614 |
| BRADFORD R. WILLIAMS | 956 WEST MONTANA STREET CHICAGO IL 60614 |
| BRADFORD W. WEINBERG | 143 EAST 34TH STREET APARTMENT 10-S NEW YORK NY 10016 |
| BRADFORD, AMANDA | 3313 TAYLOR FALLS DR PFLUGERVILLE TX 786605520 |
| BRADFORD, ELIZABETH | 3932 N GREENVIEW AVE # 3 CHICAGO IL 60613-2505 |
| BRADFORD, MICHELLE | 17 WEST 13TH ROAD BROAD CHANNEL NY 11693-1101 |
| BRADFORD, NNEKA R. H. | 90 LEXINGTON AVE APT. 5-F NEW YORK NY 10016 |
| BRADFORD, VANESSA A | # 45 THE AVENUE LONDON NW67NR UNITED KINGDOM |
| BRADFORD,RICHARD H | 41A MARLBOROUGH HILL ST JOHNS WOOD LONDON, GT LON NW80NG UNITED KINGDOM |
| BRADING, BLAIR | 2100 FAIRHAVEN CIRCLE NE ATLANTA GA 30305 |
| BRADLER, MICHAEL J | 140 WEST END AVE. APT. 6B NEW YORK NY 10023 |
| BRADLEY A MORELAND | 202 LEAHURST ROAD HITHER GREEN LEWISHAM LONDON,ANT SE13 5NL UNITED KINGDOM |
| BRADLEY A MORELAND | 202 LEAHURST ROAD HITHER GREEN LEWISHAM LONDON SE13 5NL UNITED KINGDOM |
| BRADLEY A MORELAND | 32A DUPREE ROAD CHARLTON LONDON SE7 7RR UNITED KINGDOM |
| BRADLEY ALLEN BRENNEN | 2105 AVONCREST DR ROCHESTER HILLS MI 48309 |
| BRADLEY AYRES | 1 COLUMBUS PL APT S32D NEW YORK NY 100198211 |
| BRADLEY AYRES | 318 HIGHLAND ROAD ITHACA NY 14850 |
| BRADLEY AYRES | 21 INFIELD COURT NORTH ROCKVILLE MD 20854 |
| BRADLEY BASS | 2911 BURLING STREET UNIT #1 CHICAGO IL 606 |
| BRADLEY BASS | 725 NORTH ABERDEEN UNIT # 503 CHICAGO IL 60622 |
| BRADLEY BENEDICT | 4078 ALLENHURST DRIVE NORCROSS GA 30092 |
| BRADLEY C. TANK | 6 INDIAN HILL WINNETKA IL 60093 |
| BRADLEY CHATMAN | 517 W. OAKDALE AVENUE APT. 401 CHICAGO IL 606 |
| BRADLEY CLIBBORN | 42 ELIZABETH STREET ARTARMON 2064 AUSTRALIA |
| BRADLEY COLE | #103, 5-8-14 ONTA-CHO HIGASHIMURAYAMA-SHI TOKYO 13 189-0011 JAPAN |
| BRADLEY COURIER | 84 ASHFIELD ST SHELBURNE FLS MA 013701425 |
| BRADLEY D BAKER | 34002 S PLYMOUTH ROCK RD COOKSON OK 744272398 |
| BRADLEY D. NOACK | 214 N EUCLID AVE WESTFIELD NJ 07090-2429 |
| BRADLEY FRANKLIN OKITA | 7D PEMBRIDGE VILLAS NOTTING HILL W11 3EN UNITED KINGDOM |
| BRADLEY FRANKLIN OKITA | 6 THOMAS PLACE LONDON W8 5UG UNITED KINGDOM |
| BRADLEY G. WOLFTHAL | 34 HEVELYNE ROAD ELMSFORD NY 10523 |
| BRADLEY GATES, DOROTHY | 7033 PURPLERIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| BRADLEY H JACK | 1155 SASCO HILL ROAD FAIRFIELD CT 06824 |
| BRADLEY HODDS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| BRADLEY HODDS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BRADLEY HODDS | SWALLOWS, WEALD BRIDGE ROAD NORTH WEALD ESSEX 99999 GERMANY |
| BRADLEY J HURSTON | 2096 WHITE PINE CIR WEST PALM BEACH FL 33415 |
| BRADLEY J KEISER | 9370 S. WOLFE ST. HIGHLANDS RANCH CO 80129 |
| BRADLEY JONES | 200 WATER STREET APARTMENT 2511 NEW YORK NY 10038 |
| BRADLEY JONES | 192 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| BRADLEY M. DOWNES | 1444 N ORLEANS ST APT 8G CHICAGO IL 60610-6538 |
| BRADLEY QUAN | 31 CLAIRVIEW CT SAN FRANCISCO CA 94131-1204 |
| BRADLEY RICHARDSON | 15 PORTSMOUTH WOOD CLOSE LINDFIELD HAYWARDS HEATH RH16 2DQ UK |
| BRADLEY RICHARDSON | 15 PORTSMOUTH WOOD CLOSE LINDFIELD HAYWARDS HEATH,W SUSX RH16 2DQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRADLEY ROGOFF | 60 W 13TH ST APT 8C NEW YORK NY 100117919 |
| BRADLEY S. PARKER | 404 OXFORD STREET APARTMENT 1423 HOUSTON TX 77007 |
| BRADLEY SCHLEYER | 45 WEST 54TH STREET APT. #8C NEW YORK NY 10019 |
| BRADLEY T DEKUIPER | 1540 N GREENVIEW AVE UNIT K CHICAGO IL 60622 |
| BRADLEY T DEKUIPER | 1540K N GREENVIEW AVE CHICAGO IL 60642-2354 |
| BRADLEY T. NII | 393 NORTH KENTER AVENUE LOS ANGELES CA 90049 |
| BRADLEY W. CONNOR | 36B QUEENS GATE SW7 5HR UNITED KINGDOM |
| BRADLEY W. CONNOR | 316 EAST 82ND STREET APARTMENT 2RW NEW YORK NY 10028 |
| BRADLEY W. CONNOR | 800 ROCKWOOD DR BOWLING GREEN KY 421031562 |
| BRADLEY, CHRISTOPHER | 1306 MASSACHUSETTES AVENUE, APT 208 CAMBRIDGE MA 02138 |
| BRADLEY, COLIN | 5-10/E, THE LONG BEACH 8 HOI FAI ROAD TAI KOK TSUI HONG KONG HONG KONG |
| BRADLEY, DUNSTAN | 610 NORTH KINGS AVE. LINDENHURST NY 11757 |
| BRADLEY, ELLIOTT S | 1821 MEADOW RANCH ROAD MCKINNEY TX 75071 |
| BRADLEY, FRANK | 2710 W. YAKIMA AVENUE YAKIMA WA 98902 |
| BRADLEY, HERBERT | 28 WEST PARKWAY PEQUANNOCK NJ 07440 |
| BRADLEY, JANET | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974 |
| BRADLEY, JEFFREY S. | 1108 CROSS PLAINS DRIVE ALLEN TX 75013 |
| BRADLEY, JOHN R | 1 COLIN CLOSE KENT DARTFORD DA26DP UNITED KINGDOM |
| BRADLEY, JULIE | 66 EAST 80TH STREET APT. 5A NEW YORK NY 10021-0270 |
| BRADLEY, KATHRYN | TOWER COURT WEST 106 CENTRAL STREET WELLESLEY MA 02482 |
| BRADLEY, KATHRYN WEBB ATTORNEY | 1200 SEVENTEENTH STREET DENVER CO 80202 |
| BRADLEY, KEVIN J | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BRADLEY, LAUREN | 398 SHAUB ROAD STRASBURG PA 17579 |
| BRADLEY, MICHAEL A | 91 NORDEN ST STATEN ISLAND NY 10304 |
| BRADLEY, SUSAN | APT. 32E 200 EAST 72ND STREET NEW YORK NY 10021 |
| BRADLEY,ALEXANDER SCOTT | 2561 EVANS AVE LOUISVILLE CO 800271214 |
| BRADLEY,CHARITA | 1133 WHISPERING TRAIL CIR LEWISVILLE TX 75067 |
| BRADLEY,COLIN | 5-10/E, THE LONG BEACH 8 HOI FAI ROAD TAI KOK TSUI HONG KONG, K HONG KONG |
| BRADLEY,JILL R | 24 KIM ACRES DRIVE MECHANICSBURG PA 17055 |
| BRADLEY,JOHN R | 1 COLIN CLOSE DARTFORD, KENT DA26DP UNITED KINGDOM |
| BRADLEY,LAUREN | 262 WITHERS ST APT 3R BROOKLYN NY 11211 |
| BRADLEY,LEISA A | PO BOX 1104 ATWATER CA 953011104 |
| BRADLEY,MICK | 5 SAXON WAY SOUTHGATE LONDON, GT LON N144RU UNITED KINGDOM |
| BRADLEY,PHILIP | 0N616 JACOB DRIVE WINFIELD IL 60190 |
| BRADLEYS GROUP | ACCOUNTS DEPARTMENT 7 STEVENSTONE ROAD EXMOUTH EX8 2EP UK |
| BRADLEYS GROUP | ACCOUNTS DEPARTMENT 7 STEVENSTONE ROAD EXMOUTH EX8 2EP UNITED KINGDOM |
| BRADLYN, KARL | 2819 149TH ST. CT. E. TACOMA WA 98445 |
| BRADSBY GROUP | 1700 BROADWAY- SUITE 1500 DENVER CO 80290 |
| BRADSHAW, DAMIEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BRADSHAW, JASON | 83 EMPRESS DRIVE KENT CHISLEHURST BR7 5BQ UNITED KINGDOM |
| BRADSHAW, SAM C | 3605 CRESCENT AVENUE DALLAS TX 75225 |
| BRADSHAW, SIMON | 60 BISHOP ROAD ESSEX CHELMSFORD CM1 1PY UNITED KINGDOM |
| BRADSHAW, STEPHANIE | 148-150 TAI HANG ROAD APTA4-6/F JARDINE'S LOOKOUT GARDEN MANSION HONG KONG HONG KONG |
| BRADSHAW, STEPHANIE S | 17888 E. CORNELL DR. AURORA CO 80013 |
| BRADSHAW,CONSTANCE H | 1017 TERRY WAY CARROLLTON TX 75006 |
| BRADSHAW,JASON | 83 EMPRESS DRIVE CHISLEHURST, KENT BR7 5BQ UNITED KINGDOM |
| BRADSHAW,SAM C. | 3605 CRESCENT AVENUE DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| BRADSHAW,SIMON | 60 BISHOP ROAD CHELMSFORD, ESSEX CM1 1PY UNITED KINGDOM |
| BRADSHAW,STEPHANIE | 148-150 TAI HANG ROAD APTA4-6/F JARDINE'S LOOKOUT GARDEN MANSION HONG KONG CHINA |
| BRADSHAW,STEPHANIE SUE | 17888 E. CORNELL DR. AURORA CO 80013 |
| BRADSHWA, DAMIEN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BRADY COMMUNICATIONS | 4 GATEWAY CENTER, 16TH FL PITTSBURGH PA 15222 |
| BRADY COMMUNICATIONS | FOUR GATEWAY CENTER PITTSBURGH PA 15222-1012 |
| BRADY COMMUNICATIONS, INC. | FOUR GATEWAY CENTER PITTSBURGH PA 15222-1012 |
| BRADY F. CLEGG | 95 CHRISTOPHER ST APT 6E NEW YORK NY 100146626 |
| BRADY F. CLEGG | 323 WEST 96TH STREET APARTMENT TH101 NEW YORK NY 10025 |
| BRADY F. CLEGG | 1742 ASBURY AVENUE EVANSTON IL 60201 |
| BRADY F. CLEGG | 1742 ASBURY AVE EVANSTON IL 60201-3502 |
| BRADY JAE KIM | 322 W 57TH ST APT 24L NEW YORK NY 10019-3731 |
| BRADY, EDWARD P | 183 HARDING ROAD GLEN ROCK NJ 07452 |
| BRADY, ERIC | 115 HOLLYBERRY DRIVE HOPEWELL JUNCTION NY 12533 |
| BRADY, JANE | 224 MORTON RD RHINEBECK NY 12572-2530 |
| BRADY, JANE W | 224 MORTON RD RHINEBECK NY 12572-2530 |
| BRADY, JOHN T. & LINDA M. HAUGHTON | 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY PA 19006 |
| BRADY, KATHLEEN | 107 10 SHORE FRONT PARKWAY APT 1U ROCKAWAY PARK NY 11694 |
| BRADY, KEVIN | 62 NORTH MOUNTAIN DRIVE DOBBS FERRY NY 10522 |
| BRADY, MARY M | 1173 BLACK OAK DRIVE DOWNERS GROVE IL 60515 |
| BRADY, MATTHEW E. | 3 BURTON VISTA COURT LAFAYETTE CA 94549 |
| BRADY, NIGEL | 193-24 85TH ROAD HOLLIS NY 11423 |
| BRADY, PATRICIA | 87-88 STREET BROOKLYN NY 11209 |
| BRADY, THOMAS J. | 8701 SHORE RD APT 431 BROOKLYN NY 11209 |
| BRADY,JOHN | 4445 POST ROAD APT 6H BRONX NY 10471 |
| BRADY,KATHLEEN | 107-10 SHORE FRONT PARKWAY ROCKAWAY PARK NY 11694 |
| BRADY,LILLY M. | 610 19TH STREET HUNTINGTON BEACH CA 92648 |
| BRADY,RUSSELL V | 8198 OAK BRIAR WAY CASTLE ROCK CO 80108 |
| BRAFFORD,CAROLYN J | PO BOX 65 TORRINGTON WY 82240 |
| BRAGA, TONI | 34-03 42ND STREET APARTMENT 1L ASTORIA NY 11101 |
| BRAGA,TONI | 43-06 63RD STREET APARTMENT 2M WOODSIDE NY 11377 |
| BRAGARD, INC | 30-00 47TH AVENUE LONG ISLAND CITY NY 11101 |
| BRAGER JR, A STANLEY | 14 HALCYON COURT PIKESVILLE MD 21208 |
| BRAGER JR.,A STANLEY | 14 HALCYON COURT PIKESVILLE MD 21208 |
| BRAGG, GEORGINA | 79 DOUGLAS ROAD HORNCHURCH ESSEX RM111AN UNITED KINGDOM |
| BRAGG, MARYLEE F | 1925 4TH STREET GERING NE 69341 |
| BRAGG, THEODORE J | 471 HEIGHTS RD. RIDGEWOOD NJ 07450 |
| BRAGG,GEORGINA | 79 DOUGLAS ROAD HORNCHURCH ESSEX, GT LON RM111AN UNITED KINGDOM |
| BRAGGIOTTI, SERENA | FLAT 9 18-20 EARDLEY CRESCENT LONDON SW5 9JZ UNITED KINGDOM |
| BRAGGIOTTI,SERENA | FLAT 9 18-20 EARDLEY CRESCENT LONDON, GT LON SW5 9JZ UNITED KINGDOM |
| BRAGO, ANA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BRAHAM LAURENCE | 1300 DANA AVENUE PALO ALTO CA 94301 |
| BRAHAM, DAVE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BRAHAM, LAURENCE B. | 1476 HAMILTON AVE PALO ALTO CA 94301 |
| BRAHIM, LYNNE-ASTRID MA | APT 117 CHURCHILL PLACE 101-123 NEWARK STREET LONDON E12ET UNITED KINGDOM |
| BRAHIM,LYNNE-ASTRID MARIA | APT 117 CHURCHILL PLACE 101-123 NEWARK STREET LONDON E12ET UNITED KINGDOM |
| BRAHLER ICS AG | GEINSEBERG 14 AHRENSBURG 22926 GERMANY |

| Claim Name | Address Information |
|---|---|
| BRAHLER ICS UK LIMITED | UNIT 2 THE BUSINESS CENTRE CHURCH END CAMBRIDGE CB1 3LB UK |
| BRAHLER ICS UK LIMITED | UNIT 2 THE BUSINESS CENTRE CHURCH END CAMBRIDGE CB1 3LB UNITED KINGDOM |
| BRAHMBHATT, PARTH | 8345 BROADWAY, APT 405 ELMHURST NY 11373 |
| BRAIBANT, MARC | 1-22-1 SHOTO 13 MINATO-KU 150-0046 JAPAN |
| BRAIBANT,MARC | 610 HOMAT PRESIDENT 1-3-20 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| BRAIDY,FOUAD | FLAT 146 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON, GT LON NW1 6AN UNITED KINGDOM |
| BRAIK,JOSEPH S. | 1532 WEST CORTEZ UNIT #7 CHICAGO IL 60622 |
| BRAILSFORD CONSULTING, INC | 6 COLEMAN AVE ASHEVILLE NC 288011312 |
| BRAIN ANEURYSM FOUNDATION, INC. | 269 HANOVER ST STE 3 HANOVER MA 023392245 |
| BRAIN RESEARCH AND INNOVATIONS | 267 SOUTH HOLLAND ROAD HOLMDEL NJ 07733 |
| BRAIN TUMOR FOUNDATION | 1350 AVENUE OF THE AMERICAS SUITE 1200 NEW YORK NY 10019 |
| BRAIN TUMOR FOUNDATION FOR CHILDREN | 6065 ROSWELL ROAD NE SUITE 505 ATLANTA GA 30328 |
| BRAIN TUMOR SOCIETY | 1001 6TH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| BRAIN TUMOR SOCIETY | 124 WATERTOWN STREET SUITE 3H WATERTOWN MA 02472 |
| BRAIN, MARILYN | 462 E SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| BRAINARD, ANN M | 168 MAIN STREET WENHAM MA 01984 |
| BRAINBENCH | P.O.BOX 535039 ATLANTA GA 30353-5039 |
| BRAINE, RYAN J. | 160 HACKENSACK ST. APT 227 EAST RUTHERFORD NJ 07073 |
| BRAINPOWER INTERNATIONAL INC | 28 VESEY STREET SUITE 228 NEW YORK NY 10007 |
| BRAINPOWER INTERNATIONAL INC | PO BOX 234 AURORA CO 97002 |
| BRAINPOWER SRL | PIAZZA CASTELLO 16 MILAN 20121 ITALY |
| BRAINS LIMITED | PARK HOUSE O - TOWER 205 3-1-1, OSAKI SHINAGAWA TOKYO 13 141-0032 JAPAN |
| BRAITHWAITE, BEN | 33 MANCHESTER ROAD LONDON E14 3BD UNITED KINGDOM |
| BRAITHWAITE,BEN | 33 MANCHESTER ROAD LONDON, GT LON E14 3BD UNITED KINGDOM |
| BRAITHWAITE,DARREN | 74-33 85TH ROAD WOODHAVEN NY 11421 |
| BRAJDIC, MARGIE K | 402 WOODBURY ROAD WOODBURY NY 11797-1209 |
| BRAJKOVSKA, NATASHA | 1589 2ND. AVENUE AP.2S NEW YORK NY 10028 |
| BRAMALL CONTRACTS LTD | HARLOW COURT OTLEY ROAD - HG3 1PU UK |
| BRAMALL CONTRACTS LTD | HARLOW COURT OTLEY ROAD - HG3 1PU UNITED KINGDOM |
| BRAMBLEBY, NICOLA J | THE DENE 6 TOWN HILL KENT WEST MALLING ME196QN UNITED KINGDOM |
| BRAMBLEBY,NICOLA J | THE DENE 6 TOWN HILL WEST MALLING, KENT ME196QN UNITED KINGDOM |
| BRAMHALL,PETER TC. | 1 MEADOW CREEK LANE FALMOUTH ME 04105 |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLAC 70 ROBINSON ROAD HONG KONG CHINA |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG CHINA |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| BRAMICH,LEANNE | 54 BRIGHTS AVENUE RAINHAM, ESSEX RM13 9NW UNITED KINGDOM |
| BRAMMAR,MARTINE | 18 EASTERN ROAD HAYWARDS HEATH, W SUSX RH16 3NN UNITED KINGDOM |
| BRAMSON, JONATHAN | 230 PARK PLACE C/O EVERGREEN SHAGRIN FALLS OH 44022 |
| BRANCA, MICHAEL J | 655 BELMONT ROAD RIDGEWOOD NJ 07450-1329 |
| BRANCA, MICHAEL J. | 655 BELMONT ROAD RIDGEWOOD NJ 07450 |
| BRANCASTER MARKETING INC. | 160 MILAN HILL RD RED HOOK NY 125714160 |
| BRANCATO, JENNIFER | 23 KENILWORTH ROAD RYE NY 10580 |
| BRANCH | 226 E. 54TH ST NEW YORK NY 10022 |
| BRANCH BANKING & TRUST COMPANY | 150 SOUTH STRATFORD ROAD SUITE 330 WINSTON-SALEM NC 27102 |
| BRANCH, GREGORY W | 1201 HUDSON ST APT 205S HOBOKEN NJ 07030-7412 |
| BRANCH, ROBERT | 216 EAST OAK STREET BOONVILLE IN 41601 |
| BRANCH,LAURA MARIE | 7 WESTCOTT STREET BLOOMFIELD NJ 07003 |
| BRANCH,ROBERT N. | 216 EAST OAK STREET BOONVILLE IN 47601 |

| Claim Name | Address Information |
|---|---|
| BRANCHI SERVICE MANAGEMENT, INC. | 566 PORT HARWICK CHULA VISTA, CA 91912 |
| BRANCO,JOAO TIAGO | 1ST FLOOR FLAT 4 WILLOUGHBY ROAD LONDON N8 0HR UNITED KINGDOM |
| BRANCO,RICARDO MIGUEL LOURO | RUA DO ROSMANINHO NO2 3 FTE CRUZ DE PAU 2845-100 PORTUGAL |
| BRAND & COMPANY | 342 BAKER STREET ENFIELD EN1 3LH UNITED KINGDOM |
| BRAND COFFEE SERVICE INC | 1110 WASHINGTON HOUSTON TX 77002 |
| BRAND IT (GB) LTD | PO BOX 100 BANBURY, OXON OX16 1SG UNITED KINGDOM |
| BRAND IT (GB) LTD | KNOYDART MALLAIG PH41 4PL UNITED KINGDOM |
| BRAND LAW GROUP, PC | ATTN: STAND BRAND 923 15TH STREET, N.W. WASHINGTON DC 20005 |
| BRAND, DAVID J. | ONE STONELEIGH MANOR LANE PURCHASE NY 10577 |
| BRAND, DEBRA SUE | 344 W. 72ND ST APT SL12 NEW YORK NY 10023 |
| BRAND, DEBRA SUE | 344 W 72ND ST APT ST12 NEW YORK NY 100232634 |
| BRAND, MATUYA | 346 E 62ND ST #20 NEW YORK NY 10065 |
| BRAND,CHRISTOPHER | 56 HEDINGHAM ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6BH UNITED KINGDOM |
| BRAND,HELEN | FLAT 19, GUN PLACE 86, WAPPING LANE LONDON, GT LON E1W 2RX UNITED KINGDOM |
| BRANDBREW SA | ATTN:EDDY WAUTERS/GERT MAGIS 5, PARC D'ACTIVITE SYRDALL L-5365 MUNSBACH LUXEMBOURG |
| BRANDBREW SA | C/O INTERBREW UK LTD, PORTER TUN HOUSE 500 CAPABILITY GREEN, LUTON ATTN: ANDREW LANGHAM BEDFORDSHIRE LU1 3L5 UNITED KINGDOM |
| BRANDEIS UNIVERSITY | P.O.BOX 549110, MS 126 WALTHAM MA 07834 |
| BRANDEIS UNIVERSITY | ATTN:EXECUTIVE VP AND COO BRANDEIS UNIVERSITY 415 SOUTH STREET WALTHAM MA 02454 |
| BRANDEIS, PAUL M | 12 COUNTRY RIDGE CIRCLE RYE BROOK NY 10573 |
| BRANDEN KFOURY | 200 WATER STREET APT 2614 NEW YORK NY 10038 |
| BRANDEN KFOURY | 200 WATER STREET APT 2614 NEW YORK NY 10038 |
| BRANDENBERGER, PHILIP | 62 GLENWOOD ROAD MONTCLAIR NJ 07043 |
| BRANDER, THOMAS | 850 71ST STREET BROOKLYN NY 11228 |
| BRANDERS.COM INC | DEPT. CH 17490 PALATINE IL 60055-7490 |
| BRANDERS.COM INC | 1850 GATEWAY DRIVE-4TH FL SAN MATEO CA 94404 |
| BRANDES, JAN | FLAT 2 49 BREWER STREET LONDON W1F 9UG UNITED KINGDOM |
| BRANDES,JAN | FLAT 2 49 BREWER STREET LONDON, GT LON W1F 9UG UNITED KINGDOM |
| BRANDI NICOLE WATKINS | 8241 QUEEN STREET ARVADA CO 80005 |
| BRANDI NICOLE WATKINS | 10447 IRIS WAY WESTMINSTER CO 800213673 |
| BRANDI NICOLE WATKINS | 2641 E 110TH AVE NORTHGLENN CO 80233 |
| BRANDI O. RIGALI | 38 LA MIRAGE CIRCLE ALISO VIEJO AL 92656 |
| BRANDI O. RIGALI | 38 LA MIRAGE CIRCLE ALISO VIEJO CA 92656 |
| BRANDI O. RIGALI | 27 TIMBERLAND ALISO VIEJO CA 92656 |
| BRANDI O. RIGALI | 120 E. WOODVALE AVE. ORANGE CA 92865 |
| BRANDI PEARSON | 664 RUSSELL PLACE POMONA CA 91767 |
| BRANDI PEARSON | 664 RUSSELL PLACE 664 RUSSELL PLACE RUSSELL POMONA CA 91767 |
| BRANDI PEARSON | 12929 PATTISON STREEET CORONA CA 92880 |
| BRANDI PEARSON | 12929 PATTISON ST CORONA CA 928808571 |
| BRANDIMENSIONS, INC | 5090 EXPLORER DRIVE SUITE 203 MISSISSAUGA ON L4W 4T9 CANADA |
| BRANDIMENSIONS, INC | 1599 HURONTARIO STREET SUITE 302 MISSISSAUGA ONTARIO, CANADA L5G 4S1 CANADA |
| BRANDIMENSIONS, INC | 1599 HURONTARIO STREET SUITE 302 MISSISSAUGA ON L5G 4S1 CANADA |
| BRANDIN, ANNETTE | 1417 ROLLIN STREET SOUTH PASADENA CA 91030 |
| BRANDINA KAFUKO | 119, HUXLEY ROAD 1 2 LONDON E10 5QX UNITED KINGDOM |
| BRANDINA KAFUKO | 119, HUXLEY ROAD 0 0 LONDON E10 5QX UNITED KINGDOM |
| BRANDINA KAFUKO | 25, BANK ST LONDON E24 5LE UNITED KINGDOM |
| BRANDMEIR,PATRICIA C. | 595 ROSE DRIVE BENICIA CA 94510 |
| BRANDON COATE | 5 OSBOURNE HOUSE MANOR ROAD TWICKENHAM TW2 5DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRANDON DONNENFELD | 55 WALL STREET APT. 702 NEW YORK NY 10005 |
| BRANDON E. BOWERS | 700 1ST ST APARTMENT 15K HOBOKEN NJ 07030 |
| BRANDON E. BOWERS | 530 GREGORY AVENUE APARTMENT C202 WEEHAWKEN NJ 07086 |
| BRANDON E. BOWERS | 1030 NORTH STATE STREET APARTMENT 11J CHICAGO IL 60610 |
| BRANDON J SANDOZ | 150110 SPRING CREEK ROAD MITCHELL NE 693 |
| BRANDON J. CARMODY | 433 DOGWOOD LN HARDEEVILLE SC 299274356 |
| BRANDON J. SICILIA | 9582 SCOTSTOUN DR HUNTINGTN BCH CA 92646-6446 |
| BRANDON JAMES GRAY | 31 HOLLY DR PARLIN NJ 088591748 |
| BRANDON JAMES MANCUSO | 5809 E MOUNTAIN LOOP TRL ANAHEIM CA 928074705 |
| BRANDON JONES | 65 SEAPORT LAGUNA NIGEL CA 92677 |
| BRANDON K. MUIRHEAD | 508 W. 142ND STREET APARTMENT  #4 NEW YORK NY 10031 |
| BRANDON KEITH DENNIS | 7740 BROWN BEAR WAY LITTLETON CO 80125 |
| BRANDON KEITH JOHN | 831 S 740 W LEHI UT 84043-3926 |
| BRANDON LAWRENCE | 15 CLIFF STREET 28F NEW YORK NY 10038 |
| BRANDON MESSINA | 190 ALTA TERRACE JERICHO NY 11753 |
| BRANDON MULROE | 6934 N. ODELL CHICAGO IL 60631 |
| BRANDON MULROE | 6934 N. ODELL AVE. CHICAGO IL 60631 |
| BRANDON MULROE | 3723 N. ELSTON AVE. UNIT 4N CHICAGO IL 60631 |
| BRANDON NAUGHTON | 66 FOXWOOD CIRCLE MOUNT KISCO NY 10549 |
| BRANDON NEAL | 1-2-7-202 MIZUTANI FUJIMISHI 11 354-0014 JAPAN |
| BRANDON NGO | 192 BERKELEY PL # 1 BROOKLYN NY 112173802 |
| BRANDON O. COHEN | 445 5TH AVENUE APARTMENT 27L NEW YORK NY 10016 |
| BRANDON O. COHEN | 445 5TH AVENUE APARTMENT 27C NEW YORK NY 10016 |
| BRANDON PAE | 63 WALL STREET #3603 NEW YORK NY 10005 |
| BRANDON PAE | 1920 6TH ST APT 446 SANTA MONICA CA 904051276 |
| BRANDON PAE | 2718 COLLEGE AVENUE #2 BERKELEY CA 94705 |
| BRANDON PAE | 2718 COLLEGE AVENUE #2 BERKLEY CA 94705 |
| BRANDON R. GOODWIN | 1725 W. ALLUVIAL FRESNO CA 93711 |
| BRANDON R. OGLENSKI | 25 HUDSON ST APT 512 JERSEY CITY NJ 07302-7508 |
| BRANDON ROHRBAUGH | 241 DEER RUN CARBONDALE CO 81623 |
| BRANDON SCHOETTLER | 4799 LERNER HALL NEW YORK NY 10027 |
| BRANDON SHEMAIN | 118 BLOOMFIELD #3 HOBOKEN NJ 07030 |
| BRANDON T. NYBERG | 14513 TEALBY DRIVE MIDLOTHIAN VA 23112 |
| BRANDON T. NYBERG | P.O. BOX 343 ISSAQUAH WA 98027 |
| BRANDON V. FOSSEY | 2592 E. 131ST PLACE THORNTON CO 80241 |
| BRANDON V. FOSSEY | 2592 E 131ST PL DENVER CO 80241-2054 |
| BRANDON VAIR | 4705 CENTER BLVD APT 2703 LONG IS CITY NY 11109-5702 |
| BRANDON WINKLER | 214 WEST 21ST STREET NEW YORK NY 10001 |
| BRANDON WOLANSKI | 143 E 57TH ST PH 1 NEW YORK NY 100222103 |
| BRANDON WOLANSKI | 353 E 58TH ST APT 4 NEW YORK NY 100222289 |
| BRANDON WOLANSKI | 69 SAINT ANTHONY ST WORCESTER MA 01607 |
| BRANDON, CLAUDIA | 59 VISTA DRIVE LITTLE SILVER NJ 07739 |
| BRANDON, GEORGE | ATTN:MR. GEORGE BRANDON CWC 4343 NORTHEAST EXPRESSWAY ATLANTA GA 30301 |
| BRANDON,DENNIS J. | 7082 PORPOISE ST SPRING HILL FL 34607 |
| BRANDOUTLOOK, LLC | 9886 E. CINNABAR AVENUE SCOTTSDALE AZ 85258 |
| BRANDOW, PASQUALINA | 55 UNDERCLIFF ROAD MILLBURN NJ 07041-1539 |
| BRANDQUIVER LIMITED | 28-K, DUBASH MARG, KALAGHODA MUMBAI MH 400001 INDIA |
| BRANDS LIMITED | 99 ST. JOHN STREET CLERKENWELL LONDON EC1M 4AS UK |
| BRANDS LIMITED | 99 ST JOHN STREET LONDON EC1M 4AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRANDS LIMITED | 99 ST. JOHN STREET CLERKENWELL LONDON EC1M 4AS UNITED KINGDOM |
| BRANDS OF BRITAIN, LLC | P.O. BOX 2280 SAN RAMON CA 94583 |
| BRANDSTROM, ANDERS | BRUNNSVAGEN 14 UMEA 90594 SWEDEN |
| BRANDT ANTOINE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BRANDT, ANDREA R | SIX BURGESS RD SCARSDALE NY 10583 |
| BRANDT, COLEMAN | 240 RIVERVARD BOULEVARD APT 12A NEW YORK NY 10069 |
| BRANDT, COLEMAN | 240 RIVERSIDE BLVD APT 12A NEW YORK NY 10069-1030 |
| BRANDT, GARY G. | 12353 SOUTHHAMPTON DRIVE BISHOPVILLE MD 21813 |
| BRANDT, JUDITH | 65 BELLEVUE AVENUE SUMMIT NJ 07901 |
| BRANDT, ROXANNE | 91 CENTRAL PARK WEST NEW YORK NY 10023 |
| BRANDT, VITALY | 14 BUCKINGHAM DRIVE EAST BRUNSWICK NJ 08816 |
| BRANDT, ABE | 2405 NW 15TH STREET DELRAY BEACH FL 33445 |
| BRANDT,COLEMAN | 240 RIVERSIDE BOULEVARD APT 12A NEW YORK NY 10069 |
| BRANDT,HENRY | 91 CENTRAL PK W NEW YORK NY 10023 |
| BRANDT,JACK E. | 1245 TARI LANE COLORADO SPRINGS CO 80921 |
| BRANDT,JOSHUA E. | 272 HICKS ST APT 1 BROOKLYN NY 110214541 |
| BRANDT,MICHELLE L. | 4604 PALOMINO WAY ANTIOCH CA 94531 |
| BRANDT,TIMOTHY M. | 936 WEST END AVENUE APARTMENT F1 NEW YORK NY 10025 |
| BRANDWINE,LEWIS I. | 10 KNOLLWOOD RD. ROSLYN NY 11576 |
| BRANDWOOD,STEPHEN | 22 PARSONAGE STREET ISLE OF DOGS LONDON, GT LON E14 3DB UNITED KINGDOM |
| BRANDY LIBRARY | 25 N. MOORE STREET NEW YORK NY 10013 |
| BRANDY LYNN MOLES | 2516 N HALSTED ST APT 2N CHICAGO IL 60614-7949 |
| BRANDY M BAYUGA | 1654 W I ST LOS BANOS CA 936354500 |
| BRANDY M BAYUGA | 146 LA CROSSE DRIVE MORGAN HILL CA 95037 |
| BRANDY MICHELLE MCKINNEY | 5592 E VISTA DEL RIO ANAHEIM CA 92807-3851 |
| BRANDY R. RUGGIERO | 2404 BLIND POND AVE LUTZ FL 33549 |
| BRANDYWINE | 2929 ARCH STREET 8TH FLOOR PHILADELPHIA PA 19104 |
| BRANDYWINE ASSET MGMNT LLC | 2929 ARCH ST STE 800 PHILADELPHIA PA 19104-2861 |
| BRANDYWINE GLOBAL INVESTMENT MGMT | ATTN: THOMAS ALEX 2929 ARCH STREET PHILADELPHIA PA 19104 |
| BRANDYWINE GLOBAL INVESTMENT MGMT LLC | ATTN: ELIZABETH EVANOFF 2929 ARCH STREET 8TH FLOOR PHILADELPHIA PA 19104 |
| BRANDYWINE OFFICE INVESTMENT | CITIZENS BANK PO BOX 7777 PHILADELPHIA PA 19175-0161 |
| BRANFMAN, JOSHUA | 4300 LERNER HALL NEW YORK NY 10027 |
| BRANHAM, ELIZABETH | 2911 VALLEY MANOR DRIVE KINGWOOD TX 77339 |
| BRANHAM,ELIZABETH F. | 2911 VALLEY MANOR DRIVE KINGWOOD TX 77339 |
| BRANIGAN, MARK C | 180 WEST 58TH ST APT 8D NEW YORK NY 10019 |
| BRANIGAN, RAIFE | 19 YUKON ROAD CLAPHAM SW12 9PY UNITED KINGDOM |
| BRANIGAN,RAIFE | 19 YUKON ROAD CLAPHAM, GT LON SW12 9PY UNITED KINGDOM |
| BRANISLAV PERKOVICH | 241 NORTH EL CAMINO REAL SAN MATEO CA 94401 |
| BRANKA MAGLICA | 1284 WEST 24TH STREET #3 SAN PEDRO CA 90731 |
| BRANKIN, JERRY | 3306 N HALSTED UNIT 2 CHICAGO IL 60657 |
| BRANKOV,PETAR | 9 BRAY CRESCENT ROTHERHITHE, GT LON SE166AN UNITED KINGDOM |
| BRANN, KENNETH E. | 8610 N. CAMPBELL RD. OTIS ORCHARDS WA 99027 |
| BRANNAN,JODENE LAURA | 5694 SOUTH ROUTT STREET LITTLETON CO 80127 |
| BRANNAN,PAUL F | DOVES BARN TOPHILL FARM GROOMBRIDGE, KENT TN39LY UNITED KINGDOM |
| BRANNEN, VICKI L | PO BOX 1803 REDLANDS CA 92373 |
| BRANNIGAN,SCOTT | 8 PRIORY WAY CHALFONT ST PETER, BUCKS SL9 8SD UNITED KINGDOM |
| BRANNON,SCOTT M | 2323 CENTRAL AVE INDIANAPOLIS IN 46205 |
| BRANSFIELD,EDWARD D | 35 CURRIER AVENUE METHUEN MA 01844 |
| BRANSON, JENNIFER D | 1825 HONEY MESQUITE FLOWER MOUND TX 75028 |

| Claim Name | Address Information |
|---|---|
| BRANT ERIC NOVE | 722 NORTHEAST KEYSTONE DRIVE ANAKEY IA 50021 |
| BRANT ERIC NOVE | 722 NE KEYSTONE DR ANKENY IA 50021-4709 |
| BRANT ERIC NOVE | 210 SOUTH PRAIRE VIEW DR APT 533 WEST DES MOINES IA 50266 |
| BRANT,ROSEMARIE | 41 CENTRAL AVENUE BOGNOR REGIS W SUSX PO21 5HT UNITED KINGDOM |
| BRANTLEY,PHILLIP D. | 1013 BASIN CT WINDSOR CO 80550 |
| BRANTNER, RONALD J AND LEONA L, JT TEN | 719 OLD QUAKER RD LEWISBERRY PA 17339-9789 |
| BRAR, AMARJEET | C- 20, OM TRIMURTI, C.H.S., M.G. ROAD , DOMBIVLI (W) MH DOMBIVLI 421202 INDIA |
| BRAR,AMARJEET | C- 20, OM TRIMURTI, C.H.S., M.G. ROAD , DOMBIVLI (W) DOMBIVLI MH 421202 INDIA |
| BRASEE, DOMINIQUE | 2775 MESA VERDE DRIVE EAST APT. P213 COSTA MESA CA 92626 |
| BRASNER, SHARON J | 11766 CARACAS BLVD BOYNTON BEACH FL 33437 |
| BRASS, GENE L | 2130 20TH STREET GERING NE 69341 |
| BRASS, SHELLY M | 2130 20TH STREET GERING NE 69341 |
| BRASS,GENE LAVERNE | 2130 20TH STREET GERING NE 69341 |
| BRASS,SHELLY MARIE | 2130 20TH STREET GERING NE 69341 |
| BRASSER,FRANSIEN | M. HARPERTSZ TROMPLAAN OEGSTGEEST 2341TE NETHERLANDS |
| BRASSERIE | 100 EAST 53RD STREET NEW YORK NY 10022 |
| BRASSEUR JR, ALBERT J | 2810 S TWYCKENHAM SOUTH BEND IN 46614 |
| BRASSTOWN ENTRADA I SCA | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRASSTOWN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRATHWAITE MAKIBA | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET   3RD FLOOR NEW YORK NY 10007 |
| BRATHWAITE MAKIBA | 1 POLICE PLAZA NEW YORK NY 10038 |
| BRATHWAITE SHANTURAH | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET   3RD FLOOR NEW YORK NY 10007 |
| BRATHWAITE SHANTURAH | 1 POLICE PLAZA NEW YORK NY 10038 |
| BRATHWAITE, NORTON A | 315 W GRAND ST # 321 ELIZABETH NJ 07202-1292 |
| BRATHWAITE,SIMONE | 83 WOODRUFF AVE APT 4B BROOKLYN NY 11226 |
| BRATTA, EMANUELE | 308 BEMENT AVE. STATEN ISLAND NY 10310 |
| BRATTLE GROUP | 44 BRATTLE STREET CAMBRIDGE MA 02138-3736 |
| BRATTLEBORO | 17 BELMONT AVE. BRATTLEBORO VT 05301 |
| BRATTON, RICHARD E | 1687 LANDINGS LANE SARASOTA FL 34231-3229 |
| BRAUCHT,JILL N. | 2801 TANAGER DR MESQUITE TX 75181 |
| BRAUCHT,JILL N. | 2801 TANAGER DR MESQUITE TX 75181 |
| BRAUDE MARINA | 207 EAST 33RD STREET APARTMENT 5D NEW YORK NY 10016 |
| BRAUDRICK,KIMBERLY KAY | 310 N STREET, APT #2 GERING NE 69341 |
| BRAUER,REBECCA S. | 369 WYOMING AVENUE MILLBURN NJ 07041 |
| BRAUGH, J.R. | 833 DIXON WAY LOS ALTOS CA 94022-1147 |
| BRAUN, ADAM | 17 MEADOW PLACE OLD GREENWICH CT 06870 |
| BRAUN, ANDREW S. | 7 BOULDER BROOK ROAD SCARSDALE NY 10583 |
| BRAUN, JOANN | 5275 GRANDVIEW SQUARE APT 3202 EDINA MN 55436 |
| BRAUN, RAYMOND | 67 HILTON AVE APT B11 GARDEN CITY NY 11530 |
| BRAUN, STEPHEN | 21 PINE DRIVE LITTLE SILVER NJ 07739 |
| BRAUN, THOMAS | P/C CUSTODIAN IL |
| BRAUN,ALEXANDER | 82 GALAXY BUILDING 5 CREWS STREET LONDON, GT LON E14 3SP UNITED KINGDOM |
| BRAUN,THOMAS | 11 HEMLOCK ST STATEN ISLAND NY 10309 |
| BRAUNERT INGENIEURE GMBH | OTTO SUHR ALLEE 22 BERLIN 10585 GERMANY |
| BRAUNFELD, RANDALL | 520 EAST 20TH STREET APT. 7A NEW YORK NY 10009 |
| BRAUNROT, FABRICE | 888 ASH STREET WINNETHA IL 60093 |
| BRAUNSDORF, KARL E. | 52 PARKWAY EAST MOUNT VERNON NY 10552 |

| Claim Name | Address Information |
|---|---|
| BRAUNSDORF, MONICA S | 52 PARKWAY E MOUNT VERNON NY 10552 |
| BRAUNSTEIN, STEWART | 315 NEWPORT V DEERFIELD BEACH FL 33442-2675 |
| BRAUS, LAW | 612 DEMPSTER ST APT 1E MOUNT PROSPECT IL 60056 |
| BRAUSE, JON G | 100 WEST 58TH STREET APT 9H NEW YORK NY 10019 |
| BRAUSE,JON G. | 5 ROOSEVELT PLACE APT 5-O MONTCLAIR NJ 07042 |
| BRAUT, JOHN A. | 60 CARNOUSTIE RD APT 980 HILTON HEAD ISLAND SC 29928 |
| BRAUTH,JILLIAN | 33 THIRD AVENUE APARTMENT 6N1 NEW YORK NY 10003 |
| BRAV, OMER | 20 SECOND ST. APT. 911 JERSEY CITY NJ 07302 |
| BRAVE BROWN BAG | 125 GUELPH AVENUE CAMBRIDGE ONTARIO N3C 1A5 CANADA |
| BRAVER, MOSHE | 33 CREEK ROAD BAYVILLE NY 11709 |
| BRAVER,MORTON | 2129 WEST CHANTICLEER ROAD ANAHEIM CA 92804 |
| BRAVERMAN, B | 2683 NW 45TH ST BOCA RATON FL 33434 |
| BRAVIDA SVERIGE AB | BOX 3134 UMEA 90304 SWEDEN |
| BRAVMAN,AARON | 10 VILLA LANE BOYNTON BEACH FL 33436 |
| BRAVO'S RESTAURANTS, INC | 600 W. JACKSON BLVD-SUITE 200 CHICAGO IL 60661 |
| BRAVO, HERNANDO | 81-06 34TH AVENUE APT 4 K JACKSON HEIGHTS NY 11372 |
| BRAVO,PEDRO | C/ MORETO 15 5D MADRID 28 28014 SPAIN |
| BRAVO,ROSA | 1321 6TH AVENUE SCOTTSBLUFF NE 69361 |
| BRAWLEY,JOHN M. | 5402 CHARTRES HOUSTON TX 77004 |
| BRAWNER, KIM R | 1667 BROADVIEW FAYETTEVILLE AR 72703 |
| BRAXTON, ARTHUR | 1058 NORTH GATE COURT UNIONDALE NY 11553 |
| BRAY, ANTHONY | 13 CO-OPERATIVE ST SPRINGHEAD LANCS OLDHAM OL45TH UNITED KINGDOM |
| BRAY, LAWRENCE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BRAY,ANTHONY | 13 CO-OPERATIVE ST SPRINGHEAD OLDHAM, LANCS OL45TH UNITED KINGDOM |
| BRAYDEN MCCARTHY | FLAT A 149 KINGS ROAD LONDON SW3 5TX UNITED KINGDOM |
| BRAYDEN MCCARTHY | 154 WEST 70TH STREET APARTMENT 11E NEW YORK NY 10023 |
| BRAYDEN MCCARTHY | P.O. BOX 994 OGDENSBURG NY 13669 |
| BRAYTON GOVE | 1394 YORK AVE APT 6D NEW YORK NY 10021 |
| BRAYTON GOVE | 108 EAST 96TH STREET APT 14D NEW YORK NY 10128 |
| BRAYTON GOVE | 3054 GULFSTREAM RD GULF STREAM FL 334837310 |
| BRAYTON,SHAMEKA | 2928 AVENUE P APARTMENT 3R BROOKLYN NY 11229 |
| BRAZ, ERIC | 520 STATE ROUTE 79 MORGANVILLE NJ 07751-9788 |
| BRAZEAL, BRENT | 6243 MARQUITA AVE. DALLAS TX 75214 |
| BRAZIER, PAUL | 46 FOUNES DRIVE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DU UNITED KINGDOM |
| BRAZIER, SEAN | 830 WESTVIEW DRIVE BOX 140492 ATLANTA GA 30314 |
| BRAZIER, WILLIAM T. | 48 BREEZE HILL RD NORTHPORT NY 11768 |
| BRAZIER,MATTHEW M | 15 BELGRAVE GARDENS LONDON NW8 0QY UNITED KINGDOM |
| BRAZIER,PAUL | 46 FOUNES DRIVE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DU UNITED KINGDOM |
| BRAZIER,SEAN | 6783 HARPER DAIRY LOOP BESSEMER AL 35022 |
| BRAZIL FOUNDATION | 225 WEST 86TH STREET, SUITE 1109 NEW YORK NY 10024 |
| BRAZILIAN AMERICAN CHAMBER OF COMMERCE | 509 MADISON AVENUE, SUITE 304 NEW YORK NY 10022 |
| BRAZOS HIGHER EDUCATION SERVICE | CORPORATION 2600 WASHINGTON AVE PO BOX 1308 WACO TX 76703-1308 |
| BRAZOS RIVER RANCH, LLC | P.O. BOX 867 LAS VEGAS NV 87701 |
| BRB SASTRY | A/801, HERITAGE NR RBI QUARTERS KANDHAR PADA, DAHISAR (W) MUMBAI 400068 INDIA |
| BRB SASTRY | A/504, VEDA CHSL, NR CHEF RESTAURANT, HOLY CROSS ROAD, MUMBAI 400103 INDIA |
| BRC COMMERCIAL KITCHENS, CORP | 200 MARKET STREET P.O. BOX 409 ELMWOOD PARK NJ 07407 |
| BRE BANK SA | UL. SENATORSKA 18 POLAND |
| BRE BANK SA | ATTN: SLAWEK KURKOWSKI 2 BANK SQUARE WARSAW POLAND |

| Claim Name | Address Information |
|---|---|
| BRE BANK SA | UL. SENATORSKA 18 WARSAW 00-950 POLAND |
| BRE BANK SA | ATTN: MATTHEW P. MORRIS, PARTNER 18 SENATORSKA STREET P.O. BOX 728 WARSWAWA 00-950 POLAND |
| BRE BANK SA | ATTN: MATTHEW P. MORRIS, PARTNER LOVELLS LLP 590 MADISON AVEUE NEW YORK NY 10022 |
| BRE BANK SA | C/O COMMERZBANK AG 2 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| BRE BANK SA | ATTN:MR. SLAWEK KURKOWSKI BANK ROSWOJU EKSPORTU TREASURY DEPARTMENT 2 BANK SQUARE WARSAW 950 POLAND |
| BREACH CANDY SWIMMING BATH TRUST | 66, BHULABHAI DESAI ROAD, MUMBAI MH 400026 INDIA |
| BREAD AND BUTTER CATERING, INC | 3384 SOUTH ROBERTSON BLVDS LOS ANGELES CA 90034 |
| BREAD GUY, INC. | P.O. BOX 280306 BROOKLYN NY 11228 |
| BREAK THE CYCLE | 5200  WEST CENTURY BLVD SUITE 300 LOS ANGELES CA 90045 |
| BREAKAWAY COURIER BOSTON, INC. | ATTN TOM CROMWELL 59 TEMPLE PLACE, SUITE 1014 BOSTON MA 02111 |
| BREAKAWAY COURIER SYSTEMS | PO BOX 780 NEW YORK NY 10013-0780 |
| BREAKAWAY SOLUTIONS INC. | C/O ROSENTHAL, MONHAIT & GODDESS, P.A. SUITE 1401, 919 MARKET STREET P.O. BOX 1070 WILMINGTON DE 19899 |
| BREAKERS | ACCOUNTS RECEIVABLE DEPT. 1 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| BREAKFAST GUYS | 405 VICTORY AVENUE, UNIT D SOUTH SAN FRANCISCO CA 94080 |
| BREAKING VIEWS | 7 SANDYS ROW LONDON E1 7HW UK |
| BREAKING VIEWS | 7 SANDYS ROW LONDON E1 7HW UNITED KINGDOM |
| BREAKING VIEWS INC. | 183 MADISON AVENUE SUITE 1205 NEW YORK NY 10016 |
| BREAKS,STACEY WONG | 372 CENTRAL PARK WEST APT. 19D NEW YORK NY 10025 |
| BREAKSTONE,BRIAN | 134 FIG DRIVE DIX HILLS NY 11746 |
| BREAKTHROUGH BREAST CANCER | 3RD FLOOR WESTON HOUSE 246 HIGH HOLBORN LONDON WC1V 7EX UK |
| BREAKTHROUGH BREAST CANCER | 3RD FLOOR WESTON HOUSE 246 HIGH HOLBORN LONDON WC1V 7EX UNITED KINGDOM |
| BREAKTHROUGH TRADING EVENTS LIMITED | 3RD FLOOR, WESTON HOUSE 246 HIGH HOLBORN LONDON, GT LON WC1V 7EX UNITED KINGDOM |
| BREAKWATER ENERGY LLC | 195 RANGE ROAD WILTON CT 06897 |
| BREAKWATER ENERGY LLC | 22 PILGRIM TRAIL WILTON CT 06897 |
| BREAKWATER ENERGY LLC | 22 PILGRIM TRL WILTON CT 06897-3609 |
| BREAN MURRAY AND CO INC | 570 LEXINGTON AVENUE NEW YORK NY 10022-6822 |
| BREAN MURRAY, CARRET | 570 LEXINGTON AVENUE ATTN:  KENNETH J. KIRSCH NEW YORK NY 10022 |
| BREANNA C. LY | 12425 DORMOUSE RD SAN DIEGO CA 92129-4503 |
| BREARLEY SCHOOL | 610 EAST 83RD STREET NEW YORK NY 08830 |
| BREAST CANCER ALLIANCE | 15 EAST PUTNAM AVENUE BOX 414 GREENWICH CT 06830 |
| BREAST CANCER CAMPAIGN | CLIFTON CENTRE 110 CLIFTON STREET LONDON EC2A 4HT UK |
| BREAST CANCER CAMPAIGN | CLIFTON CENTRE 110 CLIFTON STREET LONDON EC2A 4HT UNITED KINGDOM |
| BREAST CANCER RESEARCH FOUNDATION | 60 EAST 56TH STREET 8TH FLOOR NEW YORK NY 10023 |
| BREATH INTERNATIONAL | 2-9-6-209 HIGASHI SHIBUYA-KU JAPAN |
| BREATH INTERNATIONAL | 2-9-6-209 HIGASHI SHIBUYA-KU 13 JAPAN |
| BREAULT, RONALD C | 24 MORRISON ST BASKING RIDGE NJ 07920 |
| BREAUX, ALEX | 200 WATER ST APT# PH08 NEW YORK NY 10038 |
| BREAUX, ALEX | 58 PLYMPTON ST CAMBRIDGE MA 02138 |
| BREBEUF PREPARATORY SCHOOL INC | 2801 W 86TH STREET INDIANOPOLIS IN 46268 |
| BRECIANO,FABRICIO | SUCRE 3055 7TH C BUENOS AIRES 1428 ARGENTINA |
| BRECK CALHOUN, MARY K | 8450 EAST MARLENA CIRCLE SOUTH TUCSON AZ 85715 |
| BRECK, CHRISTOPHER | 1 WHEELER DRIVE CLIFTON PARK NY 12065 |
| BRECK, CHRISTOPHER | 1 WHEELER DRIVE CLIFTON PARK NY 12065 |
| BRECK, EDWARD B | 222 WOODLAND ROAD KENTFIELD CA 94904-2640 |
| BRECK, HENRY | 550 PARK AVENUE NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| BRECK, WILLIAM | 7 WEST END COURT OLD GREENWICH CT 06870 |
| BRECK, WILLIAM | 7 WEST END COURT OLD GREENWICH CT 06870 |
| BRECK,HENRY | 550 PARK AVENUE NEW YORK NY 10021 |
| BRECKA JR,JOSEPH | 3405 HAWK STREET SAN DIEGO CA 92103 |
| BRECKA, JOSEPH | 3405 HAWK STREET SAN DIEGO CA 92103 |
| BRECKENRIDGE, ROBERT | 133 WATER ST. APT. 6A BROOKLYN NY 11201 |
| BRECKER, SEAN | 40 BLAIR ROAD 89940 SINGAPORE |
| BRECKER,SEAN | 40 BLAIR ROAD 089940 SINGAPORE |
| BRECKHEIMER, ALBERT L. | 426 CHICAGO STREET KIEL WI 53042 |
| BRECKINRIDGE CAPITAL ADVISORS | ATTN: SUSAN S. MOONEY 200 HIGH STREET BOSTON MA 02110 |
| BRED BANQUE POPULAIRE | CCBP REPRESENTATION OFFICE 77 CANNON STREET LONDON EC4N 6AE UNITED KINGDOM |
| BRED-BANQUE POPULAIRE | ATTN:RESPONSIBLE DU BACK OFFICE 18 QUAI DE LA RAPEE 75604 PARIS, CEDEX 12 FRANCE |
| BRED-BANQUE POPULAIRE | C/O CCBP REPRESENTATIOIN OFICE 76 CANNON STREET ATTN: UK REPRESENTATIVE LONDON EC4N 6AE UNITED KINGDOM |
| BRED-BANQUE POPULAIRE | 18 QUAI DE LA RAPEE PARIS 75012 FRANCE |
| BREDBANDSBOLAGET | BOX 4247 STOCKHOLM 10265 SWEDEN |
| BREDER, BARBARA | HUBERTUSHOEHE 6 BAD SODEN 65812 GERMANY |
| BREDIN PRAT | 130 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| BREDIN,ALAN D | 8 FIELD VIEW DRIVE LITTLE TOTHAM, ESSEX CM98ND UNITED KINGDOM |
| BREDIN,JAMES ROBERT | 7 COURT CAIRN MODEL FARM ROAD CORK, CORK 0000 IRELAND |
| BREDY, CARL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BREE ANN GILLUM | 1413 STEHR ST BETHLEHEM PA 18018 |
| BREE J KRAYNAK | 81 QUEEN AVENUE ENOLA PA 17025 |
| BREE J KRAYNAK | 53 BROOKHAVEN DR CLAYTON NC 27527-6242 |
| BREECE-GARR,CINDY | 5766 E. OAKBROOK ST LONG BEACH CA 90815 |
| BREED, DIANA | 179 HIGH ROCK STREET NEEDHAM MA 02492 |
| BREEDLOVE, LYNN | 138 71ST STREET BROOKLYN NY 11209 |
| BREEN, GUY T | 7-33 123RD STREET COLLEGE POINT NY 11356 |
| BREEN, MATHEW | 122 W POMFRET ST CARLISLE PA 17013 |
| BREEN, SEAN P | 100 POST KENNEL RD FAR HILLS NJ 07931 |
| BREEN,KRISTIN ALICE | 11674 N ISLAND COVE LANE PORTLAND OR 97217 |
| BREEN,MATTHEW C | 122 W POMFRET ST CARLISLE PA 17013 |
| BREEN,SEAN P. | 312 BOWERY STREET APARTMENT 504 NEW YORK NY 10012 |
| BREENE M. KERR, JR. | PO BOX 1616 LOS ALTOS CA 940231616 |
| BREESE,WILLIAM | 4926 W 156TH STREET OAK FOREST IL 60452 |
| BREEZE  TRAVELS & TOURS  PVT. LTD. | 617, RAHEJA CHAMBERS NARIMAN POINT, MUMBAI MH 400021 INDIA |
| BREEZE & WYLES SOLICITORS | MONTAGU HOUSE 68 HIGH STREET HODDESDON, HERTS EN11 8HA UNITED KINGDOM |
| BREEZE INVESTOR NO.2 UK LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| BREEZE INVESTOR UK LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| BREGEL, JOHN | 15222 JUSTAMERE ROAD CENTERBURG OH 43011 |
| BREHENEY, MICHAEL J | 3 MISSION WAY BARNEGAT NJ 08005 |
| BREHM,KENNETH W | 759 ALEXANDER SPRING ROAD CARLISLE PA 17015 |
| BREIN, JASON | UNIT 208 FRIST CAMPUS CENTER PRINCETON NJ 08544-1102 |
| BREINGAN, LARA PETTIT | 7A LOCUST LANE HUNTINGTON NY 11743 |
| BREITBURN ENERGY PARTNERS LP | ATTN: BRUCE MCFARLAND 515 SOUTH FLOWER STREET, SUITE 4800 LOS ANGELES CA 90071 |
| BREITENBACH, EDWARD J | 1441 VIKING DRIVE HOLIDAY FL 34691 |
| BREITENBACH, VINCENT A | 117 COUNTRY CLUB DRIVE MANHASSET NY 11030-3237 |
| BREITENECKER, RICHARD | 2614 NORTH MILDRED CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| BREITSOHL, ALEXA | 14 PETERS COURT PORCHESTER ROAD LONDON, GT LON W2 5DR UNITED KINGDOM |
| BREITSPRECHER, LEROY W. | 110 BIG CREEK CT ROSWELL GA 30076 |
| BREKKA, CHRISTINE E | 29 ESSEX STREET APT E ANDOVER MA 01810 |
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| BRELINSKY, MARYANNE | 14511 MIST CREEK LANE HUMBLE TX 77396 |
| BRELOER, BERNHARD | WITZLEBENPLATZ 4 BERLIN BE 14057 GERMANY |
| BREMER FINANCIAL CORPORATION | ATTN:DAVID MELROE BREMER FINANCIAL CORPORATION 445 MINNESOTA ST. SUITE 2000 ST. PAUL MN 55101 |
| BREMER TAGESZEITUNGRN AG | MARTINISTRASSE 43 28189 BREMEN GERMANY GERMANY |
| BREMER TRUST NA - AS CUSTODIAN | PO BOX 986 SAINT CLOUD MN 56302-0986 |
| BREMES, JANET L | 7060 WELLER STREET SAN DIEGO CA 92122 |
| BRENCOURT A/C MAN MACSCHRECKHORN 14B | MAN MAC SCHRECKHORN 14B LTD. ARGONAUT HOUSE, 5 PARK ROAD HAMILTON BERMUDA |
| BRENCOURT A/C MAN MACSCHRECKHORN 14B | ATTN: ROBERT VALENTI CITCO FUND SERVICES (USA), INC. 350 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BRENDA AGUIRRE | 509 S. BONNIE BEACH LOS ANGELES CA 90063 |
| BRENDA ANDERSON | 15070 WOODLAND TRAI DRIVE AUBURN IL 62615 |
| BRENDA CANNON | 254 MARION STREET BROOKLYN NY 11233 |
| BRENDA DANNENFELS | PO BOX 146 HACKETTSTOWN NJ 07840-0146 |
| BRENDA DANNENFELS | 27 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1537 |
| BRENDA E. LEVIS | 114 PLEASANT AVE APARTMENT 2F TUCKAHOE NY 10707 |
| BRENDA E. MEJIA | 831 REGENT DRIVE APPLE VALLEY MN 55124 |
| BRENDA E. MEJIA | 3200 GARFIELD AVE APT B1 MINNEAPOLIS MN 55408-3629 |
| BRENDA E. MEJIA | 7134 CEDAR AVE S. APT. 21 MN 55423 |
| BRENDA E. MEJIA | 7134 CEDAR AVE S. APT. 21 RICHFIELD MN 55423 |
| BRENDA IRENE MECHLING | 6506 SILVER MESA #A HIGHLANDS RANCH CO 80130 |
| BRENDA J OLSON | 5062 HARBOR OAKS WATERFORD MI 48329 |
| BRENDA J. BATCHELOR | 3920 WYALUSING AVE. PHILADELPHIA PA 19104 |
| BRENDA JULIAN | 7452 CLEVELAND-MASSILLON ROAD CLINTON OH 44216 |
| BRENDA JULIAN | 7452 CLEVELAND MASSILLON RD CLINTON OH 44216-9777 |
| BRENDA K. LOOSE | 170478 COUNTY ROAD C MITCHELL NE 693 |
| BRENDA KAY BAUMANN | 222 WALNUT GROVE LANE COPPELL TX 75019 |
| BRENDA KAY OGDEN | 2025 LE MANS DR CARROLLTON TX 75006-4344 |
| BRENDA KILGANNON | 324 NELSON AVENUE STATEN ISLAND NY 10308 |
| BRENDA LE FULK | 442 COOK ROAD MITCHELL NE 693 |
| BRENDA LEANN FULK | 475 5TH STREET GERING NE 69341 |
| BRENDA LEE GONZALES | 88 FIESTA TERRACE LONE TREE CO 80124 |
| BRENDA LOUISE SHEPHERD | 14972 PENSACOLA PLACE DENVER CO 80239 |
| BRENDA LYNN ABAO | 186 EGE AVENUE JERSEY CITY NJ 07304 |
| BRENDA LYNN ABAO | 8 VAN HOUTEN STREET BERGENFIELD NJ 07621 |
| BRENDA M. CARLIN | 1486 ROSEWOOD PL CORONA CA 92880-1254 |
| BRENDA M. KIEFER | 518 WHITE FENCE DR. WENTZVILLE MO 63385 |
| BRENDA MARIE BEBENSEE | 1529 LONDON CIR BENICIA CA 94510 |
| BRENDA MOREY | 2080 KALAKAUA AVE 105 HONOLULU HI 96815 |
| BRENDA O'CONNOR | 102 GREENWICH AVE APT 2 NEW YORK NY 10011-7777 |
| BRENDAN A. GARVEY | WEST 75TH STREET APT. 8J NEW YORK NY 10023 |
| BRENDAN A. GARVEY | 9 PARK DRIVE SOUTH RYE NY 10580 |
| BRENDAN A. MACWADE | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1409 |
| BRENDAN A. MACWADE | 203 22ND ST APT 1F BROOKLYN NY 11232-1387 |
| BRENDAN C. DONOGHUE | 127 FOURTH AVENUE PHB NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| BRENDAN C. DONOGHUE | 127 4TH AVE PH B NEW YORK NY 10003-4915 |
| BRENDAN CORCORAN | 20 CHEYNE PLACE LONDON SW3 4HJ UNITED KINGDOM |
| BRENDAN DALY | 23 WEST 56TH ST. APT. 2 NEW YORK NY 10019 |
| BRENDAN DALY | 1076 PILGRIM PASS VICTOR NY 14564 |
| BRENDAN DALY | 1076 PILGRIM PASS VICTOR NY 14564-9729 |
| BRENDAN DICKINSON | 218 W 10TH ST APT 3F NEW YORK NY 10014-2996 |
| BRENDAN E. LYNCH | 604 SCOTCH RD PENNINGTON NJ 085344100 |
| BRENDAN FITZGERALD | 222 HUDSON STREET HOBOKEN NJ 07030 |
| BRENDAN FITZGERALD | 178 ATWATER ROAD SPRINGFIELD MA 01107 |
| BRENDAN J. SHELDON | 630 1ST AVE APT 9G NEW YORK NY 100163788 |
| BRENDAN KELLY | 231 EAST 55TH STREET NEW YORK NY 10022 |
| BRENDAN M. DETE | 333 MEADOWBROOK DR NE ATLANTA GA 30342-3311 |
| BRENDAN M. PANDA | 400 EAST 77TH STREET APARTMENT 5D NEW YORK NY 10021 |
| BRENDAN M. PANDA | 400 E 77TH ST APT 5D NEW YORK NY 10075-2348 |
| BRENDAN MCCOURT | 6 WEST 90TH APARTMENT 1 NEW YORK NY 10024 |
| BRENDAN MELVIN | 21 SHARSTED STREET KENNINGTON SE17 3TP UNITED KINGDOM |
| BRENDAN OLLEY | 384 ST JOHN STREET LONDON EC1V 4NN UNITED KINGDOM |
| BRENDAN P. SULLIVAN | 15 CLIFF STREET NEW YORK NY 10038 |
| BRENDAN P. SULLIVAN | 40 RIVER ROAD APARTMENT 20J NEW YORK NY 10044 |
| BRENDAN P. SULLIVAN | 29 CUMMINGS LANE HOLLIS NH 03049 |
| BRENDAN R. MARTEN | 419 LAGUNITA DRIVE APARTMENT 410 STANFORD CA 94305 |
| BRENDAN STRONG | 35 LOCUST STREET APT #1 DANVERS MA 01923 |
| BRENDAN T. MULRAIN | 148 W 76TH ST APT 5B NEW YORK NY 100238423 |
| BRENDAN T. MULRAIN | 15 OLD COMMON WETHERSFIELD CT 06109 |
| BRENDAN TRACY | 105 PENN AVENUE STATEN ISLAND NY 10306 |
| BRENDAN TRACY | BENTLEY COLLEGE 175 FOREST STREET, BOX 3982 WATHAM MA 02452 |
| BRENDAN V. HAYES | 17 OAK GROVE PL NEW CANAAN CT 06840-6241 |
| BRENDAN V. HAYES | 17 OAK GROVE PL NEW CANANN CT 068406241 |
| BRENDAN WOOD INTERNATIONAL LIMITED | 17 PRINCE ARTHUR AVENUE TORONTO ONTARIO M5R 1B2 CANADA |
| BRENDEL L MAIGATTER | 3322 S. GRAND AVE. GLENWOOD SPRINGS CO 81601 |
| BRENDLINGER,MARK A | 7881 SOUTH RACE STREET CENTENNIAL CO 80122 |
| BRENDON PARRY | ONE WESTERN AVENUE, #605 BOSTON MA 02163 |
| BRENES,CHRISTOPHER | 110 HOOKER STREET ALLSTON MA 02134 |
| BRENING, PAULA S | 319 N HOWARD AVENUE MORRILL NE 69358 |
| BRENING,PAULA SUE | 319 N HOWARD AVENUE MORRILL NE 69358 |
| BRENKER, YUKO | 3-6-8 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| BRENKER,YUKO | 3-6-8 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| BRENNAN M. HAWKEN | 128 BERKELEY PL. APT. 2 BROOKLYN NY 11217 |
| BRENNAN P. SHERRY | 1010 LERNER HALL NEW YORK NY 10027 |
| BRENNAN P. SHERRY | 18 PINE NEEDLE ROAD WAYLAND MA 01778 |
| BRENNAN, AMY L | 18251 E UNION DRIVE AURORA CO 80015 |
| BRENNAN, CATHERINE M | 21A PLEASANT ST. STONEHAM MA 02180 |
| BRENNAN, DANIEL C. | 675 WATERFORD RIDGE MANCHESTER MO 63021 |
| BRENNAN, EDWARD | APT 29-L 235 W 56TH STREET NEW YORK NY 10019 |
| BRENNAN, EILEEN A | 62 OLD FORGE DR CARMEL NY 10512 |
| BRENNAN, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BRENNAN, JOHN D | 510 ALAMEDA BLVD CORONADO CA 92118 |
| BRENNAN, KAREN J | 56 LINCOLN AVE. FLORHAM PARK NJ 07932 |

| Claim Name | Address Information |
|---|---|
| BRENNAN, KEVIN T | 749 THE PLAIN ROAD WESTBURY NY 11590 |
| BRENNAN, LUKE | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| BRENNAN, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BRENNAN, MICHAEL | 45 NORTHWOODS RD MANHASSET NY 11030-1610 |
| BRENNAN, MICHAEL F | 118 4TH ST GARDEN CITY NY 11530-5934 |
| BRENNAN, MICHAEL J | 143 LYNDALE AVENUE STATEN ISLAND NY 10312-5539 |
| BRENNAN, MICHAEL R | 45 NORTHWOODS RD MANHASSET NY 11030 |
| BRENNAN, PETER F | 20 CELESTIAL WAY APT 216 JUNO BEACH FL 33408 |
| BRENNAN, RANDY | 314 SACKETT STREET APARTMENT 3F BROOKLYN NY 11231 |
| BRENNAN, SUSAN | 11 REDMAN TERRACE WEST CALDWELL NJ 07006-7912 |
| BRENNAN, TERRY | 120A QUEENSWAY BAYSWATER LONDON W2 6LS UNITED KINGDOM |
| BRENNAN, THOMAS | 418B COUNTRY CLUB ROAD DALLAS PA 18612 |
| BRENNAN, TIMOTHY M | 1296 CHARLESTON CT AVON IN 46123 |
| BRENNAN,AMY LOUISE | 18251 E UNION DRIVE AURORA CO 80015 |
| BRENNAN,CATHERINE M | 21A PLEASANT ST STONEHAM MA 021802034 |
| BRENNAN,PAUL JOSEPH | 1636 ERBBE STREET NE ALBUQUERQUE NM 87112 |
| BRENNAN,TERRY | 120A QUEENSWAY BAYSWATER LONDON, GT LON W2 6LS UNITED KINGDOM |
| BRENNANS-HOUSTON | 1427 WASHINGTON AVE NEW ORLEANS LA 70130 |
| BRENNANS-HOUSTON | 3300 SMITH STREET HUSTON TX 77006 |
| BRENNANS-HOUSTON | 3755 RICHMOND AVENUE HOUSTON TX 77046 |
| BRENNER, DORIS | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, GARY H | 10 EAGLE RIDGE WAY NANUET NY 10954 |
| BRENNER, MELVIN | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, PERRI | 320 EAST 57TH ST. APT 7C NEW YORK NY 10022 |
| BRENNER, THOMAS E | 2 FIZTCHARLES DRIVE PENNINGTON NJ 08534-2912 |
| BRENNER,RACHEL | 201 S. 18TH ST. , APT 1515 PHILADELPHIA PA 19103 |
| BRENNER,VIKTORIA | 47 ALMIRA DR GREENWICH CT 06831-5133 |
| BRENSINGER,AMY | 89 HENDERSON STREET PHILLIPSBURG NJ 08865 |
| BRENT ADOLESCENT CENTRE | BRENT CENTRE FOR YOUNG PEOPLE JOHNSTON HOUSE 51 WINCHESTER AVENUE LONDON NW6 7TT UK |
| BRENT ADOLESCENT CENTRE | BRENT CENTRE FOR YOUNG PEOPLE JOHNSTON HOUSE 51 WINCHESTER AVENUE LONDON NW6 7TT UNITED KINGDOM |
| BRENT BECKER | 216 NORTH WINDSOR BL LOS ANGELES CA 90004 |
| BRENT DONNELLY | 206-25 SCRIVENER SQUARE TORONTO ON M4W 3Y6 CANADA |
| BRENT DONNELLY | 210 E. 68TH STREET APT 16A NEW YORK NY 10021 |
| BRENT M. BERG | 29 LINGARD HOUSE E14 3HH UNITED KINGDOM |
| BRENT M. BERG | 2 BERBER PLACE POPLAR E14 8DT UNITED KINGDOM |
| BRENT M. BERG | COMPARTMENT AZABU  #401 2-29-6 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| BRENT M. BERG | FORECITY AZABUJYUBAN II  #401 1-18 MITA 1-CHOME MINATO-KU 13 108-0073 JAPAN |
| BRENT MATSON | 236 RIVER MEWS LANE EDGEWATER NJ 07020 |
| BRENT MOROWITZ | 240 MERCER ST, #425B NEW YORK NY 10012 |
| BRENT OLTZ | 16282 E MAIN ST TUSTIN CA 92780 |
| BRENT OSBORN | 7 LYND STREET NASHUA NH 03064 |
| BRENT OSBORN | 7 LYNDE ST NASHUA NH 03064-6237 |
| BRENT PEREZ | 861 UNIVERSITY AVENUE APARTMENT 11 PALO ALTO CA 94303 |
| BRENT PEREZ | PO BOX 13386 STANFORD CA 94309 |
| BRENT RAYMOND ZIPPERER | 18343 E. MAIN ST APT 3103 PARKER CO 801344784 |
| BRENT RAYMOND ZIPPERER | 12799 HENSON CREEK ST PARKER CO 801347593 |
| BRENT SIKKEMA GALLERY | 530 W. 22ND STREET NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| BRENT TOMLINSON | 3315 N ST. NW WASHINGTON DC 20007 |
| BRENT W. ENGEL | 354 EAST 66TH STREET APARTMENT 5F/6F NEW YORK NY 10021 |
| BRENT W. REINO | 628 BLUNK STREET PLYMOUTH MI 48170 |
| BRENTMARK SOFTWARE, INC | 3505 LAKE LYNDA DR STE 119 ORLANDO FL 328178333 |
| BRENTWOOD CAPITAL ADVISORS INC | 433 BRENTWOOD DRIVE ATLANTA GA 30305 |
| BRENZA,ANGELA | 8 SARATOGA PLACE CAMP HILL PA 17011 |
| BRESCIA,ANNA | 262 KNOX AVENUE APARTMENT 14 CLIFFSIDE PARK NJ 07010 |
| BRESLAUER, KEITH M | 8A ELM TREE ROAD LONDON NW8 9JX BRITAIN |
| BRESLIN, DECLAN | FLAT 4 12 HALL ROAD LONDON NW8 9RA UNITED KINGDOM |
| BRESLIN,DECLAN | FLAT 4 12 HALL ROAD LONDON, GT LON NW8 9RA UNITED KINGDOM |
| BRESLIN,LAURA | 128 SUTHERLAND AVENUE WELLING, KENT DA16 2NH UNITED KINGDOM |
| BRESLIN,TRACY M. | 313 W EL ALBA WAY CHANDLER AZ 852253403 |
| BRESLISKA,ANETA | 3 GREENRIDGE AVE., APT #B8 WHITE PLAINS NY 10605 |
| BRESNAHAN,MATTHEW P. | 7221 DULANY DRIVE MCLEAN VA 22101 |
| BRESNAN, FRANCES M | 36 VALLEY ROAD WESTPORT CT 06880-5128 |
| BRESNAN, JOHN | 2 BEDONS ALLEY CHARLESTON SC 29401 |
| BRESNAN, JOHN J | 9119 WINGED BOURNE RD CHARLOTTE NC 28210 |
| BRESNAN, NEIL | 17 ROCKWOOD DR. LARCHMONT NY 10538 |
| BRESNAN,JOHN J. | 2 BEDONS ALY CHARLESTON SC 294012523 |
| BRESS, JOSEPH | 432 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| BRESS, MARGARET | 1285 RIDGE ROAD QUEENSBURY NY 12804 |
| BRESSAN, URS | ROSENBERGSTRASSE 20 ZG ZUG 6300 SWITZERLAND |
| BRESSAN,URS | ROSENBERGSTRASSE 20 ZUG ZG 6300 SWITZERLAND |
| BRESSLER AMERY & ROSS | P.O. BOX 1980 MORRISTOWN NJ 07962 |
| BRESSLER, JASON | 1500 HUDSON ST. APT 7C HOBOKEN NJ 07030 |
| BRESSLER, RICHARD | 85 BOUNTY LANE JERICHO NY 11753 |
| BRESSMER,THOMAS K. | 30 BEECHHURST AVE FLORAL PARK NY 110012202 |
| BRET BUDENBENDER | 8 RUNNYMEDE RD CHATHAM NJ 079281374 |
| BRET CARROLL | 44 DEVONSHIRE ST. FLAT D LONDON W1G 7AL UNITED KINGDOM |
| BRET CARROLL | 44 DEVONSHIRE ST. FLAT D LONDON,ANT W1G 7AL UNITED KINGDOM |
| BRET G. SHIMIZU | 565 LOCH LOMOND CT SUNNYVALE CA 940874600 |
| BRET G. SHIMIZU | 458 UNION ST SAN FRANCISCO CA 941333409 |
| BRET J. RICHHEIMER | 259 ELIZABETH ST APT 4D NEW YORK NY 100123592 |
| BRET R. SCHILLER | 1 COLUMBUS PL APT N15N NEW YORK NY 10019-8225 |
| BRET SAYRE | 154 EAST 29TH STREET APT 11-C NEW YORK NY 10016 |
| BRET SAYRE | 151 N 3RD ST APT #16 BROOKLYN NY 11211 |
| BRET, JEAN-SEBASTIEN | THE LUSTRE - 10C CHIANTI DISCOVERY BAY, NT DISCOVERY BAY, NT HONG KONG CHINA |
| BRET, JEAN-SEBASTIEN | THE LUSTRE - 10C CHIANTI DISCOVERY BAY, NT HONG KONG HONG KONG |
| BRET, JEAN-SEBASTIEN | 10 LIBERTY STREET #19D NEW YORK NY 10005 |
| BRET,JEAN-SEBASTIEN | THE LUSTRE - 10C CHIANTI DISCOVERY BAY, NT HONG KONG CHINA |
| BRETAN, ERIC | 1811 GEORGIAN TER ATLANTA GA 30341-4827 |
| BRETHREN RETIREMENT COMMUNITY | 750 CHESTNUT ST. GREENVILLE OH 45331 |
| BRETON, RICHARD V | 60 HAVENWOOD DRIVE LACONIA NH 03246 |
| BRETON,KOSTIA J | 1013 GREEN ST APT. #2F HARRISBURG PA 17102 |
| BRETOS, JOSE EUSEBIO PRADO | CL DOCTOR FLEMING 21 6-2 BARCELONA 08017 ESPANA |
| BRETT A. MALM | 128 ARROWHEAD RD TORRINGTON WY 82240-9017 |
| BRETT ASNAS | 37 DOGLEG LANE ROSLYN HEIGHTS NY 117 |
| BRETT C GERBER | 9135 ROCK POND WAY COLORADO SPGS CO 80924-2918 |
| BRETT C GERBER | 9135 ROCK POND WAY COLORADO SPRINGS CO 809242918 |

| Claim Name | Address Information |
|---|---|
| BRETT F. MITSCH | 1 NEW YORK PLZ FL CONC7 NEW YORK NY 10004-1911 |
| BRETT FAVRE FOUNDATION | 2300 20TH STREET GULFPORT MS 39501 |
| BRETT FELDMAN | 2800 QUEBEC STREET, NW APT. #411 WASHINGTON DC 20008 |
| BRETT I. ERSOFF | 17 MAGNOLIA DR PURCHASE NY 105771137 |
| BRETT J LINDLEY | 1725 N RAINWOOD CIR #D ANAHEIM CA 92807 |
| BRETT J LINDLEY | 1725 N RAINWOOD CIR APT D ANAHEIM CA 92807 |
| BRETT JAMES MONTAGUE WILKINSON | 5 B MILDMAY ROAD LONDON N1 4PY UNITED KINGDOM |
| BRETT JAMES MONTAGUE WILKINSON | UNIVERSITY COLLEGE HIGH STREET OXFORD OX1 4BH UNITED KINGDOM |
| BRETT KORNFELD | 226 BOWERY APT 4B NEW YORK NY 10012 |
| BRETT KORNFELD | 305 W 86TH ST # 8B NEW YORK NY 10024-3110 |
| BRETT L STEIN | 505 CENTRAL AVE APT 401 WHITE PLAINS NY 10606-1516 |
| BRETT L. LANGSTON | 8199 WELBY RD. 1002 THORNTON CO 80229 |
| BRETT LOSCALZO | 101 HOMES ROAD RIDGEFIELD CT 06877 |
| BRETT LOSCALZO | 101 HOLMES RD. RIDGEFIELD CT 06877 |
| BRETT LOSCALZO | 5581 LERNER HALL NEW YORK NY 10027 |
| BRETT M. THOMAS | 119 TEAKWOOD CT. EAST NORRITON PA 19401 |
| BRETT M. UTNICK | 36 BELSHAW AVE EATONTOWN NJ 07724-2931 |
| BRETT REEVES | 46 LASHMERE COPTHORNE CRAWLEY,W SUSX RH10 3RT UNITED KINGDOM |
| BRETT ROLAND PYBUS | 101B TRANMERE ROAD EARLSFIELD LONDON SW18 3QP UNITED KINGDOM |
| BRETT ROYCE | 85 JOHN ST APT 4J NEW YORK NY 10038-2842 |
| BRETT S MESSING | 12921 MARLBORO STREET LOS ANGELES CA 90049 |
| BRETT S WYATT | 45 LABURNHAM DRIVE CORRINGHAM SS17 7QF UK |
| BRETT S WYATT | 45 LABURNHAM DRIVE CORRINGHAM,ESSEX SS17 7QF UNITED KINGDOM |
| BRETT S WYATT | 45 LABURNUM DRIVE CORRINGHAM,ESSEX SS17 7QF UNITED KINGDOM |
| BRETT S. REINER | 14 DORCHESTER DRIVE WESTPORT CT 06880 |
| BRETT SHIRREFFS | 301 W 17TH ST APT 2E NEW YORK NY 100115034 |
| BRETT SHIRREFFS | 510 WEST 52ND STREET APT. 9F NEW YORK NY 10019 |
| BRETT SHIRREFFS | 3 SADDLE RUN ROAD PO BOX 159 ETNA NH 03750 |
| BRETT SHIRREFFS | MIDDLEBURY COLLEGE MC BOX 4273 MIDDLEBURY VT 053 |
| BRETT T. HOUGHTON | 1 OVERLOOK TERRACE SHORT HILLS NJ 07078 |
| BRETT TINCH | PO BOX 1686 PAONIA CO 814281686 |
| BRETT W OLSON | FLAT 6 13 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| BRETT WATKINS | 110 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| BRETT, JAMES T | 16 BIRCH LN GREENWICH CT 06830 |
| BRETT, SUZANNE | 10 WYNDMERE ROAD MOUNT VERNON NY 10552-1237 |
| BRETT,JOSIE | 132B NORWOOD TULSE HILL LONDON, GT LON SE24 9AY UNITED KINGDOM |
| BRETT-HOLT SOLICITORS | 308A EWELL ROAD TOLWORTH KT6 7AL UNITED KINGDOM |
| BRETTE JACOBSON | 405 E 56TH STREET APARTMENT 4N NEW YORK NY 10022 |
| BRETTER, LEO | 1130 PARK AVENUE NEW YORK NY 10128 |
| BRETTON WOODS COMMITTE | 1726 M STREET NW SUITE 200 WASHINGTON DC 20036 |
| BRETTON WOODS COMMITTE | 1726 M ST NW STE 200 WASHINGTON DC 20036-4519 |
| BRETTON WOODS RESEARCH, LLC | P.O. BOX 295 MOUNT TABOR NJ 07878-0295 |
| BRETTON, CHERYL A. | P.O. BOX 100 PMB 466 MAMMOTH LAKES CA 93546 |
| BREUKELEIN INSTITUTE | PO BOX 25731 BROOKLYN NY 11202 |
| BREUNLIN CONSTRUCTION | P.O. BOX  305148 ST. THOMAS VI 00803 |
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD EMG MKTSREF | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED, C/O M#AMPERC CORPORATE SERVICES LTD ATTORNEYS AT LAW, UGLAND HOUSE PO BOX 309 GEORGE TOWN, GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD STRATEGIC OP | ATTN:MANAGER BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LTD C/O WALKERS SPV LIMITED, WALKER HOUSE 87 MARY ST GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN |

| Claim Name | Address Information |
|---|---|
| BREVAN HOWARD AM LLPA/C BREVAN HOWARD STRATEGIC OPP | ISLANDS |
| BREVAN HOWARD MASTER FUND LIMITED | ATTN: ALEX UNDERWOOD, GENERAL COUNSEL C/O BREVAN HOWARD ASSET MGMT, LLP ALMACK HOUSE, 2ND FLOOR 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | ATTN: ALEX UNDERWOOD, GENERAL COUNSEL C/O BREVAN HOWARD ASSET MGMT, LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LTD | ATTN: DONNA MARTINEAU, SETTLEMENTS UGLAND HOUSE, PO BOX 309, GEORGE TOWN CAYMAN ISLANDS |
| BREVAN HOWARD/BREVAN HOWARD MASTER FUND LTD | 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| BREVER,JESSICA B | 24610 E APPLEWOOD CIR UNIT 928 AURORA CO 800163923 |
| BREVITT,JORELL | 565 E 81ST ST BROOKLYN NY 112363116 |
| BREW, MICHAEL J. | 2547 STRATFORD AVENUE WESTCHESTER IL 60154 |
| BREW,JASON | 26B SHELGATE ROAD BATTERSEA LONDON, GT LON SW11 1BG UNITED KINGDOM |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BREWER, KARL | 1108 ELMWOOD AVE EVANSTON IL 60202 |
| BREWER, KARL A | 1000 S COAST DR APT D205 COSTA MESA CA 92626 |
| BREWER, LANE K | 14130 E. TEMPLE DRIVE #T-5 AURORA CO 80015 |
| BREWER, LISA | 21200 KITTRIDGE ST APT 4133 WOODLAND HLS CA 91303-3053 |
| BREWER, PAUL E. | 240 LIBRARY PLACE PRINCETON NJ 08540 |
| BREWER, SAM | 2100 WALNUT STREET, APT 7B PHILADELPHIA PA 19103 |
| BREWER, SAM | 1706 ADDISON ST PHILADELPHIA PA 19146-1517 |
| BREWER, SARA J | 503 WALNUT LANE UNION CITY MI 49094-1069 |
| BREWER,ANITRA JEREMIE | 6559 E. HAMPTON DR. INDIANAPOLIS IN 46226 |
| BREWER,BARBARA L. | 732 MEMORIAL MEWS ST APT C HOUSTON TX 770794494 |
| BREWER,BEVERLY DIANNE | 45 LANGBOURNE PLACE LONDON, GT LON E14 3WN UNITED KINGDOM |
| BREWER,DAVID A | 548 STONEMONT DRIVE CASTLE ROCK CO 80108 |
| BREWER,KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON, GT LON SW193JS UNITED KINGDOM |
| BREWER,LANE KENNETH | 14130 E. TEMPLE DRIVE #T-5 AURORA CO 80015 |
| BREWIN DOLPHIN SECURITIES | 12 SMITHFIELD STREET LONDON EC1A 9BD UK |
| BREWIN DOLPHIN SECURITIES | 12 SMITHFIELD STREET LONDON EC1A 9BD UNITED KINGDOM |
| BREWSTER, IRVING | 14 BRANTFORD PL BUFFALO NY 14222-1210 |
| BREWSTER, PATRICIA | 87 BAINBRIDGE STREET 4TH FLOOR BROOKLYN NY 11233 |
| BREWSTER, RENEE | 304 W 117TH STREET APT. 4C NEW YORK NY 10026 |
| BREWSTER,KEITH | 49 PULLEYS LANE HEMEL HEMPSTEAD HERTS HP1 2PL UNITED KINGDOM |
| BREWSTER,LISA | 49 PULLEYS LANE HEMEL HEMPSTEAD, HERTS HP1 2PL UNITED KINGDOM |
| BREYFOGLE, WAYNE | 4515 SOUTH 162ND AVENUE OMAHA NE 68135 |
| BREZEE,TAMMY LYNN | 19712 E VASSAR AVE AURORA CO 80013 |
| BREZSKI,CHRISTOPHER | 93 BEEKMAN ROAD SUMMIT NJ 07901 |
| BRIAN A. CHRISTENSEN | 72 ROBERTS DRIVE STATEN ISLAND NY 10306 |
| BRIAN A. CHRISTENSEN | 15 SARCONA CT. STATEN ISLAND NY 10306 |
| BRIAN A. FENSKE | 220 EAST 26TH STREET APT. #6J NEW YORK NY 10010 |
| BRIAN A. FORCE | 95 PEARL CIRCLE UNIT 102 PARKER CO 80134 |
| BRIAN A. FORCE | 9557 PEARL ST UNIT 102 PARKER CO 80134-4213 |
| BRIAN A. MCCARTHY | 117 EAST 72ND STREET APARTMENT 3E NEW YORK NY 10021 |
| BRIAN A. MITCHUM | 165 MAXIMUS DR LITTLETON CO 80124 |
| BRIAN ALLAS | 320 KINGSLAND ROAD LANDING NJ 07850 |
| BRIAN AOAEH | 25 ADAMS AVE UNIT 315 STAMFORD CT 069023790 |
| BRIAN B. MANCZAK | 3248 N WOLCOTT AVE CHICAGO IL 60657-2053 |
| BRIAN BAGDONAS | 170 WEST 23RD STREET APARTMENT 4K NEW YORK NY 10011 |
| BRIAN BAGDONAS | 170 WEST 23RD STREET APARTMENT 6P NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| BRIAN BAILEY | 135 CHARLES STREET APT 1A NEW YORK NY 10014 |
| BRIAN BAILEY | 839 W END AVE APT 1C NEW YORK NY 100255360 |
| BRIAN BAUMER | 112 RICHBELL RD APT# C-2 MAMARONECK NY 10543 |
| BRIAN BAUMER | 82 PACIFIC STREET MASSAPEQUA PARK NY 11762 |
| BRIAN BEGGANS | 100 W 26TH ST APARTMENT 24A NEW YORK NY 10001 |
| BRIAN BEGGANS | 290 3RD AVE APT 24C NEW YORK NY 10010-5536 |
| BRIAN BERG | 72-31 METROPOLITAN AVENUE, 4B MIDDLE VILLAGE NY 11379 |
| BRIAN BISESI | 25 SHAWFIELD STREET LONDON SW3 4BA UNITED KINGDOM |
| BRIAN BISESI | 14 MARKHAM SQUARE LONDON SW3 4UY UNITED KINGDOM |
| BRIAN BOST | 304 SPRING ST APT 7 NEW YORK NY 10013 |
| BRIAN BOST | 54 KING ST. APT 2 NEW YORK NY 10014 |
| BRIAN BOYLAN | 54, REHAGNEY ROAD AUGHNACLOY CO TYRONE BT69 6DL UNITED KINGDOM |
| BRIAN C CLEARY | 4875 DTC BLVD APT 3-101 DENVER CO 80237 |
| BRIAN C CLEARY | 4875 DTC BLVD STE 3-101 DENVER CO 80237-3310 |
| BRIAN C O'GRADY | 644 OCEANVIEW RD BRIELLE NJ 08730 |
| BRIAN C O'GRADY | 604 SHADY BROOK COURT SOUTHLAKE TX 76092 |
| BRIAN C VISCOSI | 18044 TRUMAN WAY YORBA LINDA CA 92886 |
| BRIAN C WELBORNE | 1009 PLEASING PLATEAU STREET HENDERSON NV 89015 |
| BRIAN C. BAHR | 435 EAST 70TH STREET APARTMENT 31H NEW YORK NY 10021 |
| BRIAN C. FISCHBEIN | 301 EAST 79TH STREET APARTMENT 16P NEW YORK NY 10021 |
| BRIAN C. FISCHBEIN | 47 WEST 87TH STREET APARTMENT 4B NEW YORK NY 10024 |
| BRIAN C. FISCHBEIN | 301 E 79TH ST APT 16P NEW YORK NY 10075-0939 |
| BRIAN C. HEAD | 700 BOULEVARD EAST APARTMENT 5J WEEHAWKEN NJ 07086 |
| BRIAN C. HOGAN | 143 WEST 20TH STREET APT. 3N NEW YORK NY 10011 |
| BRIAN C. TURNER | 30 PINCKNEY ST APT 1A BOSTON MA 021144807 |
| BRIAN CAMPBELL | 5/F, 40 GOUGH STREET HONG KONG |
| BRIAN CAMPBELL | 4 ELM PLACE APARTMENT 2 RYE NY 10580 |
| BRIAN CHAVARRIA | 365 W 52ND ST APT 5G NEW YORK NY 100196253 |
| BRIAN CHAVARRIA | 1109 OLDHAM FOREST CROSSING CARY NC 27513 |
| BRIAN CHEN | 6260 W 3RD ST APT 418 LOS ANGELES CA 900367610 |
| BRIAN CHEN | 13031 ITAPETINGA LANE CERRITOS CA 90703 |
| BRIAN CHOI | 116 ELBROOK DR ALLENDALE NJ 074011105 |
| BRIAN CHUNG | 300 W 55TH ST APT 11H NEW YORK NY 100195169 |
| BRIAN CHUNG | 200 TRIPHAMMER ROAD #06 ITHACA NY 14850 |
| BRIAN CHUNG | 951 SANDALWOOD DRIVE TROY MI 48085 |
| BRIAN CLIFFORD | 6 VARICK STREET APT #2B APT#2B NEW YORK NY 10013 |
| BRIAN COCHRANE | 400 EAST SOUTH WATER ST APT 4401 CHICAGO IL 60601 |
| BRIAN COCHRANE | 416 WEST GRANT PLACE UNIT C CHICAGO IL 60614 |
| BRIAN CORBETT | 3-2-13 NISHI-AZABU COURT ANNEX #606 MINATO-KU 13 JAPAN |
| BRIAN CORBETT | 765 NORTH BROADWAY APT 4E HASTINGS ON HUDSON NY 10706 |
| BRIAN CRITCHLEY | 77 PARK AVE APT 1008 HOBOKEN NJ 070307112 |
| BRIAN CUMMING | 36 ROSS APARTMENTS SEAGULL LANE ROYAL VICTORIA DOCKS LONDON E16 1DE UNITED KINGDOM |
| BRIAN CUMMING | 1 CHRISTIE ROAD LONDON E9 5AY UNITED KINGDOM |
| BRIAN CUMMING | 1 CHRISTIE ROAD LONDON E9 5EA UNITED KINGDOM |
| BRIAN CUMMING | UNION OF BRUNEL STUDENTS BRUNEL UNIVERSITY UXBRIDGE UB8 3PH UNITED KINGDOM |
| BRIAN D ROSENBAUM | 7171 S. CHEROKEE TRL #2623 AURORA CO 80016 |
| BRIAN D VAN KEUREN | 980 GRANT STREET #124 DENVER CO 80203 |
| BRIAN D VAN KEUREN | 980 GRANT STREET #124 DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| BRIAN D'SOUZA | C – 404, TULIP APARTMEMTS P.K ROAD EXTENSION MULUND WEST MUMBAI MH 400080 INDIA |
| BRIAN D. ASKEW | 738 CLOPPER RD #21 GAITHERSBURG MD 20878 |
| BRIAN D. ASKEW | 6961 ROOKS CT APT 201 FREDERICK MD 21703-2780 |
| BRIAN D. BARRY | 446 E 20TH ST APT 5A NEW YORK NY 10009-8219 |
| BRIAN D. CHADWICK | 2515 N RACINE AVE APT 3S CHICAGO IL 60614-2266 |
| BRIAN D. ELLERSON | 185 SHERIDAN AVE MOUNT VERNON NY 10552-2003 |
| BRIAN DANIEL PEAK | 2629 N SEMINARY AVE APT A CHICAGO IL 60614-8109 |
| BRIAN DANIEL PEAK | 2629 B SEMINARY AVE APT A CHICAGO IL 606148109 |
| BRIAN DANIEL TUCKER | 18668 E GRAND CIR AURORA CO 80015 |
| BRIAN DANIEL TUCKER | 19673 E QUINCY PL CENTENNIAL CO 80015-5418 |
| BRIAN DANIEL TUCKER | 19573 E QUINCY PL AURORA CO 800155418 |
| BRIAN DOYLE | 7 CLYDESDALE RD SCOTCH PLAINS NJ 07076-2409 |
| BRIAN DOYLE | CESAR GARDEN FUDOMAE #203 1-8-3 KOYAMA, SHINAGAWA-KU TOKYO 13 142-0062 JAPAN |
| BRIAN DOYLE | CESAR GARDEN FUDOMAE #203 1-8-3 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| BRIAN DOYLE | AOBADAI ROYAL GARDEN 403 1-7-14 AOBADAI MEGURO-KU 13 153-0062 JAPAN |
| BRIAN DRUBETSKY | 407 PARK AVENUE SOUTH APARTMENT 20D NEW YORK NY 10016 |
| BRIAN E. GRAY | 6803 E ORCHARD RD GREENWOOD VLG CO 801111721 |
| BRIAN E. GRAY | 1401 WEWATTA STREET, #912 DENVER CO 80202 |
| BRIAN E. PEABODY | 5244 S LISBON WAY CENTENNIAL CO 80015-6420 |
| BRIAN E. STEINBRUECK | 2422 BRUN STREET HOUSTON TX 77019 |
| BRIAN EDWARD SANCHEZ | 19763 CAMINO ARROYO WALNUT CA 91789 |
| BRIAN F. BORGET | 208 EAST 70TH STREET APT# 2C NEW YORK NY 10021 |
| BRIAN F. BOWDEN | 74 ROCKAWAY AVE ROCKVILLE CENTRE NY 110 |
| BRIAN F. ZINGALE | 111 WORTH ST APARTMENT 20J NEW YORK NY 10013 |
| BRIAN F. ZINGALE | 202 WEST 84TH STREET APARTMENT 4W NEW YORK NY 10024 |
| BRIAN FINNEGAN | 33 CROSSWAYS CHAPPAQUA NY 10514 |
| BRIAN FOLEY ASSOCIATES | 49 SENECA TRAIL SUTIE ONE SPARTA NJ 07871 |
| BRIAN FORD | 929 MASSACHUSETTS AVE, APT. 3B CAMBRIDGE MA 02139 |
| BRIAN FRANK | 221 SEAMAN AVE B10 NEW YORK NY 10034 |
| BRIAN FRANK | 41 PARK TERRACE WEST #B6 NEW YORK NY 10034 |
| BRIAN G. MELTON | 160 LOS TRANCOS CIRCLE PORTOLA VALLEY CA 94028 |
| BRIAN GAFFNEY | 17 THOMAS PL. ROWAYTON CT 06853 |
| BRIAN GAFFNEY | 10 HARBOR BLUFF LN NORWALK CT 068531544 |
| BRIAN GIULIANI | P.O. BOX 12 WARWICK NY 10990 |
| BRIAN GREENBERG | 1269 SUNNYFIELD LANE SCOTCH PLAINS NJ 07076 |
| BRIAN GROSSMAN | 111 COLFAX RD SKILLMAN NJ 08558-2312 |
| BRIAN H. TURNER | 146 MINE BROOK RD FAR HILLS NJ 079312539 |
| BRIAN H. TURNER | 704 WEST KINGS HIGHWAY HADDON HEIGHTS NJ 08035 |
| BRIAN HACKETT | 6500 ENCLAVE PL. CHARLOTTE NC 28277-2559 |
| BRIAN HACKETT | 6500 ENCLAVE PL CHARLOT6TE NC 28277-2559 |
| BRIAN HAMLET | 300 EAST 39TH ST #22C NEW YORK NY 10016 |
| BRIAN HOOD | 601 5TH AVENUE SCOTTSBLUFF NE 69361 |
| BRIAN HOOD | 2615 CHASE DR FORT COLLINS CO 80525-6691 |
| BRIAN HORNER | 110 HORATIO ST APT 111 NEW YORK NY 100141572 |
| BRIAN HORNER | 808 4TH STREET #301 SANTA MONICA CA 90403 |
| BRIAN J DEWEY | 160 HENRY DOULTON DRIVE TOOTING BEC LONDON,ANT SW17 6DG UNITED KINGDOM |
| BRIAN J DEWEY | 43 BUCHAREST ROAD EARLSFIELD SW17 6DG UNITED KINGDOM |
| BRIAN J DEWEY | 160 HENRY DOULTON DRIVE TOOTING BEC LONDON SW17 6DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRIAN J FRYE | 5406 SOUTH INDEPENDENCE STREET LITTLETON CO 80123 |
| BRIAN J. CAFFREY | 2-14-23-101 MOTO-AZABU MINATO-KU 13 JAPAN |
| BRIAN J. CAFFREY | 2-14-23-101 MOTO-AZABU MINATO-KU 13 109-0046 JAPAN |
| BRIAN J. CARREIRA | 531 BERGEN STREET APT. 2R BROOKLYN NY 11217 |
| BRIAN J. CARREIRA | 405 OLD TURNPIKE ROAD EAST BRIDGEWATER CT 06752 |
| BRIAN J. CHOI | 63 WALL STREET NEW YORK NY 10005 |
| BRIAN J. CHOI | 63 WALL ST. APARTMENT 501 NEW YORK NY 10005 |
| BRIAN J. LALLI | 77 PARK AVE APT 1510 HOBOKEN NJ 07030-7115 |
| BRIAN J. MULLIN | 205 EAST 95TH STREET APT# 29H NEW YORK NY 10128 |
| BRIAN J. MULLIN | 3900 HUCKLEBERRY RD CHARLOTTE NC 282106431 |
| BRIAN J. RUSCITO | 21104 CEDAR COURT LAWRENCEVILLE NJ 08648 |
| BRIAN J. TAYLOR | PO BOX 94 ANDOVER KS 67002-0094 |
| BRIAN J. ZARAHN | 50 WEST 77TH STREET APT PHM NEW YORK NY 10024 |
| BRIAN JACOBS (BJ) ASSOCIATES | AZABU HOUSE 9F 1-7-13 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| BRIAN JACOBS (BJ) ASSOCIATES | AZABU HOUSE 9F 1-7-13 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| BRIAN JAMES DEGNAN | 82 ROCKWOOD DR ROCKAWAY NJ 078664155 |
| BRIAN JOSEPH CAVALLARO | 48 MULBERRY RD BRISTOL RI 02809 |
| BRIAN JOSEPH CAVALLARO | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| BRIAN JOSEPH CAVALLARO | 47 CANYON RIDGE IRVINE CA 92603 |
| BRIAN K BROWN | 4909 SAINT CROIX DR TAMPA FL 336294830 |
| BRIAN K BROWN | 6943 WESTCHESTER CIRCLE BRADENTON FL 34202 |
| BRIAN K DAVIS | 3266 ROSSTOWN ROAD WELLSVILLE PA 17365 |
| BRIAN K. PAUL | 124 FARM ST DOVER MA 020301705 |
| BRIAN KAPKO FOUNDATION | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| BRIAN KAUFMAN | 110 E 10TH ST, APT. 206W NEW YORK NY 10019 |
| BRIAN KAUFMAN | 4320 PALLADIO DRIVE AUSTIN TX 78731 |
| BRIAN KEITH NEWMAN | 9840 ROSEMONT AVE #201 LONE TREE CO 80124 |
| BRIAN KELLEHER | 3417 SUNNYSIDE AVE PHILADELPHIA PA 191291432 |
| BRIAN KNAPP | 53 PARK PL PH J NEW YORK NY 10007-2416 |
| BRIAN KNAPP | 473 BELLWOOD AVE SLEEPY HOLLOW NY 10591 |
| BRIAN KOK CHOON CHOW | 35 JALAN GELENGGANG, 578209 SINGAPORE |
| BRIAN KOK CHOON CHOW | BLK 485 YIO CHU KANG ROAD #05-13 CASTLE GREEN 787060 SINGAPORE |
| BRIAN KOK CHOON CHOW | 35 JALAN GELENGGANG, 8209 SINGAPORE |
| BRIAN KUMF | 5 TINA ROAD MILFORD MA 017 |
| BRIAN L HALL | 67B DOROTHY ROAD CLAPHAM LONDON SW11 2JJ UNITED KINGDOM |
| BRIAN L HALL | 67B DOROTHY ROAD CLAPHAM JUNCTION LONDON SW11 2JJ UNITED KINGDOM |
| BRIAN L. GOLDBERG | 4 PRESCOTT DRIVE MARLBORO NJ 07746 |
| BRIAN L. MOORE | 0 GRAND STREET APARTMENT H-1106 NEW YORK NY 10002 |
| BRIAN L. SHIELDS | 304 WEST 117TH STREET APARTMENT 3D NEW YORK NY 10026 |
| BRIAN L. SHIELDS | 830 WESTVIEW DRIVE P.O.BOX 142615 ATLANTA GA 30314 |
| BRIAN LABASCO | 20 2ND STREET APT. 1003 JERSEY CITY NJ 07302 |
| BRIAN LABASCO | 626 10TH AVE APT: PHD NEW YORK NY 10036 |
| BRIAN LAWRENCE | UNIT 4 SOVEREIGN BUSINESS CENTRE STOCKINGSWATER LANE ENFIELD EN3 7JX UK |
| BRIAN LAWRENCE | UNIT 4 SOVEREIGN BUSINESS CENTRE STOCKINGSWATER LANE ENFIELD, MDDSX EN3 7JX UNITED KINGDOM |
| BRIAN LAWRENCE SOO | 1108 DOVERSTONE CT MATHEWS NC 28104 |
| BRIAN LEBLANC | 400 BROOME STREET APT. 709 NEW YORK NY 10013 |
| BRIAN LOWENTHAL | 633 CASTLE DR PALM BCH GDNS FL 334101551 |
| BRIAN LOWENTHAL | 633 CASTLE DR PALM BCH FL 334101551 |

| Claim Name | Address Information |
|---|---|
| BRIAN LUPO | 55 WITHERS STREET BROOKLYN NY 11211 |
| BRIAN LYNN NOTTINGHAM | 7147 SOUTH  MAGNOLIA CIRCLE CENTENNIAL CO 80112 |
| BRIAN M BISHOP | 924 BIG HORN ALLIANCE NE 69301 |
| BRIAN M MORAN | 12001 MARKET STREET APARTMENT #338 RESTON VA 20190 |
| BRIAN M MORAN | 139 S TRYON ST UNIT 4B CHARLOTTE NC 202022142 |
| BRIAN M MORAN | 139 S TRYON ST UNIT 4B CHARLOTTE NC 282022142 |
| BRIAN M REYNOLDS | 4 CRESTVIEW TERRACE MORRISTOWN NJ 07960 |
| BRIAN M. CASE | 1075 PARK AVE # 7B NEW YORK NY 10128-1003 |
| BRIAN M. COUGHLAN | 1201 HUDSON STREET APARTMENT 2065 HOBOKEN NJ 07030 |
| BRIAN M. COUGHLAN | 1201 HUDSON STREET APT 206 HOBOKEN NJ 07030 |
| BRIAN M. FINNEGAN | 401 E 62ND ST APT 2B NEW YORK NY 100657909 |
| BRIAN M. FINNEGAN | 5 CRAWFORD COURT HUNTINGTON STATION NY 11746 |
| BRIAN M. GROSS | 400 E 71ST ST APT 10D NEW YORK NY 100214813 |
| BRIAN M. HAYDEN | 2109 BROADWAY APARTMENT 17-02 NEW YORK NY 10023 |
| BRIAN M. HAYDEN | 1125 16TH ST APT 3 SANTA MONICA CA 90403-5530 |
| BRIAN M. HIRSCH | 54 LAKE DRIVE MANHASSET HILLS NY 11040 |
| BRIAN M. MCCARTHY | 195 WALNUT LN MANHASSET NY 11030-1600 |
| BRIAN M. PHILLIPS | 9159 SW 22ND ST APT E BOCA RATON FL 33428-7613 |
| BRIAN M. POMRANING | 101 CLINTON STREET APARTMENT 409 HOBOKEN NJ 07040 |
| BRIAN M. SURGENER | 7 LANGFORD LN LADERA RANCH CA 92694-0816 |
| BRIAN M. TAHAN | 15 STONEY BROOK WAY MORRIS TOWNSHIP NJ 07960 |
| BRIAN M. TAHAN | 15 STONEY BROOK WAY MORRISTOWN NJ 07960-7913 |
| BRIAN MAGGIO | 230 EAST 30TH STREET APT 4B NEW YORK NY 10016 |
| BRIAN MAGUIRE | 312 JEFFERSON ST. APT. 2 HOBOKEN NJ |
| BRIAN MAGUIRE | 2166 BROADWAY APT 16D NEW YORK NY 100246672 |
| BRIAN MAGUIRE | 322 COMMONWEALTH CT. APT. L CHARLOTTESVILLE VA 22901 |
| BRIAN MARCHELLOS | 245 E 62ND STREET APT. 9/10 NEW YORK NY 10021 |
| BRIAN MARCHETTI | 44 DICKINSON RD BASKING RIDGE NJ 07920-4907 |
| BRIAN MATIWAZA | 1345 CROSSING WAY WAYNE NJ 07470 |
| BRIAN MATIWAZA | 2200 MADISON AVE APT 4 G NEW YORK NY 100372005 |
| BRIAN MATIWAZA | 7 SHELDRAKE ROAD SCARSDALE NY 10583 |
| BRIAN MATTHEW CONROY | 10 HARDING TER MORRISTOWN NJ 07960-4204 |
| BRIAN MCGINNIS | 644 BROADWAY APT 5E NEW YORK NY 10012 |
| BRIAN MCGINNIS | 33 GREENE ST APT 2W NEW YORK NY 10013 |
| BRIAN MCLAUGHLIN | 400 EAST 12TH STREET APT. 1 NEW YORK NY 10009 |
| BRIAN MCNANY | 503 VALLEY ST MAPLEWOOD NJ 07040-1331 |
| BRIAN MICHAEL THERKILDSEN | 23704 E WHITAKER DR AURORA CO 80016-5884 |
| BRIAN MITCHELL | 11340 HIAWATHA LN IND HEAD PARK IL 605254332 |
| BRIAN MOORE | 1140 WEST NEWPORT UNIT D CHICAGO IL 606 |
| BRIAN MOORE | 1140 W NEWPORT AVE APT D CHICAGO IL 60657-1583 |
| BRIAN MURPHY | 10730 34TH AVENUE NORTH PLYMOUTH MN 55441 |
| BRIAN N TUCKER | 1115 LAKESIDE DRIVE WHEATON IL 60187 |
| BRIAN O'DONNELL & PARTNERS | 62 MERRION SQUARE DUBLIN 2 IRELAND |
| BRIAN OSTROWSKY | 705 EAST BUFFALO STREET APT. 931 ITHACA NY 14850 |
| BRIAN P SMITH | 424 16TH AVE BEAVER FALLS PA 15010-2970 |
| BRIAN P SMITH | 300 W 5TH ST APT 524 CHARLOTTE NC 282021519 |
| BRIAN P. BIGGINS & ASSOCIATES | CLIENT TRUST ACCOUNT 19071 OLD DETROIT ROAD ROCKY RIVER OH 44116 |
| BRIAN P. FORTE | 224 STRATTON ROAD NEW ROCHELLE NY 10804 |
| BRIAN P. FULKERSON | 1712 COPPERVALE CIR ROCKLIN CA 957654266 |

| Claim Name | Address Information |
|---|---|
| BRIAN P. JANSON | 21 E 10TH ST APT 3D NEW YORK NY 10003-5924 |
| BRIAN P. MARTELL | 3724 NW 24TH BLVD APT 302 GAINESVILLE FL 32605-5661 |
| BRIAN PATERSON | 45 HARPER CLOSE CHAFFORD HUNDRED GRAYS ESSEX RM16 6DA UNITED KINGDOM |
| BRIAN PEREIRA | 22 MEADOW RD SCARSDALE NY 10583-7656 |
| BRIAN PETER MANSON | 7 UPLANDS RIDGE S.W. CALGARY T3Z 3N5 CANADA |
| BRIAN PETER MANSON | 5 CURIOSITY LANE WESTON CT 06883 |
| BRIAN PETER MANSON | 260 WEST 54TH ST. APT #40F NEW YORK NY 10019 |
| BRIAN PITTLUCK | 6 TERRACE CIRCLE APT 3B GREAT NECK NY 11021 |
| BRIAN POTEET | 10 EMERSON STREET #506 DENVER CO 80218 |
| BRIAN PRICE | 99 MADISON STREET APT. #5 HOBOKEN NJ 07030 |
| BRIAN Q. LIN | 330 E 46TH ST APT 8B NEW YORK NY 100173070 |
| BRIAN R FOSTER | 400 ROSE STREET LITTLE ROCK AR 72205 |
| BRIAN R MCNAUGHT | 18 SE TENTH AVENUE FT LAUDERDALE FL 33301 |
| BRIAN R MERCADO | P.O. BOX 191262 MIAMI FL 33119 |
| BRIAN R ORRINY | 3300 E PALM DR #436 FULLERTON CA 92831 |
| BRIAN R. CONNELL | 935 8TH AVENUE APARTMENT 4E NEW YORK NY 10019 |
| BRIAN R. DICKMAN | 350 PARK AVE S APT 3 NEW YORK NY 10010-1704 |
| BRIAN R. JUDD | 3133 BOWLING GREEN WALNUT CREEK CA 94598 |
| BRIAN R. JUDD | 3133 BOWLING GREEN DR WALNUT CREEK CA 94598-4556 |
| BRIAN R. MACMILLAN | 99 HILLSIDE AVE APT 7A NEW YORK NY 10040-2719 |
| BRIAN R. PEREZ | 300 PROSPECT AVENUE APT. 4D HACKENSACK NJ 07601 |
| BRIAN RASIC | 73 CLEVELAND GARDENS LONDON NW2 1DX UK |
| BRIAN RASIC | 73 CLEVELAND GARDENS LONDON NW2 1DX UNITED KINGDOM |
| BRIAN RENAUD | 1301 WALL ST W APT 5318 LYNDHURST NJ 070713540 |
| BRIAN ROSENFELD | 35 WEST 19TH STREET 2 NEW YORK NY 10011 |
| BRIAN ROZEN | 10 PITT STREET LONDON W8 4NY UK |
| BRIAN ROZEN | 10 PITT STREET LONDON W8 4NY UNITED KINGDOM |
| BRIAN RUFF ANGUS AND JEWERS | THE OLD BANK 28 THE BROADWAY WICKFORD, ESSEX SS11 7AL UNITED KINGDOM |
| BRIAN S. BRUMAN | 30 DORETHY ROAD REDDING CT 06896 |
| BRIAN S. MAYFIELD | 2626 N. LAKEVIEW AVE., APT. 2510 CHICAGO IL 60614 |
| BRIAN S. PAGNANELLI | 4 RODEO DRIVE MARLBORO NJ 07746 |
| BRIAN S. THOMAS, CHAPTER 7 TRUSTEE | 327 CENTRAL AVENUE SUITE 103 CENTRAL PROFESSIONAL PLAZA LINWOOD NJ 08221 |
| BRIAN S. UPBIN | 101 W 81ST ST APT 509 NEW YORK NY 10024-7228 |
| BRIAN S. WARGON | 1366 HEARTHSTONE LN GLADWYNE PA 19035-1145 |
| BRIAN SEAN RAPIN | 6 MAJESTIC AVENUE SAN FRANCISCO CA 94112 |
| BRIAN SEARS | 235 W 56TH ST #53C NEW YORK NY 100194306 |
| BRIAN SHAPIRO | 215 MOTT ST APT F1 NEW YORK NY 10012 |
| BRIAN SHAPIRO | 153 E 32ND ST APT 9A NEW YORK NY 10016-6038 |
| BRIAN SHERIDAN | 6515 BLVD EAST APT. 6J WEST NEW YORK NJ 07093 |
| BRIAN SHERIDAN | 204 S. REEVES DRIVE APT #9 BEVERLY HILLS CA 90212 |
| BRIAN SMITH | PO BOX 200968 NEW HAVEN CT 06520 |
| BRIAN SPANEL | ATTN:BRIAN AND KATHY SPANEL 177714 LITTLE LEAF COURT CHESTERFIELD MO 63005 |
| BRIAN STOLK | 1900 WEST CHANDLER BOULEVARD STE 15 CHANDLER AZ 85224 |
| BRIAN SULLIVAN | 26 OAKMEAD ROAD BALHAM SW12 9SL UNITED KINGDOM |
| BRIAN SULLIVAN | FLAT 5 21 CLAPHAM OLD TOWN SW4 0JT UNITED KINGDOM |
| BRIAN SULLIVAN | 9524 FORT HAMILTON PARKWAY BROOKLYN NY 11209 |
| BRIAN SULLIVAN | 1334 79TH STREET BROOKLYN NY 11228 |
| BRIAN T AHLGRIM | 5580 ANN MARIE LANE OAK FOREST IL 60452 |
| BRIAN T EKBACK | 8963 SOUTH GREEN MEADOWS DRIVE HIGHLANDS RANCH CO 80126 |

| Claim Name | Address Information |
|---|---|
| BRIAN T KOONTZ | 408 MENDELSSOHN AVE CLAIRTON PA 15025 |
| BRIAN T LUFF | 49 NORMAN DR. RAMSEY NJ 07446 |
| BRIAN T LUFF | 278 AVALON GARDENS DR NANUET NY 10954 |
| BRIAN T LUFF | 6025 LOWER MOUNTAIN ROAD NEW HOPE PA 18938 |
| BRIAN T LUFF | 6025 LOWER MOUNTAIN RD NEW HOPE PA 189389618 |
| BRIAN T. FINN | 30-15 149TH STREET FLUHSING NY 11354 |
| BRIAN T. HAYES | 25208 PEACHTREE DRIVE LAWRENCEVILLE NJ 08648 |
| BRIAN T. HAYES | 7 STILLWELL COURT WASHINGTON TOWNSHIP NJ 08690 |
| BRIAN T. HOLMES | 400 W 37TH ST APT 7E NEW YORK NY 10018-5638 |
| BRIAN T. HOLMES | 1 DEVONSHIRE PLACE APT #1814 BOSTON MA 02109 |
| BRIAN T. ZENK | 127 4TH AVE APT 5B NEW YORK NY 100034915 |
| BRIAN TALBOT | 15 CATHEDRAL AVE GARDEN CITY NY 11530-4417 |
| BRIAN V AMOROSO | 124 ELIO CIR ROYERSFORD PA 19468-1779 |
| BRIAN V AMOROSO | 3208 EAST COLONIAL DRIVE #129 ORLANDO FL 32803 |
| BRIAN V AMOROSO | 792 E. MICHIGAN ST REET UNIT 12 ORLANDO FL 32856 |
| BRIAN VO TRAN | 1222 S. DRIFTWOOD DR. SANTA ANA CA 92704 |
| BRIAN VO TRAN | 1222 S DRIFTWOOD DR SANTA ANA CA 927041928 |
| BRIAN W. KIRRANE | 733 SHADY GROVE CROSSING FORT MILL SC 29708 |
| BRIAN W. TOURLOUKIS | 85 PARROT PLACE BROOKLYN NY 11228 |
| BRIAN W. TOURLOUKIS | 6124 AVENUE T BROOKLYN NY 11234 |
| BRIAN WENDELL | 853 7TH AVE APT 11D NEW YORK NY 100195223 |
| BRIAN WING | 207 SAILER ST CANFORD NJ 070162547 |
| BRIAN WITTENBERG | 11W. ARMITAGE AVENUE APT 2R CHICAGO IL 60614 |
| BRIAN WITTENBERG | 1101 N WOOD ST UNIT 2 CHICAGO IL 606226577 |
| BRIAN YEUNG | 140-37 CHERRY AVENUE APT 5B FLUSHING NY 11355 |
| BRIAN ZOLA | 130 WEST 79TH ST APARTMENT 9B NEW YORK NY 10020 |
| BRIAN ZOLA | 750 COLUMBUS AVE APT 11D NEW YORK NY 10025-6486 |
| BRIANA C. MURPHY | 411 E 70TH ST APT 3F NEW YORK NY 100215310 |
| BRIANA DANIELS | 2720 MONUMENT VALLEY DRIVE GERING NE 69341 |
| BRIANA M. BARRON | 3328 OAK BLUFF LANE DUBLIN CA 94568 |
| BRIANA MCKINZIE | 658 LYNES ROAD DILLSBURG PA |
| BRIANA MCKINZIE | 140 WEST PARK STREET CARLISLE PA 17013 |
| BRIANA MCKINZIE | 658 LYNES ROAD DILLSBURG PA 17019 |
| BRIARCLIFF CAPITAL | 13 FAIRFIELD AVENUE SUITE 105 LITTLE FALLS NJ 07424 |
| BRIARCLIFF CAPITAL | 25 PHILIPS PKWY MONTVALE NJ 07645 |
| BRIARIUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MA 21045 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60607 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60607 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER CT SUITE 760 HOUSTON TX 77056 |
| BRIARWOOD COMMERCIAL PAPER TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| BRIARWOOD, LTD | ATTN:JOHN TRIMBLE – EXECUTIVE DIRECTOR 3700 ENGLEWOOD DRIVE |
| BRIARWOOD, LTD | JOHN TRIMBLE – EXECUTIVE DIRECTOR 3700 ENGLEWOOD DRIVE STOW OH 44224 |
| BRIARWOOD-BROOKWOOD, INC | 1752 FM 1489 BROOKSHIRE TX 77432 |
| BRIC,MAURICE E. | 8769 WAR BONNET DRIVE COMMERCE TOWNSHIP MI 48382 |
| BRICE, EDWARD | 6129 S. VERNON APT. #1 CHICAGO IL 60637 |
| BRICE,KATIE | 16 TUFFLEY ROAD BRISTOL, BRIST BS10 5EG UNITED KINGDOM |
| BRICENO VARGAS, ANTONIO & PATRICIA DE LA | R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN 97120 MEXICO |
| BRICHER,MATT ALAN | 116 COBBLE CT WINDSOR CO 80550 |
| BRICKELL EQUITIES CORP LTD INC | 1221 BRICKELL AVENUE SUITE# 1510 MIAMI FL 33131 |
| BRICKELL EQUITIES CORP LTD INC | 1221 BRICKELL AVENUE SUITE# 1510 MIAMI FL 33131-3224 |
| BRICKELL,DAVID | 42 LODGE COURT HORNCHURCH, ESSEX RM12 6QR UNITED KINGDOM |
| BRICKER,ANGELA M | 617 W NORTH ST 1 CARLISLE PA 170132225 |
| BRICKLAYERS & TROWEL TRADES INTERNATIONAL PENSION | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91101 |
| BRICKLEY, PHILIP | P O BOX 398 91 PEPPERELL RD HOLLIS NH 03049 |
| BRICKMAN GROUP HOLDINGS, INC | ATTN:TIMOTHY H. PEASE, CFO #AMPER TREASURER BRICKMAN GROUP HOLDINGS, INC. 18227 FLOWER HILL WAY, STE D GAITHERSBURG MD 20879 |
| BRICKMAN GROUP HOLDINGS, INC. | 18227D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | ATTN: TIMOTHY H. PEASE, CFO 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG, MD MD |
| BRICKMAN GROUP LTD | ATTN: TIMOTHY H. PEASE, CFO 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG, MD MD 20879 |
| BRICKMAN, DAVID | 22 CLARE CLOSE HERTS ELSTREE WD63NJ UNITED KINGDOM |
| BRICKMAN,DAVID | 22 CLARE CLOSE ELSTREE, HERTS WD63NJ UNITED KINGDOM |
| BRICKMAN,DAWN MARCELLA | 353 E 17TH ST APT 10C NEW YORK NY 100033829 |
| BRICKMANS LTD T/A LEISURE REFURBISING CO | 2 WOODLANDS CAMBRIDGE ROAD QUENDON CB11 3XJ UK |
| BRICKMANS LTD T/A LEISURE REFURBISING CO | 2 WOODLANDS CAMBRIDGE ROAD QUENDON, ESSEX CB11 3XJ UNITED KINGDOM |
| BRICOUT, ALEXIA J | 48 RUE DE PASSY PARIS 75016 FRANCE |
| BRICOUT, ALEXIA J. | 48 RUE DE PASSY 75 PARIS 75016 FRANCE |
| BRICOUT,ALEXIA J. | 48 RUE DE PASSY PARIS 75 75016 FRANCE |
| BRICS SECURITIES LIMITED | SADHANA HOUSE ,1ST FLOOR 570 PB MARG BEHIND MAHINDRA TOWER MUMBAI-400018 MUMBAI MH 400018 INDIA |

| Claim Name | Address Information |
|---|---|
| BRIDENSTINE, LINDA | 4636 N. HERMITAGE AVE. CHICAGO IL 60640-4506 |
| BRIDGE / CRB | 330 SOUTH WELLS SUITE 612 CHICAGO IL 60606 |
| BRIDGE ACADEMY INC | 1958-B LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648 |
| BRIDGE FOUNDATION | 77  FROGTOWN ROAD PO BOX 388 NEW CANAAN CT 06840 |
| BRIDGE GROUP | VESTA BLDG 3F 1-5-8 AZABU JUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| BRIDGE OVER TROUBLE WATER | 773 SAXON AVENUE MEMPHIS TN 38126 |
| BRIDGE OVER TROUBLE WATER | 773 SAXON AVENUE MEMPHIS TN 38126-6607 |
| BRIDGEPLEX LTD | STUDIO YARD 1A MERIVALE ROAD PUTNEY SW15 2NW UK |
| BRIDGEPLEX LTD | STUDIO YARD 1A MERIVALE ROAD PUTNEY SW15 2NW UNITED KINGDOM |
| BRIDGEPORT RESCUE MISSION, INC | P.O. BOX 9057 1088 FAIRFIELD AVENUE BRIDGEPORT CT 06601 |
| BRIDGES INVESTMENT COUNSEL | ATTN: BRIAN KIRKPATRICK 8401 WEST DODGE ROAD OMAHA NE 68114 |
| BRIDGES JR., WILLIAM | 4966 NW 67TH AVENUE LAUDERHILL FL 33319 |
| BRIDGES OUTREACH | 561 SPRINGFIELD AVE SUMMITT NJ 07901 |
| BRIDGES TO COMMUNITY | 95 CROTON AVENUE OSSINING NY 10562 |
| BRIDGES, DUSTIN A. | 316 WOODARD ST. FARMERSVILLE TX 75442 |
| BRIDGES, MARY J., TTEE | 61 TWIN LAKES DRIVE FAIRFIELD OH 45014 |
| BRIDGESTREET ACCOMMODATIONS LONDON LTD | 6TH FLOOR COMPASS HOUSE 22 REDAN PLACE LONDON W2 4SA UNITED KINGDOM |
| BRIDGESTREET CORPORATE HOUSING | 485 SPINGPARK PL STE 200 HERNDON VA 201705260 |
| BRIDGESTREET WORLDWIDE | 29 W 30TH STREET NEW YORK NY |
| BRIDGESTREET WORLDWIDE | 1515 BETHEL ROAD COLUMBUS OH 43220 |
| BRIDGET A. CIOMBOR | 1285 LANCE LANE CAROL STREAM IL 60188 |
| BRIDGET B. CARTER | 924 SAINT AGNES LN GWYNN OAK MD 21207-4854 |
| BRIDGET BRENDA POWER | 97 BERWICK ROAD OGUNQUIT ME 03907 |
| BRIDGET BROWN ART CONSULTANT | 104 LANSDOWNE ROAD LONDON W11 2LS UNITED KINGDOM |
| BRIDGET C ANDERSON | 2 CHISWICK QUAY LONDON W4 3UR UNITED KINGDOM |
| BRIDGET DINA COOK SALAMPESSY | 23 ALMERIA IRVINE CA 926145348 |
| BRIDGET E. O'CONNOR | 25A MCCAMPBELL RD HOLMDEL NJ 077332291 |
| BRIDGET MARIE GITTERE | 9040 VANCE ST APT 101 BROOMFIELD CO 800217005 |
| BRIDGET MARIE GITTERE | 16910 CARLSON DR PARKER CO 801344119 |
| BRIDGET MOLLNER | 185 EAST 3RD STREET #2E NEW YORK NY 10009 |
| BRIDGET MOLLNER | 1401 WEST 139TH STREET BURNSVILLE MN 55337 |
| BRIDGET O'CONNOR | 163 W 17TH STREET APT 3G NEW YORK NY 10011 |
| BRIDGET O'CONNOR | 225 EAST 28TH STREET APT #2 NEW YORK NY 10016 |
| BRIDGET O'CONNOR | 160 RIVERSIDE BLDV APT 14C NEW YORK NY 10069 |
| BRIDGET PASTORELLE | 2 ARROWHEAD ROAD PARK RIDGE NJ 07656 |
| BRIDGET R. BANKS | 10811 RICHMOND AVE. #19 HOUSTON TX 77042 |
| BRIDGET R. BANKS | 2900 S. GESSNER #1603 HOUSTON TX 77063 |
| BRIDGET R. BANKS | 11675 W BELLFORT ST APT 907 HOUSTON TX 77099-6010 |
| BRIDGET TROXEL PECK | 170376 SPRING CREEK ROAD MITCHELL NE 693 |
| BRIDGETT DEMASSIO | 23 SANTA CATALINA AISLE IRVINE CA 92606 |
| BRIDGETTE A. YOUNG | 2871 CORTE MORERA CARLSBAD CA 92008 |
| BRIDGETTE L. PORTER | 11805 YAOKUM DRIVE FRISCO TX 75035 |
| BRIDGETTE L. PORTER | 11805 YAOKUM DRIVE FRISCO TX 75035 |
| BRIDGEVIEW IT INC. | 1615 CALIFORNIA ST SUITE 210 DENVER CO 80202 |
| BRIDGEVIEW IT INC. | 1615 CALIFORNIA ST STE 210 DENVER CO 80202-3708 |
| BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ATTN: PETER LA TRONICA ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATES INC | 1 GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATES INC | ACCOUNTS RECEIVABLE 1 GLENDINNING PLACE WESTPORT 06880 |

| Claim Name | Address Information |
|---|---|
| BRIDGEWATER ASSOCIATES, INC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATESA/C BRIDGEWATER PURE ALPHA | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER CHOCOLATE | 559 FEDERAL ROAD BROOKFIELD CT 06804 |
| BRIDGEWATER PURE ALPHA EURO FUND LTD | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWELL SECURITIES LIMITED | OLD CHANGE HOUSE 128 QUEEN VICTORIA STREET LONDON EC4V 4BJ UNITED KINGDOM |
| BRIDGING CULTURES RELOCATION GMBH | BODMERSTRASSE 7 ZURICH 8002 SWITZERLAND |
| BRIDGMAN, CLAIR CATHERINE | 12 LANGFORD GREEN HUTTON ESSEX BRENTWOOD CM131YJ UNITED KINGDOM |
| BRIDGMAN, CLAIR CATHERINE | 12 LANGFORD GREEN HUTTON BRENTWOOD, ESSEX CM131YJ UNITED KINGDOM |
| BRIDGMAN,DARION L. | 42 MCKENNA ST BLAUVELT NY 109131818 |
| BRIDGWATER, MATTHEW | NO.31 MILTON HOUSE 75 LITTLE BRITAIN LONDON EC1A 7BT UNITED KINGDOM |
| BRIDGWATER,MATTHEW | NO.31 MILTON HOUSE 75 LITTLE BRITAIN LONDON, GT LON EC1A 7BT UNITED KINGDOM |
| BRIDIGT M NGINCHAROEN | 1327 NE BRYANT COURT PORTLAND OR 97211 |
| BRIDIGT M NGINCHAROEN | 1327 NE BRYANT COURT PORTLAND OR 97211 |
| BRIDIGT M NGINCHAROEN | 30 NE 17TH AVE. #1 PORTLAND OR 97232 |
| BRIDLE TRAILS PARTNERS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRIDLE TRAILS PARTNERS LP | CORPORATION SERVICE COMPANY 520 PIKE STREET SEATTLE WA 98101-4001 |
| BRIEANNE BACK & VALPARAISO UNIVERSITY | 2796 TECUMSEH STREET PORTAGE IN 46368 |
| BRIEFING COM INC. | P.O. BOX 2402 CAROL STREAM IL 60132-2402 |
| BRIEFING COM INC. | 401 N. MICHIGAN AVENUE SUITE 2910 CHICAGO IL 60611 |
| BRIEFING COM INC. | 555 AIRPORT BLVD, SUITE 150 BURLINGAME CA 94010 |
| BRIEN P. SMITH | 4708 SAN GABRIEL DALLAS TX 75229 |
| BRIEN, CHARLES | 37 EVERGREEN STREET ELK GROVE IL 60007 |
| BRIENNE HEATH CALLANEN | 469 ENGLE ROAD INDUSTRY PA 15052 |
| BRIER, TRACEY E | 1959 84TH STREET BROOKLYN NY 11214 |
| BRIERLEY, DEAN | 11 EDNA COURT KENTFIELD CA 94904 |
| BRIES,SARA BETH | 33452 DOTTY ROAD PINE CO 80470 |
| BRIGADE LEVERAGED CAPITALSTRUCTURES FUND LTD. | ATTN:RAYMOND LUIS BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 5TH AVENUE, STE 1301 NEW YORK NY 10022 |
| BRIGADIER CAPITAL MASTER FUND LTD. | C/O BRIGADIER CAPITAL MANAGEMENT LLC ATTN JAMES SHIN 450 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| BRIGANCE,HEATHER ALISON | 3425 OWENS LANDING DRIVE NW KENNESAW GA 30152 |
| BRIGANDI, NICHOLAS R | 12 DUFFY LANE GREENLAWN NY 11740 |
| BRIGARD & URRUTIA ABOGADOS | CALLE 70 # 4-60 BOGOTA DC COLOMBIA |
| BRIGDEN, SAMANTHA | 12 OSBOURNE HOUSE 57 IMPERIAL AVENUE ESSEX WESTCLIFF ON SEA SS0 8NQ UNITED KINGDOM |
| BRIGDEN,SAMANTHA | 12 OSBOURNE HOUSE 57 IMPERIAL AVENUE WESTCLIFF ON SEA, ESSEX SS0 8NQ UNITED KINGDOM |
| BRIGETTE LUMPKINS | 516 W 47TH ST APT N2F NEW YORK NY 10036-2976 |
| BRIGGS AND MORGAN | 2200 FIRST NATIONAL BANK BUILDING ST PAUL MN 55101 |
| BRIGGS AND MORGAN | PO BOX 64591 ST PAUL MN 55164 |
| BRIGGS AND MORGAN, P.A. | 332 MINNESOTA STREET SUITE 2200 SAINT PAUL MN 55101-1396 |
| BRIGGS AND MORGAN, P.A. | PO BOX 64591 ST PAUL MN 55164 |
| BRIGGS, CHRISTINA | 318 EAST 84TH STREET 4W NEW YORK NY 10028 |
| BRIGGS, DAVID | 112 IVY DRIVE, #3 CHARLOTTESVILLE VA 22903 |
| BRIGGS, JOHN F | 55 STORER RD BREMEN ME 04551 |
| BRIGGS, KATHRYN A | 35 GROVE STREET # 1D NEW YORK NY 10014 |
| BRIGGS, LOIS | 13605 ROYAL CREST RD PHOENIX MD 21131 |
| BRIGGS, PAMELA D. | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRIGGS, PETER O | 712 RED FOX RD CAMDEN SC 29020 |
| BRIGGS, STEPHANIE | 65 BEEDELL AVENUE ESSEX WESTCLIFF-ON-SEA SS0 9JR UNITED KINGDOM |
| BRIGGS,ALEXIS J | 980 S. GREEN ST. PALMYRA PA 17078 |
| BRIGGS,NICOLA | 58 PROSPECT ROAD WOODFORD GREEN ESSEX IG8 7NA UNITED KINGDOM |
| BRIGGS,PAMELA D. | 18 WILLOW WAY LONDON, GT LON N3 2PL UNITED KINGDOM |
| BRIGGS,SHELLEY K. | 1502 WRAYMAR LANE NORCO CA 92860 |
| BRIGGS,STEPHANIE | 65 BEEDELL AVENUE WESTCLIFF-ON-SEA, ESSEX SS0 9JR UNITED KINGDOM |
| BRIGHAM AND WOMEN'S HOSPITAL | 116 HUNTINGTON AVENUE, 5TH FLOOR BOSTON MA 06410 |
| BRIGHAM AND WOMEN'S HOSPITAL | 75 FRANCIS STREET CARDIOVASCULAR DIVISION ATTN: DR CAMPBELL ROGERS BOSTON MA 02115 |
| BRIGHAM YOUNG UNIVERSITY | PO BOX 27188 PROVO UT 84602 |
| BRIGHAM YOUNG UNIVERSITY | B-72 PROVO UT 84602-7188 |
| BRIGHT HORIZONS | 200 TALCOTT AVENUE SOUTH PO BOX 9177 WATERTOWN MA 02471-9177 |
| BRIGHT HORIZONS | ATTN:SUSAN CUNNINGHAM 200 TALCOTT AVENUE SOUTH WATERTOWN MA 02472 |
| BRIGHT HORIZONS | ATTN:ANDREA MARTINI 200 TALCOTT AVENUE SOUTH WATERTOWN MA 02472 |
| BRIGHT HORIZONS | SUSAN CUNNINGHAM 200 TALCOTT AVENUE SOUTH WATERTOWN MA 02472 |
| BRIGHT HORIZONS | ANDREA MARTINI 200 TALCOTT AVENUE SOUTH WATERTOWN MA 02472 |
| BRIGHT HORIZONS | P.O. BOX 277878 ATLANTA GA 30384-7878 |
| BRIGHT HOUSE NETWORKS | P.O.BOX 30765 TAMPA FL 33630 |
| BRIGHT OIL FILTERATION | BLDG NO.10/001, GR.FLOOR RIVERWOOD PARK KALYAN SHIL ROAD DOMBIVLI (E) THANE MH 241204 INDIA |
| BRIGHT, PAUL G. | 1125 RIVER FORKS ROAD SANFORD NC 27330 |
| BRIGHT,SHEILA MARIE | 8716 SUMTER WAY KELLER TX 76248 |
| BRIGHT,WILLIAM B. | 4302 HIGH FOREST ROAD COLORADO SPRINGS CO 80908 |
| BRIGHTER TOMORROWS | P.O. BOX 532151 GRAND PRAIRIE TX 75053 |
| BRIGHTGEN LTD | 29 HEYBRIDGE ROAD INGATESTONE ESSEX CM4 9AG UNITED KINGDOM |
| BRIGHTON & HOVE CITY COUNCIL | PO BOX 2500 KINGS HOUSE GRAND AVENUE HOVE EAST SUSSEX BN3 2SR UK |
| BRIGHTON & HOVE CITY COUNCIL | PO BOX 2500 KINGS HOUSE GRAND AVENUE HOVE EAST SUSSEX BN3 2SR UNITED KINGDOM |
| BRIGHTON POINTE HOA | P.O. BOX 391282 SNELLVILLE GA 30039 |
| BRIGHTSTAR CORP | 9725 NW 117TH AVE STE 300 MEDLEY FL 331781213 |
| BRIGHTSTAR LEARNING LIMITED | 157-168 BLACKFRIARS ROAD LONDON SE1 8EZ UK |
| BRIGHTSTAR LEARNING LIMITED | 157-168 BLACKFRIARS ROAD LONDON SE1 8EZ UNITED KINGDOM |
| BRIGIS, OLGA | 32-11 160TH STREET NORTH FLUSHING NY 11358 |
| BRIGITTE GIDEE-ESPIG | SCHILLERSTRASSE 30 OBERURSEL HE 61440 GERMANY |
| BRIGUORI, CARLO | VIA CHIATAMONE 57 NAPLES NA 80121 ITALY |
| BRIHANMUMBAI MAHANAGARPALIKA | FORT MUMBAI MH INDIA |
| BRIJ KHURANA | PRINCETON UNIVERSITY 1086 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| BRIJESH AHUJA | B-4, 102, ASCENT RESIDENCY POONAM NAGAR MAHAKALI CAVES ROAD, ANDHERI (EAST) MUMBAI 400093 INDIA |
| BRIJESH GULATI | 11 NEW ENGLAND AVE APT. 15B SUMMITT NJ 07901 |
| BRIJESH RADHAKRISHNAN MENON | 303, CHARKOP OM GAYATRI CHS LTD., SECTOR 2, PLOT NO. 46, CHARKOP, KANDIVALI (WEST) KANDIVALI (W) MUMBAI 400067 INDIA |
| BRIJLALL,DAVENDRA | 51 BERREL AVE MERCERVILLE NJ 08619 |
| BRIJMOHAN, PERRY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BRIK, ALEXANDER | 4387 BEDFORD AVE BROOKLYN NY 11229 |
| BRIK,OLGA | 106 KRAMER STREET APT. 5B STATEN ISLAND NY 10305 |
| BRILL & MEISEL | 845 THIRD AVENUE 16TH FLOOR NEW YORK NY 10022 |
| BRILL RESOURCES INC. | 328 BRILL ROAD WEST BOLTON, QUEBEC JOE2TO CANADA |
| BRILL SECURITIES INC | 152 WEST 57TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| BRILL, MICHAEL I. | 504 EAST 87TH STREET NEW YORK NY 10128 |
| BRILLIANT INDEPENDENT MEDIA SPECIALISTS | 1 CITY SQUARE LEEDS LS1 2FF UNITED KINGDOM |
| BRILLIANT LOANS | ARENA HOUSE AXON BUSINESS PARK COMMERCE ROAD, LYNCH WOOD PETERBOROUGH PE2 6LR UNITED KINGDOM |
| BRILLIANT PIONEER CONSULTANTS LTD. | RM 206, BUILDING 208, E ZONE WANGJING GARDEN, CHAOYANG DISTRICT BEIJING 100102 CHINA |
| BRILLIANT, IRVING | 35 PROSPECT PARK WEST BROOKLYN NY 11215 |
| BRILLIANT, JOHN | 2245 BEACH ST APT 6 SAN FRANCISCO CA 94123-1423 |
| BRILLIANT, JOHN J. | 2245 BEACH ST APT 6 SAN FRANCISCO CA 94123 |
| BRILLIANT,WILLIAM J. | 84 GROVE STREET APARTMENT 12B NEW YORK NY 10014 |
| BRILLMAN, JOHN | 6 HUNTINGTON CIR APT 2 NAPERVILLE IL 60540 |
| BRIMAGE, JOSEPH S | 524 KOSCIUSKO STREET BROOKLYN NY 11221 |
| BRIMBERG & CO | 45 ROCKEFELLER PLAZA SUITE 2570 NEW YORK NY 10111 |
| BRIMER,ROBERT S. | 17121 FRIML LANE HUNTINGTON BEACH CA 92649 |
| BRIMEYER, JEROME R | 9 NEVILLE TERRACE LONDON SW7 3AI GREAT BRITAIN |
| BRIMPTON ESTATE | WASING ESTATE OFFICE WASING PARK ALDERMASTON READING RG7 4NG UNITED KINGDOM |
| BRIMSON,BARBARA | 6 KINGSTON CLOSE CHADWELL HEATH ROMFORD, ESSEX RM6 5QB UNITED KINGDOM |
| BRIN, PHIL | 265 CABRINI BLVD. APARTMENT 1C NEW YORK NY 10040 |
| BRINDA MODI | 7 YALE COURT LIVINGSTON NJ 07039 |
| BRINDLE, HOWARD J | 8 YORK ROAD SHENFIELD ESSEX BRENTWOOD CM158JT UNITED KINGDOM |
| BRINDLE,HOWARD J | 8 YORK ROAD SHENFIELD BRENTWOOD, ESSEX CM158JT UNITED KINGDOM |
| BRINDLE,RICHARD GEORGE | 1270 E 98TH AVE THORNTON CO 80229 |
| BRINEY,FLOYD WILSON | 6758 CAMINO DEL REY BONSALL CA 92003 |
| BRINGOLI, RICHARD P | 212 PARK STREET STATEN ISLAND NY 10306 |
| BRINK COHEN LE ROUX INC | BCLR HOUSE 19 WEST STREET HOUGHTON 2198 JOHANNESBURG SOUTH AFRICA |
| BRINK'S JAPAN | 2-14-1 HIGASHI-UENO TAITO-KU 110-0015 JAPAN |
| BRINK'S JAPAN | 2-14-1 HIGASHI-UENO TAITO-KU 13 110-0015 JAPAN |
| BRINK, RUTH | 266 SANDYCOMBE ROAD KEW SURREY RICHMOND TW93NP UNITED KINGDOM |
| BRINK,EDDIE TEN | M.L. KINGLAAN DIEMEN 1111 LW NETHERLANDS |
| BRINK,RUTH | 266 SANDYCOMBE ROAD KEW RICHMOND, SURREY TW93NP UNITED KINGDOM |
| BRINKA PRODUCTS & SERVICES | 38/39, JAMNA BLDG, 2ND FL, 292 LT MARG OPP.ST.XAVIERS HIGH SCHOOL DHOBITALAO, MUMBAI MH 400002 INDIA |
| BRINKER CAPITAL INC | 1055 WESTLAKES DR. STE250 BERWYN PA 19312 |
| BRINKERHOFF, COURTNEY E | 252 SEVENTH AVENUE 8S NEW YORK NY 10001 |
| BRINKMANN, MARTIN | FLAT 5 1 ORTON STREET LONDON E1W1LN UNITED KINGDOM |
| BRINKMANN,JOSEPH R. | 4699 DUSTY PINE TRAIL CASTLE ROCK CO 80109 |
| BRINKMANN,MARTIN | FLAT 5 1 ORTON STREET LONDON, GT LON E1W1LN UNITED KINGDOM |
| BRINKO,ROSEMARY ANN | 4393 SOUTH HELENA WAY APT. 261 AURORA CO 80015 |
| BRINKS INC | P.O.BOX 4000 DEPT 0443 HARTFORD CT 06151-0443 |
| BRINSON, CHENICE | 554 CHAPMAN STREET HILLSIDE NJ 07205-1723 |
| BRINSON, FLETCHER B | 1100 IRVINE BLVD # 247 TUSTIN CA 92780-3529 |
| BRINSON,LECHELLE SIMMONS | 16775 SWEENEY LN WOODBRIDGE VA 221916342 |
| BRIO TECHNOLOGY SERVICES LIMITED | UNIT 8 MALMESBURY BUSINESS PARK TETBURY HILL MALMESBURY SN16 9JU UK |
| BRIO TECHNOLOGY SERVICES LIMITED | UNIT 8 MALMESBURY BUSINESS PARK TETBURY HILL MALMESBURY SN16 9JU UNITED KINGDOM |
| BRION SPENSIERI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BRION, JEREMY P | 19573 W 54TH PL GOLDEN CO 80403 |
| BRION,ALMA | 3271 MT DIABLO CT APT 202 LAFAYETTE CA 945494055 |
| BRION,JEREMY PAUL | 19573 W 54TH PL GOLDEN CO 80403 |
| BRIONES, SANDRA | 7413 CATALPA AVENUE HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| BRIONES,JUAN J. | 17131 ALTADENA DR #B TUSTIN CA 92780 |
| BRIS AVROHOM | 910 SALEM AVENUE HILLSIDE NJ 07205 |
| BRISBIN, SHANE A | 3135 FRANKLIN STREET SAN FRANCISCO CA 94123-2309 |
| BRISCESE, LINA | 31-70 46 STREET ASTORIA NY 11103 |
| BRISCO, MARILYN | 920 TRINITY AVENUE, # 9D BRONX NY 10456 |
| BRISCO,GEORGE | 57 WESTERN WAY BARNET, HERTS EN5 2BU UNITED KINGDOM |
| BRISCOE,KATHRYN P. | 241 SELBY LANE ATHERTON CA 94027 |
| BRISK, ALEXANDER | 1471 47TH STREET BROOKLYN NY 11219 |
| BRISK,ALEXANDER | 1471 47TH STREET BROOKLYN NY 11219 |
| BRISTOL ASSOCIATES INC | 1023 15TH STREET, SUITE 110 WASHINGTON DC 20005 |
| BRISTOL CONSULTING, INC. | TRIBECA POINTE 41 RIVER TERRACE-SUITE 3102 NEW YORK NY 10282 |
| BRISTOL FARMS | 915 EAST 230TH STREET CARSON CA 90745 |
| BRISTOL HOTEL | 112, RUE DU FBG ST HONORE PARIS 75 FRANCE |
| BRISTOL MYERS SQUIBB COMPANY | ATTN: MR. KEVIN HALPIN 345 PARK AVENUE NEW YORK NY 10154 |
| BRISTOW, JAMES | 22035 E RIDGE TRAIL CIR AURORA CO 80016 |
| BRISTOW,ALEX | 17 HITHERCROFT ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP13 5LT UNITED KINGDOM |
| BRISTOW,COLIN NIGEL | 2020 WALNUT STREET APT 20K PHILADELPHIA PA 19103 |
| BRISTOW,MARK | 5 COLLEGE HILL TERRACE HASLEMERE SURREY GU27 2JJ UNITED KINGDOM |
| BRISTOW,SIMON | CORNFORD CLOSE BURGESS HILL, W SUSX RH158TJ UNITED KINGDOM |
| BRIT INSURANCE | ATTN:RICHARD MANDER 55 BISHOPSGATE LONDON EC2N 3AS UNITED KINGDOM |
| BRITA PROFESSIONAL | BRITA HOUSE THE SUMMIT CENTRE HANWORTH ROAD SUNBURY-ON-THAMES TW16 5BH UK |
| BRITA PROFESSIONAL | BRITA HOUSE THE SUMMIT CENTRE HANWORTH ROAD SUNBURY-ON-THAMES TW16 5BH UNITED KINGDOM |
| BRITAIN ELECTRIC COMPANY | P.O. BOX 4346 DEPT # 505 HOUSTON TX 77210-4346 |
| BRITANNIA BUILDING SOCIETY | ATTN:BRITANNIA BUILDING SOCIETY BRITANNIA HOUSE LEEK STAFFORDSHIRE ST13 5RG UNITED KINGDOM |
| BRITANNIA CAPITAL SECURITIES | DO NOT USE!!! - UK |
| BRITANNIA CAPITAL SECURITIES | DO NOT USE!!! - UNITED KINGDOM |
| BRITE BUY WINES & SPIRITS | 11 6TH AVENUE NEW YORK NY 10013 |
| BRITE TRANS POWER | 23/C, HAYBUNDER ROAD,BRICK BUNDER, NEAR MAHINDRA & MAHINDRA CO., SEWREE, MUMBAI MH 400033 INDIA |
| BRITISH AIRWAYS PLC | GROUP TREASURER WATERSIDE (HAA3) UNITED KINGDOM |
| BRITISH AIRWAYS PLC | ATTN: KAREN SCHOENIG WATERSIDE PO BOX 365 HARMONDSWORTH UNITED KINGDOM |
| BRITISH AIRWAYS PLC | ATTN: KAREN SCHOENIG WATERSIDE PO BOX 365 UNITED KINGDOM |
| BRITISH AIRWAYS PLC | P O BOX 365 WATERSIDE HARMONDSWORTH UB7 0GB UNITED KINGDOM |
| BRITISH AMERICAN BUSINESS, INC | 52 VANDERBILT AVENUE 20TH FLOOR NEW YORK NY 10017 |
| BRITISH BANKERS' ASSOCIATION | PINNERS HALL 105108 OLD BROAD STREET LONDON EC2N 1EX UK |
| BRITISH BANKERS' ASSOCIATION | PINNERS HALL 105108 OLD BROAD STREET LONDON EC2N 1EX UNITED KINGDOM |
| BRITISH BROADCASTING CORPORATION | 747 THIRD AVENUE NEW YORK NY 10017 |
| BRITISH BROADCASTING CORPORATION | 747 3RD AVE FL 6 NEW YORK NY 10017-2871 |
| BRITISH COLUMBIA SECURITIES COMMISSION | 701 WEST GEORGIA STREET VANCOUVER, BC BC V7Y 1L2 CANADA |
| BRITISH COMPUTING SOCIETY | FIRST FLOOR BLOCK D NORTH STAR HOUSE NORTH STAR AVENUE SWINDON SN2 1FA UNITED KINGDOM |
| BRITISH COUNCIL OF SHOPPING CENTRES | 1 QUEEN ANNES GATE WESTMINSTER LONDON SW1H 9BT UK |
| BRITISH COUNCIL OF SHOPPING CENTRES | 1 QUEEN ANNES GATE WESTMINSTER LONDON SW1H 9BT UNITED KINGDOM |
| BRITISH ECONOMETRICS FLA, INC. | 4380 NW 128TH STREET OPA LOCKA FL 33054 |
| BRITISH EMBASSY CHOIR TOKYO | 2-A TWIN FLATS, 2-14-12 HIGASHIGAOKA MEGURO-KU 152-0021 JAPAN |
| BRITISH EMBASSY CHOIR TOKYO | 2-A TWIN FLATS, 2-14-12 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| BRITISH ENERGY TRADING AND SALES LIMITED | ATTN: THE COMPANY SECRETARY GSO BUSINESS PARK EAST KILBRIDE G74 5PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRITISH ENERGY TRADING AND SALES LIMITED | ATTN: POWER MARKETS DIRECTOR BARNETT WAY BARNWOOD GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | POWER MARKETS DIRECTOR BARNETT WAY BARNWOOD, GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | BARNWOOD BARNET WAY GLOUCESTER GL43RS UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | ATTN: THE COMPANY SECRETARY GSO BUSINESS PARK G74 5PG UNITED KINGDOM |
| BRITISH FILM INSTITUTE | 21 STEPHEN STREET LONDON W1T 2LN UK |
| BRITISH FILM INSTITUTE | 21 STEPHEN STREET LONDON W1T 2LN UNITED KINGDOM |
| BRITISH HEART FOUNDATION | HEARTS FIRST HOUSE THE DOWN LAMBERHURST THE DOWN LAMBERHURST TN3 8ER UK |
| BRITISH HEART FOUNDATION | HEARTS FIRST HOUSE THE DOWN LAMBERHURST THE DOWN LAMBERHURST TN3 8ER UNITED KINGDOM |
| BRITISH HEART FOUNDATION | 14 FITZHARDINGE STREET LONDON W1H 6DH UNITED KINGDOM |
| BRITISH HOUSE PRESS | 420 POPPASQUASH ROAD BRISTIOL RI 02809 |
| BRITISH INT'L SCHOOL OF NY RIVERVIEW, | 20 WATERSIDE PLAZA NEW YORK NY 10010 |
| BRITISH LUNG FOUNDATION | 73-75 GOSWELL ROAD LONDON EC1V 7ER UK |
| BRITISH LUNG FOUNDATION | 73-75 GOSWELL ROAD LONDON EC1V 7ER UNITED KINGDOM |
| BRITISH MEMORIAL GARDEN TRUST, INC | 216 EAST 45TH STREET SUITE 904 NEW YORK NY 10017-3304 |
| BRITISH PROPERTY FEDERATION | 1 WARWICK RPW 7TH FLOOR LONDON SW1E 5ER UK |
| BRITISH PROPERTY FEDERATION | 1 WARWICK RPW 7TH FLOOR LONDON SW1E 5ER UNITED KINGDOM |
| BRITISH RED CROSS SOCIETY | 1 SMITHHILLS STREET PAISLEY PA1 1EA UK |
| BRITISH RED CROSS SOCIETY | 1 SMITHHILLS STREET PAISLEY PA1 1EA UNITED KINGDOM |
| BRITISH SAFETY COUNCIL | 70 CHANCELLORS ROAD LONDON W6 9RS UK |
| BRITISH SAFETY COUNCIL | 70 CHANCELLORS ROAD LONDON W6 9RS UNITED KINGDOM |
| BRITISH SCHOOLS AND UNIVERSITIES | FOUNDATION INC. 575 MADISON AVENUE SUITE 1006 NEW YORK NY 10022 |
| BRITISH BROADCASTING - DD | PO BOX 1805 LIVINGSTON WEST LOTHIAN EH54 7XG UNITED KINGDOM |
| BRITISH TELECOM* | 81 NEWGATE STREET EC1A 7AJ LONDON ENGLAND |
| BRITISH TELECOMMUNICATIONS | 81 NEWGATE STREET LONDON EC1A 78J UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | KINGSFIELD HOUSE 66 PRESCOT STREET LONDON E1 8HG UK |
| BRITISH TELECOMMUNICATIONS PLC | 66 PRESCOT STREET LONDON E1 8HG UK |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET LONDON EC1A 7AJ UK |
| BRITISH TELECOMMUNICATIONS PLC | 85 FLEET STREET LONDON EC4M 7RY UK |
| BRITISH TELECOMMUNICATIONS PLC | ACCOUNTS RECEIVABLE, GUIDION HOUSE HARVEST CRESCENT, ANCELLS PARK FLEET GU51 2QP UK |
| BRITISH TELECOMMUNICATIONS PLC | BRITISH TELECOM PP:M3041 TVTE NEWCASTLE UPON TYNE NEWCASTLE UPON TYNE NE82 6AA UK |
| BRITISH TELECOMMUNICATIONS PLC | TVTE NEWCASTLE UPON TYNE NE82 6AA UK |
| BRITISH TELECOMMUNICATIONS PLC | PP:M211, COLINDALE HOUSE, THE HYDE COLINDALE LONDON NW9 6LB UK |
| BRITISH TELECOMMUNICATIONS PLC | PPM3042Z, COLINDALE HOUSE THE HYDE LONDON NW9 6LB UK |
| BRITISH TELECOMMUNICATIONS PLC | DURHAM PAYMENT CENTRE PROVIDENCE ROW DURHAM DH98 1BT UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | KINGSFIELD HOUSE 66 PRESCOT STREET LONDON E1 8HG UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | 66 PRESCOT STREET LONDON E1 8HG UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | 85 FLEET STREET LONDON EC4M 7RY UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | ACCOUNTS RECEIVABLE, GUIDION HOUSE HARVEST CRESCENT, ANCELLS PARK FLEET GU51 2QP UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | BRITISH TELECOM PP:M3041 TVTE NEWCASTLE UPON TYNE NEWCASTLE UPON TYNE NE82 6AA UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | TVTE NEWCASTLE UPON TYNE, NTHUMB NE82 6AA UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | GATESHEAD BT TELEPHONE HOUSE TVTE NEWCASTLE-UPON-TYNE NE82 6AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRITISH TELECOMMUNICATIONS PLC | PPM3042Z, COLINDALE HOUSE THE HYDE LONDON NW9 6LB UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | BT PAYMENT SERVICES,PP M3042Z, COLINDALE HOUSE,THE HYDE, LONDON NW9 6LB UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | PP:M211, COLINDALE HOUSE, THE HYDE COLINDALE LONDON NW9 6LB UNITED KINGDOM |
| BRITISH UKRAINIAN CHAMBER OF COMMERCE | 64 LONDON WALL LONDON EC2M 5TP UK |
| BRITISH UKRAINIAN CHAMBER OF COMMERCE | 64 LONDON WALL LONDON EC2M 5TP UNITED KINGDOM |
| BRITISH VIRGIN ISLANDS SOCIAL SECURITY BOARD | J SMITH BUILDING PO BOX 698 WHICKHAM'S CAY 1 ROAD TOWN TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| BRITISHAMERICAN BUSINESS INC | 75 BROOK STREET LONDON W1K 4AD UNITED KINGDOM |
| BRITO, JUDY | 562 WEST 189TH STREET APT 52 NEW YORK NY 10040 |
| BRITO, RAFAEL | 17 SECOND STREET RIDGEFIELD PARK NJ 07660 |
| BRITO, RODOLFO | 26 HERON DRIVE MARLBORO NJ 07746 |
| BRITO,RAFAEL B. | 17 SECOND ST RIDGEFIELD PARK NJ 07660 |
| BRITT LINTNER LLP | 14 HOLLAND PARK GARDENS ATELIER 5 LONDON W14 8DW UK |
| BRITT LINTNER LLP | 14 HOLLAND PARK GARDENS ATELIER 5 LONDON W14 8DW UNITED KINGDOM |
| BRITT PAMELA CONWAY | 401 W FULLERTON PKWY APT 809E CHICAGO IL 606142804 |
| BRITT RIJNBEEK | BLOEMSTRAAT 10A GRONINGEN 9712 LD NETHERLANDS |
| BRITT, EDWARD G. | 70 WEST 11TH STREET APT 2W NEW YORK NY 10011 |
| BRITT, JONATHAN, PETER | 2322 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| BRITT, TRACY | 171 DUNSTER MAIL CTR CAMBRIDGE MA 02138 |
| BRITT,JONATHAN | 7 SURREY ROAD SUMMIT NJ 07901 |
| BRITTA B. VON OESEN | 311 HUDSON STREET, #1 ITHACA NY 14850 |
| BRITTA BERLINGHOF | 76 ABILITY TOWERS 9 MACCLESFIELD ROAD LONDON EC1V 8AW UNITED KINGDOM |
| BRITTA MALMS-CLASSEN | WIESENAU 8 USINGEN HE 61250 GERMANY |
| BRITTAIN, ALANNA SHEA | 1953 VISTA DEL MAR SAN MATEO CA 94404 |
| BRITTAIN, FREDERICK | 6 FARRINGTON PLAZA SOMERSET NJ 08873 |
| BRITTANY A DOYON | 262 REDWOOD LANE CARLISLE PA 17015 |
| BRITTANY A HAMMOND | 1544 CAMBRIDGE COURT PALMYRA PA 17078 |
| BRITTANY BARNETT | 815 HWY 67 APT 812 MESQUITE TX 75150 |
| BRITTANY BARNETT | 815 HWY 67 APT 812 MESQUITE TX 75150 |
| BRITTANY COMMUNICATIONS | 17662 MILLER DRIVE TUSTIN CA 92780 |
| BRITTANY HICKS | 75 THIRD AVE BOX # 2501 NEW YORK NY 10003 |
| BRITTANY J HENDERSON | 305 WALES CIRCLE HAMPTON VA 23666 |
| BRITTANY M RITCHEY | 6 WEST GREENHOUSE ROAD DILLSBURG PA 17019 |
| BRITTANY MARIE TUTTLE | 207 EAST 20TH STREET SCOTTSBLUFF NE 69361 |
| BRITTANY N. POWELL | 6735 JEWEL ST RIVERSIDE CA 92509-4134 |
| BRITTANY NOELL GARDNER | 15 CLIFF STREET 17A NEW YORK NY 10038 |
| BRITTANY NOELL GARDNER | 15 CLIFF STREET APARTMENT 17A NEW YORK NY 10038 |
| BRITTANY NOELL GARDNER | 10895 W. HIALEAH PLACE LITTLETON CO 80127 |
| BRITTANY ROGERS | 4752 N SILVERLACE DR CASTLE ROCK CO 801092815 |
| BRITTINGHAM, KRISTINE | 225 ROSECRANS AVE APT 3 MANHATTAN BCH CA 902663275 |
| BRITTNEY L. PINO | 25-40 SHORE BLVD. APARTMENT 2B ASTORIA NY 11102 |
| BRITTNEY L. PINO | 39 MOUNT VIEW CRES WEBSTER NY 14580-4215 |
| BRITTNI E. LEVINSON | 448 W 20TH ST APT 7F NEW YORK NY 100098233 |
| BRITTNI E. LEVINSON | PO BOX 1692 NEWBURGH NY 12551 |
| BRITTO, FELIPE | 1164 GINGER CIRCLE WESTON FL 33326 |
| BRITTO, SABITA C | 13303 MAGELLAN AVENUE ROCKVILLE MD 20853 |
| BRITTO,SABITA CATHERINE | 13303 MAGELLAN AVENUE ROCKVILLE MD 20853 |
| BRITTON, EZECHI | 16D UPWOOD ROAD LEE SE12 8AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRITTON, JAMES S | FLAT 7 40 CARLTON DRIVE PUTNEY LONDON SW15 2DG UNITED KINGDOM |
| BRITTON, TERRY | 308 INDIAN CREEK DRIVE MECHANICSBURG PA 17050 |
| BRITTON,EZECHI | 16D UPWOOD ROAD LEE, GT LON SE12 8AA UNITED KINGDOM |
| BRITTON,JAMES S | FLAT 7 40 CARLTON DRIVE PUTNEY LONDON, GT LON SW15 2DG UNITED KINGDOM |
| BRITTON,JESSICA ANN | 913 SHAKER ROAD WESTFIELD MA 01085 |
| BRITTON,TERRY B | 308 INDIAN CREEK DRIVE MECHANICSBURG PA 17050 |
| BRITZ, JAMIE | 169 EAST 90TH STREET APARTMENT 9 NEW YORK NY 10128 |
| BRIZUELA, JUSTIN | 5 LLOYD HAVEN DRIVE LLOYD HARBOR NY 11743 |
| BRO ENTERPRISES, LLC D/B/A CI DIRECT | 17340 CHARMY DOWNS WAYZATA MN 55391 |
| BROAD AND CASSEL | 2 SOUTH BISCAYNE BOULEVARD 21ST FLOOR MIAMI FL 33131 |
| BROAD AND CASSEL | ONE NORTH CLEMATIS STREET SUITE 500 WEST PALM BEACH FL 33401 |
| BROAD HOLDINGS INC | 115 E PUTNAM AVE GREENWICH CT 06380 |
| BROAD HOLDINGS, INC. | 115 E PUTNAM AVE GREENWICH CT 06830 |
| BROAD PEAK MASTER FUND LTDC/O BROAD PEAK INV ADVIS | ATTN:MICHAEL MOORE C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD. CENTENNIAL TOWER #26-02, 3 TEMASEK AVE, 39190 SINGAPORE |
| BROAD, ALFRED T | 7817 CR 116 BURNET TX 78611-5633 |
| BROADBAND RESEARCH | 2416 NE 27TH AVENUE ATTN:  JOHN KINNUCAN PORTLAND OR 97212 |
| BROADBELT,JASON D. | 6617 TACKAWANA ST PHILADELPHIA PA 19135 |
| BROADBENT FAMILY FOUNDATION | PO BOX 1019 LIVINGSTON MT 10027 |
| BROADBENT, WILLIAM S | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BROADBENT, WILLIAM S. | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADBRIDGE, MICHAEL | 19 PARMA CRESCENT BATTERSEA LONDON SW11 1LT UNITED KINGDOM |
| BROADBRIDGE,MICHAEL | 19 PARMA CRESCENT BATTERSEA LONDON, GT LON SW11 1LT UNITED KINGDOM |
| BROADCAST MARKETING & ENTERTAINMENT, LLC | 205 WILD BASIN RD.S., BLDG. 3 SUITE 100 AUSTIN TX 78746-3315 |
| BROADCAST MARKETING & ENTERTAINMENT, LLC | 205 WILD BASIN ROAD, S., BLDG. 3 SUITE 100 AUSTIN TX 78746-4600 |
| BROADCAST MUSIC, INC. | P.O. BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC, INC. | 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BROADCASTERS' FOUNDATION | 7 LINCOLN AVE GREENWICH CT 06830 |
| BROADCASTING & CABLE MAGAZINE | SUBSCRIPTION DEPARTMENT P.O. BOX 5655 HARLAN IA 51593-1155 |
| BROADCASTING & CABLE YEARBOOK | PO BOX 31 NEW PROVIDENCE NJ 07974-0031 |
| BROADFIELD,ANDREW DAVID | 5 ADDISON CLOSE PETTS WOOD ORPINGTON, KENT BR5 1DS UNITED KINGDOM |
| BROADFIELDS PROJECTS LIMITED | 12 BROADFIELDS GOFFS OAK, HERTS EN7 5JU UNITED KINGDOM |
| BROADFOOT, PATRICIA | 55 TOPAZ DRIVE FRANKLIN NJ 08823 |
| BROADGATE ESTATE MANAGEMENT LIMITED | EXCHANGE HOUSE 12 EXCHANGE SQUARE LONDON EC2A 2BQ UK |
| BROADGATE ESTATE MANAGEMENT LIMITED | EXCHANGE HOUSE 12 EXCHANGE SQUARE LONDON EC2A 2BQ UNITED KINGDOM |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE 12 EXCHANGE SQUARE LONDON EC2A 2BQ UK |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE 12 EXCHANGE HOUSE LONDON EC2A 2BQ UK |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE 12 EXCHANGE SQUARE LONDON EC2A 2BQ UNITED KINGDOM |
| BROADGATE ESTATES LIMITED | EXCHANGE HOUSE 12 EXCHANGE HOUSE LONDON EC2A 2BQ UNITED KINGDOM |
| BROADGATE STOCKHOLM PROPERTIES S.A. | 59 BOULEVARD ROYAL L-2449 LUXEMBOURG |
| BROADHEAD, BRAD | 19086 CANYON COURT DR TRABUCO CYN CA 926791053 |
| BROADHEAD,SAMEERA | SOUTH LODGE RAMRIDGE PARK CLANVILLE HANTS SP11 9BY UNITED KINGDOM |
| BROADHURST, DANIEL | 8 POND WALK ESSEX UPMINSTER RM14 3YH UNITED KINGDOM |
| BROADHURST, R. S | 15 TOWER COURT SYOSSET NY 11791 |
| BROADHURST,DANIEL | 8 POND WALK UPMINSTER, ESSEX RM14 3YH UNITED KINGDOM |
| BROADLEY, JOHN | 68 CARSLAKE ROAD PUTNEY LONDON SW15 3DP UNITED KINGDOM |
| BROADLEY, JOHN | 68 CARSLAKE ROAD PUTNEY LONDON, GT LON SW15 3DP UNITED KINGDOM |
| BROADLEY,MEGAN | 5 BALLINGER ROW BLACKTHORNE LANE BALLINGER GREAT MISSENDEN, BUCKS HP16 9LN |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROADLEY,MEGAN | UNITED KINGDOM |
| BROADMOOR DEVELOPMENT COMPANY | BROADMOOR HOTEL, INC. ONE LAKE AVENUE COLORADO SPRINGS CO 80906 |
| BROADMOOR VILLAGE APARTMENTS | 3375 WEST 7800 SOUTH WEST JORDAN UT 84088 |
| BROADMOOR VILLAGE APARTMENTS | C/O WASATCH PROPERTY MANAGEMENT 399 NORTH MAIN STREET, 2ND FLOOR LOGAN UT 84321 |
| BROADPOINT CAPITAL INC | 1 PENN PLAZA 42ND FLOOR ATTN: NANCY PINA NEW YORK NY 10119 |
| BROADREACH COMMUNICATIONS | 55 SOHIER STREET COHASSET MA 02025 |
| BROADREACH GROUP INC | 111 BROADWAY SUITE 404 NEW YORK NY 10006 |
| BROADREACH GROUP INC | 666 5TH AVENUE  9TH FLOOR NEW YORK NY 10103 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | ATTN CREDIT CONTROL THE ISIS BUILDING, 193 MARSH WALL LONDON E14 9SG UNITED KINGDOM |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | P.O. BOX 23175 NEWARK NJ 07189 |
| BROADRIDGE FINANCIAL SOLUTIONS, INC. | INVESTOR COMMUNICATIONS SOLUTIONS 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROADRIDGE INVESTOR COMM SOLUTIONS INC | P.O. BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | DUPLICATE V# PO BOX 23175 NEWARK NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | P.O BOX 23175 NEWARK NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | P.O BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC. 2 JORUNAL SQUARE PLAZA JERSEY CITY NJ 07306 |
| BROADSTOCK OFFICE FURNITURE LIMITED | BRUNEL ROAD LYME GREEN BUSINESS PARK MACCLESFIELD SK11 0TA UK |
| BROADSTOCK OFFICE FURNITURE LIMITED | BRUNEL ROAD LYME GREEN BUSINESS PARK MACCLESFIELD , CHES SK11 0TA UNITED KINGDOM |
| BROADUS, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| BROADVIEW NETWORKS | 800 WESTCHESTER AVENUE N-501 RYE BROOK NY 10573 |
| BROADVIEW NETWORKS | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWAY 1 INC | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| BROADWAY 280 PARK FEE LLC | 375 PARK AVENUE 29TH FLOOR NEW YORK NY 10152 |
| BROADWAY 280 PARK FEE LLC | C/O KEYBANK NATIONAL ASSOCIATION P.O. BOX 713003 CINCINNATI OH 45271-3003 |
| BROADWAY 55TH LOUNGE LLC | 204 WEST 55TH STREET NEW YORK NY 10019 |
| BROADWAY CARES/EQUITY FIGHTS AIDS | 165 WEST 46TH STREET-STE 1300 NEW YORK NY 10036 |
| BROADWAY FLORIST | 84 WILLIAM STREET NEWPORT RI 02840 |
| BROADWAY INNER CIRCLE | 729 7TH AVE FL 6 NEW YORK NY 100196946 |
| BROADWAY OFFICE CENTER | 2021 BROADWAY SCOTTSBLUFF NE 69361 |
| BROADWAY OKLAHOMA ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BROADWAY PARENT INC | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| BROADWAY PROPER RETIREMENT COMMUNITY I LP | 400 S BROADWAY PL TUCSON AZ 85710 |
| BROADWELL, DAVID | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BROADWORKS GROUP LLC | PO BOX 116 MEAD CO 80542-0116 |
| BROBECK PHLEGER & HARRISON | ONE MARKET PLAZA SPEAR STREET TOWER SAN FRANCISCO CA 94105 |
| BROCADE COMMUNICATION SYSTEM, INC. | COMMERICA BANK PO BOX 49026 ACCOUNT 1891164632 SAN JOSE CA 95161 |
| BROCATO,MARY-JO | 3 GUNGARTH COURT PERRY HALL MD 21128 |
| BROCCO,VANESSA | 220 EAST 26TH ST APT 3N NEW YORK NY 10010 |
| BROCK H HENSLEE | 1201 OAKBROOK ST PROSPER TX 750785629 |
| BROCK H HENSLEE | 18600 DALLAS PKWY #223 DALLAS TX 75287 |
| BROCK MCFANN | 6650 TELLER ST ARVADA CO 80003-3938 |
| BROCK WOLF | 134 EAST 22ND STREET APARTMENT 508 NEW YORK NY 10010 |
| BROCK, CHARLIE | 146 BASIN APPROACH LIMEHOUSE E14 7JG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BROCK, CLARE JULIE | 13 PANADOWN ESSEX BASILDON SS155AZ UNITED KINGDOM |
| BROCK, T. M | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| BROCK, THOMAS E | 2036 NOTTINGHAM CASPER WY 82609 |
| BROCK,CHARLIE | 146 BASIN APPROACH LIMEHOUSE, GT LON E14 7JG UNITED KINGDOM |
| BROCK,CLARE JULIE | 13 PANADOWN BASILDON, ESSEX SS155AZ UNITED KINGDOM |
| BROCK,MATTHEW B | 212 S PEMBROOK ST CASTLE ROCK CO 80104 |
| BROCKEN,PATRICK | ORANJELAAN OUD ALBLAS 2969 AW NETHERLANDS |
| BROCKMEIER, NEAL J. | 3389 SWEET DRIVE LAFAYETTE CA 94549 |
| BROCKY, PETER | 31 CROSS RD MORRIS PLAINS NJ 07950 |
| BROCKY,PETER Z. | 31 CROSS ROAD MORRIS PLAINS NJ 07950 |
| BROCONE, GENNA A. | 32-42 44TH STREET APT. #3F ASTORIA NY 11103 |
| BROD, AMY K. | 100 RIVERSIDE BOULEVARD #11U NEW YORK NY 10069 |
| BRODA,CHRISTIAN | 17 THE REGISTRY STREET QUOGUE NY 11942 |
| BRODER, ALVIN | 315 E 68TH ST 6A NEW YORK NY 10021 |
| BRODER, FRED | 23 STONEWYIK PLACE MONROE TWN NJ 08831 |
| BRODER, JONATHAN | 300 NEWARK STREET APT 8C HOBOKEN NJ 07030 |
| BRODER, JOSHUA | 67 E. 11TH STREET APARTMENT 320 NEW YORK NY 10003 |
| BRODER, JOSHUA | 67 E. 11TH STREET APARTMENT 320 NEW YORK NY 10003-4642 |
| BRODER, TIMOTHY M. | 811 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| BRODERICK, CIARAN | 231 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W9 1NG UNITED KINGDOM |
| BRODERICK, DAVID S. | 178 ALDERSHOT LANE MANHASSET NY 11030 |
| BRODERICK, ELLEN A | 143 N HAWTHORNE ST NORTH MASSAPEQUA NY 11758 |
| BRODERICK, ISAAC A | 150 E 7TH ST B1 NEW YORK NY 10009 |
| BRODERICK, JOHN C | 400 HUNT LANE MANHASSETT NY 11030 |
| BRODERICK, JOHN P | 6172 MARQUITA AVE DALLAS TX 75214 |
| BRODERICK, KRISTI | 5218 N. WINTHROP CHICAGO IL 60640 |
| BRODERICK, MARCIA A | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BRODERICK, MICHAEL | 537 ABBOTSFORD ROAD KENNILWORTH IL 60043 |
| BRODERICK, NANCY | 899 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| BRODERICK,CIARAN | 231 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON, GT LON W9 1NG UNITED KINGDOM |
| BRODERICK,MARCIA ANN | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BRODERICK,PATRICK S. | 1025 ST. CHARLES AVENUE UNIT A ATLANTA GA 30306 |
| BRODIE,KIRK LESLIE | 24621 WHITAKER CIR. AURORA CO 80016 |
| BRODIE-BROWN, MICHAEL | ATLAS TOMIGAYA #207 2-13-15 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| BRODIE-BROWN,MICHAEL | ATLAS TOMIGAYA #207 2-13-15 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| BRODIES | 14 ATHOLL CRESCENT EDINBURGH EH3 8HA UK |
| BRODIES | 14 ATHOLL CRESCENT EDINBURGH EH3 8HA UNITED KINGDOM |
| BRODIS, BEATRICE | 1110 SW 125 AVE, APT 403 PEMBROKE PINES FL 33027 |
| BRODKA,JOLANTA | 100 GREENPOINT AVE APT 4R BROOKLYN NY 11222 |
| BRODKA,MARTIN | 4 WESTFERRY ROAD 1007 CASCADES TOWER LONDON, GT LON E14 8JN UNITED KINGDOM |
| BRODKIN,MICHELLE | 1527 EAST 35TH STREET BROOKLYN NY 11234 |
| BRODKOWITZ, HERBERT | 630 W 246TH STREET APT #531 BRONX NY 10471 |
| BRODSKY CENTER FOR INNOVATIVE EDITIONS | 33 LIVINGSTON AVENUE NEW BRUNSWICK NY 08901 |
| BRODSKY, SIDNEY | 168 RED SCHOOLHOUSE RD CHESTNUT RIDGE NY 10977 |
| BRODSKY,SIDNEY | 26 TRENTON TER WAYNE NJ 07470-6337 |
| BRODY, ALAN J | 1365 YORK AVE APT 33D NEW YORK NY 10021 |
| BRODY, NEIL MD | 1380 NORTHERN BLVD, SUIT J MANHASSET NY 11030 |

| Claim Name | Address Information |
|---|---|
| BRODY, SARA A | 613 PURCHASE STREET RYE NY 10580 |
| BROEKAERT, FRANCIS | KALKEMSTRAAT 71. BUGGENHOUT B-9255 BELGIUM |
| BROEKHOVEN VAN,KARIN | ENGELANDLAAN HAARLEM 2034 NS NETHERLANDS |
| BROERS, JACQUELINE | 18 WELLINGTON COURT 53 CHIVALRY ROAD CLAPHAM LONDON SW11 1HX UNITED KINGDOM |
| BROERS,ILONA | OUDEDIJK TIENHOVEN 3612 AB NETHERLANDS |
| BROERS,JACQUELINE | 18 WELLINGTON COURT 53 CHIVALRY ROAD CLAPHAM LONDON, GT LON SW11 1HX UNITED KINGDOM |
| BROGADIR, NATHANUL | 25 CRICKET HILL RD BEDFORD NH 03110 |
| BROGAN, EILEEN | PO BOX 1221 SOUTHAMPTON NY 11969 |
| BROGAN, JAMES C | 27 HIGHLAND ROAD GLEN ROCK NJ 07452-2318 |
| BROGAN, MARGUERITE M. | 1192 PARK AVENUE APT 5E NEW YORK NY 10128 |
| BROGAN,MATTHEW | 17 LIDO LN BEFORD MA 017301355 |
| BROGDEN,DEAN | 57 BOWER STREET BEDFORD, BEDS MK40 3SW UNITED KINGDOM |
| BROGDON, BONNIE C | PO BOX 21 STANTON NJ 08885-0021 |
| BROGDON, TERRY | 2676 LINDEN BLVD APT 8H BROOKLYN NY 11208 |
| BROGLIO, KEVIN | 1233 FOREST AVE WILMETTE IL 600911656 |
| BROGNO,NICOLE BETH | 856 MAPLETON COURT CASTLE ROCK CO 80104 |
| BROIDE, JULIAN | 542 WEST 112TH STREET NEW YORK NY 10025 |
| BROKAMP,CYNTHIA L | 6712 LATONA DR. INDIANAPOLIS IN 46278 |
| BROKEN HILL CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BROKER RESTAURANT LLC | 821 17TH ST, SUITE 72 DENVER CO 80202 |
| BROKERAGE CONSULTANTS INC | 11 SOUTH LASALLE STREET, SUITE 2070 CHICAGO IL 60603 |
| BROKERAGE CONSULTANTS INC | 10 S. WACKER DRIVE SUITE 1250 CHICAGO IL 60606 |
| BROKERAGESELECT | 364 WEST 117TH STREET SUITE 5A NEW YORK NY 10026 |
| BROKERHUB LIMITED | 1 ROPEMAKER STREET LONDON EC2Y 9HT UK |
| BROKERHUB LIMITED | 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| BROKERTEC EUROPE LTD | 2 BROADGATE LONDON EC2M 7UR UK |
| BROKERTEC EUROPE LTD | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| BROKERTEC GLOBAL LLC | PO BOX 13008 JERSEY CITY NJ 07303 |
| BROKERTEC GLOBAL LLC | 1100 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311-4996 |
| BROKERTEC USA LLC | 1100 PLAZA FIVE JERSEY CITY NJ 07311-4003 |
| BROKERXPRESS | 60 BIRCHWOOD ROAD NORTHBROOK IL 60062 |
| BROKKEN, FREDERICK | 16684 ROGERS ROAD EDEN PRAIRIE MN 55347 |
| BROMAN, ADAM | 8 SUDBURY ROAD MORGANVILLE NJ 07751 |
| BROMBACH,KATHRYN BETH | 5718 DELPHI ROAD SW OLYMPIA WA 98512 |
| BROMBERG, DAVID | 9 DEERBERRY COURT THE WOODLANDS TX 77380 |
| BROMBERG, JESSE | 10 NOTCH CT DIX HILLS NY 11746 |
| BROMBERG,ELI | 140-15 69TH ROAD FLUSHING NY 11367 |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET BROMLEY BY BOW LONDON E3 3BT UK |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET BROMLEY BY BOW LONDON E3 3BT UNITED KINGDOM |
| BROMLEY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BROMLEY, DAVID | 29 GASKARTH ROAD BALHAM LONDON SW12 9NN UNITED KINGDOM |
| BROMLEY, KATHLEEN | 6411 W 900 N LIGONIER IN 46767 |
| BROMLEY,DAVID | 29 GASKARTH ROAD BALHAM LONDON, GT LON SW12 9NN UNITED KINGDOM |
| BROMWELL, ANDREW | 373 HIGHLAND AVE APT 218 SUMERVILLE MA 02144 |
| BROMWELL,ANDREW M. | 373  HIGHLAND AVE.  #218 SOMMERVILLE MA 02144 |
| BRONDO, JORDAN | 8 JEROME DRIVE GLEN COVE NY 11542 |
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET LONDON EC1V 3RD GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET ANT ANT LONDON EC1V 3RD UNITED KINGDOM |
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET ANT LONDON EC1V 3RD UNITED KINGDOM |
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET LONDON, ANT EC1V 3RD UNITED KINGDOM |
| BRONEBAKK, JAKOB BOLGEN | FLAT 171, THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JL UNITED KINGDOM |
| BRONEBAKK,JAKOB BOLGEN | FLAT 171, THE CIRCLE QUEEN ELIZABETH STREET LONDON, GT LON SE1 2JL UNITED KINGDOM |
| BRONNER, GREGORY | 260 HENRY STREET APARTMENT #2 BROOKLYN NY 11201 |
| BRONNER,SCOTT J. | 82 WEST 12TH STREET APARTMENT 4D NEW YORK NY 10011 |
| BRONNOYSUNDREGISTRENE | 8910 BR°NN°YSUND BRUNNEYSUND NORWAY |
| BRONNOYSUNDREGISTRENE | 8910 BRA,NNA,YSUND BRA,NNA,YSUND NORWAY |
| BRONSON,GREGORY L. | 153 E 32ND ST APT 7H NEW YORK NY 100166038 |
| BRONSON,ROBERT C. | 1701 68TH ST NORTH #502 ST PETERSBURGH FL 33710 |
| BRONSTEIN,FREDERICK L. | 136 EAST 79TH STREET APARTMENT 4-A NEW YORK NY 10075 |
| BRONWEN K JEFFREYS | 25 FORDYCE ROAD LONDON SE13 6RH UNITED KINGDOM |
| BRONWEN K JEFFREYS | 28 KEBLE STREET EARLSFIELD SW17 0UH UNITED KINGDOM |
| BRONX HOUSE JEWISH COMMUNITY CENTER | 990 PELHAM PARKWAY SOUTH BRONX NY 10461 |
| BRONX JEWISH COMMUNITY COUNCIL | 2930 WALLACE AVENUE BRONX NY 10467 |
| BRONX SCU | PO BOX 15359 ALBANY NY 12212-5359 |
| BRONXVILLE SCHOOL FOUNDATION | 177 PONDFIELD ROAD BRONXVILLE NY 10708 |
| BRONXVILLE SCHOOL FOUNDATION, INC | 177 PONDFIELD ROAD BRONXVILLE NY 10708 |
| BROOK HUNT & ASSOCIATES, LTD | WOBURN HOUSE 45 HIGH STREET ADDLESTONE SURREY  ENGLAND KT15 1TU UNITED KINGDOM |
| BROOK M. CUNNINGHAM | 240 MERCER STREET APARTMENT 023A NEW YORK NY 10012 |
| BROOK M. CUNNINGHAM | 27 W 96TH ST APT 6B NEW YORK NY 100256613 |
| BROOK M. CUNNINGHAM | 421 MORAN GROSSE POINTE MI 48236 |
| BROOK M. CUNNINGHAM | 421 MORAN ROAD GROSSE POINTE FARMS MI 48236 |
| BROOK ROBISON | 0931 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| BROOK SHAWN GRIER | 843 PARK PL NE # A CONYERS GA 30012-4759 |
| BROOK, JEREMY | 203, PARK AXIS,AOYAMA KOTTOUDORI 6-8-8 MINAMI AOYAMA, MINATO KU 13 TOKYO 105-0000 JAPAN |
| BROOK,JEREMY | 203, PARK AXIS,AOYAMA KOTTOUDORI 6-8-8 MINAMI AOYAMA, MINATO KU TOKYO 13 105-0000 JAPAN |
| BROOKDALE GLBL OPPTY FUND | ATTN:EITAN MILGRAM C/O WEISS ASSET MANAGEMENT, LLC 29 COMMONWEALTH AVENUE, 10TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | ATTN:EITAN MILGRAM C/O WEISS ASSET MANAGEMENT, LLC 29 COMMONWEALTH AVENUE, 10TH FLOOR BOSTON MA 02116 |
| BROOKDALE SENIOR LIVING IN | ATTN:GEORGE HICKS, EVP #AMPER GENL COUNSEL BROOKDALE SENIOR LIVING INC. 111 WESTWOOD PL STE 200 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | ATTN: VP OF MULTIFAMILY ASSET MANAGEMENT FANNIE MAE 3909 WISCONSIN AVENUE, NW WASHINGTON DC 20433 |
| BROOKDALE SENIOR LIVING INC | ATTN: MR. GEORGE HICKS - EVP BROOKDALE SENIOR LIVING INC. 111 WESTWOOD PLACE, SUITE 200 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | ATTN: MORTGAGE SERVICING MMA MORTGAGE INVESTMENT CORPORATION 2177 YOUNGNIAN AVENUE ST. PAUL MN 55116 |
| BROOKDALE SENIOR LIVING INC | 330 NORTH WABASH AVENUE, SUITE 1400 CHICAGO IL 60611 |
| BROOKE ALEXANDER, INC. | 59 WOOSTER STREET NEW YORK NY 10022 |
| BROOKE BENENSON | 245 EAST 63RD STREET APT # 927 NEW YORK NY 10021 |
| BROOKE DANIELS | 310 EMMONS DR APT 5B PRINCETON NJ 08540-6526 |
| BROOKE DANIELS | 5222 KAITLYN CT WEST WINDSOR NJ 085505352 |
| BROOKE DANIELS | 253 W 138TH ST # 2R NEW YORK NY 100302102 |
| BROOKE DANIELS | MOUNT HOLYOKE COLLEGE 1737 BLANCHARD STUDENT CENTER SOUTH HADLEY MA 01075 |
| BROOKE GORSUCH | 399 PARK AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BROOKE JOHNSON | 278 AVALON GARDENS DRIVE NANUET NY 10954 |
| BROOKE JOHNSON | 19 ALBERTANNA CT HOPEWELL JCT NY 12533-6383 |
| BROOKE M JOECKEL | 6335 LEMONWOOD DRIVE COLORADO SPRINGS CO 80918 |
| BROOKE M JOECKEL | 6335 LEMONWOOD DRIVE COLORADO SPRINGS CO 80918 |
| BROOKE REAL ESTATE | 19TH FLOOR, Q. HOUSE SATHORN BLDG, 11 SOUTH SATHORN RD THUNGMAHAMEK, SATHORN BANGKOK 10120 THAILAND |
| BROOKE W. GELB | 1520 YORK AVE. NEW YORK NY 10028 |
| BROOKE WOOD | 70 WESTWIND DRIVE JAMESTOWN RI 02835 |
| BROOKE WOOD | DARTMOUTH COLLEGE HB 4759 HANOVER NH 03755 |
| BROOKE WOOD | 1410 TAYLOR ST APT 1 SAN FRANCISCO CA 94133-4726 |
| BROOKE, THEA S | 1614 TRES PICOS DR YUBA CITY CA 95993 |
| BROOKE,TYLER | 320 EAST 58TH ST APT 5F NEW YORK NY 10022 |
| BROOKER, ANTHONY | 2-21-15 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| BROOKER, GEOFFREY M | 31 SEDGEMOOR ESSEX SHOEBURY SS38AX UNITED KINGDOM |
| BROOKER,ANTHONY | 2-21-15 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| BROOKER,GEOFFREY M | 31 SEDGEMOOR SHOEBURY, ESSEX SS38AX UNITED KINGDOM |
| BROOKES,BRIAN | 6 LARKSWAY BISHOPS STORTFORD, HERTS CM234DG UNITED KINGDOM |
| BROOKES,JOHAN | 72 HANCOCK STREET BROOKLYN NY 11216 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | GESPA DCPQ #800, 335 - 8TH AVENUE SW CALGARY, AB T2P 1C9 CANADA |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | CANADIAN COMMERCIAL OPERATIONS PETRO CANADA CENTRE 111-5TH AVE. SW-SUITE 327 CALGARY, AB CANADA T2P 3Y6 CANADA |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | GENERAL POST OFFICE P.O.BOX 30995 NEW YORK NY 10087-0995 |
| BROOKFIELD ZOO CHICAGO ZOOLOGICAL | 3300 SO GOLF ROAD BROOKFIELD IL 60513 |
| BROOKFIELD, BEVAN | 2918 PAYNE ST EVANSTON IL 60201 |
| BROOKHAVEN AT LEXINGTON | ATTN: LISA GILLISSEN, DIRECTOR OF FINANCE C/O SYMMES LIFE CARE, INC 1010 WALTHAM ST. SUITE 600 LEXINGTON MA 02421-8052 |
| BROOKLEIGH SERVICES LIMITED | 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| BROOKLEIGH SERVICES LIMITED | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| BROOKLINE GROUP | PATRICK ROBERTS 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| BROOKLINE GROUP | 11 PENN PLAZA - 5TH FLOOR NEW YORK NY 10001 |
| BROOKLYN ACADEMY OF MUSIC INC | 30 LAFAYETTE AVE BROOKLYN NY 11217 |
| BROOKLYN AIDS TASK FORCE, INC | 502 BERGEN STREET BROOKLYN NY 11217 |
| BROOKLYN BORO DEVELOPMENTAL SERVICE | 888 FOUNTAIN AVENUE BROOKLYN NY 11208 |
| BROOKLYN BOTANIC GARDEN | 1000 WASHINGTON AVENUE BROOKLYN NY 11215 |
| BROOKLYN BRIDGE AMUSEMENT CORP. | 1000 SURF AVENUE BROOKLYN NY 11224 |
| BROOKLYN BUREAU OF COMMUNITY SERVICE | 285 SCHERMERHORN STREET BROOKLYN NY 11217 |
| BROOKLYN CHILDREN'S MUSEUM CORP. | C/O CATHY CALVE EVENTS ONE ROCKEFELLER PLAZA SUITE 2330 NEW YORK NY 10020 |
| BROOKLYN CONSERVATORY OF MUSIC | 58 SEVENTH AVENUE BROOKLYN NY 11217 |
| BROOKLYN FRIENDS SCHOOL | RELIGIOUS SOCIETY OF FRIENDS 375 PEARL STREET BROOKLYN NY 11201 |
| BROOKLYN FRIENDS SCHOOL | NEW YORK QTRLY MEETING RELIGIOUS 375 PEARL STREET BROOKLYN NY 11201 |
| BROOKLYN HEIGHTS MONTESSORI SCHOOL | 185 COURT STREET BROOKLYN NY 11201 |
| BROOKLYN HISTORICAL SOCIETY | 128 PIERREPONT STREET BROOKLYN NY 11201 |
| BROOKLYN INFORMATION & CULTURE | 647 FULTON STREET BROOKLYN NY 11217 |
| BROOKLYN JESUIT PREP | 560 STERLING PLACE BROOKLYN NY 11238 |
| BROOKLYN MUSEUM OF ART | 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| BROOKLYN MUSIC SCHOOL | 126 ST FELIX STREET BROOKLYN NY 11217 |
| BROOKLYN PUBLIC LIBRARY | GRAND ARMY PLAZA BROOKLYN NY 11238 |
| BROOKLYN TECH FOUNDATION | 29 FT. GREENE PLACE BROOKLYN NY 11217 |
| BROOKLYN YOUTH CHORUS, INC | 179 PACIFIC STREET` BROOKLYN NY 11201 |
| BROOKRIDGE CAPITAL MGMT | 926 NW 13TH AVE SUITE 230 PORTLAND OR 97209 |

| Claim Name | Address Information |
|------------|---------------------|
| BROOKS COURIER SERVICE INC | P.O. BOX 9560 WILIMINGTON DE 19809-0560 |
| BROOKS GAMBLE HERING | 1720 STEINER ST SAN FRANSISCO CA 94115 |
| BROOKS GAMBLE HERING | 280 DONAHUE ST SAUSALITO CA 94965 |
| BROOKS III, THEODORE W. | 20 LORIS ROAD DANVERS MA 01923 |
| BROOKS JR.,WADE T. | 132 HOLLY RIDGE LANE MEBANE NC 27302 |
| BROOKS SCHOOL | 1160 GREAT POND ROAD NORTH ANDOVER MA 01845 |
| BROOKS SYSTEMS LLC | DO NOT USE-SEE V# 0000007661 NEW LONDON CT 06320-1150 |
| BROOKS SYSTEMS LLC | 2 STATE STREET NEW LONDON CT 06320-1150 |
| BROOKS SYSTEMS LLC | P.O. BOX 1150 NEW LONDON CT 06320-1150 |
| BROOKS TOM PORTER & QUITIQUIT, LLP | DAVIES PACIFIC CENTER 841 BISHOP STREET, SUITE 2125 HONOLULU HI 96813 |
| BROOKS WILLIAM ERICKSON | 4326 212TH AVE NE SAMMAMISH WA 98074 |
| BROOKS, CHERI LYNN | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROOKS, DAVID J. | 22 BARTLETT DR MANHASSET NY 11030 |
| BROOKS, DONALD J | 12 MENDELSSOHN DRIVE HOLLIS NH 03049-6039 |
| BROOKS, HILLARY | MC BOX 2337 MIDDLEBURY VT 05753 |
| BROOKS, JON | 15 THE DRIVE HANTS EMSWORTH PO10 8JP UNITED KINGDOM |
| BROOKS, LOUISE | 6250 PARKSHORE EAST ST APT 410 CHICAGO IL 60637 |
| BROOKS, PORSCHE | 323 E MOSHOLU PKWY N BRONX NY 10467 |
| BROOKS, SCOTT A | 37 PLYMOUTH RD. SUMMIT NJ 07901-3231 |
| BROOKS, T. A | P.O. BOX 819 TETON VILLAGE WY 83025 |
| BROOKS, TODD | 9 STEPHEN MATHER ROAD DARIEN CT 06820 |
| BROOKS,AMANDA LEE | 11394 WEST 18TH AVENUE LAKEWOOD CO 80215 |
| BROOKS,ANN | 85 SHERMAN AVENUE STATEN ISLAND NY 10301 |
| BROOKS,COLIN | 1640 FOX ST. WAYZATA MN 55391 |
| BROOKS,DELORES ANN | 180170 BILLY'S ROAD GERING NE 69341 |
| BROOKS,DONALD J. | 12 MENDELSSOHN DRIVE HOLLIS NH 03049 |
| BROOKS,EMMA | FLAT 1 22 THE STEYNE BOGNOR REGIS, W SUSX PO211TP UNITED KINGDOM |
| BROOKS,GLENVETTE SHERELL | 6508 DESEO APT. #316 IRVING TX 75039 |
| BROOKS,JON | 15 THE DRIVE EMSWORTH, HANTS PO10 8JP UNITED KINGDOM |
| BROOKS,JULIE REBECCA | 9091 TIMBERGLEN DR. IMPERIAL PA 15126 |
| BROOKS,KATHY L | 13950 E OXFORD PL #210A AURORA CO 80014 |
| BROOKS,MARK | 24 SAUNCEY AVENUE HARPENDEN, HERTS AL5 4QF UNITED KINGDOM |
| BROOKS,PORSCHE | 323 EAST MOSHOLU PARKWAY NORTH APARTMENT #3K BRONX NY 10467 |
| BROOKS,SALIMAH | 2 LAUREL PL NEWARK NJ 071062015 |
| BROOKS,SHARON E. | 5 CANYON DRIVE GERING NE 69341 |
| BROOKS,STUART | 935 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| BROOKS,WHYTNE | 417 WEST 118TH STREET APARTMENT #31C NEW YORK NY 10027 |
| BROOKS,WILLIAM B. | 1268 W. CHILTON AVE. GILBERT AZ 85233 |
| BROOKS-ACCA, LINDA R | 26 YORK DR NEW CITY NY 10956-5835 |
| BROOKSIDE ASSOCIATES | 3 SYLVAN LN APT 3C WESTPORT CT 068804627 |
| BROOKSIDE, LLC | 1022 22ND ST. S BIRMINGHAM AL 35205 |
| BROOKSON CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BROOKWOOD COMMUNITY | 1752 FM 1489 BROOKSHIRE TX 77423 |
| BROOKWOOD ENERGY & PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BROOM, JEAN D | 271 MARYVIEW PKWY MATTESON IL 60443-1389 |
| BROOM,AARON | 22896 MAYBROOK WAY MORENO VALLEY CA 925571819 |
| BROOME, MARK A | 170 STEEPLECHASE ROAD DEVON PA 19333 |
| BROPHY, M | 1301 W. ISLAND CLUB SQUARE VIRO BEACH FL 32963 |

| Claim Name | Address Information |
|---|---|
| BROPHY, SHARON | 337 EAST 85TH STREET APT. 3D NEW YORK NY 10028-5440 |
| BROPHY, THOMAS J. | 111 GRANT AVE HARRISON NJ 07029 |
| BRORSON JON D. | 582 CLARISSA CT. NAPERVILLE IL 60540 |
| BROSS GROUP | 12600 W. COLFAX AVENUE SUITE B-430 LAKEWOOD CO 80215 |
| BROSS GROUP | 12600 W COLFAX AVE STE B430 LAKEWOOD CO 802153770 |
| BROSS, WALTER T | 275 TILTON MEMPHIS TN 38111 |
| BROSSMAN,KATE A. | 206 CASTELLO AVE HATBORO PA 19040 |
| BROST, SHAE L | 4302 SHADY LANE SCOTTSBLUFF NE 69361 |
| BROST,SHAE LYNN | 4302 SHADY LANE SCOTTSBLUFF NE 69361 |
| BROSTROM, DAVID | P.O. BOX 70 SCOTTS BLUFF NE 69361 |
| BROTHER RICE HIGH SCHOOL | 10001 S. PULASKI ROAD CHICAGO IL 60655 |
| BROTHER, DAVID | APT 546A 755 CRESENT STREET BROCKTON MA 02302 |
| BROTHERHOOD SYNAGOGUE | 28 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| BROTHERS, CRAIG A | 3416 PALOS VERDES DRIVE NORTH PALOS VERDES ESTATE CA 90274 |
| BROTHERS, LAURA | FLAT 4 COTMAN COURT 9 SHERIDAN WAY KENT BECKENHAM BR34TL UNITED KINGDOM |
| BROTHERS, NICK | FLAT 2 4-7 VOLTAIRE ROAD CLAPHAM SW4 6DQ UNITED KINGDOM |
| BROTHERS,LAURA | FLAT 4 COTMAN COURT 9 SHERIDAN WAY BECKENHAM, KENT BR34TL UNITED KINGDOM |
| BROTHERS,NICK | 35B GLENEAGLE ROAD STREATHAM, GT LON SW16 6AY UNITED KINGDOM |
| BROTHERSON, DONALD | 3314 FOREST DR APT 306 ERIE PA 16505 |
| BROTHERSTON,DION PAUL | FLAT 3 4 TREMADOC ROAD CLAPHAM GT LON SW4 7NE UNITED KINGDOM |
| BROUGHTON, JEREMY | 1 FIFTH AVENUE APT # 6F NEW YORK NY 10003 |
| BROUILLETTE, ERIN | 80 JOHN STREET 10C NEW YORK NY 10038 |
| BROUMLEY, CATHERINE | 5935 VELASCO AVENUE DALLAS TX 75206 |
| BROUS, ERIK S | 530 E. 76TH. STREET APT. 33H NEW YORK NY 10021-3174 |
| BROUSSARD, JOHN R. | 3775 W. HARDYDALE CIR. TUCSON AZ 85742 |
| BROUSSEAU, SUSAN | 22948 NORTH 91ST WAY SCOTTSDALE AZ 85255 |
| BROVIAK, STEVE | 13773 WYANDOTTE PLACE FISHERS IN 46038 |
| BROVIAK,STEPHEN E | 13773 WYANDOTTE PLACE FISHERS IN 46038 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE COLLECTOR | 115 S. ANDREWS AVENUE GOVERNMENT CENTER ANNEX FT. LAUDERDALE FL 33301 |
| BROWDER,MEGAN | 25 AVE AT PORT IMPERIAL APT 223 WEST NEW YORK NJ 07093 |
| BROWER, KURT | 28 PARTRIDGE LANE WESTON CT 06883 |
| BROWER,DAVID | 643 HUDSON ST. APT 4 NEW YORK NY 10014 |
| BROWN & WOOD | ONE WORLD TRADE CENTER NEW YORK NY 10048 |
| BROWN & WOOD | 1501 K STREET, N.W WASHINGTON, D.C 20005 |
| BROWN & WOOD | 815 CONNECTICUT AVENUE-N.W. WASHINGTON DC 20006-4004 |
| BROWN BROTHERS HARRIMAN | 140 BROADWAY NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY, 11TH FL ATTN:MARK PINTO EQUITY TRADING NEW YORK NY 10005-1101 |
| BROWN BROTHERS HARRIMAN & CO | ATTN: JEAN GHIRALDI 140 BROADWAY - 11TH FLOOR NEW YORK NY 10005-1101 |
| BROWN BROTHERS HARRIMAN & CO | ATTN: FX ADMINISTARATION 59 WALL STREET NEW YORK NY 10006 |
| BROWN BROTHERS HARRIMAN & CO | 40 WATER STREET BOSTON MA 02109-3661 |
| BROWN BROTHERS HARRIMAN & CO. | 140 BROADWAY NEW YORK 10005-1101 |
| BROWN CAPITAL MANAGEMENT | ATTN: DONNA COURTNEY 1201 N. CALVERT ST BALTIMORE MD 21202 |
| BROWN III, ROBERT | 370 PARK AVENUE, BOX 30 NEW YORK NY 10022 |
| BROWN III,ARTHUR BRATCHER | 1352 S. CAPE WAY LAKEWOOD CO 80232 |
| BROWN III,ROBERT M | 370 PARK AVENUE, BOX 30 NEW YORK NY 10022 |
| BROWN JR., MELVILLE M | 9516 FAIRCREST DR. DALLAS TX 75238 |
| BROWN LAW GROUP | 600 B STREET, SUITE 1650 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| BROWN MCCARROLL LLP | 111 CONGRESS AVENUE SUITE 1400 AUSTIN TX 78701 |
| BROWN MONTGOMERY SECURITIES | GAINSBOROUGH HOUSE 33 THROGMORTON STREET LONDON  EC2N 2BR UNITED KINGDOM |
| BROWN MONTGOMERY SECURITIES | TORRE KPMG AV FRANCISCO DE MIRANDA PISO 1,CARACAS VENEZUELA VENEZUELA |
| BROWN PALACE HOTEL | 321 17TH STREET DENVER CO 80202 |
| BROWN RAYSMAN MILLSTEIN FELDER AND | 900 THIRD AVE. NEW YORK NY 10022 |
| BROWN RUDNICK | 8 CLOFFORD STREET LONDON W1S 2LQ UK |
| BROWN RUDNICK | 8 CLOFFORD STREET LONDON W1S 2LQ UNITED KINGDOM |
| BROWN RUDNICK BERLACK ISRAELS | ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | ATTN:ANDREW ROSEN 8300 MARYLAND AVE. ST. LOUIS MO 63105 |
| BROWN SHOE COMPANY, INC. RETIREMENT PLAN | C/O NISA INVESTMENT ADVISORS, LLC 150 NORHT MERAMEC SUITE 640 ATTN: CHRIS APPLER ST. LOUIS MO 63105 |
| BROWN UNIVERSITY | PO BOX 1877 PROVIDENCE RI 10016 |
| BROWN UNIVERSITY | THE  BROWN FACULTY CLUB ATTN:  CHERYL A. CARBERRY ONE MAGEE STREET PROVIDENCE RI 02912 |
| BROWN UNIVERSITY | CAREER SERVICES BOX# 1907-172 MEETING STREET PROVIDENCE RI 02912-1907 |
| BROWN VALUATION SERVICES INC | 1280 S POWERLINE ROAD SUITE 29 POMPANO BEACH FL 33069 |
| BROWN, BAHAR | FLAT 2C NEW ALBEROSE 132-136 POKFULAM ROAD HONG KONG HONG KONG |
| BROWN, BEN | FLAT 16, DICKENS COURT 3 MAKEPEACE ROAD LONDON E11 1UR UNITED KINGDOM |
| BROWN, BEVERLY | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BROWN, BILLY | 226 W RITTENHOUSE ST APT # 2913 PHILADELPHIA PA 19103 |
| BROWN, BRADELY | 101 5TH STREET ELLWOOD CITY PA 16117 |
| BROWN, BRADLEY | 1167 POWDER BRANCH RD ELIZABETHTON TN 37643 |
| BROWN, BRIAN K | 4909 ST. CROIX TAMPA FL 33629 |
| BROWN, CARL | FLAT 2 53 BALHAM HIGHM ROAD LONDON SW12 9AW UNITED KINGDOM |
| BROWN, CARLENE S | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| BROWN, CARLENE STEPHON | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| BROWN, CAROLE | 12144 SW EGRET CIRCLE #108 LAKE SUZY FL 34269 |
| BROWN, CAROLE L | 270 EAST PEARSON STREET UNIT 16PHE CHICAGO IL 60611 |
| BROWN, CHRIS | 112 W. PRESTON STREET LEWISTON VA 24450 |
| BROWN, CHRISTINE | 150 SOUTHFIELD AVENUE APARTMENT 1233 STAMFORD CT 06902 |
| BROWN, CHRISTOPHER | 5618 MCALPINE FARM ROAD CHARLOTTE NC 28226 |
| BROWN, CHRISTOPHER J. | 1160 THIRD AVENUE APARTMENT 5A NEW YORK NY 10065 |
| BROWN, CLAIRE | ATAGO 2-3-1-2310 MINATO-KU 13 TOKYO 105-0002 JAPAN |
| BROWN, CLARK T & DEBORAH W | 310 MOURNING DOVE DR NEWARK DE 19711 |
| BROWN, CLAUDIA M | 474 EAST 52ND STREET BROOKLYN NY 11203-4504 |
| BROWN, DANIELLE | 2278 POST ROAD DARIEN CT 06820 |
| BROWN, DAVID M | 717 N. CHESTNUT ARLINGTON HEIGHTS IL 60004 |
| BROWN, DAVID N | 134 CLIFF AVE PELHAM NY 10803 |
| BROWN, DAVID R. | 4151 N GREENVIEW AVE CHICAGO IL 606131924 |
| BROWN, DENISE E | 2633 KESSLER BLVD E DR INDIANAPOLIS IN 46220 |
| BROWN, DEREK | 128 2ND AVE APT D2 NEW YORK NY 10003 |
| BROWN, DERON | PO BOX 11145 STANFORD CA 94309 |
| BROWN, DONALD | 1515 NORTH ASTOR STREET, APT 19A CHICAGO IL 60610 |
| BROWN, DWIGHT | 123 ALLISON DR SE NEWARK OH 43056 |
| BROWN, EDDIE L | 469 EASTERN PKWY APT G BROOKLYN NY 11216-4415 |
| BROWN, ELIZABETH N | 871 ARGUS COURT FOSTER CITY CA 94404-2703 |
| BROWN, ERIKA IRISH | 169 ENGLEWOOD AVENUE TEANECK NJ 07666 |
| BROWN, ETTA V | 118-17 UNION TURNPIKE APT 15-B FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| BROWN, EVAN | BROWN UNIV-P.O. BOX 4493 PROVIDENCE RI 02912 |
| BROWN, FRANK | 259 LAKEFIELD PL MORAGA CA 945562557 |
| BROWN, FRANK M. | 73 SANDERS RANCH ROAD MORAGA CA 94556 |
| BROWN, GARVIN | 2674 ESCALA CIR SAN DIEGO CA 921086720 |
| BROWN, HAROLD, J | 7 HIGHFEILD CT LAWRENCEVILLE NJ 08648 |
| BROWN, HENRY | 7 CURT TERRACE GREENWICH CT 06831 |
| BROWN, J | 6120 UNDERWOOD AVE CHARLOTTE NC 28213 |
| BROWN, JAMES | 1903 STEAMBOAT SPRINGS CV AUSTIN TX 78746 |
| BROWN, JAMES B | 308 EAST 79TH STREET APT PHW NEW YORK NY 10021 |
| BROWN, JAMES E | 40,HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| BROWN, JAMES MICHAEL | THE OLD RECTORY CHURCH ROAD DERBY EGGINTON DE65 6HP UNITED KINGDOM |
| BROWN, JASON A | 12 COUNTRY CLUB RD GERRING NE 69341 |
| BROWN, JAY A | 176 CLAREMONT AVE LONG BEACH CA 90803 |
| BROWN, JEFF | 22 KEELROCK PLACE THE WOODLANDS TX 77382 |
| BROWN, JEFFREY | 14 LONDON ROAD SYOSSET NY 11791 |
| BROWN, JEFFREY | 14 LONDON ROAD SYOSSET NY 11791-6513 |
| BROWN, JONATHAN | 3726 CLARK AVE LONG BEACH CA 90808 |
| BROWN, JORDAN | 244 WEST 72ND APT. 5E NEW YORK NY 10023 |
| BROWN, KAREN E | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236-4617 |
| BROWN, KENNETH A | ALLINGTON LODGE 1 SHERIDAN ROAD LONDON SW19 3HW UNITED KINGDOM |
| BROWN, KENNETH EUGENE | 414 WEST 96TH PLACE CHICAGO IL 60628 |
| BROWN, KEVIN | 6 ROSETTA CLOSE OAKHURST WILTS SWINDON SN25 2JA UNITED KINGDOM |
| BROWN, LINDSEY | FLAT 4, 78 BALCOMBE STREET LONDON NW1 6NE UNITED KINGDOM |
| BROWN, LLOYD | 2 DALEWOOD CLOSE ESSEX HORNCHURCH RM11 3PJ UNITED KINGDOM |
| BROWN, M CAROLYN | 342 PORTSMOUTH ROAD CAPE MAY NJ 08204 |
| BROWN, MARC BRYANT | 415 WEST 55TH ST NEW YORK NY 10079 |
| BROWN, MARK | 4402 WEST QUILL LN WAUKEGAN IL 60085 |
| BROWN, MARTHA P | % REGIONS MORGAN KEEGAN TRUST 1100 RIDGEWAY LOOP RD; STE 520 MEMPHIS TN 38120 |
| BROWN, MELISSA | 1047 HBS MAIL CTR. BOSTON MA 02163 |
| BROWN, MELVILLE | 9516 FAIRCREST DRIVE DALLAS TX 75238 |
| BROWN, MORTON | 944 FAIRWAY DRIVE BAKERSFIELD CA 93309 |
| BROWN, NATALIA | AMHERST COLLEGE AC #40, KEEFE AMHERST MA 01002 |
| BROWN, NATHAN | 1803 BROADWAY APT 526 NEW YORK NY 10017 |
| BROWN, NICHOLAS ALAN J | 19 BREEZERS COURT 20 THE HIGHWAY LONDON E1W2BE UNITED KINGDOM |
| BROWN, NICKY ANN | 108 PALEWELL PARK LONDON SW148JH UNITED KINGDOM |
| BROWN, NOEL | 57 PETMAN AVENUE TORONTO  ONTARIO CANADA M45259 CANADA |
| BROWN, NOEL K. | 325 N END AVE, #18B NEW YORK NY 10282 |
| BROWN, PAMELA B. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, PAUL B | FLAT 2 162 KEW ROAD RICHMOND SURREY TW9 2AU UNITED KINGDOM |
| BROWN, PAUL D | 57 ELMAR ROAD SOUTH TOTTENHAM LONDON N155DH UNITED KINGDOM |
| BROWN, PETER M. | 691 DORIAN ROAD WESTFIELD NJ 07090 |
| BROWN, R.T. | 40 FAIR OAKS LANE COHASSETT MA 02025 |
| BROWN, REAGAN DARDEN | 2709-A ETON ROAD CHARLOTTESVILLE VA 22903 |
| BROWN, RICHARD A., EXECUTOR, ESTATE OF | NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| BROWN, RICHARD C. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, RICHARD SEYMOUR | HIGHLANDS HOUSE NEAR COWDEN KENT EDENBRIDGE TN8 7ED UNITED KINGDOM |
| BROWN, ROBERT C | 22959 SHELBURNE RD BEACHWOOD OH 44122 |
| BROWN, ROBERT M | 188 E. 78TH STREET NEW YORK NY 10021 |
| BROWN, ROBERT MATTHEW | 93 RAINHAM ROAD ESSEX RAINHAM RM137QX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BROWN, ROGER R. | 1201 N GALENA ROAD SUNBURY OH 43074 |
| BROWN, ROSE MARIE | 18 BROWNING RD APT 3 MASSENA NY 13662 |
| BROWN, SAMANTHA | STONEYBANK PRINCESS MARGARET ROAD EAST TILBURY VILLAGE ESSEX TILBURY RM18 8PB UNITED KINGDOM |
| BROWN, SARA | 15 THOMAS STREET SAYERVILLE NJ 08872 |
| BROWN, SARAH | 218 GOLDEN POND LANE FAIRFIELD CT 06824 |
| BROWN, SCOTT D. | 4 ECLIPSE LANE SALEM MA 01970 |
| BROWN, SHANNON | 2006 SHENANDOAH ST UNIT #8 LOS ANGELES CA 90034 |
| BROWN, SHARLENE | 545 MATHER MAIL CTR CAMBRIDGE MA 02138 |
| BROWN, STACEY | 9 HOLLAND CLOSE ESSEX ROMFORD RM7 7RN UNITED KINGDOM |
| BROWN, STEPHEN | 142 CHESTERFIELD DRIVE SEVENOAKS TN13 2EF UNITED KINGDOM |
| BROWN, STEPHEN | 237 E. 20TH ST APT. 2H NEW YORK NY 10003 |
| BROWN, STEVEN R. | 60 LAKEVIEW AVENUE SHORT HILLS NJ 07078 |
| BROWN, STUART W | 7 DEBROY DRIVE MARLBORO NJ 07746-2231 |
| BROWN, SUSAN | 20130 NORTHEAST 176TH STREET WOODINVILLE WA 98072 |
| BROWN, TIFFANY J. | 63 CEDAR AVENUE MONTCLAIR NJ 07042 |
| BROWN, TIMOTHY H | 11658 LAUREL LANE PARKER CO 80138 |
| BROWN, TIMOTHY J | 450 N END AVE NEW YORK NY 10282 |
| BROWN, TIMOTHY J | 11 NORTH HEINKEL ROAD MIDDLETOWN OH 45042-3856 |
| BROWN, TONY R. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| BROWN, TONY R. | 1 POLICE PLAZA NEW YORK NY 10038 |
| BROWN, TROY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BROWN, WINICK, GRAVES, GROSS, | 666 GRAND AVENUE-SUITE 2000 RUAN CENTER DES MOINES IA 50309 |
| BROWN, YARON | 12 KISUFIM ST. TEL AVIV 69355 ISRAEL |
| BROWN, ALASTAIR | 31 OLDFIELD ROAD WILLINGDON EASTBOURNE, E.SUSX BN209QD UNITED KINGDOM |
| BROWN, ALLISON E. | 214 RIVERSIDE DRIVE APARTMENT 302 NEW YORK NY 10025 |
| BROWN, BAHAR | FLAT C, 2/F, BLOCK C NEW ALBEROSE 132-136 POKFULAM ROAD HONG KONG CHINA |
| BROWN, BEN | FLAT 16, DICKENS COURT 3 MAKEPEACE ROAD LONDON, GT LON E11 1UR UNITED KINGDOM |
| BROWN, BERNARD P. | 18 BROWNING RD APT. #3 MASSENA NY 13662 |
| BROWN, CARL | FLAT 2 53 BALHAM HIGHM ROAD LONDON, GT LON SW12 9AW UNITED KINGDOM |
| BROWN, CARLENE STEPHONIE | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| BROWN, CAROLE L. | 105 DANIELLE LANE COATESVILLE PA 19320 |
| BROWN, CATHERINE VICTORIA | 231-235 LIVERPOOL ROAD FLAT 6 LONDON, GT LON N11LX UNITED KINGDOM |
| BROWN, CATRINA LYNN | 3822 SW COQUINA COVE WAY APT 108 PALM CITY FL 34990-8178 |
| BROWN, CHARL | 27 BRAMBER ROAD NORTH FINCHLEY LONDON N129ND UNITED KINGDOM |
| BROWN, CHARLES J. | 24 GEORGIAN LANE DARIEN CT 06820 |
| BROWN, CHERISE | 15 HUNT ROAD HIGH WYCOMBE, BUCKS HP13 7RE UNITED KINGDOM |
| BROWN, CHRIS | 34 SPRINGFIELD GARDENS UPMINSTER, ESSEX RM14 2AQ UNITED KINGDOM |
| BROWN, CHRISTIAN | JURAMENTO 155 BOULOGNE BUENOS AIRES ARGENTINA |
| BROWN, CHRISTOPHER UNDERHILL | 211 DOGWOOD PLANO TX 75075 |
| BROWN, CLAIRE | ATAGO 2-3-1-2310 MINATO-KU TOKYO 13 105-0002 JAPAN |
| BROWN, CYNTHIA | 28901 ALOMA AVENUE LAGUNA NIGUEL CA 92677 |
| BROWN, DAVE | 958 PROSPECT STREET WESTFIELD NJ 07090 |
| BROWN, DERRICK L | 215 BRIARWOOD LANE CARLISLE PA 17015 |
| BROWN, EARL W. | 12234 VERONICA ROAD DALLAS TX 75234 |
| BROWN, FRANK M. | 259 LAKEFIELD PL MORAGA CA 945562557 |
| BROWN, GARY | 221 LIBERTY AVE JERSEY CITY NJ 07306 |
| BROWN, HAROLD | 7 HIGHFIELD COURT LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| BROWN, HARRIS | 1330 1ST AVE APT 721 NEW YORK NY 100214784 |
| BROWN, HEATHER LYNN | 6149 TRAILWOOD DR PLANO TX 75024 |
| BROWN, JAMES E | 40, HIGHFIELD ROAD CHELMSFORD, ESSEX CM1 2NQ UNITED KINGDOM |
| BROWN, JAMES MICHAEL | THE OLD RECTORY CHURCH ROAD EGGINTON, DERBY DE65 6HP UNITED KINGDOM |
| BROWN, JAMIE A. | 3401 SOUTH WILLOW AVENUE BROKEN ARROW OK 74012 |
| BROWN, JANEENE LEIGH | 220530 LAKE MINATARE RD SCOTTSBLUFF NE 69361 |
| BROWN, JENNIFER | 232 E 64TH STREET APT #5 NEW YORK NY 10065 |
| BROWN, JENNIFER | 1389 TROY AVENUE BROOKLYN NY 11203 |
| BROWN, JEREMY T. | 325 NORTH END AVENUE APARTMENT 3M NEW YORK NY 10282 |
| BROWN, JOANN LYNN | 25 I STREET GERING NE 69341 |
| BROWN, JOHN | 316 E 11TH ST APT 5A NEW YORK NY 100037433 |
| BROWN, JOHN M | 7443 TOW PATH LN INDIANAPOLIS IN 46214 |
| BROWN, JUSTIN B | 5148 WILLIS AVENUE APT 2332 DALLAS TX 75206 |
| BROWN, KENNETH A | ALLINGTON LODGE 1 SHERIDAN ROAD LONDON, GT LON SW19 3HW UNITED KINGDOM |
| BROWN, KENNETH EUGENE | 3036 SPRINGSIDE RUN DECATUR GA 300344200 |
| BROWN, KENNETH H. | 707 DEER CLOVER WAY CASTLE ROCK CO 80108 |
| BROWN, KERI A | 13 MT PLEASANT STREET HYDE PARK MA 02136 |
| BROWN, KEVIN | 6 ROSETTA CLOSE OAKHURST SWINDON, WILTS SN25 2JA UNITED KINGDOM |
| BROWN, KIMBERLY J. | 4764 EDDLEMAN DR KELLER TX 762489116 |
| BROWN, KIMBERLY S | 2067 SUFFOLK LANE INDIANAPOLIS IN 46260 |
| BROWN, LEILA | 10 A PLANTEN AVENUE PROSPECT PARK NJ 07508 |
| BROWN, LIA E. | 560 LANDIS CIRCLE AUBURN CA 95603 |
| BROWN, LINDSEY | FLAT 4, 78 BALCOMBE STREET LONDON, GT LON NW1 6NE UNITED KINGDOM |
| BROWN, LLOYD | 2 DALEWOOD CLOSE HORNCHURCH, ESSEX RM11 3PJ UNITED KINGDOM |
| BROWN, LORI MARIE | 183 TERWILLIGER HAMPSHIRE IL 60140 |
| BROWN, LYNNETTE | 1130 W MONTICELLO LN MURRAY UT 84123 |
| BROWN, MARGARET B. | 2207 MAXIMILIAN HOUSTON TX 77039 |
| BROWN, MARIE RENEE | 2800 WOODS BLVD LINCOLN NE 68502 |
| BROWN, MELISSA D | 100 JANE STREET APARTMENT 5Q NEW YORK NY 10014 |
| BROWN, MEREDITH A. | 146 AMITY STREET UNIT 2 BROOKLYN NY 11201 |
| BROWN, MICHAEL IVAN | 8005 E. 12TH ST INDIANAPOLIS IN 46219 |
| BROWN, NATALIA | 155 EAST 23RD STREET APT 204 NEW YORK NY 10010 |
| BROWN, NICHOLAS ALAN JAMES | 19 BREEZERS COURT 20 THE HIGHWAY LONDON, GT LON E1W2BE UNITED KINGDOM |
| BROWN, NICHOLAS M | 10 SOUTHBOURNE ROAD BOSTON MA 02130 |
| BROWN, NICKY ANN | 108 PALEWELL PARK LONDON, GT LON SW148JH UNITED KINGDOM |
| BROWN, OSCAR K. | 5658 SUGAR HILL DR HOUSTON TX 770562034 |
| BROWN, PAMELA JEANE | 20252 SHIPLEY TERR #202 GERMANTOWN MD 20874 |
| BROWN, PAUL B | FLAT 3 16 CLIFTON ROAD SOUTH NORWOOD LONDON, GT LON SE25 6NL UNITED KINGDOM |
| BROWN, PAUL D | 57 ELMAR ROAD SOUTH TOTTENHAM LONDON, GT LON N155DH UNITED KINGDOM |
| BROWN, PETER JERNER | 425 E 58TH STREET, APT 27G NEW YORK NY 10022 |
| BROWN, RICHARD SEYMOUR | HIGHLANDS HOUSE NEAR COWDEN EDENBRIDGE, KENT TN8 7ED UNITED KINGDOM |
| BROWN, ROBERT | 61 MOGGS MEAD PETERSFIELD, HANTS GU31 4PY UNITED KINGDOM |
| BROWN, ROBERT MATTHEW | 93 RAINHAM ROAD RAINHAM, ESSEX RM137QX UNITED KINGDOM |
| BROWN, RODRICK | 14620 227TH STREET SPRINGFIELD GARDENS NY 11434 |
| BROWN, RUSSELL DAVID GEORGE | 73 GUINIONS ROAS HIGH WYCOMBE, BUCKS HP13 7NU UNITED KINGDOM |
| BROWN, SAMANTHA | STONEYBANK PRINCESS MARGARET ROAD EAST TILBURY VILLAGE TILBURY, ESSEX RM18 8PB UNITED KINGDOM |
| BROWN, SETH DANIEL | 7390 131ST STREET NORTH SEMINOLE FL 33776 |
| BROWN, SHANNON J. | PO BOX 771 POWDER SPGS GA 301270771 |

| Claim Name | Address Information |
|---|---|
| BROWN, SHELLIE | 105 LIVINGSTON PLACE LADERA RANCH CA 92694 |
| BROWN, STACEY | 9 HOLLAND CLOSE ROMFORD, ESSEX RM7 7RN UNITED KINGDOM |
| BROWN, STEVEN | 3155 NEW YEAR DRIVE CINCINNATI OH 45251 |
| BROWN, THOMAS JAMES | FLAT 3, 43 ANSON ROAD LONDON N7OAR UNITED KINGDOM |
| BROWN, TIMOTHY HUGH | 11658 LAUREL LANE PARKER CO 80138 |
| BROWN, WASHEKA WANEZ | 14623 BLACKBURN ROAD BURTONSVILLE MD 20866 |
| BROWN, YOSHELMA J. | 2631 LAKE PARK BEND ACWORTH GA 30101 |
| BROWN-STRABLEY, JENNIFER F | 245 BAYVIEW STREET YARMOUTH ME 04096 |
| BROWNBACK, RUSSELL J., III | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNE, DEENA L | 911 CROSS LN BLUE BELL PA 19422-1575 |
| BROWNE, DWIGHT | 645 EAST 26TH STREET APT 5L BROOKLYN NY 11210 |
| BROWNE, JILL-ELANA | 625 MAIN STREET APT. #642 NEW YORK NY 10044 |
| BROWNE, JUSTIN | 73 LAWFORD ROAD LONDON N1 5BJ UNITED KINGDOM |
| BROWNE, NYANYA | 2502 LAUREL CIRCLE ATLANTA GA 30311 |
| BROWNE, JUSTIN | 73 LAWFORD ROAD LONDON, GT LON N1 5BJ UNITED KINGDOM |
| BROWNE, PATRICK | 12 MORNING GLORY CIRCLE WESTFORD MA 01886 |
| BROWNE, SEAMUS | 520 E. 11TH ST, APT 16 NEW YORK NY 10009 |
| BROWNELL, KARA | 8146 PALM GATE DRIVE BOYNTON BEACH FL 33436-1557 |
| BROWNING III, ROY W | 2040 S. MADISON STREET DENVER CO 80210 |
| BROWNING III, ROY WILSON | 2040 S. MADISON STREET DENVER CO 80210 |
| BROWNING SCHOOL | 52 EAST 62ND STREET NEW YORK NY 20814 |
| BROWNING, ADRIENNE S | 885 WEST END AVENUE #6D NEW YORK NY 10025 |
| BROWNING, CONNIE | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BROWNING, DAVID R | PO BOX 1225 CORRALES NM 87048 |
| BROWNING, JAMES G | 125 CENTER STREET RAMSEY NJ 07446 |
| BROWNING, ROBERT C | 608 HAMPSTEAD AVENUE CASTLE ROCK CO 80104 |
| BROWNING, SIMMS C | 27 KHAKUM WOOD ROAD GREENWICH CT 06831 |
| BROWNING, TIMOTHY N. | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BROWNING, CHRISTOPHER R | 243 CROWNE WOODS DR. HOOVER AL 35244 |
| BROWNING, JAMES G. | 125 CENTER ST RAMSEY NJ 074462354 |
| BROWNING, PETER G. | 8 IRMA LANE EAST NORTHPORT NY 11731 |
| BROWNING, ROBERT CHRISTOPHER | 608 HAMPSTEAD AVENUE CASTLE ROCK CO 80104 |
| BROWNLEE, HOLLIS | 7037 HOLLINGSWORTH DRIVE INDIANAPOLIS IN 46268 |
| BROWNLEE, LAUREN | 128 ROSEMARY AVENUE #9204 SAN ANTONIO TX 78209 |
| BROWNLEE, HOLLIS | 1452 MISTY LANE INDIANAPOLIS IN 46260 |
| BROWNLIE, FRANCIS | 22 OAK LODGE AVENUE CHIGWELL, ESSEX IG7 5HZ UNITED KINGDOM |
| BROWNS HOTEL | ALBEMALE STREET MAYFAIR LONDON W1S 4BP UK |
| BROWNS HOTEL | ALBEMALE STREET MAYFAIR LONDON W1S 4BP UNITED KINGDOM |
| BROWNSTEIN HYATT FARBER SCHRECK, LLP | ATTN: STEVE ABELMAN 410 SEVENTEENTH STREET SUITE 2200 DENVER CO 80202 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BROWNSTEIN, KIMBERLY DANA | 120 EAST 34TH ST, #10L NEW YORK NY 10016 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | 655 THIRD AVENUE NEW YORK NY 10017 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | DAVID ZORNITSKY BROWNSTONE ASSET MANAGEMENT, L.P. NEW YORK NY 10022 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | ATTN: DAVID ZORNITSKY BROWNSTONE ASSET MANAGEMENT, LP NEW YORK NY 10022 |
| BROWNSTONE PUBLISHER | 149 5TH AVENUE, 16 FLOOR NEW YORK NY 10010-6801 |
| BROWNSTONE, KATHRYN | PO BOX 4209 FOSTER CITY CA 94404 |
| BROWNSTONE, KATHRYN MICHELE | P.O. BOX 4209 FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| BROYLES JR,NORRIS A. | 2525 PEACHTEE RD NE THE GATES NO 13 ATLANTA GA 30305 |
| BROYLES, NORRIS | 2525 PEACHTREE RD NE ATLANTA GA 30305 |
| BROZ, G J | 17231 BRADGATE AVE. CLEVELAND OH 44111 |
| BRSHLER ICS AG | GSNSEBERG 14 AHRENSBURG 22926 GERMANY |
| BRUBAKER,JASON P | 7044 HAWTHORN AVENUE APARTMENT 104 LOS ANGELES CA 90028 |
| BRUBAKER,SCOTT W. | 3245 RIVER SUMMIT TRAIL DULUTH GA 30097 |
| BRUCAS, DAVID M | 26 DOGWOOD STREET JERSEY CITY NJ 07305-4842 |
| BRUCCOLERI,STEFANO | VIA CROCEFISSO 18 MILAN MI 20122 ITALY |
| BRUCE A CAMERON | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND,KENT DA12 4NS UNITED KINGDOM |
| BRUCE A. ROSS | 29783 NIGUEL RD APT H LAGUNA NIGUEL CA 92677 |
| BRUCE AMBLER | FLAT B 59 QUEEN ANNE STREET LONDON,ANT W1G 9JS UNITED KINGDOM |
| BRUCE COLEY | 44 METROPOLITAN OVAL APT. 11H BRONX NY 10462 |
| BRUCE COLEY | 399 SIMONTON OAK LANE LAWRENCEVILLE GA 30045 |
| BRUCE FULIN | 5027 EDGEGATE DR SPRING TX 77373-8562 |
| BRUCE GREENSPAN | 1213 WILLOW AVE. APT. 4 HOBOKEN NJ 07030 |
| BRUCE GREENSPAN | 31 E 31ST ST APT 6C NEW YORK NY 10016-6808 |
| BRUCE JONES DESIGN INC. | 337 SUMMER STREET BOSTON MA 02210 |
| BRUCE KEMP | 39-13 BELL BLVD BAYSIDE NY 11361-0527 |
| BRUCE L TRICHE | 1526 N. KEDVALE CHICAGO IL 60651 |
| BRUCE LEETE | 150 SULLIVAN STREET APARTMENT 12 NEW YORK NY 10012 |
| BRUCE MATISON WHITE | 3-11-7 SHAKUJI-CHO NERIMA-KU 13 177-0041 JAPAN |
| BRUCE MUSEUM | ONE MUSEUM DRIVE GREENWICH CT 06830 |
| BRUCE P WITTE REVOCABLE TRUST | 6101 34TH STREET W. UNIT 27A BRADENTON FL 34210 |
| BRUCE QUAN, JR | 451 23RD AVE A SAN FRANCISCO CA 941213017 |
| BRUCE R ALLEN | 10521 PRAIRIE LANDING TER N POTOMAC MD 20878 |
| BRUCE SKINGLE | 7 SADLER CLOSE HARDWICK CAMBRIDGE CB23 7YE UNITED KINGDOM |
| BRUCE THOMAS RODYSILL | 3507 CR X BAYARD NE 69334 |
| BRUCE TILLMAN | 52 ILEX DR NEWBURY PARK CA 91320-3353 |
| BRUCE W MELVIN | 8594 W FAIRVIEW DR LITTLETON CO 80128-5232 |
| BRUCE WOLFE | 425 WEST 23RD ST. APT 5R NEW YOIK NY 10011 |
| BRUCE WU | 62 WESTGATE DRIVE ANNANDALE NJ 08801 |
| BRUCE WU | 2 FAITH AVENUE EDISON NJ 08820 |
| BRUCE, DEVON | 4101 48TH ST APT 26 SUNNYSIDE NY 11104 |
| BRUCE, ELIZABETH | 10 HANOVER SQUARE APT 15R NEW YORK NY 10005 |
| BRUCE, MARY | 320 BOBBY DR FRANKLIN TN 37069 |
| BRUCE, RICHARD | 691 WINTERTON ROAD BLOOMINGBURG NY 12721 |
| BRUCE, RICHARD | 1305 CALIFORNIA AVENUE ARCATA CA 95521 |
| BRUCE,BARRY | 4425 COATBRIDGE WAY INDIANAPOLIS IN 46254 |
| BRUCE,KAREN ANN LOUISE | SUN PALACE #102 1-17-5 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| BRUCE,LOUISE | 64 CECIL ROAD LONDON, GT LON SW19 1JP UNITED KINGDOM |
| BRUCHE, MAX | FMG LSE, HOUGHTON ST LONDON WC2AE UK UK |
| BRUCHE, MAX | FMG LSE, HOUGHTON ST LONDON WC2AE UK UNITED KINGDOM |
| BRUCHER,CHRISTIAN | FLAT 6 VOGANS MILL WHARF 17 MILL STREET LONDON, GT LON SE1 2BZ UNITED KINGDOM |
| BRUCKI JR., JAMES E. | 1414 BALTIMORE DRIVE CHARLOTTE NC 28207 |
| BRUCKLER,DIANE | FLAT 4 15 INVERNESS TERRACE BAYSWATER LONDON, GT LON W2 3JL UNITED KINGDOM |
| BRUCKMAN, JAMES & SUSAN K. | S5 W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMAN, JAMES E. | S5W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKNER GROUP INC | ATTN AJ JUNG 27 WATER STREET STE 409 WAKEFIELD MA 01880-3038 |
| BRUCKNER, GUSTAVO | 700 95 ST APT 14D NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| BRUCKS, R T | 550 CHRISTOPHER DR NORTH BARRINGTON IL 60010 |
| BRUDER, BRENDAN | 1 14TH ST APT 606 HOBOKEN NJ 07030-6714 |
| BRUDER, GENTILE, & MARCOUX LLP | 1701 PENNSYLVANIA AVE NW, SUITE 900 WASHINGTON DC 20006-5805 |
| BRUDNICKI, RUTH R | 91 SHERMAN PL JERSEY CITY NJ 07307 |
| BRUEMMER, MARTIN CHRISTIA | GRUNEWALD STRASSE 25 BERLIN 10823 GERMANY |
| BRUEMMER,MARTIN CHRISTIAN | FLAT 2 18A MOTCOMB STREET LONDON, GT LON SW1X 8LB UNITED KINGDOM |
| BRUGLER, BRUCE | 3 PARKSIDE WAY GREENBRAE CA 94904 |
| BRUHA, SHELDON L | 183 OAKWOOD COURT ABBOTSBURY RD LONDON W14 8JE GREAT BRITAIN |
| BRUHOWZKI, DAVID | 342 EAST 8TH STREET, APT 5N NEW YORK NY 10009 |
| BRUIN,NIEK DE | HOEKEINDSEWEG BLEISWIJK 2665 KD NETHERLANDS |
| BRUJIS,LEON | 650 WEST 42ND ST APARTMENT 2114 NEW YORK NY 10036 |
| BRUKSCH, EDWARD G | 50 HILLBURN LANE NORTH BARRINGTON IL 60010 |
| BRUMAN, BRIAN S. | 130 WEST 80 STREET (2F) NEW YORK NY 10024 |
| BRUMBACH,CHRISTOPHER | 61 COOPER SQUARE 6C NEW YORK NY 10003 |
| BRUMBAUGH, KIRK E | 4885 S. 118TH STREET SUITE 100 OMAHA NE 68137 |
| BRUMBERG, MATTHEW | DARTMOUTH COLLEGE HB 0534 HANOVER NH 03755 |
| BRUMLEY, KERRINA L. | 140 VAN CORTLANDT AVE WEST #1F BRONX NY 10463 |
| BRUMMETT, REBECCA K | 327 SOUTHWOOD DRIVE SCOTTS VALLEY CA 95066 |
| BRUMMETT,REBECCA RENEE | 1194 FREMONT AVENUE CLOVIS CA 93612 |
| BRUNDAGE, ROGER | 7350 SW 187TH PLACE ALOHA OR 97007 |
| BRUNDIGE,CHRISTOPHER K | 1254 ESTATE DR. MEMPHIS TN 38119 |
| BRUNEI INVESTMENT AGENCY | ATTN: SALLEH SALAM COMMONWEALTH DRIVE 12TH FLOOR BRUNEI BERMUDA |
| BRUNEL CARRIAGE PLC | 5 TWELVETREES BUSINESS PARK TWELVETREES CRESCENT LONDON E3 3JQ UNITED KINGDOM |
| BRUNEL UNIVERSITY | UXBRIDGE UXBRIDGE UB8 3PH UK |
| BRUNEL UNIVERSITY | UXBRIDGE UXBRIDGE UB8 3PH UNITED KINGDOM |
| BRUNEL,HERVE | 11 KENSINGTON PARK ROAD LONDON, GT LON W11 3BY UNITED KINGDOM |
| BRUNER CORPORATION | 3838 LACON ROAD HILLIARD OH 43026 |
| BRUNER, ANNE-SOPHIE | 32 WEST 71ST STREET APT. A NEW YORK NY 10023 |
| BRUNER, JEFFER | 3416 207TH AVENUE SE ISSAQUAH WA 98027 |
| BRUNETTI, ANTHONY | 2232 EAST 12TH STREET BROOKLYN NY 11229 |
| BRUNGER, JOHN | 787 7TH AVENUE, 49TH FLOOR |
| BRUNGER, JOHN | A48 LITTLE HALL 2 FRISKE CAMPUS CTR PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| BRUNNER, BRUCE D | 7711 BROOK SPRINGS DR HOUSTON TX 77095 |
| BRUNNER, JEFFREY | 137 N VAN NESS AVENUE LOS ANGELES CA 90004 |
| BRUNNER, NIKOLAUS PAUL | HSE 142 SIU HANG HAU H SIU HANG HAU H CLEARWATER BAY HONG KONG |
| BRUNNER, NIKOLAUS PAUL | HSE 142 SIU HANG HAU H CLEARWATER BAY HONG KONG |
| BRUNNER,NIKOLAUS PAUL | HSE 142 SIU HANG HAU CLEARWATER BAY, H HONG KONG |
| BRUNO BIAGINI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BRUNO C. GORGATTI | 7424 VISTALMAR ST CORAL GABLES FL 33143-6444 |
| BRUNO GODIN | 1-26-6-203 TAIRAMACHI MEGURO-KU 13 152-0032 JAPAN |
| BRUNO GODIN | 1-5-8 OSAWA HAIM 101 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| BRUNO GUERIN | 30 SENTE DES BIAUNES CORMEILLES EN PARISIS 95240 FRANCE |
| BRUNO GUERIN | 30 SENTE DES BIAUNES CORMEILLES EN PARISIS 95 95240 FRANCE |
| BRUNO, CARMEL | 5204 CITY PLACE EDGEWATER NJ 07020 |
| BRUNO, GINA M | 13 HAROLD PLAZA JAMESBURG NJ 08831-1284 |
| BRUNO, JOHN | 319 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| BRUNO, JOHN A | 2310 CANDLELIGHT CT HELMETTA NJ 08828-1149 |
| BRUNO, JOHN S | 13 SPRINGDALE LANE WARREN NJ 07059 |
| BRUNO, JOHN W. | 235 HUSSON STREET STATEN ISLAND NY 10306 |

| Claim Name | Address Information |
|---|---|
| BRUNO, MEGHAN | 22 ALGONQUIN AVENUE ROCKAWAY NJ 07866 |
| BRUNO, THOMAS G | 41 HOLYOKE RD ROCKVILLE CENTRE NY 11570-2633 |
| BRUNO,CARMEL | 1634 WEST 6TH STREET BROOKLYN NY 11223 |
| BRUNO,CHERI LYN | 1305 CRESCENT DRIVE ALLEN TX 75002 |
| BRUNO,EMMANUEL | 51 STRATFORD RD. APT. C11 BROOKLYN NY 11226 |
| BRUNO,JOSEPH E | 47 BAYSIDE ROAD GREENLAND NH 03840 |
| BRUNOZZI JR.,PHILIP | 260 SOUTH GRAND STREET HAMMONTON NJ 08037 |
| BRUNS, FRED C | 37-27 86TH STREET APT 4H JACKSON HEIGHTS NY 11372 |
| BRUNS, PHILIP E. | 4585 BRIARWOOD DR STEVENSVILLE MI 49127 |
| BRUNSWICK GMBH | ASCHAFFENBURGER STR. 5-15 FRANKFURT AM MAIN 60599 GERMANY |
| BRUNSWICK GROUP LLP | 16 LINCOLN'S INN FIELDS LONDON WC2A 3ED UNITED KINGDOM |
| BRUNSWICK SCHOOL | 100 MAHER AVENUE GREENWICH CT 06830 |
| BRUNSWICK ZONE | 9255 KIMMER DRIVE LONE TREE 80124 |
| BRUNSWIG, ANN W. | 23591 CEDAR LAKE ROAD SAUK CENTRE MN 56378-4798 |
| BRUNTS, BRADLEY J. | 16763 EAGLE BLUFF CT WILDWOOD MO 630054643 |
| BRUSATTI,JOHN | 4731 N. KENMORE AVE UNIT #2 CHICAGO IL 60640 |
| BRUSCHI JOHN J | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| BRUSCHI JOHN J | 1 POLICE PLAZA NEW YORK NY 10038 |
| BRUSCIA, ANNA M | 50 3RD STREET BUDD LAKE NJ 07828-1630 |
| BRUSCO, F. ROBERT | 34 OAK LANE DOUGLASTON NY 11363 |
| BRUSO, CHAD A. | 3842 NORTH SOUTHPORT UNIT F CHICAGO IL 60613 |
| BRUSSAARD CHAUFFEURSDIENSTEN | BISONSPOOR 7000 POSTBUS 1332 MAARSSEN 3605 LV NETHERLANDS |
| BRUSTOLIN,FABRIZIO | C/O LEHMAN BROTHERS MILAN ITALY |
| BRUSTOLIN,FABRIZIO | C/O LEHMAN BROTHERS MILAN ITALY |
| BRUSTUEN,CHRISTOPHER N. | 164 LINDEN ST APT A2 NEW HAVEN CT 065112400 |
| BRUT ECN LLC | C/O MELLON BANK      ( W6385 ) 701 MARKET STREET  ROOM 3490 ATTN: WAYNE CAMPBELL PHILADELPHIA PA 19106 |
| BRUT ECN LLC | PO BOX 7777-W6385 PHILADELPHIA PA 19175-6385 |
| BRUTTOMESSO,CHARLES A. | 78 ROCKLEDGE DRIVE WEST HARTFORD CT 06107 |
| BRUYNESTEYN, MICHAEL | 201 EAST 77TH STREET APARTMENT 14D NEW YORK NY 10075 |
| BRUYNINX,GUY | 8 LEERDAM DRIVE LONDON, GT LON E14 3JJ UNITED KINGDOM |
| BRYAN A DUNN | 24224 EL PILAR LAGUNA NIGUEL CA 926773503 |
| BRYAN A. CARLSON | 21 MAIDEN LN APT 5B NEW YORK NY 10038-4077 |
| BRYAN AREA FOUNDATION | P.O. BOX 651 BRYAN OH 43506 |
| BRYAN BOECKMANN | 1620 MANHATTAN AVE   APT B-5 UNION CITY NJ 07087 |
| BRYAN BOECKMANN | 99 WEST CAMP RD WEST CAMP NY 12490 |
| BRYAN BOECKMANN | 99 WEST CAMP RD PO BOX 42 WEST CAMP NY 12490 |
| BRYAN C. GUNDERSON | 230 EAST 14TH STREET APARTMENT 2-M NEW YORK NY 10003 |
| BRYAN C. SOLLER | 4343 OCEAN VIEW BLVD #216 MONTORSE CA 91020 |
| BRYAN C. ZOLAD | 222 HOLLYWOOD ROAD UNIT 7B SHEUNG WAN HONG KONG |
| BRYAN C. ZOLAD | 100 JOHN STREET APARTMENT 1407 NEW YORK NY 10038 |
| BRYAN C. ZOLAD | 5040 ADDISON CIR STE 400 ADDISON TX 75001-6049 |
| BRYAN C. ZOLAD | 5040 ADDISON CIR STE 400-RELO ADDISON TX 750016049 |
| BRYAN CAVE | PO BOX 503089 ST LOUIS MO 63150-3089 |
| BRYAN CAVE LLP | GENERAL POST OFFICE PO BOX 30491 NEW YORK NY 10087 |
| BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | PO BOX 11184A CHURCH STREET STATION NEW YORK NY 10286-1184 |
| BRYAN CAVE LLP | PO BOX 503089 ST LOUIS MO 63150-3089 |

| Claim Name | Address Information |
|------------|---------------------|
| BRYAN E MUNSON | 7538 GIBRALTAR ST APT D CARLSBAD CA 920097411 |
| BRYAN F. BLAIR | 70 MORNINGSIDE DRIVE COLUMBIA EAST CAMPUS H903B NEW YORK NY 10027 |
| BRYAN F. BLAIR | 7B FAIRWAY DRIVE MECHANICVILLE NY 12118 |
| BRYAN GARNIER & CO | 36 QUEEN STREET LONDON EC4R 1BN UK |
| BRYAN GARNIER & CO | 36 QUEEN STREET LONDON EC4R 1BN UNITED KINGDOM |
| BRYAN GARNIER & CO | 33 AVENUE DE WAGRAM PARIS 75017 FRANCE |
| BRYAN GODFREY-LANOUE | 3351 84TH STREET APARTMENT 3G JACKSON HEIGHTS NY 11372 |
| BRYAN H. SIMMS | 35 EAST 30TH STREET APARTMENT 5B NEW YORK NY 10016 |
| BRYAN HOPPE | 484 SECOND AVENUE # 20A NEW YORK NY 10016 |
| BRYAN HOPPE | 484 SECOND AVENUE APT. 20A NEW YORK NY 10016 |
| BRYAN HURSH | 9 WHITE OAK DR LITTLETON CO 80127-4359 |
| BRYAN J KRENK | 12331 BUARO ST GARDEN GROVE CA 928403947 |
| BRYAN J KRENK | 12331 BUARO STREET GARDEN GROVE CA 92840 |
| BRYAN J. MURRAY | 243 N PLEASANT AVE RIDGEWOOD NJ 07450-2834 |
| BRYAN J. STONE | 2040 S. MADISON STREET DENVER CO 80120 |
| BRYAN J. STONE | 10184 PARK MEADOWS DR. LONE TREE CO 80124 |
| BRYAN J. STONE | 405 LINDA AVENUE PEIDMONT CA 94611 |
| BRYAN JR, RANDALL R | 2316 DELLWOOD DRIVE NW ATLANTA GA 30305 |
| BRYAN K OLEMAN | 4936 OTTER RUN COURT NE SALEM OR 97305 |
| BRYAN KIM | 2-10-17 NAKA-OCHIAI SOUTHERN PALACE 305 SHINJUKU-KU 13 161-0032 JAPAN |
| BRYAN KIM | 3-28-24 KAMI-NAKAMEGURO MEGURO-KU 13 153-0051 JAPAN |
| BRYAN KYUNG KOO LEE | SUITE 3315, 33/F, CONVENTION PLAZA APT. 1 HARBOUR ROAD WANCHAI HONG KONG |
| BRYAN KYUNG KOO LEE | 401 HO, 58-6TH, CHUNGDAM-DONG KANGNAM-KU SEOUL 135010 KOREA, REPUBLIC OF |
| BRYAN MAGLIARO | 325 N END AVE APT 10P NEW YORK NY 10282-1031 |
| BRYAN MASON | 0076 DEER RUN CARBONDALE CO 81623 |
| BRYAN MICHAEL O'BRIEN | 8-11, AKASAKA 7-CHOME ROOM 901 MINATO-KU 13 107-0052 JAPAN |
| BRYAN MICHAEL O'BRIEN | 2-15-11 MOTOGO KAWAGUCHI ELSA TOWER 55 3801 KAWAGUCHI 11 320011 JAPAN |
| BRYAN MICHAEL O'BRIEN | 2-15-11 MOTOGO KAWAGUCHI ELSA TOWER 55 3801 KAWAGUCHI 11 332-0011 JAPAN |
| BRYAN MICHAEL O'BRIEN | 2-15-1 MOTOGO KAWAGUCHI ELSA TOWER 55 3801 KAWAGUCHI 11 332-0011 JAPAN |
| BRYAN NAPOLITANO | 601 WEST TH STREET APT. 4R NEW YORK NY 10019 |
| BRYAN NAPOLITANO | 4541 JASMINE DR CENTER VALLEY PA 18034-8509 |
| BRYAN P. LYNSKEY | 146 SUNSET ROAD MASSAPEQUA NY 11758 |
| BRYAN P. LYNSKEY | 146 SUNSET ROAD MASSAPEQUA NY 11758 |
| BRYAN PARSONS | 25 FAIRMOUNT AVE. APT. D6 HACKENSACK NJ 07601 |
| BRYAN QUINN | 116 CHESTNUT STREET #301 PHILADELPHIA PA 19106 |
| BRYAN QUINN | 118 CHESTNUT ST APT 301 PHILADELPHIA PA 19106-3063 |
| BRYAN S PRICE | RR 5 BOX 810 ALTOONA PA 166019607 |
| BRYAN S. SIEGEL | 370 EAST 76TH STREET APARTMENT B807 NEW YORK NY 10021 |
| BRYAN SCHLEPPY | 1 RIVER PLACE #2101 NEW YORK NY 10036 |
| BRYAN SHEEHAN | 250 E. 31ST STREET APT 3B NEW YORK NY 10016 |
| BRYAN SHEEHAN | 2596 WASHINGTON AVENUE OCEANSIDE NY 112 |
| BRYAN SLOANE | 200 WEST 26TH STREET #14A NEW YORK NY 10001 |
| BRYAN T. GILLOOLY | 1035 AURORA LANE CORONA CA 92881 |
| BRYAN T. GILLOOLY | 11 CARLETON COURT CORONA CA 92881 |
| BRYAN T. THERRIAULT | 308 EAST 82ND STREET APT 5E NEW YORK NY 10028 |
| BRYAN T. THERRIAULT | 308 EAST 82ND APT 5E NEW YORK NY 10028 |
| BRYAN T. THERRIAULT | 174 CARNATION AVENUE FLORAL PARK NY 11001 |
| BRYAN T. YOUNG | 15 BROAD STREET APARTMENT 2124 NEW YORK NY 10005 |
| BRYAN T. YOUNG | 333 EAST 34 STREET APARTMENT 2J NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BRYAN T. YOUNG | 333 EAST 34TH STREET APARTMENT 2J NEW YORK NY 10016 |
| BRYAN T. YOUNG | 1477 RUTHERFORD DR PASADENA CA 91103-2776 |
| BRYAN W. KEITH | 1-14-6 PARK AXIS STAGE #604 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| BRYAN W. KEITH | 2-9-10-103 YOYOI BUNKYO-KU 13 113-0032 JAPAN |
| BRYAN WILLIAMS | 1268 AMSTERDAM AVE APT 3B NEW YORK NY 10027-5034 |
| BRYAN, ALEXANDER | 14340 SPYGLASS RDG CHESTERFIELD MO 630172140 |
| BRYAN, DAVIAN | 2310 CALVERT STREET HYATTSVILLE MD 20783 |
| BRYAN, GROSS & MANILOW, INC | 111 SOUTH PFINGSTEN ROAD SUITE 114 DEERFIELD IL 60015 |
| BRYAN, GROSS & MANILOW, INC | 111 SOUTH PFINGSTEN ROAD # 114 SUITE 114 DEERFIELD IL 60015-4994 |
| BRYAN, KEITH T. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| BRYAN, LANCE | 1539 WOODRUFF AVE. APARTMENT 106 LOS ANGELES CA 90024 |
| BRYAN, LANCE | 1539 WOODRUFF AVE APT 106 LOS ANGELES CA 90024-5151 |
| BRYAN, ROBERT | BOX  755 WEBSTER NY 14580 |
| BRYAN,CATHRYNE | 131B LANE END ROAD HIGH WYCOMBE BUCKINGHAMSHIRE HP12 4HF UNITED KINGDOM |
| BRYAN,CATHRYNE | 131B LANE END ROAD HIGH WYCOMBE, BUCKS HP12 4HF UNITED KINGDOM |
| BRYAN,DAREL | 9 LUSHINGTON ROAD LONDON SE6 3RJ UNITED KINGDOM |
| BRYAN,DAVIAN | 1325 5TH AVENUE APARTMENT 4D NEW YORK NY 10029 |
| BRYAN,MICHAELA | 15 BROCKENHURST WAY LONGFORD COVENTRY, WARWKS CV6 6TE UNITED KINGDOM |
| BRYANT & SULLIVAN, LLC | 1050 GINGER CIRCLE CORONA CA 92879 |
| BRYANT HO | 32 GORDON AVE SPOTSWOOD NJ 08884-1021 |
| BRYANT HO | 21 DARTMOUTH WAY NORTH BRUNSWICK NJ 08902 |
| BRYANT PARK HOTEL | 40 W. 40TH STREET NEW YORK NY 10018 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE BRYANT UNIVERSITY SMITHFIELD RI 02917 |
| BRYANT UNIVERSITY | ATTN:BARRY MORRISON, CPA-VP OF BUS. AFFAIRS TREASURER 1150 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BRYANT, ANITA | LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE NY 11514 |
| BRYANT, BARBARA K | 15080 BOLLING DRIVE DENVER CO 80239 |
| BRYANT, CHRYSTAL L. | 91-50 195TH STREET APT. 1F HOLLIS NY 11423 |
| BRYANT, IRMA | 105-38 64TH ROAD APT 4L FOREST HILLS NY 11375 |
| BRYANT, JOHN | 2323 WYNNEWOOD COURT DAVENPORT IA 52807 |
| BRYANT, PAUL E | 46 ASPEN DR HAINES CITY FL 33844 |
| BRYANT, STANLEY | 2350 1ST CRK CHELAN WA 98816 |
| BRYANT, SUSAN J | 21 STAPLETON ROAD KENT ORPINGTON BR6 9TL UNITED KINGDOM |
| BRYANT, WILLIAM | 150 HOOVER DRIVE CRESSKILL NJ 07626 |
| BRYANT,BARBARA KAY | 15080 BOLLING DRIVE DENVER CO 80239 |
| BRYANT,BROOKE J. | 200 REAL QUIET CV AUSTIN TX 787482575 |
| BRYANT,DWAYNE | 1 ALEXANDRA GARDENS NORMANTON DERBY, DERBY DE23 8EN UNITED KINGDOM |
| BRYANT,SUSAN J | 21 STAPLETON ROAD ORPINGTON, KENT BR6 9TL UNITED KINGDOM |
| BRYANT,WANDA | 186 POMPTON AVENUE APT B CEDAR GROVE NJ 07009 |
| BRYCE W. GREGG | 132 CROSBY ST 11TH FLOOR NEW YORK NY 10012 |
| BRYCE, TERESA | 7391 BEDFORD AVENUE ST. LOUIS MO 63130 |
| BRYCELAND, DOROTHY P | 74 PINE COURT CRYSTAL LAKE IL 60014 |
| BRYDSON, JOHN | 111 HUNTING RIDGE ROAD GREENWICH CT 06831 |
| BRYDSON,JOHN | 111 HUNTING RIDGE ROAD GREENWICH CT 06831 |
| BRYERS,JAMES SAMUEL | 5 MALVERN ROAD SURBITON KT6 7UH UNITED KINGDOM |
| BRYN MAWR COLLEGE | 101 NORTH MERION AVE BRYN MAWR PA 19010 |
| BRYN MAWR SCHOOL | 109 W. MELROSE AVENUE BALTIMORE MD 21210 |
| BRYN MAWR SCHOOL FOR GIRLS | 109 W MELROSE AVENUE BALTIMORE MD 21210 |
| BRYN WASLIN | 29 SYDNEY ROAD RICHMOND LONDON TW9 1UB UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| BRYNDLEY A. SCHAFER | 8205 E CANDLEBERRY CIRCLE ORANGE CA 92869 |
| BRYNNE B. STEVENS | 201 WEST 16TH ST, 5F NEW YORK NY 10011 |
| BRYNNE B. STEVENS | 59 JOHN ST APT 9C NEW YORK NY 10038-3749 |
| BRYNNE ROSE SMITH | 445 E OHIO ST APT 4004 CHICAGO IL 60611-7908 |
| BRYNNE SHANAHAN KENNEDY | THE BAUHINIA, SUITE 1705 119-120 CONNAUGHT CENTRAL HONG KONG |
| BRYNNE SHANAHAN KENNEDY | 28 WAVERLY STREET, PITTSFIELD, MA 06520 |
| BRYONY WILLIAMS | 7 WALDAIR COURT BARGEHOUSE ROAD NORTH WOOLWICH E16 2NW UNITED KINGDOM |
| BRYONY WILLIAMS | 7 WALDAIR COURT BARGEHOUSE ROAD NORTH WOOLWICH,ANT E16 2NW UNITED KINGDOM |
| BRYONY WILLIAMS | APPT 1 E 236 EAST 6TH STREET NEW YORK NY 10003 |
| BRYSON, AARON | 538 2ND ST. APT. 2 BROOKLYN NY 11215 |
| BRYSON,CHRIS M. | 350 PASEO DE PLAYA #116 VENTURA CA 93001 |
| BRZEZINSKI, ANDREW | 34 CLARK RD BROOKLINE MA 024456030 |
| BRZEZINSKI, SCOTT L. | 219 WEST 81ST STREET APT 2J NEW YORK NY 10024 |
| BS HUMAN RESOURCES CO., LTD. | REOMA BLDG 4F 2-10-6 MITA MINATO-KU,TOKYO TOKYO JAPAN |
| BS HUMAN RESOURCES CO., LTD. | REOMA BLDG 4F 2-10-6 MITA MINATO-KU TOKYO TOKYO 13 JAPAN |
| BS HUMAN RESOURCES CO., LTD. | HC DIVISION 7-10-4 KONGO BLDG NISHI GOTANDA SHINAGAWA TOKYO 141-0031 JAPAN |
| BSA COPY AND CONFERENCE SERVICES | 54 RUE DE LAUSANNE GENEVA 1202 SWITZERLAND |
| BSERV, INC DBA BANKSERV | 333 BUSH ST STE 2600 SAN FRANCISCO CA 941042845 |
| BSG ALLIANCE CORPORATION | 901 S. MOPAC, SUITE 100 BARTON OAKS FOUR AUSTIN TX 78746 |
| BSG VALENTINE OFFICE ACCOUNT | LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9BQ UNITED KINGDOM |
| BSH HOME APPLIANCES LTD | MANUFACTURERS DOMESTIC APPLIANCE SERVICE GRAND UNION HOUSE OLD WOLVERTON ROAD WOLVERTON, MILTON KEYNES MK12 5PT UK |
| BSH HOME APPLIANCES LTD | MANUFACTURERS DOMESTIC APPLIANCE SERVICE GRAND UNION HOUSE OLD WOLVERTON ROAD WOLVERTON, MILTON KEYNES MK12 5PT UNITED KINGDOM |
| BSI MANAGEMENT SYSTEMS INDIA PVT LTD | 701, 7TH FLOOR SAMARPAN COMPLEX NEW LINK ROAD CHAKALA ANDHERI (E) MUMBAI MH 400099 INDIA |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | AMMIN CREDITI BSI VIA PERI 23 LUGANO SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | ATTN: AMMIN CREDITI VIA PERI 23 LUGANO SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | PIAZZA S. ALESSANDRO 4 MILAN 20100 ITALY |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | ATTN:AMMIN CREDITI VIA PERI 23 CH - 6900 LUGANO SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | WINDSOR HOUSE, 39 KING STREET ATTN: COMPLIANCE/RISK MANAGEMENT LONDON EC2V 8DQ UNITED KINGDOM |
| BSI SA (BANCA SVIZZERA ITALIANA) | 23 VIA PERI FOREIGN EXCHANGE DEPT. LUGANO STAMFORD CT 6900 SWITZERLAND |
| BSL COMMUNICATIONS LTD | 22B CHURCH STREET RUSHDEN NN10 9YT UK |
| BSL COMMUNICATIONS LTD | 22B CHURCH STREET RUSHDEN, NHANTS NN10 9YT UNITED KINGDOM |
| BSM GMBH | WINDMUEHLSTR. 1 FRANKFURT 60329 GERMANY |
| BSN AND BANIF | PO CASTELLANA 24 MADRID SPAIN |
| BSR & CO CHARTERED ACCOUNTANTS | KPMG HOUSE, KAMALA HILLS COMPOUND 448 SENAPATI BAPAT MARG LOWER PARCEL MUMBAI MH 400013 INDIA |
| BSR & CO CHARTERED ACCOUNTANTS | KPMG HOUSE, KAMALA HILLS COMPOUND 448 SENAPATI BAPAT MARG, LOWER PARCEL MUMBAI 400013 INDIA |
| BSR & CO. | KPMG HOUSE KAMALA MILLS COMPOUND 448 SENAPATI BAPAT MARG LOWER PAREL 400013 INDIA |
| BSR AND CO. | KPMG HOUSE KAMALA MILLS COMPOUND 448, SENAPATI BAPAT MARG,LOWER PAREL MUMBAI 400013 INDIA |
| BST BANKING SOFTWARE TRAINING AG | ST GALLERSTRASSE 161 JONA CH8645 SWITZERLAND |
| BT (CBP) LTD. | ANNANDALE HOUSE 1 HANWORTH ROAD SUNBURY-ON-THAMES MIDDLESEX TW16 5DJ UK |
| BT (CBP) LTD. | ANNANDALE HOUSE 1 HANWORTH ROAD SUNBURY-ON-THAMES MIDDLESEX TW16 5DJ UNITED |

| Claim Name | Address Information |
|---|---|
| BT (CBP) LTD. | KINGDOM |
| BT (GERMANY) GMBH & CO. OHG | MERGENTHALERALLEE 6-8 BNRO ESCHBORN FRANKFURT AM MAIN 65760 GERMANY |
| BT (GERMANY) GMBH & CO. OHG | MERGENTHALERALLEE 6-8 BA¬RO ESCHBORN FRANKFURT AM MAIN 65760 GERMANY |
| BT (INDIA) PRIVATE LIMITED | NEHRU PLACE NEW DELHI 110019 INDIA |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER B, DLF CENTRE COURT PHASE-V, DLF CITY GOLF COURSE SECTOR ROAD GURGAON HR 122002 INDIA |
| BT ACCURATE | FINANCE DEPT PO BOX 5572 - MK4 2YQ UK |
| BT ACCURATE | FINANCE DEPT PO BOX 5572 - MK4 2YQ UNITED KINGDOM |
| BT ALEX BROWN | ATTN: RICK SENNETT 1 SOUTH ST. MAIL STOP 1-17-3 BALTIMORE MD 21202 |
| BT AMERICAS, INC | ATTN:  BTA FINANCE RECEIPTING P.O. BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS, INC | P.O. BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS, INC | P.O. BOX 7247-6682 PHILADELPHIA PA 19170-6682 |
| BT AMERICAS, INC | 11440 COMMERCE PARK DR RESTON VA 20191 |
| BT AMERICAS, INC | 2665 LONG LAKE ROAD   SUITE 300 ROSEVILLE MN 55113-2535 |
| BT BROADCAST SERVICES | PP M3042V MERIT HOUSE EDGWARE ROAD LONDON EC1V 4PL UK |
| BT BROADCAST SERVICES | PP M3042V MERIT HOUSE EDGWARE ROAD LONDON EC1V 4PL UNITED KINGDOM |
| BT BROADCAST SERVICES | PP BROADCAST SERVICES,PP D2B COLOMBO HOUSE, 50-60 BLACKFRIARS ROAD LONDON SE1 8NZ UNITED KINGDOM |
| BT C & SI FRANCE | TOUR ARIANE 5 PLACE DE LA PYRAMIDE LA DEFENSE CEDEX 92045 FRANCE |
| BT C & SI FRANCE | TOUR ARIANE 5 PLACE DE LA PYRAMIDE LA DEFENSE CEDEX 92088 FRANCE |
| BT C & SI FRANCE | TOUR ARIANE 5 PLACE DE LA PYRAMIDE PARIS LA DEFENSE CEDEX 92088 FRANCE |
| BT CAPSTONE | PPM3042Z COLINDALE HOUSE THE HYDE NW9 6LB UK |
| BT CAPSTONE | PPM3042Z COLINDALE HOUSE THE HYDE NW9 6LB UNITED KINGDOM |
| BT CELLNET LUMINA | WRENS COURT 52/54 VICTORIA RD SUTTON COLDFIELD BIRMINGHAM WA7 3QA UK |
| BT CELLNET LUMINA | WRENS COURT 52/54 VICTORIA RD SUTTON COLDFIELD BIRMINGHAM WA7 3QA UNITED KINGDOM |
| BT CONFERENCING | PP2.1 AMBASSADOR HOUSE 75-77 ST MICHAELS STREET LONDON W2 1QS UK |
| BT CONFERENCING | MERIT HOUSE EDGWARE ROAD LONDON NW9 5BA UNITED KINGDOM |
| BT CONFERENCING | PP M3042X COLLINDALE HOUSE THE HYDE LONDON NW9 6LB UNITED KINGDOM |
| BT CONFERENCING | PP2.1 AMBASSADOR HOUSE 75-77 ST MICHAELS STREET LONDON W2 1QS UNITED KINGDOM |
| BT CONFERENCING VIDEO INC. | PO BOX 951842 DALLAS TX 75395 |
| BT CONFERENCING VIDEO INC. | 11400 WESTMOOR CIRCLE SUITE 225 WESTMINSTER CO 80021 |
| BT CONFERENCING, INC. | P.O. BOX 7247-6051 PHILADELPHIA PA 19170-6051 |
| BT CONTRACT RENTALS LTD | 2630 THE QUADRANT AZTEC WEST BRISTOL BS32 4GQ UNITED KINGDOM |
| BT ESPANA | TBC TBC TBC TBC SPAIN |
| BT FRANCE SA | TOUR ARIANE 5 PLACE DE LA PYRAMIDE LA DEFENSE CEDEX 92088 FRANCE |
| BT INVESTMENT MANAGEMENT | ATTN: MARK REYNOLDS/JASON BEEDELL L14, 2 CHIFLEY SQUARE 2000 NSW SYDNEY AUSTRALIA |
| BT JAPAN CORPORATION | ARK MORI BLDG 24F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6024 JAPAN |
| BT PLC | TVTE, NEW CASTLE UPON TYNE NE82 6AA UK |
| BT PLC | PRIVATE CIRCUIT BILLING PP2A 2ND FLOOR BRUNDRETT PLACE STOCKPORT SK1 4LW UK |
| BT PLC | TVTE, NEW CASTLE UPON TYNE NE82 6AA UNITED KINGDOM |
| BT PLC | PRIVATE CIRCUIT BILLING PP2A 2ND FLOOR BRUNDRETT PLACE STOCKPORT SK1 4LW UNITED KINGDOM |
| BT SINGAPORE PTE. LTD. | #32-01/04, 152 BEACH ROAD GATEWAY TOWER EAST, SINGAPORE, 189721 SINGAPORE |
| BT SYNCORDIA SOLUTIONS | BT GLOBAL BILLING SERVICES - PP M3042Z COLLINGDALE HOUSE THE HYTHE LONDON NW9 6LB UNITED KINGDOM |
| BT TELEPHONE (LMC) - DD | BT TELEPHONE PAYMENT CENTRE DURHAM - DH98 1BT UK |
| BT TELEPHONE (LMC) - DD | BT TELEPHONE PAYMENT CENTRE DURHAM - DH98 1BT UNITED KINGDOM |
| BTA VERLAGS- & MEDIENSERVICE | GERANIENWEG 1 BALDHAM BEI MUENCHEN D85598 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| BTCG COMPANY LIMITED | LEVEL 21/1 SATHORN CITY TOWER 175 SOUTH SATHORN ROAD THUNGMAHAMEK SATHORN BANGKOK 10120 THAILAND |
| BTDJM PHASE II ASSOCIATE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 26TH FLOOR NEW YORK NY 10005 |
| BTDJM PHASE II ASSOCIATE | ATTN: THOMAS MUSARRA HSBC BANK, USA 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| BTDJM PHASE II ASSOCIATE | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 60 WALL STREET 26TH FLOOR NEW YORK NY 10017 |
| BTDJM PHASE II ASSOCIATE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON NEW YORK NY 10286 |
| BTDJM PHASE II ASSOCIATE | 116 WELSCH ROAD HORSHAM PA 19044 |
| BTDJM PHASE II ASSOCIATE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| BTDJM PHASE II ASSOCIATE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MA 21045 |
| BTDJM PHASE II ASSOCIATE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| BTDJM PHASE II ASSOCIATE | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BTDJM PHASE II ASSOCIATE | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BTDJM PHASE II ASSOCIATE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BTDJM PHASE II ASSOCIATE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60607 |
| BTDJM PHASE II ASSOCIATE | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60607 |
| BTDJM PHASE II ASSOCIATE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BTDJM PHASE II ASSOCIATE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| BTDJM PHASE II ASSOCIATE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER CT SUITE 760 HOUSTON TX 77056 |
| BTDJM PHASE II ASSOCIATE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 3RD FLOOR LAGUNA HILLS CA 92653 |
| BTIG LLC | 450 SANSOME STREET 16TH FLOOR SAN FRANCISCO CA 94111 |
| BTM CONSULTS APS | I.C CHRISTENSENS ALLE 1, DK 6950 RINGKOBING. DENMARK DENMARK |
| BU, TAO | 474 RAMS CT TUCKER GA 30084 |
| BU,TAO | 301 WEST 53RD STREET APARTMENT 6D NEW YORK NY 10019 |
| BUBAK,PAVEL | 4, GRAFTON COURT MAYORS CROFT COVENTRY, WSTMID CV4 8GQ UNITED KINGDOM |
| BUBALO,LARA | 2808 MCKINNEY AVE APT #449 DALLAS TX 75204 |
| BUBB, ROSINA | 31 BRANDVILLE GARDENS ESSEX BARKINGSIDE IG6 1JG UNITED KINGDOM |
| BUBB,ROSINA | 31 BRANDVILLE GARDENS BARKINGSIDE, ESSEX IG6 1JG UNITED KINGDOM |
| BUCARO | PADRE DAMI–N MADRID 28036 SPAIN |
| BUCARO | PADRE DAMIA?N MADRID 28 28036 SPAIN |
| BUCCELLATI, LILLIANA | 6026 PARK AVENUE 2ND FLOOR WEST NEW YORK NJ 07093 |
| BUCCELLATO, JR., VITO | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BUCCI, JOSEPH L. | 95 WORTH ST., 5B NEW YORK NY 10013 |
| BUCCI, RALPH | 2457 SUSSEX RD SPRINGFIELD IL 62703 |
| BUCCINI POLLIN GROUP | 2020 K STREET, NW WASHINGTON DC 20006 |
| BUCCO,NICOLE | 6 PRECHTL CT. MILLER PLACE NY 11764 |
| BUCELLI,LUCA | FLAT 6 LEONARD COURT 68 WESTBOURNE TERRACE LONDON, GT LON W2 3UF UNITED |

| Claim Name | Address Information |
|---|---|
| BUCELLI, LUCA | KINGDOM |
| BUCELLO, KIMBERLY B. | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |
| BUCH, HEATHER R. | 536 IRIS ST. REDWOOD CITY CA 94062 |
| BUCHALTER, BRETT | 27 HILLSIDE AVENUE SHORT HILLS NJ 07078 |
| BUCHAN, CYNTHIA K. | 172 LUMINA PLACE HOLLY SPRINGS NC 27540 |
| BUCHANAN INGERSOLL, PC | 301 GRANT STREET 20TH FLOOR PITTSBURGH PA 15219 |
| BUCHANAN, ANDREW | CARADON MILL LANE PLUCKLEY KENT NR ASHFORD TN27 0SL UNITED KINGDOM |
| BUCHANAN, PAUL | 300 W. GRAND AVE UNIT #607 CHICAGO IL 60610 |
| BUCHANAN, ANDREW | CARADON MILL LANE PLUCKLEY NR ASHFORD, KENT TN27 0SL UNITED KINGDOM |
| BUCHANAN, CYNTHIA S. | 2578 DERBY DRIVE SAN RAMON CA 94583 |
| BUCHANNAN, JULIE | 2926 SOMBROSA CARLSBAD CA 92009 |
| BUCHBINDER, HENRY H. | 20 MORRISON DRIVE NEW ROCHELLE NY 10804 |
| BUCHBINDEREI G. EHRHARDT | MITTELWEG 43 FRANKFURT 60318 GERMANY |
| BUCHCOSKY, T | 111 SKILLMAN AVENUE BROOKLYN NY 11211 |
| BUCHELERES, MARY J | 718 S. WASHINGTON HINSDALE IL 60521 |
| BUCHENAU, PATI | 7200 W INTERSTATE 40 AMARILLO TX 79106 |
| BUCHER, CHASTITY H | 1880 HOLLY PIKE CARLISLE PA 17015 |
| BUCHHANDLUNG WERNER FLACH | HUMBOLDTSTRASSE 57 FRANKFURT AM MAIN 60318 GERMANY |
| BUCHHOLZ, GEORGE F | 255 PROMENADE STREET APT 253 PROVIDENCE RI 02908 |
| BUCHMAN, JOHN LEWIS | 6024 DELLWOOD PLACE BETHESDA MD 20817 |
| BUCHMAN, NJAMIN | 1874 EAST 29TH STREET BROOKLYN NY 11229 |
| BUCHMANN, LEIGH | 3 COTTAGE RD. MONMOUTH BEACH NJ 07750 |
| BUCHMANN, SANDRA | 4581 DELAWARE SAN DIEGO CA 92116 |
| BUCHMANN, SUSANNE | 6859 MIDCREST DR DALLAS TX 75254 |
| BUCHNER, RICHARD | 1201 KENSINGTON DRIVE MERCED CA 95340 |
| BUCHNESS, JAMES BRETT | 14 W WASHINGTON ST LEXINGTON VA 24450 |
| BUCHTA, CHRISTINE M | 387 GRAND BOULEVARD EMERSON NJ 07630-1168 |
| BUCHWALD & KAUFMAN | 100 PARK AVENUE, 30TH FL NEW YORK NY 10017 |
| BUCHWALD, SARAH | 419 CHIMNEY CREEK DRIVE LAWTON OK 73505 |
| BUCK CONSULTANTS | 6TH FLOOR ST VINCENT HOUSE 1 CUTLER STREET IPSWICH IP1 1UR UK |
| BUCK CONSULTANTS | 6TH FLOOR ST VINCENT HOUSE 1 CUTLER STREET IPSWICH IP1 1UR UNITED KINGDOM |
| BUCK CONSULTANTS | ATTN:  LOUIS P. ROSAMILIA, JR. 500 PLAZA DRIVE SECAUCUS NJ 07094-3619 |
| BUCK CONSULTANTS | ATTN: BRIAN MAXWELL 600 GRANT STREET SUITE 4918 PITTSBURGH PA 15219 |
| BUCK CONSULTANTS | ATTN: BRIAN MAXWELL 500 GRANT STREET SUITE 2900 COUNTY: ALLEGHENY PITTSBURGH PA 15219-2513 |
| BUCK INSTITUTE FOR AGE RESEARCH | ATTN:ADMINISTRATIVE DIRECTOR, GENL COUNS 505-A SAN MARIN DR NOVATO CA 94945 |
| BUCK INVESTMENT CONSULTING | ATTN: DONALD SILK 2 PENNSYLVANIA PLAZA 23RD FLOOR NEW YORK NY 10121 |
| BUCK'S AVIATION SERVICES | 4411 LINE 5 TOTTENHAM ON CANADA LOG1W0 CANADA |
| BUCK, GEORGE | 962 WAIOHINU DRIVE HONOLULU HI 96816 |
| BUCK, RUTH D | 621 BLUFF ST SCOTTSBLUFF NE 69361-2909 |
| BUCK, SHIRLEY A | 4195 66TH STREET CIRCLE W. BRADENTON FL 34209 |
| BUCK, THOMAS | 85E - CAMBRIDGE GARDENS FLAT #3C LONDON W10 6JE UNITED KINGDOM |
| BUCK, AMY | 3519 WESTMINSTER WAY NAPA CA 94558 |
| BUCK, GLORIA | 18 HAZELBOURNE ROAD LONDON, GT LON SW129NS UNITED KINGDOM |
| BUCK, KATHERINE | 26 AUBURN ST. CONCORD NH 03301 |
| BUCK, THOMAS | 85E - CAMBRIDGE GARDENS FLAT #3C LONDON, GT LON W10 6JE UNITED KINGDOM |
| BUCKAROO BALL COMMITTEE INC. | 3205 MERCANTILE COURT SUITE B SANTA FE NM 87501 |
| BUCKEL, ELIZABETH | GEORGETOWN UNIVERSITY BOX 572057 WASHINGTON DC 20057 |
| BUCKENBERGER, MATTHEW J. | 354 W 259TH ST. BRONX NY 10471 |

| Claim Name | Address Information |
|---|---|
| BUCKENBERGER,MATTHEW J. | 5601 RIVERDALE AVE APT 4N BRONX NY 104712122 |
| BUCKFELDER, ADAM | 575 HARVARD ST APT # 294 CAMBRIDGE MA 02138 |
| BUCKFELDER,ADAM P. | 731 GRAVEL HILL ROAD PALMYRA PA 17078 |
| BUCKHEAD BASEBALL INC. | 3103 PEACHTREE DRIVE, N. E. ATLANTA GA 30305 |
| BUCKHEAD BASEBALL INC. | C\O SUSAN WATSON 3215 WOOD VALLEY ROAD GA 30327 |
| BUCKHEAD CAPITAL MANAGEMENT | ATTN: MICHAEL HARHAI 3330 CUMBERLAND BLVD SUITE 650 ATLANTA GA 30339 |
| BUCKHEAD CLUB | 3343 PEACHTREE ROAD EAST TOWER, 18TH FLOOR ATLANTA GA 30326 |
| BUCKHEAD HOLDINGS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BUCKHEAD STRATEGIC FUND, L.P. II | 1150 LAKE HEAN DRIVE, N.E. SUITE 400 ATLANTA GA 30342-1522 |
| BUCKHOLZ, CINDY S | 3103 FAIRFIELD AVENUE APT. 3A RIVERDALE NY 10463 |
| BUCKINGHAM BROWNE AND NICHOLS SCHOOL | 80 GERRY'S LANDING ROAD CAMBRIDGE MA 02138 |
| BUCKINGHAM RESEARCH GROUP INC | ATTN: KEVIN A. RAY 750 THIRD AVE NEW YORK NY 10017 |
| BUCKINGHAM, A. W | 600 WAGNER ROAD GLENVIEW IL 60025-4449 |
| BUCKINGHAM, DOOLITTLE & BURROUGHS, LLP | PO BOX 71-4085 COLUMBUS OH 43271-4085 |
| BUCKINGHAM,A. WARD | 600 WAGNER ROAD GLENVIEW IL 60025 |
| BUCKINGHAM,MANDY | 19 JAMESTOWN WAY LONDON, GT LON E142DE UNITED KINGDOM |
| BUCKINGHAM,PATRICK | 40 METHLEY STREET LONDON, GT LON SE114AJ UNITED KINGDOM |
| BUCKINGHAM,RYAN MARK | ST EDMUND HALL QUEENS LANE OXFORD, OXON OX1 4AR UNITED KINGDOM |
| BUCKINGHAMSHIRE CHILTERNS UNIVERSITY COL | FINANCE DEPT INCOME SECTION QUEEN ALEXANDRA ROAD HIGH WYCOMBE HP11 2JZ UNITED KINGDOM |
| BUCKINGHAMSHIRE COUNTY COUNCIL | HEAD OF FINANCE COUNTY HALL AYLESBURY BUCKS HP20 1UD UK |
| BUCKINGHAMSHIRE COUNTY COUNCIL | HEAD OF FINANCE COUNTY HALL AYLESBURY BUCKS HP20 1UD UNITED KINGDOM |
| BUCKINGHAMSHIRE GOLF CLUB | DENHAM COURT DRIVE DENHAM UB9 5BG UNITED KINGDOM |
| BUCKLAND, ANDREA | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| BUCKLE,CLAUDE W | 76 COLMAN ROAD LONDON, GT LON E163LY UNITED KINGDOM |
| BUCKLES, ROBERT H | 425 EAST 58TH STREET, APT. 35 C NEW YORK NY 10022-2300 |
| BUCKLEY & YOUNG, LLC | 23 KIVY STREET HUNTINGTON STATION NY 11746 |
| BUCKLEY COUNTRY DAY SCHOOL | 2 I U WOLLETS ROAD ROSLYN NY 11576 |
| BUCKLEY III, THOMAS J | 1001 MARINA DR APT 609E QUINCY MA 02171-1529 |
| BUCKLEY KOLAR LLP | 1250 24TH STREET NW SUITE 700 WASHINGTON DC 20037 |
| BUCKLEY PRICHARD | 27 BRUTON PLACE MAYFAIR LONDON W1J 6NQ UNITED KINGDOM |
| BUCKLEY SCHOOL | 3900 STANSBURY AVENUE SHERMAN OAKS CA 91423 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 113 E. 73RD STREET NEW YORK NY 10021 |
| BUCKLEY TEMPORARY SERVICES INC | 420 MADISON AVE RM 1105 NEW YORK NY 10017-1187 |
| BUCKLEY, ANNA MARIE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BUCKLEY, GERALD | BOX 380 365 BOSTON POST RD SUDBURY MA 01776 |
| BUCKLEY, HENRY | 1 MAIDSTONE BUILDINGS MEWS 3 DEVON HOUSE LONDON SE1 1GE UNITED KINGDOM |
| BUCKLEY, JOANNE | 151 SHELLY LANE PHILADELPHIA PA 19115-2708 |
| BUCKLEY, KATHLEEN T | 3 WOODS EDGE COURT SARATOGA SPRINGS NY 12866 |
| BUCKLEY,DARRAGH | 196 ROTHERHITHE ST. LONDON, GT LON SE16 7RB UNITED KINGDOM |
| BUCKLEY,HENRY | 1 MAIDSTONE BUILDINGS MEWS 3 DEVON HOUSE LONDON, GT LON SE1 1GE UNITED KINGDOM |
| BUCKLEY,KRISTIN | 3 SUMMER STREET STOCKHOLM NJ 07460 |
| BUCKLEY,PETER | 2 NORTHOP CLOSE CONNAHS QUAY CH5 4FW UNITED KINGDOM |
| BUCKMIRE, GARVIN | 149-61 254TH STREET ROSEDALE NY 11422 |
| BUCKMORE PARK KARTING LTD | MAIDSTONE ROAD ME5 9QG UK |
| BUCKMORE PARK KARTING LTD | MAIDSTONE ROAD ME5 9QG UNITED KINGDOM |
| BUCKNELL UNIVERSITY | COOLEY HALL LEWISBURG PA 06430 |
| BUCKNELL, KAREN A | 220 GRANDVIEW AVENUE APT 11L PISCATAWAY NJ 08854-2437 |
| BUCKNER ORPHAN CARE | 600 N. PEARL ST-SUITE 2000 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| BUCKNER ORPHAN CARE INTERNATIONAL | 4830 SAMUELL BLVD DALLAS TX 75228 |
| BUCKNER, SUSAN | 126 13TH STREET NW #10 CHARLOTTESVILLE VA 22903 |
| BUCKNER,GARY L | 29159 HEMLOCK CT FARMINGTON HILLS MI 48336 |
| BUCKNER,SUSAN E. | 6589 MAY HOLLOW CV MEMPHIS TN 381196638 |
| BUCKSANDBERKS RECRUIMENT | 4-5 MARKET SQUARE MARLOW, BUCKS SL7 3HH UNITED KINGDOM |
| BUCON LIMITED | BUCON HOUSE STONEFIELD WAY RUISLIP HA4 0BH UK |
| BUCON LIMITED | BUCON HOUSE STONEFIELD WAY RUISLIP HA4 0BH UNITED KINGDOM |
| BUCZEK, WALTER A | 711 FREDERICK CT WYCKOFF NJ 07481 |
| BUDARINA,DARYA | 64 WILDWOOD LANE STATEN ISLAND NY 10307 |
| BUDD,J COLEMAN | 39 HABERSHAM PARK NW ATLANTA GA 30305 |
| BUDDAKAN NYC | 75 9TH AVENUE NEW YORK NY 10011 |
| BUDDHAVARAPU, SAILESH RAMAMUR | 250, WEST 50 STREET APARTMENT NO: 35-H NEW YORK NY 10019 |
| BUDDHAVARAPU,SAILESH RAMAMURTIE | 250, WEST 50 STREET APARTMENT NO: 35-H NEW YORK NY 10019 |
| BUDDHIST RELIEF TZU CHI FNDT | 41-60 MAIN STREET FLUSHING NY 10018 |
| BUDDHIST RELIEF TZU CHI FNDT | 137-77 NORTHERN BLVD. FLUSHING NY 11354 |
| BUDDY GUY'S LEGENDS | 754 SOUTH WABASH CHICAGO IL 60605 |
| BUDDY SUN | FLAT 3, 331 LILLIE ROAD LONDON SW6 7NR UNITED KINGDOM |
| BUDELMAN, LOUISE P | 220 WEST BROADWAY APT 503 LONG BEACH NY 11561 |
| BUDESA, VICENT | 43 DOWITCHER COURT WAYNE NJ 07470 |
| BUDGE,IAIN | 14 THE PARK HAMPTON PARK HEREFORD, HFORD HR1 1TF UNITED KINGDOM |
| BUDGEN,DEREK | 49 SILVER BIRCHES HAYWARDS HEATH, W SUSX RH163PD UNITED KINGDOM |
| BUDGEN,LYNSEY | 27B APPLEDORE GARDENS LINDFIELD, W SUSX RH16 2EX UNITED KINGDOM |
| BUDGET CONTROL SERVICES INC | 2950 SOUTH JAMAICA COURT SUITE 200 AURORA CO 80014 |
| BUDGET SIGNS AND GRAPHICS | 923 N. SWAN ROAD TUCSON AZ 85711 |
| BUDGOR, ADAM | 145 W. 67TH STREET, APT. 46A NEW YORK NY 10023 |
| BUDGOR,ADAM | 145 W 67TH ST APT 46A NEW YORK NY 100235943 |
| BUDHIA,PREEYAM | 24, BALLYGUNGE CIRCULAR ROAD. KOLKATA WB 700019 INDIA |
| BUDHIRAJA, MONA | J.M.ROAD A-1505, ARUNODAY TOWER KOKAN NAGAR, BHANDUP (W) MH MUMBAI 400078 INDIA |
| BUDHIRAJA,MONA | J.M.ROAD A-1505, ARUNODAY TOWER KOKAN NAGAR, BHANDUP (W) MUMBAI MH 400078 INDIA |
| BUDHLAKOTI, SUVRAT | 313 SOUTH 2ND STREET 1ST FLOOR HIGHLAND PARK NJ 08904 |
| BUDHLAKOTI, SUVRAT | 307 E. ARMORY AVE, #214 CHAMPAIGN IL 61820 |
| BUDHRAM, ARJUNE | 101 WARREN ST. APT. A1H BROOKLYN NY 11201 |
| BUDHUA, HEMWATIE | 353 JAMAICA AVENUE BROOKLYN NY 11207 |
| BUDI MULYADI LIWITA | BLK 37B HOUGANG AVENUE 7 #07-05 EVERGREEN PARK 538803 SINGAPORE |
| BUDIJONO,RIDWAN | APARTMENT 1529, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| BUDNY III, ALEXANDER E | 104 WASHINGTON AVENUE CHATHAM NJ 07928-2013 |
| BUDNY III,ALEXANDER E | 9 SHASTA DR NORTH READING MA 018642958 |
| BUDWICK, MICHAEL S. | MELAND RUSSIN & BUDWICK, P.A. 200 S. BISCAYNE BLVD., STE 3000 MIAMI FL 33131 |
| BUECHELE,ASHLEY CARGILL | 310 GREENWICH ST APT 3L NEW YORK NY 10013-2709 |
| BUEGADISCOUNT | STEINENBACHGAESSLEIN 34 BASEL 4051 SWITZERLAND |
| BUEGADISCOUNT | FROBENSTRASSE 64 BASEL 4053 SWITZERLAND |
| BUEGHNER, RICHARD F. | 13992 N. THUNDERBIRD RD. PRESCOTT AZ 86305 |
| BUEHLER JR,FREDERICK G. | 854 BLUE CRANE DRIVE VENICE FL 34292-3684 |
| BUEHLER, FREDERICK | 854 BLUE CRAME DRIVE VENICE FL 34292-3684 |
| BUELENT BAKIR CHAUFFEUR-/LIMOUSINENSERVI | TEXTORSTR.110 FRANKFURT 60596 GERMANY |
| BUELL, C | 959 N BEVERLY GLEN LOS ANGELES CA 90077 |
| BUELL, FARINE INEZ | 7057 CARR CT ARVADA CO 80004 |

| Claim Name | Address Information |
|---|---|
| BUELLESFELD, LUTZ | ENDENICHER ALLEE 36 SIEGBURG 53721 GERMANY |
| BUELOW, ROBERT | 1E GERRY COURT MADISON WI 53715 |
| BUELS, PATRICIA JEAN | 16748 E SMOKY HILL RD UNIT 9C CENTENNIAL CO 800152494 |
| BUENAGA, JOSE C | COND ASHFORD PLAZA #1510 APT 1E CONDADO PR 00911 |
| BUENAVENTURA, MARIA R | 345 EAST 94TH STREET APARTMENT 23C NEW YORK NY 10128-5697 |
| BUENO, ANDRE | 35--1006 JERSEY CITY NJ 07302 |
| BUENO, MONIQUE I | 2322 30TH RD APT 6B ASTORIA NY 11102-3263 |
| BUENO, RENE | 22403 CASCADE SPRINGS KATY TX 77494 |
| BUENO, RENE | 22403 CASCADE SPRINGS DR KATY TX 774942321 |
| BUERO FUERRER | WUERZGRABENSTRASSE 5 ZURICH 8048 SWITZERLAND |
| BUERO SCHOCH DIRECT | DEISRUETISTRASSE 21 OBER-OHRINGEN 8472 SWITZERLAND |
| BUESING, ROBERT | 1009 PARESKY HALL WILLIAMSTOWN MA 01267 |
| BUESING, ROBERT H. | 161 BALTIC CIRCLE TAMPA FL 33606 |
| BUESSER, GARY | 492 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| BUETHE, JOHN M. | 107 UNIVERSITY PLACE APARTMENT 3C NEW YORK NY 10003 |
| BUETTE, JOHN | 107 UNIVERSITY PL APT 3C NEW YORK NY 100034525 |
| BUFALO, PHILIP J. | 2537 E 23RD STREET BROOKLYN NY 11235 |
| BUFET ARQUES | CARRER BONAVENTURA ARMENGOL, 6-8 EDIFICI CRA"DIT CENTRE 4T ANDORRA LA VELLA AD500 ANDORRA |
| BUFETE SANCHEZ NAVARRO SC | CARRETERA PICACHO AJUSCO 238 DESP 501 COL JARDINES EN LA MONTANA CP MEXICO DF MEXICO 14210 MEXICO |
| BUFETPUJOL ADVOCATS | CARRER PAU CASALS EDIFICI CORNELLA 2 2A PLANTA DESPATX 2 ANDORRA LA VELLA AD500 ANDORRA |
| BUFFA, THOMAS | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| BUFFALANO, DANIELLE | 13 WASHINGTON STREET MATAWAN NJ 07747-3219 |
| BUFFALO CITY COURT MARSHALS | 50 DELAWARE BUFFALO NY 14202 |
| BUFFALO CLUB | 1520 OLYMPIC BOULEVARD SANTA MONICA CA 90404 |
| BUFFALO NIAGARA CONVENTION CTR MGMT CORP | CONVENTION CENTER PLAZA BUFFALO NY 14202 |
| BUFFONE, ANTHONY | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFFONE, VINCENT | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFFONG, CHARMAINE | 119 HERON DRIVE GREEN LANES LONDON, GT LON N4 2FT UNITED KINGDOM |
| BUFFUM, SCOTT TAYLOR | 46 BURGUNDY DR LAKE ST LOUIS MO 633671515 |
| BUGAY, KIM H. | 14121 SAARINEN COURT IRVINE CA 92606 |
| BUGGE ARENTZHANSEN & RAMUSSEN | STRANDEN 1 POSTBOKS 1524 VIKA OSLO N0117 NORWAY |
| BUGLER, AMANDA | C/O FRESHFIELDS BRUCKHAUS DERINGER ATTN: JULIAN TRAILL 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| BUGLER, AMANDA | C/O FRESHFIELDS BRUCKHAUS DERINGER ATTN: JULIAN TRAILL 65 FLEET STREET LONDON, GT LON EC4Y 1HS UNITED KINGDOM |
| BUGNI, FEDERICO | 255 WEST 94TH STREET APARTMENT 12 M NEW YORK NY 10025 |
| BUGOS, JEAN A | 5829 AURORA AVE MIRA LOMA CA 91752 |
| BUHARIWALA, FREDDY | 783, PATEL BOYS HOSTEL, MANCHERJI JOSHI RD, DADAR PARSI COLONY, DADAR. MUMBAI MH 400014 INDIA |
| BUHAY, GREG | 1952 DEL PRADO CT ALLISON PARK PA 15101 |
| BUHAY, GREG | 220 SULLIVAN ST. APT. 1C NEW YORK NY 10012 |
| BUHL MANAGEMENT SERVICES LIMITED | UNIT 1, STUDIO 1 27A PEMBRIDGE VILLAS LONDON W11 3EP UNITED KINGDOM |
| BUHR, JUDY MAE | 210037 PINECONE DR. GERING NE 69341 |
| BUHRKOHL, GRAZZIA | 232 CRICKLEWOOD LANE LONDON NW2 2PU UNITED KINGDOM |
| BUHRKOHL, GRAZZIA | 232 CRICKLEWOOD LANE LONDON, GT LON NW2 2PU UNITED KINGDOM |
| BUHS, SEBASTIAN | ARNDTSTRASSE 22 FRANKFURT HE 60325 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| BUI, MELISSA | 5811 WILLOWPARK DRIVE RICHMOND TX 77469 |
| BUI, PAUL | 11 EL VAQUERO RANCHO SANTA MARGARI CA 92688 |
| BUI,MADELEINE MAI | 263 SOUTH PARKER STREET ORANGE CA 92868 |
| BUI,MELISSA | 5811 WILLOW PARK DR RICHMOND TX 774696159 |
| BUI,PAUL | 11 EL VAQUERO RANCHO SANTA MARGARITA CA 92688 |
| BUI,STEVEN | 22982 STARBUCK ROAD LAKE FOREST CA 92630 |
| BUI,VICTORIA M. | 263 S. PARKER ORANGE CA 92868 |
| BUIA, CESAR | 9524 SOUTHWEST 69TH COURT MIAMI FL 33156 |
| BUICK CLASSIC | PO BOX 862146 ORLANDO FL 32888-2148 |
| BUILD-A-BEAR WORKSHOP, INC. | 1954 INNERBELT BUSINESS CTR. DRIVE ST. LOUIS MO 63114 |
| BUILDERS HARDWARE & SUPPLY | 1516-15TH AVENUE WEST P.O. BOX C-79005 SEATTLE WA 98119 |
| BUILDFORGE, INC | 11301 BURNET RD AUSTIN TX 78758-3404 |
| BUILDING & COMPUTER ELECTRIC, INC. | 5351 ALHAMBRA AVENUE LOS ANGELES CA 90032 |
| BUILDING DIAGNOSTICS, LTD | 14440 CHERRY LANE COURT, #208 LAUREL MD 20707 |
| BUILDING EVALUATION SERVICES | 22601-B GATEWAY CENTER DRIVE CLARKSBURG MD 20871 |
| BUILDING EVALUATION SERVICES AND TECHNOL | 22601- B GATEWAY CENTER DRIVE CLARKSBURG MD 20871 |
| BUILDING RESEARCH ESTABLISHMENT LTD | BUCKNALLS LANE, GARTSON WATFORD WD25 9XX UK |
| BUILDING RESEARCH ESTABLISHMENT LTD | BUCKNALLS LANE, GARTSON WATFORD, HERTS WD25 9XX UNITED KINGDOM |
| BUILDING TECHNOLOGY GROUP INC | 335 BROAD STREET CLIFTON NJ 07013 |
| BUILDING WITH BOOKS | P.O. BOX 16741 STAMFORD CT 06905 |
| BUILDING WITH BOOKS | 230 WEST MONROE SUITE 220 CHICAGO IL 60606 |
| BUJOSA, ALEXCY | 6 BURLINGTON ROAD CLIFTON NJ 07012 |
| BUKAWA,SHINYA | 4-15-2-412 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| BUKER, LORRAINE | UNIT #N-1 15 PLEASANT ST HARWICH PORT MA 02646-1801 |
| BUKER,LORRAINE A. | 15 PLEASANT STREET N-1 HARWICH PORT MA 02646 |
| BUKHAIR, MUZAFFAR | 1735 S CHICAGO AVE APT # 805 EVANSTON IL 60201 |
| BUKHARI,SAIF-UR-REHMAN | 32 PARSHURAM PUPALA MARG, LADIWALA BUILDING 2ND FLOOR, ROOM NO 4 NEAR DO TANKI, NEAR J.J. HOSPITAL MUMBAI 400003 INDIA |
| BUKHBINDER LOEFFLER ASSOCIATES | 15 ROBIN RIDGE ROAD UPPER SADDLE RIVER NJ 07458 |
| BUKKAPATANAM,VIBHAV | 8-2-268 /1/A/5 AURORA COLONY - 2, BANJARA HILLS HYDERABAD AN 500034 INDIA |
| BUKKARAYA, KISHORE | 40 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| BUKOWSKI, THEODORE J | 139 WHITTEN ROAD KENNEBUNK ME 04043 |
| BULAJIC, VUK M | 98 OLD CHESTER RD ESSEX FELLS NJ 07021-1626 |
| BULAYEV, BORIS | 845 RICHARDSON CT PALO ALTO CA 943034152 |
| BULCRAIGS | 1 REPLINGHAM ROAD LONDON SW18 5LS UK |
| BULCRAIGS | 1 REPLINGHAM ROAD LONDON SW18 5LS UNITED KINGDOM |
| BULDING JALIN J | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| BULDING JALIN J | 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| BULENT OZCAN | 164 WEST 83RD STREET APT 3F NEW YORK NY 10024 |
| BULFIN & CO | 203 FIELD END ROAD EASTCOTE PINNER, MDDSX HA5 1QZ UNITED KINGDOM |
| BULGARI GLOBAL OPERATIONS | ATTN:CORPORATE FINANCE 34, RUE DE MONRUZ 2008 NEUCHATEL SWITZERLAND |
| BULGARI GLOBAL OPERATIONS | C/O BULGARI UK LTD 172 NEW BOND STREET LONDON W1Y 9BP UNITED KINGDOM |
| BULGER, PETER | 232 WESTCHESTER DR SOUTH DELMAR NY 12054 |
| BULGUN,OLCAY | 101 WEST 24TH STREET APT#7E NEW YORK NY 10011 |
| BULKO, PETER | 1 WEST STREET APT  #3203 NEW YORK NY 10004 |
| BULL AT PINEHURST FARMS | ONE LONG DRIVE SHEBOYGAN FALLS WI 53085 |
| BULL, STEVEN | GLANDWR' BEECHENLEA LANE KENT SWANLEY BR88BP UNITED KINGDOM |
| BULL, TOWNSEND | 3800 TREYBURN DR APT A110 WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| BULL, FRANCESCA | 3 SAXBY ROAD BURGESS HILL RH158UL UNITED KINGDOM |
| BULL, MANDY | 4 TUDOR ROAD HAZLEMERE HIGH WYCOMBE, BUCKS HP157PD UNITED KINGDOM |
| BULL, STEVEN | 'GLANDWR' BEECHENLEA LANE SWANLEY, KENT BR88BP UNITED KINGDOM |
| BULL, TOWNSEND | 154 MILL NECK ROAD WILLIAMSBURG VA 23185 |
| BULLARD, GLEN | 1730 WEST 145TH STREET APT 6F GARDENA CA 90247 |
| BULLARD, DIANA L. | 6301 AUTUMN DR TINTON FALLS NJ 077537457 |
| BULLARD, GLEN GORDON | 1730 WEST 145TH STREET #6F GARDENA CA 90247 |
| BULLDOG MARKETING INC | 2539 OLD OKEECHOBE RD #6 WEST PALM BEACH FL 33409 |
| BULLDOGS CARE FOUNDATION | C\O: POWERED BY PROFESSIONALS 1375 BROADWAY  3RD FLOOR NEW YORK NY 10018 |
| BULLEN, JANE | 139 COLLEGE AVENUE STATEN ISLAND NY 10314-2412 |
| BULLEN, BARRY SCOTT | 37 ESKBANK TANHOUSE SKELMERSDALE, LANCS WN8 6EQ UNITED KINGDOM |
| BULLER, RICHARD BRUCE | 7870 CHINOOK COURT COLORADO SPRINGS CO 80920 |
| BULLET COMMUNICATIONS, INC | 217 HUYLON STREET S. HACKENSACK NJ 07606 |
| BULLET COMMUNICATIONS, INC | 217 HUYLER STREET SOUTH HACKENSACK NJ 07606 |
| BULLETPOINT COMMUNICATIONS LTD | FURNESS HOUSE 53 BRIGHTON ROAD REDHILL SURREY RH1 6RD UNITED KINGDOM |
| BULLHEAD CITY MOHAVE VALLEY ASSOC. REALT | 841 HANCOCK ROAD BULLHEAD CITY AZ 86442 |
| BULLHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| BULLHOUND LTD | 52 JERMYN STREET SW1Y 6LX LONDON UK |
| BULLHOUND LTD | ST GEORGES HOUSE 6165 CONDUIT STREET W1S 2GB UK |
| BULLHOUND LTD | ST GEORGES HOUSE 6165 CONDUIT STREET W1S 2GB UNITED KINGDOM |
| BULLINGTON, ROBERT | 1860 ORCHARD AVENUE HAMILTON NJ 08610 |
| BULLINGTON, ROBERT | 1860 ORCHARD AVENUE HAMILTON NJ 08610-3214 |
| BULLION, LALAGE D | 7330 GALLANT GLEN LANE HOUSTON TX 77095 |
| BULLOCK, DAVID G | 101 MILTON ROAD RYE NY 10580-3812 |
| BULLOCK, EGERTON F | 232-03 115TH ROAD C/O E. BULLOCK SR. CAMBRIA HEIGHT NY 11411 |
| BULLOCK, MICHAEL | 4522 WOODMAN AVE SHERMAN OAKS CA 91403 |
| BULLRICH, ADOLFO J | ONE GROVE ISLE DRIVE APT 903 COCONUT GROVE FL 33133 |
| BULLRICH, RAFAEL | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BA BUENOS AIRES 1425 ARGENTINA |
| BULLRICH, RAFAEL | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BUENOS AIRES BA 1425 ARGENTINA |
| BULLSEYE GROUP INC. | 3 RICHMOND DRIVE SKILLMAN NJ 08558 |
| BULMER, JENNIFER J. | 11377 WEST RADCLIFFE DRIVE LITTLETON CO 80127 |
| BULS, ARTHUR | 32068 WISKON WAY EAST PAUMA VALLEY CA 92061 |
| BULS, ARTHUR M. | 32068 WISKON WAY EAST PAUMA VALLEY CA 92061 |
| BULWIENGESA AG | NYMPHENBURGER STRASSE 5 MUNICH GERMANY |
| BULWIENGESA AG | NYMPHENBURGER STRASSE 5 MUNICH 80335 GERMANY |
| BUMBA'S JUNIOR FINEST CATERING | TAUNUSTOR 2 FRANKFURT AM MAIN D60311 GERMANY |
| BUMPERCAR, INC. | 290 CERRITOS AVE STE. 203 LONG BEACH CA 90802 |
| BUMPERCAR, INC. | 217 N. MAIN STREET SANAT ANA CA 92701 |
| BUMSTEAD, GEORGE | #202 MEGURO PLEASANT HOMES 1-1-35 MEGURO, MEGURO-KU 13 TOKYO 153-0063 JAPAN |
| BUMSTEAD, GEORGE | #202 MEGURO PLEASANT HOMES 1-1-35 MEGURO, MEGURO-KU TOKYO 13 153-0063 JAPAN |
| BUMSTEAD, JOHN T. | 1925 HOME AVENUE BERWYN IL 60402 |
| BUN ENG SIENG | 24 CURTIN ST CANLEY VALE 2166 AUSTRALIA |
| BUN, RUDIANTO | FLAT 3 CROSSWAY COURT 40-44 ENDWELL ROAD LONDON SE4 2NG UNITED KINGDOM |
| BUN, RUDIANTO | FLAT 3 CROSSWAY COURT 40-44 ENDWELL ROAD LONDON, GT LON SE4 2NG UNITED KINGDOM |
| BUNAN, DAVID | 10-22  46TH ROAD LONG ISLAND CITY NY 11101 |
| BUNAWAN, MONICA | 3161 STANWOOD LANE LAFAYETTE CA 94549 |
| BUNCE, GARY H | WAYSIDE 53 GREEN COURT ROAD CROCKENHILL KENT SWANLEY BR88HF UNITED KINGDOM |
| BUNCE, GARY H | WAYSIDE 53 GREEN COURT ROAD CROCKENHILL SWANLEY, KENT BR88HF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BUNCH, JUDY | 1426 CAYWOOD LANE HOUSTON TX 77055 |
| BUNCH, KENNETH C | P O BOX 387 JULIAN CA 92036 |
| BUNCHONG AND VIDHYA LAW OFFICE LIMITED | WALL STREET TOWER BUILDING, 9/F 33/35,33/39-40 SURAWONG ROAD, KWANG SURIYAWONG KHET BANGRAK, BANGKOK 10500 THAILAND |
| BUNDESAMT FUER BAUTEN UND LOGISTIK | BERN BERN 3003 SWITZERLAND |
| BUNDESANSTALT FA¬R FINANZDIENSTLEISTUNGS | REFERAT Z 2 GEORG-VON-BOESELAGER-STR. 25 BONN 53117 GERMANY |
| BUNDESANSTALT FUR FINANZDIENSTLEISTUNGSAUFSICHT | GRAURHEINDORFER STR. 108 BONN 53117 GERMANY |
| BUNDESANSTALT FÜR | FINANZDIENSTLEISTUNGSAUFSICHT GRAURHEINDORFER STR. 108 BONN 53117 GERMANY |
| BUNDESANZEIGER VERLAGSGES.MBH | BUNDESANZEIGER POSTFACH 100534 KOLM 50445 DENMARK |
| BUNDESANZEIGER VERLAGSGESELLSCHAFT MBH K | POSTFACH 10 05 34 KOELN 50445 GERMANY |
| BUNDESAUFSICHTSAMT FUR DAS | VERSICHERUNGSWESEN GRAURHEINDORFER STR 108 BONN D53117 GERMANY |
| BUNDESKASSE TRIER | AUSSENSTELLE BONN PAULSTR 22 BONN 5311 GERMANY |
| BUNDESMINISTERIUM DER FINANZEN (FEDERAL MINISTRY O | ATTN: ANDREAS DORFM? FINANZAGENTUR GMBH LURGIALLEE 5 GERMANY |
| BUNDESREPUBLIK DEUTSCHLAND | BUNDERSREPUBLIK DEUTSCHLAND - FINANZAGENTUR GMBH LURGIALLEE 5 D-60295 FRANKFURT/MAIN GERMANY |
| BUNDESVERBAND ALTERNATIVE INVESTMENTS | POPPELSDORFER ALLEE 106 BONN D53115 GERMANY |
| BUNDESVERBAND DER VERANSTALTUNGSWIRT. | LENHARTZSTRASSE 15 HAMBURG 20249 GERMANY |
| BUNDESVERBAND DEUTSCHER BANKEN | BURGSTRASSE 28 BERLIN 10178 GERMANY |
| BUNDESVERSICHERUNGSANSTALT FUR | ANGESTELLTE RURHSTRASSE 2 BERLIN 10704 GERMANY |
| BUNDESVERWALTUNGSAMT | KOELN KOELN 50728 GERMANY |
| BUNDOCK, J | 10700 WILLSHIRE NE ALBUQUERQUE NM 87122 |
| BUNDON, BRENT | 143 WEST 81ST STREET #3 NEW YORK NY 10024 |
| BUNDOX RESTAURANT CORP. | PIER 7 THE EMBARCADERO SAN FRANCISCO CA 94111 |
| BUNGAY,CARL | 19 HOLMLEIGH HAYDON WICK SWINDON LONDON, GT LON SN25 1RH UNITED KINGDOM |
| BUNGE SA | ATTN: PETER SIMEONS BUNGE CORPORATION LTD 65 LONDON WALL, ROOM 113 LONDON UNITED KINGDOM |
| BUNGE SA | ATTN: MARINA COHEN 50 MAIN STREET WHITE PLAINS NY 10606 |
| BUNGE SA | ATTN: MARINA COHEN 50 MAIN STREET WHITE PLAINS NY 10606 |
| BUNGE SA | ATTN: PRISCILLE SCHERRER-MORGESE ROUTE DE FLORISSANT 13 GENEVA 12 1211 SWITZERLAND |
| BUNGE SA | ATTN: MICHAEL P. O'BRIEN 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| BUNGE SA | WINSTON & STRAWN LLP 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| BUNGEISHUNJU LTD. | 3-23 KIOI-CHO CHIYODA-KU TOKYO 102-0094 JAPAN |
| BUNGEISHUNJU LTD. | 3-23 KIOI-CHO CHIYODA-KU TOKYO 13 102-0094 JAPAN |
| BUNGUL.COM | 6-4-23 KUSUNOKI KUMAMOTO-SHI JAPAN |
| BUNGUL.COM | 6-4-23 KUSUNOKI KUMAMOTO-SHI 43 JAPAN |
| BUNI, SAMIR A | 4 THE VALE E.SUSX OVINGDEAN BN27AB UNITED KINGDOM |
| BUNI,SAMIR A | 4 THE VALE OVINGDEAN, E.SUSX BN27AB UNITED KINGDOM |
| BUNICK, DANIELA D | 84 DOOLEY STREET 1ST FLOOR BROOKLYN NY 11235 |
| BUNIS, JERRY A | 54 CHERRY CREEK DRIVE MATAWAN NJ 07747-9734 |
| BUNKER, BRIAN | 525 CAMINO DE LOS MARQUES SANTE FE NM 87505 |
| BUNKER, JAMES C | 14331 VAN LUVEN LN ANACORTES WA 98221 |
| BUNN, ROBERT & ARDIS | 536 CAMINO VERDE SOUTH PASADENA CA 91030 |
| BUNNELL WOULFE KIRSCHBAUM KELLER | MCINTYRE GREGOIRE & KLEIN POST OFFICE DRAWER 030340 FT LAUDERDALE FL 33303 |
| BUNNELL WOULFE KIRSCHBAUM KELLER | MCINTYRE GREGOIRE & KLEIN PA POST OFFICE DRAWER 030340 FT LAUDERDALE FL 33394 |
| BUNNI,CATHERINE | 59 THE CROFT MARLOW, BUCKS SL7 1UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BUNSER, JEROME | PAID DETAIL UNIT 51 CHAMBER STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK, NY NY 10007 |
| BUNTON, KELI | 71 AMSTERDAM ROAD ISLE OF DOGS E14 3UU UNITED KINGDOM |
| BUNTON,KELI | 71 AMSTERDAM ROAD ISLE OF DOGS, GT LON E14 3UU UNITED KINGDOM |
| BUNUAN, HERNANDO | 2038 N HALSTED ST UNIT 2 CHICAGO IL 60614 |
| BUNYATOV, JULIA | 4 GRACE COURT NORTH GREAT NECK NY 11021-1432 |
| BUNYUSHA | 3-19-3 BUNYUSHA BLDG RYOGOKU SUMIDA-KU TOKYO RYOGOKU 14 130-0026 JAPAN |
| BUNZEL, CHRIS | 518 E 88TH ST APT 2D NEW YORK NY 10128 |
| BUNZL NEW YORK | BUNZL MID-ATLANTIC REGION 12765 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BUNZYL VENDING SERVICES LTD | 19 AINTREE ROAD PERIVALE GREENFORD MIDDLESEX UB6 7LG UK |
| BUNZYL VENDING SERVICES LTD | 19 AINTREE ROAD PERIVALE GREENFORD MIDDLESEX UB6 7LG UNITED KINGDOM |
| BUONADON, JOSEPH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BUONAGURA EDWARD L | 1822 50TH STREET BROOKLYN NY 11204 |
| BUONCORE, RICHARD J | ONE GREAT HALL ROAD MAHWAH NJ 07430 |
| BUONICONTI FUND | 1095 NW 14TH TERRACE MIAMI FL 33136 |
| BUONINCONTRI, DIANNE | 10 CLINTON ST # SX10 BROOKLYN NY 11201-2748 |
| BUONOCORE, SALVATORE | 4741 44TH STREET APT 2F WOODSIDE NY 11377 |
| BUONOCORE,SALVATORE | 4741 44TH ST APT 2F WOODSIDE NY 113776325 |
| BUPA | CORPORATE BUSINESS CENTRE ANCHORAGE 3, THE ANCHORAGE SALFORD QUAYS SALFORD M5 2XL UNITED KINGDOM |
| BUPA | CORPORATE CREDIT CONTROL PO BOX 235 SALFORD M50 3ZT UNITED KINGDOM |
| BUPA OCCUPATIONAL HEALTH CARE LTD | ANCHORAGE 3 THE ANCHORAGE SALFORD QUAYS MANCHESTER M50 3XL UK |
| BUPA OCCUPATIONAL HEALTH CARE LTD | ANCHORAGE 3 THE ANCHORAGE SALFORD QUAYS MANCHESTER M50 3XL UNITED KINGDOM |
| BUPA WELLNESS LIMITED | FAO SCOTT WILLIAMS GROUND FLOOR ANCHORAGE 3 ANCHORAGE QUAYS SALFORD QUAYS MANCHESTER M50 3XL UK |
| BUPA WELLNESS LIMITED | FAO SCOTT WILLIAMS GROUND FLOOR ANCHORAGE 3 ANCHORAGE QUAYS SALFORD QUAYS MANCHESTER M50 3XL UNITED KINGDOM |
| BURAGADDA, JYOTI RAO | 17 HUDSON COURT JERSEY CITY NJ 07305 |
| BURAK,ALIAKSANDR | 43 MOORE HOUSE , CASSILIS ROAD LONDON, GT LON E14 9LN UNITED KINGDOM |
| BURANELLO & PASSOS ADVOGADOS | 726 RAUL POMPEIA ST., APT 162 SAO PAULO SP 05025-010 377 CIDADE JARDIM AVENUE SAO PAULO 01453900 BRAZIL |
| BURANELLO & PASSOS ADVOGADOS | 726 RAUL POMPEIA STREET APT 162 SAO PAULO SP 05025-010 377 CIDADE JARDIM AVENUE SAO PAULO SP BRASIL 01453900 BRAZIL |
| BURBA, KEITH W. | 6201 MEADOW LAKE HOUSTON TX 77057 |
| BURBAGE,PAULA | 81 ARMSTRONG CLOSE BIRCHWOOD WARRINGTON, CHES WA3 6DJ UNITED KINGDOM |
| BURBAN, ALEXANDRA H. | 73 CHILTERN STREET LOWER MAISONETTE GT LON GT LON LONDON W1U 6NW UNITED KINGDOM |
| BURBAN, ALEXANDRA H. | 73 CHILTERN STREET LOWER MAISONETTE LONDON W1U 6NW UNITED KINGDOM |
| BURBAN,ALEXANDRA H. | 73 CHILTERN STREET LOWER MAISONETTE LONDON, GT LON W1U 6NW UNITED KINGDOM |
| BURBANO,JOHN K. | 21 EAST CHESTNUT # 20B CHICAGO IL 60611 |
| BURBEA,AMIR | 297 DUNHAMS CORNER RD. EAST BRUNSWICK NJ 08816 |
| BURBRIDGE, JAMES | 15 OAKCROFT GARDENS BLACKHEATH LONDON SE3 0PL UNITED KINGDOM |
| BURBRIDGE,JAMES | 15 OAKCROFT GARDENS BLACKHEATH LONDON, GT LON SE3 0PL UNITED KINGDOM |
| BURCH, ANDREW W. | 30 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURCH, EZRA | BAXTER HALL BOX 1591-6 WILLIAMSTOWN MA 01267 |
| BURCH,JAMES MATTHEW | 1811 SOUTH QUEBEC WAY UNIT 175 DENVER CO 80231 |
| BURCH,KATHRYN | 107 BAY DRIVEWAY MANHASSET NY 11030 |
| BURCH-GARVEY, DIANE | 18 JOHNSTON AVENUE NORTHPORT NY 11768 |
| BURCHARD, ROGER F | P O BOX 241 THORNWOOD NY 10594 |
| BURCHARD, RON | 1621 E LEWIS LN NAMPA ID 83686 |

| Claim Name | Address Information |
|---|---|
| BURCHENAL, JOHN J | 49 BLACKBURN PLACE SUMMIT NJ 07901-2303 |
| BURCHFIELD, CARL J | 422 DEGRAW STREET BROOKLYN NY 11231-4713 |
| BURD, KAREN B | 310 EAST 46TH ST 8W NEW YORK NY 10017 |
| BURD, KEN | PO BOX 806 PHILIPSBURG MT 59858 |
| BURD, WILLIAM | 1626 NEWPORT LANE WESTON FL 33326 |
| BURD,KEN | 3610 GILLESPIE ST APT 8 DALLAS TX 752194979 |
| BURDEN, KERRI | 2106 N US ROUTE 42 LEBANON OH 450369046 |
| BURDETT, ARTHUR J | 1501 MARINERS HILL DRIVE MARSHFIELD MA 02050 |
| BURDETT, OLIVER | 37 REDWOOD COURT LOVELACE GARDENS SURREY SURBITON KT6 6SN UNITED KINGDOM |
| BURDETT,JENNY | COCKHAISE FARM MONTESWOOD LANE HAYWARDS HEATH RH162QP UNITED KINGDOM |
| BURDETT,OLIVER | 37 REDWOOD COURT LOVELACE GARDENS SURBITON, SURREY KT6 6SN UNITED KINGDOM |
| BURDETTE, CHARLES | 99 E 4TH ST. APT # 5A NEW YORK NY 10003 |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKIDORI ROPPONGI HILLS 6-15-1 ROPPONGI,MINATO-KU TOKYO 106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKISAKA DORI 6-12-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKIDORI ROPPONGI HILLS 6-15-1 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| BURDIGALA CO., LTD. | ROPPONGI KEYAKISAKA DORI 6-12-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| BURDORF,MARGARET J. | 3 LENAPE AVE ROCKAWAY TWP NJ 07866 |
| BUREAU BOSCH | DE PINCKART 54 NUENEN 5674 NETHERLANDS |
| BUREAU D'IMPOSITION | 18, RUE DE FORT WEDELL LUXEMBOURG |
| BUREAU FOR CHILD SUPPORT ENFORCEMENT | P.O. BOX 247 CHARLESTON WV 25321 |
| BUREAU OF FINANCIAL INSTITUTIONS | 36 STATE HOUSE STATION AUGUSTA ME 04333 |
| BUREAU OF FINANCIAL INSTITUTIONS | TYLER BUILDING 1300 E. MAIN ST. RICHMOND VA 23219 |
| BUREAU OF LABOR INSURANCE | NO.4, SEC. 1, ROOSEVELT RD. ZHONGZHENG DISTRICT, TAIPEI CITY 100 TAIWAN |
| BUREAU OF LABOR STATISTICS | ATTN: STEPHANIE SHIPLEY 2 MASSACHUSETTS AVE NE ROOM 3880 WASHINGTON DC 20212 |
| BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 64543 BALTIMORE MD 21264-0543 |
| BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 64284 BALTIMORE MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH STREET - NW ROOM 4-4107 WASHINGTON DC 20097 |
| BUREAU OF NATIONAL AFFAIRS INC | 9435 KEY WEST AVENUE ROCKVILLE MD 20850 |
| BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 STATE OF NEW HAMPSHIRE CONCORD NH 03301 |
| BUREAU OF SECURITIES REGULATION | DEPARTMENT OF STATE 107 NORTH MAIN STREET, #204 CONCORD NH 03301 |
| BUREAU VAN DIJK | NORTHBURGH HOUSE 10 NORTHBURGH STREET LONDON EC1V 0PP UK |
| BUREAU VAN DIJK | NORTHBURGH HOUSE 10 NORTHBURGH STREET LONDON EC1V 0PP UNITED KINGDOM |
| BUREAU VAN DIJK | HANAUER LANDSTR. 175-179 FRANKFURT AM MAIN 60314 GERMANY |
| BUREAU VAN DIJK ELECTRONIC | RUE CHARLES STRUM 20-CH 1206 GENEVE, SWITZERLAND SWITZERLAND |
| BUREAU VAN DIJK ELECTRONIC | NORTHBURGH HOUSE 10 NORTHBURGH STREET, LONDON EC1V 0PP UNITED KINGDOM |
| BUREAU VAN DIJK ELECTRONIC | 55 BROAD STREET 14TH FLOOR NEW YORK NY 10004 |
| BUREN, RONALD | 5 CARDINAL AVE EDISON NJ 08820 |
| BUREOS,JOSE OROZCO | 2 MILTON HOUSE 75 LITTLE BRITAIN CITY OF LONDON, GT LON EC1A 7BT UNITED KINGDOM |
| BURFIELD, JULIE ANN | 226 BLACKBIRD LANE JUPITER FL 33458 |
| BURFORD HOLDINGS LIMITED | 20 THAYER STREET LONDON W1U 2DD UNITED KINGDOM |
| BURFORD HOTELS LIMITED | 88 WOOD STREET LONDON EC2V 7AJ UNITED KINGDOM |
| BURFORD,ANDREW | 278 LONG LANE HALESOWEN B629JY UNITED KINGDOM |
| BURG FRANKENSTEIN REST. U. EVENT GMBH | POSTFACH MUEHLTAL 64367 GERMANY |
| BURG, NORMAN | 613 EXECUTIVE CENTER DR APT 508 WEST PALM BEACH FL 33401 |
| BURGAUER, STEVEN | 6605 NORTH RUSTIC OAK COURT PEORIA IL 61614 |
| BURGE, JULIAN DOUGLAS | 2 PLAXTOL CLOSE BROMLEY BR1 3AU UNITED KINGDOM |
| BURGE,JULIAN DOUGLAS KELSEY | 36 CHEYNE AVENUE SOUTH WOODFORD, GT LON E18 2DR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BURGENER, ADAM | TUCK SCHOOL 502 BYRNE HALL DARTMOUTH HANOVER NH 03755 |
| BURGENER, ADAM | 100 TUCK HALL HANOVER NH 03755 |
| BURGER, AMBER L | PO BOX 1256 FREDERICK MD 21702 |
| BURGER, LINDY | FLAT 4 STERLING COURT 55 GRAND DRIVE RAYNES PARK LONDON SW20 9DR UNITED KINGDOM |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURGER, RICHARD | 37 FELLOWS ROAD CLIFTON PARK NY 12065 |
| BURGER, THEODORUS | 11690 PULLER WAY LOS ALTOS HILLS CA 94024 |
| BURGER,AMBER LYNN | PO BOX 1256 FREDERICK MD 21702 |
| BURGER,LINDY | FLAT 4 STERLING COURT 55 GRAND DRIVE RAYNES PARK LONDON, GT LON SW20 9DR UNITED KINGDOM |
| BURGER,RICHARD | 37 FELLOWS RD CLIFTON PARK NY 120654614 |
| BURGESON, JOHN C | 5505 WELKER AVENUE DES MOINES IA 50312 |
| BURGESS CHARITIES FOUNDATION, INC | 3090 PREMIERE PARKWAY-STE 100 DULUTH GA 30097 |
| BURGESS FURNITURE LTD | HANWORTH TRADING ESTATE HAMPTON ROAD WEST FELTHAM TW13 6EH UK |
| BURGESS FURNITURE LTD | HANWORTH TRADING ESTATE HAMPTON ROAD WEST FELTHAM TW13 6EH UNITED KINGDOM |
| BURGESS, GILES | 350 CLINTON STREET BROOKLYN NY 11231 |
| BURGESS, IAN S | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| BURGESS, JUDITH S | 25439 MICKESCH LANE NEW BRAUNFELS TX 78132-2507 |
| BURGESS, LOLA G. | 101 QUAIL RUN SILSBEE TX 77656 |
| BURGESS, MATTHEW | APT 303, 4-21-7 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| BURGESS, STEPHEN T. | 50 MURRAY STREET APARTMENT 1114 NEW YORK NY 10007 |
| BURGESS, SUZETTE C | 2223 QUIMBY AVE. BRONX NY 10473-1323 |
| BURGESS,ADRIAN | 16 RUSSELL COURT CHESHAM, BUCKS HP5 3JJ UNITED KINGDOM |
| BURGESS,DAVID M | 9581 S PAINTED CANYON CIRCLE HIGHLANDS RANCH CO 80129 |
| BURGESS,GILES | 85 1/2 3RD PL # 2 BROOKLYN NY 112314005 |
| BURGESS,IAN S | 20 BELMONT HILL LEWISHAM LONDON, GT LON SE13 5BD UNITED KINGDOM |
| BURGESS,MATTHEW | APT 303, 4-21-7 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| BURGESS,MICHAEL P | 3 CHRISTOPHER STREET NEWBURYPORT MA 01950 |
| BURGESS,NANCY L | 13085 LITTLE HAYDEN CIR HAGERSTOWN MD 21742 |
| BURGMANN, ANDREAS | 142 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| BURGMANN,ANDREAS | 142 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON, GT LON SW1H 0HZ UNITED KINGDOM |
| BURGOS, MARC | 175 EAST 102 STREET APT. 3W NEW YORK NY 10029 |
| BURGOS, MARIBEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BURGOS,GLENIS | 3871 ESTEPONA AVE. DORAL FL 33178 |
| BURGOS-ORTIZ, ADLIH R | 4376 MEDALLION DR. APT. 1202 ORLANDO FL 32808 |
| BURGOYNE,SHEILA DENISE | 19199 E. DOWNY CREEK PLACE PARKER CO 80134 |
| BURGUNDY ASSET MANAGEMENT LTD | BAY WELLINGTON TOWER 181 BAY STREET SUITE 4510 TORONTO ONTARIO  CANADA M5J 2T3 CANADA |
| BURGUNDY ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BURGUNDY FARM COUNTRY DAY SCHOOL | 3700 BURGUNDY ROAD ALEXANDRIA VA 22303 |
| BURGUNDY L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BURGUNDY LIMO CENTER | 18 ELMCROFT RD STAMFORD CT 069026935 |
| BURGUNDY PASSENGER CARS LTD | GROUND FLOOR, REDCENTRAL 60 HIGH STREET REDHILL RH1 1NY UK |
| BURGUNDY PASSENGER CARS LTD | GROUND FLOOR, REDCENTRAL 60 HIGH STREET REDHILL, SURREY RH1 1NY UNITED KINGDOM |
| BURGUNDY PASSENGER CARS LTD | RED CENTRAL, GROUND FLOOR 60 HIGH STREET REDHILL, SURREY RH1 1SH UNITED KINGDOM |
| BURIANKOVA,ZUZANA | 1-10-8 SHIBA B-SITE SHIBA KOEN #1001 MINATO-KU 13 105-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| BURINS,MARK WILLIAM | 20954 BANDERA STREET WOODLAND HILLS CA 91364 |
| BURK,M CRISTINA | 117 BRISTLECONE CIRCLE BAILEY CO 80421 |
| BURKAT, DAVID | 3934 SANSOM STREET PHILADELPHIA PA 19104 |
| BURKAT,DAVID | 235 WEST 48TH STREE APARTMENT 15F NEW YORK NY 10036 |
| BURKE CATERING | PO BOX 328 RIVERSIDE CT 068780328 |
| BURKE HANSEN, LLC | 2700 NORTH CENTRAL AVENUE PHOENIX, AZ 85004 |
| BURKE REHABILITATION HOSPITAL | 785 MAMORONECK AVE WHITE PLAINS NY 10605 |
| BURKE SUPPLY, INC | BROOKLYN NAVY YARD BUILDING 293 BROOKLYN NY 11205 |
| BURKE WARREN MACKAY | 330 NORTH WABASH AVENUE CHICAGO IL 60611 |
| BURKE, BRUCE C | 4376 SAMBOURNE ST CLERMONT FL 34711 |
| BURKE, CHRISTOPHER | 160 E 55TH STREET APARTMENT 8D NEW YORK NY 10022 |
| BURKE, CHRISTOPHER M | 500 WEST 111TH STREET 2C NEW YORK NY 10025 |
| BURKE, DANIEL F | 9235 SOUTH WINDSOR WAY LITTLETON CO 80126 |
| BURKE, DELILAH | 192 SPENCER STREET 3H BROOKLYN NY 11205 |
| BURKE, EDWIN M | 67 LOWER SLOANE STREET BRISTOL HOUSE SUITE A LONDON SW1W 8DD UNITED KINGDOM |
| BURKE, JACQUELINE J | 33197 BRIAN CT WAUKEE IA 50263 |
| BURKE, JAMES | C/O MARY A MILLER 263 LOCUST STREET WEST HEMPSTEAD NY 11552 |
| BURKE, JOHN B | 106 OLD STONE HILL RD POUND RIDGE NY 10576 |
| BURKE, KATHERINE | 4090 LONGFORD RIDGE DR. MARIETTA GA 30066 |
| BURKE, KENNETH C | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY GU25 4TE GREAT BRITAIN |
| BURKE, KENNETH C. | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER GT LON GT LON SURREY GU25 4TE UNITED KINGDOM |
| BURKE, KENNETH C. | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY GU25 4TE UNITED KINGDOM |
| BURKE, KEVIN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BURKE, KYLE | 3140 DYER STREET P.O.BOX 751149 DALLAS TX 75275-1149 |
| BURKE, LORRAINE C | 1199 OCEAN AVE APT 601 BROOKLYN NY 11230-2027 |
| BURKE, MARITA E | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003-6118 |
| BURKE, MILDRED | 11569 W 27TH AVE LAKEWOOD CO 80215 |
| BURKE, PETER R | 11 BELVEDERE GROVE WIMBLEDON LONDON SW19 7RQ UNITED KINGDOM |
| BURKE, PHILIPPE C | 211 CENTRAL PARK W # 17F NEW YORK NY 10024-6020 |
| BURKE, ROBERT B | 240 LOTTE ROAD RIDGEWOOD NJ 07450-4825 |
| BURKE, STUART | 3-1-6 NISHI KAMAUKURA 14 KAMAKURA CITY 248-0035 JAPAN |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W11 2NA GREAT BRITAIN |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W112NA UNITED KINGDOM |
| BURKE, THOMAS K | 15 PALACE GATE FLAT 6 LONDON W8 5LS GREAT BRITAIN |
| BURKE, THOMAS W. | PO BOX 47272 PLYMOUTH MN 554470272 |
| BURKE, TIMOTHY A | 149 SPLIT ROCK ROAD SYOSSET NY 11791-2633 |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| BURKE,ADAM | 227 GREENDALE ROAD PHILADELPHIA PA 19154 |
| BURKE,BEAU HAMPTON | 10089 PARK MEADOWS DRIVE #89311 LONETREE CO 80124 |
| BURKE,BRIAN J. | 93A FORT SALONGA ROAD FORT SALONGA NY 11768 |
| BURKE,DANIEL FRANCIS | 9235 SOUTH WINDSOR WAY LITTLETON CO 80126 |
| BURKE,DAVID | 19 SHACKLETON CLOSE ASH VALE, SURREY GU12 5SB UNITED KINGDOM |
| BURKE,DAVID L. | 9704 S TOWNSVILLE CIR LITTLETON CO 80130 |
| BURKE,EDWIN M | 67 LOWER SLOANE STREET BRISTOL HOUSE SUITE A LONDON, GT LON SW1W 8DD UNITED KINGDOM |
| BURKE,JOANNE B. | 15701 SUNFLOWER LN HUNTINGTON BEACH CA 92647 |
| BURKE,KATE J | 5514 HEATHER GLEN DR MEDINA OH 442566217 |

| Claim Name | Address Information |
|---|---|
| BURKE, KATHERINE R. | 40 EAST LAWN CHARLOTTESVILLE VA 22904 |
| BURKE, KENNETH C. | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY, GT LON GU25 4TE UNITED KINGDOM |
| BURKE, KIMBERLE RUTH | 30282 SPRUCE RD EVERGREEN CO 80439 |
| BURKE, LAURA E | 155 EAST 23RD STREET, #404 NEW YORK NY 10010 |
| BURKE, MILDRED D. | 11569 W 27TH AVE LAKEWOOD CO 80215 |
| BURKE, PETER R | 11 BELVEDERE GROVE WIMBLEDON LONDON, GT LON SW19 7RQ UNITED KINGDOM |
| BURKE, PHILLIP EDWARD | 26672 FERGUSON ROAD JUNCTION CITY OR 97448 |
| BURKE, ROSE | 2 SHERWOOD AVENUE LONDON, GT LON SW165EW UNITED KINGDOM |
| BURKE, STUART | 3-1-6 NISHI KAMAUKURA KAMAKURA CITY 14 248-0035 JAPAN |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON HARROW, MDDSX HA3 0EJ UNITED KINGDOM |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON, GT LON W112NA UNITED KINGDOM |
| BURKETT, LYNN J. | 5612 BIRCHMAN FORT WORTH TX 76107 |
| BURKHARD KLOSS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| BURKHARD SCHUCHMANN | ANGELES TEGTMEYER WOHLWILLSTR. 35A, HAMBURG 20359 GERMANY |
| BURKHARD SCHUCHMANN | HOHLE EICHE 27A DORTMUND 44229 GERMANY |
| BURKHARDT, KATHERINE | 6 GREENBRIAR ST. LOUIS MO 63124 |
| BURKHARDT, MARILYN | 1717 MALCOLM AVE PH 1 LOS ANGELES CA 90024 |
| BURKHART, CALVERT C | 19 BRUNSWICK GARDENS LONDON W84AS UNITED KINGDOM |
| BURKHART, RICHARD & THERESA | JT TEN/WROS 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, RICHARD - IRA | 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, SHELDON | 1735 BALMORAL LANE MONTGOMERY IL 60538 |
| BURKHART, CALVERT C | 19 BRUNSWICK GARDENS LONDON, GT LON W84AS UNITED KINGDOM |
| BURKHOLDER, BARBARA | 51 THOMPSON CREEK DRIVE SHIPPENSBURG PA 17257 |
| BURKHOLDER, EDGAR L | 1039 EDENVILLE RD CHAMBERSBURG PA 17202-9585 |
| BURKHOLDER, BARBARA JEAN | 51 THOMPSON CREEK DRIVE SHIPPENSBURG PA 17257 |
| BURKHOLDER, KACI D. | 3121 THOMAS AVE APT D DALLAS TX 75204 |
| BURKLE AND PARTNER | SAVIGNYSTRASSE 42 FRANKFURT AM MAIN D60325 GERMANY |
| BURKLUND, JONATHAN A | 465 E SADDLE RIVER ROAD RIDGEWOOD NJ 07450 |
| BURKLY, PATRICIA A | 264 5TH ST APT 3D HOBOKEN NJ 070306932 |
| BURKLY, THOMAS | 304 EAST 92ND STREET APT 2R NEW YORK NY 10128 |
| BURKS, DAVID | 4870 N. HUMMINGBIRD LANE TUCSON AZ 85750 |
| BURKS, LEE E | 4001 SUNSHINE AVE INDIANAPOLIS IN 46228 |
| BURL SALISBURY TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BURLAGE DENIS J | 6 SHORE VIEW PLACE HUNTINGTON NY 11743 |
| BURLAGE, LOREN | 500 WEST HWY 105 PALMER LAKE CO 80133 |
| BURLAGE, MATTHEW J | HOUSE 10 RED HILL PARK 12 PAK PAT SHAN RD. TAI TAM HONG KONG |
| BURLAGE, DENIS J. | 6 SHORE VIEW PLACE HUNTINGTON NY 11743-1438 |
| BURLEND, WARREN R | 8151 CHATEAU DR EGG HARBOR WI 54209 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| BURLESON, JOY E. | 18352 N. DALLAS PKWY SUITE 136, PMB #329 DALLAS TX 75287 |
| BURLETON, PAUL | 300 EAST 56TH STREET, APT 7F NEW YORK NY 10022 |
| BURLEY, STEVE | 45 EASTWOOD ROAD BRAMLEY SURREY GUILDFORD GU5 0DY UNITED KINGDOM |
| BURLEY, STEVE | 45 EASTWOOD ROAD BRAMLEY GUILDFORD, SURREY GU5 0DY UNITED KINGDOM |
| BURLING, LEAH C | 203 NORTH BALTIMORE STREET DILLSBURG PA 17019 |
| BURLINGAME, LADONNA M | 150454 SPRINGCREEK RD MITCHELL NE 69357 |
| BURLINGAME, LADONNA MAE | 150454 SPRINGCREEK RD MITCHELL NE 69357 |
| BURLINGTON ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| BURLINGTON CAPITAL MARKETS | DO NOT USE SEE V#0012607123 NEW YORK NY 10005 |
| BURLINGTON ELECTRICAL TESTING CO INC | 825 SYCAMORE AVENUE CROYDON PA 19021 |
| BURLINGTON HALL ASSET | 37 FAIRVIEW DRIVE HACKETTSTOWN NJ 07840 |
| BURLINGTON HALL ASSET | 126 PETERSBURG ROAD HACKETTSTOWN NJ 07840 |
| BURLINGTON SERCH | 72 NEW BOND STREET LONDON W1S 1RR UK |
| BURLINGTON SERCH | 72 NEW BOND STREET LONDON W1S 1RR UNITED KINGDOM |
| BURLINGTON/GP ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BURLON,MICHAEL | 67-40 BOOTH STREET APARTMENT 6D FOREST HILLS NY 11375 |
| BURMAN, ANDREAS | FURUGAVEN 14 915 34 ANASET SWEDEN SWEDEN |
| BURMAN, VALERIE L | 340 WYNDGATE RD APT 2 SACRAMENTO CA 95864-5913 |
| BURMEISTER, JEANNE M | 414 W 20TH STREET SCOTTSBLUFF NE 69361 |
| BURMEISTER,KRISTA MICHELLE | 414 WEST 20TH STREET SCOTTSBLUFF NE 69361 |
| BURMEISTER,TIM JON | 414 WEST 20TH STREET SCOTTSBLUFF NE 69361 |
| BURN INSTITUTE | 8825 AERO DRIVE SUITE 200 SAN DIEGO CA 92123 |
| BURN OUT CITY OY AB | KAUPPAKARTANONKATU 7 A 00930 HELSINKI HELSINKI 00930 FINLAND |
| BURNES,ALEXANDER M. | 74-74A HOLLYWOOD ROAD UNIT 1A CENTRAL, H 02144 HONG KONG |
| BURNETT GROUP | 1133 BROADWAY SUITE 1615 NEW YORK NY 10010 |
| BURNETT, ELIZAB | 3050 MARGARET MITCHELL D N WEST #3 ATLANTA GA 30327 |
| BURNETT, LEAH | 325076 GEORGIA TECH STATION ATLANTA GA 30332-1040 |
| BURNETT, MATHEW J | 24 WOODLOT LANE HUNTINGTON NY 11743 |
| BURNETT, ROBERT J. | PAID DETAIL UNIT ONE P0LICE PLAZA NEW YORK NY 10038 |
| BURNETT, RYAN | 7A UPPER ADDISON GARDENS LONDON W14 8AL UNITED KINGDOM |
| BURNETT,DARREN | 24 ALBERT GARDENS HARLOW, ESSEX CM17 9QF UNITED KINGDOM |
| BURNETT,MARGARET A | 5620 SOUTH LANSING WAY ENGLEWOOD CO 80111 |
| BURNETT,RYAN | 7A UPPER ADDISON GARDENS LONDON, GT LON W14 8AL UNITED KINGDOM |
| BURNETTA MARIE WILLIAMS | 6000 S FRASER ST APT 3-205 AURORA CO 80016-4725 |
| BURNETTE,CLINT F | 10194 S FAIRGATE WAY HIGHLANDS RANCH CO 80126 |
| BURNETTE,CLINT F | 10194 S FAIRGATE WAY HIGHLANDS RANCH CO 80126 |
| BURNEY, DAVID | 17066 WINNING COLORS PLACE LEESBURG VA 20176 |
| BURNHAM INSTITUTE | 10801 N TORREY PINES ROAD LA JOLLA CA 92037 |
| BURNHAM SECURITIES | 1325 AVE OF THE AMERICAS NEW YORK NY 10019 |
| BURNHAM, JUDI | 32 WEST POINT ROAD EAST HAMPTON CT 06424 |
| BURNHAM, SEAN EDWARD | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| BURNHAM,CRIS | 6992 SW 39TH STREET #208 DAVIE FL 33314 |
| BURNHAM,SEAN EDWARD | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON, GT LON W14 0LA UNITED KINGDOM |
| BURNING SUIT LTD | 12 OSTLERS VIEW BILLINGHURST - RH14 9LU UK |
| BURNING SUIT LTD | 12 OSTLERS VIEW BILLINGHURST - RH14 9LU UNITED KINGDOM |
| BURNING TREE COUNTRY CLUB | 120 PERKINS ROAD GREENWICH CT 06830 |
| BURNS AND TAYLOR LLC | PO BOX 67 SIKESTON MO 63801 |
| BURNS STATISTICS LIMITED | 4-B JORDELL ROAD LONDON E3 2LA UK |
| BURNS STATISTICS LIMITED | 4-B JORDELL ROAD LONDON, GT LON E3 2LA UNITED KINGDOM |
| BURNS, CATHERINE L. | 80 2ND PLACE, #3 BROOKLYN NY 11231 |
| BURNS, CHRISTOPHER | 37, CLAREMONT ROAD MDDSX STAINES TW18 3AS UNITED KINGDOM |
| BURNS, D J | 17038 EAST COLIMA ROAD UNIT 147 HACIENDA HEIGHTS CA 91745 |
| BURNS, DONNA R | 141 QUAIL RUN COURT FREEHOLD NJ 07728 |
| BURNS, DOUGLAS S | 8604 SANDPINES DR BAKERSFIELD CA 93312 |
| BURNS, G M | 2585 LAHSER ROAD BLOOMFIELD HILLS MI 48013 |
| BURNS, GORDON | 5124 FAIRLAWN CRECENT CT. CHARLOTTE NC 28226 |
| BURNS, JOAN | 82 BUTTERNUT HOLLOW RD GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| BURNS, JOHN | 15 VAUGHN DRIVE MIDDLETOWN NJ 07748 |
| BURNS, JOHN PATRICK | FLAT 57, LEATHERMARKET COURT LEATHER MARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| BURNS, JOSEPH M | 33 SUMMERTREE RUN SPARTA NJ 07871 |
| BURNS, KEVIN G. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BURNS, MARVIS | 6027 SEMINOLE ST DETROIT MI 48213 |
| BURNS, MICHAEL R | 9279 SIERRA MAR DR LOS ANGELES CA 90069 |
| BURNS, PANDORA | 89-29 163RD ST APT 6J JAMAICA NY 11432 |
| BURNS, PATRICK | 230 VALLEY VIEW DRIVE FRANKLIN LAKES NJ 07417 |
| BURNS, PATRICK T. | 375 NORTH DRIVE APT J5 NORTH PLAINFIELD NJ 07060 |
| BURNS, PERRY | 82 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURNS, PERRY | 82 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURNS, PETER | 749 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| BURNS, ROBERT | 2ND FLOOR, 29 VILLAGE TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| BURNS, ROBERT JOHN | 68A SHEEN PARK SURREY RICHMOND TW9 1UP UNITED KINGDOM |
| BURNS, SHARON M. | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| BURNS, SHERI L. | 3803 WENTWORTH DR. ARLINGTON TX 76001 |
| BURNS, STEVEN | 4010 EAST MERCER WAY MERCER ISLAND WA 98040 |
| BURNS, SUE I | 1112 MCLYNN AVENUE NE ATLANTA GA 30306 |
| BURNS, TERRY L. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| BURNS, THEODORE J | 8 MILLSTONE RD PRINCETON JUNCTION NJ 08550 |
| BURNS, THOMAS | 29 KINGSTON ROAD SCARSDALE NY 10583 |
| BURNS, THOMAS J | 29 KINGSTON ROAD SCARSDALE NY 10583 |
| BURNS, WHITE & HICKTON | ATTN: RICHARD O?HALLORAN 100 FOUR FALLS, #515 1001 CONSHOHOCKEN STATE ROAD CONSHOHOCKEN PA 19428 |
| BURNS, WILLIAM J | 32-05 81ST STREET APT B-6 JACKSON HEIGHTS NY 11370 |
| BURNS,BRYAN | 53 VIA CORDOBA RANCHO SANTA MARGARITA CA 92688 |
| BURNS,CHRISTOPHER | 37, CLAREMONT ROAD STAINES, MDDSX TW18 3AS UNITED KINGDOM |
| BURNS,CHRISTOPHER F | 74 HERSEY STREET HINGHAM MA 02043 |
| BURNS,DAWN MARIE | 12 DEERFIELD SALEM NH 03079 |
| BURNS,ELIZABETH | 6327 N. OAKLEY AVE APT 2S CHICAGO IL 60659 |
| BURNS,JOHN PATRICK | FLAT 57, LEATHERMARKET COURT LEATHER MARKET STREET LONDON, GT LON SE1 3HS UNITED KINGDOM |
| BURNS,JUSTIN KLAY | 250 W 50TH ST APT 19F NEW YORK NY 10019 |
| BURNS,KRISTY | 53 VIA CORDOBA RANCHO SANTA MARGARITA CA 92688 |
| BURNS,MARVIS | 6027 SEMINOLE DETROIT MI 48213 |
| BURNS,MARVIS | 6027 SEMINOLE ST DETROIT MI 48213-2585 |
| BURNS,MATHEW JOSEPH | 9 VIA CERAMICA SAN CLEMENTE CA 92673 |
| BURNS,NANCY H. | 4115 E. 119TH PLACE #A THORNTON CO 80233 |
| BURNS,NATHAN F. | 401 E. 34TH STREET APT. S-21D NEW YORK NY 10016 |
| BURNS,PERRY L. | 82 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURNS,ROBERT | 2ND FLOOR, 29 VILLAGE TERRACE HAPPY VALLEY HONG KONG CHINA |
| BURNS,ROBERT JOHN | 68A SHEEN PARK RICHMOND, SURREY TW9 1UP UNITED KINGDOM |
| BURNS,THOMAS J. | 29 KINGSTON ROAD SCARSDALE NY 10583 |
| BURNS-FERRO, ALLISON | 74 FRANKLIN STREET ENGLEWOOD NJ 07631-3616 |
| BURNSTON, LAUREN S | 333 RIVER STREET APT 1044 HOBOKEN NJ 07030 |
| BURODECOR , S.A. | C/ LUIS CABRERAS 86-88 MADRID 28002 SPAIN |
| BURR J DALTON JR. | 2623 PALM AVE MANHATTAN BCH CA 902662347 |

| Claim Name | Address Information |
|------------|---------------------|
| BURR J DALTON JR. | 1389 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| BURR, FRANK W | 12 WESTON ROAD HINGHAM MA 02043 |
| BURR, GRAHAM P | 91 LAMBS LANE ESSEX RAINHAM RM13 9XJ UNITED KINGDOM |
| BURR, MICHAEL | 308 S. VINE HINSDALE IL 60521 |
| BURR,GRAHAM P | 91 LAMBS LANE RAINHAM, ESSEX RM13 9XJ UNITED KINGDOM |
| BURRELL,JOEL MARTIN | 21353 E. 50TH PLACE DENVER CO 80249 |
| BURRELL,SIMON | 19 TOWER RISE RICHMOND, SURREY TW9 2TS UNITED KINGDOM |
| BURRELLE'S/LUCE NEWSALERT | 75 E NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| BURRIDGE,MARC D | 975 N KELLOGG AVE SANTA BARBARA CA 93111-1022 |
| BURRIDGE,PETER JOHN | 22 HERMITAGE ROAD PLYMOUTH, DEVON PL3 4RU UNITED KINGDOM |
| BURRIS WRIGHT SLAUGHTER & TOM | 35 E. WACKER DRIVE, SUITE 500 CHICAGO IL 60601 |
| BURROLA,GRACIELA | 220 NORTH EDENFIELD AVENUE AZUSA CA 91702 |
| BURROUGHS SCHOOL PTA | 1601 WEST 50TH STREET MINNEAPOLIS MN 55419 |
| BURROUGHS, MARK T | 27 SPUR ROAD KENT ORPINGTON BR60QR UNITED KINGDOM |
| BURROUGHS, PRISCILLA | 14201 CASHEL FOREST DR #D HOUSTON TX 77069 |
| BURROUGHS,MARK T | 27 SPUR ROAD ORPINGTON, KENT BR60QR UNITED KINGDOM |
| BURROWES, PATRICIA L. | 353 SUTTON PLACE NORWOOD NJ 07648 |
| BURROWES, WENDY S | 30-23 SKYTOP GARDENS APT# 413 PARLIN NJ 08859 |
| BURROWS, CHRISTOPHER J | 1588 YORK AVENUE APARTMENT 3A NEW YORK NY 10028 |
| BURROWS, HAROLD H | 5135 FERN DRIVE LORETTO MN 55357 |
| BURROWS, MATTHEW D | PLUM TREE HOUSE THE GREEN ALLINGTON LINCS GRANTHAM NG32 2EA UNITED KINGDOM |
| BURROWS,LAUREN E. | 25 PELL STREET APARTMENT 3F NEW YORK NY 10013 |
| BURROWS,MARTIN | 82 LICHFIELD ROAD BOW, GT LON E3 5AL UNITED KINGDOM |
| BURROWS,MATTHEW D | PLUM TREE HOUSE THE GREEN ALLINGTON GRANTHAM, LINCS NG32 2EA UNITED KINGDOM |
| BURRUANO, MICHAEL | 2736 OCEN AVENUE APT 3C BROOKLYN NY 11229 |
| BURRUEL,MARIE JEAN | 27101 PUEBLO NUEVO MISSION VIEJO CA 92691 |
| BURRUS, CHARLES | 180 WEST  CALDWOOD BEAUMONT TX 77707 |
| BURRUS,CHARLES H. | 3333 ALLEN PARKWAY APARTMENT 1209 HOUSTON TX 77019 |
| BURRUS,DOMINIQUE | 176-43 132ND AVENUE JAMAICA NY 11434 |
| BURRYI SARL | 65 BOULEVARD GRANDE DUCHESSE COLETTE, L-2331 LUXEMBOURG |
| BURSHTAN, DAVID H. | 505 W. FRANKLIN ST. WHEATON IL 60187 |
| BURSTEIN MD PHD, HAROLD J. | DANA FARBER CANCER INSTITUTE 44 BINNEY STREET BOSTON MA 02115 |
| BURSTEIN MD PHD, HAROLD J. | 14 FIFE ROAD WELLESLEY MA 02481 |
| BURSTYN, DAVID I | 14014 69TH AVE FLUSHING NY 11367-1637 |
| BURT & PUCILLO, LLP | 222 LAKEVIEW AVENUE SUITE 900 WEST PALM FL 33401-6145 |
| BURT JR.,RAYMOND D. | 105 COLONIAL AVENUE CUMBERLAND RI 02864 |
| BURT, DAVID | 6 SOLDIERS FIELD PARK APT 422 BOSTON MA 02163 |
| BURT, GABRIEL | 7296 LERNER HALL NEW YORK NY 10027 |
| BURT, RICHARD | 3431 NORTHEAST 26TH AVE LIGHTHOUSE POINT FL 33064 |
| BURT,MICHELE M. | 28805 JENNY JAY COURT VALLEY CENTER CA 92082 |
| BURTCH,LINDA M | 1347 CARLYLE PARK CIR HIGHLANDS RANCH CO 80129 |
| BURTON CONSTRUCTION CO., INC. | 4660 SWEETWATER BLVD. SUITE 200 SUGAR LAND TX 77479 |
| BURTON GROUP | 7090 UNION PARK CENTER SUITE 200 MIDVALE UT 84047 |
| BURTON GROUP | PO BOX 3448 SALT LAKE CITY UT 84110-3448 |
| BURTON, BENJAMIN J. | 402 BASHFORD ROAD CHATHAM CENTER NY 12184 |
| BURTON, CATHERINE E | FLAT 16 5 MILLENIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| BURTON, EDWIN THOMAS | 2505 HUNT COUNTRY LANE CHARLOTTESVILLE VA 22901 |
| BURTON, JAMES | 7 CEDAR ROCK MEADOWS EAST GREENWICH RI 02818 |
| BURTON, JASON | 64 NORTHUMBERLAND AVENUE RAINHAM KENT GILLINGHAM ME8 7JY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BURTON, MARK H. | 21 WICKFORD PLACE PO BOX 1211 MADISON CT 06443 |
| BURTON, MIKE | 22 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| BURTON, RICHARD R | FLAT 3 36 SLOANE GARDENS LONDON SW1W 8DJ GREAT BRITAIN |
| BURTON, RICHARD R. | FLAT 3 36 SLOANE GARDENS LONDON SW1W8DJ UNITED KINGDOM |
| BURTON, ROLAND E. | 344 OLMSTED RD APT 233 STANFORD CA 94305 |
| BURTON,ASHLEY | KEEPERS COTTAGE 128 VALLEY ROAD CHORLEYWOOD, HERTS WD3 4BP UNITED KINGDOM |
| BURTON,CATHERINE E | FLAT 16 5 MILLENIUM DRIVE LONDON, GT LON E14 3GE UNITED KINGDOM |
| BURTON,EMILY | SPRINGFIELDS DITCHLING ROAD WIVELSFIELD W SUSX RH17 7RF UNITED KINGDOM |
| BURTON,JASON | 90 LANSDOWNE ROAD LEYTONSTONE LONDON, GT LON E11 3EY UNITED KINGDOM |
| BURTON,KEVIN L | 3620 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| BURTON,LINDSAY V. | 139 E 94TH ST APARTMENT 1A NEW YORK NY 10128 |
| BURTON,MIKE | 22 REGENTS PARK ROAD LONDON, GT LON NW1 7TX UNITED KINGDOM |
| BURTON,RICHARD R. | FLAT 3 36 SLOANE GARDENS LONDON, GT LON SW1W8DJ UNITED KINGDOM |
| BURTON,TRAVIS J. | 725 BLUFF ST SCOTTSBLUFF NE 69361 |
| BURTON,YVONNE | APT L 19-21 LANCASTER GATE LONDON, GT LON W23LN UNITED KINGDOM |
| BURTON-WILLIAMS, RICHARD J. | 373 FRONT STREET WEST APT 801B TORONTO ON M5V 3R7 CANADA |
| BURTON-WILLIAMS,MICHAEL G. | 271 W 47TH ST APARTMENT 118C NEW YORK NY 10036 |
| BURWOOD COUNCIL | ATTN: MATHEW WALKER SYDNEY NSW AUSTRALIA |
| BURY, MARTIN | WALTHER-VON-CRONBERG-PLATZ 11 HE FRANKFURT AM MAIN 60594 GERMANY |
| BURY,MARTIN | WALTHER-VON-CRONBERG-PLATZ 11 FRANKFURT AM MAIN HE 60594 GERMANY |
| BURZLAFF,MATTHEW R. | 6164 VENICE DRIVE COMMERCE TOWNSHIP MI 48382 |
| BURZO,JOSEPHINE | 6111 SW 39 STREET DAVIE FL 33314 |
| BURZOTTA, F. | VIA PRATI FISCALI 158 ROME RM 00141 ITALY |
| BUS-TECH, INC. | P.O. BOX 847345 BOSTON MA 02284-7345 |
| BUSACCA, GARY | 18 JOANNA WAY SHORT HILLS NJ 07078 |
| BUSACCA, GARY G | 18 JOANNA WAY SHORT HILLS NJ 07078-3240 |
| BUSACCA,GARY G. | 18 JOANNA WAY SHORT HILLS NJ 07078 |
| BUSBY, DIANA B | 4188 ASHWOODY TRAIL NE ATLANTA GA 30319 |
| BUSBY, JENNIFER | 2 CLARENDON STREET #508 BOSTON MA 02116 |
| BUSBY, LISA | 5 WINDSOR GARDENS ESSEX HOCKLEY SS5 4LQ UNITED KINGDOM |
| BUSBY, LYNSEY JENNIFER | 187 DADS WOOD ESSEX HARLOW CM20 1JQ UNITED KINGDOM |
| BUSBY, ROBERT C. | 7 COUNTRYSIDE WAY ANDOVER MA 01810 |
| BUSBY,DANIELLE | 12 SOUTHFIELD ROAD PRINCES RISBOROUGH, BUCKS HP27 0JB UNITED KINGDOM |
| BUSBY,JENNIFER | 2 CLARENDON STREET UNIT #508 BOSTON MA 02116 |
| BUSBY,LISA | 5 WINDSOR GARDENS HOCKLEY, ESSEX SS5 4LQ UNITED KINGDOM |
| BUSBY,LYNSEY JENNIFER | 187 DADS WOOD HARLOW, ESSEX CM20 1JQ UNITED KINGDOM |
| BUSCEMI JR, JOSEPH R | 7123 66TH DR MIDDLE VILLAGE NY 11379-2109 |
| BUSCEMI, JOSEPH T | 211 DOW AVENUE CARLE PLACE NY 11514 |
| BUSCEMI,CHARLES | 25 RUE DU CHATEAU ALISO VIEJO CA 92656 |
| BUSCH PROFESSIONAL CORPORATION | P.O. BOX 17210 GOLDEN CO 80402 |
| BUSCH WILDLIFE SANCTUARY INC | 2500 JUPITER PARK DRIVE JUPITER FL 33458 |
| BUSCH, JOCHEN | FLAT 2 16 ELM PARK GARDENS LONDON SW10 9NY UNITED KINGDOM |
| BUSCH, PETER | 1607 SHACKAMACON DRIVE SCOTCH PLAINS NJ 07076 |
| BUSCH, STEVEN R | 10624 S EASTERN AVE SUITE A234 HENDERSON NV 89052 |
| BUSCH,JOCHEN | FLAT 2 16 ELM PARK GARDENS LONDON, GT LON SW10 9NY UNITED KINGDOM |
| BUSCH,TAMARA A. | 90169 RIVERVIEW DRIVE SCOTTSBLUFF NE 69361 |
| BUSCHINI, DELPHINE | 126 NW B STREET COLLEGE PLACE WA 99324 |
| BUSER, BRADLEY | 1008 MASSACHUSETTS AVE APT # 201 CAMBRIDGE MA 02138 |
| BUSER, JOHN P. | 5305 SWISS AVENUE DALLAS TX 75214 |

| Claim Name | Address Information |
|---|---|
| BUSER, WARREN | 5 FORDHAM HILL OVAL BRONX NY 10468-4854 |
| BUSES BY BILL, INC. | 1336 CENTERVILLE ROAD DALLAS TX 75218 |
| BUSH STROUT & KORNFELD | 601 UNION ST 5500 TWO UNION SQUARE SEATTLE WA 98101-2373 |
| BUSH, CHRISTOPHER H. | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW63LN UNITED KINGDOM |
| BUSH, ELLEN | 1620 SANSILVESTRO DRIVE VENICE FL 34285 |
| BUSH, FLORENCE | 64-08 55 AVENUE MASPETH NY 11378 |
| BUSH, JAMES | #701 2-2-3 AZABUDAI 13 13 MINATO-KU 106-0041 JAPAN |
| BUSH, JAMES | #701 2-2-3 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| BUSH, LAUREN | 303 HARBOR LNDG ROSWELL GA 300763134 |
| BUSH, MARY M | 4822 LIME TREE LANE VENICE FL 34293 |
| BUSH, VIRGINIA J. | 15 AQAWAM AVE. FENWICKS OLD SAYBROOK CT 06475 |
| BUSH,CHRISTINE LYNN | 20731 HIGHLAND HALL DR MONTGOMERY VILLAGE MD 20886 |
| BUSH,CHRISTOPHER H. | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON, GT LON NW63LN UNITED KINGDOM |
| BUSH,CHRISTOPHER JAMES | 9A LITTLEBROOK AVENUE BURNHAM, BERKS SL2 2NW UNITED KINGDOM |
| BUSH,CLAIRE | 1623 3RD AVE. APT 11H NEW YORK NY 10128 |
| BUSH,CONNIE | 4269 SNAIL LAKE RD SHOREVIEW MN 55126 |
| BUSH,FLORENCE T. | 64-08 55 AVE MASPETH NY 11378 |
| BUSH,JAMES | #701 2-2-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| BUSH,JEFFREY | 2006 GLEN MEADOW COURT RICHARDSON TX 75081 |
| BUSH,MELINDA | 29 HOWARD AVENUE BEXLEY, KENT DA5 3BB UNITED KINGDOM |
| BUSH,SCOTT THOMAS | 23711 LOCKPORT STREET PLAINFIELD IL 60544 |
| BUSH-CLINTON KATRINA FUND | OFFICE OF PRESIDENT WILLIAM J. CLINTON 55 WEST 125TH STREET NEW YORK NY 10027 |
| BUSHAY,CHERRELLE | 8 ARUNDEL HOUSE GAYHURST ROAD HIGH WYCOMBE, BUCKS HP13 7XQ UNITED KINGDOM |
| BUSHELL AND VALLIERE, LLP | 60 EAST 42ND STREET SUITE 2925 NEW YORK NY 10165 |
| BUSHEY,DAVID B | 2248 COVENTRY CT. MECHANICSBURG PA 17055 |
| BUSHINSKY, DAVID | 123 HEATHERSTONE LANE ROCHESTER NY 14618 |
| BUSHOVER, JAMES | 180 EAGLENEST RD FREEHOLD NJ 07728 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002-4609 |
| BUSHUEVA,NATALIA | 2350 BROADWAY LBBY 2 NEW YORK NY 100243214 |
| BUSHY, MACKENZIE | 34 HUNTERS RUN FRANKLIN MA 02038 |
| BUSIC,ANTE | ESCHENRING 5 ZUG 6300 SWITZERLAND |
| BUSINESS & COMMERICAL AVIATION | 2 PEN PLAZA NEW YORK NY 10020 |
| BUSINESS & COMMERICAL AVIATION | 2 PENN PLAZA NEW YORK NY 10020 |
| BUSINESS & INSTIT. FURN. MANUF. ASSOC | 678 FRONT AVE NW STE 150 GRAND RAPIDS MI 495045368 |
| BUSINESS & TECHNOLOGY RESOURCE | 726 EXCHANGE STREET SUITE 822 BUFFALO NY 14210 |
| BUSINESS & TECHNOLOGY RESOURCE GROUP, INC., THE | 266 ELMWOOD AVE., # 372 BUFFALO NY 14222 |
| BUSINESS & TECHNOLOGY RESOURCE GRP INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 266 ELMWOOD AVE. #372 BUFFALO NY 14222 |
| BUSINESS 2.0 | PO BOX 60700 TAMPA FL 336600700 |
| BUSINESS 21 PUBLISHING | 453 BALTIMORE PIKE- SUITE A SPRINGFIELD PA 19064 |
| BUSINESS AND PROFESSIONAL WOMEN | C/O WACHOVIA BANK PO BOX 75278 BALTIMORE MD 21275 |
| BUSINESS AND TRADE STATISTICS LIMITED | LANCASTER HOUSE 45 MORE LANE ESHER, SURREY KT10 8AP UNITED KINGDOM |
| BUSINESS AVIATION MANAGERS GROUP | 154 AIRPORT ROAD WHITE PLAINS NY 10604 |
| BUSINESS CAREERS | PO BOX 1766 BELLEVUE WA 98009 |
| BUSINESS CAREWARE LIMITED | 95A HIGH STREET THAME OX9 3EH UK |
| BUSINESS CAREWARE LIMITED | 95A HIGH STREET THAME OX9 3EH UNITED KINGDOM |
| BUSINESS COMMITTEE FOR THE ARTS, INC | 29-27 QUEENS PLAZA NORTH 4TH FLOOR LONG ISLAND CITY NY 11101 |
| BUSINESS COMMUNICATION SYSTEMS | 112 EAST QUEENWOOD ROAD MORTON IL 61550 |
| BUSINESS COMMUNICATION SYSTEMS | C/O ASSOCIATED BANK P.O. BOX 118 PEORIA IL 61650-0118 |

| Claim Name | Address Information |
|---|---|
| BUSINESS COMPUTER DESIGN INT'L, INC. | 950 YORK ROAD HINSDALE IL 60521 |
| BUSINESS CONSULTANTS | 12130 DEARBORN PL POWAY CA 920647125 |
| BUSINESS CONTROL SOLUTIONS GROUP PLC | GROUND FLOOR CHURCHGATE NEW ROAD PE1 1TT UKRAINE |
| BUSINESS COUNCIL | P.O. BOX 20147 WASHINGTON DC 20041 |
| BUSINESS COUNCIL FOR INTERNATIONAL | 1212 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BUSINESS DEVELOPMENT BANK OF CANADA | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BUSINESS DEVELOPMENT BOARD | 310 EVERNIA STREET WEST PALM BEACH FL 33401 |
| BUSINESS DEVELOPMENT RESEARCH CONSULTANT | 5TH FLOOR KINGSBOURNE HOUSE LONDON WC1V 7DA UNITED KINGDOM |
| BUSINESS DINER LTD | GINNHEIMER STR. 23 FRANKFURT AM MAIN 60487 GERMANY |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BOULEVARD EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS 9TH FLOOR, NY NY 10036 |
| BUSINESS EDGE SOLUTIONS, INC | P.O. BOX 3028 HICKSVILLE NY 11802-3028 |
| BUSINESS EDGE SOLUTIONS, INC | PO BOX 757514 PHILADELPHIA PA 19175-7514 |
| BUSINESS ENGINE CORPORATION | 425 MARKET ST STE 2200 SAN FRANCISCO CA 94105-2434 |
| BUSINESS ENGINE SOFTWARE CORP | PO BOX 200129 PITTSBURGH PA 15251-0129 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH STREET, 22ND FL. SAN FRANSICO CA 94104-3924 |
| BUSINESS EXECUTIVES FOR | NATIONAL SECURITY INC 1717 PENNSYLVANIA AVE, NW SUITE 350 WASHINGTON DC 20006 |
| BUSINESS EXPRESSION A&CM | DOWNSVIEW HOUSE, HIGH STREET LONG WITTENHAM ABINGDON OX14 4QD UNITED KINGDOM |
| BUSINESS FINANCE | 249 WEST 17TH STREET (3RD FLOOR) NEW YORK NY 10011 |
| BUSINESS FINANCE | 1851 EAST FIRST STREET SUITE 450 SANTA ANA CA 92705 |
| BUSINESS FIRST | MARITIME HOUSE BASIN ROAD NORTH HOVE EAST SUSSEX BN41 1WR UK |
| BUSINESS FIRST | MARITIME HOUSE BASIN ROAD NORTH HOVE EAST SUSSEX BN41 1WR UNITED KINGDOM |
| BUSINESS FIRST | 465 MAIN ST. BUFFALO NY 14203-1793 |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 111 SUTTER STREET 12 TH FLOOR SAN FRANCISCO CA 94104 |
| BUSINESS FOR SOCIAL RESPONSIBILITY | 6220 NE GLISAN PORTLAND OR 97213 |
| BUSINESS FORUMS INTERNATIONAL LTD | UNIT B12 WHITECROSS BUSINESS CENTER WHITECROSS LANE SHANKLIN PO3 7EJ UK |
| BUSINESS FORUMS INTERNATIONAL LTD | UNIT B12 WHITECROSS BUSINESS CENTER WHITECROSS LANE SHANKLIN, IOW PO3 7EJ UNITED KINGDOM |
| BUSINESS FURNITURE OUTLET | 3050 SPRINGBORO ROAD DAYTON OH 45439 |
| BUSINESS IN SPORT AND LEISURE LIMITED | 46 FIELDSEND ROAD CHEAM SUTTON, SURREY UNITED KINGDOM |
| BUSINESS IN THE COMMUNITY | 137 SHEPHERDESS WALK LONDON N1 7RQ UK |
| BUSINESS IN THE COMMUNITY | 137 SHEPHERDESS WALK LONDON N1 7RQ UNITED KINGDOM |
| BUSINESS INSTALLATION & DELIV | 45 CLINTON AVE BROOKLYN NY 11205 |
| BUSINESS INSURANCE | 360 N. MICHIGAN AVENUE ATTN:  KEVIN EDISON CHICAGO IL 60601 |
| BUSINESS INTEGRATION GROUP INC | 1131 WARNER ROAD, TEMPE AZ |
| BUSINESS INTELLIGENCE ADVISORS, INC. | ONE WAHINGTON MALL 8TH FLOOR BOSTON MD 02108 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER CHICAGO IL 60694-6400 |
| BUSINESS JETS LLC | ONE CLARK DRIVE RONKONKOMA NY 11779-7312 |
| BUSINESS JOURNAL | CIRCULATION DEPARTMENT 600 W VIRGINIA ST., SUITE 500 MILWAUKEE WI 53204-1551 |
| BUSINESS JOURNAL | 1315 VAN NESS AVENUE SUITE 200 FRESNO CA 93721 |
| BUSINESS LEADERSHIP PROGRAM | 201 TRESIDDER UNION 459 LAGUNITA DRIVE #7 STANFORD CA 94305 |
| BUSINESS MANAGEMENT INTERNATIONAL | 1350 BROADWAR NEW YORK NY 10018 |
| BUSINESS MANAGEMENT INTERNATIONAL | 14 PENN PLAZA, SUITE 1105 NEW YORK NY 10122 |
| BUSINESS MANAGEMENT INTERNATIONAL, INC | 14 PENN PLAZA- SUITE 1105 NEW YORK NY 10122 |
| BUSINESS MONITOR INTERNATIONAL | 3RD FLOOR MERMAID HOUSE, 2 PUDDLE DOCK, LONDON EC4V 2DS UNITED KINGDOM |
| BUSINESS MONITOR INTERNATIONAL | MERMAID HOUSE 2 PUDDLE DOCK BLACKFRIARS LONDON EC4V 3DS UNITED KINGDOM |
| BUSINESS NETWORK OF EMERGENCY | 11 HANOVER SQUARE SUITE 501 NEW YORK NY 10005 |
| BUSINESS NEWS (EUROPE) PARTNERSHIP | 10 FLEET PLACE LONDON EC4M 7QS UK |

| Claim Name | Address Information |
|---|---|
| BUSINESS NEWS (EUROPE) PARTNERSHIP | 10 FLEET PLACE LONDON EC4M 7QS UNITED KINGDOM |
| BUSINESS NEWS AMERICAS | CARMENCITA 106 LAS CONDES SANTIAGO CHILE |
| BUSINESS NEWS EUROPE LTD | 10 FLEET PLACE LONDON EC4M 7QS UNITED KINGDOM |
| BUSINESS OBJECT (UK) LTD | OBJECTS HOUSE BANWELL BUSINESS PARK VANWELL ROAD MAIDENHEAD BERKSHIRE SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICAS | C/O BUSINESS OBJECTS CORP 910 MAINLAND AVENUE VANCOUVER, BC CANADA V6B 1A9 CANADA |
| BUSINESS OBJECTS AMERICAS | CITIBANK, NA P.O. BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | C\O BANK OF AMERICA 7573 COLLECTIONS CENTER DRIVE LOCKBOX 7573 CHICAGO IL 60693 |
| BUSINESS OBJECTS AMERICAS | DEPT 33461 P.O.BOX 39000 SAN FRANCISCO CA 94139 |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS UK LTD. | OBJECTS HOUSE VANWALL BUSINESS PARK MAIDENHEAD, BERKS SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | ATTN:SHARON DHILLON 840 CAMBIE ST VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS(UK) LIMITED | ATTN:BUSINESS OBJECTS EDUCATION SERVICES VANCOUVER BC VB64J2 CANADA |
| BUSINESS OBJECTS(UK) LIMITED | SOCIETE GENERALE 41 TOWER HILL LONDON, ENGLAND EC3N 4SG UK |
| BUSINESS OBJECTS(UK) LIMITED | VANWALL BUSINESS PARK – FAO KELVIN BERRY VANWALL ROAD MAIDEN HEAD BERKSHIRE SL6 4UB UK |
| BUSINESS OBJECTS(UK) LIMITED | SOCIETE GENERALE 41 TOWER HILL LONDON, ENGLAND EC3N 4SG UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | OBJECTS HOUSE VANWALL BUSINESS PARK MAIDENHEAD SL6 4UB UNITED KINGDOM |
| BUSINESS OBJECTS(UK) LIMITED | VANWALL BUSINESS PARK – FAO KELVIN BERRY VANWALL ROAD MAIDEN HEAD BERKSHIRE, BERKS SL6 4UB UNITED KINGDOM |
| BUSINESS PROFESSIONALS OF AMERICA | 5454 CLEVELAND AVENUE COLUMBUS OH 43231 |
| BUSINESS PURSUITS LIMITED | ROSSWAY BERKHAMSTED HERTFORDSHIRE HP4 3TZ UK |
| BUSINESS PURSUITS LIMITED | ROSSWAY BERKHAMSTED HERTFORDSHIRE, HERTS HP4 3TZ UNITED KINGDOM |
| BUSINESS RADIO LICENSING | 26941 CABOT ROAD, #134 LAGUNA NIGUEL CA 92653 |
| BUSINESS RECORDS MANAGEMENT INC. | 1018 WESTERN AVENUE PITTSBURGH PA 15233 |
| BUSINESS RESEARCH NETHERLANDS | VAN LEYENBERGHLAAN195 POSTBUS 7909 AMSTERDAM 10826E NETHERLANDS |
| BUSINESS ROUNDTABLE | 1717 RHODE ISLAND AVE, NW WASHINGTON DC 20036 |
| BUSINESS SERVICE TEAM GBR | BORNHEIMER LANDWEHR 38 FRANKFURT AM MAIN 60385 GERMANY |
| BUSINESS SIGNATURES | 411 GROVE STREET EVANSTON IL 60201 |
| BUSINESS SPOKEN HERE | P.O. BOX 913 VALLEY CENTER CA 92082 |
| BUSINESS SYSTEMS (UK) LTD | 462 LONDON ROAD ISLEWORTH MIDDLESEX TW7 4ED UNITED KINGDOM |
| BUSINESS SYSTEMS (UK) LTD. | 462, LONDON ROAD, ISLEWORTH, MIDDLESEX TW7 4EP UK |
| BUSINESS SYSTEMS (UK) LTD. | 462, LONDON ROAD, ISLEWORTH, MIDDLESEX TW7 4EP UNITED KINGDOM |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD ISLEWORTH MIDDLESEX TW7 4ED ENGLAND |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD ISLEWORTH TW7 4EP UK |
| BUSINESS SYSTEMS (UK)LTD | 462 LONDON ROAD ISLEWORTH TW7 4EP UNITED KINGDOM |
| BUSINESS SYSTEMS INC | 42 GRANT RD. EAST DAWSONVILLE GA 30534 |
| BUSINESS SYSTEMS INTERNATION LIMITED | BSI HOUSE 59 MARKHAM STREET LONDON SW3 3NR UK |
| BUSINESS SYSTEMS INTERNATION LIMITED | BSI HOUSE 59 MARKHAM STREET LONDON SW3 3NR UNITED KINGDOM |
| BUSINESS SYSTEMS, INC. | 7680 BETHEL RD GAINESVILLE GA 30506-3933 |
| BUSINESS TELEPHONE SYSTEMS | 2750 PREMIERE PARKWAY SUITE 800 DULUTH GA 30097 |
| BUSINESS TELEPHONE SYSTEMS | 11513 COMMONWEALTH DRIVE LOUISVILLE KY 40299-2341 |
| BUSINESS TRAINING PARTNERSHIP | 96 HIGH STREET SLOUGH BERKSHIRE SL1 7JT UK |
| BUSINESS TRAINING PARTNERSHIP | 96 HIGH STREET SLOUH BERKSHIRE SL1 7JT UK |
| BUSINESS TRAINING PARTNERSHIP | HAVELOCK BUSINESS PARK HAVELOCK ROAD – SL6 5FH UK |
| BUSINESS TRAINING PARTNERSHIP | HAVELOCK BUSINESS PARK HAVELOCK ROAD – SL6 5FH UNITED KINGDOM |
| BUSINESS VALUATION ADVISORS LLC | DOUGLAS K. RUDLEY 5601 GRANITE PARKWAY, SUITE 740 PLANO TX 75024-6654 |

| Claim Name | Address Information |
|---|---|
| BUSINESS WEEK | P.O. BOX 881 GPO HONG KONG HONG KONG |
| BUSINESS WEEK | .O. BOX 8418 RED OAK IA 51591-1418 |
| BUSINESS WEEK 2 | PO BOX 8428 RED OAK IA 51591-1428 |
| BUSINESS WEEK 2 | P.O. BOX 8420 RED OAK IA 51591-5420 |
| BUSINESS WEEK 2 | PO BOX 53241 BOULDER CO 80321-3241 |
| BUSINESS WIRE, INC. | 44 MONTGOMERY STREET 39TH FLOOR SAN FRANCISCO CA 94104 |
| BUSINESS WIRE, INC. | DEPT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BUSINESS WIRE, INC. | PO BOX 45348 SAN FRANCISCO CA 94145 |
| BUSINESS WORLD INC | 161 CHAMBERS-BROOK ROAD BRANCHBURG NJ 08876 |
| BUSINESSF1 MAGAZINE LTD | P.O.BOX 46108 7 MALLOW STREET LONDON EC1Y 8WE UNITED KINGDOM |
| BUSKELL,SIMON | AVDA CONCHA ESPINA 10, 3 B MADRID 28 28036 SPAIN |
| BUSKEN, CHRISTIAN | 664 DELTA AVE CINCINNATI OH 45226 |
| BUSS MURTON LLP | WELLINGTON GATE 7&9 CHURCH ROAD TUNBRIDGE WELLS KENT TN1 1HT UK |
| BUSS MURTON LLP | WELLINGTON GATE 7&9 CHURCH ROAD TUNBRIDGE WELLS KENT TN1 1HT UNITED KINGDOM |
| BUSS, ROBERT E | 1815 WENDY WAY RENO NV 89509 |
| BUSS,TIMOTHY P. | 529 PARK DRIVE KENILWORTH IL 60043 |
| BUSSCHER, NATHAN | COSMOSPOLIS #311 3-6-21 KOONAN 13 MINATO-KU 108-0075 JAPAN |
| BUSSCHER,NATHAN | COSMOSPOLIS #311 3-6-21 KOONAN MINATO-KU 13 108-0075 JAPAN |
| BUSSETIL,JOHN | FLAT 6 37 ELVASTON PLACE LONDON, GT LON SW7 5NW UNITED KINGDOM |
| BUSSINK,NICOLE | STATENJACHTSTRAAT AMSTERDAM 1034ED NETHERLANDS |
| BUSY B TRANSLATIONS SP ZOO | AL KRAKOWSKA 110/114 WARSAW PL02256 POLAND |
| BUSYPROFIT LIMITED | 21 LATIMER ROAD HEADINGTON OXFORD, OXON OX3 7PG UNITED KINGDOM |
| BUTAIL, PRANAY | 301 W 53RD STREET APARTMENT 16J NEW YORK NY 10019 |
| BUTANI, RACHNA | 700 NEW HAMPSHIRE AVE NW # 615 WASHINGTON DC 200372407 |
| BUTCHART, GREG MARK | 63 DENMARK ROAD WIMBLEDON LONDON SW19 4PQ UNITED KINGDOM |
| BUTCHART,GREG MARK | 63 DENMARK ROAD WIMBLEDON LONDON, GT LON SW19 4PQ UNITED KINGDOM |
| BUTCHENHART, ROBERT S | 2317 BOONE AVE. VENICE CA 90291 |
| BUTCHENHART,ROBERT S. | 2317 FREY AVE VENICE CA 90291 |
| BUTCHIBABU, VASANTHA | 15 WISTERIA STREET EDISON NJ 08817 |
| BUTELER, GABRIEL | THE COACH HOUSE 71A CASTELNAU LONDON SW13 9RT UNITED KINGDOM |
| BUTELER,GABRIEL | THE COACH HOUSE 71A CASTELNAU LONDON, GT LON SW13 9RT UNITED KINGDOM |
| BUTERBAUGH, STEVEN | 118 COVENTRY DRIVE CARLISLE PA 17015 |
| BUTERBAUGH,STEVEN C | 118 COVENTRY DRIVE CARLISLE PA 17015 |
| BUTLER BURGHER, INC. | 5600 COX ROAD RICHMOND VA 23060 |
| BUTLER BURGHER, INC. | 8150 N CENTRAL EXPRESSWAY, SUITE 801 DALLAS TX 75206 |
| BUTLER BURGHER, INC. | 8300 DOUGLAS AVENUE, SUITE 701 DALLAS TX 75225 |
| BUTLER FITZGERALD & POTTER | 36 W 44TH ST STE 816 NEW YORK NY 100368105 |
| BUTLER FREEMAN TALLY FINANCIAL | 2312 SCHOOL LANE BEDFORD TX 76021 |
| BUTLER JR, R A | 550 E. 21ST STREET NEW YORK NY 11226 |
| BUTLER UNIVERSITY | 4600 SUNSET AVENUE INDIANAPOLIS IN 46208 |
| BUTLER WICK & CO. | ATTN: ELLEN WATSON CITY CENTRE ONE SUITE 700 YOUNGSTOWN OH 44503 |
| BUTLER'S PANTRY | 24149 SHOOTING STAR DRIVE GOLDEN CO 80401 |
| BUTLER, CARLY | 2 ANNANDALE ROAD LONDON W4 2HF UNITED KINGDOM |
| BUTLER, CHARLES A | 11 HILLCREST AVENUE SUMMIT NJ 07901-2019 |
| BUTLER, CHARLES A. | 11 HILLCREST AVENUE SUMMIT NJ 07901 |
| BUTLER, HAROLD R. JR. | 1285 TUNA CT. NAPLES FL 34102 |
| BUTLER, JANICE | 15428 FLOWERGATE WAY PARKER CO 80134-9592 |
| BUTLER, JASON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BUTLER, JO-ANNE | 11 ST DAVIDS DRIVE ESSEX LEIGH ON SEA SS93RQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BUTLER, JOEL | 4037 WIEUCA RD. ATLANTA GA 30342 |
| BUTLER, JOEL A. | 4037 WIEUCA RD. ATLANTA GA 30342 |
| BUTLER, KATHLEEN S | 6221 HWY 79 BENNETT CO 80102 |
| BUTLER, KELLY L | 6344 SPRINGWATER TERRACE APT #1141 FREDERICK MD 21701 |
| BUTLER, KENNETH | TUCK 702 BYRNE HALL HANOVER NH 03755 |
| BUTLER, LAINIE SUAREZ | 912 MESSINA AVENUE CORAL GABLES FL 33134 |
| BUTLER, MEGHAN | 1300 CLINTON STREET APT. #426 HOBOKEN NJ 07030 |
| BUTLER, MICHELLE | 53 GRANT ST ROOSEVELT NY 11575-2216 |
| BUTLER, NICOLA | 8 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| BUTLER, PETER G. | 10801 QUAIL CREEK DRIVE EAST PARKER CO 80138 |
| BUTLER, SCOTT M | 125 PARK BROOKE CT ALPHARELTA GA 30202 |
| BUTLER, SHAUN K | 325 RIVERSIDE DRIVE APT 22 NEW YORK NY 10025-4156 |
| BUTLER, SHAUN K. | 325 RIVERSIDE DRIVE APT 22 NEW YORK NY 10025 |
| BUTLER, STEPHEN | 87 CONCORD DRIVE MADISON CT 06643 |
| BUTLER, STEPHEN WILLIAM | 79A SHAKESPEARE ROAD BEDS BEDFORD MK40 2DW UNITED KINGDOM |
| BUTLER, TASHA | 89 HANCOCK STREET 4TH FLOOR BROOKLYN NY 11216 |
| BUTLER, TODD B. | 3706 S. TOPEKA BLVD SUITE 300 TOPEKA KS 66609 |
| BUTLER, VICKY | 117A UPMINSTER ROAD ESSEX HORNCHURCH RM113XH UNITED KINGDOM |
| BUTLER, WILLIAM R. | 4598 SHEARWATER ROAD PLEASANTON, CA 94566 |
| BUTLER,CARLY | 45B DEVONPORT ROAD LONDON, GT LON W12 8NZ UNITED KINGDOM |
| BUTLER,CAROL J. | 18318 BROOKHURST FOUNTAIN VALLEY CA 92708 |
| BUTLER,JANICE LYNN | 15428 FLOWERGATE WAY PARKER CO 80134 |
| BUTLER,JEFFERY O | 4842 JEDEDIAH SMITH RD COLORADO SPRINGS CO 80922 |
| BUTLER,JEREMY | 51 ROWLEY ROAD TOPSFIELD MA 01983 |
| BUTLER,JO-ANNE | 11 ST DAVIDS DRIVE LEIGH ON SEA, ESSEX SS93RQ UNITED KINGDOM |
| BUTLER,JODIE | 18 ALLANSON ROAD MARLOW, BUCKS SL7 1LF UNITED KINGDOM |
| BUTLER,JOHN KENNETH | 125 THEYDON GROVE EPPING, ESSEX CM164QB UNITED KINGDOM |
| BUTLER,KATHLEEN SUE | 6221 HWY 79 BENNETT CO 80102 |
| BUTLER,KEVIN M. | 522 NORTH CASCADE TERRACE SUNNYVALE CA 94087 |
| BUTLER,NICOLA | 8 BEECHWOOD RISE CHISLEHURST, KENT BR7 6TJ UNITED KINGDOM |
| BUTLER,RYAN C. | 208 EAST 78TH STREET NEW YORK NY 10075 |
| BUTLER,SARAH | 33 INKERMAN DRIVE HAZLEMERE HIGH WYCOMBE, BUCKS HP157JW UNITED KINGDOM |
| BUTLER,STEPHEN WILLIAM | 29 A, THE MOOR CARLTON BEDFORD, BEDS MK437JR UNITED KINGDOM |
| BUTLER,TONYA FLEETWOOD | 10801 QUAIL CREEK DR E PARKER CO 80138 |
| BUTLER,VICKY | 117A UPMINSTER ROAD HORNCHURCH, ESSEX RM113XH UNITED KINGDOM |
| BUTLER-MCLAUGHL, CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN, CECELIA | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN, CECELIA E | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| BUTO, OKSANA | 62 MYDDLETON AVENUE LONDON N4 2FG UNITED KINGDOM |
| BUTO,OKSANA | 62 MYDDLETON AVENUE LONDON, GT LON N4 2FG UNITED KINGDOM |
| BUTT, PAUL | 8116 E MICHELLE DRIVE SCOTTSDALE AZ 85255 |
| BUTT,FAYEZ SALAHUDDIN | 2201 S. STEWART AVE #2L LOMBARD IL 60148 |
| BUTT,KHAWAR | 120 OVER HILL DRIVE PARLIN NJ 08859 |
| BUTT,SARA TAHIR | 3360 JOHN F. KENNEDY BLVD. FLOOR 1 JERSEY CITY NJ 07307 |
| BUTTERFAS,KELLY ANN | 17092 EMERALD LANE #A HUNTINGTON BEACH CA 92647 |
| BUTTERFASS PEPE & MACCALLAN INC | P.O. BOX 721 MAHWAH NJ 07430 |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY 65 FRONT ST HAMILTON HM 12 BERMUDA |
| BUTTERFIELD, R KEITH | 9636 CYPRESS HAMMOCK CIRCLE UNIT 202 BONITA SPRINGS FL 34135 |
| BUTTERFIELD, TYLER | 609 OAKVIEW LANE BOUNTIFUL UT 84010 |

| Claim Name | Address Information |
|---|---|
| BUTTERFLY HOSPICE TRUST | 16 EMERY LANE, BOSTON LINCOLNSHIRE ENGLAND PE21 8QA UNITED KINGDOM |
| BUTTERS, DAVID J | 215 EAST 72ND STREET APT 6W NEW YORK NY 10021-4576 |
| BUTTERS, DAVID J. | 215 EAST 72ND STREET APT 6W NEW YORK NY 10021 |
| BUTTERWORTH, FRANCIS | BANK HOUSE 27 GRIFFIN HOUSE LEICS BRAYBROOKE LE16 8LH UNITED KINGDOM |
| BUTTERWORTH, FRANCIS | 230 W55TH STREET APT #6E NEW YORK NY 10019 |
| BUTTERWORTHS TOLLEY | 2 ADDISCOMBE ROAD CROYDON LONDON CR9 5AF UNITED KINGDOM |
| BUTTERY, STUART | 121 SOUTH CT ALAMO CA 94507 |
| BUTTERY, STUART A. | 121 SOUTH CT ALAMO CA 94507 |
| BUTTLES CORPORATION | 2837 CANYONSIDE DR SANTA ROSA CA 95404-1654 |
| BUTTO, DEBRA M | 1035 STILLWATER RD NEWTON NJ 07860 |
| BUTTON, JEAN C. | FLAT 1 22 HERMON HILL WANSTEAD LONDON E112AP UNITED KINGDOM |
| BUTTRUM, GARY J. | 7 ANSON ROAD WOLVERTON BUCKS MILTON KEYNES MK12 5BY UNITED KINGDOM |
| BUTTRUM, GARY J. | 7 ANSON ROAD WOLVERTON MILTON KEYNES, BUCKS MK12 5BY UNITED KINGDOM |
| BUTTS, MATTHEW | 5711 BLOSSOM ST HOUSTON TX 77007 |
| BUTZ, GEORGE | 25 CALLE DEL SUR RANCHO SANTA MARGARI CA 92688 |
| BUTZ, GEORGE | 25 CALLE DEL SUR RANCHO SANTA MARGARITA CA 92688 |
| BUTZEL LONG P.C. | 150 WEST JEFFERSON SUITE 900 DETROIT MI 48226 |
| BUUSTAMONS FJALLGARD AB | BUUSTAMON1755 83013ARE SWEDEN |
| BUXTED PARK HOTEL | BUXTED UCKFIELD EAST SUSSEX TN22 4AV UK |
| BUXTED PARK HOTEL | BUXTED UCKFIELD EAST SUSSEX TN22 4AV UNITED KINGDOM |
| BUXTON, VICTORIA ALEXAN | 88 ELMS ROAD LONDON SW4 9EW UNITED KINGDOM |
| BUXTON, EMMA S | 10A THE COACH HOUSE BELMONT GROVE LONDON, GT LON SE135DW UNITED KINGDOM |
| BUXTON, MARK | 2 FOLLY HALL ROAD TINGLEY, WYORKS WF3 1TN UNITED KINGDOM |
| BUXTON, VICTORIA ALEXANDRA LOUISE | 88 ELMS ROAD LONDON SW4 9EW UNITED KINGDOM |
| BUY GITOMER, INC. | 310 ARLINGTON AVENUE OFFICE LOFT #329 CHARLOTTE NC 28203 |
| BUYBACK LETTER | 15415 SUNSET BLVD # 200D PACIFIC PALISADES CA 90272 |
| BUYUKKAYALI, OLGAY | 23 ST MAUR ROAD LONDON SW6 4DR UNITED KINGDOM |
| BUYUKKAYALI, OLGAY | 23 ST MAUR ROAD LONDON, GT LON SW6 4DR UNITED KINGDOM |
| BUZAID, WILLIAM W. | 53 WAYLAND DRIVE VERONA NJ 07044 |
| BUZANOWSKI, JOHN, ROLLOVER IRA ACCOUNT | 616 WEST 50 NORTH VALPARAISO IN 46385 |
| BUZINSKAS, DOVALDAS | 18 MEAD HOUSE 123-125 LADBROKE ROAD LONDON, GT LON W11 3PU UNITED KINGDOM |
| BUZON, LETTY I | 4068 PETULLA CT SAN JOSE CA 95124 |
| BUZZACOTT COMPUTER SERVICES LIMITED | 12 NEW FETTER LANE LONDON EC4A 1AG UNITED KINGDOM |
| BUZZO, JO ANNE | 11 LA FLAUTA RANCHO SANTA MARGARITA CA 92688 |
| BVI BUNDESVERBAND INVESTMENT U. ASSET MA | ESCHENHEIMER ANLAGE 28 FRANKFURT AM MAIN 60318 GERMANY |
| BW INVESTOR SERVICES LIMITED | 8 GRAFTON STREET LONDON W1S 4EL UK |
| BW INVESTOR SERVICES LIMITED | 8 GRAFTON STREET LONDON, GT LON W1S 4EL UNITED KINGDOM |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/AGL SEPARATE ACCOUNT, LLC | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BWA/ALASKA ELECTICAL PENSION FUND | ATTN:GARY BROOKS 2600 DENALI SUITE 200 ANCHORAGE AK 99503-2782 |
| BWA/BANK OF AMERICA PENSION PLAN | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BELL ATLANTIC MASTER TRUST(80) | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED | 1 GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CANAPEN, B INC. | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CENTRAL STATES SOUTHEAST &SOUTHWESTAREASPENPL | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CITY OF ZURICH PENSION FUND FX OVERLAY | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/COLLEGES OF APPLIED ARTS & TECH PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/COLUMBIA/HCA MASTER RETIREMENT TRUST | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET 29TH FLOOR NEW YORK NY 10022 |
| BWA/COMPASS SAV L.L.C. | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/DIAMOND RIDGE, LLC | ATTN:JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| BWA/EDS RETIREMENT PLAN | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/EXEL PENSIONS INVESTMENT FUND | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/FUNDO DE PENSOES | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HHMI XVI, LLC. | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HYDRO-QUEBEC | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY (THE) | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LOEWS CORPORATION | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/MERCHANT NAVY OFFICERS PENSION FUND | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT |

| Claim Name | Address Information |
|---|---|
| BWA/MERCHANT NAVY OFFICERS PENSION FUND | 06880 |
| BWA/NON-TEACHER SCHOOL EMPLOYEE RETIR SYS MISSOURI | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/NON-TEACHER SCHOOL EMPLOYEE RETIR SYS MISSOURI | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1 | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6 CENRAL PLAZA II 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6 CENRAL PLAZA II 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| BWA/QWEST OCCUPATIONAL HEALTH TRUST | BOSTON SAFE DEPOSIT AND TURST ONE CABOT ROAD MIDFORD MA 02155 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED A | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAYTHEON MASTER PENSION TRUST | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RBC FOREIGN MASTER TRUSTS | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | INVESTMENT OFFICE 7024 WOLVERINE TOWER 3003 SOUTH STATE STREET ANN ARBOR MI 48109-2209 |
| BWA/RETIREMENT SYSTEM - TENNESSEE VALLEY AUTHORITY | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SBC MASTER PENSION TRUST | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SOUTHERN CALIFORNIA EDISONCOMP RETIREMENT PL | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/STICHTING PENSIOENFUNDS ABP | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SYNGENTA UK PENSION FUND | SYNGENTA PENSIONS TRUSTEE LIMITED 15 STANHOPE GATE LONDON UNITED KINGDOM |
| BWA/SYNGENTA UK PENSION FUND | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TAC CAPITAL LLC | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TAC CAPITAL LLC | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE RONALD FAMILY TRUST B | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE WILLIAM & FORA HEWLETT FOUNDATION | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TVARS LLC | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS CORPORATION MASTER TRUST | CANADIAN PENSION PLAN INVESTMENT BOARD ONE QUEEN STREET EAST, SUITE 2700 P.O. BOX 101 TORONTO ON CANADA |
| BWA/UNISYS PENSION PLAN MASTER | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNITED TECH CORP MASTER RETIREMENT | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE |

| Claim Name | Address Information |
|---|---|
| TRUST (495) | WESTPORT CT 06880 |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VAN LEER GROUP FOUNDATION | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWS FINANCIAL INC | 10915 DANUBE AVENUE GRANADA HILLS CA 91344 |
| BY ALL ACCOUNTS | 10 STATE STREET 2ND FLOOR WOBURN MA 01801 |
| BY ALL ACCOUNTS | 10 STATE ST STE FL2 WOBURN MA 018016804 |
| BY WORD OF MOUTH LTD | 22 GLENVILLE MEWS KIMBER ROAD LONDON SW18 4NJ UNITED KINGDOM |
| BYAHUT, ASHOK | ASHOK BATIKA, GHARIARWA POKHARA BIRGUNJ 13 NEPAL |
| BYAHUT, ASHOK | ASHOK BATIKA, GHARIARWA POKHARA BIRGUNJ 13 NEPAL |
| BYAM, ESHANNO | 9520 GLENWOOD ROAD BROOKLYN NY 11236 |
| BYAM, ESHANNO | 9520 GLENWOOD RD BROOKLYN NY 112363460 |
| BYAS, DEBRA C | 5681 COLUMBIA ROAD APT #301 COLUMBIA MD 21044 |
| BYAS, DEBRA C. | 22577 LOST CREEK TER APT 209 ASHBURN VA 201486285 |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| BYCOFF, LORNE | 345 E. 50TH ST. APT 6F NEW YORK NY 10022 |
| BYE, MARIANNE G | 1165 PARK AVENUE 12D NEW YORK NY 10128 |
| BYERLY, ROBERT | 4228 N. KENMORE AVE APT 201 CHICAGO IL 60613 |
| BYERLY, KIMBERLY | 558 FRYE BRIDGE RD CLEMMONS NC 27012-7016 |
| BYERLY, ROBERT | 1920 W NORTH AVE APT 3N CHICAGO IL 606221565 |
| BYERS, GLORIA Z | 107 E END AVE MORGANTOWN WV 26505 |
| BYERS, JOHN | 914 E. STANFORD AVENUE GILBERT AZ 85234 |
| BYERS, KIMBERLEE | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 2100 E. BENGAL BLVD-APT F 201 |
| BYERS, LUCAS | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 2100 E. BENGAL BLVD-APT F201 SALT LAKE CITY UT 84121 |
| BYERS, WILLIAM A. | 3330 LAS PALMAS APT #16 HOUSTON TX 77027 |
| BYERS, BILLIE D | 115 GLASGOW LANE NOBLESVILLE IN 46060 |
| BYERS, KIMBERLEE MARY | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS WARREN | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, TANYA M. | 108 HUNTCLIFF DR COLUMBIA SC 292293399 |
| BYERS, WILLIAM A. | PO BOX 5614J HOUSTON TX 772566144 |
| BYGRAVE, SEAN M. | 13230 CARIS COURT ALPHARETTA GA 30004 |
| BYINGTON, MARY M | 8741 MIDDLETON COURT GROSSE ILE MI 48138 |
| BYINGTON, JAMES RANDALL | 951 BEACHMONT DEERBORN MI 48124 |
| BYK COMPUTERS, INC. | 2696 WATERFORD WAY CARROLLTON TX 75006 |
| BYKOVSKY, ALEXANDER | 12 BRONCO STREET TRABUCO CANYON CA 92679 |
| BYLAND, NEIL | LAUNITZSTRASSE 34 HE FRANKFURT AM MAIN 60594 GERMANY |
| BYLAND, NEIL | LAUNITZSTRASSE 34 FRANKFURT AM MAIN HE 60594 GERMANY |
| BYLER, KERRY | 3308 NORTH RACINE AVE NO. 3 CHICAGO IL 60657 |
| BYLON, CHRISTINA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| BYLOW, LANCE F | 302 WEST 12TH STREET APT 2G NEW YORK NY 10014-6026 |
| BYNET DATA COMMUNICATIONS LTD | 24 RAUL VALENBERG ST. RAMAT HACHAYAL TEL AVIV 69719 ISRAEL |
| BYNOE, HEATHER | 278 STORER AVENUE NEW ROCHELLE NY 10801 |
| BYON, YI JUNG | 350 WEST 42ND STREET APT. 14D NEW YORK NY 10036 |
| BYRD, ALI K. | 178 ST. JAMES PLACE BROOKLYN NY 11238 |
| BYRD, CINDY | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208-2520 |
| BYRD, DAVID | 516 WEST 47TH ST. APT. S1B NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| BYRNE MCKINNEY & ASSOCIATES, INC | 607 BOYLSTON STREET BOSTON, MA 02116 |
| BYRNE, BARBARA M | 101 HUN ROAD PRINCETON NJ 08540-6723 |
| BYRNE, BARBARA M. | 101 HUN ROAD PRINCETON NJ 08540 |
| BYRNE, BEN | 14/102 YOUNG ST NSW CREMORNE 2090 AUSTRALIA |
| BYRNE, J. P | 4209 LAWN AVE WESTERN SPRINGS IL 60558 |
| BYRNE, JAMES | FLAT D 48 ST PETERS STREET ANGEL ISLINGTON N1 8JT UNITED KINGDOM |
| BYRNE, KELLY E. | 332 EAST 95TH STREET NEW YORK NY 10128 |
| BYRNE, MARGARET E. | 15 ROSEVILLE ROAD WESTPORT CT 06880 |
| BYRNE,BEN | 14/102 YOUNG ST CREMORNE, NSW 2090 AUSTRALIA |
| BYRNE,EMMA | 18 KATHERINE DRIVE DUNSTABLE, BEDS LU5 4NT UNITED KINGDOM |
| BYRNE,JAMES | FLAT D 48 ST PETERS STREET ANGEL ISLINGTON, GT LON N1 8JT UNITED KINGDOM |
| BYRNE,KATHLEEN | 150 PELCZAR RD DRACUT MA 018264118 |
| BYRNE,KATHRYN | 55 KINBURN STREET LONDON SE16 6DW UNITED KINGDOM |
| BYRNE,STEPHEN RICHARD | 74 VICTORY ROAD WANSTEAD LONDON, GT LON E111UL UNITED KINGDOM |
| BYRNE,THOMAS J | 10313 SOUTH LAVERGNE OAK LAWN IL 60453 |
| BYRNES, A | 806 BRIAR RIDGE DR HOUSTON TX 77057 |
| BYRNES, JAMES C | 59 KINGSBURY ROAD GARDEN CITY NY 11530 |
| BYRNES, MAUREEN E | LOW PARK CHARLESTOWN CO. MAYO IRELAND |
| BYRNES,MAUREEN E | 22 DEBERG DR. OLD TAPPAN NJ 07675 |
| BYRNS, EDWARD | 1615 OLD MILL BOTTOM RUN ANNAPOLIS MD 21401 |
| BYRON I. SPROULE | 1 LINCOLN PLAZA 1900 BROADWAY, #20D NEW YORK NY 10023 |
| BYRON KING | 6701 SOUTH CRANDON 14C CHICAGO IL 60649 |
| BYRON KING | P.O. BOX 300849 HOUSTON TX 77230 |
| BYRON SILVA | 877 W U ST WASHOUGAL WA 986715162 |
| BYRON, PATRICIA | 1478 MAGNOLIA DR CRYSTAL LAKE IL 60014 |
| BYSTROM,ERIK | 35, 7 MERIDIAN COURT, EAST LANE LONDON, GT LON SE16 4UF UNITED KINGDOM |
| BYTE CONSULTING INC | ATTN. : CEO 352 SEVENTH AVE SUITE 1511 NEW YORK NY 10001 |
| BYTE CONSULTING INC | 437, FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| BYTE CONSULTING INC | 437 5TH AVE FL 11 NEW YORK NY 10016-2205 |
| BYTEL, INC | 2555 SOUTH SHORE BLVD-SUITE A LEAUGE CITY TX 77573 |
| BYTES COMPUTER SOLUTIONS | 1712 AVENUE B SCOTTSBLUFF NE 69361 |
| BYTES TECHNOLOGY GROUP | DO NOT USE!!! - UK |
| BYTES TECHNOLOGY GROUP | UK HEAD OFFICE 15-17 CHESSINGTON ROAD EWELL, SURREY KT17 1TS UK |
| BYTES TECHNOLOGY GROUP | DO NOT USE!!! - UNITED KINGDOM |
| BYTWARE, INC. | 9440 DOUBLE BLVD SUITE B RENO NV 89521-5990 |
| BYUN, HYEKYUNG | 148 SPERRY BLVD. NEW HYDE PARK NY 11040 |
| BYUN, JAMIN | 301 ELIZABETH ST APT 1B NEW YORK NY 100122822 |
| BYUNG DOO LEE | 101-302 WORLD MERDIAN APT JAMWON-DONG 33-11 SEOCHO-KU SEOUL 137904 KOREA, REPUBLIC OF |
| BYZOV, IVAN | FLAT 10, CHESTER COURT TRUNDLEYS ROAD LONDON SE8 5AN UNITED KINGDOM |
| BYZOV,IVAN | FLAT 10, CHESTER COURT TRUNDLEYS ROAD LONDON, GT LON SE8 5AN UNITED KINGDOM |
| BZ RIGHTS & PERMISSIONS, INC | 2350 BROADWAY SUITE 224 NEW YORK NY 10024 |
| BZ RIGHTS & PERMISSIONS, INC | 2350 BROADWAY LBBY 2 NEW YORK NY 100243214 |
| B"CKER,ONNO | ZWANENWATER ROELOFARENDSVEEN 2371NS NETHERLANDS |
| C & C SOFTWARE | PO BOX 560008 DALLAS TX 75356-3603 |
| C & E LAND INVESTORS, LLC | 414 OLD HARD ROAD SUITE 201 ORANGE PARK FL 32003 |
| C & K FINGERPRINTING | 3470 CRESCENT DRIVE WEST LINN OR 97068 |
| C & L ELECTRICAL CONTRACTORS | 25 HOLLIGRAVE ROAD BROMLEY BR1 3PJ UNITED KINGDOM |
| C & L HEMINWAY | PO BOX 450 HARPENDEN AL5 9AG UK |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| C & L HEMINWAY | PO BOX 450 HARPENDEN AL5 9AG UNITED KINGDOM |
| C H WILLIAMS TALHAR & WONG SDN BHD | 32ND FLOOR, MENARA TUN RAZAK, JALAN RAJA LAUT,PO BOX 12157 KUALA LUMPUR 50768 MALAYSIA |
| C J, INC. | 1253 SPRINGFIELD AVENUE SUITE 229 NEW PROVIDENCE NJ 07974 |
| C K TENG ENTERPRISES L.P. | 8319 LILLY STONE DRIVE BETHESDA MD 20817-4507 |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | ATTN:IÑAKI SAN JUAN - DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTI0N SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 20500 ARRASATE ( GIPUZKOA) ESPANA |
| C MEDIA | SANSUI BUILDING 4F 1-35-17 SEKIGUCHI BUNKYO-KU 112-0014 JAPAN |
| C MEDIA | SANSUI BUILDING 4F 1-35-17 SEKIGUCHI BUNKYO-KU 13 112-0014 JAPAN |
| C MOUNTAIN LODGES LIMITED | 14 RIVERSDALE CRESCENT EDINBURGH EH12 5QT UK |
| C MOUNTAIN LODGES LIMITED | 14 RIVERSDALE CRESCENT EDINBURGH EH12 5QT UNITED KINGDOM |
| C S,THIRUVIKRAM | 3D - 301, DREAMS, LBS MARG BHANDUP WEST MUMBAI MH 400078 INDIA |
| C SCAPE CONSULTING CORP | PO BOX 126 OCEANSIDE NY 11572 |
| C&C SOFTWARE | PO BOX 560008 DALLAS TX 75356-0008 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C&L GROUP, INC. | 19620 CLUB HOUSE ROAD, SUITE B MONTGOMERY VILLAGE MD 20886 |
| C&L GROUP, LLC | 380 LEXINGTON AVENUE SUITE 1700 NEW YORK NY 10168 |
| C&M APOSTOLIDES LTD | 71 CHEQUERS LANE DAGENHAM DOCK LONDON RM9 6QJ UK |
| C&M APOSTOLIDES LTD | 71 CHEQUERS LANE DAGENHAM DOCK LONDON RM9 6QJ UNITED KINGDOM |
| C&S APPRAISAL SERVICES LLC | P.O. BOX 190 HOPKINS MN 55343-9998 |
| C&S MANAGEMENT | P.O. BOX 90462 SAN DIEGO CA 92169 |
| C&S MARKETING, INC. | ATTN: KRAIG CLARK 9309 LA RIVIERA DR., SUITE E SACRAMENTO CA 95826 |
| C,HARI KRISHNA | FLAT # 47 / 001, PLOT # 19, FAM CO OP HS SECTOR 11, KOPAR KHAIRNE NAVI MUMBAI MH 400701 INDIA |
| C,MANICKAM | 7A/ 72 PEREIRA NAGAR KHOPAT THANE(W), THANE (W) THANE 400601 INDIA |
| C-A-N-I CONSULTANCY | 2ND FLOOR 145-157 ST JOHN STREET LONDON EC1V 4PY UK |
| C-A-N-I CONSULTANCY | 2ND FLOOR 145-157 ST JOHN STREET LONDON EC1V 4PY UNITED KINGDOM |
| C-NAVI TOKYO | REINANZAKA ANNEX #203 1-11-3 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| C-NAVI TOKYO | 245 DONOMAE-CHO KARASUMA HIGASHI-IRU ROKKAKU-DORI NAKAGYO-KU KYOTO CITY 604-8134 JAPAN |
| C. AHUVA SCHWAGER | 3 HARDING COURT PASSAIC NJ 07055 |
| C. BRADY & ASSOCIATES | 525 CRANTON COURT ALPHARETTA GA 30022 |
| C. BRENTON WOODS | 3537 VIA DELEPAZ CIR SOUTH JORDAN UT 84095-8148 |
| C. BRIDGES ASSOCIATES | P.O. BOX 846036 BOSTON MA 02284-6036 |
| C. FIONA MCDERMOTT | 2 SOUND VIEW DR STE 2 GREENWICH CT 069306471 |
| C. J. PRUITT | 9126 TREYBURNDRIVE CHARLOTTE TN 28216 |
| C. M. THIMMAIAH | SV3-B3, STUDENT VILLAGE III, ISB GACHIBOWLI, HYDERABAD 500019 INDIA |
| C. MUKUND | E-34, 2ND FLOOR, G.K. ENCLAVE-I, NEW DELHI DL 110048 INDIA |
| C. RAVINDRAN ONAKAN SATTUKUTTY | 24 PEARMAN ST SOUTHBANK LONDON,ANT SE1 7RB UNITED KINGDOM |
| C. TAYLOR JOHNSON, III | PO BOX 1365 HAWKINS TX 757651365 |
| C. THOMAS OZHUTHUAL | 99 GREENWOOD LANE WHITE PLAINS NY 10607 |
| C.C. CONSULTING CO. LTD. | NANPEIDAI CHIYODA BUILDING 7F 1-10 NANPEIDAI-CHO SHIBUYA-KU 150-0036 JAPAN |
| C.C. CONSULTING CO. LTD. | NANPEIDAI CHIYODA BUILDING 7F 1-10 NANPEIDAI-CHO SHIBUYA-KU 13 150-0036 JAPAN |
| C.E. UNTERBERG, TOWBIN, LLC | 350 MADISON AVENUE ATTN:  JANET REALE NEW YORK NY 10017 |
| C.H. DEAN & ASSOCIATES | ATTN: DEB RINDLER 40 N. MAIN - KETTERING TWR. SUITE 2480 DAYTON OH 45423 |
| C.M. LIFE INSURANCE COMPANY | 2-5-7 ARIAKE KOTO-KU TOKYO 135-0063 JAPAN |
| C.N.B. S.R.L. | BORGO DEGLI ALBIZI 38335 FIRENZE 50122 ITALY |
| C.O.M. | HANAUER LANDSTRASSE 190 FRANKFURT 60314 GERMANY |
| C.P.G. SOCIETA DI CARTOLIRIZZAZIONE A R. L. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MA 21045 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER CT SUITE 760 HOUSTON TX 77056 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R. L. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O CLIFFORD CHANCE SECRETARIES LIMITED ATTN: MISS EMMA LEE 200 ALDERSGATE STREET LONDON EC1A 4JJ UNITED KINGDOM |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | ATTN:GORDON E.C. BURROWS VIA ELENORA DUSE 53 ROME 197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | C/O KPMG FIDES FIDUCIARIA S.P.A. VIA ELEONORA DUSE 53 ATTN: PIERLUIGI D'ABRAMO ROME 197 ITALY |
| C.R.E.F | 730 THIRD AVENUE NEW YORK NY 10017 |
| C.R.I.B. EFRAT | 333 WEST 86TH STREET, #1003 NEW YORK NY 10024 |
| C.S. DIESEL ENGINEERING PVT LTD | 15, QRGH LAXMI INDUSTRAIL ESTATE NEW LINK ROAD, AZAD NAGAR ANDHERI WEST MUMBAI MH 400053 INDIA |
| C.S. MCKEE | ATTN: JOSEPH BONOMO, JR. ONE GATEWAY CTR – 8TH FLOOR PITTSBURGH PA 15222 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.W. HENDERSON & ASSOCIATES, INC. | 20 W. KINZIE STREET SUITE 110, ATTN: ACCTS RECEIVABLE CHICAGO IL 60610 |
| C/E MAPLES FINANCE LIMITED | C/E MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN,CAYMAN ISLANDS BRITISH WEST INDIES |
| C/O ANTHONY BALSAMO, ESQ. | 40 EXCHANGE PLACE SUITE 1300 NEW YORK NY 10005-2744 |
| C/O BAWAG HOLDING GMBH | C/O BAWAG HOLDING GMBH C/O BAWAG P.S.K. BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT BEREICH BILANZEN –BIFB (RE), GEORG-COCH-PLATZ 3 A1018 WIEN AUSTRIA |
| C/O BRIDGEWATER ASSOCIATES, INC. | ATTN: DERIVATIVE CONTRACT BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE |

| Claim Name | Address Information |
|---|---|
| C/O BRIDGEWATER ASSOCIATES, INC. | WESTPORT CT 06880 |
| C/O CAPSTONE | 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| C/O CAPSTONE (TREASURY) | 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| C/O CAPSTONE (TREASURY) | ATTN: HEAD OF FINANCE C/O CAPSTONE (TREASURY) LONDON EC2M 2QS UNITED KINGDOM |
| C/O CAPSTONE MORTGAGE SERVICES LIMITED | 1ST FLOOR, 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| C/O DEUTSCHE ASSET MANAGEMENT LIMITED | ATTN: DERIVATIVE CONTRACT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| C/O DEUTSCHE BANK (CAYMAN) LIMITED | P.O. BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY-1104 CAYMAN ISLANDS |
| C/O DEUTSCHE BANK NATIONAL TRUST COMPANY | 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| C/O HSBC BANK USA | 140 BROADWAY NEW YORK NY 10005 |
| C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED P.O. BOX 1109 GT MARY STREET, GEORGE TOWN GRAND CAYMAN,CAYMAN ISLANDS BRITISH WEST INDIES |
| C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE PO BOX 1109 NORTH STREET GEORGE TOWN GRAND CAYMAN,CAYMAN ISLANDS BRITISH WEST INDIES |
| C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED P.O. BOX 1109 GT STRATHVALE HOUSE, NORTH CHURCH STREET GRAND CAYMAN,CAYMAN ISLANDS BRITISH WEST INDIES |
| C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED P.O. BOX 1109 GT STRATHVALE HOUSE, NORTH CHURCH STREET GRAND CAYMAN BRITISH WEST INDIES |
| C/O JPMORGAN CHASE | 4 NEW YORK PLAZA 6TH FLOOR NEW YORK NY 10004 |
| C/O MAPLES FINANCE LIMITED | P.O. BOX 1093 GT QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| C/O MAPLES FINANCE LIMITED | P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| C/O THE BANK OF NEW YORK | 101 BARCLAY STREET NEW YORK NY 10286 |
| C/O U.S. BANK | 180 EAST FIFTH STREET ST. PAUL MN 55101 |
| C/O US BANK | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| C/O WALKERS SPV LIMITED | ATTN: THE DIRECTORS C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| C/O WEALTH MANAGEMENT, INC. | 12-32 AKASAKA 1-CHROME MINATO-KU TOKYO JAPAN |
| C/O WELLS FARGO BANK, N.A. | WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MD 21045 |
| C/O WELLS FARGO BANK, N.A. NOT INDIVIDUALLY, BUT S | WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MD 21045 |
| C/O WILMINGTON TRUST SP SECURITIES (LONDON) LIMITE | FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| C/O ZIRCON FINANCE LIMITED | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| C/O ZIRCON FINANCE LIMITED | ATTN: ALASDAIR FOSTER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| C1 ENERGY LTD | 521-3RD AVENUE SW SUITE 500 CALGARY, AB T2P 3T3 CANADA |
| C1 ENERGY LTD | X X HK HONG KONG |
| C2 CREATIVE, LLC | P.O. BOX 32717 HARTFORD CT 06150 |
| C2 INTELLIGENCE & TRAINING | 11833 88TH AVE N SEMINOLE FL 33772 |
| C2 INTELLIGENCE & TRAINING | P.O. BOX 4733 SEMINOLE FL 33775 |
| C2 LEGAL | 729 7TH AVENUE - 14TH FLOOR NEW YORK NY 10019 |
| C2 LEGAL | 20 N. CLARK STREET SUITE 300 CHICAGO IL 60602 |
| C2 MEDIA COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| C2 MEDIA INC | BOX 5152 GPO NEW YORK NY 10087-5152 |
| C3 MISSIONS INTERNATIONAL | 3000 NW 50TH STREET KANSAS CITY MO 64150 |
| C3 TECHNOLOGY INCORPORATED | 2519 SOUTH SHIELDS APT 137 FORT COLLINS CO 80526 |

| Claim Name | Address Information |
|---|---|
| C4 HOLDING AG | TUCHLAUBEN 8 WIEN 1010 AUSTRIA |
| C5 | ALBERT HOUSE 1-4 SINGER STREET LONDON EC2 4BQ UK |
| C5 | ALBERT HOUSE 1-4 SINGER STREET LONDON EC2 4BQ UNITED KINGDOM |
| CA CHARENTE-PERIGORD | ATTN:MONSIEUR LUDOVIC DEPONT, SERVICE COMPTABILTE, BACK OFFICE-TRESORERIE RTE D'EYMET 24100 BERGERAC |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA IB FINANCIAL ADVISERS SP. ZO.O | WARSZAWSKIE CENTRUM FINANSOWE UL EMILII PLATER 53 WARSAW 00113 POLAND |
| CA IB FINANCIAL ADVISERS SP. ZO.O | WARSAW FINANCIAL CENTER WARSAW PL-00-113 POLAND |
| CA IB INTERNATIONAL MARKETS AG | JULIUS TANDLERPLATZ 3 / 9252 TZ VIENNA A1090 AUSTRIA |
| CA INC. | ONE CA PLAZA ATTENTION:  ROBERT AUSTEN ISLANDIA NY 11792 |
| CA INC. | ATTENTION: ROBERT AUSTEN ONE CA PLAZA ISLANDIA NY 11792 |
| CA STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CA, INC. | ACCOUNTS RECEIVABLE P.O. BOX 360355 PITTSBURGH PA 15251-6355 |
| CA, INC. | 10210 HIGHLAND MANOR DR. TAMPA FL 33610 |
| CA-DEALER SFC SA | SOCIEDADE FINANCEIRA DE CORRETAGEM SA AV DA REPUBLICA 23 LISBON 105-0185 PORTUGAL |
| CAAM GLOBAL BOND FUND | ATTN: WINSTON THNG CREDIT AGRICOLE ASSET MANAGEMENT SINGAPORE LIMITED 168 ROBINSON ROAD 22-03 CAPITAL TOWER SINGAPORE SINGAPORE |
| CAAM GLOBAL BOND FUND | ATTN: JENNY SOFIAN, WINSTON THNG 168 ROBINSON ROAD, NO. 22-03 CAPITAL TOWERS 68912 SINGAPORE |
| CAAM GLOBAL BOND FUND | ATTN:  WINSTON THNG CREDIT AGRICOLE ASSET MGMT SINGAPORE LIMITED 168 ROBINSON ROAD, NO. 22-03 CAPITAL TOWERS 68912 SINGAPORE |
| CAAM SGR SPAA/C CAAM FORMULA GARANTITA EQ | ATTN: LEGAL COUNSELS CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT 91- 9 3 BOULEVARD PASTEUR 75 710 PARIS CEDEX    PARIS CEDEX 15 FRANCE |
| CAAM SGR SPAA/C FGER DUE 2013 | ATTN:LEGAL COUNSELS FOR OPERATIONAL MATTERS CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT 91- 9 3 BLVD PASTEUR 75 710 PARIS CEDEX PARIS CEDEX 15 FRANCE |
| CAAM SGR SPAA/C FORMULA PRIVATE DIVIDEND | ATTN:LEGAL COUNSELS FOR OPERATIONAL MATTERS CREDIT AGRICOLE STRUCTURED ASSET MANGEMENT 91- 9 3 BLVD PASTEUR 75 710 PARIS CEDEX PARIS CEDEX 15 FRANCE |
| CAAM SING-GIC-GLOBAL FIXED INCOME AND | CURRENCY OVERLAY ACCOUNT (VAR20) #10-05 JOHN HANCOCK TOWER6 RAFFLES QUAY 6 RAFFLES QUAY SINGAPORE 48580 SINGAPORE |
| CAAM- AUVENTAS LIFFE SERIES | IIRE CREDIT AGRICOLE ASSET MGMT 128 - 130 BD RASPAIL PARIS 75007 FRANCE |
| CAAM/ATOUF ATOUT FRANCE | C/O CREDIT LYONNAIS S.A., LONDON BRANCY BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 4JP UNITED KINGDOM |
| CAAM/ATOUF ATOUT FRANCE | ATTN: MADAME VALERIE LEUCYER C/O CREDIT LYONNAIS ASSET MANAGEMENT 168, RUE DE RIVOLI PARIS 75001 FRANCE |
| CAAM/FCP PULPEA | C/O CACEIS BANK 1/3 PLACE VALHUBERT ATTN: BACK OFFICE DERIVES PARIS 75013 FRANCE |
| CAAM/FCP PULPEA | ATTN:TABLE DE DEGOCIATION / TRADING DESK 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM/GIFIN CA FUNDS GLOBAL EQUITIES | C/O CREDIT AGRICOLE ASSET MANAGEMENT, LONDON BRANCH 41 LOTHBURY LONDON EC2R 7HF UNITED KINGDOM |
| CAAM/GIFIN CA FUNDS GLOBAL EQUITIES | C/O CACEIS BANK 1/3 PLACE VALHUBERT ATTN: BACK OFFICE DERIVES PARIS 75013 FRANCE |
| CAAM/GIFIN CA FUNDS GLOBAL EQUITIES | ATTN: TABLE DE NEGOCIATION / TRADING DESK C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM/IAC CA-AM ARBITRAGE CREDIT | C/O CREDIT LYONNAIS S.A., LONDON BRANCY BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 4JP UNITED KINGDOM |
| CAAM/IAC CA-AM ARBITRAGE CREDIT | ATTN: MADAME VALERIE LEUCYER C/O CREDIT LYONNAIS ASSET MANAGEMENT 168, RUE DE RIVOLI PARIS 75001 FRANCE |
| CAAM/L888 LION GP DIVERSIFICATION | C/O CREDIT LYONNAIS S.A., LONDON BRANCY BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 4JP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CAAM/L888 LION GP DIVERSIFICATION | ATTN: MADAME VALERIE LEUCYER C/O CREDIT LYONNAIS ASSET MANAGEMENT 168, RUE DE RIVOLI PARIS 75001 FRANCE |
| CAAM/NEXTRA BD INTERNAZIONALIC/O CAAM SGR SPA | C/O INTESABCI SPA, LONDON BRANCH 90 QUEEN STREET LONDON EC4N ISA UNITED KINDOM |
| CAAM/NEXTRA BD INTERNAZIONALIC/O CAAM SGR SPA | ATTN: PATRIZIA BILARDO, HEAD OF CREDIT AND FINANCIAL AGREEMENTS DEPT. C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA PIAZZALE CADORNA N.5 MILANO 20123 ITALY |
| CAAM/NEXTRA BD INTERNAZIONALIC/O CAAM SGR SPA | C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA ATTN: MAURO PERNIGO, HEAD OF OPERATIONS RESPONSIBLE MIDDLE OFFICE E VALIDAZIONE PREZZI PIAZZALE CADORNA N.5 MILANO 20123 ITALY |
| CAAM/NIS LATIN AMERICAN BONDS | C/O INTESABCI SPA, LONDON BRANCH 90 QUEEN STREET LONDON EC4N ISA UNITED KINDOM |
| CAAM/NIS LATIN AMERICAN BONDS | ATTN: PATRIZIA BILARDO, HEAD OF CREDIT AND FINANCIAL AGREEMENTS DEPT. C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA PIAZZALE CADORNA N.5 MILANO 20123 ITALY |
| CAAM/NIS LATIN AMERICAN BONDS | C/O NEXTRA INVESTMENT MANAGEMENT SGR SPA ATTN: MAURO PERNIGO, HEAD OF OPERATIONS RESPONSIBLE MIDDLE OFFICE E VALIDAZIONE PREZZI PIAZZALE CADORNA N.5 MILANO 20123 ITALY |
| CAAMANO, EDUARDO | DOBLAS 560 1ST FLOOR, APT. B BA BUENOS AIRES 1424 ARGENTINA |
| CAAMANO,EDUARDO | DOBLAS 560 1ST FLOOR, APT. B BUENOS AIRES BA 1424 ARGENTINA |
| CABALA, JAKE | 2335 WASHINGTON STREET #301 SAN FRANCISCO CA 94115 |
| CABALA,JAKE | 2335 WASHINGTON STREET APT 301 SAN FRANCISCO CA 94115 |
| CABALLERO,FELIPE | 43 W. 16TH STREET APT. 8B NEW YORK NY 10011 |
| CABAN, NILSA | HC-3 BOX 32826 AGUADILLA PR 00603-9707 |
| CABANA, MARK | 1615 Q ST.  N.W. APT 707 WASHINGTON DC 20009 |
| CABANERO, VINCENT A | 687 HARTWELL STREET TEANECK NJ 07666-5309 |
| CABANNE, CHRISTIAN | BLOCK E 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| CABANNE,CHRISTIAN | BLOCK E 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| CABANNE,CHRISTIAN | BLOCK E 1 FAIRMONT AVENUE LONDON, GT LON E14 9PX UNITED KINGDOM |
| CABCO INC | PO BOX 727 SCOTTSBLUFF NE 693630727 |
| CABEZAS, PABLO | 90 HAMLET GARDENS LONDON W60SX UNITED KINGDOM |
| CABEZAS,JAVIER | 40 QUEENS PARK ROAD BRIGHTON, E.SUSX BN2 0GL UNITED KINGDOM |
| CABEZAS,PABLO | 90 HAMLET GARDENS LONDON, GT LON W60SX UNITED KINGDOM |
| CABIBIHAN, JAMIE | 135-15 83RD AVE APT. 6S KEW GARDENS NY 11435 |
| CABLE & WIRELESS | PO BOX 371968 PITTSBURGH PA 15250-7968 |
| CABLE & WIRELESS | PO BOX 382025 PITTSBURGH PA 15250-8025 |
| CABLE & WIRELESS | P.O. BOX 894527 LOS ANGELES CA 90189-4527 |
| CABLE & WIRELESS AMERICAS | OPERATIONS, INC. 20099 ASHBROOK PLACE SUITE 105 ASHBURN VA 20147 |
| CABLE & WIRELESS AMERICAS | ACCOUNTS RECEIVABLE 20110 ASHBROOK PLACE SUITE 170 ASHBURN VA 20147 |
| CABLE & WIRELESS PLC SUPERANNUATION FUND | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CABLE & WIRELESS UK | REMMITANCES TO PAYMENT CENTER P.O. BOX 815 MILTON KEYNES MK3 5JP UK |
| CABLE & WIRELESS UK | REMMITANCES TO PAYMENT CENTER P.O. BOX 815 MILTON KEYNES MK3 5JP UNITED KINGDOM |
| CABLE & WIRELESS UK | 124 THEOBALDS ROAD LONDON, GT LON WC1X 8RX UNITED KINGDOM |
| CABLE POSITIVE, INC | 1775 BROADWAY SUITE 433 NEW YORK NY 10019 |
| CABLE RUNNERS | 10500 SW BOONES FERRY ROAD PORTLAND OR 97219 |
| CABLE,MATTHEW | 20 THURLOW HILL GT LON SE21 8JN UNITED KINGDOM |
| CABLECOM GMBH | ZOLLSTRASSE 42 ZURICH 8021 SWITZERLAND |
| CABLELINK (UK) LTD | CABLELINK HOUSE LISLE ROAD HIGH WYCOMBE HP13 5SH UNITED KINGDOM |
| CABLEVISION OF CONNECTICUT | PO BOX 15660 WORCESTOR MA 01615-0660 |
| CABLEWORX INC | 134 WEST 29TH STREET NEW YORK NY 10001 |
| CABLEWORX INC | 30 WEST 24TH STREET NEW YORK NY 10010 |
| CABO VALDES,FERMINA | 96 ALEXANDRA ROAD CROYDON, GT LON CR0 6EW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CABON, GUILLAUME | 28, RUE DU CHÂTEAU LA GARENNE COLOMBES 92250 FRANCE |
| CABON, GUILLAUME | 28, RUE DU CHATEAU LA GARENNE COLOMBES 92250 FRANCE |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABOT HERITAGE CORPORATION | PO BOX 2049 SALEM MA 01970 |
| CABOT RESEARCH, LLC | 11 BEACON STREET SUITE 1005 BOSTON MA 02108 |
| CABRAL, GENY | 111 EAST 100TH STREET APARTMENT 4D NEW YORK NY 10029 |
| CABRAL, WILMA SILVA | AV. ZUMKELLER, 792 APTO 114 SP SAO PAULO 02420-001 BRAZIL |
| CABRAL,CATARINA ISABEL MONIZ MORGADO | RUA CARLOS REIS N.§15 LISBOA 160-0030 PORTUGAL |
| CABRAL, LEIDE | 286 ELDERT ST APT 1 BROOKLYN NY 11207 |
| CABRAL,WILMA SILVA | AV. ZUMKELLER, 792 APTO 114 SAO PAULO SP 02420-001 BRAZIL |
| CABRANES, GUILLERMO & FLORES MENDEZ | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CABRASER, ELIZABETH J. | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP EMBARCADERO CENTER WEST 275 BATTERY STREET, 30TH FLOOR SAN FRANCISCO CA 94111-3339 |
| CABREA,MARIA LIZA | 5643 CARFAX AVE LAKEWOOD CA 90713 |
| CABRERA CAPITAL MARKETS INC | 10 S. LASALLE STREET SUITE #1050 CHICAGO IL 60603 |
| CABRERA CAPITAL MARKETS INC | CORPORATE HEADQUARTERS 10 S. LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CABRERA CAPITAL MARKETS INC | 208 S LASALLE STREET CHICAGO IL 60604 |
| CABRERA, JUAN | 24 QUARRY DRIVE WAPPINGERS FALLS NY 12590 |
| CABRERA, TABITHA | 205A WYNDHAM CIRCLE GREENVILLE NC 27858 |
| CABRERA,JAMES S. | 1117 E. PUTNAM AVE #412 RIVERSIDE CT 068781333 |
| CABRERA,TABITHA A | 1010 RIVER SHADOW COURT APT 307 RALEIGH NC 27610 |
| CABRERA,TABITHA | 1010 RIVER SHADOW COURT APT 307 RALEIGH NC 27610 |
| CABRINI MISSION FOUNDATION | 222 EAST 19TH STREET SUITE 5E NEW YORK NY 10003 |
| CABRITA,ISABEL ALEXANDRA DE SOUSA | RUA VASCO DA GAMA N.§ 5 3.§ BARREIRO 283-0365 PORTUGAL |
| CABRITA,JOSE PEDRO SELADA ISIDORO | FLAT 319, THE LATITUDE 130 CLAPHAM COMMON SOUTHSIDE LONDON, GT LON SW4 9DX UNITED KINGDOM |
| CACACE, CATALDO | 1815 SUMMIT AVENUE UNION CITY NJ 07087 |
| CACANINDIN,GAYE M. | 1065 WESLEY CT., #5 WALNUT CREEK CA 94597 |
| CACCAVELLI, MARC | 507 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| CACEIS BANK LUXEMBOURG | COMPANY SECRETARY 5 ALLEE SCHEFFER LUXEMBOURG LUXEMBOURG |
| CACEIS BANK LUXEMBOURG | GILLES NORMAND/JEAN-PIERRE VALENTINI 5 ALLE SCHEFFER LUXEMBOURG LUXEMBOURG |
| CACEIS BANK LUXEMBOURG | 5, ALLEE SCHEFFER LUXEMBOURG L2520 LUXEMBOURG |
| CACEIS FASTNET | 1-3 PLACE VALHUBERT PARIS 75 75013 FRANCE |
| CACERES, MAGOLA | 237 EAST 79TH STREET NEW YORK NY 10021 |
| CACERES, MANUEL A. | 24 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| CACERES,RODOLFO | 25 RUE RUHMKORFF PARIS 75017 FRANCE |
| CACHEMATRIX | 3200 CHERRY CREEK SOUTH DRIVE SUITE 480 DENVER CO 80209 |
| CACHEMATRIX HOLDING LLC | 3200 CHERRY CREEK SOUTH DRIVE SUITE 360 DENVER CO 80209 |
| CACHO-DIAZ, JULIO | 152 WOODRUFF AVE SCARSDALE NY 105835516 |
| CACI INFORMATION SOLUTIONS | CACI HOUSE KENSINGTON VILLAGE AVONMORE ROAD LONDON W14 8TS UK |
| CACI INFORMATION SOLUTIONS | CACI HOUSE KENSINGTON VILLAGE AVONMORE ROAD LONDON W14 8TS UNITED KINGDOM |
| CACI, PAUL | 6731 NW 44TH TER LOT S10 COCONUT CREEK FL 33073 |
| CACLIA CRISTINA SIMAŒO | AV. SACRGIO VIEIRA DE MELLO RUA 1 LT 22-B LOJA10 LISBOA 175-0453 PORTUGAL |
| CACUBO ANNUAL MEETING | UNIT 66 PO BOX 5000 CENTRAL ASSN OF COLLEGE AND PORTLAND OR 97208-5000 |
| CAD MANAGEMENT LIMITED | 9 KEMP TOWN MEWS ARUNDEL PLACE BRIGHTON BN2 1SP UNITED KINGDOM |
| CAD VISION CORPORATION | 415 7TH STREET PALISADES NJ 07650 |
| CADAGIN, MARY | ONE COLUMBUS PLACE APARTMENT S-50-A NEW YORK NY 10019 |
| CADAGIN, MARY | 398 TENNESSEE AVENUE ALEXANDRIA VA 22305 |

| Claim Name | Address Information |
|------------|---------------------|
| CADBURY, CHRISTOPHER | 401 E 74TH STREET, SUITE 20A NEW YORK NY 10021 |
| CADDELL, JOE R | PO BOX 791045 SAN ANTONIO TX 78279 |
| CADDEN, KEITH | 85 PAGE LANE PHOENIXVILLE PA 19460 |
| CADEDDU,FABIO | VIA MINERBI, 11 MILAN MI 20142 ITALY |
| CADELINA,BENEDICT | 5-2-5 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| CADEMARTORI, MARY | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017 |
| CADEMARTORI, MARY | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017-7605 |
| CADENT FINANCIAL SERVICES LLC | 150 SOUTH WACKER DRIVE SUITE 1310 CHICAGO IL 60606 |
| CADES | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CADES SCHUTTE LLP | 1000 BISHOP STREET, SUITE 1200 HONOLULU HI 96813 |
| CADET, PIERRE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CADEXTAN/SUNGARD | 13 RUE AUBER PARIS 75009 FRANCE |
| CADEXTAN/SUNGARD | 13 RUE AUBER PARIS 75 75009 FRANCE |
| CADIEUX,KEITH | 128 GARFIELD PLACE EAST ROCKAWAY NY 11518 |
| CADINHA & COMPANY | ATTN: HARLAN B.K. CADINHA 900 FORT STREET MALL SUITE 1240 HONOLULU HI 96813 |
| CADINHA, H J | 1602 KALANIUKA CIR. HONOLULU HI 96821 |
| CADIOLOGY CONSULTANTS | PA 401K PSP FBO M. ZOLNICK, MD 8 PINON RIDGE LANE SANTA FE NM 87506 |
| CADIZ SPECIAL PROJECTS LIMITED | GROUD FLOOR, FERNWOOD HOUSE, THE OVAL, 1 OAKDAL ROAD NEWLANDS 7700 SOUTH AFRICA |
| CADIZ,GEORGE R. | P O  BOX 97 CLEVELAND NY 13042 |
| CADOGAN HOTEL | 75 SLOANE STREET KNIGHTSBRIDGE SW1X 9SG UK |
| CADOGAN HOTEL | 75 SLOANE STREET KNIGHTSBRIDGE SW1X 9SG UNITED KINGDOM |
| CADOGAN TATE | 41-20 39TH STREET SUNNYSIDE NY 11104 |
| CADORET, DAVID REMI | 132 W. 73RD ST. APARTMENT 3R NEW YORK NY 10023 |
| CADUGAN, BRYAN | 77 HARRINGTON FARMS WAY SHREWSBURY MA 01545 |
| CADWALADER WICKERSHAM & TAFT | 265 STRAND LONDON WC2R 1BH UNITED KINGDOM |
| CADWALADER WICKERSHAM & TAFT | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER WICKERSHAM AND TAFT | 265 STRAND LONDON WC2R 1BH UK |
| CADWALADER WICKERSHAM AND TAFT | 55 GRACECHURCH STREET LONDON, ENGLAND EC3V 0EE UNITED KINGDOM |
| CADWALADER WICKERSHAM AND TAFT | 100 MAIDEN LANE NEW YORK NY 10038 |
| CADWALADER, WICKERSGAM & TAFT LLP | ATTN: MARTIN SEIDEL ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK A. PALMER, ESQ., JOHN J. RAPISARDI, ESQ., GEORGE A. DAVIS, ESQ., ANDREW TROOP, ESQ. COUNSEL TO CITIGROUP INC. AND ALL OF ITS AFFILIATES, INCLUDING CITIBANK, N.A. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAEDMON SCHOOL | 416 EAST 80TH STREET NEW YORK NY 64131 |
| CAEN, ANTHONY | 52 WILMINGTON DRIVE MELVILLE NY 11747 |
| CAEN, STEPHANIE J | 52 WILMINGTON DRIVE MELVILLE NY 11747-4027 |
| CAESAR A. TRELLES | 4 FIRETHORNE ROAD OLD BRIDGE NJ 088 |
| CAESAR DI CLAUDIO PANCOTTO | VIA PISINO, 155 ROMA I00177 ITALY |
| CAESAR, CHRISTOPHER | FLAT 2 2 SOUTH EATON PLACE LONDON SW1W 9JA UNITED KINGDOM |
| CAESAR, LISA N | 15 LUDLOW DRIVE CHAPPAQUA NY 10514-1218 |
| CAESAR,CHRISTOPHER | FLAT 2 2 SOUTH EATON PLACE LONDON, GT LON SW1W 9JA UNITED KINGDOM |
| CAETANO DE FREITAS & ASSOC | AVENIDA DA LIBERDADA 180 A9 1250-146 LSBOA PORTUGAL PORTUGAL |
| CAETANO, RITA ISABEL LEO | RUA ILHA DA MADEIRA N.° 63 3.ºDTO OLIVAL BASTO 262-0045 PORTUGAL |
| CAETANO,RITA ISABEL LEONARDO | RUA ILHA DA MADEIRA N.$ 63 3.$DTO OLIVAL BASTO 262-0045 PORTUGAL |
| CAF ONLUS – CENTRO DI AIUTO AL BAMBIN | VIA V. E. ORLANDO, 15 MILANO 20142 ITALY |
| CAFARO, AMBER J. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| CAFARO, AMBER J. | 1 POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
| --- | --- |
| CAFARO, ROBERT | 2660 SW 37TH AVENUE APT #507 MIAMI FL 33133 |
| CAFE ANNIE | 1728 POST OAK BLVD HOUSTON TX 77056 |
| CAFE BOULUD-PALM BEACH | 301 AUSSTRALIAN AVENUE PALM BEACH FL 33480 |
| CAFE CORTINA RESTAURANT | 30715 WEST TEN MILE ROAD FARMINGTON HILL MI 48336 |
| CAFE EIGHT | 2-11-3 GOHONGI MEGURO0KU 153-0053 JAPAN |
| CAFE EIGHT | 2-11-3 GOHONGI MEGURO0KU 13 153-0053 JAPAN |
| CAFE EIGHT | 2-11-3 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| CAFE FRIDA | 368 COLUMBUS AVENUE NEW YORK NY 10025 |
| CAFE GRAY | 10 COLUMBUS CIRCLE NEW YORK NY 11228 |
| CAFE HAUPTWACHE | AN DER HAUPTWACHE 15 FRANKFURT AM MAIN 60313 GERMANY |
| CAFE IM LIEBIGHAUS | SCHAUMAINKAI 71 FRANKFURT 60596 GERMANY |
| CAFE RECONCILE | 1631 ORETHA CASTEL HALEY BLVD NEW ORLEANS, LA 70113 |
| CAFE ST. BARTS | 109 E. 50 STREET NEW YORK NY 10022 |
| CAFE VENUE | 67 FIFTH STREET SAN FRANCISCO CA 94103 |
| CAFE VENUE | 218 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| CAFEBAR | BOX 62 NORRKOEPING 61621 SWEDEN |
| CAFFARONE, RICARDO LUIS | AV. STA MARIA 6365 BA TIGRE 1648 ARGENTINA |
| CAFFARONE,RICARDO LUIS | AV. STA MARIA 6365 TIGRE BA 1648 ARGENTINA |
| CAFFE BACI | 225 WACKER DRIVE CHICAGO IL 60606 |
| CAFFE GRAZIE | 28 EAST 84TH STREET NEW YORK NY 10028 |
| CAFFEY,LUKE | CESAR TAKANAWA #207 8-25, MITA 4-CHOME , MINATO-KU TOUKYOU-TO 108-0073 JAPAN |
| CAFFEY,LUKE | CESAR TAKANAWA #207 8-25, MITA 4-CHOME MINATO-KU 13 108-0073 JAPAN |
| CAFFEY,MICHAEL | 4009 MARQUETTE ST DALLAS TX 752255434 |
| CAFFREY, KEVIN M | 27 MOLTER AVE SPRINGFIELD NJ 07081-1103 |
| CAFFREY, KEVIN M. | FLAT F, 15/F TOWER 2 STARCREST, 9 STAR STREET WANCHAI CHINA |
| CAFFREY, NAOKO | THE IMPERIAL, UNIT 10-07 5 JALAN RUMBIA 239618 SINGAPORE |
| CAFFREY,NAOKO | 2-14-23, SUNKAI HOUSE APARTMENT 101 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| CAFOLLA,MARIA CIVITA | VIA ORESTANO, 27 00142, ITALY ROME RM 00142 ITALY |
| CAG COMMUNICATIONS | 51 VIA VILLARIO RANCHO SANTA MARGARITA CA 92688 |
| CAGEHIN, JOANNE | 11 NARE ROAD SOUTH OCKENDON ESSEX AVELEY RM15 4RB UNITED KINGDOM |
| CAGEHIN,JOANNE | 11 NARE ROAD SOUTH OCKENDON AVELEY, ESSEX RM15 4RB UNITED KINGDOM |
| CAGGIANO, CORINNE | 1811 HARMON PLACE GLENDALE CA 91208 |
| CAGGIANO, JOHN, MD | IRA FBO 1701 WARPATH ROAD WEST CHESTER PA 19382-6724 |
| CAGGIANO, PETER M | 40 BENSON ST STATON ISLAND NY 10312 |
| CAGGIULA,CHARLES V. | 36 AUSTIN TRAIL DOUGLASVILLE GA 30134 |
| CAGNAN, MONICA | 14 BIS RUE CLAUDE DECAEN 75012 75 PARIS FRANCE |
| CAGNAN,MONICA | 14 BIS RUE CLAUDE DECAEN 75012 PARIS, 75 FRANCE |
| CAGNES,GRAZIELLA | 13 LINKS VIEW (OFF BATCHWOOD DRIVE) ST. ALBANS, HERTS AL3 5UA UNITED KINGDOM |
| CAGNINA, JEFFREY | 8 WILLOWBY WAY LYNNFIELD MA 01940 |
| CAGNINA, ROBERT | 17 LONGVIEW ROAD READING MA 01867 |
| CAGNINA,ROBERT D. | 17 LONGVIEW ROAD READING MA 01867 |
| CAGNY/CONSUMER ANALYST GROUP OF NEW YORK | 388 GREENWICH STREET NEW YORK NY 10013 |
| CAGUIAT, JUSTINE R | 195 ADAMS ST APT. 5D BROOKLYN NY 11201 |
| CAHIL KEEVIN SPREWELL | 17200 NEWHOPE STREET #304 FOUNTAIN VALLEY CA 92708 |
| CAHIL KEEVIN SPREWELL | 17200 NEWHOPE STREET #304 FOUNTAIN VALLEY CA 92708 |
| CAHILL GORDON & REINDEL | 80 PINE ST NEW YORK NY 10005 |
| CAHILL GORDON AND REINDEL LLP | EIGHTY PINE STREET NEW YORK NY 10005-1702 |
| CAHILL, EDMUND | 249 PORTICO AISLE IRVINE CA 92606 |

| Claim Name | Address Information |
|---|---|
| CAHILL, GAIL | 8 NORTH HOLLOW EAST HAMPTON CT 06424 |
| CAHILL, GEORGE | 210 WEST 20TH STREET APT. 3 NEW YORK NY 10011 |
| CAHILL, JAMES W | 323 LONGBOW DR FRANKLIN LAKES NJ 07417 |
| CAHILL, LORETTA M | 55 SYCAMORE ROAD CLARK NJ 07066 |
| CAHILL, PATRICE A | 817 HIGH WOODS DRIVE FRANKLIN LAKES NJ 07417 |
| CAHILL, STEPHEN V. | PO BOX 1272 FELTON CA 95018 |
| CAHILL, THOMAS | 2911 TULIP AVENUE BALDWIN NY 11510 |
| CAHILL, TIM | 408 W 34TH STREET #3D NEW YORK NY 10001 |
| CAHILL, WALTER | 56 CRANBERRY LANE MIDDLETOWN CT 06457 |
| CAHILL,RYAN | 80 NORTH MOORE STREET APARTMENT 33K NEW YORK NY 10013 |
| CAHN-NADLER, ELLEN | 99-72 66TH RD APT 3F FOREST HILLS NY 11374 |
| CAI, ANGELA | 9 SULLIVAN DRIVE BASKING RIDGE NJ 07920 |
| CAI, LEE T | 7 HUDSON CT. WEST WINDSOR NJ 08550-2954 |
| CAI, PETER | 42 MAIN STREET APT. 5C BROOKLYN NY 11201 |
| CAI, WEI | C/O JISU LI 10 TIFFANY CIRCLE BARRINGTON RI 02806 |
| CAI, WENHONG | 25 HAMILTON DR CHAPPAQUA NY 10514 |
| CAICEDO,CATHERINE | 759 HILLSIDE AVENUE UNIT AA WHITE PLAINS NY 10603 |
| CAICEDO,PABLO | 340 RIVERSIDE DR APT. 1D NEW YORK NY 10025 |
| CAILIN WILLIAMS | 127 SUNNY RIDGE ROAD HARRISON NJ 10528 |
| CAILLE, BARTHELEMY | 509 EAST 13TH STREET APARTMENT C3 NEW YORK NY 10009 |
| CAIN BROTHERS & COMPANY LLC | 360 MADISON AVENUE-5TH FLOOR ATTN:  RICHARD TEDESCHI NEW YORK NY 10017 |
| CAIN BROTHERS & COMPANY LLC | 360 MADISON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CAIN BROTHERS & COMPANY LLC | 452 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10018 |
| CAIN BROTHERS SHATTUCK & CO | 452 FIFTH AVE  25TH FL ATTN: MUNICIPAL BOND DEPT NEW YORK NY 10018 |
| CAIN,ANDREA | 87 HATTERS LANE HIGH WYCOMBE HP137NH UNITED KINGDOM |
| CAIN,PATRICIA | BEACONSFIELD LODGE OXFORD ROAD GERRARDS CROSS, BUCKS SL9 8TB UNITED KINGDOM |
| CAINE MITTER & ASSOCIATES INC | 43 SUMMER STREET NORTHAMPTON MA 01060 |
| CAINE, ILYSSE B. | 4 PARK AVENUE APT 4E NEW YORK NY 10016 |
| CAINE, JOAN C | 161 TENNIS CT BELMAR NJ 07719 |
| CAINS | ATTN: STEPHEN RODD 15-19 ATHOL STREET DOUGLAS IM1 7JN ISLA OF MAN |
| CAINS | 15-19 ATHOL STREET DOUGLAS ISLE OF MAN UK |
| CAINS | 15-19 ATHOL STREET DOUGLAS ISLE OF MAN UNITED KINGDOM |
| CAINS ADVOCATES LIMITED | 15-19 ATHOL STREET DOUGLAS IM1 1LB UK |
| CAINS ADVOCATES LIMITED | 15-19 ATHOL STREET DOUGLAS IM1 1LB UNITED KINGDOM |
| CAINS, CARWYN | FLAT B 70 SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7BG UNITED KINGDOM |
| CAINS,CARWYN | FLAT B 70 SHOOTERS HILL ROAD BLACKHEATH LONDON, GT LON SE3 7BG UNITED KINGDOM |
| CAIO, FRANCESCO | 7 GROSVENOR SQUARE LONDON W1K 4AG UNITED KINGDOM |
| CAIR FOUNDATION INC | 28 EAST JACKSON BLVD SUITE 1410 CHICAGO IL 60604 |
| CAIRN FINANCIAL PRODUCTSA/C CAIRN CAPITAL COMF | ATTN:THE DIRECTORS M#AMPERC CORPORATE SERVICES LIMITED PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYM CAYMAN ISLANDS |
| CAIRNCROSS & HEMPELMANN, P.S. | 524 SECOND AVENUE, SUITE 500 SEATTLE WA 98104-2323 |
| CAIRNIE, EDDIE | 33 REEVE ROAD ROCKVILLE CENTRE NY 11570 |
| CAIRO, SETH | 712 INTRACOASTAL DR FT LAUDERDALE FL 33304-3621 |
| CAIRO,SETH | 712 INTRACOASTAL DRIVE FORT LAUDERDALE FL 33304 |
| CAIS GALLERY | 54 HOLLYWOOD ROAD CENTRAL HONG KONG |
| CAIS GALLERY | 99-5 CHUNGDAM-DONG KANGNAM-GU SEOUL SOUTH KOREA 135100 |
| CAISSE CANTONALE GENEVOISE DE | COMPENSATION 54, ROUTE DE CHENE CASE POSTALE GENEVE 6 1211 SWITZERLAND |
| CAISSE CENTRALE DE REESCOMPTE | 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CAISSE CENTRALE DU CREDIT IMMOBILIER DE | ATTN:DERIVATIVES MANAGER CAISSE CENTRALE DU CREDIT IMMOBILIER DE FRANCE 26/28 |

| Claim Name | Address Information |
|---|---|
| FRANCE | RUE DE MADRID PARIS 75008 FRANCE |
| CAISSE D AMORTISSEMENT DE LA DETTE SOCIALE | ATTN:FRANCOISE BLONDEEL 139, RUE DE BERCY CEDEX 12 PARIS 75572 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | PICARDIE DIRECTION FINANCIERE – PATRICK COLLAS 2 BOULEVARD JULES VERNE BP 727-80007 AMIENS CEDEX 1 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | MIDI-PYRENEES 10 AVENUE MAXWELL BP 22306-31023 GERARD FERRAN DIRECTEUR DU CONTENTIEUX TOULOUSE CEDEX FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | AUVERGNE LIMOUSIN DIRECTION JURIDIQUE, 63 RUE MONTLOSIER 63961 CLERMONT-FERRAND CEDEX 9 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | ILE DE FRANCE DIRECTION POLE FINANCE ARNAUD QUEFFEULOU 19 RUE DU LOUVRE PARIS 75001 FRANCE |
| CAISSE DE DEPOT | 1000 PLACE JEAN-PAUL-RIOPELLE MONTREAL QUEBEC H2Z 2B3 CANADA |
| CAISSE DE DEPOT | 1981 AVENUE MCGILL COLLEGE 9TH FLOOR MONTREAL CANADA H3A 3C7 CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN:VICE PRESIDENT CAISSE DE DEPOT ET PLACEMENT DU QUEBEC 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QB H2Z 2B3 CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN: VICE PRESIDENT 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 100 PL. JEAN-PAUL RIOPELLE MONTREAL H2Z 2B3 CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 909 A STREET TACOMA WA 98402-5120 |
| CAISSE DES DEPOTS ET CONSIGNAT IONS | ATTN: CDC CAPITAL 9 WEST 57TH STREET 36TH FLOOR NEW YORK NY 10019 |
| CAISSE DES DEPOTS ET CONSIGNATIONS | 137 RUE DE LUNIVERSITE PARIS 75007 FRANCE |
| CAISSE FEDERALE DU CREDIT MUTUEL DE MAINE-ANJOU | 43 BOULEVARD VOLNEY 53083 LAVAL CEDEX FRANCE |
| CAISSE NATIONAL DES CAISSES D EPARGNE | ATTN:LEGAL DEPT 77 BOULEVARD SAINT JACQUES PARIS CEDEX 14 75673 FRANCE |
| CAISSE NATIONALE DE CREDIT AGRICOLE | 91-93 BOULEVARD PASTEUR PARIS F-75015 FRANCE |
| CAIT CLEGG | 1333 SOUTHWYCK DRIVE CHAGRIN FALLS OH 44022 |
| CAIT CLEGG | 133 SOUTHWYCK DRIVE CHAGRIN FALLS OH 44022 |
| CAIT CLEGG | 3701 LINDELL BLVD, #6B ST. LOUIS MO 63108 |
| CAIT CLEGG | 3701 LINDELL BLVD CORONADO PLACE 6B ST. LOUIS MO 63108 |
| CAITLIN CASSIDY | 5354 WENONAH DALLAS TX 75209 |
| CAITLIN COYNE | 176 ASHDALE AVENUE LOS ANGELES CA 90049 |
| CAITLIN E. PRENDERGAST | 434 RIVERSIDE DRIVE NEW YORK NY 10025 |
| CAITLIN E. PRENDERGAST | 122 BOWDOIN ST APT 42 BOSTON MA 021082715 |
| CAITLIN E. PRENDERGAST | 6 OLD PACES PLACE NW ATLANTA GA 30327 |
| CAITLIN HAGAN | 1452 WEST SCHOOL #2 CHICAGO IL 606 |
| CAITLIN HAGAN | 1600 S. INDIANA AVE. #702 CHICAGO IL 60616 |
| CAITLIN HORN | 8113 RAYBURN ROAD BETHESDA MD 20817 |
| CAITLIN HUGHES | 2600-101 CALLIOPE WAY RALEIGH NC 27616 |
| CAITLIN JONES | 22 ATLANTIC WALK ROCKAWAY POINT NY 11697 |
| CAITLIN LAYNG | 389 EAST 89TH ST. APT. 8F NEW YORK NY 10128 |
| CAITLIN LAYNG | 389 EAST 89TH ST. APT. 14F NEW YORK NY 10128 |
| CAITLIN LOWREY | 106 B MIDDLETON ROAD LONDON E8 4LN UNITED KINGDOM |
| CAITLIN LOWREY | 1 CHRISTIE ROAD LONDON E9 5EA UNITED KINGDOM |
| CAITLIN LOWREY | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |
| CAITLIN LOWREY | 260 W 54TH ST NEW YORK NY 10019 |
| CAITLIN LOWREY | 150 W 47TH ST 11C NEW YORK NY 10036 |
| CAITLIN MAHON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAITLIN MIOSEK | 11A LINDEN STREET MARBLEHEAD MA 01945 |
| CAITLIN MIOSEK | 81 EAST BERKLEY STREET APT #3 BOSTON MA 02118 |
| CAITLIN MIOSEK | 1408  COMMONWEALTH AVENUE APT#17 BRIGHTON MA 02135 |
| CAITLIN MIOSEK | 8 VERNDALE STREET APT G BROOKLINE MA 02446 |

| Claim Name | Address Information |
|---|---|
| CAITLIN P. HURD | 31 UNION BRICK ROAD BLAIRSTOWN NJ 07825 |
| CAITLIN RHODES | 6626 LAKESHORE DR DALLAS TX 75214-3741 |
| CAIUS NG | FLAT 19A, FLORAL TOWER 22 ROBINSON ROAD HONG KONG CHINA |
| CAIUS NG | FLAT 23B, FLOURISH COURT 30 CONDUIT ROAD HONG KONG CHINA |
| CAIXA D ESTALVIS DE SABADELL | ATTN:ESTRATEGIA FINANCERA CAIXA D#APPOSESTALVIS DE SABADELL GRACIA 17 08201 SABADELL BARCELONA SPAIN |
| CAIXA D' ESTALVIS DE SABADELL | AVENIDA DE GRACIA SABADELL 8036 SPAIN |
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE CIAXA TARRAGONNA IMPERIAL TARRACO 6 TARRAGONNA 43005 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | ATTN:BACK OFFICE CAIXA D#APPOSESTALVIS DEL PENEDES AVINGUDA SARRIA, 102-106 EDIFICI SARRIA FORUM, 7A PLANTA BARCELONA 8017 SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | AV SARRI?  102-106 BARCELONA 8017 SPAIN |
| CAIXA GERAL DE DEPOSITOS, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CAIXA GERAL DE DEPOSITOS, SA | C/O BANCO NACIONAL ULTRAMARINO - LONDON BRANCH WALBROOK HOUSE 7TH FL 23 WALBROOK LONDON EC4N 8LD UNITED KINGDOM |
| CAIXA GERAL DE DEPOSITOS, SA | ATTN:JOSE BRITO AV JOAO XXI, 63 LISBOA CODEX 1017 PORTUGAL |
| CAIXA NOVA | ATTN:PATRICIA CASTROMAN TORRES / SANDRINA DOMINGUEZ RE 36201 VIGO (PONTEVEDRA), SPAIN |
| CAIXA SABADELL | ATTN: MERTIXWELL OLIVE, MANAGER OF GLOBAL RISK CONTROL DEPT. CAIXA D'ESTALVIS DE SABADELL CALLE GRACIA 17 SABADELL 8201 SPAIN |
| CAJA CASTILLA LA MANCHA | C / ALCALA 22 MADRID 28014 SPAIN |
| CAJA DE AHORROS DE GALICIA | C/O CAIXA GALICIA EGYPTIAN HOUSE 3RD FLOOR SUITE 170 PICCADILLY LONDON W1V 0JL UNITED KINGDOM |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE AHORROS DE VALENCIA, CASTELLION Y ALICANTE | C/O CT CORPORATION SYSTEM 1633 BROADWAY NEW YORK NY 10285 |
| CAJA DE AHORROS DE VALENCIA, CASTELLION Y ALICANTE | ATTN:MR. JOSE ANTONIO ALGARRA, CONTROL DE RIESGO DE MERCADO Y CREDITO PINTOR SCOROLLA, 8 VALENCIA 46002 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANO | ATTN:MANUEL LLORCA OSCAR ESPLA 37 3A PLANTA 03007 ALICANTE SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | PASEO DE LA CASTELLANA, 189 28046 MADRID SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | ATTN: MRS. PALOMA GARCIA SANZ PASEO DE LA CASTELLANA, 189 MADRID SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | 16 WATERLOO PLACE LONDON SW1Y 4AR UNITED KINGDOM |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | C/ MARIA DE MOLINA 6 MADRID 28006 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | PASEO DE LA CASTELLANA 514 PLANTA MADRID 28046 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | ROSER VILARO/ MIGUEL CASES AVENIDA DIAGONAL 621-629 PLANTA 16 BARCELONA SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | ATTN: ROSER VILARO/ MIGUEL CASES AVENIDA DIAGONAL 621-629 PLANTA 16 BARCELONA SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | AREA FINANCIERA, TORRE 1 AVENIDA DIAGONAL 621-629 PLANTA 13 SPAIN |
| CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE | EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS, HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. | MR. JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAJA LABORAL BOLSA GARANTIZADO III FIM | ATTN:I¥AKI SAN JUAN – DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | INAKI SAN JUAN  – DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20503 ESPANA |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | ATTN:I¥AKI SAN JUAN – DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20500 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | INAKI SAN JUAN  – DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20505 ESPANA |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | ATTN: I¥AKI SAN JUAN – DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20500 SPAIN |
| CAJA LABORAL GARANTIZADO X FIM | INAKI SAN JUAN  – DIRECTOR DE DEPARTAMENTO CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20501 ESPANA |
| CAJA LABORAL POPULAR | J.M. ARIZMENDIARIETA PASEALEKUA 4 ARRASATE MONDRAGON 20500 SPAIN |
| CAJA MADRID-CAJA DE AHORROS | Y MONTE DE PIEDAD DE MADRID PLAZA DE CELENQUE MADRID 28013 SPAIN |
| CAJA MADRID-CAJA DE AHORROS Y MONTE | DE PIEDAD DE MADRID PASEO DE LA CASTELLANA 189-PLANTA 5 MADRID 28046 SPAIN |
| CAJA MADRIDO CAJA DE AHORROS Y MONTE DE | PIEDAD DE MADRID PASEO DE LA CASTELLANA 189 PLANTA-5 MADRID 28046 SPAIN |
| CAJUSTE, PIERRE JOHNNY | 1192 OCEAN AVENUE APT 1E BROOKLYN NY 11230 |
| CAKA, RENGIN | ISTANBUL CADDESI PANAYIR CAYIRI SOKAK GULEN EVLER SITESI B5 GOKTURK ISTANBUL TURKEY |
| CAKKALKURT, HASAT | MIDDLEBURY COLLEGE 2182 MIDDLEBURY VT 05753 |
| CAKKALKURT, HASAT | KEFCEDEDE MAH. TUNUSBAGI CAD. NO:67 D:4 USKUDAR ISTANBUL, TURKEY 34672 TURKEY |
| CAL/OSHA | 2424 ARDEN WAY SUITE 165 SACRAMENTO CA 95825 |
| CALA, CARLOS | 2240 LARKIN ST APT 101 SAN FRANCISCO CA 94109 |
| CALABRESE, JENNIFER | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| CALABRESE, JOHN C | 401 E 80TH ST APT 11C NEW YORK NY 10021-0649 |
| CALABRESE, LOUIS | 306 CHURCH STREET BOONTON NJ 07005 |
| CALABRESE, RICHARD | 379 MOONEY HILL RD PATTERSON NY 12563-2614 |
| CALABRO, GINA | 45 BRIXTON ROAD MERRICK NY 11566-1521 |
| CALABRO, TIMOTHY J | 2154 HOMECREST AVENUE BROOKLYN NY 11229 |
| CALABRO,PETER MATTHEW | 70 OVERSTRAND MANSIONS PRINCE OF WALES DRIVE LONDON, GT LON SW114EX UNITED KINGDOM |
| CALABUIG, RAMON VILA | CL ALBERIQUE, 3 PUERTA 9 46008 VALENCIA SPAIN |
| CALAMARI, JOHN | PO BOX 169 YULAN NY 12792 |
| CALAMARI,JOHN J. | P.O. BOX 169 YULAN NY 12792 |
| CALAMOS ADVISORS LLC | A/C CALAMOS GLOBAL DYNAMIC FUN (312) 364-5031 227 WEST MONROE 13TH FLOOR CHICAGO IL 60602 |
| CALAMOS ADVISORS, LLC | P.O. BOX 2631 ATTN:  LAURA ORTIZ CAROL STREAM IL 60132 |
| CALAMOS ADVISORS, LLC | 2020 CALAMOS COURT NAPERVILLE IL 60563 |
| CALAMP | SOLUTIONS DIVISION 12670 HIGH BLUFF DRIVE SAN DIEGO CA 92130 |
| CALAPASAS INVESTMENT PARTNERS | 12237 SUNSET PARKWAY LOS ANGELES CA 90064 |
| CALAUTTI,LINDSAY | 553 THIRD AVE APT 52 NEW YORK NY 10016 |
| CALAVERAS COUNTY ASSOCIATION OF REALTORS | P.O. BOX 313 ANGELS CAMP CA 95222 |
| CALAVERAS COUNTY WATER DISTRICT | ATTN: DAVID ANDRES, GENERAL MANAGER P.O. BOX 846 SAN ANDREAS CA 95249 |
| CALAWAY JR., WILLIAM ROBERT | 353 WEST 44TH STREET APT 4B NEW YORK NY 10036 |
| CALC CANTERBURY | 200 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| CALCAGNO, JOSEPH | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CALCAGNO, JOSEPH | DUPLICATE – SEE V# 0000048293 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CALCAGNO, MR. EDOARDO | D'ALESSANDRO & PARTNERS LAW FIRM – ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO |

| Claim Name | Address Information |
|---|---|
| CALCAGNO, MR. EDOARDO | LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| CALCAGNO, SUSAN E | 44 BANCROFT AVE STATEN ISLAND NY 10306-2406 |
| CALCULATED INDUSTRIES | 4840 HYTECH DRIVE CARLSON CITY NV 89706 |
| CALCXML, LLC | PO BOX 1541 RIVERTON UT 84065 |
| CALCXML, LLC | 13857 S WHITE TAIL COVE BLUFFDALE UT 84065 |
| CALDARA, ELIZABETH | 3370 HAROLD STREET OCEANSIDE NY 11572 |
| CALDEIRA, MARILYN | 304, A – WING VITTHAL APTS NEW LINK ROAD, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| CALDEIRA,MARILYN | 304, A – WING VITTHAL APTS NEW LINK ROAD, KANDERPADA, DAHISAR(W) MUMBAI MH 400068 INDIA |
| CALDER,GORDON | 2415 CLUB DRIVE VERO BEACH FL 32963 |
| CALDERARO, GINA M | 1554 TOWNLINE ROAD NESCONSET NY 11767 |
| CALDERON DE LA CRUZ,LUISA | 8, 163 CROMWELL RD LONDON, GT LON SW5 0SQ UNITED KINGDOM |
| CALDERON DE LA, LUISA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| CALDERON, ALFRED | 200 W. WEBSTER AVE APT. A-1 ROSELLE PARK NJ 07204 |
| CALDERON, BRIDGET L. | 69B EDGEWATER PARK BRONX NY 10465-3535 |
| CALDERON, EDWARD A | 3753 LYNN LANE WANTAGH NY 11793-1440 |
| CALDERON, JOHN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CALDERON, NORMA A | 7162 ALICE STREET HIGHLAND CA 92346 |
| CALDERON,CRAIG E. | 685 ACADEMY STREET APT. 51 NEW YORK NY 10034 |
| CALDERON,EDWARD A. | 3753 LYNN LANE WANTAGH NY 11793 |
| CALDERON,ERICA L. | 8690 IVY MILL COURT JACKSONVILLE FL 32244 |
| CALDERON,HELENA J. | 4933 CHISEL WAY DULUTH GA 30096 |
| CALDERON,JANELLA L. | 4728 N. BROADWAY DENVER CO 80216 |
| CALDERON,LUISA FERNANDA | 1 NASSAU STREET APARTMENT 318 BOSTON MA 02111 |
| CALDERON,REBECCA J. | 274 MAPLE AVENUE BRISTOL CT 06010 |
| CALDERON,SHERRIE A. | 204 43RD STREET NEWPORT BEACH CA 92663 |
| CALDERONE, BETH | 175 W 90TH STREET APT 10C NEW YORK NY 10024 |
| CALDERONE, LAURA | 158-20 100TH STREET HOWARD BEACH NY 11414 |
| CALDERWOOD, SUSANNE | 8 FIRS AVENUE MUSWELL HILL LONDON N103LY UNITED KINGDOM |
| CALDWEL JR, JAMES | 789 KINLOCH NW ATLANTA GA 30327 |
| CALDWELL CHICAGO LP 1 | 150 KING STREET WEST SUITE 1710 TORONTO, ONTARIO M5H 1J9 CANADA |
| CALDWELL CHICAGO,  LPII | 150 KING STREET WEST SUITE 1710 TORONTO, ONTARIO M5H 1J9 CANADA |
| CALDWELL CHICAGO, LPIII | 150 KING STREET WEST SUITE 1710 TORONTO, ONTARIO M5H 1J9 CANADA |
| CALDWELL COMPANIES | 7904 N SAM HOUSTON PKWAY W 4TH FLOOR HOUSTON TX 77064 |
| CALDWELL III, MEREDITH | 200 HILLWOOD BOULEVARD NASHVILLE TN 37205-1504 |
| CALDWELL III,MEREDITH | 200 HILLWOOD BOULEVARD NASHVILLE TN 37205 |
| CALDWELL LAW OFFICE, LLC | 108 W. WILLOW GROVE AVE PHILADELPHIA PA 19118 |
| CALDWELL, ENRIQUE CARLOS | BARILOCHE 1491 BA SAN ISIDRO 1642 ARGENTINA |
| CALDWELL, PHILIP | 174 ROSEBROOK RD NEW CANAAN CT 06840 |
| CALDWELL, ROBERT S | 26 COVENTRY ROAD MENDHAM NJ 07945-1516 |
| CALDWELL, ROBERT S. | 26 COVENTRY ROAD MENDHAM NJ 07945 |
| CALDWELL, THEODORE | 450 PARK AVENUE #1900 NEW YORK NY 10022 |
| CALDWELL,CHLOE A | 30 BROOHILL ROAD EAST BRUNSWICK NJ 08816 |
| CALDWELL,ENRIQUE CARLOS | BARILOCHE 1491 SAN ISIDRO BA 1642 ARGENTINA |
| CALDWELL,KENNETH | 660 LA CUMBRE CIR CORONA CA 92879 |
| CALDWELL,MASON T | 632 BROADSWORD LN GRAND PRAIRIE TX 75052 |
| CALDWELL,WORSHAM NORRIS | 7287 DELMAR APARTMENT 1W ST LOUIS MO 63130 |
| CALE MICHAEL DANCHO | 2680 S GARFIELD CIR DENVER CO 802105623 |

| Claim Name | Address Information |
|---|---|
| CALE, NICOLA | VIA DE ROSSI BARI 70122 ITALY |
| CALEB W. PARMENTER | 314 1/2 35TH ST. NEWPORT BEACH CA 92663 |
| CALEDONIA INVESTMENTS | LEVEL 21, GOLDFIELDS HOUSE 1 ALFRED STREET SYDNEY, AUSTRALIA NSW2000 AUSTRALIA |
| CALEDONIAN COMPLIANCE | 19 CUNNINGHAME DRIVE KILMARNOCK - KA1 4UP UK |
| CALEDONIAN COMPLIANCE | 19 CUNNINGHAME DRIVE KILMARNOCK - KA1 4UP UNITED KINGDOM |
| CALEDONIAN HOTEL EDINBURGH | PRINCES STREET EDINBURGH EH1 2AB UNITED KINGDOM |
| CALENDAR, TAMARA S | 206 BEACH 79TH STREET PO BOX # 4 ROCKAWAY BEACH NY 11693 |
| CALENDAR, TAMARA S | 206 BEACH 79TH STREET PO BOX # 4 ARVERNE NY 11693 |
| CALENDARS | P.O. BOX 400 SIDNEY NY 13838 |
| CALFEE HALTER & GRISWOLD | 1400 MCDONALD INVESTMENT CTR CLEVELAND OH 44114-2688 |
| CALFEE,NOELLE SUZANNE | 23026 WINGED ELM DRIVE CLARKSBURG MD 20871 |
| CALGANO, JOSEPH | DO NOT USE SEE V#48293 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CALGARY FOUNDATION | 700, 999 8TH STREET SOUTH WEST CALGARY AB T2R 1J5 CANADA |
| CALHOUN & CO. | C/O COMERICA BANK P.O. BOX 75000 DETROIT MI 48275 |
| CALHOUN III, JOHN W. | 2089 BROOKVIEW DRIVE NW ATLANTA GA 30318 |
| CALHOUN SCHOOL | 160 WEST 74TH STREET NEW YORK NY 10023 |
| CALHOUN, KENNETH R | 57 GAUGUIN CT MIDDLE ISLAND NY 11953 |
| CALI,GIANDONATO | 71 RUSSELL ROAD FLAT 6 LONDON, GT LON W14 8HW UNITED KINGDOM |
| CALIA, JOHN R | 12 ROUND HL HOLMDEL NJ 07733-1917 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFORNIA  CATERING  SRL | VIALE PARIOLI, 162 ROMA 00197 ITALY |
| CALIFORNIA (STATE OF) DEPARTMENT OF WATER RESOURCE | ATTN: MR. R. GROW 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95814 |
| CALIFORNIA (STATE OF) DEPARTMENT OF WATER RESOURCE | ATTN: JOHN PACHECO CALIFORNIA ENERGY RESOURCES SCHEDULING 3310 EL CAMINO AVENUE, SUITE 120 P.O. BOX 219001 SACRAMENTO CA 95821-9001 |
| CALIFORNIA (STATE OF) DEPARTMENT OF WATER RESOURCE | JOHN PACHECO CALIFORNIA ENERGY RESOURCES SCHEDULING 3310 EL CAMINO AVENUE, SUITE 120 P.O. BOX 219001 SACRAMENTO CA 95821-9001 |
| CALIFORNIA AIR LTD | UNIT 17-20, 13/F NEW TECH PLAZA 34 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG HONG KONG |
| CALIFORNIA AIR LTD | UNIT G, 10TH FLOOR, PHASE II YIP FAT INDUSTRIAL BUILDING 73-75 HOI YUEN ROAD, KWUN TONG KOWLOON HONG KONG |
| CALIFORNIA ASSOCIATION OF CNTY | PO BOX 712572 ATTN: MARK SALADINO LOS ANGELES CA 90071-7572 |
| CALIFORNIA ASSOCIATION OF CNTY | P.O. BOX 579 SANTA BARBARA CA 93102-0579 |
| CALIFORNIA ASSOCIATION OF CNTY | TREAURER'S & TAX COLLECTORS 555 COUNTY CENTER, 1ST FLOOR REDWOOD CITY CA 94063 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | LOS ANGELES COUNTY CHAPTER 16911 BELLFLOWER BOULEVARD BELLFLOWER CA 90706 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 2694 E. GARVEY AVENUE SUITE 336 WEST COVINA CA 91791 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | SAN DIEGO CHAPTER 1460 S. CREEKSIDE DRIVE CHULA VISTA CA 91915 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 6363 EL CAJON BLVD #202 SAN DIEGO CHAPTER SAN DIEGO CA 92115-2644 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 4590 MACARTHUR BOULEVARD SUITE 290 NEWPORT BEACH CA 92660 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | P.O. BOX 1501 SAN RAMON CA 94583 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | P.O. BOX 361957 MILPITAS CA 95036 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 705-2 EAST BIDWELL STREET #156 FOLSOM CA 95630 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 950 GLENN DRIVE SUITE 150 FOLSOM CA 95630 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 950 GLENN DR STE 150 FOLSOM CA 956303190 |
| CALIFORNIA ASSOCIATION OF MORTGAGE | 2520 VENTURE OAKS WAY SUITE 150 SACRAMENTO CA 95833 |
| CALIFORNIA ASSOCIATION OF PUBLIC | P.O. BOX 7223 AUBURN CA 95604 |
| CALIFORNIA ASSOCIATION OF STUDENT | 1400 STONE HAVEN DRIVE ATTN: AMY ODOM CASFAA ASSOC.EDITIOR BRENTWOOD CA 94513 |
| CALIFORNIA ASSOCIATION OF STUDENT | KATHLEEN CLOUGH WYOTECH-FREMONT 200 WHITNEY PLACE FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA CHAMBER OF COMMERCE | 1332 NORTH MARKET BLVD SACRAMENTO CA 95834-1912 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 537016 SACRAMENTO CA 95835-7016 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 526020 SACRAMENTO CA 95852-6020 |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | 1111 EIGHTH STREET SAN FRANCISCO CA 94107-2247 |
| CALIFORNIA COUNCIL ON ECONOMIC EDUCATION | 5500 INIVERSITY PKWY SAN BERNARDINO CA 92407 |
| CALIFORNIA COUNTIES UNITED | 591 REDWOOD HIGHWAY MILL VALLEY CA 94941 |
| CALIFORNIA COUNTY TOBACCO SECU RITIZATION AGENCY - | LOS ANGELE S COUNTY (THE) ATTN: PRESIDENT 1221 OAK STREET SUITE 536 OAKLAND CA 94612 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MA 21045 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER CT SUITE 760 HOUSTON TX 77056 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, T | CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES CA 90012 |
| CALIFORNIA CUSTOM LOGOS | 26545 CARMEL RANCHO CENTER CARMEL CA 93923 |
| CALIFORNIA DEPARTMENT OF INSURANCE | P.O. BOX 311 SACRAMENTO CA 95812-0311 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |
| CALIFORNIA DEPT OF VETERANS AFFAIRS | 1227 O STREET, RM314 SACRAMENTO CA 95814 |
| CALIFORNIA DESERT ASSOCIATION | 44475 MONTEREY AVENUE PALM DESERT CA 92260-2710 |
| CALIFORNIA ENDOWMENT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CALIFORNIA ENDOWMENT | 1331 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0551 |
| CALIFORNIA GOLD | 333 N BEDFORD RD STE 130 MOUNT KISCO NY 105491159 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA HEALTHCARE INSTITUTE | 1020 PROSPECT STREET SUITE 310 LA JOLLA CA 92037 |
| CALIFORNIA HEART CENTER FOUNDATION | 100 UCLA MEDICAL PLAZA SUITE 600 LOS ANGELES CA 90095 |
| CALIFORNIA HOST, INC. | 4 EMBARCADERO CENTER-STE 3680 SAN FRANCISCO CA 94111 |
| CALIFORNIA INVESTMENT TRUST | ATTN: PHIL MCCLANAHAN 44 MONTGOMERY ST.  #2100 SAN FRANCISCO CA 94104 |
| CALIFORNIA LEAGUE OF CONSERVATION VOTERS | 1212 BROADWAY SUITE 630 OAKLAND CA 94612 |
| CALIFORNIA LENDERS FOR EDUCATION | PMB 107 4939 W RAY ROAD SUITE 4 CHANDLER AZ 85226 |
| CALIFORNIA LITHO ARTS | 2225 S SAN PEDRO ST LOS ANGELES CA 90011 |
| CALIFORNIA MART LLC | 110 E 9TH ST. STE A727 LOS ANGELES CA 90079 |
| CALIFORNIA MUNICIPAL STATISTICS INC | 5460 OAKLAND AVENUE OAKLAND CA 94618 |
| CALIFORNIA MUNICIPAL TREASURERS ASSOC. | 305 WEST THIRD STREET OXNARD CA 93030 |
| CALIFORNIA MUNICIPAL TREASURERS ASSOC. | 1400 K STREET, 4TH FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA MUNICIPAL UTILITIES | 915 L STREET, SUITE 1460 SACRAMENTO CA 95814-3705 |
| CALIFORNIA OVERNIGHT | DEPT # 1664 LOS ANGELES CA 90084 |
| CALIFORNIA PACIFIC MEDICAL CENTER FDTN | 1255 POST STREET, 700 SAN FRANCISCO CA 94120 |
| CALIFORNIA PLUMBING & ROOTER, INC. | PMB 64 1278 BLENNEYRE ST LAGUNA BEACH CA 926513103 |
| CALIFORNIA POLITICAL WEEK | CALPEEK PO BOX 1468 BEVERLY HILLS CA 90213 |
| CALIFORNIA POLYTECHNIC STATE | FOUNDATION ADMIN BUILDING #15 SAN LUIS OBISPO CA 93407 |
| CALIFORNIA PRINCETON FULFILLMENT | 41 WILLIAM STREET PRINCETON NJ 08540-5237 |
| CALIFORNIA PRINCETON FULFILLMENT | P.O. BOX 7780-4721 PHILADELPHIA PA 19182 |
| CALIFORNIA PRINTER REPAIR, INC. | 2977 YGNACIO VALLEY ROAD #406 WALNUT CREEK CA 94598 |
| CALIFORNIA PUBLIC EMPLOYEES | 400 Q ST SACRAMENTO CA 958116210 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 101 CALIFORNIA STREET 34TH FLOOR SAN FRANCISCO CA 94111 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | CALPERS INVESTMENT OFFICE 400 Q STREET, SUITE E4800 SACRAMENTO CA 95811 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | ATTN: JOHN KOWALIK C/O CALPERS INVESTMENT OFFICE SACRAMENTO CA 95812 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | ATTN: JOHN KOWALIK P.O BOX 2749 SACRAMENTO CA 95812-2749 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | ATTN: JOHN KOWALIK P.O BOX 2749 SACRAMENTO CA 95864 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT | 400 Q ST SACRAMENTO CA 958116210 |
| CALIFORNIA PUBLIC SECURITIES ASSOCIATION | PO BOX 2531 SAN FRANCISCO CA 94126 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | SECRETARY OF STATE STATEMENT OF OFFICERS UNIT PO BOX 944230 SACRAMENTO CA 94244-0230 |
| CALIFORNIA SECRETARY OF STATE | P.O. BOX 942867 SACRAMENTO CA 94267-0001 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF OFFICERS 1500 11TH STREET - ROOM 365 SACRAMENTO CA 95814 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET, 3RD FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | ATTN:  TOM HUENING, CONROLLER COUNTY OF SAN MATEO 555 COUNTY CENTER, 4TH FLOOR REDWOOD CITY CA 94063 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | SACRAMENTO COUNTY EXECUTIVES OFF 700 H STREET - ROOM 7650 SACRAMENTO CA 95814 |
| CALIFORNIA STATE ASSOCIATION OF COUNTIES | 1100 K STREET, STE#101 SACRAMENTO CA 95814-3491 |
| CALIFORNIA STATE PARKS FOUNDATION | 50 FRANCISCO ST STE 110 SAN FRANCISCO CA 941332108 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE-6TH FLOOR LONG BEACH CA 90802-4210 |
| CALIFORNIA STORES | CH. DES CHAMPS-COURBES 1 ECUBLENS 1024 SWITZERLAND |
| CALIFORNIA STRATEGIES & ADVOCACY, LLC | 980 NINTH STREET SUITE 2000 SACRAMENTO CA 95814 |
| CALIFORNIA TRANSPORTATION | 581 LA SIERRA DRIVE SACRAMENTO CA 95864 |
| CALIFORNIA TRANSPORTATION | 581 LA SIERRA DR SACRAMENTO CA 95864-7205 |
| CALIFORNIA TRANSPORTATION | 926 J STREET SUITE 815 SACRAMENTO CA 96814 |
| CALIFORNIA WATER SERVICE CO. 940001 | SAN JOSE CA 95194-0001 |
| CALIFORNIA WINE TOURS INC | 4075 SOLANO AVENUE NAPA CA 94558 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST | 230 PARK AVENUE NEW YORK NY 10169 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| CALIFORNIANS FOR IMPROVING COMMUNITY | C/O R. BRADFORD CONSULTING 514 N. LARCHMONT BLVD. LOS ANGELES CA 90004 |
| CALIFORNIE ISRAEL CHAMBER OF COMMERCE | 20833 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| CALINDAS, JONATHAN V | 419 ELMORA AVE. ELIZABETH NJ 07208 |
| CALINOFF, ZACHARY | 710 PARK AVENUE NEW YORK NY 10021 |
| CALINOFF,ZACHARY | 710 PARK AVE # 3A NEW YORK NY 100214944 |
| CALIPER | CORPORATE HEADQUARTERS 506 CARNEGIE CENTER-SUITE 300 PRINCETON NJ 08543-2050 |
| CALISTRO JR.,ANTONIO | 2650 DONNA DRIVE NE GERING NE 69341 |
| CALISTRO,MARGARITA | 822 14TH AVENUE SCOTTSBLUFF NE 69361 |
| CALISTRU, DANA M | 158 UNADILLA ROAD RIDGEWOOD NJ 07450-2318 |
| CALKA, SHAWN I. | 806 RIVER PLACE BUTLER NJ 07405 |
| CALKA,SHAWN I. | 6 BELMAR COURT SUFFERN NY 10901 |
| CALKINS, WALTER | 2099 E LAKE CREEK DRIVE MERIDIAN ID 83642 |
| CALL CENTER SCHOOL | 568 GRANT HIGHWAY LEBANON TN 37090 |
| CALL ENTERPRISES,INC | 846 SEVENTH AVE 3RD FLOOR NEW YORK NY 10019 |
| CALL ENTERPRISES,INC | 846 SEVENTH AVENUE NEW YORK NY 10019 |
| CALL OF THE SEA | 3020 BRIDGEWAY, #278 SAUSALITO CA 94965 |
| CALL SYSTEM TECHNOLOGY | MIDDLEXEX HOUSE 29-45 HIGH STREET EDGWARE, MDDSX JA8 7UU UNITED KINGDOM |
| CALL SYSTEMS TECHNOLOGY | MIDDLESEX HOUSE 29-45 HIGH STREET EDGWARE UK |
| CALL SYSTEMS TECHNOLOGY | MIDDLESEX HOUSE 29-45 HIGH STREET EDGWARE, MDDSX UNITED KINGDOM |
| CALL SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE 20-45 HIGH STREET EDGWARE, MIDDLESEX UNITED KINGDOM HA8 7UU UK |
| CALL SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE 20-45 HIGH STREET EDGWARE, MIDDLESEX UNITED KINGDOM, MDDSX HA8 7UU UNITED KINGDOM |
| CALL, JULIANNE L | 15532 WEST HILTON AVENUE GOODYEAR AZ 85338 |
| CALL, MARC | 8705 RUSTLER RD SANDY UT 84093 |
| CALL-SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE 29-45 HIGH STREET EDGWARE HA8 7UU UK |
| CALL-SYSTEMS TECHNOLOGY LTD | MIDDLESEX HOUSE 29-45 HIGH STREET EDGWARE HA8 7UU UNITED KINGDOM |
| CALLAGHAN, ANDREW C | PO BOX 826 MORWICH VT 05055 |
| CALLAGHAN, CHAD | HARVARD BUSINESS SCHOOL 201 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| CALLAGHAN, JEREMIAH M | 1088 PARK AVENUE APT 9B NEW YORK NY 10128-1132 |
| CALLAGHAN, KEVIN D | 444 CENTRAL PARK WEST APT. 17A NEW YORK NY 10025 |
| CALLAHAN RICHARD T | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| CALLAHAN RICHARD T | 1 POLICE PLAZA NEW YORK NY 10038 |
| CALLAHAN WATER SOLUTIONS, INC. | 355 FOSTER LN CLEARWATER FL 337561624 |
| CALLAHAN, DAVID J | 9230 OLDE WOODS CT DAYTON OH 45458 |
| CALLAHAN, GERALD R | 124 BARMOUNT ROAD COLUMBIA SC 29210 |
| CALLAHAN, GREG | BOX 308 FRIST CAMPUS DRIVE PRINCETON NJ 08544 |
| CALLAHAN, JOHN J | 3069 MAQUA PL MOHEGAN LAKE NY 10547 |

| Claim Name | Address Information |
| --- | --- |
| CALLAHAN, LAUREN | 47 STERLING CT HUNTINGTON NY 11743 |
| CALLAHAN, PHILIP | 1208 FOREST AVENUE WILMETTE IL 60091 |
| CALLAHAN, STEPHEN | 260 E 72ND ST APT 2B NEW YORK NY 100214518 |
| CALLAHAN, STEPHEN | 1514 N HONORE APT 1A CHICAGO IL 60622 |
| CALLAHAN,GREGORY R. | 489 COLUMBUS AVENUE PH NEW YORK NY 10024 |
| CALLAHAN,JAMES M. | 7221 DIVISION ST. UNIT #4 RIVER FOREST IL 60305 |
| CALLAHAN,ROBERT | 131 LAURENT NEWPORT BEACH CA 92660 |
| CALLAN ASSOCIATES INC | 101 CALIFORNIA STREET, SUITE 3500 SAN FRANCISCO CA 94111-5812 |
| CALLAN, BETH A | 33 EAST END AVE, #5E NEW YORK NY 10028 |
| CALLAN, ERIN M | 82 WOODS LANE EAST HAMPTON NY 11937 |
| CALLAN, ERIN M. | 25 COLUMBUS CIRCLE APT. 54B NEW YORK NY 10019 |
| CALLAN, TRISSY | 325 EAST 12TH STREET NEW YORK NY 10003 |
| CALLAN,ERIN M. | 24 E 21ST ST APT 4 NEW YORK NY 100107230 |
| CALLARI, JOANNE | 510 DREW STREET BROOKLYN NY 11208 |
| CALLAWAY GARDENS RESORT, INC | 205 NORTH CHERRY AVENUE PINE MOUNTAIN GA 31822 |
| CALLAWAY GOLF COMPANY | PO BOX 9002 CARLSBAD CA 92018-9002 |
| CALLAWAY, JOHN P | 187 FERRIS HILL ROAD NEW CANAAN CT 06840-3826 |
| CALLAWAY, JOHN P. | 187 FERRIS HILL ROAD NEW CANAAN CT 06840 |
| CALLAWAY, MARK C | P.O. BOX 1425 LA GRANGE GA 30241 |
| CALLAWAY, MARY ELLERY | 15 ARTHUR HILLS COURT HILTON HEAD SC 29928 |
| CALLAWAY,EARNEST | 255 SW HARRISON, UNIT 10-C PORTLAND OR 97201 |
| CALLAWAY,REID I. | 2820 MCKINNON STREET APARTMENT 4009 DALLAS TX 75201 |
| CALLCREDIT | ONE PARK LANE LEEDS LS3 1EP UK |
| CALLCREDIT | ONE PARK LANE LEEDS LS3 1EP UNITED KINGDOM |
| CALLCREDIT PLC | ONE PARK LANE LEEDS LS3 1EP UNITED KINGDOM |
| CALLE, RICHARD | 3639 WINFIELD LANE WASHINGTON DC 20007 |
| CALLE,RICHARD S. | 12 DELO DRIVE TAPPAN NY 10983 |
| CALLEN-LORDE COMMUNITY HEALTH CENTER | 356 WEST 18TH STREET NEW YORK NY 10011 |
| CALLENDER, CLAIRE | 578 DECATUR STREET BROOKLYN NY 11233 |
| CALLENDER, WILLIAM | 25 EGRET VW SAN RAFAEL CA 94901 |
| CALLIAS, EMMANUEL | 250 BROAD AVE APT 3E LEONIA NJ 07605 |
| CALLIAS, NICHOLAS | 250 BROAD AVENUE 3E LEONIA NJ 07605 |
| CALLIES, GUILLEMETTE | 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES,GUILLEMETTE | 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92 F92200 FRANCE |
| CALLIGARIS, MICHAEL R. | 220-55 46TH AVE APT 11X BAYSIDE NY 11361 |
| CALLIMACO FINANCE SRL | VIA V. ALFIERI 1 CONEGLIANO (TV) 31015 ITALY |
| CALLISON, RICHARD S. | 515 SUMMIT AVENUE ORADELL NJ 07649 |
| CALLISTE, MARTIN | 9 TEE LANE PORT JEFFERSON STATI NY 11776 |
| CALLISTE, MARTIN | 9 TEE LANE PORT JEFFERSON STATION NY 11776 |
| CALLISTER NEBEKER & MCCULLOUGH | 10 EAST SOUTH TEMPLE #900 SALT LAKE CITY UT 84133 |
| CALLSTREET, LLC | 90 PARK AVE RM 3L NEW YORK NY 10016-1301 |
| CALLUM J MACPHERSON | 149 MARSHAM COURT MARSHAM STREET LONDON SW1P 4LB UNITED KINGDOM |
| CALMA, ALEXANDRA | ONE RIVER PLACE #804 NEW YORK NY 10036 |
| CALMARK HERITAGE PARK II LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALMARK HERITAGE PARK LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALMARK REALTY PARTNERS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALMARK REALTY PARTNERS II | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALMETTES, TEENA | 1139 PROSPECT AVENUE APT. 2B BROOKLYN NY 11218 |
| CALO JR., GERARDO | 2 CRAIG DRIVE MARLBORO NJ 07746 |

| Claim Name | Address Information |
|---|---|
| CALOINI, ANDREA | 1-23-1 HATSUDAI SHIBUYA-KU 13 TOKYO 151-0061 JAPAN |
| CALOINI,ANDREA | 1-23-1 HATSUDAI SHIBUYA-KU TOKYO 13 151-0061 JAPAN |
| CALPHALON CULINARY CENTER | 1000 W. WASHINGTON B'LVD CHICAGO IL 60607 |
| CALPULLI MEXICAN DANCE COMPANY | 91-10 34TH AVENUE, #5B JACKSON HEIGHTS NY 11372 |
| CALTAGIRONE, CHRIS | 7377 PORTAGE WAY CARLSBAD CA 92011-4671 |
| CALTON,MATTHEW | 157 CLIFTON AVENUE BENFLEET SS7 1DQ UNITED KINGDOM |
| CALTRIDER, LUC | 246 HIGHLAND AVENUE 1 SOMERVILLE MA 02143 |
| CALUS, DENISE | 9 CLYDE CRESCENT ESSEX UPMINSTER RM141SS UNITED KINGDOM |
| CALUS,DENISE | 9 CLYDE CRESCENT UPMINSTER, ESSEX RM141SS UNITED KINGDOM |
| CALVA,JONATHAN | 4006 BELL BLVD. BAYSIDE NY 11361 |
| CALVARY HOSPITAL | 1740 EASTCHESTER ROAD BRONX NY 10461 |
| CALVARY/ST. GEORGE'S EPISCOPAL CHURCH | 209 EAST 16TH STREET NEW YORK NY 10003 |
| CALVER,NEIL | 4 CROUCHVIEW CLOSE SHOTGATE VILLAGE WICKFORD SS118QB UNITED KINGDOM |
| CALVERT SCHOOL | 105 TUSCANY RD BALTIMORE MD 21210 |
| CALVERT SOCIAL INV. FDN | 4550 MONTGOMERY AVENUE, SUITE 1000N BETHESDA MD 23031 |
| CALVERT, JAMES RAYMOND | 130 MEADOW AVENUE MANNINGTON WV 26582 |
| CALVERT, LISA M | 26 WEST PARK ROAD SURREY RICHMOND TW9 4DA UNITED KINGDOM |
| CALVERT, WILLIAM | 3848 ETHEL AVE. STUDIO CITY CA 91604 |
| CALVERT,LISA M | 26 WEST PARK ROAD RICHMOND, SURREY TW9 4DA UNITED KINGDOM |
| CALVET, JEROME | 4, RUE DU DÔME 75 PARIS 75116 FRANCE |
| CALVET,JEROME | 4, RUE DU DOME PARIS, 75 75116 FRANCE |
| CALVETTI, PAUL G | 294 HIGHLAND AVENUE RIDGEWOOD NJ 07450 |
| CALVIN CHI TOA LEE | 78 KING'S PARK HILL ROAD 5A KOWLOON HONG KONG CHINA |
| CALVIN CHI TOA LEE | 78 KING&#039;S PARK HILL ROAD 5A KOWLOON 06510 HONG KONG |
| CALVIN CHI TOA LEE | 1195 CHAPEL STREET 2F NEW HAVEN CT 06510 |
| CALVIN D. NASH | 206 E. 75TH STREET NEW YORK NY 10092 |
| CALVIN D. NASH | 92 WESTBURY BOULEVARD HEMPSTEAD NY 11550 |
| CALVIN D. NASH | 830 WESTVIEW DRIVE SW ALTANTA GA 30314 |
| CALVIN DANIEL SHAW | 16725 ROCKLEDGE COVE PARKER CO 80134 |
| CALVIN E. HARGROVE | 2418 AIRACOBRA STREET LEVITTOWN PA 190 |
| CALVIN KANE DAVIES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CALVIN KANE DAVIES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CALVIN PEREIRA | /1438 SALOKHA CO OP HSG SOC KANNAMWAR NAGAR-1 VIKHROLI(EAST) MUMBAI MH 400083 INDIA |
| CALVIN WAI HEI WU | RM 216, BLOCK A, TELFORD GARDEN, KOWLOON BAY KOWLOON CHINA |
| CALVO PLATERO, DAVID | 44 PHILBEACH GARDENS, FLAT 2 LONDON SW5 9EB UNITED KINGDOM |
| CALVO PLATERO,DAVID | 44 PHILBEACH GARDENS, FLAT 2 LONDON, GT LON SW5 9EB UNITED KINGDOM |
| CALYON | ATTN:BACK-OFFICE DERIVATIVE PRODUCTS CREDIT AGRICOLE INDOSEUZ SA CREDIT AGRICOLE INDOSUEZ 9, QUAI DU PRESIDENT PAUL DOUMER 92920 PARIS LA DEFENSE CEDEX FRANCE |
| CALYON | 9, QUAI DU PRESIDENT PAUL DOUMER PARIS LA DEFENSE CEDEX PARIS 92920 FRANCE |
| CALYON | SWAPS BACK OFFICE FOR TRANSACTIONS FOR WHICH THE OFFICE IS LND BROADWALK HOUSE CALYON UNITED KINGDOM |
| CALYON | ATTN: SWAPS BACK OFFICE BROADWALK HOUSE 5 APPOLD STREET LONDON UNITED KINGDOM |
| CALYON | CREDIT AGRICOLE INDOSUEZ, LONDON BRANCH 122 LEADENHALL STREET LONDON EC3V 4QH UNITED KINGDOM |
| CALYON | 122 LEADENHALL LONDON EC3V 4QH UNITED KINGDOM |
| CALYON | CALYON SEOUL CHONGRO, CHONGRO-KU, SEOUL 110-714 KOREA |
| CALYON | ATTN: DUALN GOLDIE – MORRISON / RICHARD CARLSON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| CALYON | ATTN: MANAGER, CAPITAL MARKETS FOR TRANSACTIONS FOR WHICH THE OFFICE IS IN NY 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | ATTN: JEAN SMITH TREASURY DOCUMENTATION 1301 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10019 |
| CALYON | ATTN:  DUALN GOLDIE - MORRISON / RICHARD CARLSON CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | ATTN: MANAGER, CAPITAL MARKETS CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | HEAD OF DERIVATIVES, BACK OFFICE CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | LEGAL DEPARTMENT CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | MANAGER, EXOTIC DERIVATIVES CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | VANILLA DERIVATIVES CALYON CALYONE CREDIT ARGRICOLE CIB 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CALYON | VIA BRERA, 21 MILAN 20121 ITALY |
| CALYON | 1 RUE DES ITALIENS PARIS 75009 FRANCE |
| CALYON | 26 QUAI DE LA RAPEE PARIS 75596 FRANCE |
| CALYON - LOAN BOOK | C/O CREDIT LYONNAIS ROUSE DERIVATIVES DIV CREDIT LYONNAIS BROADWALK HOUSE 5 APPOLD ST LONDON EC2A 2DA UNITED KINGDOM |
| CALYON - LOAN BOOK | ATTN:HEAD OF SWAPS DEPARTMENT CREDIT LYONNAIS S.A. BFI -19 BOULEVARD DES ITALLENS PARIS 75002 FRANCE |
| CALYON FINANCIAL INC / DIGILOGCAPITAL | LLC GIVE-UP FOREIGN EXCHANGE DEPT 200 W. JACKSON 23RD FLOOR CHICAGO MA 02446 |
| CALYON FINANCIAL PTE. LTD | 80 ROBINSON ROAD #27-00 068898 SINGAPORE |
| CALYON FINANCIAL PTE. LTD | 168 ROBINSON ROAD # 22-02 CAPITAL TOWER 068912 SINGAPORE |
| CALYON FINANCIAL SNC PARIS | 1-6 LOMBARD STREET LONDON EC3V 9JU UNITED KINGDOM |
| CALYON FINANCIAL SNC PARIS | 119 RUE REAUMUR PARIS 75002 FRANCE |
| CALYON FLOOR | 45 ROCKEFELLER PLZ STE 600 NEW YORK NY 101110599 |
| CALYON SECURITIES (USA) INC. | 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CALYON SECURITIES INC | 1301 AVENUE OF THE AMERICAS 17TH FLOOR NEW YORK NY 10019 |
| CALYON SUCURSAL EN ESPANA | PO DE LA CASTELLANA NO 1 MADRID 28046 SPAIN |
| CALYX SOFTWARE | 3500 MAPLE AVENUE SUITE 500 DALLAS TX 75219 |
| CALYX SOFTWARE | 6475 CAMDEN AVENUE #207 SAN JOSE CA 95120 |
| CALZADA REBOLLEDO, ROSA MARIA | CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CALZADA,LINDY | 208 W. WASHINGTON 1704 CHICAGO IL 60606 |
| CALZADO CATALA, ANDRES | 23 HUNSTANTON HOUSE COSWAY STREET LONDON NW1 5NT UNITED KINGDOM |
| CALZADO CATALA,ANDRES | 23 HUNSTANTON HOUSE COSWAY STREET LONDON, GT LON NW1 5NT UNITED KINGDOM |
| CAM FUTURO GARANTIZADO FI | ATTN: ENRIQUE MIRA-PERCEVAL VERDU GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., SA 03008 EDIF. CENTRO ADMINISTRATIVO 2 A, AVDA. DE ELCHE, 178, ALICANTE AVDA. DE ELCHE, 178, ALICANTE SPAIN |
| CAMACHO PALMA AND LISBOA AFONSO | AV.GEN. NORTON DE MATOS 63E MIRAFLORES ALGES 149-5148 PORTUGAL |
| CAMACHO, FRANCISCO H | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| CAMACHO, GABE | 536 W 111TH ST APT 26 NEW YORK NY 10025-1955 |
| CAMACHO, JOSE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CAMACHO, MARGARET | 2877 ROEBLING AVENUE APT 1B BRONX NY 10461 |
| CAMACHO, PATRICIA M. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| CAMACHO, SELMA | 7 OPATUT WAY FREEHOLD NJ 07728 |
| CAMADAN-LAHRACH,AZIZA | IMPOSTMEESTER ASSENDELFT 1566 HZ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CAMALIA CAPITAL MARKET | ISRAEL OFFICE AZRIELI 1, ROUND BUILDING MENAHEM BEGIN 132 TEL AVIV, ISRAEL 67021 ISRAEL |
| CAMALIA CAPITAL MARKET | ISRAEL OFFICE AZRIELI 1, ROUND BUILDING MENAHEM BEGIN 132 TEL AVIV 67021 ISRAEL |
| CAMARA BOJORQUEZM, JEROMIN & ESTEBAN | JTWRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CAMARA, STEPHANIE | 30 RIVER ROAD NEW YORK NY 10044 |
| CAMARA, STEPHANIE T. | 6861 S HALEYVILLE CT AURORA CO 80016 |
| CAMARA, VICTOR | 785 CRANDON BLVD APT  304 KEY BISCAYNE FL 33149 |
| CAMARATA, NANCY | 325 EAST 41ST STREET APT #607 NEW YORK NY 10017 |
| CAMARDA, MARY ANN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CAMARDA, PETER | 30 UPTOWN ST STATEN ISLAND NY 10304 |
| CAMARENA ESPARZ, LUIS | LA FONTAINE 311 -3 COL. POLANCO MEXICO CITY, MEXICO 11560 MEXICO |
| CAMARENA ESPARZA,LUIS | LA FONTAINE 311 -3 COL. POLANCO MEXICO CITY, MEXICO 11560 MEXICO |
| CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMARENA, EMMA L | 9251 GRAHAM CIRCLE CYPRESS CA 90630 |
| CAMARENA,EMMA L. | 9251 GRAHAM CIRCLE CYPRESS CA 906303113 |
| CAMBA, RICHARD AND MAUREEN | 457 WEST HUDSON STREET LONG BEACH NY 11561 |
| CAMBIUM LIMITED | PO BOX 75 DOUGLAS IM99 1EP UNITED KINGDOM |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF PALACE ROAD DOUGLAS IM2 4LB UK |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF PALACE ROAD DOUGLAS, IOM IM2 4LB UNITED KINGDOM |
| CAMBIUM MANAGEMENT INC | 9 COLUMBUS CENTRE PELICAN DRIVE, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAMBIUM USA INC | 721 FIFTH AVENUE 55A NEW YORK NY 10022 |
| CAMBRA OFICIAL DE COMERC | AVINGUDA BIAGONAL 452 BARCELONA 08006 SPAIN |
| CAMBRIA, ANTHONY | 9 KOZEKOWSKI AVENUE PARLIN NJ 08859 |
| CAMBRIDGE | 56 E. BURLINGTON AVENUE FAIRFIELD IA 52556 |
| CAMBRIDGE ADVANTAGED PROPERTIES II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAMBRIDGE ASSOCIATES | ATTN: ANDREW MARTIN 100 SUMMER ST 12TH FLOOR BOSTON MA 02110-2112 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY ATTN: ACCOUNTS RECEIVABLE CAMBRIDGE MA 02142 |
| CAMBRIDGE ENERGY RESEARCH ASSOCIATE INC | 55 CAMBRIDGE PARKWAY SUITE 601 CAMBRIDGE MA 02142 |
| CAMBRIDGE ENERGY SOLUTIONS, LLC | 50 CHURCH STREET 4TH FLOOR CAMBRIDGE MA 02138 |
| CAMBRIDGE FUTURES | DEPARTMENT OF CHEMICAL ENGINEERNIG UNIVERSITY OF CAMBRIDGE NEW MUSEUMS SITE 6 CHAUCER ROAD PEMBROKE ST CB2 2EB UK |
| CAMBRIDGE FUTURES | DEPARTMENT OF CHEMICAL ENGINEERNIG UNIVERSITY OF CAMBRIDGE NEW MUSEUMS SITE PEMBROKE ST CB2 3RA UK |
| CAMBRIDGE FUTURES | DEPARTMENT OF CHEMICAL ENGINEERNIG UNIVERSITY OF CAMBRIDGE NEW MUSEUMS SITE PEMBROKE ST CB2 3RA UNITED KINGDOM |
| CAMBRIDGE GARDEN HOUSE MOAT HOUSE | GRANTA PLACE BAR HILL MILL LANE CAMBRIDGE CB2 1RT UK |
| CAMBRIDGE GARDEN HOUSE MOAT HOUSE | GRANTA PLACE BAR HILL MILL LANE CAMBRIDGE CB2 1RT UNITED KINGDOM |
| CAMBRIDGE HEALTHTECH HOLDINGS | 250 FIRST AVENUE SUITE 300 NEEDHAM MA 02494 |
| CAMBRIDGE INTEGRATED SERVICES INDIA LTD | UTI BANK NP 9 MG ROAD BANGALORE INDIA |
| CAMBRIDGE INTEGRATED SERVICES INDIA LTD | 33 18TH MAIN, VI BLOCK KORAMANGALE BANGALORE 560095 INDIA |
| CAMBRIDGE INTERNATIONAL GROUP LTD | 11 SCOTT STREET CAMBRIDGE MA 02138 |
| CAMBRIDGE INVESTMENT RESEARCH | 12 ASYLUM STREET MILFORD MA 01757 |
| CAMBRIDGE MERCANTILE CORP. | 25 ADELAIDE STREET EAST 20TH FLOOR TORONTO ON M5C 3A1 CANADA |

| Claim Name | Address Information |
|---|---|
| CAMBRIDGE MERCANTILE CORP. | PRINCETONE CORPORATE CENTER 51 INDEPENDENCE WAY PRINCETON NJ 08540 |
| CAMBRIDGE PLACE IM LLPA/C CPIM SCF 20 | ATTN:GENERAL COUNSEL CPIM STRUCTURED CREDIT FUND 20 L.P C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP 17 OLD COURT PL LONDON W8 4PL UNITED KINGDOM |
| CAMBRIDGE PLACE IM LLPA/C CPIM SCF1000 | ATTN:GENERAL COUNSEL CPIM STRUCTURED CREDIT FUND 500 L.P. C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP 17 OLD COURT PL LONDON W8 4PL UNITED KINGDOM |
| CAMBRIDGE UNION SOCIETY | 9A BRIDGE STREET, CAMBRIDGE CB2 1UB UNITED KINGDOM |
| CAMBRIDGE UNIVERSITY PRESS | THE PITT BUILDING TRUMPINGTON STREET CAMBRIDGE CB2 1RP UNITED KINGDOM |
| CAMBRIDGE UNIVERSITY RUGBY UNION | UNIVERSITY FOOTBALL GROUND CAMBRIDGE CB3 9BN UK |
| CAMBRIDGE UNIVERSITY RUGBY UNION | UNIVERSITY FOOTBALL GROUND CAMBRIDGE CB3 9BN UNITED KINGDOM |
| CAMBRIDGE UNIVERSITY STUDENTS' UNION | 11-12 TRUMPINGTON STREET CB2 1QA UK |
| CAMBRIDGE UNIVERSITY STUDENTS' UNION | 11-12 TRUMPINGTON STREET , CAMBS CB2 1QA UNITED KINGDOM |
| CAMBRIDGE/RELATED ASSOCIATES L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAMBRIDGESHIRE CONSTABULARY | FINANCE DEPARTMENT HINCHINGBROOKE PARK HUNTINGDON, CAMBS PE29 6NP UNITED KINGDOM |
| CAMBRON JR., ROBERT E | 696 LAKE CREST DRIVE HOOVER AL 35226 |
| CAMDEN NATIONAL BANK | PO BOX 518 CAMDEN AL 36726 |
| CAMDEN/YIELD STRATEGIES FUND I LP | ATTN:MAUREEN OCAMPO C/O CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST SUITE 330 LOS ANGELES CA 90067 |
| CAMDEN/YIELD STRATEGIES FUND I LP | C/O CAMDEN ASSET MANAGEMENT, L.P. 2049 CENTRY PARK EAST SUITE 330 ATTN: MS. RUBIE GUERRERO LOS ANGELES CA 90067 |
| CAMDEN/YIELD STRATEGIES FUND II LP | C/O CT CORPORATION SYSTEMS 111 EIGHTH AVENUE ATTN: SERVICE OF PROCESS DEPARTMENT NEW YORK NY 10011 |
| CAMDEN/YIELD STRATEGIES FUND II LP | ATTN:MAUREEN OCAMPO AND RUBIE GUERRERO C/O CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST SUITE 330 LOS ANGELES CA 90067 |
| CAMEJO, TULIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK, NY NY 10007 |
| CAMELBACK INN | 5402 EAST LINCOLN DRIVE SCOTTSDALE AZ 05253 |
| CAMELBACK RESEARCH ALLIANCE | 14614 N. KLERLAND BLVD, SUITE N-240 SCOTTSDALE AZ 85254 |
| CAMELO, JESSICA | 260 W 54TH ST APT 45F NEW YORK NY 10019 |
| CAMELOT GROUP, LLC | 14 WALL ST STE 1600 NEW YORK NY 100052101 |
| CAMERA LAND INC | 575 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAMERINO,NATALIE | 832 BALLSTOWN RD LITITZ PA 17543 |
| CAMERON A. MURPHY | 145 EAST 82ND STREET APARTMENT 3S NEW YORK NY 10028 |
| CAMERON CASTRO & HWAN, LTD | 17 WESTWOOD DR SAN FRANCISCO CA 94112 |
| CAMERON HUGHES | 1040 FIFTH AVENUE NEW YORK NY 10028 |
| CAMERON L QUEENO | 6 NEWCOMB ROAD WESTMINGSTER MA 01473 |
| CAMERON M. WADDELL | 1555 MESA VERDE DR E APT 28A COSTA MESA CA 92626-5147 |
| CAMERON MCCLAIN WATTS | 16979 ROBERTS RD UNIT 9 LOS GATOS CA 95032-4554 |
| CAMERON MCKINNEY LLC | CAMERON MCKINNEY LLC 1001 MCKINNEY STREET HOUSTON TX 77002-6417 |
| CAMERON V. GENOVESE | 3332 CALLE LA VETA SAN CLEMENTE CA 92672-4848 |
| CAMERON, ALASDAIR | 80B BLACKHEATH ROAD GREENWICH SE10 8DA UNITED KINGDOM |
| CAMERON, ALASTAIR CHARLE | 82 VICARAGE ROAD HERTS WARE SG12 7AP UNITED KINGDOM |
| CAMERON, BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT KENT GRAVESEND DA12 4QT UNITED KINGDOM |
| CAMERON, EARL P | 375 TREMONT AVENUE EAST ORANGE NJ 07018-1023 |
| CAMERON, JAMES | 40 N KINGSHIGHWAY BLVD APT 4F SAINT LOUIS MO 631081350 |
| CAMERON, LAURA | 27 GARROW CLOSE DEVON BRIXHAM TQ5 9NN UNITED KINGDOM |
| CAMERON, MARGARET | 1202 TROY AVE BROOKLYN NY 11203 |
| CAMERON, MATTHEW F | 174 SYCAMORE AVENUE MILL VALLEY CA 94941 |
| CAMERON, RAY A | 5 NORMAN DRIVE RYE NY 10580-2216 |
| CAMERON, SEAN | 316 FORBES COLLEGE PRINCETON UNIVERSITY PRINCETON NJ 08544 |

| Claim Name | Address Information |
|------------|---------------------|
| CAMERON, TREVOR M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CAMERON,ALASDAIR | 80B BLACKHEATH ROAD GREENWICH, GT LON SE10 8DA UNITED KINGDOM |
| CAMERON,ALASTAIR CHARLES | 82 VICARAGE ROAD WARE, HERTS SG12 7AP UNITED KINGDOM |
| CAMERON,ANDREW | 12 WEST 103RD STREET APARTMENT 34 NEW YORK NY 10025 |
| CAMERON,BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND, KENT DA12 4QT UNITED KINGDOM |
| CAMERON,JACQUELINE | 88 CHESTERTON ROAD NOTTING HILL LONDON, GT LON W10 6EP UNITED KINGDOM |
| CAMERON,LAURA | 27 GARROW CLOSE BRIXHAM, DEVON TQ5 9NN UNITED KINGDOM |
| CAMERON,PAUL | 11 COPPICE PLACE COMBE LANE WORMLEY, SURREY GU8 5TY UNITED KINGDOM |
| CAMERYN ENTERTAINMENT | 116 HEATHERSETT DRIVE FRANKLIN TN 37064 |
| CAMFED INTERNATIONAL | 22 MILLER'S YARD MILL LANE CAMBRIDGE CB2 1RQ UK |
| CAMFED INTERNATIONAL | 22 MILLER'S YARD MILL LANE CAMBRIDGE CB2 1RQ UNITED KINGDOM |
| CAMFIELD,NEIL | 8 STANDEN AVENUE SOUTH WOODHAM FERRERS, ES CM3 7BL UNITED KINGDOM |
| CAMGUILHEM, JEAN MANUEL THI | FLAT G, 6 SEAHOUSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| CAMGUILHEM,JEAN MANUEL THIBAUT | FLAT G, 6 SEAHOUSE LANE DISCOVERY BAY HONG KONG CHINA |
| CAMILLA ASSET MGMT | ATTN: STEPHEN SMITH 300 CRESCENT COURT, SUITE 200 DALLAS TX 75201 |
| CAMILLA FRIEDERIKE HAUX | BRUETTERSTRASSE 2 WINKEL ZH 8185 SWITZERLAND |
| CAMILLA FRIEDERIKE HAUX | BRUTTERSTRASSE 2 WINKEL CH8185 SWITZERLAND |
| CAMILLA JANE MCGEE | 2197 S PARIS WAY APT 102 AURORA CO 800144966 |
| CAMILLE A. HYATT | 296 LAFAYETTE #2 BROOKLYN NY 11238 |
| CAMILLE CHAIX | 6 GWYNNE HOUSE 94 LOWER SLOANE STREET LONDON SW1W 8BX UNITED KINGDOM |
| CAMILLE CHAIX | BRYANSTON HOUSE DORSET STREET LONDON,ANT W1 UNITED KINGDOM |
| CAMILLE CHAIX | FLAT 3 78 LONDON W1U 6HL UNITED KINGDOM |
| CAMILLE CHAIX | BRYANSTON HOUSE DORSET STREET LONDON W1U 6QW UNITED KINGDOM |
| CAMILLE CHAIX | 15 RUE RAYNOUARD PARIS 75016 FRANCE |
| CAMILLE CHAIX | 15 RUE RAYNOUARD PARIS 75 75016 FRANCE |
| CAMILLE DELAITE | 1304 OVERHILL RD COLUMBIA MO 652031323 |
| CAMILLE E. JONES & OUACHITA BAPTIST UNIV | 4 SUE COURT MANSFIELD TX 76063 |
| CAMILLE FLETCHER | 9 ALABAMA AVENUE BROOKLYN NY 11207 |
| CAMILLE GIANI | 325 E 64TH ST APT 215 NEW YORK NY 10065-6769 |
| CAMILLE PIZZO | 2275 WEST STREET BROOKLYN NY 11223 |
| CAMILLE REBECCA SIXSMITH | RATHENAUPLATZ 1, FRANKFURT D60313 GERMANY |
| CAMILLERI, OLIVER J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CAMILLERI, PAUL R | 215 PRESTWISK TRAIL HIGHLAND MI 48357 |
| CAMILLI-BERNAT, MARY | 132 COLONY ROAD DARIEN CT 06820 |
| CAMILLI-BERNAT, MARY | JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| CAMILLI-BERNAT,MARY R. | 132 COLONY ROAD DARIEN CT 06820 |
| CAMILLUS HOUSE | 336 NORTHWEST 5TH STREET MIAMI FL 33128 |
| CAMILO, RAFAEL | 141-60 84TH ROAD APARTMENT 2C JAMAICA NY 11435 |
| CAMINA, STEVEN | 5 MAIN DRIVE, LAKE INTERVALE BOONTON NJ 07005 |
| CAMINA, STEVEN | 400 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CAMINAS, CARL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CAMISA,DAVIDE | VIA TRIULZIANA 18 I SAN DONATO MILANESE MI 20097 ITALY |
| CAMMARATA, CARLO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CAMMARATA, DONNA L | 6406 TOWNSGATE CIRCLE KATY TX 77450 |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA |

| Claim Name | Address Information |
|---|---|
| CAMMARATA, MR. CARLO | (NAPLES) 80035 ITALY |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| CAMMOCK, FELICIA | 1255 STRATFORD AVENUE B11 BRONX NY 10472 |
| CAMOZZI AND BONISSONI | VIALE MAJNO 17 MILAN 20122 ITALY |
| CAMP DORA GOLDING | 5515 NEW UTRECHT AVENUE BROOKLYN NY 11219 |
| CAMP DUDLEY YMCA | 126 DUDLEY ROAD WESTPORT CT 12993 |
| CAMP HARBOR VIEW FOUNDATION | 200 CLARENDON STREET 60TH FLOOR BOSTON MA 02116 |
| CAMP INTERACTIVE | 28 EAST 28TH STREET 10TH FLOOR NEW YORK NY 10016 |
| CAMP ISABELLA FREEDMAN INC. | 116 JOHNSON ROAD FALLS VILLAGE CT 06031 |
| CAMP KUDZU | 4279 ROSWELL ROAD SUITE 102-BOX 254 ATLANTA GA 30342 |
| CAMP KUDZU | 577 CONCORD ROAD, SE SUITE B SMYRNA GA 30882 |
| CAMP LOUEMMA INC. | 214-45 42ND AVENUE BAYSIDE NY 11361 |
| CAMP MAGIC | 1255  CORPORATE DRIVE IRVING TX 75038 |
| CAMP PASQUANEY | 5 SOUTH STATE STREET WINTER 19 PASQUANEY LANE HEBRON NH 03241 CONCORD NH 03301 |
| CAMP RAMAH IN WISCONSIN | 65 EAST WACKER PLACE, #1200 CHICAGO IL 60601 |
| CAMP SIBERIA | 761 WINSLOW WAY P.O. BOX 10851 BAINBRIDGE ISLAND WA 98110 |
| CAMP SOL INC. | P.O. BOX 140589 DALLAS TX 75359 |
| CAMP SUNSHINE AT SEBAGO LAKE INC. | P.O. BOX 187 SO CASCO ME 04077 |
| CAMP SUNSHINE, INC | 1850 CLAIRMONT ROAD DECATUR GA 30033 |
| CAMP TWIN LAKES, INC | 5909 PEACHTREE DUNWOODY ROAD # 802 ATLANTA GA 30328 |
| CAMP, CHRISTOPHER | 111 WOODMINT DRIVE WEST CHESTER PA 19380 |
| CAMP, MARISA | 1000 W. 15TH ST. #232 CHICAGO IL 60608 |
| CAMPAGNOLO, JOHN | 5119 MESQUITE RD SAN DIEGO CA 92115 |
| CAMPAIGN FOR FEMALE EDUCATION | 221 MAIN STREET SUITE 1300 SAN FRANCISCO CA 94105 |
| CAMPANA, RACHELE A | 27 SHEPPARD DR MONTVALE NJ 07645-1209 |
| CAMPANELLA, GINA MARIA | 27 THE LANE MIDDLETOWN NY 10940 |
| CAMPANELLA, JANIS | 5 LOWER OVERLOOK ROAD GILLETTE NJ 07933 |
| CAMPANELLA, MAUREEN | 110 EAST END AVENUE #7J NEW YORK NY 10028 |
| CAMPANELLA, RICHARD | 19354 SKYRIDGE CIRLCE BOCA RATON FL 33498 |
| CAMPANILE FOUNDATION | 5500 CAMPANILE DRIVE SAN DIEGO CA 92182-8035 |
| CAMPBELL & COMPANY INC | ATTN: SHERENE BIDEN 210 W. PENNSYLVANIA AVE. SUITE 770 TOWSON MD 21204 |
| CAMPBELL AND DAWES, LTD | 84-48 129TH STREET KEW GARDENS NY 11415 |
| CAMPBELL CATERING | UNIVERSITY OF LIMERICK LIMERICK IRELAND |
| CAMPBELL COMMUNICATIONS INC | 2601 KLINGLE ROAD NW WASHINGTON DC 20008 |
| CAMPBELL GARD, TAMMIE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CAMPBELL HALL EPISCOPAL | 4533 LAUREL CANYON BOULEVARD NORTH HOLLYWOOD CA 91300 |
| CAMPBELL JOHN BELCH | 1 SEACON TOWER 5 HUTCHINS STREET DOCKLANDS UNITED KINGDOM |
| CAMPBELL JOHN BELCH | 6 THE DRIVE BEXLEY,KENT DA5 3DE UNITED KINGDOM |
| CAMPBELL JR, JOSEPH F | 42 HEIGHTS RD RIDGEWOOD NJ 07450-3119 |
| CAMPBELL JR., JOSEPH F | 42 HEIGHTS RD RIDGEWOOD NJ 07450 |
| CAMPBELL NEWMAN ASSET MGT | ATTN: AYANNA ALLEN 12080 N. CORPORATE PARKWAY SUITE 130 MEQUON WI 53092 |
| CAMPBELL SOUP COMPANY | ATTN: LEGAL DEPT CAMPBELL PLACE CAMDEN NJ 08103-1701 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | 909 A STREET TACOMA WA 98402-5120 |
| CAMPBELL, AGNES A | 8821 MERRIMAC RICHLAND MI 49083 |
| CAMPBELL, ANIKE | 55 MADISON AVE ROOSEVELT NY 11575 |
| CAMPBELL, BRIAN | 5/F, 40 GOUGH STREET H HONG KONG |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, BRIAN | 5/F, 40 GOUGH STREET HONG KONG ISLAND 8525 CHINA |
| CAMPBELL, CAROLE | 4625 DARIEN STREET TORRENCE CA 90503 |
| CAMPBELL, CATRIONA | 12 DENNY STREET KENNINGTON LONDON SE114UX UNITED KINGDOM |
| CAMPBELL, DANIEL | 59 SHREWSBURY RUMSON NJ 07760 |
| CAMPBELL, DAVID I. | 220 PEACE LN HARRISBURG PA 171128432 |
| CAMPBELL, DUNCAN | 3034 THOMPSON AVE ALAMEDA CA 94501-1754 |
| CAMPBELL, GEORGANNE DEBLANC | 108 E 5TH STREET HINSDALE IL 60521 |
| CAMPBELL, IAN M | PO BOX 100 1120 MAPLECREST CIRCLE GLADWYNE PA 19035 |
| CAMPBELL, JAMES R | 6 APGAR FARM ROAD PITTSTOWN NJ 08867-4120 |
| CAMPBELL, JOAN | 4240 LOST HILLS ROAD, UNIT 105 CALABASAS CA 91301 |
| CAMPBELL, KACEY L. | 35 BROWERTOWN ROAD LITTLE FALLS NJ 07424 |
| CAMPBELL, LOLA | 101 WEST 90TH ST. APT. 14K NEW YORK NY 10024 |
| CAMPBELL, MARGARET | 56A LAKESIDE DRIVE MILLBURN NJ 07041 |
| CAMPBELL, MARGARET | 1909 SILVER SAGE CT. ESTES PARK CO 80517 |
| CAMPBELL, MARTHA | 14350 MISTY MEADOW HOUSTON TX 77079 |
| CAMPBELL, MICHAEL L | 1909 SILVER SAGE CT. ESTES PARK CO 80517 |
| CAMPBELL, PAUL | FLAT 3 565 CALEDONIAN ROAD LONDON N7 9RB UNITED KINGDOM |
| CAMPBELL, PEGGY L | 20504 S 397 ROAD HULBERT OK 74441 |
| CAMPBELL, PETER A | 43 DAVID RD SOMERS NY 10589 |
| CAMPBELL, R | 37 EAST RIDGE ROAD LOUDONVILLE NY 12211 |
| CAMPBELL, RICK F | 2801 WESTERN AVE APT PH1 SEATTLE WA 98121 |
| CAMPBELL, ROBERT H. | 8604 NE 10TH STREET MEDINA WA 98039-3915 |
| CAMPBELL, ROBERT S | 1686 BUTTONBUSH CIRCLE PALM CITY FL 34990 |
| CAMPBELL, ROBERT W | LUCKLAW HOUSE LOGIE FIFE CUPAR KY15 4SJ UNITED KINGDOM |
| CAMPBELL, ROXANNE F | 224 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| CAMPBELL, SANDY | 2509 WEST GREELEY ST. BROKEN ARROW OK 74012 |
| CAMPBELL, STEWART A. | CAMPBELL, STEWART, LAW OFFICE 137 QUEEN STREET, SUITE 302 CHARLOTTETOWN PE C1A 4B3 CANADA |
| CAMPBELL, STEWART A. | P.O.BOX 13379 STANFORD CA 94309 |
| CAMPBELL, TUWARNA | 807 EAST 179TH STREET BRONX NY 10460 |
| CAMPBELL,ADRIAN | 64 KATHERINE WAY SEAFORD BN252XF UNITED KINGDOM |
| CAMPBELL,ALEXANDER BATES | 707 CINNAMON WHARF 24 SHAD THAMES LONDON, GT LON SE1 2YJ UNITED KINGDOM |
| CAMPBELL,AMI S. | 803 CASEY DRIVE MINOOKA IL 60447 |
| CAMPBELL,BRIAN | 53 HOBART AVENUE PORT CHESTER NY 10573 |
| CAMPBELL,CATRIONA | 12 DENNY STREET KENNINGTON LONDON, GT LON SE114UX UNITED KINGDOM |
| CAMPBELL,ELDON D | 1350 N TABOR DR CASTLE ROCK CO 80104 |
| CAMPBELL,ELIZABETH | 3 BROOMFIELD COTTAGES BROOMFIELD ROAD PALMERS GREEN, GT LON N13 4NN UNITED KINGDOM |
| CAMPBELL,JAMES | BUILDING 5, UNIT 7 LONG STREET WORKSHOPS LONG STREET LONDON, GT LON E2 8HJ UNITED KINGDOM |
| CAMPBELL,JEANNE M. | 5833 GALLANT FOX LANE PLANO TX 75093 |
| CAMPBELL,LAUREN | 600 VALLEY ROAD B-12 WARRINGTON PA 18976 |
| CAMPBELL,MARK JASON | 6381 W 116TH AVE WESTMINSTER CO 80020 |
| CAMPBELL,PAUL | FLAT 3 565 CALEDONIAN ROAD LONDON, GT LON N7 9RB UNITED KINGDOM |
| CAMPBELL,RAY A. | 117-11 229 STREET CAMBRIA HEIGHTS NY 11411 |
| CAMPBELL,ROBERT W | LUCKLAW HOUSE LOGIE CUPAR, FIFE KY15 4SJ UNITED KINGDOM |
| CAMPBELL,SANDY | 5829 E 28TH ST TUCSON AZ 857115927 |
| CAMPELO, ADRIAN | 564 SUSAN DRIVE BRICK NJ 08723 |
| CAMPELO, ADRIAN M. | 3307 CITY PLACE EDGEWATER NJ 07020 |
| CAMPEN, MARGARETTA | 120 EAST 81ST STREET NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| CAMPHILL VILLAGE TRUST LTD | BOTTON VILLAGE DANBY, WHITBY YO21 2NJ UK |
| CAMPHILL VILLAGE TRUST LTD | BOTTON VILLAGE DANBY, WHITBY , N YORK YO21 2NJ UNITED KINGDOM |
| CAMPIGLIA, RAINEY L | P O BOX 548 RANCHO SANTA FE CA 92067 |
| CAMPION WILLCOCKS | 1 SYCAMORE ROAD AMERSHAM - HP6 5ED UK |
| CAMPION WILLCOCKS | 1 SYCAMORE ROAD AMERSHAM - HP6 5ED UNITED KINGDOM |
| CAMPION WILLCOCKS & ASSOCIATES LTD | 1 SYCAMORE ROAD AMERSHAM HP6 5ED UK |
| CAMPION WILLCOCKS & ASSOCIATES LTD | 1 SYCAMORE ROAD AMERSHAM HP6 5ED UNITED KINGDOM |
| CAMPION WILLCOCKS AND ASSOCIATES LIMITED | OAKFIELD HOUSE 59 SYCAMORE ROAD AMERSHAM HP6 5ED UK |
| CAMPION WILLCOCKS AND ASSOCIATES LIMITED | OAKFIELD HOUSE 59 SYCAMORE ROAD AMERSHAM, BUCKS HP6 5ED UNITED KINGDOM |
| CAMPION, JOHANNA | 7 ABBEY GARDENS ST JOHNS WOOD LONDON NW8 9AS UNITED KINGDOM |
| CAMPION, PAUL | 4 RED OAK DRIVE RYE NY 10580 |
| CAMPION,JOHANNA | 7 ABBEY GARDENS ST JOHNS WOOD LONDON, GT LON NW8 9AS UNITED KINGDOM |
| CAMPO, TODD A | 309 ROWLAND ROAD FAIRFIELD CT 06824 |
| CAMPO,LEAH | 605 SIMPLICITY IRVINE CA 92620 |
| CAMPO,MARCO | VIA TERRASANTA,17 PALERMO PA 90141 ITALY |
| CAMPO,TODD A | 309 ROWLAND RD FAIRFIELD CT 068246624 |
| CAMPOLO,AMY M | 420 WASHINGTON STREET APARTMENT 1A BOONTON NJ 07005 |
| CAMPOMAR,JORGE MIGUEL | AV. DEL LIBERTADOR 1740 5TH FLOOR BUENOS AIRES ARGENTINA |
| CAMPORESE, FRANK | 615 SANDY COVE NEPTUNE NJ 07753-7749 |
| CAMPOS, ALEX | 43 ORCHARD STREET BLOOMFIELD NJ 07003 |
| CAMPOS, ANDREA | 471 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CAMPOS, ESTIBALIZ J | 260 KINGSLAND AVENUE LYNDHURST NJ 07071 |
| CAMPOS, FABIO | FLAT 121 THE SPHERE 1 HALLSVILLE ROAD LONDON E16 1BF UNITED KINGDOM |
| CAMPOS, MAXIMILIANO HERRERA | AV MERIDIANA 329  5-1 BARCELONA 08027 ESPANA |
| CAMPOS, NOE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CAMPOS, ORIOL | PO BOX 50814 TOA BAJA PR 00950 - 08 |
| CAMPOS, WALTER | 221 CEDAR KNOLL DRIVE P.O. BOX 902 PORT WASHINGTON NY 11050 |
| CAMPOS,FABIO | FLAT 2 178 PENTONVILLE ROAD LONDON, GT LON N1 9JP UNITED KINGDOM |
| CAMPOS,OLGA | 1085 HANCOCK STREET APT 1-B BROOKLYN NY 11221 |
| CAMPOS-GOMEZ, JACQUELINE | 468 BLUFF ROAD FORT LEE NJ 07024 |
| CAMPOS-MARQUETTI,AGUSTIN | 21 SOUTH RIDGE ROAD POMONA NY 10970 |
| CAMPS MOGEN AVRAHAM HELLER STERNBERG | 1123 BROADWAY, ROOM 1011 NEW YORK NY 10010 |
| CAMPTON PLACE HOTEL | 340 STOCKTON STREET SAN FRANCISCO CA 94108 |
| CAMPUS BRANCHBURG LLC | C\O LARKEN ASSOCIATES 39O ARMWELL ROAD BLDG 5, SUITE 507 HILLSBOROUGH NJ 08844 |
| CAMPUS COACH LINES | 545 FIFTH AVE NEW YORK NY 10017 |
| CAMPUS DOOR | 1415 RITNER HIGHWAY CARLISLE PA 17013 |
| CAMPUS EXECUTIVE | FRIEDENSTRASSE 14 STUTTGART 70190 GERMANY |
| CAMPUS LINK INC | 1104 CAMINO DEL MAR SUITE 103 DEL MAR CA 92014 |
| CAMPUS PARTNERS | P.O. BOX 30238 LOS ANGELES CA 90030-0238 |
| CAMPUS PARTNERS | 2301 CAMPUS DRIVE SUITE 150 IRVINE CA 92612 |
| CAMPUS PHILLY | 1515 MARKET STREET SUITE 830 PHILADELPHIA PA 19102 |
| CAMPUS PHILLY | 3701 CHESTNUT STREET 6TH FLOOR EAST PHILADELPHIA PA 19104 |
| CAMPUZANO, ENRIQUE GONZALEZ | 145 PINCKNEY ST ROOM #205 BOSTON MA 02114 |
| CAMPUZANO, ENRIQUE GONZALEZ | 224 ALBANY STREET APT# 110 CAMBRIDGE MA 02139 |
| CAMPUZANO, J.C. | 8290 SW 91ST STREET MIAMI FL 33156 |
| CAMRA DATA SERVICES LIMITED | CAMRA HOUSE 3 BLACKDOWN ROAD DEEPCUT GU16 6SH UK |
| CAMRA DATA SERVICES LIMITED | CAMRA HOUSE 3 BLACKDOWN ROAD DEEPCUT, SURREY GU16 6SH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAMULOS MASTER FUND, LP | 3 LANDMARK SQUARE STAMFORD CT 06901 |
| CAMULOS MASTER FUND, LP | C/O CAMULOS CAPITAL LP 3 LANDMARK SQUARE 4TH FLOOR STAMFORD CT 06901 |
| CAMULOS MASTER FUND, LP | ATTN: RICHARD D. HOLAHAN, JR. C/O CAMULOS CAPITAL LP 3 LANDMARK SQUARE 4TH FLOOR STAMFORD CT 06901 |
| CAMUTI, TIMOTHY | 42 CUMBERLAND AVENUE VERONA NJ 07044 |
| CAMVISTA GLOBAL LTD | FRANCES INDUSTRIAL PARK WEMYSS ROAD FIFE KY1 2XZ UK |
| CAMVISTA GLOBAL LTD | FRANCES INDUSTRIAL PARK WEMYSS ROAD FIFE KY1 2XZ UNITED KINGDOM |
| CAN CEVIKER | 2772 LIGHTHOUSE PT E UNIT 304 BALTIMORE MD 21224-5052 |
| CAN DO ELECTRIC SERVICE INC | 9411 BOND AVE EL CAJON CA 92021-2874 |
| CAN DUNA | ARIFI PASA KORUSU, CINARLI APT NUMBER 11/ 8 ISTANBUL 34342 TURKEY |
| CAN DUNA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAN DUNA | FLAT 47, CONISTON COURT KENDALL STREET LONDON W2 2AN UNITED KINGDOM |
| CAN HOLDINGS LIMITED | ROOM 3713, THE CENTRE 99 QUEESN'S ROAD CENTRAL HONG KONG |
| CANAAN C. FACTOR | 1881 BERING DRIVE NO. 62 HOUSTON TX 770 |
| CANABARRO, EDUARDO | 342 ORENDA CIRCLE WESTFIELD NJ 07090 |
| CANACCORD ADAMS LTD | 27 UPPER BROOK STREET LONDON W1K 7QF UK |
| CANACCORD ADAMS LTD | 27 UPPER BROOK STREET LONDON W1K 7QF UNITED KINGDOM |
| CANACCORD ADAMS, INC | 99 HIGH STREET ATTN:  GABRIELLA LACROW BOSTON MA 02210 |
| CANADA LIFE | 330 UNIVERSITY AVENUE TORONTO ON M5G 1R8 CANADA |
| CANADA LIFE | 5 DEVONSHIRE SQUARE CUTLERS GARDENS LONDON EC2M 4YD UK |
| CANADA LIFE | 5 DEVONSHIRE SQUARE CUTLERS GARDENS LONDON EC2M 4YD UNITED KINGDOM |
| CANADA MORTGAGE AND HOUSING CORPORATION | 700 MONTREAL ROAD OTTAWA ON K1A OP7 CANADA |
| CANADA MORTGAGE AND HOUSING CORPORATION | C/O THOMAS C. BIVONE, MANAGING ATTORNEY MILBANK, TWEED, HADLEY & MCCOY 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| CANADA PENSION PLAN INVESTMENT BOARD | ONE QUEEN STREET EAST 26TH FLOOR TORONTO ON M5C 2W5 CANADA |
| CANADA PENSION PLAN INVESTMENT BOARD-CPP | ATTN: CYNDI AMARAL ONE QUEEN STREET EAST. P.O BOX 101 SUITE 2600 TORONTO ON M5C 2W5 CANADA |
| CANADA REVENUE AGENCY | 275 POPE ROAD SUITE 103 SUMMERSIDE PE CANADA C1N 6A2 CANADA |
| CANADA-UK CHAMBER OF COMMERCE | 38 GROSVENOR STREET LONDON W1K 4DP UK |
| CANADA-UK CHAMBER OF COMMERCE | 38 GROSVENOR STREET LONDON W1K 4DP UNITED KINGDOM |
| CANADAMERICA FINANCE INC | EDIFICIO ROCAMAR, CALLE 26 ENTRE 17Y19, APT NO.  301 PUNTA DEL ESTE |
| CANADIAN CANCER SOCIETY | 1910 MCINTYRE STREET REGINA, SASKATCHEWAN CANADA SK S4P 2R3 CANADA |
| CANADIAN CANCER SOCIETY | 1910 MCINTYRE STREET REGINA SK S4P 2RS CANADA |
| CANADIAN CANCER SOCIETY | 300 PARK CENTRE 1230 BLACKFOOT DRIVE REGINA SK S4S 7G4 CANADA |
| CANADIAN DEPOSITORY FOR | 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| CANADIAN DOLLAR PERFORMANCE PORTFOLIO LP | TWO BROADGATE LONDON EC2M 7HA UK |
| CANADIAN ENERDATA, LTD | 86 RINGWOOD DRIVE SUITE 201 STOUFFVILLE, ON L4A 1C3 CANADA |
| CANADIAN EXCHANGE GROUP | 520 8TH AVENUE NEW YORK NY 10018 |
| CANADIAN HOCKEY FOUNDATION | 2424 UNIVERSITY DRIVE NW CALGARY AB T2N 3Y9 CANADA |
| CANADIAN HOCKEY FOUNDATION | 2424 UNIVERSITY DRIVE NW CALGARY, AB CANADA T2N 3Y9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN:MANAGER, SWAP OPERATIONS HEAD OFFICE, COMMERCE COURT TORONTO ON M5L 1A2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN:VICE PRESIDENT, TRADING CREDIT RISK MANAGEMENT CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR, BCE PL TORONTO ON M5L 1A2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MICHELE HUNT 199 BAY STREET COMMERCE COURT WEST, 6TH FLOOR TORONTO ON CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MICHELE HUNT CIBC 199 BAY STREET COMMERCE COURT WEST, 6TH FLOOR TORONTO ON CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | MANAGER, SWAP OPERATIONS 161 BAY STREET, 12TH FLOOR BCE PLACE TORONTO ON CANADA |

| Claim Name | Address Information |
|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MANAGER, SWAP OPERATIONS COMMERCE COURT CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MANAGER, SWAP OPERATIONS 425 LEXINGTON AVENUE NEW YORK NY 10018 |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: MANAGER, SWAP OPERATIONS CIBC 425 LEXINGTON AVENUE NEW YORK NY 10019 |
| CANADIAN IMPERIAL BANK OF COMMERCE | 200 LIBERTY 4TH FLOOR NEW YORK NY 10287 |
| CANADIAN LIFE AND HEALTH | 1 QUEEN STREET EAST STE 1700 TORONTO ONTARIO M5C 2X9 CANADA |
| CANADIAN TRADING & QUOTATION SYSTEM INC. | B.C.E. PLACE, SUITE 3850 P.O. BOX 270, 161 BAY STREET TORONTO, ON M5J 2S1 CANADA |
| CANAFAX, SHAHLA | 11531 MILLBURN DRIVE BATON ROUGE LA 70815 |
| CANALDA, DIEGO | 1155 BRICKELL BAY DRIVE #2402 MIAMI FL 33131-3222 |
| CANALES, ROGER | 16 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| CANARAS, PERRY | 1020 WARBURTON AVE. APT# 6D YONKERS, NY NY 10701 |
| CANARD INC | 503 WEST 43RD STREET NEW YORK NY 10036 |
| CANARIO, RAFAEL | 191 BROADWAY APT. 3F DOBBS FERRY NY 10522 |
| CANARY WHARF (CAR PARKS) LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UK |
| CANARY WHARF (CAR PARKS) LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY WHARF CONTRACTORS LTD | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY WHARF LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UK |
| CANARY WHARF LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY WHARF MANAGEMENT LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UK |
| CANARY WHARF MANAGEMENT LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CANARY, WILLIAM J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CANAVAN, PHILIP | 5, MACQUARIE WAY TOWER HAMLETS LONDON E14 3AU UNITED KINGDOM |
| CANAVAN,PHILIP | 5, MACQUARIE WAY TOWER HAMLETS LONDON, GT LON E14 3AU UNITED KINGDOM |
| CANAWAY FINANCIAL TRANSLATION LTD. | BEMBRIDGE HOUSE 2 MAIIN ST DERBY DE65 6EF UK |
| CANAWAY FINANCIAL TRANSLATION LTD. | BEMBRIDGE HOUSE 2 MAIIN ST DERBY DE65 6EF UNITED KINGDOM |
| CANBERRA DOVER, INC | C/O FLEET BANK P.O. BOX 32721 HARTFORD CT 06102-2721 |
| CANBERRA INDUSTRIES | GENERAL POST OFFICE P.O.BOX 27746 NEW YORK NY 10087-7446 |
| CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY MERIDEN CT 06450 |
| CANCEMI, GIULIO VINCENZO | 45-32 YAMATE-CHO NAKA-KU 14 YOKOHAMA CITY 231-0862 JAPAN |
| CANCEMI,GIULIO VINCENZO II | 45-32 YAMATE-CHO NAKA-KU YOKOHAMA CITY 14 231-0862 JAPAN |
| CANCER 101 INC | 250 WEST 19TH STREET SUITE 4E NEW YORK NY 10011 |
| CANCER CARE INC. | 141 DAYTON STREET, SUITE 204 RIDGEWOOD NJ 07450 |
| CANCER CARE INC. | 275 7TH AVENUE NEW YORK NY 10001 |
| CANCER CARE INC. | 20 CROSSWAYS PARK NORTH SUITE 110 WOODBURY NY 11797 |
| CANCER CARE OF CONNECTICUT | 535 CONNECTICUT AVE STE 100 NORWALK CA 068541713 |
| CANCER COUNSELING INC | 4101 GREENBRIAR SUITE 317 HOUSTON TX 77098 |
| CANCER RESEARCH AND PREVENTION | 1600 DUKE STREET ALEXANDRIA VA 22314 |
| CANCER RESEARCH FOR CHILDREN | 4600 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| CANCER RESEARCH FOUNDATION | PO BOX 50226 HENDERSON NV 89016 |
| CANCER RESEARCH FUND | 1 EXCHANGE PLZ STE 302 NEW YORK NY 100063720 |
| CANCER RESEARCH INSTITUTE INC | PO BOX 5199 NEW YORK NY 10150-5199 |
| CANCER RESEARCH UK | SUPPORTER SERVICES DEPARTMENT 10 CAMBRIDGE TERRACE LONDON NWI4JL UK |
| CANCER RESEARCH UK | SUPPORTER SERVICES DEPARTMENT 10 CAMBRIDGE TERRACE LONDON NWI4JL UNITED KINGDOM |
| CANCER RESEARCH UK-MOTHERS & DAUGHTERS | C/O MICHAEL COHEN 8 HADLEY CLOSE ELSTREE UK |
| CANCER RESEARCH UK-MOTHERS & DAUGHTERS | C/O MICHAEL COHEN 8 HADLEY CLOSE ELSTREE, HERTS UNITED KINGDOM |
| CANCER TREATMENT RESEARCH FOUNDATION | PO BOX 30790 NEW YORK NY 10087-0790 |
| CANCER TREATMENT RESEARCH FOUNDATION | 1336 BASSWOOD RAOD SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| CANCER WELLNESS CENTER | 215 REVERE DRIVE NORTHBROOK IL 60062 |
| CANCRE, MAX | 20 S. 39TH STREET APT N3 PHILADELPHIA PA 19104 |
| CANCRE, MAXIME | 22 S 39TH STREET APT N3 PHILADELPHIA PA 19104 |
| CANCRE,MAXIME | 201 EAST 20TH STREET APARTMENT 6A NEW YORK NY 10003 |
| CANDACE APOSHIAN | 2637 HERITAGE PARK RD SALT LAKE CITY UT 841181583 |
| CANDACE DARLING | 205 EAST 78TH STREET APT 6R NEW YORK NY 10021 |
| CANDACE NELSON & MERCER UNIVERSITY | P.O. BOX 11 SUMMERVILLE GA 30747 |
| CANDACE RENEE WADDLES | 19556 E. 58TH PLACE AURORA CO 80019 |
| CANDACE RENEE WADDLES | 5202 SCRANTON ST DENVER CO 80239 |
| CANDACE RENEE WADDLES | 12230 EAST BURLINGTON PLACE DENVER CO 80239 |
| CANDADE, AJAY B. | 1600 WALNUT STREET APT. 402 PHILADELPHIA PA 19103 |
| CANDAMO,GABRIEL | 2 TUDOR CITY PLACE 5J SOUTH NEW YORK NY 10017 |
| CANDELA, AL | 20 CAMBRIDGE DRIVE NORTH CALDWELL NJ 07006 |
| CANDELA, ALFRED V | 2320 VANCE STREET BRONX NY 10469-6018 |
| CANDELA, JOANNE | 322 MOSEL AVENUE STATEN ISLAND NY 10304 |
| CANDELARIA, NORMA | 53 SUNSET LANE STATEN ISLAND NY 10307 |
| CANDELARIO, KOMIKO J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CANDELARIO,DENISE M. | 1035 S. STRESA WAY ANAHEIM CA 92808 |
| CANDELORO, ANA PAULA PINHO | RUA URIMONDUBA 171 APT. 82 - ITAIM BIBI SP SAO PAOLO 04530-080 BRAZIL |
| CANDELORO, ANA PAULA PINHO | RUA URIMONDUBA 171 APT. 82 - ITAIM BIBI SAO PAOLO SP 04530-080 BRAZIL |
| CANDICE A ACOSTA | 72 ELLWOOD ST APT 4C NEW YORK NY 10040-2084 |
| CANDICE CHAFEY | 165 CHRISTOPHER STREET APT. 5X NEW YORK NY 10014 |
| CANDICE LANGLEY | 17 WEYMOUTH COURT GRANGE ROAD SUTTON,SURREY SM2 6SH UNITED KINGDOM |
| CANDICE MARIE COX | 32519 DUCKWEED COURT LAKE ELSINORE CA 92532 |
| CANDICE MARION SHERMAN | 7143 WOOD CREEK DRIVE SARASOTA FL 34231 |
| CANDICE MARION SHERMAN | 1350 MAIN ST UNIT 805 SARASOTA FL 342365691 |
| CANDICE N WILLIAMS | 6236 ANITA ST. CHINO CA 91710 |
| CANDIDATES ON DEMAND GROUP | 35 PINELAWN RD STE 209W MELVILLE NY 117473177 |
| CANDIES FOUNDATION | 1450 BROADWAY 4TH FLOOR NEW YORK NY 10018 |
| CANDILLIER, JOHN | 63 CHIPSTEAD STREET LONDON SW6 3SR UNITED KINGDOM |
| CANDILLIER,JOHN | 63 CHIPSTEAD STREET LONDON, GT LON SW6 3SR UNITED KINGDOM |
| CANDLE CORPORATION | 601 KINGSLAND DR BATAVIA IL 60510-4201 |
| CANDLE CORPORATION | PO BOX 99974 CHICAGO IL 60696-7774 |
| CANDLE CORPORATION | 201 NORTH DOUGLAS STREET EL SEGUNO CA 90245 |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD. | 11 MADISON AVENUE NEW YORK NY 10010 |
| CANDLEWOOD CONSULTANTS CORP | 534 ISLAND DRIVE PALM BEACH FL 33430 |
| CANDLEWOOD SUITES | 21 SECOND STREET JERSEY CITY NJ 07302 |
| CANDY BAFFOUR-AWUAH | FLAT 101 OCEAN WHARF 60 WESTFERRY ROAD E14 8JS UNITED KINGDOM |
| CANDY BAFFOUR-AWUAH | 2700 JOHN F KENNEDY BLVD APT 106 JERSEY CITY NJ 07306 |
| CANDY BAFFOUR-AWUAH | DAVIDSON COLLEGE BOX 6420 DAVIDSON NC 28035 |
| CANE CONSULTING INC | 445 BERTONLEY AVENUE CHARLOTTE NC 28211 |
| CANEDO, JAVIER ALVAREZ | 124 IVY DRIVE APT 2 CHARLOTTESVILLE VA 22903 |
| CANELL, LORI B. | 300 E. 40TH ST. APT. 16B NEW YORK NY 10016 |
| CANELL, ROSS | 221 WASHINGTON ST. APT. 401 HOBOKEN NJ 07030 |
| CANEZIN, RENE' J | 8 CAUMSETT PLACE WOODBURY NY 11797-1239 |
| CANEZIN, RENE' J. | 8 CAUMSETT PLACE WOODBURY NY 11797 |
| CANFIELD, NORMAN | PO BOX 320 PARADISE UT 84328 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CANFIELD, WILLIAM W. | 17049 81ST AVENUE NORTH MAPLE GROVE MN 55311 |
| CANFORD AUDIO PLC | CROWTHER ROAD WASHINGTON TYNE & WEAR NE38OBW UNITED KINGDOM |
| CANGELOSI, TATIANA | 10101 E. BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154 |
| CANGEMI, CAROL A | 57 WEST 58TH STREET NEW YORK NY 10019 |
| CANGIALOSI, MICHAEL | 174 FOX CHASE ROAD CHESTER NJ 07930-3126 |
| CANGRO, LISA A. | 3691 MARI DRIVE LAKE ELSINORE CA 92530 |
| CANHEDO, DANIELLE | 10902 NW 83RD STREET APT. 220 MIAMI FL 33178 |
| CANICE B HOGAN | FARRIERS HEYSHOTT, W SUSX GU29 0DL UNITED KINGDOM |
| CANICE B HOGAN | UPPER COMMON HEYSHOTT, W SUSX GU29 0DL UNITED KINGDOM |
| CANILHAS, HUMBERTO MOUSINHO DE JESUS | RUA LUIS SIMOES NO21 R/C - DTO QUELEZ 2745-035 PORTUGAL |
| CANINE COMPANIONS FOR INDEPENDENCE | 126 E LAS ANIMAS ST # 27 COLORADO SPGS CO 809034138 |
| CANINI, ANTHONY | 86 SHALE STREET STATEN ISLAND NY 10314 |
| CANINO, DIANE | 1405 79TH STREET NORTH BERGEN NJ 07047-4146 |
| CANISIUS COLLEGE | P.O. BOX 1369 BUFFALO NY 14240-1369 |
| CANN, ROBERT | 17 ROBINHOOD DRIVE PARLIN NJ 08859 |
| CANNA, WILLIAM | 1714 EAST 35TH STREET BROOKLYN NY 11234 |
| CANNADY JR., JOHN | 70 GREENE AVE APT 3 BROOKLYN NY 11238 |
| CANNAN, MATTHEW | 2765 EUCLID HEIGHTS APT# 4 CLEVELAND HEIGHTS OH 44118 |
| CANNATA, SALVATORE | 68 AMBASSADOR DR MANCHESTER TWP NJ 08759-6049 |
| CANNAVO, MARY | 1119 SW 13TH ST BOCA RATON FL 33486-5435 |
| CANNAVO, ANDREA | VIA NATISONE 18 PISA PI 56100 ITALY |
| CANNELLA, MICHAEL | 104 ANN STREET VALLEY STREAM NY 11580 |
| CANNES LIVE AGENCY | 6 RUE LAFONTAINE CANNES 06400 FRANCE |
| CANNEY, MICHAEL L | 4333 GREENWOOD DR. DES MOINES IA 50312 |
| CANNING, ANDREW H. | 1 CARVER TERRACE YONKERS NY 10710 |
| CANNING, LISA | 49 EDDISBURY AVENUE URMSTON MANCHESTER, GT MAN M418GF UNITED KINGDOM |
| CANNING, ROBERT-JOHN | 80 VAIL ROAD LANDING NJ 07850 |
| CANNIZARO ASIA MASTERFUND LIMITED | ATTN:NEIL EBERS CANNIZARO CAPITAL PARTNERS LLP 19 CAMP ROAD, HESTON COURT WIMBLEDON LONDON SW19 4UW UNITED KINGDOM |
| CANNIZZARO, ADELE | 21 MOUNT AIRY RD BERNARDSVILLE NJ 07924 |
| CANNIZZATO, J. | 8 AYE COURT STATEN ISLAND NY 10314 |
| CANNON FINANCIAL INSTITUTE INC | P.O. BOX 6447 ATHENS GA 30604 |
| CANNON, BRENDA | 254 MARION STREET #1 BROOKLYN NY 11233 |
| CANNON, DAVID W | 891 PARK AVENUE APT. #9 NEW YORK NY 10021 |
| CANNON, DONNA M | 88 JELLICOE ROAD #23-22 CITYLIGHTS 208747 SINGAPORE |
| CANNON, HUGH | 6 PADDOCK LANE CAMP HILL PA 17011 |
| CANNON, JAMES | 7 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| CANNON, JOSEPH | 104 CIRCLE STREET WASHINGTON NC 27889 |
| CANNON, KIMBLE | 1813 PACIFIC AVE MANHATTAN BCH CA 90266-2621 |
| CANNON, MATTHEW L | 9 LAUREL ROAD BARNES LONDON SW13 0EE UNITED KINGDOM |
| CANNON, MICHAEL J. | 250 EAST 53RD STREET APARTMENT 2004 NEW YORK NY 10022 |
| CANNON, ROBERT BENJAMIN | 30 WESTBURY ROAD NEW MALDEN KT3 5BE UNITED KINGDOM |
| CANNON, ALEXANDRA | 98 THOMPSON ST APT 39 NEW YORK NY 10012 |
| CANNON, HUGH J | 6 PADDOCK LANE CAMP HILL PA 17011 |
| CANNON, JENIFER | 838 PLUM PLACE COSTA MESA CA 92627 |
| CANNON, JULIE ANNE | 6042 VIA VENETIA NORTH DELRAY BEACH FL 33484 |
| CANNON, KELLY SUE | 1302 SOUTH LOGAN STREET DENVER CO 80210 |
| CANNON, MATTHEW L | 9 LAUREL ROAD BARNES LONDON, GT LON SW13 0EE UNITED KINGDOM |
| CANNOVA, CHRISTOPHER | 400 E. 71ST STREET - APT. 314 NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CANO, SOKOL | 1224 WASHINGTON STREET APARTMENT 2B HOBOKEN NJ 07030 |
| CANO, SONIA | 21 CRITTENDEN PLACE STATEN ISLAND NY 10302 |
| CANO,RENAE JEAN | 4254 S. CRYSTAL COURT #1625 AURORA CO 80014 |
| CANOE BROOK COUNTRY CLUB | PO BOX 240 1108 MORRIS TURNPIKE SUMMIT NJ 07902 |
| CANON (UK) LIMITED | WOODHATCH REIGATE SURREY RH2 8BF UK |
| CANON (UK) LIMITED | WOODHATCH REIGATE SURREY RH2 8BF UNITED KINGDOM |
| CANON BUSINESS SOLUTIONS NE | PO BOX 7247-6637 PHILADELPHIA PA 19170-6637 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | P.O. BOX 33191 NEWARK NJ 07188 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | 300 CAMMERCE SQUARE BLVD. BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS SOUTHEAST INC. | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON BUSINESS SOLUTIONS-CENTRAL, INC. | DEPT 77-6024 CHICAGO IL 60673-6024 |
| CANON BUSINESS SOLUTIONS-WEST, INC | P.O. BOX 100924 PASEDENA CA 91189-0924 |
| CANON ESPA-A, S.A. | C/JOAQUIN COSTA 41T MADRID TBC SPAIN |
| CANON ESPANA, S.A. | C/JOAQUIN COSTA 41A MADRID TBC SPAIN |
| CANON FINANCIAL SERVICES INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON, S.O. FM-2, S.A.U. | PARQUE EMPRESARIAL LA MORALEJA AV. DE EUROPA, 6  ALCOBENDAS 28108 MADRID MADRID SPAIN |
| CANON, S.O. FM-2, S.A.U. | TBC TBC TBC TBC SPAIN |
| CANONE, HENRY | 582 DOVER ROAD OCEANSIDE NY 11572 |
| CANOPE CREDIT CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CANOPIUS | 36 GRACECHURCH STREET ATTN:MICHAEL DUFFY, POL:DP614407 LONDON EC3V 0BT UNITED KINGDOM |
| CANOPIUS BASSETT LIFE | 36 GRACE CHURCH STREET LONDON EC3V 0BT UNITED KINGDOM |
| CANOPIUS MANAGING AGENTS LTD | ATTN:PHILIP SANDLE GALLERY 9, THE LLOYD'S BUILDING 1 LIME STEET LONDON EC3M 7HA UNITED KINGDOM |
| CANOUI, NICOLAS | 135W 16 STREET #30 NEW YORK NY 10011 |
| CANTAB CAPITAL PARTNERS | A/C CCP QUANT MASTER FD LTD DAEDALUS HOUSE, 1ST FL STATION ROAD CAMBRIDGE CB1 2RE UNITED KINGDOM |
| CANTAB CAPITAL PARTNERSA/C CCP QUANT MASTER FD LTD | ATTN:CHRIS PUGH C/O CANTAB CAPITAL PARTNERS LLP DAEDALUS HOUSE STATION ROAD CAMBRIDGE CB1 2RE UNITED KINGDOM |
| CANTARELLI, JOSEPH | 180A DINSMORE ST STATEN ISLAND NY 10314 |
| CANTARELLI,JOSEPH | 8675 14TH AVENUE BROOKLYN NY 11228 |
| CANTEEN | 51 DOTY CIRCLE WEST SPRINGFIELD MA 01089 |
| CANTEEN | 155 INDUSTRIAL PARK ROAD MIDDLETOWN CT 06457 |
| CANTEEN | 4501-A AUTH PLACE SUITLAND MD 20746 |
| CANTEEN | 123 YUMA STREET DENVER CO 80223 |
| CANTEEN CORPORATION | ATTN CRS/OCS 17755 E VALLEY B'LVD CITY OF INDUSTRY CA 91744 |
| CANTEEN NATIONAL ACCOUNTS | C\O HOPE BRADSHAW 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| CANTEEN VENDING SERVICES | PO BOX 91337 OPERATION 51862 CHICAGO IL 60693-1337 |
| CANTELLI JR, WILLIAM A | 33 SALEM ROAD VALLEY STREAM NY 11580 |
| CANTELMO, ROBERT G | 17 MEADOW RIDGE RD WARWICK NY 10990-2530 |
| CANTELUPE, JAMES | 1822 N. FREMONT CHICAGO IL 60614 |
| CANTELUPE, JAMES F. | 1822 N. FREMONT CHICAGO IL 60614 |
| CANTER, JASON | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| CANTER,SARAH-LOUISE | 6 EDMUNDS GARDEN BOOKER HILL ROAD HIGH WYCOMBE, BUCKS HP12 4LP UNITED KINGDOM |
| CANTERBURY,JENNIFER | 'ROSEMOUNT' 48 MOUNT PLEASANT ROAD LONDON, GT LON SE13 6RE UNITED KINGDOM |
| CANTIN,MICHAEL D | 5929 BROADWAY ST INDIANAPOLIS IN 46220 |
| CANTO MIRA, BENJAMIN | CONTACTO DEL CLIENTE CL/GONGORA, 1 ESC 1 PLANTA 3-5 03803 ALCOY/ALICANTE SPAIN |
| CANTOMEDIA CORPORATION | 7 WOOD STREET KATONAH NY 10536 |
| CANTON, KEITH E. | 2235 F. DOUGLASS BOULEVARD APARTMENT 5B NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| CANTON, CRAIG | 208 FORSYTH ST APT 7 NEW YORK NY 10002 |
| CANTOR FITZGERALD | 110 E 59TH ST NEW YORK NY 10022 |
| CANTOR FITZGERALD & CO | 110 EAST 59TH STREET- 15TH FLOOR ATTN:  JAMES CECCARINI NEW YORK NY 10022 |
| CANTOR FITZGERALD AND CO. | 7TH FLOOR 135 EAST 57TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD AND CO. | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD ASSOC LP | 1000 HARBOR BOULEVARD 8TH FLOOR WEEHAWKEN NJ 07087 |
| CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR HOLDING BV | BOLENSTEINSEWEG 3 MAARSSEN AMSTERDAM 3603 CP NETHERLANDS |
| CANTOR, MONICA | 17712 KING WILLIAM COURT OLNEY MD 20832 |
| CANTOR, SCOTT | 1523 17TH STREET, N.W., APT. 2 WASHINGTON DC 20036 |
| CANTOR, STEPHANIE | 226 MORNINGSTAR WAY WESTMINSTER MD 21157 |
| CANTORFITZGERALD EUROPE | 17 CROSSWALL LONDON EC3N 2LS UK |
| CANTORFITZGERALD EUROPE | 17 CROSSWALL LONDON EC3N 2LS UNITED KINGDOM |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | SUITES 6402-08, 64TH FLOOR, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | 17 CROSSWALL, LONDON UK |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | 17 CROSSWALL, LONDON UNITED KINGDOM |
| CANTORS (HONG KONG) CAPITAL MARKETS LIMT | 499 PARK AVENUE NEW YORK NY 10022 |
| CANTRELL, ROBERT | 91 E. GREEN GABLES CIR THE WOODLANDS TX 77382 |
| CANTRELL, WILLIAM T. | 3416 TOM AUSTIN HWY. SUITE 2 SPRINGFIELD TN 37172 |
| CANTU, ANGELA | 50 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| CANTU, JUAN CARLOS | 1824 SOUTH IH 35- APT# 247 AUSTIN TX 78704 |
| CANTU, CARLOS | 206 SPRINGWOOD SAN ANTONIO TX 78216 |
| CANTWELL, NANCY F | 4209 APPLETON WAY WILMINGTON NC 28412 |
| CANTWELL, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CANTY KEVIN T | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CANTY KEVIN T | 1 POLICE PLAZA NEW YORK NY 10038 |
| CANTY, ERICA L | 339 VERNON AVE BROOKLYN NY 11206-6701 |
| CANTY, ERICA L. | 339 VERNON AVE BROOKLYN NY 11206 |
| CANVAS SYSTEMS | 3025 NORTHWOODS PARKWAY NORCROSS GA 30071 |
| CANYON BALANCED EQUITY MASTER FUND LTD | ATTN: INVESTOR SERVICES C/O FORTIS FUND INVESTMENT SERVICES (CAYMAN), LTD. BOUGAINVILLEA WAY, 802 WEST BAY PO BOX 2003GT, GRAND PAVILION COMMERCIAL CENTRE CAYMAN ISLANDS |
| CANYON BALANCED EQUITY MASTER FUND LTD | ATTN: INVESTOR SERVICES CANYON BALANCED EQUITY MASTER FUND, LTD. C/O FORTIS FUND INVESTMENT SERVICES (CAYMAN), LTD. PO BOX 2003GT, GRAND PAVILION COMMERCIAL CENTRE CAYMAN ISLANDS |
| CANYON BALANCED EQUITY MASTER FUND LTD | INVESTOR SERVICES CANYON BALANCED EQUITY MASTER FUND, LTD. C/O FORTIS FUND INVESTMENT SERVICES (CAYMAN), LTD. PO BOX 2003GT, GRAND PAVILION COMMERCIAL CENTRE CAYMAN ISLANDS |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | 139 PICCADILLY LONDON W1J 7NU UNITED KINGDOM |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: DIRECTORS CANYON CAPITAL CLO 2004-1 LTD. MAPLES FINANCE LIMITED, P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| CANYON CAPITAL CLO 2004-1 LTD | STREET, FLOOR 14 NEW YORK NY 10016 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CANYON CAPITAL CLO 2004-1 LTD | STANDARD & POOR'S RATINGS SERVICES, A DIVISION OF THE MCGRAW-HILL COMPANIES, INC. 55 WATER STREET ATTN: STRUCTURED FINANCE RATINGS, ASSET-BACKED SECURITIES CBO/CLO SURVEILLANCE NEW YORK NY 10041 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: STRUCTURED FINANCE RATINGS, ABS CBO/CLO SURV STANDARD A DIVISION OF THE MCGRAW-HILL COMPANIES, INC. 55 WATER STREET NEW YORK NY 10041 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW PLACE ATTN: CDO BUSINESS UNIT SANTA ANA CA 92705 |
| CANYON CAPITAL CLO 2004-1 LTD | DEUTSCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN: CDO BUSINESS UNIT DEUTSCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| CANYON COUNTRY COMMUNITIES, L.P. | CANYON COUNTRY COMMUNITIES, L.P. P.O. BOX 7880 SAN FRANCISCO CA 94105-2228 |
| CANYON COUNTRY COMMUNITIES, L.P. | ATTN: CHRISTIAN D. DUBOIS C/O PILLSBURY WINTHROP SHAW PITTMAN, LLP 50 FREMONT STREET SAN FRANCISCO CA 94105-2228 |
| CANYON STATE INSPECTION | 103 SOUTH SOUTHGATE CHANDLER AZ 85226-3322 |
| CANYON TERRACE LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CANYON VALUE REALIZATION FUND (CAYMAN) LTD. | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND L.P. | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND L.P. | JOHN PLAGA C/O CANYON CAPITAL ADVISORS LL BEVERLY HILLS CA 90212 |
| CANYON VALUE REALIZATION MAC 18 LTD | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UK |
| CANYON VALUE REALIZATION MAC 18 LTD | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER |

| Claim Name | Address Information |
|---|---|
| CANYON VALUE REALIZATION MAC 18 LTD | THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| CANYON VALUE REALIZATION MAC 18 LTD. | ATTN: MARGO JENSEN, KIRSTEN ROGERS C/O PRIME BROKERAGE MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| CAO, CHUN & SHAOJIE XU | 5902 PALA MESA DR SAN JOSE CA 95123 |
| CAO, CHUN & SHAOJIE XU | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CAO, CINDY | 145 JEFFERSON COURT LIVINGSTON NJ 07039 |
| CAO, DAVID | 142-05 ROOSEVELT AVE, APT 720 FLUSHING NY 11354 |
| CAO, JI | 13 LEYBOURNE HOUSE DOD STREET LONDON E14 7ED UNITED KINGDOM |
| CAO, LU YUN CINDY | 145 JEFFERSON COURT LIVINGSTON NJ 07039 |
| CAO, YANG | AC BOX 514 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| CAO, ZHANWEI | 28 MALLARD PLACE SECAUCUS NJ 07094 |
| CAO, ZHENG | 126 BLACKWELDER COURT APT 715 STANFORD CA 94305 |
| CAO, ZHENGMING | 174 COPELAND AVE LYNDHURST NJ 07071 |
| CAO, ZHONGMAO | 1301 THONE PLACE PLEASANTON CA 94566 |
| CAO, ZHONGMAO | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CAO,DAVID Y. | 200 WEST 26 STREET APARTMENT 8H NEW YORK NY 10001 |
| CAO,JI | 13 LEYBOURNE HOUSE DOD STREET LONDON, GT LON E14 7ED UNITED KINGDOM |
| CAO,JUNYANG | 108 HOLLYWOOD ROAD FLAT B 18/F TOWER 1 CENTRE STAGE HONG KONG CHINA |
| CAO,MIN | LEHMAN BROTHERS CITIC SQUARE  35F SHANGHAI CHINA |
| CAO,NGUYET T. | 10122 DAKOTA AVE. #2 GARDEN GROVE CA 92843 |
| CAO,SHAWN P | 8932 MAYS AVE GARDEN GROVE CA 92844 |
| CAO,YUAN | GUANGCAI GUOJI GONGYU #3-11 BEIJING CHINA |
| CAO,ZHENG | 118 MADISON AVE. NEW YORK NY 10016 |
| CAOAC | 801 12TH STREET #600 SACRAMENTO CA 95814 |
| CAOAC | JOHN SWEETEN, EXECUTIVE DIRECTOR COUNTY ADMINISTRATIVE OFFICERS ASSOCIATION OF CALIFORNIA 1100 K STREET, SUITE 100 SACRAMENTO CA 95814 |
| CAOTHIEN, TIM | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607 13 CHUO-KU 104-0043 JAPAN |
| CAOTHIEN,TIM | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 6 CHUO-KU 13 104-0043 JAPAN |
| CAP CROSSING SECURITIES CORP | 101 SUMMER STREET BOSTON MA 02110 |
| CAP FUND LP | ATTN:PATRICK AGEMIAN CONCENTRATED ALPHA PARTNERS, L.P. CORPORATE CENTER WEST BAY ROAD P.O. BOX 31106 SMB GRAND CAYMAN CAYMAN ISLANDS |
| CAP FUND LP | CAP GENPAR, L.P. 201 MAIN STREET, SUITE 3300 ATTN: WILLIAM O. REIMANN, IV FORT WORTH TX 76102 |
| CAP GEMINI AMERICA | PO BOX 7777-W9065 PHILADELPHIA PA 19175906 |
| CAP GEMINI AMERICA | 8484 WESTPARK DR MCLEAN VA 22102-5117 |
| CAP GEMINI AMERICA INC. | 623 FIFTH AVENUE 33RD FLOOR NEW YORK NY 10022 |
| CAPALBO,NICHOLAS | 24 HUTCHINSON AVENUE HAWTHORNE NJ 07506 |
| CAPARYAN, LINDA | 220 EAST 54TH STREET APARTMENT 6-N NEW YORK NY 10022 |
| CAPASSO, MARIKAY | 1 CRAMPTON ROAD BRONXVILLE NY 10708-4907 |
| CAPCAR I LLC | 101 SUMMER STREET BOSTON MA 02110 |
| CAPCO  IT SERVICES INDIA PVT LTD | SALARPURIA ANNEXURE 351/5-10, LUSHAR HOSAR ROAD KORAMANGALA BANGALORE KA INDIA |
| CAPCO REFERENCE DATA SERVICES | FINANCE DEPARTMENT 120 BROADWAY  29TH FLOOR NEW YORK NY 10271 |
| CAPCO REFERENCE DATA SERVICES | 111 WEST EVELYN AVENUE, SUITE 206 SUNNYVALE CA 94086-6140 |
| CAPE COD HOSPITAL | P.O. BOX 370 HYANNIS MA 02601 |
| CAPEL, CURT A | 10200 PARK MEADOWS DRIVE UNIT 1521 LITTLETON CO 80124 |
| CAPEL,CURT ANDREW | 10200 PARK MEADOWS DRIVE UNIT 1521 LITTLETON CO 80124 |
| CAPEL,MARTINA THERESA | BLK 230J TAMPINES ST 21, #06-675 523230 SINGAPORE |
| CAPERRE, JENNIFER | 5036 TANAGA CT STONE MTN GA 30087 |
| CAPERS CATERING INC. | 21 EMERSON STREET STONEHAM MA 02180-2053 |
| CAPERS, RAYMOND | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| CAPEX OFFICE INTERIORS | ROBERT DENHOLM HOUSE BLETCHINGLEY ROAD NUTFIELD , SURREY RH1 4HW UNITED KINGDOM |
| CAPEX OFFICE INTERIORS | ROBERT DENHOLM HOUSE BLETCHINGLEY ROAD NUTFIELD RH1 4HW UNITED KINGDOM |
| CAPEZ, ALEXANDRE | THIRD FLOOR 8 CADOGAN  SQUARE LONDON SW1X0JU UNITED KINGDOM |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT SUITE 100 ROSEMONT IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | DEPARTMENT CH10940 PALATINE IL 60055-0940 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 4913 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CAPIL,CARLO MORALES | 2940 CANAL AVE. LONG BEACH CA 90810 |
| CAPILI, JASON | 89-08 88TH AVENUE WOODHAVEN NY 11421 |
| CAPITA IRG PLC | BOURNE HOUSE 34 BECKENHAM ROAD BECKENHAM BR3 4TU UK |
| CAPITA IRG PLC | BOURNE HOUSE 34 BECKENHAM ROAD BECKENHAM BR3 4TU UNITED KINGDOM |
| CAPITA REGISTRARS | THE REGISTRY, 34 BECKENHAM ROAD BECKENHAM BR3 4TU UK |
| CAPITA REGISTRARS | THE REGISTRY, 34 BECKENHAM ROAD BECKENHAM, KENT BR3 4TU UNITED KINGDOM |
| CAPITA SYMONDS STRUCTURES LIMITED | PROSPECT HOUSE 20 MELLOR ROAD CHEADLE HULME CHESHIRE SK8 5AU UK |
| CAPITA SYMONDS STRUCTURES LIMITED | 2ND FLOOR, DEAN BRADLEY HOUSE, 52 HORSEFERRY ROAD LONDON SW1P2AAAF UK |
| CAPITA SYMONDS STRUCTURES LIMITED | PROSPECT HOUSE 20 MELLOR ROAD CHEADLE HULME CHESHIRE, CHES SK8 5AU UNITED KINGDOM |
| CAPITA SYMONDS STRUCTURES LIMITED | 2ND FLOOR, DEAN BRADLEY HOUSE, 52 HORSEFERRY ROAD LONDON SW1P2AAAF UNITED KINGDOM |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT THE REGISTRY 34 BECKENHAM ROAD BECKENHAM KENT BR3 4TU UK |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT THE REGISTRY 34 BECKENHAM ROAD BECKENHAM KENT BR3 4TU UNITED KINGDOM |
| CAPITA TRUST COMPANY | FINANCE DEPARTMENT 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| CAPITA TRUSTEES SERVICES | FINANCE DEPT THE REGISTRY BECKENHAM KENT BR3 4TU UNITED KINGDOM |
| CAPITAL ACCESS CORP | 430 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| CAPITAL ACCESS CORP | #1 RIVERFRONT PLAZA 401 W MAIN STREET SUITE 2010 LOUISVILLE KY 40202 |
| CAPITAL ADVISORY JAPAN | 15F ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU 106-6615 JAPAN |
| CAPITAL ADVISORY JAPAN | 15F ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU 13 106-6615 JAPAN |
| CAPITAL ADVISORY SERVICES (THAILAND) | 87/2 CRC TOWER ALL SEASONS PLACE, 32F WIRELESS ROAD LUMPINEE,PATHUMWAN BANGKOK 10330 THAILAND |
| CAPITAL ALPHA PARTNERS LLC | 600 PENNSYLVANIA AVENUE SE ATTN: COURTNEY OLDHAM SUITE 220 WASHINGTON DC 20003 |
| CAPITAL ALPHA PARTNERS LLC | 502 G ST SE WASHINGTON DC 20003 |
| CAPITAL ANALYTICS GP, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITAL ANALYTICS II LP | 335 NORTH ST PAUL STREET SUITE 4700 DALLAS TX 75201 |
| CAPITAL ANALYTICS II LP | 325 NORTH ST PAUL STREET SUITE 4700 DALLAS TX 75201-3857 |
| CAPITAL ANALYTICS II, LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITAL AREA ASSOCIATION OF REALTORS | 3149 ROBBINS ROAD SPRINGFIELD IL 62704 |
| CAPITAL AREA FOOD BANK | 745 TAYLOR ST N.E. WASHINGTON DC 20017 |
| CAPITAL ASSET ADVISORY LIMITED | OFFSHORE INCORPORATION CENTRE ROAD TOWN, P.O.BOX 957 TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAPITAL ASSET CORPORATION | 5502 WEST FRIENDLY AVENUE GREENSBORO NC 27410 |
| CAPITAL ASSET CORPORATION | 5502 WEST FRIENDLY AVENUE DBA CAPITAL GROUP GREENSBORO NC 27410 |
| CAPITAL ASSET PLANNING | CAP & SURUGA BANK C/O HIROYOSHI MINO SHIN-FUJITA BUILDING, 4-27 DOUJIMA 2-CHOME, KITA-KU, OSAKA-SHI OSAKA 530-0003 JAPAN |
| CAPITAL AUTO RECEIVABLES ASSET TRUST 2002-4 | DEUTSCHE BANK TRUST COMPANY DEUTSCHE BANK TRUST COMPANY 60 WALL STREET NEW YORK NY 10005 |
| CAPITAL AUTOMOTIVE L.P. | ATTN:JAMES KAHLER CAPITAL AUTOMOTIVE L.P. C/O CAPITAL AUTOMOTIVE REIT 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN VA 22102 |
| CAPITAL AUTOMOTIVE L.P. | 8270 GREENSBORO DRIVE SUITE 950 MCLEAN VA 22102 |
| CAPITAL AUTOMOTIVE LP | JAMES KAHLER CAPITAL AUTOMOTIVE L.P. 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN |

| Claim Name | Address Information |
|---|---|
| CAPITAL AUTOMOTIVE LP | VA 22102 |
| CAPITAL BLUE LIMITED | SUITE 12 GREEN HEDGES WOODLANDS LANE, SHORNE KENT DA12 3HH UNITED KINGDOM |
| CAPITAL BOND AUCTIONS, INC | 575 FIFTH AVENUE SUITE 24E NEW YORK NY 10017 |
| CAPITAL BRAIN | TOKYO TOKYO JAPAN |
| CAPITAL BRAIN | TOKYO TOKYO 13 JAPAN |
| CAPITAL CHASE | 4TH FLOOR LLOYDS BUILDING 12 LEADENHALL MARKET LONDON UNITED KINGDOM EC3V 1LP UNITED KINGDOM |
| CAPITAL CHASE | 97 ELSPETH ROAD LONDON SW11 1DP UNITED KINGDOM |
| CAPITAL CONSULTANTS | ATTN: ROGER THOMAS 2300 SW FIRST AVE. SUITE 200 PORTLAND OR 97201 |
| CAPITAL CRISPIN VENEER | 12 & 13 GEMINI BUSINESS PARK HORNET WAY BECKTON LONDON E6 7FF UK |
| CAPITAL CRISPIN VENEER | 12 & 13 GEMINI BUSINESS PARK HORNET WAY BECKTON LONDON, GT LON E6 7FF UNITED KINGDOM |
| CAPITAL CROSSING | 101 SUMMER STREET BOSTON MA 02110 |
| CAPITAL CROSSING BANK | 101 SUMMER STREET ATTN:  ROBERT BANASKI BOSTON MA 02110 |
| CAPITAL CROSSING PREFERRED CORP | 101 SUMMER STREET BOSTON MA 02110 |
| CAPITAL E ADVISORS INC | 589 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| CAPITAL E ADVISORS INC | 598 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| CAPITAL ECONOMICS LIMITED | 150 BUCKINGHAM PALACE ROAD LONDON SW1W 9TR UNITED KINGDOM |
| CAPITAL ECONOMICS NA LTD | 150 BUCKINGHAM PALACE ROAD LONDON UNITED KINGDOM SW1W 9TR UK |
| CAPITAL ECONOMICS NA LTD | 150 BUCKINGHAM PALACE ROAD LONDON UNITED KINGDOM SW1W 9TR UNITED KINGDOM |
| CAPITAL ELECTRIC CONSTRUCTION COMPANY | 1428 WEST 9TH STREET P.O. BOX 410079 KANSAS CITY MO 64141 |
| CAPITAL EQUIPMENT LEASING TRUST 1986 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITAL EQUIPMENT LEASING TRUST 1987-I | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITAL EYE | NIHON KODOKAI BLDG 7F 3-1-6 NISHIKANDA CHIYODA-KU 101-0065 JAPAN |
| CAPITAL EYE | NIHON KODOKAI BLDG 7F 3-1-6 NISHIKANDA CHIYODA-KU 13 101-0065 JAPAN |
| CAPITAL FINANCE RECRUITERS INC | 135 FORT LEE ROAD, SUITE LL-1 LEONIA NJ 07605 |
| CAPITAL FOR KIDS | 2807 ALLEN STREET #816 DALLAS TX 75204 |
| CAPITAL GRILLE | 155 EAST 42ND ST NEW YORK NY 10017 |
| CAPITAL GRILLE | P.O. BOX 931490 ATLANTA GA 31193 |
| CAPITAL GRILLE HOLDINGS INC | 8215 ROSWELL RD, BUILDING 600 ATLANTA GA 30350 |
| CAPITAL GROUP | 5502 WEST FRIENDLY AVENUE GREENSBORO NC 27410 |
| CAPITAL GROWTH ASSOCIATES, INC. | 9032 MISTWOOD DRIVE POTOMAC MD 20854 |
| CAPITAL GROWTH INVESTMENTS | ATTN:THERESA CHAN, COMPLIANCE OFFICER C/O LEHMAN BROTHERS ASIA LIMITED 26/F, TWO INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| CAPITAL GROWTH INVESTMENTS LTD | ATTN:THERESA CHAN, COMPLIANC OFFICER CAPITAL GROWTH INVESTMENTS LTD. C/O LEHMAN BROTHERS ASIA LIMITED 26/F,TWO INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| CAPITAL GROWTH INVESTMENTS LTD. | INTL FINANCIAL SERVICES LTD IFS COURT TWENTY EIGHT, CYBERCITY, EBENE EBENE MAURITIUS |
| CAPITAL GROWTH MANAGEMENT | ATTN: JANICE SAUL 1 INTERNATIONAL PLACE-45TH FL BOSTON MA 02110 |
| CAPITAL GUIDANCE (FUND) LTD. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL HOTELS (KNIGHTSBRIDGE) LIMITED | BASIL STREET LONDON SW3 1AT UNITED KINGDOM |
| CAPITAL INSIGHT | 38 GALLEON WAY UPNOR ROCHESTER ME2 4GX UK |
| CAPITAL INSIGHT | 38 GALLEON WAY UPNOR ROCHESTER ME2 4GX UNITED KINGDOM |
| CAPITAL INSIGHTS GROUP | 1001 CONNECTICUT AVE. NW SUITE 1110 WASHINGTON DC 20036 |
| CAPITAL INSTITUTIONAL SERVICES | 750 N ST PAUL, STE# 2200 DALLAS TX 75201 |
| CAPITAL INTELLIGENCE (CYPRUS) LTD | PO BOX 53585 LIMASSOL 3303 CYPRUS |
| CAPITAL INTERNATIONAL LIMITED | 40 GROSVENOR PLACE LONDON SW1X 7GG UK |
| CAPITAL INTERNATIONAL LIMITED | 40 GROSVENOR PLACE LONDON SW1X 7GG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAPITAL INVESTMENT COUNSEL | ATTN: GAIL YAMAMOTO 210 UNIVERSITY BLVD SUITE 550, DENVER CO 80206 |
| CAPITAL IQ | 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| CAPITAL IQ | P.O.BOX 3421 BUFFALO NY 14240-3421 |
| CAPITAL LENDING, INC | 4180 CARMICHAEL ROAD MONTGOMERY AL 36116 |
| CAPITAL MANAGEMENT AND CONSULTING LLC | 7322 SE CURTIS DRIVE, STE 1313 SNOQUALMINE WA 98065-9769 |
| CAPITAL MANAGEMENT SCIENCES | P.O. BOX 98616 CHICAGO IL 60693 |
| CAPITAL MARKET CONSULTANTS | ATTN: BEN KUHN 222 E. ERIE STREET SUITE MILWAUKEE WI 53202 |
| CAPITAL MARKET CONSULTANTS INC | 108 SOUTH COURT AVE ORLANDO FL 32801 |
| CAPITAL MARKET DAILY LIMITED | 99 MANSELL ST LONDON E1 8AX UK |
| CAPITAL MARKET DAILY LIMITED | 99 MANSELL ST LONDON E1 8AX UNITED KINGDOM |
| CAPITAL MARKET PUBLISHERS INDIA PVT. LTD | 401, SWASTIK CHAMBERS SION-TROMBAY ROAD CHEMBUR, MUMBAI-400071 MH INDIA |
| CAPITAL MARKET RISK ADVISORS | 101 EAST 52ND ST ATTN: ACCOUNTING NEW YORK NY 10022-6007 |
| CAPITAL MARKETS ADVISORS LLC | 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| CAPITAL MARKETS ADVISORS LLC | ONE GREAT NECK ROAD SUITE 1 GREAT NECK NY 11021 |
| CAPITAL MARKETS COMPANY | 120 BROADWAY - 29TH FLOOR NEW YORK NY 10271 |
| CAPITAL MARKETS OUTLOOK GROUP INC | 50 FEDERAL STREET SUITE 600 BOSTON MA 02110 |
| CAPITAL MARKETS OUTLOOK GROUP INC | 50 FEDERAL ST STE 602 BOSTON MA 02110-2502 |
| CAPITAL MOVING & STORAGE | THOMAS BUTLER 97 BURMA ROAD JERSEY CITY NJ 07305 |
| CAPITAL MOVING & STORAGE, INC. | 97 BURMA ROAD JERSEY CITY NJ 07305 |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | ATTN:JEANNE OLLER C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| CAPITAL ONE FINANCIAL CORP | ATTN:DANIEL ROSEN CAPITAL ONE FINANCIAL CORPORATE 1680 CAPITAL ONE DRIVE MCLEAN VA 22102 |
| CAPITAL ONE NA | O'CONNOR KEVIN NORTH FORK BANK 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| CAPITAL ONE NA | ATTN: O'CONNOR KEVIN 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| CAPITAL ONE SERVICES | PO BOX 71068 CHARLOTTE NC 282721068 |
| CAPITAL ONE SOUTHCOAST | 909 POYDRAS STREET SUITE 1000 NEW ORLEANS LA 70112 |
| CAPITAL PEOPLE | UNIT 802 8/F DIANA HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET HONG KONG |
| CAPITAL PEOPLE | UNIT 802. 8/F, DINA HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| CAPITAL PEOPLE | SUITE 3D WORLD TRUST TOWER 50 STANLEY STREET HONG KONG HONG KONG |
| CAPITAL PEOPLE | UNIT 802, DINA HOUSE RUTTONJEE HOUSE 11 DUDDELL STREET, CENTRAL HONG KONG |
| CAPITAL PLEASURE BOATS | 115 ST JOSEPHS VALE LONDON SE3 0XQ UNITED KINGDOM |
| CAPITAL PRINTING SYSTEMS INC | TWO GRAND CENTRAL TOWER 140 EAST 45TH STREET NEW YORK NY 10017 |
| CAPITAL PRINTING SYSTEMS INC | 140 EAST 45TH STREET NEW YORK NY 10017 |
| CAPITAL REALTY INC. | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI MINATO-KU 13 106-6115 JAPAN |
| CAPITAL REALTY, INC. | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI MINATO-KU, TOKYO 106-6115 JAPAN |
| CAPITAL REGION MLS, INC. | 451 NEW KARNER ROAD ALBANY NY 12205 |
| CAPITAL RESOURCE ADVISORS | ATTN: JACKIE BISKUP 233 SOUTH WACKER DRIVE SUITE 4450 CHICAGO IL 60606 |
| CAPITAL RESOURCE ADVISORS | ATTN: JACKIE BISKUP 30 W MONROE ST SUITE 4450 CHICAGO IL 60606 |
| CAPITAL RESOURCE FIN SERVICES | 200 WEST ADAMS # 1800 ATTN: MARIA KASPRZAK CHICAGO IL 60606 |
| CAPITAL SERVICES HOLDING CORP. | P.O BOX 9, OFFSHORE INCORPORATION CENTRE, ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE TORTOLA ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | P.O. BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | P.O. BOX 957 OFFSHORE INCORPORATION CENTRE ROAD TOWN TORTOLA, VIRGIN ISLANDS |

| Claim Name | Address Information |
|---|---|
| CAPITAL SERVICES REAL ESTATE LIMITED | VIRGIN ISLANDS (BRITISH) |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI,MINATO-KU 106-6115 JAPAN |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6115 JAPAN |
| CAPITAL SERVICES REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI MINATO-KU 13 106-6115 JAPAN |
| CAPITAL SERVICING CO. LTD | ROPPONGI MORI TOWER 15F 6-10-1 ROPPONGI MINATO-KU TOKYO 106-6115 JAPAN |
| CAPITAL SERVICING HOLDINGS CORP. | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CAPITAL SOLUTIONS INC | BLDG SIX 8280 YMCA PLAZA DRIVE BATON ROUGE LA 70810 |
| CAPITAL SOURCE II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITAL SOURCE L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITAL SUPPORT LIMITED | 31 HABOUR EXCHANGE SQUARE LIME HARBOUR DOCKLANDS LONDON E14 9GE UK |
| CAPITAL SUPPORT LIMITED | 31 HABOUR EXCHANGE SQUARE LIME HARBOUR DOCKLANDS LONDON E14 9GE UNITED KINGDOM |
| CAPITAL SYSTEMS | 16 EASTCHEAP LONDON EC3M 1BD UK |
| CAPITAL SYSTEMS | 16 EASTCHEAP LONDON EC3M 1BD UNITED KINGDOM |
| CAPITAL TAX COLLECTION BUREAU | CARLISLE DIVISION P.O. BOX 400 CARLISLE PA 17013-0400 |
| CAPITAL TAX COLLECTION BUREAU | 19 S HANOVER ST SUITE 102 CARLISLE PA 17013-3336 |
| CAPITAL TAX COLLECTION BUREAU | HARRISBURG DIVISION P.O. BOX 60547 HARRISBURG PA 17106-0547 |
| CAPITAL TAX COLLECTION BUREAU | P.O. BOX 6477 HARRISBURG PA 17112-0477 |
| CAPITAL TRUST, INC. | ATTN:DOUGLAS N. ARMER 410 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA INVESTMENT GROUP 2 RECTOR STREET NEW YORK NY 10006 |
| CAPITAL VENTURES INTERNATIONAL | ATTN:THOMAS J. KENNEDY C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CAPITALGEST FLEX FREE 4 RE CAPITALGEST SGR SPA | 4701 JIN MAO TOWER 88 CENTURY BOULEVARD PUDONG SHANGHAI 200121 CHINA |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA S.P.A. (LONDON BRANCH) 87, GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| CAPITALIA S.P.A. | C/O BANCA DI ROMA 87 GRESHAM ST LONDON EC2V 7NQ UNITED KINGDOM |
| CAPITALIA S.P.A. | ATTN:FINANZA INTEGRATA - OPERATIONS, A. PARRI OR B. BONAVIA ROME 144 ITALY |
| CAPITALIA S.P.A. | ATTN:FINANCE/ADMIN/COMPLIANCE/LEGAL BANCO DI SICILIA S.P.A. VIA RUGGERO SETTIMO, 42 PALERMO 90141 ITALY |
| CAPITOL ANALYSTS NETWORK INC | ATTN: STUART SWEET PO BOX 33024 WASHINGTON DC 20033 |
| CAPITOL CONNECTION | GEORGE MASON UNIVERSITY 4400 UNIVERSITY DRIVE MS 1D2 FAIRFAX VA 22030 |
| CAPITOL CONNECTION | 1801 CENTURY PARK EAST, SUITE 200 GEORGE MASON UNIVERSITY MS1D2 FAIRFAX VA 22030-4444 |
| CAPITOL CONNECTION | KELLEY DRIVE GEORGE MASON UNIVERSITY MS1D2 FAIRFAX VA 22030-4444 |
| CAPITOL CONSTRUCTION SERVICES INC | 10412 ALISONVILLE ROAD SUITE 100 FISHERS IN 46038 |
| CAPITOL CONSTRUCTION SERVICES INC | 10412 ALLISONVILLE RD STE 100 FISHERS IN 460382004 |
| CAPITOL CORPORATE SERVICES, INC. | P.O. BOX 1831 AUSTIN TX 78767 |
| CAPITOL COURIER | P.O. BOX 3182 AUSTIN TX 78764 |
| CAPITOL FEDERAL SAVINGS BANK | CAPITOL FEDERAL SAVINGS BANK 700 SOUTH KANSAS AVENUE TOPEKA KS 66603 |
| CAPITOL IMAGING SYSTEMS | P.O. BOX 46696 LOS ANGELES CA 90046 |
| CAPITOL LLC | 1801 CENTURY PARK EAST LOS ANGELES CA 90067 |
| CAPITOL LLC | 250 S FIGUEROA ST LOS ANGELES CA 90071-1102 |
| CAPITOL LLC | P.O. BOX 811786 LOS ANGELES CA 90081-1786 |
| CAPITOL PARK - PARK PROPERTY L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAPITOL REPORTER | P.O. BOX 13023 CAPITOL STATION AUSTIN TX 75711-3023 |
| CAPITOL REPROGRAPHICS | 100 PINE ST STE 475 SAN FRANCISCO CA 941115120 |
| CAPITOL WEEKLY GROUP | 980 9TH STREET SUITE 175 SACRAMENTO CA 95814 |
| CAPKO, MARYJO | 7 ASHFORD COURT SPRING LAKE NJ 07762 |
| CAPLAN, MICHAEL R. | 79 BROOKSIDE TERRACE NORTH CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| CAPLAN, SUE A. | 201 EAST 77TH STREET APT. 10F NEW YORK NY 10075 |
| CAPLES, RON | 56 BAYWAY AVE BRIGHT WATERS NY 11718 |
| CAPLIN SYSTEMS LIMITED | PO BOX 32948 HARTFORD CT 06150 |
| CAPMAR CONSULTING LTD | D.B.A. ALLIANCE CONSULTING 405 LEXINGTON AVE. NEW YORK NY 10174 |
| CAPMARK FINANCE INC | 116 WELSH RD HORSHAM PA 190442207 |
| CAPMARK FINANCE INC | 28411 NORTHWESTERN HWY APT 1200 SOUTHFIELD MI 48034 |
| CAPMARK INVESTMENTS LP, REALPOINT | 116 WELSH ROAD HORSHAM PA 19044 |
| CAPMARK INVESTMENTS LP, REALPOINT | REALPOINT ATTN: BOX#3001 200 WITMER ROAD HORSHAM PA 19044 |
| CAPMARK INVESTMENTS LP, REALPOINT | 200 WITMER ROAD HORSHAM PA 19044 |
| CAPMARK SECURITIES INC | 1801 CALIFORNIA STREET SUITE 3700 DENVER CO 80202 |
| CAPO DELIVERY INC | CALLE G #1 SABANA GUAYNABO , PUERTO RICO GUAYNABO 00965 PUERTO RICO |
| CAPOBIANCO, BLAINE | 2 PINE STREET PORT WASHINGTON NY 11050 |
| CAPOLA, ANGELICA | 54 OLD HYDE ROAD WESTON CT 06883 |
| CAPOLUNGO,SUSAN MARIE | 7296 SOUTH QUAIL CT LITTLETON CO 80127 |
| CAPONE,CAROL J | 53 OLD MARLBORO ROAD MAYNARD MA 01754 |
| CAPONE,MICHAEL R. | 5 DAVENPORT TERRACE WEST NYACK NY 10994 |
| CAPONE,NICOLE | 14 ARLEIGH ROAD DOUGLASTON NY 11363 |
| CAPONI, A G | 767 SOUTH STREET NEEDHAM MA 02492 |
| CAPORALE, ARTHUR J | 8345 MACOMA DRIVE N.E. ST. PETERSBURG FL 33702 |
| CAPORALE, JOSEPH | 12 MIARA STREET PARLIN NJ 08859 |
| CAPOZZOLI, ANTHONY | 17 EVERGREEN CIRCLE PRINCETON NJ 08540 |
| CAPOZZOLI, MARYN G. | 347 E. 51ST APT. 3D NEW YORK NY 10022 |
| CAPPADONA, DIANE | 444 EAST 87TH STREET #4A NEW YORK NY 10128 |
| CAPPELLANI, MONIQUE | 4301 CENTRAL AVENUE MATAWAN NJ 07747 |
| CAPPELLINO, PETER J. | 386 IONIA AVE STATEN ISLAND NY 10312 |
| CAPPELLO III, FRANCIS P | 200 E 72ND ST APT 21G NEW YORK NY 10021-4544 |
| CAPPER, JOSEPH G | 140 W 238 STREET BRONX NY 10463 |
| CAPPER, SHAWN | 138 NORTH VILLAGE LANE CHADDS FORD PA 19317 |
| CAPPER,ALAN | 49 GRANGE GARDENS PINNER, MDDSX HA5 5QD UNITED KINGDOM |
| CAPPIELLO,MEGAN | 1710 FIFTH AVENUE SPRING LAKE NJ 07762 |
| CAPPITELL, LOUIS | 771 BARNSTABLE LANE FRANKLIN LAKES NJ 07417-2909 |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA 555 THEODORE FREMD AVE SUITE C204 RYE NY 10580 |
| CAPRA, JAMES | 3 SACKETT LANDING RYE NY 10580 |
| CAPRA, JAMES | 3 SACKETT LNDG RYE NY 10580-4302 |
| CAPRA,JAMES R. | 3 SACKETT LANDING RYE NY 10580 |
| CAPRARIO, TIMOTHY | 155 EAST 31ST STREET APARTMENT 5A NEW YORK NY 10016 |
| CAPRARIO,TIMOTHY | 155 E 31ST ST APT 5A NEW YORK NY 100166830 |
| CAPRICCIO, INC. | 2 PINE STREET PROVIDENCE RI 02903 |
| CAPRIET OPERATING V LIMITED PARTNERSHIP | 11200 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| CAPRIGLIONE, PATRICIA A | 455 RAMONA AVE STATEN ISLAND NY 10309 |
| CAPRIO, ANNMARIE | 34 HARDING ROAD GLEN ROCK NJ 07452 |
| CAPS | 2 ENTERPRISE DRIVE-SUITE 200 SHELTON CT 06484 |
| CAPSICUM, INC. | 1807 SECOND STREET, NO. 7 SANTA FE NM 87505 |
| CAPSTAR COPLEY LLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CAPSTAR COPLEY LLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CAPSTAR COPLEY LLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CAPSTAR COPLEY LLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CAPSTAR COPLEY LLC | 10286 |
| CAPSTAR COPLEY LLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CAPSTAR COPLEY LLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CAPSTAR COPLEY LLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CAPSTAR COPLEY LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CAPSTAR COPLEY LLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CAPSTAR COPLEY LLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CAPSTAR COPLEY LLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CAPSTAR COPLEY LLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CAPSTAR COPLEY LLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CAPSTAR COPLEY LLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CAPSTONE APPAREL INC | 1800 S. FLOWER STREET LOS ANGELES CA 90015 |
| CAPSTONE INVESTMENT ADVA/C CAPSTONE VOLATILITY CAY | ATTN: LEGAL GROUP C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPSTONE INVESTMENTS | 12760 HIGH BLUFF DR STE 120 SAN DIEGO CA 921302018 |
| CAPSTONE LIMITED | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | ATTN: MARK GONZALEZ C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LTD | ATTN: LEGAL GROUP; MARK GONZALEZ C/O CAPSTONE INVESTMENT ADVISORS, LLC 44 WALL STREET, 4TH FLOOR NEW YORK NY 10005 |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | 807 WEST 41ST STREET HOUSTON TX 77018 |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | 170 ECHO FALLS COMFORT TX 78013 |
| CAPTAIN ANDREW R. HOUGTON FOUNDATION | PO BOX 188 COMFORT TX 78013 |
| CAPTAIN HOLDINGS S.A.R.L. | 73 COTE D'EICH L-1450 LUXEMBOURG |
| CAPTAIN MICHAEL J BLYTHE | P.O. BOX 51 SALISBURY COVE ME 04672 |
| CAPTAIN'S PORTFOLIO, L.P. | C/O CHATHAM FINANCIAL CORPORATION ATTN: MARK BATTISTONI 68 UNIONVILLE ROAD KENNETT SQUARE PA 19348 |
| CAPTAIN'S PORTFOLIO, L.P. | BRANNON HAMBLEN RM CROWE 5944 LUTHER LANE SUITE 501 DALLAS TX 75225 |
| CAPTAIN'S PORTFOLIO, LP | 9330 LBJ FREEWAY-SUITE 150 LOCKBOX 12B DALLAS TX 75243-3490 |
| CAPTAIN'S PORTFOLIO, LP | P.O. BOX 4976 HOUSTON TX 77210-4976 |
| CAPTAINS KETCH | 70 PINE STREET NEW YORK NY 10270 |
| CAPTAINS KETCH | 181 PEARL STREET NEW YORK CITY NY 10270 |
| CAPTARIS, INC. | 301 116TH AVE SE STE 400 BELLEVUE WA 980046446 |
| CAPTIAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| CAPTIAL SECURITIES CORP. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPTIO CORPORATION | 2230 TIOGA DR MENLO PARK CA 940256640 |
| CAPTIONMAX, INC. | 159 WEST 25TH STREET SUITE 1020 NEW YORK NY 10001 |
| CAPTIONMAX, INC. | 2438 27TH AVE S MINNEAPOLIS MN 55406-1308 |
| CAPTIVA SOFTWARE CORPORATION | 10145 PACIFIC HEIGHTS BLVD, 6TH FLOOR SAN DIEGO CA 92121 |
| CAPUCHIN FOOD PANTRY | 210 WEST 31ST STREET NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED | 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | ATTN:NEIL MCCALLUM CAPULA INVESTMENT MANAGEMENT LLP 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| CAPUTO, NICOLE | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| CAPUTO, RALPH | 528 A LISK AVENUE STATEN ISLAND NY 10303 |
| CAPUTO,CARMELA | C/O LORRAINE LOUZAN PO BOX 111 WEST GROVE PA 19390 |
| CAPUTO,JOHN | 1221 SOUTH CONGRESS AVENUE APT. 337 AUSTIN TX 78704 |
| CAPX REALTY LLC | 101 SUMMER STREET BOSTON MA 02110 |
| CAQUELIN, DENNY | 23831 W. ANDREW ROAD PLAINFIELD IL 60585-9707 |
| CAQUELIN, DENNY | UNIVERSITY OF ADVANCING TECHNOLOGY 7611 S. 36TH STREET PHOENIX AZ 85042 |
| CAR AND DRIVER | P.O. BOX 52906 BOULDER CO 80322 |
| CAR CLASS CHAUFFEURSDIENSTEN | MONARCHVLINDERLAAN 62 UTRECHT 3544 DA NETHERLANDS |
| CARA HAYWARD | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE ROOM 3M NEW YORK NY 10017 |
| CARA HAYWARD | 4 FREEDOM FARME RD ACTON MA 01720 |
| CARA HOY | 28 WOODHAVEN ROAD S.W. CALGARY AB T2W 5P9 CANADA |
| CARA HOY | 3901 LOCUST WALK BOX 165 PHILADELPHIA PA 19104 |
| CARA HUNT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARA J HAZZARD | 8828 NESBIT AVE N APT 2 SEATTLE WA 98103-4083 |
| CARA J HAZZARD | 300 N 130TH STREET APT # 2302 SEATTLE WA 98133 |
| CARA L ANDERSON | 1522 ROSEMARY DR. INDIANAPOLIS IN 46219 |
| CARA P. SVIOKLA | 31 KENSINGTON RD MADISON NJ 079402318 |
| CARA STEVENSON | 94 CARVER HILL ROAD HIGH WYCOMBE,BUCKS HP11 2UD UNITED KINGDOM |
| CARA TRAN | 523 W 49TH ST APT 4A NEW YORK NY 10019-7141 |
| CARA WAI SHAN LAI | FLAT D, 14F, BLOCK 3 POK FU LAM GARDEN POK FU LAM HONG KONG CHINA |
| CARA WAI SHAN LAI | 14D GARFIELD MANSION 23 SEYMOUR ROAD MID-LEVELS HONG KONG CHINA |
| CARA WHITE | DO NOT USE!!! - UK |
| CARA WHITE | DO NOT USE!!! - UNITED KINGDOM |
| CARABAJAL,FRANCES V. | 1100 E 2ND STREET NORTH PLATTE NE 69101 |
| CARABAJAL,LISA V. | 1909 CHEYENNE DR. SCOTTSBLUFF NE 69361 |
| CARABAJAL,LYDIA N. | 1909 AVE K SCOTTSBLUFF NE 69361 |
| CARABALLO, JUAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CARABALLO, JULIO | 260 MOTHER GASTON BLVD APT. 10B BROOKLYN NY 11212 |
| CARABALLO, STEVEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CARABELLI, MICHELA | VIA P.G DA PALESTRINA 35 MILANO MI 20124 ITALY |
| CARABELLO, JEROME | 4 RAY STREET PARSIPPANY NJ 07054 |
| CARABELLO, JEROME | 4 RAY STREET PARSIPPANY NJ 07054-2335 |
| CARADINE,JAMIE D | 207 FAITH CIRCLE CARLISLE PA 17013 |
| CARAFI, PEDRO JOSE | AV. URUGUAY 3241. U.F. 35 BA VICTORIA SAN FERNANDO 1644 ARGENTINA |
| CARAFI,PEDRO JOSE | AV. URUGUAY 3241. U.F. 35 VICTORIA SAN FERNANDO BA 1644 ARGENTINA |
| CARAG CABALLES JAMORA & SOMERA LAW OFFI | 2ND FLOOR THE PLAZA ROYALE 120 LP LEVISTE STREET SALCEDO VILLAGE MANILLA 1227METRO PHILIPPINES |
| CARAG,KELLIE | 12 VIA CARMIN RANCHO SANTA MARGARITA CA 92688 |
| CARALEE POWERS | 33551 VALLE ROAD SAN JUAN CAPISTRANO CA 92675 |
| CARANGO, ANTHONY T | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD H H MIDLEVELS HONG KONG |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD H MIDLEVELS HONG KONG |
| CARANGO,ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS, H HONG KONG |
| CARANNANTE, JOSEPH A | 214 FOREST GREEN STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| CARAS, CHRISTOPHER | 300 EAST 75TH ST APT 22D NEW YORK NY 10021 |
| CARAZO, ROLANDO | 115 WEST 71ST STREET NEW YORK NY 10023 |
| CARAZO, ROLANDO | 320 WEST 30TH ST NEW YORK NY 10001 |
| CARBALLO C, ZENAIDA DOLORES & CABRERA | PECH, IRMA NOEMI - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBALLO, ALEJANDRO | 13258 HEATHER LEE ST. CORONA CA 92880 |
| CARBAUGH, MARGARET M. | 2877 S RICHFIELD ST AURORA CO 80013 |
| CARBINE, PATRICK | 71 SUSSEX STREET 3RD FLOOR JERSEY CITY NJ 07302 |
| CARBON DISCLOSURE PROJECT | 40 BOWLING GREEN LANE LONDON EC1R 0NE, U. KINGDOM UNITED KINGDOM |
| CARBON TRUST ENTERPRISES LIMITED | C/O THE NATIONAL ENERGY FOUNDATION THE NATIONAL ENERGY CENTRE DAVY AVE, KNOWHILL MILTON KEYNES MK5 8NG UK |
| CARBON TRUST ENTERPRISES LIMITED | C/O THE NATIONAL ENERGY FOUNDATION THE NATIONAL ENERGY CENTRE DAVY AVE, KNOWHILL MILTON KEYNES MK5 8NG UNITED KINGDOM |
| CARBON360 LLC | 21 EAST 46TH STREET 11TH FLOOR NEW YORK NY 10016 |
| CARBON360 LLC | 330 MADISON AVENUE NEW YORK NY 10017 |
| CARBONARI, CESAR | 3404 CENTRAL AVENUE ABERDEEN NJ 07747 |
| CARBONE, GIANNI | VIA ZABATTA-TRAV BALDACCHINI 21 OTTAVIANO 80044 ITALY |
| CARBONE, JAMES | STRAWBERRY HOUSE CHISWICK MALL LONDON W4 2PS UNITED KINGDOM |
| CARBONE, JAMES A | STRAWBERRY HOUSE CHISWICK MALL LONDON W4 2PS GREAT BRITAIN |
| CARBONE, LISA | 238 WATER LANE SOUTH WANTAGH NY 11793 |
| CARBONE, RUDOLPH | 53 WOODS LANE BOYNTON BEACH FL 33436 |
| CARBONE, RUDOLPH P | 53 WOODS LANE BOYNTON BEACH FL 33436-6203 |
| CARBONE, JAMES A. | STRAWBERRY HOUSE CHISWICK MALL LONDON, GT LON W42PS UNITED KINGDOM |
| CARBONE, RUDOLPH P. | 53 WOODS LANE BOYNTON BEACH FL 33436 |
| CARCANO, GABRIELE | VIA ASCANIO SFORZA N. 17 MILAN ITALY |
| CARD, GARRISON | 105 E AUSTIN HARLINGEN TX 78550 |
| CARD, H.W. | 422 WOODLAND HARLINGEN TX 78550 |
| CARDAMONE, M R | 95-09 117TH STREET RICHMOND HILL NY 11419 |
| CARDAN, JOSEPH | 14604 WHITE TAIL RUN NOBLESVILLE IN 46060 |
| CARDE, DAMIEN | 42 GLEDSTANES ROAD LONDON W149HU UNITED KINGDOM |
| CARDELL, GEORGE A. | 240 LAMPLIGHTER LANE MARIETTA GA 30067 |
| CARDELLA TRUCKING CO INC | 2400 TONNELLE NORTH BERGEN NJ 07047 |
| CARDEN, CHRISTOPHER JOH | 4520 MARCY LN APT 23 INDIANAPOLIS IN 46205 |
| CARDEN, D | 545 CYPRESS DRIVE NAPERVILLE IL 60540 |
| CARDEN, DYLAN | 347 WEST END AVE APT 4A NEW YORK NY 10024 |
| CARDEN, CHRISTOPHER JOHN | 4455 MARCY LANE APT 163 INDIANAPOLIS IN 46205 |
| CARDENAL, ELENA M | 33 PLOUGH LANE PURLEY, GT LON CR8 3QJ UNITED KINGDOM |
| CARDENAS THORLU, CRISTINA | FLAT 7 204 REGENT'S PARK ROAD LONDON NW18AE UNITED KINGDOM |
| CARDENAS THORLUND, CRISTINA | FLAT 7 204 REGENT'S PARK ROAD LONDON, GT LON NW18AE UNITED KINGDOM |
| CARDENAS, NADINE | 822 RIDGEDALE AVENUE WOODBRIDGE NJ 07095 |
| CARDENAS, ALEJANDRA | 2701 DELAWARE ST HUNTINGTON BCH CA 926482523 |
| CARDENAS, CORINA MARIE | 2800 WEST 44TH AVENUE DENVER CO 80211 |
| CARDENAS, DANNY | 420 OGDEN AVENUE JERSEY CITY NJ 07307 |
| CARDIA, MATTHEW J. | 4168 REMO CRESCENT BENSALEM PA 19020 |
| CARDIAC RISK IN THE YOUNG | UNIT 7 EPSOM DOWNS METRO CENTRE WATERFIELD TADWORTH KT20 5LR UK |
| CARDIAC RISK IN THE YOUNG | UNIT 7 EPSOM DOWNS METRO CENTRE WATERFIELD TADWORTH KT20 5LR UNITED KINGDOM |
| CARDILLO, AMY K | 555 W. 23RD STREET S14H NEW YORK NY 10011 |
| CARDILLO, PAUL J | 46 W 85TH STREET APT 4A NEW YORK NY 10024 |
| CARDILLO, TONI | 1455 INDEPENDENCE AVENUE BROOKLYN NY 11228 |
| CARDIN, SHAWN | 26002 VIA REMOLINO MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| CARDIN, YOLANDA R | 67-28A CLOVERDALE BOULEVARD BAYSIDE NY 11364 |
| CARDINAL INVESTMENT ADVISORS | ATTN: PETER GUNTER 2345 WAUKEGAN RD SUITE 170 BANNOCKBURN IL 60015 |
| CARDINAL INVESTMENTS SUB I, L.P. | ATTN:RAY PINSON CARDINAL INVESTMENT SUB I, L.P. 201 MAIN STREET SUITE 2300 FORT WORTH TX 76102 |
| CARDINAL INVESTMENTS SUB I, L.P. | ATTN: RAY PINSON CARDINAL INVESTMENT SUB I, L.P. SUITE 2300 FORT WORTH TX 76102 |
| CARDINAL'S COMMITTEE FOR CHARITY | 1011 FIRST AVENUE SUITE 1400 NEW YORK NY 10022 |
| CARDINAL/CARDINAL PARTNERS 2000 LP | ATTN:MR. JOHN BATEMAN CARDINAL PARTNERS 2000, LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CARDINAL/CARDINAL PARTNERS LP | 3060 PEACHTREE ROAD NW SUITE 1410 GA 30305 |
| CARDINAL/CARDINAL PARTNERS LP | ATTN:MR. JOHN BATEMAN CARDINAL PARTNERS LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CARDINALE, WILLIAM | 165 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| CARDINUS LIMITED | GLENISTER HOUSE 14-16 KING STREET EAST GRINSTEAD, W SUSX RH19 3DJ UNITED KINGDOM |
| CARDIOVASCULAR GROUP LLC 401(K) | 1 BARTOL AVE, SUITE 10 RIDLEY PARK PA 19078-2214 |
| CARDIOVASCULAR RESEARCH FOUNDATION | 55 EAST 59TH STREET 6TH FLOOR NEW YORK NY 10022 |
| CARDON, GUILLAUME | 29A WESTWICK GARDENS LONDON W14 0BU UNITED KINGDOM |
| CARDON,GUILLAUME | 29A WESTWICK GARDENS LONDON, GT LON W14 0BU UNITED KINGDOM |
| CARDONA, TONI S | RR1 BOX 245 BRIDGEPORT NE 69336 |
| CARDONA, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CARDONA,TONI SOPHIA | 1144 17TH STREET MITCHELL NE 69357 |
| CARDONE, ANGELO M | 72 MACGREGOR AVE ROSLYN HEIGHTS NY 11577-1909 |
| CARDONE, TINA | 78-03 FURMANVILLE AVENUE MIDDLE VILLAGE NY 11379 |
| CARDONE,ANGELO M. | 72 MAC GREGOR AVE ROSLYNHEIGHTS NY 11577 |
| CARDOSO, TENI TENIOLA | FLAT 1 WOTTON COURT 6 JAMESTOWN WAY LONDON LONDON E14 2DB UNITED KINGDOM |
| CARDOSO,JOANA ALEXANDRA DE FIGUEIREDO | AVENIDA D. LUIS 1 NO18 R/C DTO. ALFRAGIDE PORTUGAL |
| CARDOSO,TENI TENIOLA | FLAT 1 WOTTON COURT 6 JAMESTOWN WAY LONDON LONDON, GT LON E14 2DB UNITED KINGDOM |
| CARDOZ, MARIA | 2ND CHAPEL VIEW KHARODI VILLAGE MARVE ROAD MALAD (W), MH MUMBAI 400095 INDIA |
| CARDOZ,MARIA | 2ND CHAPEL VIEW KHARODI VILLAGE MARVE ROAD, MALAD (W) MUMBAI MH 400095 INDIA |
| CARDOZA,RUFUS ELSTER | STATION ROAD FATIMA BUILDING,FIRST FLOOR - 12, MARINAGAR COLONY,MAHIM(WEST) MUMBAI MH 400016 INDIA |
| CARDOZO, RICHARD | 24 PLANT LANE WESTBURY NY 11590-6222 |
| CARDS & SPECIALIST SERVICES LTD | 5A MARKET COURT HOCKLIFFE STREET LEIGHTON BUZZARD LU7 1HG UK |
| CARDS & SPECIALIST SERVICES LTD | 5A MARKET COURT HOCKLIFFE STREET LEIGHTON BUZZARD, BEDS LU7 1HG UNITED KINGDOM |
| CARDWELL AGENCY INC. | PO BOX 281998 ATLANTA GA 30384-1998 |
| CARDWELL,TERRI L. | 4237 JADE ST NE SALEM OR 973052230 |
| CARE | 32 W 39TH ST FL 3 NEW YORK NY 100182130 |
| CARE | 151 ELLIS STREET, NE ATLANTA GA 30303 |
| CARE AND TREATMENT OF STRAYS | 633 FRANKLIN AVE P.M.B. #236 NUTLEY NJ 07110 |
| CARE FOR THE HOMELESS | 12 WEST 21ST STREET-8TH FLOOR NEW YORK NY 10010 |
| CARE FREE PLANTS | 27400 SUNSET AVENUE PERRIS CA 92571 |
| CARE LOGISTIC SERVICES | GRENZSTR. 24 ST.MARGRETHEN 9430 SWITZERLAND |
| CAREER ASSOCIATES | 1-6-1 HIGASHIYAMA MEGURO-KU JAPAN |
| CAREER ASSOCIATES | 1-6-1 HIGASHIYAMA MEGURO-KU 13 JAPAN |
| CAREER ASSOCIATES | 21 SE 3RD ST., STE. 500 |
| CAREER ASSOCIATES | 21 SE 3RD ST., STE 500 EVANSVILLE IN 47708 |
| CAREER BLAZERS PERSONNEL SERVICES INC | P.O. BOX 15395 NEWARK NJ 07192-5395 |
| CAREER BLAZERS PERSONNEL SERVICES INC | 5 WEST 37TH STREET 5TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CAREER CENTER UNIVERSITY OF NOTRE DAME | 248 FLANNER HALL ATTN: ROBYN KARKIEWICZ NOTRE DAME IN 46556-5611 |
| CAREER CENTER/UC REGENTS | UNIVERSITY OF CALIFORNIA, BERKELEY CAREER CENTER – MAURICE PORTER 2111 BANCROFT WAY BERKELEY CA 94720-4350 |
| CAREER COLLEGE ASSOCIATION | 1101 CONNECTICUT AVE NW STE 900 WASHINGTON DC 20036-4346 |
| CAREER CONCEPTS INC | 25 WEST 43RD STREET, STE 708 NEW YORK NY 10036 |
| CAREER CONSULTING ASSOCIATES, LIMITED | 528 RIVER OAKS LANE CHARLOTTE NC 28226 |
| CAREER DEVELOPMENT CENTER | 563 SALVATIERRA WALK MAIL CODE 8530 STANFORD CA 94305 |
| CAREER FORUM, INC | 165 S. UNION BLVD #1020 LAKEWOOD CO 80228 |
| CAREER GATEWAYS LIMITED | 102 DUNSMORE ROAD LU1 5JZ UNITED KINGDOM |
| CAREER GROUP | 10100 SANTA MONICA BOULEVARD SUITE 900 LOS ANGELES CA 90067 |
| CAREER INTERNATIONAL | AKASAKA COMMERCE BLDG 3-10-2 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| CAREER INTERNATIONAL | AKASAKA COMMERCE BLDG 3-10-2 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| CAREER MANAGEMENT ASSOCIATES LLC | 330 MADISON AVE FL 6 NEW YORK NY 100175041 |
| CAREER OPTIONS | 10 RUSHABH DARSHAN BHOIR NAGAR GAVANPADA, MULUND EAST MUMBAI MH INDIA |
| CAREER PLACEMENT | B/243, VIJAY NAGARI P.O. KASAR VADAVALI GHODBUNGER ROAD WAGHBIL NAKA THANE (W) MH 400601 INDIA |
| CAREER SERVICES | 5688 ANNA JOE COURT CINCINNATI OH 45233 |
| CAREER SERVICES | 761 STONEBRIDGE DRIVE CINCINNATI OH 45233 |
| CAREERBANK.COM | 42395 RYAN RD STE 112 ASHBURN VA 201484864 |
| CAREERBUILDER, LLC | 200 N. LASALLE STREET SUITE 1100 CHICAGO IL 60601 |
| CAREERBUILDER, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 200 N. LASALLE ST., SUITE. 1100 CHICAGO IL 60601 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CAREERBUILDER, LLC | AMERICAN EXPRESS CPS PO BOX 329000 LOAD NO 040881 WESTIN FL 33332-9000 |
| CAREERBUILDER.COM | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| CAREERCRUISE HR PRIVATE LIMITED | 1574 PARK LANE SECTOR 17C GURGAON DL INDIA |
| CAREERCRUISE.COM | 1574 PARK LANE SECTOR 17C GURGAON MUMBAI INDIA |
| CAREERNET TECHNOLOGIES PVT LTD | NO-8, SBI COLONY, 7TH A MAIN, 3RD BLOCK, KORAMANGALA, BANGALORE KR 560034 INDIA |
| CAREERS ADVISORY SERVICE | DURHAM UNIVERSITY 49 NEW ELVET DURHAM DH1 3PF UK |
| CAREERS ADVISORY SERVICE | DURHAM UNIVERSITY 49 NEW ELVET DURHAM DH1 3PF UNITED KINGDOM |
| CAREERS RESEARCH FORUM LIMITED | COUNTYMARK HOUSE 50 REGENT STREET LONDON W1B 5RD UNITED KINGDOM |
| CAREERS THROUGH CULINARY ARTS | 250 W 57TH STREET  SUITE 2015 ATTN: MARNI CORBETT NEW YORK NY 10107 |
| CAREN LOUISE GRAY | 3 ADDERLEY GROVE BATTERSEA LONDON SW11 6NA UNITED KINGDOM |
| CARENNA TORRES | 2035 6TH ST GERIN NE 593413041 |
| CARENNA TORRES | 2035 6TH ST GERING NE 693413041 |
| CARENS, EDWARD M | 20 WHIPPOORWILL RD EAST UNIT 1 A ARMONK NY 10504 |
| CAREONE CREDIT COUNSELING | 8930 STASNFORD BOULEVARD COLUMBIA MD 21045 |
| CARES | CAIXA GERAL DE DEPOSITOS, SA – CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| CARES-COMPANHIA DE SEGUROS, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CARETOWER LTD | TRIANGLE HOUSE 305313 GREEN LANES PALMERS GREEN LONDON N13 4YB UNITED KINGDOM |
| CAREW JR,MARTIN J. | 7 WHITTIER DRIVE BOW NH 03304 |
| CAREW, ANNETTE J | 9805 AVENUE L BROOKLYN NY 11236 |
| CAREW, NANCY | C/O SHARON COLT 7 WHITTIER DRIVE BOW NH 03304 |
| CAREY | 4530 WISCONSIN AVENUE NW WASHINGTON DC 20016 |
| CAREY & ASSOCIATES | 521 FIFTH AVENUE, SUITE 3300 NEW YORK NY 10175-3399 |
| CAREY & CO | C/O HUNTINGTON NATIONAL BANK 7 EASTON OVAL – EA4E70 COLUMBUS OH 43219 |
| CAREY CHAUFFERED SERVICES | 2100 HUNTINGDON AVE BALTIMORE MD 21211 |
| CAREY ENGLAND LIMITED | MANDERSON HOUSE COMMERCE ROAD BRENTFORD TW8 8LH UK |

| Claim Name | Address Information |
|---|---|
| CAREY ENGLAND LIMITED | MANDERSON HOUSE COMMERCE ROAD BRENTFORD TW8 8LH UNITED KINGDOM |
| CAREY EXECUCOACH | 8085 CHAPEL HILL ROAD CARY NC 27513 |
| CAREY EXECUCOACH | 151 JAMES JACKSON AVENUE CARY NC 27513 |
| CAREY INTERNATIONAL | P.O. BOX 631414 BALTIMORE MD 21263-1414 |
| CAREY INTERNATIONAL | PO BOX 631990 BALTIMORE MD 21263-1990 |
| CAREY J PENSWICK | 949 HAROLD DRIVE #16 INCLINE VILLAGE NV 89450 |
| CAREY J PENSWICK | POB 5192 SAN FRANCISCO CA 949655192 |
| CAREY KRAMER COMPANY | 1840 NORTH COMMERCE PARKWAY, SUITE 3 WESTON FL 33326-3222 |
| CAREY L BLANDFORD | 43 LANCASTER DRIVE ELM PARK HORNCHURCH,ESSEX RM12 5TA UNITED KINGDOM |
| CAREY L BLANDFORD | 43 ST MARY'S LANE UPMINSTER,ESSEX RM14 2QU UNITED KINGDOM |
| CAREY L. PATTON | 6308 WINDCREST DR APT 2627 PLANO TX 75024-3024 |
| CAREY L. PATTON | 5900 BAYWATER DR # 803 PLANO TX 75093 |
| CAREY LIMOUSINE | 201 WEST MARTIN STREET RALEIGH NC 27601 |
| CAREY LIMOUSINE | FILE #51078 1000 W TEMPLE STREET LOS ANGELES CA 90074 |
| CAREY LIMOUSINE | 6089 BRISTOL PARKWAY, #200 CULVER CITY CA 90230 |
| CAREY LIMOUSINE INDIANA INC. | P.O. BOX 631450 5700 W. MINNESOTA ST., BLDG B BALTIMORE MD 21263-1450 |
| CAREY LIMOUSINE NEW YORK | 4901 27TH STREET LONG ISLAND NEW YORK NY 11101 |
| CAREY LIMOUSINE NY, INC. | DBA CAREY  NEW YORK P.O. BOX 631410 BALTIMORE MD 21263-1410 |
| CAREY LIMOUSINE OF ATLANTA | 245 UNIVERSITY AVE SW ATLANTA GA 30315 |
| CAREY LIMOUSINE OF TAMPA BAY | PO BOX 7520 CLEARWATER FL 33758 |
| CAREY OF NASHVILLE | 1364 MURSREESBORO RD NASHVILLE TN 37227-0726 |
| CAREY OLSEN | PO BOX 98 7 NEW STREET ST PETER PORT GYI4BZ GUERNSEY |
| CAREY OLSEN | 47 ESPLANADE JERSEY JE1OBD JER |
| CAREY OLSEN | 47 ESPLANADE, ST HELIER JERSEY JE1 0BD UNITED KINGDOM |
| CAREY STARNO | 150 EAST 18TH STREET APT. 7M NEW YORK NY 10003 |
| CAREY STARNO | 59 WEST 70TH STREET APARTMENT 4 NEW YORK NY 10023 |
| CAREY TRANSPORTATION | ATTN: A/C RECEIVABLE 915 NORTH ALLEN AVENUE RICHMOND VA 23220 |
| CAREY TRANSPORTATION | 3141 AZALEA GARDEN ROAD NORFOLK VA 23513 |
| CAREY, ANDREW | 22 SANFORD ST RYE NY 10580 |
| CAREY, BROOKS | 262 HILLSIDE AVE CHARLOTTE NC 28209-2108 |
| CAREY, DANIEL | 10 EAST 29TH STREET APT. 12C NEW YORK NY 10016 |
| CAREY, DOROTHY A | 11 DUNCAN PHYFE LN SLINGERLANDS NY 12159-9375 |
| CAREY, ELIZABETH M | 3 WYNDHAM MEWS LONDON UNITED KINGDOM |
| CAREY, JOHN P | SUNSET GARDEN #C215 201 27TH AVE SE PUYALLUP WA 98374 |
| CAREY, MICHAEL | 99-16 160TH AVENUE HOWARD BEACH NY 11414 |
| CAREY, ROBERT A | 43 BARTONS LANE MILTON MA 02186 |
| CAREY, ROBERT J | 1547 MISSION SPRINGS DR KATY TX 77450 |
| CAREY, SANDRA KAY | 3134 W. MICHIGAN STREET INDIANAPOLIS IN 46222 |
| CAREY, TIMOTHY | 4 OAK COURT STONY POINT NY 10980 |
| CAREY, VINCENT M. | DARTMOUTH COLLEGE HINMAN BOX 0334 HANOVER NH 03755 |
| CAREY, WILLIAM | 3611 MAYFAIR PLACE ATLANTA GA 30342 |
| CAREY, WILLIAM M. | 1124 LENOX PARK CIRCLE NE ATLANTA GA 30319 |
| CAREY,ROBERT A | 43 BARTONS LN MILTON MA 021864757 |
| CAREY,SCOTT D. | 171 EAST 84TH STREET APARTMENT 5-G NEW YORK NY 10028 |
| CAREY-CHICAGO | P.O. BOX 631452 BALTIMORE MD 21263-1452 |
| CAREY-SAN FRANCISCO, INC. | CORPORATE HEADQUARTERS 4530 WISCONSIN AVENUE NW WASHINGTON DC 20016 |
| CAREY-SAN FRANCISCO, INC. | PO BOX 39000 DEPT 05358 SAN FRANCISCO CA 94139-5358 |
| CARFAX CARDS LTD | 76 GLENTHAM ROAD LONDON SW13 9JJ UNITED KINGDOM |
| CARFORA,BRITTNEY | 26 RICHILL ROAD BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 12700 MINNETONKA MN 55343 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | ATTN: ALLISON TOTMAN TREASURY OPERATIONS, MS 152 15407 MCGINTY RD WEST WAYZATA MN 55391 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INCORPOR | 6000 CLEARWATER DRIVE MINNETONKA MN 55343-9497 |
| CARGILL FINANCIAL SERVICES INTL, INC. | ATTN: ALLISON TOTMAN TREASURY OPERATIONS, MS 152 15407 MCGINTY RD WEST WAYZATA MN 55391 |
| CARGILL INCORPORATED | ATTN:BRAM, MS/143 CARGILL, INCORPORATED 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CARGILL INCORPORATED | ATTN: DONNA FOSS; ELENA SANDLER; MELANIE HUMFELD PETROLEUM DIVISION 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CARGILL INCORPORATED | ATTN: CREDIT/ENERGY ADMINISTRATION 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| CARGILL INCORPORATED, | PETROLEUM TRADING (CRUDE MNA) 15407 MCGINTY ROAD WEST MINNEAPOLIS MN 55440 |
| CARGILL INTERNATIONAL S.A. | CARGILL INTERNATIONAL 25 BANK ST LONDON 1206 UNITED KINGDOM |
| CARGILL INTERNATIONAL SA | SWAPS ADMINISTRAION FOR CONFIRMS, SETTLEMENTS AND DOCS  – SINGAPORE CARGILL INTERNATIONAL S.A – SINGAPORE BRANCH 300 BEACH ROAD #23-01 THE CONCOURSE 199555 SINGAPORE |
| CARGILL INVESTMENT GROUP,LTD | 99 SUMMER STREET-SUITE 1720 BOSTON MA 02110 |
| CARGILL INVESTOR SERVICES LIMITED | KNOWLE HILL PARK FAIRMILE LANE COBHAM KT11 2PD UNITED KINGDOM |
| CARGILL LIMITED | ATTN: LINDA KUNERT 15407 MCGINTY ROAD WEST WAYZATA MN 55391-2399 |
| CARGILL LIMITED | ATTN: LINDA KUNERT CARGILL, INCORPORATED WAYZATA MN 55391-2399 |
| CARGILL LIMITED | ATTN: CREDIT DEPARTMENT 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| CARGILL LIMITED | ATTN: CREDIT DEPARTMENT CARGILL LIMITED MINNETONKA MN 55434 |
| CARGILL POWER MARKETS LLC | ATTN: CREDIT DEPARTMENT CARGILL POWER MARKETS, LLC MINNETONKA MN 55343-9439 |
| CARGILL, ASHLEY | 1204 BOWIE COURT SOUTHLAKE TX 76092 |
| CARIAS OSCAR A | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CARIAS OSCAR A | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARIBBEAN MONEY MARKET BROKERS | 1 RICHMOND STREET- GROUND FLR FURNESS COURT INDEPENDENCE SQUARE PORT OF SPAIN JERSEY |
| CARIBBEAN MONEY MARKET BROKERS LTD | ATTN: BRENT SALVARY 1 RICHMOND STREET, FURNESS COURT INDEPENDENCE SQUARE PORT OF SPAIN TRINIDAD |
| CARIBE MEDIA INC. | C/O WELSH, CARSON, ANDERSON & STOWE 320 PARK AVENUE, SUITE 2500 NEW YORK NY 10022 |
| CARIBOU CLUB, LTD. | CARIBOU CLUB, LTD. ASPEN CO 81611 |
| CARICATURES BY STEVE NYMAN | 2 APPLETREE TRAIL DENVILLE NJ 07834 |
| CARIFA,JOHN | 27 SHORE ROAD OLD GREENWICH CT 06870 |
| CARILLA BAKER | 580 MAIN STREET APT. 154 NEW YORK NY 10044 |
| CARILLA BAKER | 580 MAIN STREET NEW YORK NY 10044 |
| CARILLO, DAVID JESUS ALPIZAR/ | MARISSA NAVARRETTE SIERRA CALLE 3 #380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CARILLON LTD | ATTN: THE DIRECTORS CARILLON LTD. STRATHVALE HOUSE NORTH CHURCH ST. P.O. BOX 1109GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARILLON LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CARILLON LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CARILLON LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CARILLON LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| CARILLON LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CARILLON LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CARILLON LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CARILLON LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARILLON LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CARILLON LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CARILLON LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CARILLON LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CARILLON LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CARILLON LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CARIN L BEHRINGER | 6924 LUZ DEL SOL PLACE NW ALBUQUERGUE NM 87114 |
| CARINA NGUYEN | MESSING HOORN 1628 HG NETHERLANDS |
| CARINA RENEE MORENO | 1818 8TH AVE. SCOTTSBLUFF NE 69361 |
| CARINA SOFIA FERNANDES RODRIGUES | RUA TEOFILO BRAGA NA$535 A SESIMBRA 297-5332 PORTUGAL |
| CARINE M SAINT FELIX | 41 NEWPORT STREET WOONSOCKET RI 02895 |
| CARINE, ARTHUR G. | 85 RIVERVIEW AVENUE CLIFFSIDE PARK NJ 07010 |
| CARINE,ALLYSON M. | 40 TYRONE DRIVE EAST HAMPTON NY 11937 |
| CARINO, JEFFREY | 96 NEW ENGLAND AVE UNIT #4 SUMMIT NJ 07901 |
| CARIOLA DIEZ PEREZ-COTAPOS & CIA. LTDA | AV. ANDRES BELLO 2711 PISO 19 LAS CONDES SANTIAGO, CHILE CHILE |
| CARIOSCIA, MICHAEL F | 1359 WEST TAYLOR CHICAGO IL 60607 |
| CARIS & COMPANY, INC. | 853 CAMINO DEL MAR - SUITE 100 ATTN: SANDY TURLEY DEL MAR CA 92014 |
| CARIS & COMPANY, INC. | 12526 HIGH BLUFF DR, SUITE 290 SAN DIEGO CA 92130 |
| CARISSA D RAMIREZ | 26552 SOUTHGATE TRAIL BARRINGTON IL 60010 |
| CARISSA D RAMIREZ | 3826 N. KENMORE APT. #2 CHICAGO IL 60013 |
| CARISSA D RAMIREZ | 3826 N. KENMORE APT. #2 CHICAGO IL 60613 |
| CARISSA D RAMIREZ | 400 WEST DEMING PLACE CHICAGO IL 60614 |
| CARISSA KAY STEELE | 100374 CR 28 MINATARE NE 69356 |
| CARITAS ST ELIZABETH'S MEDICAL CENTER | 736 CAMBRIDGE STREET BOSTON MA 02135 |
| CARL A SCHAFFER | 5 DRAYMANS COURT 41 STOCKWELL GREEN LONDON SW9 9QE UNITED KINGDOM |
| CARL ANTHONY FILLICHIO | 1301 K STREET NW SUITE 450 WEST WASHINGTON DC 20005 |
| CARL ANTHONY FILLICHIO | 1322 NORTH FT. MYER DR. APT 932 ARLINGTON VA 22209 |
| CARL ARANJO | 33 SWEET BRIAR GROVE LONDON N9 9ND UNITED KINGDOM |
| CARL B LE | 750 MILLER ST APT 208 SAN JOSE CA 951102106 |
| CARL BAKER | ROHLEDERSTRASSE 9 FRANKFURT 60435 GERMANY |
| CARL BARRETT | 45 CARRON MEAD SOUTH WOODHAM FERRERS CHELMSFORD,ESSEX CM3 5GH UNITED KINGDOM |
| CARL BONNIER | STORSKARSGATAN 6 STOCKHOLM 11529 SWEDEN |
| CARL BROWN | TOP FLOOR FLAT 116 RITHERDON ROAD SW17 8QQ UNITED KINGDOM |
| CARL CHRISTIAN OETKER | C/O DESIREE VON LA VALETTE 129 LAFAYETTE STREET APARTMENT 5 NEW YORK NY 10013 |
| CARL CHRISTIAN OETKER | C/O DESIREE VON LA VALETTE 129 LAFAYETTE STREET, #5 NEW YORK NY 10013 |
| CARL E. SANDERS FAMILY YMCA | 1160 MOORES MILL ROAD ATLANTA GA 30327 |
| CARL EDWARD MCCLAIN | 10592 WHITEHALL MANOR DR. #3 BRIDGETON MO 63044 |

| Claim Name | Address Information |
| --- | --- |
| CARL F INDIA PVT LTD | OBEROI GARDEN ESTATE 3RD FLOOR, A WING CHANDIVALI FARMS ROAD ANDHERI EAST MUMBAI MH 400072 INDIA |
| CARL GATENIO | 344 THIRD AVE APT 20H NEW YORK NY 10010 |
| CARL GATENIO | 344 3RD AVE APT 20H NEW YORK NY 10010-2335 |
| CARL GATENIO | 53 LISPENARD ST APT 3 NEW YORK NY 10013 |
| CARL H PFORZHEIMER & CO | 650 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| CARL J. LIVERMORE | 8001 BURGOYNE #13 HOUSTON TX 77063 |
| CARL JABIDO | 9 MYRTLE AVENUE PISCATAWAY NJ 08854 |
| CARL JAMES | 19 LYCH GATE WALK HAYES MIDDLESEX UB3 2NN UNITED KINGDOM |
| CARL JOHAN LITHANDER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARL JOHAN LITHANDER | 2 KINGS MANSIONS LAWRENCE STREET SW3 5NB UNITED KINGDOM |
| CARL K. CHIOU | 145 W 67TH ST APT 12E NEW YORK NY 10023-5932 |
| CARL KLIEM GMBH | AN DER HAUPTWACHE 7 FRANKFURT AM MAIN 60313 GERMANY |
| CARL KLIEM SA | 251 ROUTE D'ARLON PO BOX 492 LUXEMBOURG L2014 LUXEMBOURG |
| CARL LAMM AB | RONTGENVSGEN 3 SOLNA 17129 SWEDEN |
| CARL LAMM AB | RONTGENVAGEN 3 SOLNA 17129 SWEDEN |
| CARL LATCHFORD | CREEPER COTTAGE HIGH STREET BARCOMBE BN8 5DH UK |
| CARL LATCHFORD | CREEPER COTTAGE HIGH STREET BARCOMBE,E.SUSX BN8 5DH UNITED KINGDOM |
| CARL MARGETTS | 2-21-6-703 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| CARL P SHERR & CO, LLC | 446 MAIN STREET WORCESTER MA 01608 |
| CARL SOLWAY GALLERY | 424 FINDLAY STREET CINCINNATI OH 45214 |
| CARL V CONRAD | 600 BENTON STREET HARRISBURG PA 17104 |
| CARL V. LECHUGA | PO BOX 84267 SAN DIEGO CA 921384267 |
| CARL VERVERS | 15 N. JERSEY AVENUE CHICAGO IL 60659 |
| CARL VIGGIANO | 142 FREEDOM AVE STATEN ISLAND NY 10314 |
| CARL W MOHLER | 741 KNOLL DRIVE MOUNT JOY PA 17552 |
| CARLA A BENDER | 45 NORTH 31ST STREET CAMP HILL PA 17011 |
| CARLA A. MOORE | 2531 THAMES STREET LOS ANGELES CA 90046 |
| CARLA BASILICO | 3 LARWOOD CLOSE GREENFORD,MDSX UB4 0TA UNITED KINGDOM |
| CARLA C. WILLIAMS | 44 BARONESE STREET NORTH LAS VEGAS NV 89031 |
| CARLA HOLTZE | 15 MOSQUE ST. #19A HONG KONG HONG KONG |
| CARLA HOLTZE | 248 W. 14TH ST. APARTMENT # 4 NEW YORK NY 10011 |
| CARLA HOLTZE | 5300 WOODLAND AVENUE DES MOINES IA 50312 |
| CARLA JANE HARTFALL | 16 MONARCH CLOSE LOCKHEATH HANTS SO31 6UG UNITED KINGDOM |
| CARLA LYNN WISE | 10131 SUMMERLAKES DR CARMEL IN AS0329598 |
| CARLA M. SATTERFIELD | 4308 MICA COURT ANTIOCH CA 94531 |
| CARLA MANTILLA | 100 WARREN STREET APT. 1608 JERSEY CITY NJ 07302 |
| CARLA MARIA GARCIA GOMES CASTRO LOPES | ALAMEDA DOS OCEANOS, LT4.59.01, 2A PARQUE DAS NACOES LISBOA 1900-212 PORTUGAL |
| CARLA MARIA GARCIA GOMES CASTRO LOPES | RUA SAO FIGUEIREDO N.A?6 CARNAXIDE 279-0233 PORTUGAL |
| CARLA PATRICIA MCCAFFERTY | 73 ALDERS CLOSE WANSTEAD LONDON E11 3RZ UNITED KINGDOM |
| CARLA PATRICIA MCCAFFERTY | 282 MANCHESTER ROAD ISLE OF DOGS LONDON,ANT E14 3HW UNITED KINGDOM |
| CARLA PATRICIA MCCAFFERTY | 282 MANCHESTER ROAD ISLE OF DOGS LONDON E14 3HW UNITED KINGDOM |
| CARLA R JORDAN | 1029 PACIFIC AVENUE #C HOFFMAN ESTATES IL 60194 |
| CARLA R JORDAN | 3155 TEAL BAY COURT AURORA CO 60504 |
| CARLA ROSSI | 3521 SW 100TH AVE MIAMI FL 33165 |
| CARLA S. DENISON-BICKETT | 554 HILLCEST DRIVE BOLINGBROOK IL 60440 |
| CARLA S. MORELAND, ESQ. | 5112 BRIARGROVE LANE AIMBRIDGE HOSPITALITY, LP DALLAS TX 75287 |
| CARLA SHARMAN | 80 BROUGHMAN ROAD WORTHING,W SUSX BN11 2NU UNITED KINGDOM |
| CARLA SIMPSON | DARTMOUTH COLLEGE HINMAN 4425 HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| CARLA SPENCER | 14510 BIG BASIN WAY MB# 262 SARATOGA CA 95070 |
| CARLA SPENCER | 18888 HAYFIELD COURT SARATOGA CA 95070 |
| CARLA SPENCER | 14510 BIG BASIN WAY #262 #262 SARATOGA CA 95070 |
| CARLA VERONICA ARAMAYO | 20 WILLOW DR CARROLLTON TX 75006 |
| CARLA VERONICA ARAMAYO | 2510 WILLOW DR CARROLLTON TX 75006 |
| CARLA, TAINI MONICA | C/O CASSA LOMBARDA SPA VIA MANZONI, 14 MILANO 20121 ITALY |
| CARLANDREA DI MARO | GLEN PARK GINZA EAST 7-7-8 TSUKIJI CHUO-KU 13 10241011 JAPAN |
| CARLANDREA DI MARO | MANSIONS AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CARLENE A. GRAHAM | 1162 S FULTONDALE CIR AURORA CO 80018 |
| CARLENE REES | 99 LABURNUM ROAD HIGH WYCOMBE HP12 3LP UK |
| CARLENE REES | 99 LABURNUM ROAD HIGH WYCOMBE,BUCKS HP12 3LP UNITED KINGDOM |
| CARLEQUIN NEWS DELIVERY INC | PO BOX 361464 SAN JUAN 00936-1233 PUERTO RICO |
| CARLESS,LUKE | 608 FROBISHER HOUSE DOLPHIN SQUARE PIMILICO, GT LON SW1V 3LW UNITED KINGDOM |
| CARLETON COLLEGE | ONE NORTH COLLEGE STREET NORTHFIELD MN 55057 |
| CARLETON,MOLLY | 201 EAST 69TH STREET APARTMENT 3S NEW YORK NY 10021 |
| CARLETON,THOMAS V. | 6242 HARBORVIEW DRIVE STOCKTON CA 95219 |
| CARLETON-WILLARD HOMES, INC. | ATTN:CHIEF FINANCIAL OFFI 100 OLD BILLERICA ROAD BEDFORD MA 01730 |
| CARLETON-WILLARD HOMES, INC. | ATTN: CHIEF FINANCIAL OFFICER 100 OLD BILLERICA ROAD BEDFORD MA 01730 |
| CARLEY RACKLEY | FLAT 1 FLAX MEWS HIGH STREET MARKYATE,HERTS AL3 8NX UNITED KINGDOM |
| CARLEY, ALLEN J | 233 WEST MENOMONEE STREET CHICAGO IL 60614 |
| CARLILE,STEFANIE | 8 SOUTHCOTT VILLAGE LINSLADE LEIGHTON BUZZARD, BEDS LU7 2PR UNITED KINGDOM |
| CARLIN EQUITIES CORPORATION | 666 THIRD AVENUE 8TH FLOOR NEW YORK NY 10017 |
| CARLIN, STEPHEN | 245 EAST 72ND STREET APARTMENT 7F NEW YORK NY 10021 |
| CARLINE BEJIN DYE | 16 BERKELEY PL. APT. 3L JERSEY CITY NJ 07306 |
| CARLING M. GIEDT | 75 THIRD AVENUE NEW YORK NY 10003 |
| CARLING M. GIEDT | 25780 WOLFF LANE SALINAS CA 93908 |
| CARLING,CHARLES | 24, WHEAT SHEAF CLOSE MILL QUAY ISLE OF DOGS LONDON, GT LON E14 9UU UNITED KINGDOM |
| CARLISI,SUZANNE T. | 394 WEXFORD CT. CAROL STREAM IL 60188 |
| CARLISLE BEVERAGE | 770 S WEST ST CARLISLE PA 17013 |
| CARLISLE CEMENT PRODUCTS CO INC | PO BOX 617 CARLISLE PA 17013 |
| CARLISLE COUNTRY CLUB | 1242 HARRISBURG PIKE CARLISLE PA 17013 |
| CARLISLE COUNTRY CLUB | CCC SWIM TEAM 117 STONEHEDGE DRIVE ATTN: SONDRA WOLFE ELIAS CARLISLE PA 17015 |
| CARLISLE ELECTRONICS INC | 1060 HARRISBURG PIKE CARLISLE PA 17013 |
| CARLISLE FAMILY YMCA | 311 S WEST STREET CARLISLE PA 17013 |
| CARLISLE GROUP | 544 JEFFERSON AVENUE SCRANTON PA 18510 |
| CARLO BORTOLOZZO | 300W 55TH STREET, APT. 6V NEW YORK NY 10019 |
| CARLO BORTOLOZZO | VIA ISONZO 15 STRA VE 30039 ITALY |
| CARLO DEL MISTRO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARLO DEL MISTRO | VIA MONTE SAN GABRIELE 4 MILANO - ITALY 20127 MI 20127 ITALY |
| CARLO G. BERTUCCI | 312 WEST 23RD STREET APARTMENT 2-O NEW YORK NY 10011 |
| CARLO G. BERTUCCI | 450 W 17TH ST APT 827 NEW YORK NY 100115821 |
| CARLO G. BERTUCCI | 50 SUTTON PL S APT 12D NEW YORK NY 10022-4130 |
| CARLO L GORI | VIA SABAZIO 11 ROME RM 00199 ITALY |
| CARLO L GORI | 39A REGENT COURT 1 NORTH BANK LONDON NW8 8UN UK |
| CARLO L GORI | 39A REGENT COURT 1 NORTH BANK LONDON NW8 8UN UNITED KINGDOM |
| CARLO LAZZARI | 929 PARK AVE # 14 NEW YORK NY 100280211 |
| CARLO LIM | 25 UNION SQUARE WEST NEW YORK NY 10003 |
| CARLO LIM | 25 UNION SQUARE WEST APARTMENT C26BB NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| CARLO NEWELL | 2345 63RD ST. APT. 1-F BROOKLYN NY 11204 |
| CARLO NEWELL | 2677  COLBY CT 4H BROOKLYN NY 11223 |
| CARLO NICASTRO | 1001 LAMONT AVE. STATEN ISLAND NY 10309 |
| CARLO PALMIERI | VIA TASSO, 3 23900 LECCO ITALY ITALY |
| CARLO PALMIERI | FLAT 36 30-34 TREVOBIR ROAD LONDON SW5 9NL UNITED KINGDOM |
| CARLO PALMIERI | VIA TASSO, 3 23900 LECCO ITALY 23900 ITALY |
| CARLO PAOLONI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARLO PELLERANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARLO PELLERANI | 6 LAKIS CLOSE LONDON NW3 1JX UNITED KINGDOM |
| CARLO PIRRI | VIA S. TULLIO 1-MILAN ITALY |
| CARLO ZUCCARO | 1617 E 50TH PLACE, APT 9B CHICAGO IL 60615 |
| CARLO, ANGEL | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CARLON, IVAN | 9825 TREELAKE DR COLORADO SPGS CO 809201454 |
| CARLON,BRIAN T. | 1136 S BLUFF DR ROSEVILLE CA 956781147 |
| CARLONI, ALLISON D. | 2 GOLD STREET APARTMENT 2102 NEW YORK NY 10038 |
| CARLOS A. CERVANTES | 117 MOONSTONE MANHATTAN BEACH CA 90266 |
| CARLOS A. CERVANTES | 269 SAN REMO DR LONG BEACH CA 90803 |
| CARLOS A. FIERRO | 3 TITE STREET LONDON,ANT SW3 4JU UNITED KINGDOM |
| CARLOS A. FIERRO | 408 GREENWICH ST APT 7 NEW YORK NY 100132077 |
| CARLOS A. HUIZAR | 2305 E. BALL RD. APT#330 ANAHEIM CA 92806 |
| CARLOS A. ORELLANA | 603 FULTON STREET APT 2 ELIZABETH NJ 07206 |
| CARLOS A. RUIZ | 6139 INWOOD DR. HOUSTON TX 770 |
| CARLOS A. RUIZ | 1919 POST OAK PARK DRIVE APARTMENT 3303 HOUSTON TX 77027 |
| CARLOS A. RUIZ | 6139 INWOOD DR HOUSTON TX 77057-3530 |
| CARLOS A. SOLORIO | 990 6TH AVENUE APARTMENT #9B NEW YORK NY 10018 |
| CARLOS A. SOTTIL-CICERO | 104 RIO GRANDE DRIVE MISSION TX 78572 |
| CARLOS ANDRES ARANGO ZULUAGA | 260 W 52ND ST APT 18E NEW YORK NY 100195835 |
| CARLOS ANDRES ARANGO ZULUAGA | 1703 EAST WAY HIGHWAY APT. 714 SILVER SPRING MD 20910 |
| CARLOS ANDRES LOPEZ | 4501 BERGENWOOD AVE APARTMENT #3 NORTH BERGEN NJ 07047 |
| CARLOS ANDRES LOPEZ | 4 TWEED COURT HIGHLAND MILLS NY 10930 |
| CARLOS BALLESTER | 999 HIDDEN LAKE DRIVE APT 8E NORTH BRUNSWICK NJ 08902 |
| CARLOS BANON | PRIME URBAN EBISU 703 1-11-11 MITA MEGURO-KU 13 153-0062 JAPAN |
| CARLOS BONZON | 900 WEST 54TH ST. APT 45E NEW YORK NY 10019 |
| CARLOS CANTU | 206 SPRINGWOOD SAN ANTONIO TX 78213 |
| CARLOS CRUZ | 241 E. 86TH STREET APT # 19G NEW YORK NY 10028 |
| CARLOS CRUZ | 5337 GALLOWAY DRIVE HOFFMAN ESTATES IL 60192 |
| CARLOS CRUZ | 2329 KANSAS AVE APT 9 SANTA MONICA CA 904046905 |
| CARLOS DONNELLY RATTAGAN | BILLINGHURST 28 2ND FLOOR BA 1425 ARGENTINA |
| CARLOS DONNELLY RATTAGAN | BILLINGHURST 28 2ND FLOOR L.N. ALEM 855 8TH FL BUENOS AIRES BA 1425 ARGENTINA |
| CARLOS E MONGINHO | 151 BOARDWALK PLACE LONDON E14 5SG UNITED KINGDOM |
| CARLOS E MONGINHO | 5 ROGERS COURT 5 PREMIERE PLACE LONDON E14 8SF UNITED KINGDOM |
| CARLOS E. VELASQUEZ | 10880 WILSHIRE BLVD. SUITE 2100 LOS ANGELES CA 90024 |
| CARLOS E. VELASQUEZ | 241 S. REESE PLACE BURBANK CA 91506 |
| CARLOS E. VELASQUEZ | 241 S REESE PL BURBANK CA 915062449 |
| CARLOS F. FERNANDEZ | 211 WEST 21ST STREET APARTMENT  3W NEW YORK NY 10011 |
| CARLOS F. FERNANDEZ | 505 WEST 54TH STREET NEW YORK NY 10019 |
| CARLOS F. FERNANDEZ | 124 PACIFIC AVENUE APARTMENT A4A BROOKLYN NY 11201 |
| CARLOS F. FERNANDEZ | 124 ATLANTIC AVENUE APARTMENT A4A BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| CARLOS F. FERNANDEZ | P.O. BOX 203184 NEW HAVEN CT 06520 |
| CARLOS F. FERNANDEZ | PO BOX 203184 YALE UNIVERSITY NEW HAVEN CT 06520 |
| CARLOS FILIPE VIEIRA DOS SANTOS | RUA DE SAO BERNARDO N.A§68 1.A§ANDAR LISBOA 120-0826 PORTUGAL |
| CARLOS G SALCEDO | 214 WEST 109TH STREET APT #1B NEW YORK NY 10025 |
| CARLOS G SALCEDO | 860 OLMSTEAD AVENUE 1ST FLOOR BRONX NY 10473 |
| CARLOS G SALCEDO | 415 SOUTH STREET MAILBOX 1026 WALTHAM MA 02454 |
| CARLOS M. MANALAC | OPUS ARISUGAWA TERRACE APARTMENT # 105 4-1, MINAMI-AZABU 5-CHOME TOKYO 106-0047 JAPAN |
| CARLOS M. MANALAC | OPUS ARISUGAWA TERRACE #105 5-4-1 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| CARLOS M. MANALAC | 100 SOI TONSON LUMPINI BANGKOK 10330 THAILAND |
| CARLOS MERCADO | 99 METROPOLITAN OVAL APT 10 F BRONX NY 10462 |
| CARLOS MILLAN LOSA | ALCALA 143, 5 IZQ MADRID 28003 SPAIN |
| CARLOS MILLAN LOSA | MODESTO LAFUENTE 35 - 1 IZDA. MADRID 28003 SPAIN |
| CARLOS MOSCOSO | 69-41 150TH STREET #40B FLUSHING NY 11367 |
| CARLOS R. JIMENEZ | 1605 STONER AVENUE UNIT 2 LOS ANGELES CA 90025 |
| CARLOS RAFAEL RAMOS | REINA MARGARITA 126 LA VILLA DE TORRIMAR GUAYNABO 00969 PUERTO RICO |
| CARLOS TORRES | 67 ROCKY RIDGE DRIVE NW CALGARY CANADA |
| CARLOS TORRES | 67 ROCKY RIDGE DRIVE NW CALGARY AB CANADA |
| CARLOS, JIMMY | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1303 HIKARIGAOKA 7-CHOME 13 NERIMA-KU 179-0072 JAPAN |
| CARLOS, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CARLOS,JIMMY | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1 HIKARIGAOKA 7-CHOME NERIMA-KU 13 179-0072 JAPAN |
| CARLOS,LIZA | 902 ROY STREET HOUSTON TX 77007 |
| CARLOTA SANCHEZ-MARCO | 25 QUEENSGATE MEWS LONDON SW7 5QL UNITED KINGDOM |
| CARLOTA SANCHEZ-MARCO | 7 DE VERE MEWS LONDON W8 5AL UNITED KINGDOM |
| CARLSEN, ALLISON | 820 W. 180TH STREET APT. 22 NEW YORK NY 10033 |
| CARLSEN, EDWARD | 84 ELM PLACE LANCASTER NY 14086 |
| CARLSMITH BALL LLP | PO BOX 656 ASB TOWER HONOLULU HI 96809-0656 |
| CARLSON MCCLURE AND ASSOCIATES INC | 800 MIDLAND BUILDING DES MOINES IA 50309 |
| CARLSON WAGONLIT TRAVEL | CONGRESS & INCENTIVE HOUSE 5 RUE DU NANT GENEVA SWITZERLAND |
| CARLSON, ARTHUR | 27 BROOKVIEW LN ENGLISHTOWN NJ 07726 |
| CARLSON, BRYAN | 21 MAIDEN LN APT 5B NEW YORK NY 10038-4077 |
| CARLSON, BRYAN A. | 21 MAIDEN LANE APARTMENT 5B NEW YORK NY 10038 |
| CARLSON, DEAN H. | 8510 CAMELIA LANE ORLAND PARK IL 60462 |
| CARLSON, DIANE | 3439 LOCKERBIE DRIVE RIO RANCHO NM 87124-3638 |
| CARLSON, DOROTHY F | 17300 N 88 AVE APT 266 PEORIA AZ 85382 |
| CARLSON, ERIC R | 1015 ROCKY POINT CT NE ALBUQUERQUE NM 87123 |
| CARLSON, EVELYN | 1010 SOUTH CALLE ROLPH PALM SPRINGS CA 92264-8512 |
| CARLSON, JUDY | 3572 ADLER CT MUNDELEIN IL 60060 |
| CARLSON, JULIE | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CARLSON, KATHRYN L | 709 N W 7TH AVE GALVA IL 61434 |
| CARLSON, KENNETH | 3825 ELM AVE MONTGOMERY AL 36109-1607 |
| CARLSON, NEAL | 253 WHITTIER AVENUE DUNELLEN NJ 08812 |
| CARLSON, RAYMOND M. | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CARLSON, ROWENA | 61 SEDGWICK AVENUE MDDSX HILLINGDON UB10 9DG UNITED KINGDOM |
| CARLSON, SPENCER D. | 2314 GLEN FOREST LN PLANO TX 75023 |
| CARLSON, STEVEN J | 678 ELY AVE. PELHAM MANOR NY 10803 |
| CARLSON,ALBERT E. | 1010 SOUTH CALLE ROLPH PALM SPRINGS CA 92264 |

| Claim Name | Address Information |
|---|---|
| CARLSON, DONNA MAE | 300241 LAKESIDE DR MINATARE NE 69356 |
| CARLSON, RICHARD | 1028 WINDSOR DRIVE LAFAYETTE CA 94549 |
| CARLSON, RICHARD L. | 6 HAYNES CREEK LANE MEDFORD NJ 08055 |
| CARLSON, ROWENA | 61 SEDGWICK AVENUE HILLINGDON, MDDSX UB10 9DG UNITED KINGDOM |
| CARLSSON, OVE | 350 WEST 50TH STREET, APT 6L NEW YORK NY 10019 |
| CARLSTROM, EDWARD A. | 300 E 62ND ST APT 703 NEW YORK NY 10065 |
| CARLTON AMBASSADOR HOTEL BV | SOPHIALAAN 2 THE HAGUE 2514 JP NETHERLANDS |
| CARLTON CLEANERS | 805 8TH AVENUE NEW YORK NY 10019 |
| CARLTON CLUB | 69 ST JAMES'S STREET LONDON SW1A 1PJ UK |
| CARLTON CLUB | 69 ST JAMES'S STREET LONDON SW1A 1PJ UNITED KINGDOM |
| CARLTON CLUB | 160 EAST PEARSON ST CHICAGO IL 60611 |
| CARLTON COY | 1425 AMSTERDAM AVENUE APT 6G NEW YORK NY 10027 |
| CARLTON COY | 140 ALCOTT PLACE APT 12E BRONX NY 10475 |
| CARLTON ENERGY GROUP, | MUSKEG OIL CO, AND NEWCO 952 ECHO LANE, SUITE 210 HOUSTON TX 77024 |
| CARLTON ENERGY GROUP, | MUSKEG OIL CO, AND NEWCO MUSKEG OIL & GAS INC. 952 ECHO LANE, SUITE 210 HOUSTON TX 77024 |
| CARLTON ENERGY GROUP, LLC | 952 ECHO LANE SUITE 210 HOUSTON TX 77024 |
| CARLTON FIELDS, P.A. | ROBERT M. QUINN, ESQ. P.O. BOX 3239 TAMPA FL 33601-3239 |
| CARLTON HOTEL BAGLIONI | VIA SENATO 5 MILAN 20121 ITALY |
| CARLTON RESTAURANTS & BAR | BAHNHOFSTRASSE 41 ZURICH 8001 SWITZERLAND |
| CARLTON ZURICH AG | BAHNHOFSTRASSE 41 ZURICH 8001 SWITZERLAND |
| CARLTON, KAREN W | 3805 234TH AVENUE SOUTHEAST SAMMAMISH WA 98075 |
| CARLTON, MARGARET A | 807 SOUTH SCOTT AVENUE SANFORD FL 32771 |
| CARLUCCI, JOSEPH | 229 VASSER STREET, APT 817 CAMBRIDGE MA 02139 |
| CARLY BUTLER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARLY DAVIES | 169 CHURCHILL AVENUE ALYESBURY, BUCKS HP21 8EP UNITED KINGDOM |
| CARLY MAX NATHAN U/A 9/30/96 | PAUL H. NATHAN TRUSTEE 1981 N. BROADWAY, STE. 320 WALNUT CREEK CA 94596 |
| CARLY MOWBRAY | 7315 BROMPTON #303 HOUSTON TX 77025 |
| CARLY WILSON | 315 WEST 33RD ST APT 11B NEW YORK NY 10001 |
| CARLY WILSON | 184 LEXINGTON NEW YORK NY 10016 |
| CARLY WILSON | 20 E 33RD NEW YORK NY 10016 |
| CARLYLE CAPITAL MARKETS INC. | 325 N. ST. PAUL STREET, SUITE 800 DALLAS TX 75201 |
| CARLYLE CAPITAL MARKETS INC. | 8117 PRESTON ROAD SUITE 690W DALLAS TX 75225 |
| CARLYLE D'MELLO | G/2, BUILDING NO 4 NEW SHALIMAR APARTMENTS JANKALYAN NAGAR, MALAD (W) MALAD (W) MUMBAI 400095 INDIA |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| CARLYLE EUROPE REAL ESTATE 2005-1 | 02116 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | THE DIRECTORS CARLYLE HIGH YIELD PARTNERS IX, LTD. PO BOX 1093GT - QUEENSGATE HOUSE - SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: LINDA PACE THE CARLYLE GROUP 520 MADISON AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CARLYLE INV MGMT LLC A/C CHYP IX | 128 S TRYON ST STE 1550 CHARLOTTE NC 282025012 |
| CARLYLE INV MGMT LLCA/C CHYP IX | ATTN:THE DIRECTORS CARLYLE HIGH YIELD PARTNERS IX, LTD. C/O MAPLES FINANCE LTD PO BOX 1093GT - QUEENSGATE HOUSE - S CHURCH ST GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE INV MGMT/CARLYLE CREDIT PARTNERSMASTER FUN | ATTN:MATT STANCZUK CARLYLE CREDIT PARTNERS MASTER FUND C/O CARLYLE INVESTMENT MANAGEMENT LLC 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE SARGENT | 11 CHAMPLAIN TERRACE MONTCLAIR AL 07042 |
| CARLYLE,JOANNE | 138 CHURCHGATE CHESHUNT HERTS EN8 9DZ UNITED KINGDOM |
| CARLYLEBLUEWAVEPTRS / CARLYLEMULTI STRATEGY MASTER | ATTN:CONFIRMATIONS CARLYLE MULTI-STRATEGY MASTER FUND, LTD. C/O CARLYLE-BLUE WAVE PARTNERS MANAGEMENT, LP 1177 6TH AVENUE, 16TH FL NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CARMA INTERNATIONAL LIMITED | ROYAL VICTORIA PATRIOTIC BLDG FITZHUGH GROVE LONDON SW18 3SX UK |
| CARMA INTERNATIONAL LIMITED | ROYAL VICTORIA PATRIOTIC BLDG FITZHUGH GROVE LONDON SW18 3SX UNITED KINGDOM |
| CARMAC | 9 RUNWELL ROAD RUNWELL WICKFORD SS11 7PS UK |
| CARMAC | 9 RUNWELL ROAD RUNWELL WICKFORD SS11 7PS UNITED KINGDOM |
| CARMAC LIMITED | BASEMENT LEVEL B2 25 BANK STREET LONDON UNITED KINGDOM |
| CARMAN FOUNDATION FOR CHILDREN | 266 MAIN STREET FARMINGDALE NY 11735 |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS 62 CONDUIT ROAD HONG KONG CHINA |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS 62 CONDUIT ROAD MIDLEVELS HONG KONG CHINA |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS 62 CONDUIT ROAD HONG KONG |
| CARMAN K. WONG | APARTMENT 4E WOODLAND GARDENS 62 CONDUIT ROAD, MIDLEVELS HONG KONG HONG KONG |
| CARMAN K. WONG | 149-64 SANFORD AVENUE FLUSHING NY 11355 |
| CARMEL FURNITURE, INC. | 404 MIDLAND AVENUE SADDLEBROOK NJ 07663 |
| CARMEL L. YORK | 3264 SAND DOLLAR CT MARINA CA 93933 |
| CARMEL YOSEF | 9 BARKAN ST. APT. 6 HOLON 58210 ISRAEL |
| CARMELA M. VACCHIANO | 154 ROSLYN ROAD MINEOLA NY 11501 |
| CARMEN A. SCARBOROUGH | 100-24B CASALS PLACE BRONX NY 10475 |
| CARMEN BALSA | 14634 SW 46TH STREET MIAMI FL 33175 |
| CARMEN BORZ TRELFER | 90A CAMBERWELL NEW ROAD LONDON SE5ORS UNITED KINGDOM |
| CARMEN BOYERO GARRIDO | 38 COUTFIELD GARDENS FLAT 9 LONDON SW5 OPJ UNITED KINGDOM |
| CARMEN BOYERO GARRIDO | 38 COUTFIELD GARDENS FLAT 9 LONDON SW5 OPJ UNITED KINGDOM |
| CARMEN DE LA PLAZA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CARMEN DE LA PLAZA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CARMEN GLENN | 501 W. DREW, UNIT B HOUSTON TX 77006 |
| CARMEN GOMEZ CAZORLA | JULIO CASARES, 6 PORTAL 6, 3D (SANCHINARRO) MADRID 28 28050 SPAIN |
| CARMEN GOMEZ CAZORLA | JULIO CASARES, 6 PORTAL 6, 3A$D (SANCHINARRO) MADRID 28 28050 SPAIN |
| CARMEN GRAMANN | IFANGSTRASSE 47 8604 VOLKETSWIL ZURICH SWITZERLAND |
| CARMEN M COX | FLAT 1A 125 UPPER RICHMOND ROAD PUTNEY LONDON SW15 2TL UK |
| CARMEN M COX | FLAT 1A 125 UPPER RICHMOND ROAD PUTNEY LONDON SW15 2TL UNITED KINGDOM |
| CARMEN MARIA CURRY | 322 HARMAN ST. DUNCANVILLE TX 75116 |
| CARMEN MARRERO | 780 NE 69TH ST APT 2205 MIAMI FL 331385754 |
| CARMEN MARRERO | 4722 SW 67TH AVENUE APT A1 MIAMI FL 33155 |
| CARMEN MONROY | 1441 PASO REAL AVE SPC 264 ROWLAND HGHTS CA 91748-2169 |
| CARMEN PI-SANTANA | 4 MICHAEL CT HAMBURG NJ 07419-9647 |
| CARMEN Y. MAY | 5337 WELCH VALLEY AVE LAS VEGAS NV 89131-5251 |
| CARMI, NICHOLAS | 41 SCHOOL LANE LLOYD HARBOR NY 11743 |
| CARMICHAEL, RICK | 3100 RESERVOIR RD LITTLE ROCK AR 72227 |
| CARMIGNAC GESTION | ATTN: MICHAEL R. DAL LAGO, ESQ. 909 THIRD AVENUE NEW YORK NY 10022 |
| CARMIGNAC GESTION | ATT: PASCALE GUILLIER 4 PLACE VENDOME PARIS 75001 FRANCE |
| CARMIGNAC INVESTISSEMENT | LATITUDE RE CARMIGNAC GESTION 24 PLACE VENDOME PARIS 75001 FRANCE |
| CARMINE RULLO | 11 LEXINGTON ST BELMONT MA 024785031 |
| CARMINE'S RESTAURANT | 200 WEST 44TH STREET NEW YORK NY 10036 |
| CARMODY,BRANDON J. | 400 E 55TH ST APT 4E NEW YORK NY 100225135 |
| CARMONA, CLAUDIA P | 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS NY 11367 |
| CARMONA, JULIO | 25 RIVERVIEW DRIVE FISHKILL NY 12524-1422 |
| CARMONA,GEORGE | 15997 OAK CANYON DR. CHINO HILLS CA 91709 |
| CARNAHAN, DONALD R | 2329 W THOMAS ST CHICAGO IL 60622-3544 |
| CARNATHAN, PETER A | 1 HARTMAN CT POTOMAC MD 20854 |
| CARNEGIE BANK A/S AS APPOINTED TO ACT ON BEHALF OF | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9 B COPENHAGEN DK-1414 DENMARK |

| Claim Name | Address Information |
|---|---|
| CARNEGIE CORPORATION OF NY | ATTN: ELLEN SHUMAN 437 MADISON AVE. NEW YORK NY 10022 |
| CARNEGIE COUNCIL | 170 EAST 64TH STREET NEW YORK NY 10065 |
| CARNEGIE FABRICS INC | 110 NORTH CENTRE AVENUE PO BOX 7778 ROCKVILLE CENTRE NY 11570 |
| CARNEGIE HALL | 881 SEVENTH AVE NEW YORK NY 10019 |
| CARNEGIE HALL SOCIETY | 881 SEVENTH AVENUE NEW YORK NY 10019 |
| CARNEGIE INC | 20 WEST 55TH STREET NEW YORK NY 10019 |
| CARNEGIE INSTITUTE | 4615 FORBES AVENUE PITTSBURGH PA 15213-3742 |
| CARNEGIE INSTITUTION OF WASHINGTON | ATTN:DIRECTOR OF ADMINISTRATION & FINANCE 1530 P STREET, N.W. WASHINGTON DC 20005-1910 |
| CARNEGIE INSTITUTION OF WASHINGTON | ATTN: MICHAEL PIMINOV 1530 P STREET, N.S. WASHINGTON DC 20005-1910 |
| CARNEGIE INVESTMENT BANK | 24 CHISWELL STREET LONDON EC1Y4UE UK |
| CARNEGIE INVESTMENT BANK | 24 CHISWELL STREET LONDON EC1Y4UE UNITED KINGDOM |
| CARNEGIE MELLON UNIVERSITY | LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE PITTSBURGH PA 11548 |
| CARNEGIE MELLON UNIVERSITY | 2100 DOHERTY HALL 5000 FORBES AVE PITTSBURGH PA 15213 |
| CARNEGIE MELLON UNIVERSITY | JUDITH MANCUSO 5032 FORBES AVENUE PITTSBURGH PA 15213 |
| CARNEGIE MELLON UNIVERSITY | TEPPER SCHOOL OF BUSINESS 5000 FORBES AVENUE GSIA BUILDING, SUITE 213 PITTSBURGH PA 15213-3890 |
| CARNEGIE MELLON UNIVERSITY | 6 PPG PLACE - 11TH FLOOR PITTSBURGH PA 15222-5409 |
| CARNEGIE MELLON UNIVERSITY | PO BOX 360224 PITTSBURGH PA 15251 |
| CARNEGIE SOCIETY INC. | 881 SEVENTH AVENUE NEW YORK NY 10019 |
| CARNELIAN ROOM | 555 CALIFORNIA ST SAN FRANCISCO CA 94104 |
| CARNES, W. S | 72 CHANDLER ROAD CHATHAM NJ 07928 |
| CARNEVALE, TODD A | 10 HILLBURY ROAD ESSEX FELLS NJ 07021-1414 |
| CARNEVALE, TODD A. | 10 HILLBURY ROAD ESSEX FELLS NJ 07021 |
| CARNEVALE,SERGIO | 1 AURIGA MEWS MILDMAY ROAD LONDON, GT LON N1 4ND UNITED KINGDOM |
| CARNEY RICHARD T | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CARNEY RICHARD T | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARNEY, D | 19 COLONEL JOHN GARDNER RD NARRAGANSETT RI 02882 |
| CARNEY, DAN | 2616 WILLOW LANE COSTA MESA CA 92627 |
| CARNEY, JAMES M. | 1502 2ND AVENUE SCOTTSBLUFF NE 69361 |
| CARNEY, KEVIN D | 2122 38TH STREET APT 2 ASTORIA NY 11105 |
| CARNEY, MICHAEL A | 1111 E LINDEN LN MOUNT PROSPECT IL 60056-1423 |
| CARNEY, MICHELLE M | 10904 103RD AVE SOUTH RICHMOND HILL NY 11419-1710 |
| CARNEY,BETH A | 20325 KELLYS LN HAGERSTOWN MD 21742 |
| CARNEY,SARAH | 12108 TRIPLE CROWN ROAD NORTH POTOMAC MD 20878 |
| CARNEY,THOMAS JOHN | 17899 E BAKER PL AURORA CO 80013 |
| CARNIVALE | 702 W. FULTON MARKET CHICAGO IL 60661 |
| CARNS, LEWIS | 9862 E.SAN SALVADOR DRIVE SCOTTSDALE AZ 85258 |
| CARNS,LEWIS | 9862 E.SAN SALVADOR DRIVE SCOTTSDALE AZ 85258 |
| CAROL A CRISMAN | 7948 W 90TH STRET APT 3W HICKORY HILLS IL 604 |
| CAROL A CRISP | 3794 S GRANBY WAY AURORA CO 80014 |
| CAROL A CRISP | 4826 S. ELK WAY AURORA CO 80016 |
| CAROL A CRISP | 4826 S ELK WAY AURORA CO 80016-5830 |
| CAROL A HESS | 2154-B NEWVILLE ROAD CARLISLE PA 17015 |
| CAROL A MANNING | 7862 SOUTH GLENCOE WAY LITTLETON CO 80122 |
| CAROL A O'FLAHERTY | 298 SHAWMUT AVE. #1 BOSTON MA 02118 |
| CAROL A O'FLAHERTY | 298 SHAWMUT AVE BOSTON MA 021182126 |

| Claim Name | Address Information |
|------------|---------------------|
| CAROL A. COLGAN | 265 W. 19TH ST. APARTMENT 3D NEW YORK NY 10011 |
| CAROL A. COLGAN | 100 W 18TH ST APT 4D NEW YORK NY 10011-5474 |
| CAROL A. COLGAN | 75 WEST END AVE APARTMENT P10B NEW YORK NY 10023 |
| CAROL A. GALVIN | 235 EAST 87TH STREET APT 3I NEW YORK NY 10128 |
| CAROL A. GALVIN | 235 EAST 87TH STREET APT 3L NEW YORK NY 10128 |
| CAROL A. HATCH | 20 KENDALL PLACE FOOTHILL RANCH CA 92610 |
| CAROL A. MARZANO | 1867 EAST 52ND STREET BROOKLYN AL 11234 |
| CAROL A. WELTER | 412 CORTLANDT ST HOUSTON TX 77007-2632 |
| CAROL ANN GANGWER | 2900 PURCEL ST  #L-2 BRIGHTON CO 80601 |
| CAROL ANN GOMEZ | 212 CONGRESS STREET APT B JERSEY CITY NJ 07307 |
| CAROL ANN GOMEZ | 66-01 BURNS STREET APARTMENT 1K FOREST HILLS NY 11375 |
| CAROL ANN ONDRAKE | 4844 E LINKS CIR CENTENNIAL CO 80122 |
| CAROL BALLOCK | 21 E 10TH ST APT 3B NEW YORK NY 100035924 |
| CAROL CHUNG | 395 S END AVE APT 7P NEW YORK NY 10280-1028 |
| CAROL DAVIS | 910 OAK HOLLOW LN ANNA TX 75409-4498 |
| CAROL ELAINE BORDERS | 1417 AVE F SCOTTSBLUFF NE 69361 |
| CAROL FIONA FITCH | 85 HITHERCROFT ROAD DOWNLEY HP13 5RA UNITED KINGDOM |
| CAROL FIONA FITCH | 85 HITHERCROFT ROAD DOWNLEY HIGH WYCOMBE,BUCKS HP13 5RA UNITED KINGDOM |
| CAROL J HULTS | 48 BREAKNECK RD HIGHLAND LAKES NJ 07422 |
| CAROL J HULTS | 48 BREAKNECK RD HIGHLAND LAKES NJ 07422 |
| CAROL J NASH | 1337 CENTRAL AVE NOBLESVILLE IN 46060 |
| CAROL J. BURROUGHS | 10 SUMMER STREET BOSTON MA 02129 |
| CAROL J. BURROUGHS | 10 SUMMER ST CHARLESTOWN MA 02129-2411 |
| CAROL KAR LONG WONG | 28A, SERENE COURT, 8 KOTEWALL ROAD MID LEVELS, HONG KONG CHINA |
| CAROL KAR LONG WONG | 28A, SERENE COURT, 8 KOTEWALL ROAD MID LEVELS, HONG KONG HONG KONG |
| CAROL KENT YACHT CHARTERS | 128 PLEASANT ST MARBLEHEAD MA 019452340 |
| CAROL KIM | 1500 WASHINGTON STREET APARTMENT 8R HOBOKEN NJ 07030 |
| CAROL L CHIRPICH | 22801 LOUMONT DRIVE LAKE FOREST CA 92630 |
| CAROL L WILES | PO BOX 234 ELVERTA CA 956260234 |
| CAROL L. KLINE | 612 DELTA RIO ST LAS VEGAS NV 89138-6027 |
| CAROL L. RADO | 2400 JOHNSON AVE APT 9E BRONX NY 10463-6465 |
| CAROL LAMB | 6 SHARDELOES ROAD ANGMERING,W SUSX BN16 3LD UNITED KINGDOM |
| CAROL LIU | 1371 W. CERRITOS AVENUE ANAHEIM CA 92802 |
| CAROL LORRAINE MILLER | 40045 CR 16 MITCHELL NE 693 |
| CAROL LORRAINE MILLER | 40455 COOK OIL ROAD MITCHELL NE 693 |
| CAROL MARIE BUSSINGER | 1123 MISSISSIPPI AVE ALLIANCE NE 69301-2617 |
| CAROL MCMAHON | 18 ST GEORGES TERRACE UPPER MAISONETTE KEMPTOWN BRIGHTON BN2 1JH UK |
| CAROL MCMAHON | TOP FLAT 2 NORTH ROAD BRIGHTON BN1 1YA UNITED KINGDOM |
| CAROL MCMAHON | 18 ST GEORGES TERRACE UPPER MAISONETTE KEMPTOWN BRIGHTON,E.SUSX BN2 1JH UNITED KINGDOM |
| CAROL MICHIKO ANUBA | 1433 SUPERIOR AVE #137 NEWPORT BEACH CA 92663 |
| CAROL NEIL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROL ORIGENES | 5 E 22ND STREET NEW YORK NY 10010 |
| CAROL ORIGENES | 394 BRISTOL DRIVE CAROL STREAM IL 60188 |
| CAROL REGINA MCCORMICK | 2417 S VICTOR ST #B AURORA CO 80014 |
| CAROL S. KENYON | 2819 DISK AVE N. LAS VEGAS NV 89084 |
| CAROL WAIMAN CHENG | 1310 ALBARIZA PLACE UNIT 3 DIAMOND BAR CA 91765 |
| CAROL WAIMAN CHENG | 1402 TITAN COURT SOUTH SAN GABRIEL CA 91770 |
| CAROL WAIMAN CHENG | 1815 S. CORDOVA STREET ALHAMBRA CA 91801 |

| Claim Name | Address Information |
| --- | --- |
| CAROL WAIMAN CHENG | 2600 ASSOCIATED ROAD FULLERTON CA 92835 |
| CAROL, CLAYTON | 1-5 ELGIN STREET APARTMENT 2B HONG KONG HONG KONG |
| CAROL, CLAYTON | 1-5 ELGIN STREET APARTMENT 2B H H HONG KONG HONG KONG |
| CAROL,CLAYTON | 1-5 ELGIN STREET APARTMENT 2B HONG KONG, H HONG KONG |
| CAROLA DILLINGER | FLAT 4 78 WEST END LANE LONDON NW6 2LX UNITED KINGDOM |
| CAROLAN AND CO | 155 FEDERAL STREET BOSTON MA 02109 |
| CAROLAN AND CO | 112 WATER ST BOSTON MA 02109 |
| CAROLAN,CHRISTINE | 55 NICKEL AVENUE SAYREVILLE NJ 08872 |
| CAROLE ABRAHAM | 135 CHANCTONBURY ROAD BURGESS HILL RH15 9HE UK |
| CAROLE ABRAHAM | 135 CHANCTONBURY ROAD BURGESS HILL,W SUSX RH15 9HE UNITED KINGDOM |
| CAROLE L. BROWN | 190 SOUTH LASALLE STREET 22ND FLOOR CHICAGO IL 60603 |
| CAROLE L. BROWN | 270 EAST PEARSON STREET UNIT PHE CHICAGO IL 60611 |
| CAROLE L. BROWN | 1816-F SOUTH INDIANA AVE. CHICAGO IL 60616 |
| CAROLE PARKS CATERING ASSOCIATES, INC. | 494 PLASTERS AVENUE ATLANTA GA 30324 |
| CAROLE PHILIPPE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CAROLE RAMAROSON | 29 REDESDALE STREET LONDON SW3 4BL UK |
| CAROLE RAMAROSON | 29 REDESDALE STREET LONDON SW3 4BL UNITED KINGDOM |
| CAROLE-EDEN BALL | 207 PROSPECT AVE UNIT C BAYONNE NJ 07002 |
| CAROLE-EDEN BALL | 207 PROSPECT AVE, UNIT 7C BAYONNE NJ 07002 |
| CAROLE-EDEN BALL | 252 GROVE STREET JERSEY CITY NJ 07302 |
| CAROLIEN VERSCHOOR | HOUTMARKT 55 2011AL LANGE HERENVEST HAARLEM 2011 BS NETHERLANDS |
| CAROLINA ADOPTION SERVICES INC | 301 N ELM STREET SUITE 500 GREENSBORO NC 27401 |
| CAROLINA BELZER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CAROLINA BELZER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINA CEBRIAN | AVDA. JUAN XXIII 13 POZUELO DE ALARCON - MADRID 28244 SPAIN |
| CAROLINA DOMINGUEZ | 72 RUE PAUL VAILLANT COUTURIER LEVALLOIS PERRET 92300 FRANCE |
| CAROLINA DOMINGUEZ | 72 RUE PAUL VAILLANT COUTURIER LEVALLOIS PERRET 92 92300 FRANCE |
| CAROLINA DOMINGUEZ | 25 RUE DE PARIS HERBLAY 95220 FRANCE |
| CAROLINA ESTEFAM  NAHUZ | 25 BANK ST LONDON E14 5LE UK |
| CAROLINA ESTEFAM  NAHUZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINA ESTEFAM NAHOZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINA ESTEFAM NAHUZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CAROLINA ESTEFAM NAHUZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINA FIRST BANK | ATTN:JAMES MONROE C/O CAROLINA FIRST BANK 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | ATTN: JAMES MONROE C/O CAROLINA FIRST BANK GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | ATTN: MIKE FOWLER, TREASURER 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | P.O. BOX 1029 GREENVILLE SC 29602 |
| CAROLINA HERRERA LTD. | 501 SEVENTH AVENUE NEW YORK NY 10018 |
| CAROLINA INN | 211 PITTSBORO STREET CHAPEL HILL NC 27516 |
| CAROLINA MESA IVERN | 4 ARUNDEL COURT, JUBILEE PALACE LONDON SW3 3TJ UNITED KINGDOM |
| CAROLINA MESA IVERN | MEDLAND HOUSE,11 BRANCH RD, FLAT 64 LONDON E14 7JT UNITED KINGDOM |
| CAROLINA MESA IVERN | 159 GREAT DOVER STREET LONDON,ANT SE1 4WW UNITED KINGDOM |
| CAROLINA MESA IVERN | 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| CAROLINA MULTIPLE LISTING SERVICE INC. | 1201 GREENWOOD CLIFF SUITE 200 CHARLOTTE NC 28204 |
| CAROLINA MULTIPLE LISTING SERVICE INC. | P.O. BOX 63004 CHARLOTTE NC 28263-3004 |
| CAROLINA NETWORKS LLC | 1157 COOK ROAD GRAY COURT SC 29645 |
| CAROLINA NIETO | 85-05 35TH AVENUE APT 10 JACKSON HEIGHTS NY 11372 |
| CAROLINA NIETO | 85-05 35TH AVENUE APT 1O JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
|------------|---------------------|
| CAROLINA NIETO | 37-27 86TH STREET APT 3C JACKSON HEIGHTS NY 11372 |
| CAROLINA NIETO | 85-05 35TH AV APT 1O JACKSON HEIGHTS NY 11372 |
| CAROLINA NITSCH CONTEMPORARY ART | 101WOOSTER STREET NEW YORK NY 10012 |
| CAROLINA PORTILLO | 2300 N HARLEM AVE APT 504 ELMWOOD PARK IL 607072717 |
| CAROLINA RIOS | 27 FOREST ROW GREAT NECK NY 11023 |
| CAROLINA RIOS | 83-09 35TH AVENUE APT A32 JACKSON HEIGHTS NY 11372 |
| CAROLINA S. GHOLMIA | 3939 PINE STREET PHILADELPHIA PA 19104 |
| CAROLINA S. GHOLMIA | 3939 PINE STREET APT. 1F PHILADELPHIA PA 19104 |
| CAROLINA SECURITY TRADERS | 4201 CONGRERS ST. SUITE 450 CHARLOTTE NC 28209 |
| CAROLINE ABEL | ANSE BOILEAU MAHE SEYCHELLES |
| CAROLINE ABIGAIL CHIRINOS | 9481 HIGHLAND OAKS DRIVE APT. 1401 TAMPA FL 33647 |
| CAROLINE ABITBOL | FLAT 29 50 TRINITY STREET LONDON SE14 5JZ UK |
| CAROLINE ABITBOL | FLAT 29 50 TRINITY STREET LONDON SE14 5JZ UNITED KINGDOM |
| CAROLINE ABITBOL | 42 AVENUE NIEL PARIS 75017 FRANCE |
| CAROLINE ABITBOL | 42 AVENUE NIEL PARIS 75 75017 FRANCE |
| CAROLINE ALLEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINE AMBROSE MATHIAS | B-201, PANCH DHAM ANAND NAGAR S.V ROAD MUMBAI 400068 INDIA |
| CAROLINE ANNA HARFORS | 2 AUGUSTA HOUSE 48 PENTLOW STREET PUTNEY LONDON SW15 1LQ UNITED KINGDOM |
| CAROLINE ANNA HARFORS | 2 AUGUSTA HOUSE 48 PENTLOW STREET PUTNEY LONDON,ANT SW15 1LQ UNITED KINGDOM |
| CAROLINE ANNA HARFORS | 249 SOUTH PARK ROAD WIMBLEDON LONDON,ANT SW19 8RY UNITED KINGDOM |
| CAROLINE BEER | WIMBISH END PISEA BASILDON ,ESSEX SS13 3PG UNITED KINGDOM |
| CAROLINE BEER | 57 WIMBISH END PITSEA BASILDON ,ESSEX SS13 3PG UNITED KINGDOM |
| CAROLINE BENTLEY | FLAT 2 7 EVELYN TERRACE BRIGHTON,E.SUSX BN2 0EP UNITED KINGDOM |
| CAROLINE BILUNAS | 4704 WATERFORD KNOLL APT. 1027 CHARLOTTE NC 28226 |
| CAROLINE BIRCH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINE CHARLSTON | 47 E 64TH ST # 4B NEW YORK NY 100657044 |
| CAROLINE CRYER | 67 WINTERFOLD CLOSE LONDON SW19 6LE UK |
| CAROLINE CRYER | 67 WINTERFOLD CLOSE LONDON SW19 6LE UNITED KINGDOM |
| CAROLINE DEACON | 6A POTTERS ROAD NEW BARNET,HERTS EN5 5HW UNITED KINGDOM |
| CAROLINE E. HART | 927 VALLEYVIEW RD PITTSBURGH PA 15243 |
| CAROLINE E. HART | 3846 N. JANSSEN APARTMENT A CHICAGO IL 60613 |
| CAROLINE E. HART | 41 N. JANSSEN #211 CHICAGO IL 60613 |
| CAROLINE E. HART | 41 N. CLARENDON #211 CHICAGO IL 60613 |
| CAROLINE E. HART | 3846A N JANSSEN AVE CHICAGO IL 60613-2822 |
| CAROLINE GIBAULT | 3, THE CLOISTERS 11 SALEM ROAD LONDON W2 4DL UNITED KINGDOM |
| CAROLINE GIBAULT | 19, WINDSOR COURT MOSCOW ROAD LONDON,ANT W2 4SN UNITED KINGDOM |
| CAROLINE GIBAULT | 19, WINDSOR COURT MOSCOW ROAD LONDON W2 4SN UNITED KINGDOM |
| CAROLINE HARRIET VILLIERS | 72 ALDERNEY STREET LONDON SW1V 4EX UK |
| CAROLINE HARRIET VILLIERS | 72 ALDERNEY STREET LONDON SW1V 4EX UNITED KINGDOM |
| CAROLINE HOFFMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINE HOLITIANA DRIEU LA ROCHELLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINE HOLVEY | 47 ALEXANDRA ROAD WARLINGHAM CR6 9DW UNITED KINGDOM |
| CAROLINE INGEBORN | STYRMANSGATAN 49 STOCKHOLM 11460 SWEDEN |
| CAROLINE J. NORTON | 135 EAST 54TH STREET APARTMENT 3B NEW YORK NY 10022 |
| CAROLINE J. NORTON | 4107 BRADLEY LANE CHEVY CHASE MD 20815 |
| CAROLINE JENNIFER EVANS | 122 VANILLA AND SESAME COURT CURLEW STREET LONDON SE1 2NP UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 49 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 6 CASTELLAIN MANSIONS MAIDA VALE W9 1AH UNITED KINGDOM |
| CAROLINE JOBSON | FLAT 8 14 GRITTLETON ROAD MAIDA VALE W9 2DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAROLINE JOBSON | FLAT 8 109 SALTRAM CRESCENT W9 3JS UNITED KINGDOM |
| CAROLINE JOHANSSON | ROSLAGSGATAN 35, 3TR STOCKHOLM 11354 SWEDEN |
| CAROLINE K NACEY | 408 EAST 92ND STREET APT. 2401 NEW YORK NY 10128 |
| CAROLINE KRASSEN | 121 MADISON AVENUE, #5H NEW YORK NY 10028 |
| CAROLINE KRASSEN | 317 DRYDEN ROAD, APT B ITHACA NY 14850 |
| CAROLINE KRASSEN | 100 PARKLAND DR. SHAKER HEIGHTS OH 44120 |
| CAROLINE KRASSEN | 15700 PARKLAND DR. SHAKER HEIGHTS OH 44120 |
| CAROLINE L. WEINSTEIN | 203 W 81ST ST APT 3C NEW YORK NY 10024-5817 |
| CAROLINE LEAL | 888 8TH AVENUE APT 6D NEW YORK NY 10019 |
| CAROLINE LIFFORD | 1 CHARNWOOD ROAD HILLINGDON,MDDSX UB10 0HX UNITED KINGDOM |
| CAROLINE LIFFORD | 1 CHARNWOOD ROAD HILLINGDON MIDDLESEX UB10 0HX UNITED KINGDOM |
| CAROLINE LIST | FLAT 2 323 ESSEX RD ISLINGTON LONDON N12YG UK |
| CAROLINE LIST | FLAT 2 323 ESSEX RD ISLINGTON LONDON N12YG UNITED KINGDOM |
| CAROLINE M COLLINS | 66 WINDERMERE TER SHORT HILLS NJ 070782253 |
| CAROLINE MASON | 67, TATTERSALL GARDENS LEIGHT-ON-SEA,ESSEX SS9 2QS UNITED KINGDOM |
| CAROLINE MAURON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINE MAURON | FLAT 56B JAMES STREET LONDON W1U 1HF UNITED KINGDOM |
| CAROLINE MILANO | 109 GROSVENOR HOUSE 141-143 DRURY LANE LONDON WC2B 5TD UNITED KINGDOM |
| CAROLINE MILANO | 109 GROSVENOR HOUSE 141-143 DRURY LANE LONDON WCQBSTD UNITED KINGDOM |
| CAROLINE P. PARKER | 1608 SAINT ANDREWS ROAD GREENSBORO NC 27408 |
| CAROLINE P. PARKER | 555 WEST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| CAROLINE P. PARKER | 555 WEST MIDDLEFIELD ROAD OAKWOOD APARTMENTS- APARTMENT L208 MOUNTAIN VIEW CA 94043 |
| CAROLINE P. PARKER | 226 SHERLAND RD. MOUNTAIN VIEW CA 94043 |
| CAROLINE PETERS | 51 BRAMLEY ROAD BROADWATER WORTHING,W SUSX BN14 9DS UNITED KINGDOM |
| CAROLINE PETERS | 55 FRANKLIN ROAD SHOREHAM BY SEA ,W SUSX BN43 6YE UNITED KINGDOM |
| CAROLINE PRICE | 112 BASINGSTOKE ROAD READING,BERKS RG2 0ET UNITED KINGDOM |
| CAROLINE PRICE | 112 BASINGSTOKE ROAD FLAT 3 READING,BERKS RG2 0ET UNITED KINGDOM |
| CAROLINE PRICE | 7 SHACKLETON WAY WOODLEY READING,BERKS RG5 4UU UNITED KINGDOM |
| CAROLINE PYERS | 30 BALLIEUEY ROAD CORBET BANBRIDGE IRELAND BT32 5JS UNITED KINGDOM |
| CAROLINE SARAH MAURY | 5 RUE EDOUARD DETAILLE PARIS 75017 FRANCE |
| CAROLINE SHEVELS | 42 PARSLOW CLOSE AYLESBURY,BUCKS HP21 9JD UNITED KINGDOM |
| CAROLINE SWAN | 7 HAYTHORN HOUSE VICARAGE CRESENT LONDON SW11 3LQ UNITED KINGDOM |
| CAROLINE V AUSTIN | 17 PENNETHORNE CLOSE LONDON E9 7HF UNITED KINGDOM |
| CAROLINE VILLAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAROLINE WHITE | 15 CORNWALL MEWS SOUTH LONDON SW7 4RZ UNITED KINGDOM |
| CAROLINE WHITELEY | 9 THE POSTERN BARBICAN EC2Y 8BJ UK |
| CAROLINE WHITELEY | 9 THE POSTERN BARBICAN EC2Y 8BJ UNITED KINGDOM |
| CAROLINE YAO | 1568 SECOND AVENUE #5S NEW YORK NY 10028 |
| CAROLINE YAO | 1568 SECOND AVENUE #5SPH NEW YORK NY 10028 |
| CAROLINE YAO | 11 GAVIN CIRCLE ANDOVER MA 01810 |
| CAROLLO, ALISON | 3106 38TH STREET APT #4 ASTORIA NY 11103 |
| CAROLLO, MARIA | 158-10 91ST STREET HOWARD BEACH NY 11414 |
| CAROLLO,GIOVANNA | 92 PRINCESS COURT QUEENSWAY LONDON, GT LON W2 4RE UNITED KINGDOM |
| CAROLUS, ANDREW | 60 WEST 57TH STREET APT. 15C NEW YORK NY 10019 |
| CAROLYN COONEY BARTHOLDSON | 101 WEST 81ST STREET APT 222 NEW YORK NY 10024 |
| CAROLYN F KERR REV.TRUST | PO BOX 632 DAVENPORT FL 33836 |
| CAROLYN FALCO | 220 ATLANTIC STREET CENTRAL ISLIP NY 11722 |
| CAROLYN J BRAFFORD | 2214 AVENUE D SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN J BRAFFORD | PO BOX 65 TORRINGTON WY 822400065 |
| CAROLYN JEAN TORBERT | 20702 EL TORO RD  #372 LAKE FOREST CA 92630 |
| CAROLYN JEANETTE GOLDMAN | 16319 E. JACKLIN DRIVE FOUNTAIN HILLS AZ 85268 |
| CAROLYN K. SZAJNA | 12056 MOUNT VERNON AVE GRAND TERRACE CA 923135116 |
| CAROLYN K. SZAJNA | 22735 MINONA DR GRAND TERRACE CA 92313 |
| CAROLYN K. SZAJNA | 12420 MT VERNON AVE #12B GRAND TERRACE CA 92313 |
| CAROLYN M SUTTON | 751 KURT DR MANTENO IL 60950-1681 |
| CAROLYN M. CROOKS | 719 CARROLL STREET APARTMENT 3L BROOKLYN NY |
| CAROLYN M. CROOKS | 750 CARROLL STREET APARTMENT 2 BROOKLYN NY 11215 |
| CAROLYN MELENDEZ | 115 NORTH 7TH STREET APT. 1 BROOKLYN NY 11211 |
| CAROLYN PHILIPSON | 25 BANK LONDON E14 5LE UNITED KINGDOM |
| CAROLYN PHILIPSON | 21 ELTON ROAD HERTFORD LONDON,HERTS SG14 3DW UNITED KINGDOM |
| CAROLYN S. BELL | 7700 ELLA JANE LN APT S CHARLOTTE NC 282734782 |
| CAROLYN STRUG | 540 WEST BRIAR PL APT. #8J CHICAGO IL 606 |
| CAROLYN SUE WHEELER | 233 HOBBS ST ARLINGTON KY 420219067 |
| CAROLYN TEAGUE | 2201 NORTH CLEVELAND AVENUE APT 305 CHICAGO IL 60614 |
| CAROLYN YUK CHEUNG WONG | APT 7A 26 MAGAZINE GAP ROAD HONG KONG CHINA |
| CAROLYN, PEDERSON A | 5606 LORRAINE AVE SIOUX CITY IA 51106 |
| CARON, DALE L - IRA FBO | 9438 BROKENSTONE DR SUN CITY AZ 85351 |
| CARONE, AMANDA | 10345 S. CHRISTIANA CHICAGO IL 60655 |
| CAROSI, ANTONIO | 444 E. 82 STREET APT 6N NEW YORK NY 10028-5936 |
| CAROULIS,STEVEN | 21792 BROOKHURST STREET #15 HUNTINGTON BEACH CA 92646 |
| CAROUSEL CENTER COMPANY L.P. | 4 CLINTON EXCHANGE SYRACUSE NY 13202 |
| CAROZZA,KAREN M | 339 W EMERSON STREET MELROSE MA 02176 |
| CARPAS, JOHN | 416 HALLANDALE DRIVE AKRON OH 44333 |
| CARPE DIEM ADVISORS, LLC | 1055 FRANKLIN AVENUE SUITE 300 GARDEN CITY NY 11530 |
| CARPE DIEM ADVISORS, LLC | WEDGEWOOD PARK 444 LINKS DRIVE EAST OCEANSIDE NY 11572 |
| CARPENTER GROUP | 72 SPRING STREET NEW YORK NY 10012 |
| CARPENTER GROUP, INC | 72 SPRING STREET 10TH FLOOR NEW YORK NY 10012 |
| CARPENTER, CORY | 803 FOXFIRE DRIVE LOUISVILLE KY 40223 |
| CARPENTER, KEVIN D | 2128 WINDSONG CIRCLE WAYZATA MN 55391 |
| CARPENTER, LAURENCE | 52 PIPPINS WAY MORRISTOWN NJ 07960 |
| CARPENTER, LISA M | 133 BUTTERY ROAD NEW CANAAN CT 06840-5205 |
| CARPENTER,BRAD | 491 SYLVANIA DRIVE MCMURRAY PA 15317 |
| CARPENTER,CAROLINE | 166 NEW LONDON ROAD CHELMSFORD, ESSEX CM2 0AR UNITED KINGDOM |
| CARPENTER,STEVEN | 19 THE BRAMBLES PROSPECT ROAD ST ALBANS, HERTS AL1 2DP UNITED KINGDOM |
| CARPENTER,WESLEY S. | 62 BERGEN STREET BROOKLYN NY 11201 |
| CARPENTRY PLUS GENERAL | 822 SUPERIOR STREET FT MEYERS FL 33916 |
| CARPENZANO, JOHN P | 5 CARR COURT NESCONSET NY 11767 |
| CARPENZANO, SANTO | 19 ALLYSON PLACE SETAUKET NY 11733 |
| CARPET CLEANER GMBH | BEETHOVENSTRA¯E 26 ERLENSEE 63526 GERMANY |
| CARPET CLEANER GMBH | BEETHOVENSTRAAYE 26 ERLENSEE 63526 GERMANY |
| CARPET CONTRACTS (BRENTWOOD LTD) | WHARNCLIFF HOUSE LANGFORD ROAD WICKHAM BISHOPS , ESSEX CM8 3JG UNITED KINGDOM |
| CARPET CONTRACTS (BRENTWOOD) LTD | WHARNCLIFF HOUSE LANGFORD ROAD WICKHAM BISHOPS WITHAM CM8 3JG UK |
| CARPET CONTRACTS (BRENTWOOD) LTD | WHARNCLIFF HOUSE LANGFORD ROAD WICKHAM BISHOPS WITHAM CM8 3JG UNITED KINGDOM |
| CARPHONE WAREHOUSE SERVICES LIMITED | NORTH ACTON BUSINESS PARK WALES FARM ROAD LONDON W3 6RS UK |
| CARPHONE WAREHOUSE SERVICES LIMITED | NORTH ACTON BUSINESS PARK WALES FARM ROAD LONDON W3 6RS UNITED KINGDOM |
| CARPINTEYRO,RAFAEL | 252 10TH AVE. APT. 2 NEW YORK NY 10001 |
| CARR  NP PROPERTIES, LLC | 345 PARK AVENUE NEW YORK NY 10154 |

| Claim Name | Address Information |
|---|---|
| CARR NP PROPERTIES, LLC | P.O. BOX 643755 PITTSBURGH PA 15264-3755 |
| CARR GOLF AND CORPORATE TRAVEL | P.O. BOX 6385 DUBLIN 15 IRELAND IRELAND |
| CARR GOLF TRAVEL | P.O. BOX 6385 DUBLIN 15 IRELAND |
| CARR JR, DEAN W | 631 DANUBE WAY COSTA MESA CA 92626 |
| CARR LYONS SERACH AND SELECTION | 2 THROGMORTON AVENUE LONDON EC2N 2DG UK |
| CARR LYONS SERACH AND SELECTION | 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| CARR TRUMBULL LUMBER CO., INC. | 1310 CIRCLE DRIVE P.O. BOX 139 SCOTTSBLUFF NE 69363-2143 |
| CARR, CATHERINE M | 155 EAST 93RD STREET APT 9C NEW YORK NY 10128-3770 |
| CARR, JAMES M | 400 SAVIN HILL AVENUE APARTMENT 26 DORCHESTER MA 02125-3390 |
| CARR, JOHN M. | 4636 STARK AVENUE WOODLAND HILLS CA 91364-3850 |
| CARR, MICHAEL | 39 LAKER COURT STOCKWELL SW4 6RY UNITED KINGDOM |
| CARR, MICHAEL | 100 MIDDLESEX BLVD APT 150 PLAINSBORO NJ 08566 |
| CARR, RICHARD | 171 ELSLEY ROAD LONDON SW11 5LG UNITED KINGDOM |
| CARR, RICHARD | 9 BRADDOCK PARK BOSTON MA 02116 |
| CARR, ROBERT | 23 STELLA DRIVE BRIDGEWATER NJ 08807-1826 |
| CARR, TAHESHA M | 191-22 120 AVENUE SAINT ALBANS NY 11412 |
| CARR,CHRISTOPHER F. | 2086 TOWNSHIP DRIVE WOODSTOCK GA 30189 |
| CARR,EILEEN L. | 125 FAIR OAKS AVENUE HORSHAM PA 19044 |
| CARR,LEWIS N. | 2750 ALBAZANO DR SPARKS NV 89436 |
| CARR,MICHAEL | 39 LAKER COURT STOCKWELL, GT LON SW4 6RY UNITED KINGDOM |
| CARR,RICHARD | 171 ELSLEY ROAD LONDON, GT LON SW11 5LG UNITED KINGDOM |
| CARR-YANICH,JANICE YVONNE | 2309 SHAMROCK LANE CANONSBURG PA 15317 |
| CARRAMERICA DEVELOPMENT INC | 1850 K STREET WASHINGTON DC 20006 |
| CARRAMERICA REALTY L.P. | 15950 NORTH DALLAS PARKWAY SUITE 300 DALLAS TX 75248 |
| CARRAMERICA REALTY LP DALLAS | T/A SUSTER COURT P.O. BOX 644078 PITTSBURGH PA 15264-4078 |
| CARRAN, SCOTT | 63 KHEAM HOCK RD SINGAPORE 298828 SINGAPORE |
| CARRASCO EDWARD | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CARRASCO EDWARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARRASCO, MIGUEL | 20-27 WHITESTONE EXPWY APT. B WHITESTONE NY 11357 |
| CARRASCO,MARIO | 5311 S. MOBILE AVE CHICAGO IL 60638 |
| CARRAZCO,NOEMI | 1684 WHITTER AVE #21 COSTA MESA CA 92627 |
| CARRELL, SHARON K | 2010 AVENUE N SCOTTSBLUFF NE 69361-2246 |
| CARRELL,SHARON K. | 2010 AVENUE N SCOTTSBLUFF NE 69361 |
| CARRELLI, SABRINA | 310 EAST 44TH ST APT 416 NEW YORK NY 10017 |
| CARRELO,PAUL | 15 CHAPEL CLOSE WATERSFIELD, W SUSX RH20 1SA UNITED KINGDOM |
| CARREON, ROWENA T | 66 WEST 38TH STREET APT. #31G NEW YORK NY 10018 |
| CARREON, ROWENA T. | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD REPULSE BAY, HONG KONG CHINA |
| CARREON, ROWENA T. | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS CHINA |
| CARRERA, JONATHAN | 149 WEST 4TH STREET APT. 3B NEW YORK NY 10012 |
| CARRERA, JUAN C | 1076 HULLS HIGHWAY SOUTHPORT CT 06490 |
| CARRERAS COMMUNICATIONS | THE BARN 1 SILVERHUST PLUNCH LANE SWANSEA SA3 4HS UNITED KINGDOM |
| CARRERAS, THOMAS | 2 FOREST PARK LANE ITHACA NY 14850 |
| CARRERO, BETHZAIDA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CARRET | ATTN: GUILLERMO ORSELLI 40 E. 52ND STREET - 9TH FL NEW YORK NY 10019 |
| CARRET | ATTN: GUILLERMO ORSELLI 40 E. 52ND STREET - 9TH FL NEW YORK NY 10022 |
| CARRFOUR SUPPORTIVE HOUSING, INC | 2828 CORAL WAY STE 500 CORAL GABLES FL 33145-3228 |
| CARRI ANNE VOGEL-HUTSON | 2111 LAUCOMER DR SCOTTSBLUFF NE 69361 |
| CARRIAGE GATE HOME OWNERS' ASSOCIATION | C/O GARY AUTREY, P.O BOX 3435 ENGLEWOOD CO 80155 |

| Claim Name | Address Information |
|---|---|
| CARRIE A JANKOWSKI | 724 AMSTERDAM AVENUE #1B NEW YORK NY 10025 |
| CARRIE A JANKOWSKI | 716 CHARLESTON GRN MALVERN PA 19355-2477 |
| CARRIE A JANKOWSKI | 73 N DELAWARE AVE YARDLEY PA 190671429 |
| CARRIE A MELBERG | 424 E TENNESSEE AVE DENVER CO 80209 |
| CARRIE A MELBERG | 424 E TENNESSEE AVE DENVER CO 80209 |
| CARRIE A MELBERG | 424 E TENNESSEE AVE DENVER CO 80209-4142 |
| CARRIE ANN ROEDIGER | 14546 NORTH GREATER HILLS BLVD. CLERMONT FL 34711 |
| CARRIE CHIU | GLENPARK 1101 22-6 SAKURAGAOKA-CHO SHIBUYA-KU 13 150-0031 JAPAN |
| CARRIE CHIU | 1101 PACIFIC RESIDENCE SAKURAGAOKA 22-6 SAKURAGAOKA-CHO SHIBUYA-KU 13 150-0031 JAPAN |
| CARRIE JOELLE ERGIN | 200 EAST 87TH STREET #20-D NEW YORK NY 10128 |
| CARRIE LEE BLACK | 4225 IRIS ST WHEAT RIDGE CO 80033 |
| CARRIE LEIGH GARCIA | 14942 SW 20TH ST. MIRAMAR FL 33027 |
| CARRIE MANCINI | 321 EAST 108TH STREET APARTMENT 1C NEW YORK NY 10029 |
| CARRIE MANCINI | 3 PARK ROAD ITASCA IL 60143 |
| CARRIE MANCINI | 1680 NORWOOD AVE #205 ITASCA IL 60143 |
| CARRIE MARIE RYAN | 2877 PARK VISTA CT FULLERTON CA 928352903 |
| CARRIE NIKISHA ALEXANDER | 14208 E 1ST DR APT C1 AURORA CO 80011-8737 |
| CARRIE NIKISHA ALEXANDER | PO BOX 390735 DENVER CO 802391735 |
| CARRIE RIGBY | 32B MUSARD ROAD LONDON W6 8NW UNITED KINGDOM |
| CARRIE ROMELUS - HOWARD | 84 CLERK STREET JERSEY CITY NJ 07305 |
| CARRIE SHAFIR | 166 E. 34TH ST APT. 7H NEW YORK NY 10016 |
| CARRIE SHAFIR | 41 EVERETT STREET NEWTON MA 02459 |
| CARRIE SHAFIR | 1811 WASHTENAW AVENUE ANN ARBOR MI 48104 |
| CARRIE,CARL | 155 ROBBY LANE MANHASSET HILLS NY 11040 |
| CARRIER AIR CONDITIONING | PORSHAM CLOSE BELLIVER INDUSTRIAL ESTATE ROBOURGH PLYMOUTH PL6 7DB UNITED KINGDOM |
| CARRIER CORPORATION | 450 W 33RD ST # 2 NEW YORK NY 100012603 |
| CARRIER CORPORATION | PO BOX 905303 CHARLOTTE NC 28290-5303 |
| CARRIERE, PATRICIA | 1312 HOLLY AVENUE COLTON CA 92324 |
| CARRIGAN, MICHAEL | 13500 CHENAL PARKWAY, #1301 LITTLE ROCK AR 72211 |
| CARRILLO ORTIZ JANET | NYPD PAID DETAILUNIT 51 CHAMBERS STREET  3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| CARRILLO ORTIZ JANET | 1 POLICE PLAZA NEW YORK NY 10038 |
| CARRILLO, FEDERICO | 1601 NW 97TH AVE MIAMI FL 33172 |
| CARRILLO, MARIA | 1802 GREANADA COURT ONTERIO CA 91764 |
| CARRILLO, MILDRED M | 31-63 33RD STREET ASTORIA NY 11106 |
| CARRILLO,BIANCA | 50 FELDMAN COURT MAHWAH NJ 07430 |
| CARRILLO,DARRELL DEAN | 4054 PEPPER POST AVE LAS CRUCES NM 880114088 |
| CARRINGTON & CROSS SRL | VIA MONTE CERVINO 5/A MILANO I20149 ITALY |
| CARRINGTON COLEMAN SLOMAN & BLUMENTHAL | 901 MAIN STREET SUITE 5500 DALLAS TX 75202 |
| CARRINGTON COLEMAN SLOMAN & BLUMENTHAL | 901 MAIN ST STE 5500 DALLAS TX 75202-3767 |
| CARRINGTON FOX (UK) LIMITED | 1 CORNHILL LONDON EC2R 7AS UK |
| CARRINGTON FOX (UK) LIMITED | 1 CORNHILL LONDON EC3V 3ND UK |
| CARRINGTON FOX (UK) LIMITED | 11-12 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| CARRINGTON FOX (UK) LIMITED | 1 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| CARRINGTON FOX (USA) INC | 1440 BROADWAY 23RD FLOOR NEW YORK NY 10018 |
| CARRINGTON, ALEX | 10 UNIVERSITY CIRCLE APT 4 CHARLOTTESVILLE VA 22903 |
| CARRINGTON, COLEMAN, SLOMAN & | BLUMENTHAL, L.L.P. ATTN: KEN CARROL 901 MAIN STREET DALLAS TX 75202 |
| CARRINGTON, NATALIE | 303 E. 83RD ST. APARTMENT 18C NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| CARRINGTON, ALEXANDER | 27A WALLACE ROAD LONDON, GT LON N1 2PG UNITED KINGDOM |
| CARRIZZO, JOSEPH P | 26 WINCOMA DRIVE HUNTINGTON NY 11743-1105 |
| CARROL, GARETH | 407 CHART HOUSE 6 BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| CARROL, GARETH | 407 CHART HOUSE 6 BURRELLS WHARF SQUARE LONDON, GT LON E14 3TW UNITED KINGDOM |
| CARROLL ADAMS GROUP | 605 E ROBINSON ST STE 410 ORLANDO FL 32801-2044 |
| CARROLL CENTER FOR THE BLIND | 770 CENTER STREET NEWTON MA 02458 |
| CARROLL COUNTY GENERAL HOSPITAL | 200 MEMORIAL AVENUE WESTMINSTER MD 21157 |
| CARROLL EDMUND | 49 TAMARIND COURT 18 GAINSFORD STREET LONDON, UK SE1 2NE UKRAINE |
| CARROLL M IRELAN | 1360 WEST CLOVER STREET JASPER IN 47546 |
| CARROLL MCENTEE MCGINLEY, INC (CM&M) | 40 WALL STREET NEW YORK NY 10005 |
| CARROLL MUSICAL INSTRUMENTS, LLC | 625 WEST 55TH STREET 6TH FLOOR NEW YORK NY 10019 |
| CARROLL, ARLEN S | 16510 TRANQUILITY CT APT. 107 PRIOR LAKE MN 55372 |
| CARROLL, BARBARA | 768 CHANDLER ROAD GURNEE IL 60031 |
| CARROLL, BRET | 284 ELGIN AVENUE FLAT 1 LONDON W9 1JR UNITED KINGDOM |
| CARROLL, CHARLES | 3A POND ST ROWAYTON CT 06853 |
| CARROLL, JOHN P | 4A RADNOR ROAD MDDSX HARROW HA1 1RY UNITED KINGDOM |
| CARROLL, KEVIN | 1 EAST SCOTT APT 810 CHICAGO IL 60610 |
| CARROLL, LLOYD D | 3452 BULAVILLE PARK GALLIPOLIS OH 45631 |
| CARROLL, MARK R | 4 SHERWOOD DR NASHUA NH 03063 |
| CARROLL, NANCY L | 620 EAST 20TH STREET MD NEW YORK NY 10009-1501 |
| CARROLL, PHILIP | 130 WEST 86TH ST. #7A NEW YORK NY 10024 |
| CARROLL, QUINCY | 108 WOODLAND ST NATICK MA 017605445 |
| CARROLL, S. R | 203 STORE HILL ROAD OLD WESTBURY NY 11568 |
| CARROLL, SHARON | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |
| CARROLL, THOMAS M | 67 VALLEY ROAD PLANDOME NY 11030-1440 |
| CARROLL, BRET | 284 ELGIN AVENUE FLAT 1 LONDON, GT LON W9 1JR UNITED KINGDOM |
| CARROLL, JOHN P | 4A RADNOR ROAD HARROW, MDDSX HA1 1RY UNITED KINGDOM |
| CARROLL, NATHAN A | 257 WEST BALTIMORE STREET CARLISLE PA 17013 |
| CARROLL, SARAH JOAN | 7 UPDALE RD SIDCUP, KENT DA14 6RX UNITED KINGDOM |
| CARROLLTON SCHOOL OF THE | 3747 MAIN HIGHWAY MIAMI FL 33133 |
| CARRON, ADAM | 644 N FRANCES ST MADISON WI 53703 |
| CARRON, ADAM | 350 WEST 43RD STREET APARTMENT 7J NEW YORK NY 10036 |
| CARROT SERVICE | MIZUBANNDO 481-8 NISHI-KU SAITAMA-SHI SAITAMA 11 331059 JAPAN |
| CARRUTHERS, ERIN K | 5195 QUARI ST DENVER CO 80239 |
| CARRUTHERS, ERIN KIRSTEN | 5195 QUARI ST DENVER CO 80239 |
| CARSELLO, JOHN | 2038 SHERMAN AVENUE - #1B EVANSTON IL 60201 |
| CARSON CHUNG-YUE WANG | 137-50 LABURNUM AVENUE APT. 2 FLUSHING NY 11355 |
| CARSON JR., CHARLES | 241 KINGS ROAD FLAT C LONDON SW3 5EL UNITED KINGDOM |
| CARSON JR., CHARLES | 241 KINGS ROAD FLAT C LONDON, GT LON SW3 5EL UNITED KINGDOM |
| CARSON, CHARLES J | 70 MENDOTA AVE NEW YORK NY 10580 |
| CARSON, DOUGLAS F | 907 FEARRINGTON POST PITTSBORO NC 27312-5015 |
| CARSON, JOHN M | 270 SANDY LAKE CIRCLE FAYETTEVILLE GA 30214 |
| CARSON, LAUREN | 116 W 29TH ST, STE 11 NEW YORK NY 10001 |
| CARSON, JOANNE | 205 FRANKLIN AVENUE - APARTMENT #3 NUTLEY NJ 07110 |
| CART, STEPHANIE F | 11 SOUTH CREEKMIST PLACE THE WOODLANDS TX 77385 |
| CARTATOUT SAS | 16 RUE OBERKAMPF PARIS 75 75011 FRANCE |
| CARTER ASSET MANAGEMENT, INC. | 242 BEECH STREET ABILENE TX 79601 |
| CARTER BRIAN BELL | 3445 WILLOW ST DENVER CO 80238-3372 |
| CARTER CENTER INC | ONE COPENHILL 453 FREEDOM PARKWAY ATLANTA GA 30307 |

| Claim Name | Address Information |
|---|---|
| CARTER COPELAND | 505 W 54TH ST APT 324 NEW YORK NY 100195011 |
| CARTER COPELAND | OLIN SCHOOL OF BUSINESS 6605 CLAYTON AVENUE, #412 ST. LOUIS MO 63139 |
| CARTER HOLLAND RECRUITMENT INC | 244 MADISON AVENUE SUITE 380 NEW YORK NY 10016 |
| CARTER INVESTMENT CONFERENCE | 12222 MERIT DRIVE - SUITE 1800 DALLAS TX 75251 |
| CARTER JAMES | BERKELEY SQUARE HOUSE BERKELEY SQUARE LONDON W1X 5PN UK |
| CARTER JAMES | BERKELEY SQUARE HOUSE BERKELEY SQUARE LONDON W1X 5PN UNITED KINGDOM |
| CARTER JR.,NORMAN ADRIAN | 8210 WEST 16TH PLACE APT # 104 LAKEWOOD CO 80214 |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET NEW YORK NY 10005 |
| CARTER M. SMITH | 477 BROOME ST APT 43 NEW YORK NY 10013-5313 |
| CARTER S. EVANS JR. | 118 E 93RD ST APT 7B NEW YORK NY 101281668 |
| CARTER STREET CORP. | 1 CARTER PLAZA P.O. BOX 6008 CHATTANOOGA TN 37401 |
| CARTER T. SCHONWALD | 20 W 86TH STREET APT. 2B NEW YORK NY 10024 |
| CARTER, CHARLOTTE | 34 ROWAN WALK ESSEX HORNCHURCH RM112JA UNITED KINGDOM |
| CARTER, CHARLOTTE M | 1920 HWY 29 MITCHELL NE 69357 |
| CARTER, CHIQUITA M | 913A PARK AVENUE WESTBURY NY 11590-3860 |
| CARTER, CUTEA N. | 1315  E MARSHALL BLVD SPC 132 SAN BERNARDINO CA 92404 |
| CARTER, D | 3115 NW 92ND ST SEATTLE WA 98117 |
| CARTER, DARLA J | 9141 S. KENWOOD COURT HIGHLANDS RANCH CO 80126 |
| CARTER, DOROTHY | PO BOX 2657 SALT LAKE CITY UT 84110-2657 |
| CARTER, JEAN M | 501 EAST 6TH STREET SOUTH BOSTON MA 02127-3058 |
| CARTER, JEFFREY C | 2131 BANCROFT PLACE NW WASHINGTON DC 20008 |
| CARTER, LEDYARD & MILBURN | 2 WALL STREET NEW YORK NY 10005-2072 |
| CARTER, LEROY | 2856 WOODCLIFF CIRCLE SE GRAND RAPIDS MI 49506 |
| CARTER, LINDSEY | ARKANSAS NORTHEASTERN COLLEGE 812 FUTURE STREET MANILA AR 72442 |
| CARTER, LINDSEY | 812 FUTURE STREET MANILA AR 72442 |
| CARTER, MARILYN | 200 LINDENWOOD PL SIOUX CITY IA 51104 |
| CARTER, MATTHEW | 1524 MAGNOLIA CIR NORMAN OK 73072 |
| CARTER, MICHAEL A. | 77 E. WALTON ST. APT 25D CHICAGO IL 60611 |
| CARTER, MICHAEL G | 2A HAMPSTEAD HILL GARDENS LONDON NW3 2PL UNITED KINGDOM |
| CARTER, MICHAEL L. | 34 OAK BEND RD WEST ORANGE NJ 07052 |
| CARTER, NEIL | 20 W 9TH ST APT 3F NEW YORK NY 10011-8926 |
| CARTER, PAUL C | 32 BONINGTON CHASE ESSEX CHELMSFORD CM16GB UNITED KINGDOM |
| CARTER, RAYMOND | 5875 CRAMPTON CT ROCKFORD IL 61114 |
| CARTER, RICHARD J. | 75 FAIRBANKS AVENUE WELLESLEY MA 02481 |
| CARTER, RICHARD T | 704 COMPASS DRIVE ERIE PA 16505 |
| CARTER, SCOTT | 7444 HARRISON ST. FOREST PARK IL 60130 |
| CARTER, SHIRLEY | 19 FIELDING WAY HUTTON ESSEX BRENTWOOD CM131JN UNITED KINGDOM |
| CARTER, STEPHANIE | 635 PARK AVENUE GROUND SOUTH NEW YORK NY 10021 |
| CARTER,AMY | 8 BALFOUR PLACE MARLOW, BUCKS SL7 3TB UNITED KINGDOM |
| CARTER,ASHLEY | 79 LABURNUM WALK ELM PARK RM125RJ UNITED KINGDOM |
| CARTER,BRETT | 187 OLDE MILL POINTE HIRAM GA 30141 |
| CARTER,BRIDGET B. | 924 ST AGNES LANE GWYNN OAK MD 21207 |
| CARTER,CHARLOTTE | 34 ROWAN WALK HORNCHURCH, ESSEX RM112JA UNITED KINGDOM |
| CARTER,CHARLOTTE MAE | 1920 HWY 29 MITCHELL NE 69357 |
| CARTER,DARLA JEAN | 9141 S. KENWOOD COURT HIGHLANDS RANCH CO 80126 |
| CARTER,DAVID ROGER | 2 BLANCHARD CLOSE WOODLEY READING, BERKS RG5 4XQ UNITED KINGDOM |
| CARTER,DAVID T | 65B LEYSPRING RD LONDON, GT LON E113BP UNITED KINGDOM |
| CARTER,ELIZABETH ANN | 12 KILNBARN WAY HAYWARDS HEATH W SUSX RH16 4SD UNITED KINGDOM |
| CARTER,EVAN H | 4255 S OLIVE ST APT 23 DENVER CO 802372210 |

| Claim Name | Address Information |
|---|---|
| CARTER,EVONN K | 3713 12TH AVENUE SCOTTSBLUFF NE 69361 |
| CARTER,JANET LYNNE | 5255 LA COSTA CIRCLE ELIZABETH CO 80107 |
| CARTER,JEFFREY C. | 2177 W. GIDDINGS ST. #2 CHICAGO IL 60625 |
| CARTER,JENNIFER | 22 CENTRAL PARK SOUTH PH NEW YORK NY 10019 |
| CARTER,KAILEY N | 3108 18TH AVE SCOTTSBLUFF NE 69361 |
| CARTER,LAURA | 6 FOLLYFIELD ROAD BANSTEAD SURREY SM7 2LA UNITED KINGDOM |
| CARTER,LORRAINE | 1761 EL CAMPO PL CONCORD CA 945191825 |
| CARTER,MATTHEW | 2820 MCKINNON STREET TRIANON APT. #4052 DALLAS TX 75201 |
| CARTER,MATTHEW COREY | 8151 E. TOPIA STREET LONG BEACH CA 90808 |
| CARTER,MICHAEL G | 2A HAMPSTEAD HILL GARDENS LONDON, GT LON NW3 2PL UNITED KINGDOM |
| CARTER,OLIVER | 70 WIDNEY MANOR ROAD SOLIHULL, WSTMID B91 3JQ UNITED KINGDOM |
| CARTER,PAUL C | 32 BONINGTON CHASE CHELMSFORD, ESSEX CM16GB UNITED KINGDOM |
| CARTER,SHIRLEY | 19 FIELDING WAY HUTTON BRENTWOOD, ESSEX CM131JN UNITED KINGDOM |
| CARTESIO SGR | GALLERIA SAN BABILA 4/B MILANO 20122 ITALY |
| CARTESIO SRL | C/O SECURITY TRUSTEE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| CARTESIO SRL | C/O SPV MANAGEMENT LIMITED 78 CANNON STREET LONDON EC4P 5LN UNITED KINGDOM |
| CARTESIO SRL | ATTN:LUCA MERCALDO C/O SPV MANAGEMENT (ITALIA) S.P.A. VIA PONTACCIO 10 MILAN 20121 ITALY |
| CARTESIS UK | 1 GRENFELL ROAD MAINDENHEAD, BERKS SL6 1HN UNITED KINGDOM |
| CARTESIS UK LTD | 1 GRENFELL ROAD MAIDENHEAD BERKSHIRE , BERKS SL6 1HN UNITED KINGDOM |
| CARTHAN, LAWRENCE | 122 - 25 192ND STREET QUEENS NY 11413 |
| CARTHAUS, JAMES A | 195 COLONADE CIRCLE NAPLES FL 34103-8722 |
| CARTIA D'ASERO, MIRJA | VIA PANFILO CASTALDI 25 MILAN MI 20124 ITALY |
| CARTIER, ANNE M | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 11357 |
| CARTIFACT LLC | 700 SOUTH FLOWER STREET SUITE 1940 LOS ANGELES CA 90017 |
| CARTOUX, PHILIPPE | 92 THE CHASE LOWER HOUSE LONDON SW4 0NF UNITED KINGDOM |
| CARTOUX,PHILIPPE | 6 MITRE HOUSE 124 KINGS HOUSE LONDON, GT LON SW3 4TP UNITED KINGDOM |
| CARTWRIGHT, NEIL | 4, HOLYROOD COURT 3-5 GLOUCESTER AVENUE PRIMROSE HILL LONDON NW1 7AE UNITED KINGDOM |
| CARTWRIGHT, SALLY | 59 WINDERMERE ROAD MUSWELL HILL LONDON N102RD UNITED KINGDOM |
| CARTWRIGHT,NEIL | 4, HOLYROOD COURT 3-5 GLOUCESTER AVENUE PRIMROSE HILL LONDON, GT LON NW1 7AE UNITED KINGDOM |
| CARTWRIGHT,SALLY | 59 WINDERMERE ROAD MUSWELL HILL LONDON, GT LON N102RD UNITED KINGDOM |
| CARTY, LEA | 445 THIRD STREET APARTMENT 4R BROOKLYN NY 11215 |
| CARTY, STEPHEN F | 18 DEER PATH SHORT HILLS NJ 07078-1204 |
| CARTY, STEPHEN F. | 18 DEER PATH SHORT HILLS NJ 07078 |
| CARUANA, JOHN | 375 DOLAN AVENUE MILL VALLEY CA 94941-3823 |
| CARUANA, SALVATORE | 220 EAST DUDLEY AVENUE WESTFIELD NJ 07090 |
| CARUANA, SALVATORE | 220 EAST DUDLEY AVENUE WESTFIELD NJ 07090-3102 |
| CARUANA,SALVATORE | 220 EAST DUDLEY AVENUE WESTFIELD NJ 07090 |
| CARUCCI, JERRY L | 5382 FIRENZE DRIVE  APT A BOYNTON BEACH FL 33437 |
| CARULLA,CLAUDIA | 252 SEVENTH AVENUE APT 6P NEW YORK NY 10001 |
| CARULLI, HENRY A | 8986 SE RIVERFRONT TERRACE TEQUESTA FL 33469 |
| CARUSO FITZGERALD,JOLYNE | 205 CIRCLE DRIVE PLANDOME NY 11030 |
| CARUSO III, JOSEPH | 26 WEST BROADWAY APARTMENT 201 LONG BEACH NY 11561 |
| CARUSO JR, JOSEPH C | 6747 ALMOND WALCOTT COURT BRECKSVILLE OH 44141 |
| CARUSO, ANN E | 6 SEMINOLE WAY CHATHAM NJ 07928 |
| CARUSO, DAVID | 26THOREAU CIRCLE BEVERLY MA 01915 |
| CARUSO, DONNA | 9040 FORT HAMILTON PKWY APT 1C BROOKLYN NY 11209-6419 |

| Claim Name | Address Information |
|---|---|
| CARUSO, FRANK | 313 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| CARUSO, JOHN F | 36 SELWYN ROAD BELMONT MA 02478 |
| CARUSO, KELLY | D930 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PF UNITED KINGDOM |
| CARUSO, LOUISE | 48 MIDDLE STREET WATERFORD NY 12188 |
| CARUSO, MELISSA | PO BOX 3023 NEW YORK NY 10185 |
| CARUSO, VICTOR | 1 ANDREWS RD GREENWICH CT 06830 |
| CARUSO, VINCENZO | 6 FAIRVIEW LANE HAZLET NJ 07730 |
| CARUSO,KELLY | D930 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PF UNITED KINGDOM |
| CARUSO,MARKUS | 5704 TRAILVIEW CT #C32 FREDERICK MD 21703 |
| CARUSO,PAOLO | 10 RHEA RD PORT MONMOUTH NJ 07758 |
| CARUSO,RACHEL V. | 465 84TH STREET APT. F7 BROOKLYN NY 11209 |
| CARUTH AT LINCOLN PARK, LP | 5445 CARUTH HAVEN DALLAS TX 75225 |
| CARVALHEIRA,TRICIA | 15 JULIE LANE SELDEN NY 11784 |
| CARVALHO, CHERYLANN | CASA PRISCA RAM MANDIR ROAD, MALWANI VILLAGE MALAD(WEST), MH MUMBAI 400095 INDIA |
| CARVALHO, DENNIS | 1503, F WING, RAJ LEGACY SURYA NAGAR VIKHROLI (WEST) MH MUMBAI 400079 INDIA |
| CARVALHO,ANA | RUA BARTOLOMEU DIAS N§ 10 9§ ESQ. PORTELA 268-5187 PORTUGAL |
| CARVALHO,CHERYLANN | 503, SIDDHIVANAYAK APTS JANKALYAN NAGAR MALAD(WEST)  MALAD (W) MUMBAI MH 400095 INDIA |
| CARVALHO,DENNIS | 1503, F WING, RAJ LEGACY SURYA NAGAR VIKHROLI (WEST) MUMBAI MH 400079 INDIA |
| CARVALHO,FELIPE | RA COTOXO, 1289 APTO 52 POMPEIA SP 05021-001 BRAZIL |
| CARVALHO,RITA FAUSTINO DE | RUA DO CURA NO 34 R/C LISBOA 1200 PORTUGAL |
| CARVALHO,WILFRED | 27/002, UNITECH WESTEND COMPLEX, MANDAKINI HOUSING COMPLEX, BOLINJ, VIRAR (W) MUMBAI MH INDIA |
| CARVALIS, KENNETH WARREN | 204 37TH AVENUE N. SUITE 206 ST. PETERSBURG FL 33704 |
| CARVEL STORE 2405 | 665-213 ROSSVILLE AVENUE STATEN ISLAND NY 10309 |
| CARVER, DAVID | 908 CARMEL PALATINE IL 60074 |
| CARVER, ROSE | 341 43RD STREET BROOKLYN NY 11232-3609 |
| CARVER,ROSE | 341-43 STREET BROOKLYN NY 11232 |
| CARVIN, FREDY A | 612 LUZERNE ROAD QUEENSBURY NY 12804 |
| CARYER, ROBERT L | 975 ATLANTIC AVE 676 COLUMBUS OH 43229 |
| CARYL GOLDSMITH GROUP SALES | 1140 BROADWAY, STE#1501 NEW YORK NY 10001 |
| CARYMAX, LLC | 11344 ESPADRILLE COURT LAS VEGAS NV 89138 |
| CARYN LEONG | FLAT 48 HANNAH BUILDING 56 WATNEY STREET LONDON E1 2QU UNITED KINGDOM |
| CAS A PETERS | MARTOLAAN 0518 THE HAGUE 2594 CL NETHERLANDS |
| CAS A PETERS | MARLOTLAAN THE HAGUE 2594 CL NETHERLANDS |
| CASA ATABEX ACHE | 471 E. 140TH STREET BRONX NY 10454 |
| CASA CASUARINA, LLC | 1116 OCEAN DR. MIAMI BEACH FL 33139-4609 |
| CASA MYRNA VAZQUEZ | PO BOX 180019 BOSTON MA 02118 |
| CASA OF ALLEGHENY COUNTY | 564 FORBES AVENUE SUITE 902 PITTSBURGH PA 15219 |
| CASA OF ORANGE COUNTY | 1615 E. 17TH STREET SUITE 100 SANTA ANA CA 92705 |
| CASA REAL ESTATE LP | 415 SOUTH BELARDO ROAD PALM SPRINGS CA 92262 |
| CASABLANCA PROMOTIONS INC. | 303 FIFTH AVENUE SUITE 1502 NEW YORK NY 10016 |
| CASABLANCA PROMOTIONS INC. | 303 FIFTH AVENUE, ROOM 1502 NEW YORK NY 10016-6666 |
| CASABLANCA PROMOTIONS INC. | 12 EAST 46TH STREET, 5TH FLOOR NEW YORK NY 10017 |
| CASAD COMPANY | 128 W MARKET ST CELINA OH 458222121 |
| CASALE, PATRICIA ANN | 710 RATHBUN AVE STATEN ISLAND NY 10312-2528 |
| CASALE, VINCENT | 17 WOODLAND DRIVE OLD BETHPAGE NY 11804 |
| CASALE,ANTHONY T. | 43-30 46TH STREET APT 5B SUNNYSIDE NY 11104 |

| Claim Name | Address Information |
|---|---|
| CASAM GLG EURO MARKETNEUTRAL | ATTN:SERVICE JURIDIQUE C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT 91-93 BLVD PASTEUR 75710 PARIS CEDEX 15 FRANCE |
| CASAMA/C CASAM ADI CB ARBITRAGE FD | ATTN:SERVICE JURIDIQUE C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT 91-93 BLVD PASTEUR 75710 PARIS CEDEX 15 FRANCE |
| CASAMASSIMA, MARIE A | 407 E 50TH STREET NEW YORK NY 10022-8010 |
| CASANOVA GONZAL, NADIA | BUCHEGGSTRASSE 154 ZH 8057 ZURICH 8057 SWITZERLAND |
| CASANOVA GONZALEZ VELEZ,NADIA | BUCHEGGSTRASSE 154 8057 ZURICH ZH 8057 SWITZERLAND |
| CASANOVAS CATERING | CALABRIA 113 DIPUTACIO 80 BARCELONA 08015 SPAIN |
| CASARI,ANTONIO | 76 CLANCARTY ROAD LONDON, GT LON SW6 3AA UNITED KINGDOM |
| CASAROTTI, ANDREA | VIA F.D. GUERRAZZI 10 MILANO MI 20145 ITALY |
| CASAS, FELIX | 2041 W 13TH STREET SECOND FLOOR BROOKLYN NY 11223 |
| CASAS, MARIA | 5807 BRIGSTONE PARK DR. KATY TX 77450 |
| CASAS,JASON MICHAEL | 200 EAST 33RD ST, APT 26C NEW YORK NY 10016 |
| CASATI, MARCELLA | FLAT 2 1 LADBROKE SQUARE LONDON W113LX UNITED KINGDOM |
| CASATI,MARCELLA | FLAT 2 1 LADBROKE SQUARE LONDON, GT LON W113LX UNITED KINGDOM |
| CASAVANT, MICHAEL R. | 928 GLENVIEW ROAD RIDGEWOOD NJ 07450 |
| CASAVECCHIA, PASCAL | 19 REYNOLDS HOUSE WELLINGTON ROAD LONDON NW8 9ST UNITED KINGDOM |
| CASAZZA,LAURI LYNN | 7804 COOPER OAK COURT CITRUS HEIGHTS CA 95610 |
| CASCADE CAPITAL GROUP | 7322 SE CURTIS DRIVE SNOQULAMIE WA 98065 |
| CASCADE DRINKING WATER INC. | P.O. BOX 5357 LYNNWOOD WA 98046 |
| CASCADE INVESTMENT, LLC | 1601 N. SEPULVEDA BLVD 734 MANHATTAN BEACH CA 90266 |
| CASCADE MANAGEMENT SOLUTIONS LTD | 3RD FLOOR 3 COPTHALL AVE. LONDON EC2R 7BH UNITED KINGDOM |
| CASCADE MANAGEMENT SOLUTIONS LTD | 3 COPTHALL AVE 3RD FLOOR LONDON UNITED KINGDOM EC2R 7BH UNITED KINGDOM |
| CASCADES INVESTMENTS LLC | P.O. BOX 974500 DALLAS TX 75397-4500 |
| CASCADES INVESTMENTS LLC | 6300 SOUTH SYRACUSE WAY SUITE 580 CENTENNIAL CO 80111 |
| CASCADES INVESTMENTS LLC | 1336 DICK LAKE RD SOUTH LAKE TAHOE CA 96150-8365 |
| CASCO HR SERVICES | ROOM 802 LIPPO CENTRE TOWER1 89 QUEENSWAY HONG KONG |
| CASCONE, SALVATO | 24496 LOB WAY MILLSBORO DE 19966 |
| CASE CENTRAL SOCIAL SERVICES | 1343 N. CALIFORNIA AVENUE CHICAGO IL 60622 |
| CASE LOMBARDI & PETTIT | PACIFIC GUARDIAN CENTER, MAUKA TOWER,737 BISHOP STREET, SUITE 2600 HONOLULU HI 96813-3283 |
| CASE WESTERN RESERVE UNIVERSITY | 39 VIA DEL CORSO PALM BEACH GARDEN FL 33418-3784 |
| CASE, BRIAN M. | 1075 PARK AVENUE APT. 7B NEW YORK NY 10128 |
| CASE, FRANK A | 1713 BRANDONHALL DRIVE MIAMISBURG OH 45342 |
| CASE, MAYNARD | 4 SMITH STREET SURBITON SURREY LONDON KT58TP UNITED KINGDOM |
| CASE,MAYNARD | 4 SMITH STREET SURBITON LONDON, SURREY KT58TP UNITED KINGDOM |
| CASE,NATHAN P | 6310 STEPHENS CROSSING MECHANICSBURG PA 17050 |
| CASELEY,PAULA | 39 POULTON AVENUE SUTTON, SURREY SM1 3PZ UNITED KINGDOM |
| CASELLA, LORIE | 505 E 79 ST APT 4F NEW YORK NY 10075 |
| CASELLA, MICHAEL J. | 74 WILLOWDALE AVENUE PORT WASHINGTON NY 11050 |
| CASELLAS, GILBERT | 7100 BEECHWOOD DRIVE CHEVY CHASE MD 20815 |
| CASER LIFE INSURANCE | AVDA. DE BURGOS MADRID 28050 SPAIN |
| CASER RENT | AVENIDA DE BURGOS MADRID 28050 SPAIN |
| CASER RENT | AVENIDA DE BURGOS MADRID 28 28050 SPAIN |
| CASERTA, JOSEPH | 12 DAVIS ROAD SPARTA NJ 07871 |
| CASES,JAN A | 1411 HAMILTON ST. BELLEVILLE NJ 07109 |
| CASEY & HAYES INC | 100 INDUSTRIAL PARK ROAD HINGHAM MA 02043-4313 |
| CASEY & HAYES INC | PO BOX E-62 BOSTON MA 02127-0001 |
| CASEY & SON MOVING | P.O. BOX 77730 SAN FRANCISCO CA 94107 |
| CASEY A HALLAHAN | 25 BENTWOOD LANE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| CASEY A MCCORMACK | 85 LEATHWAITE ROAD LONDON SW11 6RN UNITED KINGDOM |
| CASEY A. COPELAND | 3150 WESTBOURNE DRIVE ANTIOCH CA 94509 |
| CASEY A. COPELAND | 2356 CROCKER CT ANTIOCH CA 94531 |
| CASEY AU | FLAT 8 GLENROSE COURT 217-219 LONG LANE SOUTHWARK SE1 4PA UNITED KINGDOM |
| CASEY B. GORDER | 121 WEST 75TH STREET APARTMENT 5B NEW YORK NY 10023 |
| CASEY B. GORDER | 15 CLIFF STREET APARTMENT 24C NEW YORK NY 10038 |
| CASEY B. GORDER | 13403 GEORGE ROAD SAN ANTONIO TX 78230 |
| CASEY B. GORDER | 514 BENTLEY MNR SHAVANO PARK TX 78249-2065 |
| CASEY CHUI SUNG WONG | 245 EAST 93RD ST APT. 6L NEW YORK NY 10128 |
| CASEY CHUI SUNG WONG | 245 EAST 93RD ST APT. 6L NEW YORK NY 10128 |
| CASEY CIKLIN LUBITZ MARTENS & O'CONNELL | 515 NORTH FLAGLER DRIVE SUITE 1900 W PALM BEACH FL 33401 |
| CASEY D. GERALD | 267 WEST 90TH STREET APARTMENT 2 NEW YORK NY 10024 |
| CASEY D. GERALD | 5811 OLD OX ROAD DALLAS TX 75241 |
| CASEY FRENCH | 624 LONGMEADOW CIRCLE LONGMEADOW FL 32779 |
| CASEY III, GEORGE H | 405 THUNDERBIRD COURT FULLERTON CA 92835 |
| CASEY LEE | 2-10-1 MINANMIAZABU, APARTMENTS MINAMIAZABU II #602 MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| CASEY LEE | SHIMO-SHINJUKU 22-2 CAZA CASTANYA IV-2 ICHIKAWA-SHI 13 JAPAN |
| CASEY LEE | SHIMO-SHINJUKU 22-2 CAZA CASTANYA IV-2 ICHIKAWA-SHI 12 JAPAN |
| CASEY PROFESSIONAL SERVICES | 2230 OAK KNOLL ROAD NOVATO CA 94947-2837 |
| CASEY RESEARCH, LLC | P.O. BOX 84911 PHOENIX AZ 85071 |
| CASEY ROBERTS | 1924 STOCKTON STREET SAN FRANCISCO CA 94133 |
| CASEY SECURITIES INC. | 2230 OAK KNOLL ROAD NOVATO CA 94947-2837 |
| CASEY SHEARER | 9 HURLINGHAM MANSIONS PUTNEY LONDON SW6 4PA UNITED KINGDOM |
| CASEY SHEARER | 95 CRANWORTH GARDENS OVAL LONDON SW9 0NT UNITED KINGDOM |
| CASEY W GEURTS | 280264 LAKE MINATARE RD MINATARE NE 69356 |
| CASEY W GEURTS | 280624 LAKE MINATARE RD MINATARE NE 69356 |
| CASEY W GEURTS | 280624 LAKE MINATARE RD MINATARE NE 69356-4454 |
| CASEY Z. LIANG | 310 EAST 55TH STREET APARTMENT 4F NEW YORK NY 10022 |
| CASEY Z. LIANG | 2420 CAMPUS DRIVE KEMPER HALL ROOM 264 EVANTON IL 60201 |
| CASEY Z. LIANG | 1097 GLEN EAGLE DRIVE AURORA IL 60502 |
| CASEY, CHRISTOPHER D | 824 CAMINO DEL MONTE SOL SANTA FE NM 87505-0341 |
| CASEY, GERALD | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522 |
| CASEY, JAIME | 198 TIMBERLANE NORTHFIELD OH 44067 |
| CASEY, JAMES G | 2275 CHESTNUT AVENUE RONKONKOMA NY 11779-6505 |
| CASEY, JANE T | 10 MEADOWVIEW LANE MILFORD MA 01757-2109 |
| CASEY, JANE T. | 10 MEADOWVIEW LANE MILFORD MA 01757 |
| CASEY, JOHN | 238 EAST 50TH STREET APT. 4A NEW YORK NY 10022 |
| CASEY, KARLA | 32 MUSKET ROAD PLYMOUTH MA 02360 |
| CASEY, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10007 |
| CASEY, PAUL | 51 CHAMBERS ST 3RD FLOOR NEW YORK NY 10007 |
| CASEY, RYAN | 10 MIDLAND DRIVE MT HOLLY SPRINGS PA 17065 |
| CASEY, SEAN P | 95 OCEAN BLVD ATLANTIC HIGHLANDS NJ 07716 |
| CASEY, STEPHEN | 30 W ERIE STREET #802 CHICAGO IL 60654 |
| CASEY, THOMAS E | 786 MINNA STREET APT. # 11 SAN FRANCISCO CA 94103-2761 |
| CASEY,ALEXANDER G. | 17 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| CASEY,AUSTIN T. | 34 LAKE DRIVE BOONTON NJ 07005 |
| CASEY,JAMIE MARIE | 4200 N PEBBLE CREEK PKWY APT 2133 GOODYEAR AZ 85395-9038 |
| CASEY,KATHY ELAINE | 12793 EAST FLORIDA AVENUE AURORA CO 80012 |

| Claim Name | Address Information |
|---|---|
| CASEY,RYAN P | 10 MIDLAND DRIVE MT HOLLY SPRINGS PA 17065 |
| CASEY,VINCENT J | 329 NORTH HANOVER STREET APARTMENT 1 REAR CARLISLE PA 17013 |
| CASEYS OFFICE MOVING & SERVICES INC | 1900 THIRD ST SAN FRANCISCO CA 94107 |
| CASEYS OFFICE MOVING & SERVICES INC | 401 TERRY FRANCOIS ST SAN FRAN CA 94158 |
| CASH EQUIVALENT FUND II - S | TRADING OPERATIONS BARCLAYS GLOBAL INVESTORS, N.A 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| CASH EQUIVALENT FUND II - S | 400 HOWARD STREET SAN FRANSSICO CA 94105 |
| CASH FRIDAY - DO NOT USE!! | P O BOX 100 BANBURY - OX1615G UNITED KINGDOM |
| CASH MARKETS GROUP | 51 ELSTON ROAD, FIRST FLOOR MONTCLAIR NJ 07043 |
| CASH MARKETS GROUP | 50 BROAD STREET NEW YORK NY 10004-2307 |
| CASH TRANSFER CENTERS | PO BOX 3127 STN LCD 1 LANGLEY BC V3A 4R5 CANADA |
| CASH TRANSFER CENTERS | 200-15225 104 AVENUE SURREY BRITISH COLUMBIA CANADA V3R 6Y8 CANADA |
| CASH TRANSFER CENTERS | NORTHWAY BROKER LIMITED LEVEL 8 SUITE 3 PLAZA COMMERCIAL CENTER BISAZZA STREET SLIEMA SLM15 MALTA |
| CASH TRANSFER CENTERS, LTD | PO BOX 1216 OAKS PA 19456 |
| CASH TRANSFER CENTERS, LTD | DEPT 3675 P.O. BOX 1259 OAKS PA 19456 |
| CASH, STEPHEN | 49 LUDLOW APT. 1C NEW YORK NY 10002 |
| CASHIERS ASSOC WALL ST INC | P.O. BOX 263 WALL STREET STATION NEW YORK NY 10005 |
| CASHLEY,DAWN M. | 115 OXFORD LANE NORTH WALES PA 19454 |
| CASHMAN, DOMINIC J | 12 SOMERFIELD ROAD FINSBURY PARK LONDON N4 2JJ UNITED KINGDOM |
| CASHMAN, EMMA | 14 ELGAR ROAD SOMERTON PARK SA SOUTH AUSTRALIA 5044 5044 AUSTRALIA |
| CASHMAN,DOMINIC J | 12 SOMERFIELD ROAD FINSBURY PARK LONDON, GT LON N4 2JJ UNITED KINGDOM |
| CASHMAN,EMMA | 7 PEARSON HOUSE HORNE WAY PUTNEY, GT LON SW15 1HY UNITED KINGDOM |
| CASIE ELAINE DELGADO | 528 W 42ND ST SCOTTSBLUFF NE 69361 |
| CASIE GNIAM | 5-7-12-905 MITA MINATO-KU 13 108-0073 JAPAN |
| CASIE GNIAM | 4-15-25-607 MITA MINATO-KU 108-0074 JAPAN |
| CASIE GNIAM | 4-15-25-607 MITA MINATO-KU 13 108-0074 JAPAN |
| CASILDA MACAYA SARTORIUS | ANTONIO MAURA 14 2 DCHA DCHA 28 28014 SPAIN |
| CASILDA MACAYA SARTORIUS | ANTONIO MAURA 14 2 DCHA 28 28014 SPAIN |
| CASILLAS GODOY, MIGUEL A & COSSIO, MARIA | G & CASILLAS C, LESLIE G & MIGUEL A JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASILLAS, DONALD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CASILLO, RALPH | 10 FOX DEN RD. SAUGERTIES NY 12477 |
| CASIMIRO, REBECCA | P.O. BOX 1173 NEW YORK NY 10274-1173 |
| CASINO CONNECTION INTERNATIONAL, LLC | 6625 S. VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| CASINO PLAYER PUBLISHING, LLC | 8240S. EASTERN LAS VEGAS NV 89119 |
| CASINO PLAYER PUBLISHING, LLC | 5240 S EASTERN AVE LAS VEGAS NV 89119 |
| CASINO, MICHAEL | PO 202076 NEW HAVEN CT 06520 |
| CASIOPEA MANAGEMENT SERVICES AG | C/O VON MEISS BLUM AND PARTNERS USTERISSTR 14 ZURICH 8021 SWITZERLAND |
| CASJENS,DIANA L. | 966 TALON POINTE DR BULLHEAD CITY AZ 864295229 |
| CASKINS,THOMAS J | 952 S IRONTON ST AURORA CO 80012 |
| CASLEY,SALLY | 3 KINGSWOOD PLACE BLACKHEATH, GT LON SE13 5BU UNITED KINGDOM |
| CASNER, MATTHEW D | 189 WEST 89TH STREET APARTMENT 10N NEW YORK NY 10024-1976 |
| CASNER, MATTHEW D. | 189 WEST 89TH STREET APARTMENT 10N NEW YORK NY 10024 |
| CASO, DANIEL L | 3 AVERY ST APT 608 BOSTON MA 02111 |
| CASON,CORY A | 9393 W ONTARIO DR LITTLETON CO 80128 |
| CASPAR W. BENTINCK | 727 WILLIAMSON ROAD BRYN MAWR PA 19010 |
| CASPAR-NICOLAI DANCKWORTH | CHAUSSEESTRASSE 94 BERLIN 10115 GERMANY |
| CASPAR-NICOLAI DANCKWORTH | KARL-FINKELNBURG-STRASSE 7 BONN NW 53173 GERMANY |

| Claim Name | Address Information |
|---|---|
| CASPAR-NICOLAI DANCKWORTH | ZEISSELSTRASSE 8 FRANKFURT HE 60318 GERMANY |
| CASPAR-NICOLAI DANCKWORTH | FICHARDSTRASSE 28 FRANKFURT HE 60322 GERMANY |
| CASPER CAPITAL MANAGEMENT, SLU | CAMINO DE LA FUENTE 53 MADRID 28109 SPAIN |
| CASPER DAVID J | 2 LA SALLE LANE LADERA RANCH CA 92694 |
| CASPER, WILLIAM | 70 EAST 12TH STREET APT 3E NEW YORK NY 10003 |
| CASPI & CO | 33 YAVETZ STREET TEL AVIV 65258 ISRAEL |
| CASPI, NOGA | 2027 PINE ST APT # 1F PHILADELPHIA PA 19103 |
| CASPIAN ONE | REG ADDRESS: MILE END 9 TABLEY RD, KNUTSFORD CHESHIRE WA16 0NB UK |
| CASPIAN ONE | ACCOUNTS DEPT. ADDRESS 42 BASEPOINT, ENTERPRISE WAY CHRISTCHURCH, DORSET BH23 6NX UNITED KINGDOM |
| CASPIAN ONE | MERCURY HOUSE 117 WATERLOO RD LONDON SE1 8UL UNITED KINGDOM |
| CASPIAN ONE | REG ADDRESS: MILE END 9 TABLEY RD, KNUTSFORD CHESHIRE, CHES WA16 0NB UNITED KINGDOM |
| CASPIAN PUBLISHING LIMITED | 198 KING'S ROAD LONDON SW3 5XP UNITED KINGDOM |
| CASRIEL, LYLE | 2 FIFTH AVENUE, #5G NEW YORK NY 10011 |
| CASRIEL, LYLE | 2 FIFTH AVENUE, APT. 5G NEW YORK NY 10011 |
| CASS, BRENDAN | FLAT 26, 168 CLAPHAM HIGH ST LONDON SW4 7UG UK |
| CASS, BRENDAN | FLAT 26, 168 CLAPHAM HIGH ST LONDON SW4 7UG UNITED KINGDOM |
| CASS,CHARLES | FLAT 23 FREE TRADE WHARF 340 THE HIGHWAY LONDON, GT LON E1W 3ES UNITED KINGDOM |
| CASS,CRAIG ALLEN | 9132 S. WEEPING WILLOW CT. HIGHLANDS RANCH CO 80130 |
| CASS,GREGORY W. | 20 WEST 83RD STREET APARTMENT A NEW YORK NY 10024 |
| CASSA DEPOSITI E PRESTITI | CASSA DEPOSITI E PRESTITI SPA VIA GOITO 4 ROME 185 ITALY |
| CASSA DEPOSITI E PRESTITI SPA | ATTN: AREA LEGALE AND DIREZIONE FINANZA VIA GOITO 4 ROME 185 ITALY |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | ATTN: RESPONSABILE SERVIZIO FINANZA AZIENDALE CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO CORSO SAN GIORGIO 36 TERAMO 64100 ITALY |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | RESPONSABILE SERVIZIO FINANZA AZIENDALE CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO CORSO SAN GIORGIO 36 TERAMO 64100 ITALY |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | ATTN: RESPONSABILE SERVIZIO FINANZA AZIENDALE TERCA SPA CORSO SAN GIORGIO 36 TERAMO 64100 ITALY |
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | C/O REED SMITH LLP ATTN: DAVID M. GRIMES, ESQ. & JOHN L. SCOTT, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CASSA DI RISPARMIO DI CENTO SPA | C/O CLIFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| CASSA DI RISPARMIO DI CENTO SPA | ATTN:FINANCE DEPARTMENT VIA MATTEOTTI, 8/B CENTRO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA E PIACENZA SPA DIREZIONE FINANZA VIA ARMORARI 4 MILAN 20123 ITALY |
| CASSANDRA ALICIA WHEELER | 22358 EAST OXFORD DRIVE AURORA CO 80018 |
| CASSANDRA MARIE MOUL | P.O. BOX 712 SCOTTSBLUFF NE 69361 |
| CASSANDRA MARIE MOUL | POST OFFICE BOX 712 SCOTTSBLUFF NE 69361 |
| CASSANDRA MARIE MOUL | PO BOX 712 SCOTTSBLUFF NE 69363 |
| CASSANDRA SANTOS | 121 EAST 23RD STREET APARTMENT 9A NEW YORK NY 10010 |
| CASSANDRA SEARSON | 1 THE CHESNUTS DUNMOW ROAD FYFIELD ONGAR,ESSEX CM5 0NP UNITED KINGDOM |
| CASSANDRA SUE AXTON | 17974 E BATES AVE AURORA CO 80013-2192 |
| CASSANDRA SUE AXTON | 568 VINEWOOD CT LITTLETON CO 80126-2712 |
| CASSANDRA TRAN | 50 FOREST STREET STAMFORD CT 06901 |
| CASSANDRA TRAN | 180 FAIRVIEW AVENUE EXTENSION BRIDGEPORT CT 06606 |
| CASSANDRA TRAN | 549 RIVER AVENUE BOX 2180 PROVIDENCE RI 02903 |
| CASSANO, ANTHONY | 111 WORTH ST APT 20F NEW YORK NY 10013-4034 |
| CASSANO, MICHAEL | 107 MOSELY AVENUE STATEN ISLAND NY 10312-4100 |

| Claim Name | Address Information |
|---|---|
| CASSANOVA, CATRINA L. | 2010 BRUCKNER BLVD APTARTMENT 10J BRONX NY 10473 |
| CASSARA,KAITLIN | 59 JOHN STREET, 9G NEW YORK NY 10038 |
| CASSARINI, JOHN A. | 12 EAST 97TH STREET APT 10 H NEW YORK NY 10029 |
| CASSARO, PATRICIA C | 3 CHANDLER COURT PLAINSBORO NJ 08536 |
| CASSATT CORPORATION | ATTN: ACCOUNTING DEPARTMENT 1740 TECHNOLOGY DRIVE, 6TH FL SAN JOSE CA 95110 |
| CASSEL, ADAM | 77 LAKE RD DEMAREST NJ 07627 |
| CASSELL, CHRISTOPHER O | 318 WEST 100TH #7C NEW YORK NY 10024 |
| CASSELL, VANCE A | 1 LORING HILL ROAD HINGHAM MA 02043-3453 |
| CASSELS BROCK & BLACKWELL LLP | 40 KING STREET WEST SUITE 2100 TORONTO ONTARIO CANADA M5H 3C2 CANADA |
| CASSELS BROCK & BLACKWELL LLP | ATTN: DONALD GRAY 2100 SCOTIA PLAZA 40 KING STREET WEST TORONTO M5H 3C2 CANADA |
| CASSERLY, JOANN | 311 FOURTH AVE BELMAR NJ 07719 |
| CASSET,MARIE-CAROLINE CHARLOTTE | 32B GOLDERS WAY LONDON, GT LON NW11 8JX UNITED KINGDOM |
| CASSIDAY, PAUL | 1029 IIWI ST HONOLULU HI 968165110 |
| CASSIDY & ASSOCIATES INC | 700 13TH STREET NW SUITE 400 WASHINGTON DC 20005 |
| CASSIDY & PINKARD | 6903 ROCKLEDGE DR STE 900 BETHESDA MD 20817-1878 |
| CASSIDY'S LIMOUSINE SERVICE | 8 GROVER STREET SALISBURY MA 01952 |
| CASSIDY, BRIAN | 461 S PARKVIEW AVE ELMHURST IL 60126 |
| CASSIDY, CLAIRE W | 21521 WATERS DISCOVERY TER GERMANTOWN MD 20876-6946 |
| CASSIDY, KAREN | 1370 JOHNSTON DRIVE WATCHUNG NJ 07060 |
| CASSIDY, KATHLEEN | 325 WEST END AVE APT PHB NEW YORK NY 10023 |
| CASSIDY, MARIA F | 115 9TH AVE BELMAR NJ 07719-2301 |
| CASSIDY,CAITLIN | 4704 ABBOTT #105 DALLAS TX 75205 |
| CASSIDY,CLAIRE W. | 21521 WATERS DSCVRY TERR GERMANTOWN MD 20876 |
| CASSIDY,DENNIS M. | 77 7TH AVE APT 8P NEW YORK NY 10011 |
| CASSINA IXC | CIX BLDG. 2-20-7 EBISU-MINAMI SHIBUYA-KU JAPAN |
| CASSINA IXC | CIX BLDG. 2-20-7 EBISU-MINAMI SHIBUYA-KU 13 JAPAN |
| CASSINARI, CARMELA | 18 SWAN COURT GLEN COVE NY 11542 |
| CASSINO, DONNA | 75 HEMINGWAY STREET APT 204 WINCHESTER MA 01890 |
| CASSINO, FRANK P | 3 EDGEWOOD DRIVE HARRIMAN NY 10926 |
| CASSIOPEIA Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| CASSLER, TODD J. | 130 MASTRO DRIVE FRANKLIN MA 02038 |
| CASSONETTO, ANGELO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CASSORLA, SEYMOUR | 333 W 56TH ST NEW YORK NY 10019 |
| CAST ITOGA | ARK MORI BLDG 36F 1-12-32 AKASAKA MINATO-KU 107-6036 JAPAN |
| CAST ITOGA | ARK MORI BLDG 36F 1-12-32 AKASAKA MINATO-KU 13 107-6036 JAPAN |
| CAST OF THOUSANDS | ENTERTAINMENT CO INC 1489 CHAIN BRIDGE ROAD, #104 MCCLEAN VA 22101 |
| CAST SOFTWARE INC | 2101 WILSON BLVD STE 1000 ARLINGTON VA 222013048 |
| CAST SOFTWARE INC | 4100 N FAIRFAX DRIVE SUITE 301 ARLINGTON VA 22203 |
| CAST, KATRINA LYNN | 9448 EVERGREEN AVE #3A INDIANAPOLIS IN 46240 |
| CAST,KATRINA LYNN | 9448 EVERGREEN AVE INDIANAPOLIS IN 462401124 |
| CASTAL DIAS | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - THANE. MUMBAI MH 401201 INDIA |
| CASTAL DIAS | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - THANE. OPP DR. WAGHMARE RESIDENCE MUMBAI MH 401201 INDIA |
| CASTALDI, JACK S | 530 SPERRY BLVD NEW HYDE PARK NY 11040-3841 |
| CASTALDO, FRANCESCO | 55 MYRTLE AVENUE CLIFTON NJ 07014 |
| CASTALDO, PEARL M | 16139 98TH ST HOWARD BEACH NY 11414-3816 |
| CASTALDO,ANTHONY | 32 ARBACH LANE MANALAPAN NJ 07726 |
| CASTALDO,LISA | 2-29 30TH STREET FAIR LAWN NJ 07410 |

| Claim Name | Address Information |
|---|---|
| CASTANEDA SAN ROMAN, HERMINIA | SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO-QRO 76050 MEXICO |
| CASTANEDA, CHARISSA SHADAY | 40023 CLEMENS RD MINATARE NE 69356 |
| CASTANEDA, VICTORIA M | 1209 E 7TH STREET SCOTTSBLUFF NE 69361 |
| CASTANEDA, CHARISSA SHADAY | 2402 W 18TH STREET SCOTTSBLUFF NE 69361 |
| CASTANEDA, CYNTHIA K. | 4209 FERGUSON CT RIVERSIDE CA 925053440 |
| CASTANEDA, JASON ANDREW | 6436 SOUTH OAK HILL CIRCLE AURORA CO 80016 |
| CASTANEDA, JUAN C. | 4209 FERGUSON CT RIVERSIDE CA 925053440 |
| CASTANEDA, MARY H. | 4155 NESSEL STREET RIVERSIDE CA 92503 |
| CASTANEDA, NICOLE DIANE | 6436 SOUTH OAK HILL CIRCLE AURORA CO 80016 |
| CASTANEDA, VICTORIA MARIE | 1209 E 7TH STREET SCOTTSBLUFF NE 69361 |
| CASTANHEIRA, ARMANDO JORGE ROBERTO PERES | AVENIDA JOSE RELVAS 14B ALDEIA DE PAIO PIRES 284-0079 PORTUGAL |
| CASTEDO, BIANCA | 28-25 33RD STREET, APT B4 ASTORIA NY 11102 |
| CASTEEL, ERIC | 1205 CROSSWIND MURPHY TX 75094 |
| CASTEEL, STEPHANIE | 2011 DELLWOOD DRIVE ATLANTA GA 30309 |
| CASTEL ASSOCIATES INCORPORATED | 16 ARTHUR PLACE MIDDLETOWN NJ 07748 |
| CASTELAN, YARA B. | 8409 WESTEN TRAIL PLACE # D RANCHO CUCAMONGA CA 91730 |
| CASTELINO, CLAUDIA | CORNELL UNIVERSITY NORTH BAKER HALL ROOM 0012 ITHACA NY 14853 |
| CASTELINO, CLAUDIA | 8099 VERBECK ROAD MANLIUS NY 13104 |
| CASTELL MOBEL S.A | PASEO DE LA CASTELLANA, 87 MADRID 28046 SPAIN |
| CASTELLA HOGBOM, SIMON | FLAT 7 78 DRAYTON GARDENS LONDON SW10 9SB UNITED KINGDOM |
| CASTELLA HOGBOM, SIMON | FLAT 7 78 DRAYTON GARDENS LONDON, GT LON SW10 9SB UNITED KINGDOM |
| CASTELLAN, GUILHERME | 143 E. 29TH ST. 3 NEW YORK NY 10016 |
| CASTELLANO, ANTHONY E. | 116 FARM ROAD EAST WADING RIVER NY 11792 |
| CASTELLANO, EILEEN A | 2022 W WALTON CHICAGO IL 60622 |
| CASTELLANO, LYNDA A. | 200 EAST 61ST STREET APT. 10E NEW YORK NY 10065 |
| CASTELLANO, MICHAEL | 16 SHELDRAKE LANE PALM BEACH GDNS FL 33418 |
| CASTELLANO, THOMAS | 1904 STECH DRIVE BRIDGEWATER NJ 08807 |
| CASTELLANO, JOSEPH GERARD | 281 NASHUA RD BILLERICA MA 01821 |
| CASTELLANOS RAMIREZ, HECTOR | LILLIAM FRANK DE CASTELLANOS & OTHER EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASTELLANOS, ANDREA | 8043 NORTH MACARTHUR BOULEVARD APARTMENT 3186 IRVING TX 75063 |
| CASTELLE | 855 JARVIS DRIVE SUITE 100 MORGAN HILL CA 95037 |
| CASTELLI, ALBERTO | VIA PIER LUIGI DA PALESTRINA 10 MONZA MI 20052 ITALY |
| CASTELLI, JOSEPH O | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| CASTELLI, MATTEO | PIAZZA S. STEFANO 5 MILANO MI 20122 ITALY |
| CASTELLON, MARIA | 4158 HILLSIDE AVENUE NORCO CA 92860 |
| CASTELLUCCI, NICOLE A. | 94 BANYAN BLVD HOLMDEL NJ 077332783 |
| CASTELLUCCI, VICTOR J. | 14 WINCHESTER LANE HOLMDEL NJ 07733 |
| CASTELO, CATHERINE A. | 903 GENTRYS WALK ATLANTA GA 30341 |
| CASTERLINE, KRISTIN L | 14303 E NAPA PLACE #4B AURORA CO 80014 |
| CASTERLINE, KRISTIN LYNN | 14303 E NAPA PLACE #4B AURORA CO 80014 |
| CASTIGLIONE, NICHOLAS | 1462 STADIUM AVENUE BRONX NY 10465 |
| CASTIGLIONE, MARIA S. | 2210 5TH ST. EAST MEADOW NY 11554 |
| CASTIGLIONE, MARK | 7 THORNBROOK LANE BEDFORD NY 10506 |
| CASTIGLIONE, NICHOLAS | 1462 STADIUM AVE NEW YORK NY 10465 |
| CASTILLEJA SCHOOL | 1310 BRYANT STREET PALO ALTO CA 94301 |
| CASTILLO LAMAN TAN PANTALEON & SAN JOSE | THE VALERO TOWER 122 VALERO ST SALCEDO VILLAGE 1227 MAKATI CITY PHILIPPINES |
| CASTILLO LAURA | 1744 LERNER HALL 2920 BROADWAY NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| CASTILLO ROBIN A | ONE POLICE PLAZA NEW YORK NY 10038 |
| CASTILLO SNYDER, P.C. | 300 CONVENT STREET SUITE 1020 SAN ANTONIO TX 78205 |
| CASTILLO, ALVARO | 517 MILLER ROAD CORAL GABLES FL 33146 |
| CASTILLO, ANEUDY | PAID DETAIL UNIT 51 CHAMBERS STREET ATTN:  NADINE POPE NEW YORK, NY NY 10007 |
| CASTILLO, ARIEL J. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| CASTILLO, ARIEL J. | 1 POLICE PLAZA NEW YORK NY 10038 |
| CASTILLO, CAROLINA | 82-85 160TH ST JAMAICA ESTATES NY 11432 |
| CASTILLO, CHARLES | 1819 ECUMINICAL DRIVE DANGRIGA TOWN BELIZE, CENTRAL AMERICA |
| CASTILLO, CRISTIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CASTILLO, DAISY | 505 E LAMBUTH LANE DEER PARK TX 77536 |
| CASTILLO, JOSE | 418 HARTFORD DRIVE NUTLEY NJ 07110 |
| CASTILLO, JOSE MARIA | 2441 HASTE STREET, APT #34 BERKELEY CA 94704 |
| CASTILLO, JULIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CASTILLO, LEONARDO R | PO BOX 144 HAZLET NJ 07730 |
| CASTILLO, LUIS A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CASTILLO, MARIA D | 430 GRAND BAY DRIVE APT 503 KEYBIS CAYNE FL 33149 |
| CASTILLO, MARK | 611 GUERRERO ST APT 15 SAN FRANCISCO CA 94110-1555 |
| CASTILLO, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CASTILLO,FRANCISCO Y | 2506 AVE B SCOTTSBLUFF NE 69361 |
| CASTILLO,JOSE MARIA | 560 W 43RD ST. - APT 43D NEW YORK NY 10036 |
| CASTILLO,MONICA | 18936 EAST APPLETREE LANE ORANGE CA 92869 |
| CASTILLO,VICTORIA | 7518 SHADY GLEN CIRCLE HUNTINGTON BEACH CA 92648 |
| CASTLE MARKET | ATTN:GUY LEECH CASTLE MARKET HOLDINGS LTD THE WAREHOUSE 35 BARROW STREET GRAND CANAL DOCKS DUBLIN 4 IRELAND |
| CASTLE OAK SECURITIES, LP | 111 EAST 58TH STREET 6TH FLOOR NEW YORK NY 10022 |
| CASTLE, JAMIE | 300 EAST 34TH ST. APT. 13F NEW YORK NY 10016 |
| CASTLE, JULIE | 13 COPPERFIELDS WAY ESSEX HAROLD WOOD RM3 0XE UNITED KINGDOM |
| CASTLE, JULIE K. | 9316 HOMETOWN DRIVE RALEIGH NC 27615 |
| CASTLE, MEINHOLD & STAWIARSKI, LLC | 999 18TH STREET SUITE 2201 DENVER CO 80202 |
| CASTLE,HEATHER L. | 803 MEADOW MEAD ALLEN TX 75002 |
| CASTLE,JULIE | 13 COPPERFIELDS WAY HAROLD WOOD, ESSEX RM3 0XE UNITED KINGDOM |
| CASTLEMAN, MICHAEL S | 3 OLD ROUND HILL LANE GREENWICH CT 06831 |
| CASTLEMAN, MICHAEL S. | 3 OLD ROUND HILL GREENWICH CT 06831 |
| CASTLEMAN, VICKY | 4690 SO VERSAILLES DALLAS TX 75209 |
| CASTLEMILL INVESTMENT LIMITED | 33 OLD BROAD STREET LONDON EC2N 1HZ ENGLAND |
| CASTLERIGG MASTER INVESTMENTS LTD | 65 EAST 55TH STREET 9TH STREET NEW YORK NY 10022 |
| CASTLES,ALLYSON R | 9 ASHLEY COURT BOILING SPRINGS PA 17007 |
| CASTLESTONE MANAGEMENT | ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE TERMINUS ROAD CHICHESTER PO19 8SE UNITED KINGDOM |
| CASTNER, HAROLD | 28 FOXHALL CLOSE NASHVILLE TN 37215 |
| CASTREN & SNELLMAN ATTORNEYS AT LAW | EROTTAJANKATU 5 A HELSINKI 00130 FINLAND |
| CASTRILLO, JAVIER E | 500 BLOOMFIELD STREET HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| CASTRILLON, MARKUS | BIRD IN HAND COTTAGE BIRD IN HAND YARD LONDON NW3 1HE UNITED KINGDOM |
| CASTRILLON,MARKUS | BIRD IN HAND COTTAGE BIRD IN HAND YARD LONDON, GT LON NW3 1HE UNITED KINGDOM |
| CASTRO, ANTONIO | 350 WEST 50TH STREET APT. 3H NEW YORK NY 10019 |
| CASTRO, CLAIRE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CASTRO, DANIEL | 21-45 19TH STREET ASTORIA NY 11105 |
| CASTRO, ELAINE | 1661 11 AVENUE APT B7 BROOKLYN NY 11215 |
| CASTRO, JESSICA | 5825 S. WHIPPLE STREET CHICAGO IL 60629 |
| CASTRO, MARY H | 5670 STONEHENGE RD HESPERIA CA 92435 |
| CASTRO, PATRICIA | 212, 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| CASTRO, REINALDO | 22 MALCOLM PLACE MAHWAH NJ 07430 |
| CASTRO, REINALDO | 22 MALCOLM PLACE MAHWAH NJ 07430-1921 |
| CASTRO,ANA CRISTINA PINTO NUNES E | RUA AQUILES MACHADO N.$ 2 4.$ DTO. LISBOA 190-0077 PORTUGAL |
| CASTRO,ELIE | 1584 E 21 STREET BROOKLYN NY 11210 |
| CASTRO,LUIS O. | 12395 SERENA COURT CASTLE ROCK CO 80108 |
| CASTRO,PATRICIA | 212, 41 MILLHARBOUR LONDON, GT LON E14 9NE UNITED KINGDOM |
| CASTRO,SALVATORE JAMES | 6802 E LUDLOW DR SCOTTSDALE AZ 852543421 |
| CASTRO,SUSAN P | 52-54 65TH PLACE APT. UGK MASPETH NY 11378 |
| CASTROGIOVANNIE, ELEANOR M. | 2475 GERRITSEN AVENUE BROOKLYN NY 11229 |
| CASTROVILLARI, NICK | 420 N CANAL ST CHICAGO IL 60610 |
| CASTURI, MANAS | 602, MILLENIUM TOWERS, BEHIND IOC PETROL STATION POWAI MUMBAI 400-0076 INDIA |
| CASUCCIO, RONALD C | 1704 NORMANDY DR MOUNT DORA FL 32757-2605 |
| CASULLI,ANDREA | PIAZZA MONDADORI 3 20122 MILAN MI ITALY |
| CASUPLE, VIRGILIO | 57 EDGAR NUTLEY NJ 07110 |
| CATABOIS,CHRISTAISHA | 1038-50 OCEAN AVENUE APT. A42 BROOKLYN NY 11226 |
| CATALANA OCCIDENTE, EMPLEO 1, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, PREVISION, EPSV | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, RF1, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANO, GINA MARIE | 2814 CENTRAL AVE ALAMEDA CA 94501 |
| CATALANO, JOSEPH | 450 CLEMENT AVENUE ELMONT NY 11003 |
| CATALANO, JULIE A | 109 NANCY LANE CHESTER NY 10918 |
| CATALDO, MATTHEW | 126 SOUTH MONTGOMERY STREET VALLEY STREAM NY 11580 |
| CATALFO, JAYNE | 21 CROWN CT STATEN ISLAND NY 10312-2351 |
| CATALINA CHAMORRO | 3219 NOBSCOT DR. APT. C INDIANAPOLIS IN 46222 |
| CATALINA ZAMORANO HILDRETH | 5551 COLUMBIA DR N FRESNO CA 937276015 |
| CATALINO, PETER D. | 355 N CANON DR BEVERLY HILLS CA 902104704 |
| CATALLO, SHARRON | 29 BUFFALO STREET CLARKSTON MI 48346 |
| CATALLYST SYSTEMS CORPORATION | 213 W. INSTITUTE PLACE #404 CHICAGO IL 60610 |
| CATALPA CAPITAL LLC A/C GLOBAL THEM OPP FUND LP | 230 PARK AVENUE SUITE 1152 NEW YORK NY 10169 |
| CATALPA CAPITAL LLCA/C GLOBAL THEM OPP FUND LP | 230 PARK AVE RM 1152 NEW YORK NY 101691161 |
| CATALYST | 120 WALL STREET, 5TH FLOOR NEW YORK NY 10005 |
| CATALYST EUROPE AG | C/O KPMG FIDES LANDIS+GYR-STRASSE 1 ZUG 6300 SWITZERLAND |
| CATALYST GLOBAL SERVICES LIMITED | 69 VICARAGE ROAD WATFORD WD18 0EJ UK |

| Claim Name | Address Information |
|---|---|
| CATALYST GLOBAL SERVICES LIMITED | 69 VICARAGE ROAD WATFORD WD18 0EJ UNITED KINGDOM |
| CATALYTIC CONVERTER | 108 EAST 96TH STREET, SUITE 3D NEW YORK NY 10128 |
| CATAMARAN CRUISERS LIMITED | EMBANKMENT PIER VICTORIA EMBANKMENT LONDON WC2N 6NU UK |
| CATAMARAN CRUISERS LIMITED | EMBANKMENT PIER VICTORIA EMBANKMENT LONDON WC2N 6NU UNITED KINGDOM |
| CATANELLA, KENNETH G | 707 BRANDYWINE DRIVE MOORESTOWN NJ 08057 |
| CATANIA, SALVATORE | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| CATANIA, ROBERT J. | 4 AZALEA TRAIL WESTFIELD NJ 07090 |
| CATANZARO, LISA ANN | 240 AVALON CIRCLE SMITHTOWN NY 11787 |
| CATAO, ALVARO | 2877 BANYAN BLVD NW BOCA RATON FL 33431 |
| CATAPANO, FRED A. | 160-31 78TH STREET HOWARD BEACH NY 11414 |
| CATAPANO, SILVIA MS | LARGO TREVES N.2 MILAN MI 20121 ITALY |
| CATAPANY, D A | 4555 OLD COLONY ROAD MULBERRY FL 33800 |
| CATAPULT RESEARCH INC. | 27 HEREFORD DRIVE PRINCETON JUNCTION NJ 08550 |
| CATARINA ISABEL MONIZ MORGADO CABRAL | RUA CARLOS REIS N.A§15 LISBOA 160-0030 PORTUGAL |
| CATAROZOLI, TAYLOR P. | 301 WEST 53RD STREET APARTMENT 15B NEW YORK NY 10019 |
| CATASOZOLI, TAYLOR | 105 S MILLS ST MADISON WI 53715 |
| CATAWBA CAPITAL MANAGEMENT | ATTN: RITA E. JENKINS PO BOX 1180 ROANOKE VA 24006 |
| CATCH THE MOMENT | 8850 JAMEEL ROAD HOUSTON TX 77040 |
| CATCH THE MOMENT | 20706 CYPRESS ROSEHILL RD TOMBALL TX 77377 |
| CATCHPOLE, MICHAEL | 8 SKYTOP TERRACE UPPER MONTCLAIR NJ 07043 |
| CATE HILLIS | SPRINGFIELD PILTDOWN UCKFIELD, E.SUSX TN22 3XN UNITED KINGDOM |
| CATELLA CORPORATE FINANCE AB | P.O.BOX 5130 BIRGER JARLSGATAN 6 STOCKHOLM 10243 SWEDEN |
| CATELLA PROPERTY VALUATION GMBH | LEIBINZSTRASE 53 BERLIN 10629 GERMANY |
| CATELLA PROPERTY VALUATION GMBH | KURFÜRSTENDAMM 21 BERLIN 10719 GERMANY |
| CATENA | 2-10-24 SHIOMI KOTO-KU 135-0052 JAPAN |
| CATENA | 2-10-24 SHIOMI KOTO-KU 13 135-0052 JAPAN |
| CATEQUIL OVERSEAS PARTNERS LTD | P.O. BOX 2199 GENESIS BUILDING-4TH FLOOR GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| CATEQUIL PARTNERS L.P. | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| CATER TO PERFECTION | 2255 E. MCKENNA ROAD WARSAW IN 46582 |
| CATER UK LTD | UNIT 1, CUFAUDE BUSINESS PARK CUFAUDE LANE, BRAMLEY BASINGSTOKE, HANTS RG26 5DL UNITED KINGDOM |
| CATER UK LTD | ROYAL BANK OF SCOTLAND COMMERCIAL SERVICES LTD SMITH HOUSE, PO BOX 50, ELMWOOD AVENUE FELTHAM, MDDSX TW13 7QD UNITED KINGDOM |
| CATER UK LTD | ROYAL BANK OF SCOTLAND COMMERCIAL SERVICES LTD SMITH HOUSE, PO BOX 50, ELMWOOD AVENUE FELTHAM TW13 7QD UNITED KINGDOM |
| CATERBILITY | AEBEEAR INDUSTRIAL ESTATE UNIT NO. 4, S.S. AMRUTWAR MARG, WORLI MUMBAI MH 400025 INDIA |
| CATERING & ALLIED | 30 K DUBASH MARG KALA GHODA FORT MUMBAI MH 400023 INDIA |
| CATERING ASSOCIATES | SHOP L19 HOBART CENTRE BRYANSTON JOHANNESBURG SOUTH AFRICA |
| CATERING ASSOCIATES | 1101 HOLLAND DRIVE #24 BOCA RATON FL 33487 |
| CATERING BY WINDOWS | 5724 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 22312 |
| CATERING BY WINDOWS | 1125 NO ROYAL STREET ALEXANDRIA VA 22314 |
| CATERING COMPANY | PO BOX 174 BLAWENBURG NJ 08504 |
| CATERING COMPANY | 391 MAIN STREET BLAWENBURG NJ 08558 |
| CATERING CONNECTION | PO BOX 12024 HONOLULU HI 96828 |
| CATERING KATSURA | 2-3-15 TSUKISHIMA CHUO-KU 104-0052 JAPAN |
| CATERING KATSURA | 2-3-15 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| CATERING LA ALMADRABA | CALLE SEPULVEDA, 6 28108 ALCOBENDAS MADRID SPAIN |
| CATERING LA ALMADRABA | ALMANZORA ARAVACA 28023 SPAIN |

| Claim Name | Address Information |
|---|---|
| CATERING LA ALMADRABA | ALMANZORA ARAVACA 28 28023 SPAIN |
| CATERING SELECT AT | AM KAISERPLATZ FRANKFURT AM MAIN HE 60311 GERMANY |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATERPILLAR INSURANCE COMPANY | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR INVESTMENTS | ATTN: BRYCE KACZMAREK 411 HAMILTON BLVD. #1200 PEORIA IL 61602 |
| CATERPILLAR PRODUCT SERVICES CORPORATION | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATES CONSULTING | 16771 MONTE HERMOSO DRIVE PACIFIC PALISADES CA 90272 |
| CATES, MAX | 14500 N FRANK LLOYD WRIGHT BLVD APT 223 SCOTTSDALE AZ 85260 |
| CATES,JAMES M | 1190 BOWER ROAD SHERMANS DALE PA 17090 |
| CATES,MAX | 24401 N 80TH PL SCOTTSDALE AZ 852555103 |
| CATES-LITTLEWOOD, MAUREEN | 19029 HWY 19 N (35F) CLEARWATER FL 33764-3040 |
| CATES-WILLIAMS, SHARON J | 59 MANSION BVLD. APT. L DELMAR NY 12054 |
| CATEZ,NATHANIEL | 11 AVENUE MATHILDE SAINT GRATIEN 95 95210 FRANCE |
| CATHAL NEESON | 13 MARGUERITE AVENUE NEWCASTLE,DOW BT33 0PE UNITED KINGDOM |
| CATHAL NEESON | 748 EAST 9TH STREET, APT B3 NEW YORK NY 10009 |
| CATHARINA ZUBER | C/O ATIN SHARMA 337 WEST 30TH STREET APARTMENT 1A NEW YORK NY 10001 |
| CATHARINA ZUBER | 337 WEST 30TH STREET APARTMENT 1A NEW YORK NY 10001 |
| CATHARINA ZUBER | 926 BYRNE HALL HANOVER NH 03755 |
| CATHARINA ZUBER | 25 EAST WHEELOCK STREET HANOVER NH 03755 |
| CATHARINE CLARK GALLERY | 150 MINNA STREET GROUND FLOOR SAN FRANCISCO CA 94105 |
| CATHARINE L ANDREWS | 155 EAST 29TH ST APT. 33J NEW YORK NY 10016 |
| CATHARINE L ANDREWS | 230 E. 20TH ST. APT. 2A NEW YORK NY 10016 |
| CATHARINE L ANDREWS | 230 E. 30TH ST. APT. 2A NEW YORK NY 10016 |
| CATHAY FINANCIAL INC. | ATTN: JOE TURCHIANO 777 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10017 |
| CATHAY FINANCIAL LLC | 450 PARK AVE NEW YORK NY 10022 |
| CATHAY FINANCIAL LLC | 450 PARK AVENUE SUITE 1100 NEW YORK NY 10022 |
| CATHAY PACIFIC AIRWAYS LTD | TREASURY SERVICES MANAGER 7TH FLOOR, CENTRAL TOWER, CATHAY PACIFIC CITY, 8 SCENIC ROAD, HONG KONG INTERNATIONAL AIRPORT LANTAU HONG KONG |
| CATHAY PACIFIC AIRWAYS LTD | 5/F CENTRAL TOWER CATHAY PACIFIC CITY HK INT'L AIRPORT 8 SCENIC ROAD LANTAU |
| CATHAY UNITED BANK | ATTN: TREASURY DEPARTMENT CATHAY UNITED BANK TAIPEI TAIWAN |
| CATHAY UNITED BANK | ATTN:TREASURY DEPARTMENT CATHAY UNITED BANK 2F., NO.7 SONGREN ROAD TAIPEI TAIWAN, R.O.C. |
| CATHAY UNITED BANK | TREASURY DEPARTMENT CATHAY UNITED BANK TAIPEI TAIWAN, R.O.C. |
| CATHAY UNITED BANK | 7 SUNG JEN ROAD,2ND FL TAIPEI 11073 SINGAPORE |
| CATHAY UNITED BANK | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHEDRAL CHURCH OF ST. JOHN THE DIVINE | 1047 AMSTERDAM AVENUE NEW YORK NY 10025 |
| CATHEDRAL PREPARATORY SEMINARY | 56-25 92ND STREET ELMHURST NY 11373 |
| CATHEDRAL PREPARATORY SEMINARY | 36-25 92 STREET ELMHURST NY 11373 |
| CATHERINE A. LAROSA | 278 LOHIA AVE STATEN ISLAND NY 10312 |
| CATHERINE ANN TESTON | PO BOX 620 CAMINO DEY LAS MARES E201 SAN CLEMENTE CA 92673 |
| CATHERINE ANN TESTON | 34550 CALLE NARANJA CAPISTRANO BEACH CA 92624 |
| CATHERINE ANNA ANDERSON | 5509 E BRIARWOOD CIR CENTENNIAL CO 80122-2319 |
| CATHERINE ANNA ANDERSON | 5509 E. BRIARWOOD CIR. CENTENNIAL CO 80134 |
| CATHERINE ANNE HACKER | 136 HUMBOLDT STREET EAST RUTHERFORD NJ 07073 |
| CATHERINE ANNE MULVIHILL | 32 LAURADALE ROAD N2 9LU UNITED KINGDOM |
| CATHERINE ANNE MULVIHILL | 25 BUXTON ROAD WILLESDEN GREEN LONDON NW2 5BL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CATHERINE ARMITAGE | 28 OLD HADLOW ROAD TONBRIDGE TN10 4EY UK |
| CATHERINE ARMITAGE | 3 ALDER ROAD STOKE MANDEVILLE,BUCKS HP22 5ZE UNITED KINGDOM |
| CATHERINE ARMITAGE | 28 OLD HADLOW ROAD TONBRIDGE,KENT TN10 4EY UNITED KINGDOM |
| CATHERINE BARRY | 43 CALLA AVENUE FLORAL PARK NY 11001 |
| CATHERINE BLUNN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CATHERINE BROUMLEY | 5935 VELASCO AVE DALLAS TX 752066239 |
| CATHERINE BROUMLEY | 5935 VELASCO AVE DALLAS TX 752066329 |
| CATHERINE BUNNI | 4 GUNTHORPE ROAD MARLOW,BUCKS DL7 7UH UNITED KINGDOM |
| CATHERINE BURKE, JAMES T & | C/O MARY A MILLER 263 LOCUST STREET WEST HEMPSTEAD NY 11552 |
| CATHERINE C. ROTCHFORD | 236 E. 24TH STREET APT. 3C NEW YORK NY 10010 |
| CATHERINE CHANDLER | 38 VICTOR ROAD WINDSOR SL4 3JU UK |
| CATHERINE CHANDLER | 38 VICTOR ROAD WINDSOR,BERKS SL4 3JU UNITED KINGDOM |
| CATHERINE CHO | 214 E. 82ND ST APT 28 NEW YORK NY 10028 |
| CATHERINE CLAYDON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CATHERINE CORNEJO | 38 CUBBIT BUILDING 10 GATLIFF RD LONDON SW1W 8QL UNITED KINGDOM |
| CATHERINE CORNEJO | 38 CUBITT BUILDING 10 GATLIFF RD LONDON SW1W 8QL UNITED KINGDOM |
| CATHERINE COSTA BEATTY | 2298 OAK HILL DR LISLE IL 605322051 |
| CATHERINE COWIE | 9C BUCKINGHAM PLACE BRIGHTON BN1 3TD UK |
| CATHERINE COWIE | 9C BUCKINGHAM PLACE BRIGHTON BN1 3TD UNITED KINGDOM |
| CATHERINE D DOMINGO | 32 MITCHELL COURT MARLBORO NJ 07746 |
| CATHERINE D DOMINGO | 10 WALTHAM COURT JACKSON NJ 08527 |
| CATHERINE D DOMINGO | ARENTS DAIKANYAMA #206 11-1 HACHIYAMA-CHO SHIBUYA-KU 13 150-0035 JAPAN |
| CATHERINE D DOMINGO | 7037 S PLATTE CYN RD LITTLETON CO 80128 |
| CATHERINE D DOMINGO | 23802 BOEING LN LAKE FOREST CA 92630 |
| CATHERINE E BURTON | 5 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E14 3BH UNITED KINGDOM |
| CATHERINE E BURTON | 35 MILLIGAN STREET LONDON E14 8AT UNITED KINGDOM |
| CATHERINE E BURTON | 48 TILLER ROAD DOCKLANDS LONDON E14 8NN UNITED KINGDOM |
| CATHERINE E BURTON | 15 LINDUM WAY DONINGTON SPALDING LINCOLNSHIRE PE11 4TX UNITED KINGDOM |
| CATHERINE E HALL | 21 DUNCAN ROAD GILLINGHAM,KENT ME7 4LA UNITED KINGDOM |
| CATHERINE E. OLES | 1625 HBS MAIL CENTER BOSTON MA 02163 |
| CATHERINE EASTWOOD | FLAT 8 -58 BRUNSWICK ROAD HOVE BN3 1DH UK |
| CATHERINE EASTWOOD | FLAT 8 -58 BRUNSWICK ROAD HOVE BN3 1DH UNITED KINGDOM |
| CATHERINE F. BENTLEY | 27782 POLLENSA MISSION VIEJO CA 92692 |
| CATHERINE FLOOD | 77 ELM ST FLORHAM PARK NJ 07932-1602 |
| CATHERINE G. AVILA | 834 ITALIA ST. COVINA CA 91723 |
| CATHERINE G. AVILA | 16904 STONEGLASS TUSTIN CA 92780-4043 |
| CATHERINE JANE PRICE | 14 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| CATHERINE JANE PRICE | 14 FLORIN COURT 70 TANNER STREET SE1 3DP UNITED KINGDOM |
| CATHERINE KAI YUNG HO | 5190 VIA CARRETAS CAINE BUILDING 16/F, APT. C 22 CAINE RD. CENTRAL HONG KONG |
| CATHERINE KAI YUNG HO | CAINE BUILDING 16/F, APT. C 22 CAINE RD. MID-LEVELS HONG KONG |
| CATHERINE KAI YUNG HO | 5190 VIA CARRETAS YORBA LINDA CA 92886 |
| CATHERINE KAI YUNG HO | 2725 HASTE STREET, APT #402 BERKELEY CA 94704 |
| CATHERINE KLINCHUCH | 34.5 ST. MARKS PLACE NEW YORK NY 10003 |
| CATHERINE KLINCHUCH | 3901 LOCUST WALK BOX 716 PHILADELPHIA PA 19104 |
| CATHERINE KLINCHUCH | 3200 SOUTH LOCUST GROVE ROAD KUNA ID 83634 |
| CATHERINE KLINCHUCH | 3200 S LOCUST GROVE RD KUNA ID 836342428 |
| CATHERINE L CARPENTER | 3100 INDEPENDENCE PKWY STE 311 PLANO TX 750751997 |
| CATHERINE L MURRAY | 116 EAST 68TH STREET APT. 2B NEW YORK NY 10021 |
| CATHERINE LAM | 92 CHAMBERS ST APT 3 NEW YORK NY 100071879 |

| Claim Name | Address Information |
|---|---|
| CATHERINE LANSBURY | 14 ST EDMUNDS ROAD HAYWARDS HEATH,W SUSX RH16 4HJ UNITED KINGDOM |
| CATHERINE LEE SANDERS | 7678A CTY RD 375 TORRINGTON WY 82240 |
| CATHERINE LEE SANDERS | 7678A CTY RD 375 TORRINGTON WY 82240 |
| CATHERINE LOUISE BETSON | FLAT 93 5 NEWPORT AVENUE E14 2EB UNITED KINGDOM |
| CATHERINE LOUISE BETSON | 13 DEYNCOURT GARDENS UPMINSTER ESSEX ,ESSEX RM14 1DF UNITED KINGDOM |
| CATHERINE M BRENNAN | 21A PLEASANT ST. STONEHAM MA 02180 |
| CATHERINE M. DAY | 393 WEST 49TH STREET NEW YORK NY 10019 |
| CATHERINE M. DAY | 33 GLEN EAGLES DRIVE LARCHMONT NY 10538 |
| CATHERINE MAIREAD SHIMMIN | FIRST FLOOR FLAT 45 GLOUCESTER ST LONDON UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | 53B ENGLAND'S LANE BELSIZE PARK NW3 4YD UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | FLAT 3 9 BUCKLAND CRESCENT BELSIZE PARK NW3 5DH UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | FIRST FLOOR FLAT 45 GLOUCESTER ST SW1V 2DB UNITED KINGDOM |
| CATHERINE MAIREAD SHIMMIN | 48 PORTLAND RAOD LONDON W11 4LG UNITED KINGDOM |
| CATHERINE MARIE STOROSCHUCK | 60893 EAST 114TH AVENUE STRASBURG CO 80136 |
| CATHERINE MARIE STOROSCHUCK | 3960 SHARILANE STREET STRABURG CO 80136 |
| CATHERINE MARIE STOROSCHUCK | 3960 SHARILANE STREET STRASBURG CO 80136 |
| CATHERINE MARIE STOROSCHUCK | 5255 MEMPHIS ST. #1219 DENVER CO 80239 |
| CATHERINE MARIE STOROSCHUCK | 60893 EAST 114TH AVENUE DENVER CO 80239 |
| CATHERINE MARSHALL | 96 COTTAGE PL GILLETTE NJ 079331718 |
| CATHERINE OI YAN WONG | FLAT C, 12/F., BONHAM COURT, 12 BONHAM ROAD, HONG KONG CHINA |
| CATHERINE OI YAN WONG | FLAT C, 8/F., CARBLE GARDEN, 2-3 SEYMOUR TERRACE, MID-LEVELS HONG KONG CHINA |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE #5B NEW YORK NY 10025 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVE #5B NEW YORK, NY 10025 NY 10025 |
| CATHERINE P COOK | 4 EAST 95TH STREET # 7A NEW YORK NY 10128 |
| CATHERINE P COOK | 4. EAST 95TH STREET APT. #7A NEW YORK NY 10128 |
| CATHERINE PANKHURST | 6F SISTERS AVENUE LONDON SW11 5SG UNITED KINGDOM |
| CATHERINE PHUI YEE LOH | 3C, JALAN PUNAI SINGAPORE |
| CATHERINE POLISI JONES | 301 E 66TH ST APT 12H NEW YORK NY 100656217 |
| CATHERINE QUENARD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CATHERINE RAULT | 123 RUE DE ROSNY MONTREUIL PARIS 93100 FRANCE |
| CATHERINE S. CLARE | 10 ACORN CIRCLE #301 TOWSON MD 21286 |
| CATHERINE SHUK YIN CHUNG | 12B,382-384 KING'S RD NORTH POINT HONG KONG |
| CATHERINE SMITH | 437 EAST SIXTH STREET APARTMENT 3R NEW YORK NY 10009 |
| CATHERINE STOCKING | 7 MULBERRY CLOSE HIGH WYCOMBE HP12 3GA UK |
| CATHERINE STOCKING | 7 MULBERRY CLOSE HIGH WYCOMBE,BUCKS HP12 3GA UNITED KINGDOM |
| CATHERINE SYBELLA TOMPKINS | 17 CASTLETOWN ROAD LONDON W14 9HF UNITED KINGDOM |
| CATHERINE T HUFFMAN | PO BOX 202514 DENVER CO 80220 |
| CATHERINE TALKS | WHITFIELD FARM DASHMONDEN LANE BIDDENDEN ,KENT TN27 8BX UNITED KINGDOM |
| CATHERINE THERESA REDDINGTON | 2 PROSPECT HL APT 1A FLEMINGTON NJ 08822-1303 |
| CATHERINE TOPPING | SOMERSET AZABU EAST 1-9-11 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| CATHERINE TOPPING | SHIROGANE EAST 5-10-17-209, SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| CATHERINE TOPPING | SHIROGANE EAST, APT 209 5-10-17, SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| CATHERINE TRAVIS | DO NOT USE!!! - UK |
| CATHERINE TRAVIS | DO NOT USE!!! - UNITED KINGDOM |
| CATHERINE TRAVIS | 12 FAIRFEILD HAYWARDS HEATH RH16 1UT UNITED KINGDOM |
| CATHERINE V. MULLER | 284 FIFTH AVENUE APT. PH NEW YORK NY 10001 |
| CATHERINE V. MULLER | 238 WEST 22ND ST. NEW YORK NY 10011 |
| CATHERINE VICTORIA BROWN | FLAT 5 23 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| CATHERINE WILKERS | 501 W. DREW HOUSTON TX 77006 |

| Claim Name | Address Information |
|---|---|
| CATHERINE WILKERS | 906 OAKLEY HOUSTON TX 77006 |
| CATHERINE WILLIAMS | 14 THE CRESENT HIGH WYCOMBE HP13 6JY UK |
| CATHERINE WILLIAMS | 14 THE CRESENT HIGH WYCOMBE,BUCKS HP13 6JY UNITED KINGDOM |
| CATHERINE WOOTERS | 246 HAWKS HILL RD NEW CANAAN CT 06840 |
| CATHERINE YVONNE CARRANZA | 553 RAMONA STREET PLACENTIA CA 92870 |
| CATHERINE YW LEE | SUITE 427D 111 ST. GEORGE STREET TORONTO ON K7L 3V1 CANADA |
| CATHOLIC BIG BROTHERS INC. | 45 EAST 20TH STREET NEW YORK NY 10003 |
| CATHOLIC BIG BROTHERS INC. | 1530 JAMES M. WOOD BOULEVARD LOS ANGELES CA 90015 |
| CATHOLIC CHARITIES | 90 CHERRY LANE HICKSVILLE NY 11801 |
| CATHOLIC CHARITIES | 222 N. 17TH STREET IN MEMORY OF RITANNE M. DEVINE PHILADELPHIA PA 19103 |
| CATHOLIC CHARITIES | 711 EAST PITTSBURGH ST GREENSBURGH PA 15601 |
| CATHOLIC CHARITIES ARCHDIOCESE OF BOSTON | 75 KNEELAND STREET BOSTON MA 02111 |
| CATHOLIC CHARITIES CYO | 180 HOWARD STREET SUITE 100 SAN FRANCISCO CA 94105 |
| CATHOLIC CHARITIES CYO | 2255 HAYES ST 4TH FLOOR SAN FRANCISCO CA 94117 |
| CATHOLIC CHARITIES OF BROOKLNY AND | 191 JORALEMON ST BROOKLYN NY 11201 |
| CATHOLIC CHARITIES OF LOS ANGELES, INC. | GOOD SHEPHERD CTR FOR HOMELESS WOME 1650 ROCKWOOD STREET LOS ANGELES CA 90026 |
| CATHOLIC CHARITIES OF NY | 1011 FIRST AVENUE NEW YORK NY 23187 |
| CATHOLIC CHARITIES U.S.A. | 1731 KING STREET SUITE 200 ALEXANDRIA VA 22314 |
| CATHOLIC COMMUNAL FUND OF THE | 1011 FIRST AVENUE NEW YORK NY 10022 |
| CATHOLIC COMMUNITY SERVICES OF | 100 23RD AVENUE S SEATTLE WA 98144 |
| CATHOLIC COMMUNITY SERVICES OF UTAH | 745 E 300 S SALT LAKE CITY UT 841022256 |
| CATHOLIC FOREIGN MISSION SOCIETY OF | PO BOX 301 MARYKNOLL NY 10562 |
| CATHOLIC FOUNDATION | 5310 HARVEST HILL ROAD #248 DALLAS TX 75230 |
| CATHOLIC HEALTH CARE | FOUNDATION 155 EAST 56TH STREET NEW YORK NY 10022 |
| CATHOLIC HEALTH INITIATIVE | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTH INITIATIVE RETIREMENT PLAN | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST RETIREMENT TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST SELF INSURANCE TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST WORKERS COMPENSATION TRUS | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC MEDICAL MISSION | 10 WEST 17TH STREET NEW YORK NY 10011 |
| CATHOLIC RELIEF SERVICES | 228 W LEXINGTON ST BALTIMORE MD 212013443 |
| CATHOLIC RELIEF SERVICES | PO BOX 17090 BALTIMORE MD 21298 |
| CATHOLIC UNIVERSITY OF AMERICA | 620 MICHIGAN AVENUE NE WASHINGTON DC 20064 |
| CATHRYN C. CHU | 119A REPULSE BAY ROAD 7A REPULSE BAY TOWERS HONG KONG HONG KONG |
| CATHRYN C. CHU | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 5C NEW YORK NY 10017 |
| CATHRYN C. CHU | P.O. BOX 16957 STANFORD CA 94309 |
| CATHRYN C. CHU | 3464 WHITE HAVEN DRIVE WALNUT CREEK CA 94598 |
| CATHRYN COVER | 215 E 23RD STREET APT 9B3 NEW YORK NY 10010 |
| CATHRYN COVER | 73 LONG HILL ROAD DEEP RIVER CT 06417 |
| CATHRYN COVER | BABSON COLLEGE BOX 1158 BABSON PARK MA 024 |
| CATHRYN COVER | BABSON COLLEGE BOX 1158 BABSON PARK MA 02457 |
| CATHY A. HALVERSON | 4611 BRANNIGAN DRIVE DUBLIN CA 94568 |
| CATHY ANNE JARBOE | 5701 DURHAM CASTLE CREEK #214 INDIANAPOLIS IN 46850 |
| CATHY ANNE JARBOE | 10751 OLD LEITCHFIELD RD WHITESVILLE KY 423789512 |

| Claim Name | Address Information |
|---|---|
| CATHY D ZEIGLER | 3158 DAVIS DR INDIANAPOLIS IN 46221 |
| CATHY E. COLAIANNI | 24491 MALVISTA WAY LAGUNA HILLS CA 92677 |
| CATHY E. MOORE-PALMER | 9052 WATLINGSFORD LN WESTMINISTER CA 92683 |
| CATHY G STEVENS | 1827 W BLAINE AVE NAMPA ID 83651-7719 |
| CATHY HOW YAH LEE | BLK 240 BUKIT PANJANG RING ROAD #08-131 SINGAPORE |
| CATHY HOW YAH LEE | BLK 240 BUKIT PANJANG RING ROAD #08-131 SINGAPORE 670240 SINGAPORE |
| CATHY HOW YAH LEE | BLK 240 BUKIT PANJANG RING ROAD #08-131 SINGAPORE 670240 THAILAND |
| CATHY LIU | CITY HEIGHTS 104 3-16-13 SHIROKANE MINATO-KU 13 107-0082 JAPAN |
| CATHY LIU | CITY HEIGHTS 104 3-16-13 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| CATHY MORRISSEY | 168 WEAVER STREET STATEN ISLAND NY 10312 |
| CATHY WADDINGTON | C/O FLAT 23 11 KIDBROOKE GROVE LONDON SE3 0PP UNITED KINGDOM |
| CATHY WADDINGTON | 103 STRATHVILLE ROAD LONDON SW18 4QW UNITED KINGDOM |
| CATHY X. LI | 527 W. 48TH STREET NEW YORK NY 10036 |
| CATHY X. LI | 527 WEST 48TH STREET APT. 2FW NEW YORK NY 10036 |
| CATHY YU XIAO ZHANG | SUITE 47A, ZENITH BLOCK 1 3 WANCHAI ROAD HONG KONG CHINA |
| CATLETT, BLAKE | 2300 WALNUT STREET APT 427 PHILADELPHIA PA 19103 |
| CATLIN L WOLFARD | 702 ORANGE AVENUE LOS ALTOS CA 94022 |
| CATLIN SYNDICATE | ATTN:PAUL SIMPSON 3 MINSTER COURT MINCING LANE LONDON EC3R 7DD UNITED KINGDOM |
| CATLIN UNDERWRITING AGENCIES LTD | 3 MINSTER COURT, MINCING LANE, ATTN:DAVID SLADE, POL:DP614407 LONDON EC3R 7YD UNITED KINGDOM |
| CATLIN UNDERWRITING AGENCIES LTD | 3 MINSTER COURT, MINCING LANE, ATTN:CHRIS KING, POL:B05909DU348107 LONDON EC3R 7YD UNITED KINGDOM |
| CATLING,GERALDINE | 93 BEVENDEAN AVE SALTDEAN E.SUSX BN2 8PE UNITED KINGDOM |
| CATO INSTITUTE | 1000 MASSACHUSETTS AVENUE NW WASHINGTON DC 20001 |
| CATO, JOHN PHILIP | 19827 TIDY TIPS LANE SPRING TX 77379 |
| CATO, MORGAN | 112 GREEN ACRES ROAD VALLEY STREAM NY 11581 |
| CATOC VIDA, SOCIEDAD ANONIMA DE SEGUROS | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATOIRE,GUILLAUME | 71 CHILTERN STREET LONDON, GT LON W1 6NN UNITED KINGDOM |
| CATON,NEIL D | 22 SCHOLARS ROAD BALHAM LONDON, GT LON SW120PG UNITED KINGDOM |
| CATONE, RAYMOND N | 1324 CHENILLE CIRCLE WESTON FL 33327-2036 |
| CATRICE J. STAFFNEY | 232 COVERT STREET APARTMENT 3 BROOKLYN NY 11207 |
| CATRINA L. CASSANOVA | 1720 WATSON AVENUE APTARTMENT 5F BRONX NY 10472 |
| CATRINI, VAL ANTHONY | 8 ATKINSON ROAD ROCKVILLE CENTRE NY 11570 |
| CATSKILL FLY FISHING CENTER & | P.O. BOX 1295 LIVINGSTON MANOR NY 12758 |
| CATT, TRUDI A | 23 DENTAL CLOSE KENT SITTINGBOURNE ME101DT UNITED KINGDOM |
| CATT,TRUDI A | 23 DENTAL CLOSE SITTINGBOURNE, KENT ME101DT UNITED KINGDOM |
| CATTANEO,CLAUDIA | VIA STRAMBIO, 19 MILANO MI 20133 ITALY |
| CATTANO, MICHAEL J. | 120 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| CATTERMOLE, ROGER GORDON | FLAT A 180 GOLDHURST TERRACE LONDON NW6 3HN UNITED KINGDOM |
| CATTERMOLE,ROGER GORDON | FLAT A 180 GOLDHURST TERRACE LONDON, GT LON NW6 3HN UNITED KINGDOM |
| CATTERSON,PHYLLIS ANN | 22074 E BRIARWOOD DR #728 AURORA CO 80016 |
| CATTO,KATE | 5-22-7 HIGASHI GOTANDA #101 SHINAGAWA-KU 13 141-0022 JAPAN |
| CAUCEGLIA, HENRY | 1822 NW BUTTONBUSH CIRCLE PALM CITY FL 34990-8029 |
| CAUCEGLIA,HENRY J. | 1822 BUTTONBUSH CIRCLE PALM CITY FL 34990 |
| CAUCHON-VOYER, PHILIPPE | EXCEL SIOR 401 3-5-8 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| CAUCHON-VOYER,PHILIPPE | EXCEL SIOR 401 3-5-8 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| CAUFIELD, EDWARD | 205 WILLETS AVENUE WEST HEMPSTEAD NY 11552 |
| CAUFIELD, PETER A | 310 MILL ROAD HO HO KUS NJ 07423-1312 |
| CAUFIELD,PETER A. | 310 MILL ROAD HO HO KUS NJ 07423 |

| Claim Name | Address Information |
|---|---|
| CAUGHRAN, BRETT | 1207 E 8TH ST APT 109 TEMPE AZ 85281 |
| CAUGHRAN, BRETT | 1595 E UNIVERSITY DR, APT 1094 TEMPE AZ 85281-8468 |
| CAULEY, CHRIS | 2 DARBY HILL LANE TAYLORS SC 29687 |
| CAULEY, CHRISTOPHER R | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CAULEY, CHRISTOPHER ROL | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CAULEY,CHRISTOPHER ROLAND | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CAULFIELD, MARDI | 167 SPRINGBANK ROAD LONDON SE13 6ST UNITED KINGDOM |
| CAULFIELD, WILLIAM | 4 DENISE COURT SAINT JAMES NY 11780 |
| CAULFIELD,MARDI | 167 SPRINGBANK ROAD LONDON, GT LON SE13 6ST UNITED KINGDOM |
| CAULLEY, EVAN | 22613 NE 143RD COURT WOODINVILLE WA 98077 |
| CAULO, PETER J | 29 QUICKS LANE KATONAH NY 10536 |
| CAUSE AND EFFECT MARKETING LIMITED | 3RD FLOOR, NUTMEG HOUSE 60 GAINSFORD HOUSE BUTLERS WHARF LONDON SE1 2NY UNITED KINGDOM |
| CAUSEWAY PLAZA LLC | 3330 W ESPLANADE AVE S #220 METAIRIE LA 70002 |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA ST., STE#4650 DENVER CO 80202 |
| CAUTERO, MATTHEW | 12 BRINS CALL CT DANBURY CT 068105159 |
| CAUTERUCCI, EDUARDOR, PERILLI, ADRIANA M. & CAUTER | DAVID C. CAMERINI, ESQ. FOX HORAN & CAMERINI LLP 825 THIRD AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| CAVA,JULIE A. | 1107 W MEMORY LN UNIT 12B SANTA ANA CA 927061504 |
| CAVAILLE,ANTOINE | 179 BD MALESHERBES PARIS, 75 75017 FRANCE |
| CAVALARIS, LAINIE | 5335 CENTER STREET JUPITER FL 33458 |
| CAVALARIS,LINDA | 4812 SOUTH CENTRAL BLVD NO. 20 JUPITER FL 33458 |
| CAVALARY PORTFOLIO SERVICES, LLC | DAVID A. BAUER, P.C. 2594 SOUTH LEWIS WAY LAKEWOOD CO 80227 |
| CAVALCANTI, MARITA | E534 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| CAVALCANTI,MARITA | E534 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PX UNITED KINGDOM |
| CAVALIER DAILY, INC. | UNIVERSITY OF VIRGINIA PO BOX 400703 CHARLOTTESVILLE VA 22904-4703 |
| CAVALIERE, KENNETH J | 1 UNION SQUARE SOUTH PH1E NEW YORK NY 10003 |
| CAVALLO,CHRISTOPHER M | 40 LAKE DRIVE EAST WAYNE NJ 07470 |
| CAVALTOUR | JESUS, 81 ENTRESUELO 46007 VALENCIA SPAIN |
| CAVAN SYSTEMS, LTD. | 26 NADLER ROAD CLIFTON PARK NY 12065 |
| CAVANAGH, NOREEN | 213-02 42ND AVENUE APARTMENT 5B BAYSIDE NY 11361 |
| CAVANAGH,ERIK | 2 IRIS LANE SMITHTOWN NY 11787 |
| CAVANAUGH CAPITAL MGT. | ATTN: JAMES DUGAN 515 FAIRMOUNT AVENUE SUITE 900 BALTIMORE MD 21286 |
| CAVANAUGH'S INC. | 60 JERSEYVILLE AVENUE FREEHOLD NJ 07728 |
| CAVANAUGH, ELIZABETH C | 8 SUNSET LANE STATEN ISLAND NY 10307 |
| CAVANAUGH, THERESA | 1 CHELSEA ROAD NEW ROCHELLE NY 10805 |
| CAVANAUGH, THERESE J. | 311 BARTLETT AVENUE APT. 1 STATEN ISLAND NY 10312 |
| CAVANNA, ANTHONY G. | 23 MADISON AVENUE CRANFORD NJ 07016 |
| CAVANNA, JOSEPH A | 2112 E. 36TH ST. BROOKLYN NY 11234 |
| CAVATONI, COURTNEY MILLE | 1216 W. MELROSE CHICAGO IL 60657 |
| CAVE MONTAZERI | 107 ROSSMORE COURT PARK ROAD LONDON NW1 6XZ UNITED KINGDOM |
| CAVE, NIGEL | 9 KINGFISHER ROAD BEDS SHEFFORD SG175YQ UNITED KINGDOM |
| CAVE,NIGEL | 9 KINGFISHER ROAD SHEFFORD, BEDS SG175YQ UNITED KINGDOM |
| CAVE,NORMA P. | 247 20TH AVE APT 2 SAN FRANCISCO CA 941212226 |
| CAVE-BIGLEY,ANNA | 27E REDCLIFFE GARDENS LONDON, GT LON SW10 9BH UNITED KINGDOM |
| CAVEN, JR. FREDERICK T. | 506 WINCHESTER COURT LAFAYETTE CA 94549 |
| CAVENAGHI, GONZALO L. | 28732 LIVE OAK ROAD HIGHLAND CA 92346 |
| CAVENAGHI,GONZALO L. | 1400 GREENWICH STREET APT #4 SAN FRANCISCO CA 94109 |
| CAVENDER, CAROL | 338 BUCK RD GRAY GA 31032 |

| Claim Name | Address Information |
|---|---|
| CAVENDISH | 161169 UXBRIDGE ROAD EALING LONDON W13 9AU UK |
| CAVENDISH | 161169 UXBRIDGE ROAD EALING LONDON W13 9AU UNITED KINGDOM |
| CAVENEY, VICKI | 56 STOPHER HOUSE WEBBER STREET LONDON SE1 0SE UNITED KINGDOM |
| CAVENEY,VICKI | 56 STOPHER HOUSE WEBBER STREET LONDON, GT LON SE1 0SE UNITED KINGDOM |
| CAVEZZALI, DIEGO | ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO CA 94121 |
| CAVILL,GARY | 39 CARNATION WAY AYLESBURY, BUCKS HP21 8TU UNITED KINGDOM |
| CAVIN & INGRAM, P.A. | P.O. BOX 1216 ALBUQUERQUE NM 87103 |
| CAVIN,ALAN DALE | 384 OXBOW DRIVE MONUMENT CO 80132 |
| CAVIOR, JAY M | 15 WEST 11TH STREET NEW YORK NY 10011 |
| CAVNESS CHARLES | 2287 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| CAWLEY, NICOLE | 4 COTTONWOOD CHASE NORWALK CT 06851 |
| CAWOOD,ROSALIND | 15 HEATHSIDE PLACE EPSOM DOWNS SURREY KT185TX UNITED KINGDOM |
| CAWTE,JASON | 412 THOROLD ROAD ILFORD, ESSEX IG1 4HF UNITED KINGDOM |
| CAWWALADER, WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAXTON / GREEN T G2 FUND | ATTN:CHRISTON BURROWS GREEN T G2 FUND LTD C/O CAXTON EUROPE ASSET MANAGEMENT LTD 40 BERKELEY SQUARE 3RD FLOOR LONDON W1J 5AL UNITED KINGDOM |
| CAXTON ASSOCIATES LLC | PRINCETON PLAZA BLDG 2 ??? ALEXANDER ROAD PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | ATTN:JOSEPH KELLY CAXTON INTERNATIONAL LIMITED C/O PRIME MANAGEMENT LIMITED MECHANICS BLDG. 12 CHURCH STREET HAMILTON HM11 BERMUDA |
| CAXTON INTERNATIONAL LIMITED | 40 BERKELEY SQUARE LONDON W1J 5AL UNITED KINGDOM |
| CAXTON INTERNATIONAL LIMITED | ATTN: ASSISTANT DIRECTOR OF OPERATIONS C/O CAXTON ASSOCIATES, L.L.C. PRINCETON NJ 08540 |
| CAXTON INTERNATIONAL LIMITED | ATTN: ASSISTANT DIRECTOR OF OPERATIONS CAXTON INTERNATIONAL LIMITED 731 ALEXANDER ROAD, BUILDING 2 PRINCETON NJ 08540 |
| CAY-MARCO FRITSCH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CAY-MARCO FRITSCH | ZUM DISCHOLLS 15 53844 TROISDORF-BERGHEIM TROISDORF-BERGHEIM 53844 GERMANY |
| CAY-MARCO FRITSCH | ZUM DISCHOLLS 15 53844 TROISDORF-BERGHEIM TROISDORF-BERGHEIM NW 53844 GERMANY |
| CAYA, JASON | 913 BIRCHWOOD DR FLUSHING MI 48433 |
| CAYANAN,ALLAN T. | 5220 SUNGROVE WAY ANTIOCH CA 94531 |
| CAYENNE-MCCALL, NATASHA | 1581 LINCOLN PLACE #3 BROOKLYN NY 11233 |
| CAYIRLI, OMER | 1100 WEST NC 54 HIGHWAY BYPASS APT# 3 CHAPEL HILL NC 27516 |
| CAYLENE SWANSON | PO BOX 15212 NEWPORT BEACH CA 92659-5212 |
| CAYLOR,CHRISTOPHER S | 9697 S TIMBERVALE CT HIGHLANDS RANCH CO 80129 |
| CAYMAN ISLANDS GOVERNMENT | FINANCIAL SERVICES SUPERVISION DEPT HARBOUR CENTRE NORTH GRAND CAYMAN ISLANDS BWI |
| CAYMAN ISLANDS NATIONAL PENSIONS OFFICE | 2ND FLOOR ANDERSON SQUARE GRAND CAYMAN CAYMAN ISLANDS |
| CAYMAN ISLANDS NATIONAL PENSIONS OFFICE | P.O BOX 2182 GT, GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| CAYMAN ISLANDS STOCK EXCHANGE | P.O. BOX 2408 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| CAYMAN ISLANDS STOCK EXCHANGE | 4TH FLOOR ELZABETH SQUARE P.O.BOX 2408 GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| CAYO, MARIA C. | 140 IVY DRIVE CHARLOTTESVILLE VA 22903 |
| CAYUGA MEDICAL CENTER | 101 DATES DRIVE ITHACA NY 14850-1383 |
| CAZALET CONSULTING | 10 NEW BOND STREET LONDON W1S 3SP UNITED KINGDOM |
| CAZALET FINANCIAL CONSULTING | 10 NEW BOND STREET LONDON W1S 3SP UK |
| CAZALET FINANCIAL CONSULTING | 10 NEW BOND STREET LONDON W1S 3SP UNITED KINGDOM |
| CAZENOVE AND CO | 20 MOORGATE LONDON EC2R 6DA UK |
| CAZENOVE AND CO | 20 MOORGATE LONDON EC2R 6DA UNITED KINGDOM |
| CAZENOVIA CHAMBER OF COMMERCE | 59 ALBANY STREET CAZENOVIA NY 13035 |
| CAZIARC, THOMAS | 1251 EAST 37TH BROOKLYN NY 11210 |
| CAZORLA, CARMEN GOMEZ | AVDA. FRANCISCO PI Y MARGALL NUMERO 100 - 5B 28 MADRID 28050 SPAIN |
| CAZORLA,CARMEN GOMEZ | AVDA. FRANCISCO PI Y MARGALL NUMERO 100 - 5B MADRID 28050 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAZORLA,CARMEN GOMEZ | AVDA. FRANCISCO PI Y MARGALL NUMERO 100 – 5B MADRID 28 28050 SPAIN |
| CAZZOLA, CAROLINE E | PO BOX 97 BRONXVILLE NY 10708-0097 |
| CAZZOLI, RICCARDO | 24 WEST 96TH STREET APARTMENT 3F NEW YORK NY 10025 |
| CA-TIA LOPES ALMEIDA | RUA JOSAC DIAS COELHO N.AS1 1.AŞESQ BAIXA DA BANHEIRA 283-5132 PORTUGAL |
| CB COMMERCIAL REAL ESTATE GROUP, INC. | TORTO WHEATON RESEARCH, DIV OF CB COMM RE ATTN: GENERAL COUNSEL OR PRESIDENT 200 HIGH ST., 3RD FLOOR BOSTON MA 02110 |
| CB COMMERCIAL REAL ESTATE GROUP, INC. | TORTO WHEATON RESEARCH, DIV OF CB COMM RE ATTN: GENERAL COUNSEL OR PRESIDENT 11150 SANTA MONICA BLVDM, SUITE 1600 LOS ANGELES CA 90025 |
| CB HILLIER PARKER LIMITED | MANAGEMENT ACCOUNTS DEPT P.O. BOX 2343 LONDON W1K 3JT UK |
| CB HILLIER PARKER LIMITED | MANAGEMENT ACCOUNTS DEPT P.O. BOX 2343 LONDON W1K 3JT UNITED KINGDOM |
| CB OFFICE 10 LTD | C/O BILLINGSLEY PROPERTY SERVICES 4100 INTERNATIONAL PKWY 1100 CARROLLTON TX 75007 |
| CB RICHARD ELLIS | ST MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7HP UK |
| CB RICHARD ELLIS | ST MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7HP UNITED KINGDOM |
| CB RICHARD ELLIS | CASTLE CHAMBERS 43 CASTLE STREET LIVERPOOL L2 9SH UNITED KINGDOM |
| CB RICHARD ELLIS | 77 GROSVENOR STREET LONDON W1K 3JT UNITED KINGDOM |
| CB RICHARD ELLIS | 11150 SANTA MONICA BLVD. SUITE 1600 LOS ANGELES CA |
| CB RICHARD ELLIS | HAUSVOGTEIPLATZ 11A BERLIN 10117 GERMANY |
| CB RICHARD ELLIS | HIDEKAZUDAIICHIHAMAMATSUCHO BLDG 2-2-12 HAMAMATSUCHO MINATO-KU TOKYO 105-0013 JAPAN |
| CB RICHARD ELLIS | HIDEKAZUDAIICHIHAMAMATSUCHO BLDG 2-2-12 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| CB RICHARD ELLIS | IZUMI GARDEN TOWER 28F 1-6-1 ROPPONGI MINATO-KU 13 106-6028 JAPAN |
| CB RICHARD ELLIS | 12TH FLOOR, KOREA FIRST BANK BUILDING, 100 KONGPYONG DONG, JONGRO GU SEOUL 110702 KOREA, REPUBLIC OF |
| CB RICHARD ELLIS | STADHOUDERSKADE 1 AMSTERDAM 1054ES NETHERLANDS |
| CB RICHARD ELLIS | TRUBNAYA STREET, 12 MOSCOW 107045 RUSSIAN FEDERATION |
| CB RICHARD ELLIS | REGERINGSGATAN 20,5TR STOCKHOM 11153 SWEDEN |
| CB RICHARD ELLIS | 600 THIRD AVENUE NEW YORK NY 10016 |
| CB RICHARD ELLIS | 1 PENN PLAZA SUITE 1835 NEW YORK NY 10119 |
| CB RICHARD ELLIS | TOM NELSON 200 PARK AVENUE, 18TH FLOOR NEW YORK NY 10166 |
| CB RICHARD ELLIS | MICHAEL G. GEOGHEGAN 200 PARK AVENUE, 9TH FLOOR NEW YORK NY 10166 |
| CB RICHARD ELLIS | SR. VICE PRESIDENT-LEGAL 200 PARK AVENUE, 9TH FLOOR NEW YORK NY 10166 |
| CB RICHARD ELLIS | ATTN:TOM NELSON 200 PARK AVENUE, 18TH FLOOR NEW YORK NY 10166 |
| CB RICHARD ELLIS | 145-151 RUE DE COURCELLES BP80450 PARIS CEDEX 17 75824 FRANCE |
| CB RICHARD ELLIS | 145/151 RUE DE COURCELLES BP 80450 – CEDEX 17 PARIS 75824 FRANCE |
| CB RICHARD ELLIS (PTE) LTD | 6 BATTERY ROAD #32-01 SINGAPORE 049909 SINGAPORE |
| CB RICHARD ELLIS (THAILAND) CO., LTD. | 46TH FLOOR, CRC TOWER ALL SEASONS PLACE 87/2 WIRELESS ROAD LUMPINI, PATHUMWAN, BANGKOK 10330 THAILAND |
| CB RICHARD ELLIS ALBERTA LIMITED | SUITE 500, 530 – 8 AVENUE, S.W. CALGARY, AB  T2P 3S8 CANADA |
| CB RICHARD ELLIS CLIENT ACCOUNT RE GLOBA | FINANCE ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7HP UK |
| CB RICHARD ELLIS CLIENT ACCOUNT RE GLOBA | FINANCE ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7HP UNITED KINGDOM |
| CB RICHARD ELLIS HAWAII INC | 1001 BISHOP ST PAUAHI TOWER STE 1800 HONOLULU HI 96813-3689 |
| CB RICHARD ELLIS INC | 140 BROADWAY – 8TH FLOOR NEW YORK NY 10005 |
| CB RICHARD ELLIS INC | 560 LEXINGTON AVENUE 16TH FL NEW YORK NY 10022 |
| CB RICHARD ELLIS INC | ONE PENN PLAZA SUITE 1835 NEW YORK NY 10119 |
| CB RICHARD ELLIS INC | 3280 PEACHTREE ROAD SUITE 1400 ATLANTA GA 30305 |
| CB RICHARD ELLIS INC | 3280 PEACHTREE RD NW STE 1400 ATLANTA GA 303052443 |
| CB RICHARD ELLIS INC | ATTENTION: REX KIZZORI DEPARTMENT 011974 1200 ABERMATHY RD, BLD 600, STE 1600 |

| Claim Name | Address Information |
|---|---|
| CB RICHARD ELLIS INC | ATLANTA GA 30328 |
| CB RICHARD ELLIS INC | P.O. BOX 406588 LOCATION CODE 4109 ATLANTA GA 30384-6588 |
| CB RICHARD ELLIS INC | 201 SO. ORANGE AVENUE, SUITE 1500 ORLANDO FL 32801 |
| CB RICHARD ELLIS INC | 101 E. KENNEDY BOULEVARD, SUITE 3140 TAMPA FL 33602 |
| CB RICHARD ELLIS INC | C\O ADAM ALGER 150 4TH AVENUE NORTH SUITE 2110 NASHVILLE TN 37219 |
| CB RICHARD ELLIS INC | 20 N. MARTINGALE ROAD SUITE 100 SCHAUMBURG IL 60173 |
| CB RICHARD ELLIS INC | C/O VALUATION AND ADVISORY SERVICES 233 N. MICHIGAN AVENUE SUITE 2350 CHICAGO IL 60601 |
| CB RICHARD ELLIS INC | 311 SOUTH WACKER DRIVE 4TH FLOOR CHICAGO IL 60606 |
| CB RICHARD ELLIS INC | 3696 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CB RICHARD ELLIS INC | 777 BRICKELL AVENUE SUITE 910 MIAMI FL 33131 |
| CB RICHARD ELLIS INC | 5847 SAN FELIPE SUITE 4400 ATTN WENDY ORTEGA HOUSTON TX 77051 |
| CB RICHARD ELLIS INC | 2700 POST OAK BLVD SUITE 250 HOUSTON TX 77056 |
| CB RICHARD ELLIS INC | 2800 POST OAK SUITE 2100 HOUSTON TX 77056 |
| CB RICHARD ELLIS INC | 8390 E CRESCENT PKWY STE 300 GREENWOOD VLG CO 801112813 |
| CB RICHARD ELLIS INC | 2415 E. CAMELBACK RD PHOENIX AZ 85016 |
| CB RICHARD ELLIS INC | 11150 SANTA MONICA BLVD SUITE 1600 LOS ANGELES CA 90025 |
| CB RICHARD ELLIS INC | C/O VALUATION & ADVISORY SERVICES 355 SOUTH GRAND AVENUE SUITE 1200 LOS ANGELES CA 90071-1549 |
| CB RICHARD ELLIS INC | FILE # 050482 LOCATION CODE 4080 LOS ANGELES CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE#050482 LOCATION CODE 4116 LOS ANGELES CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE #050482 LOCATION CODE #4158 LOS ANGELES CA 90074-0482 |
| CB RICHARD ELLIS INC | FILE #056411 LOCATION 2042 LOS ANGELES CA 90074-6411 |
| CB RICHARD ELLIS INC | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD ELLIS INC | 100 N. SEPULVEDA BLVD SUITE 1100 EL SEGUNDO CA 90245 |
| CB RICHARD ELLIS INC | 1450 FRAZEE ROAD SUITE 211 SAB DIEGO CA 92108 |
| CB RICHARD ELLIS INC | 3501 JAMBOREE ROAD SUITE 100 NEWPORT BEACH CA 92660-2940 |
| CB RICHARD ELLIS INC | 350 SANSOME STREET, SUITE 840 SAN FRANCISCO CA 94104 |
| CB RICHARD ELLIS INC | 1003 BISHOP STREET SUITE 1800 HONOLULU HI 96813-6457 |
| CB RICHARD ELLIS INVESTORS AAF | 190 SOUTH LA SALLE 23549 NETWORK PLACE CHICAGO IL 60673-1235 |
| CB RICHARD ELLIS NE PARTNERS LP | 33 ARCH STREET 28TH & 30TH FLOORS BOSTON MA 02110 |
| CB RICHARD ELLIS NE PARTNERS LP | 111 HUNTINGTON AVE FL 12 BOSTON MA 021997678 |
| CB RICHARD ELLIS NE PARTNERS LP | 600 ATLANTIC AVENUE, 22ND FLOOR BOSTON MA 02210 |
| CB RICHARD ELLIS SOUTH ASIA PVT LTD | PTI BUILDING, GROUND FLOOR 4, PARLIAMENT STREET , DELHI DL 110001 INDIA |
| CB RICHARD ELLIS-PI PERFORMANCE (GENEVE) | 33 RUE DES BAINS 1205 SWITZERLAND |
| CBARB FUND | ATTN: JACQUES PEROLD 53 STATE STREET (G5J) BOSTON MA 02109 |
| CBARB FUND | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CBC COMPANIES | 250 EAST TOWN STREET COLUMBUS OH 43215 |
| CBC COMPANIES | 1651 NORTHWEST PROFESSIONAL PLAZA COLUMBUS OH 43220 |
| CBC RESTAURANT CORP | PO BOX 844288 DALLAS TX 75284-4288 |
| CBC RESTAURANT CORP | 801 S FIGUEROA STE 150 LOS ANGELES CA 90017 |
| CBCI TELECOM | 2409 46TH AVENUE LACHINE, QUEBEC H8T 3C9 CANADA |
| CBCI TELECOM | 2409 46E AVENUE LACHINE, QUEBEC H8T 3C9 CANADA |
| CBCI TELECOM | 895 DON MILLS RD. TWO MORNEAU SOBECO CENTRE SUITE 104 DON MILLS, ON ON M3C 1W3 CANADA |
| CBCINNOVIS INC | PO BOX 535595 PITTSBURGH PA 15253-5595 |
| CBF SYSTEMS INC | PO BOX 1457 SAINT CLOUD MN 56302-1457 |
| CBI CHINA CO LIMITED | KINWICK CENTRE 901B 9\F 32 HOLLYWOOD ROAD CENTRAL HONG KONG CHINA 200335 CHINA |
| CBIZ FINANCIAL SOLUTIONS INC. | ATTN: BRETT D'ARCY 10616 SCRIPPS SUMMIT SAN DIEGO CA 92131 |

| Claim Name | Address Information |
|---|---|
| CBM | 82 AVENUE PHILIPPE AUGUSTE PARIS 75011 FRANCE |
| CBOT BROKERAGE | THE CHICAGO BOARD OF TRADE BUILDING 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CBOT CLEARING | THE CHICAGO BOARD OF TRADE BUILDING 1241 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CBOT EXCHANGE | THE CHICAGO BOARD OF TRADE BUILDING 141 WEST JACKSON CHICAGO IL 60604 |
| CBR | DAIICHI MANSUI BLDG 3-14 KANDAOGAWAMACHI,CHIYODA-KU TOKYO 101-0052 JAPAN |
| CBR | DAIICHI MANSUI BLDG 3-14 KANDAOGAWAMACHI CHIYODA-KU TOKYO 13 101-0052 JAPAN |
| CBRE MELODY & COMPANY | C/O WENDY ORTEGA 2800 POST OAK BLVD., SUITE 2100 HOUSTON TX 77056 |
| CBRE REAL ESTATE SERVICES, INC | 200 PARK AVENUE NEW YORK NY 10166 |
| CBRE REAL ESTATE SERVICES, INC | 3696 COLLECTION CENTER DR. LOCATION 2993 CHICAGO IL 60693 |
| CBSL | 8 FENCHURCH PLACE FAO HARDEEP RAJ C/O GARTMORE LONDON EC3M 4PH UK |
| CBSL | 8 FENCHURCH PLACE FAO HARDEEP RAJ C/O GARTMORE LONDON EC3M 4PH UNITED KINGDOM |
| CBT INFOTECH PVT LTD | ADITYA TEXTILE MILLS COMPOUND, 1ST FL., CANTEEN BLDG,SAFED POOL KURLA-ANDHERI RD,ANDHERI(E), MUMBAI MH 400072 INDIA |
| CBT NUGGETS, LLC | 44 CLUB ROAD SUITE 150 EUGENE OR 97401 |
| CBTC 2004-6 | ATTN:CORPORATE TRUST U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| CBTC 2004-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CBTC 2004-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CBTC 2004-6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CBTC 2004-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CBTC 2004-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CBTC 2004-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CBTC 2004-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CBTC 2004-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CBTC 2004-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CBTC 2004-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CBTC 2004-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CBTC 2004-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CBTC 2004-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CBTC 2004-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CC CONSULTING | NANPEIDAI CHIYODA BLDG 7F 1-10 NANPEIDAICHO SHIBUYA-KU 150-0036 JAPAN |
| CC CONSULTING | NANPEIDAI CHIYODA BLDG 7F 1-10 NANPEIDAICHO SHIBUYA-KU 13 150-0036 JAPAN |
| CC GESELLSCHAFT FA¬R GELD-U. DEVISENHAND | ESCHENSTRASSE 66 TAUFKIRCHEN 82024 GERMANY |
| CC GESELLSCHAFT FNR GELD-U. DEVISENHANDE | ESCHENSTRASSE 66 TAUFKIRCHEN 82024 GERMANY |

| Claim Name | Address Information |
|---|---|
| CC PACE SYSTEMS INC. | 4100 MONUMENT CORNER DRIVE SUITE 400 FAIRFAX VA 22030 |
| CCB | KAGURAKAWAGISHI 1-1 SHINJUKU-KU 162-8444 JAPAN |
| CCBN | 343 CONGRESS STREET BOSTON MA 02210 |
| CCBN INC | PO BOX 826132 PHILADELPHIA PA 19182-6132 |
| CCBN INC | 343 CONGRESS ST BOSTON MA 02210 |
| CCC ALLIANCE LLC | 10 LIBERTY SQ. 3RD FL BOSTON MA 02109 |
| CCC ALLIANCE LLC | 121 HIGH STREET BOSTON MA 02110 |
| CCH INCORPORATED | 1311 MAMARONECK AVENUE SUITE 150 WHITE PLAINS NY 10605 |
| CCH INCORPORATED | P.O. BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH INCORPORATED | CCH PROSYSTEM FX PO BOX 5729 CAROL STREAM IL 60197-5729 |
| CCH INCORPORATED | 21250 HAWTHORNE BLVD FL 2 TORRANCE CA 905035500 |
| CCH INSURANCE SERVICES | 1007 W 7TH STREET SUITE G AUBURN IL 46706 |
| CCH INSURANCE SERVICES | 36219 TREASURY CENTER CHICAGO IL 60694-6200 |
| CCH JAPAN LIMITED | TOWA MISAKICHO BLDG 5F 3-6-2 MISAKICHO CHIYODA-KU TOKYO 13 101-0061 JAPAN |
| CCH PROSYSTEM FX | PO BOX 5729 CAROL STREAM IL 60197-5729 |
| CCIM INSTITUTE | 430 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| CCL CONSULTANCY CONSULTANTS | DUBAI DUBAI UNITED ARAB EMIRATES |
| CCL LEISURE LTD | JOHN ORWELL SPORTS CENTRE TENCH STREET WAPPING LONDON E1 9QD UNITED KINGDOM |
| CCM INVESTMENT ADVISORS | ATTN: MICHAEL BURKETT 1201 MAIN STREET SUITE 1910 COLUMBIA SC 29202 |
| CCMC SEMINARS | B-603, AGGARWAL TRADE CENTER, PLOT NO. 62, SECTOR - 11, CBD BELAPUR, NAVI-MUMBAI MH 400614 INDIA |
| CCP INVESTMENT BOARD PRIVATE HOLDINGS | ONE QUEEN STREET EAST SUITE 2600 TORONTO ON CANADA M5C 2W5 CANADA |
| CCP QUANTITATIVE MASTER FUND LIMITED | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| CCR GESTIONA/C CENTRAL CROISSANCE CONVERT | ATTN:ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL | C/O COMMERZBANK AB, LONDON BRANCH LEGAL DEPARTMENT 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL 200 | C/O COMMERZBANK AB, LONDON BRANCH LEGAL DEPARTMENT 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE ARBITRAGE VOL 200 | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE CONVERTIBLES EURO | C/O COMMERZBANK AB, LONDON BRANCH LEGAL DEPARTMENT 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE CONVERTIBLES EURO | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE COURT TERME | ATTN:REFER AGREEMENT CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE DURATION 7 | C/O COMMERZBANK AB, LONDON BRANCH LEGAL DEPARTMENT 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE DURATION 7 | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE GESTION CONVEX | C/O COMMERZBANK AB, LONDON BRANCH LEGAL DEPARTMENT 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE GESTION CONVEX | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |
| CCR GESTIONA/C CENTRALE OBLIGATION | C/O COMMERZBANK AB, LONDON BRANCH LEGAL DEPARTMENT 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| CCR GESTIONA/C CENTRALE OBLIGATION | ATTN: ERIC BOURGUIGNON/ FREDERIC PENEL/ HATEM DOHNI/DAMI CCR GESTION 44, RUE WASHINGTON PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| CCS GMBH | HANAUER LANDSTR. 182A FRANKFURT AM MAIN 60314 GERMANY |
| CCSU FOUNDATION, INC. | P.O. BOX  612 NEW BRITIAN CT 06050 |
| CCT LIGHTING | UNIT 3, ELLESMERE BUSINESS PARK HAYDEN ROAD, SHERWOOD NOTTINGHAM NG5 1DX UK |
| CCT LIGHTING | HINDLE HOUSE TRAFFIC STREET NOTTINGHAM NG2 1NE UNITED KINGDOM |
| CD CRARY & CO. | BOX 192 WACCABUC NY 10597 |
| CDC IT AG | ZUERCHERSTRASSE 61 THALWIL 8800 SWITZERLAND |
| CDC IXIS CAISSE DES DEPOT GROUP | 47 QUAI D'AUSTERLITZ PARIS CEDEX 13 75648 FRANCE |
| CDC NVEST BALANCED FUND | 399 BOYLSTON STREET BOSTON MA 02116 |
| CDC SMALL BUSINESS FINANCE CORP. | 2448 HISTORIC DECATUR RD. SUITE 200 SAN DIEGO CA 92106 |
| CDC SP SA - CDC SP2 SQUIRRELL ARBITRAGE | ATTN:MASSOUD HEIDARI C/O CASPIAN CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOR NEW YORK NY 10020 |
| CDG CONSORTIUM LTD | REGENCY HOUSE 17 ALBION PLACE NORTHAMPTON NN1 1UD UK |
| CDG CONSORTIUM LTD | BECKETT HOUSE 14 BILLING ROAD NN1 5AW UK |
| CDG CONSORTIUM LTD | BECKETT HOUSE 14 BILLING ROAD , NOTTS NN1 5AW UNITED KINGDOM |
| CDG PERSPECTIVE | 15 WEST 39TH STREET SUITE #300, 3RD FLOOR NEW YORK NY 10018 |
| CDG PERSPECTIVE | 17311 DALLAS PARKWAY SUITE 225 DALLAS TX 75248 |
| CDG, INC | 221-10TH AVENUE SE SUITE 301 CALGARY ALBERTA T2GOV9 CANADA |
| CDI CORPORATION | PO BOX 8500-50150 PHILADELPHIA PA 19178 |
| CDI VAULTS | P.O. BOX 22308 EUGENE OR 97402 |
| CDL HOTELS UK LTD (MILLENIUM) | 4-18 HARRINGTON GARDENS LONDON SW7 4QH UNITED KINGDOM |
| CDM FINAACIAL INC. | 545 SPANISH TRAIL ARROYO GRANDE CA 93420 |
| CDP CAPITAL FINANCEMENT INC | SCOTIA BANK 1002 SHERBROOKE STREET WEST MONTREAL QUEBEC CANADA |
| CDR ASSESSMENT GROUP | 1644 SOUTH DENVER TULSA OK 74119 |
| CDR FINANCIAL PRODUCTS | 6222 WILSHIRE BLVD STE 200 LOS ANGELES CA 900485130 |
| CDS FINANZ AG | DR.- REHM - ST. 47 NOUIED WY 82061 GERMANY |
| CDS FINANZ AG | DR.-REHM-STRASSE 47 MUENCHEN-NEURIED 82061 GERMANY |
| CDS MORTGAGE REPORTS INC | 180 ALLEN ROAD, SUITE 302-S ATLANTA GA 30328 |
| CDW CANADA INC. | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT | DO NOT USE-SEE V# 0000006974 P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT LLC | DO NOT USE SEE# 0000006974 75 REMITTANCE DRIVE, SUITE 3220 CHICAGO IL 60675-3220 |
| CDW DIRECT LLC | PO BOX 723 CHICAGO IL 60675-5723 |
| CDW DIRECT,LLC | 200N. MILWAUKEE AVE VEMON HILLS IL 60061 |
| CDW GOVERNMENT INC | 200 N. MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| CDW GOVERNMENT INC | 75 REMITTANCE DRIVE SUITE 1515 CHICAGO IL 60675-1515 |
| CDW LOGISTICS INC | 200 NORTH MILWAUKEE AVE VERNON HILLS IL 60061 |
| CEA,CRISTINA | 75-34 GRAND CENTRAL PARKWAY APT # 3 FOREST HILLS NY 11375 |
| CEACATURA, MARIA O. | 66 GARDEN COURT SUCCASUNNA NJ 07876 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: THE DIRECTORS CEAGO ABS CDO 2007-1 LTD. P.O. BOX 1984, BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CEAGO ABS CDO 2007-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| CEAGO ABS CDO 2007-1 LTD | MARKET STREET WILMINGTON DE 19890 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CEAGO ABS CDO 2007-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CEAGO ABS CDO 2007-1, LTD | ATTN:THE DIRECTORS C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY-1104 CAYMAN ISLANDS |
| CEAGO ABS CDO 2007-1, LTD | C/O CT CORPORATION 111 EIGHTH AVENUE, 13TH FLOOR NEW YORK NY 10011 |
| CEAGO ABS CDO 2007-1, LTD | C/O LASALLE BANK NATIONAL ASSOCIATION 181 W MADISON STREET, 32ND FL ATTN: CDO TRUST SERVIES-CEAGO ABS CDO 2007-1 CHICAGO IL 60602 |
| CEBRIAN, CAROLINA | AVDA. JUAN XXIII 13 28 POZUELO DE ALARCON - MADRID 28224 SPAIN |
| CEBRIAN,CAROLINA | AVDA. JUAN XXIII 13 POZUELO DE ALARCON MADRID, 28 28224 SPAIN |
| CEBULSKI, RAYMOND F | 1815 BURLINGTON AVE LISLE IL 60532 |
| CECCARELLI,DONATELLA | EYSSENECKSTRASSE 48 FRANKFURT HE D60322 GERMANY |
| CECELIA F. ERB | 12037 W INDIAN LAKE DR VICKSBURG MI 490979338 |
| CECELIA L BABCOCK | 2946 HEIRLOOM GREENWOOD IN 46143 |
| CECERE, CHRIS | FLAT 7 2 ARCHIE STREET LONDON SE1 3JT UNITED KINGDOM |
| CECERE, CHRIS | 330 W 56TH ST APT 6A NEW YORK NY 10019-4212 |
| CECERE, PIETRO | VIA PODGORA 86 SESTO SAN GIOVANNI MILANO ITALY |
| CECERE,CHRIS | FLAT 7 2 ARCHIE STREET LONDON, GT LON SE1 3JT UNITED KINGDOM |
| CECIL J MOO YOUNG | 3010 S HIGHWAY 71 KIMBALL NE 61945 |
| CECIL J MOO YOUNG | 12895 CITRUS GROVE BLVD WEST PALM BCH FL 334121681 |
| CECIL JO | #103-502 LOTTE CASTLE LIBERTY 1620-20 SEOCHO DONG, SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| CECIL, JOHN | 521 EAGLE KNOLLS ROAD LARCHMONT NY 10538 |
| CECIL, JOHN L | 521 EAGLE KNOLLS ROAD LARCHMONT NY 10538 |
| CECILE DESTRUEL | 10 WISLEY ROAD LONDON SW11 6NF UNITED KINGDOM |
| CECILE DODELER | KHARTOUM ROAD LONDON SW17 0JA UNITED KINGDOM |
| CECILE DODELER | 57 KHARTOUM ROAD LONDON SW17 0JA UNITED KINGDOM |
| CECILE SAMBRON | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CECILE UWAGBA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CECILE UWAGBA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CECILE, ARO | C/O AMERICAN INTERNATIONAL GROUP, INC. 70 PINE STREET NEW YORK NY 10270-0002 |

| Claim Name | Address Information |
|------------|---------------------|
| CECILE, ARO | 222 CHURCH STREET BOX 4067 MIDDLETOWN CT 06459 |
| CECILIA CRASTO | OMKAR 2/72, ANAND NAGAR SANTACRUZ (E) MUMBAI MH 400055 INDIA |
| CECILIA ELIZABETH STINNER | 524 W 42ND ST SCOTTSBLUFF NE 693614680 |
| CECILIA KIHLSTRAND | 47 LADBROKE ROAD LONDON W11 3PD UNITED KINGDOM |
| CECILIA LAGERMAN | 190 BAYARD LN PRINCETON NJ 08540-3064 |
| CECILIA LEE | CHEONG SONG VILLA 89-15 CHUNG UN DONG CHONGNO KU SEOUL KOREA, REPUBLIC OF |
| CECILIA MENDEZ SANCHEZ-CASTILLO | AVD/ MONTEALINA POZUELO DE ALARCON 28 28223 SPAIN |
| CECILIA ORTEGA ADUNA | 1310 N. JACKSON ST SANTA ANA CA 92703 |
| CECILIA PANGILINAN SOTO | 22064 NEWBRIDGE DR LAKE FOREST CA 92630 |
| CECILIA PISTONE | 1703 S. SANTA ANITA AVENUE ARCADIA CA 91066 |
| CECILREP, LLC | 40 WORTH STREET NEW YORK NY 10013-2904 |
| CECOR STAFFING | 5460 S. QUEBEC SUITE 315 GREENWOOD CO 80111 |
| CEDAR BAY VILLAGE JOINT VENTURE | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CEDAR EDUCATION LLC | 32 SUNSET ROAD DEMAROST NJ 07627 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE | 445 PARK AVE 5TH FL NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE LTD | ATTN: FRANK PAONE CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. 747 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10017 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE LP | ATTN: FRANK PAONE CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. 747 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10017 |
| CEDIR HILL CAPITAL PARTNERSOFFSHORE | 445 PARK AVE STE 501 NEW YORK NY 10022-8636 |
| CEDAR HILL CAPITAL PARTNERSONSHORE LP | 445 PARK AVE STE 501 NEW YORK NY 10022-8636 |
| CEDAR SOFTWARE LIMITED | WALKER HOUSE GEORGE STREET AYLESBURY HP20 2HU UK |
| CEDAR SOFTWARE LIMITED | WALKER HOUSE GEORGE STREET AYLESBURY HP20 2HU UNITED KINGDOM |
| CEDAR SPRINGS CAPITAL COMPANY, LLC | CEDAR SPRINGS CAPITAL COMPANY C/O THE LIBERTY HAMPSHIRE COMP 227 W. MONROE STREET, STE 4000 CHICAGO IL 60606 |
| CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD. LOS ANGELES CA 90048 |
| CEDARS SINAI MEDICAL CENTER | P.O. BOX 48750 LOS ANGELES CA 90048-0750 |
| CEDEF ASSETS LIMITED | 100 PICADILLY LONDON W1V 9FN UK |
| CEDEF ASSETS LIMITED | 100 PICADILLY LONDON W1V 9FN UNITED KINGDOM |
| CEDEF SA | 1260 NYON CHEMIN DU MIDI 8 SWITZERLAND |
| CEDERHOLM,YLVA LILIAN | FLAT 3, 17A STANHOPE MEWS WEST LONDON, GT LON SW75RB UNITED KINGDOM |
| CEDERQUIST | ATTN: SVANTE HULTQVIST ADVOKATFIRMAN CEDERQUIST KB HOVSLAGARGATAN 3, P.O. BOX 1670 111 96 STOCKHOLM SWEDEN |
| CEDERQUIST | PO BOX 1670 STOCKHOLM 11196 SWEDEN |
| CEDILLO,CORINNE | 1750 E.2ND ST LONG BEACH CA 90802 |
| CEDILLO,OSCAR E | 3395 NIAGARA STREET DENVER CO 80207 |
| CEDRIC D.O. CHONG & ASSOCIATES, INC | 828 FORT STREET MALL, STE. 500 HONOLULU HI 96813 |
| CEDRIC DEIBER | CANARY CENTRAL CASSILIS ROAD LONDON E14 UNITED KINGDOM |
| CEDRIC DEIBER | 79 AVENUE BOSQUET PARIS 75 75007 FRANCE |
| CEDRIC EL-ADM | FLAT 3 290 BOARDWALK PLACE LONDON E14 5GD UNITED KINGDOM |
| CEDRIC EL-ADM | FLAT 3 290 BOARDWALK PLACE LONDON,ANT E14 5GD UNITED KINGDOM |
| CEDRIC MORRIS | 2225 FIFTH AVE. #11F NRE YORK NY 10037 |
| CEDRIC MORRIS | 20127 GUNLOCK AVE. CARSON CA 90746 |
| CEDRIC MORRIS | 764 S 52ND ST RICHMOND CA 948044462 |
| CEDRIC WONG | 500 RIVERSIDE DRIVE APARTMENT #452 NEW YORK NY 10027 |
| CEDRIC Y PAUWELS | 98 THORNTON ROAD LONDON SW12 0LL UNITED KINGDOM |
| CEDRIC Y PAUWELS | 79, STREATHBOURNE LONDON SW17 8RA UNITED KINGDOM |
| CEDRIC Y PAUWELS | 79 STREATHBOURNE ROAD LONDON SW17 8RA UNITED KINGDOM |
| CEFDEX AG | ATTN:IGOR RIBARIC CEFDEX AG HANAUER LANDSTRASSE 293 60314 FRANKFURT AM MAIN |
| CEG PRODUCTIONS | 189 LAFAYETTE DR SUOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| CEG PRODUCTIONS | 189 LAFAYETTE DRIVE SYOSSET NY 11791 |
| CEGARRA, WALTER | FLAT B 1A DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| CEGARRA,WALTER | FLAT B 1A DUNWORTH MEWS LONDON, GT LON W11 1LE UNITED KINGDOM |
| CEGID | 52 QUAI PAUL SEDELLIAN LYON CEDEX 09 69 FRANCE |
| CEGLECKI, JANET | 1810 W. 4TH STREET PVT BROOKLYN NY 11223-2727 |
| CEGLECKI, JOHN M. | 1810 W 4TH STREET BROOKLYN NY 11223 |
| CEGOS UK | THE TOWERS TOWERS BUSINESS  PARK WILMSLOW ROAD DIDSBURY MANCHESTER M20 2FZ UK |
| CEGOS UK | THE TOWERS TOWERS BUSINESS  PARK WILMSLOW ROAD DIDSBURY MANCHESTER M20 2FZ UNITED KINGDOM |
| CEHELSKY, JOHN G | 53 NORMANDY PLACE ROSELLE NJ 07203 |
| CEIC DATA CO. LTD. | 39/F CHINA ONLINE CENTRE 333 LOCKHART ROAD HONG KONG |
| CEIC DATA CO. LTD. | 39/F CHINA ONLINE CENTRE 333 LOCKHART ROAD WANCHAI HONG KONG HONG KONG |
| CEIGERKANSKY,LEE GREGORY | 5739 E CALEY DR CENTENNIAL CO 80111 |
| CEILIDH DENE WADDINGTON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CEILIDH DENE WADDINGTON | 32 THURLOE SQUARE LONDON SW7 2SD UNITED KINGDOM |
| CEISLER, ANDREW J. | 50 RIVERSIDE DRIVE APT 12F NEW YORK NY 10024 |
| CEISLER, ROBERT F. | 262 CENTRAL PARK WEST APT. 14B NEW YORK NY 10024 |
| CELA SINAY | 244 E 85TH ST APT 37 NEW YORK NY 100283007 |
| CELANESE AMERICAS CORPORATION RETIREMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CELANO, JACKLYN | 5101 N. NOTTINGHAM AVENUE CHICAGO IL 60656 |
| CELANO,LUIGI | ATICO DERECHA TOMAS PICO 3 IBI ALICANTE SPAIN |
| CELASCO, GUILLERMO | ALTE. BETBEDER 375 BA BOULOGNE 1609 ARGENTINA |
| CELASCO,GUILLERMO | ALTE. BETBEDER 375 BOULOGNE BA 1609 ARGENTINA |
| CELAYA-HAYES,CYNDI A. | 6344 CAMINITO MARCIAL SAN DIEGO CA 92111-7221 |
| CELEBRATE BROADWAY | 226 WEST 47TH STREET NEW YORK NY 10036 |
| CELEBRATE THE CHILDREN | 345 S MAIN ST WHARTON NJ 078852011 |
| CELEBRITIES FOR CHARITY | 38 MAIN STREET ANDOVER MA 01810 |
| CELEBRITY SPEAKERS LIMITED | 90 HIGH STREET BURNHAM SL1 7JT UK |
| CELEBRITY SPEAKERS LIMITED | 90 HIGH STREET BURNHAM SL1 7JT UNITED KINGDOM |
| CELENA SHERELLE ALEXANDER | 836 BELLE AVE TEANECK NJ 07666 |
| CELENT COMMUNICATIONS | 200 CLARENDON ST FL 11 BOSTON MA 021165040 |
| CELENT, LLC | 745 BOYLSTON STREET SUITE 502 BOSTON MA 02116 |
| CELENTANO, NICHOLAS | 38 CHARLES TERRACE WALDWICK NJ 07463 |
| CELENZA, LETICIA | 3080 BURGUNDY DRIVE NORTH PALM BEACH GARDENS FL 33410 |
| CELERITY IT OF NJ, LLC | 8401 GREENSBORO DRIVE SUITE 500 MCLEAN VA 22102 |
| CELERITY IT OF NJ, LLC | 8401 GREENSBORO DR STE 500 MCLEAN VA 221025128 |
| CELERITY IT OF PA LLC | 8401 GREENSBORO DR STE 500 MCLEAN VA 221025128 |
| CELESTIAL CLEANERS INC | 8 A PARK TER EAST HANOVER NJ 07936 |
| CELESTIAL CLEANERS INC | 1 PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| CELESTIN, CLAUDE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CELESTINO FRANCISCO JR. | 427-65TH STREET APT 2 WEST NEW YORK NJ 07093 |
| CELFIN CAPITAL   CHILE SAA/C INVERSIONES CELFIN CAP | ATTN:VERONICA MONTERO INVERSIONES CELFIN CAPITAL S.A. C/O VERONICA MONTERO LEGAL AND COMPLIANCE DEPARTMENT AVENIDA APOQUINDO 3721, 19TH FLOOR SANTIAGO CHILE |
| CELIA SZE MAN LAM | FLAT E, 29/F, BLOCK 5 METRO TOWN 8 KENG LENG ROAD TIU KENG LENG CHINA |
| CELIA SZE MAN LAM | FLAT E, 29/F, BLOCK 5 METRO TOWN 8 KENG LENG ROAD TUI KENG LENG HONG KONG |
| CELIA WOODFORD | 200 OLD PALISADE ROAD APARTMENT 5J FORT LEE NJ 07024 |
| CELIA WOODFORD | 901 WALTON AVENUE BRONX NY 10452 |

| Claim Name | Address Information |
|---|---|
| CELIA'S MEXICAN RESTAURANT | 1850 EL CAMINO REAL MENLO PARK CA 94025 |
| CELIAC DISEASE FOUNDATION | 13251 VENUTURA BOULEVARD #1 STUDIO CITY CA 91604 |
| CELIK,ADEM | 404 NEVADA BUILDING 40 BLACKHEATH ROAD GREENWICH LONDON SE10 8ED UNITED KINGDOM |
| CELINE BOURDON | 17 RUE MAITRE ALBERT F-75005 PARIS FRANCE 75 FRANCE |
| CELINE BOURDON | FLAT 15 25 VEREKER ROAD WEST KENSINGTON LONDON W14 9JU UNITED KINGDOM |
| CELINE BOURDON | 15 NEWTON MANSION QUEENS CLUB GARDENS WEST KENSINGTON LONDON W14 9RR UNITED KINGDOM |
| CELINE D'AUDIFFRET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CELINE HAENNI | FLAT 3 35-37A ST JOHN'S WOOD HIGH STREET LONDON NW8 7NJ UNITED KINGDOM |
| CELINE HAENNI | FLAT 6 5 OLD PYE STREET LONDON SW1P 2LD UNITED KINGDOM |
| CELINE LIMINET | 11035 72ND RD APT 201 FOREST HILLS NY 113755415 |
| CELINE PATEL | 626 10TH AVE PH D NEW YORK NY 100363040 |
| CELISA MORIN | 60 EAST 8TH STREET APT. 4F NEW YORK NY 10003 |
| CELLA,RACHAEL L. | 35845 ELLISON LN UNIT 3 MURRIETA CA 925622890 |
| CELLERS, ROBERT W. | P.O. BOX 1661 PALMER AK 99645 |
| CELLHIRE USA, LLC | 3520 WEST MILLER ROAD SUITE 100 GARLAND TX 75041 |
| CELLINI,DEBORAH M. | 1028 WINDSOR DRIVE LAFAYETTE CA 94549 |
| CELLSOC LTD. T/A CELLAR SOCIETY | UNIT 1 BARD ROAD LONDON W10 6TP UNITED KINGDOM |
| CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD., SUITE B707 REDONDO BEACH CA 90278 |
| CELLULAR SERVICES | SOLUTIONS HOUSE KNOLL BUSINESS OLD SHOREHAM ROAD HOVE BN3 7GS UNITED KINGDOM |
| CELMER, LEN | 5213 N OLCOTT AVENUE CHICAGO IL 60656 |
| CELOXIA, INC. | 4516 SETON CENTER PARKWAY SUITE 185 AUSTIN TX 78759 |
| CELOXICA, INC. | 4516 SETON CENTER PARKWAY SUITE 185 AUSTIN TX 78759 |
| CEM KABAK | 22 COGAN AVENUE 1ST FLOOR E17 5PP UNITED KINGDOM |
| CEM KABAK | 22 COGAN AVENUE 1ST FLOOR LONDON E17 5PP UNITED KINGDOM |
| CEM KABAK | 8920 55TH AVENUE APT. 2L ELMHURST NY 11373 |
| CEM MANAGEMENT S.A | MIGUEL ANGEL MADRID 28010 SPAIN |
| CEMBAY GUMRUK MUSAVIRLIGI | CEVIZLIK MAH. ISKELE CAD. NO. 26/1 BAKIRKOY ISTANBUL TURKEY |
| CEMBRINSKI, RUSTON | 6 MOUNTAIN VIEW DRIVE CHESTER NJ 07930 |
| CEMPROLA, THOMAS | 271 LORRAINE DRIVE BERKELEY HEIGHTS NJ 07922 |
| CEN WAN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CEN WAN | 39 SPINNAKER HOUSE 2 BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| CEN WAN | ROOM C2,GRASEBY HOUSE,FITZJOHN AVE. HIGH BARNET HERTFORDSHIRE LONDON EN5 2HE UNITED KINGDOM |
| CEN WAN | 93 REGINALD ROAD DEPTFORD LONDON SE8 4RS UNITED KINGDOM |
| CEN WAN | ROOM NO.2-402, BULIDING NO.2, CHUNMEI APARTMENT HEI NIUCHENG STREET, HE XI DISTRICT TIANJIN 300211 CHINA |
| CEN,TERESA | 73-46 52ND ROAD MASPETH NY 11378 |
| CENA M. CORBITT | 8211 GLENGLIFFE LANE HOUSTON TX 77070 |
| CENA, ANTHONY M | 1848 MARINE PARKWAY BROOKLYN NY 11234 |
| CENDANT CHARITABLE FOUNDATION | 3000 LEADERHALL ROAD MT. LAUREL NJ 08054 |
| CENDANT MEMBERSHIP SERVICES, INC. | 707 SUMMER STREET STAMFORD CT 06901 |
| CENDANT MEMBERSHIP SERVICES, INC. | 40 OAKVIEW DRIVE TRUMBULL CT 06611 |
| CENDEJAS,TEASA L. | 15915 ASHGROVE DR. LA MIRADA CA 90638 |
| CENDRIS | BINCKHORSTLAAN 131 2516 BA DEN HAAG 2516 BA NETHERLANDS |
| CENK URAL | 10 LAWRENCE DRIVE APT 506 PRINCETON NJ 08540 |
| CENK URAL | 88 COLLEGE ROAD WEST PRINCETON NJ 08544 |
| CENKOS SECURITIES LIMITED | 6.7.8 TOKENHOUSE YARD LONDON EC2R 7AS UK |
| CENKOS SECURITIES LIMITED | 6.7.8 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CENQUA PTY LTD | P.O. BOX 859 CROWS NEST AUSTRALIA NSW1585 AUSTRALIA |
| CENTAUR COMMUNICATIONS LTD | ST GILES HOUSE 50 POLAND STREET – W1F 7AX UK |
| CENTAUR COMMUNICATIONS LTD | ST GILES HOUSE 50 POLAND STREET – W1F 7AX UNITED KINGDOM |
| CENTAURI CORPORATION | C/O CITIBANK INTERNATIONAL PLC, CITIBANK CREDIT ST |
| CENTAURI CORPORATION | C/O DEUTSCHE MORGAN GRENFELL (CAYMAN) LIMITED ATTN: JNNIFER DILBERT/DARREN RILEY |
| CENTAURI CORPORATION | FLEETSIDE LEGAL REPRESENTATIVE SERVICES LIMITED |
| CENTAURO MICHAEL | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CENTAURO MICHAEL | ONE POLICE PLAZA NEW YORK NY 10038 |
| CENTAURUS ALPHA MASTER FND LTD | ATTN:PENELOPE BRUDENELL-BRUCE CENTAURUS CAPITAL LP 33 CAVENDISH SQUARE LONDON W1G 0PW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C CENTAURUS KAPPA FUND | ATTN:PENELOPE BRUDENELL-BRUCE CENTAURUS CAPITAL LP 33 CAVENDISH SQUARE LONDON W1G 0PW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C CENTAURUS OMEGA FUND | ATTN:PENELOPE BRUDENELL-BRUCE CENTAURUS CAPITAL LP 33 CAVENDISH SQUARE LONDON W1G 0PW UNITED KINGDOM |
| CENTAURUS CAPITAL LIMITEDA/C LYXOR/CENTAURUS EVT D | ATTN:MR. LAURENT SEYER LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17, COURS VALMY PARIS – LA DEFENSE 92987 FRANCE |
| CENTAURUS/GREEN WAY MANAGED ACCOUNT SERIES LTD | ATTN:SERIES PORTFOLIO E GREEN WAY MANAGED ACCOUNT SERIES LTD (PORTFOLIO E) ROSEBANK CENTRE 11 BERMUDIANA RD PEMBROKE HM08 BERMUDA |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE #138 BUILDING A WALL NJ 07719 |
| CENTENNIAL CELLULAR OPERATING CO LLC | TREASURER CENTENNIAL COMMUNICATIONS CORP. WALL NJ 07719 |
| CENTENNIAL CELLULAROPERATING CO LLC | ATTN:TREASURER CENTENNIAL COMMUNICATIONS CORP. 3349 ROUTE 138, BUILDING A WALL NJ 07719 |
| CENTENNIAL COMMUNICATIONS CORP | 3349 ROUTE 138  BUILDING A WALL NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | ATTN:TREASURER CENTENNIAL COMMUNICATIONS CORP. 3349 ROUTE 138, BUILDING A WALL NJ 07719 |
| CENTENO,MARK A. | 504 HOWARD AVENUE APT. 2B STATEN ISLAND NY 10301 |
| CENTER CLUB | 650 TOWN CENTER DRIVE GARDEN LEVEL COSTA MESA CA 92626 |
| CENTER COAST CAPITAL PARTNERS (OFFSHORE) LTD | DARRELL HORN 1100 LOUISIANA, SUITE 4550 HOUSTON TX 77002 |
| CENTER FOR ANTI-VIOLENCE EDUCATION | 421 5TH AVE BROOKLYN NY 11215 |
| CENTER FOR APPLICATIONS OF PSYCHOLOGICAL | 2815 N/W 13TH STREET, SUITE 401 GAINESVILLE FL 32609 |
| CENTER FOR AUTOMOTIVE RESEARCH | 100 VITORS WAY SUITE 200 ANN ARBOR MI 48108 |
| CENTER FOR CELIAC RESEARCH | 20 PENN STREET ROOM 303B BALTIMORE MD 21201 |
| CENTER FOR CLEAN ENERGY FINANCE | 5 THIRD STREET SUITE 1125 SAN FRANCISCO CA 94103 |
| CENTER FOR COMMUNICATION | 110 EAST 23RD STREET SUITE 900 NEW YORK NY 10010 |
| CENTER FOR COMMUNICATION | 271 MADISON AVENUE 7TH FLOOR NEW YORK NY 10016 |
| CENTER FOR CORPORATE CITIZENSHIP AT | 55 LEE ROAD CHESTNUT HILL MA 02467 |
| CENTER FOR CREATIVE EDUCATION | 3359 BELVEDERE ROAD WEST PALM BEACH FL 33406 |
| CENTER FOR CREATIVE EDUCATION | 425 24TH STREET WEST PALM BEACH FL 33407 |
| CENTER FOR CREATIVE RESOURCES | 154 W. 88TH STREET NEW YORK ,NY NY 10024 |
| CENTER FOR EXECUTIVE | 535 BOYLSTON ST FL 4 BOSTON MA 02116-3783 |
| CENTER FOR FAMILY | 175 REMSEN STREET- 8TH FLOOR BROOKLYN NY 11201 |
| CENTER FOR FAMILY LIFE | 345 43RD STREET BROOKLYN NY 77098 |
| CENTER FOR FINANCIAL RESEARCH & ANALYSIS | 2099 GAITHER RD STE 501 ROCKVILLE MD 208504045 |
| CENTER FOR FUDICIARY STUDIES | 438 DIVISION STREET SEWICKLEY PA 15143 |
| CENTER FOR FUTURES EDUCATION, INC. | P.O. BOX 309 GROVE CITY PA 16127 |
| CENTER FOR GLOBAL ENERGY STUDIES | 17 KNIGNTSBRIDGE LONDON SW1X 7LY UK |

| Claim Name | Address Information |
|---|---|
| CENTER FOR GLOBAL ENERGY STUDIES | 17 KNIGNTSBRIDGE LONDON SW1X 7LY UNITED KINGDOM |
| CENTER FOR HEARING & SPEECH | 3636 W. DALLAS HOUSTON TX 77019-1704 |
| CENTER FOR HOPE | 590 POST ROAD DARIEN CT 06820 |
| CENTER FOR INFORMATION AND | CRISIS SERVICES P.O. BOX 3588 LANTANA FL 33465 |
| CENTER FOR JEWISH HISTORY | 15 WEST 16TH STREET NEW YORK NY 10011 |
| CENTER FOR RESEARCH IN SECURITY PRICES | 105 WEST ADAMS SUITE 1700 SUITE 1700 CHICAGO IL 60603 |
| CENTER FOR RESEARCH IN SECURITY PRICES | 105 WEST ADAMS STREET SUITE 1700 CHICAGO IL 60603 |
| CENTER FOR RHEUMATOLOGY | UCL DIVISION OF MEDICINE ROOM 331 3RD FLOOR WINDEYER BLDG ATTN: DAVID ISENBERG 46 CLEVELAND ST LONDON UK W1T 4JF UK |
| CENTER FOR RHEUMATOLOGY | UCL DIVISION OF MEDICINE ROOM 331 3RD FLOOR WINDEYER BLDG ATTN: DAVID ISENBERG 46 CLEVELAND ST LONDON UK W1T 4JF UNITED KINGDOM |
| CENTER FOR STRETEGIC & INTERNATIONAL | 1800 K STREET NW WASHINGTON DC 20006 |
| CENTER FOR WOMEN & CHILDREN IN | CHRISIS INCORPORATED 1073 E 1200 N OREM UT 84097 |
| CENTER FOR WOMENS BUSINESS RESEARCH | 1760 OLD MEADOW RD STE 500 MC LEAN VA 221024306 |
| CENTER FOR WORK-LIFE POLICY | 1841 BROADWAY SUITE 808 NEW YORK NY 10023 |
| CENTER OF DISABILITY SERVICES | 314 S. MANNING BOULEVARD ALBANY NY 12208-1708 |
| CENTER OF HOPE HAITI INC. | P.O. BOX 150 STAMFORD CT 06904 |
| CENTER ON FEDERAL FINANCIAL INSTITUTIONS | 668 GREENWICH ST APT 717 NEW YORK NY 10014-6344 |
| CENTER OPERATING CO. | 2500 VICTORY LANE ATTN: NORTH BOX OFFICE DALLAS TX 75201 |
| CENTERPLATE | PRINCIPAL PARK 1 LINE DRIVE DES MOINES IA 50309 |
| CENTERPLATE | 1801 BRYANT STREET SUITE 200 DENVER CO 80204 |
| CENTERPLATE | 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| CENTERPOINT DIVERSIFIED SERVICES LLC | 72 FAIRBANKS IRVINE CA 92618 |
| CENTERPOINT DIVERSIFIED SERVICES LLC | 3440 W WARNER AVE STE I SANTA ANA CA 92704-5320 |
| CENTERS FOR FUTURES EDUCATION, INC | P.O. BOX 309 GROVE CITY CA 16127 |
| CENTERVILLE MANAGEMENT INC. | 2380 ESPLANADE DRIVE SUITE 300 ALGONQUIN IL 60102 |
| CENTI,STACY J | 1481 NEWVILLE RD CARLISLE PA 17015 |
| CENTO, SALVATORE | 1862 FEUEREISEN AVENUE RONKONKOMA NY 11779 |
| CENTOLIRE | 124 EAST 40TH STREET SUITE 903 NEW YORK NY 10016 |
| CENTOLIRE | 1167 MADISON AVENUE NEW YORK NY 10028 |
| CENTORINO,NANCY | 102 OLD DRIFTWAY LN LEBANON NJ 08833 |
| CENTRAL AMUSEMENT INTERNATIONAL, LLC | P.O. BOX 5415 PARSIPPANY NJ 07054-6415 |
| CENTRAL ASIA INSTITUTE | P.O. BOX 7209 BOZEMAN MT 59771 |
| CENTRAL ASSOCIATION OF COLLEGE | AND UNIVERSITY BUSINESS OFF. UNIT 66 - P.O. BOX 5000 PORTLAND OR 97208-5000 |
| CENTRAL BANK OF URUGUAY | DIAGONAL FABINI 777 MONTEVIDEO CP 11100 URUGUAY |
| CENTRAL BUCKS SCHOOL DISTRICT | C/O BARRACK, RODOS & BACINE 2001 MARKET STREET PHILADELPHIA PA 19103 |
| CENTRAL CARIBBEAN MARINE INSTITUTE | P.O. BOX 1461 PRINCETON NJ 08542 |
| CENTRAL COAST WOMEN'S LEAGUE | P.O. BOX 4808 SAN LUIS OBISPO CA 93403 |
| CENTRAL COMMUNITY COLLEGE | P.O. BOX 4903 GRAND ISLAND NE 68802 |
| CENTRAL DEPOSITORY | 370 SE 1ST STREET, RM #200 MIAMI FL 33131 |
| CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. | C/O CME DEVELOPMENT CORP. ALDWYCH HOUSE, 81 ALDWYCH LONDON WC2 B4HN UK |
| CENTRAL FLORIDA COMMERCIAL REAL ESTATE | P.O. BOX 609400 ORLANDO FL 32860-9400 |
| CENTRAL HOUSTON, INC | 909 FANNIN-SUITE 1650 HOUSTON TX 77010 |
| CENTRAL ILLINOIS CARPENTERS HEALTH & | WELFARE TRUST FUND C/O JAMES P. MOODY, CAVANAGH & O'HARA 407 E. ADAMS, PO BOX 5043 SPRINGFIELD IL 62705 |
| CENTRAL LAW TRAINING | WRENS COURT 52/54 VICTORIA RD SUTTON COLDFIELD BIRMINGHAM B72 1SX UK |
| CENTRAL LAW TRAINING | WRENS COURT 52/54 VICTORIA RD SUTTON COLDFIELD BIRMINGHAM B72 1SX UNITED KINGDOM |
| CENTRAL MICHIGAN UNIVERSITY BOARD OF | ATTN:VICE PRESIDENT FOR FINANCE & ADMINISTRATIVE SERVICES MT. PLEASANT MI |

| Claim Name | Address Information |
|---|---|
| TRUSTEES | 48859 |
| CENTRAL PARK BOATHOUSE | P.O. BOX 1357 GRAVE STREET NEW YORK NY 10028 |
| CENTRAL PARK CONSERVANCY | 830 FIFTH AVENUE RECREATION DEPARTMENT NEW YORK NY 10021 |
| CENTRAL PARK CONSERVANCY | 14 EAST 60TH STREET NEW YORK NY 10022 |
| CENTRAL PARKING SYSTEM | 3414 PEACHTREE ROAD NE ATLANTA GA 30326 |
| CENTRAL PARKING SYSTEM | 601 NORTH ASHLEY DRIVE, SUITE 310 TAMPA FL 33602 |
| CENTRAL PARKING SYSTEM | 1111 BRICKELL AVENUE SUITE 2100 MIAMI FL 33131 |
| CENTRAL PARKING SYSTEM | 300 CRESCENT COURT LEVEL G-1 LB 102 DALLAS TX 75201 |
| CENTRAL PARKING SYSTEM | 555 CALIFORNIA GARAGE SANF RANCISCO CA 94104 |
| CENTRAL PENNSYLVANIA COLLEGE | PO BOX 309 SUMMERDALE PA 17093 |
| CENTRAL PENSION FUND | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CENTRAL PO GRILL, LLC | 1111 LOUISIANA ST-SUITE B-100 HOUSTON TX 77002 |
| CENTRAL POSTAGE SUPPLY | PO BOX 577520 CHICAGO IL 60657 |
| CENTRAL PROVIDENT FUND BOARD | CPF BUILDING 79 ROBINSON ROAD 068897 SINGAPORE |
| CENTRAL PROVIDENT FUND BOARD | CPF BUILDING 79 ROBINSON ROAD SINGAPORE 068897 SINGAPORE |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL QUEENS YM & YWHA | 67-09 108TH STREET FOREST HILLS NY 11375 |
| CENTRAL STATES DISTRICT | 141 WEST JACKSON BOULEVARD SUITE 2176 CHICAGO IL 60604 |
| CENTRAL STATES DISTRICT | SIFMA P.O. BOX 0186 CHICAGO IL 60690 |
| CENTRAL STATES DISTRICT | 2431 GURLER ROAD ASHTON IL 61006 |
| CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CENTRAL STREAM SHIPPING CO | C/O CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| CENTRAL STREAM SHIPPING CO | ATTN:THE ACCOUNTS' DEPARTMENT MANAGERS C/O NAKAGAWA BUSSAN CO, LTD. 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY, AICHI PREF 455-0028 JAPAN |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: C/O NAKAGAWA BUSSAN CO, LTD. 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY, AICHI PREG 455- 0028, JAPAN AICHI PREG NAGOYA CITY 455- 0028 JAPAN |
| CENTRAL TABLELANDS WATER | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVENUE LONG ISLAND CITY NY 11101 |
| CENTRAL TIME CLOCK INC | 523 50TH AVE LONG IS CITY NY 11101-5711 |
| CENTRAL TOKYO HOLDINGS INC. | WALKER HOUSE PO BOX 908 GT MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| CENTRAL TOKYO INVESTMENTS INC. | WALKER HOUSE PO BOX 908 GT MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| CENTRAL TOKYO PROPERTIES INC. | WALKER HOUSE PO BOX 908 GT MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| CENTRAL TRANSLATIONS LIMITED | 21 WOODSTOCK STREET MAYFAIR LONDON WC1 2AP UK |
| CENTRAL TRANSLATIONS LIMITED | 21 WOODSTOCK STREET MAYFAIR LONDON WC1 2AP UNITED KINGDOM |
| CENTRAL TRANSLATIONS LTD | LONDON UNITED KINGDOM |
| CENTRAL TRANSLATIONSLTD | 21 WOODSTOCK STREET MAYFAIR LONDON W1C 2AP UK |
| CENTRAL TRANSLATIONSLTD | 21 WOODSTOCK STREET MAYFAIR LONDON W1C 2AP UNITED KINGDOM |
| CENTRAL VALLEY SIGNS | 7530 W. CARMELO AVENUE TRACY CA 95304 |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4 HIGASHI-AZABU MINATO-KU JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-9-15 SHIBA MINATO-KU 13 JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4 HIGASHI-AZABU MINATO-KU 13 JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4 HIGASHI AZABU MINATO-KU TOKYO 106-0044 JAPAN |
| CENTRAL WEST (EX. SANKEI SHIMBUN AZABU) | 2-15-4 HIGASHI AZABU MINATO-KU TOKYO 13 106-0044 JAPAN |
| CENTRAL1 CREDIT UNION | CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA V6J 4S7 CANADA |

| Claim Name | Address Information |
|---|---|
| CENTRALE ATTIVITA FINANZIARIE SPA | VIA PARMA 22 ROMA 00184 ITALY |
| CENTRALIZED REAL ESTATE INFORMATION | SERVICES INC. PO BOX 36479 CANTON OH 44735 |
| CENTRE FOR EUROPEAN REFORM | 14 GREAT COLLEGE STREET LONDON SW1P 3RX UK |
| CENTRE FOR EUROPEAN REFORM | 14 GREAT COLLEGE STREET LONDON SW1P 3RX UNITED KINGDOM |
| CENTRE FOR MONITORING INDIAN ECONOMYPLTD | 11 APPLE HERITAGE 54-C ANDHERI KURLA ROAD ANDHERI EAST MUMBAI MH 400093 INDIA |
| CENTRE PARISIEN DE RECYCLAGE | 1 PLACE DE RUNGIS PARIS 75 FRANCE |
| CENTRE PARISIEN DE RECYCLAGE | 145, RUE DES POIRIERS, PARC DE SAINTE APPOLINE PLAISIR 78370 FRANCE |
| CENTRE REINSURANCE COMPANY (BERMUDA) LTD. | INTERNATIONAL CENTRE, SUITE 404, 26 BERMUDIANA ROA HAMILTON HM 11 BERMUDA |
| CENTREFILE LTD | EXCHANGE TOWER 2 HARBOUR EXCHA – E14 9GE UNITED KINGDOM |
| CENTREPATH INC (FORMERLY | GIANTLOOP NETWORK INC) 265 WINTER STREET WALTHAM MA 02451 |
| CENTREPATH INC (FORMERLY | 265 WINTER STREET WALTHAM MA 02451 |
| CENTRIC BUSINESS SYSTEMS | P.O. BOX 75222 BALTIMORE MD 21275-5222 |
| CENTRIC TELECOM LTD | DORLAND HOUSE 14-16 REGENT STREET LONDON SW1Y 4PH UK |
| CENTRIC TELECOM LTD | DORLAND HOUSE 14-16 REGENT STREET LONDON SW1Y 4PH UNITED KINGDOM |
| CENTRO INTERNACIONAL DE SERVICIOS | FLORENCIA 57 PISO 3 COLONIA JUAREZ DISTRITO FEDERAL DF 06600 MEXICO |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | C/O PINI BINGHAM & PARTNERS 30 ST JOHN'S LANE LONDON EC1M 4NB UNITED KINGDOM |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN:DOTT. FRANCESCO SIMONE FINANZATTIVA SIM S.P.A. CORSO EUROPA 16 MILANO 20121 ITALY |
| CENTRONE, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CENTS ABILITY | 6 MURRAY STREET #7 NEW YORK NY 10007 |
| CENTURA BANK | ATTN: NAT SIEWERS P.O. BOX 1220 ROCKY MOUNT NC 27802 |
| CENTURY DIRECT | 30-00 47TH AVENUE LONG ISLAND NY 11101-3415 |
| CENTURY HILLCRESTE APT INVESTORS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CENTURY INVESTMENTS MGT. CO. | ATTN: JOE GOGOLA 5910 MINERAL POINT ROAD MADISON WI 53705 |
| CENTURY OFFICE PRODUCTS INC | 400 SOUTH AVENUE MIDDLESEX NJ 08846 |
| CENTURY OPERATING CORPORATION | 7 PENN PLAZA, SUITE 1400 NEW YORK NY 10001 |
| CENTURY SPORTS INC. | P.O. BOX 2035 LAKEWOOD NJ 08701-8035 |
| CENTURYTEL, INC | STACEY GOFF, SVP, SECRETARY AND GC CENTURYTEL, INC. MONROE LA 71203 |
| CENVEO ST. LOUIS, WATSON RD. | P.O. BOX 802035 CHICAGO IL 60680-2035 |
| CENVEO ST. LOUIS, WATSON RD. | 10300 WATSON RD ST LOUIS MO 63127 |
| CEO DELIVERIES INC | 2602 SOUTH WALLACE CHICAGO IL 60616 |
| CEP GESTORIA SGICC, SA A/C FONPENEDES GARANTIT IX | RBLA NTRA SENGORA 2 VILLAFRANCA DEL PENEDES BARCELONA 8720 SPAIN |
| CEPERO, OSCAR | 100 CROTONA AVENUE HARRISON NY 10528 |
| CEPHEUS Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| CEPPI, MICHAEL | C/O ALAN GRAY, INC. 88 BROAD STREET BOSTON MA 02110-3407 |
| CERA,FREDDY | 27 SMITH COURT CLOSTER NJ 07624 |
| CERALN CORPORATION (WOODTRONICS) | JEFFREY M. BRECHMAN 121 EAST 24TH NEW YORK NY 10010 |
| CERAMI AND ASSOCIATES INC | 317 MADISON AVE NEW YORK NY 10017-5201 |
| CERASIA, ROBERT | 6 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| CERASIA,ROBERT L. | 6 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| CERCONE, FRANK A | 783 ELMWOOD ROAD ROCKY RIVER OH 44116-1211 |
| CERDA, NAGELLY M | 806 74TH STREET NORTH BERGEN NJ 07047-4830 |
| CERDA,DAVID | 10408 LESTERFORD AVE DOWNEY CA 90241 |
| CERDAN, ROBERT | 24 GARFIELD ROAD LONDON SW11 5PN UNITED KINGDOM |
| CERDAN,ROBERT | 24 GARFIELD ROAD LONDON, GT LON SW11 5PN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CEREBRAL PALSY CENTER OF | 29-01 BERKSHIRE ROAD FAIR LAWN NJ 07410 |
| CEREBRAL PALSY OF COLORADO INC | 2200 SOUTH JASMINE ST DENVER CO 80222 |
| CEREBRAL PALSY OF COLORADO INC | UCP COLORADO 801 YOSEMITE ST. DENVER CO 80230 |
| CEREBRAL PALSY OF NEW JERSEY, INC. | 1005A WHITEHEAD ROAD EXT EWING NJ 08638-2424 |
| CEREIRA MAS | PTGE MARQUES DE SIA ISAREL BARCELONA 08018 SPAIN |
| CEREJO, ALLWYN ASSIS | CEREJO WADI MULGAON VASAI VASAI (WEST), MH THANE 401201 INDIA |
| CEREJO,ALLWYN ASSIS | CEREJO WADI MULGAON VASAI, VASAI (WEST) THANE MH 401201 INDIA |
| CEREMORE TSUKUBA | TOKYO TOKYO TOKYO JAPAN |
| CEREMORE TSUKUBA | TOKYO TOKYO TOKYO 13 JAPAN |
| CERES CAFE/CELLARS MARKET | 141 JACKSON A LEVEL CHICAGO IL 60604 |
| CERES INC | 99 CHAUNCY STREET, 6TH FLOOR BOSTON MA 02111 |
| CERESIA, DAVID | 15477 DUFFIELD RD BYRON MI 48418 |
| CERESVILLE MANSION | 8529 LIBERTY ROAD FEDERICK MD 21701 |
| CEREZ,GEOFFROY | 47 MARSHAM STREET ROMNEY HOUSE FLAT 321 LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| CERF, PHILIPPE M. | 9 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| CERF, WILLIAM MONTGOM | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CERF,PHILIPPE M. | 9 DRAYTON GARDENS LONDON, GT LON SW10 9RY UNITED KINGDOM |
| CERF,WILLIAM MONTGOMERY | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CERIDIAN CENTREFILE LTD | EXCHANGE TOWER 2 HARBOUR EXCHANGE SQUARE LONDON E14 9GE UNITED KINGDOM |
| CERIDIAN CORP | PO BOX 10989 NEWARK NJ 07193-0989 |
| CERIDIAN PERFORMANCE PARTNERS | EXCHANGE TOWER 2 HARBOUR EXCHANGE SQUARE LONDON E14 9GE UNITED KINGDOM |
| CERIDIAN RETIREMENT PLAN | 3201 34TH STREET ST. PETERSBURG FL 33711-3828 |
| CERIELLO, JOHN F | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CERINO, TIMOTHY J | 200 RIVERSIDE DRIVE APARTMENT 6-E NEW YORK NY 10025 |
| CERIOTTI, ROBERT | 10409 JADE FOREST DR SAINT LOUIS MO 63123 |
| CERNAUSKAS, IRVIN | 712 S WISCONSIN AVENUE OAK PARK IL 60304 |
| CERNEJOVA & HRBEK | KYCERSKEHO 7 BRATISLAVA 81105 SLOVAKIA (SLOVAK REPUBLIC) |
| CERNI, KARL | 85-11 34TH AVENUE APT. 3B JACKSON HEIGHTS NY 11372 |
| CERNIN, PATRICIA L | 752 SECOND STREET WOODLAND WA 98674 |
| CERNIUM | 11951 FREEDOM DRIVE 13TH FLOOR RESTON VA 20190 |
| CERNOCKY, KATHY | 3901 LOCUST WALK, #321 PHILADELPHIA PA 19104 |
| CERNOSIA, CHARLES | 120 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| CERNOSIA,CHARLES | PO BOX 1820 DOVER NJ 078021820 |
| CERQUA, DEBRA | 1169 67TH STREET BROOKLYN NY 11219 |
| CERRO, JOAN L | 67 WEST 55TH ST BAYONNE NJ 07002 |
| CERTACOM LIMITED | 1 HOLTSPUR LANCE WOBURN GREEN HIGH WYCOMBE HP10 0AA UNITED KINGDOM |
| CERTAGENTE, LLC | 325 W. 51ST STREET NEW YORK NY 10019 |
| CERTE APARTMENT INVESTMENT, LTD. | 4660 LA JOLLA VILLAGE DR SAN DIEGO CA 92122 |
| CERTEON, INC. | 4 VAN DE GRAAF DRIVE BURLINGTON MA 01803 |
| CERTIFIED BUSINESS SERVICES | 96 INVERNESS DRIVE EAST, STE A ENGLEWOOD CO 80112 |
| CERTIFIED ENVIRONMENTAL INC | 11933 TECH ROAD SILVER SPRING MD 20904 |
| CERTIFIED ENVIRONMENTAL INC | 12806 NORTH E 40TH CIR VANCOUVER WA 98682 |
| CERTIFIED MOVING AND STORAGE CO LLC. | 286 MADISON AVE FL 15 NEW YORK NY 10017-6368 |
| CERULLI ASSOCIATES | 575 BOYLSTON STREET BOSTON MA 02116 |
| CERULLI ASSOCIATES | ONE EXETER PLAZA BOSTON MA 02116 |
| CERULLI ASSOCIATES | ONE EXETER PLAZA 699 BOYLSTON STREET BOSTON MA 02116 |
| CERULLI ASSOCIATES INC | 699 BOYLSTON STREET ONE EXETER PALZA, 11TH FLOOR BOSTON MA 02116 |
| CERULLO, MARIO S | 14 KIRKWOOD ROAD PORT WASHINGTON NY 11050 |
| CERULLO,MELISSA | 54 WALTON WAY AYLESBURY, BUCKS HP21 7JL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CERULO, NICHOLAS | 24 HOLLYWOOD DRIVE WOODBRIDGE NJ 07095 |
| CERUTTI ET CIE SA | RUE EUGENE-MARZIANO 31B CP 1349 GENEVE 26 1211 SWITZERLAND |
| CERVANTES, ROSARIO | 1835 DUTCH ELM DR INDIANAPOLIS IN 46231 |
| CERVANTES,ALEXIS M. | 1914 1ST AVENUE SCOTTSBLUFF NE 69361 |
| CERVANTES,CASSANDRA | 522 EAST 11TH STREET SCOTTSBLUFF NE 69361 |
| CERVANTES,ELIZABETH M. | 642 S. ROANNE ST ANAHEIM CA 92804 |
| CERVANTES,ELIZABETH M. | 642 S. ROANNE ST ANAHEIM CA 92804 |
| CERVANTES,JEANNE F. | 916 11TH AVENUE SCOTTSBLUFF NE 69361 |
| CERVANTES,NICOLE L | 1250 1/2 S ST GERING NE 69341 |
| CERVANTES,ROSARIO | 1835 DUTCH ELM DR INDIANAPOLIS IN 462315248 |
| CERVANTEZ,LORENA | 2618 W. STRAWBERRY LANE SANTA ANA CA 92706 |
| CERVASIO, MICHAEL | 100 DALY BLVD UNIT 3409 OCEANSIDE NY 11572 |
| CERVASIO, MICHAEL | 23 KINGSTON AVENUE HICKSVILLE NY 11801 |
| CERVED | VIA GB MORGAGNI 30/H ROME 00161 ITALY |
| CERVONI, KAREN | HBS 100 WEST 26TH STREET NEW YORK NY 10001 |
| CES AVIATION II LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| CES AVIATION II LLC | 101 HUDSON STREET JERSEY CITY NJ 07302-4585 |
| CES AVIATION III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CES AVIATION IV LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CES AVIATION LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| CES AVIATION LLC | 6640 185TH AVE. NE REDMOND WA 98052 |
| CES AVIATION V LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CES AVIATION VI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CES AVIATION VII LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CES BADGES LTD | 31 HIGHBRIDGE ROAD SUTTON COLDFIELD BIRMINGHAM B73 5QB UK |
| CES BADGES LTD | 31 HIGHBRIDGE ROAD SUTTON COLDFIELD BIRMINGHAM B73 5QB UNITED KINGDOM |
| CESAR A PAREDES | 66 ASHLAND AVE WEST ORANGE NJ 07052 |
| CESAR ASATO | TOKYO TOKYO 13 JAPAN |
| CESAR ASATO | UNANE 3-13-6, GARDEN PALACE A-2 SETAGAYA-KU 13 1-0068 JAPAN |
| CESAR ASATO | UNANE 2-9-18 SETAGAYA-KU 13 1-0068 JAPAN |
| CESAR C. CABOT, P.C. | BANKPACIFIC BUILDING, 2F 825 S. MARINE DRIVE GUAM GU 96913 |
| CESAR ESPINOZA | 3119 BAILEY AVE APT 4C BRONX NY 10463 |
| CESAR N. GONZALEZ | 1903 PALISADE AVENUE 1ST FLOOR UNION CITY NJ 07087 |
| CESAR N. GONZALEZ | 1901 NEW YORK AVENUE APT 3 UNION CITY NJ 07087 |
| CESAR N. GONZALEZ | 246 10TH AVE APT 5A NEW YORK NY 10001 |
| CESAR N. GONZALEZ | 33 E END AVE APT 17E NEW YORK NY 100237823 |
| CESAR N. GONZALEZ | 539 WEST 142ND STREET NEW YORK NY 10031 |
| CESAR N. GONZALEZ | 561 TENTH AVENUE APARTMENT PHE NEW YORK NY 10036 |
| CESAR SERPA | 155 LENOX AVENUE PATERSON NJ 07502 |
| CESAR'S | 71 HOWLANDS WELWYN GARDEN CITY HERTS AL7 4RA UNITED KINGDOM |
| CESARIO, FABRIZIO | 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CESARIO,FABRIZIO | 12 REDCLIFFE SQUARE LONDON, GT LON SW10 9JZ UNITED KINGDOM |
| CESARO, ROBERT | 76 WILLIAMS ROAD SMITHFIELD RI 02917 |
| CESENA,GENEVA | 884 1/2 N. GRAND STREET ORANGE CA 92867 |
| CESENNI,ENRICO | 45 VESTRY COURT 5 MONCK ST. LONDON, GT LON SW1P 2BW UNITED KINGDOM |
| CESKA SPORITELNA/ ERSTE BANK | OLBRACHTOVA 1929/62 140 00 PRAHA 4 PRAGUE 45244782 CZECH REPUBLIC |
| CESKA SPORITLENA A.S. | CESKA SPORITELNA A.S. NA PERSTYNE 1 PRAGUE 1 110 00 CZECH REPUBLIC |
| CESKOSLOVENSKA OBCHODNI BANKA A.S. | CORRESPONDENT BANKING DEPT NA PORICI 24 PRAGUE 1 CZ-115 20 CZECH REPUBLIC |
| CESKOSLOVENSKA OBCHODNI BANKA AS | TIMEA ZIMKOVA LEHOTSKEHO 3 BRATISLAVA 812 25 SLOVAKIA |

| Claim Name | Address Information |
|---|---|
| CESKOSLOVENSKA OBCHODNI BANKAA.S. | ATTN:FINANCIAL MARKETS BACK OFFICE CESKOSLOVENSKA OBCHODNI BANKA AS (WHEN ACTING THROUGH IT#APPOSS PRAHA OFFICE) RADLICKA 333/150 PRAHA 5 150 57 CZECH REPUBLIC |
| CESOR STAFFING INCORPORATED | 5460 S.QUEBEC ST SUITE 315 GREENWOOD VILLAGE CO 80111 |
| CESOR STAFFING INCORPORATED | 8821 EAST HAMPDEN AVENUE DENVER CO 80231 |
| CESTARO, MADELINE T. | 107-39 76TH STREET OZONE PARK NY 11417 |
| CESUR, DURAN | SWARTHMORE COLLEGE 500 COLLEGE AVE SWARTHMORE PA 19081 |
| CETERA, CARL N | 18 MENDELL AVENUE CRANFORD NJ 07016-3412 |
| CETIN CELIKLER, BARIS | 88 GREENWICH STREET 2004 NEW YORK NY 10006 |
| CETRON, BRAD E | 240 EAST 39TH STREET APARTMENT 51-A NEW YORK NY 10016 |
| CETRON, SARA | 240 EAST 39TH STREET APT 51A NEW YORK NY 10016 |
| CETRON,BRAD E | 198 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| CETUS CAPITAL LLC | ATTN: ALANNA DISANZO LITTLEJOHN #AMPER CO.,  LLC 8 SOUND SHORE DRIVE GREENWICH CT 06830 |
| CETUS CAPITAL, LLC | ATTN: ALLANNA DISANZO C/O LITTLEJOHN & CO., LLC 8 SOUND SHORE DRIVE, SUITE 303 GREENWICH CT 06830 |
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY GODFREY WAY HOUNSLOW TW4 5SY UK |
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY GODFREY WAY HOUNSLOW, MDDSX TW4 5SY UNITED KINGDOM |
| CEVA FREIGHT (UK) LTD | HEATHROW GATEWAY GODFREY WAY HOUNSLOW TW4 5SY UNITED KINGDOM |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CF ASSET FINANCE LTD | 3RD FLOOR, CHARTERHALL HOUSE SOUTH CHARTERHALL DRIVE CHESTER CH88 3AN UK |
| CF ASSET FINANCE LTD | 3RD FLOOR, CHARTERHALL HOUSE SOUTH CHARTERHALL DRIVE CHESTER CH88 3AN UNITED KINGDOM |
| CF ASSET FINANCE LTD - DD | CORNWALLIS HOUSE INSTONE ROAD DARTFORD KENT DA1 2AG UK |
| CF ASSET FINANCE LTD - DD | CORNWALLIS HOUSE INSTONE ROAD DARTFORD KENT DA1 2AG UNITED KINGDOM |
| CF GLOBAL TRADING (UK) LIMITED | 198 HIGH HOLBORN LONDON WC1V 7BD UNITED KINGDOM |
| CF GLOBAL TRADING LLC | 350 PARK AVENUE, #5F NEW YORK NY 10021 |
| CF GLOBAL TRADING LLC | 570 LEXINGTON AVE 46TH FLOOR NEW YORK NY 10022 |
| CF SYSTEMS UK LTD | 7 METRO CENTRE RONSONS WAY ST ALBANS AL1 9QT UNITED KINGDOM |
| CFA INSTITUTE | 560 RAY C HUNT DRIVE CHARLOTTESVILLE VA 22903 |
| CFA INSTITUTE | PO BOX 3638 CHARLOTTESVILLE VA 22903-0638 |
| CFA INSTITUTE | 560 RAY C HUNT DRIVE PO BOX 3668 CHARLOTTESVILLE VA 29903-0668 |
| CFA INSTITUTE SUBSCRIPTIONS | P.O. BOX 3668 CHARLOTTESVILLE VA 22903 |
| CFA ITALIA SRL | C/O STUDIO BERNONI PIAZZA F.MEDA 3 MILAN 20121 ITALY |
| CFA SOCIETY OF CHICAGO | 307 N. MICHIGAN AVENUE SUITE 800 CHICAGO IL 60601-5309 |
| CFA SOCIETY OF CHICAGO | 134 N. LASALLE STREET SUITE 1740 CHICAGO IL 60602 |
| CFA SOCIETY OF JAPAN | KYODO BLDG. (SHOWA) 1-3-8 NIHONBASHI-HONCHO,CHUO-KU TOKYO 103-0023 JAPAN |
| CFA SOCIETY OF JAPAN | KYODO BLDG. (SHOWA) 1-3-8 NIHONBASHI-HONCHO CHUO-KU TOKYO 13 103-0023 JAPAN |
| CFA SOCIETY OF LOS ANGELES, INC. | 555 WEST 5TH STREET 31ST FLOOR LOS ANGELES CA 90013 |
| CFA SOCIETY OF LOS ANGELES, INC. | 350 S GRAND AVE SUITE 1680 LOS ANGELES CA 90071 |
| CFA SOCIETY OF SEATTLE | 18221 102ND AVENUE NE BOTHELL WA 98011 |
| CFA VICTORIA | BCIMC 2940 JUTLAND ROAD  3RD FLOOR VICTORIA BC  CANADA V8T 5K6 CANADA |
| CFA VICTORIA | SUITE 240 730 VIEW STREET VICTORIA, BC CANADA V8W 3Y7 CANADA |
| CFA VICTORIA | PO BOX 701 MT WAVERLEY VICTORIA 3149 AUSTRALIA |
| CFCM LOIRE-ATL & CNTRE-OUE | ATTN:BACK OFFICE TRESORERIE 46 RUE DU PORT BOYER BP 92636 44326 NANTES CEDEX 3 FRANCE |
| CFM PARTNERS INC | 4435 MACOMB ST., NW WASHINGTON DC 20016 |
| CFP HOSPITALITY AG | GREIGENSEESTRASSE 20 ZURICH 8050 SWITZERLAND |
| CFR CORP | 205 W. 54TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CFRA (CENTER FOR FINANCIAL RESEARCH & | 2099 GAITHER ROAD ROCKVILLE MD 20850-4045 |
| CFS CORPORATION | 3371 MARTIN FARM RD. SUWANEE GA 30024 |
| CFS CORPORATION | 1600 BROADWAY SUITE 1500 DENVER CO 80202 |
| CFS HOLDINGS GMBH | 2620 MEADOWMAR LN CINCINNATI OH 45230 |
| CFX SOFTWARE CORPORATION | 588 BROADWAY, STE#1203 NEW YORK NY 10012 |
| CG ATLANTIC INC | 1044 NORTHERN B'LVD, SUITE 306 ROSLYN NY 11576 |
| CG GENERAL PLAN | NEUER MARKT 2 WIEN 1010 AUSTRIA |
| CGI - HAUS-INVEST EUROPA | 112 AVENUE KLEBERT PARIS 75116 FRANCE |
| CGI - HAUS-INVEST EUROPA | 112 AVENUE KLEBERT PARIS 75 75116 FRANCE |
| CGI - NORTH AMERICA | ATTN:PETER FURLONG, CHAIRMAN UNIT C3, ENTERPRISE BUSINESS PARK DOCKLANDS, LONDON E14 9TE UNITED KINGDOM |
| CGI-AMS, INC. | 1130 SHERBROOKE STREET WEST 7TH FLOOR MONTREAL QC H3A 2M8 CANADA |
| CGI-AMS, INC. | 11325 RANDOM HILLS RD STE 800 FAIRFAX VA 220306068 |
| CGI-AMS, INC. | P.O. BOX 406807 ATLANTA GA 30384-6807 |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE. SUITE C204 RYE NY 10580 |
| CGRIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-9135 KANSAS CITY MO 64187-9135 |
| CGS BROKERAGAE LLC | 952 ECHOLANE-SUITE# 490 HOUSTON TX 77024 |
| CH. PRADEEP RAO | H.NO 1-5-97,PLOT NO 426 CITIZEN COLONY OLD ALWAL SECUNDERABAD AN 500010 INDIA |
| CHA, DOUG | E2GARDEN  #401 2-10-6 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| CHA, JASON J. | 154 ATTORNEY STREET #503 NEW YORK NY 10002 |
| CHA, SEUNGHOON | 18-70 211 STREET APT 5F BAYSIDE NY 11360 |
| CHA,ANDREW MINWOO | TOWER PALACE B-3005 467 DOGOK-DONG, KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| CHA,DOUG | E2GARDEN  #401 2-10-6 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| CHA,GYEONGMIN ANDREW | 1446-11 HYUNDAI SUPERVILLE D-206 SEOCHO-DONG, SEOCHO-GU SEOUL, N/A 137-867 KOREA, REPUBLIC OF |
| CHA,NAMJEONG | 104-1202 SEOKWANG APT. 860 BANGHWA-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| CHA-AM ADVISORS LIMITED | 40 SUKHUMVIT 61 WATTANA BANGKOK 10110 THAILAND |
| CHA-AM ADVISORS, LTD | 40 SUKHUMVIT 61 SUKHUMVIT RD WATTANA BANGKOK THAILAND THAILAND |
| CHAARA, IKRAME | GRAAN VOOR VISCH 13956 HOOFDDORP 2132VM NETHERLANDS |
| CHABA ASSET COMPANY LIMITED | NO. 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601, RAMA IV ROAD KWAENG SILOM, KHET BANGRAK BANGKOK THAILAND |
| CHABA II (CAYMAN) LTD. | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| CHABAD HOUSE INN | 1-25-18 SANNNO OTA-KU 13 143-0023 JAPAN |
| CHABAD LUBAVITCH BEDFORD AND POUND | 39 ANDERSON ROAD KATONAH NY 10536 |
| CHABAD LUBAVITCH BEDFORD AND POUND | 1925 KRESSON ROAD CHERRY HILL NJ 08003 |
| CHABAD LUBAVITCH OF CAHDEN COUNTY | 1925 KRESSON ROAD CHERRY HILL NJ 08003 |
| CHABAD LUBAVITCH OF THE WEST SIDE INC | 101 WEST 92ND STREET NEW YORK NY 10025 |
| CHABAD LUBAVITCH TOKYO JAPAN | 1-5-23 TAKANAWA SHIBUYA - KU TOKYO 180-0074 JAPAN |
| CHABAD LUBAVITCH TOKYO JAPAN | 2-27-23 EBISU SHIBUYA - KU TOKYO 150-0013 JAPAN |
| CHABAD OF BRANDEIS INC | 54 TURNER STREET WALTHAM MA 02453 |
| CHABE LIMOUSINES | 91-99 AV JULES-QUENTIN NANTERRE 92 FRANCE |
| CHABOT, MARC | FLAT 6, 12 VICARAGE GATE LONDON W8 4AG UNITED KINGDOM |
| CHABOT,MARC | FLAT 6, 12 VICARAGE GATE LONDON, GT LON W8 4AG UNITED KINGDOM |
| CHABRIA, JAI N. | 890 TREE BEND DRIVE WESTERVILLE OH 43082 |
| CHACHAD, DHANASHRI | 37,ARYA VISHNU PRASAD MP ROAD VISHNU NAGAR-DOMBIVII (W) DOMBIVILI (W) THANE 421202 INDIA |
| CHACKO, LIJO | 83 MERCURY SECTOR 6 AIROLI NEW MUMBAI 400708 INDIA |
| CHACKO, RAJI | BLDG NO 35, FLAT NO B-27, MANISH NAGAR, AZAD NAGAR PO, ANDHERI WEST MUMBAI 400053 INDIA |
| CHACON,YVONNE Y. | 2925 CODY CT RIVERSIDE CA 925035933 |

| Claim Name | Address Information |
|---|---|
| CHAD A STOWE | 21185 E HAMPDEN PL AURORA CO 80013-7402 |
| CHAD A. HARDING | 25 BROAD STREET APARTMENT 11E NEW YORK NY 10004 |
| CHAD A. HARDING | 10 LIBERTY ST APT 5G NEW YORK NY 100051532 |
| CHAD A. PETERS | 1108 WILDERNESS TRL CROWLEY TX 76036-3928 |
| CHAD A. PETERS | 8701 COUNTY ROAD 107 ALVARADO TX 76050 |
| CHAD A. PETERS | 8701 COUNTY ROAD 107 GRANDVIEW TX 76050 |
| CHAD BERESFORD | 65 BARLEY CLOSE SOUTHGATE CRAWLEY RH10 6BA UK |
| CHAD BERESFORD | 65 BARLEY CLOSE SOUTHGATE CRAWLEY,W SUSX RH10 6BA UNITED KINGDOM |
| CHAD HOWELL MCWHIRTER | 2905 DUBLIN DR HELENA AL 35080 |
| CHAD L. GASTON | 3306 AVENUE H SCOTTSBLUFF NE 69361 |
| CHAD L. GASTON | 3306 AVENUE H SCOTTSBLUFF NE 69361 |
| CHAD LYLE SIMMONS | 21181 CEDAR LANE MISSION VIEJO CA 92691 |
| CHAD M RAYFIELD | 3802 TEAKWOOD SANTA ANA CA 92705 |
| CHAD M. CZAPLA | 10 DOWNING STREET NEW YORK NY 10009 |
| CHAD M. CZAPLA | 215 W 98TH ST APT 10B NEW YORK NY 10025-5675 |
| CHAD M. LACKEY | 2206 NEW HOPE ROAD LAWRENCEVILLE GA 30045 |
| CHAD M. LACKEY | 1913 AUTUMN SAGE DRIVE DACULA GA 30045 |
| CHAD OLSHAVSKY | 1108 ASPEN TRL EDMOND OK 73012-6438 |
| CHAD R LINGER | 6565 S. SYRACUSE WAY #2705 ENGLEWOOD CO 80111 |
| CHAD R LINGER | 9307 AMISON CIR APT 104 PARKER CO 80134-7680 |
| CHAD R NELSON | 2010 SW 203RD AVE BEAVERTON OR 97006 |
| CHAD S. MIHALICK | 2 GOLD STREET APARTMENT 2202 NEW YORK NY 10038 |
| CHAD S. MIHALICK | 2201 MILTON RD APT 305 CLEVELAND OH 44118-3986 |
| CHAD S. MIHALICK | 32445 FRANKLIN DRIVE APARTMENT 102 SOLON OH 44139 |
| CHAD SMITH | 12 LADDINS ROCK RD OLD GREENWICH CT 06870-1426 |
| CHAD T. LUNT | 1028 MIDDLE AVE APT A MENLO PARK CA 940255167 |
| CHAD T. LUNT | 1887 WOODSIDE ROAD REDWOOD CITY CA 94061 |
| CHAD T. LUNT | 1887 WOODSIDE ROAD REDWOOD CITY CA 94601 |
| CHAD W. TORIELLO | 162 CRANFORD AVE. STATEN ISLAND NY 10306 |
| CHADAGA, SUDHIR, V. | 2828 N BURLING ST APT # 418 CHICAGO IL 60657 |
| CHADBOURNE & PARKE | 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHADHA, ISHAN | 257 GREYROCK PL APT 2B STAMFORD CT 06901-1842 |
| CHADHA, PRIYA K. | 9 WOODBROOK DR. EDISON NJ 08820 |
| CHADHA, SONIA | SEC-10, B-21, ROOM NO. 204 SHANTI NAGAR MIRA ROAD THANE MUMBAI 401107 INDIA |
| CHADHA,SAKSHI | 401,SHIV SHRISTI,CHANDIVALI MUMBAI 400076 INDIA |
| CHADHA,SAMEER | 702, GLEN CLASSIC HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| CHADNEY, MICHAEL | 12 GRAND UNION WALK KENTISH TOWN ROAD LONDON NW1 9LP UNITED KINGDOM |
| CHADNEY,MICHAEL | 12 GRAND UNION WALK KENTISH TOWN ROAD LONDON, GT LON NW1 9LP UNITED KINGDOM |
| CHADRON STATE COLLEGE | 1000 MAIN STREET CHADRON NE 69337 |
| CHADWICK, JEANETTE | 8251 FOXFIRE DR ORANGEVALE CA 95662-3825 |
| CHADWICK,JOANNA DANIELLE | 109 DRAYCOTT AVENUE KENTON HARROW, MDDSX HA3 0DA UNITED KINGDOM |
| CHADWICK,MICHAEL | THE BARN CLEVEDON ROAD WESTON-IN-GORDANO BS208PR UNITED KINGDOM |
| CHAE, JIN YOUNG | #507-1402, WORLDCUP PARK APT SANGAM-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| CHAE, JUSTINE | AMHERST COLLEGE AC# 55, KEEFE CAMPUS CENTER AMHERST MA 01002-5000 |
| CHAE,JONG YOON JAY | FLAT 7B VILLA SERENE NO.3 STAUNTON ST. HONG KONG CHINA |
| CHAFEKAR, PREETI | 314 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| CHAFEKAR,PREETI | 6TH FLOOR, TARA APARTMENT S.V ROAD BORIVALIE (WEST) MUMBAI 400-0092 INDIA |
| CHAFETZ, DANIEL | 689 B HERITAGE VILLAGE SOUTHBURRY CT 06488 |
| CHAFETZ,DANIEL E. | 689B HERITAGE VILLAGE SOUTHBURY CT 06488 |

| Claim Name | Address Information |
|---|---|
| CHAFEY, CANDICE | 528 FLAX HILL ROAD NORWALK CT 06854 |
| CHAFFEE, ROBERT | 720 ELK HORN RD SUN CITY CENTER FL 33573 |
| CHAFFEE,MEGHAN KIERNAN | 155 E 29TH ST APT 21B NEW YORK NY 100168158 |
| CHAFFIN SNIDER | 325 E. 54TH ST APT 3C NEW YORK NY 10022 |
| CHAFFIN SNIDER | 407 CHURCH ST MOBILE AL 36602-2303 |
| CHAGGAR, TEJ | 11 REGENT ROAD HANDSWORTH WSTMID BIRMINGHAM B21 8AB UNITED KINGDOM |
| CHAGGAR,TEJ | 11 REGENT ROAD HANDSWORTH BIRMINGHAM, WSTMID B21 8AB UNITED KINGDOM |
| CHAGNEAU,JEROME | 121 RUE DU CHATEAU PARIS 75 75014 FRANCE |
| CHAHAL, KAVITA | 1288 EAST HILLSDALE BLVD APT: A201 FOSTER CITY CA 94404 |
| CHAI LIFELINE | 151 WEST 30TH STREET NEW YORK NY 10001 |
| CHAI, CHENGWU | 83-45, VIETOR AVE, #7P ELMHURST NY 11373 |
| CHAI, MARISA | 3820 LOCUST WALK PHILADELPHIA PA 19104 |
| CHAI,IAN | 6 HAMILTON COURT MAITLAND DRIVE HIGH WYCOMBE BUCKS HP13 5BN UNITED KINGDOM |
| CHAI,KIN | NO. 91, 18TH STREET, HONG LOK YUEN, TAI PO. N.T. HONG KONG CHINA |
| CHAI,REAGAN | ROOM 3, FLAT E1 MERIFIELD FERRY POOL ROAD OXFORD, OXON OX2 7DU UNITED KINGDOM |
| CHAIFETZ,MARYALICE | 14 VERDIN DRIVE NEW CITY NY 10956 |
| CHAIKEN SYSTEMS INC | 10 BANTA PL STE 124 HACKENSACK NJ 07601-5605 |
| CHAIKEN SYSTEMS INC. NO | 10 BANTA PL STE 124 HACKENSACK NJ 07601-5605 |
| CHAIKEN,GEOFFREY E. | 1 SOLDIERS FIELD PARK APARTMENT 208 CAMBRIDGE MA 02138 |
| CHAIKIN, ADRI | 245 E. 63RD STREET 604 NEW YORK NY 10065 |
| CHAIKIN, DANIELLE J | 20 EAST 9TH STREET APT. 9A NEW YORK NY 10003-5944 |
| CHAIKIN, JOLIE | 245 EAST 63RD ST. APARTMENT 604 NEW YORK NY 10065 |
| CHAIKIRAH UNIQUE PARKER | 2779 WHEELING STREET AURORA CO 80011 |
| CHAIKIRAH UNIQUE PARKER | 2621 CHERRY STREET DENVER CO 80207 |
| CHAIM DOV SCHROFF | 280 PASSAIC AVENUE PASSAIC NJ 07055 |
| CHAIM PIZEM | 16 COOLIDGE AVENUE WEST ORANGE NJ 07052 |
| CHAIM PIZEM | BABSON COLLEGE BOX 1788 BABSON PARK MA 024 |
| CHAIN STORE AGE | PO BOX 2004 SKOKIE IL 60076-9976 |
| CHAIR FACTORY, LTD | 214 BOWERY NEW YORK NY 10012 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS 20 PARK STREET, ROOM 301 ALBANY NY 12207 |
| CHAIREZ,RICARDO J | 1819 11TH AVENUE SCOTTSBLUFF NE 69361 |
| CHAIRMASTERS INC | 200 EAST 146TH STREET BRONX NY 10451-5599 |
| CHAIROJ, SORAVIT | 32 PRACHARAT 40 ROAD BANG-SUE BANGKOK 10800 THAILAND |
| CHAIROJ,THAPANA | 32 SOI BANGKOK-NONTHABURI 40 BANGKOK-NONTHABURI ROAD BANG SU BANGKOK 10800 THAILAND |
| CHAIT, MURIEL | 2330 60TH ST BROOKLYN NY 11204-2630 |
| CHAITALI DAVE | 401 SUMMIT AVE JERSEY CITY NJ 07306 |
| CHAITALI DAVE | 792 COLUMBUS AVE APT 2N NEW YORK NY 100255101 |
| CHAITALI DAVE | 2228 PIMMIT RUN LANE APT # 204 FALLS CHURCH VA 22043 |
| CHAITANYA ATTALURI | 1 RIVERCOURT, RIVERSIDE APTS APT 702 JERSEY CITY NJ 07310 |
| CHAITANYA ATTALURI | 1 RIVER COURT RIVERSIDE APTS, #702 JERSEY CITY NJ 07310 |
| CHAITANYA ATTALURI | 460 OLD TOWN ROAD APT. 5J PORT JEFFERSON NY 11776 |
| CHAITANYA BANDI | 3-2-19 ASAHI ROPPONGI MANSION MINATO-KU TOUKYOU-TO JAPAN |
| CHAITANYA BANDI | 3-2-19 ASAHI ROPPONGI MANSION MINATO-KU 13 JAPAN |
| CHAITANYA BANDI | 3-2-19 ASAHI ROPPONGI MANSION ROOMNO: 1101 MINATO-KU 13 JAPAN |
| CHAITANYA CHANDAWALLA | 306 GRAFTON AVENUE APARTMENT 2K NEWARK NJ 07104 |
| CHAITANYA DABKE | BLOCK NO. 2, PRADNYA SOCIETY, NEAR GOKHALE HALL, SWAMI NITYANAND MARG, PANVEL MH 410206 INDIA |
| CHAITANYA GHAISAS | B-403, SHREEJI VILLE, ALMEIDA ROAD, THANE 400602 INDIA |

| Claim Name | Address Information |
| --- | --- |
| CHAITANYA KANTH | FLAT NO 303, NUTAN APTS KISAN NAGAR, THANE MUMBAI INDIA |
| CHAITANYA KANUNGO | 321 W. 47TH STREET APARTMENT 5A NEW YORK NY 10036 |
| CHAITANYA KUMAR | FLAT 3, QUAYSIDE HOUSE, 2 WESTFERRY ROAD, LONDON E14 8JT UK |
| CHAITANYA KUMAR | FLAT 3, QUAYSIDE HOUSE, 2 WESTFERRY ROAD, LONDON,ANT E14 8JT UNITED KINGDOM |
| CHAITANYA KUMAR | 39 SOUTHWOOD LANE HIGHGATE LONDON N6 5ED UNITED KINGDOM |
| CHAITANYA KUMAR | FLAT 1, 3 NUGENT TERRACE, ST. JOHNS WOOD LONDON NW8 9QB UNITED KINGDOM |
| CHAITANYA KUMAR | FLAT 6 , 3RD FLOOR ISLAND HEIGHTS MOUNT MARY  ROAD,BANDRA WEST MUMBAI MH 400050 INDIA |
| CHAITANYA PENUBARTHI | 201 DEY ST APT 171 HARRISON NJ 07029-1868 |
| CHAITANYA RAVI | 700 HEALTH SCIENCE DRIVE L-1175B CHAPIN APARTMENT STONY BROOK NY 11790 |
| CHAITANYA RAVI | 700 HEALTH SCIENCE DRIVE L-1175BX CHAPIN APARTMENT STONY BROOK NY 11790 |
| CHAITANYA RAVI | 700 HEALTH SCIENCE DRIVE L-1175AX CHAPIN APARTMENT STONY BROOK NY 11790 |
| CHAITANYA RAVI | 700 HEALTH SCIENCES DRIVE L-1175AX CHAPIN APARTMENT STONY BROOK NY 11790 |
| CHAIX, CAMILLE | 6 GWYNN HOUSE 94 LOWER SLOANE STREET LONDON SW1W 8BX UNITED KINGDOM |
| CHAIX, CAMILLE | 6 GWYNN HOUSE 94 LOWER SLOANE STREET LONDON, GT LON SW1W 8BX UNITED KINGDOM |
| CHAK KAN YU | MARBELLA 425 WASHINGTON BLVD #903 JERSEY CITY NJ 07310 |
| CHAK KAN YU | 25J THE OLIVIA 315 WEST 33RD STREET NEW YORK NY 10001 |
| CHAK KAN YU | 49 W 85TH ST APT 1A NEW YORK NY 10024-4114 |
| CHAK KAN YU | SPAICA EBISU #404 3-6-22 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| CHAK MING CHEUNG | AZABU EAST COA NO. 704 1-16-8 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| CHAKA KHAN FOUNDATION | 269 SOUTH BEVERLY DRIVE SUITE 817 BEVERLY HILLS CA 90212 |
| CHAKKA,BHARATH | F-405,WING-A,HRUSHIKESH, APNAGHAR APARTMENTS,LOKANDWALA, ANDHERI(W) MUMBAI MH 400053 INDIA |
| CHAKRABARTI, CHIRADEEP | 549 MARTENSE AVENUE TEANECK NJ 07666 |
| CHAKRABARTI, DIPANWITA | H-605, ORCHID, GUNDECHA VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| CHAKRABARTI, KETAKI | 3 WELLS COURT BLOOMFIELD NJ 07003 |
| CHAKRABARTI,DIPANWITA | H-605, ORCHID, GUNDECHA VALLEY OF FLOWER THAKUR VILLAGE, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| CHAKRABARTY, SOMESHWAR | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY, EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) NEAR SUSHRUT HOSPITAL, MH MUMBAI 400096 INDIA |
| CHAKRABARTY,SOMESHWAR | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SO EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) NEAR SUSHRUT HOSPITAL, MUMBAI MH 400096 INDIA |
| CHAKRABORTY, AMIT | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, POWAI MH MUMBAI 400072 INDIA |
| CHAKRABORTY, DEBENDRA | FLAT NO. 002 A WING KALYAN TOWER, NEAR VASHI PLAZA VASHI LOWER PAREL NAVI MUMBAI INDIA |
| CHAKRABORTY, LOVELITHA | C3/204, LOK MILAN NEXT TO TATA SYMPHONY CHANDIVALI POWAI, MH MUMBAI 400072 INDIA |
| CHAKRABORTY, MANAS | 104, MERCURY B, SUNCITY, A.S MARG, NEAR IIT POWAI, POWAI MUMBAI, 400076 INDIA |
| CHAKRABORTY,AMIT | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, POWAI MUMBAI MH 400072 INDIA |
| CHAKRABORTY,BHARATI | ROW HOUSE NO:1,PLOT NO :15, SUNDERBAN CO-OP HOUSING SOCIETY, SEC-7,AIROLI NEW BOMBAY, MH INDIA |
| CHAKRABORTY,KAUSHIK | BLK 22 SIMEI STREET 1 #11-09 MELVILLE PARK SINGAPORE 529945 SINGAPORE |
| CHAKRABORTY,LOVELITHA | C3/204, LOK MILAN NEXT TO TATA SYMPHONY CHANDIVALI, POWAI MUMBAI MH 400072 INDIA |
| CHAKRABORTY,MITHUN | 116 FEEDAR ROAD KOWGACHI MOR PO - SHYAMNAGAR DIST- 24PGS(N) KOLKATA WB 743127 INDIA |
| CHAKRABORTY,PROBIR | NEERA BLOCK NO 6, SHIV SHAKTI NAGAR, B'CABIN RD, AMBERNATH(E) THANE MH 421501 INDIA |

| Claim Name | Address Information |
|---|---|
| CHAKRAPANI CHERUKURI | 77 SAGAMORE AVE S EDISION NJ 08820 |
| CHAKRAPANI CHERUKURI | 77 SAGAMORE AVE S EDISON NJ 088202981 |
| CHAKRAPANI VADAPALLE | A/9 ANURADHA, 36 MOGUL LANE MAHIM (WEST) MUMBAI MH 400016 INDIA |
| CHAKRAVARTHI, RANJITH | E-1/302, VALLEY TOWERS, GLADYS ALWARIS MARG BEHIND D-MART, NEXT TO EDEN WOODS COMPLEX THANE WEST MUMBAI 400610 INDIA |
| CHAKRAVARTHI,RANJITH | E-1/302, VALLEY TOWERS, GLADYS ALWARIS M BEHIND D-MART, NEXT TO EDEN WOODS COMPLE THANE WEST MUMBAI 400610 INDIA |
| CHAKRAVARTHY, PRATAP | 67 PINES BRIDGE ROAD BEDFORD CORNERS NY 10549 |
| CHAKRAVARTHY,KALYANA | 503 - D KANCHAN PUHPCH GHODBANDHAR ROAD, THANE MUMBAI MH INDIA |
| CHAKRAVARTY, NISHA | 180 RIVERSIDE BLVD. NEW YORK NY 10069 |
| CHAKRAVARTY, NISHA | 180 RIVERSIDE BLVD. NEW YORK NY 10069 |
| CHAKRAVARTY, SAGNIK | #201 SHUWA TAMEIKE RESIDENCE 2-21-6 MINATO KU TOKYO 13 107-0052 JAPAN |
| CHAKRAVARTY, SWAGAT | 1102 B WING CRYSTAL PALACE ADS MARG, RAMBAG, POWAI MUMBAI 400076 ICELAND |
| CHALAS, CHERYL | 5750 W. CENTINELA AVENUE APT# 326 LOS ANGELES CA 90045 |
| CHALCO, MARIA | 324 72 STREET NORTH BERGEN NJ 07047 |
| CHALET GUEGGEL DAVOS | LANDWASSERSTRASSE 2 DAVOS PLATZ 7270 SWITZERLAND |
| CHALET HOTELS LTD | 2&3B NEAR CHINMAYANAND ASHRAM POWAI MUMBAI MH INDIA |
| CHALFEN,JONATHAN | 46 ALEXANDER AVE APT #2 WHITE PLAINS NY 10606 |
| CHALIDA NAKORNCHAI | 3-2-13-604 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| CHALK SHARP ASSOCIATION, LLC | 2154 BERKSHIRE CLUB DRIVE CINCINNATI OH 45320 |
| CHALK, DANIEL | HATCHFORD COTTAGE OCKHAM LANE SURREY COBHAM KT111LP UNITED KINGDOM |
| CHALK,CRYSTAL | 207 EAST 55TH STREET BROOKLYN NY 11203 |
| CHALK,DANIEL | HATCHFORD COTTAGE OCKHAM LANE COBHAM, SURREY KT111LP UNITED KINGDOM |
| CHALKER, THOMAS | 2483 RIVER OAK DRIVE DECATUR GA 30033 |
| CHALKER,THOMAS F. | 2483 RIVER OAK DRIVE DECATUR GA 30033 |
| CHALKLEY, GUY DUNCAN | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| CHALKLEY,DEBORAH A. | 15 CRESCENT DR RINGWOOD NJ 07456 |
| CHALKLEY,GUY DUNCAN | 48 DRAKEFIELD ROAD LONDON, GT LON SW17 8RP UNITED KINGDOM |
| CHALLA, RAM | 43 W  21ST STREET #4 NEW YORK NY 10010 |
| CHALLA, SUNIL K. | 10 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| CHALLANDE, THIERRY E. | 400 EAST 59TH STREET APT. 6B NEW YORK NY 10022 |
| CHALLENGED ATHLETES FOUNDATION | 2148 JIMMY DURANTE BOULEVARD DEL MAR CA 92014 |
| CHALLENGED ATHLETES FOUNDATION | PO BOX 910769 SAN DIEGO CA 92191 |
| CHALLENGED ATHLETES FOUNDATION | PO BOX 910769 SAN DIEGO CA 921910769 |
| CHALLENGING CHILDHOOD CANCER &LEUKAEMIA | LONDON HOUSE 100 NEW KINGS ROAD LONDON SW6 4LX UK |
| CHALLENGING CHILDHOOD CANCER &LEUKAEMIA | LONDON HOUSE 100 NEW KINGS ROAD LONDON SW6 4LX UNITED KINGDOM |
| CHALLICE, BEN | 23 HOLDEN WAY ESSEX UPMINSTER RM14 1BT UNITED KINGDOM |
| CHALLICE,BEN | 23 HOLDEN WAY UPMINSTER, ESSEX RM14 1BT UNITED KINGDOM |
| CHALMERS, CHRISTOPHER | 12 SYLVAN WAY ESSEX LEIGH ON SEA SS9 3TU UNITED KINGDOM |
| CHALMERS, CLARE | 72 HURLINGHAM ROAD FULHAM LONDON SW6 3RQ UNITED KINGDOM |
| CHALMERS,CHRISTOPHER | 12 SYLVAN WAY LEIGH ON SEA, ESSEX SS9 3TU UNITED KINGDOM |
| CHALMERS,CLARE | 72 HURLINGHAM ROAD FULHAM LONDON, GT LON SW6 3RQ UNITED KINGDOM |
| CHALMOVSKY,JAN | GENERAL WILLE-STRASSE 17 ZURICH ZH 8002 SWITZERLAND |
| CHALOUPKA,HOLYOKE, HOFMEISTER, | 1714 SECOND AVENUE P.O. BOX 2424 SCOTTSBLUFF NE 69363 |
| CHALSON, JEFFREY S | 120 E 34TH ST APT 18K NEW YORK NY 10016-4630 |
| CHALTAS, BASIL | 2147 N. LAKEWOOD AVE. CHICAGO IL 60614 |
| CHAM, SOONE | 657 EAST 26TH STREET APT 4L BROOKLYN NY 11210 |
| CHAMAH | 78 PEARL STREET NEW YORK NY 10004 |
| CHAMAH | 27 WILLIAM STREET ROOM 613 NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| CHAMAH | 27 WILLIAM STREET, SUITE 613 NEW YORK NY 10005 |
| CHAMARA, VICTORIA | 3031 STEINER STREET #7 SAN FRANCISCO CA 94123 |
| CHAMBER MUSIC SOCIETY OF LINCOLN | 70 LINCOLN CENTER PLAZA NEW YORK NY 10023-6582 |
| CHAMBER OF COMMERCE AMERICA-ISRAEL | 120 WEST 45TH STREET, 18TH FL. NEW YORK NY 10036 |
| CHAMBER OF COMMERCE AMERICA-ISRAEL | 200 S. BROAD STREET SUITE 700 PHILADELPHIA PA 19102 |
| CHAMBER OF COMMERCE JAPAN | 145 WEST 57TH STREET NEW YORK NY 10019 |
| CHAMBERLAIN POWER & ELECTRIC | 235 WESCOTT DR RAHWAY NJ 07065-4711 |
| CHAMBERLAIN, BOB | 11849 SOUTH AUTUMN RIDGE DRIVE SANDY UT 84092 |
| CHAMBERLAIN, JOHN G | AV. STA. MARIA LATERAL 8260 VITACURA SANTIAGO CHILE |
| CHAMBERLAIN, KEVIN L | 2 WOODWARD HEIGHTS WOODWARD CLOSE ESSEX GRAYS RM17 5RR UNITED KINGDOM |
| CHAMBERLAIN, MARC A | 23821 HILLHURST DRIVE #30 LAGUNA NIGUEL CA 92677 |
| CHAMBERLAIN, MARYANN | 41-21 DENMAN STREET ELMHURST NY 11373 |
| CHAMBERLAIN, ROBERT | 120 E 2ND SECOND STREET NEW CASTLE DE 19720 |
| CHAMBERLAIN,BENJAMIN PAUL | 59 GRIMTHORPE HOUSE AGDON STREET GT LON EC1V 0BP UNITED KINGDOM |
| CHAMBERLAIN,KERRY ANN | 8 HIGH TREES WATERLOOVILLE HANTS PO7 7XP UNITED KINGDOM |
| CHAMBERLAIN,KEVIN L | 2 WOODWARD HEIGHTS WOODWARD CLOSE GRAYS, ESSEX RM17 5RR UNITED KINGDOM |
| CHAMBERLAIN,MARC A. | 2045 IVAR AVE 1/2 LOS ANGELES CA 900683983 |
| CHAMBERLIN, MARC | 9069 BRIAR FOREST DRIVE HOUSTON TX 77024 |
| CHAMBERLIN, NEIL A | 30142 STOWE CT EVERGREEN CO 80439 |
| CHAMBERS FINE ART | 210 11TH AVENUE 4TH FLOOR NEW YORK NY 10001 |
| CHAMBERS IV, CHARLES F. | 11818 VILLAGE PARK CIRCLE HOUSTON TX 77024 |
| CHAMBERS, CHARLES FREDERICK | 474 N LAKE SHORE DRIVE #2210 CHICAGO IL 60611 |
| CHAMBERS, DEAN | 19 LARKSPUR CIRCUIT VIC GLEN WAVERLEY 3150 AUSTRALIA |
| CHAMBERS, J J | 1900 SCENIC HIGHWAY 98 UNIT 1 DESTIN FL 32541 |
| CHAMBERS, J. ROBERT | 3631 OLYMPIA DRIVE HOUSTON TX 77019-3027 |
| CHAMBERS, JUDITH F | 177 SAINT MARKS AVE APT 3 BROOKLYN NY 11238-3433 |
| CHAMBERS, JUDY | C\O STOWELL & FRIEDMAN LTD 321 S. PLYMOUTH COURT STE 1400 CHICAGO IL 60604 |
| CHAMBERS, MARK | 4906 KENLAKE GROVE DRIVE KINGWOOD TX 77345 |
| CHAMBERS, NATALIE | 474 GROVE GREEN RAOD LEYTONSTONE E111SL UNITED KINGDOM |
| CHAMBERS, PAUL | 10 BURNTWOOD ROAD KENT SEVENOAKS TN13 1PT UNITED KINGDOM |
| CHAMBERS, SHIRLEY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CHAMBERS,ALEXANDRA BARKER | 2090 BRIARCLIFF RD. LEWISVILLE TX 75067 |
| CHAMBERS,DEAN | 19 LARKSPUR CIRCUIT GLEN WAVERLEY, VIC 3150 AUSTRALIA |
| CHAMBERS,GREG A. | 8218 N STANDARD ST SPOKANE WA 99208-5746 |
| CHAMBERS,HANRECK | 71 DOSCHER STREET APT. 1 BROOKLYN NY 11208 |
| CHAMBERS,NATALIE | 474 GROVE GREEN RAOD LEYTONSTONE, GT LON E111SL UNITED KINGDOM |
| CHAMBERS,PAUL | 10 BURNTWOOD ROAD SEVENOAKS, KENT TN13 1PT UNITED KINGDOM |
| CHAMBERS,ROBERT BEWICK | 6 NEEDHAM COURT, DESBOROUGH ROAD, HIGH WYCOMBE, BUCKS HP11 2TF UNITED KINGDOM |
| CHAMBERS,SIENNA | 554 55TH ST BROOKLYN NY 112203109 |
| CHAMBLIS DESIGN ASSOCIATES, INC. | 14403 CORNERSTONE VILLAGE DRIVE HOUSTON TX 77014-1206 |
| CHAMBRE DE COMMERCE DU GRANDDUCHE DE | LUXEMBOURG LUXEMBOURG L2981 LUXEMBOURG |
| CHAMEIDES, INBAL | 8 AINTREE RD. GLEN-IRIS, VICTORIA 3146 AUSTRALIA |
| CHAMINADE HIGH SCHOOL | 340 JACKSON AVENUE MINEOLA NY 11501-2441 |
| CHAMON, CARLOS A | 419 ROSARO AVE CORAL GABLES FL 33146 |
| CHAMON,CARLOS A.E. | 419 ROSARO AVE CORAL GABLES FL 33146 |
| CHAMORRO,CATALINA | 5627 VICKSBURG DR INDIANAPOLIS IN 46254 |
| CHAMPAK KUMAR SAHOO | D-315, E2 HIGHWAY PARK THAKUR COMPLEX KANDIVALI (E) MUMBAI 400101 INDIA |
| CHAMPION CARPET & WOOD SVCS | 2389 VERNA CT SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| CHAMPION ENERGY MARKETING LLC | ATTN: ROB DOTY CHAMPION ENERGY MARKETING LLC HOUSTON TX 77040 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS CANONSBURG PA |
| CHAMPION INTERNATIONAL MOVING, LTD | ONE CHAMPION WAY CANONSBURG PA 15317-5825 |
| CHAMPION METAL & GLASS INC | 45 EAST INDUSTRY STREET DEAR PARK NY 11729 |
| CHAMPION TRANSFER COMPANY, INC | 12301 NE 10TH PL BELLEVUE WA 98005-2487 |
| CHAMPION TRANSFER, INC | 505 YALE AVE. N. SEATTLE WA 98109 |
| CHAMPION, ALAN R. | 65 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE165DJ UNITED KINGDOM |
| CHAMPION, MICHELLE Y. | 5 SANDY RIDGE CHISLEHURST KENT LONDON BR75DP UNITED KINGDOM |
| CHAMPION, THOMAS S. | 2201 CHESTNUT ST APT 302 PHILADELPHIA PA 19103 |
| CHAMPION,ALAN R. | 65 STANTON HOUSE 620 ROTHERHITHE STREET LONDON, GT LON SE165DJ UNITED KINGDOM |
| CHAMPION,MICHELLE Y. | 5 SANDY RIDGE CHISLEHURST KENT LONDON, GT LON BR75DP UNITED KINGDOM |
| CHAMPLAIN CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CHAMPLAIN CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CHAMPLAIN CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CHAMPLAIN CLO LTD | INVESCO SENIOR SECURED MANAGEMENT, INC. 1166 AVENUE OF AMERICAS NEW YORK NY 10036 |
| CHAMPLAIN CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CHAMPLAIN CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CHAMPLAIN CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CHAMPLAIN CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CHAMPLAIN CLO LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHAMPLAIN CLO LTD | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHAMPLAIN CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHAMPLAIN CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CHAMPLAIN CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CHAMPLAIN CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CHAMPLAIN CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CHAMPLAIN CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CHAMPLAIN CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CHAMPLIN, J B | 760 GERHARDT DRIVE PENSACOLA FL 32503 |
| CHAMPNEYS | WIGGINTON TRING HP23 6HY UK |
| CHAMPNEYS | WIGGINTON TRING HP23 6HY UNITED KINGDOM |
| CHAMPNEYS CITYPOINT LIMITED | ONE ROPEMAKER STREET LONDON EC2Y 9AW UK |
| CHAMPNEYS CITYPOINT LIMITED | ONE ROPEMAKER STREET LONDON EC2Y 9AW UNITED KINGDOM |
| CHAMPS | 663 W 23RD ST PANAMA CITY SQUARE PANAMA CITY FL 32405 |
| CHAMPS GOURMET, INC | 30 BROAD STREET NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CHAMPS GOURMET, INC | 71 BROADWAY NEW YORK NY 10006 |
| CHAMSY,FADI | FLAT 5 12 WELBECK STREET LONDON, GT LON W1G 9XX UNITED KINGDOM |
| CHAN CHAK KIE & CHAN YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG |
| CHAN CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG SHAM TSENG HONG KONG |
| CHAN FUNG YING | FLAT/RM 2 7/F MIAMI MANSION 99B WATERLOO ROAD HONG KONG |
| CHAN KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KLN TONG HONG KONG |
| CHAN KIN MEE | UNIT 3906-8 AIA TOWER 183 ELECTRIC RD NORTH POINT HONG KONG |
| CHAN KING YING CECILIA | FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD HONG KONG |
| CHAN KWAI CHUN | FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM HONG KONG |
| CHAN LAI CHUN BETTY | FLAT A 6/F NO. 17 AUSTIN AVE TST KLN HONG KONG |
| CHAN LAI HING | RM 2417, LOK SHAN HOUSE, CHEUNG SHAN EST., TSUEN WAN N.T. HONG KONG |
| CHAN MAY MAY MIMI | 16C THE CRESCENT 11 HOMANTIN HILL RD HONG KONG |
| CHAN MENG HOI | ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG HONG KONG |
| CHAN MIU LING | FLAT F 4/F BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN HONG KONG |
| CHAN NGAN FAI | 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO HONG KONG |
| CHAN PIU & YU CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING RD TSEUNGKWANO HONG KONG |
| CHAN SO | FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN HONG KONG |
| CHAN TAT FU & CHAN KIU HANG | FT 601, TING TAI HSE ON TING EST, TUEN MUN, NT HONG KONG |
| CHAN WA PONG | FLAT E 24/F BLOCK 19 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHAN WAI FONG | G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YEUK TOU NT HONG KONG |
| CHAN WING HANG | RM 1077, HORIZON SUITE, 29 ON CHUM ST. MA ON SHAN, N.T. HONG KONG |
| CHAN YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHAN, ALEXANDER | 3650 CHESTNUT ST BOX 86 PHILADELPHIA PA 19104 |
| CHAN, ALFRED | 606, 19-7 HAKOZAKI CHUO-KU 13 TOKYO 103-0015 JAPAN |
| CHAN, ALLEN | 192 STARR AVENUE SCHENECTADY NY 12304 |
| CHAN, AMY | 80-32 47TH AVE 3RD FL ELMHURST NY 11373 |
| CHAN, ANDRE | 39 EAST 29TH STREET UNIT 3C NY NY 10016 |
| CHAN, ANDRE | 2135 BAY RIDGE AVENUE BROOKLYN NY 11204 |
| CHAN, ANDREW | 67 NICHOLAS AVENUE WEST ORANGE NJ 07052-2932 |
| CHAN, ANNE E | 96 SOUTH STREET APARTMENT 2B RED BANK NJ 07701 |
| CHAN, ANSON | 6 SPY GLASS COURT MONROE TOWNSHIP NJ 08831 |
| CHAN, ANTHONY JEN HAW | 37A, BEAUTY COURT 82 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHAN, ARTHUR W. | 902 BAILEY COURT WESTFIELD NJ 07090-3720 |
| CHAN, AUDREY | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |
| CHAN, BARBARA | 11 AVENUE ROAD KENT BEXLEYHEATH DA7 4HA UNITED KINGDOM |
| CHAN, BIRDIA TAK WAI | 3/F, NO. 27 ABERDEEN STREET CENTRAL HONG KONG HONG KONG |
| CHAN, CANDICE | 2429 EAST 23RD STREET BROOKLYN NY 11235 |
| CHAN, CHESTER JON | APT BLOCK 225 SIMEI STREET 4 #07-58 520225 SINGAPORE |
| CHAN, CHI MAN GALINA | 27A DRAGON PRIDE 18 TIN HAU TEMPLE ROAD HONG KONG HONG KONG |
| CHAN, CHRIS | DARTMOUTH COLLEGE HINNAN 0675 HANOVER NH 03755 |
| CHAN, CHRISTOPHE W. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CHAN, CHRISTOPHER | 48-08 OCEANIA STREET BAYSIDE NY 11364 |
| CHAN, DAVID | 70 PACIFIC ST #611 CAMBRIDGE MA 02139 |
| CHAN, DAVID | 5050 SOUTH LAKE SHORE DRIVE APT# 3107S CHICAGO IL 60615 |
| CHAN, DAVID T | 121 INVERNESS RD. APT #2305 SCARSDALE NY 10583-3528 |
| CHAN, DAVID T. | 27 CANTERBURY LANE WESTFIELD NJ 07090 |
| CHAN, DENIS S | 4 BALDWIN DRIVE NEW PROVIDENCE NJ 07974 |

| Claim Name | Address Information |
|---|---|
| CHAN, DILLON D | 4 MARTINE AVENUE SUITE 1019 WHITE PLAINS NY 10606 |
| CHAN, ERIC MING YIN | 39-86 47TH STREET B31 SUNNYSIDE NY 11104 |
| CHAN, HEI WAI | 300 EAST 77TH STREET APT 6A NEW YORK NY 10075 |
| CHAN, HEIDI HONG | FLAT B, 47/F., TOWER 2 THE HARBOURSIDE NO. 1, AUSTIN ROAD WEST HONG KONG HONG KONG |
| CHAN, HON-CHUEN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING TAIKOO SHING HONG KONG CHINA |
| CHAN, HON-CHUEN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHAN, HON-CHUEN | 15-320 WARREN STREET JERSEY CITY NJ 07302 |
| CHAN, HUI-WAH J | 400 EAST 84TH STREET # 4D NEW YORK NY 10028 |
| CHAN, HUI-WAH JENNY | 400 EAST 84TH STREET # 4D NEW YORK NY 10028 |
| CHAN, JEREMY | 36 ROBESON WAY HFORD BOREHAMWOOD WD6 5RY UNITED KINGDOM |
| CHAN, JOHN K J | KAREL DOORMANSTRAAT ROTTERDAM 3012GH NETHERLANDS |
| CHAN, JOHNNY YIU KWON | 258D COMPASSVALE ROAD #04-591 544258 SINGAPORE |
| CHAN, JOHNSON | 5 YORK ROAD H KOWLOON TONG HONG KONG |
| CHAN, KA CHING | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| CHAN, KA WAN | FLAT 4A, BLOCK 3 KENT COURT, 137 BOUNDARY STREET KOWLOON HONG KONG HONG KONG |
| CHAN, KAI | 001 FISHER HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| CHAN, KAREN | 264 VAN SICKLEN STREET APT. 3B BROOKLYN NY 11223 |
| CHAN, KAREN K | 1 IRVING PLACE APT P8K NEW YORK NY 10003 |
| CHAN, KAREN KA YAN | FLAT H, 15/F, BLOCK 3, SITE 1, WHAMPOA GARDEN, HUNG HOM KOWLOON, HONG KONG CHINA |
| CHAN, KATIE | 301 MIDLAND CT WEST NEW YORK NJ 07093 |
| CHAN, KATIE | 301 MIDLAND CT WEST NEW YORK NJ 07093-8321 |
| CHAN, KELLY X J | 238 MCDONNEL RD ALAMEDA CA 94502 |
| CHAN, KELLY X J | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAN, KELVIN | 215 PARK ROW APT. 3F NEW YORK NY 10038 |
| CHAN, KENT | HSE 7, #2 BARKER ROAD THE PEAK THE PEAK HONG KONG |
| CHAN, KENT | HSE 7, #2 BARKER ROAD THE PEAK H H THE PEAK HONG KONG |
| CHAN, KENT | HSE 7, #2 BARKER ROAD THE PEAK H THE PEAK HONG KONG |
| CHAN, KIEN SHING | 11/F, FLAT M MERRY TERRACE SEYMOUR ROAD HONG KONG HONG KONG |
| CHAN, KRISTINE LAI CH | 37 BUXEY LODGE 37 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAN, LAURIE | SMC 4310 5032 FORBES AVENUE PITTSBURGH PA 15230 |
| CHAN, LIONG | 2/1/2013 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| CHAN, MADELENE | 139-10 28TH ROAD #4D FLUSHING NY 11354 |
| CHAN, MAGGIE LAI MAN | FLAT 27E, BLOCK 8 TIERRA VERDE TSING YI HONG KONG HONG KONG |
| CHAN, MATTHEW W. | 300 EAST 33RD STREET APT. 21G NEW YORK NY 10016 |
| CHAN, MICHAEL | 204 10TH ST, APT 203 JERSEY CITY NJ 07302 |
| CHAN, MICHAEL K | 6276 N. 9TH STREET FRESNO CA 93710 |
| CHAN, MIMI | 77 HARVARD STREET WILLISTON PARK NY 11596 |
| CHAN, MIRANDA | 260 BEACH 81ST STREET, APT. 5H ROCKAWAY BEACH NY 11693 |
| CHAN, NICHOLAS | HARVARD BUSINESS SCHOOL 1 WESTERN AVENUE APT 705 BOSTON MA 02163 |
| CHAN, RAMON A | 55 GREEN DRIVE EAST HANOVER NJ 07936-3726 |
| CHAN, RAYMOND | FLAT F, 37/F SORRENTO 1 AUSTIN ROAD WEST KOWLOON CHINA |
| CHAN, REVONICA SUK YE | FLAT 3, 15/F LOK WAH BUILDING 37 TAK MAN STREET HUNGHOM HONG KONG HONG KONG |
| CHAN, ROBIN | BOX 579567 GEORGETOWN UNIVERSITY WASHINGTON DC 20001 |
| CHAN, SAU WAI SYLVIA | BLOCK A6 10TH FLOOR CORAL COURT 116 TIN HAU, TEMPLE ROAD H NORTH POINT HONG KONG |
| CHAN, SEE LOCK | BLOCK 3, 23/F, FLAT H HIGHLAND PARK, NT HONG KONG HONG KONG |
| CHAN, SHIRLEY MEI FUN | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD MID-LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN, SHU CHING | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG HONG KONG |
| CHAN, SIU FUN SYLVIA | ROOM 3609, TUNG SHING COURT 28 YIU HING STREET SHAUKEIWAN HONG KONG HONG KONG |
| CHAN, SUE | 2626 MOUNT AVENUE OCEANSIDE NY 11572 |
| CHAN, TERENCE CHI YIN | 5050 S LAKE SHORE DRIVE APT# 3609S CHICAGO IL 60615 |
| CHAN, TIMOTHY | 500 RIVERSIDE DR. APT # 829 NEW YORK, NY 10027 |
| CHAN, TINA | 8 CHATHAM LN OAK BROOK IL 605232349 |
| CHAN, TOM | 142 CENTER AVENUE CHATHAM NJ 07928 |
| CHAN, TYNG TYNG | BLK 28 MARINE CRESCENT #12-11 440028 SINGAPORE |
| CHAN, VALERIE C | VC DRAM RESEARCH 1618 ARCH BAY DRIVE NEWPORT BEACH CA 92660 |
| CHAN, VEE-EN | 303 W 19TH APT #43 NEW YORK NY 10011 |
| CHAN, VINCENT | 16 FERNANDEZ CIRCLE RANDOLPH MA 02368 |
| CHAN, VINCENT WING HI | FLT 18A, HONG FOOK COURT, BEDFORD GARDENS, NORTH POINT HONG KONG HONG KONG |
| CHAN, WAI KIT WILFRED | FLAT B, 30/F, BLOCK 5 RAMBLER CREST TSING YI HONG KONG HONG KONG |
| CHAN, WING M | 2 MACIOROWSKI RD PARLIN NJ 08859 |
| CHAN, WING MEI | 2 MACIOROWSKI RD PARLIN NJ 08859 |
| CHAN, YEE MEI CHRISTY | ROOM 1613 WO MUK HOUSE LI CHENG UK EST HONG KONG NIL HONG KONG |
| CHAN, YIU CHUNG | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET H SHATIN HONG KONG |
| CHAN, YUEN LAM | 67 MANHATTAN AVENUE APT 3R BROOKLYN NY 11206 |
| CHAN, YUEN YU | 18-22 PO TUCK STREET FLAT B, 18/F, TUCK GA BLDG SHEK TONG TSUI HONG KONG HONG KONG |
| CHAN, YUET HUNG TERES | 100 PINACE DRIVE PALM SPRINGS YUEN LONG HONG KONG HONG KONG |
| CHAN, ZACHEUS | 135 MONTGOMERY ST, UNIT 2H JERSEY CITY NJ 07302 |
| CHAN,ADELINE | 201D COMPASSVALE DRIVE #11-569 SINGAPORE 544201 SINGAPORE |
| CHAN,AGNES CHING MUN | 41-15 45TH STREET APT. 3K SUNNYSIDE NY 11104 |
| CHAN,ALEXIS | 1202 CENTRAL AVENUE APT 408 UNION CITY NJ 07087 |
| CHAN,ALFRED | 606, 19-7 HAKOZAKI CHUO-KU TOKYO 13 103-0015 JAPAN |
| CHAN,ALICE PUI SHAN | NAKAMEGURO SUNNY FLAT #201 2-15-11 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| CHAN,ALISON MAY YOKE | APT.BLK.362,YUNGAN ROAD.#03-125 SINGAPORE 610362 SINGAPORE |
| CHAN,ANDY | 11 SOUTHEY MEWS GT LON E16 1TN UNITED KINGDOM |
| CHAN,ANGELA SAE WONG | 5260 CENTRE AVENUE #206 PITTSBURGH PA 15232-1315 |
| CHAN,ANTHONY JEN HAW | 37A, BEAUTY COURT 82 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| CHAN,BARBARA | 11 AVENUE ROAD BEXLEYHEATH, KENT DA7 4HA UNITED KINGDOM |
| CHAN,BIRDIA TAK WAI | 3/F, NO. 27 ABERDEEN STREET CENTRAL HONG KONG CHINA |
| CHAN,BRYAN | 127 W 96TH ST APT 16E NEW YORK NY 100256484 |
| CHAN,CHAK MAN | 2355 EAST 23RD STREET APT 2F BROOKLYN NY 11229 |
| CHAN,CHI MAN GALINA | 27A DRAGON PRIDE 18 TIN HAU TEMPLE ROAD HONG KONG CHINA |
| CHAN,EDITH Y. | G/F, 60 MT. BUTLER ROAD HONG KONG CHINA |
| CHAN,ELIZABETH | 140 FORT GREENE PLACE BROOKLYN NY 11217 |
| CHAN,EVE | 13B, MANNIE GARDEN, 8 - 10 TSUN YUEN STREET, HONG KONG CHINA |
| CHAN,GENE | 164-06 71 AVENUE FLUSHING NY 11365 |
| CHAN,GRACE | 921-40TH STREET BROOKLYN NY 11219 |
| CHAN,GRACE S | 29 STANTON CT. UNIT D1 SCHAUMBURG IL 60193 |
| CHAN,HEIDI HONG | FLAT B, 47/F., TOWER 2 THE HARBOURSIDE NO. 1, AUSTIN ROAD WEST HONG KONG CHINA |
| CHAN,HELEN | 3 VICTORIA PLACE WEST WINDSOR NJ 08550 |
| CHAN,HENRY | FLAT 6 WESLEY COURT WEBSTER ROAD LONDON, GT LON SE16 4DT UNITED KINGDOM |
| CHAN,HENRY WING HANG | 49, SHEK WU NEW VILLAGE HONG KONG HONG KONG |
| CHAN,HENRY WING HANG | 49, SHEK WU NEW VILLAGE HONG KONG CHINA |
| CHAN,HOI SHAN | FLAT C, 3/F, BLOCK 2 PHASE 1, BELVEDERE GARDEN TSUEN WAN TSUEN WAN, NEW TERRITORIES HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN,HOI SHAN | FLAT C, 3/F, BLOCK 2 PHASE 1, BELVEDERE GARDEN TSUEN WAN N HONG KONG |
| CHAN,HON-CHUEN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING HONG KONG CHINA |
| CHAN,JACKIE | 600 WESTERN STAR PLACE DANVILLE CA 94526 |
| CHAN,JACKY | FLAT B, 1/F, BLK D5 TANG COURT 168 NGA TSIN WAI ROAD KOWLOON CITY, K HKSAR HONG KONG |
| CHAN,JENNIFER | PARK AXIS AOYAMA 1-CHOME TOWER #4007 MINAMI AOYAMA 1-3-1 MINATO-KU 13 107-0062 JAPAN |
| CHAN,JEREMY | 36 ROBESON WAY BOREHAMWOOD, HFORD WD6 5RY UNITED KINGDOM |
| CHAN,JOHNNY YIU KWONG | COMOS GRACIA SHIBUYA 604 37-16 UDAGAWA-CHO SHIBUYA-KU 13 150004 JAPAN |
| CHAN,JOHNSON | 5 YORK ROAD KOWLOON TONG, H HONG KONG |
| CHAN,KA CHING | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS LUNG PING ROAD KOWLOON TONG HONG KONG CHINA |
| CHAN,KA WAN | FLAT 4A, BLOCK 3 KENT COURT, 137 BOUNDARY STREET KOWLOON HONG KONG CHINA |
| CHAN,KAREN | 1404 / 174 GOULBURN STREET SURRY HILLS, NSW 2010 AUSTRALIA |
| CHAN,KAREN K | 5 EAST 22ND STREET APARTMENT 24M NEW YORK NY 10010 |
| CHAN,KENT | HSE 7, #2 BARKER ROAD THE PEAK THE PEAK, H HONG KONG |
| CHAN,KIEN SHING | 11/F, FLAT M MERRY TERRACE SEYMOUR ROAD HONG KONG, H HONG KONG |
| CHAN,KIMMY | FLAT B, 8/F, WILLIE COURT 49-59 WAI CHING STREET KOWLOON HONG KONG CHINA |
| CHAN,KING | BLOCK 41, SIMS DRIVE SINGAPORE SINGAPORE |
| CHAN,KING YU | 22 PARSONAGE STREET TOWER HAMLETS ISLE OF DOGS, GT LON E14 3DB UNITED KINGDOM |
| CHAN,KIT KWAN | ROOM A 32/F., SAN PO KONG PLAZA , SHUN LING ST HONG KONG HONG KONG |
| CHAN,KIT KWAN | ROOM A 32/F., SAN PO KONG PLAZA HONG KONG HONG KONG |
| CHAN,KRISTINE LAI CHING | 37 BUXEY LODGE 37 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| CHAN,LAI PING | 48 ELLIOT AVENUE QUINCY MA 02171 |
| CHAN,LAP KI IRIS | FLAT G, 16/F, TOWER 7 PARK CENTRAL, 9 TONG TAK STREET TSEUNG KWAN O HONG KONG CHINA |
| CHAN,LAP SAN RAYMOND | 12H BLOCK 5 LIBERTE 833 LAI CHI KOK ROAD KOWLOON CHINA |
| CHAN,LINA | ROOM 121, TIM MING HOUSE WAH MING ESTATE, FANLING HONG KONG CHINA |
| CHAN,LIONG | 2-1-13 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| CHAN,MAGGIE LAI MAN | FLAT 27E, BLOCK 8 TIERRA VERDE TSING YI HONG KONG CHINA |
| CHAN,MICHAEL | 555 WEST 23RD STREET S6F NEW YORK NY 10011 |
| CHAN,MICHAEL YIP HEI | ROOM 4, 14/F, LUEN HONG APT HONG KONG CHINA |
| CHAN,NGAN CHUN | ROOM 1045, TIP YING HOUSE BUTTERFLY ESTATE TUEN MUN HONG KONG CHINA |
| CHAN,PHYLLIS | 51D BLENHEIM CRESCENT LONDON, GT LON W11 2EF UNITED KINGDOM |
| CHAN,POLLY | 5B LA VOGUE COURT 29 VILLAGE ROAD, HAPPY VALLEY HONG KONG CHINA |
| CHAN,PONG | 25 STURBRIDGE DRIVE UPPER SADDLE RIVER NJ 07458 |
| CHAN,RAYMOND | #505, 3-8-6 MOTOAZABU, MINATO-KU 13 106-0046 JAPAN |
| CHAN,REVONICA SUK YEE | FLAT 3, 15/F LOK WAH BUILDING 37 TAK MAN STREET, HUNGHOM HONG KONG CHINA |
| CHAN,RONALD | ROOM 4, FLAT 303, TOWER A SIDNEY WEBB HOUSE 159 GREAT DOVER STREET LONDON, GT LON SE1 4WW UNITED KINGDOM |
| CHAN,ROY KWUN YAT | #2365, 231 FOREST STREET, BABSON PARK MA 02457 |
| CHAN,SALLY | 121 MILLIKEN MEADOWS DR. MARKHAM ON L3R0V7 CANADA |
| CHAN,SAU WAI SYLVIA | BLOCK A6 10TH FLOOR CORAL COURT 116 TIN HAU, TEMPLE ROAD NORTH POINT, H HONG KONG |
| CHAN,SEE LOCK | BLOCK 3, 23/F, FLAT H HIGHLAND PARK, NT HONG KONG CHINA |
| CHAN,SHIRLEY MEI FUNG | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD MID-LEVELS HONG KONG CHINA |
| CHAN,SHU CHING | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG CHINA |
| CHAN,SHUK TING | 8B BLOCK 1 VILLA RHAPSODY SYMPHONY BAY SAI KUNG, HONG KONG CHINA |
| CHAN,SIU FUN SYLVIA | ROOM 3609, TUNG SHING COURT 28 YIU HING STREET SHAUKEIWAN HONG KONG CHINA |
| CHAN,TERRY | APARTMENT 11, MARKET VIEW APARTMENTS 15 WEST SMITHFIELD ST LONDON, GT LON EC1A |

| Claim Name | Address Information |
|---|---|
| CHAN, TERRY | 9HY UNITED KINGDOM |
| CHAN, TSZKIN KIN | 16 OCCUM LANE MONTVILLE CT 06382 |
| CHAN, VEE-EN | 17 SCHENCK AVE APT 2B GREAT NECK NY 110213610 |
| CHAN, VINCENT WING HIM | FLT 18A, HONG FOOK COURT, BEDFORD GARDENS, NORTH POINT HONG KONG CHINA |
| CHAN, VIVIAN WAI WAN | FLAT 1805B, FORTRESS METRO TOWERS KING'S ROAD NORTH POINT HONG KONG CHINA |
| CHAN, WAI | TOWER 2, 0918, HARBOURVIEW HORIZON HOTEL 12 HUNG LOK ROAD HUNG HUM BAY, K HONG KONG |
| CHAN, WAI KIT WILFRED | FLAT B, 30/F, BLOCK 5 RAMBLER CREST TSING YI HONG KONG CHINA |
| CHAN, YEE MEI CHRISTY | ROOM 1613 WO MUK HOUSE LI CHENG UK EST HONG KONG NIL CHINA |
| CHAN, YIU CHUNG | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET SHATIN, H HONG KONG |
| CHAN, YUEN YU | 18-22 PO TUCK STREET FLAT B, 18/F, TUCK GA BLDG SHEK TONG TSUI HONG KONG CHINA |
| CHAN, YUET HUNG TERESA | 100 PINACE DRIVE PALM SPRINGS YUEN LONG HONG KONG CHINA |
| CHAN-WONG, GLORIA M | 358 SOUTH CENTRAL AVENUE RAMSEY NJ 07446-2442 |
| CHAN-WONG, LISA SHUKMEI | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| CHANAKYA TECHNOLOGIES (I) PVT LTD | 101&102 SHAH & NAHAR ESTATE, DR E.MOSES ROAD, WORLI MUMBAI MH 400018 INDIA |
| CHANCE, CHRISTOPHER | 3279 BRUSHWOOD DRIVE CASTLE ROCK CO 80109 |
| CHANCE, CHRISTOPHER JASON | 3279 BRUSHWOOD DRIVE CASTLE ROCK CO 80109 |
| CHANCELLOR DOUGALL AND COMPANY | PO BOX 839 CHICAGO IL 60690-0839 |
| CHANCEMARKETING LIMITED | UNIT 109 16 BALDWINS GARDENS LONDON EC1N 7RJ UK |
| CHANCEMARKETING LIMITED | UNIT 109 16 BALDWINS GARDENS LONDON, GT LON EC1N 7RJ UNITED KINGDOM |
| CHANCERY COURT CLERK & MASTER | METRO COURTHOUSE 1 PUBLIC SQUARE, SUITE 308 NASHVILLE TN 37207 |
| CHANCERY TRADE MARKS | 40A CASTLE STREET GUILDFORD GU1 3UQ UK |
| CHANCERY TRADE MARKS | 40A CASTLE STREET GUILDFORD, SURREY GU1 3UQ UNITED KINGDOM |
| CHANCHLANI, LALIT | LBS MARG BUILDING 2C, FLAT NO. 1702, DREAMS, LBS MARG, BHANDUP (WEST) MH MUMBAI 400078 INDIA |
| CHANCHLANI, SUNIL | 301, SURAJ APT., NR. MUNICIPAL GARDEN, VENSI JAGNANI MARG, ULHASNAGAR ULHASNAGAR 421001 INDIA |
| CHANCHLANI, LALIT | LBS MARG BUILDING 2C, FLAT NO. 1702, DREAMS, LBS BHANDUP (WEST) MUMBAI MH 400078 INDIA |
| CHANDA LEIGH COMBS | 7026 WILD VIOLET DR. HUMBLE TX 77346 |
| CHANDA LEIGH COMBS | 6043 KRISTEN PARK HUMBLE TX 77346 |
| CHANDA MUTATI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHANDA, SUDIPTASISH | FLAT NO.: 501. BUILDING NO.: B3 SWASTIK RESIDENCY GHODBANDAR ROAD |
| CHANDA, SWETA | 350 WEST 42ND STREET APARTMENT 6D NEW YORK NY 10036 |
| CHANDA, SOURISH | 2201B RUNWAL PRIDE LBS MARG MULUND WEST MUMBAI 400080 INDIA |
| CHANDA, SUDIPTASISH | FLAT NO.: 501. BUILDING NO.: B3 SWASTIK RESIDENCY GHODBANDAR ROAD THANE (WEST) |
| CHANDA, SWETA | 555 W 59TH ST APT 8C NEW YORK NY 100191090 |
| CHANDAK, PAWAN | 701, CHIRANJEEV ENCLAVE 90 FEET RD, BHAYANDAR WEST BHYANDAR (W), MH THANE 401101 INDIA |
| CHANDAK, PAWAN | 701, CHIRANJEEV ENCLAVE 90 FEET RD, BHAYANDAR WEST BHYANDAR (W) THANE MH 401101 INDIA |
| CHANDAK, SUSHANT | 3/16 ANANDI VISHWA BLDG R.S. ROAD CHENDANI THANE(W) MUMBAI MH 400601 INDIA |
| CHANDAN ARORA | FLAT NO B -703 ,BUILDING NO 2 POWAI COOPERATIVE HOUSING SOCIETY LTD POWAI VIHAR COMPLEX ,POWAI MUMBAI 400076 INDIA |
| CHANDAN K P | 702 B WING,TEAK WOOD APPARTMENTS, SWAPNA NAGARI,NEAR VASANT GARDEN, OFF LBS MARG,MULUND(W) MUMBAI 400080 INDIA |
| CHANDAN KHANNA | 53 RUE GRANDE RECLOSES FONTAINBLEAU 77760 FRANCE |
| CHANDAN NARANG | BLDG. NO.4, FLAT NO.34, VIJAY NAGARI, GHODBUNDER ROAD, THANE (W) MUMBAI 400601 INDIA |
| CHANDAN NARANG | FLAT A14, UPVAN BLDG PATLIPADA. THANE (W) MUMBAI 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| CHANDAN NARANG | BLDG. NO.4, FLAT NO.34, VIJAY NAGARI, GHODBUNDER ROAD, THANE (W) MUMBAI 401504 INDIA |
| CHANDAN, VIKRANT | VILL.:- UDAYPUR P.O: AKHITYARPUR DIST.: SAMASTIPUR TRIVANMIYUR SAMASTIPUR TN 848111 INDIA |
| CHANDANKERI, ZAMEER ALAM | KASAI CLEAN TOWN ,SEISHIN PLAZA #808, 1-3-2, SEISHINCHO, EDOGAWA-KU, 13 TOKYO 134-0087 JAPAN |
| CHANDANKERI,ZAMEER ALAM | KASAI CLEAN TOWN ,SEISHIN PLAZA #808, 1-3-2, SEISHINCHO, EDOGAWA-KU, TOKYO 26 134-0087 JAPAN |
| CHANDARIA, KISHOR M | 78 WEST CLARK PLACE COLONIA NJ 07067 |
| CHANDAWALLA, CHAITANYA | 347 WILSHIRE DRIVE NUTLEY NJ 07110 |
| CHANDEL,KAMALPREETKAUR | DAHISAR (E) INDIA |
| CHANDGOTHIA,ABHISHEK | B - 304, ANNAPURNA HOUSING SOCIETY YARI ROAD VERSOVA, ANDHERI (W) MUMBAI MH 400017 INDIA |
| CHANDIRAKANTHAN, RANJINI | 3167 SACRAMENTO ST SAN FRANCISCO CA 94115 |
| CHANDIRAKANTHAN,RANJINI | 3167 SACRAMENTO ST SAN FRANCISCO CA 941152005 |
| CHANDIRAMANI, PRADEEP | FLAT 203, BLDG. 14 KAILASH NAGAR, VADAVALI SECTION AMBERNATH (E) AMBERNATH 421501 INDIA |
| CHANDIS, ZACHARY | 67 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| CHANDLER AND THONG- | BUBHAJIT BUILDING 7-9F 20 NORTH SATHORN ROAD BANGKOK 10500 THAILAND |
| CHANDLER ASSET MANAGEMENT | ATTN: KATE OWSLEY 9255 TOWNE CENTRE DRIVE SAN DIEGO CA 92121 |
| CHANDLER LTD | 400 WEST 43RD STREET SUITE 21 M NEW YORK NY 10036 |
| CHANDLER, BRAD | 10 E. ONTARIO ST. APT. 2804 CHICAGO IL 60611 |
| CHANDLER, ELIZABETH | 830 STEVENS AVE WESTFIELD NJ 07090-1348 |
| CHANDLER, HAROLD | 420 LUCERA CT #308 POMONA CA 91766 |
| CHANDLER, HOLLY E. - SEGREGATED IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| CHANDLER,CYNTHIA LOPEZ M. | 47-476 APAU LOOP KANEOHE HI 96744 |
| CHANDLER,HAROLD H. | 420 LUCERA COURT APT 308 POMONA CA 91766 |
| CHANDLER,MICHAEL A | 1170 LILY FIELD LN BOLINGBROOK IL 604403202 |
| CHANDNI MEHRA | 6, GREYSTOKE HOUSE 150, BRUNSWICK ROAD LONDON W5 1AQ UNITED KINGDOM |
| CHANDONNET, RAYMOND | 15 HIGHLAND DRIVE SUMMIT NJ 07901 |
| CHANDORKAR, MAMTA | B-202, SHANKAR KRUPA KOPAR GAON, KOPAR ROAD MH DOMBIVLI 421202 INDIA |
| CHANDORKAR,MAMTA | B-202, SHANKAR KRUPA KOPAR GAON, KOPAR ROAD DOMBIVLI MH 421202 INDIA |
| CHANDRA A WIDENER | 364 W HAYDN DR APT 1026 CARMEL IN 46032-7052 |
| CHANDRA BHANU SINGH | 402, NEW LAKE PALACE POWAI MUMBAI 400076 INDIA |
| CHANDRA BHANU SINGH | 402, NEW LAKE PALACE POWAI MUMBAI MH 400076 INDIA |
| CHANDRA BHANU SINGH | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL, POWAI MUMBAI MH 400076 INDIA |
| CHANDRA BHANU SINGH | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL, POWAI MUMBAI MH 400076 INDIA |
| CHANDRA KAYE LEE-BASS | 5050 SEPULVEDA BLVD. UNIT 206 SHERMAN OAKS CA 91403 |
| CHANDRA SANABAGHATTA | 323 BOWLER COURT PISCATAWAY NJ 08854 |
| CHANDRA SHANTA HAWTHORNE | 7004 BISHOP RD APT 3416 PLANO TX 750243684 |
| CHANDRA SHEKHAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHANDRA SHEKHAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHANDRA SHEKHAR | FLAT 4, BLOCK C HICKLETON COURT HALIFAX COLLEGE, UNIVERSITY OF YORK YORK Y0105NF UNITED KINGDOM |
| CHANDRA, AMIT | 2 GOLD STREET APARTMENT 509 NEW YORK NY 10038 |
| CHANDRA, AMIT | 503 BYRNE HALL HANOVER NH 03755 |
| CHANDRA, SAMARTH | 1155 WEST ARMITAGE AVE APT # 210 CHICAGO IL 60614 |
| CHANDRA, SNIGDHA | FLAT NO. 4, 3RD FLOOR C2-12, SECTOR - 16 OPP. TO FIRE BRIGADE MH VASHI, NAVI MUMBAI 400705 INDIA |
| CHANDRA,INDRANIL | 76,PEARY MOHAN ROY ROAD KOLKATA WB 700027 INDIA |

| Claim Name | Address Information |
| --- | --- |
| CHANDRA, PRABHAT | HOUSE NO 15, ROAD NO 4 NORTH PATEL NAGAR PATNA BI 800024 INDIA |
| CHANDRA, SNIGDHA | FLAT NO. 4, 3RD FLOOR C2-12, SECTOR - 16 OPP. TO FIRE BRIGADE VASHI, NAVI MUMBAI MH 400705 INDIA |
| CHANDRA, VARUN | 13 GLENCOE MANSIONS MOWLL STREET LONDON, GT LON SW9 0ER UNITED KINGDOM |
| CHANDRACHOODAN, VINOD | 2B ANNAPURNA ANUSHAKTINAGAR MUMBAI 400094 INDIA |
| CHANDRAKANT BHIMJI ZAVERI &  SONS | 285/87, ZAVERI BAZAR, JUMMA MASJID, MUMBAI MH 400002 INDIA |
| CHANDRAMATHI, RAMESH | 1 CHRISTIE GARDENS CHADWELL HEATH ROMFORD, ESSEX RM6 4SA UNITED KINGDOM |
| CHANDRAMOHAN SAWANT | 807, &#039;E&#039; WARD, 5TH LANE, SHAHUPURI LBS MARG KOLHAPUR, MAHARASHTRA 416001 INDIA |
| CHANDRAMOHAN, NAVEEN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD KOWLOON HONG KONG HONG KONG |
| CHANDRAMOHAN, ROSHAN | CITY LIGHT CO-OP HSG SOC ROOM NO-2, NEHRU NAGAR KANJUR MARG(E) MH MUMBAI 400042 INDIA |
| CHANDRAMOHAN, NAVEEN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD KOWLOON HONG KONG CHINA |
| CHANDRAMOHAN, ROSHAN | CITY LIGHT CO-OP HSG SOC ROOM NO-2, NEHRU NAGAR KANJUR MARG(E) MUMBAI MH 400042 INDIA |
| CHANDRAMOULI, KALPANA | A-401,RISHAB APARTMENTS,158 SHRI JAIN JINALAYA ROAD, BANGUR NAGAR,GOREGAON(W) MH MUMBAI 400090 INDIA |
| CHANDRAMOULI, KALPANA | A-401,RISHAB APARTMENTS,158 SHRI JAIN JINALAYA ROAD, BANGUR NAGAR,GOREGAON(W) MUMBAI MH 400090 INDIA |
| CHANDRAN, JAYAKUMAR | 23 NEWTOWN BLVD TRENTON NJ 08691-4107 |
| CHANDRAN, RACHNA | 23 KRUGER CT CLIFTON NJ 07013 |
| CHANDRAN, BIBIN | B/302 , SUN SRISHTI COMPLEX , SAKI VIHAR MUMBAI 400072 INDIA |
| CHANDRARAJ, LORETTA R. | 1612 BUNKER LAKE NE HAMLAKE MN 55304 |
| CHANDRASAKARAN, AARON RAJ | FLAT 49G, MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDY TOWN H HONG KONG |
| CHANDRASEKAR, PRASHANTH | 350 W 43RD ST APT 8A NEW YORK NY 100366468 |
| CHANDRASEKAR, PRASHANT | 1029 ISLAND DRIVE CTS. APT. 101 ANN ARBOR MI 48105 |
| CHANDRASEKAR, PRASHANTH | 350 WEST 43RD STREET APARTMENT 8A NEW YORK NY 10036 |
| CHANDRASEKARAN, NATHAN | 5 STONE RIDGE CT SETAUKET NY 11733-1302 |
| CHANDRASEKHAR, AKSHAY | A-201 AMRUT CHS POWAI PARK, NEAR D-MART, HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| CHANDRASEKHARAN, GAUTAM | 97 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| CHANDRASEKHARAN, GAUTAM | 97 OCEAN WHARF 60 WESTFERRY ROAD LONDON, GT LON E14 8JS UNITED KINGDOM |
| CHANDRASEKHARAR KOPPELLA | 427 WARREN STREET. HARRISON NJ 07029 |
| CHANDRASEKHARAR KOPPELLA | 608 WILHELM STREET. HARRISON NJ 07029 |
| CHANDRASEKHARAR KOPPELLA | 36 BRIGHTON AVE APT 3L KEARNY NJ 070322064 |
| CHANDRASHEKAR, SHIVANI | FLAT NO 302 ,WING B RAHEJA NEST CHANDIVALI POWAI INDIA |
| CHANDRATRE, MANDAR | BLDG NO 3, FLAT NO 41, VIJAY VATIKA, BEHIND VIJAY GARDEN, NR KEVALYA HOSPITAL, GHODBUNDER ROAD MH THANE (WEST) 401603 INDIA |
| CHANDRATRE, MANDAR | BLDG NO 3, FLAT NO 41, VIJAY VATIKA, BEHIND VIJAY GARDEN, NR KEVALYA HOSPITAL GHODBUNDER ROAD THANE (WEST) MH 401603 INDIA |
| CHANDRAWATTEE C. BALACK | 1267 DUTCH BROADWAY VALLEY STREAM NY 11580 |
| CHANDRESH OZA | PLOT NO 343 SECTOR NO 27 PRADHIKARAN PUNE 411044 INDIA |
| CHANDRIKASINGH, SHEETAL | VALUTABOULEVARD AMSTERDAM 1060 RX NETHERLANDS |
| CHANDRU MOTIRAMANI | 402, CROWN JEWEL, YOGI HILLS MULUND (W) MUMBAI MH 400080 INDIA |
| CHANDWADKAR, YOGESH | 1010, 1-1-36, SEISHIN-CHO SEISHIN MINAMI HEIGHTS, EDOGAWA-KU TOUKYOU-TO 134-0087 JAPAN |
| CHANDWADKAR, YOGESH | 1010, 1-1-36, SEISHIN-CHO SEISHIN MINAMI HEIGHTS, EDOGAWA-KU TOKYO 13 134-0087 JAPAN |
| CHANDWANI, SANJEEV | BLOCK PART 16 OPP PARIWAR SADAN DEV SAMAJ ROAD , NETAJI CHOWNK. ULHASNAGAR ULHASNAGAR 421004 INDIA |
| CHANDWANI, SANJEEV | BLOCK PART 16 OPP PARIWAR SADAN DEV SAMAJ ROAD , NETAJI CHOWNK. ULHASNAGAR |

| Claim Name | Address Information |
|---|---|
| CHANDWANI, SANJEEV | 421004 INDIA |
| CHANDY, JOSEPH | 81-42 251ST STREET BELLEROSE NY 11426 |
| CHANEKA D. PEOPLES | 2601 GENTILLY BLVD. NEW ORLEANS LA 70122 |
| CHANEKA D. PEOPLES | 7601 N POST RD SPENCER OK 73084 |
| CHANEL FU | 260 CENTER STREET 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| CHANEL FU | PO BOX 630446 LITTLE NECK NY 113630446 |
| CHANELLE BOWDRY | 4501 CONNECTICUT AVE., #617 WASHINGTON DC 20008 |
| CHANELLE BOWDRY | 5935 WHIPPOORWILL DRIVE WARRENTON VA 20187 |
| CHANELLE PEARSON | 2010 BRUCKNER BLVD APT. 5G BRONX NY 10473 |
| CHANELLE PEARSON | 2010 BRUCKNER BLVD BRONX NY 10473 |
| CHANESS, LARRY | 385 CHICORY LN BUFFALO GROVE IL 60089 |
| CHANEY, MARTHA | 830 N CEDAR CT CANBY OR 97013 |
| CHANEY, CINDY | 3043 LA PUERTA DR HOMELAND CA 925489740 |
| CHANEY, SAMUEL | 6 MONTGOMERY CLOSE SIDCUP KENT DA15 8RA UNITED KINGDOM |
| CHANG HUN SONG | 2-906 SHINDONGAH APT. 160 KIL-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| CHANG HUN SONG | JUKONG 4 DANJI #1505 MUJIGAE MAEL GUMI-DONG BUNDANG-KU SEONGNAM CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANC | 333 SOUTH GRAND AVENUE SUITE 600 LOS ANGELES CA 90071 |
| CHANG HWAN KIM | 32-1204 DONG-A APT BUPYOUNG-DONG BUPYOUNG INCHON KOREA, REPUBLIC OF |
| CHANG HWAN KIM | 404-403 LIMGUANG-BOSUNG APT JEONGJA -DONG BUNDANG GU SEONG NAM CITY, KYONGGI KOREA, REPUBLIC OF |
| CHANG HWAN KIM | 404-403 LIMGUANG-BOSUNG APT JEONGJA -DONG 181 BUNDANG GU SEONG NAM CITY, KYONGGI KOREA, REPUBLIC OF |
| CHANG KUEN CHUNG | FLAT B, 20/F NORTH POINT TERRACE 1-4 CHEUNG HONG STREET NORTH POINT HONG KONG CHINA |
| CHANG LIU | YASHIOPARKTOWN39-1101 YASHIO 5-6 SHINAGAWA-KU 13 140-0003 JAPAN |
| CHANG YAN | 24 SCHOONER CLOSE MILLENNUIM DRIVE LONDON E14 3GG UNITED KINGDOM |
| CHANG YAN | 20 PUMPHOUSE CLOSE RENFORTH STREET LONDON, ANT SE16 7HS UNITED KINGDOM |
| CHANG YAN | 20 PUMPHOUSE CLOSE RENFORTH STREET LONDON SE16 7HS UNITED KINGDOM |
| CHANG, ALFREDO | 16 MANOR ROAD OLD GREENWICH CT 06870 |
| CHANG, BETTY | 4 GEORGIAN BAY DRIVE MORGANVILLE NJ 07751 |
| CHANG, CHECHUNG | 108 5TH AVE NEW YORK NY 10011 |
| CHANG, CHRISTINE H | P.O. BOX 670535 FLUSHING NY 11367 |
| CHANG, CHRISTOPHER | 2171 LERNER HALL |
| CHANG, CHRISTOPHER | 2171 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| CHANG, CHUNYEN | 488 FASHION AVE APARTMENT 3G NEW YORK NY 10018 |
| CHANG, DAE JIN | 1 HANSON PLACE, 11C BROOKLYN NY 11243 |
| CHANG, EUGENE J | 1521 NORTH AVENUE NEW ROCHELLE NY 10804 |
| CHANG, FANNY | 3379 SOUTH ARCHER AVENUE CHICAGO IL 60608 |
| CHANG, FENGSHUN ALVIN | 44 WINDSOR DRIVE PINE BROOK NJ 07058 |
| CHANG, FENGSHUN ALVIN | 14 ANG MO KIO CENTRAL 3 #12-21 SINGAPORE 567747 SINGAPORE |
| CHANG, GARY | PO BOX 15090 STANFORD CA 94309 |
| CHANG, GEORGE L. | CMU SMC 5328 5032 FORBES AVENUE PITTSBURGH PA 15289 |
| CHANG, GRACE | UNIT 352 3 FRIST CAMPUS DR PRINCETON NJ 08544 |
| CHANG, GRACE | UNIT 352 3 FIRST CAMPUS DR PRINCETON NJ 08544 |
| CHANG, HARRY | FLAT 2 21 REDCLIFFE SQ. LONDON SW10 9JX UNITED KINGDOM |
| CHANG, HENRY | 10 WATERSIDE PLAZA APT 37C NEW YORK NY 10010 |
| CHANG, HEPING | 61 LAURA AVENUE EDISON NJ 08820 |
| CHANG, JACOB | 1493 FIELDS DR. SAN JOSE CA 95129 |

| Claim Name | Address Information |
| --- | --- |
| CHANG, JACQUELYN | 2011 YEARBY APT X DURHAM NC 27705 |
| CHANG, JAMES | 30 RIVER COURT APT #601 JERSEY CITY NJ 07310-2103 |
| CHANG, JEANNETTE | 3900 CHESTNUT STREET APT 1026 PHILADELPHIA PA 19104 |
| CHANG, JEANNETTE | 3650 CHESTNUT ST APT 322 PHILADELPHIA PA 19104 |
| CHANG, JENNY | FLAT 6 61 CLIFFORD AVENUE SURREY LONDON SW14 7BW UNITED KINGDOM |
| CHANG, JENNY | 48-16 91 PLACE ELMHURST NY 11373 |
| CHANG, JIA | 219 WEST 80TH STREET APT 1A NEW YORK NY 10024 |
| CHANG, JORGE K | 160 EAST 91ST STREET APT 7-O NEW YORK NY 10128 |
| CHANG, JULIA | 68-63 108TH STREET, APT. 2K FOREST HILLS NY 11375 |
| CHANG, JUSTINA | 107 EAST STREET NEW HYDE PARK NY 11040 |
| CHANG, KIN YUNG | FLAT H, 7/F TOWER 15, OCEAN SHORES TIU KENG LENG, NT. HONG KONG HONG KONG |
| CHANG, KRISHNA | 975 MEMORIAL DR UNIT 410 CAMBRIDGE MA 02138 |
| CHANG, LI | 479 QUADRANGLE DR, STE E BOLINGBROOK IL 60440-3652 |
| CHANG, LI | 2054 CLEMENTI LANE AURORA IL 60504 |
| CHANG, LI-MIAO | 11 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| CHANG, LIANG | 3F,245 SECTION 1 TUN HWA SOUTH ROAD TAIPEI TAIWAN |
| CHANG, LU LU | 21B, TOWER 7, ISLAND HARBOUR VIEW, 11 HOI FAI ROAD, KOWLOON KOWLOON HONG KONG CHINA |
| CHANG, LU LU | 21B, TOWER 7, ISLAND HARBOUR VIEW, 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| CHANG, MAVIS | FLAT 5B, GEE LAN MANSION WESTLANDS COURT H QUARRY BAY HONG KONG |
| CHANG, NATHANIEL | 403 BYRNE HALL HANOVER NH 03755 |
| CHANG, PATRICIA | 81 MONTGOMERY STREET APARTMENT 2 JERSEY CITY NJ 07302 |
| CHANG, PETER T. | 73-16 183RD STREET FRESH MEADOWS NY 11366 |
| CHANG, QING | 21 WELLESLEY COLLEGE RD UNIT 4420 WELLESLEY MA 02481 |
| CHANG, RANDY CHUNG HSI | 24C PANORAMA GARDENS 103 ROBINSON RD HONG KONG MIDLEVELS HONG KONG |
| CHANG, ROD | 4 PARK AVE - 21E NEW YORK NY 10016 |
| CHANG, ROSEMARY | 400 BEALE ST APT 2207 SAN FRANCISCO CA 94105-4434 |
| CHANG, SHIH YUN ANGELA | 535 YUN JI ROAD TAIPEI 115 TAIWAN, PROVINCE OF CHINA |
| CHANG, SHIRLEY | 421 WEST 57TH STREET APARTMENT 2D NEW YORK NY 10019 |
| CHANG, SIK FUN | 6A KONG KAI BUILDING 184 ABERDEEN MAIN ROAD HONG KONG HONG KONG |
| CHANG, STEVEN | 120 RIVERSIDE BLVD APT 9R NEW YORK NY 10069 |
| CHANG, SUCHENG | 750 WHITNEY AVE APT C13 NEW HAVEN CT 06511 |
| CHANG, TAE | 45 MEDFORD ROAD DUMONT NJ 07628 |
| CHANG, TAE | 45 MEDFORD ROAD DUMONT NJ 07628-1148 |
| CHANG, TED | 6 SOLDIERS FIELD APT 110 BOSTON MA 02163 |
| CHANG, TZU-FAN | FLAT A,6TH FL,FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD, MID-LEVELS HONG KONG HONG KONG |
| CHANG, TZU-FAN | 3 WIMBLEDON CT WHITE PLAINS NY 10607 |
| CHANG, VICTOR KYUNG | 1613 SK RICHEMBLE 28-5 ,HAP-DONG, SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| CHANG, VIVIAN | 9 LUCCARELLI DR HOLMDEL NJ 07733-1223 |
| CHANG, WANDA | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG HONG KONG |
| CHANG, WILLIE | GRAND SUITE ROPPONGI 708 3-5-28 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHANG, XINGONG | 76 SHIELDS LANE BRIDGEWATER NJ 08807-5740 |
| CHANG, YAN D. | 20 NEWPORT PARKWAY APT. 905 JERSEY CITY NJ 07310 |
| CHANG, YEN, CHENG | 12724 LAKE CITY WAY NE APT A512 SEATTLE WA 981254448 |
| CHANG, YONG | 2435 BEDFORD ST. 13B STAMFORD CT 06905 |
| CHANG,ALAN | 244 EAST 51ST STREET APT 2B NEW YORK NY 10022 |
| CHANG,CHRIS K | TWINVILLE A-1402 MOKDONG YANGCHUN-GU SEOUL KOREA, REPUBLIC OF |
| CHANG,CHUNG-MING | 2 SPRUCE COURT PLAINSBORO NJ 08536 |

| Claim Name | Address Information |
| --- | --- |
| CHANG,DAE JIN | 50 WEST 34 ST 12C1 NEW YORK NY 10001 |
| CHANG,FLORA TZE YAN | ROOM 3506 KWONG NGAR HOUSE KWONG TIN EST HONG KONG CHINA |
| CHANG,HARRY | FLAT 1 18 HARCOURT TERRACE LONDON, GT LON SW10 9JR UNITED KINGDOM |
| CHANG,HSIN-WEN | 303 E 5TH ST APT C1 NEW YORK NY 100038862 |
| CHANG,INWOOK | 23 PRESTON LANE HICKSVILLE NY 11801 |
| CHANG,JANET HYEWON | 26-805 HANYANG APT. SONGPA-DONG SONGPA-KU SEOUL 138170 KOREA, REPUBLIC OF |
| CHANG,JEANNETTE | 340 EAST 51ST STREET APARTMENT 8E NEW YORK NY 10022 |
| CHANG,JENNY | FLAT 6 61 CLIFFORD AVENUE LONDON, SURREY SW14 7BW UNITED KINGDOM |
| CHANG,JOANNE | 2975 CRATER LANE SAN JOSE CA 95132 |
| CHANG,KIN YUNG | FLAT H, 7/F TOWER 15, OCEAN SHORES TIU KENG LENG, NT. HONG KONG, N HONG KONG |
| CHANG,LINA | 114 PARKHURST LANE ALLEN TX 75013 |
| CHANG,LU LU | 21B, TOWER 7, ISLAND HARBOUR VIEW, 11 HOI FAI ROAD, KOWLOON HONG KONG CHINA |
| CHANG,MAVIS | FLAT 5B, GEE LAN MANSION WESTLANDS COURT QUARRY BAY, H HONG KONG |
| CHANG,MEGAN | 25-69 33RD STREET APARTMENT 3C ASTORIA NY 11102 |
| CHANG,PATRICK | 4 DORNOCH WAY COTO DE CAZA CA 92679 |
| CHANG,RANDY CHUNG HSIA | 24C PANORAMA GARDENS 103 ROBINSON RD HONG KONG, H MIDLEVELS HONG KONG |
| CHANG,RYAN | 5767 CARLIN AVENUE WESTMINSTER CA 92683 |
| CHANG,SHIH YUN ANGELA | 535 YUN JI ROAD TAIPEI 115 TAIWAN |
| CHANG,SIK FUN | 6A KONG KAI BUILDING 184 ABERDEEN MAIN ROAD HONG KONG CHINA |
| CHANG,SPENCER J. | 8 MACY AVE. WHITE PLAINS NY 10605 |
| CHANG,STEVEN | 306 W 75TH ST APT 3E NEW YORK NY 100231641 |
| CHANG,SUCHENG C. | 750 WHITNEY AVENUE APARTMENT C13 NEW HAVEN CT 06511 |
| CHANG,TERENCE | 424 RHYTHM IRVINE CA 92603 |
| CHANG,TZU-FAN | FLAT A,6TH FL,FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD, MID-LEVELS HONG KONG, H HONG KONG |
| CHANG,VICKY WEI-CHUN | FLAT G, 21/ F, TOWER 3, HAMPTON PLACE 11 HOI FAN RD. KOWLOON HONG KONG |
| CHANG,VICKY WEI-CHUN | FLAT G, 21 F, TOWER 3, HAMPTON PLACE, 11 HOI FAN RD., KOWLOON HONG KONG HONG KONG |
| CHANG,VINCENT H. | 712 N. CURTIS AVENUE ALHAMBRA CA 91801 |
| CHANG,WANDA | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG CHINA |
| CHANG,WILLIE | GRAND SUITE ROPPONGI 708 3-5-28 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHANG,XIAODONG | B-507, 1-29-1 GAKUEN NISHIMACHI KODAIRA-SHI 13 187-0045 JAPAN |
| CHANG,YU-MEI | 18913 QUIET OAK LN GERMANTOWN MD 20874 |
| CHANGE FOR KIDS, INC. | 3 WEST 29TH STREET SUITE 802 NEW YORK NY 10001 |
| CHANGE MASTERS INTERNATIONAL LIMITED | 126 QUEENS ROAD WALTON ON THAMES KT12 5LL UK |
| CHANGE MASTERS INTERNATIONAL LIMITED | 126 QUEENS ROAD WALTON ON THAMES KT12 5LL UNITED KINGDOM |
| CHANGEWAVE INVESTMENT RESEARCH | 9201 CORPORATE BOULEVARD ATTN: ANDY GOLUB ROCKVILLE MD 20850 |
| CHANGHEE KIM | RM 402 JO-EUN JUTAEK 86-26 WONSEO-DONG CHINGRO-KU SEOUL KOREA, REPUBLIC OF |
| CHANGING TACK LTD | 230 CABLE STREET LONSON - UK |
| CHANGING TACK LTD | 230 CABLE STREET LONSON - UNITED KINGDOM |
| CHANGING WORLDS | 329 W. 18TH STREET CHICAGO IL 60616 |
| CHANGRANI,ROMANCH | B-501, ROCK AVENUE, PLOT - E OPP JOY ICE CREAM, HINDUSTAN NAKA CHARKOP, KANDIVALI - WEST MUMBAI 400067 INDIA |
| CHANGXIU LI | 435 WEST 119TH STREET APT. 4D NEW YORK NY 10027 |
| CHANGYIN HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHANGYIN HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHANGYONG PARK | 509-1604 SAMSUNG 5-CHA APT POONGDEOKCHEON-DONG SUJI YONG IN KYUNGGI-DO KOREA, REPUBLIC OF |
| CHANGYONG PARK | 509-1604 SAMSUNG 5-CHA APT POONGDEOKCHEON-DONG SUJI-GU YONGIN-SI 448785 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| CHANITA MICHELLE NELSON | 2934 TOWN NORTH DR LANCASTER TX 75134 |
| CHANITA MICHELLE NELSON | 2934 TOWN NORTH DR LANCASTER TX 75134-2071 |
| CHANMANYSONE MANOMAI | 310 JOHN M BOOR DR GILBERTS IL 60136-4059 |
| CHANNEL | SHOKIN BLDG 8-11-12 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| CHANNEL ACCESS LLC | P.O. BOX 414776 BOSTON MA 02241-4776 |
| CHANNEL CAPITAL GROUP INC | 420 LEXINGTON AVENUE SUITE 2510 NEW YORK NY 10170 |
| CHANNEL FINANCIAL COMMUNICATION PTY LTD | LEVEL 11 CHALLIS HOUSE SYDNEY 2000 AUSTRALIA |
| CHANNEL FINANCIAL COMMUNICATION PTY LTD | LEVEL 11 CHALLIS HOUSE SYDNEY, NSW 2000 AUSTRALIA |
| CHANNEL ISLANDS STOCK EXCHANGE, LBG | PO BOX 623 ONE LEFEBVRE STREET GUERNSEY GY1 4PJ UK |
| CHANNEL ISLANDS STOCK EXCHANGE, LBG | PO BOX 623 ONE LEFEBVRE STREET GUERNSEY GY1 4PJ UNITED KINGDOM |
| CHANNEL J | GALANT TORANOMON BLDG 5F 2-7-3 TORANOMON MINATO-KU 13 106-0032 JAPAN |
| CHANPHENG BOTHAM | 6398 VACQUERO DR CASTLE ROCK CO 80108-9108 |
| CHANT WEST FINANCIAL SERVICES | ATTN: MANO MOHANKUMAR 50 BOUDARY STREET PADDINGTON, NSW 2021 AUSTRALIA |
| CHANTA DENISE ROBINSON | 2 LINCOLN PL 1ST FL IRVINGTON NJ 07111 |
| CHANTA DENISE ROBINSON | 365 JOHNSON AVENUE 2ND FLOOR NEWARK NJ 07112 |
| CHANTADULY,ANNIE NARTVIPA | 13218 PALM PLACE CERRITOS CA 90703 |
| CHANTAL VAN LEIJEN | MARIENSTEIN      144 HEILOO 1852 SK NETHERLANDS |
| CHANTAY A PEYTON | 16851 LYNN ST. #A HUNTINGTON BEACH CA 92649 |
| CHANTAY A PEYTON | 365 N. ROB WAY ANAHEIM CA 92801 |
| CHANTAY A PEYTON | 1904 W. BAYPORT CIR. UNIT D ANAHEIM CA 92801 |
| CHANTEL MARIE MARTIN | 1277 E MAIDEN ST WASHINGTON PA 15301 |
| CHANTEL R. WITHERSPOON | 145 WEEQUAHIC AVE NEWARK NJ 07112 |
| CHANTEMSIN, JERRY | 9 ANNETTE WAY JERICHO NY 11753 |
| CHANTEREAU, VALENTIN | 93 CAMBRIDGE GARDENS LONDON W10 6JE UNITED KINGDOM |
| CHANTEREAU,VALENTIN | 93 CAMBRIDGE GARDENS LONDON, GT LON W10 6JE UNITED KINGDOM |
| CHANTERELLE | 2 HARRISON STREET NEW YORK NY 10013 |
| CHANTHASOTO, NIEVES B. | 305 TAPPAN RD. NORWOOD NJ 07648 |
| CHANTICLEER CLUB | P.O. BOX 261954 CONWAY SC 29528 |
| CHANTIKUL, KOSIN | 795 CHARANSANITWONG 75 ROAD BANGPLAD BANGKOK 10700 THAILAND |
| CHANTIKUL, KOSIN | 311 WEST 50TH STREET APARTMENT 1A NEW YORK NY 10019 |
| CHANTILLY INC. | 3001 EL CAMINO REAL REDWOOD CA 94061 |
| CHANYSHEV, OLEG | 1302 E 56TH ST UNIT 1 CHICAGO IL 60637 |
| CHAO W. HIEBLINGER | 4 STUYVESANT OVAL APARTMENT 2F NEW YORK NY 10005 |
| CHAO W. HIEBLINGER | 4 STUYVESANT OVAL APARTMENT 2F NEW YORK NY 10009 |
| CHAO W. HIEBLINGER | 1930 SOUTH STREET PHILADELPHIA PA 19146 |
| CHAO W. HIEBLINGER | 1111 SOUTH STREET UNIT C PHILADELPHIA PA 19147 |
| CHAO, BRYAN | 75 2ND AVE. APT. 3 NEW YORK NY 10003 |
| CHAO, HSIN & LI, YUAN | 34336 TAN BARK DR FREMONT CA 94555 |
| CHAO, HSIN & LI, YUAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAO, I C | 128 LONGFELLOW ST. HARTSDALE NY 10530 |
| CHAO, I CHING GRACE | 128 LONGFELLOW ST. HARTSDALE NY 10530 |
| CHAO, LIU LEE | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INT'L FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHAO, MAY L | 1314 KALAKAUA AVENUE APT 908 HONOLULU HI 96826 |
| CHAO, STEFANO | 561 10TH AVENUE APT. 7C NEW YORK NY 10036 |
| CHAO,ANA | URB. DO CONVENTO, RUA DE S?O BR S LT42 2§DTO. ALCOCHETE 2890 PORTUGAL |
| CHAO,PETER P. | 1314 KALAKAUA AVE HONOLULU HI 96826 |
| CHAO-CHING LIU | 55 RIVER DRIVE SOUTH, APT 1916 NEW JERSEY NJ 07310 |
| CHAO-CHING LIU | 55 RIVER DRIVE SOUTH, APT 1916 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
| --- | --- |
| CHAO-CHING LIU | 506 WEST 113TH STREET #4B NEW YORK NY 10025 |
| CHAO-CHING LIU | 110 MORNINGSIDE DR. APT 66 NEW YORK NY 10027 |
| CHAO-CHING LIU | 110 MORNINGSIDE DR., #66 NEW YORK NY 10027 |
| CHAO-CHING LIU | 420 W 119TH STREET APT. 8 NEW YORK NY 10027 |
| CHAO-CHING LIU | 110-33 72 DRIVE. 3RD FLOOR FOREST HILLS NY 11375 |
| CHAO-CHING LIU | 110-33 72ND DRIVE. 3RD FLOOR FOREST HILLS NY 11375 |
| CHAOQUAN CHEN | KACHIDOKI 3-9-7, FLAT 207, KACHIDOKI HEIGHTS CHUO-KU TOUKYOU-TO 104-0054 JAPAN |
| CHAOQUAN CHEN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3-9-7 CHUO-KU CHUO-KU 13 104-0054 JAPAN |
| CHAOQUAN CHEN | FLAT 0711, 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHAORAN HU | 71-29 MANSE STREET FOREST HILLS NY 11375 |
| CHAORAN HU | 4110 WESSEX PL PRINCETON NJ 084506489 |
| CHAPDELAINE & CO. | ONE SEAPORT PLAZA, 17TH FLOOR NEW YORK NY 10038 |
| CHAPDELAINE CORPORATE SECURITIES & CO | 101 HUDSON ST FL 24 JERSEY CITY NJ 073023915 |
| CHAPDELAINE CORPORATE SECURITIES & CO | 80 PINE STREET 29TH FLOOR NEW YORK NY 10005 |
| CHAPEL HILL COUNTRY CLUB | ATT:  ACCOUNTING P.O. BOX 2165 CHAPEL HILL NC 27515 |
| CHAPEL HILL SCHOOL DISTRICT | P.O. BOX 125 MT. PLEASANT  NC 75456 |
| CHAPEL SQUARE INVESTORS LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| CHAPGIER,JULIE V. | 1891 KIMBERLY LANE LOS ANGELES CA 90049 |
| CHAPIN SCHOOL LTD | 4101 PRINCETON PIKE PRINCETON NJ 08540 |
| CHAPIN SCHOOL LTD | 100 EAST END AVENUE NEW YORK NY 84741 |
| CHAPIRO, WLADIMIR | 517 WESTMINSTER GREEN 8 DEAN RYLE STREET LONDON SW1P 4DA UNITED KINGDOM |
| CHAPIRO,WLADIMIR | 517 WESTMINSTER GREEN 8 DEAN RYLE STREET LONDON, GT LON SW1P 4DA UNITED KINGDOM |
| CHAPLER, JAY | 616 W 232ND ST BRONX NY 10463 |
| CHAPLIN,LUCY MARIE | 8 ELWES ROAD LANE END HIGH WYCOMBE, BUCKS HP14 3DR UNITED KINGDOM |
| CHAPMAN & CUTLER | 111 W. MONROE CHICAGO IL 60603 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III COUNSEL TO U.S. BANK NATIONAL ASSOC. 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHAPMAN AND CUTLER LLP | 595 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| CHAPMAN TRIPP BARRISTES & SOLICITORS | 1-13 GREY STREET PO BOX 993 WELLINGTON NEW ZEALAND |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE ORANGE CA 92866 |
| CHAPMAN, ALEC | 321 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| CHAPMAN, BENJAMIN N | FLAT 8 TYRELLS COURT 25 NUNHEAD LANE LONDON SE153TR UNITED KINGDOM |
| CHAPMAN, DION | PAID DETAIL UNIT 51 CHAMBER STREET- 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CHAPMAN, DUNCAN A | 106 EAST 85TH STREET NEW YORK NY 10028 |
| CHAPMAN, JAMES | 28 BROXASH ROAD LONDON SW116AB UNITED KINGDOM |
| CHAPMAN, JAMES R. | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG CHINA |
| CHAPMAN, JAMES R. | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG HONG KONG |
| CHAPMAN, JENNY | 51 ROWENA CRESCENT BATTERSEA LONDON SW11 2PT UNITED KINGDOM |
| CHAPMAN, JERRY L | 3605 TANGLEWOOD CIRCLE FARMERS BRANCH TX 75234 |
| CHAPMAN, JOHN MICHAEL | 138 E. 37TH ST. APT 5B NEW YORK NY 10016 |
| CHAPMAN, JUSTIN | 44B BOUSFIELD ROAD LONDON SE14 5TR UNITED KINGDOM |
| CHAPMAN, KELLY E. | 1139 PROSPECT AVENUE APARTMENT 1C BROOKLYN NY 11218 |
| CHAPMAN, KELLY K. | 343 4TH AVE. APT. 3J BROOKLYN NY 11215 |
| CHAPMAN, MATTHEW | 52C LESSAR AVENUE CLAPHAM LONDON SW4 9HQ UNITED KINGDOM |
| CHAPMAN, MICHELLE R | 9725 E HARVARD AVE UNIT V339 DENVER CO 80231 |
| CHAPMAN, PETER | 60 BROADWAY AVENUE APT 9B BROOKLYN NY 11211 |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY ESSEX BASILDON SS16 6SN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, ANDREW | 19 LOVEGROVE WALK ISLE OF DOGS LONDON, GT LON E14 9PY UNITED KINGDOM |
| CHAPMAN, ANNA | 17 KINGS MANSIONS LAWRENCE STREET GT LON SW3 5ND UNITED KINGDOM |
| CHAPMAN, BENJAMIN N | FLAT 8 TYRELLS COURT 25 NUNHEAD LANE LONDON, GT LON SE153TR UNITED KINGDOM |
| CHAPMAN, DANIEL JOHN | 8B MONMOUTH VILLAS MONMOUTH TERRACE HONG KONG CHINA |
| CHAPMAN, JAMES | 28 BROXASH ROAD LONDON, GT LON SW116AB UNITED KINGDOM |
| CHAPMAN, JENNY | 51 ROWENA CRESCENT BATTERSEA LONDON, GT LON SW11 2PT UNITED KINGDOM |
| CHAPMAN, JUSTIN | 194 DUNSTANS ROAD DULWICH LONDON, GT LON SE22 0ES UNITED KINGDOM |
| CHAPMAN, KARIME W. | 334 EAST 51ST STREET LONG BEACH CA 90805 |
| CHAPMAN, KATE | FLAT 1 54 MONTPELIER ROAD BRIGHTON, E.SUSX BN1 3BA UNITED KINGDOM |
| CHAPMAN, KELLY A | 18 LLEWELLYN COURT WHIPPANY NJ 07981 |
| CHAPMAN, KELLY K. | 343 4TH AVE APT 3J BROOKLYN NY 112152720 |
| CHAPMAN, MARK J | 6 HERITAGE LANE ANDOVER MA 01810 |
| CHAPMAN, MATTHEW | 52C LESSAR AVENUE CLAPHAM LONDON, GT LON SW4 9HQ UNITED KINGDOM |
| CHAPMAN, MICHELLE RENEE | 9725 E HARVARD AVE APT 339 DENVER CO 802313909 |
| CHAPMAN, ROBERT | 7510 NORTHWEST HIGHWAY APT 4 DALLAS TX 75225 |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY BASILDON, ESSEX SS16 6SN UNITED KINGDOM |
| CHAPMAN, SAMOINE MONQUIE | 101 KENTON ST APT A109 AURORA CO 800104500 |
| CHAPMAN-MACK, JASON | 4440 DE REIMER AVENUE BRONX NY 10466 |
| CHAPNERKAR, TUSHAR | B-405, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI(E), BORIVALI (E) MUMBAI 400066 INDIA |
| CHAPPEL, KATHLEEN | 105 MAGNOLIA AVE APT 6 JERSEY CITY NJ 07306 |
| CHAPPELEAR, JOHN M | 2039 OVERHILL RD ALLENTOWN PA 18103 |
| CHAPPELL, JANETTE K | 2550 RAMONA DR GERING NE 69341 |
| CHAPPELL, JANETTE KAY | 2550 RAMONA DR GERING NE 69341 |
| CHAPRON, BENOIT | 18 RUE DES MARAICHERS 75 PARIS 75020 FRANCE |
| CHAPRON, BENOIT | 18 RUE DES MARAICHERS PARIS 75 75020 FRANCE |
| CHAPUT, STEVEN R. | 1601 THIRD AVENUE APARTMENT 25D NEW YORK NY 10128 |
| CHAQOR, ABDELAZIZ | 33 TERRACE PLACE BROOKLYN NY 11218 |
| CHAQOR, ABDELAZIZ | 33 TERRACE PLACE BROOKLYN NY 11218-1013 |
| CHARAF TAHIRI | ANGEL SOUTHSIDE 1 OWEN STREET LONDON EC1V 7JW UNITED KINGDOM |
| CHARAF TAHIRI | 73 ELIZABETH COURTS 1, PALGRAVE GARDENS REGENT'S PARK LONDON NW1 6EJ UNITED KINGDOM |
| CHARAF TAHIRI | 58 SHERBORNE COURT 180-186 CROMWELL ROAD LONDON SW5 0ST UNITED KINGDOM |
| CHARAN, GURU | 481 EIGHTH AVE ST#1743 NEW YORK NY 10001 |
| CHARAN, GURU | 2621 BARRACKS RD. B CHARLOTTESVILLE VA 22901 |
| CHARANDEEP SINGH | FLAT 19 1, ARTESIAN ROAD LONDON, ANT W2 5DL UNITED KINGDOM |
| CHARANIA, ALIZAE | 1743 RAMDONS POINT DRIVE SUGAR LAND TX 77478 |
| CHARANIA, ALIZAE | 1743 RANDON'S POINT DRIVE SUGAR LAND TX 77478 |
| CHARANIA, SAMEER | C/16 ISMAILIABAD COOP HOUSING SOCIETY S.V. P ROAD, SANPADA MUMBAI 400-0058 INDIA |
| CHARANOR MARCANO | 1401 W PACES FERRY RD NW APT 4303 ATLANTA GA 30327-2457 |
| CHARBANI, SAUL | 108-22 65TH AVE FOREST HILLS NY 11375 |
| CHARBANI, SAUL | 108-22 65 AVE FOREST HILLS NY 11375 |
| CHARBONNAGES DE FRANCE | BP 220 100 AVE. ALBERT 1ER RUEIL MALMAISON CEDEX F-92503 FRANCE |
| CHARBONNEL, JOHN R | 209 CREST DRIVE PARAMUS NJ 07652-5211 |
| CHARCOL LIMITED | FINANCE DEPARTMENT 2ND FLOOR, CHANCERY HOUSE 53-64 CHANCERY LANE LONDON WC2A 1QU UNITED KINGDOM |
| CHARCOT-MARIE-TOOTH ASSOCIATION | 2700 CHESTNUT STREET CHESTER CITY PA 19013-4867 |
| CHAREST, DANIEL J | 6 LILAC PLACE THORNWOOD NY 10594-2102 |
| CHARING WAI CHING WONG | FLAT E, 33/F, TOWER 2, ROBINSON PLACE 70 ROBINSON ROAD, MID-LEVELS CENTRAL |

| Claim Name | Address Information |
|---|---|
| CHARING WAI CHING WONG | HONG KONG CHINA |
| CHARING WAI CHING WONG | FLAT D, 15/F, TOWER 15, YEE WAN COURT APLEI CHAU HONG KONG CHINA |
| CHARIS J M DOWNS | 14618 16TH AVE W LYNNWOOD WA 98037 |
| CHARIS J M DOWNS | 14618 16TH AVE W LYNNWOOD WA 98087 |
| CHARIS YANG | 8855 BAY PARKWAY APT 9A BROOKLYN NY 11214 |
| CHARISH, FRANCINE | 69A ENFIELD COURT RIDGE NY 11961 |
| CHARISHMA SERRANO | 68 CLIFTON PL APT 1L JERSEY CITY NJ 073043132 |
| CHARISHMA SERRANO | 1812 WILLOW OAK LANE CEDAR KNOLLS 07927 |
| CHARISHMA SERRANO | 1812 WILLOW OAK LANE CEDAR KNOLLS NJ 07927 |
| CHARISSE LAVERNE KOKER | PO BOX 4595 SILVER SPRING MD 20914-4595 |
| CHARISSE WINTHROP | 203 E 72ND ST APT 5D NEW YORK NY 10021-4563 |
| CHARITA BRADLEY | 2201 ROCKBOOK DRIVE LEWISVILLE TX 75067 |
| CHARITA BRADLEY | 1133 WHISPERING TRAIL CIR LEWISVILLE TX 75067-5449 |
| CHARITABLE FOUNDATION OF FRONTRUNNERS | P.O. BOX 230087 ANSONIA STATION NEW YORK NY 10023 |
| CHARITIES AID FOUNDATION AMERICA | KINGS STREET STATION 1800 DIAGONAL ROAD – SUITE 150 ALEXANDRIA VA 22314 |
| CHARITY A. WOLLENSACK | 2186 5TH AVENUE APARTMENT 7R NEW YORK NY 10037 |
| CHARITY GLOBAL INC | 150 VARICK STREET 5TH FLOOR NEW YORK NY 10013 |
| CHARITY GOLF CLASSIC FOR KIDS | P.O. BOX 2027 WENATCHEE WA 98807 |
| CHARITY GUILD OF FT LAUDERDALE | PO BOX 39555 FORT LAUDERDALE FL 33339 |
| CHARITY PROJECTS ENTERTAINMENT FUND | 9720 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| CHARLA D. BOHMANN | 704 CHESAPEAKE CIR BOYNTON BEACH FL 334368566 |
| CHARLAND, MICHAEL | 16 LEXINGTON CT. SHELTON CT 06484 |
| CHARLEEN SLAY KENNEDY | 2516 COATES CIRCLE APT. 17 BATON ROUGE LA 70809 |
| CHARLEEN SLAY KENNEDY | 6202 SARAH LYNN DRIVE ALEXANDRIA LA 71303 |
| CHARLENA MAXWELL | 2 WINNEPURKIT AV W LYNN MA 01905 |
| CHARLENE ANNE SMITH-BRAINCH | 94 MAIN ROAD NAPHILL HIGH WYCOMBE,BUCKS HP14 4QA UNITED KINGDOM |
| CHARLENE BOGUCKI | 200 N 2ND ST APT 2B5 CARY IL 60013-2279 |
| CHARLENE L MCINTOSH | 61 TELEGRAPH PLACE MILL QUAY LONDON E14 9XA UNITED KINGDOM |
| CHARLENE LAS MARIAS | 111 WORTH ST APT 6R NEW YORK NY 10013-4023 |
| CHARLENE MAES | 1947 S. WADSWORTH BLVD # 308 LAKEWOOD CO 80227-2434 |
| CHARLENE R CHEWINING | 192 KENTON STREET #I –101 AURORA CO 80010 |
| CHARLENE R CHEWINING | 19253 EAST IDAHO DRIVE #101 AURORA CO 80017 |
| CHARLENE YUDAN TEO | ARK TOWERS 1-3-40 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHARLES A BACCO | 13465 SHAHAN DR FARMERS BRANCH TX 75234 |
| CHARLES A. CORTESE | 104 WEST GASTON STREET SAVANNAH GA 31401 |
| CHARLES A. H. ALEXANDER | APARTMENT 6A KNIGHTSBRIDGE COURT 28 BARKER ROAD HONG KONG |
| CHARLES A. MANNA | 689 QUAKER STREET CHAPPAQUA NY 10514 |
| CHARLES A. MANNA | 16 BRADLEY FARMS CHAPPAQUA NY 105141426 |
| CHARLES A. POOLE | 4842 LERNER HALL NEW YORK NY 10027 |
| CHARLES A. POOLE | 47A PRESCOTT STREET EVERETT MA 02149 |
| CHARLES ABOULAFIA | 225 EAST 63RD APT 5F NEW YORK NY 10021 |
| CHARLES ABOULAFIA | AV. HIGIENOPOLIS 663 APARTMENT 171 SAO PAULO SP 01238 BRAZIL |
| CHARLES ACKROYD | 111 BURTON ROAD CAMBERWELL LONDON SW9 6TF UNITED KINGDOM |
| CHARLES ALEXANDER ALLEN | ST EDMUND HALL QUEENS LANE OXFORD OX1 4AR UNITED KINGDOM |
| CHARLES ALLEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHARLES ALLEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLES ANDERSON IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CHARLES AYRES | 117 EAST 72ND STREET 8TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CHARLES B DARRAH & ASSOCIATES | 99 INCA STREET DENVER CO 80223 |
| CHARLES B PINSON-ROSE | 658 HOYDENS HILL RD FAIRFIELD CT 06824 |
| CHARLES B PINSON-ROSE | 1466 FIRST AVENUE APT 3B NEW YORK NY 10021 |
| CHARLES B. HULLEY | 246 MANOR DRIVE MILL VALLEY CA 94941 |
| CHARLES B. LEMON | 7863 SUNGARDEN DR CITRUS HEIGHTS CA 95610 |
| CHARLES BARNETT | 36 BROADWAY APT# 5H NEW YORK NY 10031 |
| CHARLES BARON | PRESSO SIG. CITRONI VIA MANTOVA, 10 MILAN 20135 ITALY |
| CHARLES BEHNKEN | 35 BAPTIST CHURCH ROAD JERSEY CITY NJ 08827 |
| CHARLES BLANTON | 820 WESTVIEW DRIVE SW UNIT 140454 ATLANTA GA 30314 |
| CHARLES BLANTON | 820 WESTVIEW DRIVE SW UNIT 140454 ATLANTA GA 30314 |
| CHARLES BLANTON | 830 WESTVIEW DR. SW - UNIT 140454 ATLANTA GA 30314 |
| CHARLES BOISSIER | 22 LEATHERMARKET STREET LONDON SE1 3HP UNITED KINGDOM |
| CHARLES BOISSIER | 6, RUE DU CHEVALIER DE ST-GEORGE PARIS 75 75001 FRANCE |
| CHARLES BORY | 11 KENSINGTON ST LIDO BEACH NY 115615103 |
| CHARLES BRAHAM AND ASSOCIATES INC. | 84 FERRIS HILL ROAD NEW CANAAN CT 06840 |
| CHARLES BRANDES INTERNATIONAL EQUITY | 11988 EL CAMINO REAL SAN DIEGO CA 92191-9048 |
| CHARLES BURDETTE | 310 E 92ND ST. APT # 5R NEW YORK NY 10128 |
| CHARLES BURDETTE | 523 GARRISON FOREST RD. OWINGS MILLS MD 21117 |
| CHARLES BUSHBY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLES C CROOK | 15 APPIAN WAY SAN JACINTO CA 92583 |
| CHARLES C FURTADO | 1205 TUCKERS LN HINGHAM MA 02043-1542 |
| CHARLES C. HART | 2220 CANTERBURY DRIVE MANSFIELD TX 76063 |
| CHARLES C. KANTOR | 350 EAST 79TH STREET APT. 5H NEW YORK NY 10021 |
| CHARLES C. KANTOR | 350 EAST 79TH STREET APT. 23B NEW YORK NY 10021 |
| CHARLES C. MOORE | 10 SUSSEX AVE BRONXVILLE NY 107084211 |
| CHARLES CARLING | 24, WHEAT SHEAF CLOSE MILL QUAY ISLE OF DOGS LONDON E14 9UU UNITED KINGDOM |
| CHARLES CARSON JR. | 118 SOUTHWARK BRIDGE ROAD FLAT 303 LONDON SE1 0BQ UNITED KINGDOM |
| CHARLES CARSON JR. | 184 LEXINGTON AVE APARTMENT 8B NEW YORK NY 10016 |
| CHARLES CARSON JR. | 205 WEST 54TH STREET APARTMENT 2G NEW YORK NY 10019 |
| CHARLES CASS | 114 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| CHARLES CHUKWUEMEKA MONG | 96 BUSHFIELD CRESCENT MIDDLESEX HA8 8XS UNITED KINGDOM |
| CHARLES CLAVEL | DOVER PARKVIEW TOWER C 06-11 32 DOVER RISE SINGAPORE 138686 REPUBLIC OF SINGAPORE |
| CHARLES CLAVEL | DOVER PARKVIEW TOWER DOVER RISE SINGAPORE CO611 SINGAPORE |
| CHARLES COODY CLASSIC | 2108 WILLIAMS PLACE FORT WORTH TX 76111 |
| CHARLES CORDERO | 309 E. LINCOLN AVE ROSELLE PARK NJ 07204 |
| CHARLES CORDERO | 122 SUFFOLK ST. NEW YORK NY 10002 |
| CHARLES COWLES GALLERY, INC | 537 W. 24TH STREET NEW YORK NY 10011 |
| CHARLES DARWIN FOUNDATION | 407 WASHINGTON STREET- #105 FALLS CHURCH VA 22046 |
| CHARLES DAULON DU LAURENS | 9 RUE JOSE MARIA DE HEREDIA 75007 PARIS FRANCE UNITED KINGDOM |
| CHARLES DAULON DU LAURENS | 9 RUE JOSAC MARIA DE HEREDIA 75007 PARIS PARIS 75 75007 FRANCE |
| CHARLES DOOLEY III | 256 LEAD QUEEN DR CASTLE ROCK CO 80108-8305 |
| CHARLES DOOLEY III | 10176 PARK MEADOWS DRIVE #2406 LONE TREE CO 80124 |
| CHARLES DU BREUIL | 7E CABBELL STREET HYDE PARK MANSIONS LONDON NW1 5BE UNITED KINGDOM |
| CHARLES DU BREUIL | 1 RUE SAINT CLAUDE PARIS 75 75003 FRANCE |
| CHARLES DUAH | 475 SAINT MARKS AVE APT 3J BROOKLYN NY 11238-7447 |
| CHARLES E SANDERS FAMILY YMCA @ BUCKHEAD | 1160 MOORES MILL ROAD ATLANTA GA 30327 |
| CHARLES E. DRUCKENMILLER | 1421 17TH AVENUE MITCHELL NE 693 |

| Claim Name | Address Information |
|---|---|
| CHARLES ELLINGTON MEADE | 16363 E FREMONT AVE APT 1727 AURORA CO 800162285 |
| CHARLES F. CHAMBERS IV | 24 5TH AVENUE APARTMENT 414 NEW YORK NY 10011 |
| CHARLES F. CHAMBERS IV | 474 NORTH LAKE SHORE DRIVE APARTMENT 2210 CHICAGO IL 60611 |
| CHARLES F. FISHER | 34 TREVOR PLACE SW7 1LD UNITED KINGDOM |
| CHARLES F. FISHER | 5040 ADDISON CIR STE 400 ADDISON TX 750015049 |
| CHARLES F. LYONS | 60 WEST OAKWOOD PLACE BUFFALO NY 14214 |
| CHARLES F. LYONS | 60 W OAKWOOD PL BUFFALO NY 14214-2310 |
| CHARLES FABRIKANT | ATTN:CHARLES FABRIKANT 460 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| CHARLES G JUAREZ | PO BOX 271104 LITTLETON CO 801270020 |
| CHARLES G SNYDER COMPANY | 120 E HIGH AVENUE NEW PHILADELPHIA OH 44663 |
| CHARLES G. DELACEY | 353 HARVARD STREET APARTMENT G1 CAMBRIDGE MA 02138 |
| CHARLES G. DELACEY | 3520 NORTH RETA AVENUE 2 SOUTH CHICAGO IL 606 |
| CHARLES GOODNIGHT SCHOLARSHIP FUND | 3608 PRATHER COURTQ ARLINGTON TX 76017 |
| CHARLES GRAVATTE | 42 RUE HENRI BARBUSSE PARIS 75005 FRANCE |
| CHARLES GRAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLES H PITTS-TUCKER | 94 MANCHURIA ROAD LONDON SW11 6AE UNITED KINGDOM |
| CHARLES H. BURRUS | 180 WEST CALDWOOD BEAUMONT TX 77707 |
| CHARLES H. DEBOST | 85 E END AVE APT 14E NEW YORK NY 100288036 |
| CHARLES HEAP | 186 MUNSTER ROAD FULHAM LONDON SW6 6AU UNITED KINGDOM |
| CHARLES HEIDENFELDER | 1825 PALM COVE BLVD APT#201 DELRAY BEACH FL 33445 |
| CHARLES HEIDENFELDER | 1825 PALM COVE BLVD APT 201 DELRAY BEACH FL 33445-6778 |
| CHARLES HENCK | 1546 2ND AVE APT 1D NEW YORK NY 10028 |
| CHARLES HENCK | CORNELL UNIVERSITY 247 MARY DONLON HALL ITHACA NY 14853 |
| CHARLES HENCK | 68 WATERLOT ROAD PO BOX 552 SUNAPEE NH 03782 |
| CHARLES HENCK | 68 WATERLOT ROAD PO BOX 552 SUNAPEE NH 03782-0552 |
| CHARLES HOSFORD AND ASSOCIATES | 1507 S E 129TH PORTLAND OR 97233 |
| CHARLES HOSFORD AND ASSOCIATES | 1507 S.E. 129TH AVENUE PORTLAND OR 97233 |
| CHARLES INGULLI JR. | 96 CYPRESS DRIVE KINGS PARK NY 11754 |
| CHARLES J GLUCH | 17907 KUYKENDAHL SUITE 200 SPRING TX 77379 |
| CHARLES J. MCCLAFFERTY | 4740 PINTAIL LANE HIGHLAND TWP MI 483 |
| CHARLES J. MCCLAFFERTY | 3548 SNOWDEN LANE HOWELL MI 48843 |
| CHARLES J. PANZARELLA | 2038 AMES ST LOS ANGELES CA 90027 |
| CHARLES J. UPDIKE TRUST DTD 12-07-1989 | BRENDA L. CARLILE TRUSTEE 6837 KENSINGTON DRIVE MARYVILLE IL 62062 |
| CHARLES JONES | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHARLES K. MCCABE | 122 LOMBARDY LANE CA 94563 |
| CHARLES KA HO LEUNG | FLAT B, 31/F GOODWIN HEIGHTS 2 SEYMOUR ROAD MID-LEVELS HONG KONG |
| CHARLES KIM | DREAM COUNTRY VILLA 101 YONHEE-DONG 91-10 SEODAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| CHARLES KING | 15 NORTH CRES MAPLEWOOD NJ 07040-2707 |
| CHARLES KING | 1301 6TH AVENUE 2ND FLOOR NEW YORK NY 10019 |
| CHARLES KOVACS | C/O HID RADIO ZRT, RONA U. 120-122 BUDAPEST H1149 HUNGARY |
| CHARLES KOVACS | 50 RUE VIOLET PARIS 75015 FRANCE |
| CHARLES KWALWASSER | 100 JAY ST APT 27H BROOKLYN NY 112011607 |
| CHARLES L. CAVNESS III | 2273 S. FILLMORE ST. DENVER CO 80210 |
| CHARLES LAM | 5137 LERNER HALL NEW YORK NY 10027 |
| CHARLES LINDSLEY | 54 FIRST AVENUE AMERSHAM,BUCKS HP7 9BJ UNITED KINGDOM |
| CHARLES LIU | 3-3-33-402 ROPPONGI , MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| CHARLES LIU | 3-3-33-402 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHARLES LOUIS MIGNON | 89 ST GEORGE'S SQUARE MEWS LONDON SW1V 3RZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHARLES LOUIS MIGNON | 43 BOULEVARD DE BEAUSEJOUR PARIS 75016 FRANCE |
| CHARLES LOUIS WATSON | P.O. BOX 56389 HOUSTON TX |
| CHARLES LOUIS WATSON | 310 TIMBERWILDE LN HOUSTON TX 770246926 |
| CHARLES LOUIS WATSON | P.O. BOX 56389 HOUSTON TX 77256 |
| CHARLES M YOUNG | 533 MAIN STREET PORTLAND CT 06480 |
| CHARLES M. KUYKENDOLL | 1470 CAMPBELL ST APT G107 RAHWAY NJ 070653285 |
| CHARLES M. RETZKY | 937 TIMBER LN LAKE FOREST IL 60045-3931 |
| CHARLES MACINTOSH | 63 WEST 69TH STREET #1A NEW YORK NY 10023 |
| CHARLES MACINTOSH | 63 WEST 69TH STREET #1A NEW YORK NY 10023 |
| CHARLES MCCOMBS | 301 ELIZABETH ST NEW YORK NY 10012 |
| CHARLES MCCOMBS | 301 ELIZABETH ST APT. 10D NEW YORK NY 10012 |
| CHARLES MCCOMBS | 11 N. JEFFERSON STREET LEXINGTON VA 24450 |
| CHARLES MORIARTY, JR | P.O. BOX 11368 BAINBRIDGE ISLAND WA 98110 |
| CHARLES MORRISON MEEKE | 1001 E JOHN ST APT 407 SEATTLE WA 98102-5744 |
| CHARLES NGUYEN | 206 EAST 9TH STREET APARTMENT 1 NEW YORK NY 10003 |
| CHARLES NWACHUKWU | 206 ELMLEY STREET LONDON SE18 7NL UNITED KINGDOM |
| CHARLES OKOYE | 1143 N. DAMEN AVENUE APARTMENT 1 CHICAGO IL 60622 |
| CHARLES OKOYE | 1143 N. DAMEN AVENUE APARTMENT 1 CHICAGO IL 60622 |
| CHARLES OKYERE | 101 MAGNOLIA AVENUE JERSEY CITY NJ 07306 |
| CHARLES OLADOTUN LAFE | 11 SANDPIPER CLOSE STONE ,KENT DA9 9RU UNITED KINGDOM |
| CHARLES P. LACARRIERE | 72 UNIVERSITY PLACE NEW YORK NY 10003 |
| CHARLES P. LACARRIERE | RUE DES ACACIAS PARIS 75017 FRANCE |
| CHARLES P. LACARRIERE | 8 RUE DES ACACIAS PARIS 75 75017 FRANCE |
| CHARLES PHILIP DENNETT | 5008 JESSICA JOY ST LAS VEGAS NV 89149-4774 |
| CHARLES R WILSON & ASSOC INC. | 7470 N FIGUEROA ST STE 301 LOS ANGELES CA 900411717 |
| CHARLES R. LYON | 251 S GARFIELD ST UNIT E DENVER CO 80209-3178 |
| CHARLES R. SPERO | 100 WEST TH ST APT 8M NEW YORK NY 10019 |
| CHARLES R. SPERO | 100 WEST 57TH ST APT 8M NEW YORK NY 10019 |
| CHARLES RIVER DEVELOPMENT | 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| CHARLES RIVER DEVELOPMENT | PO BOX 414527 BOSTON MA 02241-4527 |
| CHARLES RIVER SCHOOL | ATTN:DAVID DEAN 56 CENTRE STREET P.O. BOX 339 DOVER MA 02030-0339 |
| CHARLES RIZZO AND ASSOCIATES INC | 11 PENNSYLVANIA PLAZA NEW YORK NY 10001-2091 |
| CHARLES RUBIN | 231/4 SARASIN SOI 2 RATCHADAMRI ROAD BANGKOK THAILAND |
| CHARLES RUSSELL EMRICK JR. | 10 EUGENE BELLA VISTA AR 72714 |
| CHARLES RUSSELL SOLICITORS | 910 FETTER LANE LONDON EC4A 1RS UNITED KINGDOM |
| CHARLES S. LEVY | 535 THIRD AVENUE APARTMENT 1C NEW YORK NY 10016 |
| CHARLES S. LEVY | 360 EAST TH STREET APARTMENT 18A NEW YORK NY 10022 |
| CHARLES S. LEVY | 245 FOX MEADOW ROAD SCARSDALE NY 10583 |
| CHARLES SCHEERER | 55 WALL STREET APT 827 NEW YORK NY 10005 |
| CHARLES SCHEERER | 1812 2ND AVE APT 6RPH NEW YORK NY 10128 |
| CHARLES SCHEERER | 1812 2ND AVE APT 6R NEW YORK NY 10128 |
| CHARLES SCHWAB | ATTN: HUI-CHIEN CHANG 101 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 2550 ACTON ROAD SUITE 200 ATTN: LYNN DICKEY BIRMINGHAM AL 35243 |
| CHARLES SCHWAB & CO | INSTITUTIONAL CLIENT SERVICE GROUP P.O. BOX 52013 PHOENIX AZ 85072-9749 |
| CHARLES SCHWAB & CO | 425 MARKET STREET, 14TH FLOOR MS: SF425MKT-14-202 SAN FRANCISCO CA 94101 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY ST 4TH FLOOR CAPITAL MARKETS & TRADING SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET MS:SF425MKT-14-120 SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET ATTN: RACHEL APALIT MS SF120KNY-13-153 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET MS: SF120KNY-13-150 SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET MS: SF425MKT - 14-202 SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET MAILSTOP: SF120KNY-05-400 SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET MS: SF120KNY-28-133 ATTN: JOE PELLISSIER SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 101 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO | 215 FREMONT STREET, 6-304 SAN FRANCISCO CA 94105 |
| CHARLES SCHWAB INC | FBO OPTIMUM INVESTMENT ADVISORS PO BOX 52013 PHOENIX AZ 85072 |
| CHARLES SCHWAB INC | IMPACT 2008 999 SKYWAY ROAD  SUITE 300 SAN CARLOS CA 94070 |
| CHARLES SCHWAB INC | 999 SKYWAY ROAD SUITE 300 SAN CARLOS CA 94070 |
| CHARLES SHIOLENO | 200 WAVERLY PLACE APT 10 NEW YORK NY 10014 |
| CHARLES SHIOLENO | 200 WAVERLY PLACE APT 10 NEW YORK NY 10014 |
| CHARLES SMITH REDDISH LTD | 11 LEVER STREET LONDON EC1V 3QU UNITED KINGDOM |
| CHARLES STANLEY | 25 LUKE STREET LONDON EC2A 4AR UK |
| CHARLES STANLEY | 25 LUKE STREET LONDON EC2A 4AR UNITED KINGDOM |
| CHARLES STEEL | GREAT ROLLRIGHT MANOR CHIPPING NORTON OX7 5RH UNITED KINGDOM |
| CHARLES STEEL | FLAT 5 7 SLOANE COURT WEST LONDON SW3 4TD UNITED KINGDOM |
| CHARLES T. SUSSMAN | 0 WARNER HILL ROAD SOUTHPORT CT 06890 |
| CHARLES T. SUSSMAN | 1614 SECOND AVENUE APARTMENT 4D NEW YORK NY 10028 |
| CHARLES THOMAS CULLUM | 26641 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC. 13 SILVER ROAD LONDON W12 7RR ENGLAND |
| CHARLES TYRWHITT, INC. | 13 SILVER ROAD LONDON W12 7RR ENGLAND |
| CHARLES V. CAGGIULA | 734 N SHORE DR DEERFIELD BCH FL 334428414 |
| CHARLES VALLE | 18 PAK PAT SHAN ROAD REDHILL PENINSULA, # 12A TOWER 1 TAI TAM HONG KONG CHINA |
| CHARLES VALLE | 3-5-12 MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| CHARLES W MCNALL | 1793 COBBLESTON DR PROVO UT 84604 |
| CHARLES W MULFORD | 4200 KENWYCK COURT MARIETTA GA 30062 |
| CHARLES YU FAI CHOW | FLAT F, 53/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI HONG KONG |
| CHARLES YU FAI CHOW | FLAT F,53/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI 12345 HONG KONG |
| CHARLES, ALISON | 929 EAST 94TH STREET BROOKLYN NY 11236 |
| CHARLES, ANGIE L | 1451 14TH AVE MITCHELL NE 69357 |
| CHARLES, AYANNA LOUIS | 4414 S VINCENNES AVE UNIT 1 CHICAGO IL 60653 |
| CHARLES, BRENT | 40 CARYL AVENUE APT 4H YONKERS NY 10705 |
| CHARLES, DEBRA | 2500 WISCONSIN AVENUE, NW 442 WASHINGTON DC 20007 |
| CHARLES, KATHY J. | 2 ANN STREET UNIT N215 CLIFTON NJ 07013 |
| CHARLES, RALPH | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CHARLES, STEPHANIE G. | 75 WEST END AVENUE APT. # R6B NEW YORK NY 10023 |
| CHARLES,ERNEST A. | 9 OAKWOOD GR GERING NE 69341 |
| CHARLES,FRITZ | 318 54TH STREET APT# 3C WEST NEW YORK NJ 07093 |
| CHARLES-BARRAL, CHRYSTELLE MARI | 177 EAST 75TH STREET APT 5F NEW YORK NY 10021 |
| CHARLES-BARRAL,CHRYSTELLE MARIE | 177 EAST 75TH STREET APT 5F NEW YORK NY 10021 |
| CHARLES-EDOUARD CASTELLA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLES-GERVAIS, VINCENT EMILE | JAM FACTORY - FLAT C504 27 GREEN WALK LONDON SE1 4TQ UNITED KINGDOM |
| CHARLES-GERVAIS,VINCENT EMILE | JAM FACTORY - FLAT C504 27 GREEN WALK LONDON, GT LON SE1 4TQ UNITED KINGDOM |
| CHARLES-HUBERT LE BARON | 3 RUE DE L'ORMEAU FALAISE F14700 FRANCE |
| CHARLES-HUBERT LE BARON | 66, LOWER ROAD CANADA WATER - SE16 LONDON UNITED KINGDOM |
| CHARLES/SALLY THOMAS REV TRUST U/A 5/27/00 | 1501 SHEPHERD LANE CARROLLTON TX 75007 |

| Claim Name | Address Information |
|---|---|
| CHARLESCAR, CHARLANDY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CHARLES_ANTOINE MORIN | FLAT 2, CORNERSTONE COURT 2, HEMMING STREET LONDON E1 5BL UNITED KINGDOM |
| CHARLES_ANTOINE MORIN | 136, RUE LM NORDMANN PARIS 75 75013 FRANCE |
| CHARLET, NICOLAS | FLAT 6 59 CHILTERN STREET LONDON W1U6NF UNITED KINGDOM |
| CHARLET,CLAIRE | 9 RUE DE VINITMILLE PARIS 75 75009 FRANCE |
| CHARLET,NICOLAS | FLAT 6 59 CHILTERN STREET LONDON, GT LON W1U6NF UNITED KINGDOM |
| CHARLEY CHEN | 45 RIVER DR S APT 814 JERSEY CITY NJ 07310-3709 |
| CHARLEY CHEN | 1 ESSEX CT NANUET NY 10954-3108 |
| CHARLEY CHEN | 5 FOUR SEASON PARKWAY APT #15 NEWARK DE 19702 |
| CHARLEYS FUND | P.O. BOX 275 SOUTH EGREMONT MA 01258 |
| CHARLIE JO COOK | 1946 26TH STREET ALLEGAN MI 49010 |
| CHARLIE JO COOK | 525 WEST OAKDALE AVENUE APARTMENT 520 CHICAGO IL 60657 |
| CHARLIE LIEM | 98-45 TH STREET #6G CORONA NY 11368 |
| CHARLIE LIEM | 98-45 TH AVE #6G CORONA NY 11368 |
| CHARLIE MAC LLC | 9701 RENNER BLVD. LENEXA KS 66219 |
| CHARLIE PALMER STEAK | 3960 LAS VEGAS BOULEVARD S. LAS VEGAS NV 89119 |
| CHARLIE PATRICK PUJO | 43 COMMERCIAL STREET LONDON E1 6BD UNITED KINGDOM |
| CHARLIE PUJO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHARLIE PUJO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLIE R. ADAMS | 5424 TAFT AVENUE LA JOLLA CA 92037 |
| CHARLIE W. SCHWARTZ | 2 EAST 88TH STREET NEW YORK NY 10128 |
| CHARLON SUTHERLAND | 61 BUCKINGHAM DRIVE HIGH WYCOMBE,BUCKS HP13 7XP UNITED KINGDOM |
| CHARLOTTE A STRONG | 6 NEWTON MANSIONS QUEENS CLUB GARDENS LONDON W14 9RR UK |
| CHARLOTTE A STRONG | 28 RUSSET GARDENS ENSWORTH ,HANTS PO10 8DQ UNITED KINGDOM |
| CHARLOTTE A STRONG | 28 RUSSET GARDENS EMSWOTH ,HANTS PO10 8DQ UNITED KINGDOM |
| CHARLOTTE A STRONG | 6 NEWTON MANSIONS QUEENS CLUB GARDENS LONDON W14 9RR UNITED KINGDOM |
| CHARLOTTE A TLUCZEK | 5530 EL PALOMINO DR. PEDLEY CA 92509 |
| CHARLOTTE A. VAN WAGENEN | 10 CLARK LANE RYE NY 10580 |
| CHARLOTTE ANN MACGUFFIE | 9784 MAYFAIR ST UNIT A ENGLEWOOD CO 80112-3090 |
| CHARLOTTE BIK HA LAM | FLAT F, 2/F, T8 YAU TONG CENTRE KWUN TONG HONG KONG |
| CHARLOTTE CAMPBELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHARLOTTE CAMPBELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLOTTE CAROLIJN VAN DER SMEEDE | VISSERSDIJK ROTTERDAM 3011 GW NETHERLANDS |
| CHARLOTTE DEAN | 11 OAKWAYS ELTHAM LONDON SE9 2PB UNITED KINGDOM |
| CHARLOTTE DUNCAN | 134 TOTTERIDGE ROAD HIGH WYCOMBE HP13 6HZ UK |
| CHARLOTTE DUNCAN | 134 TOTTERIDGE ROAD HIGH WYCOMBE,BUCKS HP13 6HZ UNITED KINGDOM |
| CHARLOTTE E. A. WILES | 48 WHERNSIDE AVENUE CANVEY ISLAND,ESSEX SS8 8EG UNITED KINGDOM |
| CHARLOTTE FRICKER | 76 KYRLE ROAD CLAPHAM LONDON SW11 6BA UNITED KINGDOM |
| CHARLOTTE GLASS | 20 CANONS CLOSE RADLETT,HERTS WD7 7ER UNITED KINGDOM |
| CHARLOTTE GREEN | 52 LEBANON GARDENS PUTNEY SW18 1RH UNITED KINGDOM |
| CHARLOTTE HARINGTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHARLOTTE HARINGTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLOTTE HETZEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLOTTE HETZEL | 38 PENN ROAD LONDON N7 9RE UNITED KINGDOM |
| CHARLOTTE HURCOMBE | CARE IN LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHARLOTTE HURCOMBE | CARE IN LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLOTTE HURCOMBE | COBBLESTONES COTTAGE MOORSLADE LANE, FALFIELD WOTTON UNDER EDGE GLOUCS GL12 8DJ UNITED KINGDOM |
| CHARLOTTE HURCOMBE | FLAT 13 392 ROTHERHITHE STREET ROTHERHITHE LONDON SE16 5DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE JEANNE WELLS | 4487 W 107TH PL WESTMINSTER CO 80031 |
| CHARLOTTE JEANNE WELLS | 10205 RIVERSTONE DR PARKER CO 801349164 |
| CHARLOTTE KAVANAGH | 3 GREEN AVENUE MILL HILL LONDON NW7 4PX UK |
| CHARLOTTE KAVANAGH | 3 GREEN AVENUE MILL HILL LONDON NW7 4PX UNITED KINGDOM |
| CHARLOTTE KERR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHARLOTTE KERR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHARLOTTE KERR | WESTBROOK HOUSE WESTBROOK FIELD OLD BOSHHAM CHICHESTER PO18 UNITED KINGDOM |
| CHARLOTTE LATIN SCHOOL | 9502 PROVIDENCE ROAD CHARLOTTE NC 28277 |
| CHARLOTTE LOWREY | 65 ALBER HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |
| CHARLOTTE MAE CARTER | 1920 HIGHWAY 29 MITCHELL NE 69357-3795 |
| CHARLOTTE MAE CARTER | 1920 US HIGHWAY 29 MITCHELLE NE 693573795 |
| CHARLOTTE MARY ANN HARINGTON | CHRIST CHURCH OXFORD OX1 1DP UNITED KINGDOM |
| CHARLOTTE MASSEY | 110 HATTERS LANE HIGH WYCOMBE,BUCKS HP13 7NG UNITED KINGDOM |
| CHARLOTTE OFFICE TOWER ASSOC | 1410 CHARLOTTE PLAZA CHARLOTTE NC 28244 |
| CHARLOTTE RAVOUNA | FLAT 8 EXIDE HOUSE 231 SHAFTESBURY AVENUE WC2H 8EL UNITED KINGDOM |
| CHARLOTTE RAVOUNA | 25 RUE LEMERCIER PARIS 75017 FRANCE |
| CHARLOTTE RAVOUNA | 33 AVENUE DES PAGES LE VESINET 78 78110 FRANCE |
| CHARLOTTE S. WANG | 1317 1ST AVENUE APT 4A NEW YORK NY 10021 |
| CHARLOTTE S. WANG | 1317 1ST AVE APT 4A NEW YORK NY 10021-8606 |
| CHARLOTTE S. WANG | PO BOX 1985 NEW YORK NY 10163 |
| CHARLOTTE SEEK | 46 HAWKWELL CHASE HOCKLEY,ESSEX SS5 4NG UNITED KINGDOM |
| CHARLOTTE WILSON | 16 ROWALLEN ROAD LONDON SW6 6AG UK |
| CHARLOTTE WILSON | 16 ROWALLEN ROAD LONDON SW6 6AG UNITED KINGDOM |
| CHARLSTON, CAROLINE | 47 EAST 64TH STREERT APT. 4B NEW YORK NY 10065 |
| CHARLSTON, CAROLINE | 47 E 64TH ST # 4B NEW YORK NY 10065-7044 |
| CHARLTON ATHLETIC FOOTBALL COMPANY LTD | THE VALLEY FLOYD ROAD LONDON SE7 8BL UK |
| CHARLTON ATHLETIC FOOTBALL COMPANY LTD | THE VALLEY FLOYD ROAD LONDON SE7 8BL UNITED KINGDOM |
| CHARLTON CHAUFFEUR DRIVE LIMITED | 15 BIRKMYRE ROAD GLASGOW UNITED KINGDOM G51 3JH UK |
| CHARLTON CHAUFFEUR DRIVE LIMITED | 15 BIRKMYRE ROAD GLASGOW UNITED KINGDOM G51 3JH UNITED KINGDOM |
| CHARLTON CHAUFFEUR DRIVE LIMITED T\A | 15 BIRKMYRE ROAD GLASGOW UNITED KINGDOM G51 3JH UK |
| CHARLTON CHAUFFEUR DRIVE LIMITED T\A | 15 BIRKMYRE ROAD GLASGOW UNITED KINGDOM G51 3JH UNITED KINGDOM |
| CHARLYNN HODGES | 6904 WOODRIDGE AVE OKLAHOMA CITY OK 73132-6204 |
| CHARMAINE ELISE ELVEN | 6085 S COOK ST LITTLETON CO 80121 |
| CHARMAINE ELISE ELVEN | 12748 JASMINE CT THORNTON CO 806024691 |
| CHARMAN E HAYES | 12 STERLING PLACE #3 BROOKLYN NY 11217 |
| CHARNA RADBELL FOUNDATION | 245 EAST 63RD STREET #1012 NEW YORK NY 10021 |
| CHARNJIT CHATHA | 34 WORPLE AVENUE ISLEWORTH,MDDSX UNITED KINGDOM |
| CHARNLEY,GERARD | 9 BATEMANS ROAD WOODINGDEAN BRIGHTON, E.SUSX BN2 6RD UNITED KINGDOM |
| CHARNOCK, DOMINIC | 5 PICKETS STREET LONDON SW12 8QB UNITED KINGDOM |
| CHARNOCK,DOMINIC | 5 PICKETS STREET LONDON, GT LON SW12 8QB UNITED KINGDOM |
| CHARNSTROM | 5391 12TH AVE EAST SHAKOPEE MN 55379-1896 |
| CHARNSTROM CO. | DO NOT USE-SEE V# 0000040923 5391 12TH AVENUE E SHAKOPEE MN 55379-1696 |
| CHAROLLAIS, JEAN-MARIE | 2-2-9 MEJIRODAI 13 13 BUNKYO-KU 112-0015 JAPAN |
| CHAROLLAIS, JEAN-MARIE | 2-2-9 MEJIRODAI 13 BUNKYO-KU 112-0015 JAPAN |
| CHAROLLAIS,JEAN-MARIE | 2-2-9 MEJIRODAI BUNKYO-KU 13 112-0015 JAPAN |
| CHARONDA A. ATHERTON | 66 AVE C EAST MEADOW NY 11554 |
| CHARONDA A. ATHERTON | PO BOX 10642 WESTBURY NY 11590-0808 |
| CHARONDA A. ATHERTON | PO BOX 10542 WESTBURY NY 115900808 |
| CHAROS, LEONA | 69-37 CENTRAL AVENUE GLENDALE NY 11385 |

| Claim Name | Address Information |
|---|---|
| CHARRE, REMY | 8 AVENUE HENRI DUNANT GENEVA 01205 SWITZERLAND |
| CHARRETTE CORPORATION | PO BOX 981064 BOSTON MA 022981064 |
| CHARRETTE SCHOOL PS 3 | 490 HUDSON STREET NEW YORK NY 10014 |
| CHARRY Y. MYSLIWY | 17921 E BRUNSWICK PLACE AURORA CO 80013 |
| CHARRY Y. MYSLIWY | 17921 E BRUNSWICK PL AURORA CO 80013-4919 |
| CHARSLEY HARRISON SOLICITORS | WINDSOR HOUSE VICTORIA STREET WINDSOR SL4 1EN UK |
| CHARSLEY HARRISON SOLICITORS | WINDSOR HOUSE VICTORIA STREET WINDSOR, BERKS SL4 1EN UNITED KINGDOM |
| CHARTER BROKERAGE LLC | 383 MAIN AVENUE NORWALK CT 06851 |
| CHARTER COMMUNICATIONS VIII LLC | 12405 POWERSCOURT DRIVE ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS VIII LLC | CHARTER PLAZA 12405 POWERSCOURT DR. ST. LOUIS MO 63131-6374 |
| CHARTER COMMUNICATIONS VIII LLC | PO BOX 790229 SAINT LOUIS MO 63179 |
| CHARTER COMPUTER SERVICES | 521 FIFTH AVENUE SUITE 1700 NEW YORK NY 10175 |
| CHARTER EQUITY RESEARCH | 1433 JEFFERSON STREET SAN FRANCISCO CA 94123 |
| CHARTER FINANCIAL PUBLISHING | 600 BROAD STREET-2ND FLOOR SHREWSBURY NJ 07702 |
| CHARTER FINANCIAL PUBLISHING | 499 BROAD ST SHREWSBURY NJ 07702 |
| CHARTER MAE MORTGAGE CAPITOL | 101 HUDSON STREET 39TH FLOOR JERSEY CITY NJ 07302 |
| CHARTER MEDICAL CENTRE | 88 DAVIGDOR ROAD HOVE EAST SUSSEX BN3 1RF UK |
| CHARTER MEDICAL CENTRE | 88 DAVIGDOR ROAD HOVE EAST SUSSEX BN3 1RF UNITED KINGDOM |
| CHARTER OAK INVESTMENT SYSTEMS | 990 WASHINGTON STREET SUITE 203 DEDHAM MA 02026 |
| CHARTER OAK PARTNERS INC | 330 MADISON AVE 9TH FLOOR NEW YORK NY 10017 |
| CHARTERAUCTION.COM, INC. | 300 CONGRESS STREET SUITE 405 QUINCY MA 02169 |
| CHARTERED ALTERNATIVE INVESTMENT | 29 S. PLEASANT STREET AMHERST MA 01002 |
| CHARTERED BENEFIT SERVICES INCORPORATED | 315 WEST UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| CHARTERED INSTITUTE OF MANAGEMENT ACCOUN | 26 CHAPTER STREET LONDON SW1P 4NP UNITED KINGDOM |
| CHARTERED INSTITUTE OF PERSONNEL DEVELOP | CIPD HOUSE CAMP ROAD LONDON UK |
| CHARTERED INSTITUTE OF PERSONNEL DEVELOP | CIPD HOUSE CAMP ROAD LONDON UNITED KINGDOM |
| CHARTERHOUSE COMMUNICATIONS | ARNOLD HOUSE 36-41 HOLYWELL LANE LONDON EC2A 3SF UNITED KINGDOM |
| CHARTERHOUSE DEVELOPMENT CAPITAL LTD | 85 WATLING STREET LONDON EC4M 9BX UNITED KINGDOM |
| CHARTERHOUSE PARTNERSHIP | SUITE 502 AL MOOSA TOWER 1 SHEIKH ZAYED ROAD DUBAI UAE |
| CHARTERHOUSE PARTNERSHIP | SUITE 502 AL MOOSA TOWER 1 SHEIKH ZAYED ROAD UNITED ARAB EMIRATES |
| CHARTERHOUSE PARTNERSHIP | SUITE 502 AL MOOSA TOWER 1 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| CHARTERHOUSE VOICE AND DATA | GATE HOUSE 5 CHAPEL PLACE LONDON EC2A 3DQ UK |
| CHARTERHOUSE VOICE AND DATA | GATE HOUSE 5 CHAPEL PLACE LONDON EC2A 3DQ UNITED KINGDOM |
| CHARTERS ACCOUNTANTS | LEVEL 8 19 PIER STREET PERTH WA 6000 AUSTRALIA |
| CHARTIER, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CHARTWELL FOUNDATION, INC. | 523 BENFIELD ROAD SUITE 204 SEVERNA PARK MD 21146 |
| CHARTWELL FOUNDATION, INC. | 3050 K STREET, N.W. WASHINGTON HARBOUR WASHINGTON DC 20007 |
| CHARTWELL FOUNDATION, INC. | 3050 K STREET, N.W. WASHINGTON HARBOUR WASHINGTON DC 20007-0000 |
| CHARTWELL INVESTMENT ADVISORS | ATTN: GREG HAGAR 1235 WESTLAKES DRIVE (BILL INTERSTATE GROUP) STE 330 BERWYN PA 19312 |
| CHARTWELLS | LOCKBOX PO BOX 91337 CHICAGO IL 60693-1337 |
| CHARTWELLS DINING SERVICE | P.O. BOX 818 EAST SETAUKET NEW YORK NY 11733 |
| CHASAN FOOD DISTRIBUTORS INC | 3121 BENJAMIN RD OCEANSIDE NY 11572 |
| CHASE | 1 CHASE MANHATTEN PLAZA LEVEL 4B NEW YORK NY 10081 |
| CHASE | LOSELEY PARK GUILDFORD GU3 1HS UK |
| CHASE | LOSELEY PARK GUILDFORD, SURREY GU3 1HS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHASE A. ROWAN | 5 COWPERTHWAITE ST APT 222 CAMBRIDGE MA 021386048 |
| CHASE BANK | WORKPLACE FINANCIAL SERVICES 2 CHASE MANHATTEN PLAZA,7TH FL ATTN: DENISE FIGUEROA NEW YORK NY 10081 |
| CHASE DE VERE FINANCIAL SOLUTIONS | SEVEN DIALS SAWCLOSE BATH BA1 1EN UK |
| CHASE DE VERE FINANCIAL SOLUTIONS | SEVEN DIALS SAWCLOSE BATH BA1 1EN UNITED KINGDOM |
| CHASE III, WILLIAM W | 1927 SEMINOLE TRAIL LAKELAND FL 33803 |
| CHASE MANHATTAN BANK | 300 TICE BLVD WOODCLIFF LAKE NJ 07675 |
| CHASE MANHATTAN BANK | ATTN: DAVID E. MORGAN 1 CHASE MANHATTAN PLAZA 15TH FLOOR NEW YORK NY 10005 |
| CHASE MANHATTAN BANK | 1 CHASE MANHATTAN PLAZA,8TH FL ATTN: DONNA SCHURMANN NEW YORK NY 10081 |
| CHASE MANHATTAN BANK | PO BOX 5747 GPO GLOBAL TRUST SERVICES NEW YORK NY 10087-5747 |
| CHASE MANHATTAN BANK | BOX 5886 GPO GLOBAL SERVICE BILLING NEW YORK NY 10087-5886 |
| CHASE MANHATTAN BANK | TREASURY SERVICES BILLING BOX 5886 GPO NEW YORK NY 10087-5886 |
| CHASE MANHATTAN BANK | GIS PROOF & CONTROL PO BOX 26040 NEW YORK NY 10087-6040 |
| CHASE MANHATTAN BANK (DO NOT USE) | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 WEST 52ND ST. NEW YORK NY 10019 |
| CHASE MANHATTAN BANK (DO NOT USE) | ATTN: ALEXANDER M. HUNT 245 PARK AVENUE, 11TH FLOOR MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 300 TICE B'LVD 3RD FLOOR NORTH WOODCLOFF LAKE NJ 07675 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 1400 EAST NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442 |
| CHASE MANHATTAN MORTGAGE CLIENT & | 10790 RANCHO BERNARDO ROAD SAN DIEGO CA 92127 |
| CHASE O'MALLEY | 6664 THORNHILL CT BOCA RATON FL 33433 |
| CHASE O'MALLEY | 6664 THORNHILL CT BOCA RATON FL 33433-5529 |
| CHASE PLATINUM MASTER CARD | P.O BOX 15653 WILMINGTON DE 19886-5653 |
| CHASE PLATINUM MASTER CARD | MAIL CODE KY1-0900 6714 GRADE LANE BLDG. 8 SUITE 807 LOUISVILLE KY 40213 |
| CHASE ZANDER LIMITED | NORMAN HOUSE NORMAN ROAD GREENWICH LONDON SE10 8JL UNITED KINGDOM |
| CHASE ZANDER LIMITED | RBS SMITH HOUSE  P O BOX 50  ELMWOOD AVE FELTHAM TW13 7QD UNITED KINGDOM |
| CHASE, CHRISTOPHER M | 510 BROWNING CT. MILL VALLEY CA 94941 |
| CHASE, DAVID | 96 WILSON ROAD CONCORD MA 01742 |
| CHASE, DAWN R | 3964 S. ATCHISON WAY AURORA CO 80014 |
| CHASE, GERALD W. | 119 63 HADLEY COURT SHELBY TOWNSHIP MI 48315 |
| CHASE, JACOB R | 22 BROOKWOOD DR. LONGMEADOW MA 01106 |
| CHASE, JONATHAN S | 64 CANTERBURY LANE RIDGEFIELD CT 06877 |
| CHASE, RICHARD T | 1122 MOUNT CURVE AVENUE MINNEAPOLIS MN 55043 |
| CHASE, ROBERT N | 57 SPENCER HILL ROAD KILLINGWORTH CT 06419-2243 |
| CHASE, RYAN | 6515 BLVD. EAST APT. 2R WEST NEW YORK NJ 07093 |
| CHASE, YOUNG D. | 45 TIEMANN PLACE APARTMENT 1K NEW YORK NY 10027 |
| CHASE,ANDREW P | 48 ORCHARD ROAD FLORHAM PARK NJ 07932 |
| CHASE,DAVID A. | 278 HOLLISTER AVE. ALAMEDA CA 94501 |
| CHASE,DAWN RENEE | 3964 S. ATCHISON WAY AURORA CO 80014 |
| CHASHAM MITRA | 40 CROWN DALE LONDON SE19 3NQ UNITED KINGDOM |
| CHASHAM MITRA | 2-2-2-307 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| CHASHAMA INC | 201 EAST 42ND STREET 32ND FLOOR NEW YORK NY 10017 |
| CHASIN, CORINNE | 7763 SOUTHAMPTON TER BLDG I TAMARAC FL 33321 |
| CHASIN,JEFF D. | 320 LEYCROFT COURT ALPHARETTA GA 30022 |
| CHASKAR, AMOL | OFF L.B.S. ROAD BEHIND HUMA ADLABS C, 601, MAHVIR TRINKETS MH KANJURNARG(W) 400078 INDIA |
| CHASKAR, TUSHAR | 20/A WING PRERNA CHS LOKMANYA TILAK ROAD BORIVALI WEST MUMBAI 400092 INDIA |
| CHASKAR,AMOL | OFF L.B.S. ROAD BEHIND HUMA ADLABS C, 601, MAHVIR TRINKETS KANJURNARG(W) MH 400078 INDIA |
| CHASM INDUSTRIES | 620 PIGEON HILL ROAD WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| CHASS,KARANJIT SINGH | 3RD CROSS LANE B-34, LITTLE MASTER BUILDING, LOKHANDWAL ANDHERI WEST MUMBAI MH 400053 INDIA |
| CHASTAIN HORSE PARK LTD | 4371 POWERS FERRY ROAD ATLANTA GA 30327 |
| CHASTEAUNEUF,NEIL | LITTLE KINGSHAM, COOKS POND ROAD MILLAND NR LIPHOOK, HANTS GU307JY UNITED KINGDOM |
| CHATAIGNIER, EMILIE | 2 RUE CATULLE MENDES 75 PARIS 75017 FRANCE |
| CHATAIGNIER,EMILIE | 2 RUE CATULLE MENDES PARIS 75 75017 FRANCE |
| CHATALIAN,MARK N. | 316 DESIMONE DRIVE MARLBORO MA 01752 |
| CHATALIAN,MARK N. | 316 DESIMONE DRIVE MARLBORO MA 01752 |
| CHATBURN, SEAN M. | 1142 W SCHUBERT #4 CHICAGO IL 60614 |
| CHATBURN,KIMBERLY | 2301 RHAWN STREET PHILADELPHIA PA 19152 |
| CHATEAU ELECTRIC INC | 7059 COMMERCE CIRCLE SUITE E PLEASANTON CA 94588 |
| CHATER UK | 2 CHURCH STREET WALTON ON THAMES SURREY KT12 2QS UK |
| CHATER UK | 2 CHURCH STREET WALTON ON THAMES SURREY KT12 2QS UNITED KINGDOM |
| CHATERHOUSE COMMUNICATIONS | ARNOLD HOUSE 36-41 HOLYWELL LANE LONDON EC2A 3SF UK |
| CHATERHOUSE COMMUNICATIONS | ARNOLD HOUSE 36-41 HOLYWELL LANE LONDON EC2A 3SF UNITED KINGDOM |
| CHATHA, CHARNJIT | 34 WORPLE AVENUE MDDSX ISLEWORTH TW7 7JG UNITED KINGDOM |
| CHATHA,CHARNJIT | 34 WORPLE AVENUE ISLEWORTH, MDDSX TW7 7JG UNITED KINGDOM |
| CHATHAM | 2214 VESPER CIR |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | ATTN:JAMES RUGGERIO, CFO CHATHAM ASSET HIGH YIELD MASTER FUND, LT C/O CHATHAM ASSET MANAGEMENT, LLC 40 MAIN STREET, STE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | 40 MAIN ST. SUITE 201 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: JONAS KATZ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHATHAM ATHLETIC FOUNDATION | P.O. BOX 568 CHATHAM NJ 07928 |
| CHATHAM EMERGENCY SQUAD, INC | 45 SPRING STREET CHATHAM NJ 07928 |
| CHATHAM ENERGY, LLC | C/O INTERCONTINENTAL EXCHANGE, INC. ATTN: C. DANIES 2100 RIVER EDGE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| CHATHAM FINANCIAL | 235 WHITEHORSE LANE KENNETT SQUARE PA 19348 |
| CHATHAM HOUSE | CHATHAM HOUSE 10 ST JAMES'S SQUARE LONDON SW1Y 4LE UNITED KINGDOM |
| CHATHAM, GWENDOLYN D | 7619 PINERIDGE LN #3105 FAIR OAKS CA 95628 |
| CHATHAM, REBECCA L | 640 TYSON RD VIRGINIA BEACH VA 23462 |
| CHATIAN,KARIM | WILLEM MOLENGRAAFSTRAAT AMSTERDAM 1063LL NETHERLANDS |
| CHATLEY, BRUCE | PO BOX 1098 3 SKYLAND WAY ROSS CA 94957 |
| CHATLEY,BRUCE J. | PO BOX 1098 3 SKYLAND WAY ROSS CA 94957 |
| CHATMAN, BRADLEY | 1010 W WAVELAND AVE APT 1 CHICAGO IL 60613 |
| CHATMAN,AMAR | 3300 PALMER AVENUE BRONX NY 10475 |
| CHATMAN,BRADLEY | 654 W BRIAR  PL APT 3 CHICAGO IL 606576811 |
| CHATOM VINEYARDS | P.O. BOX 2730 MURPHYS CA 95247 |
| CHATON,ALEXANDRE | 30 RUE DU GENERAL LECLERC SENS 89 89100 FRANCE |
| CHATOUAKI, EL MEHDI | PEGASUS MANSION EBISU 507 2-27-14 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| CHATOUAKI,EL MEHDI | PEGASUS MANSION EBISU 507 2-27-14 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| CHATSWORTH SECURITIES LLC | 95 E. PUTNAM AVE. ATTN: SYNDICATE DEPARTMENT GREENWICH CT 06830 |
| CHATTAWAY,ROWAN | FLAT 13 ALBANY COURT ALBANY PLACE EGHAM, SURREY TW20 9GP UNITED KINGDOM |
| CHATTERJEE, AYESHA | 3901 LOCUST WALK APT 286 PHILADELPHIA PA 19104 |
| CHATTERJEE, LABONYA | G227, PUSHPANJALI VASWANI MARG SEVEN BUNGLOWS ANDHERI (W) MUMBAI 400061 INDIA |
| CHATTERJEE, POTHIK | 520 W. 43RD ST APT 1F NEW YORK NY 100364325 |
| CHATTERJEE, RAJAT | 103 PRESTWICK WAY EDISON NJ 08820 |
| CHATTERJEE, SHEBA | 245 EAST 93RD STREET APT. 11H NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| CHATTERJEE,POTHIK | 520 WEST 43RD STREET NEW GOTHAM APARTMENT 28A NEW YORK NY 10036 |
| CHATTERJEE,RAVI KANCHAN | FLAT#102, SOLOMON BUILDING, BEHIND HIRANANDANI HOSPITAL, NEAR GL COM POWAI MUMBAI 400076 INDIA |
| CHATTERJEE,SUDEEP | 402 MAROL BLUE HEAVEN CHS MAROL MAROSHI ROAD ANDHERI(E) MUMBAI MH 400059 INDIA |
| CHATTO AND CO UK LIMITED | THE MEADOWS 50 HILLTOP WALK WOLDINGHAM CR3 7LG UNITED KINGDOM |
| CHATURVEDI, AKASH | FLAT NO. 201, WING 1 - A N.G. SOCIETY KANDIVALI (E) MH MUMBAI INDIA |
| CHATURVEDI, ANUPAMAA | E1/19/B4 SECTOR-2 INDRADHANUSHYA APTS NERUL MH NAVI MUMBAI 400706 INDIA |
| CHATURVEDI, HIMANSHU | 91 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| CHATURVEDI,ABHISHEK | 101, DIMPLE HEIGHTS ASHA NAGAR KANDIVALI (EAST) MUMBAI 400101 INDIA |
| CHATURVEDI,AKASH | FLAT NO. 201, WING 1 - A N.G. SOCIETY KANDIVALI (E) MUMBAI MH INDIA |
| CHATURVEDI,AKSHAY | 87 MORSHEAD ROAD MORSHEAD MANSION MAIDA VALE LONDON, GT LON W9 1LG UNITED KINGDOM |
| CHATURVEDI,AMIT | 503/4, NEW SUNRISE CHSL SHASHTRI NAGAR, ANDHERI - WEST MUMBAI MH 400053 INDIA |
| CHATURVEDI,ANUPAMAA | E1/19/B4 SECTOR-2 INDRADHANUSHYA APTS NERUL NAVI MUMBAI MH 400706 INDIA |
| CHATURVEDI,HIMANSHU | 91 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON, GT LON E14 7LG UNITED KINGDOM |
| CHATURVEDI,NEHA | 704,C-3,PHASE-4 BRAHMAND COMPLEX, AZAD NAGAR THANE (W) 400607 INDIA |
| CHATURVEDI,SAMARTH | 127 EAST 30TH STREET APARTMENT 10A NEW YORK NY 10018 |
| CHAU HUYNH | 40-45 ELBERTSON STREET #553 ELMHURST NY 11373 |
| CHAU THI HAI TRAN | 38 PARBURY AVE PARBURY HILL CONDO #01-02 SINGAPORE 467304 REPUBLIC OF SINGAPORE |
| CHAU THI HAI TRAN | 3-8-5 ROPPONGI APT #1401, OAKWOOD APARTMENTS MINATO-KU 13 106-0032 JAPAN |
| CHAU THI HAI TRAN | 38 PARBURY AVE PARBURY HILL CONDO #01-02 SINGAPORE 467304 SINGAPORE |
| CHAU, DENISE L | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAU, GUEY LEM | 2608 WISCONSIN AVE STOCKTON CA 95204 |
| CHAU, KAM LUNG | FLAT 3, 14/F, BLK A DRAGON COURT, 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| CHAU, WING S | 28 DERBY CHASE COURT BELLE MEAD NJ 08502-5339 |
| CHAU, YIU MAN KENNETH | 9/F, 245A PRINCE EDWARD ROAD KOWLOON KONG KONG CHINA |
| CHAU,ANGIE | FLAT H, 48/F, TOWER 1 QUEEN'S TERRACE 1 QUEEN STREET SHEUNG WAN CHINA |
| CHAU,ANTONIO | 4467 SHEARWATER CT. PLEASANTON CA 94566 |
| CHAU,CHI YING | 12 BROADWAY STREET, 7/F FLAT A MEI FOO SUN CHUEN HONG KONG CHINA |
| CHAU,JENNY | 10072 STARBRIGHT CIR WESTMINSTER CA 92683 |
| CHAU,KAM LUNG | FLAT 3, 14/F, BLK A DRAGON COURT, 6 DRAGON TERRACE TIN HAU HONG KONG CHINA |
| CHAUBAL, MANDAR | 602 , SAUDAMINI BLDG GANESH COHS, GANESH PETH LANE NEAR PLAZA CINEMA, DADAR MUMBAI 400028 INDIA |
| CHAUBAL, SAURABH | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601 THANE 400601 INDIA |
| CHAUBAL,SAURABH | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400 THANE 400601 INDIA |
| CHAUBEY,ANKITA | 1 / 604, LORD SHIVA'S PARADISE NEAR SAMPADA HOSPITAL OPP. CHOTA MHASOBA MANDIR KALYAN (W) MH 421301 INDIA |
| CHAUCER SYNDICATE 1084 | ATTN:PHIL GRAHAM PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3AD UNITED KINGDOM |
| CHAUDHARI, CONSILIA | 41, VENUS CHS, 4TH FLOOR PLOT NO. 27, SECTOR 6 NEAR PARIJAT STORE, AIROLI AIROLI, MH NAVI MUMBAI 400708 INDIA |
| CHAUDHARI,AMEYA | FLAT NO.2, GANARAJ BLDG, NAV. MAHARASHTRA HSG. ARANYESHWAR PUNE MH INDIA |
| CHAUDHARI,ASHISH | 1302, ZINNIA NAHAR AMRIT SHAKTI CHANDIVALI, ANDHERI E MUMBAI 400072 INDIA |
| CHAUDHARI,CONSILIA | 41, VENUS CHS, 4TH FLOOR PLOT NO. 27, SECTOR 6 NEAR PARIJAT STORE, AIROLI, AIROLI NAVI MUMBAI MH 400708 INDIA |
| CHAUDHARY, BHASKAR | FLAT NO. - 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MH MUMBAI 400076 INDIA |
| CHAUDHARY, KUNAL | FLAT 13 , INNOVA COURT 1A LESLIE PARK ROAD SURREY CROYDON CR0 6AT UNITED KINGDOM |
| CHAUDHARY, KUNAL | 5560 PERSHING AVE APT 504 ST LOUIS MO 63112 |

| Claim Name | Address Information |
|---|---|
| CHAUDHARY,BHASKAR | FLAT NO. - 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MUMBAI MH 400076 INDIA |
| CHAUDHARY, KUNAL | FLAT 13 , INNOVA COURT 1A LESLIE PARK ROAD CROYDON, SURREY CR0 6AT UNITED KINGDOM |
| CHAUDHARY,USAMAH SHUAIB | 15 RIDING CLOSE SALE CHESHIRE, CHES M33 2ZP UNITED KINGDOM |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAUDHRY, ARSHI | 39 TULANE PLACE LINCOLN PARK NJ 07035 |
| CHAUDHRY, JAWAD A | 5828 44TH AVENUE APARTMENT 7F WOODSIDE NY 11377 |
| CHAUDHRY, JAWAD AFZAL | 5828 44TH AVENUE APARTMENT 7F WOODSIDE NY 11377 |
| CHAUDHRY, ROSHAN | MT HOLYOKE COLLEGE 1209 BLANCHARD CENTER 50 COLLEGE STREET SOUTH HADLEY MA 01075 |
| CHAUDHRY,ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG CHINA |
| CHAUDHRY,BILAL M. | 4860 KNOLLCREST DRIVE ANTIOCH CA 94531 |
| CHAUDHRY,NAVEED | FLAT 20, CORAL APARTMENTS 17 WESTERN GATEWAY LONDON, GT LON E16 1AQ UNITED KINGDOM |
| CHAUDHRY,WAHID | 10 GAINSBOROUGH HOUSE CASSILIS ROAD LONDON, GT LON E14 9LQ UNITED KINGDOM |
| CHAUDHURI,ADRISH RAY | WADALA ANIK WADALA ROAD MUMBAI 400337 INDIA |
| CHAUDHURI,ADRISH RAY | WADALA ANIK WADALA ROAD MUMBAI 400-0337 INDIA |
| CHAUDHURI,JAYANTA | 34 RAVENSBURY AVENUE MORDEN, SURREY SM4 6ET UNITED KINGDOM |
| CHAUDHURY, ANIRBAN | 5 OLD LANTERN DR BETHEL CT 06801 |
| CHAUDRY, JAVID | 40 FURZE LANE SURREY PURLEY CR8 3EG UNITED KINGDOM |
| CHAUDRY,JAVID | 40 FURZE LANE PURLEY, SURREY CR8 3EG UNITED KINGDOM |
| CHAUFFEURS & LIMOUSINES A. BARGER | GRUENEBURGWEG 86 FRANKFURT AM MAIN 60323 GERMANY |
| CHAUFFEURS CAR & LIMO SERVICE, | P.O. BOX 305 KENILWORTH NJ 07033 |
| CHAUGHULE,VAISHALI | B/10 I.R.E EMP CHS DR CHARAT SINGH CLY RD CHAKALA ANDHERI (E), ANDHERI (E) MUMBAI 400093 INDIA |
| CHAUHAN, ABHISHEK | E-603 SEAWOODS CHS LTD. GORAI (BEHIND GORAI BUS DEPO BORIVALI (W) MH MUMBAI 400091 INDIA |
| CHAUHAN, AKHIL | 5118 BEELER STREET PITTSBURGH PA 15217 |
| CHAUHAN, NEHA | 32 CHERRY PLACE STATEN ISLAND NY 10314 |
| CHAUHAN, ROOPESH AMIT BI | 43 LENTHORP ROAD GREENWICH LONDON SE100HT UNITED KINGDOM |
| CHAUHAN, SANDEEP | SAI LEELA SOCIETY,B/3,SAKINAKA,ANDHERI(E) SHASTRI NAGAR SAKINAKA SHASTRI NAGAR, SAKINAKA, ANDHERI (W) MUMBAI 400072 INDIA |
| CHAUHAN, VIJAY | 11 EASTSIDE MEWS MORVILLE STREET LONDON E3 2GU UNITED KINGDOM |
| CHAUHAN, VIN | 84-24 KEW GARDENS ROAD APARTMENT #5 KEW GARDENS NY 11415 |
| CHAUHAN,ABHISHEK | E-603 SEAWOODS CHS LTD. GORAI (BEHIND GORAI BU BORIVALI (W) MUMBAI MH 400091 INDIA |
| CHAUHAN,ADITYA | 2C/201 POWAI VIHAR POWAI, POWAI MUMBAI 400076 INDIA |
| CHAUHAN,MAHENDRA D | 503 , NIVARA BUILDING 5TH FLOOR ,  S.P MARG LOWER PAREL (W) MUMBAI MH 400013 INDIA |
| CHAUHAN,NISHMA | 27 MERLIN WAY EAST GRINSTEAD, W SUSX RH19 3XG UNITED KINGDOM |
| CHAUHAN,PAREEKSHIT SINGH | 21 ROBB STREET BEESTON LEEDS, WYORKS LS11 7BP UNITED KINGDOM |
| CHAUHAN,ROOPESH AMIT BIPIN | 43 LENTHORP ROAD GREENWICH LONDON, GT LON SE100HT UNITED KINGDOM |
| CHAUHAN,VIJAY | 11 EASTSIDE MEWS MORVILLE STREET LONDON, GT LON E3 2GU UNITED KINGDOM |
| CHAUKAR, MILIND A | 11, THE MOAT SURREY NEW MALDEN KT3 4SB UNITED KINGDOM |
| CHAUKAR,MILIND A | 11, THE MOAT NEW MALDEN, SURREY KT3 4SB UNITED KINGDOM |
| CHAURASIA,SOMESH | 933 KING&#039;S ROAD ROYAL TERRACE, QUARRY BAY FLAT 11,D HONG KONG CHINA |
| CHAURISYA, RINKU | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROAD, MALAD-W MH MUMBAI 400064 INDIA |
| CHAURISYA,RINKU | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROA MH MUMBAI 400064 INDIA |
| CHAUT, MICHAEL S. | 70-20 108TH STREET SUITE 2N FOREST HILLS NY 11375 |
| CHAUVET, JEAN-PASCAL | 14 CHARLOTTE LANE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| CHAVAN, CHAITRA | A/34, TRIVENI SOCIETY, GILBERT HILL NEAR BHAVAN'S COLLEGE ANDHERI (WEST), MUMBAI -400058 MUMBAI INDIA |
| CHAVAN, INDRANEEL | 10/A116,EMBEE APARTMENTS SAIBABA NAGAR S.V.R.D BORIVALI(W), MH MUMBAI 400092 INDIA |
| CHAVAN, MAMTA | G-4, PARIJAT BLDG NO.1, BEHIND SARASWAT BANK, BAZAR WARD VIRAR (E), MH MUMBAI 401303 INDIA |
| CHAVAN, NEHA | 1/B-702, NEW ASHOK NAGAR VAZIRA NAKA BORIVLI (W) BORIVALI(W) MUMBAI 400092 INDIA |
| CHAVAN,INDRANEEL | 10/A116,EMBEE APARTMENTS SAIBABA NAGAR S.V.R.D, BORIVALI(W) MUMBAI MH 400092 INDIA |
| CHAVAN,MAMTA | G-4, PARIJAT BLDG NO.1, BEHIND SARASWAT BANK, BAZAR WARD VIRAR (E) MUMBAI MH 401303 INDIA |
| CHAVAN,MITHIL | DR. G. M. BHOSALE MARG WORLI MUMBAI 400018 INDIA |
| CHAVAN,SHREYASH | 198/5454 VISHWA MOHINI, 4TH FLOOR, C.H.S PANT NAGAR, GHATKOPAR EAST MUMBAI MH 400075 INDIA |
| CHAVAN,SUNITI | C-502,PANCHAVATI SECTOR 5, PLOT NO 92/94 GHANSOLI NAVI MUMBAI 400701 INDIA |
| CHAVAN,VISHAL | 12/318, VIVEK CHS, ROOP NAGAR, NEW M.I.G, BANDRA EAST MUMBAI MH 400051 INDIA |
| CHAVARRIA, BRIAN | 365 W 52ND ST APT 5G NEW YORK NY 100196253 |
| CHAVARRIA,BRIAN | 365 WEST 52ND STREET APARTMENT 5G NEW YORK NY 10019 |
| CHAVDAROV, NICK I | 22 FITZOHN'S AVENUE LONDON UNITED KINGDOM |
| CHAVEZ, CARMELA | 37-52 89TH STREET APT. #6M JACKSON HEIGHTS NY 11372 |
| CHAVEZ, GERARDO ARMANDO VIDRIO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| CHAVEZ, NICK R | 1020 VALENCIA DRIVEE COLTON CA 92324 |
| CHAVEZ, REBECCA ROSELYN | 735 L STREET GERING NE 69341 |
| CHAVEZ,JACOB | 12956 W. HADLEY ROAD HOMER GLEN IL 60491 |
| CHAVEZ,JOHN C. | BOX 365, 608 1ST AVENUE MINATARE NE 69356 |
| CHAVEZ,LIZETT | 2047 W. 47TH STREET CHICAGO IL 60609 |
| CHAVEZ,NANCY R. | 12574 BELLDER DR DOWNEY CA 90242 |
| CHAVEZ,PRISCILLA NICOLE | 2216 AVE B SCOTTSBLUFF NE 69361 |
| CHAVEZ,REBECCA ROSELYNN | 735 L STREET GERING NE 69341 |
| CHAVEZ,RICK | 24 VAN BUREN STREET RYE NY 10580 |
| CHAVEZ,ROXANNE ARACELY | 1326 6TH AVENUE SCOTTSBLUFF NE 69361 |
| CHAVEZ-MOORE,DENISE MARIE | 7025 RIDGE RD FREDERICK MD 21702 |
| CHAVI F. HERTZ FOUNDATION | CHAVI F. HERTZ 525 N. HILLCREST ROAD BEVERLY HILLS CA 90210 |
| CHAVIRA, KELLY | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660 |
| CHAVIRA, KELLY P | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660-5536 |
| CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) | 427 VIEW RIDGE DRIVE EVERETT WA 98203 |
| CHAVKIN,PETER | 5 EAST 22ND STREET APT 21K NEW YORK NY 10010 |
| CHAWDA, AJAY | FLAT NO. 704,HAPPY VALLEY MANAPADA,GHODBUNDER RD. THANE (WEST) BORIVALI (E), MH MUMBAI INDIA |
| CHAWDA, AJAY | FLAT NO. 704,HAPPY VALLEY, MANAPADA GHODBUNDER RD., THANE (W), BORIVALI (E) THANE (WEST), BORIVALI (E) MAHARASHTRA MUMBAI INDIA |
| CHAWDA, AJAY | FLAT NO. 704,HAPPY VALLEY MANAPADA,GHODBUNDER RD. THANE (WEST), BORIVALI (E) MUMBAI MH INDIA |
| CHAWDA, YAGNESH | 7,HIRALAL YADAV CHAWL,PARVAT NAGAR S.V. ROAD,DAHISAR(EAST),NR. AMBE MATA TE DAHISAR (E) MUMBAI 400068 INDIA |
| CHAWLA, JAIDEEP | 105 DRYDEN ROAD ITHACA NY 14850 |
| CHAWLA, JYOTI | 2686 HAMMAN WAY AURORA IL 60502 |
| CHAWLA, NAMRATA | M5 - 27 RAJMATA CO-OP HSG SOCIETY KASHISH PARK THANE (W) THANE - W 400604 INDIA |

| Claim Name | Address Information |
|---|---|
| CHAWLA,GURPREET SINGH | A-1002,GOKUL GAGAN THAKUR VILLAGE KANDIVLI (E) MUMBAI MH 400101 INDIA |
| CHAWLA,HARVINDER | 25/A, JAWLA ESTATE S.V.ROAD BORIVLI(W) MUMBAI MH 400092 INDIA |
| CHAWLA,JAIDEEP SINGH | 528 WEST 46TH ST APT. 2E NEW YORK NY 10036 |
| CHAY THORNHILL | 19 MILEBUSH ROAD PORTSMOUTH,HANTS PO4 8NF UNITED KINGDOM |
| CHAY,SOKHO R | 2190 OHIO AVE SIGNAL HILL CA 90755 |
| CHAYAVUTTIKUL, PAWINEE | 43 LADPRAKAW 43 LADPRAKAW ROAD, JORAKEBOU LADPRAW BANGKOK 10310 THAILAND |
| CHB INDUSTRIES INC | 732 NESCONSET HIGHWAY, SUITE 104B SMITHTOWN NY 11787 |
| CHD MERIDIAN HEALTHCARE | 4 HILLMAN DRIVE, SUITE 130 CHADDS FORD PA 19317 |
| CHD MERIDIAN HEALTHCARE | 161 WASHINGTON ST STE 1400 CONSHOHOCKEN PA 194282055 |
| CHD MERIDIAN HEALTHCARE | ATTN SHANNON WOLCOTT 20 BURTON HILLS BOULEVARD SUTIE 200 NASHVILLE TN 37215 |
| CHD MERIDIAN HEALTHCARE | ATTN SHANNON WOLCOTT 20 BURTON HILLS BOULEVARD SUTIE 200 NASHVILLE TN 37215-6154 |
| CHD SOLUTIONS, LLC | 11999 KATY FREEWAY SUITE 480 HOUSTON TX 77079 |
| CHE, ALLY | 110-45 QUEENS BLVD. APT. 715 FOREST HILLS NY 11375 |
| CHEAH, NING CHIANN | 37 NEW COURT LUTTON TERRACE LONDON NW3 1HD UNITED KINGDOM |
| CHEAH,KEVIN | APARTMENT 94 100 WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7XB UNITED KINGDOM |
| CHEAH,NING CHIANN | 37 NEW COURT LUTTON TERRACE LONDON, GT LON NW3 1HD UNITED KINGDOM |
| CHEAH,YII LEONG | FLAT 116, THE WHITEHOUSE APARTMENTS 9 BELVEDERE ROAD LONDON, GT LON SE1 8YP UNITED KINGDOM |
| CHEAM,SOKNOUV | 64 SKYLINE DRIVE MECHANICSBURG PA 17050 |
| CHEAN WEI WONG | FLAT H, 20/F, BLK 1 DRAGON VIEW 83 CHUNG HAU STREET HONG KONG |
| CHEAN WEI WONG | 69 NEW END NW3 1HY LONDON NW3 1HY UNITED KINGDOM |
| CHEANEY,KYANDRA N. | 3551 S KITTREDGE STREET UNIT E AURORA CO 80013 |
| CHEAR CONFERENCING LTD | KIRKDALE HOUSE KIRKDALE ROAD LEYTONSTONE LONDON E11 1HP UK |
| CHEAR CONFERENCING LTD | KIRKDALE HOUSE KIRKDALE ROAD LEYTONSTONE LONDON E11 1HP UNITED KINGDOM |
| CHEBLI,MAKRAM | FLAT 1 37 BELGRAVE GARDENS LONDON, GT LON NW8 0RE UNITED KINGDOM |
| CHECCHI CAPITAL ADVISERS, LLC | ATTN: ADAM CHECCHI 1007 COVE WAY BEVERLY HILLS CA 90210 |
| CHECCONI, ARNAUD | FLAT 9 7 ST. STEPHENS GARDENS LONDON W25RY UNITED KINGDOM |
| CHECCONI,ARNAUD | FLAT 9 7 ST. STEPHENS GARDENS LONDON, GT LON W25RY UNITED KINGDOM |
| CHECK PRINTERS | P.O. BOX 305112 NASHVILL TN 37230-5112 |
| CHECK PRINTERS INCORPORATED | 1530 ANTIOCH PIKE NASHVILLE TN 37013 |
| CHECKER CAB | GINZA YAMATO BLDG 8-11-1 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| CHECKFREE | ATTN: MICHAEL BOWMAN 10 EXCHANGE PLACE JERSEY CITY NJ 07302 |
| CHECKFREE CORPORATION | P.O. BOX 409287 ATLANTA GA 30384-9287 |
| CHECKMATE MANAGEMENT, LTD | SOLUTIONS HOUSE MERIDIAN EAST MERIDIAN BUSINESS PARK LEICESTER LEICS. LE19 1TP UNITED KINGDOM |
| CHECKPRINT LTD | ALAN BRAY CLOSE DODWELLS BRIDGE INDUSTRIAL EST LEICESTERSHIRE LE10 3BP UK |
| CHECKPRINT LTD | ALAN BRAY CLOSE DODWELLS BRIDGE INDUSTRIAL EST LEICESTERSHIRE LE10 3BP UNITED KINGDOM |
| CHECO MANUEL | NYPD PAID DETAILUNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CHECO MANUEL | NYPD PAID DETAILUNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| CHECO MANUEL | ONE POLICE PLAZA NEW YORK NY 10038 |
| CHECO,PEDRO | 320 STRAWBERRY HILL AVE APT 31 STAMFORD CT 069022580 |
| CHEDALAVADA, REKHA E | 26 BROOK AVENUE PASSAIC NJ 07055-5304 |
| CHEDDA,DEEPA | B/4, NAVYOG APTS. 14 VISHWAKARMA RD. MULUND (W) MUMBAI MH 400080 INDIA |
| CHEDIAK,JOHN PAUL | 2352 LINWOOD AVENUE APT. 4E FORT LEE NJ 07024 |
| CHEE, SHERIN | 23 JOSEPH HARDCASTLE CLOSE LONDON SE14 5RN UNITED KINGDOM |
| CHEE, WAN YUN | FLAT A 11/F BLOCK 2 HILLVILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHEE, YOUN SOO | 201-1209 SHINBANPO 4 CHA JAMWON-DONG 70 SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| CHEE,CHINAIK | 30 NEWPORT PARKWAY APT 510 JERSEY CITY NJ 07310 |
| CHEE,SHERIN | 23 JOSEPH HARDCASTLE CLOSE LONDON, GT LON SE14 5RN UNITED KINGDOM |
| CHEE,STEVEN | 2115 CROPSEY AVENUE BROOKLYN NY 11214 |
| CHEEHYUN LEE | B-2603 DOOSAN WE'VE ZENITH TOWER JEONGJA-DONG BUNDANG-KU,SEONGNAM GYONGGI-DO KOREA, REPUBLIC OF |
| CHEEMA, ASIF | 2902 BURJ RESIDENCES, TOWER 5 SHEIK ZAYED RD DUBAI POBOX21401 UNITED ARAB EMIRATES |
| CHEEMA, RAVINDER | 3 JEFFERSON COURT MONROE NJ 08831 |
| CHEEMA,BILAL SHAHID | 142 Y BLOCK, DHA LAHORE PAKISTAN |
| CHEEMA,GURINDER KAUR | 12 CRANBOURNE ROAD SLOUGH BERKSHSIRE SL1 2XF UNITED KINGDOM |
| CHEER ME UP FOUNDATION INC | 540 MILL STREET JOSEPH MAURILLO BELLEVILLE NJ 07109 |
| CHEERING FOR CHILDREN | 2 PENN PLAZA - 15TH FLOOR NEW YORK NY 10121 |
| CHEESE PLEASE, INC. | 211 12TH AVENUE SAN MATEO CA 94402 |
| CHEESWRIGHTS | BANKSIDE HOUSE, 107 LEADENHALL STREET, LONDON EC3M 8AA UNITED KINGDOM |
| CHEESWRIGHTS NOTARIES PUBLIC | 10 PHILPOT LANE, LONDON EC3M 8BR UK |
| CHEESWRIGHTS NOTARIES PUBLIC | 10 PHILPOT LANE, LONDON EC3M 8BR UNITED KINGDOM |
| CHEETHAM, MATTHEW D | TY'N LLAN LLANBADRIG ANGLESEY LL67 0LN UNITED KINGDOM |
| CHEEVER, JACQUELINE | 512 VETERAN AVE APT 206 LOS ANGELES CA 90024 |
| CHEF & CO LLC | 8 WEST 18TH STREET NEW YORK NY 10011 |
| CHEF STOCKHOLM AB | BOX 3263 STOCKHOLM 10365 SWEDEN |
| CHEFS ETC LIMITED | CASTLE KEEP COLLETTS CLOSE CORFE CASTLE WAREHAM, DORSET UNITED KINGDOM |
| CHEIFETZ, JOSHUA | 1201 RICHMOND STREET APT 721 ON N6A 3L6 CANADA |
| CHEKROUN,JONATHAN | FLAT 73 CLAREWOOD COURT 87 CRAWFORD STREET LONDON, GT LON W1H 2NW UNITED KINGDOM |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT NO 1, | ATTN: JAYME MITCHELL CHELAN COUNTY PUD WENATCHEE WA 98801 |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT NO 1, | 327 N. WENATCHEE AVE WENATCHEE WA 98807 |
| CHELAN PUBLIC UTILITY DIS TRICT NO 1 (WSPP) | PO BOX 1231 WENATCHEE WA 98807 |
| CHELLAPPA,KARTHIK | F2, MADURAM APARTMENTS, 9, YOGAMBAL STREET, T.NAGAR CHENNAI TN 600017 INDIA |
| CHELLARAM, SATISH | 30 HOMER PLACE MANHASSET NY 11030 |
| CHELLIAH ANDREW SRIDHAR | 101 F TRACY PLACE HACKENSACK NJ 07601 |
| CHELLIAH ANDREW SRIDHAR | 174 BIG RIDGE DR EAST STROUDSBURG PA 18301 |
| CHELLINE, ERIC W. | 7611 HOLIDAY DRIVE ALEXANDRIA VA 22308 |
| CHELLUKA, VIKAS A. | 211 W 56TH ST APT 8M NEW YORK NY 10019 |
| CHELSEA BREWING COMPANY | CHELSEA PIERS, PIER 59 NEW YORK NY 10011 |
| CHELSEA C LAJTERMAN | 145 THACKERAY DRIVE BASKING RIDGE NJ 07920 |
| CHELSEA C. SUN | 88 GREENWICH STREET APARTMENT 3304 NEW YORK NY 10006 |
| CHELSEA CLOISTERS SERVICES LIMITED | SLOANE AVENUE CHELSEA LONDON SW3 3DW UK |
| CHELSEA CLOISTERS SERVICES LIMITED | SLOANE AVENUE CHELSEA LONDON SW3 3DW UNITED KINGDOM |
| CHELSEA COSSON | 16 JASMINE ROAD RUSH GREEN ROMFORD ESSEX RM7 0WZ UNITED KINGDOM |
| CHELSEA DAY SCHOOL INC | 319 5TH AVE FL 2 NEW YORK NY 100165056 |
| CHELSEA FC PLC | STAMFORD BRIDGE FULHAM ROAD LONDON SW6 1HS UK |
| CHELSEA FC PLC | DO NOT USE!!! - UNITED KINGDOM |
| CHELSEA FOOTBALL CLUB LIMITED | STAMFORD BRIDGE FULHAM ROAD LONDON SW6 1HS UK |
| CHELSEA FOOTBALL CLUB LIMITED | STAMFORD BRIDGE FULHAM ROAD LONDON SW6 1HS UNITED KINGDOM |
| CHELSEA FRAMES | 197 9TH AVENUE NEW YORK NY 10011 |
| CHELSEA FRAMES BY YOU INC. | 197 9TH AVENUE NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| CHELSEA M MEYER | 1510 PARK WIND DRIVE KATY TX 77450 |
| CHELSEA M MEYER | 800 NICHOLS BLVD APT 203 SPARKS NV 89434-6846 |
| CHELSEA M SIRIGOTIS | 41 TOTTEM DRIVE BRIDGEWATER NJ 08807 |
| CHELSEA MARKET BASKETS | 75 9TH AVENUE NEW YORK NY 10011 |
| CHELSEA PAIGE ULRICH MULLIGAN | 1590 PARK TERRACE GERING NE 69341 |
| CHELSEA PARK LLC | 118 10TH AVENUE NEW YORK NY 10011 |
| CHELSEA PIERS | CHELSEA PIERS-PIER 62 NEW YORK NY 10011 |
| CHELSEA PIERS | THE SPORTS CENTER PIER 60 NEW YORK NY 10011 |
| CHELUKA, KEERTHI VASAN | 410 W 53RD STREET #329 MIDWEST COURT NEW YORK NY 10019 |
| CHEMEEKA EVANS | 6772 POPPY HILLS LN APT 728 CHARLOTTE NC 282268552 |
| CHEMICAL DATA INC | 2900 NORTH LOOP WEST, SUITE 830 HOUSTON TX 77092 |
| CHEMICAL MARKET ASSOCIATES INC | P.O. BOX 974416 TX 75397-4416 |
| CHEMICAL MARKET ASSOCIATES, INC. | P.O. BOX 974416 DALLAS TX 75397-4416 |
| CHEMICAL SALES CORPORATION | 3N, DCM BUILDING 16, BARAKHAMBA ROAD NEW DELHI DL 110001 INDIA |
| CHEMICALWEEK | PO BOX 3589 NORTHBROOK IL 600653589 |
| CHEMIE WIRTSCHAFTSFORDERUNGS GMBH | KARLESTRASSE 21 FRANKFURT AM MAIN 60329 GERMANY |
| CHEN & ASSOCIATES, INC | CHEN & ASSOCIATES INSURANCE SERVICES 750 ROUTE 73 SOUTH, UNIT 309B MARLTON NJ 08053 |
| CHEN & ASSOCIATES, INC | 4884 CONSTITUTION AVE SUITE 1-E BATON ROUGE LA 70808 |
| CHEN & LIN | BANK TOWER, 4TH FL 205 TUN HWA NORTH ROAD TAIPEI TAIWAN |
| CHEN CHEN | 5 PARKER WAY OLD BRIDGE NJ 088 |
| CHEN CHUN FAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHEN JIAN XU | 67 KILLDEER PLACE CARMEL IN 46033 |
| CHEN KELLY | 1841 LERNER HALL 2920 BROADWAY NEW YORK NY 10027 |
| CHEN LI CHIN HUA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INT'L FINANCE CENTER 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN LILLIAN | 301 MENNEN HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| CHEN LONG | 8 LENTS WAY CAMBRIDGE,CAMBS CB4 1UA UNITED KINGDOM |
| CHEN LONG | FLAT 20 LIZMANS HOUSE 319-325 EUSTON ROAD LONDON NW1 3AD UNITED KINGDOM |
| CHEN MENG CHUN/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHEN TAH SPECIAL METAL CO | NO. 134 SEC 1 KWANG FU ROAD SAN CHUNG CITY, TAIPEI TAIWAN |
| CHEN THERESA | 215 W 23RD STREET APT 14B NEW YORK NY 10010 |
| CHEN THERESA | 531 55TH ST BROOKLYN NY 11220-3108 |
| CHEN THERESA | 3204 CCUMBRIAN COURT WALNUT CREEK CA 94598 |
| CHEN TIANBING | 1053 KAINS AVENUE ALBANY CA 94706 |
| CHEN WANG | 444 WASHINGTON BLVD. APT. 6238 JERSEY CITY NJ 07310 |
| CHEN XUE | 38 COCKROFT ROAD DIDCOT OX11 8LB UK |
| CHEN XUE | 38 COCKROFT ROAD DIDCOT ,OXON OX11 8LB UNITED KINGDOM |
| CHEN YING | 20A YITIANGE ZHONGHAIY AYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT, BEIJING 100089 |
| CHEN ZHANG | 17 TUSCAN ROAD LIVINGSTON NJ 07039 |
| CHEN ZHANG | 3 MITCHELL PLACE THE BEEKMAN HOTEL ROOM 4C NEW YORK NY 10017 |
| CHEN, ALAN | 75 BUCKINGHAM DRIVE BELLE MEAD NJ 08502 |
| CHEN, ALAN | 429 EAST 52ND STREET APT 26G NEW YORK NY 10022 |
| CHEN, ALBERT | 415 E 80TH ST, #4D NEW YORK NY 10075 |
| CHEN, ALLAN DAW | 14 FISHER DRIVE HILLSBOROUGH NJ 08844 |
| CHEN, AMY C | 64 HIGHLAND CIRCLE BERKELEY HEIGHTS NJ 07922 |
| CHEN, ANDREW | 28 WYCLIFFE ROAD LONDON SW11 5QR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CHEN, ANDREW | 580 SAINT JOHNSBURY RD LITTLETON NH 03561 |
| CHEN, ANDREW | HINMAN BOX 1940 DARTMOUTH COLLEGE HANOVER NH 03755 |
| CHEN, ANDY | 3E 23 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| CHEN, BIN | FLAT C, 25/F, KO FUNG COURT HARBOR HEIGHTS, #5 FOOK YUM ROAD HONG KONG HONG KONG |
| CHEN, BIN | 1725 ORRINGTON AVE-APT 610 EVANSTON IL 60201 |
| CHEN, BING | 230 WEST 55TH STREET 7F NEW YORK NY 10019 |
| CHEN, BING | 1945 EASTCHESTER RD APT. 23E BRONX NY 10461 |
| CHEN, BRIAN | 106 COOK STREET ITHACA NY 14850 |
| CHEN, BRIAN | 305 EDDY STREET APT #5 ITHACA NY 14850 |
| CHEN, BRIAN | 6260 W. 3RD ST # 418 LOS ANGELES CA 90036 |
| CHEN, CATHERINE W | 155 OVERLOOK DRIVE SPRINGFIELD MA 01118 |
| CHEN, CEPAN | MC BOX 2505 MIDDLEBURY VT 05753 |
| CHEN, CHAOQUAN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3-9-7 CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| CHEN, CHIA-SHIN | 142-05 ROOSEVELT AVENUE APT 609 FLUSHING NY 11354 |
| CHEN, CHIEN-HUA | 3-1-28 MOTO AZABU #101 13 MINATOKU 106-0046 JAPAN |
| CHEN, CHUAN | 17 CHASE DRIVE MORGANVILLE NJ 07751 |
| CHEN, DAVID W | 1158 TAJI COURT HERNDON VA 20170-2300 |
| CHEN, DONALD | 50 W 34TH ST APT 9A11 NEW YORK NY 10001 |
| CHEN, EDDY | 410 AMSTERDAM AVENUE APARTMENT 3N NEW YORK NY 10024 |
| CHEN, EDDY | 355 1ST ST UNIT 708 SAN FRANCISCO CA 94105-3092 |
| CHEN, EDEN | 8807 FOX HILLS TRAIL POTOMAC MD 20854-4212 |
| CHEN, EMILY | 555 FW HARTFORD DRIVE PORTSMOUTH NH 03801 |
| CHEN, ERINNA | 316 FORBES COLLEGE PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| CHEN, EUGENIA | 230 EAST 15TH STREET # 7B NEW YORK NY 10003 |
| CHEN, FENG | 807 VERANO PLACE IRVINE CA 92617 |
| CHEN, FRANK C | 619 COLFAX STREET EVANSTON IL 60201 |
| CHEN, GEORGE | 136 FERN ROAD EAST BRUNSWICK NJ 08816 |
| CHEN, GLORIA YIH TZUU | 14/F, NO. 5,  ALLEY 19, LANE 22 BAO SHEN ROAD YUN HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, GONGOUL | 3452 AUTUMN DR ATLANTA GA 303401908 |
| CHEN, HARMONY | 111 WORTH STREET APT. 6G NEW YORK NY 10013 |
| CHEN, HELEN | MATHEY COLLEGE 305 EDWARDS HALL PRINCETON NJ 08544 |
| CHEN, HELEN | 6289 TIMARRON CORE LANE BURKE VA 22015 |
| CHEN, HENRY | 28 3RD AVE PORT WASHINGTON NY 11050 |
| CHEN, HENRY S | 77-34 113TH STREET APT. 5H FOREST HILLS NY 11375 |
| CHEN, HENRY W. | 41-26 27TH STREET APT. 3C LONG ISLAND CITY NY 11101 |
| CHEN, HENRY W. | 10 GOPENG STREET #09-17, THE ICON SINGAPORE 78878 SINGAPORE |
| CHEN, HUI | 204 EAST 84TH STREET, #4C NEW YORK NY 10028 |
| CHEN, HUNG-CHI | 1 WILLOW DRIVE EDISON NJ 08820 |
| CHEN, JAMES JING KUN | 46907 CHEMULT COMM FREMONT CA 94539 |
| CHEN, JAMES JING KUN | 1072 S. DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, JEN C. | TRUSTEE - CHEN FAMILY TRUST 3544 CASABELLA COURT SAN JOSE CA 95148 |
| CHEN, JEN CHIN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, JEN CHIN | 3544 CASABELLA CT SAN JOSE CA 95148 |
| CHEN, JENNIFER | 3910 IRVING STREET BOX 576 PHILADELPHIA PA 19104 |
| CHEN, JENNIFER | 3901 LOCUST WALK BOX 326 RM 1007 PHILADELPHIA PA 19104 |
| CHEN, JENNIFER Q | 4421 WALNUT ST APT 3 PHILADELPHIA PA 19104 |
| CHEN, JESSICA | 274 1ST AVE APT 3H NEW YORK NY 100091813 |

| Claim Name | Address Information |
| --- | --- |
| CHEN, JESSICA | HINMAN BOX 705 DARTMOUTH COLLEGE HANOVER NH 03755 |
| CHEN, JESSICA | 10612 TANAGER LANE POTOMAC MD 20854 |
| CHEN, JIA YAO WENDY | ROOM 602 73 HAI TONG ROAD SHANGHAI 201204 CHINA |
| CHEN, JIA-YAO | CHINA CHINA |
| CHEN, JIANSHENG | 33 BRAYTON COURT NORTH SOUTH SETAUKET NY 11720 |
| CHEN, JING | 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| CHEN, JOHN | 45 E 36TH ST. 1ST FLOOR BAYONNE NJ 07002 |
| CHEN, JOSEPH | 9 DURYEA PLACE PINE BROOK NJ 07058 |
| CHEN, JUN | 32 LINCOLN AVE METUCHEN NJ 08840 |
| CHEN, JUO TING | 71-18 164TH STREET 3FL FRESH MEADOWS NY 11365 |
| CHEN, KAIPING | 709 GOLDEN AVE SECAUCUS NJ 07094 |
| CHEN, KENG-CHONG | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG HONG KONG |
| CHEN, KENY CHEN | ROOM 1502, NO. 49 LANE 99 JINHE ROAD,PUDONG SHANGHAI 200127 CHINA |
| CHEN, KUM W | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003 |
| CHEN, KUM WENG | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003 |
| CHEN, LARRY | ARUS KACHIDOKI KOMONE #803 3-2-10, KACHIDOKI 13 CHUO-KU JAPAN |
| CHEN, LARRY | 1108 SPRING VIEW LN PLANO TX 75075-2287 |
| CHEN, LEI | FLAT C, 24/F KWAN TIAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHEN, LEI | 666 WEST END AVENUE APT 9M NEW YORK NY 10025 |
| CHEN, LI-WEI | 53 SUMMER ST #1 ARLINGTON MA 024743070 |
| CHEN, LIANA ANDREW | CHANDRA PRABHA, B-204 UDAYASHREE MARG BHANDUP (E) UDAYASHREE MARG, BHANDUP (E) MUMBAI 400042 INDIA |
| CHEN, LIDA | 17 PONT ST. GREAT NECK NY 11021-3457 |
| CHEN, LIHAN | 7005 LA PRESA DR SAN GABRIEL CA 91775 |
| CHEN, LILLIAN | PO BOX 201649 NEW HAVEN CT 06520 |
| CHEN, LOUISA | 89 MURRAY ST APT 8P NEW YORK NY 100072285 |
| CHEN, LU | 3910 IRVING ST BOX 775 PHILADELPHIA PA 19104 |
| CHEN, MAGGIE | 1776 WEST 8TH STREET BROOKLYN NY 11223 |
| CHEN, MARIE | 4814 PLANTATION LN FRISCO TX 75035 |
| CHEN, MICHELLE | 135 SOUTH 20TH STREET #1402 PHILADELPHIA PA 19103 |
| CHEN, MONICA | 2350 LINWOOD AVE UNIT 4C FORT LEE NJ 07024 |
| CHEN, NAN | 542 WEST 112TH STREET, APT 6P NEW YORK NY 10025 |
| CHEN, NING | 4 DRAKE LN WHITE PLAINS NY 10607-2216 |
| CHEN, NOAH | 43-15 SAULL ST. APT. A FLUSHING NY 11355 |
| CHEN, NOAH | 43-15 SAULL ST. APT. A FLUSHING NY 11355-4323 |
| CHEN, PATRICK | 4 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| CHEN, PEGGY | 562 MONTEGO TER SUNNYVALE CA 94089-1594 |
| CHEN, PEI-LING | 21550 ARROWHEAD LANE SARATOGA CA 95070 |
| CHEN, PEI-LING | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, PHILIP | 92 MAPLEWOOD AVENUE MAPLEWOOD NJ 07040 |
| CHEN, PHILIP M | 92 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| CHEN, PO CHUAN BENJAM | 21F-1 NO 43 SEC 2 HSIN HAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, QIWEN | 3323 MCCUE RD APT 1824 HOUSTON TX 770567176 |
| CHEN, ROBERT H. | 3 QUAKER LANE WEST HARRISON NY 10604 |
| CHEN, ROBERTA C. | 2853 GOUGH ST SAN FRANCISCO CA 94123 |
| CHEN, SCOTT | FLAT 29F, TOWER 3, ROBINSON HEIGHTS 8 ROBINSON ROAD HONG KONG HONG KONG |
| CHEN, SHAN SHAN | 6-15 ARAKI-CHO ROOM #203 13 SHINJUKU-KU JAPAN |
| CHEN, SHIMING S | 4110 BOWNE ST APT 7U FLUSHING NY 11355-5605 |

| Claim Name | Address Information |
| --- | --- |
| CHEN, SHIN SHI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SHIN SHI & YU YEN LAI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SHIO-FAN LUCIE | 101 UNIVERSITY PARK ROCHESTER NY 14620 |
| CHEN, SHU-WIE | 334 WEST 87TH STREET APARTMENT 5B NEW YORK NY 10024 |
| CHEN, SHUNCHIH | 195 COMPTON AVENUE EDISON NJ 08820 |
| CHEN, SHUO | 4014 LINKWOOD RD APT C BALTIMORE MD 212103018 |
| CHEN, SIMON G. | 1732 CHESTER DR. PLANO TX 75025 |
| CHEN, SISI | 1490 FRIST CENTER PRINCETON NJ 08544 |
| CHEN, SISI | 715 EMORY BLUFF DULUTH GA 30097 |
| CHEN, SIXUAN | 1254 BLANCHARD STUDENT CENTER SOUTH HADLEY MA 01075 |
| CHEN, SOJIN | 102-801 HYUNDAE HOMETOWN APT BANGBAE-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| CHEN, STEPHEN | 11 WINTHROP DR HOLMDEL NJ 07733 |
| CHEN, SU | 5621 APPLEGATE WAY DUBLIN CA 94568 |
| CHEN, SU | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, SU M | 15 WEST 20TH ST APARTMENT 5B NEW YORK NY 10011 |
| CHEN, SU MEI | 15 WEST 20TH ST APARTMENT 5B NEW YORK NY 10011 |
| CHEN, SUSIE | 1270 NORTH AVENUE #4B NEW ROCHELLE NY 10804 |
| CHEN, TAO CHUNG & TAO YING HSIAO PING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, TIAN JUN | 99-35 59TH AVENUE APT. 6I CORONA NY 11368 |
| CHEN, TSENG TUNG & HELEN H | 21081 WHITE FIR CT CUPERTINO CA 95014 |
| CHEN, TSENG TUNG & HELEN H | 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| CHEN, TZUHAO | 43 WATERFORD AVENUE MORGANVILLE NJ 07751 |
| CHEN, VICKI | 1492 FRIST CTR PRINCETON NJ 08544 |
| CHEN, WEINEI | 21 WELLESLEY COLLEGE ROAD UNIT 4428 WELLESLEY MA 02481 |
| CHEN, WEIYU | 27 ELEANOR DRIVE KENDALL PARK NJ 08824 |
| CHEN, WEN-CHIANG | FLAT 65 EAMONT COURT SHANNON PLACE ST. JOHNS WOOD ANT LONDON NW8 7DN UNITED KINGDOM |
| CHEN, WILLIAM | 525 WEST 227TH ST BRONX NY 10463 |
| CHEN, WING JENNY | 3-4-8 KIZUKI NAKAHARA-KU 14 KAWASAKI-SHI 211-0025 JAPAN |
| CHEN, XI | 1 CITY PL APT 1908 WHITE PLAINS NY 106013347 |
| CHEN, XIAOHONG & HONGTAO WANG | 420 SPRUCE LANE PALO ALTO CA 94306 |
| CHEN, XIAOHONG & HONGTAO WANG | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, XIHUA | 8306 VIETOR AVE #6D ELMHURST NY 11373 |
| CHEN, YAT HUNG | GARDEN HOUSE 3,  SIENA TWO B DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| CHEN, YI CONG | 1135 64TH STREET BROOKLYN NY 11219 |
| CHEN, YING- YI | 38 WEST 31ST STREET APT # 220 NEW YORK NY 10001 |
| CHEN, YINGROU | 86 HASTINGS AVENUE APT. B RUTHERFORD NJ 07070 |
| CHEN, YU-MING | 1500 GARDEN ST APT 5D HOBOKEN NJ 07030 |
| CHEN, YUAN | FLT A 10/F BLK 6 THE LONG BEACH NO 8 HOI FAI RD K TAI KOK TSUI HONG KONG |
| CHEN, YUTING | 301 EAST 47TH STREET, APT. 6K NEW YORK NY 10017 |
| CHEN, YUXIN | JINXIU ROAD 300 LANE NO.29 BLDG ,1501 ROOM SHANGHAI CHINA |
| CHEN, ZEHAO | 1613  WEST 10 TH STREET BROOKLYN NY 11223 |
| CHEN, ZHICHAO | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KON HONG KONG HONG KONG |
| CHEN, ZHIHAO | 601 WEST 57TH ST. APT. 8J NEW YORK NY 10019 |
| CHEN, ZHONGMIN JOHN | 19 PENROSE LANE PRINCETON JUNCTION NJ 08550 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |
| CHEN, ZHONGYING & LI, YONGZHONG | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| CHEN, ALLAN DAW | 2617 SIERRA DEL LEON CORONA CA 928828075 |
| CHEN, ANDREW | 28 WYCLIFFE ROAD LONDON, GT LON SW11 5QR UNITED KINGDOM |
| CHEN, ANDREW | 227 MULBERRY STREET APT 6B NEW YORK NY 10012 |
| CHEN, ANDREW Y. | 1821 JONES STREET SAN FRANCISCO CA 94109 |
| CHEN, ANDY | 3E 23 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| CHEN, ANNIE | 6830 BLISS TERRACE BROOKLYN NY 11220 |
| CHEN, BETTY | 88-05 54TH AVE. ELMHURST NY 11373 |
| CHEN, BIN | FLAT C, 25/F, KO FUNG COURT HARBOR HEIGHTS, #5 FOOK YUM ROAD HONG KONG ISLAND HONG KONG |
| CHEN, BIN | FLAT C, 25/F, KO FUNG COURT HARBOR HEIGHTS, #5 FOOK YUM ROAD HONG KONG, H HONG KONG |
| CHEN, BONNIE | APT 1416, ONE HARBOUR RD WANCHAI CHINA |
| CHEN, CEPAN | 12 ORANGE GROVE ROAD DARBY PARK SINGAPORE 258353 REPUBLIC OF SINGAPORE |
| CHEN, CEPAN | 12 ORANGE GROVE ROAD SINGAPORE SINGAPORE |
| CHEN, CHAOQUAN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3 CHUO-KU 13 104-0054 JAPAN |
| CHEN, CHEN | 5 PARKER WAY OLD BRIDGE NJ 08857 |
| CHEN, CHENGZE | UNIT D, 42/F, TOWER 2 THE MERTON 38 NEW PRAYA, KENNEDY TOWN HONG KONG, H HONG KONG |
| CHEN, CHIA BRANDY | 201 S 18TH STREET APT 1911 PHILADELPHIA PA 19103 |
| CHEN, CHIEN-HUA | 3-1-28 MOTO AZABU #101 MINATOKU 13 106-0046 JAPAN |
| CHEN, CHRISTINA | 37-08 221ST STREET BAYSIDE NY 11361 |
| CHEN, EDEN | 8807 FOX HILLS TRAIL POTOMAC MD 20854 |
| CHEN, EDWARD | 206-12 50TH AVENUE BAYSIDE NY 11364 |
| CHEN, ERIC XIAOHUAN | 1 QUEEN STREET FLAT 2C, TOWER 1, QUEEN&#039;S TERRACE HONG KONG CHINA |
| CHEN, FRANCIS | 35 ARGENTO MISSION VIEJO CA 92692 |
| CHEN, HELEN | 152-18 UNION TPKE APT 12K FLUSHING NY 11367 |
| CHEN, HELEN C. | 6289 TIMARRON COVE LANE BURKE VA 22015 |
| CHEN, HENRY S | 7734 113TH ST APT 5H FOREST HILLS NY 113757137 |
| CHEN, HENRY W. | 10 GOPENG STREET #09-17, THE ICON SINGAPORE 078878 SINGAPORE |
| CHEN, HONGWEI | 9410 59TH AVE, ATP 5F ELMHURST NY 11373 |
| CHEN, IRENE Y. | PARK AXIS AZABUSENDAIZAKA 1102 1-4-3 MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| CHEN, IRIS | 239 EAST 5TH STREET APT # 3C NEW YORK NY 10003 |
| CHEN, JACQUELINE | 1035 70TH STREET BROOKLYN NY 11228 |
| CHEN, JAMES | 1421 16TH STREET APARTMENT 3 SANTA MONICA CA 90404 |
| CHEN, JENNIFER | FLAT 1 ST JAMES COURT STAINES, MDDSX TW18 4EJ UNITED KINGDOM |
| CHEN, JENNIFER | 9 DURYEA PLACE PINE BROOK NJ 07058 |
| CHEN, JENNIFER Q. | 177 WEST 26TH STREET APARTMENT 601 NEW YORK NY 10001 |
| CHEN, JENNY | 12 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |
| CHEN, JESSE C. | 407 PARK AVENUE SOUTH APARTMENT 24C NEW YORK NY 10016 |
| CHEN, JESSICA J. | 274 FIRST AVENUE APARTMENT 3-H NEW YORK NY 10009 |
| CHEN, JESSICA K. | 10612 TANAGER LANE POTOMAC MD 20854 |
| CHEN, JESSIE M. | 167 ELIZABETH STREET APT. 7 NEW YORK NY 10012 |
| CHEN, JIAFEI | 127 ALLEN STREET #4A NEW YORK NY 10002 |
| CHEN, JIANING | RM1026 SHB CUHK HONG KONG CHINA |
| CHEN, JUN | 32 LINCOLN AVE METUCHEN NJ 08840-2726 |
| CHEN, JUNYU JOHN | 80 KENNEDY ROAD BAMBOO GROVES APT 1001 HONG KONG CHINA |
| CHEN, KENG-CHONG | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG CHINA |
| CHEN, LARRY | ARUS KACHIDOKI KOMONE #803 3-2-10, KACHIDOKI CHUO-KU 13 JAPAN |
| CHEN, LEI | FLAT C, 24/F KWAN TIAN MANSION TAIKOO SHING HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| CHEN, LI | 4 BARKLEY DR PRINCETON NJ 085406270 |
| CHEN, LI | 32404 DEL REY CT UNION CITY CA 94587 |
| CHEN, LOUISA | 89 MURRAY STREET APARTMENT 8P NEW YORK NY 10007 |
| CHEN, LUWEN | 104 ELEANOR ROAD LONDON, GT LON E8 1DN UNITED KINGDOM |
| CHEN, MEI | NO.4, ALLEY 70, LANE 294, SEC.4 CHENG KONG ROAD TAIPEI TAIWAN |
| CHEN, MELLISSA | 5901 BLUE BEECH PLACE TAMARAC FL 33319 |
| CHEN, MIN | 2732 MARTIN LUTHER KING JR. WAY APT 2 BERKELEY CA 94703 |
| CHEN, MING | FLAT B, 40/F, TOWER 6 PARK AVENUE 18 HOI TING ROAD WEST KOWLOON, K HONG KONG |
| CHEN, MINGGUI | 4 WARREN DRIVE SYOSSET NY 11791 |
| CHEN, NEIL | 6 BRIARFIELD DRIVE GREAT NECK NY 11020 |
| CHEN, NING | 4 DRAKE LANE WHITE PLAINS NY 10607 |
| CHEN, PEIQIU PATRICIA | 12 OXFORD ST, #337 CAMBRIDGE AL 02138 |
| CHEN, PO CHUAN BENJAMIN | 21F-1 NO 43 SEC 2 HSIN HAI ROAD TAIPEI TAIWAN |
| CHEN, QING | 47-38 40TH STREET 1ST FLOOR SUNNYSIDE NY 11104 |
| CHEN, REN | 87-22 62ND RD REGO PARK NY 11374 |
| CHEN, RUOYUN | 6571 S. SIMMS WAY LITTLETON CO 80127 |
| CHEN, SCOTT | FLAT 37E, TOWER 3, QUEEN'S TERRACE NO. 1 QUEEN STREET HONG KONG CHINA |
| CHEN, SHAN SHAN | 6-15 ARAKI-CHO ROOM #203 SHINJUKU-KU 13 JAPAN |
| CHEN, SHU CHIU | FLAT D, 22/F, BLOCK 1, LIBERTE NO. 833, LAI CHI KOK RD., LAI CHI KOK HONG KONG NA CHINA |
| CHEN, SINWUA | 453 KELLY DRIVE MARIETTA GA 30066 |
| CHEN, SISI M. | 715 EMORY BLUFF DULUTH GA 30097 |
| CHEN, THERESA | 100 JOHN STREET APT. 1406 NEW YORK NY 10038 |
| CHEN, TIANBING | 888 MAIN STREET APT 1118 NEW YORK NY 10044 |
| CHEN, VERONICA | 4126 MOORING POINT COURT MISSOURI CITY TX 77459 |
| CHEN, WEN-CHIANG | FLAT 65 EAMONT COURT SHANNON PLACE ST. JOHNS WOOD LONDON, ANT NW8 7DN UNITED KINGDOM |
| CHEN, WILL K. | 515 WEST 52ND STREET APARTMENT 19B NEW YORK NY 10019 |
| CHEN, WILLIAM | 4902 21ST ST APT 3G LONG IS CITY NY 111015746 |
| CHEN, WING JENNY | 3-4-8 KIZUKI NAKAHARA-KU KAWASAKI-SHI 14 211-0025 JAPAN |
| CHEN, XI | 128 WOODRUFF AVE SCARSDALE NY 105835516 |
| CHEN, YA CHI | 3F-1, NO.9, LANE 216 CHIA HSIN STREET TAIPEI TAIWAN |
| CHEN, YANG | 954 MONET CIRCLE WALNUT CREEK CA 94597 |
| CHEN, YAT HUNG | GARDEN HOUSE 3,  SIENA TWO B DISCOVERY BAY LANTAU ISLAND HONG KONG CHINA |
| CHEN, YUAN | THE LONG BEACH NO 8 HOI FAI ROAD, TOWER KOWLOON, K HONG KONG |
| CHEN, YUEJUN | FLAT 402, BLOCK K KORNHILL QUARRY BAY HONG KONG CHINA |
| CHEN, YUN | 9 SHANDY STREET LONDON, GT LON E1 4LX UNITED KINGDOM |
| CHEN, YUN-JU | 3-4-2-406 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| CHEN, YUN-JU | 3-4-2-406 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHEN, YUZHE | 4A CHARVIEW COURT NO.73 POKFULAM ROAD, POKFULAM HONG KONG CHINA |
| CHEN, ZHEN | FLAT A, 1/F, GRAND VILLA, NO. 31 TIN HAU TEMPLE ROAD HONGKONG CHINA |
| CHEN, ZHEXU | 500 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CHEN, ZHI-PING | 15 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| CHEN, ZHICHAO | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL HONG KONG CHINA |
| CHEN, ZHIRONG | 18 CRANFIELD HOUSE 97 - 107 SOUTHAMPTON ROW LONDON, GT LON WC1B 4HH UNITED KINGDOM |
| CHENCHAR, MICHAEL J | 912 27TH STREET WEST DES MOINES IA 50265 |
| CHENDA MAK | 18510 PARK HARBOR DRIV HOUSTON TX 77084 |
| CHENERY GROUP FINANCIAL SERVICES LLC | FIVE RADNOR CORPORATE CENTER 100 MATSON FORD RD  SUITE 470 RADNOR PA 19087 |
| CHENERY PARK RESTAURANT | 683 CHENERY STREET SAN FRANCISCO CA 94131 |

| Claim Name | Address Information |
|---|---|
| CHENG CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG |
| CHENG KUN | B25 MELTON HALL UNIVERSITY OF NOTTINGHAM WOLLATON ROAD NOTTINGHAM NG8 1BB UNITED KINGDOM |
| CHENG KUN | B25 MELTON HALL UNIVERSITY OF NOTTINGHAM WOLLATON ROAD NOTTINGHAM NG8 1BB UK |
| CHENG KUN | B25 MELTON HALL UNIVERSITY OF NOTTINGHAM WOLLATON ROAD NOTTINGHAM NG8 1BB UNITED KINGDOM |
| CHENG LIU | 239-45 66 AVENUE DOUGLASTON NY 11362 |
| CHENG LU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHENG MING FAN | 22A SKY TOWER, THE ARCH BLOCK 1 1 AUSTIN ROAD WEST KOWLOON CHINA |
| CHENG MING FAN | 2/F 8 ALY5 LN265 XINYI ROAD SEC 4 TAIPEI 10681 TAIWAN |
| CHENG PO CHI & CHENG FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG PU TONG & SHI YING ZHAO LIVING | TRUST 32458 MONTEREY DR UNION CITY CA 94587 |
| CHENG PU TONG & SHI YING ZHAO LIVING | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHENG SUEN WA | FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG HONG KONG |
| CHENG SUET NA KITTY | RM 813 8/F LAI PING HOUSE LAI ON ESTATE SHAM SHUI PO KLN HONG KONG |
| CHENG YU, ZHU | 3115 TOM GREEN, APT #208 AUSTIN TX 78725 |
| CHENG YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT HONG KONG |
| CHENG ZENG | 231 E. 55TH STREET NEW YORK NY 10022 |
| CHENG ZENG | 41 CARMINE ST APT 5 NEW YORK NY 10014-6909 |
| CHENG ZENG | 231 E. 55TH STREET NEW YORK NY 10022 |
| CHENG ZENG | 231 E. 55TH STREET APT # 2901 NEW YORK NY 10022 |
| CHENG ZENG | 703 W. GOURLEY PIKE APARTMENT 111 5274 IVY HILL DRIVE CARMEL IN 46033 |
| CHENG, ANDREA K | FLAT 34 BLOCK B 10-12 PO SHAN ROAD, MID-LEVELS HONG KONG CHINA |
| CHENG, ANDREW TONGMING | 21-31 OLD BAILEY ST. #14C H CENTRAL, HONG KONG HONG KONG |
| CHENG, ARTHUR WAI FUNG | 13A, BLOCK 3, PROVIDENT CENTER NORTH POINT HONG KONG HONG KONG |
| CHENG, CAROL WAIMAN | 1310 ALBARIZA PLACE UNIT 3 DIAMOND BAR CA 91765 |
| CHENG, CHI YU | 45/G, BLOCK 7, TUNG CHUNG CRESCENT HONG KONG HONG KONG |
| CHENG, CHRISTINA | 29 HIGHLAND AVENUE GREAT NECK NY 11021 |
| CHENG, CHRISTINA | 29 HIGHLAND AVE GREAT NECK NY 11021-2725 |
| CHENG, CHUN WING | 30 NEWPORT PKWY APT 3207 JERSEY CITY NJ 073101576 |
| CHENG, CHUNG SZE VICKY | ATAGO GREEN HILLS TOWER 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| CHENG, DAVID | 350 W. 50TH ST APT. 20C NEW YORK NY 10019 |
| CHENG, DAVID W. | 504 ANDREW STREET GREEN BROOK NJ 08812 |
| CHENG, ELISA CHING CHI | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG CHINA |
| CHENG, HANNAH | 13 COTTONWOOD CT BARDONIA NY 10954 |
| CHENG, HARRY | 902 SUMMIT RIDGE DRIVE DIAMOND BAR CA 91765 |
| CHENG, HELEN | 2220 63RD STREET BROOKLYN NY 11204 |
| CHENG, HELENA | 2ND FLOOR, 25 MANCHESTER STREET LONDON W1U 4DJ UNITED KINGDOM |
| CHENG, HONGWEI | 26 ARNOLD STREET OLD GREENWICH CT 06870 |
| CHENG, JONATHAN J. | 209 MULBERRY ST. APT #3D NEW YORK NY 10012 |
| CHENG, KAN CHEE | 28-36 214 PLACE BAYSIDE NY 11360 |
| CHENG, KELLY | 24 PEABODY TERRACE APT# 409 CAMBRIDGE MA 02138 |
| CHENG, KELLY | 15814 NORTH BARKERS LANDING HOUSTON TX 77079 |
| CHENG, KELLY T. | 321 EAST 54TH STREET 5K NEW YORK NY 10022 |
| CHENG, KENT | PRINCETON UNIVERSITY 361 BLOOMBERG HALL PRINCETON NJ 08544 |
| CHENG, KUANG-CHE | 3-15-8-605 NISHI SHIMBASHI 13 MINATO-KU 105-0003 JAPAN |
| CHENG, KUANG-CHE | 364 GROVE STREET APT. 1 JERSEY CITY NJ 07302 |
| CHENG, LEI | 1332 THIRD AVENE APT. 2D NEW YORK NY 10075 |
| CHENG, PAULA K | 368 W 46TH ST APT 5F NEW YORK NY 10036-3916 |

| Claim Name | Address Information |
|---|---|
| CHENG, PENG | PMB 568 2425 CHANNING WAY BERKELEY CA 94704 |
| CHENG, SHAO-YING C | 120 RECINO ST FREMONT CA 94539 |
| CHENG, SHAO-YING C | 1072 S DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHENG, SIDNEY | 92-29 53RD AVE APT 3B ELMHURST NY 11373 |
| CHENG, STANLEY | FLAT 8 18 SOUTH PARK ROAD LONDON SW19 8TD UNITED KINGDOM |
| CHENG, STEPHEN | FLAT 1, 10/F, BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| CHENG, VICTOR S | 13 COTTONWOOD COURT BARDONIA NY 10954 |
| CHENG, VICTORIA | 12705 GREENBRIAR ROAD POTOMAC MD 20854 |
| CHENG, YI | 38 GAIL PL. SECAUCUS NJ 07094 |
| CHENG, YIM NI YENNY | 1911, BLOCK H, KORNHILL QUARRY BAY, HONG KONG HONG KONG |
| CHENG,ANDREW TONGMING | 21-31 OLD BAILEY ST. #14C CENTRAL, HONG KONG, H HONG KONG |
| CHENG,ARTHUR WAI FUNG | 13A, BLOCK 3, PROVIDENT CENTER NORTH POINT HONG KONG CHINA |
| CHENG,CAROL WAIMAN | 1310 ALBARIZA PL UNIT 3 DIAMOND BAR CA 917655422 |
| CHENG,CHI YU | 45/G, BLOCK 7, TUNG CHUNG CRESCENT HONG KONG CHINA |
| CHENG,CHUNG SZE VICKY | 2-3-1 ATAGO ATAGO GREEN HILLS TOWER, MINATO-KU TOUKYOU-TO 105-0002 JAPAN |
| CHENG,CHUNG SZE VICKY | ATAGO GREEN HILLS TOWER 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| CHENG,CONNIE | 8806 21ST AVENUE BROOKLYN NY 11214 |
| CHENG,ELISA CHING CHIU | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG CHINA |
| CHENG,HELENA | 2ND FLOOR, 25 MANCHESTER STREET LONDON, GT LON W1U 4DJ UNITED KINGDOM |
| CHENG,HING | HB 1832, DARTMOUTH COLLEGE HANOVER NH 03755 |
| CHENG,KAI WEN | GRADUATE INSITIUTE OF ELECTRO-OPTICAL EN NATIONAL TAIWAN UNIVERSITY, 1 ROOSEVELT ROAD SEC. 4, TAIPEI TAIWAN |
| CHENG,KENT | 9 BROWN CT LIVINGSTON NJ 07039 |
| CHENG,KUANG-CHE | 3-15-8-605 NISHI SHIMBASHI MINATO-KU 13 105-0003 JAPAN |
| CHENG,LI | 4 FAIRFIELD ST. IRVINE CA 92614 |
| CHENG,PENG | 144-49 BARCLAY AVE. 5C FLUSHING NY 11355 |
| CHENG,STANLEY | FLAT 8 18 SOUTH PARK ROAD LONDON, GT LON SW19 8TD UNITED KINGDOM |
| CHENG,STEPHEN | FLAT 1, 10/F, BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG, H HONG KONG |
| CHENG,TAO | BEIJING REPRESENTATIVE OFFICE 3001 - 3012, 30 FLOOR,TOWER ONE CHINA WORLD TRADE CENTER NO. 1 JIANGUOMENWAI AVENUE CHAOYANG DISTRICT BEIJING CHINA |
| CHENG,WEI | 1336 OLD DOMINION ROAD NAPERVILLE IL 60540 |
| CHENG,XU | 9 ORCHARD LANE LEBANON NJ 08833 |
| CHENG,YI | 56B KENWAY ROAD LONDON, GT LON SW5 0RA UNITED KINGDOM |
| CHENG,YIM NI YENNY | 1911, BLOCK H, KORNHILL QUARRY BAY, HONG KONG CHINA |
| CHENG,YING PUI TAMMY | ROOM 819, BLOCK C, LOK MAN ESTATE, TOKWAWAN, KOWLOON. HONG KONG CHINA |
| CHENG,YUK | FLAT A, 13/F, BLOCK 6, VILLA ESPLANADA TSING YI HONG KONG CHINA |
| CHENG,ZHENG | 44-10 KETCHAM STREET APARTMENT 4E ELMHURST NY 11373 |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR LOS ALTOS CA 94022 |
| CHENG-SUN FAMILY TRUST | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENGQIAN GONG | FLAT 33C, BLOCK 2, ROBINSON HEIGHTS, 8 ROBINSON ROAD, MID-LEVELS HONG KONG CHINA |
| CHENGWEI FENG | 8 GREENE DR PRINCETON JCT NJ 08550-4904 |
| CHENGWU CHAI | 87-01,51ST AVE, #3A ELMHURST NY 11373 |
| CHENGZE CHEN | 3900 CHESTNUT ST APT 706 PHILADELPHIA PA 19104-3113 |
| CHENNUPATI,MOHANAKRISHNA | 11 FREDERICK SQUARE ROTHERHITHE STREET LONDON, GT LON SE16 5XR UNITED KINGDOM |
| CHENOWETH, ROBERT T | 606 GULPH RD WAYNE PA 19087 |
| CHENXI BIAN | CAINE TOWER, 15F, FLATB NEW YORK NY 10027 |
| CHENZE CHEN | 66 WEST 38TH STREET, APARTMENT 21G NEW YORK, NY 10018 |

| Claim Name | Address Information |
| --- | --- |
| CHEONG IM MAN | FLAT F 4/FL TAK WAI MANSION NO.2 14-16 MAN FUK ROAD KOWLOON HONG KONG |
| CHEONG KEE FONG & CO | SUITE 6-8, 6TH FLOOR HERITAGE HOUSE 33 JALAN YAP AH SHAK KUALA LUMPUR 50300 MALAYSIA |
| CHEONG KEE FONG AND CO | SUITES 6-3A-6-8 6TH FLOOR HERITAGE HOUSE 33 JALAN YAP AH SHAK KUALA LUMPUR 50300 MALAYSIA |
| CHEONG WAI YIN | G/F NO 113 SAI YEE ST MONGKOK KOWLOON HONG KONG |
| CHEONG, DAVID | 3-8-6 MOTOAZABU MOTO AZABU APTS UCHIDAZAKA #503 MINATO-KU 106-0046 JAPAN |
| CHEONG, DAVID | 1950 DOMINGO RD FULLERTON CA 92835-3411 |
| CHEONG, RICHARD | 73 RIO RD SAVANNAH GA 31419 |
| CHEONG,DAVID | 3-8-6 MOTO AZABU APARTMENTS MOTOAZABU UC MINATO-KU TOKYO 13 JAPAN |
| CHEONG,JULIAN H. | FLAT 2A, MAGAZINE HEIGHTS, 17 MAGAZINE GAP ROAD, HONG KONG CHINA |
| CHEPENIK, ADAM | ONE WESTERN AVENUE APT # 622 BOSTON MA 02163 |
| CHEQUE THEATRE | 33 RUE LE PELETIER PARIS 75009 FRANCE |
| CHEQUE WRITE UK LTD | ELLINGTON COTTAGE ELLINGTON ROAD MAIDENHEAD BERKSHIRE SL6OAX UK |
| CHEQUE WRITE UK LTD | ELLINGTON COTTAGE ELLINGTON ROAD MAIDENHEAD BERKSHIRE SL6OAX UNITED KINGDOM |
| CHERCHALI,NASSIM | FLAT 6, NEWELL HOUSE, NEWELL STREET LONDON, GT LON E14 7HQ UNITED KINGDOM |
| CHERCHES, MARIYA | 327 HILLBROOK DRIVE STATEN ISLAND NY 10305 |
| CHERDBOONMUANG, NATASAK | 38/567 MOO9 TIVANONT RD. BANGPOOD SUB-DISTRICT NONTABURI 11120 THAILAND |
| CHEREMOSHNYUK,ALEX | 105-00 SHOREFRONT PKWY APT. 5G ROCKAWAY PARK NY 11694 |
| CHERI DUTY | 11647 CHADWICK ROAD CORONA CA 92880 |
| CHERI KUICK | 1870 SOMERSET LANE WHEATON IL 60187 |
| CHERI LEE ARY | 3685 S DALLAS ST UNIT C101 AURORA CO 800147269 |
| CHERI LYN BRUNO | 19636 VICTORIAN DRIVE B10 PARKER CO 80138 |
| CHERI M. SHELTON | 6139 S. MONACO WAY CENTENNIAL CO 80111 |
| CHERI M. SHELTON | 1218 HY-VU DRIVE EVERGREEN CO 80439 |
| CHERI M. SHELTON | 6480 HONEY GROVE APT. 206 COLORADO SPRINGS CO 80918 |
| CHERI PATRICIA BROWN | 15255 VENETIAN WAY MORGAN HILL CA 95037 |
| CHERI SUMNER | 139 TARNWOOD PARK LONDON SE9 5NX UNITED KINGDOM |
| CHERI SUMNER | 91 TARNWOOD PARK LONDON SE9 5PD UNITED KINGDOM |
| CHERI SUMNER | 90 TARNWOOD PARK LONDON SE9 5PD UNITED KINGDOM |
| CHERIE LAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHERIE LAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHERIE PARK | 1658 CAMDEN #107 LA CA 90025 |
| CHERIE PARK | 1658 CAMDEN AVE APT 107 LOS ANGELES CA 90025-7549 |
| CHERIF, HEDI | 166 THE COLONNADES 34 PORCHESTER SQUARE LONDON W2 6AR UNITED KINGDOM |
| CHERIF,HEDI | 166 THE COLONNADES 34 PORCHESTER SQUARE LONDON, GT LON W2 6AR UNITED KINGDOM |
| CHERISE DANIELLE JONES | 2035 W. GREENLEAF CHICAGO IL 60645 |
| CHERISH DAWN STAACK | 56 S BILOXI WAY AURORA CO 80016 |
| CHERISHED CREATIONS, INC. | 343 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| CHERIYAN,JACOB | 5862 TANBARK LANE CARMEL IN 46033 |
| CHERKOWSKY, JAMIE | 186 GOLDENRIDGE DRIVE LEVITTOWN PA 19057 |
| CHERLIN, MARKS | 5200 KELLER SPRINGS RD APT 812 DALLAS TX 75248 |
| CHERN,NICHOLAS | 501 EAST 79TH STREET APT. 16F NEW YORK NY 10021 |
| CHERNICK, JEFFREY L. | 230 PACIFIC STREET APT. #202 SANTA MONICA CA 90405 |
| CHERNICK,JEFFREY L. | 222 EAST 3RD STREET APT PH2H NEW YORK NY 10009 |
| CHERNINA, DARYA | 2780 WEST 5TH ST. APT. 2J BROOKLYN NY 11224 |
| CHERNIZER, STEVEN R | 260 WEST 54TH STREET APT 18H NEW YORK NY 10019 |
| CHERNOBYL CHILDRENS PROJECT | 217 E. 86TH STREET PMB# 275 NEW YORK NY 10028 |
| CHERNYAK, IRINA | 10 SUMMER HILL ROAD WAYNE NJ 07470 |

| Claim Name | Address Information |
|---|---|
| CHERNYSHENKO, YURIY | 84 ROMA AVENUE STATEN ISLAND NY 10306 |
| CHEROKEE WATER & SEWAGE AUTHORITY | ATTN: JANICE HENDERSON, DIR. OF FINANCE/ADMIN. PO BOX 5000 CANTON GA 30114 |
| CHERRIMAN,PAUL JAMES | 21 HONORWOOD CLOSE PRESTWOOD GREAT MISSENDEN, BUCKS HP16 9HJ UNITED KINGDOM |
| CHERRY CREEK HS BAND PARENTS ASSOCIATION | 9300 E UNION AVENUE GREENWOOD VILLAGE CO 80111 |
| CHERRY HILL CDO SPC 2007-1 | DALE CROWLEY MAPLES AND CALDER PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CHERRY HILL CDO SPC 2007-1 | THE DIRECTORS CHERRY HILL CDO SPC C/O MAPLES FINANCE LIMITED PO BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STRE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CHERRY HILL CDO SPC 2007-1 | ATTN:THE DIRECTORS CHERRY HILL CDO SPC FOR ACCOUNT OF SERIES 2007-1 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LTD PO BOX 1093GT, QUEENSGATE HOUSE, S CHURCH STRE GRAND CAYM CAYMAN ISLANDS |
| CHERRY HILL CDO SPC 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CHERRY HILL CDO SPC 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| CHERRY HILL CDO SPC 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| CHERRY HILL CDO SPC 2007-2 | 21045 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: ELENI MANTZOURANI C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CHERRY HILL CDO SPC 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CHERRY MIAO | 310 WEST 49TH STREET APARTMENT 1A NEW YORK CITY NY 10019 |
| CHERRY PUBLISHING LTD | 22-26 ALBERT EMBANKMENT LONDON SE1 7TP UK |
| CHERRY PUBLISHING LTD | 22-26 ALBERT EMBANKMENT LONDON SE1 7TP UNITED KINGDOM |
| CHERRY SIN KING LI | FLAT B, 10/F., TROPICANA 5, DYNASTY HEIGHTS, YIN PING ROAD, KOWLOON HONG KONG CHINA |
| CHERRY TREE MORTGAGES LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| CHERRY TREE MORTGAGES LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CHERRY TREE MORTGAGES LIMITED | 1 BROADGATE LONDON EC2M 2SP UK |
| CHERRY, DAVID | 170 SORREL BANK LINTON GLADE CROYDON CR09LZ UNITED KINGDOM |
| CHERRY, PETERSEN & LANDRY, LLP | 9400 NORTH CENTRAL EXPRESSWAY SUITE 1616 DALLAS TX 75231 |
| CHERRY, ZACHARY A | 1 COLUMBUS PL APT N39A NEW YORK NY 10019-8234 |
| CHERRY,DAVID | 170 SORREL BANK LINTON GLADE CROYDON, GT LON CR09LZ UNITED KINGDOM |
| CHERRY,JACKSON | 7516 RIVERVIEW DRIVE BRADENTON FL 34209 |
| CHERRY,MATTHEW | 2 JUNIPER PLACE HOWELL NJ 07731 |
| CHERUKURI, CHAKRAPANI | 326 PROSPECT AVE APT 5C HACKENSACK NJ 07601 |
| CHERUN KONG | 2028 73RD STREET BROOKLYN NY 11204 |
| CHERVIN CHOW | 50 GREENWICH AVENUE APARTMENT 2D NEW YORK NY 10011 |
| CHERVIN CHOW | 800 ELGIN ROAD APARTMENT 706 EVANSTON IL 60201 |
| CHERYL & CO. | P.O. BOX 13764 NEWARK NJ 07188-3764 |
| CHERYL A LAUDER | 510 E. 23RD ST. NEW YORK NY 10010 |
| CHERYL A. STITT | 2490 S SHERIDAN BLVD DENVER CO 80227-3703 |
| CHERYL A. STITT | 18634 E 45TH PL 18634 E 45TH PL DENVER CO 802496807 |
| CHERYL ALLEN | 8214 LODGEPOLE TR LONE TREE CO 80124 |
| CHERYL ANDERSON | 10 ROBERT CT GLENN ROCK NJ 07452 |
| CHERYL ANN JAY | 418 W. 15TH SCOTTSBLUFF NE 69361 |
| CHERYL ANNE FENN-HEALEY | 119 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE E14 9PL UNITED KINGDOM |
| CHERYL ANNE FENN-HEALEY | 25 KELSO CLOSE RAYLEIGH,ESSEX SS6 9RT UNITED KINGDOM |
| CHERYL AUBURN | 146 UPPER LEWIS ROAD BRIGHTON BN2 3FD UK |
| CHERYL AUBURN | 146 UPPER LEWIS ROAD BRIGHTON,E.SUSX BN2 3FD UNITED KINGDOM |
| CHERYL CHALAS | 190-05 HILLSIDE AVENUE #3H HOLLIS NY 11423 |
| CHERYL CHALAS | 190-05 HILLSIDE AVENUE #5A HOLLIS NY 11423 |

| Claim Name | Address Information |
| --- | --- |
| CHERYL CHALAS | 5750 W CENTINELA AVE APT 326 LOS ANGELES CA 900458822 |
| CHERYL D'SA | 17, OWNERS COURT 2 ND FLOOR BEHIND HOTEL FARIYAS MUMBAI MH 400005 INDIA |
| CHERYL DANEEN STILES | 8835 TRACY WAY PANAMA CITY FL 324045684 |
| CHERYL DARLENE FLORA | 2442 LARNIE LN INDIANAPOLIS IN 46219 |
| CHERYL F. DE SOUZA | 4-15-4-103 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| CHERYL JEAN GRANT | 11902 CLOBARN DR. FISHERS IN 46038 |
| CHERYL JEAN GRANT | 11902 COLBARN DR FISHERS IN 460381333 |
| CHERYL L HENRY | 1130 DELLVILLE ROAD NEW BLOOMFIELD PA 17068 |
| CHERYL L RUBY | 408 EVERGREEN DR. EATON OH 45320 |
| CHERYL L RUBY | 408 EVERGREEN DR. EATON OH 45320 |
| CHERYL LYNNE VOUTOUR | 16945 HELENA CIR FOUNTAIN VALLEY CA 92708 |
| CHERYL M. TORTORIELLO | 316 WEST 22 STREET NEW YORK NY 10011 |
| CHERYL M. TORTORIELLO | PO BOX  501 ORIENT POINT NY 119 |
| CHERYL MASCARENHAS | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PAKADI,SAHAR MUMBAI MH 400099 INDIA |
| CHERYL MCNEIL | GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER J. GARY GWILLIAM AND RANDALL E. STRAUSS 199 HARRISON STREET SUITE 1600 OAKLAND CA 94612-3528 |
| CHERYL NETHERCOTT | FLAT 3, 12 HOLMDENE HERNE HILL LONDON SE24 9LE UNITED KINGDOM |
| CHERYL NETHERCOTT | FLAT 3, 12 HOLMDENE HERNE HILL LONDON SE24 9LF UNITED KINGDOM |
| CHERYL PELAVIN | 13 JAY STREET NEW YORK NY 10013 |
| CHERYL RENE REAMES | 6870 S CLARKSON ST CENTENNIAL CO 80122-1214 |
| CHERYL RODRIGUEZ | CHATEAU TOKYO MINAMI AOYAMA #412 5-12-24 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| CHERYL SEET | 25 BANK STREET LONDON UNITED KINGDOM |
| CHERYL SEET | 541 DEL MEDIO AVENUE APARTMENT 109 MOUNTAIN VIEW CA 94040 |
| CHERYL SUE SCHMIDT | 1140 O STREET GERING NE 69341 |
| CHERYL SUE SCHMIDT | 300606 COUNTY ROAD H MINATARE NE 69356-4324 |
| CHERYL SUE SCHMIDT | 300606 COUNTRY ROAD H MINATARE NE 693564324 |
| CHERYL WARD | FLAT B, 18F, TOWER 1 VICTORIA TOWERS 188 CANTON RD HONG KONG |
| CHERYL Y. MCNEIL | 997 62ND ST EMERYVILLE CA 94608-2321 |
| CHERYLANN CARVALHO | CASA PRISCA RAM MANDIR ROAD MALWANI CHURCH MALAD (W) MUMBAI MH 400095 INDIA |
| CHERYLANN CARVALHO | CASA PRISCA RAM MANDIR ROAD MALWANI VILLAGE , MALAD(WEST), MALAD (W) MUMBAI MH 400095 INDIA |
| CHESAPEAKE ENERGY COR PORATION | 6100 N. WESTERN AVE OKLAHOMA CITY OK 73154 |
| CHESAPEAKE ENERGY CORP. | JENNIFER GRIGSBY, VP, ASST. TREASURER #AMPER CORP. 6100 NORTHWESTERN AVENUE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE ENTERPRISES | 1215 19TH STREET NW 3RD FLOOR WASHINGTON DC 20036 |
| CHESAPEAKE ENTERPRISES, INC. | ATTN:  MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON DC 20036 |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | ATTN:MARK LERNER OR MELODY BURRILL CHESAPEAKE PARTNERS 1829 REISTERTOWN ROAD SUITE 220 BALTIMORE MD 21208 |
| CHESAPEAKE PTNRS MGMT COA/C CHESAPEAKE PARTNERS MA | ATTN:MELODY BURRILL 2800 QUARRY LAKE DRIVE SUITE 300 BALTIMORE MD 21209 |
| CHESIRE, L. ROBERT | TWO CAMBRIDGE PLACE GLEN ROCK NJ 07452 |
| CHESKEY,NICOLE | 20843 HIGH RIDGE ROAD KILDEER IL 60047 |
| CHESKI,CHRISTINE | PO BOX 1452 STUDIO CITY CA 916140452 |
| CHESKY,EZRA | 180 RUGBY ROAD BROOKLYN NY 11226 |
| CHESLER, MARK | 13013 MORNINGSIDE WAY LOS ANGELES CA 90066 |
| CHESLEY,ROBERT W. | 28 TOWER HILL DRIVE PORT CHESTER NY 10573 |
| CHESS IN THE SCHOOLS | 520 EIGHTH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| CHESTER BOYD LTD | NUMBER 1 LINDSAY ST SMITHFIELD LONDON EC1A 9HP UNITED KINGDOM |
| CHESTER W LEE JR. | 17 N. LECLAIRE APT. 2F CHICAGO IL 60644 |

| Claim Name | Address Information |
| --- | --- |
| CHESTER WONG | 253 EAST 77TH STREET APT. 4B NEW YORK NY 10021 |
| CHESTER, EDWARD J. | P.O. BOX 2594 EAST HAMPTON NY 11937 |
| CHESTER,DAPHNE R. | 123 BAXTER STREET APT 6D NEW YORK NY 10013 |
| CHESTERS,MAGGY | 30 ANCHOR REACH SOUTH WOODHAM FERRERS ESSEX CM3 5GS UNITED KINGDOM |
| CHESTLEIGH, FRANCES | 10239 S. MAY ST. CHICAGO IL 60643-2335 |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | ATTN:EXECUTIVE DIRECTOR 910 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| CHESTNUT, CHARLES H. | 218 40TH AVENUE EAST SEATTLE WA 98112 |
| CHESTNUT-BREAULT,CHRISTINA LYNN | 12605S CONSTANCE ST OLATHE KS 660625804 |
| CHESWORTH,ROB | 20 FRANKLIN DRIVE STALLINGTON BLYTHE BRIDGE STAFFS ST11 9TN UNITED KINGDOM |
| CHET RILEY | 266 ST DAVID'S SQUARE LONDON E14 3WF UNITED KINGDOM |
| CHET RILEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHET WEI TAN | FLAT 406.2, SIDNEY WEBB HOUSE 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| CHETAN JAIN | 68-37 YELLOWSTONE BLVD APT 62D NEW YORK NY 11375 |
| CHETAN JAIN | 68-37 YELLOWSTONE BLVD APT 62D FOREST HILLS NY 11375 |
| CHETAN JAIN | 6837 YELLOWSTONE BLVD APT D25 FOREST HILLS NY 113753411 |
| CHETAN MISHRA | B-306, MATRUSNEHA CHS NEAR AMBER HOTEL, SHAHAD MOHONE ROAD KALYAN MH 421301 INDIA |
| CHETAN TARALEKAR | 75 ST. NICHOLAS PLACE APT. 4K NEW YORK NY 10032 |
| CHETAN VELHANKAR | B-702, BLUE OASIS-I, OFF LINK ROAD, MAHAVIR NAGAR, KANDIVLI(W), MUMBAI MH 400067 INDIA |
| CHETAN, NAGESH S. | 256 W 21ST ST APT 3A NEW YORK NY 10011-3454 |
| CHETHAN MALLELA | 2910 WYMAN PARKWAY BALTIMORE MD 21211 |
| CHETTIAR, MUTHIAH M | HILL # 8352 CORNELL UNIVERSITY ITHACA NY 14853 |
| CHETTIAR, RAJESH | 64 LATOURETTE LANE STATEN ISLAND NY 10314 |
| CHETTY, LAKSHMI | 1207 RIVENDELL WAY EDISON NJ 08817 |
| CHETTY, LAKSHMI | 1207 RIVENDELL WAY EDISON NJ 08817-2017 |
| CHETTY, NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W MH MH JUHU, MUMBAI 400049 INDIA |
| CHETTY, NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W MH JUHU, MUMBAI 400049 INDIA |
| CHETTY,NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W JUHU, MUMBAI MH 400049 INDIA |
| CHEUNG KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG |
| CHEUNG KONG BOND FINANCE LTD | ATTN:MR EDMOND LP 7TH FLOOR, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEUNG KONG BOND FINANCE LTD | C/O CHEUNG KONG INTERNATIONAL LTD 18 BENTINCK STREET LONDON W1U 2AR UNITED KINGDOM |
| CHEUNG SIU KUEN | RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN HONG KONG |
| CHEUNG YUEN YI JOSEPHINE | FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET TSUEN WAN HONG KONG |
| CHEUNG YUK CHEE | B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT HONG KONG |
| CHEUNG, ALAIN | FLAT 104 ROSSMORE COURT PARK ROAD REGENTS PARK LONDON NW1 6XZ UNITED KINGDOM |
| CHEUNG, ANDREW TSZ ON | 7TH FLOOR UNIT C 17 VENTRIS ROAD PIONEER COURT H HAPPY VALLEY HONG KONG |
| CHEUNG, BILLY TAK-KIN | 66 ROBIN COURT 2ND FLOOR STATEN ISLAND NY 10309 |
| CHEUNG, CHAU YIP | 16B, HONG KONG GARDEN, 8 SYMOUR ROAD, MID-LEVELS, HONG KONG HONG KONG |
| CHEUNG, CINDY P | 4026 195TH ST FLUSHING NY 11358-3024 |
| CHEUNG, EDWARD TZE LOON | 6B ALPINE COURT 12 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| CHEUNG, ELISA | 6A, BLOCK 4, 10 ROBINSON ROAD HONG KONG HONG KONG |
| CHEUNG, ELISA Y | 67-132 CLYDE STREET FOREST HILLS NY 11375 |
| CHEUNG, ELISE | 31 FOREST BOULEVARD ARDSLEY NY 10502 |

| Claim Name | Address Information |
|---|---|
| CHEUNG, HANNAH | 31A 62A ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHEUNG, HEUNG W | 63 SUFFOLK ROAD MDDSX HARROW HA2 7QF UNITED KINGDOM |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, KA WING | 6C, BLOCK 11, NAM FUNG SUN CHUEN, QUARRY BAY, HONG KONG HONG KONG |
| CHEUNG, KAM FAI FRANK | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG HONG KONG |
| CHEUNG, KENNY | 132 ELIOT MAIL CENTER CAMBRIDGE MA 02138 |
| CHEUNG, LORETTA LAI MAN | ROOM 2813, TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG HONG KONG |
| CHEUNG, MAN F. | 670 JEFFREY AVE. CAMPBELL CA 95008 |
| CHEUNG, MAN F. | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEUNG, MIJKEN | VERA HEIGHTS 205 KITA SHINJUKU 2-6-20 13 SHINJUKU 169-0074 JAPAN |
| CHEUNG, MING JOSEPH | FLAT 28A, BLOCK 8 SEA CREST VILLA SHAM TSENG HONG KONG HONG KONG |
| CHEUNG, OSWALD | 71-11 169 STREET FRESH MEADOWS NY 11365 |
| CHEUNG, PHIAN CHUI SHAN | DUPLEX NO 2, HOUSE 5, DYNASTY VILLA DYNASTY HEIGHTS, KOWLOON HONG KONG HONG KONG |
| CHEUNG, RAYMOND MAN HON | FLAT H 14 FLOOR TSUI KUNG MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHEUNG, SHUM HOI | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KLN HONG KONG |
| CHEUNG, STEVEN YIK HANG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND HILL H KOWLOON HONG KONG |
| CHEUNG, SZE WAN | FLAT A, 19/F FOONG SHAN MANSION 23 TAIKOO SHING RD H QUARRY BAY HONG KONG |
| CHEUNG, THOM | FLAT G, BLOCK 1 LA COSTA, MA ON SHAN, NT HONG KONG HONG KONG |
| CHEUNG, WAI KING VICKY | FLAT G, 18/F, BLOCK 6 HOI YAT COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG HONG KONG |
| CHEUNG, WANG | 1200 65TH STREET-#227 EMERYVILLE CA 94608 |
| CHEUNG, WILLY | 1420 CENTER AVENUE, APT #803 PITTSGURGH PA 15219 |
| CHEUNG, WING | 30 REVELL ROAD SURREY KINGSTON UPON THAMES KT1 3SW UNITED KINGDOM |
| CHEUNG,ALAIN | FLAT 104 ROSSMORE COURT PARK ROAD REGENTS PARK LONDON, GT LON NW1 6XZ UNITED KINGDOM |
| CHEUNG,ALLEN | 126 DUDLEY STREET UNIT 217 JERSEY CITY NJ 07302 |
| CHEUNG,ANDREW TSZ ON | 7TH FLOOR UNIT C 17 VENTRIS ROAD PIONEER COURT HAPPY VALLEY, H HONG KONG |
| CHEUNG,ANDY HOI-TAI | FLAT A, 24/F WOODLAND COURT 2-3 WOODLAND TERRACE HONG KONG, H HONG KONG |
| CHEUNG,CHAU YIP | 16B, HONG KONG GARDEN, 8 SYMOUR ROAD, MID-LEVELS, HONG KONG CHINA |
| CHEUNG,CHRISTOPHER | 20 RIVER COURT, APT. 609 JERSEY CITY NJ 07310 |
| CHEUNG,EDWARD TZE LOONG | 6B ALPINE COURT 12 KOTEWALL ROAD MID LEVELS HONG KONG CHINA |
| CHEUNG,ELISA | 6A, BLOCK 4, 10 ROBINSON ROAD HONG KONG CHINA |
| CHEUNG,HANNAH | 31A 62A ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHEUNG,HANNAH | 31A 62A ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| CHEUNG,HEUNG W | 63 SUFFOLK ROAD HARROW, MDDSX HA2 7QF UNITED KINGDOM |
| CHEUNG,JOANNA WAI SZE | 26B, SHOUSON HILL ROAD, ABERDEEN HONG KONG 00852 CHINA |
| CHEUNG,KA WING | 6C, BLOCK 11, NAM FUNG SUN CHUEN, QUARRY BAY, HONG KONG CHINA |
| CHEUNG,KAM FAI FRANK | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG, H HONG KONG |
| CHEUNG,KEN C. | 1612 SOUTH CALIFORNIA AVENUE PALO ALTO CA 94306 |
| CHEUNG,KEVIN | 45A ADDISON ROAD BROMLEY KENT BR2 9RP UNITED KINGDOM |
| CHEUNG,LORETTA LAI MAN | ROOM 2813, TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG CHINA |
| CHEUNG,MIJKEN | VERA HEIGHTS 205 KITA SHINJUKU 2-6-50 SHINJUKU 13 169-0074 JAPAN |
| CHEUNG,MING FUNG | FLAT 19B, BLK 2, SOUTH TOWER RESIDENCE B ISLAND SOUTH, H HONG KONG |
| CHEUNG,MING JOSEPH | FLAT 28A, BLOCK 8 SEA CREST VILLA SHAM TSENG HONG KONG CHINA |
| CHEUNG,OI-LIN | 31 ST MICHAEL'S COURT ST LEONARDS ROAD LONDON, GT LON E14 6PS UNITED KINGDOM |
| CHEUNG,PATRICIA CHEUK-YING | FLAT 8A, MORENGO COURT 23 TAI HANG ROAD HONG KONG CHINA |
| CHEUNG,PHIAN CHUI SHAN | DUPLEX NO 2, HOUSE 5, DYNASTY VILLA DYNASTY HEIGHTS, KOWLOON HONG KONG CHINA |
| CHEUNG,RAYMOND MAN HON | FLAT H 14 FLOOR TSUI KUNG MANSION TAIKOO SHING HONG KONG CHINA |
| CHEUNG,SO FONG REBECCA | 21H BLK 6 CHELSEA HEIGHTS TUEN MUN CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| CHEUNG,STEVEN YIK HANG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND KOWLOON, H HONG KONG |
| CHEUNG,SZE WAN | FLAT A, 19/F FOONG SHAN MANSION 23 TAIKOO SHING RD QUARRY BAY, H HONG KONG |
| CHEUNG,THOM | FLAT G, BLOCK 1 LA COSTA, MA ON SHAN NEW TERRITORIES HONG KONG |
| CHEUNG,THOM | FLAT G, BLOCK 1 LA COSTA, MA ON SHAN, NT HONG KONG CHINA |
| CHEUNG,VINCENT | 38 GILBERT STREET NEWTON MA 02465 |
| CHEUNG,WAI KING VICKY | FLAT G, 18/F, BLOCK 6 HOI YAT COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG CHINA |
| CHEUNG,WAI MAN CATHERINE | 22A BEGONIA MANSION TAIKOO SHING H HONG KONG |
| CHEUNG,WIN FONG | 6928 167TH STREET FRESH MEADOWS NY 11365 |
| CHEUNG,WING | 30 REVELL ROAD KINGSTON UPON THAMES, SUR KT1 3SW UNITED KINGDOM |
| CHEUNG,WING YIN | FLAT 02, 7/F, BLOCK F, TELFORD GARDENS KOWLOON, K HONG KONG |
| CHEUNG,YU LAI | FLAT 2A 28 ROBINSON ROAD,  CENTRAL MID-LEVELS HONG KONG HONG KONG |
| CHEUNG,YU LAI | FLAT 2A 28 ROBINSON ROAD MID-LEVELS CENTRAL, H HONG KONG |
| CHEVALIER, JOAN L. | 178 CLOVE AVENUE APARTMENT D HAVERSTRAW NY 10927 |
| CHEVALIER, SCOTT CHRISTOPH | 261 VAN COTT AVENUE FARMINGDALE NY 11735 |
| CHEVALIER, SUSAN | 447 GROVE STREET UPPER MONTCLAIR NJ 07043 |
| CHEVALIER, SUSAN R | 58 S MOUNTAIN RD NEW CITY NY 10956 |
| CHEVALIER,SCOTT CHRISTOPHER | 261 VAN COTT AVENUE FARMINGDALE NY 11735 |
| CHEVALLIER, ERIC | ARIAKE 1-2-11 GALLERIA GRANDE 2009 13 KOUTOU-KU 135-0063 JAPAN |
| CHEVALLIER,ERIC | ARIAKE 1-2-11 GALLERIA GRANDE 2009 KOUTOU-KU 13 135-0063 JAPAN |
| CHEVASSUS, ALEXANDRE | 58 RUE PASTEUR SURESNES 92150 FRANCE |
| CHEVELLE DIXON | 1382 BEDFORD AVE APT 1B BROOKLYN NY 112163777 |
| CHEVELLE DIXON | 138 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| CHEVELLE DIXON | 262 ARBORWOOD LANE ROCHESTER NY 14615 |
| CHEVEZ, RUIZ, ZAMARRIPA LLC | VASCO DE QUIROGA 2121 4TH FLOOR SANTA FE MEXICO CITY MEXICO MEXICO |
| CHEVEZ, RUIZ, ZAMARRIPA LLC | 375 PARK AVENUE SUITE 2408 NEW YORK NY 10152 |
| CHEVONNE ELIZABETH ASHMAN | 18 BIRINUS CLOSE HIGH WYCOMBE BUCKINGHAMSHIRE,BUCKS HP12 3LZ UNITED KINGDOM |
| CHEVONNE ELIZABETH ASHMAN | 18 BIRINUS CLOSE HIGH WYCOMBE HIGH WYCOMBE,BUCKS HP12 3LZ UNITED KINGDOM |
| CHEVRA HATZALAH | 1340 E. 9TH STREET BROOKLYN NY 11230-5742 |
| CHEVRON CORPORATION | ATTN:TREASURER 225 BUSH STREET SAN FRANCISCO CA 94104 |
| CHEVRON MASTER PENSION TRUST | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CHEVRON USA INC | CONTRACT ADMINISTRATION CHEVRON U.S.A. INC. 1500 LOUISIANA STREET, 3RD FLOOR HOUSTON TX 77002 |
| CHEVRON USA INC | SETTLEMENTS CHEVRON U.S.A. INC. 1500 LOUISIANA STREET, 3RD FLOOR HOUSTON TX 77002 |
| CHEVRON USA INC. | 1 WESTFERRY CIRCUS CANARY WHARF LONDON E14 4HA UNITED KINGDOM |
| CHEVRONTEXACO CORPORATION | ATTN: TREASURER CHEVRON CORPORATION 225 BUSH STREET SAN FRANCISCO CA 94104 |
| CHEVRONTEXACO CORPORATION | ATTN: TREASURER CHEVRON CORPORATION, HEADQUARTERS 94583 |
| CHEW LEONG TOH | BLK 544, ANG MO KIO AVE 10 #06-2294 560544 SINGAPORE |
| CHEW, CHEEWEE | 302 NASSAU ST PRINCETON NJ 08540-4605 |
| CHEW, HSE YAO | 135 E 54TH ST APT 3H NEW YORK NH 100224509 |
| CHEW, MICHAEL Y | 124 SLOCUM CRESCENT FOREST HILLS NY 11375-5237 |
| CHEW, TEE YONG | 45 WALL STREET APT.2402 NEW YORK NY 10005 |
| CHEW, TYNG YEE CHARLI | BLK 121 BEDOK NORTH ROAD #09-179 SINGAPORE 460121 460121 SINGAPORE |
| CHEW,HUI LIN | 111 TAMPINES ROAD #08-01 SINGAPORE 535133 SINGAPORE |
| CHEW,TEE YONG | 80 SAINT MARK'S PLACE APT.4G STATEN ISLAND NY 10301 |
| CHEW,TYNG YEE CHARLIE | BLK 121 BEDOK NORTH ROAD #09-179 SINGAPORE 460121 460121 SINGAPORE |
| CHEW,WEE-LING | 512 HOUGANG AVE 10 #07-55 530512 SINGAPORE |
| CHEW-PEI LEE | 217 WOODBINE CIRCLE NEW PROVIDENCE NJ 07974 |

| Claim Name | Address Information |
| --- | --- |
| CHEWINING, CHARLENE R | 20130 E LEHIGH PL AURORA CO 800136623 |
| CHEX SYSTEMS INC. | DEPT 2634 LOS ANGELES CA 90084-2634 |
| CHEYNE CAP MGMT LTDA/C CHEYNE LATAM HIGH INCOM FD | ATTN:COMPLIANCE OFFICER C/O CHEYNE CAPITAL MANAGEMENT LTD STORNOWAY HOUSE 13 CLEVELAND ROW LONDON SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C CHEYNE SPECIALTY FINANCE | ATTN:COMPLIANCE OFFICER C/O CHEYNE CAPITAL MANAGEMENT (UK) LLP STORNOWAY HOUSE 13 CLEVELAND ROW LONDON SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C CHEYNE VISTA LP | CHEYNE CAPITAL MANAGEMENT (UK) LLP STORNOWAY HOUSE 13 CLEVELAND ROW LONDON SW1A 1DH UNITED KINGDOM |
| CHEYNE CAP MGMT LTDA/C QUEENS WALK INVESTMENT | ATTN:MR GARY IBBOTT CHEYNE CAPITAL MANAGEMENT LTD STORNOWAY HOUSE 13 CLEVELAND ROW LONDON SW1H 1DH UNITED KINGDOM |
| CHEYNE SPEC SIT. FUND REF CSFB13 CLEVELAND ROW | ATTN:MARK PATON C/O CHEYNE MANAGEMENT LIMITED 13 PARK PLACE LONDON SW1A 1LP UNITED KINGDOM |
| CHEYNE VALUE FUND | ATTN:THE COMPLIANCE OFFICER C/O CHEYNE CAPITAL MANAGEMENT LIMITED STORNOWAY HOUSE 13 CLEVELAND ROW LONDON SW1H 1DH UNITED KINGDOM |
| CHEZ INNO | 4-1-13 SHIBUYA SHIBUYA-KU SHIBUYA JAPAN |
| CHEZ INNO | 4-1-13 SHIBUYA SHIBUYA-KU SHIBUYA 13 JAPAN |
| CHEZ INNO | 2-4-16 KYOUBASHI CHUO-KU TOKYO 13 104-8002 JAPAN |
| CHF-TAMPA | 8601 GEORGIA AVENUE, SUITE 800 SILVER SPRING MD 20910 |
| CHF-TAMPA | ATTN: LEEMAN H. COVEY CHF-TAMPA, L.L.C. FAIRHOPE AL 36533 |
| CHHABARIA,VISHAL | 70 SINDHU NAGAR NEAR MOHAN DHAM INDORE 452014 INDIA |
| CHHABRA, MANU | 209 CONANT RD APT B ROCHESTER NY 146231247 |
| CHHABRA, NEERAJ | D 602. MAURESH PARK, LAKE ROAD BHANDUP MUMBAI 400078 INDIA |
| CHHABRA, SONYA | 49 HAWTHORNE DRIVE PRINCETON JUNCTION NJ 08550 |
| CHHABRA, SUMIT | 1 RIVER COURT, #2410 JERSEY CITY NJ 07310 |
| CHHABRA,RENU | B-901,VASHUKAMAL, SAKI VIHAR ROAD, OPP GURUKRUPA RESTAURAN POWAI, ANDHERI(E) MUMBAI 400072 INDIA |
| CHHABRA,SUNNY | 11 D TYPE FLATS JOHILA ROAD, TINPLATE JAMSHEDPUR JH 831003 INDIA |
| CHHABRIA,MANOJ | 102 PADMASHREE PLOT 62 SECTOR 44A NERUL W NAVI MUMBAI MH 400706 INDIA |
| CHHAJED KEDIA & ASSOCIATES | 206 BLUE MOON CHAMBERS 25 NIGINDAS MASTER ROAD FORT MUMBAI 400023 INDIA |
| CHHAOCHHRIA, PALLAV | 305 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CHHAYA COMMUNITY DEVELOPMENT | 37-43 77TH STREET 2ND FLOOR JACKSON HEIGHTS NY 11372 |
| CHHAYA SUDESH RAO | ROOM NO 6, SHIV SADAN 1ST FLOOR SHIVAJI NAGAR THANE 400604 INDIA |
| CHHAYA SUDESH RAO | ROOM NO 6, SHIV SADAN 1ST FLOOR SHIVAJI NAGAR THANE MH 400604 INDIA |
| CHHAYA, TRISHA | 8325 RIDGE CROSSING LANE SPRINGFIELD VA 22152 |
| CHHAYA, TRISHA | 1215 WERTLAND ST APT B43 CHARLOTTESVILLE VA 22903 |
| CHHEANG, NIDA | 21A COVELEE CIRCUIT NSW MIDDLE COVE 2068 AUSTRALIA |
| CHHEANG,NIDA | 21A COVELEE CIRCUIT MIDDLE COVE, NSW 2068 AUSTRALIA |
| CHHEDA, NIRAV | 1204 W ADAMS BLVD APT # 10 LOS ANGELES CA 90007 |
| CHHEDA,HEMAL H | 5, SITA NIWAS, TILAK NAGAR, AAREY ROAD, GOREGAON(EAST) MUMBAI MH 400063 INDIA |
| CHHEDA,NIRAV | 385 MANILA AVENUE APT # 2 JERSEY CITY NJ 07302 |
| CHHOEUNG,NAK | 64 SKYLINE DRIVE MECHANICSBURG PA 17050 |
| CHHOUK NOU | 310 JOHN M. BOOR DR GILBERTS IL 60136 |
| CHHOUK NOU | 310 JOHN M BOOR DR GILBERTS IL 60136-4059 |
| CHI CHEONG GORDON WAI | 6D, TOWER 4, VISTA PARADISO, MA ON SHAN, NEW TERRITORIES, HONG KONG CHINA |
| CHI CHEONG GORDON WAI | FLAT E, 33/F, TOWER 1, GRAND PROMENADE MA ON SHAN, SAI WAN HO HONG KONG CHINA |
| CHI CHEONG GORDON WAI | FLAT E, 22/F, TOWER 2, THE VICTORIA TOWERS TSIM SHA TSUI HONG KONG CHINA |
| CHI CHI RODRIGUEZ YOUTH FOUNDATION | 3030 NORTH MCMULLEN BOOTH RD CLEARWATER FL 33761 |
| CHI CHUNG LO | ROOM 212A 91B POKFULAM ROAD SAR CHINA |
| CHI CHUNG LO | ROOM 212A 91B POKFULAM ROAD SAR HONG KONG |
| CHI HONG | 272 VIA DEL REY SAN JUAN CAPISTRANO CA 92675 |

| Claim Name | Address Information |
|---|---|
| CHI HUNG LEE | RM 1702 WAH MIN HOUSE FANLING NORTH TERRITORIES HONG KONG |
| CHI HYUNG LEE | 212-1304 MIDO APT DAECHI-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| CHI K TSANG | 880 60TH STREET APT. 3B BROOKLYN NY 11220 |
| CHI LAM MAK | 117 EAST 7TH STREET APARTMENT 4B NEW YORK NY 10009 |
| CHI LAM MAK | 117 E 7TH ST APT 4B NEW YORK NY 10009-5744 |
| CHI MAN GALINA CHAN | 27A DRAGON PRIDE 18 TIN HAU TEMPLE ROAD HONG KONG |
| CHI OMEGA FOUNDATION | 3395 PLAYERS CLULB PARKWAY MEMPHIS TN 38125 |
| CHI WAI KWAN | FLAT F, 9/F, BLOCK 5 SCENEWAY GARDEN LAM TIN HONG KONG |
| CHI YAU FU | 23 MALLARD PL SECAUCUS NJ 07094-2939 |
| CHI YIN YVONNE LAM | FLAT E, 4/F, BLOCK 1 SOUTH WAVE COURT 3 SHUM WAN ROAD, ABERDEEN HONG KONG |
| CHI YING CHAU | 3 BROADWAY STREET, 6/F FLAT A MEI FOO SUN CHUEN HONG KONG CHINA |
| CHI YING CHAU | 12A BROADWAY STREET, 7/F MEI FOO SUN CHUEN HONG KONG |
| CHI YING CHAU | 12 BROADWAY STREET, 7/F FLAT A MEI FOO SUN CHUEN HONG KONG |
| CHI YOUNG KWON | #501 LOTTE 447-24 BEON1DONG GANGBUK GU SEOUL KOREA, REPUBLIC OF |
| CHI YU CHENG | 45/G, BLOCK 7, TUNG CHUNG CRESCENT HONG KONG |
| CHI, CALVIN K | 5 JESSE COURT MONTVILLE NJ 07045 |
| CHI, HUANG SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHI, SIK HIN | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN HONG KONG |
| CHI,SUVI | LINNOITUSKUJA 1B 12 VANTAA, N/A 01280 FINLAND |
| CHI-CO'S DISTRIBUTING, INC. | LINDBERG BAY #18 P.O. BOX 302250 ST. THOMAS 00803 VIRGIN ISLANDS (U.S.) |
| CHI-SUN CHUI | 53 DUNSTER ROAD BEDFORD MA 01730 |
| CHI-X EUROPE LIMITED | 26TH FLOOR, 25 CANADA SQUARE CANARY WHARF E14 5LB UK |
| CHI-X EUROPE LIMITED | 26TH FLOOR, 25 CANADA SQUARE CANARY WHARF E14 5LB UNITED KINGDOM |
| CHIA CHUN SHU | 30-28 29TH STREET ASTORIA NY 11102 |
| CHIA CHUN SHU | 30-38 29TH STREET ASTORIA MA 11102 |
| CHIA CHUN SHU | 30-38 29TH STREET ASTORIA NY 11102 |
| CHIA CHUN SHU | 34-19 29TH STREET APT 1D ASTORIA NY 11106 |
| CHIA LING CATHERINE LEE | FLAT C, 13F, BLOCK 3, THE ZENITH QUEEN&#039;S ROAD EAST WANCHAI HONG KONG |
| CHIA MING MELVIN KONG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHIA MING MELVIN KONG | 52 DISCOVERY DOCK APT WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| CHIA MING MELVIN KONG | 1C HYDE PARK MANSIONS LONDON NW1 5BN UNITED KINGDOM |
| CHIA MING MELVIN KONG | 3 FABER HEIGHTS 129157 SINGAPORE |
| CHIA, DONNY | 16 CHAUNCY STREET #32 CAMBRIDGE MA 02138 |
| CHIA, KAREN | 11 MOUNT FABER ROAD #03-19 THE PEARL SINGAPORE 99209 SINGAPORE |
| CHIA, WEI SHEE | 69A GREENFIELD DRIVE SINGAPORE 457987 SINGAPORE |
| CHIA,GEK TEEN KELLY | 15 RIVIERA DRIVE #09-16 S467205 SINGAPORE |
| CHIA,KAREN | 11 MOUNT FABER ROAD #03-19 THE PEARL SINGAPORE 099209 SINGAPORE |
| CHIA,REBECCA H. | 20 CHURCH ST APT A46 GREENWICH CT 06830 |
| CHIA-SHIN FU | 1 MUIRFIELD BLVD MORNOE NJ 08831 |
| CHIA-SHIN FU | 1 MUIRFIELD BLVD MONROE TWP NJ 08831-5143 |
| CHIA-YAO HSUEH | 15F, 20, LANE 171, SEC. 2, FU-XING SOUTH ROAD HONG KONG HONG KONG |
| CHIA-YAO HSUEH | 15F, 20, LANE 171, SEC. 2, FU-XING SOUTH ROAD TAIPEI 106 TAIWAN |
| CHIA-YAO HSUEH | 224 SULLIVAN STREET, APT. B23, NEW YORK NY 10012 |
| CHIADO,RENATO | 69 STEPNEY CITY APARTMENTS 49 CLARK STREET LONDON, GT LON E1 3HS UNITED KINGDOM |
| CHIAJEAN WU | 350 WEST 43RD STREET NEW YORK NY |
| CHIAJEAN WU | 350 WEST 43RD STREET NEW YORK NY 10036 |
| CHIAJEAN WU | 350 WEST 43RD STREET APT 19D NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CHIAJEAN WU | 532 DEERFIELD DRIVE TROOPER PA 19403 |
| CHIAKI YOSHIZAWA | 3-8-10-302 ASAGAYA-MINAMI SUGINAMI-KU TOUKYOU-TO 166-0004 JAPAN |
| CHIAKI YOSHIZAWA | TOKYO TOKYO JAPAN |
| CHIAKI, KOJI | 6-12-1, A302 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHIAKI,KOJI | 6-12-1, A302 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHIAM, BENJAMIN | BLK 669D JURONG WEST ST 64 #16-58 SINGAPORE 644669 SINGAPORE |
| CHIAM, JENNY QUEE LUN | 7 DRAYCOTT DRIVE #04-02 259421 SINGAPORE |
| CHIANG CHIN CHUAN/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHIANG CHING CAXTON CHUNG | FLAT C, 11/F, BLOCK 1 55 FUNG SHING ST. NGAU CHI WAN HONG KONG |
| CHIANG, ALICE | 70 PACIFIC STREET 641 B CAMBRIDGE MA 02139 |
| CHIANG, CHIN LENG & LI HSIANG | 1263 WINDERMERE WAY CONCORD CA 94521 |
| CHIANG, CHIN LENG & LI HSIANG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, ELIZABETH | BOX 62 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| CHIANG, JEFFREY M. | 24 VOM EIGEN DRIVE MORRISTOWN NJ 07960 |
| CHIANG, KUN LING | 1476 GOODFELLOW PLACE SANTA CLARA CA 95050 |
| CHIANG, KUN LING | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT CAMPBELL CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LYNDA | BLK 12 GHIM MOH ROAD 270012 SINGAPORE |
| CHIANG, PENTAI | 22 MEADOW LARK LANE BELLE MEAD NJ 08502 |
| CHIANG, YU-FAN | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131-1027 |
| CHIANG,FOSTER | NO. 9 STAR STREET TOWER 2 APT. 6E STARCREST APT. HONG KONG, H HONG KONG |
| CHIANG,LYDIA | 1152 63RD STREET BROOKLYN NY 11219 |
| CHIANG,LYNDA | BLK 12 GHIM MOH ROAD SINGAPORE 270012 REPUBLIC OF SINGAPORE |
| CHIAO,JANE | 8380 GREENSBORO DRIVE APT 201 MCLEAN VA 22102 |
| CHIAO-NI WANG | 10F NO1 LANE 86 SEC 3 CHANG KUO N.R. TAIPEI 10482 TAIWAN |
| CHIAPPETTA, ENRICO AND NICOLA | ATTN: MR RAFFAELE ROMANO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHIAPPETTA, GIUSEPPE AND LOREDANA MANNA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CHIAPPETTA, NICOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| CHIARA ANNIBALE | 29 CUMBERLAND MANSIONS WEST END LANE LONDON,ANT NW6 1LL UNITED KINGDOM |
| CHIARA ANNIBALE | VIALE CAPRILLI N 13 MILANO MI 20148 ITALY |
| CHIARA MAPELLI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHIARA MISS DALLA CHIESA | VIA PRISCIANO 35 ROME ITALY 0039 ITALY |
| CHIARA MISS DALLA CHIESA | VIA PRISCIANO 35 ROME ITALY MILAN 20121 ITALY |
| CHIARA SABA | VIA BOCCONI 7 MILAN 20136 ITALY |
| CHIARA, MICHAEL | 201 E 12TH ST APT 304 NEW YORK NY 10003 |
| CHIARAMONTE, SERGE | 4000 BAYWATER PT HIGH POINT NC 27265 |
| CHIARELLA,SAMUEL A | 13R OCEANVIEW AVENUE REVERE MA 02151 |
| CHIARI,RODOLFO A. | 12 ELVASTON PLACE FLAT 17 LONDON, GT LON SW7 5QG UNITED KINGDOM |
| CHIARULLI, EMILIO | 689 NAPLE AVENUE FRANKLIN SQUARE NY 11010 |
| CHIBA BANK, LTD, THE | TREASURY OPERATION DIVISION 5-3 NIHOMBASHI MUROMACHI 1-CHOME CHUO-KU TOKYO 103-1022 JAPAN |
| CHIBA BANK, LTD. (THE) | 81-3-3242-1736 1-5-3 NIHOMBASHIMUROMACHI CHIBAGIN BUILDING 9F CHUO-KU TOKYO |
| CHIBA BANK, LTD. (THE) | CHIBA BANK, LONDON BRANCH 3RD FLOOR, ATLAS HOUSE 1 KING STREET LONDON EC2V 8AU UNITED KINGDOM |
| CHIBA BANK, LTD. (THE) | ATTN:TREASURY OPERATION DIVISION 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU |

| Claim Name | Address Information |
|---|---|
| CHIBA BANK, LTD. (THE) | TOKYO 103-0022 JAPAN |
| CHIBA LOTTE MARINES | 1 MIHAMA MIHAMA-KU CHIBA-SHI 261-8587 JAPAN |
| CHIBA LOTTE MARINES | 1 MIHAMA MIHAMA-KU CHIBA-SHI 12 261-8587 JAPAN |
| CHIBA, ARIF | 212 EAST 77TH STREET APT 4A NEW YORK NY 10075 |
| CHIBA, YOKO | 4/26/2011 MINAMI-MAGOME 13 OTA-KU 143-0025 JAPAN |
| CHIBA,YOKO | 4-26-11 MINAMI-MAGOME OTA-KU 13 143-0025 JAPAN |
| CHICAGO 2016 | 180 N STETSON AVENUE 15TH FLOOR CHICAGO IL 60601 |
| CHICAGO BEARS FOOTBALL CLUB, INC | 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB, INC | SOLDIER FIELD 1410 S. MUSEUM CAMPUS DRIVE GATE 14 CHICAGO IL 60605 |
| CHICAGO BOARD OF EDUCATION | ATTN: JOE FITZPATRICK 1819 WEST PERSHING ROAD CHICAGO IL 60609 |
| CHICAGO BOARD OF OPTIONS EXCHANGE | 400 SOUTH LASALLE CHICAGO IL 60605 |
| CHICAGO BOARD OF TRADE | ACCOUNTS RECEIVABLE 141 W. JACKSON, ROOM 950 CHICAGO IL 60604 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BLVD, SUITE 340A CHICAGO IL 60604 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BLVD ROOM 2240 CHICAGO IL 60604 |
| CHICAGO BOARD OF TRADE | 141 W. JACKSON BLVD 8TH FLOOR CHICAGO IL 60604 |
| CHICAGO BOARD OF TRADE | 4338 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO BOARD OF TRADE | 135 S. LASALLE ST. DEPT 4338 CHICAGO IL 60674-4338 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD GLENCOE IL 60022 |
| CHICAGO CARES | 300 WEST ADAMS STREET, SUITE 300 CHICAGO IL 60606 |
| CHICAGO CHILDREN'S ADVOCACY CENTER | 1240 S. DAMEN AVENUE CHICAGO IL 60608 |
| CHICAGO CHILDREN'S CHOIR | 78 E. WASHINGTON STREET CHICAGO IL 60602 |
| CHICAGO CHILDREN'S MUSEUM | NAVEY PIER 700 EAST GRAND AVE CHICAGO IL 60611 |
| CHICAGO CHILDREN'S MUSEUM | 700 EAST GRAND STREET SUITE 127 CHICAGO IL 60611 |
| CHICAGO CLIMATE EXCHANGE, INC. | 190 SOUTH LASALLE STREET SUITE 1100 ATTN:  DOUG DOBBEN CHICAGO IL 60603 |
| CHICAGO CLUB | 81 EAST VAN BUREN STREET CHICAGO IL 60605 |
| CHICAGO CLUB | P.O. BOX #92737 CHICAGO IL 60675 |
| CHICAGO CUBS | 1060 WEST ADDISON ST CHICAGO IL 60613 |
| CHICAGO CUBS | PO BOX 98537 COLLECTION ACCOUNT CHICAGO IL 60693 |
| CHICAGO DEPARTMENT OF REVENUE | BILLING UNIT 333 S. STATE - ROOM 300 CHICAGO IL 60604 |
| CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO 22615 NETWORK PLACE CHICAGO IL 60673-1226 |
| CHICAGO FINANCIAL SEARCH, INC. | 200 S. WACKER DRIVE SUITE 3100 CHICAGO IL 60606 |
| CHICAGO FOUNDATION FOR WOMEN | ONE EAST WACKER DRIVE SUITE 1620 CHICAGO IL 60601 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE SUITE 1620 CHICAGO IL 60601-1825 |
| CHICAGO FUNDAMENTAL A/C CFIP MASTER FUND LTD | 71 SOUTH WACKER SUITE 3495 CHICAGO IL 60606 |
| CHICAGO HISTORICAL SOCIETY | GARY JOHNSON CHICAGO HISTORY MUSEUM 1601 N. CLARK CHICAGO IL 60614 |
| CHICAGO HISTORICAL SOCIETY | CLARK STREET AT NORTH AVENUE CHICAGO IL 60614 |
| CHICAGO MERCANTILE EXCH | 20 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | ATTN: KETAN PATEL 20 S WACKER DRIVE, 6TH FLOOR SOUTH TOWER 6TH FLOOR CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | 30 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CHICAGO MERCANTILE EXCHANGE | P.O.BOX 70-910 ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60673-7672 |
| CHICAGO MERCANTILE EXCHANGE | BANK ONE, NA PO BOX 73672 ATTN: ACCOUNTS RECEIVABLE CHICAGO IL 60673-7672 |
| CHICAGO MERCANTILE EXCHANGE INC | 20 S WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MESSENGER SERV | 3188 EAGLE WAY CHICAGO IL 60678-1318 |
| CHICAGO METROPOLITAN FIRE | 820 N. ADDISON AVENUE ELMHURST IL 60126 |
| CHICAGO NETWORK | 5734 S. KIMBARK AVENUE CHICAGO IL 60637 |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | 10000 WEST O'HARE CHICAGO IL 60666 |

| Claim Name | Address Information |
|---|---|
| CHICAGO OFFICE TECHNOLOGY GROUP | P.O. BOX 5940 LOCK BOX #20-COE 001 CAROL STREAM IL 60197-5940 |
| CHICAGO PARTNERS LLC | ATTN: ROB RILEY 140 S. DEARBORN ST SUITE 1500 CHICAGO IL 60603 |
| CHICAGO PARTNERS LLC | 140 SOUTH DEARBORN ST, SUITE 1500 CHICAGO IL 60603 |
| CHICAGO PUBLIC SCHOOL TEACHERS PENSIONS & RETIREME | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CHICAGO QUANTITATIVE ALLIANCE | 1560 WALL STREET #334 NAPERVILLE IL 60525 |
| CHICAGO RACE FOR THE CURE | 8765 W HIGGINS RD STE 401 CHICAGO IL 606314022 |
| CHICAGO RIDGE MALL 035 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CHICAGO SHAKESPEARE THEATER | 800EASE GRAND AVE.ON NAVY PIER CHICAGO IL 60611 |
| CHICAGO SIGN | PO BOX 75 WHEATON IL 60187 |
| CHICAGO SIGN | KGD ENTERPRISES INC PO BOX 75 WHEATON IL 60189-0075 |
| CHICAGO SISTER CITIES INTERNATIONAL | 78 EAST WASHINGTON 4TH FLOOR CHICAGO IL 60602 |
| CHICAGO STATE UNIVERSITY FOUNDATION | 9501 S. KING DRIVE CHICAGO IL 60628 |
| CHICAGO SUMMER BUSINESS INST | C/O UBS FINANCIAL SERVICES, INC. ONE NORTH WACKER DRIVE. 35TH FLOOR CHICAGO IL 60606 |
| CHICAGO SUMMER BUSINESS INST | C/O UBS FINANCIAL SERVICES, INC. ONE NORTH WACKER DRIVE. 35TH FLOOR CHICAGO IL 60664 |
| CHICAGO SUMMER BUSINESS INST | P.O. BOX 64445 CHICAGO IL 60664 |
| CHICAGO SUMMER BUSINESS INST | PO BOX 64445 CHICAGO IL 60664-0445 |
| CHICAGO SYMPHONY ORCHESTRA | 220 SOUTH MICHIGAN AVE CHICAGO IL 60604-2508 |
| CHICAGO TITLE INSURANCE CO | 711 THIRD AVENUE NEW YORK NY 10017 |
| CHICAGO TITLE INSURANCE CO | 1360 EAST NINTH STREET SUITE 500 CLEVELAND OH 44114 |
| CHICAGO TITLE INSURANCE CO | 171 NORTH CLARK STREET-8UCC CHICAGO IL 60601 |
| CHICAGO TITLE INSURANCE CO | 2001 BRYAN ST STE 1700 DALLAS TX 752013012 |
| CHICAGO TITLE INSURANCE CO | ATTN:  MAIDA KLEIN 2415 EAST CAMELBACK ROAD SUITE 300 PHEONIX AZ 85016 |
| CHICAGO TITLE INSURANCE CO | ATTN:  MAIDA KLEIN 2701 EAST CAMELBACK ROAD SUITE 130 PHEONIX AZ 85016 |
| CHICAGO UNITED | 110 EAST PEDWAY DRIVE CHICAGO IL 60601 |
| CHICAGO URBAN LEAGUE | 4510 SOUTH MICHIGAN AVENUE CHICAGO IL 60653 |
| CHICAGO WHITE SOX | ATTN:BROOKS BOYER 333 WEST 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 333 WEST 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO YOUTH SYMPHONY | 410 MICHIGAN AVE, SUITE 833 CHICAGO IL 60605 |
| CHICAGO'S BEST | 2540 MAIN STREET, SUITE L IRVINE CA 92614 |
| CHICAGOLAND LUTHERAN EDUCATTIONAL FDTN | 861 S. CHURCH ROAD BENSENVILLE IL 60106 |
| CHICANO HUMANITIES AND ARTS COUNCIL, INC | 772 SANTA FE DR DENVER CO 80204-4429 |
| CHICCA, ANTONIO | FLAT 8 45/47 CLERKENWELL ROAD LONDON EC1M5RS UNITED KINGDOM |
| CHICCA,ANTONIO | FLAT 8 45/47 CLERKENWELL ROAD LONDON, GT LON EC1M5RS UNITED KINGDOM |
| CHICELLA,ROBERT | 4036 GRASMERE AVE LAS VEGAS NV 89121 |
| CHICHARRO IZQUIERDO, MARIA I. | CL PORTILLO DEL PARDO 28 MADRID 28023 ESPA¥A |
| CHICKEN SHED THEATRE TRUST | CHASE SIDE SOUTHGATE LONDON N14 4PE UK |
| CHICKEN SHED THEATRE TRUST | CHASE SIDE SOUTHGATE LONDON N14 4PE UNITED KINGDOM |
| CHICKEN,KATE | 53 CEDAR AVENUE HAZELEMERE HIGH WYCOMBE, BUCKS HP157EA UNITED KINGDOM |
| CHICO ASSOCIATION OF REALTORS | 1160 E FIRST AVENUE CHICO CA 95926 |
| CHICO STATE UNIVERSITY FOUNDATION | EC SAPP HALL CHICO CA 95929 |
| CHICORA FOUNDATION | THE RAST GROUP 1501 MAIN ST., SUITE 715 COLUMBIA SC 29201 |
| CHICORA FOUNDATION | MIKE TRINKLEY PO BOX 8664 COLUMBIA SC 29202-8664 |
| CHIDACHI,EMI | 43-2-205 MIYAMOTOCHO ITABASHI-KU 13 174-0054 JAPAN |
| CHIDAMBARAM VAI, KRISHNARAJ | 220, CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHIDAMBARAM VAIDYANATHAN,KRISHNARAJ | 9 NEW ATLAS WHARF, 3 ARNHEM PLACE CANARY WHARF, GT LON E14 3SS UNITED KINGDOM |
| CHIDARE, AVINASH | 19 WORDSWORTH COURT EAST WINDSOR NJ 08520 |
| CHIDDY,ANTON | 114C MERCERS ROAD LONDON, GT LON N19 4PU UNITED KINGDOM |
| CHIDOZIE K. UGWUMBA | 4720 CENTER BLVD APT 2607 LONG ISLAND CITY NY 111095640 |
| CHIEFFO, ALAIDE | VIA MASCHERONI 5 MILAN MI 20123 ITALY |
| CHIEH HSIN LIU | 28 NEW PRAYA RD 21J HONG KONG HONG KONG |
| CHIEH HSIN LIU | 38E, 28 NEW PRAYA RD HONG KONG HONG KONG |
| CHIEKO KURODA | 1-35-3-103 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| CHIEKO KURODA | 1-35-3-211 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| CHIEKO TOHARA | 2-20-5-1401 NEZU BUNKYO-KU 113-0031 JAPAN |
| CHIEKO TOHARA | 2-20-5-1401 NEZU BUNKYO-KU 13 113-0031 JAPAN |
| CHIEN, HUEY ING & ERIC & EMILY | 769 PELLEAS LANE SAN JOSE CA 95127 |
| CHIEN, HUEY ING & ERIC & EMILY | 1072 S. DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHIEN,GRANT | 29D, TOWER 2 258 QUEENS ROAD EAST WANCHAI, H HONG KONG |
| CHIEN,WEI | 13705 FRANKLIN AVE. #2A FLUSHING NY 11355 |
| CHIEN-HUA CHEN | TOKYO TOKYO TOKYO 13 JAPAN |
| CHIEN-HUA CHEN | 3-2-13-711 NISHIAZABU MINATOKU 13 106-0032 JAPAN |
| CHIEN-HUA CHEN | 3-1-28 MOTO AZABU MINATOKU 13 106-0046 JAPAN |
| CHIENKUNG HU | 438 HARTFORD DRIVE NUTLEY NJ 07110 |
| CHIEW, FUNG YEN | 86 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| CHIEW,FUNG YEN | 86 STUDLEY COURT 4 JAMESTOWN WAY LONDON, GT LON E14 2DA UNITED KINGDOM |
| CHIFLEY FINANCIAL SERVICES | ATTN: JOHN BRADLEY STOREY 28 MARGARET STREET, SYDNEY NSW 2000 AUSTRALIA |
| CHIGIRA, SAYURI | 2-1-2 TSUKUDA RIVER CITY 21 EAST TOWERS II #2312 13 CHUO-KU 104-0051 JAPAN |
| CHIGIRA,SAYURI | 2-1-2 TSUKUDA RIVER CITY 21 EAST TOWERS II #2312 CHUO-KU 13 104-0051 JAPAN |
| CHIGUSA PECK | 2-17-1, AKASAKA TAMEIKE TOWER #2412 MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| CHIGUSA PECK | AKASAKA TAMEIKE TOWER #2412 36939 MINATO-KU 13 107-0052 JAPAN |
| CHIGUSA,MAKI | #402 FREEDIO SHIBAKOEN ANNEX 2-8-15 SHIBA-DAIMON MINATO-KU 13 105-0012 JAPAN |
| CHIH HOE LIEW | 4-12-18 MINAMI NAGASAKI TOSHIMA-KU 13 171-0052 JAPAN |
| CHIH, CYRENA | UNIT #393, 3 FRIST CAMPUS PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| CHIH, HSIEH HUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHIH-HUA YING | 64 RUTGERS ROAD PISCATAWAY NJ 08854 |
| CHIHARU MASUDA | 2-6-13-402 TOMIOKA TOKYO 135-0047 JAPAN |
| CHIHARU MASUDA | 2-76-16 NISHI-HATSUISHI NAGAREYAMA-SHI 12 270-0120 JAPAN |
| CHIHARU TANAKA OLSSON | 2F 19 HORIZON DRIVE SETAGAYA-KU CHUNG HOM KOK HONG KONG |
| CHIHARU TANAKA OLSSON | 2F 19 HORIZON DRIVE CHUNG HOM KOK HONG KONG |
| CHIHARU TANAKA OLSSON | EASTERN HOMES ROPPONGI 303 3-1-3 MOTOAZABU MINATO-KU 13 106 JAPAN |
| CHIHARU TANAKA OLSSON | 3-8-10 SHOAN SETAGAYA-KU SUGINAMI-KU 13 167-0054 JAPAN |
| CHIHARU TANAKA OLSSON | ARIA KITAZAWA #5001 1-24-21 KITAZAWA SETAGAYA-KU MINATO-KU 13 150-0031 JAPAN |
| CHIHIRO ONO | LA VIE MEGURO #210 3-2-17 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| CHIHO FURUSAWA | NAZAUKARI 292-8 NAGAROYAMA-SHI 12 270-0145 JAPAN |
| CHIHO KOMUIN KYOSAI KUMITAI KYOGIKAI | TOKYO TOKYO JAPAN |
| CHIHO KOMUIN KYOSAI KUMITAI KYOGIKAI | TOKYO TOKYO 13 JAPAN |
| CHIHO MAKINO | FLAT 10 QUEEN OF THE ISLE APARTMENTS 1 EAST FERRY ROAD E14 3NY UNITED KINGDOM |
| CHIHO MAKINO | PALAIS KAGURAZAKA APT 303 NAKACHO 23-1 SHINJUKU 13 162-0835 JAPAN |
| CHIHOSAI KYOKAI | SANNO PARK TOWER 25F 2-11-1 NAGATACHO CHIYODA-KU JAPAN |
| CHIHOSAI KYOKAI | SANNO PARK TOWER 25F 2-11-1 NAGATACHO CHIYODA-KU 13 JAPAN |
| CHIJIOKE, DICK | 817 MATILDA DRIVE PLANO TX 75025 |
| CHIKA KITAZAWA | 1-3 ICHIBANCHO CHIYODA-KU 13 102-0082 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CHIKA KITAZAWA | 2-10-3 KOJIMA TAITO-KU 13 111-0056 JAPAN |
| CHIKA TSURUTA | 2-8-10-404 HIRANO KOTO-KU 13 135-0023 JAPAN |
| CHIKAKO HANAMURA | 1-17-18 NISHI-KAMAKURA KAMAKURA CITY 248-0035 JAPAN |
| CHIKAKO HANAMURA | 1-17-18 NISHI-KAMAKURA KAMAKURA CITY 14 248-0035 JAPAN |
| CHIKAKO OHTAKI | 1-6-22 MIYAGI ADACHI-KU 13 120-0047 JAPAN |
| CHIKIRA | IKEBUKURO NS BUILDING 4F 2-14-8 IKEBUKURO TOSHIMA-KU TOKYO 171-0014 JAPAN |
| CHIKIRA | IKEBUKURO NS BUILDING 4F 2-14-8 IKEBUKURO TOSHIMA-KU TOKYO 13 171-0014 JAPAN |
| CHIKKODI,SANTOSH | #D403 DHEERAJ HILL VIEW, SIDHARTH NAGAR, BORIVALI (EAST) MUMBAI KR 460-0033 INDIA |
| CHIKUHO BANK, LTD., THE | SECURITIES AND INTERNATIONAL DIVISION ATTN: SUSUMU IKEBE 2456-1 SUWANO-MACHI, KURUME FUKUOKA 830-0037 JAPAN |
| CHIKUMA, AYA | 3-12-8-704 SHIRAKAWA 13 KOUTOU-KU 135-0021 JAPAN |
| CHIKUMA,AYA | 3-12-8-704 SHIRAKAWA KOUTOU-KU 13 135-0021 JAPAN |
| CHILCOTE, SAMUEL | 512 2ND STREET CARLISLE PA 17013 |
| CHILCOTE,SAMUEL L | 512 2ND STREET CARLISLE PA 17013 |
| CHILD ADVOCATES | 2401 PORTSMOUTH, SUITE 210 HOUSTON TX 10128 |
| CHILD AND FAMILY GUIDANCE CENTER | 8915 HARRY HINES BOULEVARD DALLAS TX 75235 |
| CHILD CARE COUNCIL OF NASSAU | 925 HEMPSTEAD TURNPIKE 4TH FLOOR FRANKLI SQUARE NY 11010 |
| CHILD CARE INC. | 322 8TH AVENUE 4TH FLOOR NEW YORK NY 10001 |
| CHILD FOUNDATION | P.O. BOX 1364 CLACKMAS OR 97015 |
| CHILD GUIDANCE CLINIC | 117 LINCOLN STREET MERIDEN CT 06451 |
| CHILD HEALTH FOUNDATION | 10630 LITTLE PATUXENT PARKWAY SUITE 126 COLUMBIA MD 21044 |
| CHILD HOME & COMMUNITY INC | 144 WOOD ST DOYLESTOWN PA 18969 |
| CHILD INC | 219 WEST 132ND STREET NEW YORK NY 10027 |
| CHILD PROTECT INC. | 935 SOUTH PERRY STREET MONTGOMERY AL 36104 |
| CHILD SUPPORT AGENCY | PLYMOUTH CSAC CLEARBROOK HOUSE BICKLEIGH DOWN BUSINESS PARK PLYMOUTH PL6 7TN UK |
| CHILD SUPPORT AGENCY | PLYMOUTH CSAC CLEARBROOK HOUSE BICKLEIGH DOWN BUSINESS PARK PLYMOUTH PL6 7TN UNITED KINGDOM |
| CHILD SUPPORT ENFORCEMENT | P.O. BOX 1860 HONOLULU HI 96805-1860 |
| CHILD SUPPORT PAYMENT CENTER | 700 GOVERNOR'S DRIVE, SUITE 84 PIERRE SD 57501-2291 |
| CHILD SUPPORT SERVICES | P.O. BOX 70008 BOISE ID 83707-0108 |
| CHILD VICTIMS OF CRIME | C/O CITY OF LONDON POLICE BISHOPGATE POLICE STATION LONDON EC2M 4NP UK |
| CHILD VICTIMS OF CRIME | C/O CITY OF LONDON POLICE BISHOPGATE POLICE STATION LONDON EC2M 4NP UNITED KINGDOM |
| CHILD WELFARE LEAGUE OF AMERICA | 440 FIRST STREET NW, 3RD FLOOR WASHINGTON DC 20001 |
| CHILD WELFARE LEAGUE OF AMERICA | 2345 CRYSTAL DRIVE SUITE 250 ARLINGTON VA 22202 |
| CHILDCARE VOUCHERS LIMITED | 50 VAUXHALL BRIDGE ROAD LONDON SW1V 2RS UNITED KINGDOM |
| CHILDERS, JOHN | 201 GREENBRIAR W. RICHLAND WA 99352 |
| CHILDERS,JOHN B. | 201 GREENBRIAR W. RICHLAND WA 99352 |
| CHILDREN FIRST INC | 860 WINTER STREET WALTHAM MA 02451 |
| CHILDREN FOR CHILDREN FOUNDATION | ATTN: ANGELA SCOTT 6 EAST 43RD STREET, 25TH FLOOR NEW YORK NY 10017 |
| CHILDREN FOR CHILDREN FOUNDATION | 335 MADISON AVENUE 24TH FLOOR NEW YORK NY 10017 |
| CHILDREN FOR CHILDREN FOUNDATION | 6 EAST 43RD STREET 25TH FLOOR NEW YORK NY 10017 |
| CHILDREN INTERNATIONAL | 2000 EAST RED BRIDGE ROAD KANSAS CITY MO 60610 |
| CHILDREN OF BELLEVUE | BELLEVUE HOSPITAL CENTER 462 FIRST AVENUE-ME-15 NEW YORK NY 10016 |
| CHILDREN OF CHERNOBYL | 675 THIRD AVENUE SUITE 300 NEW YORK NY 10017 |
| CHILDREN OF FALLEN PATRIOTS FOUNDATION | 22 STONEY WYLDE LN GREENWICH CT 068303408 |
| CHILDREN WITH LEUKAEMIA | 51 GREAT ORMOND STREET LONDON WC1 3JQ UNITED KINGDOM |
| CHILDREN'S ADVOCACY CENTERS OF GEORGIA | P.O.BOX 1192 DECATUR GA 39931 |

| Claim Name | Address Information |
| --- | --- |
| CHILDREN'S AID SOCIETY | 105 EAST 22ND STREET NEW YORK NY 10010 |
| CHILDREN'S BLOOD FOUNDATION | 333 EAST 38TH STREET ROOM 830 NEW YORK NY 10016 |
| CHILDREN'S BLOOD FOUNDATION | 333 E 38TH ST FL 10 NEW YORK NY 100162772 |
| CHILDREN'S BRAIN RESEARCH FOUNDATION | P.O. BOX 6597 CHICAGO IL 60680-6597 |
| CHILDREN'S BRIDGE OF ZICHRON | MENACHEM, INC. 1333 BROADWAY #306 NEW YORK NY 10018 |
| CHILDREN'S BUREAU | 1910 MAGNOLIA AVE LOS ANGELES CA 900071220 |
| CHILDREN'S CANCER FUND | P.O. BOX 658 MILLWOOD NY 10546 |
| CHILDREN'S CARDIOMYOPATHY FOUNDATION | P.O. BOX 547 TENAFLY NJ 07670 |
| CHILDREN'S CHARITY | INVITATIONAL FUND P.O. BOX 1636 WILMINGTON DE 19899 |
| CHILDREN'S DIABETES FOUNDATION | 777 GRANT STREET SUITE 302 DENVER CO 80203 |
| CHILDREN'S FD GLYCOGEN STORAGE | 917 BETHANY MTN RD. CHESHIRE CT 08809 |
| CHILDREN'S FUND | PO BOX 56303 HOUSTON TX 77256 |
| CHILDREN'S FUND FOR GLYCOGEN | STORAGE DISEASE RESEARCH 917 BETHANY MOUNTAIN ROAD CHESHIRE CT 06410 |
| CHILDREN'S HEALTH AND WELFARE | 137 PAVALION AVENUE LONG BRANCH NJ 07740 |
| CHILDREN'S HEALTH FUND | 317 EAST 64TH STREET NEW YORK NY 10021 |
| CHILDREN'S HEALTH FUND | 145 WEST 45TH STREET SUITE 300 NEW YORK NY 10036 |
| CHILDREN'S HEALTH FUND, INC | 215 WEST 125TH STREET SUITE 301 NEW YORK NY 10027 |
| CHILDREN'S HEART FOUNDATION | PO BOX 244 LINCOLNSHIRE IL 60069-0244 |
| CHILDREN'S HOME SOCIETY OF FLORIDA | 800 NW 15TH STREET MIAMI FL 33133 |
| CHILDREN'S HOME SOCIETY OF FLORIDA | 3333 FOREST HILL BOULEVARD WEST PALM BEACH FL 33406 |
| CHILDREN'S HOSPITAL BOSTON | MAILSTOP 431 300 LONGWOOD AVENUE BOSTON MA 02115 |
| CHILDREN'S HOSPITAL BOSTON | 1 AUTUMN STREET APT# 731 BOSTON MA 02215 |
| CHILDREN'S HOSPITAL FOUNDATION | 111 MICHIGAN AVENUE NW WASHINGTON DC 08902 |
| CHILDREN'S HOSPITAL FOUNDATION | 34TH STREET AND CIVIC CENTER BLVD PHILADELPHIA PA 19104 |
| CHILDREN'S HOSPITAL FOUNDATION | 700 CHILDREN'S DRIVE ATTN:  NICOLE FERRIS COLUMBUS OH 43205 |
| CHILDREN'S HOSPITAL FOUNDATION | 13123 E 16TH AVE AURORA CO 800457106 |
| CHILDREN'S HOSPITAL TRUST | 1 AUTUMN ST STE 705 BOSTON MA 022155355 |
| CHILDREN'S INNER CITY EDUCATION FUND | 70 WEST MADISON SUITE 3800 CHICAGO IL 60602 |
| CHILDREN'S INSTITUTE OF PITTSBURGH | 969 GREENTREE RD PITTSBURGH PA 15220 |
| CHILDREN'S MEETING HOUSE | ATTN: ROB GROSSHEIM 931 OBANNONVILLE ROAD LOVELAND OH 45140 |
| CHILDREN'S MEMORIAL FOUNDATION | 2300 N CHILDRENS PLAZA CHICAGO IL 60614 |
| CHILDREN'S MUSEUM OF HOUSTON | 1500 BINZ HOUSTON TX 77004 |
| CHILDREN'S MUSEUM OF MAINE | 142 FREE STREET PORTLAND ME 04101 |
| CHILDREN'S MUSEUM OF THE ARTS, INC. | 182 LAFAYETTE STREET NEW YORK NY 10013 |
| CHILDREN'S NEUROBIOLOGICAL | 5 CEDAR LANE SANDS POINT NY 11050 |
| CHILDREN'S ORCHESTRA SOCIETY, INC. | 1355 NORTHERN BLVD MANHASSET NY 11030 |
| CHILDREN'S SCHOLARSHIP FUND | 8 WEST 38TH STREET 9TH FLOOR NEW YORK NY 10018 |
| CHILDREN'S SCHOOL, INC. | 12 GARY ROAD STAMFORD CT 06903 |
| CHILDREN'S STOREFRONT | 70 EAST 129TH STREET NEW YORK NY 10035 |
| CHILDREN'S VILLAGE, INC. | ECHO HILLS DOBBS FERRY NY 10522 |
| CHILDREN, INC. | 4205 DOVER ROAD RICHMOND VA 23221 |
| CHILDRENS ADVOCACY & FAMILY | RESOURCES, INC. P.O. BOX 24225 DENVER CO 80224 |
| CHILDRENS BRIAN TUMOR FOUNDATI | 274 MADISON AVE. SUITE 1301 NEW YORK NY 10708 |
| CHILDRENS BURN FOUNDATION | 5000 VAN NUYS BLVD STE 350 SHERMAN OAKS CA 914031797 |
| CHILDRENS CANCER AND BLOOD FOUNDATION | 333 EAST 38TH STREET NEW YORK NY 10016 |
| CHILDRENS CANCER AND BLOOD FOUNDATION | 333 E 38TH ST FL 10 NEW YORK NY 100162772 |
| CHILDRENS CANCER RESEARCH FUND | 7801 E BUSH LAKE ROAD #130 MINNEAPOLIS MN 55439 |
| CHILDRENS HEALTHCARE OF ATLANTA | 1687 TULLIE CIRCLE NE ATLANTA GA 30329 |
| CHILDRENS HEALTHCARE OF ATLANTA | 1584 TULLIE CIRCLE NE ATLANTA GA 30329 |

| Claim Name | Address Information |
| --- | --- |
| CHILDRENS HOSPISTAL AUXILIARY-RSF UNIT | P.O. BOX 1716 RANCHO SANTE FE CA 92067 |
| CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BOULEVARD #29 LOS ANGELES CA 90027 |
| CHILDRENS HOSPITAL MEDICAL CENTER | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| CHILDRENS MEDICAL FUND OF NEW YORK | 3000 MARCUS AVENUE SUITE LL09 NEW HYDE PARK NY 11040 |
| CHILDRENS MEETING HOUSE | 927 OBANNONVILLE RD LOVELAND OH 45140-9741 |
| CHILDRENS MUSEUM OF MANHATTAN | 212 WEST 83RD STREET NEW YORK NY 10024 |
| CHILDRENS OF ST MARYS INTENSIVE CARE | ST MARYS HOSPITAL ROOM 6048 6TH FLOOR QEQM WING SOUTH WHARF ROAD LONDON W2 1NY UK |
| CHILDRENS OF ST MARYS INTENSIVE CARE | ST MARYS HOSPITAL ROOM 6048 6TH FLOOR QEQM WING SOUTH WHARF ROAD LONDON W2 1NY UNITED KINGDOM |
| CHILDRESS, MARKUS A | 16363 E. FREMONT AVE. UNIT 1717 AURORA CO 80016 |
| CHILDRESS,MARKUS ALEXANDER | 16363 E. FREMONT AVE. UNIT 1717 AURORA CO 80016 |
| CHILDS, HAYLEY | 16 FAIRFIELD ROAD KENT BEXLEYHEATH DA7 4PD UNITED KINGDOM |
| CHILDS, MARGARET | WOODSIDE TERRACE 485 WOODSIDE RD; APT 4202 REDWOOD CITY CA 94061-3869 |
| CHILDS, NICK | 1616 N. CLEVELAND AVE. # 1 CHICAGO IL 60614 |
| CHILDS, TIMOTHY HOWARD | 17186 E. BETHANY CIRCLE AURORA CO 80013 |
| CHILDS,AMANDA | 17 RIVER COURT RIVER CLOSE WANSTEAD, GT LON E11 2LB UNITED KINGDOM |
| CHILDS,HAYLEY | 16 FAIRFIELD ROAD BEXLEYHEATH, KENT DA7 4PD UNITED KINGDOM |
| CHILLAKURU, UDAYA | 1-1-3-714 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| CHILLAKURU,UDAYA | 1-3-2-912 SEISHIN-CHO EDOGAWA-KU 13 134-0087 JAPAN |
| CHILLIKAN, SREEJIT | FLAT NO. 10 - PLOT NO 73B SWAPNA DEEP CHS NERUL (E) MH MUMBAI 400706 INDIA |
| CHILLIKAN,SREEJIT | FLAT NO. 10 - PLOT NO 73B SWAPNA DEEP CHS , NERUL (E) NERUL (E) MAHARASHTRA MUMBAI 400706 INDIA |
| CHILLIKAN,SREEJIT | FLAT NO. 10 - PLOT NO 73B SWAPNA DEEP CHS NERUL (E) MUMBAI MH 400706 INDIA |
| CHILTERN MAGAZINE SERVICES LTD | P&A HOUSE ALMA ROAD CHESHAM ENGLAND UK |
| CHILTERN MAGAZINE SERVICES LTD | P&A HOUSE ALMA ROAD CHESHAM ENGLAND UNITED KINGDOM |
| CHILTON III, THOMAS G | 67 CLARENDON ROAD FIRST FLOOR FLAT LONDON W11 45E GREAT BRITAIN |
| CHILTON INVESTMENT CO LLCA/C CHILTON NEW ERA PARTN | ATTN:CONTROLLER CHILTON NEW ERA PARTNERS, L.P. C/O CHILTON INVESTMENT COMPANY, LLC 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHILTON INVESTMENT COMPANYA/C ZEPHYR FUND LTD | ATTN:GENERAL COUNSEL FOR PURPOSES OF NOTICES FOR SECTION 5 #AMPER 6: MAN INVESTMENTS LTD. SUGAR QUAY, LOWER THAMES ST LONDON EC3R 6DU UNITED KINGDOM |
| CHILTON MEMORIAL HOSPITAL FOUNDATION | 242 WEST PARKWAY ATTN:  ALICE LEAVY POMPTON PLAINS NJ 07444 |
| CHILTON,PATRICE M | 11625 HORIZON COURT FISHERS IN 46038 |
| CHILTON,TYRON ANTHONY | 3110 NORTH SHORTRIDGE RD INDIANAPOLIS IN 46226 |
| CHILUISA, MARIO | 535 MOUNT PROSPECT AVENUE NEWARK NJ 07104 |
| CHIMATA, RAVINDRA | 19 GORDON CIRCLE PARSIPPANY NJ 07054 |
| CHIMCHIRIAN,MICHAEL | 3806 HENRY AVE PHILADELPHIA PA 19129 |
| CHIMES INC. | P.O. BOX 35429 NEWARK POST OFFICE NEWARK NJ 07193-5429 |
| CHIMES INC. | 4815 SETON DR BALTIMORE MD 21215 |
| CHIMNEY ROCK WINERY LLC | MICHAEL BRAGA 5350 SILVERADO TRAIL NAPA CA 94559 |
| CHIMNEY ROCK WINERY LLC | 5350 SILVERADO TRAIL NAPA CA 94559 |
| CHIMON FERNANDES | 603, WEST AVENUE HOLY CROSS ROAD I.C. COLONY BORIVALI(W) MUMBAI MH 400103 INDIA |
| CHIMOTO | SAISEKIDORI SHIJO KUDARU KAKYO-KU KYOTO-SHI 26 600-8012 JAPAN |
| CHIN CHING MAXWELL FUNG | 17/A, WAH LAI COURT 12 WAH KING HILL RD. KWAI CHUNG HONG KONG |
| CHIN HWEE CHUA | ST EDMUNDS COLLEGE MOUNT PLEASANT CAMBRIDGE,CAMBS CB3 0BN UNITED KINGDOM |
| CHIN HWEE CHUA | BLOCK 248 TAMPINES STREET 21 #10-269 521248 SINGAPORE |
| CHIN HWEE CHUA | BLOCK 248 TAMPINES STREET 21 #10-269 SINGAPORE 521248 SINGAPORE |
| CHIN KENG LEE | 9/F FLAT G, BLOCK 2, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN CHINA |
| CHIN KENG LEE | 9/F FLAT G, BLOCK 2, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHIN LIN CHONG | 10E TOH TUCK CRESCENT 596921 SINGAPORE |
| CHIN SR, JAMES A | 226 MAMARONECK RD SCARSDALE NY 10583 |
| CHIN WAI | FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG |
| CHIN YEE YAP | FLAT B,  8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG CHINA |
| CHIN YEE YAP | FLAT B,  8 FLOOR, TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| CHIN, ALEXANDER | 5 AMAGANSETT LANE MATAWAN NJ 07747 |
| CHIN, ANDREW KIAN MEN | 1207 ATRIA MEGURO TOWER 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| CHIN, CALVIN | 142 KIRKLAND MAN CTR CAMBRIDGE MA 02138 |
| CHIN, CATHERINE | 75 MANCHESTER DRIVE STATEN ISLAND NY 10312 |
| CHIN, CYNTHIA | 70-25 YELLOWSTONE BOULEVARD APT 11E FOREST HILLS NY 11375 |
| CHIN, DAVID | 46-05 76TH STREET ELMHURST NY 11373 |
| CHIN, DOUGLAS D | 4139 SW FRONTENAC ST SEATTLE WA 98136 |
| CHIN, GARY P | 8220 NW 68 AVE TAMARAC FL 33321 |
| CHIN, GLENN E | 171 EAST 84TH ST APT 12C NEW YORK NY 10028-2080 |
| CHIN, GRACE | 1183 OLD WHITE PLAIN ROAD MAMARONECK NY 10543 |
| CHIN, HENRY | 9550 SOUTH OCEAN DR #1504 VENSEN BEACH FL 34957 |
| CHIN, HERMAN | 1826 NICOLA DRIVE PETALUMA CA 94954-5791 |
| CHIN, JAMES | PO BOX 1045 VICTOR ID 834551031 |
| CHIN, JENNY | 22 FOUNTAIN LANE JERICHO NY 11753 |
| CHIN, JIMMY | 1715 VOORHIES AVENUE BROOKLYN NY 11235-3628 |
| CHIN, JULIA | 310 E. 46TH STREET APT. 10T NEW YORK NY 10017 |
| CHIN, KAR YIN | FLAT 7 ALL HALLOWS 3 BLACKTHORN STREET LONDON E33PW UNITED KINGDOM |
| CHIN, KELLY | 199 PACIFIC STREET APT. 3B BROOKLYN NY 11201 |
| CHIN, KEVIN J | 184 WEST 10TH ST. APT. 3B NEW YORK NY 10014 |
| CHIN, MATTHEW | 5411 SOUTH WOODLAND AVE APT #2 CHICAGO IL 60615 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| CHIN, PATRICIA L | 1730 N CLARK ST APT 2907 CHICAGO IL 60614 |
| CHIN, PHILLIP P. | 145 WEST 67TH STREET APARTMENT 24H NEW YORK NY 10023 |
| CHIN, RAYMOND | 10 MARKHAM CIRCLE OLD BRIDGE NJ 08857 |
| CHIN, RUSSELL E. | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD ANT ANT LONDON E15 1PG UNITED KINGDOM |
| CHIN, RUSSELL E. | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD ANT LONDON E15 1PG UNITED KINGDOM |
| CHIN, SANDY F. | 116 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| CHIN, SUE | 41-40 UNION STREET APT. 6W FLUSHING NY 11355 |
| CHIN, TIFFANY | 228 EDGEWOOD AVENUE APT. PH YONKERS NY 10704 |
| CHIN, WENDY | 132 HOLBROOK RD. BRIARCLIFF MANOR NY 10510 |
| CHIN, WINNIE | 255 TITUS AVENUE STATEN ISLAND NY 10306 |
| CHIN, YUK | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CHIN,ABIGAIL K | 20 LAUREL STREET MORRIS PLAINS NJ 07950 |
| CHIN,ANDREW KIAN MENG | 1207 ATRIA MEGURO TOWER 1-24-9 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| CHIN,EDWARD D. | 442 AMSTERDAM AVE. APARTMENT 2B NEW YORK NY 10024 |
| CHIN,HENRY | 9550 SOUTH OCEAN DR #1504 VENSEN BEACH FL 34957 |
| CHIN,HERMAN A. | 1826 NICOLA DR PETALUMA CA 949545791 |
| CHIN,HOWARD | 25/F, TOWER 15, FLAT H OCEAN SHORES, TSEUNG KWAN 0 HONG KONG HONG KONG |
| CHIN,HOWARD | 25/F TOWER 15 FLAT H OCEAN SHORES, TSEUNG KWAN 0 HONG KONG HONG KONG |
| CHIN,JUNE | 1863 84TH ST. 2ND FLOOR BROOKLYN NY 11214 |
| CHIN,KEVIN J. | 184 W 10TH ST APT 3B NEW YORK NY 100146429 |

| Claim Name | Address Information |
|---|---|
| CHIN, LAURIE | 36 TIMBERLINE DRIVE NANUET NY 10954 |
| CHIN, RUSSELL E. | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD LONDON, ANT E15 1PG UNITED KINGDOM |
| CHIN, STEPHANIE | 148 PRINCETON OVAL FREEHOLD NJ 07728 |
| CHIN, WOON LING | 82 RUTGERS SLIP #9B NEW YORK NY 10002 |
| CHIN, YOONG | 14 LAKE STREET BROOKLYN NY 11223 |
| CHINA AIRLINES LTD | ??????????????? TAIPEI TAIWAN |
| CHINA AIRLINES LTD | ATTN:GENERAL MANAGER, FUEL ADMINISTRATION DEPT. CHINA AIRLINES LTD. 10F, NO 131, SEC. 3 NANKING E. RD TAIPEI 10410 TAIWAN, R.O.C. |
| CHINA CARE FOUNDATION, INC | P.O. BOX 607 WILTON CT 06881 |
| CHINA CITIC BANK | ATTN:LAI DESHENG, EXECUTIVE DEPUTY GENL MANAGER CHINA CITIC BANK BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGCHENG BEIJING 100027 REPUBLIC OF CHINA |
| CHINA CITIC BANK | ATTN:LAI DESHENG, EXECUTIVE DEPUTY GENL MANAGER CHINA CITIC BANK BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGCHENG BEIJING 100027 REPUBLIC OF CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | ATTN:GENERAL MANAGER OF TREASURY DEPT BANK OF CHINA BEIJING HEAD OFFICE 8/F, NO. 25 FINANCE ST BEIJING 100032 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT BANK | ATTN:GENERAL OFFICE CHINA DEVELOPMENT BANK NO.29, FU CHENG MEN WAI STREET, XICHENG DISTRICT BEIJING 100037 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN:OPERATION DEPARTMENT CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT IND BANK | 125 SECTION 5 NANKING EAST ROAD TAIPEI 105 TAIWAN |
| CHINA DEVELOPMENT IND BANK | ATTN:TREASURY OPERATION DEPT / MS. ROZANNA MAO CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING E ROAD, SECTION 5 TAIPEI 10504 TAIWAN, R.O.C. |
| CHINA EVERBRIGHT BANK | ATTN:TREASURY DEPARTMENT CHINA EVERBRIGHT BANK 6 FUXINGMENWAI AVENUE XICHENG DISTRICT BEIJING 100045 REPUBLIC OF CHINA |
| CHINA GRILL | 60 WEST 53RD STREET NEW YORK NY 10019 |
| CHINA INSTITUTE IN AMERICA | 125 EAST 65TH STREET NEW YORK NY 10021 |
| CHINA INTERNATIONAL BOOK TRADING | P.O. BOX 399 BEIJING CHINA |
| CHINA INTERNATIONAL CAPITAL CORP. HONG K | SUITE 2307, 23RD FLOOR ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET, CENTRAL HONG KONG HONG KONG |
| CHINA LIFE INSURANCE CO | ATTN:WINNE HUANG CHINA LIFE INSURANCE COMPANY LIMITED 122 TUNG HWA NORTH ROAD TAIPEI TAIWAN, R.O.C. |
| CHINA MERCHANTS BANK C O., LIMITED | 4/F CHINA MERCHANT BANK BUILDING NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN:GENERAL MANAGER, TREASURY CENTER CHINA MERCHANTS BANK CO., LTD. 4/F CHINA MERCHANTS BANK TOWER NO. 7088 SHENNAN BOULEVARD SHENZHEN 518040 REPUBLIC OF CHINA |
| CHINA MINSHENG BANKING CORP., LTD | ATTN:FINANCIAL INSTITUTION DEPT. NO. A4, ZHENGVI ROAD, DONGEHENG DISTRICT BEIJING 100006 R.R REPUBLIC OF CHINA |
| CHINA MINSHENG BANKING CORP., LTD | 123 NEW YORK NY 12345 |
| CHINA PRIMARY RESEARCH HOLDINGS LTD. | OFFSHORE INCORPORATIONS CENTRE BROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS VIRGIN ISLANDS (BRITISH) |
| CHINA REALITY RESEARCH LTD | 18\F ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA CHINA |
| CHINA REALITY RESEARCH LTD | UNIT 14-17 LEVEL 20 CHINA WORLD TRADE CENTRE TOWER 1 1 JIAN GUO MEN WAI AVE BEIJING CHINA 100004 CHINA |
| CHINA ROOM | 50 BROADWAY NEW YORK NY 10004 |
| CHINA STRATEGIC ADVISORY, LLC | 1245 PARK AVE APT 10G NEW YORK NY 101281738 |
| CHINA VALLEY | KOPARI VILLAGE PLOT  CTS NO 9B OPP HIRANANDANI FOUDATION SCHOOL POWAI MUMBAI MH 400076 INDIA |
| CHINA WORLD HOTEL | NO. 1 JIANGUOMENWAI AVENUE BEIJING, CHINA 100004 CHINA |
| CHINASQUARE ART INC | CHELSEA ARTS TOWER 545 WEST 25TH STREET 8TH FL NEW YORK NY 10001 |
| CHINATOWN STREET BRASSERIE | 380 LAFAYETTE STREET NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| CHINATRUST COMMERCIAL BANK | ATTN: CAROL HUANG CORRESPONDENCE BANKING TAIPEI, TAIWAN 110 CHINA |
| CHINATRUST COMMERCIAL BANK | 1-1-3 MARUNOUCHI 7TH FLOOR AIG BUILDING CHIYODA-KU 100-0005 JAPAN |
| CHINATRUST COMMERCIAL BANK | ATTN: LEGAL DEPT 16F., NO. 3, SONGSHOU ROAD XINYI DISTRICT TAIPEI CITY 110 110 TAIWN |
| CHINATSU ITO | BENEVITA ICHIGAYAICHOZAKA #203 70 ICHIGAYAYAKUOJICHO SHINJUKU-KU 162-0063 JAPAN |
| CHINATSU ITO | BENEVITA ICHIGAYAICHOZAKA #203 70 ICHIGAYAYAKUOJICHO SHINJUKU-KU 13 162-0063 JAPAN |
| CHINDARKAR, ANAND | 8,MANDAR PUSHPA CO.OP.HSG.SOC. SANT DNYANESHWAR ROAD, MULUND EAST MUMBAI 400081 INDIA |
| CHINEMEREM LEO ECHENDU | 3301 SWEETGUM TRL APT 1423 ARLINGTON TX 760142841 |
| CHINESE AMERICAN SERVICE LEAGUE | 2141 S. TAN COURT CHICAGO IL 60616 |
| CHINESE CENTER ON LONG ISLAND | 395 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| CHINESE CONTEMPORARY LTD | 21 DERING STREET LONDON W1S 1AL UK |
| CHINESE CONTEMPORARY LTD | 21 DERING STREET LONDON W1S 1AL UNITED KINGDOM |
| CHINESE CULTURAL ASSOCIATION OF L.I. | P.O. BOX 276 GREENVALE NY 11548 |
| CHINESE LAW & ECONOMICS ASSOC | 235 E. 95TH STREET, APT 11M NEW YORK NY 11021 |
| CHINESE RED CROSS FOUNDATION | SOCIETY OF CHINA 53 GANMIAN HUTONG DONGCHENG DISTRICT BEIJING CHINA  100010 CHINA |
| CHINESE SCHOOL OF SOUTHERN WESTCHESTER | PO BOX 278 HARTSDALE NY 10530 |
| CHING YEE LEUNG | NEWNHAM COLLEGE CAMBRIDGE CB3 9DF UNITED KINGDOM |
| CHING, CHANG KWOK | FLAT K 25/F TOWER 8 BAUHINIA GDN TSEUNG KWAN O KLN HONG KONG |
| CHING, CHEN YU & NIEH HSIAO HSING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHING, KA KIT | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW 8 FUK LEE STREET TAI KOK TSUI HONG KONG HONG KONG |
| CHING, KRYSTAL | 113 SULLIVAN ST APT 5CF NEW YORK NY 10012 |
| CHING, KWONG MEI | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| CHING, STEVE | 757 JACKSON STREET APT. 201 SAN FRANCISCO CA 94133 |
| CHING, SUNG KIT | FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN HONG KONG |
| CHING,KA KIT | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIE 8 FUK LEE STREET TAI KOK TSUI HONG KONG CHINA |
| CHING,SUK MEI TAMMY | FLAT D, 5/F, WING CHEUNG BLDG. 19-29 WESTERN STREET SAI YING PUN H HONG KONG |
| CHING,YUK SHAN | FLAT H, 11/F 197 TONG MEI ROAD HONG KONG CHINA |
| CHINJUEN | 2-10-12 TAMAGAWA FUKUSHIMA-KU OSAKA 553-0004 JAPAN |
| CHINJUEN | 2-10-12 TAMAGAWA FUKUSHIMA-KU OSAKA 27 553-0004 JAPAN |
| CHINMAY BHAGADIA | B-301/302, CHANDRA PRABH NAGAR EXT MAMLATDAR ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| CHINMAY BHAGADIA | B-301/302, CHANDRAPRABH, NAHAR NAGAR EXT. MAMLATDARWADI ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| CHINMAY PANDIT | 543 SPINNAKER BAY APT 208 GREENWOOD IN 461438001 |
| CHINMAY PANDIT | 1936 WESLEY AVENUE APARTMENT 3B EVANSTON IL 60201 |
| CHINMAY PANDYA | B2, 49, ISHWAR BHAVAN, ABOVE SANJEEVANI HOSPITAL SOLICITOR ROAD, OFF RANI SATI MARG MALAD (EAST) MALAD (E) MUMBAI 400097 INDIA |
| CHINMAY TUMBE | B6 BHAGYODAYA SHASTRI NAGAR LINKING ROAD EXT MUMBAI MH 400054 INDIA |
| CHINMAYA RAUL | 3420 INTERLOCHEN LANE NAPERVILLE NJ 60564 |
| CHINN,KENNETH | 9942 LOTUS LN HUNTINGTN BCH CA 926463416 |
| CHINNAIAH, MOORTHY | 202, SAI LOTUS NEAR MUCHALA POLYTECHNIC GHODBNDAR ROAD, MH THANE WEST 400607 INDIA |
| CHINNAIAH,MOORTHY | 202, SAI LOTUS NEAR MUCHALA POLYTECHNIC GHODBNDAR ROAD, THANE WEST MH 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| CHINNAMANI, SADASIVAM | #201, 2-14-9 GYOTOKU EKIMAE 12 ICHIKAWA-SHI 272-0133 JAPAN |
| CHINNAMANI, SADASIVAM | #201, 2-14-9 GYOTOKU EKIMAE ICHIKAWA-SHI 12 272-0133 JAPAN |
| CHINNAMAREDDY, MADHAVI | 12451 BRADFORD DRIVE PARKER CO 80134 |
| CHINNAPAREDDY, ARAVA | D. NO. 8-14, REDDYPALLI, ATLUR KADAPA AN AN 516501 INDIA |
| CHINNASAMY, ELANGO | 15 SKY TOP GARDENS APARTMENT 23 PARLIN NJ 08858 |
| CHINNASAMY, ELANGO | 15 SKYTOP GDNS APT 23 PARLIN NJ 088592119 |
| CHINNERY, CHRISTINE | 47 LILLIESHALL ROAD LONDON, GT LON SW4 0LW UNITED KINGDOM |
| CHINNI, MICHAEL | 11 BRIARHEATH AVENUE MANALAPAN NJ 07726 |
| CHINO FUDOSAN KANTEI | 3688-11 SHIMAUCHI OAZA MATSUMOTO-SHI 390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 OAZA SHIMAUCHI MATSUMOTO-SHI MATSUMOTO 390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 OAZA SHIMAUCHI MATSUMOTO 20 390-0851 JAPAN |
| CHINO FUDOSAN KANTEI | 3688-11 SHIMAUCHI OAZA MATSUMOTO 20 390-0851 JAPAN |
| CHINO, SOHEI | 2/7/2004 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| CHINO, SOHEI | 2-7-4 WAKABAYASHI SETAGAYA-KU 13 154-0023 JAPAN |
| CHINQUAPIN SCHOOL | 2615 EAST WALLISVILLE ROAD HIGHLANDS TX 77562 |
| CHINSUK KANG | 403 ANDERSON AVE APT 3A FAIRVIEW NJ 070221131 |
| CHINSUK KANG | 384 MONMOUTH ST APT C - LOWER LEVEL JERSEY CITY NJ 07302 |
| CHINTALA, ANAND | 40 NEWPORT PARKWAY #1609 JERSEY CITY NJ 07310 |
| CHINTAMANI TOURS & TRAVELS | 14/105 JAGRUTI CO.OP.HOUSING SOC LTD M.I.D.C COLONY, SIDDHARTH NAGAR RD NO 5, GOREGAON (W). MUMBAI MH 400104. INDIA |
| CHINTAN JOSHI | 72 MOWBRAY ROAD EDGWARE HA8 8JH UNITED KINGDOM |
| CHINTAN JOSHI | 72 MOWBRAY ROAD EDGWARE, MDDSX HA8 8JH UNITED KINGDOM |
| CHINTAN JOSHI | 20 MAHAVIR MANSION 70 TRINITY STREET MUMBAI 400002 INDIA |
| CHINTAN MEHTA | 1 RUTGERS PL. NUTLEY NJ 07110 |
| CHINTAN MEHTA | 3900 CHESTNUT STREET APT. 1017 PHILADELPHIA PA 19104 |
| CHINTAPALLI, RAVI | 2020 N LINCOLN PARK WEST #3M CHICAGO IL 60614 |
| CHINTE, DAN D. | 16776 GLENGRAY ST. LA PUENTE CA 91744 |
| CHINTU, NAMUKALE | FLAT 46 AMISHA COURT 161 GRANGE ROAD LONDON, GT LON SE1 3GH UNITED KINGDOM |
| CHINYAEVA, ANASTASSIA | FLAT B 23 LANHILL ROAD LONDON, GT LON W9 2BS UNITED KINGDOM |
| CHIODI, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CHIOLES, DANIEL E. | 8016 GENESTA AVENUE VAN NUYS CA 91406 |
| CHIOMA RUBY OKOTCHA | CARE OF LEHMEN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHIOMENTI STUDIO LEGALE | VIA XXIV MAGGIO, 43 ROME 00187 ITALY |
| CHIOMENTI STUDIO LEGALE | 20 BERKLEY SQUARE LONDON W1J 6HF UK |
| CHIOMENTI STUDIO LEGALE | 20 BERKLEY SQUARE LONDON W1J 6HF UNITED KINGDOM |
| CHIOMENTI STUDIO LEGALE | ONE ROCKEFELLER PLAZA SUITE 2404 NEW YORK NY 10020 |
| CHIOMENTI STUDIO LEGALE | VIA BOITO 8 MILANO 20121 |
| CHIOSTERGI, PAOLO | 25 BANK STREET LONDON, GT LON E14 5LE UNITED KINGDOM |
| CHIOU, ANDRES | 6-2-12 AKASAKA SAGE AKASAKA ROOM 206 13 MINATO-KU 107-0052 JAPAN |
| CHIOU, CARL K. | 145 WEST 67TH ST APARTMENT 12E NEW YORK NY 10023 |
| CHIOU, JEFF | 1478 NESBIT CT SAN JOSE CA 95120 |
| CHIOU, JEFF | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHIOU, SHANG CHAN | 5125 S KENWOOD AVE APT 307 CHICAGO IL 60615 |
| CHIOU, ANDRES | 6-2-12 AKASAKA SAGE AKASAKA ROOM 206 MINATO-KU 13 107-0052 JAPAN |
| CHIP ENG LEONG ENTERPRISE PTD LTD | 690 UBI CRESCENET #06-01 CES BUILDING SINGAPORE 408561 SINGAPORE |
| CHIPKAR, SHUBHASHRI | 201, A WING - TIVOLI TERRACE NATWAR NAGAR ROAD 5 JOGESHWARI (E) MUMBAI MH 400060 INDIA |
| CHIPMAN CORPORATION | 2250 S. YALE STREET BLDG B SANTA ANA CA 92704 |
| CHIPMAN, SANDS | 5635 SOUTHWESTERN DALLAS TX 75209 |

| Claim Name | Address Information |
|---|---|
| CHIPMOS TECHNOLOGIES (BERMUDA) LTD | 11F., NO.3 , LANE 91 , DONGMEI ROAD HSINCHU TAIWAN |
| CHIPPY'S KITCHEN LLP | P.O. BOX 577 WILSON WY 83014 |
| CHIPREZ, LIZETH | PO BOX 16468 STANFORD CA 94309 |
| CHIRAG BHUTA | 302,SHANKAR DARSHAN SHRADHANAND RD MUMBAI (MAHARASTRA) 4000 INDIA |
| CHIRAG DARNE | B/ 601, PALKHEE C.H.S LTD MITHAGAR ROAD NANIPADA MULUND (E) MUMBAI MH 400081 INDIA |
| CHIRAG DESAI | TOKYO TOKYO 13 JAPAN |
| CHIRAG DESAI | OAKWOOD APTS 905 MINATO-KU 13 JAPAN |
| CHIRAG DESAI | 500 RIVERSIDE DRIVE APT 407 NEW YORK NY 10027 |
| CHIRAG DUBAL | 33 MARVE ROAD A-1, DWARKESH NIKETAN CO-OP. HSG. SOC. LTD. MALAD WEST MUMBAI MH 400064 INDIA |
| CHIRAG GANDHI | A-6, SAJAG APARTMENTS SHIMPOLI ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| CHIRAG GANDHI | A-1004 SONI TOWER, HARIDAS NAGAR NEAR MACDONALDS, ABOVE G-FORCE BORIVALI (W) MUMBAI MH 400092 INDIA |
| CHIRAG KANCHAN | A3/302, KAILISH PARK DARSHAN CHIRAG NAGAR, L.B.S. MARG GHATKOPAR (W) MUMBAI 400086 INDIA |
| CHIRAG SHAH | 1 RACHELE CT MATAWAN NJ 07447 |
| CHIRAG SHAH | 204-NIKIN APT II CHANDRESH LODH RAOD NALLASOPARA (E) THANE 401209 INDIA |
| CHIRAG SHAH | 204-NIKIN APT II CHANDRESH LODHA RAOD NALLASOPARA (E) THANE MH 401209 INDIA |
| CHIRAG V PATEL | 48 WOODLANDS ROAD LLFORD IG1 1JJ UK |
| CHIRAG V PATEL | 48 WOODLANDS ROAD LLFORD,ESSEX IG1 1JJ UNITED KINGDOM |
| CHIRAGKUMAR DAMANI | 60 KENTON LANE KENTON HARROW MIDDLESEX HB3 8UD UNITED KINGDOM |
| CHIRAKKAL KRISHNAKUMAR V | A/5, 402 VADANT COMPLEX VARTAL NAGAR THANE MH 400606 INDIA |
| CHIRAKKAL KRISHNAKUMAR V | A/5, 402 VADANT COMPLEX VARTAK NAGAR THANE MH 400606 INDIA |
| CHIRANJEET SINGH | 21 G TOWER 8 89 POKFULAM ROAD CHINA |
| CHIRANJEET SINGH | 21 G TOWER 8 89 POKFULAM ROAD HONG KONG |
| CHIRIACO, KRISTEN L | 63 EMILY ROAD FAR HILLS NJ 07931-2500 |
| CHIRIMAR, JAWAHAR L | 44 LAIGHT STREET APT 7B NEW YORK NY 10013 |
| CHIRINOS, CAROLINE ABIGAI | 430 HAWTHORNE AVENUE STATEN ISLAND NY 10304 |
| CHIRINOS,BURTON B. | 2010 BRUCKNER BOULEVARD APARTMENT 10M BRONX NY 10473 |
| CHIRINOS,CAROLINE ABIGAIL | 430 HAWTHORNE AVE STATEN ISLAND NY 103144231 |
| CHIRLS, NICHOLAS | 104 WILLOW ST BROOKLYN Y 112012202 |
| CHIRLS,NICHOLAS | 524 E. 11TH STREET, APT. 23 NEW YORK NY 10009 |
| CHIRON ASSOCIATES INC | BOX 624 NEW YORK NY 10163 |
| CHISAKA HISASHI | KYOTO KYOTO KYOTO JAPAN |
| CHISAKA HISASHI | KYOTO KYOTO KYOTO 26 JAPAN |
| CHISAKO YAMAMOTO | 1-16-40 TERAMAE KANAZAWA-KU YOKOHAMA-SHI 14 236-0014 JAPAN |
| CHISHOLM NURSER & PARTNERS LTD | CNP LTD WARWICK HOUSE CLAREMONT  HOUSE ESHER, SURREY KT10 9DP UNITED KINGDOM |
| CHISHOLM, CAROLYN | 2415 47TH TERRACE VERO BEACH FL 32966 |
| CHISHOLM, CAROLYN M | APT 8G 234 SANDS STREET BROOKLYN NY 11201 |
| CHISHOLM, RUPERT F. | 69 KENSINGTON COURT MANSIONS KENSINGTON COURT GT LON GT LON LONDON W8 5DS UNITED KINGDOM |
| CHISHOLM, RUPERT F. | 763 VALLEY RPAD NEW CAANAN CT 06840 |
| CHISHOLM,RUPERT F. | 69 KENSINGTON COURT MANSIONS KENSINGTON COURT LONDON, GT LON W8 5DS UNITED KINGDOM |
| CHISHOLM,SHELLEY GRAY | 46 ASHWOOD CRESCENT BRIDGE OF DON ABERDEEN, GRAMP AB22 8XF UNITED KINGDOM |
| CHISM, CHRIS | 33 CROSBY ST APT. 1F NEW YORK NY 10013 |
| CHISM, CHRIS | 6633 UNIVERSITY DRIVE ST LOUIS MO 63130 |
| CHISWICK PLACE LLP | 1 WALTON STREET LONDON – SW325B UNITED KINGDOM |
| CHITALE,SACHIN | 119 MARSILING RISE #05-122 SINGAPORE 730119 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHITALIA,PRAGNESH P | C-503, KRISHNA NAGARI, S.V.ROAD BORIVALI(W) MUMBAI 400092 INDIA |
| CHITANDA, CONSTANCE | 608 ROCKY SPRINGS DRIVE MCKINNEY TX 75071 |
| CHITGOPKAR, VISHAKA | B-402, OM MANUSMRITI CHS DONGRIPADA GHODBUNDER ROAD THANE(W), MH MUMBAI 400601 INDIA |
| CHITGOPKAR,VISHAKA | B-402, OM MANUSMRITI CHS DONGRIPADA GHODBUNDER ROAD, THANE(W) MUMBAI MH 400601 INDIA |
| CHITINA ANDERSON | 2377 CRESTON AVE APT 1 BRONX NY 104586714 |
| CHITINA ANDERSON | 2377 CRESTON AVE APT 1E BRONX NY 10468-6714 |
| CHITKARA, VIKRAM | 603 BYRNE HALL HANOVER NH 03755 |
| CHITRA BALASUBRAMANIAN | 817 S. HAMPSTEAD STREET ANAHEIM CA 92802 |
| CHITRA GANESH KRISHNAN | FLAT NUMBER 19 ROXBOROUGH HEIGHTS COLLEGE ROAD HARROW,MDDSX HA1 1GN UNITED KINGDOM |
| CHITRA POURANA | 20-1510 RIVER COURT JERSEY CITY NJ 07310 |
| CHITRA POURANA | 104-40 QUEENS BLVD, #10S FOREST HILLS NY 11375 |
| CHITRANSHU SRIVASTAVA | 118 HOLLYWOOD ROAD 7-F HONG KONG HONG KONG |
| CHITRANSHU SRIVASTAVA | FLAT # 401 23C MHADA POWAI MUMBAI 400076 INDIA |
| CHITRANSHU SRIVASTAVA | E 104 POWAI PARK POWAI MUMBAI 400076 INDIA |
| CHITRANSHU SRIVASTAVA | E 104 POWAI PARK POWAI MUMBAI MH 400076 INDIA |
| CHITRE, DEEPA ANAND | 46/502 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (E) KANDIVALI(E), MH MUMBAI 400101 INDIA |
| CHITRE,AARTI U. | 160 CORIELL AVE. FANWOOD NJ 07023 |
| CHITRE,DEEPA ANAND | 46/502 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (E) KANDIVALI(E) MUMBAI MH 400101 INDIA |
| CHITRODA, AVANI | 90 FT ROAD A-703, GOKUL NAGRI I, 90 FT ROAD, WESTERN EXPRESS HIGHWAY, KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| CHITRODA,AVANI | 90 FT ROAD A-703, GOKUL NAGRI I, 90 FT ROAD, WESTER HIGHWAY, KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| CHITS GARIKAYI | 14 MEDMERRY HILL HIGHER BEVENDEAN BRIGHTON BN2 4TQ UNITED KINGDOM |
| CHITTICK, EDWIN L. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CHITTILAPPILLY,JOSE | 24 CALBOURNE AVENUE HORNCHURCH, GT LON RM12 5BJ UNITED KINGDOM |
| CHITTY,SAI PAVAN KUMAR | 331 ESSEX STREET, 2ND FLOOR HARRISON NJ 07029 |
| CHITWOOD HARLEY HARNES LLP | 1230 PEACHTREE STREET 2300 PROMENADE II ATLANTA GA 30309 |
| CHITWOOD HARLEY HARNES LLP | COUNSEL TO CLASS OF MIRANT SECURITIES PURCHASERS 2300 PROMENADE II, 1230 PEACHTREE ST, NE ATLANTA GA 30309 |
| CHITWOOD, EDWIN C | 161 E ORANGETHORPE AVE #99 PLACENTIA CA 92870 |
| CHITWOOD,EDWIN C. | 161 E. ORANGETHROPE AVE. SPC 99 PLACENTIA CA 92870 |
| CHIU & PARTNERS | 41ST  FLOOR JARDINE HOUSE 1 CONNAUGHT PLACE HONG KONG |
| CHIU F. NG | 28-30 34TH STREET APARTMENT 3A ASTORIA NY 11103 |
| CHIU KIT YEE & WU YING KAN | FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN NT HONG KONG |
| CHIU, ANITA | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD H 8 HUNG LUEN ROAD H HUNGHOM BAY HONG KONG |
| CHIU, ANITA | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD H HUNGHOM BAY HONG KONG |
| CHIU, ANITA | 240016 1H ST, N.W., APT 505 WASHINGTON DC 20009 |
| CHIU, CHRISTINA W | 1 INDEPENDENCE WAY APT 207 JERSEY CITY NJ 07305-5442 |
| CHIU, CLIFFORD K | 45 E 72ND STREET NEW YORK NY 10021 |
| CHIU, EISU | 100-10 67TH ROAD APT. 3F FOREST HILLS NY 11375 |
| CHIU, JESSICA C L | 75 QUINCY HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| CHIU, JOYCE YUN JING | 13F, NO.25, SHOU DE STREET CHUNG HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHIU, JUDITH | 1374 DAHILL ROAD BROOKLYN NY 11204 |
| CHIU, LILIANA | 49 HARVEST DRIVE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| CHIU, LORRAINE | 323 FIRST STREET MINEOLA NY 11501 |
| CHIU, MARY L. | 94 EAST BROADWAY, APT 4 NEW YORK NY 10002 |
| CHIU, MERVYN | ROOM 407, EAST, ARK TOWERS 1-3-39, RPOONGI 13 13 MINATO-KU JAPAN |
| CHIU, MERVYN | ROOM 407, EAST, ARK TOWERS 1-3-39, RPOONGI 13 MINATO-KU JAPAN |
| CHIU, SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE HOI FAN ROAD, KOWLOON HONG KONG CHINA |
| CHIU, SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROAD, KOWLOON HONG KONG HONG KONG |
| CHIU, SIMON M | 6 HOOVER AVE WEST ORANGE NJ 07052 |
| CHIU,ANITA | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD HUNGHOM BAY, H HONG KONG |
| CHIU,CARRIE | 4-14-7 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| CHIU,JESSICA | 7228 EMAMI DRIVE SAN JOSE CA 95120 |
| CHIU,JOYCE YUN JING | 13F, NO.25, SHOU DE STREET CHUNG HO CITY TAIPEI TAIWAN |
| CHIU,MERVYN | FLAT G, 26/F, OAK MANSION TAIKOO SHING HONG KONG ISLAND HONG KONG |
| CHIU,MERVYN | FLAT G, 26/F, OAK MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHIU,SEEN YUN SHARON | 7D BLK 26 BAGUIO VILLA 555 VICTORIA ROAD HONG KONG, H HONG KONG |
| CHIU,SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROA HONG KONG CHINA |
| CHIU,SOU-TING | 2 CHASE DRIVE GREAT SUTTON, CHES CH66 4UA UNITED KINGDOM |
| CHIU-YUN, SANDY | 14 VANDERBILT ROAD MANHASSET NY 11030 |
| CHIVUKULA, RAM | 285 PLANTATION STREET APT 827 WORCESTER MA 01604 |
| CHIVUKULA,RAMANADH V. | 285 PLANTATION ST APT 827 WORCESTER MA 016047720 |
| CHIWATA, KOICHIRO | 2-13-11 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| CHIWATA,KOICHIRO | 2-13-11 SETA SETAGAYA-KU 13 158-0095 JAPAN |
| CHIYODA BUILDING KANZAI | 1-3-7 NIHONBASHI KAYABACHO CHUO-KU TOKYO JAPAN |
| CHIYODA BUILDING KANZAI | 1-3-7 NIHONBASHI KAYABACHO CHUO-KU TOKYO 13 JAPAN |
| CHIYODA SHOTEN | 1-13-16 NIHONBASHI KAYABACHO CHUO-KU 103-0025 JAPAN |
| CHIYODA SHOTEN | 1-13-16 NIHONBASHI KAYABACHO CHUO-KU 13 103-0025 JAPAN |
| CHIZANGA, COLLINS | 108, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BF UNITED KINGDOM |
| CHIZANGA,COLLINS | 108, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON, GT LON E16 1BF UNITED KINGDOM |
| CHIZEK, LLYNNE L | 310 N #1 GERING NE 69341 |
| CHIZU KIYOTA | TOKYO TOKYO TOKYO 13 JAPAN |
| CHIZU KIYOTA | #501, 1-7-17 HIGASHI-IZUMI KOMAE-SHI, TOKYO 23 201-0014 JAPAN |
| CHLOE ARMSTRONG | 37A DINSMORE ROAD LONDON SW12 9PT UNITED KINGDOM |
| CHLOE CHEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHLOE DEVIN | 27 OLD COMPTON STREET LONDON W1D 5JP UK |
| CHLOE DEVIN | 27 OLD COMPTON STREET LONDON W1D 5JP UNITED KINGDOM |
| CHLOE EVANS | 12 MYNCHEN ROAD BEACONSFIELD,BUCKS HP1 2AS UNITED KINGDOM |
| CHLOE KYPRIANOU | 4039 CHESTNUT STREET APT 10 PHILADELPHIA PA 19104 |
| CHLOE MATHIAS | 51 WOODLANDS PARK ROAD GREENWICH LONDON SE10 9XE UNITED KINGDOM |
| CHLOE MATHIAS | 51 WOODLANDS PARK ROAD GREENWICH LONDON SE10 9XE UNITED KINGDOM |
| CHLORIDE ELECTRONICS LIMITED | GEORGE CURL WAY SOUTHAMPTON SO18 2RY UK |
| CHLORIDE ELECTRONICS LIMITED | EBURY GATE 23 LOWER BELGRAVE STREET LONDON SW1W 0NR UK |
| CHLORIDE ELECTRONICS LIMITED | GEORGE CURL WAY SOUTHAMPTON SO18 2RY UNITED KINGDOM |
| CHLORIDE ELECTRONICS LIMITED | EBURY GATE 23 LOWER BELGRAVE STREET LONDON SW1W 0NR UNITED KINGDOM |
| CHLORIDE POWER PROTECTION | C/ FRANCISCO SANCHA 8 MADRID 28034 SPAIN |
| CHLUDZINSKI,GREGORY | 88 CLINTON STREET APARTMENT 6 HOBOKEN NJ 07030 |
| CHMIEL, JOEL | PO BOX 13 BRISTOL IN 465070013 |
| CHMIEL,JOEL A | PO BOX 13 BRISTOL IN 465070013 |
| CHMIELESKI, PHILIP | 1901 MORRILL ST SARASOTA FL 34236 |
| CHMIL, STEPHEN N | 84 THIRD STREET GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| CHMOL | 1469 42ND STREET BROOKLYN NY 11219 |
| CHO PAN YEUNG | 2300 SYCAMORE ROAD #56 DEKALB IL 60115 |
| CHO, AH-HYUN | 93 CARLSON COURT CLOSTER NJ 07624 |
| CHO, BRYON | 5-15-6-603 HIMONYA 13 MEGURO-KU 152-0003 JAPAN |
| CHO, CHRISTINE | 16 STUART DRIVE SYOSSET NY 11791 |
| CHO, HELEN | 140 RIVERSIDE BLVD. APT. #1803 NEW YORK NY 10069 |
| CHO, IN YOUNG | 2520 COLLEGE AVE APT 202 BERKELEY CA 94704 |
| CHO, INJUNG | #1503 UNIZON TOWER 5-1-1 HIGASHI-NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| CHO, JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| CHO, JENNIFER S. | 27 HAMILTON DRIVE ROSLYN NY 11576 |
| CHO, JOHN | 538 HILLSIDE AVENUE PALISADES PARK NJ 07650 |
| CHO, KEVIN | 321 W 54TH ST APT 410 NEW YORK NY 100195227 |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI MINATO-KU AN 107-006 JAPAN |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI 13 13 MINATO-KU 106-0032 JAPAN |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHO, LISA | 462 LINCOLN STREET PALISADES PARK NJ 07650 |
| CHO, MICHELLE BORAM | 201-805 SADANG LOTTE CASTLE SADANG3-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| CHO, MIKAKO | 3-5-6-101 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| CHO, NELSON ROCKY | 316 BROOK HOLLOW HANOVER NH 03755 |
| CHO, SOLIN | 21 WEST STREET APARTMENT 27A NEW YORK NY 10006 |
| CHO, SOLIN | 21 WEST STREET APARTMENT 6E NEW YORK NY 10006 |
| CHO, SUNG W. | 26 AVE AT PORT IMPERIAL APT. 340 WEST NEW YORK NJ 07093 |
| CHO, SUNGWON | 207-2003 HYUNDAI HOMETOWN APT DOHWA-DONG SEOUL 132074 KOREA, REPUBLIC OF |
| CHO, SUSAN | 619 UNIVERSITY PLACE APT 4 EVANSTON IL 60201 |
| CHO, YON K. | 27 BEEKMAN TERRACE SUMMIT NJ 07901 |
| CHO,BRYON | 5-15-6-603 HIMONYA MEGURO-KU 13 152-0003 JAPAN |
| CHO,CATHERINE | 125 1/2 S 5TH ST APT B ALHAMBRA CA 918013797 |
| CHO,CHUNGWAN | 18 MINERAL KING IRVINE CA 92602 |
| CHO,EUGENE | 205 COMMERCIAL AVE APARTMENT 32 PALISADES PARK NJ 07650 |
| CHO,EUNMEE MONICA | 2-9-15 MINAMI-AZABU MINAMI-AZABU DUPLEX TOWER #209 MINATO-KU 13 106-0047 JAPAN |
| CHO,HYUN-KYUNG | FLAT F, 7/F SPLENDID PLACE 39 TAI KOO SHING ROAD QUARRY BAY, H HONG KONG |
| CHO,INJUNG | #1503 UNIZON TOWER 5-1-1 HIGASHI-NAKANO NAKANO-KU 13 164-0003 JAPAN |
| CHO,INYOUNG | 1457 3RD AVENUE APARTMENT 5N NEW YORK NY 10028 |
| CHO,KIHOON | 151 E 58TH ST 43E NEW YORK NY 10022 |
| CHO,KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHO,LACEY EUNJI | 32-203 HANGANG MANSION ICHON-1-DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHO,MICHELLE BORAM | SADANGDONG 201-805 SADANG3-DONG, DONGJAK-GU SEOUL 156-090 REPUBLIC OF KOREA |
| CHO,MIKAKO | 3-5-6-101 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| CHO,SOLIN | 21 WEST ST APT 27A NEW YORK NY 100062933 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN STREET WALLINGFORD CT 01610 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN ST WALLINGFORD CT 06492 |
| CHOC FOUNDATION FOR CHILDREN | 455 SO. MAIN STREET ORANGE CA 92868 |
| CHOCOLATE FOUNTAIN HEAVEN | EDGEHILL THE TWIST WIGGINTON TRING HP23 6DU UK |
| CHOCOLATE FOUNTAIN HEAVEN | EDGEHILL THE TWIST WIGGINTON TRING, HERTS HP23 6DU UNITED KINGDOM |
| CHODKOWSKI, THERESA AND RAYMOND | 9860 HINDEL COURT BOYNTON BEACH FL 33472 |
| CHODRY, A DEV | 224 WEST 18TH ST APT 10A NEW YORK NY 10011 |
| CHOE, DON S | 255 WEST 85TH STREET APT. #17B NEW YORK NY 10024-3266 |
| CHOE, DON S. | 255 WEST 85TH STREET APT. #17B NEW YORK NY 10024 |
| CHOE, HANA | 4408 FAIRWAY DRIVE CARROLLTON TX 75010 |

| Claim Name | Address Information |
|---|---|
| CHOE, K T | 93 HANCOCK STREET AUBURNDALE MA 02466-2201 |
| CHOE, K TINA | 93 HANCOCK STREET AUBURNDALE MA 02466 |
| CHOFFEL, THIERRY | 1/9/2003 SHOTO 13 SHIBUYA-KU 1500046 JAPAN |
| CHOFFEL,THIERRY | 1-9-3 SHOTO SHIBUYA-KU 13 1500046 JAPAN |
| CHOGE,SOLOMON | STUDIO 5, THE TRIANGLE HOUSE, 21 THREE OAK LANE SOUTHWARK LONDON, GT LON SE1 2NZ UNITED KINGDOM |
| CHOHAN, PRATIK | D2 / 41A, UNITY COOP HSG SOCIETY, KHIRA NAGAR, S.V.ROAD, SANTACRUZ (WEST) MUMBAI 400054 INDIA |
| CHOHAN,AJAY SAAGAR | 53 ABBOTSWOOD WAY HAYES, MDDSX UB3 3PF UNITED KINGDOM |
| CHOI FUNG NGOR | FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN HONG KONG |
| CHOI SIU SHUET HAR | 5 A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG |
| CHOI, ALEX | 70 WOODLAND PK DR TENAFLY NJ 07670 |
| CHOI, ANGELA | 601 W. 57TH ST. APT. 5H NEW YORK NY 10019 |
| CHOI, ANTONIA | FLAT 5, 24 VERONICA RD TOOTING SW17 8QL UNITED KINGDOM |
| CHOI, BOYOUN | 75 WATERMAN ST. BOX 3566 PROVIDENCE RI 02912 |
| CHOI, BRIAN | 555 WEST 23RD STREET APARTMENT S 6F NEW YORK NY 10011 |
| CHOI, BRIAN | 036 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| CHOI, CHRISTINE | 410 MEMORIAL DRIVE 3130 CAMBRIDGE MA 02139 |
| CHOI, HEE EUN | #316-1003 SAMSUNG RAMIAN APT. SANGDO-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| CHOI, HYUN JUNG JO | 2103 8TH AVENUE APT 3A NEW YORK NY 10026 |
| CHOI, INHO | 51 5TH AVENUE APT. #1AC NEW YORK NY 10003-4323 |
| CHOI, JAE WON | A2, 4/F VIKING GARDEN 40-42 HING FAT STREET TIN HAU, HONG KONG CHINA |
| CHOI, JAEJOON | DOOSAN WE&#039;VE APT. #101-807 NONHYUN-DONG KANGNAM-GU SEOUL 135-010 KOREA, REPUBLIC OF |
| CHOI, JAMES | 1 DIAMOND HILL RD BERKELEY HEIGHTS NJ 07922 |
| CHOI, JAMES | 135 PROSPECT STREET PO BOX 208200 NEW HAVEN CT 06520-8200 |
| CHOI, JANICE JIYEON | SSANG YONG APT 3-1208 DAE CHI 3-DONG KANG NAM-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, JENNIFER | 336 CANAL ST. 2E NEW YORK NY 10013 |
| CHOI, JENNIFER | 101 NORTH MERION AVE BOX C70 BRYN MAWR PA 19010 |
| CHOI, JENNY HEA KYOUN | 221-20 YEOKKOK-DONG SOSA-GU BUCHUN-SHI KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| CHOI, JOCELYN J. | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG CHINA |
| CHOI, JOHN | 40 W 69TH ST APT A NEW YORK NY 10023-5263 |
| CHOI, JOSHUA | 310 S. 36TH STREET PHILADELPHIA PA 19104 |
| CHOI, KYOUNGWON KAY | NAKAMEGURO 3-3-3-206 MEGURO-KU 13 TOKYO 153-0061 JAPAN |
| CHOI, MATTHEW | 5330 S. GREENWOOD AVE, APT 3A CHICAGO IL 60615 |
| CHOI, MIJA | SAMSUNG APT 104-303 MAJANG-DONG SEONGDONG-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, MOON HYUNG | 105-502 SUNGWON APT YONHEE 3-DONG SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, REBECCA HYEJIN | 222-301 OLYMPIC APT ORYUN DONG, SONGPA GU SEOUL KOREA, REPUBLIC OF |
| CHOI, REBECCA S | 206 ADAMS STREET APT. 2 HOBOKEN NJ 07030 |
| CHOI, SEHYUNG | 103-1402 HYUNDAI APT CHUNGDAM 1-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| CHOI, STELLA | 872 MASSACHUSETTES AVE, APT 411 BOSTON MA 02139 |
| CHOI, TING TING ISABE | FLAT F, 13/F, BLOCK 2 CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| CHOI, U SUK | 203-1401 SANGAM WORLDCUP APT SANGAM-DONG, MAPO-GU SEOUL 120070 KOREA, REPUBLIC OF |
| CHOI, WAI HEUNG | FLAT H 13/F TOWER 1 THE GRANDIOSE TONG CHUN STREET NO. 9 TSEUNG KWUN O N.T. CHINA |
| CHOI, WING-YAN | 515 WEST 52ND STREET APARTMENT 20L NEW YORK NY 10019 |
| CHOI, WING-YAN | 3132 W WALTANN LN PHOENIX AZ 850533943 |
| CHOI, WING-YAN | 680 SERRA STREET W201 STANFORD CA 94305 |
| CHOI, WINNIE | STANFORD UNIVERSITY 579 SERRA MALL STANFORD CA 94305 |

| Claim Name | Address Information |
|---|---|
| CHOI, WOO J. | 460 GREEN STREET, APT #7 CAMBRIDGE MA 02139 |
| CHOI, YIU CHUNG | 1477 DAHILL ROAD BROOKLYN NY 11204 |
| CHOI, YUKYUNG | 523 WEST 112TH STREET APT. 52 NEW YORK NY 10025 |
| CHOI,ANTONIA | FLAT 5, 24 VERONICA RD TOOTING, GT LON SW17 8QL UNITED KINGDOM |
| CHOI,BRIAN | 1495 RICHARDS STREET APT 2303 VANCOUVER BC V6Z 3E3 CANADA |
| CHOI,BRIAN J. | 15 BROAD ST APARTMENT 1708 NEW YORK NY 10005 |
| CHOI,CHRIS BYUNGWOOK | 212-103 FAMILY APT MUNJUNG-DONG SONGPA-GU SEOUL KOREA, REPUBLIC OF |
| CHOI,CHRISTINE | MIT 410 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CHOI,DAEWOO | 3-28-12-401 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| CHOI,FIONA S. | 555 WEST 59TH STREET APT 15H NEW YORK NY 10019 |
| CHOI,JAEYEON | 130-1101 PARKTOWN APT. SUNAEDONG BUNDANG SUNGNAM CITY KYUNGKIDO 463728 KOREA, REPUBLIC OF |
| CHOI,JAMES | 1113 PECH ROAD HOUSTON TX 77055 |
| CHOI,JENNY HEA KYOUNG | 221-20 YEOKKOK-DONG SOSA-GU BUCHUN-SHI KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| CHOI,JOON HO | 19G MAPLE MANSION, TAI KOO SHING HONG KONG CHINA |
| CHOI,KATHY | 144-77 ROOSEVELT AVENUE APT. 7E FLUSHING NY 11354 |
| CHOI,KYOUNGWON KAY | NAKAMEGURO 3-3-3-206 MEGURO-KU TOKYO 13 153-0061 JAPAN |
| CHOI,NICK WONHEE | 102-1003 GS ZAI APT SECHO-DONG SECHO-GU SEOUL KOREA, REPUBLIC OF |
| CHOI,PUI HA CATHERINE | FLAT B, 11/F, BLK 2 SAU MAU PING DISCIPLINED SERVICES QUARTE NO.1 WO HONG PATH, SAU MAU PING K HONG KONG |
| CHOI,RICHARD G. | 741 GALEMEADOW CIR. SAN RAMON CA 94582 |
| CHOI,TING TING ISABELLA | FLAT F, 13/F, BLOCK 2 CITY GARDEN NORTH POINT HONG KONG CHINA |
| CHOI,WING KWAI | FLAT A, 2/F, KENTHILL MANSION 18 MARBLE ROAD, NORTH POINT NORTH POINT HONG KONG ISLAND HONG KONG |
| CHOI,WING KWAI | FLAT A, 2/F, KENTHILL MANSION 18 MARBLE ROAD NORTH POINT H HONG KONG |
| CHOI,WON | 11B KAM LEI BUILDING 80-82 PEEL STREET MID-LEVELS HONG KONG HONG KONG |
| CHOI,YOON HA JANET | 1451 E. 55TH ST. #625N CHICAGO IL 60615 |
| CHOI,YOUNGMI | RM 204, 1420-8 SILIM 5-DONG KWANAK-KU SEOUL KOREA, REPUBLIC OF |
| CHOICE COPY SERVICE | P.O. BOX 62955 NEW ORLEANS LA 70162-2600 |
| CHOICE COURIER SYSTEMS | P.O.BOX 5952 NEW YORK NY 10163-5952 |
| CHOICE POINT | 1100 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| CHOICE POINT | P.O. BOX 26699 SANTA ANA CA 92799-6699 |
| CHOICE TICKETS | 6 FEDERAL ROAD DANBURY CT 06810 |
| CHOICENATURAL GAS, LP | 5718 WESTHEIMER ROAD SUITE 1300 HOUSTON TX 77545 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | 1819 S 22ND AVE STE 1 BOZEMAN MT 597187070 |
| CHOICEPOINT SERVICES INC. | PO BOX 105186 ATLANTA GA 30348 |
| CHOISNARD, PIERRE B | 9129 S NORWOOD AVE TULSA OK 74137 |
| CHOITHRAMANI, SHARAN | 103 MARY MUNFORD CHARLOTTESVILLE VA 22904 |
| CHOKEL, SETH | 548 W. FULLERTON APARTMENT 2 CHICAGO IL 60614 |
| CHOKSHI, DIVYESH | 54 MERRION AVENUE MDDSX STANMORE HA74RU UNITED KINGDOM |
| CHOKSHI,DIVYESH | 54 MERRION AVENUE STANMORE, MDDSX HA74RU UNITED KINGDOM |
| CHOKSI, ANISH | 160 OVERLOOK AVENUE APT 24C HACKENSACK NJ 07601 |
| CHOKSI, ASHUTOSH | CHOKSI VILLA 63 R/A KIDWAI ROAD MATUNGA MATUNGA, MH MUMBAI 400019 INDIA |
| CHOKSI, DEAN | 753 MAINSAIL LANE SECAUCUS NJ 07094 |
| CHOKSI, POONAM | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHMAN SOCIETY GOKHALE ROAD NAUPADA NAVPADA, THANE (W) THANE - MAHARASHTRA 400602 INDIA |
| CHOKSI,ASHUTOSH | CHOKSI VILLA 63 R/A KIDWAI ROAD MATUNGA, MATUNGA MUMBAI MH 400019 INDIA |
| CHOKSI,POONAM | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHM GOKHALE ROAD NAUPADA, NAVPADA, THANE (W) THANE - MAHARASHTRA 400602 INDIA |

| Claim Name | Address Information |
|---|---|
| CHOLAMANDALAM MS GENERAL INSURANCE CO. L | DARE HOUSE, 2ND FLOOR NEW NO. 2, NSC BOSE ROAD CHENNAI TN 600001 INDIA |
| CHOLAMANDALAM MSGENERAL INSURANCE CO LTD | DARE HOUSE, 2 FLOOR, NEW NO 2 NSC BOSE ROAD CHENNAI TN 600001 INDIA |
| CHOLANKERIL,PAMELA R. | 80 PARK AVENUE APARTMENT 3D NEW YORK NY 10016 |
| CHOLAR, EDWARD | 49 WENDY ROAD COLONIA NJ 07067 |
| CHOLAR, FIONA | 49 WENDY ROAD COLONIA NJ 07067 |
| CHOMAT, MARTA | 200 WINSTON DR APT 315 CLIFFSIDE PK NJ 07010-3212 |
| CHOMAT,MARTA | 200 WINSTON DR APT 315 CLIFFSIDE PK NJ 07010 |
| CHOMNALEZ, PEDRO | 44 EAST 67TH STREET APT, #9C NEW YORK NY 10021-6142 |
| CHON, GINA | 200 WEST 70TH STREET APARTMENT 12H NEW YORK NY 10023 |
| CHON, LYNN | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583 |
| CHONG KWOK TERRENCE WONG | 10 BOON LAY DRIVE #08-32 SINGAPORE |
| CHONG MING WAH CLARA | FLAT 24A BLK 1 CAVENDISH HEIGHTS 33 PERKINS RD HONG KONG |
| CHONG WU TRUST | 47350 GALINDO DR FREMONT CA 94539 |
| CHONG WU TRUST | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHONG, BEVERLY | 1501, 101 DONG, BROWNSTONE 355, JUNGRIM-DONG, JUNG-GU, SEOUL, KOREA SEOUL 100859 KOREA, REPUBLIC OF |
| CHONG, CHIN LIN | BLK 296B COMPASSVALE CRES #03-281 542296 SINGAPORE |
| CHONG, DENNIS | 3474 77TH AVE SE MERCER ISLAND WA 98040-3444 |
| CHONG, DOROTHY Y | 47- 387 HUI IWA STREET #3 KANEOHE HI 96744 |
| CHONG, IVY | BLK 366 BUKIT BATOK ST 31 #15-271 650366 SINGAPORE |
| CHONG, KENNY | 17E YEE SHAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHONG, LORETTA | 145 EAST 48TH STREET APT 10B NEW YORK NY 10017 |
| CHONG, MARCO CHUN WAH | FLAT H, 7TH FLOOR, ODEON BUILDING 28 SHU KUK STREET, NORTH POINT HONG KONG HONG KONG |
| CHONG, SUE | 21C GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| CHONG, WEE HOU | JALAN MEMBINA #18-80 163023 SINGAPORE |
| CHONG,CORINNE SHI-LIN | FLAT 14M, EVERWIN MANSION, 18 JOHNSTON R HONG KONG, H HONG KONG |
| CHONG,GRACE | 1 NORTHIAM CROMER STREET LONDON, GT LON WC1H 8LB UNITED KINGDOM |
| CHONG,KEE EARN ANN | 31/F TOWER 1 QUEENS TERRACE NO 1 QUEENS ROAD HONG KONG CHINA |
| CHONG,KENNY | 12F TOWER 2, CENTRAL PARK 18 HOI TING ROAD HONG KONG CHINA |
| CHONG,MARCO CHUN WAH | FLAT H, 7TH FLOOR, ODEON BUILDING 28 SHU KUK STREET, NORTH POINT HONG KONG, H HONG KONG |
| CHONG,SUE | 21C GRAND PROMENADE 38 TAI HONG STREET HONG KONG, H HONG KONG |
| CHONGHEE KIM | 111-1401 HYUNDAI APT DOWHA-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| CHONGQING ZHIBO LAW FIRM | CHINA CHINA |
| CHONGSI BI | 75 THIRD AVENUE NEW YORK NY 10003 |
| CHOO, ELAINE | FLAT 59 TELFORD'S YARD THE HIGHWAY GT LON GT LON LONDON E1W 2BQ UNITED KINGDOM |
| CHOO, ELAINE | FLAT 59 TELFORD'S YARD THE HIGHWAY LONDON E1W 2BQ UNITED KINGDOM |
| CHOO, HYON JIN | 109 KENT ROAD TENAFLY NJ 07670 |
| CHOO, YORK WAH | 5/F NO. 6 SQUARE STREET HONG KONG HONG KONG |
| CHOO,ELAINE | FLAT 59 TELFORD'S YARD THE HIGHWAY LONDON, GT LON E1W 2BQ UNITED KINGDOM |
| CHOO,NICHOLAS | 427 MANOR DR PACIFICA CA 94044-2009 |
| CHOO,YORK WAH | 5/F NO. 6 SQUARE STREET HONG KONG CHINA |
| CHOO-FOO,NATACHA | FLAT 1 84 COVERTON ROAD LONDON, GT LON SW17 0QN UNITED KINGDOM |
| CHOOI & COMPANY | LEVEL23, MENARA DION 27, JALAN SULTAN ISMAIL KUALA LUMPUR MALAYSIA |
| CHOOI & COMPANY | LEVEL23, MENARA DION 27, JALAN SULTAN ISMAIL KUALA LUMPUR 50250 MALAYSIA |
| CHOON KIAT TAN | BLK 4 JALAN BUKIT HO SWEE, #06-160 SINGAPORE 162004 SINGAPORE |
| CHOON,YEW KHEE | UNIT 1008 BLOCK P KORNHILL, HK H HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| CHOONGOH KANG | MYRTLE COURT EBISU 2000 #303 EBISU 1-30-14, SHIBUYA-KU TOKYO 13 JAPAN |
| CHOONGOH KANG | B-SITE NIHONBASHI NINGYOCHO APT #1007 1-7-2 NIHONBASHI, HORIDOMECHO, CHUO-KU 13 103-0012 JAPAN |
| CHOONGOH KANG | MYRTLE COURT EBISU 2000 #303 EBISU 1-30-14, SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| CHOONGOH KANG | MYRTLE COURT EBISU 2000 #303 EBISU 1-30-14 SHIBUYA-KU 13 150-0013 JAPAN |
| CHOONGOH KANG | EBISU 1-30-14-303 SHIBUYA-KU 13 150-0013 JAPAN |
| CHOPADE, NITIN | 280 LUIS MUNOZ MARIN BLVD APT. #10T JERSEY CITY NJ 07302 |
| CHOPP,DANIEL M | 885 MOUNTAIN VIEW ROAD SHERMANS DALE PA 17090 |
| CHOPPING BLOCK | 222 MERCHANDISE MART PLAZA SUITE 107 CHICAGO IL 60654 |
| CHOPRA, ANKUR | 14, ALAND COURT FINLAND STREET LONDON SE16 7LA UNITED KINGDOM |
| CHOPRA, JATIN | 388 BEALE STREET APT. 1010 SAN FRANCISCO CA 94105 |
| CHOPRA, KARAN | 24 403 ANUSHRI VASANT LEELA NR. VIJAY NAGRI VASANT LEELA OFF GHODBUNDER RD WAGHHIL, THANE THANE W 400601 INDIA |
| CHOPRA, NEERAJ | 11 TRINITY PLACE FREEHOLD NJ 07728 |
| CHOPRA, NITIN | 12 SOUTHBOURNE CRESCENT HENDON LONDON NW4 2JY UNITED KINGDOM |
| CHOPRA, PRIYANKA | 2226 CENTRAL STREET UNIT 3S EVANSTON IL 60201 |
| CHOPRA, RAVI | FLAT NO. G4, BUILDING A2, SHUBHARAMBH PHASE 2, MANPADA, THANE (W), MH THANE (W) 400607 INDIA |
| CHOPRA, SUMAT | 62 LOWELL MAIL CENTER NEAR HOLYOKE PLACMA CAMBRIDGE MA 02138 |
| CHOPRA, VISHAN | 82 SCHOOL STREET PISCATAWAY NJ 08854 |
| CHOPRA,AMITKUMAR | FLAT NO.2,B WING CGS APARTMENTS, WADALA(W) MUMBAI MH INDIA |
| CHOPRA,ANKUR | 14, ALAND COURT FINLAND STREET LONDON, GT LON SE16 7LA UNITED KINGDOM |
| CHOPRA,MEGHA | 3 EDGEWOOD AVENUE DIX HILLS NY 11746 |
| CHOPRA,NEHA | 142,MALHAR BUILDING MEGH-MALHAR COMPLEX YASHODHAM, GOREGAON (E), FILM CITY ROAD MUMBAI INDIA |
| CHOPRA,NITIN | 12 SOUTHBOURNE CRESCENT HENDON LONDON, GT LON NW4 2JY UNITED KINGDOM |
| CHOPRA,RADHIKA | 130 SERPENTINE LANE SEARINGTOWN NY 11507 |
| CHOPRA,RAVI | FLAT NO. G4, BUILDING A2, SHUBHARAMBH PHASE 2, MANPADA  THANE (W) THANE (W) MH 400607 INDIA |
| CHOPS LOBSTER BAR | 70 WEST PACES FERRY ROAD ATLANTA GA 30305 |
| CHOQUART,CHRISTOPHE | 10 CHEMIN MARE CLOSE CHAMBOURCY 78 78240 FRANCE |
| CHOQUETTE, DANIEL S | 261 BEACON STREET APT.63 BOSTON MA 02116 |
| CHORDIA,ASHISH | 304 PANCHWATI APARTMENTS PANCHSRISHTI COMPLEX POWAI MUMBAI MH 400076 INDIA |
| CHORNY, WILLIAM | 20 ARLINGTON DRIVE MONROE NY 10950 |
| CHORUS MANAGEMENT (714) LTD | JSA HOUSE 110 THE PARADE - WD17 1GB UK |
| CHORUS MANAGEMENT (714) LTD | JSA HOUSE 110 THE PARADE - WD17 1GB UNITED KINGDOM |
| CHOSHEN,YDID | 15 DGANIA STREET BEIT HAKEREM JERUSALEM ISRAEL |
| CHOU, CINDY | 356 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| CHOU, GRACE ANN | 54 WEST 12TH STREET APT. 3F NEW YORK NY 10011 |
| CHOU, HONGSONG | #717, 3-2-13 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| CHOU, HONGSONG | MOTO AZABU 2-11-4 MOTO AZABU FOREST PLAZA II,#201 13 MINATO-KU 106-0046 JAPAN |
| CHOU, HUI WEN | 301 RABBITT ROAD GAITHERSBURG MD 20878 |
| CHOU, M. M | 20 SEASONGOOD ROAD FOREST HILLS NY 11375 |
| CHOU, MICHAEL | 1 TULIP LANE MORRISTOWN NJ 07960 |
| CHOU, PAUL | 450 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CHOU, ROBERT | 15 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| CHOU, SHIH CHEN | 6893 LANDING CT. MIRA LOMA CA 91752 |
| CHOU, SHIH CHEN | 1072 S. DE ANZA BLVD # A 206 SAN JOSE CA 95129 |
| CHOU, WILLIAM | 66 WEST 38TH STREET APT. 28G NEW YORK NY 10018 |
| CHOU,GRACE | 54 W 12TH ST APT 3F NEW YORK NY 10011-8642 |

| Claim Name | Address Information |
|---|---|
| CHOU,HONGSONG | MOTO AZABU 2-11-4 MOTO AZABU FOREST PLAZA II,#201 MINATO-KU 13 106-0046 JAPAN |
| CHOU,JOSEPH HUANTA | 233 E. WACKER DR. #3510 CHICAGO IL 60601 |
| CHOU,JOSEPH HUANTA | 233 E. WACKER DR. #3510 CHICAGO IL 60601 |
| CHOUDHARY, BHARTI | A-5 DHANVANTARY DOCTOR&#039;S COLONY DEONAR MUMBAI INDIA |
| CHOUDHARY, PAWAN KUMAR | 3242 33RD STREET APT D10 ASTORIA NY 11106 |
| CHOUDHARY, PRATEEK | 66 GLENBROOK RD APT 3115 STAMFORD CT 069028405 |
| CHOUDHARY, RAMESH | C - 503 MAYURESH SHRISHTHI PARK LAKE ROAD , BHANDUP (W) MH MUMBAI 400078 INDIA |
| CHOUDHARY, RANJEET | 2B-201, NG ROYAL PARK NEAR NITCO TILES KANJURMARG EAST BOMBAY 400083 INDIA |
| CHOUDHARY,ABHISHEK | FLAT NO. 502 , GOLDEN RAYS RAHEJHA VIHAR CHANDIVALI, ANDHERI (EAST) MUMBAI 400076 INDIA |
| CHOUDHARY,BINOD KUMAR | B-10, SAI AMAY SECTOR -12, PLOT NO. 28 KHARGARH NAVI MUMBAI MH INDIA |
| CHOUDHARY,RAMESH | C - 503 MAYURESH SHRISHTHI PARK LAKE ROAD , BHANDUP (W) MUMBAI MH 400078 INDIA |
| CHOUDHARY,SOURABH | FLAT NO 104, D WING, MAYURESH SHRISHTI COMPLEX, LBS ROAD, BHANDUP (W) MUMBAI 400076 INDIA |
| CHOUDHARY,SUDHANSHU | C/O ARUN PRAPHU CT-4 FLAT NO. 1, AMBIKA APTS SARVODAYA  NAGAR, MULUND WEST MUMBAI MH 400080 INDIA |
| CHOUDHURI, PUSHKAR GHOSH | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| CHOUDHURY, ABHIJIT | 111 FORESTVIEW LANE AURORA IL 60502 |
| CHOUDHURY, ABHIK | FLAT #2007 BUILDING 2D DREAMS CMPLX LBS MARG BHANDUP (WEST) MUMBAI 400076 INDIA |
| CHOUDHURY, AHMAD Z | 77 WEST 15TH STREET APARTMENT 6K NEW YORK NY 10011 |
| CHOUDHURY, AHMAD ZAKI | 77 WEST 15TH STREET APARTMENT 6K NEW YORK NY 10011 |
| CHOUDHURY, AMRITA BHATTA | FLAT NO. 2007, BUILDING 2D, DREAMS COMPLEX LBS MARG BHANDUP POWAI MUMBAI 400078 INDIA |
| CHOUDHURY, ARIJIT PAL | B-706, LAKESIDE APARTMENTS RAHEJA VIHAR, CHANDIVALI MUMBAI 400072 INDIA |
| CHOUDHURY, NOBIN | 515 ROMFORD ROAD FOREST GATE LONDON E78AD UNITED KINGDOM |
| CHOUDHURY, SANJOY R. | 104 NORTH STREET APT. 304 STAMFORD CT 06902 |
| CHOUDHURY, SATYAJIT ROY | FLAT NO. - 202 , WING - B, NEW MHADA,NEAR N.N.P, FILMCITY, GOREGAON(E) MUMBAI,MAHARASTRA 400063 INDIA |
| CHOUDHURY,AMRITA BHATTA | FLAT NO. 2007, BUILDING 2D, DREAMS COMPL LBS MARG BHANDUP, POWAI MUMBAI 400078 INDIA |
| CHOUDHURY,NOBIN | 515 ROMFORD ROAD FOREST GATE LONDON, GT LON E78AD UNITED KINGDOM |
| CHOUDHURY,SHANUR AHMED | 142 ASHFIELD STREET LONDON, GT LON E1 3DD UNITED KINGDOM |
| CHOUDHURY,SIDDHARTHA | A 702 RAHEJA NEST CHANDIVILI POWAI MUMBAI 400076 INDIA |
| CHOUEIFATY, YVES | 7 RUE ALEXANDRE BERTEREAU 92 NEUILLY-SEINE 92200 FRANCE |
| CHOUEIFATY,YVES | 7 RUE ALEXANDRE BERTEREAU NEUILLY-SEINE 92 92200 FRANCE |
| CHOURASIA, MUKESH | 33/73, BALGOVIND CHOWK RAJNANDGAON 491441 INDIA |
| CHOW SHU YING | 6 EASTBOURNE ROAD KOWLOON TONG KLN HONG KONG |
| CHOW SUK FOON | FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHOW, ALBERT K | 334 OLD GROVE ROAD MOUNTAINSIDE NJ 07092 |
| CHOW, BRIAN KOK CHOON | BLK 517 YIO CHU KANG ROAD #02-71 THE CALROSE SINGAPORE 787084 SINGAPORE |
| CHOW, CATHY PO KEI | FLAT H, 38/F SHAM WAN TOWER 3 AP LEI CHAU DRIVE H AP LEI CHAU 0 HONG KONG |
| CHOW, CHARLES YU FAI | FLAT C, 28/F, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD K TAI KOK TSUI HONG KONG |
| CHOW, CHERIN | 800 ELIGIN ROAD APT 706 EVANSTON IL 60201 |
| CHOW, CHERVIN | 50 GREENWICH AVENUE APARTMENT 2D NEW YORK NY 10011 |
| CHOW, CHI KONG | FLAT 120, 1/F CHING NGA COURT TSING YI, N.T. HONG KONG HONG KONG |
| CHOW, CLEMENT | 4-15-29-241. MITA. MINATO-KU MITA TOKYU APTM #241 13 TOKYO 108-0073 JAPAN |
| CHOW, DOUGLAS | 1 DEVONSHIRE PL APT 2604 BOSTON MA 021093547 |
| CHOW, EVAN | 14 FONTANA GARDENS, 7/F TAI HANG ROAD HONG KONG HONG KONG |
| CHOW, FIONA H | 116 BRAY COURT 2 MEATH CRESCENT BETHNAL GREEN LONDON E2 0QL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHOW, FLORETTA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CHOW, HENRY | 10629 FLORAL PARK LANE NORTH POTOMAC MD 20878 |
| CHOW, HERMAN | 11/2B GLADSTONE ST, NEWTOWN NSW SYDNEY 2042 AUSTRALIA |
| CHOW, IRENE | 344 EAST 76TH STREET APARTMENT 1 NEW YORK NY 10021 |
| CHOW, JIJUN | 355 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| CHOW, JOYCE | 1700 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| CHOW, JUDY M | 40-834 CALLE DESIERTO INDIO CA 92203 |
| CHOW, KAREN | 1A RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| CHOW, LARSON | 7 JACKSON STREET GARDEN CITY NY 11530-4012 |
| CHOW, LILY | 42-25 80TH ST APT 4E AMHERST NY 11373 |
| CHOW, MALCOLM | 100 LOVEGROVE WALK LONDON E149PZ UNITED KINGDOM |
| CHOW, PAMELA | 18, PORTMAN DRIVE ESSEX WOODFORD GREEN IG8 8QR UNITED KINGDOM |
| CHOW, PHILIP WING LUN | 28 DALVEY ESTATE #04-34 DALVEY COURT 259548 SINGAPORE |
| CHOW, PO LING | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| CHOW, PUI C | 5 PEQUOT AVE SOUTHPORT CT 06890-1300 |
| CHOW, TOM C | 2416 EAST 19TH STREET BROOKLYN NY 11235-3509 |
| CHOW, WOEI SENG | 169 BEACON DR MILPITAS CA 95035 |
| CHOW, WOEI SENG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHOW, YAN | 350 WEST 43RD ST APT. 40E NEW YORK NY 10036 |
| CHOW, YUEN YING VINSA | FLAT F, 16/F, BLOCK 2 ACADEMIC TERRACE 101 POKFULAM ROAD HONG KONG HONG KONG |
| CHOW,CATHY PO KEI | FLAT H, 38/F, SHAM WAN TOWER 3 AP LEI CHAU DRIVE 3 AP LEI CHAU DRIVE HONG KONG ISLAND HONG KONG |
| CHOW,CATHY PO KEI | FLAT H, 38/F SHAM WAN TOWER 3 AP LEI CHAU DRIVE AP LEI CHAU, H 0000 HONG KONG |
| CHOW,CHARLES YU FAI | FLAT C, 28/F, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, K HONG KONG |
| CHOW,CHERVIN | 12 JALAN KAKATUA SINGAPORE 598530 SINGAPORE |
| CHOW,CHI KONG | FLAT 120, 1/F CHING NGA COURT TSING YI, N.T. HONG KONG CHINA |
| CHOW,CLEMENT | 4-15-29-241. MITA. MINATO-KU MITA TOKYU APTM #241 TOKYO 13 108-0073 JAPAN |
| CHOW,EVAN | 14 FONTANA GARDENS, 7/F TAI HANG ROAD HONG KONG CHINA |
| CHOW,FIONA H | 116 BRAY COURT 2 MEATH CRESCENT BETHNAL GREEN LONDON, GT LON E2 0QL UNITED KINGDOM |
| CHOW,HENG YIM SHAWN | BLK 150 MEI LING STREET #04-49 SINGAPORE |
| CHOW,HENRY | 270 PARK AVE SOUTH 4D NEW YORK NY 10010 |
| CHOW,HERMAN | 11/2B GLADSTONE ST, NEWTOWN SYDNEY, NSW 2042 AUSTRALIA |
| CHOW,IRENE | 1356 BACCARAT DR COLUMBUS OH 432289116 |
| CHOW,JEAN-MARC | 506 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON, GT LON E149QT UNITED KINGDOM |
| CHOW,JIJUN | 132-46 60TH AVE FLUSHING NY 11355 |
| CHOW,KAREN | 1A RANDOLPH CRESCENT LONDON, GT LON W9 1DP UNITED KINGDOM |
| CHOW,KENNY TUNG | D718-8 HUNG LUEN ROAD HUNG HOM BAY KOWLOON HONG KONG CHINA |
| CHOW,MALCOLM | 100 LOVEGROVE WALK LONDON, GT LON E149PZ UNITED KINGDOM |
| CHOW,PAMELA | 18, PORTMAN DRIVE WOODFORD GREEN, ESSEX IG8 8QR UNITED KINGDOM |
| CHOW,PAUL WAI KUEN | FLAT B, 8TH FLOOR, BLOCK 3, 1 TONG TAK STREET, TSEUNG KWAN O PLAZA, TSEUNG KWAN O  N HONG KONG |
| CHOW,PO LING | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG, H HONG KONG |
| CHOW,SAI MAN | 50-03 65PL WOODSIDE NY 11377 |
| CHOW,STEPHEN TING FAI | FLAT 9H, WISTERIA MANSION TAIKOO SHING HONG KONG CHINA |
| CHOW,VIVIAN KAR YEE | 5/F., FLAT E, BLK 1 GREENKNOLL COURT 382 CASTLE PEAK RD, KWAI CHUNG HONG KONG HONG KONG |
| CHOW,VIVIAN KAR YEE | 5/F., FLAT E, BLK 1 GREENKNOLL COURT 382 CASTLE PEAK RD, KWAI CHUNG HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHOW,YUEN YING VINSA | FLAT F, 16/F, BLOCK 2 ACADEMIC TERRACE 101 POKFULAM ROAD HONG KONG CHINA |
| CHOWDHARY, IRSHAD ALI | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD  WAGLE ESTATE THANE MH MUMBAI 400604 INDIA |
| CHOWDHARY, SAMRIDDHI | C 605, RAHEJA NEST CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| CHOWDHARY,IRSHAD ALI | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD  WAGLE ESTATE THANE MUMBAI MH 400604 INDIA |
| CHOWDHRY, ANKUR | 200 E 82 STREET APT 25B NEW YORK NY 10028 |
| CHOWDHRY, ANMOL | 56-43 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| CHOWDHRY, FARNAZ | 200 W 20TH ST APT 802 NEW YORK NY 10011-3562 |
| CHOWDHRY, HASSAN | 1 PARK LN UNIT 1910 BOSTON MA 02210-1849 |
| CHOWDHURY SAMAD A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET, 3RD FL NEW YORK NY 10007 |
| CHOWDHURY SAMAD A | 1 POLICE PLAZA NEW YORK NY 10038 |
| CHOWDHURY TARAKUR | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| CHOWDHURY TARAKUR | 1 POLICE PLAZA NEW YORK NY 10038 |
| CHOWDHURY, DEEPAK | 214 WENDOVER RD BALTIMORE MD 21218 |
| CHOWDHURY, DEVASHISH | H-13, NEW TRISHUL CHS, BHAWANI NAGAR, MAROL, ANDHERI(E) MH MUMBAI 400059 INDIA |
| CHOWDHURY, KAMAL | 3 PLANTAGENET ROAD BARNET HERTS NORTH LONDON EN5 5JG UNITED KINGDOM |
| CHOWDHURY, SABRIN | 2015 LONDONDERRY DR ALLEN TX 75013 |
| CHOWDHURY, SHOVANA | 30-70-45 APT #1RR ASTORIA NY 11103 |
| CHOWDHURY, SONIA RITA | 45 TUDOR CITY PLACE APT#620 NEW YORK NY 10017 |
| CHOWDHURY,DEVASHISH | H-13, NEW TRISHUL CHS, BHAWANI NAGAR, MAROL, ANDHERI(E) MUMBAI MH 400059 INDIA |
| CHOWDHURY,KAMAL | 3 PLANTAGENET ROAD BARNET NORTH LONDON, HERTS EN5 5JG UNITED KINGDOM |
| CHOWDHURY,NAYEEMA | 1932 STRATFORD DRIVE WESTBURY NY 11590 |
| CHOWDHURY,RAJIB AHMED | SD3-403 INTERNATIONAL UNIV OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 949-7277 JAPAN |
| CHOWDHURY,RAJIB AHMED | SD3-403 INTERNATIONAL UNIV OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 949-7277 JAPAN |
| CHOWDHURY,SABRIN | 420 WEST 42ND STREET APT. 26F NEW YORK NY 10036 |
| CHOWEN, MATTHEW | 6 PROVIDENCE TOWER BERMONDSEY WALL WEST LONDON SE16 4US UNITED KINGDOM |
| CHOWEN,MATTHEW | 6 PROVIDENCE TOWER BERMONDSEY WALL WEST LONDON, GT LON SE16 4US UNITED KINGDOM |
| CHOWNS,TRACEY | 29 PEERLESS DRIVE HAREFIELD MIDDLESEX UB9 6JE UNITED KINGDOM |
| CHOWNS,TRACEY | 29 PEERLESS DRIVE HAREFIELD, MDDSX UB9 6JE UNITED KINGDOM |
| CHOY, CECILIA | 101 WEST 80TH STREET APT 9B NEW YORK NY 10024 |
| CHOY, MAY B. | 6021 SOUTHPARK MORTON GROVE IL 60053 |
| CHOY, TSUN KIT | 4/F., 8 KIANG SU STREET, TOKWAWAN, KOWLOON, HONG KONG HONG KONG |
| CHOY, YAN MAN | FLAT 1, BLOCK A, 2/F., 1E KAU TO SHAN ROAD, FOREST HILL, HONG KONG HONG KONG |
| CHOY,TSUN KIT | 4/F., 8 KIANG SU STREET, TOKWAWAN, KOWLOON, HONG KONG, H HONG KONG |
| CHOY,YAN MAN | FLAT 1, BLOCK A, 2/F., 1E KAU TO SHAN ROAD, FOREST HILL, HONG KONG CHINA |
| CHR METALS LIMITED | HAMBLE HOUSE ATTN:  CLAIRE HASSALL MEADROW GODALMING SURREY GU7 3HJ UK |
| CHR METALS LIMITED | HAMBLE HOUSE ATTN:  CLAIRE HASSALL MEADROW GODALMING SURREY GU7 3HJ UNITED KINGDOM |
| CHREIN,ISHWARA GLASSMAN | 124 W 60TH ST APT 49E NEW YORK NY 100237482 |
| CHRENKA, PAUL | 122 1ST PLACE APT 2 BROOKLYN NY 11231 |
| CHRIS A BARTON | PO BOX 815 INDIAN HILLS CO 804540815 |
| CHRIS A PITANIELLO | 8881 WINDHAVEN DR PARKER CO 80134 |
| CHRIS A. GAULT | 140 EAST 46TH ST, APT. 2B APARTMENT 2B NEW YORK NY 10017 |
| CHRIS A. GAULT | 102B SUNSET AVEUNE CHARLOTTESVILLE VA 22903 |
| CHRIS A. GAULT | 102B SUNSET AVENUE CHARLOTTESVILLE VA 22903 |
| CHRIS A. SCHWEITZER | 9395 CALUMET ST DYER IN 46321 |

| Claim Name | Address Information |
|---|---|
| CHRIS A. SCHWEITZER | 9219 WAYMOND AVE HIGHLAND IN 46322 |
| CHRIS ALUN HOWELLS | 112 WARWICK WAY VICTORIA SW1 1SD UNITED KINGDOM |
| CHRIS AMIRTHARAJAH | 70 BROWNING ROAD SHORT HILLS NJ 07078 |
| CHRIS AMIRTHARAJAH | 17 MYRTLE ST GLEN WAVERLEY 3150 AUSTRALIA |
| CHRIS BAKER | 20 PEMBROKE COURT 15 NEW CHURCH ROAD HOVE BN3 4AB UK |
| CHRIS BAKER | 20 PEMBROKE COURT 15 NEW CHURCH ROAD HOVE,E.SUSX BN3 4AB UNITED KINGDOM |
| CHRIS BONINGTON LIMITED | BADGER HILL HESKET NEWMARKET WIGTON CA7 8LA UNITED KINGDOM |
| CHRIS BRAENDLI | 1301 CASCADES 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| CHRIS BRAENDLI | 26 COLVILLE TERRACE FLAT 2 LONDON W11 2BU UNITED KINGDOM |
| CHRIS BROWN | 131 ARGYLE GARDENS UPMINSTER,ESSEX RM14 3EU UNITED KINGDOM |
| CHRIS BUNZEL | 508 EAST 78TH STREET APT 4D NEW YORK NY 10021 |
| CHRIS BUNZEL | 161 N. HICKORY ST N. MASSAPEQUA NY 11758 |
| CHRIS CECERE | APT 29 MOORE HOUSE CANARY CENTRAL CASSILIS RD. LONDON E14 9LN UNITED KINGDOM |
| CHRIS CECERE | 330 W. 56TH ST. APT 6A NEW YORK NY 10019 |
| CHRIS CONNOLLY | 32 LUPIN POINT ABBEY STREET LONDON SE1 2DW UNITED KINGDOM |
| CHRIS DENNIS | 85 WESTWOOD DR APT 109 WESTBURY NY 11590-1618 |
| CHRIS DISIMILE | 12 COLONIAL STREET EAST NORTHPORT NY 11731 |
| CHRIS DISIMILE | 12 COLONIAL ST E NORTHPORT NY 11731-5803 |
| CHRIS DOYAL | 1 TYNDALE COURT TRANSOM SQUARE LONDON E14 3TQ UNITED KINGDOM |
| CHRIS EVANS | 68 GARRICK CLOSE ,MDDSX TW18 2PH UNITED KINGDOM |
| CHRIS FIRAT | 1 LONG ACRE DEEPING ST. NICHOLAS SPALDING LINCOLNSHIRE PE11 3UZ UK |
| CHRIS FIRAT | 1 LONG ACRE DEEPING ST. NICHOLAS SPALDING LINCOLNSHIRE PE11 3UZ UNITED KINGDOM |
| CHRIS FORTSON | 15 CLIFF ST. APT 2E NEW YORK NY 10038 |
| CHRIS FORTSON | 14115 RIVERSTONE DR. TAMPA FL 33624 |
| CHRIS FOWLE | 225 5TH AVE APT 4R NEW YORK NY 100101134 |
| CHRIS FOX | 224 HAMBURG ROAD PO BOX 1 LYME CT 06371 |
| CHRIS FOX | 1017 NEIPSIC ROAD GLASTONBURY CT 06033 |
| CHRIS FOX | 224 HAMBURG ROAD PO BOX 1 LYME CT 06371 |
| CHRIS GARDNER INC | 401 S FINANCIAL PLACE CHICAGO IL 60605 |
| CHRIS GILLETTE | 944 JANET LN LAFAYETTE CA 94549-4719 |
| CHRIS HAMILTON | 11 BOGART COURT PREMIER PLACE LONDON E14 8SB UNITED KINGDOM |
| CHRIS HANNANT | TOP FLOOR FLAT 3 WANBRUGH TERRACE BLACKHEATH LONDON SE3 7AP UNITED KINGDOM |
| CHRIS HANNANT | 2 NORTH LODGE 64 ADMIRALTY WAY TEDDINGTON LONDON TW11 0NN UNITED KINGDOM |
| CHRIS HILLIARD | 68 EASTSHORE IRVINE CA 92604 |
| CHRIS HUGHES | 48 GAINSBOROUGH HOUSE CASSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| CHRIS IRWIN | 6 ONEGA GATE LONDON SE16 7PF UNITED KINGDOM |
| CHRIS IRWIN | 2020 F ST. NW APT 430 WASHINGTON DC 20036 |
| CHRIS ISHIDA | 2-15-9-201 EBISU-NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| CHRIS ISHIDA | 3-10-6-202 EBISU-MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| CHRIS J DIXON | 19 OVAL MANSIONS LONDON SE11 5SQ UNITED KINGDOM |
| CHRIS J DIXON | 19 OVAL MANSIONS KENNINGTON LONDON SE11 5SQ UNITED KINGDOM |
| CHRIS J WALKER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRIS J WALKER | FLAT 4 69 CANFIELD GARDENS SOUTH HAMPSTEAD LONDON NW6 3EA UNITED KINGDOM |
| CHRIS JACKSON | 34 DOVER HOUSE ROAD LONDON SW15 5AU UNITED KINGDOM |
| CHRIS JACKSON | 34 DOVER HOUSE ROAD LONDON,ANT SW15 5AU UNITED KINGDOM |
| CHRIS JAMES OGLE | FLAT 3 55 ABERDARE GARDENS LONDON NW6 3AL UNITED KINGDOM |
| CHRIS KIDS, INC. | 311 CLAIRMONT ROAD-STE B ATLANTA GA 30329 |
| CHRIS LENTZ | 1035 PARK AVENUE APT. 5B NEW YORK NY 10028 |
| CHRIS LIN | #32-8, LANE 190, CHUNG SHAN NORTH ROAD, SECTION 7, TAIPEI TAIWAN |

| Claim Name | Address Information |
|---|---|
| CHRIS M VANN | 6441 ROAD 45 TORRINGTON WY 82240 |
| CHRIS MALCOLM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRIS MALCOLM | 155 PROVIDENCE SQUARE LONDON SE1 2EJ UNITED KINGDOM |
| CHRIS MATHEWSON | 184 LEXINGTON AVE APT 11A NEW YORK NY 10016 |
| CHRIS MATHEWSON | 140 W 79TH STREE APT. 2E NEW YORK NY 10022 |
| CHRIS MATHEWSON | 140 W 79TH STREET APT. 2E NEW YORK NY 10022 |
| CHRIS MATHEWSON | 140 W 79TH STREET APT. 2E NEW YORK NY 10024 |
| CHRIS MATTHEW RYAN | 4550 CHERRY CREEK DRIVE DENVER CO |
| CHRIS MATTHEW RYAN | 1070 CYPRESS WAY CASTLE ROCK CO 80108 |
| CHRIS MOK | 6-12-4 ROPPONGI ROPPONGI HILLS RESIDENCE D-1602 MINATO-KU 13 106-0032 JAPAN |
| CHRIS MORICE | 400 W 37TH ST APT 12C NEW YORK NY 10018-5632 |
| CHRIS MOTLEY | 56 PARK DRIVE GRANGE PARK LONDON N21 2LS UNITED KINGDOM |
| CHRIS N RUSHEN | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280-1325 |
| CHRIS N RUSHEN | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280-1328 |
| CHRIS N RUSHEN | 99 BATTERY PLACE APT.#25 G NEW YORK NY 10280-1329 |
| CHRIS OSMOND | FLAT 203 IDAHO BUILDING DEALS GATEWAY LONDON SE13 7QG UNITED KINGDOM |
| CHRIS PARKER | APARTMENT3, HOUSE 38 NEW SQUARE TRINITY COLLEGEM COLLEGE GREEN DUBLIN 2 UNITED KINGDOM |
| CHRIS PARRY | 20 PANBRO HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PS UNITED KINGDOM |
| CHRIS PATON | STORMONT ROAD CLAPHAM SW11 5EJ UNITED KINGDOM |
| CHRIS PATON | STORMONT ROAD CLAPHAM LONDON SW11 5EJ UNITED KINGDOM |
| CHRIS PETRIE | 149 LANDOR ROAD CLAPHAM NORTH LONDON SW9 9JE UNITED KINGDOM |
| CHRIS PINNOCK | 26 MAIDEN ERLEIGH AVENUE BEXLEY KENT DA5 3PD UNITED KINGDOM |
| CHRIS PROUTY | 804 KENILWORTH AVE OAK PARK IL 603041134 |
| CHRIS PULLEN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHRIS PULMAN | 23 SIMPSON STREET LONDON,BLY SW11 3HN UNITED KINGDOM |
| CHRIS PULMAN | 23 SIMPSON STREET LONDON SW11 3HN UNITED KINGDOM |
| CHRIS SCARPELLI | 45 WALL STREET APT. #2118 NEW YORK NY 10005 |
| CHRIS SCOTT ZIMMERMAN | 1182 EDNA S. E. GRAND RAPIDS MI 49507 |
| CHRIS SCOTT ZIMMERMAN | 625-L CANAL VIEW DRIVE INDIANAPOLIS IN 46202 |
| CHRIS SCOTT ZIMMERMAN | 625 CANAL VIEW DR APT L INDIANAPOLIS IN 46202-6122 |
| CHRIS SIMMONS | 330 MISSION BAY BLVD. NORTH #202 SAN FRANCISCO CA 94158 |
| CHRIS SMART | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRIS SMART | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRIS STEPHENS | 22-48 41ST STREET, APT. 4 ASTORIA NY 11105 |
| CHRIS STURHAHN | 245 E 93RD ST APT 27C NEW YORK NY 10128-3961 |
| CHRIS T. ERICSON | 2350 BAGBY APARTMENT 6201 HOUSTON TX 77006 |
| CHRIS T. ERICSON | 10704 SHACKELFORD DRIVE AUSTIN TX 78748 |
| CHRIS TRANI | 226 E 26TH STREET APT 5C NEW YORK NY 10010 |
| CHRIS TUININGA | 142 LORING AVE PELHAM NY 10803-2014 |
| CHRIS URANI | 11 JOLIE LANE WALNUT CREEK CA 94597 |
| CHRIS WALDON | 55 ASHFIELD WAY HAZELMERE HIGH WYCOMBE HP15 7RL UNITED KINGDOM |
| CHRIS WICKSTEAD | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHRIS WILLIAMSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRIS WILLIAMSON | 17 OLD BOURNE WAY GREAT ASHBY STEVENAGE,HERTS SG1 6AD UNITED KINGDOM |
| CHRIS WRAITH | 1 MOWBRAY MEWS BACK ECCLESTON ROAD SOUTH SHIELDS NE33 3DJ UNITED KINGDOM |
| CHRIS WRAITH | 4 QUEEN OF DENMARK COURT FINLAND STREET SURREY QUAYS LONDON,MDDSX SE16 7TB UNITED KINGDOM |
| CHRIS YOUNG | 5 ORCHARD WAY LOWER STONDON HENLOW,BEDS SG16 6NA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRIS YOUNG | 3 KATHERINE DRIVE WARREN TOWNSHIP NJ 07059 |
| CHRIS YOUNG | 3 KATHERINE DR WARREN NJ 07059-7011 |
| CHRISCOTT SUPPLY, INC | 11090 E 51ST AVE DENVER CO 802392512 |
| CHRISFIELD, DANA | 227 WEST 11TH STREET APT 23 NEW YORK NY 10014 |
| CHRISFIELD,DANA | 77 BARROW ST #1RW NEW YORK NY 10014 |
| CHRISOVALANTIS KOUIMANIS | 217 BATTERY AVE. BROOKLYN NY 11209 |
| CHRIST CHURCH DAY SCHOOL | 520 PARK AVENUE NEW YORK NY 10021 |
| CHRIST THE KING SCHOOL | 415 N. 117TH STREET SEATTLE WA 98177 |
| CHRISTA B. PELSTER | 220719 SANDBERG RD GERING NE 69341-6601 |
| CHRISTA ROUNDHOUSE | 1401 PINECREST DRIVE LANCASTER OH 43130 |
| CHRISTA ROUNDHOUSE | 1401 PINECREST DRIVE LANCASTER OH 43130-1149 |
| CHRISTAFARO'S | 1200 CLARE AVENUE WEST PALM BEACH FL 33401 |
| CHRISTAISHA CATABOIS | 1038 OCEAN AVENUE APT. A42 BROOKLYN NY 11226 |
| CHRISTAISHA CATABOIS | 9908 AVENUE J BROOKLYN NY 11236 |
| CHRISTCHURCH SCHOOL | 49 SEAHORSE LANE GLOUCESTER VA 07670 |
| CHRISTCHURCH SCHOOL | 49 SEAHORSE LANE CHRISTCHURCH VA 23031 |
| CHRISTEL WAIBEL | 21 LATCHMERE LANE KINGSTON UPON-THAMES,SURREY KT2 5SQ UNITED KINGDOM |
| CHRISTEN PALUF | 426 SANDHURST DRIVE HIGHLAND HEIGHTS OH 44143 |
| CHRISTENSEN, BRIAN A. | 15 SARCONA CT. STATEN ISLAND NY 10309 |
| CHRISTENSEN, DOUGLAS H. | 12 SALEM LANE LITTLE SILVER NJ 07739 |
| CHRISTENSEN, MATTHEW Q. | 2016 MASSACHUSSETTS AVE APT 33 CAMBRIDGE MA 021402127 |
| CHRISTENSEN,GLASER,FINK,JACOBS | 10250 CONSTELLATION BLVD 19TH FLOOR LOS ANGELES CA 90067 |
| CHRISTENSEN,JARED H. | 178 LUDELL DRIVE WALNUT CREEK CA 94597 |
| CHRISTENSEN,MARY K | 50507 CO ROAD, #17 MITCHELL NE 69357 |
| CHRISTENSON, DONALD | 199 GRAN VIA PALM DESERT CA 92260 |
| CHRISTENSON,HEATHER A | 7906 SOUTH NIAGARA COURT CENTENNIAL CO 80112 |
| CHRISTI T. KELLY | 8602 W. ECHO LANE PEORIA AZ 85345 |
| CHRISTIAAN DE LA FE | 3314 DEVON COURT COCONUT GROVE FL 33133 |
| CHRISTIAN & SMALL LLP | 1800 FINANCIAL CENTER 505 NORTH 20TH STREET BIRMINGHAM AL 35203 |
| CHRISTIAN & SMALL LLP | 505 20TH STREET N, SUITE 1800 BIRMINGHAM AL 35203-2696 |
| CHRISTIAN & TIMBERS | 80 VICTORIA STREET LONDON SW1W 5JL UK |
| CHRISTIAN & TIMBERS | 80 VICTORIA STREET LONDON SW1W 5JL UNITED KINGDOM |
| CHRISTIAN A. SANCHEZ | 7374 S KELLERMAN WAY AURORA CO 80016-2152 |
| CHRISTIAN A. USTARIZ | GOLF CLUB ARGENTINO RUTA 8 KM 41 DEL VISO 1669 ARGENTINA |
| CHRISTIAN ADAM | 255 WARREN STREET APT. 904 JERSEY CITY NJ 07302 |
| CHRISTIAN ADAM | 94 DRAKE RD SOMERSET NJ 08873-2363 |
| CHRISTIAN B STACK | 753 THE ALAMEDA #2208 SAN JOSE CA 95126 |
| CHRISTIAN B STACK | 877 GEORGETOWN PL SAN JOSE CA 95126-3072 |
| CHRISTIAN B STACK | 754 THE ALAMEDA APT 5102 SAN JOSE CA 951263176 |
| CHRISTIAN BAIER | SIESMAYERSTR. 15 FRANKFURT HE 60323 GERMANY |
| CHRISTIAN BARBER | 233 NEW CHURCH ROAD HOVE BN3 4EE UK |
| CHRISTIAN BARBER | 233 NEW CHURCH ROAD HOVE BN3 4EE UNITED KINGDOM |
| CHRISTIAN BARTON, LLP | 909 EAST MAIN STREET RICHMOND VA 23219-3095 |
| CHRISTIAN BAUER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN BENIGNI | 40 ABINGDON VILLAS LONDON W8 6BU UK |
| CHRISTIAN BENIGNI | 40 ABINGDON VILLAS LONDON W8 6BU UNITED KINGDOM |
| CHRISTIAN BETHKE | GUENTHERSBURGALLEE 34 FRANKFURT HE 60316 GERMANY |
| CHRISTIAN BLUM | OKLAHOMASTRASSE 14 ZWEIBRUECKEN GERMANY D66482 GERMANY |
| CHRISTIAN BRODA | 140 W 86TH STREET NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN BRODA | 17 THE REGISTRY EAST QUOGUE NY 119423101 |
| CHRISTIAN BRODA | 5807 SOUTH WOODLAWN AVENUE CHICAGO IL 60615 |
| CHRISTIAN BRUCHER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN BRUCHER | FLAT 303, 151 TOWER BRIDGE ROAD LONDON SE1 3LW UNITED KINGDOM |
| CHRISTIAN BURT | 2 CROMWELL AVENUE NEW MALDEN,SURREY KT3 6DL UNITED KINGDOM |
| CHRISTIAN C MEDAGLIA | 170 BELLEVUE STREET NEWTON MA 02458 |
| CHRISTIAN CABANNE | 26751 MERCHANT BNKING GROUP LONDON UK |
| CHRISTIAN CABANNE | 26751 MERCHANT BNKING GROUP LONDON UNITED KINGDOM |
| CHRISTIAN CABANNE | 107 GERALDINE ROAD LONDON SW18 2NJ UNITED KINGDOM |
| CHRISTIAN CABANNE | 130A KINGS ROAD LONDON SW3 4TR UNITED KINGDOM |
| CHRISTIAN CABANNE | 24 BROOK MEWS NORTH LONDON W2 3BW UNITED KINGDOM |
| CHRISTIAN CABRAL | 1521 ENCHANTED FOREST ENS. JULIETA SOUTH BEND IN 46637 |
| CHRISTIAN CARE COMMUNITIES | 12700 SHELBYVILLE ROAD, SUITE 1000 LOUISVILLE KY 40243 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | ATTN:JOHN NORRIS 2002 WEST SUNNYSIDE DRIVE PHOENIX AZ 85029 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | ATTN: JOHN NORRIS, CEO 2002 WEST SUNNYSIDE DRIVE P.O. BOX 83210 PHOENIX AZ 85071-3210 |
| CHRISTIAN CHILDREN'S FUND | P.O. BOX 85066 RICHMOND VA 23294 |
| CHRISTIAN CODO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN CODO | 172 WHITE HART LANE BARNES LONDON SW13 0QB UNITED KINGDOM |
| CHRISTIAN D RITTMAN | 1 POMO CT MIDDLETOWN NJ 07748-3756 |
| CHRISTIAN D. MADLAND | 70 W 95TH ST APT 14H NEW YORK NY 10025-6726 |
| CHRISTIAN DAVID LA ROCHE | 2341 BEACHAM DR CASTLE ROCK CO 801042356 |
| CHRISTIAN DEBUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTIAN DEBUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN E. STEVENS | 2940 ROCKBRIDGE DR LITTLETON CO 80129-1551 |
| CHRISTIAN ESPIRITU | 1556 1/2 S BEVERLYGL LOS ANGELES CA 90024 |
| CHRISTIAN GMUR | RIEDGUTSCHSTRASSE 38 WOLLERAU SZ 8832 SWITZERLAND |
| CHRISTIAN HAARTJE | 772B HIGH ROAD LONDON N12 9QD UNITED KINGDOM |
| CHRISTIAN HAARTJE | 33 EMBASSY HOUSE WEST END LANE LONDON NW6 2NA UNITED KINGDOM |
| CHRISTIAN HARDING | GROAYER HASENPFAD 1 FRANKFURT/M. HE 60598 GERMANY |
| CHRISTIAN HARDING | GROSSER HASENPFAD 1 FRANKFURT/M. HE 60598 GERMANY |
| CHRISTIAN HARDING | VORDERE KERNENSTR. 32 NAGOLD BW 72202 GERMANY |
| CHRISTIAN IFILL | 29 LESFORD RD COLEY PARK READING,BERKS RG1 6DX UNITED KINGDOM |
| CHRISTIAN J WAGNER | 3 ETAGE MAINKURSTRASSE 4 FRANKFURT AM MAIN HE 60385 GERMANY |
| CHRISTIAN J. HOWE | APT. #201 1-11-11, MINAMI-AZUBU , MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| CHRISTIAN J. HOWE | APT. #201 1-1-11, MINAMI-AZUBU MINATO-KU TOKYO 106-0047 JAPAN |
| CHRISTIAN J. HOWE | HATORI FLATS #201 2-12-17 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| CHRISTIAN J. LAWLESS | 21 MADDOX ST. FLAT 4 MAYFAIR W1S 2QJ UNITED KINGDOM |
| CHRISTIAN J. LAWLESS | 6910 DEER VALLEY RD HIGHLAND MD 20777-9508 |
| CHRISTIAN JURGEN LEUSDER | HAUPTSTRASSE 16-18 ELTVILLE 65347 GERMANY |
| CHRISTIAN JURGEN LEUSDER | HAUPTSTRASSE 16-18 WERSEESCH , 481 MUENSTER ELTVILLE HE 65347 GERMANY |
| CHRISTIAN KERN | PORT EAST APARTMENTS B403 WEST INDIA QUAY LONDON E14 4AY UNITED KINGDOM |
| CHRISTIAN KETT DONAGH | BARRYBEG LODGE BARRYBEG ATHLONE, WSTMTH IRELAND |
| CHRISTIAN KETT DONAGH | 13 PAGE HOUSE WELLAND STREET GREENWICH LONDON SE10 9DG UNITED KINGDOM |
| CHRISTIAN KUKWA | 201 BELVEDERE HEIGHTS 199 LISSON GROVE LONDON NW8 8HZ UNITED KINGDOM |
| CHRISTIAN KUKWA | HERBERT-LEWIN-STR. 6 KOLN 50931 GERMANY |
| CHRISTIAN KUKWA | HERBERT-LEWIN-STR. 6 WG 3.6 COLOGNE NW 50931 GERMANY |
| CHRISTIAN LECHNER | 107 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON SW8 4NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN LECHNER | 107 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON, ANT SW8 4NR UNITED KINGDOM |
| CHRISTIAN LECHNER | NEUGASSE 440 2013 GOELLERSDORF GOELLERSDORF 2013 AUSTRIA |
| CHRISTIAN M. GETZ | 4908 BELLVIEW ST BELLAIRE TX 77401-5308 |
| CHRISTIAN MICHAEL DALE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN MISSIONARY ALLIANCE | 15101 SHELL POINT BLVD. FORT MYERS FL 33908 |
| CHRISTIAN MOELLER | FLAT 3 20 GREVILLE ROAD LONDON, ANT NW6 5JA UNITED KINGDOM |
| CHRISTIAN MOELLER | FLAT 3 20 GREVILLE ROAD LONDON NW6 5JA UNITED KINGDOM |
| CHRISTIAN MOELLER | 14 SALCOMBE GARDENS CLAPHAM COMMON NORTH SIDE LONDON SW4 9RY UNITED KINGDOM |
| CHRISTIAN MOELLER | FLAT 6 1 BREWER STREET LONDON W1F 0RD UNITED KINGDOM |
| CHRISTIAN NICHOLAS HAGEDORN | 410 WEST 44TH STREET APARTMENT 11 NEW YORK NY 10036 |
| CHRISTIAN NICHOLAS HAGEDORN | 350 W 43RD ST APT 10D NEW YORK NY 10036-6469 |
| CHRISTIAN NICHOLAS HAGEDORN | 350 W 43RD ST APT 100 NEW YORK NY 100366469 |
| CHRISTIAN NICOSIA | 240 RUTLEDGE DRIVE RED BANK NJ 07701 |
| CHRISTIAN NICOSIA | 240 RUTELEDGE DR RED BANK NJ 077014704 |
| CHRISTIAN NORSWORTHY | 81 SWALLOWFIELD ROAD CHARLTON LONDON SE7 7NT UNITED KINGDOM |
| CHRISTIAN O'KELLY | CONYGRE 2 WESTWOOD A UNIVERSITY IF BATH BATH BA2 7JY UNITED KINGDOM |
| CHRISTIAN OLLIG | 260 WEST 54TH NEW YORK NY 10019 |
| CHRISTIAN OLLIG | SIESMAYER STRASSE 4A FRANKFURT AM MAIN HE 60323 GERMANY |
| CHRISTIAN OLLIG | NIEDENAU 4 FRANKFURT AM MAIN HE 60325 GERMANY |
| CHRISTIAN P STEIN | 222 N COLUMBUS DRIVE CHICAGO IL 60601 |
| CHRISTIAN P. VANDENDRIESSCHE | 2225 SW 14TH PL BOCA RATON FL 334868558 |
| CHRISTIAN R. HOFER | 78 BERKELEY ST. APT 5 BOSTON MA 02116 |
| CHRISTIAN RALF MITTELHAEUSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTIAN RALF MITTELHAEUSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN RAUBENHEIMER | 4 TURNER HOUSE CASSILLIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| CHRISTIAN RENNER | 16 HILLCREST AVE CRANFORD NJ 07016-2606 |
| CHRISTIAN RETIREMENT HOMES, INC. | ATTN:BERT VIGEN CHRISTIAN RETIREMNT HOMES, INC., IOWA 80 GROUP, 515 STERLING DRIVE WALCOTT IA 52773 |
| CHRISTIAN RETIREMENT HOMES, INC. | ATTN: BERT VIGEN CHRISTIAN RETIREMNT HOMES, INC., WALCOTT IA 52773 |
| CHRISTIAN RETIREMENT HOMES, INC. | ATTN: BERG VIGEN 4130 NORTHWEST BLVD. DAVENPORT IA 52806 |
| CHRISTIAN ROBINSON | 171 CLERMONT AVE. APT 3B BROOKLYN NY 11205 |
| CHRISTIAN S. HOFFMANN | 475 BRICKELL AVE APT 3014 MIAMI FL 33131-2597 |
| CHRISTIAN SAARBACH | 3 HANOVER SQ APT 18G NEW YORK NY 100042625 |
| CHRISTIAN SAEBOE | 283 SUMMIT AVE. HACKENSACK NJ 07601 |
| CHRISTIAN SAEBOE | 283 SUMMIT AVE HACKENSACK NJ 07601-1431 |
| CHRISTIAN SCHETTLING | 20 GARLAND COURT 1 PREMIERE PLACE LONDON E14 8SA UK |
| CHRISTIAN SCHETTLING | 20 GARLAND COURT 1 PREMIERE PLACE LONDON E14 8SA UNITED KINGDOM |
| CHRISTIAN W. HAM | 56 PINE STREET APARTMENT 4D NEW YORK NY 10005 |
| CHRISTIAN W. HAM | PARK PLACE 900 HIGH SCHOOL WAY #2203 MOUNTAIN VIEW CA 94041 |
| CHRISTIAN WALLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTIAN WALLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTIAN, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CHRISTIAN, MICHAEL T., SR. | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIAN, NANCY | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIAN, DEBORAH KAY | 1072 ARBOR VIEW PLACE ROCKWALL TX 75087 |
| CHRISTIAN, GREGORY S. | 1113 E 10655 S SANDY UT 84094 |
| CHRISTIAN, SHANNON MICHELLE | 325 N LOCUST ST HAGERSTOWN MD 21740 |
| CHRISTIANA BANK & TRUST CO | 1314 KING STREET P.O. BOX 957 WILMINGTON DE 19899-0957 |

| Claim Name | Address Information |
|---|---|
| CHRISTIANA VOSKARIDES | 117D HAMILTON TERRACE LONDON NW8 9QU UNITED KINGDOM |
| CHRISTIANA, JOSEPH | BOX 418 CABOT 60 LINNAEAN ST CAMBRIDGE MA 02138-1560 |
| CHRISTIANSEN, EVELYN | 1023 TIMBERLINE LANE DULUTH MN 55811 |
| CHRISTIANSEN, SCOTT A. | 1 WILTSHIRE COURT LUCAS TX 75002 |
| CHRISTIANSEN,PETER | 38 MILLS STREET APT #2 MORRISTOWN NJ 07960 |
| CHRISTIANSEN,SUSAN L. | 9382 MOLOKAI DRIVE HUNTINGTON BEACH CA 92646 |
| CHRISTIANSON, CHARLES | 2159 PARESKY HALL WILLIAMSTOWN MA 00126 |
| CHRISTIANSON, CHARLES | 2159 PARESKY HALL WILLIAMSTOWN MA 00126 |
| CHRISTIANSON, MARIBEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CHRISTIANSON,CARRIE | 7440 SOUTH BLACKHAWK STREET 6-102 CENTENNIAL CO 80112 |
| CHRISTIANSTEVEN SOFTWARE | 10130 MALLARD CREEK RD. SUITE  300 CHARLOTTE NC 28262 |
| CHRISTIE COOK | 15 BROCKENHURST WAY LONGFORD COVENTRY,WARWKS CV6 6TE UNITED KINGDOM |
| CHRISTIE L. LICARI | 141 SARATOGA AVE. #1209 SANTA CLARA CA 95051 |
| CHRISTIE LANGE | 330 EAST 53RD STREET APT 4E NEW YORK NY 10022 |
| CHRISTIE LANGE | RR3 BOX 3158 SAYLORSBURG PA 18353 |
| CHRISTIE M. FERRARA | 910 WILLOW AVENUE APARTMENT #2 HOBOKEN NJ 07030 |
| CHRISTIE M. FERRARA | 1083 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| CHRISTIE MURPHY | 34A IVYDALE ROAD NUNHEAD LONDON SE15 3BS UNITED KINGDOM |
| CHRISTIE'S, INC. | 20 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| CHRISTIE, ELLA | 59 HABERDASHER STREET LONDON N1 6EH UNITED KINGDOM |
| CHRISTIE, JEFFREY | 469 E. PINE ST LONG BEACH NY 11561 |
| CHRISTIE, THOMAS J. | 1 ANCHORAGE WAY, UNIT 1010 FREEPORT NY 11520 |
| CHRISTIE,ELLA | 59 HABERDASHER STREET LONDON, GT LON N1 6EH UNITED KINGDOM |
| CHRISTIE,MATTHEW | 917 WEST SHELLEY ROAD BELLMORE NY 11710 |
| CHRISTIN KYRME TUXEN | NUFFIELD COLLEGE UNIVERSITY OF OXFORD NEW ROAD OXFORD OX1 1NF UNITED KINGDOM |
| CHRISTIN KYRME TUXEN | FLAT 16 6 PORCHESTER TERRACE LONDON,MDDSX W2 3TL UNITED KINGDOM |
| CHRISTINA A RODRIGUEZ | 1250 1/2 CENTER AVENUE MITCHELL NE 69357 |
| CHRISTINA A. HILL | 1956 ELSTON ST. PHILADELPHIA PA 19138 |
| CHRISTINA A. SINGH | 340 EAST 207TH STREET APARTMENT 61 BRONX NY 10467 |
| CHRISTINA ALFALLA | 1110 STADIUM AVENUE #3C NEW YORK NY 10465 |
| CHRISTINA ARGUELLES | 1901 BRICKELL AVENUE APT B1711 MIAMI FL 33129 |
| CHRISTINA ARGUELLES | 50 SW 10TH STREET APT 1216 MIAMI FL 33130 |
| CHRISTINA BARBARA TSANG | 569 SHENANDOAH RD CORONA CA 92879 |
| CHRISTINA BARRIOS | 24109 N 24TH PL PHOENIX AZ 85024-5209 |
| CHRISTINA BARRIOS | 4465 E. PARADISE VIL #1187 PHOENIX AZ 85032 |
| CHRISTINA BASCH | 138 COURT STREET PMB 248 BROOKLYN NY 11201 |
| CHRISTINA BEAUMIER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTINA BEAUMIER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTINA BEAUMIER | 10 FORT HILL ROAD HAYDENVILLE MA 01039 |
| CHRISTINA BEAUMIER | 224 ALBANY STREET, NO. 18 CAMBRIDGE MA 02139 |
| CHRISTINA BECHTOLD | 69 PENTONVILLE ROAD LONDON N1 9LP UNITED KINGDOM |
| CHRISTINA BRACERO | 616 SILVER SPRING AVE APT 4 SILVER SPRING MD 20910-4656 |
| CHRISTINA BRIGGS | 2170 CENTURY PARK E APT 107 LOS ANGELES CA 900672203 |
| CHRISTINA C. GILBERT | 2426 AMBER SPRINGS KATY TX 77450 |
| CHRISTINA CHUNG | 401 EAST 34TH ST APT N31A NEW YORK NY 10016 |
| CHRISTINA CHUNG | 345 EAST 61ST ST APT 2C NEW YORK NY 10021 |
| CHRISTINA CHUNG | 345 EAST 61ST ST APT 2C NEW YORK NY 10065 |
| CHRISTINA CHUNG | 345 EAST 61ST APT 2C NEW YORK NY 10065 |
| CHRISTINA DUQUE | 125 E 88TH ST APT 2AB NEW YORK NY 10128-1177 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA EUGENE MAMARBACHI | 14E HYDE PARK MANSIONS CABBELL STREET LONDON NW1 5AY UNITED KINGDOM |
| CHRISTINA EUGENE MAMARBACHI | 18 SOUTHWOLD MANSIONS WIDLEY ROAD LONDON W9 2LE UNITED KINGDOM |
| CHRISTINA FANG | 5510 EAST 107TH STREET TULSA OK 74137 |
| CHRISTINA FERRARI | 108C MARLBOROUGH ROAD BOWES PARK N22 8NN UNITED KINGDOM |
| CHRISTINA FREY | 2435 WOODACRES ROAD ATLANTA GA 30345 |
| CHRISTINA GAY | 1172 HIDDEN RIDGE DRIVE APT 2384 LAS COLINAS TX 75038 |
| CHRISTINA H. KIM | 10856 MORRISON STREET #3 NORTH HOLLYWOOD CA 91601 |
| CHRISTINA H. PARK | 219 SOUTH BARRINGTON AVENUE APARTMENT 318 LOS ANGELES CA 90049 |
| CHRISTINA H. PARK | 16564 OLDHAM STREET LOS ANGELES CA 91436 |
| CHRISTINA H. PARK | 16564 OLDHAM STREET ENCINO CA 91436 |
| CHRISTINA HADJI-GREGORIOU | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHRISTINA HEIL | BUTTERBLUMENWEG 6 652001 WIESBADEN GERMANY |
| CHRISTINA HEIL | BUTTERBLUMENWEG 6 WIESBADEN HE 65201 GERMANY |
| CHRISTINA HOWARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTINA HUANG | 845 CALIFORNIA STREET APT 507 SAN FRANCISCO CA |
| CHRISTINA HUANG | 166-16 35TH AVEUNE FLUSHING NY 11358 |
| CHRISTINA HUANG | 166-16 35TH AVENUE FLUSHING NY 11358 |
| CHRISTINA HUANG | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CHRISTINA HUNG | 35 LONG MEADOW ROAD COMMACK NY 11725 |
| CHRISTINA KEELER | 18 CITY ROAD WEST VIEW, FLAT 2 NEW YORK NY 10016 |
| CHRISTINA KEELER | 18 CITY ROAD WEST VIEW, FLAT 2 NEW YORK NY 10016 |
| CHRISTINA KUNG | 200 WATER ST. APT. 2207 NEW YORK NY 10038 |
| CHRISTINA KUNG | SMC 6803 5032 FORBES AVENUE PITTSBURGH PA 15213 |
| CHRISTINA L. DIAZ | 3661 S. BEAR ST APT G SANTA ANA CA 92704 |
| CHRISTINA L. DIAZ | 3661 S. BEAR ST APT G SANTA ANA CA 92704 |
| CHRISTINA L. ZIMMER | 3402 S. SEPULVEDA #418 LOS ANGELES CA 90034 |
| CHRISTINA L. ZIMMER | 3201 SAWTELLE #221 LOS ANGELES CA 90066 |
| CHRISTINA L. ZIMMER | 22 NAVY STREET #202 VENICE CA 90291 |
| CHRISTINA LYNN CHESTNUT-BREAULT | 12605 S CONSTANCE ST OLATHE KS 660625804 |
| CHRISTINA M SPIRO | 479 TEAL PLAZA SECAUCUS NJ 07094 |
| CHRISTINA M WOLFORD | 900 NW JONES AVE ALBANY OR 97321 |
| CHRISTINA M. BORRERO | 1100 PUTNAM AVENUE APARTMENT 3F BROOKLYN NY 11221 |
| CHRISTINA M. BORRERO | 1082 DEKALB AVENUE APARTMENT 3 BROOKLYN NY 11221-2306 |
| CHRISTINA M. DALONZO | 20 CHARCOAL RIDGE ROAD SOUTH DANBURY CT 06811 |
| CHRISTINA M. DALONZO | 235 W 48TH ST APT 18H NEW YORK NY 100361418 |
| CHRISTINA M. DALONZO | GEORGETOWN UNIVERSITY BOX 6377 WASHINGTON DC 200 |
| CHRISTINA M. FISHBACK | 37 GREEN PINE PL SIMI VALLEY CA 93065 |
| CHRISTINA M. FRESQUEZ | 7845 D BARBARA ANN DR ARVADA CO 80003 |
| CHRISTINA M. LYNDON | 58 NATHAN HALE DRIVE STAMFORD CT 06902 |
| CHRISTINA M. LYNDON | 219 MULBERRY STREET APARTMENT 3 NEW YORK NY 10012 |
| CHRISTINA M. LYNDON | 405 EAST 56TH STREET APARTMENT 12K NEW YORK NY 10022 |
| CHRISTINA MAEGERLEIN | 33 LAUDERDALE MANSIONS W9 1LX UNITED KINGDOM |
| CHRISTINA MAEGERLEIN | FRIEDRICHSTRASSE 7 FRANKFURT 60353 GERMANY |
| CHRISTINA MARIE MCDEVITT | 92 VALLEY VIEW RD BAILEY CO 80421 |
| CHRISTINA MARIE VANDERVEEN | 845 COUNTRY CLUB ROAD #4 GERING NE 69341 |
| CHRISTINA MARIE VANDERVEEN | 1920 US HIGHWAY 29 MITCHELL NE 693573795 |
| CHRISTINA MAZZURANA | VIA MAMELI 11 MILAN 20129 ITALY |
| CHRISTINA MITCHELL | 1739 WHEAT GRASS WAY GRAYSON GA 300174130 |
| CHRISTINA MOISSIADIS | 5 FRANKLIN DRIVE MAHOPAC NY 10541 |

| Claim Name | Address Information |
|---|---|
| CHRISTINA NICKOLOVA | 32 DRAYCOTT PLACE APT.3 LONDON SW3 2SA UNITED KINGDOM |
| CHRISTINA NICKOLOVA | 336 NINTH AVENUE APT.1 NEW YORK NY 10001 |
| CHRISTINA NICKOLOVA | AC #774 AMHERST COLLEGE AMHERST MA 01002 |
| CHRISTINA P. MENDOZA | 150056 HIGHWAY 71 GERING NE 693417216 |
| CHRISTINA REED | 61 HEYDAY ROAD CANNING TOWN LONDON E16 4BA UK |
| CHRISTINA REED | 61 HEYDAY ROAD CANNING TOWN LONDON E16 4BA UNITED KINGDOM |
| CHRISTINA RENEE BYERS | 7408 PLAZA REDONDA DR EL PASO TX 799128471 |
| CHRISTINA RIVERA | 300 E 74TH ST APT 12D NEW YORK NY 10021-3740 |
| CHRISTINA RIVERA | 320 W. 84TH ST APT 6B NEW YORK NY 100244213 |
| CHRISTINA RIVERA | 215 W. 95TH STREET APT. 10A NEW YORK NY 10025 |
| CHRISTINA SHER | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| CHRISTINA TO | 125 MACDOUGAL STREET, APT. 3B NEW YORK NY 10012 |
| CHRISTINA TORRES | 20 SOUTH DAYTON WAY C-306 DENVER CO 80231 |
| CHRISTINA VICTOR | 24 VAN REIPEN AVENUE JERSEY CITY NJ 07306 |
| CHRISTINA WHITE | 1605 16TH AVEUNE SCOTTSBLUFF NE 69361 |
| CHRISTINA WHITE | 606 BLUFF STREET SCOTTSBLUFF NE 69361 |
| CHRISTINA X. MILLER | 100 DUDLEY STREET APT 2412 JERSEY CITY NJ 07302 |
| CHRISTINE A BARDONG | 724 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| CHRISTINE A PARLOUR | 1329 TAYLOR STREET #6 SAN FRANCISCO CA 94108 |
| CHRISTINE A TORINO | 513 WOOD ROAD MAHOPAC NY 10541 |
| CHRISTINE A TORINO | 513 WOOD ROAD MAHOPAC NY 10541 |
| CHRISTINE A. BIRAJICLIAN | 315 E 77TH STREET 5I NEW YORK NY 10021 |
| CHRISTINE A. BIRAJICLIAN | 58 SURREY COMMONS LYNBROOK NY 11563-3120 |
| CHRISTINE A. HANSMAN | 38 SHEPERD STREET ROCKVILLE CENTRE NY 110 |
| CHRISTINE A. HANSMAN | 38 SHEPHERD STREET ROCKVILLE CENTRE NY 110 |
| CHRISTINE A. HANSMAN | 70-47 260TH STREET GLEN OAKS NY 11004 |
| CHRISTINE A. TELYAN | 2 HOLYOKE STREET APT 32 CAMBRIDGE MA 02138 |
| CHRISTINE AKL | ROOM I024 1 RUE DE LA LIBERATION JOUY-EN-JOSAS 78351 FRANCE |
| CHRISTINE AKL | ROOM I024 1 RUE DE LA LIBERATION JOUY-EN-JOSAS 78 78351 FRANCE |
| CHRISTINE ANN HALLOWELL | 5 HELENA IRVINE CA 92604-1921 |
| CHRISTINE APPEL | C/O FELIX KEIDERLING SCHAFFHAUSERSTRASSE 151 ZURICH 80 SWITZERLAND |
| CHRISTINE APPEL | 8 ELGIN HOUSE RICARDO STREET DOCKLANDS LONDON E14 6EG UNITED KINGDOM |
| CHRISTINE APPEL | 294 KINGWOOD STATION ROAD FRENCHTOWN NJ 08825 |
| CHRISTINE BAVE | 24 COLONIAL RD WHITE PLAINS NY 106052212 |
| CHRISTINE BEARN | 4 PRIMROSE WALK SOUTHMINSTER ,ESSEX CM0 7TZ UNITED KINGDOM |
| CHRISTINE BEARN | 260 WEST 54TH STREET APT 40F NEW YORK NY 10019 |
| CHRISTINE BEARN | 705 BIG RIDGE ESTS E STROUDSBURG PA 18302-7701 |
| CHRISTINE BEARN | 705 BIG RIDGE DRIVE EAST STROUDSBURG PA 18335 |
| CHRISTINE BRENDA BONFA | 31 CHELVERTON ROAD PUTNEY LONDON SW15 1RN UNITED KINGDOM |
| CHRISTINE BRENDA BONFA | GROUND FLOOR FLAT 98 DISRAELI ROAD PUTNEY LONDON SW15 2DX UNITED KINGDOM |
| CHRISTINE BROWN | 150 SOUTHFIELD AVE APT 1233 STAMFORD CT 069027759 |
| CHRISTINE BROWN | 121 MOUNTAIN SPRING ROAD BURLINGTON CT 06013 |
| CHRISTINE C TURNQUEST | 7481 SW 10TH CT. APT#102C NORTH LAUDERDALE FL 33068 |
| CHRISTINE CASALE | 2 ROSEANNE DRIVE WOODBURY NY 11797 |
| CHRISTINE CHESKI | 22482 ALMA ALDEA APT 186 RCHO STA MARG CA 92688-2835 |
| CHRISTINE CHO | 415 E.37TH STREET, 12B NEW CITY, NY NY 10016 |
| CHRISTINE COOLIDGE | 235 EAST 40TH STREET #4D NEW YORK NY 10016 |
| CHRISTINE D. LIPP CPA, PC | 10 MASPETH DRIVE MELVILLE NY 11747 |
| CHRISTINE D. THOMAS | 410 EAST 74TH STREET #2F NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE DALEY | 84 THOMAS ST APT 4 NEW YORK NY 10013-3359 |
| CHRISTINE DALEY | 81 NEWTOWN LANE #195 EAST HAMPTON NY 11937 |
| CHRISTINE DALEY | 1713 CHAMPIONSHIP BLVD FRANKLIN TN 370648632 |
| CHRISTINE DESCHEMIN | 1601 THIRD AVENUE APARTMENT 32E NEW YORK NY 10128 |
| CHRISTINE DESCHEMIN | C O MR FAURY BROOKLYN NY 11238 |
| CHRISTINE DESCHEMIN | 206 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| CHRISTINE DESCHEMIN | 206 HBS STUDENT MAIL CENTER CAMBRIDGE MA 02163 |
| CHRISTINE EGOIAN | 5102 WHITMAN WAY APT. 208 CARSBAD CA 92008 |
| CHRISTINE EGOIAN | 5102 WHITMAN WAY APT. 208 CARLSBAD CA 92008 |
| CHRISTINE EGOIAN | 22681 OAKGROVE AVE. APT. 228 ALISO VIEJO CA 92656 |
| CHRISTINE ELIZABETH KOUTOUZAKIS | 650 FIRST STREET #5 HOBOKEN NJ 07030 |
| CHRISTINE ELIZABETH KOUTOUZAKIS | 650 1ST ST APT 5 HOBOKEN NJ 07030-6022 |
| CHRISTINE H. HUFF | 58 MT. ALIFAN DR. SAN DIEGO CA 92111 |
| CHRISTINE HOANG | 1222 S DRIFTWOOD DR SANTA ANA CA 927041928 |
| CHRISTINE HUFFMAN | 19527 37TH AVE FLUSHING NY 11358-4006 |
| CHRISTINE HUFFMAN | 19527 37TH AVE FLUSHING NY 113584005 |
| CHRISTINE IKEDA | 1363 1ST AVE APT 1A NEW YORK NY 10021 |
| CHRISTINE IKEDA | 1363 1ST AVE APT 1A NEW YORK NY 10021 |
| CHRISTINE IKEDA | 1363 1ST AVE APT 1 NEW YORK NY 10021-9517 |
| CHRISTINE IKEDA | 13849 62ND AVENUE FLUSHING NY 11367 |
| CHRISTINE K. THOMSON | 345 E. 80TH ST. APT. 32K NEW YORK NY 10021 |
| CHRISTINE KEATING | 527 S CURSON AVE LOS ANGELES CA 90036-3252 |
| CHRISTINE KWAN | 635 W 42ND ST APT 22J NEW YORK NY 100361929 |
| CHRISTINE LAMPERSBERGER | 3155 MOSS LANE YORKTOWN HGTS NY 10598 |
| CHRISTINE LEE | 8 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| CHRISTINE LIMAS | 19200 JUNE ST HESPERIA CA 92345 |
| CHRISTINE LIMAS | 19200 JUNE ST HESPERIA CA 92345-7581 |
| CHRISTINE LOU ANN FENNER | 11963 W STANFORD DR MORRISON CO 80465 |
| CHRISTINE M VON MALLINCKRODT | 22 W 721 POPLAR DR. GLEN ELLYN IL 60137 |
| CHRISTINE M VON MALLINCKRODT | 22 W 721 POPLAR DR. GLEN ELLYN IL 60137 |
| CHRISTINE MACHIN | 130 HARBOUR STREET NAIRN IV12 4PH UNITED KINGDOM |
| CHRISTINE MACHIN | 51 DUNKERLEY COURT BIRDS HILL LETCHWORTH GARDEN CITY,HERTS SG6 1FE UNITED KINGDOM |
| CHRISTINE MARIE EVANGELIS | 833 NW 135TH AVE PEMBROKE PINES FL 33028 |
| CHRISTINE MARIE GARCIA | 1717 15TH AVE SCOTTSBLUFF NE 69361 |
| CHRISTINE MHONGO | 65 HIGH STREET OXFORD OX1 4EL UNITED KINGDOM |
| CHRISTINE MICHELLE MILLER | 4417 PLEASANT DR SCOTTSBLUFF NE 69361 |
| CHRISTINE MICHELLE MILLER | 2431 AVE A SCOTTSBLUFF NM 693611632 |
| CHRISTINE MORSE | EMC MORTGAGE 2780 LAKE VISTA LEWISVILLE TX 75067-4180 |
| CHRISTINE MUNROE | 608B 15TH STREET SOUTH ARLINGTON VA 22202 |
| CHRISTINE NARRAWAY | 5 HIVINGS HILL CHESHAM,BUCKS HP5 2PG UNITED KINGDOM |
| CHRISTINE P. SEARL | 865 FIRST AVENUE APARTMENT 7A NEW YORK NY 10017 |
| CHRISTINE PUI WAI WU | FLAT 2513, KING HEI HOUSE TUNG HEI COURT SAUKEIWAN HONG KONG |
| CHRISTINE R. MADER | 9844 W 75TH WAY ARVADA CO 80005-4164 |
| CHRISTINE RHINE | 4101 CENTRAL AVE APT K311 GREAT FALLS MT 594051673 |
| CHRISTINE SAFAVI | 22415 SENTAR RD WOODLAND HLS CA 913644023 |
| CHRISTINE SCHNEIDER | 26 PINEWOOD AVE W LONG BRANCH NJ 077641866 |
| CHRISTINE SCHNUR | 242 CROMWELL AVENUE STATEN ISLAND NY 10305 |
| CHRISTINE SEE | TOUKYOU-TO 14 242-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| CHRISTINE SEE | TOKYO TOKYO 14 242-0022 JAPAN |
| CHRISTINE SEE | KAMI TSUCHIDANA MINAMI 1-9 C-707 AYASE-SHI 14 252-1114 JAPAN |
| CHRISTINE SEE | AYASE SHI KAMITSUCHIDANA MINAMI 1-9 C-707 14 252-1114 JAPAN |
| CHRISTINE SEIDLER | 43 OAKLEY AVENUE MASSAPEQUA NY 11758 |
| CHRISTINE SEITZ | 6520 LEO DRIVE HARRISBURG PA 17111 |
| CHRISTINE SMITH | 315 W 48TH ST # 1 NEW YORK NY 10036-1326 |
| CHRISTINE SMITH | 171 HARRISON AVE 2ND FLOOR HARRISON NY 10528 |
| CHRISTINE SMITH | 171 HARRISON AVE #2 HARRISON NY 105284327 |
| CHRISTINE STEPANIAN | 7 SARAZEN WAY GANSEVOORT NY 12831-2806 |
| CHRISTINE SUK | 2211 HILLSBOROUGH RD APT 1045 DURHAM NC 277054172 |
| CHRISTINE WANG | 1316 STEVENS AVENUE APARTMENT F SAN GABRIEL CA 91776 |
| CHRISTINE WHITNEY RYAN | 1574 2ND AVENUE APT. 3S NEW YORK NY 10128 |
| CHRISTINE WHYLD | 1701 LOCUST ST UNIT 1510 PHILADELPHIA PA 191037613 |
| CHRISTINE WILDE | 161A HORSESHOE ROAD MILL NECK NY 11765 |
| CHRISTINE WILLIAMS | 14908 GRAND SUMMIT BLVD GRANDVIEW MO |
| CHRISTINE WILLIAMS | 6211 LOVE DRIVE APT 2515 IRVING TX 75039 |
| CHRISTINE WILLIAMS | 6010 S. WESTMORELAND RD APT 133 DALLAS TX 75237 |
| CHRISTINE WILLIAMS | 4750 HAVERWOOD LN APT 5106 DALLAS TX 75287 |
| CHRISTINE YUE LAM KIM | FLAT 704 POINT WEST 116 CROMWELL ROAD LONDON SW7 4XH UNITED KINGDOM |
| CHRISTINE YUE LAM KIM | 95 CHRISTOPHER ST APT 8K NEW YORK NY 10014 |
| CHRISTINE YUE LAM KIM | 101 WEST END AVE APT 14V NEW YORK NY 10023 |
| CHRISTINE YUE LAM KIM | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 100690413 |
| CHRISTNER,DORANNE MARIE | 7912 W. NORTH AVE. #305 ELMWOOD PARK IL 60707 |
| CHRISTODOULOU, TONY | 277 HURST ROAD KENT BEXLEY DA53DZ UNITED KINGDOM |
| CHRISTODOULOU,TONY | 277 HURST ROAD BEXLEY, KENT DA53DZ UNITED KINGDOM |
| CHRISTOF SCHOLL FRICS IMMOBILIENBERATUNG | TAUNUSSTR. 43 WIESBADEN 65183 GERMANY |
| CHRISTOFFER KOCH | CARE OF  LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOFFER LAURIDS WINTER | FLAT 82 CORBIDGE COURT GLAISHER STREET LONDON SE8 3ES UNITED KINGDOM |
| CHRISTOFFER LAURIDS WINTER | WITTENBERGGENER WEG 33 HAMBURG 22559 GERMANY |
| CHRISTOFFERSON/CRC GLOBAL STRUCTURED CREDIT FD | C/O CHRISTOFFERSON, ROBB & CO (UK), LLP 15-16 PEMBROKE MEWS LONDON W8 6ER UNITED KINGDOM |
| CHRISTOFFERSON/CRC GLOBAL STRUCTURED CREDIT FD | C/O RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, INC 750 LEXINGTON AVENUE 15TH FLOOR NEW YORK NY 10022 |
| CHRISTOFI, CLARE | 10 LITCHFIELD WAY LONDON NW116NJ UNITED KINGDOM |
| CHRISTOPH JAECKEL | 426 NEUTRON TOWER 6 BLACKWALL WAY LONDON E14 9GW UNITED KINGDOM |
| CHRISTOPH JAECKEL | TURKENSTRASSE 58 ZIMMER 410 MUNCHEN BY 80798 GERMANY |
| CHRISTOPH JAECKEL | TURKENSTR. 56 MUNICH 80799 GERMANY |
| CHRISTOPH JAECKEL | TURKENSTRASSE 58 ZIMMER 410 MUNCHEN BY 80799 GERMANY |
| CHRISTOPH M LADANYI | 22 ORMONDE GATE LONDON SW3 4EX UNITED KINGDOM |
| CHRISTOPH NICKEL | LAURENZIUSSTRASSE 14 BADEN WURTTEMBERG 68159 MANNHEIM 68167 GERMANY |
| CHRISTOPH NICKEL | B/ 14-15 68159 MANNHEIM GERMANY |
| CHRISTOPH SCHNEIDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTOPH SCHNEIDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPH SCHWARZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPH SEBASTIAN BETZ | 22 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| CHRISTOPH SEBASTIAN BETZ | AM STERNBERG 7 ASCHAFFENBURG 63476 GERMANY |
| CHRISTOPH SEBASTIAN BETZ | AM STERNBERG 7 ASCHAFFENBURG BY 63743 GERMANY |
| CHRISTOPH STEPHAN BERTTRAM | 21 WESTERN AVENUE LONDON NW11 9HE UNITED KINGDOM |
| CHRISTOPH THEIS | IN DER PFORTE 22 TRIER HE 54296 GERMANY |

| Claim Name | Address Information |
|---|---|
| CHRISTOPH THEIS | GLAUBURGSTRASSE 35 FRANKFURT HE 60318 GERMANY |
| CHRISTOPH TOMAS | KIESBERGSTRASSE 40 DARMSTADT HE 64287 GERMANY |
| CHRISTOPH VOLKER SCHON | MAINZER STRASSE 6D D-55263 WACKERNHEIM WACKERNHEIM GERMANY |
| CHRISTOPH VOLKER SCHON | 43 WITTERING CLOSE KINGSTON-UPON-THAMES,SURREY KT2 5GA UNITED KINGDOM |
| CHRISTOPHE CHOQUART | 6 RUE AMPERE SAINT GERMAIN EN LAYE PARIS 78 78100 FRANCE |
| CHRISTOPHE CHOQUART | 10 CHEMIN MARE CLOSE CHAMBOURCY 78240 FRANCE |
| CHRISTOPHE DAHDOUH | 16, RUE DE SANNOIS 92000 NANTERRE FRANCE FRANCE FRANCE |
| CHRISTOPHE DAHDOUH | 16, RUE DE SANNOIS 92000 NANTERRE FRANCE FRANCE |
| CHRISTOPHE DUVAL-KIEFFER | 8 RUE DU BEL AIR MEUDON 92190 FRANCE |
| CHRISTOPHE DUVAL-KIEFFER | 8 RUE DU BEL AIR MEUDON 92 92190 FRANCE |
| CHRISTOPHE GANTENBEIN | METZGERGASSE 26 ST GALLEN 9000 SWITZERLAND |
| CHRISTOPHE LAVILLE | 41 AVENUE DE LA PORTE DE VILLIERS NEUILLY 92200 FRANCE |
| CHRISTOPHE LAVILLE | 41 AVENUE DE LA PORTE DE VILLIERS NEUILLY 92 92200 FRANCE |
| CHRISTOPHE MENNES | WATERSNIPLAAN 2960 BELGIUM |
| CHRISTOPHE POUCHOY | 9 RUE DUHESME PARIS 75 75018 FRANCE |
| CHRISTOPHE POUCHOY | F12 1 RUE DE LA LIBERATION JOUY-EN JOSAS 78351 FRANCE |
| CHRISTOPHE SPANIER | 97 SEMLEY HOUSE LONDON SW1W 9QL UNITED KINGDOM |
| CHRISTOPHE SPANIER | 97 SEMLEY HOUSE LONDON SWTW9QL UNITED KINGDOM |
| CHRISTOPHER A BLACKBURN | FLAT 1 26 FELLOWS ROAD LONDON NW3 3LH UNITED KINGDOM |
| CHRISTOPHER A GALLE | 33 W END AVE APT 17E NEW YORK NY 10023-7823 |
| CHRISTOPHER A GALLE | 6061 VILLAGE BEND DALLAS TX 75206 |
| CHRISTOPHER A JOHNSON | 262 SAINT JAMES PLACE APT. 1C BROOKLYN NY 11238 |
| CHRISTOPHER A JOHNSON | 872 PACIFIC STREET 2ND FLOOR BROOKLYN NY 11238 |
| CHRISTOPHER A PAAKKONEN | 1345 STONEHAM STREET SUPERIOR CO 80027 |
| CHRISTOPHER A. BABCOCK | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| CHRISTOPHER A. HECHT | 161 WHITNEY STREET SAN FRANCISCO CA 94131 |
| CHRISTOPHER A. LEGOWSKI | 1903 N. MILWOOD SANTA ANA CA 92705 |
| CHRISTOPHER A. NICKERSON | 6524 NE 25TH PORTLAND OR 97211 |
| CHRISTOPHER A. NICKERSON | 6524 NE 25TH PORTLAND OR 97211 |
| CHRISTOPHER A. TOOMEY | 1 COLUMBUS PLACE APT N23F NEW YORK NY 10019 |
| CHRISTOPHER ALLEN JENKINS | 233 E 2050 S BOUNTIFUL UT 840105427 |
| CHRISTOPHER ANAND SARGUNAM | 1201, MILLENIUM TOWERS I.I.T. POWAI ROAD POWAI MUMBAI MH 400076 INDIA |
| CHRISTOPHER ANAND SARGUNAM | SUITE 2004, BUILDING 1B, DREAMS, BEHIND DREAMS MALL, LBS MARG BHANDUP MUMBAI MH 400076 INDIA |
| CHRISTOPHER ANDREW DETTMAR | 42 WOODFIELD ROAD EALING W5 1SH UNITED KINGDOM |
| CHRISTOPHER ARCOUMANIS | 3-38-39 ROPPONGI 1-CHOME ARK TOWERS E1303 MINATO-KU 13 106-0032 JAPAN |
| CHRISTOPHER ARMITAGE | 10627 INWOOD DRIVE HOUSTON TX 77042 |
| CHRISTOPHER B BRIMMER | 16410 S 29TH AVE PHOENIX AZ 85045-2286 |
| CHRISTOPHER B DELANEY | 79 READE ST APT 4C NEW YORK NY 10007 |
| CHRISTOPHER B. MILLER | 3746 DEL MONTE HOUSTON TX 77019 |
| CHRISTOPHER B. PORRAS | 110 WEST THIRD STREET APARTMENT 706A NEW YORK NY 10012 |
| CHRISTOPHER B. PORRAS | 420 W.42ND ST APT 16B NEW YORK NY 100366843 |
| CHRISTOPHER BAINBRIDGE | FLAT 2, 65 TOOTING HIGH ST TOOTING LONDON SW17 0SP UNITED KINGDOM |
| CHRISTOPHER BAINBRIDGE | 64A MITCHAM ROAD TOOTING LONDON SW17 9NA UNITED KINGDOM |
| CHRISTOPHER BELFIORE | 12 EAST 22ND STREET APT. 3C NEW YORK NY 10010 |
| CHRISTOPHER BELFIORE | 125 COURT ST APT 5TS BROOKLYN NY 112010167 |
| CHRISTOPHER BENN ASSOCIATES | THE BRIDGE HOUSE 138 HIGH STREET - SL4 6AR UNITED KINGDOM |
| CHRISTOPHER BERESFORD STUPART | 25819 211TH AVE SE MAPLE VALLEY WA 980387501 |
| CHRISTOPHER BERESFORD STUPART | 30202-199TH PLACE SOUTH EAST KENT WA 98042 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER BOND | 1-6-24-101 HINO KOUNAN-KU YOKOHAMA JAPAN |
| CHRISTOPHER BOND | 1-6-24-101 HINO KOUNAN-KU YOKOHAMA 14 JAPAN |
| CHRISTOPHER BOND | 1-6-24-101 HINO KOUNAN-KU YOKOHAMA 37 234-0051 JAPAN |
| CHRISTOPHER BRAND | 68 RAWLYN CLOSE CHAFFORD HUNDRED GRAYS,ESSEX RM16 6BS UNITED KINGDOM |
| CHRISTOPHER BRENES | 200 EAST 58TH STREET APARTMENT 10D NEW YORK NY 10022 |
| CHRISTOPHER BRENES | 127 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| CHRISTOPHER BRINKEBORN BESELIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTOPHER BRINKEBORN BESELIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER BRUMBACH | 295 GRANDE WAY 803 NAPLES FL 34110 |
| CHRISTOPHER BURKE | 600 PURCHASE ST RYE NY 10580-1871 |
| CHRISTOPHER BURNS | 49, FORTBRIDGE ROAD ASHFORD MIDDLESEX TW15 2TB UNITED KINGDOM |
| CHRISTOPHER BURNS | 49, FORDBRIDGE ROAD ASHFORD,MDDSX TW15 2TB UNITED KINGDOM |
| CHRISTOPHER C TAYLOR | 35 COLLINGHAM ROAD FLAT 7 LONDON SW5 0NU UNITED KINGDOM |
| CHRISTOPHER C. LAU | 63 CARMINE STREET APARTMENT 4A NEW YORK NY 10014 |
| CHRISTOPHER C. MITROVICH | 17 PARK AVENUE APT. 201 NEW YORK NY 10016 |
| CHRISTOPHER C. MITROVICH | 84 AMARON LANE STATEN ISLAND NY 10016 |
| CHRISTOPHER CAESAR | 8 ENCLAVE COURT 77 GOSWELL ROAD UNITED KINGDOM |
| CHRISTOPHER CAESAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER CAESAR | FLAT 2 2 SOUTH EATON PLACE SW1W 9JA UNITED KINGDOM |
| CHRISTOPHER CARAS | 300 E 75TH ST APT 22D NEW YORK NY 100213378 |
| CHRISTOPHER CHALMERS | 11 BERKLEY COURT 43 BERKLEY STREET BIRMINGHAM B1 2LF UNITED KINGDOM |
| CHRISTOPHER CHALMERS | 12 SYLVAN WAY LEIGH ON SEA SS9 3TU UNITED KINGDOM |
| CHRISTOPHER COHEN | 25 AVENUE AT PORT IMPERIAL APT. 826 WEST NEW YORK NJ 07093 |
| CHRISTOPHER COHEN | 454 ALBANY COURT APT. 826 WEST NEW YORK NJ 07093 |
| CHRISTOPHER COHEN | 165 SURBECK PL HAWORTH NJ 076411205 |
| CHRISTOPHER COLUMBUS HS | 3000 SW 87 AVENUE COCONUT GROVE FL 33165 |
| CHRISTOPHER D ASHLEY | 12145 BUBBLING BROOK DR. #800 FISHERS IN 46038 |
| CHRISTOPHER D BEACH | 38 FALBRO CRESCENT HADLEIGH,ESSEX SS7 2SF UNITED KINGDOM |
| CHRISTOPHER D HITE | 18 METTOWEE FARMS CT. UPPER SADDLE RIVER NJ 07458 |
| CHRISTOPHER D JUDY | 495 RIVER VALLEY RD. ATLANTA GA 30328 |
| CHRISTOPHER D THOMAS | 809 S. 125E LAYTON UT 84041 |
| CHRISTOPHER D. BABICK | 510 WEST GRANT PLACE APT. 301 CHICAGO IL 60614 |
| CHRISTOPHER D. BABICK | 510 W GRANT PL APT 301 CHICAGO IL 60614-3771 |
| CHRISTOPHER D. CHUNG | ALL SEASON'S MANSION 87 WIRELESS ROAD STE. 87/111 BANGKOK 10330 THAILAND |
| CHRISTOPHER D. CHUNG | SUPREME CONDOMINIUM 30 SOI NANG-LIN-CHI 4 STE. 30/5 NANG-LIN-CHI ROAD BANGKOK 10120 THAILAND |
| CHRISTOPHER D. CHUNG | SUPREME CLASSIC CONDOMINIUM 30 SOI NANG-LIN-CHI 4 STE. 30/5 NANG-LIN-CHI ROAD BANGKOK 10120 THAILAND |
| CHRISTOPHER D. PETROSSIAN | 4407 BEULAH DR LA CANADA CA 910113325 |
| CHRISTOPHER D. ST LAURENT | 2727 KINGSRIDE HOUSTON TX 77024 |
| CHRISTOPHER DALY | 13 MARINO PARK MOUNT MERRION AVENUE BLACKROCK DUBLIN DUBLIN IRELAND |
| CHRISTOPHER DAVID PALK | 10 THE WOODLANDS PATCHAM BRIGHTON BN1 8WA UNITED KINGDOM |
| CHRISTOPHER DENATALE | 350 DOANE AVENUE STATEN ISLAND NY 10308 |
| CHRISTOPHER DEWHURST | 824 BERING DRIVE #5301 HOUSTON TX 770 |
| CHRISTOPHER DEWHURST | 1704 WEST AVENUE #101 AUSTIN TX 78701 |
| CHRISTOPHER DORLAND | 3041 ELBOW DRIVE SW CALGARY CANADA |
| CHRISTOPHER DOYLE | 46, WESTMOUNT AVENUE CHATHAM ME4 6BD UNITED KINGDOM |
| CHRISTOPHER E KEMP | 10 LIBERTY STREET APT 28C NEW YORK NY 10005 |
| CHRISTOPHER E. MARTINELLI | 21 SUSSEX AVE BRONXVILLE NY 10708-4212 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER E. MORRIS | 100 WEST 80TH STREET APARTMENT 8E NEW YORK NY 10024 |
| CHRISTOPHER EDWARD FORD | 114 GURNEY COURT ROAD HERTFORDSHIRE,HERTS AL1 4RJ UNITED KINGDOM |
| CHRISTOPHER EDWARDS | 28F, 39 POK FU LAM ROAD WESTERN DISTRICT HONG KONG CHINA |
| CHRISTOPHER EDWARDS | 28F TUNG MING COURT 39 POK FU LAM ROAD WESTERN DISTRICT HONG KONG |
| CHRISTOPHER EDWARDS | 20D SKYVIEW CLIFF 49 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHRISTOPHER ELLIS | 29 WOOD LANE CLOSE FLACKWELL HEATH HIGH WYCOMBE UNITED KINGDOM |
| CHRISTOPHER EUGENE HENSON | 1269 EMERALDPORT STREET CORONA CA 92881 |
| CHRISTOPHER F. COREY | 11 HISTORICAL WAY N ATTLEBORO MA 02760-4240 |
| CHRISTOPHER FLANAGAN | ROPPONGI 6 CHOME ROPPONGI HILLS MORI TOWERS 31ST FLOOR, MINATO-KU TOUKYOU-TO 106-6131 JAPAN |
| CHRISTOPHER FLANAGAN | TOKYO TOKYO 13 JAPAN |
| CHRISTOPHER FLANAGAN | ARK TOWERS WEST #514 1-3-40, ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHRISTOPHER FLIPPO | 49 HICKORY PL LIVINGSTON NJ 07039-3638 |
| CHRISTOPHER FORMICHELLA | 3171 34TH STREET ASTORIA NY 11106 |
| CHRISTOPHER FRANKLIN | 307 EAST 44TH STREET APT 1501 NEW YORK AL 10017 |
| CHRISTOPHER FRANKLIN | 89-17 221TH STREET QUEENS VILLAGE NY 11427 |
| CHRISTOPHER G REED | 8406 SCOTTSDALE DR. ROWLETT TX 75089 |
| CHRISTOPHER G. ANTONELLI | AKASAKA TAMEIKE TOWER RESIDENCE #1404 2-17-1,AKASAKA MITATO-KU 13 107-0052 JAPAN |
| CHRISTOPHER G. ANTONELLI | AKASAKA TAMEIKE TOWER #1404, 2-17-1, AKASAKA MINATO-KU 13 107-0052 JAPAN |
| CHRISTOPHER G. FARLEY | 20 MERLE PLACE APT. 5K STATEN ISLAND NY 10305 |
| CHRISTOPHER G. FARLEY | 367 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| CHRISTOPHER G. FREEMAN | 2806 WRENDALE WAY SACRAMENTO CA 95821-4308 |
| CHRISTOPHER G. GARDELLA | 300 EAST 62ND STREET, APT # 2401 NEW YORK NY 10021 |
| CHRISTOPHER G. GARTIN | 22 BATES FARM LANE DARIEN CT 06820 |
| CHRISTOPHER G. GARTIN | 275 3RD AVENUE APARTMENT 10 NEW YORK NY 10010 |
| CHRISTOPHER G. GARTIN | 40 HARRISON ST APT 7G NEW YORK NY 100132785 |
| CHRISTOPHER G. GORDANO | 74 ROSEWOOD DR KEYPORT NJ 07735-6136 |
| CHRISTOPHER G. GORDANO | 17 VERMEER DRIVE APT 3 SOUTH AMBOY NJ 08879 |
| CHRISTOPHER G. GORDANO | 17 VERMEER DRIVE, #3 SOUTH AMBOY NJ 08879 |
| CHRISTOPHER G. ROSS | 51 W 7TH ST # 2 BAYONNE NJ 07002-2416 |
| CHRISTOPHER G. ROSS | 51 W. 7TH ST #2 BAYONNE NJ 070022418 |
| CHRISTOPHER G. VENUTI | 20834 BETRON STREET WOODLAND HILLS CA 91364 |
| CHRISTOPHER GARDNER | 10, LYMORE AVENUE OLDFIELD PARK BATH BA2 1BA UNITED KINGDOM |
| CHRISTOPHER GORGONE | 420 EAST 64TH STREET APT. W1B NEW YORK NY 10021 |
| CHRISTOPHER GORGONE | 82 SALEM ST. APT. 4R BOSTON MA 02113 |
| CHRISTOPHER GRAHAM DETTLING | SPRING COTTAGE BATTS CORNER FARNHAM SURREY GU10 4EX UNITED KINGDOM |
| CHRISTOPHER GRIMES GALLERY | 9216 COLORADO AVENUE SANTA MONICA CA 90401 |
| CHRISTOPHER GROUP EXECUTIVE | PO BOX 953904 LAKE MARY FL 327953904 |
| CHRISTOPHER GRUTSCH | 68-09 BOOTH STREET APT. 1-S FOREST HILLS NY 11375 |
| CHRISTOPHER GRUTSCH | 340 E DUBLIN GRANVILLE ROAD WORTHINGTON OH 43085 |
| CHRISTOPHER H OWEN | 2003 HIGHLAND AVE WILMETTE IL 600912361 |
| CHRISTOPHER H OWEN | 512 N. MCCLURG COURT #2107 CHICAGO IL 60611 |
| CHRISTOPHER H. HINMAN | 27 BAY STATE RD APT #6 BOSTON MA 02215 |
| CHRISTOPHER H. WANG | 420 WEST 42ND STREET APARTMENT 27A NEW YORK NY 10036 |
| CHRISTOPHER H. WANG | 410 HAUSER BLVD APT 4F LOS ANGELES CA 900365490 |
| CHRISTOPHER HACKEL | 160 RIVERSIDE BLVD. APT. 11R NEW YORK NY 10069 |
| CHRISTOPHER HACKEL | 11020 73RD RD APT 1M FOREST HILLS NY 11375-6351 |
| CHRISTOPHER HADFIELD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER HADFIELD | FLAT 6 VOGAN'S MILL WHARF 17 MILL STREET LONDON SE1 2BZ UNITED KINGDOM |
| CHRISTOPHER HADFIELD | FLAT 515 ROMNEY HOUSE 47 MARSHAM STREET LONDON SW1P 3DP UNITED KINGDOM |
| CHRISTOPHER HARPER | FLAT 12, MIDDLE STREET BRIGHTON,E.SUSX BN1 1AL UNITED KINGDOM |
| CHRISTOPHER HARRINGTON | 3094 WICKENDEN AVE ELGIN IL 601247872 |
| CHRISTOPHER HARROD | 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CHRISTOPHER HARROD | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| CHRISTOPHER HART | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER HART | 12 CORTLAND DR. POUGHKEEPSIE NY 12603 |
| CHRISTOPHER HAWKES PACKARD | 1326 HYDE STREET APT. 1 SAN FRANCISCO CA 94109 |
| CHRISTOPHER HAWKES PACKARD | 2134 VALLEJO ST. SAN FRANCISCO CA 94123 |
| CHRISTOPHER HAWLIK | 121 READE STREET APT. 5M NEW YORK NY 10013 |
| CHRISTOPHER HILDER | BIESBOSCHSTRAAT 42-2 AMSTERDAM 1078 MV NETHERLANDS |
| CHRISTOPHER HOLT | 10 LYMORE AVENUE BATH BA2 1BA UNITED KINGDOM |
| CHRISTOPHER HOLT | 443 NORTHCROFT RD. SPRINGFIELD PA 19064 |
| CHRISTOPHER HOUSE | 2507 N GREENVIEW AVENUE CHICAGO IL 60614 |
| CHRISTOPHER HUETHER | 135 CROWNE CHASE DR WINSTON SALEM NC 27104-3580 |
| CHRISTOPHER HUGHES | APARTMENT 78 HEPWORTH COURT 30, GATLIFF ROAD LONDON SW1W 8QN UNITED KINGDOM |
| CHRISTOPHER HUGHES | APARTMENT 78 HEPWORTH COURT 30, GATLIFF ROAD LONDON SW1W 8QP UNITED KINGDOM |
| CHRISTOPHER HUMPHRIES | 4724 DORSEY HALL DRIVE UNIT 710 ELLICOTT MD 21042 |
| CHRISTOPHER I. FOREMAN | 8691 MONTE VISTA ST. ALTA LOMA CA 91701 |
| CHRISTOPHER J ADDERLEY | 1091 SW 67 TERRACE PLANTATION FL 33317 |
| CHRISTOPHER J BURROWS | 29384 SHENANDOAH DRIVE FARMINGTON HILLS MI 48331 |
| CHRISTOPHER J CHAPMAN | 14512 NE 173RD STREET WOODINVILLE WA 98072 |
| CHRISTOPHER J COLMONE | 3608 N. BOSWORTH APT. 2 CHICAGO IL 60613 |
| CHRISTOPHER J COLMONE | 4770 N. MANOR AVE UNITE 205 CHICAGO IL 60625 |
| CHRISTOPHER J DICESARE | 3252 W YARROW CIR SUPERIOR CO 800276023 |
| CHRISTOPHER J DICESARE | 2061 17TH AVE. GREELEY CO 80631 |
| CHRISTOPHER J HILL | 60 SOUTHWICKE DRIVE STREAMWOOD IL 60107 |
| CHRISTOPHER J HUNT | 20 BRISTOL ROAD UPPER RISSINGTON CHELTENHAM GL54 2NY UK |
| CHRISTOPHER J HUNT | 20 BRISTOL ROAD UPPER RISSINGTON CHELTENHAM,GLOUCS GL54 2NY UNITED KINGDOM |
| CHRISTOPHER J LEWIS | 10 THORNE CLOSE CLAYGATE, SURREY KT10 0HE UNITED KINGDOM |
| CHRISTOPHER J LEWIS | 7 HIGH STREET CLAYGATE,SURREY KT10 0JN UNITED KINGDOM |
| CHRISTOPHER J LOGAN | 17721 FLINTSTONE LANE HUNTINGTON BEACH CA 92647 |
| CHRISTOPHER J PATRICK | BRIARCROFT NIGHTINGALES LANE CHALFONT ST. GILES,BUCKS HP8 4SG UNITED KINGDOM |
| CHRISTOPHER J PATRICK | BRIARCROFTCOKES GREEN, COKES LANE CHALFONT ST. GILES ,BUCKS HP8 4TA UNITED KINGDOM |
| CHRISTOPHER J PODLEISZEK | 5610 KARA CIRCLE FREDERICK MD 21703 |
| CHRISTOPHER J. BOYD | 21 CYPRESS ST WYANDANCH NY 11798 |
| CHRISTOPHER J. BOYD | 1904 COBBLESTONE CT MIDDLE ISLAND NY 11953 |
| CHRISTOPHER J. BROWER | 3031 ELLESMERE DRIVE COLORADO SPRINGS CO 80922 |
| CHRISTOPHER J. BROWN | 1160 3RD AVE APT 5A NEW YORK NY 10065-5910 |
| CHRISTOPHER J. CURWEN | 2970 CLINTON ST DENVER CO 802382913 |
| CHRISTOPHER J. FONTE | 330 SOUTHBURY ROAD ROXBURY CT 06783 |
| CHRISTOPHER J. FONTE | 556 UPPER GRASSY HILL RD WOODBURY CT 06798-3107 |
| CHRISTOPHER J. GUTTILLA | 38 DRUM HILL DRIVE SUMMITT NJ 07901 |
| CHRISTOPHER J. HEMINGWAY | 1450 5TH STREET APARTMENT 50 SANTA MONICA CA 90401 |
| CHRISTOPHER J. HEMINGWAY | 104  CASCADE KEY BELLEVUE WA 98006 |
| CHRISTOPHER J. LITTEL | 200 WATER STREET NEW YORK NY 10038 |
| CHRISTOPHER J. LITTEL | 200 WATER STREET APARTMENT 1115 NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J. LITTEL | 10543 STABLEHAND DRIVE CINCINNATI OH 45242 |
| CHRISTOPHER J. LITTEL | 9828 HARBOUR POINTE DRIVE BLOOMINGTON IN 47401 |
| CHRISTOPHER J. MALONEY | 60 ANDREWS AVE WYANDANCH NY 11798-2331 |
| CHRISTOPHER J. MARTINEZ | 364 S. SANTA ANA AVE PASADENA CA 91107 |
| CHRISTOPHER J. MCGLASHAN | 259 GAY STREET SHARON CT 06069 |
| CHRISTOPHER J. NOCELLA | 225 W 70TH ST APT 4B NEW YORK NY 100234371 |
| CHRISTOPHER J. PERDIKOYLIS | 525 WILLOW AVENUE HOBOKEN NJ 07030 |
| CHRISTOPHER J. SCUDERI | 556 RICHLAND BLVD BRIGHTWATERS NY 11718 |
| CHRISTOPHER JAMES FOGLIETTA | 137 TADROS COURT HIGH WYCOMBE,BUCKS HP13 7GG UNITED KINGDOM |
| CHRISTOPHER JAMES HOLLOWAY | 14 NAM SHAN VILLAGE SAI KUNG HONG KONG HONG KONG |
| CHRISTOPHER JASON CHANCE | 11036 SYLVAN POND CIRCLE ORLANDO FL 32825 |
| CHRISTOPHER JASON CHANCE | 3279 BRUSHWOOD DR CASTLE ROCK CO 80109-7952 |
| CHRISTOPHER JENNINGS | 400 EAST 55TH STREET NEW YORK NY 10022 |
| CHRISTOPHER JOHN CARDEN | 4455 MARCY LANE #163 INDIANAPOLIS IN 46205 |
| CHRISTOPHER JOHN HAWKINS | 22 SHEPESHALL BASILDON ,ESSEX SS15 5EL UNITED KINGDOM |
| CHRISTOPHER JOHN KNOX | 106 TREELINE CT. PITTSBURGH PA 15237 |
| CHRISTOPHER JOHN MCEWAN | 126 BOARDWALK PLACE CANARY WHARF LONDON E14 5SG UNITED KINGDOM |
| CHRISTOPHER JOHN MCEWAN | 13 RICH STREET LONDON E14 8AL UNITED KINGDOM |
| CHRISTOPHER JOHN MCEWAN | FLAT 8 CHALLENGER HOUSE 3 VICTORY PLACE LONDON E14 8BJ UNITED KINGDOM |
| CHRISTOPHER JOHNSON | 10 W END AVE APT 23A NEW YORK NY 100237891 |
| CHRISTOPHER JOHNSTON | 58 SKILLMAN AVE BROOKLYN NY 11211 |
| CHRISTOPHER JOSEPH | 250 E 73RD ST APT 3D NEW YORK NY 100214311 |
| CHRISTOPHER JOSSELYN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTOPHER JOSSELYN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER JP MAWER | FLAT 2 8 MILLENNIUM DRIVE ISLE OF DOGS E14 3GH UNITED KINGDOM |
| CHRISTOPHER JP MAWER | FERNYCROFT WEST END KILHAM,E YORK YO25 4RR UNITED KINGDOM |
| CHRISTOPHER JP MAWER | FERNYCROFT WEST END KILHAM EAST YORKSHIRE YO25 4RR UNITED KINGDOM |
| CHRISTOPHER K ADKISON | 319 COVE LANDING DR GROVER MO 630401567 |
| CHRISTOPHER K. ST.CYR | 75 THIRD AVENUE NEW YORK NY 10003 |
| CHRISTOPHER KELLY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER KERMIT PETERSON | 43240 W CAVEN DR MARICOPA AZ 85238-2479 |
| CHRISTOPHER KILMARTIN | 340 EAST 66TH STREET APT. 3A NEW YORK NY 10021 |
| CHRISTOPHER KILMARTIN | 340 EAST 66TH ST, APT 3A NEW YORK NY 10065 |
| CHRISTOPHER KILMARTIN | 240 NASSAU AVENUE MANHASSET NY 11030 |
| CHRISTOPHER KILMARTIN | 4 BIRKDALE CT HILTON HEAD SC 29926-1348 |
| CHRISTOPHER KIM | 100 MAIDEN LANE APT. 2306 NEW YORK NY 10038 |
| CHRISTOPHER KLIPP | PO BOX 631342 IRVING TX 750630017 |
| CHRISTOPHER KNUDSEN | 17 B, KUSH 222 HOLLYWOOD ROAD HONG KONG HONG KONG |
| CHRISTOPHER KNUDSEN | 25-3130TH ROAD APT 2F ASTORIA NY 11102 |
| CHRISTOPHER KNUDSEN | 16 SHOOTING STAR CIRCLE BLUFFTON SC 29909 |
| CHRISTOPHER KOCINSKI | 3252 N. WILTON UNIT 3A CHICAGO IL 606 |
| CHRISTOPHER KOCINSKI | ONE WEST SUPERIOR CHICAGO IL 60610 |
| CHRISTOPHER KOCINSKI | 3252 N WILTON AVE APT 3A CHCAGO IL 606579454 |
| CHRISTOPHER KRAFT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER KRAFT | 74 CANFIELD GARDENS LONDON NW6 3ED UNITED KINGDOM |
| CHRISTOPHER KRAFT | WALDSTRASSE 57 BERLIN BE 13156 GERMANY |
| CHRISTOPHER L WALL | 1583 S BUCKLEY CIR AURORA CO 80017-5652 |
| CHRISTOPHER L. GUSTELLO | 3396 S TRUCKEE WAY APT 206 AURORA CO 80013 |
| CHRISTOPHER L. GUSTELLO | 4310 S ANDES WAY APT 204 AURORA CO 800152832 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER L. MILLER | 225 E. TH ST. APT. 2M NEW YORK NY 10022 |
| CHRISTOPHER L. MILLER | 5804 LOWERY LANE UPPER MARLBORO MD 20772 |
| CHRISTOPHER L. WATSON | 3422 TANGLEY HOUSTON TX 77005 |
| CHRISTOPHER LAI | 15 CLIFF STREET APPARTMENT 10 C NEW YORK NY 10038 |
| CHRISTOPHER LAI | 15 CLIFF STREET, APT #10C NEW YORK NY 10038 |
| CHRISTOPHER LAI | 3401 PROSPECT STREET N.W. WASHINGTON DC 20007 |
| CHRISTOPHER LAI | 3630 WHITEHAVEN PARKWAY NW WASHINGTON DC 20007 |
| CHRISTOPHER LAMB | 245B MAIN ROAD WALTERS ASH HIGH WYCOMBE,BUCKS HP14 4TH UNITED KINGDOM |
| CHRISTOPHER LAMB | 3-18-12-707 KAMATA OTA-KU 13 144-0052 JAPAN |
| CHRISTOPHER LAMB | FUKAZAWA HOUSE BLDG. I, APT #209 2-1-2 FUKAZAWA SETAGAYA-KU 13 158-0081 JAPAN |
| CHRISTOPHER LAMB | FUKASAWA HOUSE BLDG. I, APT #209 2-1-2 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| CHRISTOPHER LAND | 616 MEMORIAL HEIGHTS DRIVE 10301 HOUSTON TX 77007 |
| CHRISTOPHER LAVERTY | 26 THE CHASE EASTCOTE PINNER,MDDSX HA5 1SN UNITED KINGDOM |
| CHRISTOPHER LAVERTY | 44A AZALEA WALK PINNER,MDDSX HA5 2EH UNITED KINGDOM |
| CHRISTOPHER LEDDY | 5507 CHESTERBOOK ROAD BETHESDA MD 20816 |
| CHRISTOPHER LIEM | APT 12C, ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG CHINA |
| CHRISTOPHER LIFFRIG | 1608 SIMPLICITY IRVINE CA 92620-2859 |
| CHRISTOPHER LIFFRIG | 1235 W. TOWN & COUNTRY RD., #2221 ORANGE CA 92868 |
| CHRISTOPHER LITTELL | FLAT 202, WELSBY COURT, 80 MACDONNELL ROAD, MID-LEVELS HONG KONG CHINA |
| CHRISTOPHER LITTELL | FLAT 4, 2/F 5 WANG FUNG TERRACE TAI HANG RD HONG KONG HONG KONG |
| CHRISTOPHER LITTELL | FLAT 202, WELSBY COURT, 80 MACDONNELL ROAD, MID-LEVELS HONG KONG HONG KONG |
| CHRISTOPHER LLOYD HEWITT | 616 E 10TH ST HOUSTON TX 77008-7102 |
| CHRISTOPHER LOCKLEY | 117 HARCOURT AVENUE SIDCUP,KENT DA15 9LH UNITED KINGDOM |
| CHRISTOPHER LOCKLEY | 117 HARCOURT AVENUE SIDCUP,KENT DA15 9LH UNITED KINGDOM |
| CHRISTOPHER LOFTUS | 903 ONSLOW STREET DURHAM NC 27708 |
| CHRISTOPHER LONG | 112 ROWLAND AVE. CLIFTON NJ 07012 |
| CHRISTOPHER LONG | 27 DEERFIELD RD. EAST BRNUSWICK NJ 08816 |
| CHRISTOPHER LONG | 27 DEERFIELD RD E BRUNSWICK NJ 08816-3639 |
| CHRISTOPHER LOREN DUNCAN | 12585 WINONA CT BROOMFIELD CO 800205773 |
| CHRISTOPHER LOREN DUNCAN | 10350 PARK MEADOWS DRIVE PARK MEADOWS CO 80224 |
| CHRISTOPHER LOUIS NEAL | 1647 WALDENS MEADOW CT ELLISVILLE IN 63011 |
| CHRISTOPHER M ANDERSON | 6732 GREEN DR #C HIGHLANDS RANCH CO 80130 |
| CHRISTOPHER M ANDERSON | 10751 S TWENTY MILE RD APT 201 PARKER CO 80134-4941 |
| CHRISTOPHER M ANDERSON | 10751 S TWENTY MILE ROAD PARKER CO 801344941 |
| CHRISTOPHER M CHASE | 510 BROWNING CT MILL VALLEY CA 94941-3716 |
| CHRISTOPHER M DIETZ | 1665 E. LOCUST PLACE CHANDLER AZ 85249 |
| CHRISTOPHER M DOWD | 20 BRACKEN HILL RD HAMBURG NJ 07419-1294 |
| CHRISTOPHER M MOORE | FLAT B, 42/F, TAVISTOCK II 10A TREGUNTER PATH HONG KONG CHINA |
| CHRISTOPHER M MOORE | 2/F, FLAT C, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG CHINA |
| CHRISTOPHER M MOORE | 2/F, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG CHINA |
| CHRISTOPHER M MOORE | HIKAWA GARDENS #202 6-19-19 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| CHRISTOPHER M WALTER | 1610 LITTLE RAVEN 311 DENVER CO 80202 |
| CHRISTOPHER M. BLEDSOE | 231 W 16TH ST APT 5WR NEW YORK NY 10011-6015 |
| CHRISTOPHER M. HEFTY | 110 WEST 87TH STREET APARTMENT 1A NEW YORK NY 10024 |
| CHRISTOPHER M. HEFTY | 1816 SPRUCE STREET APARTMENT 3R PHILADELPHIA PA 19103 |
| CHRISTOPHER M. JORDAN | 505 WEST 54TH STREET APARTMENT 1113 NEW YORK NY 10019 |
| CHRISTOPHER M. KING | 15 CLIFF STREET APARTMENT 2D NEW YORK NY 10038 |
| CHRISTOPHER M. KING | 711 TROPICAL WAY LAKELAND FL 33805 |
| CHRISTOPHER M. LAFEMINA | 65 PARKSIDE DRIVE LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER M. MELLIA | 1264 LEXINGTON AVE APT 4S2 NEW YORK NY 10028-2066 |
| CHRISTOPHER M. O'LEARY | 49 CATHEDRAL AVE FLORHAM PARK NJ 07932-2520 |
| CHRISTOPHER M. O'MEARA | 3 OPHIR DRIVE PURCHASE NY 107 |
| CHRISTOPHER M. OSHEWOLO | 100 FOREST PL APT 305 OAK PARK IL 603011119 |
| CHRISTOPHER M. OSHEWOLO | 5050 SOUTH LAKE SHORE DRIVE APARTMENT 2607 CHICAGO IL 60615 |
| CHRISTOPHER M. ROBINSON | 403 S GRANGER ST SAGINAW MI 48602-2145 |
| CHRISTOPHER MA | 16 POWDER HORN RD. ARDSLEY NY 10502 |
| CHRISTOPHER MACCORMICK | 165 PARKINSON DRIVE CHELMSFORD,ESSEX CM1 3GW UNITED KINGDOM |
| CHRISTOPHER MANI | MIDC ROAD DOMBIVLI 421201 INDIA |
| CHRISTOPHER MARK STAFFORD | 34 MAIDENSTONE HILL GREENWICH LONDON SE10 8SX UNITED KINGDOM |
| CHRISTOPHER MARK STAFFORD | 90 ASHBURNHAM PLACE GREENWICH LONDON SE10 8UG UNITED KINGDOM |
| CHRISTOPHER MARK STAFFORD | 235 WEST 76 STREET APT PH2 NEW YORK NY 10023 |
| CHRISTOPHER MARTINO | 234 CAUSEWAY ST APT 1107 BOSTON MA 02114-2146 |
| CHRISTOPHER MCDERMOTT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER MCGRATH | 12 GIOVANNI COURT MONROE NY 10950 |
| CHRISTOPHER MCLEAN | 9 PENINSULA COURT EASTFERRY ROAD LONDON E14 3LH UNITED KINGDOM |
| CHRISTOPHER MCLEAN | WOODSIDE AYDON ROAD CORBRIDGE,NTHUMB NE45 5EH UNITED KINGDOM |
| CHRISTOPHER MCLEAN | 61 KINGS CROSS ROAD LONDON WC1X 9LN UNITED KINGDOM |
| CHRISTOPHER MCLEAN | 61 KINGS CROSS ROAD LONDON WC1X 9QB UNITED KINGDOM |
| CHRISTOPHER MCLEAN | 61 KINGS CROSS ROAD LONDON WC1X 9QE UNITED KINGDOM |
| CHRISTOPHER MELLEN | 30 UNDERBILL ROAD LYNNFIELD MA 01940 |
| CHRISTOPHER MICHAEL GAGNE | 1500 S COLUMBIA ST PLAINVIEW TX 79072 |
| CHRISTOPHER MICHAEL GAGNE | 1500 S COLUMBIA ST PLAINVIEW TX 79072-8928 |
| CHRISTOPHER MINCAK | 3 GRAMATAN CT BRONXVILLE NY 107083015 |
| CHRISTOPHER MURO | 150 EAST 87TH STREET APT. 4A NEW YORK NY 10128 |
| CHRISTOPHER MYERS | 23 THE SOVEREIGNS QUEENS ROAD MAIDSTONE,KENT ME16 0JG UNITED KINGDOM |
| CHRISTOPHER N. BRUSTUEN | 234 EAST 35TH STREET APARTMENT 3 NEW YORK NY 10016 |
| CHRISTOPHER N. BRUSTUEN | 65 LINDEN STREET NEW HAVEN CT 06511 |
| CHRISTOPHER NGAN | 30 RIVER COURT BOX 3305 JERSEY CITY NJ 07310 |
| CHRISTOPHER NICHOLAS EVERETT | 59 PEATEY COURT PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7AY UNITED KINGDOM |
| CHRISTOPHER NICHOLAS EVERETT | 115 MATHEWS HOUSE TADROS COURT HIGH WYCOMBE,BUCKS HP13 7GG UNITED KINGDOM |
| CHRISTOPHER NOLEN | 15 BARKLEY AVENUE CLIFTON NJ 07011 |
| CHRISTOPHER NOLEN | 227 WILLOW AVENUE APT. 6 HOBOKEN NJ 07030 |
| CHRISTOPHER O BUYU | 85 SAINT GREGORY STREET DORCHESTER CENTER MA 02124 |
| CHRISTOPHER O MARTIN | 32774 CAROL ANN DR DENHAM SPGS LA 70706-0918 |
| CHRISTOPHER O MARTIN | 8019 GOLDEN POND ROWLETT TX 75089 |
| CHRISTOPHER O'MEARA | FLAT A28, 13/FL., PO SHAN MANSIONS 14 PO SHAN ROAD HONG KONG CHINA |
| CHRISTOPHER O. TOOLAN | 411 WEST END AVENUE NEW YORK NY 10024 |
| CHRISTOPHER OSSOWSKI | 3616 PROSPECT STREET NW WASHINGTON DC WASHINGTON DC 20007 |
| CHRISTOPHER P BOISSE | 42 ALEXANDER CIRCLE METHUEN MA 01844 |
| CHRISTOPHER P BOISSE | 2 LAWRENCE STREE APT 6 METHUEN MA 01844 |
| CHRISTOPHER P BOISSE | 2 LAWRENCE STREET APT 6 METHUEN MA 01844 |
| CHRISTOPHER P BOUDREAU | 313 20TH ST HUNTINGTN BCH CA 92648-3825 |
| CHRISTOPHER P CONNOR | 19 SANDY HOLLOW DR SMITHTOWN NY 117873005 |
| CHRISTOPHER P DAVIES | 103C MALLINSON RD LONDON SW11 1BL UNITED KINGDOM |
| CHRISTOPHER P. BERNARD | 1024 CLINTON ST APT 402 HOBOKEN NJ 07030-3100 |
| CHRISTOPHER P. BERNARD | 135 BROWN DOCK ROAD ATLANTIC HIGHLANDS NJ 07716 |
| CHRISTOPHER P. KELLY | 102 BEVERLY ROAD ORADELL NJ 07649 |
| CHRISTOPHER P. M. DIMSEY | 325 E 41ST ST APT 707 NEW YORK NY 10017-5918 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER P. ROTH | 1861 WHITE STREET NORTH BELLMORE NY 11710 |
| CHRISTOPHER PAUL KENDRICK | PO BOX 11389 DENVER CO 80211-0389 |
| CHRISTOPHER PECK | TAMEIKE RESIDENCE #2412 2-17-1 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| CHRISTOPHER PEPE | 4 HELEN CT EAST HANOVER NJ 07936-3333 |
| CHRISTOPHER PEPE | 655 EAST 14TH STREET APARTMENT 8A NEW YORK NY 10009 |
| CHRISTOPHER PEREIRA & FLORIDA ATLANTIC | 7240 NW 63RD TERRACE PARKLAND FL 33067 |
| CHRISTOPHER PINKHAM | 10 MEADOW LARK LANE BEDFORD NY 10506 |
| CHRISTOPHER POLANCO | 2550 INDEPENDENCE AVE APT: 4T RIVERDALE NY 10463 |
| CHRISTOPHER POLANCO | 8 PINEHURST CT CORTLANDT MNR NY 10567-3108 |
| CHRISTOPHER PREMOCK | 88 KINGSTON ST UNIT 4D BOSTON MA 02111-2235 |
| CHRISTOPHER R BROWNING | 2040 S MADISON ST DENVER CO 80210-3611 |
| CHRISTOPHER R MCDERMOTT | 58 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NF UNITED KINGDOM |
| CHRISTOPHER R SCHOOLFIELD | 185 GATES AVE BROOKLYN NY 11238 |
| CHRISTOPHER R. CONETTA | 50 OLD LOGGING RD BEDFORD NY 10506-1625 |
| CHRISTOPHER R. COTTRELL | 112 ARTHUR ST GARDEN CITY NY 115303002 |
| CHRISTOPHER R. DAVIS | 71 SPA DR. HUNTINGTON BEACH CA 92647 |
| CHRISTOPHER R. EPES | 36 WITHERBEE AVENUE PELHAM MANOR NY 10803 |
| CHRISTOPHER R. WILL | 47 SHAWFIELD STREET LONDON SW3 4BA UNITED KINGDOM |
| CHRISTOPHER RAMSEY | 13 SPENSER CRESCENT UPMINSTER,ESSEX RM14 1AN UNITED KINGDOM |
| CHRISTOPHER READ | 22 DEMOISELLE CRESCENT IPSWICH IP3 9UE UK |
| CHRISTOPHER READ | 22 DEMOISELLE CRESCENT IPSWICH,SUFFK IP3 9UE UNITED KINGDOM |
| CHRISTOPHER REED O CONNOR | 10021 VALLEY DRIVE WILLIS TX 77318 |
| CHRISTOPHER REED O CONNOR | 207 RIDGEWOOD SPRING TX 77386 |
| CHRISTOPHER REEVE FOUNDATION | 636 MORRIS TURNPIKE SHORT HILLS NJ 07078 |
| CHRISTOPHER REEVE FOUNDATION | 636 MORRIS TPKE STE 3A SHORT HILLS NJ 07078-2608 |
| CHRISTOPHER RHODES STAINTON | MERTON COLLEGE MERTON STREET OXFORD OX1 4JD UNITED KINGDOM |
| CHRISTOPHER RICHARD DAY | 1155 MAIN ST #217 JUPITER FL 33458 |
| CHRISTOPHER RIZZO | 3910 HARVET ESTERN SPRINGS IL 60558 |
| CHRISTOPHER ROBERT LEE | 121 W 20TH ST #4 SCOTTSBLUFF NE 69361 |
| CHRISTOPHER ROBERT LEE | 21283 E BELLEVIEW PL CENTENNIAL CO 80015-6406 |
| CHRISTOPHER RODIER | 8 TAM O SHATNER DR PURCHASE NY 105771305 |
| CHRISTOPHER ROSZKOWSKI | 333 RIVER STREET HOBOKEN NJ 07030 |
| CHRISTOPHER RUSSELL PEAKE | 8 SURBITON CRESCENT KINGSTON-UPON-THAMES,SURREY KT1 2JP UNITED KINGDOM |
| CHRISTOPHER RUSSELL PEAKE | FLAT 7 5 PARKLANDS SURBITON,SURREY KT5 8EA UNITED KINGDOM |
| CHRISTOPHER RUSSELL PEAKE | 1 LANG COURT 6 UPPER BRIGHTON ROAD SURBITON,SURREY KT6 6LE UNITED KINGDOM |
| CHRISTOPHER RYAN STOCKS | 13222 NEWELL ST GARDEN GROVE CA 92843 |
| CHRISTOPHER S MCILRAITH | 117 E 37TH ST APT 8F NEW YORK NY 10016-3070 |
| CHRISTOPHER S POLLINGTON | 2266 CALLE FERNANDO CHULA VISTA CA 91914 |
| CHRISTOPHER S WAHL | TEMPORARY ADDRESS UNITED KINGDOM |
| CHRISTOPHER S WAHL | NISHI-AZABU UOU-701 1-15-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| CHRISTOPHER S. BOUTROS | 350 WEST 43RD STREET APARTMENT 10D NEW YORK NY 10036 |
| CHRISTOPHER S. BOUTROS | 1313 NORTH IVANHOE STREET ALEXANDRIA VA 22304 |
| CHRISTOPHER S. BOUTROS | 1246 SANTA CRUZ AVENUE MENLO PARK CA 94025 |
| CHRISTOPHER S. BOUTROS | P.O.BOX 13040 STANFORD CA 94309 |
| CHRISTOPHER S. ESTAPHAN | FLAT 1706 NO1 WEST INDIA QUAY 24 HERTSMERE ROAD LONDON,ANT W14 4ED UNITED KINGDOM |
| CHRISTOPHER S. ESTAPHAN | FLAT 1706, NO1 WEST INDIA QUAY 24 HERTSMERE ROAD LONDON W14 4ED UNITED KINGDOM |
| CHRISTOPHER S. ESTAPHAN | FLAT 21 50 MARYLEBONE LANE LONDON,ANT W1U 2AD UNITED KINGDOM |
| CHRISTOPHER S. ESTAPHAN | FLAT 21 50 MARYLEBONE LANE LONDON W1U 2AD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER S. MCDERMOTT | 4 PETER COOPER ROAD APARTMENT 14A NEW YORK NY 10010 |
| CHRISTOPHER S. MCKENNA | 117 WEST 12TH STREET GARDEN  1 NEW YORK NY 10011 |
| CHRISTOPHER S. SANDS | 284 LAFAYETTE STREET APARTMENT 5B NEW YORK NY 10012 |
| CHRISTOPHER S. SANDS | 517 WEST 46TH STREET 704 NEW YORK NY 10036 |
| CHRISTOPHER S. SANDS | 517 W 46TH ST APT 704 NEW YORK NY 100362438 |
| CHRISTOPHER S. SAPONARI | 145 EAST 81ST STREET APARTMENT 7D NEW YORK NY 10028 |
| CHRISTOPHER S. SAPONARI | 795 FOXDALE AVE WINNETKA IL 60093-1907 |
| CHRISTOPHER S. SAPONARI | 190 SOUTH LASALLE CHICAGO IL 60603 |
| CHRISTOPHER S. SNEED | 3412 SPRING GARDEN STREET, APT. A31 PHILADELPHIA PA 19104 |
| CHRISTOPHER S. SNEED | 15832 GLYNN RD CLEVELAND OH 441123531 |
| CHRISTOPHER S. TOWNSEND | 1835 SUGARLOAF RESERVE DR. DULUTH GA 30097 |
| CHRISTOPHER S. TOWNSEND | 1050 LENOX PARK BLVD. NE #10306 ATLANTA GA 30319 |
| CHRISTOPHER S. WOODHOUSE | 205 HAMDEN ROAD ANNANDALE NJ 08801 |
| CHRISTOPHER SAMUEL SIGGINS | 4766 S MEMPHIS ST AURORA CO 80015-1614 |
| CHRISTOPHER SCELFO | 700 1ST ST APT 7B HOBOKEN NJ 070308812 |
| CHRISTOPHER SCOTT GAWRYLUK | 1817 CHAPEL ROAD SCOTCH PLAINS NJ 07076 |
| CHRISTOPHER SEQUEIRA | BUILDING NO.7, FLAT NO 122, MAHARASHTRA NAGAR CHITALSAR, MANPADA MANPADA, THANE (W) THANE 400607 INDIA |
| CHRISTOPHER SEQUEIRA | BUILDING NO.7, FLAT NO 122, MAHARASHTRA NAGAR CHITALSAR, MANPADA MANPADA, THANE (W) THANE WEST 400607 INDIA |
| CHRISTOPHER SINPRASEUTH | 79 KUNG LOK ROAD LOUISA TOWER KWUN TONG KOWLOON CHINA |
| CHRISTOPHER SINPRASEUTH | UNIT 905 79 KUNG LOK ROAD, LOUISA TOWER KWUN TONG KOWLOON CHINA |
| CHRISTOPHER SMITH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHRISTOPHER SMITH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER SMITH | 200 E 71 STREET APT 19J NEW YORK NY 10021 |
| CHRISTOPHER SOUHEIL WEHBE | 6 HOMEFIELD CLOSE LEATHERHEAD,SURREY KT22 8RW UNITED KINGDOM |
| CHRISTOPHER STAINE & UNIV OF OKLAHOMA | 2010 DURHAM PL NORMAN OK 730711143 |
| CHRISTOPHER STAINE & UNIV OF OKLAHOMA | 12011 WINDLAKE COURT HOUSTON TX 77070 |
| CHRISTOPHER STALLMANN | 3318 CRANE FERRY ROAD AUGUSTA GA 30907 |
| CHRISTOPHER STANCZUK | 25 BANK ST APT 207G WHITE PLAINS NY 106067003 |
| CHRISTOPHER STELLA | 41 W 85TH ST APT B NEW YORK NY 100244119 |
| CHRISTOPHER STOTT | 68 PEATEY COURT PRINCES GATE PRINCES GATE,BUCKS HP13 7AZ UNITED KINGDOM |
| CHRISTOPHER STRUCK | 514 ELENA LN B SAN CLEMENTE CA 925725475 |
| CHRISTOPHER STRUCK | 514 ELENA LN. #B SAN CLEMENTE CA 92682 |
| CHRISTOPHER SUTTON | 48 CARR HILL AVENUE CALVERLEY LEEDS,WYORKS LS28 5QG UNITED KINGDOM |
| CHRISTOPHER SVETLIK | 1111 W. ROSCOE #1 CHICAGO IL 606 |
| CHRISTOPHER SVETLIK | 1111 W ROSCOE ST # 1 CHICAGO IL 60657-2222 |
| CHRISTOPHER T. RAGLAND | 315 WEST 82ND STREET APARTMENT 1B NEW YORK NY 10024 |
| CHRISTOPHER T. SCOTT | 133 PASEO DEL MAR EL CAJON CA 92021 |
| CHRISTOPHER T. SHEETS | 68 MULBERRY LANE GARDEN GROVE CA 92845 |
| CHRISTOPHER TAMIS | 9 PARK AVE APT. 4E NEW YORK NY 10028 |
| CHRISTOPHER TAMIS | 111 E 80TH ST APT 5D NEW YORK NY 10075-0350 |
| CHRISTOPHER THADDEUS HUGHES | 238 ELIZABETH ST. APT. 4 NEW YORK NY 10012 |
| CHRISTOPHER THADDEUS HUGHES | 327 RUSSELCROFT ROAD WINCHESTER VA 22601 |
| CHRISTOPHER THOMAS FOYE | 4823 S GIBRALTAR LN CENTENNIAL CO 800153417 |
| CHRISTOPHER TIU | 20 ORCHARD STREET APT 2F NEW YORK NY 10002 |
| CHRISTOPHER TURNER ROBERTS | 195 14TH ST NE UNIT 1204 ATLANTA GA 303092675 |
| CHRISTOPHER UNDERHILL BROWN | 210 DOGWOOD PLANO TX 75075 |
| CHRISTOPHER UPJOHN | 2023 BAXTER HALL BLDG 5 WILLIAMSTOWN MA 01267 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER V OWEN | 250 W 50TH ST APT 24B NEW YORK NY 10019-6725 |
| CHRISTOPHER VEDARAJ | 219 CANTERBURY DRIVE AURORA OH 44202 |
| CHRISTOPHER VISCONTI | 141 LAKE OF THE PINES EAST STROUDSBURG PA 18301 |
| CHRISTOPHER W DIETERICH | 10 JONES STREET APARTMENT 5H NEW YORK NY 10014 |
| CHRISTOPHER W WICKHAM | 1 NASSAU ROAD BARNES LONDON SW13 9QF UK |
| CHRISTOPHER W WICKHAM | 1 NASSAU ROAD BARNES LONDON SW13 9QF UNITED KINGDOM |
| CHRISTOPHER W. COLPITTS | 125 BELGRAVE AVENUE SAN FRANCISCO CA 94117 |
| CHRISTOPHER W. JONES | 24901 NORTHAMPTON FOREST DRIVE SPRING TX 77389 |
| CHRISTOPHER W. MASON | 79 ST MARKS PLACE APT 3A NEW YORK NY 10003 |
| CHRISTOPHER W. SULLIVAN | 21 WEST 86TH STREET APARTMENT 704 NEW YORK NY 10024 |
| CHRISTOPHER WAGONER | 12 JOHN ST APT 9 NEW YORK NY 10038 |
| CHRISTOPHER WAGONER | 1206 33RD STREET, NW WASHINGTON DC 20007 |
| CHRISTOPHER WAGONER | 1806 37TH STREET, NW WASHINGTON DC 20007 |
| CHRISTOPHER WAGONER | 1801 HOLLY AVENUE DARIEN IL 60561 |
| CHRISTOPHER WAGSTAFF | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHRISTOPHER WALKER | FLAT 72 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON,ANT E14 8LZ UNITED KINGDOM |
| CHRISTOPHER WALKER | FLAT 72 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| CHRISTOPHER WENDEL | SHIROGANE HOUSE A, 4-14-1 SHIROGANE MINATO-KU 108-0072 JAPAN |
| CHRISTOPHER WENDEL | 4-14-1 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| CHRISTOPHER WUNDRAM | 5316 SOUTH HARPER #409 CHICAGO IL 60615 |
| CHRISTOPHER Y. HUR | KA-YEE COURT 23 MOSQUE STREET UNIT 16A MID-LEVELS HONG KONG |
| CHRISTOPHER Y. HUR | 453 5TH ST # A PALISADES PK NJ 076502317 |
| CHRISTOPHER Y. HUR | 225 EAST 85TH STREET APARTMENT 1008 NEW YORK NY 10028 |
| CHRISTOPHER YEE SIT YU | 199 BROADWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| CHRISTOPHER YEE SIT YU | 29 CASTLE GARDENS NOTTINGHM NG7 1HH UNITED KINGDOM |
| CHRISTOPHER YEE SIT YU | 5 BENNINGTON DRIVE BOREHAMWOOD,HERTS WD6 4QN UNITED KINGDOM |
| CHRISTOPHER YIM | 13218 SUNSET POINT WAY SAN DIEGO CA 92130 |
| CHRISTOPHER YU | 207 WEST 106TH STREET APT. 3D NEW YORK NY 10025 |
| CHRISTOPHER YU | 4720 CENTER BLVD APT 822 LONG ISLAND CITY NY 11109 |
| CHRISTOPHER, ALAN | A/7, SHREYAS APARTMENTS, C.O.D ROAD, MALAD (E), MUMBAI 400097 INDIA |
| CHRISTOPHER, JUDY E | 304 E ALMOND AVE APT 2 ORANGE CA 92866 |
| CHRISTOPHER,ANTHONY | 725 CULWORTH MANOR ALPHARETTA GA 30022 |
| CHRISTOS BEGLERIS | 20 KENSINGTON HEIGHTS CAMPDEN HILL ROAD LONDON W8 7BD UK |
| CHRISTOS BEGLERIS | 20 KENSINGTON HEIGHTS CAMPDEN HILL ROAD LONDON W8 7BD UNITED KINGDOM |
| CHRISTOS, HELEN | 9420 OSPREY BRANCH TRAIL #8 JACKSONVILLE FL 32257 |
| CHRISTUS STEHLIN FOUNDATION | 1315 ST. JOSEPH PARKWAY SUITE 1818 HOUSTON TX 77002 |
| CHRISTY KAY DEMOTT | 720 J STREET GERING NE 69341 |
| CHRISTY KAY DEMOTT | 2009 4TH AVE SCOTTSBLUFF NE 69361 |
| CHRISTY LEE HARRISON-WRIGHT | 1752 W TWAIN DR ANTHEM AZ 850864601 |
| CHRISTY LEE HARRISON-WRIGHT | PO BOX 74691 NEW RIVER AZ 850871012 |
| CHRISTY LYNN JUNGMANN | 222 WEST 5TH AVENUE DENVER CO 80204 |
| CHRISTY LYNN JUNGMANN | 3240 TEJON STREET  201 DENVER CO 80211 |
| CHRISTY MORRISON | GARDEN FLAT 16 HONEYBROOK ROAD LONDON SW12 0DW UNITED KINGDOM |
| CHRISTY MORRISON | 124C LANDOR ROAD CLAPHAM LONDON SW9 9JB UNITED KINGDOM |
| CHRNELICH, BENJAMIN | 8 MELVINA DRIVE LAWRENCEVILLE NJ 08648 |
| CHROMATE INDUSTRIAL CORPORATION | 100 DA VINCI DRIVE BOHEMIA NY 11716 |
| CHROMICZ, KAREN | 7 DEVONSHIRE DRIVE VOORHEES NJ 08043 |
| CHRONICLE | P.O. BOX 90858 ATTN: CREDIT DEPARTMENT DURHAM NC 27708 |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 791122 BALTIMORE MD 21279-1122 |

| Claim Name | Address Information |
| --- | --- |
| CHRONICLE OF HIGHER EDUCATION | PO BOX 1955 MARION OH 43306-4055 |
| CHRONICLE SEASON OF SHARING | 901 MISSION STREET SAN FRANCISCO CA 94103 |
| CHRONISTER, KRISTIAN | 181 EAST LAUER LANE CAMP HILL PA 17011 |
| CHRONISTER,KRISTIAN J | 181 EAST LAUER LANE CAMP HILL PA 17011 |
| CHROSTOWSKI,RENEE | 330 GRAND ST APT 304 HOBOKEN NJ 07030-8709 |
| CHRYSALIS | 3 ALBERT MANSION, 7TH RD PRABHATCOLONY SANTA CRUZ (E) MUMBAI MH 400055 INDIA |
| CHRYSLER FINANCIAL CORPORATION | 27777 FRANKLIN ROAD SOUTHFIELD MI 480348286 |
| CHRYSTELLE MARIE CHARLES-BARRAL | 120 SALCOTT ROAD LONDON SW11 6DG UNITED KINGDOM |
| CHRYSTELLE MARIE CHARLES-BARRAL | FLAT 1 21 KENSINGTON COURT LONDON W8 5DW UNITED KINGDOM |
| CHRYSTELLE MARIE CHARLES-BARRAL | 138 EAST 94TH STREET APT 6W NEW YORK NY 10128 |
| CHRZANOWSKI,DAVID F. | 17 CHASE ROAD LUMBERTON NJ 08048 |
| CHS I, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| CHS-GP, L. P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| CHSH CERHA HEMPEL SPIEGELFELD HLAWATI | PARKRING 2 VIENNA A1010 AUSTRIA |
| CHU CHE LOP AND SIU WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT HONG KONG |
| CHU CHIEN MING/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHU CHING FUN | FLAT 2 9/F SITE 3 KA WING HOUSE WHAMPOA ESTATE HUNG HOM KOWLOON HONG KONG |
| CHU CHING LAI | 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG |
| CHU HSING FENG | 10 MICHIGAN PLACE ROWVILLE AUSTRALIA V1C 3178 AUSTRALIA |
| CHU KAM SHANG | FLAT A 1/F LASCAR COURT 3 LOK KU ROAD HONG KONG |
| CHU KATRINA | UNIVERSITY BOX 719 PROVIDENCE RI 02912 |
| CHU SHING KEI & CHU LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHU, ARTHUR P | 62 WEST 12TH STREET NEW YORK NY 10011 |
| CHU, BRIGHT | 503 E CLARK ST, #31 CHAMPAIGN IL 61820 |
| CHU, CATHERINE | 400 E 54TH ST APT 8C NEW YORK NY 10022-5166 |
| CHU, CATHRYN | PO BOX 16957 STANFORD CA 94309 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 6874 TRINIDAD DR SAN JOSE CA 95120 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHU, DORIS | 324 WOODS END RD. WESTFIELD NJ 07090-2908 |
| CHU, FANNY Y. | 41-40 UNION STREET APARTMENT 8P FLUSHING NY 11355 |
| CHU, FREDERICK IAN K | NO. 7 STAR STREET VINCENT MANSION - HIGH BLOCK 9/F FLAT A HONG KONG HONG KONG |
| CHU, HELEN | 22 APPLE TREE LANE WARREN NJ 07059 |
| CHU, HOLLY | 93-22 49TH AVENUE ELMHURST NY 11373 |
| CHU, HONGYOUN | 501-1807 HYUNDAI APT KWANGJANG-DONG, KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| CHU, IRENE SUK LING | FLAT F, 23/F, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG HONG KONG |
| CHU, ISAAC | 90 WASHINGTON STREET APT 11N NEW YORK NY 10006 |
| CHU, JI Y | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU, KEVIN | 3802 OAKLAND RD BETHLEHEM PA 180201440 |
| CHU, KIN K | 93 COLUMBIA AVE BERKELEY HEIGHTS NJ 07922 |
| CHU, KWEILING | 100 CHESTER AVENUE 2F BROOKLYN NY 11218 |
| CHU, MICHELE | 1 PLACE DE L'ALMA 75 PARIS 75016 FRANCE |
| CHU, MIU CHING MUSET | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG HONG KONG |
| CHU, NELSON YIU LUN | ROOM 321 LILY HOUSE SO UK ESTATE HONG KONG HONG KONG |
| CHU, PI-CHUN | 680 SERRA STREET APT# W304 STANFORD CA 94305 |
| CHU, SAMSON | 50 SUMMER STREET EDISON NJ 08820 |
| CHU, TING L. & CHU, SHRILEY S. | 12 DINCANNON STREET DALLAS TX 75225 |
| CHU, WONG KAU & FAN, YEUNG SIU | RM D 16/F BLK 1 HARMONY GARDEN 89 HAM TIN ST TSUEN WAN NT HONG KONG |
| CHU, YANGCHUN | 350 W 51 ST APT 14 H NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CHU,ANNIE | 200 PINEHURST AVENUE #4H NEW YORK NY 10033 |
| CHU,BRIAN | 44 MAST HOUSE TERRACE DOCKLANDS LONDON, GT LON E14 3RW UNITED KINGDOM |
| CHU,CATHRYN C. | 1457 3RD AVENUE APARTMENT 5N NEW YORK NY 10028 |
| CHU,CHAN KA ALICE | FLAT G, 13/F MAYSON GARDEN BUILDING 68 HING FAT STREET CAUSEWAY BAY, H HONG KONG |
| CHU,ENOCH S. | 142 EAST 49TH STREET, 5D NEW YORK NY 10017 |
| CHU,FREDERICK IAN KIT | NO. 7 STAR STREET VINCENT MANSION - HIGH BLOCK 9/F FLAT A HONG KONG CHINA |
| CHU,IRENE SUK LING | FLAT F, 23/F, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG CHINA |
| CHU,JOHN | 263 RIVERWALK WAY CLIFTON NJ 07014 |
| CHU,JOHNNY K. | 22 JAMES STREET APT. 20 NEW YORK NY 10038 |
| CHU,MICHELE | 1 PLACE DE L'ALMA PARIS, 75 75016 FRANCE |
| CHU,MIN TAO | UNIT 706 60 JOHNSTON ROAD WAN CHAI, H HONG KONG |
| CHU,MIU CHING MUSETTA | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG CHINA |
| CHU,NELSON YIU LUN | ROOM 321 LILY HOUSE    HKSAR SO UK ESTATE HONG KONG HONG KONG |
| CHU,NELSON YIU LUN | ROOM 321 LILY HOUSE SO UK ESTATE HONG KONG CHINA |
| CHU,RYAN | 5735 CAMINO DE BRYANT YORBA LINDA CA 92887 |
| CHU,SHING CHUN ALEXANDER | FLAT 801, BLOCK C, 560 KING&#039;S ROAD, HONG KONG, H HONG KONG |
| CHU,VANESSA | FLAT 6/B, 69-71 PEEL STREET CENTRAL HONG KONG, H HONG KONG |
| CHU,YIN KEUNG | 7E, TOWER 2, QUEEN TERRACE 1 QUEEN STREET SHEUNG WAN H HONG KONG |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220-4016 |
| CHUA, ALVIN C | TOWER 13,  PARKVIEW, APT 1975 88 TAI TAM RESERVOIR ROAD HONG KONG CHINA |
| CHUA, JOANNE | 23, ANG MO KIO AVENUE 9 #12-08 SINGAPORE 569787 SINGAPORE |
| CHUA, KOK CHONG | NO. 119, EVERITT ROAD SINGAPORE 428644 SINGAPORE |
| CHUA, SOK YANG JENNY | 9 RHU CROSS #07-12 LIVONIA BLOCK SINGAPORE 437436 SINGAPORE |
| CHUA, STEVEN | 88 GREENWICH ST APT 1809 NEW YORK NY 10006-2240 |
| CHUA, YU MIN JOHN | UNIT 2, 16/F, BLOCK B TYCOON COURT 8 CONDUIT ROAD HONG KONG HONG KONG |
| CHUA, YU MIN JOHN | 326 WEST 47TH STREET APARTMENT 3D NEW YORK NY 10036 |
| CHUA,JERSON | 30 RIVER COURT APT 1007 JERSEY CITY NJ 07310 |
| CHUA,JONATHAN | BOX S-381 CASTLE POINT ON HUDSON HOBOKEN NJ 07030 |
| CHUA,KEL JIN | FLAT 2 GOWERS MEWS MANSIONS GOWER MEWS LONDON, GT LON WC1E 6HR UNITED KINGDOM |
| CHUA,YU MIN JOHN | UNIT 2, 16/F, BLOCK B TYCOON COURT 8 CONDUIT ROAD HONG KONG CHINA |
| CHUAH, HONG LENG | 88 HOWARD ST APT 1121 SAN FRANCISCO CA 94105-1649 |
| CHUAH,PEI YI | 30B WOO MON CHEW ROAD SINGAPORE 455096 SINGAPORE |
| CHUAN, ERIC | 444 WEST 48TH STREET APT 4F NEW YORK NY 10036 |
| CHUANG, CARLEEN | 67-66 FLEET STREET FOREST HILLS NY 11375 |
| CHUANG, CHANG-YUAN | 33 MADISON AVE SAN MATEO CA 94402 |
| CHUANG, CHANG-YUAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHUANG, PETER | 2-20-7 EBISU-NISHI ROOM 215 13 SHIBUYA-KU 150-0021 JAPAN |
| CHUANG, T.W. M | 235 EAST 13TH ST APT. 5J NEW YORK NY 10003 |
| CHUANG,CHRISTOPHER | 1 RED BERRY ROAD HOLMDEL NJ 07733 |
| CHUANG,PETER | 2-20-7 EBISU-NISHI ROOM 215 SHIBUYA-KU 13 150-0021 JAPAN |
| CHUBB | KIM HOGREFE, ESQ. 5 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | ATTN: KIM HOGREFE, ESQ. (POLICY NO.: 6800-5473) 5 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | EXECUTIVE PROTECTION PRACTICE 5 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | 55 WATER STREET ATTN:KEITH SLATTERY, POL:3578-68-56 NEW YORK NY 10041 |
| CHUBB & SONS LOCK AND SAFE CO LTD | CASHIERS DERARTMENT, SAFE EQUIPMENT DIV P O BOX 61, WEDNESFIELD ROAD WOLVERHAMPTON WV10 0EW UK |
| CHUBB & SONS LOCK AND SAFE CO LTD | CASHIERS DERARTMENT, SAFE EQUIPMENT DIV P O BOX 61, WEDNESFIELD ROAD WOLVERHAMPTON WV10 0EW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHUBB CHINA HOLDINGS LTD | 1/F GUARDFORCE CENTRE 3 HOK YUEN ST EAST HUNG HOM HONG KONG |
| CHUBB GROUP OF INSURANCE COMPANIES | TTN: HUMPHREYS FULANI 55 WATER STREET NEW YORK NY 10041 |
| CHUBB INSURANCE COMPANY OF EUROPE , S.A | 106 FENCHURCH STREET LONDON EC3M 5ND UK |
| CHUBB INSURANCE COMPANY OF EUROPE , S.A | 106 FENCHURCH STREET LONDON EC3M 5ND UNITED KINGDOM |
| CHUBB SINGAPORE PTE LTD | 207 KALLANG BAHRU SINGAPORE 339343 SINGAPORE |
| CHUCHEN, JOHNNY | 2440 GLYNDON AVE. VENICE CA 90291 |
| CHUCK GEORGE | 140 HUNTERS RUN TRAIL CLEVELAND TN 37312 |
| CHUDASAMA, MEHUL | 8, MANUBHAI NIVAS SAKI – VIHAR ROAD CHANDIVALI FARM MH MUMBAI 400072 INDIA |
| CHUDASAMA,DHIREN | 8, MANUBHAI CHAWL SAKI VIHAR ROAD CHANDIVALI FARM MUMBAI MH 400072 INDIA |
| CHUDASAMA,MEHUL | 8, MANUBHAI NIVAS SAKI – VIHAR ROAD CHANDIVALI FARM MUMBAI MH 400072 INDIA |
| CHUDNOVSKY, MARINA M. | 235 EAST 25TH STREET APT 17 NEW YORK NY 10010 |
| CHUDZIK, JOHN | 974 SHAW MANSION ROAD WATERBURY CENTER VT 05677 |
| CHUEN, CHEUNG YUET | RM 3120 TSUI HON HSE TSUI PING SOUT EST KWUN TONG HONG KONG |
| CHUEN, HO FAT | FT C 8/F HOP HING IND BLDG 702 CASTLE PEAK ROAD HONG KONG |
| CHUEN, HO MAN | FLAT C 41/F BLK 10 ISLAND HARBOUR VIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| CHUEN, HUNG KOON & PING, LEUNG KIT | 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| CHUEN, MELANIE | 19 STYLES LANE NORWALK CT 06850 |
| CHUEN, NANCY F. | 19 STYLES LANE NORWALK CT 06850 |
| CHUEN,MELANIE | 44C SANTOS ROAD LONDON, GT LON SW18 1NS UNITED KINGDOM |
| CHUEY, LUCINDA R | 166 WEST ROAD NEW CANAAN CT 06840-3014 |
| CHUGACH ELECTRIC ASSOCIATION, INC | 5601 MINNESOTA DRIVE ANCHORAGE AK 995196300 |
| CHUGANI, VINODKUMAR ISHW | ROPPONGI 6-16-11-806 MINATO-KU 13 TOKYO JAPAN |
| CHUGANI,VINODKUMAR ISHWAR | ROPPONGI 6-16-11-806 MINATO-KU TOKYO 13 JAPAN |
| CHUGH, DEEPAK | 180 BRANNAN ST APT 309 SAN FRANCISCO CA 94107 |
| CHUGH, NISHA | 71 BROADWAY APT 12L NEW YORK NY 10006 |
| CHUGH, SAMDISHA | THAKUR VILLAGE 702, BUILDING 1/C, NG SUNCITY, PHASE-3. KANDIVLI (E). MH MUMBAI. 400101 INDIA |
| CHUGH,SAMDISHA | THAKUR VILLAGE G-705, MARIGOLD, VALLEY OF FLOWERS. KANDIVLI (E). MUMBAI. MH 400101 INDIA |
| CHUGOKU BANK LIMITED (THE) | 81-3-3242-3539 3/4/2004 NIHONBASHI MUROMACHI CHUO-KU JAPAN |
| CHUGOKU BANK LIMITED (THE) | ATTN:TREASURY ADMINISTRATION DEPARTMENT HEAD OFFICE 15-20, MARUNOUCHI 1-CHROME OKAYAMA-SHI, OKAYAMA 700-8628 JAPAN |
| CHUI MAN WONG | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O, N.T. HONG KONG |
| CHUI MAN WONG | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O HONG KONG |
| CHUI TAK YI | FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST HONG KONG |
| CHUI, GRACE | FRANCIA AZABU #304 4-2-5 ROPPONGI 13 MINATO-KU 103-0032 JAPAN |
| CHUI, WAI MAN | FLAT E, 24/F KAI TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHUI,CHI-SUN | 5701, THE HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| CHUI,GRACE | FRANCIA AZABU #304 4-2-5 ROPPONGI MINATO-KU 13 103-0032 JAPAN |
| CHUI,WAI MAN | FLAT E, 24/F KAI TIEN MANSION TAIKOO SHING HONG KONG CHINA |
| CHUK NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK WAN CHUN & CHU LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK YEE KWAN LINA | FLAT E 24/F BLK30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLN HONG KONG |
| CHUKS IYASELE | 4550 SE BETTS AVE BEAVERTON OR 970052869 |
| CHUKWUDE B ANEKWE | 268 WEST 132ND STREET APARTMENT #4 NEW YORK NY 10027 |
| CHUKWUEKE,CHIDINMA | 15 DOVERCOURT GARDENS STANMORE, MDDSX HA7 4SJ UNITED KINGDOM |
| CHUKWUMA,YVONNE | 169 GARLAND ROAD PLUMSTEAD COMMON LONDON, GT LON SE18 2PP UNITED KINGDOM |
| CHUL H KIM | RM# 5927, HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| CHUL H KIM | 48-168 HONGEUN-DONG SEODAEMUN-GU SEOUL SEOUL KOREA, REPUBLIC OF |
| CHUL H KIM | 48-168 HONGEUN-DONG SEODAEMUN-GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| CHULANI, ROHIT MADAN MOH | 8A, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHULANI, ROHIT MADAN MOHAN | 8A, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| CHUMA, CHIGUSA | 20-10-201 HINODE ICHIKAWA CITY 12 272-0135 JAPAN |
| CHUMWONG, PENNY | 3-4-14 EBISU-MINAMI #1104 13 SHIBUYA-KU 150-0022 JAPAN |
| CHUMWONG, PENNY | 3-4-14 EBISU-MINAMI #1104 SHIBUYA-KU 13 150-0022 JAPAN |
| CHUN KAM LI | 17 TUTTY CIRCLE SAYREVILLE NJ 08872 |
| CHUN KWOK GERRY LAU | 1-3-4-102 KURIYA TAMA-KU KAWASAKI CITY 14 214-0039 JAPAN |
| CHUN KWOK GERRY LAU | 2-22-3-302 UTASE MIHAMA-KU CHIBA CITY 12 261-0013 JAPAN |
| CHUN M. POOK | 15 SETH LOOP STATEN ISLAND NY 10305 |
| CHUN RAIR & YOSHIMOTO LLP | SUITE 1000, 1000 BISHOP STREET, HONOLULU HI 96813 |
| CHUN STEVEN YANG | 20-7 INAGEDAICHO INAGE-KU CHIBA-SHI 263-0032 JAPAN |
| CHUN STEVEN YANG | 20-7 INAGEDAICHO INAGE-KU CHIBA CITY 12 263-0032 JAPAN |
| CHUN WAI KWOK | 1341 HBS MAIL CENTER BONSTON MA 02163 |
| CHUN WAI KWOK | 1341 HBS MAIL CENTER BOSTON MA 02163 |
| CHUN WANG | 40 NEWPORT PKWY APT 2703 JERSEY CITY NJ 073101552 |
| CHUN WING MAN | FLAT 20, ROOM G, TOWER 1, 8 WATERLOO ROAD, KOWLOON HONG KONG CHINA |
| CHUN WING MAN | BLOCK C, RM 807, HARBOURFRONT HORIZON HUNG HOM KOWLOON HONG KONG CHINA |
| CHUN WING MAN | WHOMPOA GARDEN, PHASE 9, BLOCK 3, FLAT 3B HUNG HOM KOWLOON HONG KONG CHINA |
| CHUN YIP LEUNG | FLAT E, 6/F BLOCK 6, LAGUNA CITY KWUN TONG HONG KONG CHINA |
| CHUN YIP LEUNG | FLAT E, 6/F BLOCK 6, LAGUNA CITY LAM TIN HONG KONG |
| CHUN, CHEN I | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUN, CHOW LOON | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |
| CHUN, CHU HSU TAO | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUN, CHUNGJOU | 225 S 18TH ST #917 PHILADELPHIA PA 19103 |
| CHUN, ERIC | 383 AINAHOU ST. HONOLULU HI 96825 |
| CHUN, HYE-JIN | 120-1002 DOOSAN APT. 10 SEOKKWAN 1-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| CHUN, KERR, DODD, BEAMON&WONG | FORT STREET TOWER TOPA FIN TOWER 745 FORT ST 9TH FL HONOLULU HI 96813-3815 |
| CHUN, LEUNG SUET | FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES HONG KONG |
| CHUN, NG SIU | FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK HONG KONG |
| CHUN, PATRICIA | 13F, TOWER 1, CENTRESTAGE 108 HOLLYWOOD ROAD HONG KONG HONG KONG |
| CHUN, PATRICIA | 250 W 50TH STREET #22H NEW YORK NY 10019 |
| CHUN, PATRICIA | 250 WEST 50TH STREET APARTMENT 22H NEW YORK NY 10019 |
| CHUN, PATRICK | 440 AUWINA PLACE KAILUA HI 96734 |
| CHUN, SE EUN | #303 HANGANG VILLA 11-294 HANNAM 1-DONG YONGSAN-KU SEOUL 140884 KOREA, REPUBLIC OF |
| CHUN, JASON | 25 PACIFICA #5136 IRVINE CA 92618 |
| CHUN, JOHN | 31 BROOK STREET CLOSTER NJ 07624 |
| CHUN, JOHN | 31 BROOK STREET CLOSTER NJ 07624 |
| CHUN, LAWRENCE | 210-04 43RD AVE. # 1E 1ST FLOOR BAYSIDE NY 11361 |
| CHUN, PATRICIA | 13F, TOWER 1, CENTRESTAGE 108 HOLLYWOOD ROAD HONG KONG CHINA |
| CHUN-PO MAN | 5-29-11 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| CHUNDU, HARINI | 340 EAST 18TH STREET, APT. 2D NEW YORK NY 10003 |
| CHUNG CHIT WONG | 8B, BLOCK 2, MAJESTIC PARK, 11 FARM ROAD, TOKWAWAN,KOWLOON HONG KONG CHINA |
| CHUNG CHUN SHING HONG | G/F 46 CONNAUGHT ROAD WEST HONG KONG |
| CHUNG DOMINIC & SZE NGAN FUNG | FLAT 2 12/F HUNG HING COURT 110 BAKER STREET KUNG HOM BAY CTR HUNG HOM KLN HONG KONG |
| CHUNG KWUN PING | FLAT G 22/F BLK T13 CENTRAL HEIGHTS 9 TONG TAK ST TSEUNG KWAN O HONG KONG |
| CHUNG LI HWA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE |

| Claim Name | Address Information |
|---|---|
| CHUNG LI HWA | CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHUNG SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CHUNG SUNKYUNG | TOKYO TOKYO JAPAN |
| CHUNG SUNKYUNG | TOKYO TOKYO 13 JAPAN |
| CHUNG WAI LEUNG | 11/B 40 KING KWONG ST. HAPPY VALLY CHINA |
| CHUNG WAI LEUNG | 11/B 40 KING KWONG ST. HAPPY VALLY HONG KONG CHINA |
| CHUNG WEI JOHN HSU | NO., HSIN AN ROAD SHILIN TAIPEI TAIWAN |
| CHUNG WONG MAN LAM | FLAT H 6/F BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG WU | 28 BURLINGTON DR MALBORO NJ 077562614 |
| CHUNG YUET HO | FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT HONG KONG |
| CHUNG, ALEX | 97 BAY STATE RD. BOSTON MA 02215 |
| CHUNG, ARLENE | 88-11 63 DRIVE APT. 328 REGO PARK NY 11374 |
| CHUNG, BENNETT C | 102 SHOOTING STAR ISLE FOSTER CITY CA 94404-1806 |
| CHUNG, CHANG KUEN | FLAT B, 20/F NORTH POINT TERRACE 1-4 CHEUNG HONG STREET NORTH POINT HONG KONG HONG KONG |
| CHUNG, CHANGWON | 603 HO, 102 DONG, DONGBUCENTREVILLE ICHON DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHUNG, CHITONG | 5 REGENT ST LIVINGSTON NJ 07039 |
| CHUNG, CHRISTINA | 750 COLUMBUS AVENUE APT 6M NEW YORK NY 10025 |
| CHUNG, CHRISTOPHER D | ALL SEASON'S MANSION 87 WIRELESS ROAD STE. 87/111 BANGKOK 10330 THAILAND |
| CHUNG, CHRISTOPHER D. | SUPREME CLASSIC CONDOMINIUM SOI 4 NANG-LINCHEE STE. 30/5 NANG-LINCHEE ROAD BANGKOK 10120 THAILAND |
| CHUNG, DAVID H. | 227 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| CHUNG, HANSE | 317 WEST 87TH STREET APARTMENT 9B NEW YORK NY 10024 |
| CHUNG, HONGTAIK | 204 HO, B DONG, RICHENSIA APT 72-1 HANNAM 1 DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHUNG, JENNIFER Y. | 204 6TH STREET APT 3L JERSEY CITY NJ 07302 |
| CHUNG, LAUREN | 888 8TH AVENUE APT. 1F NEW YORK NY 10019 |
| CHUNG, LEONARD | 532 BEACON STREET BOSTON MA 02215 |
| CHUNG, LINH G | 179 GRAND STREET UNIT #5C NEW YORK NY 10013 |
| CHUNG, MAK TING | 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| CHUNG, MICHAEL | 101 WEST 79TH STREET APT. 4B NEW YORK NY 10024 |
| CHUNG, NGAI FONG JESSI | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE CHING WANG COURT TSING YI HONG KONG |
| CHUNG, PETER | 1530 LOCUST ST APT 14B PHILADELPHIA PA 19102 |
| CHUNG, PETER | 3220 S BREA CANYON RD DIAMOND BAR CA 91765 |
| CHUNG, SANG | 27 PHELPS AVENUE CRESSKILL NJ 07626 |
| CHUNG, SE C | SHINE HILL, APT #602 BANGBAE-DONG 806-9 SEOCHO-KU SEOUL, 137-831 KOREA, REPUBLIC OF |
| CHUNG, SUNNY | 2-1-26 MINAMI AZABU HILL COURT, APT # 302 13 MINATO-KU 106-0047 JAPAN |
| CHUNG, TAE HOON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CHUNG, TAK WAI | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| CHUNG, TAK WAI | 1230 N QUINN ST APT 314 ARLINGTON VA 22209-3316 |
| CHUNG,ALEC | 9 LOCARNO ROAD GREENFORD MIDDLESEX, MDDSX UB6 8SN UNITED KINGDOM |
| CHUNG,ALEXANDRE L | 19 CAIRNHILL CIRCLE #01-02 THE LIGHT SINGAPORE 229768 SINGAPORE |
| CHUNG,ALICE | 2367 EAST 16TH STREET BROOKLYN NY 11229 |
| CHUNG,ANDREW JIN | 5920 MONTEVALLO ST. SE SALEM OR 97306 |
| CHUNG,ANGELA | APARTMENT 235, WIMBLEDON CENTRAL 21-33 WORPLE ROAD WIMBLEDON LONDON, GT LON SW19 4BH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHUNG, BRIAN | 300 W 55TH ST APT 11H NEW YORK NY 10019-5169 |
| CHUNG, CATHERINE | 12B, 382-384 KIN'S RD NORTH POINT HK HONG KONG 852 CHINA |
| CHUNG, CHANG KUEN | FLAT B, 20/F NORTH POINT TERRACE 1-4 CHEUNG HONG STREET NORTH POINT HONG KONG, H HONG KONG |
| CHUNG, CHANGWON | KIL 1-DONG 603 YONGSAN GU SEOUL 134-011 REPUBLIC OF KOREA |
| CHUNG, CHIANG CHING CAXTON | FLAT C, 11/F, BLOCK 1 55 FUNG SHING ST. NGAU CHI WAN HONG KONG CHINA |
| CHUNG, HOWARD H | 13321 RUSTY FIG CIRCLE CERRITOS CA 90703 |
| CHUNG, JEAN | FOREST TERRACE E201 1-3-2 MOTO AZABU MINATO-KU 13 106-0046 JAPAN |
| CHUNG, JUSTINA | 136-17 MAPLE AVENUE APT. 3A FLUSHING NY 11355 |
| CHUNG, MARGARET H. | 245 WEST 51ST STREET APARTMENT 503 NEW YORK NY 10019 |
| CHUNG, NGAI FONG JESSILYN | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE CHING WANG COURT TSING YI, N HONG KONG |
| CHUNG, PETER | 260 W. 54TH ST. APT. 30J NEW YORK NY 10019 |
| CHUNG, SOOMIN | #105-304 GAENARI RAEMIAN APT. YEOKSAM-DONG KANGNAM-KU SEOUL 135926 KOREA, REPUBLIC OF |
| CHUNG, SUNNY | 2-1-26 MINAMI AZABU HILL COURT, APT # 302 MINATO-KU 13 106-0047 JAPAN |
| CHUNG, SUSUN SUNGJI | 8638 GOLD PEAK DRIVE #B HIGHLANDS RANCH CO 80130 |
| CHUNG, TAK WAI | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| CHUNG, XIAO-QI | 21122 CANTEBURY LANE LAKE FOREST CA 92630 |
| CHUNG, YEE LOK | 100, SHATIN TAU CHUEN SHATIN HONG KONG CHINA |
| CHUNG, YOUNGHEE | 125-1001 HYUNDAI APT APKUJUNG DONG 433 SEOUL 135976 KOREA, REPUBLIC OF |
| CHUNG-MING CHANG | 4 POND VIEW DRIVE PLAINSBORO NJ 08536 |
| CHUNGWAN CHO | 615 SOUTH KENMORE AVENUE #212 LOS ANGELES CA 90005 |
| CHUNGWAN CHO | 124 ROBINSON DR. TUSTIN CA 92782 |
| CHUNHE GONG | 5635 CHURCH ST MORTON GROVE IL 60053-2507 |
| CHUNHUA ERIK ZHOU | FLAT C, 7/F, TOWER 5, THE LONG BEACH 8 HOI FAI ROAD TAI KOK TSUI HONG KONG |
| CHUNHUA WEI | APT 707, UNIT 2, LANE 400 XISHAN ROAD SHANGHAI 200135 CHINA |
| CHUNHUA WEI | DARTMOUTH COLLEGE HB 4145 HANOVER NH 03755 |
| CHUNHYONG CHARLES MYONG | 1-206 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| CHUNKO, GLORIA | 4809 LYNN CREST CT MONROVIA MD 21770 |
| CHUNMIN LEE | 102-1303 DONGBU CENTRE VILLE ICHON-DONG YONGSAN-DONG SEOUL KOREA, REPUBLIC OF |
| CHUNN, HARLIN D. | 5277 CABOT CREEK DR. SUGAR HILL GA 30518 |
| CHUNYAN YE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CHUNYAN YE | EMMANUEL COLLEGE ST ANDREW'S STREET CAMBRIDGE CB2 3AP UNITED KINGDOM |
| CHUNYAN YE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CHUNYAN YE | 86 ALPHA GROVE LONDON LONDON E14 8LH UNITED KINGDOM |
| CHUNYAN YE | 86 ALPHA GROVE LONDON E14 8LH UNITED KINGDOM |
| CHUNYEN CHANG | 121 E 12TH ST APT 4F NEW YORK NY 10003-5350 |
| CHUO AOYAMA KANSA HOJIN | KASUMIGASEKI BLDG 32F 3-2-5 KASUMIGASEKI,CHIYODA-KU TOKYO 100-6088 JAPAN |
| CHUO AOYAMA KANSA HOJIN | KASUMIGASEKI BLDG 32F 3-2-5 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-6088 JAPAN |
| CHUO AOYAMA KANSA HOJIN | C/O CHUO KEIZAI-SHA INC. 31-2, KANDA JINBO-CHO 1-CHOME, CHIYODA-KU TOKYO 101-0051 JAPAN |
| CHUO KEIZAI SHA | 1-31-2 KANDA JINBOCHO CHIYODA-KU TOKYO 13 101-0051 JAPAN |
| CHUO MITSUI ASSET TRUST AND BANKING | 3-28-1 SHIBA HINATO-KU TOKYO 105-874 JAPAN |
| CHUO MITSUI TRUST & BANKING CO ., LTD. | 81-3-3241-6968 2-1-1 NIHONBAHI-MARUNOUCHI CHUO-KU JAPAN |
| CHUO MITSUI TRUST & BANKING CO., LTD. | C/O CHUO MITSUI TRUST INTERNATIONAL LTD. 7TH FLOOR, TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1BR UNITED KINGDOM |
| CHUO MITSUI TRUST & BANKING CO., LTD. | ATTN:PLANNING GROUP, TREASURY DEPARTMENT 3-23-1, SHIBA, MINATO-KU TOKYO 105-8574 JAPAN |
| CHUO SAITEN | 2-1-10 MAEDAMACHI TOYOHASHI-SHI 440-0814 JAPAN |

| Claim Name | Address Information |
|---|---|
| CHUO SAITEN | 2-1-10 MAEDAMACHI TOYOHASHI-SHI 23 440-0814 JAPAN |
| CHUO SOGO LAW OFFICE | KOHDA BLDG, 11TH FL 2-10-2 NISHITEMMA KITA-KU OSAKA 27 530-0047 JAPAN |
| CHUOROUDOUSAIGAIBOUSHIKYOUKAI | 5-35-1 SHIBA MINATO-KU TOKYO 108-0014 JAPAN |
| CHUOROUDOUSAIGAIBOUSHIKYOUKAI | 5-35-1 SHIBA MINATO-KU TOKYO 13 108-0014 JAPAN |
| CHUPPE, KATHERINE | 22 W SALISBURY DR WILMINGTON DE 19809 |
| CHUPRYNA, KATERYNA | ROOM 12, DICKINSON 2 PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| CHURAMANI, VIKRAM | 2221 GOUGH STREET APT. #201 SAN FRANCISCO CA 94109 |
| CHURBANOV,RUSLAN RAMISOVITCH | 39/4 NOVOMITISCHINSKAYA ST APT 92 MITISCHI 141018 RUSSIAN FEDERATION |
| CHURCH JR, ROBERT G | 122 UTTERBY ROAD MALVERNE NY 11565-1722 |
| CHURCH OF THE HIGHLANDS | CHURCH OF THE HIGHLANDS BIRMINGHAM AL 35210-3454 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | 76001 GROVE AVE RICHMOND VA 232262603 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | 8727 RIVER ROAD RICHMOND VA 23229 |
| CHURCH WORLD SERVICE INC | 28606 PHILLIPS STREET PO BOX 968 ELKHART IN 46514 |
| CHURCH, ALBERTA | 1153 SE 85TH APT. B PORTLAND OR 97216 |
| CHURCH, RICHARD | 4550 SW 75TH PORTLAND OR 97225 |
| CHURCH, SALLY J | 4550 SOUTHWEST 75TH PORTLAND OR 97225 |
| CHURCHHILL CLUB | 3150 ALMADEN EXPRESSWAY SUITE 214 SAN JOSE CA 95118 |
| CHURCHILL ADVISORS, LLC | 14 ILLINGWORTH AVENUE TENAFLY NJ 07670 |
| CHURCHILL CORPORATE SERVICES | 56 UTTER AVENUE HAWTHORNE NJ 07506 |
| CHURCHILL CORPORATE SERVICES, INC. | 56 UTTER AVENUE, NJ 07506 |
| CHURCHILL MANAGEMENT CORP. | 5900 WILSHIRE BLVD #600 LOS ANGELES CA 90036 |
| CHURCHILL MORTGAGE CORPORATION | 5959 W. CENTURY BLVD. SUITE 1400 LOS ANGELES CA 90045 |
| CHURCHILL MORTGAGE OF | 5959 W. CENTURY BLVD STE 1400 LOS ANGELES CA 90045 |
| CHURCHILL MORTGAGE OF ARIZONA | INC 11811 N. TATUM B'LVD PHOENIX AZ 85028 |
| CHURCHILL RESEARCH INC | 105 N VIRGINIA AVENUE SUITE 200 FALLS CHURCH VA 22046 |
| CHURCHILL SCHOOL & CENTER | 1123 BROADWAY SUIT 707 NEW YORK NY 10010 |
| CHURCHILL SCHOOL & CENTER | 301 EAST 29TH STREET NEW YORK NY 10016 |
| CHURCHLEY,NATASHA | 188 LAVENDER HILL ENFIELD, MDDSX EN2 8NP UNITED KINGDOM |
| CHURCHMAN, KATE | 57 DANIEL WAY SILVER END ESSEX WITHAM CM8 3SW UNITED KINGDOM |
| CHURCHMAN,KATE | 57 DANIEL WAY SILVER END WITHAM, ESSEX CM8 3SW UNITED KINGDOM |
| CHURI, SONALI | 48/1556, SHREE CO-OP HOUSING SOC., TAGORE NAGAR VIKHROLI (E) MUMBAI 400083 INDIA |
| CHURIKOV, ALEKSEY | 219A EISENHOWER STREET PRINCETON NJ 08540 |
| CHURILLA, MICHAEL J | 1688 STATE LINE RD CALUMET CITY IL 60409-6324 |
| CHURRASCARIA PLATAFORMA | 316 WEST 49TH STREET NEW YORK NY 10019 |
| CHURTON, DAVID RICHARD H | WEST LODGE CASTLE HILL E.SUSX CROWBOROUGH TN6 3RR UNITED KINGDOM |
| CHURTON, DAVID RICHARD HARDING | WEST LODGE CASTLE HILL CROWBOROUGH, E.SUSX TN6 3RR UNITED KINGDOM |
| CHURTON,THOMAS | 27 CONSTABLE HOUSE CASSILIS ROAD LONDON, GT LON E14 9LH UNITED KINGDOM |
| CHUVPILO, GLEB | 107 GARDEN ST APT 1 HOBOKEN NJ 07030-3766 |
| CHUVPILO,GLEB | 2357 N POINT SAN FRANCISCO CA 941231415 |
| CHUWA INSATSU KK | 2-2-14 IRIFUNE CHUO-KU TOKYO 104-0042 JAPAN |
| CHUWA INSATSU KK | 2-2-14 IRIFUNE CHUO-KU TOKYO 13 104-0042 JAPAN |
| CHWATKO, TATIJANA | 536 FLOYD STREET ENGLEWOOD CLIFFS NJ 07632 |
| CHWU, CHEN JYE | 13 VIVIAN WAY EAST FINCHLEY N2 0AB UNITED KINGDOM |
| CHWU,CHEN JYE | 13 VIVIAN WAY EAST FINCHLEY, GT LON N2 0AB UNITED KINGDOM |
| CHYRON CORPORATION | 5 HUB DRIVE MELVILLE NY 11747 |
| CI DIRECT | C\O ZC STERLING 210 INTERSATE N P'LWAY, SUITE 400 ATLANTA GA 30339 |
| CIABURRI, ASHLEY | 312 COLLEGE AVE APT# 322 ITHACA NY 14850 |

| Claim Name | Address Information |
|---|---|
| CIABURRI, PAMELA | 2 JUNIPER POINT RD BRANFORD CT 06405 |
| CIACCIA, LINDA | 915 MADISON ST. APT. # 2D HOBOKEN NJ 07030 |
| CIACIAK,KELLY | 870 ALLENTOWN RD SELLERSVILLE PA 18960 |
| CIAGNE, ARTHUR | 4662 CHELSEA LANE BLOOMFIELD HILLS MI 48301 |
| CIAMPA, FRANK | 9 TRIMBLEFORD LANE MIDDLETOWN NJ 07748 |
| CIAMPINI, GAETAN | 127 EAST 30TH STREET APT. 18D NEW YORK NY 10016 |
| CIAN REDDAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CIAN REDDAN | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CIAN REDDAN | 8 LYMINGTON MANSIONS LYMINGTON ROAD WEST HAMPSTEAD NW6 1SF UNITED KINGDOM |
| CIAN REDDAN | 16C FERNDALE ROAD CLAPHAM SW4 7SF UNITED KINGDOM |
| CIAN REDDAN | 31 STANLEY COURT 1 WOODFIELD ROAD EALING W5 1SL UNITED KINGDOM |
| CIANCI, JEFFREY J | 62 CARLISLE COURT OLD BRIDGE NJ 08857 |
| CIANCI, JEFFREY JAMES | 62 CARLISLE COURT OLD BRIDGE NJ 08857 |
| CIANCIULLIL, VITTORIO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CIANI, ROBERT P. | 1440 BROADWAY 23RD STREET NEW YORK NY 10018 |
| CIANI, ROBERT P. | 12 POKAHOE DR TARRYTOWN NY 105911105 |
| CIANO, ANTHONY | VIA VITROVIO N 420 RR2T 11219 FORMIA 04023 ITALY |
| CIAO BELLA | 7-19-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| CIAPETTA, CHARLOTTE | 8925 DUCKVIEW DRIVE APT H SURFSIDE BEACH SC 29575-8897 |
| CIAPPETTA,CHARLOTTE | 8925H DUCKVIEW DRIVE SOUTH BAY LAKE SURFSIDE SC 29575 |
| CIARA HORAN | C/O BRIGID KENNEDY HIGASHI-AZABU 2-9-6 W401 PACIFIC HOUSE MINATO-KU 13 JAPAN |
| CIARA HORAN | 3-4-31 ROPPONGI SOMERSET ROPPONGI #1002 MINATO-KU 13 106-0032 JAPAN |
| CIARA HORAN | DOPPIO SETA #103 2-1-13 SETA SETAGAYA-KU 13 158-0095 JAPAN |
| CIARA LYNN LATTA | 280908 LAKE MINATARE RD MINATARE NE 69356 |
| CIARA LYNN LATTA | P.O.BOX 872 SCOTTSBLUFF NE 69363 |
| CIARAMELLA, JACQUELINE | 774 NATURES WAY FRANKLIN LAKES NJ 07417 |
| CIARAN BRODERICK | 125 CASTLEFORBES SQUARE CASTLEFORBES ROAD DUBLIN 1 IRELAND |
| CIARAN BRODERICK | 125 CASTLEFORBES SQUARE CASTLEFORBES ROAD DUBLIN 1 DUBLIN 01 IRELAND |
| CIARAN MCCAUSLAND | 29 GALLEONS VIEW 1 STEWART ST LONDON E14 3EX UNITED KINGDOM |
| CIARAVINO, MARYANN | 15 BLUE HERON CT STATEN ISLAND NY 10312-4803 |
| CIARAVINO, P | 6448 ROOKERY CIRCLE BRADENTON FL 34203 |
| CIARDI,OLIVIA | 27 CHESTER SQUARE LONDON, GT LON SW1W 9HT UNITED KINGDOM |
| CIARFAGLIA, PATRICIO | 10 SOLDIERS FIELD PARK APT 10F BOSTON MA 02163 |
| CIARMATORI, YOLANDA I. | 210 EAST 87TH ST. APT. 4B NEW YORK NY 10128 |
| CIARROCCHI,MARTINA | VIA COL MOSCHIN 7 MILANO MI 20136 ITALY |
| CIATTO, PAUL A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CIAVARELLA, F | 93 BELLECREST AVENUE EAST NORTHPORT NY 11731-1203 |
| CIB BANK (INDIANA) | ATTN:DAWN WRIGHT / TODD SOMERS CIB BANK, TREASURY OPERATIONS 826 W. CHAMPAIGN AVE. P.O. BOX 977 RANTOUL IL 61866 |
| CIB BANK ZRT | ATTN:LEGAL DEPARTMENT CENTRAL-EUROPEAN INTERNATIONAL BANK LTD MEDVE U. 4-14 H-1027 BUDAPEST HUNGARY |
| CIB BANK ZRT | ATTN:MR ZOLTAN TOTH CENTRAL-EUROPEAN INTERNATIONAL BANK LTD MEDVE U. 4-14 H-1027 BUDAPEST HUNGARY |
| CIB BANK ZRT | MEDVE U. 4-14 BUDAPEST H-1027 HUNGARY |
| CIB BANK ZRT | H-1027 BUDAPEST MEDVE UTCA 4-14 BUDAPEST H-1995 HUNGARY |
| CIB BANK ZRT | C/O BAYERISCHE VEREINSBANK AG, LONDON BRANCH 1 ROYAL EXCHANGE BUILDINGS LONDON EC3V 3LD UNITED KINGDOM |
| CIBA SPECIALTY CHEMICALS (UK) PENSION TRUST LIMITE | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| CIBC TRUST COMPANY (BAHAMAS) LIMITED | BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| CIBC WORLD MARKETS | COTTON CENTRE COTTONS LANE LONDON SE1 2QL UK |
| CIBC WORLD MARKETS | COTTON CENTRE COTTONS LANE LONDON SE1 2QL UNITED KINGDOM |
| CIBC WORLD MARKETS | 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| CIBC WORLD MARKETS | 245 PARK AVE, 37TH FLOOR ATTN: LINDA KELLY NEW YORK NY 10167 |
| CIBC WORLD MARKETS | ATTN: RICHARD TURNBALL 200 LIBERTY STREET 10TH FLOOR NEW YORK NY 10281 |
| CIBC WORLD MARKETS CORP. | 300 MADISON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS PLC | COTTONSCENTRE COTTONS LANE LONDON SE1 2QL UNITED KINGDOM |
| CIBER INC. | 6363 S FIDDLERS GREEN CIR STE 1400 GREENWOOD VLG CO 801115024 |
| CIBER INC. | DEPARTMENT 1301 DENVER CO 80291-1301 |
| CIBER, INC | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 801115024 |
| CIBER, INC | DEPT 1305 DENVER CO 80291 |
| CIBS (COMMERCIAL INDUSTRY BROKERS | 1981 MARCUS AVE LAKE SUCCESS NY 11042-3200 |
| CIBS (COMMERCIAL INDUSTRY BROKERS | ONE EXPRESSWAY PLAZA SUITE 212 ROSLYN HEIGHTS NY 11577 |
| CIC | 1-23-7 NISHI SHINJUKU SHINJUKU-KU TOKYO 160-8375,JAPAN JAPAN |
| CIC | 1-23-7 NISHI SHINJUKU SHINJUKU-KU TOKYO 160-8375 JAPAN 13 JAPAN |
| CIC INTERNATIONAL CAPITAL LIMITED | MR. K.C. CHAN CIC INTERNATIONAL CAPITAL LIMITED 20 PEDDER STREET CENTRAL HONG KONG HONG KONG |
| CICCARELLI,ALENA D. | 311 4TH STREET JERSEY CITY NJ 07307 |
| CICCHINE, PAOLO | THE GRANGE 50 LLANVAIR DRIVE SOUTH ASCOT BERKSHIRE SL5 9LN UNITED KINGDOM |
| CICCHINE,PAOLO | THE GRANGE 50 LLANVAIR DRIVE SOUTH ASCOT BERKSHIRE, GT LON SL5 9LN UNITED KINGDOM |
| CICCONE, DOREEN A | 12 DISBROW RD MATAWAN NJ 07747-6810 |
| CICERI, MASSIMO | VIA GARGARIN 15/A MEDA MILAN MI 20036 ITALY |
| CICERO H. BRABHAM | 8 BELLA VISTA COURT MARLBORO NJ 07746 |
| CICERO H. BRABHAM | 5040 ADDISON CIRCLE SUITE 400 C/O FIRST PRESTON ADDISON TX 75001 |
| CICERO, FRANK | 23 EAST 10TH STREET APARTMENT 412 NEW YORK NY 10003-6117 |
| CICHOWSKI, PAUL | 17606 ALTA STREET LOCKPORT IL 60441 |
| CICI ZHENG | 4049 LOCUST STREET PHILADELPHIA PA 19104 |
| CICIO, WILLIAM F | 1 STONEY HILL RD JAMESBURG NJ 08831 |
| CIDONIO, MATTEO | FLAT 2, 30 ELM PARK ROAD LONDON SW3 6AX UNITED KINGDOM |
| CIDONIO,MATTEO | FLAT 2, 30 ELM PARK ROAD LONDON, GT LON SW3 6AX UNITED KINGDOM |
| CIECIERSKI,DONNA J | 60 UNION HALL RD CARLISLE PA 170138393 |
| CIELINSKI, MARK | FLAT A, 30TH FLOOR CHERRY CREST 3 KUI IN FONG HONG KONG HONG KONG |
| CIELINSKI, MICHAEL C | 8648 SUNSET RD NILES IL 60714 |
| CIELINSKI,MARK | FLAT A, 30TH FLOOR CHERRY CREST 3 KUI IN FONG HONG KONG CHINA |
| CIEMNIECKI, STANLEY | 304 TRENTON BLVD SEA GIRT NJ 08750 |
| CIEMNIECKI, STANLEY | 705 LENAPE TRAIL WESTFIELD NJ 07090 |
| CIEMNIECKI,STANLEY | 304 TRENTON BLVD SEA GIRT NJ 08750 |
| CIEMNIEWSKI,KERI J. | 24 CONESTOGO WAY GLASTONBURY CT 06033 |
| CIENA COMMUNICATIONS, INC. | P.O. BOX 281267 ATLANTA GA 30384-1267 |
| CIENA COMMUNICATIONS,INC. | 1201 WINTERSON ROAD LINTHICUM MD |
| CIENKI, JOHN J | P.O. BOX 1560 COUPEVILLE WA 98239-1560 |
| CIEPLEY, ALVA | P.O. BOX 819 PROSPECT HEIGHTS IL 60070 |
| CIERKOWSKI, EFE | 6040 KENNEDY BLVD. EAST, #28F WEST NEW YORK NJ 07093 |
| CIERKOWSKI, GREGORY | 6040 JF KENNEDY BLVD EAST 28F WEST NEW YORK NJ 07093 |
| CIEZA, FELY J | 91 DEER RUN LAND OSSINING NY 10562 |
| CIF EUROMORTGAGE | ATTN:BACK OFFICE CIF EUROMORTGAGE 26/28 RUE DE MADRID PARIS 75008 FRANCE |
| CIFAS | 4TH FLOOR CENTRAL HOUSE 14 UPPER WOBURN PLACE LONDON WC1H 0NN UK |

| Claim Name | Address Information |
| --- | --- |
| CIFAS | 4TH FLOOR CENTRAL HOUSE 14 UPPER WOBURN PLACE LONDON WC1H 0NN UNITED KINGDOM |
| CIFG SERVICES INC | 825 THIRD AVE NEW YORK NY 10022 |
| CIFT LIMITED | 57 GREAT EASTERN STREET LONDON EC2A 3QD UK |
| CIFT LIMITED | 57 GREAT EASTERN STREET LONDON EC2A 3QD UNITED KINGDOM |
| CIGA GESTIONI S.R.L. - ST. REGIS GRAND H | VIA VITTORIO EMANUELE ORLANDO, 3 ROMA 00185 ITALY |
| CIGA GESTIONI S.R.L. - ST. REGIS GRAND H | PIAZZA DELLA REPUBLICA, 20 MILANO 20124 ITALY |
| CIGANEK, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CIGNA FINANCIAL INSTITUTION SPECIALISTS | 18300 VAN KARMAN SOUTH 500 IRVINE CA 92612 |
| CIGNA FINANCIAL SERVICES, INC | 280 TRUMBULL STREET-H19B HARTFORD CT 06103 |
| CIGNA HEALTHCARE | 1 KNOWE ROAD GREENOCK PA15 4RJ UNITED KINGDOM |
| CIGNA INTERNATIONAL | 1 BEAVER VALLEY ROAD P.O. BOX 15050 WILMINGTON DE 19850 |
| CIGNA LIFE INSURANCE | CHURCH STREET STATION PO BOX 11390 NEW YORK NY 10286-1390 |
| CIGNA LIFE INSURANCE COMPANY OF EUROPE | 64/68 LONDON ROAD SURREY RH1 1LG UK |
| CIGNA LIFE INSURANCE COMPANY OF EUROPE | 64/68 LONDON ROAD SURREY RH1 1LG UNITED KINGDOM |
| CIKOS,MICHAEL J. | 360 MICHIGAN AVENUE MASSAPEQUA PARK NY 11762 |
| CILANO,SUSAN | 311 S. FEDERAL HWY. LAKE WORTH FL 33460 |
| CIM INVESTMENT MANAGEMENT, INC. | ATTN: (COMMONWEALTH SECURITY) ANDREW FISHER 1302 INVESTMENT BUILDING PITTSBURGH PA 15222 |
| CIMA,TOMAS IGNACIO | FLAT 6, DOMECQ HOUSE 12 DALLINGTON STREET LONDON, GT LON EC1V 0BJ UNITED KINGDOM |
| CIMAGLIA, ANTHONY M | 9 HIGHLAND ROAD STATEN ISLAND NY 10308-2940 |
| CIMB GK SECURITIES (UK) LTD | 1 QUEEN ANNE'S GATE LONDON, U.K. SW1H 9BT UNITED KINGDOM |
| CIMD | PZA. PABLO RUIZ PICASSO S/N EDIFICIO TORRE PICASSO MADRID 28020 SPAIN |
| CIMD AGENCIA DE VALORES | PZA.  PABLO RUIZ, 1 EDIFICIO TORRE PICASSO PLANTA 23 MADRID 28020 SPAIN |
| CIMD AGENCIA DE VALORES | PZA. PABLO RUITZ, 1, EDIFICIO TORRE PICASSO, PLANTA 23 MADRID 28020 SPAIN |
| CIMD DE COLOMBIA, S.A. | CARRERA 11 NO. 93-46 OF. 403 BOGOTA COLOMBIA |
| CIMENT, DANIEL I. | 488 CAPE MAY ST ENGLEWOOD NJ 07631 |
| CIMERMAN,MARINA | 227 GLADBECK WAY ENFIELD LONDON, MDDSX EN2 7EW UNITED KINGDOM |
| CIMICATA, BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628-1020 |
| CIMILLUCA, EDWARD | 25 EAST END AVE APT 1A NY NY 10028 |
| CIMINELLO, THOMAS | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726-3424 |
| CIMINO, KAREN G | 83 LONE STAR LANE MANALAPAN NJ 07726-3879 |
| CIMO, ANGELA | 226-29 KINGSBURY AVENUE, APT A BAYSIDE NY 11364 |
| CIMT LIMITED | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| CINA, JOSEPH | 47-24 192 STREET FLUSHING NY 11358 |
| CINCINNATI ASSET MGMT | 4350 GLENDALE-MILFORD RD #160 CINCINNATI OH 45242-3700 |
| CINCINNATI BUSINESS COURIER | PO BOX 36188 CHARLOTTE NC 28236-6188 |
| CINCINNATI INCOME TAX DIVISION | P.O. BOX 634580 CINCINNATI OH 45263-4580 |
| CINCINNATI STATE FOUNDATION | 3520 CENTRAL PARKWAY CINCINNATI OH 45223-2690 |
| CINCOTTA, CHRISTOPHER G. | 468 BEACH 133 STREET BELLE HARBOR NY 11694 |
| CINCOTTI, MR. DARIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CINDY A. ERICSON | 6503 N. MILITARY TR. #1409 BOCA RATON FL 33496 |
| CINDY B. BORACK | 91 WILMINGTON DR MELVILLE NY 117473308 |
| CINDY BREECE-GARR | 66 E. OAKBROOK ST LONG BEACH CA 90815 |
| CINDY COLEEN WILLIAMS | 4820 E HINSDALE PL CENTENNIAL CO 801222465 |

| Claim Name | Address Information |
| --- | --- |
| CINDY KOUTSOVITIS | 226 AUTUMN LANE MOUNT PROSPECT IL 60056 |
| CINDY LUZCANDO | 140 EAST 46 STREET, APT 5F NEW YORK NY 10017 |
| CINDY NGUYEN | 188 AMSTON COURT CHINO HILLS CA 91709 |
| CINDY NGUYEN | 261 NORMANDALE DRIVE #13F LAKE FOREST CA 92630 |
| CINDY NGUYEN | 14824 STONEHEDGE LN WESTMINSTER CA 92683-5921 |
| CINDY NGUYEN | 14824 STONEHEDGE LANE WESTMINSTER CA 92693 |
| CINDY PONCE | 5555 E MOCKINGBIRD LN APT 3501 DALLAS TX 752068912 |
| CINDY S. POLICKY | 300758 CR M MINATARE NE 69356 |
| CINDY SUE SCHMIDT | 290600 COUNTY ROAD H MINATARE NE 693564322 |
| CINDY SUNNY WU | 10F-2. NO 28, LANE 304, SEC. 3 SHING LONG ROAD TAIPEI TAIWAN |
| CINDY TORRES | 27795 NIGUEL VILLAGE DRIVE LAGUNA NIGUEL CA 92677 |
| CINDY TRINIDAD MASCI | 603 HAMPSHIRE RD APT 454 WESTLAKE VLG CA 91361-2307 |
| CINDY VU | 7029 EAST ROOUNDUP WAY ORANGE CA 92869 |
| CINE FOCUS | GINZA TK BUILDING 1-1-7 SHINTOMI CHUO-KU 104-0041 JAPAN |
| CINE FOCUS | GINZA TK BUILDING 1-1-7 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| CINEMARK USA INC. | ATTN:MICHAEL CAVALIER, SENIOR VP-GENERAL COUNSEL CINEMARK USA, INC. C/O CINEMARK HOLDINGS, INC. 3900 DALLAS PARKWAY, STE 500 PLANO TX 75093 |
| CINEMARK USA INC. | 3900 DALLAS PARKWAY SUITE 500 PLANO TX 75093 |
| CINERENT OPENAIR  AG | GEWERBEZENTRUM POSTFACH ZOLLIKON-ZURICH ZH 8702 SWITZERLAND |
| CINESONIC AUDIO VISUAL PVT. LTD. | C-7 MARKET, SECTOR 26, NOIDA UP INDIA |
| CINESONIC AUDIO VISUAL PVT. LTD. | C-7 MARKET, SECTOR 26, NOIDA MUMBAI INDIA |
| CINGULAR INTERACTIVE | PO BOX 828435 PHILADELPHIA PA 19182-8435 |
| CINGULAR WIRELESS | P.O. BOX 129 NEWARK NJ 07101-0129 |
| CINGULAR WIRELESS | PO BOX 828435 PHILADELPHIA PA 19182-8435 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY MAILSTOP GAW3100 CASH OPS ALPHARETTA GA 30004-8502 |
| CINGULAR WIRELESS | PO BOX 105773 ATLANTA GA 30348-5773 |
| CINGULAR WIRELESS | P.O. BOX 537113 ATLANTA GA 30353-7113 |
| CINGULAR WIRELESS | PO BOX 538627 ATLANTA GA 30353-8627 |
| CINGULAR WIRELESS | P.O. BOX 31287 TAMPA FL 33631-3287 |
| CINGULAR WIRELESS | P.O. BOX 6444 CAROL STREAM IL 60197-6444 |
| CINGULAR WIRELESS | P.O. BOX 6451 CAROL STREAM IL 60197-6451 |
| CINGULAR WIRELESS | P.O. BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 9004 CAROL STREAM IL 601979004 |
| CINGULAR WIRELESS | PO BOX 8220 AURORA IL 60572-8220 |
| CINGULAR WIRELESS | P.O. BOX 660215 DALLAS TX 75266-0215 |
| CINGULAR WIRELESS | PO BOX 79075 PHOENIX, AZ 85062-9075 |
| CINGULAR WIRELESS | P.O. BOX 54360 LOS ANGELES CA 90054-0360 |
| CINGULAR WIRELESS | P.O. BOX 60017 LOS ANGELES CA 90060-0017 |
| CINGULAR WIRELESS | 16221 NE 72ND WAY REDMOND WA 980527834 |
| CINI UK | SUITE 631, 456-458 STRAND LONDON WC2R 0DZ UK |
| CINI UK | SUITE 631, 456-458 STRAND LONDON WC2R 0DZ UNITED KINGDOM |
| CINI-LITTLE INTERNATIONAL INC. | 20250 CENTURY BOULEVARD GERMANTOWN MD 20874 |
| CINI-LITTLE INTERNATIONAL INC. | WASHINGTON HEADQUARTERS 20251 CENTURY BOULEVARD GERMANTOWN MD 20874 |
| CINNAMON CAPITAL MGMTA/C CINNAMON CREDIT MASTER FD | ATTN:MR ANDRES SENOUF C/O CINNAMON CAPITAL MANAGEMENT LLP 31 DOVER STREET LONDON W1S 4ND UNITED KINGDOM |
| CINNAMON, J. M | 36 WHITE OAK DRIVE NORTH CALDWELL NJ 07006 |
| CINQ & ASSOCIATES | TOKEI BLDG 3F 1-4-2 MOTOAKASAKA MINATO-KU 13 JAPAN |
| CINTAS CORPORATION | 121 N BLETTNER AVE HANOVER PA 17331 |
| CINTAS CORPORATION | 97627 EAGLE WAY CHICAGO IL 60678-9760 |

| Claim Name | Address Information |
|---|---|
| CINTAS DOCUMENT MANAGEMENT | 2612 CONSTITUTION BLVD STE A SALT LAKE CITY UT 841191902 |
| CINTAS FIRST AID & SAFETY | 1870 BRUMMEL DRIVE ELK GROVE VILLAGE IL 60007 |
| CINTAS FIRST AID & SAFETY | PO BOX 18209 ANAHEIM CA 92817-8209 |
| CINTERANDES USA INC | 361 NW 110 AVENUE PLANTATION FL 33324 |
| CINTERANDES USA INC | 361 NW 110TH AVE PLANTATION FL 33324-1541 |
| CINTRON, JACQUELINE | 84-01 MAIN STREET APARTMENT 406 JAMAICA NY 11435 |
| CINZIA FORNARA | VIA DEL CROCEFISSO 16 STRESA 28838 ITALY |
| CINZIA FORNARA | VIA DEL CROCEFISSO 16 STRESA VB 28838 ITALY |
| CINZIA GUIDO | CARE OF LEHMANBROTHERS 25 BANK ST LONDON E14 5LE UK |
| CINZIA GUIDO | CARE OF LEHMANBROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CINZIA GUIDO | VIA NAZIONALE 320 TORREGROTTA 98040 ITALY |
| CIOCAN, DRAGOS FLORIN | 138 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| CIOCON, DENNIS | 41 DALE AVENUE ALLENDALE NJ 07401 |
| CIOFALO,JOHN T. | 53 PLYMOUTH RD STATEN ISLAND NY 10314 |
| CIOFFALO, S | P O BOX 182 MATTITUCK NY 11952 |
| CIOFFI,PAMELA MARIE | 3127 PHEASANT RUN IJAMSVILLE MD 21754 |
| CIOFFI-BROWN, A | 2616 RIVER ROAD MANASQUAN NJ 08736 |
| CIOLLO, RUDOLPH M | 33 PRESTON STREET DIDHAM MA 02026 |
| CIOMBOR,BRIDGET A. | 1483 HENRY DES PLAINES IL 60016 |
| CIONGOLI, JEFFRY J | 167 NORMA ROAD TEANECK NJ 07666 |
| CIONGOLI, JEFFRY J | 167 NORMA ROAD TEANECK NJ 07666-4225 |
| CIOTTI, VIKKI | 4362 MEADOWLAND CIRLCE SARASOTA FL 34233 |
| CIPD ENTERPRISES LIMITED | 151,THE BROADWAY LONDON SW19 1JQ UNITED KINGDOM |
| CIPOLLA, CATHERINE E | 3421 N HAMMOCK DUNES VILLAGE PT. LECANTO FL 34461 |
| CIPOLLA, MARGARET M | 2029 SPRING RD CLEVELAND OH 44109 |
| CIPPARRONE, ANTONIO | VIA MOLINO DELLE ARMI, 25 MILANO MI 20123 ITALY |
| CIPRESSO,MICHAEL A. | 101 W END AVE APT 10AA NEW YORK NY 100236314 |
| CIPRI R. VANG | 589 N. TUSTIN AVE. #F SANTA ANA CA 92705 |
| CIPRIANI - 42ND STREET | 110 EAST 42ND ST. NEW YORK NY 10017 |
| CIPRIANI FIFTH AVENUE LLC | C/O RAINBOW ROOM 110 EAST 42ND STREET ATTN:  CRISTIANA FURLAN-ACCOUNTING NEW YORK NY 10017 |
| CIPRIANI, ARTHUR | 414 VALLEYVIEW DRIVE JEFFERSON HILLS PA 15025 |
| CIPRIANI,MARCO | 2, VIA MARCHETTI MILANO MI 20141 ITALY |
| CIPRIANO, MICHAEL | 122 WOOLSEY AVENUE GLEN COVE NY 11542 |
| CIPRIOTTI, ROSA | VIA BONCOMPAGNI 61 APPTO 9B RM ROMA 187 ITALY |
| CIPRIOTTI,ROSA | VIA BONCOMPAGNI 61 APPTO 9B ROMA RM 00187 ITALY |
| CIPTUG | PMB 330-1722 N.COLLEGE SUITE C FAYETTEVILLE AR 72703 |
| CIR INTERNATIONAL S.A. | ATTN:VERONIQUE PIROTTE CIR INTERNATIONAL SA 26 BOULEVARD ROYAL, 6TH FLOOR L-2449 LUXEMBOURG |
| CIRAGO, LINDA | 34 TUPPER AVE MEDFORD NY 11763 |
| CIRAOLA, ROBERT | 798 ANNANDALE ROAD STATEN ISLAND NY 10312 |
| CIRAOLO, M.A., DEBBIE | 220 WEST 13TH STREET NEW YORK NY 10011 |
| CIRCLE LINE SIGHTSEEING CRUISES, INC | PIER 83 WEST 42ND STREET NEW YORK NY 10036 |
| CIRCLE POINT | 135 MAIN STREET - SUITE 1600 SAN FRANCISCO CA 94105 |
| CIRCLE SYSTEMS INC | 1001 FOURTH AVENUE, SUITE# 3200 SEATTLE WA 98154 |
| CIRCLE TRUST | ATTN: BRUCE F POTTER - 80 WEST STREET SUITE 201 RUTLAND VT 05701 |
| CIRCUIT CITY STORES INC | 9950 MAYLAND DRIVE RICHMOND VA 23233-1464 |
| CIRCUIT COURTS CIVIL | 210 MULTNOMAH COUNTY COURTHOUSE 1021 S.W. 4TH AVENUE PORTLAND OR 97204 |
| CIRCUIT PARK ZANDVOORT INCENTIVCES | POSTBUS 357 AJ ZANDVOORT 2040 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CIRCULO DE EMPRESARIOS | C/SERRANO 1, 4 PLANTA MADRID 28001 SPAIN |
| CIRENE FINANCE S.R.L | C/O LAW DEBENTURE CORPORATE SERVICES LTD 5TH FLOOR, 100 WOOD ST LONDON EC2V 7EX UNITED KINGDOM |
| CIRENE FINANCE S.R.L | ATTN:AMMINISTRATORE UNICO VIA VITTORIO ALFIERI, N. 1 CORNEGLIANO VENETO (TV) 31015 ITALY |
| CIRENE FINANCE SRL | VIA ALFERI 1 CONEGLIANO 31015 ITALY |
| CIRENE SRL | STRADA SANT'EGIDIO,26 TORRI IN SABINA (RI) 2049 ITALY |
| CIRIGLIANO, JOHN-PAUL | 9 WEST 31 ST. APT 37A NEW YORK NY 10001 |
| CIRIGLIANO,FRANCINE | 1 MARINEVIEW PLAZA APT 19G HOBOKEN NJ 07030 |
| CIRILLI, NICHOLAS | 129 NEWMAN COURT PENNINGTON NJ 08534 |
| CIRINCIONE, BARBARA A | 122 PATRICIA LANE MANCHESTER NH 03104 |
| CIROLA, ELVIRA M | 3 NORTHAMPTON GATE BETHPAGE NY 11714 |
| CIRRO LITE | 3 BARRETTS GREEN ROAD LONDON NW10 7AE UK |
| CIRRO LITE | 3 BARRETTS GREEN ROAD LONDON NW10 7AE UNITED KINGDOM |
| CIRRUS EDITIONS, LTD | 542 SOUTH ALAMEDA STREET LOS ANGELES CA 90013 |
| CIRRUS IMPEX PVT. LTD | 70, DDA COMMERCIAL COMPLEX J BLOCK, RAJOURI GARDEN NEW DELHI DL INDIA |
| CIRRUS IMPEX PVT. LTD | S-51, BASEMENT, RAJOURI GARDEN DELHI DE 110 027 INDIA |
| CIRRUS RESEARCH LLC | 303 SOUTH BROADWAY SUITE 212 TARRYTOWN NY 10591 |
| CIRULLO, MARIANNE H | 39 TUNXIS VILLAGE FARMINGTON CT 06032 |
| CIRULLO, MICHAEL J | 2 LOWELL STREET FARMINGTON CT 06032 |
| CISCO | 777 TERRACE AVENUE HASBROUCK HEIGHTS NJ 07604 |
| CISCO | ONE PEN PLAZA, 6TH & 9TH FLOORS NEW YORK NY 10019 |
| CISCO | PO BOX 91232 CHICAGO IL 60693-1232 |
| CISCO | PO BOX 61000 DEPT 1659 SAN FRANCISCO CA 94161 |
| CISCO NETWORKERS 2006 (CMP TECHNOLOGY JA | WIZ AOYAMA 1-14-7 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| CISCO SYSTEMS | KOKUSAI SHIN AKASAKA BLDG EAST 2-14-27 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| CISCO SYSTEMS | MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6227 JAPAN |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | ATTN: KEVIN DEEBLE 170 WEST TASMAN DRIVE SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS INTERNATIONAL BV | HULLENBERGWEG 85 AMSTERDAM 1101 CL NETHERLANDS |
| CISCO SYSTEMS, INC. (SMARTNET) | 170 WEST TASMAN DRIVE ATTN: VP CUSTOMER SERVICES SAN JOSE CA 95143 |
| CISCO SYSTEMS, INC. (SMARTNET) | ATTN:VP CUSTOMER SERVICES 170 WEST TASMAN DRIVE SAN JOSE CA 95143 |
| CISCO TO GO | 2 GREGLER AVENUE PMB 335 NANTUCKET MA 02554 |
| CISION UK LTD | CHESS HOUSE 34 GERMAIN STREET CHESHAM HP5 1SJ UK |
| CISION UK LTD | CHESS HOUSE 34 GERMAIN STREET CHESHAM, BUCKS HP5 1SJ UNITED KINGDOM |
| CISLAGHI, GIULIANO | FLAT 5 55 CADOGAN GARDENS LONDON SW3 2TH UNITED KINGDOM |
| CISLAGHI,GIULIANO | FLAT 5 55 CADOGAN GARDENS LONDON, GT LON SW3 2TH UNITED KINGDOM |
| CISNEROS,CHRISTINE T. | 6025 ENGLISH COLONY WAY PENRYN CA 95663 |
| CISTECKY, ONDREJ | 86 STANTON STREET APT. #3 NEW YORK NY 10002 |
| CIT GROUP / EQUIPMENT FINANCE | 1540 FOUNTAINHEAD PARKWAY TEMPE AZ 85282 |
| CIT GROUP HOLDINGS, INC. | 650 CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP INC | CIT TREASURY LIVINGSTON NJ 07039 |
| CIT SYSTEMS LEASING | 2285 FRANKLIN ROAD P.O. BOX 2017 BLOOMVFIELD HILLS MI 48303-2017 |
| CIT TECHNOLOGY FIN SERV INC | 21719 NETWORK PLACE CHICAGO IL 60673 |
| CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE CHICAGO IL 60673 |
| CIT TECHNOLOGY FIN SERV INC | P.O. BOX 100706 PASADENA CA 91189-0706 |
| CITADEL ARCHITECHTURAL SOLUTIONS PVT | 303, VASAN UDYOG BHAVAN OFF SENAPATI BAPAT MARG OPP PHOENIX MILL , LOWER PAREL |

| Claim Name | Address Information |
|---|---|
| LTD | MUMBAI MH 400013 INDIA |
| CITADEL ENERGY INVESTMENTS LTD | ATTN: CHRISTOPHER RAMSEY 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITADEL ENERGY INVESTMENTS LTD | ATTN: LEGAL DEPARTMENT CITADEL EQUITY FUND LTD. 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | ATTN:CITADEL EQUITY FUND C/O LEEDS MANAGEMENT 129 FRONT ST HAMILTON BERMUDA |
| CITADEL EQUITY FUND LTD. | ATTN:LEGAL DEPARTMENT CITADEL EQUITY FUND LTD. C/O CITADEL LIMITED PARTNERSHIP 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | ATTN: LEGAL DEPT CITADEL EQUITY FUND LTD 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | 1 MARKET PLAZA 38/F SPEAR TOWER SAN FRANCISCO CA 94105 |
| CITADEL LTD PARTNERSHIP/CITADEL HORIZON S.A.R.L | CITADEL HORIZON S.A.R.L. 5, PARC D #APPOSACTIVITE SYRDALL MUNBACH L-5365 LUXEMBOURG |
| CITADEL MACRO MASTER FUND I LTD | ATTN: LEGAL DEPARTMENT C/O CITADEL ADVISORS LLC CHICAGO IL 60603 |
| CITADEL MACRO MASTER FUND I LTD | CITADEL MACRO MASTER FUND I LTD. 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL MACRO MASTER FUND I LTD | ATTN: LEGAL DEPARTMENT CITADEL MACRO MASTER FUND I LTD. 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL RDM FACTORS LIMITED | UK HEAD OFFICE MAYLORD HOUSE 68 LEMAN STREET LONDON E1 8KU UK |
| CITADEL RDM FACTORS LIMITED | UK HEAD OFFICE MAYLORD HOUSE 68 LEMAN STREET LONDON E1 8KU UNITED KINGDOM |
| CITCO FUND SERVICES | WINWARD 1, 2ND FLOOR REGARTA OFFICE PARK WEST BAY RD. P.O. BOX 31106 GRAND CAYMAN KYI1205 CAYMAN ISLANDS |
| CITCO FUND SERVICES | WINWARD 1, 2ND FLOOR REGARTA OFFICE PARK WEST BAY RD. P.O. BOX 31106 GRAND CAYMAN, CAYMAN ISLANDS KYI1205 CAYMAN ISLANDS |
| CITCO NEDERLAND BV | NARITAWEG 165 TELESTONE 8 AMSTERDAM BW 1043 NETHERLANDS |
| CITCO NEDERLAND BV | NARITAWEG 165 TE;ESTPME 8 AMSTERDAM BW 1043 NETHERLANDS |
| CITE DU TEMPS SA | PONT DE LA MACHINE 1 GENEVE 1204 SWITZERLAND |
| CITI CANYON LTD | C/O CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CITI CANYON LTD | CITI CANYON LTD. P.O. BOX 694 GT, EDWARD STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CITI CANYON LTD | ATTN: FIONA FINUCANE WITH COPIES TO: PFPC INTERNATIONAL LTD. RIVERSIDE TWO SIR ROGERSONS QUAY GRAND CANAL DOCK, DUBLIN 2 IRELAND |
| CITI CANYON LTD | FIONA FINUCANE WITH COPIES TO: PFPC INTERNATIONAL LTD. RIVERSIDE TWO SIR ROGERSONS QUAY GRAND CANAL DOCK, DUBLIN 2 IRELAND |
| CITI CANYON LTD | ALAN NIXON WITH COPIES TO: PRICEWATERHOUSECOOPERS GEORGE#APPOSS QUAY DUBLIN 2 IRELAND |
| CITI CANYON LTD | ATTN: ALAN NIXON WITH COPIES TO: PRICEWATERHOUSECOOPERS GEORGE APPOSS QUAY DUBLIN 2 IRELAND |
| CITI CANYON LTD | ATTN: FIONA FINUCANE PFPC INTERNATIONAL LTD. RIVERSIDE TWO SIR ROGERSONS QUAY GRAND CANAL DOCK, DUBLIN 2 IRELAND |
| CITI CANYON LTD | ATTN: ALAN NIXON PRICEWATERHOUSECOOPERS GEORGE'S QUAY DUBLIN 2 IRELAND |
| CITI CANYON LTD | ATTN: RAYMOND NOLTE CITI ALTERNATIVE INVESTMENTS NEW YORK NY 10022 |
| CITI CANYON LTD | ATTN: VANESSA PRICE CITIGROUP ALTERNATIVE INVESTMENTS LLC NEW YORK NY 10022 |
| CITI CANYON LTD | ATTN: VANESSA PRICE WITH COPIES TO: CITIGROUP ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD | VANESSA PRICE WITH COPIES TO: CITIGROUP ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD | ATTN: ACCOUNTING WITH COPIES TO: CANYON CAPITAL ADVISORS, LLC 9665 WILSHIRE BOULEVARD, SUITE 200 BEVERLY HILLS CA 90212 |
| CITI CANYON LTD | ATTN: ACCOUNTING CANYON CAPITAL ADVISORS, LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| CITI CARDS | P.O. BOX 8117 S. HACKENSACK NJ 07606-8117 |
| CITI GLOBAL TRANSACTION SERVICE | (ASIA PACIFIC) ATTN: HUI SIM TANG 300 TAMPINES AVENUE TAMPINES JUNCTION 529653 |

| Claim Name | Address Information |
|------------|---------------------|
| CITI GLOBAL TRANSACTION SERVICE | SINGAPORE |
| CITI GOLDEN TREE LTD. | ATTN:KEVIN O'BRIEN GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| CITI HABITATS INC. | 32 EAST 22ND STREET NEW YORK NY 10010 |
| CITI HABITATS INC. | 250 PARK AVENUE SOUTH 11TH FLOOR NEW YORK NY 10016 |
| CITI PERFORMING ARTS CTR PRODUCTIONS INC | STACIE FINNEGAN, CORP. REL. MGR. 270 TREMONT STREET BOSTON MA 02116 |
| CITI SERVICES | 43/11, TAMARIND LANE RAJABAHADUR MANSION GRND FLOOR, FORT MUMBAI MH 400023 INDIA |
| CITI SMITH BARNEY | 155 CADILLAC DRIVE SACRAMENTO CA 95825 |
| CITI SMITH BARNEY | 155 CADO;;AC DROVE SACRA,EMTP CA 95825 |
| CITI SMITH BARNEY PTY LTD | LEVEL 15 120 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| CITIBANK | CITICORP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK | TEKFEN TOWER ESKI BUYUKDERE CAD NO 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK | PO BOX 18055 5 CARMELITE LONDON EC4YOPA UK |
| CITIBANK | PO BOX 18055 5 CARMELITE LONDON EC4YOPA UNITED KINGDOM |
| CITIBANK | KATE LUKAS 388 GREENWICH STREET-22ND FLOOR NEW YORK NY 10013 |
| CITIBANK | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK | ONE PARK AVE ATTN: KAREN PETRECCA NEW YORK NY 10016 |
| CITIBANK | 399 PARK AVENUE NEW YORK NY 10022 |
| CITIBANK | CITIGROUP TREASURY 153 EAST 53RD STREET 5TH FLOOR NEW YORK NY 10022 |
| CITIBANK | PO BOX 7427-6966 PHILADELPHIA PA 19170-6966 |
| CITIBANK | CITICORP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK | LOCKBOX OPERATIONS ATTN: LOCKBOX 01661615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIBANK | P.O. BOX 4037 BUFFALO NY 14240-4037 |
| CITIBANK (SOUTH DAKOTA) N.A. | DBA: 4740 121ST ST. URBANDALE IA 50323 |
| CITIBANK (SOUTH DAKOTA), NA | 701 E. 60TH STREET, N SIOUX FALLS SD 57104 |
| CITIBANK CANADA | 123 FRONT STREET WEST TORONTO, ONTARIO M5J 2M3 CANADA |
| CITIBANK DEL PERU | MICHAEL MAURSTEIN 388 GREENWICH STREET-22ND FLOOR NEW YORK NY 10013 |
| CITIBANK EGYPT | 4 AHMED PASHA STREET GARDEN CITY CAIRO EGYPT |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | EVROPSKA 178 PRAHA 6 16640 CZECH REPUBLIC |
| CITIBANK GLOBAL MARKETS LIMITED | CITIGROUP CENTRE CANADA SQUARE CANARY WHARF LONDON E14 5LB UK |
| CITIBANK GLOBAL MARKETS LIMITED | CITIGROUP CENTRE CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK HANDLOWY | MICHAEL MAURSTEIN 388 GREENWICH STREET-22ND FLOOR NEW YORK NY 10013 |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC LUXEMBOURG | 33 CANADA SQUARE LONDON E14 5LB UK |
| CITIBANK INTERNATIONAL PLC LUXEMBOURG | 33 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIBANK JAPAN LTD | PARK BUILDING 5-2-20 AKASAKA, MINATO-KU TOKYO 107-6105 JAPAN |
| CITIBANK JAPAN LTD | PARK BUILDING 5-2-20 AKASAKA, MINATO-KU TOKYO 13 107-6105 JAPAN |
| CITIBANK JAPAN LTD | CITI GROUT CENTER 2-3-14 HIGASHI SHINAGAWA SHINAGAWA-KU 13 140-8639 JAPAN |
| CITIBANK KOREA | MICHAEL MAURSTEIN 388 GREENWICH STREET-22ND FLOOR NEW YORK NY 10013 |
| CITIBANK KOREA INC. | ATTN: HEAD OF TREASURY OPERATIONS 14TH FLOOR, 39 DA-DONG JUNG-GU, SEOUL 100-180 KOREA |
| CITIBANK KOREA INC. | ATTN: REGIONAL TREASURY COUNSEL 3 TEMASEK AVENUE #15-00 CENTENNIAL TOWER SINGAPORE      39190 SINGAPORE |
| CITIBANK N.A. | DEPARTMENT HEAD LEGAL DEPT. 77 WATER STREET, 9TH FL. NEW YORK NY 10004 |
| CITIBANK N.A. | SCOTT FLOOD 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: DIRECTOR DERIVATIVES CAPITAL MARKETS DOCUMENTATION UNIT NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CITIBANK N.A. | ATTN: SCOTT L. FLOOD 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK NA | ATTN: DEPARTMENT HEAD LEGAL DEPT. 77 WATER STREET, 9TH FL. NEW YORK NY 10004 |
| CITIBANK NA | ATTN: SCOTT FLOOD/DIRECTOR OF DERIVATIVES 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK NA | ATTN: DIRECTOR DERIVATIVES OPERATIONS 250 WEST STREET, 10TH FL. NEW YORK NY 10013 |
| CITIBANK NA | ATTN: DIRECTOR OF DERIVATIES CITIBANK, N.A. 388 GREENWICH ST NEW YORK NY 10013 |
| CITIBANK NA LONDON | CITIBANK HOUSE 336-337 STRAND LONDON WC2R 1HB UK |
| CITIBANK NA LONDON | PO BOX 18055 5 CARMELITE STREET LONDON EC4YOPA UNITED KINGDOM |
| CITIBANK PERFORMANCE MGMT | ATTN: PETER VON KAUFMANN 111 WALL STREET 14 FL ZONE 20 NY NY 10043 |
| CITIBANK PORTFOLIO STRATEGIES | ATTN: JAMES MARKER 399 PARK AVENUE - 10TH FL ZONE 7 NEW YORK NY 10043 |
| CITIBANK PTY LIMITED | MICHAEL MAURSTEIN 388 GREENWICH STREET-22ND FLOORS NEW YORK NY 10013 |
| CITIBANK, N.A. | 111 WALL STREET NEW YORK NY 10005 |
| CITIBANK, N.A. | IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | ATTN:COUNTRY COUNSEL CITIBANK, N.A. 5TH FLOOR, PLOT C61, G BLOCK BANDRA - KURLA COMPLEX BANDRA (EAST), MUMBAI 400 051 INDIA |
| CITIBANK, N.A. | ATTN: CORPORATE BILLING DEPT. P.O. BOX 30212 TAMPA FL 33630-3212 |
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE 979 KING'S ROAD, QUARRY BAY HONG KONG CHINA |
| CITICAPITAL | PO BOX 6229 CAROL STREAM IL 60197-6229 |
| CITICOM ENGINEERING COMPANY | RM 504, FEDERAL BUILDING 369 LOCKHART ROAD WANCHAI HONG KONG |
| CITICORP VENDOR FINANCE EUROPE LTD | EDWARD HYDE BUILDING 33 CLARENDON ROAD WATFORD WD17 1SZ UNITED KINGDOM |
| CITICORP VENDOR FINANCE INC. | ATTN ACCOUNTS PAYABLE COHANE & RAFFERTY SECURITIES LLC 1311 MAMARONECK AVE WHITE PLAINS NY 10605-5221 |
| CITICORP VENDOR FINANCE INC. | P.O. BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| CITICORP VENDOR FINANCE INC. | PO BOX 7247-6637 PHILADELPHIA PA 19170-6637 |
| CITICORP VENDOR FINANCE, INC. | 1 INTERNATIONAL BLVD. MAHWAH NJ 07495-0027 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITIFOCUS LIMITED | NO. 1 COLLEGE HILL LONDON EC4R 2RA UNITED KINGDOM |
| CITIGATE ALBERT FRANK | CHINCHEM HOLLYWOOD CENTRE, 13TH FLOOR CENTRAL HONG KONG HONG KONG |
| CITIGATE ALBERT FRANK | 26 FINSBURY SQUARE LONDON EC2A 1SH UNITED KINGDOM |
| CITIGATE ALBERT FRANK | 850 3RD AVE NEW YORK NY 10022 |
| CITIGATE ALBERT FRANK | GENERAL P.O.BOX #29684 NEW YORK NY 10087-9684 |
| CITIGATE ALBERT FRANK LIMITED | 13F CHINACHEM HOLLYWOOD CENTRE 1 HOLLYWOOD ROAD HONG KONG HONG KONG |
| CITIGATE DEWE ROGERSON | 3 LONDON WALL BUILDINGS LONDON WALL LONDON EC2M 5SY UK |
| CITIGATE DEWE ROGERSON | 3 LONDON WALL BUILDINGS LONDON WALL LONDON, GT LON EC2M 5SY UNITED KINGDOM |
| CITIGATE EUROPE LIMITED | 8 RUE LAMARTINE PARIS 75009 FRANCE |
| CITIGATE FIRST FINANCIAL | ASSUMBURG 152A AMSTERDAM 1081 GC NETHERLANDS |
| CITIGROUP | 1 NORTH WALL QUAY 1 IRELAND |
| CITIGROUP | 1 NORTH WALL QUAY DUBLIN 1 IRELAND |
| CITIGROUP | CITIGROUP CENTER, 25 CANADA SQUARE,CANARY WHARF, LONDON E14 5LB UK |
| CITIGROUP 401K PLAN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CITIGROUP ALTERNATIVE INVA/C OSDF LTD | ATTN:JERRY CORDASCO OSDF LTD. C/O CITIGROUP ALTERNATIVE INVESTMENTS LL 731 LEXINGTON AVENUE, 26TH FL NEW YORK NY 10022 |
| CITIGROUP ALTERNATIVE INVA/C PEREGRINE STRAT 3 LTD | ATTN:JERRY CORDASCO PEREGRINE STRATEGIES 3 LTD. C/O CITIGROUP ALTERNATIVE INVESTMENTS LL 731 LEXINGTON AVENUE, 26TH FL NEW YORK NY 10022 |
| CITIGROUP ASSET MANAGEMENT | KATE LUKAS 388 GREENWICH STREET-22ND FLOOR NEW YORK NY 10013 |
| CITIGROUP ASSET MANAGEMENT | 623 5TH AVE FL 25 NEW YORK NY 10022-9127 |
| CITIGROUP BROKERAGE | ATTN: DANA FOWLER 222 DELAWARE AVENUE, 7TH FLOOR WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP CAPITAL FINANCE IRELAND LTD | 1 NORTH WALL QUAY DUBLIN 1 IRELAND |
| CITIGROUP CENTER | 25 CANADA SQUARE CANARY WHARF LONDON E14 5LB UK |
| CITIGROUP CENTER | 25 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP DERIVATIVES MARKETS | 227 W MONROE ST # TRD-25 CHICAGO IL 606065055 |
| CITIGROUP ENERGY INC | ATTN: SENIOR DEPUTY GENERAL COUNSEL CITIGROUP ENERGY INC. 388 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: SENIOR DEPUTY GENERAL COUNSEL CITIBANK FINANCIAL PRODUCTS NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS | CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS | 333 WEST 34TH STREET,7TH FL OPTION CONTROL NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET, 2ND FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET 14TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS | ATTN: JIM STEINER 390 GREENWICH STREET 5TH FLOOR – FI SYNDICATES NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS | 388 GREENWICH STREET 22ND FLOOR CORPORATE TAX DEPT NEW YORK NY 10038 |
| CITIGROUP GLOBAL MARKETS | 3800 CITIGROUP CENTER TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS | ATTN:  ACCOUNTS RECEIVABLE 130 CHESHIRE LANE SUITE 202 MINNETONKA MN 55305 |
| CITIGROUP GLOBAL MARKETS INC | ATTN: ALBANIA BROWN PO BOX 599 CANAL STREET STATION NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LIMITED | 11TH FLOOR CITIGROUP CENTRE 25 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM E14 5LE UK |
| CITIGROUP GLOBAL MARKETS LIMITED | 11TH FLOOR CITIGROUP CENTRE 25 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM E14 5LE UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | 25-23 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED PARIS | 1-5,RUE PAUL CEZANNE PARIS 75008 FRANCE |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTER, 11TH FL 25 CANADA SQUARE CANARY WHARF LONDON ENGLAND E14 5LB UK |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTER, 11TH FL 25 CANADA SQUARE CANARY WHARF LONDON ENGLAND E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | ATTN:  SCOTT L. FLOOD 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | ATTN: SENIOR DEPUTY GENERAL COUNSEL CITIGROUP GLBL MARKETS LTD 388 GREENWICH ST 17TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | ATTN: SENIOR DEPUTY GENERAL COUNSEL 388 GREENWICH STREET 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | CAPITAL MARKETS LEGAL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC | 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS, INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS, INC | C/O MELLON BANK PO BOX 7777 – W5090 PHILADELPHIA PA 19175 |
| CITIGROUP GLOBAL MARKETS, INC | 130 CHESHIRE LANE SUITE 202 MINNOTONKA MN 55305 |
| CITIGROUP, INC. | ATTN:  ERIN MOORE C/O AUTO ANALYSTS CONFERENCE 125 BROAD STREET-5TH FLOOR NEW YORK NY 10004 |
| CITIGROUP, INC. | FINANCIAL CONTROL 850 3RD AVENUE, 13TH FL NEW YORK NY 10022 |
| CITIGROUP, INC. | 399 PARK AVENUE 2ND FL00R EXECUTIVE DINING NEW YORK NY 10043 |
| CITIGROUP, INC. | 1 COURT SQUARE 16/4 LONG ISLAND CITY NY 11120 |
| CITILEGAL LLC | 7 TEMASEK BOULEVARD #21-02 SUNTEC TOWER ONE 038987 SINGAPORE |
| CITIPLACE LIMITED | 1 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| CITISOFT FINANCIAL SYSTEMS CONSULTANCY | 1 FREDERICKS PLACE OLD JEWRY LONDON EC2R 8AE UNITED KINGDOM |
| CITISTORAGE LLC | 5 NORTH 11TH STREET BROOKLYN NY 11211 |
| CITISTREET LLC | ACCOUNTS RECEIVABLE DEPT P.O. BOX 55181 BOSTON MA 02205-8911 |
| CITISTREET RETIREMENT SERVICES | P.O. BOX 829168 PHILADELPHIA PA 19182 |

| Claim Name | Address Information |
|---|---|
| CITISTREET RETIREMENT SERVICES | ACCOUNTS RECEIVABLE P.O. BOX 55181 BOSTON MA 02205-8911 |
| CITITEC ASSOCIATES | 50 FEATHERSTONE STREET LONDON EC1Y 8RT UNITED KINGDOM |
| CITITEC ASSOCIATES LIMITED | 70 CLIFTON STREET LONDON EC2A 4HB UK |
| CITITEC ASSOCIATES LIMITED | 70 CLIFTON STREET LONDON EC2A 4HB UNITED KINGDOM |
| CITITRUST SPA ISTITUTO FIDUCIARIO | FORO BUONAPARTE N 16 MILANO 20121 ITALY |
| CITIVIEW AUDIO VISUAL, LTD. | 30 ROCKEFELLER PLAZA 64TH FLOOR NEW YORK NY 10112 |
| CITIZEN SCHOOLS INC | 308 CONGRESS STREET BOSTON MA 02210 |
| CITIZEN'S FOR BART EARTHQUAKE | C/O BAY AREA RAPID TRANSIT DISTRICT PO BOX 12688 OAKLAND CA 94604-2688 |
| CITIZEN'S FOR BART EARTHQUAKE | 1904 FRANKLIN STREET, STE 809 OAKLAND CA 94612 |
| CITIZEN'S FOUNDATION, USA | 1350 REMINGTON RD STE A SCHAUMBURG IL 601734822 |
| CITIZENS 4 CHARTER REFORM | 1001 BROADWAY JERRY FUENTES, TREASURER SAN ANTONIO TX 78215 |
| CITIZENS AGAINST GOVERNMENT WASTE | 1301 CONNECTICUT AVE NW STE 400 WASHINGTON DC 20036 |
| CITIZENS BANK | 1 CITIZEN'S PLAZA PROVIDENCE RI 02903 |
| CITIZENS BANK | ATTN: BALANCE SHEET, DEBT CITIZENS BANK FLINT MO 48501 |
| CITIZENS BANK | ATTN: BALANCE SHEET, DEBT 328 S. SAGINAW ST., MC# D01055 FLINT MO 48501 |
| CITIZENS COMMITTEE FOR CHILDREN OF NEW | 105 EAST 22ND STREET NEW YORK NY 10010 |
| CITIZENS FOR A SECURE & BETTER HARRIS | 109 N. POST OAK LANE SUITE 350 HOUSTON TX 77024 |
| CITIZENS FOR A SECURE & BETTER HARRIS | 109 N. POST OAK LAND SUITE 350 HOUSTON TX 77024 |
| CITIZENS FOR NEW YORK CITY, INC. | 305 SEVENTH AVENUE NEW YORK NY 10001 |
| CITIZENS FOR NYC, INC. | 156 FIFTH AVENUE SUITE 1100 NEW YORK NY 10019 |
| CITIZENS HOUSING & PLANNING ASSOCIATION | 18 TREMONT STREET BOSTON MA 02108 |
| CITIZENS NATIONAL BANK | ATTN:ANN BOWERS CITIZENS NATIONAL BANK P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITIZENS NATIONAL BANK | ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITIZENS PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITIZENS SCHOLARSHIP FOUNDATION OF | 1505 RIVERVIEW ROAD ST PETER MN 56082-1556 |
| CITIZENSHIP EDUCATION FUND | 930 EAST 50TH STREET CHICAGO IL 60615 |
| CITRENBAUM, MONROE J | 10 RABBIT RUN WALLINGFORD PA 19086 |
| CITRIN, BENJAMIN S. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CITRIN, YALE | 6712 SOMERBY LANE MOBILE AL 36695 |
| CITRIN,NICHOLAS A. | 488 UNIVERSITY AVENUE APARTMENT 311 PALO ALTO CA 94301 |
| CITRIX ONLINE DIVISION | 5385 HOLLISTER AVENUE, SUITE 111 SANTA BARBARA CA 93111 |
| CITRIX SYSTEMS INC | P.O. BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 6400 NW 6TH WAY FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | 851 W. CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| CITRON, KEVIN | 29 KESWICK CIRCLE MONROE TWP NJ 08831 |
| CITRON,JAMES S | 49 MOUNTAINVIEW ROAD CHATHAM NJ 07928 |
| CITY & COUNTY OF HONOLULU | HPD-PERSONNEL DIV/SPEC DUTY SEC 801 S BERETANIA ST HONOLULU HI 96813 |
| CITY & FINANCIAL CONFERENCES | 8 WESTMINSTER COURT HIPLEY STREET WOKING GU22 9LG UNITED KINGDOM |
| CITY & FINANCIAL PUBLISHING | 8 WESTMINSTER COURT HIPLEY STREET OLD WOKING GU22 9LG UK |
| CITY & FINANCIAL PUBLISHING | 8 WESTMINSTER COURT HIPLEY STREET OLD WOKING GU22 9LG UNITED KINGDOM |
| CITY AID FIRST AID DIRECT | 2256 PALOU AVENUE SAN FRANCISCO CA 94124 |
| CITY AND COUNTRY SCHOOL | 146 WEST 13TH STREET NEW YORK NY 28035-7174 |
| CITY AND COUNTY OF DENVER, COLORADO | OFFICE OF CITY CLERK DEPT. 101, 201 W. COLFAX AVE DENVER CO 80202 |
| CITY AND COUNTY OF DENVER, COLORADO | ATTN: MANAGER OF REVENUE FOR AND ON BEHALF OF ITS DEPARTMENT OF AVIATION 144 WEST COLFAX AVE ROOM 209 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | OFFICE OF THE TREASURER AND TAX COLLECTOR P.O. BOX 7425 SAN FRANCISCO CA 94120-7425 |
| CITY APPARTEMENTS | FRIESSTRASSE 31 ZURICH 8050 SWITZERLAND |
| CITY BAR FUND | 42 WEST 44TH STREET NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CITY BUSINESS MAINTENANCE LTD | RODING HOUSE OAKWOOD HILL LOUGHTON IG10 3TZ UK |
| CITY BUSINESS MAINTENANCE LTD | RODING HOUSE OAKWOOD HILL LOUGHTON IG10 3TZ UNITED KINGDOM |
| CITY BUSINESS MAINTENANCE LTD | 58 FARINGDON AVENUE |
| CITY CAPITAL COUNSELING | ATTN: NANCY HARRIS 1100 PEACHTREE STREET SUITE 1500 ATLANTA GA 30309 |
| CITY CLUB OF CHICAGO | 360 NO MICHIGAN AVE CHICAGO IL 60601 |
| CITY COLLEGE OF NEW YORK | GLOBAL CITY REVIEW 160 CONVENT AVENUE NEW YORK NY 10031 |
| CITY CONNECTIONS | 71 W. 23RD STREET SUITE 1001 NEW YORK NY 10010 |
| CITY EAST RECRUITMENT LIMITED | 9TH FLOOR, JOHN STOW HOUSE 18 BEVIS MARKS LONDON EC3A 7JB UK |
| CITY EAST RECRUITMENT LIMITED | 9TH FLOOR, JOHN STOW HOUSE 18 BEVIS MARKS LONDON EC3A 7JB UNITED KINGDOM |
| CITY EMPLOYEE WELFARE FUND LOCAL 3 IBEW | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| CITY EXPRESS INC | P.O. BOX 52317 BOSTON MA 02205-2317 |
| CITY FINANCIAL COMMUNICATIONS LTD | 39 EARLHAM STREET COVENT GARDEN LONDON WC2H 9LD UNITED KINGDOM |
| CITY FIRE EQUIPMENT CO INC | P.O. BOX 360 EAST HANOVER NJ 07936 |
| CITY FIRE PROTECTION & MAINTENANCE SV'S | NO.2 SELSDON PARADE ADDINGTON ROAD SOUTH CROYDON CR2 8LH UK |
| CITY FIRE PROTECTION & MAINTENANCE SV'S | NO.2 SELSDON PARADE ADDINGTON ROAD SOUTH CROYDON CR2 8LH UNITED KINGDOM |
| CITY GATEWAY | MONTEFIORE CENTRE HANBURY STREET LONDON E1 5HZ UNITED KINGDOM |
| CITY GLOBAL FINANCE INC. | 1314 E. LAS OLAS BLVD. STE # 290 FORT LAUDERDALE FL 33301 |
| CITY HARVEST | 575 8TH AVENUE - FLOOR 4 NEW YORK NY 10018 |
| CITY HOUSE MANAGEMENT AG | SCHLEUSSNERSTRASSE 26 BAD HOMBURG 61348 GERMANY |
| CITY HOUSE MANAGEMENT AG | CASTILLOSTR. 11 BAD HOMBURG 61348 GERMANY |
| CITY INFORMATION GROUP | PHILLIPA MILLS CIG ADMINISTRATOR PO BOX 13297 LONDON SW198GH1 UNITED KINGDOM |
| CITY INFORMATION SERVICES LIMITED | KIRKTON BUSINESS CENTRE 1 KIRK LANE LIVINGSTON EH54 7AY UK |
| CITY INFORMATION SERVICES LIMITED | KIRKTON BUSINESS CENTRE 1 KIRK LANE LIVINGSTON EH54 7AY UNITED KINGDOM |
| CITY INFORMATION SERVICES LIMITED | 3 BAIRD ROAD KIRKTON CAMPUS LIVINGSTON EH54 7AY UNITED KINGDOM |
| CITY INFORMATION SERVICES LIMITED | KIRKTON CAMPUS, LIVINGSTON EH54 7AY UNITED KINGDOM |
| CITY INFORMATION SERVICES, INC | 571 CENTRAL AVENUE SUITE 111 MURRAY HILL NJ 07974 |
| CITY INFORMATION SERVICES, INC | 571 CENTRAL AVE STE 119 NEW PROVIDNCE NJ 07974-1547 |
| CITY KITCHEN | 950 S. FLOWER STREET SUITE 105 LOS ANGELES CA 90015 |
| CITY LIFELINE LIMITED | 80 CLIFTON STREET LONDON EC2A 4HB UK |
| CITY LIFELINE LIMITED | 80 CLIFTON STREET LONDON EC2A 4HB UNITED KINGDOM |
| CITY LINK CORPORATION | 138-01 SPRINGFIELD BLVD. JAMAICA NY 11434 |
| CITY LOFTS (ST VINCENT STREET) LTD | ATTN: NICK MOODY/BARI PHILLIPS CITY LOFTS GROUP PLC STATION PARADE HARROGATE NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| CITY LOFTS ST VINCENT STR | ATTN:NICK MOODY/BARI PHILLIPS CITY LOFTS GROUP PLC THE EXCHANGE STATION PARADE HARROGATE NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| CITY MEALS ON WHEELS | 355 LEXINGTON AVE NEW YORK NY 02332 |
| CITY NATIONAL BANK | 12555 WEST JEFFERSON BLVD. LOS ANGELES CA 90066 |
| CITY NATIONAL BANK | 555 SOUTH FLOWER STREET 10TH FLOOR ATTN: KEN MAY LOS ANGELES CA 90071 |
| CITY NATIONAL BANK | ATTN: PAOLO CARUSO 400 NORTH ROXBURY DR. - 7TH FL BEVERLY HILLS CA 90210 |
| CITY NATIONAL BANK | CITY NATIONAL CENTER 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| CITY NETWORKS INC | 90 BROAD STREET 20 FLOOR NEW YORK NY 10004 |
| CITY NETWORKS INC | 90 BROAD STREET, 20TH FLOOR NEW YORK NY 10004 |
| CITY NEW YEAR | 20 W. 22ND STREET-3RD FLOOR NEW YORK NY 10010 |
| CITY OF ALBANY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF ALLENTOWN | 435 HAMILTON STREET ROOM 110 ALLENTOWN PA 18101-1685 |
| CITY OF ALPHARETTA | 287 SOUTH MAIN STREET ALPHARETTA GA 30004 |
| CITY OF ATLANTA | CITY HALL SOUTH LICENSING DIVISION 55 TRINITY AVENUE, S.W. ATLANTA GA 30335-0317 |
| CITY OF AUBURN | ATTN ANDY HEATH 1225 LINCOLN WAY, ROOM 1 AUBURN CA 95603 |

| Claim Name | Address Information |
|---|---|
| CITY OF AURORA | CONTROLLERS OFFICE 15151 EAST ALAMEDA PKWY 5TH FLOOR AURORA CO 80012 |
| CITY OF AURORA | P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AUSTIN | ATTN: CITY TREASURER CITY OF AUSTIN, TEXAS P.O. BOX 2106 AUSTIN TX 78768 |
| CITY OF AUSTIN D/B/A AUSTIN ENERGY | 512-370-3838 P.O. BOX 2106 800 BRAZOS ST 13TH FLOOR TX 78701 |
| CITY OF AUSTIN D/B/A AUSTIN ENERGY | ATTN: MANAGER - ENERGY SUPPLY & RISK MGMT C/O ENERGY MARKETING OPERATIONS 721 BARTON SPRINGS RD - TOWN LAKE CTR SUITE 200 AUSTIN TX 78704 |
| CITY OF AUSTIN D/B/A AUSTIN ENERGY | ATTN; BRENT HARSHMAN, ASSISTANT CITY ATTORNEY TOWN LAKE CENTER 721 BARTON SPRINGS ROAD AUSTIN TX 78704 |
| CITY OF BALTIMORE METERED WATER BILL | BUREAU OF TREASURY MANAGEMENT 200 HOLIDAY STREET STE 3 BALTIMORE MD 21202 |
| CITY OF BIG BEAR LAKE, CALIFORNIA | PO BOX 1929 BIG BEAR LAKE CA 92315 |
| CITY OF BOSTON | OFFICE OF COLLECTOR OF TAXES PO BOX 55810 BOSTON MA 02205 |
| CITY OF BOTANY BAY | PO BOX 331 MASCOT NSW 2020 SYDNEY AUSTRALIA |
| CITY OF BURBANK | C/O JULI C. SCOTT, CHIEF ASST CITY ATTY BURBANK CITY ATTORNEY'S OFFICE 275 E. OLIVE AVENUE BURBANK CA 91502 |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF CHARLOTTE | BILLING CENTER PO BOX 33831 CHARLOTTE NC 28233-3831 |
| CITY OF CHICAGO | ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 NORTH LASALLE STREET CITY HALL, ROOM 800 DEPT OF BUSINESS AFFAIRS & LICENSING CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS & LICENSING 22615 NETWORK PLACE CHICAGO IL 60673 |
| CITY OF CHICAGO | THE DEPARTMENT OF WATER MANAGMENT PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | 8108 INNOVATION WAY DEPT OF REVENUE CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | CHICAGO DEPARTMENT OF REVENUE ACCOUNTS RECEIVABLE DIVISION PO BOX A3542 CHICAGO IL 60690-3542 |
| CITY OF CHICAGO - WASTEWATER | 333 S. STATE STREET CHICAGO DEPAUL CENTER, SUITE LL10 CHICAGO IL 60602 |
| CITY OF CINCINNATI | 805 CENTRAL AVENUE SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF CLEVELAND | ROBERT J. TRIOZZI, DIR., CITY OF CLEVELAND LAW DEPT., CLEVELAND CITY HALL 601 LAKESIDE AVE. RM. 106 CLEVELAND OH 44114 |
| CITY OF CONCORD | 1950 PARKSIDE DRIVE, MS/O6 CONCORD CA 94519-2578 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF CORONA | 400 SOUTH VICENTIA AVENUE CORONA CA 92878 |
| CITY OF COSTA MESA | ATTN: MARC R. PUCKETT, DIRECTOR OF FINANCE 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF DANIA BEACH POLICE & FIRE | 113 SW 1ST STREET DANIA BEACH FL 33004 |
| CITY OF DREAMS | 38 LUSK ST APT 1 SAN FRANCISCO CA 94107-1745 |
| CITY OF EL SEGUNDO | RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF FARMERS BRANCH | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP 4025 WOODLAND PARK BLVD SUITE 300 ARLINGTON TX 76013 |
| CITY OF FEMONT (CALIFORNIA) | ATTN JOAN BORGER, ASSISTANT CITY ATTY 3300 CAPITOL AVENUE, BLDG. A FREMONT CA 94538 |
| CITY OF FERNDALE | 300 E. NINE MILE RD FERNDALE MI 48220 |
| CITY OF FOLSOM | ATTN:  FINANCE DEPARTMENT 50 NATOMA ST. FOLSOM CA 95630 |
| CITY OF FONTANA (CALIFORNIA) | ATTN: LISA STRONG MGMT SERVICES DIR./DEPUTY CITY TREASURER 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF GERING | P.O. BOX 687 1025 P STREET GERING NE 69341 |
| CITY OF GERING | 1050 M STREET GERING NE 69341 |
| CITY OF GLENDALE | TAX DEPARTMENT 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF HOPE | 30 WEST 26TH ST SUITE 301 NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CITY OF HOPE | 1420 WALNUT STREET SUITE 817 PHILADELPHIA PA 19102 |
| CITY OF HOPE | 1055 WILSHIRE BOULEVARD 11TH FLOOR LOS ANGELES CA 90017 |
| CITY OF IRVINE BUSINESS LICENSE | P.O, BOX 19575 IRVINE CA 92623-9575 |
| CITY OF LAS VEGAS | DEPARTMENT OF FINANCE & BUSINESS SERVICES BUSINESS SERVICES DIVISION 400 STEWART AVENUE, 3RD FLOOR LAS VEGAS NV 89101 |
| CITY OF LAS VEGAS, DARLING FOUNDATION | OFFICE OF THE CITY ATTONEY 400 STEWART AVENUE, 9TH FLOOR LAS VEGAS NV 89101 |
| CITY OF LONDON | DEPARTMENT OF ENVIRONMENTAL SERVICES PO 270 GUILDHALL LONDON EC2P 2EJ UK |
| CITY OF LONDON | DEPARTMENT OF ENVIRONMENTAL SERVICES PO 270 GUILDHALL LONDON EC2P 2EJ UNITED KINGDOM |
| CITY OF LONDON | CHAMBER OF LONDON PO BOX 270 GUILDHALL LONDON EC2P2EJ UNITED KINGDOM |
| CITY OF LONDON CLUB | 19 OLD BROAD STREET 19 OLD BROAD STREET LONDON EC2N 1DS UNITED KINGDOM |
| CITY OF LONDON COURT | MANUAL PAYMENT LONDON UK |
| CITY OF LONDON COURT | MANUAL PAYMENT LONDON UNITED KINGDOM |
| CITY OF LONG BEACH, THE | STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF LOS ANGELES | CITY CLERK ADMINISTRATIVE SERVICES 200 N SPRING STREET ROOM 224 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF CITY CLERK 200 NORTH SPRING ST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | PO BOX 30626 OFFICE OF CITY CLERK LOS ANGELES CA 90030-0626 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53232 LOS ANGELES CA 90053-0232 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 55604 LOS ANGELES CA 90074-5604 |
| CITY OF LYNNWOOD | 19100 44TH AVE W. P.O. BOX 5008 LYNNWOOD WA 98046-5008 |
| CITY OF MARIETTA TAX DEPARTMENT | 205 LAWRENCE STREET MARIETTA GA 30060 |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MIAMI FLORIDA | CITY OF MIAMI PO BOX 105206 ATLANTA GA 30348-5206 |
| CITY OF MIAMI FLORIDA | FINANCE DEPT OCCUPATIONAL LICENSE SECTION 444 SOUTHWEST 2ND AVENUE-6TH FL MIAMI FL 33130 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | ATTN:CITY COMPTROLLER OFFICE OF THE CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | MILWAUKEE PUBLIC SCHOOLS 5225 WEST VILET STREET MILWAUKEE WI 53208 |
| CITY OF MORENO VALLEY, CALIFORNIA | ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NEWPORT BEACH | P.O. BOX 1768 NEWPORT BEACH CA 92658-8915 |
| CITY OF PEORIA | ROOM 100 CITY HALL 419 FULTON STREET PEORIA IL 61602-1275 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1393 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1529 PHILADELPHIA PA 19105-1529 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA PA 19105-1630 |
| CITY OF PLANO | 1409 AVENUE K PLANO TX 75074 |
| CITY OF PORTLAND OREGON | 111 SW COLUMBIA STREET 6TH FLOOR PORTLAND OR 97201-5840 |
| CITY OF RICHARDSON | P.O. BOX 830129 RICHARDSON TX 75083 |
| CITY OF ROSEVILLE | 311 VERNON STREET ROSEVILLE CA 95678 |
| CITY OF RYDE | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF S.F. DOWNTOWN PARKING CORP | 833 MISSION STREET SAN FRANCISCO CA 94103 |
| CITY OF SAN BUENAVENTURA (VENTURA) | JAY PANZICA, CFO 501 POLI STREET, RM. 101 PO BOX 99 VENTURA CA 93002-0099 |
| CITY OF SANTA CLARITA | ATTN: FINANCE, JOE LILLIO 23920 VALENCIA BLVD, SUITE 295 SANTA CLARITA CA 91355 |
| CITY OF SCOTTSBLUFF | 1818 AVENUE A SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| CITY OF SEATTLE | 600 4TH AVENUE ROOM# 102 SEATTLE WA 98104-1893 |
| CITY OF SEATTLE | SEATTLE CENTER 305 HARRISON STREET SEATTLE WA 98109 |
| CITY OF SEATTLE | 700 5TH AVENUE SEATTLE WA 98124-1904 |
| CITY OF SEATTLE | CITIZENS SERVICE BUREAU 600 4TH AVE, FL 1 PO BOX 94726 SEATLLE WA 98124-4726 |
| CITY OF SHAFTER | JO BARRICK 336 PACIFIC AVENUE SHAFTER CA 93263 |
| CITY OF SOUTHFIELD | 26000 EVERGREEN ROAD SOUTHFIELD MI 48076 |
| CITY OF SUNRISE | 1607 NW 136TH AVE STE 100 SUNRISE FL 33323-2835 |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF SYDNEY | ATTN: GRAHAM TOWNEND 456 KENT STREET GPO BOX 1591 SYDNEY, NSW 2001 AUSTRALIA |
| CITY OF TAMPA | BUSINESS TAX DIVISION - GROUND FL 2105 N. NEBRASKA AVENUE PO BOX 2200 TAMPA FL 33601 |
| CITY OF TEMPE | TAX AND LICENSE DIVISION FORMS PROCESSING CENTER P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF WEST PALM BEACH | POLICE DEPT/ALARM DIVISION PO BOX 1390 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT P.O. BOX 3147 WEST PALM BEACH FL 33402 |
| CITY OF WILMINGTON | LOUIS L. REDDING CITY COUNTY BUILDING 800 FRENCH STREET WILMINGTON DE 19801 |
| CITY OF WILMINGTON | PO BOX 1 WILMINGTON DE 19850 |
| CITY OF WILMINGTON | PO BOX 15577 WILMINGTON DE 19850 |
| CITY OF ZURICH PENSION FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY ON A HILL | 18 HULBERT ST ROXBURY MA 021191940 |
| CITY PALACE FURNITURES LLC | PO BOX 2875 DUBAI DUBAI 2875 UNITED ARAB EMIRATES |
| CITY PARK & SERVICE | 3 MISAKICHO CHIYODA-KU TOKYO 13 JAPAN |
| CITY PARKHAUS AG | LOEWENSTRASSE 61 ZURICH 8023 SWITZERLAND |
| CITY PARKS FOUNDATION | 830 FIFTH AVE, RM 280 NEW YORK NY 10021 |
| CITY PRESS | ADDRESS |
| CITY PROJECT | 299 BROADWAY 4TH FLOOR NEW YORK NY 10007 |
| CITY RACEWAY LIMITED | THE CENTRAL WAREHOUSE NORTH LONDON FREIGHT TERMINAL YORK WAY KINGS CROSS LONDON N1 0UZ UK |
| CITY RACEWAY LIMITED | THE CENTRAL WAREHOUSE NORTH LONDON FREIGHT TERMINAL YORK WAY KINGS CROSS LONDON N1 0UZ UNITED KINGDOM |
| CITY RESIDENCE GMBH | HANSAALLEE 2 FRANKFURT / MAIN 60322 GERMANY |
| CITY SCHOOL, INC. | 614 COLUMBIA ROAD DORCHESTER MA 02125 |
| CITY SECURITIES CORP | 30 SOUTH MERIDIAN SUITE 600 INDIANAPOLIS IN 46204 |
| CITY SECURITIES CORP | 135 W PENNSYLVANIA ST ATTN: CORP SYNDICATE DEPT INDIANAPOLIS IN 46204 |
| CITY SEMINARY OF NEW YORK | PO BOX 1858 NEW YORK NY 100260975 |
| CITY SERVICE | 2-7-10 NIHONBASHIKAYABACHO CHUO-KU TOKYO 103-0025 JAPAN |
| CITY SERVICE | 2-7-10 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| CITY SPRINT OF COLORADO, INC | 5805 W. 6TH AVENUE SUITE 1PB LAEKWOOD CO 80214 |
| CITY SQUASH | PO BOX 619 FORDHAM STATION BRONX NY 10458 |
| CITY TO SADDLE | P.O. BOX 456 WESTON MA 02493 |
| CITY TRAINERS FORUM | C/O POD 7 NORTHFIELDS PROSPECT LONDON SW18 1PE UK |
| CITY TRAINERS FORUM | C/O POD 7 NORTHFIELDS PROSPECT LONDON SW18 1PE UNITED KINGDOM |
| CITY TSUNAMI FOUNDATION | STAPLETON HOUSE 29 33 SCRUTTON STREET LONDON EC2A 4HU UK |
| CITY TSUNAMI FOUNDATION | STAPLETON HOUSE 29 33 SCRUTTON STREET LONDON EC2A 4HU UNITED KINGDOM |
| CITY UNIVERSITY LONDON | NORTHAMPTON SQUARE LONDON EC1V 0BH UK |
| CITY UNIVERSITY LONDON | NORTHAMPTON SQUARE LONDON EC1V 0BH UNITED KINGDOM |
| CITY UNIVERSITY OF HONG KONG | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITY VIEW BLINDS OF NY INC. | 63 FLUSHING AVENUE BROOKLYN NAVY YARD BLDG  #3 BROOKLYN NY 11205 |

| Claim Name | Address Information |
|---|---|
| CITY VIEW CATERING, INC. | 1005 ST. EMANUEL STREET SUITE 9 HOUSTON TX 77003 |
| CITY VIEW PLAZA, S.E. | ATTN: LEGAL GROUP P.O. BOX 9066390 SAN JUAN PR 00986 |
| CITY WINDOW CLEANING INC. | PO BOX 53 WILMINGTON DE 19899 |
| CITY WOMENS CLUB | 20-22 BEDFORD ROW LONDON WC1R 4JS UK |
| CITY WOMENS CLUB | 20-22 BEDFORD ROW LONDON WC1R 4JS UNITED KINGDOM |
| CITY WOMENS NETWORK | ADMINISTRATIVE OFFICE PO BOX 353 UXBRIDGE UB10 0UN UNITED KINGDOM |
| CITY YEAR INC | 20 WEST 22ND STREET 3RD FLOOR NEW YORK NY 10010 |
| CITY YEAR INC | 285 COLUMBUS AVENUE BOSTON MA 02116-9937 |
| CITY YUWA LAW FIRM | MARUNOUCHI MITSUI BLDG 2-2-2 MARUNOUCHI CHIYODA-KU JAPAN |
| CITY YUWA LAW FIRM | MARUNOUCHI MITSUI BLDG 2-2-2 MARUNOUCHI CHIYODA-KU 13 JAPAN |
| CITY-YUWA PARTNERS | MARUNOUCHI MITSUI BLDG 2-2-2 MARUNOUCHI,CHIYODA-KU TOKYO 100-0005 JAPAN |
| CITY-YUWA PARTNERS | MARUNOUCHI MITSUI BLDG 2-2-2 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| CITYBELTS | ACCOUNTS DEPARTMENT 61 LEVER STREET LONDON EC1V 3PY UK |
| CITYBELTS | ACCOUNTS DEPARTMENT 61 LEVER STREET LONDON EC1V 3PY UNITED KINGDOM |
| CITYBOXER PROMOTIONS LTD | 69-70 EWER STREET LONDON SE1 0NR UNITED KINGDOM |
| CITYCOMPASS LTD | 5 ST JOHNS LANE LONDON EC1M 4BH UNITED KINGDOM |
| CITYFORUM LIMITED | RINGWELL LANE NORTON ST PHILIP BATH BA2 7NZ UK |
| CITYFORUM LIMITED | RINGWELL LANE NORTON ST PHILIP BATH BA2 7NZ UNITED KINGDOM |
| CITYHR ASSOCIATION | 13 AUSTIN FRIARS LONDON EC2N 2JX UNITED KINGDOM |
| CITYIS, INC. | DO NOT USE-SEE V# 0000041075 19 CHATHAM ROAD SUMMIT NJ 07901 |
| CITYKIDS FOUNDATION INC | 57 LEONARD ST NEW YORK NY 10013 |
| CITYMEALS-ON-WHEELS | 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| CITYPINK | PO BOX 362 BECKINGHAM BR3 6WW UK |
| CITYPINK | PO BOX 362 BECKINGHAM BR3 6WW UNITED KINGDOM |
| CITYSCAPES PLANTCARE, INC. | P.O. BOX 950 BOSTON MA 02117 |
| CITYSCAPES PLANTCARE, INC. | P.O. BOX 950 BOSTON MA 02117 |
| CITYSIDE ARCHIVES   LTD | PO BOX 2028 JERSEY CITY NJ 07302 |
| CITYSIDE ARCHIVES   LTD | 499 MILL ROAD EDISON NJ 08837 |
| CITYSIGHTS NY | 47-25 27TH STREET LONG ISLAND NY 11101 |
| CITYSITES REAL ESTATE GROUP INC | 132 EAST 23RD STREET, 2ND FL NEW YORK NY 10010 |
| CITYSITES REAL ESTATE GROUP INC | 3 WEST 57TH STREET NEW YORK NY 10019 |
| CITYSPRINT 1800 DELIVER DALLAS | PO BOX 560146 DALLAS TX 75356-0146 |
| CITYTEAM MINISTRIES | 634 SPROUT STREET CHESTER PA 19013 |
| CITYTRANS KURIER GMBH | RIETBACHSTRASSE 7 SCHLIEREN 8952 SWITZERLAND |
| CITYWEBWATCH | 1-3 CHOMDOI ROAD T.SUTHEP A.MUANG CHIANG MAI 50200 THAILAND |
| CITYWEBWATCH LIMITED | 100 CANNON STREET LONDON EC4N 6EU UNITED KINGDOM |
| CIUCA, ELENA | MT HOLYOKE COLLEGE 1225 BLANCHARD CENTER SOUTH HADLEY MA 01075 |
| CIURCINA, PAUL | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CIVIC CENTER MICROTEL INN | 1130 M STREET GERING NE 69341 |
| CIVIC CENTER OFFICE BUILDING INC | ATTN: CORPORATE TRUST DEPARTMENT 717 SEVENTEENTH STREET, SUITE 301 DENVER CO 80202 |
| CIVIC CENTER OFFICE BUILDING INC | ATTN: CORPORATE TRUST DEPARTMENT CIVIC CENTER OFFICE BUILDING, INC. C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG 717 SEVENTEENTH STREET, SUITE 301 DENVER CO 80202 |
| CIVIC CENTER OFFICE BUILDING INC | 1001 17TH ST STE 1050 C/O ZIONS 1ST NATIONAL BANK, AS TRUSTEE 717 SEVENTEENTH STREET, STE 301 DENVER, CO DENVER CO 802022035 |
| CIVIC CONFERENCES LIMITED | 6 SOUTHWARK STREET LONDON SE1 1TQ UK |
| CIVIC CONFERENCES LIMITED | 6 SOUTHWARK STREET LONDON SE1 1TQ UNITED KINGDOM |
| CIVIC FEDERATION | 177 N. STATE STREET ROOM 400 CHICAGO IL 60601 |

| Claim Name | Address Information |
|------------|---------------------|
| CIVILIANS | 332 BLEEKER STREET PMB D-48 NEW YORK NY 10014 |
| CIVITELLO, LOUIS | 8 COLONY DRIVE MERCERVILLE NJ 08619 |
| CIVITELLO, LOUIS | 8 COLONY DRIVE MERCERVILLE NJ 08619-1020 |
| CJ FOUNDATION FOR SIDS | 73 STAVOLA ROAD MIDDLETOWN NJ 07748 |
| CJC INVESTMENTS INC. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| CJM STRATGIES LLC | 150 N RADNOR CHESTER ROAD SUITE F200 RADNOR PA 19087 |
| CJS SECURITIES INC | 50 MAIN STREET SUITE 325 ATTN: ROBERTA URSANER WHITE PLAINS NY 10606 |
| CK TRADING BANK GMBH | AN DER HAUPTWACHE 7 FRANKFURT AM MAIN D60313 GERMANY |
| CK TRADING BANK GMBH | AN DER HAUPTWACHE 7 FRANKFURT 60313 GERMANY |
| CKA ADVISORY SERVICES, LTD. | 4 STRATHRAY GARDENS LONDON NW3 4NY UK |
| CKA ADVISORY SERVICES, LTD. | 4 STRATHRAY GARDENS LONDON NW3 4NY UNITED KINGDOM |
| CKD ANALYSIS, LLC | PO BOX #2 OLD MYSTIC CT 06372 |
| CKD GALBRAITH | LYNEDOCH HOUSES BAROSSA PLACE PERTH PH1 5EP UNITED KINGDOM |
| CKEREKE, NDUBUISI | 307 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| CKS GASTRONOMIEBETRIEBS GMBH | N4,13 MANNHEIM 68161 GERMANY |
| CKUJ,ALICE M. | 19 BRIAR CREEK DRIVE HAWTHORN WOODS IL 60047 |
| CL CONSULTANCY LTD | 26 FOLGATE STREET LONDON E1 6BX UK |
| CL CONSULTANCY LTD | 26 FOLGATE STREET LONDON E1 6BX UNITED KINGDOM |
| CL KING & ASSOCIATES INC | NINE ELK STREET ATTN: CORP SYND DEPT ALBANY NY 12207 |
| CLABESA SL | ALMAGRO 28 MADRID 28010 SPAIN |
| CLADEK,ANN M. | 1338 ESTERBROOK AVENUE RAHWAY NJ 07065 |
| CLADEK,MICHAEL J | 1338 ESTERBROOK AVENUE RAHWAY NJ 07065 |
| CLADTECH ASSOCIATES CONSULTANTS | 1 QUEENS ROAD FARNBOROUGH HAMPSHIRE GU14 6DJ UNITED KINGDOM |
| CLAES EKSTROM | 100 RIVERSIDE BLVD APT 29E NEW YORK NY 100690431 |
| CLAES FORMAN | 14/2F1 DUNDAS STREET EDINBURGH EH3 6HZ UNITED KINGDOM |
| CLAES FORMAN | 14/2F1 DUNDAS STREET EDINBURGH,LOTH EH3 6HZ UNITED KINGDOM |
| CLAES FORMAN | FLAT 6 167 GLOUCESTER PLACE LONDON NW1 6DZ UNITED KINGDOM |
| CLAGGETT,SHANELL T. | 9423 HORIZON RUN GAITHERSBURG MD 20886 |
| CLAIBORN, STEPHEN A | 18 RAINS WAY HOUSTON TX 77007-7099 |
| CLAIBORN,STEPHEN A. | 18 RAINS WAY HOUSTON TX 77007 |
| CLAIBORNE, MONIQUE | UNIV OF MICHIGAN 2471 FACKARD - APT# J ANN ARBOR MI 48104 |
| CLAIBORNE, SCOTT | 5704 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| CLAIM JUMPER | 7407 EAST PARK MEADOWS DRIVE LONETREE CO 80124 |
| CLAIR HALL | PERRYMOUNT ROAD HAYWARDS HEATH WEST SUSSEX RH16 3DN UNITED KINGDOM |
| CLAIR NIELINGER | 14 BOSTON ROAD HAYWARDS HEATH HAYWARDS HEATH,W SUSX RH16 3PX UNITED KINGDOM |
| CLAIR NIELINGER | 14 BOSTON ROAD HAYWARDS HEATH,W SUSX RH16 3PX UNITED KINGDOM |
| CLAIR, MEREDITH | 150 STERLING PLACE BROOKLYN NY 11217 |
| CLAIRE A GAMBRILL | 15 SANDEMAN GARDENS WARE,HERTS SG12 7WN UNITED KINGDOM |
| CLAIRE A GAMBRILL | 12 SWIFT CLOSE STANSTEAD ABBOTTS,HERTS SG12 8TZ UNITED KINGDOM |
| CLAIRE A GAMBRILL | 9 MILLACRES STATION ROAD WARE,HERTS SG12 9PU UNITED KINGDOM |
| CLAIRE A GAMBRILL | 9 MILLACRES WARE,HERTS SG12 9PU UNITED KINGDOM |
| CLAIRE A. SIMPSON | 4 KIDBROOKE GROVE BLACKHEATH LONDON SE3 0PG UK |
| CLAIRE A. SIMPSON | CHESNUT HOUSE MILL ROAD STAMBOURNE HALSTEAD,ESSEX CO9 4NT UNITED KINGDOM |
| CLAIRE A. SIMPSON | 4 KIDBROOKE GROVE BLACKHEATH LONDON SE3 0PG UNITED KINGDOM |
| CLAIRE A. SIMPSON | 4 CHEMIN DES BOURGES LE ROURET 106650 FRANCE |
| CLAIRE AHERNE | 39 HOLDERS HILL DRIVE HENDON NW4 1NL UNITED KINGDOM |
| CLAIRE ANNE REILLY | 17 MALLARD CLOSE CRANHAM RM14 1EL UK |
| CLAIRE ANNE REILLY | 17 MALLARD CLOSE CRANHAM RM14 1EL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLAIRE BIGOM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CLAIRE BIGOM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLAIRE BUSH | 1623 3RD AVE. APT 11H NEW YORK IL 10128 |
| CLAIRE BUSH | 1623 3RD AVE APT 11H NEW YORK NY 101283639 |
| CLAIRE CHARLET | 9 RUE DE VINITMILLE PARIS 75009 FRANCE |
| CLAIRE COLLINS | 40 DOROTHY ROAD LONDON SW11 2JP UNITED KINGDOM |
| CLAIRE COLLINS | 20 SYCAMORE MEWS ORLANDO ROAD LONDON,ANT SW4 0SY UNITED KINGDOM |
| CLAIRE DELTOUR | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| CLAIRE DELTOUR | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CLAIRE EDWARDS | FLAT 6 2 CLANRICARDE GARDENS TUNBRIDGE WELLS,KENT TN1 1PE UNITED KINGDOM |
| CLAIRE ELIZABETH FOSTER | FLAT 2 HAZELWOOD MANSIONS ROSTREVOR ROAD LONDON SW6 5AT UNITED KINGDOM |
| CLAIRE F HARRISON | 21 GORDON ROAD LEYTON LONDON E15 2DD UK |
| CLAIRE F HARRISON | 21 GORDON ROAD LEYTON LONDON E15 2DD UNITED KINGDOM |
| CLAIRE F HARRISON | 18 WALDO CLOSE ELMS ROAD CLAPHAM LONDON SW4 9EY UNITED KINGDOM |
| CLAIRE GALLAGHER | SEMINARSTRASSE 104 80 ZURICH SWITZERLAND |
| CLAIRE HARRISON | FLAT 5 11 CANTON STREET LONDON E14 6JG UNITED KINGDOM |
| CLAIRE HARRISON | FLAT 5 11 CANTON STREET LONDON,ANT E14 6JG UNITED KINGDOM |
| CLAIRE HARRISON | APT 3B 646 TENTH AVENUE NEW YORK NY 10036 |
| CLAIRE HEFFERNAN | 12 COMMERCIAL ROAD REAR FLAT BURGESS HILL RH15 8QL UNITED KINGDOM |
| CLAIRE HEFFERNAN | 78A CHURCH WALK BURGESS HILL RH15 9AS UNITED KINGDOM |
| CLAIRE HOFFMAN | CHESTNUT COTTAGE EAST MASCALLS LANE WALSTEAD,W SUSX RH16 2QL UNITED KINGDOM |
| CLAIRE HULL | 43 PARK PLACE AMERSHAM,BUCKS HP6 6NQ UNITED KINGDOM |
| CLAIRE HULL | 56 CHARSLEY CLOSE LITTLE CHALFONT HP6 6QH UNITED KINGDOM |
| CLAIRE HULL | FLAT 7, SUNNYSIDE CHALFONT ST GILES HP8 4NN UNITED KINGDOM |
| CLAIRE I. LOVATO | 156 MAJESTIC DRIVE LOMBARD IL 60148 |
| CLAIRE I. LOVATO | 4292 E TERRACE AVE GILBERT AZ 852340127 |
| CLAIRE IKEDA-THEW | 43A AYLESFORD STREET LONDON SW1V 3RY UNITED KINGDOM |
| CLAIRE IKEDA-THEW | 30 GREENWOOD LN VALHALLA NY 105951135 |
| CLAIRE JACKSON | 412 UXBRIDGE ROAD HATCH END PINNER,MDDSX HA5 4HP UNITED KINGDOM |
| CLAIRE L CLARKE | 46 CARAVEL CLOSE GRAYS,ESSEX RM16 6QB UNITED KINGDOM |
| CLAIRE L MCNESTRY | 405 MANHATTAN BUILDING BOW QTR FAIRFIELD RD LONDON E3 2UQ UNITED KINGDOM |
| CLAIRE L SHARKEY | GROUND FLOOR FLAT 127 FERNDAKE RIAD LONDON SW4 7RN UNITED KINGDOM |
| CLAIRE L SHARKEY | GROUND FLOOR FLAT 127 FERNDALE ROAD LONDON SW4 7RN UNITED KINGDOM |
| CLAIRE L SHARKEY | FLAT 2 11 ARUNDEL GARDENS LONDON W11 2LN UNITED KINGDOM |
| CLAIRE L SYRETT | 101 LOWER BOXLEY ROAD MAIDSTONE KENT ME14 2UT UNITED KINGDOM |
| CLAIRE L SYRETT | 2 HOLMOAKS MAIDSTONE KENT ME14 5RG UNITED KINGDOM |
| CLAIRE L. PEARSON | 405 WEST 49TH STREET APARTMENT 2W NEW YORK NY 10019 |
| CLAIRE LILLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLAIRE LOUISA BOCKING | 8 BURWELL CLOSE LEIGH,LANCS WN7 2DJ UNITED KINGDOM |
| CLAIRE LOUISE MOFFAT | 25896 MISSION VIEJO MISSION VIEJO CA 92692 |
| CLAIRE LOUISE MOFFAT | 1071 FOOTHILL BLVD SANTA ANA CA 927052313 |
| CLAIRE M HAYES | 18 ROSEGATE HOUSE 3 HEREFORD ROAD CURLEW ST LONDON E3 2FQ UNITED KINGDOM |
| CLAIRE M HAYES | 325 CARROWAY APPTS CAYENNE COURT CURLEW ST LONDON SE1 2PP UNITED KINGDOM |
| CLAIRE M HAYES | 325 CARRAWAY APPTS CAYENNE COURT CURLEW ST LONDON SE1 2PP UNITED KINGDOM |
| CLAIRE M. SANTIAGO | 36 BEDELL DR. MIDDLETOWN NY 10940 |
| CLAIRE M. SANTIAGO | 36 BEDELL DR PORT JERVIS NY 12771-3522 |
| CLAIRE O'DEA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLAIRE RICHARDSON | A407 10 SOUTHGATE ROAD ISLINGTON LONDON N1 3LY UNITED KINGDOM |
| CLAIRE RICHARDSON | 107D GROSVENOR AVE HIGHBURY N5 2NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLAIRE ROTHERO | 3 HILLCROFT ROAD TYLERS GREEN HIGH WYCOMBE,BUCKS HP10 8EA UNITED KINGDOM |
| CLAIRE S RIAL | INTACK HOLMPTON ROAD HOLLYM LONDON,E YORK HU19 2QG UNITED KINGDOM |
| CLAIRE SPINKS | 1ST FLOOR FLAT 18 HERMON HILL, WANSTEAD WANSTEAD LONDON E11 2AP UNITED KINGDOM |
| CLAIRE SPINKS | 1ST FLOOR FLAT 18 HERMON HILL WANSTEAD E11 2AP UNITED KINGDOM |
| CLAIRE TEST | 123 THE STREET PRAGUE 123456 CZECH REPUBLIC |
| CLANCY, LAUREN A | 96 SOUTHFIELD DRIVE BELL MEAD NJ 08502 |
| CLANCY, MARY E | 113 HAWTHORNE ROAD GUILFORD CT 06437 |
| CLANCY,MELODY B. | 402 PRESIDIO COURT SOUTHLAKE TX 76092 |
| CLAPP, SAMUEL C | 155 EAST 73RD STREET PHN NEW YORK NY 10021 |
| CLAPPIER, ALEXIS | IPSE EBISU #703 3/15/2006 13 SHIBUYA-KU 105-0013 JAPAN |
| CLAPPIER, ALEXIS | IPSE EBISU #703 3-15-6 SHIBUYA-KU 113 105-0013 JAPAN |
| CLAPSIS, ANTONIOS | 1621 POTOMAC AVENUE, SE WASHINGTON DC 20003 |
| CLARA AMENYO | 66 COCHRANE AVENUE HASTINGS HDSN NEW YORK NY 10706 |
| CLARA AMENYO | 66 COCHRANE AVENUE HASTINGS HUDSON NEW YORK NY 10706 |
| CLARA AMENYO | PRAA A INOCA¦NCIO GALVAÆO, 42 (LARGO 2 DE JULHO) C/O JEFERSON BACILAR CEAO – CENTRO DE ESTUDOS AFRO-ORIENTAIS SALVADOR BA 40060055 BRAZIL |
| CLARA CHAN | 59F GILSTEAD ROAD SINGAPORE 309103 SINGAPORE |
| CLARA FERNSTROM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CLARA FERNSTROM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLARA ISABEL COLINA CANO | C/ALAMEDA BAJS TRES CANTOS SPAIN 28760 SPAIN |
| CLARA ISABEL COLINA CANO | C/ALAMEDA BAJS TRES CANTOS SPAIN 28 28760 SPAIN |
| CLARA LAUREN FAIN | 41 RUE EMILE MENIER 75 75116 FRANCE |
| CLARA SUK TING MUI | FLAT P, 21/F, BLOCK D KWONG SANG HONG BLDG. 188 WANCHAI ROAD 852 HONG KONG |
| CLARA SUK TING MUI | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA, SHIU FAI TERRACE 852 HONG KONG |
| CLARE CHRISTOFI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLARE DOWNS | 69 CLYDESDALE ROAD HORNCHURCH,ESSEX RM11 1AJ UNITED KINGDOM |
| CLARE DOWNS | FLAT 35 TALLIS COURT GIDEA PARK ROMFORD,ESSEX RM2 5GH UNITED KINGDOM |
| CLARE HEMMINGS | 34 HAILNAUT STREET NEW ELTHAM LONDON SE9 2EG UNITED KINGDOM |
| CLARE HENRY MILEY | 20187 N SOJOURNER DR SURPRISE AZ 853872849 |
| CLARE MORGAN | 74A COWLES ROAD MOSMAN 2088 AUSTRALIA |
| CLARE POWNCEBY | 25 BILLSON STREET LONDON E14 3DA UNITED KINGDOM |
| CLARE ROSS | 76A EAST HILL WANDSWORTH SW18 2HG UNITED KINGDOM |
| CLARE ROSS | FLAT 34 KINGFISHER COURT QUEENSMERE ROAD LONDON SW19 5PE UNITED KINGDOM |
| CLARE WILLOUGHBY | 116 PALL MALL LEIGH ON SEA SS9 1RA UNITED KINGDOM |
| CLARE,JONATHAN | 2A HEATHFIELD NORTH TWICKENHAM, MDDSX TW2 7QW UNITED KINGDOM |
| CLAREMONT FINANCIAL SERVICES INC | BATTERY PARK LL QUINCY MA 02169 |
| CLAREMONT FINANCIAL SERVICES INC | 1 LAKESHORE CTR BRIDGEWATER MA 02324-106 |
| CLAREMONT MCKENNA COLLEGE | CAREER SERVICES CENTER 850 COLUMBIA AVENUE CLAREMONT CA 91711-6420 |
| CLAREN ROAD ASSET MANAGEMEA/C CLAREN RD CREDT MST | ATTN:KEN WEILLER, COO CLAREN ROAD ASSET MANAGEMENT, LLC 900 THIRD AVENUE, SUITE 1401 NEW YORK NY 10022 |
| CLAREN ROAD ASSET MGT A/C GPC LXIV LLC | 761 7TH AVENUE NEW YORK NY 10035 |
| CLAREN ROAD ASSET MGT A/CGPC LXIV LLC | ATTN:JOHN GEBBIA, MANAGING DIRECTOR GPC LXIV, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH STREET NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND LTD | KEN WEILLER, COO CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| CLARENCE NAHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CLARENCE NAHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLARENCE NAHAN | 104 FINCHLEY ROAD LONDON NW3 5JP UNITED KINGDOM |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UK |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM, MDDSX TW1 1RQ UNITED KINGDOM |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLARIAN HEALTH PARTNERS | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CLARIDEN LEU AG | ATTN:MR CHRISTIAAN VERBURG (LEGAL DEPARTMENT) FOR NOTICES #AMPER COMMUNICATIONS CLARIDEN LEU AG BAHNHOFSTRASSE 32 PO BOX 8070 ZURICH SWITZERLAND |
| CLARIDEN LEU AG | ATTN:MR. CHRISTIAN VERBURG (LEGAL DEPARTMENT) CLARIDEN LEU AG ZURICH 8070 SWITZERLAND |
| CLARIDEN LEU LTD., NASSAU BRANCH | P.O. BOX N-3926 SHIRLEY & CHARLOTTE STREETS NASSAU NEW PROVIDENCE BAHAMAS |
| CLARIDGE'S HOTEL LIMITED | BROOK STREET LONDON W1A 2JQ UK |
| CLARIDGE'S HOTEL LIMITED | BROOK STREET LONDON W1A 2JQ UNITED KINGDOM |
| CLARIDGE, ERIN LIAT | 15506 MOORPARK ST APT 104 ENCINO CA 91436-1646 |
| CLARIDGE, ROBERT | VILLA 10 STREET 24A, JUMEIRA 1 25.206281,55.251274 DUBAI UNITED ARAB EMIRATES |
| CLARIDGE,ROBERT | VILLA 10 STREET 24A, JUMEIRA 1, GPS 25.206281,55.251274 25.206281,55.251274 DUBAI UNITED ARAB EMIRATES |
| CLARIFI | 55 WATER ST STE CONC2 NEW YORK NY 100410016 |
| CLARIFI, INC. | 55 WATER ST STE CONC2 NEW YORK NY 100410016 |
| CLARIFI, INC. | 225 N.E. MIZNER BLIVD SUITE 325 BOCA RATON FL 33446 |
| CLARINGTON GLOBAL INCOME FUND | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| CLARION EVENTS LTD | EARLS COURT EXIBITION CENTRE LONDON, GT LON SW5 9TA UNITED KINGDOM |
| CLARION GOLF MANAGEMENT & MARKETING LTD | STABLEFORD HOUSE 21A WEST STREET EPSOM KT18 7RL UNITED KINGDOM |
| CLARION MORTGAGE CAPITAL, INC | 6530 S YOSEMITE ST SUITE 300 GREENWOOD VILLAGE CO 80111 |
| CLARION SHIPPING SERVICES LLC | PO BOX 43030 DUBAI UAE DUBAI 43030 UNITED ARAB EMIRATES |
| CLARISSA MAESTRE-SANCHEZ | 36 RINEHART RD LADERA RANCH CA 926941342 |
| CLARITAS INC | 53 BROWN ROAD ITHICA NY 14850 |
| CLARITAS INC | P.O. BOX 533028 ATLANTA GA 30353-2028 |
| CLARITY CONSULTANTS | 1901 S. BASCOM AVENUE #1300 CAMPBELL CA 95008 |
| CLARIUM LP | ATTN:SIU CHANG C/O CLARIUM CAPITAL MANAGEMENT, LLC 1 LETTERMAN DRIVE BUILDING C, SUITE 400 SAN FRANCISCO CA 94129 |
| CLARIUM LP | 1 LETTERMAN DRIVE BLDG C SUITE 400 SAN FRANCISCO CA 94129 |
| CLARIZIO, CURTIS | 10 HANOVER SQUARE APT. 10S NEW YORK NY 10005 |
| CLARK & KENT CONSULTING | 3A, VALMIKI, SUNDER NAGAR, KALINA, SANTA CRUZ (E), MUMBAI MH 400098 INDIA |
| CLARK ATLANTA UNIVERSITY, INC | 223 JAMES P. BRAWLEY DR ATLANTA GA 30314 |
| CLARK CARES | 4401 WILSON BLVD., SUITE 600 C/O DOUBLAS LAROSA ARLINGTON VA 22203 |
| CLARK CONSULTING INC. | ATTN: BEAU TAYLOR 2100 ROSS AVENUE # 2200 DALLAS TX 75201 |
| CLARK COUNTY CLERK | 501 ARCHER AVENUE MARSHALL IL 62441 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | ATTN:CHIEF EXECUTIVE OFFICER 1200 FORT VANCOUVER WAY VANCOUVER WA 98668 |
| CLARK G. KOURY | 3662 LERNER HALL NEW YORK NY 10027 |
| CLARK HAMILTON | 329 SHERMAN AVE CHESTERTON IN 46304-8893 |
| CLARK JR, HOWARD L | 404 ROUND HILL ROAD GREENWICH CT 06831-2637 |
| CLARK JR., HOWARD L | 404 ROUND HILL ROAD GREENWICH CT 06831 |
| CLARK JR.,WARREN G | 1900 APOLLO RICHARDSON TX 75081 |
| CLARK MCGHEE | 304 LONG LN RICHMOND VA 232213116 |
| CLARK READ | 44 W 14TH ST APT 2B NEW YORK NY 100117509 |
| CLARK READ | 1501 1ST. AVE NEW YORK NY 10021 |
| CLARK READ | 1501 1ST. AVE APT 3S NEW YORK NY 10021 |
| CLARK READ | 4299 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| CLARK REALTY CAPITAL LLC | 45 DEPOT STREET DUXBURY MA 02332 |
| CLARK RETIREMENT COMMUNITY FOUNDATION | 1551 FRANKLIN STREET S.E. GRAND RAPIDS MI 49506 |
| CLARK WANG | FLAT 2A POCHI COURT 15 SHIP STREET HONG KONG CHINA |
| CLARK, ALISSA | 1 RED LANE DR ALBANY NY 12211-2211 |
| CLARK, ANGELICA | 2421 SARANAC LN GLENVIEW IL 60026-1099 |

| Claim Name | Address Information |
|------------|---------------------|
| CLARK, BARBARA | 291 WYCKOFF AVENUE RAMSEY NJ 07446 |
| CLARK, BARRY R | 304 S. BAYVIEW AVENUE FREEPORT NY 11520 |
| CLARK, CAROLYN | 573 12TH AVE SALT LAKE CITY UT 84103 |
| CLARK, CHAD | 55 PATTERSON DRIVE SW CALGARY AB T3H 2B8 CANADA |
| CLARK, COLINDA L | 8720 SEVEN OAKS LN DENTON TX 76210 |
| CLARK, DEBRA | 725 LINDEN BOULEVARD BROOKLYN NY 11203 |
| CLARK, ELISE | 299 WEST 12TH STREET APT. 8B NEW YORK NY 10014 |
| CLARK, EMILY | 86 PARK DRIVE ESSEX UPMINSTER RM14 3AS UNITED KINGDOM |
| CLARK, EMMA KATE | 16 CLOWDERS ROAD CATFORD LONDON SE6 4DA UNITED KINGDOM |
| CLARK, EMORY E | 8109 MEADOWBROOK FORT WORTH TX 76120 |
| CLARK, GEORGE | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| CLARK, HELEN | 562 WEST SHADOW WOOD ST. GREEN VALLEY AZ 85614 |
| CLARK, J | 6509 NORTH DELTA KANSAS CITY MO 64151 |
| CLARK, JAMES | 38 LADBROKE SQUARE LONDON W11 3ND UNITED KINGDOM |
| CLARK, JAMES | 21 LADROOKE SQUARE LONDON W113NA UNITED KINGDOM |
| CLARK, JAMES | 2645 COPPERFIELD COURT NAPERVILLE IL 60565 |
| CLARK, JEAN F | 313 MONTEREY PLACE NEWTOWN PA 18940 |
| CLARK, JEFFREY | 7119 E SHEA BV SUITE SCOTTSDALE AZ 85254 |
| CLARK, KENNETH | 31751 VIA PERDIZ TRABUCO CANYON CA 92679 |
| CLARK, KEVIN P | 28 WARRINER AVENUE ESSEX HORNCHURCH RM12 4LH UNITED KINGDOM |
| CLARK, KRISTINA | 11 CHAMPAGNE TER BEDFORD NH 031105219 |
| CLARK, LINDSEY | 194 EAST 2ND STREET APT. 4B NEW YORK NY 10009 |
| CLARK, LISA | 62955 SCHMIDT RD BEND OR 97701 |
| CLARK, LOUISE | 223 ROTHERHITHE STREET LONDON SE16 5XW UNITED KINGDOM |
| CLARK, M | 780 MADISON AVE APT 9B NEW YORK NY 10021 |
| CLARK, MARUJA A | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CLARK, MATTHEW J | 9210 FORRESTER DRIVE BRADENTON FL 34202 |
| CLARK, MONICA DIAZ | 941 ORANGE AVE - 403 CORONADO CA 92118 |
| CLARK, NANCY | 87 WOODLAND AVENUE SUMMIT NJ 07901-2112 |
| CLARK, ROBERT | P.O. BOX 391 BRECKENRIDGE TX 76424 |
| CLARK, ROBERT C | 12 THE COURTYARD LATTINGTOWN NY 11560 |
| CLARK, SOPHIE | B4, 1/F, ARTS MANSION, 31 CONDUIT ROAD MID-LEVELS CENTRAL CHINA |
| CLARK, STUART A | 1 LEIGHTON PARK CHES NESTON CH64 6TR UNITED KINGDOM |
| CLARK, THEODORE R | 7201 PIONEER WAY SUITE B101 GIG HARBOR WA 98335 |
| CLARK, THOMAS | 7111 WOODMONT AVE APT 606 CHEVY CHASE MD 20815 |
| CLARK, THOMAS DAVID | 17 CROWN COURT LACY ROAD PUTNEY LONDON SW15 1NS UNITED KINGDOM |
| CLARK,AMANDA | 4 STEPHENSON CLOSE HIGH WYCOMBE, BUCKS HP13 5SY UNITED KINGDOM |
| CLARK,ELISE | 299 W 12TH ST APT 8B NEW YORK NY 100141831 |
| CLARK,EMILY | 86 PARK DRIVE UPMINSTER, ESSEX RM14 3AS UNITED KINGDOM |
| CLARK,EMMA KATE | 16 CLOWDERS ROAD CATFORD LONDON, GT LON SE6 4DA UNITED KINGDOM |
| CLARK,GARY R. | 251 WEST 92ST STREET NEW YORK NY 10025 |
| CLARK,IAIN JOHN | 206 ST DAVID'S SQUARE LONDON, GT LON E143WE UNITED KINGDOM |
| CLARK,JAMES | 38 LADBROKE SQUARE LONDON, GT LON W113ND UNITED KINGDOM |
| CLARK,JEFFREY SCOTT | 4456 AUBERGINE WAY MATHER CA 95655 |
| CLARK,JESSICA LYNN | 800 20TH STREET GERING NE 69341 |
| CLARK,JUANITA M. | 543 CARSON CITY WAY NORCO CA 92860 |
| CLARK,KENDAL RENEE | 1146 MEMPHIS ST. AURORA CO 80011 |
| CLARK,KEVIN P | 28 WARRINER AVENUE HORNCHURCH, ESSEX RM12 4LH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CLARK, LEE | 34 SOUTH ROAD, NORTHFIELD BIRMINGHAM WEST MIDLANDS B312QX UNITED KINGDOM |
| CLARK, LEE | 34 SOUTH ROAD NORTHFIELD BIRMINGHAM, WSTMID B312QX UNITED KINGDOM |
| CLARK, LOUISE | 223 ROTHERHITHE STREET LONDON, GT LON SE16 5XW UNITED KINGDOM |
| CLARK, MARCIA E. | 4923 MAPLE RIDGE DR FORT WAYNE IN 46835-3930 |
| CLARK, MATT | 710 N. 4TH ST. UNIT 413 MINNEAPOLIS MN 55401 |
| CLARK, NATHAN A | 301 N. EARL ST. SHIPPENSBURG PA 17257 |
| CLARK, OMMO | 40 BLUEBELL DRIVE SITTINGBOURNE, KENT ME10 4EL UNITED KINGDOM |
| CLARK, STUART A | 1 LEIGHTON PARK NESTON, CHES CH64 6TR UNITED KINGDOM |
| CLARK, TABITHA Y | 155 TICES LANE EAST BRUNSWICK NJ 08816 |
| CLARK, THOMAS DAVID | 17 CROWN COURT LACY ROAD PUTNEY LONDON, GT LON SW15 1NS UNITED KINGDOM |
| CLARKE GITTENS & FARMER | PARKER HOUSE WILDEY BUSINESS PARK WILDEY ROAD, ST. MICHAEL BARBADOS BARBADOS |
| CLARKE HALL, HENRIETTA | 114 ELM PARK MANSIONS PARK WALK CHELSEA, GT LON SW100AR UNITED KINGDOM |
| CLARKE IV, E. SWOPE | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| CLARKE JR, MORRIS | 5312 BAKERS MILL ROAD DURHAM NC 27707 |
| CLARKE RENDALL BUSINESS FURNITURE LTD | UNIT 12, DENBIGH HALL INDUSTRIAL ESTATE DENBIGH HALL DRIVE BLETCHLEY MILTON KEYNES MK3 7QT UK |
| CLARKE RENDALL BUSINESS FURNITURE LTD | UNIT 12, DENBIGH HALL INDUSTRIAL ESTATE DENBIGH HALL DRIVE BLETCHLEY MILTON KEYNES, BUCKS MK3 7QT UNITED KINGDOM |
| CLARKE, ADAM | 159 EARLSFIELD RD EARLSFIELD LONDON SW183DD UNITED KINGDOM |
| CLARKE, ALAN | 830 WESTVIEW DR S.W. ATLANTA GA 30314 |
| CLARKE, ARTHUR J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| CLARKE, BETTY | 500 DEGEORGE CIRCLE ROCHESTER NY 14626-4854 |
| CLARKE, CHARLES | 41 LAKE ROAD SHORT HILLS NJ 07078 |
| CLARKE, CLAIRE L | 5 GRENVILLE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BG UNITED KINGDOM |
| CLARKE, CLIFTON C. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CLARKE, DANIEL JOHN | 183A ST JOHN STREET FARRINGDON LONDON EC1V 4LS UNITED KINGDOM |
| CLARKE, E. S | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| CLARKE, EDGAR T | 10111 AVENUE M BROOKLYN NY 11236-5024 |
| CLARKE, JAMES | 109 WOODLAND GROVE ESSEX EPPING CM16 4NF UNITED KINGDOM |
| CLARKE, JAMES A. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| CLARKE, JAMES F | 23 MILES RD. DARIEN CT 06820-5126 |
| CLARKE, JANET E. | 144 E. 208TH STREET APT. 3B BRONX NY 10467 |
| CLARKE, JOSEPH | 50 SHALER AVE. FAIRVIEW NJ 07022 |
| CLARKE, KERRY | 34 HAMBALT ROAD LONDON SW4 9EG UNITED KINGDOM |
| CLARKE, LORRAINE A | 1764A PACIFIC STREET BROOKLYN NY 11233 |
| CLARKE, REGINALD O | APT P10L 75 WEST END AVENUE NEW YORK NY 10023 |
| CLARKE, RENEE | 3 ANNANDALE ROAD KENT SIDCUP DA158EX UNITED KINGDOM |
| CLARKE, RICHARD | 14 DOUGLASS GREEN WOBURN MA 01801 |
| CLARKE, ROBERT F | 6433 CAMINITO SINNECOCK LA JOLLA CA 92037 |
| CLARKE, THOMAS | 1 POLICE PLAZA NEW YORK NY 10038 |
| CLARKE, WHITE & VEENSTRA | 100 2ND AVENUE S SUITE 320 EDMONDS WA 98020 |
| CLARKE, YVONNE E | 3 GLENWOOD AVENUE ESSEX RAINHAM RM139AD UNITED KINGDOM |
| CLARKE, ADAM | 159 EARLSFIELD RD EARLSFIELD LONDON, GT LON SW183DD UNITED KINGDOM |
| CLARKE, CLAIRE L | 5 GRENVILLE ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6BG UNITED KINGDOM |
| CLARKE, CRAIG | 1345 JEFFERSON AVE, APT 3 BROOKLYN NY 11221 |
| CLARKE, DANIEL JOHN | 183A ST JOHN STREET FARRINGDON LONDON, GT LON EC1V 4LS UNITED KINGDOM |
| CLARKE, DAVID C. | 2121 ALLEN PARKWAY APT. 2028 HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| CLARKE,DEBRA L. | 11777 FOOTHILL BLVD #C7 LAKE VIEW TERRACE CA 91342 |
| CLARKE,ELLA | 249 MANOR ROAD CHIGWELL ESSEX, ESSEX IG7 6HL UNITED KINGDOM |
| CLARKE,HEIDI C | 1777 SE 15TH ST APT 415 FT LAUDERDALE FL 333163027 |
| CLARKE,JAMES | 109 WOODLAND GROVE EPPING, ESSEX CM16 4NF UNITED KINGDOM |
| CLARKE,JENNY | 78 MAXWELL ROAD BEACONSFIELD, BUCKS HP9 1QZ UNITED KINGDOM |
| CLARKE,JOHN | 35 TORRIDGE ROAD AYLESBURY, BUCKS HP21 8EG UNITED KINGDOM |
| CLARKE,KERRY | 34 HAMBALT ROAD LONDON, GT LON SW4 9EG UNITED KINGDOM |
| CLARKE,LEMAR | 929 SCHENECTADY AVENUE BROOKLYN NY 11203 |
| CLARKE,MARI | 4 WALTERS MEAD ASHTEAD, SURREY KT21 2BP UNITED KINGDOM |
| CLARKE,RENEE | 3 ANNANDALE ROAD SIDCUP, KENT DA158EX UNITED KINGDOM |
| CLARKE,SHERENA | 15 SUFFIELD ROAD, HIGH WYCOMBE, BUCKS HP11 2JW UNITED KINGDOM |
| CLARKE,YVONNE E | 3 GLENWOOD AVENUE RAINHAM, ESSEX RM139AD UNITED KINGDOM |
| CLARKE-SMITH, MARCIA E | 715 E 95 ST BROOKLYN NY 11236 |
| CLARKE., RICHARD W | 551 OAK KNOLL RD BARRINGTON IL 60010 |
| CLARKES OF LONDON | KANGLEY BRIDGE ROAD LOWER SYDENHAM SE26 5AT UNITED KINGDOM |
| CLARKS SOLICITORS | GREAT WESTERN HOUSE STATION ROAD READING RG1 1JX UK |
| CLARKS SOLICITORS | GREAT WESTERN HOUSE STATION ROAD READING RG1 1JX UNITED KINGDOM |
| CLARKS SOLICITORS | ONE FORBURY SQUARE THE FORBURY READING - RG1 3EB UNITED KINGDOM |
| CLARKS SUMMIT I, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLARKS SUMMIT II, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLARKSON RESEARCH SERVICES | ST. MAGNUS HOUSE 3 LOWER THAMES STREET LONDON EC3R 6HE UNITED KINGDOM |
| CLARKSON SHIPPING SERVICES USA, INC. | 1333 WEST LOOP SOUTH SUITE 1525 HOUSTON TX 77027-9118 |
| CLARKSON UNIVERSITY | P.O. BOX 5585 POSTDAM NY 13699 |
| CLARKSON, ELIZABETH H | 372 LEXINGTON RD RICHMOND VA 23226 |
| CLARO Y COMPANIA | APOQUINDO 3721, PISO 13 CASILLA 1867 SANTIAGO CHILE |
| CLAROS,CLAUDIA | 23-1728 AVENUE ASTORIA NY 11102 |
| CLARUS CONSULTING LTD | THE 401 CENTRE 302 REGENT STREET LONDON W1B 3HH UNITED KINGDOM |
| CLARUS SECURITIES, INC | 130 KING STREET WEST SUITE 3640 P.O. BOX 38 TORONTO ON M5Z 1A9 CANADA |
| CLARUS SECURITIES, INC | 130 KING STREET WEST SUITE 3640 P.O. BOX 38 TORONTO, ON CANADA M5Z 1A9 CANADA |
| CLARUS SYSTEMS, INC. | ATTN:JOHN MCCORMICK, CFO 2200 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| CLARUS SYSTEMS, INC. | 2200 BRIDGE PARKWAY SUITE 101 REDWOOD CITY CA 94065 |
| CLARUS SYSTEMS, INC. | 2200 BRIDGE PKWY STE 101 REDWOOD CITY CA 94065-1186 |
| CLASP | 80 GRACE AVENUE GREAT NECK NY 94611 |
| CLASP CHILDRENS CENTER, INC | 80 GRACE AVENUE GREAT NECK NY 11021 |
| CLASQUIN, WILLIAM R | 128 PARK CHARLES BLVD NORTH ST PETERS MO 63376 |
| CLASS COUNSEL | ELIZABETH J. CABRASER LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP EMBARCADERO CENTER WEST 275 BATTERY STREET, 30TH FLOOR SAN FRANCISCO CA 94111-3339 |
| CLASS OF FIRST ALLIANCE MORTGAGE | COMPANY ("FAMCO") BORROWERS |
| CLASS PUBBLICITA SPA | VIA M BURIGOZZO MILAN 520122 ITALY |
| CLASS' NAVETTES | 39 RUE EMILE DESCHANEL COURBEVOIE 92400 FRANCE |
| CLASSIC BINDINGS | 61 CAMBRIDGE STREET LONDON SW1V 4PS UNITED KINGDOM |
| CLASSIC CUISINE, INC. | 215 PERUVIAN AVENUE PALM BEACH FL 33480 |
| CLASSIC DESIGN SERVICES INC | 125 OTTLEY DRIVE ATLANTA GA 30324 |
| CLASSIC ENGINEERS & CONTRACTORS | 12, ACHARYA INDUSTRIAL ESTATE ANDHERI KURLA ROAD SAKI NAKA MUMBAI MH 400072 INDIA |
| CLASSIC FARE CATERING | LEWISVILLE ISD CHILD NUTRITION 400 WEST MAIN STREET LEWISVILLE TX 75057 |
| CLASSIC FARE CATERING | 1565 WEST MAIN STREET ROOM 220 LEWISVILLE TX 75067 |
| CLASSIC FOAM | SCT V.P.RD, VILE PARLE WEST MUMBAI MH 400056 INDIA |
| CLASSIC FURNITURE | R. NO. C- 10,SAKI MOHLI COMMITEE RAJU NAGAR, KHAIRANI  ROAD SAKINAKA, ANDHERI E MUMBAI MH 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| CLASSIC LIMOS & CAPITAL LIMOS | 1535 CAPITAL CIRCLE NW#6 CLASSIC LIMOS & TRAVEL TALLAHASSEE FL 32308-0817 |
| CLASSIC MINIATURES LIMITED | 8 HEATHLANDS CLOSE TWICKENHAM MIDDLESEX TW1 4BP UNITED KINGDOM |
| CLASSIC ONE INSURANCE | PO BOX 2513 SCOTTSBLUFF NE 69363-2513 |
| CLASSIC PACKAGING & PAPER COMPANY INC | 350 MICHAEL DRIVE SYOSSET NY 11791-5307 |
| CLASSIC PARTY RENTALS | 2350 LAFAYETTE AVENUE BRONX NY 10473 |
| CLASSIC PARTY RENTALS | 2744 HILLSBORO ROAD WEST PALM BEACH FL 33405 |
| CLASSIC PARTY RENTALS | 8476 STELLER DR CULVER CITY CA 91367 |
| CLASSIC PARTY RENTALS | 3101 S HARBOR BOULEVARD SANTA ANA CA 92704 |
| CLASSIC RECRUITMENT | 235 COMMERCIAL ROAD PORTSMOUTH HAMPSHIRE PO1 4BJ UK |
| CLASSIC RECRUITMENT | 235 COMMERCIAL ROAD PORTSMOUTH HAMPSHIRE PO1 4BJ UNITED KINGDOM |
| CLASSIC RESTAURANT CORPORATION | 99 EAST 52ND STREET NEW YORK NY 10022 |
| CLASSIC TICKET SERVICE INC | 111 W JACKSON BLVD. CHICAGO IL 60604 |
| CLASSIFIED INTELLIGENCE LLC | 402 SPRING VALLEY ALTAMONTE SPRINGS FL 32714 |
| CLASSIQUE ASSOCIATES | OLYMPIA, CENTRAL AVENUE, HIRANANDANI BUSINESS PARK, POWAI MUMBAI MH 400076 INDIA |
| CLASSROOM INC. | 245 FIFTH AVENUE 20TH FLOOR NEW YORK NY 10016 |
| CLATTERBUCK, J M | 10A MAGAZINE GAP TOWERS 15 MAGAZINE GAP ROAD HONG KONG CHINA |
| CLAUDE A. LABERGE | 11 SHADYLAWN DR MADISON NJ 07940 |
| CLAUDE B MARION | 25 STADIUM STREET LONDON SW10 0PU UNITED KINGDOM |
| CLAUDE B MARION | 6 HOWARD COURT 1A COLHERENE ROAD LONDON SW10 9BS UNITED KINGDOM |
| CLAUDE B MARION | 6 HOWARD COURT 1A COLEHERNE ROAD LONDON SW10 9BS UNITED KINGDOM |
| CLAUDE DIDIER GILLES OURY | 240 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CLAUDE HAYAT | 110 EAST TH STREET APARTMENT 10E NEW YORK NY 10022-2618 |
| CLAUDE HUSSENET | 3 LINCOLN ROAD WEST PLAINVIEW NY 11803 |
| CLAUDE J DE LIMA | 58 JUBILEE CIRCLE ABERDEEN NJ 07747 |
| CLAUDE MCCARTER | 165 O'KEEFE STREET APARTMENT 4 MENLO PARK CA 94025 |
| CLAUDE PHILOCHE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLAUDE VELLA | 214 KINGSTON ROAD EPSON KT19 0SQ UNITED KINGDOM |
| CLAUDE VELLA | 214 KINGSTON ROAD EPSOM,SURREY KT19 0SQ UNITED KINGDOM |
| CLAUDE W BUCKLE | 65 QUICKS ROAD WIMBLEDON LONDON SW19 1EX UNITED KINGDOM |
| CLAUDE-MAY FOURNIER-RAMJAUGEE | 58 BLENHEIM ROAD NORTH HARROW MIDDLESEX HA2 7AH UNITED KINGDOM |
| CLAUDE-OLIVIER Y. COUTANT | 95 WALL ST APT 506 NEW YORK NY 100054217 |
| CLAUDE-OLIVIER Y. COUTANT | TUCK SCHOOL OF BUSINESS 503 BYRNE HALL HANOVER NH 03755 |
| CLAUDETTE LEWIS | 31 SANDIFER DRIVE CRICKLEWOOD NW2 1TA UNITED KINGDOM |
| CLAUDETTE LITTLE | 22 WAVENLEY CLOSE DAVENTRY NN11 4PY UNITED KINGDOM |
| CLAUDETTE S LAPRISE | 14124 WOODWELL TERR SILVER SPRING MD 20906 |
| CLAUDIA BARRERA | 209 WINDSOR ST. 2ND FLOOR KEARNY NJ 07032 |
| CLAUDIA CARULLA | 252 SEVENTH AVENUE APT 5V NEW YORK NY 10001 |
| CLAUDIA CARULLA | 252 7TH AVE APT 6P NEW YORK NY 10001-7334 |
| CLAUDIA CASTELINO | CORNELL UNIVERSITY NORTH BAKER HALL RM 12 ITHACA NY 14853 |
| CLAUDIA CATTANEO | VIA STRAMBIO, 19 MILANO 20133 ITALY |
| CLAUDIA GASPARI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLAUDIA GASPARI | 10 GLADSTONE COURT 97 REGENCY STREET LONDON SW1P 4AL UNITED KINGDOM |
| CLAUDIA H. DEL POZO | 346 S LOUISE AVE AZUSA CA 917024309 |
| CLAUDIA KAY WATERMAN | 540 18TH GERING NE 69341 |
| CLAUDIA L. VARELA | 1000 W. MACARTHUR BL #66 SANTA ANA CA 92707 |
| CLAUDIA LAUER | RATHENAUPLATZ 1 FRANKFURT AM MAIN GERMANY |
| CLAUDIA M. MOCANASU | 310 EIGHT STREET APT. 2 CARLSTADT NJ 07072 |
| CLAUDIA MONTELONGO | 24852 CALLE EL TORO GRANDE LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| CLAUDIA NERI | 1720 OAK AVE UNIT 503 EVANSTON IL 602015982 |
| CLAUDIA NERI | DEPARTMENT OF ECONOMICS NORTHWESTERN UNIVERSITY 2001 SHERIDAN ROAD EVANSTON IL 60208 |
| CLAUDIA P VASQUEZ | 9298 PALM CANYON DR. CORONA CA 92883 |
| CLAUDIA SALLES | AL LTU 1.309 AP 51 SAO PAULO 01421001 BRAZIL |
| CLAUDIA SALLES | ALAMEDA ITU 1309, 5A$ ANDAR APT 51 CERQUEIRA CESAR SAO PAULO SP 01421001 BRAZIL |
| CLAUDIA SMALL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CLAUDIA SMALL | 24 BARRITT COURT 79-99 THORNSBEACH ROAD LONDON SE6 1EU UNITED KINGDOM |
| CLAUDIA SOFIA DOMINGUES LIMA MOCHO | URBANIZAA A£O QUINTA DA FLAMENGA RUA OCTA-VIO PATO NA$11 - R/C DTO VIALONGA 262-5727 PORTUGAL |
| CLAUDIA ZAMBRANO | 1432 13TH AVENUE MITCHELL NE 693 |
| CLAUDIE DUNGEY | 9 COIMPTON AVENUE GORING BY SEA,W SUSX BN12 4UJ UNITED KINGDOM |
| CLAUDIO D'ANGELO | 1 ELSYNGE ROAD LONDON SW18 2HW UK |
| CLAUDIO D'ANGELO | 1 ELSYNGE ROAD LONDON SW18 2HW UNITED KINGDOM |
| CLAUDIO D'ELETTO | VIA PASSIGNANO SUL TRASIMENO, 11 ROMA 00191 ITALY |
| CLAUDIO DI ZANNI | SDA BOCCONI SCHOOL OF MANAGEMENT, DIVISIONE MASTER VIA BALILLA, 18 MILANO MI 20136 ITALY |
| CLAUDIO DI ZANNI | CORSO GARIBALDI, 75 CORATO BA 70033 ITALY |
| CLAUDIO F MORANDI | RESIDENZA PARCO 112 BASIGLIO MILAN ITALY |
| CLAUDIO F. ROBERTSON | 30 CHRISTOPHER APT 4 J NEW YORK NY 10014 |
| CLAUDIO F. ROBERTSON | 99 JOHN STREET APT. 722 NEW YORK NY 10038 |
| CLAUDIO F. ROBERTSON | 61 CAROLYN PLACE CHAPPAQUA NY 10514 |
| CLAUDIO MARCIO GHIPSMANN | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| CLAUDIO MARCIO GHIPSMANN | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| CLAUDIO MARTINEZ | 827 N. WESTWOOD SANTA ANA CA 92703 |
| CLAUDIO PANUNZIO | VIA RIDOLFINO VENUTI 2C ROME RM 00162 ITALY |
| CLAUDIO PANUNZIO | 11 WAVERLY PLACE NEW YORK NY 10003 |
| CLAUDIO RAVINET | 848 BRICKELL KEY DR APT 2505 MIAMI FL 33131-3705 |
| CLAUDIO RINALDI | TOP FLOOR FLAT 49 CLARENDON DRIVE LONDON SW15 1AW UNITED KINGDOM |
| CLAUDIO RINALDI | FLAT 12 SELBRIDGE COURT 35 PRINCES ROAD LONDON SW19 8RH UNITED KINGDOM |
| CLAUDIO RINALDI | FLAT 12 35 PRINCES ROAD LONDON SW19 8RH UNITED KINGDOM |
| CLAUDIO, CELINA | 1045 CANDLELIGHT LANE HOUSTON TX 77018 |
| CLAUDIO, NAOMI | 402 W 22ND ST NEW YORK NY 10011-2540 |
| CLAUDIO,JEANNETTE D | 1344 GRANDVIEW COURT CARLISLE PA 17013 |
| CLAUS MANNI | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UNITED KINGDOM |
| CLAUS PEDERSEN | 549 WEST 123RD STREET APT. 14E NEW YORK NY 10027 |
| CLAUS PEDERSEN | 549 W 123RD ST APT 14E NEW YORK NY 10027-5040 |
| CLAUS, ERIC F | 15 MERCER STREET-APT. 6 NEW YORK NY 10013-2542 |
| CLAUSS, ROY S | 15 EAST PUTNAM SUITE 323 GREENWICH CT 06830 |
| CLAVE,EDUARDO | 2 SOLDIERS FIELD PARK APT 410 BOSTON MA 02163 |
| CLAVEL, HELEN O. | 151 EAST 31ST STREET #9B NEW YORK NY 10016 |
| CLAVEL,CHARLES | DOVER PARKVIEW TOWER C 06-11 32 DOVER RISE SINGAPORE 138686 SINGAPORE |
| CLAVEL,HELEN O. | PO BOX 40 NEW YORK NY 101560040 |
| CLAWSON, CHARLES | 401 MARKET STREET; BOX 1308 SHREVEPORT LA 71101 |
| CLAXTON, CARL J | 1322 PROSPECT PL. APT. 2D BROOKLYN NY 11213 |
| CLAXTON,JOSE R. | 5 LEE LANE SUMMIT NJ 07901 |
| CLAXTON,SOLOMON | 50 GOUVERNEUR STREET APT 3D NEW YORK NY 10002 |
| CLAXTON,SOLOMON | 50 GOUVERNEUR STREET APT 3D NEW YORK NY 10002 |
| CLAY COMPANY LIMITED | RAMSAY 1945 PISO 19 C1428BAC BS AS ARGENTINA ARGENTINA ARGENTINA |

| Claim Name | Address Information |
|---|---|
| CLAY JOHNSON | 203 WEST WALL SUITE202 MIDLAND TX 79701 |
| CLAY JOHNSON | 203 WEST WALL SUITE202 MIDLAND TX 79702 |
| CLAY JR,FRANK R | 2100 FAIRFAX RD HIGH POINT NC 27407 |
| CLAY L HENLEY | 13401 METRIC BLVD APT 1116 AUSTIN TX 78727-3317 |
| CLAY L HENLEY | 12001 METRIC BLVD APT 415 AUSTIN TX 78758 |
| CLAY M GARBE | 14316 NIEMAN ROAD OVERLAND PARK KS 66221 |
| CLAY W. BOUSEMA | 1555 MESA VERDE DRIVE, APT. 38D COSTA MESA CA 92626 |
| CLAY WOLFORD | 105 WEST 55TH STREET APARTMENT 5D NEW YORK NY 10019 |
| CLAY WOLFORD | 2 GOLD ST APT 2703 NEW YORK NY 10038-4855 |
| CLAY WOLFORD | 11 KING ST CHARLESTON SC 29401-2713 |
| CLAY, MATT | 84 ST JOHNS ROAD PETTS WOOD KENT ORPINGTON BR5 1HY UNITED KINGDOM |
| CLAY,MATT | 84 ST JOHNS ROAD PETTS WOOD ORPINGTON, KENT BR5 1HY UNITED KINGDOM |
| CLAY,RENE M. | 601 E. 5TH STREET PO BOX 24 BAYARD NE 69334 |
| CLAYCOMB,CHRISTINE M | 34684 CHEROKEE TRAIL ELIZABETH CO 80107 |
| CLAYDON, CATHERINE | 183 OLD BROMPTON ROAD LONDON SW5 0AN UNITED KINGDOM |
| CLAYDON, STEVEN | BEECH DRIVE DOCTORS LANE HERMITAGE BERKS THATCHAM RG18 9TA UNITED KINGDOM |
| CLAYDON,CATHERINE | 183 OLD BROMPTON ROAD LONDON, GT LON SW5 0AN UNITED KINGDOM |
| CLAYDON,STEVEN | BEECH DRIVE DOCTORS LANE HERMITAGE THATCHAM, BERKS RG18 9TA UNITED KINGDOM |
| CLAYMORE ADVISORS | ATTN: TOM FUTRELL 2455 CORPORATE WEST DRIVE LISLE IL 60532 |
| CLAYMORE SECURITIES, INC. | ATTN: GREG DRAKE 2455 CORPORATE WEST DRIVE LISLE IL 60532 |
| CLAYTON C. BROWN | 200 EAST 33RD STREET APARTMENT 25G NEW YORK NY 10016 |
| CLAYTON C. BROWN | 3004 SOUTH HAYDEN STREET AMRILLO TX 79109 |
| CLAYTON C. BROWN | 3004 SOUTH HAYDEN STREET AMARILLO TX 79109 |
| CLAYTON CAROL | 7 EAST 20TH STREET APARTMENT 5R NEW YORK NY 10003 |
| CLAYTON EURO RISK LTD | 40 QUEEN SQUARE BRISTOL BS1 4QP UNITED KINGDOM |
| CLAYTON EURO RISK LTD | CITYPOINT TEMPLEGATE, BRIST BS1 6PL UNITED KINGDOM |
| CLAYTON FIRST AID LIMITED | CHIDDINGSTONE CAUSEWAY TONBRIDGE KENT TN11 8JP UNITED KINGDOM |
| CLAYTON FIXED INCOME SERVICES, INC | 2 CORPORATE DR 8TH FLOOR SHELTON CT 06484 |
| CLAYTON GRIFFIN | 499 BROADWAY 2 NEW YORK NY 10012 |
| CLAYTON GRIFFIN | 100 UMSTEAD DRIVE B CHAPEL HILL NC 27514 |
| CLAYTON GROUP INC | 260 MADISON AVE NEW YORK NY 10016 |
| CLAYTON GROUP INC | 2 CORPORATE DRIVE 8TH FL SHELTON CT 06484 |
| CLAYTON GROUP INC | P.O. BOX 67000 DEPARTMENT #187201 DETROIT MI 48267 |
| CLAYTON J. VIRGIL | 4152 S INDIANA AVE APT 3S CHICAGO IL 60653-2177 |
| CLAYTON RESIDENTIAL SERVICES | 2 CORPORATE DRIVE - 8TH FLOOR SHELTON CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DRIVE 8TH FLOOR SHELTON CT 06484 |
| CLAYTON SERVICES INC | 2 CORPORATE DR STE 800 SHELTON CT 064846249 |
| CLAYTON TECHNOLOGY PRODUCTS | 2 CORPORATE DRIVE SHELTON CT 06484 |
| CLAYTON TLD | LEVEL 3 / ST GEORGE'S BLG 2 ICE HOUSE ST CENTRAL HONG KONG HONG KONG |
| CLAYTON UTZ | LEVELS 19-35 1 O'CONNELL STREET SYDNEY 2000 AUSTRALIA |
| CLAYTON UTZ | LEVELS 19-35 1 O'CONNELL STREET SYDNEY, NSW 2000 AUSTRALIA |
| CLAYTON W. GLOVER | 1385 ROBERT DR. ZIONSVILLE IN 46077 |
| CLAYTON W. GLOVER | 5400 CAMDEN STREET INDIANAPOLIS IN 46227 |
| CLAYTON, BRENDA L. | 5807 SHOAL CREEK BLVD. AUSTIN TX 78757 |
| CLAYTON, EMILY | 1736 STEINHART AVE REDONDO BEACH CA 90278 |
| CLAYTON, EMILY S. | 1736 STEINHART AVE. REDONDO BEACH CA 90278 |
| CLAYTON,ASHLEY | FLAT 50 NEWLANDS TERRACE LONDON, GT LON SW8 3RN UNITED KINGDOM |
| CLAYTON,BARBARA | 9286 COBERLY CT SACRAMENTO CA 958299245 |
| CLB LITTLEJOHN FRAZER | 1 PARK PLACE CANARY WHARF LONDON E14 4HJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLEAN AIR QUALITY SERVICE INC | 161 BRADY AVENUE HAWTHORNE NY 10532 |
| CLEAN RITE | SHOP NO. 5, CHARKOP JUPITER CHS LTD., PLOT NO.137/RDP7, SECTOR 6, CHARKOP, KANDIVALI(W) MUMBAI MH 400067 INDIA |
| CLEAN-RITE MAINTENANCE, LLC | 220 EAST 42ND STREET NEW YORK NY 10017 |
| CLEANWELL ENVIRONMENT | 44-44A SOMERSET ROAD MEADVALE - RH1 6LT UNITED KINGDOM |
| CLEANWELL ENVIRONMENT | 44-44A SOMERSET ROAD REDHILL- SURREY RH1 6LT UNITED KINGDOM |
| CLEAR CAPITAL LIMITED | 12-14 BERRY STREET LONDON EC1V 0AQ UNITED KINGDOM |
| CLEAR CAPITAL.COM, INC. | 10875 PIONEER TRAIL 2ND FLOOR TRUCKEE CA 96161 |
| CLEAR COMMUNICATION | P.O. BOX 250186 COLUMBIA UNIVERSITY STATION NEW YORK NY 10025 |
| CLEAR CREEK COUNTY | ANIMAL RESCUE LEAGUE PO BOX 63 GEORGETOWN CO 80444 |
| CLEAR SPAN TENTS INC | 4275 ARCATA WAY NORTH LAS VEGAS NV 89030 |
| CLEAR SPORTS LIMITED | 187 KEW ROAD OLD DEER PARK RICHMOND LONDONM TW9 2AZ UK |
| CLEAR SPORTS LIMITED | 187 KEW ROAD OLD DEER PARK RICHMOND LONDONM, GT LON TW9 2AZ UNITED KINGDOM |
| CLEARBRIDGE ASSET MANAGEMENT, INC. | 100 FIRST STAMFORD PLACE 2ND FLOOR ATTN: DENISE CORSETTI STAMFORD CT 06902 |
| CLEARCORP DEALING SYSTEMS (INDIA) LTD | TRADE WORLD, C-WING KAMALA MILLS COMPOUND SENAPATI BAPAT MARG MUMBAI 400013 INDIA |
| CLEARCORP DEALING SYSTEMS (INDIA) LTD. | 5 FLOOR TRADE WORLD C WING KAMALA CITY S B MARG, LOWER PAREL WEST MUMBAI MH 400013 INDIA |
| CLEARCUBE | 8834 CAPITAL OF TEXAS HWY N. SUITE 140 TX 78759 |
| CLEARCUBE TECHNOLOGY INC. | PO BOX 671232 DALLAS TX 75267 |
| CLEARCUBE TECHNOLOGY INC. | P.O. BOX 890467 DALLAS TX 75389-0467 |
| CLEARCUBE TECHNOLOGY INC. | 8834 CAPITAL OF TEXAS HIGHWAY NORTH THE CLEARCUBE BUILDING AUSTIN TX 78759 |
| CLEARINGHOUSE | PO BOX 52107 PHOENIX AZ 85072-2107 |
| CLEARLY DIFFERENT INC | PO BOX 1391 NEW YORK NY 10009 |
| CLEARNET SA | 39 RUE CAMBON CEDEX 01 PARIS 75039 FRANCE |
| CLEARPOINT RESEARCH CORP | PO BOX 8500 (S-7365) PHILADELPHIA PA 19178-7365 |
| CLEARSTREAM ASSET MANAGEMENT, | LLC 463 DEBORAH COURT UPLAND CA 91784 |
| CLEARVIEW CORPORATE COMMUNICATIONS | 333 W. NORTH AVENUE #360 CHICAGO IL 60610 |
| CLEARVIEW HOME CENTER | 20-11 FRANCIS LEWIS BLVD WHITESTONE NY 11357 |
| CLEARWATER ANALYTICS, LLC | 950 W BANNOCK STREET STE. 1050 BOISE ID 83702 |
| CLEARWORTH LIMITED | 2 CASTLE STREET STROUD GL5 2HP UK |
| CLEARWORTH LIMITED | 2 CASTLE STREET STROUD GL5 2HP UNITED KINGDOM |
| CLEARY BUILDING CORP. | PO BOX 930220 VERONA WI 53593-0220 |
| CLEARY BUILDING CORP. | 190 PAOLI STREET VERONA WI 53593-0550 |
| CLEARY GOTTLIEB STEEN & HAMILTON | 40 BASINGHALL STREET LONDON EC2V 5DE UK |
| CLEARY GOTTLIEB STEEN & HAMILTON | 55 BASINGHALL STREET LONDON EC2V 5EH UK |
| CLEARY GOTTLIEB STEEN & HAMILTON | 40 BASINGHALL STREET LONDON EC2V 5DE UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON | CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON | 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON | 2000 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-1801 |
| CLEARY GOTTLIEB STEEN & HAMILTON | MAIN TOWER NEVE MAINZER STRASS 52 FRANKFURT AM MAIN 60311 GERMANY |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PALACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UK |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | CITY PALACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| CLEARY GOTTLIEB STEEN & HAMILTON, LLP | 1 LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ONE LIBERTY PLAZA NEW YORK NY 10006-1470 |
| CLEARY JR., ROBERT E | 11 LIVINGSTON CT MARLBORO NJ 07746-2746 |
| CLEARY, BRIAN C | 4875 DTC BLVD APT 3-101 DENVER CO 80237 |
| CLEARY, DANIEL F | 200W 58TH STREET #2B NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CLEARY, DIANA M | 2851 NE 183RD STREET APT 2116 EAST AVENTURA FL 33160 |
| CLEARY, PATRICIA M. | 240 EAST 86TH STREET 8L NEW YORK NY 10028 |
| CLEARY, ROBERT E | 102 NORTH HAVEN WAY SAG HARBOR NY 11963 |
| CLEARY,BRIAN C | 4875 DTC BLVD STE 3-101 DENVER CO 802373310 |
| CLEASBY, LEIGH A | 25 MARTYR ROAD SURREY GUILDFORD GU1 4LE UNITED KINGDOM |
| CLEASBY,LEIGH A | 25 MARTYR ROAD GUILDFORD, SURREY GU1 4LE UNITED KINGDOM |
| CLEAVER FULTON RANKIN | 50 BEDFORD STREET BELFAST BT2 7PW UK |
| CLEAVER FULTON RANKIN | 50 BEDFORD STREET BELFAST BT2 7PW UNITED KINGDOM |
| CLEAVER, DENNIS | 8609 MOLOKAI DRIVE PAPILLION NE 68046 |
| CLEE,FIONA | MARLE PIECE GREAT DOWARD ROSS-ON-WYE, HFORD HR9 6DZ UNITED KINGDOM |
| CLEGG, AIDAN | BLACKMOOR FARM OCKHAM LANE SURREY COBHAM KT11 1LZ UNITED KINGDOM |
| CLEGG, REBECCA | BASEMENT FLAT 76 EAST DULWICH GROVE EAST DULWICH LONDON SE22 8TW UNITED KINGDOM |
| CLEGG, RILEY | 228 W. 72ND APT. 4R NEW YORK NY 10023 |
| CLEGG, ROSS | FLAT 17 WALSINGHAM HOUSE CHINGFORD ESSEX E4 7AX UNITED KINGDOM |
| CLEGG,AIDAN | BLACKMOOR FARM OCKHAM LANE COBHAM, SURREY KT11 1LZ UNITED KINGDOM |
| CLEGG,BRADY F. | 95 CHRISTOPHER STREET APT. 6E NEW YORK NY 10014 |
| CLEGG,CAIT | 520 WEST 43RD STREET NEW GOTHAM APARTMENT 5T NEW YORK NY 10036 |
| CLEGG,REBECCA | BASEMENT FLAT 76 EAST DULWICH GROVE EAST DULWICH LONDON, GT LON SE22 8TW UNITED KINGDOM |
| CLEGG,ROSS | FLAT 17 WALSINGHAM HOUSE CHINGFORD ESSEX, GT LON E4 7AX UNITED KINGDOM |
| CLELIA STEGNJAJIC | 2205 NORTH CENTRAL ROAD APT 1B FORT LEE NJ 07024 |
| CLELIA STEGNJAJIC | 88 SAGAMORE ROAD BRONXVILLE NY 10708 |
| CLEM, PATRICIA | 8200 DAHLIA STREET HENDERSON CO 80640 |
| CLEM,PATRICIA H. | 8200 DAHLIA ST. HENDERSON CO 80640 |
| CLEMARES, PETER | 69 MT VERNON CIRCLE ATLANTA GA 30338 |
| CLEMENS RAEMY | GROVE COURT FLAT 21 LONDON SW10 9QY UK |
| CLEMENS RAEMY | GROVE COURT FLAT 21 LONDON,ANT SW10 9QY UNITED KINGDOM |
| CLEMENS RAEMY | GROVE COURT FLAT 21 LONDON SW10 9QY UNITED KINGDOM |
| CLEMENS RAEMY | 29 ELVASTON PLACE FLAT 4 LONDON SW7 5NL UNITED KINGDOM |
| CLEMENS, MARGARET | 202 MILL RD STATEN ISLAND NY 10306 |
| CLEMENS,THABANI | 2901 XENWOOD AVE S MINNEAPOLIS MN 55416-1853 |
| CLEMENT BERNARD | 333 CENTRAL PARK WEST NEW YORK NY 10025 |
| CLEMENT CHEN | 825 EAST 5TH STREET # 218A TUSCON AZ 819 |
| CLEMENT CHEN | 200 WATER ST. APT. 1902 NEW YORK, NY 10038 |
| CLEMENT CHEN | 15650 E. WINDRUSH DRIVE HACIENDA HEIGHTS CA 91745 |
| CLEMENT CRUSE | 71 PHILBEACH GARDENS LONDON SW5 9EY UNITED KINGDOM |
| CLEMENT, VICTORIA B | 3419 VIA LIDO #196 NEWPORT BEACH CA 92663 |
| CLEMENTE, JOANELLE | 1992A POWELL AVE BRONX NY 10472 |
| CLEMENTE, MELISSA | 386 ADELAIDE AVENUE STATEN ISLAND NY 10306 |
| CLEMENTE,JOSEPH | 315 WEST 33RD STREET APARTMENT 35K NEW YORK NY 10001 |
| CLEMENTI, FABRIZIO | VIA LEONARDO FIBONACCI 94 ROME LAZIO 00166 ITALY |
| CLEMENTINE FOODS, LLC | 1751 ENSLEY AVENUE LOS ANGELES CA 90024 |
| CLEMENTS,ANDREW | FLAT 176 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON, GT LON NW1 6AR UNITED KINGDOM |
| CLEMENTS,JAY ELLIOTT | THE BRIARS 6 PARSONAGE ROAD CHALFONT ST GILES, BUCKS HP8 4JW UNITED KINGDOM |
| CLEMMINCK, KOEN | 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM B-9051 BELGIUM |
| CLEMONS,JOANNE | 9592 FRIARSCOURT DR HUNTINGTON BEACH CA 92646 |
| CLEMSON UNIVERSITY FOUNDATION | P.O. BOX 1889 CLEMSON SC 29633 |
| CLENDENEN,KAREN A | 1301 SOUTH DAHLIA STREET DENVER CO 80222 |

| Claim Name | Address Information |
|---|---|
| CLENY CRUZ | 64-08 99TH STREET 2ND FLOOR REGO PARK NY 11374 |
| CLERGE ETZER | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CLERGE ETZER | 30 WEST BELMONT STREET BAY SHORE NY 11706 |
| CLERICAL MEDICAL | NARROW PLAIN BRISTOL BS2 0JH UK |
| CLERICAL MEDICAL | NARROW PLAIN BRISTOL BS2 0JH UNITED KINGDOM |
| CLERK  OF ALLEN CIRCUIT AND | PO BOX 2597 FORT WAYNE IN 46801-2597 |
| CLERK & COMPTROLLER | ATTN: CASH MANAGEMENT/FINANCE 2ND FLOOR, GOVERNMENTAL CENTER 301 NORTH OLIVE AVENUE WEST PALM BEACH FL 33401 |
| CLERK OF CIRCUIT COURT | CIRCUIT COURT OF GOSHEN COUNTY DRAWER BB TORRINGTON WY 82240 |
| CLERK OF DENVER COUNTY | 1515 CLEVELAND PLACE 4TH FLOOR DENVER CO 80202 |
| CLERK OF THE ARAPAHOE COUNTY COURT | 15400 E. 14TH PLACE AURORA CO 80011 |
| CLERK OF THE COLORADO SUPREME | 600 17TH STREET, STE 305 SO. ATTORNEY REGISTRATION OFFICE DENVER CO 80202 |
| CLERK OF THE COLORADO SUPREME | ATTORNEY REGISTRATION OFFICE 1560 BROADWAY  SUITE 1810 DENVER CO 80202 |
| CLERK OF THE COMBINED COURT | ATTN:  BOOKKEEPING 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80401 |
| CLERK OF THE COURT | 1790 W LITTLETON BLVD LITTLETON CO 80120 |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG 3-53-3 SENDAGAYA,SHIBUYA-KU TOKYO 151-0051 JAPAN |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG 3-53-3 SENDAGAYA SHIBUYA-KU TOKYO 13 151-0051 JAPAN |
| CLESTRA HAUSERMAN K.K. | 3F HARAJUKU MIWA BLDG 3-53-3 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| CLESTRA HOUSERMAN | 56, RUE JEAN GIRAUDOUX - B.P. 46, F - 67034 STRASBOURG CEDEX FRANCE |
| CLESTRA HOUSERMAN | HAMILTON HOUSE 3 NORTH STREET CARSHALTON SM5 2HZ UK |
| CLESTRA HOUSERMAN | HAMILTON HOUSE 3 NORTH STREET CARSHALTON, SURREY SM5 2HZ UNITED KINGDOM |
| CLESTRA MODULAR SYSTEMS PVT LTD | C/O KAYGEE FOAM PRIVATE LIMITED 1238- 40, VADU BUDRUK TAL. SHIRUR, PUNE MH 412207 INDIA |
| CLEVELAND BROTHERS EQUIPMENT CO INC | PO BOX 784531 PHILADELPHIA PA 19178 |
| CLEVELAND BROWNS FOOTBALL | 76 LOU GROZA B'LVD BEREA OH 44017 |
| CLEVELAND BROWNS FOOTBALL | P.O. BOX 949 CLEVELAND OH 44161-8401 |
| CLEVELAND CLINIC FOUND LAKEW HOSP | 17325 EUCLID AVENUE    CL-45 CLEVELAND OH 44112 |
| CLEVELAND CLINIC FOUND LAKEW HOSP | P.O. BOX 92326 CLEVELAND OH 44193 |
| CLEVELAND CLINIC FOUNDATION | P.O. 931517 CLEVELAND OH 44101 |
| CLEVELAND HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| CLEVELAND JENKINS | 1007 TWIN PINES DR MATTHEWS NC 281046109 |
| CLEVELAND OH (CITY OF) | ATTN: RISK MANAGEMENT FIANCIAL GUARANTY INSURANCE COMPANY 125 PARK AVENUE NEW YORK NY 10017 |
| CLEVELAND OH (CITY OF) | ATTN: DIRECTOR OF FINANCE AND SINKING FUND COMMISSION CITY OF CLEVELAND, OHIO ROOM 104, CLEVELAND OH 44114 |
| CLEVELAND ORCHESTRA | 11001 EUCLID AVENUE CLEVELAND OH 44106 |
| CLEVELAND PUBLIC POWER | P.O. 5637 CLEVELAND OH 44101 |
| CLEVELAND RESEARCH COMPANY | 1375 E. 9TH STREET SUITE 600 ATTN:  CHUCK GEISS CLEVELAND OH 44114 |
| CLEVELAND SECURITY TRADERS ASSOCIATION | VICTORY CAPITAL MGMT 127 PUBLIC SQUARE - 19TH FLOOR CLEVELAND OH 44114 |
| CLEVELAND, CITY OF | ATTN:DIRECTOR OF FINANCE & SINKING FUND COMMISSION CITY OF CLEVELAND, OHIO 601 LAKESIDE AVE ROOM 104 CLEVELAND OH 44114 |
| CLEVELAND, GWEN A | 2996 N. ALAMEDA SAN BERNARDINO CA 92404 |
| CLEVELAND, JAMES | 107 MAIN ST SEALY TX 77474 |
| CLEVERLY, PETER ROBIN | 18B MARKET PLACE HAMPSTEAD GARDEN SUBURB NW116JJ UNITED KINGDOM |
| CLIADAKIS, MARGARET | 175 WEST 93RD STREET NEW YORK NY 10025 |
| CLIBBORN,BRADLEY | 37A PARKLANDS AVE LANE COVE, NSW 2066 AUSTRALIA |
| CLIC SARGENT | GRIFFIN HOUSE 161 HAMMERSMITH ROAD LONDON W6 8SG UK |
| CLIC SARGENT | GRIFFIN HOUSE 161 HAMMERSMITH ROAD LONDON W6 8SG UNITED KINGDOM |
| CLICK & NULL, P.C. | ATTN: GREG NULL 3475 PIEDMONT ROAD, #1910 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| CLICK & NULL, PC | 3475 PIEDMONT ROAD, NE SUITE 1910 ATLANTA GA 30305 |
| CLICK, SHEENA | 469 HALSEY STREET BROOKLYN NY 11233 |
| CLICKUNI LTD | 23-37 HYTHE BRIDGE STREET OXFORD OX1 2EP UK |
| CLICKUNI LTD | 23-37 HYTHE BRIDGE STREET OXFORD OX1 2EP UNITED KINGDOM |
| CLIENT SECURITY FUND | STATE OF CONNECTICUT JUDICAL BRANCH PO BOX 1379 HARTFORD CT 06143-1379 |
| CLIENTS OF AB BANKAS "HANSABANKAS" | LAIMA ARESKIENE, CUSTODY DEPARTMENT AB BANKAS "HANSABANKAS" SAVANORIU 19 VILNIUS 03502 LITHUANIA |
| CLIFF LICHTER | 36 VICTORIAN DRIVE OLD BRIDGE NJ 088 |
| CLIFF, LINDSEY ANNE | 35 THAXTED ROAD NEW ELTHAM SE9 3PT UNITED KINGDOM |
| CLIFF, LINDSEY ANNE | 35 THAXTED ROAD NEW ELTHAM, GT LON SE9 3PT UNITED KINGDOM |
| CLIFFORD CHANCE | 40TH FLOOR BUND CENTRE 222 YAN AN ROAD EAST SHANGHAI CHINA |
| CLIFFORD CHANCE | 9 PLACE VENDOME CS 50018 75038 PARIS CEDEX 01 FRANCE |
| CLIFFORD CHANCE | 112 AVENUE KLEBER- BP 163 TROCADERO PARIS CEDEX 16 75 FRANCE |
| CLIFFORD CHANCE | 29F JARDINE HOUSE HONG KONG |
| CLIFFORD CHANCE | 29TH FLOOR JARDINE HOUSE ONE CONNAIGHT PLACE HONG KONG |
| CLIFFORD CHANCE | ONE CONNAUGHT PLACE JARDINE HOUSE, 30TH FLOOR HONG KONG HONG KONG |
| CLIFFORD CHANCE | VIA SISTINA, 4 ROME 00187 ITALY |
| CLIFFORD CHANCE | TOKYO TOKYO 13 JAPAN |
| CLIFFORD CHANCE | DROOGBAK 1A 1013 GE AMSTERDAM PO BOX 251 NETHERLANDS |
| CLIFFORD CHANCE | DROOGBAK 1A 1013 GE AMSTERDAM P.O. BOX 251 1000 AG AMSTERDAM NETHERLANDS |
| CLIFFORD CHANCE | 10 UPPER BANK STREET LONDON E14 5JJ UK |
| CLIFFORD CHANCE | 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UK |
| CLIFFORD CHANCE | 3RD FL,THE EXCHANGE BUILDING DUBAI INT'L FINANCIAL CENTRE PO BOX 9380 DUBAI UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | 3RD FLOOR THE EXCHANGE BUILDING DUBAI INTERNATIONAL FINANCIAL CENTER CENTRE, PO BOX 9380 DUBAI UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | FLOOR 18 DUBAI WORLD TRADE CENTRE P.O. BOX 9380 DUBAI UNITED ARAB EMIRATES UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | 3RD FLOOR THE EXCHANGE BUILDING DUBAI INTERNATIONAL FINANCIAL CENTRE PO BOX 9380 DUBAI UNITED ARAB EMIRATES |
| CLIFFORD CHANCE | 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 10 UPPER BANK STREET CANARY WHARF LONDON, GT LON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 200 ALDERGATE STREET LONDON ENGLAND EC1A 4JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 200 ALDERSGATE STREET AT ACCOUNT DEPT LONDON EC1A 4JJ UNITED KINGDOM |
| CLIFFORD CHANCE | 10 UPPER BANK STREET CANARY WHARF LONDON S14 6JJ UNITED KINGDOM |
| CLIFFORD CHANCE | AVENUE LOUISE 65 BOX 2 BRUSSELS 1050 BELGIUM |
| CLIFFORD CHANCE | 3326 CHINA WORLD TOWER 1 NO 1 JIANGUOMENWAI DAJIE BEIJING 100004 CHINA |
| CLIFFORD CHANCE | 6TH FLOOR AKASAKA TAMEIKE TOWER 2-17-7 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| CLIFFORD CHANCE | 6TH FLOOR AKASAKA TAMEIKE TOWER 2-17-7 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| CLIFFORD CHANCE | AKASAKA TAMEIKE TOWER 6TH FLOOR 17-7 AKASAKA 2 CHOME MINATO-KU, TOKYO 107-0052 JAPAN |
| CLIFFORD CHANCE | DROOGBAK 1A PO BOX 251 AMSTERDAM 1000 AG NETHERLANDS |
| CLIFFORD CHANCE | APOLLOLAAN 171 1077 P.O.BOX 7301 AMSTERDAM 1007 NETHERLANDS |
| CLIFFORD CHANCE | 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE | AV DIAGONAL 682 BARCELONA 08034 SPAIN |
| CLIFFORD CHANCE | P.O. BOX 7247-6805 PHILADELPHIA PA 19170-6805 |
| CLIFFORD CHANCE | 40TH FLOOR BUND CENTRE 222 YAN AN EAST ROAD SHANGHAI 200002 CHINA |
| CLIFFORD CHANCE | ONE GEORGE ST 19 F SINGAPOLE 049145 SINGAPORE |
| CLIFFORD CHANCE | PASEO DE LA CASTELLANA 110 ATTN ACCOUNTS DEPT MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| CLIFFORD CHANCE | MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN 60325 GERMANY |
| CLIFFORD CHANCE | 112 AVENUE KLEBER BP 163 TROCADERO PARIS 75770 FRANCE |
| CLIFFORD CHANCE ( THAILAND) LTD | FLOOR 21,SINDHORN BUILDING TOWER 3,130-132 WIRELESS ROAD, PATHUMWAN BANGKOK 10330 THAILAND |
| CLIFFORD CHANCE (TOKYO) LLP | AKASAKA TAMEIKE TOWER 6TH FLOOR 17-7, AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| CLIFFORD CHANCE CIS LIMITED | FAO MR KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE CIS LIMITED | UL. SADOVAYASAMOTECHNAYA 24/27 2ND FLOOR MOSCOW 103051 RUSSIAN FEDERATION |
| CLIFFORD CHANCE CIS LIMITED | UL. GASHEKA, 6 MOSCOW 125047 RUSSIA |
| CLIFFORD CHANCE CIS LIMITED | RUSSIAN FEDERATION GASHEKA ST., 6 MOSCOW 125047 RUSSIAN FEDERATION |
| CLIFFORD CHANCE CIS LIMITED | UL.SADOVAYASAMOTECHNAYA 34/27 127051 RUSSIAN FEDERATION |
| CLIFFORD CHANCE EUROPE LLP | 9 PLACE VENDOME CS 50018 75038 PARIS CEDEX 01 FRANCE |
| CLIFFORD CHANCE EUROPE LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE EUROPE LLP | 112 AVENUE KLEBER BP 163 TROCADERO PARIS 75770 FRANCE |
| CLIFFORD CHANCE EUROPE LLP | 112 AVENUE KLEBER BP 163 TROCADERO PARIS 16 75770 FRANCE |
| CLIFFORD CHANCE JANICKA NAMIOTKIEWICZ | UI LWOWSKA 19 WARSZAWA 00660 POLAND |
| CLIFFORD CHANCE LLP | 10 UPPER BANK STREET CANARY WHARF LONDON  E14 5JJ ENGLAND UNITED KINGDOM |
| CLIFFORD CHANCE LLP | FAO MR KEITH W ISAACS 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE LLP | ATTN: JOHN HOWITT 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE LLP | CLIFFORD CHANCE US LLP 31 W 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE LLP | 3RD FLOOR THE EXCHANGE BUILDING DIFC,PO BOX 9380 DUBAI 9380 UNITED ARAB EMIRATES |
| CLIFFORD CHANCE PUNDER | POSTFACH 111442 FRANKFURT AM MAIN 80049 GERMANY |
| CLIFFORD CHANCE SECRETARIES LIMITED | 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UK |
| CLIFFORD CHANCE SECRETARIES LIMITED | 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE SECRETARIES LIMITED | AKASAKA TAMEIKE TOWER, 6F 2-17-7 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| CLIFFORD CHANCE SECRETARIES LIMITED | FLOOR 21 SINDHORN BLDG TOWER 3 130-132 WIRELESS ROAD,PATHUMWAN BANGKOK 10330 THAILAND |
| CLIFFORD CHANCE SECRETARIES LIMITED | 80 RAFFLES PLACE #58-01 UOB PLAZA 1 048624 SINGAPORE |
| CLIFFORD CHANCE SL | AV. DIAGONAL 682 BARCELONA 08034 SPAIN |
| CLIFFORD CHANCE SL | PASEO DE LA CASTELLANA MADRID 28046 SPAIN |
| CLIFFORD CHANCE STUDIO LEGALE ASSOCIATI | VIA SISTINA 4 ROME 00187 ITALY |
| CLIFFORD CHANCE STUDIO LEGALE ASSOCIATI | VIA CLERICI 7 MILAN 20121 ITALY |
| CLIFFORD CHANCE US LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW P. BROZMAN, JENNIFER C. DEMARCO COUNSEL TO CALYON; DEXIA BANQUE INTERNATIONALE  LUXEMBOURG SA; DEXIA CREDIT LOCAL DEXIAKOMMUNALBANK DEUTSCHLAND AG; DEXIA BANQUE BELGIQUE AND BANIF - BANCO DE INVESTIMENTO, S.A. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP | 31 W 52ND STREET FRNT NEW YORK NY 10019-6126 |
| CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | ATTN: CEO OF AMERICAS REGION 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE WONG PTE LTD | ONE GEORGE STREET 19TH FLOOR SINGAPORE 049145 CHINA |
| CLIFFORD CLASSIC SERVICES | APT BLK 249 KIM KEAT LINK #03-85 310249 SINGAPORE |
| CLIFFORD FEIBUS | 5 IVY CT GLEN HEAD NY 11545-3119 |
| CLIFFORD HARDING | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| CLIFFORD HARDING | 62 CONWAY COURT CLARENDON RD HOVE EN3 3WR UK |
| CLIFFORD HARDING | 62 CONWAY COURT CLARENDON RD HOVE EN3 3WR UNITED KINGDOM |
| CLIFFORD HARE | 158 MARIN LN DADEVILLE AL 368534289 |

| Claim Name | Address Information |
| --- | --- |
| CLIFFORD IVIE | 305 EAST 75TH STREET, APT. 23 NEW YORK NY 10021 |
| CLIFFORD IVIE | 97-24 133 AVENUE OZONE PARK NY 11417 |
| CLIFFORD WONG | 300 E 39TH ST APT 19D NEW YORK NY 100162213 |
| CLIFFORD, BRIAN | 6 VARICK STREET APT #2B NEW YORK NY 10013 |
| CLIFFORD, CHRISTOPHER | 17 CECELIA COURT TIBURON CA 94920 |
| CLIFFORD, DOMINIC A | BELL VIEW CHURCH LANE HANTS MEDSTEAD GU345LS UNITED KINGDOM |
| CLIFFORD, KEVIN B. | 75 GRANT AVENUE ISLIP NY 11751 |
| CLIFFORD,DOMINIC A | BELL VIEW CHURCH LANE MEDSTEAD, HANTS GU345LS UNITED KINGDOM |
| CLIFFORD,KEVIN FRANCIS | 3206 BUCHANAN STREET SAN FRANCISCO CA 94123 |
| CLIFFORD,ROBERTA | 38 HOPKINS STREET REVERE MA 02151 |
| CLIFFS LIMITED PARTNERSHIP | 12300 MARION LN W MINNETONKA MN 55305 |
| CLIFFTON LEWIS | 1-18-11-501 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| CLIFFTON LEWIS | 1-5-11-403 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| CLIFFTON LEWIS | 1-27-22-403 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| CLIFFTON, JAMES | 32491 MEDITERRANEAN DRIVE DANA POINT CA 92629 |
| CLIFFWOOD EXPLORATION L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLIFFWOOD EXPLORATION L.P. 1983 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLIFFWOOD EXPLORATION L.P. 1984-B | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLIFT HOTEL | 495 GEARY STREET SAN FRANCISCO CA 94102 |
| CLIFT, NIGEL MAURICE | 4 PLEASAUNCE MANSIONS HALSTOW ROAD GREENWICH SE10 0LZ UNITED KINGDOM |
| CLIFT,NIGEL MAURICE | 4 PLEASAUNCE MANSIONS HALSTOW ROAD GREENWICH, GT LON SE10 0LZ UNITED KINGDOM |
| CLIFTON BUDD & DEMARIA, LLP | 420 LEXINGTON AVENUE NEW YORK NY 10170-0089 |
| CLIFTON COFFEY | 1001 WILSHIRE BOULEVARD APT 507 ARLINGTON VA 22209 |
| CLIFTON COFFEY | 2450 VIRGINIA AVENUE APARTMENT 305 WASHINGTON DC 20037 |
| CLIFTON COFFEY | 1001 WILSHIRE BOULEVARD APT 507 ARLINGTON VA 22209 |
| CLIFTON GROUP | 3600 MINNESOTA DR STE 325 MINNEAPOLIS MN 55435-3000 |
| CLIFTON GROUP/N.E. UTILITIES SCE CO MASTER  TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CLIFTON INSTITUTIONAL SERVICES | CIS CORP 777 TERRANCE AVENUE HASBROUCK NJ 07604 |
| CLIFTON, OWEN | 25 HIGH STREET MAIDENHEAD, BERKS SL6 1JG UNITED KINGDOM |
| CLIFTON, SOPHIE | 1 SOUTHVIEW TERRACE PRINCES ROAD BOURNE END, BUCKS SL8 5JB UNITED KINGDOM |
| CLIFTON/TI EMPLOYEES PENSION TRUST | C/O THE CLIFTON GROUP INVESTMENT MANAGEM 309 CLIFTON AVE ATTN: CHIEF INVESTMENT OFFICER MINNEAPOLIS MN 55403 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | ATTN:JOHN J. MALUSA THE NORTHERN TRUST COMPANY, AS TRUSTEE SOUTH LASALLE STREET CHICAGO IL 60675 |
| CLIMATE ENGINEERING INC | 1075 SOUTH FOX STREET DENVER CO 80223 |
| CLIMATEHIRE LTD | UNIT B1 IVINGHOE BUSINESS CENTRE BLACKBURN ROAD HOUGHTON REGIS LU5 5BQ UNITED KINGDOM |
| CLIMESCAPE | TOUR DE LYON-BERCY 185 RUE DE BERCY PARIS 75012 FRANCE |
| CLIMESCAPE | TOUR DE LYON-BERCY 185 RUE DE BERCY PARIS 75 75012 FRANCE |
| CLIMESPACE | 185 RUE DE BERCY PARIS 75012 FRANCE |
| CLIMESPACE | 185 RUE DE BERCY PARIS 75 75012 FRANCE |
| CLINCH, LIZ | FLAT 7 EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| CLINCHARD, MIKE | 10 IRISH MOSS PLACE THE WOODLANDS TX 77381 |
| CLINE, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| CLINICAL ADVISORS | 444 MADISON AVE 26TH FLOOR NEW YORK NY 10022 |
| CLINICAL HEALTH SYSTEMS, INC. | 1319 S. EUCLID STREET ANAHEIM CA 92802 |
| CLINSIGHTS | 41 WEST 57TH STREET 4TH FLOOR NEW YORK NY 10019 |
| CLINT GREENE | 101 KINROSS DRIVE, #26 WALNUT CREEK CA 94598 |
| CLINT HACKNEY & COMPANY | P.O. BOX 163164 AUSTIN TX 78716-3164 |

| Claim Name | Address Information |
|---|---|
| CLINT WELLS | 307 AVACADO #12 COSTA MESA CA 92627 |
| CLINT WELLS | 1035 VAN DYKE DR LAGUNA BEACH CA 926513458 |
| CLINTON FIRST AID & RESCUE | PO BOX 5265 CLINTON NJ 21117 |
| CLINTON GLOBAL INITIATIVE | 610 PRESIDENT CINTON AVENUE ACCOUNTING DEPARTMENT LITTLE ROCK AR 72201 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | THE CLINTON GROUP, INC 55 WATER STREET, 31ST FLOOR NEW YORK NY 10005 |
| CLINTON GLOBAL INVESTMENT MASTER FUND, LTD | ATTN:EDWARD MORAN THE CLINTON GROUP, INC. 55 WATER STREET, 31ST FLOOR NEW YORK NY 10041 |
| CLINTON LLOYD GRAHAM JR. | 1763 2ND AVE APT 36J NEW YORK NY 10128-5372 |
| CLINTON LLOYD GRAHAM JR. | 7050 SOUTH WEST 28TH STREET MIRAMAR FL 33023 |
| CLINTON MAGNOLIA MASTER FUND LTD | 32 OLD SLIP 5TH FLOOR NEW YORK NY 10005 |
| CLINTON O BARTLEY | 3730 E. COLORADO LONG BEACH CA 90814 |
| CLINTON O BARTLEY | 5880 FAIR ISLE DR. #193 RIVERSIDE CA 92507 |
| CLINTON R WADE | 9301 COUNTRY ROAD 519 ALVARADO TX 76009 |
| CLINTON R WADE | PO BOX 632181 NACOGDOCHES TX 759632181 |
| CLINTON R WADE | 124 LA ARROYA DRIVE WEATHERJORD TX 76088 |
| CLINTON R WADE | 124 LA ARROYA DRIVE WEATHERFORD TX 76088 |
| CLINTON SCHOOL PTA | 320 W 21ST STREET 5TH FLOOR NEW YORK NY 10011 |
| CLINTON, MATTHEW A. | 92 BAYVIEW ROAD PLANDOME NY 11030 |
| CLINTON, NIAMH | 105 W70TH ST APT 5F NEW YORK NY 10023 |
| CLINTON,NIAMH | 105 W70TH ST APT 5F NEW YORK NY 10023 |
| CLIQBOOK | CHIEF LEGAL OFFICER CONCUR TECHNOLOGIES, INC. 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CLITHEROW,SCOTT D. | 2000 E MAIN STREET #51 EL CAJON CA 92021 |
| CLIVE DG POSSELT | ATKINS LODGE NAIRDWOOD LANE PRESTWOOD GREAT MISSENDEN,BUCKS HP16 0QH UNITED KINGDOM |
| CLIVE DG POSSELT | 3 WELL PLACE 3 WELL PLACE IPSDEN,OXON OX10 6ER UNITED KINGDOM |
| CLIVE DG POSSELT | ASHGATE COTTAGE HAZELMOOR LANE GALLOWSTREE COMMON ,OXON RG4 9DJ UNITED KINGDOM |
| CLIVE GARFIELD | 4 EAGLE COURT WANSTEAD LONDON E11 1PD UNITED KINGDOM |
| CLIVE GARFIELD | 4 EAGLE COURT WANSTEAD LONDON E14 5LE UNITED KINGDOM |
| CLIVE GREWCOCK PHOTOGRAPHY | THE OLD SCHOOLHOUSE DUKE STREET GOLSPIE KW10 6RP UK |
| CLIVE GREWCOCK PHOTOGRAPHY | THE OLD SCHOOLHOUSE DUKE STREET GOLSPIE KW10 6RP UNITED KINGDOM |
| CLIVE LOBO | 203, BOBBY APARTMENTS OPP. CORP BANK MARY LAND COMPLEX,BORVIALI (W) MUMBAI MH 400103 INDIA |
| CLIVE M LEWIS | 148 FARADAY ROAD WIMBLEDON LONDON SW19 8PB UNITED KINGDOM |
| CLIVEDEN | TAPLOW TAPLOW SL6 0JF UK |
| CLIVEDEN | TAPLOW TAPLOW SL6 0JF UNITED KINGDOM |
| CLIVET SPA | VIA COMP LONC 25 VILLAPAIERA FELTRE BL 32030 ITALY |
| CLIVET SPA | VIA COMP LONC 25 VILLAPAIERA FELTRE 32030 ITALY |
| CLIVET TF AIR SYSTEMS PVT LTD | #38,1ST MAIN, 1ST STAGE, DOMLUR LAYOUT BANGALORE KA 560071 INDIA |
| CLOBUS, MCLEMORE & DUKE, INC | 2860 W STATE ROAD 84 STE 109 FT LAUDERDALE FL 33312-4810 |
| CLOBUS, MCLEMORE & DUKE, INC | 2860 MARINA MILE (SR #84) SUITE 109 FORT LAUDERDALE FL 33312-5352 |
| CLOCHERTY, ISAAC G. | 2001 VISTA ALCEDO CAMARILLO CA 930129317 |
| CLOCK WORK HOUSE | 2-11-11 HIRAKAWA-CHO CHIYODA-KU 102-0093 JAPAN |
| CLOCK WORK HOUSE | 2-11-11 HIRAKAWA-CHO CHIYODA-KU 13 102-0093 JAPAN |
| CLOISE B. ANDERSON | 1555 GREENWICH STREET APT 3 SAN FRANCISCO CA 94123 |
| CLOISE B. ANDERSON | 3301 BRODERICK ST APT 303 SAN FRANCISCO CA 941231866 |
| CLORINDA LIMITED | THE BAHAMASFINANCIAL CENTRE 4TH FLOOR SHIRLEY & CHARLOTTE STREET NASSAU BAHAMAS |
| CLOROX COMPANY | 1221 BROADWAY OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| CLOSE BROTHERS | P.O. BOX 1034 GRAND CAYMAN, KY1-1102 KY11102 CAYMAN ISLANDS |
| CLOSE BROTHERS (CAYMAN) LIMITED | PO BOX 1034GT 103 HARBOUR PLACE SOUTH CHURCH STREET CAYMAN ISLANDS |
| CLOSE BROTHERS CAYMAN LIMITED | PO BOX 1034GT 103 HARBOUR PLACE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| CLOSE BROTHERS SA | 12 RUE LEON JOST PARIS 75017 FRANCE |
| CLOSE BROTHERS SEYDLER AG | NUE ROTHOFSTRASSE 17 D-60313 FRANKFURT AM MAIN GERMANY |
| CLOSE BROTHERS SEYDLER AG | NEUE MAINZER STR 52 FRANKFURT D60311 GERMANY |
| CLOSE BROTHERS SEYDLER AG | SCHILLERSTRASSE 27 - 29 FRANKFURT 60313 GERMANY |
| CLOSE, WILLIAM F | 15 SAMMIS ST NORWALK CT 06853 |
| CLOSINGPROTECTIONLETTER.COM | 404 PARK AVENUE SOUTH 5TH FLOOR NEW YORK NY 10016 |
| CLOSINGPROTECTIONLETTER.COM | 575 MADISON AVE STE 1006 NEW YORK NY 100228511 |
| CLOTTEY, BERNARD | 20 MONARCH MEWS CROWN LANE LONDON SW16 3HN UNITED KINGDOM |
| CLOTTEY,BERNARD | 20 MONARCH MEWS CROWN LANE LONDON, GT LON SW16 3HN UNITED KINGDOM |
| CLOUD NINE MARINE ENTERPRISES, INC. | 16665 17TH RD WHITESTONE NY 113573308 |
| CLOUD, LOUIS H | 5518 PARKVIEW CIR BIRMINGHAM AL 35242 |
| CLOUD, SHARON | 860 GRAND CONCOURSE APT. 3N BRONX NY 10451 |
| CLOUD, THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG HONG KONG |
| CLOUD, THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI H WANCHAI H HONG KONG HONG KONG |
| CLOUD,THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG, H HONG KONG |
| CLOUGH, RONALD | 205 MAXWELL AVENUE HIGHTSTOWN NJ 08520 |
| CLOUT, RICHARD J.S., TRUST | 9737 E. SUNCREST RD SCOTTSDALE AZ 85262 |
| CLOVER CAPITAL MANAGEMENT | JOE CERQUA/JANICE BOYEA/PAULA COLLINS 400 MERIDIAN CENTRE SUITE 200 ROCHESTER NY 14618 |
| CLOVES, STEVEN | 56A LEWIN ROAD STREATHAM LONDON SW16 6JT GREAT BRITAIN |
| CLOVES, STEVEN | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| CLOVES,STEVEN | 28 BENSON QUAY WAPPING, GT LON E1W 3TR UNITED KINGDOM |
| CLOWER, GREG | 815 PENNSTONE ROAD BRYN MAWR PA 19010 |
| CLOWER, GREGORY J. | 815 PENNSTONE ROAD BRYN MAWR PA 19010 |
| CLOWER, JAMES ROBERT  & BETTY S | JAMES ROBERT CLOWER, SR. AND BETTY S. CLOWER 1544 HICKORY RIDGE ROAD LEBANON TN 37087 |
| CLOWNEY, JOHELEN | HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| CLPF ESPERANTE LP | PO BOX 30121 NEW YORK NY 10087-0121 |
| CLPF ESPERANTE LP | C\O ING CLARTON PARTNER LLC 230 PARK AVENUE  12TH FLOOR NEW YORK NY 10169 |
| CLS COMMUNICATION | 132 BUCKINGHAM PALACE ROAD LONDON SW1W 9SA UNITED KINGDOM |
| CLS PRINTING CO INC. | 1660 SOUTH AMPHLETTE BLVD, SUITE 300 SAN MATEO CA 94402 |
| CLSA LTD | 12 FLOOR MOOR HOUSE LONDON EC2Y 5ET UK |
| CLSA LTD | 12 FLOOR MOOR HOUSE LONDON EC2Y 5ET UNITED KINGDOM |
| CLUB 101 | 101 PARK AVENUE NEW YORK NY 10178 |
| CLUB AT MEDITERRA | 15755 CORSO MEDITERRA CIRCLE NAPLES FL 34110 |
| CLUB AT MEDITERRA | 15755 CORSO MEDITTERRA CIRCLE NAPLES FL 34110 |
| CLUB BAUR AU LAC | GENERAL GUISAN-QUAI 8 ZURICH 8002 SWITZERLAND |
| CLUB FORMS | 100-C BISHOP STREET WINSTON SALEM NC 27104 |
| CLUB HANASAKI | DOSHIMA CENTER BLDG 4F 1-1-23 SONEZAKI SHINCHI KITA-KU OSAKA-SHI 27 530-0002 JAPAN |
| CLUB IENA/LES SALONS DE LA MAISON DES AR | 9 BIS, AVENUE D'IENA PARIS 75116 FRANCE |
| CLUB INTERNATIONAL | 140 EAST WALTON PLACE CHICAGO IL 60611 |
| CLUB MILLESIME SPAIN | AGUSTIN LARA BAJO IQUIERDA ARAVACA 28023 SPAIN |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST 10 SOUTH LASALLE ST., SUITE 300 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| CLUNE CONSTRUCTION COMPANY | ATTN:VINCE GUTEKANST 10 SOUTH LASALLE ST., SUITE 300 CHICAGO IL 60603 |
| CLUNE CONSTRUCTION COMPANY L.P | 10 SOUTH LASALLE STREET, SUITE 300 CHICAGO IL 60603 |
| CLUTE,MICHAEL | PO BOX 1452 STUDIO CITY CA 916140452 |
| CLUTTON, ROBIN I | 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA CV32 6QS UNITED KINGDOM |
| CLUTTON,IAN | 15 RHOSROBIN ROAD RHOSROBIN WREXHAM LL11 4RA UNITED KINGDOM |
| CLYDE AND CO | BEAUFORT HOUSE CHERSEY STREET GUILDFORD GU1 4HA UK |
| CLYDE AND CO | BEAUFORT HOUSE CHERSEY STREET GUILDFORD GU1 4HA UNITED KINGDOM |
| CLYMAN, MARK | 2401 PENNSYLVANIA AVENUE NW WASHINGTON DC 20037 |
| CLYNE,ANDREW | 140 HATTERS LANE HIGH WYCOMBE, BUCKS HP13 7NG UNITED KINGDOM |
| CM CAPITAL MARKETS BOLSA , SOCIEDAD DE | C/ OCHANDIANO 2 - CENTRO EMPRESARIAL EL PLANTFO MADRID 28023 SPAIN |
| CM CAPITAL MARKETS BOLSA , SOCIEDAD DE | C/ OCHANDIANO, 2 - CENTRO EMPRESARIAL EL PLANTA-O MADRID 28023 SPAIN |
| CM CAPITAL MARKETS BROKERAGE S.A. A.V | CENTRO EMPRESARIAL "EL PLANTIO" C/OCHANDIANO 2 BLOQUE 2 MADRID 28023 SPAIN |
| CM CIC SECURITIES | 6 AVENUE DE PROVENCE CEDEX 09 PARIS 75441 FRANCE |
| CM MURRAY | LEVEL 33 25 CANADA SQUARE CANARY WHARF LONDON E14 5LB UK |
| CM MURRAY | LEVEL 33 25 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CM&D | TREJOS MONTEALEGRA, ESCAZU EBS SEGUROS BUILDING, 1ST FLOOR SAN JOSE, COSTA RICA COSTA RICA |
| CM-CIC ASSET MGMTA/C CIC OPTIMUM AVRIL 2012 | ATTN:JEAN LEDELEY CM-CIC ASSET MANAGEMENT 4 RUE GAILLON PARIS 75002 FRANCE |
| CM-CIC ASSET MGMTA/C CIC OPTIMUM MONDE NOVEMBRE | ATTN:JEAN LEDELEY CM-CIC ASSET MANAGEMENT 4 RUE GAILLON PARIS 75002 FRANCE |
| CM-CIC ASSET MGMTA/C CM POTENTIEL AVRIL 2012 | ATTN:JEAN LEDELEY CM-CIC ASSET MANAGEMENT 4 RUE GAILLON PARIS 75002 FRANCE |
| CM-CIC ASSET MGMTA/C CM-CIC/CAPTURE MAX 75 | ATTN:JEAN LEDELEY CM-CIC ASSET MANAGEMENT 4 RUE GAILLON PARIS 75002 FRANCE |
| CM-CIC ASSET MGMTA/C GARANTIE EUROPE MAI 2014 | ATTN: JEAN LEDELY CM-CIC ASSET MANAGEMENT 4 RUE GAILLON PARIS 75002 FRANCE |
| CM-CIC SECURITIES | 6 AVENUE DE PROVENCE PARIS 75009 FRANCE |
| CM/CM POTENTIEL MONDE NOV 2011 | ATTN:JEAN LEDELY CM-CIC ASSET MANAGEMENT 4 RUE GAILLON PARIS 75002 FRANCE |
| CMA CGM SA | M. FRANCOIS MIESCH CMA CGM 13002 MARSEILLE FRANCE |
| CMA CGM SA | ATTN:M. FRANCOIS MIESCH CMA CGM 4 QUAI D#APPOSARENC MARSEILLE 13002 FRANCE |
| CMA INC | 61 BROADWAY - 10TH FLOOR SUITE 1020 NEW YORK NY 10006 |
| CMA MANAGMENT DEVELOPMENT | 3 DOLL LANE ELSHAM BRIGG DN20 0RR UK |
| CMA MANAGMENT DEVELOPMENT | 3 DOLL LANE ELSHAM BRIGG DN20 0RR UNITED KINGDOM |
| CMA, INC. | 1120 AVE OF AMERICAS 20TH FLOOR NEW YORK NY 10035 |
| CMAI EUROPE LTD | 1ST FLOOR 14-16 WATERLOO PLACE LONDON SW1Y 4AR UK |
| CMAI EUROPE LTD | 1ST FLOOR 14-16 WATERLOO PLACE LONDON SW1Y 4AR UNITED KINGDOM |
| CMATIC SYSTEMS LTD | WARREN COURT PARK ROAD CROWBOROUGH TN6 2QX UNITED KINGDOM |
| CMAY CONSULTING AND ENETERPRISE LTD | WEIZMAN CENTER 14 WEIZMAN ST. TEL AVIV 64239 ISRAEL |
| CMAY CONSULTING AND ENTERPRISE LTD. | 14 WIZMAN STREET WEIZMAN CENTER TEL AVIV 64239 ISRAEL |
| CMC CONSULTING LIMITED | 12 ALBAN PARK HATFIELD ROAD ST ALBANS AL4 0JJ UK |
| CMC CONSULTING LIMITED | 12 ALBAN PARK HATFIELD ROAD ST ALBANS, HERTS AL4 0JJ UNITED KINGDOM |
| CMC EVENTS INC. | 401 EAST 81ST STREET SUITE 9L NEW YORK NY 10028 |
| CMC PROJECT MANAGEMENT LIMITED | UNIT A,17/F,SOUTH CHINA BUILDING, 1 WYNDHAM STREET,CENTRAL HONG KONG |
| CMD REALTY INVESTMENT FUND | CO BANK ONE PO BOX 73313 CHICAGO IL 60673 |
| CMD ST FINANCIAL CENTER LLC | 800 W. SIXTH ST. |
| CMD ST FINANCIAL CENTER LLC | 401 E JACKSON ST SUITE 200 TAMPA FL 33602 |
| CMD ST FINANCIAL CENTER LLC | 401 E JACKSON STREET SUITE 2650 TAMPA FL 33602 |
| CMD ST FINANCIAL CENTER LLC | 227 W. MONROE STREET  SUITE 3900 CHICAGO IL 60606 |
| CMD ST FINANCIAL CENTER LLC | 21281 NETWORK PLACE CHICAGO IL 60673-1212 |

| Claim Name | Address Information |
|---|---|
| CME GROUP INC | ATTN: CHIEF FINANCIAL OFFICER WITH COPY PURSUANT TO SECT 5 OR 6 TO: CME GROUP INC. 20 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| CME GROUP INC | ATTN: TREASURER CME GROUP INC. CHICAGO IL 60606-7499 |
| CMG CAPITAL MASTER FUND, LTD. | CMG CAPITAL MASTER FUND LTD. C/O OLYMPIA CAPITAL 1211 AVENUE OF THE AMERICAS, 29TH FL NEW YORK NY 10036 |
| CMG DR. ZORN & PARTNER AG | OSTSTRASSE 7 FRAUENFELD 8500 SWITZERLAND |
| CMG INSTITUTIONAL GROUP | 542 S DEARBORN ST STE 450 CHICAGO IL 60605-1615 |
| CMI BUSINESS FURNITURE SERVICES INC. | 167 41ST STREET BROOKLYN NY 11232 |
| CMI BUSINESS FURNITURE SERVICES INC. | 184-10 JAMAICA AVENUE HOLLIS NY 11423 |
| CMI CAPITAL MARKET INVESTMENT | 1 SMUGGLERS CV HUNTINGTON NY 11743-1615 |
| CMLF INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CMM INTERNATIONAL INC. | 180-2, LANE 92, FENG NAN STREET FENG YUAN TAIWAN |
| CMM INTERNATIONAL INC. | STUDIO TRANOMON 1001 3-18-12 TRANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| CMM INTERNATIONAL INC. | STUDIO TRANOMON 1001 3-18-12 TRANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| CMOPRA, RAGHAV | P.O. BOX 202694 NEW HAVEN CT 06520 |
| CMP MEDIA, LLC | 11W.19TH STREET 3RD FLOOR NEW YORK NY 10011 |
| CMP MEDIA, LLC | CHURCH STREET STATION P.O. BOX 4502 NEW YORK NY 12061-4502 |
| CMP MEDIA, LLC | 999 OAKMONT PLAZA DRIVE SUITE 100 WESTMONT IL 60559 |
| CMP MEDIA, LLC | 999 OAKMONT PLAZA DR STE 100 WESTMONT IL 605591381 |
| CMPARTNERS, LLC | 24 SCHOOL STREET 64TH FLOOR BOSTON MA 02108 |
| CMPARTNERS, LLC | C/O EDELSTEIN & CO 24 SCHOOL STREET SIXTH FLOOR BOSTON MA 02108 |
| CMPARTNERS, LLC | 50 CHURCH ST 3 FL CAMBRIDGE MA 02138 |
| CMS | 151 WEST 19TH ST, SUITE 1103 NEW YORK NY 10011 |
| CMS | ATTN:CHRISTOPHER MAIONE EIGHT FLETCHER PLACE MELVILLE NY 11747 |
| CMS | EIGHT FLETCHER PLACE MELVILLE NY 11747 |
| CMS (NEW YORK/INDIA VENDOR) | EIGHT FLETCHER PLACE NY 11747 |
| CMS BONDEGE | P.O. BOX 98616 CHICAGO IL 60693 |
| CMS BUREAU FRANCIS LEFEBVRE | 1-3 VILLA EMILE BERGERAT 92522 NEUILLY SUR SEINE CEDEX FRANCE FRANCE |
| CMS BUREAU FRANCIS LEFEBVRE | HAUTS DE SEINE 13 EMILE BERGERAT 92522 FRANCE |
| CMS CAMERON MCKENNA | MITRE HOUSE 160 ALDERSGATE STREET LONDON EC1A 4DD UNITED KINGDOM |
| CMS COMMUNICATIONS INC | PO BOX 790051 ST LOUIS MO 63179-0051 |
| CMS COMPUTERS LTD | CMS HOUSE, PLOT # 91, STREET # 7, MIDC, MAROL, ANDHERI(E), MUMBAI MH 400093 INDIA |
| CMS DERKS STAR BUSMANN | AMSTELPLEIN 8A POSTBUS 94700 AMSTERDAM 190GS NETHERLANDS |
| CMS ENERGY RESOURCE MAN AGEMENT COMPANY | CMS ENERGY 330 TOWN CENTER DRIVE DEARBORN MI 48126 |
| CMS ENERGY RESOURCE MANAGEMENT COMPANY | ATTN: SCOTT MCFERREN ONE ENERGY PLAZA JACKSON MI 49201 |
| CMS FACILITIES MANAGEMENT | 19 W 21ST STREET SUITE 402 NEW YORK NY 10019 |
| CMS FINANCIAL SERVICES | ATTN: BRUCE SCHULMAN 11200 ROCKVILLE PIKE #220 ROCKVILLE MD 20852 |
| CMS HASCHE SIGLE | BARCKHAUSSTRASSE 12-16 FRANKFURT 60325 GERMANY |
| CMS INC | 592-3 NEGOYA TSUKUI-CHO SAGAMIHARA-SHI 14 220-0203 JAPAN |
| CMS INNOVATIVE CONSULTANTS | ATTN:CHRISTOPHER MAIONE EIGHT FLETCHER PLACE MELVILLE NY 11747 |
| CMS INNOVATIVE CONSULTANTS | EIGHT FLETCHER PLACE MELVILLE NY 11747 |
| CMS INNOVATIVE CONSULTANTS | COSTELLO MAIONE SCHUCH INC. EIGHT FLETCHER PLACE MELVILLE NY 11747 |
| CMS LONDON LIMITED | NO 1 CASTLE ROW HORTICULTURAL PLACE LONDON W4 1JA UNITED KINGDOM |
| CMS LONDON LIMITED | CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET RED BANK NJ 07701 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET RED BANK NY 07701 |
| CMS PENSION ASSOCIATES INC | 121 MONMOUTH STREET ATTN:MARGRET SCHWARTING RED BANK NJ 07701 |
| CMS WEBVIEW PLC | 46 ALDGATE HIGH STREET LONDON EC3N 1AL UK |
| CMS WEBVIEW PLC | 46 ALDGATE HIGH STREET LONDON EC3N 1AL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| CMSA-COMMERCIAL MORTGAGE SECURITIES ASS | TOKEN HOUSE ROOM 213 LONDON EC2R 7AS UNITED KINGDOM |
| CMX EVENT MANAGEMENT | LE BEAU RIVAGE 9 AVENUE D'OSTENDE 98000 MONACO |
| CN ASSOCIATES INC. | 200 LEXINGTON AVENUE NEW YORK NY 10016 |
| CNA SURETY | 8137 INNOVATION WAY CHICAGO IL 60682-0081 |
| CNA TRUST | ATTN: BETH BERGMAN 3080 SOUTH BRISTOL STREET COSTA MESA CA 92626-3093 |
| CNAC, INC | P.O.BOX 9808 DENVER CO 80209-0808 |
| CNB 401(K) P/S/P TRUST | JESSICA MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| CNBC ASIA PACIFIC | 10 ANSON ROAD #06-01 INTERNATIONAL PLAZA SINGAPORE 079903 SINGAPORE |
| CNBC EUROPE | 10 FLEET PLACE LONDON EC4M 7QS UNITED KINGDOM |
| CNBC INC | PO BOX 402315 ATLANTA GA 30384-2315 |
| CNC- COMMUNICATIONS & NETWORK CONSULTING | LEOPOLDSTR. 10 MUNCHEN 80802 GERMANY |
| CNH US PENSION PLAN MASTER TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CNP ASSURANCES | ATTN:JEAN-LOUIS KANDALA 4, PLACE RAOUL D'AUTRY 75716 PARIS CEDEX 15 FRANCE |
| CNP GROUP INC | 129 SHELTER LANE LEVITTOWN NY 11756 |
| CNT HOME REPAIRS INC | 98-2009 E KAAHUMANU STREET AIEA HI 96701 |
| CO DEPARTMENT OF REVENUE | TAX COMPLIANCE SECTION ROOM 101 1375 SHERMAN STREET DENVER CO 80261-0004 |
| CO DEPT OF PUBLIC HEALTH & ENV | 4300 CHERRY CREEK DRIVE SOUTH ASD-AR-B1 DENVER CO 80246-1530 |
| CO STUDENT LOAN PROGRAM | 999 18TH ST DENVER 80202 |
| CO STUDENT LOAN PROGRAM | P.O.BOX 193 DENVER CO 80281-0193 |
| CO WEST CHAPTER PGA | C/O DARREN SZOT PO BOX 4913 EDWARDS CO 81632 |
| CO WOMENS GOLF ASSOCIATION | 5990 GREENWOOD PLAZA BLVD. SUITE 130 GREENWOOD VILLAGE CO 80111 |
| CO, VERNALIZ Y | 301 ELIZABETH APARTMENT 8L NEW YORK NY 10014 |
| CO-OP AMERICA | 1612 K STREET NW SUITE 600 WASHINGTON DC 20006 |
| CO.BA.CO SRL | VIA R. CAFFARELLI, 7/A ROMA ITALY |
| CO.BA.CO SRL | VIA NIZZA, 45 ROMA 00198 ITALY |
| COACHART.ORG | 3303 WILSHIRE BOULEVARD SUITE 320 LOS ANGELES CA 90010 |
| COACHART.ORG | 1900 AVENUE OF THE STARS SUITE 960 LOS ANGELES CA 90067 |
| COACHES4U | VICOUNT HOUSE SOUTHEND AIRPORT SOUTHEND-ON-SEA ESSEX SS2 6YF UNITED KINGDOM |
| COACHIEVE SOLUTIONS PVT LTD | D193, FIRST FLOOR OKHLA  INDUSTRIAL AREA PHASE I NEW DELHI MH 110020 INDIA |
| COACHMAN LIMITED CORPORATION | 218 REINDOLLAR ATTN: JIM HODGES MARINA CA 93933 |
| COACHMAN LIMITED CORPORATION | PO BOX 1024 PEBBLE BEACH CA 93953 |
| COACTIVE TRAINING LIMITED | THE OLD BARN WOOLHAMPTON RG7 5SQ UK |
| COACTIVE TRAINING LIMITED | 2 LODDON COURT SPENCERS WOOD , BERKS RG7 1JG UNITED KINGDOM |
| COACTIVE TRAINING LIMITED | THE OLD BARN WOOLHAMPTON, BERKS RG7 5SQ UNITED KINGDOM |
| COAD,GERICA LYNN | 6735 GARDEN HWY SACRAMENTO CA 95837 |
| COADY, ANITA | 72 BARROW STREET NEW YORK NY 10014 |
| COADY, DENIS R | 4 GLENDALE AVE ARMONK NY 10504 |
| COADY, DENIS R | 4 GLENDALE AVE ARMONK NY 10504-1915 |
| COADY, KEMPTON | 515 N LAKE ST APT # 70 MADISON WI 53703 |
| COADY,KRISTI M | 22152 WINTERGREEN WAY PARKER CO 801388377 |
| COAKLEY, MICHAEL A | 14 ARGYLL ROAD KENSINGTON LONDON W8 7BG UNITED KINGDOM |
| COAKLEY,MICHAEL A | 14 ARGYLL ROAD KENSINGTON LONDON, GT LON W8 7BG UNITED KINGDOM |
| COALITION AGAINST BREAST CANCER | PO BOX 483 SAINT JAMES NY 11780 |
| COALITION DEVELOPMENT | NO 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| COALITION FOR A SECURE DRIVERS | 1301 PENNSYLVANIA AVE-N.W. SUITE 500 WASHINGTON DC 20005 |
| COALITION FOR ASIAN AMERICAN | 50 BROAD ST STE 1837 NEW YORK NY 100042365 |
| COALITION FOR THE ADVANCEMENT OF JEWISH | 520 8TH AVENUE FLOOR 2, NORTH TOWER NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| COALITION FOR THE HOMELESS, INC. | 129 FULTON STREET NEW YORK NY 10038 |
| COALITION OF PUBLICLY TRADED | 1801 K STREET, N.W. SUITE 500 WASHINGTON DC 20006 |
| COALITION OF VOLUNTARY MENTAL HEALTH | 90 BROAD STREET 8TH FLOOR NEW YORK NY 10004 |
| COALTER, LUCIA | ONE COLUMBUS PLACE APT #N11N NEW YORK NY 10019 |
| COALTRANS CONFERENCES LTD | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| COAPE-ARNOLD,LAUREN A. | 1000 POST RD SCARSDALE NY 10583 |
| COARD, DAVID A | 522 EAST 20TH STREET APT 9D NEW YORK NY 10009 |
| COASBY, ANDREW J | 57 BIRCHWOOD AVENUE KENT SIDCUP DA14 4JZ UNITED KINGDOM |
| COASBY,ANDREW J | 57 BIRCHWOOD AVENUE SIDCUP, KENT DA14 4JZ UNITED KINGDOM |
| COASH, BEAU | 11 CANTERBURY DRIVE SUDBURY MA 01776-1779 |
| COAST ASSET MANAGEMENT LP | A/C COAST DIVERSIFIED FUND LTD 2450 COLORADO AVENUE SUITE 100,EAST TOWER SANTA MONICA CA 90404 |
| COAST COMMUNITY COLLEGE DISTRICT | 1370 ADAMS AVENUE COSTA MESA CA 92626 |
| COAST ELECTRIC POWER ASSOC | ATTN:MANAGER OF FINANCE AND ACCOUNTING COAST ELECTRIC POWER ASSOCIATION (18020 HWY 603, KILN) P.O. BOX 2430 BAY ST. LOUIS MS 39521-2430 |
| COAST ELECTRIC POWER ASSOCIATION | ATTN: MANAGER OF FINANCE AND ACCOUNTING (18020 HWY 603, KILN) P.O. BOX 2430 BAY ST. LOUIS MS 39521-2430 |
| COAST FUND L.P., THE | 2450 COLORADO AVE 100 EAST TOWER SANTA MONICA CA 90404 |
| COAST GUARD FOUNDATION | 394 TAUGWONK ROAD STONINGTON CT 06378 |
| COAST IMPACT | 6-3-9 KITATERAO TSURUMI-KU YOKOHAMA-SHI 230-0074 JAPAN |
| COAST IMPACT | 6-3-9 KITATERAO TSURUMI-KU YOKOHAMA-SHI 14 230-0074 JAPAN |
| COAST SPECIALIST RECRUITMENT LTD | MONOMETER HOUSE RECTORY GROVE LEIGH ON SEA ESSEX SS9 2HN UK |
| COAST SPECIALIST RECRUITMENT LTD | MONOMETER HOUSE RECTORY GROVE LEIGH ON SEA ESSEX SS9 2HN UNITED KINGDOM |
| COAST, A ZILLI RESTAURANT | 613 NORTH GRANDVIEW BOULEVARD WAUKASHA WI 53188 |
| COASTAL BEND TASBO | 209 NORTH WATER STREET CORPUS CHRISTI TX 78401-2599 |
| COASTAL COMMONS LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COASTAL CONSERVATION ASSOC. | 6919 PORTWEST DEIVE-SUITE 100 HOUSTON TX 77024 |
| COASTAL CONSTRUCTION GROUP, INC. | 310 TENTH AVENUE NORTH SAFETY HARBOR FL 34695 |
| COASTAL SECURITIES INC. | 5555 SAN FELIPE SUITE 2200 HOUSTON TX 77056 |
| COASTLINE | 2901 W. DCH SUITE #140 NEWPORT BEACH CA 92663 |
| COATE,BRANDON | FLAT 3 105 GRAHAM ROAD WIMBLEDON GT LON SW19 3SP UNITED KINGDOM |
| COATES ANALYTICS, LP | BRANDYWINE BUILDING FIVE SUITE 104 1 DICKINSON DRIVE CHADDS FORD PA 19317 |
| COATES ANALYTICS, LP | 1 DICKINSON DR STE 104 CHADDS FORD PA 193179665 |
| COATES, ANDREW P | MANSION DE SERURIER #502 2-6-10 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| COATES, DANA M | 149 STEEP HILL RD WESTON CT 06883 |
| COATES, MELISSA L. | 115 EAST 34TH STREET APT. 13J NEW YORK NY 10016 |
| COATES,ANDREW P | MANSION DE SERURIER #502 2-6-10 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| COATES,BRIAN J | 1120 DOTTA DRIVE PEN ARGYL PA 18072 |
| COATES,CINDY SUE | 17381 WATERHOUSE CIR #B PARKER CO 80134 |
| COATES,LINFORD RUSSELL | 22 PINNACLEHILL PARK KELSO, BORDER TD5 8HA UNITED KINGDOM |
| COATS NORTH AMERICA PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COATS ROSE YALE RYMAN & LEE PC | 3 GREEN WAY PLAZA - SUITE 2000 HOUSTON TX 77046 |
| COBALT | SAVANNAH HOUSE 11-12 CHARLES 2ND STREET LONDON SW1Y 4QU UNITED KINGDOM |
| COBANK | 500 S QUEBEC STREET INGLEWOOD CO 80111 |
| COBANK, ACB | P.O. BOX 5110 5500 SOUTH QUEBEC ST. ENGLEWOOD CO 80111 |
| COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE STREET SUITE 250 MARIETTA GA 30090-7000 |
| COBB, DESMOND | 528 CLINTON AVE APT 3 BROOKLYN NY 11238 |
| COBB, KELLY | 435 ROCK SPRINGS ROAD NE ATLANTA GA 30324 |
| COBB,DAVID | 36 PARTRIDGE LANE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| COBB, GEMMA | 13 CLAVERING VANGE BASILDON, ESSEX SS16 4LZ UNITED KINGDOM |
| COBB, JOSEPHINE | 59 JEFFERSON AVE BROOKLYN NY 11216 |
| COBB, WILLIAM | 220 NE AMY BURLESON TX 76028 |
| COBBINS, DARRELL | 31 SOUTH EVERGREEN MEMPHIS TN 38104 |
| COBBLESTONE CAPITAL ADVISORS | ATTN: DIANE ALCHOWIAK 140 ALLENS CREEK RD ROCHESTER NY 14618 |
| COBBLESTONE GROUP | 9 COBBLESTONE LANE MORRISTOWN NJ 07960 |
| COBETTO, ALBERT | FLAT 8B, 5TH FLOOR BORRETT MANSIONS 8-9 BOWEN ROAD HONG KONG CHINA |
| COBLE, CASEY A | 1350 LATIMORE VALLEY ROAD YORK SPRINGS PA 17372 |
| COBLENTZ, JENNY MARIE | 9923 OAK HILL ROAD WOODSBORO MD 21798 |
| COBOS, REBECCA | 1519 9TH AVENUE SCOTTSBLUFF NE 69361 |
| COBURN J. PACKARD | 89 MURRAY ST APT 9L NEW YORK NY 100072285 |
| COBURN VENTURES | 2490 BLACK ROCK TURNPIKE #311 FAIRFIELD CT 06825-2400 |
| COBURN VENTURES | 10 CHESTNUT STREET PLEASANTVILLE NY 10570 |
| COBURN, WILLETTE | 3507 MAE DRIVE SE HUNTSVILLE AL 35801 |
| COCA COLA | XXX XXX XXX XXX NETHERLANDS |
| COCA COLA | P.O. BOX 1734 ATLANTA, GA 30301 |
| COCA COLA BTLG. CO NORTH TEXAS | P.O. BOX 840232 DALLAS TX 75284-0232 |
| COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PARKWAY ATLANTA GA 30339 |
| COCARE LIMTIED | 3 FREELAND WAY SLADE GREEN ROAD ERITH DA8 2LQ UNITED KINGDOM |
| COCCHIARELLI, ANTHONY | 8 TUCKER COURT MELVILLE NY 11747 |
| COCCHIARELLI, ANTHONY F. | 8 TUCKER COURT MELVILLE NY 11747 |
| COCCONI ELECTRIC | P.O. BOX 1135 BELMONT CA 94002 |
| COCHRAN, BILL | 5040 N LA LOMITA TUCSON AZ 85718 |
| COCHRAN, CARONIA SECURITIES | ONE SOUTH WACKER DR, SUIE 2700 CHICAGO IL 60606-4698 |
| COCHRAN, JULIAN | 1056080 ASTORIA NY 11105 |
| COCHRAN, SEAN | 12 STANLEY PLACE BUDD LAKE NJ 07828 |
| COCHRAN, SEAN | 1402 AUBURN WAY N #272 AUBURN WA 98002 |
| COCHRAN, THOMAS | 32 STANDFORD PLACE MONTCLAIR NJ 07042 |
| COCHRAN, BILL | 5040 NORTH LA LOMITA TUSCON AZ 85718 |
| COCHRAN, TERENCE G | 2219 INDIANA AVE #1-F ST LOUIS MO 63104 |
| COCHRANE, ANDREW | ELDORA BUILDING 202 B WING HIRANANDANI GARDENS, POWAI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| COCHRANE, ANDREW | ELDORA BUILDING 202 B WING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| COCHRANE, ANN | 135 POST AVENUE #5E WESTBURY NY 11590 |
| COCHRANE, JOHN | FIRST BOX 390 PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| COCHRANE, JOHN | PRINCETON UNIVERSITY 406 CANTON STREET WESTWOOD MA 02090 |
| COCHRANE, LLOYD ROBERT | FYNSTOCK IVY LANE SURREY WOKING GU22 7BY UNITED KINGDOM |
| COCHRANE, PENELOPE L. | 4235 COLE AVE APT 203 DALLAS TX 75205 |
| COCHRANE, LLOYD ROBERT | EPWORTH HEATHSIDE PARK ROAD WOKING, SURREY GU22 7JF UNITED KINGDOM |
| COCIANI, EMANUELA | VIA RAFFAELLO SANZIO 2 ASSAGO - MILANO 20090 ITALY |
| COCKEY, NELLIE M | 1402 KIT COURT FREDERICK MD 21703 |
| COCKEY, NELLIE MAY | 1402 KIT COURT FREDERICK MD 21703 |
| COCKFIELD, RAIFORD | 75 CAINE RD, 18/F, FLAT C HONOR VILLA H MIDLEVELS HONG KONG |
| COCKFIELD, RAIFORD | 75 CAINE RD, 18/F, FLAT C HONOR VILLA MIDLEVELS CHINA |
| COCKRAM, JAMES MICHAEL | RESIDENCE 15, FLAT 10A CHINESE UNIVERSITY OF HONG KONG SHA TIN, NEW TERRITORY HK SAR HONG KONG |
| COCKRELL, ELIZABETH | 455 BOYD DR CARBONDALE CO 81623 |
| COCO COLA BOTTLING COMPAY OF NEW YORK | BRONX SALES CENTER PO BOX 802575 CHICAGO IL 60680-2575 |
| COCO HSIN-YUEH SHIAO | 45 EAST 25TH STREET APARTMENT 14D NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| COCO HSIN-YUEH SHIAO | 276 PROSPECT ST # 201 NEW HAVEN CT 065112107 |
| COCO HSIN-YUEH SHIAO | 1927  ORRINGTON AVENUE APARTMENT 8418 EVANSTON IL 60201 |
| COCO HSIN-YUEH SHIAO | 1930 RIDGE AVENUE APARTMENT A307 EVANSTON IL 60201 |
| COCO HSIN-YUEH SHIAO | 13132 ACLARE ST CERRITOS CA 907031322 |
| COCO PAZZO | 124 EAST 40TH STREET SUITE 903 NEW YORK NY 10016 |
| COCO PAZZO | 23 E 74TH STREET NEW YORK NY 10021 |
| COCO POINT FUND | 35 LEEWARD LANE RIVERSIDE CT 06878 |
| COCO,MICHAEL | 256 ARDEN RD PITTSBURGH PA 15216 |
| COCO,NICOLETTE | 132 STOBE AVENUE STATEN ISLAND NY 10306 |
| COCONIS, DEBORAH A | 54 HILLCREST DRIVE ZANESVILLE OH 43701 |
| COCONUT LEAF CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| COCUZZA,JASON P. | 11336 N. 117TH WAY SCOTTSDALE AZ 85259 |
| CODA GROUP, INC | 1116 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CODAN SERVICES LIMITED | THE BANK OF BERMUDA 6 FRONT STREET ATT: SONIA JOHN HAMILTON BERMUDA BERMUDA |
| CODAN SERVICES LIMITED | CLARENDON HOUSE 2 CHURCH STREET PO BOX HM666 HAMILTON, BERMUDA HMCX BERMUDA |
| CODAN TRUST COMPANY (CAYMAN) LTD. | CENTURY YARD, CRICKET SQUARE HUTCHINS DRIVE, P.O. BOX 2681GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CODD, FRANCES | 5845 DOVERWOOD DR #205 CULVER CITY CA 90230-7210 |
| CODD,ELIZABETH | 5 MARKWOOD LANE RUMSON NJ 07760 |
| CODE GREEN SOLUTIONS, INC. | 11 PENNSYLVANIA PLAZA, 20TH FL NEW YORK NY 10001 |
| CODE RED INC. | 10 MILK STREET SUITE 1050 BOSTON MA 02108 |
| CODEFARM, INC. | 1440 BROADWAY 23RD FLOOR NEW YORK NY 10018 |
| CODILIS & ASSOCIATES, PC | 15W 030 NORTH FRONTAGE ROAD SUITE 100 BURR RIDGE IL 60527 |
| CODILIS & STAWIARSKI, P.A. | 6560 GREENWOOD PLAZA SUITE 525 ENGLEWOOD CO 80111 |
| CODILIS & STAWIARSKI, PC | 650 N. SAM HOUSTON PKWY EAST HOUSTON TX 77060 |
| CODILIS & STAWIARSKI, PC | 6560 GREENWOOD PLAZA SUITE 525 ENGLEWOOD CO 80111 |
| CODJOE, HORACE | 662 UNDERCLIFF AVENUE APARTMENT 1 EDGEWATER NJ 07020 |
| CODNER,WENDY MICHELE | 45 GARDEN COURT SUCCASUNNA NJ 07876 |
| CODO, CHRISTIAN | HONEYSUCKLE COTTAGE ELLIS FARM CLOSE MAYFORD SURREY WOKING GU22 9QN UNITED KINGDOM |
| CODO,CHRISTIAN | HONEYSUCKLE COTTAGE ELLIS FARM CLOSE MAYFORD WOKING, SURREY GU22 9QN UNITED KINGDOM |
| CODRON,ELEONORE | 1 GARDEN WALK FLAT 3 LONDON, GT LON EC2A 3EQ UNITED KINGDOM |
| CODY, MICHAEL | 857 E WALNUT STREET WESTERVILLE OH 43081 |
| CODY, SHAWN | 201 GRASSY RIDGE ROAD OLIVEBRIDGE NY 12461 |
| CODY, STEPHEN F | 30 KIMBALL ST CHATHAM NJ 07928-2631 |
| COE BROBERG & AUSTIN, LLP | 223 PERUVIAN AVENUE PALM BEACH FL 33480 |
| COE, DOLORES B | 38 BELLEVUE AVENUE, PENTHOUSE 1 NEWPORT RI 02840 |
| COE,DANIELLE A | 1322 AVENUE H SCOTTSBLUFF NE 69361 |
| COELHO, SWAPNIL | KAVERI D-102, VASANT SAGAR CHS, OPP THAKUR CINEMA, THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| COELHO,ANABELA FERNANDA DE CARVALHO ANTU | RUA INACIO DUARTE 15 2 CARNAXIDE 2790-226 PORTUGAL |
| COELHO,ROHAN | ANDHERI EAST,CHURCH ROAD ROSE COTTAGE,HOUSE NOG94, MAROL VILLAGE,CHURCH RD. MUMBAI MH 400059 INDIA |
| COELHO,SUSANA DO ESPIRITO SANTO TEIXEIRA | AVENIDA DOM DINIS NO 68 7D ODIVELAS 2675-328 PORTUGAL |
| COELHO,SWAPNIL | KAVERI D-102, VASANT SAGAR CHS, OPP THAK THAKUR VILLAGE, KANDIVALI EAST MUMBAI MH 400101 INDIA |
| COELINA GEORGE | FLAT 4 PITCAIRN COURT LONDON ROAD MITCHAM,SURREY CR4 3LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COELLO, FELIPE E. | 1155 BRICKELL BAY DRIVE # 3310 MIAMI FL 33131 |
| COEN, JAMES | 152 E CROOKED HILL RD PEARL RIVER NY 10965 |
| COETZER,JARED | 40A SWABY RD LONDON, N/A SW183RA SOUTH AFRICA |
| COEUR,GERALD A. | 2510 GOLF COURSE RD BAYSIDE CA 95524 |
| COFACE SERVICES | CHATEAU DE SENS ROCHECORBON 37210 FRANCE |
| COFACE SERVICES | 5 QUAI JAYR BP 9063 LYON CEDEX 69255 FRANCE |
| COFACE SERVICES | 5 QUAI JAYR BP 9063 LYON CEDEX 09 69255 FRANCE |
| COFELL III,KENDEL W | 2180 59TH STREET BROOKLYN NY 11204 |
| COFFEE DISTRIBUTING CORP | ATTN:SALLY MINIER 200 BROADWAY GARDEN CITY NY 11040 |
| COFFEE DISTRIBUTING CORP | PO BOX 766 GARDEN CITY PARY NY 11040 |
| COFFEE PAUSE COMPANY | 1260 SUFFIELD STREET AGAWAM MA 01001-2933 |
| COFFEE WHOLESALE USA | 1101 NORTH INDUSTRIAL BLVD BUILDING A ROUND ROCK TX 78681 |
| COFFEY, ANTHONY | 160425 ROBIDOUX RD GERING NE 693417007 |
| COFFEY, DANIEL | PAID DETAIL UNIT ONE POLICE PLAZA ATTN NADINE POPE NEW YORK NY 10007 |
| COFFEY, DANIEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| COFFEY, EDWARD | 25 STAFFORD DRIVE MADISON NJ 07940 |
| COFFEY, EDWARD | 25 STAFFORD DRIVE MADISON NJ 07940-2004 |
| COFFEY, KILIAN | 1252 PRINCE ST. HOUSTON TX 77008 |
| COFFEY, ROBERT J. JR. | 12754 SW PEMBROKE CIR N. LAKE SUZY FL 34269-6960 |
| COFFEY, ROSALIND | 38 NORTH MOORE STREET APT.  6 NEW YORK NY 10013 |
| COFFEY,PAUL M | 67 MANDRIA NEWPORT COAST CA 926571307 |
| COFFEY,ROSALIND | 331 W 19TH ST APT 1 NEW YORK NY 100113912 |
| COFFIN, ARTHUR H | 7 WESTFIELD RD HOPKINTON MA 01748 |
| COFFIN, JONATHAN P | 178 PARSONAGE RD GREENWICH CT 06830-3944 |
| COFFIN, RICHARD E | 90 PROSPECT ST SOMERVILLE NJ 08876-1438 |
| COFFMAN,DAVID ALLEN | 1231 COUNTRY RIDGE LANE INDIANAPOLIS IN 46234 |
| COFFO | TOKYO TOKYO TOKYO JAPAN |
| COFFO | TOKYO TOKYO TOKYO 13 JAPAN |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFIE,ROBERT N. | 12718 15TH AVE W EVERETT WA 98204 |
| COFIRI SIM SPA | ATTN:  MR. BARTOLOMEI COFIRI SIM SPA ROME ITALY |
| COFONE, ANTHONY M | 417 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| COFRESI, JAY L. | 16710 CROCHERON AVENUE APT. 5K FLUSHING NY 11358 |
| COFSKY, JONATHAN | DARTMOUTH COLLEGE HINMAN BOX 2050 HANOVER NH 03755 |
| COGAN, MICHELLE LEE | 4 TUDOR LANE SCARSDALE NY 10583 |
| COGENT CONSULTING | 382 SPRINGFIELD AVENUE - SUITE 517 SUMMIT NJ 07901 |
| COGENT CONSULTING | P.O. BOX 110 SUMMIT NJ 07902 |
| COGENT ECONOMICS, INC | 49 STEVENSON STREET SUITE 1275 SAN FRANCISCO CA 94105 |
| COGENT MANAGEMENT, INC. | ONE RADISSON PLAZA 10TH FLOOR NEW ROCHELLE NY 10801 |
| COGENT PARTNERS | 2101 CEDAR SPRINGS RD STE 1200 DALLAS TX 752011598 |
| COGGINS, JAMES | 7 CHARRINGTON PLACE CHAPEL HILL NC 27517 |
| COGHLAN, JOHN F. | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| COGHLAN, JOHN W. | 131 EAST 83RD STREET APT 2E NEW YORK NY 10028 |
| COGHLAN, ROBERT | 258 BARBARA STREET STATEN ISLAND NY 10306 |
| COGLAN, DAVID | 4221 EAST MCDOWELL RD #1101 PHOENIX AZ 85008 |
| COGLEY, J | 244 MECCA DRIVE SAN ANTONIO TX 78232 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTER WEST TEANECK NJ 07666 |

| Claim Name | Address Information |
|---|---|
| COGNIZANT TECHNOLOGY SOLUTIONS | US CORPORATION 500 FRANK W. BURR BOULEVARD TEANECK NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | PO BOX 822347 PHILADELPHIA PA 19182-2347 |
| COGNIZANT TECHNOLOGY SOLUTIONS I PVT LTD | 226, CATHEDRAL ROAD KARUNAI KUDIL, CHENNAI TN 600086 INDIA |
| COGNIZANT TECHNOLOGY SOLUTIONS LTD. | HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4SP UNITED KINGDOM |
| COGNOS CORPORATION | OTTAWA ON K1G 4K9 CANADA |
| COGNOS CORPORATION | PO BOX D3923 BOSTON MA 02241-3923 |
| COGNOS INCORPORATED | P.O. BOX 7861 STATION "A" TORONTO, ONTARIO M5W 2R2 CANADA |
| COGNY, FREDERIC | MANOR HOUSE #403 AIZUMICHO 2 13 SHINJUKU-KU 160-0005 JAPAN |
| COGNY,FREDERIC | MANOR HOUSE #403 AIZUMICHO 2 SHINJUKU-KU 13 160-0005 JAPAN |
| COGSWELL, NICHOLAS | FLAT 6 40 CARLTON DRIVE PUTNEY SW15 2DG UNITED KINGDOM |
| COGSWELL, REGINA M | 90 SEGUINE PL STATEN ISLAND NY 10312-3648 |
| COGSWELL,NICHOLAS | FLAT 6 40 CARLTON DRIVE PUTNEY, GT LON SW15 2DG UNITED KINGDOM |
| COHAN AND LESLIE | 138 TENTH AVENUE NEW YORK NY 10011 |
| COHAN,JEFFREY | 165 FOXHUNT CRESCENT OYSTER BAY COVE NY 11791 |
| COHANA, DAVID SAMUEL AL | 15 RYDERS TERRACE LONDON NW8 0EE UNITED KINGDOM |
| COHANA,DAVID SAMUEL ALEXANDRE | 15 RYDERS TERRACE LONDON, GT LON NW8 0EE UNITED KINGDOM |
| COHANE & RAFFERTY SECURITIES | 1311 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| COHANE RAFFERTY, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COHEN & CHRISTOPHER LIMITED | T/A ITALIAN CLASSICS DIRECT 104 CAVELL STREET LONDON E1 2JA UK |
| COHEN & CHRISTOPHER LIMITED | T/A ITALIAN CLASSICS DIRECT 104 CAVELL STREET LONDON E1 2JA UNITED KINGDOM |
| COHEN & COMPANIES SECURITIES | CIRA CENTRE-2929 ARCH STREET 17TH FLOOR ATTN:   JOHN CARDINALE PHILADELPHIA PA 19104 |
| COHEN & GRISBY, P.C. | 11 STANWIX STREET 15TH FLOOR PITTSBURGH PA 15222 |
| COHEN & GRISBY, P.C. | P.O. BOX 641014 PITTSBURGH PA 15264-1014 |
| COHEN & STEERS CLOSED END OPPORTUNITY | FUND INC 280 PARK AVENUE NEW YORK NY 10017 |
| COHEN AND ASSOCIATES LLC | 49 RICHMONDVILLE AVENUE SUITE 105 WESTPORT CT 06880 |
| COHEN HENNESSEY BIENSTOCK & RABIN, P.C. | 11 WEST 42ND STREET NEW YORK NY 10036 |
| COHEN KLINGENSTEIN & MARKS INC | 105 888 8TH AVE FRNT 4 NEW YORK NY 100195704 |
| COHEN MILSTEIN HAUSFELD & TOLL PLLC | 1100 NEW YORK AVENUE NW SUITE 500 - WEST TOWER WASHINGTON DC 20005 |
| COHEN ROSENTHAL & KRAMER LLP | COUNSEL TO CITY OF CLEVELAND THE HOYT BLOCK BUILDING - SUITE 400 700 WEST ST. CLAIR AVENUE CLEVELAND OH 44113 |
| COHEN ROSENTHAL & KRAMER LLP | CLIENT TRUST ACCOUNT THE WESTERN RESERVE BUILDING 1468 WEST NINTH STREET-STE 705 CLEVELAND OH 44113 |
| COHEN SPECIALISTS, LLC | 2 RECTOR STREET - 15TH FLOOR NEW YORK NY 10006 |
| COHEN, A | 1400 SMOKEYWOOD DRIVE UNIT 412 PITTSBURGH PA 15218 |
| COHEN, ADAM M. | 15 BROAD STREET APT 930 NEW YORK NY 10005 |
| COHEN, ALAN L | 300 W 23RD ST APT 4H NEW YORK NY 10011-2242 |
| COHEN, ALAN S | 7 DORIS DR WEST CHERRY HILL NJ 08003 |
| COHEN, AMY F. | 55 EAST 86TH STREET APARTMENT 3B NEW YORK NY 10028 |
| COHEN, AMY R | 368 ANDERSON AVE CLOSTER NJ 07624 |
| COHEN, ARIE | 14525 SW MILLIKAN WAY, ECM # 79499 BEAVERTON OR 97005-2343 |
| COHEN, BRANDON | 445 5TH AVE. NEW YORK NY 10016 |
| COHEN, CAROL H | APT 11-E 250 EAST 73RD STREET NEW YORK NY 10021 |
| COHEN, CHRISTOPHER | 165 SURBECK PLACE HAWORTH NJ 07641 |
| COHEN, DARIAN J | 5035 WAGNER WAY OAK PARK CA 91377-4706 |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, DEVORAH | 450 W 17TH ST APT 827 NEW YORK NY 100115821 |
| COHEN, DIMITRY | 3910 IRVING ST. APT # 2315 BOX # 811 PHILADELPHIA PA 19104 |
| COHEN, ELI AUGUSTUS | 4540 WARREN ST NW WASHINGTON DC 200162442 |

| Claim Name | Address Information |
|---|---|
| COHEN, ELIAS J | 235 W. 70TH ST. APT. 5D NEW YORK NY 10023 |
| COHEN, EUGENE | 5273 TURTLE CREEK LANE SARASOTA FL 34232 |
| COHEN, FRED | 5159 BRISTA CIRCLE APT A BOYNTON BEACH FL 33437 |
| COHEN, GUSTAVO S. | JOSE HERNANDEZ 360 BA ACASUSSO 1641 ARGENTINA |
| COHEN, HARVEY | 76 BELMONT DRIVE NORTH ROSLYN HEIGHTS NY 11577 |
| COHEN, HECTOR RICARDO | JOSE HERNANDEZ 360 ACASSUSO 1641 ARGENTINA |
| COHEN, JAIME B. | 200 W 26TH ST APT 6G NEW YORK NY 10001-6747 |
| COHEN, JAMIE ANN | 3800 SOUTH OCEAN DRIVE #704 HOLLYWOOD FL 33019 |
| COHEN, JEFF | 229 E 28TH ST APT 4H NEW YORK NY 10016-8560 |
| COHEN, JEFFERY | FEDERATION OF AMERICAN HOSPITALS 801 PENNSYLVANIA AVENUE- NW SUITE 245 WASHINGTON DC 20004 |
| COHEN, JEFFERY | 1936 VALLEYWOOD ROAD MCLEAN VA 22101 |
| COHEN, JEFFREY S | 6735 E GREENWAY PARKWAY APT. 1114 SCOTTSDALE AZ 85254 |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, JORDAN L. | 217 EAST 66TH STREET APT. 3A NEW YORK NY 10021 |
| COHEN, JOSEPH | 145 W 67TH ST APT 17H NEW YORK NY 10023-5934 |
| COHEN, JOSEPH C | 18 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HE UNITED KINGDOM |
| COHEN, KENNETH C | 50 GROSVENOR ROAD SHORT HILLS NJ 07078-1640 |
| COHEN, KENNETH C. | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| COHEN, KERRIE A | 350 EAST 82ND STREET APARTMENT 5A NEW YORK NY 10028 |
| COHEN, LAMEN | 6022 SOUTH DREXEL AVENUE-201 CHICAGO IL 60637 |
| COHEN, LAUREN | YALE SCHOOL OF MANAGEMENT 135 PROSPECT STREET NEW HAVEN CT 06511 |
| COHEN, LAURENCE W | C/O EHRENKRANZ & EHRENKRANZ 375 PARK AVE, SUITE 2800 NEW YORK NY 10152 |
| COHEN, LAWRENCE R | 15 DOHERTY DR MIDDLETOWN NJ 07748 |
| COHEN, LEONARD | 32 NOTTINGHAM WAY LITTLE SILVER NJ 07739 |
| COHEN, LESTER | 21237 VALLEY FORGE CR KING OF PRUSSIA PA 19406 |
| COHEN, LORI | 4809 BILANDON ROAD LOUISVILLE KY 40222 |
| COHEN, MATTHEW | 2609 HARTMAN STREET APT #2243 DALLAS TX 75204 |
| COHEN, MELISSA A | 240 EAST 76TH STREET NEW YORK NY 10021-2941 |
| COHEN, MICHAEL D | 1436 AMBLESIDE DR DEERFIELD IL 60015 |
| COHEN, MICHAEL E | 45 EAST 85TH STREET APT. 7B NEW YORK NY 10028 |
| COHEN, MORRIE H | CR CA 03236189/COHEN, MORRIE H TERRITORIAL SAVINGS & LOAN ASSN P.O. BOX 1481 HONOLULU HI 96806 |
| COHEN, PABLO J. | ORTIZ DE OCAMPO 2655 7TH FLOOR, APT. 01 BA BUENOS AIRES 1425 ARGENTINA |
| COHEN, PAUL | 425 E 58TH STREET, APT 38B NEW YORK NY 10022 |
| COHEN, PAUL M. | 425 E 58TH ST. APT 38B NEW YORK NY 10022 |
| COHEN, PETER A | REMIUS CAPITAL GROUP, LLC 666 3RD AVE 26TH FLOOR NEW YORK NY 10017 |
| COHEN, RAYMOND | 174 MOUNT AIRY RD. W CROTON ON HUDSON NY 10520 |
| COHEN, REHA | 1717 W GREEN TREE RD UNIT 206 MILWAUKEE WI 53209-2960 |
| COHEN, REHA | 1717 W GREEN TREE RD UNIT 206 MILWAUKEE WI 532092960 |
| COHEN, RHOADA | 38-37 EL POINIER COURT SARASOTA FL 34232 |
| COHEN, RICHARD | 919 COURT NORTH DR MELVILLE NY 11747 |
| COHEN, RICHARD | 8215 WHISPERING PALM DRIVE BOCA RATON FL 33496 |
| COHEN, RICHARD S | 3357 HERMOSA WAY LAFAYETTE CA 94549-2101 |
| COHEN, ROBERT S | 84 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| COHEN, RUTH S | 100 LANDING RD APT 214 ROSLYN NY 11576-1177 |
| COHEN, SARI NEIDELL | 33 BLEECKER STREET APT. 4A NEW YORK NY 10012 |
| COHEN, SAUL | 870 UNITED NATIONS PLAZA APARTMENT 21F NEW YORK NY 10017 |
| COHEN, SAUL V | 1250 AVE Y BROOKLYN NY 11235 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, STEVEN | 530 BROOKSIDE AVE ALLENDALE NJ 07401-1812 |
| COHEN, STEVEN S | 20 MARLIN LANE PORT WASHINGTON NY 11050 |
| COHEN, WILLIAM A | 45 CANOE BROOK ROAD SHORT HILLS NJ 07078-1119 |
| COHEN, WILLIAM A. | 45 CANOE BROOK ROAD SHORT HILLS NJ 07078 |
| COHEN, WILLIAM J | 51 CHARLES ROAD STIRLING NJ 07980 |
| COHEN,ARTHUR A. | 9102 W. BAY HARBOR DRIVE #6DW BAY HARBOR ISLANDS FL 33154 |
| COHEN,ARTHUR A. | 9102 W. BAY HARBOR DRIVE #6DW BAY HARBOR ISLANDS FL 33154 |
| COHEN,BARAK | HAYAHLOM 15 B SHOHAM, N/A 60850 ISRAEL |
| COHEN,BETTY | 6468 WASHINGTON STREET, #58 YOUNTVILLE CA 94599 |
| COHEN,BRANDON O. | 9056 BAY DRIVE SURFSIDE FL 33154 |
| COHEN,CRAIG | 6 LORI COURT WOODBURY NY 11797 |
| COHEN,DAVID | 2541 SW 102 ND DRIVE DAVIE FL 33324 |
| COHEN,DEVORAH S. | 450 WEST 17TH STREET APARTMENT 827 NEW YORK NY 10011 |
| COHEN,ELI | 4540 WARREN ST NW WASHINGTON DC 20016 |
| COHEN,GARY | 21 LEIF BOULEVARD CONGERS NY 10920 |
| COHEN,GREGORY | 14 BREVOORT DRIVE APARTMENT 1D POMONA NY 10970 |
| COHEN,GUSTAVO S. | JOSE HERNANDEZ 360 ACASUSSO BA 1641 ARGENTINA |
| COHEN,HAROLD J. | 6343 VIA DE SONRISA DEL SUR STRATFORD CT #409 BOCA RATON FL 33433 |
| COHEN,HEIDI | 3901 AZURE LANE ADDISON TX 75001 |
| COHEN,JAIME B. | 200 W. 26TH STREET APT. 6G NEW YORK NY 10001 |
| COHEN,JOSEPH C | 18 HARLEY HOUSE MARYLEBONE ROAD LONDON, GT LON NW1 5HE UNITED KINGDOM |
| COHEN,LEAH | 54 WEST 16TH STREET APT 6D NEW YORK NY 10011 |
| COHEN,LEONARD W. | 812 HOLLY LANE CEDAR GROVE NJ 07009 |
| COHEN,MARLIN D. | 116 PINEHURST AVENUE NEW YORK NY 10033 |
| COHEN,MARTIN I. | 426 WEST 56TH STREET APT. 5M NEW YORK NY 10019 |
| COHEN,PABLO J. | ORTIZ DE OCAMPO 2655 7TH FLOOR, APT. 01 BUENOS AIRES BA 1425 ARGENTINA |
| COHEN,SAUL | 870 UNITED NATIONS PLAZA APARTMENT 21F NEW YORK NY 10017 |
| COHEN,STEVEN S. | 853 SEVENTH AVENUE APARTMENT 11D NEW YORK NY 10019 |
| COHEN-BOULAKIA, EMILIE LUCIE GA | FLAT 6 LION COURT 12 SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| COHEN-BOULAKIA,EMILIE LUCIE GABRIELA | FLAT 7 7 HELIER COURT -HITHE POINT ELEANOR CLOSE LONDON, GT LON SE16 6PZ UNITED KINGDOM |
| COHEN-HAMILTON,MALENKA | 43 OCKLEY WAY KEYMER ROAD HASSOCKS, W SUSX BN6 8QS UNITED KINGDOM |
| COHL, PHILLIP R | 1054 ISABELLA WAY SAN LUIS OBISPO CA 93405 |
| COHN, ALAN | 340 FENLON BLVD APT. 2 CLIFTON NJ 07014 |
| COHN, BARRETT | 535 B SIMONDS LOOP SAN FRANCISCO CA 94129 |
| COHN, CARLA K. | 21 PUNCH BOWL DRIVE WESTPORT CT 06880 |
| COHN, DAVID | 27 EAST 13TH STREET APARTMENT 6P NEW YORK NY 10003 |
| COHN, ERICA B | 33 RAILROAD AVE   APT 7 MILFORD CT 06460 |
| COHN, LAWRENCE J | 15 BIRCH DRIVE PLAINVIEW NY 11803 |
| COHN,ADAM | 8172 ALBERTI DR LAKE WORTH FL 334677090 |
| COHN,ERIC | 15 BIRCH DRIVE PLAINVIEW NY 11803 |
| COHN,MICHAEL | 15 BIRCH DRIVE PLAINVIEW NY 11803 |
| COHN,NORMAJEAN WELD | 712 MONUMENT CIRCLE SCOTTSBLUFF NE 69361 |
| COHN,THOMAS | 25 KILLDEER ROAD HAMDEN CT 06517 |
| COHOON, DIANNA L | 20355 VISTA CIRCLE PARKER CO 80138 |
| COHOON,DIANNA LOUISE | 20355 VISTA CIRCLE PARKER CO 80138 |
| COHORT INVESTMENTS LIMITED | PO BOX 908 GT GEORGE TOWN CAYMAN ISLANDS |
| COICOU, GARRIO | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| COIGNARD, YVES | 50 RUE DE VINCENNES MONTREUIL 93100 FRANCE |
| COIMBRA, KESLEY | 209 SOUTH FIRST STREET APT. 2A BROOKLYN NY 11211 |
| COIRA, LOUIS | DFL EXT VILLA RICA BAYAMON PR 00959 |
| COIRO, KRISTINA V. | 21-26 74TH STREET JACKSON HEIGHTS NY 11370 |
| COIRO,JARRETT LOUIS | 3 KIRKPATRICK LANE WEST CALDWELL NJ 07006 |
| COITCOM | 506 2ND AVE REDWOOD CITY CA 94063-3848 |
| COKER & PALMER, INC. | 1667 LEILA DRIVE JACKSON MS 39216 |
| COKER, JAMES R | 2275 CAYLORS WOODS COVE GERMANTOWN TN 38138 |
| COKER,OLADUNJOYE | 46 NETHERHOUSE MOOR CHURCH CROOKHAM FLEET, HANTS GU515TY UNITED KINGDOM |
| COKU, EDMOND Z. | 160 OLD ROARING BROOK RD MOUNT KISCO NY 10549 |
| COLACO, STEPHEN | 50 COLERIDGE DRIVE MARLBORO NJ 07746 |
| COLACO,FIOLA | MALAD (W) MUMBAI 400-0064 INDIA |
| COLACURCI, GLENN | 3729 SKYFARM DRIVE SANTA ROSA CA 95403 |
| COLACURCI, GLENN M | 3729 SKYFARM DRIVE SANTA ROSA CA 95403 |
| COLACURCI,GLENN M. | 3729 SKYFARM DRIVE SANTA ROSA CA 95403 |
| COLADONATO, JOSEPH A., MD | 3025 REDFORD DRIVE GREENSBORO NC 27408 |
| COLAGIURI, BLAIR H. | 5 MORNINGSIDE CIRCLE LITTLE FALLS NJ 07424 |
| COLANDRO, DINA | 215 EAST 95TH ST. APT. 22K NEW YORK NY 10128 |
| COLANDRO, RICHARD | 4901 FLOYD #15 HOUSTON TX 77007 |
| COLANGELO, JACQUELIN VERON | 7473 S QUINCE STREET CENTENNIAL CO 80112-1729 |
| COLANGELO,JACQUELIN VERONICA | 7473 SOUTH QUINCE STREET CENTENNIAL CO 80112 |
| COLAO,DAN | 40 RAMAPOO ROAD RIDGEFIELD CT 06877 |
| COLARIC, WILLIAM J | 2040 W. BELMONT AVE. CHICAGO IL 60618 |
| COLARUSSO'S CREATIVE LOGOS | 545 CARMEL RANCHO BLVD |
| COLARUSSO'S CREATIVE LOGOS | PO BOX 3727 CARMEL CA 93921 |
| COLARUSSO'S CREATIVE LOGOS | 26545 CARMEL RANCHO CENTER CARMEL CA 93923 |
| COLARUSSO, CHRISTINE | 45 BAY 19TH STREET #3C BROOKLYN NY 11214 |
| COLARUSSO,CHRISTINE | 45 BAY 19TH ST APT 3C BROOKLYN NY 112143728 |
| COLAS JR, MAURICE | 544 WASHINGTON AVENUE BROOKLYN NY 11238-2705 |
| COLAS, SARA | 81 SALTERFORD ROAD TOOTING SW17 9TE UNITED KINGDOM |
| COLAS,FLORIAN ALBERT RENE | 94 RUE DU CHATEAU BOULOGNE-BILLANCOURT 92 92100 FRANCE |
| COLAS,SARA | 81 SALTERFORD ROAD TOOTING, GT LON SW17 9TE UNITED KINGDOM |
| COLASANTO, V | 28 GREENWOOD LN LINCOLN RI 02865 |
| COLASUONNO, RICHARD T | 4 MOCCASIN PATH ATKINSON NH 03811 |
| COLATORTI, DOMINICK | 2 MAYFAIR ROAD NEW HYDE PARK NY 11040-2025 |
| COLBERT, BETTY J. | 10047 VALLEY FORGE DR. HOUSTON TX 77042 |
| COLBERT,VICTORIA L. | 300 MARDO ROAD BALTIMORE MD 21227 |
| COLBY COLLEGE | 4321 MAYFLOWER HILL DRIVE WATERVILLE ME 04901 |
| COLBY, ERIC | 44 WARREN STREET APT. 4C NEW YORK NY 10007 |
| COLBY,MELVYN J. | 16 CRICKET LANE GREAT NECK NY 11024 |
| COLBY,MELVYN J. | 16 CRICKET LANE GREAT NECK NY 11024 |
| COLBY-SAWYER COLLEGE | ATTN:TREASURER 541 MAIN STREET NEW LONDON NH 03257 |
| COLBY-SAWYER COLLEGE | ATTN: DOUGLAS W. LYON, TREASURER 541 MAIN STREET NEW LONDON NH 03257 |
| COLBY-SAWYER COLLEGE | ATTN: DOUGLAS W. LYON, TREASURER 541 MAIN STREET NEW LONDON NH 03257-7835 |
| COLD CRAFT, INC. | P.O. BOX 320248 LOS GATOS CA 95032-0104 |
| COLD SPRING HARBOR FISH | HATCHERY & AQUARIUM 1660 ROUTE 25A COLD SPRING HARBOR NY 11724 |
| COLD SPRING HARBOR LABORATORY | ONE BUNGTOWN ROAD COLD SPRING HARBOR NY 11724 |
| COLD SPRING HARBOR ROWING ASSOCIATION | P.O. BOX 214 82 TURKEY LANE COLD SPRING HARBOR NY 11724 |
| COLDEN CORPORATION | 1617 JOHN F KENNEDY BLVD STE 1705 PHILADELPHIA PA 191031830 |

| Claim Name | Address Information |
|---|---|
| COLDHAM SHIELD AND MACE | 123-127 STATION ROAD CHINGFORD LONDON E4 6AG UK |
| COLDHAM SHIELD AND MACE | 123-127 STATION ROAD CHINGFORD LONDON E4 6AG UNITED KINGDOM |
| COLDITZ, SVEN | GROSSE FRIEDBERGER STR. 6 HE FRANKFURT 60313 GERMANY |
| COLDITZ, SVEN | GROSSE FRIEDBERGER STR. 6 FRANKFURT HE 60313 GERMANY |
| COLDMAN, DONNA | 26 LOWDELLS CLOSE EAST GRINSTEAD, W SUSX RH19 2HB UNITED KINGDOM |
| COLDREN, C M | 408 PLEASANT VALLEY LANE RICHARDSON TX 75080 |
| COLDSPARK INC | 10901 WEST 120TH AVENUE SUITE 150 BROOMFIELD CO 80021 |
| COLDSPARK, LLC | 10901 W. 120TH AVE SUITE 150 BROOMFIELD CO 80020 |
| COLDSPARK, LLC | 10901 W 120TH AVE STE 150 BROOMFIELD CO 800213426 |
| COLDWATER ECONOMICS LTD | HUNTERS HALL 65 TOWN STREET OLD MALTON, NORTH YORKSHIRE UNITED KINGDOM YO17 7HB UK |
| COLDWATER ECONOMICS LTD | HUNTERS HALL 65 TOWN STREET OLD MALTON, NORTH YORKSHIRE UNITED KINGDOM, N YORK YO17 7HB UNITED KINGDOM |
| COLDWELL BANKER | 242 BELLEVUE AVENUE UPPER MONTCLAIR NJ 07043 |
| COLDWELL BANKER SOUTHERN | 27271 LAS RAMBLAS-STE 233 MISSION VIEJO CA 92691 |
| COLE & CO SOLICITORS | 23 TOMBLAND NORWICH NR3 1RF UK |
| COLE & CO SOLICITORS | 23 TOMBLAND NORWICH NR3 1RF UNITED KINGDOM |
| COLE COMMUNICATION | 59 WEST 10TH STREET ATTN: FRANCES C. JONES NEW YORK NY 10011 |
| COLE III, EMRIED D | 48 IVY CHASE ATLANTA GA 30342 |
| COLE MANUPELLA | 2875 CR 301 PARACHUTE CO 81635 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD P.A. | 25 MAIN STREET COURT PLAZA NORTH HACKENSACK NJ 07602-0800 |
| COLE SYSTEMS ASSOCIATES, INC. | 174 HUDSON STREET NEW YORK NY 10013 |
| COLE, BRADLEY | #103, 5-8-14 ONTA-CHO 13 HIGASHIMURAYAMA-SHI 189-0011 JAPAN |
| COLE, EMRIED | 48 IVY CHASE ATLANTA GA 30342 |
| COLE, JAMES G | 812 JACKSON LANE MIDDLETOWN OH 45044-6149 |
| COLE, KRISTI | 8643 DICEMAN DRIVE DALLAS TX 75218 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: ERIN E. WIETECHA, ESQ. COUNSEL TO NORTHCREST, INC. 900 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022-4728 |
| COLE, STEPHEN | 76 TRADEWINDS WHARDS WHARF APPROACH LONDON E16 2EX UNITED KINGDOM |
| COLE, VINCENT P. | 245 E. 58TH STREET APT 4G NEW YORK NY 10022 |
| COLE, WILLIE | 570 EAST 26TH STREET BROOKLYN NY 11210 |
| COLE, BRADLEY | #103, 5-8-14 ONTA-CHO HIGASHIMURAYAMA-SHI 13 189-0011 JAPAN |
| COLE, CHRISTOPHER R | 822 JACKSON ST LYNDON KS 664519699 |
| COLE, DANIEL | 27 HILLSIDE COURT CLINTON NJ 08809 |
| COLE, DANIELLE MARIA | 12447 FALLEN TIMBERS CIRCLE HAGERSTOWN MD 21740 |
| COLE, KIMBERLY | 31 VIA FALERNO ALISO VIEJO CA 92656 |
| COLE, MARSHA V | 7310 NANTUCKET COURT #1B INDIANAPOLIS IN 46214 |
| COLE, MARY JO | 4320 LAKE FOREST COURT FINKSBURG MD 21048 |
| COLE, STEPHEN | 76 TRADEWINDS WHARDS WHARF APPROACH LONDON, GT LON E16 2EX UNITED KINGDOM |
| COLE, TINA | 11332 E SOLINA CIR MESA AZ 852127038 |
| COLEBY, THOMAS | 25 TALBOT AVENUE DOWNLEY HIGH WYCOMBE BUCKS HP135HZ UNITED KINGDOM |
| COLEEN D. COLOMBO | 77 WHITE BIRCH COURT ROSEVILLE CA 95678 |
| COLEEN D. COLOMBO | 1020 BOARDWALK WAY ROCKLIN CA 95765-4535 |
| COLEEN DENISE COLOMBO | GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER J. GARY GWILLIAM AND RANDALL E. STRAUSS 199 HARRISON STREET SUITE 1600 OAKLAND CA 94612-3528 |
| COLEEN KAISER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| COLELLA & ASSOCIATES, LLC | 9720 KENSINGTON PARKWAY KENSINGTON MD 20895 |
| COLEMAN JR, ROBERT | 430 VILLAGE PLACE; APT 302 LONGWOOD FL 32779 |
| COLEMAN JR, ROBERT I. | 430 VILLAGE PLACE APT# 302 LONGWOOD FL 32779 |

| Claim Name | Address Information |
|---|---|
| COLEMAN PUBLISHING | P.O. BOX 546 LA CANADA CA 91012 |
| COLEMAN RESEARCH GROUP, INC. | 1040 AVENUE OF THE AMERICAS 3RD FLOOR NEW YORK NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 280 PARK AVENUE 12TH FLOOR NEW YORK NY 10017 |
| COLEMAN RESEARCH GROUP, LLC | 989 AVE OF AMERICAS 18TH FLOOR NEW YORK NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 1040 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| COLEMAN RESEARCH GROUP, LLC | 1040 AVENUE OF THE AMERICAS NEW YORK NY 10018-3703 |
| COLEMAN STEVENSON, LLC | 9101 WESLEYAN RD STE 100 INDIANAPOLIS IN 462683103 |
| COLEMAN, ANDREWS | 970 W. BROADWAY, #461 JACKSON WY 83001 |
| COLEMAN, BRIAN M | 711 WILLOW STREET CRANFOLD NJ 07016 |
| COLEMAN, CATHERINE | 507 BOYD MILL AVENUE FRANKLIN TN 37064 |
| COLEMAN, CHRISTOPHER A | C/O MR & MRS COLEMAN 4 CHERRY ORCHARD STAINES MDDSX WICKFORD TW182DF UNITED KINGDOM |
| COLEMAN, DOROTHY | 27 SPRINGBRIAR LANE KINGS PARK NY 11754 |
| COLEMAN, HOWARD G | 268 COUNTY ROAD H FREDONIA WI 53021 |
| COLEMAN, JOAN M | 77 PRESTON AVE STATEN ISLAND NY 10312 |
| COLEMAN, JOSEPH | 1702 LA COSTA CT PITTSBURGH PA 15237 |
| COLEMAN, JOSEPH P. | 160 WEST 86TH STREET APARTMENT 15B NEW YORK NY 10024 |
| COLEMAN, KATHERINE | PO BOX 1169 NEWBERN NC 28563 |
| COLEMAN, KIM R. | 728 MESA DR, NAPERVILLE IL 60565 |
| COLEMAN, LAURA | FLAT 10, ENFIELD CLOISTERS FANSHAW STREET HOXTON LONDON N1 6LD UNITED KINGDOM |
| COLEMAN, LYNN | FLAT 4 6 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| COLEMAN, MARCIA | 4339 GRAND AVE WESTERN SPRINGS IL 60558 |
| COLEMAN, MARCO | 105 MONARCH CT SAINT AUGUSTINE FL 32095 |
| COLEMAN, MATHEW D | 7555 PORTO VECCHIO PLACE DELRAY BEACH FL 33446 |
| COLEMAN, PAT | 94 SANDERS RANCH ROAD MORAGA CA 94556 |
| COLEMAN, PETER E | 107 WETHERILL RD GARDEN CITY NY 11530-3105 |
| COLEMAN, PETER E. | 107 WETHERILL RD GARDEN CITY NY 11530 |
| COLEMAN, RENEE J | 51 LOCUST ST OXFORD MA 01540 |
| COLEMAN, THOMAS J | 14420 BALLANTYNE LAKE ROAD APT 313 CHARLOTTE NC 28277 - 00 |
| COLEMAN, WILLIAM | 20 NORTH BRAE COURT TENAFLY NJ 07670 |
| COLEMAN, WILLIAM | 40037 ORCHARD ROAD SCOTTSBLUFF NE 69361 |
| COLEMAN, WILLIAM R | 20 N BRAE COURT TENAFLY NJ 07670-1114 |
| COLEMAN,BOBBI R | 17735 EAST IDA AVENUE CENTENNIAL CO 80015 |
| COLEMAN,HELEN M | 3535 N. COLORADO AVE INDIANAPOLIS IN 46218 |
| COLEMAN,LAURA | FLAT 10, ENFIELD CLOISTERS FANSHAW STREET HOXTON LONDON, GT LON N1 6LD UNITED KINGDOM |
| COLEMAN,LINDA S | 438 RIDGEGATE DR GARLAND TX 75040 |
| COLEMAN,LYNN | FLAT 4 6 SHEEN PARK RICHMOND, SURREY TW9 1UW UNITED KINGDOM |
| COLEMAN,PAUL | 23 LINTON ROAD HOVE, E.SUSX BN3 5HF UNITED KINGDOM |
| COLEMAN,RASHAD JAMAL | 1442 LOCKE BEND AVON IN 46123 |
| COLEMAN,TED PATRICK | 150 W 9TH AVE UNIT 2405 DENVER CO 80204 |
| COLEMANS-CTTS LLP | 1-3 UNION STREET KINGSTON UPON THAMES KT1 1RP UK |
| COLEMANS-CTTS LLP | 1-3 UNION STREET KINGSTON UPON THAMES, SURREY KT1 1RP UNITED KINGDOM |
| COLERICK,ROSE MAY | 1508 3RD AVE SCOTTSBLUFF NE 69361 |
| COLES COUNTY COLLECTOR | 651 JACKSON AVENUE CHARLESTON IL 61920 |
| COLES, JOANNA JANE | 66 GLOUCESTER ROAD SURREY KINGSTON UPON THAMES KT1 3RB UNITED KINGDOM |
| COLES, PAUL | FLAT 1 23 CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| COLES,ANDREW CHARLES | 12 HIGH STREET HADDENHAM HP178ER UNITED KINGDOM |
| COLES,JOANNA JANE | 66 GLOUCESTER ROAD KINGSTON UPON THAMES, SUR KT1 3RB UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| COLES, PAUL | FLAT 1 23 CAVENDISH ROAD LONDON, GT LON SW12 0BH UNITED KINGDOM |
| COLESWORTHY, MATTHEW | PO BOX 1845 SUN VALLEY ID 83353 |
| COLETTA, KRISTEN | 128 BLOOMFIELD ST APT #3 HOBOKEN NJ 07030 |
| COLETTE LOZINS TR UA 08-06-2003 | COLETTE LOZINS TTEE 17W048 WHITE PINE ROAD BENSENVILLE IL 60106-2828 |
| COLETTE VALLELY | FLAT 7 174 BEDFORD HILL BALHAM LONDON SW12 9HN UNITED KINGDOM |
| COLETTI, BARBARA A | 3 WHIPSTICK ROAD NEW FAIRFIELD CT 06812 |
| COLETTI,ROBERT | 4 CHARTER OAK LA GREENWICH CT 06830 |
| COLETTO, TODD P. | 39 WEST 46TH STREET APARTMENT 5-R NEW YORK NY 10036 |
| COLEY,ELLIOTT | 200 WAVERLY PLACE APT. 9 NEW YORK NY 10014 |
| COLGAN,JOHN T | 85 TADMUCK ROAD WESTFORD MA 01886 |
| COLGATE SMITH | 338 EAST 67TH STREET APARTMENT #7 NEW YORK NY 10021 |
| COLGATE SMITH | 338 EAST 67TH STREET APARTMENT #7 NEW YORK NY 10065 |
| COLGATE SMITH | 1113 CEDAR RIDGE ROAD OYSTER BAY NY 11771 |
| COLGATE UNIVERSITY | 13 OAK DRIVE HAMILTON NY 31709 |
| COLGATE,NATALIE JANE | 13A SUMMERS DEANE SOUTHWICK, E.SUSX BN424QU UNITED KINGDOM |
| COLIN A BELLE | PAID DETAIL UNIT  ATT NADINE POPE 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| COLIN A BELLE | 16 CANTERBURY CIRCLE WASHINGTONTOWNVILLE NY 10992 |
| COLIN BRADLEY | 5210 THE HARBOURVIEW PLACE KOWLOON HONG KONG HONG KONG |
| COLIN BRADLEY | FLAT 62 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON E16 1DZ UNITED KINGDOM |
| COLIN BRADLEY | 17A FRANCONIA ROAD CLAPHAM LONDON SW4 9NB UNITED KINGDOM |
| COLIN BRISTOW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| COLIN BROOKS | 198 FOSTER STREET NEW HAVEN CT 06511 |
| COLIN C. SMYTH | 404 COLUMBUS AVE BOSTON MA 02116 |
| COLIN DENNIS BANFIELD | 9B PINECREST 65 REPULSE BAY ROAD, REPULSE BAY HONG KONG CHINA |
| COLIN DONLAN | 700 N. LARRABEE CHICAGO IL 60610 |
| COLIN E. ZILINS | 26 STRAWBERRY HILL AVENUE STAMFORD CT 06902 |
| COLIN E. ZILINS | 26 STRAWBERRY HILL AVENUE APT # 11E STAMFORD CT 06902 |
| COLIN FREARSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| COLIN FREARSON | FLAT 11 WILKIE HOUSE CURETON STREET PIMLICO SW1P 4EH UNITED KINGDOM |
| COLIN H TENNANT | 21 PRINCEDALE ROAD LONDON,ANT W11 4NW UNITED KINGDOM |
| COLIN H. ROSE | 103 HUMBER ROAD CHELMSFORD CM1 7PG UK |
| COLIN H. ROSE | 103 HUMBER ROAD CHELMSFORD,ESSEX CM1 7PG UNITED KINGDOM |
| COLIN L. CROPPER | 1101 N KENTER AVE LOS ANGELES CA 90049-1315 |
| COLIN M HAYTER | APARTMENT 4 PUTNEY WHARF TOWER BREWHOUSE LANE PUTNEY SW15 2JQ UNITED KINGDOM |
| COLIN MACLEOD | 124 OLD STONE BRIDGE ROAD GREENWICH CT 06807 |
| COLIN MACLEOD | 200 EAST 87TH STREET APT. 8M NEW YORK NY 10028 |
| COLIN MACLEOD | 313 E 81ST ST APT 5RE NEW YORK NY 100284080 |
| COLIN MACLEOD | 200 EAST 87TH STREET APT. 8M NEW YORK NY 10128 |
| COLIN MACLEOD | 272 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| COLIN MOTH | 2 THE LIMES HARPENDEN RISE HARPENDEN AL5 5BH UNITED KINGDOM |
| COLIN MOULTON | 41 RIDDIFORD DRIVE CHELMSFORD,ESSEX CM1 2GB UNITED KINGDOM |
| COLIN NG & PARTNERS | 50 RAFFLES PLACE # 29-00 SINGAPORE LAND TOWER SINGAPORE 048623 SINGAPORE |
| COLIN NG & PARTNERS | 36 CARPENTER STREET 059915 SINGAPORE |
| COLIN PAUL THROSSELL | 264 DAVIDSON ROAD CROYDON ,SURREY CR0 6DF UNITED KINGDOM |
| COLIN PAUL THROSSELL | 30 THE STREET OLD BASING BASINGSTOKE ,HANTS RG24 7BX UNITED KINGDOM |
| COLIN S. A. WELCH | 8 LOCKWOOD AVENUE NEW CANAAN CT 06840 |
| COLIN S. BEIRNE | 140 W. 71ST ST APT 8C NEW YORK NY 100234019 |

| Claim Name | Address Information |
|---|---|
| COLIN, BERNADETTE | 72 FULTON AVE ATLANTIC BEACH NY 11509 |
| COLIN, CYNTHIA G | 1100 PARK AVENUE, APT 18C NEW YORK NY 10128 |
| COLIN, JACQUELINE | CLOS A.CROMMELYNCK, 43 AUDERGHEM 1160 BELGIUM |
| COLIN, LUDOVIC HERVE G | FLAT 11, THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| COLIN,PIERRE | 1001 PEARCE DRIVE APT #208 CLEARWATER FL 33764 |
| COLINA CANO,CLARA ISABEL | C/ALAMEDA BAJA SPAIN 28760 SPAIN |
| COLINA CANO,CLARA ISABEL | C/ALAMEDA BAJA SPAIN 28 28760 SPAIN |
| COLL, JON | 2905 DIAMOND A DRIVE ROSWELL NM 88201 |
| COLL, LUDOVIC | YOYOGI MAISON BRANCHE #202 YOYOGI 1-40-11 13 SHIBUYA-KU 151-0053 JAPAN |
| COLL,LUDOVIC | YOYOGI MAISON BRANCHE #202 YOYOGI 1-40-11 SHIBUYA-KU 13 151-0053 JAPAN |
| COLLA,RENATA | BROADFIELD BARLEY MOW LANE PUNNETTS TOWN, E.SUSX TN219DJ UNITED KINGDOM |
| COLLABCOM AG | BOEHNIRAINSTR. 14 THALWIL 8800 SWITZERLAND |
| COLLABCOM AG | BOEHNIRAINSTRASSE 14 THALWIL 8800 SWITZERLAND |
| COLLABERA INC. | 25 AIRPORT ROAD MORRISTOWN NJ 07960 |
| COLLABERA INC. | P.O. BOX 5631 PARSIPPANY NJ 07960 |
| COLLABNET, INC | 8000 MARINA BLVD SUITE 600 BRISBANE CA 94005 |
| COLLABNET, INC | 8000 MARINA BLVD, SUITE 600 BRISBANE CA 94005-1865 |
| COLLABORATIVE LAW INSTITUTE OF TEXAS | 5420 LBJ FREEWAY SUITE 626 DALLAS TX 75240 |
| COLLADO, NELSON | P.O. BOX 553 VALLEY STREAM NY 11582 |
| COLLAMORE CROCKER | 80 BARNARD RD NEW ROCHELLE NY 10801-1304 |
| COLLANDER, JAMES J | 24 COLEMAN AVENUE WEST CHATHAM NJ 07928 |
| COLLAS ENTERPRISES | P.O. BOX 13044 PALM DESERT CA 92255 |
| COLLAS TENNIS ACADEMY | P.O. BOX 1916 MONTAUK NY 11954 |
| COLLATERAL REAL ESTATE CAPITAL, LLC | 1840 N. COMMERCE PKWY. STE3 WESTON FL 33326 |
| COLLAZO, JOSE | 706 W. 43 PL. HIALEAH FL 33012 |
| COLLAZO, JOSE | 706 W 43RD PL HIALEAH FL 33012-3855 |
| COLLAZO, PRENTICE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| COLLECTION ASSOCIATES INC | PO BOX 58 FORT MORGAN CO 807010058 |
| COLLECTO, INC. | P.O. OX 439 NORWELL MA 02061-0439 |
| COLLEEN A. O'CALLAGHAN | 29 EDGEWOOD ROAD CHATHAM NJ 07928 |
| COLLEEN A. O'CALLAGHAN | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10021 |
| COLLEEN A. O'CONNELL | 906 SOUTH 6TH STREET LINDENHURST NY 117 |
| COLLEEN ADAMCZYK | 3 MITCHELL PL ROOM 2M NEW YORK CITY NY 10017 |
| COLLEEN ADAMCZYK | 405 N WABASH AVE APT 4211 CHICAGO IL 606118504 |
| COLLEEN CARROLL | 123 PLEASANT DRIVE FARMINGDALE NY 11735 |
| COLLEEN CARROLL | 483 GRAND BOULEVARD MASSAPEQUA PARK NY 11762 |
| COLLEEN DAY | 106 FLORIDA STREET 1ST FLOOR LONG BEACH NY 11561 |
| COLLEEN FENNERTY | 245 E 21ST ST APT 8F NEW YORK NY 100106412 |
| COLLEEN FENNERTY | 3902 SW HEWETT BLVD PORTLAND OR 97221 |
| COLLEEN G. DAVENPORT | 246 ROWAYTON AVE NORWALK CT 06853-1226 |
| COLLEEN GIBLIN FOUNDATION | 690 KINDERKAMACK ROAD-STE 104 ORADELL NJ 07649 |
| COLLEEN GRIFFIN | 220 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| COLLEEN HAMILTON | 27 MOSTYN ROAD HAZEL GROVE STOCKPORT CH1 4LN UK |
| COLLEEN HAMILTON | 27 MOSTYN ROAD HAZEL GROVE STOCKPORT CH1 4LN UNITED KINGDOM |
| COLLEEN HAMILTON | 27 KING EDWARD CLOSE ONCHAN ISLE OF MAN IM2 3AG UNITED KINGDOM |
| COLLEEN HAMILTON | 5 SHEPLEY DRIVE HAZEL GROVE STOCKPORT SK7 6LE UNITED KINGDOM |
| COLLEEN LAWARE | 6 BEVERLY DRIVE MILLER PLACE NY 11764 |
| COLLEEN M VANIN | 26686 LOPE DE VEGA DR. MISSION VIEJO CA 92691 |
| COLLEEN M. MYRIE | 5450 WISSAHICKON AVENUE APARTMENT 441B PHILADELPHIA PA 19144 |

| Claim Name | Address Information |
|---|---|
| COLLEEN M. PRATT | 220 MADISON AVENUE APARTMENT 11N NEW YORK NY 10016 |
| COLLEEN M. PRATT | 2029 MOSES HARPER WILLIAMSBURG VA 23185 |
| COLLEEN M. PRATT | 2029 MOSES HARPER WILLAMSBURG VA 23185 |
| COLLEEN M. PRATT | 2029 MOSES HARPER WILLIAMSBURG VA 23185-7522 |
| COLLEEN O'HARRA | 10075 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| COLLEEN O'HARRA | 10075 PARK MEADOWS DRIVE #75009 LONE TREE CO 80124 |
| COLLEEN O'HARRA | 20225 BOTHELL EVERETT HWY APT 1532 BOTHELL WA 980128189 |
| COLLEEN P. GOEPFERT | 10 CAPRA WAY APT 101 SAN FRANCISCO CA 94123-1565 |
| COLLEEN SARRIS | 47 TORTUGA CAY ALISO VIEJO CA 92656-1354 |
| COLLEEN SHEEHY | 25 HIAWATHA RD WOBURN MA 01801-5447 |
| COLLEEN SUNDIN | 791 LEXINGTON AVE APT 5R NEW YORK NY 100658162 |
| COLLEEN SUNDIN | 100 DEERFIELD DRIVE EASTON CT 06612 |
| COLLEEN YACHIMSKI | 26 WEST 88TH STREET APARTMENT 3B NEW YORK NY 10024 |
| COLLEEN YACHIMSKI | 26 WEST 88TH STREET APARTMENT 3B NEW YORK NY 10024 |
| COLLEGE ACCESS NETWORK | P.O. BOX 173890 DENVER CO 80217 |
| COLLEGE ART ASSOCIATION | 275 SEVENTH AVENUE 18TH FLOOR NEW YORK NY 10001 |
| COLLEGE LOAN CORPORATION | 14303 GATEWAY PL POWAY CA 920647140 |
| COLLEGE OF LAW SERVICES LIMITED | BRABOEUF MANOR ST CATHERINES PORTSMOUTH ROAD GUILDFORD GU3 1HA UNITED KINGDOM |
| COLLEGE OF MOUNT SAINT VINCENT | 1233 SECOND AVENUE NEW YORK NY 10021 |
| COLLEGE OF NEW JERSEY FOUNDATION | PO BOX 7718 EWING NJ 08628 |
| COLLEGE OF NEW ROCHELLE | 29 CASTLE PLACE NEW ROCHELLE NY 10805 |
| COLLEGE OF ST. ELIZABETH | 2 CONVENT ROAD MORRISTOWN NJ 07960 |
| COLLEGE OF ST. FRANCIS XAVIER | 30 WEST 16TH STREET NEW YORK NY 10011 |
| COLLEGE OF THE HOLY CROSS | ONE COLLEGE STREET WORCESTER MA 01610-2395 |
| COLLEGE OF THE SENECA | OFFICE OF DEVELOPMENT GENEVA NY 46135 |
| COLLEGE OF WILLIAM AND MARY | PO BOX  1695 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM AND MARY | P.O. BOX 8795 WILLIAMSBURG VA 23187 |
| COLLEGE PREPARATORY SCHOOL | 6100 BROADWAY OAKLAND CA 94618 |
| COLLEGE SOLUTIONS NETWORK LLC | 33 BASSETT LN HYANNIS MA 02601 |
| COLLEGE SUMMIT | 162 W. 56TH STREET SUITE 405 NEW YORK NY 10019 |
| COLLEGE SUMMIT | 1763 COLUMBIA ROAD 2ND FLOOR WASHINGTON DC 20009 |
| COLLEGEFEST PROMOTIONS LLC | 75 NINTH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| COLLEGEFEST PROMOTIONS LLC | 1515 MARKET STREET SUITE 830 PHILADELPHIA PA 19102 |
| COLLEGES OF THE SENECA HOBART & WILLIAM | 615 SOUTH MAIN STREET GENEVA NY 14456 |
| COLLEGES OF THE SENECA HOBART & WILLIAM | 337 PULTENEY STREET GENEVA NY 14456 |
| COLLEGIATE FUNDING SERVICES | 3900 WESTERRE PKWY STE 301 HENRICO VA 23233-1339 |
| COLLEGIATE SCHOOL | 260 WEST 78TH STREET NEW YORK NY 10024 |
| COLLEGIATE SCHOOL | NORTH MORELAND ROAD RICHMOND VA 06320 |
| COLLEN M RIZZONE | 4907 W 154TH STREET OAK FOREST IL 60452 |
| COLLERTON, ANTHONY J. | 165 DUANE STREET APARTMENT 7A NEW YORK NY 10013 |
| COLLETER,MARIE | 9 BD RODOCANACHI LE GOYA B MARSEILLE 13 13008 FRANCE |
| COLLETTE BOOKMAN | 102 SOUTHAMPTON TERRACE EDGEWATER NJ 07020 |
| COLLETTE BOOKMAN | P.O. BOX 35 NEW YORK NY 10150-0035 |
| COLLEY, IAN | 515 52ND STREET APT 17M NEW YORK NY 10019 |
| COLLEYS | P.O. BOX 345 HALIFAX HX1 2UA UNITED KINGDOM |
| COLLIER, ANTHONY A | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| COLLIER, CHARLES W. | 34 NORTHGAGE ROAD WELLESLEY MA 02481 |
| COLLIER, FIONA | 251 JEFFERSON BUILDING MILLENIUM HARBOUR 12 WESTFERRY ROAD LONDON E14 8LR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COLLIER, MICHAEL | 69 HIGHFIELD WAY HERTS RICKMANSWORTH WD37PP UNITED KINGDOM |
| COLLIER, ANTHONY A | 11 ELM AVENUE UPMINSTER, ESSEX RM14 2AZ UNITED KINGDOM |
| COLLIER, CARL | 165 STAPLETON HALL ROAD LONDON N44QS UNITED KINGDOM |
| COLLIER, FIONA | 251 JEFFERSON BUILDING MILLENIUM HARBOUR 12 WESTFERRY ROAD LONDON, GT LON E14 8LR UNITED KINGDOM |
| COLLIER, MICHAEL | 69 HIGHFIELD WAY RICKMANSWORTH, HERTS WD37PP UNITED KINGDOM |
| COLLIER, PETTER | 37 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON, GT LON SW3 4QY UNITED KINGDOM |
| COLLIERS ABR INC | 40 EAST 52ND STREET NEW YORK NY 10022 |
| COLLIERS ARNOLD VALUATIOIN ADVISORY | 4350 WEST CYPRESS STREET SUITE 300 TAMPA FL 33607 |
| COLLIERS ELITRADE SRL | VIA NAPO TORRIANI, 29 MILANO 20124 ITALY |
| COLLIERS INTERNATIONAL COSTA RICA S A | OFICENTRO TORRES DEL CAMPO TORRE I PISO LL BARRIO TOURNON SAN JOSE COSTA RICA 784-1000 COSTA RICA |
| COLLIERS RESCO | AHI EVREN CAD NO 1 POLARIS IS MERKEZI MASLAK ISTANBUL TURKEY |
| COLLIERS RESCO | POLARIS IS MERKEZI.KAT:3 AHIEVREN CAD.NO:1 MASLAK ISTANBUL 80670 TURKEY |
| COLLIERS TURLEY MARTIN TUCKER | 3033 KETTERING BLVD SUITE 111 DAYTON OH 45439 |
| COLLIERS, JORDAN LEE & JAAFAR (JH)SDN.BHD | SUITE 326,3RD FLOOR,PANGLOBAL PLAZA, JALAN WONG AH FOOK,80000 JOHOR BAHRU, JOHOR DARUL TAKZIM MALAYSIA |
| COLLIN COUNTY GOVERNMENT | TAX ASSESSOR/COLLECTOR PO BOX 8006 MCKINNEY TX 75070-8006 |
| COLLIN COUNTY GOVERNMENT | TAX ASSESSOR/COLLECTOR P O BOX 8046 MCKINNEY TX 75070-8046 |
| COLLIN, AIMEE | 169 SENATOR STREET BROOKLYN NY 11220 |
| COLLIN, SUZANNE | 32 CHANDLERS DRIVE KENT ERITH DA8 1LL UNITED KINGDOM |
| COLLIN, SUZANNE | 32 CHANDLERS DRIVE ERITH, KENT DA8 1LL UNITED KINGDOM |
| COLLINGE, EDWARD | 79 HEATHLEE ROAD BLACKHEATH SE3 9HS UNITED KINGDOM |
| COLLINGE, EDWARD | 79 HEATHLEE ROAD BLACKHEATH, GT LON SE3 9HS UNITED KINGDOM |
| COLLINGS, GINA | 21 BURGHLEY AVENUE BISHOPS PARK HERTS BISHOPS STORTFORD CM23 4PD UNITED KINGDOM |
| COLLINGS, GINA | 21 BURGHLEY AVENUE BISHOPS PARK BISHOPS STORTFORD, HERTS CM23 4PD UNITED KINGDOM |
| COLLINGTON, STACEY | 15 HARROW CLOSE AYLESBURY, BUCKS HP21 9AE UNITED KINGDOM |
| COLLINI, DAVIDE | 405 FENNEL BUILDING 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| COLLINI, DAVIDE | 405 FENNEL BUILDING 3 CAYENNE COURT LONDON, GT LON SE1 2PJ UNITED KINGDOM |
| COLLINS BENSON GOLDHILL | 26/28 GREAT PORTLAND STREET LONDON W1W 8QT UNITED KINGDOM |
| COLLINS BUILDING SERVICES | 2401 44TH RD LONG IS CITY NY 111014605 |
| COLLINS BUILDING SERVICES INC. | 2401 44TH RD LONG IS CITY NY 111014605 |
| COLLINS CAPITAL INVESTMENTS | ATTN: MARIANNE SCULLY 806 DOUGLAS ROAD SUITE 570 CORAL GABLES FL 33134 |
| COLLINS CHIZANGA | 108, THE SPHERE 1 HALLSVILLE ROAD, CANNING TOWN CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| COLLINS CHIZANGA | 75, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| COLLINS CHIZANGA | 108, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| COLLINS FAMILY TRUST, THE | 24741 JACARANDA DR TEHACHAPI CA 93561 |
| COLLINS III, JOSEPH F. | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS STEWART | ATTN: PETER LAGRIMAS 350 MADISON AVENUE NEW YORK NY 10017 |
| COLLINS STEWART | 350 MADISON AVENUE ATTN: SONIA WONG, 10TH FL. NEW YORK NY 10017 |
| COLLINS STEWART | 350 MADISON AVE FL 9 NEW YORK NY 100173723 |
| COLLINS STEWART | ATTN: DONNA MCGANN 444 MADISON AVENUE - 41ST FLOOR NEW YORK NY 10022 |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET LONDON EC2V 7QR UK |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET LONDON, GT LON EC2V 7QR UNITED KINGDOM |
| COLLINS STEWART LIMITED | 9TH FLOOR 88 WOOD STREET LONDON EC2V 7QR UNITED KINGDOM |
| COLLINS STEWART TULLETT | 80 PINE STREET NEW YORK NY 10005-1770 |
| COLLINS STEWART TULLETT | 89/91 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| COLLINS, CAROLINE M | 66 WINDERMERE TERR SHORT HILLS NJ 07078 |
| COLLINS, CHARLES E | PRIVATE HOUSE 3001 INDEPENDENCE AVE BRONX NY 10463 |
| COLLINS, CHRISTINE M | 12 KENMORE PLACE GLEN ROCK NJ 07452-2014 |
| COLLINS, CLARENCE | ROTARY PALACE KIKUNA #201 1-3-6 KAMINOMIYA TSURUMI-KU 14 YOKOHAMA 230-0075 JAPAN |
| COLLINS, DANIEL | 92 GROVE STREET APARTMENT 16 NEW YORK NY 10014 |
| COLLINS, DENIS M | 420 HIGHLAND AVE. PALISADES PARK NJ 07650 |
| COLLINS, DONNA | 52 CLAVERDALE ROAD TULSE HILL LONDON SW2 2DP UNITED KINGDOM |
| COLLINS, EDWARD | 54 BONNINGTONS THRIFTWOOD BRENTWOOD ESSEX ESSEX CM13 2TN UNITED KINGDOM |
| COLLINS, EDWARD J | 93 GRACE CHURCH STREET RYE NY 10580 |
| COLLINS, HOLLY K | 5902 WEST CANYON AVENUE LITTLETON CO 80128 |
| COLLINS, J. DILLON | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS, JANE L. | 1722 TOWN DRIVE WEST CHESTER PA 19380-6478 |
| COLLINS, JOAN | 32 WELLESLEY ROAD UPPER MONTCLAIR NJ 07043 |
| COLLINS, JOYCE M | 314 MAPLEWOOD DRIVE MICHIGAN CITY IN 46360-1867 |
| COLLINS, KAREN | 244-I 1520 NORTHWOOD RD SEAL BEACH CA 90740 |
| COLLINS, L. L | 2024 BAY BREEZE COVE VIRGINIA BEACH VA 23454 |
| COLLINS, MARC A. | 5185 MACARTHUR BLVD NW UNIT 106 WASHINGTON DC 200163341 |
| COLLINS, MICHAEL | 12 SENTINEL RD HINGHAM MA 02043 |
| COLLINS, NICOLA | 74 NEIL ARMSTRONG WAY ESSEX LEIGH ON SEA SS9 5UW UNITED KINGDOM |
| COLLINS, PATRICK J. | MR. STEPHEN G MACKENZIE 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| COLLINS, PAUL J | 14 EAST 4TH STREET APARTMENT 1108 NEW YORK NY 10012-1143 |
| COLLINS, PAUL J. | 14 EAST 4TH STREET APARTMENT 1108 NEW YORK NY 10012 |
| COLLINS, PETER | 3538 QUAIL LAKES DR STOCKTON CA 95207 |
| COLLINS, RICHARD | 72 WEST BROTHER DRIVE GREENWICH CT 06830-6751 |
| COLLINS, ROSA H | 180 SOUTH ST NEW YORK NY 10038-1434 |
| COLLINS, STEPHEN A. | 5801 HARBORD DRIVE OAKLAND CA 94611 |
| COLLINS, STEPHEN G. | SHIBAURA 4-22-1 APT 2118 13 MINATO-KU 108-0023 JAPAN |
| COLLINS, THEODORE J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| COLLINS, THOMAS H. | 23 ARROWHEAD ROAD MARBLEHEAD MA 01945 |
| COLLINS, TIM | 64 TEMPLAR WAY SUMMIT NJ 07901 |
| COLLINS, WILLIAM | 107 PAUGUSETT CIR TRUMBULL CT 066114575 |
| COLLINS,ANGELA | 3 BONANZA ROAD BEAUMARIS MELBOURNE, VIC 3193 AUSTRALIA |
| COLLINS,CHRISTOPHER | 11 MCINTOSH DRIVE WILBRAHAM MA 01095 |
| COLLINS,CLAIRE | 20 SYCAMORE MEWS ORLANDO ROAD LONDON, GT LON SW40SY UNITED KINGDOM |
| COLLINS,CLARENCE | ROTARY PALACE KIKUNA #201 1-3-6 KAMINOMIYA TSURUMI-KU YOKOHAMA 14 230-0075 JAPAN |
| COLLINS,COURTNEY E. | 68 FITCH LANE NEW CANAAN CT 06840 |
| COLLINS,DONNA | 52 CLAVERDALE ROAD TULSE HILL LONDON, GT LON SW2 2DP UNITED KINGDOM |
| COLLINS,GEMMA | 282 CRESSEX ROAD HIGH WYCOMBE, BUCKS HP12 4UF UNITED KINGDOM |
| COLLINS,KEVIN | 15 DALE STREET EAST LONGMEADOW MA 01028 |
| COLLINS,KRISTIN | 201 WEST 77TH STREET APT 14F NEW YORK NY 10024 |
| COLLINS,LOAGAN W. | 2402 COUNTRY LANE SCOTTSBLUFF NE 69361 |
| COLLINS,MATTHEW A. | 13 CORNELIA STREET APARTMENT 2R NEW YORK NY 10014 |
| COLLINS,MATTHEW J. | 1297 LEXINGTON AVENUE APARTMENT #5 NEW YORK NY 10128 |
| COLLINS,MICHAEL J. | 12 SENTINEL RD HINGHAM MA 02043 |
| COLLINS,NICOLA | 74 NEIL ARMSTRONG WAY LEIGH ON SEA, ESSEX SS9 5UW UNITED KINGDOM |
| COLLINS,PETER | BROADWAY LODGE MARTISEND LANE GREAT MISSENDEN BUCKS HP169HR UNITED KINGDOM |
| COLLINS,PETER T | 150 WEST 55TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| COLLINS,RAY ANN F. | 14 TIFFANY COURT EAST NESCONSET NY 11767 |
| COLLINS,RHONDA | 9585 DEERHORN ST #29 PARKER CO 80134 |
| COLLINS,ROBERT | 19803 ROSEWOOD CT PARKER CO 80134 |
| COLLINS,SHAN MAURICE | 6 SOUTH INDIANA AVENUE BELLEVILLE IL 62221 |
| COLLINS,STEPHEN | 220 MOUNTAIN AVE PIEDMONT CA 94611 |
| COLLINS,STEPHEN G. | SHIBAURA 4-22-1 APT 2118 MINATO-KU 13 108-0023 JAPAN |
| COLLINS,TIMOTHY MALCOLM | LILLINGSTONE NAGS HEAD LANE GREAT MISSENDEN, BUCKS HP16 0HD UNITED KINGDOM |
| COLLISON,MATTHEW | 30 WESTWOOD AVENUE HEIGHINGTON DARLINGTON, DUR DL56SA UNITED KINGDOM |
| COLLONDADE CLUB | PAVILION VII-WEST LAWN CHARLOTTESVILLE VA 22903 |
| COLLOTON,GARY | FLAT 3 127 LONDON ROAD HIGH WYCOMBE, BUCKS HP11 1BT UNITED KINGDOM |
| COLLURA, JOHN J. | 4 LETY LANE SUFFERN NY 10901 |
| COLLURA, JOSEPH | 84 SIGNS RD STATEN ISLAND NY 10314 |
| COLLYER BRISTOW LLP | 4 BEDFORD ROW HOLBORN WC1R 4DF UK |
| COLLYER BRISTOW LLP | 4 BEDFORD ROW HOLBORN WC1R 4DF UNITED KINGDOM |
| COLM HARDIMAN | 10A SALVIN ROAD PUTNEY SW15 1DR UNITED KINGDOM |
| COLM HARDIMAN | 1 BURSTOCK LODGE BURSTOCK ROAD PUTNEY SW15 2PW UNITED KINGDOM |
| COLM MULRYAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| COLM MULRYAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| COLM O'MARA | 205 E 95TH ST APT 26C NEW YORK NY 101284073 |
| COLMAN MURRAY | 15 TAMARIND YARD KENNET STREET WAPPING E1W 2JT UNITED KINGDOM |
| COLMAN MURRAY | 1 FAWLEY MANSIONS FAWLEY ROAD WEST HAMPSTEAD NW6 1SP UNITED KINGDOM |
| COLMAN MURRAY | APT 92B MALTINGS PLACE 169 TOWER LONDON LONDON SE1 3LJ UNITED KINGDOM |
| COLMAN MURRAY | 99 JOHN STREET APT. 2408 NEW YORK NY 10038 |
| COLMAN,DAVID C.M. | 3506 VISTA TERRACE CINCINNATI OH 45208 |
| COLMONE, CHRISTOPHER J | 4770 N. MANOR AVE UNIT 205 CHICAGO IL 60625 |
| COLN D'OLIER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| COLN D'OLIER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| COLOGLU, VEDAT CAN | 3720 SPRUCE ST BOX 220 PHILADELPHIA PA 19104 |
| COLOGRAPHY GROUP | 1900 THE EXCHANGE SE ATLANTA GA 30339-2050 |
| COLOGY INC | 4343 N SCOTTSDALE RD STE 120 SCOTTSDALE AZ 852513310 |
| COLOMBI, DANIEL | 4 BRANCH HILL HAMPSTEAD NW3 7LT UNITED KINGDOM |
| COLOMBI,DANIEL | 4 BRANCH HILL HAMPSTEAD, GT LON NW3 7LT UNITED KINGDOM |
| COLOMBO, DR. ANTONIO | CENTRO CUORE COLUMBUS VIA BUONARROTI, 48 MILANO, ITALY 20145 ITALY |
| COLOMBO, STEVEN J. | 410 WEST 53 STREET APARTMENT 406 NEW YORK NY 10019 |
| COLOMBO,ANDREA | VIA QUINTINO SELLA 16 MONZA MI 20052 ITALY |
| COLON, ARACELIS | 2600 NETWORK BLVD SUITE 200 FRISCO TX 75034 |
| COLON, DANNA | 130 ADAMS ST. UNIT 1 HOBOKEN NJ 07030 |
| COLON, GEORGE J | 72 TAFT LN MORRISTOWN NJ 07960 |
| COLON, PAPSY J. | 57 SHERMAN STREET MERRICK NY 11566 |
| COLON, ROBERT G. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. NEW YORK NY 10007 |
| COLON, ROBERT G. | 1 POLICE PLAZA NEW YORK NY 10038 |
| COLON, WENDY C. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| COLON,CHRISTINE N | 961 SOUTH ROYAL STREET YORK PA 17402 |
| COLON,GAIL L. | 7501 JACKSON STREET NORTHEAST FRIDLEY MN 55432 |
| COLON,ISAAC | 1342 VICTORY BLVD STATEN ISLAND NY 10301 |
| COLON,PAMELA | 1342 VICTORY BOULEVARD STATEN ISLAND NY 10301 |
| COLONE,COLETTE | 7349 MILLIKEN AVENUE #140 RANCHO CUCAMONGA CA 91730 |
| COLONIAL BROKERAGE INC | 100 COLONIAL BANK BLVD 3RD FLOOR MONTGOMERY AL 36117 |
| COLONIAL CITIZENS ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| COLONIAL CONSULTING LLC | ATTN: RAY VENA 750 THIRD AVE 20 FL NEW YORK NY 10017 |
| COLONIAL PARKING, INC. | 715 ORANGE STREET WILMINGTON DE 19801 |
| COLONNA,FRANCESCA | 4 WESTFERRY ROAD GT LON E14 8JN UNITED KINGDOM |
| COLONY ASSOCIATES, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COLONY CAPITAL MANAGEMENT | ATTN: TERRI FLYNN 3060 PEACHTREE RD.  NW SUITE 1550 ATLANTA GA 30305 |
| COLONY CLUB | 1500 MAIN ST SPRINGFIELD MA 01115 |
| COLOPHON LTD | HOMERTON COLLEGE HILLS ROAD CAMBRIDGE CB2 8PH UNITED KINGDOM |
| COLOR ME BEAUTIFUL | 66 ABBEY BUSINESS CENTRE INGATE PLACE LONDON SW8 3NS UK |
| COLOR ME BEAUTIFUL | 66 ABBEY BUSINESS CENTRE INGATE PLACE LONDON SW8 3NS UNITED KINGDOM |
| COLORADO AIDS PROJECT | AKA COLORADO HEALTH NETWORK DENVER CO 80204 |
| COLORADO AIDS PROJECT | 2490 W. 26TH AVENUE, SUITE 300A DENVER CO 80211 |
| COLORADO ASSOCIATION OF FINANCIAL | AID ADMINISTRATIONS PO BOX 8925 DENVER CO 80201-8925 |
| COLORADO ASSOCIATION OF FINANCIAL | AID ADMINISTRATORS PO BOX 8925 DENVER CO 80201-8925 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 7000 BROADWAY SUITE 320 DENVER CO 80021 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | PO BOX 7484 BROOMFIELD CO 80021-7484 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 6860 SOUTH YOSEMITE COURT SUITE 2000 CENTENNIAL CO 80112 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 7000 BROADWAY SUITE 320 DENVER CO 80221 |
| COLORADO ASSOCIATION OF MORTGAGE BROKERS | 7010 BROADWAY, STE. 320 DENVER CO 80221 |
| COLORADO BAR ASSOCIATION | 1900 GRANT STREET-SUITE 900 DENVER CO 80203 |
| COLORADO BLACK CHAMBER OF COMMERCE | 410 17TH STREET SUITE 220 DENVER CO 80202 |
| COLORADO CATERING CO. | 10607 E. DARMOUTH AVENUE AUROZ CO 80014 |
| COLORADO COLLEGE | 14 E. CACHE LA POUDRE COLORADO SPRINGS CO 19066 |
| COLORADO DEPARTMENT OF REVENUE | P.O. BOX 13200 DENVER CO 80201-4600 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET ROOM 504 DENVER CO 80261 |
| COLORADO DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION 1120 LINCOLN STREET SUITE 1004 DENVER CO 80203 |
| COLORADO DEPARTMENT OF THE TREASURY | CARY KENNEDY 140 STATE CAPITOL DENVER CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF REVENUE | DENVER CO 80261-0013 |
| COLORADO DEPT. OF AGRICULTURE | DIVISION OF PLANT INDUSTRY 700 KIPLING ST. SUITE 4000 LAKEWOOD CO 80215 |
| COLORADO DIVISION OF INSUR | 1560 BROADWAY, SUITE 850 DENVER CO 80202 |
| COLORADO DIVISION OF REVENUE | COLORADO DEPARTMENT OF REVENUE DENVER CO 80261 |
| COLORADO DOORWAYS INC | 3333 EAST 52ND AVENUE DENVER CO 80216-2322 |
| COLORADO GOLF & TURF, INC. | 11757 S WADSWORTH BLVD. LITTLETON CO 80125 |
| COLORADO GOLF ASSOCIATION | 5990 GREENWOOD PLAZA BLVD. SUITE 130 GREENWOOD VILLAGE CO 80111 |
| COLORADO HOUSING AND FINANCE AUTHORITY | 1981 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN:MILROY ALEXANDER 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | ATTN: CFO 1981 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | MILROY ALEXANDER 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HUMANE SOCIETY | 2760 SOUTH PLATTE RIVER DRIVE ENGLEWOOD CO 80110 |
| COLORADO MANAGER OF REVENUE | DEPARTMENT OF REVENUE TREASURY DIVISION 144 WEST COLFAX AVENUE DENVER CO 80202 |
| COLORADO MORTGAGE LENDERS | 7000 E BELLEVIEW AVE, STE 203 GREENWOOD VILLAGE CO 80111 |
| COLORADO MOUNTAIN EXPRESS | PO BOX 580 VAIL CO 81658 |
| COLORADO MOUNTAIN EXPRESS | COLORODA MOUNTAIN EXPRESS PO BOX 580 VAIL CO 81658 |
| COLORADO POOLSCAPES, INC. | 5308 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| COLORADO PRECAST CONCRETE, INC. | 1820 S.E.14TH STREET LOVELAND CO 80537 |
| COLORADO PUBLIC EMPLOYEES | 1300 LOGAN STREET DENVER CO 80203 |
| COLORADO PUBLIC EMPLOYEES' | RETIREMENT ASSOC ATTN: MARUTI MORE 1300 LOGAL STREET DENVER CO 80203 |
| COLORADO PUMPING | 4475 ELDRIDGE STREET GOLDEN CO 80403 |
| COLORADO REAL ESTATE | 5792 W 109TH AVE WESTMINSTER CO 80020 |
| COLORADO REAL ESTATE | 1900 GRANT STREET, SUITE 600 DENVER CO 80203 |
| COLORADO REAL ESTATE EDUCATORS | LEE ORMISTON COLORADO DIVISION OF REAL ESTATE 1900 GRANT STREET, SUITE 600 DENVER CO 80203 |
| COLORADO REAL ESTATE JOURNAL, INC | 1630 WELTON STREET SUITE 300 DENVER CO 80202 |
| COLORADO RIVER ENGINEERING | P.O. BOX 1301 RIFLE CO 81650 |
| COLORADO ROCKIES BASEBALL | 2001 BLAKE STREET, COORS FIELD DENVER CO 80205 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY SUITE 200 DENVER CO 80290 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290-1201 |
| COLORADO SOFTWARE & INTERNET ASSOCIATION | 1625 BROADWAY SUITE 950 DENVER CO 80202 |
| COLORADO SPEEDWAY MANAGERS LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO STATE UNIVERSITY | THE CAREER CENTER AMMONS HALL 711 OVAL DRIVE FORT COLLINS CO 80523-8008 |
| COLORADO STATE UNIVERSITY | THE CAREER CENTER 8008 CAMPUS DELIVERY FORT COLLINS CO 80523-8008 |
| COLORADO TREASURY MGMT ASSOCIATION INC | C\O PAYMENTS RESOURCE ONE 4000 N CENTRAL AVE  STE 700 PHOENIX AZ 85012-1950 |
| COLORADO WATER TECHONOLOGIES | P.O. BOX 527 CAROL STREAM IL 60197-5277 |
| COLORAMA CENTRE | F-20 HILTON TOWERS NARIMAN POINT, MUMBAI MH 400021. INDIA |
| COLOSIMO, LOUIS | 27 PEQUOT TRAIL WESTPORT CT 06880 |
| COLOURWORKS DOCKLANDS LTD | 6 HERON QUAYS MARSH WALL LONDON E14 4JB UK |
| COLOURWORKS DOCKLANDS LTD | 6 HERON QUAYS MARSH WALL LONDON E14 4JB UNITED KINGDOM |
| COLPITTS, CHRISTOPHER W | 125 BELGRAVE AVENUE SAN FRANCISCO CA 94117 |
| COLQONOUN, LASHAUNA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| COLQUITT, RUTH | 140 YAVAPAI TRAIL SEDONA AZ 86336 |
| COLSON III, ISAAC | 9139 HIPPS RD JACKSONVILLE FL 32222-1719 |
| COLT | 23-27 RUE PIERRE VALETTE MALAKOFF 92240 FRANCE |
| COLT TELECOM AG | MUERTSCHENSTRASSE 27 ZUERICH 8048 SWITZERLAND |
| COLT TELECOM ESPAANA, S.A. | TBC TBC TBC TBC SPAIN |
| COLT TELECOMMUNICATIONS | BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7QN UK |
| COLT TELECOMMUNICATIONS | BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7QN UNITED KINGDOM |
| COLT TELECOMMUNICATIONS | 56 VIALE JENNER MILAN 20159 ITALY |
| COLT TELECOMMUNICATIONS | 25 RUE DE CHAZELLES CEDEX 17 PARIS 75849 FRANCE |
| COLT-TELECOM GMBH | HERRIOTSTRASSE 4 FRANKFURT AM MAIN 60528 GERMANY |
| COLTELLI, MELANIA | 66 MUIR PLACE ESSEX WICKFORD SS129SD UNITED KINGDOM |
| COLTELLI,MELANIA | 66 MUIR PLACE WICKFORD, ESSEX SS129SD UNITED KINGDOM |
| COLTON, DAVID S. | 115 THISTLE ROAD NORTH ANDOVER MA 01845 |
| COLTON, LINDA J | 5202 S. TIBET STREET AURORA CO 80015 |
| COLUCCI, EDWARD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| COLUCCI, JOSEPH | 6 ARROWWOOD COURT HOWELL NJ 07731 |
| COLUCCIO, DOMINIC | 25-40 SHORE BLVD, APT 2B LONG ISLAND CITY NY 11102 |
| COLUMBA SYSTEMS LIMITED | 1 BATH PLACE RIVINGTON STREET LONDON EC2A 3DA UK |
| COLUMBA SYSTEMS LIMITED | 1 BATH PLACE RIVINGTON STREET LONDON, GT LON EC2A 3DA UNITED KINGDOM |
| COLUMBIA ASSOCIATION OF THE | POLICE DEPTARTMENT CITY OF NY PO BOX 290735 BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA AT SYLAN HILLS,LP | 1718 PEACHTREE STREET NW SUITE 684 ATLANTA GA 30309 |
| COLUMBIA AT SYLAN HILLS,LP | NOEL KHALIL 1718 PEACHTREE STREET, NW, SUITE 684 ATLANTA GA 30309 |
| COLUMBIA BUSINESS SCHOOL | P.O. BOX 1385 NEW YORK NY 10008-1385 |
| COLUMBIA BUSINESS SCHOOL | 33 WEST 60TH STREET - 7TH FLOOR NEW YORK NY 10023 |
| COLUMBIA BUSINESS SCHOOL | 1125 AMSTERDAM AVENUE 404 WARREN HALL NEW YORK NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY- URIS HALL ATTN: NAYLA N. BAHRI NEW YORK NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY URIS HALL 830 NEW YORK NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 3022 BROADWAY MAIL CODE 9136 - ROOM 102 NEW YORK NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 2M05 BUTLER LIBRARY 535 WEST 114TH ST  MAIL CODE 1113 NEW YORK NY 10027 |
| COLUMBIA BUSINESS SCHOOL | 823 URIS HALL 3022 BROADWAY NEW YORK NY 10027-6092 |
| COLUMBIA CAPITAL MANAGEMENT, LLC | 6330 LAMAR AVENUE SUITE 220 OVERLAND PARK KS 66202 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC 200 STATE ST, 5TH FLOOR BOSTON MA 02109 |
| COLUMBIA COLLEGE | 475 RIVERSIDE DRIVE-SUITE 917 NEW YORK NY 10115 |
| COLUMBIA CORE BOND FUND | ATTN:JASON ROMANOW C/O COLUMBIA MANAGEMENT ADVISORS, LLC 100 FEDERAL STREET, MA5-100-22-01 BOSTON MA 02110 |
| COLUMBIA CORE BOND FUND | 1 FEDERAL ST MA 5-503-04-14 BOSTON MA 02110 |
| COLUMBIA CORE BOND FUND | ATTN: JASON ROMANOW C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA CORE BOND FUND | ATTN: CAPITAL MARKETS DOCUMENTATION BANK OF AMERICA, N.A. BANK OF AMERICA, N.A. 100 FEDERAL STREET, MA5-100-12-01 BOSTON MA 02110 |
| COLUMBIA CORE BOND FUND | ATTN: EDWARD J. MCKENZIE, JANINE DONOVAN STATE STREET BANK AND TRUST COMPANY TWO AVENUE DE LAFAYETTE LCC/4 BOSTON MA 02111 |
| COLUMBIA CORE BOND FUND | ATTN: BRIAN F. MCNALLY, ESQ. SENIOR COUNSEL BANK OF AMERICA CORPORATION NC1-002-33-31, 101 SOUTH TYRON STREET CHARLOTTE NC 28255 |
| COLUMBIA CORPORATE BOND PORTFOLIO | ATTN: EDWARD J. MCKENZIE, JANINE DONOVAN STATE STREET BANK AND TRUST COMPANY TWO AVENUE DE LAFAYETTE, LCC/4 BOSTON MA 02111 |
| COLUMBIA CORPORATE BOND PORTFOLIO | ATTN: BRIAN F. MCNALLY, ESQ. SENIOR COUNSEL BANK OF AMERICA CORPORATION NC1-002-33-31, 101 SOUTH TYRON STREET CHARLOTTE NC 28255 |
| COLUMBIA CORPORATE BONDPORTFOLIO | ATTN:JASON ROMANOW C/O COLUMBIA MANAGEMENT ADVISORS, LLC 100 FEDERAL STREET, MA5-100-22-01 BOSTON MA 02110 |
| COLUMBIA COUNTY & NORTHERN | 337 FAIRVIEW AVENUE HUDSON NY 12534 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY  3RD FL NEW YORK NY 10025 |
| COLUMBIA FILTERS, INC. | 255 HIGHLAND CROSS P.O. BOX 189 RUTHERFORD NJ 07070 |
| COLUMBIA GRAMMAR AND PREPARATORY SCHOOL | 5 WEST 93RD STREET NEW YORK NY 10025 |
| COLUMBIA INCOME FUND | ATTN:JASON ROMANOW C/O COLUMBIA MANAGEMENT ADVISORS, LLC 100 FEDERAL STREET, MA5-100-22-01 BOSTON MA 02110 |
| COLUMBIA INCOME FUND | ATTN: JASON ROMANOW; CAPITAL MARKETS DOCUMENTATION C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA INCOME FUND | ATTN: EDWARD J. MCKENZIE, JANINE DONOVAN STATE STREET BANK AND TRUST COMPANY TWO AVENUE DE LAFAYETTE, LCC/4 BOSTON MA 02111 |
| COLUMBIA INCOME FUND | ATTN: BRIAN F. MCNALLY, ESQ. SENIOR COUNSEL BANK OF AMERICA CORPORATION NC1-002-33-31, 101 SOUTH TYRON STREET CHARLOTTE NC 28255 |
| COLUMBIA INTERMEDIATE BOND FUND | ATTN: JASON ROMANOW; CAPTAL MARKETS DOCUMENTATION C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA INTERMEDIATE BOND FUND | ATTN: EDWARD J. MCKENZIE, JANINE DONOVAN STATE STREET BANK AND TRUST COMPANY TWO AVENUE DE LAFAYETTE, LCC/4 BOSTON MA 02111 |
| COLUMBIA INTERMEDIATE BOND FUND | ATTN: BRIAN F. MCNALLY, ESQ. SENIOR COUNSEL BANK OF AMERICA CORPORATION NC1-002-33-31, 101 SOUTH TYRON STREET CHARLOTTE NC 28255 |
| COLUMBIA INTERMEDIATE BONDFUND | ATTN:JASON ROMANOW C/O COLUMBIA MANAGEMENT ADVISORS, LLC 100 FEDERAL STREET, MA5-100-22-01 BOSTON MA 02110 |
| COLUMBIA INTERNATIONAL REMOVALS LIMITED | ROOM 2213,HONG KONG PLAZA, 188 CONNAUGHT ROAD WEST, GPO BOX 6172 HONG KONG |
| COLUMBIA INTERNATIONAL REMOVALS LIMITED | ROOM 2213 HONG KONG PLAZA 188 CONNAUGHT WEST HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| COLUMBIA INVESTIGATIONS, INC. | P.O. BOX 1416 TUALATIN OR 97062 |
| COLUMBIA MANAGEMENT INC | PO BOX 64385 BALTIMORE MD 21264-4385 |
| COLUMBIA MANAGEMENT INC | SDS-12-2737 P.O. BOX 86 MINNEAPOLIS MN 55486-2737 |
| COLUMBIA PRESBYTERIAN HOSPITAL | 525 EAST 68TH STREET BOX 156 NEW YORK NY 10021 |
| COLUMBIA SIGNS, INC | 12003 NE 121ST STREET BRUSH PRAIRIE WA 98606 |
| COLUMBIA TECHNOLOGY CORP | 45 BROADWAY 9TH FLOOR NEW YORK NY 10006 |
| COLUMBIA TOTAL RETURN BOND FUND | ATTN: JASON ROMANOW; CAPITAL MARKETS DOCUMENTATION C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA TOTAL RETURN BOND FUND | ATTN: EDWARD J. MCKENZIE, JANINE DONOVAN STATE STREET BANK AND TRUST COMPANY TWO AVENUE DE LAFAYETTE, LCC/4 BOSTON MA 02111 |
| COLUMBIA TOTAL RETURN BOND FUND | ATTN: BRIAN F. MCNALLY, ESQ. SENIOR COUNSEL BANK OF AMERICA CORPORATION NC1-002-33-31, 101 SOUTH TYRON STREET CHARLOTTE NC 28255 |
| COLUMBIA TOTAL RETURN FUND | ATTN:JASON ROMANOW C/O COLUMBIA MANAGEMENT ADVISORS, LLC 100 FEDERAL STREET, MA5-100-22-01 BOSTON MA 02110 |
| COLUMBIA UNIVERSITY | 2960 BROADWAY NEW YORK NY |
| COLUMBIA UNIVERSITY | P.O. BOX 1385 NEW YORK NY 10008-1385 |
| COLUMBIA UNIVERSITY | 681 FIFTH AVENUE - 12TH FLOOR NEW YORK NY 10022 |
| COLUMBIA UNIVERSITY | THE COLUMBIA EXECUTIVE MBA PROGRAMS WARREN HALL 1125 AMSTERDAM AVENUE, ROOM 411 NEW YORK NY 10025-1717 |
| COLUMBIA UNIVERSITY | ATTENTION: MEDIA NOCENTINI THE BOTTOM LINE 3022 BROADWAY - 242 URIS HALL NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 420 W. 188TH ST. 15TH FLOOR MAILCODE 3328 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2920 BROADWAY 7TH FLOOR MC 2603 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | KELLOGG CONFERENCE CENTER 420 WEST 118TH STREET NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | DODGE FITNESS CENTER 3030 BROADWAY, ATTN: AL CARLSON MC 1938 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | FACULTY HOUSE MAIL CODE 2301 400 WEST 117TH STREET NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | UNIVERSITY EVENT MGMT ALFRED LERNER HALL 2920 BROADWAY, MAILCODE 2603 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 6895 LERNER HALL ATTN:  SELINA ZAPATA NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | NATIONAL SOCIETY OF BLACK ENGINEERS 2920 BROADWAY, MC 2601 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | ATTN:  ECCF 2007 ACCTS. RECEIVABLE 2960 BROADWAY - MC 5727 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 442 DODGE FITNESS CENTER ASSOC ATHLETICS DIR. FOR FACILITIES WILLIAM P EBNER NEW YORK NY 10027-1923 |
| COLUMBIA UNIVERSITY | 2960 BROADWAY NEW YORK NY 10027-6902 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DRIVE SUITE 964 - MAIL CODE 7724 NEW YORK NY 10115 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DRIVE SUITE 984 MAIL CODE 7724 NEW YORK NY 10115 |
| COLUMBIA UNIVERSITY (COLUMBIA | 5002 LERNER HALL NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY (COLUMBIA | ATTN:  ALLISON FORTUNE COLUMBIA UNIVERSITY 1409 LERNER HALL NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY CENTER FOR | 2960 BROADWAY, MAIL CODE 5727 NEW YORK NY 10027-6902 |
| COLUMBINE CABLE COMPANY, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 5480 WEST 60TH AVE., UNIT A ARVADA CO 80003 |
| COLUMBINE CABLE COMPANY, INC. | PO BOX 740520 ARVADA CO 800060520 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE AVE, STE 450 COLORADO SPRINGS CO 80903 |
| COLUMBINE CAPITAL SERVICES INC | TWO NORTH CASCADE  STE 450 COLORADO SPRINGS CO 80903 |
| COLUMBO, ROBERT M | 177 EAST HARTSDALE AVE, APT 2C HARTSDALE NY 10530-3562 |
| COLUMBUS ACADEMY | 4300 CHERRY BOTTOM ROAD GAHANNA OH 43230 |
| COLUMBUS BANK AND TRUST COMPANY | ATTN: CHRIS GOODSON SYNOVUS FINANCIAL CORP. 1111 BAY AVENUE COLUMBUS GA 31901 |
| COLUMBUS BOARD OF REALTORS | 2700 AIRPORT DRIVE COLUMBUS OH 43219 |
| COLUMBUS CIRCLE LIQUOR STORE | 1780 BROADWAY NEW YORK NY 10019 |
| COLUMBUS CIRCLE TRUST COMPANY | METRO CENTER/1 STATION PLACE SUITE 30 STANFORD CT 06902 |
| COLUMBUS CITIZENS FOUNDATION | 8 EAST 69TH STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS HILL OVERSEAS, LTD | ATTN:DAVIS NEWMARK/MICHAEL MCPARTLAND COLUMBIS HILL OVERSEAS LTD. C/O COLUMBUS HILL CAPITAL MANAGEMENT LP 830 MORRIS TURNPIKE, 2ND FLOOR SHORT HILLS NJ 07078 |
| COLUMBUS HILL PARTNERS LP | ATTN:DAVIS NEWMARK/MICHAEL MCPARTLAND COLUMBIS HILL OVERSEAS LTD. C/O COLUMBUS HILL CAPITAL MANAGEMENT LP 830 MORRIS TURNPIKE, 2ND FLOOR SHORT HILLS NJ 07078 |
| COLUMBUS JEWISH FOUNDATION | 1175 COLLEGE AVE COLUMBUS OH 43209 |
| COLUMBUS MUSEUM OF ART | 480 EAST BROAD STREET COLUMBUS OH 43215 |
| COLUMBUS REGIONAL MEDICAL | FOUNDATION P.O. BOX 790 COLUMBUS GA 31902 |
| COLUMN OFFICE EQUIPMENT INC | PO BOX 5940 LOCK BOX #20-COE 001 CAROL STREAM IL 60197-5940 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE DOWNERS GROVE IL 60515 |
| COLUNGA, ROCHELLE P | 970 E 2ND ST LONG BEACH CA 90802-5314 |
| COLVIN, ROBERT D. | 3743 ELMORA HOUSTON TX 77005 |
| COLWAY CONTRACTS LIMITED | THE GLOBE MILLSTREET PADIHAM BB12 8EX UK |
| COLWAY CONTRACTS LIMITED | THE GLOBE MILLSTREET PADIHAM BB12 8EX UNITED KINGDOM |
| COLWELL, JAMIE | 1/18/2015 HIGASHI GA OKA 13 MEGURO-KU 152-0021 JAPAN |
| COLWELL, TRACEY J. | STRANGE CHARM 139 SHIRLEY WAY SURREY SHIRLEY CR08PN UNITED KINGDOM |
| COLWELL,JAMIE | 1-18-15 HIGASHI GA OKA MEGURO-KU 13 152-0021 JAPAN |
| COLWELL,SARAH MARIE | 52 NELSON AVE ST ALBANS, HERTS AL1 5RZ UNITED KINGDOM |
| COLWELL,TRACEY J. | STRANGE CHARM 139 SHIRLEY WAY SHIRLEY, SURREY CR08PN UNITED KINGDOM |
| COLYER GRAPHICS | 2226 VINE HILL LONDON EC1R 5LJ UNITED KINGDOM |
| COLYER,LIZ | 45 KINGFISHER HEIGHTS HOGG LANE GRAYS, ESSEX RM17 5QQ UNITED KINGDOM |
| COLZANI,ENRICO FILIPPO | PROVIDENCE SQUARE, 195 LONDON, GT LON SE1 2ED UNITED KINGDOM |
| COM DE SURVEILLANCE DU SECTEUR FINANCIER | 110 ROUTE D'ARLON LUXEMBOURG L2991 LUXEMBOURG |
| COM DE SURVEILLANCE DU SECTOR FINANCIER | 110 ROUTE D'ARLON LUXEMBOURG L2991 LUXEMBOURG |
| COM SEPT FINANCE | 7 RUE COPERNIC PARIS 75116 FRANCE |
| COM UNITY LENDING INC | PO BOX 5500 ALAMO CA 945075500 |
| COMAC MASTER FUND LIMITED | ATTN:CHRIS MALKUS C/O COMAC CAPITAL LLP ALMACK HOUSE 28 KING STREET LONDON SW1Y 6SL UNITED KINGDOM |
| COMAN, ROXANA | P.O. BOX 2735 BROWN UNIV. PROVIDENCE RI 02912 |
| COMBAT STRESS | TYRWHITT HOUSE OAKLAWN ROAD LEATHERHEAD KT22 0BX UK |
| COMBAT STRESS | TYRWHITT HOUSE OAKLAWN ROAD LEATHERHEAD KT22 0BX UNITED KINGDOM |
| COMBE BANK SCHOOL | SUNRIDGE SEVENOAKS KENT TN14 6AE UNITED KINGDOM |
| COMBE, JORGE | 800 AVENUE OF THE AMERICAS APT 16H NEW YORK NY 10001-6349 |
| COMBINED CHATSWORTH, LLC | 1255 22ND ST NW STE 600 WASHINGTON DC 20037 |
| COMBINED CHATSWORTH, LLC | P.O. BOX 402947-030 ATLANTA GA 30384-2947 |
| COMBINED COMPUTER RESOURCES, INC. | 120 WOOD AVE SOUTH ISELIN NJ 08830 |
| COMBINED JEWISH PHILANTHROPIES | 126 HIGH STREET BOSTON MA 02110 |
| COMBINED L.A. WESTSIDE MLS,INC | 822 S. ROBERTSON BLVD SUITE 202 LOS ANGELES CA 90035 |
| COMBINED MANAGEMENT SERVICES | 128 WEST 26TH STREET NEW YORK NY 10001 |
| COMBS, BRADLEY | 300 RIPPLEVIEW DR. CLEMSON SC 29631 |
| COMBUSTIONEER CORPORATION | 643 LOFTSTRAND LANE ROCKVILLE MD 20850 |
| COMCAST | P.O.BOX 69 NEWARK NJ 07101-0069 |
| COMCAST | PO BOX 196 NEWARK NJ 07101-0196 |
| COMCAST | P.O.BOX 840 NEWARK NJ 07101-0840 |
| COMCAST | P.O. BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | P.O. BOX 3001 SOUTHEASTERN, PA 19398-3001 |
| COMCAST | P.O. BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST | P.O. BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | P.O. BOX 3006 SOUTHEASTERN PA 19398-3006 |
| COMCAST | P.O. BOX 105184 ATLANTA GA 30348-0061 |

| Claim Name | Address Information |
|---|---|
| COMCAST | P.O. BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | P.O. BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | 1255 W. NORTH AVENUE, SUITE 200 CHICAGO IL 60622-1562 |
| COMCAST | P.O. BOX 650210 DALLAS TX 75265 |
| COMCAST | PO BOX 650050 DALLAS TX 75265-0050 |
| COMCAST | P.O. BOX 660618 DALLAS TX 75266-0618 |
| COMCAST | PO BOX 173885 DENVER CO 80217-3885 |
| COMCAST CABLE | 8000 E. ILIFF AVE. DENVER CO 80231 |
| COMCAST CABLE | P.O. BOX 34744 SEATTLE WA 98124-1744 |
| COMCAST CABLE AREA ONE | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CORPORATION | ATTN:DALEY JENNIFER COMCAST CORPORATION 1500 MARKET STREET PHILADELPHIA PA 19102 |
| COMCAST CORPORATION | 1500 MARKET STREET CENTRE SQUARE EAST TOWER PHILADELPHIA PA 19102 |
| COMCAST CORPORATION | ATTN:  KENNETH MIKALAUSKAS ONE COMCAST CENTER PHILADELPHIA PA 19103 |
| COMCAST OF GEORGIA INC | P.O. BOX 530098 ATLANTA GA 30353-0098 |
| COMEAU, RICHARD | 17 HENDRIE DRIVE OLD GREENWICH CT 06870 |
| COMEAU,JOSEPH A. | 18809 QUARRYMEN TERRACE BROOKEVILLE MD 20833 |
| COMEAUX,KEVIN J | 6221 E. QUARTZ LN. ANAHEIM CA 92807 |
| COMED | P.O. BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668 |
| COMED | PO BOX 805379 (BILL PAYMENT CENTER) CHICAGO IL 60680 |
| COMED CO. | ATTN BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT 2100 SWIFT DRIVE OAKBROOK IL 60523 |
| COMEDY CURES FOUNDATION | 250 S. VAN BRUNT STREET, 2ND FLOOR ENGLEWOOD NJ 07631 |
| COMEDY CURES FOUNDATION | 1 BYRNE LANE TENAFLY NJ 07960 |
| COMER, PATRICIA A | 604 NORTH KEDZIE 2ND FLOOR CHICAGO IL 60612 |
| COMER,HARRY P. | 4059 HWY 411 NE RYDAL GA 30171 |
| COMER,SUSANN C | 93 DEERWOOD DR LITTLETON CO 80127 |
| COMERCIAL DE SERVICIOS OFIMA?TICOS | C/ ARROYO CULEBRO NAVE 4 POLIGONO INDUSTRIAL LAS ARENAS 28320 PINTO (MADRID) MADRID |
| COMERCIAL DE SERVICIOS OFIMA-TICOS | TBC TBC TBC TBC SPAIN |
| COMERFORD, EDWARD M | 39 ROBIN HOOD ROAD MORRIS PLAINS NJ 07950-3058 |
| COMERICA | 201 WEST FORT ST, 3RD FLOOR MAIL CODE 3089, SYNDICATE DEPT DETROIT MI 48226 |
| COMERICA BANK | 411 WEST LAFAYETTE MAIL CODE 3431 DETROIT MI 48266 |
| COMETTI, BARBARA | VIA CERCA, 5 SETTALA MI 20090 ITALY |
| COMFORCARE SENIOR SERVICES | 3322 US HIGHWAY 22 STE 419 BRANCHBURG NJ 088763395 |
| COMFORT, JOHN G | 55 N. MOORE STREET NEW YORK NY 10013-2349 |
| COMIC BOOK LEGAL DEFENSE FUND INC | 271 MADISON AVENUE SUITE 1400 NEW YORK NY 10016 |
| COMIC RELIEF | 5TH FLOOR 89 ALBERT EMBANKMENT LONDON SE1 7TP UNITED KINGDOM |
| COMIC RELIEF INC | 6404 WILSHIRE BLVD STE 105 LOS ANGELES CA 900485518 |
| COMMAND FINANCIAL PRESS CORP | 75 VARICK STREET NEW YORK NY 10013 |
| COMMENTECH LIMITED | 1135 TORREY PINES ROAD LA JOLLA CA 92037 |
| COMMERCE & FINANCE LAW OFFICES | 6F,NCI TOWER, A12 JIANGUOMENWAI AVENUE, CHAOYANG DISTRICT BEIJING 100022 CHINA |
| COMMERCE AND CONSUMER AFFAIRS | BUSINESS REGISTRATION DIVISION ANNUAL FILING  PO BOX 113600 HONOLULU HI 96811 |
| COMMERCE BANK HARRISBURG N.A. | ATTN: DON SHADE P.O. BOX 4999 HARRISBURG PA 17111 |
| COMMERCE BANK HARRISBURG N.A. | 3801 PAXTON STREET HARRISBURG PA 17111-0999 |
| COMMERCE CAPITAL MARKETS INC | 1631 LOCUST STREET PHILADELPHIA PA 19103 |
| COMMERCE FINANCIAL PRINTERS CORP. | 305 COX STREET ROSELLE NJ 07203 |
| COMMERCE WEALTH ADVISORS | ATTN: DIANE ALLARD 535 E.  CRESCENT AVENUE RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL ARTS | 307 SEVENTH AVENUE SUITE 1901 NEW YORK NY 10001 |
| COMMERCIAL ARTS | 307 FIFTH AVENUE NEW YORK NY 10016 |
| COMMERCIAL BANK OF QATAR Q.S.C. | GRAND HAMAD STREET P.O. BOX 3232 DOHA STATE OF QATAR QATAR |
| COMMERCIAL BROKERS ASSOCIATION | 11422 NE 120 ST #A KIRKLAND WA 98034 |
| COMMERCIAL BROKERS ASSOCIATION | 12121 113TH AVENUE NE SUITE 100 KIRKLAND WA 98034 |
| COMMERCIAL BROKERS ASSOCIATION | 12131 113TH AVE NE, SUITE 100 KIRKLAND WA 98034-6908 |
| COMMERCIAL CLEANING SYSTEMS | 1485 S LIPAN ST DENVER CO 802233410 |
| COMMERCIAL FILE OF NY INC | 444 PARK AVENUE SOUTH SUITE 601 NEW YORK NY 10016 |
| COMMERCIAL INDUSTRY BROKERS SECURITY | C/O NAI LONG ISLAND 1 EXPRESSWAY PLAZA – SUITE 212 ROSLYN HEIGHTS NY 11577 |
| COMMERCIAL INVESTIGATIONS LLP | 12 PRINCE EDWARD ROAD #06-18 BESTWAY BUILDING PODIUM B 079212 SINGAPORE |
| COMMERCIAL INVESTIGATIONS LLP | 7 TEMASEK BOULEVARD #18-03 SUNTEC TOWER ONE SINGAPORE 038987 SINGAPORE |
| COMMERCIAL LEASING BROKERS | ASSOCIATION P.O. BOX 684128 AUSTIN TX 78768 |
| COMMERCIAL MORTGAGE ALERT | 5 MARINE VIEW PLAZA – SUITE 400 HOBOKEN NJ 07030-5795 |
| COMMERCIAL MORTGAGE INSIGHT | PO BOX 2180 WATERBURY CT 06722-2180 |
| COMMERCIAL MORTGAGE SECURITIES | 30 BROAD ST. 28TH FLOOR NEW YORK NY 10004-2304 |
| COMMERCIAL MOVING & INSTALLATION INC. | 3615 SUPERIOR AVENUE, BLDG# 42 CLEVELAND OH 44114-4131 |
| COMMERCIAL PROPERTIES 1, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMMERCIAL PROPERTIES 2, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMMERCIAL PROPERTIES 3, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMMERCIAL PROPERTIES 4, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMMERCIAL REAL ESTATE COUNCIL | 638 INDEPENDENCE PARKWAY, SUITE 100 CHESAPEAKE VA 23320 |
| COMMERCIAL REAL ESTATE COUNCIL | 184 BUSINESS PARK DRIVE SUITE 200D VIRGINIA BEACH VA 23462 |
| COMMERCIAL REAL ESTATE DIRECT | PO BOX 1346 NEW TOWN PA 18940-0879 |
| COMMERCIAL REAL ESTATE WOMEN, INC | 441 N.W. 97TH AVENUE PLANTATION FL 33324 |
| COMMERCIAL STONE LIMITED | UNIT 108 CANNON WORKSHOPS CANNON DRIVE LONDON E14 4AS UNITED KINGDOM |
| COMMERFORD, GEORGE | 9 CRASSAS STREET SOUTH AMBOY NJ 08879 |
| COMMERZ BANK CAPITAL MARKETS CORP. | 2 WORLD FINANCIAL CTR STE 3101 NEW YORK NY 10281-3299 |
| COMMERZ GRUNDBESITZ | 112 AVENUE KLEBERT PARIS 75 FRANCE |
| COMMERZ INTERNATIONAL CAPITAL MANAGEMENT | ATTN: MASAMITSU SHIMADA NIPPON PRESS CENTER BUILDING 2-2-1, UCHISAIWAICHO, CHIYODAKU TOKYO 100-0011 JAPAN |
| COMMERZBANK | 60 GRACECHURCH STREET LONDON EC3V 0HR UK |
| COMMERZBANK | 60 GRACECHURCH STREET LONDON EC3V 0HR UNITED KINGDOM |
| COMMERZBANK AG | 2 WORLD FINANCIAL CENTER SUITE 3500 NEW YORK NY 10281 |
| COMMERZBANK AG | KAISERSTRASSE 16 D-60261 FRANKFURT/MAIN GERMANY |
| COMMERZBANK AG | ATTN: ZTD – RISK CONTROLLING KAISERSTRASSE 16 D-60262 FRANKFURT/MAIN GERMANY |
| COMMERZBANK AG | ATTN: JOACHIM BALLERSTAEDT GLOBAL INTENSIVE CARE RELATIONSHIP INTERNATIONAL FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AKTIENGESELLSCHAFT (FRANKFURT ONLY) | 10-098 KASTOR TOWER FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AKTIENGESELLSCHAFT, FRANKFURT | ATTN:COMMERZBANK AG NEW YORK BRANCH TWO WORLD TRADE CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AKTIENGESELLSCHAFT, NEW YORK | 1251 AVE OF AMERICAS NEW YORK NY 10020 |
| COMMERZBANK CAPITAL MARKETS CORP | 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK CORPORATES & MARKETS | ATTN: MICHAEL KANE 2 WORLD FINANCIAL CENTER 31ST FLOOR NEW YORK NY 10281 |
| COMMERZBANK INTERNATIONAL S.A. | 25, RUE EDWARD STEICHEN LUXEMBOURG L2540 LUXEMBOURG |
| COMMISSIONER OF BANKS | 4309 MAIL SERVICE CENTER RALEIGH NC 27699 |
| COMMISSIONER OF REVENUE SERVICE | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2990 HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES STATE OF CONNECTICUT P.O. BOX 5089 HARTFORD CT 06102 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONER OF REVENUE SERVICES | DEPT. OF REVENUE SERVICES P.O. BOX 2965 HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2990 HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF SECURITIES | STATE OF LOUISIANA 8660 UNITED PLAZA BLVD-2ND FLR BATON ROUGE LA 70809 |
| COMMISSIONER OF TAXATION | NYS ASSESSMENT RECEIVABLES P.O. BOX 4127 BINGHAMTON NY 13902 |
| COMMISSIONER OF TAXATION & FINANCE | NYS DEPARTMENT OF TAXATION AND FINANCE NYC METRO AUDIT GROUP, SALES TAX SECTION 345 ADAMS ST.-SALES TAX UNIT- 5TH FL BROOKLYN NY 11201 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXES | 101 PIEDMONT STREET CALHOUN GA 30701 |
| COMMISSIONER, NORTH DAKOTA DOI | 600 E. BOULEVARD AVENUE BISMARK ND 58505 |
| COMMITTEE FOR ECONOMIC | 261 MADISON AVENUE 25TH FLOOR NEW YORK NY 10016 |
| COMMITTEE FOR ECONOMIC | DEVELOPMENT 2000 L STREET- SUITE 700 WASHINGTON DC 20036 |
| COMMITTEE OF 100 INC | 677 FIFTH AVENUE 5TH FLOOR NEW YORK NY 10022 |
| COMMITTEE OF BANKING | C/O ANTHONY PORCARO CREDIT SUISSE TAX DEPT 11 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10010 |
| COMMITTEE OF BANKING | INSTITUTION ON TAXATION C\O JP MORGAN SERVICES NEWARK DE 197146089 |
| COMMITTEE ON CAPITAL MKTS REGULATION INC | 125 MOUNT AUBURN STREET 3RD FLOOR CAMBRIDGE MA 02138 |
| COMMITTEE TO ENCOURAGE CORPORATE | 110 WALL STREET SUITE # 2-1 NEW YORK NY 10005 |
| COMMITTEE TO PROTECT | 330 7TH AVE, 11TH FLOOR NEW YORK NY 10001 |
| COMMITTEE TO RENEW MEASURE M | C/O DAVIS & ASSOCIATES 18800 VON KARMAN AVE SUITE 180 IRVINE CA 92612 |
| COMMODITY METALS MANAGEMENT COMPANY | 2000 CORPORATE DR # 200 WEXFORD PA 150907611 |
| COMMODITY RESEARCH BUREAU | 330 SOUTH WELLS STREET SUITE 612 CHICAGO IL 60606 |
| COMMODITY SYSTEMS INC | 200 WEST PALMETTO PARK ROAD BOCA RATON FL 33432-3788 |
| COMMON FUND | 15 OLD DANBURY ROAD P.O. BOX 813 C/O CHERI GAVRIELIDIS WILTON CT 06897-0813 |
| COMMON GROUND COMMUNITY | 14 EAST 28TH STREET NEW YORK NY 10016 |
| COMMON GROUND COMMUNITY | 505 EIGTH AVENUE, 15TH FLOOR NEW YORK NY 10018 |
| COMMON PURPOSE | DISCOVERY HOUSE 2842 BANNER STREET LONDON EC1Y 8QE UK |
| COMMON PURPOSE | DISCOVERY HOUSE 2842 BANNER STREET LONDON EC1Y 8QE UNITED KINGDOM |
| COMMON THREADS | 345 NORTH CANAL SUITE 1601 CHICAGO IL 60606 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: MANAGING DIRECTOR COMMONFUND OPERATIONS WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: MANAGING DIRECTOR WITH A MANDATORY COPY OF NOTICES UNDER SEC 5 COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812 WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: BEN BRESNAHAN, MANAGING DIRECTOR COMMONFUND CREDIT OPPORTUNITIES COMPANY 660 MADISION AVENUE, 16TH FLOOR NEW YORK NY 10021 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: COMMONFUND FUND ACCOUNTING WITH A COPY TO: INVESTORS BANK AND TRUST BOSTON MA 02117 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| COMMONFUND INSTITUTIONALENHANCED SHORT DURATION F | ATTN:COMMOMFUND FUND ACCOUNTING INVESTORS BANK #AMPER TRUST 200 CLARENDON STREET P.O. BOX 9160, MS: CMF040 BOSTON MA 02117 |
| COMMONS, VICKI | 25 CORNSLAND CLOSE HALL LANE ESSEX UPMINSTER RM14 1TQ UNITED KINGDOM |
| COMMONS, THOMAS | 83 WINDSOR HOUSE WENLOCK ROAD LONDON, GT LON N1 7SY UNITED KINGDOM |
| COMMONS, VICKI | 25 CORNSLAND CLOSE HALL LANE UPMINSTER, ESSEX RM14 1TQ UNITED KINGDOM |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: JAMES KERR GLOBAL MARKETS DOCUMENTATION GPO BOX 2719 120 PITT STREET NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION 120 PITT STREET, 1ST FLOOR SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN:EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION 120 PITT STREET, 1ST |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH BANK OF AUSTRALIA | FLOOR SYDNEY NSW, 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH CASE MANAGEMENT | C/O NANCY MENARD 175 OAKMANOR PARKWAY SOUTH PLAINFIELD NJ 07080 |
| COMMONWEALTH CASE MANAGEMENT, LLC | 175 OAKMANOR PARKWAY SOUTH PLAINFIELD NJ 07080 |
| COMMONWEALTH CASE MANAGEMENT, LLC | 3322 ROUTE 22 WEST SUITE 427 BRANCHBURG NJ 08876 |
| COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMMONWEALTH EDISON COMPANY | 10 S. DEARBORN, P.O. BOX 805379 CHICAGO IL 60680-5379 |
| COMMONWEALTH FILMS INC | 223 COMMONWEALTH AVE BOSTON MA 02116 |
| COMMONWEALTH FINANCIAL NETWORK | 29 SAWYER ROAD ATTN: ACCOUNTING DEPARTMENT WALTHAM MA 02453-0897 |
| COMMONWEALTH INSTITUTE | 10 HIGH STREET SUITE 1002 BOSTON MA 02110 |
| COMMONWEALTH LAND TITLE INSURANCE CO. | TWO GRAND CENTRAL TOWER 140 EAST 45TH ST., 22ND FL. NEW YORK NY 10017 |
| COMMONWEALTH LIMOUSINE SERVICE | 250 EVERETT STREET BOSTON MA 02134 |
| COMMONWEALTH OF KENTUCKY | WEST LINDSAY HOUSE 401 WAPPING STREET FRANKFORT KY 40601 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE - ROOM 1717 ATTN:  ANNUAL REPORT - AR85 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN:STEARNS JEFF ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF INSURANCE ONE SOUTH STATION BOSTON MA 02110 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MA DEPARTMENT OF REVENUE P.O.BOX 55140 CHILD SUPPORT ENFORCEMENT DIV. BOSTON MA 02205-5140 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF BANKS P.O. BOX 3584 BOSTON MA 02241-3584 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | 30 NORTH THIRD STREET SUITE 150 HARRISBURG PA 17101-1716 |
| COMMONWEALTH OF PENNSYLVANIA | PENNSYLVANIA SECURITIES COMMISSION 1010 N. 7 STREET, 2ND FLOOR HARRISBURG PA 17102 |
| COMMONWEALTH OF PENNSYLVANIA | TREASURY DEPARTMENT BUREAU OF UNCLAIMED PROPERTY P.O. B0X 1837 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF RECEIPTS & CONTROL (CORP) P.O. BOX 280404 HARRISBURG PA 17128-0404 |
| COMMONWEALTH PACKAGING CO. INC. | 5490 LINGLESTOWN ROAD HARRISBURG PA 17112 |
| COMMONWEALTH SCHOOL | 151 COMMONWEALTH AVENUE BOSTON MA 77027 |
| COMMONWEALTH WORLDWIDE CHAUFFEURED | 250 EVERETT STREET BOSTON MA 02134 |
| COMMSCAN LLC | PO BOX 14019 NEWARK NJ 07198-0019 |
| COMMSCAN LLC | 120 BROADWAY 11TH FLOOR NEW YORK NY 10271 |
| COMMTECH ASIA (JAPAN) LIMITED | 2/F LOY KRATHONG TORANOMON BLDG 4-1-9 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| COMMTECH COMMISSIONING SERVICES SA | ESTOCOLMO, 13 P.I. EUR=POLIS LAS ROZAS 28230 SPAIN |
| COMMTECH COMMISSIONING SERVICES SA | ESTOCOLMO, 13 P.I. EURA3POLIS LAS ROZAS 28230 SPAIN |
| COMMUNICAID | HOLLAND HOUSE 5TH FLOOR 1-4 BURY STREET LONDON EC3A 5AT UK |
| COMMUNICAID | HOLLAND HOUSE 5TH FLOOR 1-4 BURY STREET LONDON EC3A 5AT UNITED KINGDOM |
| COMMUNICAID GROUP LTD | HOLLAND HOUSE 1-4 BURY STREET LONDON EC3A 5AW UK |
| COMMUNICAID GROUP LTD | HOLLAND HOUSE 1-4 BURY STREET LONDON EC3A 5AW UNITED KINGDOM |
| COMMUNICATION & TECHNICAL SERVICES LTD | 17 PAGES WALK LONDON SE1 4SB UK |
| COMMUNICATION & TECHNICAL SERVICES LTD | 17 PAGES WALK LONDON SE1 4SB UNITED KINGDOM |
| COMMUNICATION INTERNATIONAL | DAIICHI MANJU BLDG 8 SANEICHO SHINJUKU-KU TOKYO 13 160-0008 JAPAN |

| Claim Name | Address Information |
|---|---|
| COMMUNICATION TECHNOLOGY, INC. | 32 BLUEBERRY HILL ROAD WILTON CT 06897 |
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE LANGSTON ROAD LOUGHTON IG10 3TQ UK |
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE LANGSTON ROAD LOUGHTON, ESSEX IG10 3TQ UNITED KINGDOM |
| COMMUNICATIONS SPARES UK LTD | UNIT C GOLDTONE HOUSE LANGSTON ROAD LOUGHTON IG10 3TQ UNITED KINGDOM |
| COMMUNICATOR INC | 620 8TH AVENUE, 35TH FLOOR NEW YORK NY 10018 |
| COMMUNICATOR INC | 360 HAMILTON AVE WHITE PLAINES NY 10601 |
| COMMUNICATOR INC | DO NOT USED SEE V#0000043302 NY 10601 |
| COMMUNICATOR INC | 360 HAMILTON AVENUE 2ND FLOOR WHITE PLAINES NEW YORK NY 10601 |
| COMMUNIER-WILCO, GWEN | JESSAMINE COTTAGE 39 ALGAR ROAD MDDSX OLD ISLEWORTH TW7 7AG UNITED KINGDOM |
| COMMUNIER-WILCOX,GWEN | JESSAMINE COTTAGE 39 ALGAR ROAD OLD ISLEWORTH, MDDSX TW7 7AG UNITED KINGDOM |
| COMMUNISPOND | 5 LAURAS LANE EAST HAMPTON NY 11937 |
| COMMUNISPOND | 1549 RINGLING BLVD STE 500 SARASOTA FL 34236 |
| COMMUNITIES IN SCHOOLS | LOS ANGELESWEST INC 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| COMMUNITIES IN SCHOOLS OF | MARIETTA\COBB COUNTY, INC. 3231 SOUTH COBB DRIVE-SUITE E SMYRNA GA 30080 |
| COMMUNITIES IN SCHOOLS OF THE | ROCKY MOUNT REGION INC 201 S PEARL STREET ROCKY MOUNT NC 27804 |
| COMMUNITIES IN SCHOOLS OF THE | 201 S PEARL ST ROCKY MOUNT NC 27804 |
| COMMUNITIY ACCESS UNLIMITED | 80 WEST GRAND STREET ELIZABETH NJ 07208 |
| COMMUNITY BANK | ATTN: LAUREN SWIERAT 6 RHOADS DRIVE  SUITE 7 UTICA NY 13502-6374 |
| COMMUNITY BUSINESS LIMITED | C/O CIVIC EXCHANGE 701 HOISEINEE HOUSE 69 WYNDAM STREET HONG KONG |
| COMMUNITY CARE HOSPICE | 586 EAST MAIN STREET BRIDGWATER NJ 08807 |
| COMMUNITY CENTER OF NYACK | 300 NORTH BROADWAY UPPER NECK NY 10960 |
| COMMUNITY CHEST OF PORT WASHINGTON | 382 MAIN STREET P.O. BOX 648 PORT WASHINGTON NY 11050 |
| COMMUNITY COLLEGE BUSINESS OFF | P.O. BOX 5565 CHARLOTTESVILLE VA 22905 |
| COMMUNITY COLLEGE FACILITY COALITION | 1130 K STREET SUITE 210 SACRAMENTO CA 95814 |
| COMMUNITY COLLEGE LEAGUE OF | 2017 O STREET SACRAMENTO CA 95814 |
| COMMUNITY COLLEGE LEAGUE OF | 1121 L STREET SUITE 805 SACRAMENTO CA 95814 |
| COMMUNITY COLLEGE OF AURORA | 16000 EAST CENTRETECH PARKWAY AURORA CO 80011-9036 |
| COMMUNITY COLLEGE OF AURORA | WORKPLACE SOLUTIONS CENTER 710 ALTON WAY-BLDG 903,RM 111 ATTN: PAULA WALLACE DENVER CO 80230 |
| COMMUNITY COLLEGE OF DENVER FOUNDATION | 1111 W COLFAX AVENUE PO BOX 173363 ROOM CB940 DENVER CO 80217 |
| COMMUNITY DEVELOPMENT TRUST LP | 1350 BROADWAY, SUITE 700 NEW YORK NY 10018 |
| COMMUNITY ENTERPRISE SOLUTIONS | 38 LAEK TRL W. C/O PHILIP GREGORY V. KIRK MORRISTOWN NJ 07960 |
| COMMUNITY FIRST FOUNDATION | 6870 WEST 52ND AVENUE ARVADA CO 80002 |
| COMMUNITY FOOD BANK OF NEW JERSEY | 31 EVANS TERMINA ROAD HILLSIDE NJ 07205 |
| COMMUNITY FOR EDUCATION | 111 JOHN STREET, SUITE 1810 NEW YORK NY 10038 |
| COMMUNITY FOR EDUCATION | 300 W BROADWAY #212 COUNCIL BLUFFS IA 51503 |
| COMMUNITY FOUNDATION FOR GREATER | 70 AUDUBON STREET NEW HAVEN CT 06510 |
| COMMUNITY FOUNDATION FOR PALM BEACH & | 700 SOUTH DIXIE HIGHWAY WEST PALM BEACH FL 33401 |
| COMMUNITY FOUNDATION FOR THE DISABLED | 3495 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| COMMUNITY FOUNDATION FOR THE NATIONAL | 1201 15TH STREET NW SUITE 420 WASHINGTON DC 20005 |
| COMMUNITY FOUNDATION FOR THE NATIONAL | 1112 16TH ST NW , STE 340 WASHINGTON DC 20036 |
| COMMUNITY FOUNDATION OF ACADIANA | P.O. BOX 3892 600 JEFFERSON ST., SUITE 550 LAFAYETTE LA 70502 |
| COMMUNITY FOUNDATION OF FREDERICK | COUNTY MARYLAND INC 312 EAST CHURCH STREET FREDERICK MD 21701 |
| COMMUNITY FOUNDATION OF FREDERICK | COUNTY MARYLAND 312 EAST CHURCH STREET FREDERICK MD 21701 |
| COMMUNITY FOUNDATION OF FREDERICK | 312 EAST CHURCH ST FREDERICK MD 21701 |
| COMMUNITY FOUNDATION OF GREATER DUBUQUE | 700 LOCUST STREET SUITE 195 DUBUQUE IA 52001 |
| COMMUNITY FOUNDATION OF NEW JERSEY | PO BOX 338 MORRISTOWN NJ 07963 |
| COMMUNITY FOUNDATION OF THE NAPA VALLEY | BAY AREA TOLL AUTHORITY 101 8TH STREET, 2ND FLOOR OAKLAND CA 97607 |
| COMMUNITY FOUNDATION SILICON VALLEY | 60 S MARKET ST SUITE 100 SAN JOSE CA 95113 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY FUND OF BRONXVILLE | 15 PARK PLACE BRONXVILLE NY 33140 |
| COMMUNITY FUNDS INC | 909 THIRD AVENUE NEW YORK NY 10022 |
| COMMUNITY HEALTH PROJECT | 356 WEST 18TH STREET NEW YORK NY 10011 |
| COMMUNITY INVESTMENT & DEVELOPMENT CORP. | 5555 GLENRIDGE CONNECTOR SUITE 625 ATLANTA GA 30342 |
| COMMUNITY LINKS | 105 BARKING ROAD CANNING TOWN LONDON E16 4HQ UNITED KINGDOM |
| COMMUNITY MANAGEMENT ASSOC INC | 1465 NORTHSIDE DRIVE SUITE 128 ATLANTA GA 30318 |
| COMMUNITY MANAGEMENT ASSOC INC | PO BOX 1458 COLORADO SPRINGS CO 80901 |
| COMMUNITY OPTIONS INC | 16 FABER ROAD PRINCETON NJ 08540 |
| COMMUNITY PANTRY | PO BOX 520 GALLUP GALLUP NM 87305 |
| COMMUNITY RESOURCE EXCHANGE | 39 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| COMMUNITY SERVICE SOCIETY OF NY | 105 EAST 22ND STREET NEW YORK NY 11215 |
| COMMUNITY SERVICES COUNCIL | BENNION BUILDING 1025 SOUTH 700 WEST SALT LAKE CITY UT 84104 |
| COMMUNITY SERVINGS | 18 MARBURY TER JAMAICA PLAIN MA 02130-4529 |
| COMMUNITY SOUP KITCHEN | 36 SOUTH STREET MORRISTOWN NJ 48202 |
| COMMUNITY STUDY FOUNDATION, THE | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| COMMUNITY SUPPORT SERVICE INC | 9021 W OGDEN AVENUE BROOKFIELD IL 60513 |
| COMMUNITY TELEVISION FOUNDATION OF SOUTH | 14901 N.E. 20TH AVENUE MIAMI FL 33181 |
| COMMUNITY VIOLENCE SOLUTIONS | 2101 VAN NESS STREET SAN PABLO CA 94806 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE P.O. BOX 900 OCEANPORT NJ 07757 |
| COMMVAULT SYSTEMS INC | 2 CRESCENT PLACE, BLDG B OCEANPORT NJ 07757 |
| COMNET COMMUNICATIONS, LLC | 4343 W ROYAL LN STE 118 IRVING TX 750632299 |
| COMNETIX COMPUTER SYSTEMS INC | 2872 BRISTOL CIRCLE SUITE 100 OAKVILLE ON CANADA L6H 6G4 CANADA |
| COMNY SYSTEM CO., LTD | 1-28-17 NAGATA NAKANO-KU TOKYO 13 JAPAN |
| COMON, ETIENNE | FLAT 2 ROLAND MANSIONS ROSARY GARDENS LONDON SW7 4NP UNITED KINGDOM |
| COMON,ETIENNE | FLAT 2 ROLAND MANSIONS ROSARY GARDENS LONDON, GT LON SW7 4NP UNITED KINGDOM |
| COMPA FOOD BANK | 5725 EAST 39TH AVENUE DENVER CO 80207 |
| COMPA FOOD BANK | PO BOX 7459 DENVER CO 802070459 |
| COMPA FOOD MINISTRIES INC | PO BOX 7459 DENVER CO 802070459 |
| COMPA, GREGORY | 18 LODGE POLE LANE HARDYSTON NJ 07419 |
| COMPACTNEWS/ TELECOMS | 78 YORK STREET LONDON W1H 1DP UNITED KINGDOM |
| COMPAGNIA ASSICURATRICE UNIPOL SPA | ATTN:CHIEF FINANCIAL OFFICER VIA STALINGGRADO NO. 45 BOLOGNA 40128 ITALY |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | IL 60661 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| COMPAGNIE FINANCIERE DE CIC ET DE L'UNION | EUROPEENNE PARIS 75002 FRANCE |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | ATTN:BACK OFFICE COMPAGNIE FINANCIERE DU CREDIT MUTUEL 32 RUE MIRABEAU LE RELECQ KERHUON 29480 FRANCE |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | 32 RUE MIRABEAU BREST 29480 FRANCE |
| COMPAGNIE FINANCIERE EDMOND DE ROTHSCHILD BQE SA | ATTN:OPERATIONS DEPARTMENT LA COMPAGNIE FINANCIERE EDMOND DE ROTHSCHILD BANQUE AG 47 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| COMPAGNIE MONEGASQUE DE BANQUE | 13 BLD PRINCESSE CHARLOTTE LE VICTORIA MONACO 98000 MONACO |
| COMPAGNION,RAPHAEL | 70, RUE DE RENNES PARIS, 75 75006 FRANCE |
| COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| COMPANIES HOUSE | PO BOX 710 CROWN WAY CARDIFF CF14 3UZ UK |
| COMPANIES HOUSE | PO BOX 710 CROWN WAY CARDIFF CF14 3UZ UNITED KINGDOM |
| COMPANIONS IN COURAGE FOUNDATION | PO BOX 768 HUNTINGTON NY 11743 |
| COMPANY LAW INSTITUTE OF INDIA PVT LTD | 2 VAITHYARAM STREET CHENNAI TN 600017 INDIA |
| COMPARE INFOBASE LIMITED | C-62 JANAK CINEMA COMPLEX JANAK PURI NEW DELHI DL 100058 INDIA |
| COMPARETTO, HALINA | 276 SAILORS WAY LAKEWOOD NJ 08701 |
| COMPARETTO,HALINA | 104 WARREN ST. APT 3C NUTLEY NJ 07110 |
| COMPASS BANK | 15 SOUTH 20TH STREET BIRMINGHAM AL 35233 |
| COMPASS BANK | ATTN: J. MITCHELL GRANT P.O. BOX 10566 BIRMINGHAM AL 35296 |
| COMPASS GROUP FRANCE | 200 AVENUE DE PARIS CHATILLON 92320 FRANCE |
| COMPASS GROUP USA, INC. | ART INSTITUTE OF CHICAGO 111 SOUTH MICHIGAN AVE CHICAGO IL 60603-6110 |
| COMPASS LEXECON | ATTN: DEBBIE ZIMMERMANN 332 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| COMPASSION INTERNATIONAL INC | 12290 VOYAGER PARKWAY COLORADO SPRINGS CO 27804 |
| COMPATIBL TECHNOLOGIES LLC | 29 EMMONS DRIVE SUITE C-10 PRINCETON NJ 08540 |
| COMPATIBL TECHNOLOGIES LLC | 100 OVERLOOK CENTER, 2ND FLOOR PRINCETON NJ 08540 |
| COMPATIBL TECHNOLOGIES LLC | 100 OVERLOOK CTR FLOOR 2 PRINCETON NJ 08540 |
| COMPEAU,REBECCA A | 14732 NORTH 94TH PLACE SCOTTSDALE AZ 85260 |
| COMPETANT | AKASAKA HABITATION BLDG 2F 1-3-5 AKASAKA MINATO-KU JAPAN |
| COMPETANT | AKASAKA HABITATION BLDG 2F 1-3-5 AKASAKA MINATO-KU 13 JAPAN |
| COMPETITIVE PIPING SYSTEMS INC | 141 W JACKSON BLVD STE A-30 CHICAGO IL 60604 |
| COMPLAINVILLE, GUILLAUME | 389 UNION STREET APARTMENT 1 BROOKLYN NY 11231 |
| COMPLETE BUSINESS COMMUNICATIONS LTD | MONTROSE HEATHER DRIVE SUNNINGDALE SL5 0HT UK |
| COMPLETE BUSINESS COMMUNICATIONS LTD | MONTROSE HEATHER DRIVE SUNNINGDALE, BERKS SL5 0HT UNITED KINGDOM |
| COMPLETE BUSINESS INTERIORS LTD | BRIGHTWELL GRANGE BRITWELL RD, BURNHAM, SLOUGH BERKSHIRE SL1 8DF UK |
| COMPLETE BUSINESS INTERIORS LTD | UNITS 16 47 WALLINGFORD ROAD UXBRIDGE INDUSTRIAL ESTATE UXBRIDGE UXBRIDGE UB8 2XS UK |
| COMPLETE BUSINESS INTERIORS LTD | UNITS 16 47 WALLINGFORD ROAD UXBRIDGE INDUSTRIAL ESTATE UXBRIDGE UXBRIDGE UB8 2XS UNITED KINGDOM |
| COMPLETE COPY SYSTEMS | 3300 W. BEVERLY B'LVD LOS ANGELES CA 90004 |
| COMPLETE DATA SYSTEM INC | 13141 NW MILITARY HWY SAN ANTONIO TX 78231 |

| Claim Name | Address Information |
|---|---|
| COMPLETE DATA SYSTEM INC | P.O. BOX 571316 TARZANA CA 91357-1316 |
| COMPLETE DOCUMENT SOURCE INC. | 345 PARK AVENUE B LEVEL NEW YORK NY 10154 |
| COMPLETE EQUITY MARKETS, INC. | ATTN: BRENDA TEEMS 1190 FLEX COURT LAKE ZURICH IL 60047 |
| COMPLETE MAILING SERVICES | P.O. BOX 26306 NEW YORK NY 10087-6306 |
| COMPLETE MANAGEMENT SERVICES | 128 WEST 26TH STREET NEW YORK NY 10001 |
| COMPLETE MANAGEMENT SERVICES | 9830 FARRAGUT STREET ROSEMONT IL 60018 |
| COMPLETE MANAGEMENT SERVICES | 5738 S CARPENTER ST 1ST FLOOR CHICAGO IL 60621 |
| COMPLETE MANAGEMENT SERVICES OF BOSTON | PO BOX 26306  GPO NEW YORK NY 10087-6306 |
| COMPLETE MORTGAGE AND LOAN SERVICES LTD | 9 COMPASS POINT ENSIGN WAY HAMBLE HANTS UK |
| COMPLETE MORTGAGE AND LOAN SERVICES LTD | 9 COMPASS POINT ENSIGN WAY HAMBLE HANTS UNITED KINGDOM |
| COMPLETE MUSIC | PO BOX 2393 SCOTTSBLUFF NE 69361 |
| COMPLETE SECURITY INC. | 23 STEVENSON STREET SAN FRANCISCO CA 94105-2706 |
| COMPLIANCE ASIA CONSULTING LTD | SUITE 502, 5TH FLOOR CHINACHEM TOWER 34-37, CONNAUGHT ROAD CENTRAL HONG KONG |
| COMPLIANCE CONSULTING PTY LIMITED | PO BOX 2185 BODY JUNCTION, NSW 1355 AUSTRALIA |
| COMPLIANCE DATA CENTER INC | PO BOX 105835 ATLANTA GA 30348 |
| COMPLIANCE INSTITUTE | 107 BARKBY ROAD LEICESTER LE4 9LG UK |
| COMPLIANCE INSTITUTE | 107 BARKBY ROAD LEICESTER, LEICS LE4 9LG UNITED KINGDOM |
| COMPLIANCE PROFESSIONALS | 10 FENCHURCH AVENUE LONDON EC3M 5BN UNITED KINGDOM |
| COMPLIANCE SEARCH GROUP LLC | 1001 AVENUE OF THE AMERICAS SUITE 429 NEW YORK NY 10018 |
| COMPLIANCE SEARCH GROUP LLC | 1001 AVENUE OF THE AMERICAS SUITE 2401 NEW YORK NY 10018 |
| COMPLIANCE TRAINING PRODUCTS | BURLEIGH HOUSE 15 NEWMARKET ROAD CAMBRIDGE CB5 8EG UNITED KINGDOM |
| COMPLIMENT,DENISE LEE | 520 SWAN DRIVE FORTVILLE IN 46040 |
| COMPLINET INC | 1250 BROADWAY SUITE 1902 NEW YORK NY 10001 |
| COMPLINET LIMITED | 3RD FLOOR, VINTNERS PLACE 68 UPPER THAMES STREET LONDON EC4V 3BJ UK |
| COMPLINET LIMITED | 3RD FLOOR, VINTNERS PLACE 68 UPPER THAMES STREET LONDON EC4V 3BJ UNITED KINGDOM |
| COMPLISOURCE LLC | 2100 BP TOWER 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| COMPLISOURCE LLC | COMPLIANCE HEADQUARTERS P.O. BOX 1457 ST. CLOUD MN 56302-1457 |
| COMPONENTONE, LLC | 201 S. HIGHLAND AVENUE PITTSBURGH PA 15206 |
| COMPOSITE SOFTWARE, INC | 265 CAMPUS DRIVE SUITE 200 SAN MANTEO CA 94403 |
| COMPOSITE SOFTWARE, INC | 2655 CAMPUS DRIVE SUITE 200 SAN MATEO CA 94403 |
| COMPREHENSIVE ASSET MGT & | 2001 ROUTE 46 PARSIPPANY NJ 07054-1385 |
| COMPREHENSIVE DEVELOPMENT INC | 240 SECOND AVENUE NEW YORK NY 10003 |
| COMPREHENSIVE HEALTH SERVICES INC | 10701 PARKRIDGE BLVD 200 RESTON VA 201914357 |
| COMPREHENSIVE HEALTH SERVICES INC | DEPT 753 ALEXANDRIA VA 22334-0753 |
| COMPRI TECHNICAL STAFFING, INC. | 1580 LONCOLN STREET SUITE 860 DENVER CO 80203 |
| COMPS, INC. | 3 SCHOOL STREET #101B GLEN COVE NY 11542 |
| COMPTE L ATELIER DES CHEFS SAS | 10 RUE DE PENTHIEVRE PARIS 75008 FRANCE |
| COMPTON, JAMES R | 120 GROGAN'S LANDING ATLANTA GA 30350-3113 |
| COMPTON, REBECCA J | 1370 SIESTA BAYSIDE DR SARASOTA FL 34242-8742 |
| COMPTON,ELENA | 655 SIXTH AVE APARTMENT 4C NEW YORK NY 10010 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION 301 W. PRESTON ST - ROOM 203 BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET, ROOM 310 BALTIMORE MD 21201-2385 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION 110 CARROL STREET ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINSTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF THE TREASURY | COMPLIANCE-UNCLAIMED PROPERTY 301 W PRESTON STREET, ROOM 310 COMPTROLLER OF |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF THE TREASURY | MARYLAND BALTIMORE MD 21201-2385 |
| COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411-0001 |
| COMPUCOM SYSTEMS INC | PO BOX 8500-50970 PHILADELPHIA PA 19178-8500 |
| COMPUCOM SYSTEMS INC | P.O. BOX 951654 DALLAS TX 75395-1654 |
| COMPULIFE SOFTWARE INC | 136 IMPERIAL WAY NICHOLASVILLE KY 40356-2502 |
| COMPUMASTER SRL | INTERGRATED SOLUTIONS PROVIDER VIA V ZAMBRA 4 TRENTO 38100 ITALY |
| COMPUME LLC | ZALFA BUILDING GARHOUD ROAD DUBAI 27008 UNITED ARAB EMIRATES |
| COMPUSA INC | PO BOX 200670 DALLAS TX 75320-0670 |
| COMPUTACENTER | 93-101 BLACKFRIARS ROAD LONDON SE1 8HL UK |
| COMPUTACENTER | HATFIELD AVENUE HATFIELD HERTFORSHIRE, HERTS AL10 9TW UNITED KINGDOM |
| COMPUTACENTER | 93-101 BLACKFRIARS ROAD LONDON SE1 8HL UNITED KINGDOM |
| COMPUTACENTER ( UK ) LTD. | HATFIELD AVENUE HATFIELD, HERTFORDSSHIRE AL10 9TW UK |
| COMPUTACENTER ( UK ) LTD. | HATFIELD AVENUE HATFIELD, HERTFORDSSHIRE AL10 9TW UNITED KINGDOM |
| COMPUTACENTER (UK) LIMITED | COMPUTACENTER HOUSE 93-101 BLACKFRIARS ROAD LONDON SE1 8HL UK |
| COMPUTACENTER (UK) LIMITED | COMPUTACENTER HOUSE 93-101 BLACKFRIARS ROAD LONDON SE1 8HL UNITED KINGDOM |
| COMPUTACENTER (UK) LTD | 5TH FLOOR FRIARS HOUSE 157168 BLACKFRIARS ATT HAYLI DARTELL LONDON SE1 8EZ UK |
| COMPUTACENTER (UK) LTD | 5TH FLOOR FRIARS HOUSE 157168 BLACKFRIARS ATT HAYLI DARTELL LONDON SE1 8EZ UNITED KINGDOM |
| COMPUTACENTER (UK) LTD | COMPUTERCENTER HOUSE 93101 BLACKFRIARS ROAD LONDON SE1 8HL UNITED KINGDOM |
| COMPUTACENTER (UK) LTD (USD) | H.DARTNELL - 5TH FLOOR FRIARS HOUSE 157-168 BLACKFRIARS LONDON E3 3JQ UK |
| COMPUTACENTER (UK) LTD (USD) | H.DARTNELL - 5TH FLOOR FRIARS HOUSE 157-168 BLACKFRIARS LONDON E3 3JQ UNITED KINGDOM |
| COMPUTAPPOINT | KINGLY COURT 49 CARNABY STREET W1F 9PY LONDON |
| COMPUTAPPOINT | 18 NOEL STREER LONDON W1V 3PL UK |
| COMPUTAPPOINT | 18 NOEL STREER LONDON W1V 3PL UNITED KINGDOM |
| COMPUTECH | 139 FULTON STREET SUITE 410 NEW YORK NY 10038 |
| COMPUTEQ LTD | UNIT 1 MULBERRY BUSINESS CENTRE QUEBEC WAY LONDON SE16 7LB UK |
| COMPUTEQ LTD | UNIT 1 MULBERRY BUS, CENTRE, LONDON SE16 7LB UK |
| COMPUTEQ LTD | UNIT 1 MULBERRY BUSINESS CENTRE QUEBEC WAY LONDON SE16 7LB UNITED KINGDOM |
| COMPUTER ARABIA | P.O BOX 2750 DOHA QATAR |
| COMPUTER ASSOCIATES INTERNATIONAL | ATTN: ISLANDIA SALES ACCOUNTING ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11877 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | DEPT. 0740 PITTSBURGH PA 15241-6740 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | P.O.BOX 360355 PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES PLC | DITTON PARK RIDING COURT ROAD DATCHET SLOUGH SL3 9LL UK |
| COMPUTER ASSOCIATES PLC | DITTON PARK RIDING COURT ROAD DATCHET SLOUGH SL3 9LL UNITED KINGDOM |
| COMPUTER BARN INC | 1460 NEWVILLE ROAD CARLISLE PA 17015 |
| COMPUTER BOOK SHOP (I) PVT LTD | GROUND FLOOR, KITAB MAHAL BUILDING, 190 DR.D.N.ROAD FORT, MUMBAI MH 400001 INDIA |
| COMPUTER CAB PLC | 66-68 COLLEGE ROAD HARROW - HA1 1BE UK |
| COMPUTER CAB PLC | 66-68 COLLEGE ROAD HARROW - HA1 1BE UNITED KINGDOM |
| COMPUTER CONNECTION | 1101 WEST 80TH STREET MINNEAPOLIS MN 55420 |
| COMPUTER DESIGN & INTEGRATION | 696 ROUTE 46 WEST TETERBORO NJ 07608 |
| COMPUTER DESIGN & INTEGRATION LLC | 696 RT 46 WEST TETERBORO NJ 07608 |
| COMPUTER EXPRESS INC | 2030A BROADWAY KANSAS CITY MO |
| COMPUTER FINANCIAL CONSULTANTS, INC | 88 GATEHOUSE ROAD STAMFORD CT 06902 |
| COMPUTER FINANCIAL CONSULTANTS, INC | P.O. BOX 911319 DALLAS TX 75391-1319 |
| COMPUTER FUTURES SOLUTIONS | DEXTER HOUSE 2 ROYAL MINT COURT LONDON EC3N 4QN UK |
| COMPUTER FUTURES SOLUTIONS | DEXTER HOUSE 2 ROYAL MINT COURT LONDON EC3N 4QN UNITED KINGDOM |
| COMPUTER HORIZONS CORP. | 49 OLD BLOOMFIELD AVENUE MOUNTAIN LAKES NJ 07046-1495 |

| Claim Name | Address Information |
|---|---|
| COMPUTER HORIZONS CORP. | P.O. BOX 10657 NEWARK NJ 07193-0657 |
| COMPUTER NETWORK TECHNOLOGY | 6500 WEDGEWOOD ROAD MAPLE GROVE MN 55311 |
| COMPUTER NETWORK TECHNOLOGY | PO BOX 86 SDS 12-0609 MINNEAPOLIS MN 55486-0609 |
| COMPUTER PEOPLE LIMITED | PICCADILLY HOUSE 33 REGENT STREET LONDON LONDON SW1Y 4NB UNITED KINGDOM |
| COMPUTER RESERVES | 150 RIVER ROAD-SUITE G4B MONTVILLE NJ 07045 |
| COMPUTER SCIENCES CORPORATION | 1031 WILSON BLVD BLYTHEWOOD SC 29016 |
| COMPUTER SCIENCES CORPORATION PENSION PLAN | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| COMPUTER SEARCH | 230 PARK AVE SUITE 614 NEW YORK NY 10169 |
| COMPUTER SECURITY INSTITUTE | CMP MEDIA, 4601 W. 6TH STREET SUITE B LAWRENCE KS 66049 |
| COMPUTER SECURITY TECHNOLOGY LIMITED | FARRINGDON HOUSE 105107 FARRINGDON ROAD LONDON EC1R 3BT UNITED KINGDOM |
| COMPUTER SI CORPORATION | 22 HIGH STREET NORWALK CT 06851 |
| COMPUTER SITES INC | 1225 SOUTH HURON STREET DENVER CO 80223 |
| COMPUTER SUPPLIES UNLIMITED, INC. | 1370 TULLY ROAD, SUITE 502 SAN JOSE CA 95122 |
| COMPUTER SWEDEN | KARLBERGSVAGEN 77 STOCKHOLM 10678 SWEDEN |
| COMPUTER TECHNOLOGY RESOURCES | 8333 CLAIRMONT MESA BLVD STE 201 SAN DIEGO CA 921111324 |
| COMPUTERIZED PORTFOLIO MANAGEMENT | 141 ADELAIDE STREET WEST SUITE 910 TORONTO ONTARIO M5H 3L5 CANADA |
| COMPUTERIZED PROPERTIES, INC. | 5200 GREEN FALLS COURT AUSTIN TX 78746 |
| COMPUTERS & EDUCATION AND COMPUTER | 1275 4TH STREET PMB LOCKBOX 200 SANTA ROSA CA 95404 |
| COMPUTERS FOR KIDS FOUNDATION | P.O. BOX 1989 CARBONDALE CO 81623 |
| COMPUTERS-ONLINE.UK.COM | CATHEDRAL CHAMBERS 2 PEACOCK LANE - LE1 5PX UK |
| COMPUTERS-ONLINE.UK.COM | CATHEDRAL CHAMBERS 2 PEACOCK LANE - LE1 5PX UNITED KINGDOM |
| COMPUTERSHARE ANALYTICS NORTH AMERICA | 1455 RESEARCH BLVD ROCKVILLE MD 20850-3194 |
| COMPUTERSHARE ANALYTICS UK LIMITED | PO BOX 82 THE PAVILIONS BRIDGEWATER ROAD BRISTOL BS99 7NH UNITED KINGDOM |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONGKONG INVESTOR SERVICES | HOPEWELL CENTRE,46TH FLOOR, 183 QUEEN'S ROAD EAST, WAN CHAI HONG KONG |
| COMPUTERSHARE INC | 250 ROYAL STREET CANTON MA 02021 |
| COMPUTERSHARE INC | 4236 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| COMPUTERSHARE INC | 4229 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| COMPUTERSHARE INC | PO BOX 1596 DENVER CO 80201-1596 |
| COMPUTERSHARE INC | (BOSTON EQUISERVE TRUST CO NA) 301 N GUADALUPE ST #203 SANTA FE NM 87501-1852 |
| COMPUTERSHARE INC. | 4229 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| COMPUTERSHARE INC. | COMPUTERSHARE FUND SERVICES 39147 TREASURY CENTER CHICAGO IL 60694-9100 |
| COMPUTERSHARE INVESTORS SERVICES LLC | ACCOUNTS RECEIVABLE P.O.BOX 0934 CHICAGO IL 60690-0934 |
| COMPUTERSHARE INVESTORS SERVICES LLC | 33836 TREASURY CENTER CHICAGO IL 60694 |
| COMPUTERSHARE SERVICES INC. | (BOSTON EQUISERVE TRUST CO NA) 301 N GUADALUPE ST #203 SANTA FE NM 87501-1852 |
| COMPUTERSHARE SERVICES PLC | PO BOX 82 THE PAVILIONS BRIDGWATER ROAD BRISTOL BS99 7NH UNITED KINGDOM |
| COMPUTERSHARE TECHNOLOGY SERVICES, INC. | TWO ENTERPRISE DRIVE SHELTON CT 06484 |
| COMPUTERSHARE TECHNOLOGY SERVICES, INC. | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| COMPUTERSHARE TRUST CO INC | 39322 TREASURE CENTER CHICAGO IL 60694-9300 |
| COMPUTERSHARE TRUST CO INC | P.O. BOX 1596 DENVER CO 80201-1596 |
| COMPUTERSHARE TRUST COMPANY | 350 INDIANA ST STE 800 GOLDEN CO 80401-5099 |
| COMPUTERSITE ENGINEERING INC. | 1347 TANGO RIDGE ROAD SANTA FE NM 87501 |
| COMPUTERSITE ENGINEERING, INC. | 1347 TANO RIDGE ROAD SANTA FE NM 87501 |
| COMPUTERSITE ENGINEERING, INC. | 1347 TANO RIDGE ROAD SANTE FE NM 87506 |
| COMPUTERWIRE PLC | CHARLES HOUSE 108110 FINCHLEY ROAD LONDON NW1 5JJ UK |
| COMPUTERWIRE PLC | CHARLES HOUSE 108110 FINCHLEY ROAD LONDON NW1 5JJ UNITED KINGDOM |
| COMPUTERWORLD, INC. | ONE SPEEN STREET FRAMINGHAM MA 01701 |

| Claim Name | Address Information |
|---|---|
| COMPUTING TECHNOLOGIES FOR AVIATION INC. | PO BOX 5523 CHARLOTTESVILLE VA 22905 |
| COMPUTRADE SYSTEMS, INC. | 3500 PARKWAY LANE SUITE 420 NORCROSS GA 30092 |
| COMPUTRONICS | 4N165 WOOD DALE ROAD ADDISON IL 60101 |
| COMPUVAC LIMITED | HEADOFFICE 2ND FLOOR ORPINGTON KENT BR6ONZ UK |
| COMPUVAC LIMITED | 57/59 QUEENS ROAD BURCKHURST HILL ESSEX IG9 5BU UK |
| COMPUVAC LIMITED | HEADOFFICE 2ND FLOOR ORPINGTON KENT BR6ONZ UNITED KINGDOM |
| COMPUWARE CORPORATION | ATTN:MANAGER-CONTRACTS 32100 TELEGRAPH RD BRIMINGHAM MI 48010 |
| COMPUWARE CORPORATION | ONE CAMPUS MARTIS, DETROIT MI 48226 |
| COMPUWARE CORPORATION | ONE CAMPUS  MARTIUS DETROIT MI 48226 |
| COMPUWARE CORPORATION | DRAWER #64376 DETROIT MI 48264-0376 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334-2564 |
| COMPUWARE LIMITED | 163 BATH ROAD SLOUGH SL1 4AA UK |
| COMPUWARE LIMITED | 163 BATH ROAD SLOUGH SL1 4AA UNITED KINGDOM |
| COMRAC LIMITED | COMRAC HOUSE TOURNAMOUNT WAY IVANHOE INDUSTRIAL ESTATE LE65 2UU UK |
| COMRAC LIMITED | COMRAC HOUSE TOURNAMOUNT WAY IVANHOE INDUSTRIAL ESTATE LE65 2UU UNITED KINGDOM |
| COMREALTY | 710 N POST OAK RD STE 200 HOUSTON TX 770243845 |
| COMSA,CRISTIAN IOAN | 74 GREENFELL MANSIONS GLAISHER STREET LONDON, GT LON SE8 3EU UNITED KINGDOM |
| COMSCORE | 6-7 ST CROSS STREET LONDON EC1N 8UA UK |
| COMSCORE | 6-7 ST CROSS STREET LONDON EC1N 8UA UNITED KINGDOM |
| COMSCORE NETWORKS INC | 11950 DEMOCRACY DR STE 600 RESTON VA 201905624 |
| COMSCORE NETWORKS INC | DUPLICATE VENDOR-SEE V# 40563 DEPT. CH17052 PALATINE IL 60055-7052 |
| COMSCORE NETWORKS INC | 233 S. WACKER DRIVE SUITE 3400 CHICAGO IL 60606 |
| COMSCORE NETWORKS INC. | DEPT. CH17052 PALATINE IL 60055-7052 |
| COMSCORE NETWORKS INC. | 14140 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| COMSTAR INTERACTIVE CORP | 160 RARITAN CENTER PKWY, UNIT 12 EDISON NJ 08837 |
| COMSTAR INTERACTIVE CORP | 660 WHITE PLAINS ROAD TARRYTOWN NY 10591-5139 |
| COMSTOCK, INC | P.O. BOX 98616 CHICAGO IL 60693 |
| COMSYS INFORMATION TECHNOLOGY SERVICES | PO BOX 60260 CHARLOTTE NC 28260 |
| COMSYS INFORMATION TECHNOLOGY SERVICES | 4400 POST OAK PARKWAY #2300 HOUSTON TX 77027 |
| COMTECH EUROPE LIMITED | ABBEY HOUSE 25 CLARENDON ROAD REDHILL SURREY RH1 1QZ UNITED KINGDOM |
| COMTECH EUROPE LIMITED | BASEPOINT BUSINESS CENTRE METCALF WAY CRAWLEY WEST SUSSEX RH11 7XX UNITED KINGDOM |
| COMTECH GROUP USA INC | 9 PARKWAY NORTH, STE. 500 DEERFIELD IL 60015 |
| COMTECH GROUP USA INC | DO NOT USE-SEE V# 0000045880 33950 TREASURY CENTER CHICAGO IL 60694 |
| COMTEK CADD COMPANY | 27 WHITEHALL STREET NEW YORK NY 10004 |
| COMTRAN ASSOCIATES INC | 1961 UTICA AVENUE BROOKLYN NY 11234 |
| CON EDISON | 55 BROAD STREET, 22ND FLOOR NEW YORK NY 1004 |
| CON EDISON | JAF STATION, P.O. BOX 1701 NEW YORK NY 10116 |
| CON EDISON | PO BOX 1702 JAF STATION NEW YORK NY 10116-1702 |
| CONA, ANTHONY M. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| CONA, ANTHONY M. | 1 POLICE PLAZA NEW YORK NY 10038 |
| CONADI, JESSE | AMHERST COLLEGE 261 ORANGE ST 2ND FLOOR NEW HAVEN CT 06511 |
| CONAGRA FOODS MASTERPENSION TRUST | ATTN: CORPORATE TREASURER THE CONAGRA FOODS MASTER PENSION TRUST C/O CONAGRA FOODS, INC. INVESTMENT COMMITTEE ONE CONAGRA DRIVE, OMAHA NE 68102-5095 |
| CONAGRA TRADE GROUP INC | ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAM SAN DIEGO RESIDENTIAL PROPERTIES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONARY,WILFRED G. | 425 WASHINGTON STREET NORWICH CT 06360 |
| CONAWAY,GREGORY SCOTT | 8330 E. 29TH AVE. DENVER CO 80238 |

| Claim Name | Address Information |
|---|---|
| CONBOY, ALEXANDRA | 1209 CLOVER ST ROCHESTER NY 146103310 |
| CONBOY, ALEXANDRA | 126 EAST 83RD STREET APARTMENT 2D NEW YORK NY 10028 |
| CONCADORO, LEWIS | 17 THE DRIVE CHINGFORD E47AJ UNITED KINGDOM |
| CONCADORO, LEWIS | 17 THE DRIVE CHINGFORD, GT LON E47AJ UNITED KINGDOM |
| CONCAVAGE, JASON | 900 WEST 21ST STREET WILMINGTON DE 19802 |
| CONCEPCION DOPAZO | 2114 SW 98 AVENUE MIAMI FL 33165 |
| CONCEPCION DOPAZO | 2114 SW 98TH AVE MIAMI FL 33165-7520 |
| CONCEPCION DOPAZO | 10222 NW 5 TERR MIAMI FL 33172 |
| CONCEPCION DOPAZO | 13442 SW 27TH ST MIAMI FL 33175 |
| CONCEPCION, CRISTINA | 1999 BURDETT AVE TROY NY 12180 |
| CONCEPCION, GOVANNIE | 215 MAUJER ST APT 4R BROOKLYN NY 112061307 |
| CONCEPCION, KATHY | 25 BROADWAY TERRACE APARTMENT 1D NEW YORK NY 10040 |
| CONCEPCION, SOCORRO M | 960 ANDERSON AVE APT. 1F BRONX NY 10452-5610 |
| CONCEPCION, GEOVANNI | 215 MAUJER APT 4R BROOKLYN NY 11206 |
| CONCEPCION, RIA V | 724 SOUTH HAYWARD STREET UNIT A ANAHEIM CA 92804 |
| CONCEPT FARM | 43 WEST 24TH STREET 5TH FLOOR NEW YORK NY 10010 |
| CONCEPT INTERNATIONAL USA, INC | 2710 NW 30TH AVENUE LAUDERDALE LAKES FL 33311 |
| CONCEPT PLUS | 7, MANGIRISH, 520 LADY JAMSHEDJI RD. MAHIM WEST, MUMBAI MH 400016 INDIA |
| CONCEPT X, INC. | 4301 21ST STREET SUITE 318 LONG ISLAND NY 11101 |
| CONCEPTION ETUDES COORDINATION TECHNIQUE | 7/9, PLACE DE LA GARE DE LA VARENNE LA VARENNE 94210 FRANCE |
| CONCEPTS IN STAFFING, INC. | 9 EAST 37TH STREET, 2ND FLOOR NEW YORK NY 10016 |
| CONCERN WORLDWIDE | 104 EAST 40TH STREET-903 NEW YORK NY 10016 |
| CONCERT ARTIST GUILD | 850 7TH AVENUE, SUITE 1204 NEW YORK NY 10019 |
| CONCERT FOODS, INC. | 311 CLINTON STREET BROOKLYN NY 11231 |
| CONCERT TECHNOLOGIES GROUP INC. | 44845 FALCON PLACE SUITE 106 DULLES VA 20166 |
| CONCERTKASSE JOHNEN GMBH | VENLOER STRASSE 654 KOELN 50827 GERMANY |
| CONCERTKASSE JOHNEN GMBH | VENLOER STRAAYE 654 KOELN 50827 GERMANY |
| CONCERTO NETWORKS | 9606 AERO DRIVE SUITE 3700 SAN DIEGO CA 92123 |
| CONCERTO OFFICE PRODUCTS | 800 WEST BRYN MAWR AVE ATASCA IL 60143 |
| CONCERTO SOFTWARE | P.O. BOX 83121 WOBURN MA 01813-3121 |
| CONCHANGO PLC | HERITAGE HOUSE CHURCH ROAD EGHAM TW20 9QD UK |
| CONCHANGO PLC | HERITAGE HOUSE CHURCH ROAD EGHAM, SURREY TW20 9QD UNITED KINGDOM |
| CONCIERGE IN ROME | AMERICAN ITALIAN LLOYD TRAVELAGENCY VIA LAURINA 23 ROME 00187 ITALY |
| CONCILIUM FINANCE LTD | 130 SHAFTSBURY AVENUE LONDON W1D 5EU UK |
| CONCILIUM FINANCE LTD | 130 SHAFTSBURY AVENUE LONDON, GT LON W1D 5EU UNITED KINGDOM |
| CONCORD ACADEMY | 166 MAIN STREET CONCORD MA 01742 |
| CONCORD ASSOCIATES, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONCORD CHEMISTS | 75 MAIDEN LANE, SUITE 801 |
| CONCORD CHEMISTS | 485 MADISON AVE NEW YORK NY 10022 |
| CONCORD COALITION | 1011 ARLINGTON BLVD SUITE 300 ARLINGTON VA 22209 |
| CONCORD COURIERS LTD | SECOND FLOOR SOMERSET HOUSE SOMERSET ROAD - TW11 8RL UNITED KINGDOM |
| CONCORD EFFEKTEN | NEUE MAINZER STRASSE 1 FRANKFURT AM MAIN 60311 GERMANY |
| CONCORD GP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONCORD GROUP, LLC | 130 NEWPORT CENTER DRIVE SUITE 230 NEWPORT BEACH CA 92660 |
| CONCORD MINUTEMEN CAPITAL COMPANY LLC | LIBERTY HAMPSHIRE COMPANY 227 W. MONROE STREET SUITE 400 CHICAGO IL 60606 |
| CONCORD SINGERS | P.O. BOX 242 SUMMIT NJ 07902-0242 |
| CONCORD VIDEO AND FILM COUNCIL LTD | ROSEHILL CENTRE 22 HINES ROAD IPSWICH IP3 9BG UNITED KINGDOM |
| CONCORDE CORPORATE FINANCE LIMITED | ALKOTAS UTCA 50. BUDAPEST 1123 HUNGARY |

| Claim Name | Address Information |
|---|---|
| CONCORDE SECURITIES | ALKOTAS POINT OFFICE BUILDING 50 ALKOTAS STREET BUDAPEST, H-1123 HUNGARY HUNGARY |
| CONCORDIA ADVISORS LLC | A/C CONCORDIA MUNI OPPORTUNITY 0350 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CONCORDIA ADVISORS/ENTERPRISEFUND LIMITED | ATTN:THE COMPANY SECRETARY ENTERPRISE FUND LIMITED C/O ARGONAUT HOUSE 5 PARK ROAD HAMITON HM09 BERMUDA |
| CONCORDIA COFFEE SYSTEM | 1287 120TH AVENUE NE BELLEVUE WA 98005 |
| CONCORDIA COLLEGE-NY | 171 WHITE PLAINS ROAD BRONXVILLE NY 10708 |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD | ATTN: TRAN TRUONG 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD. | ATTN:DAVID WALKER CONCORDIA ADVISORS LLC 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA MAC 29 LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| CONCORDIA MAC 29 LTD. | C/O CITCO TRUSTEES (CAYMAN) LIMITED REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN,CAYMAN ISL. KY1-1205 CAYMAN ISLANDS |
| CONCORDIA MAC 29 LTD. | CONCORDIA MAC 29 LTD. REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| CONCORDIA MAC 29 LTD. | HEAD OF PRODUCT STRUCTURING WITH A FAX COPY TO: MAN INVESTMENTS AG HUOBTRASSE 3 8808 PFAFFIKON SZ SWITZERLAND |
| CONCORDIA MUNICIPAL OPPORTUNITIES MASTER FUND LP | SETTLEMENTS 112 HARBOUR YARD CHELSEA HARBOR LONDON SW10 0XD UNITED KINGDOM |
| CONCORDIA MUNICIPAL OPPORTUNITIES MASTER FUND LP | ATTN: KEN CARROLL 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA PARTNERS LP | ATTN:BRIAN DUBROW CONCORDIA ADVISORS LLC 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA PARTNERS LP | 1350 6TH AVE. 32 NEW YORK NY 10019 |
| CONCORDIA PARTNERS LP | ATTN: KEN CARROLL 1350 AVENUE OF THE AMERICAS SUITE 3202 NEW YORK NY 10019 |
| CONCORDIA PENSION PLAN | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CONCORDIA PROPERTIES LLC | 200 MANSELL COURT EAST SUITE 440 ROSWELL GA 30076 |
| CONCOURS GROUP | 800 ROCKMEAD DRIVE KINGWOOD TX 77339 |
| CONCOURSE-NORTH BRONX JEWISH COMMUNITY | 1175 FINDLAY AVENUE BRONX NY 10456 |
| CONCRETE CORING COMPANY OF HI INC | 99-1026 IWAENA ST AIEA HI 96701 |
| CONCUR TECHNOLOGIES, INC | P.O. BOX 7555 SAN FRANCISCO CA 94120 |
| CONCUR TECHNOLOGIES, INC | 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CONDE-ARCE, BELINDA | 26 RAMONA ROAD NEWBURGH NY 12550 |
| CONDES, JESSICA NAYLOR | 6063 GODFREY ROAD BURT NY 14028 |
| CONDON, DAVID | 17137 VALLEY DRIVE TINLEY PARK IL 60487 |
| CONDON, KELLY | 87 CHALKWELL ESPLANADE ESSEX WESTCLIFF ON SEA SS0 8JJ UNITED KINGDOM |
| CONDON,KELLY | 87 CHALKWELL ESPLANADE WESTCLIFF ON SEA, ESSEX SS0 8JJ UNITED KINGDOM |
| CONDRIN, WILLIAM, IRA | 5120 E. 85TH STREET TULSA OK 74137 |
| CONDRON, DEVIN | 35 HUNTING CIRCLE WELLESEY MA 02481 |
| CONDUCTIVE EDUCATION CENTER OF | 4800 HOWELL BRANCH ROAD WINTER PARK FL 32792 |
| CONE & KILBOURN | 83 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| CONE, WILLIAM | 6923 PETERS SAN FELIPE ROAD SEALY TX 77474 |
| CONECTIV ENERGY SUPPLY INC | 252 CHAPMAN ROAD NEWARK DE 19702 |
| CONECTIV ENERGY SUPPLY INC | ATTN: VICE PRESIDENT – RISK AND OPERATIONS FOR US MAIL: PO BOX 6066 NEWARK DE 19714-6066 |
| CONECTIV ENERGY SUPPLY INC | ATTN: VICE PRESIDENT – RISK AND OPERATIONS MARK FINFROCK 800 KING STREET WILMINGTON DE 19899-1231 |
| CONECTIV ENERGY SUPPLY INC | ATTN: VICE PRESIDENT – RISK AND OPERATIONS WITH A COPY TO: MARK FINFROCK WILMINGTON DE 19899-1231 |

| Claim Name | Address Information |
| --- | --- |
| CONECTIV ENERGY SUPPLY, INC. | C/O CARL FOGLER P.O. BOX 6066 NEWARK DE 19714-6066 |
| CONEL GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR HEGDE'S CLINIC KANJURMARG (E) MUMBAI MH 400042 INDIA |
| CONEL GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE&#039;S CLINIC KANJURMARG (E) MUMBAI MH 400042 INDIA |
| CONEL GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE CLINIC KANJURMARG (E) MUMBAI MH 400042 INDIA |
| CONERY, KEVIN J | 83 BUENA VISTA AVE RUMSON NJ 07760 |
| CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY BROOKLYN NY 11235 |
| CONEY,LOUISA | 2 GREENFIELD END CHALFONT ST PETER GERRARDS CROSS, BUCKS SL9 0DW UNITED KINGDOM |
| CONFALONE,ANNA | VIA MARMOLADA 9/A BOLLATE MI 20021 ITALY |
| CONFEDERATION OF INDIAN INDUSTRY | 105, KAKAD CHAMBERS 132, DR. ANNIE BESANT ROAD WORLI MUMBAI MH 400018 INDIA |
| CONFERENCE AMERICA, INC. | P.O BOX 241188 MONTGOMERY AL 36124-1188 |
| CONFERENCE BOARD INC | PO BOX 4026 CHURCH ST STATION NEW YORK NY 10261-4026 |
| CONFERENCE CALL SERVICES INDIA PVT LTD | NO 11, 2ND FLOOR , ADAM CHAMBERS RICHMOND ROAD BANGALORE KA 560025 INDIA |
| CONFERENCE DEPOT | 7040 AVENIDA ENCINAS SUITE 104-303 CARLSBAD CA 92009 |
| CONFERENCE DEPOT | 7146 ARGONAUTA WAY CARLSBAD CA 92009 |
| CONFERENCE OF STATE BANK SUPERVISORS,INC | 1155 CONNECTICUT AVENUE SUITE 500 WASHINGTON DC 20036 |
| CONFERENCE SYSTEMS INC | 12910 CLOVERLEAF CTR SUITE 100 GERMANTOWN MD 20874 |
| CONFIGURE LIMITED | 10 MOONS PARK BURNT MEADOW ROAD NORTH MOONS MOAT REDDITCH B98 9PA UK |
| CONFIGURE LIMITED | 10 MOONS PARK BURNT MEADOW ROAD NORTH MOONS MOAT REDDITCH B98 9PA UNITED KINGDOM |
| CONFISERIE SPRNNGLI | BAHNHOFSTR. 21 ZURICH 8022 SWITZERLAND |
| CONFISERIE SPRUNGLI | BAHNHOFSTR. 21 ZURICH 8022 SWITZERLAND |
| CONFISERIE TEUSCHER AG | STORCHENGASSE 9 ZURICH CH8022 SWITZERLAND |
| CONFLICT CENTER | 4140 TEJON STREET DENVER CO 80211 |
| CONFLUENCE TECHNOLOGIES | ATTN: BILL CASEY 600 RIVER AVENUE PITTSBURGH PA 15212 |
| CONFORTE, ZUNILDA G., TTEE | ZUNILDA G. CONFORTE LIVING TRUS U/A DTD 03/18/1996 PO BOX 3765 HALLANDALE FL 33008 |
| CONFORTI, VITO | 8638 TAYBROOK DR. HUNTERSVILLE NC 28078 |
| CONFREDA, RALPH | 11335 NW 37TH COURT CORAL SPRINGS FL 33065 |
| CONFREY,SAM | 24 MERRYFIELD CRESENT ANGMERING BN16 4DA UNITED KINGDOM |
| CONG MINH TRINH | 273 GROVE END GARDENS GROVE END ROAD LONDON,ANT NW8 9LU UNITED KINGDOM |
| CONG MINH TRINH | 273 GROVE END GARDENS GROVE END ROAD LONDON NW8 9LU UNITED KINGDOM |
| CONG MINH TRINH | 160 E 48TH ST LBBY 1 NEW YORK NY 10017-1225 |
| CONG. MACHNE CHAIM INC. | 6101 16TH AVE BROOKLYN NY 112042108 |
| CONGREGATION CHAI LIFELINE | 151 WEST 30TH STREET NEW YORK NY 10001 |
| CONGREGATION EMEK BERACKA | 4102 EL CAMINO REAL PALO ALTO CA 94306 |
| CONGREGATION EZRAS YISROEL OF BOYAN | 4415 14TH AVENUE BROOKLYN NY 11219 |
| CONGREGATIONAL HOMES INC. | 3150 LILY ROAD BROOKFIELD WI 53005 |
| CONGREGATIONAL HOMES INC. | D/B/A MT. SAN ANTONIO GARDENS POMONA CA 91767 |
| CONGRESS ASSET MANAGEMENT | ATTN: MARTIN LONG 2 SEAPORT LANE BOSTON MA 02210 |
| CONGRESS ASSET MANAGEMENT | 2 SEAPORT LANE, 5TH FLOOR BOSTON MA 02210 |
| CONGRESS COMMUNICATIONS INC | P.O. BOX 43 LYNNFIELD MA 01940 |
| CONGRESS COMMUNICATIONS INC | 52 SNOW HILL STREET BOSTON MA 02113 |
| CONGRESS LIFE INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONGRESSIONAL AWARD FOUNDATION | P.O. BOX 77440 WASHINGTON DC 20013 |
| CONGRESSIONAL BLACK CAUCUS FOUNDATION | 1004 PENNSYLVANIA AVE SE WASHINGTON DC 20036 |

| Claim Name | Address Information |
|---|---|
| CONGRESSIONAL BLACK CAUCUS FOUNDATION, | 1004 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| CONGRESSIONAL BLACK CAUCUS FOUNDATION, | 1720 MASSACHUSETTS AVENUE, N.W. WASHINGTON DC 20036 |
| CONGRESSIONAL BUSINESS SYSTEMS | 31 AIRPORT BLVD SUITE E SOUTH SAN FRANCISCO CA 94080-1934 |
| CONGRESSIONAL BUSINESS SYSTEMS | 5153 COMMERCIAL CIRCLE CONCORD CA 94520 |
| CONGRESSIONAL COUNTRY CLUB INC | 8500 RIVER ROAD BETHESDA MD 20817 |
| CONGRESSIONAL QUARTERLY, INC | 1255 22ND STREET - N.W. SUITE 700 WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY, INC. | 1255 22ND STREET NW WASHINGTON DC 20037 |
| CONIFER SECURITIES LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO CA 94111 |
| CONIGATTI,THOMAS R | 361 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| CONIGLIO, LAUREN | 37 BETHANY DRIVE COMMACK NY 11725 |
| CONIGLIO, LAUREN M | 37 BETHANY DRIVE COMMACK NY 11725 |
| CONIJESKI, MAURO | 752 WEST END AVE. APARTMENT 4D NEW YORK NY 10025 |
| CONIJESKI,MAURO | 228 WEST 71ST STREET APARTMENT 8B NEW YORK NY 10023 |
| CONINCO ADVISORY SA | QUAI PERDONNET 5 CP 240 VEVEY 1800 SWITZERLAND |
| CONKLIN OFFICE SERVICES INC | 56 CANAL STREET HOLYOKE MA 01040 |
| CONKLIN, GERALDINE | 9 ALBERMARLE AVE HOLTSVILLE NY 11742 |
| CONKLIN, JOHN R. & NANCY P. | PO BOX 174 RHINECLIFF NY 12574 |
| CONKLIN,DAVID D | 730 S OURAY ST AURORA CO 80017 |
| CONKLIN,ELIZABETH | 1480 ROUTE 46, APT. 304B PARSIPPANY NJ 07054 |
| CONKLIN,LUCILLE M. | 70 WINDING RIDGE ROAD WHITE PLAINS NY 10603 |
| CONLEY, CHRISTOPHER | 21 STEPHANIE LANE DARIEN CT 06820-2722 |
| CONLEY, JOHN R. | 564 PARTRIDGE RUN RD. GIBSONIA PA 15044-7968 |
| CONLEY, JOSHUA SHANE | 5839 BEACON COVE WAY INDIANAPOLIS IN 46237 |
| CONLEY,ELIZABETH A. | 20 VINCENT STREET CAMBRIDGE MA 02140 |
| CONLEY,ROBERT J. | 1700 LINDBURG RD APT 308 WEST LAFAYETTE IN 47906 |
| CONLEY,TAEVA S.L. | 8922 W. DARTMOUTH PL. LAKEWOOD CO 80227 |
| CONLIN, JOHN | 510 HOMEWOOD RD LOS ANGELES CA 900491906 |
| CONLIN,ADRIAN A. | 18628 E. KENT DR. AURORA CO 80013 |
| CONLON, BRIAN | 99 PERRY STREET #6 BROOKLINE MA 02446 |
| CONLON, LISA | 77 W. 85TH STREET APT 2E NEW YORK NY 10024 |
| CONLON, RAYMOND | 544 GLENNEYRE STREET APT 5 LAGUNA BEACH CA 92651 |
| CONLON,BRIAN | 99 PERRY ST APT 6 BROOKLINE MA 024466938 |
| CONLON,KRISTI | 66 LAS FLORES ALISO VIEJO CA 92656 |
| CONLON,PETER | 491 BASINGSTOKE ROAD READING, BERKS RG2 0JG UNITED KINGDOM |
| CONLONG, BRYAN P | 7 MAWSON CLOSE LONDON SW20 9PA UNITED KINGDOM |
| CONLONG,BRYAN P | 7 MAWSON CLOSE LONDON, GT LON SW20 9PA UNITED KINGDOM |
| CONMY FESTE, LTD | 406 MAIN AVENUE P.O. BOX 2686 FARGO ND 58108 |
| CONNALLON, JOHN F | 117 WOODLAND AVENUE RUTHERFORD NJ 07070 |
| CONNALLY, MARK M. | 5515 SOUTHWESTERN BOULEVARD DALLAS TX 75209 |
| CONNAUGHT HOTEL | ACCOUNTS DEPT BROOK STREET LONDON W1A 2JQ UK |
| CONNAUGHT HOTEL | ACCOUNTS DEPT BROOK STREET LONDON W1A 2JQ UNITED KINGDOM |
| CONNAUGHTON, ERIK | 211 CONOVER ROAD APT. 2R PRINCETON JUNCTION NJ 08550 |
| CONNAUGHTON,ERIK | 211 CONOVER ROAD PRINCETON JUNCTION NJ 08550 |
| CONNECT POINT LLC | 448 EAST 6400 S #140 MURRAY UT 84107 |
| CONNECTEDGROUP LIMITED | UNIT 701-702, 7/F KINWICK CENTRE 32 HOLLYWOOD ROAD HONG KONG HONG KONG |
| CONNECTI | CITY POINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UK |
| CONNECTI | CITY POINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| CONNECTICUT ASSOCIATION OF PROFESSIONAL | ATTN: FLORENCE LACROIX BRIDGEPORT HOSPITAL SCHOOL OF NURSING 200 MILL HILL AVENUE BRIDGEPORT CT 06610 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT AUDOBON SOCIETY | 2325 BURR STREET FAIRFIELD CT 06824 |
| CONNECTICUT BURNS CARE FOUNDATION INC | 601 BOSTON POST RD MILFORD CT 06460 |
| CONNECTICUT CCSPC | P.O. BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CENTER FOR PATIENT SAFETY | 26 WEST WOODLAND DRIVE REDDING CT 06896 |
| CONNECTICUT CENTER FOR PATIENT SAFETY | P.O. BOX 231335 HARTFORD CT 06123 |
| CONNECTICUT COLLEGE | 270 MOHEGAN AVENUE NEW LONDON CT 07021 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT DEPT OF REVENUE | CT |
| CONNECTICUT FOOD BANK, INC. | P.O. BOX 8686 NEW HAVEN CT 06531 |
| CONNECTICUT GENERAL LIFE INSURANCE CO. | ATTN: DALE HOVEY TWO LIBERTY PLACE, 1601 CHESTNUT STREET, TL05H PHILADELPHIA PA 19192 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONNECTICUT MULTIPLE LISTING SERVICE INC | 127 WASHINGTON AVENUE, 2ND FL WEST BUILDING NORTH HAVEN CT 06473 |
| CONNECTICUT MUTUAL LIFE INSURANCE COMPANY | C/O MASSMUTUAL FINANCIAL GROUP 1295 STATE STREET SPRINGFIELD MA 01111-0001 |
| CONNECTICUT NATIONAL GUARD | 360 BROAD STREET-BOX 53 HARTFORD CT 06105 |
| CONNECTICUT PUBLIC BROADCAST | 1049 ASYLUM AVENUE HARTFORD CT 06105 |
| CONNECTICUT RIVER FOUNDATION | 67 MAIN STREET ESSEX CT 06426 |
| CONNECTICUT SECRETARY OF STATE | DOCUMENT REVIEW 30 TRINITY STREET HARTFORD CT 06106 |
| CONNECTICUT SOCIETY OF | 26 BROAD STREET MILFORD CT 06460 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTICUT STUDENT LOAN FOUNDATION | PO BOX 1009 ROCKY HILL CT 06067 |
| CONNECTICUT VALLEY GIRL SCOUT COUNCIL | 340 WASHINGTON STREET HARTFORD CT 06106 |
| CONNECTING POINT COMPUTER | 1912 BROADWAY SCOTTSBLUFF NE 69361 |
| CONNECTING POINT COMPUTER | 1916 BROADWAY SCOTTSBLUFF NE 69361 |
| CONNECTIONS PERSONNEL | ELEVEN PENN PLAZA NEW YORK NY 10001 |
| CONNECTIONS PERSONNEL | 5 PENN PLAZA 21ST FLOOR NEW YORK NY 10001 |
| CONNECTIONS PERSONNEL | 5 PENN PLZ # 21 NEW YORK NY 10001 |
| CONNECTLOGIC T/A PLANLOGIC LIMITED | THE CITY BUSINESS CENTRE, THE CITY BUSINESS CENTRE NO2 LONDON WALL BUILDINGS, LONDON WALL, LONDON EC2M5U UNITED KINGDOM |
| CONNECTLOGIC T/A PLANLOGIC LIMITED | THE PADDOCK HOUSE THE PADDOCK HANDFORTH, WILMSLOW SK9 3HQ UNITED KINGDOM |
| CONNEELY,MARTIN | 2 CONSTABLE CLOSE HOUGHTON REGIS, BEDS LU5 5ST UNITED KINGDOM |
| CONNELL CHRISTOPHER | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| CONNELL CHRISTOPHER | ONE POLICE PLAZA NEW YORK NY 10038 |
| CONNELL, ALEXANDRA | 122 ABBOTSFOOD DR NASHVILLE TN 37215 |
| CONNELL, COLLEEN | 255 WHITNEY AVENUE, #44 NEW HAVEN CT 06511 |
| CONNELL, ROBERT | 11 SQUIRE LANE NEW HOPE PA 18938 |
| CONNELL, SIMON | APARTMENT 8.01 SOUTH CENTRAL EAST 9 STEEDMAN STREET ELEPHANT AND CASTLE SE17 3AF UNITED KINGDOM |
| CONNELL,ALEXANDRA | 10 HANOVER SQUARE APARTMENT 10S NEW YORK NY 10005 |
| CONNELL,BRIAN R. | 155 W 68TH STREET APARTMENT 1506 NEW YORK NY 10023 |
| CONNELL,LORETTA R | 4909 CARAVAN DRIVE DRYDEN MI 48428 |
| CONNELL,RICHARD | 5 GOVETT STREET RANDWICH, NSW 2031 AUSTRALIA |
| CONNELL,ROBERT A. | 11 SQUIRE LANE NEW HOPE PA 18938 |
| CONNELL,ROBERT SHAWN | 11377 MESA VERDE WAY PARKER CO 80138 |
| CONNELL,SIMON | APARTMENT 8.01 SOUTH CENTRAL EAST 9 STEEDMAN STREET ELEPHANT AND CASTLE, GT L SE17 3AF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CONNELLAN, KERRI KEISLER | 300 EAST 55TH STREET APARTMENT 16C NEW YORK NY 10022 |
| CONNELLS SURVEY & VALUATION | FINANCE DEPARTMENT CUMBRIA HOUSE 16-20 HOCKLIFFE STREET LEIGHTON BUZZARD BEDFORDSHIRE LU7 1GN UNITED KINGDOM |
| CONNELLY, EUGENE | 11232 SOUTH MAPLEWOOD CHICAGO IL 60655 |
| CONNELLY, KATHLEEN ANN | 9480 RIDGE BLVD 5E BROOKLYN NY 11209 |
| CONNELLY, MOYA | 116 IVY DRIVE #1 CHARLOTTESVILLE VA 22903 |
| CONNELLY, STEVEN K | 19 WOOTTON RD. ESSEX FALLS NJ 07021 |
| CONNELLY,JAMES C. | 179 SARLES LANE PLEASANTVILLE NY 10570 |
| CONNELLY,LISA M | 40015 TINDERBOX WAY MURRIETA CA 92562 |
| CONNELY,STEVEN M | 17061 E NEUTOWNE PARKWAY PARKER CO 80134 |
| CONNER & WINTERS, LLP | 4000 ONE WILLIAMS CENTER TULSA OK 74172-0148 |
| CONNER T. MULVEE | 734 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| CONNER T. MULVEE | 555 WEST 52ND STREET APARTMENT 606 NEW YORK NY 10019 |
| CONNER T. MULVEE | 15 CLIFF STREET NEW YORK NY 10038 |
| CONNER, DAVID A | 127 HOYT FARM RD NEW CANAAN CT 06840 |
| CONNER, KEITH P | 15 KENDALL CT MENDHAM NJ 07945 |
| CONNER,JOANNE | 336 ELIZABETH AVENUE TOM'S RIVER NJ 08753 |
| CONNER,KELLI A | 5237 HAMMOCK GLEN DRIVE INDIANAPOLIS IN 46235 |
| CONNER,TERRY L. | 500 W BENDER RD UNIT 21 GLENDALE WI 532174110 |
| CONNERS CAUSE FOR CHILDREN | 204 N. EL CAMINO REAL STE 223 ENCINITAS CA 92024 |
| CONNERS CAUSE FOR CHILDREN | 12463 RANCHO BERNARDO DRIVE SAN DIEGO CA 92128 |
| CONNERTH,PETER | 435 OLD TOWNE DR BRENWOOD TN 37027 |
| CONNERY, MIMI | 4078 BAXTER BLDG B WILLIAMS COLLEGE WILLIAMSTOWN MA 01267 |
| CONNERY,MIMI | 561 10TH AVENUE APARTMENT 31G NEW YORK NY 10036 |
| CONNEVANS LTD | 54 ALBERT ROAD NORTH REIGATE, SURREY RH2 9YR UNITED KINGDOM |
| CONNEXIONS MANAGEMENT SERVICES | B-39 L.G.F. GEETANJALI ENCLAVE NEW DELHI DL 110017 INDIA |
| CONNIE EDWARDS | 19461 E WYOMING AVE AURORA CO 80017-5554 |
| CONNIE FRANCES BEVERLY | 14662 DANBOROUGH ROAD TUSTIN CA 92780 |
| CONNIE NING KANG | 403 R CLINTON STREET LINDEN NJ 07036 |
| CONNIE NING KANG | 35 WEST 33RD STREET APT 5F NEW YORK NY 10001 |
| CONNIE NING KANG | 305 E. 75TH STREET #15 NEW YORK NY 10021 |
| CONNIE PAGULAYAN | 17410 MEADOW ROCK DR RIVERSIDE CA 92503 |
| CONNIE S. LUCERO | 26020 GRANET DR LAKE ELSINORE CA 92531 |
| CONNIE S. LUCERO | 26020 GRANET DR LAKE ELSINORE CA 92532 |
| CONNIE SALAZAR | 8020 SEVAN CT UNIT C SAN DIEGO CA 921233347 |
| CONNIE SALAZAR | 3230 MODRED DRIVE SAN JOSE CA 95127 |
| CONNIE YU | 3 MITCHELL PLACE NEW YORK NY 10017 |
| CONNIE ZERVAKOS | 22002 NORTH 81ST DRIVE PEORIA AZ 85383 |
| CONNIFF, KEVIN M | 4725 245TH ST DOUGLASTON NY 11362-1107 |
| CONNING ASSET MANAGEMENT CO. | ATTN: TAMMY SMALL ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| CONNING ASSET MANAGEMENT COMPANY | C/O PENNSYLVANIA INSURANCE COMPANY C/O ROBERT PEARCE ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| CONNOISSEURS GOLF TRANSPORTATION | P.O.BOX 308 BANDON OR 97411 |
| CONNOLLY, CAROLINE | 159 GRANGEHILL ROAD ELTHAM SE9 1SR UNITED KINGDOM |
| CONNOLLY, CHRISTOPHER W | 26-11 YORK STREET FAIR LAWN NJ 07410-3826 |
| CONNOLLY, KEVIN B | 1732 HERITAGE WAY MANHASSET NY 11030-1011 |
| CONNOLLY, MARIE | 954 MAPLE STREET MANSFIELD MA 02048 |
| CONNOLLY, SUSAN | 8900 ANITA CT MANASSAS VA 20110-4946 |
| CONNOLLY, THOMAS F. | 15 STURGES RD. FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| CONNOLLY, THOMAS J | 3545 BRIDLE CREEK DRIVE SUWANEE GA 30024-1077 |
| CONNOLLY, CAROLINE | 159 GRANGEHILL ROAD ELTHAM, GT LON SE9 1SR UNITED KINGDOM |
| CONNOLLY, CHRIS | 32 LUPIN POINT ABBEY STREET LONDON, GT LON SE1 2DW UNITED KINGDOM |
| CONNOR ENVIRONMENTAL SERVICES | 1421 CLARKVIEW ROAD SUITE 100 BALTIMORE MD 21209-2188 |
| CONNOR FITZGERALD | 155 EAST 23RD STREET NEW YORK NY 10010 |
| CONNOR FITZGERALD | 14 DEL PRETE DRIVE HINGHAM MA 02043 |
| CONNOR M. GUINAN | 235 EAST 81ST ST. APT.  3RW NEW YORK NY 10028 |
| CONNOR M. GUINAN | 235 EAST 81ST ST. APT.  3RW NEW YORK NY 10028 |
| CONNOR, AMY | PO BOX 20835 STATEN ISLAND NY 10302 |
| CONNOR, BRADLEY W | 13 ROLAND WAY LONDON SW7 3RF GREAT BRITAIN |
| CONNOR, BRADLEY W. | 13 ROLAND WAY LONDON SW7 3RF UNITED KINGDOM |
| CONNOR, BRADLEY W. | 36B QUEENS GATE GT LON GT LON LONDON SW7 5HR UNITED KINGDOM |
| CONNOR, CHRISTOPHER P | 19 SANDY HOLLOW DRIVE SMITHTOWN NY 11787 |
| CONNOR, DAVE P. | 122 B EAST RIVER RD RUMSON NJ 07760 |
| CONNOR, GERALD | 27 MAPLE AVE LARCHMONT NY 10538 |
| CONNOR, GEREMY | 2121 GRUBBS MILL RD BERWYN PA 19312-1933 |
| CONNOR, JAMES | PO BOX 1639 PALO ALTO CA 943021639 |
| CONNOR, KEVIN | 2809 WEHRIE DRIVE SUITE 14 WILLIAMSVILLE NY 14221 |
| CONNOR, TIMOTHY H | 615 HIGHLAND AVENUE BOULDER CO 80302 |
| CONNOR,BRADLEY W. | 36B QUEENS GATE LONDON, GT LON SW7 5HR UNITED KINGDOM |
| CONNOR,DARYL | 9 VALENTINES ROAD SOUTH HARROW, MDDSX HA2 8EG UNITED KINGDOM |
| CONNOR,EMILY RACHEL DE VISME | EAST COLLARIE FARM WATERSIDE KILMARNOCK EAST AYRSHIRE, D&G KA3 6JJ UNITED KINGDOM |
| CONNORS, KATHLEEN | 297 LEVEMETT HOUSE MAIL CAMBRIDGE MA 02138 |
| CONNORS, KEVIN T | 30 HOMESDALE ROAD BRONXVILLE NY 10708-5015 |
| CONNORS, RONALD E | 132 ELDER FIELDS RD MANHASSET NY 11030 |
| CONNORS, THOMAS A | 1296-15TH STREET FORT LEE NJ 07024 |
| CONNORS,MARK | 16 STOREYBROOKE DRIVE NEWBURYPORT MA 01950 |
| CONNORS,SAMANTHA | 101 KINGSMEAD ROAD LOUDWATER HIGH WYCOMBE, BUCKS HP11 1HY UNITED KINGDOM |
| CONOCO U.K. LTD. | RUBISLAW HOUSE, ANDERSON DRIVE ABERDEEN AB15 6FZ UNITED KINGDOM |
| CONOCOPHILLIPS (MNA) | 3090 D8 CHEROKEE 600 NORTH DAIY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS (U.K.) LIMITED | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD BLVD., ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS (UK) LTD | FLEUR STAUGHN PORTMAN HOUSE 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOCOPHILLIPS (UK) LTD | REBECCA BARTON PORTMAN HOUSE 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOCOPHILLIPS (UK) LTD | CONTRACTS ADMINISTRATION GROUP CONOCOPHILIPS LIMITED 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOCOPHILLIPS COMPANY | C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | ATTN: FRANCES M. VALLEJO 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | ATTN: CONTRACTS AND CONFIRMATIONS CONOCOPHILLIPS COMPANY HOUSTON TX 77079 |
| CONOCOPHILLIPS LIMITED | CONTRACTS ADMINISTRATION GROUP CONOCOPHILIPS LIMITED 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOR P BRENNAN | 1 MARSH ROAD BELLURGAN IRELAND |
| CONOR P BRENNAN | 40A THE AVENUE LONDON NW6 7NP UNITED KINGDOM |
| CONQUEST HOLDINGS LLC | 17924 SPENCER ROAD ODESSA FL 33556-4923 |
| CONQUEST, NA | 2450 ATLANTA HWY SUITE 402 CUMMING GA 30040 |
| CONQUEST, NA | 8077 S. QUINCE CIRCLE CENTENNIAL CO 80112 |
| CONRAD BANGKOK | ALL SEASONS PLACE, 87 WIRELESS ROAD BANGKOK 10330 THAILAND |
| CONRAD CHICAGO | 521 N. RUSH STREET CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| CONRAD F. GOVEAS | 18/20, K DUBHASH MARG, BHOGILAL HARGOVINDAS BLDG, FORT, MUMBAI MH INDIA |
| CONRAD LYNN NORTH | 67 S RIVIERA WAY CENTENNIAL CO 80015 |
| CONRAD N. HILTON FOUNDATION | ATTN: YATIN PATEL 10100 SANTA MONICA BLVD. SUITE 1000 LOS ANGELES CA 90067-4011 |
| CONRAD O'BRIEN GELLMAN & ROHN, P.C. | 1515 MARKET STREET 16TH FLOOR PHILADELPHIA PA 19102 |
| CONRAD O'BRIN GELLMAN & ROH, P.C. | 1515 MAKET STREET SIXTEENTH FLOOR PHILADELPHIA PA 19102 |
| CONRAD TOKYO | 1-9-1 HIGASHI-SHINBASHI MANATO-KU TOKYO 105-7337 JAPAN |
| CONRAD TOKYO | 1-9-1 HIGASHI-SHINBASHI MANATO-KU TOKYO 13 105-7337 JAPAN |
| CONRAD, CARL | 407 HILLSIDE ROAD NEW CUMBERLAND PA 17070 |
| CONRAD, DONALD | 24 VIEW ROAD SETAUKET NY 11733 |
| CONRAD, LINNEA K | 912 FIFTH AVENUE APT. 6A NEW YORK NY 10021 |
| CONRAD,CARL V | 407 HILLSIDE ROAD NEW CUMBERLAND PA 17070 |
| CONRAD,PATRICK | 312 WERTZVILLE ROAD ENOLA PA 17025 |
| CONROY JR.,THOMAS STEPHEN | 2420 BELL TOWER PLACE RICHMOND VA 23233 |
| CONROY, ANNE J | FLAT 1 244 EVERING ROAD LONDON E58AJ UNITED KINGDOM |
| CONROY, BRIAN MATTHEW | 10 HARDING TERRACE MORRISTOWN NJ 07960 |
| CONROY, MATTHEW G. | 282 HENRY STREET APARTMENT 5 BROOKLYN NY 11201 |
| CONROY,ANNE J | FLAT 1 244 EVERING ROAD LONDON, GT LON E58AJ UNITED KINGDOM |
| CONROY,KEVIN | 1120 N LA SALLE DR APT 11N CHICAGO IL 606107607 |
| CONRY, WILLIAM T | 13 VAN BRACKLE ROAD HOLMDEL NJ 07733 |
| CONRY,MARY | 2239 TROY AVENUE APT 5H BROOKLYN NY 11234 |
| CONSCIOUS CAPITAL PARTNERS | 2004 ST LAURENT STE 101 MONTREAL H2X 2T2 CANADA |
| CONSCIUS CAPITAL PARTNERS | 2004 ST. LAURENT SUITE 101 MONTREAL QUEBEC H2X 2T2 CANADA |
| CONSCIUS CAPITAL PARTNERS | 2004 ST. LAURENT SUITE |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN CORPORATE TRUST, MR TIM JACOBSON C/O US BANK TRUST NA 180 EAST FIFTH STREET 2ND FLOOR ST PAUL MN 55101 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN CORPORATE TRUST, JIM JACOBSON C/O U.S. BANK TRUST NATIONAL ASSOCIATION 180 EAST FIFTH STREET 2ND FLOOR ST PAUL MN 55101 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CONSECO HEALTH INSURANCE CO. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL 40|86 ADVISORS INC. 535 N COLLEGE DR CARMEL IN 46032 |
| CONSECO HEALTH INSURANCE COMPANY | JEFFEREY M. STAUTZ, V.P. AND GENERAL COUNSEL 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSECO INSURANCE COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL 4086 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSECO INSURANCE COMPANY | 11815 N. PENNSYLVANIA STREET ZIP: J2D CARMEL IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:WILLIAM KOVACS, GENERAL COUNSEL 4086 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL 40|86 ADVISORS INC. 535 N COLLEGE DR CARMEL IN 46032 |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK STREET LONDON W1K 2LT UK |
| CONSENSUS ECONOMICS INC | 53 UPPER BROOK STREET LONDON W1K 2LT UNITED KINGDOM |
| CONSENSUS ECONOMICS INC. | 53 UPPER BROOK STREET LONDON UK |
| CONSENSUS ECONOMICS INC. | 53 UPPER BROOK STREET LONDON UNITED KINGDOM |
| CONSENSUS INC | P.O.BOX 520526 INDEPENDENCE MO 64052-0526 |
| CONSENTRY NETWORKS | 1690 MCCANDLESS DRIVE MILPITAS CA 95035 |
| CONSERVART ASSOCIATES INC | 4823 BERRYMAN AVENUE CULVER CITY CA 90230-5109 |

| Claim Name | Address Information |
|---|---|
| CONSERVATION FUND A NONPROFIT | CORPORATION 1800 N KENT ST  STE 1120 ARLINGTON VA 22209-2109 |
| CONSERVATION INTERNATIONAL | 2011 CRYSTAL DRIVE ARLINGTON VA 22202 |
| CONSERVATION INTERNATIONAL | 2011 CRYSTAL DR STE 500 ARLINGTON VA 22202-3787 |
| CONSIGLI,ROBERT D. | 8044 S. NEWPORT CT. CENTENNIAL CO 80112 |
| CONSIGNO CONSULTANTS | TAMBOURWEG 3A OFFENBACH AM MAIN 63071 GERMANY |
| CONSILIA CHAUDHARI | 41, VENUS CHS, 4TH FLOOR PLOT NO. 27, SECTOR 6 NEAR PARIJAT STORE AIROLI NEW MUMBAI MH 400708 INDIA |
| CONSINDIA HR SERVICES PVT LTD | 507 B & C, 5TH FLOOR, KAKAD CHAMBERS,132, DR AB ROAD WORLI MUMBAI MH 400018 INDIA |
| CONSOB | VIA ISONZO 19 D/E CAB 00198 ROME 00198 ITALY |
| CONSOLIDATED CARPET | 455 WASHINGTON AVE STE 1 CARLSTADT NJ 070722800 |
| CONSOLIDATED CONTAINER CO | ATTN:CHIEF FINANCIAL OFFICER/ GENL COUNSEL CONSOLIDATED CONTAINER CO LLC 3101 TOWERCREEK PARKWAY, STE 300 ATLANTA GA 30339 |
| CONSOLIDATED CONTAINER COMPANY LLC | ATTN: CHIEF FINANCIAL OFFICER/ GENERAL COUNSEL CONSOLIDATED CONTAINER COMPANY LLC ATLANTA GA 30339 |
| CONSOLIDATED CREDIT COUNSELING | 1981 W. OAKLAND PARK BLVD. FT. LAUDERDALE FL 33311 |
| CONSOLIDATED CREDIT COUNSELING | 5701 W SUNRISE BLVD # 200 FT. LAUDERDALE FL 33313 |
| CONSOLIDATED DIVISIONS INC | 5585 W AIRPORT ROAD SEDALLA CO 80135 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSOLIDATED LABEL COMPANY | 925 FLORIDA CENTRAL PARKWAY LONGWOOD FL 32750 |
| CONSOLIDATED MULTIPLE LISTING SVC., INC. | 101 MERRITT 7 CORPORATE PARK NORWALK CT 06851-1059 |
| CONSOLIDATED PLANNING CORPORATION | 400 COLONY SQ #525 ATLANTA GA 30361 |
| CONSOLIDATED RISK MANAGEMENT, INC. | 990 STEWART AVENUE-SUITE 32 GARDEN CITY NY 11530 |
| CONSOLIDATED TECHNOLOGIES INC | 10 MIDLAND AVENUE PORTCHESTER NY 10573 |
| CONSOLLA-KUTSUN, NAOMI | TAKANAWA 3-15-13-1101 MINATO-KU 13 TOKYO 108-0074 JAPAN |
| CONSOLLA-KUTSUNA,NAOMI | TAKANAWA 3-15-13-1101 MINATO-KU TOKYO 13 108-0074 JAPAN |
| CONSORTIUM CENTRE AMERICA ABOGADOS | 67 AVENIDA SUR PASAJE 2 #26 COLONIA ESCALON SAN SALVADOR EL SALVADOR EL SALVADOR |
| CONSORTIUM FOR GRADUATE STUDY IN MGMT | P.O. BOX 503802 ST. LOUIS MO 63150-3802 |
| CONSORZIO MOTOSCAFI VENEZIA | SAN MARCO 4179 VENEZIA, ITALY 30124 ITALY |
| CONSORZIO MOTOSCAFI VENEZIA | SAN MARCO, 4179 VENEZIA 30124 ITALY |
| CONSTABLE | 309 S. THIRD STREET LAS VEGAS NV 89101 |
| CONSTABLE MANAGING PARTNERS | HIGHVIEW MGMT PO BOX 698 CROTON FALLS NY 10519 |
| CONSTABLE, JONATHAN | 36 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| CONSTABLE, KEN | 1800 WHARF ROAD COPITOLA CA 95010 |
| CONSTABLE,JONATHAN | 36 FLORIN COURT 70 TANNER STREET LONDON, GT LON SE1 3DP UNITED KINGDOM |
| CONSTANCE D. PHELPS | 1166 SCHMIDT LANE NORTH BRUNSWICK NJ 08902 |
| CONSTANCE H KWASINSKI | 4520 W. MINERAL DRIVE APT. 1825 LITTLETON CO 80128 |
| CONSTANCE H KWASINSKI | 4520 W MINERAL DR UNIT 1825 LITTLETON CO 80128-2563 |
| CONSTANCE M, GRASSI | 949 PALMER RD APT 6H BRONKSVILLE NY 10708 |
| CONSTANCE MAE MILLER | 546 S HIGH ST DENVER CO 80209 |
| CONSTANCE MINC | 9D BRAHMAN GARDENS LONDON SW5OJQ UNITED KINGDOM |
| CONSTANCE MINC | 65C WIGMORE STREET LONDON W1U 1QT UNITED KINGDOM |
| CONSTANCE PANESIS-GYHR | TALSTRASSE 82 ZURICH 8021 SWITZERLAND |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONSTANT POWER SERVICES LTD | UNIT 8A, THE CAM CENTRE WILBURY WAY HITCHIN SG4 0TW UNITED KINGDOM |
| CONSTANT, MARK L | 603 FORDHAM RD SAN MATEO CA 94402-2246 |
| CONSTANT,ANNE LAURENCE SOLANGE | 7, RUE HOIMESBUSCH SCHUTTRANGE, N/A 5371 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| CONSTANTIJN MARTENS | FLAT 4, 3 COURTFIELD GARDENS LONDON SW5 0PA UNITED KINGDOM |
| CONSTANTIN ASINOVSKI | 268 W 256TH ST BRONX NY 10471-2615 |
| CONSTANTIN ASINOVSKI | 268 W 255TH ST BRONX NY 104712625 |
| CONSTANTIN SCHUSS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| CONSTANTIN SCHUSS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CONSTANTIN WALSH LOWE LLC | 47 NEWARK STREET HOBOKEN NJ 07030 |
| CONSTANTIN WALSH LOWE LLC | 525 WASHINGTON BLVD, 28TH JERSEY CITY NJ 07310 |
| CONSTANTIN WALSH LOWE LLC | HARBORSIDE FINANCIAL CENTER PLAZA 5 SUITE 2300 JERSEY CITY NJ 07311 |
| CONSTANTIN, JANET M. | 37 BEACON STREET #66 BOSTON MA 02108 |
| CONSTANTIN,ALEX | 43-25 43RD STREET APT 1H SUNNYSIDE NY 11104 |
| CONSTANTIN,JANET M. | 160 E 91ST ST APT 4A NEW YORK NY 101282458 |
| CONSTANTINE | CONSTANTINE HOUSE 134 QUEENS ROAD IPWICH IP1 2DH UNITED KINGDOM |
| CONSTANTINE | CONSTANTINE HOUSE 134 QUEENS ROAD LONDON SE15 2HR UNITED KINGDOM |
| CONSTANTINE LTD. | CONSTANTINE HOUSE 20-26 SANDGATE STREET LONDON SE 15 1LE, UK UNITED KINGDOM |
| CONSTANTINE TUJIOS | 271 WEST 47TH STREET APT. 8A NEW YORK NY 10036 |
| CONSTANTINE, DAPHNE | 4501 CROSSEN DRIVE ORLANDO FL 32822 |
| CONSTANTINE, ELIZABETH | 44 NEW AMSTERDAM AVE BUFFALO NY 14216 |
| CONSTANTINE, LISA | 2922 SNYDER AVE BROOKLYN NY 11226 |
| CONSTANTINE, SANDRA | 6 WIDEVIEW DRIVE UPPER SADDLE RIVER NJ 07458 |
| CONSTANTINE, YOLANDA | 303 SERANGOON AVE 2 #09-260 SINGAPORE 550303 SINGAPORE |
| CONSTANTINESCU, STEFANIE | 45 CROMWELL ROAD FLAT 1 LONDON SW7 2ED UNITED KINGDOM |
| CONSTANTINESCU,STEFANIE | 45 CROMWELL ROAD FLAT 1 LONDON, GT LON SW7 2ED UNITED KINGDOM |
| CONSTANTINIDES, GEORGE | 5807 SOUTH WOODLAWN AVENUE CHICAGO IL 60637 |
| CONSTANTINO, JASON C | 55 WINIFRED DRIVE MERRICK NY 11566 |
| CONSTANTINO,THERESA | 6 WESTCOTT STREET BLOOMFIELD NJ 07003 |
| CONSTANZE JUNG | NUITSSTR.35 KARLSRUHE 76185 GERMANY |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | 111 MARKET PLACE 500 BALTIMORE MD 21201 |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | ATTN: GENERAL COUNSEL SEND NOTICES WITH COPIES TO: CONSTELLATION ENERGY COMMODITIES GROUP, INC. 111 MARKET STREET, SUITE 500 BALTIMORE   MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | ATTN: CONTRACT ADMINISTRATION 111 MARKET STREET, SUITE 500 BALTIMORE    MD 21202 |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | ATTN: SENIOR COUNSEL CONSTELLATION ENERGY COMMODITIES GROUP, INC. BALTIMORE MD 21202 |
| CONSTELLATION PLACE LLC | C/O JMB REALTY CORPORATION 900 NORTH MICHIGAN AVENUE ATTN: GENERAL COUNSEL CHICAGO IL 60611-1557 |
| CONSTELLATION PLACE LLC | 135 S. LASALLE   DEPT 6575 CHICAGO IL 60674-6575 |
| CONSTELLATION PLACE LLC | 10250 CONSTELLATION BLVD SUITE 1650 LOS ANGELES CA 90067 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL C/O JMB REALTY CORPORATION 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ATTN:GENERAL COUNSEL C/O JMB REALTY CORPORATION 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1575 |
| CONSTITUTIONAL RIGHTS | 601 SOUTH KINGSLELY DRIVE LOS ANGELES CA 90005 |
| CONSTRUCCIONES MAJOFER, S.A. | C/ MARIA ZALLAS 19 MADRID 28039 SPAIN |
| CONSTRUCTION INDUSTRY & LABORERS JOINT PENSION TRU | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT | 239 MERCHANT ST. SUITE 100 HONOLULU HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT-NE | 239 MERCHANT STREET SUITE 100 HONOLULU HI 96813 |
| CONSTRUCTORS | 3333 WELBORN STREET SUITE 200 DALLAS TX 75219 |
| CONSTRUCTORS | 55 WAUGH DRIVE SUITE 1150 HOUSTON TX 77007-5837 |

| Claim Name | Address Information |
|---|---|
| CONSTRUCTORS | 4550 POST OAK PLACE SUITE 335 HOUSTON TX 77027-3167 |
| CONSTRUCTORS AND ASSOCIATES, INC | DO NOT USED SEE V#000047174 |
| CONSUELO T. HUIBONHOA TESTAMENTARY TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| CONSULTANTS PERIOD, LTD. | P.O. BOX 396 MOSCOW VT 05662-9998 |
| CONSULTATIO INVERSORA S.A. | EDUARDO MADERA AVE, 900 FLOOR 28 - (C1106ACV) BEUNOS AIRES ARGENTINA |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSULTING MS | MARUE BLDG 7F 1-27-4 GOTANDA,SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| CONSULTING MS | MARUE BLDG 7F 1-27-4 GOTANDA SHINAGAWA-KU TOKYO 13 141-0031 JAPAN |
| CONSULTING PORTAL INC | 6630 MADISON STREET WILLOWBROOK IL 60527 |
| CONSULTING PSYCHOLOGISTS PRESS INC | DAVIES-BLACK PUBLISHING PO BOX 49156 SAN JOSE CA 95161-9156 |
| CONSULTING SERVICES GROUP LLC | 6075 POPLAR AVE, SUITE 700 MEMPHIS TN 38119 |
| CONSULTNET LLC | 10813 S. RIVER FRONT PKWY SUITE 150 SOUTH JORDAN UT 84095 |
| CONSUMER BANKERS ASSOCIATION | 1000 WILSON BLVD SUITE 2500 ARLINGTON VA 22209 |
| CONSUMER ELECTRONICS ASSOCIATION | P.O. BOX 590 FREDERICK MD 21705-0590 |
| CONSUMER REPORTS | PO BOX 2069 HARLAN IA 51593-0252 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CONSUMIBLES Y MAQUINARIA SIERRA | C/MAGALLANES 8, ESC CENTRO 3B MADRID 20933 SPAIN |
| CONTACT | 515 MADISON AVENUE SUITE 1201 NEW YORK NY 10022 |
| CONTACT NETWORK CORPORATION | 35 THOMSON PLACE T3 BOSTON MA 02210 |
| CONTACT NETWORK CORPORATION | 22 THOMSON PL BOSTON MA 022101212 |
| CONTE, ANTHONY J | 643 WEST HILL RD STAMFORD CT 06902 |
| CONTEMPORARY CONSERVATION, LTD | 556 W. 22ND STREET NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDONS LONDON SW5 0JN UK |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDONS LONDON SW50 0JN UK |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDONS LONDON SW5 0JN UNITED KINGDOM |
| CONTEMPORARY EDITIONS LIMITED | 6 WETHERBY GARDONS LONDON SW50 0JN UNITED KINGDOM |
| CONTEMPORARY PLC | UNIT E SILWOOD PARK BUCKHURST ROAD ASCOT SL5 7PW UK |
| CONTEMPORARY PLC | UNIT E SILWOOD PARK BUCKHURST ROAD ASCOT SL5 7PW UNITED KINGDOM |
| CONTEMPORARY SERVICES, INC. | 1701 E. WOOD FIELD ROAD SUITE 1030 SCHAUMBURG IL 60173 |
| CONTENT 18, LLC | 6355 N.W. 36TH STREET 2ND FLOOR MIAMI FL 33166 |
| CONTERM CONSOLIDATION SERVICES UK LTD | RAINHAM HOUSE NEW ROAD RAINHAM RM13 8RH UK |
| CONTERM CONSOLIDATION SERVICES UK LTD | RAINHAM HOUSE NEW ROAD RAINHAM RM13 8RH UNITED KINGDOM |
| CONTI BAKER, CARLA | CASA CONTI VIA GARIBALDI 46-CARZAGO 25080 CALVAGESE D/RIVIERA BRESCIA ITALY |
| CONTI ET MER | 1F 3-2-11 MINATO CHUO-KU TOKYO 104-0043 JAPAN |
| CONTI ET MER | 1F 3-2-11 MINATO CHUO-KU TOKYO 13 104-0043 JAPAN |
| CONTI ET MER | 3-13-13-1F SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| CONTI, ANGELA | 183 DOVER STREET BROOKLYN NY 11235 |
| CONTI, JOSEPH | 2095 SHELLEY PLACE EAST MEADOW NY 11554 |
| CONTI, JOSEPH A | 189 VAN NAME AVE. STATEN ISLAND NY 10303 |
| CONTI, JR. | 189 HARRISVILLE RD WOODSTOCK CT 06281-3415 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| CONTI, ROBERT | 60 DAFFODIL COURT STATEN ISLAND NY 10312 |
| CONTI, THOMAS J. | 240 EAST 47TH STREET APARTMENT 29C NEW YORK NY 10017 |
| CONTIGO SRL | VIA DELLE CONVERTITE 9 ROMA 00187 ITALY |
| CONTIGO SRL | LOCALITA' CAMPOTRENTINO,161 TRENTO TRENTO ITALY |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTINENTAL AIRLINES INC | 1600 SMITH ST 11 FLOOR HQSTY HOUSTON TX 77002 |
| CONTINENTAL AIRLINES INC | ATTN: SENIOR VICE PRESIDENT – FINANCE CONTINENTAL AIRLINES, INC. HOUSTON TX 77002 |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTINENTAL CASUALTY COMPANY | ATTN: KEVIN LEACH 40 WALL STREET NEW YORK NY 10005 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NYC NY 10065 |
| CONTINENTAL CASUALTY INSURANCE | 40 WALL STREET NEW YORK NY 10005 |
| CONTINENTAL COLLECTION AGENCY | P.O. BOX 24022 DENVER CO 80224-0022 |
| CONTINENTAL CORPORTE SERVICES INC | 189 FRANKLIN AVENUE, SUITE 1 NUTLEY NJ 07110 |
| CONTINENTAL COURT REPORTERS, INC | 2777 ALLEN PARKWAY SUITE 600 HOUSTON TX 77019 |
| CONTINENTAL ELECTRICAL CONSTRUCTION CO. | 5900 WEST HOWARD STREET SKOKIE IL 60077 |
| CONTINENTAL OFFICE ENVIRONMENTS | 9292 EAST 33RD STREET INDIANAPOLIS IN 46235 |
| CONTINENTAL STOCK TRANSFER & TRUST CO. | 17 BATTERY PLACE, 8TH FLOOR NEW YORK NY 10004 |
| CONTINGENCY PLANNING EXCHANGE | 11 HANOVER SQUARE, SUITE 501 NEW YORK NY 10005 |
| CONTINO, GREGORY | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CONTINO,DARLENE T. | 2116 ASH STREET WAUKEGAN IL 60087 |
| CONTINUITY PARTNERS INC. | 245 FIFTH AVENUE SUITE 904 NEW YORK NY 10016 |
| CONTOUR DRAPERY INC | 240 WEST 37TH STREET NEW YORK NY 10018 |
| CONTRA COSTA COUNTY TAX | COLLECTOR PO BOX 631 MARTINEZ CA 94553 |
| CONTRACT PUBLISHING SERVICES LIMITED | RYDERS BY LEIGHTON ROAD NORTHALL, BUCKS LU6 2EZ UNITED KINGDOM |
| CONTRACTING SOLUTIONS GROUP PLC | 2 PIONEER WAY DODDINGTON ROAD LINCOLN LN6 3DH UK |
| CONTRACTING SOLUTIONS GROUP PLC | 2 PIONEER WAY DODDINGTON ROAD LINCOLN LN6 3DH UNITED KINGDOM |
| CONTRARIAN CAPITAL FUND I LP | MICHAEL RESTIFO CONTRARIAN CAPITAL MANAGEMENT LLC GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN PEN LLC | 22 OLD KINGS HIGHWAY WESTON CT 06883 |
| CONTRARIANCAPMGMT/ CONTRARIAN CAP FUND I LP | 411 W. PUTNAM AVE 225 GREENWICH CT 06830 |
| CONTRARIANCAPMGMT/CONTRARIAN CAP FUND I LP | ATTN:MICHAEL RESTIFO CONTRARIAN CAPITAL MANAGEMENT LLC 411 WEST PUTNAM AVENUE, SUITE 225 GREENWICH CT 06830 |
| CONTRAVISORY RESEARCH CORP | 99 DERBY STREET ATTN: MARY MONTANARI HINGHAM MA 02043 |
| CONTRERAS,ESTEBAN | 2014 CALLE BUENA VENTURA OCEANSIDE CA 92056 |
| CONTRERAS,GREGORY | 2105 DOBLER AVENUE BALTIMORE MD 21218 |
| CONTRERAS,HOPE E. | 4835 TARCOOLA LANE HIGHLANDS RANCH CO 80130 |
| CONTRERAS,RICHARD | 81-06 91ST AVENUE WOODHAVEN NY 11421 |
| CONTRIBUTION ADVISORY GROUP | 590 MADISON AVENUE NEW YORK NY 10022 |
| CONTRIBUTION ADVISORY GROUP | 1185 6TH AVE 24TH FLOOR NEW YORK NY 10036 |
| CONTROL  AIR CONDITIONING SERVICE | 5200 E. LAPALMA AVENUE ANAHEIM CA 92807 |
| CONTROL AIR CONDITIONING SERVICE CORPORATION | 5200 E LA PALMA AVENUE ANAHEIM CA 92807 |
| CONTROL BUILDING SERVICES, INC | 333 MEADOWLAND PARKWAY SECAUCUS NJ 07094 |
| CONTROL BUILDING SERVICES, INC | 120 WALL ST STE 2300 NEW YORK NY 100054020 |
| CONTROL KEY LTD | 18, BLACKBURN TECHNOLOGY MANAGEMENT CEN CHALLENGE WAY BLACKBURN LANCASHIRE BB1 5QB UNITED KINGDOM |
| CONTROL KEY LTD | THE OLD BARN CHURCH STREET RIBCHESTER PRESTON PR3 3YE UNITED KINGDOM |
| CONTROL PAPER LIMITED | 7 FORSYTE CRESCENT LONDON SE19 2QN UK |
| CONTROL PAPER LIMITED | 7 FORSYTE CRESCENT LONDON SE19 2QN UNITED KINGDOM |
| CONTROL RISK GROUP | AOBA DAI 2 BUILDING 6F 2-1-36 KUDAN MINAMI CHIYODA-KU 102-0074 JAPAN |
| CONTROL RISK GROUP | AOBA DAI 2 BUILDING 6F 2-1-36 KUDAN MINAMI CHIYODA-KU 13 102-0074 JAPAN |
| CONTROL RISKS DEUTSCHLAND GMBH | AN DEN TEPTOWERS BERLIN 12435 GERMANY |
| CONTROL RISKS GROUP LTD | COTTONS CENTRE COTTONS LANE LONDON SE1 2QG UK |
| CONTROL RISKS GROUP LTD | COTTONS CENTRE COTTONS LANE LONDON SE1 2QG UNITED KINGDOM |
| CONTROL RISKS GROUP LTD | 1600 K STREET, NW SUITE 450 WASHINGTON DC 20006 |
| CONTROL RISKS GROUP LTD | PO BOX 406287 ATLANTA GA 30384 |
| CONTROL RISKS INDIA PVT LTD | PLOT NO 9, 6TH FLOOR SUIT NO 604, COPIA CORPORATE SUITES JASOLA COMPLEX NEW DELHI DL 110025 INDIA |
| CONTROL SOLUTIONS INC | DEPT CH  17886 PALATINE IL 60055-7886 |
| CONTROL SOLUTIONS INC | 5775 SOUNDVIEW DR SUITE 101E GIG HARBOR WA 98335 |
| CONTROLADORA DE TERMINALES | C/O JAVIER SORIANO, PRESIDENT PERIFERICO SUR NO 5452 COL. OLIMPICA DELEG COYOACAN MEXICO DF CP04710 MEXICO |
| CONTROLLED KEY SYSTEMS INC | 17248 RED HILL AVE IRVINE CA 92614-5628 |
| CONTROLLER OF THE STATE OF CALIFORNIA | BUREAU OF UNCLAIMED PROPERTY 3301 C STREET - SUITE 700 SACRAMENTO CA 95816-3300 |
| CONTRUCCI III, E. P | 91 AVONDALE RD RIDGEWOOD NJ 07450 |
| CONTRUCCI III, E. PETER | 91 AVONDALE RD RIDGEWOOD NJ 07450 |
| CONUNDRUM GROUP, INC. | 3645 OAK CREEK DRIVE WEST ATTN: JULIE LYNN YORK VADNAIS HEIGHTS MN 55127 |
| CONVENA INTERNATIONAL AB | BOX 194 MOLDNL 43123 SWEDEN |
| CONVENT OF THE SACRED HEART | 1177 KING STREET GREENWICH CT 06831 |
| CONVENT OF THE SACRED HEART | 1 EAST 91ST STREET NEW YORK NY 10128 |
| CONVENTION COMMUNICA PROVISIONERS INC | 22525 SE 65TH   SUITE 227 ISSAQUAH WA 98027 |
| CONVENTION DISPLAY SERVICE INC | PO BOX 13387 JACKSON MS 39236 |
| CONVENTION MAKERS | 4501 HWY 544 MYRTLE BEACH SC 29588 |
| CONVENTUM SECURITIES LIMITED | KAIOKATU 12A PO BOX 359 HELSINKI 00101 FINLAND |
| CONVENTUS OF SWITZERLAND | 45 AVENUE DE COUR LAUSANNE CH1007 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CONVERGED COMMUNICATIONS | 6316 GREENLAND ROAD JACKSONVILLE FL 32258 |
| CONVERGENCE PORTFOLIO COMPANY, L.P | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| CONVERGENT COMMUNICATION INC | PO BOX 699 SILVER SPRINGS MD 20918 |
| CONVERGENT SYSTEMS | 60 ALBERT STREET #11-01 ALBERT COMPLEX SINGAPORE 189969 |
| CONVERGYS CUSTOMER MANAGEMENT GROUP | 1450 SOLUTIONS CENTER CHICAGO IL 60677-1004 |
| CONVERSE, FLOYD M | 117 E 72ND ST APT 2E NEW YORK NY 10021 |
| CONVERSENT COMMUNICATIONS LLC | PO BOX 9614 MANCHESTER NH 03108-9614 |
| CONVERT RECRUITMENT SOLUTIONS LTD | IVY HOUSE, 35 HIGH STREET BUSHEY HERTFORDSHIRE, HERTS WD23 1BD UNITED KINGDOM |
| CONVERT, JEREMY | 59 RUE CONDORCET 75 PARIS 75009 FRANCE |
| CONVERT,JEREMY | 59 RUE CONDORCET PARIS 75 75009 FRANCE |
| CONVERTBOND.COM | MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| CONVERTBOND.COM | 2000 WESTCHESTER AVENUE 2ND FLOOR PURCHASE NY 10577-2529 |
| CONVERTBOND.COM | 2000 WESTCHESTER AVE # 2 PURCHASE NY 10577-2530 |
| CONVERY, TERESA A | 101 MARIE DRIVE DOWNERS GROVE IL 60516 |
| CONVERY, THOMAS J | 933 WILLOW AVENUE HOBOKEN NJ 07030 |
| CONVEX FUND LTD | ATTN: ANDRES AZICRI CONVEX MANAGEMENT TORRE DE LOS PROFESIONALES YAGUARON 1407 OFFICE 610, MONTEVIDO 11000 URUGUAY |
| CONVEX MASTER FUND LTD | 645 WATER ST APT 19A NEW YORK NY 10002-8104 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK NY 10155 |
| CONVEXITY CAPITAL MASTER FUND L.P. | ATTN: DAVID MILES AND ZACK WARREN C/O CONVEXITY CAPITAL MANAGEMENT LP BOSTON MA 02116 |
| CONVEXITY CAPITAL MASTERFUND L.P. | ATTN:CHIEF FINANCIAL OFFICER CONVEXITY CAPITAL MASTER FUND L.P. C/O CONVEXITY CAPITAL MANAGEMENT LP 200 CLAREDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONVEXITY CAPITAL MGMT LP | A/C CONVEXITY CAPITAL TRADING 100 FRONT STREET SUITE 910 CONSHOHOCKEN PA 19428 |
| CONVEXITY CAPITAL TRADING LTD | ATTN: CHIEF FINANCIAL OFFICER CONVEXITY CAPITAL TRADING LTD. 200 CLAREDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONVEXITY CAPITAL TRADING LTD | ATTN: DAVID MILES AND MATT DERR CONVEXITY CAPITAL TRADING LTD. 200 CLAREDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONVEXITY CAPITAL TRADING LTD | ATTN: LEGAL COUNSEL CONVEXITY CAPITAL TRADING LTD. 200 CLAREDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWARD,SYDNEY L. | 3624 PEAR TREE CT, APT #41 SILVER SPRING MD 20906 |
| CONWAY AND MROWIEC | ATTN: JOHN MROWIEC 20 SOUTH CLARK STREET, SUITE 1000 CHICAGO IL 60603 |
| CONWAY CINDY | P.O.BOX 11326 BURBANK CA 91510 |
| CONWAY, BRITT PAMELA | 401 WEST FULLERTON PARKWAY APT 809 E CHICAGO IL 60614 |
| CONWAY, DEBORAH | 115 WILLOW STREET BROOKLYN NY 11201 |
| CONWAY, DENNIS | 1327 BOEGER AVE. WESTCHESTER IL 60154 |
| CONWAY, EDWARD B. | 6 CROSS ROAD DARIEN CT 06820 |
| CONWAY, ESTHER A | 107 MAPLE LANE MANTENO IL 60950 |
| CONWAY, FRANCIS J | 345 EAST 80 STREET NEW YORK NY 10021 |
| CONWAY, JOY | 7401 S. CHAMPLAIN CHICAGO IL 60619 |
| CONWAY, JULIETTE | 9130 AVENUE M BROOKLYN NY 11236 |
| CONWAY, MARTIN | 116 FELIXSTOWE COURT FISHGUARD WAY LONDON E16 2RS UNITED KINGDOM |
| CONWAY, MICHAEL | 5988 HAMMOCK ISLES CIRCLE NAPLES FL 34119 |
| CONWAY, MICHAEL J | 1296 INDIAN MOUND E BLOOMFIELD MI 48301 |
| CONWAY, RICHARD | 20 MOUNTAIN ROAD LEWISBERRY PA 17339 |
| CONWAY, RICHARD J | 20 MOUNTAIN ROAD LEWISBERRY PA 17339 |
| CONWAY, THERESA | 17341 W. KING CANYON DRIVE SURPRISE AZ 85387 |
| CONWAY,JOHN T. | 48 DELONGIS COURT SPARKILL NY 10976 |
| CONWAY,MICHAEL J. | 5988 HAMMOCK ISLES CIRCLE NAPLES FL 34119 |

| Claim Name | Address Information |
|---|---|
| CONWAY, RICHARD J. | 20 MOUNTAIN ROAD LEWISBERRY PA 17339 |
| CONWAY, SEAN | 1403 STERLING PLACE BROOKLYN NY 11213 |
| CONWAY, VALERIE | 134 CHRISTINA LANDING DRIVE WILMINGTON DE 19801 |
| CONWELL, DIANE G | 41 TERRY ROAD SAYVILLE NY 11782 |
| CONYBEAR, RICHARD GREG | 7311 RATTLESNAKE DR LONE TREE CO 80124 |
| CONYERS DILL & PEARMAN | PO BOX HM 666 CLARENDON HOUSE CHURCH STREET HAMILTON HM CX, BERMUDA BERMUDA |
| CONYERS DILL & PEARMAN | CLARENDON HOUSE, 2 CHURCH STREET, PO BOX HM 666 HAMILTON BERMUDA |
| CONYERS DILL & PEARMAN | CLARENDON HOUSE 2 CHURCH STREET PO BOX HM 666 HAMILTON HMCX BERMUDA |
| CONYERS DILL & PEARMAN | CENTURY YARD, LEVEL 4 HUTCHINS DRIVE P.O. BOX 2681GT GEORGE TOWN, GRAND CAYMAN BWI CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | P. O. BOX 2681 GRAND CAYMAN KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | CRICKET SQUARE, HUTCHINS DRIVE, P.O. BOX 2681 GRAND CAYMAN KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | CRICKET SQUARE HUTCHINS DRIVE P.O. BOX 2681 GRAND CAYMAN CAYMAN ISLANDS KY11111 CAYMAN ISLANDS |
| CONYERS DILL & PEARMAN | 34 THREADNEEDLE STREET LONDON EC2R 8AY UK |
| CONYERS DILL & PEARMAN | 34 THREADNEEDLE STREET LONDON EC2R 8AY UNITED KINGDOM |
| CONYERS DILL & PEARMAN | ROMASCO PLACE  WICKHAMS CAY 1 PO BOX 3140  ROAD TOWN BRITISH VIRGIN ISLANDS TOROTLA VIRGIN ISLANDS (BRITISH) |
| CONYERS DILL & PEARMAN | 50 RAFFLES PLACE , # 18-04 SINGAPORE LAND TOWER SINGAPORE 048623 SINGAPORE |
| COOGAN, BRIDGET | 224 ALBANY STREET APT 156 CAMBRIDGE MA 02139 |
| COOK COUNTY ILLINOIS | 69 WEST WASHINGTON ST, SUITE 500 CHICAGO IL 60602 |
| COOK ILLINOIS, COUNTY OF (THE) | ATTN: LEWIS GREENBAUM C/O KATTEN MUCHIN & ZAVIS 825 WEST MONROE, SUITE 1600 CHICAGO IL 60661-3693 |
| COOK JR., PAUL D | 10522 CREST HAVEN CT SOUTH JORDAN UT 84095 |
| COOK, ALAN J | 9609 PARKWOOD DRIVE BETHESDA MD 20814 |
| COOK, ALEXANDER J | HINMAN BOX 1965 DARTMOUTH COLLEGE HANOVER NH 03755 |
| COOK, ALLISON | 591 10TH STREET BROOKLYN NY 11215 |
| COOK, ANTHONY | 34 MARLBOROUGH ROAD SOUTH WOODFORD LONDON E181AP UNITED KINGDOM |
| COOK, BURKE MCCLAIN | 137 NEWTOWN AVE. NORWALK CT 06851 |
| COOK, CAROLYN | 202 WEST 81ST STREET APT 5D NEW YORK NY 10024 |
| COOK, CATHERINE P | 410 WEST 53RD STREET APT. 611 NEW YORK NY 10019 |
| COOK, CHAD | 2600 N HAMPDEN CT APT H6 CHICAGO IL 60614-2928 |
| COOK, CHADWICK N. | DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST CA 92657 |
| COOK, CYNTHIA M | 19 ORCHARD ST. APARTMENT 1B NEW YORK NY 10002 |
| COOK, CYNTHIA MAIKO | 19 ORCHARD ST. APARTMENT 1B NEW YORK NY 10002 |
| COOK, D | 360 WEST 22 STREET APT 10F NEW YORK NY 10011 |
| COOK, DAVID A. | 1333 HUDSON ST #215N HOBOKEN NJ 07030 |
| COOK, DONNA L | 10136 COOK STREET THORNTON CO 80229 |
| COOK, EMILY | FLAT 9 3 MARKET YARD MEWS 196-206 BERMONDSEY STREET LONDON SE1 3TJ UNITED KINGDOM |
| COOK, JAMES D | 851 NORDICA LANE ANAHEIM CA 92806 |
| COOK, JAMES F. | 6385 RIVERTOWN RD. FAIRBURN GA 30213 |
| COOK, JAMES F. | GOODMAN MCGUFFEY LINDSEY & JOHNSON 3340 PEACHTREE RD., STE. 2100 ATLANTA GA 30326-1084 |
| COOK, JOHN C | 2 ISAAC SPRAGUE DRIVE HINGHAM MA 02210 |
| COOK, JOHN T | 25 INWOOD ROAD DARIEN CT 06820-2426 |
| COOK, JONATHAN S. | 17W 155 87TH STREET HINSDALE IL 60527 |
| COOK, MARIA | 6 CHAPTER ROAD KENT STROOD ME2 3PY UNITED KINGDOM |
| COOK, MATTHEW | VIA LUZZATTI 3 MILANO MI 20133 ITALY |

| Claim Name | Address Information |
|---|---|
| COOK, MAURA | 2160 STDENIS NEW ORLEANS LA 70122 |
| COOK, MELISSA N. | 73 MAIN STREET CHATHAM NJ 07928 |
| COOK, PRAY, REXROTH & ASSOCIATES | 316 W. COURT STREET FLINT MI 48502 |
| COOK, RICHARD M | 16 WENSLEY CLOSE HFORD HARPENDEN AL5 1RZ UNITED KINGDOM |
| COOK, RONALD | 121 HARBOUR VIEW DRIVE MASSAPEQUA NY 11758 |
| COOK, STANLEY | 219 E. LAKE SHORE DRIVE CHICAGO IL 60611 |
| COOK, STEVE | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS MID-LEVELS HONG KONG CHINA |
| COOK, STEVE | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS HONG KONG HK HONG KONG |
| COOK, STEVE | REGENCY MEADOWS 546 HIGH ROAD ESSEX SOUTH BENFLEET SS7 5RF UNITED KINGDOM |
| COOK,ANTHONY | 34 MARLBOROUGH ROAD SOUTH WOODFORD LONDON, GT LON E181AP UNITED KINGDOM |
| COOK,CHARLIE JO | 543 CHURCH STREET APARTMENT #6 ANN ARBOR MI 48104 |
| COOK,CHRISTIE | 18 EAST GARDENS WOKING, SURREY GU22 8DP UNITED KINGDOM |
| COOK,DANIELLE | 8938 ABERDEEN OAKS DR. HOUSTON TX 77095 |
| COOK,DEBORAH | 1 BEDFORD WAY ST NICHOLAS AT WADE BIRCHINGTON, KENT CT7 0PL UNITED KINGDOM |
| COOK,DEBORAH A. | 9314 VIA SEVILLA DR. BUENA PARK CA 90620 |
| COOK,DIANA MARGARET | 8938 SWORDFISH AVE FOUNTAIN VALLEY CA 92708 |
| COOK,DONNA LEE | 10136 COOK STREET THORNTON CO 80229 |
| COOK,EMILY | FLAT 9 3 MARKET YARD MEWS 196-206 BERMONDSEY STREET LONDON, GT LON SE1 3TJ UNITED KINGDOM |
| COOK,JACLYN | 399 EAST 78TH ST. APT. 3F NEW YORK NY 10021 |
| COOK,JORDAN | 89 HAMBALT ROAD LONDON, GT LON SW4 9EQ UNITED KINGDOM |
| COOK,KAREN A | 232 MURICA ASILE IRVINE CA 92614 |
| COOK,LYNDSEY | 20 LITTLEWORTH ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP135XB UNITED KINGDOM |
| COOK,MARIA | 6 CHAPTER ROAD STROOD, KENT ME2 3PY UNITED KINGDOM |
| COOK,MELISSA JANE | 8A 8/F BLOCK A MIDLAND CENTRE 328 QUEENS ROAD CENTRAL SHEUNG WAN HONG KONG CHINA |
| COOK,MICHAEL GEORGE | 46 KINGS AVENUE NEW MALDEN, SURREY KT3 4DT UNITED KINGDOM |
| COOK,RANDAL | 17790 ORANGEWOOD LANE RIVERSIDE CA 92503 |
| COOK,RICHARD M | 16 WENSLEY CLOSE HARPENDEN, HFORD AL5 1RZ UNITED KINGDOM |
| COOK,STANLEY | 219 E. LAKE SHORE DRIVE CHICAGO IL 60611 |
| COOK,STEVE | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS HONG KONG HK CHINA |
| COOK,STEVE | REGENCY MEADOWS 546 HIGH ROAD SOUTH BENFLEET, ESSEX SS7 5RF UNITED KINGDOM |
| COOK,STUART | 76 COLE CLOSE THAMESMEAD LONDON SE288AX UNITED KINGDOM |
| COOK,TAMSIN | 43 PLUMER ROAD HIGH WYCOMBE, BUCKS HP112SS UNITED KINGDOM |
| COOKE AND BIELER LP | ATTN: WILLIAM WEBER 1700 MARKET STREET SUITE 3222 PHILADELPHIA PA 19103 |
| COOKE, BRIAN W | 10 BROOKSIDE DRIVE GREENWICH CT 06830 |
| COOKE, CHRISTOPHER R | 14 ENNISMORE GARDENS FLAT 2 LONDON SW6 2AP UNITED KINGDOM |
| COOKE, GARETH | APARTMENT 25E THE VERDESIAN 211 NORTH END AVENUE 211 NORTH END AVENUE NEW YORK CITY NY 10282 |
| COOKE, GARETH | APARTMENT 25E THE VERDESIAN 211 NORTH END AVENUE NEW YORK CITY NY 10282 |
| COOKE, MARTIN | FLAT 3, 59 DREWSTEAD ROAD STREATHAM HILL SW16 1AA UNITED KINGDOM |
| COOKE, OLIVER | 7 NORTH SEVERAL LONDON SE3 0QR UNITED KINGDOM |
| COOKE, RICHARD | 14 MONROE STREET-APT# IC-10 NEW YORK NY 10002 |
| COOKE, RICHARD | 515 W 52ND ST APT 15F NEW YORK NY 10019-5274 |
| COOKE, RICHARD R. | 515 WEST 52ND STREET APARTMENT 15F NEW YORK NY 10019 |
| COOKE,CHRISTOPHER R. | 14 ENNISMORE GARDENS FLAT 2 LONDON, GT LON SW71AA UNITED KINGDOM |
| COOKE,JENNIFER M. | 401 SYCAMORE AVENUE BREA CA 92821 |
| COOKE,MARTIN | FLAT 3, 59 DREWSTEAD ROAD STREATHAM HILL, GT LON SW16 1AA UNITED KINGDOM |
| COOKE,OLIVER | 7 NORTH SEVERAL LONDON, GT LON SE3 0QR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COOKES CRATING INC | P.O. BOX 512817 LOS ANGELES CA 90051-0817 |
| COOKMAN, FRANCESCA | 69 PRIORY CRESENT SURREY CHEAM SM3 8LR UNITED KINGDOM |
| COOKMAN,FRANCESCA | 69 PRIORY CRESENT CHEAM, SURREY SM3 8LR UNITED KINGDOM |
| COOKS,MIA D. | 10107 GLENBROOK ST. RIVERSIDE CA 92503 |
| COOKSON, ERNST | 3 ROOIKRANS AVENUE GRASSY PARK CAPE TOWN 7941 SOUTH AFRICA |
| COOKSON, JAMES M | 97 CHURCH ROAD HERTS POTTERS BAR EN6 1EY UNITED KINGDOM |
| COOKSON,ERNST | FLAT 21 ELM CROFT COURT THREE BRIDGES ROAD CRAWLEY, W SUSX RH10 1JQ UNITED KINGDOM |
| COOKSON,JAMES M | 97 CHURCH ROAD POTTERS BAR, HERTS EN6 1EY UNITED KINGDOM |
| COOLE HADDOCK | 31 CHATSWORTH ROAD WORTHING BN11 1LY UK |
| COOLE HADDOCK | 31 CHATSWORTH ROAD WORTHING, W SUSX BN11 1LY UNITED KINGDOM |
| COOLEGEM, DAVID ALEXANDER | 119 METCALFE COURT JOHN HARRISON WAY LONDON SE10 0BZ UNITED KINGDOM |
| COOLEGEM,DAVID ALEXANDER | 119 METCALFE COURT JOHN HARRISON WAY LONDON, GT LON SE10 0BZ UNITED KINGDOM |
| COOLEY GODWARD CASTRO HUDDLESON & TATUM | 101 CALIFORNIA ST FL 5 SAN FRANCISCO CA 94111-5800 |
| COOLEY GODWARD KRONISH, LLP | ONE FREEDOM SQUARE RESTON TOWN CENTER 11951 FREEDOM DRIVE RESTON VA 20190-5656 |
| COOLEY GODWARD KRONISH, LLP | 101 CALIFORNIA - 5TH FLOOR SAN FRANCISCO CA 94111 |
| COOLEY, CORRINE K | 140076 VERCRUYSSE ROAD MITCHELL NE 69357 |
| COOLEY, DONNA M | 99 WEST 57TH STREET BAYONNE NJ 07002-3311 |
| COOLEY, DONNA M. | 99 WEST 57TH STREET BAYONNE NJ 07002 |
| COOLEY,CORRINE KAY | 140076 VERCRUYSSE ROAD MITCHELL NE 69357 |
| COOLIDGE JR, WILLIAM A | 1438 LEFLEUR PL MEMPHIS TN 38120 |
| COOLIDGE, CHRISTINE | 235 EAST 40TH STREET APARTMENT 4D NEW YORK NY 10016 |
| COOLIDGE, ELIZABETH G. | 6815 N. WILDWOOD AVENUE CHICAGO IL 60646 |
| COOMBES, JONATHAN | FLAT 4, THE ZENITH 600 COMMERCIAL ROAD LIMEHOUSE BASIN LONDON E14 7LB UNITED KINGDOM |
| COOMBES,JONATHAN | FLAT 4, THE ZENITH 600 COMMERCIAL ROAD LIMEHOUSE BASIN LONDON, GT LON E14 7LB UNITED KINGDOM |
| COOMBS, JONATHAN | 200 BRANNAN ST APT 223 SAN FRANCISCO CA 94107-6007 |
| COOMBS,ANITA | 25 ASHBRIDGE ROAD ALLESLEY PARK COVENTRY, WSTMID CV5 9LB UNITED KINGDOM |
| COOMER, RICHARD | 2833 CAPTAIN SAMS RD JOHNS ISLAND SC 29455 |
| COON, ALAN | 440 WARREN STREET HUDSON NY 12534 |
| COON, CARRIE A | 8384 S. EVERETT WAY UNIT B, LITTLETON CO 80128 |
| COON,CARRIE ANNE | 8384 S EVERETT WAY APT B LITTLETON CO 801288310 |
| COONAN, LENORA | PO BOX 264 EAST GREENBUSH NY 12061 |
| COONEY, MATT | 2938 SW RAYMOND STREET SEATTLE WA 98126 |
| COONEY, PATRICK | FLAT 7 3 MILLENNIUM DRIVE LONDON E14 3GD UNITED KINGDOM |
| COONEY, PAUL | 31 WINGFIELD STREET LONDON SE15 4LN UNITED KINGDOM |
| COONEY,NICOLA | 33 EDWIN STREET WIDNES, CHES WA8 6QJ UNITED KINGDOM |
| COONEY,PATRICK | 40 FERGUSON CLOSE LONDON, GT LON E14 3SH UNITED KINGDOM |
| COONEY,PAUL | 31 WINGFIELD STREET LONDON, GT LON SE15 4LN UNITED KINGDOM |
| COONS, NICHOLAS, L. | 11 BAYARD ST ALLSTON MA 02134 |
| COONS,NICOLAS L. | 138 S. CONNECTICUT STREET HOBART IN 46342 |
| COOP,ADAM WAYNE | 4407 CROW DR APT C LARAMIE WY 820727221 |
| COOPER ANN | 059 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| COOPER CONTROLS LTD T/A POLARON | 26 GREENHILL CRESCENT WATFORD BUSINESS PARK WATFORD, HERTS WD18 8XG UNITED KINGDOM |
| COOPER HEWITT NATIONAL DESIGN MUSEUM | 2 EAST 91 STREET NEW YORK NY 10128 |
| COOPER III, FRANK E | 840 S DELAWARE AVE TAMPA FL 33606 |
| COOPER KRISTEN | 2332 CAMPUS DR #450 EVANSTON IL 60208 |
| COOPER KRISTEN | 6386 E TUFTS AVE ENGLEWOOD CO 80111 |

| Claim Name | Address Information |
|------------|---------------------|
| COOPER UNION | 30 COOPER SQUARE 6TH FLOOR NEW YORK NY 10003 |
| COOPER, ABIGAIL M. | 1582 1ST AVE. 4A NEW YORK NY 10028 |
| COOPER, ALAN | 40 CAMBRIDGE DRIVE ALLENDALE NJ 07401 |
| COOPER, ANDREW | 145 E 27TH ST APT 6K NEW YORK NY 10016-9034 |
| COOPER, ANDREW D. | 145 EAST 27TH STREET APARTMENT 6K NEW YORK NY 10016 |
| COOPER, ANN | 059 LONELL MAIL CENTER CAMBRIDGE MA 02138 |
| COOPER, ANNICA | 15 CENTRAL PARK WEST 14L NEW YORK NY 10023 |
| COOPER, CAROLYN | APT 2F 98-23 HORACE HARDING EXP REGO PARK NY 11368 |
| COOPER, CHARLES H | 7556 PEPPERELL DR BETHESDA MD 20817 |
| COOPER, CRAIG | 21 VISTA TERRACE NEW HAVEN CT 06515 |
| COOPER, DAWN | 17352 SUNSET BLVD UNIT 703D PACIFIC PALISADES CA 90272 |
| COOPER, ELIZABETH | 261 SANFORD AVE PALM BEACH FL 33480 |
| COOPER, GERARD A | 10126 CAMPUS WAY S APT 102 LARGO MD 20774-2132 |
| COOPER, JAMSHED | 21 SYCAMORE DRIVE ROSLYN NY 11576 |
| COOPER, JAY | 61 BROADWAY NEW YORK NY 10006 |
| COOPER, KATHERINE | 261 SANFORD AVE PALM BEACH FL 33480-3619 |
| COOPER, KRISTEN J. | 3842 N SOUTHPORT AVE, UNIT L CHICAGO IL 60613 |
| COOPER, MATTHEW | 2512 MILAM ST. APT 5217 HOUSTON TX 77006 |
| COOPER, MAURY & JANE | JT TEN 2085 ENNABROCK ROAD BELLMORE NY 11710 |
| COOPER, MELISSA CLAIRE | 281 GIPSY ROAD KENT WELLING DA161JA UNITED KINGDOM |
| COOPER, MICHAEL | MCCARTHY-726 BOX 579540, GEORGETOWN U. WASHINGTON DC 20057 |
| COOPER, PENNY L | 311060 COUNTY ROAD U BAYARD NE 69334 |
| COOPER, RAYMOND A | 18 CANTERBURY ROAD SCARSDALE NY 10583-6944 |
| COOPER, RAYMOND A. | 18 CANTERBURY ROAD SCARSDALE NY 10583 |
| COOPER, ROB | FLAT 5 7 HIGHFIELD CLOSE LEWISHAM SE13 6UT UNITED KINGDOM |
| COOPER, ROBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| COOPER, SAMUAL COOPER | 22 ST NICHOLAS PLACE ESSEX LOUGHTON IG10 1BF UNITED KINGDOM |
| COOPER, STEVEN E | 16 CONOVER LANE RUMSON NJ 07760 |
| COOPER, TARA L | PO BOX 295 GERING NE 69341 |
| COOPER, THOMAS | 11310 RIVERVIEW ROAD FORT WASHINGTON MD 20744 |
| COOPER, TOBIAS | 4 WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| COOPER, WILLIAM | 4 MORNING DOWNS SAN ANTONIO TX 78259 |
| COOPER, WILLIAM G | 110 DRYDEN RD. APT. H6 ITHACA NY 14850 |
| COOPER,AMY | 400 E SOUTH WATER ST APT 1710 CHICAGO IL 606014061 |
| COOPER,AMY | 512 FAIRCREST DRIVE BUDA TX 78610 |
| COOPER,ANN C. | 350 WEST 88TH STREET APT. #404 NEW YORK NY 10024 |
| COOPER,BARRY I. | 206 BOULEVARD PASSAIC NJ 070553704 |
| COOPER,CHRISTOPHER DAVID | 20 GOWERS FIELD AYLESBURY, BUCKS HP20 2QT UNITED KINGDOM |
| COOPER,ERIC J | 9634 S SUN MEADOW ST HIGHLANDS RANCH CO 80129 |
| COOPER,ERICA | 2 THE WITHERINGS EMERSON PARK HORNCHURCH, ESSEX RM112RA UNITED KINGDOM |
| COOPER,GERALYN M | 1812 WEST BRIARWOOD AVENUE LITTLETON CO 80120 |
| COOPER,JOHN | 24 ROSEMARY DRIVE SHOREHAM-BY-SEA W SUSX BN43 6HT UNITED KINGDOM |
| COOPER,KATIE | 20-19 41ST STREET ASTORIA NY 11105 |
| COOPER,LUCY CHARLOTTE DAISY | 13A BELLEVUE ROAD LONDON, GT LON SW17 7EG UNITED KINGDOM |
| COOPER,MELANIE JAYNE | 39 WOOBURN MANOR PARK WOOBURN GREEN, BUCKS HP10 0ET UNITED KINGDOM |
| COOPER,MELISSA CLAIRE | 281 GIPSY ROAD WELLING, KENT DA161JA UNITED KINGDOM |
| COOPER,PAUL | 1 WYE COURT BOUNDARY ROAD LOUDWATER, BUCKS HP109PZ UNITED KINGDOM |
| COOPER,PENNY LYNN | 311060 COUNTY ROAD U BAYARD NE 69334 |
| COOPER,ROB | FLAT 5 7 HIGHFIELD CLOSE LEWISHAM, GT LON SE13 6UT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COOPER,SAMUAL COOPER | 22 ST NICHOLAS PLACE LOUGHTON, ESSEX IG10 1BF UNITED KINGDOM |
| COOPER,STANLEY | 133 EDGEWOOD ROAD ALLENDALE NJ 07401 |
| COOPER,STANLEY | 133 EDGEWOOD ROAD ALLENDALE NJ 07401 |
| COOPER,TARA LEE | 120025 VALLEY VIEW COURT GERING NE 69341 |
| COOPER,TARA LEE | 120025 VALLEY VIEW COURT GERING NE 69341 |
| COOPER,THOMAS G. | 10 BARCLAY STREET APT. 14F NEW YORK NY 10007 |
| COOPER,TOBIAS | 4 WEISS ROAD LONDON, GT LON SW15 1DH UNITED KINGDOM |
| COOPER-HOROWITZ, INC. | 51 EAST 42ND STREET NEW YORK NY 10017 |
| COOPER-LEWIS,JADE MARIE | 16 TERESA GARDENS WALTHAM CROSS, HERTS EN8 8EQ UNITED KINGDOM |
| COOPER-SINGER, MARLA | 6940 WOODBANK DRIVE BLOOMFIELD HILLS MI 48301 |
| COOPER-STANDARD AUTOMOTIVE | ATTN:SCOTT H. FINCH VICE PRESIDENT #AMPER TREASURER 39550 ORCHARD HILL PL DR NOVI MI 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | ATTN: TIMOTHY W HEFFERON, VP GENERAL COUNSEL #AMPER SECR COOPER-STANDARD AUTOMOTIVE INC. NOVI MI 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | SCOTT H. FINCH VICE PRESIDENT #AMPER TREASURER COOPER-STANDARD AUTOMOTIVE INC. NOVI MI 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | TIMOTHY W HEFFERON, VP GENERAL COUNSEL #AMPER SECR COOPER-STANDARD AUTOMOTIVE INC. NOVI MI 48375 |
| COOPER-STANDARD AUTOMOTIVE INC | ATTN: SCOTT H. FINCH VICE PRESIDENT & TREASURER 39550 ORCHARD HILL PLACE DRIVE NOVI MI 48375 |
| COOPERATIEVE CENTRALE RAIFFEIS | EN-BOERENLEENBANK BA AESCHENPLATZ 3 BASEL 4002 SWITZERLAND |
| COOPERATIEVE CENTRALE RAIFFEISEN- | BOERENLEENBACK B.A., "RABOBANK INTERNATIONAL", NEW YORK BRANC 245 PARK AVENUE NEW YORK NY 10167 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | RABOBANK INTERNATIONAL UCR-200, CRS TELECOMS CROESELAAN 18 UTRECHT 3521CB NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | ATTN: GLOBAL SPECIAL ASSET MGMT/US609 P.A. CROESELAAN 18, 3521 CB UTRECHT PO BOX 17100, UTRECHT 3500 THE NETHERLANDS |
| COOPERATIVA AUTONOLO MILANO S.R.L | VIA C. DE CRISTOFORIS 5 MILAN 20124 ITALY |
| COOPERHALL PRESS INC | C/O FREDERICK KANTOR & COMPANY 45 W 36TH STREET 7TH FLOOR NEW YORK NY 10018 |
| COOPERMAN LESTER MILLER LLP | 1129 NORTHERN BOULEVARD SUITE 402 MANHASSET NY 11030 |
| COOPERMAN, ARI | 1601 3RD AVENUE APARTMENT 22C NEW YORK NY 10128 |
| COOPERNEFF ALTERNATIVE MAN | A/C COOPERNEFF MASTER FUND I S 14 RUE AUBER PARIS 75009 FRANCE |
| COOPERNEFF ALTERNATIVE MANA/C COOPERNEFF MASTER FU | ATTN:NICOLE FOUQUET BNP PARIBAS HEAD OF MIDDLE OFFICE PARIS FRANCE |
| COOPERNEFF MULTISTRATEGY 5, A SEGREGATED PORTFOLIO | OF COOPER NEFF MASTER FUND 1 SPC ATTN: NICOLE FOUQUET BNP PARIBAS PARIS FRANCE |
| COOPERRIDER, JERRY | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, JERRY L. | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERS BLINDS LIMITED | THE TANNERIES BROCKHAMPTON LANE HAVANT PO9 1JB UK |
| COOPERS BLINDS LIMITED | THE TANNERIES BROCKHAMPTON LANE HAVANT PO9 1JB UNITED KINGDOM |
| COOPERSMITH, TED | 111 20 73RD AVE APT 5F FOREST HILLS NY 11375 |
| COOPERSMITH,ZACHARY | 88 LEONARD ST. APT 1001 NEW YORK NY 10013 |
| COOPERSTEIN, JEFFREY | 192 CHERRY STREET WOODMERE NY 11598-1427 |
| COORAY, TONY | SATSUKI HEIGHTS 204 AKASAKA 8-12-13 MIDORI-KU 13 MINATO-KU 107-0052 JAPAN |
| COORAY,TONY | SATSUKI HEIGHTS 204 AKASAKA 8-12-13 MIDORI-KU MINATO-KU 13 107-0052 JAPAN |
| COORDINATED RESOURCES INC. OF SAN | 130 SUTTER STREET, 3RD FL SAN FRANCISCO CA 94104 |
| COORE FOUNDATION | 2414 LINDEN AVENUE BALTIMORE MD 21217 |
| COPAIN WINE CELLARS | 1160B HOPPER AVENUE SANTA ROSA CA 95403-1116 |
| COPAIN WINE CELLARS | 1160 HOPPER AVE SANTA ROSA CA 954031651 |
| COPAL PARTNERS LTD | FOUTH FLOOR 33 GLASSHOUSE ST LONDON W1B 5DG UNITED KINGDOM |
| COPE, RICHARD | 11 BELLHOUSE LANE PILGRIM'S HATCH ESSEX BRENTWOOD CM15 9LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COPE, WENDY | 40C LYFORD ROAD LONDON SW18 3LS UNITED KINGDOM |
| COPE, RICHARD | 11 BELLHOUSE LANE PILGRIM'S HATCH BRENTWOOD, ESSEX CM15 9LB UNITED KINGDOM |
| COPE, THERESA ALEJANDRA | 9643 TIMBER HAWK CIR APT 12 LITTLETON CO 801267136 |
| COPE, WENDY | 40C LYFORD ROAD LONDON, GT LON SW18 3LS UNITED KINGDOM |
| COPELAND CONSULTING INTERNATIONAL, INC. | 1638 SUNSET CIRCLE DIMMITT TX 79027 |
| COPELAND CONSULTING INTERNATIONAL, INC. | 105 E BEDFORD ST DIMMITT TX 79027-2623 |
| COPELAND, CARTER | 505 W. 54TH APT. 324 NEW YORK NY 10019 |
| COPELAND, CASSIE LARAE | 1840 RUNAWAY BAY LANE #K INDIANAPOLIS IN 46224 |
| COPELAND, JOHN | 7 EAST 80TH STREET NEW YORK NY 10075 |
| COPELAND, LEE | 165 ELIZABETH STREET APT# 4F NEW YORK NY 10012 |
| COPELAND, LEE | 57 MORTON ST NEW YORK NY 10014 |
| COPELAND, LEE | 120 BASNIGHT LAND CHAPEL HILL NC 27516 |
| COPELAND, SHERRY C | 5991 ROGERS LANE SAN BERNARDINO CA 92404 |
| COPELAND, CASEY A. | 1654 CHATHAM PLACE BRENTWOOD CA 94513 |
| COPELAND, LEONARD | 112 W 144TH STREET APT. 3H NEW YORK NY 10030 |
| COPENHAGEN ADMIRAL HOTEL | TOLDBODGADE 24-28 KOBENHAVN K 1253 DENMARK |
| COPENHAGEN AIRPORT BUSINESS CENTRE | TERMINAL 3 4 SAL KOBENHAVNS LUFTHAVN KASTRUP COPENHAGEN DK2770 DENMARK |
| COPENHAGEN BUSINESS SCHOOL | SOLBJERG PLADS 3 FREDERIKSBERG 2000 DENMARK |
| COPENHAGEN MARRIOTT HOTEL | KALVEBOD BRYGGE 5 1560 DENMARK |
| COPENHAGEN STOCK EXCHANGE | NIKOLAJ PLADS 6 POST BOX 1040 DK-1007 KOBENHAVN K |
| COPETE, HELEN | 10 CHESTNUT LANE HAZLEMERE, BUCKS HP15 7BZ UNITED KINGDOM |
| COPI COMMUNICATION SRL | P.ZA VELASCA 5 MILANO 20122 ITALY |
| COPI COMMUNICATION SRL | C.SO INDIPENDENZA 1 MILANO 20129 ITALY |
| COPIA INTERNATIONAL LTD | 1220 IROQUOIS DRIVE SUITE 180 NAPERVILLE IL 60563 |
| COPIA INTERNATIONAL, LTD | 480 E ROOSEVELT RD STE 202 WEST CHICAGO IL 60185-3971 |
| COPIADORAS INNOVADAS | CAMPOMANES, 53 POZUELO 28223 SPAIN |
| COPIER CONNECTION INC | 1912 BROADWAY SCOTTSBLUFF NE 69361 |
| COPIER CUSTOMER SERVICE INC | PO BOX 93503 LOS ANGELES CA 90093-0503 |
| COPIER NETWORK, LLC | 737 INDEPENDENT RD OAKLAND CA 946213725 |
| COPIER PLUS | 16830 OAKMONT AVENUE GAITHERSBURG MD 20877 |
| COPITHORNE, WILLIAM C | 38 WOODBURY STREET ARLINGTON MA 02476 |
| COPLAN, NEIL C | 784 PARK AVENUE APT # 10B NEW YORK NY 10021 |
| COPNEY, ROBIN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| COPP CLARK PROFESSIONAL | 113 BABCOMBE DRIVE THORNHILL L3T 1M9 CANADA |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| COPPER COUNTRY HUMANE SOCIETY | PO BOX 453 HOUGHTON MI 49931-0453 |
| COPPER RIVER MGT LP A/C COPPER RIVER US SHORT FUND | 12 LINDEN PLACE 2ND FLOOR RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT SHT FUND LP | ATTN:LEGAL DEPARTMENT CONTRA STRATEGIC SHORT FUND, LP C/O COPPER RIVER MANAGEMENT, LP 12 LINDEN PLACE, SECOND FLOOR RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER PARTNERS LP | ATTN:LEGAL DEPARTMENT COPPER RIVER PARTNERS, LP C/O COPPER RIVER MANAGEMENT, LP 12 LINDEN PLACE, SECOND FLOOR RED BANK NJ 07701 |
| COPPERGATE | DO NOT USE!!! - UK |
| COPPERGATE | DO NOT USE!!! - UNITED KINGDOM |
| COPPERWAITE, PAUL R. | 397 HURST ROAD KENT BEXLEY DA5 3LG UNITED KINGDOM |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEY, KENT DA5 3LG UNITED KINGDOM |
| COPPIN, ANDREW R | 25 MERTON HALL GARDENS WIMBLEDON LONDON, GT LON SW20 8SN UNITED KINGDOM |
| COPPING, CHRISTOPHER J | 36 LATHCOATES CRESCENT GREAT BADDOW ESSEX CHELMSFORD CM2 7LU UNITED KINGDOM |
| COPPING, CHRISTOPHER J | 36 LATHCOATES CRESCENT GREAT BADDOW CHELMSFORD, ESSEX CM2 7LU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COPPOLA NICHOLAS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| COPPOLA NICHOLAS | ONE POLICE PLAZA NEW YORK NY 10038 |
| COPPOLA, JONATHAN P | 66 W 38 STREET APT 5-F NEW YORK NY 10018 |
| COPPOLA, KRISTIN D | 325 KING STREET #5D PORT CHESTER NY 10573 |
| COPPOLA, KRISTIN DIANNE | 325 KING STREET #5D PORT CHESTER NY 10573 |
| COPPOLINO, MICHELLE | 215 MATLOCK MEADOW DR. ARLINGTON TX 76002 |
| COPRA CORPORATION | PACIFIC NISHIKI BUILDING 4F 1-8-11 NISHIKI-CHO CHIYODA-KU TOKYO 101-0054 JAPAN |
| COPRA CORPORATION | PACIFIC NISHIKI BUILDING 4F 1-8-11 NISHIKI-CHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| COPREN, SARAH | 2439 VIRGINIA STREET BERKELEY CA 94709 |
| COPSEY, SIMON | FLAT 2007 ARAGON TOWER GOERGE BEARD ROAD LONDON SE8 3AL UNITED KINGDOM |
| COPSEY,SIMON | FLAT 2007 ARAGON TOWER GOERGE BEARD ROAD LONDON, GT LON SE8 3AL UNITED KINGDOM |
| COPTHORNE HOTEL LONDON GATWICK | VICTORIA HOUSE VICTORIA ROAD HORLEY SURREY RH6 7AB UNITED KINGDOM |
| COPUS, DEBORAH | 2104 COLUMBIA DRIVE FLOWER MOUND TX 75022 |
| COPUS, MCLEAN | 510 RUGBY ROAD CHARLOTTESVILLE VA 22903 |
| COPY CENTRAL | 110 SUTTER STREET 705 MARKET INC DBA SAN FRANCISCO CA 94104 |
| COPY CENTRAL | 9 MARITIME PLAZA, SUITE 30 SAN FRANCISCO CA 94111 |
| COPY COP | 815 BOYLSTON ST BOSTON MA 02116 |
| COPY COPY | 2826 GLEN AVENUE GLENWOOD SPRINGS CO 81601 |
| COPY DYNAMICS | 1075 CRANBURY SOUTH RIVER RD STE 9 MONROE TWP NJ 08831-3409 |
| COPY PAGE INC | 11835 OLYMPIC BOULEVARD #145E LOS ANGELES CA 90064 |
| COPY PAGE INC | 5418 MCCONNELL AVENUE LOS ANGELES CA 90066 |
| COPYRIGHT CLEARING CENTER INC | P.O. BOX 843006 BODSTON MA 02284-3006 |
| COPYTALK, LLC | 500 TALLEVAST ROAD SARASOTA FL 34243 |
| COPYTONE INC | 8 WEST 38TH STREET NEW YORK NY 10018 |
| COQUEST ENERGY SERVICES INC | 4140 LEMMON AVENUE SUITE 260 DALLAS TX 75219 |
| COQUINCO, JEREMY | 314 WEST 56TH ST APT # 1 D NEW YORK NY 10019 |
| COQUINCO,JEREMY | 4854 187TH ST FRESH MEADOWS NY 113651112 |
| COR FINANCIAL SOLUTIONS | FINANCIAL DEPARTMENT 1 LIVERPOOL STREET LONDON EC2M 7QD UK |
| COR FINANCIAL SOLUTIONS | FINANCIAL DEPARTMENT 1 LIVERPOOL STREET LONDON EC2M 7QD UNITED KINGDOM |
| COR O VAN MOVING & STORAGE CO INC | 12375 KERRAN STREET POWAY CA 92064 |
| COR STP SOLUTIONS LIMITED | 1 LIVERPOOL STREET LONDON EC2M 7QD UK |
| COR STP SOLUTIONS LIMITED | 1 LIVERPOOL STREET LONDON EC2M 7QD UNITED KINGDOM |
| COR,BAYRAM | CUMHURIYET MAH. BIZIMKENT KONUTLARI A09 BLOK D:2 BEYLIKDUZU ISTANBUL TURKEY |
| COR-O-VAN | DEPARTMENT 2638 LOS ANGELES CA 90084-2638 |
| CORA ALLEYNE | 448A WESTGREEN ROAD TOTTENHAM N15 3PT UNITED KINGDOM |
| CORA ALLEYNE | 50 ELIZABETH PLACE TOTTENHAM LONDON N15 4LA UNITED KINGDOM |
| CORA ALLEYNE | 43 ARGYLE ROAD EDMONTON LONDON N18 2PR UNITED KINGDOM |
| CORA CONSTRUCTION INC. | 122 MICHAEL STREET ISELIN NJ 08830 |
| CORA, CAROLINE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CORA, MELINDA R. | 19 MCKINLEY AVENUE COLONIA NJ 07067 |
| CORAL COMMERCIAL PAPER TRUST | ATTN: CORPORATE TRUST SERVICES CORAL COMMERCIAL PAPER TRUST 300 DELAWARE AVENUE, SUITE 812 WILMINGTON DE 19801 |
| CORAL CP TRUST PROGRAM | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CORAL CP TRUST PROGRAM | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CORAL CP TRUST PROGRAM | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CORAL CP TRUST PROGRAM | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CORAL CP TRUST PROGRAM | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CORAL CP TRUST PROGRAM | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CORAL CP TRUST PROGRAM | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CORAL CP TRUST PROGRAM | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CORAL CP TRUST PROGRAM | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CORAL CP TRUST PROGRAM | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CORAL CP TRUST PROGRAM | ATTN: ELAINE P. MAH BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CORAL CP TRUST PROGRAM | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CORAL CP TRUST PROGRAM | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CORAL CP TRUST PROGRAM | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CORAL MAIZLER | SYRACUSE UNIVERSITY IN FLORENCE PIAZZA SAVONAROLA 15 FLORENCE 50132 ITALY |
| CORAL POWER LLC | 1270 AVENUE OF THE AMERICAS SUITE 2320 NEW YORK NY 10020 |
| CORAL WAY LOCKSMITH CORP. | 1727 CORAL WAY MIAMI FL 33184 |
| CORAM, COSETTE | 45-25 42ND STREET APT 2 E SUNNYSIDE NY 11104 |
| CORBETT PERSONNEL SERVICES INC | 3100 S GESSNER SUITE 315 HOUSTON TX 77063 |
| CORBETT, BRIAN | 17-12 ROPPONGI 3-CHOME ASAHI SATELLITE ROPPONGI #702 13 MINATO-KU JAPAN |
| CORBETT, GERARD W | 14 BEECH ROAD SURREY REIGATE RH2 9LR UNITED KINGDOM |
| CORBETT, JEREMY | 233 EAST 12TH APT. 3A NEW YORK NY 10003 |
| CORBETT, JEREMY | 240 EAST 75TH ST. APT. 8 NEW YORK NY 10021 |
| CORBETT, MARVIN | 818 JEFFERSON STREET APT 3E HOBOKEN NJ 07030 |
| CORBETT,BRIAN | 17-12 ROPPONGI 3-CHOME ASAHI SATELLITE ROPPONGI #702 MINATO-KU 13 JAPAN |
| CORBETT,GERARD W | 14 BEECH ROAD REIGATE, SURREY RH2 9LR UNITED KINGDOM |
| CORBETT,MELANIE E. | 40 HARRISON ST. APARTMENT 31B NEW YORK NY 10013 |
| CORBETT,MICHAEL P. | 821 BRONX RIVER ROAD BRONXVILLE NY 10708 |
| CORBETT,PATRICK K. | 1220 PARK AVENUE #4A NEW YORK NY 10128 |
| CORBIN DANGERFIELD | 8747 SNOW MOUNTAIN CIRCLE SANDY UT 84092 |
| CORBIN DANGERFIELD | 8531 TREASURE MOUNTAIN DR SANDY UT 840931165 |
| CORBIN, RICHARD | 17870 DOGWOOD DR SPRING LAKE MI 49456 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | ATTN CREDIT DEPT. 710 SECOND AVE, STE 200 SEATTLE WA 98104 |
| CORBIS DIGITAL ASSET MANAGEMENT | 710 SECOND AVENUE SUITE 200 SEATTLE WA 98104 |
| CORBIS UK LTD | 111 SALUSBURY ROAD . LONDON NW6 6RG UK |
| CORBIS UK LTD | 111 SALUSBURY ROAD . LONDON NW6 6RG UNITED KINGDOM |
| CORBISHLEY, RICHARD | 1010 SPRINGFIELD AVENUE NEW PROVIDENCE NJ 07974 |
| CORBISHLEY, RICHARD | 1760 STATE STREET- APT 13 SOUTH PASADENA CA 91030 |
| CORBITT,CENA M. | 8211 GLENCLIFFE LANE HOUSTON TX 77070 |
| CORBLISS, JOHN P | 214 JEFFERSON AVENUE RIVER EDGE NJ 07661 |
| CORBO, PERRY | 13222 CHAMPIONS CENTRE DRIVE #116 HOUSTON TX 77069 |
| CORBY CAPITAL MARKETS, INC. | 10 HIGH STREET – SUITE 600 BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CORBY NORTH BRIDGE SECURITIES | 99 BEDFORD STREET ATTN: MUNICIPAL BOND DEPT BOSTON MA 02109 |
| CORCORAN CATERERS, INC. | 2401 MONTGOMERY STREET SILVER SPRING MD 20910 |
| CORCORAN GROUP INC. | 49 EAST 10TH STREET NEW YORK NY 10003 |
| CORCORAN GROUP INC. | 660 MADISON AVENUE NEW YORK NY 10021 |
| CORCORAN, BRENDAN | 41A WEST KENSINGTON MANSIONS BEAUMONT CRESCENT LONDON W14 9PF UNITED KINGDOM |
| CORCORAN, JOSEPH J | 40 CARRIAGE WAY BASKING RIDGE NJ 07920-2541 |
| CORCORAN, JOSEPH J. | 40 CARRIAGE WAY BASKING RIDGE NJ 07920 |
| CORCORAN, KIMBERLY L. | 149 PARMENTER STREET WEST NEWTON MA 02465 |
| CORCORAN, LAURA | 14 HOLLY BUSH LN HERTFORDSHIRE HARPENDEN AL54AT GREAT BRITAIN |
| CORCORAN, MARK A | 59 CANFIELD RD. CONVENT STATION NJ 07961 |
| CORCORAN, MICHAEL | 858 CARROLL STREET BROOKLYN. NY 11215 |
| CORCORAN, MICHAEL | 221 CLAREMONT ELMHURST IL 60126 |
| CORCORAN, ROBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CORCORAN, SHARON | PO BOX 470126 FORT WORTH TX 76147 |
| CORCORAN, THOMAS P. | 24 GARNER LANE BAY SHORE NY 11706 |
| CORCORAN, TIMOTHY F | 170 SIEGEL BLVD. BABYLON NY 11702-1812 |
| CORCORAN,BRENDAN | 41A WEST KENSINGTON MANSIONS BEAUMONT CRESCENT LONDON, GT LON W14 9PF UNITED KINGDOM |
| CORCORAN,DAVID | 3 HAMPDEN ROAD HIGH WYCOMBE, BUCKS HP13 6SZ UNITED KINGDOM |
| CORCOSTEGUI CRESPO,GONZALO | MANUEL SMITH 18 BILBAO 48 48930 SPAIN |
| CORDELL, COLEMAN | 185 W FAWSETT RD WINTER PARK FL 32789 |
| CORDERO, ANTONIO | 646-79TH STREET BROOKLYN NY 11209 |
| CORDERO, CHARLES | 122 SUFFOLK ST. APT #3B NEW YORK NY 10002 |
| CORDERO, CHARLES | 122 SUFFOLK ST. APT #38 NEW YORK NY 10002 |
| CORDERO, EDWIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CORDERO,DONALD | 5443 HURON COURT CHINO CA 91710 |
| CORDERO,MARTHA | 710 SOUTH AMSTUTZ AVENUE ANAHEIM CA 92802 |
| CORDEROY,HOLLIE-JO SOPHIA | 26 ANN MOSS WAY ROTHERHITHE, GT LON SE16 2TL UNITED KINGDOM |
| CORDES, KATHERINE | 75 W. END AVE APT C201 NEW YORK NY 100237865 |
| CORDIA,MARTIN J. | 324 EAST 48TH ST NEW YORK NY 10017 |
| CORDIA,MARTIN J. | 324 EAST 48TH ST NEW YORK NY 10017 |
| CORDILL, ROBERT L. | 4913 WOODSTOCK ST SHAWNEE KS 66218 |
| CORDINGLEY, DESIREE | 8 REMSEN ST APT 4 BROOKLYN NY 11201-4138 |
| CORDISCO, GINO T | 187 ST JOHN'S PLACE BROOKLYN NY 11217 |
| CORDORT, JOSEPH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CORDOVA, JOSEPH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CORDOVA, LOLLITA L | 16253 W LINCOLN ST GOODYEAR AZ 85338 |
| CORDUA RESTAURANTS LP | 1050 N POST OAK RD STE 200 HOUSTON TX 770557233 |
| CORE COMMISSIONING | HOME FARM BUILDINGS ALBURY GUILDFORD GU5 9BL UNITED KINGDOM |
| CORE GENERAL PARTNER, INC. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| CORE GROUP LIMITED | HOME FARM BUILDINGS, ALBURY , GUILDFORD, GU5 9BL UK |
| CORE GROUP LIMITED | HOME FARM BUILDINGS ALBURY GUILDFORD GU5 9BL UNITED KINGDOM |
| CORE GROUP LIMITED | HOME FARM BUILDINGS, ALBURY , GUILDFORD, , SURREY GU5 9BL UNITED KINGDOM |
| CORE I LIMITED | 26TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG XX |
| CORE KNOWLEDGE | SHINAGAWA INTERCITY A 28F 2-15-1 KOUNAN MINATO-KU 13 JAPAN |
| CORE LABORATORIES LP | HERENGRACHT 424 AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CORE LABORATORIES NV | ATTN: GENERAL COUNSEL 6316 WINDFERN RD HOUSTON TX 77040 |
| CORE LIMITED PARTNER, INC. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| CORE PERSON KENKYUJYO | 2-16-1 NISHI SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| CORE PMG LIDO LLC | 9916 E HARRY SUITE 104 WICHITA KS 67207 |
| CORE SECURITY TECHNOLOGIES | BOX 83179 WOBURN MA 01813-3179 |
| CORE SECURITY TECHNOLOGIES | 46 FARNSWORTH ST BOSTON MA 02210 |
| CORE STAFFING SERVICES INC | 59 MAIDEN LANE 23RD  FLOOR NEW YORK NY 10038 |
| CORE-TECK, LLC | 244 FIFTH AVENUE - #2272 NEW YORK NY 10001 |
| COREDEAL MTS | 99 BISHOPSGATE LONDON EC2M 3XD UK |
| COREDEAL MTS | 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| COREGI | 139 RUE DES PYRENEES PARIS 75020 FRANCE |
| CORELOGIC | 9309 LA RIVIERA DR., SUITE E SACRAMENTO CA 95826 |
| CORENET GLOBAL INC | NEW YORK CITY CHAPTER ATTN: GERRY DIAMOND 515 MADISON AVENUE  9TH FLOOR NEW YORK NY 10022 |
| CORENET GLOBAL INC | 260 PEACHTREE ST. N.W., SUITE 1500 ATLANTA GA 30303 |
| COREPROFIT SOLUTIONS, INC. | 1025 ANDREW DRIVE WEST CHESTER PA 19380 |
| CORESTAFF SERVICES LP | P.O. BOX 60878 CHARLOTTE NC 28260-0876 |
| CORETH,MAXIMILIAN | 93 MERCER STREET APARTMENT 2E NEW YORK NY 10012 |
| CORETRADE LIMITED | 4TH FLOOR HARBOUR CENTER PO BOX 613 GEORGE TOWN CAYMAN CAYMAN ISLANDS |
| COREY C. FLIEDNER | 116 WEST 21ST ST. HUNTINGTON STA. NY 11746 |
| COREY DAVIDE | 10 RAVENSCROFT HIGH ROAD BROXBOURNE EN10 7QD UK |
| COREY DAVIDE | 10 RAVENSCROFT HIGH ROAD BROXBOURNE,HERTS EN10 7QD UNITED KINGDOM |
| COREY JOEL NEILSON | 5326 SILVER MOON LANE RALEIGH NC 27606 |
| COREY JOEL NEILSON | 1839 LELA AVE CHARLOTTE NC 282084874 |
| COREY LOVERME | 3 BROOK RIDGE COURT CEDER GROVE NJ 07009 |
| COREY LOVERME | 210 EAST 47TH STREET PHC NEW YORK NY 10017 |
| COREY LOVERME | 210 E 47TH ST PH C NEW YORK NY 10017-2106 |
| COREY LOVERME | 1 COLUMBUS PLACE APT N14P NEW YORK NY 10019 |
| COREY MCBRIDE | 3 VARICK STREET APT 328B JERSEY CITY NJ 07302 |
| COREY MCBRIDE | 115 MORRIS ST APT 1223 JERSEY CITY NJ 07302-4592 |
| COREY R. SCHANAMAN | 650 5TH ST GERING NE 693413819 |
| COREY WASHINGTON | 5911 150TH ST FLUSHING NY 113555437 |
| COREY WASHINGTON | 38 FOOTHILL PLACE WHEATLEY HEIGHTS NY 11798 |
| COREY WU | 4-03 ASTORIA BOULEVARD #2A ASTORIA NY 11102 |
| COREY, JOHN F | 2544 N EL MOLINO AVE ALTADENA CA 91001 |
| COREY, MARK | 392 WOOD END ROAD WEDNESFIELD WOLVERHAMPTON WSTMID WEST MIDLANDS WV11 1YD UNITED KINGDOM |
| COREY, PATRIC | 1505 AZTEC CIRCLE SIOUX CITY IA 51104 |
| COREY,JOHN F. | 7402HASKELL AVENUE VAN NUYS CA 91406 |
| COREY,MARK | 392 WOOD END ROAD WEDNESFIELD WOLVERHAMPTON WEST MIDLANDS, WSTMID WV11 1YD UNITED KINGDOM |
| CORFE INVESTMENTS (UK) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| CORI L. SNEED | 2012 WOODRIDGE DRIVE ST PETERS MO 63376 |
| CORI L. SNEED | 2211 BLUE LAKE DR WENTZVILLE MO 63385 |
| CORINA FEYER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| CORINA FEYER | ALBERTO AGUILERA 54 1D 28 28015 SPAIN |
| CORINA TONG | 888 8TH AVENUE APT #15V NEW YORK NY 10019 |
| CORINA TONG | 23-33 COLLEGE POINT BOULEVARD COLLEGE POINT NY 11356 |
| CORINNA K BARTO | 2404 DECATUR ST DENVER CO 802195948 |

| Claim Name | Address Information |
|---|---|
| CORINNA SHERMAN | 11 WAVERLY PLACE APT 10F NEW YORK NY 10003 |
| CORINNA SHERMAN | 11 WAVERLY PL UPPR NEW YORK NY 10003-6722 |
| CORINNE CAGGIANO | 1811 HARMON PL GLENDALE CA 91208-1621 |
| CORINNE CEDILLO | 1450 WEST LAMBERT ROAD UNIT 367 LA HABRA CA 90631 |
| CORINNE CEDILLO | 5434 PREMIERE AVE LAKEWOOD CA 90712 |
| CORINNE MAILLET | 23 SCALA STREET LONDON W1T 2HW UNITED KINGDOM |
| CORINNE PERGOLIS | 39 NOTRE DAME AVENUE APARTMENT 2R HICKSVILLE NY 11801 |
| CORINNE SHI-LIN CHONG | FLAT 14M, EVERWIN MANSION, 18 JOHNSTON ROAD, WANCHAI HONG KONG HONG KONG |
| CORINNE SHI-LIN CHONG | 222 CHURCH STREET #4238 MIDDLETOWN CT 06459 |
| CORINNE SHI-LIN CHONG | BLK 222 HOUGANG STREET 21, #06-108 530222 SINGAPORE |
| CORINNE TYSON | 2090 E TREMONT AVE APT MD BRONX NY 104625743 |
| CORINNE TYSON | 677 EAST 241ST ST BRONX NY 10470 |
| CORK, PATRICK | 72 ANSLEY ST SOUTH PERTH WA 6151 AUSTRALIA |
| CORKE, CHLOE | THE UPPER FORD SOUTH WEIRS BROCKENHURST HANTS SO42 7UQ UNITED KINGDOM |
| CORKETT, GREGORY M | 71 SANDS POINT ROAD PORT WASHINGTON NY 11050 |
| CORKLE, LAURA | 103 FOX STREET HARRISBURG PA 17109 |
| CORLEARS SCHOOL | 324 WEST 15TH STREET NEW YORK NY 10011 |
| CORLEONE, MARIE T | 2686 COLBY COURT APT. 5K BROOKLYN NY 11223 |
| CORLEY JR.,JOSEPH E. | 4229 HUNT DRIVE APT# 4707 CARROLLTON TX 75010 |
| CORLEY, MICHAEL | 1467 3RD AVENUE NEW YORK NY 10028 |
| CORLEY, JAMES | 270 NASSAU ROAD HUNTINGTON NY 11743 |
| CORLEY,MICHAEL | 1467 3RD AVENUE NEW YORK NY 10028 |
| CORLISS, CRAIG W | 11 FALMOUTH CIRCLE WELLESLEY MA 02181 |
| CORMACK,PETER ALEXANDER JOHN | 11 WILLOW AVENUE BOOKER HIGH WYCOMBE, BUCKS HP12 4QU UNITED KINGDOM |
| CORMAN, ROBERT B. | 111 WEST 67TH STREET APARTMENT 31D NEW YORK NY 10023 |
| CORMARK SECURITIES LTD | ROYAL BANK PLAZA SOUTH TOWER STE 2800 TORONTO ON CANADA M5J 2J2 CANADA |
| CORMIER, FANNY | 8 RUE JULES DUMIEN PARIS 75020 FRANCE |
| CORMIER, KEITH | 80 CLAY ST NORTH BRUNSWICK NJ 08902 |
| CORMIER, MICHAEL J. | 333 RIVER STREET APARTMENT 914 HOBOKEN NJ 07030 |
| CORMIER, RELENIE | 80 CLAY STREET NORTH BRUNSWICK NJ 08902 |
| CORN ASSOCIATES, LLC | C/O ROBERT E. LEVINE 316/318 FULTON AVENUE HEMPSTEAD NY 11550-9915 |
| CORNALI, CLAUDIO | P.O. BOX 1609 APT 3F WILSON WY 83014 |
| CORNAND, PHILIPPE | 83 RUE SAINT DOMINIQUE 75007 PARIS PARIS FRANCE |
| CORNAND,PHILIPPE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CORNEA, ALBERTO N. | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 05070-1647 |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | ATTN:LAWRENCE M. BOBER CORNEAL AND SCLERAL CONTACT LENSES, INC. 55 EAST MONROE STREET 40TH FLOOR CHICAGO IL 60603 |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | LAWRENCE M. BOBER CORNEAL AND SCLERAL CONTACT LENSES, INC. 40TH FLOOR CHICAGO IL 60603 |
| CORNEIRO JR., EDWIN | 6 LINDEN  CT. HOLMDEL NJ 07733 |
| CORNEJO, CATHERINE | 3/15 CRAVEN TERRACE LONDON W2 3QD UNITED KINGDOM |
| CORNEJO, EMIL | 420 EAST 58TH STREET NEW YORK NY 10022 |
| CORNEJO,CATHERINE | 3/15 CRAVEN TERRACE LONDON, GT LON W2 3QD UNITED KINGDOM |
| CORNEJO,MIRNA J. | 2238 W. CORONOT AVE. ANAHEIM CA 92801 |
| CORNELIA GRIESHEIMER | 400 CHAMBERS ST APT 16M NEW YORK NY 102821011 |
| CORNELIA HERWIG | FLAT 49 EAGLE COURT LONDON E11 1PD UNITED KINGDOM |
| CORNELIA HERWIG | FLAT A 38 HERMON HILL LONDON E11 2AP UNITED KINGDOM |
| CORNELIA HERWIG | FLAT 49 AVONDALE COURT CHURCHFIELDS LONDON E18 2RD UNITED KINGDOM |
| CORNELIA SCHMIDT | MAINKURSTRASSE 6 FRANKFURT AM MAIN HE 60385 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| CORNELIA SPIEGEL | 206 E. 35TH STREET APT. 4 NEW YORK NY 10016 |
| CORNELISON, CHAD | 55 SMITHFIELD DRIVE SPRINGFIELD NJ 07081 |
| CORNELISON,CELESTE | 803 PARK AVE. APARTMENT 1L HOBOKEN NJ 07030 |
| CORNELIUS JACKSON | 215 PELL STREET ROMEOVILLE IL 60446 |
| CORNELIUS SCHLEIFER | MOLTKESTR. 43 KIEL 24105 GERMANY |
| CORNELIUS, DAVID | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CORNELIUS, GUY | 30 WOLSELEY ROAD CROUCH END LONDON N8 8RP UNITED KINGDOM |
| CORNELIUS,GUY | 30 WOLSELEY ROAD CROUCH END LONDON, GT LON N8 8RP UNITED KINGDOM |
| CORNELL COMPANIES INC. | THOMAS R. AJAMIE AJAMIE LLP 711 LOUISIANA, SUITE 2150 HOUSTON TX 77002 |
| CORNELL DAILY SUN | 139 WEST STATE STREET ITHACA NY 14850 |
| CORNELL TANKERSLEY, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL UNIVERSITY | 16 EAST 34TH STREET NEW YORK NY 10016-4328 |
| CORNELL UNIVERSITY | 55 BROWN ROAD ITHACA NY 01342 |
| CORNELL UNIVERSITY | 130 E. SENECA STREET SUITE 400 ITHACA NY 14850 |
| CORNELL UNIVERSITY | P.O. BOX  6838 ITHACA NY 14851 |
| CORNELL UNIVERSITY | WENDY E. TARLOW, ESQ. 300 CCC BLDG, GARDEN AVENUE ITHACA NY 14853 |
| CORNELL UNIVERSITY | JOHNSON GRADUATE SCH OF MGMT. 211 SAGE HALL ITHACA NY 14853 |
| CORNELL UNIVERSITY | SCHOOL OF HOTEL ADMINISTRATION THE CENTER FOR HOSPITALITY RESEARCH 174 STATLER HALL ITHACA NY 14853 |
| CORNELL UNIVERSITY | CORNELL CAREER SERVICES 203 BARNES HALL ITHACA NY 14853 |
| CORNELL UNIVERSITY | 260 DAY HALL ITHACA NY 14853 |
| CORNELL UNIVERSITY | JEFF HALL CORNELL SPORTS MARKETING BARTELS HALL, CAMPUS ROAD ITHACA NY 14853 |
| CORNELL UNIVERSITY | 51 WARREN HALL ITHACA NY 14853 |
| CORNELL UNIVERSITY | A R MANN LIBRARY TOWER ROAD CORNELL UNIVERSITY ITHACA NY 14853 |
| CORNELL UNIVERSITY | CORNELL DINING 1140 N. BLACH HALL ITHACA NY 14853-1401 |
| CORNELL UNIVERSITY | ENGINEERING CO-OP & CAREER SVCS 201 CARPENTER HALL CORNELL UNIVERSITY ITHACA NY 14853-2210 |
| CORNELL UNIVERSITY | 323 ILR CONFERENCE CENTER CORNELL UNIVERSITY ITHACA NY 14853-3901 |
| CORNELL UNIVERSITY | TEAGLE HALL, CAMPUS ROAD ITHACA NY 14853-6501 |
| CORNELL UNIVERSITY | 114 WEST SIBLEY HALL ITHACA NY 14853-6701 |
| CORNELL UNIVERSITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CORNELL UNIVERSITY | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CORNELL, JENNIFER I | 14 NITA ROAD WARLEY ESSEX BRENTWOOD CM145BQ UNITED KINGDOM |
| CORNELL, JONATHAN | 5032 FORBES AVENUE SMC 2126 PITTSBURGH PA 15289 |
| CORNELL, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL, MICHAEL | 1525 WINDING WAY ANDERSON IN 46011 |
| CORNELL, ROBERT T. | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10075 |
| CORNELL,JENNIFER I | 14 NITA ROAD WARLEY BRENTWOOD, ESSEX CM145BQ UNITED KINGDOM |
| CORNELL,SHIRLEY | 149 DUSTY ROSE DR. O'FALLON MO 63368 |
| CORNER BAKERY CAFE | 12700 PARK CENTRAL DR STE 1300 DALLAS TX 75251-1523 |
| CORNER BAKERY CAFE | 13786 D. TAMBURE RD IRVINE CA 92602 |
| CORNER BAKERY LASALLE #156 | BRINKER INTERNATIONAL PO BOX 910232 DALLAS TX 75391-0232 |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNER BOUTIQUE FLOWERES & GIFTS | 105 W ELM ST TAMPA FL 336045409 |
| CORNER BOUTIQUE FLOWERES & GIFTS | 105 W ELM ST TAMPA FL 36602 |
| CORNER, RUBY | 200 FRANKLIN STREET #5 BLOOMFIELD NJ 07003 |
| CORNER, SHARRON | 13260 REEDLEY STREET PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| CORNER, ANGELA | 7 THE CLOSE STADHAMPTON, OXON OX44 7TS UNITED KINGDOM |
| CORNERSTONE ADVISORS | ATTN: KEVIN KARPUK 74 W BROAD ST SUITE 340 BETHLEHEM PA 18018 |
| CORNERSTONE CAPITAL CORP. | ATTN: JOHN HACKNEY 1355 PEACHTREE STREET SUITE 1700 ATLANTA GA 30309 |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET DA11 8BH UK |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET, KENT DA11 8BH UNITED KINGDOM |
| CORNERSTONE GROUP OF SOUTH FLORIDA | 5001 N. DIXIE HIGHWAY BOCA RATON FL 33431 |
| CORNERSTONE RESEARCH | ATTN: LESLIE BITMAN 699 BOYLSTON STREET BOSTON MA 02116 |
| CORNERSTONE RESEARCH | 1000 EL CAMINO REAL MENIO PARK CA 94025 |
| CORNERSTONE RESEARCH | 353 SACRAMENTO STREET -19TH FLOOR SAN FRANCISCO CA 94111 |
| CORNETTA, MICHELLE | 102 S. FRANKLIN AVE LYNBROOK NY 11563 |
| CORNICK, JACK A. | 707 ALDER ST. EDMONDS WA 98020 |
| CORNIEL, ENRIQUE A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CORNING CABLE SYSTEMS, LLC | CORNING CABLE SYSTEMS PO BOX 65682 CHARLOTTE NC 28265 |
| CORNING CABLE SYSTEMS, LLC | 800 17TH STREET NW HICKORY NC 28601 |
| CORNING CABLE SYSTEMS, LLC | 800 17TH STREET NW PO BOX 489 HICKORY NC 28601 |
| CORNING, DAVID C. | 14 TIDEVIEW DRIVE DOVER NH 03820 |
| CORNISH, CONSTANCE C | 322 CENTRAL PARK WEST, APT 3B NEW YORK NY 10025-7629 |
| CORNISH, ELIZABETH T | 234 S ALBANY ST ITHACA NY 14850 |
| CORNISH, JAMES | 8, MOTTINGHAM GARDENS MOTTINGHAM BROMLEY SE9 4RL UNITED KINGDOM |
| CORNISH, MARK | 17 WIMBORNE ROAD ESSEX SOUTHEND ON SEA SS2 5JG UNITED KINGDOM |
| CORNISH, JAMES | 8, MOTTINGHAM GARDENS MOTTINGHAM BROMLEY, GT LON SE9 4RL UNITED KINGDOM |
| CORNISH, MARK | 17 WIMBORNE ROAD SOUTHEND ON SEA, ESSEX SS2 5JG UNITED KINGDOM |
| CORNISH, MICHAEL | 80 SEVEN BRIDGES ROAD CHAPPAQUA NY 10514 |
| CORNWELL, JENNIFER | 282 BAY 13TH STREET BROOKLYN NY 11214 |
| CORO SOUTHERN CALIFORNIA | 1000 N ALAMEDA ST SUITE 240 LOS ANGELES CA 90012 |
| CORO SOUTHERN CALIFORNIA | 1000 N ALAMEDA ST STE 240 LOS ANGELES CA 900124297 |
| CORONA, MARIBEL | 814 CHICAGO AVE. OAK PARK IL 60302 |
| CORONA-QUEZADA, HILDA | PAYTA #618, P.B. LINDAVISTA DF MEXICO 7300 MEXICO |
| CORONA-QUEZADA, HILDA | PAYTA #618, P.B. LINDAVISTA MEXICO, DF 07300 MEXICO |
| CORONADO CLUB | 910 TRAVIS - 5TH FLOOR HOUSTON TX 77002 |
| CORONADO, FRANCISCO | 4117 CARUTH DALLAS TX 75225 |
| CORONADO, J. FERNANDO | 725 JEFFERSON STREET APT. 46 HOBOKEN NJ 07030 |
| CORONADO, FRANCISCO | 4117 CARUTH DALLAS TX 75225 |
| CORP OF HAVEFORD COLLEGE | 370 LANCASTER AVENUE HAVEFORD PA 19041 |
| CORPENING, MARY A | 32 JORALEMON STREET #103 BROOKLYN NY 11201-4043 |
| CORPES, SONIA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10038 |
| CORPKIT LEGAL SUPPLIES | PO BOX 49 ISLIP NY 11751 |
| CORPLOGO WARE | 11675 RAINWATER DR STE 350 ALPHARETTA GA 300098693 |
| CORPORATE & INDIVIDUAL FINANCIAL SOLUTIO | SUITES 18 & 19 MOUNT OSBORNE BUSINESS CENTRE PAKWELL VIEW BARNSLEY S71 1HH UK |
| CORPORATE & INDIVIDUAL FINANCIAL SOLUTIO | SUITES 18 & 19 MOUNT OSBORNE BUSINESS CENTRE PAKWELL VIEW BARNSLEY, SYORKS S71 1HH UNITED KINGDOM |
| CORPORATE ACTIONS DIVISION INC | S.I.A C\O BANK OF NEW YORK PO BOX 1506 WALL STREET STN NEW YORK NY 10268 |
| CORPORATE ACTIONS DIVISION INC | 120 BROADWAY 35TH FLOOR NEW YORK NY 10271 |
| CORPORATE ADVERTISING SERVICES | PMB414 3741 WALNUT STREET PA 19104 |
| CORPORATE ADVERTISING SERVICES | 3741 WALNUT STREET #414 PHILADELPHIA PA 19104 |
| CORPORATE ADVERTISING SERVICES | 3720 SPRUCE ST PMB 414 PHILADELPHIA PA 19104 |
| CORPORATE ADVERTISING SERVICES | 3720 SPRUCE ST BOX 414 PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| CORPORATE AIR, LLC | 15 ALLEGHENY COUNTY AIRPORT WEST MIFFLIN PA 15122-2673 |
| CORPORATE AMUSEMENT SERVICES | UNIT 10 DENVALE TRADE PARK HAMBRIDGE ROAD RG14 5PF UK |
| CORPORATE AMUSEMENT SERVICES | UNIT 10 DENVALE TRADE PARK HAMBRIDGE ROAD , BERKS RG14 5PF UNITED KINGDOM |
| CORPORATE AUDIO VISUAL PLC | PRESENTATION HOUSE PO BOX 66 MANCHESTER M24 1SP UK |
| CORPORATE AUDIO VISUAL PLC | 5 CHAFFINCH BUSINESS PARK CROYDON ROAD BECKENHAM KENT BR3 4AA UNITED KINGDOM |
| CORPORATE AUDIO VISUAL PLC | PRESENTATION HOUSE PO BOX 66 MANCHESTER M24 1SP UNITED KINGDOM |
| CORPORATE AWARDS, INC. | 1582 DEERE, SUITE B IRVINE CA 92606 |
| CORPORATE BITES | 441 STUART STREET BOSTON MA 02116 |
| CORPORATE BOARD MEMBER INC | 475 PARK AVENUE SOUTH SUITE 1900 NEW YORK NY 10016 |
| CORPORATE BOARD MEMBER INC | 5110 MARYLAND WAY SUITE #250 BRENTWOOD MA 37027 |
| CORPORATE BUSINESS FURNITURE | 1929 MAIN STREET SUITE 101 IRVINE CA 92614 |
| CORPORATE BUSINESS INTERIORS | DO NOT USE-SEE V# 0000040362 905 COLUMBIA STREET BREA CA 92821 |
| CORPORATE BUSINESS INTERIORS | 905 COLUMBIA ST BREA CA 92821 |
| CORPORATE BUSINESS TELECOMS LTD | 29/31 KINGS EXCHANGE TILEYARD ROAD LONDON N7 9AH UNITED KINGDOM |
| CORPORATE CARE INC | 3530 WEST T.C. JESTER BLVD HOUSTON TX 77018 |
| CORPORATE CARE INC | 3800 DISTRIBUTION BLVD HOUSTON TX 77018-6606 |
| CORPORATE CATERING | 20 KINGSBURY TRADING ESTATE BARNINGHAM WAY LONDON NW9 8AU UK |
| CORPORATE CATERING | 20 KINGSBURY TRADING ESTATE BARNINGHAM WAY LONDON NW9 8AU UNITED KINGDOM |
| CORPORATE COMPUTER | SOLUTIONS, INC. P.O. BOX 246 HARRISON NY 10528 |
| CORPORATE COMPUTER SOLUTIONS, INC. | 55 HALSTEAD AVENUE HARRISON NY 10528 |
| CORPORATE COUNCIL OF AFRICA | 1100 17TH STREET NW, SUITE 1100 WASHINGTON DC 20036 |
| CORPORATE COUNSELING ASSOCIATES, INC | 475 PARK AVENUE SO. 24TH FLOOR NEW YORK NY 10016 |
| CORPORATE DINING | 529 E WASHINGTON ST #210 CHAGRIN FALLS OH 44022 |
| CORPORATE DIRECT PUBLISHING, INC. | 6301 GRAYSON ROAD #102 HARRISBURG PA 17111 |
| CORPORATE DISTRIBUTION LTD | PO BOX 1015 NEW KINGSTOWN PA 17072 |
| CORPORATE EDGE, INC. | 229 WEST 36TH STREET NEW YORK NY 10018 |
| CORPORATE ENVIRONMENTS OFFICE | 11111 W 6TH AVE LAKEWOOD CO 80215 |
| CORPORATE ESSENTIALS | 6 MADISON ROAD FAIRFIELD NJ 07004 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA  AVE  NW WASHINGTON DC 20006 |
| CORPORATE EXECUTIVE BOARD | 1919 N LYNN ST ARLINGTON VA 222091705 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CORPORATE EXPRESS | TAMESIDE DRIVE HOLFORD BIRMINGHAM WEST MIDLANDS B6 7AY UNITED KINGDOM |
| CORPORATE EXPRESS | 39 BROADWAY FL 8 NEW YORK NY 100063021 |
| CORPORATE EXPRESS | P.O. BOX 71217 CHICAGO IL 60694-1217 |
| CORPORATE EXPRESS DEUTSCHLAND KG | BREITWIESENSTRASSE 5-7 STUTTGART 70565 GERMANY |
| CORPORATE FAMILY NETWORK | 60 EAST 42ND STREET SUITE 2401 NEW YORK NY 10165 |
| CORPORATE GRAPHICS | PO BOX 10240 120 ETHEL ROAD PISCATAWAY NJ 08854 |
| CORPORATE GRAPHICS | 1885 NORTHWAY DRIVE NORTH MANKATO MN 56003 |
| CORPORATE IMAGING USA, INC | 9135 RESEDA BLVD SUITE 102 NORTHRIDGE CA 91324 |
| CORPORATE INSTALLATION | 11001 NW 33RD ST DORAL FL 33172-5021 |
| CORPORATE INSTALLATIONS | 11220 E. 53RD AVENUE #600 DENVER CO 80239 |
| CORPORATE INTEGRITY SERVICES | 73 PROGRESS AVE SUITE 2 TYNGSBORO MA 01879 |
| CORPORATE INTEGRITY SERVICES | 2135 HARDEN BLVD LAKELAND FL 33803 |
| CORPORATE INTELLIGENCE GROUP | 628 NORTH SALEM ROAD RIDGEFIELD CT 06877 |
| CORPORATE LACTATION SERVICES | 1712 GREEN MOUNTAIN TURNPIKE CHESTER VT 05143 |
| CORPORATE LIMOUSINE SERVICE | 73 DEVONWOOD AVENUE SW CEDAR RAPIDS IA 52404 |
| CORPORATE MANAGEMENT ADVISORS | 785 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| CORPORATE MARKETING SERVICES | DROSSELSTR. 3 KOELN 50858 GERMANY |
| CORPORATE MILLENNIUM HYGIENE SOLNS P | A-25, (REAR) NOOTAN NAGAR, TURNER ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |

| Claim Name | Address Information |
|---|---|
| LTD | A-25, (REAR) NOOTAN NAGAR, TURNER ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |
| CORPORATE NAVIGATORS | 2000 N. RACINE AVENUE SUITE 2230 CHICAGO IL 60614 |
| CORPORATE NAVIGATORS | 2214 N. LAKEWOOD AVENUE CHICAGO IL 60614 |
| CORPORATE OFFICE CENTERS | 1661 INTERNATIONAL DRIVE SUITE 400 MEMPHIS TN 38120 |
| CORPORATE OFFICE CENTERS | SEVEN WATERFRONT PLAZA 500 ALA MOANA BLVD.   SUITE 400 HONOLULU HI 96813 |
| CORPORATE OFFICES | 2021 MIDWEST ROAD SUITE 200 OAK BROOK IL 60523 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MANAGEMENT CO. 300 INTERPLACE PARKWAY, BUILDING C PARSIPPANY NJ 07054 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MANAGEMENT COMPANY, L.L.C 300 INTERPACE PARKWAY (BLDG. C) PARSIPPANY NJ 07054 |
| CORPORATE PASSENGER SERVICES LTD | 61 THE GROVE WOODSIDE PARK WOODSIDE NEAR LUTON LU1 4LS UK |
| CORPORATE PASSENGER SERVICES LTD | 61 THE GROVE WOODSIDE PARK WOODSIDE NEAR LUTON, BEDS LU1 4LS UNITED KINGDOM |
| CORPORATE PLANT DESIGN | 180 SECOND STREET CHELSEA MA 02150 |
| CORPORATE PRESENCE | 8/F BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL, HONG KONG HONG KONG |
| CORPORATE PRESENCE | 5/F, SUITE 501A NINE QUEEN'S ROAD HONG KONG |
| CORPORATE PRESENCE | SUITE 501A NINE QUEEN'S ROAD CENTRAL HONG KONG |
| CORPORATE PRESENCE | 11 WESTFERRY CIRCUS CANARY WHARF LONDON E14 4HE UK |
| CORPORATE PRESENCE | 11 WESTFERRY CIRCUS CANARY WHARF LONDON           E14 4HE UNITED KINGDOM |
| CORPORATE PRESENCE | 19 WEST 21 STREET, SUITE 301 NEW YORK NY 10010 |
| CORPORATE PRESENCE EUROPE LTD | 11 WESTFERRY CIRCUS, CANARY WHARF LONDON E14 4HE UK |
| CORPORATE PRESENCE EUROPE LTD | 11 WESTFERRY CIRCUS, CANARY WHARF LONDON E14 4HE UNITED KINGDOM |
| CORPORATE PRESENTATION RESOURCES INC. | 7220 OAKLEY INDUSTRIAL BLVD. UNION CITY GA 30291 |
| CORPORATE RESOLUTIONS, INC | 111 BROADWAY, SUITE 1206 NEW YORK NY 10006 |
| CORPORATE RESOLUTIONS, INC | 17 WEST 24TH STREET NEW YORK NY 10010 |
| CORPORATE RESOURCES, LLC | 7948 WINCHESTER ROAD SUITE 109 - BOX 315 MEMPHIS TN 38215 |
| CORPORATE RISK INTERNATIONAL, INC. | 11440 COMMERCE PARK DRIVE SUITE 501 RESTON VA 20191 |
| CORPORATE SEARCH AMERICA | 365 WEKIVA SPRINGS ROAD SUITE 201 LONGWOOD FL 32779 |
| CORPORATE SEARCH PARTNERS | 6116 N CENTRAL EXPY DALLAS TX 75206 |
| CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE SUITE 560 DALLAS TX 75225 |
| CORPORATE SECURITY AND INVESTIGATIONS | PO BOX 551 PEEKSKILL NY 10566 |
| CORPORATE SERVICES | SEBASTIANA 22/23 KRAKA3W 31049 POLAND |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATE TRAINING GROUP, INC. | 120 WOOD AVENUE SOUTH SUITE 405 ISELIN NJ 08830 |
| CORPORATE TRAINING SOLUTIONS LIMITED | 52 KINGSWAY PLACE LONDON EC1R 0LU UNITED KINGDOM |
| CORPORATE TRAINING TECHNOLOGIES, INC | 2650 EISENHOWER AVE SUITE 107B EAGLEVILLE PA 19403 |
| CORPORATE TRANSLATION SERVICES | 22 RUE PORT LAROUSSELLE SAINTES 17100 FRANCE |
| CORPORATE TRANSLATION SERVICES | 22 RUE PORT LAROUSSELLE SAINTES 17 17100 FRANCE |
| CORPORATE TRUST SERVICES | P.O. BOX 219053 DALLAS TX 75221-9053 |
| CORPORATE UK | CHARLES HOUSE 148/149 GREAT CHARLES STREET BIRMINGHAM B3 3HT UK |
| CORPORATE UK | CHARLES HOUSE 148/149 GREAT CHARLES STREET BIRMINGHAM B3 3HT UNITED KINGDOM |
| CORPORATE VOICES FOR WORKING FAMILIES | 2600 VIRGINIA AVENUE, #205 WASHINGTON DC 20037 |
| CORPORATE VOLUNTEERS OF NEW YORK | 120 PARK AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| CORPORATE VOLUNTEERS OF NEW YORK | C/O FIONA AITKEN THE BANK OF TOKYO-MITSUBISHI UFJ, LTD 1251 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10020 |
| CORPORATE WRITING CONSULTANTS | 78 SEMINARY ST NEW CANAAN CT 06840-4501 |
| CORPORATION COMMISSION, SECURITIES DIV | 1300 W. WASHINGTON STREET, 3RD FLOOR PHOENIX AZ |
| CORPORATION OF HAVERFORD COLLEGE | 370 LANCASTER AVENUE HAVERFORD PA 19041 |
| CORPORATION OF LONDON | THE CHAMBERLAIN OF LONDON CORPORATION OF LONDON PO BOX 270 LONDON EC2P 2EJ UNITED KINGDOM |
| CORPORATION OF ST. TIMOTHY'S SCHOOL | 8400 GREENSPRING AVENUE STEVENSON MD 21152 |

| Claim Name | Address Information |
|---|---|
| CORPORATION OF THE CATHOLIC ARCHBISHOP | 910 MARION STREET SEATTLE WA 98104 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397 PHILADELPHIA PA |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE |
| CORPORATION SERVICE COMPANY | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE |
| CORPUZ, JUNE | 4 GLENILLA ROAD LONDON NW3 4AW UNITED KINGDOM |
| CORPUZ, JUNE | 4 GLENILLA ROAD LONDON, GT LON NW3 4AW UNITED KINGDOM |
| CORR, JAMES | 5148 CAROLYN COURT OAK FOREST IL 60452 |
| CORR, JAMES P | 139 E 30TH STREET APT 6B NEW YORK NY 10016-7350 |
| CORR, MICHAEL N. | 25 CHURCH ROAD ARDMORE PA 19003 |
| CORRADI,JESSE | 308 EAST 92ND STREET 5R NEW YORK NY 10128 |
| CORRADO GIOVANELLI | VIA G B VICO 8 MILAN MI 20123 ITALY |
| CORRADO, FRANK J., JR. | 22 FALCONS RIDGE CIRCLE HOLMDEL NJ 07733 |
| CORRAL CAPITAL COMPANY, LLC | 1815 CORRAL DRIVE HOUSTON TX 77090 |
| CORRALES, OSCAR | VANDERBILT UNIVERSITY 1808 EDGEHILL AVENUE NASHVILLE TN 37212 |
| CORRAO,FRANK | 68-12 YELLOWSTONE BLVD APT 4L FOREST HILLS NY 11375 |
| CORRAS, TERRY | 24 LINDOM AVENUE DUR CHESTER-LE-STREET DH3 3PP UNITED KINGDOM |
| CORRAS,TERRY | 24 LINDOM AVENUE CHESTER-LE-STREET, DUR DH3 3PP UNITED KINGDOM |
| CORREA, JIMMY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CORREA,BARBARA | 15918 SAN JOSE AVE. LA PUENTE CA 91744 |
| CORRECT | 3-19-2 MOTO-ASAKUSA TAITO-KU 13 111-0041 JAPAN |
| CORRECTIONS CORPORATION OF | 10 BURTON HILLS BOULEVARD NASHVILLE TN 37215 |
| CORRECTNET, INC | 200 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| CORRECTNET, INC | 200 MOTOR PARKWAY SUITE C16 HAUPPAUGE NY 11788 |
| CORRECTNET, INC. | 200 MOTOR PARKWAY BUILDING C16 HAUPPAUGE NY 11788 |
| CORREDOR, LUZ ANGELA | 140-50 BURDEN CRESCENT APARTMENT 6K BRIARWOOD NY 11435 |
| CORREDOR,GABE | 320 EAST 52ND STREET APT. 5A NEW YORK NY 10022 |
| CORREIA, ANTONIO J | 19 WILLIAMS LN CHAPPAQUA NY 10514 |
| CORREIA,ANTONIO J. | 19 WILLIAMS LN CHAPPAQUA NY 105142622 |
| CORREIA,IN^S ISABEL DA COSTA | RUA DO PODER LOCAL N.§6 7.§M PONTINHA 167-5156 PORTUGAL |
| CORREIA,JENNIFER | B9/43 VIJAYNAGARI C.H.S. WAGHBIL NAKA, GHODBANDER RD THANE (WEST) 400 601 INDIA |
| CORRELIX | 14 WALL STREET NEW YORK NY 10005 |
| CORRELIX | 14 WALL STREET, 20 FLOOR NEW YORK NY 10005 |
| CORRELIX | 6 GALGALEI HAPLADA STREET HERZLIYA 46733 ISRAEL |
| CORRELL, KRAIG | 3211 OLD CARRIAGE DRIVE EASTON PA 18045 |
| CORRENTE, LINDA S | 16 DALTON AVE STATEN ISLAND NY 10306-2115 |
| CORRIDORS I & II/ LOUDOUN II | 1980 SPRINGER DRIVE LOMBARD IL 60148 |
| CORRIDORS I & II/ LOUDOUN II | 1332 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CORRIDORS I & II/LOUDOUN II SPE FEECO LLC | 1332 PAYSPHERE CIRCLE CHICAGO IL |
| CORRIENTE ADVISORS/CORRIENTE MASTER FUND LP | ATTN:JAMES HADDAWAY CORRIENTE MASTER FUND, L.P. C/O CORRIENTE ADVISORS, L.L.C. 201 MAIN STREET, SUITE 1800 FORT WORTH TX 76102 |
| CORRIGAN, KAREN | 420 EAST 54TH STREET, #31J NEW YORK NY 10022 |
| CORRIGAN, LESLIE F. | 373 WEST AVE DARIEN CT 06820 |
| CORRINA CHRISTINE GREEN | 17421 W. 55TH STREET SCOTTSDALE AZ 85254 |
| CORRINA CHRISTINE GREEN | 17421 N. 55TH STREET SCOTTSDALE AZ 85254 |
| CORRINE KAY COOLEY | 140076 VERCRUYSSE ROAD MITCHELL NE 693 |
| CORRINNE SHER LYN TEO | 311 BUKIT TIMAH ROAD #08-02 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| CORRINNE SHER LYN TEO | 311 BUKIT TIMAH #08-02 SINGAPORE |
| CORSALINI, ENRICO | 2/10/2018 MOTOAZABU 13 13 TOKYO 106-0046 JAPAN |
| CORSALINI, ENRICO J | 2/10/2018 MOTOAZABU 13 TOKYO 106-0046 JAPAN |
| CORSALINI,ENRICO J | 2-10-18 MOTOAZABU TOKYO 13 106-0046 JAPAN |
| CORSI,ADOLFO U. | 501 VERMONT COURT ELIZABETHTOWN KY 42701 |
| CORSINITA,PATRICK | 27592 AGRADO MISSION VIEJO CA 92692 |
| CORSO DOUGLAS JOSEPH | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CORSO DOUGLAS JOSEPH | ONE POLICE PLAZA NEW YORK NY 10038 |
| CORSO, ANTHONY | 431 JEFFERSON AVENUE HAWORTH NJ 07641-1711 |
| CORSON, WILLIAM | 29 N HAMILTON AVE TRENTON NJ 08619-2427 |
| CORT EVENT FURNISHINGS | 11821 SOUTH ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| CORT FURNITURE RENTAL | 711 THIRD AVE NEW YORK NY 10017 |
| CORT FURNITURE RENTAL | 600 LONG BEACH BLVD STRATFORD CT 06615 |
| CORT FURNITURE RENTAL | 801 HAMPTON PARK BOULEVARD CAPITOL HEIGHTS MD 20743 |
| CORT FURNITURE RENTAL | 11250 WAPLES MILL ROAD, SUITE 500 FAIRFAX VA 22030 |
| CORT FURNITURE RENTAL | CORT BUSINESS SERVICES P.O BOX 601688 CHARLOTTE NC 28260 |
| CORT FURNITURE RENTAL | 1505 VALWOOD PARKWAY SUITE 120 CARROLLTON TX 75006 |
| CORT FURNITURE RENTAL | 15845 E. 32ND AVENUE SUITE E AURORA CO 80011 |
| CORT FURNITURE RENTAL | 4950 WEST RAY ROAD CHANDLER AZ 85226 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE SUITE 500 PARAMOUNT CA 90723 |
| CORT FURNITURE RENTAL | 19360 CABOT BLVD HAYWARD CA 94545 |
| CORT TRADE SHOW FURNISHINGS | 3455 W. SUNSET RD, SUITE A LAS VEGAS NV 89118 |
| CORTELLESSA,CHRISTIE MACARANAS | 3596 YORK LANE SAN RAMON CA 94582 |
| CORTEN,MICHEL | GASTHUISSINGEL 56 ROOD HAARLEM 2012 DR NETHERLANDS |
| CORTES, ANGELO | 4921 WEST 12 AVENUE KENNEWICK WA 99336 |
| CORTES, EDWIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CORTES, HECTOR A | 76 WESTMINSTER  COURT STATEN ISLAND NY 10304 |
| CORTES, JOSE III VALENC | SUITE 3204 PACIFIC PLACE APARTMENTS 88 QUEENSWAY HONG KONG NA HONG KONG |
| CORTES, MIRIAM Y | 31 RIVERVIEW GARDENS NO.ARLINGTON NJ 07032 |
| CORTES,JOSE III VALENCIA | SUITE 3204 PACIFIC PLACE APARTMENTS 88 QUEENSWAY HONG KONG, H NA HONG KONG |
| CORTES,RENE DAVID | 1645 VIA RAFAEL CORONA CA 92881 |
| CORTESE CONSULTING, LLC | 9363 POSEY DR WHITMORE LAKE MI 48189 |
| CORTESE CONSULTING, LLC | 104 WEST GASTON STREET SAVANNAH GA 31401 |
| CORTESE, ANTHONY | 151 LIBERTY STREET APT #4 LITTLE FERRY NJ 07643 |
| CORTESE, CHARLES A | 104 WEST GASTON STREET SAVANNAH GA 31401 |
| CORTESE, JOHN | 73 WORTH ST APT 2E NEW YORK NY 10013 |
| CORTESE, MICHAEL | 60 DOWNES AVENUE STATEN ISLAND NY 10312 |
| CORTEZ, MARCO | 266 CABOT HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| CORTEZ,BRENDA | 261 CUMMINGS AVE TRENTON NJ 086111111 |
| CORTEZ,ELIZABETH | 2702 N. DAYNA ST. SANTA ANA CA 92705 |
| CORTEZ,RON | 4751 YOUNGTREE COURT FORT WORTH TX 76123 |
| CORTICON TECHNOLOGIES, INC | 1000 BRIDGE PARKWAY SUITE 125 REDWOOD CITY CA 94065 |
| CORTINOVIS, ENRICO | 2/G VIA BREMBO BG DALMINE (BG) 24044 ITALY |
| CORTINOVIS,ENRICO | 2/G VIA BREMBO DALMINE (BG) BG 24044 ITALY |
| CORTNEY L POPP | 4442 CERISE PLACE PITTSBURGH PA 15214 |
| CORTNEY THOMSON | 5 NORTH LODGE VICTORIA RISE LONDON SW4 0NX UNITED KINGDOM |
| CORUS BANK, N.A. | ATTN: RICK KORETZ 3959 N LINCOLN AVE CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| CORVETTI, CANDICE | 568 SHORE ROAD LAKE PLEASANT NY 12108 |
| CORWITH, FOSTER | 445 EAST OHIO STREET-APT# 3214 CHICAGO IL 60611 |
| CORY A CASON | 9393 W ONTARIO DR LITTLETON CO 80218 |
| CORY A FREAR | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| CORY ALLEYNE | 448A WEST GREEN ROAD LONDON N15 3PT UNITED KINGDOM |
| CORY ALLEYNE | 50 ELIZABETH CLOSE CLYDE ROAD LONDON N15 4LA UNITED KINGDOM |
| CORY C SMITH | 11735 CAPTAIN LANE FRISCO TX 75034 |
| CORY C. TURNER | 16446 REDSTONE MOUNTAIN LN CHARLOTTE NC 28277-2994 |
| CORY JACOB BIRCH | 1312 N HARPER AVE APT 4 W HOLLYWOOD CA 90046-3737 |
| CORY JOY | 231 DEEDS GROVE HIGH WYCOMBE UNITED KINGDOM |
| CORY R. MCSHEA | 28 NEWHARD PLACE HOPEWELL JUNCTION NY 12533 |
| CORY WISHENGRAD | 299 RIVERSIDE DR APT 2B NEW YORK NY 100255289 |
| COSAITIS, MARK A. | 18 LYFORD ROAD LONDON SW18 3LG UNITED KINGDOM |
| COSAITIS,MARK A. | 18 LYFORD ROAD LONDON, GT LON SW18 3LG UNITED KINGDOM |
| COSAR AVUKATLIK BUROSU | INONU CAD. NO :18/2 TAKSIM ISTANBUL 34437 TURKEY |
| COSBIE ROSS, BEN | 73 KHAMA ROAD TOOTING LONDON SW170EN UNITED KINGDOM |
| COSCIA, CARL | PO BOX 720464 DALLAS TX 75372-0464 |
| COSEGLIA, JOSEPH | 2515 SYCAMORE AVENUE WANTAGH NY 11793 |
| COSENTINI ASSOCIATES | 2 PENNSYLVANIA PLAZA NEW YORK NY 10121 |
| COSETTE CORAM | 141-28 84TH DRIVE APT 1A BLAIRWOOD NY 11435 |
| COSETTE CORAM | 141-28 84TH DRIVE APT 1A BRIARWOOD NY 11435 |
| COSGROVE, ANNE | 412 EAST 79TH STREET, APT. 1A NEW YORK NY 10075 |
| COSGROVE, GERALD W. | 116 CORLISS DRIVE MORAGA CA 94556 |
| COSGROVE, JOSEPH | 636 PARK DRIVE KENILWORTH IL 60043 |
| COSGROVE, PAUL J | 76 ERNST ST BLOOMFIELD NJ 07003 |
| COSGROVE, RORY | GARDEN FLAT 90 LEWIN ROAD STREATHAM LONDON SW16 6JU UNITED KINGDOM |
| COSGROVE, THOMAS | 848 THREE QUARTER POINT ROAD WIRTZ VA 24184 |
| COSGROVE, THOMAS F | 848 THREE QUARTER PT RD WIRTZ VA 24184 |
| COSGROVE,RORY | GARDEN FLAT 90 LEWIN ROAD STREATHAM LONDON, GT LON SW16 6JU UNITED KINGDOM |
| COSGROVE,THOMAS F. | 848 THREE QUARTER POINT ROAD WIRTZ VA 24184 |
| COSH, JAMES D | 13 CHARTER BUILDINGS CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| COSH,JAMES D | 13 CHARTER BUILDINGS CATHERINE GROVE LONDON, GT LON SE10 8BB UNITED KINGDOM |
| COSI INC | PO BOX 31677 HARTFORD CT 06150-1677 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COSMA, ANDRE | 64-17 ALDERTON STREET REGO PARK NY 11374 |
| COSME, JAVIER | 41 RIVER TERRACE APT 3505 NEW YORK NY 10282 |
| COSME,AURORA P. | 7 HIDDEN VALLEY RD PHILLIPS RANCH CA 91766 |
| COSMINA ZDRENGHEA | 5719 SOUTH QUATAR CIRCLE CENTENNIAL CO 80015 |
| COSMO SECURITIES | 1-6-10 KITHAMA CHUO-KU OSAKA, JAPAN JAPAN |
| COSMO SYSTEM | HIEI KUDANKITA BLDG 8F 4-1-3 KUDANKITA CHIYODA-KU 102-0073 JAPAN |
| COSMO SYSTEM | HIEI KUDANKITA BLDG 8F 4-1-3 KUDANKITA CHIYODA-KU 13 102-0073 JAPAN |
| COSMOPOLITAN SERVICES UNLIMITED | 64 BD MALESHERBES PARIS 75008 FRANCE |
| COSMOPOLITAN SERVICES UNLIMITED | 64 BD MALESHERBES PARIS 75 75008 FRANCE |
| COSORT / IRI, INC | 2194 HIGHWAY A1A SUITE 303 MELBOURNE FL 32937 |
| COSORT / IRI, INC | 2194 HIGHWAY A1A SUITE 303 MELBOURNE FL 32937-4932 |
| COSRIEL, LYLE | 830 CHILDS WAY-APT# 203 LOS ANGELES CA 90089 |
| COSSON,CHELSEA | 16 JASMINE ROAD RUSH GREEN ROMFORD, ESSEX RM7 0WZ UNITED KINGDOM |
| COST EFFECTIVE MEDICAL MANAGEMENT, INC | 13901-E- EXPOSITION AVENUE AURORA CO 80012 |
| COST EFFECTIVENESS | MEASUREMENT 350 BAY STREET, SUITE 800 TORONTO, ONTARIO M5H 2S6 CANADA |

| Claim Name | Address Information |
|---|---|
| COSTA DORADA S.A. | 1, RUE GOETHE L-1637 LUXEMBOURG |
| COSTA MESA FLORIST, INC. | 117 BRAODWAY COSTA MESA CA 92627-2814 |
| COSTA, GREGORY | 22 BETH DRIVE LOWER GWYNEDD PA 19002 |
| COSTA, JULIA | 293 ELSMERE PLACE FORT LEE NJ 07024 |
| COSTA, KLEBER J. | 24 5TH AVE APT 1430 NEW YORK NY 10011 |
| COSTA, LUCIA D | 48 BROADVIEW AVENUE MAPLEWOOD NJ 07040-3425 |
| COSTA, MARY J | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105-2802 |
| COSTA, NATALIE | PO BOX 11067 TUSCALOOSA AL 35486 |
| COSTA, STEPHEN J | 131 MEIRS ROAD CREAM RIDGE NJ 08514-1613 |
| COSTA,JAMES DERRICK | 8845 CHESTNUT HILL PLACE HIGHLANDS RANCH CO 80130 |
| COSTA,JOSEPH E. | 30 WEST 18TH STREET APARTMENT 12D NEW YORK NY 10011 |
| COSTA,KLEBER J. | 511 AVENUE OF THE AMERICAS FRNT I NEW YORK NY 100118436 |
| COSTA,MARTA LEITE RIBEIRO DA | RUA CARVALHO ARAUJO N.§ 78 2§ LISBOA 190-0140 PORTUGAL |
| COSTA,NATALIE | 180 WEST 20TH APT. 5M NEW YORK NY 10011 |
| COSTA,SUSANA | RUA DE PONTA DELGADA N§80 3§ESQ. LISBOA 1000-244 PORTUGAL |
| COSTANTINI, MARY LOUISE | 116 DEGROW CRESCENT BINBROOK L0R 1C0 CANADA |
| COSTANTINI, MARY LOUISE | 116 DEGROW CRESCENT BINBROOK ON L0R 1C0 CANADA |
| COSTANTINOS VICTOROS | RALEIGH DRIVE WHETSTONE LONDON N20 0UX UNITED KINGDOM |
| COSTANTINOS VICTOROS | RALEIGH DRIVE WHETSTONE LONDON,ANT N20 0UX UNITED KINGDOM |
| COSTANTINOS VICTOROS | RALEIGH DRIVE WHETSTONE N20 0UX UNITED KINGDOM |
| COSTANZA, FRANCA M | 70 STRATFORD RD PLAINVIEW NY 11803-2636 |
| COSTANZO, GREGORY | 84 LITTLETON ROAD MORRIS PLAINS NJ 07950 |
| COSTANZO, KATHERINE | 3919 BALTIMORE AVENUE PHILADELPHIA PA 19104 |
| COSTANZO, NICHOLAS | 54 ANDOVER DR DEER PARK NY 11729 |
| COSTANZO,MATTHEW | 300 COMMUNIPAW AVE APT 221 JERSEY CITY NJ 073044081 |
| COSTAR GROUP INC. | PO BOX 791123 BALTIMORE MD 21279-1123 |
| COSTAR GROUP INC. | ATTN: ACCOUNTING DEPT - CONTRACTS 2 BETHESDA METRO CENTER 10TH FLOOR BETHESDA MD 20814 |
| COSTAR REALTY INFORMATION INC | 2 BETHESDA METRO CENTER BETHESDA MD 20814 |
| COSTAS KALISPERAS | 125 BANK ST LONDON E14 1XX UNITED KINGDOM |
| COSTEIRA, FRANK | 312 DEVON STREET KEARNY NJ 07032 |
| COSTELLA, MARCO F | 13 BENNETT PARK BLACKHEATH LONDON SE3 9RA UNITED KINGDOM |
| COSTELLA,MARCO F | 13 BENNETT PARK BLACKHEATH LONDON, GT LON SE3 9RA UNITED KINGDOM |
| COSTELLO III, JOHN | 1415 RITTNER HIGHWAY CARLISLE PA 17013 |
| COSTELLO JR.,ROBERT | 124 EVERETT STREET NATICK MA 01760 |
| COSTELLO MAIONE SCHUCH | DBA CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| COSTELLO MAIONE SCHUCH INC | EIGHT FLETCHER PLACE MELVILLE NY 11747 |
| COSTELLO MAIONE SCHUCH INC DBA | CMS INNOVATIVE CONSULTANTS BRADFORD E DEMPSEY;HOLME ROBERTS & OWEN 1700 LINCOLN, SUITE 4100 DENVER CO 80203 |
| COSTELLO, DANIEL | 123 DISCOVERY DOCKS WEST 2 SOUTH QUAY LONDON E14 9LT UNITED KINGDOM |
| COSTELLO, DECHLAN | 38 SHORTRIDGE COURT WITHAM ESSEX ESSEX CM8 1ET UNITED KINGDOM |
| COSTELLO, JAMES E. | 100 HILTON AVE APT 807 GARDEN CITY NY 11530 |
| COSTELLO, JAMES E. | 87 FOURTH STREET GARDEN CITY NY 11530 |
| COSTELLO, KELLY P. | 325 ADAMS STREET UNIT 8 HOBOKEN NJ 07030 |
| COSTELLO, LINDSAY | 41 PERRY ST 3D NEW YORK NY 10014 |
| COSTELLO, THERESA M. | 75 BERKSHIRE WAY EAST BRUNSWICK NJ 08816 |
| COSTELLO, TONY | 1314 WIMBLEDON WAY CHARLOTTESVILLE VA 22901 |
| COSTELLO, WILLIAM | 6119 SAINT MEL CIRCLE DUBLIN OH 43017 |
| COSTELLO,COURTNEY | 95 HORATIO STREET APT . 401 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| COSTELLO,DANIEL | 123 DISCOVERY DOCKS WEST 2 SOUTH QUAY LONDON, GT LON E14 9LT UNITED KINGDOM |
| COSTELLO,KATE HELEN | 104 SKY PEALS ROAD WOODFORD GREEN LONDON, GT LON IG8 0LX UNITED KINGDOM |
| COSTELLO,LINDSAY | 41 PERRY ST 3D NEW YORK NY 10014 |
| COSTELLO,PATRICK | 18 QUEENS AVENUE WHETSTONE LONDON, GT LON N200JE UNITED KINGDOM |
| COSTELLO,PATRICK E | 227 MOORE DRIVE HANOVER PA 17331 |
| COSTER, PATRICK | 422 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| COSTER, LUCIANO | 175 WILLOUGHBY STREET APT. 12C BROOKLYN NY 11201 |
| COSTERG,THOMAS | FLAT 15 - FRASER COURT 1 BROCKHAM STREET LONDON, GT LON SE1 4HA UNITED KINGDOM |
| COSTEROUSSE, GILLES J. | #1705,1 W INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| COSTEROUSSE,GILLES J. | #1705,1 W INDIA QUAY 24 HERTSMERE ROAD LONDON, GT LON E14 4ED UNITED KINGDOM |
| COSTOW, GEORGE | 406 FIRST PRINCETON NJ 08544 |
| COSTUME SCENE | 1710 LIBERTY STREET TRENTON NJ 08629 |
| COTELLIGENT INC | ATTN: GENERAL COUNSEL 655 MONTGOMERY, SUITE 1000 SAN FRANCISCO CA 94111 |
| COTHAM, FLOYD | 4303 SWISS AVE DALLAS TX 75204 |
| COTHERN,ROBERT | 2100 COUNTRY CLUB RD. BRENHAM TX 77833 |
| COTNEY AEROSPACE, INC. | P.O. BOX 429 HELEAN, AL 35080 |
| COTRONEO, BRIAN | 250 SPRING MILL RD VU BOX 5876 VILLANOVA PA 19085 |
| COTSALAS,ALEXIS | 2 PRESCOTT STREET GARDEN CITY NY 11530 |
| COTSWOLD SHOOTING COMPANY | WHITWORTH ROAD WHITWORTH ROAD CIRENCHESTER GL7 1RT UK |
| COTSWOLD SHOOTING COMPANY | WHITWORTH ROAD WHITWORTH ROAD CIRENCHESTER GL7 1RT UNITED KINGDOM |
| COTTAGE HOSPITAL | ATTN:CHIEF FINANCIAL OFFICER 90 SWIFTWATER ROAD WOODSVILLE NH 03785 |
| COTTAGE SCHOOL | 700 GRIMES BRIDGE ROAD ROSWELL GA 30075 |
| COTTANI, JOAQUIN A | 904 COUNTRYSIDE COURT MCLEAN VA 22101 |
| COTTE, MAGALI | 72A, OLD BROMPTON ROAD FLAT 4 LONDON SW7 3LQ UNITED KINGDOM |
| COTTE, MAGALI | 72A, OLD BROMPTON ROAD FLAT 4 LONDON, GT LON SW7 3LQ UNITED KINGDOM |
| COTTEE, SIAN D | 53 PRESTBURY CRESCENT WOODMANSTERNE SURREY BANSTEAD SM73PJ UNITED KINGDOM |
| COTTEE,SIAN D | 53 PRESTBURY CRESCENT WOODMANSTERNE BANSTEAD, SURREY SM73PJ UNITED KINGDOM |
| COTTET,GUILLAUME | FLAT 1 28 GLEDHOW GARDENS LONDON, GT LON SW5 0AZ UNITED KINGDOM |
| COTTING SCHOOL | 453 CONCORD AVENUE LEXINGTON MA 02172 |
| COTTINGHAM, JENNY | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017 |
| COTTINGHAM, JENNY | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017-1708 |
| COTTO, EDGAR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| COTTO, ELSA | 431 CLARK AVENUE UNION BEACH NJ 07735-3331 |
| COTTOM, ERIN | 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| COTTOM,ERIN | 4252 WHITSET AVE #404 STUDIO CITY CA 916041786 |
| COTTON, BLEDSOE, TIGHE & DAWSON | 500 W. ILLINOIS STREET SUITE 300 MIDLAND TX 79701 |
| COTTON, BLEDSOE, TIGHE & DAWSON | P.O. BOX 2776 MIDLAND TX 79702-2776 |
| COTTON, RAYMOND | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10038 |
| COTTON, WILLIAM A | 72 HILLFIELD COURT BELSIZE AVENUE LONDON NW34BG UNITED KINGDOM |
| COTTON,DARREL P | 9162 PRINCETON STREET HIGHLANDS RANCH CO 80130 |
| COTTON,MILDRED J. | 3937 ARCHIBALD WAY KNOXVILLE TN 37938 |
| COTTON,WILLIAM A | 72 HILLFIELD COURT BELSIZE AVENUE LONDON, GT LON NW34BG UNITED KINGDOM |
| COTTONARO, ANTHONY | ONE COLUMBUS PLACE APT S19D NEW YORK NY 10019 |
| COTTONARO, ANTHONY | 1141 BRIDFORD LAKE CIR APT L GREENSBORO NC 27407-5172 |
| COTTONARO,ANTHONY T. | 211 WEST 56TH STREET APARTMENT 35E NEW YORK NY 10019 |
| COTTRELL, CHRISTOPHER R. | 112 ARTHUR STREET GARDEN CITY NY 11530 |
| COUCH, WILLIAM | 151 TEN EYCK STREET WATERTOWN NY 13601 |

| Claim Name | Address Information |
| --- | --- |
| COUCH, LISA ANN | 16143 WHITE HAWK DR. PARKER CO 80134 |
| COUCH, WILLIAM C. | 151 TEN EYCK STREET WATERTOWN NY 13601 |
| COUDART BROTHERS LIMITED | 17TH FLOOR THAI WAH TOWER II 21 SOUTH SATHORN ROAD THUNGMAHAMEK BANGKOK 10120 THAILAND |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7794 |
| COUGAR ORCHARDS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COUGHLAN III, GEORGE R | 167 CHESTNUT RIDGE ROAD QUEENSBURY NY 12804-7319 |
| COUGHLAN, BRIAN M. | 727 GARDEN STREET UNIT 2 HOBOKEN NJ 07030 |
| COUGHLIN ASSOCIATES | 1052 CAMINO REAL SANTA FE NM 87501 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS | COUNSEL TO ALASKA ELECTRICAL PENSION FUND 58 S. SERVICE ROAD MELVILLE NY 11747 |
| COUGHLIN, DOROTHY | 4261 ESTATES DRIVE CENTER VALLEY PA 18034 |
| COUGHLIN, FAYE | 14 WENTWORTH HOUSE HAMPSTEAD AVENUE REPTON PARK ESSEX WOODFORD GREEN IG8 8QB UNITED KINGDOM |
| COUGHLIN, KATHLEEN | 1401 TREVALLEY ROAD WILMINGTON DE 19810 |
| COUGHLIN, FAYE | 14 WENTWORTH HOUSE HAMPSTEAD AVENUE REPTON PARK WOODFORD GREEN, ESSEX IG8 8QB UNITED KINGDOM |
| COULIS, STEVEN | 3209 E 10TH ST APT R3 BLOOMINGTON IN 47408-2440 |
| COULIS, STEVEN | 435 E 79TH STREET APT. 3K NEW YORK NY 10075 |
| COULLETTE, JASON | 144-23 181 PLACE SPRINGFIELD GARDENS NY 11413 |
| COULOMBE, JUSTIN | 4611 COLLEGE AVENUE COLLEGE PARK MD 20740 |
| COULSON III, FRANK L | 350 POND VIEW ROAD DEVON PA 19333 |
| COULSON, LEE | 117 BURFORD WHARF 3 CAM ROAD STRATFORD, GT LON ME4 4QX UNITED KINGDOM |
| COULTAS, MARK | 1405 FALCON LEDGE DRIVE AUSTIN TX 78746 |
| COULTER, JASON | 149 TUSCAN ROAD MAPLEWOOD NJ 07040 |
| COULTER, STEPHEN J. | 2252 TRISTAN CIRCLE ATLANTA GA 30345 |
| COULTER, STEVAN F | 1021 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| COULTER, JEFFREY A. | 7990 FALCON VIEW DR ANTELOPE CA 958435351 |
| COULTER, MONIKA | 6556 NORTH CONCORD AVENUE PORTLAND OR 97217 |
| COULTHARD, ELAINE V | 12 HERTFORD ROAD DIGSWELL HERTS WELWYN AL60DE UNITED KINGDOM |
| COULTHARD, ELAINE V | 12 HERTFORD ROAD DIGSWELL WELWYN, HERTS AL60DE UNITED KINGDOM |
| COUNCE, PHILIP F. | 3333POPLAR AVENUE MEMPHIS TN 38111 |
| COUNCIL FOR JEWISH ELDERLY | 3003 WEST TOUHY AVENUE CHICAGO IL 60645 |
| COUNCIL FOR OPPORTUNITY IN EDUCATION | 1025 VERMONT AVENUE NW SUITE 900 WASHINGTON DC 20005 |
| COUNCIL FOR RELATIONSHIPS | 4025 CHESTNUT STREET 1ST FLOOR PHILADELPHIA PA 19104 |
| COUNCIL FOR SOUTH TEXAS ECONOMIC | 2540 WEST TRENTON ROAD EDINBURG TX 78539 |
| COUNCIL FOR THE UNITED STATES AND ITALY | 1775 MASSACHUSETTS AVENUE N.W. WASHINGTON DC 20036-2188 |
| COUNCIL OF DARIEN SCHOOL PARENTS | PO BOX 2643 PO BOX 2643 DARIEN CT 06820 |
| COUNCIL OF DEVELOPMENT FINANCE | 301 N.W. 63RD STREET, STE 500 OKLAHOMA CITY OK 78118 |
| COUNCIL OF INFRASTRUCTURE FINANCING | 316 PENNSYLVANIA AVENUE SE, SUITE 404 WASHINGTON DC 20003 |
| COUNCIL OF INFRASTRUCTURE FINANCING | 805 15TH STREET NW STE#500 WASHINGTON DC 20005 |
| COUNCIL OF INSTITUTIONAL INVESTORS | 888 17TH STREET SUITE 500 WASHINGTON DC 20006 |
| COUNCIL OF JEWISH FEDERATIONS (& WELFARE | 111 EIGHTH AVENUE, SUITE 11E NEW YORK NY 10011-5201 |
| COUNCIL OF JEWISH ORGANIZATIONS OF | 1550 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| COUNCIL OF MORTGAGE LENDERS | NORTH WEST WING BUSH HOUSE ALDWYCH LONDON WC2B 4PJ UNITED KINGDOM |
| COUNCIL OF PROTOCOL EXECUTIVES | 101 WEST 12TH STREET  STE# PHH NEW YORK NY 10011 |
| COUNCIL OF SENIOR CENTERS AND SERVICES | 49 WEST 45TH STREET NEW YORK NY 10036 |
| COUNCIL OF THE AMERICAS | 680 PARK AVENUE NEW YORK NY 10021 |
| COUNCIL ON ALCOHOL & DRUGS | HOUSTON, 303 JACKSON HILL HOUSTON TX 77007 |
| COUNCIL ON FOREIGN RELATIONS | 58 EAST 68TH STREET NEW YORK NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| COUNCIL ON FOREIGN RELATIONS | P.O. BOX 420235 PALM COAST FL 32142-0235 |
| COUNCIL ON FOUNDATIONS | COUNCIL ON FOUNDATIONS PO BOX 0021 WASHINGTON DC 20055 |
| COUNCIL ON FOUNDATIONS | 2121 CRYSTAL DR STE 700 ARLINGTON VA 22202-3706 |
| COUNCIL ON STATE TAXATION | 122 C STREET NW SUITE 330 WASHINGTON DC 20001-2109 |
| COUNCIL ON THE ENVIRONMENT | 51 CHAMBERS STREET NEW YORK NY 10007 |
| COUNCILMARK ASSET MANAGEMENT | ATTN: PAUL SPITZNAGEL 736 GEORGIA AVENUE SUITE 401 - DOME BUILDING CHATTANOOGA TN 37402 |
| COUND, JOHN | 2845 ZELDA RD APT I8 MOUTGOMERY AL 36106 |
| COUNSELOR LIBRARY.COM, LLC | 7250 PARKWAY DRIVE, 5TH FLOOR HANOVER MD 21076 |
| COUNSELOR LIBRARY.COM, LLC | 7361 INTERNATIONAL PLACE UNIT 403 SARASOTA FL 34240-8458 |
| COUNT BASIE THEATRE, INC. | 99 MONMOUTH STREET RED BANK NJ 07701 |
| COUNTDOWN TECH PVT. LTD. | 112, GROUND FLOOR TRIBHUVAN COMPLEX 10TH MILESTONE, MATHURA ROAD NEW DELHI INDIA |
| COUNTDOWN TECH PVT. LTD. | 02(GF) TRIBHUVAN COMPLEX, 10TH MILESTONE, MATHURA ROAD NEW DELHI DL 110065. INDIA |
| COUNTDOWN TECH PVT. LTD. | 12 KINGSBROOK COURT MENDHAM NJ 07945 |
| COUNTER SOLUTIONS LIMITED | THE LAKESIDE BUSINESS CENTER THE FIELD SHIPLEY THE FIELD SHIPLEY DE7571H UK |
| COUNTER SOLUTIONS LIMITED | THE LAKESIDE BUSINESS CENTER THE FIELD SHIPLEY THE FIELD SHIPLEY DE7571H UNITED KINGDOM |
| COUNTRY | 15 EAST 28TH STREET NEW YORK NY 10016 |
| COUNTRY BANK | 200 EAST 42ND STREET, 9TH FLOOR NEW YORK NY 10017 |
| COUNTRY CLUB | 191 CLYDE STREET CHESTNUT HILL MA 02467 |
| COUNTRY CLUB AT CASTLE PINES | 6400 COUNTRY CLUB DRIVE CASTLE ROCK CO 80108 |
| COUNTRY IN NEW YORK, LLC | 90 MADISON AVENUE NEW YORK NY 10016 |
| COUNTRY SHRINE CLUB | P.O. BOX 57 MEDINAH IL 60540 |
| COUNTRYMAN, JAMES | 13334 BENCHLEY ROAD SAN DIEGO CA 92130 |
| COUNTRYWIDE BANK, FSB | ATTN:CONTE KATHLEEN TREASURY BANK, NATIONAL ASSOC 4500 PARK GRANADA MAIL STOP CH-20 CALABASAS CA 91302 |
| COUNTRYWIDE COMMERCIAL REAL ESTATE | 640 FIFTH AVENUE-10TH FLOOR NEW YORK NY 10019 |
| COUNTRYWIDE CORPORATE PROPERTY | WATERLOO HOUSE 40 BAKER STREET WEYBRIDGE, SURREY KT13 8AR UNITED KINGDOM |
| COUNTRYWIDE CORPORATE PROPERTY | WATERLOO HOUSE 40 BAKER STREET WEYBRIDGE KT13 8AR UNITED KINGDOM |
| COUNTRYWIDE FINANCIAL CORPORATION | 4500 PARK GRANADA, MS CH-11B CALABASAS CA 91302 |
| COUNTRYWIDE GROUNDS MAINTENANCE LTD | TEEJAY COURT ALDERLEY ROAD WILMSLOW - SK9 1NT UNITED KINGDOM |
| COUNTRYWIDE HOME LOANS, INC. | ATTN:PAUL NEWMAN COUNTRYWIDE HOME LOANS, INC. 4500 PARK GRANADA MS CH 20B CALABASAS CA 91302 |
| COUNTRYWIDE HOME LOANS, INC. | ATTN: LONNIE HORTON P.O. BOX 5070 ACCOUNTS PAYABLE DEPT SIMI VALLEY CA 93062 |
| COUNTRYWIDE SECURITIES CORP. | 4500 PARK GRANADA, MS CH-143 ATTN:  GREG PETROSKI CALABASAS CA 91302 |
| COUNTRYWIDE SURVEYORS | FINANCE DEPARTMENT 125 HIGH STREET BRENTWOOD CM14 4RX UNITED KINGDOM |
| COUNTRYWIDE-CLD AR MS: WH-51H | 8521 FALLBROOK AVENUE WEST HILLS CA 91304 |
| COUNTS, AUTUMN M | 1419 S JOPLIN ST AURORA CO 80017 |
| COUNTS,AUTUMN MARIE | 1419 S JOPLIN ST AURORA CO 800174020 |
| COUNTY ADMINISTRATIVE OFFICERS | 1100 K STREET SUITE 101 SACRAMENTO CA 95814 |
| COUNTY ADMINISTRATIVE OFFICERS | 1215 K ST STE 1650 SACRAMENTO CA 958143998 |
| COUNTY CLERK JUDGEMENT | NEW YORK COUNTY COURTHOUSE 60 CENTRE STREET NEW YORK NY 10007 |
| COUNTY CLERK NEW YORK COUNTY | COUNTY COURT HOUSE 60 CENTRE STREET NEW YORK NY 10007 |
| COUNTY OF ALAMEDA | ATTN: SUSAN S. MURANISHI, COUNTY ADMIN. 1221 OAK STREET, 5TH FLOOR OAKLAND CA 94612 |
| COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 536 OAKLAND CA 94612 |
| COUNTY OF ALAMEDA | FAMILY JUSTICE CENTER 470 27TH STREET OAKLAND CA 94612 |
| COUNTY OF ALAMEDA, CA | COUNTY COUNSEL 1221 OAK STREET, ROOM 463 OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF FRESNO EMPLOYEES RETIREMENT | 2450 MIDDLE COUNTRY ROAD C/O PENSION FUND CENTEREACH NY 11720 |
| COUNTY OF HAYS | 111 E. SAN ANTONIO ST SAN MARCO TX 60123 |
| COUNTY OF IMPERIAL | DEPARTMENT OF CHILD SUPPORT SERVICES 2795 SOUTH 4TH STREET EL CENTRO CA 92243 |
| COUNTY OF LOS ANGELES | 500 WEST TEMPLE ST LOS ANGELES CA 90012 |
| COUNTY OF LOS ANGELES | KENNETH HAHN HALL OF ADMINISTRATION 500 W. TEMPLE ST. LOS ANGELES CA 90012 |
| COUNTY OF MONTEREY | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE, 23 FL. NEW YORK NY 10022 |
| COUNTY OF MONTEREY | MONTEREY COUNTY 168 ALISAL STREET, 3RD FL. SALINAS CA 93901 |
| COUNTY OF ORANGE | PO BOX 989125 W SACRAMENTO CA 957989125 |
| COUNTY OF PLACER | PO BOX 989067 W SACRAMENTO CA 957989067 |
| COUNTY OF SACRAMENTO | PO BOX 989125 W SACRAMENTO CA 957989125 |
| COUNTY OF SAN DIEGO | PO BOX 989125 W SACRAMENTO CA 957989125 |
| COUNTY OF SAN MATEO | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK NY 10022 |
| COUNTY OF SAN MATEO | COUNTY COUNSEL COUNTY OF SAN MATEO 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | COUNTY COUNSEL 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FLEAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SONOMA PENSION OBLIGATION BONDS, SERIES | ATTN: JONATHAN KADLEC, REVENUE & DEBT COLLECTOR SONOMA COUNTRY AUDITOR - CONTROLLER / TREASURER - TAX COLLECTOR PO BOX 3879 SANTA ROSA CA 95403 |
| COUNTY OF SONOMA PENSION OBLIGATION BONDS, SERIES | ATTN: CATHY PATTON, AUDITOR- CONTROLLER / TREASURER - TAX COLLECTOR SONOMA COUNTRY AUDITOR - CONTROLLER / TREASURER - TAX COLLECTOR PO BOX 3879 SANTA ROSA CA 95403 |
| COUNTY OF TEHAMA | 727 OAK ST. RED BLUFF CA 96080 |
| COUNTY OF TUOLOMNE, THE | TUOLUMNE COUNTY TREASURER-TAX COLLECTOR 2 S. GREEN STREET SONORA CA 95370 |
| COUNTY TREASURER | 1825 10TH STREET GERING NE 69341 |
| COUNTY TREASURERS ASSOCIATION | MONTGOMERY COUNTY TREASURER P.O. BOX 1307 CONROE TX 77305 |
| COUNTY TREASURERS ASSOCIATION | 2008 CTAT CONFERENCE PO DRAWER C KINGSVILLE TX 78364 |
| COUNTY TREASURERS ASSOCIATION | 301 SE INNER LOOP SUITE 107 GEORGETOWN TX 78626 |
| COUNTY TREASURERS ASSOCIATION | 111 E. SAN ANTONIO STREET SAN MARCOS TX 78666 |
| COUNTY TREASURERS ASSOCIATION | KENT COUNTY TREASURER P.O. BOX 8 JAYTON TX 79528-0008 |
| COUNTY TREASURERS ASSOCIATION OF TEXAS | 401 W HICKORY SUITE 309 DENTON TX 76201 |
| COUNTY TREASURERS' ASSOCIATION OF TEXAS | 2008 CTAT CONFERENCE PO DRAWER C KINGSVILLE TX 78364 |
| COUNTY TREASURERS' ASSOCIATION OF THE | 1 COURTHOUSE SQUARE CARLISLE PA 17013 |
| COURAGEOUS SPIRIT, INC. | 163 AMSTERDAM AVENUE #135 NEW YORK NY 10023 |
| COURCHAINE, CAROL | COURCHAINE, DONALD POA 909 BAYVIEW ROAD KIEL WI 53042 |
| COURIER CONNECTION INC. | 1641 1/2 WESTWOOD BLVD. LOS ANGELES CA 90024 |
| COURIER, LLC | P.O. BOX 11753 DENVER CO 80211 |
| COURIER, LLC | PO BOX 11753 DENVER CO 80211-0753 |
| COURT APPOINTED SPECIAL ADV. | 50 BRAODWAY - 31ST FLOOR NEW YORK NY 10004 |
| COURT APPOINTED SPECIAL ADV. | 50 BROADWAY FL 31 NEW YORK NY 10004-1694 |
| COURT APPOINTED SPECIAL ADV. | 667 SHUNPIKE ROAD, SUITE 4 GREEN VILLAGE NJ 10028 |
| COURT EXPLORERS, INC | 111 JOHN STREET SUITE 645 NEW YORK NY 10038 |
| COURT HOUSE KEMPINISKI HOTEL | 19-21 GREAT MARLBOROUGH STREET LONDON W1F 7HL UK |
| COURT HOUSE KEMPINISKI HOTEL | 19-21 GREAT MARLBOROUGH STREET LONDON W1F 7HL UNITED KINGDOM |
| COURT OFFICER DEGUILO | PO BOX 7006 GREEN BROOK NJ 08812-7006 |
| COURT SQUARE LEASING CORPORATION | PO BOX 17625 BALTIMORE MD 21297 |
| COURT TRUSTEE | PO BOX 989125 W SACRAMENTO CA 957989125 |

| Claim Name | Address Information |
|---|---|
| COURTENAY HACHEY | 315 WEST 33RD STREET, APT. 34K NEW YORK NY 10001 |
| COURTENAY HACHEY | 315 WEST 33RD ST, #34K NEW YORK NY 10001 |
| COURTENAY HACHEY | 315 W 33RD ST APT 34J NEW YORK NY 10001-2796 |
| COURTEXPRESS.COM | P.O. BOX 14468 WASHINGTON DC 20044-4468 |
| COURTNAY MICHELLE BRIDGES | 3420 HUISACHE BOULEVARD PEARLAND TX 77581 |
| COURTNAY MICHELLE BRIDGES | 3420 HUISACHE BOULEVARD PEARLAND TX 77581 |
| COURTNEY A HARRIS | 20 PINE ST SENECA FALLS NY 13148-1243 |
| COURTNEY A QUICK | 460 EAST 79TH STREET APT 12A NEW YORK NY 10021 |
| COURTNEY A QUICK | 460 EAST 79TH STREET APT 12A NEW YORK NY 10075 |
| COURTNEY A QUICK | 3080 PURCHASE STREET PURCHASE NY 107 |
| COURTNEY A ROCHE | ONE JENNINGS MEADOW COLD SPRING HARBOR NY 11724 |
| COURTNEY A. ALTEMUS | 516 E GRAVERS LN GLENSIDE PA 19038-8411 |
| COURTNEY A. BAILEY | 836 W. AGRATITE #1N CHICAGO IL 60640 |
| COURTNEY A. SKAY | 15 CLIFF STREET APARTMENT 4B NEW YORK NY 10038 |
| COURTNEY A. SKAY | 11 WESTMINSTER ROAD ROCKVILLE CENTRE NY 110 |
| COURTNEY ALBERT | 45 JOHN ST # 2C BLOOMFIELD NJ 07003 |
| COURTNEY ALBERT | 328 LONGVIEW ACRES COURT NEWTON NJ 07860 |
| COURTNEY C. DONG | 1502 HILLSIDE DRIVE GLENDALE CA 91208 |
| COURTNEY COSTELLO | 19 PICADILLY CIRCLE MARLTON NJ 08053 |
| COURTNEY COSTELLO | 300 MONTEBELLO CIRCLE APT. 06B CHARLOTTSVILLE VA 22904 |
| COURTNEY CRITCHLOW | 262 TOKENEKE RD DARIEN CT 068204822 |
| COURTNEY CRITCHLOW | 60 WEST  STREET APARTMENT 5E NEW YORK NY 10019 |
| COURTNEY E BRINKERHOFF | 252 7TH AVE APT 8S NEW YORK NY 100017338 |
| COURTNEY E BRINKERHOFF | 45 WEST 19TH STREET 5H NEW YORK NY 10011 |
| COURTNEY E BRINKERHOFF | 252 SEVENTH AVENUE 8S NEW YORK NY 10011 |
| COURTNEY E BRINKERHOFF | 188 E. 76TH STREET #7D NEW YORK NY 10021 |
| COURTNEY FELLOWS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| COURTNEY FELLOWS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| COURTNEY GAULT | 248 E. 71ST  STREET APT. 5 S NEW YORK NY 10021 |
| COURTNEY GAULT | 73 WEST 83RD STREET APT. 3E NEW YORK NY 10024 |
| COURTNEY GAULT | 208 WEST 80TH STREET APT #1W NEW YORK NY 10024 |
| COURTNEY GOFF | 554 EAST 5TH STREET UNIT#3 SOUTH BOSTON MA 02127 |
| COURTNEY GOFF | 554 E 5TH ST # 3 BOSTON MA 02127-3062 |
| COURTNEY GOLDSMITH | 67 W 69TH ST APT 4C NEW YORK NY 10023-4745 |
| COURTNEY J BROWN | 2863 CALLAN COURT BROOMFIELD CO 80020 |
| COURTNEY J BROWN | 2863 CALLAN CT BROOMFIELD CO 80023-4253 |
| COURTNEY JENKINS | 224 PROSPECT ST APT 3B WESTFIELD NJ 070904041 |
| COURTNEY K. VAIL | 96 5TH AVE APT 7B NEW YORK NY 10011-7613 |
| COURTNEY NICHOLE STEINMAN | 1825 15TH ST GERING NE 693412760 |
| COURTNEY O'BRIEN | 398 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| COURTNEY POWELL | EAST E STREET 2424 1/2 EAST E STREET TORRINGTON WY 82240 |
| COURTNEY WELCHONS | 160 W 73RD STREET NEW YORK NY 10023 |
| COURTNEY, DONALD | 875 WAGON WHEEL LANE LINCOLN CA 95648-8133 |
| COURTNEY,BRYAN T | 10345 LEE STEWART LANE FISHERS IN 46038 |
| COURTNEY,MARY PRUDENCE | 360 SOUTH PENNSYLVANIA STREET DENVER CO 80209 |
| COURTSIDE WEST, LLC | 1145 GASKINS ROAD RICHMOND VA 23238 |
| COURTWELL INTERNATIONAL (PTY) LTD TRADIN | 1ST FLOOR OFFICES THE GRACE 54 BATH AVENUE ROSEBANK 2196 SOUTH AFRICA |
| COURTYARD BY MARRIOTT | FLUGHAFENSTRAAYE47 HAMBURG HH 22415 GERMANY |

| Claim Name | Address Information |
|---|---|
| COURY, CLIFFORD N | P. O. BOX 11291 SALT LAKE CITY UT 84147 |
| COURY, JENNIFER | 69 MILLBROOK ROAD, NEW VERNON NJ 07976 |
| COUSINS, JOHN | 962 CHAMPION CIRCLE LONGMONT CO 80503 |
| COUSINS, NOVIA | 12 RICHMOND DRIVE ESSEX CLACTON ON SEA CO15 2PH UNITED KINGDOM |
| COUSINS,NOVIA | 12 RICHMOND DRIVE CLACTON ON SEA, ESSEX CO15 2PH UNITED KINGDOM |
| COUTAIN, KURT | 139-28 246TH STREET ROSEDALE NY 11422 |
| COUTANT, CLAUDE OLIVER | 503 BYRNE HALL HANOVER NH 03755 |
| COUTANT,CLAUDE-OLIVIER Y. | 95 WALL ST APT 506 NEW YORK NY 10005-4217 |
| COUTINHO,DANIELLE T. | 4120 VIA MIRADA SARASOTA FL 34238 |
| COUTO, PABLO | OLAZABAL 3035 4 A CF BELGRANO 1428 ARGENTINA |
| COUTO,MIGUEL FILIPE MOREIRA | PRACETA DR. ARNALDO SAMPAIO NO 12-1 ESQ SINTRA 2710-534 PORTUGAL |
| COUTO,PABLO | OLAZABAL 3035 4 A BELGRANO CF 1428 ARGENTINA |
| COUTON, M | 301 EAST 63RD STREET APT 10A NEW YORK NY 10065 |
| COUTURE, PATRICK | 1005 BOUL DU SÉMINAIRE N SAINT-JEAN-SUR-RICHELIEU, QC J3A 1R7 CANADA |
| COUTURE, PATRICK | 3722 WYCLIFF AVE DALLAS TX 75219-2914 |
| COUTURE, PATRICK | 869 EAST 4500 SOUTH, PMB 281 SALT LAKE CITY UT 84107 |
| COUVERTIER, MARIE | 73 HERITAGE LANE BUILDING 12-B6 LEOMINISTER MA 01453 |
| COVALENT PARTNERS LLC | A/C COVALENT CAPITAL MASTER FUND LP 255 WASHINGTON ST SUITE 300 NEWTON MA 02458 |
| COVALENT PARTNERS LLCA/C COVALENT CAPITAL MASTERFU | ATTN:MR. WILLIAM C. STONE, JR. COVALENT CAPITAL PARTNERS MASTER FUND, LP 255 WASHINGTON STREET, STE 300 NEWTON MA 02458 |
| COVARRUBIAS, FRANCISCO OROZCO | CIRCUNVALACION NTE # 129 COL.NORTE AGUASCALIENTES AGS  20020 MEXICO |
| COVARRUBIAS,FILIBERTO | 14202 BOWEN STREET GARDEN GROVE CA 92843 |
| COVARRUBIAS,MARIA G. | 2501 S. DEEGAN DRIVE SANTA ANA CA 92704 |
| COVELL, JAMES A | 11 CANTERBURY RD NORWOOD NJ 07648 |
| COVENANT HOUSE | DONOR COMMUNICATIONS 5 PENN PLAZA, 2ND FLOOR NEW YORK NY 10001 |
| COVENANT HOUSE | 346 WEST 17TH STREET NEW YORK NY 10011 |
| COVENANT RETIREMENT COMMUNITIES, INC. | ATTN:HAMILTON CHANG B. C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| COVENCO UK LTD | UNIT K2 DESERONTO BUSINESS PARK ST MARY'S ROAD LANGLEY BERKSHIRE SL3 7EW UNITED KINGDOM |
| COVENEY, JOHNATHAN | 10595 PROVIDENCE DR FRISCO TX 75035 |
| COVER,CATHRYN | 420 WEST 42ND STREET APARTMENT 25C NEW YORK NY 10036 |
| COVERICK, THOMAS M. | 9106 TIMBERWOOD LANE TINLEY PARK IL 60487 |
| COVEY III, F. M | 625 SOUTH BURTON PLACE ARLINGTON HEIGHTS IL 60005 |
| COVEY, DAVID | 64 THE MARLOWES GT LON GT LON LONDON NW8 6NA UNITED KINGDOM |
| COVEY, DAVID J. | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| COVEY,DAVID J. | 64 THE MARLOWES LONDON, GT LON NW8 6NA UNITED KINGDOM |
| COVICH, M DANIEL | 205 E. 95TH ST APT 15C NEW YORK NY 101284068 |
| COVICH,DANIEL | 205 E 95TH STREET APT 15C NEW YORK NY 10128 |
| COVIDIEN INTERNTIONAL FINANCES.A | 3B BOULEVARD PRINCE HENRI LUXEMBOURG 1724 LUXEMBOURG |
| COVIELLO, KAREN J. | 12 JUSTICE LANE MATAWAN NJ 07747 |
| COVILL, LAURENCE | 4 WILLOW VALE KENT CHISLEHURST BR7 5DF UNITED KINGDOM |
| COVILL,LAURENCE | 4 WILLOW VALE CHISLEHURST, KENT BR7 5DF UNITED KINGDOM |
| COVIN, BETH S | 161 HODGE ROAD PRINCETON NJ 08540 |
| COVINGTON, CHRIST | 75 CENTRAL ST STE 3 BOSTON MA 02109 |
| COVINGTON, MARVANN | P O BOX 852 MILLBURN NJ 07041 |
| COVINGTON,GRANT C. | 2852 DEXTER STREET DENVER CO 80207 |
| COVINGTON,MARVANN | 19 GROVE P LACE EAST ORANGE NJ 07017 |
| COVINO, ROBERT A | 5 ESTABROOK RD SWAMPSCOTT MA 01907 |

| Claim Name | Address Information |
|---|---|
| COVIP – COMMISSIONE DI VIGILANZA SUI | FONDI PENSIONE VIA IN ARCIONE, 71 ROMA 0187 ITALY |
| COVISION CAPITAL GROUP LLC | 485 MADISON AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| COVODE, WILLIAM RUSS | 919 MONROE STREET EVANSTON IL 60202 |
| COWAN, DAMYN J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| COWAN, DELROY F | 1805 NANTON ST NW PALM BAY FL 32907-8115 |
| COWAN, L LYNN | 5113 HEMLOCK LANE MURRAYSVILLE PA 15668 |
| COWAN, ROBERT | 8 ERIE STREET JERSEY CITY NJ 07302 |
| COWAN, VALERIE M | 10912 E VASSAR DRIVE AURORA CO 80014-1757 |
| COWARD, JANET I. | 2 W 62ND ST BRANT BEACH NJ 08008 |
| COWARD,STEPHANYE KAYE | 1321 IDLEWYLDE DRIVE SCOTTSBLUFF NE 69361 |
| COWART, ROGER | 730 NORTHWEST 87TH TERRACE PORTLAND OR 97229 |
| COWBOY CARRIAGE C WAGON CO | 3740 S. JENSEN STREET LAS VEGAS NV 89147 |
| COWBURN, ALEXANDER D | 10 CAVELL CRESCENT ESSEX HAROLD WOOD RM3 0WL UNITED KINGDOM |
| COWBURN, ALEXANDER D | 10 CAVELL CRESCENT HAROLD WOOD, ESSEX RM3 0WL UNITED KINGDOM |
| COWDELL,JASON R | 8595 SWEETWATER ROAD FORT LOUDON PA 17224 |
| COWDIN, PATRICK | 9651 HILLDALE DALLAS TX 75231 |
| COWDRICK, LINDA ANN | 1142 NORTH SAINT ELENA ST GILBERT AZ 85234 |
| COWDRICK,LINDA ANN | 1142 N SAINT ELENA ST GILBERT AZ 852343587 |
| COWELL, LOUIS S. | 30 HUMMING BIRD DRIVE HAMILTON NJ 08690 |
| COWELL, NATALIE | 40 SLAIDBURN GREEN BERKS BRACKNELL RG12 0GG UNITED KINGDOM |
| COWELL,NATALIE | 40 SLAIDBURN GREEN BRACKNELL, BERKS RG12 0GG UNITED KINGDOM |
| COWELL,RANDY R. | 6403 S. SPRINGVIEW SPOKANE WA 99224 |
| COWEN & COMPANY, LLC | 1221 AVENUE OF THE AMERICAS 6TH FLOOR EQUITIES DIVISION ATTN:  KEVIN REILLY NEW YORK NY 10020 |
| COWEN AND COMPANY LLC | 1221 AVEVNUE OF THE AMERICAS NEW YORK NY 10020 |
| COWEN INTERNATIONAL LIMITED | 1 SNOWDEN STREET 11TH FLOOR LONDON EC2A 2DQ UK |
| COWEN INTERNATIONAL LIMITED | 1 SNOWDEN STREET 11TH FLOOR LONDON EC2A 2DQ UNITED KINGDOM |
| COWEN, ARTHUR | 16 PAMELA LANE NEW ROCHELLE NY 10804 |
| COWEN, EDWARD | 7A CHESTERFIELD HILL LONDON W1J 5BN UNITED KINGDOM |
| COWEN, NICOLA | FLAT 61, STANTON HOUSE, 620 ROTHERHITHE STREET, LONDON SE16 5DJ UNITED KINGDOM |
| COWEN,ARTHUR | 136 EAST 56TH ST APT 7-G NEW YORK NY 10022 |
| COWEN,EDWARD | 7A CHESTERFIELD HILL LONDON, GT LON W1J 5BN UNITED KINGDOM |
| COWEN,NICOLA | FLAT 61, STANTON HOUSE, 620 ROTHERHITHE STREET, LONDON, GT LON SE16 5DJ UNITED KINGDOM |
| COWEN-LEVY, LORIE | 2 HUDSON ROAD WEST IRVINGTON NY 10533 |
| COWHEY, JOHN | 2061 EAST 36 STREET BROOKLYN NY 11234 |
| COWIE, STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11530 |
| COWLES RESEARCH GROUP | 1745 NW 5TH CT. MCMINNVILLE OR 97128-5262 |
| COWLES, BETTY J | 12568 TIMBER CREEK DR APT 4 CARMEL IN 46032 |
| COWLES,BETTY J. | 12568-4 TIMBER CREEK DRIVE CARMEL IN 46032 |
| COWLES,THAO GIANG THI | 9236 FOX FIRE DRIVE HIGHLANDS RANCH CO 80129 |
| COWLEY, ALEX | 46 BOBBYS COURT RIDGEFIELD CT 06877 |
| COWLEY,GREG | 784 PALMER ROAD APT. 3A BRONXVILLE NY 10708 |
| COWPER, STEVE | 6A WALDEN ROAD SEWARDS END ESSEX SAFFRON WALDEN CB10 2LF UNITED KINGDOM |
| COWPER,STEVE | 6A WALDEN ROAD SEWARDS END SAFFRON WALDEN, ESSEX CB10 2LF UNITED KINGDOM |
| COX & PALMER | 1 GERMAIN STREET 1500 BRUNSWICK SQUARE PO BOX 1324 ST JOHN NEW BRUNSWICK E2L 4H8 CANADA |
| COX & PALMER | 1 GERMAIN STREET 1500 BRUNSWICK SQUARE SAINT JOHN NEW BRUNSWICK E2L4V1 PO BOX 1324 ST JOHN NEW BRUNSWICK CANADA E2L 4H8 CANADA |

| Claim Name | Address Information |
|---|---|
| COX CASTLE & NICHOLSON | 2049 CENTURY PARK EAST 28TH FL LOS ANGELES CA 90067-3284 |
| COX COMMUNICATIONS | P.O. BOX 37232 BALTIMORE MD 21297-3232 |
| COX COMMUNICATIONS | P.O. BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS | PO BOX 9001087 LOUISVILLE KY 402901087 |
| COX COMMUNICATIONS | P.O. BOX  53280 PHOENIX AZ 53280 |
| COX COMMUNICATIONS | P.O. BOX 78071 PHOENIX AZ 85062-8071 |
| COX COMMUNICATIONS | PO BOX 53262 PHOENIX AZ 850723262 |
| COX COMMUNICATIONS INC | ATTN: SUSAN W. COKER 6205 PEACHTREE DUNWOODY ROAD ATLANTA GA 30328 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 ATLANTA GA 30328 |
| COX HALLETT WILKINSON | P.O.BOX HM 1561 HAMILTON HM,FX BERMUDA |
| COX HALLETT WILKINSON | MILNER HOUSE 18 PARLIAMENT STREET P.O. BOX HM 1561 HAMILTON HM FX BERMUDA |
| COX, ADRIAN | 91 WEALD ROAD KENT SEVENOAKS TN13 1QJ UNITED KINGDOM |
| COX, ANNA | 39 MEADVALE ROAD LONDON W5 1NT UNITED KINGDOM |
| COX, ARTHUR | EARLSFORT CENTER EARLSFORT TERRACE DUBLIN 2 IRELAND |
| COX, ARTHUR | EARLSPORT CENTRE EARLSPORT TERRACE DUBLIN 2 IRELAND |
| COX, CASTLE & NICHOLSON LLP | ATTN: CHARLES E. NONEMAN, ESQ. 2049 CENTURY PARK EAST, 28TH FLOOR LOS ANGELES CA 90067-3284 |
| COX, DANIEL E | 1128 BLOOMFIELD ST HOBOKEN NJ 07030-5304 |
| COX, DARRELL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| COX, GEORGE | 49 JACK STRAW'S LANE HEADINGTON OXON OXFORD OX3 0DW UNITED KINGDOM |
| COX, GRAHAM JOHN | 14 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| COX, KATHRYN | 8 COVENTRY PL GARDEN CITY NY 115304604 |
| COX, LORRIE S | 160131 CTY RD 22 GERING NE 69341 |
| COX, MICHAEL E | 12275 E. HARVARD DR AURORA CO 80014-1919 |
| COX, NICHOLAS | 61 E 82ND ST. NEW YORK NY 10028 |
| COX, ORIN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| COX, PIERRE | 120 W. 105TH ST APT 2G NEW YORK NY 10025 |
| COX, PIERRE | 1526 PINE VALLEY BLVD-APT 1 ANN ARBOR MI 48104 |
| COX, ROBERT C. | 9 ASSUPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| COX, SHANNON | 917 WILDWOOD CIRCLE GRAPEVINE TX 76051 |
| COX, TIMOTHY | 241 NASSAU AVE MANHASSET NY 11030 |
| COX, TIMOTHY | 241 NASSAU AVE MANHASSET NY 11030 |
| COX, WALTER | 34 ARGOW PLACE NANUET NY 10954 |
| COX,ADRIAN | 91 WEALD ROAD SEVENOAKS, KENT TN13 1QJ UNITED KINGDOM |
| COX,ALEANBH | 9 RUE FALRET VANVES 92170 FRANCE |
| COX,ALEANBH | 9 RUE FALRET VANVES 92 92170 FRANCE |
| COX,ALICIA CHAMBERLIN | 474 SOUTH PENNSYLVANIA ST DENVER CO 80209 |
| COX,ANNA | 39 MEADVALE ROAD LONDON, GT LON W5 1NT UNITED KINGDOM |
| COX,CHRISTOPHER A. | 10062 HEYWOOD LANE HIGHLANDS RANCH CO 80130 |
| COX,CLAIRE JESSICA | 4 MORRIS CLOSE CHALFONT ST. PETER GERRARDS CROSS, BUCKS SL9 0AP UNITED KINGDOM |
| COX,GEORGE | 49 JACK STRAW'S LANE HEADINGTON OXFORD, OXON OX3 0DW UNITED KINGDOM |
| COX,GLORIA J. | 1545 N. MUSTANG AVE ORANGE CA 92869 |
| COX,GRAHAM JOHN | 14 UNION PARK GREENWICH LONDON, GT LON SE10 0JA UNITED KINGDOM |
| COX,JERRED MATTHEW | 506 2ND ST MORRILL NE 693584535 |
| COX,JULIA LYN | PO BOX 5134 RIVERSIDE CA 925175134 |
| COX,LORRIE SUE | 160131 CTY RD 22 GERING NE 69341 |
| COX,MICHAEL E | 12275 E. HARVARD DR AURORA CO 80014 |

| Claim Name | Address Information |
|------------|---------------------|
| COX,NICHOLA | 7 CARR SIDE LANE HATFIELD DONCASTER, SYORKS DN7 6BG UNITED KINGDOM |
| COX,SHAUNA W. | 2479 TALAVERA DR. SAN RAMON CA 94583 |
| COX,TIMOTHY J. | 241 NASSAU AVE MANHASSET NY 11030 |
| COY E. ROSS | D'AGOSTINO HALL 110 WEST THIRD STREET NEW YORK NY 10012 |
| COY E. ROSS | 515 ARTHUR STREET PITTSBURGH PA 15219 |
| COY, CARLTON | 444 MANHATTAN AVENUE APT 6N NEW YORK NY 10026 |
| COY, JANICE | 346 SHORELAND DRIVE FORT MYERS FL 33905-3164 |
| COY, RICHARD | 346 SHORELAND DR FT MYERS FL 33905-3164 |
| COY, ROGER E | 1499 MASSACHUTTES AVE NW WASHINGTON DC 20005 |
| COY,RICHARD S. | 346 SHORELAND DRIVE FORT MYERS FL 33905 |
| COYE, PAULA D. | 402 EAST 90TH STREET APARTMENT 5F NEW YORK NY 10128 |
| COYLE JR., JOHN J. | 142 EAST 27TH ST APT 1E NEW YORK NY 10016 |
| COYLE, ADRIENNE | ONE EAST RIDGE LOUDONVILLE NY 12211 |
| COYLE, EDWARD | 60 SLEEPY VALLEY ROAD WARWICK NY 10990 |
| COYLE, JOHN | 1020 ROOSEVELT BLVD KENNER LA 70062 |
| COYLE, JOHN P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| COYLE, MARTHA | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| COYLE, MARTHA CHRISTIN | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| COYLE, MICHAEL MORGAN | 4705 N TROY GARDEN CHICAGO IL 60625 |
| COYLE, NICOLE | 841 DORIAN RD WESTFIELD NJ 07090 |
| COYLE, WILLIAM | 325 ADAMS STREET APT 1 HOBOKEN NJ 07030 |
| COYLE,ABIGAIL | 152 FULLER STREET WEST NEWTON MA 02465 |
| COYLE,ANNE | 211 HUGHENDEN ROAD HIGH WYCOMBE, BUCKS HP135PG UNITED KINGDOM |
| COYLE,MARTHA CHRISTINE | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| COYLE,MICHAEL | 45 NUTLEY PARK DONNYBROOK, DUBLIN 4 IRELAND |
| COYLE,MICHAEL MORGAN | 5528 N CHESTER AVE APT 1 CHICAGO IL 60656 |
| COYLE,NANCY E | 8 DEER RUN DRIVE NORTH READING MA 01864 |
| COYM, DR. PETER | OBERER REISBERG 34 BAD HOMBURG 61350 GERMANY |
| COYM,PETER | OBERER REISBERG 34 BAD HOMBURG BE 61350 GERMANY |
| COYNE & BLANCHARD INC | PO BOX 51785 BOULDER CO 80321 |
| COYNE & BLANCHARD INC | 110 CONSTITUTION DR MENLO PARK CA 94025 |
| COYNE, CAITLIN | 337 W. 14TH ST. #23 NEW YORK NY 10014 |
| COYNE, JOHN B | 91 EAST END AVENUE NEW YORK NY 10028 |
| COYNE, TIMOTHY E. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| COYNE,CHAD L. | 1217 SOUTH FAIRVIEW DRIVE TACOMA WA 98465 |
| COYNE,SARAH LENEHAN | 340 EAST 74TH STREET APT 4C NEW YORK NY 10021 |
| COYNER, ROSEANN R | 403 S GRANT ST HINSDALE IL 60521-4054 |
| COZAD, CHARLES E. & BARBARA D. | 1685 BECKET AVE. COLUMBUS OH 43235 |
| COZEN O'CONNOR | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| COZEN O'CONNOR | W1385 COZEN O' CONNOR P.O.BOX 7777 PHILADELPHIA PA 19175-0755 |
| COZEN O'CONNOR | W775 P.O. BOX 7777 PHILADELPHIA PA 19175-0775 |
| COZENS,ROBERT | 57 GOODWIN CLOSE CHELMSFORD, ESSEX CM2 9GX UNITED KINGDOM |
| COZETTE MONROE ANDREWS | 701 MONROE ST. BROOKLYN NY 11221 |
| COZETTE ANDREWS | 165-24 116 AVE QUEENS NY 11434 |
| COZIER,KASHAUN | 204 CLEVELAND STREET BROOKLYN NY 11208 |
| COZINE, ALICIA | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| COZMA, ARETHA | 783 SENECA AVENUE APT 3R RIDGEWOOD NY 11385 |
| COZZA, OLINDO | 45 BROOK ROAD VALLEY STREAM NY 11581 |

| Claim Name | Address Information |
|---|---|
| COZZARELLI, ROSE M | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| COZZETTO, SAMUEL R | 26 SPARROW LANE HUNTINGTON NY 11743-6519 |
| COZZI,ALBERTO | VIA NINO BIXIO MILANO 20129 ITALY |
| COZZI,ALBERTO | VIA NINO BIXIO MILAN 20129 ITALY |
| CP CASES LIMITED | UNIT 11 WORTON HALL INDUSTRIAL ESTATE WORTON ROAD ISLEWORTH, ESSEX TW7 6ER UNITED KINGDOM |
| CP PALEMA LIMITED | PO BOX 57342 LIMASSOL 3315 CYPRUS |
| CP RISK MANAGEMENT | 140 SOUTH DEARBORN STREET, SUITE 1500 CHICAGO IL 60603 |
| CP/SMRS-THP L.P. | CHEVRON TEXACO HERITAGE PLAZA GENERAL POST OFFICE BOX 26726 NEW YORK NY 10087-6726 |
| CP/SMRS-THP L.P. | 1111 BAGBY, SKY LOBBY HOUSTON TX 77002 |
| CP1 REAL ESTATE SERVICES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CPB IMMOBILIENTREUHAND GMBH | VIENNA TWIN TOWER WIENERBERGSTRASSE 11 VIENNA 1100 AUSTRIA |
| CPC CORPORATION,TAIWAN | NO 3 SONGREN RD SINYI DISTRICT TAIPEI 110-10 SINGAPORE |
| CPH MONARCH GOLF, LLC | 50 MONARCH BEACH RESORT DRIVE NORTH DANA POINT CA 92629 |
| CPI CAPITAL | 513 CENTENNIAL BLVD VOORHEES NJ 08043 |
| CPI PROPERTIES | 13551 MAGNOLIA AVENUE CORONA CA 92879 |
| CPIM STRUCTURED CREDIT FUND1500 L.P. | ATTN:GENERAL COUNSEL CPIM STRUCTURED CREDIT FUND 500 L.P. C/O CAMBRIDGE PL INVESTMENT MANAGEMENT LLP 17 OLD COURT PL LONDON W8 4PL UNITED KINGDOM |
| CPM ADVISERS LTDA/C CPM SECURITISATION FONDSSA | ATTN:WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE 30 CHARLES II STREET LONDON SW1Y 4AE UNITED KINGDOM |
| CPM CREDITREFORM PORTFOLIO MANAGEMENT | HELLERBERGSTRASE 14 POSTFACH 101553 NEUSS 41460 GERMANY |
| CPM LUXEMBOURG SA | 155 MOORGATE HALL LONDON EC2M 6UJ UNITED KINGDOM |
| CPM LUXEMBOURG SA | ATTN:WILLIAM LAVELLE / JEREMY LEE C/O CPM ADVISERS LIMITED BUCHANAN HOUSE, LEVEL 3 3, ST JAMES #APPOSS SQUARE LONDON SW1Y 4JU UNITED KINGDOM |
| CPMG INC A/C ARACOS FUND, LP | 2100 MCKINNEY AVE #1780 DALLAS TX 75201 |
| CPMG INC/GEORGE KAISER FAMILY FOUNDATION | ATTN:JASON BATEMAN GEORGE KAISER FAMILY FOUNDATION C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CPMG INC/SANDPIPER FUND LP | ATTN:MR. JOHN BATEMAN SANDPIPER FUND, LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CPMG INC/YELLOW WARBLER LP | ATTN:MR. JOHN BATEMAN YELLOW WARBLER, LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CPMG INCA/C ARACOS FUND, LP | ATTN:MR. JOHN BATEMAN ARACOS FUND, LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CPMG INCA/C CD FUND, LP | ATTN:MR. JOHN BATEMAN CD FUND, LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| CPMG, INC. | ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION - PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMS SA | 59, ROUTE DES JEUNES CAROUGE 1227 SWITZERLAND |
| CPO, LTD | 2545 SCOTT BLVD SANTA CLARA CA 95050 |
| CPP INC | 1055 JOAQUIN ROAD, 2ND FLOOR MOUNTAIN VIEW CA 9403 |
| CPP INC | PO BOX 49156 SAN JOSE CA 95161-9156 |
| CPP INTERNATIONAL ASIA PACIFIC PTY LTD | PO BOX 810,PARKVILLE, 3052 AUSTRALIA |
| CPP INTERNATIONAL ASIA PACIFIC PTY LTD | PO BOX 810, PARKVILLE, VIC 3052 AUSTRALIA |
| CPP INVESTMENT BOARD PRIVATE HOLDINGS | ONE QUEEN STREET EAST SUITE 2600 TORONTO ON  CANADA M5C 2W5 CANADA |
| CPPLUS INC. | 601 RUTONJEE  HOUSE 11 DUDDELL ST HONG KONG |
| CPR AND CDR TECHNOLOGIES INC | 6280 SAN IGNACIO AVE SUITE A SAN JOSE CA 95119-1365 |

| Claim Name | Address Information |
|---|---|
| CPR ASSET MANAGEMENT | 30 RYE SAINT GEORGES PARIS FRANCE 75312 FRANCE |
| CPR REALTY BROKERAGE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CPR USA INC | C\O MICHAEL COLON 1301 AVE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10019 |
| CPS 5, LLC | 304 HUDSON STREET NEW YORK NY 10013 |
| CPS 5, LLC | 287 SPRING ST NEW YORK NY 10013 |
| CPS 5, LLC | 768 FIFTH AVENUE NEW YORK NY 10019 |
| CPS PRINTING | 2304 FARADAY AVENUE CARLSBAD CA 92008 |
| CPS SYSTEMS INC | 5675 S.W. MAPP ROAD PALM CITY FL 34990 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CPT ASSET-BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CPT ASSET-BACKED CERTIFICATES TRUST SER. 2004-EC1 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CPT GLOBAL INC. | 410 PARK AVE 15TH FL NEW YORK NY 10022-4407 |
| CPV/CAP COOP PENSION FUND | ATTN: STEPHEN DRISCOLL ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CPV/CAP COOP PERS VERSICHERUNG | ATTN:HARALD SIEWERT CPV/CAP Z.H. HARALD SIEWERT DORNACHERSTRASSE 156 POSTFACH 2550 4002 BASEL SWITZERLAND |
| CQ COMPUTER COMMUNICATIONS INC | 570 PEACHTREE PARKWAY CUMMING GA 30041-6820 |
| CQC HOLDINGS, LLC | P.O. BOX 8598 RICHMOND VA 23226 |
| CQG INC | 1050 17TH STREET SUITE 2000 DENVER CO 80265 |
| CQG INC | DEPARTMENT 1249 DENVER CO 80291-1249 |
| CQG LIMITED | 21 ST THOMAS STREET LONDON SE1 9RY UK |
| CQG LIMITED | 21 ST THOMAS STREET LONDON SE1 9RY UNITED KINGDOM |
| CQG LIMITED | 119 RUE REAUMUR PARIS 75002 FRANCE |

| Claim Name | Address Information |
|---|---|
| CQG LIMITED | INDEPENDENCE PLAZA 1050 17TH ST., SUITE 2000 DENVER CO 80265 |
| CQG, INC. | ATTN: BILLING 1050 17TH ST., SUITE 2000 DENVER CO 80265 |
| CQG, INC. | ATTN:JOHN RICCARDI 1050 17 STREET 20TH FLOOR DENVER CO 80265 |
| CQGI LIMITED | LONDON SE1 9RY ENGLAND |
| CQGI LIMITED | 21ST ST THOMAS STREET LONDON SE1 9RY UNITED KINGDOM |
| CQGI TOKYO | MARUNOUCHI MITSUI BLDG 10F 2-2-2 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| CQS ABS MASTER FUND LIMITED | ATTN:LEGAL DEPT. CQS ABS MASTER FUND LIMITED C/O CQS (UK) LLP 5TH FLOOR, 33 CHESTER STREET LONDON SW1X 7BL UNITED KINGDOM |
| CQS ASIA MASTER FUND LTD | ATTN:LEGAL DEPARTMENT CQS ASIA MASTER FUND LIMITED C/O CQS (UK) LLP 5TH FLOOR 33 CHESTER STREET LONDON SW1X 7BL UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | C/O CITCO FUND SERVICES (DUBLIN) LIMITED CUSTOM HOUSE PLAZA BLOCK 6 INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | ATTN:PAUL BARBOUR / KIRSTEN WHITE C/O CQS MANAGEMENT LIMITED 20 COLUMBUS COURTYARD LONDON E14 4QJ UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | C/O CQS MANAGEMENT LIMITED 20 COLUMBUS COURTYARD ATTN: PAUL BARBOUR / KIRSTEN WHITE LONDON E14 4QJ UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | CREDIT SUISSE GROUP ZURICH 8070 SWITZERLAND |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LTD | CREDIT SUISSE NEW YORK NY 10010-3629 |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LTD | CREDIT SUISSE GROUP ZURICH 8070 SWITZERLAND |
| CQS CONVERTIBLE & QUANTITATIVE STRAT MASTER FUND | 22 CHESTER ST 5TH FLOOR LONDON SW1X 7BL UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIESMASTER FUND LIMITED | ATTN:LEGAL DEPT CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LTD 5TH FL 33 GROSVENOR PL LONDON SW1X 7HY UNITED KINGDOM |
| CR 035 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CR ALGERIE | 11 RUE ABOU-NOUAS ALGER 16405 ALGERIA |
| CR AND LE HEMINWAY (INDUSTRIAL ADVISORS) | PO BOX 450 HARPENDEN AL5 9AG UNITED KINGDOM |
| CR DELLA PROVINCIA DI TERAMO SPA | ATTN:RESPONSABILE SERVIZIO FINANZA AZIENDALE CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO TERCA SPA CORSO SAN GIORGIO 36 TERAMO 64100 ITALY |
| CR DU CREDIT AGRICOLE MUTUELDE CENTRE FRANCE | ATTN:BACK OFFICE TRESORERIE CREDIT AGRICOLE CENTRE FRANCE 3 AVENUE DE LA LIBERATION CLERMONT-FERRAND CEDEX 9 63045 FRANCE |
| CR MALL 035 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CRA FUND ADVISORS | ATTN: TODD COHEN 17130 ARVIDA PARKWAY SUITE 1A WESTON FL 33326 |
| CRA INTERNATIONAL | P.O. BOX 845960 BOSTON MA 02284-5960 |
| CRA, INC | 1436 LANCASTER AVENUE, SUITE 200 BERWYN PA 19312 |
| CRABB, GAVIN | 202 PARK AVENUE #2 HOBOKEN NJ 07030 |
| CRABB,GAVIN | 202 PARK AVE APT 2 HOBOKEN NJ 070303771 |
| CRABB,RAY | 724 CANOAS CREEK CIRCLE SAN JOSE CA 95136 |
| CRABTREE, IAN JOHN | 51 KINGFISHER HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW18 1TX UNITED KINGDOM |
| CRABTREE,CHARLES ANTHONY | 2 TORVER WAY ORPINGTON KENT, KENT BR68DX UNITED KINGDOM |
| CRABTREE,IAN JOHN | 51 KINGFISHER HOUSE JUNIPER DRIVE WANDSWORTH LONDON, GT LON SW18 1TX UNITED KINGDOM |
| CRABTREE,LARRY S. | 140 ELEAH'S CROSSING PO BOX 521 GREENCASTLE PA 17225 |
| CRAC LIMITED | SHERATON HOUSE CASTLE PARK CAMBRIDGE CB3 0AX UK |
| CRAC LIMITED | SHERATON HOUSE CASTLE PARK CAMBRIDGE CB3 0AX UNITED KINGDOM |
| CRACCHIOLO, JAMES | 7 SCOBEYVILLE DR COLTS NECK NJ 07722 |
| CRADDOCK, DAISY | 93 CROSBY STREET NEW YORK NY 10012 |
| CRADDOCK, NICOLE | 240 MERCER STREET ME-1006A NEW YORK NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| CRADDOCK, ROBERT | P.O. BOX 661 AMITYVILLE NY 11701 |
| CRADDOCK, NICOLE G. | 515 WEST 52ND STREET PH 2F NEW YORK NY 10019 |
| CRADER, MELANIE A | 3 MARIN CT MANHATTAN BEACH CA 90266-7243 |
| CRADLE OF HOPE ADOPTION CENTER INC | 8630 FENTON STREET SUITE 310 SILVER SPRING MD 20910 |
| CRADLETECH LTD | BROOKLANDS HOUSE 5 WILLOW GROVE CHISLEHURST BR7 5BN UK |
| CRADLETECH LTD | BROOKLANDS HOUSE 5 WILLOW GROVE CHISLEHURST BR7 5BN UNITED KINGDOM |
| CRAFT, ANDREW MICHAEL | 10 DEEPWELL DRIVE SURREY CAMBERLEY GU15 2HF UNITED KINGDOM |
| CRAFT, LLC | 43 EAST 19TH STREET 11TH FLOOR NEW YORK NY 10004 |
| CRAFT, MICHAEL C | 316 SILVER HILL RD CONCORD MA 01742-5339 |
| CRAFT, ANDREW MICHAEL | 10 DEEPWELL DRIVE CAMBERLEY, SURREY GU15 2HF UNITED KINGDOM |
| CRAFTON, CRAIG C. | 8926 GREENVILLE AVE. DALLAS TX 75243 |
| CRAFTSBRIDGE INDIA PVT LTD | VASANT VIDHYA, B WING, PENINSULA, BEHIND RENU ELECTRONICS, BANER ROAD PUNE MH 411045 INDIA |
| CRAIG A. SABAL | 305 EAST 72ND ST. APT.  2GS NEW YORK NY 10021 |
| CRAIG A. TEMPLE | 441 35TH STREET WEST PALM BEACH FL 33407 |
| CRAIG A. TEMPLE | 6202 POMPANO ST JUPITER FL 334586663 |
| CRAIG ALAN NIXON | 14 VILLAGE COURT CHELSEA VILLAGE FULHAM ROAD SW6 1HZ UNITED KINGDOM |
| CRAIG ALAN PARK | 3708 CALLE FINO CLARETE SAN CLEMENTE CA 92673 |
| CRAIG ALAN PARK | 2439 CAMINO OLEADA SAN CLEMENTE CA 92673 |
| CRAIG ANDREW BLACKBOURN | 4 MEADOW CLOSE NORTH CHINGFORD LONDON E4 7LD UNITED KINGDOM |
| CRAIG BOTWINIK | 280 GRAND AVE APT 1A PALISADES PK NJ 07650-1186 |
| CRAIG BOTWINIK | 5 SAGAMORE AVENUE TEANECK NJ 07666 |
| CRAIG BRUCE TIPPING | 4 DUNBAR WHARF NARROW STREET LONDON,E.SUSX E14 8BB UNITED KINGDOM |
| CRAIG C. PARKER | 21 BEVERLY TER MILL VALLEY CA 94941-1010 |
| CRAIG CANTON | 2 E 10TH STREET NEW YORK NY 10009 |
| CRAIG CANTON | 257 EAST 10TH STREET NEW YORK NY 10009 |
| CRAIG CANTON | 1105 HBS MAIL CENTER BOSTON MA 02162 |
| CRAIG CANTON | 1105 HBS MAIL CENTER BOSTON MA 02163 |
| CRAIG CLARKE | 1345 JEFFERSON AVE APT 3 BROOKLYN NY 11221-5380 |
| CRAIG COHEN | 415 S. 40TH STREET PHILADELPHIA PA 19104 |
| CRAIG D. WILDRICK | 5554 BEECHWOOD TERRACE WEST DES MOINES IA 50266 |
| CRAIG D. WILDRICK | 9678 MAYFAIR ST UNIT E ENGLEWOOD CO 80112 |
| CRAIG DAVID PRIOR | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CRAIG DAVID PRIOR | 81 AVENUE ROAD NORTH FINCHLEY LONDON N12 8PY UNITED KINGDOM |
| CRAIG DAVID PRIOR | 81 AVENUE ROAD NORTH FINCHLEY N12 8PY UNITED KINGDOM |
| CRAIG DIAS | PEACEHAVEN WYCHWOOD RISE GREAT MISSENDEN,BUCKS HP16 0HB UNITED KINGDOM |
| CRAIG E. CALDERON | 685 ACADEMY STREET APT. 32 NEW YORK NY 10034 |
| CRAIG E. SCHELIN | 23 ANDREA LANE GREENLAWN NY 11740 |
| CRAIG EUGENE HALE | 10816 E WESLEY PL AURORA CO 80014 |
| CRAIG GALLIER | 41E BLACKCOT ROAD MAYFIELD DALKEITH EH22 5SW UK |
| CRAIG GALLIER | 41E BLACKCOT ROAD MAYFIELD DALKEITH EH22 5SW UNITED KINGDOM |
| CRAIG GLEAVE | 278 WESTFERRY ROAD ISLE OF DOGS LONDON E14 3AG UNITED KINGDOM |
| CRAIG GOLDBAND | 5 PORCHESTER PLACE LONDON W2 2BS UNITED KINGDOM |
| CRAIG GOLDBAND | 168 GLEN AVE GLEN ROCK NJ 07452-2215 |
| CRAIG GOLEMBIEWSKI | 32 WINGRA AVENUE RUTHERFORD NJ 07070 |
| CRAIG GOLEMBIEWSKI | P. O. BOX 706 NEW YORK NY 10150 |
| CRAIG H SULZBURGH | 101 WEST 104TH STREET APT 1 NEW YORK NY 10025 |
| CRAIG H SULZBURGH | 349 E 85TH ST APT 3E NEW YORK NY 10028-5425 |
| CRAIG HALLUM CAPITAL GROUP LLC | ATTN: JOE PLESE 222 SOUTH 9TH STREET, SUITE 350 MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|------------|---------------------|
| CRAIG HARSHEY | 11 PRESTON OAKS #1047 DALLAS TX 75254 |
| CRAIG HARSHEY | 11 PRESTON OAKS #1725 DALLAS TX 75254 |
| CRAIG HARSHEY | 316 ELM STREET HEREFORD TX 79045 |
| CRAIG HEYDE SAUNDERS | PMB 423 774 MAYS BLVD STE 10 INCLINE VLG NV 894519613 |
| CRAIG HIRSH | 7939 RED MAHOGANY RD BOYNTON BEACH FL 33437-7531 |
| CRAIG HUDSON | 16 HOLLY ROAD NEATH SA11 3YN UNITED KINGDOM |
| CRAIG HUDSON | 16 HOLLY ROAD NEATH,W GLAM SA11 3YN UNITED KINGDOM |
| CRAIG HUNTER | 33 FORTESCUE ROAD WEYBRIDGE KT13 8XF UNITED KINGDOM |
| CRAIG HUNTER | 55 PRINCESS ROAD WEYBRIDGE,SURREY KT13 9BT UNITED KINGDOM |
| CRAIG INGLIS | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| CRAIG J. MALLOY | 201 EAST 80TH STREET APT. 7A NEW YORK NY 10021 |
| CRAIG J. MALLOY | 201 E 80TH ST APT 7A NEW YORK NY 10075-0514 |
| CRAIG JAMES FRASER | 28 NORTHAMPTON SQUARE LONDON EC1V 0ES UNITED KINGDOM |
| CRAIG JAMES FRASER | 28 NORTHAMPTON SQUARE LONDON,ANT EC1V 0ES UNITED KINGDOM |
| CRAIG JOHNSON | 45 RIVER DR S APT 3410 JERSEY CITY NJ 073103743 |
| CRAIG JR., ERIC | 163-15 130 AVENUE APT #12D JAMAICA NY 11434 |
| CRAIG K FISHER | 12007 WISHING WELL CT FRISCO TX 75035 |
| CRAIG K FISHER | 7350 WHITLEY DR COLORADO SPRINGS CO 809203632 |
| CRAIG KORNETT | 20 AVE A PORT IMPERIAL APT 535 WEST NEW YORK NJ 070938422 |
| CRAIG L. JONES | 86 LAKE DR MOUNTAIN LKS NJ 07046-1646 |
| CRAIG L. LEONARDI, M.D. | 1034 SOUTH BRENTWOOD BLVD SUITE 600 ST. LOUIS MO 63117 |
| CRAIG L. PERROTTA | 104 LONGPORT RD WAYNE NJ 07470 |
| CRAIG L. PERROTTA | 2 WEST MILL DRIVE APARTMENT 2F GREAT NECK NY 11021 |
| CRAIG LAWSON & CO, LLC | LAND USE CONSULTANTS 8758 VENICE BLVD, SUITE 200 LOS ANGELES CA 90034 |
| CRAIG LIFSCHUTZ | 61 WESTORCHARD RD CHAPPAQUA NY 10514 |
| CRAIG MCBETH | 80 N. MOORE ST. APT. 38K NEW YORK NY 10013 |
| CRAIG MCBETH | 221 EAST 94TH ST. APT 4W NEW YORK NY 10128 |
| CRAIG MCCAULEY | 7 GREVILLE HALL GREVILLE PLACE ST JOHN'S WOOD LONDON NW6 5JS UNITED KINGDOM |
| CRAIG MCCAULEY | 7 GREVILLE HALL GREVILLE PLACE LONDON,ANT NW6 5JS UNITED KINGDOM |
| CRAIG O. BENSON | 1411 N STATE PKWY APT 3S CHICAGO IL 606101567 |
| CRAIG OLSSON | 600 W. 111TH ST. APT. 7 B NEW YORK NY 10025 |
| CRAIG P. MESSER | EMPIRE COMMONS 7977 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| CRAIG PENGITORE | 746 PARK AVENUE APARTMENT 2R HOBOKEN NJ 07030 |
| CRAIG RICHARD VAN EYK | 279A WIMBLEDON PARK ROAD SOUTHFIELDS SW19 6NW UNITED KINGDOM |
| CRAIG RICHARD VAN EYK | 52B PRICES ROAD WIMBLEDON LONDON SW19 8RB UNITED KINGDOM |
| CRAIG S VAN TICHELT | 1090 HILL CREST DRIVE CAROL STREAM IL 60188 |
| CRAIG S VAN TICHELT | 5632 SOUTH WALNUT AVE SUITE 2B DOWNERS GROVE IL 60516 |
| CRAIG S. JATLOW | ALUMNI HALL 33 THIRD AVENUE APARTMENT 5Q2 NEW YORK NY 10003 |
| CRAIG S. JATLOW | 10808 KIRKWALL TERRACE POTOMAC MD 20854 |
| CRAIG S. PESKIN | 2 12TH ST APT 1209 HOBOKEN NJ 07030-6783 |
| CRAIG SOMMERS | 70 E 12TH ST APT 12B NEW YORK NY 10003-5041 |
| CRAIG SOUND SYSTEM | #39; GOMES MANSION, 3RD FLOOR, 26, LOURDES COLONY, ORLEM, MALAD, WEST, MUMBAI MH 400064 INDIA |
| CRAIG T NEUWIRTH | 1630 9TH ST GERING NE 693412949 |
| CRAIG T. TOMAZIN | 5902 W CANYON AVE LITTLETON CO 80128-5904 |
| CRAIG W. BERESIN | 55 WEST 26TH STREET APT 38F NEW YORK NY 10010 |
| CRAIG W. BURNS | 700 GLADSTONE RD NW ATLANTA GA 30318-1712 |
| CRAIG, A. W. | 447 E HILLCREST FRESNO CA 93720 |
| CRAIG, DANA C | 1070 ST MELLION DRIVE NEVILLEWOOD PA 15142 |

| Claim Name | Address Information |
|---|---|
| CRAIG, DOROTHY | 18 E. ELM APT 611 CHICAGO IL 60611 |
| CRAIG, GENE | 4925 S. NELSON DRIVE KATY TX 77493 |
| CRAIG, JOSE R | 925 SAINT MARKS AVE APT 2D BROOKLYN NY 11213 |
| CRAIG, LEVI | P.O. BOX 94047 DURHAM NC 27708 |
| CRAIG, LINDA | 18 KESTREL PLACE WATERSTONE WAY KENT STONE DA9 9TW UNITED KINGDOM |
| CRAIG, LUCIUS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CRAIG, PHILIP | 59 DOVERCOURT ROAD LONDON SE22 8SS UNITED KINGDOM |
| CRAIG, RICHARD J. | 629 SKY HWY CT LAFAYETTE CA 94549 |
| CRAIG, ROBERT | 16866 E. PEAKVIEW AVE. CENTENNIAL CO 80016 |
| CRAIG,KELSEY ELIZABETH | 230004 APARTMENT DRIVE SCOTTSBLUFF NE 69361 |
| CRAIG,LEVI | 1903, 1410 1ST SE CALGARY AB T2G 5T7 CANADA |
| CRAIG,LINDA | 18 KESTREL PLACE WATERSTONE WAY STONE, KENT DA9 9TW UNITED KINGDOM |
| CRAIG,PHILIP | 59 DOVERCOURT ROAD LONDON, GT LON SE22 8SS UNITED KINGDOM |
| CRAIG,ROBERT KELLY | 16866 E. PEAKVIEW AVE. CENTENNIAL CO 80016 |
| CRAIG,RYEN COLE | 8631 RD 23 LINGLE WY 82223 |
| CRAIG,STEPHEN | 33 RICKMANSWORTH ROAD PINNER, MDDSX HA5 3TE UNITED KINGDOM |
| CRAIG,WILLIAM | 447 E HILLCREST FRESNO CA 93720 |
| CRAIGHEAD, JOHN | 37 MARYLAND AVENUE #511 ROCKVILLE MD 20850 |
| CRAIGHEAD, JOHN | 6455 LA JOLLA B'LVD, UNIT 144 LA JOLLA CA 92037 |
| CRAIN COMMUNICATIONS | 1155 GRATIOT AVENUE ATTN: CIRCULATION DEPT. DETROIT MI 48207 |
| CRAIN COMMUNICATIONS | DRAWER #5842 P.O. BOX 79001 DETROIT MI 48279-5842 |
| CRAIN, ROBERT | 3525 DECATUR AVENUE BRONX NY 10467 |
| CRAINS NY BUSINESS | 1155 GRATIOT AVENUE ATTN: CIRCULATION DEPARTMENT DETROIT MI 48207 |
| CRAMER ROSENTHAL MCGLYNN | ATTN: TODD WOOD 520 MADISON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| CRAMER, ALEXIS | 27 RINNE ROAD NANUET NY 10954 |
| CRAMER,JASON WARREN | 998 EAGLESTONE DRIVE CASTLE ROCK CO 80104 |
| CRAMER,ROSELYN L. | 4855 JACKSON ST. #C RIVERSIDE CA 92503 |
| CRANBERRY TRANSPORTATION SERVICES | P.O. BOX 3122 NANTUCKET ISLAND MA 02584 |
| CRANBROOK EDUCATIONAL | P.O. BOX 801 BLOOMFIELD HILLS MI 48303-0801 |
| CRANDALL, PIERCE & COMPANY | 14047 WEST PETRONELLA DRIVE LIBERTYVILLE IL 60048 |
| CRANDALL,THOMAS ANDREW | 28520 WOOD CANYON DR APT 121 ALISO VIEJO CA 926565272 |
| CRANDELL, JAMES | 28 WICKHAM WAY CHATHAM NJ 07928 |
| CRANDELL, JAMES D | 28 WICKHAM WAY CHATHAM NJ 07928-1366 |
| CRANDELL, JAMES D. | 28 WICKHAM WAY CHATHAM NJ 07928 |
| CRANDELL,JAMES | 94 E 4TH STREET APT 209 NEW YORK NY 10003 |
| CRANDON GOLF COURSE | 6700 CRANDON B'LVD KEY BISCAYNE FL 33149 |
| CRANDON, MARC | 1 GREENWAY AVENUE WALTHAMSTOW E173QS UNITED KINGDOM |
| CRANDON,MARC | 1 GREENWAY AVENUE WALTHAMSTOW, GT LON E173QS UNITED KINGDOM |
| CRANE & CO PAPERMAKERS | ROCKELLER PLAZA 59 WEST 49TH STREET NEW YORK NY 10112 |
| CRANE INVESTMENT ANALYSIS LIMITED | THE WILLOW POOL SEND MARSH GREEN RIPLEY GU23 6JS UNITED KINGDOM |
| CRANE, GERALD | 323 SCOTTISH COURT GREENVILLE NC 27858 |
| CRANE, PETER J | 4620 CHICO WAY BREMERTON WA 98312 |
| CRANE,BRYAN C. | 10644 BLYTHE AVENUE LOS ANGELES CA 90064 |
| CRANE,SHANNON M | 1820 R ST GERING NE 693412666 |
| CRANES SOFTWARE INTERNATIONAL LTD | 29,7TH CROSS ,14TH MAIN, VASANTHNAGAR BANGALORE KA 560052 INDIA |
| CRANFIELD MANAGEMENT DEVELOPMENT LTD | CRANFIELD SCHOOL OF MANAGEMENT CRANFIELD BEDFORD MK43 0AL UNITED KINGDOM |
| CRANFIELD MANAGEMENT DEVELOPMENT LTD | CRANFIELD , BEDS MK43 0AL UNITED KINGDOM |
| CRANFIELD, DAVID J. | 11960 TREE TOP CIRCLE NEVADA CITY CA 95959-3530 |

| Claim Name | Address Information |
|---|---|
| CRANFIELD, PHYLIS R | 11 SWEETBRIAR AVE CHATTANOOGA TN 37411 |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | ATTN: GENERAL COUNSEL C/O POSEIDON RESOURCES 1055 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| CRARY, CHARLES E. & MARGARET | C/O STEVEN M. COX, ESQ. WATERFALL, ECONOMIDIS, ET. AL. 5210 E. WILLIAMS CIRCLE, 8TH FL. TUCSON AZ 85711 |
| CRARY,CHARLES E. | 8401 E WOODLAND ROAD TUCSON AZ 85749 |
| CRARY,CHARLES E. | 8401 E WOODLAND ROAD TUCSON AZ 85749 |
| CRASTO,LARSEN | 401,ONYX,RESIDENCY PHASE 2, NIRMAL LIFESTYLE,LBS MARG MULUND WEST MUMBAI MH 400080 INDIA |
| CRASTO,RAYMOND | ST. VINCENT DE PAUL CHAWL ST. JOHN BAPTIST ROAD BANDRA (W) MUMBAI MH 400050 INDIA |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CRASTON,EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON, GT LON SW6 4DP UNITED KINGDOM |
| CRATER, JEFFREY H | 390 FAIRMOUNT AVE CHATHAM NJ 07928-1326 |
| CRATERS AND FREIGHTERS | 4470 GLENCOE STREET DENVER CO 80216 |
| CRATEWORKS, INC. | 1302 WAUGH DRIVE PMB 461 HOUSTON TX 77019-3908 |
| CRAVATH | GENERAL COUNSEL TO PWC RICH LEVIN |
| CRAVATH | WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019-7475 |
| CRAVATH SWAINE & MOORE | 825 EIGHTH AVE NEW YORK NY 10019-7475 |
| CRAVEN PUBLISHING LTD | UNIT 14, 15-39 DURHAM STREET KINNING PARK GLASGOW G41 1BS UK |
| CRAVEN PUBLISHING LTD | UNIT 14, 15-39 DURHAM STREET KINNING PARK GLASGOW G41 1BS UNITED KINGDOM |
| CRAVEN, JAMES | 8445 SW 151ST STREET PALMETTO BAY FL 33158-1961 |
| CRAVEN,TIFFANY N. | 16554 E. WYOMING DR. AURORA CO 80017 |
| CRAVER, JEFFREY L. | 401 EDGEWOOD DRIVE SAINT LOUIS MO 63105-2015 |
| CRAVEY, CYNTHIA | 6000 REIMS #2101 HOUSTON TX 77036 |
| CRAWFORD BAYLEY & CO | LEX BOMBAY INDIA |
| CRAWFORD BAYLEY & CO | LEX BOMBAY MUMBAI MH INDIA |
| CRAWFORD HAFA LIMITED | 7 CHURCHILL WAY 35A BUSINESS PARK CHAPLETOWN SHEFFIELD S35 2PY UK |
| CRAWFORD HAFA LIMITED | 7 CHURCHILL WAY 35A BUSINESS PARK CHAPLETOWN SHEFFIELD S35 2PY UNITED KINGDOM |
| CRAWFORD HOUSE | 362 SUNSETY ROAD SKILLMAN NJ 08558 |
| CRAWFORD INVESTMENT COUNSEL | ATTN: LESLIE KRONE 1600 GALLERIA PKWY SUITE 1650 ATLANTA GA 30339 |
| CRAWFORD, ARTHUR | 320 MOFFAT ST BROOKLYN NY 11237 |
| CRAWFORD, MICHAEL H. | 5 CECILIA CT BEL TIBURON CA 949202190 |
| CRAWFORD, MICHAEL S. | 135 EAST 65TH STREET NEW YORK NY 10021-7006 |
| CRAWFORD, SAM | 7 AZOF STREET GREENWICH LONDON SE10 0EG UNITED KINGDOM |
| CRAWFORD, SANDI | 8885 EDINBURGH CIRCLE HIGHLANDS RANCH CO 80129 |
| CRAWFORD, SCOTT L | 2944 N PAULINA ST CHICAGO IL 60657-4068 |
| CRAWFORD, SEAN | 865 1ST AVENUE #4C NEW YORK NY 10017 |
| CRAWFORD, SEAN | 564 E MAIN ST MADISON OH 44057 |
| CRAWFORD, SHIRLEY A | 1479 MORSE ST SAN BERNARDINO CA 92404 |
| CRAWFORD,DONNALYNN | BOX 1874 STATION M CALGARY AB T2P 2L8 CANADA |
| CRAWFORD,LARRY R | 9445 SOUTH HIGH CLIFFE STREET HIGHLANDS RANCH CO 80129 |
| CRAWFORD,MATTHEW FREDERICK | 1825 FALMOUTH DR PLANO TX 750253064 |
| CRAWFORD,MICHAEL C | 3333 LUPINE DRIVE INDIANAPOLIS IN 46224 |
| CRAWFORD,SAM | 7 AZOF STREET GREENWICH LONDON, GT LON SE10 0EG UNITED KINGDOM |
| CRAWFORD, SAMANTHA | 63A HIGH STREET PRESTWOOD, BUCKS HP16 9EJ UNITED KINGDOM |
| CRAWFORD,YVONNE | VAL VERT RAYNERS AVENUE LOUDWATER HIGH WYCOMBE, BUCKS HP10 9SL UNITED KINGDOM |
| CRAWFORD-MCLAUGHLIN, DOLORES | APT 3-L 410 WEST 24TH STREET NEW YORK NY 10011-1307 |
| CRAWFORDS | CDS HOUSE 8 CONCORD BUSINESS CENTRE CONCORD ROAD LONDON W3OTR UK |
| CRAWFORDS | CDS HOUSE 8 CONCORD BUSINESS CENTRE CONCORD ROAD LONDON W3OTR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CRAYCROFT,BRITTANY M | 4515 N KITLEY AVE INDIANAPOLIS IN 46226 |
| CRC EQUITY, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| CRC NOBLESTOWN RD. HOLDINGS, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| CRC SOLUTIONS CORP | 1 7 2 OTEMACHI CHIYODA-KU TOKYO 100-0004 UNITED KINGDOM |
| CRC-OAKLAND INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| CRCAM NORD DE FRANCE | ATTN:DIRECTEUR FINANCIER CREDIT AGRICOLE NORD DE FRANCE 10 AVENUE FOCH BP 369 59020 LILLE CEDEX |
| CRCAM NORD DE FRANCE | 10 AV FOCH LILLE 59020 FRANCE |
| CRD CAPITAL, LLC | 2104 TYCOON DRIVE ATTN:  DORI A. BUTLER ACWORTH GA 30101-4494 |
| CRE CAPITAL LLC | CRE CAPITAL LLC PINE PLAINS NY 12567 |
| CREAMER, LAUREN B | 215 E. 79TH STREET APT. 10F NEW YORK NY 10075 |
| CREAMER, ROBERT M. | 335 E 94TH STREET APT. 30 NEW YORK NY 10128 |
| CREAMER, ROBERT M. | 327 E 92ND STREET APT. 5C NEW YORK NY 10128 |
| CREARY,MICHAEL | 265 HAWTHORNE STREET 2B BROOKLYN NY 11225 |
| CREASON, CAROLYN | 13735 KIOWA ROAD APPLE VALLEY CA 92307 |
| CREATE | 2 HOLLY HILL VAUXHALL LANE TUNBRIDGE WELLS TN4OXD UNITED KINGDOM |
| CREATE INTERIORS LTD | ENDEAVOUR HOUSE COMPASS POINT ST IVES PE27 5JL UNITED KINGDOM |
| CREATE PLANNING, INC. | SEHINSEI BLDG 1F 1-4-15 UCHIKANDA CHIYODA-KU TOKYO 101-0047 JAPAN |
| CREATE PLANNING, INC. | SEHINSEI BLDG 1F 1-4-15 UCHIKANDA CHIYODA-KU TOKYO 14 101-0047 JAPAN |
| CREATING AN ENVIRONMENT OF SUCCESS | P.O. BOX 110120 NASHVILLE NJ 37222 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 94TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 14TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATIVE  AWARDS & REWARDS PVT LTD. | 1/B, DASHMESH COLONY CHAR BANGLA ROAD ANDHERI (W) MUMBAI MH 400053 INDIA |
| CREATIVE CAKES, INC | 400 EAST 74TH STREET NEW YORK NY 10021 |
| CREATIVE CAPITAL | 65 BLEECKER STREET  7TH FLOOR NEW YORK NY 10012 |
| CREATIVE COMMUNICATIONS OF | 4747 W 27TH LN YUMA AZ 853647544 |
| CREATIVE DESIGNERS INTERNATIONAL | 3-6-26 KITA-AOYAMA MINATO-KU 107-0061 JAPAN |
| CREATIVE DESIGNERS INTERNATIONAL | 3-6-26 KITA-AOYAMA MINATO-KU 13 107-0061 JAPAN |
| CREATIVE ENVIRONMENTAL NETWORKS | AMBASSADOR HOUSE BRIGSTOCK ROAD THORNTON HEATH CR7 7JG UK |
| CREATIVE ENVIRONMENTAL NETWORKS | AMBASSADOR HOUSE BRIGSTOCK ROAD THORNTON HEATH CR7 7JG UNITED KINGDOM |
| CREATIVE HYDROPONICS | 379 AMWELL ROAD HILLSBOROUGH NJ 08844 |
| CREATIVE NETWORK SYSTEMS INC | 295 MADISON AVENUE NEW YORK NY 10017 |
| CREATIVE NETWORK SYSTEMS INC | 295 MADISON AVENUE NEW YORK NY 10017 |
| CREATIVE NETWORK SYSTEMS INC | P.O BOX 360738 PITTSBURGH PA 15251-3738 |
| CREATIVE NETWORK SYSTEMS INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK NY 10017 |
| CREATIVE NETWORK SYSTEMS, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| CREATIVE SYSTEM SOLUTIONS | RECRUITMAX SOFTWARE 240 PONTE VEDRA PARK DR 2ND FL PONTE VEDRA BEACH FL 32082 |
| CREATIVE SYSTEM SOLUTIONS | 804 TIMBER VIEW DR. BEDFORD TX 76021 |
| CREATIVE TECHNOLOGIES (CT) | HANGAR 22 2501 MONARCH ST CA 94501 |
| CREATIVE TECHNOLOGY | 10501 DELTA PARKWAY SCHILLER PARK CHICAGO IL 60176 |
| CREATIVE TECHNOLOGY | HANGAR 22, 2501 MONARCH STREET, ALAMEDA CA 94501 |
| CREATURO, STEPHEN M | 14 PRINCESS DATE CT LONDON SW72QJ GREAT BRITAIN |
| CREAVES,KATHRYN RIORDAN | 4082 BROWNS VALLEY RD NAPA CA 94558 |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKKAI NAGAI KINENKAN BLDG 2-12-15 SHIBUYA,SHIBUYA-KU TOKYO 150 JAPAN |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKKAI NAGAI KINENKAN BLDG 2-12-15 SHIBUYA SHIBUYA-KU TOKYO 13 150 JAPAN |
| CREDANT TECHNOLOGIES, INC | 15303 DALLAS PARKWAY SUITE 1420 ADDISON TX 75001 |
| CREDEM INTER. (LUX) S.A - EURROMOBILIARE | INTER FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| CREDEM INTER. (LUX) S.A. - | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE C/O PUTNAM INVESTMENTS ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| EURROMOBILIARE INTER FD | SQUARE BOSTON MA 02109 |
| CREDENT PARTNERS LIMITED | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1NH UK |
| CREDENT PARTNERS LIMITED | 148 LEADENHALL STREET LONDON EC3V 4QT UK |
| CREDENT PARTNERS LIMITED | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1NH UNITED KINGDOM |
| CREDICORP SECURITIES INC., FOR THE | BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK PANAMA 1ST FL PANAMA REPUBLIC OF PANAMA |
| CREDICORP SECURITIES INC., FOR THE | P.O. BOX 0833-0125 PANAMA REPUBLIC OF PANAMA |
| CREDIT  AGRICOLE CHEUVREUX INTERNATIONAL | 8TH FLOOR 122 LEADENHALL STREET LONDON EC3V 4QH UK |
| CREDIT  AGRICOLE CHEUVREUX INTERNATIONAL | 8TH FLOOR 122 LEADENHALL STREET LONDON EC3V 4QH UNITED KINGDOM |
| CREDIT ACCEPTANCE CORPORATION | C\O ANDERSON & KEIL, ATTORNEYS AT LAW 12101 E 2ND AVENUE, #202 AURORA CO 80011 |
| CREDIT AGRICOLE (SUISSE) SA | ATTN:FOREIGN EXCHANGE & TREASURY DEPT FOR FX TRANSACTIONS ONLY CREDIT AGRICOLE (SUISSE) SA 46-48, CHEMIN DE LA BEREE CH - 1010 LAUSANNE SWITZERLAND |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM MONETAIRE PEA | C/O CREDIT LYONNAIS S.A., LONDON BRANCY BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 4JP UNITED KINGDOM |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM MONETAIRE PEA | ATTN: MADAME VALERIE LEUCYER C/O CREDIT LYONNAIS ASSET MANAGEMENT 168, RUE DE RIVOLI PARIS 75001 FRANCE |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM VOLATILITE ACTI | C/O CREDIT LYONNAIS S.A., LONDON BRANCY BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 4JP UNITED KINGDOM |
| CREDIT AGRICOLE ASSET MGMTA/C CAAM VOLATILITE ACTI | ATTN: MADAME VALERIE LEUCYER C/O CREDIT LYONNAIS ASSET MANAGEMENT 168, RUE DE RIVOLI PARIS 75001 FRANCE |
| CREDIT AGRICOLE ASSET MGMTA/C SLIVAFRANCE | C/O CREDIT LYONNAIS S.A., LONDON BRANCY BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 4JP UNITED KINGDOM |
| CREDIT AGRICOLE ASSET MGMTA/C SLIVAFRANCE | ATTN: MADAME VALERIE LEUCYER C/O CREDIT LYONNAIS ASSET MANAGEMENT 168, RUE DE RIVOLI PARIS 75001 FRANCE |
| CREDIT AGRICOLE CHEUVREUX | 1301 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK NY 10019 |
| CREDIT AGRICOLE INDOSEUZ FASTNET | ATTN: LUDOVIC BERNARD-MAISSA 33 AE PASTEUR L2310 LUXEMBORG |
| CREDIT AGRICOLE STRUCTURED ASSET MGMT | ATTN: TONY LE GALLIC 91-93 BOULEVARD PASTEUR 75710 PARIS CEDEX 15 FRANCE PARIS 75710 FRANCE |
| CREDIT ANDORRA | ATTN:CARLES VAZQUEZ AVENIDA MERITXELL 80 EDIF. B 5A PLANTA ANDORRA LA VELLA ANDORRA |
| CREDIT BUREAU ASSOCIATES | PO BOX 8129 CHERRY HILL NJ 08002 |
| CREDIT BUREAU ASSOCIATES | 111 WOODCREST RD CHERRY HILL NJ 08003-3620 |
| CREDIT BUREAU OF WESTERN NEBRASKA | 1712 AVENUE B SCOTTSBLUFF NE 69361 |
| CREDIT CARD PAYMENTS | 25 BANK STREET LONDON E14 5LE UK |
| CREDIT CARD PAYMENTS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CREDIT COOPERATIF | ATTN:BRUNO RIGOLL CREDIT COOPERATIF 33 RUE DES TROIS FONTANOT NANTERRE 92000 FRANCE |
| CREDIT DERIVATIVES RESEARCH LLC | 17 STATE STREET, 7TH FLOOR NEW YORK NY 10004 |
| CREDIT DU NORD | ATTN:CONTROLE DES RISQUES CREDIT DU NORD DIRECTION TRESORERIE  #AMPER CHANGE 50 RUE D #APPOSANJOU PARIS 75008 FRANCE |
| CREDIT EUROPE BANK NV | ATTN:BARBUR HAKARAR FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM THE NETHERLANDS |
| CREDIT EUROPE BANK NV | C/O LAW DEBENTURE CORPORATE SERVICES LTD 5TH FLOOR, 100 WOOD ST LONDON EC2M 7EX UNITED KINGDOM |
| CREDIT INDUSTRIEL ET COMMERCIAL | ATTN: SWAP ADMINISTRATION COMPAGNIE FINANCIERE DE CIC ET DE L#APPOSUNION EUR PARIS 75002 FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL | ATTN: SWAP ADMINISTRATION COMPAGNIE FINANCIERE DE CIC ET DE L'UNION EUR PARIS 75002 FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL | 6 AVENUE DE PROVENCE 75009 PARIS CEDEX 09 PARIS 75452 FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION EUROPEENNE 520 MADISON AVE NEW YORK NY 10022 |
| CREDIT KOJIN JOHO HOGO SUISHIN KYOGIKAI | HATSUMEI KAIKAN 4F 2-9-14 TORANOMON MINATOOKU 105-0001 JAPAN |
| CREDIT KOJIN JOHO HOGO SUISHIN KYOGIKAI | HATSUMEI KAIKAN 4F 2-9-14 TORANOMON MINATOOKU 13 105-0001 JAPAN |
| CREDIT LYONNAIS ASSET MANAGEMENT | TERRY GRANT 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT LYONNAIS LUXEMBOURG | 26A BOULEVARD ROYAL BP 32 LUXEMBOURG L2094 LUXEMBOURG |
| CREDIT LYONNAIS SECURITIES INC | 1301 AVENUE OF THE AMERICAS ATTN: CORPORATE SYNDICATE NEW YORK NY 10019 |
| CREDIT MANAGEMENT SERVICES | C\O JAMES LEE P.O.BOX 1512 GRAND ISLAND NE 68802 |
| CREDIT MARKET ANALYSIS | 5TH FLOOR, HAYMARKET HOUSE 1 OXENDON STREET LONDON LONDON UK |
| CREDIT MARKET ANALYSIS | 5TH FLOOR, HAYMARKET HOUSE 1 OXENDON STREET LONDON LONDON UNITED KINGDOM |
| CREDIT MARKET ANALYSIS LTD | COPPERGATE HOUSE 16 BRUNE STREET LONDON E1 7NJ UK |
| CREDIT MARKET ANALYSIS LTD | COPPERGATE HOUSE 16 BRUNE STREET LONDON E1 7NJ UNITED KINGDOM |
| CREDIT MARKET ANALYSIS, LTD | HAYMARKET HOUSE 1 OXENDON STREET LONDON, UNITED KINGDOM SW1Y 4EE UK |
| CREDIT MARKET ANALYSIS, LTD | HAYMARKET HOUSE 1 OXENDON STREET LONDON, UNITED KINGDOM SW1Y 4EE UNITED KINGDOM |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | ATTN:BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 207 31 W 52ND ST NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | ATTN: INSURED PORTFOLIO MANAGEMENT DIV FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 207 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 207 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | ATTN: BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 233 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 233 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | ATTN: INSURED PORTFOLIO MANAGEMENT DIVISION WITH COPIES TO: FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | INSURED PORTFOLIO MANAGEMENT DIVISION WITH COPIES TO: FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | C/O FINANCIAL SECURITY ASSURANCE INC. 350 PARK AVE ATTN: INSURED PORTFOLIO MANAGEMENT DEPT RE: CREDIT PROTECTION TRUST 48 NEW YORK NY 10022 |
| CREDIT SERVICE COMPANY, INC. | ATTN:  JUDICIAL COLLECTORS P.O. BOX 1120 COLORADO SPRINGS CO 80901 |
| CREDIT SERVICING SPA | VIA PIERO E ALBERTO PIRELLI 6 MILANO 200126 ITALY |
| CREDIT SIGHTS | 5TH FLOOR 35 NEW BRIDGE STREET LONDON EC4V 6BJ UK |
| CREDIT SIGHTS | 5TH FLOOR 35 NEW BRIDGE STREET LONDON EC4V 6BJ UNITED KINGDOM |
| CREDIT SIGHTS | ATTN:DAN KLUSENDORF 460 PARK AVE S, 8TH FL NEW YORK NY 10016 |
| CREDIT SIGHTS | 470 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| CREDIT SPECTRUM FUND LTD | ATTN: SCOTT WYLER C/O ADMIRAL ADMINISTRATION LTD. ADMIRAL FINANCIAL CENTER 90 FORT STREET, P.O. BOX 32021 SMB GEORGE TOWN, GRAND CAYMAN BRITISH WEST INDIES |
| CREDIT SPECTRUM FUND LTD | ATTN: CANOVER WATSON CREDIT SELECT FUND LTD., C/O ADMIRAL ADMINISTRATIO 90 FORT STREET, P.O. BOX 32021 GEORGE TOWN, GRAND CAYMAN KY1-1208 CAYMAN ISLANDS |
| CREDIT SPECTRUM FUND LTD | ATTN: MICHAEL H. HELBERG III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, |

| Claim Name | Address Information |
| --- | --- |
| CREDIT SPECTRUM FUND LTD | SUITE 300 BOCA RATON FL 33431 |
| CREDIT SUISSE | ATTN: CARL BAKER UETLIBERGSTRASSE 231 PO BOX CH-8070 SWITZERLAND |
| CREDIT SUISSE | ATTN: CARL BAKER/DIRECTOR LEGAL/COMPLIANCE UETLIBERGSTRASSE 231 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE | ATTN: GLOBAL TREASURY COORDINATION; DIRECTOR LEGAL P.O. BOX 920 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE | ATTN: CARL BAKER UETLIBERGSTRASSE 231 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE 1ST BOSTON CONVERTIBLE & | QUANTITATIVE STRATEGIES MASTER FUND LTD 20 COLUMBUS COURTYARD LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE AM | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AM FUNDS AGREF CSIF BOND AGGREGATE U | ATTN:LEGAL INVESTMENT FUNDS SWITZERLAND, YASF 2 CREDIT SUISSE ASSET MANAGEMENT FUNDS P.O. BOX GIESSH?¬BELSTRASSE 30 CH-8070 ZU SWITZERLAND |
| CREDIT SUISSE AM LLC | A/C C REDIT SUISSE GLOBAL HYBRID IN REF HYBRID I (HOME) 25B BLOCK 3 VICTORIA CENTRE 15 WATSON ROAD NORTH POINT TBA HONG KONG |
| CREDIT SUISSE ASSET MANAGEMENT LLC | P.O. BOX 800 ZURICH CH-9070 SWITZERLAND |
| CREDIT SUISSE CAPITAL LLC | 1 CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE FIRST BOSTON | MERIH  CETINKAYA FIVE CABOT SQUARE LONDON E14 4QR UNITED KINGDOM |
| CREDIT SUISSE FIRST BOSTON | 1 MADISON AVE - 2ND FLOOR ATTN: JOHN RUTKOWSKI - VIJAY NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE 11TH FLOOR ATTN:  RICK ROTELLI NEW YORK NY 10010-3629 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVENUE-14TH FLOOR MAY MAY LIU NEW YORK NY 10010-3629 |
| CREDIT SUISSE FIRST BOSTON | ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010-3629 |
| CREDIT SUISSE FUND ADMINISTRATION LTD | ATTN: CHRIS TRUDGEON PO BOX 474, HELVETIA COURT, SOUTH ESPLANADE ST PETER PORT, GY79UG GUERNSEY |
| CREDIT SUISSE GLOBAL HYBRID INCOME FUND | CREDIT SUISSE ASSET MANAGEMENT (AUSTRALIA) LIMITED ROYAL EXCHANGE NSW, 1225 AUSTRALIA |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | CREDIT SUISSE ASSET MANAGEMENT (AUSTRALIA) LIMITED ROYAL EXCHANGE NSW, 1225 AUSTRALIA |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | 123 BUCKINGHAM PALACE ROAD LONDON SW1W 9SL UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: GLOBAL RISK MANAGER ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: KAMEL OUCHIKH ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: GLOBAL RISK MGR; OPS DEPT; LEGAL DEPT. 2A GREAT TITCHFIELD STREET LONDON W1P 7AA UNITED KINGDOM |
| CREDIT SUISSE PRIVATE ADVISORS | ATTN: MARC SAUTER BAHNHOFSTRASSE 78 ZURICH 8070 SWITZERLAND |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITE | ONE CABOT SQUARE LONDON E14 4QJ UK |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITE | ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: MARLEEN NOBILE CREDIT SUISSE SECURITIES(EUROPE) LTD LONDON N E144QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | ONE CABOT SQUARE LONDON E14 4QJ UK |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | ONE CABOT SQUARE LONDON, GT LON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | JUNGHOFSTRASSE 16 FRANKFURT 60311 GERMANY |
| CREDIT SUISSE SECURITIES (INDIA) PVT LTD | 9TH FLOOR,CEEJAY HOUSE, PLOT F,SHIVSAGAR ESTATE, DR ANNIE BESANT ROAD, WORLI, MUMBAI MH 400018 INDIA |
| CREDIT SUISSE SECURITIES(USA), LLC | ATTN : MARK CONFORTI 700 COLLEGE ROAD EAST 3RD FLOOR PRINCETON NJ 08540 |
| CREDIT SUISSE SECURITIES(USA), LLC | 1 MADISON AVENUE - 2ND FLOOR ATTN: LORRAINE WATSON NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVENUE-14TH FLOOR MAY MAY LIU NEW YORK NY 10010-3629 |
| CREDIT SUISSE SHOKEN | TOKYO TOKYO 13 JAPAN |
| CREDIT SUISSE SINGAPORE | 1 RAFFLES LINK, LEVEL 4 (ATTN: LDO BROKERAGE) 039393 SINGAPORE |
| CREDIT SUISSE, NEW YORK | ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| CREDIT UNION 1 | 450 E. 22ND STREET SUITE 250 LOMBARD IL 60148 |
| CREDIT UNION NATIONAL ASSOC INC | PO BOX 78546 MILWAUKEE WI 53278-0546 |
| CREDIT UNION NATIONAL ASSOC INC | PO BOX 78546 ATTN: JANET AIDE MILWAUKEE WI 53278-0546 |
| CREDITEX, INC | 875 3RD AVE FL 29 NEW YORK NY 10022-7202 |
| CREDITFLUX LTD | DILKE HOUSE 1 MALET STREET LONDON WC1E 7JN UK |
| CREDITFLUX LTD | DILKE HOUSE 1 MALET STREET LONDON WC1E 7JN UNITED KINGDOM |
| CREDITO BERGAMASCO SPA | C/O ICBPI – INSTITUTO CENTRALE DELLE BANCHE POOPOLARI ITALIANE 16TH FL 54 LOMBARD ST LONDON EC3V 9DH UNITED KINGDOM |
| CREDITO BERGAMASCO SPA | ATTN:MR. GUISEPPE CUSMANO LARGO PORTA NUOVA, 2 BERGAMO 24122 ITALY |
| CREDITO EMILIANO SPA | ATTN:FOREX AND DERIVATIVES BACK OFFICE VIA EMILIA S. PIETRO 4 42100 REGGIO EMILIA ITALY |
| CREDITO FONDIARIO E INDUSTRIALE SPA | L.GO FOCHETTI 30 ROME 00154 ITALY |
| CREDITREFORM FRANKFURT EMIL VOGT KG | POSTFACH 10 22 10 FRANKFURT AM MAIN 60022 GERMANY |
| CREDITREFORM RATING AG | HELLERSBERGSTRASSE 12 NEUSS 41460 GERMANY |
| CREDITREFORM RATING AG | POSTFACH 348 ST GALLEN 9001 SWITZERLAND |
| CREDITRISKMONITOR COM INC | GENERAL POST OFFICE PO BOX 27935 NEW YORK NY 10087-7935 |
| CREDITSIGHTS, LTD | 1 GROSVENOR CRESCENT LONDON SW1X 7EF UK |
| CREDITSIGHTS, LTD | 125 HIGH HOLBORN 4TH FLOOR LONDON WC1V 6QA UNITED KINGDOM |
| CREDITTRADE | 1 LONDON BRIDGE LONDON SE1 9QL UK |
| CREDITTRADE | 3RD FLOOR 180 FLEET STREET LONDON EC4A 2HD UNITED KINGDOM |
| CREDITTRADE | 1 LONDON BRIDGE LONDON, GT LON SE1 9QL UNITED KINGDOM |
| CREDITTRADE NEW YORK | 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CREEDON, ADAM | 75 WEST END AVENUE APARTMENT C23D NEW YORK NY 10023 |
| CREEKPATH SYSTEMS INC | 7420 EAST DRY CREEK PKWY, STE 100 LONGMONT CO 80503 |
| CREEKPATH SYSTEMS INC | 7420  DRY CREEK PKWY #100 LONGMONT CO 80503-8009 |
| CREEKPATH SYSTEMS, INC | 7420 EAST DRY CREEK PKWY, SUITE 300 LONGMONT CO 80503 |
| CREEKSIDE BUSINESS MALL, LLC | P.O. BOX 4060 CREEKSIDE BUSINESS MALL MENLO PARK CA 94026 |
| CREEL GARCIA CUELLAR Y MUGGENBURG SC | PASEO DE LOS TAMARINDOS 60 PISO 3 BOSQUES DE LAS LOMAS MEXICO CITY  MEXICO 05120 MEXICO |
| CREEL,KATHY L | 1704 CUMBERLAND TRAIL PLANO TX 75023-3010 |
| CREEN-EL, CHARLES | 36 WHITE OAK DRIVE DANBURY CT 06810 |
| CREGAN, GRACE E | 30 MAIN ST APT 3C BROOKLYN NY 11201-8211 |
| CREHAN, MICHAEL J. | 82 SPRING HOUSE ROAD FAIRFIELD CT 06824 |
| CREMEENS, JOSEPH D. | 15600 TRIPLE CROWN COURT FORT MYERS FL 33912 |
| CREMIN, PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91NE UNITED KINGDOM |
| CREMIN,PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON, GT LON W91NE UNITED KINGDOM |
| CREMINS, JOHN | 345 E. 80TH ST. APT. 4F NEW YORK NY 10075 |
| CREMINS,JOHN | 345 E 80TH STREET APT 5K NEW YORK NY 10021 |
| CRENNAN, SHANE | P.O BOX 721 WESTHAMPTON BEACH NY 11978 |
| CRENSHAW, L.S. | 10321 SIGNAL VIEW DR SUN CITY AZ 85373 |
| CRENSHAW,MICHELLE RENEE | 501 HIGHLAND DRIVE #638 LEWISVILLE TX 75067 |
| CRENWELGE,ANGELA | 13602 HEATH SPRING CT HOUSTON TX 77044 |
| CREO | 320 RUE SAINT HONORE 75001 PARIS FRANCE |
| CREPEA, BRUCE I | 24 MAPLE AVE MENDHAM NJ 07945 |
| CREPPY, GEORGE D. | 389 WASHINGTON STREET UNIT 32C JERSEY CITY NJ 07302 |
| CRESCENT 1, LP | CYRUS CAPITAL PARTNERS LP 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT CLUB/SPA | P.O. BOX 844272 DALLAS TX 75284-4272 |
| CRESCENT HOLDINGS GMBH | ATTN:EMILE HABAYEB AND NADIM TABBARA 111 POSEIDONOS AVENUE PO BOX 70228 GLYFADA ATHENS 16610 GREECE |

| Claim Name | Address Information |
|---|---|
| CRESCENT HOSPITALITY SPELLC | P.O.BOX 1595 AVON CO 81620 |
| CRESCENT II FUND LP | ATTN: MR. LAURENCE PENN, VICE CHAIRMAN C/O ELLINGTON MANAGEMENT GROUP LLC 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| CRESCENT TC INVESTORS LP | 777 MAIN STREET - SUITE 2100 FORTH WORTH TX 76102 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, PROPERTY MANAGER 200 CRESCENT COURT, SUITE 250 DALLAS TX 75201 |
| CRESCENT TC INVESTORS, LLP | CRESCENT OFFICE TOWERS PO BOX 841772 DALLAS TX 75284-1772 |
| CRESCI, ROBERT | 10 PINEAPPLE STREET BROOKLYN NY 11201 |
| CRESENDA COLEMAN | 15712 EAST END AVENUE DOLTON IL 60419 |
| CRESENDA COLEMAN | 27 KENSINGTON CIRCLE #305 WHEATON IL 60187 |
| CRESENDA COLEMAN | 248 EAST 95TH STREET CHICAGO IL 60619 |
| CRESPI, REGINA R | 87 EAST 2ND ST APARTMENT 3A NEW YORK NY 10003-9207 |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE HIGH WYCOMBE HP12 4QA UK |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE HIGH WYCOMBE, BUCKS HP12 4QA UNITED KINGDOM |
| CRESSEX COMMUNITY SCHOOL | HOLMERS LANE HIGH WYCOMBE HP12 4QA UNITED KINGDOM |
| CRESSKILL EDUCATION FOUNDATION | P.O. BOX 445 CRESSKILL NJ 07626 |
| CRESSWELL, NIGEL | TUCHOLSKYSTRASSE 106 HE FRANKFURT 60598 GERMANY |
| CRESSWELL,NIGEL | TUCHOLSKYSTRASSE 106 FRANKFURT HE 60598 GERMANY |
| CREST CONSULTANTS | 3 ALMSFORD CLOSE HARROGATE HG2 8EF UK |
| CREST CONSULTANTS | 3 ALMSFORD CLOSE HARROGATE HARROGATE HG2 8EF UNITED KINGDOM |
| CRESTA GROUP LTD | RESOURCES DIVISION 120 MOORGATE LONDON EC2M 6SS UK |
| CRESTA GROUP LTD | RESOURCES DIVISION 120 MOORGATE LONDON EC2M 6SS UNITED KINGDOM |
| CRESTANELLO,MICHAEL | 1414 EAST 59TH STREET CHICAGO IL 60637 |
| CRESTANELLO,MICHAEL | 1414 EAST 59TH STREET CHICAGO IL 60637 |
| CRESTCO | ATT FINANCE DEPARTMENT 33 CANNON STREET LONDON EC4M 5SB UK |
| CRESTCO | ATT FINANCE DEPARTMENT 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| CRESTED BUTTE AVALANCHE CENTER, INC | P.O. BOX 1061 C/O ALAN BERNHOLTZ CRESTED BUTTE CO 81224 |
| CRESTED BUTTE LAND TRUST | P.O. BOX 2224 CRESTED BUTTE CO 81224 |
| CRESTED BUTTE NORDIC COUNCIL | P.O. BOX 1269 CRESTED BUTTE CO 81224 |
| CRESTED BUTTE WILDFLOWER FESTIVAL, INC | P.O. BOX 216 CRESTED BUTTE CO 81224 |
| CRETIN-DERHAM HALL | 550 S. ALBERT STREET ST. PAUL MN 55116 |
| CREUI, SUFIAN | FLAT 2 96 GLOUCESTER PLACE LONDON W1U 6HT UNITED KINGDOM |
| CREUI,SUFIAN | FLAT 2 96 GLOUCESTER PLACE LONDON, GT LON W1U 6HT UNITED KINGDOM |
| CREW AUSTIN, INC. | 3209 BLUE RIDGE DR CEDAR PARK TX 78613 |
| CREW AUSTIN, INC. | 225 FOUST DRIVE LIBERTY HILL TX 78642 |
| CREW CONNECTION INC. | 24928 GENESEE TRL RD #100 GOLDEN CO 80401 |
| CREW CONNECTION INC. | PO BOX 2101 EVERGREEN CO 80437 |
| CREWS & ASSOCIATES INC | 124 W CAPITOL AVE 2000 UNION NATL PLAZA ATTN: MUNI BOND DEPT LITTLE ROCK AR 72201 |
| CREWS, GLENN W. | 8002 DANETTE CT. SPRING TX 77379 |
| CREWS, KENNETH | 6325 PRESTON PARKWAY DALLAS TX 75205 |
| CREWS, KENNETH | 6325 PRESTON PKWY DALLAS TX 75205-1650 |
| CREWS,KENNETH S. | 6325 PRESTON PARKWAY DALLAS TX 75205 |
| CREWS,PEARLINE | 10554 E JEWELL AVE AURORA CO 80012 |
| CRG GALLERY | 535 WEST 22ND STREET NEW YORK NY 10011 |
| CRI (CIVIC RESEARCH INSTITUTE), INC. | 4478 U.S. ROUTE 27- SUITE 202 P.O. BOX 585 KINGSTON NJ 08528 |
| CRIBBS, ELIZABETH RABII | 15 CENTRAL PARK WEST APT. 12K/J NEW YORK NY 10023 |
| CRIBBS, MATTHEW | 411 RUSSELL AVE EDGEWATER NJ 07020 |
| CRICHTON,RUAHAN JAMES | 61 KINGSWAY TAUNTON, SOMER TA1 3YD UNITED KINGDOM |
| CRICK, ANDREW PAUL RIC | 10 JACKSON CLOSE LONDON E9 7ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CRICK,ANDREW PAUL RICHARD | 10 JACKSON CLOSE LONDON, GT LON E9 7ER UNITED KINGDOM |
| CRICKET TECHNOLOGIES LLC | 12310 PINECREST RD STE 201 RESTON VA 201911636 |
| CRICKY, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CRILLEY,DANIEL M | 6384 SOUTH ALLISON STREET LITTLETON CO 80123 |
| CRIM | PO BOX 195387 SAN JUAN 00919-5387 PUERTO RICO |
| CRIMA HOLDINGS CORP | ATTN: MANUEL FUENTES M. 11263 NW 51ST TER MIAMI FL 33178-3547 |
| CRIME PREVENTION NARCOTICS & | DRUGS EDUCATION CENTER COLORADO CHAPTER 9249 SO BROADWAY-UNIT 200-170 HIGHLANDS RANCH CO 80129 |
| CRIMMINS,KATHLEEN | 18601 NEWLAND STREET  #103 HUNTINGTON BEACH CA 92646 |
| CRIMSON BIOMEDICAL CONSULTING INC | ATTN: JEFFREY PALEY 60 LEE PLACE BERGENFIELD NJ 07621 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CRIMSON COMMERCIAL PAPER TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CRIMSON LEAGUE | 202, 2ND FLOOR, ANURAG BUSINESS CENTRE OPP. AMAR CINEMA, CHEMBUR, MUMBAI MH 400071 INDIA |
| CRIMSON TECHNOLOGIES INC | 300 MARCUS AVENUE SUITE 2E3 LAKE SUCCESS NY 11042 |
| CRIMSON TECHNOLOGIES INC | 100 VOICE ROAD CARLE PLACE NY 11514 |
| CRINER, MICHAEL G. | 4330 N. HERMITAGE AVENUE APT 2E CHICAGO IL 60613 |
| CRINITI,ANTHONY NICHOLAS | 30 CARDINAL DRIVE CLEMENTON NJ 08021 |
| CRIPPS,ELIZABETH | 310 TIMBER WHARF 32 WORSLEY STREET CASTLEFIELD, GT MAN M15 4NY UNITED KINGDOM |
| CRIQUI BORGERSEN GLOBAL EXECUTIVE | 405 LEXINGTON AVENUE 53RD FLOOR NEW YORK NY 10174 |
| CRISAFI, ENRICO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CRISAFI,GIUSEPPE | 111 WINFIELD ROAD NORTH BALWYN VIC, NSW 3104 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| CRISAFULLI, MARY JOY | 1301 WALL STREET WEST 6401 LYNDHURST NJ 07071 |
| CRISAFULLI, MARY JOY | 25-85 49TH STREET APT.#3 ASTORIA NY 111031120 |
| CRISIL LIMITED | CRISIL HOUSE, 121-122 ANDHERI- KURLA ROAD ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| CRISIL RISK & INFRASTRUCTURE SOLTN P LTD | CRISIL HOUSE, PLOT NO 121/122, ANDHERI KURLA ROAD, ANDHERI (EAST). MUMBAI MH 400-0093 INDIA |
| CRISIS ASSISTANCE MINISTRY | 500A SPRATT STREET CHARLOTTE NC 28206 |
| CRISIS MINISTRY OF PRINCETON & TRENTON | 123 E. HONVER STREET TRENTON NJ 08550 |
| CRISIS SOLUTIONS LIMITED | THE COACH HOUSE WINTERBOURNE STOKE SALISBURY SP3 4SW UK |
| CRISIS SOLUTIONS LIMITED | THE COACH HOUSE WINTERBOURNE STOKE SALISBURY SP3 4SW UNITED KINGDOM |
| CRISONA, CYNTHIA | 650 PARK AVENUE APT 2E NEW YORK NY 10021 |
| CRISOSTOMO M F CULTURA | FLAT G, 9/F, BLK 17, FU MING YUEN NO. 17 CHI FU RD POKFULAM HONG KONG CHINA |
| CRISOSTOMO M F CULTURA | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG CHINA |
| CRISOSTOMO M F CULTURA | FLAT G, 9/F, BLK 17, FU MING YUEN NO. 17 CHI FU RD POKFULAM HONG KONG HONG KONG |
| CRISP, NICOLAS | URUGUAY 1244 6TH FLOOR BUENOS AIRES BA ARGENTINA |
| CRISPIN GONZALEZ | 3-5-2 GLARSA NISHIAZABU #102 MINATO-KU 13 106-0031 JAPAN |
| CRISPINO, ANTHONY | 326 BARTLETT AVE. STATEN ISLAND NY 10312-2133 |
| CRIST, CHERYL | 1910 EAST 4TH AVE #54 OLYMPIA WA 98506 |
| CRIST, GARY D | 2 12TH STREET APT. 501 HOBOKEN NJ 07030 |
| CRISTAL L. EADY | 8516 FERNDALE ST PHILADELPHIA PA 19111-1338 |
| CRISTAL MARKETING INC | 19 BONNETT AVENUE LARCHMONT NY 10538 |
| CRISTALIA ACQUISITION CORP | PO BOX 815002 CAROLINA, PUERTO RIC CAROLINA 00981-5002 PUERTO RICO |
| CRISTA-LIA VIEIRA DE ALMEIDA MOREIRA | RUA LUZ SORIANO N.A$ 112 - 2.A$ ANDAR LISBOA 120-0248 PORTUGAL |
| CRISTEA, NICOLAE | 903 BYRNE HALL HANOVER NH 03755 |
| CRISTIAN IOAN COMSA | 20 MERIDIAN PLACE MARSH WALL ISLE OF DOGS LONDON E14 9FE UNITED KINGDOM |
| CRISTIAN IOAN COMSA | 15 ROSEBERRY GARDENS HARINGEY LONDON N4 1JQ UNITED KINGDOM |
| CRISTIAN J. LOPEZ | 2800 LAKE AVE WEST PALM BCH FL 33405-1430 |
| CRISTIAN N MOROSANU | FLAT 9, WAVEL COURT 10 GARNET STREET LONDON E1W 3QT UNITED KINGDOM |
| CRISTIANA FERRAZ DE ALMEIDA | RUA CAPOTE VALENTE 281/81 SAO PAULO 054090 BRAZIL |
| CRISTIANA FERRAZ DE ALMEIDA | RUA CAPOTE VALENTE 281/81 SAO PAULO SP 054090 BRAZIL |
| CRISTIANA VAI | VIA FESTA DEL PERDONO MILANO 8 ITALY |
| CRISTIANO COMMITTERI | 9 FERNSHAW MANSIONS FERNSHAW ROAD LONDON SW10 0TD UK |
| CRISTIANO COMMITTERI | 9 FERNSHAW MANSIONS FERNSHAW ROAD LONDON SW10 0TD UNITED KINGDOM |
| CRISTIANO VENTURINI | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CRISTIE R. MARTIN DEL CAMPO | 7601 FRANKLIN ST #44 BUENA PARK CA 90621 |
| CRISTIE R. MARTIN DEL CAMPO | 12517 BENFIELD AVE NORWALK CA 906502209 |
| CRISTIN R. MIHAN | 3084 LAUREL RIDGE CIRCLE WEST PALM BEACH FL 33404 |
| CRISTINA  ALARCA"N DEL RA?O  (QUIOSCO) | PRINCIPE DE VERGARA 135 MADRID 28002 SPAIN |
| CRISTINA CARDENAS THORLUND | 403 CLIVE COURT MAIDA VALE ROAD LONDON W9 1SF UNITED KINGDOM |
| CRISTINA DEL TORO | 32 ABYSSINIAN WAY LADERA RANCH CA 92694 |
| CRISTINA G. HUTSON | 16017 35TH DR SE BOTHELL WA 98012-5430 |
| CRISTINA GALL | 15 CLIFF STREET APARTMENT 10A NEW YORK NY 10038 |
| CRISTINA GALL | MOUNT HOLYOKE COLLEGE 140 BLANCHARD CENTER SOUTH HADLEY MA 01075 |
| CRISTINA GALL | 1410 BLANCHARD CENTER MOUNT HOLYOKE COLLEGE SOUTH HADLEY MA 01075 |
| CRISTINA GALL | 1410 BLANCHARD CENTER MOUNT HOLYOKE COLLEGE 50 COLLEGE STREET SOUTH HADLEY MA 01075 |
| CRISTINA GRASSI | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| CRISTINA HELLERS | 35 SUSSEX GARDENS LONDON LONDON N6 4LY UNITED KINGDOM |
| CRISTINA ISABEL PINHEIRO COSTA BONITO | RUA DO CAMPO N.A$ 30 1.A$ SINTRA SAO PEDRO DE SINTRA 2710 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CRISTINA LINDNER | 29 GRYZB TERRACE PARLIN NJ 08859 |
| CRISTINA PARDO DE SANTAYANA | C/OLMOS 9 (MONTECLARO) POZUELO DE ALARCON MADRID 28223 SPAIN |
| CRISTINA PARDO DE SANTAYANA | C/OLMOS 9 (MONTECLARO) POZUELO DE ALARCON MADRID 28 28223 SPAIN |
| CRISTINA SCORZA TRANSLATIONS | 42, KINGWELL ROAD HADLEY WOOD HERTFORDSHIRE EN4 0HY UK |
| CRISTINA SCORZA TRANSLATIONS | 42, KINGWELL ROAD HADLEY WOOD HERTFORDSHIRE, HERTS EN4 0HY UNITED KINGDOM |
| CRISTINA'S RESTAURANT, INC. | 520 2ND STREET E P.O. BOX 2111 KETCHUM ID 83340-2111 |
| CRISTOFORI, MARIO | 62 WEST 62ND STREET APT 12C NEW YORK NY 10023 |
| CRISTOV?O, ANA CATARINA AL | RUA TOMÁS RIBEIRO N.º54 LISBOA 105-0231 PORTUGAL |
| CRISTOVO,ANA CATARINA ALVES | RUA TOM S RIBEIRO N.$54 LISBOA 105-0231 PORTUGAL |
| CRITCHETT, EMILY MADDEN | 21 FREEMAN STREET ROSELAND NJ 07068 |
| CRITCHLEY, BRIAN | 77 PARK AVENUE APT 1008 HOBOKEN NJ 07030 |
| CRITCHLEY, GREGORY | 100 EDGAR DRIVE LONDON ON NGG1K1 CANADA |
| CRITCHLOW, THOMAS | 7544 LA JOLLA BLVD APT T15 LA JOLLA CA 92037 |
| CRITELLI III, ROBERT C. | 30320 AVENIDA DE CALMA RANCHO PALOS VERDES CA 90275 |
| CRITERIA | GINZASHIMA BLDG 3F 2-12-14 GINZA CHUO-KU 104-0061 JAPAN |
| CRITERIA | GINZASHIMA BLDG 3F 2-12-14 GINZA CHUO-KU 13 104-0061 JAPAN |
| CRITERION EXECUTIVE SEARCH, INC. | 5420 NAY CENTER DRIVE SUITE 101 TAMPA FL 33608 |
| CRITERION RESEARCH GROUP LLC | 317 MADISON AVENUE, SUITE 210 NEW YORK NY 10017 |
| CRITERION STRATEGIES INC | 580 BROADWAY NEW YORK NY 10012 |
| CRITICAL METRICS, LLC | 45 WEST 21ST STREET 3RD FLOOR NEW YORK NY 10010 |
| CRITICAM MEDICAL SYSTEMS | MORYA HOUSE, NEAR MOGINIS CAKE FACTORY, C/308 ADHERI LINK ROAD, ANDHERI(W), MUMBAI MH 400053 INDIA |
| CRITTENDEN, MICHELE M | 2707 BELLS CHAPEL RD WAXAHACHIE TX 75165 |
| CRIVELLI, JUAN MIGUEL | 340 E 93RD ST APT 23A NEW YORK NY 101280191 |
| CRIVELLI,JUAN MIGUEL | 340 E  93RD APT. 23 A NEW YORK NY 10128 |
| CRM LEARNING | 2215 FARADAY AVENUE CARLSBAD CA 92008 |
| CRNOEVICH, CHARLES R | 48 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| CROASDALE, JOSEPH | 38 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| CROCCO &M DE MAIO PC | 241 EAST 49TH STREET NEW YORK NY 10017 |
| CROCCO &M DE MAIO PC | 116 RADIO CIRCLE MOUNT KISCO NY 10549 |
| CROCCO,RITA M. | 65 E 14TH ST HUNTINGTON STATION NY 11746 |
| CROCE,LOUISE M. | 2840 GIBSON ST RIVERSIDE CA 92503 |
| CROCILLA, ALICE | 144 PALISADE DR FREEHOLD NJ 07728 |
| CROCKER STOLTEN INVESTIGATORS | THE OLD FORGE 87 STATION ROAD BOROUGH GREEN TN15 8EX UK |
| CROCKER STOLTEN INVESTIGATORS | THE OLD FORGE 87 STATION ROAD BOROUGH GREEN TN15 8EX UNITED KINGDOM |
| CROCKER, ERIK | 4100 SW 20TH AVENUE, APT G-21 GAINSVILLE FL 32607 |
| CROCKETT, KAREN B | 15388 GREENSTONE CIRCLE PARKER CO 80134 |
| CROCKETT,BRENDA | 4 VILLAGE OAKS LANE HOUSTON TX 77055 |
| CROCKETT,SHAWN | 75 EASTON ST. APT. 2 ALLSTON MA 02134 |
| CRODIAN, J. B | 1068 HEARTSEASE DR WEST CHESTER PA 19382 |
| CROFT JR, EDWARD S | CANTERBURY COURT #658 3750 PEACHTREE ROAD NE ATLANTA GA 30319-1322 |
| CROFT, HELIMA L. | 10 HANOVER SQUARE, APT. 17A NEW YORK NY 10005 |
| CROFT, IAN R. | TOWER A4  #10-01 RIVER PLACE 60 HAVELOCK ROAD SINGAPORE 169658 SINGAPORE |
| CROFT, MARSHALL, S. | 1621 CAMBRIDGE CIRCLE CHARLOTTESVILLE VA 22903 |
| CROFT, STEVEN | 43 JACKMAN HOUSE GREEN BANK WAPPING LONDON E1W2PU UNITED KINGDOM |
| CROFT, THOMAS R | 77 ASPEN DR NORTH BRUNSWICK NJ 08902 |
| CROFT,PETRA | 12 STOCKER GARDENS DAGENHAM ESSEX RM9 4HL UNITED KINGDOM |
| CROFT,STEVEN | 43 JACKMAN HOUSE GREEN BANK WAPPING LONDON, GT LON E1W2PU UNITED KINGDOM |
| CROFT-THOMAS, MONIQUE | 717 EAST 43RD STREET BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| CROFTS, FRANCESCA M | 7561 E. HARVARD AVE. #207 DENVER CO 80231 |
| CROFTS, JULIANA | MARC 260 W 54TH ST APT 34A NEW YORK NY 10019 |
| CROFTS,FRANCESCA MARIA | 7561 E. HARVARD AVE. #207 DENVER CO 80231 |
| CROFTS,JULIANA | MARC 260 W 54TH ST APT 34A NEW YORK NY 10019 |
| CROHN'S & COLITIS FOUNDATION | 386 PARK AVE S 14TH FLOOR NEW YORK NY 10016 |
| CROHN'S & COLITIS FOUNDATION | 31313 NORTHWESTERN HIGHWAY SUITE 209 FARMINGTON HILLS MI 48334-2577 |
| CROHN'S & COLITIS FOUNDATION OF AMERICA | 585 STEWART AVENUE SUITE 414 GARDEN CITY NY 11530 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 11570 |
| CROKE, THOMAS J | 569 COVENTRY LANE BUFFALO GROVE IL 60089-4600 |
| CROKEN, KEVIN | 2 PICKWICK LANE MOUNTAIN LAKES NJ 07046 |
| CROKEN,KEVIN | 285 AVENUE C APT 12E NEW YORK NY 10009 |
| CROLL,RICHARD | 164 LARMANS RD ENFIELD LONDON, MDDSX EN3 6QU UNITED KINGDOM |
| CROMACK, GERALD H | 35 E 84TH ST APT 10A NEW YORK NY 10028 |
| CROMAR,JEFF M. | 11289 S. ALPINE CREEK WAY SOUTH JORDAN UT 84095 |
| CROMER, PENELOPE | 4201 CROSWICK TURN BOWIE MD 20715 |
| CROMPTON GREAVES LIMITED | WESTERN REGION KANJUR MARG (EAST) MUMBAI MH INDIA |
| CROMPTON, HOLLINS | 40 WORLAND ROAD LONDON E15 4EY UNITED KINGDOM |
| CROMPTON,HOLLINS | 40 WORLAND ROAD LONDON, GT LON E15 4EY UNITED KINGDOM |
| CROMWELL ENGINEERING 2000 LIMITED | UNITS 13 44A GLOUCESTER ROAD CROYDON CR0 2DA UNITED KINGDOM |
| CROMWELL PARTNERS INC | 305 MADISON AVENUE, SUITE 740 NEW YORK NY 10165 |
| CROMWELL PARTNERS, INC. | 305 MADISON AVENUE, SUITE 740 NEW YORK NY 10165 |
| CROMWELL RECRUITMENT LIMITED | 15 CROMWELL ROAD LONDON SW7 2JB UK |
| CROMWELL RECRUITMENT LIMITED | 15 CROMWELL ROAD LONDON SW7 2JB UNITED KINGDOM |
| CROMWELL, TERESA K. | 10 CREEK HILL ROAD PROVINCETOWN MA 02657 |
| CROMWELL, TERESA K. | 501 N. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| CROMWELL,MICHAEL J. | 104 2ND AVENUE APARTMENT 5 NEW YORK NY 10003 |
| CRON, ANN | 44 STRAWBERRY HILL STANFORD CT 06902 |
| CRONE CORKILL LIMITED | 5 QUEEN STREET LONDON EC4N 1SP UNITED KINGDOM |
| CRONE CORKILL LIMITED | 10 PICCADILLY, 3RD FLOOR C O ADVANTAGE PROF LONDON W1J 0DD UNITED KINGDOM |
| CRONE GALERIE | KOCHSTRASSE 60 BERLIN 10969 UNITED KINGDOM |
| CRONER TRAINING | 7TH FLOOR, ELIZABETH HOUSE YORK ROAD LONDON SE1 7NQ UK |
| CRONER TRAINING | HAWKSMERE LTD 4TH FLOOR NORTH WING ALDWYCH LONDON WC2B 4PJ UK |
| CRONER TRAINING | HAWKSMERE LTD 4TH FLOOR NORTH WING ALDWYCH LONDON WC2B 4PJ UNITED KINGDOM |
| CRONEY,CHARLES | FLAT 2, DALMENY HOUSE 9 THURLOE PLACE LONDON, GT LON SW7 2RY UNITED KINGDOM |
| CRONHOLM, WILHELM | 23 MERIDIAN COURT 7 EAST LANE LONDON SE16 4UF UNITED KINGDOM |
| CRONHOLM,WILHELM | 23 MERIDIAN COURT 7 EAST LANE LONDON, GT LON SE16 4UF UNITED KINGDOM |
| CRONIN CONSULTING SERVICES INC | 1212 MARIETTA DRIVE KERNERSVILLE NC 27284 |
| CRONIN, JEANNETTE T | 3270 LAKEMONT DR EUGENE OR 97408 |
| CRONIN, JOHN R | 33 SPRUCE HOLLOW ROAD GREEN BROOK NJ 08812 |
| CRONIN,JAMES S. | BOX 762 DICKSON'S MILL ROAD NEW VERNON NJ 07976 |
| CRONIN,JAMES S. | BOX 762 DICKSON'S MILL ROAD NEW VERNON NJ 07976 |
| CRONIN,VANESSA | 426 LORDSHIP LANE LONDON, GT LON SE22 8NE UNITED KINGDOM |
| CRONISTA | RECOLETOS ARGENTINA SA - CC PASEO COLON 746 PISO 1 C1063ACU BUENOS AIRES ARGENTINA |
| CRONKHITE,ANN LOUISE | 2900 N APPERSON WAY #23 KOKOMO IN 46901 |
| CRONSON, CAROLINE M | 111 EAST 80TH STREET NEW YORK NY 10021 |
| CRONSTEDT, GABRIEL | SHANKAR MAHAL SOPHIA COLLEGE LANE BREACH CANDY BREACH CANDY MUMBAI 400026 INDIA |
| CRONSTEDT, GABRIEL | SHANKAR MAHAL SOPHIA COLLEGE LANE BREACH CANDY MUMBAI 400026 INDIA |

| Claim Name | Address Information |
|---|---|
| CROOK, ALASTAIR | FLAT 2 153 BALHAM HILL BALHAM LONDON SW12 9DJ UNITED KINGDOM |
| CROOK, CURTIS E | 5509 BOCA RATON BLVD FORT WORTH TX 76112 |
| CROOK, MICHAEL W. | 726 LORIMER ST APT 3R BROOKLYN NY 11211 |
| CROOK,ALASTAIR | FLAT 2 153 BALHAM HILL BALHAM LONDON, GT LON SW12 9DJ UNITED KINGDOM |
| CROOK,CHARLES C | 1575 APPIAN WAY SAN JACINTO CA 92583 |
| CROOKS, CAROLYN M. | 719 CARROLL STREET APARTMENT 3L BROOKLYN NY 11215 |
| CROOKS, JAMES | 259 CURRIER HOUSE MAIL CAMBRIDGE MA 02138 |
| CROOKS,JAMES | 64 LINNAEAN ST. 259 CURRIER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| CROOMBS,LISA | 10A BUSHEY MILL LANE WATFORD, HERTS WD24 7QS UNITED KINGDOM |
| CROPPER, COLIN L. | 1101 NORTH KEUTER AVE. LOS ANGELES CA 90049 |
| CROSBY, HARRY | 834 5TH AVE APT 1C NEW YORK NY 10021 |
| CROSBY, DUBRAVKA | HOFRAIN 3 8964 RUDOLFSTETTEN AG SWITZERLAND |
| CROSBY,JACKSON S | 217 WEST 3RD STREET RUSHVILLE IN 46173 |
| CROSBY,JOHN A. | 479 80TH WAY ST. PETERSBURG FL 33706 |
| CROSBY,MELISSA MARY | 11193 W. COCO PL. LITTLETON CO 80127 |
| CROSINA,ELIANA | VIA SPIAZZE 32 VOLANO TN 38060 ITALY |
| CROSLIN,KEITH | 11 BARK COURT DEER PARK NY 11729 |
| CROSS BORDER GROUP | 65 BROADWAY SUITE 1801 NEW YORK NY 10006 |
| CROSS CURRENTS | 40 MAPLEWOOD DR DANBURY CT 06811 |
| CROSS INTERNATIONAL CATHOLIC OUTREACH | 600 SW 3RD STREET POMPANO BEACH FL 33060 |
| CROSS INTERNATIONAL CATHOLIC OUTREACH | 370 W. COMINO GARDENS BLVD BOCA RATON FL 33432 |
| CROSS LINE | 3-2-10 KEIHINJIMA OTA-KU JAPAN |
| CROSS LINE | 3-2-10 KEIHINJIMA OTA-KU 13 JAPAN |
| CROSS LOGIX | 2200 BRIDGE PARKWAY SUITE 203 REDWOOD SHORES CA 94065 |
| CROSS LOGIX | C/O ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| CROSS RESEARCH LLC | 154 SOUTH LIVINGSTON AVENUE SUITE 202 LIVINGSTON NJ 07039 |
| CROSS ROAD RETIREMENT COMM | ATTN:EXECUTIVE DIRECTOR 1302 OLD COX ROAD ASHEBORO NC 27205 |
| CROSS VISION INTERNATIONAL | TOYU AKASAKA BLDG., 5F 7-9-1 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| CROSS, GARY P | 460 W 25TH AVE EUGENE OR 97405 |
| CROSS, JASON | 6 KENDALL COURT 8 TUDOR ROAD LONDON SE19 2JJ UNITED KINGDOM |
| CROSS, JOHN S | 8 PAIUTE TRAIL BRANCHBURG NJ 08876 |
| CROSS, KRISTIN D | 6 MOBILE AVE GERING NE 69341 |
| CROSS, MARTIN | PIRAN D'ARCY CLOSE HUTTON ESSEX BRENTWOOD CM132PY UNITED KINGDOM |
| CROSS, ROBERT L | 1735 OLD FORCE ROAD CHARLOTTESVILLE VA 22901 |
| CROSS, ROBERT L | UNIVERSITY OF VIRGINIA MCINTIRE SCHOOL OF COMMERCE MONROE HALL CHARLOTTESVILLE VA 22904 |
| CROSS, SPENCER | 1760 2ND AVE APT # 7D NEW YORK NY 10128 |
| CROSS, SPENCER | 403 MEMORIAL DR CAMBRIDGE MA 02139 |
| CROSS, VICTOR | 1 SHOREBREAKER DR LAGUNA NIGUEL CA 92677 |
| CROSS,BENNITHA C. | 15700 EAST JAMISON DRIVE UNIT 6-203 ENGLEWOOD CO 80112 |
| CROSS,JASON | 6 KENDALL COURT 8 TUDOR ROAD LONDON, GT LON SE19 2JJ UNITED KINGDOM |
| CROSS,MARTIN | PIRAN D'ARCY CLOSE HUTTON BRENTWOOD, ESSEX CM132PY UNITED KINGDOM |
| CROSS,NICOLE C. | 1369 CRESTVIEW DRIVE OCEANSIDE CA 92056 |
| CROSS,SHELLEY | 78 CRANBROOK ROAD PARKSTONE POOLE DORSET BH12 3BT UNITED KINGDOM |
| CROSS-CULTURAL SOLUTIONS | 2 CLINTON PLACE NEW ROCHELLE NY 10801 |
| CROSSALTA GAS STORAGE & SERVICES LTD. | ATTN: KEVIN OLSEN, PRESIDENT; KATHLEEN GRIFFIN, CFO 1600, 700-2ND ST SW CALGARY AB T2P 2W1 CANADA |
| CROSSAN,MARTIN | 152 BOW ROAD ST. MARY'S COURT LONDON, GT LON E3 3AH UNITED KINGDOM |
| CROSSBORDER CAPITAL LIMITED | MARCOL HOUSE 289293 REGENT STREET LONDON W1B 2HJ UK |

| Claim Name | Address Information |
|---|---|
| CROSSBORDER CAPITAL LIMITED | MARCOL HOUSE 289293 REGENT STREET LONDON W1B 2HJ UNITED KINGDOM |
| CROSSETT, EDGAR | 100 MAIDEN LANE APARTMENT 1205 NEW YORK NY 10038 |
| CROSSLAND MORTGAGE CORPORATION | 3902 SOUTH STATE STREET SALT LIKE CITY UT 84107 |
| CROSSLANDS TRANSPORTATION INC | 35-44 11TH STREET LONG ISLAND CITY NY 11106 |
| CROSSON, LOIS ANN | 30 INVINCIBLE CT ALAMEDA CA 94501 |
| CROSSROADS CAPITAL II LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS CAPITAL III LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS CAPITAL LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS CONSTITUTION LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS DPT LIMITED PARTERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS MEDIA L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS MIDDLE MARKET FUND, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSROADS PROVIDENCE LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CROSSWAVE COMMUNICATIONS | CREST YASUDA BLDG. 3-21 KANDA NISHIK TOKYO JAPAN |
| CROSSWAVE COMMUNICATIONS | JINBOCHO MITSUI BLDG. 1-105 KANDA INBO-CHO CHIYODA-KU TOKYO 101-0051 JAPAN |
| CROSTON, ANGUS | 43 CLINTON ROAD BOW E3 4QY UNITED KINGDOM |
| CROSTON, ANGUS | 43 CLINTON ROAD BOW, GT LON E3 4QY UNITED KINGDOM |
| CROSWELL, TYLER JORDAN | P.O. BOX 73 HUNTLEY WY 82218 |
| CROTTY, BETH | 66 LYDIA DRIVE GUTTENBERG NJ 07093 |
| CROTTY, JUSTIN | 11 LINDEN RD HAMPTON FALLS NH 03844-2035 |
| CROTTY, LUKE | 87 CLAY STREET BROOKLYN NY 11222-1159 |
| CROTTY, JUSTIN P. | 11 LINDEN ROAD HAMPTON FALLS NH 03844 |
| CROUCH, JAMES | 302 LAUREL ST SAN FRANCISCO CA 941181908 |
| CROUCH, RACHEL | 4009 N. TAYLOR ST. ARLINGTON VA 22207 |
| CROUCH, RACHEL | 34 E LAWN CHARLOTTESVILLE VA 22903 |
| CROUGH, MICHAEL M. & ELAINE B., TEN IN COM | 3633 MELVIN DR. SOUTH BALDWINSVILLE NY 13027 |
| CROUSE HEALTH HOSPITAL, INC. | 736 IRVING AVE SYRACUSE NY 13210-1687 |
| CROUSE, JEFFREY A | 146 E 39TH ST APT 4C NEW YORK NY 100160931 |
| CROUTIER, KEVIN | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| CROW BILLINGSLEY OFFICE 10, LTD | 4100 INTERNATIONAL PARKWAY SUITE 1100 CARROLLTON TX 75007 |
| CROW, DONALD | 2106 SAWGRASS DRIVE LITTLE ROCK AR 72212 |
| CROW, SHARON | C/O DOUG PUNKE 20695 RADISSON ROAD SHOREWOOD MN 55331 |
| CROW, STEFANIE | 350 N. ERVAY STREET #2804 DALLAS TX 75201 |
| CROWDER, ROBERT | 107 W. OAK AVE EASTON MD 21601 |
| CROWDER, ROBERT | ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| CROWDER, KOBIE | 3852 CALIFORNIA ST #4 SAN FRANCISCO CA 94118 |
| CROWDER, MELISSA LEWIS | 2741 CLINTON WAY DENVER CO 80238 |
| CROWE & DUNLEVY P.C. | 20 NORTH BROADWAY SUITE 1800 OKLAHOMA CITY OK 73102 |
| CROWE & DUNLEVY P.C. | 20 NORTH BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102-8273 |
| CROWE CHIZEK AND COMPANY, LLC | P.O. BOX 145415 CINCINNATI OH 45250-9791 |
| CROWE CHIZEK AND COMPANY, LLC | 320 E. JEFFERSON BLVD P.O. BOX 7 SOUTH BEND IN 46624007 |
| CROWE, JOHN C | 387 SKI TRAIL KINNELON NJ 07405-2247 |
| CROWE, RALPH D | PO BOX 281 GRABILL IN 46741 |
| CROWE, WILLIAM SCOTT | PO BOX 20005 CHARLESTON SC 29413 |
| CROWE, KEVIN J. | 4503 MARY ELLEN AVE. SHERMAN OAKS CA 91423 |
| CROWE, SARAH | 9 WALNUT CLOSE VARNDEAN PARK BRIGHTON, E.SUSX BN1 6RW UNITED KINGDOM |
| CROWE, ZACHARY D. | 308 E. 82ND ST PH5W NEW YORK NY 10028 |
| CROWELL, WEEDON & CO | 624 SO. GRAND AVENUE SUITE 2510 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| CROWELL, MELISSA D. | 42 MOUNTAIN AVENUE CEDAR KNOLLS NJ 07927 |
| CROWL, IAN | 1421 PHEASANT DRIVE S CARLISLE PA 17013 |
| CROWL, IAN A | 1421 PHEASANT DRIVE S CARLISLE PA 17013 |
| CROWLEY PROGRAMMING, INC. | 292 W. EMERSON AVE. RAHWAY NJ 07065 |
| CROWLEY, ERIC | 444 W BLACKHAWK ST # 3 CHICAGO IL 606107340 |
| CROWLEY, GRACE E. | 152 EGBERT AVENUE 2ND FLOOR STATEN ISLAND NY 10310 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | P.O. BOX 2529 BILLINGS MT 59103-2529 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | P.O BOX 2520 BILLINGS MT 59103-2529 |
| CROWLEY, HAUGHEY, HANSON, TOOLE | PO BOX 30441 BILLINGS MT 59107-0441 |
| CROWLEY, JOHN | 713 OAK AVENUE LAKE BLUFF IL 60044 |
| CROWLEY, KENNETH | 1234 WATERFRONT DRIVE MT. PLEASANT SC 29464 |
| CROWLEY, LEWIS E | 417 PARK AVE MANHASSET NY 11030 |
| CROWLEY, OLIVE | 280 FLORENCE AVENUE ARLINGTON MA 02476 |
| CROWLEY, SEAN | 3770 KEYSTONE AVENUE #302 LOS ANGELES CA 90034 |
| CROWLEY, CHRISTINA | 11021 LIMBACH CIR INDIANAPOLIS IN 46236 |
| CROWLEY, CHRISTOPHER | 7112 RED MESA DRIVE LITTLETON CO 80125 |
| CROWLEY, KERRY | 9 HILDRETH ROAD PRESTWOOD GREAT MISSENDEN, BUCKS HP16 0LU UNITED KINGDOM |
| CROWLEY, MARK L. | 1553 PONDEROSA ST. #C COSTA MESA CA 92626 |
| CROWLEY, TARYN | 1 WYE COURT BOUNDARY ROAD LOUDWATER, BUCKS HP10 9PZ UNITED KINGDOM |
| CROWLEY-NICOL, COLVINA | 20 IVY CLOSE KENT DARTFORD DA1 1XT UNITED KINGDOM |
| CROWLEY-NICOL, COLVINA | 20 IVY CLOSE DARTFORD, KENT DA1 1XT UNITED KINGDOM |
| CROWN APPRAISAL GROUP INC | 355 E CAMPUS VIEW BLVD SUITE 150 COLUMBUS OH 43235 |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST ROCKLEY ROAD LONDON W14 0EH UK |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST ROCKLEY ROAD LONDON W14 0EH UNITED KINGDOM |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: ASSET-BACKED COMMERCIAL PAPER GROUP C/O MOODY #APPOSS INVESTORS SERVICE, INC. 99 CHURCH STREET NEW YORK NY 10007 |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: CHUI NG AND SURVEILLANCE MONITORING C/O STANDARD 55 WATER STREET NEW YORK NY 10041 |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: CDO TRUST SERVICES - CROWN CITY 2005-1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION P.O. BOX 98 COLUMBIA MD 21046 |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CROWN CITY CDO 2005-1 LIMITED | ATTN: TRAVIS CARR C/O WESTERN ASSET MANAGEMENT COMPANY 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| CROWN CITY CDO 2005-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CROWN CITY CDO 2005-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CROWN CITY CDO 2005-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CROWN CITY CDO 2005-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CROWN CITY CDO 2005-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CROWN CITY CDO 2005-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CROWN CITY CDO 2005-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| CROWN CITY CDO 2005-1 LTD | STREET 3RD FLOOR BOSTON MA 02110 |
| CROWN CITY CDO 2005-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CITY CDO 2005-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CROWN CITY CDO 2005-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CROWN CITY CDO 2005-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CROWN CITY CDO 2005-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CROWN CITY CDO 2005-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CROWN CITY CDO 2005-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: ASSET-BACKED COMMERCIAL PAPER GROUP C/O MOODY #APPOSS INVESTORS SERVICE, INC. 99 CHURCH STREET NEW YORK NY 10007 |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: CHUI NG AND SURVEILLANCE MONITORING C/O STANDARD 55 WATER STREET NEW YORK NY 10041 |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: CDO TRUST SERVICES - CROWN CITY 2005-1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION P.O. BOX 98 COLUMBIA MD 21046 |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CROWN CITY CDO 2005-2 LIMITED | ATTN: TRAVIS CARR C/O WESTERN ASSET MANAGEMENT COMPANY WESTERN ASSET MANAGEMENT COMPANY 117 EAST COLORADO BLVD PASADENA CA 91101 |
| CROWN CITY CDO 2005-2 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CROWN CITY CDO 2005-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CROWN CITY CDO 2005-2 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CROWN CITY CDO 2005-2 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CROWN CITY CDO 2005-2 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CROWN CITY CDO 2005-2 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CROWN CITY CDO 2005-2 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CROWN CITY CDO 2005-2 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CITY CDO 2005-2 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CROWN CITY CDO 2005-2 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CROWN CITY CDO 2005-2 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CROWN CITY CDO 2005-2 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| CROWN CITY CDO 2005-2 LTD | STREET 16TH FLOOR HOUSTON TX 77002 |
| CROWN CITY CDO 2005-2 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CROWN CITY CDO 2005-2 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CROWN CORK & SEAL INC MASTER RETIREMENT TRUST | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CROWN DIXIE ASSOCIATE L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| CROWN DIXIE MANAGERS L.P. | 800 W 47TH STREET KANSAS CITY MO 64112 |
| CROWN DIXIE MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| CROWN HEIGHTS JEWISH COMMUNITY COUNCIL | 387 KINGSTON AVENUE BROOKLYN NY 11225 |
| CROWN INDUSTRIAL DOORS | 35 THE HEDGEROWS NORTHFLEET, KENT DA11 8BE UNITED KINGDOM |
| CROWN JANITORIAL SUPPLY | 450 NEPPERHAN AVE YONKERS NY 10701-6625 |
| CROWN LIFTS LTD | REGENCY HOUSE 33-49 FARWIG LANE KENT BR1 3RE UK |
| CROWN LIFTS LTD | REGENCY HOUSE 33-49 FARWIG LANE KENT BR1 3RE UNITED KINGDOM |
| CROWN MESSENGER SERVICE | 3747 CAHUENGA BLVD WEST 2ND FLOOR STUDIO CITY CA 91604 |
| CROWN MORTGAGE MANAGEMENT LTD | CROWN HOUSE CROWN STREET IPSWICH SUFFOLK IP1 3HS UK |
| CROWN MORTGAGE MANAGEMENT LTD | CROWN HOUSE CROWN STREET IPSWICH SUFFOLK IP1 3HS UNITED KINGDOM |
| CROWN PLAZA | 66 HALE AVENUE NEW YORK NY 10601 |
| CROWN POINT CAPITAL COMPANY LLC | C/O LIBERTY HAMPSHIRE COMPANY 227 W. MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| CROWN POINT LLC | ATTN: ACCOUNTS RECEIVABLE 8815 CENTRE PARK DR, SUITE 400 COLUMBIA MD 21045 |
| CROWN POINT LLC | PO BOX 64396 BALTIMORE MD 21264-4396 |
| CROWN POINT PRESS | 20 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| CROWN RECORDS MANAGEMENT | ACCOUNTS RECEIVABLE UNIT D, TWELVE TREES CRESENT PROLOGIS BUSINESS PARK BROMLEY E3 3JH UK |
| CROWN RECORDS MANAGEMENT | ACCOUNTS RECEIVABLE UNIT D, TWELVE TREES CRESENT PROLOGIS BUSINESS PARK BROMLEY E3 3JH UNITED KINGDOM |
| CROWN RELOCATIONS | PO BOX 2297 HUNTINGTON BEACH CA 92647-0297 |
| CROWN RELOCATIONS | 5252 ARGOSY DRIVE PO BOX 2297 HUNTINGTON BEACH CA 92647-0297 |
| CROWN RELOCATIONS | 5252 ARGOSY DRIVE, P.O. BOX 2297 HUNTINGTON BEACH CA 92649 |
| CROWN SPECIAL EVENT CATERERS LTD | CROWN CENTRE 236 LONDON ROAD ROMFORD RM7 9EL UNITED KINGDOM |
| CROWN WORLDWIDE K.K. | 301 KENRYU BULDG 6 KAIGAN-DORI CHUO-KU KOBE 650-0037 JAPAN |
| CROWN WORLDWIDE K.K. | 301 KENRYU BULDG 6 KAIGAN-DORI CHUO-KU KOBE 28 650-0037 JAPAN |
| CROWN WORLDWIDE MOVERS | SECURITY HOUSE ABBEY WHARF IMD KINGSBRIDGE ROAD BARKING ESSEX ENGLAND IG11OBD UK |
| CROWN WORLDWIDE MOVERS | LANDOR ST BIRMINGHAM B8 1AH UNITED KINGDOM |
| CROWN WORLDWIDE MOVERS | HERITAGE HOUSE 345 SOUTHBURY ROAD ENFIELD MIDDLESEX EN1 1UP UNITED KINGDOM |
| CROWN WORLDWIDE MOVERS | SECURITY HOUSE ABBEY WHARF IMD KINGSBRIDGE ROAD BARKING ESSEX ENGLAND IG11OBD UNITED KINGDOM |
| CROWN WORLDWIDE MOVERS GMBH | WOLF-HEIDEMHEIM-STRASSE 12 FRANKFURT AM MAIN 60489 GERMANY |
| CROWN WORLDWIDE MOVERS PVT LTD | D-507, TTC INDUSTRIAL AREA, MIDC, TURBHE, MUMBAI-PUNE HIGHWAY, NAVI MUMBAI MH 400075 INDIA |
| CROWN WORLDWIDE MOVING AND STORAGE | 2070 BURROUGHS AVENUE PO BOX 5577 SAN LEANDRO CA 94577 |
| CROWNE PLAZA | BUCKINGHAM GATE ST. JAMES LONDON SW1E 6AF UK |
| CROWNE PLAZA | FIELDHOUSE LANE MARLOW , BUCKS SL7 1GJ UNITED KINGDOM |
| CROWNE PLAZA | BUCKINGHAM GATE ST. JAMES LONDON SW1E 6AF UNITED KINGDOM |
| CROWNE PLAZA @ SAWGRASS HILLS HOTEL | 13400 W. SUNRISE BLVD SUNRISE FL 33323 |
| CROWNE PLAZA @ TIMES SQUARE | ATTN:MICHELLE ILOWITE 1605 BROADWAY NEW YORK NY 10019 |
| CROWNE PLAZA @ TIMES SQUARE | 1605 BROADWAY NEW YORK NY 10019 |
| CROWNE PLAZA SHENZHEN | 9026 SHENNAN ROAD, OVERSEAS CHINESE TOWN, SHENZHEN 518053 CHINA |
| CROWNOVER,DAWN L. | 1818 34TH AVE SEATTLE WA 98122 |

| Claim Name | Address Information |
|---|---|
| CROWSON, CHRISTOPHER C. | 656 36TH STREET MANHATTAN BEACH CA 90266 |
| CROWTHER, MELISSA | 596 GLENBROOK ROAD UNIT 12 STAMFORD CT 06906 |
| CROWTHER,MELISSA | 2-01 50TH AVENUE APT 2P LONG ISLAND CITY NY 11101 |
| CROY,STUART | #1305 RIVER & TOWER 19-7 NIHONBASHI HAKOZAKI-CHO CHUO-KU 13 103-0015 JAPAN |
| CRS FACILITY SERVICES | 475 MARKET STREET ELMWOOD PARK NJ 07407 |
| CRS FUND, LTD | 3 ST. JAMES'S SQUARE BUCHANAN HOUSE 7TH FLOOR LONDON SW1Y 4JU UNITED KINGDOM |
| CRS FUND, LTD | 399 PARK AVE RM 3900 NEW YORK NY 10022-4868 |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPER OFF UNIV OF CHICAGO, GRAD SCHOOL OF BUS 105 WEST ADAMS ST., SUITE 1700 CHICAGO IL 60603 |
| CRT CAPITAL GROUP, LLC | 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRU INTERNATIONAL LIMITED | LONDON WCIX0AD ENGLAND |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT LONDON WC1X 0AD UNITED KINGDOM |
| CRUDA, MARICEL R | 669 MONTARA TERRACE SUNNYVALE CA 94085 |
| CRUDGINGTON, ALEX W | 30 CRANWELL COURT WICKHAM ROAD SHIRLEY SURREY CROYDON CR0 8BB UNITED KINGDOM |
| CRUDGINGTON, ALEX W | 30 CRANWELL COURT WICKHAM ROAD SHIRLEY CROYDON, SURREY CR0 8BB UNITED KINGDOM |
| CRUICKSHANK,AMY NICOLE | 4321 W KENYON AVE DENVER CO 80236 |
| CRUICKSHANKS, WADE | 2F TAI TAM GARDENS 11 TAI TAM RD HONG KONG HONG KONG |
| CRUICKSHANKS,WADE | 2F TAI TAM GARDENS 11 TAI TAM RD HONG KONG CHINA |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE ROAD BRONXVILLE NY 10708 |
| CRUIKSHANK, THOMAS H | PO BOX 192509 DALLAS TX 152198521 |
| CRUIKSHANK, THOMAS H. | STERLING PLAZA 5949 SHERRY LANE DALLAS TX 75225 |
| CRUISE WEEK | 910 DEER SPRING LANE WILMINGTON NC 28409 |
| CRUISE, DAVID | 16 BLUEGATES 4 BELVEDERE DRIVE LONDON SW19 7DG UNITED KINGDOM |
| CRUISE, STEVEN R | 67 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| CRUISE,DAVID | 16 BLUEGATES 4 BELVEDERE DRIVE LONDON, GT LON SW19 7DG UNITED KINGDOM |
| CRUISE,STEVEN R | 67 HALDON ROAD LONDON, GT LON SW181QF UNITED KINGDOM |
| CRUM, GREGORY | 1250 SPRING COURT BARTOW FL 33830 |
| CRUM,KRISTI JEAN LEE | 2230 S. LEWISTON ST AURORA CO 80013 |
| CRUMBO,BRIAN | 7502 MEADOW STREAM CT CRESTWOOD KY 40014 |
| CRUMLEY, JOSEPH | 1910 NORTH CLEVELAND UNIT A CHICAGO IL 60614 |
| CRUMP, CONRAD | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CRUMP, MICHELE R. | H. TUCKER DEWEY, ESQ. 88 UNION AVENUE, SUITE 700 MEMPHIS TN 38103 |
| CRUSE, CLEMENT | 73B WARWICK SQUARE LONDON SW1V2AR UNITED KINGDOM |
| CRUSE,BILLIE | 16805 TEQUESTA TRAIL CLERMONT FL 34715 |
| CRUSE,CLEMENT | 73B WARWICK SQUARE LONDON, GT LON SW1V2AR UNITED KINGDOM |
| CRUSH WINE AND SPIRITS | 153 E 57TH ST NEW YORK NY 10022 |
| CRUTCHETT, IAN | 7 THE SHAWS HERTS WELWYN GARDEN CITY AL7 2HR UNITED KINGDOM |
| CRUTCHETT,IAN | 7 THE SHAWS WELWYN GARDEN CITY, HERTS AL7 2HR UNITED KINGDOM |
| CRUTES | GREAT NORTH HOUSE SANDYFORD ROAD NEWCASTLE UPON TYNE NE1 8ND UNITED KINGDOM |
| CRUZ ENVERGA & LUCERO | 25F CITYLAND 10 TOWER I 6815 AYALA AVENUE NORTH SALCEDO VILLAGE 1200 MAKATI CITY PHILIPPINES |
| CRUZ, ALBERTO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CRUZ, CARLOS | 5337 GALLOWAY DR. HOFFMAN ESTATES IL 60192 |
| CRUZ, CHRISTINE M | 10 POPLAR DRIVE CRANBURY NJ 08512-2138 |
| CRUZ, DAMARIS | 8620 19TH AVENUE BROOKLYN NY 11214 |
| CRUZ, EDGARDO C | 4 GADSEN PLACE STATEN ISLAND NY 10314 |
| CRUZ, FELIX | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CRUZ, ISABEL MAGGIE | 3750 HUDSON MANOR TERRACE APT. 1-EW BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| CRUZ, JANNEIRA V. | 107-12 89TH STREET OZONE PARK NY 11417 |
| CRUZ, JOANNE | 35 MAPLE HILL DR. MAHOPAC NY 10541 |
| CRUZ, KATHERINE | 460 EAST 115TH STREET APARTMENT 4F NEW YORK NY 10029 |
| CRUZ, MARCELO | 44 THE DRIVE KENT SEVENOAKS TN13 3AF UNITED KINGDOM |
| CRUZ, MATTHEW | 9 YETMAN COURT SAYREVILLE NJ 08872 |
| CRUZ, MELANIE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| CRUZ, PABLO D | 10133 SWINTON AVENUE NORTH HILLS CA 91343 |
| CRUZ, PEDRO J. | 110 AURORA VISTA TRAIL AURORA TX 76078 |
| CRUZ, ROBERTO | 40 SHADOWLANE NEW ROCHELLE NY 10801 |
| CRUZ, VINCENZA | 20 FOREST RIDGE TERRACE OAK RIDGE NJ 07438 |
| CRUZ,AMY | 1070 VIRGINIA AVENUE BRONX NY 10472 |
| CRUZ,CARLOS | 2329 KANSAS AVE APT 9 SANTA MONICA CA 904046905 |
| CRUZ,CLENY | 93-54 QUEENS BLVD APT# 4K REGO PARK NY 11374 |
| CRUZ,GINA | 121 S LAUREL DR MARGATE FL 33063 |
| CRUZ,JOHN E. | 408 WODGEON DR. LONGMONT CO 80503 |
| CRUZ,MARCELO | 44 THE DRIVE SEVENOAKS, KENT TN13 3AF UNITED KINGDOM |
| CRUZ,MELISSA | 890 FAIRMOUNT PL APT 1 BRONX NY 10460 |
| CRUZ,MELISSA M. | 142-10 PERSHING CRESCENT APT. # 1 BRIARWOOD NY 11435 |
| CRUZ,MICHELLE LEIGHANN | 5294 S JERICHO STREET CENTENNIAL CO 80015 |
| CRY - CHILD RIGHTS & YOU | PROCTER HOUSE, 1 PROCTER STREET LONDON WC1V 6PG UK |
| CRY - CHILD RIGHTS & YOU | PROCTER HOUSE, 1 PROCTER STREET LONDON WC1V 6PG UNITED KINGDOM |
| CRY - CHILD RIGHTS & YOU | DDA SLUM WING, BAPU PARK, KOTLA PUBARAKPUR NEW DELHI 110003 INDIA |
| CRY CHILD RELIEF AND YOU AMERCA INC | P.O. BOX 850948 BRAINTREE MA 02185 |
| CRYAN, MICHAEL | 417 S HILL ST APT 610 LOS ANGELES CA 90013-2366 |
| CRYOSERVER LTD | 14 BADEN PLACE CROSBY ROW LONDON SE1 1YW UK |
| CRYOSERVER LTD | WARNDON BUSINESS PARK WORCESTER WR4 9RH UK |
| CRYOSERVER LTD | 14 BADEN PLACE CROSBY ROW LONDON SE1 1YW UNITED KINGDOM |
| CRYSTAL ANN VAN GALDER | 55 CANYON DR 2 GERING NE 693411525 |
| CRYSTAL AVENUE PARTY LTD. | C/O COMMONWEALTH BANK OF AUSTRALIA PBS GROUP TREASURY, LEVEL 6 SYDNEY NSW 1155 AUSTRALIA AUSTRALIA |
| CRYSTAL BAY CAFE | 3 CENTURY DRIVE PARSIPPANY NJ 07054 |
| CRYSTAL BAY CAFE | 200 PARK AVENUE FLORHAM PARK NJ 07932 |
| CRYSTAL DECISIONS INC. | 7573 COLLECTIONS DRIVE LOCKBOX #7573 CHICAGO IL 60693 |
| CRYSTAL E FERRANTE | 26900 COLFAX AVENUE LOT #373 AURORA CO 80018 |
| CRYSTAL EQUITY RESEARCH, LLC | 1040 AVENUE OF THE AMERICAS FL 24 NEW YORK NY 10018-3726 |
| CRYSTAL HETEM | 323 15TH ST MANHATTAN BCH CA 902664605 |
| CRYSTAL HILL | 224 LISTER STREET SHREVEPORT LA 71101 |
| CRYSTAL INGORVAIA | 240 E 86TH ST APT 24C NEW YORK NY 100283083 |
| CRYSTAL JOHNSTON | 3-5-10-809 AZABU-JUBAN , MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| CRYSTAL JOHNSTON | 3-5-10-809 AZABU-JUBAN MINATO-KU 106-0045 JAPAN |
| CRYSTAL JOHNSTON | 3-5-10-809 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| CRYSTAL KROEKER | 11314 72ND RD APT 4H FOREST HILLS NY 113754613 |
| CRYSTAL L. MARSHALL | 19616 FRAMINGHAM DR GAITHERSBURG MD 20879 |
| CRYSTAL L. MARSHALL | 8523 SNOUFFER SCHOOL ROAD APT 6421 GAITHERSBURG MD 20879 |
| CRYSTAL LUONG | 1713 1ST AVENUE 5E NEW YORK NY 10128 |
| CRYSTAL M. FREEMAN | 5888 HIGHTOWER DR SAINT LOUIS MO 63128-3362 |
| CRYSTAL PRINCE | 7050 LERNER HALL NEW YORK NY 10027 |
| CRYSTAL PRINCE | 85 NE 158 STREET MIAMI FL 33162 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL PRINCE | 85 NE 158 STREET NORTH MIAMI BEACH FL 33162 |
| CRYSTAL SOLUTIONS PVT LTD | 716/717, REENA COMPLEX RAMDEVNAGAR ROAD OPP NATHANI STEEL VIDHYAVIHAR  W MUMBAI MH 400086 INDIA |
| CRYSTAL SOUND AND VISION LTD | 62 EDWARD ROAD BARNET EN4 8AZ UNITED KINGDOM |
| CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| CRYSTAL SPRINGS WATER CO | PO BOX 105371 FILE # 2249 ATLANTA GA 30348-5371 |
| CRYSTAL SPRINGS WATER CO | 306 W RAILROAD AVE S CRYSTAL SPRINGS MS 39059 |
| CRYSTAL STEVENSON | 2612 ROCKPORT LANE  #208 NAPERVILLE IL 60564 |
| CRYSTAL STEVENSON | 1000 W. 100TH STREET CHICAGO IL 60643 |
| CRYSTAL STEVENSON | 10307 SOUTH RACINE CHICAGO IL 60643 |
| CRYSTAL T. RILEY | 215 E. 23RD STREET APARTMENT 17D NEW YORK NY 10010 |
| CRYSTAL T. RILEY | 7117 MIDLOTHIAN COURT CHARLOTTE NC 28217 |
| CRYSTAL Y MATHEWS | 7143 - F SHREWSBURY LN INDIANAPOLIS IN 46260 |
| CRYSTAL, BRUCE | 109 DUDLEY ROAD NEWTON CENTER MA 02459 |
| CRYSTAL, BRUCE A | 109 DUDLEY ROAD NEWTON CENTER MA 02459-2830 |
| CRYSTAL, BRUCE A. | 109 DUDLEY ROAD NEWTON CENTER MA 02459 |
| CRYSTAL, DANIELLE | 29 ADDISLAND COURT HOLLAND VILLAS ROAD MDDSX LONDON W14 8DA UNITED KINGDOM |
| CRYSTAL,DANIELLE | 29 ADDISLAND COURT HOLLAND VILLAS ROAD LONDON, MDDSX W14 8DA UNITED KINGDOM |
| CRYSTAL-LEE KOS | 11811 W OAKWOOD DR FRANKLIN WI 53132-1301 |
| CRYSTALIX, USA | 1181 GRIER DR SUITE B LAS VEGAS NV 89119 |
| CRYSTEL L. EDWARDS | 152 SAPPHIRE LN FRANKLIN PARK NJ 088231636 |
| CRYSTEL L. EDWARDS | 1259 FERNDALE BLVD. CENTRAL ISLIP NY 11722 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F 1-25-1 NISHI-SHINJYUKU SHINJYUKU-KU 163-0630 JAPAN |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F 1-25-1 NISHI-SHINJYUKU SHINJYUKU-KU 13 163-0630 JAPAN |
| CS BOND STRATEGY LTD. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CS MANAGEMENT SERVICES LIMITED | 31 ALBERT STREET ST ALBANS, HERTS AL1 1RT UNITED KINGDOM |
| CS MOTT CHILDREN'S HOSPITAL | 1500 EAST MEDICAL CENTER DRIVE ANN ARBOR MI 48109-0253 |
| CS TECHNOLOGY (UK) LIMITED | 7-8 FREDERICK'S PLACE LONDON, GT LON EC2R 8AB UNITED KINGDOM |
| CSA L COMMODITY WORLD - FORTIS | ATTN: LEGAL DDEPARTMENT - OTC TEAM FORTIS INVESTMENT MANAGEMENT  BELGIUM N.V S.A AVENUE DE'L ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| CSA L COMMODITY WORLD - FORTIS | LEGAL DDEPARTMENT - OTC TEAM FORTIS INVESTMENT MANAGEMENT  BELGIUM N.V S.A AVENUE DE#APPOSL ASTRONOMIE 14 BRUSSELS 1210 BRUSSELS |
| CSAC - EXCESS INSURANCE AUTHORITY | 3017 GOLD CANAL DRIVE RANCHO CORDOVA CA 95670 |
| CSAM SYNDICATED LOAN FUND | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CSAM SYNDICATED LOAN FUND | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. 11 MADISON AVENUE NEW YORK NY 10010 |
| CSAM SYNDICATED LOAN FUND | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CSAM SYNDICATED LOAN FUND | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CSAM SYNDICATED LOAN FUND | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CSAM SYNDICATED LOAN FUND | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CSAM SYNDICATED LOAN FUND | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CSAM SYNDICATED LOAN FUND | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CSAM SYNDICATED LOAN FUND | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CSAM SYNDICATED LOAN FUND | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CSAM SYNDICATED LOAN FUND | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CSAM SYNDICATED LOAN FUND | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CSAM SYNDICATED LOAN FUND | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CSAM SYNDICATED LOAN FUND | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CSAM SYNDICATED LOAN FUND | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CSAM SYNDICATED LOAN FUNDING | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. NEW YORK NY 10010 |
| CSASTARKGBP01 | ONE LINCOLN STREET BOSTON MA 02111 |
| CSASWIPGBP01 | STATE STREET GLOBAL MARKETS LLC ONE LINCOLN STREET BOSTON MA 02111 |
| CSC (CORPORATE SERVICE COMPANY) | DO NOT USE - SEE V#  0000000303 PHILADELPHIA PA 19101 |
| CSC (CORPORATE SERVICE COMPANY) | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CSC (CORPORATION SERVICE COMPANY) | 2711 CENTERVILLE ROAD WILMINGTON DE |
| CSC CORPORATE DOMAINS, INC. | P.O. BOX 822422 PHILADELPHIA PA 19182-2422 |
| CSC ENTITY SERVICES, LLC | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |
| CSC SECURITIES (H.K.) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CSC UNITED STATES CORPORATION | PO BOX 13397 PHILADELPHIA PA 19101 |
| CSCREEN LIMITED | CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON EC4R 3XX UK |
| CSCREEN LIMITED | CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON, GT LON EC4R 3XX UNITED KINGDOM |
| CSECC/CALPERS CHARITY GOLF TOURNAMENT | 400 Q STREET ATTN:  MARY ANN BUFORD SACRAMENTO CA 95814 |
| CSFB | ATTN: MARC YANNACO 277 PARK AVE. NEW YORK NY 10172 |
| CSG ADVISORS INC | 11720 AMBER PARK DRIVE ALPHARETTA GA 30004 |
| CSI / CASAM ADI CRED OPPS FUND LIMITED | 128 BOULEVARD RASPAIL PARIS 75006 FRANCE |
| CSI INTERNATIONAL, INC | 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| CSI SEARCH GROUP, INC | PO BOX 931974 CLEVELAND OH 44193 |
| CSI/KALLISTA CREDIT OPP FUND LTD GIVE-UP (CDS) | 24 RUE JEAN GOUJON PARIS 75008 FRANCE |
| CSI: PALM BEACH | 1333 53RD STREET WEST PALM BEACH FL 33407 |
| CSK GREEN SERVICE | 2-13-6 KITAAOYAMA MINATO-KU 13 107-0061 JAPAN |
| CSM WORLDWIDE, INC. | 21500 HAGGERTY ROAD SUITE 300 NORTHVILLE MI 48167 |
| CSP ASSOCIATES, INC | 55 CAMBRIDGE PARKWAY RIVERFRONT 2 CAMBRIDGE MA 02142-1231 |
| CSP II USIS HOLDINGS LP | CSP II USIS HOLDINGS, L.P. NEW YORK NY 10022 |
| CSR REGISTER | 6 LEICESTER LANE LEAMINGTON SPA CV32 7HE UK |
| CSR REGISTER | 6 LEICESTER LANE LEAMINGTON SPA CV32 7HE UNITED KINGDOM |
| CST RESTAURANT CELESTIE | 1-3 SHOGETSUCHO MIZUHO-KU NAGOYA-SHI 467-0004 JAPAN |
| CST RESTAURANT CELESTIE | 1-3 SHOGETSUCHO MIZUHO-KU NAGOYA-SHI 23 467-0004 JAPAN |
| CSW ASSOCIATES INC | 75 GLEN ROAD, SUITE 301 SANDY HOOK CT 06482 |
| CT ASSOCIATION OF MORTGAGE BROKERS | P.O. BOX 187 WALINGFORD CT 06492 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT CORPORATION | SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN GRAND CAYMAN CAYMAN ISLANDS |
| CT CORPORATION SYSTEM | 111 EIGHTH AVENUE - GROUP 1 NEW YORK NY 10011 UNITED KINGDOM |
| CT CORPORATION SYSTEM | 111 8TH AVENUE ATTN: BFG BILLING GROUP 13TH FLOOR NEW YORK NY 10011 |
| CT CORPORATION SYSTEM | 3 WINNERS CIRCLE 3RD FLOOR ALBANY NY 12205 |

| Claim Name | Address Information |
|---|---|
| CT CORPORATION SYSTEM | PO BOX 963 AMHERST NY 14226 |
| CT CORPORATION SYSTEM | P.O. BOX 4349 CAROL STREAM IL 60197-4349 |
| CT FEAT, INC. | FAMILIES FOR EFFECTIVE AUTISM TREATMENT P.O. BOX 370352 WEST HARTFORD CT 06137 |
| CT OPI REIT, INC. | ATTN:DOUGLAS N. ARMER 410 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| CT PARTNERS, LLC | PO BOX 71-4755 COLUMBUS OH 43271-4755 |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 20151 S.W. BIRCH STREET, SUITE 200 NEWPORT BEACH CA 92660 |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP, TD CANADA TRUST TOWER, GROUND FLOOR P.O. BOX 505 TORONTO ON M5H 284 CANADA |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP TD CANADA TRUST TOWER P.O. BOX 505 TORONTO ON M5H 284 CANADA |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP, TD CANADA TRUST TOWER, GROUND FL P.O. BOX 505 TORONTO ON M5H284 CANADA |
| CT TOWER INVESTMENTS, INC. | 181 BAY STREET SUITE 220 P.O.  BOX 838 TORONTO ON M5J 2T3 CANADA |
| CT TRUST SERVICES | 80 WEST ST. SUITE 201 RUTLAND VT 05701 |
| CTC COMMUNICATIONS | P.O.BOX 80000 HARTFORD CT 06180-0284 |
| CTC CONSULTING INC | ATTN: JEANETTE ARMITAGE 4380 SW MACADAM SUITE 490 PORTLAND OR 97239 |
| CTC FUND MGMT LLC A/C CTC MASTER FUND LTD | 141 W JACKSON BLVD. 800 CHICAGO IL 60604 |
| CTC MASTER FUND LTD. | ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CTH LOYAL TRUST | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| CTI DATA SOLUTIONS LIMITED | NORDIC SOLUTIONS LIMITED 120 HIGH STREET PURLEY CR8 2AD UK |
| CTI DATA SOLUTIONS LIMITED | NORDIC SOLUTIONS LIMITED 120 HIGH STREET PURLEY CR8 2AD UNITED KINGDOM |
| CTIA WIRELESS | PO BOX 3918 FREDERICK MD 21705 |
| CTUAFA INC. | 8213 SOUTHWIND BAY CIRCLE FORT MYERS FL 33908 |
| CUARTAS, CARLOS D | 49 EAST 86TH STREET NEW YORK NY 10028 |
| CUATRECASAS ABOGADOS | VALAZQUEZ 63 MADRID 28001 SPAIN |
| CUATRECASAS LLP | TOWER 42-20 FLOOR 25 OLD BROAD STREET LONDON EC2N 1HQ UK |
| CUATRECASAS LLP | TOWER 42-20 FLOOR 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| CUBA, MATTHEW | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| CUBBISON, PAUL V | 5004 MANOR RIDGE LN SAN DIEGO CA 92130-2896 |
| CUBE COMMUNICATIONS | 2F WATANABE BLDG 8-5-3 NISHISHINJUKU SHINJUKU-KU TOKYO 106-0032 JAPAN |
| CUBE COMMUNICATIONS | 2F WATANABE BLDG 8-5-3 NISHISHINJUKU SHINJUKU-KU TOKYO 13 106-0032 JAPAN |
| CUBE FINANCIAL LIMITED | 4 ROYAL MINT COURT ATT BROKERAGE DEPT LONDON EC31 4HJ UNITED KINGDOM |
| CUBE FINANCIAL LIMITED | 4 ROYAL MINT COURT ATT BROKERAGE DEPT LONDON EC3N 4HJ UNITED KINGDOM |
| CUBELLS, TAMZIN | E202 LA TOUR, YOYOGI-UEHARA 3-28-1 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| CUBELLS,TAMZIN | E202 LA TOUR, YOYOGI-UEHARA 3-28-1 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| CUBITT TOWN JUNIOR SCHOOL | MANCHESTER ROAD LONDON E14 3NE UK |
| CUBITT TOWN JUNIOR SCHOOL | MANCHESTER ROAD LONDON E14 3NE UNITED KINGDOM |
| CUBITT, JACQUELINE | 78 ASKWITH ROAD ESSEX RAINHAM RM13 8ER UNITED KINGDOM |
| CUBITT,JACQUELINE | 78 ASKWITH ROAD RAINHAM, ESSEX RM13 8ER UNITED KINGDOM |
| CUC THU PHAM | #202 ISHIWATARI-BIRU KIBA 5-4-11 KOTO-KU 13 135-0042 JAPAN |
| CUCCINIELLO, ANTHONY | 45 STELLA PLACE MIDDLESEX NJ 08846 |
| CUCCOVILLO, FRANCESCO | FLAT 10 THE ENCLAVE 16 WILLOW AVENUE BARNES LONDON SW13 0LQ UNITED KINGDOM |
| CUCCOVILLO,FRANCESCO | FLAT 10 THE ENCLAVE 16 WILLOW AVENUE BARNES LONDON, GT LON SW13 0LQ UNITED KINGDOM |
| CUCINA HIRATA | ENDO BLDG 3F 2-13-10 AZABUJUBAN,MINATO-KU TOKYO 106 JAPAN |
| CUCINA HIRATA | ENDO BLDG 3F 2-13-10 AZABUJUBAN MINATO-KU TOKYO 13 106 JAPAN |
| CUCINELLI,DANIEL ROMULUS | FLAT 23, 5 MILLENNIUM DRIVE GT LON E143GE UNITED KINGDOM |
| CUCOLO, MATTHEW | 26 INWOOD DRIVE MANALAPAN NJ 07726 |
| CUCURULLO, PAUL | 1197 SYLVIA ROAD SEAFORD NY 11783 |

| Claim Name | Address Information |
|---|---|
| CUCUZZA, FRANK | 172 UNION STREET BROOKLYN NY 11231 |
| CUDIAMAT, EILEEN | 13202 MYFORD ROAD #130 TUSTIN RANCH CA 92782 |
| CUDMORE, MARK | FLAT 5, 128, BOROUGH HIGH ST., LONDON BRIDGE LONDON SE11LB UNITED KINGDOM |
| CUDMORE, MARK | FLAT 5, 128, BOROUGH HIGH ST., LONDON BRIDGE LONDON, GT LON SE11LB UNITED KINGDOM |
| CUELLAR, BORJA | 44 ELYSTAN PLACE APARTMENT F LONDON, GT LON SW33JU UNITED KINGDOM |
| CUESTA, LISA | 3910 IRVING ST MB 370 PHILADELPHIA PA 19104 |
| CUESTA, MIGUEL | 561 ORIOLE AVE MIAMI SPRINGS FL 33166 |
| CUETO, ROSA | 337 BRIDGESTONE CT ORANGE PARK FL 32065 |
| CUEVA, GERMAN | 5907 SIENNA BAY CT HOUSTON TX 770416067 |
| CUEVAS, EVA EVELYN | 15533 RYON AVE BELLFLOWER CA 907063624 |
| CUFFARI, ARTHUR P. | 20121 N 76TH STREET UNIT 1008 SCOTTSDALE AZ 85255 |
| CUGINI, MICHAEL J. | 464 51ST STREET APT. 2 BROOKLYN NY 11220 |
| CUGINI, MICHAEL J. | 464 51ST ST # 2 BROOKLYN NY 112201915 |
| CUGNO, PAUL E | 168 BEECHWOOD ROAD SUMMIT NJ 07901-2016 |
| CUI YUEFENG (MINNIE) | 2909 BRIDGE LN BETHLEHEM PA 18020 |
| CUI, ANNA M | 138 CITYVIEW DR DALY CITY CA 94014-3401 |
| CUI, BRETT | 800 RIVER DELL ROAD ORADELL NJ 07649 |
| CUI, SOPHIA | 226 EDDY ST ITHACA NY 14850 |
| CUI, YING | NO. 8 MINZUYUAN ROAD CHAOYANG BEIJING, CHINA 100029 CHINA |
| CUI, YUPING | 15123 MARIE COURT PRINCETON JUNCTION NJ 08550 |
| CUI, YUYANG | 740 WESTGATE 3N ST LOUIS MO 63130 |
| CUI, SHIMING | ROOM 1607, BUILDING 38 SONGYU DONGLI CHAOYANG DISTRICT BEIJING CHINA |
| CUI, YANSONG | 4 JURSTON COURT GERRIDGE STREET LONDON, GT LON SE1 7QH UNITED KINGDOM |
| CUI, YUPING | 44 GREYLYNNE DR PRINCETON NJ 085406280 |
| CUI, YUYANG | 1132 CLINTON ST. APT 412. HOBOKEN NJ 07030 |
| CUKALI, SIDRIT | 3229 42ND STREET ASTORIA NY 11103 |
| CULEK, MATT | 30 W 18TH ST APT 11E NEW YORK NY 100114672 |
| CULEK, MATTHEW | 30 W 18TH ST APT 11E NEW YORK NY 10011 |
| CULIN ARIANE, LLC | 33 WALNUT STREET MONTCLAIR NJ 07042 |
| CULINART, INC. | 1979 MARCUS AVENUE LAEK SUCCESS NY 11042 |
| CULINART, INC. | 175 SUNNYSIDE BLVD PLAINVIEW NY 11803 |
| CULINARY HISTORIANS OF NEW YORK | PO BOX 3289 NEW YORK NY 10163 |
| CULLEN, MARTIN J | 111 WEST END AVENUE SUMMIT NJ 07901-1224 |
| CULLEN, NEIL R | 12 THE BOROUGH CRONDALL HANTS FARNHAM GU10 5NU UNITED KINGDOM |
| CULLEN, RONALD D | 56 CURTIS PL MAPLEWOOD NJ 07040-2102 |
| CULLEN, COURTNEY L | 2171 ORCHARD DRIVE SOUTH PLAINFIELD NJ 07080 |
| CULLEN, KATHLEEN | 551 82ND STREET 1ST FLOOR BROOKLYN NY 11209 |
| CULLEN, NADINE | 2800 N. FLAGLER DR., #704 WEST PALM BEACH FL 33407 |
| CULLEN, NEIL R | 12 THE BOROUGH CRONDALL FARNHAM, HANTS GU10 5NU UNITED KINGDOM |
| CULLEN, NICHOLAS | FLAT 7 44 SAFFRON HILL LONDON, GT LON EC1N 8FH UNITED KINGDOM |
| CULLEN, PATRICIA B | 2171 ORCHARD DR SOUTH PLAINFIELD NJ 07080 |
| CULLEROT, PATRICK G | 291 N GATE ROAD MANCHESTER NH 03104 |
| CULLIGAN WATER | 101 NORTH PARK STREET EAST ORANGE NJ 07017 |
| CULLIGAN WATER | P.O. BOX 5277 CAROL STREAM IL 60197-5277 |
| CULLIGAN, J. R | 601 N.PINE STREET CHARLOTTE NC 28202 |
| CULLINA, MURTHA, LLP | 99 HIGH STREET 20TH FLOOR BOSTON MA 02110 |
| CULLINAN, BERNARD | 1421 LAUREL HILL RD GREENBELT MD 20770 |
| CULLINAN, ROY K | 6802 BRIARHILL RD CRESTWOOD KY 40014 |

| Claim Name | Address Information |
|---|---|
| CULLINARY CENTER OF KANSAS CITY LLC | 7817 FOSTER AVE OVERLAND PARK KS 66204 |
| CULLODEN SCHOOL PPEAZ ACCOUNT | UNIT 19 CONTAINER FUTURES 45 GILLENDER STREET POPLAR LONDON E14 6RN UK |
| CULLODEN SCHOOL PPEAZ ACCOUNT | UNIT 19 CONTAINER FUTURES 45 GILLENDER STREET POPLAR LONDON E14 6RN UNITED KINGDOM |
| CULLUM,CALLIE | 937 WEST BELL AVENUE SANTA ANA CA 92707 |
| CULMER,BEN | 805 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| CULP,ERIC C | 153 BERRYWOOD DR SEVERNA PARK MD 21146 |
| CULPEPPER CARLSON, MOLLY | 2159 WOODLEAF WAY MOUNTAIN VIEW CA 94040 |
| CULPEPPER,JUNE W. | 8826 CHADWICK DR SHREVEPORT LA 71129 |
| CULTURA, CRISOSTOMO M F | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG HONG KONG |
| CULTURA,CRISOSTOMO M F | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG, H HONG KONG |
| CULTURE ACTIVE | FLAT 2 40-42 WILLIAM IV STREET LONDON UNITED KINGDOM WC2N 4DD UNITED KINGDOM |
| CULTURE BIERE | 3-5 RUE D'INGWILLER STRASBOURG 67000 FRANCE |
| CULTURE BIERE | 65 AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| CULTURE SHOP | HAIKO MALL, LEVEL TWO, CENTRAL AVENUE, HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| CULVER, LAURA | 10321 EAST EVANS AVENUE DENVER CO 80247 |
| CULVER, LAURA ELLEN | 10321 EAST EVANS AVENUE UNIT 170 DENVER CO 80247 |
| CUMAC ECHO | 223 ELLISON STREET PO BOX 2721 PATERSON NJ 07509 |
| CUMAN, LISA | 8 OAK LANE SEVENOAKS KENT SEVENOAKS TN13 1NF UNITED KINGDOM |
| CUMAN,LISA | 8 OAK LANE SEVENOAKS SEVENOAKS, KENT TN13 1NF UNITED KINGDOM |
| CUMARASAMY,EASWARAN | 227 EAST 50TH ST. APARTMENT 14 NEW YORK NY 10022 |
| CUMBERLAND ADVISORS INC. | ATTN: JOHN MOUSSEAU 614 LANDIS AVENUE VINELAND NJ 08360 |
| CUMBERLAND COUNTY BAR ASSOCIATION | 32 S BEDFORD STREET CARLISLE PA 17013 |
| CUMBERLAND COUNTY HISTORICAL SOCIETY | PO BOX 626 CARLISLE PA 17013 |
| CUMBERLAND DESIGN & BUILDING COMPANY INC | PO BOX 248 CARLISLE PA 17013 |
| CUMBERLAND,ROBERT C. | 9888 EAST 113TH AVENUE HENDERSON CO 80640 |
| CUMBRIA COACHES LIMITED | ALGA HOUSE, BRUNEL WAY DURRANHILL INDUSTRIAL ESTATE CARLISLE CA1 3NQ UK |
| CUMBRIA COACHES LIMITED | ALGA HOUSE, BRUNEL WAY DURRANHILL INDUSTRIAL ESTATE CARLISLE CA1 3NQ UNITED KINGDOM |
| CUMMING, BRIAN | 63 ELMSLIE POINT LEOPOLD STREET LONDON E3 4LD UNITED KINGDOM |
| CUMMING, KEVIN | 3751 UNIVERSITY BLVD. HOUSTON TX 77005 |
| CUMMING,BRIAN | 63 ELMSLIE POINT LEOPOLD STREET LONDON, GT LON E3 4LD UNITED KINGDOM |
| CUMMING,KEVIN V. | 3751 UNIVERSITY BLVD. HOUSTON TX 77005 |
| CUMMINGS, CHARLES | 2215 EVERGREEN AVENUE SCOTCH PLAINS NJ 07076 |
| CUMMINGS, ELIZABETH | 7509 BROOKVILLE ROAD CHEVY CHASE MD 20815 |
| CUMMINGS, JOEL E. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| CUMMINGS, KEITH A. | 10 JUNIPER DR. SAYLORSBURG PA 18353 |
| CUMMINGS, LAWRENCE W. | 735 LONGWOOD DRIVE ATLANTA GA 30305 |
| CUMMINGS, PHILIP J | 7257 BRAUN COURT ARVADA CO 80005 |
| CUMMINGS, ROBERT | P.O. BOX 606 SEQUIM WA 98382-0606 |
| CUMMINGS, SUSAN S. | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| CUMMINGS, VIVIAN | 11 DUNLOP ROAD HUNTINGTON NY 11743-3849 |
| CUMMINGS,CHRISTOPHER L | 68262 MADRID ROAD CATHEDRAL CITY CA 92234 |
| CUMMINGS,KEITH L. | 2826 NATION AVENUE DURHAM NC 27707 |
| CUMMINGS,PHILIP JAMES | 7257 BRAUN COURT ARVADA CO 80005 |
| CUMMINGS,SUSAN S. | 24 NORROY ROAD LONDON, GT LON SW15 1PF UNITED KINGDOM |
| CUMMINS CAL PACIFIC, LLC | P.O. BOX 513017 LOS ANGELES CA 90051-1017 |

| Claim Name | Address Information |
|---|---|
| CUMMINS CAL PACIFIC, LLC | 1939 DEERE AVENUE IRVINE CA 92606 |
| CUMMINS POWER SYSTEMS LLC | 890 ZERGA AVENUE BRONX NY 10473 |
| CUMMINS POWER SYSTEMS LLC | 890 ZEREGA AVENUE BRONX NY 10473 |
| CUMMINS SALES AND SERVICE INDIA LTD | 35A/1/2 ERANDAWANA PUNE MH 411038 INDIA |
| CUMMINS UK PENSION PLAN TRUSTEE LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CUMMINS, DAVID W. | FLAT D, 8/F, BLK D SCENIC VILLAS 8 SCENIC VILLA DRIVE POKFULAM, HONG KONG CHINA |
| CUMMINS, PAUL A | 81 CALTON AVENUE DULWICH LONDON SE21 7DF UNITED KINGDOM |
| CUMMINS, SARA | 43 VENN ST CLAPHAM SW4 0AZ UNITED KINGDOM |
| CUMMINS,ANNA | SUNNY CREST MITA 1105 2-7-9 MITA MINATO-KU 13 108-0073 JAPAN |
| CUMMINS,DANIEL | 6273 SAW MILL DR NOBLESVILLE IN 46062 |
| CUMMINS,PAUL A | 81 CALTON AVENUE DULWICH LONDON, GT LON SE21 7DF UNITED KINGDOM |
| CUMMINS,SARA | 43 VENN ST CLAPHAM, GT LON SW4 0AZ UNITED KINGDOM |
| CUNA MUTUAL GROUP | P.O. BOX 7056 SAN FRANCISCO CA 94120 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | MARK WILLSON, ASSISTANT VP, ASSOCIATE GENERAL COUN CUNA MUTUAL GROUP MADISON WI 3705-4454 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | 5910 MINERAL POINT RD MADISON WI 53701 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | ATTN:JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP CUNA MUTUAL GROUP 5910 MINERAL POINT RD MADISON WI 53705-4454 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | ATTN: MARK WILLSON, ASSISTANT VP, ASSOCIATE GENERAL COUN CUNA MUTUAL GROUP MADISON WI 53705-4454 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP CUNA MUTUAL GROUP MADISON WI 53705-4454 |
| CUNDAPEN,NALINI | 26 EXETER ROAD EDMONTON, GT LON N9 0JG UNITED KINGDOM |
| CUNEO, ELIZABETH | 19 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| CUNEO, JENNIFER A | 334 WEST 86TH STREET APT 5B NEW YORK NY 10024 |
| CUNEO, MICHELLE | 1166 77TH STREET BROOKLYN NY 11228 |
| CUNEO,NICHOLAS F. | 2165 NORTHWEST FORK RD. STUART FL 34994 |
| CUNEO,NICHOLAS F. | 2165 NORTHWEST FORK RD. STUART FL 34994 |
| CUNHA, MAURICIO F. | 186 SE 12TH TER APT 1505 MIAMI FL 33131-3289 |
| CUNHA, VALÉRIA CRISTIN | PRACETA DAS CAMÉLIAS LT. 12 3.° ABÓBODA 278-5017 PORTUGAL |
| CUNHA,VAL,RIA CRISTINA RIBEIRO | PRACETA DAS CAMACLIAS LT. 12 3.§ ABOBODA 278-5017 PORTUGAL |
| CUNKO, MICHELE A. | 317 MAPLE TERRACE PITTSBURGH PA 15211 |
| CUNNIFFE, HEIDI | 22 WOODLAND ROAD CHELMSFORD ESSEX ESSEX CM1 2AT UNITED KINGDOM |
| CUNNINGHAM DANCE FOUNDATION | 55 BETHUNE ST NEW YORK NY 10014 |
| CUNNINGHAM, BRIAN | 8795 EAST LEHIGH AVENUE DENVER CO 80237 |
| CUNNINGHAM, BROOK | 240 MERCER ST # 223 NEW YORK NY 10012 |
| CUNNINGHAM, BROOK | 409 NOB HILL CT APT# 3 ANN ARBOR MI 48103 |
| CUNNINGHAM, BROOK M. | 27 WEST 96TH STREET APARTMENT 6B NEW YORK NY 10025 |
| CUNNINGHAM, CARL E | 952 KAILIU PLACE HONOLULU HI 96825 |
| CUNNINGHAM, CYNTHIA | 23 HILLSIDE AVE. AMESBURY MA 01913 |
| CUNNINGHAM, DEBRA | 13 E. 16TH STREET #8R NEW YORK NY 10003 |
| CUNNINGHAM, DENNIS | 11 BEATTIE COURT HUNTINGTON NY 11743 |
| CUNNINGHAM, EDWARD | 7 LOUISE DRIVE WEST NYACK NY 10994 |
| CUNNINGHAM, JERRY | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 WEST, SUITE 300 FAIRFIELD NJ 07004 |
| CUNNINGHAM, JOHN J | 73 CUTLER ROAD GREENWICH CT 06831-2508 |
| CUNNINGHAM, JOHN J. | 73 CUTLER ROAD GREENWICH CT 06831 |
| CUNNINGHAM, JULIE | 16 SHEARMAN ROAD BLACKHEATH LONDON SE39HX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, KEVIN | 1945 NORTH STREET FAIRFIELD CT 06430 |
| CUNNINGHAM, KEVIN E. | 5341 RIVERBEND BLVD BATON ROUGE LA 70820 |
| CUNNINGHAM, LINDA | 507 BURNT CREEK WAY NW LILBURN GA 30047 |
| CUNNINGHAM, MARGERY O | 1515 31ST STREET NW WASHINGTON DC 20007-3075 |
| CUNNINGHAM, MARK | 5313 SCHUMACHER HOUSTON TX 77056 |
| CUNNINGHAM, NICHOLAS | 7969 AGATE CT VENTURA CA 93004 |
| CUNNINGHAM, PATRICIA | 4302 HIGH FOREST RD COLORADO SPRINGS CO 80908 |
| CUNNINGHAM, PATRICK | 4926 PERSHING AVE DOWNERS GROVE IL 60515 |
| CUNNINGHAM, RICHARD | 279 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10024 |
| CUNNINGHAM, SEAN L. | WHARTON 1835 ARCH STREET, APT 403 PHILADELPHIA PA 19103 |
| CUNNINGHAM, WENDY S | 2213 17TH AVENUE MITCHELL NE 69357 |
| CUNNINGHAM,CATHERINE | 89 CUDHAM LANE NORTH GREEN STREET GREEN ORPINGTON, KENT BR6 6BY UNITED KINGDOM |
| CUNNINGHAM,JOHN | 29 OCHILMOUNT BANNOCKBURN STIRLING FK7 8PF UNITED KINGDOM |
| CUNNINGHAM,KEVIN F. | 1945 NORTH STREET FAIRFIELD CT 06430 |
| CUNNINGHAM,NICHOLAS | 1675 GREEN ST. #6 SAN FRANCISCO CA 94123 |
| CUNNINGHAM,NICHOLAS | 1675 GREEN ST APT 6 SAN FRANCISCO CA 941235016 |
| CUNNINGHAM,RICHARD | 11 PIERSON LANE FLORHAM PARK NJ 07932 |
| CUNNINGHAM,RONNIE L. | 1301 PEARL WAY BRENTWOOD CA 94513 |
| CUNNINGHAM,WENDY SUE | 2213 17TH AVENUE MITCHELL NE 69357 |
| CUOMO JR., FRANK | 78 4TH PLACE APT #1 BROOKLYN NY 11231 |
| CUOMO, JOSEPH | 604 MONROE STREET UNIT 6 HOBOKEN NJ 07030 |
| CUPE LTD | WESSEX HOUSE ST LEONARDS ROAD BOURNEMOUTH BH8 8QS UK |
| CUPE LTD | WESSEX HOUSE ST LEONARDS ROAD BOURNEMOUTH, DORSET BH8 8QS UNITED KINGDOM |
| CUPE LTD | WESSEX HOUSE ST LEONARDS ROAD BOURNEMOUTH BH8 8QS UNITED KINGDOM |
| CUPELES NIEVES, HILDA N | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| CUPELLI, FRANK | 155 20 16TH DRIVE WHITESTONE NY 11357-3224 |
| CUPOLO, JOHN | 9 SOUTH 9TH STREET APT 1 NEW HYDE PARK NY 11040 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | ATTN:THOMAS SCHNEPP CURA FIXED INCOME ARBITRAGE MASTER FUND C/O CURA CAPITAL MANAGEMENT, LLC 40 W 57TH STREET, 26TH FL NEW YORK NY 10019 |
| CURA'AO, NETHERLANDS ANTILLES | ATTN: DANIEL CALISHER 923 15TH STREET, N.W. WASHINGTON DC 20005 |
| CURCHIN, GRAHAM | 321 S SANGAMON UNIT 605 CHICAGO IL 60607 |
| CURCIARELLO, MARIA C. | 435 WEST ERIE STREET #1502 CHICAGO IL 60610 |
| CURE AUTISM NOW | 5225 WILSHIRE B'LVD LOS ANGELES CA 90036 |
| CURE WATER SYSTEMS INC | 153 WEST 27TH STREET NEW YORK NY 10001 |
| CURE, ESTHER | 9988 NORTH BELFORT CIRCLE TAMARAC FL 33321 |
| CUREDUCHENNE | 3334 E COAST HWY #157 CORONA DEL MAR CA 92625 |
| CURLE, MANDY A | THE OLD SHOP 194 BLUE HOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| CURLE,MANDY A | THE OLD SHOP 194 BLUE HOUSE LANE OXTED, SURREY RH8 0DE UNITED KINGDOM |
| CURLEY, JAMES | 46 BELLEVUE AVENUE RUMSON NJ 07760 |
| CURLEY, JOHN | 58 VALLEY VIEW AVENUE SUMMIT NJ 07901 |
| CURLEY, PATRICIA | 513 GREEN VILLAGE ROAD GREEN VILLAGE NJ 07935-3016 |
| CURLEY, WILLIAM | 63 SADDLE RIDGE ROAD WILTON CT 06897 |
| CURLEY, WILLIAM | 63 SADDLE RIDGE ROAD WILTON CT 06897-3821 |
| CURLEY, JOHANNA | 91 FOREST ST. CLOSTER NJ 07624 |
| CURNAN, FRANK | 386 ANNETTE COURT WYCKOFF NJ 07481 |
| CURNIN, THOMAS | 111 EMILY ROAD FAR HILLS NJ 07931-2580 |
| CURNYN, KATHLEEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| CURRAN JR, ROBERT F | 455 APPLETON STREET ARLINGTON MA 02476-7050 |

| Claim Name | Address Information |
|------------|---------------------|
| CURRAN, JOANNE | 188 HILLSIDE AVENUE CHATHAM NJ 07928 |
| CURRAN, JOSEPHINE A | 10 W 66TH ST APT 4K NEW YORK NY 10023-6234 |
| CURRAN,JOSHUA LAWRENCE | 86 PATERSON STREET APARTMENT #1 NEW BRUNSWICK NJ 08901 |
| CURRAN,SCOTT STEPHEN | 9 YORK CLOSE AMERSHAM, BUCKS HP7 9HE UNITED KINGDOM |
| CURRENEX INC. | PO BOX 60000 FILE# 74057 SAN FRANCISCO CA 94160-0001 |
| CURRENEX INC. | P.O. BOX 49029 SAN JOSE CA 95161-9029 |
| CURRENT COMMUNICATIONS & | 2600 W. 23RD STREET BROADVIEW IL 60155 |
| CURRIE & BROWN (INDIA) LTD | 2ND FLOOR, PLOT NO. 3, LOCAL SHOPPING C9, VASANT KUNJ NEW DELHI 110070 INDIA |
| CURRIE & BROWN (INDIA) LTD | 2ND FLOOR, PLOT NO. 3, LOCAL SHOPPING C9, VASANT KUNJ NEW DELHI DL 110070 INDIA |
| CURRIE & BROWN (INDIA) LTD | H-151, FIRST FLOOR SECTOR - 63 NODIA 201 301 INDIA |
| CURRIE, KATHLEEN | 11 GLEN HOLLOW DRIVE APARTMENT D44 HOLTSVILLE NY 11742 |
| CURRIE, ROBERT E. | 14 ALDEN STREET CAMDEN ME 04843 |
| CURRIER, PHILIP D | 203 EAST 72ND STREET UNIT 23 A NEW YORK NY 10021 |
| CURRIER, R | 135 CHEROKEE WAY PORTOLA VALLEY CA 94028 |
| CURRISTON,VICKY S. | 182 QUAIL RUN DRIVE DEFIANCE MO 63341 |
| CURRIVAN, CHRISTIAN | 31 WAINSFORT MANOR GREEN TERENURE DUBLIN 6W, IRELAND IRELAND |
| CURRY COLLEGE | 1071 BLUE HILL AVENUE MILTON MA 02186 |
| CURRY JR, GERALD T | 5434 FLOWERING DOGWOOD LN CHARLOTTE NC 28270 |
| CURRY SENIOR CENTER | 333 TURK STREET SAN FRANCISCO CA 94102 |
| CURRY, DAVID | 2-26-6 AKABANE 13 KITA-KU 115-0045 JAPAN |
| CURRY, DENNIS | GENERAL DELIVERY SANTA MONICA CA 90401 |
| CURRY, ERICA DIAN | 20057 COUNTY ROAD # 7 PO BOX 160 MORRILL NE 69358 |
| CURRY, KEVIN | VANDERBILT UNIVERSITY VU STATION, B# 3549 NASHVILLE TN 37235 |
| CURRY, ROBERT | 105 CANNON AVE STATEN ISLAND NY 10314-4607 |
| CURRY,DAVID | 14 KINGSTON ROAD HIGH WYCOMBE, BUCKS HP13 6UJ UNITED KINGDOM |
| CURRY,DAVID | 1-25-11 SHIROGANE BRIGHT RESIDENCE #211 MINATO-KU 13 108-0072 JAPAN |
| CURRY,ERICA DIAN | 20057 COUNTY ROAD # 7 MORRILL NE 69358 |
| CURRY,LAURA B | 11318 KINGS POINT DRIVE DAYTON TX 77535 |
| CURRY,ROSA LEE | 19161 EAST LOUISIANA AVE AURORA CO 80017 |
| CURSIO, TINA | APT 902 615 PALMER RD YONKERS NY 10701 |
| CURSIO,TINA | 615 PALMER ROAD APT# 902 YONKERS NY 10701 |
| CURT ANDREW CAPEL | 10200 PARK MEADOWS DR UNIT 1521 LONE TREE CO 80124-5465 |
| CURT ANDREW CAPEL | 2320 S WILLIAMS ST DENVER CO 80210 |
| CURT FRIEDLAND & ASSOCIATES | 802 SOUTH 1ST STREET SUITE 221 AUSTIN TX 78704 |
| CURT G. MORLEY | 50 LINCOLN ST HINGHAM MA 02043-4632 |
| CURTEAN,ALIN A. | 12641 SUSAN CIRCLE GARDEN GROVE CA 92841 |
| CURTHOYS, ROBERT C., CURTHOYS CHARITABLE REMAINDER | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTHOYS, ROBERT C., CURTHOYS CHART. REM. TRUST U/ | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTI, WALTER T. | 51 WHARFSIDE DRIVE MONMOUTH BEACH NJ 07750 |
| CURTIL, EUGENIE | FLAT 16 29 WIMPOLE STREET LONDON W1G 8GP UNITED KINGDOM |
| CURTIL,EUGENIE | FLAT 16 29 WIMPOLE STREET LONDON, GT LON W1G 8GP UNITED KINGDOM |
| CURTIN WALKER, JENNIFER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| CURTIN, KARINA | 7 FANTHORPE ST LONDON SW15 1DZ UNITED KINGDOM |
| CURTIN, NOEL C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| CURTIN, WILLIAM J | 11 WACHUSETT ROAD WELLESLEY MA 02181 |
| CURTIN,KARINA | 7 FANTHORPE ST LONDON, GT LON SW15 1DZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CURTIN,PASCHAL P. | 10062 DAY CREEK TRAIL SANTEE CA 92071 |
| CURTIS A BURRELL | 1615 COMMONWEALTH AVE APT 4 BRIGHTON MA 021354223 |
| CURTIS CLARIZIO | 10 HANOVER SQ APT 10S NEW YORK NY 100053563 |
| CURTIS CLARIZIO | 121 READE STREET APT. 7K NEW YORK NY 10013 |
| CURTIS DAVIS | 897 NIAGRA STREET ELMONT NY 11003 |
| CURTIS JOHNSON | 172-90 HIGHLAND AVENUE APT. 1S JAMAICA NY 11432 |
| CURTIS LYMAN | 39 VIA DEL CORSO PALM BEACH GARDENS FL 33418 |
| CURTIS ROSENTHAL, INC | 5959 WEST CENTURY BOULEVARD SUITE 1010 LOS ANGELES CA 90045 |
| CURTIS SCHOOL FOUNDATION | 15871 MULHOLLAND DRIVE LOS ANGELES CA 90049 |
| CURTIS YAN WING LEUNG | 17A, BLOCK 19 HONG KONG GOLD COAST TUEN MUN HONG KONG CHINA |
| CURTIS YAN WING LEUNG | 17A, BLOCK 19 HONG KONG GOLD COAST TUEN MUN, HONG KONG HONG KONG HONG KONG |
| CURTIS, ADAM | 67 BENHURST AVENUE ESSEX HORNCHURCH RM12 4QS UNITED KINGDOM |
| CURTIS, CAROL | 24524 BASHIAN NOVI MI 48375 |
| CURTIS, CLARE E | 41 CARLISLE AVE HERTS ST ALBANS AL35LX UNITED KINGDOM |
| CURTIS, DALE ANDY | 850 N STATE STREET, APT 12A CHICAGO IL 60610 |
| CURTIS, DAVID D | 2017 LUKER CASPER WY 82609 |
| CURTIS, DAVID M | 7 SPRUCE RIDGE FAIRPORT NY 14450 |
| CURTIS, FORTUNATA C | 1126 38TH STREET BROOKLYN NY 11218 |
| CURTIS, GERALD | 430 WEST 116TH STREET NEW YORK NY 10027 |
| CURTIS, JENNIFER | 493 12TH STREET APARTMENT 4A BROOKLYN NY 11215 |
| CURTIS, JONATHAN | 10992 SHELBROOKE COVE SOUTH JORDAN UT 84095 |
| CURTIS, RACHEAL D | 4100 ALBION STREET #116 DENVER CO 80216 |
| CURTIS, ROBERT D | MIDHOPE PILGRIMS WAY KEMSING KENT SEVENOAKS TN15 6LS UNITED KINGDOM |
| CURTIS, ROGER | 3850 E 14TH ST APT M CASPER WY 82609 |
| CURTIS,ADAM | 67 BENHURST AVENUE HORNCHURCH, ESSEX RM12 4QS UNITED KINGDOM |
| CURTIS,CLARE E | 41 CARLISLE AVE ST ALBANS, HERTS AL35LX UNITED KINGDOM |
| CURTIS,DANIELA ANNA | PO BOX 6190 TWENTYNIN PLM CA 92278-6190 |
| CURTIS,DENISE L. | 5899 E TRAPPER TRAIL ANAHEIM CA 92807 |
| CURTIS,RACHEAL DANYELLE | 4100 ALBION STREET #116 DENVER CO 80216 |
| CURTIS,ROBERT D | MIDHOPE PILGRIMS WAY KEMSING SEVENOAKS, KENT TN15 6LS UNITED KINGDOM |
| CURTISS, LINDA | 1238 PARK AVENUE HOBOKEN NJ 07030 |
| CURWEN, CHRISTOPHER J | 2970 CLINTON STREET DENVER CO 80238 |
| CURZEY, JAMES | 45 HAYES HILL HAYES KENT BROMLEY BR2 7HN UNITED KINGDOM |
| CURZEY,JAMES | 45 HAYES HILL HAYES BROMLEY, KENT BR2 7HN UNITED KINGDOM |
| CURZIO, CHRISTINE M | 67-29 ELIOT AVENUE MIDDLE VILLAGE NY 11379 |
| CURZON COLLECTIONS LTD (PREF MORTGAGES) | OAKFIELD HOUSE 35 PERRYMOUNT ROAD HAYWARDS HEATH RH16 3BX UK |
| CURZON COLLECTIONS LTD (PREF MORTGAGES) | OAKFIELD HOUSE 35 PERRYMOUNT ROAD HAYWARDS HEATH RH16 3BX UNITED KINGDOM |
| CUSACK, GARY J | 1224 BAY RIDGE PARKWAY BROOKLYN NY 11228 |
| CUSACK,THOMAS P. | 601 WEST 57TH STREET APT. 17B NEW YORK NY 10019 |
| CUSANELLI,PETER | 432 AVALON VIEW CT FENTON MO 63026 |
| CUSHEN,ANIA | 21 MICHIGAN HOUSE WESTFERRY ROAD LONDON, GT LON E14 3SB UNITED KINGDOM |
| CUSHING, DAVID C | 4 JONAS STONE CIRCLE LEXINGTON MA 02420 |
| CUSHING, KATHARINE | 865 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| CUSHING, NICOLE | 5859 HOLSTEIN WAY MURRAY UT 84107 |
| CUSHING, TRACEY P | 36 JOHN STREET PORT JEFFERSON ST NY 11776 |
| CUSHING,TRACEY P. | 11 PENNYFIELD AVE UNIT 11 BRONX NY 104654117 |
| CUSHING,WALT L | 9181 NW 24TH COURT SUNRISE FL 33322 |
| CUSHMAN & WAKEFIELD PMSI PVT LTD. | B-6/8 COMMERCIAL COMPLEX OPP DEER PARK SAFDARJUNG ENCLAVE NEW DELHI INDIA |
| CUSHMAN & WAKEFIELD PMSI PVT LTD. | 1ST FLOOR, MAFATLAL HOUSE, PADMA BHUSHAN H.T. PAREKH MARG, CHURCHGATE MUMBAI |

| Claim Name | Address Information |
|---|---|
| CUSHMAN & WAKEFIELD PMSI PVT LTD. | MH 400020 INDIA |
| CUSHMAN & WAKEFIELD | FRANK FREDA CUSHMAN & WAKEFIELD INC. 51 WEST 52ND ST NEW YORK NY 10019 |
| CUSHMAN & WAKEFIELD | GENERAL COUNSEL CUSHMAN & WAKEFIELD INC. 51 WEST 52ND ST NEW YORK NY 10019 |
| CUSHMAN & WAKEFIELD | ATTN:FRANK FREDA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CUSHMAN & WAKEFIELD (INDIA) PVT. LTD. | 1ST FLOOR, MAFATLAL HOUSE, PADMA BHUSHAN H.T. PAREKH MARG, CHURCHGATE, MUMBAI MH 400020 INDIA |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | SERGELS TORG 12 STOCKHOLM SE11157 SWEDEN |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | 43/45 PRTMAN SQUARE LONDON W1A 3BG UNITED KINGDOM |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | AVENUE DES ARTS 58 BOITE 7 BRUSSELS 1000 BELGIUM |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | 51 WEST 52ND STREET NEW YORK NY 10019 |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | VIA TURATI 25 MILAN 20121 ITALY |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | EDIFICIO BEATRIZ JOSE ORTEGA Y GASSET 29, 6 A PLANTA MADRID 28006 SPAIN |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | MAIN TOWER NEUE MAINZER STRABE 52 FRANKFURT 60311 GERMANY |
| CUSHMAN & WAKEFIELD HEALEY & BAKER | 11/13 AVENUE DE FREIDLAND PARIS 75008 FRANCE |
| CUSHMAN & WAKEFIELD HOSPITALITY | LEVEL 6,301 GEORGE STREET, SYDNEY, NSW 2000 AUSTRALIA |
| CUSHMAN & WAKEFIELD INC | 88 PINE STREET,25TH FLOOR NEW YORK NY 10005 |
| CUSHMAN & WAKEFIELD INC | WALL STREET PLAZA, 27TH FL NEW YORK NY 10005-1801 |
| CUSHMAN & WAKEFIELD INC | 1350 AVENUE OF THE AMERICAS 5TH FLOOR ATTN:  JOSEPH C. WICK NEW YORK NY 10019 |
| CUSHMAN & WAKEFIELD INC | 51 W 52ND STREET NEW YORK NY 10019-6178 |
| CUSHMAN & WAKEFIELD INC | VALUATION SERVICES P.O. BOX 27936 NEW YORK NY 10087 |
| CUSHMAN & WAKEFIELD INC | P.O. BOX 9296 NEW YORK NY 10087-9296 |
| CUSHMAN & WAKEFIELD INC | 1050 17TH STREET SUITE 1400 DENVER CO 80265 |
| CUSHMAN & WAKEFIELD OF | VIRGINIA, INC. 1650 TYSONS BOULEVARD-STE 450 MCLEAN VA 22102 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | ATTN:  MAGGIE GREENWOOD 1050 17TH STREET SUITE 1400 DENVER CO 80265 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 2555 E CAMELBACK RD STE 300 PHOENIX AZ 850169218 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 601 S FIGUEROA STREET 49TH FLOOR LOS ANGELES CA 90071-5752 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 560 SOUTH WINCHESTER BLVD SUITE 200 SAN JOSE CA 95128 |
| CUSHMAN & WAKEFIELD OF COLORADO INC | ATTN: MAGGIE GREENWOOD 1050 17TH STREET SUITE 1400 DENVER CO 80265 |
| CUSHMAN & WAKEFIELD OF GEORGIA | 55 IVAN ALLEN JR BLVD NW ATLANTA GA 303083050 |
| CUSHMAN & WAKEFIELD OF ILLINOIS | 455 NORTH CITYFRONT PLAZA DR SUITE 2800 CHICAGO IL 60611-5555 |
| CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLAZA-STE 1100 EAST RUTHERFORD NJ 07073 |
| CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. | ONE MEADOWLANDS PLAZA 7TH FLOOR EAST RUTHERFORD NJ 07073 |
| CUSHMAN & WAKEFIELD OF OREGON, INC | 200 S. W. MARKET STREET SUITE 200 PORTLAND OR 97201 |
| CUSHMAN & WAKEFIELD OF TEXAS | 1330 POST OAK BLVD-SUITE 2700 HOUSTON TX 77056 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 1717 PENNSYLVANIA AVENUE NW SUITE 500 WASHINGTON DC 20006 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 1717 PENNSYLVANIA AVE NW STE 500 WASHINGTON DC 200064623 |
| CUSHMAN & WAKEFIELD OF WASHINGTON DC INC | 6000 FAIRVIEW RD SUITE 310 VALUATION SERVICES CHARLOTTE NC 28210 |
| CUSHMAN & WAKEFIELD POLSKA SP.ZOO | PLAC PILSIDSKIEGO 1 WARSAW 00078 POLAND |
| CUSHMAN & WAKEFIELD PROPERTY MANAGEMENT | B-6/8 COMMERCIAL COMPLEX OPP DEER PARK SAFDARJUNG ENCLAVE NEW DELHI INDIA |
| CUSHMAN & WAKEFIELD V.O.F. | PO BOX 75456 AMSTERDAM 1070 NETHERLANDS |
| CUSHMAN & WAKEFIELD VALUATION | 800 NORTH MAGNOLIA AVENUE SUITE 450 ORLANDO FL 32801-2324 |
| CUSHMANS & WAKEFIELD | ASSET MANAGEMENT DEPARTMENT 43-45 PORTMAN SQUARE - W1A 3BG UK |
| CUSHMANS & WAKEFIELD | ASSET MANAGEMENT DEPARTMENT 43-45 PORTMAN SQUARE - W1A 3BG UNITED KINGDOM |
| CUSICK DIX, KEVIN | 183 WILLARD ST. 1ST FLOOR NEW HAVEN CT 06515 |
| CUSIP SERVICE BUREAU | ISSUER DEPARTMENT STANDARD & POOR'S P.O.BOX 19140A NEWARK NJ 07195-0140 |
| CUSIP SERVICE BUREAU | 55 WATER STREET, 45TH FLOOR NEW YORK NY 10041 |
| CUSIP SERVICE BUREAU (STANDARD & | PO BOX 19140A NEWARK NJ 07195-0140 |

| Claim Name | Address Information |
|---|---|
| POOR'S) | PO BOX 19140A NEWARK NJ 07195-0140 |
| CUSIP SERVICE BUREAU (STANDARD & POOR'S) | PO BOX 19140A NEWARK NJ 07195-0140 |
| CUSTER COURT LP | C\O CARR AMERICA REALTY CORP P.O. BOX 644078 PITTSBURGH PA 15264-4078 |
| CUSTOM AUDIO VISUAL | 2802 NEW HARTFORD ROAD OWENSBORO KY 42503 |
| CUSTOM BOOK BINDERY INC | 9 SHERIDAN AVENUE CLIFTON NJ 07011 |
| CUSTOM COFFEE PLAN | FILE #55172 LOS ANGELES CA 90074-5172 |
| CUSTOM COMPUTER CABLE, INC. | 4313 WALNEY ROAD #105 CHANTILLY VA 20151 |
| CUSTOM CRAFT PLASTICS | 13660 BORA DRIVE SANTA FE SPRINGS CA 90670 |
| CUSTOM LEISURE SERVICES | 2500 SAN ANTONIO CRESCENT-EAST UPLAND CA 91784 |
| CUSTOM MEDIA WORKS | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| CUSTOM STAFFING INC | DO NOT USE-SEE V# 0000045849 SUITE 550 NEW YORK NY 10170 |
| CUSTOM STAFFING INC | 420 LEXINGTON AVENUE SUITE 550 NEW YORK NY 10170 |
| CUSTOM STAFFING INC | P.O. BOX 277486 ATLANTA GA 30384 |
| CUSTOMER ASSET PROTECTION | C/O MARSH MANAGEMENT 100 BANK STREET BURLINGTON VT 05401 |
| CUSTOMER ASSET PROTECTION CO (CAPCO) | C/O KIMBERLY WHITCOMB, CPA VICE PRES CAPTIVE SOLUTIONS MARSH MGMT SVCS INC 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| CUSTOMER SERVICE EXPERTS, INC | 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | 2901 RIVA TRACE PARKWAY SUITE 100 ANNAPOLIS MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | 2901 RIVA TRACE PKWY STE 100 ANNAPOLIS MD 21401-7490 |
| CUSTOMERS FIRST INC | 40 WEST 25TH STREET NEW YORK NY 10010 |
| CUT ABOVE LAWN CARE & LANDSCAPING | 250 LEFEYER ROAD NEWVILLE PA 17241 |
| CUT ABOVE LAWN CARE & LANDSCAPING | 250 LEFEVER ROAD NEWVILLE PA 17241 |
| CUTALO,GINA | 2350 ROUTE 10 WEST UNIT B40 MORRIS PLAINS NJ 07950 |
| CUTFORTH, JANA M | 110114 HWY 26 MITCHELL NE 69357 |
| CUTFORTH,JANA MARIE | 110114 HWY 26 MITCHELL NE 69357 |
| CUTFORTH,JESSICA MARIE | 110114 HWY 26 MITCHELL NE 69357 |
| CUTICELLO, VINCENT | 24 HORATIO STREET APARTMENT 2 NEW YORK NY 10014 |
| CUTILLETTA, PATRICIA G | 1909 N. HOWE CHICAGO IL 60614 |
| CUTINHO, ANIL | 8 JAMES BARTON BLVD JAMESBURG NJ 08831-1192 |
| CUTLER MINIKES & ADELMAN LLP | 708 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| CUTLER MINIKES & ADELMAN LLP | 708 THIRD AVENUE NEW YORK NY 10017 |
| CUTLER, ALLEN B | 534 HUDSON STREET APARTMENT 6B NEW YORK NY 10014-6116 |
| CUTLER, ALLEN B. | 534 HUDSON STREET APARTMENT 6B NEW YORK NY 10014 |
| CUTLER, RICHARD | 50 1/2 LEGARE STREET CHARLESTON SC 29401 |
| CUTLER, STEVEN E | 24 NO REGENCY DRIVE WEST ARLINGTON HEIGHTS IL 60004 |
| CUTLER, STEWART L | 1192 PARK AVE NEW YORK NY 10128 |
| CUTRO, ROBERT A | 25 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| CUTRO, ROBERT A | 25 SUTTON PLACE SOUTH APT 3J NEW YORK NY 10022-2454 |
| CUTRO, ROBERT A. | 25 SUTTON PLACE SOUTH APT 3J NEW YORK NY 10022 |
| CUTRONE, LAUREN | 6331 S KIMBARK GW CHICAGO IL 60637 |
| CUTSINGER,DAVID | 5800 E. LAKE DR APT 616 LISLE IL 60532 |
| CUTTER & BUCK | P.O. BOX 34855 SEATTLE WA 98124-1855 |
| CUTTER ASSOCIATES, INC. | 17 RAILROAD AVENUE DUXBURY MA 02332 |
| CUTTER ASSOCIATES, INC. | 1099 HINGHAM ST 201 ROCKLAND MA 023703319 |
| CUTTS, JACOB A | 2 SCHOOL LANE COTTAGES, SHIPBOURNE KENT TONBRIDGE TN119RW UNITED KINGDOM |
| CUTTS,JACOB A | 2 SCHOOL LANE COTTAGES, SHIPBOURNE TONBRIDGE, KENT TN119RW UNITED KINGDOM |
| CUTULI,TODD L. | 3608 FAUST AVE LONG BEACH CA 90808 |
| CUYAHOGA COUNTY, C/O WILLIAM | D. MASON PROSECUTING ATTORNEY |

| Claim Name | Address Information |
|---|---|
| CV SCREEN LIMITED | 12 OCTAGON COURT OCTOGAN PARADE HIGH WYCOMBE BUCKS HP11 2HS UK |
| CV SCREEN LIMITED | 12 OCTAGON COURT OCTOGAN PARADE HIGH WYCOMBE BUCKS HP11 2HS UNITED KINGDOM |
| CVETANOVA, LILIYA | MT HOLYOKE COLLEGE 1276 BLANCHARD CENTER 50 COLLEGE STREET SOUTH HADLEY MA 01075 |
| CVETIC, FRANK J | 14321 SW 90TH AVE TIGARD OR 97224 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, SOLELY AS TR c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | 11–13, BOULEVARD DE LA FOIRE LUXEMBOURG L-1528 LUXEMBOURG |
| CVISION TECHNOLOGIES | 118-35 QUEENS BLVD 13 FLOOR FOREST HILLS NY 11375 |
| CVITAN, SANDRA | 411 TOWER DRIVE EDGEWATER NJ 07020 |
| CVITAN,SANDRA | 1301 U ST NW APT 508 WASHINGTON DC 200097550 |
| CVM SOLUTIONS, INC | 2 TRANSAM PLAZA DRIVE SUITE 150 OAKBROOK TERRACE IL 60181 |
| CVS BAY AREA INC. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| CVS CHARITY CLASSIC, INC | ONE CVS DRIVE WOONSOCKET RI 02895 |
| CVSTARR | ATTN:KEVIN MASSEY 3RD FLOOR 140 LEADENHALL STREET LONDON EC3V 4QT UNITED KINGDOM |
| CW ABS ASSET-BACKEDCERTIFICATE TRUST 2007-BC2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CW CAPITAL ASSET MANAGEMENT LLC | 63 KENDRICK STREET NEEDHAM MA 02494 |
| CW FUNDING (ONE) LIMITED RENT ACCT | ONE CANADA SQAURE CANARY WHARF LONDON, GT LON E14 5LE UNITED KINGDOM |
| CW LENDING II LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| CWABS 2007 SEA2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS 2007 SEA2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS 2007 SEA2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS 2007 SEA2 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS 2007 SEA2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS 2007 SEA2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS 2007 SEA2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS 2007 SEA2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS 2007 SEA2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS 2007 SEA2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS 2007 SEA2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS 2007 SEA2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS 2007 SEA2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS 2007 SEA2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS 2007 SEA2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| CWABS 2007 SEA2 | FLOOR LAGUNA HILLS CA 92653 |
| CWABS 2007 SEA2 (GROUP 1) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS 2006-SD4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-26 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-26 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-26 THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-26 THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET-BACKED CERTIFICATES SERIES 2006-16 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-16 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-13, ASS | C/O THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWABS, SERIES 2007-12 101 BARCLAY STREET - 4W FLOOR NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-22 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-BC2 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-BC2 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET-BACKED CERTSSERIES 2007-6 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS ASSET-BACKEDNOTES TRUST 2007 SD1 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| 2005-14 | 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | MIKE BERG / SIDLEY AUSTIN 4500 PARK GRENADA CALABASAS CA 91302 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | MIKE BERG / SIDLEY AUSTIN 4500 PARK GRENADA CALABASAS CA 91302 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | MIKE BERG 4500 PARK GRANADA CALABASAS CA 91302 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | MIKE BERG / SIDLEY AUSTIN 4500 PARK GRENADA CALABASAS CA 91302 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | CORPORATE TRUST ADMINISTRATION MBS CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | 4500 PARK GRANADA CALABASAS CA 91302 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | CORPORATE TRUST ADMINISTRATION MBS CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | MIKE BERG / SIDLEY AUSTIN 4500 PARK GRENADA CALABASAS CA 91302 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | CORPORATE TRUST ADMINISTRATION MBS CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWABS SERIES 2006-BC2 THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| CWABS INC. ASSET BACKED CERTS SERIES 2005-AB4 | MIKE BERG 4500 PARK GRENADA CALABASAS CA 91302 |
| CWABS INC. ASSET BACKED CERTS SERIES 2006-OC3 | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC. ASSET BACKED CERTS SERIES 2006-OC3 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC. ASSET BACKED NOTES2006-SD3 | ATTN:CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION C/O THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS INC. ASSET BACKED SERIES 2005-AB5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2005-AB5 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, IN. ASSET BACKED CERTSSERIES 2005-15 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2005-15 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERT S SERIES 2006-3 | 11100 SANTA MONICA BLVD 15TH FLOOR LOS ANGELES CA 90025 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | ATTN:CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION C/O THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTS SERIES 2006-3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-3 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-14 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2005-14 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTS SERIES 2005-BC5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2005-BC5 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2006-4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-4 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2005-AB4 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2005-AB4 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2006-5 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-5 101 BARCLAY ST NEW YORK NY 10286 |
| CWABS/ASSET BACKED CERTIFICATES TRUST 2007-12 | ATTN:CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION C/O THE BANK OF NEW YORK 101 BARCLAY ST – 4W FL NEW YORK NY 10286 |
| CWABS2007 SEA2 (GROUP 2) | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWALT 2007 OH2 | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWALT 2007-OH3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT 2007-OH3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT 2007-OH3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWALT 2007-OH3 | ATTN:CWALT, SERIES 2007-OH3 THE BANK OF NEW YORK 101 BARCLAY ST – 4W FL CORPORATE TRUST ADMINITRATION MBS ADMINISTRATION, NEW YORK NY 10286 |
| CWALT 2007-OH3 | CORPORATE TRUST ADMINITRATION MBS ADMINISTRATION, CWALT, SERIES 2007-OH3 THE BANK OF NEW YORK 101 BARCLAY STREET – 4W FLOOR NEW YORK NY 10286 |
| CWALT 2007-OH3 | CWALT, SERIES 2007-OH3 CORPORATE TRUST ADMINITRATION MBS ADMINISTRATION, THE BANK OF NEW YORK 101 BARCLAY STREET – 4W FLOOR NEW YORK NY 10286 |
| CWALT 2007-OH3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT 2007-OH3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT 2007-OH3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT 2007-OH3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| CWALT 2007-OH3 | STREET 3RD FLOOR BOSTON MA 02110 |
| CWALT 2007-OH3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT 2007-OH3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT 2007-OH3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT 2007-OH3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT 2007-OH3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT 2007-OH3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWALT 2007-OH3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | CORPORATE TRUST ADMINISTRATION MBS CWALT 2006-OC10 THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10/THE BANK OF | ATTN: CORPORATE TRUST ADMINISTRATION MBS CWALT 2006-OC10 101 BARCLAY ST NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | CORPORATE TRUST ADMINISTRATION MBS CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | 4500 PARK GRANADA CALABASAS CA 91302 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ERIC CASTILLO - SIDLEY AND AUSTIN 4500 PARK GRANADA CALABASAS CA 91302 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT INC. 2006-OC8/BANK OF NY AS SWAP CONTRACT AD | SEE AGMT |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN:CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION C/O THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | CORPORATE TRUST ADMINISTRATION MBS CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION CWALT, SERIES 2006-OC6 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWALT, INC. ALTERNATIVE LOANTRUST 2006-OC3 | ATTN:CORP.TRUST ADMIN MBS ADMINISTRATION, CWABS 2006-OC3 101 BARCLAY ST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| CWS-BOCO SUISSE SA | INDUSTRIESTRASSE 20 GLATTBRUGG 8152 SWITZERLAND |
| CYANEA S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURGE |
| CYBER COM | 3-7-1 NISHI-SHINJUKU SHINJUKU-KU 163-1090 JAPAN |
| CYBER COM | 3-7-1 NISHI-SHINJUKU SHINJUKU-KU 13 163-1090 JAPAN |
| CYBER GRAPHICS | A/7 DEVASHISH CO. OP SCTY AMRUT NAGAR GHATKOPAR W MUMBAI MH 400086 INDIA |
| CYBER-ARK SOFTWARE | 270 BRIDGE STREET SUITE 203 DEDHAM MA 02026 |
| CYBER-ARK SOFTWARE | 57 WELLS AVENUE SUITE 20A NEWTON MA 02459 |
| CYBERARK SOFTWARE, INC. | 57 WELLS AVE. SUITE 20A NEWTON MA 02459 |
| CYBERCON ENGINEERING, INC. | 6482 SOUTH QUEBEC STREET CENTENNIAL CO 80111 |
| CYBERMIDI.COM | 3 DORAL AVENUE STATEN ISLAND NY 10312 |
| CYBERNET SOFTWARE SYSTEMS INDIA PVT. LIM | 2 & 3, BISHOP WALLER S AVENUE (EAST) MYLAPORE CHENNAI TN 600004 INDIA |
| CYBERSPACE LIMITED | UNIT 2706, THE CENTRIUM 60 WYNDHAM STREET HONG KONG HONG KONG |
| CYBERTRUST, INC. | P.O. BOX 67000 DEPT# 254901 DETROIT MI 48267 |
| CYCLADES CORPORATION | 3541 GATEWAY BLVD FREMONT CA 94538 |
| CYCLE FORECASTER | 43 PLUM ROAD SUITE 101 MONSEY NY 10952-1525 |
| CYCLE FORECASTER | 43 PLUM ROAD MONSEY NY 10952-1525 |
| CYCLES RESEARCH | 511 6TH AVENUE NO.550 NEW YORK CITY NY 10011 |

| Claim Name | Address Information |
|---|---|
| CYCLES RESEARCH | 666 5TH AVENUE NO. 402, LOWER ARCADE NEW YORK NY 10103 |
| CYGNET CONSULTING LIMITED | 340 BEN JONSON HOUSE LONDON EC248 NQ UNITED KINGDOM |
| CYGNET CONSULTING LIMITED | 610 DUNCAN HOUSE DOLPHIN SQUARE LONDON SW1V 3PP UNITED KINGDOM |
| CYGNUS TECHNOLOGY SOLUTIONS LIMITED | 35 CAMBRIDGE PL CAMBRIDGE UK |
| CYGNUS TECHNOLOGY SOLUTIONS LIMITED | JUBILEE HOUSE 410 WHEELEYS ROAD EDGBASTON BIRMINGHAM B15 2LD UNITED KINGDOM |
| CYLINK CORPORATION | P.O. BOX 96339 CHICAGO IL 60693 |
| CYLINK CORPORATION | 3131 JAY STREET SANTA CLARA CA 95054 |
| CYMANCO SERVICES LIMITED | P O BOX 161 LIMASSOL 3601 CYPRUS |
| CYNDI A. CELAYA-HAYES | 1672 MAIN ST #E119 RAMONA CA 92065 |
| CYNDI A. CELAYA-HAYES | 110 DAVIS CUP LANE RAMONA CA 92065 |
| CYNOSURE CHEMISTRY RESEARCH LIMITED | BABRAHAM RESEARCH CAMPUS BABRAHAM CAMBRIDGE CB2 4AT UK |
| CYNOSURE CHEMISTRY RESEARCH LIMITED | BABRAHAM RESEARCH CAMPUS BABRAHAM CAMBRIDGE CB2 4AT UNITED KINGDOM |
| CYNTHEA ANN MARTINEZ-VIGIL | 69 WEST SORRENTO WAY WEST JORDAN UT 84084 |
| CYNTHEA ANN MARTINEZ-VIGIL | 4920 W GASKILL WAY WEST JORDAN UT 84088 |
| CYNTHIA A BANGHART | 240758 CITY ROAD G SCOTTSBLUFF NE 69361 |
| CYNTHIA A NIKLAS, ESQUIRE | CHAPTER 13 TRUSTEE 4545 42ND ST, NW, SUITE 211 WASHINGTON DC 20016-4623 |
| CYNTHIA A. BABOOLAL | 99 GREENPOINT AVE. APT 4A BROOKLYN NY 11222 |
| CYNTHIA AHMAD | PO BOX 956 SUMMIT NJ 079020956 |
| CYNTHIA B DEJONG | 333 EAST 92ND STREET APT.5B NEW YORK NY 10128 |
| CYNTHIA B DEJONG | 271 SCARSDALE ROAD TUCKAHOE NY 10707 |
| CYNTHIA BABOOLAL | 99 GREENPOINT AVENUE APT 4A BROOKLYN NY 11222 |
| CYNTHIA DAWN JONES | 20902 CHAPPELL KNOLL CYPRESS TX 77433 |
| CYNTHIA DIANA MCFADDEN | 105-44 63RD ROAD FOREST HILLS NY 11375 |
| CYNTHIA DORA | 2800 KELLER DRIVE, #1 TUSTIN CA 92782 |
| CYNTHIA FOGLE | 283 AVOCADO ST APT 8 COSTA MESA CA 926275602 |
| CYNTHIA G. ABERION | 80 PARK AVENUE ELBERON NJ 07740 |
| CYNTHIA G. ABERION | 117-14 UNION TURNPIKE APT FD1 KEW GARDENS NY 11415 |
| CYNTHIA HSIAO | 65 ASHCREST IRVINE CA 92620 |
| CYNTHIA HSIAO | 739 PAULARINO A105 COSTA MESA CA 92626 |
| CYNTHIA HULME COOK TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 HENDERSON TX 75653 |
| CYNTHIA IWIG | 1225 S. WOLF ROAD APT. 214 PROSPECT HEIGHTS IL 60070 |
| CYNTHIA IWIG | 1225 S. WOLF ROAD APT. 214 PROSPECT HEIGHTS IL 60070 |
| CYNTHIA J BRANDT | 240074 COUNTY ROAD K SCOTTSBLUFF NE 69361 |
| CYNTHIA J FREEMAN | 1327 10TH STREET MITCHELL NE 693 |
| CYNTHIA J ROOT | 717 STATE DR. LEBANON PA 17042 |
| CYNTHIA JOYCE ROYLE | 5808 SHANNON TRL SE PRIOR LAKE MN 55372-1960 |
| CYNTHIA K. BUCHAN | 172 LUMIA PL HOLLY SPRINGS NC 275408310 |
| CYNTHIA K. CASTANEDA | 323 N. EUCLID #26 SANTA ANA CA 92703 |
| CYNTHIA L DAMIAN | 301 E 63RD STREET APT 7E NEW YORK NY 10021 |
| CYNTHIA L. MOLINARO | 2583 ARDMORE PL BELLMORE NY 11710-4605 |
| CYNTHIA L. SULLIVAN | 6082 COMANCHE DR WESTMINSTER CA 92683-2044 |
| CYNTHIA L. SULLIVAN | 5082 COMANCHE DR WESTMINISTER CA 926932044 |
| CYNTHIA L. VAIL | 109 OWENSDALE AVE PITTSBURGH PA 15227 |
| CYNTHIA LASHAWN NWAJEI | 5320 STRICKLAND AVE THE COLONY TX 750562163 |
| CYNTHIA LI | 1267 SHADOW LAKES BLVD. ALLEN TX 75002 |
| CYNTHIA LOUISE WELSFORD | 1758 S ENSENADA ST AURORA CO 80017-5522 |
| CYNTHIA M WAMBOLT | 212 BUCKTHORN DRIVE CARLISLE PA 17013 |
| CYNTHIA M. AGYILI | 2800 HAMLINE AVE APT 213 SAINT PAUL MN 551131758 |
| CYNTHIA MARIE LUCE | 207 TAYLOR ST BOWIE TX 762305235 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA MARIE WALLACE | 8805 CREEKSIDE WAY APT 1632 LITTLETON CO 801291586 |
| CYNTHIA MCCORMAC | LURRAGA DOOLIN, COUNTY CLARE IRELAND |
| CYNTHIA MCCORMAC | 28 RIVERSDALE ROAD HIGHBURY LONDON N5 2JT UNITED KINGDOM |
| CYNTHIA NICOT | 11C DRAGONVIEW 39 MACDONNELL ROAD HONG KONG |
| CYNTHIA NICOT | 27B, MONTEVILLA 121 REPULSE BAY ROAD HONG KONG |
| CYNTHIA PAGES | 427 E. 82ND ST APT. 3A NEW YORK NY 10028 |
| CYNTHIA PAGES | 12 EAST 87TH STREET APT. 1B NEW YORK NY 10128 |
| CYNTHIA RUMBOLD | 11342 CHAPMAN AVE GARDEN GROVE CA 92840 |
| CYNTHIA RYAN | 1304 BRUSKRUD RD APT 5210 EVERETT WA 98208-4186 |
| CYNTHIA S. BUCHANAN | 28 DERBY DRIVE SAN RAMON CA 94583 |
| CYNTHIA SHUANG FENG | #811 BUILDING 3 CHANG QING YUAN SIJIQING TOWN HAIDIAN DISTRICT BEIJING CHINA |
| CYNTHIA STAROWICZ BORCHERDING | 225 SHORE RD GREENWICH CT 06830-6329 |
| CYNTHIA T FANG | 890 BOONTON AVENUE BOONTON TOWNSHIP NJ 07005 |
| CYNTHIA T FANG | 890 BOONTON AVENUE BOONTON NJ 07005 |
| CYNTHIA T FANG | 400 BEALE ST APT 1106 SAN FRANCISCO CA 941054429 |
| CYNTHIA XELAS | 123 NEW YORK NY 10019 |
| CYNTHIA ZAMORA DANIEL | 201 WEST 72ND STREET APARTMENT 15N NEW YORK NY 10023 |
| CYPHERS, RICHARD A | 1171 NEIPSIC ROAD GLASTONBURY CT 06033 |
| CYPRESS | IP DAI-2 BLDG 3F 1-26 KANDA JINBOCHO CHIYODA-KU 101-0051 JAPAN |
| CYPRESS | IP DAI-2 BLDG 3F 1-26 KANDA JINBOCHO CHIYODA-KU 13 101-0051 JAPAN |
| CYPRESS ASSET MANAGEMENT | 675 PETER JEFFERSON PKWY STE 490 CHARLOTTESVLE VA 229118698 |
| CYPRESS BASIN HOSPICE, INC. | P.O. BOX 544 MT. PLEASANT TX 75456 |
| CYPRESS CAPITAL MANAGEMENT | ATTN: ROBERT WHALEN 1220 MARKET BUILDING WILMINGTON DE 19801 |
| CYPRESS COMMUNICATIONS | DEPT CH17003 PALATINE IL 60055-7003 |
| CYPRESS COVE APARTMENTS | 7667 N WICKHAM RD MELBOURNE FL 32940 |
| CYPRESS FAIRBANKS-ISD | TAX ASSESSOR P.O. BOX 230908 HOUSTON TX 77216 |
| CYPRESS FAIRBANKS-ISD | TAX ASSESSOR P.O. BOX 692003 HOUSTON TX 77269-2003 |
| CYPRESS FAIRBANKS-ISD | PO BOX 692003 HOUSTON TX 77269-2003 |
| CYPRESS GROUP, INC. | 867 BOYLSTON ST FL 6 BOSTON MA 021162774 |
| CYPRESS SEMICONDUCTOR CORP | NEIL WEISS CYPRESS SEMICONDUCTOR SAN JOSE CA 95134 |
| CYPRESS SEMICONDUCTOR CORP | 198 CHAMPION COURT SAN JOSE CA 95134-1709 |
| CYPRESS SEMICONDUCTOR CORP | 4001 N 1ST ST SAN JOSE CA 951341503 |
| CYR, CAROL J | 2503 NORTH 12TH STREET SHEBOYGAN WI 53083 |
| CYRANO EQUITY RESEARCH INC | 35 EAST NINTH STREET, #73 NEW YORK NY 10003 |
| CYRIL DEROMANCE | FLAT 3 - HAWCROFT COURT 19-21 YORK STREET LONDON W1U 6PE UNITED KINGDOM |
| CYRIL DOSMOND | FLAT 1 156 SLOANE STREET LONDON SW1X 9AD UK |
| CYRIL DOSMOND | FLAT 1 156 SLOANE STREET LONDON SW1X 9AD UNITED KINGDOM |
| CYRIL DOSMOND | FLAT 1 156 SLOANE STREET LONDON,ANT SW1X 9AD UNITED KINGDOM |
| CYRIL MEILLAND | 15 RUE ALPHONSE DE NEUVILLE ESCALIER COUR, 4IE ETAGE PARIS 75 75017 FRANCE |
| CYRIL RYAN | 230 MIRA FLORES DRIVE PALM BEACH FL 33480 |
| CYRIL YOUINOU | 3-1-1906 ATAGO 2-CHOME MINATO-KU TOUKYOU-TO 105-0002 JAPAN |
| CYRIL YOUINOU | 3-1-1906 ATAGO 2-CHOME MINATO-KU, TOKYO 13 105-0002 JAPAN |
| CYRIL YOUINOU | 3-1-1906 ATAGO 2-CHOME MINATO-KU 13 105-0002 JAPAN |
| CYRIL,MELITA REGINA | 2 COLISEUM COURT 200 REGENTS PARK ROAD FINCHLEY, GT LON N3 3HF UNITED KINGDOM |
| CYROT, BENJAMIN | 30 EYRE ROAD FINCHLEY ROAD LONDON NW8 9TT UNITED KINGDOM |
| CYROT, BENJAMIN | 30 EYRE ROAD FINCHLEY ROAD LONDON, GT LON NW8 9TT UNITED KINGDOM |
| CYRUS EUROPE MASTER FUNDLTD | 399 PARK AVE RM 3900 NEW YORK NY 10022-4868 |
| CYRUS MASTER FUND II | 390 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, | 399 PARK AVE RM 3900 NEW YORK NY 10022-4868 |

| Claim Name | Address Information |
|---|---|
| LTD. | 399 PARK AVE RM 3900 NEW YORK NY 10022-4868 |
| CYRUS WILLIAM KENDRICK AFKHAMI | 311 VLUEWATER SMUGGLER'S WAY LONDON SW18 1EB UNITED KINGDOM |
| CYRUS, KEITH STEVEN | 10 WOODMERE AV. RUMSON NJ 07760 |
| CYRUS,DEBORAH L. | 38565 GREEN MEADOW RD TEMECULA CA 92592 |
| CYRUS,LAURA | 27 ADAM CLOSE HIGH WYCOMBE, BUCKS HP13 6BY UNITED KINGDOM |
| CYSNER, NATALIE | 330 EAST 63RD STREET APARTMENT #5N NEW YORK NY 10065 |
| CYSTIC FIBROSIS FOUNDATION | 2 UNIVERSITY PLZ STE 312 HACKENSACK NJ 076016210 |
| CYSTIC FIBROSIS FOUNDATION | 205 EAST 42ND STREET SUITE 1821 NEW YORK NY 10017 |
| CYSTIC FIBROSIS FOUNDATION | 2975 WESTCHESTER AVE STE 204 PURCHASE NY 105772601 |
| CYSTIC FIBROSIS FOUNDATION | 50 BRIAR HOLLOW LANE, SUITE 310 W HOUSTON TX 10598 |
| CYSTIC FIBROSIS FOUNDATION | CONNECTICUT CHAPTER 185 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| CYSTIC FIBROSIS FOUNDATION | DELAWARE VALLEY CHAPTER 2004 SPROUL RD. SUITE 208 BROOMALL PA 19008 |
| CYSTIC FIBROSIS FOUNDATION | P.O. BOX 96305 WASHINGTON DC 20090 |
| CYSTIC FIBROSIS FOUNDATION | 6ATTN: JODI LENET 6917 ARLINGTON ROAD  SUITE 308 BETHESDA MD 20814 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD BETHESDA MD 20814 |
| CYSTIC FIBROSIS FOUNDATION | 2250 N. DRUID HILLS ROAD SUITE275 ATLANTA GA 30329 |
| CYSTIC FIBROSIS FOUNDATION | GREATER ILLINOIS CENTER 150 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60601 |
| CYSTIC FIBROSIS FOUNDATION | 2200 NORTH FLORIDA MANGO ROAD SUITE 304 WEST PALM BEACH FL 33409 |
| CYSTIC FIBROSIS FOUNDATION | 2642 EAST 21ST STREET TULSA OK 74114-1739 |
| CYSTIC FIBROSIS FOUNDATION | 10455 SORRENTO VALLEY RD STE 103 SAN DIEGO CA 921211621 |
| CYSTIC FIBROSIS FOUNDATION | 2150 TOWNE CENTER PLACE SUITE 120 ANAHEIM CA 92806 |
| CYVEILLANCE | 1555 WILSON BLVD, STE 404 ARLINGTON VA 22209-2405 |
| CYVEILLANCE | 1555 WILSON BOULEVARD SUITE 406 ARLINGTON VA 22209-2405 |
| CYVEILLANCE, INC. | 1555 WILSON BLVD, STE 404 ARLINGTON VA 22209-2405 |
| CZAKO, CHRIS J | 14 STURWOOD DR HILLSBOROUGH NJ 08844-3124 |
| CZAPLA, CHAD M. | 215 WEST 98TH STREET APT. 10_B NEW YORK NY 10025 |
| CZAPLA,CHAD M. | 215 W 98TH ST APT 10B NEW YORK NY 100255675 |
| CZELUSNIAK,FRANCIS | 52 RUSSELL STREET BROOKLYN NY 11222 |
| CZELUSNIAK,KRIS W. | 30 KERN DRIVE FLANDERS NJ 07836 |
| CZEPYHA, ERIC N. | 207 WEST 10TH STREET APARTMENT 5D NEW YORK NY 10014 |
| CZERVIONKE,MARGARET | 155 E 47TH STREET APARTMENT 13A NEW YORK NY 10017 |
| CZETERKO,SUSAN | 341 W 45TH STREET APT 404 NEW YORK NY 10036 |
| CZG DYNAMICS INC. | 14 PENN PLAZA SUITE 1905 NEW YORK NY 10122 |
| CZUKOSKI, DAVIN | 417 VOSE AVENUE SOUTH ORANGE NJ 07079 |
| CZYGIER, JOHN M. | P.O. BOX 552 REMSENBURG NY 11960 |
| D & M ENTERPRISE GROUP LLC | 3 DELWOOD DRIVE HOLMDEL NJ 07733 |
| D AVENIO, LOUIS | 6736 HALFMOON DRIVE SARASOTA FL 34231 |
| D FINE GMBH | OPERNPLATZ 2 FRANKFURT AM MAIN 60313 GERMANY |
| D FINE LIMITED | 28 KING STREET LONDON EC2V 8EH UK |
| D FINE LIMITED | 28 KING STREET LONDON EC2V 8EH UNITED KINGDOM |
| D GARAYCOCHEA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| D GARAYCOCHEA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| D HAMMOND CONTRACTS LTD | UNIT 2 69 HARMER GREEN LANE WELWYN AL6OEP UNITED KINGDOM |
| D HARRIS & CO INTERNATIONAL | 26 CURTAIN RD LONDON EC2A 3NY UK |
| D HARRIS & CO INTERNATIONAL | 26 CURTAIN RD LONDON EC2A 3NY UNITED KINGDOM |
| D HILLEL DRAZIN | 215 W 92ND ST APT 15A NEW YORK NY 100257480 |
| D LINE  INDIA PVT LTD | OBEROI GARDEN ESTATE 3RD FLOOR, WING 1 CHANDIVALI  FARMS ROAD ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| D MADHWA RAO | A-701 DHEERAJ GODAVARI APARTMENTS CHINCHOLI BANDAR ROAD, MALAD(W) MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| D MADHAVA RAO | G-1104 MAYURESH SHRISTI PARK, LAKE ROAD L B S MARG, BHANDUP (WEST) MUMBAI 400080 INDIA |
| D MADHAVA RAO | G-1104 MAYURESH SHRISTI PARK, LAKE ROAD NEAR , BHANDUP (WEST) MUMBAI 400080 INDIA |
| D MILLER RESTORERS INC | 166 EAST 124TH STREET NEW YORK NY 10035 |
| D S SMITH GROUP PENSION SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| D SA, JOE | 55 KILBURN RD. GARDEN CITY NY 11530-4134 |
| D&C FINANCIAL COMMUNICATION SPA | SEDE OPERATIVA VIA BARTOLOMEO PANIZZA 5 MILAN ITALIA ITALY |
| D&D SECURITIES INC | 302 NORTH NASSAU AVENUE MARGATE NJ 08402 |
| D&D SECURITIES TOTAL | 1900 MARKET STREET SUITE 616 PHILADELPHIA PA 19103 |
| D'ABREO, BERNADINE | PRASAND VASTU CO HOUSING SOCIETY E/83 BIFA - HIRA NAGAR JANAKALYAN NAGAR, MALAD(W) MUMBAI 400095 INDIA |
| D'AFFRONTE, JUSTIN | 18 STAGHORN DR MATAWAN NJ 07747 |
| D'AGOSTINO, ANTHONY | 479 CARLTON BLVD. STATEN ISLAND NY 10312 |
| D'AGOSTINO, MARCO | FLAT 19, 79 HARCOURT TERRACE LONDON SW109JP UNITED KINGDOM |
| D'AGOSTINO, STEPHEN L. | 224 MABELANN ST FRANKLIN LAKES NJ 07417 |
| D'AGOSTINO,MARCO | 79 HARCOURT TERRACE LONDON, GT LON SW109JP UNITED KINGDOM |
| D'AGOSTINO,STEPHEN L. | 224 MABELANN AVE FRANKLIN LKS NJ 074171912 |
| D'AGOSTO,VIVIANE | 1 WINWOOD SLOUGH, BERKS SL2 5SF UNITED KINGDOM |
| D'ALELIO, ROBERT W. | 9 TULIP TREE LANE DARIEN CT 06820 |
| D'ALESSANDRO, CHRISTOPHER L | 168 AMBASSADOR DRIVE RED BANK NJ 07701-2295 |
| D'ALESSANDRO, ELIZABETH | 57 BLUEBIRD LANE PLAINVIEW NY 11803 |
| D'ALESSANDRO, PAUL | 6923 GLENBROOK LANE DALLAS TX 75252 |
| D'ALESSANDRO, PETER | 24-18 MURRAY ST. WHITESTONE NY 11357 |
| D'ALESSANDRO, RENE' | 6923 GLENBROOK LANE DALLAS TX 75252 |
| D'ALMEIDA,JENIFER | MATRUCHAYA NIWAS VIKHROLI EAST MUMBAI 400083 INDIA |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D'AMADEO, JOSEPH G. | 16 HASTINGS ROAD HOLMDEL NJ 07733 |
| D'AMATO, ANN V | 30 COLETTE DRIVE POUGHKEEPSIE NY 12601 |
| D'AMATO, GAETANO | 7 CHATHAM COURT MATAWAN NJ 07747-6645 |
| D'AMATO, JOHN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| D'AMATO, JOHN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| D'AMBROGIO, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| D'AMBROSI, CARLO | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| D'AMBROSIO, STEPHEN | 99 UNQUA RD MASSAPEQUA NY 11758 |
| D'AMBROSIO,DON E. | 16 SHIVELY ROAD LADERA RANCH CA 92694 |
| D'AMICO | FLURSTRASSE 51 KLOTEN 8302 SWITZERLAND |
| D'AMICO, ANNA | 11 LILRO COURT WAYNE NJ 07470 |
| D'AMICO, NICHOLAS | 2109 MORRIS AVE. APT. 131 UNION NJ 07083 |
| D'AMICO,CYNTHIA A. | 289 PINEBROOK DRIVE ROCHESTER NY 14616 |
| D'AMORE, JOSEPH | 23 WILLIAMS DRIVE MASSAPEQUA PARK NY 11762 |
| D'AMOUR, ALEXANDER | 194 WINTHROP MAIL CTR CAMBRIDGE MA 02138 |
| D'AMOUR, ALEX | 306 E 91ST ST APT 3B NEW YORK NY 10128 |
| D'ANGELIN,BENOIT | 9 DEVONSHIRE GARDENS LONDON  W4 3TN UNITED KINGDOM |
| D'ANGELO,HEATHER C. | 14735 ALBERS STREET SHERMAN OAKS CA 91411 |
| D'ANJOU, JACQUELINE F | 1501 PUTNAM AVENUE BROOKLYN NY 11237-5910 |
| D'ANJOU, JACQUELINE F. | 1501 PUTNAM AVENUE BROOKLYN NY 11237 |

| Claim Name | Address Information |
|---|---|
| D'ANNA, THOMAS V | 571 CYPRESS AVENUE SADDLE BROOK NJ 07663-4429 |
| D'ANNUCCI, RALPH | PO BOX # 2100 ST. JAMES NY 11780 |
| D'ANTONIO, LAURA | 257 AVENUE T BROOKLYN NY 11223 |
| D'ANTONIO,MARIANNE | 1601 BROMPTON COURT VIRGINIA BEACH VA 23456 |
| D'ANZA, MARIA | 2 CRAIG LANE CHESTER NJ 07930 |
| D'ARCANGELO III, MICHAEL | 20 ALPINE ROAD GREENWICH CT 06830 |
| D'ARCANGELO III, MICHAEL | 20 ALPINE ROAD GREENWICH CT 06830-3435 |
| D'ARTAGNAN INC | 280 WILSON AVENUE NEWARK NJ 07105 |
| D'AUBENTON ISABELLE | 250 BIS BOULEVARD SAINT GERMAIN PARIS 75 FRANCE |
| D'AUGUSTE, FRANK CHARLES | 19 REMINGTON COURT MATAWAN NJ 07747 |
| D'AULERIO, PAOLO | VIA DELL'ORSO 80 RM ROMA ITALY |
| D'AULERIO,PAOLO | VIA DELL'ORSO 80 ROMA RM ITALY |
| D'AVIRRO, MARIO | 51 GRACE ST JERSEY CITY NJ 07307 |
| D'AVIRRO,MARIO | 51 GRACE ST JERSEY CITY NJ 07307 |
| D'COSTA, MARTINA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST MH MUMBAI 400099 INDIA |
| D'COSTA,MABEL A | DR.CHARAT SINGH COLONY, NEW LINK ROAD ANDHERI EAST MUMBAI MH 400093 INDIA |
| D'COSTA,MARTINA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST MUMBAI MH 400099 INDIA |
| D'COSTA,NIKHIL | B-21, SHILPA APTS DR. CHARATSINGH COLONY CHAKALA, ANDHERI (E) MUMBAI MH 400093 INDIA |
| D'CRUZ, DIANA | A 503 LEGEND APTS 133 - C, ST. ANTHONY&#039;S ROAD SANTACRUZ EAST, VAKOLA MUMBAI 400055 INDIA |
| D'CRUZ, STANLIN | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI,VIRAR(W) VIRAR(W), MH THANE DISTRICT,MUMBAI. 401301 INDIA |
| D'CRUZ,RUANN | LA-BELLE, A/5 , JOE BRAZ COLONY, ORLEM, MALAD (WEST), MUMBAI MH 400064 INDIA |
| D'CRUZ,STANLIN | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI,VIRAR(W) THANE DISTRICT,MUMBAI. MH 401301 INDIA |
| D'ELETTO, CLAUDIO | VIA PASSIGNANO SUL TRASIMENO, 11 RM ROMA 191 ITALY |
| D'ELETTO,CLAUDIO | VIA PASSIGNANO SUL TRASIMENO, 11 ROMA RM 00191 ITALY |
| D'ELIA, JOHN | 160 E 84TH ST APT 10B NEW YORK NY 10028 |
| D'ELIA, SALVATORE | 8 JUNIPER DRIVE GREAT NECK NY 11021 |
| D'EMIC, LISA | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |
| D'EMPAIRE REYNA BERMUDEZ  & ASSOC | CENTRO PLAZA TORRE D NIVEL 18 1RA TRANSVERAL LOS PALOS CARACAS, VENEZUELA 1062 PANAMA |
| D'HAUTEVILLE, GUILLAUME | 90 AVENUE HENRI MARTIN 75 PARIS 75116 FRANCE |
| D'HAUTEVILLE,GUILLAUME | 90 AVENUE HENRI MARTIN PARIS, 75 75116 FRANCE |
| D'INCELLI, STEPHEN | 1116 FOSTER STREET EVANSTON IL 60201 |
| D'INCELLI,STEPHEN T. | 25 SAINT MARKS PL APT 4 NEW YORK NY 100037836 |
| D'MELLO, CANDIDA | 56, RAM SAGAR ANDHERI GHATKOPAR LINK ROAD NEAR SHIV SENA OFFICE GHATKOPAR (W), MH MUMBAI 400084 INDIA |
| D'MELLO, CARLYLE | G/2,BUILDING NO 4 NEW SHALIMAR APARTMENTS JANKALYAN NAGAR,MALAD (W) MH MUMBAI 400095 INDIA |
| D'MELLO, DARSHANA | FLAT NO 606,FIORELLO BUILDING NAHAR AMBRISHAKTI NEAR CHANDIVALI FILM STUDIO,POWAI MUMBAI 400076 INDIA |
| D'MELLO, GLORIA | A/101 HIMALAYA JYOT CHS LTD ANANDNAGAR END RETI BUNDER CROSS ROAD DOMBIVLI (W), MH THANE DISTRICT 421202 INDIA |
| D'MELLO, JULIET | 302, POONAM PARAG POONAM NAGAR MAHAKALI CAVES ROAD, ANDHERI (E) MUMBAI 400093 INDIA |
| D'MELLO, SHEEBA | C605, RAHEJA NEST CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| D'MELLO,CANDIDA | 56, RAM SAGAR ANDHERI GHATKOPAR LINK ROAD NEAR SHIV SENA OFFICE, GHATKOPAR (W) |

| Claim Name | Address Information |
|---|---|
| D'MELLO,CANDIDA | MUMBAI MH 400084 INDIA |
| D'MELLO,CARLYLE | G/2,BUILDING NO 4 NEW SHALIMAR APARTMENTS JANKALYAN NAGAR,MALAD (W)  MUMBAI MH 400095 INDIA |
| D'MELLO,GLORIA | A/101 HIMALAYA JYOT CHS LTD ANANDNAGAR END RETI BUNDER CROSS ROAD, DOMBIVLI (W) THANE DISTRICT MH 421202 INDIA |
| D'MELLO,JULIE MONICA | NEW BRAHMAND COMPLEX PHASE 7, F#5, 103 AZAD NAGAR, OFF. GHODBUNDER ROAD THANE (WEST) MH 400607 INDIA |
| D'MELLO,MELWIN | 301 EROS CO-OP HSG SCTY, OPP ANKUR HOSPITAL, KANJUR (EAST), KANJUR (E) MUMBAI MH 400042 INDIA |
| D'MELLO,SUNITA | CIBA CHS, DWARKA A-10, 1ST FLOOR, AMRUT NAGAR, GHATKOPAR WEST MUMBAI 400086 INDIA |
| D'ONOFRIO, GIACINTO | FLAT 2 25 LEXHAM GARDENS GT LON GT LON LONDON W8 5JJ UNITED KINGDOM |
| D'ONOFRIO, GIACINTO | FLAT 2 25 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| D'ONOFRIO, PETER G | 315 EAST 57TH ST APT. 4A NEW YORK NY 10022 |
| D'ONOFRIO,GIACINTO | FLAT 2 25 LEXHAM GARDENS LONDON, GT LON W8 5JJ UNITED KINGDOM |
| D'PENHA, DIANA | JARI MARI MATA COTTAGE #7, R #1,1ST FLR RADIO STAION, MALWANI CHURCH MALAD(WEST) MALAD (W) MUMBAI 400095 INDIA |
| D'SA, HYACINTHIA | 160/1280 MOTILAL NAGAR (1) GOREGAON (W) MH MUMBAI 400104 INDIA |
| D'SA,HYACINTHIA | 160/1280 MOTILAL NAGAR (1) GOREGAON (W) MUMBAI MH 400104 INDIA |
| D'SHUNDRA L. JACKSON | 3317 ROSE GARDEN COURT POWDER SPRINGS GA 30127 |
| D'SILVA, GLEN | D-3/69, SHREEJI TOWER ANAND PARK THANE THANE (W) MUMBAI 400601 INDIA |
| D'SILVA, PATRICK | A/1 SURENDRA APT HIRA NAGAR, NAHUR RD, MULUND WEST MULUND (W) MUMBAI 400080 INDIA |
| D'SILVA, PETER | B-609, PARIVAR CO-OP HSG. STY. NEAR KANJUR POLICE STN, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| D'SILVA, PRAVIN | 102 ROYALE 2 HASANABAD LANE SANTA CRUZ WEST MH MUMBAI 400054 INDIA |
| D'SILVA, STEPHEN | 156 W 77TH ST APT 2A NEW YORK NY 10024 |
| D'SILVA, VANITA | GREEN VALLEY CHS FLAT NO. 101, BLDG NO.2 A SAKI VIHAR COMPLEX, SAKINAKA ANDHERI (E), MH MUMBAI 400072 INDIA |
| D'SILVA,ANNA | 103/ BLDG 3 NG VIHAR, POKHRAN ROAD 1 THANE WEST 400606 INDIA |
| D'SILVA,JENNIFER | 103/B, CHOUHAN EMPIRE B/H ST. BLAISE CHURCH OFF S V ROAD, AMBOLI, ANDHERI (W) MUMBAI MH 400058 INDIA |
| D'SILVA,PETER | B-609, PARIVAR CO-OP HSG. STY. NEAR KANJUR POLICE STN, KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| D'SILVA,PRAVIN | 102 ROYALE 2 HASANABAD LANE SANTA CRUZ WEST MUMBAI MH 400054 INDIA |
| D'SILVA,ROSHAN | 209 SEASIDE AVENUE UNIT 1 STAMFORD CT 06902 |
| D'SILVA,VANITA | GREEN VALLEY CHS FLAT NO. 101, BLDG NO.2 A SAKI VIHAR COMPLEX, SAKINAKA ANDHERI (E), MUMBAI MH 400072 INDIA |
| D'SOUZA, ALRICH | B-106, NATVARDHAM CHS LTD. KHARODI, MARVE ROAD MALAD (W) MH MUMBAI 400095 INDIA |
| D'SOUZA, BERYL JEAN | A/22 PUSHPANJALI SHAHAJI RAJE MARG VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| D'SOUZA, BRIAN | C - 404, TULIP APARTMENTS P.K ROAD EXTENSION MULUND WEST MH MUMBAI 400080 INDIA |
| D'SOUZA, DYLAN | 303 EAST 60TH STREET 24-F NEW YORK NY 10022 |
| D'SOUZA, EVITA | NISHALLE APTS, FLAT #2 KANDERPADA, DAHISAR (WEST) DAHISAR(W), MH MUMBAI 400068 INDIA |
| D'SOUZA, GLEN | D-303,PUDHARI COMPLEX, PLOT NO. 29-32/36/37,SECTOR 30A, VASHI SECTOR 3A, VASHI NAVI MUMBAI 400705 INDIA |
| D'SOUZA, JAISON | B-10/301, SILVER PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| D'SOUZA, KIRAN | 28 AASHIRWAD CIBA SOCIETY AMRUT NAGAR GHATKOPER (W) MUMBAI 400086 INDIA |
| D'SOUZA, LEON | DESIRE, APARTMENT # 2 56, T P S NO. IV BANDRA (W) MH MUMBAI 400050 INDIA |

| Claim Name | Address Information |
|---|---|
| D'SOUZA, NATASHA | ASHWINI 11, MAHINDRA NAGAR HAJI BAPU ROAD MALAD (E), MH MUMBAI 400097 INDIA |
| D'SOUZA, OLIVIA | 4/11, DOMNIC D&#039;MELLO CHAWL, CHATRAPATI NAGAR, NEAR ST. FRANCIS XAVIER&#039;S CHURCH, DADAR (W) KANJUR MARG (E), MUMBAI 400042 INDIA |
| D'SOUZA, PATRICK | LM ROAD LM ROAD LM ROAD MUMBAI 400103 INDIA |
| D'SOUZA, PRIYA | 1/2, BIJAL APARTMENTS EVERSHINE NAGAR MALAD MALAD (W), MH MUMBAI 400064 INDIA |
| D'SOUZA, RESHMA | 104, TULSI II BON BON LANE 7 BUNGALOWS ANDHERI (W) ANDHERI (W) 400053 INDIA |
| D'SOUZA, RUTUZA | 804, NEPTUNE-B, VASANT COLONY NEAR BANGUR NAGAR LINK ROAD GOREGAON (WEST), MH MUMBAI 400062 INDIA |
| D'SOUZA, SANDESH | B/6/503, JYOTI COMPLEX GEN A. K. VAIDYA MARG FILMCITY ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| D'SOUZA, SAVITA | C - 202, 2ND FLOOR ROCK CASTLE C.H.S KANDERPADA DAHISAR (W), MH MUMBAI 400068 INDIA |
| D'SOUZA, SEBASTIAN | 5/ LOURDES VILLA LJ CROSS ROAD NO.1 MAHIM MUMBAI 400016 INDIA |
| D'SOUZA, SUNIL ROCKY | 316, B-WING, V- PARIJAT CHS, YARI ROAD, ANDHERI (WEST) MH MUMBAI 400061 INDIA |
| D'SOUZA, TINA | 200 / A , 1ST FLOOR DSOUZA HOUSE VILLAGE WARD C OLD KURLA MUMBAI 400070 INDIA |
| D'SOUZA,ALRICH | B-106, NATVARDHAM CHS LTD. KHARODI, MARVE ROAD MALAD (W) MUMBAI MH 400095 INDIA |
| D'SOUZA,ANNA | E-001 ASHOK VIHAR OFF MILITARY ROAD, MAROL, ANDHERI (EAST) MUMBAI 400072 INDIA |
| D'SOUZA,BRIAN | C - 404, TULIP APARTMENTS P.K ROAD EXTENSION MULUND WEST MUMBAI MH 400080 INDIA |
| D'SOUZA,BRIAN | KOLOVERY VILLAGE ROAD 401 SURESH APARTMENTS SANTACRU (E), KALINA MUMBAI MH 400098 INDIA |
| D'SOUZA,CECIL | 201-A BATLIWALLA BLDG DR. MASCARENHAS ROAD MAZGAON, MAZGAON MUMBAI 400010 INDIA |
| D'SOUZA,ELDRIC ROSHAN | LT 9/3 VIJAYNAGAR MAROL MAROSHI ROAD ANDHERI EAST MUMBAI MH 400059 INDIA |
| D'SOUZA,ERIN | 81 W MAIN ST APT 1 SOMERVILLE NJ 088762228 |
| D'SOUZA,ERWIN | ANITA APARTMENTS, FLAT 14 OFF HOLY CROSS ROAD, I.C. COLONY, BORIVALI(WEST) MUMBAI 400103 INDIA |
| D'SOUZA,EVITA | NISHALLE APTS, FLAT #2 KANDERPADA, DAHISAR (WEST), DAHISAR(W) MUMBAI MH 400068 INDIA |
| D'SOUZA,GLENDA | 7/ KANJUR PRASAD, PLOT NO. 101 DATAR COLONY BHANDUP EAST MUMBAI MH 400042 INDIA |
| D'SOUZA,GODFREY | 106, INDIRA NAGAR NEAR AIR INDIA COLONY, OPP. LUCKY RESTAU KALINA, SANTACRUZ (E), SANTACRUZ (E) MUMBAI MH 400029 INDIA |
| D'SOUZA,JAISON | B-10/301, SILVER PARK MIRA ROAD (E) MUMBAI MH 401107 INDIA |
| D'SOUZA,JOCELYN | 601 SILVER LINING 244-B ST. ANTHONY&#039;S ROAD CHEMBUR MUMBAI MH INDIA |
| D'SOUZA,LEON | DESIRE, APARTMENT # 2 56, T P S NO. IV BANDRA (W) MUMBAI MH 400050 INDIA |
| D'SOUZA,LEWELYN M. | 104 CLARIS CT. CHAPEL HILL NC 27514 |
| D'SOUZA,LUMEL | A-32 NEW SONALI, EVERSHINE NAGAR MALAD (W) MUMBAI 400064 INDIA |
| D'SOUZA,MARY | 901/ IB, NG ROYAL PARK, OPP. NITCO KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| D'SOUZA,NATASHA | ASHWINI 11, MAHINDRA NAGAR HAJI BAPU ROAD MALAD (E) MUMBAI 400097 INDIA |
| D'SOUZA,PRIYA | 1/2, BIJAL APARTMENTS EVERSHINE NAGAR MALAD, MALAD (W) MUMBAI MH 400064 INDIA |
| D'SOUZA,ROBIN | P.K. ROAD BLDNG 4, ROOM 4, SHREE RAM SOCIETY MUMBAI MH 400080 INDIA |
| D'SOUZA,ROSARIO | KALACHOKI 20/1440/M.H.B.COLONY, ABHYUDAYA NAGAR, MUMBAI MH 400033 INDIA |
| D'SOUZA,RUTUZA | 804, NEPTUNE-B, VASANT COLONY NEAR BANGUR NAGAR LINK ROAD, GOREGAON (WEST) MUMBAI MH 400062 INDIA |
| D'SOUZA,SANDESH | B/6/503, JYOTI COMPLEX GEN A. K. VAIDYA MARG FILMCITY ROAD, GOREGAON (E) MUMBAI MH 400063 INDIA |
| D'SOUZA,SARITA | B-407, ECO PARK CHS OFF MILITARY ROAD MAROL, ANDHERI (EAST) MUMBAI MH 400057 INDIA |
| D'SOUZA,SAVITA | C - 202, 2ND FLOOR ROCK CASTLE C.H.S KANDERPADA, DAHISAR (W) MUMBAI MH 400068 INDIA |

| Claim Name | Address Information |
|---|---|
| D'SOUZA,SHERYL | 3-C JAI TOWER CO-OP HSG. SOC LTD PUNJANI ESTATE, OPP. ABHIMAN HOTEL KHOPAT, THANE (W) THANE, MAHARASHTRA, INDIA 400601 INDIA |
| D'SOUZA,SUNIL ROCKY | 316, B-WING, V- PARIJAT CHS, YARI ROAD, MUMBAI MH 400061 INDIA |
| D'URSO MUNARI STUDIO LEGALE | PIAZZA BORROMEO N.8 MILANO 20123 ITALY |
| D'URSO, MARIO | 5 EAST 73RD STREET NEW YORK NY 10021 |
| D. ANDREW BAGIN | 400 EAST 71ST STREET APARTMENT 14E NEW YORK NY 10021 |
| D. C. GUPTA & SONS | "GUPTA HOUSE" OPP. SANPADA RLY. STATION VASHI NAVI MUMBAI MH INDIA |
| D. CASEY KOBI | 303 W 66TH ST APT 3BW NEW YORK NY 100236449 |
| D. DANNY MATOSKI | 50730 NAGY CT MACOMB TOWNSHIP MI 48044 |
| D. DANNY MATOSKI | 584 STONEBAR DR WASHINGTON TOWNSHIP MI 48094 |
| D. DANNY MATOSKI | 584 STONEBRIAR DR WASHINGTON TOWNSHIP MI 48094 |
| D. DIEDERICH'S SECURITY, INC | 1658 W. 11TH STREET SUITE 1 UPLAND CA 91786 |
| D. E. SHAW DIHEDRAL PORFOLIOS, L.L.C. | ATTN:MAX STONE 120 WEST 45TH STREET 39TH FL NEW YORK NY 10036 |
| D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | 1166 6TH AVE. NEW YORK NY 10036 |
| D. E. SHAW SECURITIES TRADING | ATTN:STONE MAX DE SHAW SECURITIES TRADING LP 120 W 45TH 39TH FL NEW YORK NY 10036 |
| D. E. SHAW VALENCE PORTFOLIOS,L.L.C. | ATTN:MAX STONE 120 WEST 45TH STREET 39TH FL NEW YORK NY 10036 |
| D. J. MOON | 40 NEWPORT PARKWAY APT 3106 JERSEY CITY NJ 07130 |
| D. WHIT HOLLADAY | 1962 GREENWICH STREET SAN FRANCISCO CA 94123 |
| D.B. FITZPATRICK & CO. | ATTN: BRIAN MCGRATH 500 EAST BAYBROOK COURT SUITE 340 BOISE ID 83706 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND (TE) LP | 1 CONNAUGHT ROAD UNIT 2001-02 AIG TOWER |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | ATTN:PERRY GRUSS C/O D.B. ZWIRN & CO. L.P. 745 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10151 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | ATTN:PERRY GRUSS P.O. BOX 309 GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O D.B. ZWIRN & CO. L.P. 745 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10151 |
| D.C. TREASURER | WHOLESALELOCKBOX #92660 MAIL CODE MD43011804 225 NORTH CALVERT STREET, 18TH FLOOR BALTIMORE MD 21202 |
| D.C. TREASURER | DEP. OF INSURANCE & SECURITIES REGULATION 810 1ST STREET NE SUITE 701 WASHINGTON DC 20002 |
| D.E. SHAW & CO. | 120 WEST 45TH STREET 39FL, TOWER 45 NEW YORK NY 10036 |
| D.G. LIMOUSINES | AVDA. ANTONIO GAUDI25, 1A§2A¦,VILADECANS VALENCIA 08840 SPAIN |
| D.I. CONSTRUCTION | A-2, ROOP NAGAR, S.V.ROAD, KANDIVALI (W), MUMBAI MH 400064 INDIA |
| D.IGNACIO MARTINEZ-GIL VICH | C/ VELAZQUEZ 12 MADRID 28001 SPAIN |
| D.M. HARISH & CO. | 305-309 NEELKANTH 98 MARINE DRIVE MUMBAI MH 400002 INDIA |
| D.R. SAS AU NOM DE LA ROSE | 14 RUE DANIEL STERN PARIS 75015 FRANCE |
| D.R. STEBLAY, LTD | 111 N.W. NEWTON - #A BURLESON TX 76028 |
| D.R. STEBLAY, LTD | 101 NW NEWTON DR. BURLESON TX 76028 |
| D4 PROJEKT LTD | NORTH ROAD YATE BRISTOL BS37 7PR UNITED KINGDOM |
| D8 | 7-9 RUE LEON GEFFROY VITRY SUR SEINE CEDEX 94408 FRANCE |
| D8 | 7-9 RUE LEON GEFFROY VITRY SUR SEINE CEDEX 94 94408 FRANCE |
| DA DAVIDSON & CO | DAVIDSON BUILDING ATT: CORPORATE SYNDICATE GREAT FALLS MT 59401 |
| DA DAVIDSON & CO | #8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DA DAVIDSON & CO | TWO CENTERPOINTE DRIVE, SUITE 400 ATTN:  LORALEE PRYOR LAKE OSWEGO OR 97035 |
| DA FONSECA, ADITI | 700 HEALTH SCIENCES DRIVE CHAPIN I 2129CY STONYBROOK NY 11790 |
| DA GROUP HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DA MICHAEL E | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| DA MICHAEL E | 1 POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| DA PUZZO, PETER | 18 PILOT ROCK LANE RIVERSIDE CT 06878-2621 |
| DA PUZZO, PETER J | 18 PILOT ROCK LANE RIVERSIDE CT 06878 |
| DA PUZZO, PETER J. | 18 PILOT ROCK LANE RIVERSIDE CT 06878-2621 |
| DA ROSA, JASON | 6 TIN HAU TEMPLE ROAD MING TAK MANSION, 21/F HONG KONG CHINA |
| DA SILVA, ALEXANDRE S | 1500 HUDSON STREET APT C, UNIT 6G HOBOKEN NJ 07030 |
| DA SILVA, ALEXANDRE SCHUT | 1500 HUDSON STREET UNIT 6G HOBOKEN NJ 07030 |
| DA SILVA, CATHERINE | 70 REDCLIFFE GARDENS LONDON SW10 9HE UNITED KINGDOM |
| DA SILVA, LUCAS | RUA CASA DO ATOR  803 AP 103 SP BAIRRO VILA OLIMPIA 04546-003 BRAZIL |
| DA SILVA, MARIO | 6 SHERWOOD DRIVE ESSEX CHELMSFORD CM1 3DN UNITED KINGDOM |
| DA SILVA, ALEXANDRE SCHUTEL | 1500 HUDSON STREET UNIT 6G HOBOKEN NJ 07030 |
| DA SILVA, CATHERINE | 70 REDCLIFFE GARDENS LONDON, GT LON SW10 9HE UNITED KINGDOM |
| DA SILVA, INES HENRIQUES | PLAYA DE SITGES 22 BIS PORTAL 4 - BAJO A LAS ROZAS 28 28030 SPAIN |
| DA SILVA, LUCAS | RUA CASA DO ATOR  803 AP 103 BAIRRO VILA OLIMPIA SP 04546-003 BRAZIL |
| DA SILVA, MARIO | 6 SHERWOOD DRIVE CHELMSFORD, ESSEX CM1 3DN UNITED KINGDOM |
| DA VINCI DENKMOEBEL | ROONSTR. 6 KOELN 50674 GERMANY |
| DA VINCI INTERNATIONAL INC | SAEKI IKEBUKURO BLDG 4F 2-12-1 MINAMI IKEBUKURO TOSHIMA-KU 171-0022 JAPAN |
| DA VINCI INTERNATIONAL INC | SAEKI IKEBUKURO BLDG 4F 2-12-1 MINAMI IKEBUKURO TOSHIMA-KU 13 171-0022 JAPAN |
| DA XIONG INVESTMENTS PTE. LTD | 80 RAFFLES PLACE #25-01 UOB PLAZA SINGAPORE 048624 SINGAPORE |
| DA ZHI | 424 W OAKDALE AVE. APT. #313 CHICAGO IL 60657 |
| DA'WATUL ISLAM UK & EIRE | 56 BIGLAND STREET LONDON E1 2ND UK |
| DA'WATUL ISLAM UK & EIRE | 56 BIGLAND STREET LONDON E1 2ND UNITED KINGDOM |
| DA-COM CORPORATION | 5317 KNIGHTS OF COLUMBUS DR ST. LOUIS MO 63119 |
| DAALEN, BERT VAN | IEPENSTRAAT HAARLEM 2023ST NETHERLANDS |
| DAB BANK AG | LANDSBERGER STR. 300 MUNICH D-80687 GERMANY |
| DAB BANK AG | LANDSBERGER STR. 428 MUNCHEN 81241 GERMANY |
| DABA S.A | ANSELM TURMEDA SABADELL 08205 SPAIN |
| DABARCA, FRANCHESCA | 10 WEBBER HOUSE NORTH STREET BARKING IG118JG UNITED KINGDOM |
| DABARCA, FRANCHESCA | 10 WEBBER HOUSE NORTH STREET BARKING, GT LON IG118JG UNITED KINGDOM |
| DABBAH, CHAOUL | 29 EAST 64TH STREET 11B NEW YORK NY 10021 |
| DABBAH, CHAOUL A. | 29 EAST 64TH STREET APT 11B NEW YORK NY 10021 |
| DABBS, JOHN | RESIDENCE BEL-AIR, #30A, S TOWER 1 38 BEL-AIR AVENUE, CYBERPORT HONG KONG HONG KONG |
| DABBS, JOHN | RESIDENCE BEL-AIR, #30A, S TOWER 1 38 BEL-AIR AVENUE, CYBERPORT HONG KONG CHINA |
| DABHI, MITEN | 507/31, MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5 MIRAROAD (EAST) DIST- THANE MH MUMBAI 401107 INDIA |
| DABHI, MITEN | 507/31, MRIG BLDG, BEHIND ICICI BANK, SRI MIRAROAD (EAST) DIST- THANE MUMBAI MH 401107 INDIA |
| DABHOLKAR, NILESH | 4/5 - ROOP VARSHA CHAKALA ROAD ANDHERI EAST MH MUMBAI 400099 INDIA |
| DABHOLKAR, NILESH | 4/5 - ROOP VARSHA CHAKALA ROAD ANDHERI EAST MUMBAI MH 400099 INDIA |
| DABIS, AYCA | MY MANSION, APT F 3-35-8 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| DABIS, HIBA | 772 GARDEN DR FRANKLIN SQ NY 11010-3925 |
| DABKE, CHAITANYA | 301, A WING, VASANT ARPIT, OPP. MAHAD BANK, NEAR GOKHALE HALL, MH PANVEL 410206 INDIA |
| DABKE, HEMANT Y | 81, OSLO COURT PRINCE ALBERT ROAD, ST. JOHN'S WOOD LONDON NW87EW UNITED KINGDOM |
| DABKE, CHAITANYA | 301, A WING, VASANT ARPIT, OPP. MAHAD BANK, NEAR GOKHALE HALL, PANVEL MH 410206 INDIA |
| DABKE, HEMANT Y | 81, OSLO COURT PRINCE ALBERT ROAD, ST. JOHN'S WOOD LONDON, GT LON NW87EW UNITED KINGDOM |
| DABNEY, MICHAEL | PRINCETON UNIVERSITY 321 1901 HALL PRINCETON NJ 08544 |

| Claim Name | Address Information |
|------------|---------------------|
| DABNEY, WANDA J | 21 FREEDOM PLACE JERSEY CITY NJ 07305-4101 |
| DABO HORSFALL | 370 WEST 30TH STREET APARTMENT 9C NEW YORK NY 10001 |
| DABORN, ROBERT | 7 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AB UNITED KINGDOM |
| DABORN, ROBERT | 7 RAYLEIGH ROAD HUTTON BRENTWOOD, ESSEX CM13 1AB UNITED KINGDOM |
| DABROWSKI, URSULA | 640 EAST 2ND STREET APT DD5 BROOKLYN NY 11218 |
| DABULIS, MICHAEL | H-2 TWIN LIGHTS COURT HIGHLANDS NJ 07732 |
| DACIC, DRAGAN | 209 W 102ND STREET APT. 1D NEW YORK NY 10025 |
| DACO, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DACOSTA, AVA | 524 CLARENDON ROAD UNIONDALE NY 11553-2106 |
| DACOSTA, MARC | 175-21 138TH STREET JAMAICA NY 11434 |
| DACRE, JONATHAN RANULP | 226 PICKHURST RISE KENT WEST WICKHAM BR4 0AU UNITED KINGDOM |
| DACRE, JONATHAN RANULPH DE VAUX | 226 PICKHURST RISE WEST WICKHAM, KENT BR4 0AU UNITED KINGDOM |
| DACUS, SCOTT | 1708 FALMOUTH PLANO TX 75025 |
| DADAR NETWORK | 10/ DASTUR WADI NAIGON  CROSS ROAD DADAR  EAST MUMBAI MH 400014 INDIA |
| DADDONA, ANTHONY | 49 CENTER DRIVE OLD GREENWICH CT 06870 |
| DADHICH, ABHISHEK | B-109, MULUND AMIT C.H.S. MHADA COLONY MULUND (E) MH MUMBAI 400081 INDIA |
| DADHICH, ABHISHEK | B-109, MULUND AMIT C.H.S. MHADA COLONY MULUND (E) MUMBAI MH 400081 INDIA |
| DADHWAL, PRAMENDRA SINGH | 1205 KAILASH TOWER BLDG 10, SHIV BHAGTANI MANOR POWAI MUMBAI 400076 INDIA |
| DADLANI, SATESH | 38 TENBY AVENUE BELMONT MDDSX HARROW HA3 8RX UNITED KINGDOM |
| DADLANI, SATESH | 38 TENBY AVENUE BELMONT HARROW, MDDSX HA3 8RX UNITED KINGDOM |
| DAE JIN CHANG | 990 6TH AVE. APT. 12B NEW YORK NY 10018 |
| DAEGU BANK | 70 SOGONG-DONG CHUNGSEOUL SEOUL 100-070 KOREA |
| DAEHEE LEE | 804 HO 113 DONG PARKTOWN 52 SUNAEDONG BUNDANG GU KYUNGGI DO KOREA, REPUBLIC OF |
| DAEHYUN KIM | 62 ARLINGTON BOULEVARD #1 NORTH ARLINGTON NJ 07031-5844 |
| DAENGTHONGDEE, RAWIPUN | 60-1-401 AZABU MAMIANA-CHO, 13 MINATO-KU 106-0042 JAPAN |
| DAENGTHONGDEE, RAWIPUN | 7-10-24-401 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DAEWOO SECURITIES (AMERICA) INC. | 600 LEXINGRTON AVENUE SUITE 301 NEW YORK NY 10022 |
| DAEWOO SECURITIES (EUROPE) LTD | 41ST FLOOR, TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| DAEWOO SECURITIES CO., LTD. | 34-3 YOUIDO-DONG YOUNGDUNGPO-GU 10F KOREA |
| DAFFAN, EDWARD B. & CYNTHIA | 818 LAKESIDE DRIVE NORTH PALM BEACH FL 33408 |
| DAFFER, SHANNON HENSLEY | 9378 SOUTH MORNING GLORY LANE HIGHLANDS RANCH CO 80130 |
| DAFFRON, JEFFREY | 64 LINNAEN STREET- BOX 256 CAMBRIDGE MA 02138 |
| DAFYDD O JONES | LAKESIDE BOSTON GARDENS BRENTFORD ,MDDSX TW8 9LS UNITED KINGDOM |
| DAFYDD STEELE | 38 CARAVEL CLOSE TILLER ROAD ISLE OF DOGS SY21 0SB UNITED KINGDOM |
| DAG LENDING CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DAG MESSELT | 54, AVENUE EGLE 78 600 MAISONS-LAFFITTE FRANCE |
| DAGA, SHWETA | SIDDHANCHAL PHASE VI BUILDING IC, FLAT 1101 NEAR VASANT VIHAR THANE (W) THANE 400601 INDIA |
| DAGA, SUSHIL | #02-04 EUCALIA, OCEAN PARK, 530 EAST COAST ROAD SINGAPORE 458970 SINGAPORE |
| DAGA, SUNAYANA | 22B, TOWER 3, BELCHERS POK FU LAM ROAD H HONG KONG |
| DAGAWITZ, MORTON | 15 WEST 72ND ST NEW YORK NY 10023-3402 |
| DAGAWITZ, MORTON | 15 WEST 72ND ST NEW YORK NY 10023 |
| DAGGETT, PAUL D | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON SW6 2TG GREAT BRITAIN |
| DAGGETT, PAUL D. S. | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON SW6 2TG UNITED KINGDOM |
| DAGGETT, PAUL D.S. | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD GT LON GT LON LONDON SW6 2TG UNITED KINGDOM |
| DAGGETT, PAUL D.S. | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON, GT LON SW6 2TG UNITED KINGDOM |
| DAGGUBATI, LAKSHMI | B602, AKRUTI ORCHID PARK KURLA - ANDHERI LINK ROAD SAKINAKA, ANDHERI (E) |

| Claim Name | Address Information |
|---|---|
| DAGGUBATI, LAKSHMI | MUMBAI 400072 INDIA |
| DAGGUBATI, LAKSHMI | B603, AKRUTI ORCHID PARK KURLA – ANDHERI LINK ROAD SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| DAGHA, DJALLAL | 39 HOLLY BROW SELLY OAK BIRMINGHAM, WSTMID B29 4LX UNITED KINGDOM |
| DAGHESTANI, OMAR | 130 N. GARLAND CT, #1202 CHICAGO IL 60602 |
| DAGLI, SHRENIK | 19 CAPICA COURT LAURENCE HARBOR NJ 08879 |
| DAGLISH COACHES | BECK LEA PASTURE ROAD ROWRAH FRIZINGTON CA26 3XN UK |
| DAGLISH COACHES | BECK LEA PASTURE ROAD ROWRAH FRIZINGTON CA26 3XN UNITED KINGDOM |
| DAGOSTINE, ROSALIE GORE | 214 WOODLAND FOREST WINFIELD WV 25213 |
| DAGUILLARD, ALAIN | 2401 H STREET NW APT. 909 WASHINGTON DC 20037 |
| DAH CHONG HONG (MOTOR LEASING) LIMITED | 20 KAI CHEUNG ROAD KOWLOON BAY KOWLOON HONG KONG |
| DAHAN, FABIAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION, WHAMPOA GARDEN, HUNGHOM, KOWLOON CHINA |
| DAHANUKAR, AISHWARYA SANDESH | FLAT 6, FALMER HOUSE 16–17 MARYLEBONE HIGH STREET LONDON, GT LON W1U 4NY UNITED KINGDOM |
| DAHDALEH, ZEENA | 28 EATON PLACE BELGRAVIA LONDON, GT LON SW1X 8AF UNITED KINGDOM |
| DAHDOUH, CHRISTOPHE | 16, RUE DE SANNOIS NANTERRE 92000 FRANCE |
| DAHDUL, ZAHIRA | FLAT 24 55 EBURY STREET LONDON SW1W 0PA UNITED KINGDOM |
| DAHDUL, ZAHIRA | FLAT 24 55 EBURY STREET LONDON, GT LON SW1W 0PA UNITED KINGDOM |
| DAHESH MUSEUM OF ART | 45 E PUTNAM AVE STE 105 GREENWICH CT 068305428 |
| DAHIR HERSI DINI | 164 FRANCIS ROAD LONDON E10 6PR UNITED KINGDOM |
| DAHIYA, NITIN | 444 WASHINGTON BLVD, APT 6436 JERSEY CITY NJ 07310 |
| DAHIYA, NITIN | 444 WASHINGTON BLVD APT 6436 JERSEY CITY NJ 073101922 |
| DAHL, JOSEPH | 95 ROOSEVELT STREET CRESSKILL NJ 07626-1329 |
| DAHL, QUINCY | OVERLANDERSTRAAT PURMEREND 1445 DA NETHERLANDS |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG. 8/3, TPS III, 28TH ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG. 8/3, TPS III, 28TH ROAD, MUMBAI 400050 INDIA |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG NO.8/3, TPS III, 28TH ROAD, MUMBAI 400050 INDIA |
| DAHLIA DONNA PINTO | LIITLE FLOWER SOCIETY, BLDG NO.8/3 TPS III 28TH ROAD MUMBAI MH 400050 INDIA |
| DAHLIA Y.K. | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| DAHLING, ROBERT C | 8 SUTTON PLACE KATONAH NY 10536-3003 |
| DAHLKAMP, EDWARD | 2525 JACKSON STREET SAN DIEGO CA 92110 |
| DAHLMAN ROSE & COMPANY, LLC. | 142 W. 57TH STREET 18TH FLOOR NEW YORK NY 10019 |
| DAHLMANN CAMPUS INN | 615 E. HURON STREET ANN ARBOR MI 48104 |
| DAHOOD, ELIOT | 8705 CLASSIC CIRCLE MEMPHIS TN 38125 |
| DAI DEUTSCHES ANWALTSINSTITUT E.V. | UNIVERSITATSSTRASSE 140 BOCHUM 44799 GERMANY |
| DAI LU | HOUGANG AVE 8 |
| DAI P LU | 11666 ESPEN CIR FOUNTAIN VLY CA 92708-2503 |
| DAI T. NGUYEN | 13049 KIWI LANE GARDEN GROVE CA 92844 |
| DAI, BARBARA | 81 88TH STREET BROOKLYN NY 11209 |
| DAI, JINGRAN | 12 BRAY CRESCENT SURREY LONDON UNITED KINGDOM |
| DAI, LILY | 2912 NOVA DRIVE GARLAND TX 75044 |
| DAI, MELODY | DARTMOUTH COLLEGE 4314 HINMAN BOX HANOVER NH 03755 |
| DAI, QIANG | 208 MILL RACE DRIVE CHAPEL HILL NC 27514 |
| DAI, QIANG | MCCOLL BUILDING CB # 3490 CHAPEL HILL NC 27599 |
| DAI, ZHEN | 33-04 93RD STREET APT 3P JACKSON HEIGHTS NY 11372 |
| DAI, JINGRAN | 12 BRAY CRESCENT LONDON, SURREY UNITED KINGDOM |
| DAI, MELODY | 30 WEST 18TH STREET NEW YORK NY 10011 |
| DAI, ZIJUN | BUILDING 13, UNIT 1, ROOM 803 GUORUICHENG ZHONGQU, CHONGWEN DIST. BEIJING |

| Claim Name | Address Information |
|---|---|
| DAI,ZIJUN | CHINA |
| DAI-ICHI HOKI KABUSHIKIGAISHA | 2-11-17 MINAMIAOYAMA MINATO-KU TOKYO 107-8560 JAPAN |
| DAI-ICHI HOKI KABUSHIKIGAISHA | 2-11-17 MINAMIAOYAMA MINATO-KU TOKYO 13 107-8560 JAPAN |
| DAI-ICHI MUTUAL LIFE INSURANC E COMPANY | 155 BISHOPSGATE LEVEL 4 LONDON EC2M 3XN UNITED KINGDOM |
| DAICHI SCOTT ODA | TOKYO TOKYO 13 JAPAN |
| DAICHI SCOTT ODA | 3-2-13 NISHI-AZABU ROOM 809 MINATO-KU 23 106-0032 JAPAN |
| DAIGO | 2-3-1 ATAGO MINATO-KU 105-0002 JAPAN |
| DAIGO | 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| DAIICHI HOKI KK | 2-11-17 MINAMIAOYAMA MINATO-KU TOKYO 107-8560 JAPAN |
| DAIICHI HOKI KK | 2-11-17 MINAMIAOYAMA MINATO-KU TOKYO 13 107-8560 JAPAN |
| DAIICHI SEIMEI HOKEN SOGO GAISHA | TABATA ASUKA TOWER 6-1-1 TABATA,KITA-KU TOKYO 114-8610 JAPAN |
| DAIICHI SEIMEI HOKEN SOGO GAISHA | TABATA ASUKA TOWER 6-1-1 TABATA KITA-KU TOKYO 13 114-8610 JAPAN |
| DAIICHIENGEI | 1-5-21 KATSUSHIMA SHINAGAWA-KU 13 140-0012 JAPAN |
| DAIKIN AIRCONDITIONING INDIA PVT LTD | 1ST FLOOR, ELECTRIC MANSION, APPSAHEB MARATHE MARG, PRABHADEVI MUMBAI MH 400025 INDIA |
| DAIKIN INDUSTRIES | UMEDA CENTRE BLDG 4-12, NAKAZAKI  NISHI. 2 - CHOME JAPAN JAPAN |
| DAIKIN INDUSTRIES | UMEDA CENTRE BLDG JAPAN JAPAN |
| DAIKO SHOKEN BUSINESS | DAIKO KABUTOCHO BLDG 14-9 NIHONBASHIKABUTOCHO,CHUO-KU TOKYO NA JAPAN |
| DAIKO SHOKEN BUSINESS | DAIKO KABUTOCHO BLDG 14-9 NIHONBASHIKABUTOCHO CHUO-KU TOKYO 13 NA JAPAN |
| DAIKON LUTHERAN SOCIAL MINISTRIES | ATTN: RICHARD M. BAGER, EXECUTIVE VP, CFO, CPA 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| DAILEY, PETER H | 1A ONSLOW GARDENS LONDON SW73LX UNITED KINGDOM |
| DAILEY, SANDRA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DAILY BREAD FOOD BANK | 5850 NW 3RD AVENUE MIAMI FL 33142 |
| DAILY BREAD FOOD BANK | 5850 NW 32 AVENUE MIAMI FL 33142 |
| DAILY GRAPHS | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| DAILY GRAPHS | P.O. BOX 66919 LOS ANGELES CA 90066-0919 |
| DAILY III,FRANCIS REGIS | 747 NORTH WABASH AVENUE APARTMENT 1707 CHICAGO IL 60611 |
| DAILY JR.,JOHN | 124 VINEYARD AVE YONKERS NY 10703 |
| DAILY PENNSYLVANIAN | 4015 WALNUT ST PHILADELPHIA PA 19104 |
| DAILY PRINCETONIAN | 48 UNIVERSITY PLACE PRINCETON NJ 08540 |
| DAILY PRINCETONIAN | 106 ALEXANDER STREET PRINCETON NJ 08540 |
| DAILY PRINCETONIAN | ATTN:  COMPTROLLER P.O. BOX 469 PRINCETON NJ 08542 |
| DAILYACCESS CORPORATION | P.O. BOX 10583 BIRMINGHAM AL 35202 |
| DAILYACCESS CORPORATION | DEPT 5092 P.O. BOX 2153 BIRMINGHAM AL 35287-5092 |
| DAILYACCESS CORPORATION | 3101 INTERNATIONAL DRIVE SUITE 600 ATTN: CARL DEKLE MOBILE AL 36606-3099 |
| DAILYACCESS CORPORATION | 307 UNIVERSITY BOULEVARD NORTH BUILDING 3 SUITE 1500 MOBILE AL 36688 |
| DAIMLER CHRYSLER AVIATION GMBH | HPC 3000, EPPLESTRABE 225 D-70567 STUTTGART, GERMANY GERMANY |
| DAIMLER CHRYSLER AVIATION GMBH | FLUGHAFEN STUTTGART STUTTGART 70629 GERMANY |
| DAIMLERCHRYSLER | ATTN: SCOTT HAMP 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326 |
| DAIN RAUSCHER INC | 60 SOUTH 6TH STREET 17TH FLOOR MAIL STOP 33T8 MINNEAPOLIS MN 55402-4422 |
| DAIN RAUSCHER INC | 2711 N HASKELL AVE, SUITE 2400 DALLAS TX 75204 |
| DAINES, PAUL | FLAT 3 31 HILLCREST ROAD SOUTH WOODFORD E18 2JL UNITED KINGDOM |
| DAINES,PAUL | FLAT 3 31 HILLCREST ROAD SOUTH WOODFORD, GT LON E18 2JL UNITED KINGDOM |
| DAINI SAKURABASHI G.K. | ATTN:MANAGER C/O WEALTH MANAGEMENT, INC. 12-32 AKASAKA 1-CHROME MINATO-KU TOKYO JAPAN |
| DAINI SAKURABASHI GODO KAISHA | ATTN: MANAGER C/O. WEALTH MANAGEMENT, INC. 12-32 AKASAKA 1 - CHOME MINATO-KU TOKYO JAPAN |
| DAINI SAKURABASHI GODO KAISHA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| DAINI SAKURABASHI GODO KAISHA | FLOOR NEW YORK NY 10005 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DAINI SAKURABASHI GODO KAISHA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DAINTREE HOLDINGS, INC. | 3RD FLOOR MONTAGUE STERLING CENTRE EAST BAY STREET BOX N-3242 NASSAU, BAHAMAS BAHAMAS |
| DAIRSIE SERVICES LIMITED | BOURNE CONCOURSE PEEL STREET RAMSEY IM8 1JJ UK |
| DAIRSIE SERVICES LIMITED | BOURNE CONCOURSE PEEL STREET RAMSEY IM8 1JJ UNITED KINGDOM |
| DAIRYLAND USA CORP | PO BOX 30943 NEW YORK NY 10087-0943 |
| DAIRYLAND USA CORP | 1300 VIELE AVE BRONX NY 10474 |
| DAISHI BANK LTD. (THE) | 1071-1 NANABAN-CHO HIGASHIORI MAEDORI NIIGATA-SHI 951-8066 JAPAN |
| DAISHIN SECURITIES CO., LTD. | 822-769-2810 YOUIDO-DONG YOUNGDUNGPO-KU |
| DAISHIN SECURITIES CO., LTD. | ATTN:OTC DERIVATIVES DEPT., INVESTMENT BANKING GROUP 34-8, YOUIDO-DONG, YOUNDUNGPO-KU SEOUL 150-884 REPUBLIC OF KOREA |
| DAISLEY,GAVIN | FLAT A 167 PICARDY ROAD BELVERDERE, KENT DA17 5QL UNITED KINGDOM |
| DAISUKE ASAI | ICHO NAMIKI KUNITACHI 5-606 3-38-1 KITA KUNITACHI CITY 186-0001 JAPAN |
| DAISUKE ASAI | ICHO NAMIKI KUNITACHI 5-606 3-38-1 KITA KUNITACHI CITY 13 186-0001 JAPAN |
| DAISUKE ASAI | 2-1-3 FUKASAWA FUKASAWA HOUSE D-1603 SETAGAYAKU 13 158-0081 JAPAN |
| DAISUKE KAN | 2-20-1 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| DAISUKE KOSUGI | 5-1-10-501 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| DAISUKE KUSAKA | 2-1-18-403, MEGURO-KU JAPAN |
| DAISUKE KUSAKA | 2-1-18-403, MEGURO MEGURO-KU 13 153-0063 JAPAN |
| DAISUKE MORITA | GRANDHILLS MEGUROHIGASHIGAOKA 304 2-1-15 HIGASHIGAOKA MEGUROKU 13 JAPAN |
| DAISUKE NATORI | 3-300-2 MIYATA-CHO HODOGAYA-KU YOKOHAMA-SHI 240-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| DAISUKE NATORI | 3-300-2 MIYATA-CHO HODOGAYA-KU YOKOHAMA-SHI 14 240-0002 JAPAN |
| DAISY H SAUCEDO | 400 N BUSH ST APT G ANAHEIM CA 928053131 |
| DAISY H SAUCEDO | 508 N BATAVIA, #508 ORANGE CA 92868 |
| DAISY KWAN | 8656 24TH AVENUE APT. 1R BROOKLYN NY 11214 |
| DAISY KWAN | 2382 84TH STREET APT. 4 BROOKLYN NY 11214 |
| DAISY WADEMAN | 185 E 85TH ST APT 15G NEW YORK NY 100282145 |
| DAISY Y.K. | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| DAITO KENTAKU | 2-16-1 KONAN MINATO-KU TOKYO 108-8211 JAPAN |
| DAITO KENTAKU | 2-16-1 KONAN MINATO-KU TOKYO 13 108-8211 JAPAN |
| DAITO KENTAKU KABUSHIKIGAISHA | 2-16-1 KONAN MINATO-KU TOKYO 108-8211 JAPAN |
| DAITO KENTAKU KABUSHIKIGAISHA | 2-16-1 KONAN MINATO-KU TOKYO 13 108-8211 JAPAN |
| DAIVA BAUMILIENE | 36 BETSTYLE ROAD LONDON N11 1JB UNITED KINGDOM |
| DAIVA BAUMILIENE | 39 ROCHDALE ROAD SE2 0XE UNITED KINGDOM |
| DAIWA FUDOSAN KANTEI | 3-7-1 KASUMIGASEKI CHIYODA-KU JAPAN |
| DAIWA FUDOSAN KANTEI | 3-7-1 KASUMIGASEKI CHIYODA-KU 13 JAPAN |
| DAIWA SECURITEIS SMBC | TOKYO TOKYO TOKYO 13 JAPAN |
| DAIWA SECURITEIS SMBC | 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES AMERICA INC | 32 OLD SLIP FINANCIAL SQUARE NEW YORK NY 10005 |
| DAIWA SECURITIES AMERICA INC | FINANCIAL SQUARE 32 OLD SLIP NEW YORK NY 10005-3504 |
| DAIWA SECURITIES AMERICA INC | WORLD FINANCIAL CENTER TOWER A  25TH FL ATT: CORPORATE SYNDICATE DEPT NEW YORK NY 10281 |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: DERIVATIVE ADMINISTRATION SECTION GRAN TOKYO NORTH TOWER, 27TH FLOOR 9-1 MARUNOUCHI 1-CHOME TOKYO 100-3753 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | C/O DAIWA SECURITIES SB CAPITAL MARKETS EUROPE LTD 5 KING WILLIAM ST ATTN: LEGAL DEPT LONDON EC4N 7AX UNITED KINGDOM |
| DAIWA SECURITIES SMBC CO., LTD. | 1-9-1 MARUNOUCHI CHIYODA-KU GRAN TOKYO NORTH TOWER TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO., LTD. | ATTN:DERIVATIVES & STRCTURED FINANCIAL PRODUCTS (D.S.F.P) 14-5, EITAI 1-CHROME KOTO-KU TOKYO 135-0034 JAPAN |
| DAIWA SECURITIES SMBC EUROPE LIMITED | PO BOX 72 5 KING WILLIAM STREET LONDON EC4N 7AZ UK |
| DAIWA SECURITIES SMBC EUROPE LIMITED | PO BOX 72 5 KING WILLIAM STREET LONDON EC4N 7AZ UNITED KINGDOM |
| DAJERO,ANNA | 33052 PALO ALTO ST DANA POINT CA 926291400 |
| DAK PRODUCTIONS | 123 W CHICAGO AVE WESTMONT IL 60559 |
| DAKAN,ARTHUR D | 6935 SOUTH FULTONDALE CIRCLE AURORA CO 80016 |
| DAKOFSKY, SAMUEL | 14 LAMPLIGHT LN # 0 WESTPORT CT 06880 |
| DAKOTA INDIAN FOUNDATION | PO BOX 340 CHAMBERLAIN SD 57325 |
| DAKOV, NIKOLAY | 75 BENNINGTON STREET NEWTON MA 02458 |
| DAKOV,NIKOLAY D. | 560 W 43RD STREET APT 29D NEW YORK NY 10036 |
| DAKSH AGGARWAL | 403,NEW ADARSH NAGAR SHANKAR ROAD NAKODAR 144040 INDIA |
| DAKTRONICS | PO BOX 86 MINNEAPOLIS MN 55486-2222 |
| DAKTRONICS INC | SDS 12-2222 PO BOX 86 MINNEAPOLIS MN 55486-2222 |
| DAKTRONICS INC | 315 32ND AVENUE BROOKINGS SD 57006 |
| DAL POGGETTO,ROMINA | 3205 W. RAVENSWOOD DR. ANAHEIM CA 92804 |
| DAL PONT, ERMANNO | FLAT 1 7 LUPUS STREET LONDON SW1V 3AS UNITED KINGDOM |
| DAL PONT,ERMANNO | 47 BELGRAVIA COURT 33 EBURY STREET LONDON SW1 UNITED KINGDOM |
| DALAISE, BENOIT | 278 C, EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| DALAISE,BENOIT | 278 C, EARLS COURT ROAD LONDON, GT LON SW5 9AS UNITED KINGDOM |
| DALAKOURAS, GEORGIOS | 569 BIANCO DR ELK GROVE VLG IL 60007-4405 |
| DALAL ALAOUI BELGHITI | 10 PLACE DE LA REPUBLIQUE APT 323 ST-OUEN 75 93400 FRANCE |
| DALAL ENTERPRISES | MANGALAM HOUSE, 3RD FLOOR 38, WALCHAND HIRACHAND ROAD MUMBAI MH 400001 INDIA |

| Claim Name | Address Information |
|---|---|
| DALAL, DEEPESH A | 263 MICHELLE CIRCLE EDISON NJ 08820-4621 |
| DALAL, DHAVAL | 716 LUCY COURT SOUTH PLAINFIELD NJ 07080 |
| DALAL, TINA | 32 ANTHUS MEWS MDDSX NORTHWOOD HA62GX UNITED KINGDOM |
| DALAL, VISHAL | 10, SUSHILA SADAN MOGAL LANE MAHIM MUMBAI 400016 INDIA |
| DALAL,DHAVAL | 205 HUDSON STREET APT 704, HUDSON SQUARE SOUTH HOBOKEN NJ 07030 |
| DALAL,DIPESH CHETAN | A/104, AMBADI GANESH KRUPA AMBADI ROAD, VISHAL NAGAR VASAI ROAD (WEST) THANE 401202 INDIA |
| DALAL,NEVILLE | 14A DUNROBIN COURT 391 FINCHLEY ROAD GT LON NW3 6HF UNITED KINGDOM |
| DALAL,SHIWANI | 20 SUTTON CLOSE OADBY LEICESTER, LEICS LE2 5WT UNITED KINGDOM |
| DALAL,TINA | 32 ANTHUS MEWS NORTHWOOD, MDDSX HA62GX UNITED KINGDOM |
| DALANZO, CHRISTINA | P.O. BOX 576377 WASHINGTON DC 20057-6377 |
| DALASANDRO, STEVEN A | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DALBAR INC | FEDERAL RESERVE PLAZA 600 ATLANTIC AVENUE BOSTON MA 02210 |
| DALBAR, INC. | ATTN: CAROL GOODWIN 600 ATLANTIC AVENUE BOSTON MA 02210 |
| DALBEY,STEPHANIE LYNN | RT 1 BOX 312 PO BOX 108 BAYARD NE 69334 |
| DALBY,FAY | 24 WOODBOURNE SQUARE DOUGLAS DOUGLAS, IOM IM1 4DE UNITED KINGDOM |
| DALCOMP | ATTN: GENERAL COUNSEL OR PRESIDENT 801 PLAZA THREE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| DALE A RUHLAND | 2244 ORRSTOWN ROAD SHIPPENSBURG PA 17257 |
| DALE BLACK DESIGNS, INC. | 415 EAST 52ND STREET SUITE 2HC NEW YORK NY 10022 |
| DALE CARNEGIE | 4 CHING COURT, MONMOUTH STREET COVENT GARDEN LONDON WC2H 9EY UK |
| DALE CARNEGIE | 4 CHING COURT, MONMOUTH STREET COVENT GARDEN LONDON WC2H 9EY UNITED KINGDOM |
| DALE CARNEGIE TRAINING | ATTN: RENNE MATTHEWS 290 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| DALE CARNEGIE TRAINING | WALCHAND PEOPLE FIRST LTD 1, CONSTRUCTION HOUSE 5, WALCHAND HIRACHAND MARG BALLARD ESTATE MUMBAI MH 400001 INDIA |
| DALE CARNEGIE TRAINING | STE 175 GREENWOOD VLG CO 801113085 |
| DALE GEORGE | 27762 HIGUERA MISSION VIEJO CA 92691 |
| DALE J. KORMAN | 55 SCHUYLER AVE, APT. B-2 NORTH ARLINGTON NJ 07031 |
| DALE J. KORMAN | 401 E 83RD ST APT 5C NEW YORK NY 100286192 |
| DALE J. KORMAN | 2 GOLD STREET APT. 2412 NEW YORK NY 10038 |
| DALE LANGLEY AND CO | 60 LOMBARD STREET LONDON EC3V 9EA UK |
| DALE LANGLEY AND CO | 60 LOMBARD STREET LONDON EC3V 9EA UNITED KINGDOM |
| DALE ROBINSON | 3-13-6-203 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| DALE SAMUEL PARK | FLAT 22 27 ST. MARK STREET LONDON E1 8EF UNITED KINGDOM |
| DALE SAMUEL PARK | FLAT 22 27 ST MARK STREET LONDON E2 8EF UNITED KINGDOM |
| DALE SAMUEL PARK | 17 FALCON WAY WASHINGTON NJ 07882 |
| DALE, CHRISTIAN MICHA | FLAT 1, ARNOLD MANSIONS QUEEN'S CLUB GARDENS BARONS COURT LONDON W14 9RD UNITED KINGDOM |
| DALE, JULIE | 116 CENTRAL PARK SOUTH APT 9A NEW YORK NY 10019-1528 |
| DALE, LES | CHARLES LESLEY DALE 5 WYTON AVENUE WSTMID OLDBURY B68 9DZ UNITED KINGDOM |
| DALE, ROBERT DANIEL W | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER SW1P 2AJ UNITED KINGDOM |
| DALE,CHRISTIAN MICHAEL | FLAT 1, ARNOLD MANSIONS QUEEN'S CLUB GARDENS BARONS COURT LONDON, GT LON W14 9RD UNITED KINGDOM |
| DALE,LES | CHARLES LESLEY DALE 5 WYTON AVENUE OLDBURY, WSTMID B68 9DZ UNITED KINGDOM |
| DALE,ROBERT DANIEL WINSTON | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER, GT LON SW1P 2AJ UNITED KINGDOM |
| DALEIDEN, BUD | 1306 E. MAYFAIR ROAD ARLINGTON HEIGHTS IL 60004 |
| DALESSIO, RICHARD M. | 310 LEXINGTON AVENUE 10F NEW YORK NY 10016 |
| DALEY, CHRISTINE | 1713 CHAMPIONSHIP BLVD. FRANKLIN TN 37064 |
| DALEY, DEBORAH | 833 WINDSOR ROAD GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| DALEY, JOHN | 1480 KEYES AVENUE SCHENECTADY NY 12309 |
| DALEY,FRANCIS J. | 6106 FAIRWAY LANE WESCOSVILLE PA 18106 |
| DALEY,MARIA P. | 1255 WEST WELLINGTON AVE. CHICAGO IL 60657 |
| DALEY-HODKIN, LLC | 135 PINELAWN ROAD MELVILLE NY 11747 |
| DALGA OZTURK | 400 WEST 119TH STREET APARTMENT 7U NEW YORK NY 10027 |
| DALGA OZTURK | 2250 CLARERDON BLVD APARTMENT 1803 ARLINGTON VA 22201 |
| DALGA OZTURK | 2250 CLARERDON BLVD APARTMENT 1403 ARLINGTON VA 22201 |
| DALHAUSSER, MICHAEL H | 91 MORRIS AVENUE MOUNTAIN LAKES NJ 07046 |
| DALIA, JASMINE | 551 THIRD AVENUE APT. F LYNDHURST NJ 07071 |
| DALIP AWASTHI | 244 FIFTH AVE #D 240 NEW YORK NY 10001-7604 |
| DALIP AWASTHI | 244 5TH AVE FL 2 NEW YORK NY 10001-7945 |
| DALIP AWASTHI | 9805 PENTLAND CT. RALEIGH NC 27614 |
| DALIS., DON | PO BOX 8493 NEWPORT BEACH CA 92658-8493 |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA MADRID 28027 SPAIN |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA MADRID 28 28027 SPAIN |
| DALL'ANGELO, ROBERTO | LARGO DOMENICO JACOBINI, 12 ROME 00165 ITALY |
| DALL'ERA MARIA | 533 PARNASSUS AVE U384 BOX 0633 SAN FRANCISCO CA 94143-0633 |
| DALLA CHIESA,CHIARA MISS | 20 COLLINGHAM GARDENS LONDON, GT LON SW5 0HL UNITED KINGDOM |
| DALLA TORRE, STEVEN | 205 EAGLE ROCK AVE ROSELAND NJ 07068 |
| DALLAFINA, STEFANO | VIA DE GASPERI 10 CO CERMENATE 22072 ITALY |
| DALLAFINA,STEFANO | VIA DE GASPERI 10 CERMENATE CO 22072 ITALY |
| DALLAS BUSINESS JOURNAL | 12801 N. CENTRAL EXPWY-SUITE 800 DALLAS TX 75243 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY TAX COLLECTOR | 500 ELM STREET |
| DALLAS COUNTY TAX COLLECTOR | COUNTY RECORDS BLDG 500 ELM STREET DALLAS TX 75202-3504 |
| DALLAS COUNTY TAX COLLECTOR | PO BOX 620088 DALLAS TX 75262-0088 |
| DALLAS EMPLIOYMENT SERVICES, INC. | 750 N. ST. PAUL STREET SUITE 1180 DALLAS TX 75201 |
| DALLAS FOUNDATION | 900 JACKSON ST STE 705 DALLAS TX 752024447 |
| DALLAS FOUNDATION | 25 HIGHLAND PARK VILLAGE DALLAS TX 75205 |
| DALLAS INDEPENDENT SCHOOL DISTRICT | 3700 ROSS AVENUE DALLAS TX 75204 |
| DALLAS JEWISH COALITION | 7557 RAMBLER ROAD SUITE 262 DALLAS TX 75231 |
| DALLAS MUSEUM ART | 1717 N. HARWOOD STREET DALLAS TX 75201 |
| DALLAS NATIONAL GOLF CLUB | 1515 KNOXVILLE DALLAS TX 75211 |
| DALLAS SECURITY TRADERS ASSOCIATION | 5919 GREENVILLE AVENUE, # 329 DALLAS TX 75206-1906 |
| DALLAS SYMPHONY ORCHESTRA | 2301 FLORA STREET DALLAS TX 75201 |
| DALLAS, SANDRA | 750 MARION STREET DENVER CO 80218 |
| DALLEY,ROBERT JAMES | CROSBY FELCOT ROAD EAST GRINSTEAD, W SUSX RH192PX UNITED KINGDOM |
| DALLING, BRANDON | 49 LUDLOW ST. APT. 5A NEW YORK NY 10002 |
| DALLING, BRANDON | 49 LUDLOW ST APT 5A NEW YORK NY 100025490 |
| DALLMER, KATRIN | NIDDAGAUSTRASSE 8 HE FRANKFURT/MAIN D60489 GERMANY |
| DALLMER,KATRIN | NIDDAGAUSTRASSE 8 FRANKFURT/MAIN HE D60489 GERMANY |
| DALMEDO, DOUGLAS J. | 12 SECOND STREET RUMSON NJ 07760 |
| DALMOND,ROSHEEN | 1 WINDSOR CLOSE HAYWARDS HEATH, W SUSX RH164QR UNITED KINGDOM |
| DALMORE CONSULTANTS LTD | VIA SAN SALVATORE 13 LUGANO PARADISO CH6902 SWITZERLAND |
| DALONZO, CHRISTINA | 20 CHARCOAL RIDGE RD SOUTH DANBURY CT 06811 |
| DALONZO, CHRISTINA | GEORGETOWN UNIVERSITY BOX 576377 WASHINGTON DC 20057-6377 |
| DALONZO,CHRISTINA M. | 235 WEST 48TH STREET APARTMENT 18H NEW YORK NY 10036 |
| DALORTO,FELISA | FLAT 18 MILLINERS COURT THE CROFT LOUGTHON, ESSEX IG10 2PP UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DALTON A. HARBEN | 58 W. MECHANIC ST. NEW HOPE PA 18938 |
| DALTON A. HARBEN | 58 W. MECHANIC ST. NEW HOPE PA 18938 |
| DALTON JR., BURR J | 2623 PALM AVENUE MANHATTAN BEACH CA 90266 |
| DALTON SCHOOL | 108 EAST 89TH STREET NEW YORK NY 91436 |
| DALTON STATE COLLEGE FOUNDATION, INC | 650 COLLEGE DRIVE DALTON GA 30720 |
| DALTON, JAMES, E. | 61 MISTY ACRES ROAD ROLLING HILLS CA 90274 |
| DALTON, JOSEPH M | 71 PARKVIEW RD POUND RIDGE NY 10576 |
| DALTON, MARK | 522 LANDFAIR AVENUE #6 LOS ANGELES CA 90024 |
| DALTON, MARY E | 309 HOLLOW TREE RIDGE ROAD DARIEN CT 06820 |
| DALTON, MATTHEW P. | 133 PALM AVE # 4 SAN FRANCISCO CA 94118 |
| DALTON, SUSAN | FLAT 15 HARLANDS HOUSE HARLANDS ROAD W SUSX HAYWARDS HEATH RH16 1LA UNITED KINGDOM |
| DALTON,KATHRYN | 42 ELLIOT DRIVE MARLOW BUCKS SL7 1TU UNITED KINGDOM |
| DALTON,SUSAN | FLAT 15 HARLANDS HOUSE HARLANDS ROAD HAYWARDS HEATH, W SUSX RH16 1LA UNITED KINGDOM |
| DALVI, KUNAL | 202/KAVERI BAPU BAGWE ROAD DAHISAR(WEST) MUMBAI 400068 INDIA |
| DALVI, MISBAH | 1913 PALISADE AVENUE UNION CITY NJ 07087 |
| DALVI,KUNDAN | MODEL ENGLISH SCHOOL X RD. RAMACHANDRA NAGAR PLOT NO 88 DOMBIVALI MH 421201 INDIA |
| DALVITO, GREGORY J. | 315 EAST 68TH STREET APARTMENT 10K NEW YORK NY 10065 |
| DALWADI, PRIYANKA | 502 ACADEMY AVE OWINGS MILLS MD 21117 |
| DALWADI,PRIYANKA | 24-75 38TH STREET APARTMENT 2D ASTORIA NY 11103 |
| DALY, BRENDAN | 120 MARY ANNE WOOD DR ITHACA NY 14850 |
| DALY, BRENDAN | 1076 PILGRIM PASS VICTOR NY 14564-9729 |
| DALY, BRIAN | 220 W. 24TH STREET APT 3A NEW YORK NY 10011 |
| DALY, IAN | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| DALY, JAMES C | 111 UTTERBY ROAD MALVERNE NY 11565-1721 |
| DALY, JOHN | 338 STANWICH RD GREENWICH CT 06830 |
| DALY, JOHN | 3211 BAMMEL LANE HOUSTON TX 77098 |
| DALY, KATHRYN E | 605 WEST 111TH STREET 33 NEW YORK NY 10025 |
| DALY, KIMBERLY A | 251 E. 51ST STREET APT. 6H NEW YORK NY 10022 |
| DALY, MARGARET | #158 1717 HOMEWOOD BLVD DELRAY BEACH FL 33445 |
| DALY, MARION J | 3443 S.E. FAIRWAY E STUART FL 34997 |
| DALY, MAUREEN | 166 WOODBINE AVE STATEN ISLAND NY 10314 |
| DALY, ROBERT F | 1 TOBEY WOODS PITTSFORD NY 14534 |
| DALY,IAN | 64 BOLINGBROKE GROVE LONDON, GT LON SW11 6HE UNITED KINGDOM |
| DALY,IRA | 1717 HOMEWOOD BLVD APT 158 DELRAY BEACH FL 33445 |
| DALY,MELISSA | FLAT 9 WEST END COURT PRIORY ROAD LONDON, GT LON NW6 3NU UNITED KINGDOM |
| DALY,SARAH | 327 EAST 34TH ST. APT. 5B NEW YORK NY 10016 |
| DALY,THOMAS | 166 WOODBINE AVENUE STATEN ISLAND NY 10314 |
| DALY-GOURDIALSI, ELIETTE | 133 HIGHLAND ROAD KENT SHORTLANDS. BROMLEY BR2 0DJ UNITED KINGDOM |
| DALY-GOURDIALSING,ELIETTE | 133 HIGHLAND ROAD SHORTLANDS. BROMLEY, KENT BR2 0DJ UNITED KINGDOM |
| DALZELL, PAUL | COLUMBIA BUSINESS 200 RIVERSIDE BLVD, APT 32-D NEW YORK NY 10069 |
| DALZIEL,MATTHEW KIM | 48A, BLOCK 1, THE MERTON 38 NEW PRAYA KENNEDY TOWN HONG KONG CHINA |
| DAM,KAUSHIK KUMAR | 2550 SOUTH UNIVERSITY BLVD. #306 DENVER CO 80210 |
| DAM,RICHARD | 200 WEST 70TH STREET APARTMENT 16J NEW YORK NY 10023 |
| DAMA, YOGESH | B/ 401, PREMRAJ CHS OFF MAHATMA PHULE ROAD NEAR DESHMUKH GARDEN, MULUND(E) MULUND (E), MH MUMBAI 400081 INDIA |
| DAMA,YOGESH | B/ 401, PREMRAJ CHS OFF MAHATMA PHULE ROAD NEAR DESHMUKH GARDEN, MULUND(E) MULUND (E), MUMBAI MH 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| DAMANI, CHIRAGKUMAR | 60 KENTON LANE KENTON HARROW MDDSX LONDON HA3 8UD UNITED KINGDOM |
| DAMANI,ABHISHEK | BUILDING NO. 9, FLAT NO. 12, DAMANI ESTATE, NAUPADA, THANE (WEST) MUMBAI MH 400602 INDIA |
| DAMANI,ANANT V | 41/42, DAYA NIWAS 137 S.K. BOLE ROAD DADAR (WEST), DADAR (W) MUMBAI MH 400028 INDIA |
| DAMANI,CHIRAGKUMAR | 60 KENTON LANE KENTON HARROW LONDON, MDDSX HA3 8UD UNITED KINGDOM |
| DAMANIA,NEHA | 301/1A KRISHNARPAN RAJKAMAL SOC. AKOTA BARODA 390020 INDIA |
| DAMANIA,RAJ | 17, RITA BLDG, TELI GULLI, ANDHERI (E) MUMBAI MH 400069 INDIA |
| DAMAS,JANCO | 55 RIVERWALK PLACE APARTMENT 410 WEST NEW YORK NJ 07093 |
| DAMBARA,JUN | COURT ANNEX ROPPONGI #612 3-2-13 NISHI-AZABU , MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| DAMBARA,JUN | COURT ANNEX ROPPONGI #612 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DAMEK, TOBIAS ERNST CH | 28 NEW PRAYA FLAT C 7/F MANHATTAN HEIGHTS KENNEDY TOWN HONG KONG HONG KONG |
| DAMEK,TOBIAS ERNST CHUN | 28 NEW PRAYA FLAT C 7/F MANHATTAN HEIGHTS KENNEDY TOWN HONG KONG CHINA |
| DAMEN B FORBES | 715 WOODBROOK WAY LAWRENCEVILLE GA 30043 |
| DAMEN B FORBES | 715 WOODBROOK WAY LAWRENCEVILLE GA 30043-6854 |
| DAMEN, VEERLE M | 15 HARBOROUGH ROAD LONDON SW162XP UNITED KINGDOM |
| DAMEN,VEERLE M | 15 HARBOROUGH ROAD LONDON, GT LON SW162XP UNITED KINGDOM |
| DAMESEK, DEBORAH E | 150 WEST END AVENUE APT. 18F NEW YORK NY 10023 |
| DAMEWARE DEVELOPMENT, LLC | 108 INNWOOD DR COVINGTON LA 704339123 |
| DAMI HAN | #809, 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| DAMI HAN | 2-2-4 AZABUJUBAN FRENCIA AZABUJUBAN 401 MINATO-KU 13 106-0045 JAPAN |
| DAMI HAN | 400 MONROE LN RM 410 CHARLOTTESVILLE VA 22903 |
| DAMIAN AYERS | 372 VALLEY STRET #F2 SOUTH ORANGE NJ 07079 |
| DAMIAN KELLY | 2101 GRANDIN RD APT 715 CINCINNATI OH 45208-3345 |
| DAMIAN M HOLLAND | FLAT 1 45 TABERNACLE STREET EC2A 4AA UNITED KINGDOM |
| DAMIAN M HOLLAND | FLAT 2, CHELSEA HOUSE 6-8 CHURCH STREET WEYBRIDGE,SURREY KT13 8DX UNITED KINGDOM |
| DAMIAN M HOLLAND | #907 FUKASAWA HOUSE 2-1-2 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| DAMIAN M HOLLAND | #307 MIRUM DAIKANYAMA 7-1 SARUGAKUCHO SHIBUYA-KU 13 150-0033 JAPAN |
| DAMIAN RAMIREZ | 1162 N BERENDO ST APT 2 LOS ANGELES CA 90029-1743 |
| DAMIAN RAMIREZ | 235 SOUTH MARGUERITA AVENUE APARTMENT A ALHAMBRA CA 91801 |
| DAMIAN SUVAKA | 1302 N PEBBLE BEACH CIR APT 202 GLENDALE HTS IL 60139-3622 |
| DAMIAN W. BROWN | 20597 E EASTMAN AVE AURORA CO 80015 |
| DAMIAN, CYNTHIA L | 301 E 63RD STREET APT 7E NEW YORK NY 10065 |
| DAMIANI, STEPHEN | 15 ALBRIGHT CIRCLE MADISON NJ 07940-2629 |
| DAMIANO PASCUCCI | VIA PIANETA TERRA 42 ROME RM ITALY |
| DAMIANO PASCUCCI | VIA IN LUCINA ROME 00186 ITALY |
| DAMIANO VENTOLA | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| DAMIANO VENTOLA | VIA RONTGEN 19 MILANO 20136 ITALY |
| DAMIANO VENTOLA | VIA TATOLI N 3 TERLIZZI BA 70038 ITALY |
| DAMICO CUCINA | 100 NORTH SIXTH ST MINNEAPOLIS MN 55403 |
| DAMICO, ALEX | 107 E 63RD ST APT 1C NEW YORK NY 100657364 |
| DAMICO, CHERYL H | 1238 REMINGTON RD WYNNEWOOD PA 19096 |
| DAMIEN BON | 46-48, SHEPHERDS MARKET LONDON W1J 7QS UNITED KINGDOM |
| DAMIEN BON | 2647 BROADWAY APARTMENT 1W NEW YORK NY 10025 |
| DAMIEN BON | 17, RUE DE BASSANO CHEZ LES BARMON PARIS 75 75116 FRANCE |
| DAMIEN CARDE | 42 GLEDSTANES ROAD W14 9HU UNITED KINGDOM |
| DAMIEN GUIS | 91 1 AVE NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| DAMIEN J BONNER | 359 BIRCH RD KINGS PARK NY 11754-3119 |
| DAMIEN JOHN FALLON | 10501 WEST BROWARD BLVD. #107 PLANTATION PLANTATION FL 33324 |
| DAMIEN OLIVIER KLOSSNER | 32 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE1 2EA UNITED KINGDOM |
| DAMIEN OLIVIER KLOSSNER | 107 GERALDINE ROAD LONDON SW18 2NJ UNITED KINGDOM |
| DAMIEN OLIVIER KLOSSNER | 130A KINGS ROAD LONDON SW3 4TR UNITED KINGDOM |
| DAMIEN Q ELIAS | 117 STONEHEDGE DRIVE CARISLE PA 17013 |
| DAMIEN Q ELIAS | 117 STONEHEDGE DRIVE CARISLE PA 17015 |
| DAMIEN SCHMITT | 36 BRASSEY ROAD LONDON NW6 2BD UNITED KINGDOM |
| DAMIEN, BON | 2647 BROADWAY, #1W NEW YORK CITY NY 10025 |
| DAMIGELLA, ROBERT | 401  POINCIANA  DR HALLANDALE  BEACH FL 33009 |
| DAMING LI | 40 RIVER RD APT 19G NEW YORK NY 100441142 |
| DAMION ROWE | 3737 LACONIA AVENUE BRONX NY 10469 |
| DAMIR, PETRU DANIEL | 69 NEWTON BOULEVARD LAKE RONKONKOMA NY 11779 |
| DAMIS, AGIS | 66 LEEWARD DR BRAMPTON ON L6S 5V8 CANADA CANADA |
| DAMISELA PENA | 89 NORTH WASHINGTON APARTMENT 3 TARRYTOWN NY 10591 |
| DAMLE,POOJA CHAITANYA | CIVIL LINES C/O MUKUND DAMLE, Q/N B-2-1 P/N 13, IRRAIGATION OFFICERS QTRS NAGPUR MH 440001 INDIA |
| DAMM, LEELA | 9 HIGHLAND AVENUE HANOVER NH 03755 |
| DAMMERMAN, DENNIS D. | 105 CHAPMAN HILL ROAD SARATOGA SPRINGS NY 12866 |
| DAMMERMAN, DENNIS D. | 2954 HURLINGHAM DR. WELLINGTON FL 33414 |
| DAMMERMANN, NIK | 2 OLD RICKYARD BACK LANE BIRDINGBURY WARWKS RUGBY CV238EN UNITED KINGDOM |
| DAMMERMANN,NIK | 2 OLD RICKYARD BACK LANE BIRDINGBURY RUGBY, WARWKS CV238EN UNITED KINGDOM |
| DAMODARAN, ASWATH | 19 MAPLE STREET CHATHAM NJ 07928 |
| DAMODARAN,KUMARAN | 3550 TORRANCE BLVD UNIT 209 TORRANCE CA 90503-9506 |
| DAMODHAR REDDY | RNA ROYAL PARK,1-B-203 OPP NITCO TILES KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| DAMODHAR REDDY | RNA NG ROYAL PARK,1-B-203 OPP NITCO TILES KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| DAMODHAR REDDY | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUND, BEHIND DR. L.H.HIRANANDANI HOSPITAL, POWAI MUMBAI MH 400076 INDIA |
| DAMODHAR REDDY | C-602, USHA CHS, SAI KRUPA COMPLEX, KASHIMIRA, MIRA ROAD (E) THANE MUMBAI 401104 INDIA |
| DAMODHAR REDDY | C-602, USHA CHS, SAI KRUPA COMPLEX, KASHIMIRA, MIRA ROAD (E) THANE MUMBAI MH 401104 INDIA |
| DAMOFF, STEPHANIE | 421 AVENUE C APT 3D BROOKLYN NY 11218 |
| DAMON II, STEWART W | 26 PATRICKS CT PARKTON MD 21120 |
| DAMON M DORRIEN | 9 LYNCH LN SMITHTOWN NY 117871612 |
| DAMON M. AUSTIN | 341 W 11TH PH C NEW YORK NY 10014 |
| DAMON M. AUSTIN | 341 W 11TH STREET PH C NEW YORK NY 10014 |
| DAMON MCGINN | 58-12 QUEENS BLVD APT 5F WOODSIDE NY 11377 |
| DAMON MCGINN | 166 ACADEMY ROAD THETFORD VT 05074 |
| DAMON R LERNER | 6 KENT HOUSE STRATTON CLOSE EDGWARE,MDDSX HA8 6PR UNITED KINGDOM |
| DAMON R LERNER | 95 LORD AVENUE CLAYHALL ILFORD,ESSEX IG5 0HL UNITED KINGDOM |
| DAMON R LERNER | 6 CLEMENTINE WALK WOODFORD GREEN,ESSEX IG8 9GT UNITED KINGDOM |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | 55 BROADWAY SUITE 302 NEW YORK NY 10006 |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | 1 EXCHANGE PLZ STE302 NEW YORK NY 100063720 |
| DAMON WRIGHT | 3 MITCHELL PLACE NEW YORK NY 10017 |
| DAMON WRIGHT | DARTMOUTH COLLEGE HINMAN BOX 4622 HANOVER NH 03755 |
| DAMPIER, DREW | 307 S 39TH STREET PHILADELPHIA PA 19104 |
| DAMRON, ROBERT C. | 3459 S 18TH ST MILWAUKEE WI 532154909 |
| DAMRON, ROBERT C. | 3459 S 18TH ST MLWAUKEE WI 532154909 |

| Claim Name | Address Information |
| --- | --- |
| DAMROW, DOUGLAS | 3108 CENTER ST LITTLE ROCK AR 72206 |
| DAMSTROM, KENNETH | 52 COLONIAL WAY SHORT HILLS NJ 07078-1813 |
| DAMY GOMEZ, EDUARDO E. & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |
| DAMYAN G. NIKOLOV | 170 E 6TH ST STE 118 CLAREMONT CA 91711-7004 |
| DAMYAN G. NIKOLOV | 756 ARGUELLO BLVD APARTMENT 105 SAN FRANCISCO CA 94118 |
| DAMYANNA MENDOZA | 856 LINCOLN PLACE APT # 3 BROOKLYN NY 11216 |
| DAMYANNA MENDOZA | 856 LINCOLN PL APT 4 BROOKLYN NY 112164390 |
| DAMYANNA MENDOZA | 84-26 TH ROAD ELMHURST NY 11373 |
| DAMYANNA MENDOZA | U.B. BOX 5597 408 SOUTH LOCUST ST. GREENCASTLE IN 46135 |
| DAN & BOB KAIL PARTNERSHIP | 4636 BROWNSVILLE ROAD PITTSBURGH PA 15236 |
| DAN - RESEAUX & COMMUNICATION | 34/36 RUE DU BAILLY LA PLAINE SAINT DENIS 93 FRANCE |
| DAN A. COHEN | 5 PARK VIEW 83-86 PRINCE ALBERT ROAD LONDON NW8 7RU UK |
| DAN A. COHEN | 5 PARK VIEW 83-86 PRINCE ALBERT ROAD LONDON NW8 7RU UNITED KINGDOM |
| DAN A. COHEN | 33 AVENUE PIERRE 1ER DE SERBIE PARIS 75116 FRANCE |
| DAN A. COHEN | 33 AVENUE PIERRE 1ER DE SERBIE PARIS 75 75116 FRANCE |
| DAN BACARELLA | 59 13TH STREET APARTMENT 25C HOBOKEN NJ 07030 |
| DAN BOUGHEN | 15 PARK WEST SOUTHDOWNS PARK HAYWARDS HEATH,W SUSX RH16 9SN UNITED KINGDOM |
| DAN D PARTY CORNER | 717 STOREY BOULEVARD CHEYENNE WY 82009 |
| DAN DOYLE | 58 BRUSFORD COURT DEPTFORD SE8 3BP UNITED KINGDOM |
| DAN GUS | 1ST MOSHE KOL STREET TEL AVIV ISRAEL |
| DAN GUS | 13 STEELS ROAD BELSIZE PARK LONDON NW3 4SE UNITED KINGDOM |
| DAN H. MINGELGRIN | 25 BANK ST LONDON UNITED KINGDOM |
| DAN H. MINGELGRIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAN H. MINGELGRIN | 114 BALTUSROL RD. SUMMIT NJ 07901 |
| DAN H. MINGELGRIN | 268 WOODBINE CIRCLE NEW PROVIDENCE NJ 07974 |
| DAN H. MINGELGRIN | 1253 SPRINGFIELD AVE APT 2 NEW PROVIDENCE NJ 07974 |
| DAN J COWLAND | 4 GAINSBOROUGH MANSIONS QUEENS CLUB GARDENS WEST KENSINGTON LONDON W14 9RJ UNITED KINGDOM |
| DAN J COWLAND | 4 GAINSBOROUGH MANSIONS QUEENS CLUB GARDENS WEST KENSINGTON LONDON W14 9RJ UNITED KINGDOM |
| DAN J COWLAND | 4 GAINSBOROUGH MANSIONS QUEENS CLUB GARDENS WEST KENSINGTON LONDON W14 9RJ UNITED KINGDOM |
| DAN LAI | D926 NEW PROVIDENCE WHARF LONDON E14 9PL UNITED KINGDOM |
| DAN LAI | D926 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| DAN LI | 1 RIVER COURT APT. 0504 JERSEY CITY NJ 07310 |
| DAN LI | 1 RIVER CT APT 504 JERSEY CITY NJ 073102004 |
| DAN LI | 2326 SHERBROOK ST. FL 2 PITTSBURGH PA 15217 |
| DAN MARINO FOUNDATION | P.O. BOX 267640 WESTON FL 33326 |
| DAN MIRABELLA | THE NEW YORKER 481 EIGHTH AVENUE #1622 NEW YORK NY 10001 |
| DAN MIRABELLA | 5091 OAK TREE CT. ANN ARBOR MI 48108 |
| DAN MOONEY | 6308 BLENHEIM ROAD BALTIMORE MD 21212 |
| DAN MOONEY | 6308 BLENHEIM RD BALTIMORE MD 212122205 |
| DAN MOSS | 1B OFFORD ROAD ISLINGTON LONDON N1 1DJ UNITED KINGDOM |
| DAN O'DONNELL & ASSOC LTD. | 1745 S NAPERVILLE RD STE 103 WHEATON IL 601895898 |
| DAN POTTORFF | 7 WOLFE CRESCENT LONDON SE16 6SF UK |
| DAN POTTORFF | 7 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| DAN POTTORFF | 27 CLEVELAND GARDENS FLAT 3 LONDON W2 6DE UNITED KINGDOM |
| DAN QING HUANG | 260 WEST 54TH ST. APARTMENT 36A NEW YORK NY 10019 |
| DAN QING HUANG | 260 WEST 54TH ST. # 36A NEW YORK NY 10019 |
| DAN QING HUANG | 15 CLIFF STREET NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| DAN QU | ROOM 208, BUILDING 2, YARD 86 NORTH XISANHUAN ROAD HAIDIAN DISTRICT BEIJING 100037 CHINA |
| DAN ROHOLT KNUDSEN | FLAT 69 FERGUSON WHARF FERGUSON CLOSE LONDON E14 3SJ UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | FRANCIS ROWLEY COURT 707C 16 BRISET STREET LONDON EC1M 5HD UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | MANNA ASH HALL ROOM 6C6 8-20 POCOCK STREET LONDON SE1 0BW UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | MANNA ASH HALL ROOM 6C6 8-20 POCOCK STREET LONDON SE1OBW UNITED KINGDOM |
| DAN ROHOLT KNUDSEN | SMA,RPA,T ENGVEJ 1 ESBJERG 6705 DENMARK |
| DAN SHEA | 39 SHEFFIELD RD SUMMIT NJ 07901-3728 |
| DAN SHEA | 41 W. 82ND ST. APT. #8B NEW YORK NY 10024 |
| DAN V. TRAN | 3010 BRADFORD APARTMENT B SANTA ANA CA 92707 |
| DAN VOLOSHIN | 500 C GRAND ST APT GF NEW YORK NY 100024105 |
| DAN ZAKAI | 28 HARAMA STREET GANEY-TIKVA ISRAEL ISRAEL |
| DAN, PATRICK | 1720 SOUTH MICHIGAN AVE UNIT 2210 CHICAGO IL 60616 |
| DAN, VICTOR A | 33 WEST END AVENUE APT 9G NEW YORK NY 10023 |
| DAN,VICTOR ANDREI | 33 WEST END AVENUE APT 9G NEW YORK NY 10023 |
| DANA ALVAREZ | 91 EAST FAIRVIEW AVENUE VALLEY STREAT NY 11580 |
| DANA BETH LEVENTHAL | 255 EAST 10TH STREET #4D NEW YORK NY 10009 |
| DANA C. HOLMES-KELLY | 103-00 SHOREFRONT PARKWAY APT #9P ROCKAWAY PARK NY 11694 |
| DANA CHASE PUBLICATIONS, INC | 6 CAMELOT DR OAK BROOK IL 605231707 |
| DANA DELMASTRO | 200 W 70TH ST APT 15L3 NEW YORK NY 100234569 |
| DANA GUIDO | 225 EAST TH STREET APARTMENT 6N NEW YORK NY 10022 |
| DANA HALL SCHOOLS | 45 DANA ROAD PO BOX 9010 WELESLEY MA 02482 |
| DANA J. FENNESSEY | 400 BROOME STREET APARTMENT 311E NEW YORK NY 10003 |
| DANA K NUGENT | PMB 318 7514 GIRARD AVE STE 1 LA JOLLA CA 920375199 |
| DANA K SIBLEY | 5609 JEFFERSON ST. HOLLYWOOD FL 33023 |
| DANA L. MILLER | 6021 FOUNTAIN PARK LANE APARTMENT 12 WOODLAND HILLS CA 91367 |
| DANA LAND | 18857 ROBINSON RD SONOMA CA 95476 |
| DANA LAOR | 29 HALEVONA STREET TEL AVIV ISRAEL |
| DANA M PARKINS | 6271 W 110TH AVE WESTMINSTER CO 80020-3211 |
| DANA M. ARCHEY | 245 EAST 30TH STREET, APT# 4 NEW YORK NY 10016 |
| DANA M. ARCHEY | 13 CEDAR CLIFF TERRACE MEDFORD MA 02155 |
| DANA M. PERLMAN | 362 88TH STREET APARTMENT 4-E NEW YORK NY 10021 |
| DANA M. PERLMAN | 220 EAST 67TH STREET APARTMENT 4-E NEW YORK NY 10021 |
| DANA M. POLLACK | 41 PERL ST. STATEN ISLAND NY 10304 |
| DANA PATRECE LEWIS | 15144 E WALSH DR AURORA CO 80012 |
| DANA PATRECE LEWIS | 4115 SOUTH HIMALAYA WAY AURORA CO 80013 |
| DANA R THOMAS | 123 PARK CHARLES BLVD S APT E SAINT PETERS MO 633763273 |
| DANA R TURNER | 13901 TUSTIN E. DR. #130 TUSTIN CA 92780 |
| DANA RE ADELE SCOTT | 4720 OTIS ST WHEAT RIDGE CO 80033-3603 |
| DANA RE ADELE SCOTT | 12135 SOUTH BUFFALO TRAIL PARKER CO 80134 |
| DANA RUBINO | 24 WHEATGRASS ROAD CHILWELL BEESTON NOTTINGHAM,NOTTS NG9 4JN UNITED KINGDOM |
| DANA RUBINO | 35 BLACKFOLD ROAD FURNACE GREEN CRAWLEY,W SUSX RH10 6LE UNITED KINGDOM |
| DANA RUBINO | 35 BLACKFOLD ROAD FURNACE GREEN CRAWLEY,ANT RH10 6LE UNITED KINGDOM |
| DANA TONG | 46 SETH LOOP STATEN ISLAND NY 10305 |
| DANA TONG | 207 FALL CREEK DRIVE APT #1 ITHACA NY 14850 |
| DANA W. SCLAFANI | 180 RIVERSIDE BLVD APT 9P NEW YORK NY 100690808 |
| DANA W. SCLAFANI | 520 BEACH RD N WILMINGTON NC 28411-9214 |
| DANA WHARF SPORTS FISHING AND | WHALE WATCHING 34675 GOLDEN LATERN DANA POINT CA 92629 |
| DANA YAARI | 19380 COLLINS AVENUE APARTMENT #627 SUNNY ISLES BEACH FL 33160 |

| Claim Name | Address Information |
|------------|---------------------|
| DANA, CATHERINE | 158 EAST 70TH STREET NEW YORK NY 10021-5165 |
| DANA-FARBER CANCER INSTITUTE | 44 BINNEY STREET BOSTON MA 02115 |
| DANA-FARBER CANCER INSTITUTE | HAROLD J. BURSTEIN, MD, PHD 70 BRISTOL ROAD WELLESLEY MA 02481 |
| DANA-FARBER CANCER INSTITUTE | POST OFFICE BOX 625 CENTERVILLE MA 02632 |
| DANANG | DAVINCI GINZA 6-2-1 GINZA CHUO-KU 104-0061 JAPAN |
| DANANG | DAVINCI GINZA 6-2-1 GINZA CHUO-KU 13 104-0061 JAPAN |
| DANARA SARSENBAEVA | FLAT 3 45 DRAYCOTT PLACE LONDON SW3 3DB UNITED KINGDOM |
| DANARA SARSENBAEVA | 23C LEAMINGTON RD VILLAS LONDON W11 1HS UNITED KINGDOM |
| DANBURY, FRASER DAVID | REDWOODS COPPERFIELDS W SUSX HORSHAM RH136PZ UNITED KINGDOM |
| DANBURY,FRASER DAVID | REDWOODS COPPERFIELDS HORSHAM, W SUSX RH136PZ UNITED KINGDOM |
| DANCASTER,MARC | 1 HORNBEAM CLOSE HORSHAM, W SUSX RH13 5NP UNITED KINGDOM |
| DANCE THEATER WORKSHOP | 219 WEST 19TH STREET NEW YORK NY 10011 |
| DANCHO,CALE MICHAEL | 2680 S GARFIELD CIR DENVER CO 802105623 |
| DANCKER SELLEW & DOUGLAS | PO BOX 18233 NEWARK NJ 07191 |
| DANCKWORTH,CASPAR-NICOLAI | HEBELSTRASSE 23 FRANKFURT HE 60318 GERMANY |
| DANDAMUDI,THIRUMALA R. | 51 E BURGESS DRIVE PISCATAWAY NJ 08854 |
| DANDAN GONG | WUHAN UNIVERSITY CAI WU BU, HONG XIAOLING WUHAN CHINA |
| DANDAN ZHUANG | 5, WALCOT HOUSE SNOW HILL BATH BA1 6DD UNITED KINGDOM |
| DANDAWALA, ZUBAIR | HOUSE NO 5, VISHAWAGEET BLDG, VAKOLA VILLAGE ROAD SANTACRUZ (EAST) MUMBAI 400055 INDIA |
| DANDE, EDWIN | 71 UNDERHILL AVENUE APT 2F BROOKLYN NY 11238 |
| DANDE,FREDRICK | 6 GREENLAND AVENUE EWING NJ 08638 |
| DANDEKAR, AMIT | A-5/8, HIMACHAL APARTMENTS, DAHANUKAR COLONY, KOTHRUD PUNE, MAHARASHTRA 411029 INDIA |
| DANDL,STEFAN | AM FORSTANGER 23 OBERHACHING 82041 GERMANY |
| DANDOY, BRET C | DEUTSCHE BANK/2-11-1 NAGATACHO SANNO PARK TOWER, 20TH FLR CHIYODA-KU TOKYO 100-6171 JAPAN |
| DANDURAND, MICHELLE A. | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| DANE COUNTY TREASURER | PO BOX 1299 MADISON WI 53701-1299 |
| DANE WEDDLE | 71 SHARI LA PITTSBURGH PA 15239 |
| DANE WEDDLE | PO BOX 216 BRADENTON FL 34206-0216 |
| DANEA M. COOK | 2063 MAIN STREET, #443 OAKLEY CA 94561 |
| DANECHI, MICHEL | 74 GROVE END ROAD ST JOHN'S WOOD LONDON NW8 9ND UNITED KINGDOM |
| DANECHI, MICHEL | 74 GROVE END ROAD ST JOHN'S WOOD LONDON, GT LON NW8 9ND UNITED KINGDOM |
| DANELL RAE FRITTON | 1725 14TH STREET GERING NE 69341 |
| DANEN, STEVEN | 900 LAKE ROAD OCONOMOWOC WI 53066 |
| DANES, GEORGE C | 13 GREYLEDGE DRIVE LOUDONVILLE NY 12211-2055 |
| DANESE | 535 WEST 24TH STREET NEW YORK NY 10011 |
| DANETTE M BOMARETO | 18730 E BERRY DRIVE AURORA CO 80015 |
| DANEWOOD ALAN LANTZ | 2424 S. BRIAR PARK VIEW NEW PALESTINE IN 46163 |
| DANG BING | 10 CHENGUANG ST. 715 APT EAST REGION BEIJING 100006 CHINA |
| DANG,LINH D. | 11812 HOLYOAK LANE GARDEN GROVE CA 92840 |
| DANG,SON VU | PO BOX #5 GARDEN GROVE CA 92842 |
| DANGE, MICKY | VIKRANT CO-OP HSG SOCIETY,102, A/3, KALPAK ESTATES, S.M. ROAD, MUMBAI 400037 INDIA |
| DANGE, NILESH | B.18 MADHUVAN CHS M.G.ROAD, VISHNU NAGAR DOMBIVLI (WEST) MH THANE 421202 INDIA |
| DANGE,NILESH | B.18 MADHUVAN CHS M.G.ROAD, VISHNU NAGAR DOMBIVLI (WEST) THANE MH 421202 INDIA |
| DANGERFIELD,CORBIN | 8747 SNOW MOUNTAIN CIRCLE SANDY UT 84093 |
| DANGRA,ABHISHEK | B 701 SARTHAK TOWER RAMDEVNAGAR SATELLITE ROAD AHMEDABAD GJ 380015 INDIA |
| DANH TRANG | 75 THIRD AVENUE NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| DANH TRANG | 3910 IRVING STREET BOX 582 PHILADELPHIA PA 19104 |
| DANH TRANG | 3910 IRVING STREET PHILADELPHIA PA 19104 |
| DANI, MAYA N | 17115 OAK LEAF DR MORGAN HILL CA 95037-6620 |
| DANI, MAYA NARAYAN | 3RD FLOOR FLAT 48 HARLEY STREET LONDON W1G9PU UNITED KINGDOM |
| DANI,MAYA NARAYAN | 3RD FLOOR FLAT 48 HARLEY STREET LONDON, GT LON W1G9PU UNITED KINGDOM |
| DANIAN MARTINEZ | 125 VERMILYEA AVENUE APT BASEMENT NEW YORK NY 10034 |
| DANIAN MARTINEZ | 125 VERMILYEA AVENUE NEW YORK NY 10034 |
| DANICA RANA JUSTICE | 4032 E HINSDALE CIR CENTENNIAL CO 80122 |
| DANICS NEIL | 204 PALMYRA GRACE BAY VILLAGE PROVIDENCIALES TURKS AND CAICOS ISLANNDS |
| DANIEL A ABARBANEL | 9912 GREENBRIER LN WALKERSVILLE MD 21793 |
| DANIEL A ABARBANEL | 9912 GREENBRIER LN WALKERSVILLE MD 21793-8811 |
| DANIEL A. HILLS | 17-19 68TH ST APT 10 GUTTENBERG NJ 07093-4445 |
| DANIEL A. KASHDIN | 301 EAST 66TH STREET APARTMENT 2N NEW YORK NY 10021 |
| DANIEL A. KEOUGH | 455 MESHANTICUT VALLEY PKWY APT 111 CRANSTON RI 029205627 |
| DANIEL A. LEVY | 649 CROFT DR SOUTHAMPTON PA 189664045 |
| DANIEL A. SANDS | 1202 OXFORD PLACE CARY NC 27511 |
| DANIEL A. SANDS | 1202 OXFORD PL CARY NC 27511-4719 |
| DANIEL ADAM | 40 STONER AVE APT 3G GREAT NECK NY 11021-2109 |
| DANIEL ALAN JOHN BAKER | 10200 PARK MEADOWS DR UNIT 2312 LONE TREE CO 80124-5469 |
| DANIEL ALAN SANTEFORT | 16 REDCLIFFE MEWS LONDON SW10 9JU UNITED KINGDOM |
| DANIEL ALAN SANTEFORT | 3A DURHAM TERRACE LONDON W2 5PB UNITED KINGDOM |
| DANIEL ALAN SANTEFORT | 160 WEST 24TH ST APT 17D NEW YORK NY 10011 |
| DANIEL ALAN SMITH | 35 BICKERSTETH ROAD LONDON SW17 9SE UNITED KINGDOM |
| DANIEL ALBERTO JUNG | 67 WEDGE HOUSE LAMBETH WALK LONDON SE11 6LN UNITED KINGDOM |
| DANIEL ALBERTO JUNG | AM KLEINEN WANNSEE 29C BERLIN-ZEHLENDORF BE 14109 GERMANY |
| DANIEL ALLEN | 8240-5348 NISHI IDE, OIZUMI-CHO HOKUTO CITY 19 409-1501 JAPAN |
| DANIEL ALLEN | 8240-5348 NISHI IDE HOKUTO CITY 19 409-1501 JAPAN |
| DANIEL ANG | FLAT 12 1 PRESCOTT STREET LONDON E1 8RJ UNITED KINGDOM |
| DANIEL ANG | FLAT 39 29 ABERCORN PLACE LONDON,ANT NW8 9DS UNITED KINGDOM |
| DANIEL ANG | FLAT 39 29 ABERCORN PLACE LONDON NW8 9DS UNITED KINGDOM |
| DANIEL ANG | FLAT 39 29 ABERCORN PLACE ST. JOHN'S WOOD LONDON NW8 9DS UNITED KINGDOM |
| DANIEL B STARK & COMPANY INC | 401 W A ST STE 2245 SAN DIEGO CA 920017914 |
| DANIEL B STARK & COMPANY INC | 401 WEST A STREET SUITE 2245 SAN DIEGO CA 92101 |
| DANIEL B WENTZ | 1840 BASIN HILL BOULEVARD CARLILSE PA 17013 |
| DANIEL B. FOELL | FLAT 85 SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| DANIEL B. FOELL | APT. 63, MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| DANIEL B. FOELL | LA POUR MITA #502 5-1-5 MITA MINATO-KU 13 108-0073 JAPAN |
| DANIEL B. HOLLOWAY | 451 EAST 14TH STREET APARTMENT 11E NEW YORK NY 10009 |
| DANIEL B. KAGAN | 59 MANDERLY ROAD SAN RAFAEL CA 94901 |
| DANIEL B. PARANT | 401 E 34TH ST APT N13J NEW YORK NY 100166608 |
| DANIEL B. PARANT | 855 ELDA LANE WESTBURY NY 11590 |
| DANIEL B. PENROD | 346 EAST 13TH STREET APARTMENT 17 NEW YORK NY 10003 |
| DANIEL B. PENROD | 236 W 10TH ST APT 19 NEW YORK NY 10014-5404 |
| DANIEL BARBERO | 71 LAKE POCHUNG RD SUSSEX NJ 07461-4124 |
| DANIEL BARBERO | 4222 JESSICA LN CARROLLTON TX 750101302 |
| DANIEL BARBERO | 6058 BLUE RIDGE DRIVE UNIT D HIGHLANDS RANCH CO 80130 |
| DANIEL BARZIDEH | 34 LAUREL CT BERGENFIELD NJ 076214109 |
| DANIEL BARZIDEH | 4111 WALNUT #402 PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| DANIEL BARZIDEH | 9608 LOCKFORD STREET LOS ANGELES CA 90035 |
| DANIEL BAUERS | 818 S. BELNORD AVENUE BALTIMORE MD 21224 |
| DANIEL BENEDICT HAWKINS | 7 ANCHOR TERRACE CEPHAS AVENUE LONDON E1 4BA UNITED KINGDOM |
| DANIEL BENEDICT HAWKINS | FLAT 3 66 COMPAYNE GARDENS SOUTH HAMPSTEAD LONDON NW6 3RY UNITED KINGDOM |
| DANIEL BIEGLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL BILLINGTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL BILLINGTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL BJORKLUND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL BJORKLUND | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL BJORKLUND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL BOEHM | KIRCHNERSTR. 5 FRANKFURT 60311 GERMANY |
| DANIEL BOYD | 2-8-3-1102 MINATO CHUO-KU 13 104-0043 JAPAN |
| DANIEL BRIAN PIERCE | 915 LIME SPRING WAY LOUISVILLE KY 40223 |
| DANIEL BROWN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DANIEL BYRNE | 126 RAVENHURST AVE STATEN ISLAND NY 10310 |
| DANIEL C MEDINA | 614 N. HOWARD AVE #53 MONTEBELLO CA 90640 |
| DANIEL C. SCHULTE | 611 JUNE LAKE LANE BRANDON FL 33510 |
| DANIEL C. SCHULTE | 315 OAK ROSE LN APT 102 TAMPA FL 335124334 |
| DANIEL C. SINGER | 2 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| DANIEL CAREY | 90 WASHINGTON STREET APT., 22C NEW YORK NY 10006 |
| DANIEL CHARLES WOSNER | 3 HASLEMERE AVENUE LONDON NW4 2PU UNITED KINGDOM |
| DANIEL COLLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL COLLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL COLLINS | 244 EAST 79TH STREET APARTMENT 2B NEW YORK NY 10021 |
| DANIEL COLLINS | 307 E. 81ST APARTMENT 4FW NEW YORK NY 10028 |
| DANIEL COLLINS | 3520 EASTOVER RIDGE DRIVE APT. #1131 CHARLOTTE NC 28211 |
| DANIEL COLOMBI | FLAT 1 86 FITZJOHNS AVENUE LONDON NW3 6NP UNITED KINGDOM |
| DANIEL COSTELLO | 41 VICTORIA WHARF NARROW STREET LIMEHOUSE LONDON E14 8DD UNITED KINGDOM |
| DANIEL COSTELLO | 123 DISCOVERY DOCKS WEST 2 SOUTH QUAY LONDON E14 8DD UNITED KINGDOM |
| DANIEL COVELLO JR. | 301 ELIZABETH STREET APT. 8G NEW YORK NY 10012 |
| DANIEL COVICH | 185 E 3RD STREET #2E NEW YORK NY 10009 |
| DANIEL COVICH | 205 E. 95TH APT 15C NEW YORK NY 101284068 |
| DANIEL DAVIES | 37 RADBOURNE ROAD LONDON SW12 0EB UNITED KINGDOM |
| DANIEL DAVIES | 37 RADBOURNE ROAD BALHAM LONDON SW12 0EB UNITED KINGDOM |
| DANIEL DELLICARPINI | 205 EAST 78TH STREET, APT. 8A NEW YORK NY 10021 |
| DANIEL DELLICARPINI | 205 E 78TH ST APT 8A NEW YORK NY 10075-1233 |
| DANIEL DIAS | 181 ROOSEVELT AVE CARTERET NJ 070082631 |
| DANIEL DIAS | 1027 JEFFERSON AVE ELIZABETH NJ 07201-1359 |
| DANIEL DIAS | 88 LEXINGTON AVE. APT 6J NEW YORK NY 10016 |
| DANIEL DICKMAN | 33 HUDSON STREET APARTMENT 2701 JERSEY CITY NJ 07302 |
| DANIEL DICKMAN | 101 W END AVE APT 12L NEW YORK NY 10023-6325 |
| DANIEL DUPONT RIBEIRO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL DUPONT RIBEIRO | RUE DES FOSSES, 14 MORET SUR LOING 77 77250 FRANCE |
| DANIEL E BARRETT | 47 HARRIER WAY WALTHAM ABBEY,ESSEX EN9 3JQ UNITED KINGDOM |
| DANIEL E BERGER | 305 EAST 86TH STREET APT. 14-HW NEW YORK NY 10028 |
| DANIEL E. CROWLEY | 52 THOMAS ST APT 4A NEW YORK NY 100133985 |
| DANIEL E. CROWLEY | 325 NORTH END AVE NEW YORK NY 10282 |
| DANIEL E. FLORES | 40 EAST 78TH STREET APARTMENT 8G NEW YORK NY 10021 |
| DANIEL EDUARDO WILLIAMS | 31 SHELLEY STREET, MID-LEVELS, HONG KONG CHINA |

| Claim Name | Address Information |
| --- | --- |
| DANIEL EDUARDO WILLIAMS | 15/A, 31 SHELLEY STREET MID-LEVELS, HONG KONG CHINA |
| DANIEL EDUARDO WILLIAMS | FLAT 2B, 58-62 CAINE ROAD MIDLAND COURT MID-LEVELS, HONG KONG CHINA |
| DANIEL EDUARDO WILLIAMS | 200 WEST 26TH STREET APARTMENT 5F NEW YORK NY 10001 |
| DANIEL EDUARDO WILLIAMS | 455 PARK AVENUE SOUTH APARTMENT 401 NEW YORK NY 10016 |
| DANIEL EVERARD | 24 BROOMWOOD ROAD CLAPHAM SW11 6HT UNITED KINGDOM |
| DANIEL EVERARD | 24 BROOMWOOD ROAD CLAPHAM LONDON SW11 6HT UNITED KINGDOM |
| DANIEL F CLEARY | 28 BROADWOOD AVENUE RUISLIP HA4 7RW UNITED KINGDOM |
| DANIEL F CLEARY | 28 BROADWOOD AVENUE RUISLIP,MDDSX HA4 7XR UNITED KINGDOM |
| DANIEL F RUDGERS | 16 CRESTVIEW TERRACE CONVENT STATION NJ 07960 |
| DANIEL FERNANDEZ-COS | 266 JERSEY AVENUE CLIFFSIDE PARK NJ 07010 |
| DANIEL FERRARO | 6 OLD COACH RD. RANDOLPH NJ 07869 |
| DANIEL FERRARO | 1 WEST ST. APT. 3208 NEW YORK NY 10004 |
| DANIEL FRANCIS BURKE | 920 S DAWSON WAY #20 AURORA CO 80012 |
| DANIEL FRITZ | 45 PRIMROSE LANE HEMPSTEAD NY 11550 |
| DANIEL FURTADO | ALVANS VAG, 246 UMEA 90750 SWEDEN |
| DANIEL FURTADO | ODENGATAN 7A LULEA 97436 SWEDEN |
| DANIEL G. ADLING | 14405 BAKER STREET WESTMINSTER CA 92683 |
| DANIEL GABBAY | 45 PARK AVE APT 1104 NEW YORK NY 10016-3490 |
| DANIEL GLOBERSON | 51 RELIHAN RD DARIEN CT 068205241 |
| DANIEL GLOWITZ | 407 W HOOVER AVE ANN ARBOR MI 48103-5436 |
| DANIEL GOLDBLATT | 1038 HAZEL PLACE WOODMERE NY 11598-1110 |
| DANIEL GONZALEZ | 73 BOGOTA ST STATEN ISLAND NY 103146225 |
| DANIEL GORDON SCHWARTZ | 152 BENTLEY DRIVE CHURCH LANGLEY HARLOW CM17 9QY UK |
| DANIEL GORDON SCHWARTZ | 152 BENTLEY DRIVE CHURCH LANGLEY HARLOW ,ESSEX CM17 9QY UNITED KINGDOM |
| DANIEL GORDON SCHWARTZ | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| DANIEL GORDON SCHWARTZ | 4203 FOSTER AVE BROOKLYN NY 11203 |
| DANIEL GORDON SCHWARTZ | 65 NOYE LANE WOODMERE NY 11598 |
| DANIEL GORDON SCHWARTZ | 2564 BRANCH LN BREA CA 92821 |
| DANIEL GUTIERREZ, LLC | 633 W 5TH ST LOS ANGELES CA 90071-2005 |
| DANIEL H ROSENBLATT | 445 LAFAYETTE STREET 11B NEW YORK NY 10003 |
| DANIEL H ROSENBLATT | 445 LAFAYETTE ST # 11B NEW YORK NY 100037021 |
| DANIEL H. SHANAHAN | 633 S BARRINGON AVE APT 208 LOS ANGELES CA 900494448 |
| DANIEL H. SHANAHAN | 27142 PAM PL MORENO VALLEY CA 92555 |
| DANIEL HERSSON-RINGSKOG | FLAT 6 GOLDHURST MANSIONS 13 GOLDHURST TERRACE LONDON NW6 3HY UNITED KINGDOM |
| DANIEL HOOD | 1500 HUDSON ST APT 10K HOBOKEN NJ 07030-6749 |
| DANIEL HOROWITZ | 444 MIDDLE NECK ROAD APARTMENT 2A GREAT NECK NY 11023 |
| DANIEL HOROWITZ | 14 STRATHMORE ROAD GREAT NECK NY 11023 |
| DANIEL HYMAN | 92 WESTVILLE ROAD W12 9BD UNITED KINGDOM |
| DANIEL HYMAN | 92 WESTVILLE ROAD LONDON W12 9BD UNITED KINGDOM |
| DANIEL I. CIMENT | 488 CAPE MAY SY ENGLEWOOD NJ 07631 |
| DANIEL I. FRIEDMAN | 165 CHURCH STREET APARTMENT 4S NEW YORK NY 10007 |
| DANIEL I. FRIEDMAN | 264 WATER STREET APARTMENT 7C NEW YORK NY 10038 |
| DANIEL J BEALE | 180 S. 4TH STREET APT 5N BROOKLYN NY 11211 |
| DANIEL J DIBIASIO | 26 HIGHVIEW ROAD DARIEN CT 06820 |
| DANIEL J DIBIASIO | 201 SOUTH 18TH STREET APARTMENT 2418 PHILADELPHIA PA 19103 |
| DANIEL J KAMINSKI | 10534 HOLLINGSWORTH WAY SAN DIEGO CA 92127-2870 |
| DANIEL J KAMINSKI | 13037 SIGNATURE PT. SAN DIEGO CA 92130 |
| DANIEL J RODRIGUEZ | 8906 SW 69TH STREET MIAMI FL 33173 |
| DANIEL J WILD | FLAT 12 THISTLEY COURT GLAISHER STREET LONDON SE8 3JW UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DANIEL J. CORLEY | 11 E BROOK DR HOLMDEL NJ 077331337 |
| DANIEL J. GONNELLA | 65 MORTON STREET APT. 6N NEW YORK NY 10014 |
| DANIEL J. GUEST | 3 MILL GREEN COTTAGES BUSH HALL LANE MILL GREEN,HERTS AL9 5PB UNITED KINGDOM |
| DANIEL JACQUES | OAKFIELD HOUSE 35 PERRYMONT ROAD HAYWARDS HEATH RH16 3BX UNITED KINGDOM |
| DANIEL JAKUB KRZANICKI | 198 BROMPTON PARK CRESCENT LONDON SW6 1SY UNITED KINGDOM |
| DANIEL JAMES REKRUT | 6D EVELYN GARDENS SOUTH KENSINGTON SW7 3BG UNITED KINGDOM |
| DANIEL JANISZEWSKI | 131 BROOK ST APT 3 BROOKLINE MA 02445 |
| DANIEL JANOFF | 1105 BUTTONWOOD DRIVE CHERRY HILL NJ 08003 |
| DANIEL JEHL | TANNENSTR 2B OBERHACHING 82041 GERMANY |
| DANIEL JOHANSSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL JOHN CLARKE | 6 VAUGHAN WAY WAPPING LONDON E1W 2PT UNITED KINGDOM |
| DANIEL JOHN EDGE | 38 DERWENT ROAD STAPENHILL BURTON-ON-TRENT STAFFORDSHIRE,STAFFS DE15 9FR UNITED KINGDOM |
| DANIEL JOHN EDGE | 25 COCHAM LODGE 34 SCHOONR CLOSE LONDON E14 3GQ UNITED KINGDOM |
| DANIEL JOHNSON | 11 TIVERTON DRIVE NEW ELTHAM LONDON SE9 2DA UNITED KINGDOM |
| DANIEL JONES | 18 LARKSPUR SQUARE BICESTER OX26 3WL UK |
| DANIEL JONES | 18 LARKSPUR SQUARE BICESTER OX26 3WL UNITED KINGDOM |
| DANIEL JOSEPH | 201, GOPINATH SMRUTI APARTMENTS SHASTRI NAGAR DOMBIVLI (W) MUMBAI MH 421202 INDIA |
| DANIEL JOSEPH JOHNPILLAI | FLAT 2 ORPEN HOUSE TREBOVIR ROAD LONDON SW5 9LY UNITED KINGDOM |
| DANIEL JOSEPH MARSHALL | 41B PRINCE OF WALES MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BH UNITED KINGDOM |
| DANIEL K BAGWILL | 6248 RAMPART DR CARMICHAEL CA 95608-1859 |
| DANIEL K LUND | 4944 FERRO COURT LONG BEACH CA 90815 |
| DANIEL K. OSEI-ANTWI | 211 E 73RD ST APT 1E NEW YORK NY 100213649 |
| DANIEL K. OSEI-ANTWI | 421 MANHATTAN AVENUE APARTMENT 5 NEW YORK NY 10026 |
| DANIEL KAMENSKY | 11 GREENWAY ROSLYN NY 11576-1351 |
| DANIEL KAMENSKY | 11 GREENWAY ROSLYN NY 11655 |
| DANIEL KANG | AKIHABARA 3-CHOME BELLE FACE TOWER #1809 CHIYODA-KU 13 JAPAN |
| DANIEL KANG | 7532 CALLWAY DRIVE RANCHO MURIETA CA 95683 |
| DANIEL KEMBER | 104 CHACTONBURY ROAD RH15 9EY UK |
| DANIEL KEMBER | 104 CHACTONBURY ROAD ,W SUSX RH15 9EY UNITED KINGDOM |
| DANIEL KEMBER | 104 CHANCTONBURY ROAD ,W SUSX RH15 9EY UNITED KINGDOM |
| DANIEL KEMBER | 104 CHANCTONBURY ROAD BURGESS HILL,W SUSX RH15 9EY UNITED KINGDOM |
| DANIEL KHENG | ROOM 619 9 BELVEDERE ROAD LONDON SE1 8YT UNITED KINGDOM |
| DANIEL KING | 3900 FAIRFAX DRIVE APT. 823 ARLINGTON VA 22203 |
| DANIEL KLEMENT | 41 EATON AVENUE HIGH WYCOMBE HP12 3BP UK |
| DANIEL KLEMENT | 41 EATON AVENUE HIGH WYCOMBE ,BUCKS HP12 3BP UNITED KINGDOM |
| DANIEL KNIGHT | 137 JUNCTION ROAD BURGESS HILL,W SUSX RH15OJL UNITED KINGDOM |
| DANIEL KONG | 223 POST AVENUE WESTBURY NY 11590 |
| DANIEL KRUP | 45 MORTON ST APT 6 NEW YORK NY 10014-4065 |
| DANIEL L KYLE | 245 E LINCOLN AVE #15 ORANGE CA 92865 |
| DANIEL L MARX | 20 LESLIE PLACE NEW ROCHELLE NY 10804 |
| DANIEL L. VOGEL | 284 MOTT ST APT 3M NEW YORK NY 100123493 |
| DANIEL L. VOGEL | 6012 NEILWOOD DRIVE NORTH BETHESDA MD 20852 |
| DANIEL LEE | 153 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| DANIEL LEE OLTROGGE | 23206 EAST DORADO AVENUE AURORA CO 80015 |
| DANIEL LEWIN | 66 CECIL STREET WATFORD,HERTS WD24 5AP UNITED KINGDOM |
| DANIEL LIM | 25 BENNINGTON ROAD LIVINGSTON NJ 07039 |
| DANIEL LINK | 45 WALL ST APARTMENT 1903 NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL LINK | 45 W 60TH ST APT 12H NEW YORK NY 10023-7942 |
| DANIEL LOPEZ GALAN | 9 SWINTON HOUSE 89 GLOUCESTER TERRACE LONDON W2 3HB UNITED KINGDOM |
| DANIEL M CHOPP | 855 MOUNTAIN VIEW ROAD SHERMANS DALE PA 17090 |
| DANIEL M GOLDSTEIN | FLAT 5 39 EGERTON GARDENS LONDON SW3 2DD UK |
| DANIEL M GOLDSTEIN | FLAT 5 39 EGERTON GARDENS LONDON SW3 2DD UNITED KINGDOM |
| DANIEL M MANIOTIS | 32 D EDGEWATER PARK BRONX, NY 10465 |
| DANIEL M. KAPLAN | 401 E 65TH ST APT 15E NEW YORK NY 10065-6939 |
| DANIEL MALMAN | 55 W. 26 STREET APT. 35B NEW YORK NY 10010 |
| DANIEL MALONE | 46 LINDEN PLACE PO BOX 508 SUMMIT NJ 07090 |
| DANIEL MALONE | 46 LINDEN PLACE SUMMIT NJ 07090 |
| DANIEL MALONE | 22 WASHINGTON VALLEY RD PO BOX 508 BROOKSIDE NJ 07926 |
| DANIEL MALTBY | 1524 BROOKFIELD RD YARDLEY PA 19067-3930 |
| DANIEL MARCUS | 115 BEVERLEY ROAD MONTCLAIR NJ 07043 |
| DANIEL MARTUCCI | 1226 W 69TH ST KANSAS CITY MO 64113-1910 |
| DANIEL MATHIAS | 22 WINDMILL DRIVE WESTDENE BRIGHTON BN1 5HG UK |
| DANIEL MATHIAS | 22 WINDMILL DRIVE WESTDENE BRIGHTON,E.SUSX BN1 5HG UNITED KINGDOM |
| DANIEL MAYO | 149 OAK RIDGE AVE SUMMIT NJ 07901-4308 |
| DANIEL MENACHO | 108 CHARLES ST APT 2 NEW YORK NY 10014-2672 |
| DANIEL MILTON | 44 BISHOPSTEIGNTON SOUTHEND ON SEA,ESSEX SS3 8AF UNITED KINGDOM |
| DANIEL MORRISSEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL MORRISSEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL MURPHY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL MURPHY | 5 ISAAC WAY LONDON SE1 1EE UNITED KINGDOM |
| DANIEL MURPHY SCHOLARSHIP FUND | 330 SO WELLS, SUITE 9W CHICAGO IL 60606 |
| DANIEL N. ENGLE | 1116 WOODMERE DR KEYPORT NJ 07735 |
| DANIEL N. HEIMOWITZ | 136 EAST 79TH STREET APT 8B NEW YORK NY 10021 |
| DANIEL NILSSON | FALTGATAN 6 UMEA 90329 SWEDEN |
| DANIEL NILSSON | TJARHOVSGATAN 19B UMEA 90420 SWEDEN |
| DANIEL O JONES | 5 GRAFTON ROAD ENFIELD,MDDSX EN2 7EY UNITED KINGDOM |
| DANIEL O'CONNELL | 50 CHRISTOPHER COLUMBUS DR APT 209 JERSEY CITY NJ 07302-7006 |
| DANIEL O'CONNELL | 426 4TH STREET BROOKLYN NY 11215 |
| DANIEL O'CONNELL | 50 CHRISTOPHER COLUMBUS DR APT 209 JERSEY CITY NJ 11231 |
| DANIEL O'CONNELL | 6515 WYDOWN BLVD. ST. LOUIS MO 63105 |
| DANIEL OSTERWEIL | C/O 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DANIEL P MAGSON | 24B KINGS GARDENS LONDON NW6 4PU UNITED KINGDOM |
| DANIEL P MAGSON | 24B KINGS GARDENS WEST END LANE WEST HAMPSTEAD LONDON NW6 4PU UNITED KINGDOM |
| DANIEL P TYBOR | 1211 JASMINE ST DENVER CO 802202710 |
| DANIEL P. KEENAN | 7019 FELLERS LANE SEBASTOPOL CA 95472 |
| DANIEL P. MCNICHOLAS | 9/F FLAT C SOUTH BAY TOWER 59 SOUTH BAY ROAD REPULSE BAY CHINA |
| DANIEL P. MCNICHOLAS | 13 NEWTON COURT CROTON ON HUDSON NY 10520 |
| DANIEL P. O'MALLEY | 51-28 48 STREET WOODSIDE NY 11377 |
| DANIEL P. O'MALLEY | 166 REID AVE. BREEZY POINT NY 11697 |
| DANIEL P. PAN | 800 JEFFERSON ST. APT 4C HOBOKEN NJ 07030 |
| DANIEL P. TARNOWSKI | 4613 UNIVERSITY DRIVE STE 470 CORAL SPRINGS FL 33067-4602 |
| DANIEL P. TARNOWSKI | 4613 UNIVERSITY DRIVE STE 470 CORAL SPRINGS FL 33067-4602 |
| DANIEL PAUL ALLEN | 22 ANDREWS WAY MARLOW,BUCKS SL7 3QJ UNITED KINGDOM |
| DANIEL PAUL CASLEY | FLAT 17 ORION POINT 7 CREWS STREET LONDON E14 3TU UNITED KINGDOM |
| DANIEL PAUL CASLEY | FLAT 17 ORION POINT 7 CREWS STREET LONDON E14 3TU UNITED KINGDOM |
| DANIEL PAUL WYSZYNSKI | 3135 EAST FALL LANE BUILDING #15 HIGHLANDS RANCH CO 80126 |

| Claim Name | Address Information |
|---|---|
| DANIEL PAULUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL PAULUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL PAULUS | BEREITERANGER 18 MUNICH BY 81541 GERMANY |
| DANIEL PEARL FOUNDATION | 16161 VENTURA BLVD 671 ENCINO CA 07945 |
| DANIEL PEREZ POUS | FLAT A 1A SILVER CRESCENT LONDON W4 5SF UNITED KINGDOM |
| DANIEL PEREZ POUS | LATYMER COURT FLAT 314 HAMMERSMITH W6 7LD UNITED KINGDOM |
| DANIEL PEREZ POUS | PASEO DEL MIRADOR N19 URB. LOS MONASTERIOS PUZOL 46 46530 SPAIN |
| DANIEL PERNA | 32 HEMLOCK CT STATEN ISLAND NY 10309-1664 |
| DANIEL PHILLIP LONG | 966 S LOGAN ST APT 303 DENVER CO 802094153 |
| DANIEL PHILLIP LONG | 3046 SOUTH  FLOWER COURT LAKEWOOD CO 80227 |
| DANIEL POLSKY | 3 MITCHELL PLACE 18D NEW YORK NY 10017 |
| DANIEL POLSKY | 9509 N. REGENT RD. BAYSIDE WI 53217 |
| DANIEL POLSKY | 9509 N REGENT RD BAYSIDE WI 532171372 |
| DANIEL POLSKY | 204 WEST GORHAM STREET #3 MADISON WI 53703 |
| DANIEL PURNOMO | 75 THIRD AVENUE 306 NORTH NEW YORK NY 10003 |
| DANIEL PURNOMO | 75 THIRD AVENUE APT. 306N NEW YORK NY 10003 |
| DANIEL R. ANDERSON | 305 S CUMBERLAND PARK RIDGE IL 60068 |
| DANIEL R. BOUZA | PO BOX 519 LINCOLNDALE NY 10540 |
| DANIEL R. BOUZA | PO BOX 519 LINCOLNDALE NY 105400519 |
| DANIEL R. DUBE | 5106 HALISON STREET TORRANCE CA 90503 |
| DANIEL R. ROTH | 458 WEST 52ND STREET APARTMENT 4D NEW YORK NY 10019 |
| DANIEL R. ROTH | 458 W 52ND ST APT 4D NEW YORK NY 10019-6361 |
| DANIEL R. ROTH | 2188 GREEN ST APT 3 SAN FRANCISCO CA 941234729 |
| DANIEL R. ROTH | 2521 PIEDMONT AVENUE BERKELEY CA 94704 |
| DANIEL RADDEN | 305 EAST 86TH STREET APARTMENT 11MW NEW YORK NY 10028 |
| DANIEL RASTEGAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL RASTEGAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL ROBSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL ROBSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL RODGERS | 9 STUYVESANT OVAL APT 7A NEW YORK NY 100091913 |
| DANIEL RODGERS | 12 E 22ND ST PH D NEW YORK NY 10010-6113 |
| DANIEL RODGERS | 146 RUGBY DRIVE LANGHORNE PA 19047 |
| DANIEL ROLLETT GALLETTA | 5203 VISTA DE OLMO SAN CLEMENTE CA 92673 |
| DANIEL ROMAN | 1235 AMSTERDAM AVENUE (BETWEEN 120TH STREET AND 121ST STREET) NEW YORK NY 10027 |
| DANIEL ROMAN | 528 ARRIGOITIA STREET LA MERCED SAN JUAN PR 00918 |
| DANIEL ROMULUS CUCINELLI | FLAT 23, 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| DANIEL RONAN | 156 PORTER STREET UNIT 320 EAST BOSTON MA 02215 |
| DANIEL ROSE | 2 WOODSLAND ROAD HASSOCKS,W SUSX BN6 8HE UNITED KINGDOM |
| DANIEL ROTTENBERG | 888C 8TH AV PMB 201 NEW YORK NY 10019 |
| DANIEL ROTTENBERG | 888C 8TH AVE PMB 201 NEW YORK NY 10019 |
| DANIEL ROTTENBERG | 30 WEST 61 ST APT 6F NEW YORK NY 10023 |
| DANIEL RUBIN | 400 E 90TH ST APT 5E NEW YORK NY 101284240 |
| DANIEL RUDIN | 3934 PINE STREET APT. 2 PHILADELPHIA PA 19104 |
| DANIEL RUDIN | 4830 HIGBURY LANE MINNETONKA MN 55345 |
| DANIEL S. ARONSON | 40 WEST 17TH STREET APARTMENT 4A NEW YORK NY 10011 |
| DANIEL S. ARONSON | 1720 MAPLE AVE APT 405 EVANSTON IL 602013103 |
| DANIEL S. HAYKIN | 16234 E PRENTICE PL CENTENNIAL CO 80015-4174 |
| DANIEL S. WEISMAN | 102 WEST 75TH STREET APARTMENT 44 NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| DANIEL S. WEISMAN | 209 COLLEGE AVENUE APARTMENT 1 ITHACA NY 14850 |
| DANIEL SABBA | 304 W. 92ND ST. #3B NEW YORK NY 10025 |
| DANIEL SABBA | 504 STEWART AVENUE APT 2 ITHACA NY 14850 |
| DANIEL SANDHOLDT | 330 HAZLITT WAY SOMERSET NJ 08873 |
| DANIEL SCHERTZER | 529 N TUSTIN AVE #B SANTA ANA CA 92705 |
| DANIEL SCHIEMERT | 169 TOWER BRIDGE ROAD 46 MALTINGS PLACE LONDON SE1 3NA UNITED KINGDOM |
| DANIEL SCHUETT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL SCHUETT | NEUHAUSER STRASSE 28 NUERNBERG BY 90482 GERMANY |
| DANIEL SCOTT | DO NOT USE!!! - UK |
| DANIEL SCOTT | DO NOT USE!!! - UNITED KINGDOM |
| DANIEL SENSEL | 20 AVE AT PORT IMPERIAL APT 427 WEST NEW YORK NJ 070938421 |
| DANIEL SENSEL | 835 IVY MEADOW LANE APT. 1G DURHAM NC 27707 |
| DANIEL SHIN | 76 MADISON AVENUE JERSEY CITY NJ 07304 |
| DANIEL SHIN | 76 MADISON AVE JERSEY CITY NJ 073042855 |
| DANIEL SILVER | 48 W 68TH ST APT 9A NEW YORK NY 10023-6015 |
| DANIEL SOLLOF | ONE COLUMBUS CIRCLE #S8B NEW YORK NY 10019 |
| DANIEL SOLLOF | 48 WEST 68TH ST. #3E NEW YORK NY 10023 |
| DANIEL SOLLOF | 323 W. 96TH STREET #507 NEW YORK NY 10025 |
| DANIEL SONG | 1105 CYPRESS DR UNION NJ 07083 |
| DANIEL SONG | 2431 JOYCE LN NAPERVILLE IL 60564-4391 |
| DANIEL SOSNOV | 70 IONIAN BLDG 45 NARROW ST LONDON E14 8DW UNITED KINGDOM |
| DANIEL SOUCY | 2 MAPLELEAF LANE BELLEVILLE IL 62223 |
| DANIEL STOLLWERK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL STUMMER | 1007 N. LASALLE STREET UNIT 1 CHICAGO IL 60610 |
| DANIEL SUAREZ | 4704 W HACKBERRY AVE MCALLEN TX 78501-3717 |
| DANIEL SWAIN | 11 WELBECK CLOSE BURGESS HILL,W SUSX RH15 0AU UNITED KINGDOM |
| DANIEL T. GOLDMAN | 6553 S SEDALIA ST AURORA CO 800163161 |
| DANIEL T. KOBER | 21 BAILEY COURT MIDDLE ISLAND NY 11953 |
| DANIEL T. SHUM | 11763 E CHARTER OAK DR SCOTTSDALE AZ 85259-2743 |
| DANIEL TAN | 75 THIRD AVENUE NEW YORK NY 10003 |
| DANIEL TARAPACKI | 411 E. 78TH STREET #2B NEW YORK NY 10021 |
| DANIEL TARAPACKI | 43 SAINT NICHOLAS PL NEW YORK NY 10031-1244 |
| DANIEL TENENGAUZER | 1675 YORK AVE APT 28K NEW YORK NY 10128 |
| DANIEL TOBON | 4049 67TH ST. APT. #3R WOODSIDE NY 11377 |
| DANIEL V GLATTHORN | 1155 SWISS CT VALPARAISO IN 46383-8902 |
| DANIEL V. SLOWIK | 2627 SOMERSET DR WESTCHESTER IL 60154 |
| DANIEL VARGAS | 211 GRAND ST APT 2B HOBOKEN NJ 070308565 |
| DANIEL W MOUNTAIN JR. | 10219 ROWLOCK WAY PARKER CO 80134-9579 |
| DANIEL W. HARTMAN | TUFTS UNIVERSITY 122 HILL HALL MEDFORD MA 02155 |
| DANIEL WADEY | 39 MEADWAY COURT SOUTHWICK UNITED KINGDOM |
| DANIEL WADEY | 164 COOMBE ROAD BRIGHTON UNITED KINGDOM |
| DANIEL WATNEY | 25 HOSIER LANE LONDON EC1A 9DW UK |
| DANIEL WATNEY | 25 HOSIER LANE LONDON EC1A 9DW UNITED KINGDOM |
| DANIEL WICKS | 3, COMFORTABLE PLACE BATH BA1 3AJ UNITED KINGDOM |
| DANIEL WICKS | 32 BADGER WAY HAZLEMERE HIGH WYCOMBE,BUCKS BA1 3AJ UNITED KINGDOM |
| DANIEL WILLIAMS | 176 HENNIKER ROAD STRATFORD LONDON E15 1JS UNITED KINGDOM |
| DANIEL WONG | 818 E GLEN AVE RIDGEWOOD NJ 07450-2926 |
| DANIEL Y. KERSTEIN | 1000 BARBERRY LANE WOODSBURGH NY 11598 |
| DANIEL YOON | 200 E 69TH ST APT 6G NEW YORK NY 10021-5741 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL YOUNG | 11 ICELAND WHARF 1 YEOMAN STREET LONDON SE8 5DP UNITED KINGDOM |
| DANIEL YOUNG | 11 ICELAND WHARF 1 YEOMAN STREET SURREY QUAYS LONDON,ANT SE8 5DP UNITED KINGDOM |
| DANIEL YOUNG | 11 ICELAND WHARF 1 YEOMAN STREET SURREY QUAYS LONDON SE8 5DP UNITED KINGDOM |
| DANIEL ZUMBUHL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DANIEL ZUMBUHL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIEL, CYNTHIA ZAMORA | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| DANIEL, DEBRA J | 22770 ROBIN WAY GRAND TERRACE CA 92313-6139 |
| DANIEL, DENSON | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD VASAI (W), DIST:THANE. MH MUMBAI 401202 INDIA |
| DANIEL, JAMES E | 38244 FRENCH POND FARMINGTON HILLS MI 48331 |
| DANIEL, JEAN S | P.O.BOX 6399 RALEIGH NC 27628 |
| DANIEL, JOHN T | 320 CENTRAL PARK WEST APT. #9L NEW YORK NY 10025-7659 |
| DANIEL, JOHN T. | 320 CENTRAL PARK WEST APT. #9L NEW YORK NY 10025 |
| DANIEL, JOHN T. | 216 N. MCDOWELL STREET SUITE #208 CHARLOTTE NC 28204 |
| DANIEL, JOHN T. | 4328 BELKNAP RD CHARLOTTE NC 28211-3827 |
| DANIEL, KEN | 16050 HEDGEWAY DR PARKER CO 80134 |
| DANIEL, KERRY | 60 WOODHAWK DR. MILFORD NH 03055 |
| DANIEL, LENSA DEE DEE | 537 WEST 49TH STREET #15 NEW YORK NY 10019 |
| DANIEL, LYDIA | 8537 WHITE ROSE DRIVE ORLANDO FL 32818 |
| DANIEL, MANOUCHKA | 1 POLK STREET FARMINGDALE NY 11735 |
| DANIEL,ANNE K. | 14251 N. 23RD STREET PHOENIX AZ 85022 |
| DANIEL,DENSON | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, A VASAI (W), DIST:THANE. MUMBAI MH 401202 INDIA |
| DANIEL,JAMES MATHEW | 103, SHANKAR APTS KANTINAGAR J.B. NAGAR ANDHERI (E) MUMBAI MH 400059 INDIA |
| DANIEL,VALERIE L | 8300 SHERIDAN BLVD APT 2D WESTMINSTER CO 800036015 |
| DANIELA ANNA CURTIS | 2009 1/2 AVE C SCOTTSBLUFF NE 69361 |
| DANIELA CAMILLERI | 1561 79TH STREET BROOKLYN NY 11228 |
| DANIELA CAMILLERI | 1561 79 STREET BROOKLYN NY 11228 |
| DANIELA D BUNICK | 131 VASSAR STREET STATEN ISLAND NY 10314 |
| DANIELA D BUNICK | 2337 EAST 22ND STREET BROOKLYN NY 11229 |
| DANIELA D BUNICK | 84 DOOLEY STREET BROOKLYN NY 11235 |
| DANIELA DAFARRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIELA FABIANI | 21 FOREST COURT SNARESBROOK LONDON E11 1PL UNITED KINGDOM |
| DANIELA FABIANI | 72 MALFORD GROVE SOUTH WOODFORD LONDON E18 2DY UNITED KINGDOM |
| DANIELA RODELO | 108 SEASPRAY W. LAGUNA NIGUEL CA 92677 |
| DANIELA SALTZMAN | GORDON ROAD 33 NEWTON MA 02468 |
| DANIELA VAVASSORI | VIA SAPRI 35 MILAN 20156 ITALY |
| DANIELA WESTON | 26 ALCONBURY CLOSE STANGROUND PETERBOROUGH,CAMBS PE2 8SA UNITED KINGDOM |
| DANIELA WESTON | 24 DUNSBERRY NORTH BRETTON PETERBOROUGH,CAMBS PE3 8LA UNITED KINGDOM |
| DANIELA, PIATTI | VIA B.M. CARCANO,  17/A LOMAZZO (CO) CO 22074 ITALY |
| DANIELE LA VILLA | FLAT 36, ARTILLERY MANSION 75 VICTORIA STREET 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| DANIELE LA VILLA | FLAT 170 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JL UNITED KINGDOM |
| DANIELE LA VILLA | FLAT 36 ARTILLERY MANSION 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| DANIELE ROSINO | 25 BANK ST LONDON E14 5LE UK |
| DANIELE ROSINO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIELE ROSINO | 28 STEELES ROAD LONDON NW3 4RE UNITED KINGDOM |
| DANIELE ROSINO | 135 CHESTERTON ROAD LONDON W10 6ET UNITED KINGDOM |
| DANIELL,STEVE | 23 OGMORE CLOSE TILEHURST READING RG304SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DANIELLA GRANATA | 24220 HORACE HARDING EXPY LITTLE NECK NY 11362-1909 |
| DANIELLA GRANATA | 24220 HORACE HARDING EXPY DOUGLASTON NY 113621909 |
| DANIELLE A COE | 1426 AVENUE P SCOTTSBLUFF NE 69361 |
| DANIELLE A GABALDON | 1700 RACHEL TERRACE APT 5 PINE BROOK NJ 07058 |
| DANIELLE A GABALDON | 10200 PARK MEADOWS DR #3114 LITTLETON CO 80124 |
| DANIELLE A. O'KEEFE | 7771 NW 31ST STREET HOLLYWOOD FL 33024-2201 |
| DANIELLE A. O'KEEFE | 7771 NW 31ST STREET HOLLYWOOD FL 33024-2201 |
| DANIELLE ANGLELA KELLY | 2525 E 104TH AVE #1226 THORNTON CO 80233 |
| DANIELLE APPEL | 3130 N HALL STREET DALLAS TX 75204 |
| DANIELLE AQUE | 511-5 HARDING ROAD FREEHOLD NJ 07728 |
| DANIELLE BAJEC | 59 WATERSPOUT IRVINE CA 926202822 |
| DANIELLE BAJEC | 59 WATERSPOUT IRVINE CA 925202822 |
| DANIELLE BAJEC | 59 WATERSPOUT IRVINE CA 926202822 |
| DANIELLE BROWN | 137 HOLLOW TREE RIDGE RD APT 1822 DARIEN CT 06820-4035 |
| DANIELLE BROWN | 25 POND LN DARIEN CT 068203633 |
| DANIELLE C. VESTUTO | 386 WINDSOR AVENUE GLEN ELLYN IL 60137 |
| DANIELLE CANHEDO | 1227 SW 3RD AVENUE APT. 407 MIAMI FL 33130 |
| DANIELLE CANHEDO | 1227 SW 3RD AVE. #407 MIAMI FL 33130 |
| DANIELLE COOK | 12700 FM 1960 WEST HOUSTON TX 77065 |
| DANIELLE COOK | 8938 ABERDEEN OAKS DR HOUSTON TX 770955710 |
| DANIELLE CRANE | 11 FREDERICK GARDENS BRIGHTON BN1 4TB UK |
| DANIELLE CRANE | 11 FREDERICK GARDENS BRIGHTON,E.SUSX BN1 4TB UNITED KINGDOM |
| DANIELLE CRYSTAL | 29 ADDISLAND COURT HOLLAND VILLAS ROAD LONDON W14 8DA UNITED KINGDOM |
| DANIELLE DE LA VEGA | 114 FRANKLIN AVENUE UNIT # 5 NEW ROCHELLE NY 10805 |
| DANIELLE DELEON | 72 PARK AVENUE #2B HOBOKEN NJ 07030 |
| DANIELLE DELEON | 11 HOMESTEAD DRIVE MATAWAN NJ 07747 |
| DANIELLE F EGAN | 696 OLD POST RD BEDFORD NY 10506-1212 |
| DANIELLE FARNHAM | 4005 SOUTH DILLON WAY APT. 102 AURORA CO 80014 |
| DANIELLE FRANCHI | 23 MEADOW COURT STATEN ISLAND NY 10309 |
| DANIELLE FRANCHI | 20 INVERNESS RD HOLBROOK NY 117415016 |
| DANIELLE HENRY | 21A N MAIN ST WHARTON NJ 07885-2216 |
| DANIELLE HERMAN | 1 SIR PAUL COURT MIDDLETOWN NJ 07748 |
| DANIELLE HICKEY | 26562 CAMINO DE VISTA APT B SAN JUAN CAPISTRANO CA 92675 |
| DANIELLE J. GONZALEZ | 23592 WINDSONG APT 12J ALISO VIEJO CA 92656-1367 |
| DANIELLE KING SHAMASDIN | 624 ORANGE STREET APT. 2B NEW HAVEN CT 06511 |
| DANIELLE L. GIBBENS | 129 MERION AVE CONSHOHOCKEN PA 19428-2839 |
| DANIELLE LISA O'NEILL | 44 SOUTHWOLD WOODEN HILL BRACKNELL LONDON,BERKS RG12 8XY UNITED KINGDOM |
| DANIELLE M ENNICO | 26441 AVENIDA DESEO MISSION VIEJO CA 92691-0000 |
| DANIELLE M ENNICO | 13 MERANO MISSION VIEJO CA 92692 |
| DANIELLE M LENIHAN | 12 COLONIAL DR NEWTOWN PA 18940 |
| DANIELLE M. MARTINO | 64 SAGAMORE ROAD BRONXVILLE NY 10708 |
| DANIELLE M. MARTINO | 4434 OAK BEACH ASSN OAK BEACH NY 117024620 |
| DANIELLE MARIA COLE | 18601 PIER POINT PL MONTGOMERY VILLAGE MD 20886 |
| DANIELLE MARIE VALES | 309 W TH STREET APT 1606 NEW YORK NY 10019 |
| DANIELLE MARIE VALES | 309 W TH STREET APT 501 NEW YORK NY 10019 |
| DANIELLE MARIE VALES | 309 W 57TH STREET APT 501 NEW YORK NY 10019 |
| DANIELLE MCGRATH | 23 GRAYTON ROAD HAMPSTEAD LONDON NW3 1TY UNITED KINGDOM |
| DANIELLE MCGRATH | 23 GAYTON ROAD HAMPSTEAD NW3 1TY UNITED KINGDOM |
| DANIELLE MCGRAW | 136 EAST 36TH STREET APARTMENT 2A NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| DANIELLE MCHUGH | 120 GREENWICH ST APT 7C NEW YORK NY 10006-1536 |
| DANIELLE METSON | 4550 AVENUE OF THE AMERICAS APT 2E NEW YORK NY 100118429 |
| DANIELLE MICHELLE YGLESIAS | 658 KENNEDY BLVD BAYONNE NJ 07002 |
| DANIELLE MICHELLE YGLESIAS | 133 OHLSON AVE NUTLEY NJ 07110 |
| DANIELLE MICHELLE YGLESIAS | 322 RICHARD MINE ROAD UNIT T2 WHARTON NJ 07885 |
| DANIELLE MURRAY | 3222 FOURTH STREET OCEANSIDE NY 112 |
| DANIELLE MURRAY | 103-00 SHORE FRONT PARKWAY APARTMENT 6-L ROCKAWAY PARK NY 11694 |
| DANIELLE N. BAJEC | 1151 QUAIL RIDGE IRVINE CA 92603 |
| DANIELLE N. BAJEC | 312 RHYTHM IRVINE CA 92603-4256 |
| DANIELLE N. BAJEC | 1552 MIRAMAR DR #3 NEWPORT BEACH CA 92661 |
| DANIELLE N. COPPOLA | 2 GOLD ST APT 515 NEW YORK NY 10038-4838 |
| DANIELLE N. STRICKLAND | 630 W 3RD ST TUSTIN CA 92780-2922 |
| DANIELLE N. STRICKLAND | 2966 E. FRANTERA ST #91 ANAHEIM CA 92806 |
| DANIELLE N. STRICKLAND | 123 FAKE ANAHEIM CA 92806 |
| DANIELLE N. STRICKLAND | 2966 E. FRONTERA STREET # 91 ANAHEIM CA 92806 |
| DANIELLE NUZZELA | 346 CASWELL AVE STATEN ISLAND NY 103141842 |
| DANIELLE OLSEN | 1247 S LOUISVILLE AVE TULSA OK 74112-5121 |
| DANIELLE PUGLIA | 20 EVAN PLACE STATEN ISLAND NY 10312 |
| DANIELLE R WILLIAMSON | 1625 1/2 12TH ST GERING NE 69341 |
| DANIELLE ROCHLIN | 3527 FIRST CENTER PRINCETON NJ 08544 |
| DANIELLE ROZEE | 19 SKELEY ROAD STRATFORD LONDON E15 4BA UNITED KINGDOM |
| DANIELLE SARAH GOONAN | 1877 STUART ST BROOKLYN NY 11229-2633 |
| DANIELLE SILLMAN | 34 PRIORY CRESCENT SOUTHSEA PORTSMOUTH PO4 8RN UK |
| DANIELLE SILLMAN | 34 PRIORY CRESCENT SOUTHSEA PORTSMOUTH PO4 8RN UNITED KINGDOM |
| DANIELLE WARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIELLE WONG | BLOCK 929 TAMPINES STREET 91 #11-447 520929 SINGAPORE |
| DANIELLE ZUMA | 65 RHODES DR NEW HYDE PARK NY 11040-3527 |
| DANIELS, BRIANA | 2720 MONUMENT VALLEY DRIVE GERING NE 69341 |
| DANIELS, BROOKE | 5222 KAITLYN CT WEST WINDSOR NJ 085505352 |
| DANIELS, MARGARET | 730 S CLARIZZ BLVD BLOOMINGTON IN 47401 |
| DANIELS, MAUREEN C | 43 LOCKWOOD DRIVE WALDWICK NJ 07463-1018 |
| DANIELS, MAUREEN C. | 43 LOCKWOOD DRIVE WALDWICK NJ 07463 |
| DANIELS, MAURICE | 325 VAN NOSTRAND AVENUE JERSEY CITY NJ 07305 |
| DANIELS, MICHAEL F | 16920 LA SALLE DETROIT MI 48221 |
| DANIELS, SHAMIM | 4-10-3 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| DANIELS, THEODORE | 1615 LAZY RIVER LANE DUNWOODY GA 30350 |
| DANIELS,BROOKE | 253 W 138TH APARTMENT 2R NEW YORK NY 10030 |
| DANIELS,ELIZABETH | 86 ACRE ROAD COLLIERS WOOD, GT LON SW19 2AJ UNITED KINGDOM |
| DANIELS,KENNETH M. | 40775 PARADO DEL SOL TEMECULA CA 92592 |
| DANIELS,MARGARET E. | 333 WEST 57TH STREET APARTMENT 5L NEW YORK NY 10019 |
| DANIELS,MATTHEW J. | 8171 WARREN BLVD CENTERLINE MI 48015 |
| DANIELS,MELISSA K. | PO BOX 148 3707 ALMONDWOOD SPRING TX 77383 |
| DANIELS,PATRICK EUGENE | 1307 S WABASH AVE #205 CHICAGO IL 60605 |
| DANIELS,SHAMIM | 4-10-3 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| DANIELSKI, MANDIE | 10 GLEN HOLLOW DRIVE C-30 HOLTSVILLE NY 11742 |
| DANIELSKI,MANDIE | 376 GRAHAM AVE APT 1L BROOKLYN NY 112112455 |
| DANIELSON, GUETTINGER, RICHIE & | 3410 OAKWOOD MALL DRIVE EAU CLAIRE WI 54701 |
| DANIELSON, GUETTINGER, RICHIE & | 3410 OAKWOOD MALL DRIVE P.O. BIOX 1457 EAU CLAIR WI 54702-1457 |
| DANIELSON, MICHELLE | 1301SIXTH AVENUE 6TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| DANIELSON, SCOTT W | 16687 BLACK OAK COURT PARKER CO 80134 |
| DANIELSON, MICHELLE | 16687 BLACK OAK COURT PARKER CO 80134 |
| DANIELSON, SCOTT WILLIAM | 16687 BLACK OAK COURT PARKER CO 80134 |
| DANIEWICZ, KEVIN J | 7 CONSTANTINE WAY MOUNT SINAI NY 11766 |
| DANIIL N. STOLYAROV | 1166 SHORELINE DR SAN MATEO CA 94404-2039 |
| DANIIL SADOVSKIY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DANIIL SADOVSKIY | OKTYABRSKAYA ULITSA, DOM 30, KV. 7 PYATIGORSK 3500 RUSSIAN FEDERATION |
| DANIKA ROBINSON | 1711 4TH ST NW WASHINGTON DC 200011931 |
| DANILA, DIANA | 96 GLENGARNOCK AVENUE LONDON E14 3BP UNITED KINGDOM |
| DANILA, DIANA | 96 GLENGARNOCK AVENUE LONDON, GT LON E14 3BP UNITED KINGDOM |
| DANILOV, SANAM | 540 OCEAN PARKWAY APT 1G BROOKLYN NY 11218 |
| DANIS, PAUL | 1A ANGEL WHARF 134 BERMONDSEY WALL EAST LONDON SE16 4TT UNITED KINGDOM |
| DANIS, PAUL | 1A ANGEL WHARF 134 BERMONDSEY WALL EAST LONDON, GT LON SE16 4TT UNITED KINGDOM |
| DANISH AGBOATWALA | 200 W 60TH ST APT 15C NEW YORK NY 10023-8506 |
| DANISH MIRZA | 3 LORI COURT NEW HEMPSTEAD NY 10977 |
| DANISH MIRZA | 3 LORI COURT SPRING VALLEY NY 10977 |
| DANITA MITCHELL | 3 ELDERT LANE BROOKLYN NY 11208 |
| DANIYAR S. ZHANBEKOV | 661 GEORGETOWN LN JONESBORO GA 30236-8922 |
| DANKA FINANCIAL SERVICES | PO BOX 642444 PITTSBURGH PA 15264-2444 |
| DANKA OFFICE IMAGING | 4388 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DANKIS, CHARLES CRESANTI | 34 RIVERS EDGE DRIVE LITTLE SILVER NJ 07739 |
| DANKS, MARK | FLAT 2, CLAREMONT COURT 29 ENFORD STREET LONDON W1H 1DJ UNITED KINGDOM |
| DANN LEE CORR | 240351 HIGHLAND RD SCOTTSBLUFF NE 69361 |
| DANNA COLON | 130 ADAMS ST. APT. 1 HOBOKEN NJ 07030 |
| DANNA COLON | 2 SGT. STODDARD CT. BEDMINSTER NJ 07921 |
| DANNECKER, MICHAEL L. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DANNENBAUM, KARL H | 4 DOURO PLACE VICTORIA ROAD LONDON W8 5PH UNITED KINGDOM |
| DANNENBAUM, MICHAEL | 4051 SPRUCE STREET APT. 3F PHILADELPHIA PA 19104 |
| DANNENBAUM, KARL H | 4 DOURO PLACE VICTORIA ROAD LONDON, GT LON W8 5PH UNITED KINGDOM |
| DANNENBAUM, MICHAEL | 128 MACDOUGAL STREET APT. 4B NEW YORK NY 10012 |
| DANNHAUSER, JAMES B. | 308 EAST 92ND STREET APARTMENT 4W NEW YORK NY 10128 |
| DANNIKA GISELLE WEEDEN | 9256 RAQUET BALL DR. #A INDIANAPOLIS IN 46260 |
| DANNING DONG | 345 N LA SALLE DR APT 3503 CHICAGO IL 60654-6377 |
| DANNY CARDENAS | 255-20 148 DRIVE ROSEDALE NY 11422 |
| DANNY DURAN | 414 W 120TH STREET APT. 207 NEW YORK NY 10027 |
| DANNY DURAN | 200 WATER ST. APT. 1902 NEW YORK NY 10038 |
| DANNY DURAN | 804 STEWART AVENUE ITHACA NY 14850 |
| DANNY DURAN | 5379 FIVE FINGERS WAY COLUMBIA MD 21045 |
| DANNY ESTELL | 805 ENGLISH HOLLY LN SAN MARCOS CA 92078 |
| DANNY FANG | 217 FIRST STREET APT. 3 JERSEY CITY NJ 07302 |
| DANNY FANG | 64 SPRUCE STREET WEST HEMPSTEAD NY 11552 |
| DANNY GROVER HILL | 15581 GARLAND CIRCLE WESTMINSTER CA 92683 |
| DANNY HAI LU | 5 KENTUCKY IRVINE CA 92606 |
| DANNY JURY | 14 ELSHAM ROAD LEYTONSTONE LONDON E11 3JH UNITED KINGDOM |
| DANNY JURY | 13 CHINNOCKS WHARF 42 NARROW STREET LIMEHOUSE E14 8DJ UNITED KINGDOM |
| DANNY JURY | 13 CHINNOCKS WHARF 42 NARROW STREET LIMEHOUSE LONDON, ANT E14 8DJ UNITED KINGDOM |
| DANNY MACWAN | 15 GRAND AVENUE STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| DANNY MCINTYRE | 7 DEVON GARDENS ROCHFORD,ESSEX SS4 3AJ UNITED KINGDOM |
| DANNY SHUM | 25-08 120TH STREET #2 FLUSHING NY 11354 |
| DANNY THOMPSON MEMORIAL | LEUKEMIA FOUNDATION PO BOX 232 SUN VALLEY ID 83353 |
| DANNY THOMPSON MEMORIAL | PO BOX 232 SUN VALLEY ID 83353 |
| DANNY VIDGEN | 9 ALBANY ROAD ROCHESTER ME1 3ET UK |
| DANNY VIDGEN | 9 ALBANY ROAD ROCHESTER,KENT ME1 3ET UNITED KINGDOM |
| DANNY WONG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DANNY WONG | FLAT 3, 104-108 CURTAIN ROAD LONDON EC2A 3AH UNITED KINGDOM |
| DANNY ZOROTOVICH | 200 WEST 58TH STREET APARTMENT 2B NEW YORK NY 10019 |
| DANO,AYMERIC | 14 PORCHESTER SQUARE MEWS LONDON, GT LON W2 6AG UNITED KINGDOM |
| DANOFF, I. M | 54 RIVERSIDE DRIVE APT. 6D NEW YORK NY 10024 |
| DANOFF, I. MICHAEL | 54 RIVERSIDE DRIVE APT. 6D NEW YORK NY 10024 |
| DANOFF, MARCIA | 201 EAST 25TH STREET, APT 12L NEW YORK NY 10010 |
| DANON,DAVID | 10 GLADSTONE STREET LONDON, GT LON SE16EY UNITED KINGDOM |
| DANOUX, CASSANDRE | 33 SCHOOLBELL MEWS LONDON E35BZ UNITED KINGDOM |
| DANPING GE | ROOM 104, BUILDING 37, PEKING UNIVERSITY, BEIJING CHINA |
| DANPING GE | FLAT D, 21/F, HILLIER BUILDING 275 QUEEN&#039;S RD CENTRAL CENTRAL HONG KONG HONG KONG |
| DANPING GE | ROOM 104, BUILDING 37, PEKING UNIVERSITY, BEIJING 100871 CHINA |
| DANSKE BANK | A/S LONDON BRANCH 75 KING WILLIAM STREET LONDON EC4N 7DT UK |
| DANSKE BANK | 75 KING WILLIAM STREET LONDON EC4N 7DT UK |
| DANSKE BANK | ANDERS IVERSEN, SENIOR MANAGER 75 KING WILLIAM STREET LONDON EC4N7DT UK |
| DANSKE BANK | A/S LONDON BRANCH 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK | 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK | 229 PARK AVENUE NEW YORK NY 10169 |
| DANSKE BANK | 299 PARK AVENUE, 14TH FLOOR NEW YORK NY 10171-1499 |
| DANSKE MARKETS INC | 229 PARK AVENUE 14TH FLOOR NEW YORK NY 10161 |
| DANSKE MARKETS INC | 299 PARK AVENUE, 14TH FLOOR NEW YORK NY 10171-1499 |
| DANTAS, SAVIO | CROSS ROAD  NO 3 BORIVALI (W) MUMBAI 400103 INDIA |
| DANTE FINANCE PLC | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DANTE FINANCE PLC | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| DANTE FINANCE PLC | ATTN: ZAIRA JEHANGIR ONE CANADA SQUARE LONDON EI4 5AL UNITED KINGDOM |
| DANTE FINANCE PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DANTE FINANCE PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DANTE FINANCE PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DANTE FINANCE PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DANTE FINANCE PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DANTE FINANCE PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DANTE FINANCE PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DANTE FINANCE PLC | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DANTE FINANCE PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| DANTE FINANCE PLC | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DANTE FINANCE PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DANTE FINANCE PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DANTE FINANCE PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DANTE FINANCE PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DANTE FINANCE PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DANTE FINANCE PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DANTE VELASQUEZ | 5036 EAST ALMOND AVENUE #4 ORANGE CA 92869 |
| DANTE,NICOLE | 3777 SOUTH DAYTON STREET AURORA CO 80014 |
| DANTER COMPANY | 363 EAST TOWN STREET COLUMBUS OH 43215 |
| DANTHI,KARAN D. | HINMAN BOX 0940 HANOVER NH 03755 |
| DANTHI,KARAN D. | HINMAN BOX 0940 HANOVER NH 03755 |
| DANTO, DAVID | 13 REEVE CIRCLE MILLBURN NJ 07041-1913 |
| DANTO,DAVID | 13 REEVE CIRCLE MILLBURN NJ 07041 |
| DANTON, MATTHEW | 211 THOMPSON STREET APARTMENT LE NEW YORK NY 10012 |
| DANTONIO,JOSEPH A. | 257 AVENUE T BROOKLYN NY 11223 |
| DANTUS, LAWRENCE | 10 QUAKER ROAD SHORT HILLS NJ 07078-1955 |
| DANUBE RESTAURANT | 30 HUDSON STREET NEW YORK NY 10013 |
| DANUBE TECHNOLOGIES INC | 520 SW WASHINGTON STREET SUITE 708 PORTLAND OR 97204 |
| DANUBE TECHNOLOGIES INC | 330 120TH AVE NE STE 200 BELLEVUE WA 980053035 |
| DANYAAL AFZAL | 477 DEERCLIFF RD. AVON CT 06001 |
| DANYAAL AFZAL | 477 DEERCLIFF RD AVON CT 060012822 |
| DANZ, JAMES C | 1122 OAKFIELD AVENUE WANTAGH NY 11793-1739 |
| DANZBERGER,ROBERT SCOTT | 1631 EMERSON ST APT 407 CENVER CO 802181477 |
| DANZIGER MEDIA | 521 WEST 26TH STREET NEW YORK NY 10001 |
| DANZIGER, JAY | 3 ROANOKE COURT COMMACK NY 11725 |
| DANZIGER,BEN A. | 2518A SOUTH BLVD HOUSTON TX 77098 |
| DAO,KERY U | 9800 BOLSA AVE, #51 WESTMINSTER CA 92683 |
| DAO,UYEN K | 5316 WOODMAN AVE SHERMAN OAKS CA 91401 |
| DAO,VAN | 28 CORNELL STREET STATEN ISLAND NY 10302 |
| DAOO,REVATI | E-17, RH1, SECTOR-8 VASHI NAVI MUMBAI 400703 INDIA |
| DAPA,ANGELA | 18968 E. ITHACA DR. AURORA CO 80013 |
| DAPCEVIC, MILENA | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD GT LON GT LON LONDON W2 4TQ UNITED KINGDOM |
| DAPCEVIC, MILENA | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON W2 4TQ UNITED KINGDOM |
| DAPCEVIC,MILENA | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON, GT LON W2 4TQ UNITED KINGDOM |
| DAPEER, NATHAN | 2225 RIDGE AVE APT 3N EVANSTON IL 60201 |
| DAPHNE CHARLES | 1119 HYDE PARK AVENUE APT 2 HYDE PARK MA 02136 |
| DAPHNE DENNIS | 16/828 MHB COLONY, KHERNAGAR ROAD MUMBAI 400-0051 INDIA |
| DAPHNE LIANG | 99 JOHN STREET APT 1808 NEW YORK NY 10038 |
| DAPHNE R. CHESTER | 123 BAXTER STREET APT 2D NEW YORK NY 10013 |
| DAPHNE R. CHESTER | 666 GREENWICH STREET APT 407 C/O KEVIN CROWE NEW YORK NY 10014 |
| DAPHNE R. CHESTER | POB 24 DELAPLANE VA 201440024 |
| DAPHNE'S HEADCOVERS | 337 WEST MELINDA LANE PHOENIX AZ 85027 |

| Claim Name | Address Information |
|---|---|
| DAPHNEY JOCELIN | 8 LESHER STREET ROSLINDALE MA 02131 |
| DAPHNEY JOCELIN | 334 FERRY ST APT 8 EVERETT MA 021495637 |
| DARA DESALU | FLAT 11 251-255 KILBURN HIGH ROAD LONDON,ANT NW6 7JN UNITED KINGDOM |
| DARA DESALU | FLAT 11 251-255 KILBURN HIGH ROAD LONDON NW6 7JN UNITED KINGDOM |
| DARA DESALU | FLAT 7B 251-255 KILBURN HIGH ROAD LONDON NW6 7JN UNITED KINGDOM |
| DARA DESALU | FLAT 42, BEECHWORTH HOUSE 179, WILLESDEN LANE KILBURN LONDON NW6 7YZ UNITED KINGDOM |
| DARA J NEWBOULD | 611 NALLAND ROAD APT. A4 CAMP HILL PA 17011 |
| DARA J NEWBOULD | 611 MALLARD ROAD APT. A4 CAMP HILL PA 17011 |
| DARA J NEWBOULD | 139 S. PITT ST CARLISLE PA 17013 |
| DARA J NEWBOULD | 139 S PITT ST # 2 CARLISLE PA 170133422 |
| DARA J NEWBOULD | 831 EAST MARKET STREET YORK PA 17403 |
| DARA MILLER | 363 E 76TH ST APT 4D NEW YORK NY 10021-2422 |
| DARA W. LEUNG | 75 THIRD AVENUE NEW YORK NY 10003 |
| DARA W. LEUNG | 20184 WHITBY LIVONIA MI 48152 |
| DARA W. LEUNG | 33353 KINGSLANE CT FARMINGTON MI 48336 |
| DARAGH JOSEPH QUINN | 55 PARK LANE APT. 192 LONDON W1K 1DR UNITED KINGDOM |
| DARAH MITCHELL | 4606 CEDAR SPRINGS #618 DALLAS TX 75219 |
| DARBARI,KAJAL | 51/4, MONORATH NIKUNJ R.A. KIDWAI ROAD OPP AMULAK AMICHAND HIGH SCHOOL MATUNGA (E), MUMBAI MH 400019 INDIA |
| DARBY FINANCIAL PRODUCTS | 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DARBY, DANIEL J. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DARBY, KRISTOFFER | 18 VINCO TERRACE ELTON CAMBS PETERBOROUGH PE8 6RT UNITED KINGDOM |
| DARBY, PAUL S | 9 GRANTHAM COURT, ELEANOR CLOSE SURREY QUAYS LONDON SE166PT UNITED KINGDOM |
| DARBY, SARAH | 9 GRANTHAM COURT ELEANOR CLOSE LONDON SE16 6PT UNITED KINGDOM |
| DARBY,KERRY | 69 WIDFORD ROAD CHELMSFORD, ESSEX CM2 8SY UNITED KINGDOM |
| DARBY,KRISTOFFER | 18 VINCO TERRACE ELTON PETERBOROUGH, CAMBS PE8 6RT UNITED KINGDOM |
| DARBY,PAUL S | 9 GRANTHAM COURT, ELEANOR CLOSE SURREY QUAYS LONDON, GT LON SE166PT UNITED KINGDOM |
| DARBY,SARAH | 9 GRANTHAM COURT ELEANOR CLOSE LONDON, GT LON SE16 6PT UNITED KINGDOM |
| DARCY L. VOLPE | PO BOX 989 NEW YORK NY 100020911 |
| DARCY L. VOLPE | 60 W. 66TH STREET APT 5I NEW YORK NY 10023 |
| DARCY R. LAMONT | 23592 WINDSONG AVE APT. 44I ALISO VIEJO CA 92656 |
| DARCY R. LAMONT | 23592 WINDSONG AVE APT. 44L ALISO VIEJO CA 92656 |
| DARCY SCHOOL | 700 SHUNPIKE ROAD CHATHAM NJ 07928 |
| DARCY SCHOOL | 700 SHUNPIKE RD CHATHAM NJ 07928-1500 |
| DARCY, DONALD, MS C/F | 256 COUNTRYSIDE DRIVE NAPLES FL 34104 |
| DARCY, KIRK | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DARDEN,EMILY DAWN | 9806 FOX DEN DR LITTLETON CO 80125 |
| DAREDIA SHAHNAWAZ | 15826 LAKE LODGE DR HOUSTON TX 77062 |
| DAREDIA SHAHNAWAZ | 15826 LAKE LODGE DR HOUOSTON TX 77062 |
| DARGAN, JOSEPH F | 29 VALLEY COURT SECAUCUS NJ 07094-3824 |
| DARGAN,DENISE | 2 LEERDAM DRIVE LONDON, GT LON E14 3JJ UNITED KINGDOM |
| DARGAVEL,JUSTIN | 30001 GOLDEN LANTERN APARTMENT 287 LAGUNA NIGUEL CA 92677 |
| DARIA AXELROD | 8 BOGLE STREET WESTON MA 02493 |
| DARIA AXELROD | 1600 VILLA STREET #231 MOUNTAIN VIEW CA 94041 |
| DARIA AXELROD | 1600 VILLA STREET APARTMENT 231 MOUNTAIN VIEW CA 94041 |
| DARIA AXELROD | 2468 W BAYSHORE RD APT 10 PALO ALTO CA 943033539 |

| Claim Name | Address Information |
| --- | --- |
| DARIA DERGUNOVA | 23/6 PIERSFIELD GROVE EDINBURGH,FIFE EH8 7BU UNITED KINGDOM |
| DARIA R SWIRCZYNSKI | 8514 OLD BROOK DRIVE HOUSTON TX 77071 |
| DARIA R SWIRCZYNSKI | 14206 SWANFIELD HOUSTON TX 77083 |
| DARICE Y KORES | 1016 CRESTWOOD RD. WOODMERE NY 11598 |
| DARIEN ADVOCATES FOR EDUCATION | OF THE GIFTED P.O. BOX 2127 DARIEN CT 06820 |
| DARIEN ARTS CENTER | 2 RENSHAW ROAD DARIEN CT 06820 |
| DARIEN EMS POST 53 INC. | PO BOX 2066 DARIEN CT 06820 |
| DARIEN HISTORICAL SOCIETY, INC. | 45 OLD KINGS HIGHWAY DARIEN CT 06820 |
| DARIEN LIBRARY | 35 LEROY AVENUE DARIEN CT 06820 |
| DARIEN NATURE CENTER INC | PO BOX 1603 DARIEN CT 06820 |
| DARIEN TECHNOLOGY FOUNDATION, INC | P.O. BOX 1714 5 BROOK STREET - SUITE 1A DARIEN CT 06820 |
| DARIN DEPASQUALE | 4-18-1-101 NISHI AZABU MINATO-KU 13 JAPAN |
| DARIN NODA | MEGURO HEIGHTS #203 4-14-11 MEGURO MEGURO-KU MEGURO-KU 13 JAPAN |
| DARIN SOUZA | POST OFFICE BOX 1236 44 MCKENNA ROAD NORWICH VT 05055 |
| DARIN SOUZA | POST OFFICE BOX 1236 NORWICH VT 05055 |
| DARIN SOUZA | PO BOX 1236 NORWICH VT 05055 |
| DARINKA RAKIC | 10 WEST 15TH ST. # 704 |
| DARIO FISCHBEIN | 4, WOODBERRY GROVE LONDON N4 1SN UNITED KINGDOM |
| DARIO LONGHI | 116 CROMWELL ROAD LONDON SW7 4XL UNITED KINGDOM |
| DARION L. BRIDGMAN | 42 MCKENNA ST BLAUVELT NY 10913-1818 |
| DARIUS HOUSEAL | 2241 S STATE HIGHWAY 121 APT 214 LEWISVILLE TX 750673756 |
| DARIUSZ HOLDA | 215 ARDGOWAN ROAD CATFORD LONDON SE6 1UZ UNITED KINGDOM |
| DARIUSZ NIECIECKI | 397 FRONT STREET WEST SUITE 3709 TORONTO ON M5V 3SI CANADA |
| DARK CITY TRANSPORTATION | DARK CITY TRANSPORTATION P.O BOX 680117 PARK CITY UT 84068 |
| DARKWA, GRACE | 328 W 44TH STREET APT 41 NEW YORK NY 10036 |
| DARKWA,GRACE | 4 MEDLAND HOUSE BRANCH ROAD LONDON, GT LON E14 7JT UNITED KINGDOM |
| DARLA K HOY | 7415 WOODINGTON PLACE INDIANAPOLIS IN 46259 |
| DARLA M. LOWDEN | 6502 PLANTATION DRIVE BAYTOWN TX 77520 |
| DARLENE C. HINOJOSA | 128 ADLER DR WHITTIER CA 90606 |
| DARLENE C. HINOJOSA | 6032 LIME AVE APT C CYPRESS CA 90630-3358 |
| DARLENE E. DEFELICE | 105 EVERETT ST PATCHOGUE NY 11772-1753 |
| DARLENE JARVINA | 6881 VANDERBILT ST CHINO CA 917101307 |
| DARLENE JARVINA | 6 FERRENSBY WAY LADERA RANCH CA 92694 |
| DARLENE LOUISE RUHL | 258 7TH STREET FREDRICK CO 80530 |
| DARLENE LOUISE RUHL | P.O. BOX 637 FREDERICK CO 80530 |
| DARLENE LOUISE RUHL | 258 7TH STREET FREDRICK CO 80530 |
| DARLENE M RILEY | 2811 MARSHALL ROAD DREXEL HILL PA 19026 |
| DARLENE M RILEY | 419 STRAFFORD APT 3D STRAFFORD PA 19087 |
| DARLENE QUATTLEBAUM | 1350 SOUTH WOOD AVENUE LINDEN NJ 07036 |
| DARLENE R. CASTIEGA | 24 DEERFIELD PLACE TRABUCO CANYON CA 92679 |
| DARLENE TURNER | 417 NW MARKET STREET SEATTLE WA 98107 |
| DARLENE TURNER | 1545 NW MARKET ST APT 414 SEATTLE WA 98107-5254 |
| DARLENE TURNER | 417 NW MARKET ST SEATTLE WA 981072707 |
| DARLING, CAROLE | PO BOX 332 WALNUT CA 91788 |
| DARLING, DAVID P | 16 CAROLINE ROAD LONDON SW193QL UNITED KINGDOM |
| DARLING, KELLY | 321 WEST 54TH STREET 111 NEW YORK NY 10019 |
| DARLING, LISA | 300 GORGE ROAD #8 CLIFFSIDE PARK NJ 07010 |
| DARLING, SCOTT LEE | FLAT 5 NEWELL HOUSE NEWELL STREET LONDON E14 7HQ UNITED KINGDOM |
| DARLING,DAVID P | 16 CAROLINE ROAD LONDON, GT LON SW193QL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DARLING, LISA | 300 GORGE RD APT 8 CLIFFSIDE PK NJ 070102762 |
| DARLING, SCOTT LEE | FLAT 5 NEWELL HOUSE NEWELL STREET LONDON, GT LON E14 7HQ UNITED KINGDOM |
| DARLING-RYCEWICZ, JILL | 2284 WALTONIA DR APT 9 MONTROSE CA 91020-1279 |
| DARLINGTON JR, HENRY | 30 E 62ND ST NEW YORK NY 10021 |
| DARLINGTON, CHARLES | 753 ARGYLE RD GLENSIDE PA 19038 |
| DARLINGTON, MICHAEL B. | 1131 S. YORK ST. DENVER CO 80210 |
| DARNALL, CHARLES | 125 VIA HAVRE NEWPORT BEACH CA 92663 |
| DARNE, CHIRAG | B/ 601, PALKHEE C.H.S LTD MITHAGAR ROAD NANEPADA MH MUMBAI 400081 INDIA |
| DARNE, CHIRAG | B/ 601, PALKHEE C.H.S LTD MITHAGAR ROAD NANEPADA MUMBAI MH 400081 INDIA |
| DARNELL RAY SANDERS | 940 SOUTH WALDEN WAY #105 AURORA CO 80017 |
| DARNELL THORNTON | 429 WEST 24TH STREET, APT. 5F NEW YORK NY 10011 |
| DARNELL THORNTON | 180 E 163 ST APT 3A BRONX NY 10451 |
| DARNELL THORNTON | 365 WAVERLEY AVE. APT 2 BROOKLYN NY 11238 |
| DARNELL THORNTON | 35 IRVING PLACE BROOKLYN NY 11238 |
| DARNELL, BRENDA H | 50075 LEISURE LANE SCOTTSBLUFF NE 69361 |
| DARNELL, BRENDA HOY | 50075 LEISURE LANE SCOTTSBLUFF NE 69361 |
| DARNELL, RYAN | 323 PFORZHEIMER MAIL CTR CAMBRIDGE MA 02138 |
| DARNOWSKI, THOMAS | 107 FIDDLER GREEN RD-APT# D STRATFORD CT 06614 |
| DAROCH, RAVI | 11 CECIL ROAD ERDINGTON BIRMINGHAM, WSTMID B24 8AU UNITED KINGDOM |
| DAROME TELECONFERENCING GMBH | ZIMMERSTRASSE 55 BERLIN 10117 GERMANY |
| DARON T. POPE | 150 E. 18TH APT 10M NEW YORK NY 10003 |
| DARON T. POPE | 5 E. 22ND ST. APT 10A NEW YORK NY 10010 |
| DARON T. POPE | 2109 BROADWAY 2109 BROADWAY APT 3-79 NEW YORK NY 10023 |
| DARR, JASON T | 437-5 SOUTH CLAY SAINT LOUIS MO 63122 |
| DARR, JASON T | 2131 TIMBERVIEW ROAD ST. LOUIS MO 63122 |
| DARRAGH BUCKLEY | 222 THOMPSON ST. APT. 12 NEW YORK NY 10012 |
| DARRAGH BUCKLEY | 410 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DARRAH JR., PAUL F | 11 PEABODY LANE DARIEN CT 06820 |
| DARRAS, CONSTANTINE N | 400 E 84TH ST APT 24D NEW YORK NY 10028 |
| DARREL LEE BILBREY | 676 PALOS VERDE DR SATELLITE BCH FL 32937-5708 |
| DARREL LEE BILBREY | 5677 S PARK PLACE #304A GREENWOOD VILLAGE CO 80111 |
| DARRELL D BOYD | 1770 BRYANT AVE SOUTH #207 MINNEAPOLIS MN 55403 |
| DARRELL W MCDANIEL | 164 ROBLES WAY, #324 VALLEJO CA 94591 |
| DARREN A GARSIDE | 39 SWALLOW CLOSE CHAFFORD HUNDRED ESSEX RM16 6RH UNITED KINGDOM |
| DARREN A GARSIDE | 10 SISKIN GARDENS PADDOCK WOOD TONBRIDGE ,KENT TN12 6XP UNITED KINGDOM |
| DARREN BURNETT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DARREN C. BLOCH | 50 WEST 72ND STREET APT 511 NEW YORK NY 10023 |
| DARREN DEMPSEY | 47 DAL RIADA PORTMARNOCK DUBLIN IRELAND |
| DARREN DEMPSEY | 47 DAL RIADA PORTMARNOCK DUBLIN COUNTY IRELAND |
| DARREN DEMPSEY | 53 CROMWELL TOWER BARBICAN LONDON EC2Y 8DD UNITED KINGDOM |
| DARREN DUCHOVNY | 81 JOHN BURNS BARKING,ESSEX IG11 9RJ UNITED KINGDOM |
| DARREN DUNNE | 3 BERWICK ROAD WOOD GREEN N22 5QB UNITED KINGDOM |
| DARREN E BERNSTEIN | 70 WASHINGTON STREET APT. 11C NEW YORK NY 11201 |
| DARREN E BERNSTEIN | 70 WASHINGTON ST APT 11C BROOKLYN NY 11201-1479 |
| DARREN E. BURGENER | 521 W SUPERIOR STREET APT 124 CHICAGO IL 60610 |
| DARREN E. BURGENER | 521 W SUPERIOR ST # 124 CHICAGO IL 60654-3410 |
| DARREN E. SCHIERKOLK | 5400 S PARK TERRACE AVE APT 12-101 ENGLEWOOD CO 801113367 |
| DARREN E. SCHIERKOLK | 9005 E LEHIGH AVE #18 DENVER CO 80237 |
| DARREN F. ZHOU | 444 WEST 35TH STREET APT 9E NEW YORK NY 10001 |

| Claim Name | Address Information |
|------------|---------------------|
| DARREN F. ZHOU | 10 AMSTERDAM AVE APT 1106 NEW YORK NY 10023-7496 |
| DARREN GREENBERG | 20 BERNARD STREET MERRICK NY 11566 |
| DARREN HIBBITT | 31 BRAMPTON ROAD BEXLEYHEATH LONDON,ANT DA7 4EZ UNITED KINGDOM |
| DARREN HIBBITT | FLAT 117 5 KING EDWARDS ROAD LONDON E9 7SG UNITED KINGDOM |
| DARREN HIBBITT | FLAT 117 5 KING EDWARDS ROAD LONDON,ANT E9 7SG UNITED KINGDOM |
| DARREN L BLAKE | FLAT 1, BUILDING 48 MARLBOROUGH ROAD, ROYAL ARSENAL ROYAL ARSENAL LONDON SE18 6RE UNITED KINGDOM |
| DARREN L BLAKE | FLAT 1, BUILDING 48 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE18 6RE UNITED KINGDOM |
| DARREN L BLAKE | FLAT 1, BUILDING 48 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE18 6RE UNITED KINGDOM |
| DARREN L VON RIESEN | 1243 WASHINGTON ST. #406 DENVER CO 80203 |
| DARREN M TUNAC | 1308 E. NUTWOOD AVE. FULLERTON CA 92831 |
| DARREN MICHAEL SAMAREL | 6322 CAMINITO JUANICO SAN DIEGO CA 92111-7234 |
| DARREN NEWMAN | 17 DENNE PARADE HORSHAM RH12 1JD UNITED KINGDOM |
| DARREN NEWMAN | 43 COTSWOLD COURT HORSHAM RH13 5ST UNITED KINGDOM |
| DARREN NEWMAN | FLAT 7 178 EFFRA ROAD WIMBLESON SW19 8PZ UNITED KINGDOM |
| DARREN RYKERS | #202, 1-23-3 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| DARREN SHAW | 7 BURGAGE FIELD WHITCHURCH,HANTS RG28 7DQ UNITED KINGDOM |
| DARREN SHAW | 30 HILLSIDE WHITCHURCH,HANTS RG28 7SN UNITED KINGDOM |
| DARREN SHORT | 124 W. 60TH STREET APT 45A NEW YORK NY 10023 |
| DARREN SHORT | 961 WESCOTT LANE ATLANTA GA 30319 |
| DARREN SHORT | 3910 IVY ROAD ATLANTA GA 30342 |
| DARREN SHORT | 3910 IVY RD NE ATLANTA GA 30342-4235 |
| DARREN SKINNER | 6 CREEK HOUSE 144-146 NARROW STREET LIMEHOUSE E14 8BP UNITED KINGDOM |
| DARREN SKINNER | FLAT 3 36 WORTHING ROAD SOUTHSEA PORTSMOUTH PO5 2RN UNITED KINGDOM |
| DARREN SKINNER | 26 NIGHTINGALE COURT HERTFORD,HERTS SG14 1PD UNITED KINGDOM |
| DARREN YIP | 901 BOLKER WAY MONTEBELLO CA 90640 |
| DARRETTA, GABRIEL | 6910 AVENUE APT 4P BROOKLYN NY 11234 |
| DARRICK DAY | TOKYO TOKYO 13 JAPAN |
| DARRICK DAY | 790 HARVARD PLACE CLIFFSIDE PARK NJ 07010 |
| DARRICK DAY | 790 HARVARD PL CLIFFSIDE PK NJ 07010-2103 |
| DARRIGRANDI, ANA ISABEL F. | 155 WEST 68TH STREET APARTMENT 425 NEW YORK NY 10023 |
| DARRIN A DEXTER | WOODLANDS 6 THE DRIVE MARDLEY WELWYN,HERTS AL6 0TR UNITED KINGDOM |
| DARRIN A DEXTER | HOMAT COMMODORE #150 5-13-28 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| DARRIN A DEXTER | NARRAIN TERRACES FLAT 1102 UNION PARK ROAD PALI HILL MUMBAI 400050 INDIA |
| DARRIN A DEXTER | NARRAIN TERRACES FLAT 1102 UNION PARK ROAD PALI HILL MUMBAI 400052 INDIA |
| DARRIN A DEXTER | NARRAIN TERRACES FLAT 1102 UNION PARK ROAD PALI HILL MUMBAI MH 400052 INDIA |
| DARRIN DAVID PELLER | 296 SPRING VALLEY ROAD PARAMUS NJ 07652 |
| DARRIN DAVID PELLER | 296 SPRING VALLEY RD PARAMUS NJ 07652-5529 |
| DARRIN DAVID PELLER | 55 E 87TH STREET NEW YORK NY 10128 |
| DARRIN SMITH | 616 ANDERSONVILLE LANE WYLIE TX 75098 |
| DARRINGER, CHRISTOPHER | 435 E. 79TH STREET #5U NEW YORK NY 10075 |
| DARRON JAMES REID | 8299 WETHERILL CIR CASTLE ROCK CO 801083638 |
| DARRYL A LOBO | 615 WOODLAWN BLVD. APT.#2 ORLANDO FL 32801 |
| DARRYL A LOBO | 530 E CENTRAL BLVD APT 205 ORLANDO FL 32801-4304 |
| DARRYL A. MCELROY | 2736 ODLUM DRIVE SCHAUMBURG IL 60193 |
| DARRYL A. MCELROY | 2736 ODLUM DR SCHAUMBURG IL 60194-4939 |
| DARRYL ANDRADE | 28 LANDSDOWNE AVENUE BEXLEYHEATH DA7 5ST UK |
| DARRYL ANDRADE | 28 LANDSDOWNE AVENUE BEXLEYHEATH,KENT DA7 5ST UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DARRYL CURRY | 10056 FINE FERN ST LAS VEGAS NV 89183-7141 |
| DARRYL HUMPHREYS | 715 PARK AVENUE APT. 5C NEW YORK NY 10021 |
| DARRYL J RANDOLPH | 21245 E 47TH AVE DENVER CO 80249 |
| DARRYL KEETON | 7055 GENTLE SHADE CT. APT. 403 COLUMBIA MD 21046 |
| DARRYL KEETON | 15515 GLASTONBURY WAY UPPR MARLBORO MD 207748033 |
| DARRYL NG JINGYAO | BLK 237 BISHAN ST 22 #07-180 570237 SINGAPORE |
| DARRYL RAPHAEL GIBBINGS-ISAAC | 12 THORNFIELD AVENUE MILL HILL UNITED KINGDOM |
| DARRYL S CUILLA | 14590 LUNA MEDIA SAN DIEGO CA 92127 |
| DARRYL WILLIAMS | 36 BALMORAL CRESCENT WHITE PLAINS NY 10607 |
| DARRYN BOSCH | 2 BIERTON COURT 27 SPENCER HILL ROD WIMBLEDON SW19 4EL UNITED KINGDOM |
| DARSHANA D'MELLO | FLAT NO B504,BHAKTI PALACE 120FT LINK RD.KANDARPADA I.C.COLONY EXT.DHAISAR (W) MUMBAI 400068 INDIA |
| DARSHANA D'MELLO | FLAT NO B504,BHAKTI PALACE 120FT LINK RD.KANDARPADA I.C.COLONY EXT.DHAISAR (W) MUMBAI 400069 INDIA |
| DARSHIN PATEL | 35 RIVER DR S APT 209 JERSEY CITY NJ 07310-2702 |
| DARSHITA RAJANI | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARSHITA RAJANI | 10 GAINSBOROUGH STUDIOS EAST 1 POOLE STREET LONDON N1 5ED UNITED KINGDOM |
| DARSHITA RAJANI | FLAT 11, 4 BALMES ROAD LONDON N1 5TQ UNITED KINGDOM |
| DARSKY, JUDITH | 4 BRIAR DEL CIRCLE LARCHMONT NY 10538 |
| DARSKY, JUDITH | 4 BRIAR DEL CIRCLE LARCHMONT NY 10538 |
| DARSKY,RICHARD H. | 4 BRIAR DEL CIRCLE LARCHMONT NY 10538 |
| DARTA SAVINGS LIFE ASSURANCE | DARTA SAVING LIFE ASSURANCE LTD MESPIL COURT 39A MESPIL ROAD DUBLIN 4 IRELAND |
| DARTCOM INCORPORATED | 1109 FLOYD AVENUE ROME NY 13440 |
| DARTIGUELONGUE, GASTON | CALLAO 1704 8TH FLOOR BUENOS AIRES ARGENTINA |
| DARTIGUELONGUE, GASTON | CALLAO 1704 8TH FLOOR BUENOS AIRES BA ARGENTINA |
| DARTMOUTH (GUERNSEY) LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARTMOUTH COLLEGE | TUCK SCHOOL OF BUSINESS  ATTN: JON DENISON ASSOC DIR DEVELOPMENT & ALUMNI AFFAIRS 100 TUCK HALL HANOVER NH 03753 |
| DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE HANOVER NH 03755 |
| DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD SUITE 6015 HANOVER NH 03755 |
| DARTMOUTH COLLEGE | 6175 ROBINSON HALL DARTMOUTH COLLEGE HANOVER NH 03755 |
| DARTMOUTH COLLEGE | CAREER SERVICES 63 SOUTH MAIN STREET, SUITE 200 HANOVER NH 03755-2091 |
| DARTMOUTH INC. | 6175 ROBINSON HALL HANOVER NH 03755 |
| DARUWALLA, AZAR H | 280 MARIN BLVD., APT. #20M METROPOLIS APARTMENTS JERSEY CITY NJ 07302 |
| DARWIN M FONTANARES | 193 SAN LEON IRVINE CA 92606 |
| DARWIN M FONTANARES | 7 CABOT IRVINE CA 92620 |
| DARWIN RHODES LTD | 1 THREADNEEDLE STREET LONDON EC2R 8AW UNITED KINGDOM |
| DARWIN,ERIC E. | 842 COLEMAN AVENUE APT. #13 MENLO PARK CA 94025 |
| DARWISH TRADING CO. | P.O BOX 92 DOHA QATAR |
| DARWISH, SASSON | 245 W 99TH ST APT 24B NEW YORK NY 10025 |
| DARY, RAYMOND | YOYOGI 4-17-3 AOI APARTMENT E 13 SHIBUYA-KU 151-0053 JAPAN |
| DARY,RAYMOND | YOYOGI 4-17-3 AOI APARTMENT E SHIBUYA-KU 13 151-0053 JAPAN |
| DARYANANI, ASHVIND MOHAN | 38 IVOR COURT GLOUCESTER PLACE LONDON NW16BL UNITED KINGDOM |
| DARYANANI,ASHVIND MOHAN | 38 IVOR COURT GLOUCESTER PLACE LONDON, GT LON NW16BL UNITED KINGDOM |
| DARYANI, JHARNA | 2505 JOHN EPPS RD APT 305 HERNDON VA 20171 |
| DARYANI,HARISH | B-703 RAJ ANMOL 2 OPP MARY IMMACULATE SCHOOL L.M ROAD , BORIVALI WEST MUMBAI 400103 INDIA |
| DARYDON, JULIANA | 1 WESTERN AVENUE, APT 352 BOSTON MA 02163 |
| DARYL DROUGHTON-FEHR | 6 TONLSEY PLACE LONDON SW18 1BP UNITED KINGDOM |
| DARYL DROUGHTON-FEHR | 344A OLD YORK ROAD LONDON SW18 1SS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DARYL HENDRIX | 3503 BRYN MAWR DRIVE DALLAS TX 75225 |
| DARYL R. EARLE | 4499 VIA MARISOL, #207 LOS ANGELES CA 90042 |
| DARYL R. EARLE | 10487 BIG CHIEF DR VICTORVILLE CA 92392 |
| DARYL S. WEBER | 808 COMMONWEALTH AVE ATLANTA GA 30312 |
| DARYL S. WEBER | 2343 BOULDERCLIFF WAY SE ATLANTA GA 303163640 |
| DARYL WILLIAM MICHAEL RATTIGAN | 105 D SINCLAIR ROAD LONDON W14 0NP UNITED KINGDOM |
| DARYL'S BY DESIGN | 1801 N. GRIFFIN STREET DALLAS TX 75202 |
| DAS BUSINESS FURNITURE | UNIT 3 SAFFRON BUSINESS CENTRE SAFFRON WALDEN ESSEX CB10 2NL UK |
| DAS BUSINESS FURNITURE | UNIT 3 SAFFRON BUSINESS CENTRE SAFFRON WALDEN ESSEX CB10 2NL UNITED KINGDOM |
| DAS BUSINESS FURNITURE | UNIT 3, SAFFRON BUSINESS CENTRE ELIZABETH CLOSE SAFFRON WALDEN ESSEX CB10 2NL UNITED KINGDOM |
| DAS BUSINESS FURNITURE LIMITED | UNIT 3, SAFFRON BUSINESS CENTRE ELIZABETH CLOSE, SAFFRON WALDEN, ESSEX CB10 2NL UNITED KINGDOM |
| DAS BUSINESS FURNITURE LTD | SAFFRON BUSINESS CENTRE ELIZABETH WAY SAFFRON WALDEN CB10 2BL UK |
| DAS BUSINESS FURNITURE LTD | UNIT 3, SAFFRON BUSINESS CENTRE ELISABETH CLOSE, SAFFRON WALDEN ESSEX CB10 2NL UK |
| DAS BUSINESS FURNITURE LTD | SAFFRON BUSINESS CENTRE ELIZABETH WAY SAFFRON WALDEN CB10 2BL UNITED KINGDOM |
| DAS BUSINESS FURNITURE LTD | UNIT 3, SAFFRON BUSINESS CENTRE ELISABETH CLOSE, SAFFRON WALDEN ESSEX CB10 2NL UNITED KINGDOM |
| DAS GANESHAN | 15 WOOD LANE LONDON N6 5UE UK |
| DAS GANESHAN | 15 WOOD LANE LONDON N6 5UE UNITED KINGDOM |
| DAS GUPTA, ANDY | 30 WAITE DAVIS ROAD LONDON SE12 0ND UNITED KINGDOM |
| DAS GUPTA,ANDY | 30 WAITE DAVIS ROAD LONDON, GT LON SE12 0ND UNITED KINGDOM |
| DAS NEVES,LUIZ FELIPE | 422 EAST 72ND STREET APARTMENT 15A NEW YORK NY 20021 |
| DAS SOUND SYSTEMS, INC. | 10 TOPPA BLVD NEWPORT RI 02840 |
| DAS, ANINDYA RANJAN | B-1304 KINGSTON HIRANANDANI GARDENS POWAI WB MUMBAI 400076 INDIA |
| DAS, ANIRUDDHA | 1051 RIVERSIDE DRIVE NYSPI KOLB ANNEX RM 563 NY NY 10032 |
| DAS, ANIRUDDHA | 2200 BENJAMIN FRANKLIN PKWY APT# EAST 1508 PHILADELPHIA PA 19130 |
| DAS, ASHISH KUMAR | APARTMENT B101 FOREST HILLS COOPERATIVE HSG SOCIETY KILA BELAPUR PALM BEACH ROAD MH NAVI MUMBAI 400614 INDIA |
| DAS, AVANINDRA | AC 985 AMHERST COLLEGE AMGERST MA 01002 |
| DAS, BHARAT | 950 PARK AVE APT 9B NEW YORK NY 10028 |
| DAS, DHRUBAJYOTI | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN CHEMBUR MH MUMBAI 400071 INDIA |
| DAS, KAMAL | 34-15 74TH STREET APT # 2J JACKSON HEIGHTS NY 11372 |
| DAS, MRINMOY | 123 MEYER ROAD, #19-02 THE MAKENA SINGAPORE 437934 SINGAPORE |
| DAS, NACHIKETA | 30 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DAS, RISHI | 211 W 56TH ST APT 19B NEW YORK NY 100194321 |
| DAS, RISHIRAJ | 1535 GREEN STREET APARTMENT 303 SAN FRANCISCO CA 94123 |
| DAS, SANJIV R. | 127 HODGES DRIVE MORAGA CA 94556 |
| DAS, SANTOSH KUMAR | FLAT 115, CITY VIEW CENTREWAY APARTMENTS AXON PLACE ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| DAS, SMITA | D-1202 RUNWAL CENTRE GOVANDI STN. ROAD, DEONAR DEONAR MUMBAI 400088 INDIA |
| DAS, SRIPADA | 6, ODELL CLOSE ESSEX BARKING IG11 9PQ UNITED KINGDOM |
| DAS, SUDEEP | 4399 DONCASTER DRIVE ELLICOTT CITY MD 21043 |
| DAS, SURAJIT KUMAR | 9 UPCROFT AVENUE MDDSX EDGWARE HA8 9RA UNITED KINGDOM |
| DAS, VIKASH | WINDSOR C-202 DESHMUKH RESIDENCY ASHOKVAN BORIVALI(E) 400068 INDIA |
| DAS,ABHIK | APT. C2 PIMLICO PLACE 28 GUILDHOUSE STREET LONDON, GT LON SW1V 1JH UNITED KINGDOM |
| DAS,ANINDYA RANJAN | B-1304 KINGSTON HIRANANDANI GARDENS POWAI MUMBAI WB 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| DAS,ASHISH KUMAR | APARTMENT B101 FOREST HILLS COOPERATIVE HSG SOCIETY KILA BELAPUR PALM BEACH ROAD NAVI MUMBAI MH 400614 INDIA |
| DAS,DHRUBAJYOTI | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN CHEMBUR MUMBAI MH 400071 INDIA |
| DAS,MONINDRANATH | KALYAN-SHILL ROAD,VIA MANPADA RIVER WOOD PARK,BUILDING NO-11, ROOM NO-105,DESAI,P.O-PADLE VILLAGE THANE MH 421204 INDIA |
| DAS,NACHIKETA | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| DAS,NILANJAN | 6/16 VIVEKNAGAR KOLKATA WB 700075 INDIA |
| DAS,RISHIRAJ K. | 1535 GREEN STREET APARTMENT 303 SAN FRANCISCO CA 94123 |
| DAS,SANJUKTA | SMR VINAY REGENCY,FLAT NO 403 BANGALORE KR 560043 INDIA |
| DAS,SANTOSH KUMAR | FLAT 115, CITY VIEW CENTREWAY APARTMENTS AXON PLACE ILFORD, ESSEX IG1 1NH UNITED KINGDOM |
| DAS,SHUBHANKAR | 10-D, BLOCK 1, VANTAGE PARK, 22 CONDUIT RD, MIDLEVELS HONG KONG, H HONG KONG |
| DAS,SRIPADA | 6, ODELL CLOSE BARKING, ESSEX IG11 9PQ UNITED KINGDOM |
| DAS,SUBIR | FLAT 39 FITZROY COURT 6 WHITE HORSE ROAD CROYDON, GT LON CR0 2AX UNITED KINGDOM |
| DAS,SURAJIT KUMAR | 9 UPCROFT AVENUE EDGWARE, MDDSX HA8 9RA UNITED KINGDOM |
| DASAROM LIM | SAMPOONG APT 25-401 SEOCHO 4-DONG SEOCHO-KU SEOUL 137779 KOREA, REPUBLIC OF |
| DASCO LLC | 10024 DILLMAN DR MORRILL NE 69358-2338 |
| DASCO OPCO HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DASGUPTA, ACHINTYA K | 666 KATAN AVENUE STATEN ISLAND NY 10312 |
| DASGUPTA, ANINDYA | 59/E TOWER 3 SORRENTO BUILDING 1 AUSTIN ROAD HONG KONG HONG KONG |
| DASGUPTA, ASHWINI | 602/A, NIRMAN VIHAR, PUMP HOUSE, ANDHERI (EAST), MUMBAI 400093 INDIA |
| DASGUPTA, INDRANIL | 706 HILL CREST II RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| DASGUPTA,ANINDYA | 59/E TOWER 3 SORRENTO BUILDING 1 AUSTIN ROAD HONG KONG, K HONG KONG |
| DASGUPTA,PRATICK | BUILDING NO 1 , FLAT NO 14 TEACHERS COLONY BANDRA EAST MUMBAI MH 400051 INDIA |
| DASGUPTA,RIDDHI | COLUMBIA UNIVERSITY 13330 RIDGEWOOD DRIVE ELLICOTT CITY MD 21042 |
| DASH, HOWARD S | 219 BEACH 122ND STREET BELLE HARBOR NY 11694 |
| DASHA SHUSHKOVSKY | 216 BANKS STREET APT 3 CAMBRIDGE MA 02138 |
| DASHAY CARTER | 33 HOMESTEAD PARK NEWARK NJ 07106 |
| DASHBOARD SOFTWARE LIMITED | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UNITED KINGDOM |
| DASHER, JOHN | 55 NORTH WATER ST. APT B218 SOUTH NORWALK CT 06854 |
| DASHER,MATTHEW S | 494 PETERSBURG ROAD CARLISLE PA 17013 |
| DASHORE, ALEX ALOK | 11 BURLINGTON DRIVE MARLBORO NJ 07446 |
| DASILVA ELLEN | 12 KELWYNNE ROAD SCARSDALE NY 10583 |
| DASILVA, MARILIA | 67A MCDIVITT AVENUE STATEN ISLAND NY 10314 |
| DASILVA, RACHEL | 614 ENFIELD ROAD DELRAY BEACH FL 33444 |
| DASKWA, GRACE | 101 N. MERION AVE BRYN MAWR PA 19010 |
| DASS, ANAND | 93-12 201 STREET HOLLIS NY 11423 |
| DASS, JOYA | 25 W. 85TH STREET, #4B NEW YORK NY 10024 |
| DASS, LISA | 284 EASTERN PARKWAY 4A BROOKLYN NY 11225 |
| DASS,VIVIKA | 603 C WING, KANTHI APARTMENT MOUNT MARY ROAD BANDRA MUMBAI MH 400050 INDIA |
| DASSATTI, THOMAS | 47 MARIA DR LOUDONVILLE NY 12211 |
| DASSI, SARAH MARINA | 42 STRETTON MANSIONS GLASHIER STREET LONDON SE8 3JP UNITED KINGDOM |
| DASSI,SARAH MARINA | 42 STRETTON MANSIONS GLASHIER STREET LONDON, GT LON SE8 3JP UNITED KINGDOM |
| DASTIDAR,SIDDHARTHA | 450 W 58TH ST APT 4G NEW YORK NY 10019 |
| DASTOLI, DIATRA | 47 GLENBROOK COURT CLIFTON PARK NY 12065-1915 |
| DASTUR,VIRAF | 194/1, TALATY BUILDING, KHETWADI BACK ROAD, GRANT ROAD, GRANT ROAD MUMBAI MH 400004 INDIA |
| DASWANI, ARUN KUMAR | 7-39-2-1005 OJIMA HIGASHI OJIMA EKIMAE HEIGHTS 13 KOTO-KU 136-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| DASWANI, POOJA | 1510 #1 15TH STREET TROY NY 12180 |
| DASWANI,ARUN KUMAR | 7-39-2-1005 OJIMA HIGASHI OJIMA EKIMAE HEIGHTS KOTO-KU 13 136-0072 JAPAN |
| DAT JAPAN LOGISTICS | SANSHO BLDG 3F 2-10-1 HONCHO,TODA-SHI SAITAMA 335-0023 JAPAN |
| DAT JAPAN LOGISTICS | SANSHO BLDG 3F 2-10-1 HONCHO TODA-SHI SAITAMA 11 335-0023 JAPAN |
| DATA ADVANTAGE CORP | 304 WEST LIBERTY STREET, SUITE 400 LOUISVILLE KY 40202 |
| DATA ADVANTAGE CORP | 1515 STORY AVENUE LOUISVILLE KY 40206 |
| DATA BASE PRODUCTS INC. | 12770 COIT ROAD, SUITE 1218 DALLAS TX 75251 |
| DATA BIND LTD | BRICK HOUSE MALDON ROADTOLLESHUNT D'ARCY MALDON CM9 8AE UNITED KINGDOM |
| DATA COMM FOR BUSINESS INC | P.O. BOX 6329 CHAMPAIGN IL 61826-6329 |
| DATA COMMUNIQUE | 201 ROUTE 17 NORTH 8TH FLOOR RUTHERFORD NJ 07070 |
| DATA COMMUNIQUE | 201 STATE RT 17 FL 8 RUTHERFORD NJ 070702597 |
| DATA CRAFT INDIA, LTD | UNIT# 204\206 2ND FLR TRADE CENTER, KAMALA MILLS COMP, S BAPAT MARG LOWER PAREL MUMBAI INDIA 400013 INDIA |
| DATA CRAFT JAPAN | SUMITOMO SHOJI JINBOCHO BLDG 3-24 KANDA NISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| DATA DIRECT | 400 WEST CUMMINGS PARK, SUITE 1575 WOBURN MA 01801 |
| DATA DIRECT TECHNOLOGIES | 14 OAK PARK DRIVE BEDFORD MA 01730 |
| DATA DIRECT TECHNOLOGIES | P.O. BOX 84-5828 BOSTON MA 02284-5828 |
| DATA DIRECT TECHNOLOGIES | P.O.BOX 99907 CHICAGO IL 60696-7707 |
| DATA DISPLAY AUDIO VISUAL CO. L.P. | 4040 DIRECTORS ROW HOUSTON TX 77092 |
| DATA DOMAIN, INC | 3400 HILLVIEW AVENUE BLDG 3, 2ND FLOOR PAULA ALTO CA 94304 |
| DATA DOWNLINK CORPORATION | (N/K/A ALACRA, INC.) ATTN: STEVEN GOLDSTEIN, CEO 101 HUDSON ST. 24TH FLOOR JERSEY CITY NJ 07302 |
| DATA DOWNLINK CORPORATION | (N/K/A ALACRA, INC.) ATTN: STEVEN GOLDSTEIN, CEO 100 BROADWAY, SUITE 1101 NEW YORK NY 10005 |
| DATA INC | 72 SUMMIT AVENUE MONTVALE NJ 07645 |
| DATA KEEPING SERVICE | NIKKO KANDA BLDG 8F 1-1 KANDAOGAWAMACHI CHIYODA-KU TOKYO 13 101-0052 JAPAN |
| DATA KINETICS LTD | OTTAWA ON K1B 4S5 CANADA |
| DATA KINETICS LTD | 2460 LANCASTER ROAD OTTAWA ONTARIO K1B 4S5 CANADA |
| DATA MANAGEMENT DIVISION | 48 WALL ST FL 24 NEW YORK NY 100052901 |
| DATA NETWORK TECHNOLOGY LLC | 2143 COLONIAL DRIVE CORYDON IN 47112 |
| DATA PRESENTATIONS GRAPHICS INC. | PO BOX 12201 DENVER CO 80212-0201 |
| DATA PROCESSING AIR CORPORATION | P.O. BOX 52726 PHOENIX AZ 85072-2726 |
| DATA QUEST INC | 4811 JONESTOWN ROAD SUITE 222 HARRISBURG PA 17109 |
| DATA RESEARCHERS, INC. | 1101 LAKE STREET - SUITE 302 OAK PARK IL 60301 |
| DATA SEARCH INC | 13 BRIARWOOD DRIVE EAST WARREN NJ 07059 |
| DATA SHREDDING SERVICES, INC. | 553 WEST 38TH STREET HOUSTON TX 77018 |
| DATA STORAGE CENTERS | 2223 EAST MANGOLIA STREET PHOENIX AZ 85034 |
| DATA TRACK TECHNOLOGY PLC | C/O GMAC COMMERCIAL CREDIT SOVEREIGN HOUSE CHURCH STREET BRIGHTON GN1 1SS UK |
| DATA TRACK TECHNOLOGY PLC | C/O GMAC COMMERCIAL CREDIT SOVEREIGN HOUSE CHURCH STREET BRIGHTON GN1 1SS UNITED KINGDOM |
| DATA TRANSMISSION NETWORK CORP | P.O. BOX 3546 OMAHA NE 68103-0546 |
| DATA, INC | 200 ROUTE 17 MAHWAH NJ 07430 |
| DATABASE TECHNOLOGIES INCORPORATED | 404 WYMAN STREET WALTHAM MA 02451-1212 |
| DATABASE TECHNOLOGIES INCORPORATED | 4530 BLUE LAKE DRIVE BOCA RATON FL 33431 |
| DATABEACON INC | 1565 CARLING AVENUE SUITE 300 OTTAWA ONTARIO K1Z 8R1 CANADA |
| DATABEANS, INC. | 8395 DESERT CANDLE CT RENO NV 895234834 |
| DATABEURO LIMITED | P O BOX 419 FLITWICK MK451ZP UK |
| DATABEURO LIMITED | P O BOX 419 FLITWICK, BEDS MK451ZP UNITED KINGDOM |
| DATACARD LTD | 1100 PARK WAY SOLENT BUSINESS PARK WHITELEY FAREHAM PO15 7AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DATACAT MEDIA LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 212 DURHAM AVE., BLDG 1A, SUITE 100 METUCHEN NJ 08840 |
| DATACAT MEDIA, LLC | 212 DURHAM AVE BLDG 1A SUITE 100 METUCHEN NJ 08840 |
| DATACERT SERVICES | DATACERT SERVICES. SUITE 1900 HOUSTON TX 77056 |
| DATACERT, INC | P.O. BOX 676051 DALLAS TX 75267-6051 |
| DATACERT, INC | ACCOUNTS PAYALBE 3040 POST OAK BLVD- SUITE 1900 HOUSTON TX 77056 |
| DATACERT, INC | 3040 POST OAK BLVD STE 1900 HOUSTON TX 77056-6528 |
| DATACERT, INC. | 3040 POST OAK BLVD., STE. 1900 HOUSTON TX 77056 |
| DATACOM TECHNOLOGY GROUP INC | 253 WEST 35TH STREET 15TH FLOOR NEW YORK NY 10001 |
| DATACRAFT | SUMITOMO CORPORATION JINBOCHO BLDG. 6F 3-24 KANDA-NISHIKICHO CHIYODA-KU TOKYO 101-0054 JAPAN |
| DATACRAFT CHINA/HONG KONG LIMITED | 3/FI,CITYPLAZA 3 14 TAIKOO WAN ROAD TAIKOO SHING HONG KONG |
| DATACRAFT INDIA LTD. | UNIT NO: 204/206, 2ND FLOOR, TRADE CENTRE, KAMALA MILLS COMPOUND, S.BAPAT MARG LOWER PAREL MUMBAI MH 400013 INDIA |
| DATACRAFT INDIA LTD. | UNIT 204-206 TRADE CENTER BUILDING KAMALA HILLS COMPOUND S. BAPAT, MARG LOWER PAREL, MUMBAI 400013 INDIA |
| DATAEXPLORERS LIMITED | 155 COMMERCIAL STREET LONDON E1 6BJ UK |
| DATAEXPLORERS LIMITED | 155 COMMERCIAL STREET LONDON E1 6BJ UNITED KINGDOM |
| DATAEXPLORERS LIMITED | 2 SEETHING LANE LONDON EC3N 4AT UNITED KINGDOM |
| DATAHAND SYSTEMS INC | 3044 N 33RD AVENUE PHOENIX AZ 85017 |
| DATAKINETICS | 97 NORMAN STREET OTTAWA ONTARIO, CANADA K1S 3K5 CANADA |
| DATAKINETICS | 391 LAUREN LANDING |
| DATALINE ENERGY LLC | 500 N 3RD STREET SUITE 108 FAIRFIELD IA 52556 |
| DATALINK CORPORATION | PO BOX 1450 NW 8286 MINNEAPOLIS MN 55485-8286 |
| DATALOGIC COMPUTING LTD | 41 KELLETT ROAD LONDON SW2 1EA UNITED KINGDOM |
| DATALOGIC SOLUTIONS LTD | 41 RUSKIN WALK WIMBLEDON SE24 9NA UNITED KINGDOM |
| DATALOK ORANGE COUNTY | 15540 DEL AMO AVENUE TUSTIN CA 92780 |
| DATALYST LLC | P.O. BOX 2094 CAROL STREAM IL 60132-2094 |
| DATALYST LLC | 116 W. ILLINOIS STREET SUITE 6E CHICAGO IL 60610 |
| DATAMATICS STAFFING SERVICES | 16/17-B, CROSS ROAD NEAR MIDC POLICE STATION MAROL, ANDHERI (E) MUMBAI MH 400093 INDIA |
| DATAMATION SYSTEMS INC. | 125 LOUIS STREET SOUTH HACKENSACK NJ 07606-1733 |
| DATAMONITOR INC | ACCOUNTS RECEIVABLE 245 FIFTH AVE, 4TH FL NEW YORK NY 10016 |
| DATAMONITOR PLC | CHARLES HOUSE 108110 FINCHLEY ROAD LONDON NW3 5JJ UK |
| DATAMONITOR PLC | CHARLES HOUSE 108110 FINCHLEY ROAD LONDON NW3 5JJ UNITED KINGDOM |
| DATAPATCH | 40 EISENHOWER DRIVE PARAMUS NJ 07652 |
| DATAPOINT   (EUR) | 1000 GREAT WEST ROAD, BRENTFORD TW8 9HH BRENTFORD TW8 9HH UK |
| DATAPOINT   (EUR) | 1000 GREAT WEST ROAD, BRENTFORD TW8 9HH BRENTFORD, MDDSX TW8 9HH UNITED KINGDOM |
| DATAPOINT  GLOBAL SERVICES SPAIN | 1000 GREAT WEST ROAD BRENTFORD BRENTFORD TW8 9HH UK |
| DATAPOINT  GLOBAL SERVICES SPAIN | 1000 GREAT WEST ROAD BRENTFORD BRENTFORD, MDDSX TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD | 7TH FLOOR 1000 GREAT WEST ROAD BRENTFORD TW8 9HH UK |
| DATAPOINT GLOBAL SERVICES LTD | 1000 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD | 7TH FLOOR 1000 GREAT WEST ROAD BRENTFORD, MDDSX TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD. | 1000 GREAT WEST ROAD 7TH FLOOR BRENTFORD TW8 9HH UK |
| DATAPOINT GLOBAL SERVICES LTD. | 100 GREAT WEST ROAD BRENTFORD, MDDSX TW8 9HH UNITED KINGDOM |
| DATAPOINT GLOBAL SERVICES LTD. | 1000 GREAT WEST ROAD 7TH FLOOR BRENTFORD TW8 9HH UNITED KINGDOM |
| DATAPOINT MADRID IBERICA S.A | AVDA. COMANDANTE FRANCO MADRID 28 28016 SPAIN |
| DATAPOINT MADRID IBERICA S.A | AVDA. COMANDANTE FRANCO MADRID 28016 SPAIN |
| DATAQUICK INFORMATION SYSTEMS | FILE 50261 LOS ANGELES CA 90074-0261 |

| Claim Name | Address Information |
|---|---|
| DATAQUICK INFORMATION SYSTEMS | 9620 TOWNE CENTER DRIVE SAN DIEGO CA 92121 |
| DATAR, YOGESH | 303, AMARNATH CHS. NARAYAN MHATRE ROAD, DAHISAR WEST MUMBAI 400068 INDIA |
| DATARICA DISPENSING SYSTEMS | 1ST FLOOR,OVALEKAR BLDG, 304 E.V.P ROAD BANGAD WADI PRARTHNA SAMAJ MUMBAI MH 400004 INDIA |
| DATARICA INTERNATIONAL | 304-E, V.P.RD, 1ST FLR, OVALEKAR BLDG, BANGADWADI,PRARTHANA SAMAJ MUMBAI MH 400004 INDIA |
| DATASET ŽOLETI YIM SISTEMLERI | AOAVU YBA YŽN CD. YAYABEYI SK. YŽNLDŽNZLAR ŽO Y MERKEZI NO:22/4 KAVACŽNK ISTANBUL 34810 TURKEY |
| DATASHARP INDEPENDENT SOLUTIONS | THE OLD STOCK YARD FARLEIGH ROAD CLIDDESDEN BASINGSTOKE HAMPSHIRE RG25 2JS UK |
| DATASHARP INDEPENDENT SOLUTIONS | THE OLD STOCK YARD FARLEIGH ROAD CLIDDESDEN BASINGSTOKE HAMPSHIRE RG25 2JS UNITED KINGDOM |
| DATASITE BUSINESS ARCHIVES | 12000 N.E 8TH STREET SUITE 100 BELLEVUE WA 98005 |
| DATASITE BUSINESS ARCHIVES | 9401 AURORA AVE N SEATTLE WA 98103 |
| DATASITE NORTHWEST | 12000 NE 8TH STREET BELLEVUE WA 98005 |
| DATASOURCE411 | 620 PARK AVENUE SUITE 415 ROCHESTER NY 14607 |
| DATASTREAM INTERNATIONAL INC | PO BOX 360042 PITTSBURGH PA 15251-6042 |
| DATASTREAM INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 120 WALL ST., 15TH FLOOR. NEW YORK NY 10005 |
| DATASYNAPSE, INC | 632 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| DATATEKNOLOGISEKTIONEN | DATATEKNOLOGISEKTIONEN LINKOPING 58183 SWEDEN |
| DATATEL SERVICES | 591 REDWOOD SWY SUITE 5275 MILL VALLEY CA 94941 |
| DATATRAC INC | 924 E JUNEAU AVE SUITE 200 MILWAUKEE WI 53202 |
| DATATREE | P.O. BOX 849710 DALLAS TX 75284-9710 |
| DATATREE | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| DATAWAYS AE | 75 KANARI STR THESSALONIKI GR54453 GREECE |
| DATE, YUJI | KOJIMACHI SANNO APT. 301, 11-10 2-BANCHO 13 CHIYODA-KU 102-0084 JAPAN |
| DATE,TEJASHRI V | EVERSHINE MILLENIUM PARADISE, EMP-73/503,THAKUR VILLAGE, KANDIVALI(E) MUMBAI 400101 INDIA |
| DATE,YUJI | KOJIMACHI SANNO APT. 301, 11-10 2-BANCHO CHIYODA-KU 13 102-0084 JAPAN |
| DATEL, DEBORAH K | 1719 2ND AVE SCOTTSBLUFF NE 69361 |
| DATEL,DEBORAH K | 1719 2ND AVE SCOTTSBLUFF NE 693612408 |
| DATESWEISER FURNITURE CORP. | 1700 BROADWAY STREET BUFFALO NY 14212 |
| DATRANGE,SAURABH | B-2, 10TH FLOOR, FLAT NO. 3 MILLENIUM TOWERS, SECTOR 9 SANPADA NAVI MUMBAI MH 400509 INDIA |
| DATTA, JAY | 1401 E. HYDE PARK BLVD CHICAGO IL 60615 |
| DATTA, KAUSIK | JASPER A1404, HIRANANDANI ESTATE, G.B. ROAD PATLIPADA THANE INDIA |
| DATTA, MANISH | K-203(ASTER), JAL VAYU VIHAR PHASE 1, SECTOR 20,KHARGHAR KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| DATTA, MANU | 5-17, 17-205 CHITOSE-FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| DATTA, RAJ | 2 PENNINGTON DRIVE PRINCETON JUNCTION NJ 08550 |
| DATTA, SEMANTI | 3930 SPRUCE STREET PHILADELPHIA PA 19104 |
| DATTA,MANISH | K-203(ASTER), JAL VAYU VIHAR PHASE 1, SECTOR 20,KHARGHAR KHARGHAR NAVI MUMBAI MH 410210 INDIA |
| DATTA,MANU | 5-17, 17-205 CHITOSE-FUNABASHI SETAGAYA-KU 13 156-0055 JAPAN |
| DATTA,SHEHRYAR S. | 19541 TRANSHIRE RD MONTGOMERY VILLAGE MD 20886 |
| DATTA,VATSALA | 201, FIORELLO APTS NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI INDIA |
| DATTANI, ANKUR | 182, HIRAMANEK BLDG, 3RD FLOOR, BLOCK NO - 34, D. A. LANE DA LANE MUMBAI 400002 INDIA |
| DATTANI, BHAVESH | 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON TW9 2HD UNITED KINGDOM |
| DATTANI,BHAVESH | 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON, GT LON TW9 2HD UNITED KINGDOM |
| DATTANI,JIGAR | S V RD A/23 ATUL APTS,S.V RD MALAD WEST MUMBAI MH 400064 INDIA |
| DATTORIA, JOSEPH P. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|------------|---------------------|
| DAU, ALFRED M | 97 QUEENS CT ATHERTON CA 94027 |
| DAUBER, PHILIP I | 229 PROSPECT STREET RIDGEWOOD NJ 07450-4417 |
| DAUBY,SEBASTIEN | FLAT 13 3 BATH STREET LONDON, GT LON EC1V9LB UNITED KINGDOM |
| DAUDT, JACQUELYN | 6116 SCOTIA DR EDINA MN 55439 |
| DAUER, ROBERT | 15 BIRCHWOOD LANE RAMSEY NJ 07446 |
| DAUER,PAJTON | 139 OLD STONE HILL ROAD POUND RIDGE NY 10576 |
| DAUGHDRILL, STEPHEN D | 3838 RIVIERE DU CHIEN ROAD MOBILE AL 36693 |
| DAUGHERTY, FOWLER, PEREGRIN HAUGHT | 900 CITY PLACE 204 N. ROBINSON OKLAHOMA CITY OK 73102 |
| DAUGHERTY, HAROLD A | 409 N KEYSTONE STREET BURBANK CA 91506-2109 |
| DAUGHERTY, MARILYN | 9600 LAKE VICTORIA DRIVE BAKERSFIELD CA 93312-6244 |
| DAUGHERTY, WILLIAM | 364 RICHMOND ST EL SEGUNDO CA 90245 |
| DAUGHERTY,MARILYN S. | 9600 LAKE VICTORIA DRIVE BAKERSFIELD CA 93312 |
| DAUGHERTY,NINA | 1 RIVER PLACE APARTMENT 3028 NEW YORK NY 10036 |
| DAUGHTERS OF CHARITY FUND P CORE FULL | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DAUGHTERS OF ISRAEL, INC. | 1155 PLEASANT VALLEY WAY WEST ORANGE NJ 07052 |
| DAUHAJRE, MUNIR | 201 EAST 80TH STREET APT 23 AB NEW YORK NY 10021 |
| DAUL JR., JOSEPH J. | 3240 NORTH SHEFFIELD APT. 2 CHICAGO IL 60657 |
| DAULET - SINGH ASSOCIATES | 310 GOLF APARTMENTS MAHARISH RAMANNA MARG, NEW DELHI 110003 INDIA |
| DAULET-SINGH & ASSOCIATES | 310 GOLF APARTMENTS MAHARISHI RAMANNA MARG  NEW DELHI 110003 INDIA |
| DAULON DU LAURE, CHARLES | 9 RUE JOSÉ MARIA DE HEREDIA 75007 PARIS 75 PARIS 75007 FRANCE |
| DAULON DU LAURENS,CHARLES | 9 RUE JOSE MARIA DE HEREDIA 75007 PARIS PARIS 75 75007 FRANCE |
| DAUM,CHRISTOPHER C. | 6050 ARLYNE LANE MEDINA OH 44256 |
| DAUMAN, STEWART | 48 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| DAUMAN, STEWART W | 45 CAROLYN PLACE CHAPPAQUA NY 10514 |
| DAUMAN,STEWART W. | 48 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| DAUMANTAS MOCKUS | 79 PARK STREET SOUTWARK LONDON SE1 9EA UNITED KINGDOM |
| DAUMANTAS MOCKUS | 15 CLIFF STREET NEW YORK NY 10038 |
| DAUMANTAS MOCKUS | 1871 BAXTER HALL WILLIAMSTOWN MA 01267 |
| DAUMANTAS MOCKUS | 5 - 1871 BAXTER HALL WILLIAMSTOWN MA 01267 |
| DAUMIT, EDWARD W | 216 N CENTRAL AVE ST LOUIS MO 63105 |
| DAUND,NAVINCHANDRA | 701/A, BLDG-3, SHANKHESHWAR PALMS SHIVAJI NAGAR, KUMBHARKHAN PADA, BEHIND LALITHINDI SCHOOL, SUBHASH RD, DOMBIWALI (W) MH 421202 INDIA |
| DAUS, FRANZ-PETER | HAENDELSTRASSE 21 HE SELIGENSTADT D63500 GERMANY |
| DAUS,FRANZ-PETER | HAENDELSTRASSE 21 SELIGENSTADT HE D63500 GERMANY |
| DAUTENHAHN, KIMBERLY | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021-2628 |
| DAUTEUIL DONALD A | PO BOX 707 WOLFEBORO NH 03894-0707 |
| DAUTEUIL DONALD A | PO BOX 707 37 FOUR SEASON DR ALTON NH WOLFEBORO NH 03894-0707 |
| DAUWALDER,STUART | 1 PINEHAM COPSE HAYWARDS HEATH, W SUSX RH163HT UNITED KINGDOM |
| DAV EL SERVICES | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DAV EL WEST OF PALM BEACH | 40 COCONUT ROW #210 PALM BEACH FL 33480 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DAVA E. RITCHEA | 150 BROAD AVENUE LEONIA NJ 07605 |
| DAVA E. RITCHEA | 90 WEST STREET APARTMENT 11N NEW YORK NY 10006 |
| DAVA E. RITCHEA | 90 WEST STREET APARTMENT 23F NEW YORK NY 10006 |
| DAVA E. RITCHEA | 200 WATER STREET APARTMENT 518A NEW YORK NY 10038 |
| DAVA E. RITCHEA | 5032 FORBES AVENUE SMC #4640 PITTSBURGH PA 15289 |
| DAVAL, DAVID P. | 84 BELLHAVEN RD BELLPORT NY 11713 |
| DAVALLA, ANDREW | 1 INDEPENDENCE COURT #314 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| DAVALOS, ELIZABETH | 1163 KELSEY DRIVE SUNNYVALE CA 94087 |
| DAVANZO, PAUL B | 17 RICHLAND ROAD GREENWICH CT 06830 |
| DAVATELIS, MARIANN C | 569 TURNER DR. BELFORD NJ 07718-1138 |
| DAVDA, ATISH | 3700 SPRUCE ST BOX 1386 PHILADELPHIA PA 19104 |
| DAVDA, ATISH | 19504 BOWMAN RIDGE DR GERMANTOWN MD 20874 |
| DAVE AND BUSTER'S | 234 WEST 42ND STREET NEW YORK NY 10036 |
| DAVE AND BUSTER'S | 3665 PARK MILL RUN DR. HILLARD OH 43026 |
| DAVE AND BUSTER'S | 2000 S. COLORADO BLVD SUITE D DENVER CO 80222 |
| DAVE AND BUSTER'S | 4821 MILLS CIRCLE ONTARIO CA 91724 |
| DAVE DINUCCI | 9144 W. ATLANTIC BLVD. UNIT 815 CORAL SPRINGS FL 33071 |
| DAVE FERGUSON | 2 LANGLEY WALK WOKING,SURREY GU22 7UB UNITED KINGDOM |
| DAVE K SELL | 3126 GARDENIA WAY SUPERIOR CO 80027 |
| DAVE K SELL | 8125 S ZEPHYR WAY LITTLETON CO 80128-5531 |
| DAVE RICHARD BATTY | 3 APPLE TREE WAY BESSACARR DONCASTER,SYORKS DN4 7ND UNITED KINGDOM |
| DAVE THOMAS HOFF | 417 HIGH DRIVE CASTLE ROCK CO 80104 |
| DAVE THOMAS HOFF | 6287 WESCROFT AVE CASTLE ROCK CO 80104-5269 |
| DAVE, ABHAY | 402, UNIQUE TOWER,OPP BAWA TOWER, NR. BHAKTI DHAM MANDIR, TRIMURTI ROAD, CHUNABHATTI-(E) CHUNABHATTI (E) MUMBAI 400022 INDIA |
| DAVE, JIGAR | 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3, SHRUSHTI POLICE STATION ROAD, OPP SURYA SHOPPING CENTRE MH MIRA ROAD (EAST) 401107 INDIA |
| DAVE, KHUSHALI | 2-SAI KUNJ, RAM MANDIR ROAD VAZIRA NAKA BORIVALI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| DAVE, PARUL | 108B FORDWYCH ROAD LONDON NW2 3NL UNITED KINGDOM |
| DAVE,JIGAR | 5/102, SHANTI GARDEN APARTMENTS, SECTOR SHRUSHTI POLICE STATION ROAD, OPP SURYA SHOPPING CENTRE MIRA ROAD (EAST) MH 401107 INDIA |
| DAVE,NEHA | B-501, MADHAV KUNJ B/H SWAMINARAYAN TEMPLE M G ROAD, KANDIVALI (WEST) KANDIVALI (W), MUMBAI 400067 INDIA |
| DAVE,PARUL | 108B FORDWYCH ROAD LONDON, GT LON NW2 3NL UNITED KINGDOM |
| DAVE,PRATHMESH | 705/B EKTA WOODS RAHEJA ESTATE KULUPWADI ROAD BORIVALI (E) MUMBAI MH 400066 INDIA |
| DAVE,RINKU | C - 402 ROYAL COMPLEX, C - 402 ROYAL COMPLEX, JAI BHAVANI ROAD, KASAM BAUG, MALAD (E) MUMBAI 400097 INDIA |
| DAVEL TRANSPORTATION CORP | DO NOT USE-SEE V# 0000041056 CHELSEA MA 02161 |
| DAVEN COMPUTERS | G-2, NICHOLAS APT., GRND FLOOR, RIZIVI COMPLEX OFF CARTER ROAD,BANDRA MUMBAI MH WEST INDIA |
| DAVENPORT & CO.OF VIRGINIA INC | ONE JAMES CENTER-11TH FL 901 E CARY STREET ATT: SYNDICATE DEPT RICHMOND VA 23219 |
| DAVENPORT & COMPANY LLC | ATTN:  WILL HERSEY PO BOX 85678 RICHMOND VA 23285 |
| DAVENPORT ASSET MANAGEMENT | ATTN: CHERYL HATCHER P.O. BOX 85678 RICHMOND VA 23285 |
| DAVENPORT GROUP, INC. | 711 5TH AVE STE 1400 NEW YORK NY 100223117 |
| DAVENPORT LYONS | 1 OLD BURLINGTON STREET LONDON W1S 3NL UNITED KINGDOM |
| DAVENPORT, CARROLL D | 2771 CARMON ON WESLEY NW ATLANTA GA 30327 |
| DAVENPORT, EVANS, HURWITZ & SMITH, LLP | 206 WEST 14TH STREET PO BOX 1030 SIOUX FALLS SD 57101-1030 |
| DAVENPORT, KEVIN | 2834 PLANTATION WOOD LN MISSOURI CITY TX 77459 |
| DAVENPORT, MATTHEW PETER | 21A GLADESMORE ROAD LONDON N15 6TA UNITED KINGDOM |
| DAVENPORT, MICKIE | 10 COLLEGE ROAD SURREY GUILDFORD GU1 4QG UNITED KINGDOM |
| DAVENPORT, PAUL | 1A RAY AVE VAUCLUSE NSW SYDNEY 2030 AUSTRALIA |
| DAVENPORT, REBECCA LOUISE | 241 AMBLESIDE DRIVE ESSEX SOUTHEND ON SEA SS1 2UE UNITED KINGDOM |
| DAVENPORT, RICHARD B & ANINA, JTWROS | 2256 W. LAKE OF THE ISLES PKWY MINNEAPOLIS MN 55405 |
| DAVENPORT,JOHN R. | 330 EAST 49TH STREET APT TH3 NEW YORK NY 10017 |
| DAVENPORT,MATTHEW PETER | 21A GLADESMORE ROAD LONDON, GT LON N15 6TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVENPORT, MICKIE | 15 GOLDERS COURT WOODSTOCK ROAD LONDON, GT LON NW118QG UNITED KINGDOM |
| DAVENPORT, PAUL | 1A RAY AVE VAUCLUSE SYDNEY, NSW 2030 AUSTRALIA |
| DAVENPORT, PEARL M | 2115 W. JUDITH LANE ANAHEIM CA 92804 |
| DAVENPORT, REBECCA LOUISE | 241 AMBLESIDE DRIVE SOUTHEND ON SEA, ESSEX SS1 2UE UNITED KINGDOM |
| DAVENPORT, STEVEN CHARLES | 8001 SALZBURG DR ROWLETT TX 75089 |
| DAVENPORT-GRACE, PATRICIA A. | 1405 CANARY DR LITTLE ELM TX 750688461 |
| DAVEY AVIATIN SERVICES, INC | 5132 LADY DI WAY ELK GROVE CA 95758 |
| DAVEY, IAN | 18 FLASK WALK HAMPSTEAD LONDON NW3 1HE UNITED KINGDOM |
| DAVEY, JENNIFER | 15 CLIFF STREET NEW YORK NY 10038 |
| DAVEY, JENNIFER | 350 MARY MUNFORD CHARLOTTESVILLE VA 22904 |
| DAVEY, PAUL | PO BOX 22246 HOUSTON TX 77227-2246 |
| DAVEY, IAN | 18 FLASK WALK HAMPSTEAD LONDON, GT LON NW3 1HE UNITED KINGDOM |
| DAVEY, JENNIFER M. | 95 CATSKILL COURT BELLE MEAD NJ 08502 |
| DAVI, ALLISON | 9 PENDLETON COURT MEDFORD NJ 08055 |
| DAVI, CARLA J | 17205 BRIAR DR TINLEY PARK IL 60477 |
| DAVI, ALLISON B. | 444 EAST 66TH STREET APARTMENT 1L NEW YORK NY 10065 |
| DAVIA DOUGLAS | 4216 ELY AVENUE, APARTMENT 3 BRONX NY 10466 |
| DAVIAN BRYAN | 90 WASHINGTON STREET NEW YORK NY 10006 |
| DAVIAN BRYAN | 2310 CALVERT STREET HYATTSVILLE MD 20783 |
| DAVID | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DAVID & ENID GARBER REVOCABLE TRUST | DATED 5/7/02 22705 SPARROWDELL DRIVE CALABASAS CA 91302 |
| DAVID A BAUER PC | 2594 SOUTH LEWIS WAY SUITE A LAKEWOOD CO 80227 |
| DAVID A BREWER | 548 STONEMONT DR CASTLE ROCK CO 80108-8230 |
| DAVID A DOUGLAS | HOUSE 1, FAIRWINDS, 29 TUNG TAU WAN ROAD, STANLEY HONG KONG CHINA |
| DAVID A DOUGLAS | HOUSE 1, FAIRWINDS, 29 TUNG TAU WAN ROAD, STANLEY HONG KONG |
| DAVID A DOUGLAS | 73 CALBOURNE ROAD LONDON SW12 8LS UNITED KINGDOM |
| DAVID A HAYWARD | 11 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| DAVID A HAYWARD | FLAT 96 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |
| DAVID A MARTI | 91 IRONWOOD WAY HIGHLANDS RANCH CO 80129 |
| DAVID A SMITH | 38 CHESTWOOD CLOSE BILLERICAY, ESSEX CM12 0PB UNITED KINGDOM |
| DAVID A TAYLOR | 26575 E WALKER DR AURORA CO 800166105 |
| DAVID A TAYLOR | 10200 PARK MEADOWS DR UNIT 616 LONE TREE CO 80124-5460 |
| DAVID A. BAKER | 340 EAST 64TH STREET APT 8S NEW YORK NY 10021 |
| DAVID A. BAKER | 215 E 80TH ST APT 11K NEW YORK NY 10075-0543 |
| DAVID A. BROWN | 203 W 90TH ST APT 9H NEW YORK NY 10024-1230 |
| DAVID A. CONNER | 127 HOYT FARM RD NEW CANAAN CT 06840-5037 |
| DAVID A. COOK | 4TH STREET HOBOKEN NJ 07030 |
| DAVID A. DORFMAN | 55 SARLES STREET ARMONK NY 10504 |
| DAVID A. DORFMAN | 5040 ADDISON CIR STE 400 ADDISON TX 75001-6049 |
| DAVID A. GALPER | 67 LOCUST HILL ROAD DARIEN CT 06820 |
| DAVID A. GUTIERREZ | 91 LONGMEADOW IRVINE CA |
| DAVID A. GUTIERREZ | 91 LONGMEADOW IRVINE CA 92620 |
| DAVID A. GUTIERREZ | 1608 S. VARNA STREET ANAHEIM CA 92804 |
| DAVID A. LITTLEFIELD | 81740 CAMINO MONTEVIDEO INDIO CA 922037753 |
| DAVID A. LITTLEFIELD | 31740 CAMINO MONTEVIDCO INDIO CA 922037753 |
| DAVID A. NADEL | 137 RIVERSIDE DRIVE, #7-B NEW YORK NY 10024 |
| DAVID A. NADEL | 70 WASHINGTON STREET, APT. 10-'I' BROOKLYN NY 11201 |
| DAVID A. NADEL | 475 DEAN STREET, #5-B BROOKLYN NY 11217 |
| DAVID A. SACKETT | 670 N CALVERT ST APT D BALTIMORE MD 21202-3689 |

| Claim Name | Address Information |
|---|---|
| DAVID A. SEBA TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| DAVID A. SHAPIRO | 200 EAST 74TH STREET APT 14H NEW YORK NY 10021 |
| DAVID A. SHAPIRO | 20 WEST 64TH STREET APT. 31C NEW YORK NY 10023 |
| DAVID A. SHARRET | 28 FAWN DR LIVINGSTON NJ 07039-1916 |
| DAVID A. VENNETTILLI | 59 EAST VAN BUREN STREET APARTMENT 1502 CHICAGO IL 60605 |
| DAVID A. ZACKOWITZ | 363 E 76TH ST APT 15H NEW YORK NY 10021-2435 |
| DAVID ABRAHAM | 197 EAST 4TH STREET #2 NEW YORK NY 10009 |
| DAVID ABRAHAM | 139 HENRY ST # 3F BROOKLYN NY 11201-2553 |
| DAVID ABRAHAM | 48 CRAIG LANE TRUMBULL CT 06611 |
| DAVID ALAN RUSH | 22715 HOPEWELL AVE PARKER CO 80138-8802 |
| DAVID ALEXANDER COOLEGEM | FLAT 1A 31 DRAYCOTT AVENUE SLOANE SQUARE LONDON SW3 3BS UNITED KINGDOM |
| DAVID ALEXANDER COOLEGEM | FLAT 2B 31 DRAYCOTT AVENUE SLOANE SQUARE LONDON SW3 3BS UNITED KINGDOM |
| DAVID ALEXANDER WILLMOTT | 377 WEST 11TH STREET APT 2E NEW YORK NY 10014 |
| DAVID ALEXANDER WILLMOTT | 421 HUDSON STREET NEW YORK NY 10014 |
| DAVID ALLEN COMPANY | 1674 MCNELL ROAD OJAI CA 93023 |
| DAVID ALLOUCH | 24 RUE RAMBUTEAU PARIS 75003 FRANCE |
| DAVID ALLOUCH | 101 RUE DU TEMPLE PARIS 75 75003 FRANCE |
| DAVID AND ENID GARBER REVOCABLE TRUST | U/A 5/7/02 DAVID GARBER 22705 SPARROWDELL DRIVE CALABASAS CA 91302 |
| DAVID ANDREW | 1840 FALCON DRIVE LIBERTYVILLE IL 60048 |
| DAVID ANDREW COLLINS | 4 GLENELG ROAD LONDON SW2 5JT UK |
| DAVID ANDREW COLLINS | 4 GLENELG ROAD LONDON SW2 5JT UNITED KINGDOM |
| DAVID ANTHONY DAVIS | 8433 DEVINSHIRE CT. INDIANANPOLIS IN 46260 |
| DAVID ANTHONY NEVIN | FLAT B 70 TREMADOC ROAD CLAPHAM LONDON SW4 7LP UK |
| DAVID ANTHONY NEVIN | FLAT B 70 TREMADOC ROAD CLAPHAM LONDON SW4 7LP UNITED KINGDOM |
| DAVID ANTOINE | 5020 S. LAKE SHORE DR. STE. 2803 CHICAG IL 60615 |
| DAVID ARCULUS | BERRY LEAS ELTON PETERBOROUGH PE8 6RQ UK |
| DAVID ARCULUS | BERRY LEAS ELTON PETERBOROUGH PE8 6RQ UNITED KINGDOM |
| DAVID B BUSHEY | 2248 COVENTRY COURT MECHANICSBURG PA 17055 |
| DAVID B BUSHEY | 3208 EAST COLONIAL DRIVE #129 ORLANDO FL 32803 |
| DAVID B BUSHEY | 792 EAST MICHIGAN STREET UNIT 12 ORLANDO FL 32806 |
| DAVID B BUSHEY | 792 EAST MICHIGAN STREET UNIT 12 ORLANDO FL 32856 |
| DAVID B NORTON INC | 26901 SEA VISTA DRIVE MALIBU CA 90265 |
| DAVID B. ANDREWS | 4417 VIVIAN STREET BELLAIRE TX 77401 |
| DAVID B. HARRIS | 15 MOUNTAIN AVENUE LARCHMONT NY 10538 |
| DAVID B. HOROWITZ | 7 GLEN DRIVE HARRISON NY 10528 |
| DAVID B. SMITH | 6003 VILLAGE GLEN DRIVE #4108 DALLAS TX 75206 |
| DAVID B. SMITH | 1364 LAKEVIEW DR SOUTHLAKE TX 760924852 |
| DAVID BACHSTETTER | 60 MORTON DRIVE RAMSEY NJ 07446 |
| DAVID BACHSTETTER | 60 MORTON DR RAMSEY NJ 07446-2515 |
| DAVID BACHSTETTER | 308 WEST ROSEMARY STREET APT. 402 CHAPEL HILL NC 27516 |
| DAVID BADGER | 20 ST GERARDS CLOSE LONDON SW4 9DU UNITED KINGDOM |
| DAVID BAHARESTANI | 222 CHURCH STREET PO BOX 4085 MIDDLETOWN CT 06459 |
| DAVID BANFIELD | 178 7TH AVENUE NEW YORK NY 10011 |
| DAVID BARRETT PARTNERS LLC | 90 PARK AVENUE 16TH FLOOR NEW YORK NY 10016 |
| DAVID BARRETT PARTNERS LLC | 230 PARK AVE RM 450 NEW YORK NY 10169 |
| DAVID BEECRAFT | 3702 RED BLUFF LANE GLENWOOD SPRINGS CO 81601 |
| DAVID BELAUNDE | 37 TANNER STREET FLAT 8 LONDON SE1 3LF UNITED KINGDOM |
| DAVID BELLAICHE | RUE FENELON MONTROUGE 92120 FRANCE |
| DAVID BELLAICHE | RUE FENELON MONTROUGE 92 92120 FRANCE |

| Claim Name | Address Information |
|---|---|
| DAVID BENAYOUN | 65 WREXHAM ROAD LONDON UNITED KINGDOM |
| DAVID BENAYOUN | 65 WREXHAM ROAD LONDON E3 2TJ UNITED KINGDOM |
| DAVID BIJAOUI | #203 SHOTO REGENCY 1-3-9 SHOTO SHIBUYA-KU 13 JAPAN |
| DAVID BISBEE | 4007-1A CALLE SONORA OESTE LAGUNA WOOD CA 92637 |
| DAVID BISBEE | 4007-1A CALLE SONORA OESTE LAGUNA WOODS CA 92637 |
| DAVID BISBEE | 4007 CALLE SONORA OESTE APT. 1A LAGUNA WOODS CA 92637 |
| DAVID BLACKBOURN | 46 QUEENSWOOD GARDENS WANSTEAD E11 3SE UNITED KINGDOM |
| DAVID BLACKBOURN | 46 QUEENSWOOD GARDENS WANSTEAD LONDON E11 3SE UNITED KINGDOM |
| DAVID BLOCKSOM | 2666 TONAWANDA ROCKY RIVER OH 44116 |
| DAVID BODEN | 42 THISTLEY COURT GREENWICH LONDON SE8 3JW UNITED KINGDOM |
| DAVID BODEN | 38 THISTLEY COURT GREENWICH LONDON SE8 3JW UNITED KINGDOM |
| DAVID BOOT-HANDFORD | FLAT 33, CHERWELL COURT BRITANNIA ROAD BANBURY,OXON OX16 5DE UNITED KINGDOM |
| DAVID BORJAS | 2300 KATHRYN LANE PLANO TX 75025 |
| DAVID BOWLES | 1-9-11 HIGASHI AZABU SOMERSET AZABUJUBAN 704 MINATO-KU 13 JAPAN |
| DAVID BOWLES | BENNE ESSE SUWAYAMA #202 3-29-3, KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| DAVID BRICKELL | 42 LODGE COURT HORNCHURCH ,ESSEX EM12 6QR UNITED KINGDOM |
| DAVID BRIGGS | 6 GEORGIAN LN DARIEN CT 06820-3127 |
| DAVID BRIGGS | 35 GROVE ST. APARTMENT 1D NEW YORK NY 10014 |
| DAVID BROWER | 643 HUDSON ST APT 4 NEW YORK NY 100141623 |
| DAVID BROWER | 180 EAST END AVENUE APARTMENT 3F NEW YORK NY 10128 |
| DAVID BRUHOWZKI | 342 EAST 8TH STREET NEW YORK NY 10009 |
| DAVID BRUHOWZKI | 342 EAST 8TH STREET NEW YORK NY 10019 |
| DAVID BRUHOWZKI | 8230 FIVE MILE ROAD NORTHVILLE MI 48167 |
| DAVID BRYANT HUGHES | 9488 CARLYLE DRIVE APT B INDIANAPOLIS IN 46240 |
| DAVID BUNAN | 10-22  46 ROAD LONG ISLAND CITY NY 11101 |
| DAVID BUNAN | 1022 46TH RD LONG IS CITY NY 111015320 |
| DAVID BURKAT | 235 WEST 48TH STREET APARTMENT 15F NEW YORK NY 10036 |
| DAVID BURKAT | 4720 CENTER BOULEVARD APARTMENT 226 LONG ISLAND CITY NY 11109 |
| DAVID BURKE | 9 SHACKLETON CLOSE ASH VALE GU12 5SB UNITED KINGDOM |
| DAVID BURKE | 19 SHACKLETON CLOSE ASH VALE GU12 5SB UNITED KINGDOM |
| DAVID BURKE | 21 THE BIRCHES HEATHSIDE ROAD WOKING GU22 7ES UNITED KINGDOM |
| DAVID BURKE | 72 QUALITAS ROMAN HILL BRACKNELL RG12 7QG UNITED KINGDOM |
| DAVID BURKE RESTAURANT | 3355 LAS VEGAS BLVD. SO. SUITE 108 LAS VEGAS NV 89109 |
| DAVID BYRD | 520 WEST 43RD STREET APT. 29F NEW YORK NY 10036 |
| DAVID C BERTRAM | 189 WEST 89TH STREET 17D SAGAMORE NEW YORK NY 10024 |
| DAVID C MCDONALD | 18029 EDITH AVENUE MAUGANSVILLE PA 21767 |
| DAVID C PLACET | 4 EASTBOURNE GARDENS EAST SHEEN LONDON SW14 7NH UNITED KINGDOM |
| DAVID C PLACET | 4 EASTBOURNE GARDENS LONDON,ANT SW14 7NH UNITED KINGDOM |
| DAVID C PLACET | 4 EASTBOURNE GARDENS LONDON SW14 7NH UNITED KINGDOM |
| DAVID C SHINE | 45 BEECHER AVE. SHELTON CT 06484 |
| DAVID C TAYLOR | 2872 W LONG DR APT D LITTLETON CO 801208128 |
| DAVID C TAYLOR | PO BOX 1715 PARKER CO 801341405 |
| DAVID C. CLARKE | 2000 BAGBY ST APT 9428 HOUSTON TX 770028592 |
| DAVID C. CODY | TELELINK BUSINESS TELEPHONE SYSTEM 7101 GOVERNORS CIRCLE SACRAMENTO CA 95823 |
| DAVID C. CUSHING | 4 JONAS STONE CIRCLE LEXINGTON MA 02420 |
| DAVID C. FIELDS | 101 W END AVE APT 4N NEW YORK NY 100236351 |
| DAVID C. FIELDS | 150 WEST 47TH STREET APARTMENT 3A NEW YORK NY 10035 |
| DAVID C. GERHART | 16 LINCOLN AVE W CRANFORD NJ 07016-2641 |
| DAVID C. GRIFFITHS | 844 SCHOOL STREET BALDWIN NY 11510 |

| Claim Name | Address Information |
| --- | --- |
| DAVID C. HENDRICKSON | 59 BLUFF AVENUE NORWALK CT 06853 |
| DAVID C. HENDRICKSON | 40 HARRISON ST APT 7G NEW YORK NY 100132785 |
| DAVID C. M. COLMAN | YMCA 5 WEST 63RD STREET NEW YORK NY 10023 |
| DAVID C. M. COLMAN | 3506 VISTA TER CINCINNATI OH 452081019 |
| DAVID C. PIERSALL | 11031 MEZZANA LAS VEGAS NV 89141 |
| DAVID C. SPOSITO | 356 BROADWAY APT 1B NEW YORK NY 10013-3950 |
| DAVID C. SUN | 1 EAST TH STREET APARTMENT 16E NEW YORK NY 10022 |
| DAVID C. SUN | 157 E 57TH ST APT 16E NEW YORK NY 10022-2115 |
| DAVID C. SUN | 72 N. CONDOR DRIVE ROCKY HILL CT 06067 |
| DAVID C. TOMASELLO | 28 MILLVILLE STREET SALEM NH 03079 |
| DAVID CALVO PLATERO | 14 TADEMA ROAD, APT B LONDON SW10 0NX UNITED KINGDOM |
| DAVID CAPERNA | 1301 6TH AVE NEW YORK NY 10019 |
| DAVID CAPERNA | 2701 PARKSHIRE CT FALLSTON MD 21047 |
| DAVID CAPLAN | 4384 PARK PALOMA CALABASAS CA 91302-1790 |
| DAVID CERDA | 10408 LESTERFORD AVE DOWNEY CA 90241-3021 |
| DAVID CHE LOON LAU | HOUSE 1A, 6TH LANE, SHA KOK MEI, SAI KUNG, HONG KONG CHINA |
| DAVID CHENG | 1500 HUDSON ST APT. 10-O HOBOKEN NJ 07030 |
| DAVID CHEONG | 3-8-6 MOTO AZABU APARTMENTS MOTOAZABU UCHIDAZAKA #503 MINATO-KU TOKYO 13 JAPAN |
| DAVID CHEONG | ARK TOWERS E413, 1-3-39 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |
| DAVID CHEONG | ROOM 307 ZIJING DORMITORY NO. 21 TSINGHUA UNIVERSITY PEOPLES REPUBLIC OF CHINA 100084 KOREA, REPUBLIC OF |
| DAVID CHEONG | 315 W. 33RD STREET APT 23I NEW YORK NY 10001 |
| DAVID CHILDS | 10056 MARSH LN STE 224 DALLAS TX 75229 |
| DAVID CHILDS | TAX ASSESSOR-COLLECTOR P.O. BOX 620088 DALLAS TX 75262-0088 |
| DAVID CHILDS | TAX ASSESSOR - COLLECTOR P.O. BOX 139068 DALLAS TX 75313-9066 |
| DAVID CHOU SHENG | 9817 SW 1ST PL GAINESVILLE FL 32607 |
| DAVID CIELUSNIAK | 10 ROCKWOOD RD MANHASSET NY 110302511 |
| DAVID CLOW IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DAVID CONDON | 149 PRAIRIE DRIVE WESTMONT IL 60559 |
| DAVID CORNER | 43 SOUTHBROOK CLOSE CANFORD HEATH POOLE,DORSET BH17 8BG UNITED KINGDOM |
| DAVID CRONHEIM MORTGAGE CORP. | 205 MAIN STREET CHATHAM NJ 07928 |
| DAVID CRUISE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID CRUISE | 16 BLUEGATES 4 BELVEDERE DRIVE SW19 7DG UNITED KINGDOM |
| DAVID CRUISE | 7C BELVEDERE GROVE WIMBLEDON SW19 7RQ UNITED KINGDOM |
| DAVID CURRY | 2-4-3-501 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| DAVID CURRY | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 07310-1921 |
| DAVID CUTSINGER | 17491 KILMER AVE EDEN PRAIRIE MN 55346-4433 |
| DAVID D. DICKERSON & ASSOCIATE | RICHMOND GENERAL DISTRICT COURT 400 N. NINTH STREET-ROOM 203 RICHMOND VA 23219 |
| DAVID D. DICKERSON & ASSOCIATE | 115 S. LYNNHAVEN ROAD, SUITE 100 VIRGINIA BEACH VA 23452 |
| DAVID D. GREEN | 133 EAST 35TH STREET APT 4 NEW YORK NY 10016 |
| DAVID D. GREEN | 190 SOUTH LASALLE STREET 26TH FLOOR CHICAGO IL 60603 |
| DAVID D. GREEN | 190 SOUTH LASALLE STREET 26TH FLOOR CHICAGO IL 60609 |
| DAVID D. GREEN | 1735 JULIAN APT 2 CHICAGO IL 60622 |
| DAVID D. GREEN | 1735 W JULIAN ST # 2 CHICAGO IL 606222115 |
| DAVID D. HAMM | 28470 HORSESHOE CIR SANTA CLARITA CA 91390 |
| DAVID D. HERBERT | 1510 NORTH WIELAND STREET APARTMENT 2 CHICAGO IL 60610 |
| DAVID DANON | 30 BD VICTOR HUGO NEUILLY SUR SEINE 92200 FRANCE |
| DAVID DAVIES | 2-7-14-602 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| DAVID DECOSTE | 2650 N. LAKEVIEW CHICAGO IL 60614 |
| DAVID DECOSTE | 2650 N. LAKEVIEW UNIT 3206 CHICAGO IL 60614 |
| DAVID DEHORN | 188 LUDLOW ST APT 5K NEW YORK NY 100021682 |
| DAVID DEREK LEWIS | 8550 EASTON COMMONS #6004 HOUSTON TX 77095 |
| DAVID DICKIE | DO NOT USE!!! - UK |
| DAVID DICKIE | DO NOT USE!!! - UNITED KINGDOM |
| DAVID DICKIE | FLAT 3 NO 1 FIRST  AVENUE HOVE,E.SUSX BN3 2FG UNITED KINGDOM |
| DAVID DICKIE | 102 PEMBROKE ROAD LONDON N10 2JB UNITED KINGDOM |
| DAVID DIJKHUIS | ROOMOLENSTRAAT 2 B AMSTERDAM 1015 AN NETHERLANDS |
| DAVID DIJKHUIS | PURPERHOEDENVEEM 50 PURPERHOEDENVEEM 50 AMSTERDAM 1019 HM NETHERLANDS |
| DAVID DIJKHUIS | PURPERHOEDENVEEM 50 AMSTERDAM 1019 HM NETHERLANDS |
| DAVID DING | FLAT B 15F, ASHLEY MANSION 7 ICHANG STREET TSIM SHA TSUI HONG KONG |
| DAVID DONNELLY | 60 SACHEM CIR WEST LEBANON NH 03784-1029 |
| DAVID DOUGLAS KELSO | FLAT B 5 LAMBOURN ROAD LONDON,ANT SW4 0LX UNITED KINGDOM |
| DAVID DOWNHAM | 10 EAST RIDGE BOURNE END BUCKINGHAMSHIRE,BUCKS SL8 5BX UNITED KINGDOM |
| DAVID DUONG | 193 HICKSON DRIVE NEW PROVIDENCE NJ 07974 |
| DAVID DUONG | 175 BRYSON AVENUE STATEN ISLAND NY 10302 |
| DAVID E PATTEN | 30 E 9TH STREET APT 2JJ NEW YORK NY 10003 |
| DAVID E WELP | 4419 BUENA VISTA ST APT 4 DALLAS TX 75205-4152 |
| DAVID E WELP | 3205 COLGATE DALLAS TX 75225 |
| DAVID E WELP | 3633 RIVER RD WIMBERLEY TX 78676-5115 |
| DAVID E. AARON | 200 EAST 94TH STREET APT. 2315 NEW YORK NY 10128 |
| DAVID E. FINTZEN | 28 W 3RD ST APT. 1247 SOUTH ORANGE NJ 07079 |
| DAVID E. FINTZEN | 53 S RIDGEWOOD RD SOUTH ORANGE NJ 07079-1400 |
| DAVID E. GERBER | 6217 HUSKING PEG RD CHANA IL 61015 |
| DAVID E. LEVIN | 408 HENRY ST. APARTMENT 2 BROOKLYN NY 11201 |
| DAVID E. LEVIN | 86A 3RD PL BROOKLYN NY 11231-4006 |
| DAVID E. NACCHIO | 155 W 68TH ST APT 2102 NEW YORK NY 10023-5847 |
| DAVID E. SANDERSON | C/O THE QUALITY FRUIT SHOP LOWER ROAD FAVERSHAM,KENT ME13 7NN UNITED KINGDOM |
| DAVID E. VINE | 21 WEST 19TH STREET 7TH FLOOR NEW YORK NY 10011 |
| DAVID EDWARD TATTAN | FLAT 4 83 EDITH ROAD LONDON W14 0TJ UNITED KINGDOM |
| DAVID EGAN | 235 WEST END AVE APT 11A NEW YORK NY 10023 |
| DAVID EGLISKIS | FLAT 26A, TOWER 1 HILLSBOROUGH COURT 18 OLD PEAK ROAD HONG KONG CHINA |
| DAVID EGLISKIS | 2-5-2 MOTO AZABU DOMUS MOTO-AZABU WEST #204 MINATO-KU, 106-0046 TOKYO JAPAN |
| DAVID ELLIOTT | 3 VALLEY GARDENS MOUNTS ROAD GREENHITHE DA9 9JP UNITED KINGDOM |
| DAVID ERDFARB | 485 W 187TH STREET APT 6D NEW YORK NY 10033 |
| DAVID ESCAMILLA | 1855 BROADWAY NYIT NEW YORK NY 10023 |
| DAVID ESCHRICH | 59 HUNTER AVE CO RONALD ESCHRICH NORTH BABYLON NY 11703 |
| DAVID F. BOSSOLINA | 125 MELROSE PL RIDGEWOOD NJ 074504120 |
| DAVID F. BOUCHER JR. | 25 MOORELAND ROAD GREENWICH CT 08631 |
| DAVID F. DUNNING | 2 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| DAVID F. OTT | 4520 ARABY CHURCH ROAD FREDERICK MD 21704-7706 |
| DAVID FATINA | 407 FARRINGTON DR LINCOLNSHIRE IL 600692505 |
| DAVID FENSTER | 19 CRAWFORD RD. MANALAPAN NJ 07726 |
| DAVID FENSTER | 19 CRAWFORD RD MANALAPAN NJ 07726-8394 |
| DAVID FERGUSON | 51 WELLINGTON BUILDINGS WELLINGTON WAY LONDON,ANT E3 4NA UNITED KINGDOM |
| DAVID FILLMORE | 7 SEAPORT DR APT 413 QUINCY MA 02171-1578 |
| DAVID FIVEASH | 45 HARLESDEN ROAD ST ALBANS,HERTS AL1 4LE UNITED KINGDOM |
| DAVID FIVEASH | 235 THE RIDGEWAY ST ALBANS,HERTS AL4 9XG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID FLORES WILSON | 110 3RD AVE APT 5A NEW YORK NY 100035548 |
| DAVID FREDERICK ALDRIDGE | 26 B SOUTH MARKET STREET #B FREDERICK MD 21901 |
| DAVID FRIAS | 28 AURORA BUILDING THE LIGHTHOUSE 164 BLACKWALL WAY LONDON E14 9NZ UNITED KINGDOM |
| DAVID FRIAS | 28 AURORA BUILDING THE LIGHTHOUSE 29 PRESTONS ROAD LONDON E14 9SU UNITED KINGDOM |
| DAVID FRIAS | 92 CASTELLAIN ROAD LONDON W9 1HB UNITED KINGDOM |
| DAVID FRIAS | SECTOR MA§SICOS 6, 3-IZQ TRES CANTOS MADRID 28760 SPAIN |
| DAVID G GREENBERG | 21420 BEAR CREEK DRIVE IDLEDALE CO 80453 |
| DAVID G KATTAN | 26 TEMPLAR COURT 43 ST. JOHNS WOOD ROAD LONDON NW8 8QJ UNITED KINGDOM |
| DAVID G KATTAN | 10 FOURWESTNINE 4 MAIDA VALE LONDON W9 1SP UNITED KINGDOM |
| DAVID G MCLENNAN | 115 MORRIS STREET APT 1418 JERSEY CITY NJ 07302 |
| DAVID G MCLENNAN | 115 MORRIS STREET APT 1242 JERSEY CITY NJ 07302 |
| DAVID G MCLENNAN | 115 MORRIS STREET APT 1449 JERSEY CITY NJ 07302 |
| DAVID G MCLENNAN | 131 DUDLEY ST. APT 172 JERSEY CITY NJ 07302 |
| DAVID G. ARONOW | 49 NORTH BAUMS COURT LIVINGSTON NJ 07039 |
| DAVID G. BOUKOBZA | 201 MAPLE AVENUE APARTMENT E1 A ITHACA NY 14850 |
| DAVID G. BOUKOBZA | 201 MAPLE AVENUE APARTMENT E1 A ITHACA NY 14850 |
| DAVID G. ELLISON | 88 READE STREET APARTMENT 2S NEW YORK NY 10013 |
| DAVID G. WASHINGTON | 5507 43RD ST VERO BEACH FL 329672465 |
| DAVID G. WORDEN | 840 MAJELLA AVE LA VERNE CA 91750 |
| DAVID G. WORDEN | 840 MAJELLA AVE LA VERNE CA 91750-4720 |
| DAVID GAGNON | 8-10 DENMAN STREET FLAT 2 LONDON,ANT W1D 7HQ UNITED KINGDOM |
| DAVID GAGNON | 8-10 DENMAN STREET FLAT 2 LONDON W1D 7HQ UNITED KINGDOM |
| DAVID GALLETLY | 6-3F2 TARVIT STREET TOLLCROSS EDINBURGH EH3 9JY UNITED KINGDOM |
| DAVID GALLETLY | 12 HOWARD HOUSE 22 MOXON STREET MARYLEBONE LONDON W1U 4EX UNITED KINGDOM |
| DAVID GALPIN | FLAT 1,TOWER GATE FIELDGATE STREET LONDON E1 1GU UNITED KINGDOM |
| DAVID GALPIN | FLAT 41,TOWER HOUSE FIELDGATE STREET LONDON E1 1GU UNITED KINGDOM |
| DAVID GARRET STURTEVANT | 747 STETSON DR OAKDALE CA 95361-8692 |
| DAVID GERMAN | 519 BROOKS AVE CLAREMONT CA 91711-4032 |
| DAVID GIL RUFINO | 4 THACKLEY AVENUE BRADFORD BD10 0RX UNITED KINGDOM |
| DAVID GIL RUFINO | 4 THACKLEY AVENUE BRADFORD,WYORKS BD10 0RX UNITED KINGDOM |
| DAVID GIL RUFINO | BASIN APPROACH LIMEHOUSE E14 7JA UNITED KINGDOM |
| DAVID GONZALES | P.O. BOX 233 BAYARD NE 69334 |
| DAVID GONZALEZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID GONZALEZ | 4 MOLINES WHARF 100 NARROW STREET LONDON E14 8BP UNITED KINGDOM |
| DAVID GOODENOUGH | 4024 VENTURA CYN. AVE. SHERMAN OAKS CA 91423 |
| DAVID GOY QC | GRAY'S INN TAX CHAMBERS 3RD FLOOR GRAY'S INN CHAMBERS, GRAY'S INN LONDON WC1R 5JA UNITED KINGDOM |
| DAVID GRAINGER WHITNEY TRUST | 15 SOUTH 4TH STREET HUDSON NY 12534 |
| DAVID GRAVELLE | 85 CHAMBERS STREET APARTMENT 3R NEW YORK NY 10007 |
| DAVID GREINER | 65 SULLIVAN ST APT 8A NEW YORK NY 10012-5120 |
| DAVID GREINER | 315 E 86TH ST APT 3F EAST NEW YORK NY 10028 |
| DAVID GROGAN | 19 STOCKTON LAWN CASTLEKNOCK DUBLIN 15 IRELAND |
| DAVID GROGAN | 4-22-17-601 MITA MINATO-KU 13 108-0073 JAPAN |
| DAVID GUEDJ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID GUEDJ | 3 SHERWOOD PLACE W1H 5TH UNITED KINGDOM |
| DAVID H CU | 8856 DUDMAN DRIVE GARDEN GROVE CA 92841 |
| DAVID H HAYES | 6 PARHAM WAY MUSWELL HILL LONDON LONDON N10 2AT UNITED KINGDOM |
| DAVID H NGUYEN | 6 FOXCREST IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| DAVID H PARK | 10956 STRATHMORE DRIVE LOS ANGELES CA 90024 |
| DAVID H PARK | 10956 STRATHMORE DR LOS ANGELES CA 90024-2434 |
| DAVID H. FLIAM | 1102 AVE H #2 SCOTTSBLUFF NE 69363 |
| DAVID H. FORSYTHE | PACE UNIVERSITY FULTON HALL ROOM 705C NEW YORK NY 10038 |
| DAVID H. MANCILLA | 11 GUINEA HOLLOW RD. TEWKSBURY NJ 08833 |
| DAVID HALL | 6 LOCKVIEW COURT 67 NARROW STREET E14 8EN UK |
| DAVID HALL | 6 LOCKVIEW COURT 67 NARROW STREET E14 8EN UNITED KINGDOM |
| DAVID HALL | 4 LOCKVIEW COURT 67 NARROW STREET E14 8EN UNITED KINGDOM |
| DAVID HALLIDAY | 3 HILLSIDE ROAD WHYTELEAFE,SURREY CR3 0BR UNITED KINGDOM |
| DAVID HARROW | 13 ELM COURT ROYAL OAK YARD LONDON SE1 3TP UK |
| DAVID HARROW | 13 ELM COURT ROYAL OAK YARD LONDON SE1 3TP UNITED KINGDOM |
| DAVID HELLER | 6125 98TH ST APT 15B REGO PARK NY 113741483 |
| DAVID HERRMANN | 804 MAPLE GLEN RD WAYNE PA 190874727 |
| DAVID HERRMANN | 700 N. LARRABEE ST. APT. 111 CHICAGO IL 60610 |
| DAVID HERRMANN | 1210 W. FRY STREET 1ST FLOOR CHICAGO IL 60622 |
| DAVID HERRMANN | 1210 W. FRY ST. APT. 2 CHICAGO IL 60622 |
| DAVID HILL | 7517 BOULEVARD E # 2 NORTH BERGEN NJ 070475917 |
| DAVID HO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DAVID HOFFMAN | 160 W 87TH ST APT 7A NEW YORK NY 10024-2951 |
| DAVID HOHLFELDT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID HOHLFELDT | THOLEYER STR. 46 ST. WENDEL SL 66606 GERMANY |
| DAVID HOHLFELDT | D 6 5 MANNHEIM 68159 GERMANY |
| DAVID HOLMAN | 45 WHEELERS PARK HIGH WYCOMBE,BUCKS HP13 6GH UNITED KINGDOM |
| DAVID HOM | 1606 MULFORD AVENUE BRONX NY 10461 |
| DAVID HOM | 17 CHERRY HILL RD. PO BOX 287 BLOOMING GROVE NY 10914 |
| DAVID HORN COMMUNICATIONS LTD | COMTEC HOUSE BRAMINGHAM BUSINESS PARK ENTERPRISE WAY LUTON LU3 4BU UNITED KINGDOM |
| DAVID HUERTA | AVENIDA SANTA FE 425 MEXICO DF 05300 MEXICO |
| DAVID I. GOLDSTEIN | 500 DELANCEY STREET PHILA PA 19106 |
| DAVID IRVING | FLAT 3 22 HARCOURT TERRACE LONDON SW10 9JR UK |
| DAVID IRVING | FLAT 3 22 HARCOURT TERRACE LONDON SW10 9JR UNITED KINGDOM |
| DAVID IRVING | FLAT 3 22 HARCOURT TERRACE LONDON,ANT SW10 9JR UNITED KINGDOM |
| DAVID IRVING | APARTMENT 805 8 DEAN RYLE STREET LONDON SW1P 4DA UNITED KINGDOM |
| DAVID J GOLD PC | 116 JOHN STREET, SUITE 3110 NEW YORK NY 10038 |
| DAVID J LUCZAK | 110 RIDGECREST DR PITTSBURGH PA 15235 |
| DAVID J SMITH | 10194 PRAIRIE MEADOW CIR #2-105 PARKER CO 80134 |
| DAVID J SWETTENHAM | THE VINES - 2 NINE ASHES ROAD NINE ASHES INGATSTONE,ESSEX CM4OLA UNITED KINGDOM |
| DAVID J ZETTERLUND | 221 WATERMAN BUILDING MILLENIUM HARBOUR LONDON E14 8NG UK |
| DAVID J ZETTERLUND | 221 WATERMAN BUILDING MILLENIUM HARBOUR LONDON E14 8NG UNITED KINGDOM |
| DAVID J ZETTERLUND | STYRMANSGATAN 47 STOCKHOLM 11460 SWEDEN |
| DAVID J. BECKEL | 245 EAST 44TH STREET APARTMENT 6D NEW YORK NY 10017 |
| DAVID J. BRAND | 350 EAST 79TH STREET APARTMENT 42A NEW YORK NY 10021 |
| DAVID J. BRAND | ONE STONELEIGH MANOR LANE PURCHASE NY 10075 |
| DAVID J. BRAND | ONE STONELEIGH MANOR LANE PURCHASE NY 107 |
| DAVID J. COVEY | 8 FROST LANE NEW PROVIDENCE NJ 07974 |
| DAVID J. GARCIA | 1514 W 21ST ST SANTA ANA CA 927052406 |
| DAVID J. GARCIA | 2949 N. BRISTOL ST. APT. P SANTA ANA CA 92706 |
| DAVID J. GROSS | 260 W. 54TH ST. APT 36B NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| DAVID J. GROSS | 350 W 53RD ST APT 6C NEW YORK NY 10019-5753 |
| DAVID J. GROSS | 1945 CALIFORNIA ST SAN FRANCISCO CA 94109 |
| DAVID J. KIM | 26/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| DAVID J. KIM | APT. 8B NICHOLSON 109 REPULSE BAY ROAD CHINA |
| DAVID J. KIM | APARTMENT 8B, NICHOLSON 109 REPULSE BAY ROAD HONG KONG CHINA |
| DAVID J. KIM | APARTMENT 8B, NICHOLSON 109 REPULSE BAY ROAD HONG KONG |
| DAVID J. KIM | 26/F TWO IFC 8 FINANCE STREET, CENTRAL HONG KONG HONG KONG |
| DAVID J. KIM | 26/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG |
| DAVID J. MATLOW | 26 STUYVESANT AVE LARCHMONT NY 10538-2728 |
| DAVID J. NOBLE | 60 TOMAC AVENUE OLD GREENWICH CT 06870 |
| DAVID J. SAVAGE METAL RESTORATION | 11115 ROUTE 22 AUSTERLITZ NY 12017-2001 |
| DAVID J. SAVAGE METAL RESTORATION | 11115 ROUTE 22 AUSTERLITZ NY 12107-2001 |
| DAVID J. STARKER | 41 CHESTNUT RIDGE ROAD ARMONK NY 10504 |
| DAVID J. STUREK | 126 W 80TH ST APT 1 NEW YORK NY 100246350 |
| DAVID J. ZIERATH | 1801 NORTH FLAGLER DRIVE 1-734 WEST PALM BEACH FL 33407 |
| DAVID JACOBSON | 4 GIFFARD WAY MELVILLE NY 11747 |
| DAVID JACOBSON | 4 GIFFARD WAY MELVILLE NY 11747-2311 |
| DAVID JAMES | 5 ST JOHNS COURT WESTCLIFFE PARADE WESTCLIFF-ON-SEA SS0 7QG UK |
| DAVID JAMES | 5 ST JOHNS COURT WESTCLIFFE PARADE WESTCLIFF-ON-SEA,ESSEX SS0 7QG UNITED KINGDOM |
| DAVID JAMES ELLIOTT | DO NOT USE!! - UK |
| DAVID JAMES ELLIOTT | DO NOT USE!! - UNITED KINGDOM |
| DAVID JARMAN | 15 FRANKLIN STREET BRIGHTON,E.SUSX BN2 3AL UNITED KINGDOM |
| DAVID JIAJIE HU | 3229 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| DAVID JOHN BROWN | 8 HEATH GARDENS TWICKENHAM LONDON TW1 4LZ UNITED KINGDOM |
| DAVID JOHN NEWMAN | 7 MILLIGANS CHASE GALLEYWOOD CHELMSFORD,ANT CM2 8QD UNITED KINGDOM |
| DAVID JONATHAN BARCLAY | 37 RAMLEAZE DRIVE SALISBURY LONDON,WILTS SP2 9PA UNITED KINGDOM |
| DAVID JONATHAN BARCLAY | 2A PONSONBY PLACE PIMLICO SW1P 4PT UNITED KINGDOM |
| DAVID JONATHAN BARCLAY | 15 MUSEUM MANSIONS 63A GREAT RUSSELL ST WC1B 3BJ UNITED KINGDOM |
| DAVID JORDAN | 102 THE KNOLL ITHACA NY 14853 |
| DAVID JOSEPH | 3461 CLUB HEIGHTS COURT COLORADO SPRINGS CO 80906 |
| DAVID K MEADOR | 2965 PHARR COURT S. APT. 116 ATLANTA GA 30305 |
| DAVID K. LEE | 35 GROVE STREET TENAFLY NJ 07670 |
| DAVID K. PETERSEN | 15922 W EDGEMONT AVE GOODYEAR AZ 85395-8112 |
| DAVID K. TURNER | 150 E 44TH ST APT 36C NEW YORK NY 100174078 |
| DAVID KAMPFE | 377 E 33RD ST APT 11C NEW YORK NY 10016-9478 |
| DAVID KAPLAN | 44 MIRIAM HACHASHMINAI'T STREET MODIIN ISRAEL |
| DAVID KELLY | 7 TILLINGHAM BOLD WOODLAND AVENUE HUTTON,ESSEX CM13 1DG UNITED KINGDOM |
| DAVID KHOURY | HR0103 DAVID RUSSELL APTS BUCHANAN GARDENS ST. ANDREWS,FIFE KY16 9LY UNITED KINGDOM |
| DAVID KHOURY | FLAT 27, CAMERON HOUSE ST. JOHNS WOOD TERRACE ST. JOHNS WOOD NW8 6LR UNITED KINGDOM |
| DAVID KHOURY | FLAT A, 58 NEAL ST. COVENT GARDEN WC2H 9PA UNITED KINGDOM |
| DAVID KIM | 786 HOPE ST # 1 STAMFORD CT 06907-2505 |
| DAVID KIM | 503 BROKAW CT BRIDGEWATER NJ 08807 |
| DAVID KING | BIGWOOD AVENUE HOVE,E.SUSX NB3 6FP UNITED KINGDOM |
| DAVID KINGDON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID KJELLGREN | 5 HARRISONS RISE WADDON CROYDON CR0 4LL UK |
| DAVID KJELLGREN | 5 HARRISONS RISE WADDON CROYDON CR0 4LL UNITED KINGDOM |
| DAVID KLOUS-BEACH | 7 BOND STREET APARTMENT 3A NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| DAVID KLOUS-BEACH | 7 BOND ST APT 3A NEW YORK NY 10012-2311 |
| DAVID KOSTMAN | 62 BEACH ST APT 3D NEW YORK NY 10013-2330 |
| DAVID KRASNOPOLSKY | 423 MANILA AVENUE APARTMENT 1 JERSEY CITY NJ 07302 |
| DAVID KWON | 192 NORTHFIELD AVENUE DOBBS FERRY NY 10522 |
| DAVID L BROMAGE | 58B BERRY LANE LANGDON HILLS, BASILDON,ESSEX SS16 6AS UNITED KINGDOM |
| DAVID L BROMAGE | 36 NIGHTINGALES LANGDON HILLS, BASILDON,ESSEX SS16 6SA UNITED KINGDOM |
| DAVID L DELUCA | 420 EAST 79TH STREET APT 12-D NEW YORK NY 10021 |
| DAVID L. GLICKER | 46 PARK PLACE BROOKLYN NY 11217 |
| DAVID L. GLICKER | 3742 86TH ST APT 2C JACKSON HTS NY 11372-7437 |
| DAVID L. HAYNES | MITA 5-13-8-107 MINATO-KU 13 108-0073 JAPAN |
| DAVID L. JACOBSON | ATTN: DAVID L. JACOBSON 67611 HIGHWAY 210 MAXWELL IA 50161 |
| DAVID L. KOCH | 8 ADDISON PLACE LONDON W11 4RJ UNITED KINGDOM |
| DAVID L. MILLER | 5880 E KATHLEEN RD SCOTTSDALE AZ 85254-1861 |
| DAVID L. PALLANTE & ASSOCIATES, INC. | 7062B LAKEVIEW HAVEN #16 HOUSTON TX 77095 |
| DAVID L. REYNOLDS | PO BOX 577967 MODESTA CA 953577967 |
| DAVID L. RODRIGUEZ | 4 PALISADE AVE., #2 JERSEY CITY NJ 07307 |
| DAVID L. ROPER | 1089 LOS CABALLITOS DEL MAR CA 92014 |
| DAVID L. ROWLETT | 360 WEST 43RD STREET APT. S5A NEW YORK NY 10036 |
| DAVID LAURENCE SMITH | 2437 EMILY LANE ELGIN IL 60123 |
| DAVID LAURIA | 27 NUTMEG ROAD ABERDEEN NJ 07747 |
| DAVID LAURIA | 23 CRABTREE AVENUE STATEN ISLAND NY 10309 |
| DAVID LAW | 3-2-13-602 NISHI-AZABU MINATO-KU 13 JAPAN |
| DAVID LEDUC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID LEE STARKES | 1704 E 30TH ST BALTIMORE MD 21218-3748 |
| DAVID LEE STARKES | 6602 RIDGEBORNE DR ROSEDALE MD 21237 |
| DAVID LEHANE | 1003 MIDDLETON ST. MADISON WI 53717 |
| DAVID LEIBMAN | 3 MITCHELL PLACE ROOM 15-C NEW YORK NY 10017 |
| DAVID LEIBMAN | 301 W 53RD ST APT 19D NEW YORK NY 100195774 |
| DAVID LENZE | 1364 UPCHURCH RD MCDONOUGH GA 30252-8527 |
| DAVID LERNER ASSOCIATES | 477 JERICHO TURNPIKE SYOSSET NY 11791 |
| DAVID LIN | 322 W 57TH ST APT 18H NEW YORK NY 10019-3720 |
| DAVID LITT | 45 WEST BEECHCROFT SHORT HILLS NJ 07078 |
| DAVID LIVINGSTON | 22407 ELIZABETH PLACE KATY TX 77494 |
| DAVID LOEFFERT | 6270 LIBRARY RD APARTMENT 2 BETHEL PARK PA 15102 |
| DAVID LOTT | 150 W. 51 ST. APT. 1225 NEW YORK NY 10019 |
| DAVID LOTT | PO BOX 122676 ATLANTA GA 30322 |
| DAVID LUCE | 276 PELHMDALE AVE PELHAM NY 108032215 |
| DAVID LUECK | 1663 SAVANNAH CT ATWATER CA 953014066 |
| DAVID M BROWN | 708 W. GROVE ARLINGTON HEIGHTS IL 60005 |
| DAVID M BURGESS | 9581 S PAINTED CANYON CR HIGHLANDS RANCH CO 80129 |
| DAVID M DEMSKO | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| DAVID M DEMSKO | 17121 E NEU TOWNE PKWY PARKER CO 80134-4364 |
| DAVID M KRAMER | 173 ELBERT STREET RAMSEY NJ 07446 |
| DAVID M MCGOVERN | 385 W SACATON CANYON DR TUCSON AZ 857551783 |
| DAVID M PRICE | PO BOX 335 ROUTE 82 PINE PLAINS NY 12567 |
| DAVID M WEAVER | 1134 SOUTH ELIZABETH STREET DENVER CO 80210 |
| DAVID M. ALONZO | 1345 PERIDOT DR CORONA CA 92882-6094 |
| DAVID M. ALONZO | 1345 PERIDOT DR CORONA CA 928825094 |
| DAVID M. BARON | 330 WEST END AVENUE APARTMENT 4A NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| DAVID M. KAMO | 196 E 75TH ST APT 5D NEW YORK NY 10021-3256 |
| DAVID M. MCFARLAND | 1534 ARLINGTON STREET HOUSTON TX 77008 |
| DAVID M. MCFARLAND | 1534 ARLINGTON ST HOUSTON TX 770094525 |
| DAVID M. PRESTON | 2340 B WOOD HOLLOW LANE ORANGE PARK FL 32003 |
| DAVID M.WAGSTAFF | 195 HALF MOON LANE DULWICH LONDON SE24 9JG UK |
| DAVID M.WAGSTAFF | 195 HALF MOON LANE DULWICH LONDON SE24 9JG UNITED KINGDOM |
| DAVID MALPASS | 1440 BROADWAY 23RD FLOOR NEW YORK NY 10018 |
| DAVID MARK BOYCE | 95B PARK STREET WESTCLIFF-ON-SEA, ESSEX SS0 7PD UNITED KINGDOM |
| DAVID MARQUART | 5249 KALMIA DRIVE DAYTON MD 21036 |
| DAVID MARQUART | 270 PARK AVE. SOUTH APARTMENT 4D NEW YORK NY 21036 |
| DAVID MARTIN MEACHIN | FLAT 1, 8 THURLOE SQUARE SOUTH KENSINGTON LONDON SW7 2TA UNITED KINGDOM |
| DAVID MARTINEZ | 3916 N. KEDVALE AVE APT G CHICAGO IL 606412910 |
| DAVID MATHESON | FLAT 304 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| DAVID MATTHEW PACE | 290 N HUDSON AVE APT 314W PASADENA CA 91101-4437 |
| DAVID MCDERMOTT | 24 WARMSPRING IRVINE CA 92614 |
| DAVID MCHUGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DAVID MCHUGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID MCNAMEE | 569 LAS PALMAS IRVINE CA 92602 |
| DAVID MCNAMEE | 569 LAS PALMAS DR IRVINE CA 92602-2315 |
| DAVID MICHAEL | 20 RIVER TERRACE APT 15N NEW YORK NY 10282 |
| DAVID MICHAEL | 540 BLANK LANE WATER MILL NY 11976 |
| DAVID MICHAEL CHAMBERS | 1317 MEADOWBROOK DRIVE CANONBURG PA 15317 |
| DAVID MICHAEL KRAUSSE | 3980 SAN ANTONIO ROAD YORBA LINDA CA 92886 |
| DAVID MICHAEL O'ROURKE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID MICHAEL SUEHS | 3939 CENTRAL AVENUE #20 CERES CA 95307 |
| DAVID MICHAEL SUEHS | 3939 CENTRAL AVENUE #20 CERES CA 95307 |
| DAVID MIZRACHI | 67-10 SPRINGFIELD BV BAYSIDE NY 11364 |
| DAVID MIZRACHI | 67-10 SPRINGFIELD BLVD BAYSIDE NY 11364 |
| DAVID MOORE CHAUFFEUR DRIVE | ONE BURN CLOSE OXSHOTT, SURREY KT22 0HF UNITED KINGDOM |
| DAVID MORGAN DUNKLEY | 955 E SOUTH UNION AVE #67 MIDVALE UT 84047 |
| DAVID MORLIER | 1 BIS, VILLA FLORIAN 94170 LE PERREUX SUR MARNE 75 94170 FRANCE |
| DAVID MORRIS | 1 BOLTON COURT 216 OLD BROMPTON ROAD LONDON SW5 0BZ UNITED KINGDOM |
| DAVID MULLIS | 1428 N PAULINA ST # 1 CHICAGO IL 606222118 |
| DAVID MUNOZ | 322 WEST TH STREET APT. 31A NEW YORK NY 10019 |
| DAVID MUNOZ | 110 LIVINGSTON ST APT 4G BROOKLYN NY 112015057 |
| DAVID MUREN | 360 W 34TH ST APT 11Y NEW YORK NY 10001-2413 |
| DAVID MUSSER | 0271 GOOSE LANE CARBONDALE CO 81623 |
| DAVID MYERS | FLAT 10 48-50 HARRINGTON GARDENS LONDON,ANT SW7 4LT UNITED KINGDOM |
| DAVID MYERS | FLAT 10 48-50 HARRINGTON GARDENS LONDON SW7 4LT UNITED KINGDOM |
| DAVID MYERS | 326 HILLSIDE ROAD FAIRFIELD CT 06824 |
| DAVID MYERS | 326 HILLSIDE RD FAIRFIELD CT 068242140 |
| DAVID MYERS | 220 RIVERSIDE BLVD NEW YORK NY 10163 |
| DAVID MYRE | 240 MERCER STREET, #104-B NEW YORK NY 10012 |
| DAVID NALEPA | 10 LIBERTY ST APT 37B NEW YORK NY 100051554 |
| DAVID NIDDAM | POINTWEST 116 CROMWELL ROAD LONDON SW7 4XB UNITED KINGDOM |
| DAVID NIDDAM | 98, AVENUE KLEBER PARIS 75116 FRANCE |
| DAVID NOLAN GALLERY INC | 527 W 29TH ST FL 1 NEW YORK NY 100011342 |
| DAVID NOSELEY | 11 NEW WALK CENTRAL 79 PRINCESS RD EAST LE1 7DQ UNITED KINGDOM |
| DAVID O RABENOLD | 100 SOUTH 4TH STREET APT. #7A BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| DAVID O RABENOLD | 415 LEONARD ST APT 2C BROOKLYN NY 11222-3944 |
| DAVID O'SHAUGHNESSY | 13 GROVE ROAD CHELMSFORD ,ESSEX CM2 0EY UNITED KINGDOM |
| DAVID O. ALADE | 1097 LERNER HALL APARTMENT 505 NEW YORK NY 10027 |
| DAVID O. ALADE | 1097 LERNER HALL NEW YORK NY 10027 |
| DAVID OAKES | 45 ETON ROAD CHELSFIELD KENT BR6 9HD UNITED KINGDOM |
| DAVID OAKES | 45 ETON ROAD CHELSFIELD KENT BR6 9HD UNITED KINGDOM |
| DAVID OAKES | 103 ALAMARO LODGE RENAISSANCE WALK GREENWICH LONDON SE10 0QU UNITED KINGDOM |
| DAVID OAKES | 103 ALAMARO LODGE RENAISSANCE WALK GREENWICH LONDON SE10 0QU UNITED KINGDOM |
| DAVID OMAN | 24 LAWRENCE STREET LONDON SW3 5NF UK |
| DAVID OMAN | 24 LAWRENCE STREET LONDON,ANT SW3 5NF UNITED KINGDOM |
| DAVID OMAN | 350 CENTRAL PARK WEST APT 14G NEW YORK NY 10025 |
| DAVID OMAN | 350 CENTRAL PARK W APT 14G NEW YORK NY 10025-0019 |
| DAVID OMAN | 9 KILLDEER LANE NANTUCKET MA 02554 |
| DAVID ORR | STANTON ST. FL 3 NEW YORK NY 10002 |
| DAVID ORR | 205 SOUTH 1ST ST. APT. 2B BROOKLYN NY 11211 |
| DAVID ORTIZ | 55-65 EAST 110TH STREET, APT 307 NEW YORK NY 10029 |
| DAVID OSLINKER | 23412 C AMINITO SALADO LAGUNA HILLS CA 926531626 |
| DAVID OWEN MCCRACKEN | 1928 AVENUE B SCOTTSBLUFF NE 593612455 |
| DAVID OWEN MCCRACKEN | 1980 BONANZA GERING NE 69341 |
| DAVID P BLUNDELL | 2 MARCHBANK DUCKS HILL ROAD NORTHWOOD,MDDSX HA6 2SG UNITED KINGDOM |
| DAVID P JOHNSON | 55 TALL OAKS COURT STAMFORD CT 06903 |
| DAVID P REAMES | GROUND FLOOR FLAT 34 CHATSWORTH ROAD BRIGHTON,E.SUSX BN1 5DB UNITED KINGDOM |
| DAVID P REAMES | GROUND FLOOR FLAT 83 HOLLAND ROAD HOVE,E.SUSX BN3 1JP UNITED KINGDOM |
| DAVID P WILSON JR. | 956 WOOTTON ROAD BRYN MAWR PA 19010 |
| DAVID P. HANDKE III | 180 BROAD ST APT 1240 STAMFORD CT 06901-5004 |
| DAVID P. JAR | 139 NORFOLK STREET APARTMENT B NEW YORK NY 10002 |
| DAVID P. MCSHANE | 1930 BROADWAY APT 4B NEW YORK NY 10023-6939 |
| DAVID P. MICHELS | 2019 NORTH FREMONT STREET CHICAGO IL 60614 |
| DAVID P. MICHELS | 315 SANDMAN STREET HOUTON TX 77007 |
| DAVID P. MICHELS | 34 STANFORD CT MONTGOMERY TX 773568104 |
| DAVID P. SCHIELDROP | 12 EAST 86TH STREET APARTMENT 321 NEW YORK NY 10028 |
| DAVID PACKER | 118 MADISON AVENUE FLOOR 3 NEW YORK NY 10016 |
| DAVID PAGET WILLIAMS | 32 COLYTON ROAD DULWICH LONDON,ANT SE22 0NP UNITED KINGDOM |
| DAVID PAGET WILLIAMS | 32 COLYTON ROAD DULWICH LONDON SE22 0NP UNITED KINGDOM |
| DAVID PAGET WILLIAMS | 32 COLYTON ROAD DULWICH LONDON SE22ONP UNITED KINGDOM |
| DAVID PANIRY | 270 1ST AVE APT 4F NEW YORK NY 10009-2622 |
| DAVID PANIRY | 228 EAST 85TH STREET #12A NEW YORK NY 10028 |
| DAVID PANIRY | 33 GOLD STREET #314 NEW YORK NY 10038 |
| DAVID PAUL LALINSKY | 18633 PINE CREST DRIVE ALLEN PARK MI 48101 |
| DAVID PAUL SWEENEY | 6501 RED HOOK PLAZA SUITE 201 ST THOMAS VI 00802 |
| DAVID PAUL SWEENEY | 6501RED HOOK PLAZA ST THOMAS VA 00802 |
| DAVID PERCIVAL | 42A HOSACK ROAD LONDON SW17 7QP UNITED KINGDOM |
| DAVID PERISSET | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID PERISSET | 411 TEA TRADE WHARF 26 SHAD THAMES LONDON SE1 2AS UNITED KINGDOM |
| DAVID PERISSET | 706 TEA TRADE WHARF 26 SHAD THAMES LONDON SE1 2AS UNITED KINGDOM |
| DAVID PERISSET | 616 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL UNITED KINGDOM |
| DAVID PETER HITCHCOCK | 516 1/2 IRIS AVE CORONA DEL MAR CA 92625 |
| DAVID PETER HITCHCOCK | PO BOX 691 SLOUGHHOUSE CA 956830691 |
| DAVID PIEDRA | 72-51 65TH PL APT. 3L QUEENS NY 11385 |

| Claim Name | Address Information |
|---|---|
| DAVID PINNINGTON | 8 ALBERT ROAD HEATON MOOR STOCKPORT CHESHIRE,CHES SK4 4EQ UNITED KINGDOM |
| DAVID QUINTMAN | 7 BROOKVALE LANE LAKE GROVE NY 11755 |
| DAVID R MOCHEL | 1840 FOREST LN CROWN POINT IN 46307-9321 |
| DAVID R MOORE | P.O. BOX 185 BAYARD NE 69334 |
| DAVID R MOORE | 1220 IDAHO ST BELGRADE MT 597148585 |
| DAVID R WILLIAMS | 25 ST JAMES PLACE FLAT 3 LONDON SW1A 1NH UNITED KINGDOM |
| DAVID R. ANGELES | 731 NW NAITO PARKWAY PORTLAND OR 97209 |
| DAVID R. ANGELES | 731 NW NAITO PARKWAY PORTLAND OR 97209 |
| DAVID R. KASE | 411 EAST 70TH STREET APARTMENT 1A NEW YORK NY 10021 |
| DAVID R. KASE | 112 W 72ND ST APT 2A NEW YORK NY 10023-3307 |
| DAVID R. KASE | 732 S. MAIN STREET ANN ARBOR MI 48104 |
| DAVID R. KASE | 530 W. HOLLY STREET PHOENIX AZ 85003 |
| DAVID R. KASE | 530 W HOLLY ST PHOENIX AZ 85003-1119 |
| DAVID R. O'REILLY | 14 BUENA VISTA STREET STAMFORD CT 06907 |
| DAVID RAMACHANDRAN | 4 SUMMIT CLOSE SOUTHGATE LONDON N14 7NR UNITED KINGDOM |
| DAVID RAY | 2 STONEHAVEN DRIVE SIGNAL MOUNTAIN TN 37377 |
| DAVID RAY MCWHORTER | 9370 BRIARHURST DR DALLAS TX 752436140 |
| DAVID REINECKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DAVID REINECKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID REMI CADORET | 108 WEST 17TH STREET APARTMENT 9 NEW YORK NY 10011 |
| DAVID REMI CADORET | 132 W. 74RD ST. APARTMENT 3R NEW YORK NY 10023 |
| DAVID RICHARD HARDING CHURTON | WEST LODGE, CASTLE HILL CROWBOROUGH EAST SUSSEX TN6 3RR UNITED KINGDOM |
| DAVID RICHARD HARDING CHURTON | 108 BLACKHEATH HILL LONDON SE10 8AG UNITED KINGDOM |
| DAVID ROBERT KUPFER | VIA ROENTGEN 10 MILAN 20136 ITALY |
| DAVID ROBERT WEBSTER | 27 FARNCOMBE HILL GODALMING ,SURREY GU7 2AU UNITED KINGDOM |
| DAVID ROBERTSON | ASHJAY BARN STEEP MARSH PETERSFIELD GU32 2BB UK |
| DAVID ROBERTSON | ASHJAY BARN STEEP MARSH PETERSFIELD ,HANTS GU32 2BB UNITED KINGDOM |
| DAVID ROOT | 12 CONNIE LANE N. ATTLEBORO MA 02763 |
| DAVID ROSE ASSOCIATES | TANKERTON WORKS 12 ARGYLE WALK LONDON WC1H 8HA UNITED KINGDOM |
| DAVID ROSS | 680 WEST END AVENUE APT 3E NEW YORK NY 10025 |
| DAVID ROSS | 31 ANNADALE RD CHAPPAQUA NY 10514 |
| DAVID ROSS | 31 ANNANDALE RD CHAPPAQUA NY 105141801 |
| DAVID ROSS | 6985 SNOW WAY DRIVE BOX 7109 ST. LOUIS MO 63130 |
| DAVID ROTHWELL | 60 SOUTHHAMPTON STREET BRIGHTON BN2 9UT UNITED KINGDOM |
| DAVID RUBIN | 1300 CLINTON STREET HOBOKEN NJ 07030 |
| DAVID RUBIN | 4 E 36TH ST APT 2R NEW YORK NY 10016-3333 |
| DAVID RYAN GORDON | 334 EAST 25TH STREET APARTMENT 105 NEW YORK NY 10010 |
| DAVID RYAN GORDON | 900 N. WHITTIER DRIVE BEVERLY HILLS CA 90210 |
| DAVID S ALONSO | 167 6TH AVE #1 SAN FRANCISCO CA 94118 |
| DAVID S ALONSO | 1647 6TH AVE #1 SAN FRANCISCO CA 94118 |
| DAVID S DEUTSCH CONSULTING | 5831 DARLINGTON ROAD PITTSBURGH PA 15217 |
| DAVID S LIVELSBERGER | 297 FARM RD NEWVILLE PA 172418948 |
| DAVID S MORRIS | 890 W END AVE APT 16A NEW YORK NY 10025-3522 |
| DAVID S PORTNY | 97 SHORE ROAD OLD GREENWICH CT 06870 |
| DAVID S PORTNY | 340 E. TH STREET APT. 4C NEW YORK NY 10022 |
| DAVID S PORTNY | 419 E. TH STREET APT. 9C NEW YORK NY 10022 |
| DAVID S SMITH | 66 FAIRCROSS AVENUE COLLIER ROW ROMFORD,ESSEX RM5 3UB UNITED KINGDOM |
| DAVID S. BIZER | 18 CAROLINE TERRACE LONDON SW1W 8JT UNITED KINGDOM |
| DAVID S. BIZER | FLAT 3 70-72 CADOGAN SQUARE LONDON SW1X 0EA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID S. BIZER | FLAT F 7-9 CADOGAN SQUARE LONDON SW1X 0HT UNITED KINGDOM |
| DAVID S. BIZER | GROUND FLOOR FLAT 41 CADOGAN SQUARE LONDON SW1X 0HT UNITED KINGDOM |
| DAVID S. BIZER | 362 BIRCH LN IRVINGTON NY 10533-2322 |
| DAVID S. COHEN | 330 EAST 39TH ST. APT 31C NEW YORK NY 10016 |
| DAVID S. ERICKSON | 29 HEARTHSTONE DRIVE RIVERSIDE CT 06878 |
| DAVID S. FOLEY | 84 BEACH STREET WOBURN MA 01801 |
| DAVID S. FOLEY | 3 PENNY LN BEVERLY MA 019153859 |
| DAVID S. LAZARUS | 25 ETON RD SCARSDALE NY 10583-2151 |
| DAVID S. LECHNER | 11 WAVERLY PLACE APARTMENT 4H NEW YORK NY 10003 |
| DAVID S. MOZINA | 305 WEST 50TH STREET APT 7G NEW YORK NY 10019 |
| DAVID S. MOZINA | UNIT 10/86 MILSON ROAD CREMORNE POINT, NSW 02090 AUSTRALIA |
| DAVID S. MOZINA | 70 JORGENSON STREET MARLO, NSW 3888 AUSTRALIA |
| DAVID S. SMITH | 125 EAST 63RD APARTMENT 4C NEW YORK NY 10021 |
| DAVID S. SMITH | P.O.BOX 8 NORWICH VT 05055 |
| DAVID S. WANG | 1445 CAMBRIDGE ROAD SAN MARINO CA 91108 |
| DAVID S. WHITE | 320 EAST 49TH STREET APARTMENT 45 NEW YORK NY 10017 |
| DAVID S. WHITE | 200 WATER STREET APARTMENT 2111 NEW YORK NY 20038 |
| DAVID S. WHITE | 93 SHIELDS GAP ROAD ROSELAND VA 22967 |
| DAVID SAMUEL ALEXANDRE COHANA | PERRINS COURT 15 VILLAGE MOUNT LONDON NW3 1QU UNITED KINGDOM |
| DAVID SANDERS | 7701 W SAINT JOHN RD APT 1118 GLENDALE AZ 85308-8626 |
| DAVID SASLOWSKY | 145 ARTHUR STREET HILLSDALE NJ 07642 |
| DAVID SASLOWSKY | 1541 19TH STREET NORTH ARLINGTON VA 22209 |
| DAVID SAWDEY | 11633 KELLEY ROAD WINNEBAGO IL 61088 |
| DAVID SCHELL | 27 WEST CLINTON AVENUE TENAFLY NJ 07670 |
| DAVID SCHERER | 272 ESCUNA MISSION VIEJO CA 92692 |
| DAVID SCHERER | 22565 SUMMERFIELD MISSION VIEJO CA 92692 |
| DAVID SCHLEMMER | 5880 EDGEWATER DR. OVERKAND PARK KS 66223 |
| DAVID SCHLEMMER | 5880 EDGEWATER DRIVE OVERLAND PARK KS 66223 |
| DAVID SCHLEMMER | 5880 EDGEWATER DR OVERLAND PARK KS 66223-1179 |
| DAVID SCHWEIGMAN | 324 E 4TH ST # 4 NEW YORK NY 10009-6925 |
| DAVID SEAN DAVIES | 1ST FLOOR FLAT 6 ARUNDEL GARDENS LONDON W11 2LA UNITED KINGDOM |
| DAVID SEAN DAVIES | 1ST FLOOR FLAT 6 ARUNDEL GARDENS LONDON,ANT W11 2LA UNITED KINGDOM |
| DAVID SHAHMOON | 355 WEST END AVENUE APT #3 NEW YORK NY 10024 |
| DAVID SHAPIRO | 70 MORNINGSIDE DR NEW YORK NY 10027 |
| DAVID SHAPIRO | 1530 KEY BLVD. #718 ARLINGTON VA 22209 |
| DAVID SHIFFMAN | 11 RED ROOF DRIVE RYE BROOK NY 10513 |
| DAVID SHIFFMAN | 2628 BROWNSVILLE RD LANGHORNE PA 19053 |
| DAVID SHIN | TOKYO TOKYO JAPAN |
| DAVID SHIN | TOKYO TOKYO 13 JAPAN |
| DAVID SHLOSBERG | 1 OXFORD STREET LEAMINGTON SPA,WARWKS CV32 4RA UNITED KINGDOM |
| DAVID SIMEONI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DAVID SIMEONI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID SMITH | 9 BEECHHILL ROAD LONDON SE9 1HJ UK |
| DAVID SMITH | 9 BEECHHILL ROAD LONDON SE9 1HJ UNITED KINGDOM |
| DAVID SOL | 114A WESTBOURNE TERRACE PADDINGTON LONDON W2 6QJ UNITED KINGDOM |
| DAVID STAGG | 39 E 29TH ST APT 7C NEW YORK NY 10016-7929 |
| DAVID STAUNTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID STERLING | 25 W. HOUSTON STREET, APT 2C NEW YORK NY 10012 |
| DAVID STIRTON | MD3.4 MARLBOROUGH COURT BATH UNIVERSITY BA2 7PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID STITSON | KELINJOY HILLCREST ROAD HORNDON ON THE HILL,ESSEX SS17 8NG UNITED KINGDOM |
| DAVID SWEET | 49 E 21ST ST APT 3C NEW YORK NY 100106273 |
| DAVID T CARTER | 65B LEYSPRING RD LONDON E11 3BP UNITED KINGDOM |
| DAVID T JESSON | 119 ENGLANDS LANE LOUGHTON,ESSEX IG10 2QL UNITED KINGDOM |
| DAVID T. CHONG | 2 LAUREL AVE. SUMMIT NJ 07901 |
| DAVID T. CHONG | 2 LAUREL AVE SUMMIT NJ 07901-3437 |
| DAVID T. LO | 33 KIRKWOOD DRIVE GLEN COVE NY 11542 |
| DAVID T. QUINTAVALLE | PO BOX 554 NEW YORK NY 10014 |
| DAVID T. QUINTAVALLE | P.O. BOX 554 NEW YORK NY 10014-0554 |
| DAVID T. REGAN | 11609 SHAVENROCK PL RALEIGH NC 276135545 |
| DAVID TAI YUEN LAM | APARTMENT 5A 26 MAGAZINE GAP ROAD HONG KONG CHINA |
| DAVID TAM | 135 MILLTOWN RD. EAST BRUNSWICK NJ 08816 |
| DAVID TAM | 42 ROTUNDA LANE SOUTH RIVER NJ 08882 |
| DAVID TAZARTES | 401 WEST 56TH STREET APARTMENT 3N NEW YORK NY 10019 |
| DAVID TAZARTES | 401 W 56TH ST #3N NEW YORK NY 10019 |
| DAVID TENG | 100 MEMORIAL, 8-19A CAMBRIDGE MA 02142 |
| DAVID TENG | 100 MEMORIAL DRIVE APARTMENT 8-19A CAMBRIDGE MA 02142 |
| DAVID TENG | 312 WAVERLY STREET APARTMENT 2 MENLO PARK CA 94025 |
| DAVID THOMAS JOHNSON | 44 HOLMSIDE GILLINGHAM,KENT ME7 4BD UNITED KINGDOM |
| DAVID THOMAS JOHNSON | 85 GREENWICH HEIGHTS MASTER GUNNER PLACE WOOLWICH SE18 4NP UNITED KINGDOM |
| DAVID TIOMKIN | 13-40 LYLE TER FAIR LAWN NJ 074105146 |
| DAVID TOULSON | 401 SKYLINE PLAZA 45 VICTORIA AVENUE SOUTHEND ON SEA SS2 6BB UNITED KINGDOM |
| DAVID TRAUB | 245 EAST 63RD STREET APT 806 NEW YORK NY 10021 |
| DAVID TUNG | 337 GROVE STREET APT # 1 JERSEY CITY NJ 07302 |
| DAVID TUNG | 337 GROVE STREET APT # 2 JERSEY CITY NJ 07302 |
| DAVID VARANO | 1432 RATZER ROAD WAYNE NJ 07470 |
| DAVID VARANO | 1432 RATZER RD WAYNE NJ 07470-2430 |
| DAVID VARGAS | 205 E 95TH ST APT 16C NEW YORK NY 10128 |
| DAVID VARGAS | 2777 SW ARCHER RD. APT. AF 293 GAINESVILLE FL 32608 |
| DAVID VASEY | 6 BRITTANY HOUSE BALMUIR GARDENS PUTNEY SW15 6NG UNITED KINGDOM |
| DAVID VASEY | 4 BUSH COTTAGES PUTNEY BRIDGE ROAD SW18 1HY UNITED KINGDOM |
| DAVID VASEY | THE OLD COACH HOUSE 2 RINGFORD ROAD SW18 1RS UNITED KINGDOM |
| DAVID VASEY | 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD PUTNEY SW18 4BF UNITED KINGDOM |
| DAVID VILLAVICENCIO | 2-7-3 SHINTOMI CHUO-KU TOUKYOU-TO 104-0041 JAPAN |
| DAVID VILLAVICENCIO | SD#2-308, INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 946-7277 JAPAN |
| DAVID VINCENT | APT 6A SUN LING MANSION 1A BABINGTON PATH HONG KONG HONG KONG |
| DAVID W DAVIS | 1557 CORIANDER DR. #A COSTA MESA CA 92626 |
| DAVID W DAVIS | 15 CORIANDER DR. #A COSTA MESA CA 92626 |
| DAVID W DAVIS | 15 CORIANDER DR. #A COSTA MEAS CA 92626 |
| DAVID W HOLLER | 1261 BUNTS RD LAKEWOOD OH 44107-2611 |
| DAVID W HOLLER | 8547 E ARAPAHOE RD #109 GREENWOOD VILLAGE CO 80112-1430 |
| DAVID W KITE | 12703 EAST DESERT COVE AVENUE SCOTTSDALE AZ 85259 |
| DAVID W KITE | 5940 STILLMEADOW DR RENO NV 89502 |
| DAVID W ROMHILT | 211 W 71ST ST APT 10A NEW YORK NY 10023-3768 |
| DAVID W ZHANG | JINGUMAE 3-1-29-534 SHIBUYA-KU 13 JAPAN |
| DAVID W ZHANG | 200 RECTOR PLACE APT 9M NEW YORK NY 10280 |
| DAVID W ZHANG | 50 BATTERY PL APT 3Q NEW YORK NY 10280 |

| Claim Name | Address Information |
|---|---|
| DAVID W. BEZNOS | 311 WEST 50TH STREET APARTMENT 3H NEW YORK NY 10019 |
| DAVID W. BEZNOS | 222 W RITTENHOUSE SQ APT 603 PHILADELPHIA PA 19103-5701 |
| DAVID W. CUMMINS | FLAT D, 8/F, BLK D SCENIC VILLA, 8 SCENIC VILLA DRIVE POKFULAM, HONG KONG CHINA |
| DAVID W. CUMMINS | FLAT D, 8/F, BLK D SCENIC VILLA, 8 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| DAVID W. OCCHIONERO | 11085 WEST ROWLAND AVENUE LITTLETON CO 80127 |
| DAVID W. PHELPS | 295 W. 11TH ST 2-G NEW YORK NY 10014 |
| DAVID W. SCOTT | 7 WILLOWRIDGE IRVINE CA 92602 |
| DAVID WADLER | 66 W 38TH ST APT 20E NEW YORK NY 100186282 |
| DAVID WAGONER | 306 CHURCH ST BOONTON NJ 07005 |
| DAVID WAGONER | 12 SUSSEX CT SUSSEX NY 10901 |
| DAVID WAKEFIELD | 233 E 70TH ST APT 2U NEW YORK NY 10021 |
| DAVID WARD PHILLIPS & VINEBERG | 1501 MCGILL COLLEGE AVENUE 26TH FLOOR MONTREAL CANADA H3A 3N9 CANADA |
| DAVID WARWICK | THE HAWTHORNS 176 LITTLECROFT, STH WOODHAM FERRERS CHELMSFORD,ESSEX CM3 5GF UNITED KINGDOM |
| DAVID WATSON | C/O RESOURCE CONNECTIONS UK |
| DAVID WATSON | C/O RESOURCE CONNECTIONS UNITED KINGDOM |
| DAVID WAYNE HUTTON | 66 W CEDAR PL LAKEWOOD CO 80226 |
| DAVID WERNERT | 15 CLIFF STREET ROOM 22C NEW YORK NY 10038 |
| DAVID WERNERT | 15 CLIFF STREET ROOM 22B NEW YORK NY 10038 |
| DAVID WERNERT | 7702 COBBLESTONE DRIVE SYLVANIA OH 43560 |
| DAVID WERTZ | CAERE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID WEST | 20 TREDEGAR SQUARE BOW LONDON E3 5AD UNITED KINGDOM |
| DAVID WESTON | 154 E 29TH ST. APT. 16D NEW YORK NY 10016 |
| DAVID WESTON | 311 E 38TH ST APT 18A NEW YORK NY 10016-2752 |
| DAVID WIESENECK | 39 GREENVIEW WAY MONTCLAIR NJ 07043 |
| DAVID WILKINSON | 40 NEWPORT PKWY APT 3009 JERSEY CITY NJ 073101530 |
| DAVID WILLIAM BIRKS | 2934 S JERICHO CT AURORA CO 80013-9018 |
| DAVID WILLIAM BIRKS | 10559 WAGON BOX CIRCLE HIGHLANDS RANCH CO 80130 |
| DAVID WILLIAM BIRKS | 8163 WEST EASTMAN PLACE LAKEWOOD CO 80227 |
| DAVID WILLIAM BIRKS | 10559 WAGON BOX CIRCLE HIGHLANDS RANCH CO 80227 |
| DAVID WILLIAM GEORGE | 210 EAST 31ST STREET APT 3F NEW YORK NY 10016 |
| DAVID WILSON | 1223 KILLEARN AVE SW CALGARY CANADA |
| DAVID WILSON | FLAT 2 30 LYMINGTON ROAD LONDON NW6 1HY UNITED KINGDOM |
| DAVID WOOD TEMPORARIES | P.O. BOX 18776 WEST PALM BEACH FL 33416 |
| DAVID WU | 5 SOUNDVIEW CT STONY BROOK NY 11790-1419 |
| DAVID XIN ZHANG | APT 1000, 536 FOREST AVE, ANN ARBOR MI 48104 |
| DAVID XIN ZHANG | APT 1000, 536 FOREST AVE, ANN ARBOR MI 48104 |
| DAVID Y. CAO | 142-05 ROOSEVELT AVENUE APARTMENT 720 FLUSHING NY 11354 |
| DAVID Y. ZHAO | 247 W 63 ST APT. 2G NEW YORK NY 10023 |
| DAVID Y. ZHAO | 101 W 90TH ST APT 20H NEW YORK NY 10024 |
| DAVID Z HAAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DAVID Z HAAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVID ZHOU | 85-11 53RD AVE ELMHURST NY 11373 |
| DAVID ZWICK | 235 EAST 40TH STREET APARTMENT 30C NEW YORK NY 10016 |
| DAVID, ALUN MORRIS | FLAT D 145 WALM LANE LONDON NW23AU UNITED KINGDOM |
| DAVID, AMRIT | 11 PEABODY TERRACE APT 1203 CAMBRIDGE MA 02138 |
| DAVID, AMRIT N. | 235 WEST 75TH STREET APARTMENT 4Y NEW YORK NY 10023 |
| DAVID, D'JVONNE | 200 EAST 10TH STREET SUITE 327 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| DAVID, ERIC J. | 719 EAST 9TH STREET BROOKLYN NY 11230 |
| DAVID, JONATHAN | 51 CAROLYN PLACE CHAPPAQUA NY 10514 |
| DAVID, JONATHAN | 206 BEDFORD RD CHAPPAQUA NY 10514-2723 |
| DAVID, KATHLEEN | 3487 BARHITE ST PASADENA CA 91107 |
| DAVID, KRISTY | 18238 THORNHILL GRAND CIR ORLANDO FL 32820-2731 |
| DAVID, LAKE | 66 W 38TH ST APT 30C NEW YORK NY 100186359 |
| DAVID, LUANNE | 1919 3RD ST NW 2-143 WASHINGTON DC 20001 |
| DAVID, MARISSA R | 108 JACKSON ST. APT. #2C HOBOKEN NJ 07030 |
| DAVID, NEIBERT | 176 LINCOLN AVE 2ND FLOOR ORANGE NJ 07050 |
| DAVID, ROLAND ROSS | 1728 JENNINGS WAY PAOLI PA 19301 |
| DAVID,ALUN MORRIS | FLAT D 145 WALM LANE LONDON, GT LON NW23AU UNITED KINGDOM |
| DAVID,JENNIFER | 12223 GREENCANYON DRI HOUSTON TX 77044 |
| DAVID,OFER | 382 EAST 10TH STREET APARTMENT 3C NEW YORK NY 10009 |
| DAVID,OFER | 382 EAST 10TH STREET APARTMENT 3C NEW YORK NY 10009 |
| DAVID,ROQUE | ROOM NO A/9 MUTHU CHAWL,ST.ANTHONY COLONY TEMBIPADA,BHANDUP(WEST) MUMBAI MH 400078 INDIA |
| DAVID,WILLIAM H. | 170 AMITY STREET APT #1 BROOKLYN NY 11201 |
| DAVID-SILLER, SANDRA A | 5285  SW  34TH AVE FORT LAUDERDALE FL 33312 |
| DAVIDE CAMISA | VIA TRIULZIANA 18 I 20097-SAN DONATO MILANESE ITALY |
| DAVIDE CAMPARI - MILANO SPA | ATTN:TREASURER / OFFICER LEGAL AFFAIRS DAVIDE CAMPARI-MILANO S.P.A. VIA FILIPPO TURATI, 27 MILANO 20121 ITALY |
| DAVIDE GIAMPA | 2201 SOUTH BEVERLY GLEN, #306 LOS ANGELES CA 90064 |
| DAVIDE GIAMPA | 2201 SOUTH BEVERLY GLEN, #309 LOS ANGELES CA 90064 |
| DAVIDE GYSI | VIA SORGENTE 8 COMANO 6949 ITALY |
| DAVIDE GYSI | SPYRISTRASSE 11 9008 ST GALLEN SWITZERLAND |
| DAVIDE GYSI | SPYRISTRASSE 11 ST GALLEN 9008 SWITZERLAND |
| DAVIDE MAZZA | CORSO BUENOS AIRES 23 MILANO 20124 ITALY |
| DAVIDE PIANZOLA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DAVIDE PIANZOLA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DAVIDGE DATA SYSTEMS CORP | 20 EXCHANGE PL @ BEAVER ST NEW YORK NY 10001 |
| DAVIDGE DATA SYSTEMS CORP | ATTN:CEO 20 EXCHANGE PLACE, 39TH FLOOR NEW YORK NY 10005 |
| DAVIDGE DATA SYSTEMS CORP | 20 EXCHANGE PLACE 39TH FLOOR NEW YORK NY 10005 |
| DAVIDIAN, GREGORY S. | 12 KAY AVE. JERICHO NY 11753 |
| DAVIDIO, NICHOLAS | 121 CAMPUS DRIVE APT # 1209B STANFORD CA 94305 |
| DAVIDN LAU | 714 TSUKISHIMA HOMES 1-14-13 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| DAVIDOVSKY, MATIAS | 1742 WINDSOR ROAD TEANECK NJ 07666 |
| DAVIDOW, DOREEN F | 126 UPPER LAKESHORE DRIVE KATONAH NY 10536 |
| DAVIDS - TJOU TAM SIN,SHERYDA | GROENHOVEN 412 AMSTERDAM 1103 LL NETHERLANDS |
| DAVIDSEN,PETTER | 11 RUE CHARLES ARENDT LUXEMBOURG 1134 LUXEMBOURG |
| DAVIDSON COLLEGE - TRUSTEES OF | PO BOX 7174 DAVIDSON NC 20073-0733 |
| DAVIDSON FINANCIAL | ATTN: BRAD HOULE P.O. BOX 5015 GREAT FALLS MT 59403 |
| DAVIDSON IMAGING SYSTEMS, INC. | 2600 LONGHORN BLVD #102 AUSTIN TX 787587516 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | ATTN:SHULAMIT LEVIANT - GENL COUNSEL DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, LP 65 E 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL DAVIDSON KEMPNER PARTNERS 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS LP | ATTN:SHULAMIT LEVIANT - GENERAL COUNSEL DAVIDSON KEMPNER PARTNERS 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON, ANNE | 3831 TURTLE CREEK BOULEVARD #15C DALLAS TX 75219 |
| DAVIDSON, CAMILLE | 630 RIVERBEND DRIVE ADVANCE NC 27006-8526 |

| Claim Name | Address Information |
|---|---|
| DAVIDSON, CAROL | 3 SHERWOOD DRIVE HUNTINGTON NY 11743 |
| DAVIDSON, CAROL L | 3 SHERWOOD DRIVE HUNTINGTON NY 11743 |
| DAVIDSON, MARK | 11740 WILSHIRE BLVD APT 1405 LOS ANGELES CA 90025-6518 |
| DAVIDSON, PAUL M. | 2581 WESTVIEW COURT PROSPER TX 75078 |
| DAVIDSON, RAYMOND R. | KAWASAKI-SHI SHINMARUKO 746-1; CIEL BLUE II #801 14 NAKAHARA-KU JAPAN |
| DAVIDSON, RICHARD B. & JEANNE M. | JOINT REVOCABLE TRUST U/A/D 12/13/2006 3 FOX RUN COURT OCONOMOWOC WI 53066 |
| DAVIDSON, ROBERT M | 4545 WIEUCA RD NE APT 4 ATLANTA GA 30342 |
| DAVIDSON, STEPHEN | 4044 WALNUT STREET APT F PHILADELPHIA PA 19104 |
| DAVIDSON,BRAD | 716 QUAIL MEADOW IRVINE CA 92603 |
| DAVIDSON,LISA | WILLOW COTTAGE 2 CATKIN CLOSE BOOKER HIGH WYCOMBE HP124UZ UNITED KINGDOM |
| DAVIDSON,RAYMOND R. | KAWASAKI-SHI SHINMARUKO 746-1; CIEL BLUE II #801 NAKAHARA-KU 14 JAPAN |
| DAVIDSON,SARA L | 3909 CEDAR RIDGE RD 2C INDIANAPOLIS IN 46235 |
| DAVIDSON,STEPHEN | 92 MELROSE AVENUE WIMBELDON PARK LONDON, GT LON SW19 8AX UNITED KINGDOM |
| DAVIES ARNOLD COOPER | 6/8 BOUVERIE STREET LONDON EC4Y 8DD UK |
| DAVIES ARNOLD COOPER | 6/8 BOUVERIE STREET LONDON EC4Y 8DD UNITED KINGDOM |
| DAVIES ASSOCIATES | 9424 DAYTON WAY SUITE 217 BEVERLY HILLS CA 90210 |
| DAVIES LAVERY SOLICITORS | VICTORIA COURT 17-21 ASHFORD ROAD MAIDSTONE ME14 5FA UK |
| DAVIES LAVERY SOLICITORS | 82-86 FENCHURCH STREET LONDON UK EC3M 5AD UNITED KINGDOM |
| DAVIES LAVERY SOLICITORS | VICTORIA COURT 17-21 ASHFORD ROAD MAIDSTONE, KENT ME14 5FA UNITED KINGDOM |
| DAVIES WARD PHILLIPS | FIRST CANADIAN PLACE, 44TH FL TORONTO CANADA CANADA |
| DAVIES WARD PHILLIPS | 1501 MCGILL COLLEGE AVENUE 26TH FLOOR MONTREAL CANADA H3A 3N9 CANADA |
| DAVIES WARD PHILLIPS & VINEBERG | ATTN: NICK RODRIGO 1501 AVENUE MCGILL COLLEGE, 26E ETAGE MONTREAL, QC H3A 3N9 CANADA |
| DAVIES, ALASTAIR H | 3 GOODHART PLACE HORSEFERRY ROAD LIMEHOUSE LONDON E14 8EG UNITED KINGDOM |
| DAVIES, ALEX | FLAT 1 86 CROUCH HILL LONDON N89ED UNITED KINGDOM |
| DAVIES, ANGELA SARAH MA | 17 KINGSTON LANE TEDDINGTON TW119HL UNITED KINGDOM |
| DAVIES, CHRISTOPHER P | 84 WAKEHURST RAOD LONDON SW116BU UNITED KINGDOM |
| DAVIES, DANIEL | 15B CHENISTON GARDENS KENSINGTON LONDON W8 6TG UNITED KINGDOM |
| DAVIES, DAVID | MITA 4-12-12 CHALET COURT #411 13 MINATO-KU 108-0073 JAPAN |
| DAVIES, DAVID SEAN | 18 TREADGOLD STREET LONDON W11 4BP UNITED KINGDOM |
| DAVIES, DONALD | 1901 SOUTH 68TH EAST AVENUE APT 209B TULSA OK 74112 |
| DAVIES, ELIZABETH | 71 ORANGE STREET APT. 42 BROOKLYN NY 11201 |
| DAVIES, EMMA | 27 CROFT ROAD HERTS WARE SG12 0BD UNITED KINGDOM |
| DAVIES, GARETH | 3 CLOVELLY LODGE 2 POPES GROVE MDDSX TWICKENHAM TW2 5TA UNITED KINGDOM |
| DAVIES, ISAAC | FLAT 20C, TOWER 1 BEL AIR ON THE PEAK BEL AIR AVENUE HONG KONG HONG KONG |
| DAVIES, JEREMY PAUL | BEECH HOUSE 12 PADGATE THORPE END NORFLK NORWICH NR13 5DG UNITED KINGDOM |
| DAVIES, JULIE A | 16 BOWATER ROAD MAIDENBOWER W SUSX CRAWLEY RH107LF UNITED KINGDOM |
| DAVIES, LESLIE | 696 W SADDLE RIVER ROAD HO HO KUS NJ 07423 |
| DAVIES, MARYANNE | 18205 HART DRIVE; APT 6-B HOMEWOOD IL 60430 |
| DAVIES, MATTHEW | 315 WEST NECK RD HUNTINGTON NY 11743 |
| DAVIES, PAUL | 30 BAYDON DRIVE BERKS READING RG1 6JB UNITED KINGDOM |
| DAVIES, PAULINE | 56 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB UNITED KINGDOM |
| DAVIES, RICHARD | #69 1200 SOUTH CARPENTER ROAD MODESTO CA 95351-2136 |
| DAVIES, ROBIN | 24A SHEPHERDS BUSH ROAD LONDON W6 7PJ UNITED KINGDOM |
| DAVIES, STEPHEN | 1 NORTH COURT CLEVEDON ROAD MDDSX EAST TWICKENHAM TW1 2HS UNITED KINGDOM |
| DAVIES, WILLIAM I | TFF, 13 LYMINGTON ROAD WEST HAMPSTEAD LONDON NW6 1HX UNITED KINGDOM |
| DAVIES,ALASTAIR H | 3 GOODHART PLACE HORSEFERRY ROAD LIMEHOUSE LONDON, GT LON E14 8EG UNITED KINGDOM |
| DAVIES,ALEX | FLAT 1 86 CROUCH HILL LONDON, GT LON N89ED UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVIES,CARLY | 169 CHURCHILL AVENUE AYLESBURY, BUCKS HP21 8EP UNITED KINGDOM |
| DAVIES,CHRISTOPHER P | 84 WAKEHURST RAOD LONDON, GT LON SW116BU UNITED KINGDOM |
| DAVIES,DANIEL | 15B CHENISTON GARDENS KENSINGTON LONDON, GT LON W8 6TG UNITED KINGDOM |
| DAVIES,DAVID | MITA 4-12-12 CHALET COURT #411 MINATO-KU 13 108-0073 JAPAN |
| DAVIES,DAVID SEAN | 18 TREADGOLD STREET LONDON, GT LON W11 4BP UNITED KINGDOM |
| DAVIES,DEBBIE JANE | 1 GLOBE WALK TIPTREE COLCHESTER, ESSEX CO5 0DX UNITED KINGDOM |
| DAVIES,EMMA | 27 CROFT ROAD WARE, HERTS SG12 0BD UNITED KINGDOM |
| DAVIES,FRANCESCA | 93 BEECHLEY DRIVE PENTREBANE CARDIFF CF5 3SH UNITED KINGDOM |
| DAVIES,GARETH | 3 CLOVELLY LODGE 2 POPES GROVE TWICKENHAM, MDDSX TW2 5TA UNITED KINGDOM |
| DAVIES,GILBERT L. | 6809 REDWING COURT BAKEFIELD CA 93309 |
| DAVIES,GILBERT L. | 6809 REDWING COURT BAKEFIELD CA 93309 |
| DAVIES,ISAAC | FLAT 20C, TOWER 1 BEL AIR ON THE PEAK BEL AIR AVENUE HONG KONG, H HONG KONG |
| DAVIES,JAMES | FLAT 6, LIMEHOUSE COURT 3 WHARF LANE LONDON, GT LON E14 7HW UNITED KINGDOM |
| DAVIES,JANICE P | 2000 MAIN STREET APT 304 SANTA MONICA CA 90405 |
| DAVIES,JEREMY PAUL | BEECH HOUSE 12 PADGATE THORPE END NORWICH, NORFLK NR13 5DG UNITED KINGDOM |
| DAVIES,JULIE A | 16 BOWATER ROAD MAIDENBOWER CRAWLEY, W SUSX RH107LF UNITED KINGDOM |
| DAVIES,PAUL | 30 BAYDON DRIVE READING, BERKS RG1 6JB UNITED KINGDOM |
| DAVIES,PAULINE | 56 STRATHVILLE ROAD EARLSFIELD LONDON, GT LON SW18 4RB UNITED KINGDOM |
| DAVIES,ROBIN | 24A SHEPHERDS BUSH ROAD LONDON, GT LON W6 7PJ UNITED KINGDOM |
| DAVIES,STEPHEN | 1 NORTH COURT CLEVEDON ROAD EAST TWICKENHAM, MDDSX TW1 2HS UNITED KINGDOM |
| DAVIES,THOMAS GWYN | 36A CRANLEY GARDENS LONDON, GT LON SW7 3DD UNITED KINGDOM |
| DAVIES,WILLIAM I | TFF, 13 LYMINGTON ROAD WEST HAMPSTEAD LONDON, GT LON NW6 1HX UNITED KINGDOM |
| DAVILA DOMECQ,LORENZO | SAMARIA N.12, 4 IZQ MADRID 28 28009 SPAIN |
| DAVILA, DINO H. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DAVILA, EDUARDO | 4-74-48TH AVE APT 2D LONG ISLAND CITY NY 11109 |
| DAVILA, JASMINE | 641 WEST ALDINE AVENUE APARTMENT 501 CHICAGO IL 60657 |
| DAVILA,ALEJANDRA | 854 8 AVENUE APARTMENT 5B NEW YORK NY 10019 |
| DAVILA,MARY L. | 652 STERLING DRIVE KISSIMMEE FL 34758 |
| DAVILMAN, NANCY G | 135 W 70TH STREET NEW YORK NY 10023 |
| DAVIN H. REINECKE | 45 WALL STREET APARTMENT 601 NEW YORK NY 10005 |
| DAVIN H. REINECKE | 310 S MECHANIC ST APT 2A JACKSON MI 492012497 |
| DAVIN P. LIN | 1417 S WESTGATE AVE APT 202 LOS ANGELES CA 90025-5270 |
| DAVINA HALL | 11 GLOUCESTER PARK HILLSBOROUGH C.DOWN,NORTHERN IRELAND BT26 6HE IRELAND |
| DAVINCI EXECUTIVE | 2825 EAST COTTONWOOD PARKWAY # 500 SALT LAKE CITY UT 84121 |
| DAVINCI INTERNATIONAL, INC. | 147 WEST ELECTION ROAD SUITE 211 DRAPER UT 84020 |
| DAVINCI INTERNATIONAL, INC. | 2150 SOUTH 1300 EAST SUITE 500 SALT LAKE CITY UT 84106 |
| DAVINDER BEDI | 27 WINDSOR ROAD LEYTON E10 5LP UNITED KINGDOM |
| DAVIS & CERIANI, P.C. | 1350 17TH STREET SUITE 400 MARKET CENTER DENVOR CO 80202 |
| DAVIS & CERIANI, P.C. | 1350 17TH STREET SUITE 400 DENVOR CO 80202 |
| DAVIS & CERIANI, P.C. | 1350 SEVENTEENTH STREET SUITE 400 DENVOR CO 80202 |
| DAVIS AUDIO VISUAL LLC | 2100 CLAY ST DENVER CO 80211 |
| DAVIS CONSULTANTS | ASIA SDN BHD 2 JALAN SS18/5A SUBANG JAYA PETALING JAYA SELANGOR, MALAYSIA 47500 MALAYSIA |
| DAVIS GLOBAL ADVISORS, INC | 110 OVERSHORES E MADISON CT 06443-2842 |
| DAVIS HAMILTON JACKSON & ASSOCIATES, LP | 5 HOUSTON CENTER 1401 MCKINNEY STREET  SUITE1600 HOUSTON TX 77010 |
| DAVIS HAMILTON JACKSON AND ASSOCIATES | ATTN: GILBERT GARCIA 1401 MCKINNEY ST SUITE 1600 HOUSTON TX 77010 |
| DAVIS JR,S K. | 10007 LAZY MEADOWS DRIVE HOUSTON TX 77064-4259 |
| DAVIS JR., WAYNE A. | 4077 VININGS MILL TRAIL SMYRNA GA 30080 |

| Claim Name | Address Information |
|---|---|
| DAVIS JR.,WILLIE H. | 17214 KING JAMES WAY APT 101 GAITHERSBURG MD 208772208 |
| DAVIS L. WALMSLEY | 700 1ST ST APT 10N HOBOKEN NJ 07030-8817 |
| DAVIS LANDSCAPING, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| DAVIS LANGDON | P.O BOX 3205 DOHA QATAR |
| DAVIS LANGDON | PO BOX 7856 DUBAI UAE UNITED ARAB EMIRATES |
| DAVIS LANGDON & SEAH CHINA LIMITED | ROOM 2101,LEIGHTON CENTRE, 77 LEIGHTON ROAD, HONG KONG |
| DAVIS LANGDON & SEAH CONSULTING IND P LT | UNITS 101, 102 , 103, FIRST FLOOR BIKANER SIGNATURE TOWERS NO 18 & 18/1, RICHMOND ROAD BANGALORE KA 560025 INDIA |
| DAVIS MAN WAI LEUNG | FLAT F, 15/F, BLOCK 12 PARK ISLAND MA WAN HONG KONG CHINA |
| DAVIS MAN WAI LEUNG | NAVIRE COURT #201 1-6-13 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| DAVIS MEMORIAL FUND, INC | 25 LAWRENCE AVENUE LAWRENCE NY 11559 |
| DAVIS MENDEL & REGENSTEIN INC | 2100 RIVEREDGE PARKWAY, SUITE 750 ATLANTA GA 30328 |
| DAVIS PHOTOGRAPHIC | 726 S SANTA FE AVE APT 100 LOS ANGELES CA 900211779 |
| DAVIS POLK & WARDWELL | THE HONG  KONG CLUB BLDG 3A CHARTER ROAD HONG KONG HONG KONG |
| DAVIS POLK & WARDWELL | IZUMI GARDEN TOWER 33F 1-6-1 ROPPONGI MINATO-KU 13 106-6033 JAPAN |
| DAVIS POLK & WARDWELL | IZUMI GARDEN TOWER 33F 1-6-1 ROPPONGI MINATO-KU 13 106-6033 JAPAN |
| DAVIS POLK & WARDWELL | MARQUES DE LA ENSENADA, 2 MADRID 28004 SPAIN |
| DAVIS POLK & WARDWELL | 121, AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| DAVIS RUST | 27 W 16TH ST PH A NEW YORK NY 10011-6347 |
| DAVIS SCHUELLER, INC | 20700 44TH AVENUE WEST SUITE# 280 LYNNWOOD WA 98036 |
| DAVIS SELECTED ADVISERS | ATTN: SHARRA REED 124 E. MARCY STREET SANTA FE NM 87505 |
| DAVIS SELECTED ADVISORS LP | 2949 E. ELVIRA ROAD, SUITE 101 TUCSON AZ 85706 |
| DAVIS WARD PHILLIPS & VINEBERG, LLP | 1501 MCGILL COLLEGE AVENUE 26TH FLOOR MONTREAL CANADA H3A 3N9 CANADA |
| DAVIS WARD PHILLIPS & VINEBERG, LLP | 44TH FLOOR 1 FIRST CANADIAN PLACE TORONTO M5X 1B1 CANADA |
| DAVIS WRIGHT TREMAINE | 1300 SW FIFTH AVENUE, SUITE 2300 PORTLAND OR 97201 |
| DAVIS WRIGHT TREMAINE | 1201 3RD AVE STE 2200 SEATTLE WA 981013045 |
| DAVIS, ADRIAN | 4 KINGSDOWN WALK ESSEX CANVEY ISLAND SS8 9TZ UNITED KINGDOM |
| DAVIS, ANDREW | DUKE UNIVERSITY PO BOX 94121 DURHAM NC 27706 |
| DAVIS, BARBARA | 19780 SAWGRASS DRIVE BOCA RATON FL 33434 |
| DAVIS, BEJIDE | 404 MANER TER SE # 404 SMYRNA GA 303807333 |
| DAVIS, BRENDAN | 172 DORADO BEACH COURT HOWELL NJ 07731 |
| DAVIS, BURGESS SCOTT | 180 MONTAGUE STREET APT. 4A BROOKLYN NY 11201 |
| DAVIS, CARL | 5627 CANTERBURY DR CULVER CITY CA 90230 |
| DAVIS, CAROL | 910 OAK HOLLOW LANE ANNA TX 75409 |
| DAVIS, CHRISTINE E | 250 WEST 75TH APT 7B NEW YORK NY 10023 |
| DAVIS, DIANNE | 4 SENTINEL PLACE ALISO VIEJO CA 92656 |
| DAVIS, EDWARD | 153 MINERAL SPRING AVENUE PASSAIC NJ 07055-2504 |
| DAVIS, EDWARD B | 258 SHERMAN ST 2ND FLOOR BROOKLYN NY 11218 |
| DAVIS, EDWARD BECTON | 20 SHEARMAN ROAD LONDON SE3 9HX UNITED KINGDOM |
| DAVIS, ELEANOR F | 72 EILEEN DRIVE MAHWAH NJ 07430-2806 |
| DAVIS, ELIZABETH M | 513 E SAXONY DR. EXTON PA 19341 |
| DAVIS, GABRIELLE | PRINCETON UNIVERSITY 160 FORBES COLEEGE PRINCETON NJ 08544 |
| DAVIS, GARY P. IRA | 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| DAVIS, GARY P. IRA | PERSHING LLC CUST. 425 PROSPECT HILL BLVD CHARLES TOWN WV 25414 |
| DAVIS, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DAVIS, JASON | BUILDING #2 2705 BAXTER HALL WILLIAMSTOWN MA 01267 |
| DAVIS, JAY | 50 HANNAH HILL ROAD JACKSON NJ 08527 |
| DAVIS, JEFFREY ALAN | 100 WEST 39TH STREET APT 38I NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JEFFREY G. | 11 WEST 20TH STREET 7TH FLOOR NEW YORK NY 10011 |
| DAVIS, JENNIFER F | 1509 LAUREL WOOD WAY FREDERICK MD 21701 |
| DAVIS, JENNIFER L | 4840 N ASHLAND AVE APT 3E CHICAGO IL 60640 |
| DAVIS, JEREMY | 9503 MAJESTIC CANYON LN HOUSTON TX 77070 |
| DAVIS, JEREMY | 1207 CHELSHURST WAY SPRING TX 77379 |
| DAVIS, JESSE | 5125 N. KENNCRE #35 CHICAGO IL 60640 |
| DAVIS, JESSE | 5125 NORTH KENMORE APARTMENT 3S CHICAGO IL 60640 |
| DAVIS, JESSICA | 77 WEST 15TH STREET APT 1E NEW YORK NY 10011 |
| DAVIS, JILL A. | 16 TONYS DRIVE LITTLE EGG HARBOR TW NJ 08087 |
| DAVIS, JOAN M | 9215-3RD AVENUE APT 2B BROOKLYN NY 11209-6819 |
| DAVIS, JOHN | 109 4TH STREET DOWNERS GROVE IL 60515 |
| DAVIS, JOHN MERRIT | 295 BROWNSFELL DRIVE COLUMBUS OH 43235 |
| DAVIS, JOSHUA | 8 MUSEUM WAY APT 1801 CAMBRIDGE MA 02141 |
| DAVIS, JOY | 6237 OLD COURT ROAD UNIT 103 BOCA RATON FL 33433 |
| DAVIS, KIERAN JERHMIAH | 2 BISHOPSTHORPE ROAD SYDENHAM LONDON SE26 4NY UNITED KINGDOM |
| DAVIS, KIRK W | 915 WASHINGTON AVE BROOKLYN NY 11225-1042 |
| DAVIS, LAUREN | 424 MCDERMOTT ROAD ROCKVILLE CENTRE NY 11570 |
| DAVIS, LAURIE A | 135 GARDEN ST. APT.1 HOBOKEN NJ 07030 |
| DAVIS, LEO | PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DAVIS, LEO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DAVIS, MERLE | 443 MUIRFIELD DR HIGHLAND HEIGHTS OH 44143 |
| DAVIS, MICHAEL | C\O PETER PEARLMAN, ESQ. COHN PARK 80 PLAZA WEST ONE LIFLAND PERLMAN HERRMAN & KNOP SADDLE BROOK NJ 07663 |
| DAVIS, MICHAEL | 353 WEST 56TH STREET APT 5B NEW YORK NY 10019 |
| DAVIS, MICHAEL W | 23 POPPY PLACE MILLINGTON NJ 07946-1226 |
| DAVIS, NEIL | 100 OMEGA WORKS ROACH ROAD LONDON E3 2PF UNITED KINGDOM |
| DAVIS, PAMELA A | 28 ROWAYTON AVENUE ROWAYTON CT 06853 |
| DAVIS, PAUL | FLAT 59 187 EAST INDIA DOCK ROAD LONDON E14 0EF UNITED KINGDOM |
| DAVIS, PAUL K. | 4926 S 3655 W SALT LAKE CITY UT 84118 |
| DAVIS, PAULA K | 3024 AVENUE W BROOKLYN NY 11229 |
| DAVIS, PETER I. | 32 WEST 40TH STREET APARTMENT 6L NEW YORK NY 10018 |
| DAVIS, RAYMOND N | PO BOX 1605 BREWSTER MA 02631-7605 |
| DAVIS, RICHARD ALAN | 89 HARTFIELD AVENUE HERTS ELSTREE WD6 3JJ UNITED KINGDOM |
| DAVIS, RICHARD W. | 7501 PALM AVE SPC 92 YUCCA VALLEY CA 92284-3646 |
| DAVIS, RYAN | 513 N 2ND STREET 3RD FLOOR HARRISBURG PA 17101 |
| DAVIS, SARAH S | 10007 LAZY MEADOWS DRIVE HOUSTON TX 77064 |
| DAVIS, STEVEN | 24 DAVID DRIVE HAROLD WOOD ESSEX ROMFORD RM3 0XX UNITED KINGDOM |
| DAVIS, TAMMY | FLAT 58 5 FERRY LANE MDDSX BRENTFORD TW8 0AT UNITED KINGDOM |
| DAVIS, TRACEY R | 22 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| DAVIS, TREVOR | 7212 E. PRINCETON DRIVE TUSCON AZ 85710 |
| DAVIS, WAYNE | 321 JUNIPER DRIVE SOUTH BURLINGTON VT 05403 |
| DAVIS, YAEL B. | 130-15 223RD STREET LAURELTON NY 11413 |
| DAVIS,AARON | 2141 E. 97TH PLACE CHICAGO IL 60617 |
| DAVIS,ADRIAN | 4 KINGSDOWN WALK CANVEY ISLAND, ESSEX SS8 9TZ UNITED KINGDOM |
| DAVIS,AMANDA | 23 THE ABBOTS PRIORY HILL DOVER, KENT CT17 0GA UNITED KINGDOM |
| DAVIS,AMBER R. | 109 STARBOARD VILLA APT 103 GREENSBURG PA 156015880 |
| DAVIS,ANDREW J | 3251 S. MABRY WAY DENVER CO 80236 |
| DAVIS,ANGEL | 26319 RICHWOOD OAKS DR KATY TX 774940310 |

| Claim Name | Address Information |
|---|---|
| DAVIS,ANTOINETTE YVONNE | 4622 FRANKFORT WAY DENVER CO 80239 |
| DAVIS,APARICIO J | 4350 DRESDEN COURT WALDORF MD 20602 |
| DAVIS,ARIELLE | 183-20 ELMIRA AVENUE SAINT ALBANS NY 11412 |
| DAVIS,BARBARA | C/O ROBERT J CROUCH 8798 PETITE CREEK DR ROSEVILLE CA 95661 |
| DAVIS,BEJIDE A | 404 MANER TERRACE SE SMYRNA GA 30080 |
| DAVIS,BERNARD | 19 GROVE PLACE ACTON LONDON, GT LON W3 6AS UNITED KINGDOM |
| DAVIS,BRIAN K | 3266 ROSSTOWN ROAD UNIT 8 WELLSVILLE PA 17365 |
| DAVIS,CHRISTOPHER R. | 5771 SPA DR. HUNTINGTON BEACH CA 92647 |
| DAVIS,DANIELLE K. | 2430 AVENUE B SCOTTSBLUFF NE 69361 |
| DAVIS,DAVID ANTHONY | 8433 DEVINSHIRE CT. APT D INDIANANPOLIS IN 46260 |
| DAVIS,DAVID W | 1557 CORIANDER DR. #A COSTA MESA CA 92626 |
| DAVIS,DERRICK R | 8185 KELZER POND DRIVE VICTORIA MN 55386 |
| DAVIS,DIANNE | 2302 CITY LIGHTS DRIVE ALISO VIEJO CA 92656 |
| DAVIS,DOMINIC JESS | 4414 EAST 12TH STREET APT. #8 CHEYENNE WY 82001 |
| DAVIS,DOMINIQUE | 7222 SOUTH PHILLIPS ST APT 2 CHICAGO IL 60649 |
| DAVIS,EDWARD BECTON | BASEMENT FLAT 16 CHURCH TERRACE LONDON, GT LON SE13 5BT UNITED KINGDOM |
| DAVIS,FRANCENA RANAE | 5304 S HALEYVILLE ST. AURORA CO 80016 |
| DAVIS,GARY W | 20210 AMBERLIGHT LANE KATY TX 77450 |
| DAVIS,GREG R. | 3286 S. CODY CT LAKEWOOD CO 80227 |
| DAVIS,HEATHER MARIE | PO BOX 533305 INDIANAPOLIS IN 462533305 |
| DAVIS,JASON T. | 151 WEST 78TH STREET APARTMENT 2B NEW YORK NY 10024 |
| DAVIS,JENNIFER ELIZABETH | 4414 E12TH ST APT 8 CHEYENNE WY 820016794 |
| DAVIS,JENNIFER FAYE | 1509 LAUREL WOOD WAY FREDERICK MD 21701 |
| DAVIS,JOAN M. | 9215 3RD AVE BROOKLYN NY 11209 |
| DAVIS,JOANNA | 16 MANOR DRIVE TELSCOMBE CLIFFS BN107EB UNITED KINGDOM |
| DAVIS,JOHN | 110 CLONMORE STREET LONDON, GT LON SW18 5HB UNITED KINGDOM |
| DAVIS,JONATHAN MATTHEW | 15 DENEWOOD NEW BARNET, HERTS EN5 1LX UNITED KINGDOM |
| DAVIS,JOSEPH | 4946 OLDHAM ST SARASOTA FL 34238 |
| DAVIS,JOSEPH ALLEN | 423 3RD AVE. APT. 6 NEW YORK NY 10016 |
| DAVIS,JULEE CHLOEANN | 3501 APPALACHIAN ST PLANO TX 75075 |
| DAVIS,KELVIN | 10914 TULSA LANE CHATSWORTH CA 91311 |
| DAVIS,KIERAN JERHMIAH | 2 BISHOPSTHORPE ROAD SYDENHAM LONDON, GT LON SE26 4NY UNITED KINGDOM |
| DAVIS,KIRK W. | 915 WASHINGTON AVE BROOKLYN NY 11225 |
| DAVIS,KRISTINA M. | 5771 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| DAVIS,M. HEATH | 5802 SANDHURST APT. B DALLAS TX 75206 |
| DAVIS,MARK | 155 W 68TH ST APT 934 NEW YORK NY 100235815 |
| DAVIS,MATTHEW | 424 MCDERMOTT ROAD ROCKVILLE CENTRE NY 11570 |
| DAVIS,MELANIE ANNE | 11407 BRUNDIDGE TERRACE GERMANTOWN MD 20876 |
| DAVIS,MELISSA S. | 421 ASCOT LANE ROMEOVILLE IL 60446 |
| DAVIS,MICHAEL | 216 HEATHWOOD ROAD HEATH CARDIFF, S GLAM CF14 4BS UNITED KINGDOM |
| DAVIS,MICHAEL JOHN | 7603 S GILPIN COURT LITTLETON CO 80122 |
| DAVIS,NAVYA | NAVYA DAVIS 201/ C-4, SWASTIK RESIDENCY BEHIND MUCHALA POLYTECH COLLEGE, KAVESAR GHODBHUNDER ROAD, THANE MH 400607 INDIA |
| DAVIS,NEIL | 100 OMEGA WORKS ROACH ROAD LONDON, GT LON E3 2PF UNITED KINGDOM |
| DAVIS,PAUL | FLAT 59 187 EAST INDIA DOCK ROAD LONDON, GT LON E14 0EF UNITED KINGDOM |
| DAVIS,PETER R. | 801 OLD STATE ROAD BERWYN PA 19312 |
| DAVIS,PHILIP A. | 755 17TH STREET GERING NE 69341 |
| DAVIS,RICHARD ALAN | 89 HARTFIELD AVENUE ELSTREE, HERTS WD6 3JJ UNITED KINGDOM |
| DAVIS,ROBERT EUGENE | 101 WILLIAM FEATHER DR VOORHEES NJ 080432900 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, ROBIN S. | 1100 W. JUANITA AVE. SAN DIMAS CA 91773 |
| DAVIS, RYAN JOSEPH | 655 IVANHOE STREET DENVER CO 80220 |
| DAVIS, RYAN S. | 513 N 2ND STREET 3RD FLOOR HARRISBURG PA 17101 |
| DAVIS, SHAWN | 864 PROSPECT PLACE BROOKLYN NY 11216 |
| DAVIS, STEPHANIE DASHELLE | 1118 WESTERN CHAPEL ROAD NEW WINDSOR MD 21776 |
| DAVIS, STEPHANIE J. | 305 MOUNTAIN AVENUE BERKELEY HEIGHTS NJ 07922 |
| DAVIS, STEVEN | 24 DAVID DRIVE HAROLD WOOD ROMFORD, ESSEX RM3 0XX UNITED KINGDOM |
| DAVIS, SUNNY OH | 3606 OAK BARK LANE BRANDON FL 33511 |
| DAVIS, TAMMY | 96 ST GEORGES CRESCENT SLOUGH, BERKS SL1 5PA UNITED KINGDOM |
| DAVIS, TIMOTHY K. | 19900 EAST COUNTRY CLUB DRIVE #1020 AVENTURA FL 33180 |
| DAVIS, TIMOTHY MARK | 103 BERRY LANE LANGDON HILLS BASILDON, ESSEX SS16 6AP UNITED KINGDOM |
| DAVIS, TRACEY R | 22 SCRUB RISE BILLERICAY, ESSEX CM129PG UNITED KINGDOM |
| DAVIS, VIRGINIA L | 372 HARBOR BLVD BURBANK WA 993239635 |
| DAVIS-CHANIN, LAURA | 355 SOUTH END AVENUE APT 3A-1 NEW YORK NY 10280 |
| DAVIS-FARFAN, DAWN | 412 EAST 94TH STREET BROOKLYN NY 11212 |
| DAVIS-FARFAN, DAWN M | 412 EAST 94TH STREET BROOKLYN NY 11212-1748 |
| DAVIS-SMITH, JAMES MONTGOMERY | 4402 PARK AVENUE APT. B NASHVILLE TN 37209 |
| DAVISON, GARY J | 128 WEST END AVENUE BINGHAMTON NY 13905 |
| DAVISON, MARTIN D | MANOR FARM RYE GROVE SURREY LIGHTWATER GU18 5SE UNITED KINGDOM |
| DAVISON, MARTIN D | MANOR FARM RYE GROVE LIGHTWATER, SURREY GU18 5SE UNITED KINGDOM |
| DAVISSON, MARK | 25 CENTRAL PARK WEST - APT 14R NEW YORK NY 10023 |
| DAVIT SAHAKYAN | 77 PARK AVE. HOBOKEN NJ 07030 |
| DAVIT SAHAKYAN | 77 PARK AVE APT 807 HOBOKEN NJ 07030-7111 |
| DAVITIAN, MICHAEL | 11 SATTERLY ROAD SETAUKET NY 11733 |
| DAVITIAN, MICHAEL B. | 11 SATTERLY RD EAST SETAUKET NY 11733 |
| DAVITO, JOANNE T. | 8 WALDORF COURT ELMHURST IL 60126 |
| DAVLIN, F. T | 44 RIVER ROAD WAYLAND MA 01778 |
| DAVODY, JONATHAN | 105 MARYLEBONE HIGH STREET LONDON W1U 4RS UNITED KINGDOM |
| DAVODY, JONATHAN | 105 MARYLEBONE HIGH STREET LONDON W1U 4RS UNITED KINGDOM |
| DAVODY, JONATHAN | 105 MARYLEBONE HIGH STREET LONDON, GT LON W1U 4RS UNITED KINGDOM |
| DAVOX CORPORATION | 300 APOLLO DR CHELMSFORD MA 01824-3629 |
| DAVULURI, SUJAY K. | 7Z HIBBEN APARTMENTS, FACULTY ROAD APARTMENT 7Z PRINCETON NJ 08540 |
| DAVY HOUSE | 49 DAWSON STREET DUBLIN 2, IRELAND IRELAND |
| DAVYDOV, JULIANA | 225 E. 70TH STREET APT 3A NEW YORK NY 10021 |
| DAVYDOV, JULIANA | ONE WESTERN AVENUE, APT 352 BOSTON MA 02163 |
| DAWALKAR, ABHIJIT | C 201, SHIVRAM RESIDENCY BEHIND NEW ERA SCHOOL GOVIND NAGAR NASHIK MH 422009 INDIA |
| DAWDA, RAKESH | 58 PRINCES ROAD BUCKHURST HILL ESSEX LONDON IG9 5DZ UNITED KINGDOM |
| DAWDA, RAKESH | 58 PRINCES ROAD BUCKHURST HILL LONDON, ESSEX IG9 5DZ UNITED KINGDOM |
| DAWE, GREGORY | 40 LOWFIELD ROAD WEST HAMPSTEAD LONDON NW6 2PR UNITED KINGDOM |
| DAWE, GREGORY | 40 LOWFIELD ROAD WEST HAMPSTEAD LONDON, GT LON NW6 2PR UNITED KINGDOM |
| DAWES, MATTHEW | 50 CLEMENTS PLACE HARTSDALE NY 10530 |
| DAWES, SARA | 139 W. 82ND ST. 9D NEW YORK NY 10024 |
| DAWES, SARA | 345 FRANKLIN STREET APT. 401 CAMBRIDGE MA 02139 |
| DAWES, SIMON | 63 A LUPUS STREET LONDON SW1V 3EY UNITED KINGDOM |
| DAWES, SIMON | 63 A LUPUS STREET LONDON, GT LON SW1V 3EY UNITED KINGDOM |
| DAWJI, ARSHAN | B-3/4, ROOM NO: 3:2 SECTOR - 2 VASHI NAVI MUMBAI 400703 INDIA |
| DAWKINS, MD, KEITH D. | WESSEX CARDIAN UNIT SOUTHHAMPTON UNIVERSITY HOSPITAL SOUTHHAMPTON, U.K. SO16 6YD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAWKINS, SIMON | 18 BAKER STREET ST KILDA VIC SYDNEY 3182 AUSTRALIA |
| DAWKINS,KENNETH A | 1001 WASHINGTON AVE MONTGOMERY AL 361043848 |
| DAWKINS,SIMON | 18 BAKER STREET ST KILDA SYDNEY, VIC 3182 AUSTRALIA |
| DAWN ATHENA PETERSEN | 3626 LOWER HONOAPIILANI RD APT A203 LAHAINA HI 96761-5902 |
| DAWN CHERISE WILLIS GONZALES | 3210 3RD ST CORONA DEL MAR CA 92625 |
| DAWN CHERISE WILLIS GONZALES | 3210 3RD AVE CORONA DL MAR CA 92625-2329 |
| DAWN GOULD TRAINING LTD | CARPE DIEM PLOUGH LANE MARSTON WILTSHIRE SN10 5SR UNITED KINGDOM |
| DAWN J SMITH | PO BOX 986 CASTLE ROCK CO 801040986 |
| DAWN JOHNSON | 914 WESTWOOD BLVD, SUITE 228 WESTWOOD CA 90024 |
| DAWN JUNE KNIGHT | 2413 W 15TH SCOTTSBLUFF NE 69361 |
| DAWN K. ALATISE | 250 GORGE ROAD APARTMENT 7K CLIFFSIDE PARK NJ 07010 |
| DAWN KAAM | 10 CLAPBOARD RIDGE ROAD APT 11D DANBURY CT 06811 |
| DAWN L. CROWNOVER | 938 24 AVE SEATTLE WA 98122 |
| DAWN LEVY | 320 EAST 58TH STREET APT 5K NEW YORK NY 10022 |
| DAWN LI | FLAT D, 19/F, TOWER 1, HILLSBOROUGH COURT 18 OLD PEAK ROAD MIDLEVELS HONG KONG |
| DAWN M FOWLER | 146 ADAMS STREET UNIT 1 MA 02453 |
| DAWN M PAREDES | 212 FERN AVE CARLISLE PA 170131190 |
| DAWN M. BLICK | 10475 STRATHMORE DR. SANTEE CA 92071 |
| DAWN M. BLICK | 10475 STRATHMORE DR. SANTEE CA 92071 |
| DAWN M. CASHLEY | 115 OXFORD LANE NORTH WHALES PA 19454 |
| DAWN M. FERRARIS | 19 LAKEVIEW DRIVE OLD TAPPAN NJ 07675 |
| DAWN M. FERRARIS | 19 LAKEVIEW DRIVE NJ |
| DAWN M. FERRARIS | 19 LAKEVIEW DR OLD TAPPAN NJ 07675-7072 |
| DAWN M. HOFFMAN | 1474 N. COOPER ROAD #105 GILBERT AZ 85233 |
| DAWN M. MIZELL | 7714 VIEW PARK LANE HOUSTON TX 77095 |
| DAWN M. RUSSO-CHINAKA | 9020 BLAISDELL AVE S BLOOMINGTON MN 55420 |
| DAWN M. RUSSO-CHINAKA | 8110 12TH AVE S #107 BLOOMINTON MN 55425 |
| DAWN M. RUSSO-CHINAKA | 9012 13TH AVE S BLOOMINGTON MN 55425 |
| DAWN M. SABATINO | 1704 CROWFOOT LANE WILLIAMSTOWN NJ 08094 |
| DAWN M. WILSON | 808 W. BLUEFIELD PHOENIX AZ 85023 |
| DAWN MARCELLA BRICKMAN | 133 AVENUE D #5 NEW YORK NY 10009 |
| DAWN MARCELLA BRICKMAN | 199 EAST 4TH STREET #8 NEW YORK NY 10009 |
| DAWN MARCELLA BRICKMAN | 109-20 71ST ROAD #4L FOREST HILLS NY 11375 |
| DAWN MARCELLA BRICKMAN | 110 COLONIAL DRIVE AUBURNDALE FL 33823 |
| DAWN MARIE CHAPMAN | 901 WEST 17TH STREET SCOTTSBLUFF NE 69361 |
| DAWN MARIE NELSON | 258 W HARVARD CIRCLE S ELGIN IL 60177 |
| DAWN MARIE SCHELL | 4 NW 87 LANE CORAL SPRINGS FL 33071 |
| DAWN R. THISSEN | 7832 A. 15TH STREET WESTMINSTER CA 92683 |
| DAWN SCHUCHMAN | 230 WEST END AVENUE APT 12E NEW YORK NY 10023 |
| DAWN SELLICK | 18 DOVE CLOSE CHAFFORD HUNDRED RM16 6ES UNITED KINGDOM |
| DAWN SELLICK | 18 DOVE CLOSE CHAFFORD HUNDRED ,ESSEX RM16 6ES UNITED KINGDOM |
| DAWN TAYLOR ASOCIATES INC | 122 EAST 42ND STREET 17TH FL NEW YORK NY 10168 |
| DAWN WALLER | DO NOT USE!! XX UK |
| DAWN WALLER | DO NOT USE!! XX UNITED KINGDOM |
| DAWNA JO INMAN | 4218 SCOTT DRIVE ROWLETT TX 75088 |
| DAWNA JO INMAN | 1105 WALLBROOK DR DALLAS TX 75238 |
| DAWNA JO INMAN | 11055 WALLBROOK DR DALLAS TX 75238 |
| DAWSON JAMES SECURITIES, INC | 925 SOUTH FEDERAL HIGHWAY SUITE 600 BOCA RATON FL 33432 |
| DAWSON, JESSICA | 220 W. 111TH STREET APT 6A NEW YORK NY 10026 |

| Claim Name | Address Information |
|---|---|
| DAWSON, KAREN L | 9 CANDATE CT NEWARK DE 19711-5903 |
| DAWSON, MATTHEW | 66 SPIRIT QUAY WAPPING E1W2UT UNITED KINGDOM |
| DAWSON, RODERIC | 26 AZALEA PLACE PISCATAWAY NJ 08854 |
| DAWSON, SEAN | 59 WINSHAM GROVE LONDON SW11 6NB UNITED KINGDOM |
| DAWSON, TIM | 6 RAPHAEL DRIVE SURREY THAMES DITTON KT7 0BL UNITED KINGDOM |
| DAWSON, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DAWSON,DORINDA | 2692 VILLAGE GREEN DR APT B4 AURORA IL 605044246 |
| DAWSON,DORIS L. | 2805 BEN LOMOND DRIVE SANTA BARBARA CA 93105 |
| DAWSON,JUSTIN PAUL | 15013 E BAILS PL AURORA CO 80012-5701 |
| DAWSON,KATHLEEN M | 727 ROSLYN AVE GLENSIDE PA 19038 |
| DAWSON,MATTHEW | 66 SPIRIT QUAY WAPPING, GT LON E1W2UT UNITED KINGDOM |
| DAWSON,SEAN | 59 WINSHAM GROVE LONDON, GT LON SW11 6NB UNITED KINGDOM |
| DAWSON,TIM | 6 RAPHAEL DRIVE THAMES DITTON, SURREY KT7 0BL UNITED KINGDOM |
| DAWSON-HULSE, ALMA EVONE | 8051 COLONY CIRCLE SOUTH APT. 210 TAMARAC FL 33321 |
| DAWSON-HULSE,ALMA EVONE | 8400 NW 61 STREET TAMARAC FL 33321 |
| DAWSONS LLP | 2 NEW SQUARE LINCOLN'S INN LONDON WC2A 3RZ UK |
| DAWSONS LLP | 2 NEW SQUARE LINCOLN'S INN LONDON WC2A 3RZ UNITED KINGDOM |
| DAX EXCLUSIVE SERVICE | 525 THAYER AVE #16 SILVER SPRING MD 20910 |
| DAY BERRY & HOWARD | CITYPLACE HARTFORD CT 06103-3499 |
| DAY PITNEY,  LLP | P.O. BOX 1945 MORRISTOWN NJ 07962 |
| DAY, CATHERINE | TOP FLAT, 82 HAZLEWELL ROAD PUTNEY SW15 6UR UNITED KINGDOM |
| DAY, CATHERINE | 33 GLEN EALGES DR LARCHMENT NY |
| DAY, CHARLES | 5 ASHLEY RISE SURREY WALTON-ON-THAMES KT12 1NE UNITED KINGDOM |
| DAY, COLLEEN | 34 FLORIDA STREET LONG BEACH NY 11561 |
| DAY, DARRICK | 790 HARVARD PLACE CLIFFSIDE PARK NJ 07010 |
| DAY, DARRICK | 286-1 IMAINAKAMACHI, NAKAHARA-KU #408 14 KAWASAKI-SHI 211-0065 JAPAN |
| DAY, PETER M | 15925 POND RUSH COURT LAND O LAKES FL 34638-3746 |
| DAY, RICHARD | 4821 VALLEYSPRING DRIVE WESTLAKE VILLAGE CA 91361 |
| DAY, ROBERT | 975 RALEIGH DRIVE TOMS RIVER NJ 08753 |
| DAY, ROBERT PETER | 240 1ST AVENUE APT. 11A NEW YORK NY 10009 |
| DAY, RODERICK E | 1301 WOODSHIRE SOUTH E EAST GRAND RAPIDS MI 49506 |
| DAY, STEPHEN | FLAT 52 MELWOOD HOUSE 13 WATNEY MARKET LONDON E1 2QX UNITED KINGDOM |
| DAY, TIMOTHY D. | 80 INDIANA STREET LONG BEACH NY 11561 |
| DAY, YVONNE A | 8 SALISBURY AVENUE ESSEX COLCHESTER CO3 3DN UNITED KINGDOM |
| DAY,CATHERINE | TOP FLAT, 82 HAZLEWELL ROAD PUTNEY, GT LON SW15 6UR UNITED KINGDOM |
| DAY,CATHERINE M. | 393 WEST 49TH STREET APT #5T NEW YORK NY 10019 |
| DAY,CHARLES | 5 ASHLEY RISE WALTON-ON-THAMES, SURREY KT12 1NE UNITED KINGDOM |
| DAY,DARRICK | 286-1 IMAINAKAMACHI, NAKAHARA-KU #408 14 KAWASAKI-SHI 14 211-0065 JAPAN |
| DAY,ELIZABETH ANN | 17 SOUTH LINDSEY STREET CASTLE ROCK CO 80104 |
| DAY,GEMMA | 61A KENTISH TOWN ROAD LONDON, GT LON NW1 8RX UNITED KINGDOM |
| DAY,JUSTINE D. | 12 LEFFERTS PLACE BROOKLYN NY 11238 |
| DAY,OTAIWAN | 453 30TH STREET RICHMOND CA 94804 |
| DAY,RICHARD J. | 4821 VALLEYSPRING DRIVE WESTLAKE VILLAGE CA 91361 |
| DAY,ROBERT PETER | 2625 30TH STREET APT. 1 ASTORIA NY 11102 |
| DAY,RYAN EDWARD | 19829 E HAMILTON PL AURORA CO 800133757 |
| DAY,STEPHEN | 52 MELWOOD HOUSE WATNEY MARKET LONDON, CENT E1 2QX UNITED KINGDOM |
| DAY,STEPHEN | FLAT 9 48 EVELYN GARDENS LONDON, GT LON SW7 3BH UNITED KINGDOM |
| DAY,STUART | 11 MITCHELL CLOSE DEREHAM NR192XP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAY,YVONNE A | 8 SALISBURY AVENUE COLCHESTER, ESSEX CO3 3DN UNITED KINGDOM |
| DAYA KIRAN SUNKARA | 30 RIVER CT APT 408 JERSEY CITY NJ 073102103 |
| DAYA, PARESH | 1603 ARAGON TOWER GEORGE BEARD ROAD LONGSHORE LONDON SE8 3AJ UNITED KINGDOM |
| DAYA,PARESH | 1603 ARAGON TOWER GEORGE BEARD ROAD LONGSHORE LONDON, GT LON SE8 3AJ UNITED KINGDOM |
| DAYAL, CHITRA | 206, AVISHKAR SECTOR 6,PLOT NO.119 CHARKOP KANDIVALI(W), MH MUMBAI 400067 INDIA |
| DAYAL,CHITRA | 206, AVISHKAR SECTOR 6,PLOT NO.119 CHARKOP, KANDIVALI(W) MUMBAI MH 400067 INDIA |
| DAYAMA, DEVENDRA | C – 28, HASTINAPUR ANUSHAKTI NAGAR CHEMBUR (E), MH MUMBAI 400094 INDIA |
| DAYAMA,DEVENDRA | C – 28, HASTINAPUR ANUSHAKTI NAGAR CHEMBUR (E) MUMBAI MH 400094 INDIA |
| DAYAN R. ABEYARATNE | 120 BOERUM PL APT 3L BROOKLYN NY 11201-6280 |
| DAYBELLS SOLICITORS LLP | 43-45 THE BROADWAY STRATFORD E15 4BL UNITED KINGDOM |
| DAYBYDAY | 9 RUE ROYALE PARIS 75008 FRANCE |
| DAYDOTS | 1801 RIVERBEND WEST DRIVE FORT WORTH TX 76118 |
| DAYENOFF, DIEGO | 11 PEABODY TERRACE UNIT 1301 CAMBRIDGE MA 01238 |
| DAYIN LI | ROOM 1705, BUILDING 9 BEI YING FANG DONG LI XICHENG DISTRICT BEIJING 100037 CHINA |
| DAYLIS FUENTES | 15-77TH STREET NORTH BERGEN NJ 07047 |
| DAYN, ANNA | 2427 E 29TH ST APT 5L BROOKLYN NY 112351924 |
| DAYN,ANNA | 2427 E 29TH ST APT 5L BROOKLY NY 112351924 |
| DAYNA GRATALE | 109 THROPP AVE TRENTON NJ 08610-3520 |
| DAYNA GRATALE | 109 THROPP AVE HAMILTON NJ 08902 |
| DAYS INN CARLISLE | 101 ALEXANDER SPRING ROAD CARLISLE PA 17015 |
| DAYTON AREA BOARD OF REALTORS | P.O. BOX 111 DAYTON OH 45401-0111 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | P.O. BOX 712913 CINCINNATI OH 45271-2913 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | 2970 PRESIDENTIAL DRIVE SUITE 120 FAIRBORN OH 45324 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | 2970 PRESIDENTIAL DR#120 FAIRBORN OH 45324 |
| DAYTON POINT WEST REAL ESTATE ASSOC, LLC | 3077 KETTERING BLVD MORAINE OH 45439 |
| DAYTON POWER & LIGHT COMPANY | ATTN: CONTRACT ADMIN, COMMERCIAL OPS. – CHARLENE B. BELL 1065 WOODMAN DRIVE DAYTON OH 45432 |
| DAYTON POWER & LIGHT COMPANY | ATTN: MANAGER, CONTRACT ADMIN; CHARLENE BELL 1065 WOODMAN DRIVE DAYTON OH 45432 |
| DAYTON POWER & LIGHT COMPANY | ATTN: TERESA MARRINAN COMMERCIAL OPERATIONS DAYTON OH 45432 |
| DAYTON, ELIZABETH A. | 313 EAST 60TH STREET APARTMENT 2A NEW YORK NY 10022 |
| DAYTON,JOHN N. | 16982 RANCHO LANE YORBA LINDA CA 92886 |
| DAYTON,KAREN | 1512 EAST 5TH STREET #32 ONTARIO CA 91764 |
| DAYTON,NICHOLAS E. | 555 EAST 78TH STREET APARTMENT 4G NEW YORK NY 10075 |
| DAYTONA SANDOWN PARK | MORE LANE ESHER SURREY KT10 8AN UNITED KINGDOM |
| DAZHI XIE | APT 9F GRACEFUL MASION DISCOVERY BAY HONG KONG |
| DAZHI XIE | 1-16-3 SHINKAWA #108 CHUO-KU 13 104-0033 JAPAN |
| DB CONCERT, INC. | 44 WALL STREET FLOOR 12 NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | ATTN: KRIS KRISTINSDOTTIR 60 WALL STREET, 5TH FLOOR NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | ATTN: KRIS KRISTINSDOTTIR DB ENERGY TRADING LLC NEW YORK NY 10005 |
| DB ENERGY TRADING LLC | ATTN: LEGAL DEPARTMENT 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DB FERNVERKEHR AG | BAHN CARD SERVICE FRANKFURT 60643 GERMANY |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD | ATTN: SHANNON WACHS 25 DEFOREST AVENUE SUMMIT  NJ 07901 |

| Claim Name | Address Information |
| --- | --- |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD | ATTN: MICHAEL KOLTAS C/O DEUTSCHE BANK TRUST COMPANY AMERICAS 280 PARK AVENUE, FLOOR 9 EAST NEW YORK NY 10017 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD | ATTN: KEITH RIOFRIO INTERNATIONAL FUND SERVICES 1290 AVENUE OF THE AMERICAS (10 FLOOR) NEW YORK NY 10104 |
| DB TRUST JPN AS TRUSTEE FOR | L-JAC 4 TRUST FUND 7017 11-1 NAGATACHO 2-CHOME SANNO PARK TOWER,CHIYODA-KU TOKYO 106-6171 JAPAN |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | ATTN:TRUST BUSINESS ADMINISTRATION DEPT SANNO PARK TOWER, 2-11-1 NAGATACHO CHIYODA-KU TOKYO 100-6172 JAPAN |
| DB6 LTD | TRITON HOUSE FINSBURY SQUARE LONDON EC2A 1BR UNITED KINGDOM |
| DBA SPEAKERS | 58 STATION AVENUE WALTON ON THAMES KT12 1NQ UK |
| DBA SPEAKERS | 58 STATION AVENUE WALTON ON THAMES KT12 1NQ UNITED KINGDOM |
| DBA24HRS | 5380 WEST 34TH STREET SUITE 235 HOUSTON TX 77092 |
| DBCOM SYSTEMS SOFTWARE (INDIA) PVT. LTD. | 807, 808, 809, 810 SAGAR TECH  PLAZA - B SAKINAKA ANDHERI MH 400072 INDIA |
| DBI/553315 A/C ALLIANZPIMCO TREASURY EURO BOND PLU | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| DBI/553315 A/C ALLIANZPIMCO TREASURY EURO BOND PLU | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| DBI/557353A/C ALLIANZ PIMCO TREASURY EUR | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| DBI/557353A/C ALLIANZ PIMCO TREASURY EUR | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| DBI/557354/A/C ALLIANZ PIMCO TREASURY EUR | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| DBI/557354/A/C ALLIANZ PIMCO TREASURY EUR | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| DBM NEDERLAND BV | STRAWINSKYLAAN 3061 AMSTERDAM 1077 ZX NETHERLANDS |
| DBRS (EUROPE) LIMITED | 1ST FLOOR 25 COPTHALL AVENUE LONDON EC2R 7BP UK |
| DBRS (EUROPE) LIMITED | 75 CANNON STREET LONDON EC4N 5BN UK |
| DBRS (EUROPE) LIMITED | 1ST FLOOR 25 COPTHALL AVENUE LONDON EC2R 7BP UNITED KINGDOM |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK LTD | 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| DBS BANK LTD | ATTN: ALLEN C/O ALLEN 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| DBS BANK LTD | ATTN: SETTLEMENTS- DERIVATIVES SECTION DBS BUILDING TOWER 2 10TH FLOOR 68809 SINGAPORE |
| DBS BANK LTD, SINGAPORE | 60 ALEXANDRA TERRACE, THE COMTECH #05-27 SINGAPORE 118502 SINGAPORE |
| DBS CORPORATE SERVICES PVT LTD | DBS HOUSE, 10/2, HUNGERFORD STREET CALCUTTA WB 700017 INDIA |
| DBS VICKERS SECURITIES USA INC | 805 THIRD AVENUE ATTN: ANNEMARIE BROWN SUITE 1201 NEW YORK NY 10022 |
| DBSI HOUSING INC | 1550 SOUTH TECH LANE MERIDIAN ID 83642 |
| DBSO CORPORATES LTD | 12 HAVEMEYER PLACE GREENWICH CT 06830 |
| DBU SPONSORSHIP | FODBOLDENS DBU ALLE 1 BROENDBY 2605 DENMARK |
| DC CENTRAL KITCHEN | 425 2ND STREET, N.W. WASHINGTON DC |
| DC COAST RESTAURANT | 1401 K STREET, NW WASHINGTON DC 20005 |
| DC ENERGY LLC | ATTN: DAVID COOPER DC ENERGY LLC VIENNA VA 22182 |
| DC ENERGY LLC | ATTN: DEAN L WILDE, II 8065 LEESBURG PIKE, 5TH FLOOR VIENNA VA 22182-2733 |
| DC EXPRESS | 69 KING STREET DOVER NJ 07801 |
| DC FINANCE GROUP LTD | 3 MENAHEM BEGIN ST KIRYAT HASAVYONIM PO BOX 11349 YEHOOD 56478 ISRAEL |
| DC INNOVATIONS LTD | FIELDSIDE HOE LANE NAZEING ESSEX - EN9 2RJ UK |
| DC INNOVATIONS LTD | FIELDSIDE HOE LANE NAZEING ESSEX - EN9 2RJ UNITED KINGDOM |
| DC SOCCER | 6119 3RD STREET NW WASHINGTON DC 20011 |

| Claim Name | Address Information |
|---|---|
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE 6TH FLORR NE WASHINGTON DC 20002 |
| DC TREASURER | 2001 K STREET, NW SUITE 1125 WASHINGTON DC 20006 |
| DC TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 419 WASHINGTON DC 20044 |
| DC TREASURER | P.O. BOX 229 WASHINGTON DC 20044-0229 |
| DC TREASURER | P.O. BOX 601 WASHINGTON DC 20044-0601 |
| DC TREASURER | PO BOX 679 WASHINGTON DC 20044-0679 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE PO BOX 7792 WASHINGTON DC 20044-7792 |
| DC TREASURER | DC OFFICE OF TAX & REVENUE P.O. BOX 96019 WASHINGTON DC 20090 |
| DC TREASURER | P.O. BOX 92300 WASHINGTON DC 20090 |
| DC YOUTH ORCHESTRA PROGRAM | 5185 MACARTHUR BLVD. NW SUITE 115 WASHINGTON DC 20016 |
| DCA GRANTOR TRUST | PORTO VITA-BELLA VISTA 19925 NE 39TH FL SPH ROOF AVENTURA FL 33180 |
| DCE CONSULTANTS | AIRWAY PARK LOZENBERG 18 ZAVENTEM 1932 BELGIUM |
| DCI CONSULTING GROUP, INC. | 1920 EYE STREET NW WASHINGTON DC 20006 |
| DCI LONG-SHORT CREDIT FUND | ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI LONG-SHORT CREDIT FUND | KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI METRO INC. | 237 FRELINGHUYSEN AVENUE NEWARK NJ 07114 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCKT CONTEMPORARY, INC | 537 W. 24TH STREET NEW YORK NY 10011 |
| DCM (LONDON) LTD | DIAL HOUSE GOVETT AVENUE SHEPPERTON MIDDLESEX TW17 8AG UK |
| DCM (LONDON) LTD | DIAL HOUSE GOVETT AVENUE SHEPPERTON MIDDLESEX, MDDSX TW17 8AG UNITED KINGDOM |
| DCML ORGANIZATION | 2400 CAMINO RAMON, SUITE 375 SAN RAMON CA 94583 |
| DCMS/AFCOM | 742 E. CHAPMAN AVENUE ORANGE CA 92866 |
| DDI LIZARD LIMITED | 1 HEATHLANDS HEATH GARDENS TWICKENHAM TW1 4BP UK |
| DDI LIZARD LIMITED | 1 HEATHLANDS HEATH GARDENS TWICKENHAM TW1 4BP UNITED KINGDOM |
| DDI LIZARD LIMITED | UNIT 1 HEATHLANDS HEATH GARDENS TWICKENHAM MIDDLESEX TW1 4BP UNITED KINGDOM |
| DE 'LONGHI CAPITAL SERVICES S.R.L | ATTN: FABIO DE 'LONGHI - DIREZIONE TESORERIA DE 'LONGHI CAPITAL SERVICES S.R.L VIA LODOVICO SEITZ, 47 TREVISO 31100 ITALY |
| DE ABREU, SABRINA EVA | 150 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| DE ALBA BARNOLA, GABRIELA & JOSE LUIS | ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| DE ALCANTARA, ADRIANA | 2, RUE DE LA PAIX BERELDANGE 7244 LUXEMBOURG |
| DE ALMEIDA,ADERSON | 51 SOUTHWEST 11TH STREET APARTMENT 1330 MIAMI FL 33130 |
| DE ALWIS,KAREN | 42B TREGUNKER TOWER 3 TREGUNKER PATH MID LEVELS HK HONG KONG |
| DE ANGELIS, SHARON | 40 UPDIKES MILL ROAD BELLE MEAD NJ 08502 |
| DE ASIS,MARIANNE | 25899 MARGUERITE PKWY, #102 MISSION VIEJO CA 926923117 |
| DE AZEVEDO,RICARDO | 615 EAST 14TH STREET APT 3-H NEW YORK NY 10009 |
| DE BANDT VAN HECKE LAGAE & LOESCH | RUE BREDERODE 13 B-1000 BRUSSELS |
| DE BEAUFORT,EDOUARD | 18 UPPER TACHBROOK STREET LONDON SW1V 1SH UNITED KINGDOM |
| DE BELLIS, JOSEPH F | 7 CANTERBURY LANE EASTON CT 06612 |
| DE BERJEOIS, KAREN | 115 4TH AVENUE BELMAR NJ 07719 |
| DE BOCK,REINOUT | 30-22 35TH STREET AP 5D ASTORIA, NEW YORK NY 11103 |
| DE BOISSIEU, ROMAIN | 1 RUE DES MARRONNIERS 75 PARIS 75016 FRANCE |
| DE BOISSIEU,ROMAIN | 18, RUE MARTRE CLICHY 92110 FRANCE |
| DE BORTOLI, SERENA | VIA B. BELLINCIONE, 10 MILANO MI 20124 ITALY |
| DE BRAUW BLACKSTONE WESTBROEK | PO BOX 75084 AMSTERDAM 1070 AB NETHERLANDS |
| DE BRAUW BLACKSTONE WESTBROEK | ZUID HOLLANDLAAN 7 PO BOX 90851 THE HAGUE 2509 LW NETHERLANDS |
| DE CADEAU POST | P.O. BOX 374 3740 AJ BAARN 3740 AJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE CANIO, ROBERT J | 10282 BUENA VENTURA BOCA RATON FL 33498 |
| DE CAPUA, FLAVIO VIDIGAL | 1930 VINE STREET, APT 104 BERKELEY CA 94709 |
| DE CASSON, ADELAIDE | 17 A THORNGATE ROAD BASEMENT FLAT LONDON W9 2DN UNITED KINGDOM |
| DE CASSON, ADELAIDE | 17 A THORNGATE ROAD BASEMENT FLAT LONDON, GT LON W9 2DN UNITED KINGDOM |
| DE CASTELNAU, JOSEPH | 4821 N WASHTENAW AVE APT #1 CHICAGO IL 60625 |
| DE CAUX, ROBERT P | 84 MUNCASTER ROAD SURREY LONDON SW116NU UNITED KINGDOM |
| DE CAUX, ROBERT P | 84 MUNCASTER ROAD LONDON, SURREY SW116NU UNITED KINGDOM |
| DE CHANT, BARBARA JEAN | 215 SEDONA DRIVE COLORADO SPRINGS CO 80921 |
| DE CHAUBRY, MARIE | 23 RUE DE BEAUNE PARIS 75007 FRANCE |
| DE CHIARO, JOHN | 14 NEWARK BAY CT BAYONNE NJ 07002 |
| DE CLERCQ ZUBLI, P.J. EN E. RAMJOIE | HOGE HAAR 53 SCHILDE 2970 BELGIUM |
| DE CORRAL, GABRIEL | STREET B #23 GUAYNABO PR 00969 |
| DE COSTA, MILA | 26 BELLAIR PLACE NEWARK NJ 07104 |
| DE COURSEY, DONNA S | 227 CANTITOE ST KATONAH NY 10536 |
| DE CRUZ, KATIE | LANIENA 2 THE SQUARE HERTS SAWBRIDGEWORTH CM21 9AE UNITED KINGDOM |
| DE CRUZ, KATIE | LANIENA 2 THE SQUARE SAWBRIDGEWORTH, HERTS CM21 9AE UNITED KINGDOM |
| DE DECCA, GUILHERME | RUA BANDEIRA PAULISTA, 300 #84 SP ITAIM 04532-000 BRAZIL |
| DE DECCA, GUILHERME | RUA BANDEIRA PAULISTA, 300 #84 ITAIM SP 04532-000 BRAZIL |
| DE DIOS GONZALE, ISABEL | PRINCESA DE EBOLI 100 4C 28 MADRID 28050 SPAIN |
| DE DIOS GONZALEZ, ISABEL | PRINCESA DE EBOLI 100 4C MADRID 28 28050 SPAIN |
| DE FEX, CLAUDIA | 92 SUMMIT ROAD SPARTA NJ 07871-1429 |
| DE FILIPPO, ALESSANDRA | VIA MONSIGNOR CAZZANIGA 53 GORGONZOLA MI 20064 ITALY |
| DE FINE, ROBERT E. | 47 EAST 87TH ST NEW YORK NY 10128 |
| DE FLAVIIS, PIERPAOLO | 123 EATON HOUSE WESTFERRY CYRCUS CANARY WHARF LONDON 8RNE14 UNITED KINGDOM |
| DE FOUBERT, TIM | 26B HERBERT ROAD EAST SUSSEX BRIGHTON BN1 6PB UNITED KINGDOM |
| DE FOUBERT, TIM | 26B HERBERT ROAD BRIGHTON, E.SUSX BN1 6PB UNITED KINGDOM |
| DE FRANCESCO, JUDITH A | 43 UPPER GREENWOOD RD HEWITT NJ 07421 |
| DE FRANCISCI, PAUL J | 3 BRADBY HOUSE CARLTON HILL ST. JOHN'S WOOD NW8 9XE UNITED KINGDOM |
| DE FRANCISCI, PAUL J | 3 BRADBY HOUSE CARLTON HILL ST. JOHN'S WOOD, GT LON NW8 9XE UNITED KINGDOM |
| DE FRANCO, ROBERT J | 107 CARAMEL RD COMMACK NY 11725 |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE GAGLIA, THOMAS | 34 CEDAR LANE BELLE MEAD NJ 08502 |
| DE GAGLIA, THOMAS | 34 CEDAR LANE BELLE MEAD NJ 08502-4641 |
| DE GENNARO, MARK | 42 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| DE GENNARO, MARK W. | 42 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| DE GEORGE, JOHN F | 21 AINSWORTH AVE 1ST FLOOR STATEN ISLAND NY 10308-3017 |
| DE GEUS | JUDITH LEGTERSTRAAT ALKMAAR 1816 JT NETHERLANDS |
| DE GINESTOUS, AIGLINE | 3RD FLOOR 23 UPPER WIMPOLE STREET LONDON, GT LON W1G 6ND UNITED KINGDOM |
| DE GOUDEN TON | WILLEMSPARKWEG 158 AMSTERDAM 1071 HS NETHERLANDS |
| DE GOURNAY, GEOFFROY Y | FLAT 6 39, BELSIZE PARK LONDON NW34EE UNITED KINGDOM |
| DE GOURNAY, GEOFFROY Y | FLAT 6 39, BELSIZE PARK LONDON, GT LON NW34EE UNITED KINGDOM |
| DE GOUTTES, THIBAUD | 154 BOULEVARD HAUSSMANN 75 PARIS 75008 FRANCE |
| DE GOUTTES, THIBAUD | 154 BOULEVARD HAUSSMANN PARIS, 75 75008 FRANCE |
| DE GOVIA, GABRIELLE | FLAT 53, 7 STREATHAM HIGH ROAD STREATHAM LONDON SW161EH UNITED KINGDOM |
| DE GOVIA, GABRIELLE | FLAT 53, 7 STREATHAM HIGH ROAD STREATHAM LONDON, GT LON SW161EH UNITED KINGDOM |
| DE GRAFF, DONALD C | 9 BALBROOK DRIVE MENDHAM NJ 07945-2900 |
| DE GRAFF, DONALD C. | 9 BALBROOK DRIVE MENDHAM NJ 07945 |
| DE GROOT, PETER J. | 567 BOTHNER STREET OCEANSIDE NY 11572 |
| DE GUADALUPE PARAMO MUGUIRO, PATRICIA | JOSE MA DE LOS ANGELES OLIVEROS AV TORRESLANDA 204 PB COL EL PARQUE CELAYA |

| Claim Name | Address Information |
|---|---|
| DE GUADALUPE PARAMO MUGUIRO, PATRICIA | GUANAJUATO 38010 MEXICO |
| DE GUINDOS JURA, LUIS | PROVINCIAS VASCONGADAS 6 URBANIZACION LA FLORIDA MADRID (28023) SPAIN |
| DE GUINDOS JURADO,LUIS | PROVINCIAS VASCONGADAS 6 URBANIZACION LA FLORIDA MADRID (28023) SPA |
| DE GUZMAN, GENEROSA P | 12 HIGHLAND DR PARLIN NJ 08859-2520 |
| DE GUZMAN, MCKIM D | 1 HORSESNOE PATH LLOYD HARBOR NY 11743 |
| DE HAAN REMOVALS | EDISONWEG 18 ALBLASSERDAM 2952 AD NETHERLANDS |
| DE HAVILAND,ASHLEIGH | 12 VICTORIA AVE BURGESS HILL W SUSX RH15 9PX UNITED KINGDOM |
| DE HERAS, ARTHUR J | 16941 WESTPORT DR HUNTINGTON BEACH CA 92649 |
| DE HUA SHEN | FLAT C 24/F GARBLE GARDEN 2 & 3 SEYMOUR TERRACE HONG KONG CHINA |
| DE HUA SHEN | 26/F TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| DE HUA SHEN | FLAT C 24/F GARBLE GARDEN 2 & 3 SEYMOUR TERRACE HONG KONG HONG KONG |
| DE IESO,DONATELLA MS | 39A MARYLEBONE LANE FIRST FLOOR GT LON W1U 2NP UNITED KINGDOM |
| DE INDUSTRIEELE GROOTE CLUB | DAM 27 DAM 27 AMSTERDAM 1012 JS NETHERLANDS |
| DE J AGUIRRE, MARIA & MUNOZ C, ZOILA - | JTWROS TOD ZOILA MA R AGUIRRE M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE J CASTILLO B, JOAQUIN E & ESPINOSA P, | MA CRISTINA - JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE JAGER, ALBERTO JUAN | ALSINA 1133 BA VICENTE LOPEZ 1638 ARGENTINA |
| DE JAGER,ALBERTO JUAN | ALSINA 1133 VICENTE LOPEZ BA 1638 ARGENTINA |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO 969 PUERTO RICO |
| DE JESUS,NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO 00969 PUERTO RICO |
| DE JONGE,LARS CORNELIS | KOEDIEFSTRAAT THE HAGUE, 0518 2511 CG NETHERLANDS |
| DE KLERK EM VIS GERECHTSDEURWAARDERS EN | WIBOUTSTRAAT 129/9 AMSTERDAM 1091 GL NETHERLANDS |
| DE KLUIS-DOMISSE, W. | BOTERLAARBAAN 34, SCHILDE 2970 BELGIUM |
| DE LA BARRE, DOMINIQUE | HANFLANDSTRASSE 36 ZH ZOLLIKERBERG 8125 SWITZERLAND |
| DE LA BARRE,DOMINIQUE | HANFLANDSTRASSE 36 ZOLLIKERBERG CH-8125 SWITZERLAND |
| DE LA BARRE, DOMINIQUE | HANFLANDSTRASSE 36 ZOLLIKERBERG ZH 8125 SWITZERLAND |
| DE LA CAMPA,ALEJANDRO J | 165 EAST 89TH STREET APT 4G NEW YORK NY 10128 |
| DE LA CRUZ, NESTOR | 3920 DUKE FIRTH ST. LAND O LAKES FL 34638 |
| DE LA CRUZ,KATRINA | 1319 BERKELEY STREET APT #1 SANTA MONICA CA 90404 |
| DE LA CRUZ,MANUEL | 2200 MADISON AVE APT 1D NEW YORK NY 100372041 |
| DE LA FE,ERNESTO A. | 3314 DEVON COURT MIAMI FL 33133 |
| DE LA FUENTE, ADOLFO CARMEN & ALEJANDRA | ROMO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA FUENTE,FRANCISCO J. | 2127 ENTRADA PARAISO SAN CLEMENTE CA 92672 |
| DE LA HOUSSAYE, ISABELLA L | 3071 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648-1104 |
| DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMA | 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| DE LA MORA, JESUS LARES & LARES H, JESUS | LENIN - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA PLAZA ROMEO,MARIA DEL CARMEN | JUAN VIGON 4 4-1 MADRID 28 28003 SPAIN |
| DE LA ROSA - PEREZ, ELIZABETH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DE LA ROSA MANO, FAUSTO | 8 WEST 108TH STREET APT 40 NEW YORK NY 10025 |
| DE LA ROSA MANON,FAUSTO | 8 WEST 108TH STREET APT 40 NEW YORK NY 10025 |
| DE LA ROSA, ANGELA D | 375 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043-1424 |
| DE LA ROSA, ROZ | 4 SUZIE DRIVE SPRING VALLEY NY 10977 |
| DE LA ROSA,HECTOR | 5227 IVYWOOD DRIVE SOUTH FREDERICK MD 21703 |
| DE LA SALLE,PAULINE A. | 20215 LORENZANA DRIVE WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| DE LA TORRE, FERNANDO C | 11050 STRATHMORE DR APT 332 LOS ANGELES CA 90024 |
| DE LA TORRE,DOMINIQUE C. | 32 EDGEWOOD LANE BRONXVILLE NY 10708 |
| DE LA VEGA, DANIELLE | 3300 NETHERLAND AVENUE APT. 5 L BRONX NY 10463 |
| DE LAGARDE, ADRIAN MONTGOME | 9 HEARTHSTONE DRIVE NORTH HALEDON NJ 07508 |
| DE LAGARDE,ADRIAN MONTGOMERY | 9 HEARTHSTONE DRIVE NORTH HALEDON NJ 07508 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087-1453 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | P.O. BOX 6608 WAYNE PA 19087-8608 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SERVICE, LLC | 7833 CANOGA AVE CANOGA PARK CA 91304 |
| DE LAGE LANDEN LEASING LIMITED | SUITE 2A RUSHMOOR COURT CROXLEY BUSINESS PARK WATFORD WD18 8EZ UK |
| DE LAGE LANDEN LEASING LIMITED | SUITE 2A RUSHMOOR COURT CROXLEY BUSINESS PARK WATFORD WD18 8EZ UNITED KINGDOM |
| DE LANCEY, ALICE | 54 GOULD PLACE CALDWELL NJ 07006 |
| DE LEON CADET, STEPHANIE | 40 MEMORIAL HWY #36F NEW ROCHELLE NY 10801 |
| DE LILLE, JESSE | 610 NEWARK STREET UNIT 8C HOBOKEN NJ 07030 |
| DE LIMA, CLAUDE J | 58 JUBILEE CIRCLE MATAWAN NJ 07747 |
| DE LIMUR, IGOR | 39 RUE DE BOURGOGNE 75 PARIS 75007 FRANCE |
| DE LIMUR,IGOR | 39 RUE DE BOURGOGNE PARIS, 75 75007 FRANCE |
| DE LONGHI CAPITAL SERVICE SPA | ATTN:DIREZIONE TESORERIA DE LONGHI CAPITAL SERVICES S.P.A VIA. L SEITZ 47 TREVISO 31100 ITALY |
| DE LONGHI CAPITAL SERVICE SPA | VIA L. SEITZ 47 TREVISO 31100 ITALY |
| DE LOS SANTOS, EDGI | 6 ST OWENHOUSE,ST SAVIOURS ESTATE ABBEY STREET LONDON SE1 3ED UNITED KINGDOM |
| DE LOS SANTOS, LUIS O. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DE LOS SANTOS,EDGI | 6 ST OWENHOUSE,ST SAVIOURS ESTATE ABBEY STREET LONDON, GT LON SE1 3ED UNITED KINGDOM |
| DE LOS SANTOS,MICHELLE L. | 1325 16TH ST GERING NE 69341 |
| DE LOS SANTOS,TONYA L. | 1525 P. STREET GERING NE 69341 |
| DE LUIS, MARY | 909 PIN OAK LN ALLEN TX 75002 |
| DE MAIO, JOHN | P.O. BOX 2017 NEW YORK NY 11937 |
| DE MALAGON, CONCEPCION PAULIN & MA A L D | S C MALAGON P JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE MAN, PATRICK | 460 9TH AVENUE #3 NEW YORK NY 10018 |
| DE MAN, PATRICK | 220 E 52ND ST APT 1D NEW YORK NY 10022 |
| DE MAN, PATRICK | 21 MARCELLA STREET , APT. 3 CAMBRIDGE MA 02141 |
| DE MARTINO, GIANFRANCO | 7 STRETTON MANSIONS GLAISHER STREET GREENWICH LONDON SE8 3JP UNITED KINGDOM |
| DE MARTINO,ANGELO | 38 WILLIAM STREET GLENHEAD NY 11545 |
| DE MARTINO,GIANFRANCO | 7 STRETTON MANSIONS GLAISHER STREET GREENWICH LONDON, GT LON SE8 3JP UNITED KINGDOM |
| DE MELLO, ARNON | 3153 PEACHY ST MIAMI FL 33133 |
| DE MEO, ANNA M | C/O JENINE TORIELLO 162 CRANFORD AVE STATEN ISLAND NY 10306 |
| DE MEO,HENRY J. | 478 NAUGHTON AVENUE STATEN ISLAND NY 10305 |
| DE MEYER, MARK A | 6 HUNTERS CIRCLE LEBANON NJ 08833 |
| DE MICHELIS, LUCA | VIA V. MONTI 5 MILAN 20123 ITALY |
| DE MIGUEL,PEDRO | CALLE FUENTEMILANOS 2 MADRID 28 28035 SPAIN |
| DE MONTFORT EXPERTISE LTD | THE INNOVATION CENTRE OXFORD STREET LEICESTER LE1 5XY UK |
| DE MONTFORT EXPERTISE LTD | THE INNOVATION CENTRE OXFORD STREET LEICESTER LE1 5XY UNITED KINGDOM |
| DE MONTFORT EXPERTISE LTD | INCOME SECTION ERIC WOOD BUILDING THE GATEWAY LEICESTER LE1 9BH UNITED KINGDOM |
| DE MONTILLE,ANDREW | 228 W. 71ST STREET APT. 4K NEW YORK NY 10023 |
| DE MOYA, IVETTE | 1927 ORRINGTON AVENUE ROOM #2101 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE NEDERLANDSCHE BANK | POSTBUS 98 AMSTERDAM 1000 AB THE NETHERLANDS |
| DE NEDERLANDSCHE BANK | KANTOOR APELDOORN POSTBUS 929 APELDOORN 7301 BD THE NETHERLANDS |
| DE NEUFVILLE, PIERRE | 2870 ORCHARD ST ORIENT NY 11957 |
| DE NGUYEN | 7004 BOULEVARD EAST APT. 302B GUTTENBERG NJ 07093 |
| DE NICOLA, MICHELA | 5 ST MARY'S MANSIONS ST MARY'S TERRACE LONDON W2 1SQ UNITED KINGDOM |
| DE NICOLA, PHILIP M | 775 COMANCHE LANE FRANKLIN LAKES NJ 07417 |
| DE NICOLA,MICHELA | 5 ST MARY'S MANSIONS ST MARY'S TERRACE LONDON, GT LON W2 1SQ UNITED KINGDOM |
| DE NORONHA,GEORGIANA | 50 KELSO PLACE LONDON, GT LON W8 5QQ UNITED KINGDOM |
| DE OESTERKONING | DE MILAN UISCONTILAAN 15 3453 RM NETHERLANDS |
| DE OLIVEIRA,ANDRE WALTER | FLAT 4, HEPWORTH COURT 30 GATLIFF ROAD LONDON, GT LON SW1W 8QN UNITED KINGDOM |
| DE PABLO GONZALEZ,ALVARO MARIA | C/ JUAN DE MENA 10, 4D MADRID 28 28014 SPAIN |
| DE PAIVA,STELLA MARIA | 145 TOLLGATE ROAD LONDON E65JY UNITED KINGDOM |
| DE PARDIEU BROCAS MAFFEI | 64-66 AVENUE D'LENA BP 2004 PARIS CEDEX 75761 FRANCE |
| DE PARIS,BRENNA E. | 23549 HUDSON COURT MURRIETA CA 92562 |
| DE PERI,CHRISTOPHER | 531 DOREMUS AVENUE GLEN ROCK NJ 07452 |
| DE PINNA NOTARIES | 35 PICCADILLY LONDON W1VOPJ UK |
| DE PINNA NOTARIES | 35 PICCADILLY LONDON W1VOPJ UNITED KINGDOM |
| DE POMPIGNAN,ANNE-CLAIRE | 31 KYNANCE MEWS LONDON, GT LON SW7 4QR UNITED KINGDOM |
| DE PROSPO, RICHARD L | 668 ELKINS ROAD LOS ANGELES CA 90049 |
| DE PUTRON/KNOWLE LIMITED | ATTN:ROGER HARLOW C/O DE PUTRON FUND MANAGEMENT LIMITED 9TH FLOOR MARBLE ARCH TOWER 55 BRYANSTON STREET LONDON W1H 8AA UNITED KINGDOM |
| DE PUTRON/KNOWLE LIMITED | 19-30 ALFRED PLACE 5TH FLOOR WHITTINGTON HOUSE LONDON WC1E 7EA UNITED KINGDOM |
| DE RAMO, LISA M | 82 WEST 15TH STREET DEER PARK NY 11729 |
| DE RISI, MAURIZIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DE ROOIJ,SANDER | HILLEGONDA LIJSENSTRAAT BEVERWIJK 1947JC NETHERLANDS |
| DE ROSA, AL | 3964 GEORGETOWN CT NW WASHINGTON DC 20007-2127 |
| DE ROSA, AL M | 3964 GEORGETOWN CT NW WASHINGTON DC 20007-2127 |
| DE ROSA,AL M. | 3964 GEORGETOWN CT NW WASHINGTON DC 20007-2127 |
| DE ROSNAY, ALEXIS | 20 CHELSEA PARK GARDENS LONDON SW3 6AA UNITED KINGDOM |
| DE ROSNAY,ALEXIS | 20 CHELSEA PARK GARDENS LONDON, GT LON SW3 6AA UNITED KINGDOM |
| DE ROY, PETER W. | 2 WOODLAND ROAD GLEN COVE NY 11542 |
| DE ROZARIO, ROBERT | #06-06 RIVERSIDE 48 ROBERTSON QUAY 238237 SINGAPORE |
| DE SAINT PHALLE, FRANCOIS | 1107 5TH AVENUE APT 6N NEW YORK NY 10128 |
| DE SAINT PHALLE, FRANCOIS | 1107 5TH AVENUE NEW YORK NY 10128 |
| DE SAINT PHALLE,FRANCOIS | 1107 5TH AVENUE APT 6N NEW YORK NY 10128 |
| DE SALABERRY, JULIEN | 8C ROCHALIE DRIVE SINGAPORE 248241 SINGAPORE JAPAN |
| DE SALABERRY, JULIEN | MAYFAIR COURT ROPPONGI 203 ROPPONGI 3-3-33 MINATO-KU TOKYO 13 106-0032 JAPAN |
| DE SALES, KATHRYN | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSIC BUILDING DR. PETER DIAS ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| DE SALES,KATHRYN | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSI DR. PETER DIAS ROAD BANDRA (WEST) MUMBAI MH 400050 INDIA |
| DE SALLES, SILVIA | 1212 N HARPER AVE W HOLLYWOOD CA 900463785 |
| DE SAN PIO, ROS | MIGUEL GILA 14. BAJO C 28 MADRID 28023 SPAIN |
| DE SAN PIO,ROS | MIGUEL GILA 14. BAJO C 28 MADRID 28023 SPAIN |
| DE SANCTIS, LUIGI | FLAT 8 1A GROSVENOR GARDENS LONDON SW1W 0BD UNITED KINGDOM |
| DE SANCTIS,LUIGI | FLAT 8 1A GROSVENOR GARDENS LONDON, GT LON SW1W 0BD UNITED KINGDOM |
| DE SILVA,GAMINI | 3 FERNLEA ROAD MITCHAM CR4 2HF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DE SOMMA, BEN | 680 680 BREEZEWOOD PA 15533 |
| DE SORDI, MAURIZIA | 6 HILLCOURT AVENUE FINCHLEY LONDON, GT LON N12 8HA UNITED KINGDOM |
| DE SOUSA, ALEXIS | 40 COTSWOLDS WAY CALVERT BUCKS BUCKINGHAM MK18 2FR UNITED KINGDOM |
| DE SOUSA, MARIA A | 178 GLENWOOD RD ELIZABETH NJ 07208-1140 |
| DE SOUSA, ALEXIS | 40 COTSWOLDS WAY CALVERT BUCKINGHAM, BUCKS MK18 2FR UNITED KINGDOM |
| DE SOUZA, CHERYL F. | FOUR SEASONS PLACE APT 5136 8 FINANCE STREET H CENTRAL HONG KONG |
| DE SOUZA, PAULO ROGERIO O | LEI, 148 #1 RUI BARBOSA 03734-150 BRAZIL |
| DE SOUZA, CHERYL F. | FOUR SEASONS PLACE APT 5136 8 FINANCE STREET CENTRAL, H HONG KONG |
| DE SOUZA, CHRISTINE | 7 TRUSTONS GARDENS HORNCHURCH ESSEX, ESSEX RM11 1ED UNITED KINGDOM |
| DE SOUZA, PAULO ROGERIO OLIVEIRA | LEI, 148 #1 RUI BARBOSA 03734-150 BRAZIL |
| DE STEPHAN, JOSEPH A | 5775 COLLINS AVE PH 6 MIAMI BEACH FL 33140-2321 |
| DE TOFFOL, SANDRO MARINO | 6 ST. PAUL'S ROAD RICHMOND, SURREY TW9 2HH UNITED KINGDOM |
| DE TORQUAT, GUILLAUME | 50, RUE DE I'UNIVERSITE PARIS, 75 75007 FRANCE |
| DE TRANO, ROGER M | 60-63 71ST MASPETH NY 11378 |
| DE TREMIOLLES, MONICA I | 26 ANSDELL TERRACE LONDON W8 5B ENGLAND |
| DE VAYNES, ANDREA | 8901 SHORE ROAD APARTMENT 5B BROOKLYN NY 11209 |
| DE VENGOECHEA, CAMILA | 250 SPRING MILL ROAD VU BOX 6488 VILLANOVA PA 19085 |
| DE VERE VENUES | 138-142 HOLBORN LONDON EC1N 2NQ UK |
| DE VERE VENUES | 138-142 HOLBORN LONDON EC1N 2NQ UNITED KINGDOM |
| DE VILLE, GARETH J | 110 KENILWORTH GARDENS ESSEX HORNCHURCH RM124SG UNITED KINGDOM |
| DE VILLE, GARETH J | 110 KENILWORTH GARDENS HORNCHURCH, ESSEX RM124SG UNITED KINGDOM |
| DE VILLEPIN, ELEONORE | 142 WOOSTER STREET APARTMENT 4A NEW YORK NY 10012 |
| DE VORE, JAMES | 5610 TIMBER CREEK CT PROSPECT KY 40059 |
| DE VOTI, ANNE M | 38 ANDERSON CT EAST BRUNSWICK NJ 08816 |
| DE VRIES, MARK | NEW CITY RESIDENCE NISHIAZABU 206 1-3-12 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| DE VRIES, MARK | NEW CITY RESIDENCE NISHIAZABU 206 1-3-12 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| DE WATTEVILLE, JEAN | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| DE WATTEVILLE, JEAN | 42 ELSWORTHY ROAD LONDON, GT LON NW3 3DL UNITED KINGDOM |
| DE WERRA, GISELE | 38 MARINE DRIVE EAST NEW MILTON, HANTS BH25 7DX UNITED KINGDOM |
| DE WET, RICHARD J. | 129 W 72ND ST APT 3R NEW YORK NY 100233226 |
| DE WILDE, ALEXANDRE V | 200 PARK AVE LOWR 5 NEW YORK NY 10166-0010 |
| DE WOLFE MUSIC LIBRARY | 25 WEST 45TH STREET, SUITE 801 NEW YORK NY 10036 |
| DE' LONGHT CAPITAL SERVICES S.R.L. | ATTN: FABIO DE 'LONGHI - DIREZIONE TESORERIA VIA LODOVICO SEITZ 47 TREVISO 31100 ITALY |
| DE, MAYO J | 1880 PACIFIC STREET #703 SAN FRANCISCO CA 94109 |
| DE, NIRVEEK KUMAR | 408 DRYDEN ROAD APT. #3 ITHACA NY 14850 |
| DE, SUDESHNA | ANDHERI(EAST) A/403, SEEMA APPTS MAHAKALI CAVES ROAD.ANDHERI(E) MUMBAI MH 400093 INDIA |
| DEACIK, KARL LEO | 1592 VIRGINIA ROAD SAN MARINO CA 91108 |
| DEACON TRANSPORTATION | OLDTOWN TROLLEY TOURS BOSTON 380 DORCHESTER AVE BOSTON MA 02127 |
| DEACON, CAROLINE | 57 GREAT ASHBY WAY STEVENAGE, HERTS SG1 6BB UNITED KINGDOM |
| DEACON, DARREN | 6 ARMSTON ROAD COSBY LEICESTER LE9 1SA UNITED KINGDOM |
| DEACONESS BILLINGS CLINIC FOUNDATION | 2917 TENTH AVE. NORTH BILLINGS MT 59103-3566 |
| DEACONS | 5/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG NA CHINA |
| DEACONS | 5TH FLOOR - ALEXANDRA HOUSE 18 CHARTER ROAD ATTN: ACCOUNTS DEPT CENTRAL, HONG KONG HONG KONG |
| DEADDIO, MICHAEL | P.O. BOX 2244 EAST HAMPTON NY 11937 |
| DEADLINE DESPATCH LIMITED | YORK HOUSE YORK WAY CRESSEX BUSINESS PARK - HP12 3PY UK |

| Claim Name | Address Information |
|---|---|
| DEADLINE DESPATCH LIMITED | YORK HOUSE YORK WAY CRESSEX BUSINESS PARK – HP12 3PY UNITED KINGDOM |
| DEAF ACCESS | COMMUNITY HOUSE SOUTH STREET BROMLEY , KENT BR1 1RH UNITED KINGDOM |
| DEAF UMBRELLA EAST LIMITED | SUITE 1  RECTORY BUSINESS CENTRE RECTORY LANE SIDCUP DA14 4QQ UK |
| DEAF UMBRELLA EAST LIMITED | SUITE 1  RECTORY BUSINESS CENTRE RECTORY LANE SIDCUP, KENT DA14 4QQ UNITED KINGDOM |
| DEAFLINK INC | MARIANNE GLUSZAK BROWN 57 LUDLOW LANE PALISADES NY 10964 |
| DEAGROSA-PRICE,GLORIA A | 8022 S CLAYTON CIR CENTENNIAL CO 80122 |
| DEAHL,WARREN L | 6549 SOUTH NEUMAN PLACE CHANDLER AZ 85249 |
| DEAL LLC | SUBSCRIPTION DEPT 105 MADISON AVE NEW YORK NY 10016 |
| DEAL LLC | P.O.BOX 3502 NORTHBROOK IL 60065-3502 |
| DEAL MAVEN INC | 90 PARK AVE FL 30 NEW YORK NY 100161301 |
| DEAL MAVEN INC | 1350 BROADWAY RM 2412 NEW YORK NY 10018-7828 |
| DEAL REPORTER | MERGERMARKET LIMITED 91 BRICK LANE LONDON E1 6QL UK |
| DEAL REPORTER | 80 STRAND LONDON WC2R 0RL UK |
| DEAL REPORTER | MERGERMARKET LIMITED 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| DEAL REPORTER | 895 BROADWAY #4 NEW YORK NY 10003 |
| DEAL WAVE | 3-43-7-902 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| DEAL WAVE | 3-43-7-902 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| DEAL, JOHN N | 1180 PAYNE DRIVE LOS ALTOS CA 94024-5701 |
| DEAL, LLC | DO NOT USE-SEE V# 0000000427 P.O. BOX 3502 NORTHBROOK IL 60065-3502 |
| DEAL,GAYE L | 11203 VILAS ST PARKER CO 801347666 |
| DEALERTRACK HOLDINGS INC. | 1111 MARCUS AVENUE SUITE M04, ATTN: EILEEN WITRICK LAKE SUCCESS NY 11042 |
| DEALING OBJECT TECHNOLOGY LIMITED | WILLOW BANK HOUSE 84 STATION ROAD MARLOW SL7 1NX UNITED KINGDOM |
| DEALOGIC LIMITED | THANET HOUSE 231-232 THE STRAND LONDON WC2R 1DA UK |
| DEALOGIC LIMITED | THANET HOUSE 231-232 STRAND LONDON WC2R IDA, UK UNITED KINGDOM |
| DEALOGIC LIMITED | THANET HOUSE 231-232 THE STRAND LONDON WC2R 1DA UNITED KINGDOM |
| DEALOGIC LLC | 120 BROADWAY NEW YORK NY 10271 |
| DEALOGIC LLC | 120 BROADWAY FL 11 NEW YORK NY 10271-0002 |
| DEALOGIC LTD | PO BOX 3050 BUFFALO NY 14240-3050 |
| DEALOGIC LTD. | THANET HOUSE 231-232 STRAND LONDON WC2R 1DA UK |
| DEALOGIC LTD. | THANET HOUSE 231-232 STRAND LONDON WC2R 1DA UNITED KINGDOM |
| DEAN & DELUCA JAPAN | 1-1-3 JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| DEAN & DELUCA JAPAN | 1-1-3 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| DEAN B. LUMIBAO | 416 S. CHATHAM CIR. APT. E ANAHIEM CA 92806 |
| DEAN BELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEAN BELL | 1 HEXHAM CLOSE IPSWICH,SUFFK IP2 9BE UNITED KINGDOM |
| DEAN BROGDEN | 2A LAYBORNE ROAD LONDON W13 9RB UNITED KINGDOM |
| DEAN BROGDEN | FLAT 3 2A LAYBORNE ROAD LONDON W13 9RB UNITED KINGDOM |
| DEAN CHANGHUN KIM | FLAT 19E, TOWER 8 THE BELCHER'S 89 POKFULAM ROAD HONG KONG CHINA |
| DEAN CHANGHUN KIM | FLAT 11G, TOWER 8 THE BELCHER'S 89 POKFULAM ROAD HONG KONG CHINA |
| DEAN CHANGHUN KIM | FLAT 19E, TOWER 8 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| DEAN COCCARO | 401 E 34TH ST APT N13J NEW YORK NY 10016-6608 |
| DEAN COCCARO | 56 WEST 39TH STREET APARTMENT 2 NEW YORK NY 10018-3824 |
| DEAN COLLEGE | 99 MAIN STREET FRANKLIN MA 02038 |
| DEAN DAVID PUNHONG | IESE BUSINESS SCHOOL UNIVERSITY OF NAVARRA |
| DEAN FREETH | 7 SOUTHWALK CLOSE LITCHFIELD,STAFFS WS13 7SH UNITED KINGDOM |
| DEAN G. DUMONTHIER | 1360 KENILWOOD LANE RIVERWOODS IL 60015 |
| DEAN GOULET | 824 MOUNTAIN AVENUE APT 4D WESTFIELD NJ 07090 |
| DEAN J KNESBACH | 562 ROXBURY DRIVE NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| DEAN J TRACEY | 8 SPINNAKER CLOSE GREAT FLEETE BARKING,ESSEX IG11 0GS UNITED KINGDOM |
| DEAN JR.,FRANKLIN A | 295 HOLDER RD BALTIMORE OH 43105 |
| DEAN L FECHNER | 90 WASHINGTON ST APT 12H NEW YORK NY 10006-2262 |
| DEAN MICHAEL GAMMAGE | 26 CHERRY DRIVE CANTERBURY,KENT CT2 8HF UNITED KINGDOM |
| DEAN NORTHCOTT PHOTOGRAPHY LIMITED | 103 DARTMOUTH ROAD LONDON NW2 4ES UNITED KINGDOM |
| DEAN PUNHONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEAN REKERT | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DEAN S. UNGAR | 26 GRANDVIEW AVENUE WHITE PLAINS NY 10605 |
| DEAN SCARPA | 19 INDEPENDENCE WAY JERSEY CITY NJ 07305 |
| DEAN SMITH | 330  EAST 43RD STREET APARTMENT 502 NEW YORK NY 10017 |
| DEAN TAYLOR | 17 QUAY VIEW APARTMENTS ARDEN CRESCENT DOCKLANDS E14 9WA UNITED KINGDOM |
| DEAN TAYLOR | 18 QUAY VIEW APARTMENTS ARDEN CRESCENT DOCKLANDS E14 9WA UNITED KINGDOM |
| DEAN THOMPSON | 9973 DURANT DR APT 2 BEVERLY HILLS CA 902121664 |
| DEAN WINICK | 77 PARK AVENUE APARTMENT 1004 NEW YORK NJ 07030 |
| DEAN WINICK | 77 PARK AVENUE APARTMENT 1004 HOBOKEN NJ 07030 |
| DEAN, AARON M | 10063 PARK MEADOWS DR #103 LONE TREE CO 80124 |
| DEAN, ANSON | 660 TYRELLA AVE APT. 40 MOUNTAIN VIEW CA 94043 |
| DEAN, DAVID | 3215 LONG BLVD NASHVILLE TN 37203 |
| DEAN, HERBERT M. | ROLLOVER IRA 23 SUMMERLAND WAY WORCESTER MA 01609 |
| DEAN, JOSEPH | 1314 MARQUETTE AVE APT 808 MINNEAPOLIS MN 554034121 |
| DEAN, MICHAEL | FLAT 13 LIMEKILN WHARF 94 THREE COLT STREET LONDON E148AP UNITED KINGDOM |
| DEAN, MICHAEL | 2090 BANNERWOOD STREET HENDERSON NV 89044 |
| DEAN, PATRICK J | 24 HORSESHOE BEND ROAD MENDHAM NJ 07945-2706 |
| DEAN, STANLEY M. | 2069 5TH AVE APT 2 NEW YORK NY 10035 |
| DEAN,AARON M. | 10063 PARK MEADOWS DR APT 103 LONE TREE CO 801246773 |
| DEAN,CHARLOTTE | RUSTLINGTON NAIRDWOOD LANE PRESTWOOD GREAT MISSENDEN, BUCKS HP16 0NH UNITED KINGDOM |
| DEAN,EMMA J | FLAT 13, LIME KILN WHARF 94 THREE COLT STREET LONDON, GT LON E148AP UNITED KINGDOM |
| DEAN,MICHAEL | FLAT 13 LIMEKILN WHARF 94 THREE COLT STREET LONDON, GT LON E148AP UNITED KINGDOM |
| DEAN,MICHELLE A. | 2935 EAST RUBY DRIVE #D FULLERTON CA 92831 |
| DEAN,SHARON D | 10015 NORTH CONSTITUTION KENESAW NE 68956 |
| DEAN,STUART | 6 MAYBROOK GARDENS HIGH WYCOMBE, BUCKS HP13 6PJ UNITED KINGDOM |
| DEAN,TIM | 6 MERRIVALE HEIGHTS BROASTAIRS, KENT CT10 1RG UNITED KINGDOM |
| DEAN,VICTORIA L. | 2931 E RUBY DR APT # B FULLERTON CA 92831 |
| DEANA JOHNSON | 1757 S LOCUST ST DENVER CO 802242164 |
| DEANA M AUNE | 2290 169TH LANE ANDOVER MN 55304 |
| DEANA M AUNE | 2290 169TH LANE NW ANDOVER MN 55304 |
| DEANA M AUNE | 2290 169TH LN NW ANDOVER MN 55304-4554 |
| DEANA M. DAGER | 2609 COCHISE TRL WINTER PARK FL 327891315 |
| DEANA M. LOPRESTI | 65-18 78TH STREET MIDDLE VILLAGE NY 11379 |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA 5001 AUSTRALIA |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE 5001 SOUTH AUSTRALIA |
| DEANE, KATHRYN A. | 2010 N CLIFTON AVE UNIT D CHICAGO IL 60614 |
| DEANE-REID, MARGARET M | 23809 116TH RD ELMONT NY 11003-4007 |
| DEANGELIS, CHRISTINA M. | 159 BAY 49TH STREET BROOKLYN NY 11214 |
| DEANGELIS, MEGHAN | 12 HITCHING POST LANE GLEN COVE NY 11542 |
| DEANGELIS, THOMAS S. | 30A THURLOW ROAD GT LON GT LON LONDON NW3 5PH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEANGELIS, THOMAS S. | 51 EAST MADISON AVE FLORHAM PARK NJ 07932 |
| DEANGELIS, THOMAS S. | 30A THURLOW ROAD LONDON, GT LON NW3 5PH UNITED KINGDOM |
| DEANGELO, JAMES J | 12180 ABINGTON HALL PL UNIT 207 RESTON VA 20190 |
| DEANGELO, ROBERT A. | 3158 AVENUE W BROOKLYN NY 11229 |
| DEANNA EMILIO | 466 DONGAN HILLS AVENUE STATEN ISLAND NY 10305 |
| DEANNA KAY STRICKER | 2624 3RD AVENUE SCOTTSBLUFF NE 69361 |
| DEANNA L FISHER | 1102 FOXVIEW DR JOLIET IL 60431 |
| DEANNA L FISHER | 1102 FOXVIEW DR JOLIET IL 60431 |
| DEANNA L FISHER | 1102 FOXVIEW DR JOLIET IL 60431-8566 |
| DEANNA MARIE SALAS | 7674 SANDY SPRINGS PT FOUNTAIN CO 808174077 |
| DEANNA SWILLING | 10904 SPRINGLAKE ROAD FRISCO TX 75035 |
| DEANNA VOLPE | 16261 HAWKSTONE PL PARKER CO 80134-9488 |
| DEANNAH SINGH | 97-28 TH AVE APT. 4D CORONA NY 11368 |
| DEANNAH SINGH | 97-28 57TH AVE APT. 4D CORONA NY 11368 |
| DEANS, ALISON A | 115 EAST 9TH ST. APARTMENT 20E NEW YORK NY 10003 |
| DEANS, MONA M. | 8769 CLOVERLEAF CIRCLE PARKER CO 80134 |
| DEAR, DAVID | 2686 FOX CREEK DRIVE GERMANTOWN TN 38138 |
| DEAR, STEVEN E | 11 KINGLET DRIVE SOUTH CRANBURY NJ 08512 |
| DEARY MONTGOMERY DEFEO & CANADA | 12400 COIT RD STE 560 DALLAS TX 752512073 |
| DEAS, DUSTIN | 2600 RIO GRANDE ST AUSTIN TX 78705 |
| DEAS, DUSTIN D. | 2610 ALLEN STREET APT. #4412 DALLAS TX 75204 |
| DEASH TRADE NET PVT LTD | F-51 1ST FLOOR, KOHLAPUR ROAD, KAMLA NAGAR NEW DELHI DL 110007 INDIA |
| DEASY, FRANK | 8 EAST HILL ESTATES WANDSWORTH LONDON SW18 2HH UNITED KINGDOM |
| DEASY, FRANK | 8 EAST HILL ESTATES WANDSWORTH LONDON, GT LON SW18 2HH UNITED KINGDOM |
| DEATHERAGE, SCOTT CHARLES | 805 19TH ST GERING NE 69341 |
| DEAVER, PAT | 8415 WABASH AVENUE KANSAS CITY MO 64132-2368 |
| DEB, ANJAN KUMAR | FLAT NO. 1301, A-WING ROYAL CLASSIC NEW LINK ROAD, NEAR FAME ADLABS ANDHERI (WEST), MH MUMBAI 400053 INDIA |
| DEB, SANDIPAN | 408 WEST 57TH STREET 3C NEW YORK NY 10019 |
| DEB, ANJAN KUMAR | FLAT NO. 1301, A-WING ROYAL CLASSIC NEW LINK ROAD, NEAR FAME ADLABS ANDHERI (WEST), MUMBAI MH 400053 INDIA |
| DEB, SOUMEN | 20 VISHAL NAGAR CHS LTD, 7 BUNGLOWS, AND MUMBAI MH 400061 INDIA |
| DEBABRATA HALDER | FLAT 4/A, PLOT NO. 78/79 SHERE PUNJAB ANDHERI (E) MUMBAI MH 400093 INDIA |
| DEBABRATA PAL | SOMERSET EAST AZABU 1-9-11 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| DEBABRATA PAL | 1-6-13 FUJIMI, KAWASAKI-KU SUITE# 3-1403 CONFOUR KAWASAKI FUJIMI KAWASAKI-KU 14 210-0011 JAPAN |
| DEBADUTTA BHATTACHARYYA | 1103, KAILASH TOWERS CHANDIVALLI MUMBAI 400072 INDIA |
| DEBADUTTA BHATTACHARYYA | 402-B JHEELDARSHAN APARTMENTS OPPOSITE POWAI LAKE MUMBAI, INDIA 400076 INDIA |
| DEBADUTTA BHATTACHARYYA | 906, PANCHVATI APARTMENTS POWAI MUMBAI, INDIA 400076 INDIA |
| DEBALINA CHATERJEE | NUMBER 902, NORTHAMPTON HOUSE WELLINGTON STREET NORTHAMPTON NN1 3ND UK |
| DEBALINA CHATERJEE | NUMBER 902, NORTHAMPTON HOUSE WELLINGTON STREET NORTHAMPTON,NHANTS NN1 3ND UNITED KINGDOM |
| DEBARTOLO,JESSICA | 8201 HENRY AVE. APT. #T21 PHILADELPHIA PA 19128 |
| DEBASHISH DUTTA GUPTA | FLAT 9C, BRANKSOME 3 TREGUNTER PATH MID LEVELS HONG KONG |
| DEBASHISH DUTTA GUPTA | FLAT 9C, BRANKSOME 3 TREGUNTER PATH MID LEVELS HONG KONG 000 HONG KONG |
| DEBASHISH DUTTA GUPTA | 303 FARADAY LODGE RENAISSANCE WALK LONDON SE10 0QL UNITED KINGDOM |
| DEBASHREE LAD | SHIVALIK CHS SEC 16-A, FLAT A/7 VASHI NAVI MUMBAI MH 400705 INDIA |
| DEBASIS NANDA | ACACIA BUILDING, 1202, 12TH FLOOR HIRANANDANI ESTATE, PATLIPADA, THANE(W) THANE 400076 INDIA |
| DEBBARH, LATIFA | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEBBARH,LATIFA | FLAT 20 41 MILLHARBOUR LONDON, GT LON E14 9NA UNITED KINGDOM |
| DEBBIE CHUNG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEBBIE D. LOFLIN | 80 HUNTINGTON ST 637 HUNTINGTON BCH CA 92648 |
| DEBBIE DALTON-JONES | 6 WEST DRIVE HIGH WYCOMBE,BUCKS HP13 6JT UNITED KINGDOM |
| DEBBIE DIANNE MESSER | 9838 PINEVALLEY FRANKTOWN CO 80116 |
| DEBBIE DIANNE MESSER | 10184 PARK MEADOWS DR UNIT 114 LONE TREE CO 801248415 |
| DEBBIE DIANNE MESSER | 10184 PARK MEADOWS DR UNIT 1114 LITTLETON CO 801248416 |
| DEBBIE DIANNE MESSER | PO BOX 6266 COLORADO SPGS CO 80934-6266 |
| DEBBIE MACE | FLT 3, VICTORIAN CRESENT TOWN MOOR DONCASTER,SYORKS DN2 5BW UNITED KINGDOM |
| DEBENDRA CHAKRABORTY | F-206 A-WING JAI AMBE SADAN HANUMAN LANE , NEAR PENINSULA PARK LOWER PAREL LOWER PAREL MUMBAI 400013 INDIA |
| DEBENE,TALIA L. | 3701 MOSSWOOD DRIVE LAFAYETTE CA 94549 |
| DEBENE,TALIA L. | 3701 MOSSWOOD DRIVE LAFAYETTE CA 94549 |
| DEBENEDETTO, JESSICA LEE | 39 CHESTNUT TREE DRIVE HIGHLAND LAKES NJ 07422 |
| DEBENEDETTO,JESSICA LEE | 39 CHESTNUT TREE DR HGHLAND LKS NJ 074221017 |
| DEBERNARDO, JANET | 120 GETZ AVENUE STATEN ISLAND NY 10312 |
| DEBEVOISE & PLIMPTON | 919 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE AND PLIMPTON | 21 AVENUE GEORGE V PARIS 75008 FRANCE |
| DEBEVOISE, ELIZABETH | YALE UNIVERSITY 231 PARK STREET NEW HAVEN CT 06511 |
| DEBEVOISE, ELIZABETH | YALE UNIVERSITY 6408 ELMWOOD ROAD CHEVY CHASE MD 20815 |
| DEBEVOISE, ELIZABETH | 6408 ELMWOOD RD CHEVY CHASE MD 20815-6622 |
| DEBEVOISE,ELIZABETH | 6408 ELMWOOD ROAD CHEVY CHASE MD 20815 |
| DEBEY, PAUL D | 3705 IRON HORSE COURT LEAWOOD KS 66224 |
| DEBI K. HENRY | 6645 WOODMAN AVE #109 VAN NUYS CA 91401 |
| DEBITEK, INC | 2115 CHAPMAN ROAD SUITE 159 CHATTANOOGA TN 37421 |
| DEBNATH, INDRAJEET | 94 THALEQUAH DR JACKSON TN 383053439 |
| DEBNATH, RICKY | 520 W. 48TH ST. APT. 6S NEW YORK NY 10036 |
| DEBNATH, SUPRADIP | 6C-602, ALICA NAGAR LOKHANDWALA TOWNSHIP OFF AKURLI ROAD KANDIVALI(E), MH MUMBAI 400101 INDIA |
| DEBNATH,PRATIP | FLAT NO. 702, ABHISHEK BUILDING VASANTLEELA (NEAR VIJAY NAGRI) WAGHBIL ROAD, OFF GHOURBUNDER ROAD THANE (WEST) MH 400601 INDIA |
| DEBNATH,SUPRADIP | 6C-602, ALICA NAGAR LOKHANDWALA TOWNSHIP OFF AKURLI ROAD, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| DEBOLT, CHAD | 274 FIRST AVENUE APT. 9E NEW YORK NY 10009 |
| DEBONAIR MECHANICAL | 2649 W 81ST STREET HIALEAH FL 33016 |
| DEBONO, JASON | 31 WOODLAND HEIGHTS VANBRUGH HILL BLACKHEATH LONDON SE3 7EL UNITED KINGDOM |
| DEBONO,JASON | 31 WOODLAND HEIGHTS VANBRUGH HILL BLACKHEATH LONDON, GT LON SE3 7EL UNITED KINGDOM |
| DEBORA J AYDELOTTE | 1215 NORTH CASCADE AVENUE COLORADO SPRINGS CO 80903 |
| DEBORA LEE | 1341 DAVID STREET APARTMENT 109 SAN MATEO CA 94403 |
| DEBORA LEE | 1125 PARK PL APT 406 SAN MATEO CA 94403-1580 |
| DEBORAH A. DELUCA | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP ENGLISHTOWN NJ 07726 |
| DEBORAH A. HOWARD | 33362 CROOKS ST. BROWNSTOWN TWP MI 48173 |
| DEBORAH A. HOWARD | 33362 CROOKS ST. BROWNSTOWN TOWNSHIP MI 48173 |
| DEBORAH ALLEN | 25 BANK ST LONDON E14 5LE UK |
| DEBORAH ALLEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEBORAH ALLEN | FLAT 5 359A EDGWARE ROAD LONDON W2 1BS UNITED KINGDOM |
| DEBORAH ANN LENHART | 16494 E POWERS AVE CENTENNIAL CO 80015-4058 |
| DEBORAH ANN STICKLER | 22481 FOREST HILL LAKE FOREST CA 92630 |
| DEBORAH ANNE NOELL | 1232 CARLYLE PARK CIR LITTLETON CO 80129-6965 |

| Claim Name | Address Information |
|---|---|
| DEBORAH BOUMENDIL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DEBORAH BOUMENDIL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEBORAH BRANCH FRANKLIN | 26652 CHESTER DRIVE LAGUNA HILLS CA 95653 |
| DEBORAH C INGELHART | 9841 JEFFERSON PKWY APT B1 ENGLEWOOD CO 801125967 |
| DEBORAH C. KING | 4143 CUSTER CREEK DR MISSOURI CITY TX 77459-1533 |
| DEBORAH CADMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEBORAH COOK | 445 FOREST ROAD WALTHAMSTOW E1 7LD UNITED KINGDOM |
| DEBORAH COOK | 445 FOREST ROAD WALTHAMSTOW E17 5LD UNITED KINGDOM |
| DEBORAH COOK | 445 FOREST ROAD WALTHAMSTOW E17SLD UNITED KINGDOM |
| DEBORAH CRESS-YOUNG | 6099 S. WALLFLOWER BOISE ID 83716 |
| DEBORAH DIANE HAUGEN | 215 S JASPER CIR BLDG 23 APT #302 DENVER CO 80017 |
| DEBORAH DUCEY | P.O. BOX 214 NEW YORK NY 10101 |
| DEBORAH DUCEY | 3162 42ND ST ASTORIA NY 11103-3101 |
| DEBORAH DUCEY | 3152 42ND ST ASTORIA NY 111033101 |
| DEBORAH DYMERSKI | 10 TENTH STREET KEANSBURG NJ 07734 |
| DEBORAH FRANCIS | 14 BEULAH ROAD SUTTON SUTTON SM1 2QQ UNITED KINGDOM |
| DEBORAH FRANCIS | 14 BEULAH ROAD SUTTON SUTTON, SURREY SM1 2QQ UNITED KINGDOM |
| DEBORAH FRANCIS | 14 BEULAH ROAD SUTTON ,SURREY SM1 2QQ UNITED KINGDOM |
| DEBORAH G. HALLS | 32 KIMBERLEY ROAD WALTHAMSTOW LONDON E17 5EE UNITED KINGDOM |
| DEBORAH GAGLIANO MILLER | 329 PINE SHADOW LN LAKE MARY FL 32746-4822 |
| DEBORAH GALLAGHER CATERING | 45 HARRISON AVENUE WILLIAMSTOWN MA 01267 |
| DEBORAH GOLDFARB | 255 W 14TH ST APT 5B NEW YORK NY 10011-7125 |
| DEBORAH HOSPITAL FOUNDATION | 212 TRENTON ROAD P.O. BOX 820 BROWNS MILLS NJ 08015 |
| DEBORAH JEAN CAMPBELL | 33611 DANA VISTA DRIVE UNIT A DANA POINT CA 92629 |
| DEBORAH JEAN CAMPBELL | 33611 DANA VISTA DR UNIT A DANA POINT CA 92629-1743 |
| DEBORAH K DATEL | 1424 4TH AVE APT 12 SCOTTSBLUFF NE 69361 |
| DEBORAH K DATEL | 1719 2ND AVE SCOTTSBLUFF NE 69361 |
| DEBORAH K DATEL | 1719 2ND AVE SCOTTSBLUFF NE 69361-2408 |
| DEBORAH L. CYRUS | 38565 GREEN MEADOW RD TEMECULA CA 92592-8505 |
| DEBORAH L. TAPPAN | 8226 LA FAYE COURT ALEXANDRIA VA 22306 |
| DEBORAH LYN SPINDLER | 104 NELSON COURT EDGEWATER NJ 07020 |
| DEBORAH LYNN LOVETT | 4693 FENWOOD DR LITTLETON CO 80130-8848 |
| DEBORAH LYNNE'S PRODUCTIONS | 1333 GOUGH STREET PHB SAN FRANCISCO CA 94109 |
| DEBORAH M. ALARAPE | 600 WEST  133RD STREET APARTMENT 2H NEW YORK NY 10027 |
| DEBORAH MANSFIELD | 724 VILLA NONA NIPOMA CA 93444 |
| DEBORAH MATALON-UNDERWOOD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEBORAH MILLER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEBORAH OGAWA | ARK TOWERS EAST 1605 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DEBORAH OGAWA | 305 W 50TH STREET #24J NEW YORK NY 10019 |
| DEBORAH OGAWA | 906 SUNRISE AVE LAFAYETTE IN 47904-2732 |
| DEBORAH P. WASHINGTON | 9226 S. ESSEX CHICAGO IL 60617 |
| DEBORAH PALLO | 8A PALLANT AVE LINDEN NJ 07036-3630 |
| DEBORAH R. SKOLNIK | 17 WEST 95TH STREET NEW YORK NY 10025 |
| DEBORAH ROOK | 73 GOODWOOD AVENUE HUTTON,ESSEX CM13 1DQ UNITED KINGDOM |
| DEBORAH ROOK | FLAT 1 37 CHATSWORTH ROAD CROYDON,SURREY CR0 1HE UNITED KINGDOM |
| DEBORAH ROOK | 41 TUNSTALL ROAD CROYDON,SURREY CR0 7TY UNITED KINGDOM |
| DEBORAH ROOK | 45A SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7HS UNITED KINGDOM |
| DEBORAH SARRAF | 15 WOOLEYS LANE EAST GREAT NECK NY 11023 |
| DEBORAH SCOTT | 1429 SHORE PWKY APT. 3E BROOKLYN NY 11214 |

| Claim Name | Address Information |
|---|---|
| DEBORAH SOMERS | 5 TARRANBRAE WILLESDEN LANE LONDON NW6 7PL UNITED KINGDOM |
| DEBORAH SOMERVILLE-COTTON | 36, RODENHURST ROAD LONDON SW4 8AR UK |
| DEBORAH SOMERVILLE-COTTON | 36, RODENHURST ROAD LONDON SW4 8AR UNITED KINGDOM |
| DEBORAH STUART | 12 CHEPSTOW CRESCENT NEWBURY PARK IG3 8JJ UNITED KINGDOM |
| DEBORAH TOKMAJIAN | 4596 BARNSLEIGH RD BENSALEM PA 19020 |
| DEBORAH TURNER | 13 EVEREST CLSOE HIGH WYCOMBE,BUCKS HP13 7RF UNITED KINGDOM |
| DEBORAH W LOUDERMILK | 2265 COUNTY LINE RD ACWORTH GA 30101 |
| DEBORAH YADEGARI | 272 W. 107TH STREET #10B NEW YORK NY 10025 |
| DEBORD, LAWRENCE | 306 E SOMONAUK ST YORKVILLE IL 60560 |
| DEBOSSCHER, MONICA | 129 THIRD AVENUE APT 606C NEW YORK NY 10003 |
| DEBOSSCHER,MONICA | 46 MANCHESTER ROAD SEWELL NJ 08080 |
| DEBOW, THOMAS H | 1617 CANTERBURY LANE GLENVIEW IL 60025-2256 |
| DEBOW, THOMAS H. | 1617 CANTERBURY LANE GLENVIEW IL 60025 |
| DEBRA A GILLENTINE | 584 POPLAR DRIVE YORKVILLE IL 60560 |
| DEBRA A LYONS | 20941 EAST GREENWOOD DRIVE AURORA CO 80013 |
| DEBRA A PALDOWIC | 24366 GRACIELA MISSION VIEJO CA 92692 |
| DEBRA A SERIO | 626 N BRAINARD LA GRANGE PARK IL 60526 |
| DEBRA A. LEBOFF | 161 OAK GROVE DRIVE DALLAS GA 301 |
| DEBRA A. PECK | 2 WATSON DR. #4 CAMPBELL CA 95008 |
| DEBRA ANNE JONAS | 1718 MISSOURI AVENUE SOUTH MILWAUKEE WI 53172 |
| DEBRA ANNE JONAS | 2935A S LENOX ST MILWAUKEE WI 53207-2415 |
| DEBRA APPELBY | 6 ABBEYFIELDS CLOSE LONDON NW10 7EF UNITED KINGDOM |
| DEBRA ARCHER | 2950 WOODBRIAR DRIVE HIGHLAND'S RANCH CO 80126 |
| DEBRA E. VAUGHAN | 1340 N ASTOR ST UNIT 2107 CHICAGO IL 60610-8431 |
| DEBRA HOUSE | 13 WELLINGTON BUSINESS PARK DUKES RIDE CROWTHORNE RG45 6LS UNITED KINGDOM |
| DEBRA JEAN REICHERT | 2326 MAIN STREET TORRINGTON WY 82240 |
| DEBRA JEAN ROUSH | 405A 3RD AVENUE SE RUSKIN FL 330 |
| DEBRA JOY NOBLE | 7232 S. KITTREDGE STREET AURORA CO 80016 |
| DEBRA K. WEIMER | 170086 MCCAIN RD MITCHELL NE 693 |
| DEBRA KAY GODBOLDT | 1807 AVENUE C SCOTTSBLUFF NE 69361 |
| DEBRA KAY KENDRICK | PO BOX 3104 PARKER CO 80134 |
| DEBRA KAY KENDRICK | PO BOX 3104 PARKER CO 80134-1429 |
| DEBRA L WAGNER | PO BOX 324 MINATARE NE 69356 |
| DEBRA L. COHEN | 112 ADAMS ST. APARTMENT #1 HOBOKEN NJ 07030 |
| DEBRA L. KRIVORCHUK | C/O SULIVERA 1230 SPOFFORD AVENUE, #1N BRONX NY 10474 |
| DEBRA L. KRIVORCHUK | 1367 E. 88TH STREET BROOKLYN NY 11236 |
| DEBRA L. KRIVORCHUK | C/O GIANTOMENICO 3815 ANDROVER CAY BLVD. ORLANDO FL 32825 |
| DEBRA L. XANDERS | 42467 DUSTY TRL MURRIETA CA 925625214 |
| DEBRA LIU | 60W 23RD STREET NEW YORK NY 10010 |
| DEBRA LIU | 61-21 231ST STREET BAYSIDE NY 11364 |
| DEBRA LYNN MCVICKER | 3119 17TH AVENUE SCOTTSBLUFF NE 69361 |
| DEBRA NICHOLS | P.O. BOX 396 BRENTWOOD NY 11717 |
| DEBRA NICHOLS | 34 WOOD STREET BRENTWOOD NY 11717 |
| DEBRA REGINE MONTOYA | P.O. BOX 370824 DENVER CO 80237 |
| DEBRA ROSENBLOOM | 1101 STANFORD DRIVE MAHONEY 753 CORAL GABLES FL 33146 |
| DEBRA S. MOLDOVAN | 340 COUNTY ROAD CLIFFWOOD NJ 07721 |
| DEBRA SOKOL | 711 WEST END AVENUE APARTMENT 2 GS NEW YORK NY 10025 |
| DEBRA SOKOL | 2700 CHERRY CREEK SOUTH DRIVE UNIT 119 DENVER CO 80209 |
| DEBRA SOKOL | 2700 CHERRY CREEK SOUTH DR APT 119 DENVER CO 80209-5045 |

| Claim Name | Address Information |
|------------|---------------------|
| DEBRA SUE BRAND | 344 W 72ND ST APT ST12 NEW YORK NY 100232634 |
| DEBRA SUE TRAPP | 170166 SPRING CREEK RD MITCHELL NE 693 |
| DEBRA SWENSEN | 434 MARINE AVENUE BROOKLYN NY 11209 |
| DEBRA TORRES | 181 MADISON GDNS BLDG 10 OLD BRIDGE NJ 088572808 |
| DEBRAGGA & SPITLER | 826-D WASHINGTON STREET NEW YORK NY 10014 |
| DEBRICH, JONATHAN | 30-51 HOBART STREET, APT. 5D WOODSIDE NY 11377 |
| DEBRICH, JONATHAN | 451 JACKSON AVENUE MINEOLA NY 11501 |
| DEBRINE,TRAVIS K. | 1270 W 3RD AVE BROOMFIELD CO 80020 |
| DEBRU, PIERRE | 506 THE CHART HOUSE BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| DEBRU,PIERRE | 506 THE CHART HOUSE BURRELLS WHARF SQUARE LONDON, GT LON E14 3TW UNITED KINGDOM |
| DEBT EXCHANGE | 133 FEDERAL STREET BOSTON MA 02110 |
| DEBT EXCHANGE | C\O SILICON VALLEY BANK P.O. BOX 54957 SANTA CLARA CA 95054-0957 |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE OXFORD SQUARE, OXFORD STREET NEWBURY RG14 1JQ UK |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE OXFORD SQUARE, OXFORD STREET NEWBURY, BERKS RG14 1JQ UNITED KINGDOM |
| DEBT MANAGEMENT SERVICES LTD | ST PETERS HOUSE OXFORD SQUARE, OXFORD STREET NEWBURY RG14 1JQ UNITED KINGDOM |
| DEBUYS, VIGINIA S. | H16 SHIRLEY LANE LAWRENCEVILLE NJ 08648-1425 |
| DECADE SOCIETY | P.O. BOX 65273 WASHINGTON DC 20035 |
| DECADE SYSTEMS CORPORATION | 10161 CENTURION PKWY N STE 300 JACKSONVILLE FL 32256-4122 |
| DECALOG INC | 75 FEDERAL ST STE 650 BOSTON MA 02110 |
| DECALOG INC | 11 SALT CREEK LANE HINSDALE IL 60521 |
| DECAMP, HELENE | 36 PETERBUSH DRIVE MONROE NY 10950 |
| DECAMP,KELLEY JEAN | 1730 SW 11TH AVE CAPE CORAL FL 33991 |
| DECARDENAS, LUCIA M | 165 CHURCH ST APT 6N NEW YORK NY 100071838 |
| DECARLO, MICHELLE | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| DECARO, ELVIRA | 33 BROOKRIDGE AVENUE EASTCHESTER NY 10709 |
| DECATUR HOUSE | 748 JACKSON PLACE NW WASHINGTON DC 20006 |
| DECELL,ANNE ALISE | 4651 SEIBERT AVE ST. LOUIS MO 63123 |
| DECELLES, AIKO MURO | 121 WEST 19TH STREET APARTMENT 3C NEW YORK NY 10011 |
| DECELLES, DANIEL C | 1182 BROADWAY APT 1201 NEW YORK NY 10001-5408 |
| DECHERT LLP | 160 QUEEN VICTORIAS STREET LONDON EC4Y 4QQ UNITED KINGDOM |
| DECHERT LLP | 1095 AVENUE OF THE AMERICAS NEW YORK NY 100366797 |
| DECHERT LLP | 4000 BELL ATLANTIC TOWER 1717 ARCH STREET PHILADELPHIA PA 19103-2793 |
| DECHERT LLP | CIRA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 |
| DECHERT LLP | PO BOX 7247-6643 PHILADELPHIA PA 19170-6643 |
| DECHERT LLP | P.O.BOX 8500-50480 PHILADELPHIA PA 19178 |
| DECHERT LLP | 200 CLARENDON STREET 27TH FLOOR BOSTON MA 02116-5021 |
| DECHERT LLP | 200 CLARENDON STREET, 27TH FLOOR BOSTON MA 02116-6021 |
| DECHERT LLP | TRIANON MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DECHIARO, ANTHONY | 1505 WELLINGTON PL ABERDEEN NJ 07747 |
| DECICCO, JOHN | 49 HAMILTON RD. HOPEWELL JCT. NY 12533 |
| DECICCO, JOSEPH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DECICCO, MARIA G | 35 POETS CIRCLE STATEN ISLAND NY 10312-1730 |
| DECICCO, NICHOLAS | 166-65 17TH ROAD WHITESTONE NY 11357 |
| DECILLION EQUITIES | CH DU MIDI 8 NYON CH1260 SWITZERLAND |
| DECINA, LINDA | 20 KIPP AVE HASBROUCK HTS NJ 07604 |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN ROAD, SUITE S140 BANNOCKBURN IL 60015 |
| DECISION ECONOMICS | 1 BOSTON PLACE, SUITE 1650 BOSTON MA 02108 |

| Claim Name | Address Information |
|---|---|
| DECISION ECONOMICS, INC. | ONE BOSTON PLACE, SUITE 1650 ATTN:  EDWARD MUSMON BOSTON MA 02108 |
| DECISION POINT | PO BOX 7340 REDLANDS CA 92375-0340 |
| DECISION RESOURCES, INC | P.O. BOX 83122 WOBURN MA 01813-3122 |
| DECISIONEERING (UK) LTD | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1NH UK |
| DECISIONEERING (UK) LTD | BROADGATE COURT 199 BISHOPSGATE LONDON EC2M 3TY UK |
| DECISIONEERING (UK) LTD | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1NH UNITED KINGDOM |
| DECISIONEERING, INC. | 7604 TECHNOLOGY WAY DENVER CO 802373000 |
| DECISIONONE CORPORATION | PO BOX 8500 S 5510 PHILADELPHIA PA 19178 |
| DECISIONQUEST INC. | P.O. BOX 513376 LOS ANGELES CA 90051-3376 |
| DECKER, AVA | 30 ROBERTSVILLE RD MARLBORO NJ 07746 |
| DECKER, GEORGE | 29 CLARA ST BROOKLYN NY 11218 |
| DECKER, KAYTIE | 837 NORTH 16 ROAD TONICA IL 61370 |
| DECKER, MURRAY N | IRA ROLLOVER 2360 DOVER WESTON FL 33326 |
| DECKER, SAM H | 324 NORTH FORK ROAD BLACK MOUNTAIN NC 28711 |
| DECKER,NICOLE A. | 3801 NE 207 STREET, #5 AVENTURA FL 33180 |
| DECKER,SHELLEY JAYNE | 2461 N TERRELL MESA AZ 85207 |
| DECKERS,LAURENT | FLAT 3 24 BELSIZE AVENUE LONDON, GT LON NW3 4AU UNITED KINGDOM |
| DECKHAM I.T. SERVICES COMPANY | 8K, LOCK 2, FU FAI GARDEN MA ON SHAN, NT |
| DECKMAN, WILLIAM | 701 CYPRESS AVE. SAN JOSE CA 95117 |
| DECLAN A. REID | 20 SECOND STREET APARTMENT 1002 JERSEY CITY NJ 07302 |
| DECLAN A. REID | 20 SECOND STREET APARTMENT 1608 JERSEY CITY NJ 07302 |
| DECLAN BRESLIN | 38 PUNCHARD CRESCENT ENFIELD,MDDSX EN3 6FZ UNITED KINGDOM |
| DECLAN HANRAHAN | 42 ILFIELD ROAD LONDON SW10 9AA UK |
| DECLAN HANRAHAN | 42 ILFIELD ROAD LONDON SW10 9AA UNITED KINGDOM |
| DECLAN KELLY | ATTN:MR. DECLAN KELLY 27 NORTH MOORE STREET APARTMENT 7C NEW YORK NY 10013-5723 |
| DECLAN RUANE | 95 CARPENTER WAY POTTERS BAR,HERTS EN6 5QA UNITED KINGDOM |
| DECLAN RUANE | 20A PENWITH ROAD LONDON SW18 4QF UNITED KINGDOM |
| DECLAN RUANE | 117 KINGS AVENUE LONDON SW4 8EP UNITED KINGDOM |
| DECLARATION FUNDING I LTD | INCOME ASSOCIATES, INC. 8300 GREENSBORO DRIVE SUITE 900 MCLEAN VA 22102 |
| DECLARATION MGMT & RSRCH | A/C DMR STRCTD ARB MSTR FD LTD 1650 TYSONS BLVD SUITE 1100 MACLEAN VA 22102 |
| DECO EVENT | IM ESCHBACHTAL 15 HOMBURG 61352BAD GERMANY |
| DECORUM CONSULTING GROUP INC. | 295 MADISON AVENUE NEW YORK NY 10017 |
| DECORUM CONSULTING GROUP INC. | 295 MADISON AVENUE 8TH FL. NEW YORK NY 10017 |
| DECORUM CONSULTING GROUP INC. | P.O. BOX 360738 PITTSBURGH PA 15251-6738 |
| DECOSTE, DAVID | 600A FRONT STREET LISLE IL 60532 |
| DECOTEAU JENNIFER E | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DECOTEAU JENNIFER E | 1 POLICE PLAZA NEW YORK NY 10038 |
| DECOUTE, ANTONE | WESTMEATH REST HOME 28 PITTS BAY ROAD PEMBROKE HM06 BERMUDA |
| DECOUTE,ANTONE | BOX MA24 SANDYS BERMUDA |
| DECOUTE,ANTONE | BOX MA24 SANDYS BERMUDA |
| DECRESCENZO, JANINE | 880 68TH STREET 2A BROOKLYN NY 11220 |
| DECULUS-COLLINS, ANEVA | 2664 HARRISON AVE BEAUMONT TX 77702-1202 |
| DECUNHA'S MODULAR CONCEPTS PVT LTD | R-689, TTC INDUSTRIAL AREA MIDC RABALE NAVI MUMBAI MH 400701 INDIA |
| DEDAJ,VICTOR | 1406 WARING AVENUE BRONX NY 10469 |
| DEDEKIND, CHARLES H | 4 GLEN HILL LANE MILBURN NJ 07041 |
| DEDEYN, KATE | 25 SHERIDAN DRIVE #4 ATLANTA GA 30305 |
| DEDHAM COUNTRY DAY SCHOOL | 90 SANDY VALLEY ROAD DEDHAM MA 02026 |

| Claim Name | Address Information |
|---|---|
| DEDHIA, HEMALI | ROOM NO. 13, 1ST FLOOR GURUPRASAD SOCIETY VILE PARLE (E) MH MUMBAI 400057 INDIA |
| DEDHIA,HEMALI | ROOM NO. 13, 1ST FLOOR GURUPRASAD SOCIETY VILE PARLE (E) MUMBAI MH 400057 INDIA |
| DEDHIA,PRATIKSHA S | 14/326, SAMUDRA DARSHAN, D.N.NAGAR, MUMBAI MH 400053 INDIA |
| DEDHIA,SAMYAK GULAB | J. P. ROAD 17/22, AKASH GANGA, MANISH NAGAR 4 BUNGALOWS, ANDHERI (W) MUMBAI MH 400053 INDIA |
| DEDRA MICHELL CASTLE | 803 MEADOW MEAD DR. ALLEN TX 75002 |
| DEDRA MICHELL CASTLE | 143 WEST WAY DRIVE ALLEN TX 75002 |
| DEDRA MICHELL CASTLE | 803 MEADOW MEAD ALLEN TX 75002 |
| DEE KEYS | FLAT 28 35-37 EARLS COURT SQUARE LONDON SW5 9BY UNITED KINGDOM |
| DEE RAFTERY | 8 NORFOLK MANSIONS SANTOS ROAD PUTNEY LONDON SW18 1NU UNITED KINGDOM |
| DEE, MICHAEL E. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DEE,LISA E | 12816 IRONSTONE WAY #302 PARKER CO 80134 |
| DEEBLE,GAVIN | 21 BACKWOODS LANE LINDFIELD HAYWARDS HEATH, W SUSX RH162EQ UNITED KINGDOM |
| DEEDEE BLUE | 920 WILSON BLVD. CENTRAL ISLIP NY 11722 |
| DEEGAN, CHRISTOPHER J | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| DEEM,SARA J | 1625 P STREET GERING NE 69341 |
| DEEMER TECHNICAL RESEARCH INC | 151 N E NARANJA AVE PORT ST.LUCIE FL 34983 |
| DEEN,DARLENE M. | 1217 FALLSMEAD WAY ROCKVILLE MD 20854 |
| DEENA ANN RENLEY | 583 OAK GLEN IRVINE CA 92618 |
| DEENADAYALAN, KALEEM | 1514 FOREST HAVEN BLVD EDISON NJ 08817 |
| DEENER HIRSCH & SHRAMENKO PC | TWO UNIVERSITY PLAZA SUITE 111 HACKENSACK NJ 07601 |
| DEEP BLUE | 7 GREEN STREET STRATHAVEN SOUTH LANARKSHIRE UK |
| DEEP BLUE | 7 GREEN STREET STRATHAVEN SOUTH LANARKSHIRE UNITED KINGDOM |
| DEEP BLUE ECONOMICS | 5746 BUSCH DRIVE MALIBU CA 90265 |
| DEEP MEHTA | A-102, WALLFORT TOWERS, MATARPADA, 1ST CEASAR CROSS ROAD, AMBOLI, ANDHERI (W), S.V.P. ROAD 4TH FLOOR R.NO.7 S.V.P. ROAD MAHARASHTRA MUMBAI 400058 INDIA |
| DEEP MEHTA | 185, DR. MITRASEN MAHIMTURA MARG, BLACKSTONE BLDG, 4TH FLOOR R.NO.7 S.V.P. ROAD MUMBAI MH 400004 INDIA |
| DEEP MEHTA | A-102,WALLFORT TOWERS MATARPADA, 1ST CEASER CROSS ROAD, AMBOLI, ANDHERI (W), S.V.P. ROAD MUMBAI MH 400058 INDIA |
| DEEP ROCK WATER COMPANY | 225 THOMAS AVENUE NORTH MINNEAPOLIS MN 55405 |
| DEEP ROCK WATER COMPANY | P.O. BOX 173898 DENVER CO 80217-3898 |
| DEEP,GAGAN | F-8, 3-1 SEC-14 PRABHAT KIRAN SOCIETY, AIROLI, NAVI MUMBAI MH 400076 INDIA |
| DEEPA ANAND CHITRE | 46/502 EVERSHINE MILLENIUM PAPADISE THAKUR VILLAGE KANDIVALI (E) MUMBAI MH 400101 INDIA |
| DEEPA BAALAKRISHNAN | B-SITE HAKOZAKI 13-2 NIHOMBASHI CHUO-KU 13 103-0012 JAPAN |
| DEEPA BAALAKRISHNAN | 611, APTS NISHI AZABU 15-2 4CHOME MINATO KU 13 106-6031 JAPAN |
| DEEPA BAALAKRISHNAN | 807 MARBELLA WASHINGTON BLVD 425 JERSEY CITY NJ 07310 |
| DEEPA BAALAKRISHNAN | 815,30 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| DEEPA BAALAKRISHNAN | 20 NEWPORT PARKWAY, #815 JERSEY CITY NJ 07310 |
| DEEPA D. PATIL | 125 WEST 31ST STREET APARTMENT 19C NEW YORK NY 10001 |
| DEEPA D. PATIL | 15 CLIFF STREET APARTMENT 10F NEW YORK NY 10038 |
| DEEPA D. PATIL | 12 POCAHONTAS LANE ATTLEBORO MA 02703 |
| DEEPA DHANANI | B-204, CYPRESS SWAPNA NAGARI MULUND(W) MUMBAI MH 400080 INDIA |
| DEEPA GANDHI | 356 E SADDLE RIVER RD U SADDLE RIV NJ 074582124 |
| DEEPA GANDHI | 3700 NORTH CHARLES ST. APT. 102 BALTIMORE MD 21218 |
| DEEPA JHANGIANI | 130 ORIENT WAY APARTMENT 2K RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| DEEPA JIANDANI | 244 SHAHANI COLONY NAVGHAR ROAD MULUND (EAST) MUMBAI 400081 INDIA |
| DEEPA PUNJABI | R.C BARRACK, NO. 29/338, CHEMBUR CAMP INLAKS HOSPITAL ROAD MUMBAI 400074 INDIA |
| DEEPA PUNJABI | R.C BARRACK, NO. 29/338, CHEMBUR CAMP INLAKS HOSPITAL ROAD MUMBAI MH 400074 INDIA |
| DEEPA SRIDHAR | 27 LINWOOD DRIVE MONROE NJ 08831 |
| DEEPA SRIDHAR | 4 BERWICK CIRCLE NORTH BRUNSWICK NJ 08902 |
| DEEPA SRIDHAR | 230 EAST 30TH STREET NEW YORK NY 10016 |
| DEEPA THELAKKAT | 9746 S. BUCKINGHAM COURT #9746 HIGHLANDS RANCH CO 80130 |
| DEEPA V RANADE | B-12 ANURAJ, 5TH KASTURABA ROAD BORIVALI (E) MUMBAI 400066 INDIA |
| DEEPA V RANADE | B-12 ANURAJ, 5TH KASTURABA ROAD BORIVALI (E) MUMBAI MH 400066 INDIA |
| DEEPA VENKATESWARAN | 29 NORTH STREET CARHSALTON SM5 2HW UK |
| DEEPA VENKATESWARAN | 29 NORTH STREET CARHSALTON ,SURREY SM5 2HW UNITED KINGDOM |
| DEEPA VENKATESWARAN | 29 NORTH STREET CARSHALTON ,SURREY SM5 2HW UNITED KINGDOM |
| DEEPA VINOD | A/3, FIRST FLOOR, ATUR PARK, SION TROMBAY ROAD CHEMBUR, MUMBAI MH 71 INDIA |
| DEEPAK AGARWAL | A - 1 RUCHI APPS DEVIDAS LANE NEAR RAGHUNATH TOWERS BORIVALI (W) MUMBAI MH 400052 INDIA |
| DEEPAK AGARWAL | A - 1 RUCHI APPS DEVIDAS LANE NEAR RAGHUNATH TOWERS BORIVALI (W) MUMBAI MH 400103 INDIA |
| DEEPAK G RAO | FLAT# 1102, FIORELLO BUILDING FLAT#1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHNADIVALLI MUMBAI 400072 INDIA |
| DEEPAK G RAO | FLAT# 1102, FIORELLO BUILDING FLAT#1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHANDIVALLI MUMBAI 400072 INDIA |
| DEEPAK GARG | 156 EAST ELM ST #E3 GREENWICH CT 06830 |
| DEEPAK GARG | 55 RIVER DRIVE SOUTH APT 1803 JERSEY CITY NJ 07310 |
| DEEPAK GUPTA | 88, MOUNT UNIQUE 62-A, PEDDAR ROAD MUMBAI 400026 INDIA |
| DEEPAK JANARDANAN | #601,&#039;A&#039; WING CINDRELLA BUILDING NEAR HIRANANDANI HOSPITAL POWAI, MUMBAI 400076 INDIA |
| DEEPAK JANARDANAN | #602, &#039;D&#039; WING BLUE FIELDS, PACIFIC ENCLAVE NEAR HIRANANDANI HOSPITAL POWAI, MUMBAI 400076 INDIA |
| DEEPAK JANARDHANAN | #901 APARTMENTS NISHIAZABU 3-2-13 NISHIAZABU , MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| DEEPAK JANARDHANAN | #901 APARTMENTS NISHIAZABU 3-2-13 NISHIAZABU MINATO-KU 106-0031 JAPAN |
| DEEPAK JANARDHANAN | #901 APARTMENTS NISHIAZABU 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| DEEPAK KUKREJA | GLAMOUR TOWER, FLAT NO-503, SECTION-27, ULHASNAGAR, THANE ULHANAGAR 421004 INDIA |
| DEEPAK KUMAR SINHA | C-001, SAGARDEEP CHS, PLOT 24-25-29, SECTOR 20, KOPAR KHAIRNE, NAVI MUMBAI MH 400709 INDIA |
| DEEPAK KUNDERAN | 45 PENNSBURY WAY E BRUNSWICK NJ 08816-5267 |
| DEEPAK NAYAK | D-103, SATIKRUPA, PLOT NO 104 GARODIA NAGAR, GHATKOPAR(E) MUMBAI 400077 INDIA |
| DEEPAK NAYAK | 163 / 5084, KANNAMWAR NAGAR 1 VIKHROLI (EAST) MUMBAI 400083 INDIA |
| DEEPAK PATEL | A/702, OMKAR APARTMENTS NEW 60 FEET ROAD OPP REGISTERATION OFFICE BHAYANDAR (W) MH 401101 INDIA |
| DEEPAK PATEL | A/702, OMKAR APARTMENTS NEW 60 FEET ROAD OPP REGISTERATION OFFICE BHAYANDAR (W) BHAYANDAR (W) - THANE MH 401101 INDIA |
| DEEPAK PATEL | A/702, OMKAR APARTMENTS NEW 60 FEET ROAD OPP REGISTRATION OFFICE BHAYANDAR (W) BHAYANDAR (W) - THANE MH 401101 INDIA |
| DEEPAK RAMASWAMY | 6 GREYLYNNE DR PRINCETON NJ 085406279 |
| DEEPAK RAMASWAMY | 326 ROSEWOOD PARK LN APT. 1017 CHARLOTTE NC 28262 |
| DEEPAK REDDY | FLAT-61, BUILDING-11, EMERALD BANDRA RECLAMATION BANDRA RECAMATION MUMBAI 400050 INDIA |
| DEEPAK SAWANT | 174, IRANI BLDG, 2ND FLOOR, DADAR (E), MUMBAI MH 400014 INDIA |

| Claim Name | Address Information |
|---|---|
| DEEPAK SHAH | C-108 RANI SATI DHAM &#039;A&#039; BLDG. DEVCHAND NAGAR BHAYANDAR(W) 401101 INDIA |
| DEEPAK SHARMA | OAKWOOD APARTMENTS #1203 3-8-5 ROPPONGI MINATO-KU 13 JAPAN |
| DEEPAK SHARMA | 30, NEWPORT PARKWAY APT. 3112 JERSEY CITY NEW JERSEY 07310 INDIA |
| DEEPAK SHARMA | J.J. HOUSE, PLOT NO. C/132, OPP. IIT MARKET, POWAI MUMBAI 400076 INDIA |
| DEEPAK SHARMA | 701, OPEL BUILDING POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| DEEPAK SRIKANTIAH | 2 ROBERT DR WEST WINDSOR NJ 085503021 |
| DEEPAK, BHUVANRAJ | 17/201 VASANT VIHAR, POKHRAN - 2 THANE (W) THANE 400601 INDIA |
| DEEPALI ADVANI | 30 PARK AVE APT 12G NEW YORK NY 100163836 |
| DEEPALI RANE | PAWAR NAGAR A1/603,HARASIDDH PARK OFF POKHRAN ROAD NO.2 THANE-WEST MH 400601 INDIA |
| DEEPASHRI KHARE | D 101 - SONAL LINK RESIDENCY LINK ROAD MALAD (WEST) MUMBAI MH 400097 INDIA |
| DEEPESH SEN | 40 VINCENT BEHAN BLVD EDISON NJ 088377000 |
| DEEPESH SEN | 81 CHARTER CIRCLE APT: 4H OSSINING NY 10562 |
| DEEPESH SHAH | 242 KENMORE AVENUE KENTON HARROW LONDON HA3 8PS UNITED KINGDOM |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. (B | ATTN: MR. JOSEPH LUCAS SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ST FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | ATTN: MR. JOSEPH LUCAS SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLETRADING LTD. | ATTN:LEGAL DEPARTMENT DEEPHAVEN CAPITAL MANAGEMENT LLC 130 CHESHIRE LANE SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN EVENT TRADING LTD | ATTN: MR. JOSEPH LUCAS SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN EVENT TRADING LTD (CAYMAN) | LEGAL DEPARTMENT; JOHN OSBORN, CFO DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN EVENT TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC. 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD | ATTN: MR. JOSEPH LUCAS SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD | LEGAL DEPARTMENT DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD | 11 E. SUPERIOR ST. DULUTH MN 55802 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL CONVERTIBLE TRADING LTD. | ATTN: MR. JOSEPH LUCAS SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPINDER SINGH SETHI | 102 PANCH MAHAL, PANCH SHRISTI, POWAI. POWAI MUMBAI INDIA |
| DEEPIT ANAND | 531 CARMINE AVE S PLAINFIELD NJ 07080-2770 |
| DEEPO,ROJER | 70 EAST 10TH STREET - APT 2W NEW YORK NY 10003 |
| DEEPTANSHU SHUKLA | #809, COURT ANNEX ROPPONGI 3-2-13 NISHI-AZABU MINATO-KU 13 JAPAN |
| DEEPTI BHUJBAL | C-5 RANJANI, BARC, ANUSHAKTI NAGAR, SION-TROMBAY HIGHWAY MUMBAI 400065 INDIA |

| Claim Name | Address Information |
|---|---|
| DEEPTI BHUJBAL | 604 AWING VIMAN DARSHAN, ANDHERI SAHAR ROAD MUMBAI MUMBAI 400069 INDIA |
| DEEPTI NAIR | 301 TEJAS APT, PLOT 71, SECTOR 21, NERUL, NAVI MUMBAI, MAH 400706 INDIA |
| DEEPTI NAIR | B-2/104 MOHAN REGENCY, OPP. SHREE COMPLEX PHASE 3, ADHARWADI, KALYAN (W), THANE, MAH 421301 INDIA |
| DEEPY B KHADILKAR | 4, GANESH APT GOKHALE RD DAHANUKAR WADI , KANDIVALI(W) KANDIVALI (W) MUMBAI 400067 INDIA |
| DEEPY B KHADILKAR | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:  4 DAHANUKAR WADI, GOKHALE ROAD, OPP : MILAN KORNER KANDIVALI(W) MUMBAI MH 400067 INDIA |
| DEER PARK ROAD CORPORATION | ATTN: BRAD CRAIG DEER PARK ROAD CORPORATION STEAMBOAT SPRING CO 80477 |
| DEER PARK ROAD CORPORATION | BRAD CRAIG DEER PARK ROAD CORPORATION STEAMBOAT SPRING CO 80477 |
| DEER PARK SPRING WATER | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| DEER VALLEY LODGING | P.O. BOX 3000 PARK CITY UT 84060 |
| DEER VALLEY RESORT | P.O. BOX 1525 PARK CITY UT 84060 |
| DEER VALLEY RESORT | PO BOX 889 PARK CITY UT 84060-0889 |
| DEERFIELD ACADEMY | P.O. BOX 87 DEERFIELD MA 01342 |
| DEERFIELD ACADEMY | PO BOX 306 DEERFIELD MA 27708 |
| DEERFIELD CAP MGMT LLC | A/C SCHILLER PARK CLO (COUPON SWAP ONLY) 280 PARK AVENUE NEW YORK NY 10017 |
| DEERFIELD CAPITAL LLC | ATTN: FREDERICK L. WHITE, SVP 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD CAPITAL LLC | ATTN: FREDERICK L. WHITE, SVP, GEN. COUNSEL 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD CAPITAL LLC | FREDERICK L. WHITE, SVP, GEN. COUNSEL 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD RELATIVE VALUE FUND, LTD | ATTN: FREDERICK WHITE EAST BAY STREET P.O. BOX N-674 NASSAU BAHAMAS |
| DEERING,JON D. | PO BOX 2553 ESCONDIDO CA 92033-2553 |
| DEERING, TIMOTHY JAMES | FLAT 17 MASTERS HOUSE COXHILL WAY AYLESBURY, BUCKS HP21 8FJ UNITED KINGDOM |
| DEERY,PATRICIA W. | 27 FAIRFIELD AVE DARIAN CT 06820 |
| DEES, CRAIG V & CAROL A | 652 OHIO AVENUE OOSTBURG WI 53070-1251 |
| DEETJEN, CHARLES | 316 CHAMPIONS DR GEORGETOWN TX 78628 |
| DEEVY-BROWN, JOAN F | 5 GLEN STREET UNIT #203 GREENWICH CT 06830 |
| DEFELICE, ALEX | 331 WEST 20TH STREET NEW YORK NY 10011 |
| DEFENDERS OF ANIMAL RIGHTS INC | 14412 OLD YORK ROAD PHOENIX MD 21131 |
| DEFENDERS OF WILDLIFE | 1130 17TH STREET N.W. WASHINGTON DC 20036-4604 |
| DEFEO, RALPH A. | 3 CLUBHOUSE COURT WOODBURY NY 11797 |
| DEFEO,GEORGE O. | 121 MOHAWK DR BARRINGTON IL 60010 |
| DEFEO,KENNETH J. | 315 COLLEEN PLACE COSTA MESA CA 92627 |
| DEFEO,RALPH A. | 21 ESSEX DRIVE NORTHPORT NY 11768 |
| DEFILIPPI S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| DEFILIPPIS, LINDA C | 20 GEORGIA LANE CROTON ON HUDSON NY 10520 |
| DEFINE, ROBERT | 47 EAST 87TH STREET NEW YORK NY 10128 |
| DEFINO, ELISABETH M | 779 RIVERSIDE DRIVE APT B45 NEW YORK NY 10032-7310 |
| DEFLIN, BRADFORD A | 255 EVERNIA ST #1504 WEST PALM BEACH FL 33401 |
| DEFOREST & ASSOCIATES, INC. | 1600 ROSECRANS AVENUE BUILDING 7, SUITE 110 MANHATTAN BEACH CA 90266 |
| DEFRANCES, BRYAN | 825 CANARY WALK GULF STREAM FL 33483 |
| DEFRANCES, BRYAN M. | 825 CANARY WALK GULF STREAM FL 33483 |
| DEFRANCESCO, JUDAH | 60 BEAUMONT STREET BROOKLYN NY 11235 |
| DEFRANCESCO,JOSEPH | 2564 EAST 15TH STREET BROOKLYN NY 11235 |
| DEFRANK, RAYMOND | 1012 COLONIAL AVENUE NORFOLK VA 23507 |
| DEFRANZA, DANIEL W | 4917 N NATCHEZ AVE CHICAGO IL 60656-4050 |
| DEFRENOIS & LEVIS | 21 BD DE BEUASEJOUR PARIS 75 75016 FRANCE |
| DEGAUDENZI,MASSIMO FIDEL | 2030 N. ORLEANS CHICAGO IL 60614 |
| DEGAUDENZI,MASSIMO FIDEL | 2030 N. ORLEANS CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| DEGEEST,LATRICIA DAWN | 1401 19TH AVE TRLR 63 SCOTTSBLUFF NE 693612771 |
| DEGEN, MATTHEW L | 6 BEEKMAN TERRACE SUMMIT NJ 07901-1702 |
| DEGENKOLB ENGINEERS | 225 BUSH STREET SUITE 1000 SAN FRANCISCO CA 94104 |
| DEGENNARO, MARTIN J | 548 ORANGE ST. UNIT 404 NEW HAVEN CT 06511 |
| DEGENNARO,MICHAEL | 15 LINDEN PLACE NUTLEY NJ 07110 |
| DEGG, STUART | ST. PETER'S SPINNEY AYOT HERTS ST PETER AL6 9BG UNITED KINGDOM |
| DEGG, STUART | ST. PETER'S SPINNEY AYOT ST PETER, HERTS AL6 9BG UNITED KINGDOM |
| DEGLMAN,COLLEEN RUTH | 29 FORDHAM ROAD PARLIN NJ 08859 |
| DEGMOR, INC. | 511 CANAL STREET 3RD FLOOR NEW YORK NY 10013 |
| DEGNAN, JAMES | 116 BOSTON AVENUE MASSAPEQUA NY 11758-4103 |
| DEGNAN, PETER J | 108 DELANCEY ST PHILADELPHIA PA 19106 |
| DEGNAN,BRIAN JAMES | 82 ROCKWOOD DRIVE ROCKAWAY NJ 07866 |
| DEGRACIA,VICTOR A | 451 S. DEVONSHIRE DR. BREA CA 92821 |
| DEGREGORIO, JOSEPH | HAMILTON CREST 85 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| DEGROOT, HENRY E. | 100 TINA WAY GRATON CA 95444 |
| DEGUILIO, SARAH | 344 EAST 63RD STREET APARTMENT 8C NEW YORK NY 10065 |
| DEGUILIO,SARAH | 163 OCEAN AVE APT N4 BROOKLYN NY 11225-4703 |
| DEGUSTIBUS HOSPITALITY PVT LTD | 4, MANDLIK ROAD COLABA MUMBAI MH INDIA |
| DEGW ARQUITECTURA Y CONSULTORIA S.L | C/ SERRANO 98 MADRID 28006 SPAIN |
| DEHAAS, PETER | 377 W 11TH STREET APT 4D NEW YORK NY 10014 |
| DEHART,MATTHEW P | 7906 S PENNSYLVANIA CT LITTLETON CO 80122 |
| DEHAVEN, TRESA ELLEN | ELSIE WIGINGTON C/O TRESA ELLEN DEHAVEN 107 A. STREET BRUNSWICK MD 21716-1407 |
| DEHC, S.A. INGENIEROS CONSULTORES | CED. JUR: 3-101-020869-17 SAN JOSE, COSTA RICA 73931000 COSTA RICA |
| DEHC, S.A. INGENIEROS CONSULTORES | 239 MERCHANT STREET SUITE 100 HONOLULU HI 96813 |
| DEHDASHTIAN,MICHAEL K. | 1106 FERNLEAF LN CORONA CA 928813678 |
| DEHENG LAW OFFICES | CHINA CHINA |
| DEHENG LAW OFFICES | 12TH FLOOR, TOWER B FOCUS PLACE NO.19, FINANCE STREET BEIJING 100032 CHINA |
| DEHERKAR, TUSHAR | G-10 RISHKESH, EVERSHINE NAGAR OFF LINK ROAD MALAD WEST MUMBAI MH 400064 INDIA |
| DEHERRERA, MELISSA L | 19383 E 58TH AVE AURORA CO 80019 |
| DEHERRERA,MELISSA LEEANN | 19383 E 58TH AVE AURORA CO 80019 |
| DEHESSE, LOURDES L | 6025 SAN BERNARDINO TUCSON AZ 85715 |
| DEHN, CHARLES C | 14 WESTVIEW AVE TUCKAHOE NY 10707 |
| DEHOFF,OWEN G. | 30 FIFTH AVENUE APARTMENT 15E NEW YORK NY 10011 |
| DEHORN, DAVID | 188 LUDLOW STREET APT 5K NEW YORK NY 10002 |
| DEHORN, DAVID A | 624 THURBER TROY MI 48085 |
| DEIBER, CEDRIC | 29 DALEHAM GARDENS LONDON NW3 5BY UNITED KINGDOM |
| DEIBER,CEDRIC | 29 DALEHAM GARDENS LONDON, GT LON NW3 5BY UNITED KINGDOM |
| DEIBERT,ANNA F | 1125 PRIMROSE DR SCOTTSBLUFF NE 69361 |
| DEIGHTON, JAMES | 12 ST STEPHENS MEWS LONDON W2 5QZ UNITED KINGDOM |
| DEIGHTON,GARY | 25 QUEEN STREET HIGH WYCOMBE, BUCKS HP13 6EZ UNITED KINGDOM |
| DEIGHTON,JAMES | 12 ST STEPHENS MEWS LONDON, GT LON W2 5QZ UNITED KINGDOM |
| DEIGNAN, GRETCHEN A. | 389 EAST 89TH STREET APT. 19F NEW YORK NY 10128 |
| DEINEGA,ANTON | 108 LUQUER STREET APT 3-A BROOKLYN NY 11231 |
| DEINES,TONYA RENE | 343 EAST 5TH STREET BAYARD NE 69334 |
| DEIRDRE BATTICE | THE MANSIONS AT ROPPONGI 602 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DEIRDRE BATTICE | 45-45 48TH STREET APT 4C WOODSIDE NY 11377 |
| DEIRDRE C. ODONNELL | 37 EAST 83RD STREET APT 3 NEW YORK NY 10028 |
| DEIRDRE CRONIN | 137 88TH STREET APT. #4A BROOKLYN NY 11209 |
| DEIRDRE CRONIN | 137 88TH STREET APT. 4 BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| DEIRDRE DUNN | 201 WEST 70TH STREET APT. 3H NEW YORK NY 10023 |
| DEIRDRE DUNN | 201 WEST 70TH STREET APT. 37H NEW YORK NY 10023 |
| DEIRDRE HIGGINS | 166 WEST 75TH STREET #414 NEW YORK NY 10023 |
| DEIRDRE PRESCOTT | 150 POND STREET COHASSET MA 02025 |
| DEISSING, HARTWIG | BISCHOFSHEIMER WEG 19 HE OFFENBACH 63075 GERMANY |
| DEISSING,HARTWIG | BISCHOFSHEIMER WEG 19 HE OFFENBACH 63075 GERMANY |
| DEITZ, ROGER | 477 MADISON AVENUE NEW YORK NY 10022 |
| DEITZ,THEODORE | C/O JANE ADOLPH 1 HUMMOCK WAY HUDSON MA 01749 |
| DEJA, ELAINE | 17 MERLIN DRIVE WASHINGTON NJ 07882 |
| DEJAN JOVANOVIC | 30 WEST 63RD STREET APT 19C NEW YORK NY 10023 |
| DEJAN NIKOLIC | 14 HILLSIDE TERRACE SUFFERN NY 10901 |
| DEJAN NIKOLIC | 11817 UNION TPKE APT 7H FOREST HILLS NY 113756102 |
| DEJAY LITHO | 121 VARICK STREET NEW YORK NY 10013 |
| DEJAY LITHO | 121 VARICK ST # 10 NEW YORK NY 10013 |
| DEJAY LITHO | 175 VARICK STREET NEW YORK NY 10014 |
| DEJESUS, JOSE A. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DEJESUS, RAYMOND | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DEJGANI,REZA | 70- KHATIJA VILLA, NESBIT ROAD, MAZGAON. MUMBAI. 400010 INDIA |
| DEJOHN, ANTHONY | 10 YELLOW BROOK DRIVE COLTS NECK NJ 07722 |
| DEJONG, CYNTHIA B | 271 SCARSDALE ROAD TUCKAHOE NY 10707 |
| DEJONG,MATTHEW E | 13 HERITAGE AVE. CASTLE ROCK CO 80104 |
| DEJONGH GROUP, PC | 2200 ESTATE STAABI ST. THOMAS VIRGIN ISLANDS 00802 VIRGIN ISLANDS (U.S.) |
| DEJOSEPH,ANTHONY | 355 BALDWIN PATH DEER PARK NY 11729 |
| DEJUAN, GENE | 199 JEFFERSON AVENUE MENLO PARK CA 94025 |
| DEKA INVESTMENT MANAGEMENT GMBH | MAINZER LANDSTRAAE 50 FRANKFURT, D-60325 GERMANY |
| DEKALB AREA ASSOCIATION OF REALTORS | 1430 DEKALB AVENUE SYCAMORE IL 60178 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 DECATURE GA 30031-7004 |
| DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DRIVE SUITE 100 DECATUR GA 30032 |
| DEKASTER, CAROL A | 3149 BURTONS RIVERSIDE TRAIL GREEN BAY WI 54313 |
| DEKE,  DARYL L. | 42 DOWNFIELD WAY COTO DE CAZA CA 92679 |
| DEKHANE,ADITI | 707 BERGEN STREET HARRISON NJ 07029 |
| DEKHTYAR,IGOR | 7602 21ST AVENUE APT. 1K BROOKLYN NY 11214 |
| DEKNIGHT, THOMAS | 17012 MACDUFF AVENUE OLNEY MD 20832 |
| DEKO ART | HERBARTSTRASSE 8 FRANKFURT AM MAIN 60316 GERMANY |
| DEL BALZO, LUDOVICO | 23 PELHAM CRESCENT LONDON SW7 2NR UNITED KINGDOM |
| DEL BALZO,ANTONIO | SITE MONTANAY VERBIER VS 1936 SWITZERLAND |
| DEL BALZO,LUDOVICO | 23 PELHAM CRESCENT LONDON, GT LON SW7 2NR UNITED KINGDOM |
| DEL BARRIO, GEORGE | 475 WASHINGTON AVENUE #6B BROOKLYN NY 11238 |
| DEL BENE, PAMELA A | 65 COOPER SQUARE APARTMENT 3A NEW YORK NY 10003-7122 |
| DEL BO, MICHELE | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL BO,MICHELE | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON, GT LON NW6 1JP UNITED KINGDOM |
| DEL BOCA,FRANCOIS-XAVIER | 18 RUE GASTON DE CAILLAVET PARIS 75017 FRANCE |
| DEL BOCA,FRANCOIS-XAVIER | 18 RUE GASTON DE CAILLAVET PARIS 75 75017 FRANCE |
| DEL CAMPO, MARIA R | ELIXOSTE 7-3A OCHANDIANO VIZCAYA 48210 SPAIN |
| DEL CAMPO, MICHAEL | 505 RIDGE ROAD KENILWORTH IL 60043 |
| DEL CAMPO,MICHAEL A. | 500 W SUPERIOR ST APT 2504 CHICAGO IL 606548153 |
| DEL CASTILLO, KATHERINE A | 3375 E. HAWK PLACE CHANDLER AZ 85286 |

| Claim Name | Address Information |
|---|---|
| DEL CASTILLO,KATHERINE ANN A. | 3375 E. HAWK PLACE CHANDLER AZ 85286 |
| DEL CID,ABRAHAM | 1168 S 8TH ST SAN JOSE CA 951123952 |
| DEL COLLE JR, EDWARD W | 4220 CHESTERFIELD CIRCLE PALM HARBOR FL 34683 |
| DEL DUCA, JOSPEH | 61 VIA VERONA PALM BEACH GARDENS FL 33418 |
| DEL DUCA,JOSEPH A. | 61 VIA VERONA PALM BEACH GARDENS FL 33418 |
| DEL FAVERO, LAURA MS | VIA TORINO, 57 MILANO MI 20123 ITALY |
| DEL FRISCOS DOUBLE EAGLE STEAKHOUSE | 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| DEL GROSSO, KRISTINA | 210 EAST 65TH STREET APT. 17 I NEW YORK NY 10021 |
| DEL LA RAE BARBER | 3035 W GIRARD AVENUE ENGLEWOOD CO 80110 |
| DEL LAGO LIMITED | HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN TX 78701 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR TERRACE APARTMENT | 7007 W INDIAN SCHOOL RD. PHOENIX AZ 85033 |
| DEL MAR TERRACE APARTMENT | 7007 INDIAN SCHOOL ROAD PHOENIX AZ 85033 |
| DEL MAR THOROUGHBRED CLUB | GROUP SALES DEPT PO BOX  700 DEL MAR CA 92014-0700 |
| DEL MEDICO, CHRISTOPHER | 247 EAST 10TH STREET APT 3 NEW YORK NY 10009 |
| DEL MISTRO,CARLO | FLAT 15 CENTRE HEIGHTS 137 FINCHLEY ROAD LONDON, GT LON NW3 6JG UNITED KINGDOM |
| DEL MISTRO,PETER | 145 WICKES AVENUE YONKERS NY 10701 |
| DEL MONACO, ERIC | 325 NORTH END AVE APT 10M NEW YORK NY 10282 |
| DEL MONTE GOLF COURSE | 1300SYLVAN ROAD MONTEREY CA 93940 |
| DEL MORAL,WILLIAM J. | 524 RIDGE ST. STOUGHTON WI 53589 |
| DEL PAPA, DAVID | 7109 LACOSTE LN BAKERSFIELD CA 933094396 |
| DEL PORTE, KARL H | 1414 HAMPTON DR DOWNINGTOWN PA 19335 |
| DEL POSTO | 85 10TH AVENUE NEW YORK NY 10011 |
| DEL PRETE, AIDA | 75 MONTGOMERY STREET #5E NEW YORK NY 10002 |
| DEL SPINA, ANTHONY | 500 ROBERTS BEND RD BURNSIDE KY 42519 |
| DEL TUFO, MR. GIAMPIERO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR. RAFFAELE ROMAN0 VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DELACEY, CHARLES | 353 HARVARD STREET APT G1 CAMBRIDGE MA 02138 |
| DELACEY, CHARLES G. | 1823 N. SHEFFIELD AVE. UNIT 3 CHICAGO IL 60614 |
| DELACRUZ, HECTOR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DELACRUZ, SERAPHIM | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DELACRUZ-SANTULLI, MARITZEL | 1203 RIVER ROAD APT 2B EDGEWATER NJ 07020 |
| DELAFIELD GROUP | THE HIENKEL BUILDING 972 BOSTON POST ROAD DARIEN CT 06820 |
| DELAFIELD GROUP | THE HEINKEL BUILDING 972 BOSTON POST ROAD DARIEN CT 06820 |
| DELAHOUSSAY ISABELLA | 3071 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648 |
| DELAITE,CAMILLE | 1 WESTERN AVENUE #1006 BOSTON MA 02163 |
| DELAJOUX, JULIEN | 5 RUE DES BEAUX ARTS 75 PARIS 75006 FRANCE |
| DELAJOUX,JULIEN | 5 RUE DES BEAUX ARTS PARIS 75 75006 FRANCE |
| DELAMAR GREENWICH HARBOR | 500 STEAMBOAT ROAD GREENWICH CT 06830 |
| DELAMARE DEBOUTTEVILLE,XAVIER | 47 MARSHAM STREET LONDON, GT LON SW1P 3DP UNITED KINGDOM |
| DELANCEY, KAREN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DELAND, MICHAEL | 2211 NORTH PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| DELAND, RAWLE | 222 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| DELANEY CONSULTANTS | 7613 DESERT INN WAY LAKEWOOD RANCH FL 34202 |
| DELANEY REPORT | 149 FIFTH AVE NEW YORK NY 10010 |
| DELANEY REPORT | 25 EAST 21ST STREET 6TH FLOOR NEW YORK NY 10010 |
| DELANEY, DANIEL | 637 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| DELANEY, JOHN MICHAEL | 1203 CROYDON GLEN COURT CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| DELANEY, JOHN W. | 7 BRANDYRIDGE DRIVE WESTCHESTER PA 19382 |
| DELANEY, PETER J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DELANEY, STEVEN | 4 VALLEY RIDGE ROAD HARRISON NY 10528 |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELANEY,JOHN F. | 42 BALTUSROL DRIVE JACKSON NJ 08527 |
| DELANEY,RACHEL DIANE | 119 E BALBOA BLVD NEWPORT BEACH CA 926611117 |
| DELANEY,STEVEN G. | 4 VALLEY RIDGE ROAD HARRISON NY 10528 |
| DELANEY,SUZANNE | 27 BLUEBELL WAY THATCHAM READING, BERKS RG18 4BX UNITED KINGDOM |
| DELANIE SUNDERWALD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DELANO | 1685 COLLINS AVE MIAMI BEACH FL 33139 |
| DELAURA, ROBERT | 19 LOUGHEED AVENUE WEST CALDWELL NJ 07006 |
| DELAURO, THOMAS | 6053 N MILITARY TRL APT 2201 BOCA RATON FL 33496-2611 |
| DELAVAL | 17 RUE DE VISIEN COURBEVOIE 92 92400 FRANCE |
| DELAWARE ASSOCIATION OF BANK SECURITY | 9 N. CLIFFE DRIVE C/O BEVERLY MO WILLIAMS WILMINGTON DE 19809 |
| DELAWARE ASSOCIATION OF BANK SECURITY | WILMINGTON TRUST COMPANY C/O RANDY DE CAMPLI 1100 N. MARKET STREET WILMINGTON DE 19890 |
| DELAWARE BANKERS ASSOCIATION | PO BOX 781 DOVER DE 19903-0781 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | ATTN:FIXED INCOME DEPT (ALFIO LEONE) C/O DELAWARE MANAGEMENT CO 1 COMMERCE SQUARE 2005 MARKET ST PHILADELPHIA PA 19103 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8751 WILMINGTON DE 19899 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE PLUS | ATTN:FIXED INCOME DEPT (ALFIO LEONE) C/O DELAWARE MANAGEMENT CO 1 COMMERCE SQUARE 2005 MARKET ST PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE PLUS | FIXED INCOME DEPARTMENT (ALFIO LEONE) C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE GLOBAL DIVIDEND & INCOME FUND | ATTN: GENERAL COUNSEL DELAWARE INVESTMENTS ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE INFLATION PROTECTION BOND FUND | ATTN: GENERAL COUNSEL DELAWARE INVESTMENTS ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE INVESTMENT HOLDING FINANCE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DELAWARE LINCOLN INVESTMENT ADVISORS | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE NORTH COMPANIES, INC-BOSTON | 100 LEGENDS WAY BOSTON MA 02114 |
| DELAWARE NORTH COMPANIES, INC-BOSTON | TD BANKNORTH GARDEN P.O. BOX 11292 BOSTON MA 02211 |
| DELAWARE NORTH COMPANIES, INC. | P.O. BOX 11292 BOSTON MA 02211 |
| DELAWARE OUTDOOR ADVERTISING DBPP | PO BOX 10880 SOUTHPORT NC 28461-0880 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE RIVER PORT AUTHORITY | ONE PORT CENTER 2 RIVERSIDE DRIVE PO BOX 1949 CAMDEN NJ 08021-0218 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JOHN T. HANSON ONE PORT CENTER 2 RIVERSIDE DRIVE CAMBEN NJ 08101-1949 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. – STE. 4 DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| DELAWARE SECRETARY OF STATE | FRANCHISE TAX DIVISION TOWNSEND BUILDING DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS JOHN G. TOWNSEND BUILDING DUKE OF NEW YORK STREET DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS 401 FEDERAL ST. STE 4, PO BOX 898 DOVER DE 19903 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS P.O. BOX 74072 BALTIMORE MD 21274 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE STATE BAR ASSOCIATION | 301 NORTH MARKET STREET WILMINGTON DE 19801 |
| DELAWARE STATE CHAMBER OF COMMERCE | PO BOX 671 WILMINGTON DE 19899-0671 |
| DELAWARE STATE ESCHEATOR BUREAU OF | PO BOX 8931 WILMINGTON DE 19899 |
| DELAWARE VALLEY R.E. INFO. NETWORK INC. | TREND PAYMENT CENTER P.O. BOX 7777-1090 PHILADELPHIA PA 19175-1090 |
| DELAY, KATHLEEN | 183 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| DELAY, RAYMOND | 524 VIA GENOVA DEER CREEK FL 33442 |
| DELBARTON SCHOOL | 230 MENDHAM ROAD MORRISTOWN NJ 07960 |
| DELBERT SECRIST III | 2015 LEEWARD LN NEWPORT BEACH CA 926603806 |
| DELCOLLIANO, MICHAEL C | 431 NORTH WEST STREET ALEXANDRIA VA 22314 |
| DELCOM TECHNICAL SERVICES, INC. | P.O. BOX 532 ST. CHARLES IL 60175 |
| DELDUCA, JOSEPH L | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DELEHANTY, JOHN | 51 GORDON ROAD ESSEX FELLS NJ 07021-1603 |
| DELEO, KATHLEEN | 330 TRIPHAMMER ROAD ITHACA NY 14853 |
| DELEO, RUTH R | 86-23 89TH STREET WOODHAVEN NY 11421 |
| DELEON, DANIELLE | 105 ABERDEEN ROAD MATAWAN NJ 07747 |
| DELEON, FRANCIS C | 830 VICTORIA ST SAN FRANCISCO CA 94127-2725 |
| DELEON, JUANA D. | 1502 48TH STREET 2ND FLOOR NORTH BERGEN NJ 07047 |
| DELEON, NEIL C | 127 MARION DRIVE PLAINSBORO NJ 08536 |
| DELEON,ANA G. | 213 WEST 238TH STREET APT 2 RIVERDALE NY 10463 |
| DELEPINE, NORMA | 2275 LYDE PL SCOTCH PLAINS NJ 07076 |
| DELESTON, LEON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DELETHIA JOHNSON | 10638 BERE ISLAND DR CHARLOTTE NC 282786635 |
| DELEVANTE, JASON L. | 518 MONROE ST. APT. 3A HOBOKEN NJ 07030 |
| DELFINBUSS AB | MAGNUS LADULASGATAN 10 STOCKHOLM S11866 SWEDEN |
| DELFINO, GERI A | 11 HUNTINGTON RD BASKING RIDGE NJ 07920 |
| DELFINO, KATHLEEN M | 166 GILLIES LANE NORWALK CT 06854 |
| DELFINO, RICHARD A | 34 BRIGHTON STREET STATEN ISLAND NY 10307 |
| DELFONCE,RITA | 689 EAST 78TH STREET BROOKLYN NY 11236 |
| DELGADO & CEVALLOS | 67 AVENIDA SUR PASAJE 2 #26 COLONIA ESCALON SAN SALVADOR |
| DELGADO ACOSTA BRADEN & JONES PC | PO BOX 1649 EL PASO TX 799491649 |
| DELGADO FRANCISCO | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DELGADO FRANCISCO | 1 POLICE PLAZA NEW YORK NY 10038 |
| DELGADO SOLIS, AGUSTIN - TOD RAMIREZ | RIVAS, ROSALINDA - ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DELGADO, ADRIANA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DELGADO, ALISON B. | 18 RUDD COURT GLEN RIDGE NJ 07028 |
| DELGADO, BRIAN | HB 830 HANOVER NH 03755 |
| DELGADO, CLAUDIA | HARVARD 6 SOLDIRSFIELD PARK BOSTON MA 02163 |
| DELGADO, ELVIS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DELGADO, MARIBEL | 9 ANGELICA COURT MATAWAN NJ 07747-2600 |
| DELGADO, MAURICIO | 835 LAKEBIRD DR SUNNYVALE CA 94089-2534 |
| DELGADO, MAURICIO R. | 1 INDEPENDENCE COURT APARTMENT 1016 HOBOKEN NJ 07030 |
| DELGADO, TERRENCE A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DELGADO, TERRENCE A. | 10007 |
| DELGADO,CASIE ELAINE | 1614 AVENUE O SCOTTSBLUFF NE 69361 |
| DELGADO,HEDID RAYO | P.O. BOX 1453 GARDEN GROVE CA 92843-1453 |
| DELHI DARBAR | 14, HOLLAND HOUSE, SAHID BHAGAT SINGH ROAD NEAR REGAL  CINEMA COLABA, MUMBAI MH 400039 INDIA |
| DELHI GOLF CLUB LTD | DELHI DELHI DL INDIA |
| DELHI SCHOOL OF ECONOMICS | UNIVERSITY OF DELHI DELHI DELHI DL 110007 INDIA |
| DELI OF COURSE | 245 WASHINGTON STREET BOSTON MA 02108 |
| DELIA C. RODILLAS | 442 AMSTERDAM AVENUE APARTMENT 5C NEW YORK NY 10024 |
| DELIA RUSSELL, ALESSANDRO | VIA VICENZO MONTI 6 MILAN MI 20123 ITALY |
| DELICATI,JOHN | 2048 57TH STREET BROOKLYN NY 11204 |
| DELICATI,JOHN | 1679 - 64TH STREET BROOKLYN NY 11204 |
| DELICE YUEN LIAN LEE | FLAT 8/D KELFORD MANSION 168 HOLLYWOOD RD HONG KONG HONG KONG |
| DELILAH BURKE | EAST 60TH STREET NEW YORK NY 10022 |
| DELILAH BURKE | EAST 60TH STREET, #2A NEW YORK NY 10022 |
| DELILAH BURKE | 192 SPENCER STREET SUITE 3H BROOKLYN NY 11205 |
| DELILAH BURKE | 210 COOK ST APT 211 BROOKLYN NY 112063770 |
| DELILAH BURKE | 5777 LAKECREST DRIVE LAKEVIEW NY 14085 |
| DELIN,JOEL ADAM | 28 LEE GROVE CHIGWELL, ESSEX IG7 6AF UNITED KINGDOM |
| DELISA,FRANK | 1450 PALISADES AVENUE FORT LEE NJ 07024 |
| DELITE PETERSON | 245 CONGAREE RD APT 501 GREENVILLE SC 29607-6128 |
| DELJUANA M ARY | 6343 WHISPERING BROOK CT CHARLOTTE NC 282169933 |
| DELK, AMANDA R | 3110 44TH STREET NW WASHINGTON DC 20016-3553 |
| DELK, KRISTEN DANIELL | 8354 DOVE RIDGE WAY PARKER CO 80134 |
| DELK,KRISTEN DANIELLE | 8354 DOVE RIDGE WAY PARKER CO 80134 |
| DELL A.E. | EMBORIA ILEBTRONIKON IBOLOYISTON KIFISSIAS 90 MAROYSSI 15125 GREECE |
| DELL A/S | ARNE JACOBSENS ALLE 15-17 COPENHAGEN 2300 SWEDEN |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER PO BOX 5275 CAROL STREAM IL 60197-5275 |
| DELL BUSINESS CREDIT | ONE DELL WAY PL 35B ROUND ROCK TX 78682 |
| DELL COMPUTER, S.A. | C/ BASARI 17, EDIF VALREALTY BLOQUE B 1 MADRID 28023 SPAIN |
| DELL CORPORATION LIMITED | CPF FINANCE DELL CAMPUS CAIN ROAD BRACKNELL RG12 1FA UK |
| DELL CORPORATION LIMITED | DELL HOUSE THE BOULEVARD CAIN ROAD, BRACKNELL RG12 1LF UK |
| DELL CORPORATION LIMITED | CPF FINANCE DELL CAMPUS CAIN ROAD BRACKNELL RG12 1FA UNITED KINGDOM |
| DELL CORPORATION LIMITED | DELL HOUSE THE BOULEVARD CAIN ROAD, BRACKNELL, BERKS RG12 1LF UNITED KINGDOM |
| DELL DIRECT SALES LP | PO BOX 120001 DEPT 0795 DALLAS TX 75312-0795 |
| DELL DIRECT SALES LP | 9505 ARBORETUM BLVD AUSTIN TX 78759 |
| DELL GLOBAL BV | TREASURY ACCOUNTING DELL PRODUCTS LP ROUND ROCK TX 78682 |
| DELL GLOBAL BV | ATTN: SCOTT J. DEPTA SENIOR CORPORATE COUNSEL ONE DELL WAY - RR1 - 59 ROUND ROCK TX 78682 |
| DELL INDIA PVT LTD | M-4 SPICOT INDUSTRIAL PARK, SUNGUVARCHATRAM POST, SRIPERUMBUDUR TALUK, KANCHEEPURAM TN 602106 INDIA |
| DELL MARKETING L.P. | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING L.P. | ONE DELL WAY RR1MAILSTOP 8035 ROUND ROCK TX 78682 |
| DELL MEXICO SD DE CV | PASEO DE LA REFORMA 2620 PISO II COL. LOMAS ALTAS CP 11950 MEXICO DF DELEG MIGUEL HIDALGO MEXICO MEXICO |
| DELL PRODUCTS | PO BOX 147 BRACKNELL RG12 1GG UK |
| DELL PRODUCTS | PO BOX 147 BRACKNELL RG12 1GG UNITED KINGDOM |
| DELL PRODUCTS LP | ATTN: SCOTT J. DEPTA SENIOR CORPORATE COUNSEL ONE DELL WAY - RR1 - 59 ROUND ROCK TX 78682 |
| DELL SA | ROUTE L'AEROPORT 29 CASE POSTALE 216 GENEVE 15 1215 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| DELL SERVICE SALES | P.O. BOX 22130 OAKLAND CA 94623 |
| DELL'ANTONIA, ELISABETTA MS | CORSO BUENOS AIRES 37 MILAN MI 20124 ITALY |
| DELL'AQUILA, ERIN | 23 OLD SMITH ROAD TENAFLY NJ 07670 |
| DELL'ARIO, PAULETTE | 5333 9TH AVE NE SEATTLE WA 98105 |
| DELL'EDERA, NICK | 964 77TH STREET BROOKLYN NY 11228 |
| DELL'ISOLA, AMY | 20 ARLINE LANE EAST ISLIP NY 11730 |
| DELL'ORO GROUP INC | 230 REDWOOD SHORES PARKWAY REDWOOD CA 94065 |
| DELL'ORTO, PETER | 41 GREENACRES AVENUE SCARSDALE NY 10583 |
| DELLA VALLE, ANDREA | VIA SAN MICHELE DEL CARSO 4 MILANO 20144 ITALY |
| DELLA-CAVA, LOUIS | 2593 MARTIN AVENUE BELLEMORE NY 11710 |
| DELLA-PORTA,THOMAS | 55B CAMBRIDGE TERRACE HACKENSACK NJ 07601 |
| DELLA-PORTA,THOMAS | 55B CAMBRIDGE TERRACE HACKENSACK NJ 07601 |
| DELLACCIO, CHARLES | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DELLARIA, NANCY LEE | 116 F STREET APT #2 BOSTON MA 02127 |
| DELLAS, ROBERT D | 1911 SACRAMENTO STREET SAN FRANCISCO CA 94109-3419 |
| DELLAVALLE, LINDA | 10 ASHWOOD COURT STATEN ISLAND NY 10308 |
| DELLAVECCHIA, MARK J | 21 SHEOFE ST APT 1 BOSTON MA 02113 |
| DELLAVECCHIA, MARK J. | 415 CARPENTER AVE SEA CLIFF NY 11579 |
| DELLAVOLPE, BRETT | 567 MORNINGSIDE DRIVE BRIDGEWATER NJ 08807 |
| DELLE CAVE, SALVATORE MR | VIA SANDRO PERTINI, 39 NA CICCIANO 80033 ITALY |
| DELLE CAVE,SALVATORE MR | VIA SANDRO PERTINI, 39 CICCIANO NA 80033 ITALY |
| DELLE, SANGU | 100 QUINCY MAIL CTR CAMBRDIGE MA 02138 |
| DELLIBOVI, CARL F | 12 PENNINGTON ROAD EAST WINDSOR NJ 08520 |
| DELLICARPINI, GIANNA | 24 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| DELLICARPINI, PATTI | 108 E 81ST ST APT 4B NEW YORK NY 10028 |
| DELLINGER, CYNTHIA A | 26000 ELENA ROAD LOS ALTOS CA 94022 |
| DELLINGER,JIM D. | 5322 MIRANDA ROAD COLORADO SPRINGS CO 80918 |
| DELLIPAOLI, ROBERT | 1 PINE VALLEY COURT HOLMDEL NJ 07733 |
| DELLIPAOLI,ROBERT | 1 PINE VALLEY COURT HOLMDEL NJ 07733 |
| DELLISANTI, BIAGIA | 13654 WHIPPET WAY WEST DELRAY BEACH FL 33484 |
| DELLISCAY CORPORATION | CALLE AQUILLINO DE LA GUARDIA 8 PANAMA PANAMA |
| DELLISCAY CORPORATION | VALARTIS, 2-4 PEACE DU MOLARD CASE POSTALE 3-458 GENEVE 3 1211 SWITZERLAND |
| DELLITH, KRISTEN E | 10 PALISADE AVENUE APT 3A CLIFFSIDE PARK NJ 07010 |
| DELLO-RUSSO, GIUSEPPE | NYC POLICE DEPARTMENT PAID DETAIL UNIT-ATTN: NADINE POPE 51 CHAMBERS ST-3RD FLOOR NEW YORK NY 10007 |
| DELLOSSO, JOHN | 764 BUCCANEER LN MANAHAWKIN NJ 08050-5220 |
| DELLWOOD COUNTRY CLUB | 60 ZUKOR ROAD NEW YORK NY 10956 |
| DELMAS,GUILLAUME | 29 KINGDON ROAD FLAT 3 LONDON, GT LON NW6 1PJ UNITED KINGDOM |
| DELMASTRO, DANA | 200 WEST 70TH STREET APT. 15L3 NEW YORK NY 10023 |
| DELMEE, H.J. AND VERWEIJ, M.S.J. | RODE WEG 80 KALMTHOUT 2920 BELGIUM |
| DELMONTE, GREGORY A. | 617 WARREN AVENUE HO HO KUS NJ 07423 |
| DELOCHE, JEANNINE J. | 30 FIFTH AVENUE APARTMENT 6H NEW YORK NY 10011 |
| DELOISE D POOLE | 3108 WILCOX BELLWOOD IL 60104 |
| DELOITTE | SILBURY BOULEVARD MILTON KEYES MILTON KEYES MK9 2HG UK |
| DELOITTE | SILBURY BOULEVARD MILTON KEYES MILTON KEYES, BUCKS MK9 2HG UNITED KINGDOM |
| DELOITTE | PLAZA PABLO RUIZ PICASSO 1 TORRE PICASSO MADRID 28020 SPAIN |
| DELOITTE | P.O. BOX 2062 CAROL STREAM IL 60132-2062 |
| DELOITTE & ASSOCIES | 185 AVENUE CHARLES DE GAULLES NEUILLY SUR SEINE CEDEX 92 92524 FRANCE |

| Claim Name | Address Information |
|---|---|
| DELOITTE & TOUCH USA LLP | ATTN: SAM LOWENTHAL TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1414 |
| DELOITTE & TOUCHE | 3000 SCOTIA CENTRE 700 SECOND STREET S.W CALGARY AB T2P 0S7 CANADA |
| DELOITTE & TOUCHE | H C ANDERSENS BOULEVARD 2 KOBENHAVN DK1780 DENMARK |
| DELOITTE & TOUCHE | DELOITTE AND TOUCHE HOUSE EARLSFORT TERRACE DUBLIN DUBLIN2 IRELAND |
| DELOITTE & TOUCHE | BUYUKDERE CADDESI YAPI KREDI PLAZA B BLOK KAT 5 34330 LEVENT ISTANBUL TURKEY |
| DELOITTE & TOUCHE | SUN PLAZA MASLAK MAH. BILIM SK. NO:5 SISLI ISTANBUL 34398 TURKEY |
| DELOITTE & TOUCHE | STONECUTTER COURT 1 STONECUTTER STREET LONDON EC4A4TR UNITED KINGDOM |
| DELOITTE & TOUCHE | STOCKHOLM 11183 SWEDEN |
| DELOITTE & TOUCHE | 1633 BROADWAY NEW YORK NY 10019-6754 |
| DELOITTE & TOUCHE | 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1414 |
| DELOITTE & TOUCHE | SCHWANNSTRASSE 6 DUSSELDORF 40476 GERMANY |
| DELOITTE & TOUCHE | FRANKLINSTRASE 50 FRANKFURT AM MAIN 60486 GERMANY |
| DELOITTE & TOUCHE | OOSTMAASLAAN 71 ROTTERDAM 3063 AN NETHERLANDS |
| DELOITTE & TOUCHE | P.O. BOX 403568 ATLANTA GA 30384-3568 |
| DELOITTE & TOUCHE | PO BOX 277694 ATLANTA GA 30384-7494 |
| DELOITTE & TOUCHE | 4152 COLLECTION CENTER DRIVE CHICAGO IL 60683 |
| DELOITTE & TOUCHE | 4152 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DELOITTE & TOUCHE | 13943 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DELOITTE & TOUCHE | P.O. BOX 840503 DALLAS TX 75284-0503 |
| DELOITTE & TOUCHE | FILE #30112 P.O.BOX 60000 SAN FRANCISCO CA 94160-0112 |
| DELOITTE & TOUCHE / HANA | 17,21,22FI., KOREA FIRST BANK BLDG 100 GONGPYEONG-DONG,JONGRO-GU SEOUL 110702 KOREA, REPUBLIC OF |
| DELOITTE & TOUCHE FINANCIAL ADVISORY | SERVICES LIMITED 30/F, BUNDER CENTER 222 YAN AN ROAD EAST SHANGHAI PRC 200002 CHINA |
| DELOITTE & TOUCHE FINANCIAL ADVISORY SER | 10/F BUND CENTER 222 YAN AN ROAD EAST SHANGHAI 200002 CHINA |
| DELOITTE & TOUCHE GMBH | ROSENHEIMER PLATZ 4 MUENCHEN 81669 GERMANY |
| DELOITTE & TOUCHE LLP | 3000 SCOTIA CENTRE 700 SECOND STREET SW CALGARY AB CANADA T2P 0S7 CANADA |
| DELOITTE & TOUCHE LLP | 361 S.MARINE CORPS DRIVE, TAMUNING GU 96913-3911 |
| DELOITTE & TOUCHE QUALITY FIRM | EDIFICLO ATRIUM SALDANHA PRACA DUQUE SA SALDANHA N 1-6 LISBOA 105-0094 PORTUGAL |
| DELOITTE & TOUCHE S.P.A. | VIA TORTONA 25 MILAN 20144 ITALY |
| DELOITTE AND ASSOCIADOS SROC SA | EDIFICIO ATRIUM SALDANHA PRACA DUQUE DE SALDANHA NO 1-6 LISBOA 105-0094 PORTUGAL |
| DELOITTE AND TOUCHE LLP | 5140 YOUNGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE AND TOUCHE OY | MUNKKINIEMEN PUISTOTIE 25 PO BOX 94 HELSINKI FIN00331 FINLAND |
| DELOITTE ANJIN LLC | 12FI., HANWHA SECURITIES BLDG., 23-5 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150717 KOREA, REPUBLIC OF |
| DELOITTE ANJIN LLC | 12FL.,HANWHA SECURITIES BLDG., 23-5 YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL 150717 KOREA, REPUBLIC OF |
| DELOITTE AUDYT SP. Z.O.O. | UL. PIEKNA 18 WARSZAWA 00549 POLAND |
| DELOITTE BELASTINGCONSULENTEN BV OVVE | BERKENLAAN 8B DIEGEM B1831 BELGIUM |
| DELOITTE CONSULTANTA SRL | STR.N.TITULESCU, NO.4-8 RD FLOOR,SECTOR 1 BUCHAREST 7000 ROMANIA |
| DELOITTE CONSULTING | 7FL., HEWLETT PACKARD KOREA BLDG. 23-6 YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL 150-724 REPUBLIC OF KOREA |
| DELOITTE CONSULTING S.P.A. | VIA TORTONA 25 MILANO 20144 ITALY |
| DELOITTE CONSULTING, LLP | BERKENLAAN 8C DIEGEM B1831 BELGIUM |
| DELOITTE CONSULTING, LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELOITTE CONSULTING, LLP | 191 PEACHTREE ST SUITE 1500 ATLANTA GA 30303 |
| DELOITTE CONSULTING, LLP | P.O. BOX 402901 ATLANTA GA 30384-2901 |

| Claim Name | Address Information |
|---|---|
| DELOITTE KASSIMCHAN MGMT CONSULTANTS SDN | LEVEL 19,UPTOWN 1, 1 JALAN SS 21/58,DAMANSARA UPTOWN, PETALING JAYA 47400 MALAYSIA |
| DELOITTE TAX LLP | P.O. BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE TAX LLP | 13943 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DELOITTE TAX LLP | 13943 COLLECTIONS CENTER DRIVE CHICAGO IL 660606-430 |
| DELOITTE TAX LLP | 333 CLAY STREET SUITE 2300 HOUSTON TX 77002-4196 |
| DELOITTE TOUCHE | SUN PLAZA DEREBOYU SOKAK NO 24 34398 MASLAK ISTANBUL 34398 TURKEY |
| DELOITTE TOUCHE TOHMATSU | MS BUILDING MS SHIBAURA BUILDING 4-13-23 SHIBAURA MINATO-KU TOKYO 13 108-8530 JAPAN |
| DELOITTE TOUCHE TOHMATSU | MS SHIBAURA BLDG 4-13-23 SHIBAURA MINATO-KU 13 108-8530 JAPAN |
| DELONG, JAY | 515 E 14TH ST APARTMENT 10E NEW YORK NY 10009 |
| DELONG, RUTH L | 191 DURHAM AVE METUCHEN NJ 08840 |
| DELORES A CORDOVA | 7590 S UTICA DR UNIT 2125 LITTLETON CO 801282556 |
| DELORES A. LOCKMAN | 170643 CR F MITCHELL NE 693 |
| DELORES ANN BROOKS | 180170 BILLY'S ROAD GERING AL 69341 |
| DELORES ROYER TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DELORES SINCLAIR | 171 WILMINGTON GARDENS BARKING ESSEX IG11 9TT UNITED KINGDOM |
| DELORES SINCLAIR | 84 CORNWALL ROAD LONDON N15 5AR UNITED KINGDOM |
| DELOREY,ANDREW | 1104 MAIN STREET NORWELL MA 02061 |
| DELORIE,DANIELLE | 10 BRILL CLOSE MARLOW, BUCKS SL7 5RH UNITED KINGDOM |
| DELORIS J MULHOLLAND | 109 CENTERVILLE ROAD NEWBURG PA 17241 |
| DELORIS J MULHOLLAND | 109 CENTERVILLE RD NEWVILLE PA 172419537 |
| DELORMIER,JEANNE L. | 22622 SEA BASS DRIVE BOCA RATON FL 33428 |
| DELOZIER, LORIS B | 6009 ACADEMY AVE RIVERSIDE CA 92506 |
| DELP,HEATHER R | 144 CHERRY STREET CARLISLE PA 17013 |
| DELPECH,LISA | 12 SPENCER STREET SUMMER HILL, NSW 2130 AUSTRALIA |
| DELPHI FLORAL DISPLAY HIRE | EAST MERSEA HALL EAST MERSEA COLCHESTER CO5 8TJ UK |
| DELPHI FLORAL DISPLAY HIRE | EAST MERSEA HALL EAST MERSEA COLCHESTER CO5 8TJ UNITED KINGDOM |
| DELPHINE BLASCOS | 6 RUE PUGET PARIS 75018 FRANCE |
| DELPHINE BLASCOS | 10, ALLACE DES ERABLES CROISSY-SUR-SEINE 78 78290 FRANCE |
| DELPHIS CONSULTING PLC | 19 BEDFORD SQUARE LONDON WC2B 5NH UNITED KINGDOM |
| DELPHIS HANOVER CORP | PO BOX 765 SOUTHBURY CT 06488 |
| DELROW-WALKER, ZELLA I. | 377 SOUTH HARRISON STREET APT. 18E EAST ORANGE NJ 07018 |
| DELROW-WALKER,ZELLA I. | 377 SOUTH HARRISON STREET APT. 18E EAST ORANGE NJ 07018 |
| DELSASSO,EDDY | 117 GREENBANK AVE SALTDEAN, E.SUSX BN2 8QP UNITED KINGDOM |
| DELTA AIR LINES INC | P.O.BOX 20534 DEPT 855 ATLANTA GA 30320-2534 |
| DELTA AIR LINES, INC | ATTN: BRAD STROTHER, MANAGER-TREASURY SERVICES ADMINISTRATIVE BLDG. DEPT. 856 1030 DELTA BLVD ATLANTA GA 30354 |
| DELTA AIR LINES, INC | ATTN: MICHAEL RANDOLFI - DIRECTOR ADMINISTRATIVE BLDG. DEPT. 856 1030 DELTA BLVD ATLANTA GA 30354 |
| DELTA AIR LINES, INC | ATTN: NANCI SLOAN, GENERAL ATTORNEY ADMINISTRATIVE BLDG. DEPT. 856 1030 DELTA BLVD ATLANTA GA 30354 |
| DELTA AIR LINES, INC. | 1030 DELTA BLVD LAW DEPT 981 ATLANTA GA 30354 |
| DELTA AIRLINES INC | 1007 VIRGINIA AVE ATLANTA GA 30354 |
| DELTA AMSTERDAM | HOBBMASTRAAT 16 AMSTERDAM 1071 NETHERLANDS |
| DELTA ASSOCIATES | 500 MONTGOMERY STREET ALEXANDRA VA 22314 |
| DELTA COMPUTER SERVICES, INC. | FOUR DUBON COURT FARMINGDALE NY 11735 |
| DELTA DALLAS | 111 FULTON STREET NEW YORK NY 10338 |
| DELTA DALLAS | 14001 N. DALLAS PKWY DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| DELTA DENTAL PLAN OF MICHIGAN | ATTN: TOM PRICHARD/PHILLIP MITCHELL PO BOX 40916-7916 LANSING MI 48917 |
| DELTA DEVELOPMENT GROUP INC | 2000 TECHNOLOGY PARKWAY ATTN: SANDY HEIDINGSFELDER SUITE 200 MECHANICSBURG PA 17050-9407 |
| DELTA HEDGE SYSTEMS INC | 191 HARDING ROAD GLEN ROCK NJ 07452 |
| DELTA ID | FRIEND BUILD 7F 2-4-11 NAGATA-CHO CHIYODA-KU 100-0014 JAPAN |
| DELTA ID | FRIEND BUILD 7F 2-4-11 NAGATA-CHO CHIYODA-KU 13 100-0014 JAPAN |
| DELTA LAMBDA CHAPTER OF PHI GAMMA NU | 3820 LOCUST WALK BOX 385 PHILADELPHIA PA 19104 |
| DELTA LAMBDA CHAPTER OF PHI GAMMA NU | JON M. HUNTSMAN HALL-SUITE G95 UNIVERSITY OF PENNSYLVANIA 3730 WALNUT STREET PHILADELPHIA PA 19104 |
| DELTA LIFE AND ANNUITY COMPANY | 530 OAK STREET SUITE 200 MEMPHIS TN 38117 |
| DELTA LLOYD LEVENSVERZEKERING NV | ATTN:TREASURY DEPARTMENT DELTA LLOYD ASSET MANAGEMENT N.V M20.04 AMSTELPLEIN 6-8 PO BOX 1000 AMSTERDAM 1096 BC THE NETHERLANDS |
| DELTA SIGMA THETA SORORITY INC | MU GAMMA CHAPTER PO BOX 4507 ITHACA NY 14852 |
| DELTA TUERSYSTEME AG | NAGLERWIESENSTRASSE 2 ZURICH 8049 SWITZERLAND |
| DELTA7 ASSOCIATES | 14 MARSHALSEA ROAD LONDON SE1 1HL UNITED KINGDOM |
| DELTAPRO | 44, CHEMIN DES SEMAILLES GRAND-LANCY-GENEVA 1212 SWITZERLAND |
| DELTERME, ANTOINE | 3/11/2018 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| DELTERME,ANTOINE | 3-11-18 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| DELUCA, DAVID L | 420 EAST 79TH STREET APT 12-D NEW YORK NY 10075 |
| DELUCA, DEBORAH A. | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DELUCA, GIUSEPPE | VIA DALLA CHIESA 24 ACERRA 80011 ITALY |
| DELUCA, SALVATORE | 757 MANHATTAN AVENUE BROOKLYN NY 11222 |
| DELUCA, SYLVIA ANN | 1201 GREENWICH ST APT 401 SAN FRANCISCO CA 94109 |
| DELUCA,AARON F. | 11057 E. LOUISIANA PLACE AURORA CO 80012 |
| DELUCIA LEUTWYLER INC. | 12 SOUTH BAY AVENUE EASTPORT NY 11941 |
| DELUCIA, CATHERINE P | 19 WYNSUM AVE MERRICK NY 11566-4035 |
| DELUCIA,JOSEPH R. | 612 PEACEFUL VALLEY DRIVE SAN RAMON CA 94582 |
| DELUIS,MARY P. | 909 PIN OAK ALLEN TX 750024534 |
| DELUNA, JOSE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DELUNA,BROOKE N | 8775 W. INDORE DRIVE LITTLETON CO 80128 |
| DELUXE BUSINESS CHECKS & SOLUTIONS | P.O. BOX 742572 CINCINNATI OH 45274-2572 |
| DELUXE LIMOUSINE SERVICE | PO BOX,R902, ROYAL EXCHANGE SYDNEY 1225 AUSTRALIA |
| DELVAI, KAREN | POSTSTRASSE 22 HE FRANKFURT 60329 GERMANY |
| DELVAI,KAREN | POSTSTRASSE 22 FRANKFURT HE 60329 GERMANY |
| DELVIN, ESTRELLA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DEM 010306DEU6 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 031306STAN | ATTN: CHRISTINE CARR SMITH BANK OF NEW YORK MELLON 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| DEM 102405BRI5 | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DEM 111105DEUT | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEMAN, PATRICK | 220 E 52ND ST APT 1D NEW YORK NY 10022-6205 |
| DEMAND ELECTRIC INC | PO BOX 771470 SAINT LOUIS MO 631772470 |
| DEMANGE, JOANN | 3 WIGEON COURT RIVERHEAD NY 11901 |
| DEMANGE,JOANN M. | 174 MAIN STREET STATEN ISLAND NY 10307 |
| DEMANGE,JOANN M. | 3 WIGEON CT RIVERHEAD NY 119016339 |
| DEMANUEL, JOAN | 7218 72ND COURT BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| DEMARCHE ASSOCIATES | ATTN: BRYAN IIAMS P.O. BOX 7027 KANSAS CITY MO 64113 |
| DEMARCHE ASSOCIATES, INC. | P.O. BOX 7027 KANSAS CITY MO 64113 |
| DEMARCHE ASSOCIATES, INC. | 6320 LAMAR AVENUE OVERLAND PARK KS 66202 |
| DEMARCO, MATTHEW | DARTMOUTH COLLEGE HINMAN 0988 HANOVER NH 03755 |
| DEMARCO, MICHAEL L | 10930 - 125 STREET EDMONTON AB T5M 0L6 CANADA |
| DEMARCO,MATT | 264 WEST 77TH ST APT 2 NEW YORK NY 10024 |
| DEMARCO,MICHAEL J. | 100 MONROE AVENUE SPRING LAKE NJ 07762 |
| DEMAREST, ARTHUR | 163-44 15TH DRIVE BEECHHURST NY 11357 |
| DEMARIA, JULIE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DEMARIA,JOCELYN K | 61 QUINT AVENUE APT 9 ALLSTON MA 02134 |
| DEMARINIS, JESSICA M. | 23-38 31ST AVENUE APT. 3F ASTORIA NY 11106 |
| DEMARINIS,JESSICA M. | 2338 31ST AVE APT 3F ASTORIA NY 111064025 |
| DEMARRAIS, MIRIAMNE | 16 WEBB ROAD WESTPORT CT 06880 |
| DEMARTINO, YOLANDA | 245 GREAT KILLS ROAD STATEN ISLAND NY 10308 |
| DEMARTINO, YOLANDA | 245 GREAT KILLS ROAD STATEN ISLAND NY 10308-3249 |
| DEMARZO, JESSE | 12 VILLAGE PLACE OAK RIDGE NJ 07438 |
| DEMASEK,DEBRA LYNN | 3 EMERAUDE WAY ALISO VIEJO CA 92656 |
| DEMASI, KATHLEEN | 146 78TH STREET BROOKLYN NY 11209 |
| DEMASI, KATHLEEN M | 146 78TH STREET BROOKLYN NY 11209-2914 |
| DEMATTE,KATELYN | 145 E. 35TH ST APT 1MW NEW YORK NY 10016 |
| DEMATTE,KATELYN | 145 E. 35TH ST APT 1MW NEW YORK NY 10016 |
| DEMATTEO MONNESS, LLC | 780 THIRD AVENUE 45TH FLOOR NEW YORK NY 10071 |
| DEMAURO, KAREN | 421 WEST 24TH STREET. #5D NEW YORK NY 10011 |
| DEMAYO, LORRAINE J | 97 ARROWOOD COURT STATEN ISLAND NY 10309 |
| DEMBICER, TRACY S. | 53 SAW MILL ROAD NEW CITY NY 10956 |
| DEMBLA, RAHUL | 235 W 56TH ST. APT 15F NEW YORK NY 10019 |
| DEMBOWSKI, DONNA L | 90 MERRICK AVENUE SOUTH AMBOY NJ 08879 |
| DEMEINETES, MARCO | 33 AMBER LANE OYSTER BAY NY 11771 |
| DEMEIRELES,MARCO A. | 33 AMBER LANE OYSTER BAY COVE NY 11771 |
| DEMELLO, ARNON | 200 E 65TH ST APT 28W NEW YORK NY 100654400 |
| DEMERS EXPOSITION SERVICES INC | 180 JOHNSON STREET MIDDLETOWN CT 06457 |
| DEMERS, JEAN-GUY | 788 COLUMBUS AVE APT. 10A NEW YORK NY 10025 |
| DEMETRE, KATHERINE | 7702 SOUTHWEST 124 TERRACE MIAMI FL 33156 |
| DEMETRI, DANIEL | 202 MATHER MAIL CTR CAMBRIDGE MA 02138 |
| DEMETRIS PANAYI | 36-19 20TH ROAD ASTORIA NY 11105 |
| DEMETRIUS E KIMPLE | 2423 NORTH MAPLEWOOD CHICAGO IL 60647 |
| DEMI MONDE SRL | VIA ITALIA 5 MONZA 20052 ITALY |
| DEMIANS-BONAUD D'ARCHIMBAUD,EDOUARD XAVI | 5 RUE RIBERA FRANCE PARIS 78 75016 FRANCE |
| DEMICHELE,CANDICE A. | 445 CRESCENT ROAD HATBORO PA 19040 |
| DEMIN, ALEX | 42 AVENUE A PORT WASHINGTON NY 11050 |
| DEMIN, ARKADY | 1762 W. THOME AVENUE UNIT E CHICAGO IL 60660 |
| DEMING SCHOLARS MBA PROGRAM | GRADUATE SCHOOL OF BUSINESS ADMIN 33 WEST 60TH STREET 4TH FLOOR NEW YORK NY 10023 |
| DEMING, MIKE | 3751 UPLAND DRIVE MARIETTA GA 30066 |
| DEMING,CHRISTOPHER MATTHEW | 20529 BLUEBIRD AVE HAGERSTOWN MD 217424423 |
| DEMINOR | CHAUSSEE DE HULPE 181B 24 TERHULPSE STEENWEG BRUSSELS B1170 BELGIUM |
| DEMIR, IPAR | 2006 DUNLAP CT IOWA CITY IA 52245 |
| DEMIRKAN, AHMET KEMAL | NO: 38 DISCOVERY DOCK WEST APARTMENTS 2 SOUTH QUAY SQUARE LONDON E14 9RT |

| Claim Name | Address Information |
|---|---|
| DEMIRKAN, AHMET KEMAL | UNITED KINGDOM |
| DEMIRKAN, AHMET KEMAL | NO: 38 DISCOVERY DOCK WEST APARTMENTS 2 SOUTH QUAY SQUARE LONDON, GT LON E14 9RT UNITED KINGDOM |
| DEMIRORS, MELTEM | 6340 MAIN ST HOUSTON TX 77005 |
| DEMISSE, MERON A. | PO BOX 1232 NEW YORK NY 10185 |
| DEMITRESCU, GEORGE | 4481 BOGAN GATES TRL BUFORD GA 30519 |
| DEMOCRATIC GOVERNORS ASSOC | 499 SOUTH CAPITOL ST SW, SUITE 422 WASHINGTON DC 20003 |
| DEMOCRATIC GOVERNORS ASSOC | 1401 K STREET, NW SUITE 200 WASHINGTON DC 20005 |
| DEMOFF, MARVIN A | 3013 HUTTON PLACE BEVERLY HILLS CA 90210 |
| DEMOFF-JACOBY, ALLISON L | 511 CASCADA WAY LOS ANGELES CA 90049 |
| DEMON INTERNET LTD | PAYMENT CENTRE PO BOX 25230 GLASGOW G2 5XQ UNITED KINGDOM |
| DEMONE LAMAR STAPLETON | 192 KENTON ST. I-101 AURORA CO 80010 |
| DEMONE LAMAR STAPLETON | 2052 S HELENA ST #A AURORA CO 80013 |
| DEMONE LAMAR STAPLETON | 20130 E LEHIGH PL AURORA CO 800136623 |
| DEMONE LAMAR STAPLETON | 3119 SOUTH FOX ST. ENGLEWOOD CO 80110 |
| DEMONE LAMAR STAPLETON | 17443 NATURE WALK TRL UNIT 303 PARKER CO 801345271 |
| DEMONTE, ANTHONY | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DEMONTE, RAYMOND | 206 WINKWORTH PARKWAY SYRACUSE NY 13215 |
| DEMOSS, REBECCA A | 4080 S FOX STREET ENGLEWOOD CO 80110 |
| DEMOSS, REBECCA ANN | 4080 S FOX STREET ENGLEWOOD CO 80110 |
| DEMOTT, CHRISTY KAY | 4420 SHADY LANE SCOTTSBLUFF NE 69361 |
| DEMOTT, TONYA K | 1640 K STREET GERING NE 69341 |
| DEMPAIRE REYNA BERMUDEZ Y ASOCIADOS | C/O JET CARGO INTERNACIONAL MIAMI FL 331-0210 |
| DEMPSEY & CO LLC | 440 S LASALLE, SUITE 3030 CHICAGO IL 60605 |
| DEMPSEY LUCAS LIMITED | 32 LONDON ROAD GUILDFORD SURREY GU1 2AB UNITED KINGDOM |
| DEMPSEY, AMY | 100 MAIN STREET CHARLESTOWN MA 02129 |
| DEMPSEY, BRENDA | 8722 APACHE PLUME DRIVE PARKER CO 80134 |
| DEMPSEY, FRANCIS B | 21 HILLSIDE RD. GREENWICH CT 06830-4834 |
| DEMPSEY, JESSICA K. | 21-58 35TH ST 5-D ASTORIA NY 11105 |
| DEMPSEY, KEITH A | 10 LEIGH COURT RANDOLPH NJ 07869 |
| DEMPSEY, DARREN | 6 ST SAVIOUR HOUSE 21 BERMONDSEY WALL WEST LONDON, GT LON SE16 4TJ UNITED KINGDOM |
| DEMPSEY, DENNIS | 150 E 37TH ST APT 7G NEW YORK NY 100163125 |
| DEMPSEY, DONALD J | 309 N.W. 18TH ST APT 901 ANKENY IA 50023 |
| DEMPSEY, JEREMY MICHAEL | 17167 WATERHOUSE CIR. #A PARKER CO 80134 |
| DEMPSEY, NEIL | 30 CHASEWOOD AVENUE ENFIELD EN2 8PT UNITED KINGDOM |
| DEMSKO, DAVID | 591 TAYLOR AVENUE NEWTOWN PA 18940 |
| DEMSKO, DAVID M | 17121 EAST NEU TOWNE PARKWAY PARKER CO 80134 |
| DEMSKY, LAURA | 12 TRINDER ROAD BARNET, HERTS EN5 3EE UNITED KINGDOM |
| DEMURO, DAVID A. | 315 EAST 72ND STREET APARTMENT 15L NEW YORK NY 10021 |
| DEMYANETS, ALEXANDER | 2388 CAMPLAIN ST APT 8 WASHINGTON DC 20009 |
| DEN DANSKE FINANSANALYTIKERFORENING | RADHUSSTRAŸDE 7, ST. TH.A« COPENHAGEN K 1466 DENMARK |
| DENA BANK A/C - SERVICE TAX | DENA CORPORATE CENTRE C-10 G BLOCK, BANDRA KURLA COMPLEX, BANDRA (E) MUMBAI MH 400051 INDIA |
| DENA BANK A/C - SERVICE TAX | DENA CORPORATE CENTRE C-10 G BLOCK, BANDRA KURLA COMPLEX (E) MUMBAI 400051 INDIA |
| DENA FUCHS | 653 PARK LANE CEDARHURST NY 11516 |
| DENA MARIE GUIDO | 21 58TH ST #22A CLARENDON HILLS IL 60514 |
| DENA MARIE GUIDO | 16 W 501 58TH ST. #22A WILLOWBROOK IL 60527 |

| Claim Name | Address Information |
|---|---|
| DENA MARIE RESS | 1550 MIRAMAR DR APT 6 NEWPORT BEACH CA 92661-1441 |
| DENA S IVEZIC | 105 FORSYTHIA STRRET BOLINGBROOK IL 60490 |
| DENA S IVEZIC | 105 FORSYTHIA STREET BOLINGBROOK IL 60490 |
| DENAE CENTRA TORRES | 6951 W IDA DR LITTLETON CO 801232610 |
| DENALI GROUP | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| DENALI GROUP | 434 MANOR RIDGE ROAD PELHAM NY 10803 |
| DENANDO, JOHN | 5233 ELIZABETH AVE ST LOUIS MO 63110 |
| DENAT, PETER | 237 EAST 2ND STREET APT. 5B NEW YORK NY 10009 |
| DENATALE WILLIAM | 358 14TH STREET BROOKLYN NY 11215 |
| DENATALE, CARLA | 80 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| DENATALE, CHRISTOPHER | 10 VICTORIAN COURT MILTON NY 12547 |
| DENBY, JEFFREY L. | 441 LILLY VIEW CT. HOWELL MI 48843 |
| DENCO LTD | P O BOX 11 HOLMER ROAD HEREFORD HR4 9SJ UNITED KINGDOM |
| DENDA,KAZUE | 3-3-11 KAMITAKAIDO SUGINAMI-KU 13 168-0074 JAPAN |
| DENDULURI, ADITYA | 500 MEMORIAL DR ROOM 342 CAMBRIDGE MA 02139 |
| DENELL JACOBS | 256 BELLEVILLE AVE APT B2 BELLEVILLE NJ 07109 |
| DENEYS REITZ INC | PO BOX 784903 SANDTON 2146 SOUTH AFRICA |
| DENEYS REITZ INC | 82 MAUDE STREET SANDTON 2196 SOUTH AFRICA |
| DENEYS REITZ INC. | 82 MAUDE STREET,SANDTON 2196 PO BOX 784903,SANDTON 2146 SOUTH AFRICA |
| DENG, HUI PING | FLAT 17 SOMERVILLE POINT 305 ROTHERITHIE STREET LONDON SE16 5EQ UNITED KINGDOM |
| DENG, JESSICA | 605 W MADISON ST APT 4913 CHICAGO IL 606612450 |
| DENG, VIVIAN XIAOJING | 47 RUTLEDGE ROAD MARLBORO NJ 07746 |
| DENG, YICHAO | 45 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| DENG,HUI PING | FLAT 103 IDAHO BUILDING DEALS GATEWAY LONDON, GT LON SE13 7QG UNITED KINGDOM |
| DENG,SHU JING | 211 MADISON STREET, #18 NEW YORK NY 10002 |
| DENG,XI-XI | BUREAU NIHONBASHI NINGYOCHO 508 1-7-2 NIHONBASHI-HORIDOMECHO CHUO-KU 13 103-0012 JAPAN |
| DENHAM,SHERI L. | 739 CALLE BAHIA SAN CLEMENTE CA 92672 |
| DENICOLA, JEAN | 1826 - 69TH STREET BROOKLYN NY 11204 |
| DENICOLA,LINDA M. | 1251 MAUNA LOA RD. TUSTIN CA 92780 |
| DENIG, NANCY | 115 OGSTON TERRACE MALVERNE NY 11565-1426 |
| DENILIQUIN COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DENIS ALEXANDRE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DENIS ALEXANDRE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DENIS B. STRATFORD | 204 E FOSTER ST MELROSE MA 021764016 |
| DENIS DESBIEZ | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DENIS DESBIEZ | 30 EAST 81ST STREET,  APT 6E NEW YORK NY 10028 |
| DENIS LABIJ | POB 277 LANSE MI 499460277 |
| DENIS LUZAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DENIS MR PRINA | 29 RUE ROUSSELET PARIS 75 75007 FRANCE |
| DENIS R COADY | 180 BROAD STREET APT 1211 STAMFORD CT 06901-2077 |
| DENIS ZHANG | 81 RUE FALGUIERE PARIS 75015 FRANCE |
| DENISE A EL GAMAL | 80 LITTLE MEADOW WRITTLE CHELMSFORD,ESSEX CM1 3LG UNITED KINGDOM |
| DENISE A EL GAMAL | 7 CAVENDISH GARDENS OFF ST MARGARET'S ROAD CHELMSFORD,ESSEX CM2 6BB UNITED KINGDOM |
| DENISE ANN GUTIERREZ KRAFFERT | 10992 E. BERRY AVENUE ENGLEWOOD CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 6404 SOUTH ABIELENE STREET CENTENNIAL, CO. 80111 CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 6404 SOUTH ABEILENE STREET CENTENNIAL CO 80111 |
| DENISE ANN GUTIERREZ KRAFFERT | 6404 S ABILENE ST ENGLEWOOD CO 80111-2428 |

| Claim Name | Address Information |
|------------|---------------------|
| DENISE BELLAMY | 825 SHERRICK CT CHALFONT PA 18914-3757 |
| DENISE BOEYEN | 4-24-9 MEJIRO PALAZELTO MEJIRO APT 106 TOSHIMA-KU 13 171-0031 JAPAN |
| DENISE C NURQUES | 5321 NE 24 TERRACE #411 FT. LAUDERDALE FL 33308 |
| DENISE C NURQUES | 5321 NE 24 TERRACE #411 FT. LAUDERDALE FL 33308 |
| DENISE C RUSDELL | 3 GREENSTEAD GARDENS WOODFORD GREEN IG8 7EX UK |
| DENISE C RUSDELL | 3 GREENSTEAD GARDENS WOODFORD GREEN,ESSEX IG8 7EX UNITED KINGDOM |
| DENISE C RUSDELL | 2 ROXWELL WAY WOODFORD GREEN ESSEX ,ESSEX IG8 7JY UNITED KINGDOM |
| DENISE C RUSDELL | 603 NEBRASKA DEALS GATEWAY GREENWICH SE13 7RT UNITED KINGDOM |
| DENISE C. HANNON | 4771 GUERNEVILLE RD SANTA ROSA CA 95401 |
| DENISE CAROL HUGHETT | 10351 S 2505 E SANDY UT 840924461 |
| DENISE DARGAN | 2 LEERDAM DRIVE LONDON E12 3JJ UNITED KINGDOM |
| DENISE E BROWN | 2633 KESSLER BLVD E DR INDIANAPOLIS IN 46220 |
| DENISE F. BARTHELS | 1706 S MEMPHIS ST AURORA CO 80017 |
| DENISE FORD | 8 SPRING MEWS EPSOM SURREY KT17 1TH UNITED KINGDOM |
| DENISE G. OZPINAR | 6 LESLIE COURT SPEONK NY 11972 |
| DENISE HAMALA | 19920 FOXWOOD FOREST BLVD APT 716 HUMBLE TX 773381658 |
| DENISE HAMALA | 2911 SYCAMORE SPRINGS DR. #116 KINGWOOD TX 77339 |
| DENISE HERION | 3722 S ROME WAY AURORA CO 800183109 |
| DENISE J. RODRIGUEZ | 126 E 83RD ST APARTMENT 2D NEW YORK NY 10028 |
| DENISE J. RODRIGUEZ | 1138 229TH DR S APT 5F BRONX, NY 104665228 |
| DENISE J. RODRIGUEZ | 1138 229TH DR S APARTMENT 4E NEW YORK NY 10472 |
| DENISE J. RODRIGUEZ | 1138 229TH DR S APARTMENT 4E BRONX NY 10472 |
| DENISE K. HUBBS | 4516 W. RANGE MULE D GLENDALE AZ 85310 |
| DENISE KARNGBAYE | 6614 OLIVE LN N MAPLE GROVE MN 55369 |
| DENISE KARNGBAYE | 7109 SETZLER PARKWAY BROOKLYN PARK MN 55445 |
| DENISE L CHAU | 136-43 37TH AVENUE APARTMENT 2G FLUSHING NY 11354 |
| DENISE L LANDON | 1997 CASTERBRIDGE DR ROSEVILLE CA 95747-4908 |
| DENISE L. K. WONG | 28 ROBINSON ROAD APARTMENT 7B HONG KONG CHINA |
| DENISE L. K. WONG | 271 WEST 47TH STREET APARTMENT 10K NEW YORK NY 10036 |
| DENISE L. KIANG | 777 AVENUE OF THE AMERICAS APT 11E NEW YORK NY 10001-6322 |
| DENISE LOPEZ LEON | 6409 S POTOMAC ST CENTENNIAL CO 801112455 |
| DENISE LOPEZ LEON | 6409 S POTOMAC ST ENGLEWOOD CO 801112455 |
| DENISE M RANDALL | 50 TOLLGATE ROAD WETHERSFIELD CT 06109 |
| DENISE M TERRANOVA-SILVA | 21345 LONGLEAF MISSION VIEJO CA 92692 |
| DENISE MARIE MECCA | 2015 DAVIS AVENUE GERING NE 69341 |
| DENISE MARIE MECCA | 2015 DAVIS AVE GERING NE 69341-1830 |
| DENISE MCGROTTY | 22 CROSSFORD DRIVE SUMMERSTON GLASGOW G23 5JT UK |
| DENISE MCGROTTY | 22 CROSSFORD DRIVE SUMMERSTON GLASGOW G23 5JT UNITED KINGDOM |
| DENISE MORAN | 208 ATLANTIC AVENUE STATEN ISLAND NY 10305 |
| DENISE RENE` EVERHART | 120140 VALLEY-HI DR. GERING NE 69341 |
| DENISE SAMSON | 340 W 86THE STREET APT. 4-A NEW YORK NY 10024 |
| DENISE SAMSON | 340 W 86TH ST APT 4A NEW YORK NY 10024-3166 |
| DENISE SLAUGHTER | 3311 STEUBEN ST EAST ORANGE NJ 07018 |
| DENISE SOTO | 43 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| DENISE STROHOFER | 40 LIVINGSTON LN MANALAPAN NJ 077262820 |
| DENISE VEGA | 1600 PARKVIEW AVENUE PHA BRONX NY 10461 |
| DENISE VEGA | 7682 FAWN LANE TOBYHANNA PA 18466 |
| DENISE WEAR | 25421 CHAMPLAIN ROAD LAGUNA HILLS CA 92653 |
| DENISE WEAR | 26 LOWER LAKE CT. CHICO CA 95928 |

| Claim Name | Address Information |
|---|---|
| DENISE WU | 2-3-22-202 NISHI KUNITACHI-SHI 13 186-0005 JAPAN |
| DENISE YVETTE LELL | PO BOX 85 WOODSBORO MD 21798 |
| DENISE YVETTE LELL | 349 WAFFORD CIR LEXINGTON NC 27292 |
| DENISE, JULIET B. | 7680 CLASSIC WAY ATLANTA GA 30350 |
| DENISHA DENNISON | TOWER 1 23B, HAMPTON PLACE 11 HOI FAN ROAD HONG KONG |
| DENISHA DENNISON | BELL HEIM ROPPONGI RM#305 3-6-16 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DENISHA DENNISON | BELL HEIM #305 3-6-16 MINATO-KU 13 106-0032 JAPAN |
| DENISON UNIVERSITY | PO BOX D GRANVILLE OH 10707 |
| DENISON UNIVERSITY | PO BOX 716 GRANVILLE OH 43023 |
| DENISON, DALE L | 5273 MONTECITO DR BAKERSFIELD CA 93306 |
| DENISON-BICKETT, CARLA S. | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| DENIZ ORGA | 93 BASIN APPROACH LIMEHOUSE LONDON E14 7JB UNITED KINGDOM |
| DENIZ ORGA | 93 BASIN APPROACH LIMEHOUSE LONDON,ANT E14 7JB UNITED KINGDOM |
| DENIZBANK AS | ATTN: MR. CEM KOKSAL BUYUKDERE CAD. NO: 110 ESENTEPE - ISTANBUL TURKEY |
| DENKI TSUSHIN KYOKAI | TOKYO OPERA CITY TOWER 13F 3-20-2 NISHI SHINJUKU SHINJUKU-KU 13 163-1455 JAPAN |
| DENKLAU, MICHAEL | 747 S. OAK LN. BLUE GRASS IA 52726 |
| DENKLAU,MICHAEL A. | 225 FRONT STREET APT. 3S NEW YORK NY 10038 |
| DENMAN,KATHRYN ELIZABETH | 3 RAGLAN ROAD BROMLEY KENT BR2 9NN UNITED KINGDOM |
| DENMARK, DAVID M | 12 GIDEON REYNOLDS ROAD CROSS RIVER NY 10518-1120 |
| DENNETT,MATTHEW K. | 100 WEST 26TH STREET APARTMENT 11C NEW YORK NY 10001 |
| DENNEY, NORMAN | 7804 MARY SUE DR LOUISVUILLE KY 40291 |
| DENNIS CARVALHO | 701, D WING, VARUN APTS GANESH PETH LANE DADAR WEST DADAR (WEST) MH 400028 INDIA |
| DENNIS CARVALHO | 1503, F WING, RAJ LEGACY SURYA NAGAR, LBS MARG, VIKHROLI (WEST) MH 400079 INDIA |
| DENNIS CARVALHO | 304, BLDG 3, MANAS ANAND, DONGARI PADA, GODBUNDER ROAD, PO KASARVADAVLI, THANE (WEST) 400601 INDIA |
| DENNIS CARVALHO | 304, BLDG 3, MANAS ANAND, DONGARI PADA, GODBUNDER ROAD, PO KASARVADAVLI, THANE (WEST) MH 400601 INDIA |
| DENNIS DEMPSEY | 453 E 14TH ST APT 8G NEW YORK NY 10009-2828 |
| DENNIS DEMPSEY | 455 PARK AVENUE S., #401 NEW YORK NY 10016 |
| DENNIS DUNEGAN | 11462 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| DENNIS DUNEGAN | 11462 ARBORSIDE BEND WAY WINDERMERE FL 34786-6403 |
| DENNIS DUNEGAN | 1200 S SHENANDOAH ST APT 204 LOS ANGELES CA 90035-2265 |
| DENNIS FORSMAN | 10 CROYDON HOUSE WOOTTON STREET LONDON SE1 8TS UNITED KINGDOM |
| DENNIS FORSMAN | FORSET COURT, FLAT 99 140 EDGWARE ROAD LONDON W2 2RF UNITED KINGDOM |
| DENNIS GLENN WILSON | 209 GREENFIELD ROAD SHOREWOOD IL 60431 |
| DENNIS J. O'DONNELL | 219 UPNOR ROAD BALTIMORE MD 21212 |
| DENNIS JINSI WANG | 2967 NORWALK CT AURORA IL 60504 |
| DENNIS JOHN WALTER | 6980 ROOKS COURT #305 FREDERICK MD 21703 |
| DENNIS JOHN WALTER | 17803 SINTER WAY HAGERSTOWN MD 217406393 |
| DENNIS JOSE | 25 RIVERDRIVE SOUTH APT 2705 JERSEY CITY NJ 07310 |
| DENNIS KAMPER | 7 HIGH STREET DODDINGTON MARCH PE15 0TF UK |
| DENNIS KAMPER | 7 HIGH STREET DODDINGTON MARCH,CAMBS PE15 0TF UNITED KINGDOM |
| DENNIS L. BONNER | 1955 FILLMORE ST NE MINNEAPOLIS MN 55418-4607 |
| DENNIS LIN | 55 RIVER DRIVE SOUTH APT 1505 JERSEY CITY NJ 07310 |
| DENNIS LOCK AND KEY SERVICES | 137-139 WOOD STREET WALTHAMSTOW LONDON E17 3LX UK |
| DENNIS LOCK AND KEY SERVICES | 137-139 WOOD STREET WALTHAMSTOW LONDON E17 3LX UNITED KINGDOM |
| DENNIS MCCAFFERTY IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |

| Claim Name | Address Information |
| --- | --- |
| DENNIS N. NITKA JR. | 4 OAKWOOD LN RUMSON NJ 07760-1309 |
| DENNIS NG | FRENCIA AZABU #202 ROPPONGI 4-2-5 MINATO-KU 13 106-0032 JAPAN |
| DENNIS NG | IUJ, SD3-302 777 KOKUSAI-CHO MINAMIUONUMA-SHI 15 949-7277 JAPAN |
| DENNIS PUI YAN LEE | BLOCK 31, 10/F BAGUIO VILLA HONG KONG ISLAND HONG KONG |
| DENNIS PUI YAN LEE | 239 PARK AVENUE SOUTH APT 10B NEW YORK NY 10003 |
| DENNIS RODGERS RAINEY | 10200 PARK MEADOWS DR #226 LITTLETON CO 80124 |
| DENNIS RODGERS RAINEY | 533 NE HOLLADAY ST APT 403 PORTLAND OR 97232-2086 |
| DENNIS SHANLEY | 41 KANE STREET LINDENHURST NY 117 |
| DENNIS SHIM | 281 UNDERCLIFF AVE APT 2R EDGEWATER NJ 07020-1119 |
| DENNIS SHIM | 615 FORD WASHINGTON AVE. APT 5A NEW YORK NY 10040 |
| DENNIS SHIM | 701 W 189TH ST APT 2G NEW YORK NY 10040 |
| DENNIS TAN | 6-5-27-301 AKASAKA MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| DENNIS TAN | 6-5-27-301 AKASAKA MINATO-KU 107-0052 JAPAN |
| DENNIS TAN | 6-5-27-301 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| DENNIS TOM | 24 TRALEE ROAD HAZLET NJ 07730 |
| DENNIS TOM | 237 NINTH AVENUE APARTMENT 1B NEW YORK NY 10001 |
| DENNIS WENTZEL | GEUZENKADE 97C 1056LB FRANKENSTRAAT AMSTERDAM 1060 SE NETHERLANDS |
| DENNIS, BRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DENNIS, CHRIS | 85 WESTWOOD DRIVE #109 WESTBURY NY 11590 |
| DENNIS, CHRIS | 85 WESTWOOD DRIVE APT 109 WESTBURY NY 11590 |
| DENNIS, CHRISTOPHER | 1 WESTFIELD AVENUE HERTS HARPENDEN AL5 4HN UNITED KINGDOM |
| DENNIS, DAPHNE | 16/828 MHB COLONY KHERNAGAR ROAD BANDRA EAST MH MUMBAI 400-0051 INDIA |
| DENNIS, ELAINE J | 6 BELVEDERE LANE BLUFFTON SC 29909 |
| DENNIS, JANELLE | 1313 WEST BORCHARD SANTA ANA CA 92704 |
| DENNIS, KEEGAN | B/8 SHARON ROSE, TANK ROAD ORLEM MALAD (W) MH MUMBAI 400064 INDIA |
| DENNIS, LINDA K | P.O. BOX 2982 BOSTON MA 02101 |
| DENNIS, RICHARD | 9 SHERMAN PLACE FAIR LAWN NJ 07410 |
| DENNIS,BRANDON KEITH | 7111 BON VILLA CIR LA PALMA CA 906231167 |
| DENNIS,CHRISTOPHER | 1 WESTFIELD AVENUE HARPENDEN, HERTS AL5 4HN UNITED KINGDOM |
| DENNIS,DAPHNE | 16/828 MHB COLONY KHERNAGAR ROAD BANDRA EAST MUMBAI MH 400-0051 INDIA |
| DENNIS,JANELLE MARIE | 1368 ROYAL TROON DRIVE CASTLE ROCK CO 80104 |
| DENNIS,KEEGAN | B/8 SHARON ROSE, TANK ROAD ORLEM MALAD (W) MUMBAI MH 400064 INDIA |
| DENNIS,ROBERT T | 4905 FRANKLIN STREET HARRISBURG PA 17111 |
| DENNIS,SANDEE | 11688 SILVERGATE DR DUBLIN CA 94568 |
| DENNISON, DENISHA | TOWER 1 23B, HAMPTON PLACE 11 HOI FAN ROAD K TAI KOK TSUI HONG KONG |
| DENNISON, GLYNIS | 2 BIRDHURST PORTLEY WOOD ROAD SURREY WHYTELEAFE CR3 0BQ UNITED KINGDOM |
| DENNISON, WILLIAM ERIC | 4234 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| DENNISON,DENISHA | TOWER 1 23B, HAMPTON PLACE 11 HOI FAN ROAD TAI KOK TSUI, K HONG KONG |
| DENNISON,GLYNIS | 2 BIRDHURST PORTLEY WOOD ROAD WHYTELEAFE, SURREY CR3 0BQ UNITED KINGDOM |
| DENNISON,KATHERYN | 141 WINDSOR DRIVE NASHVILLE TN 37205 |
| DENNISTON,ELIZABETH F. | 1560 FRIST CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| DENNY SARMIENTO | 47-06 46TH STREET APT. C10 WOODSIDE NY 11377 |
| DENNY, HENRY A | 933 SOUTH AVENUE WEST WESTFIELD NJ 07090 |
| DENNY, JOSEPH | 108 CHENOWETH DR SIMPSONVILLE SC 29681 |
| DENNY, LAURI L | 7811 BOYLSTON CT DUBLIN OH 43016 |
| DENNY, LINDA M | 3911 GLENWOOD ROAD BROOKLYN NY 11210-2020 |
| DENO'S WONDER WHEEL PARK | 1025 BOARDWALK BROOKLYN NY 11224 |
| DENOISEUX,VINCENT | 14 RUE FERDINAND FABRE PARIS 75 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| DENOLA, JOSEPH A | 438 MOUNTAIN AVE WASHINGTON TOWNSHIP NJ 07675 |
| DENRYOKU JIJI TSUSHIN SHA | NBC NISHISHINBASHI BLDG 2-5-10 NISHISHINBASHI MINATO-KU 105-0003 JAPAN |
| DENRYOKU JIJI TSUSHIN SHA | NBC NISHISHINBASHI BLDG 2-5-10 NISHISHINBASHI MINATO-KU 13 105-0003 JAPAN |
| DENSHI JOHO GIJUTSU SANGYO KYOKAI | MITSUI SUMITOMO KAIJYO SURUGADAI BEKKAN BLDG 3F, 3-11 KANDASURUGADAI,CHIYODA-KU TOKYO NA JAPAN |
| DENSHI JOHO GIJUTSU SANGYO KYOKAI | MITSUI SUMITOMO KAIJYO SURUGADAI BEKKAN BLDG 3F 3-11 KANDASURUGADAI CHIYODA-KU TOKYO 13 NA JAPAN |
| DENSHI JOURNAL | 2-18-7 KOENJI KITA SUGINAMI-KU 166-0002 JAPAN |
| DENSHI JOURNAL | 2-18-7 KOENJI KITA SUGINAMI-KU 13 166-0002 JAPAN |
| DENSON DANIEL | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD VASAI (W), DIST:THANE. MH 401202 INDIA |
| DENSON DANIEL | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD VASAI (W), DIST:THANE. MUMBAI MH 401202 INDIA |
| DENSON, FRANK C | 719 MOUNTAIN OAKS PKWY STONE MOUNTAIN GA 30087 |
| DENT JR, GLORIA G | 4333 N OCEAN BLVD #AS2 DELRAY BEACH FL 33483 |
| DENT, LAURA | FLAT 9 CLOISTERS COURT 174 ERITH ROAD KENT BARNEHURST DA7 6LE UNITED KINGDOM |
| DENT,LAURA | FLAT 9 CLOISTERS COURT 174 ERITH ROAD BARNEHURST, KENT DA7 6LE UNITED KINGDOM |
| DENTELLA SA | 7A, RUE DE SAVOIE GENEVE 1207 SWITZERLAND |
| DENTERLEIN, TIMOTHY | 545 ROCKDALE DRIVE SAN FRANCISCO CA 94127 |
| DENTON COUNTY DISTRICT CLERK | LINEBAGER GOOGAN BLAIR & SAMPSON OIL&GAS BLD #1300, 309 W 7TH ST. FT. WORTH TX 76102 |
| DENTON SALES & VINCENT | 5 AVENUE PERCIER PARIS 75008 FRANCE |
| DENTON WIDE SAPTE | 5 AVENUE PERCIER PARIS 75008 FRANCE |
| DENTON WILD SAPTE KAZAKHSTAN | 96 BAITURSYNOV STREET ALMATY 050022 KAZAKHSTAN |
| DENTON WILDE SAPTE | 5 CHANCERY LANE CLIFFORDS INN LONDON EC4A 1BU UK |
| DENTON WILDE SAPTE | 5 CHANCERY LANE CLIFFORDS INN LONDON EC4A 1BU UNITED KINGDOM |
| DENTON WILDE SAPTE | 1204, AL GHAITH TOWER HAMDAN STREET ABU DHABI 47656 UNITED ARAB EMIRATES |
| DENTON WILDE SAPTE & CO | LEGAL CONSULTANT SAPTE & CO AL GHAITH TOWER, HAMDAN STREET P.O. BOX 47656 U.A.E. ABU DHABI UNITED ARAB EMIRATES |
| DENTON WILDE SAPTE AND GUNER CONSULTANTS | LEVENT CADDESI  ALT ZEREN SOKAK NO 7 DAIRE 1 LEVENT INSTANBUL 34330 TURKEY |
| DENTON, CLAUDIA | 374 15TH AVE SAN FRANCISCO CA 94118 |
| DENTON, JOAN (FORMERLY JOAN ZABLOCKI) | 106 ALICIA DR. NORTH BABYLON NY 11703 |
| DENTON, RYAN R. | 367 E 4140 S APT. # 164 SALT LAKE CITY UT 84107 |
| DENTON,JIMI DYAN | 7166 E APPLETON CIR CENTENNIAL CO 801121170 |
| DENTON,RYAN R. | 367 E 4140 S APT 164 SALT LAKE CITY UT 841071738 |
| DENTSU TOKYO HONSHA | 1-8-1 HIGASHI SHINBASHI MINATO-KU 13 105-7001 JAPAN |
| DENVER 2008 CONVENTION HOST COMMITTEE | PO BOX 461301 DENVER CO 802465301 |
| DENVER ART MUSEUM | 100 WEST 14TH AVENUE PARKWAY DENVER CO 80204 |
| DENVER BOARD OF REALTORS | 4300 EAST WARREN AVENUE DENVER CO 80222-4900 |
| DENVER CENTER FOR THE PERFORMING | 1101 13TH STREET DENVER CO 80204-2104 |
| DENVER GOLD GROUP | 1675 LARIMER STREET SUITE 530 DENVER CO 80202 |
| DENVER INTERNATIONAL AIRPORT | 8500 PENA BOULEVARD - 8TH FLR FINANCE AOB DENVER CO 80249 |
| DENVER INVESTMENT ADVISORS | ATTN: JENNIFER SHANDRO 1225 17TH STREET SUITE 2600 DENVER CO 80202 |
| DENVER MARRIOTT SOUTH | 10345 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| DENVER METRO BOMA | 1600 BROADWAY SUITE  650 DENVER CO 80202 |
| DENVER PUBLIC LILBRARY FRIENDS | 10 W. 14TH AVENUE PARKWAY DENVER CO 80204 |
| DENVER PUBLIC SCHOOL EMPS PEN AND BEN | 50 SOUTH LASALLE ST B8 50 SOUTH LASALLE ST B8 CHICAGO IL 60675 |
| DENVER PUBLIC SCHOOLS FOUNDATION | 900 GRANT STREET SUITE 710 DENVER CO 80203 |
| DENVER RESCUE MISSION | 3501 E. 46TH AVENUE DENVER CO 80216 |

| Claim Name | Address Information |
|---|---|
| DENVER SECURITY SERVICES LLC | 1132 KINGSTON STREET AURORA CO 80010 |
| DENVER SECURITY TRADERS ASSOC INC | 1720 SO BELLAIRE ST., STE 110 DENVER CO 80222 |
| DENVER SECURITY TRADERS ASSOC INC | P.O. BOX 40 731 MILL CREEK ROAD DUMONT CO 80436 |
| DENVER UNITED LLC | 30100 TELEGRAPH ROAD SUITE 403 BINGHAM FARMS MI 48025 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER 1555 CALIFORNIA STREET SUITE 200 DENVER CO 80202 |
| DENVER URBAN RENEWAL AUTHORITY | CHIEF FINANCIAL OFFICER 1555 CALIFORNIA STREET SUITE 200 DENVER CO 80202 |
| DENVER WATER BOARD | DENVER WATER DENVER CO 80204-3412 |
| DENVER YELLOW CAB | 7500 E. 41ST AVENUE DENVER CO 80216 |
| DEO, MADHUMITA | SAKSHEP' RL 156 MIDC RESIDENTIAL ZONE MILAPNAGAR MH THANE DISTRICT INDIA |
| DEO, PRAVIN V. | 8 MOUNTAIN LAUREL RD MORGANVILLE NJ 07751 |
| DEO, SANMEET V | 102-35 67TH ROAD APT# 1L FOREST HILLS NY 11375 |
| DEO,MADHUMITA | 'SAKSHEP' RL 156 MIDC RESIDENTIAL ZONE MILAPNAGAR THANE DISTRICT MH INDIA |
| DEOGRATIAS, GLADNESS | 113 FELIXSTOWE COURT FISHGUARD WAY DOCKLANDS LONDON E16 2RS UNITED KINGDOM |
| DEOGRATIAS,GLADNESS | 113 FELIXSTOWE COURT FISHGUARD WAY DOCKLANDS LONDON, GT LON E16 2RS UNITED KINGDOM |
| DEOKAR,ABHISHEK | FLAT NO 202, SKYLINE VILLA, NEAR HIRANANDANI HOSPITAL POWAI, MUMBAI 400076 INDIA |
| DEOKUMAR RAGHUNATH | 114-41 149TH AVENUE SOUTH OZONE PARK NY 11420 |
| DEON S HERBERT | 238 S. PERSHING AVENUE BETHPAGE NY 11714 |
| DEON S HERBERT | PO BOX 131 BETHPAGE NY 11714 |
| DEOPARE, SANJAY | 12 CARDIFF COURT WEST WINDSOR NJ 08550 |
| DEORA, SHARRAN | QUAD I HUNT 3006 1999 BURDETT AVE TROY NY 12180 |
| DEORA, SHARRAN | WARREN 213 1999 BURDETT AVENUE TROY NY 12180 |
| DEORA, SHARRAN | RENSSELAER POLYTECHNIC INSTITUTE 110 8TH STREET TROY NY 12180-3590 |
| DEORA,SHARRAN | 105 WEST 55TH APT. 9D NEW YORK NY 10019 |
| DEORAY, RAVINDRA | 270 LUIS MUNOZ MARIN BLVD APARTMENT 11C JERSEY CITY NJ 07302 |
| DEORE, SUSHIL | (C/O)401/PLOT NO.118 SAI APARTMENT SEAWOODS, NERUL MH NAVI MUMBAI 400706 INDIA |
| DEORE,SUSHIL | (C/O)401/PLOT NO.118 SAI APARTMENT SEAWOODS, NERUL NAVI MUMBAI MH 400706 INDIA |
| DEOTARASE, SHREYA | 8, WARDS WHARF APPROACH LONDON E16 2EY UNITED KINGDOM |
| DEOTARASE,SHREYA | 8, WARDS WHARF APPROACH LONDON, GT LON E16 2EY UNITED KINGDOM |
| DEOTERIS, ALEX | 324 WEST 84TH APT 111 NEW YORK NY 10024 |
| DEPALMA, DAVID F. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10038 |
| DEPALMA, PATRICK | 28 LENNUX AVE RUMSON NJ 07760 |
| DEPALO, VITO J | 114 BRIARCLIFF DRIVE MORGANVILLE NJ 07751-2051 |
| DEPALO, VITO J. | 114 BRIARCLIFF DRIVE MORGANVILLE NJ 07751 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARLYAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF BANKING | 17 N SECOND STREET SUITE 1300 HARRISBURG PA 17101 |
| DEPARTMENT OF BANKING | 2601 N. LAMAR BLVD AUSTIN TX 78705 |
| DEPARTMENT OF BANKING & FINANCE | P.O. BOX 95006 LINCOLN NE 68509 |
| DEPARTMENT OF BANKING &FINANCE STATE OF | 101 EAST GAINES STREET TALLAHASSEE FL 32399-0350 |
| DEPARTMENT OF BANKING AND FINANCE | 2990 BRANDYWINE ROAD SUITE 200 ATLANTA GA 30341 |
| DEPARTMENT OF BANKING AND FINANCE STATE | 2990 BRANDYWINE ROAD STE# 200 ATLANTA GA 30341-5565 |
| DEPARTMENT OF BANKING AND INSURANCE | 20 WEST STATE STREET PO BOX 325 TRENTON NJ 08625 |
| DEPARTMENT OF BANKING, | DIVISION OF SECURITIES 260 CONSTITUTION PLAZA HARTFORD CT |
| DEPARTMENT OF BANKING, | DIVISION OF SECURITIES 101 EAST GAINES STREET TALLAHASSEE FL |
| DEPARTMENT OF BANKING, INSURANCE, | SECURITIES & HEALTH CARE ADMIN (BISHCA) 89 MAIN STREET MONTEPELIER VT 05620-3101 |
| DEPARTMENT OF BUILDINGS | 280 BROADWAY-ELEVATOR DIVISION NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF BUSINESS REGULATION | 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF BUSINESS REGULATION | DEPARTMENT OF BUSINESS REGULATION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN |
| DEPARTMENT OF COMMERCE | 1401 CONSTITUTION AVE., NW WASHINGTON DC 20230 |
| DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS 77 S. HIGH STREET, 21ST FLOOR COLUMBUS OH 43215 |
| DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST SUITE 500 ST. PAUL MN 55101 |
| DEPARTMENT OF COMMERCE | DIVISION OF SECURITIES P.O. BOX 146760 SALT LAKE CITY UT 84114-6760 |
| DEPARTMENT OF COMMERCE & | INSURANCE STATE OF TENNESSEE 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-0575 |
| DEPARTMENT OF COMMERCE & INSURANCE | SECURITIES DIVISION SUITE 680, 6TH FLOOR 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243-0575 |
| DEPARTMENT OF COMMERCE AND | INSURANCE DIVISION-EXAM BRANCH P.O. BOX 3614 HONOLULU HI 86811 |
| DEPARTMENT OF COMMERCE AND | 1010 RICHARDS ST BUSINESS REGISTRATION DIVISION ANNUAL REPORTS HONOLULU HI 96811 |
| DEPARTMENT OF COMMERCE AND | P.O. BOX 11360 HONOLULU HI 96811 |
| DEPARTMENT OF COMMERCE AND | BUSINESS REGISTRATION DIVISION ANNUAL REPORT FILINGS 335 MERCHANT STREET HONOLULU HI 96811 |
| DEPARTMENT OF COMMERCE AND  CONSUMER AFFAIRS | BUSINESS REGISTRATION DIVISION KING KALAKAUA BUILDING 335 MERCHANT STREET, RM. 201 HONOLULU HI 96813 |
| DEPARTMENT OF COMMERCE, DIVISION | OF BANKING, SECURITIES & CORPORATIONS 550 WEST SEVENTH AVENUE, SUITE 1940 ANCHORAGE AK |
| DEPARTMENT OF CORPORATIONS | ATTN:  ACCOUNTING OFFICE 1515 K STREET, SUITE 200 SACRAMENTO CA 95814 |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION 320 WEST 4TH STREET, SUITE 750 LOS ANGELES CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION 1515  K STREET, SUITE 200 SACRAMENTO CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION 71 STEVENSON STREET, SUITE 2100 SAN FRANCISCO CA |
| DEPARTMENT OF CORPORATIONS, | SECURITIES REGULATION DIVISION 1350 FRONT STREET, ROOM 2034 SAN DIEGO CA |
| DEPARTMENT OF FINANCE | 800 PARK BLVD SUITE 200 BOISE ID 83712 |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX BOX 919 LITTLE ROCK AR 72203 |
| DEPARTMENT OF FINANCE, SECURITIES BUREAU | 800 PARK BLVD., SUITE 200 PO BOX 83720 BOISE ID |
| DEPARTMENT OF FINANCIAL AND PROFESSIONAL | DIVISION OF BANKING ATTN: FISCAL DIVISION 2ND FLOOR 320 WEST WASHINGTON ST SPRINGFIELD IL 62786 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF SECURITIES 1025 CAPITAL CENTER DRIVE, SUITE 200 FRANKFORT KY |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 414 UNION STREET SUITE 1000 NASHVILLE TN 37219 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN ST. SUITE 300 INDIANAPOLIS IN 46204 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DIVISION OF SECURITIES ATTN:  PATRICIA STRUCK P.O. BOX 1768 MADISON WI 53701-1768 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 345 W WASHINGTON AVENUE MADISON WI 53703 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2000 SCHAFER STREET SUITE G BISMARCK ND 58501 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET SUITE 201 SALT LAKE CITY UT 84111 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 2910 N. 44TH STREET SUITE 310 PHOENIX AZ 85018 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 1810 13TH STREET SACRAMENTO CA 95811 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | SECURITIES DIVISION P.O. BOX 9033 OLYMPIA WA 98507-9033 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF FINANCIAL SVCS STATE OF | 200 E. GAINES ST SUITE 526 OFFICE OF FINANCIAL REGULATON TALLAHASSEE FL 32399-0379 |
| DEPARTMENT OF HOUSING & URBAN | FHA MORTGAGE DEPT 1000 N WEST STREET WILMINGTON DE 19801-1050 |
| DEPARTMENT OF HOUSING & URBAN | GINNIE MAE SPECIAL PROJECTS GROUP 40 BEARING POINT INC 1915 B CHAIN BRIDGE PD |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF HOUSING & URBAN | PMB 701 MCLEAN VA 22102 |
| DEPARTMENT OF HOUSING & URBAN | PO BOX 100170 ATLANTA GA 30384 |
| DEPARTMENT OF INSURANCE | 1400 L. STREET-SUITE 400 WASHINGTON DC 20005 |
| DEPARTMENT OF INSURANCE | P.O. BOX 4001 JEFFERSON CITY MO 65102 |
| DEPARTMENT OF JUSTICE, | DIVISION OF SECURITIES CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET WILMINGTON DE |
| DEPARTMENT OF LABOR & INDUSTRIES | BANKRUPTCY UNIT PO BOX 44171 OLYMPIA WA 98504-4171 |
| DEPARTMENT OF LAW AND PUBLIC SAFETY | BUREAU OF SECURITIES P.O. BOX 47029 NEWARK NJ 07101 |
| DEPARTMENT OF MOTOR VEHICLES | DRIVER AND VEHICLE RECORDS DIVISION 301 CENTENNIAL MALL S BOX94789 LINCOLN NE 68509 |
| DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF SECURITIES | SUITE 860, FIRST NATIONAL CENTER 120 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF THE SECRETARY OF STATE | SECURITIES DIVISION P.O. BOX 29622 RALEIGH NC 27626-0622 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON, D.C. 20220 |
| DEPASQUAL, JOHN J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DEPASQUALE,AMBER LYNNE | 70 MORGAN PLACE APT 4 NORTH ARLINGTON NJ 07031 |
| DEPASQUALE,DARIN | 4-18-26-101 NISHI AZABU MINATO-KU 13 JAPAN |
| DEPASQUALE,MATTHEW L | 82 WINGRA AVE RUTHERFORD NJ 07070 |
| DEPAUL UNIVERSITY | 25 JACKSON BLVD CAN1910 CHICAGO IL 60604 |
| DEPAUL UNIVERSITY | OFFICE OF DEVELOPMENT 1 EAST JACKSON BOULEVARD CHICAGO IL 60604 |
| DEPAULIS, RICHARD | 1611 ARGYLE RD. WANTAGH NY 11793 |
| DEPAUW UNIVERSITY | PO BOX 37300 SEMINARY STREET GREENCASTLE IN 24061 |
| DEPESTRE, ALESSANDRA | PAID DETAIL UNIT ONE POLICE PLAZA ATTN NADINE POPE NEW YORK NY 10007 |
| DEPESTRE, ALESSANDRA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DEPEUGH, TIMOTHY | HIRO-O 3-4-1 #1-201 13 SHIBUYA-KU 150-0012 JAPAN |
| DEPEUGH,TIMOTHY | HIRO-O 3-4-1 #1-201 SHIBUYA-KU 13 150-0012 JAPAN |
| DEPFA ACS BANK | ATTN:CONTROL INTERNATIONAL HOUSE 3 HARBOURMASTER PLACE IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | ATTN: CONTROL SETTLEMENTS NO 1COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | ATTN: JOAN DOYLE 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | C/O DEPFA BANK PLC, LONDON BRANCH 104 WIGMORE STREET LONDON W1U 1QY UNITED KINGDOM |
| DEPFA BANK PLC | DEPFA BANK PLC. NICOSIA BRANCH 10 DIOMIDOUS STREET 3RD FLOOR CY-2024 NI CYPRUS |
| DEPFA BANK PLC | DEPFA BANK PLC IFSC DUBLIN 1 IRELAND |
| DEPFA BANK PLC | ATTN: JOAN DOYLE 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA BANK PLC | 105 WIGMORE STREET LONDON W1U 10Y UNITED KINGDOM |
| DEPFA BANK PLC | ATTN: ULRICH VOLLMER DEPFA BANK PLC TOKYO BRANCH 2-5-1 ATAGO MINATO-KU TOKYO 105-6241 JAPAN |
| DEPFA BANK PLC | ULRICH VOLLMER DEPFA BANK PLC TOKYO BRANCH 2-5-1 ATAGO MINATO-KU TOKYO 105-6241 JAPAN |
| DEPFA BANK PLC | 570 LEXINGTON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| DEPFA BANK PLC | AN DER WELLE 5 FRANKFURT 60322 GERMANY |
| DEPFA DEUTSCHE PFANDBRIEFBANK AG | ATTN:OPERATIONS C/O DEUTSCHE PFANDBRIEF-UND HYPOTHEKENBANK AG PAULINESTRASSE 15 65189 WIESBADEN GERMANY |
| DEPFA DEUTSCHE PFANDBRIEFBANK AG | C/O DEPFA-BANK, LONDON OFFICE 38 LOMBARD STREET LONDON EC3V 935 UNITED KINGDOM |
| DEPFA-BANK EUROPE PLC (DO NOT USE) | 38 LOMBARD STREET LONDON EC3B 9BS UNITED KINGDOM |
| DEPHILLIPPO GROUP INC | 1111 BEACON STREET UNIT 4 NEWTON MA 02461 |

| Claim Name | Address Information |
|---|---|
| DEPIETTO, COSIMO | 3923 STRATFIELD DR NEWPORT RICHEY FL 34652 |
| DEPINTO, DAVID | 1 CAREN COURT SYOSSET NY 11791 |
| DEPIRRI, JOSEPH M | 414 W 54TH STREET 1C NEW YORK NY 10019-4442 |
| DEPOSITORY TRUST & CLEARING CORPORATION | 55 WATER STREET INVENTORY MGMT DEPT-25TH FLOOR ATTN:  EDWIN JIMENEZ NEW YORK NY 10041 |
| DEPOSITORY TRUST CO | TREASURERS DEPARTMENT 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CO | P.O. BOX 27590 NEW YORK NY 10087-7590 |
| DEPPRICH, ELISABETH | MICHAEL-REHM-STR. 12 MEMMINGEN 87700 GERMANY |
| DEPRIETO, JAIME M | 3888 LA JOLLA VILLAGE DR LA JOLLA CA 92037 |
| DEPRINCE, RACE & ZOLLO, INC. | ATTN: ANGELA  PETRUCELLY 250 PARK AVENUE SOUTH SUITE 250 WINTER PARK FL 32789 |
| DEPRINCE, RACE & ZOLLO, INC. | 250 PARK AVENUE SOUTH SUITE 250 WINTER PARK FL 32789 |
| DEPRINCE, RACE & ZOLLO, INC. | 201 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| DEPSA, SOCIEDADA ANONIMA DE SEGUROS Y REASEGUROS | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| DEPT OF  HOMELAND SECURITY | USCIS 24000 AVILA RD LAGUNA NIGUEL CA 92677 |
| DEPT OF BANKING AND CONSUMER FINANCE | 501 N. WEST STREET 901 WOOLFOLK BUILDING SUITE A JACKSON MS 39225 |
| DEPT OF COMMERCE AND CONSUMER AFFAIRS | HOUSE AND COURT HOUSE 335 MERCHANT STREET HONOLULU HI |
| DEPT OF CONSUMER & BUSINESS SERVICES | DIV. OF FINANCE & CORP. SECURITIES 350 WINTER ST. NE, RM. 410 SALEM OR 97301-3881 |
| DEPT OF EDUCATION ARCHDIOCESE OF NY | 1011 FIRST AVENUE NEW YORK NY 10022 |
| DEPT OF FINANCIAL INSTITUTIONS | P.O. BOX 1768 MADISON WI 53701-1768 |
| DEPT OF FINANCIAL INSTITUTIONS | DIV OF CORPORATE & CONSUMER P.O. BOX 7846 MADISON WI 53707-7846 |
| DEPT OF INSURANCE, SECURITIES & BANKING | 810 FIRST STREET, NE SUITE 701 WASHINGTON DC 20002 |
| DEPT OF LABOR, LICENSING, AND REGULATION | 500 NORTH CALVERT STREET #401 BALTIMORE MD 21202 |
| DEPT. OF COMMERCE, STATE OF ALASKA | DIVISION OF BANKING, SECURITIES, AND CORPORATIONS 150 THIRD STREET JUNEAU AK 99801 |
| DEPT. OF LABOR | 200 CONSTITUTION AVENUE NW WASHINGTON DC 20210 |
| DEPT. OF LABOR | DFVC PROGRAM DOL P.O. BOX 70933 CHARLOTTE NC 28272-0933 |
| DEPT. OF REVENUE AND REGULATION | SECURITIES DIVISION 445 EAST CAPITOL AVENUE PIERRE SD 57501-3185 |
| DER EUROPAEISCHE HOF HOTEL EUROPA HEIDEL | POSTFACH 102160 HEIDELBERG 69011 GERMANY |
| DERAG HOTEL | GROSSER HASENPFAD 141-145 FRANKFURT / MAIN HE 60598 GERMANY |
| DERAG HOTEL | GROAYER HASENPFAD 141-145 FRANKFURT / MAIN HE 60598 GERMANY |
| DERBYSHIRE, GARETH | 47 OAKWOOD PARK ROAD LONDON N14 6QD UNITED KINGDOM |
| DERBYSHIRE,GARETH | 47 OAKWOOD PARK ROAD LONDON, GT LON N14 6QD UNITED KINGDOM |
| DERE, AJAY | 102, 1ST FLOOR, NEELAM APARTMENT, PLOT NO B-15, SEC-29, AGROLI, CBD BELAPUR CHARNI ROAD(E), MH NAVI MUMBAI 400614 INDIA |
| DERE,AJAY | 102, 1ST FLOOR, NEELAM APARTMENT, PLOT NO B-15, SEC-29, AGROLI, CBD BELAPUR, CHARNI ROAD (E) NAVI MUMBAI MH 400614 INDIA |
| DEREJSKI, TOMASZ FILIP | HOMBURGER STR. 26 HE FRANKFURT AM MAIN 60486 GERMANY |
| DEREJSKI,TOMASZ FILIP | HOMBURGER STR. 26 FRANKFURT AM MAIN HE 60486 GERMANY |
| DEREK A. PHELPS | 4117 E. MERCER LANE PHOENIX AZ 85028 |
| DEREK A. PHELPS | PO BOX 1056 LAVEEN AZ 853390770 |
| DEREK A. WINTHROP | 203 EAST 72ND ST APT 5D NEW YORK NY 10021 |
| DEREK A. WINTHROP | 203 E 72ND ST APT 5D NEW YORK NY 10021-4563 |
| DEREK ALEXANDER | TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| DEREK ALEXANDER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEREK BURRIDGE (WHOLESALE) LTD | AWARDS HOUSE,UNIT 15,THE METRO CENTRE SPRINGFIELD ROAD HAYES, MDDSX UB4 0LE UNITED KINGDOM |
| DEREK C. H. HA | 1601 MAPLE RIDGE DRIVE MISSISSAUGA ON L4W 3V8 CANADA |

| Claim Name | Address Information |
|---|---|
| DEREK CATER | 190 ALICANTE AISLE IRVINE CA 92614 |
| DEREK CURRIE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEREK DEI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DEREK DEI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEREK ELLER GALLERY | 615 WEST 27TH STREET NEW YORK NY 10001 |
| DEREK FISHER | 558 W ARMITAGE AVE # 2A CHICAGO IL 60614-4550 |
| DEREK FLYNN | GREENUAN KNOCKANILLAUN BALLINA,MAYO IRELAND |
| DEREK FLYNN | INTERVIEWEE COSTS ONLY 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEREK FRENCH | 40 WESTMINSTER DR CROTON HDSN NY 10520-1012 |
| DEREK J. WARREN | 7162 SE STELLA CRT HILLSBORO OR 97123 |
| DEREK J. WARREN | 49 SE OLIVEWOOD ST HILLSBORO OR 97123 |
| DEREK J. WARREN | 20060 NW MANCHESTER HILLSBORO OR 97124 |
| DEREK J. WARREN | 4261 NE MEADOW LN HILLSBORO OR 97124 |
| DEREK JULIAN VILLARUEL | 21 CORFTON ROAD EALING LONDON W5 2HP UNITED KINGDOM |
| DEREK JULIAN VILLARUEL | 21 CORFTON ROAD EALING LONDON W5 2HP UK |
| DEREK JULIAN VILLARUEL | 21 CORFTON ROAD EALING LONDON W5 2HP UNITED KINGDOM |
| DEREK KAKNES | 77 ELDRIDGE ROAD YORK ME |
| DEREK LAWSON | 3781 LERNER HALL NEW YORK NY 10027 |
| DEREK MOELLER | 722 CLARK ST. APT. 206 EVANSTON IL 60201 |
| DEREK MOELLER | 400 N MCCLURG CT APT 3216 CHICAGO IL 60611-4386 |
| DEREK PARK | 106 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| DEREK PARK | 106 CENTRAL PARK SOUTH APT. 5B NEW YORK NY 10019 |
| DEREK R. KAMM | 259 PINE ACRES BLVD DIX HILLS NY 11746 |
| DEREK ROGERS | 2650 CEDAR SPRINGS RD APT 3314 DALLAS TX 75201-1445 |
| DEREK SCHNEIDER | 50 STONE STREET, 3RD FLOOR NEW YORK NY 10004 |
| DEREK SCHNEIDER | N70W14619 TERACE DR MENOMONEE FLS WI 530510929 |
| DEREK SHEEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DEREK SHEEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEREK TERENZIO | 11W. 69TH STREET APT 8C NEW YORK NY 10023 |
| DEREK THOMPSON | 6 BRANCH LN STAMFORD CT 06903-3537 |
| DEREK WALKER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEREK WALKER | 12 RUE SAINT-LOUIS FONTAINEBLEAU 77300 FRANCE |
| DEREK WALKER | 12 RUE SAINT-LOUIS FONTAINEBLEAU 77 77300 FRANCE |
| DERENE THOMAS | 6917 SAN BRUNO DR. BUENA PARK CA 90620 |
| DERGUNOVA, DARIA | FLAT 16 18 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| DERGUNOVA,DARIA | FLAT 16 18 PHILBEACH GARDENS LONDON, GT LON SW5 9DY UNITED KINGDOM |
| DERIEG, MICAH | 10233 URAVAN ST. COMMERCE CITY CO 80022 |
| DERIEG,MICAH I | 10233  URAVAN ST. COMMERCE CITY CO 80022 |
| DERIVAL,PATRICIA E | 345 PARKER TRAIL PO BOX 1693 ALBRIGHTSVILLE PA 18210 |
| DERIVATECH CONSULTING | ATTN: GENERAL COUNSEL OR PRESIDENT 223 W. JACKSON BLVD., SUITE. 802 CHICAGO IL 60606 |
| DERIVATECH CONSULTING | ATTN: GENERAL COUNSEL OR PRESIDENT 3525 WEST PETERSON AVE., SUITE 415 CHICAGO IL 60659 |
| DERIVATECH CONSULTING, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 3525 WEST PETERSON AVE. SUITE 415 CHICAGO IL 60659 |
| DERIVATIVE APPOINTMENTS LIMITED | 7 BRENTON HOUSE LONDON EC2Y 8DQ UK |
| DERIVATIVE APPOINTMENTS LIMITED | 7 BRENTON HOUSE LONDON EC2Y 8DQ UNITED KINGDOM |
| DERIVATIVE FITCH | ONE STATE STREET PLAZA 33RD FLOOR NEW YORK NY 10004 |
| DERIVATIVE FITCH | PO BOX 30781 NEW YORK NY 10087 |
| DERIVATIVE FITCH LTD | 101 FINSBURY PAVEMENT, LONDON EC2A 1RS UK |

| Claim Name | Address Information |
|---|---|
| DERIVATIVE FITCH LTD | 101 FINSBURY PAVEMENT, LONDON EC2A 1RS UNITED KINGDOM |
| DERIVATIVE FITCH RATINGS LTD | 101 FINSBURY PAVEMENT LONDON EC2A1RS UK |
| DERIVATIVE FITCH RATINGS LTD | 101 FINSBURY PAVEMENT LONDON EC2A1RS UNITED KINGDOM |
| DERIVATIVE PARTNERS MEDIA AG | SELNAUSTRASSE 2 ZURICH ZH 8001 SWITZERLAND |
| DERIVATIVE PARTNERS MEDIA AG | SPLUGENSTRASSE 10 ZURICH 8002 SWITZERLAND |
| DERIVATIVE PARTNERS MEDIA AG | SPLÜGENSTRASSE 10 ZURICH 8002 SWITZERLAND |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE LONDON E1 6AO UK |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE LONDON E1 0AO UNITED KINGDOM |
| DERIVATIVE SERVICES LLP | ONE BISHOPS SQUARE LONDON E1 6AO UNITED KINGDOM |
| DERIVATIVE SOLUTIONS INC | 55 W MONROE STREET SUITE 2825 CHICAGO IL 60603 |
| DERIVATIVE SOLUTIONS INC | 311 S. WACKER DRIVE 62ND FLOOR CHICAGO IL 60606 |
| DERIVATIVE SOLUTIONS INC | 311 S WACKER DR STE 6200 CHICAGO IL 60606-6695 |
| DERIVATIVE TRADING SYSTEMS | 112-114 GOSWELL ROAD LONDON EC1V 7DP UK |
| DERIVATIVE TRADING SYSTEMS | 112-114 GOSWELL ROAD LONDON EC1V 7DP UNITED KINGDOM |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRETON HOUSE LONDON EC2Y 8DQ UK |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRETON HOUSE LONDON UNITED KINGDOM |
| DERIVATIVES APPOINTMENTS LIMITED | 7 BRETON HOUSE LONDON EC2Y 8DQ UNITED KINGDOM |
| DERIVATIVES DOCUMENTATION LIMITED | 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| DERIVATIVES DOCUMENTATION LIMITED | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| DERIVATIVESEARCH, INC. | 300 PARK AVENUE SUITE 1700 NEW YORK NY 10022 |
| DERIVIUM CAPITAL & SECURITIES PVT LTD | 128, ATLANTA 209, NARIMAN POINT,MUMBAI-400021 MUMBAI MH 400021 INDIA |
| DERK T BECRAFT | 55 RT 35 LOT F NEPTUNE NJ 07753 |
| DERKSEN, JILL ANNE | 17032 HUNTERS TRCE E PRAIRIEVILLE LA 707694839 |
| DERMAN ORTAK AVUKAT BUROSO | MAYA AKAR CENTER BUYUKDERE CADDESI NO 101102 B BLOK KAT 17 ESENTEPE ISTANBUL 80280 TURKEY |
| DERMER, MATTHEW L | 771 WEST END AVE APT. 6B NEW YORK NY 10025-5538 |
| DERMER, MATTHEW L. | 771 WEST END AVE APT. 6B NEW YORK NY 10025 |
| DERMODY, JOHN | 21F- FLAT B ,BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD HONG KONG HONG KONG |
| DERMODY, WILLIAM E | 59783 HOP PATCH SPRING RD #17 MOUNTAIN CENTER CA 92561-4021 |
| DERMODY,JOHN | 21F- FLAT B , BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD HONG KONG CHINA |
| DERMOT MCALEESE | DEPARTMENTT OF ECONOMICS TRINITY COLLEGE DUBLIN 2 IRELAND |
| DEROMANCE,CYRIL | 60 COURTFIELD GARDENS FLAT 3 LONDON, GT LON SW5 0NF UNITED KINGDOM |
| DERON BLAIR | 1190 RARITAN RD SCOTCH PLAINS NJ 07076-2823 |
| DEROSA RESEARCH & TRADING INC | 495 WHITE OAK SHADE ROAD NEW CANAAN CT 06840 |
| DEROSA, ANTHONY | 220 72ND STREET APARTMENT B4 BROOKLYN NY 11209 |
| DEROSA, JOHN | 238 EAST SADDLE RIVER ROAD SADDLE RIVER NJ 07458 |
| DEROSA, MATTHEW | 1404 HOLLY WALK POUGHKEEPSIE NY 12603 |
| DEROSA, WILLIAM | 44 EAST 42ND STREET BAYONNE NJ 07002 |
| DEROSA, WILLIAM | 44 EAST 42ND STREET BAYONNE NJ 07002-4804 |
| DEROSA,ASHLEE | 77 PARK AVENUE APARTMENT 915 HOBOKEN NJ 07030 |
| DEROSA,KATHLEEN MARIE | 80 ROBINSON ROAD TOWER 1, 22D MID LEVELS HONG KONG CHINA |
| DEROSE, ANTHONY | 818 KENSINGTON LANE LIVINGSTON NJ 07039 |
| DEROSIER RICHARD | 243 ROBESON STREET APARTMENT 1 FALL RIVER MA 02720 |
| DEROUICHE,FATIHA | 2D RANDOLPH GARDENS LONDON, GT LON NW6 5EH UNITED KINGDOM |
| DERREK SPACE | 25 FOREST ST APT 3H STAMFORD CT 069011852 |
| DERREK SPACE | 280 MARIN BLVD #15K JERSEY CITY NJ 07302 |
| DERRICK SPEAR | KAMIYACHO 3-651 FUNABASHI 12 273-0046 JAPAN |
| DERRICK YEE | FLAT E, 11/F BELLA VISTA 3 YING FAI TERRACE HONG KONG CHINA |
| DERRICK YEE | FLAT E, 11/F BELLA VISTA 3 YING FAI TERRACE HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| DERRON WALLACE | 26 EAST MAIN STREET BOX 2021 NORTON MA 02766 |
| DERRON WALLACE | 26 EAST MAIN STREET BOX 2021 NORTON MA 02766 |
| DERUSHA, RACHAEL | 1435 YORK AVE. APT. 4C NEW YORK NY 10075 |
| DERUSHA, RACHAEL | 6985 SNOW WAY DRIVE CAMPUS BOX 7386 ST LOUIS MO 63130 |
| DERVAN, CHRISTOPHER | 18 HOMEWOOD RD WEST ROXBURY MA 021323404 |
| DES HARRIS | 70 CHERRYWOOD GROVE CLONDALKIN DUBLIN DUBLIN22 IRELAND |
| DESABRAN LLC | 5082 E. HAMPDEN AVENUE SUITE 102 DENVER CO 80222 |
| DESADIER,ANITA ALVAREZ | P.O. BOX 803 1210 2ND STREET MINATARE NE 69356 |
| DESAI & DIWANJI | LENTIN CHAMBERS, DALAL STREET, FORT MUMBAI MH 400001 INDIA |
| DESAI, ABHIJIT | A/4, SNEHA CHS, 4TH RD, PANDURANG WADI, GOREGAON(EAST) GOREGAON (E) MUMBAI. 400063 INDIA |
| DESAI, AMI | D 210,PHILYJOY APT, BEHIND HIMMAT NAGAR PREM NAGAR BORIVALI (W) BORIVALI WEST 400062 INDIA |
| DESAI, ANAND | RH-3,TEJASHREE SOC PLOT NO 2 SECTOR 8 MH AIROLI 400708 INDIA |
| DESAI, ASHINI, M. | 3 JANE STREET SHREWSBURY MA 01545 |
| DESAI, DEODATTA | 24 SADDLEBROOK GARDEN HOMES LONDON KY 40744 |
| DESAI, DEVESHREE | 404, SHREE VALLABH SHANTI NAVAGAON DAHISAR - (W) MUMBAI 400068 INDIA |
| DESAI, DEZ M | 350 ALBANY ST. APARTMENT #4R NEW YORK NY 10280-1412 |
| DESAI, DEZ M. | 350 ALBANY STREET, 4R NEW YORK NY 10280 |
| DESAI, DINESH | 779 ALLISON CT MOORESTOWN NJ 08057-1400 |
| DESAI, GAURANG | 56 W 65TH STREET APARTMENT 4E NEW YORK NY 10023 |
| DESAI, GAURAV | 93/16,ANUBHAV, GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| DESAI, JAYANA | 76 LOTZ HILL ROAD CLIFTON NJ 07013 |
| DESAI, KAMALAKAR SHARA | A/7, OM RAVIPRABHA, RD NO 4, PANDURANG WADI, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| DESAI, KAUSTUBH | C/6, AMBEWADI, J.S.S.ROAD, GIRGAUM CHARNI ROAD (W) MUMBAI 400004 INDIA |
| DESAI, NAITIK | 221 MANHATTAN AVE. 2ND FLOOR JERSEY CITY NJ 07307 |
| DESAI, NIRMIT | EX-6 SETHI NAGAR MP UJJAIN 456010 INDIA |
| DESAI, NRUPAL | 1B/1402 SIDDHACHAL PHASE VI NR VASANT VIHAR THANE (W) MH MUMBAI 400610 INDIA |
| DESAI, PREYAS | JAYRAJ NAGAR 402/403 PRIYA APTS OPP PRABHAT STUDIO BORIVALI WEST MH MUMBAI 400092 INDIA |
| DESAI, PRIYADARSHINI | 20 RIVER COURT APT. 402 JERSEY CITY NJ 07310 |
| DESAI, RACHANA ALPESH | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CHENAI MH ANDHERI(E), MUMBAI 400069 INDIA |
| DESAI, REENA | 7/74, RAMAKRISHNA NAGAR SV ROAD KHAR WEST MH MUMBAI 400052 INDIA |
| DESAI, RICK | BOX 578445 GEORGETOWN UNIV WASHINGTON DC 20057 |
| DESAI, RUCHI | 205, VASANT VANDAN SAIBABA NAGAR BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| DESAI, SAURABH PANKAJ | A/901, BHAKTI APPT. JAMBLI GALLI, OPP. JAIN TEMPLE BORIVLI(W) OPP JAIN TEMPLE, BORIVALI (W) MUMBAI 400092 INDIA |
| DESAI, SHRADDHA | A-403 SAI RAJ APT ACHOLE ROAD |
| DESAI, SUNITA | 9 LYNCH ROAD VOORHEES NJ 08043 |
| DESAI, SUPRIYA | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO. HSG. SOC. LTD PLOT B, CST 142, ASHOK KEDARE CHOWK, TEMBHI PADA, BHANDUP (W), GORAI 2, BORIVALI (W) MUMBAI 400078 INDIA |
| DESAI, SURUCHI S | 21/3, VINAYAK BHAVAN NEAR PRATAP CINEMA, KOLBAD ROAD. THANE (WEST) 400601 INDIA |
| DESAI, SWAROOPA REDDY | 288 LEXINGTON AVENUE APT 3E NEW YORK NY 10016 |
| DESAI,ANAND | RH-3,TEJASHREE SOC PLOT NO 2 SECTOR 8 AIROLI MH 400708 INDIA |
| DESAI,APARNA | 2/12, RAMA NIWAS VISHNU NAGAR OPP TMC SCHOOL NO. 19, NAUPADA THANE (W) MH INDIA |
| DESAI,ARJUNA | 40 ST. JOHN'S WOOD COURT ST. JOHN'S WOOD ROAD LONDON, GT LON NW8 8QR UNITED |

| Claim Name | Address Information |
|---|---|
| DESAI,ARJUNA | KINGDOM |
| DESAI,ASHINI M. | 1425 LOCUST STREET APARTMENT 6E PHILADELPHIA PA 19102 |
| DESAI,BHASKAR | A/1 , KETKI CHS GVS RD 2, MULUND EAST MUMBAI MH 400081 INDIA |
| DESAI,CHIRAG | OAKWOOD APTS 905 MINATO-KU 13 455-0025 JAPAN |
| DESAI,EKTA | 2A, GROUND FLR, LAXMI MAHAL, OPP LAXMI NARAYAN TEMPLE, VILE-PARLE WEST, MUMBAI 400056 INDIA |
| DESAI,EKTA | M. G. ROAD A- 105, 106 BHOOMI UTSAV, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| DESAI,HITEN | E-217, VEENA SITAR, NEAR H.D.F.C BANK MAHAVIR NGR, KANDIVILI (W), KANDIVALI (W) MUMBAI 400067 INDIA |
| DESAI,JAI | G-2, SUNGRACE APT. NEAR RAVINDRA NAGAR TITHAL ROAD VALSAD 396001 INDIA |
| DESAI,KAMALAKAR SHARAD | A/7, OM RAVIPRABHA, RD NO 4, PANDURANG WADI, GOREGAON(EAST), MUMBAI MH 400063 INDIA |
| DESAI,KOMAL | 16 LAWRENCE WAY CEDAR GROVE NJ 07009 |
| DESAI,MIHIR B | SECTOR 7,PLOT NUMBER 705, ROOM NUMBER C/6,SAIKRUPA HSG SOC, CHARKOP,KANDIVLI WEST MUMBAI MH 400067 INDIA |
| DESAI,MITESH M | SAHAR ROAD, 43/B,ADARSH VASANT BAHAR CHS, ANDHERI(E) MUMBAI MH 400069 INDIA |
| DESAI,NILESH NIRANJAN | 3231 FOX SEDGE LANE HIGHLANDS RANCH CO 80126 |
| DESAI,NIRMIT | EX-6 SETHI NAGAR UJJAIN MP 456010 INDIA |
| DESAI,NRUPAL | 1B/1402 SIDDHACHAL PHASE VI NR VASANT VIHAR THANE (W) MUMBAI MH 400610 INDIA |
| DESAI,PRADNYA | B-102, 38 DEEPALI CHS, OFF VEERA DESAI R ANDHERI WEST ANDHERI (W) MUMBAI 400053 INDIA |
| DESAI,PREYAS | JAYRAJ NAGAR 402/403 PRIYA APTS OPP PRABHAT STUDIO BORIVALI WEST MUMBAI MH 400092 INDIA |
| DESAI,RACHANA ALPESH | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CH ANDHERI(E), MUMBAI MH 400069 INDIA |
| DESAI,REENA | 7/74, RAMAKRISHNA NAGAR SV ROAD KHAR WEST MUMBAI MH 400052 INDIA |
| DESAI,RUCHI | 205, VASANT VANDAN SAIBABA NAGAR BORIVALI ( WEST) MUMBAI MH 400092 INDIA |
| DESAI,SAURABH PANKAJ | A/901, BHAKTI APPT. JAMBLI GALLI, OPP. JAIN TEMPLE OPP JAIN TEMPLE, BORIVALI (W) MUMBAI 400092 INDIA |
| DESAI,SHIVALI | 602, SIGMA TOWERS, PLOT NO 32, OPP SUVIDYALAYA SCHOOL, R.D.P-1, GORAI, BORIVALI (WEST), MUMBAI MH 400092 INDIA |
| DESAI,SHRADDHA | A-403 SAI RAJ APT ACHOLE ROAD NALASOPARA E 401209 INDIA |
| DESAI,SHRADDHA | A-403 SAI RAJ APT ACHOLE ROAD NALASOPARA E 401209 |
| DESAI,SUPRIYA | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO. PLOT B, CST 142, ASHOK KEDARE CHOWK, TEMBHI PADA, BHANDUP (W), GORAI 2, BORIVALI (W), MUMBAI 400078 INDIA |
| DESAI,UMANG | Y.R.TAWADE ROAD 404 'KAILASH' DAHISAR(WEST) MUMBAI MH 400068 INDIA |
| DESAI,VISHAL | 6/47, SECTOR-III, CGS COLONY, KINGS CIRCLE MUMBAI 400037 INDIA |
| DESAI,VITTAJA C | LILA LAHAR, NEAR COOPER HOSP, NS ROAD NO. 1 JVPD SCHEME, VILE PARLE - WEST VILE PARLE (W), MUMBAI 400056 INDIA |
| DESALU,DARA | FLAT 21, REDWOOD COURT CHRISTCHURCH AVENUE BRONDESBURY LONDON, GT LON NW6 7BH UNITED KINGDOM |
| DESALVO, RALPH | 40198 N 107TH PL SCOTTSDALE AZ 85262 |
| DESANCTIS, SARA | 600 WEST WALNUT ST. DANVILLE KY 40422 |
| DESANCTIS,SARA M. | 238 3RD ST APT 2 JERSEY CITY NJ 073025870 |
| DESANTIS,MICHELE ANN MARIE | 307 RICHARD MINE RD WHARTON NJ 07885 |
| DESAPIO JR,FRED | 1210 HUDSON STREET #118 HOBOKEN NJ 07030 |
| DESARNO, ANDREW | 255 PERRINE AVENUE LONG BRANCH NJ 07740 |
| DESARNO, NEIL | 1553 WEST 2ND STREET BROOKLYN NY 11204 |
| DESAUTELS, RYAN | 9914 BIRKSBRIDGE CT. SPRING TX 77379 |
| DESBIEZ, DENIS | 30 EAST 81ST STREET,  APT 6E NEW YORK USA NY 10028 |
| DESCA | 8200 NW 52ND TERRACE SUITE 110 MIAMI FL 33166 |
| DESCARTES SECURITIES SA | 9/11 RUE DU PRINCE GENEVE 1204 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| DESCENT INTERNATIONAL | RIVERBANK HOUSE PUTNEY BRIDGE APPROACH LONDON SW6 3JD UNITED KINGDOM |
| DESCHEMIN, CHRISTINE | 601 WEST 57TH STREET APARTMENT 28J NEW YORK NY 10019 |
| DESCHEMIN, CHRISTINE | 1601 THIRD AVE NEW YORK NY 10128 |
| DESCHEMIN, CHRISTINE | 206 HBS STUDENT CENTER BOSTON MA 02163 |
| DESCHEMIN,CHRISTINE | C O MR. FAURY BROOKLYN NY 11238 |
| DESCLEE, ALBERT | 45 OXBERRY AVENUE LONDON SW6 5SP UNITED KINGDOM |
| DESCLEE,ALBERT | 45 OXBERRY AVENUE LONDON, GT LON SW6 5SP UNITED KINGDOM |
| DESELLIERS, GUY | 79 ELGIN CRESCENT LONDON UNITED KINGDOM |
| DESENCIA B. BALORAN | 990 BLOSSOM MEADOWS ST HENDERSON NV 89052 |
| DESENCIA B. BALORAN | 91-1021 H HOOMAKA ST #93 EWA BEACH HI 92607 |
| DESENCIA B. BALORAN | 1809 LANAKILA AVE HONOLULU HI 96817 |
| DESENS, JACK E | P.O.BOX 2079 ORLEANS MA 02653 |
| DESENS,JACK E. | P.O.BOX 2079 9 PHOEBE'S CLOSE ORLEANS MA 02653 |
| DESERAE LYNN BIRELY | 1805 S YUMA DENVER CO 80223 |
| DESERT CANCER FOUNDATION | 74091 LARREA ST PALM DESERT CA 922604466 |
| DESERT CERTIFIED DEVELOPMENT COMPANY | 2595 EAST 3300 SOUTH SALT LAKE CITY UT 84109 |
| DESERT CHAMPIONS LLC | 78-200 MILES AVENUE INDIAN WELLS CA 92210 |
| DESERT DOG HUMMER ADVENTURES INC | 17212 E SHEA FOUNTAIN HILLS AZ 85268 |
| DESERT GREEN FOUNDATION | 108 COLUMBIA ST HIGHLAND PARK NJ 08904-3524 |
| DESERT SD MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1M5SZ UNITED KINGDOM |
| DESFORGES,MATHIEU | 2 DICKENS MEWS LONDON, GT LON EC1M5SZ UNITED KINGDOM |
| DESHA,SHANE M | 4509 BIRCH AVENUE SCOTTSBLUFF NE 69361 |
| DESHA M. DONAHUE | 8643 NORTHSTAR DR RIVERSIDE CA 92508 |
| DESHARNAIS, FRANCIS X. | 9 VIVIAN LANE CHESTER NY 10918 |
| DESHASIR,BRYAN E | 6091 S. VALDAI WAY AURORA CO 80015 |
| DESHAY, SHERRI L | 1424 S RICHFIELD WAY AURORA CO 80017 |
| DESHAY,SHERRI LYNN | 1424 S RICHFIELD WAY AURORA CO 80017 |
| DESHMUKH, ABHIJIT PRAKASH | B/601, HERITAGE PLAZA, TELI GALLI ANDHERI (E), MUMBAI 400069 INDIA |
| DESHMUKH, RANJANA | B-3 502 RAUNAK PARK POKHRAN ROAD NO. 2 THANE(W) MUMBAI 400610 INDIA |
| DESHMUKH, SHANTANU | E-2-402, HYDE PARK TULSI DHAM BEHIND TATWADNYAN VIDYAPEETH MH THANE (W) 400607 INDIA |
| DESHMUKH,HEMANT | 703, MUNSHI MANOR NAHUR, OPP. ASHOK NAGAR POLICE STN. NEAR MEHUL THEATRE MUMBAI MH 400080 INDIA |
| DESHMUKH,SHANTANU | E-2-402, HYDE PARK TULSI DHAM BEHIND TATWADNYAN VIDYAPEETH THANE (W) MH 400607 INDIA |
| DESHOMMES, NAOMI | 14 COCHRAN PLACE 2ND FLOOR VALLEY STREAM NY 11581 |
| DESHON D. OWENS | 9229 WEST SUNSET BOULEVARD SUITE 900 LOS ANGELES CA 90069 |
| DESHON D. OWENS | 264 NORTH WHISMAN ROAD APARTMENT 20 MOUNTAIN VIEW CA 94043 |
| DESHONG,MARGARET | 5319 MEADOW CREST DALLAS TX 75229 |
| DESHPANDE, AJAY | 28 SUTTON COURT PENNINGTON NJ 08534 |
| DESHPANDE, HRISHIKESH | #1405, JUPITER SUN CITY ADI SHANKARACHARYA ROAD NEAR POWAI EXCHANGE. MH MUMBAI 400076 INDIA |
| DESHPANDE, MANEESH S. | 514 WESTEND AVENUE APARTMENT 9C NEW YORK NY 10024 |
| DESHPANDE, SUNIL | 3/24/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| DESHPANDE, ANAND | 18 YORK ROAD WEST WINDSOR NJ 08550 |
| DESHPANDE, ANAND | C-505 LATA APP. KULUPWADI ROAD BORIVALI(E) MUMBAI MH 400066 INDIA |
| DESHPANDE, ANUP MURAR | B-101,REGENCY PARK,CHANDIVALI, ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| DESHPANDE,HRISHIKESH | #1405, JUPITER SUN CITY, ADI SHANKARACHARYA ROAD NEAR POWAI EXCHANGE MUMBAI MH 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| DESHPANDE,NEIL ASHISH | 9, ARADHANA, VISHRAM CHS, 36/37 SHIVSHRUSHTI, KURLA (EAST), MUMBAI 400024 INDIA |
| DESHPANDE,SUNIL | 3-24-8 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| DESIGN AND ARTISTS COPYRIGHT SOCIETY | 33 GREAT SUTTON STREET LONDON EC1 0DX UNITED KINGDOM |
| DESIGN FUSION | 164 WEST 25TH STREET 5TH FLOOR NEW YORK NY 10001 |
| DESIGN FUSION | 37 EAST 28TH STREET RM 206 NEW YORK NY 10016 |
| DESIGN MANAGEMENT INSTITUTE | 101 TREMONT ST STE 300 BOSTON MA 021085010 |
| DESIGN WORKS BY DAVID & MIKE | 3869 STEELE STREET SUITE D DENVER CO 80205 |
| DESIGNER FRAGRANCES & COSMETICS CO. | 109 THIRD AVENUE NEW YORK NY 10003 |
| DESIGNTEX | P.O. BOX 75610 CHICAGO IL 60675-5610 |
| DESIKAN, VEDANTA | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKOPAR(E) VALLABH BAUGH LANE MUMBAI 400077 INDIA |
| DESIKAN,VEDANTA | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKO VALLABH BAUGH LANE MUMBAI 400077 INDIA |
| DESIREAUX DENISE LITTLE | 20003 N 23RD AVE PHOENIX AZ 85027 |
| DESIREAUX DENISE LITTLE | 1662 SOUTH BUCKLEY WAY AURORA CO 80017 |
| DESIREAUX DENISE LITTLE | 631 W MINERAL AVE #1316 LITTLETON CO 80120 |
| DESIREAUX DENISE LITTLE | 20003 N 23RD AVE PHOENIX AZ 85027 |
| DESIREE | 201, AGLAW 18, RANWAR WARODA ROAD BANDRA MUMBAI MH 400050 INDIA |
| DESIREE SHAPOURI | 15 MORLEY COURT ALBERTSON NY 11507 |
| DESIREE WU | B/11 PRATHAMPAD, EVERSHINE NAGAR MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| DESIREE WU | A/7 ADITYA APTS CHINCHOLI BUNDER MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| DESJARDINS SECURITIES | 1170 PEEL STREET 3RD FLOOR ATTN:  JO ANN DEGUIRE MONTREAL, QUEBEC H3B 0A9 CANADA |
| DESJARDINS SECURITIES | 1 COMPLEXE DESJARDINS SOUTH TOWER - 29TH FLOOR P.O. BOX 394 DESJARDINS STATION MONTREAL, QUEBEC H5B 1J2 CANADA |
| DESLAGE, PETER | 2211 BAXTER HALL BUILDING 6 WILLIAMSTOWN MA 01267 |
| DESLAURIERS, DENIS | 500 ARBOR AVENUE WHEATON IL 60187 |
| DESMOND HERNON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DESMOND LIM | 2-2-28 (901) MINAMI AZABU MINATO KU 13 JAPAN |
| DESMOND LIM | 13-2 NIHONBASHI HAKOZAKI APT. 601 CHUO-KU 13 103-0015 JAPAN |
| DESMOND MURRAY | 3 RECULVER HOUSE LOVELINCH CLOSE LONDON SE15 1JW UNITED KINGDOM |
| DESMOND, PAUL | 50 BARLOWS REACH CHELMER VILLAGE ESSEX CHELMSFORD CM2 6SN UNITED KINGDOM |
| DESMOND,PAUL | 50 BARLOWS REACH CHELMER VILLAGE CHELMSFORD, ESSEX CM2 6SN UNITED KINGDOM |
| DESNEE L KEICHER | 725 CUTTER STREET ST CHARLES IL 60174 |
| DESOCIO, JOANNE | 7 KATHY COURT HOLMDEL NJ 07733 |
| DESOLA GROUP INC | 477 MADISON AVENUE NEW YORK NY 10022 |
| DESOMBRE, ALEXIS | 88, AVENUE DES TERNES PARIS 75017 FRANCE |
| DESOTO COUNTY PARTNERS LP | 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| DESOTO COUNTY PARTNERS LP | DESOTO COUNTY PARTNERS LP JACKSON MS 39216 |
| DESOTO, BEVERLY | 13154 SE 137TH DRIVE HAPPY VALLEY OR 97086 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DESOUZA, GLADWYN | 5 HAWTHORNE AVENUE 2ND FLOOR JERSEY CITY NJ 07306 |
| DESPAIN, GAIL M | 321 E STONEQUARRY RD VANDALIA OH 45377 |
| DESPARROIS,JEFFREY WILLIAM | 3661 E EASTER CIR N CENTENNIAL CO 80122 |
| DESPLINTER, TOM | 333 WEST HUBBARD APT# 218 CHICAGO IL 60610 |
| DESSAU, OHAD | 38 MORTON ST APT 1A NEW YORK NY 100146718 |
| DESSAU, OHAD | 815 1ST ST ST APT 3 ANN ARBOR MI 481035456 |
| DESSAU,OHAD | 38 MORTON STREET APARTMENT 1A NEW YORK NY 10014 |
| DESSELLE, MICHELE D | PO BOX 8172 14431 PERHAM DRIVE MORENO VALLEY CA 92303 |

| Claim Name | Address Information |
|---|---|
| DESSI NATALEGAWA | JL: YADO III/B5 GANDARIA UTARA JAKARTA 12310 INDONESIA |
| DESSOUKI, SHERIF | 69 WILLIAM COURT 6 HALL ROAD LONDON NW8 9PB UNITED KINGDOM |
| DESSOUKI,SHERIF | 69 WILLIAM COURT 6 HALL ROAD LONDON, GT LON NW8 9PB UNITED KINGDOM |
| DESTA | PMB 296 7931 S. BROADWAY LITTLETON CO 80122 |
| DESTA | DBA INTERNATIONAL DEVELOPMENT IDEAS 7931 SOUTH BROADWAY #296 LITTLETON CO 80122 |
| DESTEFANO, FRANK J | 1133 BAL HARBOR BLVD SUITE 1139 PUNTA GORDA FL 33950 |
| DESTEFANO, JOHN D | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| DESTEFANO, MICHAEL | UNIT #6 4005 VIRGINIA RD LONG BEACH CA 90807 |
| DESTIN, HAROLD | 8 WINDING WOOD COURT MOUNT SINAI NY 11766 |
| DESTINATION & DESIGN LOGISTICS | 7027 W. BROWARD BLVD, #2110 PLANTATION FL 33317 |
| DESTINATION ARIZONA | 2223 S.48TH STREET SUITE D TEMPE AZ 85282-1011 |
| DESTINATION CONCEPTS, INC. | 4241 JUTLAND DRIVE #200 SAN DIEGO CA 92117 |
| DESTINATION GLOBE | 209 KAPADIA CHAMBERS 2ND FLOOR 599 JSS ROAD MUMBAI MH 400002 INDIA |
| DESTINATION HOSPITALITY DEVELOPMENT LLC | 11777 SAN VICENTE BLVD. SUITE 900 LOS ANGELES CA 90049 |
| DESTINY ROSE SWIFT | 17763 15TH AVE NE APT 319 SHORELINE WA 98155-3861 |
| DESTRUEL, CECILE | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| DESTRUEL, GUILLAUME | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| DESTRUEL,CECILE | 5 MONTHOLME ROAD LONDON, GT LON SW11 6HX UNITED KINGDOM |
| DESTRUEL,GUILLAUME | 5 MONTHOLME ROAD LONDON, GT LON SW11 6HX UNITED KINGDOM |
| DESTRY KENT JONES | 4111 SUNNY BROOK DR POCATELLO ID 832025089 |
| DESU, SUBBA RAO | 9106 SUMMIT WAY WATCHUNG NJ 07069 |
| DET NORSKE VERITAS USA INC | P.O. BOX 201896 HOUSTON TX 77216-1896 |
| DETAIL GROUP INC | 4290 CAMERON STREET SUITE 4 LAS VEGAS NV 89103 |
| DETAIL GROUP INC | ACCOUNTS RECEIVABLE 10620 SOUTHERN HIGHLANDS PKWY SUITE 469 LAS VEGAS NV 89141 |
| DETE,ANDREW E. | 2032 OLD FORGE WAY MARIETTA GA 30068 |
| DETE,BRENDAN M. | 333 MEADOWBROOK DRIVE ATLANTA GA 30342 |
| DETECTION LOGIC FIRE PROTECTION INC | 7605 N SAN FERNANDO RD BURBANK CA 91505-1073 |
| DETECTIVES ENDOWMENT ASSOCIATION | 140 58TH STREET SUITE 6B BROOKLYN NY 11220 |
| DETELS, ELIZABETH | 3 AVON RD BRONXVILLE NY 10708 |
| DETERING, IRIS | BURG. DE KOOIMANWEG 439 PURMEREND 1444CD NETHERLANDS |
| DETERING,IRIS | BURG. DE KOOIMANWEG PURMEREND, 0439 1444CD NETHERLANDS |
| DETERMINA INC. | 3401 HILLVIEW AVE PALO ALTO CA 94304-1320 |
| DETERMINA, INC. | ATTN:SCOTT DETTMER GUNDERSON DETTMER LLP 155 CONSTITUTION DR MENLO PARK CA 94025 |
| DETERMINA, INC. | 350 MARINE PARKWAY #220 REDWOOD CITY CA 94065 |
| DETERS, JOHN F. | 2448 W BLOOMINGDALE AVE UNIT 2W CHICAGO IL 60647 |
| DETEWE COMMUNICATIONS GMBH | LEHDERSTRASSE 16 BERLIN 13086 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | FERDINAND-PORSCHE-STRA⁻E FRANKFURT 60386 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | FERDINAND-PORSCHE-STRAAYE FRANKFURT 60386 GERMANY |
| DETEWE COMMUNIKATIONS GMBH | VON-HUENEFELDSTRASSE 1 KOELN 50829 GERMANY |
| DETICA CONSULTING, LLC | 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |
| DETICA LIMITED | SURREY RESEARCH PARK GUILDFORD, U.K. 9U27YP UK |
| DETICA LIMITED | SURREY RESEARCH PARK GUILDFORD, U.K., SURREY 9U27YP UNITED KINGDOM |
| DETIENNE, BERNARD | 245 NETHER STREET FINCHLEY CENTRAL LONDON N31NY UNITED KINGDOM |
| DETIENNE,BERNARD | 245 NETHER STREET FINCHLEY CENTRAL LONDON, GT LON N31NY UNITED KINGDOM |
| DETLEV BREMKAMP | FERDINAND-MARIA-STRASSE 35 MUENCHEN D80639 GERMANY |
| DETRAZ, GARY W | 202 WOODSPOINT RD LEXINGTON KY 40502 |
| DETRICK J. DUNCAN | 3820 ELIJAH COURT #936 SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| DETRICK J. DUNCAN | 3820 ELIJAH CT #936 SAN DIEGO CA 92130 |
| DETRICK J. DUNCAN | 7414 MESA COLLEGE DR SAN DIEGO CA 92111 |
| DETRICK L CHAPPELL | 2368 HARBOR BLVD. #103 COSTA MESA CA 92626 |
| DETROIT EDISON EMPLOYEE RETIREMENT TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DETROIT INSTITUTE OF ARTS | 5200 WOODWARD DETRIOT MI 08540 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT PUBLIC SCHOOLS | 7302 SECOND AVENUE DETROIT MI 48202 |
| DETROIT SUMMER FINANCE INST. | 660 WOODWARD AVENUE SUITE 2450 DETROIT MI 48226 |
| DETROIT SUMMER FINANCE INST. | PO BOX 43406 DETROIT MI 48243-0406 |
| DETTA PHILLIPS FLORAL DESIGN | 274-276 QUEENSTOWN ROAD LONDON SW8 4LP UK |
| DETTA PHILLIPS FLORAL DESIGN | 274-276 QUEENSTOWN ROAD LONDON SW8 4LP UNITED KINGDOM |
| DETTLING,CHRISTOPHER GRAHAM | SPRING COTTAGE BATTS CORNER FARNHAM SURREY, SURREY GU104EX UNITED KINGDOM |
| DETWILER MITCHELL FENTON | 225 FRANKLIN ST, 20TH FL BOSTON MA 02110 |
| DETWILER, PETER | PO BOX 58 LEBANON NJ 08833 |
| DETWILER, PETER M. AND LINDA | PO BOX 58 LEBANON NJ 08833 |
| DETWILER,PETER M. | 6 FIELDSTONE DRIVE P.O. BOX 58 LEBANON NJ 08833 |
| DETZEL,JACQUELINE LOUISE | 6105 BALDRIDGE TERR FREDERICK MD 21701 |
| DEUTCHMAN,KELLY M. | 14932 VALENCIA PLAZA WESTMINSTER CA 92683 |
| DEUTSCH AND LIPNER | 1325 FRANKLIN AVENUE SUITE 225 GARDEN CITY NY 11530 |
| DEUTSCH CONSULTING GROUP | 22 WEST 48TH STREET SUITE 400 NEW YORK NY 10036 |
| DEUTSCH, BARUCH | 90 CROFT TERRACE NEW ROCHELLE NY 10804 |
| DEUTSCH, DAVID A | 46 CAMBRIDGE RD MONTCLAIR NJ 07042-5036 |
| DEUTSCH, DAVID A. | 46 CAMBRIDGE RD MONTCLAIR NJ 07042 |
| DEUTSCH,HARVEY W. | 283 MARIL CT PARAMUS NJ 07652 |
| DEUTSCH,HARVEY W. | 283 MARIL CT PARAMUS NJ 07652 |
| DEUTSCH,THOMAS O. | 235 EAST 95TH STREET 24B NEW YORK NY 10128 |
| DEUTSCH-BUCKERT-THOMAS | MAINZER LANDSTRASSE 129 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE AKTUARVEREINIGUNG E V | HOHENSTAUFENRING 47-51 KOLN 50674 GERMANY |
| DEUTSCHE ASSET MGMT LTDA/C MGIM AC JPM AC M0VIK | ATTN: LEGAL DEPARTMENT 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE ASSET MGMT LTDA/C MGIM AC JPM AC M0VIK | ATTN: LEGAL DEPARTMENT THEODOR-HEUSS-ALLEE 70 FRANKFURT 60486 GERMANY |
| DEUTSCHE ASSET MGMT/1861646 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UUUK UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/1875132 | TRADING/DERIVATIVES DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/3024083 | ATTN:TRADING/DERIVATIVES DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/3024083 | TRADING/DERIVATIVES DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET-FRANKFURT | THEODOR-HEUSS-ALLEE 70 FRANKFURT 60486 GERMANY |
| DEUTSCHE BANC ALEX BROWN INC | ONE SOUTH STREET MAIL STOP BAL 011206 BALTIMORE MD 21202-3298 |
| DEUTSCHE BANK | 60 WALL STREET NEW YORK NY 10005-2836 |
| DEUTSCHE BANK (CAYMAN) LIMITED | PO BOX 1984 GT ELIZABETHAN SQUARE GRAND CAYMAN CAYMAN ISLANDS |
| DEUTSCHE BANK AG | 1251 6TH AVENUE 26TH FLOOR NEW YORK NY 10019 |
| DEUTSCHE BANK AG | ATTN: LEGAL DEPARTMENT 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | 60 WALL ST NEW YORK NY 100052858 |
| DEUTSCHE BANK AG | LEGAL DEPT DEUTSCHE BANK AG, HEAD OFFICE FRANKFURT 60262 GERMANY |
| DEUTSCHE BANK AG | RMG - DOCUMENTATION DEUTSCHE BANK AG FRANKFURT 60325 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG | TAUNUSANLAGE 12 FRANKFURT 60325 GERMANY |
| DEUTSCHE BANK AG DEBT CAPITAL MARKETS | GROSSE GALLUSSTRASSE 1014 FRANKFURT AM MAIN D60272 GERMANY |
| DEUTSCHE BANK AG DEBT CAPITAL MARKETS | 60 WALL STREET 39TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE 1 GREATWINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UK |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | WINCHESTER HOUSE 1 GREATWINCHESTER STREET LONDON, GT LON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK LUXEMBOURG SA | 2 BOULEVARD KONRAD ADENAUER LUXEMBOURG B9164 LUXEMBOURG |
| DEUTSCHE BANK NAT. TST CO, AS SUPPLEMENTAL ITT | DEUTSCHE BANK NATIONAL TRUST CY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE | 2150 NORTH FIRST STREET SAN JOSE CA 95131 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, NOT INDIVIDU | 1761 E. ST. ANDREW PLACE SANTA ANA CA 92795 |
| DEUTSCHE BANK NATIONAL TRUST CY | DEUTSCHE BANK NATIONAL TRUST CY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK OFFSHORE | PO BOX 1984 GT ELIZABETHAN SQUAREGRAND CAYMAN CAYMAN ISLANDS |
| DEUTSCHE BANK SECURITIES, INC. | HARBORSIDE FINANCIAL CENTER 100 PLAZA ONE, 2ND FLOOR ATTN:  DEAN KHAN, CASH MGMT JERSEY CITY NJ 07311-3988 |
| DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET ATTN:  THOMAS SPOTO NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG 60 WALL STREET; NYC60-3303 ATTN: SAMIR MOBAREK NEW YORK NY 10005-2858 |
| DEUTSCHE BANK SECURITIES, INC. | 1251 AVE OF THE AMERICAS, 26TH FL EQUITY OPERATIONS\OPTIONS CLR. NEW YORK NY 10020 |
| DEUTSCHE BANK SECURITIES, INC. | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| DEUTSCHE BANK TOKYO | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK TOKYO | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, GT LON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK TOKYO | SANNO PARK TOWER 2-11-1 NAGATACHO,CHIYODA-KU TOKYO 100-6172 JAPAN |
| DEUTSCHE BANK TOKYO | SANNO PARK TOWER 2-11-1 NAGATACHO CHIYODA-KU TOKYO 13 100-6172 JAPAN |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 25 DEFOREST AVENUE 2ND FLOOR SUMMIT  NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN:TINA VAN RYZIN 4 ALBANY STREET, 4TH FLOOR, MAIL CODE NY NEW YORK NY 10006 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CORPORATE TRUST & AGENCY SVCS. PO BOX 1757 CHURCH ST STATION NEW YORK NY 10008 |
| DEUTSCHE BANK TRUST MANAGEMENT COMPANY | ATTN: JUNG-WON LEE 33 SEORIN-DONG CHONGRO-GU, YOUNGPOONG BUILDING 19/F SEOUL KOREA, REPUBLIC OF |
| DEUTSCHE BOERSE AG | NEUE BOERSENSTRASSE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE BOERSE AG, LBIE | NEUE BOERSENSTRASSE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE BOERSE SYSTEMS AG       AG | NEUE BOERSENSTRASSE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE BOERSE SYSTEMS INC | ATTN: EXSERVES 233 SOUTH WACKER DR, SUITE2455 CHICAGO IL 60606 |
| DEUTSCHE BORSE | 60485 FRANKFURT AM MAIN GERMANY GERMANY |
| DEUTSCHE BORSE | BORSENPLATZ 7-11 FRANKFURT AMMAIN 60485 GERMANY |
| DEUTSCHE BORSE AG | MR. DANIEL MIRTSCHINK NEUE BORSENSTRABE 1 60485 FRANKFURT AM MAIN GERMANY |
| DEUTSCHE BORSE AG | BORSENPLATZ 711 FRANKFURT AM MAIN 60313 GERMANY |
| DEUTSCHE BORSE AG | NEUE BORSENSTRASSE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE BORSE AG | NEUE BORENSTRABE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE BOURSE AG | BORSENPLATZ 4 FRANKFURT 60313 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE GROUP SERVICES PTY LTD | LEVEL 16, DEUTSCHE BANK PLACE 126 PHILLIP STREET SYDNEY 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | MR. MICHAEL MULLER GEORGSPLATZ 8 HANNOVER 30159 GERMANY |
| DEUTSCHE IMMOBILIEN FONDS | AV PASEO DE LA REFORMA NO. 505 PISO 31 COL. CUAUHTEMOC DELG. CUAUHTEMOC C.P. 06500 MEXICO, D.F. MEXICO |
| DEUTSCHE INTERNATIONAL CORPORATE SERVICE | GUILD HOUSE GUILD STREET INTERNATIONAL FIN SRV CNTRE DUBLIN IRELAND DUBLIN1 IRELAND |
| DEUTSCHE INV MGMT AMRC INC | A/C DWS VARIABLE SERIES II 1 SANSOME ST. SUITE 2900 SAN FRANCISCO CA 94104 |
| DEUTSCHE INV MGMT AMRC INCA/C DWS VARIABLE SERIES | 1 BEACON ST FL 14 BOSTON MA 021083106 |
| DEUTSCHE KREDIT BORSE | DEUTSCHE KREDIT BÖRSE AG TÜRKENSTRAßE 9 80333 MAXVORSTADT MÜNCHEN GERMANY |
| DEUTSCHE KREDIT BORSE | WIDENMAYERSTRASSE 18 MUNICH 80538 GERMANY |
| DEUTSCHE LUFTHANSA AG | C/O BAKER & MCKENZIE LLP ATTENTION: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE LUFTHANSA AG | C/O BAKER & MCKENZIE LLP ATTENTION: IRA REID, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE LUFTHANSA AG | VON-GABLENZ-STRABE 2-6 KOLN 50679 GERMANY |
| DEUTSCHE LUFTHANSA AG | AIRPORTRING LUFTHANSA AVIATION CENTER FRANKFURT 60546 GERMANY |
| DEUTSCHE LUFTHANSA AG | ATTN: STEFAN KUPER, FRA CJ/W LUFTHANSA AVIATION CENTER AIRPORTING FRANKFURT/MAIN 60546 GERMANY |
| DEUTSCHE POST AG | GERADESTRASSE 22 HANNOVER 30163 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: ASTRID DUELFER ABELS DSL BANK KENNEDYALLEE 62-70, D-53175 BONN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D - 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN:CREDIT AND FINANCIAL MARKETS LAW DEUTSCHE POSTBANK AG KENNEDYALLEE 62-70, D - 53175 BONN R KRF-10 GERMANY |
| DEUTSCHE POSTBANK INTERNATIONAL SA | C/O DSL BANK LUXEMBOURG S.A. AIRPORT CENTER 5 RUE HOHENHOF L-1736 LUXEMBOURG/SENNINGERBERG LUXEMBOURG |
| DEUTSCHE POSTBANK INTERNATIONAL SA | C/O THE LAW DEBENTURE TRUST CORP P.L.C. PRINCES HOUSE 95 GRESHAM ST ATTN: MR. JOHN CLEMENTS/MRS. ANN HILLS LONDON EC2V 7LY UNITED KINGDOM |
| DEUTSCHE SCHULE BOMBAY | 76 BHULABHAI DESAI ROAD MUMBAI MH 400026 INDIA |
| DEUTSCHE SPORTHILFE GMBH | BURNITZSTR. 42 FRANKFURT AM MAIN 60596 GERMANY |
| DEUTSCHE TELEKOM AG | TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DEUTSCHE TELEKOM AG FFM | POSTFACH FRANKFURT HE 60607 GERMANY |
| DEUTSCHE TELEKOM AG FRANKFURT | DANZIGER PLATZ 12 FRANKFURT AM MAIN 60607 GERMANY |
| DEUTSCHE TRUSTEE COMPANY LIMITED | 55/F CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG |
| DEUTSCHE TRUSTEE COMPANY LIMITED | WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET, LONDON EC2N 2DB UK |
| DEUTSCHE TRUSTEE COMPANY LIMITED | WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE TRUSTEE COMPANY LIMITED | DEUTSCHE TRUSTEE COMPANY LIMITED WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHEANWALTAKADEMIE GESSELLSCHAFT | LITTENSTRASSE 11 BERLIN 10179 GERMANY |
| DEUTSCHER INVESTMENT TRUST | MAINZER LANDSTRABE 11-13 60329 FRANKFURT/M P.O. BOX 1104 43 GERMANY |
| DEUTSCHER RING KRANKENVERSICHERUNGSVEREIN A.G. | ABT. KSKF LUDWIG-ERHARD-STR. 22 HAMBURG 20459 GERMANY |
| DEUTSCHER RING LEBENSVERSICHERUNGS-AG | ABT. KSKF LUDWIG-ERHARD-STR. 22 HAMBURG 20459 GERMANY |
| DEUTSCHER VERKEHRS VERLAG GMBH | POSTFACH 10 16 09 HAMBURG D200010 GERMANY |
| DEUX POIS | C/O ROSE LLEWELLYN NEW LODGE PAPPLEWICK WINDSOR ROAD ASCOT SL5 7LH UK |
| DEUX POIS | C/O ROSE LLEWELLYN NEW LODGE PAPPLEWICK WINDSOR ROAD ASCOT SL5 7LH UNITED KINGDOM |
| DEV JONEJA | FLAT 19, 35-37 GROSVENOR SQUARE LONDON W1K 2HN UNITED KINGDOM |
| DEV JONEJA | 265 HIGHLAND AVENUE UPPER MONTCLAIR NJ 07043 |

| Claim Name | Address Information |
|---|---|
| DEV PAHLAJANI | BHERUMAL BHAVAN MIGUL LANE MAHIM MUMBAI 400016 INDIA |
| DEV PARTNERS LTD | 43 MELROSE AVENUE WIMBLEDON PARK LONDON SW19 8BU UK |
| DEV PARTNERS LTD | 43 MELROSE AVENUE WIMBLEDON PARK LONDON SW19 8BU UNITED KINGDOM |
| DEV PUROHIT | 17118 KNOLLSIDE AVE PARKER CO 80134-5771 |
| DEV, RISHAV | 6/H/64 BAHADURPUR HOUSING COLONY, BUTH NATH ROAD BI PATNA 800020 INDIA |
| DEV, SAMEER | 6 HAIG AVENUE SINGAPORE 438861 SINGAPORE |
| DEV, SINDHU | APARTMENTS MOTOAZABU UCHIDAZAKA 504 3-8-6 MOTOAZABU 13 MINATO -KU 106-0046 JAPAN |
| DEV,RISHAV | 6/H/64 BAHADURPUR HOUSING COLONY, BUTH NATH ROAD PATNA BI 800020 INDIA |
| DEV,SINDHU | APARTMENTS MOTOAZABU UCHIDAZAKA 504 3-8-6 MOTOAZABU MINATO -KU 13 106-0046 JAPAN |
| DEVA, SAUMYA | FLAT NO. 202, WING B, JHEEL DARSHAN APTS OPP. POWAI LAKE, POWAI MUMBAI 400076 INDIA |
| DEVABALAN,PRAVEEN | 203, SHIVANAND TOWERS TEEN HAATH NAKA THANE(W) MUMBAI INDIA |
| DEVACHAL JHA KISHORE | A104, CRYSTAL PALACAE, RAM BAUG, POWAI MUMBAI 400076 INDIA |
| DEVACHAL JHA KISHORE | FLAT NO 502, BUILDING NO -1 N. G VIHAR, THANE WEST MUMBAI 400604 INDIA |
| DEVADAS,MANOJ P | 85 REIDHAVEN ROAD LONDON, GT LON SE18 1BX UNITED KINGDOM |
| DEVADIGA, RAJESH | KURLA-ANDHERI ROAD ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E ANDHERI-E BEHIND STAR GLASS FACTORY MH MUMBAI 400072 INDIA |
| DEVADIGA, RATNAVATI | D/3 BAPTISTA, BEHIND ASMITA MOGRA JIJA MATA ROAD ANDHERI(E), MH MUMBAI 400093 INDIA |
| DEVADIGA,CHANDRAHAS | P. L. LOKHANDE MARG AMIR BAUG NO. 2 , M.G NO 36 ROOM NO. 7/8 , CHEMBUR (WEST) MUMBAI MH 400089 INDIA |
| DEVADIGA,NEETA | B-1/102, DEVADIG CHS LTD, OM NAGAR, ANDH MUMBAI MH 400099 INDIA |
| DEVADIGA,RAJESH | KURLA-ANDHERI ROAD ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E AN BEHIND STAR GLASS FACTORY MUMBAI MH 400072 INDIA |
| DEVADIGA,RATNAVATI | D/3 BAPTISTA, BEHIND ASMITA MOGRA JIJA MATA ROAD ANDHERI(E) MUMBAI MH 400093 INDIA |
| DEVALOIS,WENDY S | 1189 CANDLEGLOW STREET CASTLE ROCK CO 80109 |
| DEVANESAN, THATHEYURAJ | #106, LIBERTE TODOROKI 6-18-6, TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| DEVANESAN,THATHEYURAJ | #106, LIBERTE TODOROKI 6-18-6, TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| DEVANEY, BRIAN | 22 FENBROOK DR LARCHMONT NY 10538 |
| DEVANEY,SHANNON S. | 1320 N. BEACHWOOD DR BURBANK CA 91506 |
| DEVANG R BHATT | OFF SHIMPOLI LINK ROAD A/3 & A/4 SHREYAS CHS, CHIKU WADI, PADMA NAGAR BORIVALI (WEST) MUMBAI MH 400092 INDIA |
| DEVANG SHAH | A/1 NIRMAN BLDG NEAR LIBERTY GARDEN MALAD(W) MUMBAI MH 400064 INDIA |
| DEVANG SHAH | 1/16, JAY SHANTI BUILDING, NAVY COLONY, NEAR LIBERTY GARDEN, MALAD (W) MALAD(W) MUMBAI MH 400064 INDIA |
| DEVANG SHAH | E 203, SHUBHSHANTI COMPLEX DAHANUKAR WADI KANDIVLI (WEST) MUMBAI MH 400067 INDIA |
| DEVANI, NIKUNJ | D/205, SAI DARSHAN B CHS, RAMBAUG LANE, OPP. MULJI NAGAR, S.V.ROAD, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| DEVAPRIYA MALLICK | 425 WASHINGTON BOULEVARD APARTMENT 2901 JERSEY CITY NJ 07310 |
| DEVAPRIYA MALLICK | 444 WASHINGTON BOULEVARD APARTMENT 2522 JERSEY CITY NJ 07310 |
| DEVAPRIYA MALLICK | 260 W 52ND ST APT 3E NEW YORK NY 10019-5833 |
| DEVARAJAKONE, GEETHA | 5 SILVER LANE SURREY PURLEY CR8 3HJ UNITED KINGDOM |
| DEVARAJAKONE,GEETHA | 5 SILVER LANE PURLEY, SURREY CR8 3HJ UNITED KINGDOM |
| DEVARAJAN, MUKUNDAN | 15, KELLY COURT GARFORD STREET PREMIERE PLACE LONDON E148JQ UNITED KINGDOM |
| DEVARAJAN,MUKUNDAN | 15, KELLY COURT GARFORD STREET PREMIERE PLACE LONDON, GT LON E148JQ UNITED KINGDOM |
| DEVARAKONDA,JYOTI | 1225 KENNEDY BOULEVARD APT. 4J BAYONNE NJ 07002 |

| Claim Name | Address Information |
|---|---|
| DEVASHISH CHOWDHURY | B-503, JHEEL DARSHAN APARTMENT, A.S. MARG, RAMBAUG, POWAI MUMBAI 400076 INDIA |
| DEVAUGHN,APRIL MARIE | 2630 WARREN WAY FREDERICK MD 21701 |
| DEVEALT, TERENCE | 210 WHITTEMORE STREET PONTIAC MI 48342-3067 |
| DEVEAU, LIANNE | 150 HIGH FARMS ROAD GLEN HEAD NY 11545 |
| DEVEAU,JACKIE ANN | 2306 AVENUE D SCOTTSBLUFF NE 69361 |
| DEVELOPER EXPRESS INC | 6340 MCLEOD DRIVE, SUITE 1 LAS VEGAS NV 89120 |
| DEVELOPER EXPRESS INC | 6375 S. PECOS ROAD SUITE 118 LAS VEGAS, NV 89120 |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, 1900 MAIN STREET, FIFTH FL. IRVINE CA 92614-7321 |
| DEVELOPMENT BANK OF JAPAN | 9-1, OTEMACHI 1-CHOME CHIYODA-KU, TOKYO TOKYO 100-0004 JAPAN |
| DEVELOPMENT BANK OF JAPAN | 1251 AVENUE OF AMERICAS SUITE 830 NEW YORK NY 10020 |
| DEVELOPMENT CONSULTING SERVICES, INC. | 330 WEST 42ND STREET NEW YORK NY 10036 |
| DEVELOPMENT PROCESSES GROUP PLC | THE ELLESMERE 93 WALKDEN ROAD WALKDEN WORSLEY M28 7BQ UK |
| DEVELOPMENT PROCESSES GROUP PLC | THE ELLESMERE 93 WALKDEN ROAD WALKDEN WORSLEY M28 7BQ UNITED KINGDOM |
| DEVELOPMENT SPECIALISTS, INC. | 70 WEST MADISON STREET SUITE 2300 CHICAGO IL 60602-4250 |
| DEVELOPMENT SPECIALISTS, INC. | 345 CALIFORNIA STREET SUITE 1150 SAN FRANCISCO CA 94104 |
| DEVELOPMENTOR INC | 5777 WEST CENTURY BLVD SUITE 600 LOS ANGELES CA 90045 |
| DEVELOPMENTOR INC | 5777W CENTURY BLVD STE 600 LOS ANGELES CA 900455698 |
| DEVELOPMENTOR UK LIMITED | 7 ULLENWOOD COURT ULLENWOOD CHELTHAM GL53 9OS UK |
| DEVELOPMENTOR UK LIMITED | 7 ULLENWOOD COURT ULLENWOOD CHELTHAM GL53 9OS UNITED KINGDOM |
| DEVELOPMENTS IN LITERACY | 8001 EAST ROPER STREET LONG BEACH CA 90808 |
| DEVEN NARAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DEVEN NARAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DEVENDORF, DON | 2101 CHESTNUT STREET |
| DEVENDORF, DON | 2101 CHESTNUT STREET PHILADELPHIA PA 19103 |
| DEVENDRA G ASANE | C/O JAYESH MEHTA, 825/83B , MHB COLONY, SIDDHIVINAYAK CHS, MAHAVIR NAGAR, KANDIVALI (W) MUMBAI - 67 400067 INDIA |
| DEVENDRA KUMAR | 6-25-5-102 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| DEVENDRA PATEL | LINCOLN COLLEGE OXFORD OX1 3DR UK |
| DEVENDRA PATEL | LINCOLN COLLEGE OXFORD,OXON OX1 3DR UNITED KINGDOM |
| DEVENDRA PATEL | 5 BENGEYFIELD DRIVE EAST WILLISTON NY 11596 |
| DEVENDRA PATEL | 64 MAIN ROAD RADHA NAGAR CHROMEPET EAST WILLISTON NY 11596 |
| DEVENDRA PATEL | B-501, GOKUL VILLAGE SOCIETY SHANTI PARK MIRA ROAD (E) MUMBAI MH 401107 INDIA |
| DEVENY, CHRISTOPHER | 612 WASHINGTON GLENCOE IL 60022 |
| DEVER,JONATHAN | 229 EAST 79TH STREET APARTMENT #16F NEW YORK NY 10021 |
| DEVERE AT SLALEY HALL | SLALEY HEXHAM NR. NEWCASTLE UPON TYNE NORTHUMBERLAND NE47 0BX UK |
| DEVERE AT SLALEY HALL | SLALEY HEXHAM NR. NEWCASTLE UPON TYNE NORTHUMBERLAND NE47 0BX UNITED KINGDOM |
| DEVERELL, DANIEL | 158 UNDERHILL AVENUE BROOKLYN NY 11238 |
| DEVEREUX GEORGIA TREATMENT | NETWORK P.O. BOX 1688 KENNESAW GA 30156 |
| DEVEREUX TEXAS TREATMENT NETWORK | 1150 DEVEREUX DRIVE LEAGUE CITY TX 77573 |
| DEVERICK & ASSOCIATES INC | 4890 ALPHA RD STE 110 DALLAS TX 752444639 |
| DEVERNA, ELEANOR | 83 HARBOR SOUTH AMITYVILLE NY 11701 |
| DEVERY, JOHN F | 16 WILSON WAY N PRINCETON JUNCTON NJ 08550 |
| DEVEY, ALISON | 23B HARVEY ROAD HORNSEY LONDON N89PD UNITED KINGDOM |
| DEVEY,ALISON | 23B HARVEY ROAD HORNSEY LONDON, GT LON N89PD UNITED KINGDOM |
| DEVEY,CHER | 31 RUSKIN ROAD STAINES, MDDSX TW18 2PX UNITED KINGDOM |
| DEVI, J | B 1103 SHIVAM VAASTU, PLOT NO 76 TILAK NAGAR, CHEMBUR MH MUMBAI INDIA |
| DEVI,J | B 1103 SHIVAM VAASTU, PLOT NO 76 TILAK NAGAR, CHEMBUR MUMBAI MH INDIA |
| DEVI,SUMA | SUBRAT KUMAR JENA ASHIWINI HOSPITAL COMPLEX PLOT NO.3, SECTOR -1, CDA, BIDANASI CUTTACK OR 753014 INDIA |

| Claim Name | Address Information |
|---|---|
| DEVIC, ALEKSANDAR | FLAT 12 302 DEVONS ROAD LONDON E3 3PN UNITED KINGDOM |
| DEVIC, ALEKSANDAR | FLAT 12 302 DEVONS ROAD LONDON, GT LON E3 3PN UNITED KINGDOM |
| DEVIDO, ROBERT J | 851 FEARRINGTON POST PITTSBORO NC 27312 |
| DEVILS ARENA ENTERTAINMENT LLC | 165 MULBERRY STREET NEWARK NJ 07102 |
| DEVIN KHOSLA | 222 WEST 83RD STREET APARTMENT 1A NEW YORK NY 10024 |
| DEVIN MILLAR | FLAT 4, 62 CANFIELD GARDENS LONDON NW6 3EB UNITED KINGDOM |
| DEVIN MILLAR | FLAT 3 78A ST JOHNS WOOD HIGH STREET LONDON NW8 7SH UNITED KINGDOM |
| DEVIN T. KALMAN | 221 AVENUE A APARTMENT 13 NEW YORK NY 10009 |
| DEVIN T. KALMAN | 1722 19TH STREET NW APARTMENT 108 WASHINGTON DC 20009 |
| DEVIN TAVERN | 363 GREENWICH STREET NEW YORK NY 10013 |
| DEVIN THOMAS HOWARD | 824 NW INNIS ARDEN DR SHORELINE WA 98177 |
| DEVINA MALIK | 302, JAI BHARAT CHS OPPOSITE AMARNATH TOWERS AGAKHAN COLONY, OFF 7 BUNGALOWS ANDHERI (W) MUMBAI MH 400061 INDIA |
| DEVINA MALIK | B 302, GOLDEN OAK NEAR D MART HIRANANDANI GARDENS, POWAI ANDHERI (W) MUMBAI MH 400076 INDIA |
| DEVINA MALIK | B 302, GOLDEN OAK HIGH STREET HIRANANDANI GARDENS, POWAI ANDHERI (W) MUMBAI MH 400076 INDIA |
| DEVINCENZO, JOHN | 50 N DUNLAP ST 4TH FLOOR CFRC MEMPHIS TN 38103 |
| DEVINDER KUMAR | 79 WILLIAM ST CARTERET NJ 07008-1318 |
| DEVINE INTERNATIONAL INC | 925 WESTCHESTER AVE STE 304 WHITE PLAINS NY 106043564 |
| DEVINE, ANNE C | 4 DAMIAN WAY CORTLANDT MANOR NY 10567 |
| DEVINE, ANNE CAWLEY | 4 DAMIAN WAY CORTLANDT MANOR NY 10567 |
| DEVINE, HILTRUD | 1312 HARRISON AVENUE CANON CITY CO 81212-3520 |
| DEVINE, JOHN | 2502 SAPLING RIDGE LA BROOKEVILLE MD 20833 |
| DEVINE, KATHLEEN E | #39 CHRISTINE DRIVE MILFORD NH 03055 |
| DEVINE, MICHAEL | 429 RIDGE AVENUE CLAREDON HILLS IL 60514 |
| DEVINE, MICHAEL | 429 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| DEVINE, STACY | 429 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| DEVINS, BOBBY | 11A FULHAM PARK ROAD LONDON SW6 4LH UNITED KINGDOM |
| DEVINS, BOBBY | 11A FULHAM PARK ROAD LONDON, GT LON SW6 4LH UNITED KINGDOM |
| DEVIR, JOHN MICHAEL | 79 STEPHEN MATHER ROAD DARIEN CT 06820 |
| DEVIREDDI, KRISHNA REDDY | 903 CHERYL DRIVE ISELIN NJ 08830 |
| DEVIRGILIIS, MARIANNE R | 244 FIFTH AVENUE NEW YORK NY 10001 |
| DEVISETTY, HARINI | 444 WASHINGTON BLVD APT 3455 JERSEY CITY NJ 07310 |
| DEVITO, JO A | 705 RUBY LANE QUEEN CITY TX 75572-2519 |
| DEVITO, MARK A | 16 WILSON CIRCLE RUMSON NJ 07760 |
| DEVLEKAR, NAYNISH | 101, 23/C-WING, SNEH CHS, BIMBISAR NAGAR, GOREGAON - E MUMBAI 400065 INDIA |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY BASINGSTOKE HAMPSHIRE RG22 6HZ UK |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY BASINGSTOKE HAMPSHIRE RG22 6HZ UNITED KINGDOM |
| DEVLIN, ANITA THERESA | 46 WELL ROAD OTFORD KENT SEVENOAKS TN14 5PT UNITED KINGDOM |
| DEVLIN, JEFFREY L | 7 WINDING WAY NORTH CALDWELL NJ 07006 |
| DEVLIN, JOHN | 8 CLAY COURT RUMSON NJ 07760 |
| DEVLIN, MATTHEW C | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021-4310 |
| DEVLIN, NANCY | 900 SOUTH AVENUE APT #7 WESTFIELD NJ 07090 |
| DEVLIN, OWEN H | 5540 CLUB CREST MESQUITE TX 75150 |
| DEVLIN, OWEN HUGH | 5540 CLUB CREST MESQUITE TX 75150 |
| DEVLIN, THOMAS | 1301 RIVER REACH DR APT 317 FT LAUDERDALE FL 33315-1161 |
| DEVLIN, THOMAS F. | 11 PLYMOUTH ROAD DARIEN CT 06820 |
| DEVLIN, ANITA THERESA | 46 WELL ROAD OTFORD SEVENOAKS, KENT TN14 5PT UNITED KINGDOM |
| DEVNANI, RAVI D | BK NO. 720 ROOM NO. 4 HOSPITAL AREA ULHASNAGAR, MH MUMBAI 421003 INDIA |

| Claim Name | Address Information |
|---|---|
| DEVNANI,RAVI D | BK NO. 720 ROOM NO. 4 HOSPITAL AREA, ULHASNAGAR MUMBAI MH 421003 INDIA |
| DEVON BRUCE | 28 SANFORD PLACE ALTAMONT NY 12009 |
| DEVON FINANCIAL SERVICE INC. | COLLECTIONS OFFICE 6408 N. WESTERN AVENUE CHICAGO IL 60645 |
| DEVON RICHARD FALVEY | 11 BONMAR ROAD PELHAM NY 10803 |
| DEVON V. MCELWEE | 308 WEST 30TH STREET APARTMENT 1C NEW YORK NY 10001 |
| DEVON V. MCELWEE | 15 BEAU PRE LANCE CHARLOTTESVILLE VA 22901 |
| DEVON V. MCELWEE | 15 BEAU PRE LN CHARLOTTESVILLE VA 22901 |
| DEVONISH,REGIS | 13302 TROMPILLA LANE HOUSTON TX 77083 |
| DEVONMILLE, ARTHUR | 310 LEGEND TRL VERO BEACH FL 32963 |
| DEVONSHIRE | BOCKENHEIMER LANDSTR. 17-19 FRANKFURT 60325 GERMANY |
| DEVONSHIRE APPOINTMENTS | 5TH FLOOR 85 GRACECHURCH SREET LONDON EC3V 0AA UK |
| DEVONSHIRE APPOINTMENTS | 5TH FLOOR 85 GRACECHURCH SREET LONDON EC3V 0AA UNITED KINGDOM |
| DEVORAH S. COHEN | 450 W 17TH ST APT 827 NEW YORK NY 100115821 |
| DEVORE, JANE | 11707 SUNSET BLVD. UNIT 16 LOS ANGELES CA 90049 |
| DEVOS, DEWAYNE R | 47  CEDAR KNOLL DR FEEDING HILLS MA 010301543 |
| DEVOS, PIETER | 27 COURTER AVENUE MAPLEWOOD NJ 07040 |
| DEVRIES, ALAN | 1350 15TH STREET FORT LEE NJ 07024 |
| DEVRIES, MARK | 401 WEST END AVE APT 6D NEW YORK NY 10024 |
| DEVYN GEREMIA | 630 DENNETT STREET PORTSMOUTH CA 03801 |
| DEW, JOHN | 1744 HILL STREET SUFFIELD CT 06078 |
| DEWALL, CRAIG | 108 HADDINGTON LANE MCKINNEY TX 75071 |
| DEWAN, JOAN M | 27 WOOD DRIVE NORWOOD MA 02062-3123 |
| DEWAN, LINDSAY | 464 HANOVER ST. APT. #5 BOSTON MA 02113 |
| DEWAN, SONYA | 350 WEST 50TH STREET APT. 14G NEW YORK NY 10019 |
| DEWAN,POOJA | 1 THE HAINING 2 MELBURY ROAD JESMOND PARK EAST, T&W NE7 7DE UNITED KINGDOM |
| DEWAR,ROMY | 95 FAIRMOUNT AVE. CHATHAM NJ 07928 |
| DEWBERRY, GRAHAM E | 27 ELTON ROAD SURREY KINGSTON UPON THAMES KT2 6BZ UNITED KINGDOM |
| DEWBERRY,GRAHAM E | 27 ELTON ROAD KINGSTON UPON THAMES, SUR KT2 6BZ UNITED KINGDOM |
| DEWERD, DOLORES | 4314 E FAIRMOUNT PHOENIX AZ 85018 |
| DEWEY & LEBOEUF | 1 UNDERSHAFT LONDON EC3A 8LP UK |
| DEWEY & LEBOEUF | ONE LONDON WALL LONDON, ENGLAND EC2Y 5EZ UNITED KINGDOM |
| DEWEY & LEBOEUF | 1 UNDERSHAFT LONDON EC3A 8LP UNITED KINGDOM |
| DEWEY & LEBOEUF | 1 MINISTER COURT MINCING LANE LONDON EC3R7YL UNITED KINGDOM |
| DEWEY & LEBOEUF | ONE LONDON WALL LONDON, ENGLAND EC2YSEZ UNITED KINGDOM |
| DEWEY & LEBOEUF | 4 KSIAZECA STREET WARSAW 00498 POLAND |
| DEWEY & LEBOEUF | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY & LEBOEUF | 125 WEST 55TH STREET NEW YORK NY 10019 |
| DEWEY & LEBOEUF LLP | PO BOX 34713 NEWARK NJ 07189-4713 |
| DEWEY & LEBOEUF LLP | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK, ESQ., IRENA GOLDSTEIN, ESQ. COUNSEL TO THE WALT DISNEY COMPANY 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY & LEBOEUF LLP | 260 FRANKLIN STREET BOSTON MA 02110-3173 |
| DEWEY BALLANTINE | 1 UNDERSHAFT LONDON EC3A 8LP UNITED KINGDOM |
| DEWEY BALLANTINE | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY BALLANTINE | GPO P.O. BOX 027838 NEW YORK NY 10087-7838 |
| DEWEY BALLANTINE | 333 SOUTH GRAND AVE LOS ANGELES CA 90071-1530 |
| DEWEY BALLANTINE LLP | REUTERWEG 16 FRANKFURT 60323 GERMANY |
| DEWEY BALLANTINE LLP | SKYPER TAUNUSANLAGE 1 FRANKFURT 60329 GERMANY |
| DEWEY, BRIAN J | 43 BUCHAREST ROAD EARLSFIELD SW18 3AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEWEY, ERNEST R | 7315 BERYL LANE MISSOULA MT 59804 |
| DEWEY, GEORGE | 531 16TH STREET BROOKLYN NY 11215 |
| DEWEY, BRIAN J | 43 BUCHAREST ROAD EARLSFIELD, GT LON SW18 3AS UNITED KINGDOM |
| DEWEY, JOHN W. | 706 COMMOM ROAD WAITSFIELD VT 05673 |
| DEWHURST ASSOCIATES, INC | 902 CLINT MOORE ROAD-SUITE 110 BOCA RATON FL 33487 |
| DEWHURST, CHRIS | TEXAS UNIV 1704 WEST AVENUE, APT 101 AUSTIN TX 78701 |
| DEWHURST, CHRISTOPHER | 807 W 41ST STREET HOUSTON TX 77018 |
| DEWHURST, VANESSA A | 4 HOPPING LANE ISLINGTON LONDON N12NU UNITED KINGDOM |
| DEWHURST, VANESSA A | 4 HOPPING LANE ISLINGTON LONDON, GT LON N12NU UNITED KINGDOM |
| DEWINDT, DANA | 4500 SW LA PALOMA DR PALM CITY FL 34990 |
| DEWINTONS LTD | 4 SLEAFORD STREET LONDON SW8 5AB UK |
| DEWINTONS LTD | 4 SLEAFORD STREET LONDON SW8 5AB UNITED KINGDOM |
| DEWITT STERN GROUP, INC. | 420 LEXINGTON AVENUE SUITE 2700 NEW YORK NY 10170 |
| DEWITT THEATER COMPANY | PO BOX 200 DEWITT IA 52742 |
| DEWITT, GERALDINE A | 545 LAKEVIEW DR. OLDSMAR FL 34677 |
| DEWITT, TIMOTHY | 907 THORNTREE JACKSON MI 49203 |
| DEWJI, REHMAT ROZINA | 316D LARCHMONT ACRES APARTMENT D LARCHMONT NY 10538 |
| DEWKOEMAR, MOHAN M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DEWOLF AND MCCAFFITY, LLP | 5068 WEST PLANO PARKWAY SUITE 113 PLANO TX 75093 |
| DEWOLF, CAROL Y. | 79 ALLEN STREET APT. 1A NEW YORK NY 10002 |
| DEWSON, ROBIN | 80 WOODLAND DRIVE BROMHAM BEDS BEDFORD MK43 8LA UNITED KINGDOM |
| DEWSON, ROBIN | 80 WOODLAND DRIVE BROMHAM BEDFORD, BEDS MK43 8LA UNITED KINGDOM |
| DEWYSOCKI, DAVID G. | 5245 WEEPING WILLOW CIR LITTLETON CO 80130 |
| DEX MEDIA | PO BOX 78041 PHOENIX AZ 85062-8041 |
| DEXIA | SIEGE SOCIAL 69 ROUTE D'ESCH LUXEMBOURG L2053 LUXEMBOURG |
| DEXIA | 105 RUE REAUMUR PARIS 75002 FRANCE |
| DEXIA AM/DEXIA MONEY +OPPORTUNISTIC STRATEGIES | ATTN:LEGAL DEPT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM | ATTN: KARINE DRIESEN, LEGAL DEPT DEXIA BANQUE BELGIQUE BOULEVARD PACHECO, 44 BRUXELLES 1000 BELGIUM |
| DEXIA BANK BELGIUM SA | ATTN:BACK OFFICE DERIVATIVES PRODUCTIONS DEXIA BANK BELGIUMS SA BOULEVARD PACHECO 44 1000 BRUSSELS TELEX: 26354 CCGKB B BELGIUM |
| DEXIA BANK BELGIUM SA | ATTN: BACK OFFICE CAPITAL MARKETS ARTESIA BANKING CORPORATION NV/SA WTC-1, KONING ALBERT II-IAAN, 30-B2 BRUSSELS B-1000 BELGIUM |
| DEXIA BANK BELGIUM SA | SQUARE DE MEEUS 1 BRUSSELS,  B-1000 BELGIUM FRANCE |
| DEXIA BANK BELGIUM SA | 180 RUE ROYALE BRUSSELS 1000 BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN:BACK OFFICE DE LA SALLE DES MARCHES - 1F 69, RTE D'ESCH L.1470 LUXEMBOURG LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN:B.O. SALLE DES MARCHES - 1F 69, ROUTE D'ESCH L.1470 LUXEMBOURG LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: FRANCINE MARX 69 ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | C/O DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA SHACKLETON HOUSE HAY'S GALLERIA 4 BATTLE BRIDGE LN LONDON SE1 2GZ UNITED KINGDOM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | C/O BANQU INTERNATIONAL A LUXEMBOURG S.A. ATTN: HEAD OF SWAPS TRADE SHACKLETON HOUSE, HAY'S GALLERIA 4 BATTLE BRIDGE LN LONDON SE1 2GZ UNITED KINGDOM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA (DEXIA | ATTN: B.O. MARCHES SALLE DES MARCHES - 1F BANQUE INTERNATIONALE A LUXEMBOURG SA LUXEMBOURG L 1470 LUXEMBOURG |
| DEXIA BANQUE INTLE A LUXEMBOURG SA | ATTN: M. JEAN - NICOLAS DURAND DEXIA BANQUE INTERNATIONALE A LUXEMBURG CONSEILS JURIDIQUES LEGAL DEPARTMENT PLM + 218 D 69 D'ESCH L-2953 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| DEXIA CREDIOP S.P.A. | ATTN: SEGRETERIA GENERALE, EDOARDO BARATELLA, RAFFAELLA PIVA VIA VENTI SETTEMBRE N. 30 ROME 187 ITALY |
| DEXIA CREDIOP SPA | ATTN: BACK OFFICE A/AB VIA VENTI SETTENBRE 30-00187 ROME ITALY |
| DEXIA CREDIOP SPA | C/O DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA, LONDON BRANCH HAY'S GALLERIA 4 BATTLE BRIDGE LN LONDON SE1 2GZ UNITED KINGDOM |
| DEXIA CREDIT LOCAL | ATTN: PIERRE- GUILLAUME VEAUX DEXIA ASSET MGMT WASHINGTON PLAZA - 40 RUE WASHINGTON 75008 PARIS FRANCE |
| DEXIA CREDIT LOCAL | CLF MUNICIPAL BANK PLC 55 TUFTON STREET WESTMINSTER LONDON SW1 30F UNITED KINGDOM |
| DEXIA CREDIT LOCAL | 55 TUFTON STREET LONDON SW1P 30 F UNITED KINGDOM |
| DEXIA CREDIT LOCAL | ATTN: BACK OFFICE DEPARTMENT TOUR CRISTAL 7 - 11 QUAI ANDRE CITROEN PARIS CEDEX 15 75901 FRANCE |
| DEXIA CREDIT LOCAL DE FRANCE | ATTN: STEPHEN LEFEBVRE 445 PARK AVENUE NEW YORK NY 10022 |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN: T FENDRICH - TREASURY DEXIA KOMMUNALKREDIT BANK AG TURKENSTRASSE 9 WIEN 1092 AUSTRIA |
| DEXIA MONEY 3M | C/O DEXIA BIL - LONDON BRANCH SHACKLETON HOUSE HAY'S GALLERIA 4 BATTLE BRIDGE LANE LONDON SE1 2GZ UNITED KINGDOM |
| DEXIA MONEY 3M | ATTN: LEGAL DEPT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA MONEY 6M | ATTN: LEGAL DEPT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA MUNICIPAL AGENCY | ATTN: BACK OFFICE DEXIA MUNICIPAL AGENCY TOUR CRISTAL 7 - 11QUAI ANDRE CITROEN PARIS CEDEX 15 75901 FRANCE |
| DEXIA MUNICIPAL AGENCY SA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DEXIA MUNICIPAL AGENCY SA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DEXIA SECURITIES FRANCE | 112 AVENUE KLEBER PARIS 75116 FRANCE |
| DEXIA/MONEY & CREDIT SPREAD | ATTN: LEGAL DEPT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXMA INC | C/O WESTERN BANK P.O. BOX 64689 ST PAUL NM 55164 |
| DEXTER JR., THOMAS C. | 125 SKUNK LANE WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| DEXTER LIONEL HILLIARD | 2020 MARTINA AVE #3 TORRANCE CA 90501 |
| DEXTER SCHOOL, MA | ATTN:THOMAS N. O'BRIEN MASSACHESETTS INDUSTRIAL FINANCE AGENCY 75 FEDERAL STREET BOSTON MA 02210 |
| DEXTER, DARRIN A | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU 13 MINATO-KU 13 SHIBUYA-KU, TOKYO 151-0053 JAPAN |
| DEXTER, DARRIN A | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU 13 SHIBUYA-KU, TOKYO 151-0053 JAPAN |
| DEXTER, H B | 228 30TH ST. MANHATTAN BEACH CA 90266 |
| DEXTER, PAUL | 132 N DODGE, APT 1 IOWA CITY IA 55245 |
| DEXTER, REBECC | 107 OAK ST RIDGEWOOD NJ 07450 |
| DEXTER,DARRIN A | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU SHIBUYA-KU, TOKYO 13 151-0053 JAPAN |
| DEY, PALLAB | FLAT NO. 1214, D WING, RAJ LEGACY LBS MARG,VIKHROLI (W) CHANDIVALI, ANDHERI (E) MUMBAI 400083 INDIA |
| DEY,RAJASHREE | F - 404, CITI-JEWEL CHS LTD, PLOT - 81 SECTOR-18, KOPERKHAIRANE NAVI MUMBAI, MAHARASHTRA 400709 INDIA |
| DEYANIRA DELATORRE GONZALEZ | 8958 NW 171 LANE MIAMI FL 33018 |
| DEYLE, ERIC | 100 JANE STREET APT. 4L NEW YORK NY 10014 |
| DEYNES, GISELLE | 949 WEST END AVENUE APARTMENT 1A NEW YORK NY 10025 |
| DEYRUP, IVANA | 26 CEDAR ST GLEN ROCK NJ 07452 |
| DEYSACH, JEREMY | 1355 BALSAM STREET EAST EAGAN MN 55123 |
| DEYSACH,JEREMY JAMES | 1355 BALSAM STREET EAST EAGAN MN 55123 |
| DEZARAE GAINES | 4187 S CRYSTAL CT #711 AURORA CO 80014 |
| DEZAWA,AKIKO | 1-6-5 MATSUNOKI SUGINAMI-KU 13 166-0014 JAPAN |
| DEZUBE, JOSHUA | 125 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| DF CONSULTING | 245 E 80TH ST NEW YORK NY 10075 |
| DF CONSULTING | 150 EAST 93RD ST SUITE 9D NEW YORK NY 10128 |
| DF GROUP CONSULTING LLC | 18 WILLOW AVENUE LARCHMONT NY 10538-3742 |
| DF KING & CO INC | P.O. BOX 1701 NEW YORK NY 10268-1701 |
| DFB SALES INC | 21-07 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| DFH EQUITIES | 40 WALL ST FL 34 NEW YORK NY 10005-1325 |
| DFL CARPENTRY, INC. | 211 JOHNSON AVENUE HACKENSACK NJ 07601 |
| DFP SERVICES & EXPENSES | C\O DAVID BOXER WEISER LLP 135 WEST 50TH STREET, 12TH FL NEW YORK NY 10020-1299 |
| DFW TASBO | P.O. BOX 1022 GREENVILLE TX 75403-1022 |
| DG VERLAG EG | POSTFACH 2140 WIESBADEN 65011 GERMANY |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | 9/F,HAKING(TUNG SHING) INDUSTRIAL BUILDING 34 LEE CHUNG ST., CHAI WAN HONG KONG |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | UNIT 1, 1/F, TAK KING INDUSTRIAL BLDG 27 LEE CHUNG STREET CHAI WAN HONG KONG |
| DG3 ASIA LIMITED (EX. CGI ASIA LTD) | 6-9 TH FLOOR, HAKING INDUSTRIAL BUILDING 34 LEE CHUNG STREET CHAI, WAN HONG KONG |
| DG3 EUROPE LTD | ACCOUNT DEPT,ENTERPRISE BUSINESS PARK 2 MILLHARBOUR,DOCKLANDS LONDON E14 9TE UK |
| DG3 EUROPE LTD | ACCOUNT DEPT,ENTERPRISE BUSINESS PARK 2 MILLHARBOUR,DOCKLANDS LONDON E14 9TE UNITED KINGDOM |
| DG3 EUROPE LTD | 2 MILLHARBOUR LONDON U.K. E14 9TE UNITED KINGDOM |
| DG3 JAPAN ( EX. CGI JAPAN ) | 3-6-1 HACCHOBORI CHUO-KU 13 104-0032 JAPAN |
| DGA FOUNDATION | 7920 SUNSET BLVD - 5TH FLOOR LOS ANGELES CA 90046 |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |
| DGWB, INC. | 217 N. MAIN STREET SUITE 200 SANTA ANA CA 92701 |
| DH VANDIVER, INC. | 1435 HEIGHTS BLVD. HOUSTON TX 77008 |
| DHA LIGHTING SERVICES LIMITED | TOP FLOOR EMERSON STUDIOS 48 EMERSON STREET LONDON SE1 9DU UK |
| DHA LIGHTING SERVICES LIMITED | TOP FLOOR EMERSON STUDIOS 48 EMERSON STREET LONDON SE1 9DU UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DHAGE,ANUYA | B - 9, SHREE SIDDHI C.H.S. GILBERT HILL ROAD ANDHERI (W) MUMBAI MH 400058 INDIA |
| DHAIVAT AVASHIA | A-408 SAHYADRI APT, BUILDING NO 32, MHADA COLONY, CHANDIVALI, ANDHERI (E) SECTOR 15, KHOPARKHAIRNE MUMBAI 400072 INDIA |
| DHAKAD,ANOOP | 167 CLAYTON ROAD SCARSDALE NY 10583 |
| DHALIWAL, LOVEDIP K | 20 EXETER GARDENS ESSEX ILFORD IG13LA UNITED KINGDOM |
| DHALIWAL, SATBIR | 4 JARED BOULEVARD KENDALL PARK NJ 08824 |
| DHALIWAL, SATBIR | 4 JARED BOULEVARD KENDALL PARK NJ 08824-1480 |
| DHALIWAL,JASKARAN SINGH | 4 BOXWOOD WAY WARREN NJ 07059 |
| DHALIWAL,LOVEDIP K | 20 EXETER GARDENS ILFORD, ESSEX IG13LA UNITED KINGDOM |
| DHAMANKAR, ABHIJEET | DHAMANKAR HOUSE, 146 LTH KATARIA ROAD, MAHIM MUMBAI 400016 INDIA |
| DHAMAPURKAR, NIKHIL | 336, FULE LANE WALKER ROAD, MAHAL MH NAGPUR 440002 INDIA |
| DHAMAPURKAR,NIKHIL | 336, FULE LANE WALKER ROAD, MAHAL NAGPUR MH 440002 INDIA |
| DHANA,KAVI | UNIIT 404 KINGS WHARF 301 KINGSLAND ROAD LONDON, GT LON E8 4DS UNITED KINGDOM |
| DHANAK,DHANENDRA A | 408, JEEVAN SAPNA, BEHIND PATEL NAGAR KANDIVLI(WEST) MUMBAI 400067 INDIA |
| DHANANI, DEEPA | B-204, CYPRESS SWAPNA NAGARI MULUND (WEST) MULUND(W), MH MUMBAI 400080 INDIA |
| DHANANI, PARVEZ | A-301, DIAGO CHS, NEXT TO RIZVI COLLEGE SHERLY RAJAN ROAD, OFF CARTER ROAD BANDRA (W) MH MUMBAI 400050 INDIA |
| DHANANI,DEEPA | B-204, CYPRESS SWAPNA NAGARI MULUND (WEST), MULUND(W) MUMBAI MH 400080 INDIA |
| DHANANI,PARVEZ | A-301, DIAGO CHS, NEXT TO RIZVI COLLEGE SHERLY RAJAN ROAD, OFF CARTER ROAD BANDRA (W) MUMBAI 400050 INDIA |
| DHANANJAY EKTARE | C/O M.M.MOGHE, FLAT # 2, BANDAL VIHAR, BHUSARI COLONY, PAUD ROAD, KOTHRUD, PUNE. MH 411038 INDIA |
| DHANANJAY EKTARE | H NO. 527, KBL COLONY KIRLOSKARWADI MH 416308 INDIA |
| DHANANJAY EKTARE | H NO. 527, KBL COLONY KIRLOSKARWADI KIRLOSKARWADI MH 416308 INDIA |
| DHANASHREE NAGRE | 407 SOUTH AIKEN AVENUE, APT. 3 PITTSBURGH PA 15232 |
| DHANASHREE NAGRE | 407 SOUTH AIKEN AVENUE, APT. 1 PITTSBURGH PA 15232 |
| DHANDE, SHEEL SANJAY | 211 W. 56TH ST. APT. 8L NEW YORK NY 10019 |
| DHANENDRA A DHANAK | 204, SAI SHRADHA TOWERS, DEVIDAS LANE, BORIVLI (WEST) MUMBAI 400092 INDIA |
| DHANNJAY HIRANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DHANNJAY HIRANI | 60 ELMSTEAD AVENUE WEMBLEY,MDDSX HA9 8NY UNITED KINGDOM |
| DHANRAJ PERSAD JR. | 1 SARATOGA CT MORGANVILLE NJ 077512647 |
| DHANUKA, SANJAY | KOJIMA-CHO 3-22-6-1407 NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| DHANUKA, VINAY | GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON NW8 8LA UNITED KINGDOM |
| DHANUKA,SANJAY | KOJIMA-CHO 3-22-6-1407 NISHI KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| DHANUKA,VINAY | GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON, GT LON NW8 8LA UNITED KINGDOM |
| DHANVANTRI,ANUPAMA | # B605, CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| DHAR, DEEPAK | 35 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| DHAR, SIDDHARTH | 108 BLOOMFIELD ST APT B HOBOKEN NJ 070304617 |
| DHAR,DEEPAK | 49 CANNON RD OLD BRIDGE NJ 088574239 |
| DHAR,SIDDHARTH | 20 2ND STREET APT 309 JERSEY CITY NJ 07302 |
| DHARA KSHATRIYA | 103/ 3RD FLOOR, 5TH ROAD, JAWAHAR NAGAR, GOREGAON (WEST), MUMBAI MH 400062 INDIA |
| DHARA, VIJAYALAKSHMI | 1-5-9-1012 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| DHARA,VIJAYALAKSHMI | 1-5-9-1012 KOMATSUGAWA EDOGAWA-KU 13 132-0034 JAPAN |
| DHARAN,ANAND R. | 75 WEST STREET APARTMENT 14B NEW YORK NY 10006 |
| DHARESHWAR,SANCHALI | C-2, PRAKASH NAGAR MOGAL LANE MAHIM MUMBAI 400016 INDIA |
| DHARINI CHELLAPPAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DHARIWAL, NAMITA | 26 AVENUE AT PORT IMPERIAL APT# 338 WEST NEWYORK NJ 07093 |
| DHARIWAL,SAJJAD | 35 STANLEY ROAD STONEYGATE LEICESTER, LEICS LE2 1RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DHARMAR, SUDALAIMANI | 147 CARSON COURT SOMERSET NJ 08873 |
| DHARMENDER RAI | 801, BUREAU NIHOMBASHI EAST, 1-8-5 NIHOMBASHI-HORIDOMECHO, CHUO-KU TOKYO 13 103-0012 JAPAN |
| DHARMENDER RAI | 802 NEW CITY RESIDENCE NIHOMBASHI-SUITENGU, 2-1 NIHOMBASHIKOAMI-CHO, CHUO-KU TOKYO 13 103-0016 JAPAN |
| DHARMENDRA ETWARU | 90-24 210TH STREET QUEENS VILLAGE NY 11428 |
| DHARMESH JOSHI | 119 SHERMAN AVENUE APARTMENT 6 JERSEY CITY NJ 07307 |
| DHARMI SHAH | FLAT 2, LAPWING COURT 6 SWAN STREET LONDON SE1 1BE UK |
| DHARMI SHAH | 4 NORCOMBE GARDENS KENTON HARROW,MDDSX HA3 0DS UNITED KINGDOM |
| DHARMI SHAH | FLAT 2, LAPWING COURT 6 SWAN STREET LONDON SE1 1BE UNITED KINGDOM |
| DHARMI SHAH | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON SE1 4XR UNITED KINGDOM |
| DHARMSHI,JITENDRA VINOD | 29, KAILASH MANSION, 5TH FLOOR,TILAK ROAD, GHATKOPAR(EAST), MUMBAI MH 400077 INDIA |
| DHARNIDHARKA, VISHAL | A/503,SABARMATI,APT,SAHAKARGRAM ASHOK NAGAR,KANDIVALI ( EAST ) MH MUMBAI 400101 INDIA |
| DHARNIDHARKA,VISHAL | A/503,SABARMATI,APT,SAHAKARGRAM ASHOK NAGAR,KANDIVALI ( EAST ) MUMBAI MH 400101 INDIA |
| DHARRINI BALASUBRAMANIAN | TEJASWI OLD NO 14 ANUSUYA STREET CHENNAI 600024 TN INDIA |
| DHARRINI BALASUBRAMANIAN | 73, CAPITAL EAST APARTMENTS WESTERN GATEWAY NEWHAM LONDON E16 1AS UNITED KINGDOM |
| DHARRINI BALASUBRAMANIAN | #102, IDAHO BUILDING DEAL'S GATEWAY DEPTFORD BRIDGE LONDON SE13 7QG UNITED KINGDOM |
| DHARRINI BALASUBRAMANIAN | TEJASWI OLD NO 14, ANUSUYA STREET KODAMBAKKAM LONDON SE16 7WG UNITED KINGDOM |
| DHARRINI BALASUBRAMANIAN | TEJASWI OLD NO 14, ANUSUYA STREET KODAMBAKKAM CHENNAI TN 600024 INDIA |
| DHARURKAR, AMIT | BLOCK 16, SIMEI STREET 1 #08-06, MELVILLE PARK SIMEI SINGAPORE 529942 SINGAPORE |
| DHARWADKAR,ABHISHEK | C/O MURALI IYER, HARMONY CHSL, BUILDING B2, FLAT 6, NAGRAS ESTATE RD., AUNDH PUNE 411007 INDIA |
| DHAVAL N SHAH | 3 WHITEHOUSE AVE BOREHAMWOOD HERTS WD6 1HA UK |
| DHAVAL N SHAH | 3 WHITEHOUSE AVE BOREHAMWOOD HERTS ,HERTS WD6 1HA UNITED KINGDOM |
| DHAVAL SHAH | 5/6, SHIV DARSHAN S.M. JADHAV MARG NAIGAON DADAR(E) MUMBAI MH 400014 INDIA |
| DHAVAL SHAH | B-802, ELDORA, HIRANANDANI GARDENS, POWAI, MUMBAI MH 400076 INDIA |
| DHAVALE, GOURAV | NIRMAL 1 FLAT NO. 4, PLOT NO. 31 SECTOR 7, SHREE NAGAR WAGALE ESTATE, THANE, MH MUMBAI 400604 INDIA |
| DHAVALE,GOURAV | NIRMAL 1 FLAT NO. 4, PLOT NO. 31 SECTOR 7, SHREE NAGAR, WAGALE ESTATE, THANE, MUMBAI MH 400604 INDIA |
| DHAWAN, ANIL | 804 GLEN CROFT HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| DHAWAN,ERICA | 125 W 31ST ST APT 16C NEW YORK NY 10001 |
| DHEDAH-GHARRED, NEIROUZ | 179 CLARENCE GATE GARDENS FLAT 179 LONDON NW1 6AR UNITED KINGDOM |
| DHEDAH-GHARRED,NEIROUZ | 179 CLARENCE GATE GARDENS FLAT 179 LONDON, GT LON NW1 6AR UNITED KINGDOM |
| DHEERAJ INTERIOR | A-206, NAV YUG CHS AARAY ROAD, AARAY CHECK NAKA GOREGAON (E) MUMBAI MH 400063 INDIA |
| DHERESA R ANDERSON | 1001 RUPLEY ROAD APARTMENT 202 CAMP HILL PA 17011 |
| DHESI, NEELKAMAL KAUR | 164 OKEHAMPTON CRESENT WELLING KENT KENT DA161DB UNITED KINGDOM |
| DHILLA, TAHER H. | 615 EAST 14TH STREET APARTMENT  1F NEW YORK NY 10009 |
| DHILLON, NAVDEEP | 6 DEL MAR WAY MONROE NJ 08831 |
| DHILLON, RANKIRAT | 6/403, LILIYA NAGAR S.V. ROAD GOREGAON(W) MUMBAI 400062 INDIA |
| DHILLON, TIM | 30C CAXTON ROAD SHEPHERDS BUSH LONDON W12 8AJ UNITED KINGDOM |
| DHILLON,JASVINDER | 129 HUGHENDEN AVENUE HIGH WYCOMBE HP13 5SS UNITED KINGDOM |
| DHILLON,NAVJIT | 48 LAGGAN ROAD MAIDENHEAD, BERKS SL6 7JZ UNITED KINGDOM |
| DHIMAN, DIMPLE | 133 JOHNSON ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| DHINGRA, ASHVIN | 3168 WINDMIL DRIVE DIAMOND BAR CA 91765 |
| DHINGRA, GAURAV | 84 LINDEN BLVD HICKSVILLE NY 11801 |
| DHINGRA,GOKUL | 935 ST. ANNES COURT TARPON SPRINGS FL 34688 |
| DHINGRA,RISHI | 400 WEST 37TH ST APARTMENT #8R NEW YORK NY 10018 |
| DHINSA,AMBIKA | RAM MANDIR ROAD C-701, GREAT EASTERN LINKS GOREGAON WEST MUMBAI MH 400104 INDIA |
| DHIR, RISHI | 220 ALEXANDER AVENUE-APT Q DURHAM NC 27705 |
| DHIR, VIMAL | 16 ALDERNEY AVENUE MDDSX OSTERLEY TW5OQL UNITED KINGDOM |
| DHIR,VIMAL | 16 ALDERNEY AVENUE OSTERLEY, MDDSX TW5OQL UNITED KINGDOM |
| DHIRAJ GUPTA | FLAT 101, PLOT 112 SACHDEV HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB ANDHERI (E) MUMBAI MH INDIA |
| DHIRAJ GUPTA | FLAT 101, PLOT 112 SACHDEV HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB MUMBAI MH 400076 INDIA |
| DHIRAJ GUPTA | FLAT 101, PLOT 112 SACHDEVA HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB MUMBAI MH 400076 INDIA |
| DHIRAJ SWARUP | 5B NAVEEN BHARAT SOC, NS RD# 10 JVPD SCHEME MUMBAI 400053 INDIA |
| DHIREN M SUARES | FLAT 16 MATILDA HOUSE ST. KATHERINES WAY LONDON,ANT E1W 1LQ UNITED KINGDOM |
| DHIREN M SUARES | FLAT 16 MATILDA HOUSE ST. KATHERINES WAY LONDON E1W 1LQ UNITED KINGDOM |
| DHIRENDRA KUMAR SAHU | FLAT NO.204, 2ND FLOOR A-WING, GIRIRAJ TOWER SAIBABA NAGAR, MIRA BHAYENDAR ROAD MIRA ROAD (E), THANE, MUMBAI 401107 INDIA |
| DHIVYA RAMASAMY | 41 THIRD STREET APT NO :3 NEWARK NJ 07107 |
| DHIVYA SHANKARANARAYAN | 255 WARREN STREET APT# 1704 JERSEY CITY NJ 07302 |
| DHIVYA SHANKARANARAYAN | 45 RIVER DRIVE SOUTH 2206 JERSEY CITY NJ 07310 |
| DHIVYA SHANKARANARAYAN | 40 NEWPORT PARKWAY APT# 3102 JERSEY CITY NJ 07310 |
| DHIVYA SHANKARANARAYAN | 700 HEALTH SCIENCES DRIVE E 1081 AY CHAPIN STONY BROOK NY 11790 |
| DHL | POSTBUS 508 HOOFDDORP 2130 AM NETHERLANDS |
| DHL | PO BOX 192 FELTHAM TW14OYR UK |
| DHL | HILLBLOM HOUSE 1 DUKES GREEN AVENUE FAGGS ROAD FELTHAM, MDDSX TW14 0LR UNITED KINGDOM |
| DHL | PO BOX 192 FELTHAM, MDDSX TW14OYR UNITED KINGDOM |
| DHL AIRWAYS INC | 22128 NETWORK PLACE CHICAGO IL 60673-1221 |
| DHL AIRWAYS INC | 10097 CLEARY BLVD #403 PLANTATION FL 33324 |
| DHL AIRWAYS INC | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL DANZAS AIR & OCEAN | PMC COMPLEX, OFF M VISANJI ROAD, MAROL NAKA ANDHERI EAST MUMBAI MH 400059 INDIA |
| DHL DANZAS AIR & OCEAN | 1200 S. PINE ISLAND RD. 6TH FLOOR PLANTATION FL 33324 |
| DHL EXPRESS (I) PVT LTD. | WESTERN EXPRESS HIGHWAY MUMBAI 400051 INDIA |
| DHL EXPRESS (SUISSE) SA | P.O.BOX 147 BASEL-FLUGHAFEN 4030 SWITZERLAND |
| DHL EXPRESS (SWEDEN) AB | XXX STOCKHOLM 17087 SWEDEN |
| DHL EXPRESS GERMANY GMBH-SSC ACCOUNTING | ABT. FAKTURA/REKLAMATIONSMGMT KOELN 50589 GERMANY |
| DHL EXPRESS MADRID  SPAIN, S.L. | TBC TBC TBC TBC SPAIN |
| DHL EXPRESS USA INC | PO BOX 415099 BOSTON MA 02241-5099 |
| DHL EXPRESS USA INC | PO BOX 277290 ATLANTA GA 30384-7290 |
| DHL EXPRESS USA INC | PO BOX 504266 ST LOUIS MO 63150 |
| DHL EXPRESS USA INC | PO BOX 840006 DALLAS TX 75284-0006 |
| DHL EXPRESS USA INC | PO BOX 840032 DALLAS TX 75284-0032 |
| DHL EXPRESS USA INC | PO BOX 844894 DALLAS TX 75284-4894 |
| DHL EXPRESS USA INC | P.O. BOX 4723 HOUSTON TX 77210-4723 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE 30692 SAN FRANCISCO CA 94160 |
| DHL INTERNAT. | TERMINALWEG 36 3821 AJ AMERSFOORT 3821 AJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DHL INTERNATIONAL EXPRESS FRANCE SAS | AR INT'L 241 RUE DE LA BELLE ETOILE ZI PARIS NORD II BP56252 ROISSY CDG CEDEX 95957 FRANCE |
| DHL INTERNATIONAL EXPRESS FRANCE SAS | AR INTERNATIONAL  241 RUE DE LA BELLE ETOILE ZI PARIS NORD II BP56252 ROISSY CDG CEDEX 95957 FRANCE |
| DHL INTERNATIONAL SA | ZI PARIS NORD II / BAT 1 & 2 161, RUE DE LA BELLE ETOILE / ROISSY CHARLE DE GAULLE PARIS 95 FRANCE |
| DHL INTERNATIONAL SA | ZI PARIS NORD II / BAT 1 & 2 161, RUE DE LA BELLE ETOILE / PARIS ROISSY CHARLE DE GAULLE 95 FRANCE |
| DHL JAPAN | 1-37-8 HIGASHISHINAGAWA SHINAGAWA TOKYO 140-0002 JAPAN |
| DHL JAPAN | 1-37-8 HIGASHISHINAGAWA SHINAGAWA TOKYO 13 140-0002 JAPAN |
| DHL LOGISTICS (UK) LIMITED | ACCOUNTS OFFICE CENTURY HOUSE 100 CHURCH STREET STAINES, MDDSX TW18 4DQ UNITED KINGDOM |
| DHL WORLDWIDE EXPRESS ISTANBUL | YALCIN KORES CADDESI NO 38/1 GUNESLI BAGCILAR ISTANBUL 34197 TURKEY |
| DHOBLE,SAURABH | E/618, EKTA WOODS RAHEJA ESTATE,KULUPWADI, BORIVALI (E) MUMBAI MH 400066 INDIA |
| DHODI, SAGAR | 2C /58,EKATMATA SOCIETY J.B NAGAR ANDHERI KURLA ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| DHODY, SANJAN | 110 MERCER ST.  APT. 2A NEW YORK NY 10012 |
| DHOKE, PARESH | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD MH THANE (W) 400602 INDIA |
| DHOKE,PARESH | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD THANE (W) MH 400602 INDIA |
| DHOLAKIA, AMIT A | 201 EAST 36TH ST APT 9F NEW YORK NY 10016 |
| DHOLAKIA, JIGNA | 501,DILIP APPARTMENT 62, JAY PRAKASH NAGAR, ROAD NO 3, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| DHOLAKIA,JIGNA | 501,DILIP APPARTMENT 62, JAY PRAKASH NAGAR, ROAD NO 3, GOREGAON (EAST) MUMBAI MH 400063 INDIA |
| DHOLAM,RAHUL | 7, SHIV SHANTI CHS JUHU VERSOVA LINK ROAD NEAR HDFC BANK, ANDHERI (W) MUMBAI MH 400053 INDIA |
| DHOLE, UNMESH V | C-46 DEENDAYAL NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| DHOLE,UNMESH V | C-46 DEENDAYAL NAGAR MULUND EAST MUMBAI MH 400081 INDIA |
| DHONDT, STEVEN T | 175 W. 93RD STREET NEW YORK NY 10025 |
| DHORITY,MARK A. | 555 VERDOS DRIVE ELIZABETH CO 80107 |
| DHOWN, RAJIV | FLAT 3 40 DEVONSHIRE PLACE MARYLEBONE LONDON W1G6JX UNITED KINGDOM |
| DHOWN,RAJIV | FLAT 3 40 DEVONSHIRE PLACE MARYLEBONE LONDON, GT LON W1G6JX UNITED KINGDOM |
| DHR RESTAURANT CO., LLC | 303 LEXINGTON AVENUE NEW YORK NY 10016 |
| DHROPATIE N. ERTEL | 81-03 95TH AVENUE OZONE PARK NY 11416 |
| DHRUBAJYOTI DAS | FLAT-1304, ODESSEY, C-WING BHAKTI PARK , NEAR IMAX THEATRE WADALA (E) MUMBAI 400037 INDIA |
| DHRUBAJYOTI DAS | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN CHEMBUR MUMBAI 400071 INDIA |
| DHRUTI SHAH | 51/5, RANG UDYAN SITLADEVI TEMPLE ROAD MAHIM MUMBAI 400016 INDIA |
| DHRUV PURI | 271 WEST 47TH ST. NEW YORK NY 10036 |
| DHRUV PURI | 271 WEST 47TH ST. APARTMENT 8F NEW YORK NY 10036 |
| DHRUV SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DHRUV SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DHRUV TRIVEDI | 210 - 7B SAI VIRAJ HOUSING SOCIETY NEW MAHDA COLONY, POONAM NAGAR ANDHERI EAST MUMBAI INDIA |
| DHRUV,FORAM | A-11/006 YOGINAGAR EKSAR ROAD, BORIVALI (W) MUMBAI 400091 INDIA |
| DHRUVA KARLE | 1 RIVER COURT APT #2810 JERSEY CITY NJ 07310 |
| DHRUVA KARLE | 1 RIVER CT APT 2810 JERSEY CITY NJ 07310-2012 |
| DHRUVA KARLE | 516 WEST 47TH STREET APT #S7J NEW YORK NY 10036 |
| DHRUVRAJ SINGH | 260 W. 54TH STREET APT. 40F NEW YORK NY 10019 |
| DHRUVRAJ SINGH | FLAT 9 VISHAAL APPTS EVERSHINE NAGAR MALAD (WEST) MUMBAI MH 400064 INDIA |

| Claim Name | Address Information |
| --- | --- |
| DHRUVRAJ SINGH | B2-106 EKTA LOKMILAN COOPERATIVE HOUSING SOCIETY CHANDIVALI, ANDHERI EAST MUMBAI MH 400072 INDIA |
| DHRUVRAJ SINGH | B 204, SUNGRACE RAHEJA VIHAR CHANDIVALI, ANDHERI EAST MUMBAI MH 400072 INDIA |
| DHURI, ANAND | KASAR CHAWL ROOM NO. 9/10 BR ROAD  SHASTRI NAGAR MULUND (W), MH MUMBAI 400080 INDIA |
| DHURI, KRISHNA | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDKAR CHOWK LANE, LBS ROAD VIKHROLI (W), MH MUMBAI 400083 INDIA |
| DHURI, SUNIL P | 31 INNES ROAD SCARSDALE NY 10583-7109 |
| DHURI,ANAND | KASAR CHAWL ROOM NO. 9/10 BR ROAD  SHASTRI NAGAR, MULUND (W) MUMBAI MH 400080 INDIA |
| DHURI,KRISHNA | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDKAR LBS ROAD, VIKHROLI (W) MUMBAI MH 400083 INDIA |
| DHWANI JHAVERI | TOWER 6, 65/H GRAND PROMEHADE 38 TAI HONG ST, SAI WAN HO HONG KONG |
| DHYANI, SAMEEKSHA | A-303, GAYATRI APARTMENTS CHARAT S COLONY, CHAKALA, ANDHERI - KURLA ROAD ANDHERI (EAST), MH MUMBAI 400093 INDIA |
| DHYANI,SAMEEKSHA | A-303, GAYATRI APARTMENTS CHARAT S COLONY, CHAKALA, ANDHERI - KURLA ROAD, ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| DI BERT,MARTINA | VIA SAVONA, 45 MILAN MI 20121 ITALY |
| DI BIASIO & EDGINGTON INC | 7857 HERITAGE DR, SUITE 320 ANNANDALE VA 22003 |
| DI FAZIO, MARCO | 26A REDBURN STREET, CHELSEA LONDON SW3 4BX UNITED KINGDOM |
| DI FAZIO,MARCO | 26A REDBURN STREET, CHELSEA LONDON, GT LON SW3 4BX UNITED KINGDOM |
| DI FIORE, PATRICIA A | 32 HARBOR CIRCLE FREEHOLD NJ 07728-3732 |
| DI FOLCO,NATHALIE | 5 CHIME SQUARE ST PETERS STREET ST ALBANS, HFORD AL3 7JZ UNITED KINGDOM |
| DI GANGI, OTTAVIANO | 1433 WASHINGTON AVENUE SEAFORD NY 11783 |
| DI GIAMO, ROBERT J | 17 COBBLER LANE EAST SETAUKET NY 11733 |
| DI GIANDOMENICO,GAETANO | THE ZENITH, UNIT 8A, 258 QUEENS ROAD EAS WANCHAI, HONG KONG HONG KONG |
| DI IORIO, MICHAEL ANTHONY | 7 HIGHGATE WEST HILL LONDON NW1 8LB GREAT BRITAIN |
| DI IORIO, MICHAEL ANTHONY | 56 REPULSE BAY ROAD HOUSE 12 HONG KONG HONG KONG |
| DI IORIO,MICHAEL ANTHONY | 56 REPULSE BAY ROAD HOUSE 12 HONG KONG, H HONG KONG |
| DI LELLIO, RICCARDO | 42 QUILTER STREET BETHNAL GREEN LONDON E2 7BT UNITED KINGDOM |
| DI LELLIO,RICCARDO | 42 QUILTER STREET BETHNAL GREEN LONDON, GT LON E2 7BT UNITED KINGDOM |
| DI LENA, NICOLA | 1 COKE STREET 101 CORNELL BUINDILNG LONDON E11ER UNITED KINGDOM |
| DI LORENZO,NICOLE G. | 325 W 57TH ST APT 2B NEW YORK NY 100193105 |
| DI MARCO, MARIALENA E | 559 CABOT HILL ROAD BRIDGEWATER NJ 08807-1560 |
| DI MARE,NANCY F | 209 LINCOLN COURT DEERFIELD BEACH FL 33442 |
| DI MARIA LAVAL,PIERRE-MARIE | 35 ANCHORAGE POINT 42 CUBA STREET , WESTFERRY ROAD WESTFERRY ROAD LONDON E148NE UNITED KINGDOM |
| DI MARIA LAVAL,PIERRE-MARIE | 35 ANCHORAGE POINT 42 CUBA STREET WESTFERRY ROAD LONDON E148NE UNITED KINGDOM |
| DI MARIA, MARCO | FLAT 1 (BASEMENT) 27 POWIS SQUARE LONDON W11 2AZ UNITED KINGDOM |
| DI MARIA, MARY G | 12 BODINE AVENUE GLADSTONE NJ 07934-2021 |
| DI MARIA,MARCO | FLAT 1 (BASEMENT) 27 POWIS SQUARE LONDON, GT LON W11 2AZ UNITED KINGDOM |
| DI MARO,CARLANDREA | FELLENBERGSTRASSE 265 ZURICH ZH 8047 SWITZERLAND |
| DI MARTINO,JOSEPH H. | BOX 312 NIVERVILLE NY 12130 |
| DI MASSO, ANTHONY N | 26 GRANT PLACE GLEN COVE NY 11542 |
| DI MEO,ANTHONY | 207 BACKS LN. #C PLACENTIA CA 92870 |
| DI NATALE,GABRIELE | VIA DEGLI ORTI DI TRASTEVERE 34 ROME RM 00153 ITALY |
| DI PASQUALE,ANNE | 57 S EMERSON AVE AMITY HARBOUR NY 11701 |
| DI PRIMA, MARCO | 72 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON E14 8RP UNITED KINGDOM |
| DI PRIMA,MARCO | 72 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON, GT LON E14 8RP UNITED KINGDOM |
| DI RENZO, KATHLEEN N | 2102 59TH ST S GULFPORT FL 33707 |

| Claim Name | Address Information |
|---|---|
| DI RUSSO, GEORGE E | 1244 SE 22ND AVENUE UNIT 113 OCALA FL 34471-2662 |
| DI RUSSO, RENATO | 85-1 MYRTLE AVE. DOBBS FERRY NY 10522 |
| DI SALVO,ANTHONY W. | 117 HUDSON AVE WALDWICK NJ 07463 |
| DI SONG | 404D, TOWER B, HKUST CLEAR WATER BAY KOWLOON HONG KONG HONG KONG |
| DI SONG | 28/F BLOCK 31, MA WAN PARK ISLAND NT HONG KONG HONG KONG |
| DI TANNO E ASSOCIATI | VIA G PAISIELLO 33 ROME 00198 ITALY |
| DI TOMMASO, EILEEN L | 1486 STARGAZER TER SANFORD FL 32771-9215 |
| DI TRANI,GRAZIELLA | LEDERERSTR. 4 82131 GAUTING MUNICH BY GERMANY |
| DI VICO, JOSEPH A | 6731 ELIOT AVE MIDDLE VILLAGE NY 11379-1128 |
| DI VINCENZO, EMILIANO | 500 CALIFORNIA AVENUE, #15 SANTA MONICA CA 90403 |
| DI ZANNI, CLAUDIO | 127 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON, SW8 4NR UNITED KINGDOM |
| DI ZANNI, CLAUDIO | 127 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON, GT LON SW8 4NR UNITED KINGDOM |
| DI ZHONG | 275 DALE DR SHORT HILLS NJ 07078-1513 |
| DI'IORIO, MICHAEL ANTHONY | 56 REPULSE BAY ROAD HOUSE 12 H H HONG KONG HONG KONG |
| DIA SPECIAL EVENT FUND | 8500 PENA BOULEVARD DENVER CO 80249 |
| DIA, MANAL | 476 MEMORIAL DRIVE ROOM 6-416 CAMBRIDGE MA 02139 |
| DIA,MANAL | FLAT 1, 406 ST JOHN STREET LONDON, GT LON EC1V 4ND UNITED KINGDOM |
| DIABETES ASSOCIATION OF ATLANTA, INC | 100 EDGEWOOD AVENUE SUITE 1004 ATLANTA GA 30303 |
| DIABETES RESEARCH INSTITUTE | 381 PARK AVENUE SOUTH SUITE 1118 NEW YORK NY 10016 |
| DIABETES RESEARCH INSTITUTE | 381 PARK AVE S RM 1118 NEW YORK NY 10016-8820 |
| DIABETES RESEARCH INSTITUTE | 2 PENN PLAZA, SUITE 1500 NEW YORK NY 10121 |
| DIABETES RESEARCH INSTITUTE | 3440 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| DIABETES RESEARCH INSTITUTE | 200 S PARK ROAD SUITE 100 HOLLYWOOD FL 33021 |
| DIABETES RESEARCH INSTITUTE | UNIVERSITY OF MIAMI LEONARD M. MILLER SCHOOL OF MEDICINE 1450 N.W. 10TH AVENUE MIAMI FL 33136 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: RACHAEL RANKIN C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIADEM CITY CDO LIMITED 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | DIADEM CITY CDO LIMITED C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | DIADEM CITY CDO LIMITED C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | DIADEM CITY CDO LIMITED C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAGEO FINANCE PLC | ATTN:TREASURY CONTROL 8 HENRIETTA PLACE LONDON W1M 9AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIAL A CAB | DIAL A CAB HOUSE 39-47 EAST ROAD LONDON N1 6AH UNITED KINGDOM |
| DIAL DATA | 95 ROCKWELL PLACE BROOKLYN NY 11217 |
| DIAL MARKETING | 68 DIAL HILL ROAD CLEVEDON BS21 7EW UNITED KINGDOM |
| DIALAMERICA MARKETING INC | 960 MACARTHUR BOULEVARD MAHWAH NJ 07495 |
| DIALLO,IBRAHIM | 421 EAST 21ST STREET APT 3D BROOKLYN NY 11226 |
| DIALLO,MAMADOU | 11215 OAK LEAF DR APT 1418 SILVER SPRING MD 209011377 |
| DIALO, BOUBAKARY | 112 HARVARD AVENUE - #53 CLAREMONT CA 91711 |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 14 GREAT QUEEN STREET LONDON WC2B 5DF UK |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 14 GREAT QUEEN STREET LONDON WC2B 5DF UNITED KINGDOM |
| DIALOG A DIVISION OF THOMSON SCIENTIFIC | 2250 PERIMETER PARK DR MORRISVILLE NC 275608892 |
| DIALOG CORPORATION | LOOP-X BLDG. 9TH FL 3-9-15 KAIGAN,MINATO-KU TOKYO 108-0022 JAPAN |
| DIALOG CORPORATION | LOOP-X BLDG. 9TH FL 3-9-15 KAIGAN MINATO-KU TOKYO 13 108-0022 JAPAN |
| DIALOG CORPORATION | 2250 PERIMETER PARK DRIVE SUITE 300 MORRISVILLE NC 27560 |
| DIALOG CORPORATION | P.O. BOX 53002 ATLANTA GA IL 30353-2002 |
| DIALOG CORPORATION | A THOMSON COMPANY 36495 TREASURY CENTER CHICAGO IL 60694 |
| DIALOG IN THE DARK JAPAN | MIZUHASHI BLDG 3F 4-6-5 NIHONBASHI HONCHO CHUO-KU JAPAN |
| DIALOG IN THE DARK JAPAN | MIZUHASHI BLDG 3F 4-6-5 NIHONBASHI HONCHO CHUO-KU 13 JAPAN |
| DIALOG INFORMATION SVCS INC | FILE NUMBER 5936 PO BOX 60000 SAN FRANCISCO CA 94160 |
| DIALOGIC COMMUNICATIONS CORP. | 730 COOL SPRINGS BLVD STE 300 ACCOUNTS RECEIVABLE FRANKLIN TN 37067 |
| DIALOGIC COMMUNICATIONS CORPORATION | 730 COOL SPRINGS BLVD. SUITE 300 FRANKLIN TN 37067 |
| DIAMANT,MICHAEL | 1 PETERSON ROAD PEABODY MA 01960 |
| DIAMANTI, ANGELO A. | 12 ROMBOUT RIDGE ROAD POUGHKEEPSIE NY 12603 |
| DIAMETRIX | ATTN:  PETER CORONA 2316 ISABELLA STREET EVANSTON IL 60201 |
| DIAMOND 2007 3A | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND AUTOMATIC SPRINKLERS INC | PO BOX 604 BOILING SPRINGS PA 17007 |
| DIAMOND BIG AND LEAD | 1-1-3 NISHISHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| DIAMOND BIG AND REED | 1-1-3 NISHI SHINBASHI MINATO-KU 13 JAPAN |
| DIAMOND CAPITAL MANAGEMENT | ATTN: WILLIAM LYNCH 1320 WALDO AVENUE MIDLAND MI 48674 |
| DIAMOND FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2003-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE 2006-1 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2006-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2006-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE 2006-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE 2006-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE 2006-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE 2006-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE 2006-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE 2006-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2006-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE 2006-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE 2006-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2006-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2006-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE 2006-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2007-3B | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2007-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2007-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE 2007-4 | FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE 2007-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE 2007-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE 2007-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE 2007-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE 2007-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE 2007-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE 2007-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2007-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE 2007-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE 2007-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2007-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2007-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE 2007-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE 2008-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE 2008-1 | STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE SERIES 2003-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE SERIES 2007 - 3A | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007 - 3A | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE SERIES 2007 - 3A | 02116 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE SERIES 2007 - 3A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE SERIES 2007-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-3B | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-3B | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE SERIES 2007-3B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE SERIES 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|------------|---------------------|
| DIAMOND FINANCE SERIES 2007-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE SERIES 2007-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND FINANCE SERIES 2007-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DIAMOND FINANCE SERIES 2007-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DIAMOND HEAD CAPITAL INTERNATIONAL FUND | C/O MAPLES & CALDER 7 PRICE ST ATTN: CORPORATE DEPARTMENT/PROCESS AGENCY |

| Claim Name | Address Information |
|------------|---------------------|
| LP | LONDON EC2R 8AQ UNITED KINGDOM |
| DIAMOND HEAD CAPITAL INTERNATIONAL FUND LP | ATTN:CHRISTINE MA SUITE 207 6600 KALANIANOLE HIGHWAY HONOLULU HI 96825 |
| DIAMOND HEAD INTERNATIONAL FUND LP | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIAMOND HILL CAPITAL MANAGEMENT INC | 325 JOHN H MCCONNELL BLVD SUITE 200 COLUMBUS OH 43215 |
| DIAMOND ICE CUBE COMPANY INC. | 556 RIVER AVENUE BRONX NY 10451 |
| DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD | STEVEN DINUNZIO DIAMOND NOTCH OPPORTUNITIES MASTER FUND, LTD. C/O DIAMOND NOTCH ASSET MANAGEMENT, LLC 40 EAST 52ND STREET, 12TH FLOOR NEW YORK NY 10022 |
| DIAMOND RESOURCING PLC | 2930 LEADENHALL MARKET LONDON EC3V 1LR UK |
| DIAMOND RESOURCING PLC | 2930 LEADENHALL MARKET LONDON EC3V 1LR UNITED KINGDOM |
| DIAMOND SHA | 6-12-17 JINGUMAE SHIBUYA-KU TOKYO 150-8409 JAPAN |
| DIAMOND SHA | 6-12-17 JINGUMAE SHIBUYA-KU TOKYO 13 150-8409 JAPAN |
| DIAMOND TAX RECRUITING | 488 SEVENTH AVE SUITE 12F NEW YORK NY 10018 |
| DIAMOND TRUST, THE | CLAY B. TOUSEY, JR., TRUSTEE 501 RIVERSIDE AVENUE, SUITE 600 JACKSONVILLE FL 32202 |
| DIAMOND, DANIELLE | 213 BUCHANAN AVE FOLSOM PA 19033 |
| DIAMOND, ERIC L | 11147 MAINSAIL CT WELLINGTON FL 33467 |
| DIAMOND, JEFFREY B | 9144 D SOUTH WEST 23RD ST. DAVIE FL 33324 |
| DIAMOND, JEFFREY S | 2237 EDGEMERE PLACE MARIETTA GA 30062 |
| DIAMOND, LARRY | 177 BIXLEY HEATH LYNBROOK NY 11563 |
| DIAMOND, MARK R | 5747 BUENA VISTA AVE OAKLAND CA 94618 |
| DIAMOND, PAUL | 66 BRIERLY GARDENS LONDON E2 0TF UNITED KINGDOM |
| DIAMOND, PETER | 15 FRANKLIN ROAD LEXINGTON MA 02420 |
| DIAMOND, PHILIP | 9107 VILLAGE 9 CAMARILLO CA 93012 |
| DIAMOND, REBECCA | 21 SARTWELL AVE #3 SOMERVILLE MA 021443251 |
| DIAMOND, STEPHANIE | 200 BROAD STREET # 2202 STAMFORD CT 06901 |
| DIAMOND, THEODORE L. | T.L. DIAMOND & CO. INC 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| DIAMOND,PAUL | 66 BRIERLY GARDENS LONDON, GT LON E2 0TF UNITED KINGDOM |
| DIAMONDBACK | UNIVERSITY OF MD COLLEGE PARK 3136 SOUTH CAMPUS DINING HALL ATTN: CHELSEA MADDEN COLLEGE PARK MD 20742 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | MARK HADLOCK DIAMONDBACK FIXED INCOME MASTER FUND, LTD. 1 LANDMARK SQUARE 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | DIAMONDBACK MASTER FUND LTD. ONE LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD REF DIAMONDBACK | 1 LANDMARK PLAZA STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTDREF DIAMONDBACK | ATTN:MARK HADLOCK DIAMONDBACK MASTER FUND, LTD. 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |
| DIAMORE,MICHAEL J. | 260 CARRIAGE WAY WINDSOR CT 06095 |
| DIAN, WEI | FLAT 10A, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| DIAN,WEI | FLAT 10A, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD, MIDLEVELS HONG KONG CHINA |
| DIANA A. MONREAL | 405 S. ROSS STREET SANTA ANA CA 92701 |
| DIANA AXELROD | 100 WEST 93RD STREET APARTMENT 29B NEW YORK NY 10025 |
| DIANA AXELROD | 525 W. OAKDALE AVENUE APARTMENT 520 CHICAGO NEW YORK IL 606 |
| DIANA B. KNIGHTLY | 700 HIGH ST DEDHAM MA 02026-4150 |
| DIANA C. GOODEARLY | 760 HATTAN DR LIVERMORE CA 94551 |
| DIANA D'CRUZ | A 503 LEGEND APTS 133 - C, ST. ANTHONY;S ROAD SANTACRUZ EAST, VAKOLA MUMBAI 400055 INDIA |
| DIANA D'PENHA | 28/224, MHB COLONY GD NAGAR MALAD(WEST) MALAD (W) MUMBAI 400095 INDIA |
| DIANA D. ZHOU | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE ROOM #10D NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| DIANA D. ZHOU | P.O. BOX 202993 NEW HAVEN CT 06520 |
| DIANA D. ZHOU | 311 S. SNYDER PLACE WEST COVINA CA 91791 |
| DIANA DANILA | 96 GLANGARNOCK AVENUE LONDON E14 3BP UNITED KINGDOM |
| DIANA DEWITT LANE | 84 CALLE ARAGON #R LAGUNA WOODS CA 92637 |
| DIANA DEWITT LANE | 84 CALLE ARAGON #R LAGUNA WOODS CA 92653 |
| DIANA F. RICKETTI | 101 W 24TH ST APT 12C NEW YORK NY 10011-1968 |
| DIANA F. RICKETTI | 235 EAST 40TH STREET APT 21H NEW YORK NY 10016 |
| DIANA FERNANDEZ | 32480 ONTARIO WAY LAKE ELSINORE CA 92530 |
| DIANA GITONGA | 53 DUNCAN AVE APT 41 JERSEY CITY NJ 073042131 |
| DIANA GRACE | 50 CRISPIN STREET LONDON E1 6HQ UNITED KINGDOM |
| DIANA J TOBIN | 240 PRESTON CT FREMONT CA 94536 |
| DIANA J. GUNZEL | 11869 GEODE AVE. FOUNTAIN VALLEY CA 92708 |
| DIANA JEAN MARCIN | 1716 SECOND AVE. APARTMENT 5-B NEW YORK NY 10128 |
| DIANA KAY WEINMASTER | 60019 MCCAIN ROAD MITCHELL NE 693 |
| DIANA L GRUNEISEN | 3895 RAWHIDE CIRCLE CASTLE ROCK CO 80104 |
| DIANA L GRUNEISEN | 3896 RAWHIDE CIR CASTLE ROCK CO 801047862 |
| DIANA L WALLACE | 16769 LYONHURST CIRCLE NORTHVILLE MI 48168 |
| DIANA L WALLACE | 16769 LYONHURST CIR NORTHVILLE MI 48168-4418 |
| DIANA L. BULLARD | 207 W. SHEARWATER CT. APT 51 JERSEY CITY NJ 07305 |
| DIANA L. BULLARD | 03 BROADLEAFT RD SUMMERFIELD NC 27358 |
| DIANA L. BULLARD | 4814 PINE GLEN COURT GREENSBORO NC 27410 |
| DIANA L. CASJENS | 966 TALON POINTE DR BULLHEAD CITY AZ 854295229 |
| DIANA L. GRUBIN | 53 DUNCAN AVENUE UNIT# 1 JERSEY CITY NJ 07304 |
| DIANA L. HALILI | 5571 E VIA MONTOYA DR PHOENIX AZ 85054-7148 |
| DIANA LUZ ANGELICA MOQUILLAZA SANCHEZ | RUA NELSON ANTONIO, 137 APT. 13 PINHEIROS SP 05417060 BRAZIL |
| DIANA LYUBINSKY | 45 E. NEPTUNE AVENUE LINDEHURST NY 117 |
| DIANA M SMITH | 8 GAYTON CLOSE CHESHAM BOIS , BUCKS UNITED KINGDOM |
| DIANA MAO | 1444 S POINT VIEW ST UNIT 201 LOS ANGELES CA 90035-4037 |
| DIANA MARICLE | 6711 S IVY WAY #A-4 CENTENNIAL CO 80112 |
| DIANA MURAKHOVSKAYA | 285 AVENUE C APARTMENT MB NEW YORK NY 10009 |
| DIANA NOTTINGHAM PAGE | 380 RECTOR PL APT 2A NEW YORK NY 10280-1442 |
| DIANA PEREZ | 201 E JACARANDA ORANGE CA 92867 |
| DIANA PEREZ | 527 S SILKTREE CIRCLE ORANGE CA 92868 |
| DIANA PEREZ | 527 S SILKTREE CIR ORANGE CA 928684510 |
| DIANA RAMOS RIBEIRO | 60 NAXOS BUILDING SEACON WHARF 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| DIANA RAMOS RIBEIRO | 19 FONDA COURT PREMIERE PLACE 4 GARFORD STREET LONDON,ARD E14 8SD UNITED KINGDOM |
| DIANA RAMOS RIBEIRO | 19 FONDA COURT PREMIERE PLACE 4 GARFORD STREET LONDON E14 8SD UNITED KINGDOM |
| DIANA REN | 43-18 COLDEN STREET FLUSHING NY 11355 |
| DIANA SARTORI | 15-71 150TH STREET 2ND FLOOR APT WHITESTONE NY 113 |
| DIANA SARTORI | 248-39 88TH DRIVE BELLEROSE NY 11426 |
| DIANA SAVINA | 1875 SHERINGTON PL APT S305 NEWPORT BEACH CA 926636670 |
| DIANA SIERRA | 70-63 260TH STREET UNIT A GLEN OAKS NY 11004 |
| DIANA SIERRA | 254-14 75TH AVE UNIT A GLEN OAKS NY 11004 |
| DIANA VON RUDOFSKY | 4546 SOUTH  WOODLAWN AVENUE CHICAGO IL 60653 |
| DIANA WAN-YI TSAI | FLAT 22A, 15 MOSQUE ROAD, MID-LEVEL, CENTRAL, HONG KONG CHINA |
| DIANA WAN-YI TSAI | 20A CAINE TOWER 55 ABERDEEN STREET MID-LEVEL, CENTRAL, HONG KONG CHINA |
| DIANA WAN-YI TSAI | FLAT C 30TH FLOOR YING-PIU MANSION NO 1 BREEZY PATH CENTRAL HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| DIANA WAN-YI TSAI | 3/2 CROSS ST, PYRMONT, SYDNEY, NSW 2009 AUSTRALIA |
| DIANA ZEPEDA | 12009 W BAKER AVE AVONDALE AZ 85392-3083 |
| DIANE ACEVEDO | 2556 WILSON AVENUE BRONX NY 10469 |
| DIANE ALBANESE | 5306 WARRENS WAY # 306 WANAQUE NJ 07465-1654 |
| DIANE ALBANESE | 425 E 63RD STREET APARTMENT E7E NEW YORK NY 10021 |
| DIANE BRUCKLER | DARWIN COLLEGE SILVER STREET CAMBRIDGE CB3 9EU UNITED KINGDOM |
| DIANE BRUCKLER | 33 SOUTH BLOCK COUNTY HALL 1A BELVEDERE ROAD LONDON SE1 7GB UNITED KINGDOM |
| DIANE ELIZABETH ROMOTH | 6011 MONTICELLO RD ALEXANDRIA VA 223032217 |
| DIANE L. BABAT | 320 ANDERSON AVENUE FAIRVIEW NJ 07022 |
| DIANE L. BABAT | 320 ANDERSON AVENUE APARTMENT 3B FAIRVIEW NJ 07022 |
| DIANE L. MARINO | 14 TIDBALL RD MCKEES ROCKS PA 15136 |
| DIANE LAWSON | 5 MILL STREET FLAT 37 SCOTT'S SUFFERANCE WHARF LONDON SE1 2DE UNITED KINGDOM |
| DIANE LAWSON | FLAT 3 3A DOVE MEWS LONDON SW5 0LE UNITED KINGDOM |
| DIANE LAWSON | 177 CROMWELL ROAD LONDON SW5 0SE UNITED KINGDOM |
| DIANE LAWSON | 12 PLACE DES DOMINOS COURBEVOIE 92 92400 FRANCE |
| DIANE M RYCHWALSKI | 45 DENDRON COURT BALTIMORE MD 21234 |
| DIANE M WIERCIOCH | 26262 TARRASA MISSION VIEJO CA 92691 |
| DIANE M. HECHT | 1 HAMPEL MOSCOW MILLS MO 63362 |
| DIANE M. KEDZIORA | 722 C N NORTHWEST HWY PARK RIDGE IL 60068 |
| DIANE M. KEDZIORA | 245 BOARDWALK PLACE PARK RIDGE IL 60068 |
| DIANE M. MODRAK | 3400 CRABAPPLE DR PORT ST LUCIE FL 349523044 |
| DIANE M. TESMER | 810 S. REGENT CIRCLE BRANDON FL 33511 |
| DIANE M. TESMER | 1503 PORTSMOUTH LAKE DR BRANDON FL 33511 |
| DIANE M. TESMER | 5552 BANDERA LOOP RIVERVIEW FL 33569 |
| DIANE MORRELL | 22 WESTBANK ROAD HAMPTON HILL MIDDLESEX,MDDSX TW12 1QD UNITED KINGDOM |
| DIANE NEWBERRY | 320 MAUDE COURT OAKLEY CA 94561 |
| DIANE P. TRAN NGU | 3720 DENTELLE DR PLANO TX 750237063 |
| DIANE P. TRAN NGU | 4511 HANOVER STREET GRAND PRAIRIE TX 75052 |
| DIANE P. TRAN NGU | 17811 VAIL STREET APT. 23207 DALLAS TX 75287 |
| DIANE RAFFAELE | 17 ROBIN LANE KINGSTON NY 12401 |
| DIANE S. POWER | 44 PINE STREET OLD BRIDGE NJ 088 |
| DIANE SEED | VIA DEL PLEBISCITO 112 ROMA 00186 ITALY |
| DIANE SUMMERS | 127 WALLER ROAD LONDON SE14 5LB UK |
| DIANE SUMMERS | 127 WALLER ROAD LONDON SE14 5LB UNITED KINGDOM |
| DIANE T. CREAN | 23 ATLANTIC STREET EAST HAMPTON NY 11937 |
| DIANE T. CREAN | PO BOX 2594 EAST HAMPTON NY 11937 |
| DIANE T. MORAN | 227 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| DIANE VILLANI EDITIONS | 285 LAFAYETTE STREET NEW YORK NY 10012 |
| DIANE VON FURSTENBERG STUDIO, LP | 444 W 14TH ST NEW YORK NY 10014-1004 |
| DIANE YVONNE KOONTZ | 10202 HICKORY RIDGE ROAD #203 COLUMBIA MD 21044 |
| DIANNA GUADARRAMA | 24061 HOLLYOAK B ALISO VIEJO CA 92656 |
| DIANNA L. LOVELESS | 2360 PLEASANT HILL RD APT 8 PLEASANT HILL CA 945233182 |
| DIANNA LOUISE COHOON | 16544 E. WAGON TRAIL DR. AURORA CO 80015 |
| DIANNA M. HARRISON | 5677 S PARK PL #304-B GREENWOOD VILLAGE CO 80111 |
| DIANNA M. HARRISON | 1243 E DRY CREEK PLACE CENTENNIAL CO 80122 |
| DIANNA M. HARRISON | PO BOX 734 MARICOPA AZ 852390734 |
| DIANNE ABAD | 1505 KIRKER PASS ROAD, #223D CONCORD CA 94521 |
| DIANNE ANDERSON | 211-01 75TH AVENUE APT. 6P BAYSIDE NY 11364 |
| DIANNE DAVIS | 4 FULMAR LANE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| DIANNE DAVIS | 4 SENTINEL PL ALISO VIEJO CA 92656-3330 |
| DIANNE HARBRECHT | 4247 E PALM ST MERIDIAN ID 83646-6337 |
| DIANNE HARBRECHT | 3942 WEST 6900 SOUTH UNIT 4 WEST JORDAN UT 84084 |
| DIANNE HARBRECHT | 3942 WEST 6900 SOUTH UNIT 4 WEST JORDAN UT 84084-5026 |
| DIANNE K LAMORTE | 94 SIOUX TRAIL WESTCLIFF CO 81252 |
| DIANNE K LAMORTE | 94 SIOUX TRL WESTCLIFFE CO 81252-9153 |
| DIANNE PARKER | 24911 OCONEE DR TOMBALL TX 77375-5649 |
| DIANNE PARKER | 25019 SHALFORD DRIVE SPRING TX 77389 |
| DIANNE SUH | STORIA JINGUMAE APT #401 JINGMAE 3-18-6 SHIBUYA-KU 13 150-0001 JAPAN |
| DIARIO ECONOMICO | RUA OLIVEIRA AO CARMO, N¦ 8 LISBOA 124-9111 PORTUGAL |
| DIARIO ECONOMICO | RUA OLIVEIRA AO CARMO, NA$ 8 LISBOA 124-9111 PORTUGAL |
| DIARMUID SCANNELL | SHANBALLY DUAGH ABBEYFEALE P.O.,LIMRCK IRELAND |
| DIARMUID SCANNELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DIARMUID SCANNELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DIAS, CASTAL | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - THANE. OPP DR. WAGHMARE RESIDENCE MH MUMBAI 401201 INDIA |
| DIAS, DANIEL | 88 LEXINGTON AVE APT 6C NEW YORK NY 10016 |
| DIAS, FRANCIS | C-1 SHREE RAM NAGAR VIKHROLI MUMBAI 400083 INDIA |
| DIAS, LILIAN JANETTE | B.RODRIGUES COTTAGE, TANK VIEW, SAHAR VILLAGE ANDHERI (E) MH MUMBAI 400099 INDIA |
| DIAS, LUDGER | 302,CATHERINA APTS LOURDES COLONY ORLEM MALAD (W), MH MUMBAI 400064 INDIA |
| DIAS,CASTAL | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - T OPP DR. WAGHMARE RESIDENCE MUMBAI MH 401201 INDIA |
| DIAS,CRAIG | 21 ST GEORGE'S COURT EATON AVENUE HIGH WYCOMBE, BUCKS HP12 3EU UNITED KINGDOM |
| DIAS,LEN ANTHONY | C-209, SILVER SHOWERS CO-OP. HSG. SOC. L OPP. PAPDY OCTROI NAKA, DHOVALI, PAPDY VASAI (W) MH 401207 INDIA |
| DIAS,LILIAN JANETTE | B.RODRIGUES COTTAGE, TANK VIEW, SAHAR VILLAGE ANDHERI (E) MUMBAI MH 400099 INDIA |
| DIAS,LUDGER | 302,CATHERINA APTS LOURDES COLONY ORLEM, MALAD (W) MUMBAI MH 400064 INDIA |
| DIAZ ANTHONY | NYPD PAID DETAILUNIT 51 CHAMBERS STREET  3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| DIAZ ANTHONY | 1 POLICE PLAZA NEW YORK NY 10038 |
| DIAZ CAMBEIRO,ALEJANDRA | 59 PEARSALL ST #A STATEN ISLAND NY 103054217 |
| DIAZ DE LEON MACIAS, CONSUELO | 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DIAZ DE LEON MACIAS, CONSUELO | 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ JUAN B | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| DIAZ JUAN B | 1 POLICE PLAZA NEW YORK NY 10038 |
| DIAZ ROMO, FRANCISCO JAVIER | FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL 2820 MEXICO |
| DIAZ, | 130 REINA ISABEL LA VILLA DE TORRIMAR GUAYNADO PR 00969 |
| DIAZ, AGNES | 23 ARGO AVE. ELMONT NY 11003 |
| DIAZ, BARBARA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DIAZ, DANILO | APT 8B 110 COLUMBIA STREET NEW YORK NY 10002 |
| DIAZ, DAVID | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DIAZ, EDWIN | 51 E BEVERLY PKWY VALLEY STREAM NY 11580-4204 |
| DIAZ, EMILIA | 38 NEW FRIENDSHIP ROAD HOWELL NJ 07731 |

| Claim Name | Address Information |
|---|---|
| DIAZ, FRANK | 100-17 ALDRICH STREET, APT. 17D BRONX NY 10475 |
| DIAZ, GLADYS | 2640 MARION AVENUE APT 1L BRONX NY 10458-4144 |
| DIAZ, JOSEPH A | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DIAZ, JUAN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET NEW YORK NY 10038 |
| DIAZ, JUAN C. | DO NOT USED SEE V#000008345 NY 10038 |
| DIAZ, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DIAZ, LUIS H. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DIAZ, MARIA VIVIANA | 3300 NE 192 STREET APT 216 AVENTURA FL 33180 |
| DIAZ, MARIANA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DIAZ, ROBERT | 18 E 109TH STREET NEW YORK NY 10029 |
| DIAZ, TERESA | 97-05 HORACE HARDING EXPWY APT 12D CORONA NY 11368 |
| DIAZ, VICTOR M | 7 SAINT JAMES PLACE, APT 9-B NEW YORK NY 10038-1227 |
| DIAZ,DANILO | 110 COLUMBIA STREET APT 8B NEW  YORK NY 10002 |
| DIAZ,ELYSHA R | 2110 AVENUE E SCOTTSBLUFF NE 69361 |
| DIAZ,FRANCISCO R | 4431 GEM AVE CASTRO VALLEY CA 945464740 |
| DIAZ,GILBERTO D. | 59 LEFFERTS ROAD YONKERS NY 10705 |
| DIAZ,JESSICA | 27 NORTH TERRACE PLACE VALLEY STREAM NY 11580 |
| DIAZ,LUDWIG | 4300 OLD DOMINION DRIVE APT.  616 ARLINGTON VA 22207 |
| DIAZ,MARITZA I | 70 GRAND CANYON CIRCLE OAKLEY CA 94561 |
| DIAZ,RICARDO | PO BOX 31295 HOUSTON TX 77231 |
| DIAZ-AYALA,JOSE R | 1327 N DECKERS PL CASTLE ROCK CO 80104 |
| DIAZ-CALDERON,ALEJANDRA | 450 CAVANAUGH HALL NOTRE DAME IN 46556 |
| DIAZ-MATOS, ANTHONY | 90 ELBOROUGH ST GT LON GT LON SOUTHFIELDS SW18 5DL UNITED KINGDOM |
| DIAZ-MATOS, ANTHONY | 90 ELBOROUGH ST SOUTHFIELDS SW18 5DL UNITED KINGDOM |
| DIAZ-MATOS, ANTHONY | 28 PERSHING AVENUE NEW ROCHELLE NY 10801 |
| DIAZ-MATOS,ANTHONY | 90 ELBOROUGH ST SOUTHFIELDS, GT LON SW18 5DL UNITED KINGDOM |
| DIB, ILHEM | APARTMENT 228 WHITE HOUSE 9 BELVEDERE ROAD LONDON SE1 8YR UNITED KINGDOM |
| DIB,ILHEM | APARTMENT 228 WHITE HOUSE 9 BELVEDERE ROAD LONDON, GT LON SE1 8YR UNITED KINGDOM |
| DIBBLE, GARY P | 363 CROMWELL AVENUE STATEN ISLAND NY 10305-2303 |
| DIBBLE, KATHERINE A | 235 BAKER AVE WESTFIELD NJ 07090-1901 |
| DIBBLE, ROBERT | 15 MORRIS AVENUE MANASQUAN NJ 08736 |
| DIBBS, LEONARD A | LOCKBOX 24 - 844 KING STREET WILMINGTON DE 19801 |
| DIBELLA, MARIA ELENA | 713 HALF MOON BAY DRIVE CROTON-ON-HUDSON NY 10520 |
| DIBELLO, LUCILLE | 110 OGSTON TERRACE MALVERNE NY 11565 |
| DIBERARDINO, JULIE | 106 ROEBLING STREET #3 BROOKLYN NY 11211 |
| DIBERARDINO,JULIE | 25 W REVERE PL OCEAN CITY NJ 082263415 |
| DIBERNARDO, ANTHONY | 348 SHERWOOD DRIVE KEYPORT NJ 07735 |
| DIBERNARDO, ANTHONY | 43 IZOLA AVE. FORDS NJ 08863-1732 |
| DIBERNARDO,ANTHONY | 43 IZOLA AVE. FORDS NJ 08863 |
| DIBIASE, CHRISTA R | 65 PERALTA AVE SAN FRANCISCO CA 94110-4854 |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD DARIEN CT 06820 |
| DIBIASIO, DANIEL | 201 SOUTH 18TH STREET APT# 2418 PHILADELPHIA PA 19103 |
| DIBILDOX,JUAN | 628 RIDGEWOOD RD KEY BISCAYNE FL 33149 |
| DIBLASI, PAUL | 15 PENINSULA DRIVE HILTON HEAD ISLAND SC 29926 |
| DICAMILLO, JOSEPH J | 305 OAK STREET LEWISTON NY 14092 |
| DICAMILLO,JOSEPH | 170 SOUTH 5TH STREET LEWISTON NY 14092 |

| Claim Name | Address Information |
|---|---|
| DICAPU, MERINDA | 97-15 158 AVENUE HOWARD BEACH NY 11414 |
| DICARLO,ANTHONY J | 13 SOUTHSIDE AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DICE CAREER SOLUTIONS. INC. | 4101 NW URBANDALE DR URBANDALE IA |
| DICE.COM | 4939 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DICENT,PAMELA | 8800 SHORE FRONT PARKWAY APARTMENT 2T ROCKAWAY BEACH NY 11693 |
| DICERBO,SUZANNE | 310 WEST 95TH STREET APT # 6D NEW YORK NY 10025 |
| DICESARE, CHRISTINE C | 2 MAYFIELD ROAD MORRISTOWN NJ 07960 |
| DICHIARO, RICHARD | 4 MIDDLEBROOK LANE LINCOLN RI 02865 |
| DICICCO, SARAH T | 2136 SAN PASQUAL ST PASADENA CA 91107-5105 |
| DICIOCCIO, MARK | 701 BROMFIELD ROAD HILLSBOROUGH CA 94010-6619 |
| DICK, MARK | 442 EDGEMERE DRIVE ROCHESTER NY 14612 |
| DICK, MICHAEL | 92 HUDSON STREET APARTMENT 3 HOBOKEN NJ 07030 |
| DICKENS, CONRAD C | 7 ALTHEA RD RANDOLPH MA 02368 |
| DICKERMAN, ROBERT | 13691 PASEO DE LA HUERTA POWAY CA 92064-2152 |
| DICKERMAN,JESSICA | 170 EAST 87TH STREET APT E4D NEW YORK NY 10128 |
| DICKEY, DAVID W. | 200 N. TUSTIN AVENUE- #102 SANTA ANA CA 92705 |
| DICKEY, ROBERT | 320 W MERMAID LN PHILADELPHIA PA 19118-4010 |
| DICKIE,DAVID | FLAT 21 HILL HOUSE 53 WESTERN ROAD HOVE, E.SUSX BN3 1JD UNITED KINGDOM |
| DICKIN,THOMAS CHARLES | MEADOW VIEW DARK LANE STROUD, GLOUCS GL5 2LW UNITED KINGDOM |
| DICKINSON COLLEGE | P.O. BOX 1773 CARLISLE PA 17013 |
| DICKINSON DEES LLP | ST ANN'S WHARF QUAYSIDE NEWCASTLE UPON TYNE NE99 1SB UK |
| DICKINSON DEES LLP | ST ANN'S WHARF QUAYSIDE NEWCASTLE UPON TYNE NE99 1SB UNITED KINGDOM |
| DICKINSON, JOSEPH R | 17 CARLY COURT MONROE NJ 08831-5900 |
| DICKINSON, LOGAN, TODD & BARBER , INC | 8601 SIX FORKS ROAD, SUITE 500 POST OFFICE BOX 18463 (27619) RALEIGH NC 27615 |
| DICKINSON, MACKAMAN, TYLER & HAGEN, P.C. | ATTN: JEFFREY ANDERSEN COUNSEL TO NORTHCREST, INC. 699 WALNUT STREET SUITE 1600 DES MOINES IA 50309-3986 |
| DICKINSON, ROBERT | 156 LYNHURST DR. CROSSVILLE TN 38558 |
| DICKINSON, VERITY | FLAT 4 4 CULFORD GARDENS LONDON SW3 2ST UNITED KINGDOM |
| DICKINSON,BRENDAN | 218 WEST 10TH APT 3F NEW YORK NY 10014 |
| DICKINSON,LEE | 87 MONROE STREET PELHAM NY 10803 |
| DICKINSON,VERITY | FLAT 4 4 CULFORD GARDENS LONDON, GT LON SW3 2ST UNITED KINGDOM |
| DICKMAN, BRIAN R | 110 WEST 3RD STREET, #610A NEW YORK NY 10012 |
| DICKMAN, BRIAN R. | 350 PARK AVENUE SOUTH APARTMENT 3 NEW YORK NY 10010 |
| DICKMAN, DAVID | 1325 CHURCH STREET NORTHBROOK IL 60062 |
| DICKMAN, DAVID M. | 1325 CHURCH STREET NORTHBROOK IL 60062 |
| DICKMAN, SUSAN F | 3333 HENRY HUDSON PKWY BRONX NY 10463 |
| DICKON HAROLD NORMAN SMITH | 19086 E HICKOCK DR PARKER CO 80134 |
| DICKON WILLIAM ADDIS | 38 ROCHELLE CLOSE LONDON SW11 2RX UNITED KINGDOM |
| DICKON WILLIAM ADDIS | 81 PARK HILL LONDON SW11 2RX UNITED KINGDOM |
| DICKON WILLIAM ADDIS | FLAT 5 38 CROCKERTON ROAD LONDON SW17 7HG UNITED KINGDOM |
| DICKREUTER,NICOLAS | 52 JAMES STREET 1ST FLOOR LONDON, GT LON W1U1HD UNITED KINGDOM |
| DICKS DAVID | 501 VILLAGE CROSSING DR CHAPEL HILL NC 275177561 |
| DICKS,MICHAEL J. | 3 CHALCOT CRESCENT PRIMROSE HILL LONDON, GT LON NW18YE UNITED KINGDOM |
| DICKSON, CARSON | 2122 TALL PINES CT CATONSVILLE MD 21228-4775 |
| DICKSON, MARY BETH | 7501 WISONSIN AVENUE SUITE 1000, 10TH FL BETHESDA MD 20814 |
| DICKSON,HENRY C. | 33 RIDGE ROAD SUMMIT NJ 07901 |
| DICKSON,JOSEPH | 104 VINAY CHS ROAD NUMBER 12 259, JAWAHAR NAGAR GOREGAON (WEST) MUMBAI MH 400062 INDIA |

| Claim Name | Address Information |
|---|---|
| DICKSON,PAMELA | 1 NAVAJO ALISO VIEJO CA 92656 |
| DICKSTEIN SHAPIRO & MORIN | 2101 L ST NW WASHINGTON DC 20037 |
| DICKSTEIN, AKIVA J | 9 VISTA TERRACE LIVINGSTON NJ 07039-1914 |
| DICLEMENTE,ANTHONY | 515 W 52ND ST APT 11N NEW YORK NY 100195273 |
| DICOCHEA,JENNIFER A. | 7930 N. BLAKEY LANE TUCSON AZ 85743 |
| DICTATION EQUIPMENT CENTER INC | 260 WEST EXCHANGE ST, SUITE 001/1-4 PROVIDENCE RI 02903 |
| DID DEUTSCHE IMMOBILIEN DATENBANK | WILHELMSTRASSE 12 WIESBADEN 65185 GERMANY |
| DIDAOUI, TAREK | 2 EVERSLEY ROAD LONDON SE7 7LD UNITED KINGDOM |
| DIDAOUI,TAREK | 2 EVERSLEY ROAD LONDON, GT LON SE7 7LD UNITED KINGDOM |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIDDKAR, ADITYA | 31 KINGSBRIDGE CT. OLD BRIDGE NJ 08857 |
| DIDIER PRINTING | P.O. BOX 10748 FORT WAYNE IN 46853-0748 |
| DIDIER VERAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DIDIER, JACQUELINE M | 12 EAST 86TH STREET APARTMENT 931 NEW YORK NY 10028 |
| DIDIER, TATIANA | 49 SAINT JAMES AVENUE SOMERVILLE MA 02144 |
| DIDOMENICO, DONNA | 866 LIVINGSTON AVE SYRACUSE NY 13210 |
| DIDONATO,MERI SHELLEY | 11232 MICHELIN DRIVE RIVERSIDE CA 92505 |
| DIDORA, ANDREW | 27 OAKLAND DRIVE PORT WASHINGTON NY 11050 |
| DIDRICKSEN, NANCY | PO BOX 624 LA JOLLA CA 92038 |
| DIDRICKSEN,KARL B. | 8361 CALLE DEL CICLO LA JOLLA CA 92037 |
| DIE SCHWEIZERISCHE POST | OSTERMUNDIGENSTRASSE 91 BERN 3030 SWITZERLAND |
| DIE SCHWEIZERISCHE POST | VIKTORIASTRASSE 21 BERN 3030 SWITZERLAND |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS JAPA | 4-7-16 EBARA SHINAGAWA-KU 13 142-0063 JAPAN |
| DIEBOLD INC | PO BOX 643543 PITTSBURGH PA 15264-3543 |
| DIEBOLD INC | P.O.BOX 8230 CANTON OH 44711-8230 |
| DIEC, HA | 200 S MARKET ST # 715 SAN JOSE CA 95113 |
| DIEC, HA | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DIECK, CHRISTOPHER | 118 CATHERINE STREET APT. 3 ITHACA NY 14850 |
| DIECK, HENRY W | 38 ECHO VALLEY ROAD NEWTOWN CT 06470 |
| DIECK,CRAIG K | 8 GREENWICH DRIVE CARLISLE PA 17015 |
| DIECKHAUS, SCOTT | 48 WEST 68TH STREET, APARTMENT 2F NEW YORK NY 10023 |
| DIECKHAUS, SCOTT | 48 W 68TH ST APT 2F NEW YORK NY 10023-6016 |
| DIEDRICK, DAMIAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DIEGO DAYENOFF | 222W 83RD ST, 14H NEW YORK NY 10024 |
| DIEGO DAYENOFF | 11 PEABODY TERRACE, #1301 CAMBRIDGE MA 02138 |
| DIEGO DEGLI ESPOSTI | 13 COLHERNE ROAD LONDON,ANT SW10 9BS UNITED KINGDOM |
| DIEGO DEGLI ESPOSTI | 13 COLHERNE ROAD LONDON SW10 9BS UNITED KINGDOM |
| DIEGO F. CEVALLOS | 3717 KENNEDY BOULEVARD UNION CITY NJ 07087 |
| DIEGO J HOLLINS | 10642 REVERE LN INDIANAPOLIS IN 462349723 |
| DIEGO JIMENEZ-OROZCO | 245 E44TH ST APT 18B NEW YORK NY 10017 |
| DIEGO KANTT | 650 W 42ND ST APT 3212 NEW YORK NY 100364388 |
| DIEGO MAHECHA | 225 E 34TH ST APT 19B NEW YORK NY 100164740 |
| DIEGO N. ALLEGRETTA | 525 EAST 72ND ST APT 10F NEW YORK NY 10021 |
| DIEGO N. ALLEGRETTA | 40 E. 88TH ST. APT 8D NEW YORK NY 10128 |
| DIEGO N. ALLEGRETTA | 40 EAST 88ST APT 8D NEW YORK NY 10128 |
| DIEGO PONTORIERO | 4731 LERNER HALL NEW YORK NY 10027 |
| DIEGO PONTORIERO | 725 FLORIDA ST UNIT 7 SAN FRANCISCO CA 94110-2053 |
| DIEGO ROMANELLI | LA PAMPA 2086, PISO 12 BA 1428 ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| DIEGO URRA | 204 OCEAN DRIVE THE BERTH SENTOSA COVE SINGAPORE 98628 REPUBLIC OF SINGAPORE |
| DIEGO URRA | FLAT 2 98 ELM PARK GARDENS LONDON SW10 5PE UNITED KINGDOM |
| DIEGO URRA | OAKWOOD APARTMENT 305 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DIEGO URRA | ROPPONGI HILLS RESIDENCE A404 6-12-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DIEGO URRA | 204 OCEAN DRIVE 6-12-1 ROPPONGI  MINATO-KU 106-0032 SINGAPORE |
| DIEGO VOSS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DIEGO VOSS | 5 HORSELYDOWN MANSIONS, LAFONE STREET LONDON SE1 2NA UNITED KINGDOM |
| DIEGO VOSS | 14 DE JULIO 1020 BUENOS AIRES CF 1427 ARGENTINA |
| DIEHM, LUISE S | A/C 21465 31245 BANK OF AMERICA PO BOX 3400 GARDEN GROVE CA 92642 |
| DIEKE, RALF C | FLAT 2 197 QUEENS GATE LONDON SW7 5EU UNITED KINGDOM |
| DIEKE,RALF C | FLAT 2 197 QUEENS GATE LONDON, GT LON SW7 5EU UNITED KINGDOM |
| DIEKMANN, STEVE | 62 PLEASANT KNOLL CT ALAMO CA 94507-1264 |
| DIEKMANN, STEVEN | 62 PLEASANT KNOLL COURT ALAMO CA 94507 |
| DIEKROGER, ALMA | 73-25 182ND ST FRESH MEADOW NY 11366 |
| DIEKROGER, RICHARD | 73-25 182ND ST FRESH MEADOW NY 11366 |
| DIELE, BRIAN | 158 ELTON RD. STEWART MANOR NY 11530 |
| DIEMER, PIERRE R | 2413 LALEMANT ROAD CLEVELAND OH 44118 |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIERKER,ROXANN INGRAM | 6077 S ELM CT CENTENNIAL CO 80121 |
| DIETER VERDEGEM | 297 WEST 12TH STREET APARTMENT 4B NEW YORK NY 10014 |
| DIETERICH, CHRISTOPHER W | 49 EAST 21ST ST APT 8D NEW YORK NY 10010 |
| DIETERLE, HELLMUTH M. NFS/FMTC IRA FBO | 65460 E ROLLING HILLS DRIVE SADDLEBROOKE AZ 85739 |
| DIETLEIN,THOMAS | 531 E 20TH ST APT 10 H NEW YORK NY 10010 |
| DIETRICH, HENRY | 29 W. 87TH STREET APT. C NEW YORK NY 10024 |
| DIETRICH, KEITH E. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DIETRICH, NISHA M | 140490 HWY 92 MITCHELL NE 69357 |
| DIETZ, HILDEGARD | NEULANDSTR. 11 NURNBERG D90469 GERMANY |
| DIETZ,BEENA | 72 NELSON DRIVE GERING NE 69341 |
| DIETZ,DARLINE | 20 REGENCY CT. WEST SCOTTSBLUFF NE 69361 |
| DIETZ,ROSS BENJAMIN | 21 FAWNBROOK LANE SIMSBURY CT 06070 |
| DIETZMAN,ANNE M. | 1909 VINEYARD AVE VISTA CA 92081 |
| DIEU DONNE PAPERMILL, INC | 315 WEST 36TH STREET NEW YORK NY 10018 |
| DIEU DONNE PAPERMILL, INC | 315 W 36TH ST NEW YORK NY 100186404 |
| DIEZ GARELLI, LUZ DEL CARMEN & RODRIGUEZ | GILABERT, CESAR - TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60E AST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DIEZ, MARINA | LIBERTAD 6066 APT. 3 BA CHILAVERT 1653 ARGENTINA |
| DIEZ,MARINA | LIBERTAD 6066 APT. 3 CHILAVERT BA 1653 ARGENTINA |
| DIEZ-ACOSTA, KIRSY | 217 HAMILTON AVENUE APT. 3H STATEN ISLAND NY 10301 |
| DIFAZIO ELECTRIC, INC. | 246 PARK AVE NEW HYDE PARK NY 110405318 |
| DIFAZIO ELECTRIC, INC. | 711 GRAND BLVD DEER PARK NY 11729 |
| DIFAZIO,IAN | 2804 KENWOOD DRIVE PINE HILL NJ 08021 |
| DIFC REGISTRAR OF COMPANIES | LEVEL 14 THE GATE PO BOX 74777 DUBAI UNITED ARAB EMIRATES |
| DIFC REGISTRAR OF COMPANIES | DUBAI INTERNATIONAL FINANCIAL CENTRE LEVEL 14 GATE BUILDING P.O. BOX 74777 DUBAI 74777 UNITED ARAB EMIRATES |
| DIFFENBACH, ABRAM W | 296 STRASBURG PIKE LANCASTER PA 17602 |
| DIFFLEY,SEAN | 156 MADISON RD. SCARSDALE NY 10583 |
| DIFILIPPI, MARIE | 459 E. FULTON ST. LONG BEACH NY 11561 |
| DIFILIPPO, VINCENT M | 4 MONT AVENUE DIX HILLS NY 11746 |
| DIFOSTER, JACQUELINE | 4800 UNIVERSITY DRIVE 6L DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| DIFRANCESCA, ANTHONY | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DIFRANCO,KENNETH | 1250 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| DIGANI, NICHOLAS | 906 WILLOW AVE. HOBOKEN NJ 07030 |
| DIGASBARRO, ROLAND | 445 GRAND BAY DR APT 1002 KEY BISCAYNE FL 33149-1910 |
| DIGBY MORGAN CONSULTING LIMITED | ROXBURGHE HOUSE 273-287 REGENT STREET LONDON W1R 2HA UK |
| DIGBY MORGAN CONSULTING LIMITED | ROXBURGHE HOUSE 273-287 REGENT STREET LONDON W1R 2HA UNITED KINGDOM |
| DIGGLE, PHILIP | 35 HUDSON STREET APT 3109 JERSEY CITY NJ 07302 |
| DIGGS,BRIDGET | 3616 TRINITY VIEW DR MCKINNEY TX 75071-3722 |
| DIGGS,BRIDGET MARINA | 3616 TRINITY VIEW DR MCKINNEY TX 75071 |
| DIGHE, HARSHADA | 9/ 1ST FLR, NANDADEEP CHS. SANT NAMDEO PATH DOMBIVILI (E) DOMBIVLI (E) 421201 INDIA |
| DIGHE, PRASAD | C-11, NANDDHAM CO-OP HSG SOCIETY, B. P. ROAD, DAHISAR (W). MH MUMBAI 400068 INDIA |
| DIGHE, VISHAL | AAREY ROAD ROOM NO.3, SAI SADAN GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| DIGHE,KUNAL | 55 LELA AVENUE HOUNSLOW, MDDSX TW4 7RU UNITED KINGDOM |
| DIGHE,MANOJ | 305, SAI PRASAD, MOTIRAM PARK B. CABIN ROAD BHAWANI CHOWK AMBARNATH - EAST 421502 INDIA |
| DIGHE,PRASAD | C-11, NANDDHAM CO-OP HSG SOCIETY, B. P. ROAD, DAHISAR (W). MUMBAI MH 400068 INDIA |
| DIGHE,SWAPNA | 6447 TERRACE COURT HARRISBURG PA 17111 |
| DIGHE,VISHAL | AAREY ROAD ROOM NO.3, SAI SADAN GOREGAON (EAST) MUMBAI MH 400063 INDIA |
| DIGI-KEY CORP | P.O.BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGILOG/DIGILOG 4TH POWER MASTER FUND LTD | DIGILOG 4TH POWER MASTER FUND LTD. SUITE 2300 |
| DIGIOIA, LARRY R | 13359 KILLION STREET SHERMAN OAKS CA 91401 |
| DIGIOVANNI,MICHAEL S. | 1661 S. INEZ WAY ANAHEIM CA 92802 |
| DIGITAL AGE MANAGEMENT | ROOMY KHAN 168 ISABELLA AVE ATHERTON CA 94027 |
| DIGITAL ASSURANCE CERTIFICATION LLC | 390 NORTH ORANGE AVENUE SUITE 1750 ORLANDO FL 32801 |
| DIGITAL COURT REPORTING AND VIDEO, LLC | 1445 NORTH LOOP WEST SUITE 325 HOUSTON TX 77008 |
| DIGITAL DOCS, INC. | 4400 ALPHA ROAD DALLAS TX 75244 |
| DIGITAL FIRE SUPPRESSION | 13151 YORBA AVE CHINO CA 91710 |
| DIGITAL FIRE SUPPRESSION | 2901 E. MIRALOMA AVE., #3 ANAHEIM CA 92806 |
| DIGITAL FIRE SUPPRESSION | 2901 E. MIRALOMA AVE., SUITE #3 ANAHEIM CA 92806 |
| DIGITAL HIGH SCHOOL | MR. CHRIS VACCAIO 1100 COVINGTON STREET BALTIMORE MD 21202 |
| DIGITAL IMAGE DESIGN INCORPORATED | 170 CLAREMONT AVE, STE 6 NEW YORK NY 10027 |
| DIGITAL INTELLIGENCE, INC. | 17165 W GLENDALE DR NEW BERLIN WI 53151-2737 |
| DIGITAL PRINTING INC | 7265 SOUTH REVERE PARKWAY SUITE 901 CENTENNIAL CO 80112 |
| DIGITAL PRINTING INC | 7265  S REVERE PKWY, #901 ENGLEWOOD CO 80112-6787 |
| DIGITAL RECORDERS, INC. | 13760 NOEL RD STE 830 DALLAS TX 752401343 |
| DIGITAL RIVER, INC. | 9625 WEST 76TH STREET EDEN PRAIRIE MN 55344 |
| DIGITAL RIVER, INC. | ATTN ACCOUNTS RECEIVABLE LOCKBOX 88278 88278 EXPEDITE WAY CHICAGO IL 60695-0001 |
| DIGITAL RIVER, INC. | 88259 EXPEDITE WAY CHICAGO IL 60695-0001 |
| DIGITAL SOURCE 360 | 2 CHIMNEY ROCK ROAD SOMERSET NJ 08873 |
| DIGITAL SOURCE 360 | 10405-A GRANITE STREET CHARLOTTE NC 28273 |
| DIGITAL SOUTH COMMUNICATIONS, | 2030 WEAVER PARK DRIVE CLEARWATER FL 33765 |
| DIGITAL TECHNOLOGIES CORPORATION | 5-7-18 HIGASHI-NIPPORI ARAKAWA-KU TOKYO JAPAN |
| DIGITAL VISION LTD | INDIA HOUSE 45 CURLEW STREET LONDON SE1 2ND UNITED KINGDOM |
| DIGITAL, INSIGHT | 26025 MUREAU ROAD CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| DIGITALDRUCK DILLER | LUTHMERSTR. 26 FRANKFURT 65934 GERMANY |
| DIGITIMES INC | 12TH FLOOR 133 SEC 4  MINGSHENG E ROAD TAIPEI 105 TAIWAN PROVINCE OF CHINA TAIWAN |
| DIGNAM,CARLY | 414 SUMMER STREET NORTH ANDOVER MA 01845 |
| DIGNAN,PATRICK D | 39 GALE ROAD BELMONT MA 02478 |
| DIGNUM, NEAL | MIDDLEBURY COLLEGE BOX 2659 MIDDLEBURY VT 05753 |
| DIGREGORIO,DINA G. | 1819 MALTRAVERS RD GLEN BURNIE MD 21060 |
| DIIH, SORLES S. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DIJKERS-PAETZHOLD,WIL | VEERSE MEER 57 HOOFDDORP 2134 VR NETHERLANDS |
| DIJKHUIS, DAVID | QUINTEN MASSIJSSTRAAT 12 363 AMSTERDAM 1077 MD NETHERLANDS |
| DIJKHUIS,DAVID | QUINTEN MASSIJSSTRAAT 12 AMSTERDAM, 0363 1077 MD NETHERLANDS |
| DIJON,ALINE | 8 RUE AUGUSTE RODIN VILLEPREUX 78450 FRANCE |
| DIKA,BESAR | 3220 VICTORY BLVD., APT. 6A STATEN ISLAND NY 10314 |
| DIKEMAN, GEORGE A | 2122 KEERAN POINT LANE SUGAR LAND TX 77478-1696 |
| DIKSHIT, SHRIPAD | MIDC ROAD DOMBIVILI THAKURLI (E) 421201 INDIA |
| DIKSHIT,ASHISH SINGH | OM, PLOT-3, ROAD -1,SEC-19 NEW PANVEL NAVI MUMBAI MH 410206 INDIA |
| DIKTESH SINGH | B-1/168 JANAK PURI NEW DELHI KHOPERKHAIRNE 110058 INDIA |
| DILAN ABEYRATNE | #1001, 1-9-11 HIGASH ABAZU MINATO-KU 13 106-0044 JAPAN |
| DILATUSH, EDWARD J. | 145 LAUREL STREET, #2 SAN FRANCISCO CA 94118 |
| DILDAY, NOBLE J | 11 VISTA DEL GOLFO LONG BEACH CA 90803 |
| DILDAY, RANDOLPH D | RANDY DILDAY GENERAL DELIVERY ELLENSBURG WA 98926 |
| DILDY, THERESA | 10811 LANEVIEW DR. HOUSTON TX 77070 |
| DILEEP R KATTA | 253 W. RIVER STREET UNIT 2 MILFORD CT 06461 |
| DILEEPAN, RAM | 5 CANDLEWOOD DRIVE WEST WINDSOR NJ 08550 |
| DILELLO, PAUL J | 74 RANGE ROAD WILTON CT 06897 |
| DILEONARDO,MICHAEL | 122 EVANS ST. NEW HYDE PARK NY 11040 |
| DILHIA | 123 'A' BAZAR ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |
| DILIBERTO, JR, FRANCIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DILIP KUMAR | B-7/11 , KAILASHCHANDRA CO-OPERATIVE HOUSING SOCIETY MAHINDRA NAGAR , HAJI BAPU ROAD MALAD(EAST) MUMBAI INDIA |
| DILIP SUBRAMANIAM | 10, ANAND VILLA NAHUR ROAD MULUND (W) MUMBAI MH 400080 INDIA |
| DILL DILL CARR STONBRAKER | & HUTCHINGS 455 SHERMAN STREE, SUITE 300 DENVER CO 80206 |
| DILL JARRETT | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DILL JARRETT | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| DILL JARRETT | 1 POLICE PLAZA NEW YORK NY 10038 |
| DILL, KATHLEEN A. | 14A KENSINGTON PARK ROAD W11 3BU UNITED KINGDOM |
| DILL, KATHLEEN A. | 166 WEST 133RD STREET NEW YORK NY 10030 |
| DILLAH,JILLIAN | 1232AMSTERDAM AVENUE APT# 11S NEW YORK NY 10027 |
| DILLARD, BRIAN | 103 LOWELL HOUSE CAMBRIDGE MA 02138 |
| DILLENBURG, ANDREW D. | 2 14TH STREET APARTMENT 407 HOBOKEN NJ 07030 |
| DILLER-QUAILE SCHOOL OF MUSIC | 24 EAST 95TH STREET NEW YORK NY 10128 |
| DILLINGER, CAROLA | FLAT 4 KENT HOUSE 96 GREENCROFT GARDENS LONDON NW6 3PH UNITED KINGDOM |
| DILLINGER,CAROLA | FLAT 4 KENT HOUSE 96 GREENCROFT GARDENS LONDON, GT LON NW6 3PH UNITED KINGDOM |
| DILLMAN, KIMBER | 9 HILLTOP RD DOVER MA 02030 |
| DILLON D CHAN | 4 MARTINE AVE APT 1019 WHITE PLAINS NY 10606-4009 |
| DILLON EUSTACE SOLICITORS | 33 SIR JOHN ROGERSONS QUAY DUBLIN 2 IRELAND |
| DILLON EUSTACE SOLICITORS | GRAND CANAL HOUSE 1 UPPER GRAND CANAL STREET DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| DILLON EUSTACE SOLICITORS | GRAND CANAL HOUSE 1 UPPER GRAND CANAL STREET DUBLIN DUBLIN4 IRELAND |
| DILLON I THOMPSON LLC | 355 RIVERSIDE DRIVE 14TH FL NEW YORK NY 10025 |
| DILLON, AMANDA | HOMAT WEST 840 3-15-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| DILLON, MARYELLEN | 120 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| DILLON,AMANDA | HOMAT WEST 840 3-15-11 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DILLON, LAUREN | 11201 PRELUDE COURT SILVER SPRING MD 20901 |
| DILLON,ROBERT P | 60 ACADEMY STREET PLEASANTVILLE NY 10570 |
| DILLON,VICKI M | 1806 AVE G SCOTTSBLUFF NE 69361 |
| DILLOW, JAN L | 350 WEST HEATHER DRIVE KEY BISCAYNE FL 33149-1830 |
| DILLY, BRADFORD | 3-7-7-A109 UTSUKUSHIGAOKA AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| DILLY,BRADFORD | 3-7-7-A109 UTSUKUSHIGAOKA AOBAKU YOKOHAMA-SHI 225-0002 JAPAN |
| DILLY,BRADFORD | 3-7-7-A109 UTSUKUSHIGAOKA AOBAKU YOKOHAMASHI 14 225-0002 JAPAN |
| DILMANIAN, ARASH | 4 CHERRY LANE KINGS POINT NY 11024 |
| DILMANIAN,LEOR | 200 WATER STREET APT. 3005 NEW YORK NY 10038 |
| DILMANIAN,LEOR | 200 WATER STREET APT. 3005 NEW YORK NY 10038 |
| DILMENER,RANDA S. | 40 HARRISON STREET APT: 31 B NEW YORK NY 10013 |
| DILORENZO, ANTHONY | 157 WILLOW WOOD DR OAKDALE NY 11769 |
| DILORENZO,ADRIENNE | 1431 73RD ST BROOKLYN NY 112282111 |
| DILWYNS SOLICITORS | COMMERCE CHAMBERS STATION CRESCENT LLANDRINDOD WELLS POWYS LD1 5BD UNITED KINGDOM |
| DILWYNS SOLICITORS | COMMERCE CHAMBERS STATION CRESCENT POWYS LD1 5BD UNITED KINGDOM |
| DIMAGGIO, PETER | 6475 HALYCON DRIVE MONTGOMERY AL 36117 |
| DIMAGGIO, SALLY | 33 CLAREMONT AVENUE MONTCLAIR NJ 07042 |
| DIMAIO, MICHELLE A. | 22 WOODY LANE WESTPORT CT 06880 |
| DIMANCHE, LAURENT | RUE HICHT  14 CONSDORF 6212 LUXEMBOURG |
| DIMAND, JAY M. | 25 CASMIR DRIVE FAIRFIELD CT 06828 |
| DIMARANAN, LAURENCE L. | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598 |
| DIMARIO, CARLO | LAVENDER GARDENS LONDON SW11 1DH UK |
| DIMARIO, CARLO | LAVENDER GARDENS LONDON SW11 1DH UNITED KINGDOM |
| DIMASSIMO, VINCENT | 52 COLT ROAD SUMMIT NJ 07901 |
| DIMATTEO,ANTHONY | 240 EAST 82ND STREET APT. 16G NEW YORK NY 10028 |
| DIMAULO,GIANNA | 1720 2ND AVENUE APT 4B NEW YORK NY 10128 |
| DIMBERG, NICLAS | KORPRALSVAGEN 36 904 32 UMEA UMEA UNITED KINGDOM |
| DIMEN DATA | BUILDING 2, WATERFRONT PARK FLEET  ROAD HAMPSHIRE, HANTS GU51 3QT UNITED KINGDOM |
| DIMENSION DATA | NEED ADDRESS MUMBAI INDIA |
| DIMENSION DATA | BUILDING 2 WATERFRONT BUSINESS PARK FLEET ROAD FLEET GU51 3QT UK |
| DIMENSION DATA | BUILDING 2, WATERFRONT BUSINESS PARK FLEET ROAD, FLEET HAMPSHIRE GU51 3QT UK |
| DIMENSION DATA | WINDMILL COURT BROOKLANDS CLOSE SUNBURY ON THAMES TW16 7DX UK |
| DIMENSION DATA | BUILDING 2 WATERFRONT BUSINESS PARK FLEET ROAD FLEET, HANTS GU51 3QT UNITED KINGDOM |
| DIMENSION DATA | BUILDING 2, WATERFRONT BUSINESS PARK FLEET ROAD, FLEET HAMPSHIRE GU51 3QT UNITED KINGDOM |
| DIMENSION DATA | WINDMILL COURT BROOKLANDS CLOSE SUNBURY ON THAMES TW16 7DX UNITED KINGDOM |
| DIMENSION DATA | 100 MOTOR PKWY STE 158 HAUPPAUGE NY 11788-5165 |
| DIMENSION DATA COMMERCE CENTRE S.A.DE CV | MARIANO ESCOBEDO 510 P.H. COL. NUEVA ANZURES MEXICO, DF  CP DF 11590 MEXICO |
| DIMENSION DATA NETWORK SERVICES LTD | BUILDING 2 WATERFRONT BUSINESS PARK FLEET ROAD FLEET, HANTS GU51 3QT UNITED KINGDOM |
| DIMENSION DATA S. A. (SWITZERLAND) | RTD DU BOIS-GENOUD 1B CRISSIER 1023 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| DIMENSIONAL FUND ADVISORS | ATTN: ROBERT DINTZNER 1299 OCEAN AVENUE. 11TH FL SANTA MONICA CA 90401 |
| DIMENSIONS CREATIVE PRODUCTS PVT. LTD | PD-82A, PITAMPURA, DELHI DL 110088 INDIA |
| DIMILTA, TERESA | 35-02 21ST AVENUE ASTORIA NY 11105 |
| DIMINICH, SARAH | 69 EIGHTH AVE. APT 22 NEW YORK NY 10014 |
| DIMINICO, NICK | 3102 ROBINHOOD HOUSTON TX 77005 |
| DIMITAR VELIKOV | 23 ROMODA DRIVE CMR 1553 ST. LAWRENCE UNIVERSITY CANTON NY 13617 |
| DIMITAR VELIKOV | ST. LAWRENCE UNIVERSITY 23 ROMODA DRIVE, CMR 1553 CANTON NY 13617 |
| DIMITER GEORGIEV | 74 DAFFODILE COURT STATEN ISLAN NY 10312 |
| DIMITER GEORGIEV | 74 DAFFODILE COURT STATEN ISLAND NY 10312 |
| DIMITER GEORGIEV | 25 BAY 31ST ST. APT. 12B BROOKLYN NY 11214 |
| DIMITRAKAS,VASILEIOS | 10, SOFOKLEOUS STREET KANTZA 15351 GREECE |
| DIMITRI BONVOISIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DIMITRI BONVOISIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DIMITRI GLAVAS | 1203 N KINGS RD WEST HOLLYWOOD CA 90069 |
| DIMITRI GLAVAS | 1203 N KINGS RD APT 206 W HOLLYWOOD CA 90069-2827 |
| DIMITRI GLAVAS | 1843 11TH STREET SANTA MONICA CA 90404 |
| DIMITRIOS KRITIKOS | 38 SERENITY LN LAGUNA NIGUEL CA 92677-5905 |
| DIMITRIOS PAPANASTASIOU | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DIMITRIOS PETOUSIS | FLAT 28 SOMERVILLE POINT 305 ROTHERHITHE STREET LONDON SE16 5EQ UNITED KINGDOM |
| DIMITRIOU,RIGINOS | FLAT A 30 EGERTON GARDENS LONDON, GT LON SW3 2DB UNITED KINGDOM |
| DIMITRIS DRAKOPOULOS | ALBANY HOUSE RM 113 41 JUDD STREET LONDON WC1H 9QS UNITED KINGDOM |
| DIMITRIS LIVANAS | 36 PARKWAY WHETSTONE LONDON N20 0XP UNITED KINGDOM |
| DIMITRIUS & ASSOCIATES LLC | 201 S LAKE AVENUE SUITE 305 PASADENA CA 91101 |
| DIMITROFF, MICHAEL D | 194 WASHINGTON AVE. RUTHERFORD NJ 07070 |
| DIMITROV,NATALIE | 1011 SAYLOR STREET DOWNERS GROVE IL 60516 |
| DIMITRY GASHINSKY | 111 CENTRAL AVENUE DEER PARK NY 11729 |
| DIMITRY KALININ | 3L CHILWORTH MEWS LONDON W2 3RG UNITED KINGDOM |
| DIMMERMAN, LOUIS M., IRA | 5139 NOBLE CT. INDEPENDENCE KY 41051 |
| DIMOLA,JAMES F. | 52 EAST 7TH STREET APARTMENT 6 NEW YORK NY 10003 |
| DIMON, THEODORE | 737 PARK AVE #9A NEW YORK NY 10021 |
| DIMONT CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DIMOSTHENIS THEOFILOPOULOS | 150 EAST 44TH STREET APARTMENT 50A NEW YORK NY 10017 |
| DIMOSTHENIS THEOFILOPOULOS | 265 EAST 66TH STREET APARTMENT 4D NEW YORK NY 10021 |
| DIMOULAS, LISA A. | 233 MADISON ROAD SCARSDALE NY 10583 |
| DIMPLE DHIMAN | 133 JOHNSON RD SCARSDALE NY 10583-6203 |
| DIMPLE KOTHARI | C-1,202,RUTU ESTATE GODHBUNER RD THANE 400607 INDIA |
| DIMPLE KOTHARI | C-1,202,RUTU ESTATE GODHBUNDER RD THANE 400607 INDIA |
| DIMPLE KOTHARI | C-1,202,RUTU ESTATE GODHBUNDER RD THANE MH 400607 INDIA |
| DIMPLE TANNA | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03 NEAR SHITALA MAATA TEMPLE AMBIKA NAGAR GOGRASWADI DOMBIVALI 421201 INDIA |
| DIMSEY, CHRISTOPHER P. | 325 EAST 41ST STREET APARTMENT 707 NEW YORK NY 10017 |
| DIMSEY,CHRISTOPHER P.M. | 325 EAST 41ST STREET APARTMENT 707 NEW YORK NY 10017 |
| DIMSON,BENJAMIN SIMON | 159 CHOLMLEY GARDENS MILL LANE LONDON, GT LON NW6 1AD UNITED KINGDOM |
| DIN, ASSAN | 235 ARCADIA ROAD SINGAPORE 289843 SINGAPORE |
| DIN, LAUREN | 2006 MAPLE AVE APT 2R EVANSTON IL 60201 |
| DIN,JOHNNY C. | 11116 MONTANA AVENUE LOS ANGELES CA 90049 |
| DINA G. DIGREGORIO | 1819 MALTRAVERS RD GLEN BURNIE MD 210607418 |
| DINA G. DIGREGORIO | 224 9TH ST PASADENA MD 21122 |
| DINA LAVIGNA BREATH OF LIFE | FUND 5699 KANAN ROAD #443 AGOURA HILLA CA 91301 |

| Claim Name | Address Information |
|---|---|
| DINA LEE | ONE ASTOR PLACE NEW YORK NY 10003 |
| DINA M JENKINS | 8789 ROBLES WAY SAN DIEGO CA 92119 |
| DINA M. HAUGHT | 939 N SIESTA ST ANAHEIM CA 928013337 |
| DINA MARIE TRAFICANTE | 1 GARSIDE TERRACE METHUEN MA 01844 |
| DINA MERRILL | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DINA PARMAR | 105 BULKINGTON LANE CV11 4SD UNITED KINGDOM |
| DINA PENA | 712 E WALNUT ST APT 404 PASADENA CA 91101-4449 |
| DINA PENA | 617 BRIARWOOD LN SAN DIMAS CA 917733608 |
| DINA TOLBA | 1653 WEST 6TH STREET BROOKLYN NY 11223 |
| DINA TOLBA | 1393 EAST 2ND STREET BROOKLYN NY 11230 |
| DINABURG ARTS, LLC | 49 W. 24TH STREET 8TH FLOOR NEW YORK NY 10010 |
| DINAH V. ASHLEY | 1805 DUMAS PLACE NEWARK DE 19702 |
| DINAH V. ASHLEY | 1805 DUMAS PLACE NEWARK DE 19702 |
| DINAKAR, SAURABH | 32 THE SWITCH HOUSE 4 BLACKWALL WAY LONDON E149QS UNITED KINGDOM |
| DINAKAR,SAURABH | 32 THE SWITCH HOUSE 4 BLACKWALL WAY LONDON, GT LON E149QS UNITED KINGDOM |
| DINAR,OMAR K | 65 WEST 55TH STREET APARTMENT # 8F NEW YORK NY 10019 |
| DINARVAND,BAHAR | 9 FAWCETT COURT FAWCETT STREET LONDON, GT LON SW109HW UNITED KINGDOM |
| DINDAROV, TAGIR | 17818 HICKORY MOSS PL TAMPA FL 33647-2284 |
| DINEEN CONTULTING LTD | 5 HAYWOOD COURT READING RG1 3QF UK |
| DINEEN CONTULTING LTD | 5 HAYWOOD COURT READING RG1 3QF UNITED KINGDOM |
| DINERMAN, MARY A | 3485 STAGE COACH DR LAFAYETTE CA 94549 |
| DINESH GOEL | FLAT E, 12/F TOWER 2 THE BELCHERS, NO.89 POKFULAM ROAD HONG KONG |
| DINESH GOEL | FLAT C, 26TH FLOOR, TOWER 1 THE BELCHERS, 89 POKFULAM ROAD POKFULAM HONG KONG |
| DINESH GOEL | PEARL SHIROGANE 201 3-2-2 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| DINESH GURNANI | ROOM 2106, STANFORD HOTEL, SOY STREET HONG KONG HONG KONG |
| DINESH GURNANI | C-505, LOK VIHAR C.H.S. LTD, OPP. NITIE, SAKI VIHAR ROAD SAKI VIHAR ROAD MUMBAI 400087 INDIA |
| DINESH MASIH | 11 THE GATEWAY WATFORD WD18 7HW UK |
| DINESH MASIH | 11 THE GATEWAY WATFORD,HERTS WD18 7HW UNITED KINGDOM |
| DINESH NARAYANAN | 25 UNION SQUARE WEST NEW YORK NY 10003 |
| DINESH NARAYANAN | 315 EAST 84TH STREET APARTMENT 12A NEW YORK NY 10028 |
| DINESH POOJARI | GHODBUNDER MUMBAI 400607 INDIA |
| DINESH SANIL | C/O LAXMAN SUVARNA ( HOTELKEEPER) POST MEENAKALIYA , BAIKAMPADY NEAR GOPALKRISHNA BHAJANA MANDIR MANGALORE KR 575010 INDIA |
| DINESH SHARMA | A-16; LOKMANYA SOCIETY, VEER SAWARKAR RD THANE 400602 INDIA |
| DINESH SHARMA | A-16; LOKMANYA SOCIETY, VEER SAWARKAR RD THANE MH 400602 INDIA |
| DINESH TAHILIANI | GHODBUNDER ROAD HIRANANDANI ESTATE FLORA BUILDING, FLAT NO:805 MUMBAI 41000607 INDIA |
| DINESH VISHWANATH WAIRKAR | A503, SAI PREM CHS, PLOT 10 SECTOR 8, RSC 25 CHARKOP, KANDIVALI (W.) MUMBAI 400067 INDIA |
| DINEV,ALEXANDAR | ROEDERBERGWEG 122 FRANKFURT HE 60385 GERMANY |
| DING DING | 300 E 40TH ST APT 26J NEW YORK NY 10016-2148 |
| DING, DAVID | UNIT C, 7/F, BLOCK 2, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| DING, JIE | 44 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| DING, YANSONG | 976 METROPOLITAN AVE. APT 1R BROOKLYN NY 11211 |
| DING, YIDONG | 350 ALBANY ST APT 12A NEW YORK NY 10280 |
| DING,DAJIN | 725 W. 26TH STREET 2ND FLOOR CHICAGO IL 60616 |
| DING,DAVID | UNIT C, 7/F, BLOCK 2, THE ZENITH 258 QUEEN&#039;S ROAD EAST WAN CHAI, H HONG KONG |

| Claim Name | Address Information |
|---|---|
| DING,JIE | 44 ANCHORAGE POINT 42 CUBA STREET LONDON, GT LON E14 8NE UNITED KINGDOM |
| DING, MIN | 3-4-1-702 NIHONBASHI KAYABACHO CHUO-KU 13 103-0025 JAPAN |
| DING,PEI | FLAT 1 ASHURST CLOSE RANDALLS ROAD LEATHERHEAD, SURREY KT22 7UH UNITED KINGDOM |
| DING, YANLIN | 8/F TREASURE VIEW, WING LOK STREET NO. 68 SHEUNG WAN HONG KONG, H HONG KONG |
| DING,YIFAN | 3-22-1-202 YURIGAOKA ASAO-KU KAWASAKI-SHI 14 215-0011 JAPAN |
| DINGER, MICHAEL | 123 E. 75TH ST. APT. 4E NEW YORK NY 10021 |
| DINGLI & DINGLI LAW FIRM | 18/2 SOUTH STREET, VALLETTA VLT1102 MALTA |
| DINGUIS, JOSE | 2155 GLEASON AVENUE APT#33A BRONX NY 10462 |
| DINH HA NGUYEN | EXECUTIVE FLEG HIGASHI-AZABU ROOM 601 1-24-4 HIGASHI-AZABU MINATO-KU 13 JAPAN |
| DINH HA NGUYEN | COURT ANNEX ROPPONGI - #809 3-2-13 NISHIAZABU MINATO-KU 13 106-6131 JAPAN |
| DINH, MICHEL | PARK HOUSE SUWAYAMA PRESENCE #308 3-36-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| DINH,ANDY Q. | 7592 WYOMING STREET WESTMINSTER CA 92683 |
| DINH,JULIE B. | 380 RIDGE VISTA AVE. SAN JOSE CA 95127 |
| DINH,MICHEL | PARK HOUSE SUWAYAMA PRESENCE #308 3-36-7 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| DINH,SON | SMETANAHOF HOOM 1628SP NETHERLANDS |
| DINH,THI K | 6 HORNIMAN DRIVE FOREST HILL LONDON, GT LON SE23 3BJ UNITED KINGDOM |
| DINI,DAHIR HERSI | 164 FRANCIS ROAD LEYTON, GT LON E10 6PR UNITED KINGDOM |
| DINING WITH A DIFFERENCE LIMITED | M 483 GREEN LANES LONDON N13 4BS UNITED KINGDOM |
| DINING WITH A DIFFERENCE LIMITED | THE LEATHERMARKET WESTON STREET LONDON SE1 3ER UNITED KINGDOM |
| DINIS,INES | AVENIDA PEDRO ALVARES CABRAL LT12 3§FTE. RIO DE MOURO 2635-387 PORTUGAL |
| DINISHREE NAICKER | 141 FRANCIS ROAD LEYTON LONDON E10 6NT UK |
| DINISHREE NAICKER | 141 FRANCIS ROAD LEYTON LONDON E10 6NT UNITED KINGDOM |
| DINITA B KAPDEE | 27 LANCE ROAD WEST HARROW,MDDSX HA1 4BL UNITED KINGDOM |
| DINITA B KAPDEE | BASEMENT FLAT 14 ELIOT PARK SE13 7EG UNITED KINGDOM |
| DINKAR GANTI | 330 NOB HILL DRIVE ELMSFORD NY 10523 |
| DINKEL, ERNST J. | 13905 ARTESIA BLVD. CERRITOS CA 90703 |
| DINKEL, HALLY | 311 EAST 61ST STREET APT. #6 NEW YORK NY 10065 |
| DINKEL,HALLY | PO BOX 3004 SHELTER IS HT NY 119653004 |
| DINKELAKER INVESTMENT TRUST | EDWARD DINKELAKER 63-31 77 STREET MIDDLE VILLAGE NY 11379 |
| DINKOVA, ANETA | 12 CORFTON LODGE CORFTON ROAD EALING LONDON W5 2HU UNITED KINGDOM |
| DINKOVA,ANETA | 12 CORFTON LODGE CORFTON ROAD EALING LONDON, GT LON W5 2HU UNITED KINGDOM |
| DINNEN, ROBERT E | 4276 VANCORTLANDT PARK EAST BRONX NY 10470 |
| DINNER AND MORE AG | MARKTGASSE 20 ZURICH 8001 SWITZERLAND |
| DINNIE, KEVIN W | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840-6712 |
| DINNIE, KEVIN W. | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| DINNIGAN, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10077 |
| DINNISON, JOSEPH M | S 6205 FERRALL COURT SPOKANE WA 99223 |
| DINO & MARGARET SCAVO | 1144 TOOKER AVENUE WEST BABYLON NY 11704 |
| DINO CICCARELLI CHILDREN'S FOUNDATION | 1120 E. LONG LAKE SUITE 250 TROY MI 48085-4960 |
| DINOSAUR BAR-B-QUE | 646 W. 131 STREET NEW YORK NY 10027 |
| DINOW,ROBERTA H. | 48925 MARIPOSA DR. PALM DESERT CA 92260 |
| DINSMORE, EMILEE | 5324 MEADOW BROOK RD BIRMINGHAM AL 35242 |
| DINUCCI,DAVE | 9144 W. ATLANTIC BLVD., #815 CORAL SPRINGS FL 33071 |
| DIOCESE OF METUCHEN | PO BOX 191 METUCHEN NJ 08840 |
| DIOCESE OF OGDENSBURG | 308 ISABELLA STREET-2ND FLOOR PO BOX 326 NORTH COUNTRY CATHOLIC OGDENSBURG NY 13669 |
| DIOCESE OF OGDENSBURG | 604 WASHINGTON STREET P.O. BOX 369 OGDENSBURG NY 13669 |

| Claim Name | Address Information |
|---|---|
| DIOCESE OF TRENTON | 701 LAWRENCEVILLE ROAD TRENTON NJ 08648 |
| DIODOSIO, RONALD L | 50 ROBERTSON RD PUEBLO CO 81001 |
| DIOGENES HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DIOGENES INVESTMENTS LTD. | CODAN SERVICES LIMITED 2 CHURCH STREET, PO BOX HM 1022 HAMILTON HHDX BERMUDA |
| DIOGENES MANAGEMENT COMPANY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DIOGUARDI, VITO | 543 GRAND BANKS RD PALM BEACH GARDENS FL 33410 |
| DIOMEDE, NICK | 124 ADAMECS WAY SOUTH AMBOY NJ 08879 |
| DIOR LEATHER | SHOP NO. 211, AMRUT NAGAR ROAD, OPP. GHATKOPAR INDL ESTATE GHATKOPAR(W) MUMBAI MH 400086 INDIA |
| DIORIO, CHRISTOPHER P. | 305 W 13TH STREET APT 1E NEW YORK NY 10014-1223 |
| DIOSA SINCO DE PENA | MEDEX TRADING LLC 2655 S LE JEUNE RD # 536 CORAL GABLES FL 33134 |
| DIPAK MODASIA | 41 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON SE16 7TN UNITED KINGDOM |
| DIPALI NAINANI | 313 SOUTH 8TH STREET NEW HYDE PARK NY 11040 |
| DIPALI R. DOSHI | 1800 E. HEIM AVE #56 ORANGE CA 92865 |
| DIPALI VAIDYA | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG MUMBAI MH 400607 INDIA |
| DIPALI VAIDYA | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG THANE MH 400607 INDIA |
| DIPAN PATEL | 2 HEDGESIDE ROAD NORTH WOOD ,MDDSX HA6 2NX UNITED KINGDOM |
| DIPANJAN KAILTHYA | FLAT NO. 602, JHEEL DARSHAN, B-WING, PAWAI, MUMBAI. MUMBAI INDIA |
| DIPANWITA CHAKRABARTI | H-605, ORCHID, GUNDECHA VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| DIPANWITA CHAKRABARTI | 6TH FLOOR, VAYU BLOCK SALARPURIA GR TECH SPARK 137 WHITEFIELD MAIN ROAD BANGALORE MH 560066 INDIA |
| DIPASQUALE, ANNE | 57 SOUTH EMERSON AVENUE AMITY HARBOR NY 11701 |
| DIPESH PANCHAL | E-WING, 403, PINEWOOD C.H.S VASANT GARDEN, MULUND (WEST) MUMBAI 400080 INDIA |
| DIPESH PATEL | 55 MAYWATER CLOSE SANDERSTEAD ,SURREY CR2RS UNITED KINGDOM |
| DIPETRILLO, RAYMOND | 7506 PINEWALK DR S MARGATE FL 33063 |
| DIPIKA CARTER | FIELDSTONE HOE LANE ZAZEING EN9 2RJ UK |
| DIPIKA CARTER | FIELDSTONE HOE LANE ZAZEING EN9 2RJ UNITED KINGDOM |
| DIPIKA PEDNEKAR | C/6-3, BHADRAN NAGAR S. V. ROAD, MALAD (WEST) MUMBAI 400064 INDIA |
| DIPIKA SONI | 140 EAST 56TH STREET APARTMENT 7G NEW YORK NY 10022 |
| DIPLOMAT SERVICES, INC. | 426 N BARRANCA AVE STE 1 COVINA CA 917231700 |
| DIPLOMATIC CLUB | P.O. BOX 3395 DOHA, QATAR QATAR |
| DIPPEL, GAIL O | 700 CAL DOBSON TRAIL GREENVILLE TN 37743 |
| DIPPEL, LAUREN | 12717 BRIAR LEAWOOD KS 66209 |
| DIPSHIKHA MITRA | A- 602, SILVER OAK BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| DIPTI CHAUHAN | MAHAKALI CAVES ROAD 18A/13 TAKSHILA ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| DIPTI ENTERPRISES | A702, AKHITA AVENUE HOLY CROSS RD BORIVALI (W) MUMBAI MH INDIA |
| DIRAN GIPSON | 3 GRANGE COURT HIGH ROAD LOUGHTON IG10 4QX UK |
| DIRAN GIPSON | 3 GRANGE COURT HIGH ROAD LOUGHTON, ESSEX IG10 4QX UNITED KINGDOM |
| DIRECCIÓN GENERAL DE SEGUROS Y FONDOS | DE PENSIONES PASEO DE LA CASTELLANA, 44 MADRID 28046 SPAIN |
| DIRECT ACCESS PARTNERS, LLC | 14 WALL STREET 18TH FLOOR NEW YORK NY 10005 |
| DIRECT CHANGE | 919 18TH STREET  NW SUITE 950 WASHINGTON DC 20006 |
| DIRECT CHECK | 510A BROADWAY SCOTTSBLUFF NE 69361 |
| DIRECT CONNECT STAFFING | 630 1ST AVENUE SUITE 7G NEW YORK NY 10016 |
| DIRECT DRAIN CLEANING SERVICES | 33 CYRUS HOUSE CYRUS STREET LONDON EC1VOBU UNITED KINGDOM |
| DIRECT DRAIN CLEANING SERVICES | 6 DAVIS LODGE 3-4 HAVERSTOCK STREET ISLINGTON LONDON N1 8DN UNITED KINGDOM |
| DIRECT EDGE ECN, LLC | 545 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DIRECT EMPLOYERS ASSOCIATION | QUAD III SUITE 100 9002 N PURDUE ROAD INDIANAPOLIS IN 46268 |
| DIRECT FINANCIAL SERVICES | 1 SILVESTER SQUARE THE MALTINGS HULL - HU1 3HA UK |
| DIRECT FINANCIAL SERVICES | 1 SILVESTER SQUARE THE MALTINGS HULL - HU1 3HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIRECT FX LIMITED | P.O. BOX 11897 WELLINGTON, NEW ZEALAND 6142 NEW ZEALAND |
| DIRECT LEGAL & COLLECTIONS | BUCKINGHAM ROAD BRACKLEY NORTHANTS NN13 7DN UK |
| DIRECT LEGAL & COLLECTIONS | BUCKINGHAM ROAD BRACKLEY NORTHANTS NN13 7DN UNITED KINGDOM |
| DIRECT MARKETING SOLUTIONS   INC. | 8534 NE ALDERWOOD ROAD PORTLAND OR 97220-1347 |
| DIRECT REPORT CORPORATION | 12 CLOCK TOWER PLACE SUITE 300 MAYNARD MA 01754 |
| DIRECT RESPONSE INSURANCE | 7930 CENTURY BLVD CHANHASSEN MN 55317-8001 |
| DIRECT STUDENT SERVICE OF FLORIDA INC | 3629-3633 UNIVERSAL PLAZA NEW PORT RICHEY FL 34652 |
| DIRECT STUDENT SERVICE OF FLORIDA INC | 7133 USHIGHWAY 19 NEW PORT RICHEY FL 34652 |
| DIRECT STUDENT SERVICE OF FLORIDA INC | 2824 BRAMBLERIDGE COURT JIM PULLARA HOLIDAY FL 34691 |
| DIRECT SUPPLY INC | PO BOX 3109 HOUSTON TX 772533109 |
| DIRECT TRADING INSTITUTIONAL INC. | 4925 N. O'CONNOR RD, SUITE 175 IRVING TX 75062 |
| DIRECT TV | PO BOX 60036 LOS ANGELES CA 90060 |
| DIRECT VENDING SERVICES LTD | DVC HOUSE 80 SOMPTING ROAD WORTHING - BN14 9ES UK |
| DIRECT VENDING SERVICES LTD | KILNMEAD CRAWLEY RH10 8BH UK |
| DIRECT VENDING SERVICES LTD | DVC HOUSE 80 SOMPTING ROAD WORTHING - BN14 9ES UNITED KINGDOM |
| DIRECT VENDING SERVICES LTD | KILNMEAD CRAWLEY RH10 8BH UNITED KINGDOM |
| DIRECTING CREATIVITY | 48 SOUTHMOOR ROAD OXFORD OX2 6RD UK |
| DIRECTING CREATIVITY | 48 SOUTHMOOR ROAD OXFORD OX2 6RD UNITED KINGDOM |
| DIRECTOR OF FINANCE OF SAN JUAN | P.O. BOX 70179 SAN JUAN PR 00936 |
| DIRECTOR OF FINANCE/STATE OF | HAWAII DEPT OF BUDGET &FINANCE PO BOX 150 UNCLAIMED PROPERTY BRANCH HONOLULU HI 96810-0150 |
| DIRECTOR OF INSURANCE | 320 WEST WASHINGTON STREET SPRINGFIELD IL 62767-0001 |
| DIRECTOR OF REVENUE, STATE OF | MISSOURI 600 WEST MAIN STREET JEFFERSON CITY MO 65101 |
| DIRECTOR VJTI | H.R MAHAJANI MARG MATUNGA MUMBAI MH 400019 INDIA |
| DIRECTOR, BUDGET & FINANCE | 830 PUNCHBOWL ST RM 425 HONOLULU HI 96816 |
| DIRECTOR, STUART | 9792 SW ARBOR CREST WAY PORTLAND OR 97225 |
| DIRECTORS AND BOARDS | P.O. BOX 41966 PHILADELPHIA PA 19101-1966 |
| DIRECTORS DEALS LTD | 50A ST ANDREW ST HERTS SG14 1JA UK |
| DIRECTORS DEALS LTD | 50A ST ANDREW ST HERTS SG14 1JA UNITED KINGDOM |
| DIRECTORS DEALS, LTD | P.O. BOX 34 WARE, HERTS SG11 2WA UK |
| DIRECTORS DEALS, LTD | P.O. BOX 34 WARE, HERTS SG11 2WA UNITED KINGDOM |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIRECTORY OF MAJOR MALLS, INC. | P.O. BOX 837 NYACK NY 10960 |
| DIRECTV INC. | PO BOX 9001069 LOUISVILLE KY 402901069 |
| DIRECTV INC. | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRIENZO JR, GEORGE F | 2102 59TH STREET GULLPORT FL 33707 |
| DIRK HALBONI | HANSAALLEE 34 FRANKFURT AM MAIN HE 60322 GERMANY |
| DIRKES, STEPHEN | 345 E OHIO ST APT 4507 CHICAGO IL 606114572 |
| DIRKJAN OMTZIGT | EXETER COLLEGE TURL STREET OXFORD OX1 3DP UK |
| DIRKJAN OMTZIGT | EXETER COLLEGE TURL STREET OXFORD OX1 3DP UNITED KINGDOM |
| DIRKS,KRISTINE K. | 2315 COUNTRY CLUB ROAD GERING NE 69341 |
| DIRRIG,KAITLIN | 10326 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| DIRSCHBERGER, SALVATORE | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES GT LON GT LON LONDON SE1 2YL UNITED KINGDOM |
| DIRSCHBERGER, SALVATORE E | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL GREAT BRITAIN |
| DIRSCHBERGER, SALVATORE E. | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL UNITED KINGDOM |
| DIRSCHBERGER,SALVATORE E. | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON, GT LON SE1 2YL UNITED KINGDOM |
| DIRSON ENTERPRISED | P.O. BOX 93116 LAS VEGAS NV 89193 |
| DISABATO, KENNETH | 375 KLONDIKE AVENUE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| DISABATO, KENNETH | 35 WALNUT ST NEW PROVIDNCE NJ 079742356 |
| DISABLED AMERICAN VETERANS CHARITABLE | 3725 ALEXANDRIA PIKE COLD SPRING KY 41076 |
| DISABLED SPORTS USA | 451 HUNGERFORD DRIVE SUITE 100 ROCKVILLE MD 20850 |
| DISASTER CHAPLAINCY SERVICES INC. | P.O. BOX 7373 NEW YORK NY 10016 |
| DISASTER CHAPLAINCY SERVICES INC. | P.O. BOX 7373 NEW YORK NY 10116 |
| DISBROW, AMY | 262 CONOVER ST SOUTH AMBOY NJ 08879 |
| DISCIPLINARY BOARD OF THE SUPREME CT PA | P.O. BOX 46 CAMP HILL PA 17001-0046 |
| DISCIPLINED GROWTH INVESTORS | ATTN: MARK FERGUSON 900 2ND AVENUE SOUTH SUITE 450 MINNEAPOLIS MN 55402 |
| DISCLOSURE MINING TECHNOLOGY INC | 40 CEDERWOOD ROAD BOXBOROUGH MA 01719 |
| DISCO | 2-12 SHIMOMIYABICHO SHINJUKU-KU TOKYO 13 162-8701 JAPAN |
| DISCOVER THE SMILE FOUNDATION, INC. | 195 SOUTH ROAD SANDS POINT NY 11050 |
| DISCOVERREADY | ONE CHASE MANHATTAN PLAZA 34TH FLOOR NEW YORK NY 10005 |
| DISCOVERY ATLAS MASTER FUND, LTD. | ATTN:SAMMY ACEBAL DISCOVERY ATLAS MASTER FUND, LTD. C/O ATLAS CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY BUSINESS SYSTEMS, INC. | 8936 RELIABLE CHICAGO IL 60686 |
| DISCOVERY ENTERPRISES INC | P.O. BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS | A/C DISCOVERY GLOBAL CITIZENS MASTER FUND 20 MARSHALL ST SUITE 310 SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | ATTN: SAMMY ACEBAL DISCOVERY GLOBAL CITIZENS MASTER FUND LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENSCAPITAL PARTNERS A/CDISCO | ATTN:SAMMY ACEBAL DISCOVERY GLOBAL CITIZENS MASTER FUND LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL ST SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O MEESPIERSON (CAYMAN) LIMITED GRAND PAVILION COMMERICAL CENTER BOUGAINVILLEA WAY 802 WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | DISCOVERY CAPITAL MANAGEMENT, L.L.C. 129 POST ROAD EAST ATTN: SWAP OPERATIONS MANAGER WESTPORT CT 06880 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | DISCOVERY CAPITAL MANAGEMENT, L.L.C. 129 POST ROAD EAST ATTN: GENERAL COUNSEL WESTPORT CT 06880 |
| DISCOVERY GREEN CONSERVANCY | P.O. BOX 130646 HOUSTON TX 77219-0646 |
| DISCOVERY TECHNOLOGY, INC. | 9035 WADSWORTH PARKWAY SUITE 3820 WESTMINSTER CO 80021 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISIMILE, CHRIS | 331 EAST 58TH STREET, APT. 4B NEW YORK NY 10022 |
| DISIMONE, ANTHONY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DISIMONE, PATRICK R | 65 POPLAR DRIVE MORRIS PLAINS NJ 07950 |
| DISKIN MICHAEL | NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DISKIN MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| DISKIN, SEAN H. | 15 ABINGDON SQUARE APARTMENT 63 NEW YORK NY 10014 |
| DISLA, FREDERICK | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| DISLA, FREDERICK | 1 POLICE PLAZA NEW YORK NY 10038 |
| DISLA, WENDY | 61-23 WOODBINE STREET APARTMENT 3A RIDGEWOOD NY 11385 |
| DISNEY DESTINATIONS, LLC | P.O. BOX 10000 LAKE BUENA VISTA FL 32830 |
| DISPLACED HOMEMAKERS NETWORK OF NEW | 43 FORD AVENUE UNIT 13 MORRISTOWN NJ 07960 |
| DISPLAY IMAGE INC | 70 S. SHERWOOD GLENN MONUMENT CO 80132 |
| DISPLAY IMAGE INC | 70 S SHERWOOD GLN MONUMENT CO 80132-8749 |
| DISPLAY SEARCH | 1304 S CAPITAL OF TX HWY #B125 AUSTIN TX 78746 |
| DISPLAY SIGNS LIMITED | POPES QUAY ROCKINGHAM ROAD UXBRIDGE UB8 2UB UNITED KINGDOM |
| DISPLAYS UNLIMITED, INC | 626 106TH STREET ARLINGTON TX 76011 |
| DISPLAYS2GO | 55 BROAD COMMON ROAD BRISTOL RI 02809 |
| DISPLAYSEARCH | 900 WEST SHORE ROAD PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| DISPLAYSEARCH | 1301 S. CAPITAL OF TX HIGHWAY SUITE B125 AUSTIN TX 78746 |
| DISPLAYSEARCH | 1301 S CAPITAL OF TEXAS HWAY, SUITE B125 AUSTIN TX 78746 |
| DISTASIO, DYLAN | 10 DEANE STREET ROWAYTON CT 06853 |
| DISTEFANO, KAROLEE A | 8 CHRISTA COURT HUNTINGTON NY 11743 |
| DISTEFANO,PAUL FRANCIS | 60 BUCHANAN RD EDISON NJ 08820 |
| DISTLEV, JOHN K | 187 WAYNE ST APT 303 JERSEY CITY NJ 07302 |
| DISTRELEC | GRABENSTRASSE 6 NSNIKON 8606 SWITZERLAND |
| DISTRELEC | GRABENSTRASSE 6 NANIKON 8606 SWITZERLAND |
| DISTRIBUTED TECHNOLOGY SOLUTIONS, LLC | 1359 BROADWAY RM 1108 NEW YORK NY 100188046 |
| DISTRIBUTIVE EDUCATION CLUBS OF AMERICA | 1908 ASSOCIATION DRIVE RESTON VA 20191 |
| DISTRIBUTIVE EDUCATION CLUBS OF AMERICA | 1908 ASSOCIATION FRIVE RESTON VA 20191 |
| DISTRIBUTOR INFORMATION | 284 RACEBROOK ROAD ORANGE CT 06477 |
| DISTRICT 8 SENIOR EVENTS | 2856 MADISON STREET DENVER CO 80205 |
| DISTRICT OF COLUMBIA | OFFICE OF THE CHIEF FINANCIAL OFFICER OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | ATTN: LASANA K MACK OFFICE OF FINANCE AND TREASURY 1275 K. STREET NW, SUITE 600 20005 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA BAR | P.O. BOX 18183 NEWARK NJ 07191-8183 |
| DISTRICT OF COLUMBIA BAR | 1101 K STREET NW, SUITE 200 WASHINGTON DC 20005-4210 |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE AND | TREASURY 441 4TH STREET N.W., SUITE 360N WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA POLICE OFFICERS & FIREFIGHTER | JUDG ES RETIREMENT FUND GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY UNIT 810 1ST STREET NE  SUITE 401 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DEPARTMENT OF INSURANCE & SECURITIES REGULATION 810 FIRST STREET, SUITE 701 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | 1275 K ST NW # 600 WASHINGTON DC 20005 |
| DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE CORPORATION ESTIMATED FRANCHISE TAX P.O. BOX 96019 WASHINGTON DC 20090-6019 |
| DIT-EURO BOND REAL RETURN(ADAMLUX 553079) | ATTN: PRODUCT MANAGEMENT ALLIANZ DRESDNER ASSET MANAGEMENT LUXEMBOURG S.A. 6A ROUTE DE TREVES L-2633 SENNINGERBERG 26 LUXEMBOURG |
| DIT-EURO BOND REAL RETURN(ADAMLUX 553079) | ADAM AG NYMPHENBURGER 112 - 115, ATTN: LEGAL DEPARTMENT D-80636 MONCEN |
| DITARANTO, DONNA | 110 LANEWOOD WAY APEX NC 27502 |
| DITCH, ROSE M | 403 SOUTH PROSPECT ST AMARILLO TX 79106 |
| DITCH,ROSE MARIE | 13121 ELDORADO DR AMARILLO TX 791111426 |
| DITIZIO, ANNE K | 233 ILYSSA WAY STATEN ISLAND NY 10312-1381 |
| DITIZIO,ANNE K | 233 ILYSSA WAY STATEN ISLAND NY 10312 |
| DITTA, ALICIA E. | 514 EAST 82ND STREET APARTMENT 3R NEW YORK NY 10028 |
| DITTAKAVI, SREELAKSHMI | 111 POINTE OF  WOODS DR PARLIN NJ 08859 |
| DITTMAR, RALPH | RHOENSTRASSE 123 HE FRANKFURT 60385 GERMANY |
| DITTMAR,RALPH | 21 RUE ALDRINGEN LUXEMBOURG 1118 LUXEMBOURG |
| DIV OF FINANCE AND CORPORATE SECURITIES | 350 WINTER ST. NE ROOM 410 SALEM OR 97301 |
| DIVAKARAN, ADEEV | #112 JEEVAN VIHAR, NEXT TO NAHUR EAST STATION NAHUR MUMBAI INDIA |
| DIVEKAR, RAGHVENDRA | E - 606, AKRUTI ORCHID NEAR VIJAY PRINTS SAKINAKA, ANDHERI (E) ANDHERI (E) MUMBAI 400076 INDIA |
| DIVER, MARK J | 359 ST MARGARETS ROAD MDDSX TWICKENHAM TW11PW UNITED KINGDOM |
| DIVER,MARK J | 359 ST MARGARETS ROAD TWICKENHAM, MDDSX TW11PW UNITED KINGDOM |
| DIVERIO, MARK X | 11 HIGHFIELD COURT LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| DIVERS ALERT NETWORK | 3100 TOWER BLVD. SUITE 1300 DURHAM NC 10028 |
| DIVERSIFIED | 123 WYOMING AVENUE SCRANTON PA 18503 |
| DIVERSIFIED BOND PORTFOLIO OF THE PRUDENTIAL SERIE | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| DIVERSIFIED BOND PORTFOLIO OF THE PRUDENTIAL SERIE | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DIVERSIFIED CREDIT INVS | A/C DCI LONG-SHORT CREDIT FUND 201 SPEAR ST SUITE 250 SAN FRANCISCO CA 94105 |
| DIVERSIFIED GLOBAL ASSET MANAGEMENT | ATTN: SIMON GRIFFITHS 200 BAY ST, SUITE 3201 P.O. BOX 165 TORONTO ON M5J 2J4 CANADA |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | P.O. BOX 23528 NEWARK NJ 07189 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | 100 BURMA ROAD JERSEY CITY NJ 07305-4623 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | P.O. BOX 822317 PHILADELPHIA PA 19182-2317 |
| DIVERSIFIED GLOBAL GRAPHICS GROUP DG3 | 14640 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DIVERSIFIED INCOME FUND DELAWARE POOLED TRUST | ATTN: MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DIVERSIFIED INFLATION STRATEGIES LP | ATTN: LEGAL SERVICES / DERIVATIVES C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INFLATION STRATEGIES LP | ATTN: SETTLEMENTS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INFLATION STRATEGIES LP | DERIVATIVE OPERATIONS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INFLATION STRATEGIES LP | LEGAL SERVICES / DERIVATIVES C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INFLATION STRATEGIES LP | SETTLEMENTS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INVESTMENT ADV. | ATTN: JIM ADAMS 4 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| DIVERSIFIED SOFTWARE SYSTEMS INC. | 18635 SUTTER BLVD MORGAN HILL CA 95037 |
| DIVERSIFIED SYSTEMS, LLC | 385 MARKET STREET KENILWORTH NJ 07033 |
| DIVERSITY BEST PRACTICES | 1825 CONNECTICUT AVE NW STE 695 WASHINGTON DC 200095741 |
| DIVERSITYQUEST INC | 2 TRANSAM PLAZA SUITE 150 OAKBROOK TERRACE IL 60181 |
| DIVICCARO,FRANCESCA | VIA CESARE CORRENTI,24 MILAN MI 20123 ITALY |
| DIVIDEND DIRECTORY LTD | BRIDGE HOUSE 4 BOROUGH HIGH STREET LONDON SE1 9QQ UK |
| DIVIDEND DIRECTORY LTD | 32 LONDON BRIDGE LONDON SE1 9SY UK |
| DIVIDEND DIRECTORY LTD | BRIDGE HOUSE 4 BOROUGH HIGH STREET LONDON SE1 9QQ UNITED KINGDOM |
| DIVIDEND DIVISION OF SIA | 120 BROADWAY NEW YORK NY 10271-0080 |
| DIVIDENDS AND DERIVATIVE DIRECTORY | 18TH FLOOR 32 SOUTHWARK TOWERS LONDON BRIDGE STREET LONDON SE1 9SY UK |
| DIVIDENDS AND DERIVATIVE DIRECTORY | 18TH FLOOR 32 SOUTHWARK TOWERS LONDON BRIDGE STREET LONDON SE1 9SY UNITED KINGDOM |
| DIVINA GRACE P. MERIDETH | 219 N. ADAMS #8 GLENDALE CA 91206 |
| DIVINCENZO, EMILIANO | C/O ANDREA COSTANTINI 21420 RAMBLA VISTA MALIBU CA 90265 |
| DIVINE BAR | 236 W 54TH ST NEW YORK NY 100195502 |
| DIVINE CAPITAL MARKETS | 30 BROAD STREET, 28TH FLOOR NEW YORK NY 10004 |
| DIVINE CAPITAL MARKETS | 39 BROADWAY - 36TH FLOOR NEW YORK NY 10006 |
| DIVINE EVENTS LLC | PO BOX 1743 STUDIO CITY CA 916140743 |
| DIVINE INC.* | ATTN: FINANCE DEPARTMENT 3333 WARRENVILLE ROAD SUITE 800 LISLE IL 60532 |
| DIVINE SPRINGS | 6806 ROUTE 309, SUITE 100 NEW TRIPOLI PA 18066 |
| DIVIRGILIO,MELANIE | 2002 NW 36TH DRIVE GAINESVILLE FL 32605 |
| DIVISION OF BANKING | 89 MAIN ST. MONTPELIER VT 05620-3101 |
| DIVISION OF BANKING | 1900 KANAWHA BOULEVARD BUILDING #3, ROOM 311 CHARLESTON WV 25305 |
| DIVISION OF BANKING | 200 E. GRAND AVE SUITE 300 DES MOINES IA 50309 |
| DIVISION OF BANKING | 217 1/2 WEST MISSOURI AVE PIERRE SD 57501 |

| Claim Name | Address Information |
|---|---|
| DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| DIVISION OF BANKING | HERSCHLER BUILDING, 3RD FLOOR EAST 122 WEST 25TH STREET CHEYENNE WY 82002 |
| DIVISION OF BANKING AND | FINANCIAL INSTITUTIONS P.O. BOX 200546 HELENA MT 59620 |
| DIVISION OF BANKING, SECURITIES & CORPS | 550 WEST SEVENTH AVENUE SUITE 1940 ANCHORAGE AK 99501 |
| DIVISION OF BANKS | ONE SOUTH STATION BOSTON MA 02110 |
| DIVISION OF BANKS | P.O. BOX 3952 BOSTON MA 02241-3952 |
| DIVISION OF FINANCE | 301 W. HIGH STREET ROOM 630 JEFFERSON CITY MO 65102 |
| DIVISION OF FINANCIAL INSTITUTIONS | 2785 E. DESERT INN ROAD LAS VEGAS NV 89121 |
| DIVISION OF FINANCIAL INSTITUTIONS | KING KALAKAUA BUILDING 335 MERCHANT STREET, RM 221 HONOLULU HI 96813 |
| DIVISION OF SECURITIES | 1560 BROADWAY, SUITE 900 DENVER CO |
| DIVISION OF SECURITIES | DIVISION OF SECURITIES 77 SOUTH HIGH STREET, FLOOR 22 COLUMBUS OH 43215 |
| DIVISION OF SECURITIES, | OFFICE OF FINANCIAL & INSURANCE SERVICES P.O. BOX 30220 LANSING MI |
| DIVISION OF SECURITIES, | 445 EAST CAPITOL AVENUE PIERRE SD 57501-3185 |
| DIVISION OF TAXATION CN 666 | TRENTON NJ |
| DIVISION OF WATER | P.O. 94540 CLEVELAND OH 44101 |
| DIVOCK, JASON | 270 E 78TH ST APT. 16 NEW YORK NY 10021 |
| DIVYA ASHOK | 216 MELWOOD AVENUE APT 101 PITTSBURGH PA 15213 |
| DIVYA SAIGAL | FLAT 5, 156 WESTFERTY ROAD LONDON E14 3QA UNITED KINGDOM |
| DIVYA SAMBHOR | A-102, NAYADEEP BLDG, RAVIRAJ OBEROI COMPLEX LINK ROAD, ANDHERI (W) MUMBAI UP 400053 INDIA |
| DIVYA VERMA | 535 VILLAGE RD WEST PRINCETON JUNCTION NJ 08550 |
| DIVYESH CHOKSHI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DIWAKAR P C | C/O B ANANTHRAJ, 501 MEGHAMALA CLASSICS APTS OPP MITHRI HOSPITAL GAYATHRI NAGAR AMEERPET HYDERABAD AN INDIA |
| DIWAKAR RAMACHANDRAN | 5701 BJELDE LN APT 1 MONONA WI 537163659 |
| DIWAKAR S SINGH | G-2, SUPRABHAT APARTMENT, OPP:- MUNICIAPAL HIGH SCHOOL, VEER SAVARKAR NAGAR THANE WEST MH 400606 INDIA |
| DIWAN,SARVEE | 550 MEMORIAL DRIVE 3-D-2 CAMBRIDGE MA 02139 |
| DIWAN,UTPAL K. | 8 MALLARD PL SECAUCUS NJ 07094 |
| DIX HILLS JEWISH CENTER | 555 VANDERBILT PARKWAY DIX HILLS NY 11746 |
| DIX, NORMAN | 5701 BLANCO AVENUE WOODLAND HILLS CA 91367 |
| DIX, SANDRA J | 11523 215TH STREET LAKEWOOD CA 90715 |
| DIX,ADAM | 131 HEWLETT NECK ROAD WOODMERE NY 11598 |
| DIXIE COLLEGE FOUNDATION | 225 S. 700 E. STREET ST. GEORGES UT 84770 |
| DIXIT INFOTECH SERVICES PVT LTD | KITAB MAHAL 2ND FLOOR, 192 DR. D. N. ROAD, FORT MUMBAI  INDIA MH 400001 INDIA |
| DIXIT SHAH | A/102, VIJAY PARK MATHURADAS EXTN ROAD NEAR ATUZ TOWER KANDIVALI (W) MUMBAI MH 40067 INDIA |
| DIXIT, NIMISH | 90 CONWELL AVENUE APT 2 SOMERVILLE MA 02144 |
| DIXIT,ADITYA RAJAN | 27 HOLLAND HILL #03-02 SINGAPORE 278741 SINGAPORE |
| DIXIT,ANKIT | A/34, BANSI TERRACE KASTUR PARK, SHIMPOLI RD BOTRIVALI(W) MUMBAI - 92 400092 INDIA |
| DIXIT,PRASHANT | FLAT A/3, RAJ-KUNJ SOCIETY, CHEMBUR (OPP TO RCF COLONY) MUMBAI 400074 INDIA |
| DIXIT,PRAVEEN | 206/10B MHADA COLONY CHANDIVALI POWAI, ANDHERI(E) MUMBAI MH 400072 INDIA |
| DIXON GANDER LTD | CITY TOWER 40 BASINGHALL STREET LONDON EC2V 5DE UNITED KINGDOM |
| DIXON, ANDY | 2026 EUNICE STREET BERKELEY CA 94709 |
| DIXON, BARBARA | 993 PARK AVE NEW YORK NY 10028 |
| DIXON, BARBARA | 447 E 57TH STREET NEW YORK NY 10022 |
| DIXON, CHARLES | 1107 ANNE ST HOUSTON TX 77055 |
| DIXON, CHRISTOPHER S. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| DIXON, CHRISTOPHER S. | 1584 EAST 96TH STREET BROOKLYN NY 11236 |
| DIXON, ELERI J | 674 WEBSTER STREET NEEDHAM MA 02492 |
| DIXON, GISELLE | B/104 MAYURESH SRISHTI PARK LAKE RD MH MUMBAI 400078 INDIA |
| DIXON, JOSEPH | 45 GREENWAYS LANE LAKEWOOD NJ 08701 |
| DIXON, KEVIN | 46 LINCHMERE ROAD LEE LONDON SE12 0NA UNITED KINGDOM |
| DIXON, MARIE E | PO BOX 795 WINCHESTER OR 97495-0795 |
| DIXON, MELANIE | 2005 WATCH HILL DRIVE TARRYTOWN NY 10591 |
| DIXON, VALERIE R. | 235 WEST 48TH STREET APARTMENT 43K NEW YORK NY 10036 |
| DIXON, WILLIAM W | 1330 E DEJERINE PL ORO VALLEY AZ 85737-3444 |
| DIXON,BARBARA S. | 993 PARK AVE NEW YORK NY 10028 |
| DIXON,CATHERINE T. | OSBORNE HOUSE 6 BALMORAL ROAD GIDEA PARK ROMFORD, ESSEX RM25XD UNITED KINGDOM |
| DIXON,CHRIS J | TOP FLAT 165 FENTIMAN ROAD VAUXHALL LONDON, GT LON SW8 1JZ UNITED KINGDOM |
| DIXON,DOROTHY | C/O LEHMAN BROTHERS 200 VESEY STREET NEW YORK NY 10285 |
| DIXON,DOROTHY | C/O LEHMAN BROTHERS 200 VESEY STREET NEW YORK NY 10285 |
| DIXON,GISELLE | B/104 MAYURESH SRISHTI PARK LAKE RD MUMBAI MH 400078 INDIA |
| DIXON,JEMIMA J | 10 SAUNTON CLOSE WINSFORD, CHES CW7 2GR UNITED KINGDOM |
| DIXON,KEVIN | 46 LINCHMERE ROAD LEE LONDON, GT LON SE12 0NA UNITED KINGDOM |
| DIXON,MICHAEL | 323 DEERMOUNT ST. KETCHIKAN AK 99901 |
| DIXON,TARIQ | 214 EAST 88TH STREET NEW YORK NY 10128 |
| DIXON-BROWN,NICOLA | 2 CHEPSTOW VILLAS LONDON, GT LON W11 2RB UNITED KINGDOM |
| DIXSON, JAMES LUECK | 2130 HIGHLAND AVE DAVENPORT IA 52803 |
| DIZON, JOSE N | 5 TODD DRIVE EXTENSION NORTON MA 02766 |
| DJ CDX-1 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK CORPORATE TRUST SERVICES U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET, STE 1600 NEW YORK NY 10005 |
| DJ CDX-1 | C/O U.S. BANK TRUST CENTER EP-MN-WS3T 60 LIVINGSTON AVENUE ATTN: CYNTHIA M. HARMS, TRUST OFFICER ST. PAU MN 55107-1419 |
| DJ CDX-2 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK CORPORATE TRUST SERVICES U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET, STE 1600 NEW YORK NY 10005 |
| DJ CDX-2 | C/O U.S. BANK TRUST CENTER EP-MN-WS3T 60 LIVINGSTON AVENUE ATTN: CYNTHIA M. HARMS, TRUST OFFICER ST. PAU MN 55107-1419 |
| DJ CDX-3 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK CORPORATE TRUST SERVICES U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET, STE 1600 NEW YORK NY 10005 |
| DJ CDX-3 | C/O U.S. BANK TRUST CENTER EP-MN-WS3T 60 LIVINGSTON AVENUE ATTN: CYNTHIA M. HARMS, TRUST OFFICER ST. PAU MN 55107-1419 |
| DJ CDX-4 | ATTN:WARD A. SPOONER/MARLENE FAHEY, U.S. BANK CORPORATE TRUST SERVICES U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET, STE 1600 NEW YORK NY 10005 |
| DJ CDX-4 | C/O U.S. BANK TRUST CENTER EP-MN-WS3T 60 LIVINGSTON AVENUE ATTN: CYNTHIA M. HARMS, TRUST OFFICER ST. PAU MN 55107-1419 |
| DJ EQUITIES, LTD | 358 S. HARRISON CT. PALANTINE IL 60067 |
| DJABIROV, MILAN | 370 W BROADWAY APT 5F LONG BEACH NY 11561 |
| DJALLAL DAGHA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DJALLAL DAGHA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DJANALI,IWAN | 1343 FOULKROD STREET PHILADELPHIA PA 19124 |
| DJANEV, PETER | 59-07 74TH STREET 59-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| DJANGO | 41 W 25TH ST # 8 NEW YORK NY 100102021 |
| DJELLALI,MENAOUER | 34-38 41ST STREET APT. 1A LONG ISLAND CITY NY 11101 |
| DK MGMT PTNRS/DAVIDSON KEMPNER DISTRESSED OPPS INT | ATTN:TIM LEVART DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 E 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DK MGMT PTNRS/DAVIDSONKEMPNER DISTRESSED OPPS FD | ATTN:TIM LEVART DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 E 55TH STREET, 19TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DK UK DESIGNS | 4A GIESBACH ROAD LONDON N19 3EH UNITED KINGDOM |
| DKR IBEX HOLDING FUND LTD | ATTN:NAN SWAN DKR SATURN MERGER ARBITRAGE HOLDINGS FUND LTD. C/O DKR CAPITAL INC. 1281 E MAIN ST STAMFORD CT 06902 |
| DKR IBEX HOLDING FUND LTD | C/O DKR CAPITAL INC. 1281 EAST MAIN STREET 3RD FLOOR STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | ATTN:LEGAL DEPARTMENT DKR SOUNDSHORE OASIS HOLDING FUND LTD. C/O DKR OASIS MANAGEMENT COMPANY, LP 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DKS CONSTRUCTION | 31 EAST 28TH STREET NEW YORK NY 10016 |
| DKSYSTEMS INCORPORATED | 444 NORTH MICHIGAN AVENUE SUITE 3500 CHICAGO IL 60611 |
| DL ALOHA PARTNERS L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| DL MORTGAGE CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DL MORTGAGE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DLA | 249 WEST GEORGE STREET GLASGOW 16 GLASGOW G2 4RD UK |
| DLA | PRINCES EXCHANGE PRINCES SQUARE LEEDS LS1 4BY UK |
| DLA | 249 WEST GEORGE STREET GLASGOW 16 GLASGOW G2 4RD UNITED KINGDOM |
| DLA | PRINCES EXCHANGE PRINCES SQUARE LEEDS LS1 4BY UNITED KINGDOM |
| DLA NORDIC A/S | VED STANDEN 18 BOX 2034 COPENHAGEN 1012 DENMARK |
| DLA PEPER RUDNICK GRAY CARY (THA) LTD | 19F UNIT 1910 EMPIRE TOWER 195 SOUTH SATHORN ROAD,YANNAWA SATHORN BANGKOK 10120 THAILAND |
| DLA PHILLIPS FOX | PO BOX 2791 WELLINGTON NETHERLANDS |
| DLA PIPER | ATTN: JOHN MCNICHOLAS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DLA PIPER | ATTN: ANDREW ESKIN 500 EIGHT STREET, N.W. WASHINGTON, DC 20004 |
| DLA PIPER | ATTN: DENNIS POWERS 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| DLA PIPER (THAILAND) LIMITED | 47TH FLOOR, UNIT 4707 EMPIRE TOWER, 195 SOUTH SATHORN ROAD YANNAWA,SATHORN BANGKOK 10120 THAILAND |
| DLA PIPER LLP (US) | ATTN: WILLIAM M. GOLDMAN, JOHN P. MCNICHOLAS COUNSEL TO LAHDE CAPITAL MANAGEMENT INC., 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DLA PIPER UK LLP | 3 NOBLE STREET LONDON EC2V 7EE UK |
| DLA PIPER UK LLP | 3 NOBLE STREET LONDON EC2V 7EE UNITED KINGDOM |
| DLA PIPER US, LLP | PO BOX 64029 BALTIMORE MD 21264-4029 |
| DLA PIPER US, LLP | 1200 NINETEENTH STREET, N.W. WASHINGTON DC 20036-2412 |
| DLA PIPER US, LLP | 5266 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DLS ENTERTAINMENT INC. | 122 WEST 26TH STREET, 11TH FLOOR NEW YORK NY 10001 |
| DLS LIMOUSINE SERVICE GMBH | HEINRICH WILLINGHOFER WEG 5 DUSSELDORF D40627 GERMANY |
| DLS MARKETING | AMEX P-CARD PO BOX 329000 LOAD NO 040881 WESTIN FL 33332-9000 |
| DLUG, STANLEY | 18 PINE VALLEY RD JACKSON NJ 08527 |
| DLUGATCH, SUSAN J | 38 ASPEN AVENUE ENGLISHTOWN NJ 07726 |
| DLUGITCH, DAVID M | P.O. BOX 4661 KEY WEST FL 33041 |
| DMBT- LINCOLN NATIONAL CORP MASTER | RETIREMENT TRUST DELAWARE MGMT BUSINESS TRUST 1 COMMERCE SQ 250 MARKET STREET PHILADELPHIA PA 19103 |
| DME LIMITED | SHEIKH ZAYED ROAD DIFC BLDG #2  FLOOR #3 DUBAI UNITED ARAB EMIRATES |
| DME LIMITED | DUBAI INTERNATIONAL FINANCIAL CENTRE (DIFC) P.O. BOX 66500 BUILDING 2 DUBAI UNITED ARAB EMIRATES |
| DMELLO, LEONARD VICTOR | 607 CINDER ROAD EDISON NJ 08820 |
| DMG WORLD MEDIA (UK) LIMITED | WESTGATE HOUSE 120/130 STATION ROAD REDHILL RH1 1ET UK |
| DMG WORLD MEDIA (UK) LIMITED | WESTGATE HOUSE 120/130 STATION ROAD REDHILL, SURREY RH1 1ET UNITED KINGDOM |
| DMH STALLARD | 100 QUEENS ROAD BRIGHTON BN1 3YB UK |
| DMH STALLARD | 100 QUEENS ROAD BRIGHTON, E.SUSX BN1 3YB UNITED KINGDOM |
| DMH TRUST | 551 W DANA ST MOUNTAIN VIEW CA 94041 |
| DMH TRUST | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DMITRI A SEDOV | FLAT 4 3 ETON AVENUE LONDON NW3 3EL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DMITRI A SEDOV | FLAT A 3 FELLOWS ROAD LONDON NW3 3LR UNITED KINGDOM |
| DMITRI D. HU | 68-70 WING LOK ST. SHEUNG WAN HONG KONG CHINA |
| DMITRI D. HU | 68-70 WING LOK ST. SHEUNG WAN HONG KONG |
| DMITRI KOLOSSOVSKY | 4 ESPERANTO DRIVE PALM COAST FL 32164 |
| DMITRIY BERMAN | 214 E 24TH ST APT 6D NEW YORK NY 10010-3943 |
| DMITRIY LYAN | 40 W. 96TH STREET 4A NEW YORK NY 10025 |
| DMITRIY SOKOLOV | 47 SHELLEY RD OLD BRIDGE NJ 088 |
| DMITRIY VOLOSHIN | 36 WINGED FOOT DR LIVINGSTON NJ 070398224 |
| DMITRY BARCHENKO | 7 SLEEPY HOLLOW ROAD EDISON NJ 08820 |
| DMITRY BRODSKY | 155 OCEANA DR E APT 2G BROOKLYN NY 11235-6684 |
| DMITRY GASINSKY | 35 CALLAHAN LN STATEN ISLAND NY 10307-2406 |
| DMITRY GASINSKY | 1350 N. LAKE SHORE DRIVE APARTMENT 2011 CHICAGO IL 60610 |
| DMITRY NORAEV | 16 PENWOOD DRIVE NEW PROVIDENCE NJ 07974 |
| DMITRYI MOGILEV | 442 WEST 45TH STREET APARTMENT 3E NEW YORK NY 10036 |
| DMITRYI MOGILEV | 4300 BAY AREA BLVD APT 4125 HOUSTON TX 77058-1148 |
| DMR AOEVIRI HIZMETLERI | ADNAN SAYGUN CAD. KELAYNAK SK. ASLI APT. NO: 8/2 ULUS ISTANBUL 34340 TURKEY |
| DMS FACILITY SERVICES LLC | 417 E HUNTINGTON DRIVE MONROIA CA 91016 |
| DMS FACILITY SERVICES LLC | 417 E HUNTINGTON DRIVE CALLER SERVICE #5065 MONROVIA CA 91017-7165 |
| DMV RENEWAL | P.O. BOX 942894 SACRAMENTO CA 94297-0894 |
| DNA PROFESSIONAL SERVICES, INC | 47 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| DNB NOR BANK ASA | ELAINE CHRISTIANSEN STRANDEN 21, AKER BRYGGE OSLO NO-0021 NORWAY |
| DNB NOR BANK ASA | STRANDEN 21 0021 OSLO, NORWAY NORWAY |
| DNB NOR BANK ASA | STRANDEN 21 AKER BRYGGE OSLO 0021 NORWAY |
| DNB NOR BANK ASA | STRANDEN 21 OSLO 21 NORWAY |
| DNB NOR BANK ASA | LARS HILLESGT 30 BERGEN N-5020 NORWAY |
| DNB NOR BANK ASA | ATTN: OPERATIONS DEN NORSKE BANK ASA 20, ST. DUNSTAN#APPOSS HILL LONDON C3R 8HY UNITED KINGDOM |
| DNB NOR BANK ASA | ATTN: OPERATIONS DEN NORSKE BANK ASA 20, ST. DUNSTAN'S HILL LONDON EC3R 8HY UNITED KINGDOM |
| DNB NOR BANK ASA, SINGAPORE | OVRE SLOTTSGATE 3 PO BOX 1614 OSLO 21 NORWAY |
| DNB NOR MARKETS INC | 200 PARK AVENUE 31ST FLOOR NEW YORK NY 10166-0396 |
| DNB NOR MARKETS, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10009 |
| DNB NOR MARKETS, INC. | MARCUS WENDEHOG VICE PRESIDENT & ASSISTANT COUNSEL 200 PARK AVENUE NEW YORK NY 10166 |
| DO NOT USE!!!!!!!!!1 | UNIT 1 BIDFORD AIRFIELD HONEYBOURNE ROAD BIDFORD ON AVON B50 4PD UNITED KINGDOM |
| DO NOT USED SEE V#48763 | 7601 FRANCE AVENUE SOUTH EDINA MN 55435 |
| DO NOT USED SEE V#48763 | 50797 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| DO NOT USED SEE V#48763 | 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| DO NOT USED SEE V#48763 | 50798 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| DO SOMETHING, INC. | 24-32 UNION SQUARE EAST 4TH FLOOR NEW YORK NY 10003 |
| DO SPORTS PLAZA | 2-1-14 LALAPORT TOYOSU ANNEX 2F TOYOSU KOTO-KU TOKYO 135-8514 JAPAN |
| DO SPORTS PLAZA | 5-6-41 TOYOSU KOTO-KU TOKYO 13 135-8553 JAPAN |
| DO YOUNG KIM | FLAT 6 HOUSE 35 LONGRIDGE ROAD LONDON SW5 9SD UNITED KINGDOM |
| DO, BANG | 29 EMBLETON ROAD LEWISHAM LONDON SE13 7DH UNITED KINGDOM |
| DO, HYUN SOON | #303 CHANGCHOONG RESIDENCE CHANGCHOONG 1 - DONG CHOONG-GU SEOUL KOREA, REPUBLIC OF |
| DO,BANG | 29 EMBLETON ROAD LEWISHAM LONDON, GT LON SE13 7DH UNITED KINGDOM |
| DO,HANG T. | 2635 29TH STREET 3RD FLOOR ASTORIA NY 11102 |
| DO,NINH THU N | 2037 CHEROKEE TUSTIN CA 92782 |

| Claim Name | Address Information |
| --- | --- |
| DO,STACY M. | 2120 ASHLEY RD NEWTOWN PA 18940 |
| DOAK, RICHARD RANDALL | 554 WEST 50TH STREET APT 1RW NEW YORK NY 10019 |
| DOAN, KHANH H. | 3024 47TH STREET ASTORIA NY 11103 |
| DOAN,HAN THUY VU | 110 GREAT LAWN IRVINE CA 92620 |
| DOAN,HUY | NO.6,8 APARTMENT 804 MANNHEIM 68161 GERMANY |
| DOAN,JADE B. | 14570 SNOW ST WESTMINSTER CA 92683 |
| DOAN,KATIE | 10835 DUROY COURT TUSTIN CA 92782 |
| DOANE AGRICULTURAL SERVICES CO | 400 KNGHTSBRIDGE PARKWAY LINCOLNSHIRE IL 60069 |
| DOANE AGRICULTURAL SERVICES CO | P.O. BOX 1415 LINCOLNSHIRE IL 60069 |
| DOANE,MARY J | 84 CHURCH STREET MANSFIELD MA 02048 |
| DOAR COMMUNICATIONS INC | 170 EARLE AVENUE LYNBROOK NY 11563 |
| DOBAK, DAVID | ROLLOVER IRA TD AMERITRADE CLEARING CUST 2921 NE 25TH AVENUE PORTLAND OR 97212 |
| DOBBER,HELEN | DELTASTRAAT ALKMAAR 1823 DP NETHERLANDS |
| DOBBINS,OZELLA M. | 13304 CW PALO VERDES DR LITCHFIELD PARK AZ 85340 |
| DOBBS, EDWARD PALMER | 5 HENRY ST LEXINGTON VA 24450 |
| DOBBS, GLENN | 2307 SHERIDAN ROAD EVANSTON IL 60201 |
| DOBBS,BENJAMIN | 22 HAMMONDS END FARNHAM COMMON BUCKS SL2 3LG UNITED KINGDOM |
| DOBIN, KARYN LIANE | 340 EAST 93RD STREET APT# 25G NEW YORK NY 10128 |
| DOBIN, MICHAEL | # 2 SUNRISE WAY SEA BRIGHT NJ 07760 |
| DOBIN,MICHAEL H. | # 2 SUNRISE WAY SEA BRIGHT NJ 07760 |
| DOBKE, SUSAN | 19100 SPRAGUE STREET TARZANA CA 91356 |
| DOBKIN, NEALE | 8460 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| DOBLE, CYNTHIA | 161 EAST 90TH STREET NEW YORK NY 10128 |
| DOBRANOVA,DESISLAVA | 129 GLENWOOD AVE JERSEY CITY NJ 07306 |
| DOBRANSKY,MARIAH | 2955 CHAMPION WAY, #170 TUSTIN CA 92782 |
| DOBREV, DOBRISLAV | 1501 CRYSTAL DR APT 432 ARLINGTON VA 222024123 |
| DOBROWSKI, AIMEE | 310 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| DOBROWSKI,AIMEE | 57 LEROY STREET APT. 9 NEW YORK NY 10014 |
| DOBROWSKY, PAUL D | 60 DEBBIE PLACE BERKELEY HEIGHTS NJ 07922 |
| DOBSON COMMUNICATIONS PRIDE | SCHOLARSHIP FUND 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBSON, CHERYL E | 705 NINTH AVENUE APT. 5C NEW YORK NY 10019 |
| DOBSON, MARK | 3 GOYA RISE ESSEX SHOEBURYNESS SS3 9TE UNITED KINGDOM |
| DOBSON, PIERRE | 52 SAINT JAMES TERRACE YONKERS NY 10704 |
| DOBSON,MARK | 3 GOYA RISE SHOEBURYNESS, ESSEX SS3 9TE UNITED KINGDOM |
| DOBSON,PATRICK | 40 SPRING CREEK HOLLOW WARREN OH 44484 |
| DOBUTOVICH, RUDOLPH | 4 CENTER ROAD OAKRIDGE NJ 07438 |
| DOBYNS, MARJORIE | PO BOX 2433 SANTA FE NM 87504 |
| DOCHERTY,KATHARINE | 77 HAWKWOOD WHITEHILLS EAST KILBRIDE G75 0SP UNITED KINGDOM |
| DOCK,WILLIAM P. | 26 FIVE CROWN ROYAL MARLTON NJ 08053 |
| DOCKENDORF, MICHAEL | 950 N MICHIGAN AVE #3106 CHICAGO IL 60611 |
| DOCKERY, ANDREA | 338 MADISON STREET APT. 4A NEW YORK NY 10002 |
| DOCKING, STACEY | 39 GOODMAN CRESCENT STREATHMAN HILL LONDON SW2 4NR UNITED KINGDOM |
| DOCKING,STACEY | 39 GOODMAN CRESCENT STREATHMAN HILL LONDON, GT LON SW2 4NR UNITED KINGDOM |
| DOCKLANDS LEISURE MANAGEMENT LIMITED | SECOND FLOOR 25 CATERHAM ROAD LONDON SE13 5AP UK |
| DOCKLANDS LEISURE MANAGEMENT LIMITED | SECOND FLOOR 25 CATERHAM ROAD LONDON SE13 5AP UNITED KINGDOM |
| DOCKLANDS SAILING & WATERSPORTS CENTRE | 235A WESTFERRY ROAD MILLWALL DOCK ISLE OF DOGS LONDON E14 3QS UK |
| DOCKLANDS SAILING & WATERSPORTS CENTRE | 235A WESTFERRY ROAD MILLWALL DOCK ISLE OF DOGS LONDON E14 3QS UNITED KINGDOM |
| DOCOMO SENTSU K.K. | SHINOTEMACHI BLDG 1F 2-2-1 OTEMACHI,CHIYODA-KU TOKYO 100-0004 JAPAN |
| DOCOMO SENTSU K.K. | SHINOTEMACHI BLDG 1F 2-2-1 OTEMACHI CHIYODA-KU TOKYO 13 100-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| DOCTA KFT | 1ST FLOOR 23 RAKOCZI UT 69 BUDAPEST H1081 HUNGARY |
| DOCTOR NOW | LUNAR HOUSE MERCURY PARK WOOBURN GREEN HIGH WYCOMBE BUCKS UNITED KINGDOM |
| DOCTOR, JUZER | 3/18, N.M.JOSHI SOC GAVANPADA RD ,MULUND (EAST) GAVANPADA MUMBAI 400081 INDIA |
| DOCTOR, JUZER | 3/18, N.M.JOSHI SOC GAVANPADA RD ,MULUND GAVANPADA MUMBAI 400081 INDIA |
| DOCTOR,SHARMEQUIA S. | PO BOX 3294 ALPHARETTA GA 30023 |
| DOCTORS WITHOUT BORDERS | 6 EAST 39TH STREET 8TH FL NEW YORK NY 07631 |
| DOCTORS WITHOUT BORDERS | 333 7TH AVENUE 2ND FLOOR NEW YORK NY 10001 |
| DOCTORS WITHOUT BORDERS | 333 7TH AVENUE-2ND FLOOR NEW YORK NY 10001-5004 |
| DOCUCOMP, LLC | PO BOX 190 CAPE CHARLES VA 23310-0190 |
| DOCUCOMP, LLC | 757 NELA LANE LOS ALTOS CA 94022 |
| DOCUMART | 3310 NW YEON PORTLAND OR 97210 |
| DOCUMENT AGENCY CURACAO | WORLD TRADE CENTER UNIT TMI 27 PO BOX 6164 CURACAO M.A NETHERLANDS ANTILLES |
| DOCUMENT PRODUCTION CENTERS, INC. | 7803 SOUTHLAND BLVD SUITE 203 ORLANDO FL 32809-6978 |
| DOCUMENT SCIENCES CORPORATION | 5958 PRIESTLY DRIVE CARLSBAD CA 92008 |
| DOCUMENT SECURITY | P.O. BOX 8112 NEWARK DE 19714 |
| DOCUMENT SOLUTIONS, INC | 955 MCKINNEY HOUSTON TX 77002 |
| DOCUMENT STORE | 29 RUE DE LISBONNE PARIS 75008 FRANCE |
| DOCUMENT STORE | 29 RUE DE LISBONNE PARIS 75 75008 FRANCE |
| DOCUMENT TECHNOLOGIES, INC. | 75 BROAD STREET NEW YORK NY 10004 |
| DOCUMENT TECHNOLOGIES, INC. | 39 BROADWAY NEW YORK NY 10006 |
| DOCUMENT TECHNOLOGIES, INC. | TWO RAVINIA DRIVE SUITE 850 ATLANTA GA 30346 |
| DOCUMENT TECHNOLOGIES, INC. | PO BOX 933435 ATLANTA GA 31193-3435 |
| DOCUMENT TECHNOLOGIES, INC. | P.O. BOX 933460 ATLANTA GA 31193-3460 |
| DOCUMENTUM INC. | DEPT. 33354 PO BOX 39000 SAN FRANCISCO CA 94139-3354 |
| DOCUMENTUM SOFTWARE EUROPE LIMITED | EMC TOWER GREAT WEST ROAD BRENTFORD TW8 9AN UK |
| DOCUMENTUM SOFTWARE EUROPE LIMITED | EMC TOWER GREAT WEST ROAD BRENTFORD TW8 9AN UNITED KINGDOM |
| DOCUPRINT | AVAD HOUSE BELVUE ROAD NORTHOLT MIDDLESEX UB5 5HY UK |
| DOCUPRINT | AVAD HOUSE BELVUE ROAD NORTHOLT MIDDLESEX UB5 5HY UNITED KINGDOM |
| DOCUSERVE, A LEGALLINK COMPANY | 388 TARRYTOWN ROAD WHITE PLAINS NY 10607 |
| DOCUSERVE, A LEGALLINK COMPANY | 388 TARRYTOWN RD WHITE PLAINS NY 10607-1465 |
| DOCUSERVE, A LEGALLINK COMPANY | 160 COMMONWEALTH AVENUE BOSTON MA 02116 |
| DOCUSIGN, INC. | 701 5TH AVE STE 4500 SEATTLE WA 981047086 |
| DOCUSOURCE | 299 INDUSTRIAL PARK ROAD MIDDLETOWN CT 06457 |
| DOCUTEK, INC. | 5805 W 6TH AVE UNIT 1B LAKEWOOD CO 80214-2402 |
| DOCUVAULT COLORADO LLC | 5155 EAST 46TH AVENUE DENVER CO 80216-3201 |
| DOCUVAULT SECURE SHREDDING LLC | ACCOUNTS RECEIVABLE –SS 5155 EAST 46TH AVENUE DENVER CO 80216-3201 |
| DOCUWARE INC | 269 TECHNOLOGY WAY SUITE B8 ROCKLIN CA 95765 |
| DOD'S PARLIAMENTARY COMMUNICATIONS | 3RD FLOOR WESTMINSTER TOWER 3 ALBERT EMBANKMENT LONDON SE1 7SP UNITED KINGDOM |
| DODD'S LIQUOR CITY CORP | P.O. BOX 406 MILLWOOD SHOPPING CENTER MILLWOOD NY 10546-0406 |
| DODD, JONATHAN | 753 OCEAN BLVD. RYE NH 03870 |
| DODD, KATHERINE A | FLAT 3, 36 LEOPOLD ROAD WIMBLEDON LONDON SW19 7BD UNITED KINGDOM |
| DODD,KATHERINE A | FLAT 3, 36 LEOPOLD ROAD WIMBLEDON LONDON, GT LON SW19 7BD UNITED KINGDOM |
| DODDS, HENRY MACDONALD | SACKVILLE COTTAGE 8 ST JOHNS ROAD KENT SEVENOAKS TN133LW UNITED KINGDOM |
| DODDS, JOHN | VIA GIOVANNI PASCOLI, 3 BG BERGAMO 24121 ITALY |
| DODDS, MARSHA | 4102 HILLDALE ROAD SAN DIEGO CA 92116 |
| DODDS,HENRY MACDONALD | SACKVILLE COTTAGE 8 ST JOHNS ROAD SEVENOAKS, KENT TN133LW UNITED KINGDOM |
| DODDS,JOHN | VIA GIOVANNI PASCOLI, 3 BERGAMO BG 24121 ITALY |
| DODEJA,SURESH | E 404 BLUE FIELDS NR HIRANANDANI HOSPITAL POWAI MUMBAI 400076 INDIA |
| DODELER,CECILE | 11 DERING ROAD CROYDON, SURREY CR0 1DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DODGE, CHARLES C | 3249 WESTOVER BOULEVARD CENTRAL POINT OR 97502 |
| DODGE, KEVIN W. | 4671 TORREY CIRCLE F-305 SAN DIEGO CA 92130 |
| DODGE, KIRK | 248 BARTON NORTH ANN ARBOR MI 48105 |
| DODGE,CRAIG W | 6920 S. KNOLLS WAY CENTENNIAL CO 80122 |
| DODGSON, MARTYN | 1 MANOR MANSIONS BELSIZE PARK GARDENS LONDON NW3 4NB UNITED KINGDOM |
| DODGSON,MARTYN | 1 MANOR MANSIONS BELSIZE PARK GARDENS LONDON, GT LON NW3 4NB UNITED KINGDOM |
| DODLA, SREEDHARA | 725 KENNEDY BOULEVARD APARTMENT # 1 NORTH BERGEN NJ 07047 |
| DODONA RESEARCH | PO BOX 450 LEICESTER LE2 2YE UK |
| DODONA RESEARCH | PO BOX 450 LEICESTER LE2 2YE UNITED KINGDOM |
| DODSON ENGINEERED PRODUCTS | PO BOX 248 GLENWOOD SPRINGS CO 81602 |
| DODSON ENGINEERED PRODUCTS INC | PO BOX 248 GLENWOOD SPRINGS CO 81602 |
| DODSON, ALANA | 230 SOUTH 41ST STREET PHILADELPHIA PA 19104 |
| DODSON, JAMES MICHAEL | 110 FERNLEA ROAD BALHAM LONDON SW129RW UNITED KINGDOM |
| DODSON,JAMES MICHAEL | 110 FERNLEA ROAD BALHAM LONDON, GT LON SW129RW UNITED KINGDOM |
| DODSON,MARIA | 2104 HAMPTON COURT RANDOLPH NJ 07869 |
| DODWELL BMS | TOKYO 12-8 HISAMATSU-CHO NIHONBASHI CHUO-KU JAPAN 13 JAPAN |
| DODZIEC, JAMES A | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DOE FUND | 232 E. 84TH STREET NEW YORK NY 10028 |
| DOE, JOCELYN J. | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG HONG KONG |
| DOE,JOCELYN J. | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG CHINA |
| DOEMPKE, GEOFFREY | 160 GALEWOOD CIRCLE SAN FRANCISCO CA 94131 |
| DOEPKE, WILLIAM | 1234 SPRUCE STREET GLENVIEW IL 60025 |
| DOEPKE,WILLIAM B. | 1234 SPRUCE STREET GLENVIEW IL 60025 |
| DOERICH, ROBERT | LIONS MANSION NOGIZAKA 306 8-12-28 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| DOERICH & ROBERT | LIONS MANSION NOGIZAKA 306 8-12-28 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| DOERING & ASSOCIATES, PC | 300 W. LINWOOD BLVD KANSAS CITY MO 64111 |
| DOERR, JACQUES-ETIENNE | SIGNAUSTRASSE 10 ZH ZÜRICH 8008 SWITZERLAND |
| DOERR,CARY T. | 1439 PALM AVE. SW SEATTLE WA 98116 |
| DOERR,JACQUES-ETIENNE | SIGNAUSTRASSE 10 ZURICH ZH 8008 SWITZERLAND |
| DOERRER, LALEEN COLLINS | 1705 NORTH RUTHERFORD AVE. CHICAGO IL 60707 |
| DOERRER,MICHELLE L. | 340 LINTON AVENUE LINDENHURST NY 11757 |
| DOFLEINI | 65 BOULEVARD GRANDE DUCHESSE CHALOTTE, L-2331 LUXEMBOURG |
| DOFLEINI S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| DOFT & CO, INC | 55 E 59TH ST RM 12A NEW YORK NY 100221731 |
| DOGENHAUS GALERIE | SPINNERREISTRASSE 7 HALLE 4 LEIPZIG D04179 GERMANY |
| DOHA BANK | ATTN:RAMIZ MOUKARIM DOHA BANK HEAD OFFICE PO BOX 3818 DOHA QATAR |
| DOHENY, NICOLE | 420 W 42ND ST APT 37B NEW YORK NY 100366865 |
| DOHENY,NICOLE | 420 W. 42ND ST, APT. 37B NEW YORK NY 10036 |
| DOHERTY, DAVID B. & KAELIE | 20 ALDRICH ST. LITCHFIELD NH 03052 |
| DOHERTY, JOHN | 2469 INGLEHILL POINT BLOOMFIELD TWNSHP MI 48304 |
| DOHERTY, JOHN | 18650 FORT MORGAN ROAD GULF SHORES AL 36542 |
| DOHERTY, NOELLE L | 11 HERON DRIVE FINSBURY PARK N4 2FR UNITED KINGDOM |
| DOHERTY, RICHARD A | 13891 RIKER ROAD CHELSEA MI 48118-9508 |
| DOHERTY,BRIAN R. | 40 HILLCREST CIRCLE WATERTOWN MA 02472 |
| DOHERTY,CHRISTINA A. | 619 EAST 5TH STREET SUITE 3 NEW YORK NY 10009 |
| DOHERTY,NEIL P. | 40 HEMLOCK STREET FLORAL PARK NY 11001 |
| DOHERTY,NOELLE L | 11 HERON DRIVE FINSBURY PARK, GT LON N4 2FR UNITED KINGDOM |
| DOHERTY,PETER | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DOHERTY,TOM | 2 BELL COTTAGES WOLDHAM ROAD BROMLEY, KENT BR2 9LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOHMEN CAPITAL RESEARCH INST. | 1100 GLENDON AVENUE SUITE 1130 LOS ANGELES CA 90024 |
| DOHMEN CAPITAL RESEARCH INST. | P.O. BOX, 49-2433 LOS ANGELES CA 90049 |
| DOHMEN, DAVID | HELMHOLTZSTRAAT 67 II AMSTERDAM 1098 LE NETHERLANDS |
| DOHRMAN, SHANNON M. | 5870 RUTLEDGE TRAIL HAMILTON OH 45011 |
| DOI, TAMARA | 807A YORK STREET SAN FRANCISCO CA 94110-2842 |
| DOIZAKI, CHARMAIN ANN | 10166 W DARTMOUTH AVE LAKEWOOD CO 80227 |
| DOKE, JONELL | 12500 MERIT DRIVE #2103 DALLAS TX 75251 |
| DOKURITSU GYOUSEI HOUJIN KOUREI | TOKYO TOKYO 13 JAPAN |
| DOLAK, JOHN D | 523 BIGHORN RD APT 306 NAPERVILLE IL 60563 |
| DOLAN CAPITAL MANAGEMENT LLC | 120 N LASALLE ST #1510 CHICAGO IL 60602 |
| DOLAN D AUCOIN | 503 TAOS COURT WEST ALDEA TX 76008 |
| DOLAN D AUCOIN | 503 TAOS COURT WEST ALDEO TX 76008 |
| DOLAN JR, ROBERT | 437 N COUNTY LINE ROAD HINSDALE IL 60521 |
| DOLAN JR, ROBERT F. | 437 N COUNTY LINE ROAD HINSDALE IL 60521 |
| DOLAN, DEAN-MICHAEL | 50 PARK TERR E APT 5F NEW YORK NY 10034-1452 |
| DOLAN, JAMES M | 56 ARBOR STREET WENHAM MA 01984 |
| DOLAN, KERRY | 140 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024 |
| DOLAN, MAUREEN E | 16 HIGGINS ST APT 1 ARLINGTON MA 02476-6026 |
| DOLAN, MEGAN A. | 905 PARK AVENUE APT. 3 HOBOKEN NJ 07030 |
| DOLAN, MELISSA | 8491 E LONG AVE CENTENNIAL CO 801122711 |
| DOLAN, MICHAEL | 86 FARNHAM SQ PARLIN NJ 08859 |
| DOLAN, RITA | 615 EAST 14ST APT 5B NEW YORK NY 10009 |
| DOLAN, ROBERT | 437 N COUNTY LINE ROAD HINSDALE IL 60521 |
| DOLAN, SEAN P | 82 BIRKBECK ROAD TOTTENHAM LONDON N178NG UNITED KINGDOM |
| DOLAN, STEPHANIE | HB 2312 HANOVER NH 03755 |
| DOLAN, STEPHANIE | 7780 N MICHIGAN STE A INDIANAPOLIS IN 46254 |
| DOLAN, STEPHANIE E. | 195 KILLARNEY DRIVE BERKELEY HEIGHTS NJ 07922 |
| DOLAN, ELIZABETH W. | 70 WEST LAUREL AVENUE LAKE FOREST IL 60045 |
| DOLAN, GEMMA C. | 12 HAWTHORNE CRESCENT HAZLEMERE, BUCKS HP15 7PJ UNITED KINGDOM |
| DOLAN, RITA C. | 615 EAST 14TH STREET 5B NEW YORK NY 10009 |
| DOLAN, SEAN P | 82 BIRKBECK ROAD TOTTENHAM LONDON, GT LON N178NG UNITED KINGDOM |
| DOLAN/MAXWELL | 2046 RITTENHOUSE SQUARE PHILADELPHIA PA 19103-5621 |
| DOLAPAUL CINDY PUWARIE | PO BOX 6070 FRAZIER PARK CA 93222-6070 |
| DOLBERG, PATRICIA R. | 1715 D GERING NE 69341 |
| DOLBI INCON PVT LTD | 2295, GROUND FLOOR 48, GANDHI NAGAR M.I.G COLONY BANDRA (E) MUMBAI MH 400051 INDIA |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| DOLBY, RICHARD | 18 WARWICK COURT 263 KINGSTON ROAD WIMBLEDON LONDON SW193NP UNITED KINGDOM |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD BRENTWOOD, ESSEX CM15 8JS UNITED KINGDOM |
| DOLBY, RICHARD | 18 WARWICK COURT 263 KINGSTON ROAD WIMBLEDON LONDON, GT LON SW193NP UNITED KINGDOM |
| DOLBY, TERIUS | 1001 GARDEN VIEW DRIVE, NE APT 1023 ATLANTA GA 30319 |
| DOLBY, TERIUS | 1001 GARDEN VIEW DRIVE, NE APT 1023 ATLANTA GA 30319 |
| DOLCE INTERNATIONAL\PALISADES INC | P.O.BOX 1025 ROUTE 9W PALISADES NY 10964 |
| DOLCETTO, TRACY E. | 522 DONATELLO AVE CHARLOTTE NC 28205 |
| DOLDAN, KEVIN | 320 EAST 46TH STREET APARTMENT 28C NEW YORK NY 10017 |
| DOLDAN, KEVIN | 10 LIBERTY ST APT 18C NEW YORK NY 100051542 |
| DOLDER HOTEL AG | KURHAUSSTRASSE 65 ZURICH 8032 SWITZERLAND |
| DOLEN, SHEILA | 1730 R STREET GERING NE 69341 |

| Claim Name | Address Information |
| --- | --- |
| DOLEY SECURITIES, LLC | 616 BARONE STREET – SUITE 300 NEW ORLEANS LA 70113 |
| DOLEZALEK, BESSIE | 2088 SOUTHMAYD WHITESBORO TX 76273 |
| DOLGIN, MINDY | 215 EAST 68TH STREET APT. 10S NEW YORK NY 10065 |
| DOLGINOW,DUSTIN | 8645 OVERHILL RD LEAWOOD KS 662061429 |
| DOLGITSER, KONSTANTIN | 7 PETER COOPER ROAD APT 13A NEW YORK NY 10010-6605 |
| DOLISCAR LYALBERTE L | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DOLISCAR LYALBERTE L | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOLL, TROY W. | 283 RAVENS WOOD MOUNTAINSIDE NJ 07092 |
| DOLL,WILLIAM J | 147 WILSON STREET CARLISLE PA 17013 |
| DOLLAR BANK, A FEDERAL SAVINGSBANK | GATEWAY CENTER OFFICE 3 GATEWAY CENTER LOBBY 401 LIBERTY AVENUE PITTSBURGH PA 15222 |
| DOLLENBERG, ERIC P | 7 HARROGATE DR HILTON HEAD ISLAND SC 29928-3367 |
| DOLLENBERG,ERIC P. | 7 HARROGATE DRIVE HILTON HEAD SC 29928 |
| DOLLER, KENNETH | 22 TREVOR LAKE DRIVE CONGERS NY 10920 |
| DOLLIN, JAMES | 500 W PUTNAM AVE GREENWICH CT 06830 |
| DOLLING,TOM | 35 GENEVA COURT ST LEONARDS EXETER, DEVON EX2 4NH UNITED KINGDOM |
| DOLLINGER, MARGARET | 101 MAPLEWOOD AVE SPENCERPORT NY 14559 |
| DOLLINGER,WILLIAM T. | 101 MAPLEWOOD AVE SPENCERPORT NY 14559 |
| DOLLOWAY,MICHELLE | 11 WAYSIDE TOTTERIDGE HIGH WYCOMBE, BUCKS HP13 7LD UNITED KINGDOM |
| DOLLY TEJWANI | 301, BLDG NO 28, AZAD NAGAR NEW PARIZAT CHS, OFF VEERA DESAI ROAD, ANDHERI (W), MUMBAI 400053 INDIA |
| DOLLY TEJWANI | C-9, WING NO - 5, INLAKS PARK, YARI ROAD, VERSOVA, ANDHERI (W), MUMBAI 400061 IRAQ |
| DOLMAT, GLORIA A. | 6626 ARNO WAY BOYNTON BEACH FL 33437-7320 |
| DOLOMITE FINANCE | PO BOX 87 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX UK |
| DOLOMITE FINANCE | PO BOX 87 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX UNITED KINGDOM |
| DOLORES A SACHS CHARITABLE TRUST U/A DTD 4/11/95 | 802 MICHIGAN AVENUE SHEBOYGAN WI 53081 |
| DOLORES A. ADAMS | 506 WEST 150TH STREET NEW YORK NY 10031 |
| DOLORES A. GALLARDO-MARTINEZ | 1924 S. GOLDEN WEST SANTA ANA CA 92704 |
| DOLORES JEAN HENDERSON | 13 HENDERSON RD ALLIANCE NE 69301 |
| DOLORES K. OVIATT | 956 MAGELLAN ST COSTA MESA CA 926265840 |
| DOLORES P, MELVIN | 431 LODGEPOLE DRIVE PRESCOTT AZ 86301 |
| DOLORES SKENANDORE | 1930 S. 51ST AVE. CICERD IL 60804 |
| DOLORES SKENANDORE | 1930 S. 51ST STREET CICERO IL 60804 |
| DOLPH,REGINA E | 6612 HILLSIDE WAY PARKER CO 80134 |
| DOLPHIN CAPITAL | 101 SUMMER STREET BOSTON MA 02110 |
| DOLPHIN CAPITAL CORPORATION | 1720 A CRETE STREET MOBERLY MO 65270 |
| DOLPHIN PLASTICS | 1/1DALHOUSIE ROAD PATHANKOT HP INDIA |
| DOLPHIN, MILES A. | 108 WALDO AVENUE APT. 3A JERSEY CITY NJ 07306 |
| DOLPHIN,MILES A. | 108 WALDO AVENUE APT. 3A JERSEY CITY NJ 07306 |
| DOLSINGH, KANISHA | 2373 BROADWAY APT 1002 NEW YORK NY 10024 |
| DOLSKI,MELISSA | 72 BOYDELL COURT ST JOHNS WOOD PARK LONDON, GT LON NW8 6NG UNITED KINGDOM |
| DOM HOTEL COLOGNE | DOMKLOSTER 2A COLOGNE 50667 GERMANY |
| DOM MAKLERSKI BZ WBK SPOLKA AKCYJNA | KROLEWSKI BUILDING, 6 FL MARSZALKOWSKA STR WARSAW POLAND |
| DOM MAKLERSKI BZ WBK SPOLKA AKCYJNA | PL. WOLNOSCI 15 POZNAN 60967 POLAND |
| DOM NEMEF CORBIN SECURITY SOLUTIONS | UNIT 1 HAROLD CLOSE HAROLDS ROAD HARLOW CM19 5TH UK |
| DOM NEMEF CORBIN SECURITY SOLUTIONS | UNIT 1 HAROLDS CLOSE HAROLDS ROAD HARLOW ESSEX CM19 5TH UK |
| DOM NEMEF CORBIN SECURITY SOLUTIONS | UNIT 1 HAROLD CLOSE HAROLDS ROAD HARLOW CM19 5TH UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DOM-NICK CONSULTANCY | A / 4, GLORIA, ST. PIUS COLONY NAHUR ROAD MULUND (WEST), MUMBAI MH 400080 INDIA |
| DOMAIN 2000 PTE LTD | 105 CEVIL STREET, #10-04, THE OCTAGON, 069534 SINGAPORE |
| DOMAIN 2000 PTE LTD | 207A SYED ALWI ROAD SINGAPORE 207740 SINGAPORE |
| DOMANSKIS,JOHN | 4236 HAMPTON AVENUE WESTERN SPRINGS IL 60558 |
| DOMANTAY, ARTURO B. | 345 KINGSLAND AVE # 3 BROOKLYN NY 11222-1907 |
| DOMARECKI, DANIEL | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| DOMBRO, KURT | 12799 HYLAND CIRCLE BOCA RATON FL 33428 |
| DOMBROVSCHI, EDUARD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DOMENICI, DIANE | 414 WEST 54TH STREET PENTHOUSE A NEW YORK NY 10019 |
| DOMENICK A SALIOLA | 205 EAST 78TH STREET APT. 2A NEW YORK NY 10021 |
| DOMENICK A SALIOLA | 205 E 78TH ST APT 2A NEW YORK NY 10075-1245 |
| DOMENICK STRAFACE | 74 HOWARD PLACE NUTLEY NJ 07110 |
| DOMENICO PRISCO | 34 TUNIS DR FLORHAM PARK NJ 079321527 |
| DOMENICO PUGLIESE (FREELANCE PHOTOGRAPH) | 42E VICTORIA CRESCENT LONDON SE19 1AE UNITED KINGDOM |
| DOMENICO, BRAD | 205 HUDSON STREET APT - 1211 HOBOKEN NJ 07030 |
| DOMENICO,BRAD | 205 HUDSON ST APT 1211 HOBOKEN NJ 070305824 |
| DOMESTIC SECURITIES, INC. | 160 SUMMIT AVE. MONTVALE NJ 07645 |
| DOMINGO S. MARENCO | 3744 SONOMA COURT CHINO CA 91710 |
| DOMINGUEZ ROBERTO | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DOMINGUEZ ROBERTO | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOMINGUEZ RUDY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DOMINGUEZ RUDY | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOMINGUEZ, EDISON | 15 LITTLE BROOK COURT ROCK TAVERN NY 12575-5115 |
| DOMINGUEZ, EDUARDO | 2101 CUMBERLAND AVENUE APT# 10206 WEST LAFAYETTE IN 47906 |
| DOMINGUEZ, HUGO A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NJ 10038 |
| DOMINGUEZ, RALPH ALIER | 36 FREEDOM HILLS DRIVE BARNEGAT NJ 08005 |
| DOMINGUEZ,ANA SOFIA | 4331 VINEYARD CIRCLE WESTON FL 33332 |
| DOMINGUEZ,CARMEN | 4617 KINGS HIGHWAY BROOKLYN NY 11234 |
| DOMINGUEZ,CAROLINA | 25 RUE DE PARIS HERBLAY 95 95220 FRANCE |
| DOMINGUEZ,IRENE | 1513 11TH AVE SCOTTSBLUFF NE 69361 |
| DOMINGUEZ,LORENZO | 6014 AMETHYST AVENUE ALTA LOMA CA 91737 |
| DOMINGUEZ,RENATA G. | 29326 DEAN STREET LAGUNA NIGUEL CA 92677 |
| DOMINGUEZ,SUSAN M. | 2536 WOODLAND AVE SOUTH PLAINFIELD NJ 07080 |
| DOMINI PIKE | 1 THE GREEN CHEDDINGTON ROAD PITSTONE LU7 9QS UNITED KINGDOM |
| DOMINIC C. RISPOLI | 25 SIDE HILL RD WESTPORT CT 068802318 |
| DOMINIC CHARNOCK | 8 FONTHILL COURT HONOR OAK ROAD LONDON SE23 3SJ UNITED KINGDOM |
| DOMINIC GLAZEWSKI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DOMINIC I GIBB | 2 FALKLAND PLACE LONDON NW5 2PN UNITED KINGDOM |
| DOMINIC I GIBB | HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| DOMINIC J CASHMAN | 19A MILDMAY GROVE NORTH ISLINGTON LONDON N1 4RH UNITED KINGDOM |
| DOMINIC J CASHMAN | 12 SOMERFIELD ROAD FINSBURY PARK LONDON N1 4RH UNITED KINGDOM |
| DOMINIC JAMES LEGG | 31 HEATHHURST ROAD SANDERSTEAD CR2 0BB UNITED KINGDOM |
| DOMINIC JAMES SMYTH | 93 BARRIER POINT BARRIER POINT ROAD LONDON E16 2SD UNITED KINGDOM |
| DOMINIC JAMES SMYTH | 44 CARLTON LODGE CARTLON ROAD LONDON,MDDSX N4 4NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOMINIC JESS DAVIS | 4414 E 12TH ST APT 8 CHEYENNE WY 820016794 |
| DOMINIC JOHN OLDHAM | 2710 N. WAYNE UNIT#2 CHICAGO IL 60614 |
| DOMINIC JOHN OLDHAM | 1903 W. ACMITAGE 2W CHICAGO IL 60622 |
| DOMINIC KERRIGAN | 7 THORNBURY AVENUE HEADINGLEY LEEDS,WYORKS LS16 5RN UNITED KINGDOM |
| DOMINIC LEUNG | 6120 GRAND CENTRAL PKWY APT A1206 FOREST HILLS NY 113751280 |
| DOMINIC LOWN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DOMINIC M. CUTULI | 6910 E. 11TH ST. LONG BEACH CA 90815 |
| DOMINIC MAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DOMINIC MAY | 44 CANADA ROAD WOOLSTON SOUTHAMPTON,HANTS SO19 9DR UNITED KINGDOM |
| DOMINIC NYS | 23 BREWHOUSE LANE FLAT 26 CHIMNEY COURT LONDON E1W 2NU UNITED KINGDOM |
| DOMINIC O'KANE | 1 GRASMERE AVENUE HARPENDEN AL5 5PT UK |
| DOMINIC O'KANE | 1 GRASMERE AVENUE HARPENDEN,HERTS AL5 5PT UNITED KINGDOM |
| DOMINIC O'KANE | MAS PANISSAR RIUNOGUES MAUREILLAS 66480 FRANCE |
| DOMINIC S. PHILLIPS | 140 EAST 14TH STREET APARTMENT 503A NEW YORK NY 10003 |
| DOMINIC S. PHILLIPS | 3718 R STREET NW WASHINGTON DC 20007 |
| DOMINIC S. PHILLIPS | 237 VISTA ROMA WAY SAN JOSE CA 95136 |
| DOMINIC ZAZA | 150 CHESTNUT AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| DOMINICA DUDOVA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DOMINICAN ACADEMY | 44 EAST 68TH STREET NEW YORK NY 10021 |
| DOMINICCI SHAUN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DOMINICCI SHAUN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| DOMINICCI SHAUN | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOMINICK & DOMINICK ADVISORS | ATTN: EVELYN LEE 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| DOMINICK & DOMINICK ADVISORS | ATTN: EVELYN LEE 32 OLD SLIP 34TH FLOOR NEW YORK NY 10022 |
| DOMINICK & DOMINICK ADVISORS LLC | 32 OLD SLIP, 34TH FLOOR NEW YORK NY 10005 |
| DOMINICK & DOMINICK ADVISORS LLC | 150 EAST 52ND STREET 3RD FLOOR NEW YORK NY 10022 |
| DOMINICK & DOMINICK LLC | 150 EAST 52ND STREET 3RD FLOOR NEW YORK NY 10022 |
| DOMINICK COLATORTI | 2 MAYFAIR ROAD NEW HYDE PARK NY 11040 |
| DOMINICK D. TURSI | 6895 AMBOY RD STATEN ISLAND NY 10309 |
| DOMINICK'S | 812 MONROE ANN ARBOR MI 48104 |
| DOMINICS, SUSAN | 6022 59TH RD MASPETH NY 11378-3204 |
| DOMINIK STEIN | HELLENSTRA?E 35 VALLENDAR 56179 GERMANY |
| DOMINIK STEIN | HELLENSTRASSE 35 VALLENDAR 56179 GERMANY |
| DOMINIK ZUHORN | 5D PLATTS LANE LONDON NW3 7NP UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 2-4 WESTFERRY ROAD 305 CASCADES TOWER LONDON E14 8JL UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 16 GROVE END HOUSE GROVE END ROAD LONDON NW8 9HS UNITED KINGDOM |
| DOMINIKA ZBYCHORSKA | 456 DEVON MANSIONS JAMAICA ROAD LONDON SE1 2BU UNITED KINGDOM |
| DOMINION | P.O. 26225 RICHMOND VA 23260 |
| DOMINION BOND RATING SVCS LTD | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DOMINION BOND RATING SVCS LTD | 200 KING STREET WEST, SUITE 1304 SUN LIFE CENTRE W. TWR PO BOX 34 TORONTO ON M5H 3T4 CANADA |
| DOMINION BOND RATING SVCS LTD | ONE EXCHANGE PLACE 55 BROADWAY - 15TH FLOOR NEW YORK NY 10006 |
| DOMINION CAPITAL GROUP INC | 12306 N 3RD ST PARKER CO 801349652 |
| DOMINION CORPORATE SERVICES LIMITED | 47 ESPLANADE ST HELIER JERSEY JE1 0BD UK |
| DOMINION CORPORATE SERVICES LIMITED | 47 ESPLANADE ST HELIER JERSEY JE1 0BD UNITED KINGDOM |
| DOMINION RESOURCES | ATTN: DONALD BORNEMAN 501 MARTINDALE ST SUITE 500 PITTSBURGH PA 15212 |
| DOMINIQUE BRASEE | 2775 MESA VERDE DR APT P213 COSTA MESA CA 926265058 |

| Claim Name | Address Information |
|---|---|
| DOMINIQUE BRASEE | 18631 CABLE LANE PERRIS CA 920 |
| DOMINIQUE DAVIS | 3106 KINGSBRIDGE AVENUE BRONX NY 10463 |
| DOMINIQUE DAVIS | 3106 KINGSBRIDGE AVENUE NA NA BRONX NY 10463 |
| DOMINIQUE DAVIS | 152 MACDONOUGH ST BROOKLYN NY 11216 |
| DOMINIQUE DE LA BARRE | HANFLANDSTRASSE 36 ZOLLIKERBERG CH-8125 SWITZERLAND |
| DOMINIQUE DE LA BARRE | HANFLANDSTRASSE 36 ZOLLIKERBERG 8125 SWITZERLAND |
| DOMINIQUE EDOUARD | 1601 BEVERLY ROAD APT 4J BROOKLYN NY 11226 |
| DOMINIQUE EDOUARD | 1601 BEVERLY ROAD APT 4J APT# 4J BROOKLYN NY 11226 |
| DOMINIQUE ELISIA ROY | 170787 S TWENTY MILE RD APT 304 PARKER CO 801344934 |
| DOMINIQUE ELISIA ROY | 22958 E RIVER CHASE WAY PARKER CO 80138 |
| DOMINIQUE LUCIANI | 117 AVENUE FOCH SAINT MAUR DES FOSSIS 94 94100 FRANCE |
| DOMINIQUE LUCIANI | 117 AVENUE FOCH SAINT MAUR DES FOSSS 94 94100 FRANCE |
| DOMINIQUE LUCIANI | 117 AVENUE FOCH SAINT MAUR DES FOSSES 94 94100 FRANCE |
| DOMINIQUE M. GENEST | 200 WATER STREET APARTMENT 214 NEW YORK NY 10038 |
| DOMINIQUE M. GENEST | 2 EAST LAWN CHARLOTTESVILLE VA 22903 |
| DOMINIQUE M. GENEST | 6375 GLENRIDGE DRIVE NE APARTMENT 301 ATLANTA GA 30328 |
| DOMINIQUE S. SINYARD | 1162 GAIL DR. NE ATLANTA GA 30319 |
| DOMINO'S PIZZA | P.O. BOX 1186 30 FRANK LLOYD WRIGHT DRIVE ANN ARBOR MI 48106 |
| DOMINO'S PIZZA | P.O. BOX 997 ANN ARBOR MI 48106-0997 |
| DOMINOS PIZZA | STORE NO 28096 22-26 CASTLE STREET HIGH WYCOMBE UNITED KINGDOM |
| DOMINGUEZ, ANA SOFIA | GEORGETOWN 2500 WISCONSIN AVE, NW APT 832 WASHINGTON DC 20007 |
| DOMITILLE ADRIEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DOMITILLE ADRIEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DOMOGALA, THOMAS | 7 SHAWNEE ROAD SHORT HILLS NJ 07078 |
| DOMONKOS KOLTAI | 1760 2ND AVE APT 22B NEW YORK NY 100012664 |
| DOMONKOS KOLTAI | 1760 2ND AVE APT 22B NEW YORK NY 10128-5396 |
| DOMUS FOUNDATION | 417 SHIPAN AVENUE STAMFORD CT 06902 |
| DOMYANCIC, RYAN | 418 S VAN BUREN APT # 10 IOWA CITY IA 52240 |
| DOMZALSKI, CONRAD P | 1221 SIOUX CT. NEW LENOX IL 60451-2848 |
| DON BOSCO PREP HIGH SCHOOL | 492 N. FRANKLIN TURNPIKE RAMSY NJ 07446 |
| DON CALDERWOOD | 16780 EDGE GATE DR RIVERSIDE CA 92504 |
| DON E. INGRAM & CHRISTINE INGRAM TRUST | 799 OVERLOOK DR WINTER HAVEN FL 33884 |
| DON MCDONALD & SONS INC | 43 PARK PLACE 5TH FLOOR NEW YORK NY 10007 |
| DON MONTI MEM. RES. FOUNDATION | C\O BSYG 300 COMMUNITY DRIVE MANHASSET NY 07935 |
| DON P. DEVENDORF | 245 EAST 40TH STREET APARTMENT 10C NEW YORK NY 10016 |
| DON P. DEVENDORF | 245 E 40TH ST APT 10C NEW YORK NY 10016-1713 |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE EUSENE OR 97401 |
| DON SCHMIDT CARPET INC | 722 SOUTH AVENUE I P.O. BOX 934 SCOTTSBLUFF NE 69363 |
| DON WESCOTT ASSOCIATES, INC | 253 OSCEOLA NOTCH RICHMOND MA 01254-5221 |
| DONA DALLE ROSE,LEONARDO | VIA PONTE VETERO 22 MILAN MI 20121 ITALY |
| DONABEDIAN,SAM | 5490 N. WEST AVE #105 FRESNO CA 93711 |
| DONAGHY, PETER J | 177 EAST HARTSDALE AVE UNIT 5P HARTSDALE NY 10530 |
| DONAGHY,PATRICIA | 97 FAIRFIELD ROAD BURGESS HILL, W SUSX RH158NP UNITED KINGDOM |
| DONAHUE & ASSOCIATES | 450 SEVENTH AVENUE SUITE 1508 NEW YORK NY 10123 |
| DONAHUE, ADAM | 1-21-14-405 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| DONAHUE, HUGH E. | 14 COOPER ROAD MENDHAM NJ 07945 |
| DONAHUE, JUDITH A | 520 EAST 86TH STREET APT 10A NEW YORK NY 10028-7534 |
| DONAHUE, PHILLIP | 182 81ST STREET BROOKLYN NY 11209 |
| DONAHUE, SEAN F | 360 WEST 22ND STREET NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| DONAHUE, TERESA M | 71-52 69TH STREET GLENDALE NY 11385 |
| DONAHUE, ADAM | 1-21-14-405 EBISU-NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| DONAHUE, SANDRA | 1129 N BROOM ST WILMINGTON DE 198064314 |
| DONAL M. LAMBE | 15-7 STEVEN DRIVE OSSINING NY 10562 |
| DONAL M. LAMBE | 83 SUNFLOWER CIRCLE WAPPINGERS FALLS NY 12590 |
| DONALD A LEWIS | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA ANDHERI (E) MUMBAI MH 400099 INDIA |
| DONALD A. MECKEL | 10848 BAYFIELD WAY PARKER CO 80138-3808 |
| DONALD A. TANSEY | 251 BLEECKER ST # 2 NEW YORK NY 10014-4438 |
| DONALD ABBOTT | 8 LYNNE DRIVE MILNGAVIE GLASGOW G62 8HN UNITED KINGDOM |
| DONALD B PRICE | 107 CREEKVIEW LN HAMPTON VA 23669-1084 |
| DONALD B. GERNE | 124 EAST 24TH STREET APT 2 NEW YORK NY 10010 |
| DONALD B. GERNE | 12 E 86TH ST APT 826 NEW YORK NY 10028-0513 |
| DONALD B. GERNE | 105 KINNAIRD ST APT 2 CAMBRIDGE MA 02139 |
| DONALD BOYCE III | 1400 WASHINGTON AVENUE EMPIRE COMMONS BOX #8155 ALBANY NY 12222 |
| DONALD BOYCE III | POST OFFICE BOX 552 WURTSBORO NY 12790 |
| DONALD C SCHAUM | 220-04 BREEZY POINT BLVD. BREEZY POINT NY 11697 |
| DONALD CHEN | 184 THOMPSON STREET APT LE NEW YORK NY 10012 |
| DONALD CORDERO | 5443 HURON CT CHINO CA 91710-6424 |
| DONALD E LACEY JR. | 272 LENOX AVENUE APT 1 NEW YORK NY 10027 |
| DONALD E LACEY JR. | 272 LENOX AVENUE APARTMENT 1 NEW YORK NY 10027 |
| DONALD E LACEY JR. | 500 WEST 56TH STREET APARTMENT 627 NEW YORK NY 10026 |
| DONALD E WARGO | 891 RUDOLPH RUN RD SPRAGGS PA 153622035 |
| DONALD E. MARIGLIANO | 449 COLERIDGE ROAD ROCKVILLE CENTRE NY 110 |
| DONALD E. WOMACK | P.O. BOX 1704 PLAINVILLE MA 02762 |
| DONALD FINNEGAN | 12693 VIA COLMENAR SAN DIEGO CA 921292229 |
| DONALD FORRESTER | 1143 MYRLTE AVENUE PLAINFIELD NJ 07063 |
| DONALD FORRESTER | 1143 MYRTLE AVENUE PLAINFIELD NJ 07063 |
| DONALD FORRESTER | VIRGINIA STATE UNIVERSITY 1 HAYDEN DRIVE - SV-721 PETERSBURG VA 23806 |
| DONALD G. BUNCH | 91 LEIGHANN PL WINDSOR CA 94592 |
| DONALD H. REGAN | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 110 |
| DONALD HIGGINS | 46-11 MARATHON PARKWAY LITTLE NECK NY 11362 |
| DONALD HIGGINS | 5032 FORBES AVENUE SMC 6120 PITTSBURGH PA 15289 |
| DONALD J DEMPSEY | 309 NW 18TH ST APT 901 ANKENY IA 500324267 |
| DONALD J. BOUGHRUM | 251 MONMOUTH AVENUE NAVESINK NJ 07752-0808 |
| DONALD J. ROBBINS | 12218 WEST NINTH AVENUE AIRWAY HEIGHTS WA 99001 |
| DONALD J. ROBBINS | 12218 WEST NINTH AVENUE AIRWAY HEIGHTS WA 99001 |
| DONALD L. THATCHER | 76 BENJAMIN'S GATE PLYMOUTH MA 02360 |
| DONALD L. THATCHER | 76 BENJAMINS GATE PLYMOUTH MA 02360-8254 |
| DONALD M RAMSEY | 301 SWAN CREEK RD. FORT WASHINGTON MD 20744 |
| DONALD MATTHEWSON | 756 WASHINGTON STREET APARTMENT 1G NEW YORK NY 10014 |
| DONALD MCKNIGHT | 415 EAST 64TH STREET APT. 5F NEW YORK NY 10021 |
| DONALD MORRISON | 70 WILTON ROAD COLD SPRING HARBOR NY 11724 |
| DONALD NIEMI | 146 RIVERSIDE AVE AMITYVILLE NY 117013738 |
| DONALD PIOMBO | 34 TAFT POINT APT 80 WATERBURY CT 06708 |
| DONALD R GORDEN III | 14501 MONFORT DR #619 DALLAS TX 75254 |
| DONALD R GORDEN III | 1406 TANGLEWOOD DR COMMERCE TX 754283800 |
| DONALD R GORDEN III | 208 COMMERCE ST CAMBY TX 75433 |
| DONALD R. WHITE | 8031 PALMVIEW LN RIVERSIDE CA 92508 |
| DONALD RAY MAYES | 4838 SUNPOINT CIR #604 INDIANAPOLIS IN 46237 |

| Claim Name | Address Information |
|---|---|
| DONALD SIMEONE | 35 RACOON CRIVE HAZLET NJ 07730 |
| DONALD SIMEONE | 5811 18TH AVENUE BROOKLYN NY 11204 |
| DONALD T DI SANTO | 6907 CAMDEN ROAD DOWNERS GROVE IL 60516 |
| DONALD T HOEKSTRA PLUMBING INC | 526 NE 33 STREET OAKLAND PARK FL 33334 |
| DONALD T. SECHLER | 5665 W GALVESTON ST UNIT 64 CHANDLER AZ 85226-2757 |
| DONALD T. SECHLER | 2170 FILBERT ST APT 301 SAN FRANCISCO CA 94123-3436 |
| DONALD T. SECHLER | 2073 KIMBERLIN PLACE SANTA CLARA CA 95051 |
| DONALD ZUCKER COMPANY | 101 W 55TH ST NEW YORK NY 10019-5386 |
| DONALD, CHARLES H | BURY COURT BERKS WHITE WALTHAM SL6 3JF UNITED KINGDOM |
| DONALD, W HART | 5408 S QUAIL RIDGE CIRCLE SPOKANE WA 99223 |
| DONALD,CHARLES H | BURY COURT WHITE WALTHAM, BERKS SL6 3JF UNITED KINGDOM |
| DONALD,RODERICK | 620 E 20TH ST AP 6E NEW YORK NY 10009 |
| DONALDSON & CO, INC-TRANSITION ACCOUNT | 2859 PACES FERRY RD, STE 2125 ATLANTA GA 30339 |
| DONALDSON, JOHN M | 160 SOMERVILLE ROAD BASKING RIDGE NJ 07920 |
| DONALDSON, JOSEPH W | 766 CHEESE SPRING RD NEW CANAAN CT 06840 |
| DONALDSON,PORTIA | 955 EAST 39TH STREET BROOKLYN NY 11210 |
| DONALDSON,ROY RONALD | 6640 E EASTMAN AVE DENVER CO 80224 |
| DONALDSONS | 48 WARWICK STREET LONDON - UK |
| DONALDSONS | 48 WARWICK STREET LONDON - UNITED KINGDOM |
| DONALDSONS | 48 WARWICK STREET LONDON W1B 5NL UNITED KINGDOM |
| DONALDSONS DEUTSCHLAND GMBH & CO.KG | KOCHSTR. 22 BERLIN 10969 GERMANY |
| DONAT U. BAILER | HEINRICH-HEINE-STR.13 MUENCHEN 80686 GERMANY |
| DONAT,TINA-ANN | 30 WOODFIELD ROAD STONY BROOK NY 11790 |
| DONATACCI, TOM | 125 JOHN STREET RIDGEWOOD NJ 07450-3539 |
| DONATELLA MS DE IESO | C/O LEHMAN BROTHERS MILAN ITALY |
| DONATELLA MS DE IESO | 28 GREAT SMITH STREET FLAT 1 SW1P 3BU UNITED KINGDOM |
| DONATELLA MS DE IESO | 107 CISO DI PORTATICINESE MILAN 20123 ITALY |
| DONATELLA SEIDNER | FORGE COURT KINGSTON VALE LONDON SW15 3RN UNITED KINGDOM |
| DONATELLI, JASON | 6800 JERICHO TURNPIKE SUITE 104W SYOSSET NY 11791 |
| DONATI, ROSA | 8 ASHCOMBE STREET LONDON SW6 3AN UNITED KINGDOM |
| DONATI,ROSA | 8 ASHCOMBE STREET LONDON, GT LON SW6 3AN UNITED KINGDOM |
| DONATI,STEFANO | FLAT 2 15 WEST EATON PLACE LONDON, GT LON SW1X 8LT UNITED KINGDOM |
| DONATONI,GINA M. | 3141 COLDWATER CANYON STUDIO CITY CA 91604 |
| DONAVAN WOODLEY | 101-125 WEST 147TH STREET # 25J NEW YORK NY 10039 |
| DONAVON, SANDRA | 444 WEST ST. JAMES PLACE APT 610 CHICAGO IL 60614 |
| DONDE,NEHA | G-604 SPLENDOR NEAR JALU VAYU VIHAR (PHASE II) SECTOR 20 , KHARGHAR NAVI MUMBAI INDIA |
| DONDERS,MATTHEW | 2583 AMBOY ROAD STATEN ISLAND NY 10306 |
| DONDI R. HALL | 7398 STONEHAVEN PL RANCHO CUCAMONGA CA 91730 |
| DONDI R. HALL | 11100 4TH STREET #B308 RANCHO CUCAMONGA CA 91730 |
| DONEGAL SECURITIES | 20 WALNUT STREET WELLESLEY MA 02481 |
| DONEGER, JASON | 149 SCULLY HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| DONEGER, JASON | 233 E. 70TH ST APT 3P NEW YORK NY 10021 |
| DONEGHEY, LAWRENCE | 26 AVON STREET SOMERVILLE MA 02143-1602 |
| DONEHUE, JASON S | 306 WEST 80TH STREET APT 3E NEW YORK NY 10024 |
| DONELAN, GERARD A | 4630 BAY TO BAY BOULEVARD TAMPA FL 33629 |
| DONELAN, PATRICIA E | 19 NAVAHO WAY MIDDLETOWN NJ 07748 |
| DONELAN, ROSEMARY | 461 WILSON AVENUE STATEN ISLAND NY 10312 |
| DONEY,MICHAEL PETER | 14 WALDEN ROAD WELWYN GARDEN CITY, HERTS AL8 7PF UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DONG HAN | 75 ORCHARD STREET APT. 30 NEW YORK NY 10002 |
| DONG HAN | 100 JOHN STREET APT. 1511 NEW YORK NY 10038 |
| DONG HAN | 183 CLINTON BROOKLINE MA 02445 |
| DONG OAK CHUNG | 5514 SOUTH UNIVERSITY AVENUE #801 CHICAGO IL 60637 |
| DONG S. NAM | 11 BONHAM ROAD 10/F FLAT A MID-LEVELS HONG KONG |
| DONG S. NAM | 11 BONHAM ROAD 10/F FLAT A MID-LEVELS MID-LEVELS HONG KONG |
| DONG S. NAM | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG HONG KONG |
| DONG S. NAM | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG |
| DONG S. NAM | 232 HUDSON ST. BB HOBOKEN NJ 07030 |
| DONG S. NAM | 5 TUDOR CITY PLACE APT 1332 NEW YORK NY 10017 |
| DONG WEI | KIZUKISUMIYOSHI-CHO 23, 4-302 NAKAHARA-KU KAWASAKI CITY 14 211-0021 JAPAN |
| DONG WEI | 510., HIGASHI SHINAGAWA 4-12-9, VIEWTOWER 1 SHINAGAWA-KU TOKYO 13 140-0002 JAPAN |
| DONG, COURTNEY | 1502 HILLSIDE DRIVE GLENDALE CA 91208 |
| DONG, DANNING | 55 RIVER DR S APT 2014 JERSEY CITY NJ 07310 |
| DONG, SEN | 1 HARBORSIDE PLACE APT 637 JERSEY CITY NJ 07311 |
| DONG, SKYLER | 106 LONGMOUNT DR PITTSBURGH PA 15214 |
| DONG, WEIJIANG | 4 BEACON WAY APT. 313 JERSEY CITY NJ 07304 |
| DONG, WENDY | 28 CHESTNUT RIDGE ROAD HOLMDEL NJ 07733 |
| DONG, ZHANG | 45-15 BOWNE STREET FLUSHING NY 11355 |
| DONG,COURTNEY C. | 908 ARBOR ROAD APT B MENLO PARK CA 94025 |
| DONG,HELEN | 50-26 65 PLACE WOODSIDE NY 11377 |
| DONG,PATTY | 50-26 65TH PLACE WOODSIDE NY 11377 |
| DONG-HYUP HA | 132 E. 96TH STREET 1B NEW YORK NY 10128 |
| DONG-HYUP HA | 76-12 35TH AVENUE 5N JACKSON HEIGHTS NY 11372 |
| DONGEN,EELCO VAN | JOUBERTSTRAAT DEN HAAG 2571 XX NETHERLANDS |
| DONGER WANG | ROOM 501, 2ND BUILDING DATIAN COMMUNITY, FENGHUA ZHEJIANG CHINA |
| DONGHIA UK LTD | 23 THE DESIGN CENTRE CHELSEA HARBOUR LONDON SW10 0XE UK |
| DONGHIA UK LTD | 23 THE DESIGN CENTRE CHELSEA HARBOUR LONDON SW10 0XE UNITED KINGDOM |
| DONGHO KANG | MIDO APT 305-1508 BANPOBON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| DONGHO KANG | MIDO APT 305-1508 BANPO 4-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| DONGHO KANG | BANPO APARTMENT 108-405 BANPOBON-DONG SEOCHO-KU SEOUL 137049 KOREA, REPUBLIC OF |
| DONGHWA KIM | 214-32 43RD AVE., APT #316 BAYSIDE NY 11361 |
| DONGJUN MA | FLAT B, 19/F, BLK3 OSCAR BY THE SEA, PUNG LOI ROAD TSEUNG KWAN O HONG KONG CHINA |
| DONGJUN MA | FLAT B, 19/F, BLK3 OSCAR BY THE SEA PUNG LOI ROAD TSEUNG KWAN O HONG KONG |
| DONGJUN MA | FLAT C, 1/F, BLK2 ONE BEACON HILL, NO. 1 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| DONGJUN MA | FLAT D, 21/F, BLOCK 3, BAYCREST 8 HANG MING STREET MA ON SHAN NT HONG KONG |
| DONGJUN MA | TOWER T11, SEASONS PARK APARTMENT 1601 36B DONGZHIMENWAI ROAD DONGCHENG DISTRICT BEIJING 100027 CHINA |
| DONGOWSKI & SIMON GMBH | HAUPTMANNSREUTE 44A STUTTGART 70192 GERMANY |
| DONGSUN SHIN | WORLD VILLART 1001 HO BANGBAE-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| DONGTING LI | ROOM 465 ST DORM#4, CCY, PEKING UNIVERSITY BEIJING 100871 CHINA |
| DONHAM, FRED | 9209 CASPIANE WAY SACRAMENTO CA 95826 |
| DONHAM, FRED | 10394 ROCKINGHAM DR SACRAMENTO CA 958272502 |
| DONIGER, ANTHONY M. | 222 MARLBOROUGH ST (APT. 61) BOSTON MA 02116 |
| DONIGER,MICHAEL | 96 BIRCHWOOD PARK DRIVE SYOSSET NY 11791 |
| DONIGIAN, DAVID J | 58 WHITE STREET APT. # 5 NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| DONINI, GERALD | GERALD DONINI AND LISA DONINI 46 FERNWOOD ROAD SUMMIT  NJ 07901 |
| DONINI, GERALD A. | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| DONKADA,SWEATHA | OJIMA YON-CHOME 7-517 4-1 OJIMA KOTO-KU 13 136-0072 JAPAN |
| DONLAN, COLIN | 700 N. LARRABEE #2011 CHICAGO IL 60610 |
| DONLISANDER | VIA MANZONI 12/A MILAN 20121 ITALY |
| DONMAR WAREHOUSE PROJECT LIMITED | 41 EARLHAM STREET LONDON WC2H 9LX UK |
| DONMAR WAREHOUSE PROJECT LIMITED | 41 EARLHAM STREET LONDON WC2H 9LX UNITED KINGDOM |
| DONMOYER, ROT T. & VERNA L. | 173 WATERFALL ROAD PINE GROVE PA 17963-9391 |
| DONN,RYAN | 284 MOTT STREET APT 5D NEW YORK NY 10012 |
| DONNA A DAPKEVICH | 2151 PACIFIC AVE APT A201 COSTA MESA CA 92627-3958 |
| DONNA A. CELLUCCI | 66 TIMBERPOINT ROAD EAST ISLIP NY 11730 |
| DONNA ARMSTRONG | 5430 COUNTY ROAD ALVARADO TX 76009 |
| DONNA CARUSO | 9040 FT. HAMILTON PARKWAY APARTMENT 1C BROOKLYN NY 11209 |
| DONNA COLDMAN | 6 CEDAR WAY HAYWARDS HEATH RH16 3TZ UNITED KINGDOM |
| DONNA COLLINS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DONNA D VO | 3580 W EUREKA DR ANAHEIM CA 92504 |
| DONNA D VO | 3580 W EUREKA DR ANAHEIM CA 92804 |
| DONNA DIDOMENICO | 11 DANA RD FRAMINGHAM MA 01701 |
| DONNA DUCA | 2 RIVERVIEW TERRACE WINFIELD PARK NJ 07036 |
| DONNA EATON | 124 FOLIEJOHN WAY WOODLANDS PARK MAIDENHEAD SL6 3XZ UNITED KINGDOM |
| DONNA FAUX | 234 EASTERN ROAD BRIGHTON,E.SUSX BN2 5JJ UNITED KINGDOM |
| DONNA FAUX | FLAT 5 234 EASTERN ROAD BRIGHTON,E.SUSX BN2 5JJ UNITED KINGDOM |
| DONNA FAUX | 6 CLEVELANDS PERRYMOUNT ROAD HAYWARDS HEATH,E.SUSX RH16 3BA UNITED KINGDOM |
| DONNA FAUX | 56 JIREH COURT PERRYMOUNT ROAD HAYWARDS HEATH RH16 3BH UNITED KINGDOM |
| DONNA G ABBATE | 9976 W 99TH PL WESTMINSTER CO 80021 |
| DONNA GARCIA | 984 N TURNER AVE APT 294 ONTARIO CA 91764-5385 |
| DONNA GARCIA | 7 LAVERNE ST. REDLANDS CA 92373 |
| DONNA HUI WEN TSUI | FLAT A 63/F BLOCK 6 GRAND PROMENADE 38 TAI HONG ST. SAI WAN HO 114 HONG KONG |
| DONNA HUI WEN TSUI | 3F NO.10 SEC. 5, CHENGDE RD. SHIHLIN DISTRICT TAIPEI CITY 111 TAIWAN |
| DONNA HUI WEN TSUI | 3F NO.10 NO.30, LANE 206, SEC. 6, MINCYUAN E. RD. NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| DONNA J CIECIERSKI | 60 UNION HALL ROAD CARLISLE PA 17013 |
| DONNA J HERNANDEZ | 17122 44TH AVE WEST #D103 LYNNWOOD WA 98037 |
| DONNA J RAFFANELLO | 210 SYLVAN ST RUTHERFORD NJ 07070-2461 |
| DONNA KELLY | 71 DARNETH ROAD STAMFORD HILL LONDON N16 6ES UNITED KINGDOM |
| DONNA LANTRIP | PO BOX 402 GLEBE 2037 AUSTRALIA |
| DONNA LANTRIP | 1513 LANDSFORD DR ALLEN TX 750137063 |
| DONNA M CANNON | FLAT 5, QUEENS COURT 8 NORTHEY STREET LIMEHOUSE E14 8BT UNITED KINGDOM |
| DONNA M CANNON | 19 SEACOURT AVENUE DUDLEY, NSW 2290 AUSTRALIA |
| DONNA M CANNON | 4 SARKIES ROAD, #07-02 RISING SUITES 258124 SINGAPORE |
| DONNA M. COOLEY | 99 WEST TH STREET BAYONNE NJ 07002 |
| DONNA M. GENTILE | 7 ROCKY POINT ROAD OLD SAYBROOK CT 06475 |
| DONNA M. GONZALEZ | 17721 E HAMILTON CIR APT#323 AURORA CO 80013 |
| DONNA M. GONZALEZ | 21709 E KENT DR AURORA CO 80018-3156 |
| DONNA M. LEWIS | 2041 VIA COMO CT UNIT 102 CORONA CA 92881-7223 |
| DONNA M. PERSON | 1406 PERRY PL NW WASHINGTON DC 200103219 |
| DONNA M. PERSON | 3104 LOWE LANE FORT WASHINGTON MD 20744 |
| DONNA MARIE JANNASCH | 8427 W99TH TERRACE #311 PALOS HILLS IL 60465 |
| DONNA O BIALOR | 24 BURTON AVE WOODMERE NY 11598 |

| Claim Name | Address Information |
|------------|---------------------|
| DONNA R. KLAASSEN | 1515 CAMERON CHASE DR MORRISVILLE NC 275606908 |
| DONNA RYNIEC | 68 MORRIS COURT SOUTH AMBOY NJ 08879 |
| DONNA SANDFORD | 18 PARK PLACE CHAMBERS 2 PARK PLACE STEVENAGE,HERTS SG1 1ZB UNITED KINGDOM |
| DONNA SANDFORD | 35 WICKHAMS WHARF VIADUCT ROAD WARE,HERTS SG12 9PT UNITED KINGDOM |
| DONNA SANDFORD | 35 WICKHAMS WHARF VIADUCT ROAD WARE,HERTS SG2 8HB UNITED KINGDOM |
| DONNA SANDFORD | 414 BROADWATER CRESCENT STEVENAGE,HERTS SG2 8HB UNITED KINGDOM |
| DONNA STEFANIZZI | 216-07 40TH AVENUE APARTMENT 2 BAYSIDE NY 11361 |
| DONNA SUE ANN NIDIS | 634 MARKETVIEW IRVINE CA 92602 |
| DONNA SUE ANN NIDIS | PO BOX 9071 NEWPORT BEACH CA 92658 |
| DONNA TREFF | 22932 AVENIDA VAL VERDE LAGUNA HILLS CA 92653 |
| DONNA Y LAW | 4133 KINSHIP DRIVE ELLENWOOD GA 30294 |
| DONNALYNN CRAWFORD | BOX 1874 STATION M CALGARY CANADA |
| DONNELL BOYD | 32132 46TH PLACE SW #L3 FEDERAL WAY WA 98023 |
| DONNELLON, SYLVIA | APT 3D 321 AVENUE C NEW YORK NY 10009 |
| DONNELLY RATTAG, CARLOS | BILLINGHURST 2578 2ND FLOOR L.N. ALEM 855 8TH FL BA BUENOS AIRES 1425 ARGENTINA |
| DONNELLY RATTAGAN,CARLOS | BILLINGHURST 2578 2ND FLOOR L.N. ALEM 855 8TH FL BUENOS AIRES BA 1425 ARGENTINA |
| DONNELLY, BRENT | 155 W. 68TH STREET APRT. 2105 NEW YORK NY 10023 |
| DONNELLY, ELLEN C | 35 STARR DR RHINEBECK NY 12572 |
| DONNELLY, GERALD F | 1360 BOTTLEBRUSH HARRISBURG NC 28075-6709 |
| DONNELLY, JAMES | 3 ROCHELLE DRIVE HAZLET NJ 07730 |
| DONNELLY, JOHN | 77 WAVERLEY ROAD GREENWICH LONDON SE18 7TL UNITED KINGDOM |
| DONNELLY, MARY | 142 MENDENHALL DRIVE GLEN MILLS PA 19342 |
| DONNELLY, NOREEN | 2 SADDLE LANE CENTEREACH NY 11720 |
| DONNELLY, PETER J | 4 CANNONBALL COURT ALLENTOWN NJ 08501-1849 |
| DONNELLY, SALLY | 8 PADDOCK CLOSE SILVERDALE SYDENHAM LONDON SE26 4SS UNITED KINGDOM |
| DONNELLY, TERRY | 19177 HILLTOP ROAD LAKE OSWEGO OR 97034 |
| DONNELLY, THOMAS A. | 61-42 166TH STREET APT #1 - 1ST FLOOR FRESH MEADOWS NY 11365 |
| DONNELLY, WILLIAM R. | 688 HALE STREET BEVERLY MA 01915 |
| DONNELLY,DAVID | 60 SACHEM CIRCLE WEST LEBANON NH 03784 |
| DONNELLY,EDWARD | 9501 NEWBOLD PLACE BETHESDA MD 20817 |
| DONNELLY,GEARARDINE | 34 MONEYGAR ROAD TRILLICK, OMH BT78 3QN UNITED KINGDOM |
| DONNELLY,JAMIE A | 132 WEST THIRD STREET SOUTH BOSTON MA 02127 |
| DONNELLY,JOHN | 77 WAVERLEY ROAD GREENWICH LONDON, GT LON SE18 7TL UNITED KINGDOM |
| DONNELLY,KARA M | 65 OAKWOOD DRIVE RINGWOOD NJ 07456 |
| DONNELLY,PRUE | FLAT 214 CALIFORNIA BUILDING DEALS GATEWAY LONDON SE13 7SF UNITED KINGDOM |
| DONNELLY,SALLY | 8 PADDOCK CLOSE SILVERDALE SYDENHAM LONDON, GT LON SE26 4SS UNITED KINGDOM |
| DONNELLY,SEAN ROBERT | 1385 GOLDEN GATE DR. GOLDEN CO 80403 |
| DONNELSON,AMANDA J. | 401 WEST 38TH STREET SCOTTSBLUFF NE 69361 |
| DONNENFELD, ERIC | 5 VERITY LANE ROSLYN NY 11576 |
| DONNENFELD,BRANDON | 19971 NE 37TH CT AVENTURA FL 33180 |
| DONNY D HAYNES | 6243 PARTERRE DR BATON ROUGE LA 70817-4336 |
| DONOFRIO, JAMES A | 21 PEMBROOK LOOP STATEN ISLAND NY 10309-1811 |
| DONOFRIO,VICKI | 1321 SOUTH WEST 151 WAY SUNRISE FL 33326 |
| DONOGHUE, BRENDAN C. | 88 LEONARD STREET #208 NEW YORK NY 10013 |
| DONOGHUE, CLAIRE | 1B TOWER CLOSE KENT ORPINGTON BR6 0SP UNITED KINGDOM |
| DONOGHUE, CLAIRE | 1B TOWER CLOSE ORPINGTON, KENT BR6 0SP UNITED KINGDOM |
| DONOGHUE, TAMMY | 23 BOURNE DRIVE MITCHAM CR4 3RR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DONOHUE, ALEX | 37 WALL ST APT 15T NEW YORK NY 100052022 |
| DONOHUE, EDWARD B | 113 BARRETT LANE WYCKOFF NJ 07481-3411 |
| DONOHUE, JOHN C. | 5 HUNTER LANE MEDWAY MA 02053 |
| DONOHUE, JOSEPHINE | 672 WASHINGTON ST GLOUCESTER MA 01930 - 17 |
| DONOHUE, LAWRENCE | 440 WEST END AVENUE 10E NEW YORK NY 10024 |
| DONOHUE,EDWARD B. | 113 BARRETT LANE WYCKOFF NJ 07481 |
| DONOHUE,KAITLIN MICHELE | 113 BARRETT LANE WYCKOFF NJ 07481 |
| DONORS CHOOSE | 347 WEST 36TH STREET-SUITE 503 NEW YORK NY 10018 |
| DONOVAN EHRMAN | 104 OAK RIDGE ESTATES DRIVE GLEN CARBON IL 62034 |
| DONOVAN, CAITLIN | 126 CURRIER MAIL CENTER CAMBRIDGE MA 02138 |
| DONOVAN, FRANCINE C | 177 N DELAWARE AVE NORTH MASSAPEQUA NY 11758 |
| DONOVAN, KEVIN M | 1950 N STEMMONS FWY STE 401 DALLAS TX 75207 |
| DONOVAN, MARK | 437 MAIN STREET LYNNFIELD MA 01940 |
| DONOVAN, MICHAEL | 4 QUAKER HILL ROAD SYRACUSE NY 13224 |
| DONOVAN, RICHARD D | 9 OAK TREE LANE RUMSON NJ 07760 |
| DONOVAN, RICHARD E | 333 EAST 49TH STREET #6T NEW YORK NY 10017 |
| DONOVAN, SEAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DONOVAN, TIMOTHY J | 11 VENTOSA DRIVE MORRISTOWN NJ 07960 |
| DONOVAN, LOUISE | 14 BEECHINGSTOKE MARLOW, BUCKS SL7 1JH UNITED KINGDOM |
| DONOVAN,MEGHAN | 33 WEST END AVENUE APT 2G NEW YORK NY 10023 |
| DONOVAN,MEGHAN | 33 WEST END AVENUE APT 2G NEW YORK NY 10023 |
| DONOVAN,NICOLE | 6 KING STREET MONROE NY 10950 |
| DONOVAN,SIOBHAN TERESE FRANCIS | 4 ST GEORGES COURT EATON AVENUE HIGH WYCOMBE, BUCKS HP12 3EU UNITED KINGDOM |
| DONSKY, RICHARD | 969 PARK AVENUE NEW YORK NY 10028 |
| DONSKY,RICHARD H. | 969 PARK AVENUE APT. 9-B NEW YORK NY 10028 |
| DONVITO, CHAD | 178 LONSDALE FARM RD CUMBERLAND RI 02864-6446 |
| DONZELLI, ANDREA | VIA DELLE TERME DECIANE 31 ROMA 153 ITALY |
| DONZELLI, JOHN V | 523 PARK AVE #B CENTEREACH NY 11720 |
| DONZELLI,ANDREA | VIA DELLE TERME DECIANE 31 ROMA 00153 ITALY |
| DOOHEE CHO | 96 KENNEDY BOULEVARD BAYONNE NJ 07002 |
| DOOKERAN,NANDINI | 200 5TH STREET APT. 2 JERSEY CITY NJ 07302 |
| DOOLAN, DWIGHT | 166 E 34TH ST APT 15A NEW YORK NY 10016-4729 |
| DOOLEY III, CHARLES | 256 LEAD QUEEN DRIVE CASTLE ROCK CO 80108 |
| DOOLEY ROBERTS & FOWLER LLP | SUITE 201 ORLEAN PACIFIC PLAZA 865 SOUTH MARINE DRIVE GUAM GU 96913 |
| DOOLEY, AMY ELIZABETH | 5301 MYNEAR STREET CHEYENNE WY 82009 |
| DOOLEY, CHARLES | 256 LEAD QUEEN DR CASTLE ROCK CO 80108-8305 |
| DOOLEY, COLLEEN P | 1277 THIRD AVE APT 3C NEW YORK NY 10021 |
| DOOLEY, KENNETH R | 2203 EASTLAND DRIVE SUITE 1 BLOOMINGTON IL 61704 |
| DOOLEY, MICHAEL R | 3122 S. CAMINO KINO GREEN VALLEY AZ 85614 |
| DOOLEY,AMY ELIZABETH | 5301 MYNEAR ST CHEYENNE WY 820093107 |
| DOOR CLOSER SERVICE | 1308 1ST AVENUE P.O. BOX 13 SCOTTSBLUFF NE 69361 |
| DOOR TO DOOR LIMOUSINE SERVICE, INC. | 633 LAUREL RD SPRINGFIELD PA 190643824 |
| DOORS & DOORS SYSTEMS (INDIA) PVT LTD | 602 ASCOT CENTER SAHAR AIRPORT ROAD MUMBAI 400099 INDIA |
| DOORTEC ARCHITECTURAL METAL & GLASS, LLC | 303 MARVIN STREET RIVER VALE NJ 07675 |
| DOPAZO,CONCEPCION | 102 RABBIT KNOB DRIVE YOUNG HARRIS GA 30582 |
| DOPPKE,ROBERT J. | 573 IRIS COURT CRYSTAL LAKE IL 60014 |
| DOPRAN, PEMBE | 25 KENDAL AVENUE EDMONTON LONDON N181NE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOPRAN,PEMBE | 25 KENDAL AVENUE EDMONTON LONDON, GT LON N181NE UNITED KINGDOM |
| DORA MARIA RAPOSO SALGUEIRO | RUA DAS FLORES N.A? 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| DORA ZHU | 341 MARION STREET DENVER CO 80210 |
| DORA ZHU | 341 MARION STREET DENVER CO 80218 |
| DORA,CYNTHIA | P.O. BOX 1976 TUSTIN CA 92781 |
| DORADA CORPORATION | C/O DEUTSCHE MORGAN GRENFELL (CAYMAN) LIMITED ATTN: JENNIFER DILBERT/DARREN RILEY ELIZABETHAN SQUARE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| DORADA CORPORATION | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICES LIMITE 9 CHEAPSIDE LONDON EC2V 6AD UNITED KINGDOM |
| DORADA CORPORATION | CITIBANK INTERNATIONAL PLC, CITIBANK CREDIT STRUCT P.O. BOX 242 336 STRAND LONDON WC1 1HB UNITED KINGDOM |
| DORADO CORP. | 1200 PARK PLACE SAN MATEO CA 94403 |
| DORADO NETWORK SYSTEMS CORPORATION | 1200 PARK PLACE SAN MATEO CA 94403 |
| DORADO NETWORK SYSTEMS CORPORATION | PO BOX 49141 SAN JOSE CA 95161-9141 |
| DORADO, WILLIAM L | 4310 48TH AVE APT 1T WOODSIDE NY 11377-6201 |
| DORAI, AMAL | 305 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DORAIRAJ,ASMITA | 945 SOUTH DYLAN WAY ANAHEIM HILLS CA 92808 |
| DORAL GOLF RESORT & SPA | 4400 NW 87TH AVENUE MIAMI FL 33178 |
| DORAL INTERNATIONAL | 215-10 42ND AVENUE BAYSIDE NY 11361 |
| DORAMUS, WILLIAM EDWARD | 263 RIVER VALLEY ROAD #03-29 SINGAPORE 238309 SINGAPORE |
| DORAMUS, WILLIAM EDWARD | 3301 SOUTHWESTERN DALLAS TX 75225 |
| DORAN, BARBARA L. | 26 EAST 91ST STREET APT. 3A NEW YORK NY 10128 |
| DORAN, CHRISTOPHER | 100 VALENTINES LANE OLD BROOKVILLE NY 11545 |
| DORAN, JAMES | 36 ROOSEVELT STREET GLEN HEAD NY 11545 |
| DORAN, JAMES JOHN | 13 QUEENS RD KENT BROMLEY BR1 3EA UNITED KINGDOM |
| DORAN, SARAH C | 119 MONTAGUE STREET APARTMENT 8 BROOKLYN NY 11201 |
| DORAN, SARAH C. | 27 COMMERCE STREET APARTMENT 2B NEW YORK NY 10014 |
| DORAN, ADAM | 30A COLOGNE ROAD BATTERSEA, GT LON SW112AJ UNITED KINGDOM |
| DORAN,JAMES JOHN | 13 QUEENS RD BROMLEY, KENT BR1 3EA UNITED KINGDOM |
| DORCHUCK, JORDAN D | 9878 BLUESTAR DRIVE PARKER CO 80138 |
| DORDA BRUGGER JORDIS RECHTSANWAELTE GMBH | DR. KARL LUEGER-RING 10 VIENNA 1010 AUSTRIA |
| DOREEN M. BAIRD-BYALICK | 45 ANGLE LANE HICKSVILLE NY 11801 |
| DOREEN M. BAIRD-BYALICK | 178 BLUEBERRY LANE HICKSVILLE NY 11801 |
| DOREEN SCHMIDT | 279 FRANKLIN BUILDING 10 WESTFERRY ROAD LONDON E14 8LS UNITED KINGDOM |
| DOREEN SCHMIDT | 38 TURNER HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| DOREEN SCHMIDT | 66 RINGWOOD GARDENS LONDON E14 9WZ UNITED KINGDOM |
| DORELL & SONS | 20W SOMERSET ST RARITAN NJ 08869 |
| DORELL & SONS | 10-12 DIVISION STREET SOMERVILLE NJ 08876 |
| DOREMUS & COMPANY | 200 VARICK STREET NEW YORK NY 10014 |
| DOREMUS & COMPANY LIMITED | THIRD FLOOR,196 TOTTENHAM COURT ROAD LONDON W1T 7PJ UK |
| DOREMUS & COMPANY LIMITED | 10 REGENTS WHARF ALL SAINTS STREET LONDON N1 9RL UNITED KINGDOM |
| DOREMUS & COMPANY LIMITED | THIRD FLOOR,196 TOTTENHAM COURT ROAD LONDON W1T 7PJ UNITED KINGDOM |
| DOREMUS FINANCIAL PRINTING | 225 VARICK STREET NEW YORK NY 10014 |
| DOREMUS HONGKONG | 16/F,ASIA ORIENT TOWER 33 LOCKHART ROAD,WANCHAI HONG KONG |
| DORES,CARLOS EDUARDO NOGUEIRA | RUA DO VIMEIRO LT34 QUINTA DA TORRE CASCAIS 2750 PORTUGAL |
| DORFMAN, AVI | 220 AVE DES PINS QUEST APT 10 QUEBEC H2W 1R9 CANADA |
| DORFMAN, DAVID A | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG HONG KONG |
| DORFMAN, DAVID A. | 1 SHOUSON HILL ROAD EAST HOUSE #8 H H HONG KONG HONG KONG |
| DORFMAN, RICHARD | 2881 PEACHTREE ROAD, NE APARTMENT 1903 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| DORFMAN, AVRAHAM | 50 WEST 72ND STREET APARTMENT 1002 NEW YORK NY 10023 |
| DORFMAN, DAVID A. | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG, H HONG KONG |
| DORFMAN, RICHARD A. | 2881 PEACHTREE ROAD, NE APARTMENT 1903 ATLANTA GA 30305 |
| DORFMEYER, KEVIN A. | 220 W. 24TH APT 3A NEW YORK NY 10011 |
| DORI MARIE KOSTAKES | 945 W FIRESTONE DR HOFFMAN EST IL 601921761 |
| DORIA HOLBROOK | 1 GILBERT DRIVE YAKIMA WA 98902 |
| DORIAN A LEVY | 27 W 75TH STREET APT 2C NEW YORK NY 10023 |
| DORIAN CAPITAL LTD | 180 BROMPTON ROAD LONDON SW3 1HQ UK |
| DORIAN CAPITAL LTD | 180 BROMPTON ROAD LONDON SW3 1HQ UNITED KINGDOM |
| DORIAN SANTANA | 367 SOUTH 2ND STREET APARTMENT 3A BROOKLYN NY 11211 |
| DORIGO, SANDRO | GSTEIGSTRASSE 48 ZURICH ZH 8049 SWITZERLAND |
| DORINDA FOSTER | 141 AWIM CIRCLE S.E. PALM BAY NY 32909 |
| DORING PINHO DA SILVA, EDUARDO | FLAT 131 DISCOVERY DOCK APARTMENTS WEST 2 SOUTH QUAY SQUARE LONDON, GT LON E14 9LT UNITED KINGDOM |
| DORIS ANG | BLK 573 ANG MO K10 AVE 3 SINGAPORE 560573 |
| DORIS ANG | 20 NORTH PARK ST. APT. A HANOVER NH 03755 |
| DORIS ANG | THAYER SCHOOL OF ENGINEERING DARTMOUTH COLLEGE 8000 CUMMINGS HALL HANOVER NH 03755 |
| DORIS ANG | DARTMOUTH-THAYER SCH ENGINEERING 8000 CUMMINGS HALL HANOVER NH 03755 |
| DORIS ANG | HB 8000 DARTMOUTH COLLEGE HANOVER NH 03755 |
| DORIS AU-YEUNG | 32 BAY 7TH STREET 2ND FLOOR BROOKLYN NY 11228 |
| DORIS DANIELLE GORDON | 368 OSWEGO ST AURORA CO 80010 |
| DORIS DANIELLE GORDON | 176 E LOYOLA DR #D AURORA CO 80013 |
| DORIS DANIELLE GORDON | 3696 S WALDEN ST AURORA CO 80013 |
| DORIS DUKE CHARITABLE FOUDATION | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS LAM | 108 WEST CLINTON AVENUE BERGENFIELD NJ 07621 |
| DORIS WENYING SHOU | F3, NO.2, ALY 61 RUIAN STREET TAIPEI 106 TAIWAN |
| DORIS, MARTIN | 60 PLYMOUTH RD WHITE PLAINS NY 10603 |
| DORIS, MARTIN F. | 60 PLYMOUTH RD WHITE PLAINS NY 10603 |
| DORISME, YVES M | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DORITA GOODRIDGE | 63 TOWER STREET HIGH WYCOMBE, BUCKS HO12 4LP UNITED KINGDOM |
| DORITHY WANG | 1-16-3, SHINKAWA, #108 CHUO-KU 13 104-0033 JAPAN |
| DORITHY WANG | 1-9-11-404 HIGASHIAZABU MINATO-KU 13 106-0032 JAPAN |
| DORITHY WANG | 7547 188TH ST FRESH MEADOWS NY 11366-1702 |
| DORLAND, CHRIS | 3041 ELBOW DRIVE SOUTH WEST CALGARY ALBERTA T2S 2J3 CANADA |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DORMA INDIA PVT LTD | 14, PATTULOUS ROAD CHENNAI TN INDIA |
| DORMA UK LIMITED | UNIT A - CENTRE 3 WILBURY WAY HITCHIN SG4 0AB UK |
| DORMA UK LIMITED | UNIT A - CENTRE 3 WILBURY WAY HITCHIN SG4 0AB UNITED KINGDOM |
| DORMAN, JEFFREY S | 409 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028-1617 |
| DORMAN, JACOB TREY | 5 ASPEN RIDGE COURT ST. PETERS MO 63376 |
| DORMER, JOHN J. | 79 LANDING DRIVE DOBBS FERRY NY 10522 |
| DORMER, KARLENE | 7123 4TH AVENUE APT # D6 BROOKLYN NY 11209 |
| DORMIN, JAMES R | 100 S FAIRVIEW AVE PARK RIDGE IL 60068-4018 |
| DORMITORY AUTHORITY OF NEW YORK | DORMITORY AUTHORITY OF NEW YORK 515 BROADWAY, 5TH FLOOR ALBANY NY 12207 |
| DORNAN, GEORGINA | 14 E PAVELY DRIVE BATTERSEA SW11 3TP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DORNAN,GEORGINA | 14 E PAVELY DRIVE BATTERSEA, GT LON SW11 3TP UNITED KINGDOM |
| DORNER,THOMAS MICHAEL | FLAT 1 19 DUCHESS MEWS LONDON, GT LON W1G 9DX UNITED KINGDOM |
| DORNEY LAKE SERVICES | ETON COLLEGE ROWING CENTER OFF COURT LANE WINDSOR, BERKS SL4 6QP UNITED KINGDOM |
| DORNHEGGEN, ALISON B. | 3801 CONNECTICUT AVE NW #219 WASHINGTON DC 20008 |
| DOROGOFF, JOHN A | 3 BAYVIEW CIRCLE MANHASSET NY 11030-1306 |
| DOROGOFF, JOHN A. | 3 BAYVIEW CIRCLE MANHASSET NY 11030 |
| DORON COHEN | POB 351 HOLON 58102 ISRAEL |
| DOROSK, JEFFREY | 2511 PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |
| DOROSK, JEFFREY S | 31601 GERMAINNE LANE WESTLAKE VILLAGE CA 91361 |
| DOROSK,JEFFREY S. | 2511 PEACHWOOD PLACE WESTLAKE VILLAGE CA 91361 |
| DOROT INC. | 171 WEST 85TH STREET NEW YORK NY 10024 |
| DOROTA LECZNAROWICZ | FLAT 9 17, HERTFORD ROAD LONDON W1 7RS UNITED KINGDOM |
| DOROTA MARSCHALL WOHNUNGSREINIGUNG | WIESENSTR.13 FRANKFURT AM MAIN 60385 GERMANY |
| DOROTHEE HANNA HELLMUTH | 99B WINCHESTER STREET PIMLICO SW1V 4NX UNITED KINGDOM |
| DOROTHEE HANNA HELLMUTH | 99B WINCHESTER STREET PIMLICO,ANT SW1V 4NX UNITED KINGDOM |
| DOROTHEE JOHANNA FUHRMANN | 76 BLENHEIM CRESCENT LONDON W11 1NZ UNITED KINGDOM |
| DOROTHEE VON MALTZAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DOROTHEE VON MALTZAN | SCHILLERSTRAAYE 12B BAD HOMBURG HE 61350 GERMANY |
| DOROTHEE VON MALTZAN | KRAPPMUHLSTRASSE 13 MANNHEIM 68165 GERMANY |
| DOROTHY A. MOES REV LVG TRUST U/A DATED 05/16/06 | DOROTHY A. MOES 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| DOROTHY B ROSOFF | 9400 LIME BAY BLVD. TAMARAC FL 33321 |
| DOROTHY COLEMAN | 54 TWIN OAKS DR KINGS PARK NY 11754-1223 |
| DOROTHY COLEMAN | 72 SANDY COURT ROLLING WOODS RIVERHEAD NY 11901 |
| DOROTHY CRAIG | 18 E. ELM CHICAGO IL 60611 |
| DOROTHY E BROWN | 310 GINGER BUILDING CAYENNE COURT CURLEW ST LONDON SE1 2PA UK |
| DOROTHY E BROWN | 310 GINGER BUILDING CAYENNE COURT CURLEW ST LONDON SE1 2PA UNITED KINGDOM |
| DOROTHY ELEONORA WRENCH | 8100 E UNION AVE #1015 DENVER CO 80237 |
| DOROTHY FIUME | 1301 WALL ST W APT 5220 LYNDHURST NJ 070713540 |
| DOROTHY GROSS | 64-07 137TH STREET FLUSHING NY 11367 |
| DOROTHY J BRCKA | 19035 EAST BONNEY CRT PARKER CO 80134 |
| DOROTHY J BRCKA | 405 W MAIN DALTON CITY IL 61925 |
| DOROTHY J BRCKA | 19035 EAST BONNEY CRT PO BOX 4241, ENGLEWOOD, CO 80155 PARKER CO 80134 |
| DOROTHY J BRCKA | 19035 EAST BONNEY CRT PARKER CO 80134 |
| DOROTHY J. SLAUGHTER | 23 GOLDEN OWL LOOP LAND O'LAKES FL 34639 |
| DOROTHY K. LIMBERG REVOCABLE LIVING TRUST U/A DTD | DOROTHY K. LIMBERG TRUSTEE 44 SPYGLASS DRIVE LITTLETON CO 80123 |
| DOROTHY KOZAKIEWICZ | 3335 81ST ST APT 3J JACKSON HTS NY 113721335 |
| DOROTHY KOZAKIEWICZ | 59-53  DRIVE MASPETH NY 11378 |
| DOROTHY KOZAKIEWICZ | 8717 EWING DR BETHESDA MD 20817 |
| DOROTHY L. FISHER | 1371 GARTH ROAD CHARLOTTESVILLE VA 22901 |
| DOROTHY L. FISHER | 153 RIVER BRIDGE LN APT 202 MEMPHIS TN 38103-7904 |
| DOROTHY LARIVIERE | 13 SACHEM CIR UNIT 8 WEST LEBANON NH 03784-1038 |
| DOROTHY MAE HORTON | 230 S MONACO PKWY APT 311 DENVER CO 802241123 |
| DOROTHY MARIE GAMBOA | 238 DURANZO AISLE IRVINE CA 92606 |
| DOROTHY RODBELL COHEN FDTN | 307 5TH AVENUE, 8TH FL NEW YORK NY 10016 |
| DOROTHY TSAI FENG WU | 3-1-3-1003 MINATO CHUO-KU 13 104-0043 JAPAN |
| DOROTHY TSAI FENG WU | 3-8-5-603 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| DOROTHY TSAI FENG WU | 5F, NO.4, 137 ALLEY, 10 LANE FU DEH STREET 110 SHIN YI DISTRICT TAIPEI 110 |

| Claim Name | Address Information |
|---|---|
| DOROTHY TSAI FENG WU | TAIWAN |
| DOROTHY TSAI FENG WU | 5F NO 213, NAN-TUN ROAD SECTION 2 NAN-TUN DISTRICT TAICHUNG 408 TAIWAN |
| DOROTHY V. BIRCH | 1444 17TH AVENUE MITCHELL NE 693 |
| DORR, DENNIS - IRA | 3309 EASTSIDE AVE. CINCINNATI OH 45208 |
| DORRIEN, DAMON M | 9 LYNCH LANE SMITHTOWN NY 11787 |
| DORSET ORTHOPAEDIC | 11 HEADLANDS BUSINESS PARK SALISBURY ROAD RINGWOOD BH24 3PB UNITED KINGDOM |
| DORSEY & WHITNEY LLP | ATTN: ERIC SCHABEL 1105 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | ATTN: CHRIS LENHART 1105 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| DORSEY & WHITNEY LLP | 1100 NORTH MARKET ST WILMINGTON DE 19890 |
| DORSEY & WHITNEY LLP | 50 SOUTH 6TH STREET, #1500 MINNEAPOLIS MN 55402 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-9819 |
| DORSEY & WHITNEY LLP | ATTN: STEVE MARSDEN (SALT LAKE) 136 SOUTH MAIN STREET, SUITE 1000 SALT LAKE CITY UT 84101 |
| DORSEY WRIGHT AND ASSOCIATES INC | 9201 FOREST HILL AVE SUITE 100 RICHMOND VA 23235 |
| DORSEY, ALAN | 10 OVERBROOK LANE WESTON CT 06883 |
| DORSEY, ROBERT C. | FMT CO CUST IRA ROLLOVER 1221 RADCLIFFE AVE KINGSPORT TN 37664-2027 |
| DORSEY,KENA TANGI | 259 WEST 144TH STREET APARTMENT 6K NEW YORK NY 10030 |
| DORSEY,SHANNON M | 1401 61ST ST S #10 GULFPORT FL 337073246 |
| DORTE KLOPPENBORG SKRUMSAGER | 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL |
| DORTE KLOPPENBORG SKRUMSAGER | 7 CONWAY HOUSE 6 ORMONDE GATE LONDON SW3 4EU UK |
| DORTE KLOPPENBORG SKRUMSAGER | THE OAKS, 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| DORTE KLOPPENBORG SKRUMSAGER | 7 CONWAY HOUSE 6 ORMONDE GATE LONDON SW3 4EU UNITED KINGDOM |
| DORUMSGAARD, JULIA M. | 6155 WOODCHUCK CIRCLE WHITE BEAR LAKE MN 55110 |
| DORY L. TONY | 3781 NORTH SUTTERS WAY COUER D'ALENE ID 83815 |
| DORY L. TONY | 3023 W THORNDALE LOOP COEUR D ALENE ID 83815-8530 |
| DORY, BARBARA J | 3650 S ROSLYN WAY DENVER CO 80237 |
| DOSANJH,RABINDER SINGH | 70 THE CHARTER ROAD WOODFORD GREEN ESSEX IG8 8BL UNITED KINGDOM |
| DOSCHER, DREW J | 25 FOREST STREET APT. #7L STAMFORD CT 06901 |
| DOSEKUN,OLAYINKA | THE CEDARS, THE COMMON STANMORE, MDDSX HA7 3HR UNITED KINGDOM |
| DOSHI, AKSHAY | 906 CAIRO , SKYLINE OASIS , PREMIER ROAD , VIDYAVIHAR-WEST MH MUMBAI 400086 INDIA |
| DOSHI, ARPIT | C/613, SATYAM APARTMENT LINK ROAD, NEAR DON BOSCO SCHOOL, BORIVLI(W) MUMBAI 400091 INDIA |
| DOSHI, HARDIK S | 57 JALDARSHAN, 51 NEAPENSEA ROAD MUMBAI 400006 INDIA |
| DOSHI, JEEGAR | B/804,VEENA CLASSIC,IRANI WADI-3 MODI PARK,KANDIVALI(W). KANDIVALI MUMBAI 400067 INDIA |
| DOSHI, JIGNESH | 20 RIVER COURT APARTMENT 408 JERSEY CITY NJ 07310 |
| DOSHI, KETAN | 5, MAMTA, 107, GARODIA NAGAR GHATKOPAR (E) MH MUMBAI 400077 INDIA |
| DOSHI, MAHESH | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD L.B.S. MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| DOSHI, MANISH | I/14 NAVJYOTHI CHS LTD LBS MARG SAINATH NG RD GHATKOPAR (W) GHATKOPAR MUMBAI 400086 INDIA |
| DOSHI, MANISH | 3707 POINCIANA DR APT# 126 SANTA CLARA CA 95051 |
| DOSHI, MEHUL | 444 WASHINGTON BLVD APARTMENT # 5528 JERSEY CITY NJ 07310 |
| DOSHI, PRASHANT | 10 MARIAN DRIVE WEST WINDSOR NJ 08550-3541 |
| DOSHI, SHRIPAL | J-16/7,JAL MANDIR BANGUR NAGAR, GOREGOAN(WEST) LINK ROAD GOREGAON(W), MH MUMBAI 400090 INDIA |
| DOSHI, SUMIT SHAILESH | 28 INVERNESS DRIVE DELRAN NJ 08075 |
| DOSHI,AKSHAY | 906 CAIRO , SKYLINE OASIS , PREMIER ROAD , VIDYAVIHAR-WEST MUMBAI MH 400086 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| DOSHI,BHAVIK U. | 135 EAST 54TH STREET APARTMENT 12F NEW YORK NY 10022 |
| DOSHI,HARDIK S | 57 JALDARSHAN, 51 NEPEANSEA ROAD MUMBAI MH 400006 INDIA |
| DOSHI,ISHA | FLAT 214 41 MILLHARBOUR LONDON, GT LON E14 9NE UNITED KINGDOM |
| DOSHI,KETAN | 5, MAMTA, 107, GARODIA NAGAR GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| DOSHI,MAHESH | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD L.B.S. MARG, GHATKOPAR (WEST) MUMBAI MH 400086 INDIA |
| DOSHI,NEIL | 16 STUYVESANT OVAL APT 8A NEW YORK NY 10009 |
| DOSHI,PRASHANT | 10 MARIAN DRIVE WEST WINDSOR NJ 08550 |
| DOSHI,SHRIPAL | J-16/7,JAL MANDIR BANGUR NAGAR, GOREGOAN(WEST) LINK ROAD, GOREGAON(W) MUMBAI MH 400090 INDIA |
| DOSHI,VIKRAM | 7, SHIV KRUPA PLOT NO. 44, V.M. ROAD J.V.P.D SCHEME, VILE PARLE(W) MUMBAI MH 400056 INDIA |
| DOSIK, RICHARD | 525 E. 86TH STREET NEW YORK NY 10028 |
| DOSKOW ASSOCIATES | 515 MADISON AVENUE, #5W NEW YORK NY 10022 |
| DOSMOND, CYRIL | 1 MANOR HOUSE DRIVE HERSHAM WALTON ON THAMS KT125DF UNITED KINGDOM |
| DOSS & PAGE LAWYERS | 1920 MAIN STREET SUITE 210 IRVINE CA 92614 |
| DOSS & PAGE LAWYERS | 2020 MAIN STREET SUITE 950 IRVINE CA 92614-8231 |
| DOSS, ASHRAF | 42-12 223RD STREET BAYSIDE NY 11361 |
| DOSS, MARC | 3858 RUETTE SAN RAPHAEL SAN DIEGO CA 92130 |
| DOSS,CHRISTOPHER M | 16212 COPPERWOOD LANE WILDWOOD MO 63040 |
| DOSS,ROGER | 45 CALDWELL ROAD EDISON NJ 08817 |
| DOSS,TASHA SHERIL | 1109 BARRINGTON DR DESOTO TX 75115 |
| DOSSA NATASHA | DO NOT USED SEE V# 00000 61288 EVANSTON IL 60621 |
| DOSSA, NATASHA | 1927 ORRINGTON AVE #1408 EVANSTON IL 60201 |
| DOSSA, ZAHIR | 460 BEACON ST BOSTON MA 02115 |
| DOSTART, ZACH | 3115 BREMERTON PLACE LA JOLLA CA 92037 |
| DOTINGA,MARK | NIEUWE DUINWEG DEN HAAG 2587 AA NETHERLANDS |
| DOTRO, AMY T | 139 FREEDOM AVE STATEN ISLAND NY 10314 |
| DOTRO, FRANK | 324 BLOOMFIELD STREET # 3 HOBOKEN NJ 07030 |
| DOTSON, LUCILLE | 2440 N FOUNTAIN WICHITA KS 67220 |
| DOTSON,JOHN G. | 2440 NO FOUNTAIN WICHATA KS 67220 |
| DOTSON,KIMBERLEY A | 12358 LANDMARK TRAIL FISHERS IN 46038 |
| DOTT  ALESSANDRO MARTINELLI, PUBLIC NOTA | VIA CANONICA 5 DUP OF 54303 P.O. BOX 6280 LUGANO 6900 SWITZERLAND |
| DOTT CLAUDIO SANNA | VIA LEVANZO N.1 09126 CAGLIARI 09126 ITALY |
| DOTT ENRICO BELLEZZA NOTA | CORSO VENEZIA 18 MILANO 20121 ITALY |
| DOTT. ING. ANNAMARIA RUINA | VIA RAGUSA N. 24 BARI 70122 ITALY |
| DOTT. RAFFAELE PETRILLO | VIA CERVA 22 MILAN 20122 ITALY |
| DOTTERMAN, RICHARD M. | DO NOT USE - SEE V# 0000041724 PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DOTTERMAN, RICHARD M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DOTTIE L HUDGINS | 13365 HAWTHORNE DR WILLIS TX 77318-6422 |
| DOTY,DREW | 1 PINE CRESCENT COURT HOUSTON TX 77024 |
| DOU-YIH YANG | 66 MADISON AVE. APT. 9G NEW YORK NY 10016 |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | 1 EAST PUTNAM 4TH FLOOR GREENWICH CT 06830 |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | ATTN: CLINT CARLSON CARLSON CAPITAL LP UBS HOUSE, 227 ELGIN AVE, P.O. BOX 852 GRAND CAYMAN KY 11103 |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | ATTN: KRISTEN GREGORY, RIK REPAK 2100 MCKINNEY AVENUE, SUITE 1600 DALLAS TX 75201 |
| DOUBLE CHERRY BLOSSOMS | OKABE BLDG 3F 1-6-7 KUDAN KITA CHIYODA-KU 102-0073 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| DOUBLE CHERRY BLOSSOMS | OKABE BLDG 3F 1-6-7 KUDAN KITA CHIYODA-KU 13 102-0073 JAPAN |
| DOUBLE H RANCH | 97 HIDDEN VALLEY ROAD LAKE LUZERNE NY 12846 |
| DOUBLE-TAKE SOFTWARE | TWO HUDSON PLACE SUITE 700 HOBOKEN NJ 07030 |
| DOUBLE-TAKE SOFTWARE | 257 TURNPIKE ROAD SUITE 210 SOUTHBOROUGH MA 01772 |
| DOUBLETREE HOTEL | 4727 CONCORD PIKE WILMINGTON DE 19803 |
| DOUBLETREE HOTEL IRVINE SPECTRUM | 90 PACIFICA AVENUE IRVINE CA 92618 |
| DOUCET,SAADI S | 1801 E 24TH AVE DENVER CO 80205 |
| DOUDA,GEORGIA | 15 GEORGIA RD AMITYVILLE NY 11701 |
| DOUE, AYAKO | 1-27-12 HIGASHIYAMA TOWN HOUSE-E HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| DOUE,AYAKO | 3-5-7-601 NAKA-MEGURO MEGURO-KU 13 153-0061 JAPAN |
| DOUG BELDEN, TAX COLLECTOR | P.O. BOX 172920 TAMPA FL 33672-0920 |
| DOUG CHA | #1104, 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| DOUG FLUTIE JR FOUNDATION FOR AUTISM | P.O BOX 767 FRAMINGHAM MA 01701 |
| DOUG PHILLIPS | 198 COLLEGE HILL ROAD CLINTON NY 13323 |
| DOUG RIDLEY | 100 BEVENDEAN AVENUE SALTDEAN BRIGHTON BN2 8PE UK |
| DOUG RIDLEY | 100 BEVENDEAN AVENUE SALTDEAN BRIGHTON,E.SUSX BN2 8PE UNITED KINGDOM |
| DOUG ROHRBAUGH | 0241 DEER RUN CARBONDALE CO 81623 |
| DOUG SHEAN | 35 E 35TH ST APT 12F NEW YORK NY 100163826 |
| DOUG SHEAN | 372 5TH AVE APT 5H NEW YORK NY 10018 |
| DOUG TWOMBLY | 20 REICHERT CIRCLE WESTPORT CT 08660 |
| DOUG TWOMBLY | 40 AMADO WAY DUXBURY MA 02332 |
| DOUGALL, ADRIAN | AV. STA MARIA 6365 BA TIGRE 1648 ARGENTINA |
| DOUGALL, PHILIP A | 34 NEW END SQUARE LONDON NW3 1LS GREAT BRITAIN |
| DOUGALL, WILLIAM | 1503 WARM SPRINGS AVE. BOISE ID 83712 |
| DOUGALL,ADRIAN | AV. STA MARIA 6365 TIGRE BA 1648 ARGENTINA |
| DOUGE, GUITELE | 67-07 YELLOWSTONE BOULEVARD APT. 1D FOREST HILLS NY 11375 |
| DOUGHERTY & COMPANY | 90 SOUTH SEVENTH STREET SUITE 4400 ATTN:  KATHY ZENK MINNEAPOLIS MN 55402 |
| DOUGHERTY, J. BROOKS | 22 INDIAN HEAD RD. RIVERSIDE CT 06878 |
| DOUGHERTY,JOANN DENISE | 5234 S LOGAN ST LITTLETON CO 80121 |
| DOUGHERTY,JOSEPH F | 216 N. BELFIELD AVENUE HAVERTOWN PA 19083 |
| DOUGHTY, THOMAS L | 259 E. 21ST COSTA MESA CA 92627 |
| DOUGLAS A LONGORIA | 4730 OTIS STREET WHEAT RIDGE CO 80033 |
| DOUGLAS A LONGORIA | 3415 NELSON STREET WHEAT RIDGE CO 80033 |
| DOUGLAS A. KENNEY | 459 WEST 49TH STREET APARTMENT 2E NEW YORK NY 10019 |
| DOUGLAS ALAN VON STEIN | 2605 AVE B SCOTTSBLUFF NE 69361 |
| DOUGLAS ALAN VON STEIN | 1502 MOCKINGBIRD DRIVE SCOTTSBLUFF NE 69361 |
| DOUGLAS ALAN VON STEIN | 461 SABER CREEK DR MONUMENT CO 80132 |
| DOUGLAS ANMUTH | 15 GEORGIAN CT ROSLYN NY 115762709 |
| DOUGLAS AYMAR | 110 HECKER AVE DARIEN CT 06820-5314 |
| DOUGLAS B. WILLIAMS | 109 REPULSE BAY ROAD APT 3004 DERICOU REPULSE BAY CHINA |
| DOUGLAS B. WILLIAMS | 109 REPULSE BAY ROAD APT 3004 DERICOU REPULSE BAY HONG KONG |
| DOUGLAS B. WILLIAMS | 11 WOODS WAY LARCHMONT NY 10538 |
| DOUGLAS B. WILLIAMS | 746 MAMARONECK AVE. APARTMENT 1305 MAMARONECK NY 10543 |
| DOUGLAS BAKER | 2030 N HALSTED ST APT 3N CHICAGO IL 60614-7893 |
| DOUGLAS BROWN | 2325 JORDAN DR CORTLANDT MANOR NY 10567 |
| DOUGLAS C. HOLM | 310 EAST 55TH STREET APARTMENT 2A NEW YORK NY 10022 |
| DOUGLAS C. HOLM | 350 HIGHCROFT LANE WAYZATA MN 55391 |
| DOUGLAS C. PARDON | 66 MADISON AVE APT 2K NEW YORK NY 10016-8706 |
| DOUGLAS CHI C WOO | CITY COURT B206 3-15-2 HIROO SHIBUYA-KU 13 150-0012 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS COLONNADE LLC | 800 SOUTH DOUGLAS ROAD CORAL GABLES FL 33134 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | ATTN. STEPHANIE COOK 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY BUILDING DIVISION | 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY COMBINED COURT | 4000 JUSTICE WAY SUITE 2009 CASTLE ROCK CO 80109-7546 |
| DOUGLAS COUNTY DEPUTY | 4000 JUSTICE WAY CASTLE ROCK CO 80109 |
| DOUGLAS COUNTY TREASURER | P.O. BOX 1208 CASTLE ROCK CO 80104-1208 |
| DOUGLAS COUNTY TREASURER | DEPARTMENT 0570 DENVER CO 80263-0570 |
| DOUGLAS D ALLEN | 14222 MACDEVITT ST BALDWIN PARK CA 917065230 |
| DOUGLAS D. TSAO | 211 W 71ST ST APT 10C NEW YORK NY 10023-3769 |
| DOUGLAS D. TSAO | 103 EAST 84TH STREET APT 5B NEW YORK NY 10028 |
| DOUGLAS D. TSAO | 155 EAST 88TH STREET APT 4E NEW YORK NY 10128 |
| DOUGLAS ELLIMAN INC | 575 MADISON AVE. 5TH FLOOR NEW YORK NY 10022 |
| DOUGLAS F. VAN HORN | 8621 WINDSOR PARK CIRCLE WINDSOR CA 95492 |
| DOUGLAS FARRELL | APARTMENT 10, MARINA 1 1A CLEMENT PLACE RUSHCUTTERS 2011 AUSTRALIA |
| DOUGLAS H. PAYNE | 505 EAST 79TH STREET APARTMENT 2K NEW YORK NY 10021 |
| DOUGLAS H. PAYNE | 505 E 79TH ST APT 2K NEW YORK NY 10075-0710 |
| DOUGLAS J PUDIL | 3844 HAPPY JACK DR COLORADO SPRINGS CO 80922 |
| DOUGLAS J. DALMEDO | 12 2ND ST RUMSON NJ 07760-1341 |
| DOUGLAS J. FEBO | 201 W 72ND ST APT 10D NEW YORK NY 10023-2766 |
| DOUGLAS J. FEBO | 455 EAST 86TH STREET APT 4C NEW YORK NY 10028 |
| DOUGLAS J. MAZZUCCO | 1600 SYLVANER AVE SAINT HELENA CA 945742340 |
| DOUGLAS J. MILLER | 450 VAIL RD. PARSIPPANY NJ 07054 |
| DOUGLAS J. ROBINSON | 10152 DEVON STREET RANCHO CUCAMONGA CA 91730 |
| DOUGLAS KORTFELT | 101 WEST END AVENUE 4P NEW YORK NY 10023 |
| DOUGLAS L RASMUSSEN | 10272 WOODROSE LN LITTLETON CO 80129-5427 |
| DOUGLAS M. IRELAND | 17 SIERRA PIEDMONT CA 94611 |
| DOUGLAS MARVIN JONES | 2824 FOOTHILL OAKS TERRACE PLEASANTON CA 94588 |
| DOUGLAS MULLARKEY | 56 IDOLSTONE LANE MATAWAN NJ 07747 |
| DOUGLAS MULLARKEY | 56 IDOLSTONE LN MATAWAN NJ 07747-1759 |
| DOUGLAS P. DAVIS | 4912 N HOLT AVE APT 103 FRESNO CA 93705-0141 |
| DOUGLAS P. DAVIS | 7821 N. JANZER AVE FRESNO CA 93722 |
| DOUGLAS R CROSS | 16 BELLOWS LANE TOWACO NJ 07082 |
| DOUGLAS RYKER | 27 DEERFIELD RD. EAST BRUNSWICK NJ 08816 |
| DOUGLAS RYKER | 160 EAST 84TH ST. APT 19F NEW YORK NY 10128 |
| DOUGLAS S GOODWIN | 54 HIGHBURY GROVE LONDON N5 2AG UNITED KINGDOM |
| DOUGLAS S. MCDONALD | 1609 WALNUT AVE MANHATTAN BCH CA 90266-5056 |
| DOUGLAS SCHWARTZ | 946 SW 9TH ST MIAMI FL 33130-3718 |
| DOUGLAS SCHWARTZ | 5838 COLLINS AVENUE MIAMI BEACH FL 33140 |
| DOUGLAS SHIVERS | 555 BELGROVE DRIVE KEARNY NJ 07032 |
| DOUGLAS STEVENS | 35 SPENCER ROAD WIMBELDON SW200QN UNITED KINGDOM |
| DOUGLAS V. KLUMPP | 153 ASPEN ROAD YARDLEY PA 19067 |
| DOUGLAS W. MCBETH | 351 HILLCREST RD ENGLEWOOD NJ 07631-2013 |
| DOUGLAS W. TANSEY | 29 ELMWOOD PL SHORT HILLS NJ 070783305 |
| DOUGLAS WADE MACMARTIN | PO BOX 489 COLUMBUS MT 590190489 |
| DOUGLAS, DAVIA | 44 THIRD AVENUE, PELHAM NY 10803 |
| DOUGLAS, DAVID A | HOUSE C3, STANLEY KNOLL 42 STANLEY VILLAGE ROAD, STANLEY HONG KONG HONG KONG |
| DOUGLAS, JANE | BOX 581 OSTERVILLE MA 02655 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS, KENNETH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| DOUGLAS, MELODY A. | 215 EAST DEAN ST. FREEPORT NY 11520 |
| DOUGLAS, SCOTT E | 595 27TH STREET MANHATTAN BEACH CA 90266 |
| DOUGLAS,DAVID A | HOUSE C3, STANLEY KNOLL 42 STANLEY VILLAGE ROAD, STANLEY HONG KONG CHINA |
| DOUGLAS,MICHAEL S. | 3616 MAYFLOWER PLACE NASHVILLE TN 37204 |
| DOUGLAS,SPENCER | 1333 CARRIAGE CROSSING LN CHESTERFIELD MO 630054453 |
| DOUGLAS,STEWART | 29 GROSVENOR GARDENS UPMINSTER, ESSEX RM14 1DL UNITED KINGDOM |
| DOUGLAS-HALL,OMARI J | 2235 FIFTH AV APT 11D NEW YORK NY 10037 |
| DOUGLAS-WESTWOOD | ST ANDREWS HOUSE STATION ROAD EAST CANTERBURY CT1 2WD UK |
| DOUGLAS-WESTWOOD | ST ANDREWS HOUSE STATION ROAD EAST CANTERBURY, KENT CT1 2WD UNITED KINGDOM |
| DOUGLASS, MICHAEL | 4 CORAL LANE SOUTH SALEM NY 10590 |
| DOUGLASS, ROBERT | 221 CUMBERLAND ST APARTMENT 1 BROOKLYN NY 11205 |
| DOUGLASS,JACQUELINE | 1535 HAYNE MEMPHIS TN 38119 |
| DOUGLASS,ROBERT | 221 CUMBERLAND ST APT 1 BROOKLYN NY 112054686 |
| DOUIE,TOM | CHEQUERS OAST THE BROADWAY LAMBERHURST, KENT TN3 8DB UNITED KINGDOM |
| DOUIEB, JESSICA R. | 277 WEST 10TH STREET APT. 8C NEW YORK NY 10014 |
| DOUNIS,JOANA | 59 BEECH LANE HICKSVILLE NY 11801 |
| DOUNNE ALEXANDER | PO BOX 218 EAST HAM LONDON E6 6BG UK |
| DOUNNE ALEXANDER | PO BOX 218 EAST HAM LONDON E6 6BG UNITED KINGDOM |
| DOUSSAN,JENNIFER M. | 6 LLOYD VILLAS LEWISHAM WAY LONDON, GT LON SE4 1US UNITED KINGDOM |
| DOUSSE, MARCEL | 1701 FRIBOURG C/O MM BROCCARD & CIE ALLEE DES GD PLACES 1 |
| DOUTHIT, PAUL | 14723 APPALACHIAN TRAIN CHESTERFIELD MO 63017 |
| DOUTHIT, ZONA C. | 300 FRONT ST #516 PAWTUCKET RI 02860-1052 |
| DOUWE EGBERTS | VLEUTENSEVAART 35 3532 AD UTRECHT 3532 AD NETHERLANDS |
| DOV AZOGUI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| DOV AZOGUI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DOV AZOGUI | 31 RUE RAYNOUARD PARIS 75016 FRANCE |
| DOV AZOGUI | 31 RUE RAYNOUARD PARIS 75 75016 FRANCE |
| DOV GERTZULIN | 245 EAST 93RD STREET APT. 5G NEW YORK NY 10128 |
| DOV KANOFSKY | 300 MERCER ST APT 19I NEW YORK NY 10003-6738 |
| DOVALDAS BUZINSKAS | GROUPE HEC, C084 1 RUE DE LA LIBERATION JOUY-EN-JOSAS 78350 FRANCE |
| DOVALDAS BUZINSKAS | GROUPE HEC, C084 1 RUE DE LA LIBERATION JOUY-EN-JOSAS 78 78350 FRANCE |
| DOVE, THOMAS | 67 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| DOVE,ANDREW | 33 MONTAGUE AVENUE LEIGH ON SEA, ESSEX SS9 3SL UNITED KINGDOM |
| DOVE,THOMAS | 67 EARLSWOOD STREET LONDON, GT LON SE10 9ET UNITED KINGDOM |
| DOVER BOARD OF EDUCATION | CITY SCHOOL DIST 2131 NORTH WOOSTER AVE DOVER OH 44622 |
| DOVER INTERNATIONAL SPEEDWAY | P.O. BOX 843 DOVER DE 19903-0843 |
| DOVER, COURTNEY C. | 400 ST. NICHOLAS AVENUE #2N NEW YORK NY 10027 |
| DOVER, PAULA F | 502 SOUTH PUEBLO STREET GILBERT AZ 85233 |
| DOVETAIL CONTRACT FURNITURE | 8 ST JOHNS LANE LONDON EC1M 4BF UK |
| DOVETAIL CONTRACT FURNITURE | 8 ST JOHNS LANE LONDON EC1M 4BF UNITED KINGDOM |
| DOVIDIO,NICHOLAS | 139 WEST DUDLEY AVENUE WESTFIELD NJ 07090 |
| DOW BUSINESS GUIDE | 446 NORTH WELLS STREET UNIT 337 CHICAGO IL 60610 |
| DOW CHEMICAL EMPLOYEES' CREDIT UNION | C/O BARBARA JUNGA, VP FINANCE P.O. BOX 1649 MIDLAND MI 48641-1649 |
| DOW CORNING CORPORATION | GENERAL COUNSEL 2200 W. SALZBURG ROAD MIDLAND MI 48686-0994 |
| DOW EMPLOYEES PENSION PLAN | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW JONES | ATTN: KRIS SCHNECK/MICHAEL A. PETRONELLA 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & CO | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & CO INC | ALLEN MAXWELL & SILVER INC FILE #245381 190 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ |

| Claim Name | Address Information |
|---|---|
| DOW JONES & CO INC | 07632 |
| DOW JONES & CO INC | P.O. BOX 300 ATTN: DONALD DIXON PRINCETON NJ 08543-0300 |
| DOW JONES & CO INC | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & CO INC | WALL STREET JOURNAL OR BARRONS PO BOX 4137 NEW YORK NY 10261 |
| DOW JONES & CO INC | PO BOX 30 OCR PROCESSING CHICOPEE MA 01021-0030 |
| DOW JONES & CO INC | OCR PROCESSING PO BOX 7022 CHICOPEE MA 01021-7022 |
| DOW JONES & CO., INC. | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & CO., INC. | P.O. BOX 931 CHICOPEE MA 01021-0931 |
| DOW JONES & CO., INC. | PO BOX 941 CHICOPEE MA 01021-0941 |
| DOW JONES & CO., INC. | OCR PROCESSING P.O. BOX 7020 CHICOPEE MA 01021-7020 |
| DOW JONES & COMPANY, INC. | P.O. BOX 7022 CHICOPEE MA 01021-7022 |
| DOW JONES BD SERVICES INC | PO BOX 6677 NEW YORK NY 10261 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | U.S. BANK CORPORATE TRUST SERVICES 100 WALL ST, SUITE 1600 NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| 2009 | MARKET STREET WILMINGTON DE 19890 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: WARD A. SPOONER/ MARLENT FAHEY C/O US BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: WARD A. SPOONER/MARLENE FAHEY U.S. BANK U.S. BANK CORPORATE TRUST SERVICES 100 WALL ST, SUITE 1600 NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: WARD A. SPOONER/MARLENE FAHEY U.S. BANK CORPORATE TRUST SERVICES 100 WALL ST, SUITE 1600 NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| DOW JONES CDX.NA.HY3 TRUST 1 DECEMBER | U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE 12 NORWICH STREET LONDON EC4A 1QN UK |
| DOW JONES INTERNATIONAL LIMITED | 90 LONG ACRE LONDON WC2E 9PR UK |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE 12 NORWICH STREET LONDON EC4A 1QN UNITED KINGDOM |
| DOW JONES INTERNATIONAL LIMITED | AP HOUSE 12 NORWICK STREET LONDON WC2E 9PR UNITED KINGDOM |
| DOW JONES JAPAN K.K. | FURUKAWA BLDG #723 2-6-1 MARUNOUCHI,CHIYODA-KU TOKYO 100-0005 JAPAN |
| DOW JONES JAPAN K.K. | FURUKAWA BLDG #723 2-6-1 MARUNOUCHI TOKYO 13 100-0005 JAPAN |
| DOW JONES JAPAN K.K. | PRUDENTIAL TOWER 7F 2-13-10 NAGATA-CHO,CHIYODA-KU TOKYO 100-0014 JAPAN |
| DOW JONES JAPAN K.K. | PRUDENTIAL TOWER 7F 2-13-10 NAGATA-CHO CHIYODA-KU TOKYO 13 100-0014 JAPAN |
| DOW JONES JAPAN K.K. | 2-13-10, NAGATACHO CHIYODA-KU 10000 JAPAN |
| DOW JONES NEWS GMBH | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES NEWS GMBH | NIEDERURSELER ALLEE 8 10 ESCHBORN 65760 GERMANY |
| DOW JONES NEWSWIRES | 2404 , CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG HONG KONG |
| DOW JONES NEWSWIRES | AP HOUSE, 12  NORWICH STREET LONDON EC4A 1QN UNITED KINGDOM |
| DOW JONES PUBLISHING COMPANY EUROPE INC | BOULEVARD BRAND WHITLOCK 87 BRUSSELS B1200 BELGIUM |
| DOW JONES REUTERS BUSINESS | P.O. BOX 7247-0237 PHILADELPHIA PA 19170-0237 |
| DOW JONES-FACTIVA | PO BOX 30994 NEW YORK NY 10261 |
| DOW JONES-FACTIVA | DJRB, LLC P.O.BOX 7247-0237 PHILADELPHIA PA 19170 |
| DOW LOUISIANA FEDERAL CREDIT UNION | 21925 HIGHWAY 1 SOUTH PLAQUEMINE LA 70764 |
| DOW THEORY LETTERS INC. | P.O. BOX 1759 LA JOLLA AP 92038-1759 |

| Claim Name | Address Information |
|---|---|
| DOW, RONALD F | 214 WHISTLE STOP ROCHESTER NY 14534 |
| DOW, SANDRA | 318 WEST 100THST 1C NEW YORK NY 10025 |
| DOW, SANDRA | 318 W 100TH ST APT 1C NEW YORK NY 100255372 |
| DOWD, JOHN | 1017 LAKEWOOD MCKINNEY TX 75070 |
| DOWD, WILLIAM | 23 BEACON DRIVE PORT WASHINGTON NY 11050 |
| DOWER, HARRIET C. | 1530 DRAKE AVENUE BURLINGAME CA 94010 |
| DOWERS KENROY | PO BOX 9490 WASHINGTON DC 200169490 |
| DOWERS, KENROY | 4523 ALTON PLACE NW WASHINGTON DC 20016-2023 |
| DOWEY, JUSTIN E | FLAT 56 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6BA UNITED KINGDOM |
| DOWEY, JUSTIN E | FLAT 56 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON, GT LON SE1 6BA UNITED KINGDOM |
| DOWFOOTBALL LLC | 10 CRATER LAKE AVENUE MEDFORD OR 97504 |
| DOWJONES NEWSWIRES | AP HOUSE 12 NORWICH STREET LONDON, GT LON EC4A 1QN UNITED KINGDOM |
| DOWLER, THOMAS | 42 BARLING ROAD GREAT WAKERING, ESSEX SS3 0QB UNITED KINGDOM |
| DOWLING & PARTNERS SECURITIES | DUPLICATE- SEE V# 0000012105 190 FARMINGTON AVENUE FARMINGTON CT 06032-1713 |
| DOWLING & PARTNERS SECURITIES | 190 FARMINGTON AVENUE FARMINGTON CT 06032-1713 |
| DOWLING COLLEGE ATHLETICS | 150 IDLE HOUR BOULEVARD OAKDALE NY 11769 |
| DOWLING COLLEGE ATHLETICS | OFFICE OF DEVELOPMENT DOWLING COLLEGE OAKDALE NY 11769 |
| DOWLING COLLEGE ATHLETICS | OFFICE OF DEVELOPMENT DOWLING COLLGE 150 IDLE HOUR BOULEVARD OAKDALE NY 11769 |
| DOWLING, ANDREW | 120 ELGAR PLACE APT 15K BRONX NY 10475 |
| DOWLING, JAMES | 620 FIR CT NORWOOD NJ 07648 |
| DOWLING, RONAN E. | 52 LAURADALE ROAD FORTIS GREEN LONDON N29LU UNITED KINGDOM |
| DOWLING, JESSICA E | 118 BULFINCH ROAD LYNN MA 01902 |
| DOWLING, MICHAEL | 110 HOME PARK ROAD LONDON, GT LON SW19 7HU UNITED KINGDOM |
| DOWLING, RONAN E. | 52 LAURADALE ROAD FORTIS GREEN LONDON, GT LON N29LU UNITED KINGDOM |
| DOWN SYNDROME ASSOCTION OF MIAMI INC | 13814 SW 124TH AVENUE ROAD MIAMI FL 33186 |
| DOWNER, ANNABEL | 10A OAKWOOD ROAD RAYNES PARK LONDON SW20 0PW UNITED KINGDOM |
| DOWNER, KEVIN | 7 DONNINGTON DRIVE SHANKLIN ISLE OF WIGHT PO37 7JA UNITED KINGDOM |
| DOWNES, BRADLEY M | 120 E. DAVENPORT STREET APT #5 IOWA CITY IA 52245 |
| DOWNES, ERIC | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DOWNES, SHERRI-LOUISE | 171 LICHFIELD ROAD ESSEX DAGENHAM RM8 2BA UNITED KINGDOM |
| DOWNES, BRADLEY M. | 4628 RAVENWOOD CT. DAVENPORT IA 52807 |
| DOWNES, LARISSA | 12/F BLOCK 28 BAGUIO VILLA 550 VICTORIA ROAD POKFULAM, H HONG KONG |
| DOWNES, SHERRI-LOUISE | 171 LICHFIELD ROAD DAGENHAM, ESSEX RM8 2BA UNITED KINGDOM |
| DOWNEY & COMPANY | 472 HACKNEY ROAD UNIT 1 LONDON UNITED KINGDOM |
| DOWNEY AND COMPANY LTD | UNIT 1 PETERLEY BUSINESS CENTRE 472 HACKNEY ROAD LONDON E2 9EQ UK |
| DOWNEY AND COMPANY LTD | UNIT 1 PETERLEY BUSINESS CENTRE 472 HACKNEY ROAD LONDON E2 9EQ UNITED KINGDOM |
| DOWNEY SIDE INC | 470 FASHION AVE RM 306 NEW YORK NY 100188753 |
| DOWNEY, JOHN M | 1225 GLENWOOD DR CONCORD CA 94518-1511 |
| DOWNEY, MARY ANN | 508 ROSS STREET MIDDLETOWN OH 45044-5060 |
| DOWNEY, SHEREE A. | 89 MELVILLE ROAD ESSEX RAINHAM RM13 9TY UNITED KINGDOM |
| DOWNEY, TARA | 206-45 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| DOWNEY, VERONICA | 15444 S. LARAMIE AVE. OAK FOREST IL 60452 |
| DOWNEY, KIMBERLY A. | 19403 LUSK AVENUE CERRITOS CA 90703 |
| DOWNEY, SHEREE A. | 89 MELVILLE ROAD RAINHAM, ESSEX RM13 9TY UNITED KINGDOM |
| DOWNHAM, DAVID | 10 EAST RIDGE BOURNE END BUCKS SL8 5BX UNITED KINGDOM |
| DOWNING GROUP, INC. | PO BOX 1437 NEW YORK NY 101631437 |
| DOWNING, MALLORY | 710 W STONERIDGE MILFORD OH 45150 |

| Claim Name | Address Information |
|---|---|
| DOWNING, SARAH E. | 552 EAST 5TH STREET APT. 2 SOUTH BOSTON MA 02127 |
| DOWNING, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DOWNING,MALLORY R. | 210 WEST STONERIDGE DRIVE MILFORD OH 45150 |
| DOWNING,WILLIAM L. | 257 ECKFORD ST. APARTMENT 2D BROOKLYN NY 11222 |
| DOWNS, C.B. TERTIUS | 114 WASHINGTON ST TOPSFIELD MA 01983 |
| DOWNS, CHARLES | 18340 BURNHAM 12 CHICAGO IL 60438 |
| DOWNS, CLARE | FLAT 35 TALLIS COURT GIDEA PARK ESSEX ROMFORD RM2 6GH UNITED KINGDOM |
| DOWNS,CLARE | FLAT 35 TALLIS COURT GIDEA PARK ROMFORD, ESSEX RM2 6GH UNITED KINGDOM |
| DOWNS,JULIE M. | W278 N1184 WOODSIDE WAUKESHA WI 53188 |
| DOWNTOWN KEY & LOCK CO | 44 NEW STREET NEW YORK NY 10004 |
| DOWSE, COLLEEN C. | 534 C.R. 4621 WINNSBORO TX 75494 |
| DOWSETT, JANE | 196 ONGAR ROAD ESSEX BRENTWOOD CM159DX UNITED KINGDOM |
| DOWSETT,JANE | 196 ONGAR ROAD BRENTWOOD, ESSEX CM159DX UNITED KINGDOM |
| DOXENTRIC, LLC | 209 WEST CHESTNUT HILL AVE PHILADELPHIA PA 19118 |
| DOXENTRIC, LLC | 200 GIRARD STREET GAITHERSBURG MD 20877 |
| DOXEY, GRAHAM | 6320 CANYON COVE DRIVE SALT LAKE CITY UT 84121 |
| DOXEY, GRAHAM Y | 6320 CANYON COVE DR SALT LAKE CITY UT 84121-6336 |
| DOXSEY,NATALIE | 102 PARK LANE WALLINGTON, SURREY SM6 0TL UNITED KINGDOM |
| DOXY, GAETJEANS | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DOYAL,CHRIS | 31 BRUFORD COURT CREEK ROAD DEPTFORD, GT LON SE8 3BP UNITED KINGDOM |
| DOYLE CLAYTON SOLICITORS | ONE CROWN COURT, CHEAPSIDE LONDON EC4N 6AE UK |
| DOYLE CLAYTON SOLICITORS | ONE CROWN COURT, CHEAPSIDE LONDON EC4N 6AE UNITED KINGDOM |
| DOYLE III,WILLIAM JAMES | 111 RED GATE LANE READING MA 01867 |
| DOYLE REPORTING INC | 369 LEXINGTON AVE NEW YORK NY 10017 |
| DOYLE REPORTING INC | 359 LEXINGTON AVE NEW YORK NY 10017 |
| DOYLE TRADING CONSULTANTS, LLC | 1250 HIGH ADOBE WAY P.O. BOX 23254 GLADE PARK CO 81523 |
| DOYLE, ALLISON | 32-18 201ST STREET BAYSIDE NY 11361 |
| DOYLE, ANN B | 11122 S ST LOUIS CHICAGO IL 60655 |
| DOYLE, BRIAN | AOBADAI ROYAL GARDEN 403 1-7-14 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| DOYLE, CHRISTOPHER | 46, WESTMOUNT AVENUE KENT CHATHAM ME4 6BD UNITED KINGDOM |
| DOYLE, DERMOT | 48 FOREST HILL ROAD EAST DULWICH LONDON SE22 0RR UNITED KINGDOM |
| DOYLE, GREGORY J. | 4213 GUNTHER AVENUE BRONX NY 10466 |
| DOYLE, IAN D | FLAT 3 44 QUEENS GARDENS LONDON W23AA UNITED KINGDOM |
| DOYLE, JOHN | 131 TENNYSON DRIVE STATEN ISLAND NY 10308 |
| DOYLE, WILLIAM | 75 WATERMAN ST BOX 2016 PROVIDENCE RI 02912 |
| DOYLE, WILLIAM | 501 ARROYO SQ SOUTH PASADENA CA 91030 |
| DOYLE, WILLIAM H | 2287 PAWLEY'S ISLAND PATH THE VILLAGES FL 32162 |
| DOYLE,ANN | 11122 SO ST LOUIS CHICAGO IL 60655 |
| DOYLE,BRIAN | AOBADAI ROYAL GARDEN 403 1-7-14 AOBADAI MEGURO-KU 13 153-0042 JAPAN |
| DOYLE,CHRISTOPHER | 46, WESTMOUNT AVENUE CHATHAM, KENT ME4 6BD UNITED KINGDOM |
| DOYLE,DAN | 56A KNIGHTON PARK ROAD SYDENHAM, GT LON SE26 5RL UNITED KINGDOM |
| DOYLE,DANIELLE | 3421 FILLMORE AVENUE BROOKLYN NY 11234 |
| DOYLE,DEE | 23 JUBILEE CLOSE HAYWARDS HEATH, W SUSX RH163PJ UNITED KINGDOM |
| DOYLE,DERMOT | 48 FOREST HILL ROAD EAST DULWICH LONDON, GT LON SE22 0RR UNITED KINGDOM |
| DOYLE,IAN D | FLAT 3 44 QUEENS GARDENS LONDON, GT LON W23AA UNITED KINGDOM |
| DOYLE,JENNIFER LEIGH | 612 WEST QUINCY AVENUE CLOVIS CA 93619 |
| DOYLE,JOHN A. | 301 WEST 53RD ST APARTMENT 4D NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| DOYLE,MARK | 155 PENNINE ROAD BACUP, LANCS OL13 9PZ UNITED KINGDOM |
| DOYLE,PENNY | NO 16 OLYMPUS GROVE WOOD GREEN LONDON N225TD UNITED KINGDOM |
| DOYLE,RANDY MATTHEW | 5712 MESA MOUNTAIN WAY COLORADO SPRINGS CO 80923 |
| DOYLE,RICHARD N. | 7315 BRIDGE TOWN LANE CALEDONIA MI 49316 |
| DOYLE,TARA LYNN | 12127A BANNOCK STREET WESTMINSTER CO 80234 |
| DOYLE,WILLIAM K. | 501 ARROYO SQ SOUTH PASADENA CA 91030 |
| DOYLE-EVA, ANN J. | 6 ST MARGARETS COURT ST MARGARETS ROAD CENT WANSTEAD E125DN UNITED KINGDOM |
| DOYLE-EVA,ANN J. | 6 ST MARGARETS COURT ST MARGARETS ROAD WANSTEAD, CENT E125DN UNITED KINGDOM |
| DPC DATA INC | DO NOT USE-SEE V# 0000002261 FORT LEE NJ 07024 |
| DPC DATA INC | ONE EXECUTIVE DRIVE FORT LEE NJ 07024 |
| DPC DATA INC | 2707 27TH LANE BUILDING 108 LAKE WORTH FL 33463 |
| DPMC LTD | 4 THE MEWS 53 HIGH STREET HAMPTON HILL MIDDLESEX TW12 1ND UNITED KINGDOM |
| DPR CONSTRUCTION INC | 1050 SANSOME ST, SUITE 600 SAN FRANCISCO CA 94111 |
| DPR CONSTRUCTION INC | 1510 S WINCHESTER BLVD. SAN JOSE CA 95128 |
| DPR CONSULTING | INTERNATIONAL HOUSE 1 ST KATHARINE'S WAY LONDON E1W 1UN UNITED KINGDOM |
| DPW CAPITAL ADVISORS | 695 CENTRAL AVENUE SUITE 150-N ST. PETERSBURG FL 33701 |
| DR BERNHARD SCHAUB | NORARIAT TAL 12 MUNCHEN D80331 GERMANY |
| DR DAVID GOLDSMITH | 52 SOUTH PARK HILL ROAD SOUTH CROYDON SURREY CR2 7DW UK |
| DR DAVID GOLDSMITH | 52 SOUTH PARK HILL ROAD SOUTH CROYDON SURREY CR2 7DW UNITED KINGDOM |
| DR ELI SILBER FCP | THE BLACKHEATH HOSPITAL 4042 LEE TERRACE LONDON SE3 9UD UK |
| DR ELI SILBER FCP | THE BLACKHEATH HOSPITAL 4042 LEE TERRACE LONDON SE3 9UD UNITED KINGDOM |
| DR GARIMA RAMCHANDANI | A-23/A-24 AMRUT NAGAR SHRENIK NAGAR CHS GHATKOPAR W MUMBAI MH 400080 INDIA |
| DR KLAUS KINKEL | SONNERAIN 46 ST AUGUSTIN 53757 GERMANY |
| DR KWOK KIN WONG | 27 RICHFIELD ROAD ARLINGTON MA 02474 |
| DR L H HIRANANDANI HOSPITAL | HILLSIDE AVENUE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| DR LUEBKE GMBH | GUTLEUTSTRASSE GMBH FRANKFURT 60329 GERMANY |
| DR MICHAEL DAVIDSON | RUSHPRESBYTERIAN ST LUKES MEDICAL CENT. 1725 WEST HARRISON STREET CHICAGO IL |
| DR ROS ALTMANN | 9 FAIRHOLME CLOSE LONDON N3 3EE UK |
| DR ROS ALTMANN | 9 FAIRHOLME CLOSE LONDON N3 3EE UNITED KINGDOM |
| DR SETH BILAZARIAN | PMA 1 PARK WAY HAVERHILL MA 01830 |
| DR SUDHIR BHATNAGAR | A-203, JAL VAYU VIHAR NEAR HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| DR ULRICH SCHUMACHER | GRACE SEMICONDUCTOR MANUFACTURING CORPORATION 1399 ZU CHONG ZHI ROAD ZHANGJIANG HI-TECH PARK SHANGHAI 201203 CHINA |
| DR ULRICH SCHUMACHER | SCHIESSSTATTSTRASSE 3B MUNICH 92319 GERMANY |
| DR. CHRISTOPH SCHUECKING | CMS HASCHE SIGLE BARCKHAUSSTRASSE 12-16 FRANKFORT AM MAIN 60325 GERMANY |
| DR. DENIS TRUPKIN | 3535 WINDMILL ROAD WESTIN FL 33331 |
| DR. EUGEN OTTO GMBH | RIEMERGASSE 8 1010 WIEN VIENNA 1010 AUSTRIA |
| DR. FELIX WEBER | HAUROOSSTRASSE 9 OBERROHRDORF 5452 SWITZERLAND |
| DR. IRWIN INGWER PROFIT SHARING PLAN | IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| DR. MED Y.S. ABDALLA | VICTOR-ACHARD-STRASSE 3A BAD HOMBURG V.D.H. 61350 GERMANY |
| DR. MICHAEL C. FREGE, RECHTSANWALT | BARCKHAUSSTRASSE 12-16 FRANKFORT AM MAIN 60325 GERMANY |
| DR. MITCHELL SMITH | FOX CHASE CANCER CENTRE 333 COTTMAN AVENUE PHILADELPHIA 19111-2497 |
| DR.-ING. ANDREAS KOSSAK | MOORWEG 6 HAMBURG HH 22453 GERMANY |
| DR.-ING. ANDREAS KOSSAK | MOORWEG 6 HAMBURG 22453 GERMANY |
| DR.EBNER DR.STLZ UND PARTNER GMBH | KRONENSTRASE 30 STUTTGART 70174 GERMANY |
| DR.MED. CLAUDIA KRONSCHWITZ | ESCHERSHEIMER LANDSTRA¨E 18 FRANKFURT AM MAIN 60322 GERMANY |
| DR.MED. CLAUDIA KRONSCHWITZ | ESCHERSHEIMER LANDSTRAAYE 18 FRANKFURT AM MAIN 60322 GERMANY |
| DRACHUK, MIKHAIL | 8 ABERDEEN PL FAIR LAWN NJ 07410 |
| DRAFTINGSTEALS | P.O. BOX 613 SPRINGFIELD OH 45501 |

| Claim Name | Address Information |
|---|---|
| DRAG, JENNIFER | 105 DUANE APT 9K NEW YORK NY 10007 |
| DRAG, JENNIFER | 105 DUANE ST APT 9K NEW YORK NY 100073603 |
| DRAGAN DACIC | 209 W 102ND ST APT 1D NEW YORK NY 100258707 |
| DRAGAN DACIC | 33 CHEYENNE AVENUE SAN DIEGO CA 92117 |
| DRAGAN, MIRCEA | 2013 HOPI LANE MOUNT PROSPECT IL 60056 |
| DRAGAN, MIRCEA DANIEL | 2013 HOPI LANE MOUNT PROSPECT IL 60056 |
| DRAGE, MARIAN LOUISE | 41B JOSEPH STREET WEST LEEDERVILLE PERTH 6007 AUSTRALIA |
| DRAGE, RICHARD J | 3N605 E LAURA INGALLS WILDER RD ST. CHARLES IL 60175 |
| DRAGE,MARIAN LOUISE | 204 DAGLISH STREET WEMBLY PERTH WA 6014 AUSTRALIA |
| DRAGE,MARIAN LOUISE | 41B JOSEPH STREET WEST LEEDERVILLE PERTH WA 6007 AUSTRALIA |
| DRAGER,MARK DOUGLAS | 1858 DEERE LANE GLENDALE HEIGHTS IL 60139 |
| DRAGHI, JOHN | 473 W END AVE #13B NEW YORK NY 10024 |
| DRAGISITY, LOUIS | 8 COUNTRY CLUB ROAD APT #  12 ITHACA NY 14850 |
| DRAGO, CHRISTINA | 4 ZECK COURT STATEN ISLAND NY 10314-1437 |
| DRAGO, MICHAEL | 7002 RIDGE BOULEVARD APT. F15 BROOKLYN NY 11209-1230 |
| DRAGO,ROBYN | 1205 KRIST HOUSTON TX 77055 |
| DRAGOJEVIC DALIBOR | LEO-GANS STR. 18 FRANKFURT AM MAIN 60386 GERMANY |
| DRAGON CAPITAL HOLDINGS LP | 1901 ME LINH POINT 2 NGO DUC KE STREET DISTRICT 1 HO CHI MINH CITY VIETNAM |
| DRAGON CAPITAL HOLDINGS LP | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| DRAGON CAPITAL MANAGERS L.P. | 1901 ME LINH POINT 2 NGO DUC KE STREET DISTRICT 1 HO CHI MINH CITY VIETNAM |
| DRAGON CAPITAL MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| DRAGONBACK ASIA PACIFIC EQUITYMULTI-STRATEGY FUNDC | ATTN:PHILIP TYE  CHIEF OPERATING OFFICER C/O DRAGONBACK CAPITAL LIMITED 26-A HENG SHAN CENTRE 141-145 QUEENS ROAD EAST WAN CHAI HONG KONG |
| DRAGONOMICS ADVISORY SERVICES, LTD | GUANGMING APTS 7-8 42 LIANGMAQIAO ROAD BEIJING          100 016 CHINA CHINA |
| DRAGONOMICS ADVISORY SERVICES, LTD | 15D ORIENTAL KENZO OFFICE BUILDING NO 48 DONGZHIMENWAI DAJIE BEIJING 100027 CHINA |
| DRAGONOMICS LIMITED | 8/F HILLTOP PLAZA, UNIT A 49 HOLLYWOOD ROAD HONG KONG HONG KONG |
| DRAGONOMICS LIMITED | 6A HILLTOP PLAZA 49 HOLLYWOOD ROAD, CENTRAL HONG KONG HONG KONG |
| DRAGONOMICS LIMITED | GAVEKAL RESEARCH SUITE 3903, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| DRAGOO,BRIAN | 3303 VANCOUVER AVE. SAN DIEGO CA 92104 |
| DRAGOVCIC, ELVIS | 1457 ODELL STREET WANTAGH NY 11793 |
| DRAGUN CORPORATION | 30445 NORTHWESTERN HIGHWAY SUITE 260 FARMINGTON HILLS MI 48334 |
| DRAIME, JANETTE | 845 CLARENCE #2 OAK PARK IL 60304 |
| DRAIN DOCTORS | 8 CEDAR CLIFF DRIVE CAMP HILL PA 17011 |
| DRAKATOS, ARESTOULA | 6 MEADOW VIEW ROAD GLADSTONE NJ 07934 |
| DRAKE BEAM MORIN PLC | THAMES TOWER 9TH FLOOR READING RG1 1LX UK |
| DRAKE BEAM MORIN PLC | THAMES TOWER 9TH FLOOR READING RG1 1LX UNITED KINGDOM |
| DRAKE BEAM MORIN-JAPAN, INC | 22F, WEST TOWER GATECITY OHSAKI 1-11-1 OHSAKI SHINAGAWA-KU TOKYO 13 141-0032 JAPAN |
| DRAKE BEAN MORIN INC. | PO BOX 100739 ATLANTA GA 30384-0739 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE NICOLAS MATOVICH | 4310 LOUISIANA APARTMENT 3325 HOUSTON TX 77002 |
| DRAKE NICOLAS MATOVICH | 3410 LOUISIANA APARTMENT 3325 HOUSTON TX 77002 |
| DRAKE OFFSHORE MASTER FUND, LTD (THE) | 1251 AVE OF THE AMERICAS NEW YORK NY 10019 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE UNIVERSITY | 2507 UNIVERSITY AVENUE DES MOINES IA 50311 |
| DRAKE, ALAN | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ESSEX ROMFORD RM3 0LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DRAKE, ALISON C. | 78 WOODHOLLOW ROAD GREAT RIVER NY 11739 |
| DRAKE, ANDREW PHILIP | 45 FARNSWORTH COURT WEST PARKSIDE LONDON SE10 0QG UNITED KINGDOM |
| DRAKE, JACK D | 219 LAKESIDE DRIVE LAFAYETTE LA 70508 |
| DRAKE, JAMES R | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648-1548 |
| DRAKE, JAMES R. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DRAKE, MICHAEL | 531 MAIN STREET APT 706 NEW YORK NY 10044-0157 |
| DRAKE, SIMON | 4 MARYLAND ROAD MAPLEWOOD NJ 07040 |
| DRAKE,ALAN | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ROMFORD, ESSEX RM3 0LS UNITED KINGDOM |
| DRAKE,ANDREW PHILIP | 45 FARNSWORTH COURT WEST PARKSIDE LONDON, GT LON SE10 0QG UNITED KINGDOM |
| DRAKE,TRACEY MICHELLE | 441 SYCAMORE AVE BREA CA 92821 |
| DRAKE/RTC MULTIMANAGER BOND FUND | ATTN:LISA CAVALLARI FRANK RUSSELL TRUST COMPANY 909 A STREET TACOMA WA 98402-5120 |
| DRAKEFORD,EMMA | 36 INGATESTONE ROAD WOODFORD GREEN, ESSEX IG8 9AL UNITED KINGDOM |
| DRAKOPOULOS,DIMITRIS | 51 BASIN APPROACH LONDON, GT LON E14 7JA UNITED KINGDOM |
| DRAMA LEAGUE | 520 EIGHTH AVENUE NEW YORK NY 10018 |
| DRAMEXCHANGE TECHNOLOGY INC | 4F NO. 68 SEC 3 NANJING E. ROAD TAPEI, TAIWAN 104 TAIWAN |
| DRAMEXCHANGE TECHNOLOGY INC | 9F NO 563 4 CHUNG HSIAO ROAD TAIPEI 110 TAIPEI 110 TAIWAN |
| DRANCIK, KAREN R. | 2012 PALMER DRIVE NAPERVILLE IL 60564 |
| DRANCIK, KAREN R. | 2012 PALMER DRIVE NAPERVILLE IL 60564-5664 |
| DRAPER AND KRAMER, INC | 33 W. MONROE STREET SUITE 1900 CHICAGO IL 60603 |
| DRAPER, MARTHA J | 8008 SOUTH TROY CHICAGO IL 60652 |
| DRAPER, PERRY | 155 WEST BURTON PL CHICAGO IL 60610 |
| DRAPER,PAUL JOHN | 23 GUNNERS GROVE CHINGFORD, GT LON E49SR UNITED KINGDOM |
| DRAPERIES PLUS | PO BOX 541 NEW CUMBERLAND PA 17070 |
| DRAUPADI BOOK STALL | HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| DRAVID,GITANJALI | FLAT NO-31, 3RD FLOOR SHRI AMURTESHWAR NIWAS, MAHAGIRI, CHENDENI KOLIWADA, THANE (WEST) 400602 INDIA |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD. 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | ATTN:KEVIN TREACY DRAWBRIDGE GLOBAL MACRO MASTER FUND, LTD. 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | ATTN: JANEEN GRIFFIN C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | ATTN:KEVIN TREACY DRAWBRIDGE LONG DATED VALUE FUND (B) LP C/O FORTRESS INVESTMENT GROUP LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: MARC FURSTEIN, COO; RICK NOBLE C/O DRAWBRIDGE SPECIAL OPPORTUNITIES GP, LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | ATTN:KEVIN TREACY DRAWBRIDGE SPECIAL OPPORTUNITIES FUND, L C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADV 1251 AVE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | KEVIN TREACY DRAWBRIDGE SPECIAL OPPORTUNITIES FUND, L.P. C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAX POWER LIMITED | PHILIP HUDSON, GENERAL COUNSEL SELBY NORTH YORKSHIRE YO8 8PH UNITED KINGDOM |
| DRAX POWER LIMITED | ALEXANDRA KELLY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| DRAY, DEANE M | 177 CHARTER OAK DR NEW CANAAN CT 06840-6704 |
| DRAY, THOMSON & DYKEMAN, PC | 204 EAST 22ND STREET CHEYENNE WY 82001-3799 |
| DRAYTON FINCH LIMITED | 27-32 OLD JEWRY LONDON EC2R 8DQ UK |

| Claim Name | Address Information |
|---|---|
| DRAYTON FINCH LIMITED | 27-32 OLD JEWRY LONDON EC2R 8DQ UNITED KINGDOM |
| DRAYTSEL,IGOR | 1920 62ND STREET BROOKLYN NY 11204 |
| DRAZAN VOJCIC | 87 SURR STREET LONDON N7 9EN UNITED KINGDOM |
| DRAZAN, ANDREW | 2 HAOGLANDS LANE GLEN HEAD NY 11545 |
| DRAZIA ADWAR | 702 COMMONS AT KINGSWOOD STA EAST BRUNSWICK NJ 08816 |
| DRAZICK,JACLYN STEPHANIE | 313 GREEN STREET HOUSTON PA 15342 |
| DRAZICK,STEPHEN D | 82 WINDCREST DR CECIL PA 153211213 |
| DRAZIN, D H | 215 WEST 92ND STREET APT. 15-A NEW YORK NY 10025 |
| DRBUL, ROBERT S. | 111 EAST 85TH STREET 16D NEW YORK NY 10028 |
| DRCAR, EDWARD | 498 SANTA DOMINGA SOLANA BEACH CA 92075 |
| DRE PARTNERS | 1101 PENNSYLVANIA AVENUE NW #1101 WASHINGTON DC 20004 |
| DREAM CAREER | MINAMIAZABU SHIKUYA BLDG 7F 4-11-30 MINAMIAZABU MINATO-KU TOKYO 106-0047 JAPAN |
| DREAM CAREER | MINAMIAZABU SHIKUYA BLDG 7F 4-11-30 MINAMIAZABU MINATO-KU TOKYO 13 106-0047 JAPAN |
| DREAM PROJECT | PO BOX 4136 ITHACA NY 14852 |
| DREAM TRAIN INTERNET | 6-6-20 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| DREAM TRAIN INTERNET | SHINAGAWA EAST ONE TOWER 16F 2-16-1 KONAN,MINATO-KU TOKYO 108-0075 JAPAN |
| DREAM TRAIN INTERNET | SHINAGAWA EAST ONE TOWER 16F 2-16-1 KONAN MINATO-KU TOKYO 13 108-0075 JAPAN |
| DREAMS COME TRUE CHARITY | YORK HOUSE KNOCKHUNDRED ROW MIDHURST GU29 9DQ UK |
| DREAMS COME TRUE CHARITY | YORK HOUSE KNOCKHUNDRED ROW MIDHURST GU29 9DQ UNITED KINGDOM |
| DRECHSLER,SOPHIE | 17 ARDBEG ROAD LONDON, GT LON SE24 9LJ UNITED KINGDOM |
| DRED UK LLP | OFFICE 15 8-9 RODNEY ROAD SOUTHSEA PORTSMOUTH PO4 8BF UK |
| DRED UK LLP | OFFICE 15 8-9 RODNEY ROAD SOUTHSEA PORTSMOUTH PO4 8BF UNITED KINGDOM |
| DREGA,MICHAEL | 20 PLUMB AVE MERIDEN CT 06450 |
| DREHER, LORI A | 3533 W BOWLES AVE LITTLETON CO 80123 |
| DREHER,LORI ANN | 3533 W BOWLES AVE LITTLETON CO 80123 |
| DREICER, ROBERT, M.D. | 35120 QUARTERMANE CIRCLE BENTLEYVILLE OH 44139 |
| DREMAN VALUE MANAGEMENT | HARBORSIDE FINANCIAL CENTER PLAZA 10 - SUITE 800 JERSEY CITY NJ 07311 |
| DREMAN VALUE MANAGEMENT | 801 PLAZA TEN JERSEY CITY NJ 07311-4037 |
| DRES.MED. GERKE-ENGEL/BOECHER/MAYER-SCHU | RAIMUNDSTRASSE 130 FRANKFURT 60320 GERMANY |
| DRESCH, SHANNON | 353 EAST 78TH STREET APT 8D NEW YORK NY 10075 |
| DRESCHER, DENNIS | P.O. BOX 2005 EAGLE CO 81631 |
| DRESCHER,DENNIS | P.O. BOX 2005 EAGLE CO 81631 |
| DRESDNER BANK AG | ATTN:ZGA-TS3 JURGEN PONTO PLATZ 1 FRANKFURT (MAIN) GERMANY |
| DRESDNER BANK AG | 20 FENCHURCH STREET LONDON EC3P 3DB GERMANY |
| DRESDNER BANK AG | ATTN:  ALAN MARQUARD; AMELIA GIBBONS LONDON BRANCH P.O. BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | PO BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | MARCUS NETTLETON (CAPITAL MARKETS - FICC) 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | HEAD OF LEGAL SERVICES DRESDNER BANK AG LONDON BRANCH P.O. BOX 52715 LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | HEAD OF LEGAL SERVICES DRESDNER BANK AG LONDON BRANCH PO BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | MICHAEL SHARP (LEGAL) DRESDNER BANK AG LONDON BRANCH P.O. BOX 52715 LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | PO BOX 52715 30 GRESHMAN STREET LONDON EC2P2XY UNITED KINGDOM |
| DRESDNER BANK AG | C/O DRESDNER BANK A.G., LONDON BRANCH 125 WOOD STREET LONDON EC2V 7AQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DRESDNER BANK AG | ATTN: ZGA-TS3 JURGEN PONTO PLATZ 1 FRANKFURT(MAIN) 60301 GERMANY |
| DRESDNER BANK AG | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DRESDNER BANK AG LONDON | 30 GREESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER BANK AG LONDON | 30 GRESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER BANK AG LONDON | 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG LONDON | 30 GREESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG, DRESDNER KLEINWORT | THEODOR-HEUSS-ALLEE 44 FRANKFURT 60486 GERMANY |
| DRESDNER KLEINWORT | 1301 AVENUE OF THE AMERICAS ATTN: FRED BOND NEW YORK NY 10019 |
| DRESDNER KLEINWORT | ATTN: MARLY CRUIKSHANK PO BOX 4937 NEW YORK NY 10185 |
| DRESDNER KLEINWORT SECURITIESLIMITED | ATTN:CONFIRMATIONS, GLOBAL EQUITIES DRESDNER KLEINWORT WASSERSTEIN SECURITIES LTD PO BOX 560 20 FENCHURCH ST LONDON EC3P 3DB UNITED KINGDOM |
| DRESDNER KLEINWORT WASSERSTEIN INC | 75 WALL STREET, 30TH FLOOR ATTN: PAUL FONTANA NEW YORK NY 10019 |
| DRESDNER KLEINWORT WASSERSTEIN INC | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | ACCOUNTS CONTROL PO BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | P.O. BOX 560 20 FENCHURCH STREET LONDON, UK EC3P 3DB UK |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | ACCOUNTS CONTROL PO BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER KLEINWORT WASSERSTEIN LIMITED | P.O. BOX 560 20 FENCHURCH STREET LONDON, UK EC3P 3DB UNITED KINGDOM |
| DRESS FOR SUCCESS | UNIT 2 83 SHEPPERTON ROAD LONDON N1 3DF UK |
| DRESS FOR SUCCESS | UNIT 2 83 SHEPPERTON ROAD LONDON N1 3DF UNITED KINGDOM |
| DRESS FOR SUCCESS HOUSTON | 3915 DACOMA- SUITE A HOUSTON TX 77092 |
| DRESS FOR SUCCESS JERSEY CITY | 121-125 NEWARK AVE 5TH FLOOR JERSEY CITY NJ 07302 |
| DRESS FOR SUCCESS MORRIS COUNTY | 25 COOK AVE MADISON NJ 07940 |
| DREUX, ERNST J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| DREW & NAPIER LLC | 20 RAFFLES PLACE 1700 OCEAN TOWERS 048620 SINGAPORE |
| DREW AND ROGERS INC | 30 PLYMOUTH STREET FAIRFIELD NJ 07004 |
| DREW AND ROGERS INC | PO BOX 2040 WEST CALDWELL NJ 07007 |
| DREW DURLACHER | 50 WEST 34TH STREET APARTMENT 9B7 NEW YORK NY 10001 |
| DREW DURLACHER | 101 WYCKOFF AVE APT 2G BROOKLYN NY 11237-3391 |
| DREW F. HEARON | 7 BERKELEY RD. MAPLEWOOD NJ 07040 |
| DREW HALLER | 102 A WATCHUNG AVE CHATHAM NJ 07928 |
| DREW HALLER | 5402 SPRUCE MILL DRIVE YARDLEY PA 19067 |
| DREW R. NELSON | 1995 DUNHILL LN AURORA IL 60503-8542 |
| DREW T. MATUS | 300 SCOTCH PLAINS WESTFIELD NJ 07090 |
| DREW UNIVERSITY | P.O. BOX 802 CAREER CENTER MADISON NJ 07940 |
| DREW, FRANCINA | 10 CELANDINE CLOSE SOUTH OKENDON ESSEX ESSEX RM15 6JA UNITED KINGDOM |
| DREW, JESSICA | 680 81 ST, APT 1E BROOKLYN NY 11228 |
| DREW, RICHARD | 2 LYNWOOD CT HAMPTON BAYS NY 11946 |
| DREW-NEIDERMILLER, BETTY | 7021 ANDALUSIA AVE JACKSONVILLE FL 32217 |
| DREWRY SHIPPING CONSULTANTS LIMITED | DREWRY HOUSE, MERDIAN GATE-SOUTH QUAY 213 MARSH WALL LONDON E14 9FJ UK |
| DREWRY SHIPPING CONSULTANTS LIMITED | DREWRY HOUSE, MERDIAN GATE-SOUTH QUAY 213 MARSH WALL LONDON E14 9FJ UNITED KINGDOM |
| DREWS, NANCY | 2305 LOOP RD ALGONQUIN IL 60102 |
| DREWS, PAUL | 1885 BAY ROAD SHARON MA 02067 |
| DREWS,PAUL O. | 112 JERSEY STREET, APT #5 BOSTON MA 02215 |
| DREXEL TECHNICAL ASSOCIATES, INC. | 1160 W. SWEDESFORD RD . SUITE 300 BERWYN PA 19312 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET-SUITE 310 PHILADELPHIA PA 19104 |
| DREXEL, DONALD A. FBO | SANCO PIPELINES INC. DEFERRED COMP. PLAN 368 E CAMPBELL AVE # 200 CAMPBELL CA 95008 |

| Claim Name | Address Information |
|---|---|
| DREXELIUS, PAUL | 11910 COBBLESTONE DRIVE HOUSTON TX 77024 |
| DREXELIUS, PAUL | 11910 COBBLESTONE DRIV HOUSTON TX 77024 |
| DREXFUSO, PHILIP | 288 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| DREYER, JERALD W | 9797 MAYFAIR ST #B ENGLEWOOD CO 80112 |
| DREYER, JERALD WAYNE | 9797 MAYFAIR STREET #B ENGLEWOOD CO 80112 |
| DREYER, KEITH J. | 68 JOHNSON AVENUE WINTHROP MA 02152 |
| DREYFUS | 144 GLENN CURTISS BLVD UNIONDALE NY 11556 |
| DREYFUS 3503/DREYFUSINTERMEDIATE TERM INCOME FUND | ATTN:JOSEPH GATELY DREYFUS INTERMEDIATE TERM INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS 3504/DREYFUS PREMIERGNMA FUND, INC. | ATTN:JOSEPH GATELY DREYFUS PREMIER GNMA FUND, INC. C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS 3511/DREYFUS BASICUS MTG. SEC. FUND | ATTN:JOSEPH GATELY DREYFUS BASIC US MORTGAGE SECURITIES FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS 3522/DREYFUS PREMIERBALANCED FUND | ATTN:JOSEPH GATELY DREYFUS PREMIER BALANCED FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS 3523/DREYFUS | VARIABLE INV. QUALITY BD PORT. 200 PARK AVE 55TH N.Y. NY 10166 |
| DREYFUS 3523/DREYFUS VARIABLEINV. QUALITY BD PORT. | ATTN:JOSEPH GATELY DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS 3527/DREYFUS PREMIERSTRATEGIC INCOME FUND | ATTN:JOSEPH GATELY DREYFUS PREMIER STRATEGIC INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS 6009/DREYFUS PREMIERLTD TERM INCOME FUND | ATTN:JOSEPH GATELY DREYFUS PREMIER LTD TERM INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - 1 BOSTON PL STE 3100 BOSTON MA 02108-4408 |
| DREYFUS BASIC US MORTGAGE SECURITIES FUND | ATTN: FUND ACCOUNTING 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS FAMILY LTD PARTNERSHIP | SANDY DREYFUS GP 21205 YACHT CLUB DRIVE # 1508 AVENTURA FL 33180-4056 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | ATTN: FUND ACCOUNTING DREYFUS INTERMEDIATE TERM INCOME FUND C/O THE DREYFUS CORPORATION 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | FUND ACCOUNTING DREYFUS INTERMEDIATE TERM INCOME FUND C/O THE DREYFUS CORPORATION 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | JOSEPH GATELY DREYFUS INTERMEDIATE TERM INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER BALANCED FUND | ATTN: FUND ACCOUNTING 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS PREMIER GNMA FUND INC | ATTN: FUND ACCOUNTING 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS PREMIER LIMITED TERM INCOME FUND | ATTN: FUND ACCOUNTING 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS PREMIER STRATEGIC INCOME FUND | ATTN: FUND ACCOUNTING 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS SERVICE CORPORATION | LOU BAZATA 200 PARK AVENUE NEW YORK NY 10166 |
| DREYFUS VARIABLE INVESTMENT FUND QUALITY BOND PORT | ATTN: FUND ACCOUNTING DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O THE DREYFUS CORPORATION 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS VARIABLE INVESTMENT FUND QUALITY BOND PORT | FUND ACCOUNTING DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O THE DREYFUS CORPORATION 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| DREYFUS VARIABLE INVESTMENT FUND QUALITY BOND PORT | JOSEPH GATELY DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUSS, AVRAHAM | 298 ROSELLE AVENUE CEDARHURST NY 11516-1413 |
| DREYMANN, JONATHAN | 16 RUE DE BONN LA QUEUE EN BRIE 94 94510 FRANCE |
| DREYTSER, ALEKSANDR | 328 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |

| Claim Name | Address Information |
|---|---|
| DRGN LIMITED | 36D SAKSAHANSKOHO KYIY 01033 UKRAINE 01033 UKRAINE |
| DRI INTERNATIONAL | 201 PARK WASHINGTON CT FALLS CHURCH VA 22046-4513 |
| DRI,STEFANO | 26 RUSSELL LODGE 22 SPURGEON STREET LONDON, GT LON SE1 4YJ UNITED KINGDOM |
| DRIEHAUS CAPITAL MANAGEMENT INC | PO BOX 10127 CHICAGO IL 60610 |
| DRIEU LA ROCHEL, CAROLINE HOLITI | 22 RUE NOTRE DAME DE LORETTE PARIS 75009 FRANCE |
| DRIEU LA ROCHELLE,CAROLINE HOLITIANA | 22 RUE NOTRE DAME DE LORETTE PARIS 75009 FRANCE |
| DRILLING INFO, INC. | P.O. BOX 5545 AUSTIN TX 78763-5545 |
| DRINA LONCAR | 2456 WEST HUTCHINSON CHICAGO IL 60618 |
| DRINKARD,MICHELLE RENE | 1933 GRAND FIR DR. LITTLE ELM TX 75068 |
| DRINKER BIDDLE & REATH | ONE LOGAN SQUARE 18TH AND CHERRY STREET PHILADELPHIA PA 19103-6996 |
| DRINKER BIDDLE & REATH | 1500 K STREET N.W., SUITE 1100 WASHINGTON DC 20005-1209 |
| DRINKWATER, JILL | 7 HERRIDA WAY SANTA FE NM 87508 |
| DRISCOLL, EAMONN PATRICK | 51 ENDLESHAM ROAD LONDON SW12 8JY UNITED KINGDOM |
| DRISCOLL, JUSTIN E. | 450 WEST 17TH STREET APARTMENT 725 NEW YORK NY 10011 |
| DRISCOLL, STEVEN | FLAT 3, 23 CARDIGAN ROAD SURREY RICHMOND TW10 6BJ UNITED KINGDOM |
| DRISCOLL, THOMAS R | 70 UNION HILL ROAD MADISON NJ 07940-2300 |
| DRISCOLL, THOMAS R. | 70 UNION HILL ROAD MADISON NJ 07940 |
| DRISCOLL,EAMONN PATRICK | 51 ENDLESHAM ROAD LONDON, GT LON SW12 8JY UNITED KINGDOM |
| DRISCOLL,HEATHER CECILIA | 5408 CLOVERBROOK CIRCLE HIGHLANDS RANCH CO 80130 |
| DRISCOLL,MARK | 370 STURGES RD FAIRFIELD CT 068244938 |
| DRISCOLL,MARK | 5515 TWILIGHT WAY PARKER CO 80134 |
| DRISCOLL,MERRITT ELISSA | 6552 SOUTH SHERMAN STREET CENTENNIAL CO 80121 |
| DRISCOLL,STEVEN | FLAT 3, 23 CARDIGAN ROAD RICHMOND, SURREY TW10 6BJ UNITED KINGDOM |
| DRISKILL HOLDINGS INC | 604 BRAZOS STREET AUSTIN TX 78701 |
| DRISKILL, ALAN B | 5428 REDLAND DRIVE SAN DIEGO CA 92115 |
| DRISS IBENMANSOUR | HEC 1 RUE DE LA LIBERATION JOUY-EN-JOSAS 78356 FRANCE |
| DRITSAS, STAMATIA N | 3070 WINDMOOR DRIVE PALM HARBOR FL 34685 |
| DRIVE 495 | 495 BROADWAY NEW YORK NY 10012 |
| DRIVE INDIA ENTERPRISE SOLUTIONS LTD | D 26, TTC INDUSTRIAL AREA MIDC SANPADA, NAVI MUMBAI MH 400703 INDIA |
| DRIVEN WORLDWIDE | 21/F ICBC TOWER CITIBANK PLAZA 3 GARDEN ROAD , CENTRAL HONG KONG |
| DRIVEN WORLDWIDE LIMITED | 21/F ICBC TOWER CITIBANK PLAZA, 3 GARDEN ROAD HONG KONG CHINA |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE BLACKHEATH LONDON SE3 0BU UK |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE LONDON SE3 0BU UK |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE BLACKHEATH LONDON SE3 0BU UNITED KINGDOM |
| DRIVEN WORLDWIDE LIMITED | 35B TRANQUIL VALE LONDON SE3 0BU UNITED KINGDOM |
| DRIVER PROVIDER | 3439 S 40TH STREET PHOENIX AZ 85051 |
| DRIVER, CAROLYN J | 15731 NADIA STREET MORENO VALLEY CA 92553 |
| DRIVER,JENNIFER L. | 160 W. FOOTHILL PKWY. #105-189 CORONA CA 92882 |
| DRIVERS JONAS | 6 GROSVENOR STREET LONDON LONDON W1K 4DJ UK |
| DRIVERS JONAS | 6 GROSVENOR STREET LONDON LONDON W1K 4DJ UNITED KINGDOM |
| DRIVERS JONAS GMBH | FRANFURTER WELL AN DER WELL 4 FRANKFURT 60422 GERMANY |
| DRIVSTUEN, RHONA | 16 CARANETTA DR LAKEWOOD NJ 08701 |
| DROB, SYLVIA | 29-10 137TH STREET FLUSHING NY 11354 |
| DROBNY GLOBAL TRADING LLP | 3701 HIGHLAND AVENUE #302 MANHATTAN BEACH CA 90266 |
| DROBNY GLOBAL TRADING LLP | 3701 HIGHLAND AVE STE 302 MANHATTAN BCH CA 902663281 |
| DROBYSHEVA,ALENA | KULTURY PR.11/1/289 ST.PETERSBURG, N/A 195274 RUSSIAN FEDERATION |
| DROGE, JOANNE V | 5019 LUDGATE DR AGOURA CA 91301 |
| DROGOUL,PIERRE | 77 AVENUE DES BRETAGNES ROMAINVILLE 93 93230 FRANCE |
| DROHAN CO | PO BOX 770708 WOODSIDE NY 11377 |

| Claim Name | Address Information |
| --- | --- |
| DRON & WRIGHT PROPERTY CONSULTANTS | BANKSIDE HOUSE LONDON EC3A 4AQ UK |
| DRON & WRIGHT PROPERTY CONSULTANTS | BANKSIDE HOUSE LONDON EC3A 4AQ UNITED KINGDOM |
| DRONES | 1 PONT STREET LONDON SW1X 9EJ UK |
| DRONES | 1 PONT STREET LONDON SW1X 9EJ UNITED KINGDOM |
| DROOK MEDICAL CENTER | P.O. BOX 466 CONVERSE IN 46919 |
| DROPKIN, GLENN | 69-10 108TH ST. APT 2N FOREST HILLS NY 11375 |
| DROR, NIR | 600 SHARON PARK DRIVE APARTMENT C 107 MENLO PARK CA 94025 |
| DROR, NIR | 600 SHARON PARK DR APT C107 ` MENLO PARK CA 940256996 |
| DROSDICK, SCOTT E | 7997 TOWHEE ROAD PARKER CO 80134 |
| DROSDICK, SCOTT ERIC | 7997 TOWHEE ROAD PARKER CO 80134 |
| DROSOS, PETER | 155 WASHINGTON STREET APT 504E JERSEY CITY NJ 07302 |
| DROSOS, PETER | 155 WASHINGTON STREET APT 504E JERSEY CITY NJ 07302 |
| DROSSOPULO BOGDANO, VERA | VIALE CAMPANIA 29 MILANO MI 20133 ITALY |
| DROSSOS, PANAGIOTIS CHRIST | 1103 SOUTH ROBERT DRIVE MOUNT PROSPECT IL 60056-4535 |
| DROUANT | 16-18 PLACE GAILLON PARIS 75 FRANCE |
| DROUGHTON-FEHR, DARYL | 4A ROSEHILL ROAD LONDON, GT LON SW18 2NX UNITED KINGDOM |
| DROUIN JAMES | 101 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| DROUIN, JAMES T. | 101 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| DROUIN, HEATHER A. | 187 BURNT PINE DR. NAPLES FL 34119 |
| DROWST TRADING, LLC | ATTN:  NICOLE GIUDICE 440 SOUTH LASALLE ST., SUITE 1988 CHICAGO IL 60605 |
| DROWST TRADING, LLC | 440 SOUTH LASALLE STREET SUITE 1933 CHICAGO IL 60605 |
| DROZNICK, CHRISTOPHER M | 3 DUMONT ROAD HUDSON NH 03051 |
| DRP INTERNATIONAL | 14900 LANDMARK BLVD SUITE 450 DALLAS TX 75254 |
| DRP INTERNATIONAL | 14900 LANDMARK BLVD STE 540 DALLAS TX 75254 |
| DRP INTERNATIONAL | 107 FIREBIRD COVE LAKEWAY TX 78734 |
| DRS TECHNOLOGIES INC | 5 SYLVAN WAY PARSIPANNY NJ 07054 |
| DRS TRANSPORT (P) LTD | 46, EASTERN CHAMBERS, 5TH FLOOR, 128- A, POONA STREET, MASJID (E), MUMBAI MH 400009 INDIA |
| DRT YEMINLI MALI MUSAVIRLIK VE BAGIMS | SUN PLAZA DEREBOYU  SOKAK NO:24 MASLAK U ISTANBUL 34398 TURKEY |
| DRUBETSKY, BRIAN | 250 W 85TH STREET APARTMENT 9B NEW YORK NY 10024 |
| DRUCES & ATTLEE | SALIBURY HOUSE LONDON WALL LONDON EC2M 5PS UK |
| DRUCES & ATTLEE | SALIBURY HOUSE LONDON WALL LONDON EC2M 5PS UNITED KINGDOM |
| DRUCKENMILLER, CHARLES E. | 1421 17TH AVENUE MITCHELL NE 69357 |
| DRUCKER EVE | HARVARD 259 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| DRUCKER, EVE | 259 MATHER MAIL CTR CAMBRIDGE MA 02138 |
| DRUCKER, JARRET | 8 BROOK LANE BROOKVILLE NY 11545 |
| DRUCKER, GARRETT S. | 1002 E. CLARENDON STREET ARLINGTON HEIGHTS IL 60004 |
| DRUCKEREI EISENHARDT | WINDECKSTRASSE 21 FRANKFURT AM MAIN 60314 GERMANY |
| DRUG & ALCOHOL TESTING LLC | 2346 S. LYNDHURST DRIVE SUITE A-103 INDIANAPOLIS IN 46242 |
| DRUG & ALCOHOL TESTING LLC | P.O. BOX 42453 INDIANAPOLIS IN 46242 |
| DRUG ANALYST LTD | 39 WEYMOUTH STREET LONDON W1G 8NA UK |
| DRUG ANALYST LTD | 39 WEYMOUTH STREET LONDON W1G 8NA UNITED KINGDOM |
| DRUG FREE YOUTH IN TOWN | 16201 SW 95TH AVENUE SUITE 205 MIAMI FL 33157 |
| DRUG MAGAZINE | 2-3-15 NIHONBASHIHONCHO CHUO-KU TOKYO 103-0023 JAPAN |
| DRUG MAGAZINE | 2-3-15 NIHONBASHIHONCHO CHUO-KU TOKYO 13 103-0023 JAPAN |
| DRUIDS GLEN GOLF CLUB LTD | WICKLOW WICKLOW IRELAND |
| DRUM ASSOCIATES | 150 BROADWAY NEW YORK NY 10038 |
| DRUM CORPS INTERNATIONAL | 30 S MERIDIAN ST STE 450 INDIANAPOLIS IN 462043509 |
| DRUMMOND FRAMING, INC | 38 WEST 21ST STREET 10TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| DRUMMOND SCOTT | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| DRUMMOND SCOTT | 1 POLICE PLAZA NEW YORK NY 10038 |
| DRUMMOND, DONNA M. | 28 KENMORE AVE. COUNCIL BLUFFS IA 51503 |
| DRUMMOND, IAN | 10 EAST 13TH ST, # 3J NEW YORK NY 10003 |
| DRUMMOND, IAN D. | 10 EAST 13TH STREET APARTMENT 3J NEW YORK NY 10003 |
| DRUMMOND, TERESA L | 2709 N. CARROLL AVE SOUTHLAKE TX 76092-3101 |
| DRUMMOND,REBECCA | 33 HILL AVENUE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7JX UNITED KINGDOM |
| DRUMMOND-WALKER,FAYE | 2E MORELAND COTTAGES BOW QUARTER FAIRFIELD ROAD LONDON, GT LON E3 2QN UNITED KINGDOM |
| DRUSKIN, ROBERT | 581 POTTERSVILLE RD. GLADSTONE NJ 07934 |
| DRUSKIN, ROBERT | 84 BLOOMFIELD ST APT 15 HOBOKEN NJ 07030 |
| DRUSKIN,ROBERT | 581 POTTERSVILLE RD. GLADSTONE NJ 07934 |
| DRV INTEGRATION LIMITED | LOWER TREGENNA ST COLUMB MINOR NEWQUAY TB4HS UNITED KINGDOM |
| DRV INTEGRATION LIMITED | LOWER TREGENNA NEWQUAY, CNWLL TR8 4HS UNITED KINGDOM |
| DRV LIMITED | THE MAWES LOWER TREGENNA - TR8 4HS UNITED KINGDOM |
| DRV SUPPORT LIMITED | LOWER TREGENNA NEWQUAY TR8 4HS UK |
| DRV SUPPORT LIMITED | LOWER TREGENNA NEWQUAY, CNWLL TR8 4HS UNITED KINGDOM |
| DRYDEN GLOBAL TOTAL RETURN FUND, INC. | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| DRYDEN GLOBAL TOTAL RETURN FUND, INC. | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN HIGH YIELD FUND, INC | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| DRYDEN HIGH YIELD FUND, INC | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN PROCUREMENT TECHNOLOGIES LLC | 1410 RUSSELL ROAD SUITE 204 PAOLI PA 19301 |
| DRYDEN TOTAL RETURN BOND FUND INC | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| DRYDEN TOTAL RETURN BOND FUND INC | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYER JR, JOSEPH F | 80 MIDDLE ROAD PALM BEACH FL 33480 |
| DRYSDALE, NICOLE | 1477 TOWNSEND AVE APT 3M BRONX NY 10452 |
| DS CHAUFFEURS | 8 WEBBSCROFT ROAD DAGENHAM , ESSEX RM10 7NL UNITED KINGDOM |
| DS TAXI S.R.L | VIA UGOZZOLO 121/A PARMA 43100 ITALY |
| DS WATER OF AMERICA INC | PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA, LP | 5660 NEW NORTHSIDE DRIVE SUITE 500 ATLANTA GA 30328 |
| DS WATERS OF AMERICA, LP | P.O. BOX 660579 DALLAS TX 75266-0579 |
| DS WELLNESS-SERVICE | LEUCHTE 159 FRANKFURT AM MAIN 60388 GERMANY |
| DSA FACTORS CORP | P.O.BOX 577520 CHICAGO IL 60657-7520 |
| DSA GRAPHICS | 431 EAST MAIN STREET SUITE D DENVILLE NJ 07834 |
| DSB | ATTN:KONCERNOKONOMICHEFEN, BUDGET #AMPER FINANSKONTORET SOLVGADE 40 DK-1349 COPENHAGEN K |
| DSG ASIA LIMITED | SUITE 1703 CENTURY SQUARE 1-13 D'AGUILAR STREET CENTRAL HONG KONG HONG KONG |
| DSG RETAIL LIMITED | PO BOX 638 MAYLANDS AVENUE HEMEL HEMPSTEAD HP2 7FA UK |
| DSG RETAIL LIMITED | PO BOX 638 MAYLANDS AVENUE HEMEL HEMPSTEAD, HERTS HP2 7FA UNITED KINGDOM |
| DSI TECHNOLOGY ESCROW SERVICES | P.O.BOX 27131 NEW YORK NY 10087-7131 |
| DSI TECHNOLOGY ESCROW SERVICES | 1301 S ROCKWELL ST CHICAGO IL 60608 |
| DSI TECHNOLOGY ESCROW SERVICES | CONTRACT ADMINISTRATION 9265 SKY PARK COURT, STE 202 SAN DIEGO CA 92123 |
| DSK LEGAL | 4TH FLOOR,EXPRESS TOWERS, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| DSL LAWYERS | AV.DA AMIZADE 918, WORLD TRADE CENTRE 13/F MACAU |

| Claim Name | Address Information |
|---|---|
| DSL NET | P.O. BOX 31785 HARTFORD CT 06150-1785 |
| DSOUZA, RUTH | MOTHEBHAT, MULGAON VASAI DIST.THANE MUMBAI 401201 INDIA |
| DSOUZA,SAVIO LOUIS | 247/CANDESS COMPUND, L.M ROAD, MUMBAI MH 400068 INDIA |
| DST INTERNATIONAL | ATTN: GRAHAM PURSEY DST HOUSE ST MARK'S HILL, SURBITON SURREY, KT6 4QD UNITED KINGDOM |
| DST INTERNATIONAL | 27 MELCHER STREET BOSTON MA 02210 |
| DST OUTPUT | 5516 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DST OUTPUT OF CALIFORNIA | 5220 ROBERT J MATTHEWS PKWY EL DORADO HILLS CA 95762 |
| DST SYSTEMS | 333 WEST 11TH ST KANSAS CITY MO 64105 |
| DST TECHNOLOGIES, INC. | 2454 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DST TECHNOLOGIES, INC. | ATTN:  MICHELLE CROWL 330 W. 9TH STREET, 7TH FLOOR KANSAS CITY MO 64105 |
| DSW, INC. | 450 EAST FIFTH AVENUE COLUMBUS OH 43074 |
| DSW, INC. | 810 DSW DRIVE COLUMBUS OH 43219 |
| DSX, INC. | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| DSX, INC. | 1818 MARKET STREET-18TH FLOOR ATTN:  JOHN F. WALLACE PHILADELPHIA PA 19103 |
| DT INVESTMENTS 1 LLC | 10TH FLOOR, HANWHA BLDG. 110 SOKONG-DONG JUNG-KU, SEOUL KOREA |
| DTA HOLDINGS, LLC | C/O WESTFIELD AMERICA, INC. 11601 WILSHIRE BLVD. LOS ANGELES CA 90025 |
| DTB SPORTS MARKETINGEVENTS AND MGMT | 10 RICKETT STREET LONDON SW6 1RU UNITED KINGDOM |
| DTDC COURIER & CARGO LTD | MEHTA INDUSTRIAL ESTATE GALA NO. 15 ANDHERI KURLA ROAD ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| DTDC COURIER & CARGO LTD | MEHTA INDUSTRIAL ESTATE GALA NO. 15 ANDHERI KURLA ROAD, ANDHERI (EAST) MUMBAI 400093 INDIA |
| DTE ENERGY TRADING INC | ATTN: CONTRACT ADMINISTRATION - MARCIA HISSONG 414 S. MAIN STREET; SUITE 200 ANN ARBOR MI 48104 |
| DTWO SOLUTIONS | OTSUKA BLDG 303 1-5-4 TORANOMON NINATO-KU TOKYO 105-0001 JAPAN |
| DTWO SOLUTIONS | OTSUKA BLDG 303 1-5-4 TORANOMON NINATO-KU TOKYO 13 105-0001 JAPAN |
| DTWO SOLUTIONS | HIBIYA CENTRAL BLDG 14TH FLOOR 1-2-9 NISHI SHIMBASHI MINATO-KU 105-0003 JAPAN |
| DTWO SOLUTIONS | HIBIYA CENTRAL BLDG 14TH FLOOR 1-2-9 NISHI SHIMBASHI MINATO-KU 13 105-0003 JAPAN |
| DTWO SOLUTIONS | SHIBA DAIMON DAIICHI BUILDING 2F 1-3-9 SHIBA DAIMON MINATO-KU 13 105-0012 JAPAN |
| DTWO SOLUTIONS | SHIBA DAIMON DAIICHI BUILDING 2F 1-3-9 SHIBA DAIMON MINATO-KU TOKYO 105-0012 JAPAN |
| DTZ | 3-5 SWALLOW PLACE LONDON W1A 4NA UK |
| DTZ | 3-5 SWALLOW PLACE LONDON W1A 4NA UNITED KINGDOM |
| DTZ DEBENHAM TIE LEUNG | 1063 KING'S ROAD - 16TH FLOOR QUARRY BAY HONG KONG HONG KONG |
| DTZ DEBENHAM TIE LEUNG | 30 THROGMORTON STREET LONDON EC2N 2BQ UK |
| DTZ DEBENHAM TIE LEUNG | 30 THROGMORTON STREET LONDON EC2N 2BQ UNITED KINGDOM |
| DTZ DEBENHAM TIE LEUNG | AKASAKA TWIN TOWER HONKAN 8F 2-17-22 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| DTZ DEBENHAM TIE LEUNG INTL TIANJIN LTD | UNIT 1202,LEVEL 12, THE EXCHANGE 189 NANJING ROAD TIANJIN 300051 CHINA |
| DTZ ECHINOXCONSULTING SRL | 40-44 BANU ANTHONACHE STREET 3RD FLOOR BUOHAREST ROMANIA 7000 ROMANIA |
| DTZ PEIDA CONSULTING | 28 DRUMSHEUGH GARDENS EDINBURGH EH3 7RN UK |
| DTZ PEIDA CONSULTING | 28 DRUMSHEUGH GARDENS EDINBURGH EH3 7RN UNITED KINGDOM |
| DTZ SHERRY FITZGERALD | ORMONDE HOUSE 12/13 LOWER LEESON STREET DUBLIN DUBLIN2 IRELAND |
| DTZ VARDERINGSHUSET AB | BOX 70360 STOCKHOLM 10724 SWEDEN |
| DTZ ZADELHOFF TIE LEUNG GMBH | ESCHERHEIMER LANDSTRASE 6 FRANKFURT AM MAIN 60322 GERMANY |
| DU BEY,JOSEPH E. | 151 EAST 31ST STREET APARTMENT 11J NEW YORK NY 10016 |
| DU BREUIL,CHARLES | 47 MARSHAM STREET ROMNEY HOUSE FLAT 610 LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| DU INTERNATIONAL ADVISORY LIMITED | AKARA BLDG 24 DE CASTRO STRT WICKHMANS CAY I ROAD TOW TORTOLA VIRGIN ISLANDS (BRITISH) |

| Claim Name | Address Information |
| --- | --- |
| DU JAT, LILLIAN A | 48 ROWAN AVENUE STATEN ISLAND NY 10306 |
| DU PAGE GRAUE MILL CORPORATION | 3800 SOUTH YORK ROAD OAKBROOK IL 60523 |
| DU PAGE SYMPHONY | 4320 WINFIELD ROAD CORNERSTONE AT CANTERA WARRENVILLE IL 60555 |
| DU PAGE SYMPHONY | P.O. BOX 840 NAPERVILLE IL 60566 |
| DU PLESSIS,ANTON | FLAT 2 38 FROGNAL LONDON, GT LON NW3 6AG UNITED KINGDOM |
| DU, PENG | 50 N EVERGREEN RD APT 167 EDISON NJ 08837 |
| DU, SONG YU | 10 WASHINGTON AVENUE WARREN NJ 07059 |
| DU, WEN-XUAN | 2100 LINWOOD AVENUE APT 21M FORT LEE NJ 07024 |
| DU, WEN-XUAN WAYNE | 1703 NORMAN WAY MADISON WI 53705 |
| DU, WEN-XUAN WAYNE | DEPT. OF GEOLOGY & GEOPHYSICS UNIVERSITY OF WISCONSIN-MADISON 110 LEWIS G. WEEKS HALL 1215 W DAYTON STREET MADISON WI 53706 |
| DU, YANYI | FLAT B, 12/F, LA PLACE DE VICTORIA 632 KING&#039;S ROAD NORTH POINT HONG KONG HONG KONG |
| DU,KYLE LUI | 18B, LASCAR COURT 3 LOK KU ROAD HONG KONG CHINA |
| DU,PENG | 50 N EVERGREEN RD APT 167 EDISON NJ 088372215 |
| DU,YANYI | FLAT B, 12/F, LA PLACE DE VICTORIA 632 KING&#039;S ROAD NORTH POINT HONG KONG CHINA |
| DUA ASSOCIATES | 130/I, ULSOOR ROAD BANGALORE      560 042 INDIA INDIA |
| DUA ASSOCIATES | TOLSTOY HOUSE, 15,TOLSTOY MARG DL 110001 INDIA |
| DUA ASSOCIATES | WORLD TRADE CENTRE CENTRE - 1, 7TH FLOOR CUFFE PARADE MUMBAI MH 400005 INDIA |
| DUA, ANURAJ | 15 CLIFF STREET NEW YORK NY 10038 |
| DUA, ANURAJ | CORNELL UNIVERSITY 3132 CASCADILLA HALL ITHACA NY 14833 |
| DUA,ANURAJ | 400 WEST 47TH STREET APT # 2A NEW YORK NY 10036 |
| DUAH, CHARLES | 475 ST MARKS AVE APT # 3J BROOKLYN NY 11238 |
| DUAH, SHARON | 13 GARDEN HOUSE CENTRAL AVENUE EAST FINCHLEY LONDON N2 8EG UNITED KINGDOM |
| DUAH,SHARON | 13 GARDEN HOUSE CENTRAL AVENUE EAST FINCHLEY LONDON, GT LON N2 8EG UNITED KINGDOM |
| DUAN,RAN | 245 W 51ST STREET, APT. 1001 NEW YORK NY 10019 |
| DUANE & FRANCES KNAPP AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DUANE A. RICE | 120 GLENGARRY DRIVE BLOOMINGDALE IL 60108 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ONE LIBERTY PLACE PHILADELPHIA PA 19103-7396 |
| DUANE MORRIS VIETNAM,LLC | PACIFIC PLACE, 83B LY THUONG KIET STREET, UNIT V1308,HOAN KIEM DISTRICT HANOI VIET NAM |
| DUANE QUINCY HOUSTON | 4317 TRAVANCORE CT RANDALLSTOWN MD 21133 |
| DUANE, BRENDAN M | 85 PURCELL STREET STATEN ISLAND NY 10310-2730 |
| DUANGNARUEMOL SOONTORNKIT | GLANA TAMACHI # 1207 4-5-13 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| DUANGNARUEMOL SOONTORNKIT | 4-17-22-101 MITA MINATO-KU 13 108-0073 JAPAN |
| DUARTE DOS SANTOS, CARLO | 645 POST RD E WESTPORT CT 06880 |
| DUARTE, ANDRES | PO BOX 3257 NEW YORK NY 10185 |
| DUARTE, LAURA CATARINA | CAMPO PEQUENO N.° 21 4.° ESQ. LISBOA 100-0079 PORTUGAL |
| DUARTE, PETULA GAILE | PO BOX 2162 SCOTTSBLUFF NE 69363 |
| DUARTE,LAURA CATARINA SIM?ES CARDOSO | CAMPO PEQUENO N.§ 21 4.§ ESQ. LISBOA 100-0079 PORTUGAL |
| DUARTE,MARIA A | 339 BOWDOIN STREET APT 1 DORCHESTER MA 02122 |
| DUBA, LINDA L. | 3009 N. FLEMING CIRCLE SHELBYVILLE IN 46176 |
| DUBA, SCOTT | 3300 N. KENMORE UNIT A CHICAGO IL 60657 |
| DUBAI CLEARING FORWARDING CO. LLC. | SUITE 114 AL KHALEEJ CENTRE DUBAI 2300 UNITED ARAB EMIRATES |
| DUBAI FINANCIAL SERVICES AUTHORITY | LEVEL 13 THE GATE PO BOX 75850 DUBAI UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| DUBAI HOLDING COMM OPERAT | ATTN:DUBAI HOLDINGS DUBAI HOLDINGS PO. BOX 66000 DUBAI UNITED ARAB EMIRATES |
| DUBAI HOLDING COMMERCIAL OPERATIONS GROUP | ATTN: DUBAI HOLDINGS DUBAI HOLDINGS PO. BOX 66000 DUBAI UNITED ARAB EMIRATES |
| DUBAI INTERNATIONAL FINANCIAL CENTRE | LEVEL 14 THE GATE DUBAI 74777 UNITED ARAB EMIRATES |
| DUBAI MERCANTILE EXCHANGE LIMITED | DUBAI INTERNATIONAL FINANCIAL CENTRE BUILDING 2, 3RD FLOOR DUBAI UNITED ARAB EMIRATES |
| DUBAL,CHIRAG | 33 MARVE ROAD A-1, DWARKESH NIKETAN CO-OP. HSG. SOC. L MALAD WEST MUMBAI MH 400064 INDIA |
| DUBAS, KIRA | 811 SIMPSON STREET APT 3 EVANSTON IL 60208 |
| DUBB, VARINDER S | 5 THE KNOLL SURREY COBHAM KT112PN UNITED KINGDOM |
| DUBB,VARINDER S | 5 THE KNOLL COBHAM, SURREY KT112PN UNITED KINGDOM |
| DUBBIOSO, MATTHEW | 11 DEER RUN POMONA NY 10970 |
| DUBE, ABHISHEK | B-505, POSEIDON BLDG, OPP RATNAKAR SOC,OFF YARI ROAD, VERSOVA, ANDHERI-(WEST) ANDHERI (W) MUMBAI 400061 INDIA |
| DUBE, APURV | 6255 DELMAR BLVD. APT # 3 E SAINT LOUIS MO 63130 |
| DUBE, MORGAN | 1 SOLDIERS FIELD PARK #602 BOSTON MA 02163 |
| DUBE, STEPHEN C | 2 E END AVE NEW YORK NY 10021-1192 |
| DUBE,ABHINAV | 501, CRYSTAL COURT, RAMBAUG, POWAI MUMBAI 400076 INDIA |
| DUBE,DANIEL R. | 75 WEST 68TH STREET APARTMENT 1R NEW YORK NY 10023 |
| DUBE,GIREESH | 11 A, UDAYAGIRI ANUSHAKTINAGAR MUMBAI 400094 INDIA |
| DUBERNARD-MATERIEL SERVICE INCENDIE | 29, RUE MOZART HOUILLES 78 FRANCE |
| DUBEY, ABHA | 20 NEWPORT PARKWAY APT # 1706 JERSEY CITY NJ 07310 |
| DUBEY, BIPIN | A-904, SAINATH HEIGHTS NEELAM NAGAR PHASE 2 MULUND(E) 400081 INDIA |
| DUBEY, MANISH | B/108, DEEP CHS LTD NEXT TO SHANI MANDIR NILEMORE NALLASOPARA (WEST) 401203 INDIA |
| DUBEY,PRASHANT KUMAR | FLAT 102, PANCH MAHAL PANCH SHRISHTI COMPLEX POWAI MUMBAI 400076 INDIA |
| DUBEY,VISHAL | B-55, A- WING 203, RADHIKA, GOKULDHAM, GOREGAON(EAST) MUMBAI MH 400063 INDIA |
| DUBIE, MICHAEL R. | 8 ADA PLACE ALLENDALE NJ 07401 |
| DUBIEL,MARY | 224 FOREST OAK LANE HARRISBURG PA 17110 |
| DUBILIER, RICHARD | 41 LEFURGY AVENUE DOBBS FERRY NY 10522 |
| DUBIN, GLEN | 1010 5TH AVENUE, APT. 11D NEW YORK NY 10028 |
| DUBIN, JAY K | 51 BALSAM DRIVE DIX HILLS NY 11746 |
| DUBINSKY, ALVIN C | 5 BAYSIDE PLACE AMITYVILLE NY 11701 |
| DUBINSKY, JASON M | 1157 W NEWPORT AVE UNIT D CHICAGO IL 60657-1500 |
| DUBLE, PRATEEK | 700 HEALTH SC DRIVE CHAPIN APT. K-1162 BY STONY BROOK NY 11790 |
| DUBOIS, JOHN W | 1123 MULLAN GULCH RD ST REGIS MT 59866-9731 |
| DUBOIS-PELERIN, VINCENT P | 79 ELMS ROAD LONDON SW49EP UNITED KINGDOM |
| DUBOIS-PELERIN,VINCENT P | 79 ELMS ROAD LONDON, GT LON SW49EP UNITED KINGDOM |
| DUBOIS-PHILLIPS, JONATHAN | 726-46 HANNAM DONG, YONGSAN GU SEOUL 140210 KOREA, REPUBLIC OF |
| DUBOSE, ADOLPHUS C | 3872 BICKLEY PL COLUMBUS OH 43220 |
| DUBOW,FRANCIS | 9460 SUNRISE LAKE BOULEVARD SUNRISE FL 33322 |
| DUBRAVKA COLIC | 1270 AMSTERDAM AVENUE APT. 2D NEW YORK NY 10027 |
| DUBRAVKA COLIC | 21 WELLESLEY COLLEGE ROAD UNIT 1214 WELLESLEY MA 02481-0212 |
| DUBRAVKA CROSBY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DUBROF, JERRY & JUDY | ATTN:JERRY AND JUDY DUBROFF 17 PINE BRIAR CIRCLE HOUSTON TX 77056-1113 |
| DUBROW, NEIL C. | 5801 COLLINS AVENUE UNIT 1200 MIAMI BEACH FL 33140 |
| DUBSON, LYUDMILA | 2650 OCEAN PARKWAY APT 4M BROOKLYN NY 11235 |
| DUBUQUE BANK AND TRUST | ATTN: ANDREW DOUGLAS 1398 CENTRAL, PO BOX 747 DUBUQUE IA 52004 |
| DUBY, MICHAEL L | 177 EAST HOUSTON NEW YORK NY 10002 |
| DUC QUYEN TRAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| DUC QUYEN TRAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DUCA, DONNA | 2 RIVERVIEW TERR WINFIELD PARK NJ 07036 |
| DUCARRE, NICOLAS | 7, RUE MANDAR PARIS 75 75002 FRANCE |
| DUCEY, DEBORAH | 31-62 42ND STREET ASTORIA NY 11103 |
| DUCHARME, THOMAS ARTELLE | 1507 SEARCHLIGHT WAY MT AIRY MD 21771 |
| DUCHOVNY, DARREN | 81 JOHN BURNS DRIVE BARKING, ESSEX IG11 9RJ UNITED KINGDOM |
| DUCKER RESEARCH | 1250 MAPLELAWN DRIVE TROY MI 48084 |
| DUCKER RESEARCH | 1250 MAPLELAWN DR TROY MI 48084-5514 |
| DUCKS UNLIMITED | HOUSTON CHAPTER P.O. BOX 27701-114 HOUSTON TX 77227 |
| DUCKS UNLIMITED INC | CHIP ALLEN CHARTER 60 BATTLE RIDGE DRIVE ATLANTA GA 30342 |
| DUCKS UNLIMITED INC | ONE WATERFOWL WAY MEMPHIS TN 38120 |
| DUCKS UNLIMITED NEW YORK CITY | 33-24 91ST STREET - #6N JACKSON HEIGHTS NY 11372 |
| DUCKS UNLIMITED NEW YORK CITY | 672 TOWER HILL ROAD MILLBROOK NY 12545 |
| DUCKWORTH, EDGAR J | 1865 CRESTRIDGE PLACE NE ATLANTA GA 30345 |
| DUCMANH, JOHN K | 22 KEOGH LN APT 1B NEW ROCHELLE NY 10805 |
| DUCREPIN, LOUIS L. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| DUCROS, ALEXIS PAUL JAMES | 69 BIS BD DE COURCELLES PARIS 75 75008 FRANCE |
| DUDACK RESEARCH GROUP LLC | ATTN: JACK HORNBERGER 1230 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10020 |
| DUDANI, DIVYA | 100 JOHN STREET APT 3301 NEW YORK NY 10038 |
| DUDDEN, LAURA LEE | 1321 AVENUE J SCOTTSBLUFF NE 69361 |
| DUDDEN, MEGAN LEE | 16363 E FREMONT AVE APT 1124 AURORA CO 80016 |
| DUDDEN, MEGAN LEE | 425 N STREET GERING NE 69341 |
| DUDDEY, JAMES | 1111 BRICKELL BAT DRIVE APT# 1202 MIAMI FL 33131 |
| DUDECK, JORDAN | 219 MOTT STREET APT 4RS NEW YORK NY 10012 |
| DUDEK, RICH J. | 64 SUMMER DR HOLLAND PA 18966 |
| DUDKA, SARAH E | 3105 PRINCE STREET HARRISBURG PA 17111 |
| DUDLEY STATIONERY LTD | CROWN CLOSE WICK LANE LONDON E3 2JT UK |
| DUDLEY STATIONERY LTD | HOWAIRNE HOUSE 719 NORTH CIRCULAR ROAD LONDON NW2 7BT UK |
| DUDLEY STATIONERY LTD | CROWN CLOSE WICK LANE LONDON E3 2JT UNITED KINGDOM |
| DUDLEY STATIONERY LTD | HOWAIRNE HOUSE 719 NORTH CIRCULAR ROAD LONDON NW2 7BT UNITED KINGDOM |
| DUDLEY, MARTYN | DORMERS KINGSWOOD AVENUE PENN, BUCKS HP10 8DR UNITED KINGDOM |
| DUDLEY, RYAN | 16 JUNCTION ROAD BURGESS HILL, W SUSX RH150JD UNITED KINGDOM |
| DUDOVA, DOMINICA | 1 AURIGA MEWS MILDMAY ROAD LONDON, GT LON N1 4ND UNITED KINGDOM |
| DUDSON LTD | 200 SCOTIA ROAD TUNSTALL STOKE-ON-TRENT ST6 4JD UK |
| DUDSON LTD | 200 SCOTIA ROAD TUNSTALL STOKE-ON-TRENT ST6 4JD UNITED KINGDOM |
| DUDZIEC, JAMES | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| DUDZIK, CHESTER | 50 CHURCH ST APT 6 GREENWICH CT 06830 |
| DUDZIK, FRANK C | 54 BERTA PLACE BASKING RIDGE NJ 07920 |
| DUDZIK, GREGORY T | 76 WINDMILL DRIVE SOUTH KINGSTOWN RI 02879 |
| DUDZIK, JOHN A | 14 HAWKWOOD LANE GREENWICH CT 06830 |
| DUE, LINDA | 649 E 14TH STREET APT 4F NEW YORK NY 10009-3112 |
| DUE, SUSAN | 23-15 35TH STREET APT 4 ASTORIA NY 11105 |
| DUENAS-BRCKOVIC, PETER JOSEPH | 2 CADOGAN GARDENS FLAT 9 LONDON SW3 2RS UNITED KINGDOM |
| DUENAS-BRCKOVICH, PETER JOSEPH | 2 CADOGAN GARDENS FLAT 9 LONDON, GT LON SW3 2RS UNITED KINGDOM |
| DUER, AVERY | 619 UNIVERSITY PLACE EVANSTON IL 60201 |
| DUER, AVERY T. | 250 WEST 50TH STREET APARTMENT 28E NEW YORK NY 10019 |
| DUERINGER, RICHARD E | 16332 WILD CHERRY DRIVE GRANGER IN 46530 |
| DUERNBERGER DONALD L | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DUERNBERGER DONALD L | 10007 |
| DUERNBERGER DONALD L | PAID DETAIL UNIT 51 CHAMBERS ST- 3RD FLOOR NEW YORK NY 10007 |
| DUESENBERG INVESTMENT CO | 1800 AVENUE OF THE STARS SUITE 1400 LOS ANGELES CA 90067 |
| DUESENBERG INVESTMENT CO | C/O PM REALTY GROUP 700 BISHOP STREET HIGH TOWER LOBBY HONOLULU HI 96813 |
| DUESENBERG INVESTMENT COMPANY | 745 FORT STREET TOPA FINANCIAL CENTER LOBBY HONOLULU HI 96813 |
| DUET ASSET MANAGEMENT LTD | A/C DUET GLOBAL MACRO MASTER 27 HILL STREET LONDON W1J 5LP UNITED KINGDOM |
| DUET ASSET MANAGEMENT LTDA/C DUET GLOBAL MACRO MAS | ATTN:SILVANO DI STEFANO DUET ASSET MANAGEMENT 27 HILL STREET LONDON W1J 5LP UNITED KINGDOM |
| DUFER, ALEXANDRE | VILLA 18, STREET 89 PO BOX 214929 DUBAI UNITED ARAB EMIRATES |
| DUFER, ALEXANDRE | 39 WEST 67TH STREET APT 1403 NEW YORK NY 10023-6247 |
| DUFER,ALEXANDRE | 955 CONNECTICUT AVE STE 4104 BRIDGEPORT CT 066071225 |
| DUFF & PHELPS, LLC | 2397 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DUFF & PHELPS, LLC | 12595 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DUFF BERGQUIST | 1 GREGOR MEWS BLACKHEATH SE3 7JX UNITED KINGDOM |
| DUFF TEST US | 1 HOUSTON TX 11111 |
| DUFF TEST US | 500 QUINCY STREET BROOKLYN NY 11266 |
| DUFF, FRASER JOHN | 901 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E149PA UNITED KINGDOM |
| DUFF, MICHELLE A | PINEWOOD 36 GIFFORD ROAD ESSEX BENFLEET SS7 5XU UNITED KINGDOM |
| DUFF, PATRICK | 101 GREENBRIER DRIVE GUILFORD CT 06437 |
| DUFF, PATRICK | 3611 UNIVERSITY DR APT 7G DURHAM NC 27707-6212 |
| DUFF, TERE L | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869-2034 |
| DUFF,DEVON | 2201 N ST NW APT 417 WASHINGTON DC 20037-1115 |
| DUFF,FRASER JOHN | 901 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E149PA UNITED KINGDOM |
| DUFF,KENNETH | WEYER HALL 715 EAST 9TH STREET HASTINGS NE 68901-7699 |
| DUFF,MICHELLE A | PINEWOOD 36 GIFFORD ROAD BENFLEET, ESSEX SS7 5XU UNITED KINGDOM |
| DUFFY JR, JOHN L | 480 N HARBOR DR NW ATLANTA GA 30328-2751 |
| DUFFY, BRIDGET E. | 162 W. 54TH STREET APARTMENT 9C NEW YORK NY 10019 |
| DUFFY, DAVID | 3681 NORTHEAST 14TH AVENUE POMPANO BEACH FL 33064 |
| DUFFY, DEAN | 9 ASHMORE GARDENS KENT NORTHFLEET DA11 8NE UNITED KINGDOM |
| DUFFY, DEVIN | 9 GERRY CT. #A MADISON WI 53715 |
| DUFFY, JAMES E | 7529 CALYX DRIVE NW ALBUQUERQUE NM 87120 |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| DUFFY, ROBERT | 10 VIA CARINO RANCHO SANTA MARGAR CA 92688 |
| DUFFY, THOMAS | 9919 MACARTHUR BOULEVARD BETHESDA MD 20817 |
| DUFFY,DEAN | 9 ASHMORE GARDENS NORTHFLEET, KENT DA11 8NE UNITED KINGDOM |
| DUFFY,PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, GT LON E14 8SD UNITED KINGDOM |
| DUFFY,RICHARD JOSEPH | 7740 MCCALLUM BLVD #273 DALLAS TX 75252 |
| DUFOUR,EDWINE | 30 MOUNTAINVIEW STREET APARTMENT 1 WEST ORANGE NJ 07052 |
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DUFOURNIER,PHILIPPE | 5 MOORHOUSE ROAD LONDON, GT LON W25DH UNITED KINGDOM |
| DUFU, KOJO | 22 TROWBRIDGE STREET APT 4 CAMBRIDGE MA 02138 |
| DUGAL,PALLAVI | 250 WEST 50TH STREET APT. 6H NEW YORK NY 10019 |
| DUGAN, CATHERINE | 45 SUTTON PLACE SOUTH APT. 17K NEW YORK NY 10022 |
| DUGAN, CATHERINE F. | 54 FIELDSTONE ROAD BEDMINSTER NJ 07921 |
| DUGAN, DANIEL J | 5 MARLEE DRIVE SPOTSWOOD NJ 08884-1022 |
| DUGAN, FRANK R. | 75 JEAN COURT MORAGA CA 94556 |
| DUGAN, TIMOTHY | 111 WORTH ST APT 3N NEW YORK NY 10013-4017 |
| DUGAN,KATHI KAPPOS | 887 SOUTH JASMINE STREET DENVER CO 80224 |

| Claim Name | Address Information |
|---|---|
| DUGAN,PATRICK J | 690 STANTON DR WESTON FL 33326-3591 |
| DUGANDZIC, NATASA | 6100 STEVENSON DR APT #302 ORLANDO FL 32835 |
| DUGAR,RISHAB | 800 ELGIN ROAD UNIT #703 EVANSTON IL 60201 |
| DUGENSKE, JOHN | 10 MURRAY ROAD WIMBLEDON LONDON SW 19 4PB UK |
| DUGENSKE, JOHN E. | 10 MURRAY RD WIMBLEDON GT LON GT LON LONDON SW19 4PB UNITED KINGDOM |
| DUGENSKE, JOHN E. | 10 MURRAY RD WIMBLEDON LONDON SW19 4PB UNITED KINGDOM |
| DUGENSKE,JOHN E. | 10 MURRAY RD WIMBLEDON LONDON, GT LON SW19 4PB UNITED KINGDOM |
| DUGGAL VISUAL SOLUTIONS, INC. | 10 W 24 ST. NEW YORK NY 10010 |
| DUGGAL, JUGJEEV S. | 250 WEST 50TH STREET APARTMENT 6H NEW YORK NY 10019 |
| DUGGAL, NEHA | 41, 14TH STREET APT 2 TROY NY 12180 |
| DUGGAL, SANJEEV | 219/220, C WING, WESTEND BUILDING, RAHEJA VIHAR, CHANDIVLI, MUMBAI 400072 INDIA |
| DUGGAL,NEHA | 31 RIVER CT APT 1705 JERSEY CITY NJ 07310 |
| DUGGAN, EAMONN | 289 OCEAN AVE. ISLIP NY 11751-4608 |
| DUGGAN, ED | 109 W WATER ST WATER ST. STUDIOS CHARLOTTESVILLE VA 22902 |
| DUGGAN, PHILIP C | 59 WINSTON ROAD STOCK NEWINGTON LONDON N169LN UNITED KINGDOM |
| DUGGAN,EDWARD | 11 CHARLES ST; APT #6 NEW YORK NY 10014 |
| DUGGAN,PHILIP C | 59 WINSTON ROAD STOCK NEWINGTON LONDON, GT LON N169LN UNITED KINGDOM |
| DUGGAR, MADHUR | 980 OHLONE AVENUE ALBANY CA 94706 |
| DUGGIRALA,MADHUMITA | C-201 HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| DUGGIRALA,SOMAYAJULU | 16 GLATTLY DRIVE DENVILLE NJ 07834 |
| DUGINSKI, THOMAS | 2905 WINDFLOWER LANE WAUSAU WI 54401 |
| DUH, JOSEPHINE | 1 THOREAU LANE AMHERST NH 03031 |
| DUH,JOSEPHINE IUNPEI | 1 THOREAU LANE AMHERST NH 03031 |
| DUHAMEL BROADCASTING | 518 ST. JOE STREET RAPID CITY SD 57709 |
| DUIN,JOS VAN | MINISTER AALBERSELAAN RIJSWIJK 2285 ET NETHERLANDS |
| DUKART, SCOTT L | 21164 E. PORTLAND PL. AURORA CO 80016 |
| DUKART,SCOTT LANGTON | 21164 E. PORTLAND PL. AURORA CO 80016 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWEEL ST DURHAM NC 27701 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL ST DURHAM NC 27701 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL ST DURHAM NC 27701-3611 |
| DUKE CORPORATE EDUCATION INC | PO BOX 601987 CHARLOTTE NC 28260-1987 |
| DUKE ENERGY CAROLINAS, LLC | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY CORPORATION | P.O. BOX 70515 CHARLOTTE NC 28272-0515 |
| DUKE ENERGY CORPORATION | P.O. BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE ENERGY INDIANA INC | ATTN: MANAGER, CONTRACT ADMINISTRATION PSI ENERGY, INC. D/B/A/ DUKE ENERGY INDIANA, INC. 221 EAST FOURTH STREET, AT II-6TH FLOOR CINCINNATI OH 45201-0960 |
| DUKE ENERGY INDIANA INC | ATTN: RHODA WILLIAMS, MANAGER, CONTRACT MGMT. OVERNIGHT MAIL 221 EAST FOURTH STREET, AT II-5TH FLOOR CINCINNATI OH 45202 |
| DUKE ENERGY INDIANA, INC | (FORMERLY KNOW AS PSI ENERGY, INC) REGUALAR MAIL 139 E. FOURTH STREET, EA 503 CINCINNATI OH 45201 |
| DUKE ENERGY INDIANA, INC | (FORMERLY KNOW AS PSI ENERGY, INC) ATTN: RHODA WILLIAMS 221 E. FOURTH STREET AT- II 5TH FLOOR CINCINNATI OH 45202 |
| DUKE ENERGY INDIANA, INC. | ATTN: RHODA WILLIAMS, MANAGER, CONTRACT MGMT. 139 EAST FOURTH STREET, EA 606 CINCINNATI OH 45201-0960 |
| DUKE ENERGY OHIO INC | MANAGER, CONTRACT ADMINISTRATION 139 EAST FOURTH STREET, EA 503, PO BOX 906 CINCINNATI OH 45201-0960 |
| DUKE ENERGY OHIO INC | ATTN: MANAGER, CONTRACT ADMINISTRATION 221 EAST FOURTH STREET, AT II-6TH FLOOR CINCINNATI OH 45201-0960 |
| DUKE ENERGY OHIO INC | MANAGER, CONTRACT ADMINISTRATION 221 EAST FOURTH STREET, AT II-6TH FLOOR |

| Claim Name | Address Information |
|---|---|
| DUKE ENERGY OHIO INC | CINCINNATI OH 45201-0960 |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE UNIVERSITY | DUKE UNIVERSITY CAREER CENTER 110 PAGE BUILDING DURHAM NC 90950 |
| DUKE UNIVERSITY | ECONOMICS DEPT. ECO TEACH CTR., ATTN: J. SOCEY BOX 90097 DURHAM NC 27708 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS ONE TOWERVIEW DRIVE PO BOX 90118 DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | ALUMNI AND DEVELOPMENT RECORDS BOX 90581 DURHAM NC 27708-0120 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS P.O. BOX 2747 DURHAM NC 27715 |
| DUKE, MICHAEL | 228 DEAN ST WEST CHESTER PA 19382 |
| DUKE, JENIFER | 105 ROBINHOOD DR SAN FRANCISCO CA 94127 |
| DUKE, SIMON | 1 KILNBARN WAY HAYWARDS HEATH, W SUSX RH164SD UNITED KINGDOM |
| DUKE-RICHARDET, IAIN | 80 SINGWORTH STREET OYSTER BAY NY 11771 |
| DUKE-RICHARDET, IAIN | 80 SINGWORTH ST OYSTER BAY NY 117713704 |
| DUKES HOTEL LIMITED | ST JAMES PLACE LONDON SW1A 1NY UK |
| DUKES HOTEL LIMITED | ST JAMES PLACE LONDON SW1A 1NY UNITED KINGDOM |
| DUKES OF LONDON | THE OLD TRUMAN BREWERY 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| DUKES OF LONDON LIMITED | THE OLD TRUMAN BREWERY, 91 BRICK LANE, LONDON, E1 6QL UNITED KINGDOM |
| DUKES, JAMES JACOB | 21753 SADDLEBROOK DRIVE PARKER CO 80138 |
| DUKKIPATI, BALAJI | 2854 JOHN F KENNEDY BLVD APARTMENT 802 JERSEY CITY NJ 07306 |
| DUKNAM OHNUKI | B-SITE NINGYOCHO NIHONBASHI BLDG CHUO-KU 13 JAPAN |
| DUKNAM OHNUKI | NISHI SHINJUKU GOCHOME CHUO-KU 13 JAPAN |
| DUKSIN, JEREMY A. | 4 LEXINGTON AVE. APT. 3S NEW YORK NY 10010 |
| DULAC III, EDWARD J | 414 W. 54TH STREET APT 3E NEW YORK NY 10019 |
| DULCE S. MARANAN | 2129 W. CHERRYWOOD ANAHEIM CA 92804 |
| DULEY, SHARON A. | 107 SEGOLILY COURT LINCOLN CA 95648 |
| DULGER, BEGUM BEGUM | 355 86TH STREET APT4K NEW YORK NY 10028 |
| DULIEU, MICHELLE S | 55 WEST 26TH STREET APT. 7M NEW YORK NY 10010 |
| DULIEU, MICHELLE S | 55 W 26TH ST APT 36I NEW YORK NY 100010102 |
| DULIN, WALTER | 3315 STANWYCK CT CHARLOTTE NC 28211 |
| DULIN, WALTER L. | 3315 STANWYCK COURT CHARLOTTE NC 28211 |
| DUMA S.A. | TBC TBC TBC TBC SPAIN |
| DUMA S.A. | FLOOR 4 UNION MAIN CTR 43 JOSIAH GUMEDE RD PINETOWN 3610 |
| DUMB FRIENDS LEAGUE | 2080 SOUTH QUEBEC STREET DENVER CO 80231 |
| DUMBO ARTS CENTER | 30 WASHINGTON STREET BROOKLYN NY 11201 |
| DUMBRO, KURT | 12799 HYLAN CIRCLE BOCA RATON FL 33428 |
| DUMESNIL, SIMON | 2 DICKENS MEWS 13-16 BRITTON STREET LONDON EC1M 5SZ UNITED KINGDOM |
| DUMESNIL, SIMON | 2 DICKENS MEWS 13-16 BRITTON STREET LONDON, GT LON EC1M 5SZ UNITED KINGDOM |
| DUMING UNITED REAL ESTATE | BEIJINNG 100035 CHINA |
| DUMIRE, JULIE A | 609 NORTH WALNUT ST. WILMINGTON DE 19804-2623 |
| DUMISANI NLEBGWA | 227-11 108TH AVENUE QUEEN VILLAGE NY 11429 |
| DUMISANI NLEBGWA | 227-11 108TH AVENUE QUEENS VILLAGE NY 11429 |
| DUMMER, GARY W. | 4228 W. TILLER AVE. ORANGE CA 92868 |
| DUMONT, MARTHA E | 19 STORNOWAY ROAD CUMBERLAND FORESIDE ME 04110 |
| DUMONT, ELEONORE | 12 KENSINGTON PARK GARDEN LONDON, GT LON W11 3HD UNITED KINGDOM |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| DUN & BRADSTREET | 1207 DELAWARE AVE #12 BUFFALO NY 142091401 |
| DUN & BRADSTREET | P.O. BOX 75542 CHICAGO IL 60675-5542 |
| DUN & BRADSTREET | PO BOX 75918 CHICAGO IL 60675-5918 |
| DUN & BRADSTREET INFORMATION SERVICES | OPP SANTOGEN MILLS SAKI VIHAR ROAD MUMBAI MH 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| IN | OPP SANTOGEN MILLS SAKI VIHAR ROAD MUMBAI MH 400072 INDIA |
| DUN & BRADSTREET LIMITED | ACCOUNTS RECEIVABLES HOLMERS FARM WAY HIGH WYCOMBE HP12 4UL UK |
| DUN & BRADSTREET LIMITED | ACCOUNTS RECEIVABLES HOLMERS FARM WAY HIGH WYCOMBE HP12 4UL UNITED KINGDOM |
| DUN-RITE BLIND MANUFACTURING | PO BOX 571920 MURRAY UT 84157-1920 |
| DUNA, CAN | DAWNEY HOUSE 10A FAIRMILE LANE SURREY COBHAM KT11 2DJ UNITED KINGDOM |
| DUNA, CAN | 47 PORCHESTER SQUARE LONDON, GT LON W2 6AW UNITED KINGDOM |
| DUNAVAGON KFT | APORKA PETOFI S. U. 32. 2338 HUNGARY |
| DUNAWAY, THOMAS E | 2128 STONE CROFT ST LAS VEGAS NV 89134 |
| DUNBAR AND BOARDMAN PARTNERSHIP | 9193 GREAT EASTERN STREET LONDON EC2A 3HZ UNITED KINGDOM |
| DUNBAR, HOWARD W | 4 MORELLO CT FARMINGDALE NJ 07727-3853 |
| DUNBAR, RASHI JAMAL | 4535 MARCY LANE APT 263 INDIANAPOLIS IN 46205 |
| DUNBAR-HARWOOD, FRANK | 5514 NORTH MORGAN STR APT 102 ALEXANDRIA VA 22312 |
| DUNCAN ASSOCIATES ATTORNEYS | 180 NORTH LA SALLE STREET SUITE 3850 CHICAGO IL 60601-2759 |
| DUNCAN FARR | 33 HOLLY LODGE 90 WIMBLEDON ROAD LONDON SW19 7PB UNITED KINGDOM |
| DUNCAN FARR | 34 PEMBRIDGE VILLAS LONDON W11 3EL UNITED KINGDOM |
| DUNCAN GOELST | LINGENSKAMP 3 0417 LAREN 1251 JJ NETHERLANDS |
| DUNCAN GOELST | LINGENSKAMP LINGENSKAMP LAREN 1251 JJ NETHERLANDS |
| DUNCAN GREEN BROWN LANGENESS AND ECKLEY | 380 CAPITAL SQUARE 400 LOCUST STREET DES MOINES IA 50309-2331 |
| DUNCAN K JONES | 52 KILBY COURT SOUTHERN WAY GREENWICH,KENT SE10 0PR UNITED KINGDOM |
| DUNCAN LEWIS SOLICITORS LTD | ONE KINGSLAND HIGH STREET LONDON E8 2JS UK |
| DUNCAN LEWIS SOLICITORS LTD | ONE KINGSLAND HIGH STREET LONDON E8 2JS UNITED KINGDOM |
| DUNCAN R SMITH | SHILLINGLEE COURT SHILLINGLEE CHIDDINGFOLD,SURREY GU8 4TA UNITED KINGDOM |
| DUNCAN R SMITH | 42 SWANAGE ROAD WANDSWORTH LONDON SW18 2DY UNITED KINGDOM |
| DUNCAN R SMITH | 42 CICADA ROAD WANDSWORTH LONDON SW18 2NP UNITED KINGDOM |
| DUNCAN THIRLWELL | 27 THE BROADWAY SANDHURST,BERKS GU47 9AB UNITED KINGDOM |
| DUNCAN THIRLWELL | 1-3-38 ROPPONGI ARK TOWERS (WEST) MINATO-KU 13 106-0032 JAPAN |
| DUNCAN, DEBORAH L | 440 E79TH ST #6E NEW YORK NY 10021 |
| DUNCAN, JESSE J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DUNCAN, LINDSAY | 188 SPRING AVENUE GLEN ELLYN IL 60137 |
| DUNCAN, MELISSA A | 14706 PRATT COURT APT 104 OMAHA NE 68116 |
| DUNCAN, SCOTT | 1907 CHESHIRE COURT WHEATON IL 60187 |
| DUNCAN,ABINA A | 333 HAWTHORNE ST ORANGE NJ 07050 |
| DUNCAN,CHRISTOPHER LOREN | 12585 WINONA COURT BROOMFIELD CO 80020 |
| DUNCAN,KAREN ERICA | 101 CHARLESTON LANE FREDERICK MD 21702 |
| DUNCAN,KIRSTY | 9 ST ANNES DRIVE WICK BRISTOL, BRIST BS30 5PN UNITED KINGDOM |
| DUNCAN,MELISSA ALICE | 14706 PRATT COURT APT 104 OMAHA NE 68116 |
| DUNCAN,RENELDER E | 13505 KILDARE HILL TERRACE #102 GERMANTOWN MD 20874 |
| DUNCAN,WESLEY B | 14123 GRACEHAM RD. THURMONT MD 21788 |
| DUNCAN,WILLIS E. | 17359 EAST LAKE DRIVE AURORA CO 80016 |
| DUNDAS & WILSON CS LLP | SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2EN UK |
| DUNDAS & WILSON CS LLP | SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2EN UNITED KINGDOM |
| DUNDAS & WILSON CS LLP | 191 WEST GEORGE STREET GLASGOW G2 2LD UNITED KINGDOM |
| DUNDAS & WILSON LLP | 5TH FLOOR, NORWEST WING BUSH HOUSE ALDWYCH LONDON WC2 4EZ UK |
| DUNDAS & WILSON LLP | 5TH FLOOR, NORWEST WING BUSH HOUSE ALDWYCH LONDON WC2 4EZ UNITED KINGDOM |
| DUNDAS SOFTWARE | 500-250 FERRNAD DRIVE TORONTO ON CANADA |
| DUNDAS SOFTWARE | 500-250 FERRNAD DRIVE TORONTO, ONTARIO CANADA ON CANADA |
| DUNDAS UNLU MENKUL DEGERLER AS | AKARA BLDG 24 DE CASTRO STRT WICKHMANS CAY I ROAD TOWN TURKEY |
| DUNDAS UNLU MENKUL DEGERLER AS | USO CENTER BUYUKDERE CAD NO 61 KAT 9 MASLAK ISTANBUL 34398 TURKEY |

| Claim Name | Address Information |
|---|---|
| DUNDEE SECURITIES CORPORATION | 1 ADELAIDE STREET EAST SUITE 2700 ATTN:  PATRICIA MARQUES INSTITUTIONAL DEPARTMENT TORONTO, ON M5C 2V9 CANADA |
| DUNDEE SECURITIES CORPORATION | 1 ADELAIDE STREET 27TH FLOOR TORONTO M5C 2V9 CANADA |
| DUNDEE SECURITIES CORPORATION | 20 QUEEN STREET WEST 4TH FLOOR TORONTO, ON CANADA M5H 3R3 CANADA |
| DUNDEE SECURITIES CORPORATION | 320 BAY STREET 8TH FLOOR TORONTO ON M5H 4A6 CANADA |
| DUNDON,RUTH | LANSDOWNE HOUSE TILEHOUSE STREET HITCHIN HERDFORDSHIRE, HERTS SG5 2DY UNITED KINGDOM |
| DUNEGAN, DENNIS | 11462 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| DUNEGAN, DENNIS | 11462 ARBORSIDE BEND WAY WINDERMERE FL 34786-6403 |
| DUNEGAN,DENNIS | 335 N. OAKHURST DR. APT. 4 BEVERLY HILLS CA 90210 |
| DUNEV, PETER | 234 DOLPHIN PT APT 2 CLEARWATER FL 33767 |
| DUNGAN, SALLY M | 86 GREEN STREET CHARLESTOWN MA 02129 |
| DUNGEY,CLAUDIE | 9 COMPTON AVENUE GORING BY SEA, W SUSX BN124UJ UNITED KINGDOM |
| DUNHAM,AMANDA M. | 10428 29TH ST E EDGEWOOD WA 983721760 |
| DUNIGAN, D. M | 62 MITCHELL PLACE LITTLE SILVER NJ 07739-1608 |
| DUNIGAN, D. MICHAEL | 62 MITCHELL PLACE LITTLE SILVER NJ 07739 |
| DUNIGAN, JOHN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704 |
| DUNKEL, MICHELLE R | 2202 AVENUE E SCOTTSBLUFF NE 69361-1968 |
| DUNKEL,MICHELLE REBECCA | 2202 AVENUE E SCOTTSBLUFF NE 69361 |
| DUNKIN, ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUNKLE, LISA M. | 12 RICHBOROUGH ROAD MADISON CT 06443 |
| DUNKLEY, PHILIPPA | 10 GREEN ROAD BRAFIELD NHANTS NORTHAMPTON NN7 1BE UNITED KINGDOM |
| DUNKLEY,DAVID MORGAN | 3156 DAVENCOURT LOOP LEHI UT 84043 |
| DUNKLEY,PHILIPPA | 10 GREEN ROAD BRAFIELD NORTHAMPTON, NHANTS NN7 1BE UNITED KINGDOM |
| DUNLAP & ASSOCIATES, INC | 2898 WILD GINGER COURT WINTER PARK FL 32792 |
| DUNLAP INDUSTRIES INC | P.O.BOX 40032 NASHVILLE TN 37244-0032 |
| DUNLAP INDUSTRIES INC | 123 STATE STREET PO BOX 459 DUNLAP TN 37327 |
| DUNLAP, DEVEREUX | 441 CLAIREMONT AVE #503 DECATUR GA 30030-1855 |
| DUNLAP, TAYLOR | 900 WEST BELLE PLAINE APT. 2 CHICAGO IL 60613 |
| DUNLAP,BLAIR A | 173 GREGORY AVENUE WEST ORANGE NJ 07052 |
| DUNLAP,MARK W | 122 EAST MAIN STREET NEWBURG PA 17240 |
| DUNLEAVY, BARBARA A | 17 CEMETARY RD NEWTOWN CT 06470 |
| DUNLEAVY,JUSTIN M. | 811 WOODLAND AVE. ORADELL NJ 07649 |
| DUNLEAVY,PATRICK | 539 HOLLOW TREE RIDGE DARIEN CT 06820 |
| DUNLEAVY,ROBERT A. | 147 W. ACACIA AVE., #129 GLENDALE CA 91204 |
| DUNLEAVY,ROBERT A. | 147 W. ACACIA AVE., #129 GLENDALE CA 91204 |
| DUNLOP, JOHN A.B. | 380 PINEY POINT RD HOUSTON TX 77024 |
| DUNLOP, MURRAY J | 62 LANCASTER ROAD HERTS ST ALBANS AL1 4ET UNITED KINGDOM |
| DUNLOP, LOUISE B. | C/O HASSINGER 2111 ALCANA LANE BURNSVILLE MN 55306 |
| DUNLOP,MURRAY J | 62 LANCASTER ROAD ST ALBANS, HERTS AL1 4ET UNITED KINGDOM |
| DUNMIRE, SCOTT | 1288 WILDCLIFF PARKWAY ATLANTA GA 30329 |
| DUNN & BRADSTREET | 75 REMITTANCE DRIVE SUITE 1793 CHICAGO IL 60675-1793 |
| DUNN & BRADSTREET | P.O. BOX 75434 CHICAGO IL 60675-5434 |
| DUNN & BRADSTREET | P.O. BOX 75542 CHICAGO IL 60675-5542 |
| DUNN & BRADSTREET SERVICES INDIA PVT | DUNN & BRADSTREET 1ST FLOOR OPP SANTOGEN MILLS SAKI VIHAR ROAD MUMBAI 400072 INDIA |
| DUNN AND BROWN CONTEMPORARY | 5020 TRACY STREET DALLAS TX 75205 |
| DUNN, BOBBY J. | 604 PALO ALTO LN CEDAR PARK TX 78613 |
| DUNN, DANIEL | 151 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| DUNN, DEIRDRE | 60 WEST 66TH STREET APARTMENT 22E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| DUNN, DOUGLAS WILLIAM | 81 CARDROSS STREET HAMMERSMITH LONDON W6 0DP UNITED KINGDOM |
| DUNN, EDWARD T. | 5 VELMA ROAD WAKEFIELD MA 01880 |
| DUNN, ELISA C. | 200 WEST END AVENUE APARTMENT 19B NEW YORK NY 10023 |
| DUNN, HERBERT L | 7747 FISHER ISLAND DRIVE MIAMI BEACH FL 33109 |
| DUNN, JAMES I | 12028 WATERSIDE VIEW DR APT 13 RESTON VA 20194 |
| DUNN, JANE | 2 WHIPPOORWILL XING ARMONK NY 10504 |
| DUNN, JASON | 1/11/1941 MITA 13 13 MINATO-KU 108-0073 JAPAN |
| DUNN, JASON | 1/11/1941 MITA 13 MINATO-KU 108-0073 JAPAN |
| DUNN, JAY | 2 CHAMPNEY PLACE APT 2 BOSTON MA 02114 |
| DUNN, JENNIFER | 2127 RIDGE AVE # 1A EVANSTON IL 60201 |
| DUNN, JOHN J. | 333 EAST 45TH STREET APT. #29D NEW YORK NY 10017 |
| DUNN, LARRY | 22441 BIGLES ROAD LA CROSSE IN 46348 |
| DUNN, LEON J | 14 BRADFORD COURT ROCKVILLE CENTRE NY 11570 |
| DUNN, MATTHEW F. | 126 E24 APT. 3A NEW YORK NY 10010 |
| DUNN, PETER | 4323 N. 12TH STREET, APT #104 PHOENIX AZ 85014 |
| DUNN, PETER A | 1023 N 6TH ST NEW HYDE PARK NY 11040-3030 |
| DUNN, RYAN | 25620 BARROW RD. MANHATTAN IL 60442 |
| DUNN, WILLIAM J. | 10714 GRAYSON STREET JACKSONVILLE FL 32220-1868 |
| DUNN, ANDREA M | 130417 C.R. D MITCHELL NE 69357 |
| DUNN, BRETT | 200 W END AVE APT 19B NEW YORK NY 100234856 |
| DUNN, CHRISTOPHER A | 10547 TANK HOUSE DR STOCKTON CA 952094339 |
| DUNN, DEIRDRE | 556 3RD AVE APT  1706 NEW YORK NY 100163536 |
| DUNN, DELIA A. | 1516 S. 9TH ST TACOMA WA 98405 |
| DUNN, DOUGLAS WILLIAM | 12 TABOR ROAD HAMMERSMITH LONDON, GT LON W60BW UNITED KINGDOM |
| DUNN, ELIZABETH JEAN | 270 BENEFIT STREET PROVIDENCE RI 02903 |
| DUNN, GREGORY | 140 GEORGIAN DRIVE COPPELL TX 75019 |
| DUNN, JASON | 1-11-41 MITA MINATO-KU 13 108-0073 JAPAN |
| DUNN, JOHN J. | 200 CENTRAL PARK S APT 17L NEW YORK NY 100191444 |
| DUNN, JOSEPH | 193 AMBER ST STATEN ISLAND NY 10306 |
| DUNN, MARY BETH | 17571 WINDSOR PARKWAY TINLEY PARK IL 60477 |
| DUNN, NANCY | 135 BEVERLY AVENUE MASSAPEQUA PARK NY 11762 |
| DUNN, PAUL J. | 4730 EL MOLINO LANE CHINO HILLS CA 91709 |
| DUNNAVANT II, WARREN | 150 W. 47TH APT. #3B NEW YORK NY 10036 |
| DUNNAVANT II, WARREN | 1683 8TH AVE APT 2L BROOKLYN NY 11215-6139 |
| DUNNAVANT, WARREN | 260 W 54TH ST APT 39F NEW YORK, NY 100195544 |
| DUNNE, DARREN | 6 HAMILTON COURT HAMILTON ROAD EALING W5 2EJ UNITED KINGDOM |
| DUNNE, JAMES | 4008 W GILGO BCH WEST GILGO BEACH NY 11702 |
| DUNNE, DARREN | 6 HAMILTON COURT HAMILTON ROAD EALING, GT LON W5 2EJ UNITED KINGDOM |
| DUNNETT, ROBERT | 1 CASTLE HILL AVENUE HERTS BERKHAMSTED HP4 2HJ UNITED KINGDOM |
| DUNNETT, ROBERT | 1 CASTLE HILL AVENUE BERKHAMSTED, HERTS HP4 2HJ UNITED KINGDOM |
| DUNNING, MARK P | APT 20 HEATHFIELD COURT 248 TREDEGAR ROAD BOW EAST LONDON, ESSEX E3 2GQ UNITED KINGDOM |
| DUNOVAN, KYLE E | 524 WEST 42ND STREET SCOTTSBLUFF NE 69361 |
| DUNPHY, RICHARD G | 48 SIMMONS DRIVE DUXBURY MA 02332 |
| DUNSTAN GOTHAM | 6 HAWTHORNE ROAD RADLETT RADLETT, HERTS WD7 7BJ UNITED KINGDOM |
| DUNSTANS PUBLISHING LTD | STODMARSH ENTERPRISE CENTRE STODMARSH CANTERBURY CT3 4BE UK |
| DUNSTANS PUBLISHING LTD | STODMARSH ENTERPRISE CENTRE STODMARSH CANTERBURY, KENT CT3 4BE UNITED KINGDOM |
| DUNWOODY VILLAGE INC | ATTN:ROBERT SUPPER, SENIOR VICE PRESIDENT 3550 W CHESTER PIKE NEWTON SQUARE PA 19073-4168 |

| Claim Name | Address Information |
|---|---|
| DUNWOODY VILLAGE INC | ATTN: ROBERT SUPPER, SENIOR VICE PRESIDENT 3500 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-4168 |
| DUO AI | 520W 43RD ST. APT 27G NEW YORK NY 10036 |
| DUONG TRAN | STUDIO FLAT 2 22 OLD BROMPTON ROAD LONDON SW7 3DL UNITED KINGDOM |
| DUONG, KATHERINA | 70 POINT HILL GREENWICH LONDON, GT LON SE10 8QW UNITED KINGDOM |
| DUPLER, CARLOS A. | 1313 MEADOWS DR LANCASTER OH 43130 |
| DUPLER, CARLOS A. & ANN J. | 1313 MEADOWS DR. LANCASTER OH 43130 |
| DUPLICATING USA, INC. | 219 EAST 44TH STREET NEW YORK NY 10017 |
| DUPLICATION | 179 ABILTON ROAD PEIRVALE UB6 7HQ UNITED KINGDOM |
| DUPLICATIONS CORPORATION | 1045 SANSOME STREET SUITE 303 SAN FRANCISCO CA 94111 |
| DUPONT CAPITAL MANAGEMENT CORP ORATION GEM TRUST | (GEM TRUST O PPORTUNISTIC 2) ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT CAPITAL MANAGEMENT CORPORATION GEM TRUST SH | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT PENSION TRUST | ATTN:DOUG HENDERSON DUPONT CAPITAL MANAGEMENT CORPORATION ONE RIGHTER PARKWAY SUITE 3200 WILMINGTON DE 19805 |
| DUPONT RIBEIRO, DANIEL | 6 ROSEMARY STREET ISLINGTON LONDON N1 3DU UNITED KINGDOM |
| DUPONT RIBEIRO, DANIEL | 6 ROSEMARY STREET ISLINGTON LONDON, GT LON N1 3DU UNITED KINGDOM |
| DUPONT, EDOUARD | 16 GIRTON HOUSE MANORFIELDS LONDON SW15 3LN UNITED KINGDOM |
| DUPONT, EDOUARD | 16 GIRTON HOUSE MANORFIELDS LONDON, GT LON SW15 3LN UNITED KINGDOM |
| DUPREE & CO. | ATTN: FRED DUPREE 125 SO. MILL STREET LEXINGTON KY 40507 |
| DUPREE, ALFREDO | 874 ASHBURN WAY WOOLWICH TOWNSHIP NJ 08085 |
| DUPREE, ANTHONY G | 82 WINDINGBROOK ROAD BORDENTOWN NJ 08505-3161 |
| DUPRIE, KIMBERLY | IKEDAYAMA KAY&KAY WEST #301 5-22-7 HIGASHI-GOTANDA SHINAGAWA-KU, 13 141-0022 JAPAN |
| DUPUIS, GERALD J | FLAT 27 ROBERTS COURT 45 BARSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| DUPUIS, GERALD J | FLAT 27 ROBERTS COURT 45 BARSTON GARDENS LONDON, GT LON SW5 0ES UNITED KINGDOM |
| DUQUE, CHRISTINA | 125 EAST 88TH STREET APARTMENT 2AB NEW YORK NY 10128 |
| DUQUESNE CLUB | P.O.BOX 387 PITTSBURGH PA 15230-0387 |
| DUQUESNE POWER LP | CONTRACT ADMINISTRATION 411 SEVENTH AVENUE M/D 8-2 PITTSBURGH PA 15219 |
| DUQUESNE POWER, LL C (EEI) | 411 SEVENTH AVENUE MAIL DROP: 15-455 PITTSBURGH PA 15219 |
| DUQUESNE UNIVERSITY | 600 FORBES AVENUE PITTSBURGH VA 15282 |
| DUQUETTE, CAROLYN | 1271 ARCADIA STREET EUGENE OR 97401 |
| DUQUETTE, GUY R | 4752 CANYON WREN LANE COLORADO SPRINGS CO 80916 |
| DURABLE BERKELEY LIMITED | UNIT ONE 498 READING ROAD READING RS41 5EX UK |
| DURABLE BERKELEY LIMITED | UNIT ONE 498 READING ROAD READING RS41 5EX UNITED KINGDOM |
| DURAIRAJ, SUKUMARAN | 12G READING ROAD EDISON NJ 08817 |
| DURAN, JEFFREY | 85-39 79TH STREET WOODHAVEN NY 11421 |
| DURAN, CARMEL | 28 VANESSA LANE STATEN ISLAND NY 10312 |
| DURAN, CAROLINA | 810 THOREAU LN WILLIAMSTOWN NJ 080943200 |
| DURAN, DANNY | 439 EAST 75TH STREET APT. 3C NEW YORK NY 10021 |
| DURAN, EDWIN | 28 VANESSA LANE STATEN ISLAND NY 10312 |
| DURAN, ROIG | 1880 LAFAYETTE AVENUE APT. 16K BRONX NY 10473 |
| DURAN, SHIRLEY ANN | 8070 DECATUR ST WESTMINSTER CO 80031 |
| DURAND, CATHERINE J | 9 HIGHLANDS WAY WHITE PARISH SALISBURY WILTSHIRE SP5 2SZ UNITED KINGDOM |
| DURAND, PAOLO | ONE CAMINO SANTA MARIA SAN ANTONIO TX 78229 |
| DURAND, PAOLO | ONE CAMINO SANTA MARIS CHAMINADE 212 SAN ANTONIO TX 78228 |
| DURANGO, GABRIELLA | 25-10 30 ROAD APT. 3P ASTORIA NY 11102 |
| DURANTE, DALVAIR | 8451 BEVERLY RD APT 2R KEW GARDENS NY 11415-2109 |
| DURANTE, SAMANTHA | 310 S. 36TH STREET BOX 324 PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| DURBHAKULA, SESHAPHANI | 51 VILLAGE ROAD KENDALL PARK NJ 08824 |
| DURBIN JR.,EUGENE A | 314 SOUTH CEDAR SHELBYVILLE IL 62565 |
| DURBIN,MATTHEW P. | 1062 DRYDEN ROAD APARTMENT 6 ITHACA NY 14850 |
| DURBIN,TAMMY THERESA | 1107 HIGH MEADOW CT MT. AIRY MD 21771 |
| DURDEN,STEPHANIE L. | 100 WEST 73RD STREET APARTMENT 1B NEW YORK NY 10023 |
| DURE, PATRICK | 13 CRYSTAL STREET SPRING VALLEY NY 10977 |
| DURENARD, EUGENE | FLAT 108. NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| DURENARD, EUGENE | FLAT 108. NEW ATLAS WHARF 3 ARNHEM PLACE LONDON, GT LON E14 3ST UNITED KINGDOM |
| DUREY JR,JOHN C. | 22 NORHOLT DRIVE NEW CANAAN CT 06840 |
| DURGA PRASAD A C | 503, SUNCITY JUPITER IIT MARKET POWAII MUMBAI 400076 INDIA |
| DURGA PRASAD A C | 503, D1, PUSHKAR APARTMENTS KANJAN PUSHP WAGBIL MUMBAI 400076 INDIA |
| DURGESH PANANDIKAR | 36 DURGA NIWAS NEHRU ROAD VILE PARLE (EAST) MUMBAI 4000 INDIA |
| DURGESH PANANDIKAR | 301 , A WING, NAMAN CO-OP HSG SOC TEJPAL SCHEME ROAD NO 5 VILE PARLE (EAST) MUMBAI 4000 INDIA |
| DURHAM PRESS | 892 DURHAM ROAD DURHAM PA 18039 |
| DURHAM, ANGELA E | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 – 16 |
| DURHAM, GARY E. | 54 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| DURHAM, RICKEY N | 10 IRVING PLACE PISCATAWAY NJ 08854-1828 |
| DURHAM, ROBERT E. | 1057 FARMINGTON LANE ATLANTA GA 30319 |
| DURHAM,GARY E. | 54 SCRUB RISE BILLERICAY, ESSEX CM129PG UNITED KINGDOM |
| DURHAM,ROXANNE | PO BOX 527948 MIAMI FL 331527948 |
| DURICEK, TRUDY E | 43 MOWERY ROAD NEW CASTLE DE 19720-1553 |
| DURKIN, JOSEPH J | 150 WAHACKME ROAD NEW CANAAN CT 06840-3930 |
| DURLACHER, NOEL H | 8 SOULDERN ROAD LONDON W140JE UNITED KINGDOM |
| DURLACHER,DREW | 101 WYCKOFF AV 2G BROOKLYN NY 11237 |
| DURLACHER,NOEL H | 8 SOULDERN ROAD LONDON, GT LON W140JE UNITED KINGDOM |
| DURMAN, PETER | 3 KELMSCOTT ROAD CLAPHAM LONDON SW11 6QX UNITED KINGDOM |
| DURMAN,PETER | 3 KELMSCOTT ROAD CLAPHAM LONDON, GT LON SW11 6QX UNITED KINGDOM |
| DURNEY, THOMAS P | 18 MONMOUTH AVENUE RUMSON NJ 07760-2019 |
| DURNEY, THOMAS P. | 18 MONMOUTH AVE RUMSON NJ 07760 |
| DURO ELECTRIC | 2271 WEST YALE AVE ENGLEWOOD CO 80110-1150 |
| DURO-EMANUEL, OLASENI B. | 223 W 80TH STREET APT 3 NEW YORK NY 10024 |
| DURONSLET,YVONNE M. | 8537 ALCOTT ST. #4 LOS ANGELES CA 90035 |
| DURR, MICHAEL | GLENHURST 23 PARK AVENUE KENT ORPINGTON BR6 8LJ UNITED KINGDOM |
| DURR,MICHAEL | GLENHURST 23 PARK AVENUE ORPINGTON, KENT BR6 8LJ UNITED KINGDOM |
| DURRANI HENRY | 1479 EAST 49TH STREET BROOKLYN NY 11234 |
| DURRANT, BENJAMIN | 913 18TH STREET UNIT 5 SANTA MONICA CA 90403 |
| DURRANT, SHARON | 14 WHITMORE CRESCENT ESSEX CHELMSFORD CM26YN UNITED KINGDOM |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT ESSEX CHELMSFORD CM26YN UNITED KINGDOM |
| DURRANT,SHARON | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM26YN UNITED KINGDOM |
| DURRANT,STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM26YN UNITED KINGDOM |
| DURRANTS | DISCOVERY HOUSE 2842 BANNER STREET LONDON EC1Y 8OE UNITED KINGDOM |
| DURSI, JOSEPH | 32 LINCOLN STREET FARMINGDALE NY 11735 |
| DURSO, JOHN | 19 MIDDLETOWN LINCROFT RD LINCROFT NJ 07738-1511 |
| DURSO, ROSEMARIE | 14 WHISTLER WAY MARLBORO NJ 07746 |
| DURST, BRIAN | 802 W WOLFRAM ST APT 2S CHICAGO IL 60657-3685 |
| DURWARD & LINDA JACKSON CRT, THE | DURWARD W JACKSON TTEE 50 NEWPORT RD SAINT MARKS FL 32355 |
| DUSABLE PARTNERS LLC | JOHN HANCOCK CENTER 875 N. MICHIGAN AVE, STE 1562 CHICAGO IL 60611 |
| DUSAD, ROHIT | 18/A-II, THE GREAT EASTERN ROYALE 333, BELASSIS ROAD TARDEO MH MUMBAI 400034 |

| Claim Name | Address Information |
|------------|---------------------|
| DUSAD, ROHIT | INDIA |
| DUSAD,ROHIT | 18/A-II, THE GREAT EASTERN ROYALE 333, BELASSIS ROAD TARDEO MUMBAI MH 400034 INDIA |
| DUSCHL, KURT | 2713 PENDLETON DRIVE LITITZ PA 17543 |
| DUSEK,CHRISTOPHER M | 4122 ROSA ROAD DALLAS TX 75220 |
| DUSHANOVA,LORA L. | P.O. BOX 5138 DAVIDSON COLLEGE DAVIDSON NC 28035 |
| DUSHAR PRAVIN SANIL | FLAT NO: 3, SHARADCHANDRA BHUVAN DATTAPADA ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| DUSHOCK, SUSAN V | 300 S AUSTRALIAN AVE APT 1606 WEST PALM BEACH FL 33401 |
| DUSHYANT AHUJA | 502-A SKYWALKER APTS 4TH CROSS -LANE LOKHANDWALA COMPLEX MUMBAI 400053 INDIA |
| DUSHYANT AHUJA | A- 403, JALTARANG, RAMBAUG, POWAI, MUMBAI MH 400076 INDIA |
| DUSHYANT MEHTA | B-4,306, HARI OM APTS, S.V.ROAD,BORIVLI (W) MUMBAI MH 400092 INDIA |
| DUSHYANT MOTIANI | 6 GULMOHAR COLONY GULMOHAR COLONY INDORE MP 452018 INDIA |
| DUSHYANT SHARMA | 141 SHADOW RIDGE RD STAMFORD CT 06905-1813 |
| DUSHYANT SHARMA | 3090 NEWCASTLE ROAD ANN ARBOR MI 48104 |
| DUSKIN KIMURA | 3-13-1 SHIBA MINATO-KU JAPAN |
| DUSKIN KIMURA | 3-13-1 SHIBA MINATO-KU 13 JAPAN |
| DUSKIN KIMURA | 3-4-5 KITA SHINAGAWA SHINAGAWA KU TOKYO 140-0001 JAPAN |
| DUSKIN KIMURA | 3-4-5 KITA SHINAGAWA SHINAGAWA KU TOKYO 13 140-0001 JAPAN |
| DUSKIN RENT ALL HACHIOJI STATION | 5 OOWADAMACHI HACHIOJI 192-0045 JAPAN |
| DUSKIN RENT ALL HACHIOJI STATION | 5 OOWADAMACHI HACHIOJI 13 192-0045 JAPAN |
| DUSSAULE, MARC | 20 IVORY HOUSE PLANTATION WHARF LONDON SW11 3TN UNITED KINGDOM |
| DUSSAULE,MARC | 20 IVORY HOUSE PLANTATION WHARF LONDON, GT LON SW11 3TN UNITED KINGDOM |
| DUSSEAU,GREGORY S | 3981 SOUTH CARSON APT B AURORA CO 80014 |
| DUSSELDORFER HYPOTHEKENBANK AG | ATTN: JOERG LINDA & NATHALIE WAGEMANNS BERLINER ALLEE 43 DUSSELDORF D-40212 GERMANY |
| DUSSELDORFER HYPOTHEKENBANK AG | ATTN: SEBASTIAN KAUFMANN, ESQ. & GEORGE B. SOUTH III, ESQ. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUSTI RAE BOYER | 2116 AVENUE C SCOTTSBLUFF NE 69361 |
| DUSTI RAE BOYER | 435 N 5TH ST DOUGLAS WY 82633-2211 |
| DUSTIN A. BRIDGES | 316 WOODARD ST FARMERSVILLE TX 754421733 |
| DUSTIN C. IMMESBERGER | PO BOX 74155 NEW RIVER AZ 85087-1002 |
| DUSTIN D. DEAS | 29 MEANDERING WAY ROUND ROCK TX 78664 |
| DUSTIN D. DEAS | 29 MEANDERING WAY ROUND ROCK TX 786649620 |
| DUSTIN DOLGINOW | 791 9TH AVENUE APT 3R NEW YORK NY 10019 |
| DUSTIN DOLGINOW | 8645 OVERHILL ROAD LEWOOD KS 66206 |
| DUSTIN HOANG | 1201 MUSCOGEE TRAIL CARROLLTON TX 75010 |
| DUSTIN J. ARNDT | 2690 COUNTRY ROAD 69 GIBSONBURG OH 434319709 |
| DUSTIN M JONES | 2002 AVE D SCOTTSBLUFF NE 69361 |
| DUSTIN M JONES | 2501 HILLTOP DR SCOTTSBLUFF NE 693614842 |
| DUSTIN MONIEZ | 17 ROGER AVENUE CRANFORD NJ 07016 |
| DUSTIN P. MARTIN | 132 E. 24TH ST APT. 1F NEW YORK NY 10010 |
| DUSTIN S. RAPP | 10536 W. WALKER PLACE LITTLETON CO 80127 |
| DUSTIN SUGASA | FOUR SEASONS PLACE STE. 2238, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| DUSTIN SUGASA | FOUR SEASONS PLACE STE. 2238 8 FINANCE STREET CENTRAL HONG KONG |
| DUSTINRIDDLE, CHARLES | 14 OXFORD STREET APT # 4 ROCHESTER NY 14607 |
| DUSTON, DORIS | 1314 25TH STREET PERU IL 61354 |
| DUSTON,DONALD L. | 1314 25TH STREET PERU IL 61354 |
| DUSZYNSKI, MAREK | FLAT 1, 103 HAMILTON TERRACE ST. JOHN'S WOOD LONDON NW8 9QY UNITED KINGDOM |
| DUSZYNSKI,MAREK | FLAT 1, 103 HAMILTON TERRACE ST. JOHN'S WOOD LONDON, GT LON NW8 9QY UNITED |

| Claim Name | Address Information |
|---|---|
| DUSZYNSKI,MAREK | KINGDOM |
| DUTA, FLORIN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| DUTCHESS LAND CONSERVANCY INC | 2908 ROUTE 44 MILLBROOK NY 12545 |
| DUTHIE,JENNIFER | 313, ARIZONA BUILDING DEALS GATEWAY LONDON, GT LON SE13 7QQ UNITED KINGDOM |
| DUTI, FLORIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| DUTILE, JEFFREY | 25 SUN VALLEY DRIVE FRAMINGHAM MA 01701 |
| DUTOIT,JO | 46 HORSA ROAD TUCKTON BOURNEMOUTH, DORSET BH6 3AN UNITED KINGDOM |
| DUTRAY, BENJAMIN GUILLA | 18B, MAGNOLIA MANSION, 4, TIN HAU TEMPLE ROAD NORTH POINT HONG KONG HONG KONG |
| DUTRAY,BENJAMIN GUILLAUME MARIE | 18B, MAGNOLIA MANSION, 4, TIN HAU TEMPLE ROAD NORTH POINT HONG KONG CHINA |
| DUTSON,ALEXANDER | DOWNING COLLEGE CAMBRIDGE LONDON, CAMBS CB21DQ UNITED KINGDOM |
| DUTTA GUPTA, DEBASHISH | 72 HURLINGHAM ROAD LONDON SW6 3RQ UNITED KINGDOM |
| DUTTA GUPTA,DEBASHISH | 72 HURLINGHAM ROAD LONDON, GT LON SW6 3RQ UNITED KINGDOM |
| DUTTA, ANINDYA | 1005, 10TH FLOOR SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| DUTTA, HIMANSHU | 448 PLAINFIELD ROAD EDISON NJ 08820-2628 |
| DUTTA, KARA | 5560 LAKE ISLAND DRIVE ATLANTA GA 30327 |
| DUTTA, KRISHNENDU | B/604, FIESTA CHS, VASANT OSCAR, L.B.S. MARG, MULUND (W), MULUND (W) MUMBAI 400080 INDIA |
| DUTTA, NABOMITA | 2918 DEAKIN STREET #4 BERKELEY CA 94705 |
| DUTTA, RAJEEV | 405/A HILL VIEW APARTMENTS VIKHROLI (W) MUMBAI 400083 INDIA |
| DUTTA, SRABONI | 3600 CHESTNUT ST BOX 859 PHILADELPHIA PA 19104 |
| DUTTA,ANINDYA | 1005, 10TH FLOOR SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHO CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| DUTTA,KAUSHIK | HOMAT VISCOUNT #1907 1-11-40 AKASAKA MINATO-KU 13 106-0032 JAPAN |
| DUTTLER,MARCUS CHRISTIAN | 426 NEUTRON TOWER BLACKWALL WAY 6 LONDON, GT LON E14 9GW UNITED KINGDOM |
| DUTTON, F. MITCHELL | 3139 ADENA POINT CT COLUMBUS OH 43221-4710 |
| DUTTON, J | 335 S. WELLWOOD AVE LINDENHURST NY 11757 |
| DUVA, PETER | 4 AVON DRIVE PORT JEFFERSON NY 11777 |
| DUVAL & STACHENFELD LLP | 300 E 42ND STREET NEW YORK NY 10017 |
| DUVAL TRAITEUR | 40 CHEMIN LATERAL BAGNEUX CEDEX 92222 FRANCE |
| DUVAL,SANDRINE M | 154 SANGLEY ROAD LONDON, GT LON SE62JP UNITED KINGDOM |
| DUVAL-KIEFFER, CHRISTOPHE | FLAT 182, COLERHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DU UNITED KINGDOM |
| DUVAL-KIEFFER,CHRISTOPHE | FLAT 182, COLERHERNE COURT REDCLIFFE GARDENS LONDON, GT LON SW5 0DU UNITED KINGDOM |
| DUVALL, JANE | 13 BIRCH CLOSE BRANDON GROVES ESSEX SOUTH OCKENDON RM156XD UNITED KINGDOM |
| DUVALL,JANE | 13 BIRCH CLOSE BRANDON GROVES SOUTH OCKENDON, ESSEX RM156XD UNITED KINGDOM |
| DUVALL,LAURA T | 22 WATER STREET NATICK MA 01760 |
| DUVALLET, JENNY | 48 SHIELDHALL STREET LONDON SE2 0LZ UNITED KINGDOM |
| DUVERNOY,MARTIN | 1 RUE BAUDIN LEVALLOIS-PERRET 92 92300 FRANCE |
| DUWARN V PORTER | 22897 EAST WIND DR. RITCHTON IL 60471 |
| DUWORS, P.J. | 16 THE STRAND HERMOSA BEACH CA 90254 |
| DUWORS, PJ | 202 BOWERY APT 4 NEW YORK NY 10012 |
| DUXBURY BAY MARITIME SCHOOL | P.O. BOX 263 A DUXBURY MA 02331 |
| DUXBURY RURAL AND HISTORICAL | P.O. BOX 2865 DUXBURY MA 02331 |
| DUYGU GOZELER | HAREKET ORDUSU CADDESI SALIHIYE SOKAK MANOLYA APT 14/5 YESILKOY ISTANBUL TURKEY |
| DUYGU GOZELER | HAREKET ORDUSU CADDESI SALIHIY NO 1415 YESILKOY, ISTANBUL TURKEY |
| DUYGU GOZELER | THE GRADUATE COLLEGE 88 COLLEGE ROAD PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| DUYGU GOZELER | 12 LAWRENCE DRIVE #105 PRINCETON NJ 08540 |
| DUYGU GOZELER | THE GRADUATE COLLEGE 88 COLLEGE ROAD PRINCETON NJ 08544 |
| DUYGU GOZELER | 195 SEVENTH AVENUE NEW YORK NY 10001 |
| DVBSHOP NETWORK AND TELEVISION GMBH | BREHNAER STRASSE 18 NEUKYHNA OT POHRITZSCH 04509 GERMANY |
| DVFA E.V. | EINSTEINSTRASSE 5 DREIEICH 63303 GERMANY |
| DVH GROUP | UNIT 11-13 FALCON COURT ST MARTINS WAY WIMBLEDON LONDON SW17OJH UK |
| DVH GROUP | UNIT 11-13 FALCON COURT ST MARTINS WAY WIMBLEDON LONDON SW17OJH UNITED KINGDOM |
| DVH GROUP | 626 PARK ROAD CHERRY HILL NJ 08034 |
| DVORETSKI, OLEG | 29 HILLIER CLOSE NEW BARNET BARNET HERTS HERTFORDSHIRE EN5 1BD UNITED KINGDOM |
| DVORETSKI,OLEG | 29 HILLIER CLOSE NEW BARNET BARNET HERTFORDSHIRE, HERTS EN5 1BD UNITED KINGDOM |
| DVORSKI, VERA | 213 BENNETT AVE. APT. 4F NEW YORK NY 10040 |
| DVS DIGITAL VIDEO INC | 300 E. MAGNOLIA B'LVD SUITE 102 BURBANK CA 91502 |
| DWAYNE BRYANT | 36 BRIDGE MEADOWS BRIDGE MEADOWS LONDON SE14 5XF UNITED KINGDOM |
| DWAYNE E HILL | 909 PECAN TRAIL CEDAR HILL TX 75104 |
| DWAYNE E HILL | 909 PECAN TRAIL CEDAR HILL TX 75104 |
| DWC MAILING SYSTEMS | 1201 S BOYLE AVE LOS ANGELES CA 90023-2699 |
| DWERTMANN,PHILIPP | 8 BRANDON MANSIONS QUEENS CLUB GARDENS LONDON, GT LON W14 9RE UNITED KINGDOM |
| DWIGHT ABSOLUTE RETURN FUND LLC | JAMES J. BURNS DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT BROWNE | 645 E 26TH ST APT 5L BROOKLYN NY 112102124 |
| DWIGHT C. SCHANNEP | 10810 1/8 LINDBROOK DRIVE LOS ANGELES CA 90024 |
| DWIGHT CORE INTERMEDIATE MASTER FUND LLC | JAMES J. BURNS DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT D MITCHELL | 22022 CIMARRON PKWY #2071 KATY TX 77450 |
| DWIGHT GARDNER | 420 BEDFORD AVENUE UNIONDALE NY 11553 |
| DWIGHT GARDNER | 820 KAITLYN DRIVE LOGANVILLE GA 30052 |
| DWIGHT INTERMEDIATE CORE PLU S MASTER FUND LLC | 100 BANK ST BURLINGTON VT 05401 |
| DWIGHT SCHOOL FOUNDATION | 291 CENTRAL PARK WEST NEW YORK NY 10024 |
| DWIGHT, JARED H | 43-17 48TH STREET APARTMENT 6-I SUNNYSIDE NY 11104 |
| DWIGHT,JARED H | 43-17 48TH STREET APARTMENT 6-I SUNNYSIDE NY 11104 |
| DWIVEDI, BALKRISHNA | 102, WING A, PARK PLAZA, HIRANANDANI ESTATE, THANE WEST INDIA |
| DWIVEDI,AVINASH | FLAT 601,BLDG 48 FAM SOCIETY KOPARKHAIRNE, SECTOR 11 NAVI MUMBAI MH 400709 INDIA |
| DWIVEDI,MANISH | FLAT # 201, SHUWA TAMEIKOSANNO RESIDENCE AKASAKA MINATO-KU 13 JAPAN |
| DWIVEDI,PREETY | 301/4A, GURUDATTA C.H.S DEVRATNA NAGAR, CHUNABHATTI -EAST MUMBAI MH 400022 INDIA |
| DWIVEDI,SWETA | B - 404, CYPRESS CENTRAL AVENUE HIRANANDANI, POWAI MUMBAI MH 400076 INDIA |
| DWORSKY, DAVID | 30 LEONARD TERRACE ROSELAND NJ 07068 |
| DWORSKY,DAVID A. | 30 LEONARD TERRACE ROSELAND NJ 07068 |
| DWP | ACCOUNTS RECEIVABLE TEAM ROOM 515, BLOCK 5, NORCROSS LANE BLACKPOOL LANCASHIRE FY5 3TA UK |
| DWP | ACCOUNTS RECEIVABLE TEAM ROOM 515, BLOCK 5, NORCROSS LANE BLACKPOOL LANCASHIRE FY5 3TA UNITED KINGDOM |
| DWS BALANCED FUND | JOHN B ASHLEY DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC. 280 PARK AVENUE NEW YORK NY 10017 |
| DWS BALANCED FUND | ATTN: MICHAEL CHAPIN TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS GROUP | RAINER HABISCH 2 BOULEVARD KONRAD ADENAUER LUXEMBOURG BP766 LUXEMBOURG |
| DWS HIGH INCOME FUND | DEUTSCHE INVESTMENT MANAGEMENT AMERICAS, INC. 280 PARK AVENUE NEW YORK NY 10017 |
| DWS HIGH INCOME FUND | DEUTSCHE INVESMENT MANAGMENT AMERICAS INC. 345 PARK AVENUE NEW YORK NY 10154 |

| Claim Name | Address Information |
|---|---|
| DWS HIGH INCOME FUND | 150 S. INDEPENDENCE SQUARE WEST SUITE 726 PHILADELPHIA PA 19106 |
| DWS HIGH INCOME FUND | MICHAEL CHAPIN C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS HIGH INCOME VIP | DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC. 345 PARK AVENUE NEW YORK NY 10154 |
| DWS HIGH INCOME VIP | MICHAEL CHAPIN C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS SCUDDER DISTRIBUTORS, INC. | 222 SOUTH RIVERSIDE PLAZA ATTN:  SANDY JAHNKE CHICAGO IL 60606-5808 |
| DWS STRATEGIC INCOME FUND | DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC. 345 PARK AVENUE NEW YORK NY 10154 |
| DWS STRATEGIC INCOME FUND | MICHAEL CHAPIN C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS VARIABLE SERIES II – DWS BALANCED VIP | ATTN: ANN BURBANK C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS VARIABLE SERIES II – DWS BALANCED VIP | ATTN: MICHAEL CHAPIN C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS VARIABLE SERIES II – DWS BALANCED VIP | MICHAEL CHAPIN C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWYER III, J. M | 4827 MERLENDALE DRIVE ATLANTA GA 30327 |
| DWYER III,J. MATTHEW | 4827 MERLENDALE DRIVE ATLANTA GA 30327 |
| DWYER, CAROLYN | 182 DORCHESTER WAY SHREWSBURY NJ 07702 |
| DWYER, DENISE | 13 COUNTRY CLUB RD BELLPORT NY 11713 |
| DWYER, JAMES | 300 NEWARK STREET 6B HOBOKEN NJ 07030 |
| DWYER, JAMES | 443 95TH STREET APT. B3 BROOKLYN NY 11209 |
| DWYER, KENDALL L. | 56 WEST 70TH STREET 4A NEW YORK NY 10023 |
| DWYER, LEONARD E | OWERA POINT DRIVE CAZENOVIA NY 13035 |
| DWYER, MICHAEL K | 4 ROOSEVELT ROAD MAPLEWOOD NJ 07040-2116 |
| DWYER, NORA C | 201 CRANDON BLVD #537 KEY BISCAYNE FL 33149 |
| DWYER, ROBERT | 551 FORD AVENUE KINGSTON PA 18704 |
| DWYER,JOHN | 49 HOBART LANE COHASSET MA 02025 |
| DWYER,JOHN E | 10 OLD GREEN BAY ROAD WINNETKA IL 60093 |
| DWYER,ROBERT J | 204 MAIN STREET COLD SPRING NY 10516 |
| DWYER,SEAN | 5 TAYLOR DR GLEN COVE NY 11542 |
| DX NETWORK SERVICES LIMITED | DX 729380 MILTON KEYNES 16 MK14 6ES UK |
| DX NETWORK SERVICES LIMITED | DX 729380 MILTON KEYNES 16 MK14 6ES UNITED KINGDOM |
| DYAPA, RAVI | 30 ROSEBAY COURT MONMOUTH JUNCTION NJ 08852 |
| DYATLOVITSKY, YAKOV | 110 SULLIVAN ST. APT 4D NEW YORK NY 10017 |
| DYATLOVITSKY,YAKOV | 1409 2ND AVE APT 3B NEW YORK NY 10021-3770 |
| DYBA JR.,RICHARD C | 30 GRANDVIEW DRIVE WESTFIELD MA 01085 |
| DYBA JR.,RICHARD C | 30 GRANDVIEW DRIVE WESTFIELD MA 01085 |
| DYBECK, DONALD | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYBECK, DONALD C | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYBECK,DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYCE, LASNOVDA C. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| DYCE, LASNOVDA C. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. NEW YORK NY 10038 |
| DYER III, JOHN M | 2 BRIARCLIFF DR HOPKINTON MA 01748 |
| DYER, CHRISTOPHER J | 5259 RFD LONG GROVE IL 60047-9798 |
| DYER, DON C. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, JILL P. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, ROBERT C. | 2 MCLAREN ROAD SOUTH DARIEN CT 06820 |
| DYER, ROBERT V. | 2 CHESTNUT ST APT 3 BOSTON MA 02108-3622 |

| Claim Name | Address Information |
|---|---|
| DYER, WILLIAM | 18 HARRISON AVE ROCKVILLE CENTRE NY 11570 |
| DYER,JACQUELINE | 51 ST HELENA ROAD ROTHERHITHE LONDON, GT LON SE16 2QX UNITED KINGDOM |
| DYER,JOHN A. | 15 LYONS PLACE LARCHMONT NY 10538 |
| DYGA,JOSEPH A. | 23737 MAUDE LEA NOVI MI 48375 |
| DYKEMA GOSSETT | 800 MICHIGAN NATIONAL TOWER LANSING MI 48933 |
| DYKES, CAROLYNE M | WOODLANDS CHISLEHURST RD KENT CHISLEHURST BR75LD UNITED KINGDOM |
| DYKES,CAROLYNE M | WOODLANDS CHISLEHURST RD CHISLEHURST, KENT BR75LD UNITED KINGDOM |
| DYKHNE,TIMUR | 334 GARDEN PARK BLVD. CHERRY HILL NJ 08002 |
| DYLAN CARDEN | 101 PARK AVENUE BRONXVILLE NY 10708 |
| DYLAN D WALKER | 2217 LOVEENY DR. VISTA CA 92084 |
| DYLAN D'SOUZA | 279 EAST 44TH ST. 11-H NEW YORK NY 10017 |
| DYLAN DISTASIO | 10 DEANE ST NORWALK CT 068531006 |
| DYLAN R WADE | OAKWOOD APARTMENTS #703 3-8-5 ROPPONGI HILLS MINATO-KU, TOKYO 13 106-0032 JAPAN |
| DYLAN R WADE | #1301 NCR TWIN TOWER NISHI-AZABU 2-26-21 NISHI-AZABU MINATO-KU, TOKYO 13 106-0032 JAPAN |
| DYLAN R WADE | 402 JOHO 8-12-12 AKASAKA MINATO-KU 13 107-0054 JAPAN |
| DYLAN R WADE | 4965 BONITA HUNTINGTON BEACH CA 92647 |
| DYLAN R WADE | 3500 DOE SPRING ROAD CORONA CA 92883 |
| DYLAN R WADE | 4822 GRANADA YORBA LINDA CA 92886 |
| DYLAN SZYMANSKI | 12A, CONDUIT TOWER 20 CONDUIT ROAD, MID LEVELS KOWLOON HONG KONG HONG KONG |
| DYLAN SZYMANSKI | 6225, THE HARBOURVIEW PLACE 8 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DYLAN SZYMANSKI | 6225, THE HARBOURVIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DYLAN SZYMANSKI | 12A, CONDUIT TOWER 20 CONDUIT ROAD HONG KONG MIDLEVEL CHINA |
| DYLAN SZYMANSKI | 4 MENTON MANSIONS 368 FULHAM ROAD LONDON,WYORKS SW10 9UX UNITED KINGDOM |
| DYLAN SZYMANSKI | 4 MENTON MANSIONS 368 FULHAM ROAD LONDON,ANT SW10 9UX UNITED KINGDOM |
| DYLAN SZYMANSKI | 6 STEWART'S HOUSE STEWART'S GROVE CHELSEA LONDON SW3 6PB UNITED KINGDOM |
| DYM, STEVEN I. | 54 MARINER WAY MONSEY NY 10952 |
| DYMARSKY, ANATOLY | 218F KING STREET PRINCETON NJ 08540 |
| DYMARSKY,ANATOLY | 488 JAMES RD. UNIT C PALO ALTO CA 94306 |
| DYNAGRAF INC | P.O. BOX 845717 BOSTON MA 02284-5717 |
| DYNAMAX TECHNOLOGIES LTD | LOWER PHILIPS ROAD BLACKBURN BB1 5UD UK |
| DYNAMAX TECHNOLOGIES LTD | LOWER PHILIPS ROAD BLACKBURN , LANCS BB1 5UD UNITED KINGDOM |
| DYNAMETRIC INC. | 11636 GOLDRING RD ARCADIA CA 910065815 |
| DYNAMEX INC | DYNAMEX BRANCH #762 PO BOX 1226, MIDTOWN STA NEW YORK NY 10018 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMIC COMMUNICATION | C\O ROSENFIELD RAYMON PEILECH 700 PLEASANT STREET - 3RD FLOOR NEW BEDFORD MA 02740 |
| DYNAMIC COMMUNICATION | ATTN:BARBARA TANNENBAUM 121 BENEVOLENT STREET PROVIDENCE RI 02906 |
| DYNAMIC COMMUNICATION | BARBARA TANNENBAUM 121 BENEVOLENT STREET PROVIDENCE RI 02906 |
| DYNAMIC CREDIT OPPORTUNITIES FUND II | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND LTD | 1500 BROADWAY STE 1107 690 MADISON AVE NEW YORK NY 100364055 |
| DYNAMIC DEC'S CAP MGMT LTDA/C DD GROWTH PREMIUM FU | ATTN:LEGAL COUNSEL DD GROWTH PREMIUM MASTER FUND C/O DYNAMIC DECISIONS CAPITAL MANAGEMENT LTD 28 IVES ST LONDON SW3 2ND UNITED KINGDOM |
| DYNAMIC DECISIONS GROUP LIMITED | 4TH FLOOR 22 BUCKINGHAM GATE LONDON SW1 6LB UK |
| DYNAMIC DECISIONS GROUP LIMITED | 4TH FLOOR 22 BUCKINGHAM GATE LONDON SW1 6LB UNITED KINGDOM |
| DYNAMIC EXPRESS, INC. | 125 PENNSYLVANIA AVENUE KEARNY NJ 07032 |
| DYNAMIC HUMAN CAPITAL | 1-14-3-702 HIRANUMA NISHI-KU YOKOHAMA-SHI 220-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| DYNAMIC HUMAN CAPITAL | 1-14-3-702 HIRANUMA NISHI-KU YOKOHAMA-SHI 14 220-0023 JAPAN |
| DYNAMIC IT SOLUTIONS LLC | 14850 MARTIN DRIVE SUITE 14850 EDEN PRAIRIE MN 55344 |
| DYNAMIC IT SOLUTIONS LLC | 14850 MARTIN DR SUITE 200 EDEN PRAIRIE MN 55344 |
| DYNAMIC SHEET METAL LTD | 206 19TH STREET BROOKLYN NY 11232 |
| DYNAMIC SOLUTIONS GROUP INC | 1022 MAIN STREET, SUITE K DUNEDIN FL 34698 |
| DYNAMITE DOCUMENT DESTRUCTION | 420 SOUTH LINCOLN NORTH PLATTE NE 69101 |
| DYNAN, SCOTT L. | 500 EAST 77TH APT 1021 NEW YORK NY 10162 |
| DYNAX SOLUTIONS INC | PO BOX 41017 NEWARK NJ 07101-8007 |
| DYNAX SOLUTIONS INC | C/O ENHERENT CORP. 33 WOOD AVENUE SOUTH SUITE 400 ISELIN NJ 08830 |
| DYNEGY POWER MARKETING INC | 1000 LOUISIANA ST SUITE 5800 HOUSTON TX 77002 |
| DYNEGY POWER MARKETING INC | ATTN: ASST. GROUP GENERAL COUNSEL-COMMERCIAL DYNEGY POWER MARKETING INC. 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77002-5050 |
| DYNEGY POWER MARKETING INC | ATTN: CONTRACT ADMINISTRATION DYNEGY POWER MARKETING INC. 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77210-5050 |
| DYNEX CAPITAL, INC. | 4551 COX ROAD, SUITE 300 GLEN ALLEN VA 23060 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023-1929 |
| DYNNIKOV, SERGEY | 5008 CHELSEA CV N HOPEWELL JUNCTION NY 12533-7101 |
| DYOTT, INGRID | 111 NEPERAN ROAD TARRYTOWN NY 10591 |
| DYRA S.A.R.L. | 6 RUE ADOLPHE, L1116 LUXEMBOURG LUXEMBOURG |
| DYSAUTONOMIA FOUNDATION INC | 633 THIRD AVENUE 12TH NEW YORK NY 10017-6706 |
| DYSAUTONOMIA FOUNDATION INC | 315 WEST 39TH STREET SUITE 701 NEW YORK NY 10018 |
| DZ BANK AG | 609 FIFTH AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| DZ BANK AG | ATTN: MARKUS EISENBURGER PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN:HAFI/8049 D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: DG BENK LONDON BRANCH 10 ALDERSGATE STREET LONDON EC1A 4XX UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | C/O DG BANK DEUTSCHE GENOSSENSCHAFTSBANK, LONDON BRANCH LONDON EC2M 4XX UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | C/O DZ BANK AG NEW YORK BRANCH 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | 46 BOCHENHEIMER ANLAGE FRANKFURT 60322 GERMANY |
| DZ BANK IRELAND PLC | GUILD HOUSE GUILD STREET DUBLIN IRELAND |
| DZ BANK IRELAND PLC | ATTN: MARK JACOB GUILD HOUSE, GUILD STREET I.F.S.C. DUBLIN 1 IRELAND |
| DZ BANK IRELAND PLC | ATTN:DERIVATIVE OPERATIONS TRADE CENTRE ISFC DUBLIN 1 IRELAND |
| DZ BANK IRELAND PLC | GUILD HOUSE GUILD STREET L.F.S.C. DUBLIN 1 IRELAND |
| DZ BANK IRELAND PLC | C/O DZ BANK AG, NEW YORK BRANCH DEPT HEAD COMPLIANCE, LEGAL & SECURITY 609 5TH AVE NEW YORK NY 10017-1021 |
| DZ FINANCIAL MARKETS | 609 FIFTH AVENUE NEW YORK NY 10017 |
| DZ FINANCIAL MARKETS | 609 FIFTH AVENUE NEW YORK NY 10017-1021 |
| DZENG, TITAN F R | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| DZENG,TITAN F R | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI 106 TAIWAN |
| DZIAD, GREGORY P. | 1456 W. IRVING PARK RD. APT. 1 CHICAGO IL 60613 |
| DZIADUL, EDWARD J | HOFFSTOT LANE SANDS POINT NY 11050 |
| DZIADZIO, JOHN E | 69 ROEBLING ROAD BERNARDSVILLE NJ 07924 |
| DZIADZIO, JOHN E. | 4 HOLLY RIDGE COURT BERNARDSVILLE NJ 07924 |
| DZIANISAVA,NATALLIA | 548 KIMBALL DRIVE ROCHESTER NY 14623 |

| Claim Name | Address Information |
|---|---|
| DZIANISAVA,NATALLIA | 548 KIMBALL DRIVE ROCHESTER NY 14623 |
| DZIEDZIC JR, STANLEY J | 835 HEDGEGATE COURT ROSWELL GA 30075-2281 |
| DZIEDZIC, ERIC | 505 NORTH LAKE SHORE DRIVE UNIT 3602 CHICAGO, IL IL 60611 |
| DZIEDZIC, ERIC M. | 505 NORTH LAKE SHORE DRIVE UNIT 3602 CHICAGO IL 60611 |
| DZIEDZIECH, ROBERT Z | 184 LEXINGTON AVE APT 8E NEW YORK NY 10016-6841 |
| DZIEDZIECH, ROBERT Z. | 24 BENHAM HOUSE 552 KINGS ROAD LONDON SW10 0RD UNITED KINGDOM |
| DZIEDZIECH,ROBERT Z. | 24 BENHAM HOUSE 552 KINGS ROAD LONDON, GT LON SW10 0RD UNITED KINGDOM |
| DZIEMIAN, DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928-2205 |
| DZIERGWA, KATRIN | 11 HOI FAN ROAD HAMPTON PLACE, BLOCK 3, 38/F, FLAT A KOWLOON CHINA |
| DZIKUNU, JESSIE | 30 RAYFORD AVENUE LEE LONDON SE12 0NG UNITED KINGDOM |
| DZIKUNU,JESSIE | 30 RAYFORD AVENUE LEE LONDON, GT LON SE12 0NG UNITED KINGDOM |
| DZOMBAK,DANIEL | 6929 ROSEWOOD ST. PITTSBURGH PA 15208 |
| E & E SOLUTIONS | 4-14-1 SOTOKANNDA CHIYODA-KU 101-0021 JAPAN |
| E & E SOLUTIONS | 4-14-1 SOTOKANNDA CHIYODA-KU 13 101-0021 JAPAN |
| E CLUB OF EVERETT, INC | P.O. BOX 490135 EVERETT MA 02149 |
| E DE WIT | 67 BRIGHTON ROAD LONDON N16 8EQ UNITED KINGDOM |
| E G ASSOCIATES | 900 BAY DRIVE SUITE 1018 MIAMI BEACH FL 33141 |
| E HARTMAN & ASSOCIATES INC | P.O. BOX 461584 GARLAND TX 75046 |
| E J DELAROSA & CO INC | 10866 WILSHIRE BLVD STE 1600 LOS ANGELES CA 900244357 |
| E POOLE AND CO LTD | UNIT 17 RED LION BUSINESS CENTRE RED LION ROAD SURBITON, SURREY KT6 7QD UNITED KINGDOM |
| E SQUARED LTD | FAO ACCOUNTS RECEIVABLE 52 54 SOUTHWARK STREET LONDON SE1 1UN UK |
| E SQUARED LTD | FAO ACCOUNTS RECEIVABLE 52 54 SOUTHWARK STREET LONDON SE1 1UN UNITED KINGDOM |
| E STRAP INC | 2220 EAST 11TH AVENUE HIALEAH FL 33013-4310 |
| E SURV CHARTERED SURVEYORS | LAHUSTEIN HOUSE GOLD STREET KETTERING NORTHANTS NN16 8AP UK |
| E SURV CHARTERED SURVEYORS | LAHUSTEIN HOUSE GOLD STREET KETTERING NORTHANTS NN16 8AP UNITED KINGDOM |
| E TRADE CAPITAL MARKETS | 440 SOUTH LASALLE, SUITE 3030 CHICAGO IL 60605 |
| E TRADE FINANCIAL | 135 E. 57TH STREET- 14TH FL NEW YORK NY 10022 |
| E TRADE FINANCIAL | 4500 BOHANNON DRIVE ATTN: JESSICA BURBRINK MENLO PARK CA 94025 |
| E TRADE FINANCIAL | ATTN: BROKERAGE ACCOUNTING PO BOX 3512 ARLINGTON VA 94025 |
| E TRADE JAPAN | IZUMI GARDEN TOWER 19F 1-6-1 ROPPONGI MINATO-KU TOKYO 13 106-6020 JAPAN |
| E TRADE SECURITIES, INC | FOUR EMBARCADERO PL 2400 GENG PALO ALTO CA 94301 |
| E V,NISHANTH | ROOM 302, B WING SUNVIEW APPARTMENTS, BUILDING NO.6 MHADA, CHANDIVILI MUMBAI 400072 INDIA |
| E VICTORIA MORRISON | 3917 UTE MOUNTAIN TRAIL CASTLE ROCK CO 80109 |
| E VICTORIA MORRISON | 3912 ALCAZAR DR CASTLE ROCK CO 801093649 |
| E YELLOW PAGES USA | 102N E. 2ND STREET SUITE 402 BOCA RATON FL 33432 |
| E&B ENGINEERING SERVICES LIMITED | RAVENDENE HOUSE 21 BRIGHTON ROAD CRAWLEY RH10 6AE UK |
| E&B ENGINEERING SERVICES LIMITED | RAVENDENE HOUSE 21 BRIGHTON ROAD CRAWLEY RH10 6AE UNITED KINGDOM |
| E&E IT CONSULTING SERVICES INC | 2010 STATE ROAD SUITE 100 CAMP HILL PA 17011 |
| E&I PRINTING | 330 WEST 38TH STREET, SUITE 803 NEW YORK NY 10018 |
| E&O TRADING CO. | 314 SUTTER STREET SAN FRANCISCO CA 94108 |
| E&Y QATAR | ABDULLA ABDULGHANI TOWER 3RD FLOOR DOHA 164 QATAR |
| E'LON,SHERRY J. | 23480 KENOSHA DRIVE OAK PARK MI 48237 |
| E*TRADE | ATTN: KRISTI BORCHERT 800 WASHINGTON AVENUE NORTH SUITE 311 MINNEAPOLIS MN 55401 |
| E*TRADE | ATTN: KRISTI BORCHERT 800 WASHINGTON AVENUE NORTH SUITE 311 MINNEAPOLIS MN 55402 |
| E*TRADE BANK | ATTN:FORREST KOBAYSHI TELEBANK 1111 NORTH HIGHLAND STREET ARLINGTON VA 22201 |
| E*TRADE BANK | 1111 NORTH HIGHLAND ST ARLINGTON VA 22201 |

| Claim Name | Address Information |
| --- | --- |
| E*TRADE BANK | FORREST KOBAYSHI TELEBANK 1111 NORTH HIGHLAND STREET ARLINGTON VA 22201 |
| E*TRADE BANK | ATTN: JOHN A. BUCHMAN 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E-BRANDS RESTAURANTS | 7468 WEST SAND LAKE ROAD ORLANDO FL 32819 |
| E-BRANDS RESTAURANTS | 7680 UNIVERSAL BLVD. SUITE 195 ORLANDO FL 32819 |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. EDMOND IP C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| E-CAPITAL PROFITS LIMITED | ATTN:MR. IP TAK CHUEN, EDMOND E-CAPITAL PROFITS LIMITED C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEEN#APPOSS ROAD CENTRAL HONG KONG |
| E-CAPITAL PROFITS LIMITED | ATTN: MR. IP TAK CHUEN, EDMOND C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL, HONG KONG HONG KONG HONG KONG |
| E-CAPITAL PROFITS LIMITED | ATTN: MR. IP TAK CHUEN, EDMOND E-CAPITAL PROFITS LIMITED C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEEN APPOSS ROAD CENTRAL, HONG KONG HONG KONG |
| E-CAPITAL PROFITS LIMITED | C/O CHEUNG KONG INTERNATIONAL LTD 18 BENTINCK STREET LONDON W1M 5RI UNITED KINGDOM |
| E-DMZ SECURITY LLC | 501 SILVERSIDE ROAD, SUITE 143 WILMINGTON DE 19809 |
| E-FELLOWS.NET | SATTLERSTR. 1 MUNICH 80331 GERMANY |
| E-MEDIA PLUS, INC | 30 VAN ORDEN PLACE HACKENSACK NJ 07601 |
| E-MEDIA PLUS, INC | 71 SCHREIFFER STREET SOUTH HACKENSACK NJ 07606 |
| E-NET CORPORATION | 100 CUMMINGS CENTER SUITE 535Q BEVERLY MA 01915 |
| E-NET CORPORATION | 417 MONTGOMERY ST.  7TH FL. SAN FRANCISCO CA 94104 |
| E-NET CORPORATION | ATTN: CONTRACT ADMINISTRATION 505 SANSOME ST., 20TH FLOOR SAN FRANCISCO CA 94111 |
| E-NET CORPORATION | ATTN: GENERAL COUNSEL OR PRESIDENT 300 VALLEY STREET SAUSALITO CA 94965 |
| E-NET CORPORATION | 300 VALLEY STREET SAUSALITO CA 94965 |
| E-NET SHOP | 1-8-5 SHINJUKU SHINJUKU-KU 13 160-0022 JAPAN |
| E-NETWORK SYSTEMS, INC. | P.O. BOX 789 CHINO HILLS CA 91709 |
| E-PLUS SERVICE GMBH & CO. KG | POSTFACH POTSDAM 14425 GERMANY |
| E-SKILL CORPORATION | 600, SUFFOLK STREET, LOWELL MA 01854 |
| E-SYNERGY SOLUTIONS LTD | FORUM HOUSE 15 LIME STREET LONDON EC3M 7AP UNITED KINGDOM |
| E-VALUATE GP, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| E-VALUATE, LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| E-Z TELEPHONE DIRECTORY CORP. | 106 SEVENTH STREET GARDEN CITY NY 11530 |
| E. DARLENE ZEOLI | 301 E. CEDAR ST. ONTARIO CA 91762 |
| E. DARLENE ZEOLI | 301 E. CEDAR ST. #2 ONTARIO CA 91762 |
| E. DARLENE ZEOLI | 802 PORTILLO UPLAND CA 91786 |
| E. GARY HOFFMAN | 20 BETSY ROSS DR WARREN NJ 070593001 |
| E. GARY HOFFMAN | 1600 BROADWAY APT 21E NEW YORK NY 10019 |
| E. GARY HOFFMAN | 1600 BROADWAY APT 21E NEW YORK NY 98074 |
| E. GARY JORDAN TRUST | C/O JOYCE JORDAN 203 KENNEDY COURT SOUTH HARTFORD NC 27944 |
| E. MICHAEL HUNTER | 15 CRESTWOOD LANE SUMMIT NJ 07901 |
| E. PETER CONTRUCCI III | 91 AVONDALE RD RIDGEWOOD NJ 07450-1301 |
| E. PETER WORONIECKI | 526 ADAMS STREET APARTMENT 2S HOBOKEN NJ 07030 |
| E. PETER WORONIECKI | 526 ADAMS STREET APARTMENT 2L HOBOKEN NJ 07030 |
| E. PETER WORONIECKI | 805 PARK AVE APT 9 HOBOKEN NJ 070304158 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH - ATTN ALLEN LIN SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| E. SWOPE CLARKE IV | 274 1ST AVE. APT. #12C NEW YORK NY 10009 |
| E. SWOPE CLARKE IV | 3546 N RETA AVE # 1S CHICAGO IL 60657-1711 |
| E. VINCENT BENJAMIN | 123 HBS MAIL CTR BOSTON MA 021637802 |
| E. VINCENT BENJAMIN | 818 TIGER LANE CHARLOTTE NC 28262 |

| Claim Name | Address Information |
|---|---|
| E.B. & ASOCIADOS S.A. | AVENIDA SAMUEL LEWIS Y CALLE 53 EDIFICIO OMEGA, 6TH FLOOR, SUITE D PANAMA PANAMA |
| E.B. CAPITAL MARKETS LLC | 9 FACULTY ROAD DURHAM NC 03824 |
| E.C. HARRIS GMBH | KAISTRASSE 11 DUESSELDORF 40221 GERMANY |
| E.C.F. SAS | 1 RUE DU BOIS DE LA REMISE LOTISSEMENT "LE TREMBLAY" VARENNES JARCY 91480 FRANCE |
| E.C.F. SAS | 1 RUE DU BOIS DE LA REMISE LOTISSEMENT "LE TREMBLAY VARENNES JARCY 91 91480 FRANCE |
| E.E.L ENTERPRISES | 3355 NORTH 10TH GERING NE 69341 |
| E.F. JOHNSON REV TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| E.N. INVESTMENT CO. | 555 17TH STREET SUITE 2400 DENVER CO 80202 |
| E.O.G (UK) LTD | 33 ST JAMES SQUARE LONDON SW1Y 4JS UK |
| E.O.G (UK) LTD | 33 ST JAMES SQUARE LONDON SW1Y 4JS UNITED KINGDOM |
| E.ON AG | BENNIGSENPLAZ 1 DUSSELDORF 40474 GERMANY |
| E.ON AG | ATTN:MR KLAUS MOKROS/ MR KLAUS RICHTER E.ON AG FINANCIAL SETTLEMENTS E.ON-PLATZ 1 DUESSELDO 40479 GERMANY |
| E4E BUSINESS SOLUTIONS INDIA PVT LTD | MP KRISHNA MANSION 18 1ST CROSS, 17TH A MAIL , 5TH BLOCK KORAMANAGALA BANGALORE KA 560095 INDIA |
| EA VAN AMERONGEN | NIEUW LOOSDRECHTSEDIJK 249 KW LOOSCRECHT 1231 NETHERLANDS |
| EAC CONTRACTORS INC | 85 WHITNEY STREET WESTBURY NY 11590 |
| EAC, INC. | 50 CLINTON STREET-SUITE 107 HEMPSTEAD NY 11550 |
| EACCESS SOLUTIONS, INC | 407 N. QUENTIN RD PALATINE IL 60067 |
| EACH ONE SAVE ONE | 3939 GENTILLY BLVD NEW ORLEANS LA 70126-4858 |
| EACH,KATHLEEN E. | 1750 WHITTIER AVE #40 COSTA MESA CA 92627 |
| EACHUS, WALTER N | 2521 E. BEERSVILLE ROAD BATH PA 18014-9434 |
| EADON, NATASHA | 8 HAYRICK CLOSE LANGDON HILLS ESSEX BASILDON SS16 6SY UNITED KINGDOM |
| EADON,NATASHA | 8 HAYRICK CLOSE LANGDON HILLS BASILDON, ESSEX SS16 6SY UNITED KINGDOM |
| EAGAN III, WILLIAM A | 31 GRISWOLD ROAD RYE NY 10580-1801 |
| EAGAN, DARBY S | P.O.BOX  4896 JACKSON WY 83001 |
| EAGER, DAVIS & HOLMES, LLC | 9900 CORPORATE CAMPUS DRIVE LOUISVILLE KY 40223 |
| EAGER, DOROTHY H | 502 EAGER ROAD VALDOSTA GA 31602 |
| EAGLE ACCESS | ATTN: LINDA FITZPATRICK 65 LA SALLE ROAD SUITE 305 WEST HARTFORD CT 06107 |
| EAGLE ASSET MANAGEMENT | ATTN: PAT REMICK/ROBERT HYKEN 880 CARILLON PARKWAY PO BOX 10520 ST. PETERSBURG FL 33733 |
| EAGLE BROADBAND | PO BOX 1386 FRIENDSWOOD TX 775491386 |
| EAGLE ENERGY PARTNERS I, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EAGLE GLOBAL ADVISORS | ATTN: MALCOM DAY 5847 SAN FELIP SUITE 930 HOUSTON TX 77057 |
| EAGLE GLOBAL LOGISTICS | P.O. BOX 844650 DALLAS TX 75284-4650 |
| EAGLE HILL SOUTHPORT SCHOOL | 214 MAIN ST SOUTPORT CT 06890 |
| EAGLE HOLDINGS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EAGLE HOLDINGS II INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE HOUSE SCHOOL | EAGLE HOUSE SCHOOL SANDHURST UK |
| EAGLE HOUSE SCHOOL | EAGLE HOUSE SCHOOL SANDHURST UNITED KINGDOM |
| EAGLE I CBO LTD | C/O QSPV LIMITED QUEENSGATE HOUSE SOUTH CHURCH STREET P.O. BOX 1093GT GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EAGLE I CBO LTD | C/O FEDERATED INVESTMENT COUNSELING ATTN: MR. JAMIE DAVIS FEDERATED INVESTORS TOWER PITTSBURGH PA 15222 |
| EAGLE INVESTMENT SYSTEMS CORP | 65 LASALLE ROAD SUITE 305 WEST HARTFORD CT 06107 |
| EAGLE INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| EAGLE INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR III INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR IX INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR VI INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR VIII INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE INVESTOR X INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| EAGLE ONE | 1340 N. JEFFERSON STREET ANAHEIM CA 92807 |
| EAGLE PRESS | PO BOX 8288 ROCKYMOUNT NC 27804-8288 |
| EAGLE ROCK ALLIANCE, LTD | 80 MAIN STREET 3RD FLOOR WEST ORANGE NJ 07052 |
| EAGLE SALES INC. | 866 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| EAGLE SEARCH | 409 N. LOOP- 336 W. SUITE #4 CONROE TX 77301 |
| EAGLE SERVICES ASIA | 51 CALSHOT RD POSTAL DISTRICT 0429 SINGAPORE 509927 SINGAPORE |
| EAGLE TRANSPORTATION SERVICES INC | 77 MCCULLOUGH DRIVE SUITE 5 NEW CASTLE DE 19720 |
| EAGLE, DAVID | 37 GORDON RD ESSEX FELLS NJ 070211603 |
| EAGLE,WAYNE | 1 ALWYNE AVENUE SHENFIELD, ESSEX CM15 8QT UNITED KINGDOM |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | ATTN: JOHN PETROZZI EAGLEROCK INSTITUTIONAL PARTNERS, LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 551 FIFTH AVENUE, 34TH STREET NEW YORK NY 10176 |
| EAGLEROCK MASTER FUND LP | 24 WEST 40TH ST NY NY 10018 |
| EAGLEROCK MASTER FUND LP | ATTN:JOHN PETROZZI EAGLEROCK MASTER FUND, LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 551 FIFTH AVENUE, 34TH STREET NEW YORK NY 10176 |
| EAGLEROCK MASTER FUND LP | EAGLEROCK MASTER FUND, LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 551 FIFTH AVENUE, 34TH STREET NEW YORK NY 10176 |
| EAGLES TALENT CONNECTION, INC. | 57 W. SOUTH ORANGE AVENUE SOUTH ORANGE NJ 07079 |
| EAKINS, TIMOTHY | 136 WEST 87TH STREET, #6 NEW YORK NY 10024 |
| EALING SOLICITORS CHAMBERS | 3 THE MALL EALING LONDON W5 2PJ UK |
| EALING SOLICITORS CHAMBERS | 3 THE MALL EALING LONDON W5 2PJ UNITED KINGDOM |
| EAMAN TALAI | 240 E 27TH ST APT 23G NEW YORK NY 10016-9259 |
| EAMAN TALAI | 1438 WEST BELMONT AVENUE APARTMENT 4 CHICAGO IL 606 |
| EAMAN TALAI | 3033 N. SHERIDAN ROAD, #605 CHICAGO IL 60657 |
| EAMAN TALAI | 4329 HARROGATE DRIVE NORMAN OK 73072 |
| EAMES, ADAM | 160 E 48TH ST LBBY 1 NEW YORK NY 10017-1225 |
| EAMES, SARAH | 944 PARK AVENUE NEW YORK NY 10028 |
| EAMON P. HEAVEY | 17 SASSINORO BOULEVARD CORTLAND MANOR NY 10567 |
| EAMON P. HEAVEY | 79 GLOVER AVE YONKERS NY 107044233 |
| EAMONN PATRICK DRISCOLL | 58A SALCOTT ROAD LONDON SW11 6DE UNITED KINGDOM |
| EAMONN PATRICK DRISCOLL | 51 ENDLESHAM ROAD LONDON,ANT SW12 8JY UNITED KINGDOM |
| EANES, JOHN | 4037 SPRUCE STREET PHILADELPHIA PA 19104 |
| EAP | RYOKA YOYOGI BUILDING 3F 4-2-12 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| EAPPRAISEIT | 12629 MISSION HILLS CIRCLE N JACKSONVILLE FL 32225 |

| Claim Name | Address Information |
|---|---|
| EAPPRAISEIT | 12395 FIRST AMERICAN WAY POWAY CA 92064 |
| EAPT SOLUTIONS, INC. | 15 CORPORATE PL S STE 401 PISCATAWAY NJ 088546113 |
| EARICH, CHREA | 8201 EAST CARLTON ROAD WEST ALEXANDRIA OH 45381 |
| EARICKSON, KAREN E | 1143 FORREST ST WICHITA KS 67203-3532 |
| EARL SCOTT | 110 LENOX ROAD APARTMENT 6E BROOKLYN NY 11226 |
| EARL, JOHN W | 134 ST. PATRICK'S DRIVE DANVILLE CA 94526-5118 |
| EARLANE M STANFIELD | 11882 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415-2086 |
| EARLE D GREENE | 4925 BRYON PLACE DOWNERS GROVE IL 60515 |
| EARLE HALEY IRA | 4070 BUNTING AVE FORT WORTH TX 76107-2402 |
| EARLE, INGA | 247 E. 28TH STREET APT 8C NEW YORK NY 10016 |
| EARLE,DARYL R. | 11985 ELLIOT WAY VICTORVILLE CA 92392 |
| EARLEY, HELEN | 4 LINDSELL STREET GREENWICH SE10 8NY UNITED KINGDOM |
| EARLEY,HELEN | 4 LINDSELL STREET GREENWICH, GT LON SE10 8NY UNITED KINGDOM |
| EARLS, JENNIFER A | 4220 S HALIFAX WY AURORA CO 80013 |
| EARLS,JENNIFER ANN | 4220 S HALIFAX WY AURORA CO 80013 |
| EARLY ACTION GROUP LTD | BEDLAM HOUSE OLDFEILD ROAD MANCHESTER M5 3SR UK |
| EARLY ACTION GROUP LTD | BEDLAM HOUSE OLDFEILD ROAD MANCHESTER M5 3SR UNITED KINGDOM |
| EARLY, CLINTON M | 4052 GOODLETT COVE MEMPHIS TN 38111 |
| EARLY, ROGER | 514 MAPLEWOOD AVENUE WAYNE NJ 19087 |
| EARLYBIRDCAPITAL, INC | ONE HUNTINGTON QUADRANGLE 4C18 MELVILLE NY 11747 |
| EARNEST PARTNERS LLC | 75 FOURTEENTH STREET, SUITE 2300 ATLANTA GA 30309 |
| EARNEST PARTNERS LLC | 1180 PEACHTREE STREET SUITE 2300 ATLANTA GA 30309 |
| EARNEST PARTNERS/INVESTEK CAPITAL MGMT | ATTN: DOUGLAS FOLK 75 14TH STREET SUITE 2300 ATLANTA GA 30309 |
| EARNEST, ROBERT A | 7016 SNAPDRAGON DRIVE CARLSBAD CA 92011 |
| EARNHARDT, JOHN R | 7202 CONCORD HIGHWAY MONROE NC 28110 |
| EARP CORPORATION | 3100 OCEAN STREET CARLSBAD CA 92008 |
| EARTH APPRAISAL | F&F ROYAL BLDG 4F 2-4-6 KANDA AWAJI-CHO CHIYODA-KU 13 101-0063 JAPAN |
| EARTH SATELLITE CORPORATION | 6011 EXECUTIVE BOULEVARD, SUITE 400 ROCKVILLE MD 20852 |
| EARTH THEBAULT INC | PO BOX 414602 BOSTON MA 02241-4602 |
| EARTHCOLOR BUSINESS SOLUTIONS | 77 MOONACHIE MOONACHIE NJ 07074 |
| EARTHLINK | 1375 PEACHTREE ST NE ATLANTA GA 30309-3173 |
| EARTHLINK | P.O. BOX 6452 CAROL STREAM IL 60197-6452 |
| EARTHNET INC | 4735 WALNUT STREET SUITE 7 BOULDER CO 80301 |
| EARTHY,STEVE | 23 THE BROOKS BURGESS HILL, W SUSX RH158TR UNITED KINGDOM |
| EARYBIRDCAPITAL, INC. | ONE HUNTINGTON QUADRANGLE SUITE 4C18 MELVILLE NY 11747 |
| EASLEY, PAMELLA | 1855 E ALTADENA DR ALTADENA CA 91001-2148 |
| EASLEY, SHERRIE R | 2309 DONNA MARIA DRIVE APT 209 WARRENTON MO 63383 |
| EASLEY,SHERRIE R. | 2364 PAIGE MARIE DR WARRENTON MO 63373 |
| EASMAN, WILLIAM | PO BOX 525 LITTLE COMPTON RI 02837 |
| EASON, BEVERLY | 112 GORDON DRIVE ABBEVILLE AL 36310 |
| EASON, RALPH W | 1420 N MALONE RD NESBIT MS 38651 |
| EASON, ROBERT | 37 DUDLEY ROAD WILTON CT 06897 |
| EAST ASIA REGIONAL COUNCIL OF OVERSEAS | P.O. BOX 5910 PRINCETON NJ 08543 |
| EAST BAY COLLEGE FUND | 6114 LA SALLE AVENUE OAKLAND NY 21210 |
| EAST BAY COLLEGE FUND | 1203 PERSERVATION PARK WAY OAKLAND CA 94612 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET OAKLAND CA 94607-4240 |
| EAST BRUNSWICK EDUCATION FOUNDATION | 760 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK FRIEND OFTHE LIBRARY | 2 JEAN WALLING CIVIC CENTER EAST BRUNSWICK NJ 08816 |
| EAST BRUNSWICK FRIEND OFTHE LIBRARY | 2 JEAN WALLING CIVIC CENTER DRIVE EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| EAST BRUNSWICK RESCUE SQUAD | 346 CRANBURY ROAD EAST BRUNSWICH NJ 08816 |
| EAST BY NORTHEAST, LLC | 51 EDGEMERE STREET MONTAUK, NY 11954 |
| EAST COAST ENTERTAINMENT | PO BOX  11283 3311 W. BROAD STREET RICHMOND VA 23230 |
| EAST COAST SAFE & LOCK, INC | 530 BUSINESS PARK WAY BAY #4 ROYAL PALM BEACH FL 33411 |
| EAST DOVER LIMITED | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EAST DOVER LTD. | 1 STROKES PLACE ST. STEPHEN'S GREEN DUBLIN 2, IRELAND IRELAND |
| EAST END HOSPICE | P.O. BOX 1048 WEST HAMPTON BEACH NY 11978 |
| EAST HAMPTON GOLF CLUB | PO BOX 1600 281 ABRAHAMS PATH EAST HAMPTON NY 11937 |
| EAST HARLEM SCHOOL | 340 EAST 104TH STREET NEW YORK NY 10029 |
| EAST HARLEM TUTORIAL PROGRAM | 2050 SECOND AVENUE NEW YORK NY 10029 |
| EAST LONDON BUSINESS ALLIANCE | EAST INDIA DOCK LEAMOUTH LONDON E14 2BE UNITED KINGDOM |
| EAST SHORE PARTNERS | BROKERAGE SERVICES 150 MOTOR PARKWAY-SUITE 202 HAUPPAUGE NY 11788 |
| EAST SIDE HOUSE SETTLEMENT | 337 ALEXANDER AVENUE BRONX NY 10454 |
| EAST SUSSEX NATIONAL LIMITED | LITTLE HORSTEAD UCKFIELD EAST SUSSEX TN22 5ES UK |
| EAST SUSSEX NATIONAL LIMITED | LITTLE HORSTEAD UCKFIELD EAST SUSSEX, E.SUSX TN22 5ES UNITED KINGDOM |
| EAST TEXAS FOOD BANK | P.O. BOX 6974 TYLER TX 75711 |
| EAST WEST CONSULTING | CHICHIBUYA BUILDING 3-7-4 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| EAST WEST TRANSPORT LLC DBA | COLORODA MOUNTAIN EXPRESS PO BOX 580 VAIL CO 81658 |
| EAST WOODS SCHOOL INC | 31 YELLOW COTE ROAD OYSTER BAY NY 11771 |
| EAST, NATALIE | FLAT 1 64 GLENGALL GROVE ISLE OF DOGS E14 3ND UNITED KINGDOM |
| EAST,CHRISTY M | 4215 AVONDALE LANE CUMMING GA 30041 |
| EAST,NATALIE | FLAT 1 64 GLENGALL GROVE ISLE OF DOGS, GT LON E14 3ND UNITED KINGDOM |
| EAST-WEST ENTERPRISES CO. LTD. | C\O WIGHT & CO. INC. 10 CEDAR STREET WOBURN MA 01801 |
| EASTBRIDGE CONSULTING GROUP, INC | 50 AVON MEADOW LANE AVON CT 06001 |
| EASTBURG, BRENT D | 6780 LYNX LANE FLAGSTAFF AZ 86004 |
| EASTER SEAL SOCIETY | 1185 EGLINTON AVENUE, SUITE 800 TORONTO ONTARIO M3C 3C6 CANADA |
| EASTER SEALS NEW YORK | 29 WEST 36TH STREET 4TH FLOOR NEW YORK NY 10018 |
| EASTER SEALS OF NEW JERSEY | 1 KIMBERLY ROAD EAST BRUNSWICK NJ 08816 |
| EASTER SEALS OKLAHOMA | 701 NORTH EAST 13TH STREET OKLAHOMA CITY OK 73104 |
| EASTER SEALS SOUTHERN CALIFORNIA INC. | 1801 E. EDINGER, SUITE 190 SANTA ANA CA 92705 |
| EASTERLING, EDITH | 827 WESTVILLE ROAD MARYDEL DE 19964 |
| EASTERN ASSOCIATION OF COLLEGE | EACUBO EXPO '07 342 NORTH MAIN STREET WEST HARTFORD CT 06117-2507 |
| EASTERN ASSOCIATION OF COLLEGE | EACUBO ADMINISTRATION OFFICE 342 NORTH MAIN STREET WEST HARTFORD CT 06117-2507 |
| EASTERN ASSOCIATION OF COLLEGE | 20250 144TH AVE NE WOODINVILLE WA 98072 |
| EASTERN ASSOCIATION STUDENT FINANCIAL | ATTN:  THOMAS DALTON EXCELSIOR COLLEGE 7 COLUMBIA CIRCLE ALBANY NY 12203 |
| EASTERN ASSOCIATION STUDENT FINANCIAL | WESTMORLAND CCC ATTN: GARY MEANS 145 PAVILION LN YOUNGWOOD PA 15697 |
| EASTERN AUTO MOTOR CORP | 120 NARROWS ROAD, ROUTE 11 LARKSVILLE PA 18651 |
| EASTERN BANK | ATTN: ROSE GRANT 265 FRANKLIN STREET FLOOR 3 BOS 301 BOSTON MA 02110 |
| EASTERN BANK CAPITAL MARKETS | 265 FRANKLIN STREET 2ND FLOOR BOSTON MA 02110 |
| EASTERN BANK CAPITAL MARKETS | 265 FRANKLIN ST FL 2 BOSTON MA 02110-3121 |
| EASTERN BOOK SERVICE, INC | 3-3-13 HONGO BUNKYO-KU TOKYO 13 113-8480 JAPAN |
| EASTERN CONNECTICUT HEALTH NETWORK INC. | ATTN: LLOYD PELLETIER 71 HAYNES STREET MANCHESTER CT 06040-4131 |
| EASTERN CULTURE & PERFORMING ARTS CENTER | 295 PRINCETON-HIGHTSTOWN ROAD SUITE 11-277 WEST WINDSOR NJ 08550 |
| EASTERN DESIGN TILE AND | 26 VALLEY PLACE LARCHMONT NY 10538 |
| EASTERN GATE FURNITURE CO LLC | DUBAI PO BOX 35379 DUBAI 35379 UNITED ARAB EMIRATES |
| EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE GREENPORT NY 11944 |
| EASTERN MAINE HEALTHCARE | C/O SCOTT D. SMITH 452 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10018 |
| EASTERN MAINE HEALTHCARE | ATTN:DANIEL B. COFFEY, CFO 489 STATE STREET BANGOR ME 04402 |

| Claim Name | Address Information |
|---|---|
| EASTERN MAINE HEALTHCARE | ATTN: DANIEL B. COFFEY, EVP THE CIANCHETTE BUILDING 43 WHITING HILL ROAD, SUITE 500 BREWER, MAINE ME 04412 |
| EASTERN MAINE HEALTHCARE | ATTN: DANIEL B. COFFEY, EVP THE CIANCHETTE BUILDING 43 WHITING HILL ROAD, SUITE 500 BREWER, MAI NE 04412 |
| EASTERN METROPOLITAN REGIONAL COUNCIL | C/- HAYDN ROBINSON 1/23 RHEOLA STREET WEST PERTH WA 96005 |
| EASTERN MICHIGAN UNIVERSITY | FINANCIAL AID OFFICE 403 PIERCE HALL YPSILANTI MI 48197 |
| EASTERN NOEL REALTY | 5TH FLOOR, CERULEAN TOWER 26-1 SAKURAGAOKA-CHO SHIBUYA-KU JAPAN |
| EASTERN NOEL REALTY | 5TH FLOOR, CERULEAN TOWER 26-1 SAKURAGAOKA-CHO SHIBUYA-KU 13 JAPAN |
| EASTERN PACIFIC CO | 88 NATHAN ROAD COMFORT B'LDG 8/F FLAT A KOWLOON HONG KONG HONG KONG |
| EASTERN SOFTWARE CORPORATION | 50 SOUTH WATER AVENUE SHARON PA 16146 |
| EASTERN TAX GROUP INC | 28 KNIGHT STREET NORWALK CT 06851 |
| EASTGATE,MELODY SHARI | 1435 O ST GERING NE 69341 |
| EASTHAM,JENNIFER | 46 GREEN DRIVE LOSTOCK HALL PRESTON, LANCS PR5 5XA UNITED KINGDOM |
| EASTHAM,THOMAS J. | 611 INDEPENDENCE AVE ELBURN IL 60119 |
| EASTHOPE, JULIAN | YORK LODGE 56 YORK ROAD SURREY WEYBRIDGE KT13 9DX UNITED KINGDOM |
| EASTHOPE,JULIAN | YORK LODGE 56 YORK ROAD WEYBRIDGE, SURREY KT13 9DX UNITED KINGDOM |
| EASTICK, HELEN | 19 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| EASTICK,HELEN | 19 MULBERRY HILL SHENFIELD BRENTWOOD, ESSEX CM15 8JS UNITED KINGDOM |
| EASTLAND MALL 038 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EASTLINK GALLERY | 50 MOGANSHAN LU BUILDING 6 - 5TH FLOOR SHANGHAI CHINA 200060 CHINA |
| EASTMAN JR., GERARD L | 447 EAST 57TH STREET NEW YORK NY 10022 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN KODAK CREDIT CORP | PO BOX 642444 PITTSBURGH PA 15264 |
| EASTMAN, PHYLLIS K | 21422 PARK BROOK KATY TX 77450 |
| EASTON CORPORATION HEADQUARTERS | EATON CENTER 1111 SUPERIOR AVENUE CLEVELAND OH 44114-2584 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EASTON, ALEX S | 60 CARLISLE COURT OLD BRIDGE NJ 08857 |
| EASTOVER CAPITAL MANAGEMENT | ATTN: ERIC SHERIDAN 212 S. TRYON STREET CHARLOTTE NC 28281 |
| EASTOVER CAPITAL MANAGEMENT | ATTN: ERIC SHERIDAN 212 S. TRYON STREET SUITE 450 CHARLOTTE NC 28281 |
| EASTPOINT MALL LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EASTRICH NO 167 CORPORATION | C\O PARADIGM PROPERTIES 2600 CORPORATE EXCHANGE #175 COLUMBUS OH 43231 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES EASTRICH NO. 167 CORP 2600 CORPORATE EXCHANGE DRIVE, STE 175 COLUMBUS OH 43231 |
| EASTRICH NO. 167 CORPORATION | C/O PARADIGM PROPERTIES 2600 CORPORATE EXCHANGE DR SUITE 175 COLUMBUS OH 43231 |
| EASTRICH NO. 167 CORPORATION | ATTN:PARADIGM PROPERTIES 2600 CORPORATE EXCHANGE DRIVE, SUITE 175 COLUMBUS OH 43231 |
| EASTRIDGE GROUP | DBA HR SOLUTIONS FILE 55347 LOS ANGELES CA 90074-5347 |
| EASTSHORE PARTNERS, INC. | 150 MOTOR PKWY SUITE 202 HAUPPAUGE NY 11788 |
| EASTSIDE MANAGEMENT COMPANY LLC | 207 EASTSIDE SQ HUNTSVILLE AL 35801 |
| EASTSIDE YOUNG LEADERS ACADEMY | PO BOX 23703 LONDON 443-2313 UK |
| EASTSIDE YOUNG LEADERS ACADEMY | PO BOX 23703 LONDON 443-2313 UNITED KINGDOM |
| EASTWEST HOTEL | RUE DES PAQUIS 6 GENEVE 1201 SWITZERLAND |
| EASTWOOD JR., WILLIAM J. | 0S572 BRANNON LANE GENEVA IL 60134 |
| EASTWOOD JR., WILLIAM J. | 160 LAKESIDE DR APT 1712 ST CHARLES IL 60174 |
| EASWAR,SURESH | 470 W 24TH STREET APT. 7A NEW YORK NY 10011 |
| EASWARAN CUMARASAMY | 227 E 50TH ST APT 14 NEW YORK NY 10022-7733 |
| EASWARAN CUMARASAMY | 14 E. RIDING DRIVE CHERRY HILL NJ 08003 |
| EASWARAN, LAKSHMAN | 104 HANA ROAD EDISON NJ 08817 |

| Claim Name | Address Information |
|---|---|
| EASY I | 101 MORGAN LN STE 301 PLAINSBORO NJ 085363345 |
| EASY I, INC. | 101 MORGAN LN STE 301 PLAINSBORO NJ 085363345 |
| EASY I, INC. | P.O. BOX 1665 537 EUCALYPTUS DR. EL SEGUNDO CA 90245 |
| EASY RIDER, INC. | 2383 S. US HWY 301 SUMTERVILLE FL 33585 |
| EASY SEAL PRODUCTS LTD | 6 TANNERS COURT TANNERS MEADOW BETCHWORTH RH3 7NH UNITED KINGDOM |
| EASYLINK SERVICES | P.O. BOX 200013 PITTSBURGH PA 15251-0013 |
| EASYLINK SERVICES | DUPLICATE-SEE V# 0000042608 P.O. BOX 200013 PITTSBURGH PA 15251-0013 |
| EASYLINK SERVICESUK LTD | BISHOPSGATE COURT 4 NORTON FOLGATE LONDON E1 6DB UNITED KINGDOM |
| EASYNET LIMITED | 1 BRICK LANE LONDON E1 6PU UNITED KINGDOM |
| EASYSCREEN LTD | LEVEL ONE 155 BISHOPGATE LONDON EC2M 3TQ UK |
| EASYSCREEN LTD | LEVEL ONE 155 BISHOPGATE LONDON EC2M 3TQ UNITED KINGDOM |
| EAT IT CATERING+EVENT | NIEDERHOECHSTAEDTER STR. 62 KRONBERG 61476 GERMANY |
| EATON CORPORATION | ATTN: GBLOBAL TRADE CREDIT DEPT EATON CENTER 1111 SUPERIOR AVE CLEVELAND OH 44114-2584 |
| EATON CORPORATION | EATON CORPORATION EATON CENTER 1111 SUPERIOR AVENUE CLEVELAND OH 441142584 |
| EATON CORPORATION | P.O. BOX 93531 CHICAGO IL 60673-3531 |
| EATON ELECTRIC LTD | REDDINGS LANE TYSELEY, BIRMINGHAM B11 3EZ UK |
| EATON ELECTRIC LTD | EATON SHARED SERVICE CENTRE TAY HOUSE, 300 BATH STREET GLASGOW G2 4NA UK |
| EATON ELECTRIC LTD | REDDINGS LANE TYSELEY, BIRMINGHAM B11 3EZ UNITED KINGDOM |
| EATON ELECTRIC LTD | EATON SHARED SERVICE CENTRE TAY HOUSE, 300 BATH STREET GLASGOW G2 4NA UNITED KINGDOM |
| EATON ELECTRICAL INC. | GENERAL COUNSEL 8609 SIX FORKS RD. RALEIGH NC 27615 |
| EATON ELECTRICAL INC. | ATTN:GENERAL COUNSEL 8609 SIX FORKS RD RALEIGH NC 27615 |
| EATON FINE DINING DIRECT | 5966 GREENFIELD ROAD LONDON E1 1EJ UNITED KINGDOM |
| EATON LIMITED | (CUTLER HAMMER PRODUCTS) ELSTOW ROAD BEDFORD MK42 9LH UK |
| EATON LIMITED | (CUTLER HAMMER PRODUCTS) ELSTOW ROAD BEDFORD MK42 9LH UNITED KINGDOM |
| EATON POWER QUALITY | P.O. BOX 93531 CHICAGO IL 60673-3531 |
| EATON SQUARE SCHOOL | 79 ECCLESTON SQUARE LONDON SW1V 1PP UK |
| EATON SQUARE SCHOOL | 79 ECCLESTON SQUARE LONDON SW1V 1PP UNITED KINGDOM |
| EATON VANCE | ATTN: FREDERICK S. MARIUS EATON VANCE MGMT TWO INTERNATIONAL PLACE, 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE ARIZONA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARIZONA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARKANSAS MUNCIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARKANSAS MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPAL INCOME TRUST | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CDO IX, LTD. | RE: EATON VANCE CDO 9 CLASS D COUPON SWAP EATON VANCE CDO IX, LTD., C/O MAPLES FINANCE LTD. PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EATON VANCE CDO IX, LTD. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE CDO IX, LTD. | ATTN: BASMAH PARVEZ BANK OF NEW YORK RE: EATON VANCE CDO 9 CLASS D COUPON SWAP 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| EATON VANCE CORP. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLORIDA INSURED MUNICIPALS FUND (EVMT | ATTN: MAUREEN MAGNER (EV IN-HOUSE COUNSEL) EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA INSURED MUNICIPALS FUND (EVMT | MAUREEN MAGNER (EV IN-HOUSE COUNSEL) EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA INSUREDMUNICIPALS FUN | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GEORGIA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GEORGIA MUNICIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HAWAII MUNICIPALS FUND (EVMT II) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HAWAII MUNICIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH INCOME FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPALS FUND (EVMT II) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INCOME FUND BOSTON | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIAMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED FLORIDA MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED FLORIDAMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MASSACHUSETTS MUNICIPAL BOND F | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MASSMUNI BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MICHIGAN MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MICHIGANMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPALBOND FUND II | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE INSURED NEW JERSEY MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW JERSEYMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND I | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORKMUNICIPAL BOND FUND II | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | 24 FEDERAL STREET BOSTON MA 02111 |
| EATON VANCE INSURED OHIOMUNICIPAL BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED PENNSYLVANIA MUNICIPAL BOND FU | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED PENNSYLVANMUNI BOND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INTERNATIONAL INCOME FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE KANSAS MUNICIPALS FUND (EVMT II) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE KANSAS MUNICIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE LOUISIANA MUNICIPAFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LOUISIANA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EATON VANCE CORP | ATTN:FREDERICK S. MARIUS EATON VANCE CORP. C/O EATON VANCE MANAGEMENT THE EATON VANCE BLDG 255 STATE ST BOSTON MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EV ENH EQ OPT INC FD | ATTN:FREDERICK S. MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MANAGEMENT INCA/C EV RISK-MGD EQ OPT I | ATTN:FREDERICK S. MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MANAGEMENT INCA/C HIGH INCOME PORTFOLI | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MANAGEMENT INCA/C INCOME FUND BOSTON | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MARYLAND MUNCIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MARYLAND MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPAL INCOME TRUST | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE |

| Claim Name | Address Information |
|---|---|
| FUND (EVMT) | STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTSMUNICIPAL INCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MINNESOTA MUNICIPAFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MINNESOTA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSOURI MUNICIPALFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSOURI MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NATIONAL MUNICIPALFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NATIONAL MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPAL INCOME TRUST | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPINCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPALFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NORTH CAROLINA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NORTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OHIO MUNICIPAL INCOME TRUST | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OHIO MUNICIPALINCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OREGON MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OREGON MUNICIPALSFUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE RHODE ISLAND FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE RHODE ISLAND MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SOUTH CAROLINA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SOUTH CAROLINAMUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE TENNESSEE MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE TENNESSEEMUNICIPAL FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND (EVMT) | FREDERICK S MARIUS EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON, CLARE | 95 BAYNARD AVENUE ESSEX LITTLE DUNMOW CM6 3FD UNITED KINGDOM |
| EATON, JESSE M. | 180 MONTAGUE STREET #26C BROOKLYN NY 11201 |
| EATON, RICHARD | 25 KENNEBEC AVE. POCASSET MA 02559 |
| EATON,CLARE | 95 BAYNARD AVENUE LITTLE DUNMOW, ESSEX CM6 3FD UNITED KINGDOM |
| EATON,DONNA | 44 WYE GARDENS FRYERS LANE HIGH WYCOMBE, BUCKS HP123DU UNITED KINGDOM |
| EATON,RICHARD W. | 25 KENNEBEC AVE. POCASSET MA 02559-2087 |
| EB ACTIVE CORE BOND FUND | ATTN: DAVID HORSFALL MELLON BANK N.A. C/O STANDISH ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| EBAN INTERNATIONAL LIMITED | SUITE 1903-1905 TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| EBAN INTERNATIONAL LIMITED | WUITE 1903-1905 TWO PACIFIC PALACE 88 QUEENSWAY, HK HONG KONG |
| EBAN INTERNATIONAL LIMITED | 1001, RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET HONG KONG HONG KONG |
| EBAN INTERNATIONAL LLC | 114 WEST 27 STREET SUITE 8N NEW YORK NY 10017 |
| EBAN JAPAN LIMITED | TOTO BLDG 5F 5-1-4 TORANOMON MINATO-KU 105-0001 JAPAN |
| EBAN JAPAN LIMITED | TOTO BLDG 5F 5-1-4 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| EBAN LIMITED | THE GARDEN HOUSE 6 ECCLESTON PLACE LONDON SW1W 9NF UK |
| EBAN LIMITED | 4TH FLOOR 21 GARLICK HILL LONDON EC4V 2AU UNITED KINGDOM |
| EBAN LIMITED | THE GARDEN HOUSE 6 ECCLESTON PLACE LONDON SW1W 9NF UNITED KINGDOM |
| EBARA, MIYUKI | 4-20-2-1017 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| EBARA,MIYUKI | 4-20-2-1017 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| EBAUGH JR.,DENNIS R | 13412 SUNRISE DR BLUE RIDGE SUMMIT PA 17214 |
| EBAY INC | 89 NEIL ROAD #03-01 SINGAPORE      088849 SINGAPORE |
| EBAY INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBAY INC. | 2145 HAMILTON AVE SAN JOSE CA 95125 |
| EBAY INTERNATIONAL AG | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBBERT, DANIEL J. JR. | FMT CO CUST IRA ROLLOVER 324 WAYLAND ROAD CHERRY HILL NJ 08034 |
| EBBINGE & COMPANY | PRINS HENDRIKLAAN 29 1075 AZ AMSTERDAM 1075 AZ NETHERLANDS |
| EBBRO, GARY V | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| EBE,ROBERT | 724 PYNE HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| EBE,ROBERT | 724 PYNE HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| EBEID,SHELLY | 12540 TIMBER HOLLOW PL GERMANTOWN MD 20874 |
| EBELE C. EMELUMADU | 228 BUTTONWOOD AVENUE CORTLAND MANOR NY 10567 |
| EBELE C. EMELUMADU | 41-25 39TH PLACE 2ND FLOOR SUNNYSIDE NY 11104 |
| EBELE C. EMELUMADU | 4322 56TH STREET WOODSIDE NY 11377 |
| EBELE C. EMELUMADU | 43-22 50TH STREET WOODSIDE NY 11377 |
| EBEN, CHRISTOPHER | 1247 LOIS RD AMBLER PA 19002 |

| Claim Name | Address Information |
|---|---|
| EBENEZER, JOEL | B-102 FIRST FLOOR PANCHVATI BLDG VIJAY BAUG COMPLEX OPP ROSHAN PETROL PUMP KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| EBENEZER,JOEL | B-102 FIRST FLOOR PANCHVATI BLDG VIJAY BAUG COMPLEX OPP ROSHAN PETROL PUMP, KALYAN (W) THANE DISTRICT MH 421301 INDIA |
| EBER, E. R. | 165 W 66TH ST #9C NEW YORK NY 10023 |
| EBER,E R. | 300 E. 75TH STREET APT. 11C NEW YORK NY 10021 |
| EBER,E R. | 300 E. 75TH STREET APT. 11C NEW YORK NY 10021 |
| EBERHARD GROSSE-STRANGMANN | 6 SHERWOOD COURT SEYMOUR PLACE LONDON W1H 5TH UK |
| EBERHARD GROSSE-STRANGMANN | 6 SHERWOOD COURT SEYMOUR PLACE LONDON W1H 5TH UNITED KINGDOM |
| EBERHARD GROSSE-STRANGMANN | 6 SHERWOOD COURT SEYMOUR PLACE LONDON,ANT W1H 5TH UNITED KINGDOM |
| EBERHARD RIESENKAMPFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EBERL,MIKE | 3531 S. LOGAN ST D-327 ENGLEWOOD CO 80113 |
| EBERLE, MARK T | 1033 WASHBURN LANE MEDFORD OR 97501 |
| EBERLY, MARY | 121 NORTH MADDER DRIVE MECHANICSBURG PA 17050 |
| EBERLY,MARY E | 121 NORTH MADDER DRIVE MECHANICSBURG PA 17050 |
| EBERS-FRANCKOWIAK, GAY | 73 FITCH WAY PRINCETON NJ 08540 |
| EBERT,GREGORY R | 45 RANGELY DR COLORADO SPRINGS CO 80921 |
| EBERT,NICOLE | LANDSTRASSE 125 WETTINGEN 5430 SWITZERLAND |
| EBINGER,PATRICK G. | 9839 BELLADONNA DR SAN RAMON CA 945825265 |
| EBISUDO SEIKA | 2-3-15 KYONO ADACHI-KU TOKYO 123-0844 JAPAN |
| EBISUDO SEIKA | 2-3-15 KYONO ADACHI-KU TOKYO 13 123-0844 JAPAN |
| EBLE, DIANE J | 798 S. BUNKER HILL DRIVE SAN BERNADINO CA 92410 |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID 28010 SPAIN |
| EBNER, KATHRYN | 49 ASH ROAD BARDONIA NY 10954 |
| EBNER, KATHRYN V. | 49 ASH ROAD BARDONIA NY 10954 |
| EBNER,GUILLAUME | 6 CLARENCE GATE GARDENS GLENWORTH STREET LONDON, CENT NW1 6AY UNITED KINGDOM |
| EBOND TRADE | 2033 N. MAIN STREET SUITE 660 WALNUT CREEK CA 94596 |
| EBONY A. SMITH | 163 ST. NICHOLAS AVENUE APARTMENT 2F NEW  YORK NY 10026 |
| EBONY A. SMITH | 216 S 6TH ST NORTH WALES PA 19454-2906 |
| EBONY M. PIERCE | 12853 SOUTH WAMBLEE VALLEY CONIFER CO 80433 |
| EBONY M. PIERCE | PO BOX 226 CONIFER CO 80433-0226 |
| EBONY M. THOMAS | 10 LUKENS AVE BRENTWOOD NY 11717 |
| EBONY WIRESINGER | 610 WEST 143 #2A NEW YORK NY 10031 |
| EBRAHIM FAROUK | 20 PALACE COURT 250 FINCHLEY ROAD LONDON NW3 6DN UNITED KINGDOM |
| EBRAHIM, SHAFIQ | 165 TREMONT STREET UNIT 705 BOSTON MA 02111 |
| EBRU AYDEMIR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EBRU AYDEMIR | 156 MALVERN ROAD ENFIELD MIDDLESEX EN3 6DB UNITED KINGDOM |
| EBS ASSET MGMT | ATTN: BERNIE HOLTGNEIVE 7777 WASHINGTON VILLAGE DRIVE SUITE 210 DAYTON OH 45458 |
| EBS DEALING RESCOURCES INCORPORATION | 535 MADISON AVE NEW YORK NY 10022 |
| EBS DEALING RESOURCES INC | 535 MADISON AVE NEW YORK NY 10022 |
| EBS DEALING RESOURCES INC | GENERAL POST OFFICE P.O. BOX 30961 NEW YORK NY 10087 |
| EBS DEALING RESOURCES INC | PO BOX 414993 BOSTON MA 02241-4993 |
| EBS DEALING RESOURCES INT' LIMITED | 5556 LINCOLNS INN FIELDS 5556 LINCOLNS INN FIELDS LONDON WC2A 3LJ UNITED KINGDOM |
| EBS DEALING RESOURCES JAPAN LIMITED | 50 RAFFLES PLACE, #22-04 SINGAPORE LAND TOWER SINGAPORE |
| EBS DEALING RESOURCES JAPAN LIMITED | TOHO TWIN TOWER BLDG. 3F 1-5-2 YURAKUCHO CHIYODA-KU 13 100-0006 JAPAN |
| EBS DEALING RESOURCES JAPAN LIMITED | ASTEER KAYABACHO BLDG 6F 1-6-1 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| EBS DEALING RESOURCES JAPAN LIMITED | ASTEER KAYABACHO BLDG 6F 36897 SHINKAWA CHUO-KU TOKYO 104-0033 JAPAN |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40 ZURICH CH8002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40 PO BOX CH-8027 ZURICH |
| EBS SERVICE COMPANY LIMITED | PO BOX 7247-7608 PHILADELPHIA PA 19170-7608 |
| EBS SERVICE COMPANY LIMITED | LAVATERSTRASSE 40 PO BOX 375 ZURICH 8027 SWITZERLAND |
| EBSCO INFORMATION SERVICES | 4TH FLOOR KINGMAKER HOUSE STATION ROAD NEW BARNET LONDON EN5 1NZ UK |
| EBSCO INFORMATION SERVICES | (ROWECOM FINANCE TEAM) 4TH FLOOR KINGMAKER HOUSE STATION ROAD LONDON EN5 1NZ UK |
| EBSCO INFORMATION SERVICES | 4TH FLOOR KINGMAKER HOUSE STATION ROAD NEW BARNET LONDON EN5 1NZ UNITED KINGDOM |
| EBSCO INFORMATION SERVICES | (ROWECOM FINANCE TEAM) 4TH FLOOR KINGMAKER HOUSE STATION ROAD LONDON EN5 1NZ UNITED KINGDOM |
| EBSCO INFORMATION SERVICES | 17-29 WASHINGTON STREET TENAFLY NJ 07670 |
| EBSWORTH, MARK | 23 SANDRINGHAM ROAD ESSEX BARKING IG119AD UNITED KINGDOM |
| EBSWORTH,MARK | 23 SANDRINGHAM ROAD BARKING, ESSEX IG119AD UNITED KINGDOM |
| EBSWORTH,PAUL JAMES | 60 SHELLEY ROAD HIGH WYCOMBE, BUCKS HP11 2UW UNITED KINGDOM |
| EBUSINESSWARE INDIA PVT LTD | SCO 43, SECTOR 15OLD JUDICIAL COMPLEX GURGAON HR 122001 INDIA |
| EBX GROUP, LLC | ACCOUNTS RECEIVABLE 65 FRANKLIN STREET SUITE 201 BOSTON MA 02110 |
| EBX GROUP, LLC | 65 FRANKLIN ST STE 201 BOSTON MA 021101303 |
| EBY, KENNETH | 2 EAST OAK STREET APT 1601 CHICAGO IL 60611 |
| EBY, ROBERT J | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924-1820 |
| EC HARRIS | PO BOX 307, 5TH FLOOR ROYAL EXCHANGE MANCHESTER M60 3NT UK |
| EC HARRIS | PO BOX 307, 5TH FLOOR ROYAL EXCHANGE MANCHESTER M60 3NT UNITED KINGDOM |
| EC HARRIS | 11 RUE MERMOZ PARIS 75008 FRANCE |
| EC HARRIS | 11 RUE JEAN MERMOZ PARIS 75008 FRANCE |
| EC HARRIS | 11 RUE MERMOZ PARIS 75 75008 FRANCE |
| EC HARRIS HUNGARY KFT | RAKOCZI UT 42 BUDAPEST 1072 HUNGARY |
| EC HARRIS ITALIA SRL | VIA A.ALBRICCI 9 MILANO 20122 ITALY |
| EC HARRIS SP. Z O.O. | KROLEWSKA 16 WARSAW 00103 POLAND |
| EC HARRIS(HONG KONG) LIMITED | ROOM 3206-10 CHINA RESOURCES BUILDING 26 HARBOUR  ROAD WANCHAI HONG KONG |
| EC3 | STEEPWOOD VIEW MARRINGDEAN RD BILLGSHURST, W SUSX RH14 9EH UNITED KINGDOM |
| ECALLE,GABRIEL | 9 RUE ST ETIENNE BORDEAUX 33 33000 FRANCE |
| ECCLESINE, KEVIN | 8 CUSHING ROAD WELLESLEY HILLS MA 02481 |
| ECD INSIGHT LTD | 8-9  NEW STREET LONDON EC2M 4TP UK |
| ECD INSIGHT LTD | 8-9  NEW STREET LONDON EC2M 4TP UNITED KINGDOM |
| ECD INSIGHT US LTD | 48 WALL STREET SUITE 1100 NEW YORK NY 10008 |
| ECE GUNER ( GUNER LAW OFFICE) | LEVENT CADDESI, ALT ZEREN SOKAK, NO: 7 D: 2 LEVENT - ISTANBUL 34330 TURKEY |
| ECF | ZA DU TREMBLAY 1 RUE DU BOIS DE LA REMISE VARENNES JARCY 91 480 FRANCE |
| ECG RESOURCES, INC. | 1118 BAY 25TH STREET FAR ROCKAWAY NY 11691 |
| ECHANORE, ANDER | 4400 MASSACHUSETTS AVENUE N.W. LEONARD HALL# 707 WASHINGTON DC 20016 |
| ECHAVARRIA, ABRAHAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ECHAVARRIA,PIEDAD | 28 MARTIN LUTHER KING DR APT 80 NORWALK CT 06854 |
| ECHELON EVENT MANAGEMENT | 1 WADLEIGH PL BOSTON MA 021272728 |
| ECHELON INTERNATIONAL | 1 PROGRESS PLAZA SAINT PETERSBURG FL 33701 |
| ECHELON INTERNATIONAL | P.O. BOX 10758 ST PETERSBURG FL 33733 |
| ECHENDU, CHINEMEREM LEO | 3301 SWEETGUM TRAIL APT 1423 ARLINGTON TX 76014 |
| ECHENSPERGER, HEINZ | ETTALER STR. 40 GROBENZELL D-82194 GERMANY |
| ECHEVARRIA, CODILIS & STAWIARSKI | 9119 CORPORATE LAKE DRIVE SUITE 300 TAMPA FL 33634 |
| ECHEVERRIA, ORIETTA | 539 WEST 54TH STREET NEW YORK NY 10019 |
| ECHEVERRY,TATIANA | 87-42 ELMHURST AVE APT. 3G ELMHURST NY 11373 |
| ECHEVERS,BENJAMIN | VICENTE LOPEZ 1886 5TH FLOOR BUENOS AIRES ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ECHIGO, SHIGERU | 2-21-1 SILVERADO VILA B EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| ECHIGO, SHIGERU | 2-21-1 SILVERADO VILA B EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| ECHO CORPORATION | 6601 KOLL CENTER PKWY STE 180 PLEASANTON CA 94566-3254 |
| ECHO DATA SERVICES INC | 855 FOX CHASE COATESVILLE PA 19320 |
| ECHO LAKE COUNTRY CLUB | 515 SPRINGFIELD AVE WESTFIELD NJ 07090 |
| ECHOLS, MATTHEW | 2355 N. HIGHWAY 360 GRAND PRAIRIE TX 75050 |
| ECHOLS, SAMUEL G | 4405 NORTH WEST 47TH STREET OKLAHOMA CITY OK 73112 |
| ECHOLS, CHERYL L. | 3123 CASSOWARY CT SPRING TX 77373 |
| ECHOLS, MATTHEW CODY | 3207 S FIELDER RD ARLINGTON TX 76015-2222 |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| ECHTNER, DOMINIQUE | BUNDESALLEE 130 BERLIN 12161 GERMANY |
| ECIL RAPISCAN LIMITED | B U 1, VIKRAMPURI SECUNDERABAD AP INDIA |
| ECJ SERVICES, INC | 10 WEST 15TH STREET SUITE 2121 NEW YORK NY 10011-6833 |
| ECKEL, ANDREW R | 6453 S TAFT WAY LITTLETON CO 80127 |
| ECKENBERGER, STEVEN | 31 BERNHARD DR WESTON CT 06883 |
| ECKENSBERGER, LINDA P. | 8717 BIGELOW DRIVE PLANO TX 75024 |
| ECKER, TANYA A | 545 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| ECKERT SEAMANS CHERIN & MELLOTT | 600 GRANT STREET 44TH FLOOR PITTSBUGH PA 15219 |
| ECKERT, CATHERINE A | 728 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| ECKERT, CATHERINE A | 535 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| ECKES, CRAIG | 200 E 71RST APT 14J NEW YORK NY 10021 |
| ECKES, ANGELINE A. | 12533 W. ALABAMA WAY LAKEWOOD CO 80228 |
| ECKHARD SCHARMER | 35 TELEGRAPH PLACE MILL QUAY LONDON E14 9XA UNITED KINGDOM |
| ECKHARD SCHARMER | FRANKFURT HE 60313 GERMANY |
| ECKHART, DAVID | 886 VAUGHN RD POTTSTOWN PA 19465 |
| ECKHOFF, ANNE | 78 BLUE RIDGE RD RIDGEFIELD CT 068772334 |
| ECKLAND CONSULTANTS INCORPORATED | 75 TRI-STATE INTERNATIONAL SUITE 100 LINCOLNSHIRE IL 60069 |
| ECKLUND, DONALD R | 3314 SOUTH EMERALD AVE CHICAGO IL 60616 |
| ECKMANN, BRAD | 15402 CHAMPION LAKES PL LOUISVILLE KY 40245 |
| ECKNER, ANDREAS | 295 GREENWICH ST APT 6M NEW YORK NY 100070068 |
| ECKSTEIN III, GEORGE H | 290 COLLINS AVE APT 4H MOUNT VERNON NY 10552 |
| ECKSTEIN, ARIEL | 16 CASTLE CT RANDOLPH NJ 07869 |
| ECKSTEIN, ELIZABETH A | 6017 WOODBINE ST RIDGEWOOD NY 11385-3242 |
| ECKSTEIN, RICHARD A | 420 PICKFAIR TERRACE LAKE MARY FL 32746 |
| ECKSTEIN, TODD S. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ECLARO INTERNATIONAL | 450 FASHION AVE STE 506 NEW YORK NY 101230506 |
| ECLC FOUNDATION | 21 LUM AVENUE CHATHAM NJ 07928 |
| ECLC FOUNDATION | 100 PASSAIC AVENUE SUITE IIA CHATHAM NJ 07928 |
| ECLEREX | 29, BANK STREET FORT, MUMBAI INDIA 400023 INDIA |
| ECLERX | 29 BANK STREET FORT MUMBAI INDIA |
| ECLERX | FORT MUMBAI INDIA |
| ECLERX SERVICES PRIVATE LIMITED | 4 RED LION COURT ALEXANDRA ROAD MIDDLESEX TW3 1JS UK |
| ECLERX SERVICES PRIVATE LIMITED | 4 RED LION COURT ALEXANDRA ROAD MIDDLESEX TW3 1JS UNITED KINGDOM |
| ECLERX SERVICES PRIVATE LIMITED | 29 BANK STREET FORT MUMBAI, INDIA 400023 INDIA |
| ECLIPSE ENERGY GROUP AS | OVRE HOLEGT 1 STAVENGER 4006 NORWAY |
| ECLIPSE GAS 8 POWER LTD | 4 GROSVENOR PLACE LONDON SW1X 7DL UNITED KINGDOM |
| ECLIPSE MESSENGER | 3400 IRVINE AVENUE NEWPORT BEACH CA 92660 |
| ECLIPSE NETWROKING LIMITED (INTERNET) | PORTLAND HOUSE LONGBROOK STREET EXETER EX4 6AB UNITED KINGDOM |
| ECLIPSE PRESENTATIONS LIMITED | PRESENTATIONS HOUSE 3 CROYDON ROAD BECKENHAM BR3 4AA UK |

| Claim Name | Address Information |
|---|---|
| ECLIPSE PRESENTATIONS LIMITED | PRESENTATIONS HOUSE 3 CROYDON ROAD BECKENHAM BR3 4AA UNITED KINGDOM |
| ECLIPSE RECRUITING | 3632 S. JOPLIN STREET AURORA CO 80013 |
| ECM REAL ESTATE INVEST AG | 13 RUE VIVIENNE PARIS 75002 FRANCE |
| ECMC | LOCKBOX# 7096 P.O. BOX 75848 ST. PAUL MN 55175-0848 |
| ECO CHAUFFEUR DRIVE T/A CHAUFFEUR-FIRST | ECO-CHAUFFEUR DRIVE 28-29 HIGHWAY BUSINESS PARK HECKFORD STREET LONDON E1W 3HS UK |
| ECO CHAUFFEUR DRIVE T/A CHAUFFEUR-FIRST | ECO-CHAUFFEUR DRIVE 28-29 HIGHWAY BUSINESS PARK HECKFORD STREET LONDON E1W 3HS UNITED KINGDOM |
| ECO ELECTRONICS INC | 4117 BURNS RD PALM BCH GDNS FL 334104605 |
| ECO EUROPEAN LIMITED | 1 LANGLANDS GATE LANGLANDS BUSINESS PARK EAS KILLBRIDE GLASGOW G75 0YZ UK |
| ECO EUROPEAN LIMITED | 6TH FLOOR, THE EXCHANGE 142 ST VINCENT STREET GLASGOW G2 5LA UNITED KINGDOM |
| ECO EUROPEAN LIMITED | 142 ST. VINCENT ST GLASGOW LANARKSHIRE G2 5LA UNITED KINGDOM |
| ECO EUROPEAN LIMITED | 1 LANGLANDS GATE LANGLANDS BUSINESS PARK EAS KILLBRIDE GLASGOW G75 0YZ UNITED KINGDOM |
| ECO EUROPEAN LIMITED | PO BOX 8943 EAST KILBRIDE GLASGOW G75 0YZ UNITED KINGDOM |
| ECO FACTORY | 2-4-5 SHIBA DAIMON MINATO-KU 13 JAPAN |
| ECO MASTER FUND LIMITED | ATTN:STEPHANIE CELI ECO MASTER FUND LIMITED C/O ECO MANAGEMENT, L.P. 320 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ECO MASTER FUND LIMITED | 320 PARK AVE NEW YORK NY 10022 |
| ECOEXPRESS | 85 GALLI DRIVE SUITE E NOVATO CA 94949 |
| ECOFIN INVESTMENT CONSULTING AG | SIGNAUSTR. 6 ZURICH 8037 SWITZERLAND |
| ECOLAB INC | PO BOX 905327 CHARLOTTE NC 28290-5327 |
| ECOLAB INC | 370 WABASHA ST N. ST. PAUL MN 55102 |
| ECOLAB K.K. | TAKADANOBABA CENTER BLDG 1-31-18 TAKADANOBABA TOKYO 169-8631 JAPAN |
| ECOLAB K.K. | TAKADANOBABA CENTER BLDG 1-31-18 TAKADANOBABA TOKYO 13 169-8631 JAPAN |
| ECOLE FRANCAISE INTERNATIONAL DE BOMBAY | 51-K BHULABHAI DESAI ROAD SHAM NIVAS COLONY MUMBAI MUMBAI MH 400026 INDIA |
| ECOLE MONDIALE WORLD SCHOOL | GULMOHAR CROSS ROAD 9 J.V.P.D SCHEME, JUHU, MUMBAI MH 400049 INDIA |
| ECOM ADVISORS OF OHIO, LLC | 5650 BLAZER PARKWAY SUITE 100 COLUMBUS OH 43017 |
| ECONOCLAST | 3419 WESTMINSTER SUITE 251 DALLAS TX 75205 |
| ECONOCOM | 1 RUE DE TERRE NEUVE - BP62 COURTABOEUF CEDEX 91 FRANCE |
| ECONOCOM PRODUCTS & SOLUTIONS | 1 RUE DE TERRE NEUVE BP 62 COURTABOEUF CEDEX 91942 FRANCE |
| ECONOCOM PRODUCTS & SOLUTIONS | 42/46 RUE DE MEDERICK CLICHY 92110 FRANCE |
| ECONODAY, INC. | 3685 MT. DIABLO BLVD., SUITE 253 LAFAYETTE CA 94549 |
| ECONOINVEST CASA DE BOLSA | ATTN: NATALIA GARCIA GUTIERREZ PISO 7, LOS PALOS GRANDES CARACAS VENEZUELA |
| ECONOMATICA INC | 1400 OLD COUNTRY ROAD SUITE 200A WESTBURY NY 11590 |
| ECONOMIC ANALYSIS ASSOC INC | 5 GLEN COURT GREENWICH CT 06830-4505 |
| ECONOMIC ANALYSIS CORP | 2049 CENTURY PARK EAST, SUITE 2310 LOS ANGELES CA 90067 |
| ECONOMIC ANALYSIS GROUP LTD | 1828 L STREET N.W SUITE 1060 WASHINGTON DC 20036 |
| ECONOMIC ANALYSIS GROUP LTD | 1828 L ST NW STE 1060 WASHINGTON DC 20036-5128 |
| ECONOMIC CLUB OF CHICAGO | 177 NORTH STATE STREET SUITE 404 CHICAGO IL 60601 |
| ECONOMIC CLUB OF CHICAGO | 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ECONOMIC CLUB OF NEW YORK | EMPIRE STATE BLDG. STE 4910 NEW YORK NY 10118 |
| ECONOMIC CLUB OF OKLAHOMA | P.O. BOX 1765 OKLAHOMA CITY OK 73101-1765 |
| ECONOMIC CYCLE RESEARCH INSTIT | 420 LEXINGTON AVENUE SUITE 1626 NEW YORK NY 10170 |
| ECONOMIC EDUCATION FOUNDATION INC | PO BOX 303 UXBRIDGE MA 015690303 |
| ECONOMIC INFORMATION & AGENCY | 10. 12. 16FL 342 HENNESSY ROAD HONG KONG HONG KONG |
| ECONOMIC LAWS PRACTICE | 1001 DALAMAL TOWERS NARIMAN POINT MUMBAI 400021 INDIA |
| ECONOMIC LAWS PRACTICE | 1001 DALAMAL TOWERS MUMBAI MH 400021 INDIA |
| ECONOMIC PORTRAITS (INTERNATIONAL) INC | C/O ECONOMIC PORTRAITS (SOUTH AFRICA) 1214 KLAASSENS AVENUEBISHOPSCOURT CAPE TOWN SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| ECONOMICS CENTER FOR EDUCATION & | ATTN: CARL WHITTENBURG UNIVERSITY OF CINCINNATI SUITE 3130 CINCINNATI OH 45221-0223 |
| ECONOMICS FROM WASHINGTON | 6 MEYER POINT COURT ATTN: BARBARA LEVINSON POTOMAC MD 20854 |
| ECONOMIST | P.O. BOX 50402 BOULDER CO 80322 |
| ECONOMIST | PO BOX 58525 BOULDER CO 80322-8525 |
| ECONOMIST CONFERENCES | 111 WEST 57TH STREET NEW YORK NY 10019-2211 |
| ECONOMIST GROUP ASIA PACFIC LTD | 6001 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| ECONOMIST INTELLIGENCE UNIT INC | 111 WEST 57TH STREET, 9TH FLOOR DEPT. RA NEW YORK NY 10019-2211 |
| ECONONE RESEARCH INC | 601 WEST 5TH STREET LOS ANGELES CA 90071 |
| ECOTONER | 19360 RINALDI AVE #355 PORTER RANCH CA 91326 |
| ECOWIN LIMITED | 3RD FLOOR 15 NEW BRIDGE STREET LONDON EC4V 6AU UK |
| ECOWIN LIMITED | 3RD FLOOR 15 NEW BRIDGE STREET LONDON EC4V 6AU UNITED KINGDOM |
| ECP INTERNATIONAL S.A. | 9, RUE DU LABORATOIRE L-1911 LUXEMBOURG |
| ECP INTERNATIONAL S.A. | 9 RUE DU LABORATOIRE LUXEMBOURG 1911 LUXEMBOURG |
| ECPI S.R.I. | CORSO ITALIA 13 MILANO 20122 ITALY |
| ECS LIMITED | 2A, WING A , 8TH FLOOR PRISM TOWERS, MINDSPACE GOREGAON (WEST) MUMBAI MH 400062 INDIA |
| ECS MID-ATLANTIC LLC | 14026 THUNDERBOLD PLACE CHANTILLY VA 20151 |
| ECUREUIL GESTION FCPA/C EPARCOURT | C/O IXIS CORPORATE & INVESTMENT BANK, LONDON BRANCH CANNON BRIDGE 25 DOWGATE HILL LONDON EC4R 2GN UNITED KINGDOM |
| ECUREUIL GESTION FCPA/C EPARCOURT | ATTN: MIDDLE OFFICE ECUREUIL GESTION C/O IXIS ASSET MANAGEMENT 7, PLACE DES CINQ MARTYRS DU LYCEE BUFFON PARIS CEDEX 15 75507 FRANCE |
| ECZACIBASI ILAC SANAYI TICARET A.S. | MALI ISLER MNDNRLNGN BNYNKDERE CAD. ALI KAYA SOK. NO.7 ISTANBUL 34394 TURKEY |
| ECZACIBASI ŽOLAC SANAYI TICARET A.S. | MALI ŽO YLER MA¬DA¬RLA¬ŽYA¬ BA¬YA¬KDERE CAD. ALI KAYA SOK. NO.7 ISTANBUL 34394 TURKEY |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | ROBERT A SCHOELLHORN 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | ATTN:ROBERT A SCHOELLHORN 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| ED ELANJIAN | 112 S. LONGFELLOW DRIVE PRINCETON JUNCTION NJ 08550 |
| ED ELANJIAN | 558 CASTLE PINES PKWY UNIT B4 #112 CASTLE ROCK CO 80108-8854 |
| ED GERSHMAN SCULPTOR | 1981 MONTECITO AVE-APT #128 MOUNTAIN VIEW CA 94043 |
| ED HOGAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ED HOGAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ED MATTHEWS | 37 PRINCEDALE ROAD LONDON W11 4NP UNITED KINGDOM |
| ED MATTHEWS | 19 ABBOTSBURY ROAD LONDON W14 8EJ UNITED KINGDOM |
| EDA SYSTEMS LTD | CLOVERLEAF POOLE KEYNES CIRENCESTER UK |
| EDA SYSTEMS LTD | CLOVERLEAF POOLE KEYNES CIRENCESTER GL7 6EG UK |
| EDA SYSTEMS LTD | CLOVERLEAF POOLE KEYNES CIRENCESTER, GLOUCS UNITED KINGDOM |
| EDA SYSTEMS LTD | CLOVERLEAF POOLE KEYNES CIRENCESTER, GLOUCS GL7 6EG UNITED KINGDOM |
| EDA, GARY | 35 OAK STREET BELLEVILLE NJ 07109 |
| EDAINE MURRAY | 76 GRAND AVE. APT 1 NEWARK NJ 07106 |
| EDAL BEHRAM, NEVILLE | 11 MAY VILLA, CHURCH ROAD VILE PARLE ( WEST) MUMBAI 400056 INDIA |
| EDBERN QUIRANTE | B-SITE HAMAMATSUCHO #101 1-16-11 HAMAMATSUCHO MINATO-KU 13 105-0013 JAPAN |
| EDDIE CAIRNIE | 33 REEVE ROAD ROCKVILLE CENTRE NY 110 |
| EDDIE LIU | 11B BANYAN MANSION 24 TAIKOO WAN ROAD TAIKOO SHING HONG KONG |
| EDDIE SIOW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EDDIE SIOW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDDIE TZE HOONG SIOW | FLAT 3, 39A HIGHBURY PLACE LONDON N5 1QP UNITED KINGDOM |
| EDDIE TZE HOONG SIOW | 125 BANK ST SYDNEY AUSTRALIA |
| EDDIE VARNADO | E. 2ND STREET APT. 805 NEW YORK NY 10003 |
| EDDIE VARNADO | 222 OLD FAYETTEVILLE ROAD APT A205 CARRBORO NC 27510 |

| Claim Name | Address Information |
|---|---|
| EDDINGTON & ASSOCIATES, INC. | 2268 STORY AVENUE BRONX NY 10473 |
| EDDY CHEN | 355 1ST ST UNIT 708 SAN FRANCISCO CA 94105-3092 |
| EDDY JUNG | 20 CONFUCIOUS PLAZA APT 16J NEW YORK NY 10002 |
| EDDY JUNG | 20 CONFUCIOUS PLAZA APT 16J NEW YORK NY 10002 |
| EDDY, DEE | 14806 GALLANT FOX ST SAN ANTONIO TX 78248 |
| EDDY, JENNIFER M | 6 FORT SEWALL TERRACE MARBLEHEAD MA 01945 |
| EDDY, KRISTIN | 1040 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| EDDY,KRISTIN | 150 BAY STREET, #926 JERSEY CITY NJ 07302 |
| EDDY-RICHARD TOLEDANO | 10 AVENUE DES TILLEULS PARIS 75 75016 FRANCE |
| EDDY-RICHARD TOLEDANO | 10 AVENUE DES TILLEULS PARIS 75106 UNITED KINGDOM |
| EDEKO,OSEYEMEN S | 6 CEDARS AVENUE WALTHAMSTOW LONDON, GT LON E17 7QN UNITED KINGDOM |
| EDEL, CHRISTOF | FLAT 10, MENNIE HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PR UNITED KINGDOM |
| EDEL,CHRISTOF | FLAT 10, MENNIE HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON, GT LON SE18 4PR UNITED KINGDOM |
| EDELEN,HILLARY R | 2332 ASOKA ST STRASBURG CO 801367736 |
| EDELHEIT, DONALD C. | LTC DONALD C. EDELHEIT CMR 442 BOX 357 APO AE 09042 |
| EDELL,SASHA | 9711 NW ENGLEMAN STREET PORTLAND OR 97229 |
| EDELMAN | 21992 NETWORK PLACE CHICAGO IL 60673-1219 |
| EDELMAN COMBS LATTURNER & GOODWIN LLC | 120 SOUTH LASALLE STREET 18TH FLOOR CHICAGO IL 60603 |
| EDELMAN JAPAN | 3RD FLOOR TORANOMON 45 MT BLDG 5-1-5 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| EDELMAN, AARON | 60 EAST 88TH STREET APT 9A NEW YORK NY 10128 |
| EDELMAN, HERBERT | 1850 LAKE DRIVE BALDWIN NY 11510 |
| EDELMAN, SHANE ZACHERY | 140 THACHER LANE SOUTH ORANGE NJ 07079 |
| EDELMAN, STEVE | 5820 BRITTANY FORREST LN SAN DIEGO CA 92130 |
| EDELMAN, VICTORIA | 1527 ALBENGA AVENUE APT# 4-403 D CORAL GABLES FL 33146-4000 |
| EDELMAN,EDNA B | 561 HILLCREST AVENUE WESTFIELD NJ 07090 |
| EDELMANN, ADRIAN | MICHELSTRASSE 22 8049 ZURICH ZURICH ZURICH 8049 SWITZERLAND |
| EDELMANN, JANN | 6945 108TH ST APT 5C FOREST HILLS NY 11375-3833 |
| EDELSON, JOSH | 65 RIDGE VIEW DRIVE BASKING RIDGE NJ 07920 |
| EDELSTEIN, ARIEL | 541 CHURCH AVENUE WOODMERE NY 11598 |
| EDELWEISS CAPITAL | 14TH FLOOR - EXPRESS TOWERS NARIMAN POINT MUMBAI INDIA 400021 INDIA |
| EDELWEISS REISEN | VIA SUOT CRASTA 28 CELERINA 7505 SWITZERLAND |
| EDEN | PO BOX 4108 AVON CO 81620 |
| EDEN BROWN | 222 BISHOPSGATE LONDON EC2M 4QD UK |
| EDEN BROWN | 222 BISHOPSGATE LONDON EC2M 4QD UNITED KINGDOM |
| EDEN CHEN | PO BOX 123710 ATLANTA GA 30322 |
| EDEN FINANCIAL LIMITED | MOORGATE HALL 155 MOORGATE LONDON EC2M 6XB UNITED KINGDOM |
| EDEN HAMMOND | 1175 YORK AVE. APT 8H NEW YORK NY 10021 |
| EDEN INSTITUTE FOUNDATION INC | ONE EDEN WAY PRINCETON NJ 08540 |
| EDEN MCCALLUM LIMITED | 22 PARK STREET MAYFAIR LONDON W1K 2JB UNITED KINGDOM |
| EDEN, JEFFREY | 120-10 AUDLEY STREET KEW GARDENS NY 11415 |
| EDEN,HARRIETTE ELOISE | 13 DORIS AVENUE NORTHUMBERLAND HEATH ERITH, KENT DA8 3ND UNITED KINGDOM |
| EDENHALL CONCRETE | HALE FORDINGBRIDGE SP6 2NN UK |
| EDENHALL CONCRETE | HALE FORDINGBRIDGE SP6 2NN UNITED KINGDOM |
| EDENS, WESLEY R | 271 CENTRAL PARK WEST APT 4E NEW YORK NY 10024 |
| EDENS, WILLIAM | 406 SUNSET LANE MARSHALLTOWN IA 50158 |
| EDERLE,BRENDAN | 201 S. 25TH ST., APT. 221 PHILADELPHIA PA 19103 |
| EDERY,VICTOR A. | 21205 YACHT CLUB DRIVE UNIT 2707 AVENTURA FL 33180 |

| Claim Name | Address Information |
|---|---|
| EDEXCEL | 190 HIGH HOLBORN LONDON WC1V 7BH UNITED KINGDOM |
| EDF CONSUMPTION | GADEON HOUSE EXETER EX1 3UT UNITED KINGDOM |
| EDF ENERGY CUST FIELD SERVICES | BENGEWORTH ROAD LONDON SE5 9AJ UK |
| EDF ENERGY CUST FIELD SERVICES | BENGEWORTH ROAD LONDON SE5 9AJ UNITED KINGDOM |
| EDF ENERGY NETWORKS LIMITED | METROPOLITAN HOUSE DARKES LANE POTTERS BAR EN6 1AG UK |
| EDF ENERGY NETWORKS LIMITED | METROPOLITAN HOUSE DARKES LANE POTTERS BAR, HERTS EN6 1AG UNITED KINGDOM |
| EDF ENTREPRISES | TSA 14210 NANTERRE CEDEX 92 FRANCE |
| EDF TRADING LTD | 5TH FLOOR 71 HIGH HOLBORN LONDON WC1V 6ED UK |
| EDF TRADING LTD | ATTN: ROBERT QUICK 80 VICTORIA STREET, CARDINAL PLACE LONDON SW 1E5JL UNITED KINGDOM |
| EDF TRADING LTD | 5TH FLOOR 71 HIGH HOLBORN LONDON WC1V 6ED UNITED KINGDOM |
| EDF TRADING MARKETS LIMITED | ATTN: SENIOR ADMINISTRATIVE OFFICER CARDINAL PLACE, 3RD FLOOR 80 VICTORIA STREET LONDON SW1E 5JL UNITED KINGDOM |
| EDFUND ACCOUNTS REC | P.O. BOX 419040 RANCHI CORDOVA CA 95741-9040 |
| EDGAR & WOOD MECHANICAL SERVICES | SOUTHWICK BUSINESS CENTER ALBION STREET SOUTHWICK, W SUSX BN42 4AX UNITED KINGDOM |
| EDGAR CREDIT SHELTER TRUST | C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA TN 37403 |
| EDGAR CROSSETT | 286 E 2ND ST APT 1B NEW YORK NY 10009-7881 |
| EDGAR CROSSETT | 100 MAIDEN LN APT 1205 NEW YORK NY 100384880 |
| EDGAR ITT GROUP COACHING FOR LEADERSHIP | NIEDENAU 43 FRANKFURT 60325 GERMANY |
| EDGAR LIN | 14 LANE 181, CHANG CHING ROAD, SHIH CHIH TAIWAN |
| EDGAR LIN | 14 LANE 181, CHANG CHING ROAD, SHIH CHIH, TAIPEI TAIWAN |
| EDGAR ONLINE INC. | 50 WASHINGTON STREET, 9TH FLOOR NORWALK CT 06854 |
| EDGAR ONLINE INC. | ATTN:JOSEPH A. TAMAGNA 122 E 42ND ST, STE 2400 NEW YORK NY 10168 |
| EDGAR ONLINE INC. | 88747 EXPEDITE WAY CHICAGO IL 60695-1700 |
| EDGAR ONLINE, INC | 50 WASHINGTON STREET 11TH FLOOR NORWALK CT 06854 |
| EDGAR, JEFF | 1550 IRON POINT ROAD FOLSOM CA 95630 |
| EDGARFILINGS LTD | 3900 ESSEX LANE SUITE 900 HOUSTON TX 77027 |
| EDGARFILINGS LTD | 3900 ESSEX LN STE 900 HOUSTON TX 770275195 |
| EDGE SEARCH LIMITED | 212 PICADILLY LONDON W1J 9HG UK |
| EDGE SEARCH LIMITED | 212 PICADILLY LONDON W1J 9HG UNITED KINGDOM |
| EDGE SECURITIES INC | 9812 FALLS ROAD POTOMAC MD 20854 |
| EDGE, DANIEL JOHN | FLAT 7 20 KENNET STREET BERKS READING RG1 4AQ UNITED KINGDOM |
| EDGE,DANIEL JOHN | FLAT 7 20 KENNET STREET READING, BERKS RG1 4AQ UNITED KINGDOM |
| EDGELL, ROBERT J | 245 EAST 19TH STREET APARTMENT 21C NEW YORK NY 10003 |
| EDGELL,JAMES DEE | 8434 E FOXHILL PLACE CENTENNIAL CO 80112 |
| EDGERTON, LAUREN | 494 SOUTH SPALDING DRIVE BEVERLY HILL CA 90212 |
| EDGETT WILLIAMS CONSULTING GROUP, INC. | 102 EAST BLITHEDALE, SUITE 1 MILL VALLEY CA 94941 |
| EDGEWATER TECHNOLOGIES | 20 HARVARD MILL SQUARE WAKEFIELD MA 01880 |
| EDGEWATER TECHNOLOGIES | PO BOX 414581 BOSTON MA 02241-4581 |
| EDGEWOOD MANAGEMENT LLC | ATTN: FAUSTO ROTUNDO 350 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| EDGEWOOD SERVICES, INC | P.O. BOX 641531 ATTN: INVOICE DEPT PITTSBURGH PA 15264-1531 |
| EDGI DE LOS SANTOS | 6 ST OWEN HOUSE, ST SAVIOURS ESTATE ABBEY STREET SE1 3ED UNITED KINGDOM |
| EDGI DE LOS SANTOS | 1945 AMSTERDAM AVE. APT 11 J NEW YORK NY 10032 |
| EDGI DE LOS SANTOS | 2900 PURCHASE ST. BOX 1047 PURCHASE NY 10577 |
| EDGU, EGEMEN | SERENCEBEY YOKUSU NO 27 CIHAN APT D:8 BESIKTAS 34353 TURKEY |
| EDHEC | 393-400 PROMENADE DES ANGLAIS BP 3116 NICE CEDEX 3 062002 FRANCE |
| EDIBROOK CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EDICK, ANNA V | 77-08 82ND STREET GLENDALE NY 11385 |
| EDIFY CORPORATION | 701 INTERNATIONAL PKWY HEATHROW FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| EDIFY CORPORATION | 17811 WATERVIEW PARKWAY DALLAS TX 75252 |
| EDIFY CORPORATION | PO BOX 201305 DALLAS TX 75320 |
| EDIFY CORPORATION | PO BOX 201305 DALLAS TX 753201305 |
| EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY SANTA CLARA CA 95051 |
| EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY SANAT CLARA CA 95051 |
| EDINBURGH HOUSE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EDINBURGH RESEARCH AND INNOVATION LTD | 1-7 ROXBURGH STREET EDINBURGH RESEARCH AND INNOVATION LTD LONDON EH8 9TA UK |
| EDINBURGH RESEARCH AND INNOVATION LTD | 1-7 ROXBURGH STREET EDINBURGH RESEARCH AND INNOVATION LTD LONDON EH8 9TA UNITED KINGDOM |
| EDINGTON, ERIC | 88 PRAYA MERTON 51F, BLOCK 1 H KENNEDY TOWN HONG KONG |
| EDINGTON,ERIC | 88 PRAYA MERTON 51F, BLOCK 1 KENNEDY TOWN, H HONG KONG |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVENUE N W WASHINGTON DC 20004-2696 |
| EDISON MISSION MARKET ING & TRADING INC. (ISDA) | 160 FEDERAL STREET 4TH FLOOR BOSTON MA 02110 |
| EDISON MISSION MARKETING & TRADING INC | ATTN: KAREN BELL, COUNSEL ONE INTERNATIONAL PLACE 9TH FL BOSTON MA 02110 |
| EDISON MISSION MARKETING & TRADING INC | ATTN: PAUL D. JACOB ONE INTERNATIONAL PLACE 9TH FLOOR BOSTON MA 02110 |
| EDISON MISSION MARKETING & TRADING INC | 160 FEDERAL STREET, 4TH FLOOR BOSTON MA 02110-1776 |
| EDISON MORTGAGE DECISIONING | 1621 18TH ST STE 100 DENVER CO 802025905 |
| EDIT SZALAI | SECOND FLOOR 117 HARLEY STREET LONDON W1G 6AS UNITED KINGDOM |
| EDITH A. DANIELS | PO BOX 370613 DENVER CO 802370613 |
| EDITH BAILY BLAIR | 151 LEXINGTON AVENUE NEW YORK NY 10016 |
| EDITH BAILY BLAIR | 535 PARK AVENUE NEW YORK NY 10021 |
| EDITH BAILY BLAIR | P.O. BOX 203782 NEW HAVEN CT 06520 |
| EDITH MASFIN | PLATINUM BUILDING 21 HA'ARBA'A STREET TEL AVIV 64739 ISRAEL |
| EDITH MORA | 1111 EAST 59TH ST. BROOKLYN NY 11234 |
| EDITH MORA | 1604 AUBURN DRIVE RICHARDSON TX 75081 |
| EDITION SCHELLMANN | 210 11TH AVENUE, #804 NEW YORK NY 10001 |
| EDITORIALE REUTERS | VIALE FULVIO TESTI 280 MILAN 20126 ITALY |
| EDIZ, SALIM T | 20 CHARTER BUILDING CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| EDIZ,SALIM T | 20 CHARTER BUILDING CATHERINE GROVE LONDON, GT LON SE10 8BB UNITED KINGDOM |
| EDL MARKETING INTERNATIONAL LLC | 1420 5TH AVENUE SEATTLE WA 98101-4087 |
| EDL MARKETING INTERNATIONAL LLC | DBA MARKETING INTERNATIONAL 15522 MAIN STREET SUITE 103 MILL CREEK WA 98102 |
| EDLEEN OLATUNDE JOHN | 42 BROCKLEY GROVER LONDON SE4 1RJ UNITED KINGDOM |
| EDLEN ELECTRICAL EXHIBITION SERV, INC. | 129 SYLVESTER ROAD SO. SAN FRANCISCO CA 94080 |
| EDLEN ELECTRICAL EXHIBITION SERVICES | 5931 4TH AVENUE, SOUTH SEATTLE WA 98108 |
| EDM2R ENTERPRISES, INC. | 3200 WATERS MILL DRIVE ALPHARETTE GA 30022 |
| EDMANS, ALEX | 201 S 25TH APT 409 PHILADELPHIA PA 191036006 |
| EDMAR CLEANING CORP. | 50-05 47TH AVENUE WOODSIDE NY 11377-5442 |
| EDMINSTON, JAMES | 8139 GRAHAMSON LANE CHARLOTTE NC 28269 |
| EDMISTON, GEORGE H | 1340 SCOTLAND AVENUE CHARLOTTE NC 28207 |
| EDMISTON, ROBERT R | 581 PEQUOT AVENUE SOUTHPORT CT 06890-1366 |
| EDMISTON, ROBERT R. | 581 PEQUOT AVENUE SOUTHPORT CT 06890 |
| EDMOLIFT UK LTD | BLOIS MEADOW BUSINESS CENTRE STEEPLE BUMPSTEAD HAVERHILL CB9 7BN UK |
| EDMOLIFT UK LTD | BLOIS MEADOW BUSINESS CENTRE STEEPLE BUMPSTEAD HAVERHILL CB9 7BN UNITED KINGDOM |
| EDMOND ALPHANDERY | 36, BOULEVARD FLANDRIN PARIS 75016 FRANCE |
| EDMOND GOH | THE LODGE COTTAGE BURSTOCK ROAD LONDON SW15 2PW UNITED KINGDOM |
| EDMOND Z. COKU | 41-08 43RD STREET APARTMENT 1M SUNNYSIDE NY 11104 |
| EDMOND, MARC E. | 258 COOLIDGE AVE HASBROUCK HEIGHTS NJ 07604 |
| EDMOND, MARC E. | 16 OAKWOOD TERRACE NEW HEMPSTEAD NY 10977 |

| Claim Name | Address Information |
|---|---|
| EDMOND, MARVENA | 15 W. 116TH STREET APT 8C NEW YORK NY 10026 |
| EDMOND, MARVENA | 16 OAKWOOD TERRACE SPRING VALLEY NY 10977 |
| EDMONDS, BRIAN J | 981 OLD POST ROAD FAIRFIELD CT 06430 |
| EDMONDS, MIKE | 3510 NORTH RACINE AVENUE, APT 2C CHICAGO IL 60657 |
| EDMONDSON, SHANE M. | 602 15TH ST WILMETTE IL 600912517 |
| EDMONSON, ROSEMARY C | 186 FERN RD. EAST BRUNSWICK NJ 08816 |
| EDMONSTON, TIMOTHY M | 2 NAYLORS COTTAGES THE STREET BREDHURST KENT GILLINGHAM ME7 3LE UNITED KINGDOM |
| EDMONSTON, TIMOTHY M | 2 NAYLORS COTTAGES THE STREET BREDHURST GILLINGHAM, KENT ME7 3LE UNITED KINGDOM |
| EDMUND ANTHONY CRASTON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDMUND KIM SAN LIM | FLAT 18A, PO CHI COURT 15 SHIP STREET WAN CHAI HONG KONG CHINA |
| EDMUND KIM SAN LIM | 6G, BLOCK 7, LILY MANSIONS HUNG HOM KOWLOON HONG KONG CHINA |
| EDMUND S GREENSLET | P.O. BOX 1781 PONTE VEDRA BEACH FL 32004 |
| EDNA ALONSO | 390 AVENIDA CASTILLA UNIT N LAGUNA WOODS CA 92653 |
| EDNIE, LISA C | 80 HARRISON STREET VERONA NJ 07044-1505 |
| EDO BARAC | 19 BENNETT COURT AXMINISTER ROAD LONDON N7 6BN UNITED KINGDOM |
| EDO BARAC | 19 BENNETT COURT AXMINISTER ROAD LONDON, ANT N7 6BN UNITED KINGDOM |
| EDO BARAC | TOP FLOOR FLAT 67 KELMSCOTT ROAD LONDON, ANT SW11 6PU UNITED KINGDOM |
| EDO BARAC | TOP FLOOR FLAT 67 KELMSCOTT ROAD LONDON SW11 6PU UNITED KINGDOM |
| EDO RADAY | 313 WEST TH STREET APARTMENT # 4-D NEW YORK NY 10019 |
| EDO ROCHA ARQUITECTURA E PLANEJAMENTO | AV. DAS NACOES UNIDAS, 11857-8 ANDAR SAO PAOLO 04547005 BRAZIL |
| EDOARDO MR MAESTRI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDOARDO MR MAESTRI | 47 VANDON COURT, 64 PETTY FRANCE LONDON SW1H 9HF UNITED KINGDOM |
| EDOARDO MR MAESTRI | FLAT 1, 39 HERTFORD STREET LONDON W1J 7SQ UNITED KINGDOM |
| EDOARDO MR MAESTRI | VIALE E. CALDARA 47 MILANO MI 20122 ITALY |
| EDOARDO PALMISANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDOARDO PALMISANI | BELSIZE PARK LONDON NW3 4BN UNITED KINGDOM |
| EDOARDO PALMISANI | BELSIZE PARK LONDON NW3 4EH UNITED KINGDOM |
| EDOARDO PALMISANI | 57 BELSIZE PARK LONDON NW3 4EH UNITED KINGDOM |
| EDOUARD DE BEAUFORT | 7 GILLINGHAM ROW LONDON SW1V 1HR UNITED KINGDOM |
| EDOUARD DE BEAUFORT | 38, RUE DU PLAT LYON 69001 FRANCE |
| EDOUARD DE BEAUFORT | 9 RUE DU CDT MARCHAND PARIS 75 75116 FRANCE |
| EDOUARD DUPONT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDOUARD, DOMINIQUE | 1601 BEVERLY ROAD APT# 4J BROOKLYN NY 11226 |
| EDP RECRUITING SERVICES | 7340 E. CALEY AVENUE #230 ENGLEWOOD CO 80111 |
| EDP WORLD INC | 90 PARK AVENUE NEW YORK NY 10016 |
| EDRIS E. STRAUGHN | 195 UNDERHILL AVENUE APARTMENT 6A BROOKLYN NY 11238 |
| EDS GOLF CLASSIC | ONE CITY CENTRE 1021 MAIN STREET-SUITE 1600 HOUSTON TX 77002 |
| EDS KOREA | 17TH FLOOR SEOUL CITY TOWER BUILDING 581 NAMDAEMUNRO 5GA JUNG-GU SEOUL 100-741 KOREA |
| EDS KOREA | SEOUL FINANCIAL CENTER, 84-23RD FL TAEPYEONGNO1-GA CHUNG-GU, SEOUL, KOREA 100101 KOREA, DPR |
| EDSEL CHRIS HOROWITZ | 1027 N. GREER AVE COVINA CA 91724 |
| EDSIL LIMITED | DO NOT USED SEE V#0000056566 |
| EDSIL LIMITED | 4400 PARK RD CHARLOTTE NC 28209-3139 |
| EDSON, BRIAN | 887 EL CAMPO DRIVE PASADENA CA 91107 |
| EDSON, CHRIS | 149 SPRING ST APT 5 NEW YORK NY 10012-3833 |
| EDSON, JOSEPH | 28846 HEDGEROW MISSION VIEJO CA 92692 |
| EDUARD GASKIN | URBANSTR. 42 STUTTGART 70182 GERMANY |
| EDUARDO ALVES | 1-16-8 #101 HIGASHI AZABU MINATO-KU MINATO-KU 13 106-0044 JAPAN |

| Claim Name | Address Information |
|---|---|
| EDUARDO ALVES | 7-14-16-302 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| EDUARDO CAAMANO | DIRECTORIO 2255 2ND FLOOR , APT. C BA 1406 ARGENTINA |
| EDUARDO DAVILA | 2600 KENNEDY BOULEVARD APT 2F JERSEY CITY NJ 07306 |
| EDUARDO DAVILA | 39-88-49 ASTORIA NY 11102 |
| EDUARDO DAVILA | 39-88-49 SUNNYSIDE NY 11104 |
| EDUARDO DOMINGUEZ | 2101 CUMBERLAND AVENUE APT. 10206 WEST LAFAYETTE IN 47906 |
| EDUARDO DOMINGUEZ | 2101 CUMBERLAND AVENUE APT. 10206 WEST LAFAYETTE IN 47906 |
| EDUARDO DORING PINHO DA SILVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDUARDO DORING PINHO DA SILVA | 151 N. MICHIGAN AVE APT. 2909 CHICAGO IL 60601 |
| EDUARDO GOMES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDUARDO GOMES | 41 MILLHARBOUR APARTMENT 127 LONDON E14 9ND UNITED KINGDOM |
| EDUARDO JUNCADELLA | FITZ ROY 2055 BA 1414 ARGENTINA |
| EDUARDO LANGONI | RUA BARAO DO JAGUARIPE 385, APARTMENT 401 IPANEMA RIO DE JANEIRO RJ 22421000 BRAZIL |
| EDUARDO LOSADA PINEDO | APARTMENT 56 THE PULSE 52 LYMINGTON ROAD LONDON NW6 1HQ UK |
| EDUARDO LOSADA PINEDO | APARTMENT 56 THE PULSE 52 LYMINGTON ROAD LONDON,ANT NW6 1HQ UNITED KINGDOM |
| EDUARDO LOSADA PINEDO | PRINCIPE DE VERGARA 117 28002 SPAIN |
| EDUARDO LOSADA PINEDO | PRINCIPE DE VERGARA 117 28 28002 SPAIN |
| EDUARDO MARCANO | FLAT 2, 27 MINORIES LONDON EC3N 1DE UNITED KINGDOM |
| EDUARDO RUIZ DE VELASCO CASAS | 96A MALTINGS PLACE 169 TOWER BRIDGE ROAD LONDON SE1 3LJ UNITED KINGDOM |
| EDUARDO RUIZ DE VELASCO CASAS | BAHA-A DE PALMA, 9 - PORTAL F; 2A$ A MADRID 28 28042 SPAIN |
| EDUARDO VALDIVIESO | 159 SEAMAN AVENUE ROCKVILLE CENTRE NY 110 |
| EDUCARE FOUNDATION | 40 WOODMERE ROAD NORTH BRUNSWICK NJ 07631 |
| EDUCATING MATTERS | 60 MAIDA VALE LONDON W9 1PP UNITED KINGDOM |
| EDUCATION ASSURANCE LLC | 3833 SOUTH TEXAS AVENUE SUITE 111 BRYAN TX 77802 |
| EDUCATION ASSURANCE LLC | PO BOX 6645 BRYAN TX 77805 |
| EDUCATION DEBT SERVICES, INC | PO BOX 7159 INDIANAPOLIS IN 46207-7159 |
| EDUCATION FINANCE COUNCIL, INC. | 1850 M STREET, NW SUITE 920 WASHINGTON DC 20036 |
| EDUCATION FOUNDATION OF HARRIS COUNTY | 6300 IRVINGTON HOUSTON TX 77022 |
| EDUCATION INTERACTIVE | 10 STAPLEHURST ROAD HITHER GREEN LONDON SE13 5NB UK |
| EDUCATION INTERACTIVE | 10 STAPLEHURST ROAD HITHER GREEN LONDON SE13 5NB UNITED KINGDOM |
| EDUCATION LOAN SOURCE INC | 11526 SORRENTO VALLEY ROAD SUITE D SAN DIEGO CA 92121 |
| EDUCATION RESEARCH FOUNDATION | 257 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10010 |
| EDUCATION SERVICE CENTER | REGION 10 400 E. SPRING VALLEY ROAD RICHARDSON TX 75081 |
| EDUCATION SERVICE CENTER REGION 2 | 209 NORTH WATER CORPUS CHRISTI TX 78401 |
| EDUCATIONAL ALLIANCE | 197 EAST BROADWAY NEW YORK NY 10002-5598 |
| EDUCATIONAL BROADCASTING CORP. | 450 W. 33RD ST. NEW YORK NY 10001 |
| EDUCATIONAL BROADCASTING CORP. | P.O. BOX 1313 NEW YORK NY 10019 |
| EDUCATIONAL CENTER FOR | RUSSIAN JEWRY 98-12 66TH AVENUE REGO PARK NY 11374 |
| EDUCATIONAL CREDIT MANAGEMENT CORP. | LOCKBOX #7096 P.O. BOX 75848 ST. PAUL MN 55175-0848 |
| EDUCATIONAL FDN FOR THE FASHION | 227 WEST 27TH STREET ROOM C204 NEW YORK NY 10001 |
| EDUCATIONAL MEDIA FOUNDATION | 5700 W OAKS BLVD ROCKLIN CA 95765 |
| EDUCATIONAL PARTNERSHIP FOR | INSTRUCTING CHILDREN INC 238 FAIRVIEW AVENUE PARAMUS NJ 07652 |
| EDVISORS NETWORK INC | 1250 HANCOCK ST #703 N QUINCY MA 02169 |
| EDWARD & BARBARA APICELLA TRUST DTD. 1-15-04 | EDWARD & BARBARA APICELLA 114 ARROWHEAD LANE HAINES CITY FL 33844-9589 |
| EDWARD & SYLVIA AGOSTINI JTWROS | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI 20 SUTTON PL S #7D NEW YORK NY 10022 |
| EDWARD A PICCOLO | 14 EAST EPPLEY DRIVE CARLISLE PA 17013 |
| EDWARD A REISS INC | 11 WALL ST NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| EDWARD A REISS INC | 1680 YORK AVENUE NEW YORK NY 10128 |
| EDWARD A. CARLSTROM | 38 W 31ST STREET APT 202 NEW YORK NY 10001 |
| EDWARD A. CARLSTROM | 207 EAST 33RD STREET APARTMENT # 3F NEW YORK NY 10016 |
| EDWARD A. CARLSTROM | 300 E 62ND ST APT 703 NEW YORK NY 100658200 |
| EDWARD A. TRAUTZ JR. | PO BOX 30 HIGGINS LAKE MI 48627-0030 |
| EDWARD B BEAVERS | 8959 SOUTH CONSTANCE CHICAGO IL 60617 |
| EDWARD B. CONWAY | 6 CROSS RD DARIEN CT 068206102 |
| EDWARD BARDOS | 10 GILRAY HOUSE GLOUCESTER TERRACE LONDON W2 6DF UNITED KINGDOM |
| EDWARD BAYLEY | 93 BELL PL BERGENFIELD NJ 07621-4601 |
| EDWARD BECTON DAVIS | GARDEN FLAT 16 CHURCH TERRACE LONDON SE13 5BT UNITED KINGDOM |
| EDWARD BECTON DAVIS | 258 SHERMAN ST 2ND FLOOR BROOKLYN NY 11218 |
| EDWARD C WHITE JR. | 252 SEVENTH AVENUE PHZ NEW YORK NY 10001 |
| EDWARD C. GILLICK | 1655 JONES #1 SAN FRANCISCO CA 94109 |
| EDWARD C. KO | 132-45 MAPLE AVENUE APT. 102 FLUSHING NY 11355 |
| EDWARD C. MA | 625 WEST 43RD ST APT 5C NEW YORK NY 10036 |
| EDWARD C. MA | 9905 63RD DRIVE APT 14X REGO PARK NY 11374 |
| EDWARD CARR | 216 CENTER ST PEARL RIVER NY 10965-1632 |
| EDWARD CHOLAR | 49 WENDY RD COLONIA NJ 07067-1347 |
| EDWARD COLLINGE | 25 BANK LONDON E14 5LE UNITED KINGDOM |
| EDWARD COLLINS | 54 BONNINGTONS THRIFTWOOD BRENTWOOD ESSEX CM13 2TN UNITED KINGDOM |
| EDWARD COWEN | 6 CHARLES STREET FLAT 5 LONDON W1J 5DG UNITED KINGDOM |
| EDWARD D JONES & CO | 12555 MANCHESTER RD 2ND FL ST LOUIS MO 63131-3729 |
| EDWARD D JONES & CO | 700 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| EDWARD D. CHIN | 526 WEST 112TH STREET APARTMENT 42A NEW YORK NY 10025 |
| EDWARD D. CHIN | 1930 CHESTNUT STREET APT 18D PHILADELPHIA PA 19103 |
| EDWARD D. CHIN | 3650 CHESTNUT STREET, BOX 481 PHILADELPHIA PA 19104 |
| EDWARD D. LIAO | 1097 ANDERSON AVENUE FORT LEE NJ 07024 |
| EDWARD D. LIAO | 540 WEST 50TH STREET NEW YORK NY 10019 |
| EDWARD D. LIAO | 5506 LERNER HALL NEW YORK NY 10027 |
| EDWARD DEVLIN | KINGSTON HOUSE, COOMBE LANE WEST KINGSTON UPON THAMES LONDON KT2 7DD UK |
| EDWARD DEVLIN | KINGSTON HOUSE, COOMBE LANE WEST KINGSTON UPON THAMES LONDON KT2 7DD UNITED KINGDOM |
| EDWARD DUGGAN | 713 MADISON AVENUE CHARLOTTESVILLE VA 22903 |
| EDWARD DUGGAN | 109 WEST WATER STREET APT. #6 CHARLOTTESVILLE VA 22903 |
| EDWARD F. HAYES | 322 E 74TH ST APT 5C NEW YORK NY 100213707 |
| EDWARD FILIPPI | 44 COURTFIELD GARDENS LONDON SW5 0LZ UNITED KINGDOM |
| EDWARD FILIPPI | SEEFELDSTRASSE 92 ZURICH ZH 8008 SWITZERLAND |
| EDWARD G MUTTER | 6 DOWNHOLME 101 UPPER RICHMOND ROAD PUTNEY LONDON SW15 2TH UNITED KINGDOM |
| EDWARD G MUTTER | WHISTLEWOOD COTTAGE LULSLEY,WOR WR6 5QT UNITED KINGDOM |
| EDWARD GORDON HINE | 68 PLOVER WAY SURREY QUAYS LONDON SE16 7TT UNITED KINGDOM |
| EDWARD HAMEL | 340 WEST WINDSOR DRIVE BLOOMINGDALE IL 60108 |
| EDWARD HAMEL | 2239-41 N. WESTERN AVE. APT 3R CHICAGO IL 60647 |
| EDWARD HAMPTON | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EDWARD J. CLAIRE | 290 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 110 |
| EDWARD J. DILATUSH | 165 EAST 66TH STREET APT 3A NEW YORK NY 10065 |
| EDWARD J. DILATUSH | PO BOX 192683 SAN FRANCISCO CA 94119-2683 |
| EDWARD JOHN CHARLES HELLABY | 38 ASHFURLONG CRESCENT SUTTON COLDFIELD BIRMINGHAM,WSTMID B75 6EN UNITED KINGDOM |
| EDWARD JOHN CHARLES HELLABY | 29 SHEERNESS MEWS E16 2SR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EDWARD JOHN CHARLES HELLABY | 76 LONGHURST RD HITHER GREEN LONDON SE13 5LZ UNITED KINGDOM |
| EDWARD JOHN MURRAY JONES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDWARD JONATHAN HOWARD | TOP FLOOR FLAT 11-13 THEBERTON STREET ISLINGTON LONDON N1 0QY UK |
| EDWARD JONATHAN HOWARD | TOP FLOOR FLAT 11-13 THEBERTON STREET ISLINGTON LONDON N1 0QY UNITED KINGDOM |
| EDWARD JONATHAN HOWARD | 77A OFFORD ROAD ISLINGTON LONDON N1 1EA UNITED KINGDOM |
| EDWARD KOTT | 144 W 23RD ST ATP 7C NEW YORK NY 100119402 |
| EDWARD L. RUGEN | BEACHWOOD DR BABYLON NY 11702 |
| EDWARD L. RUGEN | 180 N. MANHATTAN AVE MASSAPEQUA NY 11758 |
| EDWARD L. TURLEY | 45 VINEYARD VIEW DRIVE NAPA CA 94558 |
| EDWARD LAWLESS | 47 WILDERNESS CIR LAKE PLACID NY 129463861 |
| EDWARD LOPES | 43B PRATT ST TAUNTON MA 027804947 |
| EDWARD MATTHEW HUDZINSKI JR. | 107 TIFFANY RIDGE DR. MOON TOWNSHIP PA 15108 |
| EDWARD MICHAEL STOUT | 236 GATE DANCER DRIVE CRANBERRY TWP PA 16066 |
| EDWARD MICHAEL STOUT | 5611 ABBYSHIRE DR HUDSON OH 44236-2683 |
| EDWARD MICHAEL STOUT | 7820 PARK MEADOWS DR LONE TREE CO 80124 |
| EDWARD MICHNA MD JD | BRIGHAM & WOMEN'S HOSPITAL 850 BOYLSTON STREET, SUITE 320 CHESTNUT HILL, BOSTON MA 02467 |
| EDWARD MONRAD | 2157 RIDGE AVE #1C EVANSTON IL 60201 |
| EDWARD MUNDY | 23 LANCASTER GROVE LONDON NW3 4EX UNITED KINGDOM |
| EDWARD MYSHOLOWSKY | 76 VAN WAGENEN AVE 3RD FLOOR JERSEY CITY NJ 07031 |
| EDWARD MYSHOLOWSKY | 25-36 18TH STREET 1ST.FLOOR ASTORIA NY 11102 |
| EDWARD NICHOLAS RIDLEY-DAY | 41B SEKFORDE STREET LONDON EC1R 0HA UNITED KINGDOM |
| EDWARD O'CONNELL | 71 FENWAY ROCKVILLE CENTRE NY 110 |
| EDWARD P HOBBIE | 801 WILLOW GROVE RD WESTFIELD NJ 07090-3523 |
| EDWARD PATRICK CROAK | 7082 W GLASGOW PLACE LITTLETON CO 80128 |
| EDWARD PATRICK CROAK | 7082 W GLASGOW PL LITTLETON CO 80128-4804 |
| EDWARD PATTEN | 30 NEWLANDS QUAY WAPPING LONDON E1W 3QZ UNITED KINGDOM |
| EDWARD PEGUES | PAID DETAIL UNIT  ATT NADINA POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| EDWARD PEGUES | 1 POLICE PLAZA NEW YORK NY 10038 |
| EDWARD PICKERING | FLAT 3 GWYNNE HOUSE LLOYDS BAKER STREET WC1X 9BG UNITED KINGDOM |
| EDWARD POPHAM-HOLLOWAY | 25 REDCLIFFE GARDENS LONDON SW10 9BH UNITED KINGDOM |
| EDWARD R. TESTERMAN | 44 ORCHARD ROAD STAUNTON VA 24401 |
| EDWARD RAINER | 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE CH43 6TJ UNITED KINGDOM |
| EDWARD RAINER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EDWARD RALPH | 48, LORNE ROAD BATH BA2 3BZ UNITED KINGDOM |
| EDWARD ROBERT MIZUHARA | FLAT 9 EAGLE WHARF COURT 43 LAFONE STREET LONDON SE1 2LZ UK |
| EDWARD ROBERT MIZUHARA | FLAT 9 EAGLE WHARF COURT 43 LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| EDWARD ROSE | 10A COPENHAGEN STREET LONDON N1 0JD UNITED KINGDOM |
| EDWARD ROSE | 10A COPENHAGEN STREET LONDON,ANT N1 0JD UNITED KINGDOM |
| EDWARD ROSE | 32D MILNER SQUARE LONDON N1 1TW UNITED KINGDOM |
| EDWARD SANCHEZ | 100 DIAMOND TRAIL GEORGETOWN TX 78628 |
| EDWARD SEPULVEDA | 179 COPELAND AVE LYNDHURST NJ 070713056 |
| EDWARD SEPULVEDA | 148 OLDHAM ROAD WAYNE NJ 07470 |
| EDWARD SPENCER MILLER | 14005 WESTGATE STREET OVERLAND PARK KS 66221 |
| EDWARD SUSANTO | 1815 JOHN F. KENNEDY BLVD. APT. 828 PHILADELPHIA PA 19103 |
| EDWARD SWEENEY | 201 E 69TH ST APT 12Y NEW YORK NY 100215469 |
| EDWARD T BOYCE | FLAT 6 12 CADOGAN GARDENS LONDON SW3 2RS UNITED KINGDOM |
| EDWARD T. JOYCE & ASSOCIATES, P.C. | 11 SOUTH LASALLE STREET SUITE 1600 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| EDWARD T. SCHIFF | 214 EAST 74TH STREET NEW YORK NY 10021 |
| EDWARD T. TAYLOR | 75 THIRD AVENUE (THIRD NORTH DORMITORY) APARTMENT 508 B NEW YORK NY 10003 |
| EDWARD T. TAYLOR | 4220 MONTROSE DRIVE MEMPHIS TN 38117 |
| EDWARD TAUB | 4 COLWELL CLOSE HAYWARDS HEATH,W SUSX RH16 4HF UNITED KINGDOM |
| EDWARD TUNSTALL | 18A WARRINGTON CRESCENT LONDON,ANT W9 1EL UNITED KINGDOM |
| EDWARD TZE LOONG CHEUNG | 6B ALPINE COURT 12 KOTEWALL ROAD MID-LEVELS HONG KONG |
| EDWARD V HALBROOK | 1040 W. MACRTHUR BLVD UNIT 27 SANTA ANA CA 92707 |
| EDWARD V HALBROOK | 1010 W. MAC ARTHUR BLVD #56 SANTA ANA CA 92707 |
| EDWARD V HALBROOK | 1030 W MACARTHUR BLVD APT 76 SANTA ANA CA 92707-4624 |
| EDWARD W MARLEY SHAW | 84 HABERDASHER STREET LONDON N1 6EJ UNITED KINGDOM |
| EDWARD W. LU | 2990 ONEIDA ST PASADENA CA 91107 |
| EDWARD W. LU | 250 KING STREET APT. #0 SAN FRANCISCO CA 94107 |
| EDWARD WONG | 26356 VINTAGE WOODS RD APT 31 LAKE FOREST CA 926307205 |
| EDWARDS AND ZUCK PC | 315 PARK AVENUE 17TH FLOOR NEW YORK NY 10010 |
| EDWARDS AND ZUCK PC | 330 WEST 42ND STREET NEW YORK NY 10036 |
| EDWARDS ANGELL PALMER & DODGE LLP | P.O. BOX 40956 HARTFORD CT 06150-0956 |
| EDWARDS ANGELL PALMER & DODGE LLP | DO NOT USE-SEE V# 0000000030 DEPARTMENT 956 P.O. BOX 40000 HARTFORD CT 06151 |
| EDWARDS ANGELL PALMER & DODGE LLP | P.O. BOX 40000, DEPT 956 HARTFORD CT 06151-0956 |
| EDWARDS ANGELL PALMER & DODGE LLP | 2800 FINANCIAL PLAZA PROVIDENCE RI 02903-2499 |
| EDWARDS JR.,DAVE | 610 EAST 80TH STREET BROOKLYN NY 11236 |
| EDWARDS LTD. | MANOR ROYAL, CRAWLEY WEST SUSSEX RH10 9LW ENGLAND UNITED KINGDOM |
| EDWARDS, ANDREW J | 29A STAPLEHURST WOODENHILL BRACKNELL LONDON RG12 8DB UNITED KINGDOM |
| EDWARDS, ANTONIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| EDWARDS, C AARON | 1 POLICE PLAZA NEW YORK NY 10038 |
| EDWARDS, CAROLYN | 4271 ALTOONA PARKWAY #211 DALLAS TX 75233 |
| EDWARDS, CHARLES | 150 WEST 51ST STREET, #1509 NEW YORK NY 10019 |
| EDWARDS, CHARLES | 495 ATLANTA COUNTY CLUB DRIVE MARIETTA GA 30067 |
| EDWARDS, CHARLES | 1653 W CORTLAND ST APT 2 CHICAGO IL 60622-1250 |
| EDWARDS, CHRISTOPHER C | 1295 CANYON SIDE AVE SAN RAMON CA 94582 |
| EDWARDS, CLAIRE | 47 MOUNT SION KENT TUNBRIDGE WELLS TN1 1TN UNITED KINGDOM |
| EDWARDS, DAVE | 4 FRANCIS LANE CHESTER NJ 07930 |
| EDWARDS, DAVID | 1839 DRESSAGE CT WEST PALM BEACH FL 33414 |
| EDWARDS, DIANA L | 4510 WILLMET DRIVE SCOTTSBLUFF NE 69361 |
| EDWARDS, ELIZABETH ANN | 4952 N. SEELEY AVENUE #2 CHICAGO IL 60625 |
| EDWARDS, GERALDINE | FLAT 6 78 CRYSTAL PALACE PARK ROAD SYDENHAM LONDON SE26 6UN UNITED KINGDOM |
| EDWARDS, GLADYS E | 125 56TH AVE SOUTH, APT 154 ST PETERSBURG FL 33705-5462 |
| EDWARDS, JAMES B | 1043 11TH STREET UNIT 5 SANTA MONICA CA 90403 |
| EDWARDS, JANIE L | 4571 KINGS HIGHWAY BROOKLYN NY 11234 |
| EDWARDS, JARETT S. | 77 SEVENTH AVENUE APARTMENT 19P NEW YORK NY 10011 |
| EDWARDS, JEAN V | 312 E. 124TH AVENUE TAMPA FL 33612 |
| EDWARDS, JOANNA | FLAT 4 5 ST CHARLES SQUARE LONDON W10 6EF UNITED KINGDOM |
| EDWARDS, KAREEM | 1130 S MICHIGAN AVE APT 4010 CHICAGO IL 60605 |
| EDWARDS, KEVIN | 524 FIELD POINT RD GREENWICH CT 06830 |
| EDWARDS, LESLIE E. | 10 CAMP ROAD MASSAPEQUA NY 11758 |
| EDWARDS, MARVIN T. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| EDWARDS, MICHAEL G | 7 ARCADIA COURT 208 SHEEN ROAD SURREY RICHMOND TW105AH UNITED KINGDOM |
| EDWARDS, MONICA M | 10300 SHORE FRONT PKWY APT 11F ROCKAWAY PARK NY 11694-2750 |
| EDWARDS, PAUL | 5 BROWN RIDGE COURT CEDAR GROVE NJ 07009 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, RACHEL | FLAT 292 BUILDING 50 ARGYLL ROAD LONDON SE18 6PP UNITED KINGDOM |
| EDWARDS, SAMUEL A | 91 CONSTABLE ROAD SUFFK IPSWICH IP4 2XA UNITED KINGDOM |
| EDWARDS, TRACY A | 5 WOOD WAY ESSEX GREAT NOTLEY CM77 7JS UNITED KINGDOM |
| EDWARDS, WENDY D | 2184 PLEASANT HILL CIRCLE PARKER CO 80138 |
| EDWARDS, WILLIAM | 12 FIELD POINT DRIVE HOLMDEL NJ 07733 |
| EDWARDS, WILLIAM | 12 FIELDPOINT DR HOLMDEL NJ 07733-1227 |
| EDWARDS,AMY | 24 DOVE HOUSE AYLESBURY, BUCKS HP19 0GD UNITED KINGDOM |
| EDWARDS,ANDREW | 123 WINGFIELD ORTON GOLDHAY PETERBOROUGH, CAMBS PE2 5TJ UNITED KINGDOM |
| EDWARDS,CHRISTOPHER | 1295 CANYON SIDE AVE. SAN RAMON CA 94582 |
| EDWARDS,CLAIRE | 47 MOUNT SION TUNBRIDGE WELLS, KENT TN1 1TN UNITED KINGDOM |
| EDWARDS,CONNIE | 19461 E WYOMING AVE AURORA CO 800175554 |
| EDWARDS,DIANA L. | 4510 WILLMET DRIVE SCOTTSBLUFF NE 693614959 |
| EDWARDS,GERALDINE | FLAT 6 78 CRYSTAL PALACE PARK ROAD SYDENHAM LONDON, GT LON SE26 6UN UNITED KINGDOM |
| EDWARDS,GLADYS E. | 5360 9TH STREET SOUTH ST PETERSBURG FL 33705 |
| EDWARDS,JEAN | 16612 EAST COURSE DRIVE TAMPA FL 33624 |
| EDWARDS,JEAN | 2760 KINGSTREE DRIVE, APT C JACKSONVILLE FL 32211 |
| EDWARDS,JOANNA | FLAT 4 5 ST CHARLES SQUARE LONDON, GT LON W10 6EF UNITED KINGDOM |
| EDWARDS,KAREEM | 729 BROOKLYN NY 11207 |
| EDWARDS,KAREN | 26 LAURISTON ROAD BRIGHTON, E.SUSX BN1 6SN UNITED KINGDOM |
| EDWARDS,KELLI A. | 16562 THAMES LN HUNTINGTON BEACH CA 92647 |
| EDWARDS,KRYSTAL D. | 4510 WILLMET DRIVE SCOTTSBLUFF NE 69361 |
| EDWARDS,MICHAEL B. | 14 SARATOGA COURT ALAMO CA 94507 |
| EDWARDS,MICHAEL G | 7 ARCADIA COURT 208 SHEEN ROAD RICHMOND, SURREY TW105AH UNITED KINGDOM |
| EDWARDS,NATALIE BRANDI | 50 BATTERY PLACE APARTMENT 2B NEW YORK NY 10280 |
| EDWARDS,PAMELA | 58 DARFIELD ROAD CROFTON PARK LONDON, GT LON SE4 1ER UNITED KINGDOM |
| EDWARDS,PAUL | 5 BROWN RIDGE COURT CEDAR GROVE NJ 07009 |
| EDWARDS,RACHEL | FLAT 292 BUILDING 50 ARGYLL ROAD LONDON, GT LON SE18 6PP UNITED KINGDOM |
| EDWARDS,RITA DELORES | 12909 N 6TH ST PARKER CO 80134 |
| EDWARDS,SAMUEL A | 91 CONSTABLE ROAD IPSWICH, SUFFK IP4 2XA UNITED KINGDOM |
| EDWARDS,SARAH | 1 HARLEE COURT ROYSTON ROAD PENGE SE207QT UNITED KINGDOM |
| EDWARDS,SWAPNIL | E-219, PARADISE APARTMENTS RAHEJA VIHAR CHANDAVELI, T NAGAR MUMBAI 400072 INDIA |
| EDWARDS,TRACY A | 5 WOOD WAY GREAT NOTLEY, ESSEX CM77 7JS UNITED KINGDOM |
| EDWARDS,WENDY DIANE | 2184 PLEASANT HILL CIRCLE PARKER CO 80138 |
| EDWARDS,WILLIAM H. | 12 FIELD POINT DRIVE HOLMDEL NJ 07733 |
| EDWARDS,ZORETTA | 396 EAST SOUTHWEST PARKWAY APT 3021 LOUISVILLE TX 75067 |
| EDWARDS-HANNON,VICTORIA LYNN | 24 TICONDEROGA DR KEARNEYSVILLE WV 254302858 |
| EDWIN BALDWIN | 59 BROADWAY MASSAPEQUA PARK NY 11762 |
| EDWIN BRADFORD PECK | 107 W 4TH ST #2 FREDERICK MD 21701 |
| EDWIN BRADFORD PECK | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| EDWIN BRADFORD PECK | 1130 MALONE RD SAN JOSE CA 95125 |
| EDWIN COE | 2 STONE BUILDINGS LINCOLNS INN LONDON WC2A 3TH UK |
| EDWIN COE | 2 STONE BUILDINGS LINCOLNS INN LONDON, GT LON WC2A 3TH UNITED KINGDOM |
| EDWIN CORNEIRO JR. | 562 BUCHANAN BLVD MIDDLETOWN NJ 07701 |
| EDWIN CORNEIRO JR. | 562 BUCHANAN BLVD RED BANK NJ 07701 |
| EDWIN DIAZ | 51 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580 |
| EDWIN F GUYON | 5391 BEN PARK CIR PARKER CO 801345207 |
| EDWIN F GUYON | 5391 BEN PARK CIR PAKER CO 801345207 |

| Claim Name | Address Information |
|---|---|
| EDWIN F GUYON | PO BOX 638 LITTLETON CO 80160 |
| EDWIN F GUYON | PO BOX 260666 LITTLETON CO 80163 |
| EDWIN FERNANDEZ | B/2, KAMAL APTS, AZAD ROAD VILE PARLE (E) MUMBAI MH 400057 INDIA |
| EDWIN G FRANK III | 7 LOCUST STREET WINNETKA IL 60093 |
| EDWIN GOH | 362 WEST 52ND STREET APARTMENT 42 NEW YORK NY 10019 |
| EDWIN GOH | 2020 WALNUT STREET APARTMENT 23L PHILADELPHIA PA 19103 |
| EDWIN GOH | 2300 WALNUT STREET APARTMENT 730 PHILADELPHIA PA 19103 |
| EDWIN GOULD SERVICES FOR CHILDREN | 40 RECTOR STREET 12TH FLOOR NEW YORK NY 10006 |
| EDWIN M BURKE | 17 EATON MANSIONS CLIVEDEN PLACE LONDON SW1W 8HE UNITED KINGDOM |
| EDWIN M. WITHAM | 5 DEER TRAIL OLD TAPPAN NJ 07675 |
| EDWIN MEJIA | 6740 YELLOWSTONE BLVD APT 6G FOREST HILLS NY 113752618 |
| EDWIN MORGAN | 128 KENILWORTH COURT LOWER RICHMOND ROAD LONDON SW15 1HB UNITED KINGDOM |
| EDWIN P. TWOMBLY JR. TRUST, THE | THOMAS H. SALIBA, AGENT DTD 03/21/2003 PO BOX 403 SO. FREEPORT ME 04078-0403 |
| EDWIN RAMOS | 1152 N KEDZIE AVE APT 101 CHICAGO IL 60651-4188 |
| EDWIN SKILTON | 190 PUTNEY BRIDGE ROAD PUTNEY LONDON SW15 2NG UNITED KINGDOM |
| EDWIN VELEZ | 627 DELAFIELD AVENUE STATEN ISLAND NY 10310 |
| EDWIN ZELAYA | 8034 DIANA AVENUE RIVERSIDE CA 92504 |
| EDWIN, ANNA | 3820 LOCUST WALK BOX #652 PHILADELPHIA PA 19104 |
| EDWIN, MAL JAMES | 3R, 280, MARIN BLVD JERSEY CITY NJ 07302 |
| EDWIN,MAL JAMES | 3R, 280, MARIN BLVD JERSEY CITY NJ 07302 |
| EDX LONDON LIMITED | 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| EE MEE YAU | 102 ATHERSTONE COURT DELAMERE TERRACE W2 6PG UK |
| EE MEE YAU | 102 ATHERSTONE COURT DELAMERE TERRACE W2 6PG UNITED KINGDOM |
| EE,DECLAN | NO 6 DAUNCEY HOUSE WEBBER ROW LONDON, GT LON SE1 8QS UNITED KINGDOM |
| EEF PRODUCTIONS LLC | P.O.BOX 265 VAIL CO 81658 |
| EELCO VAN DONGEN | JOUBERTSTRAAT DEN HAAG 21 XX NETHERLANDS |
| EELCO VAN DONGEN | JOUBERTSTRAAT DEN HAAG 21 XX NETHERLANDS |
| EELMAN, HARRY | 160 PROSPECT AVE PRINCETON NJ 08540 |
| EEPULSE INC | 905 W. EISENHOWER CIRCLE, SUITE #110 ANN ARBOR MI 48103 |
| EESTERMANS, BAS | KAMPAKKER 37 TETERINGEN 4847 SB NETHERLANDS |
| EEYE DIGITAL SECURITY | FILE # 50706 LOS ANGELES CA 90074 |
| EEYE DIGITAL SECURITY | 111 THEORY STE 250 IRVINE CA 926173041 |
| EF INTERNATIONAL | NEWSSERVER HOUSE SINGER STREET LONDON EC2A 4BQ UK |
| EF INTERNATIONAL | NEWSSERVER HOUSE SINGER STREET LONDON EC2A 4BQ UNITED KINGDOM |
| EFE AMANDA CIERKOWSKI | 5907 KENNEDY BLVD E APT B4 WEST NEW YORK NJ 07093 |
| EFE AMANDA CIERKOWSKI | 21 SOUTH COURT CLINTON NJ 08809 |
| EFE, BARIS | 124 WEST 60TH STREET APARTMENT 23L NEW YORK NY 10023 |
| EFEDERAL CREDIT UNION | 10719 AIRLINE HWY BATON ROUGE LA 70816 |
| EFETNET B.V. | KEIZERSGRACHT 62-64 AMSTERDAM 1015 CS NETHERLANDS |
| EFFECTIVE BUSINESS EVENTS LTD | 3739 LONDON END BEACONSFIELD HP9 2HW UNITED KINGDOM |
| EFFECTIVE RESOURCE MANAGEMENT | 9694 S. MERIMBULA STREET HIGHLANDS RANCH CO 80130 |
| EFFICIENT CAPITAL CORP | 508 EAST BOULEVARD CHARLOTTE NC 28203 |
| EFFINGER & ASSOCIATES, LLC | 4665 PALMER COURT-SUITE 110 NIWOT CO 80503 |
| EFFRON ENTERPRISES, INC | 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| EFG BANK | 41ST FLOOR TWO EXCHANGE SQUARE HONG KONG |
| EFG BANK | ATTN:FX-DEPT EFG PRIVATE BANK S.A. 24, QUAI DU SEUJET CH-1211 GENEVA 2 SWITZERLAND |
| EFG BANK | C/O EFG PRIVATE BANK LIMITED HAX HILL 12 LONDON W1J 6DW UNITED KINGDOM |
| EFG BANK | ATTN:DOCUMENTATION MANAGER EFG PRIVATE BANK S.A. BAHNHOFSTRASSE 16 ZURICH 8021 |

| Claim Name | Address Information |
|---|---|
| EFG BANK | SWITZERLAND |
| EFG BANK, GENEVA | EFG PRIVATE BANK SA 1 HARBOUR VIEW STREET CENTRAL ONE INTERNATIONAL FINANCE CENTER HONG KONG HONG KONG |
| EFG BANK, GENEVA | EFG PRIVATE BANK S.A. BAHNHOFSTRASSE 16 ZURICH 8021 SWITZERLAND |
| EFG EUROBANK ERGASIAS SA | C/O EFG EUROBANK ERGASIAS S.A., LONDON BRANCH 24 GRAFTON ST LONDON W1S 4EZ UNITED KINGDOM |
| EFG EUROBANK ERGASIAS SA | A/C EFG EUROBANK ERG LONDON 8 OTHONOS STR ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | ATTN:MRS. DIMITRA SPYROU - BACK OFFICE HEAD OFFICE 8 OTHONOS STREET ATHENS 10557 GREECE |
| EFG EUROBANK ERGASIAS SA | K&L GATES LLP 599 LEXINGTON AVENUE ATTN:  JEFFREY N. RICH NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | ATTN: JEFFREY RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG HELLAS | ATTN:MALCOLM BRYANT EFG HELLAS PLC 12 HAY HILL LONDON W1J 6DW UNITED KINGDOM |
| EFG HELLAS PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EFG HELLAS PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EFG HELLAS PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EFG HELLAS PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EFG HELLAS PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EFG HELLAS PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EFG HELLAS PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EFG HELLAS PLC | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EFG HELLAS PLC | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EFG HELLAS PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EFG HELLAS PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EFG HELLAS PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EFG HELLAS PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EFG HELLAS PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EFG HELLAS PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EFG HELLAS PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EFG HERMES | 58 EL TAHRIR STREET 12311 GIZA, EGYPT EGYPT |
| EFG ISTANBUL MENKUL DEGERLER AS | BUYUKDERE CADDESI NO: 195 K:7 34394 LEVENT ISTANBUL 34394 TURKEY |
| EFG ISTANBUL SECURITIES | BUYUKDERE CADDESI BUYUKDERE 195 PLAZA K:7 LEVENT/ISTANBUL 34394 TURKEY |
| EFG PRIVATE BANK LTD | LECONFIELD HOUSE CURZON STREET LONDON W1J 5JB UK |
| EFG PRIVATE BANK LTD | LECONFIELD HOUSE CURZON STREET LONDON W1J 5JB UNITED KINGDOM |
| EFH RETIREMENT PLAN | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |

| Claim Name | Address Information |
|---|---|
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON EC2A 4HU UK |
| EFINANCIAL CAREERS LTD | 3RD FLOOR 29-33 SCRUTTON STREET LONDON, GT LON EC2A 4HU UNITED KINGDOM |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON, GT LON EC2A 4HU UNITED KINGDOM |
| EFIS GMBH | AM WEIHER 3 DREIEICH 63303 GERMANY |
| EFONDS AG | DOMSTRABE 17 - ZURICHHAUS HAMBURG D20095 GERMANY |
| EFORCE | EARLS COURT EXHIBITION CERTRE ROOM 419 LONDON SW5 9TA UNITED KINGDOM |
| EFREMOVA, EVEGENIYA | MT HOLYOKE COLLEGE 1350 BLANCHARD CENTER 50 COLLEGE STREET SOUTH HADLEY MA 01075 |
| EFROIMSON, VLADIMIR | 706 SPRING AVENUE RIDGEWOOD NJ 07450 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | ATTN:CHIEF RISK OFFICER EFS-AGIC MASTER BUSINESS TRUST C/O ASSET GUARANTY INSURANCE COMPANY 355 MADISON AVENUE NEW YORK NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | C/O ASSET GUARANTY INSURANCE COMPANY 335 MADISON AVENUE ATTN: CHIEF LEGAL OFFICER NEW YORK NY 10017 |
| EFS-AGIC MASTER BUSINESS TRUST SERIES 2 | EFS-AGIC MASTER BUSINESS TRUST C/O WILMINGTON TRUST COMPANY, RODNEY SQUARE N 1100 N MARKET ST WILMINGON DE 19890-0001 |
| EFSTATHIOS, EMANUEL | 15 DICKENS DRIVE PRINCETON JUNCTION NJ 08550 |
| EFTEKHARI, ANGELA D | 8 COUNTRY CLUB ROAD GERING NE 69341 |
| EFTEKHARI,ANGELA DAWN | 8 COUNTRY CLUB ROAD GERING NE 69341 |
| EFTIA OSS SOLUTIONS PVT LTD | 6TH FLOOR, OLYMPIA BLDG. TECHNOLOGY STREET HIRANANDANI GARDENS POWAI, MUMBAI 400 076 INDIA |
| EFTIA OSS SOLUTIONS PVT LTD | C-504 DELPHI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| EFTIA OSS SOLUTIONS PVT LTD | C-504 DELPHI HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| EFTICHI GOUMAS | 792 9TH AVENUE, APT. 1RS NEW YORK NY 10019 |
| EG | 2 STATION ROAD CHERTSEY KT16 8BE UNITED KINGDOM |
| EG CAPITAL SA | TAMAS DOFFEK, DIRECTOR C/O LANG ASSET MANAGEMENT BALASSI B UTCA 7 BUDAPEST 1055 HUNGARY |
| EG SOLUTIONS LTD | THE ROLLER MILL TEDDESLEY ROAD - ST19 5BD UK |
| EG SOLUTIONS LTD | THE ROLLER MILL TEDDESLEY ROAD - ST19 5BD UNITED KINGDOM |
| EGAN JONES RATINGS COMPANY | 135 EAST BENNETT STREET #8 SALINE MI 48176 |
| EGAN, ARLENE | 415 PELTON AVE STATEN ISLAND NY 10310 |
| EGAN, CAREY A. | 100 WEST 86TH STREET APARTMENT 5B NEW YORK NY 10024 |
| EGAN, DAVE | 5627 MILES AVENUE OAKLAND CA 94618 |
| EGAN, DAVID | 235 WEST END AVE APT 2F NEW YORK NY 10023 |
| EGAN, HOWARD J | 3400 CHADSWORTH CIRCLECHADSWORTH CIRCLE WILLIAMSBURG VA 23188 |
| EGAN, JESSICA | 88 WILLETT STREET- PH5 ALBANY NY 12210 |
| EGAN, JUSTIN | 625 GRAMATAN AVE MOUNT VERNON NY 10552-1839 |
| EGAN, JUSTIN | 220 N AVERY STREET, APT 4 ITHACA NY 14790 |
| EGAN, KAREN M. | ROSENEATH 1 VANBRUGH HILL BLACKHEATH LONDON SE37UE UNITED KINGDOM |
| EGAN, LORI | 151 N MICHIGAN AVE APT 1206 CHICAGO IL 60601 |
| EGAN, LORRAINE | 1350 N WELLS ST. APT F 106 CHICAGO IL 60610 |
| EGAN, MARK | 1408 HOLDRIDGE CIRCLE WAYZATA MN 55391 |
| EGAN, MARK G | 730 VALLEY ROAD GLENCOE IL 60022 |
| EGAN, MICHAEL | 92 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| EGAN, NICOLE M. | 18 DELONGIS COURT SPARKILL NY 10976 |
| EGAN, THOMAS J. | 15 COLONIAL ROAD BRONXVILLE NY 10708 |
| EGAN,ANDREW C | 39 GALE ROAD BELMONT MA 02478 |
| EGAN,DAVID | 1 W EXCHANGE ST UNIT 2703 PROVIDENCE RI 029031081 |
| EGAN,KAREN M. | ROSENEATH 1 VANBRUGH HILL BLACKHEATH LONDON, GT LON SE37UE UNITED KINGDOM |
| EGAN,MICHAEL | 92 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON, GT LON SE16 7TW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EGAR TECHNOLOGY INC | 866 UNITED NATIONS PLAZA RM 566 NEW YORK NY 100171844 |
| EGASHIRA TOMOMI | OSAKA OSAKA OSAKA JAPAN |
| EGASHIRA TOMOMI | OSAKA OSAKA OSAKA 27 JAPAN |
| EGBERT III, G. PENNINGTON | 1520 YORK AVENUE 27A NEW YORK NY 10028 |
| EGBERT, JOHN | 330 EAST 39TH STREET APT 31L NEW YORK NY 10016 |
| EGDOM,DANIELLE | SPINEL HEERHUGOWAARD 1703 GE NETHERLANDS |
| EGELHOF, JAMES | 125 W 31 ST APT 37K NEW YORK NY 10001 |
| EGELHOF, JAMES | 151 N MICHIGAN AVE APT 2817 CHICAGO IL 60601 |
| EGEMEN EDGU | SERENCEBEY YOKUSU CIHAN APT 27 ISTANBUL D8 TURKEY |
| EGENERA INC | 165 FOREST ST MARLBORO MA 01752 |
| EGER, STEPHAN | ZEPPELINALLEE 71 HE FRANKFURT 60487 GERMANY |
| EGER,STEPHAN | ZEPPELINALLEE 71 FRANKFURT HE 60487 GERMANY |
| EGG-TELSA SA | 14, RUE GUILLAUME-DE-MARCOSSAY GENEVE 4 1211 SWITZERLAND |
| EGGE,SONJA | 319 WEST 80TH ST APT 5B NEW YORK NY 10024 |
| EGGERS, ELIZABETH | 155 GOLDEN VALLEY DRIVE NSW GLOSSODIA 2756 AUSTRALIA |
| EGGERS, W. C | 3208 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| EGGERS,CHIP W | 3208 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| EGGERS,ELIZABETH | 155 GOLDEN VALLEY DRIVE GLOSSODIA, NSW 2756 AUSTRALIA |
| EGGHEAD SOFTWARE | 460 TOTTEN POND ROAD 4TH FLOOR WALTHAM MA 02154 |
| EGGHEAD SOFTWARE | 1108 E KATELLA AVE STE C8 ORANGE CA 92867 |
| EGHAREVBA, NOSA | 1146 HBS MAIL CENTER BOSTON MA 02163 |
| EGHAREVBA,NOSA E. | 1146 HBS MAIL CENTER BOSTON MA 02163 |
| EGL | ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG LERZENSTRASSE 10, DIETIKON 8953 SWITZERLAND |
| EGLANTINE RAMES | SANNO PALACE 205, SANNO 2-7-13 OTA-KU TOKYO 13 143-0023 JAPAN |
| EGLANTINE RAMES | 2-7-13 SANNO SANNO PALACE 205 TOKYO 13 143-0023 JAPAN |
| EGLESTON, MICHAEL | 98 S. COLLINWOOD ROAD MAPLEWOOD NJ 07040 |
| EGLISKIS,DAVID | 2-5-2 MOTO AZABU DOMUS MOTO-AZABU WEST #204 MINATO-KU 13 106-0046 JAPAN |
| EGLOFF,ALIX | 10 RUE BAUDOIN PARIS 75 75013 FRANCE |
| EGNACZYK, TIFFANY | 63 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| EGNACZYK,TIFFANY A. | 1932 NORTH HUDSON UNIT # 3 CHICAGO IL 60614 |
| EGNATIA FINANCE SA | 8 DRAGATSANIOU STR ATHENS 10559 GREECE |
| EGOIAN,CHRISTINE | 2445 LONGSTAFF COURT SAN MARCOS CA 92078 |
| EGOLF, KEVIN | 222 CHURCH STREET BOX 4320 MIDDLETOWN CT 06459 |
| EGON ZEHNDER INTERNATIONAL | DEVONSHIRE HOUSE MAYFAIR PLACE LONDON W1J 8AJ UK |
| EGON ZEHNDER INTERNATIONAL | DEVONSHIRE HOUSE MAYFAIR PLACE LONDON W1J 8AJ UNITED KINGDOM |
| EGON ZEHNDER INTERNATIONAL | VIA SANTA MARGHERITA 7 MILANO 20121 ITALY |
| EGON ZEHNDER INTERNATIONAL PVT LTD | NIRLAC BUILDING B-25 QUTAB INSTITUTIONAL AREA NEW DELHI DL 110015 INDIA |
| EGRO COFFEE SYSTEMS AG | MELLINGERSTRASSE 10 NIEDERROHRDORF 5443 SWITZERLAND |
| EGUCHE, DANIEL | 2251 SHERMAN AVE - APT 434F WASHINGTON DC 20001 |
| EGUCHI,SEI | 3-4-3-501 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| EGUES,ANA M. | 5422 NW 88 TERRACE CORAL SPRINGS FL 33067 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN:ISSUER SERVICES C/O HSBC BANK USA 140 BROADWAY NEW YORK NY 10005 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: ISSUER SERVICES HSBC BANK USA 140 BROADWAY NEW YORK NY 10005 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EGYPT TRUST 1 - SERIES 2000 A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EH INC | C/O CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| EH INC | ATTN:MR. MASANOBU MATSUZAKA, GENL MANAGER, FINANCE DEPT SAKAI-SHI OSAKA 590-8585 JAPAN |
| EH OVERLOOK, INC. | 5457 TWIN KNOLLS ROAD SUITE 101 COLUMBIA MD 21045 |
| EHA CONSULTING GROUP, INC. | 7904 STARBURST DRIVE BALTIMORE MD 21208-3033 |
| EHARA, AKIO | 5/10/2011 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| EHARA,AKIO | 5-10-11 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| EHARA,SAYATO | TAKATSU-KU SHIMOSANOBE 1912-101 KAWASAKI-SHI 14 213-0033 JAPAN |
| EHFI, INC. | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| EHINGER, ANGIE | 40 SILVERBURN HOUSE LOTHIAN ROAD LONDON SW9 6TY UNITED KINGDOM |
| EHINGER,ANGIE | 40 SILVERBURN HOUSE LOTHIAN ROAD LONDON, GT LON SW9 6TY UNITED KINGDOM |
| EHINGER,COURTNEY E | 1037 LADY LORE DR LEWISVILLE TX 750565787 |
| EHLKE, THOMAS | LAUNITZSTRASSE 34 HE FRANKFURT 60594 GERMANY |
| EHLKE,THOMAS | LAUNITZSTRASSE 34 FRANKFURT HE 60594 GERMANY |
| EHMER, ROBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| EHMER,MARTIN | FRIEDEWALDER STRASSE 9 PHILIPPSTHAL 36269 GERMANY |
| EHR, SUSAN J | 98A WEST HEATH ROAD LONDON NW3 7TU UNITED KINGDOM |
| EHR,SUSAN J | 98A WEST HEATH ROAD LONDON, GT LON NW3 7TU UNITED KINGDOM |
| EHRENFELD, ZIV | 140 WEST 76TH STREET APARTMENT A NEW YORK NY 10023 |
| EHRENFELD, ZIV | 2300 WALNUT APT. 223 PHILADELPHIA PA 19703 |
| EHRENKRANZ, JOEL S | C/O EHRENKRANZ&EHRENKRANZ LLC 375 PARK AVE, SUITE 2800 NEW YORK NY 10152 |
| EHRENKRANZ, SANFORD B | C/O EHRENKRANZ&EHRENKRANZ LLP 375 PARK AVE, SUITE 2800 NEW YORK NY 10152 |
| EHRENREICH, MARTIN | 314 CEDAR COURT NORWOOD NJ 07648 |
| EHRET, RICHARD | PO BOX 1201 ORCHARD PARK NY 14127 |

| Claim Name | Address Information |
|---|---|
| EHRHARDT, NATHALIE CHRIST | 95 CRANE CIRCLE NEW PROVIDENCE NJ 07974 |
| EHRHARDT,NATHALIE CHRISTINE | 95 CRANE CIRCLE NEW PROVIDENCE NJ 07974 |
| EHRLICH, ARI D. | 80 SEAMAN AVE. APT. 5H NEW YORK NY 10034 |
| EHRLICH, HAROLD B | 146 CENTRAL PARK WEST NEW YORK NY 10023 |
| EHRLICH, HENRY | 7356 FORBES AVENUE 8 VAN NUYS CA 91406 |
| EHRLICH, MADELINE | 6 MARWOOD STREET ALBANY NY 12209 |
| EHRLICH, RICHARD | 63 OLD FARM ROAD WOODCLIFF LAKE NJ 07675 |
| EHRLICH, RICHARD AND LESLIE | 103 COMSTOCK ROAD ITHACA NY 14850 |
| EHRMAN, DONOVAN | 130 GREENLEAF CT BRIGHTON IL 62012-1424 |
| EHS ELECTRICAL | 9510 STONE AVENUE N SEATTLE WA 98103-3330 |
| EHSAN IQTADAR | FLAT 2 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8LN UNITED KINGDOM |
| EI SKILLS GROUP | 112 ADAMS LANE NEW CANAAN CT 06840 |
| EIBISCH,KRISTIN | 39 GREEN ST. JAMAICA PLAIN MA 02130 |
| EICHENBERG,KARINA | 33 CAROLYN PLACE CHAPPAQUA NY 10514 |
| EICHER, MARGARET | 1385 YORK AVENUE APT 12D NEW YORK NY 10021-3907 |
| EICHHORN, NORMAN | 2470 DUFFY LANE DEERFIELD IL 60015 |
| EICHLER, DAVID | 50 BENEFIT ST PROVIDENCE RI 02904 |
| EICHOLTZ COMPANY | 208 LLINCOLN WAY EAST NEW OXFORD PA 17350 |
| EICKBUSH, GREGORY | 129 OLD STIRLING ROAD WARREN NJ 07059 |
| EID, NOUHA | 559 82ND STREET, APT. # 1F BROOKLYN NY 11209 |
| EIDESIS CAPITAL MASTER FUND LITD | ATTN: GREGORY SONIS C/O EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS CAPITAL MASTER FUND LTD. | ATTN: JERRY WONG EIDESIS CAPITAL 500 5TH AVENUE, 56TH FLOOR NEW YORK NY 10017 |
| EIDESIS CAPITAL MASTER FUND LTD. | JERRY WONG EIDESIS CAPITAL 500 5TH AVENUE, 56TH FLOOR NEW YORK NY 10017 |
| EIDESIS SYNTH OPP MGM | EI DESIS SYNTHETIC OP FD LTD 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | GREGORY SONIS EIDESIS SYNTHETIC MARKET OPPORTUNITIES FUND, LTD. EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD. | ATTN: GREGORY SONIS C/O EIDESIS SYNTHETIC OPPORTUNITIES MGMT , LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES FUND II, LTD. EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD. | ATTN: GREGORY SONIS C/O EIDESIS SYNTHETIC OPPORTUNITIES MGMT, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND LTD | GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. C/O EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT, LL 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | ATTN: GREGORY SONIS C/O EIDESIS SYNTHETIC OPPORTUNITIES MGMT, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDOS PARTNERS SRL | PIAZZA DEGLI AFFARI 3 MILANO MI 20123 ITALY |
| EIDSON, SEAN | UNIVERSITY OF VIRGINIA 23 WEST RANGE CHARLOTTESVILLE VA 22903 |
| EIEN GROUP INTERNATIONAL SEARCH | 3 SPRING STREET, SYDNEY 2000 AUSTRALIA |
| EIFERT, TIMOTHY | FLAT 5 36 FITZJOHN'S AVENUE GT LON GT LON LONDON NE3 5NB UNITED KINGDOM |
| EIFERT, TIMOTHY | FLAT 5 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| EIFERT, TIMOTHY | 435 E 77TH ST APT 10E NEW YORK NY 10075 |
| EIFERT,TIMOTHY | FLAT 5 36 FITZJOHN'S AVENUE LONDON, GT LON NE3 5NB UNITED KINGDOM |
| EIFLER, ALEXANDER | 232 EAST 12TH STREET APARTMENT 1E NEW YORK NY 10003 |
| EIGENFELD, STANLEY | 9747 SHORE ROAD APT D1 BROOKLYN NY 11209 |
| EIGENFELD,STANLEY W. | 9747 SHORE ROAD APT D1 BROOKLYN NY 11209 |
| EIGHT RENT | 1-13-7 HIROO SHIBUYA-KU TOKYO JAPAN |
| EIGHT RENT | 1-13-7 HIROO SHIBUYA-KU TOKYO 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| EIGO RAKUGO KENKYUKAI | #302 5-10-26 SHIMOMEGURO MEGURO-KU TOKYO 153-0064 JAPAN |
| EIGO RAKUGO KENKYUKAI | #302 5-10-26 SHIMOMEGURO MESIRO TOKYO 153-0064 JAPAN |
| EIJI TANAKA | 2-2-28-501 MINAMI AZABU MINATO-KU 13 JAPAN |
| EIJI TANAKA | 3-11-17 EDANISHI AOBA-KU YOKOHAMA-SHI 14 225-0014 JAPAN |
| EIJK,VICKY VAN | DE GROENDIJCK DRIEBRUGGEN 3465 JB NETHERLANDS |
| EIKEBU, MORTEN | FLAT 7 23 BELGRAVE GARDENS LONDON NW8 0QY UNITED KINGDOM |
| EIKEBU,MORTEN | FLAT 7 23 BELGRAVE GARDENS LONDON, GT LON NW8 0QY UNITED KINGDOM |
| EIKO UENO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| EILAM, GUY | 70 HOPE AVE #517 WALTHAM MA 02543 |
| EILAM,GUY | 30 LEXINGTON AVENUE APT. 4 NEW YORK NY 10010 |
| EILEEN A. MCKEVITT | 216 AVENIDA LOBEIRO # B SAN CLEMENTE CA 92672-4434 |
| EILEEN CUDIAMAT | 2480 IRVINE BOULEVARD # 107 TUSTIN RANCH CA 92782 |
| EILEEN CUDIAMAT | 13202 MYFORD RD APT 130 TUSTIN CA 927829109 |
| EILEEN EVELYN MURPHY | 1762 BLACKHAWK TRAIL WAUKESHA WI 53186 |
| EILEEN FINN & ASSOCIATES | 230 PARK AVENUE 10TH FLOOR NEW YORK NY 10169 |
| EILEEN J FEINMAN | 340 EAST 80TH STREET 9C NEW YORK NY 10021 |
| EILEEN J FEINMAN | 340 E 80TH ST APT 9C NEW YORK NY 10075-0989 |
| EILEEN P. BERKERY | 35 HANCOCK ST APT 4 BOSTON MA 02114-4168 |
| EILEEN PELLEGRINO | 13 STONEY BROOK RD HOLMDEL NJ 077331111 |
| EILEEN PRUITT | 3913 ADAMS STREET BELLWOOD IL 60104 |
| EILEEN PRUITT | 2818 BAUER ROAD NORTH AURORA IL 60542 |
| EILEEN T. MILLER | 197 WEST 22ND ST HUNTINGTON NY 11743 |
| EILEEN ZHU | 466 DEVON STREET KEARNY NJ 07032 |
| EILEEN ZHU | 39 FAIRVIEW AVENUE GLEN ROCK NJ 07452 |
| EILISH O'HAGAN | APT 1806 NO1 WEST INDIA QUAY HERTSMERE RD LONDON E14 4EF UNITED KINGDOM |
| EILISH O'HAGAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EILLEEN MARIE BARTLETT | 1793 WILD STAR WAY CASTLE ROCK CO 80104 |
| EILLEEN MARIE BARTLETT | P.O. BOX 812 CASTLE ROCK CO 80104 |
| EIM SECURITIES LTD. | EIM SA CHEMIN DE CHANTAVRIL 2 PO BOX 2378,1260 NYON 2 |
| EIM SERVICE | N/A TOKYO 13 NA JAPAN |
| EIMER,ANDREW | 250 S 17TH ST APT 1601 PHILADELPHIA PA 191036311 |
| EINARSSON, MAGNUS P | 7 NEW END LONDON NW3 1JD UNITED KINGDOM |
| EINARSSON,MAGNUS P | 7 NEW END LONDON, GT LON NW3 1JD UNITED KINGDOM |
| EINBINDER, LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EINHORN III, HOWARD G | 35 THEA LANE HUNTINGTON NY 11743 |
| EINHORN YAFFEE PRESCOTT | PO BOX 617 ALBANY NY 12201 |
| EINHORN, CHRISTOPHER | 30 HECKSCHER DRIVE HUNTINGTON BAY NY 11743 |
| EINKAUF, JONATHAN | 186 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| EINSTEIN MALANCHUK LLP | ATTN: LAURENCE J. EINSTEIN 1048 POTOMAC STREET NW WASHINGTON DC 20007 |
| EINZIG, ROBERT E | 20618 TIARA ST WOODLAND HILLS CA 91367 |
| EIRANN KATHLEEN MITTELSTEADT | 8535 EAST BAKER HILL ROAD #J ORANGE CA 92869 |
| EIRCOM SUPERANNUATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EIRE SYSTEMS K.K. | SURUGA BLDG 3-24-1 SHIBA MINATO-KU TOKYO 13 105-0014 JAPAN |
| EISAMAN, MARI L | 5740 S GENOA COURT AURORA CO 80015 |
| EISAMAN,MARI LILLIAN | 5740 S GENOA COURT AURORA CO 80015 |
| EISEIKANRISHASHIDO CENTER KYOIKU | ASANO BLDG. 703 2-3-8 UCHIHIRANO-CHO CHUO-KU OSAKA 540-0037 JAPAN |
| EISEIKANRISHASHIDO CENTER KYOIKU | ASANO BLDG. 703 2-3-8 UCHIHIRANO-CHO CHUO-KU OSAKA 27 540-0037 JAPAN |

| Claim Name | Address Information |
|---|---|
| EISELMAN, ELIZABETH P | 237 EAST KING STREET APARTMENT 2 SHIPPENSBURG PA 17257 |
| EISEN, CAROLINE | 303 WEST 21ST STREET 3B NEW YORK NY 10011 |
| EISEN, MAGARET M. | 127 STEPHEN MATHER ROAD DARIEN CT 06820-2123 |
| EISEN,DANIEL ELAN | 102 DRAYCOTT CLOSE CRICKLEWOOD, GT LON NW2 1UW UNITED KINGDOM |
| EISENBERG & SCHNELL LLP | 233 BROADWAY SUITE 2704 NEW YORK NY 10279 |
| EISENBERG & SCHNELL LLP | 233 BROADWAY RM 2704 NEW YORK NY 102792703 |
| EISENBERG, DR. CARL S.,  IRA / MLPF&S CUSTODIAN | 11042 N HEDGEWOOD LN MEQUON WI 53092 |
| EISENBERG, IRVING | APT. 5T 444 NEPTUNE AVE BROOKLYN NY 11224 |
| EISENBERG, IRWIN M | 11 HICKORY COURT STATEN ISLAND NY 10309-1632 |
| EISENBERG, JASON | 201 EAST 87TH STREET, APT. 9K NEW YORK NY 10128 |
| EISENBERG, JASON | 53 CORELL ROAD SCARSDALE NY 10583 |
| EISENBERG, JOANNE | 330 WYTHE AVE APARTMENT 7J BROOKLYN NY 11211 |
| EISENMAN, JODY | 739 PALMER AVE. TEANECK NJ 07666 |
| EISENMAN,MARI ANN | 1179 ROYAL RIDGE DRIVE BAILEY CO 80421 |
| EISENSTADT, THOMAS | 24633 CALLE ARDILLA CALABASAS CA 91302 |
| EISENSTAT,MELISSA | 1125 PARK AVENUE 6D NEW YORK NY 10128 |
| EISENSTEIN MALANCHUK LLP | 1048 POTOMAC STREET NW WASHINGTON DC 20007 |
| EISENSTEIN, JEREMY | 36 EAGLE CHASE WOODBURY NY 11797 |
| EISENTHAL,YAEL | 4 ELIAHU HAKIM ST, APT 11 TEL-AVIV 69120 ISRAEL |
| EISERT,DOUG A | 55 EAST 87TH STREET APT. 7M NEW YORK NY 10128 |
| EISLER,CHERYL | 34 LAREDO AVENUE STATEN ISLAND NY 10312 |
| EISMAN JR, LESLIE E | 100 WHEATSTONE CIR FAIRPORT NY 14450-1140 |
| EISMAN, ELLIOTT H | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISMAN, LILLIAN | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISNER LLP | 750 THIRD AVENUE NEW YORK NY 10017-2703 |
| EISNER,ADAM T | 235 E 54TH ST ANDERSON IN 46013 |
| EISNER,EGON | 310 N. CRESCENT DRIVE APT. 305 BEVERLY HILLS CA 90210 |
| EISSLER, THOMAS | CARL VON NOORDEN PLATZ 16 HE FRANKFURT 60596 GERMANY |
| EISSLER,THOMAS | CARL VON NOORDEN PLATZ 16 FRANKFURT HE 60596 GERMANY |
| EISSMAN,MARK ALAN | 16842 HICKORY CREST DRIVE WILDWOOD MO 63011 |
| EITAN LEGER | 30 WEST ST APT 17E NEW YORK NY 100043057 |
| EITAN LEGER | 1770 EAST 14TH STREET APT. 6E BROOKLYN NY 11229 |
| EITELJORG MUSEUM OF AMERICAN INDIANS | 500 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| EIZO NANAO TECHNOLOGIES, INC | 5710 WARLAND DRIVE CYPRESS CA 90630 |
| EJ CHURCHILL GROUP LIMITED | PARK LANE LANE END HIGH WYCOMBE HP14 3NS UK |
| EJ CHURCHILL GROUP LIMITED | PARK LANE LANE END HIGH WYCOMBE HP14 3NS UNITED KINGDOM |
| EJC PARTNERS, LP | ERIC CUMMING 1614 PARK DR. RALEIGH NC 27605 |
| EJIRI,AZUSA | B2602 4-9-1 MINATO-MIRAI, NISHI-KU YOKOHAMA-SHI 14 220-0012 JAPAN |
| EJV PARTNERS, L.P.* | ONE SEAPORT PLZ, 19TH FL NEW YORK NY 10292 |
| EKAL VIDYALAY FOUNDATION OF USA | 15455 EMPANADA DR HOUSTON TX 77083 |
| EKANATHAN, VIJAYAN | 240 UNION STREET ROBBINSVILLE NJ 08691 |
| EKAS, PETRA | 27 ELSIE ROAD EAST DULWICH LONDON SE22 8DX UNITED KINGDOM |
| EKAS,PETRA | 27 ELSIE ROAD EAST DULWICH LONDON, GT LON SE22 8DX UNITED KINGDOM |
| EKATERINA AKSENOVA | 4D GOULTON ROAD CLAPTON LONDON E5 8HA UNITED KINGDOM |
| EKATERINA AKSENOVA | 7 CROWN LODGE 12 ELYSTAN STREET LONDON SW3 3PP UNITED KINGDOM |
| EKATERINA KLIMENTOVA | 6 PARENT RD. KATONAH NY 10536 |
| EKBACK,BRIAN T | 1600 GLENARM PL APT 909 DENVER CO 802024314 |
| EKE,GARY | 26A CAMBRIDGE GROVE HOVE BN3 3ED UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EKELIN,KATHARINE R. | 170348 COUNTY ROAD F MITCHELL NE 69357 |
| EKEN, ONUR | 124 WEST 60TH STREET APARTMENT 33E NEW YORK NY 10023 |
| EKHOLM,JODELL L. | 830 HIDDEN LANE NEW RICHMOND WI 54017 |
| EKO BASIN YAYIN TANITIM | EMNIYET EVLERI MAH. CELEBI MEHMET SOK 9/B CELIKTEPE ISTANBUL 34413 TURKEY |
| EKOL LOJISTIK A.S. | EKOL CADDESI NO 2 SULTENBEYLI ISTANBUL 34935 TURKEY |
| EKROTH, MATTHEW CARL | FLAT 4 8 HEATH DRIVE LONDON NW3 7SN UNITED KINGDOM |
| EKSPORTFINANS | DRONNING MAUDS GATE 15 PO BOX NO-0119 OSLO NORWAY |
| EKSPORTFINANS ASA | ATTN:TREASURY DEPARTMENT A/S EXPORTFINANS DRONNING MAUDSGATE 15 N-0250 OSLO NORWAY |
| EKSPORTFINANS ASA | DRONNING MOADS GATE 15 OSLO LONDON E1 8RU NORWAY |
| EKSPORTFINANS ASA | C/O THE DEPUTY TRADE COMMISSION OF NORWA 800 3RD AVE NEW YORK NY 10022 |
| EKSPRES INVEST | BUYUKDERE CAD. NO. 106 KAT: 15 ATTN:  SONER INANC ESTENTEPE ISTANBUL, TURKEY 37394 TURKEY |
| EKSTRAND, CHRISTIAN | 250 BARRIER POINT ROAD LONDON E162SF UNITED KINGDOM |
| EKSTRAND, CHRISTIAN | 250 BARRIER POINT ROAD LONDON, GT LON E162SF UNITED KINGDOM |
| EKSTROM,CLAES | 22 WYCOMBE SQUARE LONDON W8 7JD UNITED KINGDOM |
| EKTA DESAI | M. G. ROAD, A- 105, BHOOMI UTSAV, NEAR KALA HANUMAN MANDIR KANDIVALI WEST MUMBAI MH 400067 INDIA |
| EKTA GARG | D4 - 34, GREEN FIELDS SOCIETY JVLR ANDHERI(E) MUMBAI MH 400093 INDIA |
| EKTARE, DHANANJAY | FLAT # 303, PREKSHA VIHAR, BEHIND TAPOVAN HSG SOC, BAVDHAN, MH PUNE. 411021 INDIA |
| EKTARE,DHANANJAY | FLAT # 303, PREKSHA VIHAR, BEHIND TAPOVAN HSG SOC, BAVDHAN, PUNE. MH 411021 INDIA |
| EKTRON INC | 542 AMHERST STREET ROUTE 101A NASHUA NH 03063-1016 |
| EKUNDAYO, BUKOLA | 2251 SHERMAN AVE NW APT 231 WASHINGTON DC 20001 |
| EKWALL, GARY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| EKWALL, GARY A & NANCY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| EL ALAOUI, NADIA | 18 GAINSFORD STREET FLAT 6 LONDON SE1 2NE UNITED KINGDOM |
| EL ALAOUI,NADIA | 18 GAINSFORD STREET FLAT 6 LONDON, GT LON SE1 2NE UNITED KINGDOM |
| EL AQUIL,MYLENE CILLA | 36 CHARTERHOUSE ROAD ORPINGTON, KENT BR6 9EL UNITED KINGDOM |
| EL BULLI CATERING | BONAVISTA 3 PRAL 2 BARCELONA 08012 SPAIN |
| EL CARIBE CATERERS | 5945 STRICKLAND AVENUE BROOKLYN NY 11234 |
| EL CENTRO DEL BARRIO | ATTN:CHIEF FINANCIAL OFFICER 2300 W. COMMERCE SAN ANTONIO TX 78207 |
| EL CENTRO SU TEATRO | 4725 HIGH STREET DENVER CO 80216 |
| EL CONQUISTADOR RESORT & COUNTRY CLUB | 1000 EL CONQUISTADOR AVE FAJARDO PR 00738 |
| EL DORADO ACADEMY | 104 AUTO COMMERCE HOUSE OPP JYOTI STUDIO KENNEDY BRIDGE NANA CHOWK MUMBAI MH 400007 INDIA |
| EL EXPERTERNA I UMEA AB | MAGASINSGATAN 17A UMEA 90327 SWEDEN |
| EL FONTROUSSI,KARIM | 156 TOWER BRIDGE ROAD APARTMENT 506 LONDON, GT LON SE1 UNITED KINGDOM |
| EL GABBANI, NADIM | 340 E 9TH ST APT 2 NEW YORK NY 10003-7981 |
| EL GAMAL, DENISE A | 2 MEDWAY CLOSE ESSEX CHELMSFORD CM1 2LH UNITED KINGDOM |
| EL GAMAL,DENISE A | 2 MEDWAY CLOSE CHELMSFORD, ESSEX CM1 2LH UNITED KINGDOM |
| EL HADERY,NADIA | 16 PARK AVENUE EAST SHEEN LONDON SW148AT UNITED KINGDOM |
| EL IRAKI, NAJWA | 7, DENE MANSIONS DENNINGTON PARK ROAD LONDON NW6 1AY UNITED KINGDOM |
| EL IRAKI,NAJWA | 7, DENE MANSIONS DENNINGTON PARK ROAD LONDON, GT LON NW6 1AY UNITED KINGDOM |
| EL KHANJAR MOHAMED ALAMINE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EL KHANJAR MOHAMED ALAMINE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EL KHOURY,HANI | TOP FLOOR FLAT 144 - 146 KINGS ROAD LONDON, GT LON SW3 4UU UNITED KINGDOM |
| EL LEBRILLO | POL. IND. EUROPOLIS, NAVE 3-B, LAS ROZAS MADRID 28230 SPAIN |
| EL LEBRILLO SL | 28230 EURÓPOLIS, LAS ROZAS DE MADRID MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| EL LEBRILLO SL | TRAVESIA SIERRA OVEJERO 10 MADRID 28224 SPAIN |
| EL MACERO COUNTRY CLUB | 44571 CLUBHOUSE DRIVE EL MACERO CA 95618 |
| EL MAIZI, HOURIA | 36 RUE CLERC 75 PARIS 75007 FRANCE |
| EL MAIZI,HOURIA | 36 RUE CLERC PARIS, 75 75007 FRANCE |
| EL MEHDI CHATOUAKI | PHOENIX KOMAE 103 3-12-14 HIGASHI-IZUMI KOMAE CITY 13 201-0014 JAPAN |
| EL MEJJAD, TARIK | FLAT 25 5 WAPPING HIGH STREET LONDON E1W 1LH UNITED KINGDOM |
| EL MEJJAD,TARIK | FLAT 25 5 WAPPING HIGH STREET LONDON, GT LON E1W 1LH UNITED KINGDOM |
| EL MIR,HADI | TOP FLOOR FLAT 144-146 KING'S ROAD LONDON, GT LON SW3 4UU UNITED KINGDOM |
| EL NINO REY | 1809 WALTERS AVENUE NORTHBROOK IL 60062 |
| EL PASO ASSOC. OF MORTGAGE BROKERS | 1201 AIRWAY, SUITE D7 EL PASO TX 79925 |
| EL PASO CORPORATION | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO ELECTRIC COMP ANY INC. (WSPP) | 1001 LOUISIANA ST. HOUSTEN TX 77002 |
| EL PORVENIR | 1420 OGDEN ST # 204 DENVER CO 80218-2892 |
| EL RANCHITO DE LOS NINOS INC | PO BOX 2400 LOS LUNAS NM 87031 |
| EL RIO GRANDE | 160 EAST 38TH STREET NEW YORK NY 10016 |
| EL VALOR | 1850 WEST 21ST ST CHICAGO IL 60608 |
| EL-ADM, CEDRIC | 181 CHILTERN COURT BAKER STREET LONDON NW1 5SG UNITED KINGDOM |
| EL-ADM,CEDRIC | 181 CHILTERN COURT BAKER STREET LONDON, GT LON NW1 5SG UNITED KINGDOM |
| EL-HABEL, FAWAZ SOBHI | 9 MOONBEAM DRIVE 277349 SINGAPORE |
| EL-MASRY, DORIS | 110-11 QUEENS BLVD. APT. 31M FOREST HILLS NY 11375 |
| EL-MASRY, MONIQUE | 50 CLAPBOARD RIDGE ROAD DANBURY CT 06811 |
| EL-NAGER, SALH | 21 CAPABILITY WAY INGRESS PARK KENT GREENHITHE DA9 9GY UNITED KINGDOM |
| EL-NAGER,SALH | 21 CAPABILITY WAY INGRESS PARK GREENHITHE, KENT DA9 9GY UNITED KINGDOM |
| EL-SHEIKH, TARIG | 38, HUTCHINGS WHARF HUTCHINGS STREET CANARY WHARF LONDON E148JY UNITED KINGDOM |
| EL-SHEIKH,TARIG | 38, HUTCHINGS WHARF HUTCHINGS STREET CANARY WHARF LONDON, GT LON E148JY UNITED KINGDOM |
| ELABRA INC | 480 GATE 5 ROAD SUITE 300 SAUSALITO CA 94965 |
| ELAD LEVANONY | 36A AINGER ROAD LONDON NW3 3AT UNITED KINGDOM |
| ELAGOZ, MELDA | 150 WEST END AVENUE APT 30-F NEW YORK NY 10023 |
| ELAINA V O'LOUGHLIN | 1520 OMALLEY RD ANCHORAGE AK 995077301 |
| ELAINE BRITTON | BASEMENT FLAT 8 SUDELEY STREET BRIGHTON BN2 1HE UK |
| ELAINE BRITTON | BASEMENT FLAT 8 SUDELEY STREET BRIGHTON BN2 1HE UNITED KINGDOM |
| ELAINE C. SCHULZE | 60 WEST TH STREET APARTMENT 10J NEW YORK NY 10019 |
| ELAINE C. SCHULZE | 610 WEST LAS OLAS BLVD. 916 FT. LAUDERDALE FL 33312 |
| ELAINE CAMERON | ROYAL ABERDEEN GOLF CLUB LINKS ROAD BRIDGE OF DON ABERDEEN AB23 8AT UNITED KINGDOM |
| ELAINE CHOO | FLAT 59 TELFORD'S YARD THE HIGHWAY E1W 2BQ UNITED KINGDOM |
| ELAINE CHOO | APARTMENTS NISHIAZABU #901 4-15-2 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| ELAINE CHOO | 40A BRANKSOME ROAD 439577 SINGAPORE |
| ELAINE ESTRADA | 401 WEST 130TH ST APT #2 NEW YORK NY 10027 |
| ELAINE ESTRADA | 107 N. QUARRY ATREET APT #2 ITHACA NY 14850 |
| ELAINE FIGUEROA | 75-35 113 STREET #2R FOREST HILLS NY 11375 |
| ELAINE FUI SAN YONG | FLAT D, 33/F., THE ROYAL TOWER HILLSBOROUGH COURT 18 OLD PEAK ROAD HONG KONG CHINA |
| ELAINE H. PHAM | 5300 TRABUCO RD APT 522 IRVINE CA 92620-5797 |
| ELAINE HAMILL | 1724 PRIME STREET WEST BABYLON NY 11704 |
| ELAINE HAMILL | 50 SCHMEELK PL COPIAGUE NY 11726 |
| ELAINE HAMILL | 508 SADDLEROCK RD HOLBROOK NY 11741 |
| ELAINE L. MORENO | 1707 N. GILBERT FULLERTON CA 92833 |
| ELAINE L. MORENO | 1707 N GILBERT ST FULLERTON CA 92833-1616 |

| Claim Name | Address Information |
|---|---|
| ELAINE L. SARNOFF | 9210 NATIONAL BLVD. LOS ANGELES CA 90034 |
| ELAINE L. SARNOFF | 11323 HUSTON ST UNIT 1 N HOLLYWOOD CA 91601-6400 |
| ELAINE M. KING | 10720 KNOTT AVENUE STANTON CA 90680 |
| ELAINE M. KING | 20041 OSTERMAN RD. #W13 LAKE FOREST CA 92630 |
| ELAINE MARTINA MCLAUGHLIN | UPPER FLOOR FLAT 34 KILLYON ROAD CLAPHAM LONDON SW8 2XT UNITED KINGDOM |
| ELAINE MEECH | #103-1003 HANSHIN APT DONAM-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| ELAINE MEECH | #103-1003 HANSHIN APT DONAM-DONG SOUTH KENSINGTON SEOUL KOREA, REPUBLIC OF |
| ELAINE MEECH | FLAT 6 11 CRANLEY GARDENS SOUTH KENSINGTON LONDON UNITED KINGDOM |
| ELAINE R MANCKTELOW | ASCENSION GRIFON ROAD CHAFFORD HUNDRED GRAYS,ESSEX RM16 6NP UNITED KINGDOM |
| ELAINE RICHARDS | 380 UNION AVE #312 IRVINGTON NJ 07111 |
| ELAINE RICHARDS | 49 UNION PLACE 2 IRVINGTON NJ 07111 |
| ELAINE SCHINAKIS | 28-12 41ST STREET APT. 2F ASTORIA NY 11103 |
| ELAINE SCHINAKIS | 41-17 21ST AVENUE BASEMENT ASTORIA NY 11105 |
| ELAINE SUE KISLER | 335500 COUNTY ROAD U BAYARD NE 69334 |
| ELAINE WALLIS ANDERSON | 2214 BELLAIRE STREET DENVER CO 80207 |
| ELAINE YI QUN ZHAO | BLOCK 544, #12-03 PASIR RIS ST. 51 SINGAPORE |
| ELAINE YI QUN ZHAO | 361 BUKIT TIMAH ROAD #06-02 THE LEGEND SINGAPORE |
| ELAINE YUEN HAR WONG | FLAT 26C YUAN KUNG MANSION TAIKOO SHING HONG KONG CHINA |
| ELALAMY,GHITA | 38, AVENUE GUY DE COLLONGUE-GALLION ECULLY 69130 FRANCE |
| ELALAMY,GHITA | 38, AVENUE GUY DE COLLONGUE-GALLION ECULLY 69 69130 FRANCE |
| ELAM, ALI | 119 GREENE STREET LOFT #3 NEW YORK NY 10012-5402 |
| ELAM, STEPHANIE | 50 BRIGHT STREET #4R JERSEY CITY NJ 07302 |
| ELAM,CHRISTOPHER W | 3119 RUSHING BROOK KINGWOOD TX 77345 |
| ELAN GLOBAL SERVICES | 8-2-608/24 ROAD NO 10 BANJARA HILLS HYDERABAD AP 500034 INDIA |
| ELAN ZIVOTOFSKY | 8 RAV ASHI STREET JERUSALEM 90435 ISRAEL |
| ELAN ZIVOTOFSKY | POB 3035 EFRAT 90435 ISRAEL |
| ELAN ZIVOTOFSKY | #1 SHIVAT TZION ST. POB 3035 90435 ISRAEL |
| ELANA JACOB | 111 DRYDEN ROAD ITHACA NY 14850 |
| ELANA ROGERS | 8899 E PRENTICE AVE #6302 GREENWOOD VILLAGE CO 80111 |
| ELAND,JACOB M. | 1921 WILLOW HAVEN LN APT 2F CHARLOTTE NC 282627718 |
| ELANGO CHINNASAMY | 1009 AVENUE C BAYONNE NJ 07002 |
| ELANJIAN,ED | 649 RUBY TRUST DR CASTLE ROCK CO 80108 |
| ELARBI, MAHMOUD | FLAT 9 CONSORT HOUSE LONDON W2 3RX UNITED KINGDOM |
| ELARBI,MAHMOUD | FLAT 9 CONSORT HOUSE LONDON, GT LON W2 3RX UNITED KINGDOM |
| ELAS S8\200 S WACKER DR | 200 SOUTH WACKER DRIVE MORGAN STANLEY RE ADVISORS AAF LOCKBOX #88068 EXPEDITE WAY CHICAGO IL 60606 |
| ELAS S8\200 S WACKER DR | C/O BUCK MGMT. GROUP LLC 200 S. WACKER DR. SUITE 875 CHICAGO IL 60606 |
| ELASHMAWY, KHALID | 222 EAST 93RD STREET APT. 41B NEW YORK NY 10128 |
| ELASHMAWY, KHALID | 222 EAST 93RD STREET APT. 41B NEW YORK NY 10128-3763 |
| ELASHOFF, ROBERT | UCLA SCHOOL OF PULBIC HEALTH DEPARTMENT OF BIOMATH ROOM AV-327 CHS LOS ANGELES CA 90095 |
| ELATERAL | 101 FIRST STREET PMB 192 LOS ALTOS CA 94024 |
| ELBEE EXPRESS PVT. LTD. | 385 CARDINAL GRACIOUS ROAD CHAKALA ANDHERI MUMBAI MH 400069 INDIA |
| ELBERT, NANNETTE | 6670 E PLACITA ALHAJA TUCSON AZ 85750 |
| ELBERT, TRINA LOUISE | 10 ALDERLEAF COURT GERMANTOWN MD 20874 |
| ELBERT,TRINA LOUISE | 10 ALDERLEAF CT GERMANTOWN MD 20874 |
| ELBOGEN, BRIAN | 613 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| ELBORN,SIMON | FLAT 4 18 VENTNOR VILLAS HOVE, E.SUSX BN3 3DE UNITED KINGDOM |
| ELCI,BRA | LINDENBERGHLAAN 143 DEN HAAG 2497 EB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ELCOM INFORMATION TECHNOLOGY LIMITED | ELCOM HO 203 BEDFORD AVE UK |
| ELCOM INFORMATION TECHNOLOGY LIMITED | 203 BEDFORD HOUSE SLOUGH SL1 4RY UNITED KINGDOM |
| ELDABBAS,JENNIFER L. | 505 PRESTON LANE HATBORO PA 19040 |
| ELDAR KAMALOV | AMANZHOLOV ST. 54-1 QARAGANDA 100000 KAZAKHSTAN |
| ELDER, KATHRYN | 1 W SUPERIOR ST APT 2913 CHICAGO IL 60654-8840 |
| ELDER,JO | 43 TELFORD WAY HIGH WYCOMBE, BUCKS HP13 5EB UNITED KINGDOM |
| ELDER,TERRY L | 12406 DETOUR RD KEYMAR MD 21757 |
| ELDER,TRANG D | 10302 PARK AVENUE APT C GARDEN GROVE CA 92840 |
| ELDERMIRE, PHILIP | 5950 SHERRY LN STE 600 DALLAS TX 75225-6551 |
| ELDON STREET (BIRCHIN) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (BOULTBEE) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (CFLV1) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (COLBERT ORCO) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (CUBE) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (ESPERANTO) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (FIDENZA) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (HARLEY) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (JEFFERSON) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (MARCOL) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (RAVEN) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET (VILLETTE) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDON STREET HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELDON STREET HOLDINGS LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELDON STREET HOLDINGS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| ELDREDGE,TAMI TSJUI | 825 TYBURN RD PALOS VERDES ESTATES CA 90274 |
| ELDRIDGE BID REPORTER | P.O. BOX 699 W. SACRAMENTO CA 95691 |
| ELEAM,ERICA | 2214 BERWYN STREET UNION NJ 07083 |
| ELEANOR FITZHUGH | 92 SYWELL ROAD OVERSTONE NORTHAMPTONSHIRE,NHANTS NN6 0AQ UNITED KINGDOM |
| ELEANOR HARGREAVES | 15 PORTSMOUTH WOOD CLOSE LINDFIELD HAYWARDS HEATH RH16 2DQ UK |
| ELEANOR HARGREAVES | 15 PORTSMOUTH WOOD CLOSE LINDFIELD HAYWARDS HEATH,W SUSX RH16 2DQ UNITED KINGDOM |
| ELEANOR J. MORRISON | 149 BARKLEY TERRACE VICTORIA BC V8S 2J5 CANADA |
| ELEANOR J. MORRISON | 175 EAST 79TH ST. APT. 8D NEW YORK NY 10021 |
| ELEANOR L ENRIQUEZ | 111 TERRY BLVD GERING NE 69341 |
| ELEANOR L ENRIQUEZ | 2035 6TH STREET GERING NE 69341 |
| ELEANOR L ENRIQUEZ | 505 E. #1 26TH ST. SCOTTSBLUFF NE 69361 |
| ELEANOR L ENRIQUEZ | 801 E 8TH ST SCOTTSBLUFF NE 693613618 |
| ELEANOR LANGDON | 44425 ADARE MANOR SQ ASHBURN VA 20147-3891 |
| ELEANOR LANGDON | 317 PEEBLES STREEET SEWICKLEY PA 15143 |
| ELEANOR N. CHAN | 150 EAST 18TH STREET APARTMENT PHN NEW YORK NY 10003 |
| ELEANORA M. MARTINO | 8321 CANDLEBERRY CIR ORANGE CA 92869 |
| ELEANORE PHILLIPS | C/O LAW FIRM OF IRA K MILLER 26 COURT STREET SUITE 400 BROOKLYN NY |
| ELEANORE PHILLIPS | C/O LAW FIRM OF IRA K MILLER 26 COURT STREET SUITE 400 BROOKLYN NY 11242 |
| ELEARNING GUILD | 375 E ST # 200 SANTA ROSA CA 95404-4427 |
| ELEASER A. BUTLER | 76 SOUTH 27 STREET P.O. BOX 1336 WYANDANCH NY 11798 |
| ELEASER A. BUTLER | P.O. BOX 1336 WYANDANCH NY 11798 |
| ELEASER A. BUTLER | 130 DAV LN PHENIX VA 239592309 |
| ELECTRA TASHEANA HILL-STEWART | 14281 E KENTUCKY PL #18-103 AURORA CO 80012 |

| Claim Name | Address Information |
|---|---|
| ELECTRA TASHEANA HILL-STEWART | 14281 E KENTUCKY PL #18-103 AURORA CO 800126176 |
| ELECTRABEL SA(EFET POWER) | BOULEVARD DU REGENT 8 BRUSSELS 1000 BELGIUM |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | BANK ONE P.O. BOX 972716 DALLAS TX 75397-2716 |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | 2705 WEST LAKE DRIVE TRANS SERVICE & SYSTEM PLAN TAYLOR TX 76574-2136 |
| ELECTRIC RELIABILITY COUNCIL OF TX, INC. | 7620 METRO CENTER DRIVE ATTN: MARKET PARTICIPANTA REGIS AUSTIN TX 78744 |
| ELECTRIC SOFTWARE INC | 207 FIRE TOWER ROAD NEW YORK NY 13736 |
| ELECTRICAL CONNECTIONS LIMITED | 1 EVERIK BUSINESS CENTRE PROSPECT WAY HUTTON INDUSTRIAL ESTATE HUTTON CM13 1XG UNITED KINGDOM |
| ELECTRICAL CONTRACTORS ASSOCIATION JOINT PENSION T | OF CHICAGO IBEW LOCAL #134 ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ELECTRICAL RELIABILITY SERVICES, INC. | 8760 ORION PLACE SUITE 110 COLUMBUS OH 43240 |
| ELECTRICAL RELIABILITY SERVICES, INC. | PO BOX 100597 PASADENA CA 91189 |
| ELECTRICAL WORKERS LOCAL 26 | PENSION TRUST 4601 PRESIDENTS DR STE 360 LANHAM MD 20706 |
| ELECTRICAL WORKERS LOCAL 26 | 4601 PRESIDENIS DRIVE SUITE 300 LANHAM MD 20706-4832 |
| ELECTRICITE DE FRANCE | C/O CT CORPORATION SYSTEM 1633 BROADWAY NEW YORK NY 10019 |
| ELECTRICITE DE FRANCE | ATTN:DIRECTION FINANCIERE M. LE CHEF DU SERVICE FINANCEMENT TRESORERIE PARIS 7508 FRANCE |
| ELECTROLUX AG | INDUSTRIESTRASSE 10 MAGENWIL 5506 SWITZERLAND |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DRIVE PLANO TX 75070 |
| ELECTRONIC FINANCIAL SERVICES COUNCIL | 1250 24TH STREET, NW SUITE 700 WASHINGTON DC 20037 |
| ELECTRONIC FRONTIER FOUNDATION INC | 454 SHOTWELL STREET SAN FRANCISCO CA 94110 |
| ELECTRONIC LASER FORMS INCORPORATED | 240 CEDAR KNOLLS ROAD SUITE 203 CEDAR KNOLLS NJ 07927 |
| ELECTRONIC PUBLISHING SERVICES LTD | 7-15 ROSEBERY AVENUE LONDON EC1R 4SP UNITED KINGDOM |
| ELECTRONICS DATA SYSTEMS LIMITED.* | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ELECTRONICS DATA SYSTEMS LIMITED.* | 5400 LEGACY DRIVE PLANO TX 75024 |
| ELECTROPATENT INTERNATIONAL LIMITED | 30-32 BLYTH ROAD, HAYES MIDDLESEX UB3 1BY UNITED KINGDOM |
| ELECTROSONIC AB | ASOGATAN 155 STOCKHOLM 11632 SWEDEN |
| ELECTROSONIC AB | GARDESVAGEN 2-4 STENUNGSUND 44431 SWEDEN |
| ELECTROSONIC LLC | HAWLEY MILL, HAWLEY ROAD DARTFORD KENT DA2 7SY UK |
| ELECTROSONIC LLC | PO BOX 62425 DUBAI UNITED ARAB EMIRATES |
| ELECTROSONIC LLC | HAWLEY MILL, HAWLEY ROAD DARTFORD KENT, KENT DA2 7SY UNITED KINGDOM |
| ELECTROSONIC LTD | HAWLEY MILL HAWLEY ROAD DARTFORD DA2 7SY UK |
| ELECTROSONIC LTD | HAWLEY MILL HAWLEY ROAD DARTFORD, KENT DA2 7SY UNITED KINGDOM |
| ELECTROSONIC LTD | HAWLEY MILL HAWLEY ROAD DARTFORD DA2 7SY UNITED KINGDOM |
| ELECTROSONIC SYSTEMS, INC | 10320 BREN ROAD EAST MINNETONKA MN 55343 |
| ELECTROSPEC INC | 24 EAST CLINTON STREET DOVER NJ 07801 |
| ELECTROTEK SYSTEM INDUSTRIES | PLOT NO.60, SECTOR 23, CIDCO INDUSTRIAL ESTATE,TURBHE, NAVI MUMBAI MH 400705 INDIA |
| ELEENA MELAMED | 58 WEST 68TH STREET APARTMENT 1B NEW YORK NY 10023 |
| ELEFTHERIOU, ANTONIOS C | IMPERIAL MINAMI-AZABU COURT #604 4-11-18 MINAMI-AZABU MINATO-KU AN 106-004 JAPAN |
| ELEFTHERIOU, ANTONIOS C. | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| ELEFTHERIOU,ANASTASIS | 241 MARTIN LUTHER KING JR BLVD NEWARK NJ 07102 |
| ELEFTHERIOU,ANTONIOS C. | 12 ST DAVIDS SQUARE LONDON, GT LON E14 3WA UNITED KINGDOM |
| ELEGANCE VALENCIA TAXI | AVDA. CORTES VALENCIANAS 45 ESC A PUERTA 13 VALENCIA 46015 SPAIN |
| ELEGANT TASTE | 149 MAIN ST CHATHAM NJ 07928 |
| ELEKTRIZITAETS WERK DER STADT ZURICH | TRAMSTRASSE 35, POSTFACH ZURICH 8050 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) | ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON CH-8953 SWITZERLAND |
| ELEKTRIZITSTSWERK DER STADT ZUERICH | TRAMSTRASSE 35, POSTFACH ZUERICH 8050 SWITZERLAND |
| ELEKTRO-MATERIAL AG | HEINRICHSTR. 200 ZURICH 8005 SWITZERLAND |
| ELEKTROTEK SYSTEM INDUSTRIES | 78/1, KRISHNA VIHAR R.A . KIDWAI ROAD WADALA MUMBAI MH 400-0031 INDIA |
| ELEM, MARK | 158 WEST BARNES LANE SURREY NEW MALDEN KT36LR UNITED KINGDOM |
| ELEM,MARK | 158 WEST BARNES LANE NEW MALDEN, SURREY KT36LR UNITED KINGDOM |
| ELEMENT 5, INC. | 9625 W. 76TH STREET EDEN PRAIRIE MN 55344 |
| ELEMENT CAPITAL MASTER FUND LTD | ATTN: LAURA O 'DOHERTY C/O INVESTORS FUND SERVICES (IRELAND) LIMITED BLOCK D, IVEAGH COURT HARCOURT ROAD, DUBLIN IRELAND |
| ELEMENT CAPITAL MASTER FUND LTD | 666 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10103 |
| ELEMENT K JOURNALS | 700 WEST METRO PARK ROCHESTER NY 14623 |
| ELEMENT K JOURNALS | PO BOX 90324 WASHINGTON DC 20090-0324 |
| ELEMENTAL TECHNOLOGY LIMITED | PO BOX 167 PETERSFIELD GU32 3ZJ UK |
| ELEMENTAL TECHNOLOGY LIMITED | PO BOX 167 PETERSFIELD GU32 3ZJ UNITED KINGDOM |
| ELEMENTOOL INC | 304 PARK AVENUE SOUTH 11TH FL NY |
| ELEMENTOOL INC | 304 PARK AVENUE SOUTH 11TH FL |
| ELEMENTOOL INC | 511 AVENUE OF THE AMERICAS SUITE # 616 NEW YORK NY 10011 |
| ELEMENTS EXECUTIVE SEARCH | 17-18 HENRIETTA STREET LONDON WC2E 8QH UK |
| ELEMENTS EXECUTIVE SEARCH | 17-18 HENRIETTA STREET LONDON WC2E 8QH UNITED KINGDOM |
| ELEMER COLIN G JANOVITZ | CASILLA DE CORREO 53376 SUC. DE CORREOS PUNTA DEL ESTE - MALDONADO URUGUAY |
| ELEMER COLIN G JANOVITZ | CATAMARCA 20 PISO 11 A OLIVOS BA 1636 ARGENTINA |
| ELENA ABIGAIL KLIMOVICH | APT. 2, 45 BELGRAVE GARDENS LONDON,ANT NW8 0QY UNITED KINGDOM |
| ELENA ABIGAIL KLIMOVICH | APT. 2, 45 BELGRAVE GARDENS LONDON NW8 0QY UNITED KINGDOM |
| ELENA ABIGAIL KLIMOVICH | APT. 2, 45 BELGRAVE GARDENS LONDON,ANT NW8 0RE UNITED KINGDOM |
| ELENA AVDEEVA | KRASNOKAZARMENNAYA UL. 9A MOSCOW RUSSIAN FEDERATION |
| ELENA CHAVDAROVA ANDONOVA | 29 RIVERVIEW COURT 132 WEST-FERRY ROAD LONDON E14 3SY UNITED KINGDOM |
| ELENA CHAVDAROVA ANDONOVA | 29 RIVERVIEW COURT 132 WEST-FERRY ROAD LONDON,ANT E14 3SY UNITED KINGDOM |
| ELENA COMPTON | 333 E 49TH ST APARTMENT 9E NEW YORK NY 10017 |
| ELENA COMPTON | 101 WEST TH STREET APARTMENT 14A NEW YORK NY 10019 |
| ELENA COMPTON | 14950 GYPSY HILL RD SARATOGA CA 95070 |
| ELENA COOK | 15 FINCHLEY WAY LONDON N3 1AG UK |
| ELENA COOK | 15 FINCHLEY WAY LONDON N3 1AG UNITED KINGDOM |
| ELENA DANIELA GARCES | 2 GROVE ISLE DRIVE PH 10 MIAMI FL 33133 |
| ELENA DANIELA GARCES | PH 10 BUILDING 2 MIAMI FL 33133 |
| ELENA ESHANKULOVA | BUILDING 2, APT 72 9TH PARKOVAYA STREET MOSCOW RUSSIAN FEDERATION |
| ELENA HOEHN | 233 EAST 70TH APT. 9V NEW YORK NY 10021 |
| ELENA HOEHN | 233 EAST 70TH ST APT. 9V NEW YORK NY 10021 |
| ELENA I. RANGUELOVA | 415 NEWARK ST APARTMENT 3B HOBOKEN NJ 07030 |
| ELENA I. RANGUELOVA | 15 W 72ND ST APT 17N NEW YORK NY 100233451 |
| ELENA KONDOMBO | 506 AMSTERDAM AV APT. 2A NEW YORK NY 10024 |
| ELENA KONDOMBO | 192 BRADHURST AV. APT. 9 NEW YORK NY 10039 |
| ELENA LATCHFORD | CREEPER COTTAGE HIGH STREET BARCOMBE BN8 5DH UK |
| ELENA LATCHFORD | CREEPER COTTAGE HIGH STREET BARCOMBE BN8 5DH UNITED KINGDOM |
| ELENA LIESKOVSKA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELENA LOPEZ | 825 TAMARACK AVENUE #129 BREA CA 92821 |
| ELENA LOPEZ | 1351 N. PLACENTIA AVE APT#109 FULLERTON CA 92831 |
| ELENA LOPEZ | 121 9TH ST. #A108 GARDEN GROVE CA 92840 |
| ELENA M CARDENAL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELENA MALYAROV | 652 FIRST STREET APARTMENT 5B NEW YORK NJ 07030 |
| ELENA MARAN | VIA SABBIONERA 149F LATISANA UD 33053 ITALY |
| ELENA MAYNARD | 90, STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| ELENA NIGRO | VIA PO 1 NOVA MILANESE - MILANO 20054 ITALY |
| ELENA PILIPENKO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELENA PILIPENKO | 130 TOTTERIDGE HOUSE 15 YELVERTON ROAD LONDON SW11 3QH UNITED KINGDOM |
| ELENA RAMOS | 1670 BURKHART AVENUE SAN LEANDRO CA 949 |
| ELENA SANCHEZ | 66 ICELAND WHARF PLOUGH WAY LONDON SE16 7AB UNITED KINGDOM |
| ELENA SHISHATSKAYA | 43 DISCOVERY DOCK SQUARE 3 SOUTH QUAY LONDON E14 9RU UNITED KINGDOM |
| ELENA STANCIU | GROUPE HEC ROOM G5 1, RUE DE LA LIBERTATION JOUY-EN-JOSAS CEDEX 78350 FRANCE |
| ELENA SZE YAN YU | 47 BRIARCLIFF DR S OSSINING NY 10562 |
| ELENA TARASSENKO | 14 BEDFORD PLACE FLAT D LONDON WC1B 5JA UNITED KINGDOM |
| ELENA TCHOUVASHEVA AMATO | 220 EAST 67TH STREET APT. 3E NEW YORK NY 10021 |
| ELENA TORMEY | 501 ALEXIS CT FRANKLIN LKS NJ 07417-1050 |
| ELENA VULLO | VIA A. CAVALIERE, 14 MILANO MI 20153 ITALY |
| ELEONORA CONSULTING LIMITED | 33 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| ELEONORA TAGINO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ELEONORA TAGINO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELEONORA TAGINO | 183B BRONDESBURY PARK LONDON NW2 5JN UNITED KINGDOM |
| ELEONORE CODRON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELEONORE CODRON | 24 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LR UNITED KINGDOM |
| ELEONORE CODRON | THE POINT BUILDING FLAT 2 13-17 BARON STREET LONDON N1 1QN UNITED KINGDOM |
| ELEONORE CODRON | THE POINT BUILDING FLAT 2 13-17 BARON STREET LONDON N1 9HP UNITED KINGDOM |
| ELEONORE DE VILLEPIN | 142 WOOSTER ST APT 4A NEW YORK NY 10012 |
| ELEONORE DE VILLEPIN | 145 WEST 67TH STREET APARTMENT 40K NEW YORK NY 10023 |
| ELEONORE DUMONT | 12 KENSINGTON PARK GARDENS LONDON W11 3HD UNITED KINGDOM |
| ELEONORE VILPOUX | FLAT 27, WEST END COURT PRIORY ROAD LONDON NW6 3NU UK |
| ELEONORE VILPOUX | FLAT 27, WEST END COURT PRIORY ROAD LONDON NW6 3NU UNITED KINGDOM |
| ELETTROINNOVA SA | VIA MAGGIO 19 6900 LUGANO SWITZERLAND |
| ELETTROINNOVA SA | VIA PEDEMONTE 15 VIGANELLO 6962 SWITZERLAND |
| ELEUTERIO L. MARCELINO | 3433 JUAN FERMIN ST. TAMBO PARANAQUE CITY PHILIPPINES |
| ELEUTERIO L. MARCELINO | 99 FT WASHINGTON AVE APT 3NN NEW YORK NY 10032 |
| ELEUTERIO L. MARCELINO | 3433 JUAN FERMIN ST. TAMBO PARANAQUE CITY 1700 PHILIPPINES |
| ELEVEN MADISON PARK | 11 MADISON PARK NEW YORK NY 10010 |
| ELEVENTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ELEXIS ANNE KEENER | 1899 S FLANDERS WAY AURORA CO 80017 |
| ELEXIS ANNE KEENER | 19631 E UTAH PL AURORA CO 80017-4614 |
| ELEXON CLEAR LIMITED | ATTN MARTIN WILES C/O LOGICA EPFAL (UK) LIMITED 7TH FL, KINGS PLACE 90 YORK WAY LONDON N1 9AG ENGLAND |
| ELEXON LIMITED | 4TH FLOOR 350 EUSTON ROAD LONDON NW1 3AW UK |
| ELEXON LIMITED | 4TH FLOOR 350 EUSTON ROAD LONDON NW1 3AW UNITED KINGDOM |
| ELF BUSINESS ENERGY | BRIDGE GATE 55 57 HIGH STREET REDHILL RH1 1RX UNITED KINGDOM |
| ELFEFA MANAGEMENT AND INVESTMENTS GMBH | ZEUGHAUSGASSE 17 PO BOX 1451 ZG 6301 SWITZERLAND |
| ELFI HARPER | 18 SHORE RD EDGEWATER NJ 07020-1539 |
| ELFI HARPER | 35-2408 HUDSON STREET JERSEY CITY NJ 07302 |
| ELFIN CAPITAL S.A. SERVICION FINANCIEROS | ATTN: JAVIER GARCIA AV. APOQUINDO 3721 PISO 19 LAS CONDES CHILE |
| ELFORD-WICKHAM, LOUISE | 2 BRASCH BOULEVARD MIDDLETOWN NJ 07748 |
| ELFRING, BOB | 4 ENNISMORE GARDENS GT LON GT LON LONDON SW7 1NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELFRING, BOB | 4 ENNISMORE GARDENS LONDON SW7 1NL UNITED KINGDOM |
| ELFRING, BOB | 4 ENNISMORE GARDENS LONDON, GT LON SW7 1NL UNITED KINGDOM |
| ELGARTEN, KENNETH N | 8 MARTINS LN MORRISTOWN NJ 07960-3313 |
| ELGAWLY, RACHEL CRUZ | 3 ALEXANDER DRIVE MONROE NJ 08831 |
| ELGIN/ELGIN CORPORATE CREDITMASTER FUND | C/O ELGIN CAPITAL LLP 211 PICCADILLY LONDON W1J 9HF UNITED KINGDOM |
| ELGORT, MICHAEL | 250 FIRST AVENUE APARTMENT 7C NEW YORK NY 10009 |
| ELHAM ASSARY | 34 KING WILLIAM WALK GREENWICH LONDON SE10 9HU UNITED KINGDOM |
| ELHANAFI, WESAM | 160 BAY 28TH ST BROOKLYN NY 11214-5004 |
| ELHATW, HEIDI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELHAWAT, ALEXANDRE | 23 3RD ST # 2 BROOKLYN NY 11231-4805 |
| ELHAWAT, ALEXANDRE A. | 329 EAST 63RD STREET APARTMENT F NEW YORK NY 10065 |
| ELHAWAT, ALEXANDRE A. | 23 3RD ST #2 BROOKLYN NY 112314805 |
| ELI COHEN | 4540 WARREN ST NW WASHINGTON DC 200162442 |
| ELI FEILER | 3 WETHERBY GARDENS FLAT 4 LONDON SW5 0JN UNITED KINGDOM |
| ELI FEILER | M-TOWER # 401 1-7-31 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| ELI FEILER | M-TOWER # 401 1-7-31 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ELI FEILER | 46 GLENDALE AVENUE LIVINGSTON NJ 07039 |
| ELI FEILER | 6 RED BUD LANE GREEN BROOK NJ 08812 |
| ELI FEILER | 562 WSST END AVENUE APT #2C NEW YORK NY 10024 |
| ELI FEILER | 1468 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| ELI FEILER | 6-30 HIGASHITERAO KITADAI TSURUMI-KU, YOKOHAMA 14 230-0016 JAPAN |
| ELI FEILER | 1801 NORTH FLAGLER DRIVE 1-734 WEST PALM BEACH FL 33407 |
| ELI GELMAN | 3710 NE 201 STREET AVENTURA FL 33180 |
| ELI HOLSINGER | 523 EAST 14TH STREET APT 6E NEW YORK NY 10009 |
| ELI HOLSINGER | 245 CONWAY WALLROSE ROAD FREEDOM PA 15042 |
| ELI L. BERLIN | 50 PRINCE ST APT 3F NEW YORK NY 10012-3340 |
| ELI RESEARCH | 2272 AIRPORT ROAD ATTN: MKT-JF NAPLES FL 34112 |
| ELI SEN | 178 E. 80TH STREET APT. 6A NEW YORK NY 10075 |
| ELI SEN | 178 E 80TH ST APT 6A NEW YORK NY 100750451 |
| ELI SEN | 188 E 93RD ST APT 2K NEW YORK NY 101283732 |
| ELI SEN | 555 W. MADISON STREET TOWER 3 APT. 401 CHICAGO IL 60661 |
| ELIA, MICHAEL | 17 BRONXVILLE LANE BRONXVILLE NY 10708 |
| ELIA, PETER | 235 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| ELIADES, PETER | 108 LILY POND LANE KATONAH NY 10536 |
| ELIANA CROSINA | 111, 41 MILLHARBOUR LONDON E14 9XP UNITED KINGDOM |
| ELIAS DE LOS SANTOS | 813 EAST 9TH STREET SCOTTSBLUFF NE 69361 |
| ELIAS E. SAYEGH | 101 MURRAY STREET APARTMENT 708 NEW YORK NY 10007 |
| ELIAS O MENSAH-DAPAAH | 21 JAMES LEE SQUARE ENFIELD LOCK ENFIELD, MDDSX EN3 6GR UNITED KINGDOM |
| ELIAS O MENSAH-DAPAAH | 81 SHREWSBURY AVENUE KENTON HARROW, MDDSX HA3 9NA UNITED KINGDOM |
| ELIAS O MENSAH-DAPAAH | 25 HUDSON STREET APT 301 JERSEY CITY NJ 07032 |
| ELIAS O MENSAH-DAPAAH | 20 HUDSON STREET APT 301 JERSEY CITY NJ 07302 |
| ELIAS O MENSAH-DAPAAH | 25 HUDSON STREET APT 301 JERSEY CITY NJ 07302 |
| ELIAS O MENSAH-DAPAAH | APT 4E 350 WEST 53TH STREET NEW YORK NY 10019 |
| ELIAS R. ERICKSON | 46TH STREET 416 WEST #1R NEW YORK NY 10019 |
| ELIAS R. ERICKSON | 55 WHITAKER LANE GROTON MA 01450 |
| ELIAS R. ERICKSON | 55 WHITAKER LN GROTON MA 014501987 |
| ELIAS R. ERICKSON | 1340 TRENTE COURT HOLLISTER CA 95023 |
| ELIAS SYSTEMS LIMITED | 13 STATION ROAD FINCHLEY LONDON N3 2SB UK |
| ELIAS SYSTEMS LIMITED | 13 STATION ROAD FINCHLEY LONDON N3 2SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELIAS, DAMIEN Q | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| ELIAS, ELIJAH | 333 RIVER ST. 448 HOBOKEN NJ 07030 |
| ELIAS, JOAN D., TRUSTEE | 13150 LOG CABIN PTE. FENTON MI 48430 |
| ELIAS, MATT | 1411 WALNUT STREET, APT 1205 PHILADELPHIA PA 19102 |
| ELIAS, RICHARD | 13150 LOG CABIN PTE FENTON MI 48430 |
| ELIAS, WILBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ELIAS,ELIJAH | 207 MADISON ST APT 3D HOBOKEN NJ 070308218 |
| ELIASSEN GROUP INC. | 30 AUDUBON ROAD WAKEFIELD MA 01880 |
| ELIATAMBY,THERESE | 38 COURT FARM ROAD NORTHOLT, MDDSX UB5 5HQ UNITED KINGDOM |
| ELIBIARY, MOHAMED Y. | 716 NANCY LYNN TERR NORMAN OK 73069-4222 |
| ELICABE, DANIEL E. & NICOLAS | C/O CARLOS ALBERTO ELICABE CALLE 42 NO 707 PISO 5 DTO A-LA PLATA (C.P.1900) PGA. BS. AS.-REP. ARGENTINA |
| ELIE J. MISHAAN | 165 W 91ST ST APT 2D NEW YORK NY 10024-1341 |
| ELIE J. MISHAAN | 850 CENTRAL AVE WOODMERE NY 11598 |
| ELIE MAJDALANI | 111 MAYBURY CIR APT 4 WATERBURY CT 067052023 |
| ELIE WIESEL FOUNDATION FOR HUMANITY | 555 MADISON AVENUE 20TH FLOOR NEW YORK NY 10022 |
| ELIETTE DALY-GOURDIALSING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELIJAH ELIAS | 207 MADISON ST APT 3D HOBOKEN NJ 07030-8218 |
| ELIJIA C. GONZALES | 22 SOUTH FIELD COURT LAKEWOOD CO 80227 |
| ELIN LARSEN GLEN | 4 COMBE AVENUE BLACKHEATH LONDON SE3 7PY UNITED KINGDOM |
| ELINA ONITSKANSKY | 15 CLIFF STREET NEW YORK NY 10038 |
| ELINA ONITSKANSKY | 15 CLIFF STREET NEW YORK NY 10038 |
| ELINA SAVVIDES | 4 DUKES COURT 1 MOSCOW ROAD LONDON W2 4AJ UNITED KINGDOM |
| ELINA SAVVIDES | FLAT 105 QUEENS COURT QUEENSWAY W2 4QR UNITED KINGDOM |
| ELINA STEINBERG | 33 MAPLEWOOD DR. PLAINVIEW NY 11803 |
| ELINA TAN | 22 ST DAVID'S DRIVE ENGLEFIELD GREEN,SURREY TW20 0BA UNITED KINGDOM |
| ELINOR PITT | 100 HAMPTON ROAD ,BRIST BS6 6JD UNITED KINGDOM |
| ELIO ABOU TAYEH | 100 PERSPECTIVE BUILDING WESTMINSTER BRIDGE ROAD LONDON SE1 7XA UNITED KINGDOM |
| ELIO ABOU TAYEH | 100 PERSPECTIVE BUILDING WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7XA UNITED KINGDOM |
| ELIO ABOU TAYEH | RESIDENCE LE VIVALDI 102 RUE DE REUILLY PARIS 75 75012 FRANCE |
| ELIO LOCANDA ITALIANA | HANZOMON HOUSE 2-5-2 KOJIMACHI CHIYODA-KU 102-0083 JAPAN |
| ELIO LOCANDA ITALIANA | HANZOMON HOUSE 2-5-2 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| ELIORAPID | VIA DELL ORSO 14 MILAN 20121 ITALY |
| ELIOS ENGINEERING | VIA ANGELINI 37 - 54100 MASSA |
| ELIOS ENGINEERING | ELIOS SDN BHD 64, JALAN INDUSTRI BERINGIN TAMAN PERINDUSTRIAN BERINGIN JURU/ PENANG 14100 MALAYSIA |
| ELIOS ENGINEERING | VIALE ZACCAGNA 38 CARRARA MS ITALY 54031 ITALY |
| ELIOT L. PROCTOR | 4284 MANCILLA CT SAN DIEGO CA 92130-2203 |
| ELIS W JONES | 12 ISAAC WAY BOROUGH LONDON SE1 1EE UNITED KINGDOM |
| ELISA C. DUNN | 200 W END AVE APT 19B NEW YORK NY 100234856 |
| ELISA CHING CHIU CHENG | FLAT B, 2/F, EVERGREEN TOWER WESTERN GARDEN, 83 SECOND ST SAI YING PUN HONG KONG CHINA |
| ELISA CHING CHIU CHENG | FLAT C, 50TH FLOOR TOWER 12, CARMEL COVE CARIBBEAN COAST TUNG CHUNG HONG KONG |
| ELISA CHING CHIU CHENG | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 KIN TUNG ROAD TUNG CHUNG HONG KONG |
| ELISA KRISTINE EPPARD | PO BOX 460204 AURORA CO 80046 |
| ELISA KRISTINE EPPARD | PO BOX 460204 AURORA CO 80046-0204 |
| ELISA NIEROW | 21 VIRGINIA ROAD PLEASANTVILLE NY 100 |
| ELISA NIEROW | 108 EAST 96TH STREET APARTMENT 8B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ELISA NIEROW | 108 EAST 96TH STREET APARTMENT 8B NEW YORK NY 10128 |
| ELISA RODRIGUEZ | 304 PRINCETON AVENUE JERSEY CITY NJ 07305 |
| ELISA VILLANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELISABETE ANGELICA GOMES BARROS DA SILVA | RUA PROFESSOR AGOSTINHO SILVA NO20-1OB TAPADA DAS MERCES ALGUEIRAO - MEM MARTINS 272-5530 PORTUGAL |
| ELISABETH A NEARY | 235 W 75TH ST APT 6B NEW YORK NY 10023-1760 |
| ELISABETH A NEARY | 160 W 86TH ST APT 3A NEW YORK NY 10024-4071 |
| ELISABETH A NEARY | 138 DARLING ROAD KEENE NH 03431 |
| ELISABETH L. HILL | 15 CLIFF STREET APARTMENT 28D NEW YORK NY 10038 |
| ELISABETH L. HILL | 511 NORTH ROSE LANE HAVERFORD PA 19041 |
| ELISABETH LURYE | 301 HEIGHTS LANE #16F FEASTERVILLE PA 19053 |
| ELISABETH MORGAN-REES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELISABETH MORROW SCHOOL | 435 LYDECKER STREET ENGLEWOOD NJ 07078 |
| ELISABETH RONDELE | 61 RUE DU MAL DE LATTRE DE TASSIGNY ALFORTVILLE 94140 FRANCE |
| ELISABETH RONDELE | 61 RUE DU MAL DE LATTRE DE TASSIGNY ALFORTVILLE 94 94140 FRANCE |
| ELISABETH S. TAORMINA | 2 ALPINE DRIVE NORTH HALEDON NJ 07508 |
| ELISABETH S. TAORMINA | 420 W. 42ND STREET APT. 6B NEW YORK NY 10036 |
| ELISABETH S. TAORMINA | 420 W. 42ND ST. #6B NEW YORK NY 10036 |
| ELISABETH VISHNEVSKAJA | FLAT 15 BRIGANTINE COURT 7 SPERT STREET LONDON E14 8EB UNITED KINGDOM |
| ELISABETH VISHNEVSKAJA | FLAT 15 BRIGANTINE COURT 7 SPERT STREET LONDON,ANT E14 8EB UNITED KINGDOM |
| ELISABETH VISHNEVSKAJA | 7 FINLAND STREET LONDON SE16 7TP UNITED KINGDOM |
| ELISABETTA BELTRAMI | VIA AL SANTUARIO 48 OSSUCCIO CO ITALY |
| ELISABETTA BELTRAMI | XXXXX CO ITALY |
| ELISABETTA BELTRAMI | PIAZZA DEL CARMINE MI ITALY |
| ELISABETTA MS DELL'ANTONIA | CORSO BUENOS AIRES 37, MILAN 20124 ITALY |
| ELISABETTA MS DELL'ANTONIA | CORSO BUENOS AIRES 37 APT. 15 MILAN MI 20124 ITALY |
| ELISABETTA PERUCCIO | VIA S. MARIA MOLGORA 99 VIMERCATE 20059 ITALY |
| ELISE BARTLETT | 2E MORELAND COTTAGES BOW QUARTER FAIRFIELD ROAD LONDON E3 2QN UNITED KINGDOM |
| ELISE BARTLETT | 61 GREENWOOD ROAD NORTHAMPTON NORTHAMPTON,NHANTS NN5 5EB UNITED KINGDOM |
| ELISE BARTLETT | 75 SILVERTHORNE ROAD BATTERSEA LONDON SW8 3HH UNITED KINGDOM |
| ELISE KANDA PRIVATE CHEF, LLC | 57 SULLIVAN STREET NEW YORK NY 10012 |
| ELISE NORMAN | NEWNHAM COLLEGE SIDGWICK AVENUE CAMBRIDGE,CAMBS CB3 9DF UNITED KINGDOM |
| ELISE NORMAN | 2 ELMS COURT ILLINGWORTH HALIFAX,WYORKS HX2 8HX UNITED KINGDOM |
| ELISE VOSS | 101 HAWK RIDGE DR #1202C IOWA CITY IA 52246 |
| ELISHA NDEWERE | 31 SPENCER ROAD MITCHAM,SURREY CR4 1SG UNITED KINGDOM |
| ELISHA TAM | MAILBOX # 1195 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| ELISHEVA NETTER | 4705 CENTER BLVD. #1601 LONG ISLAND CITY NY 11109 |
| ELISHEVA NETTER | RONDA SANT PERE IES BARCELONA C/O ELISHEVA NETTER BARCELONA 08010 SPAIN |
| ELISHEVA NETTER | 133 SOUTH REXFORD DRIVE APARTMENT 301 BEVERLY HILLS CA 90212 |
| ELISIA WILKERSON | PO BOX 131956 DALLAS TX 753131956 |
| ELISSA JONELLE LANE | 9311 AMISON CIR APT 102 PARKER CO 80134-7682 |
| ELITE CITY STAYS NYC D/B/A METRO HOME | 116 WEST 23RD STREET, 5TH FLOOR NEW YORK NY 10011 |
| ELITE GOAL INTERNATIONAL LIMITED | ROOM 1303,VALLEY CENTRE, 80-82 MORRISON HILL ROAD, WANCHAI HONG KONG |
| ELITE TRADE KITCHENS LIMITED | 90 WILLESDEN LANE KILBURN LONDON NW6 7TA UK |
| ELITE TRADE KITCHENS LIMITED | 90 WILLESDEN LANE KILBURN LONDON NW6 7TA UNITED KINGDOM |
| ELITECAR ALICANTE | C/ FRANCISCO VERDU 55, BAJOS ALICANTE 03010 SPAIN |
| ELIXIR SECURITIES | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1NH UK |
| ELIXIR SECURITIES | 148 LEADENHALL STREET LONDON EC3V 9QT UK |
| ELIXIR SECURITIES | 148 LEADENHALL STREET LONDON EC3V 9QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELIXIR TECHNOLOGIES CORP. | TWO UNIVERSITY PLAZA HACKENSACK NJ 07601 |
| ELIXIR TECHNOLOGIES CORP. | 721 E. MAIN STREET VENTURA CA 93001 |
| ELIXIR TECHNOLOGIES CORP. | 721 E MAIN ST VENTURA CA 930012905 |
| ELIZA FUNSTON | 189 WEST 10TH STREET APT. 4E NEW YORK NY 10014 |
| ELIZA OSHANA | 20 RIVER TERRACE APT 11P NEW YORK NY 10282 |
| ELIZA OSHANA | 20 RIVER TER APT 11P NEW YORK NY 10282-1211 |
| ELIZA TAM | 24 ELDRIDGE STREET NEW YORK NY 10002 |
| ELIZABETH A BARRETT | 3225 DEXTER DENVER CO 80207 |
| ELIZABETH A ROSE | 1 CHRISTOPHER ST APT 7 D NEW YORK NY 10014 |
| ELIZABETH A THORSON | 2654 SHEEHAN NAPERVILLE IL 60564 |
| ELIZABETH A THORSON | 2654 SHEEHAN DR NAPERVILLE IL 60564 |
| ELIZABETH A. DAYTON | 35-20 28TH STREET ASTORIA NY 11106 |
| ELIZABETH A. FELL | 1070 PARK AVENUE NEW YORK NY 10128 |
| ELIZABETH A. KENT | 45 EAST 89TH STREET APT. 27C NEW YORK NY 10128 |
| ELIZABETH A. KENT | 45 EAST 89TH STREET APT. 27C NEW YORK CITY NY 10128 |
| ELIZABETH A. KENT | 45 E 89TH ST APT 27C NEW YORK NY 10128-1230 |
| ELIZABETH A. LEONARD | 25097 BUTTERWOOD DR. MANIFEE CA 92584 |
| ELIZABETH A. LEONARD | 2708 RIDGELINE DR #H107 CORONA CA 92882 |
| ELIZABETH A. MOSS | 7171 BUFFALO SPEEDWAY APT 1721 HOUSTON TX 770251435 |
| ELIZABETH A. MOSS | 3354 ROGERDALE APARTMENT 1121 HOUSTON TX 77042 |
| ELIZABETH A. PUTNAM | 3134 MEEKER AVE. NE TACOMA WA 98422 |
| ELIZABETH A. REYNOLDS | 242 BARROW ST APT 1C JERSEY CITY NJ 07302-4086 |
| ELIZABETH A. TIMMONS | 122 GATES AVENUE MONTCLAIR NJ 07042 |
| ELIZABETH AAB | 100 WEST TH STREET #8C NEW YORK NY 10019 |
| ELIZABETH AAB | 150 JORALEMON ST #5D BROOKLYN NY 11201 |
| ELIZABETH AFANADOR | 00 NY |
| ELIZABETH AFANADOR | 37 NORTH AVENUE STATEN ISLAND NY 10302 |
| ELIZABETH AGOSTO | 49-04 VERNON BOULEVARD APT. 2L LONG ISLAND CITY NY 11101 |
| ELIZABETH AGOSTO | 33 BORAGE PLACE 1ST FLOOR FOREST HILLS NY 11375 |
| ELIZABETH AGOSTO | 33 BORAGE PLACE 1ST FLOOR FOREST HILLS GARDENS NY 11375 |
| ELIZABETH ANN CARTER | 39 THE HAWTHORNS BURGESS HILL,W SUSX RH15 8RW UNITED KINGDOM |
| ELIZABETH ANN EDWARDS | 1033 WEST OAKDALE AVENUE SECOND FLOOR CHICAGO IL 606 |
| ELIZABETH ANN EDWARDS | 4952 N SEELEY AVE 2 CHICAGO IL 606251314 |
| ELIZABETH ANN JONES | 17250 KNOLL TRAIL DR APT 407 DALLAS TX 75248-1130 |
| ELIZABETH ANN THURNHER | 1405 BROADWAY STREET NEW ORLEANS LA 70118 |
| ELIZABETH ANN THURNHER | 6754 EAST CARON ST. PARADISE VALLEY AZ 85253 |
| ELIZABETH ANNE KINSEY | 2001 ALAMEDA AVE APT 4 ALAMEDA CA 94501-4221 |
| ELIZABETH ANNE MCINTIRE | 54 PILGRIM ROAD MSC 854 BOSTON MA 02215 |
| ELIZABETH ANNE PIERCE | 7179 PINE HILLS WAY LITTLETON CO 80125-7910 |
| ELIZABETH ANNE SULLIVAN | 1622 NE 63RD AVE. PORTLAND OR 97213 |
| ELIZABETH ASHLEY RAGONE | 50729 CR 19 MITCHELL NE 693 |
| ELIZABETH ASHLEY RAGONE | 1715 2ND AVE SCOTTSBLUFF NE 693512408 |
| ELIZABETH ASHLEY RAGONE | 1715 2ND AVE SCOTTSBLUFF NE 69361-2408 |
| ELIZABETH BAQUERO | 1339 WOODRUFF PL UNON NJ 070838023 |
| ELIZABETH BATSCHE | 44208 W CANYON CREEK DRIVE MARICOPA AZ 85239 |
| ELIZABETH BATSCHE | 44208 W CANYON CREEK DR MARICOPA AZ 85239-5409 |
| ELIZABETH BERRY | 18 GARDNER ST. SOUTH HAMILTON MA 01982 |
| ELIZABETH BERRY | 18 GARDNER ST S HAMILTON MA 019821112 |
| ELIZABETH BRUCE | 10 HANOVER SQ APT 15R NEW YORK NY 100053567 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH BURNS | 6327 N OAKLEY AVE APT 2S CHICAGO IL 60659-2144 |
| ELIZABETH C. GODDARD | 2017 SCOTT CREEK DR LITTLE ELM TX 750694861 ` |
| ELIZABETH C. GODDARD | 2017 SCOTT CREEK DR LITTLE ELM TX 750694951 |
| ELIZABETH C. MARANO | 1717 SOUTH PRAIRIE AVENUE APARTMENT 809 CHICAGO IL 60616 |
| ELIZABETH C. OWEN | 1 WATERMARKE PLACE APT 3347 IRVINE CA 92612 |
| ELIZABETH C. OWEN | 1369 HYDE ST APT 41 SAN FRANCISCO CA 94109-3841 |
| ELIZABETH C. WILLIAMSON | 429 EAST 52ND STREEET APARTMENT 12B NEW YORK NY 10019 |
| ELIZABETH C. WILLIAMSON | 189 W CANTON ST # 3 BOSTON MA 02116-5931 |
| ELIZABETH CALDARA | 3370 HAROLD STREET OCEANSIDE NY 112 |
| ELIZABETH CALDARA | 2122 85TH STREET BROOKLYN NY 11214 |
| ELIZABETH CALDARA | 7602 13TH AVENUE BROOKLYN NY 11228 |
| ELIZABETH CAMPBELL | 5 CANNING COURT NEWNHAM ROAD WOOD GREEN LONDON N22 5SP UNITED KINGDOM |
| ELIZABETH CHARLOTTE SMITH | 6 OLD PAPERMILL CLOSE WOOBURN GREEN HIGH WYCOMBE,BUCKS HP10 0FH UNITED KINGDOM |
| ELIZABETH CHARLOTTE SMITH | 6 OLD PAPERMILL CLOSE WOOBURN GREEN HIGH WYCOMBE,BUCKS HP10 0FN UNITED KINGDOM |
| ELIZABETH CHON | 1224 S 800E SALT LAKE CITY UT 84105 |
| ELIZABETH CLAUDIA WILLIAMS | FLAT 15 214 WESTFERRY ROAD LONDON E14 3RR UK |
| ELIZABETH CLAUDIA WILLIAMS | FLAT 15 214 WESTFERRY ROAD LONDON E14 3RR UNITED KINGDOM |
| ELIZABETH CONSTANTINE | 44 NEW AMSTERDAM BUFFALO NY 14216 |
| ELIZABETH CONSTANTINE | 44 NEW AMSTERDAM AVE BUFFALO NY 14216-3307 |
| ELIZABETH CONSTANTINE | 44 NEW AMSTERDAM AVE BUFFLO NY 142163307 |
| ELIZABETH COOPER | 261 SANFORD AVE PALM BEACH FL 33480-3619 |
| ELIZABETH CORRADO | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| ELIZABETH CRIPPS | 310 TIMBER WHARF WORSLEY STREET ,GT MAN M15 4NY UNITED KINGDOM |
| ELIZABETH D FOSTER | 2551 WINCHESTER RD NE HUNTSVILLE AL 358119007 |
| ELIZABETH D'ALESSANDRO | BLUEBIRD LANE PLAINVIEW NY 11803 |
| ELIZABETH D. BERG | 1414 SHILOH RD #423 PLANO TX 75074 |
| ELIZABETH DANIELS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELIZABETH DAVIES | 71 ORANGE STREET APT. 42 BROOKLYN HEIGHTS NEW YORK NY 11201 |
| ELIZABETH DEBEVOISE | 230 EAST 30TH ST, APT. 13-B NEW YORK NY 10016 |
| ELIZABETH DEBEVOISE | 236 E. 36TH ST, APT 1-H NEW YORK NY 10016 |
| ELIZABETH DEBEVOISE | 6408 ELMWOOD RD CHEVY CHASE MD 20815-6622 |
| ELIZABETH DOWLING | 93 NORTH MAIN STREET PEARL RIVER NY 10965 |
| ELIZABETH E BROWN | 3611 MOONGLO STREET NW UNION TOWN OH 44685 |
| ELIZABETH E KRAUSE | 56 PARK DRIVE APT 209 MT. KISCO NY 10549 |
| ELIZABETH EGGERS | 15 GOLDEN VALLEY DRIVE GLOSSODIA 2756 AUSTRALIA |
| ELIZABETH EYSYMONTT | 15 E 36TH STREET #1G NEW YORK NY 10016 |
| ELIZABETH F. BRANHAM | 3812 KELLY PLACE CARROLTON TX 75007 |
| ELIZABETH F. DENNISTON | 1081 HILLSIDE ROAD FAIRFIELD CT 06824 |
| ELIZABETH F. DENNISTON | 829 PARK AVENUE NEW YORK NY 10021 |
| ELIZABETH FARLEY CLARK JORDAN | 120 CENTRAL PARK SOUTH 2G NEW YORK NY 10019 |
| ELIZABETH FARLEY CLARK JORDAN | 1305 MADISON AVENUE 2B NEW YORK NY 10128 |
| ELIZABETH FARLEY CLARK JORDAN | 1020 YATES WAY APT 404 SAN MATEO CA 944031598 |
| ELIZABETH FOK | PO BOX 230,16787 BEACH BLVD. HUNTINGTON BEACH CA 92647 |
| ELIZABETH FRANK | 5411 S PICADILLY CT AURORA CO 800155010 |
| ELIZABETH FRANK | 8475 CONTRAILS DRIVE COLORADO SPRINGS CO 80920 |
| ELIZABETH GALVIN | 16 STRAWBERRY HILL LN DANVERS MA 019231133 |
| ELIZABETH GAMBLE | 399 EAST 72ND ST. APT 18E NEW YORK NY 10021 |
| ELIZABETH GARCIA | 2169 MATTHEWS AVE. APT. # 1B BRONX NY 10462 |
| ELIZABETH GARRETT ANDERSON SCHOOL | OFF PENTON STREET ISLINGTON LONDON N1 9QG UK |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH GARRETT ANDERSON SCHOOL | OFF PENTON STREET ISLINGTON LONDON N1 9QG UNITED KINGDOM |
| ELIZABETH GILL | 712 9TH AVENUE APT 2C NEW YORK NY 10019 |
| ELIZABETH GILL | 6 COVENTRY CIR E MARLTON NJ 08053-2856 |
| ELIZABETH GLASER PEDIATRIC | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| ELIZABETH GOODALL | 72 MYSORE ROAD LONDON SW11 5SA UNITED KINGDOM |
| ELIZABETH GREENBERG | 164 HUNT DRIVE PRINCETON NJ 08540 |
| ELIZABETH GREENBERG | 240 MERCER STREET #206B NEW YORK NY 10012 |
| ELIZABETH GREENE | 1330 W AVE APT 2803 MIAMI BEACH FL 331390911 |
| ELIZABETH H. ELLIOTT | 30 MERRIMAC PL CAPE ELIZ ME 041071644 |
| ELIZABETH H. STAHL | 275 NORTH MAPLE AVENUE GREENWICH CT 06830 |
| ELIZABETH H. STAHL | 3 MITCHELL PLACE NEW YORK NY 10017 |
| ELIZABETH H. STAHL | THE BEEKMAN HOTEL 3 MITCHELL PLACE APARTMENT 10C NEW YORK NY 10017 |
| ELIZABETH H. STAHL | 315 WEST 57TH STREET APARTMENT 16D NEW YORK NY 10019 |
| ELIZABETH HEATHFIELD | 40 REYNOLDS ROAD BEACONSFIELD HP9 2NQ UK |
| ELIZABETH HEATHFIELD | 40 REYNOLDS ROAD BEACONSFIELD,BUCKS HP9 2NQ UNITED KINGDOM |
| ELIZABETH HEMMING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ELIZABETH HEMMING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELIZABETH HEMMINGS | 25, BANK STREET LONDON E14 5LE UK |
| ELIZABETH HEMMINGS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELIZABETH HERN | APARTMENT 3814 1 CONVENTION PLAZA 1 HARBOUR ROAD HONG KONG CHINA |
| ELIZABETH HOPKINS | 745 N BROADWAY APT 1A HASTINGS HDSN NY 107061019 |
| ELIZABETH J. SATIN | 180 RIVERSIDE DRIVE APARTMENT 12E NEW YORK NY 10024 |
| ELIZABETH JEAN DUNN | 701 MOORE AVENUE C1190 LEWISBURG PA 17837 |
| ELIZABETH JEAN KENNEDY | 1172 SOUTH MAIN STREET #131 SALINAS CA 93961 |
| ELIZABETH JOSEPH | 458 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| ELIZABETH JULIANA OSBORNE | 2567 ORANGE AVE #A-1 COSTA MESA CA 92627 |
| ELIZABETH JULIANA OSBORNE | 267 E. 16TH STREET COSTA MESA CA 92627 |
| ELIZABETH JULIANA OSBORNE | 10825 EL PASO FOUNTAIN VALLEY CA 92708 |
| ELIZABETH K BROCK | 8250 E. HARVARD AVE #7-201 DENVER CO 80231 |
| ELIZABETH K. YAMASAKI | 4816 SANTA CRUZ AVE SAN DIEGO CA 92107 |
| ELIZABETH K. YAMASAKI | 4816 SANTA CRUZ AVE SAN DIEGO CA 92107 |
| ELIZABETH KADAR | 441 E. ERIE #5502 CHICAGO IL 60611 |
| ELIZABETH KADAR | 4955 NW 199TH STREET OPA LOCKA FL 33055 |
| ELIZABETH KADAR | 848 BRICKELL KEY DR APT 2505 MIAMI FL 33131-3705 |
| ELIZABETH KENT | 151 E 71ST ST # B NEW YORK NY 100214305 |
| ELIZABETH KENT | 28 WEST 73RD STREET APT. B NEW YORK NY 10023 |
| ELIZABETH KNAUSS | 130 WILLOW AVE APT. 3B HOBOKEN NJ 07030 |
| ELIZABETH KNAUSS | 40 NEWPORT PARKWAY APT 1509 JERSEY CITY NJ 07310 |
| ELIZABETH KNOPMAN | 661 WASHINGTON STREET NEW YORK NY 10014 |
| ELIZABETH KNOPMAN | 661 WASHINGTON STREET APT 4R NEW YORK NY 10014 |
| ELIZABETH KNOPMAN | 350 BLEECKER STREET APT 4R NEW YORK NY 10014 |
| ELIZABETH KNOPMAN | 270 W 11TH ST APT 1F NEW YORK NY 10014 |
| ELIZABETH KNOPMAN | MC BOX 2583 MIDDLEBURY VT 053 |
| ELIZABETH KNOPMAN | 606 11TH STREET SOUTHWEST ROCHESTER MN 55902 |
| ELIZABETH L. DEROCHER | 6442 S. MONTGOMERY TACOMA WA 98409 |
| ELIZABETH L. J. YEE | 205 WEST 19TH STREET 12TH FLOOR NEW YORK NY 10011 |
| ELIZABETH L. J. YEE | 205 W 19TH ST APT 12F NEW YORK NY 10011-4015 |
| ELIZABETH L. J. YEE | 153 W 18TH ST FL 2 NEW YORK NY 10011-4120 |
| ELIZABETH L. J. YEE | 399 PARK AVE 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH LANKFORD | 11551 W. EDNA STREET BOISE ID 83713 |
| ELIZABETH LEE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELIZABETH LEWIS | 73 NORTHWOOD ROAD PRENTON CH43 0SR UNITED KINGDOM |
| ELIZABETH LIEBERMAN | 935 WASHINGTON STREET HOBOKEN NJ 07030 |
| ELIZABETH LIN | 75 TALL OAKS DRIVE EAST BRUNSWICK NJ 08816 |
| ELIZABETH LIN | 229 EAST 24 ST. NEW YORK NY 10010 |
| ELIZABETH LIN | 229 EAST 24 ST. APT. 7 NEW YORK NY 10010 |
| ELIZABETH LIN | 239 EAST 51ST ST. NEW YORK NY 10022 |
| ELIZABETH LIN | 239 EAST 51 ST. NEW YORK NY 10022 |
| ELIZABETH LIN | 50 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| ELIZABETH LIU | 321 EAST 54TH STREET APARTMENT 8A NEW YORK NY 10022 |
| ELIZABETH LIU | 75-22 PARSONS BOULEVARD APARTMENT E1 FRESH MEADOWS NY 11366 |
| ELIZABETH LOUISE HUGHES | 20 ELEANOR GROVE BARNES SW13 0JN UNITED KINGDOM |
| ELIZABETH M ROETHKE | 86 1ST AVE # B RARITAN NJ 08869-1557 |
| ELIZABETH M ROETHKE | 71 BROOKSIDE AVE #6B SOMERVILLE NJ 08876 |
| ELIZABETH M SCHNEIDER | 2040 WINDY HILL LN INDIANAPOLIS IN 46239 |
| ELIZABETH M. HUBARD | 20 WEST 84TH STREET APARTMENT 1D NEW YORK NY 10024 |
| ELIZABETH M. HUBARD | 372 LEXINGTON ROAD RICHMOND VA 23226 |
| ELIZABETH M. SCHRADER | 8848 TILBURY DR WILMINGTON NC 28411-8942 |
| ELIZABETH M. WOODWICK | 25 W 64TH ST APT 8D NEW YORK NY 100236721 |
| ELIZABETH M. WOODWICK | 209 WEST 97TH STREET APARTMENT 3C NEW YORK NY 10025 |
| ELIZABETH M. WOODWICK | 6800 DAKOTA TRAIL EDINA MN 55439 |
| ELIZABETH MARGARET HANRAHAN | 8 PORCHESTER COURT 20 PORCHESTER GARDENS LONDON W2 4DF UNITED KINGDOM |
| ELIZABETH MATHEW | 40 NEWPORT PKWY APT 802 JERSEY CITY NJ 07310-1536 |
| ELIZABETH MICHELLE TIFFANY | 11801 YORK STREET #1014 THORNTON CO 80233 |
| ELIZABETH MICHELLE TIFFANY | 12275 CLAUDE COURT #1111 NORTHGLENN CO 80241 |
| ELIZABETH MICHELLE TIFFANY | 12935 LAFAYETTE STREET UNIT B THORNTON CO 80241 |
| ELIZABETH MICHELLE TIFFANY | 12935 LAFAYETTE ST UNIT B DENVER CO 80241-3961 |
| ELIZABETH MICHELLE TIFFANY | 11203 COAL MINE STREET FIRESTONE CO 80504 |
| ELIZABETH MICHELLE TIFFANY | PO BOX 774 EASTLAKE CO 80614 |
| ELIZABETH MINICUCCI | 7 GLENBY LANE BROOKVILLE NY 11545 |
| ELIZABETH MONCADA | 4442 W 34TH ST T INDIANAPOLIS IN 46222 |
| ELIZABETH MOORE | 4 SPRUCE HOUSE 4 WOODLAND CRESCENT LONDON SE16 6YG UK |
| ELIZABETH MOORE | 4 SPRUCE HOUSE 4 WOODLAND CRESCENT LONDON SE16 6YG UNITED KINGDOM |
| ELIZABETH NYEKO | 92 HILLFIELD COURT BELSIZE AVENUE LONDON NW3 4BE UNITED KINGDOM |
| ELIZABETH NYEKO | WOLFSON COLLEGE OXFORD UNIVERSITY OXFORD,OXON OX2 6UD UNITED KINGDOM |
| ELIZABETH P. WELSH | 21811 MEADOWVIEW LN LAKE FOREST CA 92630-2438 |
| ELIZABETH PALMER | 103 W 75TH ST APT 3 NEW YORK NY 100231813 |
| ELIZABETH PALMER | 35 INDIAN CAVE ROAD PO BOX 21 SALISBURY CT 06068 |
| ELIZABETH PAULSON | 4045 WALNUT STREET PHILADELPHIA PA 19104 |
| ELIZABETH PAULSON | 64 DELANCEY STREET APARTMENT # 4 NEW YORK NY 10002 |
| ELIZABETH PENA | 1925 MONTEREY AVENUE BRONX NY 104 |
| ELIZABETH PEREZ | 890 W. 15TH STREET #107 NEWPORT BEACH CA 92663 |
| ELIZABETH PEREZ | 890 W. 15TH STREET NEWPORT BEACH CA 92663 |
| ELIZABETH PEREZ | 890 W. 15TH STREET #107 NEWPORT BEACH CA 92663 |
| ELIZABETH PEREZ -JACOME | 1475 WEST 46TH STREET HIALEAH FL 33012 |
| ELIZABETH PEREZ -JACOME | 1475 WEST 46TH STREET APT#205 HIALEAH FL 33012 |
| ELIZABETH QIAO LIN QUEK | 3 TAI HWAN DRIVE SINGAPORE |
| ELIZABETH QIAO LIN QUEK | 3 TAI HWAN DRIVE 555513 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| ELIZABETH R. BESEN | 145 WEST 67TH STREET APT 35J NEW YORK NY 10023 |
| ELIZABETH R. HILL | 135 PROSPECT PARK SW APARTMENT B2 BROOKLYN NY 11218 |
| ELIZABETH RABII CRIBBS | 60 WEST 66TH STREET APT. 19A NEW YORK NY 10023 |
| ELIZABETH ROBINSON | FLAT 225, THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JN UNITED KINGDOM |
| ELIZABETH ROSE PARKES | 1 CALLIS HOUSE BUMBLE GREEN LANE BUMBLE GREEN NAZEING,ESSEX EN9 2SG UNITED KINGDOM |
| ELIZABETH ROSS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELIZABETH S. MCQUILKIN | 481 8TH AVENUE NEW YORK NY 10001 |
| ELIZABETH S. MCQUILKIN | THE NEW YORKER HOTEL 481 8TH AVENUE ROOM 1838 NEW YORK NY 10001 |
| ELIZABETH S. MCQUILKIN | 304 COLLEGE AVENUE APARTMENT 6 ITHACA NY 14850 |
| ELIZABETH S. MCQUILKIN | 2480 NORTH FEATHERING LANE MEDIA PA 19063 |
| ELIZABETH S. MCQUILKIN | 2480 N. FEATHERING LANE MEDIA PA 19603 |
| ELIZABETH S. SABIN | 45 WALL STREET APARTMENT 1122 NEW YORK NY 10005 |
| ELIZABETH S. SABIN | 134 EAST 24TH STREET APT 4F NEW YORK NY 10010 |
| ELIZABETH S. SABIN | 410 WEST 53RD STREET APARTMENT 329 NEW YORK NY 10019 |
| ELIZABETH S. SULLIVAN | 230 EAST 79TH STREET APARTMENT 14A NEW YORK NY 10021 |
| ELIZABETH S. SULLIVAN | 230 E 79TH ST APT 14A NEW YORK NY 10075-1213 |
| ELIZABETH SAILO WEIGLE | 14912 PERRYWOOD DR BURTONSVILLE MD 208661833 |
| ELIZABETH SALZBERG | 253-24 61 AVENUE LITTLE NECK NY 11362 |
| ELIZABETH SALZBERG | 25324 61ST AVE LITTLE NECK NY 11362-2431 |
| ELIZABETH SALZBERG | 107 OLD PETERBOROUGH ROAD TEMPLE NH 03084 |
| ELIZABETH SETON PEDIATRIC CENTER | 590 AVENUE OF THE AMERICAS #627B NEW YORK NY 10011 |
| ELIZABETH SKAR | 11 DAWN LN ALISO VIEJO CA 92656 |
| ELIZABETH SPENCER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ELIZABETH SPENCER | 40 WAKEFORDS PARK CHURCH CROOKHAM FLEET,HANTS GU52 8EY UNITED KINGDOM |
| ELIZABETH STONE HOUSE TRANSITIONAL | P.O. BOX 300039 JAMAICA PLAIN MA 02130 |
| ELIZABETH STOXREITER TRAXLER | 201 E 69TH ST APT 5B NEW YORK NY 100215473 |
| ELIZABETH SUZANNE TREY | 4080 SOUTH MALTA CT. AURORA CO 80013 |
| ELIZABETH T MURRAY | 12 BOSTON AVE # 2 MEDFORD MA 02155-6722 |
| ELIZABETH T MURRAY | 12 BOSTON AVE UNIT 2 MEDFORD MA 021556722 |
| ELIZABETH TERESA WILSON | 3702 VOLTAIRE DR FRISCO TX 75034 |
| ELIZABETH THAN | 990 AVENUE OF THE AMERICAS APT 10D NEW YORK NY 100185423 |
| ELIZABETH THOMAS | 340 E 29TH STREET APT 15D NEW YORK NY 10016 |
| ELIZABETH THOMAS | 5 TUDOR CITY PL APT 1324 NEW YORK NY 10017-6871 |
| ELIZABETH THOMAS | 305 EAST 75TH STREET NEW YORK NY 10021 |
| ELIZABETH WEBBER | COLUMBIA UNIVERSITY 7088 LERNER HALL 2920 BROADWAY NEW YORK NY 10027 |
| ELIZABETH WEBBER | 544 N. MARY STREET LANCASTER PA 17603 |
| ELIZABETH WEBBER | 8 CHESTERFIELD COURT MONKTON MD 21111 |
| ELIZABETH WESSON | 2402 BUGLE LANE RESTON VA 20191 |
| ELIZABETH Y. KIM | FLAT 05, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD WANCHAI CHINA |
| ELIZABETH Y. KIM | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD WANCHAI CHINA |
| ELIZABETH Y. KIM | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD WANCHAI HONG KONG |
| ELIZABETH Y. KIM | PO BOX 521 ALPINE NJ 076200521 |
| ELIZABETH YIN YAN LIU | FLAT F, 6TH FLOOR BLOCK 7, NAM FUNG SUN CHUEN QUARRY BAY HONG KONG HONG KONG |
| ELIZABETH-ANNE ZIEMINSKI | 44-65 23RD STREET LONG ISLAND CITY NY 11101 |
| ELIZABETH-ANNE ZIEMINSKI | 265 PROSPECT ST LEE MA 012381105 |
| ELIZALDE, GERMAN DE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEFIDEO URUGUAY |
| ELIZALDE,GERMAN DE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEVIDEO URUGUAY MONTEFIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| ELIZONDO,ALBERTO MONGE | APDO 1 CODIGO 1011 Y GRIEGA SAN JOSE COSTA |
| ELIZONDO,ALICIA LYNN | 20974 COHASSET TERRACE ASHBURN VA 20147 |
| ELK BANKIER CHRISTU & BAKST | 222 LAKEVIEW AVE STE 800 WEST PALM  BCH FL 334016148 |
| ELKAIM DE S. G., MARC M | 9601 COLLINS AVE APT 510 BAL HARBOUR FL 33154 |
| ELKE HULLISON | 6624 MIMMS DRIVE DALLAS TX 75252 |
| ELKHORN GOLF CLUB | PO BOX 6029 SUN VALLEY ID 83354 |
| ELKIN, ANDREA R | 395 SOUTHEND AVENUE, APT.16N NEW YORK NY 10280 |
| ELKINS MCSHERRY LLC | 153 EAST 53RD STREET 36 FLOOR NEW YROK NY 10022 |
| ELKINS, JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| ELKINS, SUSAN | P.O. BOX 3155 RUSTON LA 71272 |
| ELKINS,BARBARA L | 7952 S XENIA CT CENTENNIAL CO 80112 |
| ELKINS,BRYON | 669 KINGSBURY RD. LEXINGTON KY 40509 |
| ELKINS/MCSHERRY, LLC | 225 LIBERTY STREET 2 WFC, 24TH FLOOR NEW YORK NY 10281 |
| ELKINYUK, KONSTANTIN | 25 MARIA LANE STATEN ISLAND NY 10312 |
| ELKTROTEK SYSTEM INDUSTRIES | PLOT NO.60, SECTOR 23, CIDCO INDUSTRIAL ESTATE, TURBHE NAVI MUMBAI MH 400705 INDIA |
| ELLA BELOTSERKOVSKAYA | 630 1ST AVENUE APT 6J NEW YORK NY 10016 |
| ELLA BELOTSERKOVSKAYA | 630 1ST AVE APT 6J NEW YORK NY 10016-3786 |
| ELLA BROWN | 1903 CAMPBELL TRL RICHARDSON TX 75082-4809 |
| ELLA BROWN | 16559 PRAIRIE FLOWER PL PARKER CO 80134 |
| ELLA CHRISTIE | FLAT 2 6 BRONDESBURY ROAD LONDON NW6 6AS UNITED KINGDOM |
| ELLA CLARKE | 249 MANOR ROAD CHIGWELL ESSEX,E YORK IG7 6HL UNITED KINGDOM |
| ELLA CLARKE | 64 BEDFORD PLACE SOUTHAMPTON SOUTHAMPTON,HANTS SO15 2DS UNITED KINGDOM |
| ELLBERGER,LAUREN | 102-30 67TH AVE. APT. 1E FOREST HILLS NY 11375 |
| ELLEN A. VERHULP | 526 UNION SCHOOL RD MIDDLETOWN NY 10941-5016 |
| ELLEN C. BLIX | 209 WEST 104TH STREET APARTMENT 1E NEW YORK NY 10025 |
| ELLEN C. BLIX | 140 RIVERSIDE BLVD APT 1017 NEW YORK NY 100690610 |
| ELLEN C. BLIX | 4 EAST 95TH STREET NEW YORK NY 10128 |
| ELLEN COSTA | 12171 FIDELIO WAY SAN DIEGO CA 92131-3819 |
| ELLEN CROSBY TRUSTEE | P.O. BOX 1838 MEMPHIS TN 38101 |
| ELLEN EMERSON | CAMPHILL COTTAGE HIGHFIELD ROAD WEST BYFLEET,SURREY KT14 6QT UNITED KINGDOM |
| ELLEN GILLETT | 5 STUART HOUSE MASON WAY WALTHAM ABBEY,ESSEX EN9 3EJ UNITED KINGDOM |
| ELLEN J. BONIER | 7110 S WENATCHEE WAY UNIT 1A AURORA CO 80016-4070 |
| ELLEN LOU HOFMANN | 601 FIFTH AVENUE SCOTTSBLUFF NE 69363 |
| ELLEN LOU HOFMANN | 475 RUSSELL BLVD APT 5G DENVER CO 802294313 |
| ELLEN LOU HOFMANN | 475 RUSSELL BLVD APT 5G THORNTON CO 802294313 |
| ELLEN MANGINELLI | 98 LEWIS STREET GREENWICH CT 06830 |
| ELLEN R. WINTERS | 13642 LORNA ST GARDEN GROVE CA 92844 |
| ELLEN RAMS | 3035 N RACINE APARTMENT #2 CHICAGO IL 606 |
| ELLEN SOUTHWORTH MELLICK | 7216 CODY DRIVE WEST DES MOINES IA 50266 |
| ELLEN SOUTHWORTH MELLICK | 6401 SOUTH BOSTON STREET R206 GREENWOOD VILLAGE CO 80111 |
| ELLEN V. KIERNAN | 59 SUSSEX ROAD MURRAY HILL NJ 07974 |
| ELLEN VERBEEK | JANSWEG HAARLEM 2011 KL NETHERLANDS |
| ELLENA, KELLY L | 1456 S. HIGHLAND AVE F203 FULLERTON CA 92831 |
| ELLENA,KELLY L. | 1996 E TROON DR LK HAVASU CTY AZ 864045971 |
| ELLENBOGEN, ROBERT | 560 W 43RD ST APT 18G NEW YORK NY 10036-4313 |
| ELLENBOGEN, ROBERT N. | 560 WEST 43RD STREET APARTMENT 11-C NEW YORK NY 10036 |
| ELLENWOOD, WILLIAM | PO BOX 650 ISLAMORADA FL 33036 |
| ELLER,KEVIN TODD | 137 NORTH MARKET ST. APT. 2C FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| ELLERBEE, JAMES | 94 JOLEN DRIVE HILLDATE NJ 07642 |
| ELLERMAN,TIA | 30 ANDREA PLACE STATEN ISLAND NY 10303 |
| ELLERSON, BRIAN D. | 185 SHERIDAN AVE MT. VERNON NY 10552 |
| ELLI JO E WOLF | 2434 AVENUE D SCOTTSBLUFF NE 69361-1655 |
| ELLIE BROWN | 80 DOLPHIN COURT KINGSMEAD ROAD LOUDWATER,BUCKS HP11 1XF UNITED KINGDOM |
| ELLIE J. PAI | 11646 CHENAULT ST #2 LOS ANGELES CA 90049 |
| ELLIE J. PAI | 11646 CHENAULT ST APT 2 LOS ANGELES CA 90049-4509 |
| ELLIE MAE INC. | 4155 HOPYARD RD # 200 PLEASANTON CA 945888534 |
| ELLIE MAE INC. | P.O. BOX 49035 SAN JOSE CA 95161-9035 |
| ELLIE MAE, INC | DO NOT USE- SEE V# 0000042443 SUITE 300 DUBLINE CA 94568 |
| ELLIEGRAPHICS LTD | 1367 VARICK STREET 17TH FLOOR NEW YORK NY 10013 |
| ELLIEGRAPHICS LTD | 34-08 46TH STREET LONG ISLAND CITY NY 11101 |
| ELLIEGRAPHICS LTD | 3408 46TH ST BSMT LONG IS CITY NY 11101-1006 |
| ELLIFRITT, RONDAL | 612 EAST 7TH STREET UNIT 1-C BROOKLYN NY 11218 |
| ELLIGENT CONSULTING SERVICES.* | 957 ROUTE 33 SUITE 219 HAMILTON SQ NJ 08690 |
| ELLIGENT CONSULTING SERVICES.* | 152 WEST 57TH STREET - 40TH FLOOR NEW YORK NY 10019 |
| ELLINGTON MGMT GROUP LLC A/C CRESCENT II FUND LP | 53 FOREST AVE OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE FUND S/C, LTD. | ATTN: PAUL SALTZMAN C/O ELLINGTON MANAGEMENT GROUP LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE HOLDINGS, LLC | 15 EAST NORTH STREET DOVER DE 19901 |
| ELLINWOOD, CHARLES | 94 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ELLINWOOD, MAUREEN H. | 74 WEST 69TH STREET # 3E NEW YORK NY 10023 |
| ELLIOT ATTIE | 215 E 68TH ST APT 6U NEW YORK NY 100655721 |
| ELLIOT FELDMAN | 39 UNIVERSITY DRIVE BOX #C105 BETHLEHEM PA 18015 |
| ELLIOT H. WHEELER | 19450 BATTERSEA BLVD. ROCKY RIVER OH 44116 |
| ELLIOT H. WHEELER | PRIVATE RESIDENCE 221 EAST VINE OXFORD, OH 45056 |
| ELLIOT H. WHEELER | 425 W. SURF STREET APARTMENT 805 CHICAGO IL 60657 |
| ELLIOT J SIEGEL | 7319 171ST ST FRESH  MEADOWS NY 113551434 |
| ELLIOT J SIEGEL | 7318 171ST ST FRESH MEADOWS NY 113551434 |
| ELLIOT LOPEZ | 3230 STEUBEN AVENUE APARTMENT E2 BRONX NY 10467 |
| ELLIOT, ADELE L. | 4711 ANNETTE STREET NEW ORLEANS LA 70122 |
| ELLIOT, FREDERIC S. | 190 SAGO PALM ROAD VERO BEACH FL 32963 |
| ELLIOT, PAUL | 402 1/2 SOUTH OGDEN DRIVE LOS ANGELES CA 90036 |
| ELLIOT, SARAH | 119 BARR AVENUE CENTRAL ISLIP NY 11722 |
| ELLIOTS BOND & BANBURY | 53 THE BROADWAY EALING W5 5JT UK |
| ELLIOTS BOND & BANBURY | 53 THE BROADWAY EALING W5 5JT UNITED KINGDOM |
| ELLIOTT ASSOCIATES LP | ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | ATTN: MR. GUY RINAT ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | ATTN: ELLIOT GREENBERG C/O ELLIOTT MGMT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | ATTN: MATTHEW J. GOLD KLEINBERG, KAPLAN, WOLFF & COHEN, PC 551 FIFTH AVENUE NEW YORK NY 10176 |
| ELLIOTT CHAR | 71 SOUTHGATE CRESCENT RICHMOND HILL ON L4B 2E7 CANADA |
| ELLIOTT CHAR | 37-50 76TH STREET APT. 4J QUEENS NY 11372 |
| ELLIOTT CHAR | 37-50 76 STREET APARTMENT 4J JACKSON HEIGHTS NY 11372 |
| ELLIOTT COLEY | 155 W. 60TH ST. #13J2 NEW YORK NY 10023 |
| ELLIOTT HYUNGJIN IM | PARKVIEW CASTLE 601 SUNGNAE-DONG KANGDONG-GU SEOUL KOREA, REPUBLIC OF |
| ELLIOTT INTERNATIONAL L.P. | 230 FOUNTAIN SQUARE BLOOMINGTON IN 47402 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT INTERNATIONAL, L.P. | ATTN: ELLIOT GREENBERG C/O ELLIOTT MGMT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | ATTN: MATTHEW J. GOLD KLEINBERG, KAPLAN, WOLFF & COHEN, PC 551 FIFTH AVENUE NEW YORK NY 10176 |
| ELLIOTT L. CAVALIER | 8365 GREGORY WAY BEVERLY HILLS CA 90211 |
| ELLIOTT REGINALD CALLAHAN | 14732 ADAMS ST APT E MIDWAY CITY CA 926551024 |
| ELLIOTT ROSS ASSOCIATES LTD | 3 COPTHALL AVENUE LONDON EC2R 7BH UK |
| ELLIOTT ROSS ASSOCIATES LTD | 3 COPTHALL AVENUE LONDON EC2R 7BH UNITED KINGDOM |
| ELLIOTT W. KRUPPA | 1500 LOCUST ST APT 1515 PHILADELPHIA PA 19102-4315 |
| ELLIOTT WAVE INTERNATIONAL | PO BOX 1618 GAINESVILLE GA 30503 |
| ELLIOTT, FREDERICK | 190 SAGO PALM ROAD VERO BEACH FL 32963 |
| ELLIOTT, KATHERINE | 33 PRIORY ROAD ESSEX LOUGHTON IG10 1AF UNITED KINGDOM |
| ELLIOTT, MEGAN LINDSEY | 8364 S EVERETT WAY BLDG A LITTLETON CO 80128 |
| ELLIOTT, MELLISSA | 47 SPRING GARDEN ESTATE CARLISLE PA 17015 |
| ELLIOTT, SIMON | 50A HAMBALT ROAD CLAPHAM SURREY LONDON SW4 9EG UNITED KINGDOM |
| ELLIOTT,DAVID | 15 STONECHAT MEWS GREENHITHE, KENT DA9 9TY UNITED KINGDOM |
| ELLIOTT,ELIZABETH H. | 225 EAST 95TH STREET APARTMENT 25M NEW YORK NY 10128 |
| ELLIOTT,FREDERIC S. | 190 SAGO PALM ROAD VERO BEACH FL 32963 |
| ELLIOTT,KATHERINE | 33 PRIORY ROAD LOUGHTON, ESSEX IG10 1AF UNITED KINGDOM |
| ELLIOTT,KRISTINE LYNN | 3325 THISTLEBROOK CIR HIGHLANDS RANCH CO 80126 |
| ELLIOTT,MEGAN LINDSEY | 10224 DAN CT LITTLETON CO 80124 |
| ELLIOTT,MELISSA F. | 47 SPRING GARDEN ESTATE CARLISLE PA 17015 |
| ELLIOTT,PAMELA R. | PO BOX 307 SCOTTSBLUFF NE 69363 |
| ELLIOTT,PATRICIA D. | 1513 OSLO DR GARLAND TX 75040 |
| ELLIOTT,SIMON | 50A HAMBALT ROAD CLAPHAM LONDON, SURREY SW4 9EG UNITED KINGDOM |
| ELLIOTT,STEPHEN D | 9A ADAMSON ROAD THE GARDEN FLAT LONDON, GT LON NW3 3HX UNITED KINGDOM |
| ELLIOTT-STREAT,KEITH | 8 EUGENE WAY NORTH HARBOUR EASTBOURNE, E.SUSX BN235BH UNITED KINGDOM |
| ELLIS GOODMAN REV TRUST DTD 9/21/1990 | ATTN:  CATHY GREEN 180 NORTH STETSON, SUITE 3240 CHICAGO IL 60601 |
| ELLIS ISLAND HOLDINGS INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| ELLIS JR, HARRY J | 858 E CRYSTAL DOWNS DRIVE FRANKFORT MI 49635 |
| ELLIS JR,HARRY J. | 858 CRYSTAL DWNS DRIVE FRANKFORT MI 49635 |
| ELLIS, ANNA E. | 169 PENNSYLVANIA AVENUE FREEPORT NY 11520 |
| ELLIS, CASSANDRA | 13 ALAMEDA IRVINE CA 92720 |
| ELLIS, KIANGA | P.O. BOX 463 NEW YORK NY 10028 |
| ELLIS, MELISSA | 78A BELLEVILLE ROAD LONDON SW11 6PP UNITED KINGDOM |
| ELLIS, NONA E. | 235 EAST 22ND STREET APT 3-K NEW YORK NY 10010 |
| ELLIS, PAMELA | 5113 VININGS ESTATES WAY MABLETON GA 30126 |
| ELLIS, PAMELA | 97 WHITE BLOSSOM TRL THOMASVILLE GA 31757 |
| ELLIS, PAMELA RUTH | 19154 EAST FAIR DRIVE AURORA CO 80016 |
| ELLIS, PHILLIP | 1384 ROOSEVELT DRIVE VENICE FL 34293 |
| ELLIS, PIERRE A | 57 WITTMER CT PRINCETON NJ 08540-4143 |
| ELLIS, RICHARD | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ELLIS, ROBERT | 500 VERANDA WAY A-202 NAPLES FL 34104 |
| ELLIS, ROGER | 554 ESSEX STREET BROOKLYN NY 11208 |
| ELLIS, TERESA | SUITE 1702, PARKSIDE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| ELLIS, TONY J | FLAT 57 20 ABBEY ROAD ST JOHNS WOOD LONDON NW8 9BJ UNITED KINGDOM |
| ELLIS,ALSTON M | 221 FRANCIS CADDEN PARKWAY APT. 201 HARRISBURG PA 17111 |
| ELLIS,ARTHUR | THE OAST HOUSE 1 MALTINGS MEWS WEST STREET HERTFORD, HERTS SG13 8ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELLIS,CHRISTOPHER | 29 WOOD LANE CLOSE FLACKWELL HEATH HIGH WYCOMBE HP10 9EP UNITED KINGDOM |
| ELLIS,JOY L | 50 BERGEN BLVD. APT. 1 WEST PATERSON NJ 07424 |
| ELLIS,JULLIAN MARK | 80 SIMMONS WAY LANE END HIGH WYCOMBE, BUCKS HP14 3JX UNITED KINGDOM |
| ELLIS,RICHARD C. | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ELLIS,SABEA S | 5215 RADNOR RD INDIANAPOLIS IN 46226 |
| ELLIS,SUSAN H | 8718 STANWOOD DR DALLAS TX 75228 |
| ELLIS,TERESA | SUITE 1702, PARKSIDE PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA |
| ELLIS,TONY J | FLAT 57 20 ABBEY ROAD ST JOHNS WOOD LONDON, GT LON NW8 9BJ UNITED KINGDOM |
| ELLIS,WILLIAM GAMBLE | 913 JOHN FOX COURT LEXINGTON SC 29072 |
| ELLIS-BECKHAM, DYICE | 6 HILLCREST AVENUE WEST ORANGE NJ 07052 |
| ELLISON ZHU | 32 LIPTON LANE WILLISTON PARK NY 11596 |
| ELLISON, DAVID | 205 E. WASHINGTON ST LEXINGTON VA 24450 |
| ELLISON, GARY MARK | VIA CAIO PLINIO II. 22 CO COMO 22100 ITALY |
| ELLISON, JACQUELYNN C | 35B BROUN PLACE BRONX NY 10475-3605 |
| ELLISON, MARK | 52 ST JOHNS ROAD WILTS WARMINSTER BA12 9LY UNITED KINGDOM |
| ELLISON, SAMUEL FRED | 401 OAK PARK DR SAN FRANCISCO CA 94131 |
| ELLISON, SAMUEL FRED | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ELLISON,COREY | 105 SPARROW RD HUMMELSTOWN PA 170368833 |
| ELLISON,DAVID G. | 21 WEST 19TH STREET APARTMENT 3 NEW YORK NY 10011 |
| ELLISON,GARY MARK | VIA CAIO PLINIO II. 22 COMO CO 22100 ITALY |
| ELLISON,LYNLEE J. | 401 GOLDEN ISLES DR APT 207 HALNDLE BCH FL 330097510 |
| ELLISON,MARK | 52 ST JOHNS ROAD WARMINSTER, WILTS BA12 9LY UNITED KINGDOM |
| ELLISON,PHYLLIS MARIE | 7421 FRANKFORD RD APT 3021 DALLAS TX 752528159 |
| ELLISONS SOLICITORS | HEADGATE COURT HEAD STREET COLCHESTER, ESSEX CO1 1NP UNITED KINGDOM |
| ELLISTON, JOHN | 18 ROTHLEY CHASE HAYWARDS HEATH, W SUSX RH163PE UNITED KINGDOM |
| ELLNER, ANDREW A | 123 WHEATLEY ROAD OLD WESTBURY NY 11568-1210 |
| ELLNER, ANDREW A. | 123 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| ELLNER, LAWRENCE | 12 PEMBROKE CT ROCKVILLE CENTRE NY 11570 |
| ELLNER,LAWRENCE | 12 PEMBROKE CT ROCKVILLE CENTRE NY 11570 |
| ELLSWORTH, PATRICIA | WEBSTER PARK PLACE SPRING VALLEY IL 61362 |
| ELLSWORTH,AMY JO | 7501 ARCHIES RD CHEYENNE WY 82001 |
| ELLYN SPRAGINS | 322 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| ELM RESOURCES | C\O NELNET INC 121 SOUTH 13TH STREET SUITE 201 LINCOLN NE 68508 |
| ELM RESOURCES INC | DEPT # 34244 PO BOX 39000 SAN FRANCISCO CA 94139 |
| ELM RESOURCES INC | PO BOX 60000 FILE # 74450 SAN FRANCISCO CA 94160 |
| ELM STREET FINANCIAL GROUP | 889 MARKET STREET SUITE 4B MANCHESTER NH 03101 |
| ELM SUSPENSION SYSTEMS INC | 37-01 VERNON B'LVD LONG ISLAND CITY NY 11101 |
| ELMAR ASLAMI | 969 ANN MARIE COURT MANTECA CA 95337 |
| ELMER L SIMEON | 29638 BROOKFIELD SUN CITY CA 92586 |
| ELMGART, PADMA | 130 EAST 30TH STREET NEW YORK NY 10016 |
| ELMORE, CHRISTOPHER | 3835 17TH ST BOULDER CO 803041251 |
| ELMOUDNI, NEZHA | 2 LAVENDER HILL ENFIELD MDDSX MIDDLESEX EN2 0RE UNITED KINGDOM |
| ELMOUDNI,NEZHA | 2 LAVENDER HILL ENFIELD MIDDLESEX, MDDSX EN2 0RE UNITED KINGDOM |
| ELMSLIE, LEE | 8315 SW 153 TERRACE VILL OF PALMETTO BAY FL 33157 |
| ELMSLIE,LEE | 8315 SW 153 TERRACE VILLAGE OF PALMETTO BAY FL 33157 |
| ELMWOOD Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| ELODIE BOUCHENAH | CHELSEA CLOISTERS FLAT 767 SLOANE AVENUE LONDON UNITED KINGDOM |
| ELODIE BOUCHENAH | 69 CHEMIN DU RU D'AVRIL FRANCONVILLE 95 95130 FRANCE |
| ELODIE BOUCHENAH | 69 CHEMIN DU RUE D'AVRIL FRANCONVILLE 95930 FRANCE |

| Claim Name | Address Information |
|---|---|
| ELOFF, JOHN ANDREW | FLAT 1, 140 REGENT'S PARK RD LONDON NW1 8XL UNITED KINGDOM |
| ELOFF, JOHN ANDREW | FLAT 1, 140 REGENT'S PARK RD LONDON NW1 8XL UNITED KINGDOM |
| ELOFF, JOHN ANDREW | FLAT 1, 140 REGENT'S PARK RD LONDON, GT LON NW1 8XL UNITED KINGDOM |
| ELOIS JEAN OLIVER | 4133 HALLS VALLEY RD ANTIOCH CA 94531 |
| ELOISE LAMPA | 23251 LOS ALISOS BLVD APT 119 LAKE FOREST CA 926305452 |
| ELON UNIVERSITY | 2600 CAMPUS BOX ELON NC 27244 |
| ELONA SHMERKIN | 2827 BROWN STREET APT. 1C BROOKLYN NY 11235 |
| ELOQUIA GMBH | BERSETZUNGSABTEILUNG / TRANSLATION DEPT KAISERSTR. 10 FRANKFURT D60311 GERMANY |
| ELOY YNDIGOYEN | 37 OVERTON STREET FREEPORT NY 11520 |
| ELOYALTY CORPORATION | 150 FIELD DRIVE SUITE 250 LAKE FOREST IL 60045 |
| ELOYALTY CORPORATION | 6466 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ELPHEAGE, YURELLYN M. | 8319 SOUTH 3RD AVENUE INGLEWOOD CA 90305 |
| ELPHINGSTONE, SCOTT | 2833 ROSEDALE DALLAS TX 75205 |
| ELQ HOLDING B.V. | WEERENWEG 29 1160AA ZWANENBURG THE NETHERLANDS |
| ELQ HYPOTHEKEN N.V. | WEERENWEG 29 1160AA ZWANENBURG THE NETHERLANDS |
| ELQ HYPOTHEKEN N.V. | HAARLERBERGWEG 21-C-23C AMSTERDAM ZUIDOOST 1101 CH NETHERLANDS |
| ELQ PORTEFEUILLE I B.V. | WEERENWEG 29 1160AA ZWANENBURG THE NETHERLANDS |
| ELROD, GARY | 1620 DEL MONTE LANE RENO NV 89511 |
| ELS SOLICITORS | 104-106 CRANBROOK ROAD ILFORD 1G14LZ UK |
| ELS SOLICITORS | 104-106 CRANBROOK ROAD ILFORD, ESSEX 1G14LZ UNITED KINGDOM |
| ELSA FUNG | SAKURA HOUSE #407 1-32-15 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| ELSA FUNG | SAKURA HOUSE SANGENJAYA CASA ALEGRE NO.C205 1-14-19 MISHUKU SETAGAYA-KU 13 154-0005 JAPAN |
| ELSA MARIA LEAL | 110 SPRING VALLEY LANE GERING NE 69341 |
| ELSA MARIA LEAL | 1515 8TH AVENUE SCOTTSBLUFF NE 69361 |
| ELSA MARIA LEAL | 10766 AVENZANO ST. LAS VEGAS NV 89141 |
| ELSAMMAK, MICHELLE | 140 EAST 40TH STREET APT 3G NEW YORK NY 10016 |
| ELSAS, ROGER D | 100 SOUTH NINE LAKE CIRCLE PONTE VEDRA BEACH FL 32082 |
| ELSAYED, MOAMEN | 1850 2ND AVENUE APT. #22B NEW YORK NY 10128 |
| ELSE, CHARLES | 2021 CALIFORNIA #201 SAN FRANCISCO CA 94109 |
| ELSEA, BARBARA | 2094 ARBUTUS COURT FREMONT CA 94539 |
| ELSEROAD, ADAM C. | 320 VALLEY ST. # 9 SEATTLE WA 98109 |
| ELSEVIER JAPAN KK | 1-9-15 HIGASHIAZABU MINATO-KU 106-0044 JAPAN |
| ELSEVIER JAPAN KK | 1-9-15 HIGASHIAZABU MINATO-KU 13 106-0044 JAPAN |
| ELSISTE, DONNA | DO NOT USE - SEE V# 0000041220 OMAHA NE 68114 |
| ELSON, MICHELLE | 6666 WASHINGTON AVENUE, #1W ST. LOUIS MO 63130 |
| ELSON, JENNA | 244 EAST 60TH STREET APT 2D NEW YORK NY 10022 |
| ELSPETH RENSHAW | 209E OMOTESANDO CT, 5-5-5 JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| ELSPETH RENSHAW | 209E OMOTESANDO CT, 5-5-5 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| ELSPETH RENSHAW | CITADEL INVESTMENT GROUP CHATER HOUSE L18 8 CONNAUGHT ROAD 13 150-0001 JAPAN |
| ELSTEIN, MICHELLE | 51A BROADHURST GARDENS LONDON NW6 3QT UNITED KINGDOM |
| ELSWORTH, TANYA THERESA | 2 CARSON ROAD ESSEX BILLERICAY CM11 1SA UNITED KINGDOM |
| ELSWORTH, TANYA THERESA | 2 CARSON ROAD BILLERICAY, ESSEX CM11 1SA UNITED KINGDOM |
| ELSY CHUN LI | APARTMENT 1C 56 CONDUIT ROAD MID-LEVELS HONG KONG |
| ELTABIB, AMIR | 351 S MCKINLEY CT LOUISVILLE CO 80027 |
| ELTABIB, AMIR | 331 S MCKINLEY CT LOUISVILLE CO 80027 |
| ELTABIB, AMIR | 785 9TH AVENUE APARTMENT 5D NEW YORK NY 10019 |
| ELTISTE, DONNA | 14704 CORBY STREET OMAHA NE 68116 |
| ELTOM, RANIA | 520 43RD STREET, APT 3A NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ELTON ALMEIDA | 4,SARVMANGAL 15 COLLEGE STREET DADAR (W) MUMBAI MH 400028 INDIA |
| ELTON ALMEIDA | 4,SARVAMANGAL 15 COLLEGE STREET DADAR (W) MUMBAI MH 400028 INDIA |
| ELTON C JAMES | 5 GRANGE COTTAGES HARDWICK ROAD PRIORS MARSTON,WARWKS CV47 7RL UNITED KINGDOM |
| ELTON MELLOR LTD | 27 CHURCH COTTAGES TUBNEY OX13 5QJ UK |
| ELTON MELLOR LTD | 27 CHURCH COTTAGES TUBNEY, OXON OX13 5QJ UNITED KINGDOM |
| ELTON PAUL BATTERSBY | 2/F,  55 CHUNG HOM KOK ROAD CHUNG HOM KOK HONG KONG |
| ELTON, ALAN E | 11509 HIGH DR LEAWOOD KS 66211 |
| ELU KONSULT AB | RINKEBYVAGEN 1 DANDERYD STOCKHOLM SE18236 SWEDEN |
| ELVEN,CHARMAINE ELISE | 12748 JASMINE COURT THORNTON CO 80602 |
| ELVINGER HOSS & PRUSSEN | 2 PLACE WINSTON CHURCHILL LUXEMBOURG L2014 LUXEMBOURG |
| ELVINGER HOSS & PRUSSEN | 2 PLACE WINSTON CHURCHILL BP 425 LUXEMBOURG L2014 LUXEMBOURG |
| ELVINGER, JOSEPH | COTE D'EICH L-1450 LUXEMBOURG LUXEMBOURG |
| ELVIRA NIZAEVA | B502, SOSHIGAYA STUDENT HOUSE SOSHIGAYA 4-24-1 SETAGAYA-KU 13 1-0065 JAPAN |
| ELVIRA NIZAEVA | AZABU JUBAN IPSE AZABU JUBAN #208 MINATO-KU 13 106-0045 JAPAN |
| ELVIS DRAGOVCIC | 9101 SHORE ROAD BROOKLYN NY 11209 |
| ELVIS INFANTE | 34-29 96 STREET CORONA NY 11368 |
| ELWELL, DENISE E | 13941 E SARATOGA PL AURORA CO 80015-4290 |
| ELWELL,DENISE E. | 13941 E SARATOGA PL AURORA CO 80015 |
| ELWELL,SHERRY L. | 236 RICE CREEK BLVD FRIDLEY MN 55432 |
| ELWYN, INC | ATTN: DANIEL M. REARDON, VP, CFO 111 ELWYN ROAD ELWYN PA 19063 |
| ELXTWO LIMITED | CHILTERN CHAMBERS ST PETERS AVENUE READING RG4 7DH UK |
| ELXTWO LIMITED | CHILTERN CHAMBERS ST PETERS AVENUE READING RG4 7DH UNITED KINGDOM |
| ELY & COMPANY, INC. | PO BOX 320700 ALEXANDRIA VA 223204700 |
| ELY,JEFFREY K. | 115 NORWOOD LANE EAST NORRITON PA 19401 |
| ELYASHEVA, JULIA | 355 DERBY AVENUE WOODMERE NY 11598 |
| ELYASOVA,ANNA | 39 FLAT, BOWSPRIT POINT 167 WESTFERRY ROAD LONDON, GT LON E14 8NT UNITED KINGDOM |
| ELYNX  LTD. | TWO CROWNE POINT COURT - SUITE 370 CINCINNATI OH 45241 |
| ELYNX  LTD. | 7870 EAST KEMPER ROAD, SUITE 200 CINCINNATI OH 45249 |
| ELYNX LTD | P.O. BOX 643292 CINCINNATI OH 45264-3292 |
| ELYO SERVICES LIMITED | STUART HOUSE CORONATION ROAD HIGH WYCOMBE HP12 3TA UNITED KINGDOM |
| ELYSA DURBIN & MURRAY STATE UNIVERSITY | P.O. BOX 137 ALMO KY 42020 |
| ELYSE FERENCZ | 59 MIDWOOD CROSS EAST HILLS NY 116 |
| ELYSE FERENCZ | 59 MIDWOOD CROSS ROSLYN NY 116 |
| ELYSSA BATTAT | 2 EVERETT COURT MARLBORO NJ 07746 |
| EM 038 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EM MESSICK CONSULTING INC. | 444 WASHINGTON BLVD., SUITE 2331 JERSEY CITY NJ 07310 |
| EM-FINANCIAL (UK) LTD | 11 BELASIS COURT BELASIS TECHNOLOGY PARK BILLINGHAM TS23 4AZ UNITED KINGDOM |
| EMAD SHANAD | 25 CHRISTINALYNN DRIVE MONROE TOWNSHIP NJ 08831 |
| EMAD SHANAD | 82 JAIME COURT MONMOUTH JUNCTION NJ 08852 |
| EMAGIC | ATTN: JANE HABUSH 250 E. KILBOURN AVENUE MILWAUKEE WI 53202 |
| EMAIL REACTION | 1 REDCLIFF STREET BRISTOL BS1 6NP UNITED KINGDOM |
| EMANUEL III,EMIL HAMILTON | 1240 FAIRMONT AVE #19 MOUNT PLEASANT SC 29464 |
| EMANUEL SLATER | 10 LIBERTY STREET #19C NEW YORK NY 10005 |
| EMANUEL SLATER | 10 LIBERTY STREET APT #19C NEW YORK NY 10005 |
| EMANUELA P BANFI | VIA MARGHERA 45 MILANO 20149 ITALY |
| EMANUELE SOLIDORO | 270 MANCHESTER ROAD LONDON UNITED KINGDOM |
| EMANUELE SOLIDORO | 1003 CASCADE TOWER 4 WESTFERRY ROAD E14 8JN UNITED KINGDOM |
| EMANUELE SOLIDORO | 1003 CASCADES TOWER 4 WESTFERRY ROAD E14 8JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EMANUELE SOLIDORO | VIA FANIN, 41 TORCHIAROLO BR 72020 ITALY |
| EMANY,RAJEEV S. | 18 WEST 71ST STREET APARTMENT 8 NEW YORK NY 10023 |
| EMARKETER INC. | 75 BROAD STREET 32ND FLOOR NEW YORK NY 10004 |
| EMARKETER INC. | 3 PARK AVENUE – 26TH FLOOR NEW YORK NY 10016-5989 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | ATTN:ADMINISTRATION CORPORATE TRUST C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| EMBARCADERO EUROPE LTD | BRAYWICK HOUSE WINDSOR ROAD MAIDENHEAD SL6 1NJ UK |
| EMBARCADERO EUROPE LTD | YORK HOUSE 18 YORK ROAD MAIDENHEAD BERKSHIRE SL6 1SF UK |
| EMBARCADERO EUROPE LTD | BRAYWICK HOUSE WINDSOR ROAD MAIDENHEAD SL6 1NJ UNITED KINGDOM |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARCADERO TECHNOLOGIES, INC. | ATTENTION: VP, SALES 425 MARKET STREET SUITE 425 SAN FRANCHISCO CA 94105 |
| EMBARCADERO TECHNOLOGIES, INC. | ATTN: VP, SALES 100 CALIFORNIA STREET, 12TH FLOOR SAN FRANCISCO CA 94111 |
| EMBARQ | P.O. BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | P.O. BOX 219505 KANSAS CITY MO 64121-9505 |
| EMBARQ | P.O. BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ CORPORATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBARQ MASTER RETIREMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBASSY EVENTS | 25 LLOYD SQUARE LONDON WC1X 9AD UK |
| EMBASSY EVENTS | 25 LLOYD SQUARE LONDON, GT LON WC1X 9AD UNITED KINGDOM |
| EMBASSY OF THE UNITED STATES OF AMERICA | FINANCIAL MANAGEMNT OFFICE BOX 34 24, GROSVENOR SQUARE LONDON W1A 1AE UNITED KINGDOM |
| EMBASSY SUITES LA QUINTA | 50-777 SANTA ROSA PLAZA LA QUINTA CA 92253 |
| EMBASSY SUITES NASHVILLE SOUTH | 820 CRESCENT CENTRE DRIVE FRANKLIN TN 37067 |
| EMBIRICOS,ADRIANA | 2 BELGRAVE PLACE LONDON, GT LON SW1X 8BU UNITED KINGDOM |
| EMBLETON INVESTMENTS (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| EMBOOT INC | 2600 SKYMARK AVENUE BUILDING 12 SUITE:201 MISSISSAUGA ONTARIO L4W 5B2 CANADA |
| EMBREE, PAUL | 475 ROSEWOOD AVENUE WINNETKA IL 60093 |
| EMBRY, ANNE K.S. | 164 E 72ND STREET NEW YORK NY 10021 |
| EMBRY,JOHN W. | 164 E  72ST NEW YORK NY 10021 |
| EMC (BENELUX) BV SARL | EMC (BENELUX) B. V. S.A.R.L. RUE DE BITBOURG LUXEMBOURG 11-1273 LUXEMBOURG |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER GREAT WEST ROAD BRENTFORD TW8 9AM UK |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER GREAT WEST ROAD BRENTFORD TW8 9AN UK |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER GREAT WEST ROAD BRENTFORD TW8 9AM UNITED KINGDOM |
| EMC COMPUTER SYSTEMS UK LIMITED | EMC TOWER GREAT WEST ROAD BRENTFORD TW8 9AN UNITED KINGDOM |
| EMC CORPORATION | ONE TOWER CENTER BLVD 23RD FLOOR EAST BRUNSWICK NJ 08816 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B4 HOPKINTON MA 01748 |
| EMC CORPORATION | 176 SOUTH STREET ATTN: C.CASABONA HOPKINTON MA 01748 |
| EMC CORPORATION | ATTN: HEATHER SALBER 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL 176 SOUTH STREET HOPKINTON MA 01748-9103 |
| EMC CORPORATION | P.O. BOX 7777 PHILADELPHIA PA 19175-3550 |
| EMC CORPORATION | PO BOX 757514 PHILADELPHIA PA 19175-7514 |
| EMC CORPORATION | DEPT CH 10648 PALATINE IL 60055-0648 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45 FLEET BUSINESS CREDIT LLC ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| EMC CORPORATION | 176 SOUTH STREET MAIL CODE B1/B45 FLEET BUSINESS CREDIT LLC CHICAGO IL 60606 |
| EMC CORPORATION | EMC CORP / CAPTIVA 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC CORPORATION | P.O. BOX 840442 DALLAS TX 75284 |

| Claim Name | Address Information |
|---|---|
| EMC CORPORATION | DEPT 33354 PO BOX 39000 SAN FRANCISCO CA 94139-3354 |
| EMC DEUTSCHLAND GMBH | AM KRONBERGER HANG 2A SCHWALBACH HE 65824 GERMANY |
| EMC JAPAN KK | SHINJUKU MINES TOWER 2-1-1 YOYOGI SHIBUYA-KU TOKYO 13 JAPAN |
| EMC JAPAN KK | SHINJUKU MINES TOWER 2-1-1 YOYOGI,SHIBUYA-KU TOKYO 151-0053 JAPAN |
| EMC JAPAN KK | SHINJUKU MINES TOWER 2-1-1 YOYOGI SHIBUYA-KU TOKYO 13 151-0053 JAPAN |
| EMC PUBLICATIONS | 6058 187A ST. SURREY BC V3S 7R6 CANADA |
| EMC PUBLICATIONS | GLOUCESTER HOUSE CHURCHFIELD ROAD WALTON ON THAMES KT12 2TW UK |
| EMC PUBLICATIONS | GLOUCESTER HOUSE CHURCHFIELD ROAD WALTON ON THAMES KT12 2TW UNITED KINGDOM |
| EMCF N.V. | ROKIN 55 AMSTERDAM 1012 KK NETHERLANDS |
| EMCH, PETER | 10245 LITTLE BRICK HOUSE CT ELLICOTT CITY MD 21042 |
| EMCOR SERVICES COMBUSTIONEER | 643 LOFSTRAND LAND ROCKVILLE MD 20850 |
| EMD INVEST F.M.B.A. AFDELING EMD/II | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| EMEKA IBEKWEH | 1280 OCEAN AVENUE #4A BROOKLYN NY 11230 |
| EMEKA ILOMECHINA | 3A FORDCROFT ROAD ORPINGTON,KENT BR5 2DA UNITED KINGDOM |
| EMELIE JEFFRIES | 765 4TH ST SECAUCUS NJ 07094-3325 |
| EMELY S NEBRIA | 14971 PIPER CIR IRVINE CA 92604 |
| EMER YEAGER | 900 SHOREHAM ROAD MURFREESBORO TN 37130 |
| EMERALD CONNECTIONS | 44 SLEEPY HOLLOW DRIVE WAYNE NJ 07470 |
| EMERALD ISLE TROPICAL PLANTS INC | PO BOX 937 MONTROSE CA 91021 |
| EMERALD NECKLACE CONSERVANCY | 891 CENTRE ST BOSTON MA 021302740 |
| EMERALD PUBLICATIONS | 12395 WORLD TRADE DRIVE SAN DIEGO CA 92128 |
| EMERALD TRANSPORTATION | 113 SEASIDE AVE. KEY LARGO FL 33037 |
| EMERALDS 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EMERALDS 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EMERALDS 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EMERALDS 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EMERALDS 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EMERALDS 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EMERALDS 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EMERALDS 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EMERALDS 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EMERALDS 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMERALDS 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMERALDS 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EMERALDS 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| EMERALDS SERIES 2007-1 TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EMERALDS SERIES 2007-1 TRUST | ROBERT RYWKIN THOMPSON HINE LLP 335 MADISON AVE 12TH FL NEW YORK NY 10017-4611 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EMERALDS SERIES 2007-1 TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EMERALDS SERIES 2007-2 | ROBERT RYWKIN THOMPSON HINE LLP 335 MADISON AVE 12TH FL NEW YORK NY 10017-4611 |
| EMERALDS SERIES 2007-3 TRUST | US BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| EMERALDS SERIES 2007-3 TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EMERALDS SERIES 2007-3 TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EMERGENCY MANAGEMENT TRAINING | 151 EAST 63RD STREET NEW YORK NY 10021 |
| EMERGENCY RESPONSE | TECHNOLOGIES P.O. BOX 2175 GREAT NECK NY 11022 |
| EMERGING ECONOMICS RESEARCH LLP | VENTURE HOUSE 27-29 GLASSHOUSE STREET LONDON W1B 5DF UK |
| EMERGING ECONOMICS RESEARCH LLP | VENTURE HOUSE 27-29 GLASSHOUSE STREET LONDON W1B 5DF UNITED KINGDOM |
| EMERGING GLOBE GROUP LLC | 99 FRANKLIN STREET WESTPORT CT 06880 |
| EMERGING GLOBE GROUP LLC | 91 FRANKLIN STREET WESTPORT CT 06880 |
| EMERGING GROWTH EQUITIES LTD | PARKVIEW TOWER 1150 FIRST AVENUE, SUITE 600 KING OF PRUSSIA PA 19406-1306 |
| EMERGING MARKET CHARITY BENEFIT INC | 360 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| EMERGING MARKETS BENEFIT LIMITED | C/O WEST LB ATT E SKINNER 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| EMERGING MARKETS CHARITY | C/O EMTA, 360 MADISON AVE 18TH FLOOR NEW YORK NY 10017 |
| EMERGING MARKETS DEBT FUND | ATTN: VP, DERIVATIVES OPERATIONS JP MORGAN FLEMING AM USAA/C EMERGING MARKETS DEBT J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| EMERGING MARKETS ECONOMIC DATA LIMITED | UNIT 1602 16/F WORKINGTON TOWER 78 BONHAM STRAND SHEUNG WAN HONG KONG HONG KONG |
| EMERGING MARKETS ECONOMIC DATA LIMITED | SUITE B, 6/F, DAH SING LIFE BUILIDING 99-105 DES VOEUX ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | ATTN:RICHARD WALSH EMERGING MARKETS SPECIAL OPPORTUNITIES LTD. C/O CITIBANK INTERNATIONAL PLC 9TH FL BERKELEY SQUARE HOUSE LONDON W1J 6DD UNITED KINGDOM |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | C/O CITIBANK INTERNATIONAL PLC 9TH FL BERKELEY SQUARE HOUSE ATTN: CITIGROUP ALTERNATIVE INVESTMENTS LEGAL LONDON W1J 6DD UNITED KINGDOM |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | C/O GLOBEOP FINANCIAL SERVICES LLC ATTN: SARA DELAHANTY (OPERATIONS) 1 SOUTH ROAD HARRISON NY 10528 |
| EMERGING PORTFOLIO FUND RESEARCH INC | 80 SHERMAN ST CAMBRIDGE MA 02140 |
| EMERGING SOVEREIGN MASTER FUND LTD | ATTN:MICHELLE DEA 101 PARK AVENUE NEW YORK NY 10178 |
| EMERIC JEAN MONTFRONT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EMERIC JEAN MONTFRONT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMERICK, BETTY | 380 OCEANVIEW DRIVE PO BOX 110303 ANCHORAGE AK 99511 |
| EMERIL'S TCHOP CHOP RESTAURANT | 6300 HOLLLYWOOD WAY ORLANDO FL 32819 |
| EMERSON DENO | 736 RIVERSIDE DRIVE APT 5E NEW YORK NY 10031 |
| EMERSON JAPAN LTD | NEW PIER TAKESHIBA, SOUTH TOWER 7F 1-16-1 KAIGAN MINATO-KU TOKYO 13 105-0022 JAPAN |
| EMERSON NETWORK (I) PRIVATE LIMITED | 414-424, B WING BHAVESHWAR ARCADE, L.B.S. ROAD GHATKOPAR (WEST), MUMBAI MH 400086 INDIA |
| EMERSON NETWORK POWER | VIA LEONARDO DA VINCI, 8 - ZONA IDUSTRIALE- TONGNANA , 35028 PIOVE DI SACCO, PADOVA, ITALIA PD ITALY |
| EMERSON NETWORK POWER | 414-424, B WINGBHAVESHWAR ARCADE, L.B.S. ROAD GHATKOPAR(W), MUMBAI MH 400057 INDIA |
| EMERSON NETWORK POWER  GMBH | RAEFFELSTR. 29 ZURICH 8045 SWITZERLAND |
| EMERSON NETWORK POWER GMBH | LEHRER-WIRTH-STR.4 MUNCHEN D-81829 GERMANY |
| EMERSON NETWORK POWER GMBH | LIEBIGSTRASSE 9 KIRCHHEIM 85551 GERMANY |

| Claim Name | Address Information |
|---|---|
| EMERSON NETWORK POWER LIEBERT SVCS INC | LIEBERT SERVICES PO BOX 70474 CHICAGO IL 60673 |
| EMERSON NETWORK POWER LTD | GLOBE PARK FOURTH AVENUE MARLOW SL7 1YG UK |
| EMERSON NETWORK POWER LTD | GLOBE PARK FOURTH AVENUE MARLOW SL7 1YG UNITED KINGDOM |
| EMERSON, COLIN | FRIST CAMPUS CTR APT 206 PRINCETON NJ 08544 |
| EMERSON, ELLEN | 1 LEES COTTAGE PYRFORD ROAD SURREY PYRFORD GU22 8UF UNITED KINGDOM |
| EMERSON, PAMELA | 30 MELANIE LN SYOSSET NY 11791 |
| EMERSON, RANDOLPH H. | 2400 MICHELLE DR. MENA AR 71953 |
| EMERSON, ROBERT D | 12 EAST 87TH STREET APT. #3D NEW YORK NY 10128 |
| EMERSON, SHERRI ANN | 3650 SOUTH FEDERAL BLVD. #94 ENGLEWOOD CO 80110 |
| EMERSON,ELLEN | 1 LEES COTTAGE PYRFORD ROAD PYRFORD, SURREY GU22 8UF UNITED KINGDOM |
| EMERSON,SHANE ALLAN | 3639 PRIMROSE LANE CASTLE ROCK CO 80109 |
| EMERSON,SHERRI ANN | 15921 NE 83RD ST VANCOUVER WA 986829417 |
| EMERY CHOI | P.O. BOX 200612 NEW HAVEN CT 06520 |
| EMERY CHOI | 2200 WILLOW CREEK DR APT 815 AUSTIN TX 78741-4514 |
| EMERY CONSTRUCTION, INC. | 991 LOPONO LOOP KAILUA HI 96734 |
| EMERY, ANNA | FLAT 2 128 OLD WOOLWICH ROAD GREENWICH SE10 9PR UNITED KINGDOM |
| EMERY, DONNA M | 100 NE 6TH AVE LOT 526 HOMESTEAD FL 33030 |
| EMERY,ANNA | FLAT 2 128 OLD WOOLWICH ROAD GREENWICH, GT LON SE10 9PR UNITED KINGDOM |
| EMERY,KIM | 211 RIVERSTONE COMMONS CIRCLE CANTON GA 30114 |
| EMETE HASSAN | 8 LINVER ROAD LONDON SW6 3RB UNITED KINGDOM |
| EMETE HASSAN | 8 LINVER ROAD LONDON SW6 3RB UK |
| EMETE HASSAN | 8 LINVER ROAD LONDON SW6 3RB UNITED KINGDOM |
| EMF -NL 2008-1 | C/O LAW DEBENTURE CORPORATE SERVICES LTD 5TH FL 100 WOOD ST. LONDON EC2V 7EX UNITED KINGDOM |
| EMF -NL 2008-1 | C/O ELQ HYPOTHEKEN WEERENWEG 29 1161 AG ZWANENBURG ATTN FINANCE DIRECTOR |
| EMF -NL 2008-1 | EMF-NL 2008-1 B.V. FREDERIK ROEKESTRAAT 123I AMSTERDAM 1076EE NETHERLANDS |
| EMF NL 2008-2 BV | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EMF NL 2008-2 BV | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EMF NL 2008-2 BV | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EMF NL 2008-2 BV | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EMF NL 2008-2 BV | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EMF NL 2008-2 BV | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EMF NL 2008-2 BV | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EMF NL 2008-2 BV | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMF NL 2008-2 BV | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMF NL 2008-2 BV | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMF NL 2008-2 BV | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EMF NL 2008-2 BV | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| EMF NL 2008-2 BV | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMF NL 2008-2 BV | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMF NL 2008-2 BV | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EMF NL 2008-2 BV | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EMF-NL PRIME 2008-A.BV | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EMF-NL PRIME 2008-A.BV | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EMF-NL PRIME 2008-A.BV | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EMF-NL PRIME 2008-A.BV | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EMF-NL PRIME 2008-A.BV | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EMF-NL PRIME 2008-A.BV | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EMF-NL PRIME 2008-A.BV | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EMF-NL PRIME 2008-A.BV | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMF-NL PRIME 2008-A.BV | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMF-NL PRIME 2008-A.BV | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EMF-NL PRIME 2008-A.BV | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EMF-NL PRIME 2008-A.BV | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMF-NL PRIME 2008-A.BV | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EMF-NL PRIME 2008-A.BV | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EMF-NL PRIME 2008-A.BV | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EMF-UK 2008-1 PLC | ATTN:HEAD OF FINANCE C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EMG | DO NOT USE-SEE V# 0000041104 8389 RELIABLE PARKWAY CHICAGO IL 60686-0083 |
| EMG, INC. | 11011 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| EMG, INC. | 8389 RELIABLE PARKWAY CHICAGO IL 60686 |
| EMGE,MATT | 17021 PINEHURST LANE APT. B HUNTINGTON BEACH CA 92647 |
| EMI | ATTN:GEN LICENSING DEPT 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE 4TH FLOOR – NEW YORK NY 10011 |
| EMI ENTERTAINMENT WORLD INC | 75 NINTH AVENUE   4TH FLOOR ATTN: ANNA KING NEW YORK NY 10011 |
| EMI FONG | 70 PACIFIC STREET APT 944B CAMBRIDGE MA 02139 |
| EMI FONG | 70 PACIFIC STREET APT 380C CAMBRIDGE MA 02139 |
| EMI FONG | C/O VICKY I 1 SUMMER ST UNIT 7 SOMERVILLE MA 02143 |
| EMI GROUP PENSION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| EMI KOGA | 2-38-1-2306 CHUO NAKANO-KU 13 JAPAN |
| EMI KOGA | 1-38-1-2306 CHUO NAKANO-KU 13 JAPAN |
| EMI KOGA | 2-18-5-701 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| EMI KOGA | 1-38-1-2306 CHUO NAKANO-KU 13 164-0011 JAPAN |
| EMI OHBU | 2-35-13-401 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| EMI OHBU | 2-35-13-401 DENENCHOFU OHTA-KU 13 145-0071 JAPAN |
| EMI OHBU | 2-32-1-511 INUKURA MIYAMAE-KU 14 216-0011 JAPAN |
| EMI OHBU | 2-32-1-511 INUKURA, MIYAMAE-KU, KAWASAKI-SHI, MIYAMAE-KU 14 216-0011 JAPAN |
| EMI OHBU | 1-8-18-303 CHUOCHO MEGURO-KU 13 152-0001 JAPAN |
| EMI WAKIZAKI | FLAT B, 17/F, NASSAU STREET MEI FOO HONG KONG HONG KONG |
| EMI YAMAGUCHI | 10 KNOT HOUSE TOWER BRIDGE PIAZZA SE1 2LF UNITED KINGDOM |
| EMI YAMAGUCHI | FLAT 26 PETERSHAM HOUSE HARRINGTON RD. SW7 3HD UNITED KINGDOM |
| EMI YAMAGUCHI | 7-1 SARUGAKU-CHO MIRUM DAIKANYAMA 402 SHIBUYA-KU 13 106-0044 JAPAN |
| EMIDDLEWARE LIMITED | 76 CAMBRIDGE ROAD KINGSTON UPON THAMES KT1 3NA UK |
| EMIDDLEWARE LIMITED | 76 CAMBRIDGE ROAD KINGSTON UPON THAMES KT1 3NA UNITED KINGDOM |
| EMIGRANT BANK | 6 EAST 43RD STREET 22ND FLOOR NEW YORK NY 10017 |
| EMIGRANT BANK | ATTN: GEORGE DICKSON EMIGRANT SAVINGS BANK 5 EAST 42ND STREET NEW YORK NY 10017 |
| EMIGRANT SAVINGS BANK | ATTN:GEORGE DICKSON EMIGRANT SAVINGS BANK 5 EAST 42ND STREET NEW YORK NY 10017 |
| EMIGRANT STORAGE | 2500 LONGELY LANE RENO NV 89502 |
| EMIGRANT STORAGE SPARKS | 450 HOWARD DRIVE SPARKS NV 89434 |
| EMIKO KAMODA | 38 PINE GLEN DR BLAUVELT NY 10913 |
| EMIKO TANAKA | PARK HOUSE HIROO #406 3-1-17 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| EMIL GILIOTTI | 16 SHELLEY LANE WEST HARRISON NY 10604 |
| EMIL HAMILTON EMANUEL III | 737 NATCHEZ CIRCLE MOUNT PLEASANT SC 29464 |
| EMIL HENRY | 1155 23RD ST. NW APT PH-1B WASHINGTON DC 20037 |
| EMIL SCHILLINGER | GRANDFORME KOMAZAWA KOEN 2-15-1 HIGASHIGAOKA MEGURO-KU 152-0021 JAPAN |
| EMIL SCHILLINGER | GRANDFORME KOMAZAWA KOEN 2-15-1 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| EMIL WERR | 55 BROAD STREET 14 FLOOR NEW YORK NY 10004 |
| EMILE ROUSSEAU | 243-16 138TH AVENUE ROSEDALE NY 11422 |
| EMILE, WISS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| EMILIA A. PERAZA | 400 EAST 58TH STREET APARTMENT 16H NEW YORK NY 10022 |
| EMILIANO GAZOTTI | 9508 WHELLOCK WAY SAN DIEGO CA 92129-2842 |
| EMILIE BELLET | 46-47 GREAT SUTTON STREET, FLAT 5 LONDON UNITED KINGDOM |
| EMILIE BELLET | 231 SHAFTESBURY AVENUE FLAT 7 WC2 LONDON UNITED KINGDOM |
| EMILIE BELLET | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMILIE BELLET | 10 RUE DES PEUPLIERS BOULOGNE 92 92100 FRANCE |
| EMILIE BELLET | 3 RUE PAUL BERT BOULOGNE 92100 UNITED KINGDOM |
| EMILIE L PONS | 86 HALTON ROAD LONDON N1 2AD UNITED KINGDOM |
| EMILIE L PONS | 86 HALTON ROAD LONDON LONDON N1 2AD UNITED KINGDOM |
| EMILIE LUCIE GABRIELA COHEN-BOULAKIA | FLAT 7 CASCADES TOWER BUILDING WESTFERRY ROAD 4 LONDON E14 8JL UNITED KINGDOM |
| EMILIE LUCIE GABRIELA COHEN-BOULAKIA | 84 BONNER ROAD LONDON E2 9JU UNITED KINGDOM |
| EMILIE LUCIE GABRIELA COHEN-BOULAKIA | 18 MORELAND COURT LYNDALE AVENUE LONDON NW2 2PJ UNITED KINGDOM |
| EMILIO FILOPEI | 17 HATHERLEIGH CLOSE MORDEN UNITED KINGDOM |
| EMILIO GRISOLIA | FLAT 42 HANNOVER HOUSE - CANARY RIVERSIDE 32 WESFERRY CIRCUS LONDON E14 8RH UNITED KINGDOM |
| EMILIO GRISOLIA | FLAT 3 HERMITAGE COURT KNIGHTEN STREET LONDON E1W 1PW UNITED KINGDOM |
| EMILIO GRISOLIA | VIA CELLINI 16 MILANO MI 20129 ITALY |
| EMILIO J. RODRIGUEZ | 519 MONASTERY PL APT 3 UNION CITY NJ 07087-8101 |

| Claim Name | Address Information |
|---|---|
| EMILIO ZITO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EMILIO ZITO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMILIO, DEANNA | 57 EVANS STREET STATEN ISLAND NY 10314 |
| EMILY A. GOLDMAN | 908 BARNEGAT LANE BOX 879 MANTOLOKING NJ 08738 |
| EMILY A. GOLDMAN | 201 E 87TH ST APT 23A NEW YORK NY 101283218 |
| EMILY BELL | 9 BUCKINGHAM WAY FLACKWELL HEATH HIGH WYCOMBE,BUCKS UNITED KINGDOM |
| EMILY C. MORRISON | 5 DALLY ROAD FLEMINGTON NJ 08822 |
| EMILY CHANG | 42-55 COLDEN STREET APT. 16T FLUSHING NY 11355 |
| EMILY CLARICE HO MATHEWS | 93 MELANIE DRIVE EAST MEADOW NY 11554 |
| EMILY CLARK | 36 PARK DRIVE UPMINSTER,ESSEX RM14 3AS UNITED KINGDOM |
| EMILY COLLINS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMILY D. THAN | 7013 VANCE ST ARVADA CO 80003-3400 |
| EMILY DEININGER | 300 E. 34TH ST APT 22D NEW YORK NY 10016 |
| EMILY DEININGER | 300 E. 34TH ST APT 22D NEW YORK NY 10016 |
| EMILY DOLAN KORBMACHER | 1864 N SHEFFIELD AVE APT. B CHICAGO IL 60614 |
| EMILY DOLAN KORBMACHER | 1864 N SHEFFIELD AVE # B CHICAGO IL 60614-5068 |
| EMILY E. SHANKS | 201 W 16TH ST APT 16B NEW YORK NY 10011-6036 |
| EMILY EUSTIS LIGGITT | 100 OVERHILL RD BRONXVILLE NY 10708 |
| EMILY EUSTIS LIGGITT | 100 OVERHILL RD BRONXVILLE NY 10708-5136 |
| EMILY F. FAIMON | 52 EAST 131ST DR. THORNTON CO 80241 |
| EMILY GROVE | 68 TRAFALGER ROAD PORTSLADE BRIGHTON BN41 1GR UNITED KINGDOM |
| EMILY GROVE | 68 TRAFALGAR ROAD PORTSLADE BRIGHTON BN41 1GR UNITED KINGDOM |
| EMILY H LAING | 10900 SW 76TH PLACE #46 TIGARD OR 97223 |
| EMILY J. BALTER | 2373 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| EMILY JOZSA | 8B MILTON AVENUE WESTCLIFF ON SEA,ESSEX SS0 7RF UNITED KINGDOM |
| EMILY K. MARKER | 235 WEST 48TH STREET APARTMENT 20N NEW YORK NY 10036 |
| EMILY KINNAIRD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMILY KWOK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMILY KWOK | 24 GOLDHURST TERRACE LONDON NW6 3HU UNITED KINGDOM |
| EMILY L. ARIAS | 320 EAST 49TH STREET APT 65 NEW YORK NY 10017 |
| EMILY L. ARIAS | 245 EAST 63RD STREET APT 1103 NEW YORK NY 10021 |
| EMILY L. LANDAU | 3434 E. BASELINE #272 PHOENIX AZ 85042 |
| EMILY L. LANDAU | 5151 E GUADALUPE #1151 AZ 85044 |
| EMILY L. SHAKED | 4 W 21ST ST APT 3B NEW YORK NY 100106512 |
| EMILY M. REYCROFT | 110 EAST 17TH STREET APARTMENT # 3R NEW YORK NY 10003 |
| EMILY MARIE ZIMMERMAN | 425 N STREET #1 GERING NE 69341 |
| EMILY MATHEWS | 3521 OAK LAWN AVE # 592 DALLAS TX 752194309 |
| EMILY MERYL BUCHSBAUM | 609 KENNEDY CT RIVER VALE NJ 07675 |
| EMILY MERYL BUCHSBAUM | 609 KENNEDY COURT RIVER VALE NJ 07675 |
| EMILY MORLEY | PO BOX 47 BASALT CO 81621 |
| EMILY NAIR | 501A GURGAON GURGAON HR INDIA |
| EMILY PAINTER | 668 GREENWICH ST APT 509 NEW YORK NY 10014-6342 |
| EMILY PAINTER | 140 W 69TH ST APT 47A NEW YORK NY 100235167 |
| EMILY PRICE | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| EMILY PRICE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMILY PRICE | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EMILY PRICE | 65A ST JOHNS HILL GROVE LONDON SW11 2RF UNITED KINGDOM |
| EMILY RACHEL DE VISME CONNOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EMILY RACHEL DE VISME CONNOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| EMILY RACHEL DE VISME CONNOR | EAST COLLARIE FARM WATERSIDE EAST AYRSHIRE KA3 6JJ UNITED KINGDOM |
| EMILY RACHEL DE VISME CONNOR | EAST COLLARIE FARM WATERSIDE EAST AYRSHIRE,D&G KA3 6JJ UNITED KINGDOM |
| EMILY REBECCA DECORTE | 3400 S LOWELL BLVD #11-106 DENVER CO 80236 |
| EMILY S UPTON | 6 B WETHERBY MANSIONS EARLS COURT SQUARE LONDON SW5 9DJ UNITED KINGDOM |
| EMILY S. MATORIN | 2 GOLD STREET APARTMENT 3808 NEW YORK NY 10038 |
| EMILY SAKATA | 6-6-4 JOUMYOUJI KAMAKURA-SHI 14 248-0003 JAPAN |
| EMILY SMALL | 106 MORNINGSIDE DR # 72 NEW YORK NY 100276011 |
| EMILY SMITH | FIRST CAMPUS CENTER BOX 1984 PRINCETON NJ 08544 |
| EMILY SMITH | FIRST CAMPUS CENTER BOX 1984 PRINCETON NJ 08544 |
| EMILY TAY | ROPPONGI RESIDENCE D ROOM #1513 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| EMILY TRUSCOTT | 13 KNIGHTS PLACE 53 LOWER GREEN ROAD PEMBURY TUNBRIDGE WELLS TN2 4DX UK |
| EMILY TRUSCOTT | 13 KNIGHTS PLACE 53 LOWER GREEN ROAD PEMBURY TUNBRIDGE WELLS,KENT TN2 4DX UNITED KINGDOM |
| EMILY'S BALLOON | 3-28-25 HIGASHI SHINAGAWA SHINAGAWA-KU 140-0002 JAPAN |
| EMILY'S BALLOON | 3-28-25 HIGASHI SHINAGAWA SHINAGAWA-KU 13 140-0002 JAPAN |
| EMILY-JO A. ROSE | 5869 CROSSWINDS DR UNIT 33 MUSKEGON MI 49444-8752 |
| EMIN,HELEN | 25 KENILWORTH DRIVE WALTON ON THAMES SURREY KT12 3JX UNITED KINGDOM |
| EMIND LLC | P.O.BOX 200280 PITTSBURGH PA 15251-0280 |
| EMIND LLC | 100 N CRESCENT DR BEVERLY HILLS CA 90210 |
| EMINHIZER,SHELLEY JO | 1020 COVERDALE STREET PITTSBURGH PA 15220 |
| EMIR OZERDEM | KEMER COUNTRY ORMAN EVLERI #108 KEMERBURGAZ ISTANBUL TURKEY |
| EMIR, SONGUL | EMIRHAN CD. YENI GELIN SK ISTANBUL TURKEY |
| EMIR,SONGUL | EMIRHAN CD. YENI GELIN SK ISTANBUL CH-8800 TURKEY |
| EMIRATES BANK INTL PJSC | ATTN:THE HEAD OF TREASURY EMIRATES BANK INTERNATIONAL PJSC PO BOX 2923 DUBAI UNITED ARAB EMIRATES |
| EMIRATES ENVIRONMENTAL GROUP | SHEIKH ZAYED ROAD, CROWNE PLAZA COMMERCIAL TOWER 7TH FLOOR, OFFICE 702 DUBAI 7013 UNITED ARAB EMIRATES |
| EMIRATES INTEGRATED TELECOMS CO PJSC | PO BOX 122122 DUBAI DUBAI 122122 UNITED ARAB EMIRATES |
| EMIRATES NATIONAL OIL CO (SINGAPORE) PRIVATE LTD | ATTN: MID OFFICE MANAGER 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER 39190 SINGAPORE |
| EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE | 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER ATTENTION: MID OFFICE TOWER 03910 SINGAPORE |
| EMIRATES TRADING ESTABLISHMENT | AL MAKHAWI BUILDING PO BOX 1059 DUBAI 1059 UNITED ARAB EMIRATES |
| EMITAC | AL GARHOUD AREA- NEAR AL TAYER MOTORS DUBAI 8391 UNITED ARAB EMIRATES |
| EMJAY76 CONSULTING LTD | 95 BECCLES DRIVE BARKING, ESSEX IG11 9HY UNITED KINGDOM |
| EMMA BAILEY | 290 RIVERSIDE DR APT 2C NEW YORK NY 10025-5230 |
| EMMA BARBER | 18 DORNEY RISE ORPINGTON,KENT BR5 2JQ UNITED KINGDOM |
| EMMA BENTON | TOP FLOOR FLAT 28 BELGRAVE GARDENS ST JOHNS WOOD LONDON NW8 0RB UNITED KINGDOM |
| EMMA BOLTON | 42 CHICHESTER ROAD EDMONTON LONDON N9 9DQ UNITED KINGDOM |
| EMMA BOLTON | 6 TENNIN COURT APT 2 WINCHESTER SQUARE LONDON SE1 9BF UNITED KINGDOM |
| EMMA BROOKS | 1 WENDLOW COTTAGES SHRIPNEY ROAD BOGNOR REGIS ,HANTS PO22 9LL UNITED KINGDOM |
| EMMA BYRNE | MACMILLAN HALLS CREEK STREET GREENWICH UNITED KINGDOM |
| EMMA CAROLINE FITZGERALD-LOMBARD | 28 CHARLEVILLE MANSIONS LONDON W14 9JA UNITED KINGDOM |
| EMMA CASHMAN | 7 PEARSON HOUSE HORNE WAY LONDON SW15 1HY UNITED KINGDOM |
| EMMA CASHMAN | 14 ELGAR ROAD SOMERTON PARK SOUTH AUSTRALIA 5044 SA 5044 AUSTRALIA |
| EMMA CHOOI LING YAP | CHRIST'S COLLEGE ST. ANDREW'S STREET CAMBRIDGE,CAMBS CB2 3BU UNITED KINGDOM |
| EMMA COOMBS | 46 WHEELWRIGHT LANE BURGESS HILL RH15 0QL UK |
| EMMA COOMBS | 46 WHEELWRIGHT LANE BURGESS HILL RH15 0QL UNITED KINGDOM |
| EMMA DAVIES | 27 CROFT ROAD WARE HERTFORDSHIRE SG12 0BD UNITED KINGDOM |
| EMMA DRAKEFORD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| EMMA GIBSON | 8 RUDGWICK COURT WOODVILLE STREET SE18 5JH UK |
| EMMA GIBSON | 8 RUDGWICK COURT WOODVILLE STREET SE18 5JH UNITED KINGDOM |
| EMMA GOODWIN | FLAT 11 WESTVIEW, SHRUBBERY CLOSE HIGH WYCOMBE,BUCKS HP13 6FW UNITED KINGDOM |
| EMMA GOODWIN | 6 STOCKS GREEN MILLERS GRANGE SHILTON PARK CARTERTON,OXON OX18 1LN UNITED KINGDOM |
| EMMA HALLGREN | FLAT 28 35-37 EARLS COURT SQUARE LONDON SW5 9BY UNITED KINGDOM |
| EMMA HALLGREN | FLAT 7 GLENDOWER MANSIONS GLENDOWER PLACE LONDON SW7 3DS UNITED KINGDOM |
| EMMA HAUGHIAN | 7 CHERLTON COURT 107 BURNT ASH HILL LEE LONDON SE12 0AR UNITED KINGDOM |
| EMMA HOWARD | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EMMA J OGUNMADE | FLAT 4 4 MORLEY ROAD LONDON SE13 6DQ UK |
| EMMA J OGUNMADE | FLAT 4 4 MORLEY ROAD LONDON SE13 6DQ UNITED KINGDOM |
| EMMA KERNOHAN | 18 BRAMSHOTT COURT SOUTH BANK SURBITON,SURREY KT6 6DD UNITED KINGDOM |
| EMMA KINSELLA | 78 SHURLAND AVENUE BARNET EN4 8DD UNITED KINGDOM |
| EMMA KINSELLA | 32 MORRISON COURT 43 MANOR ROAD BARNET EN5 2JU UNITED KINGDOM |
| EMMA KRISTINA NILSSON | KORSBARSVAGEN 4C:244 STOCKHOLM 11423 SWEDEN |
| EMMA KUZMINA | 19 KRUPSKOI STR, APT.131 MOSCOW 117331 RUSSIAN FEDERATION |
| EMMA KUZMINA | 401 W 56TH ST APT 4J NEW YORK NY 100193659 |
| EMMA KUZMINA | MC #3221 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| EMMA KUZMINA | C/O OLEXANDRA ASTAFYEVA MC#2054 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| EMMA LEANEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EMMA LEANEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMMA LOUISE FURLONG | 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE E18 2FS UNITED KINGDOM |
| EMMA LOUISE FURLONG | 43 GIRTON COURT 7 MAGDALENE GARDENS OSIDGE PARK WHETSTONE N20 0AF UNITED KINGDOM |
| EMMA LOUISE ROWLAND | FLAT 25 CODMAN LODGE SCHOONER CLOSE E14 3GQ UK |
| EMMA LOUISE ROWLAND | FLAT 25 CODMAN LODGE SCHOONER CLOSE E14 3GQ UNITED KINGDOM |
| EMMA MOORE | FLAT 924 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| EMMA MOORE | 1 BROOKVIEW FULWOOD PRESTON LANCASHIRE PR2 8FG UNITED KINGDOM |
| EMMA MOORE | 1 BROOKVIEW FULWOOD PRESTON,LANCS PR2 8FG UNITED KINGDOM |
| EMMA NILSSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMMA PERKINS | 17 AMERICA LANE HAYWARDS HEATH RG16 3PZ UK |
| EMMA PERKINS | 17 AMERICA LANE HAYWARDS HEATH RG16 3PZ UNITED KINGDOM |
| EMMA SELLWOOD | 23 ST MARGARETS ROAD POOLE BH1 1SD UNITED KINGDOM |
| EMMA SELLWOOD | FLAT 12A LINDSAY COURT POOLE,DORSET BH13 6AX UNITED KINGDOM |
| EMMA SELLWOOD | FLAT 12A LINDSAY COURT 28 LINDSAY ROAD POOLE,DORSET BH13 6AX UNITED KINGDOM |
| EMMA TAILOR | 5 SAUNDERS WOOD COPSE ELIZABETH ROAD STOKENCHURCH,BUCKS HP14 3QZ UNITED KINGDOM |
| EMMA TAYLOR | 11 FAIRTHORN ROAD LONDON SE7 7RL UNITED KINGDOM |
| EMMA TEMPLE | 24 ST WILFREDS WAY HAYWARDS HEATH,W SUSX RH16 3QH UNITED KINGDOM |
| EMMA WANG | 9146 HUNTINGTON DRIVE # M SAN GABRIEL CA 91775 |
| EMMADI, SHESHADRI | 1/52 KESHARBAUG BLDG., B.J.D. ROAD, NAIGAUM, DADAR(E) MH MUMBAI 400014 INDIA |
| EMMADI,SHESHADRI | 1/52 KESHARBAUG BLDG., B.J.D. ROAD, NAIGAUM, DADAR(E) MUMBAI MH 400014 INDIA |
| EMMANUEL BAGUE | FLAT 5 5 CRESSWELL GARDENS LONDON SW5 0BJ UK |
| EMMANUEL BAGUE | FLAT 5 5 CRESSWELL GARDENS LONDON SW5 0BJ UNITED KINGDOM |
| EMMANUEL BAGUE | FLAT 2 71 CHILTERN STREET LONDON W1U 6NN UNITED KINGDOM |
| EMMANUEL BENOIT | 655 ST. MARKS AVENUE #1 BROOKLYN NY 11216 |
| EMMANUEL BENOIT | 271 SULLIVAN PALCE #3A BROOKLYN NY 11225 |
| EMMANUEL CALLIAS | 451 9TH ST. PALISADES PARK NJ 07650 |
| EMMANUEL COLLEGE | ST ANDREWS STREET CAMBRIDGE CB2 3AP UNITED KINGDOM |
| EMMANUEL FILS-AIME | 356 W BERWICK ST EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| EMMANUEL GILLOT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMMANUEL GUILLOT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EMMANUEL GUILLOT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMMANUEL GWATIDZO | 25 EDGEWATER PL EDGEWATER NJ 07020-1205 |
| EMMANUEL GWATIDZO | 204 10TH STREET APARTMENT 409 JERSEY NJ 07302 |
| EMMANUEL I. MALIT | 90-37 180TH STREET JAMAICA NY 11432 |
| EMMANUEL L. ALFELOR | 1629 PALM AVE APT 2 NATIONAL CITY CA 91950-5065 |
| EMMANUEL L. MALDONADO | 3637 ALTOS AVE SACRAMENTO CA 95838 |
| EMMANUEL NAHMIAS | 12 1/2 ST VINCENT STREET LONDON 01 W1U 4DE FRANCE |
| EMMANUEL NAHMIAS | 53 AVENUE PARMENTIER PARIS 75011 FRANCE |
| EMMANUEL NWANEBIKE ENE | 80 BRANSFORD AVENUE CANNON PARK COVENTRY CV4 7EB UNITED KINGDOM |
| EMMANUEL ODOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| EMMANUEL ODOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMMANUEL ONILLON | FLAT 64 1 PRESCOT STREET LONDON E1 8RJ UNITED KINGDOM |
| EMMANUEL ONILLON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EMMANUEL ONILLON | 16 HALCYON WHARF 5 WAPPING HIGH STREET LONDON E1W 1LH UNITED KINGDOM |
| EMMANUEL ONYEKA AKPAKWU | ROOM 7 10 ROBERTS WAY HATFIELD,HERTS AL10 9JL UNITED KINGDOM |
| EMMANUEL RECKEL | APT 38 STEPNEY CITY 49 CLARK STREET LONDON E1 3HA UNITED KINGDOM |
| EMMANUEL RECKEL | 21 RUE DE SAINT PETERSBOURG PARIS 75008 FRANCE |
| EMMANUEL RECKEL | 21 RUE DE SAINT PETERSBOURG PARIS 75 75008 FRANCE |
| EMMANUEL ROGER | 3 RUE QUINAULT 8100 SAINT GERMAIN EN LAYE SAINT GERMAIN EN LAYE 78100 FRANCE |
| EMMANUEL ROGER | 3 RUE QUINAULT 78100 SAINT GERMAIN EN LAYE SAINT GERMAIN EN LAYE 78100 FRANCE |
| EMMANUEL ROGER | 3 RUE QUINAULT SAINT GERMAIN EN LAYE 78 78100 FRANCE |
| EMMANUEL ROMAN | 144 HAMILTON TERRACE LONDON NW8 9UX UK |
| EMMANUEL ROMAN | 144 HAMILTON TERRACE LONDON NW8 9UX UNITED KINGDOM |
| EMMANUEL, PHYLLIS A | 23 RUNNYMEADE RD BERKELEY HEIGHTS NJ 07922 |
| EMMANUELLE GORGES | 125 LIMINGTON AVENUE WOOD GREEN LONDON N22 6JJ UNITED KINGDOM |
| EMMANUELLE GORGES | FLAT 5, ELTON LODGE 20-22 FLORENCE ROAD EALING W5 3TX UNITED KINGDOM |
| EMMANUELLE GORGES | FLT 5, ELTON LODGE 20-22 FLORENCE ROAD EALING W5 3TX UNITED KINGDOM |
| EMMEL-NAUMANN,MARIE | 7952 SHIRA ST WINDSOR CA 95492 |
| EMMER, NIKOLAUS MAXIMI | AIZUMICHO 14-3 13 SHINJUKU KU 160-0005 JAPAN |
| EMMER,NIKOLAUS MAXIMILIAN | MITA 5-8-16 APARTMENTS MITA 1301 MINATO KU 13 108-0073 JAPAN |
| EMMERICH, ASTRID | RUA DA CONSOLACAO 2934 APT 13, CERQUEIRA CESAR SP SAO PAULO 01416-000 BRAZIL |
| EMMERICH,ASTRID | RUA DA CONSOLACAO 2934 APT 13, CERQUEIRA CESAR SAO PAULO SP 01416-000 BRAZIL |
| EMMERMAN, MICHAEL N | 151 EAST 63RD STREET NEW YORK NY 10065 |
| EMMERSON, MATTHEW C | 43 WILLOWDENE COURT ESSEX BRENTWOOD CM14 5ET UNITED KINGDOM |
| EMMERSON,MATTHEW C | 43 WILLOWDENE COURT BRENTWOOD, ESSEX CM14 5ET UNITED KINGDOM |
| EMMERT, JAMES R | 35 PROSPECT AVENUE GARDEN CITY NY 11530-6308 |
| EMMERT, JAMES R. | 35 PROSPECT AVENUE GARDEN CITY NY 11530 |
| EMMERT, JONATHAN ADAM | 358 ATLANTIC AVENUE, APT 2 BROOKLYN NY 11217 |
| EMMET & CO., INC. | 12 PEAPACK ROAD P.O. BOX 160 FAR HILLS NJ 07931 |
| EMMET MARVIN & MARTIN | 120 BROADWAY NEW YORK NY 10271 |
| EMMET MARVIN & MARTIN | 1007 NORTH ORANGE STREET SUITE 1460 WILMINGTON DE 19801 |
| EMMET, ROBIN K | 11313 WOLF LANE INDIANAPOLIS IN 46229 |
| EMMET,ROBIN K | 2025 N COLORADO AVE INDIANAPOLIS IN 46218 |
| EMMETT, LOUIS | 225A LOWER ADDISCOMBE ROAD SURREY CROYDON CR0 6RB UNITED KINGDOM |
| EMMETT,LOUIS | 225A LOWER ADDISCOMBE ROAD CROYDON, SURREY CR0 6RB UNITED KINGDOM |
| EMMICK, JOE | 78 MOHAWK TRAIL RINGWOOD NJ 07456 |
| EMMONS, LESLIE | 3928 DELANCEY STREET PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| EMMONS, ROSE MARIE | 6743 E VERNON AVENUE SCOTTSDALE AZ 85257 |
| EMONDTS, THIJS | WATERLOOPLEIN 177-D AMSTERDAM, 0363 1011 PG NETHERLANDS |
| EMONEY ADVISOR INC | 1001 HECTOR STREET SUITE 401 CONSHOHOCKEN PA 19428 |
| EMORTGAGE LOGIC, LLC | P.O. BOX 650444 DEPT 103 DALLAS TX 75265-0103 |
| EMORTGAGE LOGIC, LLC | 8317 WHITLEY RD # 100 WATAUGA TX 76148-2483 |
| EMORY UNIVERSITY | ATTN: LISA GOULD 150 EAST PONCE DE LEON AVENUE SUITE 325 DECATUR GA 30030 |
| EMORY UNIVERSITY | 809 GATEWOOD ROAD ATLANTA GA 30322 |
| EMORY UNIVERSITY | GOIZUETA BUSINESS SCHOOL 1300 CLIFTON ROAD ATLANTA GA 30322-2710 |
| EMPEROR DESIGN CONSULTANTS | ZETLAND HOUSE 525 SCRUTTON STREET LONDON EC2A 4HJ UK |
| EMPEROR DESIGN CONSULTANTS | ZETLAND HOUSE 525 SCRUTTON STREET LONDON EC2A 4HJ UNITED KINGDOM |
| EMPIRE | 33A WADESON STREET LONDON E2 9DR UNITED KINGDOM |
| EMPIRE CORPORATION OF | PO BOX 51786 KNOXVILLE TN 37950-1786 |
| EMPIRE ENTERTAINMENT INC | 560 BROADWAY RM 202 NEW YORK NY 10012-3945 |
| EMPIRE EXECUTIVES, INC. | 275 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |
| EMPIRE FINANCIAL GROUP, INC. | 2170 WEST GATE ROAD 434 SUITE 100, ATTN: GARY DAVIS LONGWOOD FL 32778 |
| EMPIRE GALLERY | 161 W. 26TH STREET NEW YORK NY 10001 |
| EMPIRE INDUSTRIES LIMITED | EMPIRE COMPLEX, SENEPATI BAPAT MARG, LOWER PAREL MUMBAI MH INDIA |
| EMPIRE OFFICE INC. | MARTIN HILL, CFO 387 PARK AVE S, 7TH FL NEW YORK NY 10016 |
| EMPIRE OFFICE INC. | 555 MADISON AVENUE NEW YORK NY 10022 |
| EMPIRE OFFICE, INC. | 387 PARK AVENUE SOUTH  7TH FLOOR NEW YORK NY 10016 |
| EMPIRE STATE COLLEGE | 28 UNION AVENUE SARATPGA SPRINGS NY 12866 |
| EMPIRE STATE FUEL | 6741 5TH AVE BROOKLYN NY 112205420 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 16 WEST 22ND STREET 2ND FLOOR NEW YORK NY 10010 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 647 HUDSON STREET NEW YORK NY 10014 |
| EMPIRE TOWERS I LLC | 3633 INLAND EMPIRE BLVD ONTARIO CA 91764 |
| EMPIRE VALUATION CONSULTANTS | 777 CANAL VIEW BLVD STE 200 ROCHESTER NY 14623 |
| EMPIRE WOK OF CHINA | 110 READE STREET NEW YORK NY 10013 |
| EMPIRE WOK OF CHINA | 110 READE STREET NEW YORK NY 10028 |
| EMPIRICAL MODELING AND ANALYTICS | ATTN: STEVEN ELLETT 1800 PRESTON PARK BLVD SUITE 260 PLANO TX 75093 |
| EMPIRICAL RESEARCH PARTNERS LLC | 477 MADISON AVENUE FL 23 NEW YORK NY 10022 |
| EMPIRICURVE FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| EMPIRIX | 1430 MAIN STREET WALTHAM MA 02451 |
| EMPIRIX INC | 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPLOYEEASE: THE EMPLOYMENT PRACTICE LTD | 75 CHANCERY LANE LONDON WC2A 1AA UK |
| EMPLOYEEASE: THE EMPLOYMENT PRACTICE LTD | 75 CHANCERY LANE LONDON WC2A 1AA UNITED KINGDOM |
| EMPLOYEE RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS AUSTIN TX 78701 |
| EMPLOYEES RETIREMENT PLAN | OF CAMELO INC PO BOX 209 VERONA NJ 07044 |
| EMPLOYEES RETIREMENT PLAN | PO BOX 209 VERONA NJ 07044 |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS AUSTIN TX 78701 |
| EMPLOYEES RETIREMENT SYSTEM OF THE CITY OF NORFOLK | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMPLOYEESIGNUP.COM | 9320 H CT OMAHA NE 68127 |
| EMPLOYEESIGNUP.COM INC | 9320 H COURT OMAHA NE 68127 |
| EMPLOYERS COUNCIL SERVICES INC | P.O. BOX 539 DENVER CO 80201-0539 |
| EMPLOYERS FORUM ON AGE | 3RD FLOOR DOWNSTREAM BUILDING 1 LONDON BRIDGE LONDON SE1 9BG UK |
| EMPLOYERS FORUM ON AGE | 3RD FLOOR DOWNSTREAM BUILDING 1 LONDON BRIDGE LONDON SE1 9BG UNITED KINGDOM |
| EMPLOYERS FORUM ON DISABILITY | NUTMEG HOUSE 60 GAINSFORD STREET LONDON SE1 2NY UNITED KINGDOM |
| EMPLOYERS GROUP | PO BOX 15013 ATTN:  MEMBER SERVICE CENTER LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| EMPLOYERS REASSURANCE CORPORATION | C/O GENERAL ELECTRIC CAPITAL 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| EMPLOYERS REINSURANCE CORPORATION | C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| EMPLOYERWARE LLC | 3687 MT DIABLE BLVD SUITE B100 LAFAYETTE CA 94549 |
| EMPLOYERWARE LLC | 3687 MT DIABLO BLVD SUITE B100 LAFAYETTE CA 94549 |
| EMPLOYM.OPPORT.FOR PEOPLE WITH DISABIL. | 53 NEW BROAD STREET LONDON EC2M 1SL UK |
| EMPLOYM.OPPORT.FOR PEOPLE WITH DISABIL. | 53 NEW BROAD STREET LONDON EC2M 1SL UNITED KINGDOM |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO STATEWIDE COLLECTIONS P.O. BOX 826203 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT OPPORTUNITIES FOR PEOPLE WITH | CRYSTAL GATE THIRD FLOOR 28-30 WORSHIP STREET LONDON EC2A 2AH UK |
| EMPLOYMENT OPPORTUNITIES FOR PEOPLE WITH | CRYSTAL GATE THIRD FLOOR 28-30 WORSHIP STREET LONDON EC2A 2AH UNITED KINGDOM |
| EMPLOYMENT PUBLISHING, INC | 175 STRAFFORD AVE SUITE #1 WAYNE PA 19087 |
| EMPLOYMENT SECURITY DEPARTMENT | P.O. BOX 9046 OLYMPIA WA 98507-9046 |
| EMPOWER EMERGING MARKETS FOUNDATION | 111 JOHN ST RM 1050 NEW YORK NY 100383110 |
| EMPTORIS INC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMPTORIS INC | ATTENTION FINANCE 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMPTY VASE OF HOUSTON, INC | 2439 WESTHEIMER RD HOUSTON TX 77098 |
| EMPTY, SANDRA | 84 STAINTON ROAD HITHER GREEN LONDON SE6 1AR UNITED KINGDOM |
| EMPTY,SANDRA | 84 STAINTON ROAD HITHER GREEN LONDON, GT LON SE6 1AR UNITED KINGDOM |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | ATTN:TONY HYNES C/O EMPYREAN CAPITAL PARTNERS LP 10250 CONSTELLATION BOULEVARD, STE 2950 LOS ANGELES CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL FUND LP | C/O EMPYREAN CAPITAL PARTNERS LP 10250 CONSTELLATION BOULEVARD SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN/EMPYREAN CAPITAL OVERSEAS FUND LTD | ATTN:TONY HYNES C/O EMPYREAN CAPITAL PARTNERS LP 10250 CONSTELLATION BOULEVARD, STE 2950 LOS ANGELES CA 90067 |
| EMRE OZEN | 330 E 39TH STREET NEW YORK NY 10016 |
| EMRE OZEN | 225 E 46TH STREET NEW YORK NY 10017 |
| EMRE OZEN | 1407 37TH STREET, NW WASHINGTON DC 20007 |
| EMRE SANLI | KANYON KONUT E BLOCK DAIRE 11 LEVENT 34340 TURKEY |
| EMRICK JR.,CHARLES RUSSELL | 8101 TIMBER RIDGE RD. OZARK AR 72949 |
| EMRICK, CRAIG R | 13 DONNA PASS HOPKINTON MA 01748-1541 |
| EMRO FINANCE IRELAND LTD | ATTN:MR. PAOLO ZANNI AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMRO FINANCE IRELAND LTD | C/O SINTESI 2000 SRL UK REPRESENTATIVE OFFICE 3 ST. HELENS PLACE BISHOPSGATE LONDON EC3A 6AB UNITED KINGDOM |
| EMS CAPITAL LPA/C TENSOR OPPORTUNITY LIMITED | 1 BRYANT PARK 590 MADISON AVENUE, 27TH FL NEW YORK NY 100366715 |
| EMS, INC. | 12111 EMMETT STREET OMAHA NE 68164 |
| EMSDEN, KATIE | 3 ST JOHN'S COTTAGES LONDON SE20 8HX UNITED KINGDOM |
| EMSDEN,KATIE | 3 ST JOHN'S COTTAGES LONDON, GT LON SE20 8HX UNITED KINGDOM |
| EMTA INC | 360 MADISON AVE NEW YORK NY 10017 |
| EMTEC PRODUCTS LIMITED | ENTERPRISE HOUSE BLYTH ROAD HAYES UB3 1DD UK |
| EMTEC PRODUCTS LIMITED | ENTERPRISE HOUSE BLYTH ROAD HAYES, MDDSX UB3 1DD UNITED KINGDOM |
| EN PING KOYE LI | 1-10-8-907 SHIBA MINATO-KU 13 JAPAN |
| EN PING KOYE LI | 4-4-3 -1105  NISHI-AZABU MINATO-KU 13 JAPAN |
| EN POINTE TECHNOLOGIES | P.O. BOX 514429 LOS ANGELES CA 90051-4429 |
| ENACT INC | 80 EIGHTH AVENUE SUITE 1102 NEW YORK NY 10011 |
| ENAGANDULA, VINEET | 180 TENTH STREET, APT # 515, JERSEY CITY NJ 07302 |
| ENAM SECURITIES | 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT, MUMBAI 40021 INDIA |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |

| Claim Name | Address Information |
|---|---|
| ENBOM, MAGNUS | 5 PARK MANSIONS PRIOR STREET GREENWICH LONDON, GT LON SE108SW UNITED KINGDOM |
| ENBRIDGE GAS SERVICES INC. | 3000, 425 - 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK CALGARY, AB T2P 3L8 CANADA |
| ENBW | ENERGIE BADEN-WERTTEMBERG AG DURLACHER ALLEE 93 KARLSRUHE 76131 GERMANY |
| ENCANA CORPORATION | R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | ATTN R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | 1800 855 2ND ST SW PO BOX 2850 CALGARY T2P 2S5 CANADA |
| ENCANA CORPORATION | GENERAL COUNSEL #AMPER CORPORATE SECRETARY ENCANA CORPORATION 1800, 855 2ND STREET SW PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | FINANCIAL RISK MANAGEMENT 370 17TH STREET SUITE 1700 DENVER CO 80202 |
| ENCANA OIL & GAS PARTNERSHIP | DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | PEPPER HAMILTON, LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCARNACIO, GREGORY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ENCARNACION, ANTHONY | 30 MONROE ST NEW YORK NY 10002-7788 |
| ENCINIA, PHILIP | 2095 13TH STREET GERING NE 69341 |
| ENCISO, EVELYN | 1 SOUTH GATE ST. SMITHTOWN NY 11787 |
| ENCISO, MARIA-TERESA | PO BOX 623 BERNARDSVILLE NJ 07924 |
| ENCOMPASS TECHNOLOGIES, INC | #1010 444 5TH AVE S.W. CALGARY AB T2P 2T8 CANADA |
| ENCOMPASS TECHNOLOGIES, INC | #1010 444 5TH AVENUE S.W. CALGARY ALBERTA CANADA CANADA T2P 2T8 CANADA |
| ENCORE 2003-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ENCORE 2003-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ENCORE 2003-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ENCORE 2003-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ENCORE 2003-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ENCORE 2003-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ENCORE 2003-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ENCORE 2003-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ENCORE 2003-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ENCORE 2003-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ENCORE 2003-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ENCORE 2003-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ENCORE 2003-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ENCORE 2003-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
| --- | --- |
| ENCORE COMMUNITY SERVICES | 239 WEST 49TH STREET NEW YORK NY 10019 |
| ENCORE CREATIVE | 410 S. MADISON AVENUE SUITE #4 TEMPE AZ 85281 |
| ENCORE FUND LP | ATTN: ANGELA MCKILLEN SOPRANO FUND C/O SYNPHONY ASSET MANAGEMENT, LLC 555 CALIFORNIA STREET, SUITE 2975 SAN FRANCISCO CA 94104 |
| ENCORE LEGAL SOLUTIONS | P.O. BOX 4842 HOUSTON TX 77210-4842 |
| ENCORE TICKETS | 3145 PEACHTREE ROAD N.E., SUITE 109 ATLANTA GA 30305 |
| ENCORE TICKETS | 4906 GREENVILLE AVE DALLAS TX 75206 |
| ENCORE TICKETS | DO NOT USE-SEE V# 0000043282 DALLAS TX 75254 |
| ENDE,LAURA VAN DEN | MEERKOET OOSTZAAN 1511KT NETHERLANDS |
| ENDEAVOR INITIATIVE | 900 BROADWAY SUITE 600 NEW YORK NY 10003 |
| ENDEAVOUR FUND LP | ATTN:STEVE RICE, CFO 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| ENDEAVOUR FUND LP | C/O ENDEAVOUR CAPITAL LLC 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY CAMBRIDGE MA 02142 |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET CAMBRIDGE MA 02142 |
| ENDECA TECHNOLOGIES INC | 55 CAMBRIDGE PARKWAY ACCOUNTS RECEIVABLE CAMBRIDGE MA 02142 |
| ENDERS ANALYSIS | 22 MEADOWSIDE DUNDEE TAYSIDE DD1 1LN UK |
| ENDERS ANALYSIS | ATTN: CRAIG ROSS 22 MEADOWSIDE DUNDEE DD1 1LN UK |
| ENDERS ANALYSIS | 22 MEADOWSIDE DUNDEE TAYSIDE DD1 1LN UNITED KINGDOM |
| ENDERS ANALYSIS | ATTN: CRAIG ROSS 22 MEADOWSIDE DUNDEE DD1 1LN UNITED KINGDOM |
| ENDERS ANALYSIS LIMITED | 40 PARK STREET LONDON W1K 2JG UK |
| ENDERS ANALYSIS LIMITED | 40 PARK STREET LONDON W1K 2JG UNITED KINGDOM |
| ENDICOTT, WILLIAM E | 2075 BLAKE STREET SAN BERNARDINO CA 92405 |
| ENDLAR LEE, LAURIE | 35 BITTERSWEET LANE WESTON MA 02493-1903 |
| ENDLAR, STEPHEN | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENDLAR, STEPHEN | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENDLAR,STEPHEN P. | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENDLER, JOSHUA | 16 EXETER LANE MANHASSET NY 11030 |
| ENDO, AKIRA | 3-22-21-401 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| ENDO, ISANA | #D 1108, 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| ENDO, KAZUKO | 2-1-14-#202 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| ENDO,AKIRA | 3-22-21-401 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| ENDO,AYA | 1-204, HIRAKATA 1784-1 KOSHIGAYA-SHI 11 343-0002 JAPAN |
| ENDO,ISANA | #D 1108, 6-12-4 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| ENDO,ISANA | #D 1108, 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ENDO,KAZUKO | 2-1-14-#202 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| ENDSLEY,JASON EDWARD | 551-B GIDLEY DRIVE GRAND HAVEN MI 49417 |
| ENDURANCE REINSURANCE CORP OF AMERICA | ATTN: JOSEPH EPPERS 333 WESTCHESTER AVE, WHITE PLAINS NY 10604 |
| ENDURANCE SPECIALTY | ATTN: FORBES GEEKIE WELLESLY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ENDY BELTRAN | 1311 S. RITA WAY SANTA ANA CA 92704 |
| ENDY BELTRAN | 2238 S. OLIVE SANTA ANA CA 92707 |
| ENE, ROBERT | 32 TELEGRAPH PLACE LONDON E14 9XD UNITED KINGDOM |
| ENE,EMMANUEL NWANEBIKE | 507 ROMFORD ROAD FOREST GATE LONDON, GT LON E7 8AD UNITED KINGDOM |
| ENE,NNEKA CHINELO | FLAT 1 19 GUNNERSBURY AVENUE EALING, GT LON W53XD UNITED KINGDOM |
| ENE,ROBERT | 32 TELEGRAPH PLACE LONDON, GT LON E14 9XD UNITED KINGDOM |
| ENECO ENERGY TRADE BV | ATTN: MR. GUIDO DUBBLED/JASPER STUIJK RIVIUM QUADRANT 75 2909 LC CAPELLE A/D IJSSEL THE NETHERLANDS |
| ENEFER, STEPHEN | 17 UPLAND DRIVE ST JOHNS ESSEX COLCHESTER CO4 0QA UNITED KINGDOM |
| ENEFER,STEPHEN | 17 UPLAND DRIVE ST JOHNS COLCHESTER, ESSEX CO4 0QA UNITED KINGDOM |
| ENEL SPA | C/O FLEETSIDE LEGAL REPRESENTATIVE SERVICE LTD. 9 CHEAPSIDE LONDON EC2V 6AD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ENEL SPA | ATTN:CORPORATE AMMINISTRAZIONE, FINANZE E CONTROLLO/OMF VIALE REGINA MARGHERITA, 137 ROME 198 ITALY |
| ENEL SPA | VIA G. CARDUCCI 1/3 MILAN 20123 ITALY |
| ENEL TRADE SPA | VIALE REGINA MARGHERITA ROMA 198 ITALY |
| ENERGIENED | UTRECHTSEWEG 310 ARNHEM 6812 AR NETHERLANDS |
| ENERGIEPORTAL GMBH AND CO. | NORBERTSTRASSE 5 ESSEN D45131 GERMANY |
| ENERGILEC | 88 RUE HENRI BARBUSSE ARGENTEUILCEDEX 95 FRANCE |
| ENERGINET.DK | TONNE KAERSVEJ 65 FREDERICIA DK7000 DENMARK |
| ENERGIS | CUSTOMER CARE CENTRE ENERGIS HOUSE FORBURY ROAD READING RG1 3JH UNITED KINGDOM |
| ENERGY | THE ITOYAMA TOWER 145 3-7-18 MITA MINATO-KU 13 108-0073 JAPAN |
| ENERGY AMERICA, LLC | ACCOUNTING - POWER SETTLEMENTS ENERGY AMERICA LLC C/O DIRECT ENERGY MARKETING LIMITED 1000, 111 - 5TH AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| ENERGY AMERICA, LLC | ACCOUNTING - POWER SETTLEMENTS ENERGY AMERICA LLC ENERGY AMERICA LLC, C/O DIRECT ENERGY MARKETING LIMITED 1000, 111 - 5TH AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| ENERGY AMERICA, LLC | CREDIT RISK MANAGEMENT ENERGY AMERICA LLC C/O DIRECT ENERGY MARKETING LIMITED 1000, 111 - 5TH AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| ENERGY AMERICA, LLC | CREDIT RISK MANAGEMENT ENERGY AMERICA LLC ENERGY AMERICA LLC, C/O DIRECT ENERGY MARKETING LIMITED CALGARY AB T2P 3Y6 CANADA |
| ENERGY AMERICA, LLC | SR. DIRECTOR CREDIT RISK MANAGEMENT GUARANTEES, LETTERS OF CREDIT, THE CSA EXCLUDING PARA 7 AND 8 111-5TH AVENUE S.W., SUITE 1000 CALGARY AB T2P 3Y6 CANADA |
| ENERGY AMERICA, LLC | LEGAL DEPARTMENT SECTIONS 2(B), 5, 6, 9(B) OR 13(C) AND PARA 7, 8 111-5TH AVENUE S.W., SUITE 1000 CALGARY AB T2P 3Y6 CANADA |
| ENERGY AMERICA, LLC | MARK MCMURRAY |
| ENERGY AMERICA, LLC | ACCOUNTING POWER SETTLEMENTS 12 GREENWAY PLAZA SUITE 600 HOUSTON TX 77046 |
| ENERGY AMERICA, LLC | MARK MCMURRAY 12 GREENWAY PLAZA SUITE 600 HOUSTON TX 77046 |
| ENERGY ANALYTICS | 12 MAIN STREET #132 BREWSTER NY 10509 |
| ENERGY CUP | 8450 EAST CRESCENT PARKWAY, SUITE 400 GREENWOOD VILLAGE CO 80111 |
| ENERGY DIRECTIONS INC. | 212 WEST EMERSON STREET ATTN:  MICHAEL SMOLINSKI MELROSE MA 02176 |
| ENERGY EQUITIES INC | 59 LAKE DRIVE EAST WAYNE NJ 07470 |
| ENERGY FORUM | 5-13-3 GINZA CHUO-KU 13 104-0061 JAPAN |
| ENERGY FORUM | P.O. BOX 231594 NEW YORK NY 10023 |
| ENERGY INCOME AND GROWTH FUND | ATTN: GENERAL COUNSEL C/O FIRST TRUST PORTFOLIOS L.P. 120 E. LIBERTY DRIVE SUITE 400 WHEATON IL 60187 |
| ENERGY INSTITUTE | 61 NEW CAVENDISH STREET LONDON W1G 7AR UNITED KINGDOM |
| ENERGY INTELLIGENCE GROUP INC | 5 EAST 37TH STREET - 5TH FLOOR NEW YORK NY 10016 |
| ENERGY INVESTOR FUNDS | ATTN: MARK D. SEGEL THREE CHARLES RIVER PLACE 63 KENDRICK STREET NEEDHAM MA 02494 |
| ENERGY INVESTOR FUNDS | ATTN: MARK D. SEGEL ENERGY INVESTORS FUNDS THREE CHARLES RIVER PLACE 63 KENDRICK STREET NEEDHAM MA 02494 |
| ENERGY MANAGEMENT BROKERS LIMITED | KINGSGATE HOUSE 536 KINGS ROAD LONDON SW10 0TE UNITED KINGDOM |
| ENERGY MARKET CONSULTANTS (UK) LIMITED | 5 DE WALDEN COURT 85 NEW CAVENDISH STREET LONDON W1W 6XD UK |
| ENERGY MARKET CONSULTANTS (UK) LIMITED | 5 DE WALDEN COURT 85 NEW CAVENDISH STREET LONDON W1W 6XD UNITED KINGDOM |
| ENERGY MARKET CONSULTANTS (UK) LIMITED | SUITE 7, NEW PREMIER HOUSE 150 SOUTHAMPTON ROW LONDON WC1B 5AL UNITED KINGDOM |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT 85 NEW CAVENDISH STREET LONDON W1W 6XD UK |
| ENERGY MARKET CONSULTANTS LTD (EMC) | 5 DE WALDEN COURT 85 NEW CAVENDISH STREET LONDON W1W 6XD UNITED KINGDOM |
| ENERGY MARKET CONSULTANTS LTD (EMC) | SUITE 7, NEW PREMIER HOUSE 150 SOUTHAMPTON ROW LONDON WC1B 5AL UNITED KINGDOM |
| ENERGY NEWS | 1-1-3-205 HIGASHI NIHONBASHI CHUO-KU 103-0004 JAPAN |
| ENERGY NEWS | 1-1-3-205 HIGASHI NIHONBASHI CHUO-KU 13 103-0004 JAPAN |
| ENERGY NEWS TODAY | PO BOX 1016 ISLAND HEIGHTS NJ 08732 |

| Claim Name | Address Information |
|---|---|
| ENERGY NEWSDATA CORPORATION | P.O. BOX 900928 SEATTLE WA 98109-9228 |
| ENERGY OPTIONS INC. | SCOTT SMITH 256 CAMPUS DRIVE EDISON NJ 08837 |
| ENERGY OPTIONS INC. | ATTN:SCOTT SMITH 256 CAMPUS DRIVE EDISON NJ 08837 |
| ENERGY POLICY FOUNDATION OF NORWAY | LYSAKER TORG 25 POSTBOKS 418 LYSAKER 1327 NORWAY |
| ENERGY PUBLISHING INC | 224 S. PETERS ROAD SUITE 202 KNOXVILLE TN 37923 |
| ENERGY REPORTS AND SURVEYS LIMITED | UNIT 2 THE OAKS OFFICE PARK STANNEY MILL LANE LITTLE STANNEY ELLESMERE PORT CH2 4HY UK |
| ENERGY REPORTS AND SURVEYS LIMITED | UNIT 2 THE OAKS OFFICE PARK STANNEY MILL LANE LITTLE STANNEY ELLESMERE PORT CH2 4HY UNITED KINGDOM |
| ENERGY RISK MANAGEMENT ASSOCIATION | BANKERS HALL P.O. BOX 22114 CANADA AB T2P 4J5 CANADA |
| ENERGY RISK MANAGEMENT ASSOCIATION | BANKERS HALL P.O. BOX 22114 CALGARY, CANADA AB T2P 4J5 CANADA |
| ENERGY SECURITY ANALYSIS, INC | 301 EDGEWATER PLACE SUITE 220 WAKEFIELD MA 01880 |
| ENERGY SECURITY ANALYSIS, INC | 401 EDGEWATER PL STE 640 WAKEFIELD MA 018806200 |
| ENERGY SERVICES GROUP INC | 400 HINGHAM STREET PO BOX 545 ROCKLAND MA 02370 |
| ENERGY SERVICES GROUP INC | PO BOX 545 ROCKLAND MA 02370 |
| ENERGY SOLUTIONS (S) PTE. LTD. | 17G MT.SINAI RISE SINGAPORE SINGAPORE |
| ENERGY VELOCITY, LLC | 1495 CANYON BLVD BOULDER CO 80302 |
| ENERGY VELOCITY, LLC | ATTN:  ACCOUNTING 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO CA 95833 |
| ENERGY VENTURES ANALYSIS INC | 1901 N MOORE STREET SUITE 1200 ARLINGTON VA 22209-1706 |
| ENERGY WATCH INC | 29 BROADWAY NEW YORK NY 10006 |
| ENERGY XXI | CANON#APPOSS COURT PO BOX HM 1179 HAMILTON HM EX BERMUDA |
| ENERGY XXI GULF COAST INC. | CANON'S COURT PO BOX HM 1179 HAMILTON HM EX BERMUDA |
| ENERGY XXI GULF COAST INC. | 1021 MAIN SUITE 2626 HOUSTON TX 77002 |
| ENERGYCO MARKETING & TRADING LLC | ATTN: CHARLES KITOWSKI 4100 INTERNATIONAL PLAZA, SUITE 900 FORT WORTH TX 76109 |
| ENERGYCO MARKETING & TRADING LLC | ATTN: CONFIRMATION DEPARTMENT 4100 INTERNATIONAL PLAZA, SUITE 900 FORT WORTH TX 76109 |
| ENERGYCO MARKETING & TRADING LLC | ATTN: CHARLES KITOWSKI ENERGYCO MARKETING AND TRADING, LLC 4100 INTERNATIONAL PLAZA, SUITE 900 FORT WORTH TX 76109 |
| ENERGYCO MARKETING & TRADING LLC | ATTN: CONFIRMATION DEPARTMENT ENERGYCO MARKETING AND TRADING, LLC 4100 INTERNATIONAL PLAZA, SUITE 900 FORT WORTH TX 76109 |
| ENERGYQUOTE | 536 KINGS ROAD LONDON SW10 0TE UK |
| ENERGYQUOTE | 66 HAMMERSMITH ROAD LONDON W14 8UD UK |
| ENERGYQUOTE | 536 KINGS ROAD LONDON SW10 0TE UNITED KINGDOM |
| ENERNOC, INC. | CLIFF SIRLIN  MD ENERGY LLC TWO STAMFORD LANDING 68 SOUTHFIELD AVENUE, STE 215 STAMFORD CT 06902 |
| ENERNOC, INC. | ATTN:CLIFF SIRLIN, MD ENERGY LLC TWO STAMFORD LANDING 68 SOUTHFIELD AVENUE, SUITE 215 STAMFORD CT 06902 |
| ENG, CHRISTY | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| ENG, CINDY | 1333 WEST 7TH STREET BROOKLYN NY 11204 |
| ENG, DORIS | 68-17 174TH STREET FRESH MEADOWS NY 11365 |
| ENG, JEANETTE | 40-11 28TH AVENUE ASTORIA NY 11103 |
| ENG, JEANETTE | 40-11 28TH AVENUE ASTORIA NY 11103-3305 |
| ENG, JILLIAN | 17 LOUISE LANE MONROE NJ 08831 |
| ENG, LAWRENCE | 64-85 BOOTH STREET, APT 4C REGO PARK NY 11374 |
| ENG, LISA | 25-2611 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| ENG, MARGARET | 8105 4TH AVENUE APT 6I BROOKLYN NY 11209-4427 |
| ENG, PETER | 38-15 149TH STREET APT 3B FLUSHING NY 11354 |
| ENG, YINLEE | 5232 WESTPATH WAY BETHESDA MD 20816-2261 |
| ENG,MICHAEL S. | 70 TRANSVERSE ROAD GARDEN CITY NY 11530 |
| ENG,VICTOR | 84 STONEWALL CIRCLE WEST HARRISON NY 10604 |

| Claim Name | Address Information |
|---|---|
| ENGAGE DERIVATIVES LTD | 1 LONDON ROAD SITTINGBOURNE ME10 1NQ UK |
| ENGAGE DERIVATIVES LTD | 1 LONDON ROAD SITTINGBOURNE, KENT ME10 1NQ UNITED KINGDOM |
| ENGBERSON,ERIC W. | 7457 TENBY CT CASTLE ROCK CO 80108 |
| ENGEL & KUENG | SCHAFFHAUSERSTRASSE 135 KLOTEN 8302 SWITZERLAND |
| ENGEL & VOELKERS | WESTENDSTR. 73 FRANKFURT AM MAIN 60325 GERMANY |
| ENGEL LPUBLISLHING PARTNERS | 828 A NEWTOWN-YARDLEY ROAD NEWTOWN PA 18940 |
| ENGEL, BERT W. | 28 WEST HAMPTON WAY, #4223 UNIVERSITY OF RICHMOND, RICHMOND VA 23173 |
| ENGEL, CHUCK | 8201 ZENITH AVE. BLOOMINGTON MN 55431 |
| ENGEL, FELICIA S. | 129 SOUNDVIEW DR. GREAT NECK NY 11020 |
| ENGEL, JEFFREY P | 14 COPIAGUE PL COPIAGUE NY 11726 |
| ENGEL, MAYNARD L | 303 EAST 57TH ST APT 40E NEW YORK NY 10022 |
| ENGEL, MICHAEL | 579 GOLF COURSE RD APT 14G SOUTH BURLINGTON VT 05403-7506 |
| ENGEL, STEVEN J | 15 ORAN PL. MORGANVILLE NJ 07751-2002 |
| ENGEL,BRENT W. | 118 MADISON AVENUE APARTMENT 9 NEW YORK NY 10016 |
| ENGEL,JACQUELINE | 27226 REGIO MISSION VIEJO CA 92692 |
| ENGELHARD, NATHAN | 22 ASPEN ROAD SCARSDALE NY 10583 |
| ENGELHARDT AND BAUER DRUCK UND | VERLAGSGESELLSCHARFT GMBH KAEPPLELSTRASSE 10 KARLSRUHE D76131 GERMANY |
| ENGELHARDT,JENNIFER LYN | 5905 RALEIGH CIR CASTLE ROCK CO 80104 |
| ENGELIN TEH PRACTICE LLC | 10 COLLYER QUAY #23-01 OCEAN BUILDING 049315 SINGAPORE |
| ENGELIN TEH PRACTICE LLC | 20 CECIL STREET #13-02 EQUITY PLAZA SINGAPORE 049705 |
| ENGELL, KEITH | 805 MCCLARAN AVENUE AURORA IL 60506 |
| ENGELMAN SECURITIES INC | 440 S LASALLE ST, SUITE 3030 CHICAGO IL 60605 |
| ENGELSMAN, SAM | 4/5 CORSHAM ST LONDON N1 6DP UNITED KINGDOM |
| ENGELSMAN,SAM | 4/5 CORSHAM ST LONDON, GT LON N1 6DP UNITED KINGDOM |
| ENGEN, RAYMOND | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| ENGET,SANDRA N. | 250 COGGINS DRIVE #117 PLEASANT HILL CA 94523 |
| ENGINEER, MONAZ T | HORMUZ BLDG, 1ST FLOOR PLOT NO. 3, DADAJI KANDEO MARG BYCULLA(E), MH MUMBAI 400027 INDIA |
| ENGINEER,MONAZ T | HORMUZ BLDG, 1ST FLOOR PLOT NO. 3, DADAJI KANDEO MARG BYCULLA(E) MUMBAI MH 400027 INDIA |
| ENGINEERED BUSINESS SYSTEMS, INC | 3998 FAU BLVD. SUITE 300 BOCA RATON FL 33431 |
| ENGINEERING AUTOCADATION | F/421, PANCHASHIL APT NO. 3 RAHEJA TOWNSHIP MAHAD (E) MUMBAI MH 400094 INDIA |
| ENGINEERING CREATIONS PUBLIC HEALTH | A104-SHREE SARIKA CO-OP HSG SOC. ABOVE SHIVSAGAR HOTEL GEN ARUN KUMAR VAIDYA MARG PANCHPAKHADI, THANA (W) MUMBAI MH 400602 INDIA |
| ENGINEERING CREATIONS PUBLIC HEALTH | A104-SHREE SARIKA CO-OP HSG SOC. ABOVE SHIVSAGAR HOTEL GEN ARUN KUMAR VAIDYA MARG PANCHPAKHADI THANA W MH 400602 MUMBAI INDIA |
| ENGINEERING MINISTERIES INTL | 130 E. KIOWA STREET SUITE 200 COLORADO SPRINGS CO 80903 |
| ENGLAND, CHRISTOPHER | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| ENGLAND, KEVIN | 1600 GRAND AVE ST. PAUL MN 55105 |
| ENGLAND, KEVIN | 8577 STATE HIGHWAY 371 BRAINERD MN 56401-1667 |
| ENGLAND, LEE | 6 OTHO DRIVE HIGHWOODS ESSEX COLCHESTER CO4 9ES UNITED KINGDOM |
| ENGLAND, MARIANNE F | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| ENGLAND, RICHARD A | 435 SNUG HARBOR RD NEWPORT BEACH CA 92663 |
| ENGLAND,LEE | 6 OTHO DRIVE HIGHWOODS COLCHESTER, ESSEX CO4 9ES UNITED KINGDOM |
| ENGLANDER, ALEXANDER | 737 PARK AVENUE NEW YORK NY 10021 |
| ENGLANDER, ALEXANDER | 737 PARK AVENUE NEW YORK NY 10021-4256 |
| ENGLANDER, ALFRED STEVEN | 145 EAST 92ND STREET APT 8A NEW YORK NY 10128 |
| ENGLE,BARBRA S | 5740 HIGH ST FREDERICK CO 80504 |
| ENGLEFIELD,ALAN | 20 CONIFER RISE HIGH WYCOMBE, BUCKS HP12 3HX UNITED KINGDOM |
| ENGLEFIELD,SARAH | 1 WILLIAM NEARY COTTAGES UPPER WINCHENDON AYLESBURY, BUCKS HP18 0EN UNITED |

| Claim Name | Address Information |
|---|---|
| ENGLEFIELD,SARAH | KINGDOM |
| ENGLEHARDT, MATT | 730 S MAIN ST GENEVA IN 46740-9259 |
| ENGLEHARDT, MATT | 1659 S. TURTLE CREEK DRIVE SOUTH BEND IN 46637 |
| ENGLEMAN,MICHAEL S | 604 E WEBSTER MORRILL NE 69358 |
| ENGLENDER,KOBY | 16 FAIRFAX PLACE LONDON, GT LON NW6 4EH UNITED KINGDOM |
| ENGLER, HOWARD | 59 ACACIA DRIVE HOLBROOK NY 11741 |
| ENGLER,JEFFREY M. | 29 DARWIN AVENUE HASTINGS-ON-HUDSON NY 10706 |
| ENGLESON, PHILIP M | 53 CHARMWOOD ROAD PITTSFORD NY 14534 |
| ENGLEWOOD CIVIC CENTER | 100 ENGLEWOOD PARKWAY ENGLEWOOD CO 80110 |
| ENGLEWOOD HOSPITAL & MEDICAL CTR | FOUNDATION INC 350 ENGLE STREET ENGLEWOOD NJ 07631 |
| ENGLEWOOD HOSPITAL&MEDICAL | CENTER FOUNDATION 350 ENGLE STREET ENGLEWOOD NJ 07631 |
| ENGLEWOOD VOLUNTEER AMBULANCE | P.O. BOX 743 ENGLEWOOD NJ 07631 |
| ENGLISH HERITAGE | PO BOX 2259 LONDON W1A 2ZQ UK |
| ENGLISH HERITAGE | PO BOX 2259 LONDON W1A 2ZQ UNITED KINGDOM |
| ENGLISH IS ITALIAN | 60 W 53RD ST NEW YORK NY 100196106 |
| ENGLISH, BARBARA S | 3201 E. US HWY 70 # 14 SAFFORD AZ 85546 |
| ENGLISH, JASON | 605 BYRNE HALL DARTMOUTH COLLEGE HANOVER NH 03755 |
| ENGLISH, JASON S. | 421 HUDSON STREET APARTMENT 420 NEW YORK NY 10014 |
| ENGLISH, JOSEPH | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ENGLISH, LINDA E | 213 E 56TH ST BROOKLYN NY 11203-4703 |
| ENGLISH, PATRICK J. | 1230 S. STATE STREET CHICAGO IL 60605 |
| ENGLISH, THOMAS | 1360 N SANDBURG TERRACE CHICAGO IL 60610 |
| ENGLISH,NICHELE | 1472 MONTGOMERY STREET TUSTIN CA 92782 |
| ENGLISH,SARAH | 39C CLAPHAM COMMON NORTHSIDE LONDON, GT LON SW4 0AA UNITED KINGDOM |
| ENGLISH,YAVONNE DORITA | 11400 MONTICELLO AVE SILVER SPRING MD 20902-3032 |
| ENGLISHMAN,KYLE | 105 FIELDSTONE PLACE WAYNE NJ 07470 |
| ENGMAN, MALIN | 2 LEE HOUSE 88 DRAYTON GARDENS CHELSEA SW10 9RF UNITED KINGDOM |
| ENGMAN,MALIN | 2 LEE HOUSE 88 DRAYTON GARDENS CHELSEA, GT LON SW10 9RF UNITED KINGDOM |
| ENGRASSIA, STEPHEN | 10221 63RD RD APT 56A FOREST HILLS NY 11375-1002 |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9 BL. 4   1-B MADRID 28036 ESPAÑA |
| ENGYRO CORPORATION | 100 CUMMINGS CENTER SUITE 535Q BEVERLY MA 01915 |
| ENGYRO CORPORATION | 4480 LAKE FOREST DRIVE SUITE 212 CINCINNATI OH 45242 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD. | ATTN:AL COMPTON ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, STE 1000 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD. | ATTN:AL COMPTON ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, STE 1000 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND V LTD | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| ENI SPA | ATTN:DR. ROBERTO COLACCHIA, DIRECTOR OF TREASURY SOCIETA FINANZIARIA ENI SPA C/O ENIFIN SPA VIA EMILIA 1 20097 SAN DONATO MILANESE ITALY |
| ENI SPA | C/O AGIP USA INC. 110 EAST 59 STREET NEW YORK NY 10022 |
| ENI SPA | SEDI SECONDARIE VIA EMILIA,  E P.ZZA EZIO VANONI SAN DONATO MILANESE (MI) 20097 ITALY |
| ENI UK LIMITED | KATIE DAVIES (LEGAL) ENI HOUSE 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENI UK LIMITED | ATTN: SUZANNE C. BELL, SENIOR LEGAL COUNSEL NORTH SEA GAS & POWER ENI UK LIMITED, ENI HOUSE 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENID E JAVIER | 324 6TH STREET APT. 2 UNION CITY NJ 07087 |
| ENID E JAVIER | 211 42ND STREET APT. 2 UNION CITY NJ 07087 |

| Claim Name | Address Information |
|------------|---------------------|
| ENID E JAVIER | 5301 PALISADE AVE APT. 35 WEST NEW YORK NJ 07093 |
| ENIS ARYAS | 1441 VETERAN AVENUE APT 301 LOS ANGELES CA 90024 |
| ENIS ARYAS | 1441 VETERAN AVENUE APARTMENT 301 LOS ANGELES CA 90024 |
| ENITAN ADEBOLA OBASANJO | FLAT 14 FAWLEY LODGE 1 MILLENNIUM DRIVE ISLE OF DOGS LONDON E14 3GA UNITED KINGDOM |
| ENITAN ADEBOLA OBASANJO | 54 TAEPING STREET ISLE OF DOGS LONDON, ANT E14 9LE UNITED KINGDOM |
| ENITAN ADEBOLA OBASANJO | 54 TAEPING STREET ISLE OF DOGS LONDON E14 9LE UNITED KINGDOM |
| ENITIATIVE.BIZ FOR BOATBOOKINGS.COM | 10 DOVER STREET LONDON W1S 4LQ UK |
| ENITIATIVE.BIZ FOR BOATBOOKINGS.COM | 10 DOVER STREET LONDON W1S 4LQ UNITED KINGDOM |
| ENLACE MEXICO | 137 AVENIDA SAN JERÓNIMO SAN ANGEL DISTRITO FEDERAL 01000 MEXICO |
| ENLACE NEW YORK, INC | 115 BROADWAY SUITE 1303 NEW YORK NY 10006 |
| ENLACES PREBON, SA DE CV | ACH FLEET BANK NY BLVD. MANUEZ CAMACHO 36 PISO 18-5 COL. LOMAS DE CHAPULTEPEC |
| ENLACES PREBON, SA DE CV | TORRE ESMERALDA II BLVD. M. AVILA CAMACHO 36-1805 COL. LOMAS DE CHAPULTEPEC DF 11000 MEXICO |
| ENLIGHT, INC. | 1601 TRAPELO ROAD-SUITE 286 WALTHAM MA 02451 |
| ENNASSERI, OMAR | BLAUWE PAN ALMERE 1317 AP NETHERLANDS |
| ENNICO, LORRAINE S | 509 AVENIDA DEL VERDOR SAN CLEMENTE CA 92672 |
| ENNICO, LOUISE | 27 GLADSTONE AVE MANCHESTER NJ 08759 |
| ENNICO, RODDY | 509 AVENIDA DEL VERDOR SAN CLEMENTE CA 92672-2451 |
| ENNICO, DANIELLE M | 24481 ROSALES CIR MISSION VIEJO CA 926914825 |
| ENNIS, KIMBERLY S | 4582 SOUTH YANK STREET MORRISON CO 80465 |
| ENNIS, KNUPP & ASSOCIATES | ATTN: STEVEN VOSS 10 SOUTH RIVERSIDE PLAZA SUITE 700 CHICAGO IL 60606 |
| ENNIS, KNUPP & ASSOCIATES | ATTN: STEVEN VOSS 10 SOUTH RIVERSIDE PLAZA SUITE 1600 CHICAGO IL 60606 |
| ENNIS, RICK | 15730 FLAGSTONE WALK WAY HOUSTON TX 77049 |
| ENNIS, KIMBERLY SUZANNE | 4582 S YANK ST MORRISON CO 80465-1234 |
| ENNISMORE FD MGMT LTDA/C ENNISMORE SMALLER CO PLC | ATTN: ANDREW BLAIR C/O ENNISMORE FUND MANAGEMENT LIMITED 5 KENSINGTON CHURCH STREET LONDON W8 4LD UNITED KINGDOM |
| ENO FRANCE SA | ATTN: THE PRESIDENT YPSO FRANCE SAS 12/16 RUE GUYNERNER 92445 ISSY LES MOULINEAUX FRANCE |
| ENO FRANCE SA | C/O CINVEN LIMITED WARWICK COURT, PATEMOSTER SQUARE LONDON EC4M 7AG UNITED KINGDOM |
| ENO, DAVID | 216 BRAMBLEWOOD LANE EAST AMHERST NY 14051 |
| ENOBAKHARE, EGHE | 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON E79NX UNITED KINGDOM |
| ENOBAKHARE, EGHE | 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON, GT LON E79NX UNITED KINGDOM |
| ENOCH S. CHU | 4104 170TH STREET FLUSHING NY 11358 |
| ENOCKINA KABUKI OCANSEY | 4800 CHERRY CREEK DR S #C-205 DENVER CO 80246 |
| ENOCKINA KABUKI OCANSEY | 9029 E MISSISSIPPI AVE P 303 DENVER CO 80247 |
| ENOLA TURNBULL | FLAT 2 KINGSWOOD HOUSE 12 SHUTE END WOKINGHAM, BERKS RG40 1BJ UNITED KINGDOM |
| ENOLA TURNBULL | 7 VICTORIA WALK WOKINGHAM, BERKS RG40 5YL UNITED KINGDOM |
| ENOMOTO, DREW | 5-9-10-105 OGIKUBO KYOWA COOP - 11 13 SUGINAMI-KU 167-0051 JAPAN |
| ENOMOTO, KAZUHISA | 702, 1-3-1 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| ENOMOTO, DREW | 5-9-10-105 OGIKUBO KYOWA COOP - 11 SUGINAMI-KU 13 167-0051 JAPAN |
| ENOMOTO, KAZUHISA | 702, 1-3-1 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| ENOTECA | 6-12-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| ENRICO CESENNI | 8 VESTRY COURT 5 MONCK ST. LONDON SW1P 2BW UNITED KINGDOM |
| ENRICO CESENNI | 8 VESTRY COURT 5 MONCK ST. LONDON, KENT SW1P 2BW UNITED KINGDOM |
| ENRICO CORTINOVIS | 2/G VIA BREMBO DALMINE (BG) 24044 ITALY |
| ENRICO EDWARD GIRONI | 75 GREENHILL LONDON NW3 5TZ UNITED KINGDOM |
| ENRICO EDWARD GIRONI | 75 GREENHILL LONDON, ANT NW3 5TZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ENRICO FILIPPO COLZANI | VIA LIBERTA, 17 GORLE BG 24020 ITALY |
| ENRICO J CORSALINI | TOKYO TOKYO 13 JAPAN |
| ENRICO J CORSALINI | FLAT H 3 CADOGAN GARDENS LONDON SW3 2RJ UNITED KINGDOM |
| ENRICO J CORSALINI | FLAT H 3 CADOGAN GARDENS LONDON,ANT SW3 2RJ UNITED KINGDOM |
| ENRICO MARIA POGGI | 45 BOLTON GARDENS FLAT 2 LONDON SW5 0AG UNITED KINGDOM |
| ENRICO MARIA POGGI | 41 FULHAM PARK GARDENS TOP MAISONETTE LONDON SW6 4JX UNITED KINGDOM |
| ENRICO MARIA POGGI | 39 WARWICK CHAMBERS PATER STREET LONDON W8 6EN UNITED KINGDOM |
| ENRICO MARIA POGGI | VLE CORSICA 86 MILAN 20121 ITALY |
| ENRICO MARIA POGGI | VIA FOGAZZARO 14 MILAN 20132 ITALY |
| ENRICO PANGAN | 701 SHINKAWA 1-26-10 CHUO-KU 13 104-0033 JAPAN |
| ENRICO PANGAN | 701 SHINKAWA 1-26-10 CHUO-KU 13 104-0044 JAPAN |
| ENRICO PANGAN | 307 ARATA 2-CHROME 26-1 KAGOSHIMA-SHI 890-0054 JAPAN |
| ENRICOSMOG ERGONOMIC PRACTITIONERS | 21 TISBURY ROW TISBURY, WILTSHIRE SP36RZ UNITED KINGDOM |
| ENRIQUE ALVAREZ ALVAREZ TAXI | C/ TRAVESIA CONCEPCION BILBAO 48003 SPAIN |
| ENRIQUE ALVAREZ ALVAREZ TAXI | C/ TRAVESIA CONCEPCION BILBAO 48 48003 SPAIN |
| ENRIQUE ARREOLA | 9633 LAUREL ST APT B BELLFLOWER CA 90706-5368 |
| ENRIQUE BELEN EUSTAQUIO | 10110 KUNH RANCH WAY ELKGROVE CA 9 |
| ENRIQUE BELEN EUSTAQUIO | 9204 GIANT PANDA DRIVE SACRAMENTO CA 95829 |
| ENRIQUE GONZALEZ | 400 WEST 119THSTREET APARTMENT 12A NEW YORK NY 10027 |
| ENRIQUE GONZALEZ | 145 PINCKNEY STREET APARTMENT 205 BOSTON MA 02114 |
| ENRIQUE GONZALEZ | 224 ALBANY STREET APARTMENT 110 CAMBRIDGE MA 02139 |
| ENRIQUE J LOPEZ-BALBOA II | 1539 SHIPPAN AVE STAMFORD CT 06902-7825 |
| ENRIQUE ROMO TORIELLO | BOSQUE DE CANELOS #81 APARTMENT # 1-B MEXICO CITY DF 11700 MEXICO |
| ENRIQUE ROMO TORIELLO | BOSQUE DE ZAPOTES 3221 BOSQUES DE LAS LOMAS MEXICO CITY DF 11700 MEXICO |
| ENRIQUE VERDU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ENRIQUE ZOLEZZI | 98 CHRISTOPHER STREET APARTMENT 18 NEW YORK NY 10014 |
| ENRIQUEZ, AMBROSIO | 108 LONG POND LANE STATEN ISLAND NY 10304 |
| ENRIQUEZ, AMY | 1522 SOUTH HAMPTON DALLAS TX 75208 |
| ENRIQUEZ, EVADINA | 1701 15TH AVE SCOTTSBLUFF NE 69361 |
| ENRIQUEZ, RITA J | 3553 WEST MORGAN LANE QUEEN CREEK AZ 85242 |
| ENRIQUEZ,ELEANOR L | 801 EAST 8TH STREET SCOTTSBLUFF NE 69361 |
| ENRIX | NISSHOKAN 2F 1-10 NIHONBASHI KABUTOCHO CHUO-KU 103-0026 JAPAN |
| ENRIX | NISSHOKAN 2F 1-10 NIHONBASHI KABUTOCHO CHUO-KU 13 103-0026 JAPAN |
| ENRON CORP | P.O. BOX 1188 HOUSTON TX 77251 |
| ENSAAF, INC. | 35365 RATTO PL FREMONT CA 945364550 |
| ENSAAF, INC. | 410 RIVERSIDE CT. # 312 SANTA CLARA CA 95053 |
| ENSCONCE DATA TECHNOLOGY, INC. | 100 MARKET ST SUITE 203 PORTSMOUTH NH 03801 |
| ENSCONCE DATA TECHNOLOGY, INC. | 100 MARKET ST UNIT 400 PORTSMOUTH NH 03801-7712 |
| ENSEMBLE CHIMES | P.O. BOX 414851 BOSTON MA 02241-4851 |
| ENSERCO ENERGY INC | ATTN: GENERAL COUNSEL ENSERCO ENERGY INC. PO BOX 1400, 625 NINTH STREET RARPID CITY SD 57709 |
| ENSERCO ENERGY INC | ATTN: GENERAL COUNSEL PO BOX 1400, 625 NINTH STREET RARPID CITY SD 57709 |
| ENSHU SHINKIN BANK, THE | 81-18 NAKAZAWA-CHO NAKAKU HAMAMATSU-SHI SHIZUOKA JAPAN |
| ENSHU TETSUDO | 12-1 ASAHI-CHO HAMAMATSU-SHI 22 430-8655 JAPAN |
| ENSIGN PEAK ADVISORS | 50 EAST NORTH TEMPLE STREET 15TH FLOOR SALT LAKE CITY UT 84050 |
| ENSIGN PEAK ADVISORS, INC. | ATTN:LARRY STAY ENSIGN PEAK ADVISORS, INC. 50 NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | 50 E. NORTH TEMPLE ST. 15TH FLOOR SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | ATTN: LARRY STAY 50 NORTH TEMPLE SALT LAKE CITY UT 84150 |

| Claim Name | Address Information |
|---|---|
| ENSIGN PEAK ADVISORS, INC. | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| ENSLING,RICHARD | 955 CHRISTIANSON AVE KINGMAN AZ 86409 |
| ENSMINGER, COLON | 1081 JEROME AVENUE NEW YORK NY 10452 |
| ENSTROM,BRENDAN M | 2051 S DEVINNEY CT LAKEWOOD CO 80228 |
| ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI | C/O LOVELLS LLP ATTN CHRISTOPHER DONOHO, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| ENTEK ENGINEERING PLC | 166 AMES ST HACKENSACK NJ 076011729 |
| ENTENTE INFOTECH PVT LTD | 201 TRIBHUWAN COMPLEX MATHURA ROAD NEW DELHI INDIA |
| ENTER BRAIN | 6-1 SANBAN-CHO CHIYODA-KU 13 JAPAN |
| ENTER BRAIN | 6-1 SANBAN-CHO CHIYODA-KU 13 102-8431 JAPAN |
| ENTERASYS (CABLETRON)NETWORKS, INC. | PO BOX 5005 ROCHESTER NH 03867-5005 |
| ENTERASYS NETWORKS | ONE PENN PLAZA SUITE 1700 NEW YORK NY 10119 |
| ENTERASYS NETWORKS | 50 MINUTEMAN ROAD ANDOVER MA 01810 |
| ENTERBRAIN, INC. | 6-1 SANBAN-CHO, CHIYODA-KU TOKYO, JAPAN 102-8431 JAPAN |
| ENTERGY-KOCH, LP | 20 EAST GREENWAY PLAZA 8TH FLOOR - SUITE 850 HOUSTON TX 77045-2002 |
| ENTERGY-KOCH, LP | 20 GREENWAY PLAZA SUITE 700 HOUSTON TX 77046 |
| ENTERPRISE BROKER SERVICES LIMITED | 11TH FLOOR, PREMIER HOUSE 112-114 STATION ROAD EDGWARE MIDDLESEX HA8 7BJ UK |
| ENTERPRISE BROKER SERVICES LIMITED | 11TH FLOOR, PREMIER HOUSE 112-114 STATION ROAD EDGWARE MIDDLESEX HA8 7BJ UNITED KINGDOM |
| ENTERPRISE CENTER | 4548 MARKET STREET PHILADELPHIA PA 19139 |
| ENTERPRISE ELECTRIC INC | P.O. BOX 5431 BOISE ID 83705 |
| ENTERPRISE ENGINEERING INC | 115 BROADWAY ROOM 1705 NEW YORK NY 10006 |
| ENTERPRISE ENGINEERING, INC. | 115 BROADWAY RM 1705 NEW YORK NY 10006-1615 |
| ENTERPRISE FUND LIMITED | THE COMPANY SECRETARY ENTERPRISE FUND LIMITED C/O ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| ENTERPRISE FUND LIMITED | ATTN: GENERAL COUNSEL MAN INVESTMENTS LTD. SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ENTERPRISE FUND LIMITED | GENERAL COUNSEL MAN INVESTMENTS LTD. SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ENTERPRISE FUND LIMITED | ATTN: LAWRIE STOBBS CONCORDIA ADVISORS LLP CHELSEA HARBOUR LONDON SW10 OXD UNITED KINGDOM |
| ENTERPRISE FUND LIMITED | LAWRIE STOBBS CONCORDIA ADVISORS LLP CHELSEA HARBOUR LONDON SW10 OXD UNITED KINGDOM |
| ENTERPRISE FUND LIMITED | ATTN: TRAN TRUONG CONCORDIA ADVISORS LLC NEW YORK NY 10019 |
| ENTERPRISE FUND LIMITED | TRAN TRUONG CONCORDIA ADVISORS LLC NEW YORK NY 10019 |
| ENTERPRISE FUND LIMITED | ATTN: HEAD OF PRODUCT STRUCTURING WITH MANDATORY FACSIMILE COPY TO: MAN INVESTMENTS AG HUOBSTRASSE 3 PFAFFIKON SZ 8808 SWITZERLAND |
| ENTERPRISE FUND LIMITED | HEAD OF PRODUCT STRUCTURING WITH MANDATORY FACSIMILE COPY TO: MAN INVESTMENTS AG HUOBSTRASSE 3 PFAFFIKON SZ 8808 SWITZERLAND |
| ENTERPRISE GROUP | 100 MISTY LANE PARSIPPANY NJ 07054 |
| ENTERPRISE GROUP | 100 MISTY LANE PO BOX 5430 PARSIPPANY NJ 07054 |
| ENTERPRISE HOTEL SRL | CORSO SEMPIONE 91 MILAN 20154 ITALY |
| ENTERPRISE MANAGEMENT, LTD | 4531 ROANOAK WAY PALM HARBOR FL 34685 |
| ENTERPRISE NETWORKING | DEPARTMENT 047 DENVER CO 80271 |
| ENTERPRISE PRINT MANAGEMENT | 1 ABBEY LANE ABBEY LANE PARK MIDDLEBORO MA 02346 |
| ENTERPRISE PRODUCTS OPERATING L.P. | ATTN:TREASURER ENTERPRISE PRODUCTS OPERATING L.L.C. 2727 NORTH LOOP WEST 7TH FLOOR HOUSTON TX 77008 |
| ENTERPRISE PRODUCTS OPERATING LLC | ATTN: TREASURER ENTERPRISE PRODUCTS OPERATING L.L.C. 2727 NORTH LOOP WEST 7TH FLOOR HOUSTON TX 77008 |
| ENTERPRISE RECOVERY SYSTEMS, | P.O. BOX 8030 WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE RENT A CAR OF MONTANA | 1923 DELTA DRIVE ATTN: CHRIS ARNTT SCOTTSBLUFF NE 69361 |
| ENTERPRISE RESOURCE SOLUTIONS | SEVEN PENN PLAZA, SUITE 520 NEW YORK NY 10001 |
| ENTERPRISE RESOURCE SOLUTIONS | 722 GRANT ST, UNIT K HERNDON VA 20170 |
| ENTERPRISE SOLUTION PROVIDERS INC | PO BOX 716 MIDTOWN STATION NEW YORK NY 10018-0716 |
| ENTERPRISE SOLUTION PROVIDERS INC | 777 WESTCHESTER AVE STE L3 WHITE PLAINS NY 106043520 |
| ENTERPRISE SOLUTION PROVIDERS, INC. | 711 WESTCHESTER AVE SUITE 101 WHITE PLAINS NY 10508 |
| ENTERPRISE STRATEGY GROUP | 20 ASYLUM STREET MILFORD MA 01757 |
| ENTERPRISE SYSTEMS CONSULTING, INC | 4199 CAMPUS DRIVE SUITE 550 IRVINE CA 92612 |
| ENTERPRISE TRANSPORTATION INC | 513 PASEO CANADA SAN ANTONIO TX 78232 |
| ENTERTAINERS AGENCY | 49A COMYN DRIVE WALLACESTONE FALKIRK FK2 0YR UNITED KINGDOM |
| ENTERTAINMENT AGENTS, INC | P.O. BOX 43-1045 MIAMI FL 33243 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 1201 WEST 5TH STREET SUITE T-700 LOS ANGELES CA 90017 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 1201 W 5TH ST STE T700 LOS ANGELES CA 90017-1451 |
| ENTERTAINMENT MARKETING ASSOCIATES | 200 LEXINGTON AVENUE ATTN: MANNY GILLIS NEW YORK NY 10016 |
| ENTIS, STEPHANIE | 62 ELKHART STREET STATEN ISLAND NY 10308 |
| ENTITY SERVICES (SPV) LLC | 103 FOULK ROAD SUITE 200 WILMINGTON DE 19803 |
| ENTRADA II SARL | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ENTRUST | 700-76 BROADWAY SUITE 312 WESTWOOD NJ 07645 |
| ENTRUST CAPITAL INC | ATTN: MICHAEL ERB 717 FIFTH AVE 25TH FLOOR NEW YORK NY 10022 |
| ENTSCHAEDIGUNGSEINRICHTUNG DEUT BANKEN | POSTFACH 11 04 48 BERLIN 10834 GERMANY |
| ENTSORGUNG + RECYCLING STADT ZURICH | HAGENHOLZSTR. 110 POSTFACH ZURICH 8050 SWITZERLAND |
| ENTWISLE, JULIAN N. | SADLEIRS LOWER PENNINGTON LANE HANTS LYMINGTON SO41 8AL UNITED KINGDOM |
| ENTWISLE,JULIAN N. | SADLEIRS LOWER PENNINGTON LANE LYMINGTON, HANTS SO41 8AL UNITED KINGDOM |
| ENTWISLE,SUNITA | FLAT 31 9 SKYLINE COURT GRANGE YARD LONDON, GT LON SE1 3AN UNITED KINGDOM |
| ENTWISTLE & CAPPUCCI LLP | COUNSEL TO ELECTRONIC TRADING GROUP 280 PARK AVENUE 26TH FLOOR, WEST NEW YORK NY 10017 |
| ENTWISTLE, JOHN W | 609 RIVER OAKS LANE CHARLOTTE NC 28226 |
| ENVAPOWER, INC. | 177 HUNTINGTON AVE #FL21 BOSTON MA 021153134 |
| ENVER, ERKUT SALIM | FLAT 2, RAYBURNE COURT 69 PALMERSTON ROAD ESSEX BUCKHURST HILL IG9 5NS UNITED KINGDOM |
| ENVER, ERKUT SALIM | 380 MOUNTAIN ROAD APT 1708 UNION CITY NJ 07087 |
| ENVER,ERKUT SALIM | FLAT 2, RAYBURNE COURT 69 PALMERSTON ROAD BUCKHURST HILL, ESSEX IG9 5NS UNITED KINGDOM |
| ENVESTNET ASSET MANAGEMENT | 489 FIFTH AVENUE 26TH FLOOR NEW YORK NY 10017 |
| ENVESTNET ASSET MANAGEMENT | 489 5TH AVE FL 26 NEW YORK NY 100176119 |
| ENVIRO SERVICE, INC | 818 SOUTH BETLINE HWY EAST SCOTTSBLUFF NE 69361 |
| ENVIROBUSINESS INC. | 21 B STREET BURLINGTON MA 01803-3485 |
| ENVIROBUSINESS INC. | P.O. BOX 746 MEDFORD MA 02155-0008 |
| ENVIROCARE LABS PVT LTD | ENVIRO HOUSE, A-7 WAGLE INDL ESTATE THANE - 400604 MUMBAI MH INDIA |
| ENVIRON ITALY SRL | VIA MENTORE MAGGINI, 50 ROMA 00143 ITALY |
| ENVIRONMENT AND ENERGY | 122 C STREET NW SUITE 722 WASHINGTON DC 20001 |
| ENVIRONMENTAL ASSESSMENTS & | 10820  FOX GLEN DR BOCA RATON FL 334284019 |
| ENVIRONMENTAL ASSOCIATES, INC. | 1380-112TH AVENUE NORTHEAST SUITE 300 BELLEVUE WA 98004 |
| ENVIRONMENTAL BUILDING SOLUTIONS LLC | 295 MADISON AVENUE SUITE 1826 NEW YORK NY 10017 |
| ENVIRONMENTAL CONTRACTING CORP | 880 EAST 1ST STREET LOS ANGELES CA 90012 |
| ENVIRONMENTAL DATA RESOURCES, INC. | 440 WHEELERS FARMS ROAD MILFORD CT 06461 |
| ENVIRONMENTAL DEFENSE INC. | 257 PARK AVENUE SOUTH NEW YORK NY 10010 |
| ENVIRONMENTAL FUTURES INC | 2210 W. IRVING PARK ROAD CHICAGO IL 60618 |
| ENVIRONMENTAL MANAGEMENT GROUP | 11011 MC CORMICK ROAD HUNT VALLEY MD 21031 |
| ENVIRONMENTAL PROPERTY AUDITS INC | 12700 BISCAYNE BLVD. SUITE 401 NORTH MIAMI FL 33181 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL RESOURCES MANAGEMENT | ERM NE LOCK BOX 2691 PO BOX 8500 PHILADELPHIA PA 19178-2691 |
| ENVIRONMENTAL SYSTEMS DESIGN, INC | 175 WEST JACKSON BOULEVARD SUITE 1400 CHICAGO IL 60604 |
| ENVIRONMENTAL SYSTEMS RESEARCH | FILE 54630 LOS ANGELES CA 90074-4630 |
| ENVIRONMENTAL WASTE MANAGEMENT | P.O.BOX 5430 PARSIPPANY NJ 07054 |
| ENVIROTEST INC | 3902 BRAXTON HOUSTON TX 77063 |
| ENVIROWASTE WASTE MANAGEMENT SVCS | UPTON LODGE ASTROP ROAD MIDDLETON CHENEY BANBURY OX17 2PJ UK |
| ENVIROWASTE WASTE MANAGEMENT SVCS | UPTON LODGE ASTROP ROAD MIDDLETON CHENEY BANBURY OX17 2PJ UNITED KINGDOM |
| ENZA AMICO | 80 WESTERN ROAD HAYWARDS HEATH,W SUSX UNITED KINGDOM |
| EO,SHINAE | LAKE VILLAGE CHANG-DONG ILSAN KU ILSAN-KU, KOYANG GYEONGGI-DO KOYANG 411-380 REPUBLIC OF KOREA |
| EO,SHINAE | LAKE VILLAGE CHANG-DONG ILSAN-KU, KOYANG KYUNGGGI-DO 411380 KOREA, REPUBLIC OF |
| EOC CORP VI | ATTN:EVAN ARROWSMITH EOC CORP VI HARBORSIDE FINANCIAL CENTER PLAZA V SUITE 2320 JERSEY CITY NJ 07311 |
| EOL | NISSO 22 BLDG 9F 1-11-10 AZABU,MINATO-KU TOKYO 160-0041 JAPAN |
| EOL | NISSO 22 BLDG 9F 1-11-10 AZABU MINATO-KU TOKYO 13 160-0041 JAPAN |
| EOL | 13 RUE DE LA COMETE PARIS 75007 FRANCE |
| EOL IT SERVICES | 1- 3 BALTIC WHARF STATION ROAD MALDON CM9 4LQ UK |
| EOL IT SERVICES | 1- 3 BALTIC WHARF STATION ROAD MALDON CM9 4LQ UNITED KINGDOM |
| EOP CHARLOTTE JW, LLC | ATTN:CHIEF FINANCIAL OFFICER C/O AMERICAN HOUSING FOUNDATION 1800 SOUTH WASHINGTON NO. 311 AMARILLO TX 79102 |
| EOP OPERATING LIMITED PARTNERSHIP | 2 NORTH RIVERSIDE PLAZA, SUITE 1430 CHICAGO IL 60606 |
| EOP OPERATING LIMITED PARTNERSHIP | 22186 NETWORK PLACE DEPT 16040 CHICAGO IL 60673-1221 |
| EOP OPERATING LIMITED PARTNERSHIP | KRUSE WAY LLC 5245 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| EOP OPERATING LIMITED PARTNERSHIP | DEPARTMENT 10990 P.O. BOX 601046 LOS ANGELES CA 90060-1046 |
| EOP OPERATING LTD PARTNERSHIP | LINCOLN, LLC 3211 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| EOP OPERATING LTD PARTNERSHIP | DBA 10 & 30 SOUTH WACKER AVE DEPT 77-72058 CHICAGO IL 60678-2058 |
| EOP OPERATING LTD PARTNERSHIP | DBA 10 & 30 SOUTH WACKER AVE CHICAGO IL 60678-2058 |
| EOS AIRLINES, INC | 87 HERITAGE HLS UNIT B SOMERS NY 105891526 |
| EPCO HOLDINGS INC | ATTN: TREASURER 1100 LOUISIANA STREET HOUSTON TX 77002 |
| EPCO HOLDINGS INC | ATTN:TREASURER EPCO HOLDINGS, INC. 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| EPELMAN,ILYA | P.O. BOX 229 LOCH SHELDRAKE NY 12759 |
| EPHRAIM E DEGUZMAN | 32 LA SALLE LANE LADERA RANCH CA 92694 |
| EPHRAIM E DEGUZMAN | 32 LA SALLE LANE LADERA RANCH CA 92694 |
| EPHRAIM,DAVID JONATHAN | 15 KATHLEEN DRIVE PLYMOUTH MA 02360 |
| EPHRAT GEISLER | 22 BANK STREET TEL-AVIV 69933 ISRAEL |
| EPIANCE SOFTWARE PVT LTD | 2ND FLOOR, EMBASSY POINT 150 INFANTRY ROAD BANGALORE MH 560001 INDIA |
| EPIANCE SOFTWARE PVT LTD | POST BOX NO 2478 NO.31, 1ST FLOOR KEMPAPURA, HEBBAL BANGALORE 560024 INDIA |
| EPIANCE SOFTWARE PVT. LTD. | P.O.BOX 2478, NO. 31, 1ST. FLOOR KEMPAPURA, HEBBAL BANGALORE KR 560024 INDIA |
| EPIANCE SOFTWARE PVT. LTD. | # 31, 1ST FLOOR, KEMPAPURA, HEBBAL BANGALORE KA 560024 INDIA |
| EPIC CONSULTING, INC. | 1341 CANTON ROAD-SUITE E MARIETTA GA 30066 |
| EPICOR SOFTWARE CORPORATION | DEPT 1547 LOS ANGELES CA 90084-1547 |
| EPICUREAN CATERING | 6800 S XANTHIA ST CENTENNIAL CO 801121432 |
| EPILEPSY FOUNDATION\GREATER | LOS ANGELES 5777 WEST CENTURY BLVD-STE 820 LOS ANGELES CA 90045 |
| EPIPHANY COMMUNITY NURSERY SCHOOL | 510 EAST 74TH STREET NEW YORK NY 10021 |
| EPIPHANY INC. | 12320 BARKER CYPRESS STE 600 - #196 CYPRESS TX 77429 |
| EPIPHANY INC. | 475 CONCAR DRIVE SAN MATEO CA 94402 |
| EPIPHANY SCHOOL FOUNDATION | 234 E. 22ND STREET NEW YORK NY 10010 |
| EPIPHANY, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 1900 S. NORFOLK ST., SUITE 310 SAN MATEO CA 94403 |
| EPIQ BANKRUPTCY SOLUTIONS, LLC | 757 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| EPISCOPAL ACADEMY | 1785 BINSHOP WHITE DR NEWTOWN SQ PA 190731300 |
| EPISCOPAL CHARITIES OF THE DIOCESE OF NY | 156 FIFTH AVENUE SUITE 222 NEW YORK NY 10010 |
| EPISCOPAL HIGH SCHOOL | 4650 BISSONNET BELLAIRE TX 77401 |
| EPISCOPAL HOMES FOUNDATION | ATTN: BILL TANNER, VP / FUND DEVELOPMENT EPISCOPAL SENIOR COMMUNITIES 2185 N/ CALIFORNIA BOULEVARD, SUITE 575 WALNUT CREEK CA 94596 |
| EPISCOPAL RELIEF AND DEVELOP | 815 SECOND AVENUE NEW YORK NY 10017 |
| EPISCOPAL SCHOOL OF DALLAS INC | 4100 MERRELL ROAD DALLAS TX 75229 |
| EPISCOPAL SCHOOL OF THE CITY | 35 EAST 69TH STREET NEW YORK NY 07960 |
| EPOCH INVESTMENT PARTNERS, INC. | 640 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10019 |
| EPOCRATES INC | 1100 PARK PLACE SUITE 300 SAN MATEO CA 94403 |
| EPPARD, ELISA K | 7068 SOUTH MALAYA COURT AURORA CO 80016 |
| EPPARD, MEGAN F | 7886 S KITTREDGE CIR ENGLEWOOD CO 80112 |
| EPPARD,ELISA KRISTINE | 7068 SOUTH MALAYA COURT AURORA CO 80016 |
| EPPARD,MEGAN FRANCES | 7886 S KITTREDGE CIR ENGLEWOOD CO 80112 |
| EPPI ENTE DI PREVIDENZA DEI PERITI INDU | PIAZZA DELLA CROCE ROSSA 3-ROMA ROMA 00161 ITALY |
| EPPLE, FRIEDEL | 20 KIDBROOKE GROVE LONDON SE3 0LF UNITED KINGDOM |
| EPPLE,FRIEDEL | 20 KIDBROOKE GROVE LONDON, GT LON SE3 0LF UNITED KINGDOM |
| EPPROACH INTERNATIONAL | 275 WEST 96TH STREET STE. 23F NEW YORK NY 10025 |
| EPPROACH INTERNATIONAL | 188 BARBARA ROAD BELLMORE NY 11710 |
| EPPS,NICOLE | 1343 HUNTINGTON PLACE CIRCLE LITHONIA GA 30058 |
| EPRA | SCHIPHOL BOULEVARD 283 SCHIPHOL AIRPORT SCHIPHOL 1118 BH NETHERLANDS |
| EPRINT FINANCIAL.COM | 114-116 CURTAIN ROAD LONDON UNITED KINGDOM    EC2A 3AH UK |
| EPRINT FINANCIAL.COM | 114-116 CURTAIN ROAD LONDON UNITED KINGDOM    EC2A 3AH UNITED KINGDOM |
| EPSHTEIN, SERGE | 7162 HAWTHORN AVE #7 LOS ANGELES CA 90046 |
| EPSILAN | SESTO FIORENTINO LOC OSMANNORO VIA LUCCHESE, 68 FLORENCE ITALY |
| EPSILAN | VIA MESTRE 1 MILAN 20132 ITALY |
| EPSILON GLOBAL MASTER FUND II LP | MASOUD EMAMI GRANDE RUE 3 MONTREUX 1821 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND LP | MASOUD EMAMI GRANDE RUE 3 MONTREUX 1823 SWITZERLAND |
| EPSTEIN BECKER & GREEN PC | 1227 25TH STREET N.W. WASHINGTON DC 20037-1156 |
| EPSTEIN JONATHAN H. | 860 GREENTREE ROAD PACIFIC PALISADES CA 90272 |
| EPSTEIN SCHOOL | 335 COLEWOOD WAY NW ATLANTA GA 30328 |
| EPSTEIN, ELIZABETH | LERNER BOX 1259 NEW YORK NY 10027 |
| EPSTEIN, JARED M | 40 5TH AVENUE APT #5A NEW YORK NY 10011-8843 |
| EPSTEIN, JORDAN M | 25 BIRCHWOOD DRIVE WOODCLIFF LAKE NJ 07677 |
| EPSTEIN, JORDAN M. | 20 WEST PALISADE AVENUE #4209 ENGLEWOOD NJ 07631 |
| EPSTEIN, MICHAEL | 28A ROSEMONT ROAD LONDON NW3 6NE UNITED KINGDOM |
| EPSTEIN, NORMAN M | 166 EAST 63TH STREET, APT 18A NEW YORK NY 10021 |
| EPSTEIN, WILLIAM | 105 JUSTICE RIDGE RD CANDLER NC 28715 |
| EPSTEIN,AMY LYNN | 20567 EAST WEAVER DRIVE AURORA CO 80016 |
| EPSTEIN,JORDAN M. | 25 BIRCHWOOD DR WOODCLIFF LK NJ 076777801 |
| EPSTEIN,MICHAEL | 28A ROSEMONT ROAD LONDON, GT LON NW3 6NE UNITED KINGDOM |
| EQ BANK LIMITED | MANNERHEIMINAUKIO 1 A HELSINKI 00100 FINLAND |
| EQ BANK LTD | ATTN: JANI KEMPAS MANNERHEIMINAUKIO 1 A 00100 HELSINKI FINLAND |
| EQ BANK LTD | ATTN: JANI KEMPAS MANNERHEIMINAUKIO 1 A HELSINKI 00100 FINLAND |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET N.W SUITE 400 WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M ST NW STE 400 WASHINGTON DC 200051725 |
| EQUAL OPPORTUNITY PUBLICATIONS, INC. | 445 BROAD HOLLOW ROAD SUITE 425 MELVILLE NY 11747 |
| EQUALT ALTERNATIVE ASSET | 91-93 BOULEVARD PASTEUR CEDEX 15 PARIS FRANCE 75009 FRANCE |

| Claim Name | Address Information |
|---|---|
| EQUANET LTD | RED LION ROAD SURBITON SURREY KT6 7RD UNITED KINGDOM |
| EQUANT | HARDURMSTRASSE 185 ZURICH CH8005 SWITZERLAND |
| EQUANT NETWORK SERVICES INC. | PO BOX 7247-7134 400 GALLERIA PKWY - ATLANTA PA PHILADELPHIA PA 19170-7134 |
| EQUANT NETWORK SERVICES LTD | BETJEMAN PLACE 217 BATH ROAD SLOUGH, UNITED KINGDOM SL1 4AA UNITED KINGDOM |
| EQUANT NETWORK SERVICES LTD | BETJEMAN PLACE 217 BATH ROAD SLOUGH SL1 4AA UNITED KINGDOM |
| EQUANT RESOURCES | PO BOX 70 KENSINGTON PARK SA 5068 |
| EQUEST | PO BOX 192747 DALLAS TX 75219 |
| EQUEST PARTNERS LIMITED | MANFIELD HOUSE 1 SOUTHAMPTON WC2R 0LR UK |
| EQUEST PARTNERS LIMITED | MANFIELD HOUSE 1 SOUTHAMPTON WC2R 0LR UNITED KINGDOM |
| EQUIDEBT LTD | EQUITY HOUSE ETTINGTON ROAD WELLESBOURNE, WARWKS CV35 9GA UNITED KINGDOM |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | 70 ST MARY AXE LONDON EC3A 8BD UK |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | 70 ST MARY AXE LONDON EC3A 8BD UNITED KINGDOM |
| EQUIDUCT LTD (EASDAQ CONSULTANCY LTD) | LEI 19 BOX 11 LEUVEN 3000 BELGIUM |
| EQUIFAX | DUNCAN HOUSE CROSSGATE SOUTH SHIELDS NE33 4QB UK |
| EQUIFAX | DUNCAN HOUSE CROSSGATE SOUTH SHIELDS, T&W NE33 4QB UNITED KINGDOM |
| EQUIFAX | DUNCAN HOUSE CROSSGATE SOUTH SHIELDS NE33 4QB UNITED KINGDOM |
| EQUIFAX INFORMATION SERVICES, LLC | P.O. BOX 945510 ATLANTA GA 30394 |
| EQUIFAX INFORMATION SERVICES, LLC | P.O. BOX 945510 ATLANTA GA 30394-5510 |
| EQUIFAX MORTGAGE SOLUTIONS | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILEND LLC | 17 STATE STREET NEW YORK NY 10004 |
| EQUINET COMMUNICATIONS AG | GRAEFSTRASSE 97 FRANKFURT AM MAIN 60487 GERMANY |
| EQUINET SECURITIES | GRAFSTRABE 97 FRANKFURT AM MAIN 60487 GERMANY |
| EQUINOX | P.O. BOX 46 MANCHESTER VILLAGE VT 05254 |
| EQUINOX FITNESS CLUB | ATTN:CHRIS GASKINS, MGR CORP ACCTS 895 BROADWAY NEW YORK NY 10003 |
| EQUINOX FITNESS CLUB | DO NOT USE SEE V# 0000054615 NEW YORK NY 10008-0400 |
| EQUINOX FITNESS CLUBS | CORPORATE ACCOUNTS OFFICE 1 PARK AVENUE, 2ND FLOOR NEW YORK NY 10016-5802 |
| EQUINOX FITNESS CLUBS | ATTN: CORPORATE ACCOUNTS PO BOX 1774 NEW YORK NY 10156-1774 |
| EQUINOX LAW | 719 HIGH ROAD LEYTONSTONE LONDON E11 4RD UNITED KINGDOM |
| EQUINOX SOLUTIONS | 121 UNIQUE INDUSTRIAL ESTATE, OFF VEER SAVARKAR MARG, PRABHADEVI, MUMBAI MH 400025 INDIA |
| EQUIP TECHNOLOGY LIMITED | IP HOUSE LONDON ROAD HATCH BASINGSTOKE RG24 7JL UK |
| EQUIP TECHNOLOGY LIMITED | IP HOUSE LONDON ROAD HATCH BASINGSTOKE RG24 7JL UNITED KINGDOM |
| EQUIPMENT ASSET RECOVERY FUND, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EQUIPMENT LEASING ASSOCIATION | 1825 K ST NW STE 900 WASHINGTON DC 200051231 |
| EQUIPMENT MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EQUIPOISE CORPORATION | 26395 JEFFERSON AVE STE A MURRIETA CA 92562-6977 |
| EQUIPOS Y SERVICIOS XEROGR-FICOS, S.L. | C/VILLANUEVA 35-37 MADRID 28001 SPAIN |
| EQUIPOS Y SERVICIOS XEROGRAFICOS, S.L. | C/VILLANUEVA 35-37 MADRID 28001 SPAIN |
| EQUIS INTERNATIONAL INC | 90 S. 400W., SUITE 620 SALT LAKE CITY UT 84101 |
| EQUISERVE | 4236 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| EQUISERVE | 4229 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| EQUITABLE ENERGY LLC | 801 WEST STREET, 2ND FLOOR WILMINGTON DE 19801-1545 |
| EQUITABLE ENERGY LLC | EQT INVESTMENTS, LLC 801 WEST STREET, 2ND FLOOR WILMINGTON DE 19801-1545 |
| EQUITABLE, LLC | (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH PA 15212 |
| EQUITABLE LIFE ASSURANCE SOC | BOX 2494 G.P.O. ANNUITY BENEFIT DIVISION NEW YORK NY 10116 |
| EQUITABLE NISSEI | TEXAS COMMERCE TOWER LB 178 2200 ROSS AVENUE  SUITE# 3290 DALLAS TX 75201-2777 |
| EQUITABLE NISSEI DALLAS CO | CHASE TOWER PARKING 2200 ROSS AVENUE, SUITE 3290 DALLAS TX 75201 |
| EQUITABLE PIMCO REAL RETURN PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| EQUITABLE PRODUCTION GROUP | 1290 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10104 |
| EQUITAS AMERICA, LLC | 38505 COUNTRY CLUB DRIVE, #110 ATTN:KEN WARNICK FARMINGTON HILLS MI 48331 |
| EQUITEC | 111 WEST JACKSON BLVD, 20TH FLOOR CHICAGO IL 60604 |
| EQUITY CORPORATE HOUSING INC | 6525 MORRISON B'LVD, SUITE 212 CHARLOTTE NC 28211-3532 |
| EQUITY FINANCIAL PRESS LIMITED | 2/F 100QRC,100 QUEEN'S ROAD, CENTRAL HONG KONG |
| EQUITY OFFICE | DEPT # 10450 PO BOX 827652 PHILADELPHIA PA 19182-7652 |
| EQUITY OFFICE | DEPT 13291 22186 NETWORK PLACE CHICAGO IL 60673 |
| EQUITY OFFICE | DEPARTMENT 10990 PO BOX 601046 LOS ANGELES CA 90060-1046 |
| EQUITY OFFICE | DEPT 12522 P.O. BOX 601051 LOS ANGELES CA 90060-1051 |
| EQUITY OFFICE PROPERTIES | 30 SOUTH WACKER SUITE 3300 CHICAGO IL 60606 |
| EQUITY OFFICE PROPERTIES | TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| EQUITY OFFICE PROPERTIES | WA-COLUMBIA CENTER LLC FILE 3628 COLLECTION CENTER DRIVE CHICAGO IL 60693-3628 |
| EQUITY OFFICE PROPERTIES | PO BOX 844536 DALLAS TX 75284-4536 |
| EQUITY OFFICE PROPERTIES COLUMBIA CENTER | 1301 AVENUE OF THE AMERICAS FILE # 3913 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3913 |
| EQUITY RESEARCH DESK LLC | P.O. BOX 957 DARIEN CT 06820 |
| EQUITY RESEARCH DESK LLC | 537 STEAMBOAT ROAD SUITE 300 GREENWICH CT 06830 |
| EQUITY STRATEGIES LOANS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EQUITY TECHNOLOGIES CORP | 2301 PERIMETER ROAD MOBILE AL 36615 |
| EQUITY TRUST CO. | ATRIUM, STRAWINSKYLAAN 3105, 1077 ZX AMSTERDAM P.O. BOX 71744, 1008 DE AMSTERDAM NETHERLANDS |
| EQUITY TRUST CO. | OFFICIA I. 2ND FLOOR DE BOELELAAN 7 AMSTERDAM 1083 HJ NETHERLANDS |
| EQUITY TRUSTEES LIMITED FOR PIMCO EXTENDED MARKETS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL COMMODITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL CREDIT FU | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUUS FARMS | 555 17TH STREET SUITE 2400 DENVER CO 8020 |
| ER,KIAN | 6 DAUNCEY HOUSE WEBBER ROW LONDON, GT LON SE1 8QS UNITED KINGDOM |
| ERA ORA | OVERGADEN NEDEN VANDET 33B KOBENHAVN 1414 DENMARK |
| ERA SAHNI | HUGHES HALL CAMBRIDGE CB1 2EW UNITED KINGDOM |
| ERA SAHNI | 40 TURNER HOUSE CASSILLIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| ERA SUBURB REALTY AGENCY | 1773 E. SECOND STREET SCOTCH PLAINS NJ 07076 |
| ERA TECHNOLOGY LIMITED | CLEEVE ROAD LEATHERHEAD SURREY KT22 7SA UK |
| ERA TECHNOLOGY LIMITED | CLEEVE ROAD LEATHERHEAD SURREY KT22 7SA UNITED KINGDOM |
| ERACENT, INC. | 8133 EASTON ROAD OTTSVILLE PA 18942 |
| ERACENT, INC. | P.O. BOX 49266 SAN JOSE CA 95161-9266 |
| ERAMO,DIANNE | 166 WEST 75TH STREET APARTMENT 1316 NEW YORK NY 10023 |
| ERAN LIPOF | 530 GRAND ST APT F5C NEW YORK NY 10002-4240 |
| ERAN LIPOF | 178 ADELPHI STREET BROOKLYN NY 11205 |
| ERAN YEHUDAI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERAN YEHUDAI | 51 GAINSBOROUGH HOUSE CASSILIS ROAD, CANARY CENTRAL LONDON E14 9LQ UNITED KINGDOM |
| ERAN YEHUDAI | 20 BRATTLE WOOD SEVENOAKS ,KENT TN13 1QU UNITED KINGDOM |
| ERATALAR YONETIM DANISMANLIGI AS | SULEYMAN SEBA CADDESI NO 48 BJK PLAZA A BLOK 82,BESIKTAS ISTANBUL 34357 TURKEY |
| ERAZO, GISELLE | 3245 SAN CARLOS WAY UNION CITY CA 94587 |
| ERAZO,GISELLE | 229 LONGFORD DR S SAN FRAN CA 940801005 |

| Claim Name | Address Information |
|---|---|
| ERB, STANLEY | PO BOX 40528 PHOENIX AZ 85067 |
| ERBA, ANNALISA | VIA DANTE 5A ALBIATE 20042 ITALY |
| ERBAN, JOHN | 8 HANCOCK ROAD WAKEFIELD MA 01880 |
| ERBE III, HENRY H | 74 EAST 79TH STREET APT. 13 NEW YORK NY 10021-0264 |
| ERBES, ANDREA LYNN | 20949 E IDA AVE CENTENNIAL CO 80015 |
| ERBES, ANDREA LYNN | 4500 S. MONACO STREET #2035 DENVER CO 80237 |
| ERBIS, BRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ERBITI-GONZALEZ, ANA | 1302 CANARY ISLAND DRIVE WESTON FL 33327 |
| ERBOR KULLA | 3133 ROCHAMBEAU AVENUE APARTMENT B6 BRONX NY 10467 |
| ERDAL OSANMAZ | ZUMRUTEVLER MAH. KARACA SOK. ENTEL ZUMRUT SITESI A2 BLOK D:24 MALTEPE ISTANBUL TURKEY |
| ERDELYN NISPEROS VALERA | 21 MINNEHAHA BLVD LAKE HIAWATHA NJ 07034 |
| ERDFARB, DANA | 1305 DICKERSON ROAD TEANECK NJ 07666 |
| ERDFARB, DAVID | 31 TAYMIL ROAD NEW ROCHELLE NY 10804 |
| ERDIKLER YMM LTD. STI. | DR. ORHAN BIRMAN IS MERKEZI BARBAROS BULVARI NO:149 KAT BALMUMCU ISTANBUL 34349 TURKEY |
| ERDIKLER YMM LTD. STI. | DR ORHAN BIRMAN IS MERKEZI NO.149 KAT 12 BALMUMCU ISTANBUL TURKEY 34349 TURKEY |
| ERDMAN, JENNIFER M. | RR 2 BOX 656 BAYARD NE 69334 |
| ERDMAN, JUDITH M | 50 VAN BLARCOM LN WYCKOFF NJ 07481-3444 |
| ERDMAN, MICHELLE | 6 DAHILL ROAD OLD BETHPAGE NY 11804 |
| ERDMAN, TERI L | 835 17TH STREET GERING NE 69341 |
| ERDMAN, TERI LEE | 835 17TH STREET GERING NE 69341 |
| ERDMANN, SHANNON | 2548 VIRGINIA STREET BERKELEY CA 94709 |
| ERE MEDIA, INC. | 580 BROADWAY SUITE 304 NEW YORK NY 10012 |
| ERE MEDIA, INC. | 176 MULBERRY STREET SUITE 3 NEW YORK NY 10013 |
| ERECTA INTERNATIONAL CORPORATION | 8F SHIBUYA CROSS TOWER 2-15-1 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| EREHWON INNOVATION CONSULTING PVT LTD | 1894, 8TH CROSS, 4TH MAIN HAL 3RD STAGE BANGALORE KA INDIA |
| EREN, SERKAN | 2507 PALISADE AVE 2ND FLR UNION CITY NJ 07087 |
| ERENBERG, MAX | 2056 CROPSEY AVENUE APARTMENT 5E BROOKLYN NY 11214 |
| ERENBERG, STEVEN G | 267 BROOK AVENUE PASSAIC NJ 07055-3311 |
| ERENLER, KAAN | FLAT D2, 2/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS CHINA |
| ERENLER, KAAN | FLAT D2, 2ND FLOOR UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD HONG KONG HONG KONG |
| EREZ BIALA | 49 CRINE LANE MORGANVILLE NJ 07751 |
| ERFURT, KLAUS | JASMIN ERFURT KALANDSTR. 7 LUBECK 23564 GERMANY |
| ERGIN, EVREN | 200 EAST 87TH STREET #20C NEW YORK NY 10128 |
| ERGIN, CARRIE JOELLE | 200 EAST 87TH STREET #20-C NEW YORK NY 10128 |
| ERGO COMPUTING UK LTD | ERGO HOUSE MERE WAY RUDDINGTON FIELDS BUSINESS PARK RUDDINGTON NOTTINGHAM NG11 6JS UK |
| ERGO COMPUTING UK LTD | ERGO HOUSE WHEATCROFT BUSINESS PARK EDWALTON NG12 4DG UK |
| ERGO COMPUTING UK LTD | ERGO HOUSE WHEATCROFT BUSINESS PARK EDWALTON NG12 4DG UNITED KINGDOM |
| ERGO IN DEMAND, INC. | 4900 INDUSTRY DRIVE CENTRAL POINT OR 97502 |
| ERGO ISVICRE HAYAT SIGORTA A.S | KOSUYOLU TOPHANELIOGLU  CAD. ISMAIL ZUHTU PASA KONAGI NO.11 ALTUNIZADE TURKEY |
| ERGONOM LIMITED | WHITTINGTON HOUSE 19-30 ALFRED PLACE BERKS LONDON WC1E 7EA UK |
| ERGONOM LIMITED | WHITTINGTON HOUSE 19-30 ALFRED PLACE BERKS LONDON WC1E 7EA UNITED KINGDOM |
| ERGONOMIC SERVICES INC | 7282 S GARRISON CT LITTLETON CO 80128-4107 |
| ERGONOMIC SOLUTIONS, LTD | 678 MAIN STREET EAST AURORA NY 14052 |
| ERGONOMIQUE | LANGENDIJK 21 LANGENDIJK 21 EINDHOVEN 5652 AX NETHERLANDS |
| ERGOSENSE LIMITED | 9 ALMEIDA STREET LONDON N1 1TA UK |
| ERGOSENSE LIMITED | 9 ALMEIDA STREET LONDON N1 1TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ERH-CHUN LIU | 83-19 141ST STREET APT#427 BRIARWOOD NY 11435 |
| ERH-CHUN LIU | 8319 141ST ST APT 427 JAMAICA NY 11435-1632 |
| ERHARDT, JEFF | 701 FAIRVIEW DR WOODLAND CA 95695-6805 |
| ERHART, BRIAN W. - IRA | 8987 STATE ROAD 46 BROOKVILLE IN 47012 |
| ERHS PTA, INC. | 411 EAST 76TH STREET NEW YORK NY 10021 |
| ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE NE SUITE 100 REDMOND WA 98052 |
| ERI HASHIMOTO | #910, 3-28-16 YATO-CHO NISHI-TOKYO CITY, TOKYO 13 188-0001 JAPAN |
| ERI KITAOKA | 155-0031 101 YAJIMA HOUSE 4-12-32 KITAZAWA SETAGAYA KU TOKYO JAPAN |
| ERI NAKASHIMA | 3-1-17-103 SENSUI ASAGAYASHI 351-0024 JAPAN |
| ERI NAKASHIMA | 3-1-17-103 SENSUI ASAGAYASHI 13 351-0024 JAPAN |
| ERI NAKASHIMA | 3-1-17-103 SENSUI ASAKASHI 41 351-0024 JAPAN |
| ERIAN,SAMIR L. | 21561 VINTAGE WAY LAKE FOREST CA 92630 |
| ERIC A. BREZINA | 415 S THURLOW STREET HINSDALE IL 60521 |
| ERIC A. BREZINA | 415 S THURLOW ST HINSDALE IL 60521-3929 |
| ERIC A. LAXTON | 208 WEST 23RD STREET APARTMENT 161 NEW YORK NY 10011 |
| ERIC ANDERSON | 337 MONTROSS AVE RUTHERFORD NJ 070702249 |
| ERIC ANDERSON | 301 ELIZABETH ST APT 3R NEW YORK NY 10012-2825 |
| ERIC B SLOWINSKI | 247 W 16TH PLACE CHICAGO HEIGHTS IL 60411 |
| ERIC B. LINDENBERG | 6 CIAFARDINI COURT MARLBORO NJ 07740 |
| ERIC B. MILLER | 2 TORY LANE SCARSDALE NY 10583 |
| ERIC BERG | 48 E 2ND ST # 2 BROOKLYN NY 112181020 |
| ERIC BERNHARD MULLER | 323 DUNKIRK ROAD BALTIMORE MD 21212 |
| ERIC BERNHARD MULLER | 14371 WATERSIDE LN BROOMFIELD CO 80020 |
| ERIC BERNHARD MULLER | 6001 SOUTH YOSEMITE STREET #H-203 GREENWOOD VILLAGE CO 80111 |
| ERIC BERTRAND | 235 W 56TH ST APT 21R NEW YORK NY 10019-4330 |
| ERIC BOYER | 194 E 2ND ST APT 3K NEW YORK NY 10009 |
| ERIC BOYER | 148 WEST 67TH STREET APT 1 NEW YORK NY 10023 |
| ERIC BOZZETTO | 8A AUBREY ROAD FLAT 2 LONDON W8 7JJ UNITED KINGDOM |
| ERIC BRISTOW | 55 PRINCE CHARLES AVENUE LEEK STAFFS ST13 6QD UNITED KINGDOM |
| ERIC BROTHERS | 115 E 9TH ST APT 2F NEW YORK NY 10003-5415 |
| ERIC BYSTROM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ERIC BYSTROM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIC C. MILLER | 1203 NORTH STREET DURHAM NC 27708 |
| ERIC C. MILLER | 3033 137TH AVE NE ANDOVER MN 55304-7350 |
| ERIC C. RENDER | 76 WEST 82ND STREET APT. 3B NEW YORK NY 10024 |
| ERIC C. WATERS | 350 WEST 50TH STREET APARTMENT 4R NEW YORK NY 10019 |
| ERIC C. WATERS | 516 WEST 47TH STREET APARTMENT N4K NEW YORK NY 10036 |
| ERIC CASTEEL | 1205 CROSSWIND DR MURPHY TX 75094-4111 |
| ERIC CHEVALLIER | 1-6-1-2110 HARUMI CHUO-KU 13 104-0053 JAPAN |
| ERIC CHEVALLIER | 1-7-5-903 HANAKAWADO TAITO-KU 13 111-0033 JAPAN |
| ERIC CHU | 74TH STREET 33-23 JACKSON HEIGHTS NY 11372 |
| ERIC CHUAN | 451 WEST 44TH STREET #42 NEW YORK NY 10036 |
| ERIC CHUAN | 451 WEST 44TH STREET APT 42 NEW YORK NY 10036 |
| ERIC COUFFIGNALS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ERIC COUFFIGNALS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIC D. HIATT | 82 RANDLETT PARK WEST NEWTON MA 02465-1719 |
| ERIC D. HIATT | 1946 WASHINGTON ST UNIT 35 AUBURNDALE MA 024663047 |
| ERIC D. SHAW | 1600 ARDMORE AVE UNIT 221 HERMOSA BEACH CA 90254-3010 |
| ERIC D. TREILING | 1021 GRAND STREET APT 1C HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| ERIC D. TREILING | 1301 ADAMS ST APT 601 HOBOKEN NJ 070302282 |
| ERIC D. VOELKER | 77 PARK AVENUE APT 325 HOBOKEN NJ 07030 |
| ERIC D. VOELKER | 77 PARK AVENUE APT 404 HOBOKEN NJ 07030 |
| ERIC D. VOELKER | 15 FALCON WAY WASHINGTON NJ 078824092 |
| ERIC DEYLE | 237 W. 19TH ST NEW YORK NY 100114001 |
| ERIC DEYLE | 100 JANE ST APT 4L NEW YORK NY 100141745 |
| ERIC DON MITCHELL | 833 RAINTREE LN DESOTO TX 75115-7526 |
| ERIC DUEHOLM | 806 150TH STREET LUCK WI 54853 |
| ERIC E WALTERS | 92 ARDROSSAN GARDENS WORCESTER PARK,SURREY KT4 7AY UNITED KINGDOM |
| ERIC E. DARWIN | 842 COLEMAN AVE APT 13 MENLO PARK CA 940252445 |
| ERIC E. DARWIN | 842 COLEMAN AVENUE MENLO PARK CA 94025 |
| ERIC EDINGTON | 400 WINGATE CLARKSVILLE TN 37043 |
| ERIC EDINGTON | 400 WINGATE DR CLARKSVILLE TN 37043-6009 |
| ERIC ETCHART | 4 AVENUE PASTEUR ANTIBES ANTIBES 06 06600 FRANCE |
| ERIC FOERSTER | 3800 OLD LODGE RD. B6 GLENWOOD SPRINGS CO 81601 |
| ERIC FORAN | 1787 HILA WAY ST WOOSTER OH 446912478 |
| ERIC FOSTER KATZENBERG | 3 NORTH CURSON AVENUE LOS ANGELES CA 90036 |
| ERIC FOSTER KATZENBERG | 3 1/2 NORTH CURSON AVENUE LOS ANGELES CA 90036 |
| ERIC GIES | 16 SEVILLE AVE RYE NY 105801832 |
| ERIC GIES | 6525 STONINGTON DRIVE S 201 EAST 69TH AVENUE, APARTMENT 3A NEW YORK NY 10021 |
| ERIC GIES | 201 EAST 69TH AVENUE APARTMENT 3A NEW YORK NY 10021 |
| ERIC GNIADEK | 2170 BRIDELL WAY HAYWARD CA 94545 |
| ERIC GRETCH | 75-12 172 STREET FLUSHING NY 11365 |
| ERIC H MAIER | 6 MAJESTIC AVE SAN FRANCISCO CA 94112 |
| ERIC H. FERGUSON | 240 MERCER STREET APARTMENT 509A NEW YORK NY 10012 |
| ERIC H. FERGUSON | 817 EAST STATE STREET ITHACA NY 14850 |
| ERIC H. FERGUSON | 10775 DEBORAH DR POTOMAC MD 20854-2714 |
| ERIC HAMERY | TOKYO TOKYO TOKYO 13 JAPAN |
| ERIC HAMILTON | 57 FULTON STREET APT 6 BOSTON MA 02109 |
| ERIC HAMILTON | FULTON STREET APT 6 BOSTON MA 02109 |
| ERIC HAUSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ERIC HAUSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIC HAUSER | IN DEN GARTEN 17 NEUNKIRCHEN-SEELSCHEID NW 53819 GERMANY |
| ERIC HAUSER | WENGENGASSE 18 ULM 89073 GERMANY |
| ERIC HAUSER | BURGUNDERWEG 3 ULM 89075 GERMANY |
| ERIC HEBERT | 155 WEST 71ST STREET APT. 6E NEW YORK NY 10023 |
| ERIC HEBERT | 2025 WOODMONT BLVD APT 322 NASHVILLE TN 37215-1566 |
| ERIC HIRSCHHORN | 266 ANDERSON AVENUE CLOSTER NJ 07624 |
| ERIC J ARBITMAN | 399 ATLANTIC AVENUE APARTMENT 2B BROOKLYN NY 11217 |
| ERIC J MCCAIN | 60 EASTERN AVE WOBURN MA 018014332 |
| ERIC J SYMONDS | 226 MORNINGSTAR WAY WESTMINSTER MD 211 |
| ERIC J SYMONDS | 226 MORNING STAR WAY WESTMINSTER MD 21157-5755 |
| ERIC J. AJLOUNY | 7917 TAMARACK DR DUBLIN CA 94568-1542 |
| ERIC J. BAYREUTHER MEMORIAL | FOUNDATION 178-15 EVELETH ROAD JAMAICA NY 11434 |
| ERIC J. DAVID | 280 OCEAN PARKWAY APARTMENT 1C BROOKLYN NY 11218 |
| ERIC J. JOHNSTON | 230 CENTRAL PARK WEST 6D NEW YORK NY 10024 |
| ERIC J. KARI | 215 WHITING ST. #2 EL SEGUNDO CA 90245 |
| ERIC J. LEVINE | 2373 BROADWAY APT 1011 NEW YORK NY 100242837 |
| ERIC J. LEVINE | 2373 BROADWAY APT 1135 NEW YORK NY 100242838 |

| Claim Name | Address Information |
| --- | --- |
| ERIC J. MOORE, TRUST ACCOUNT | 183 WEST AURORA ROAD NORTHFIELD OH 44067 |
| ERIC J. RIBNER | 308 EAST 79TH STREET APT. 2D NEW YORK NY 10021 |
| ERIC J. SHUSTER | 50 VANDERBILT AVE NEW YORK NY 10019 |
| ERIC J. TURRI | 33 WEST HYERDALE DRIVE GOSHEN CT 06756 |
| ERIC J. TURRI | 4176 HUBBARTT DR PALO ALTO CA 943063833 |
| ERIC J. VAN DAM | 22 RIVER TER APT 27H NEW YORK NY 102821156 |
| ERIC J. VAN DAM | 370 CONIL WAY PORTOLA VALLEY CA 94028 |
| ERIC JAWITZ, STACEY JAWITZ | 18 CORNWELLS BEACH SANDS POINT NEW YORK NY |
| ERIC JOHN WHITE | 607 VILLA DR APT 2416 CASTLE ROCK CO 801089384 |
| ERIC KAI LAP WONG | FLAT F, 23RD FLOOR, TOWER 32, ALBANY COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| ERIC KAI LAP WONG | 26/F., TWO INT&#039;L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ERIC KAWABATA | 2-25-28 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| ERIC KEN WILLIAMS | 14762 SADDLE PEAK DRIVE FONTANA CA 92336 |
| ERIC KONTARGYRIS | 201 EAST 12TH STREET APT PH15 NEW YORK NY 10003 |
| ERIC KONTARGYRIS | 2901 WASHINGTON ST APT 3 SAN FRANCISCO CA 941151741 |
| ERIC KONTARGYRIS | 1660 LOMBARD ST SAN FRANCISCO CA 94123 |
| ERIC KORNGOLD | E 40TH NEW YORK NY 10016 |
| ERIC KWOK LIK PANG | FLAT 8A1, 5 HATTON ROAD HONG KONG CHINA |
| ERIC KWOK LIK PANG | 8 FINANCE STREET FOUR SEASONS PLACE HONG KONG CHINA |
| ERIC KWOK LIK PANG | FLAT 8A1, 5 HATTON ROAD HONG KONG HONG KONG |
| ERIC LANDY | ATTN: ACCOUNTS RECEIVABLE P.O. BOX 407  EAGLE ROCH BRANCH WEST ORANGE NJ 07052 |
| ERIC LANDY | ATTN: ACCOUNTS RECEIVABLE P.O. BOX 407  EAGLE ROCK BRANCH WEST ORANGE NJ 07052 |
| ERIC LANDY | 622 EAGLE ROCK AVENUE FIRST FLOOR WEST ORANGE NJ 07052 |
| ERIC LE ROLLAND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ERIC LE ROLLAND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIC LEE | 1-9-14-307 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| ERIC LEGROS | 17024 SW 38TH STREET MIRAMAR FL 33027 |
| ERIC LEGROS | 5095 SW 155TH AVE MIRAMAR FL 33027-5627 |
| ERIC LEWIS MURRAY | 17062 EAST PARKSIDE DRIVE SOUTH COMMERCE CITY CO 80022 |
| ERIC LEWIS MURRAY | 6165 E. ILIFF AVE/ APT. A209 DENVER CO 80222 |
| ERIC LIEBOWITZ | 26 TALL OAKS DR HAMBURG NJ 07419-2025 |
| ERIC M BRODER | 3060 BRISTOL ROAD #179 BENSALEM PA 19020 |
| ERIC M. DZIEDZIC | 505 NORTH LAKE SHORE DRIVE APARTMENT 3602 CHICAGO IL 60611 |
| ERIC M. HORNE | 900 JEFFERSON STREET APT 4J HOBOKEN NJ 07030 |
| ERIC M. JAVIDI | 860 10TH AVENUE APARTMENT 1R NEW YORK NY 10019 |
| ERIC M. SCHWARTZ | 219 E 69TH ST APT 10L NEW YORK NY 10021-5457 |
| ERIC M. SEIDEL | 756 WASHINGTON ST APT 5C NEW YORK NY 10014-7911 |
| ERIC M. SEIDEL | 218 W 79TH ST. APT 3R NEW YORK NY 10024 |
| ERIC M. SEIDEL | 14 SUMAC LANE DURHAM NH 03824 |
| ERIC MA | 12 WHISPERING WAY WEST BERKELEY HEIGHTS NJ 07922 |
| ERIC MA | PO BOX 15336 STANFORD CA 94309 |
| ERIC MASON | 420 E. 54TH ST.  APT. #5H NEW YORK NY 10022 |
| ERIC MCCANN | 588 CITY WAY ROCHESTER,KENT ME1 2TW UNITED KINGDOM |
| ERIC MCCANN | 40 PORT RISE CHATHAM,KENT ME4 6NQ UNITED KINGDOM |
| ERIC MCMILLEN | 34-23 42ND STREET APARTMENT 1L LONG ISLAND CITY NY 11101 |
| ERIC MCMILLEN | FAMILE SACHI #102 6-261 KASUMORI, NAKAMURA-KU NAGOYA-CITY 435-0855 JAPAN |
| ERIC MCMILLEN | FAMILE SACHI #102 6-261 KASUMORI, NAKAMURA-KU NAGOYA-CITY 23 435-0855 JAPAN |
| ERIC MCMILLEN | 14781 MEMORIAL DRIVE APT # 2158 HOUSTON TX 77079 |
| ERIC MEYER | 24014 ROCKGATE DR SPRING TX 77373 |

| Claim Name | Address Information |
|---|---|
| ERIC MEYER | 24014 ROCKGATE DR SPRING TEXAS TX 77373 |
| ERIC MICHAEL HAMILTON | 4N840 DOVER HILL ROAD ST. CHARLES IL 60174 |
| ERIC MING YIN CHAN | 132-44 41ST AVENUE 4TH FLOOR FLUSHING NY 11355 |
| ERIC N. CZEPYHA | 165 CHRISTOPHER STREET APARTMENT 5M NEW YORK NY 10014 |
| ERIC NATHAN HOFFMAN | 705 18TH STREET GERING NE 69341 |
| ERIC O. HANDLER | EDGERTON STREET DARIEN CT 06820 |
| ERIC ON BONG TSANG | 9/F, FLAT F 119A REPULSE BAY ROAD HONG KONG CHINA |
| ERIC P. JOHNSON | 379 HURLBUTT STREET WILTON CT 06879 |
| ERIC PHELAN | 367 ELIOT HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| ERIC POIRIER | 46 WEST 87TH STREET APT 1C NEW YORK NY 10024 |
| ERIC POIRIER | 421 PORTOFINO DRIVE APT A SAN CARLOS CA 94070 |
| ERIC R. BURNS | 435 GREEN ST. APT. #4 SAN FRANCISCO CA 94133 |
| ERIC R. HALL | 1400 KELTON AVE #105 LOS ANGELES CA 90024 |
| ERIC R. HALL | 334 NORTH STORY PLACE ALHAMBRA CA 91801 |
| ERIC R. MICKELSON | 2722 N. LYON ST. SANTA ANA CA 92705 |
| ERIC R. WINTER | 37 RALSEY RD S STAMFORD CT 06902-7811 |
| ERIC REGH, ARCHITECT | SUITE 1105 110 GREENE STREET NEW YORK NY 10012 |
| ERIC REIZIS | 2 12TH ST APT 909 HOBOKEN NJ 070306782 |
| ERIC REIZIS | 7 TURTLE HOLLOW DRIVE MANALAPAN NJ 07726 |
| ERIC REN | 3123 CAPITAL PARADISE, SHUNYI BEIJING 101300 CHINA |
| ERIC ROBERT ASSOCIATES INC | 363 SEVENTH AVENUE, 6TH FLOOR NEW YORK NY 10001 |
| ERIC ROZEA | 119 NORTH KINGS AVENUE NORTH MASSAPEQUA NY 11758 |
| ERIC RUBEN | 3319 CRESCENT ST # 2 ASTORIA NY 11106-3809 |
| ERIC RUDOLFO MARTINEZ | 6616 GREEN RIVER DRIVE #H HIGHLANDS RANCH CO 80130 |
| ERIC RUDOLFO MARTINEZ | 3930 CYCLONE DR COLORADO SPRINGS CO 80920 |
| ERIC S. HULL | 8092 W PARADISE LN APT 1109 PEORIA AZ 85382-4983 |
| ERIC S. NEWMAN | 6767 SW 67TH ST MIAMI FL 331433107 |
| ERIC SALMON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIC SALMON | 101 EBURY STREET LONDON SW1W 9QU UNITED KINGDOM |
| ERIC SALMON | 24 EARDLEY CRESENT FLAT 4 LONDON SW5W 9JZ UNITED KINGDOM |
| ERIC SCHNEIDER | 110-45 QUEENS BLVD SUITE 710 FOREST HILLS NY 11375 |
| ERIC SCHOONHOVEN | 4804 N HAMILTON AVE APT 2N CHICAGO IL 606251435 |
| ERIC SCHORR | 28 SWAYZE ST WEST ORANGE NJ 070522026 |
| ERIC SCHORR | 8307 WESTOVER WAY SOMERSET NJ 08873-5916 |
| ERIC SCOTT KAPLAN | 400 WEST 55TH STREET, #6E NEW YORK NY 10019 |
| ERIC SCOTT KAPLAN | 128 WEST 74TH STREET ($A) NEW YORK NY 10023 |
| ERIC SHARRET | 10A COPENHAGEN STREET ISLINGTON LONDON N1 0JD UNITED KINGDOM |
| ERIC SHARRET | 157 W 79TH ST APT 3B NEW YORK NY 10024-6415 |
| ERIC SKELTON | 67 GAUTIER AVE APARTMENT 5 JERSEY CITY NJ 07306 |
| ERIC STOBER | 1821 WESLAKE DRIVE UNIT 117 AUSTIN TX 78746 |
| ERIC SUNG HEE YUN | 5020 S LAKESHORE DR.# 805 CHICAGO IL |
| ERIC SUNG HEE YUN | 400 E SOUTH WATER STREET #812 CHICAGO IL |
| ERIC T. BAUER | 19 LARKIN STREET HOUSTON TX 77007 |
| ERIC TAYLOR | 16 FALKNER DR LADERA RANCH CA 92694-0925 |
| ERIC TELLEFSEN | 509 COLONIAL AVE WESTFIELD NJ 070903010 |
| ERIC THIESSEN | 210 S CLINTON ST STE 408 IOWA CITY IA 522404056 |
| ERIC V. KRAFT | 10540 WILSHIRE BLVD., #515 LOS ANGELES CA 90024 |
| ERIC VAUGHN | 338 E. 67TH STREET APT 7 NEW YORK NY 10021 |
| ERIC VAUGHN | 338 E. 67TH STREET APT 7 NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| ERIC VEGA | 334 E. ADAMS SANTA ANA CA 92707 |
| ERIC VISA NYC | 20-37 STEINWAY STREET APT#3L LONG ISLAND CITY NY 11105 |
| ERIC VISA NYC | 8453 127TH STREET 1ST FLOOR KEW GARDENS NY 11415 |
| ERIC W WONG | 1943 71ST STREET BROOKLYN NY 11204 |
| ERIC W. ENGBERSON | 74 TENBY CT CASTLE ROCK CO 80108 |
| ERIC W. VALYOCSIK | 7 NORMANDY BLVD E MORRISTOWN NJ 079605712 |
| ERIC WILSON | 453 SAVOIE DR PALM BCH GDNS FL 33410-1606 |
| ERIC XIAOHUAN CHEN | 4 ROBINSON ROAD #18-05 MID-LEVELS HONG KONG CHINA |
| ERIC XIAOHUAN CHEN | 1 QUEEN STREET FLAT C 2/F TOWER 1, QUEEN'S TERRACE HONG KONG CHINA |
| ERIC XIAOHUAN CHEN | 348 RIVER VALLEY ROAD #05-02 238374 SINGAPORE |
| ERIC Y. CHAN | 1111 W BELMONT AVE APT 3 CHICAGO IL 60657-3494 |
| ERIC YU CHENG HSU | F17-3, NO.41, SEC.2 HSIN HAI ROAD TAIPEI TAIWAN |
| ERICA A BENJAMIN | 103-26 68TH ROAD APT B26 FOREST HILLS NY 11375 |
| ERICA A BENJAMIN | 18 ADELPHI DRIVE HOLBROOK NY 11740 |
| ERICA A BENJAMIN | 49 LAMBETH STREET HOLBROOK NY 11741 |
| ERICA A BENJAMIN | 49 LAMBETH ST HOLBROOK NY 117415509 |
| ERICA A. SCHECTER | 13436 STRATHERN ST PANORAMA CITY CA 91402-6402 |
| ERICA B COHN | 33 RAILROAD AVE APT 7 MILFORD CT 06460-3388 |
| ERICA BOYD | SECONDARY MARKETS HSBC 577 LAMONT ROAD ELMHURST IL 60126 |
| ERICA D. MCKNIGHT | 3750 ROSEMEADE PARKWAY #6148 DALLAS TX 75287 |
| ERICA D. MCKNIGHT | 635 CORONADO AVE APT 7 LONG BEACH CA 908145051 |
| ERICA DHAWAN | 75 THIRD AVENUE APARTMENT 2106 NEW YORK NY 10003 |
| ERICA DHAWAN | 91 CHRISTOPHER ST APT 21 NEW YORK NY 10014 |
| ERICA DHAWAN | 120 PARKVIEW DRIVE SEWICKLEY PA 15143 |
| ERICA DIAN CURRY | 200 CR #7 MORRILL NE 69358 |
| ERICA DIAN CURRY | 200 COUNTY RD 7 MORRILL NE 69358 |
| ERICA DIAN CURRY | P.O. BOX 160 MORRILL NE 69358 |
| ERICA DIAN CURRY | 20218 CR 7 MORRILL NE 69358 |
| ERICA ELEAM | 2214 BERWYN ST # 2 UNION NJ 070835802 |
| ERICA H. PANIS | 58 BEAUMONT STREET FAIRFIELD CT 06824 |
| ERICA H. PANIS | 200 E. 33RD STREET #20I NEW YORK NY 10016 |
| ERICA HARRIS | 91 EAST MIRAGE AVENUE GARDEN GROVE CA 92844 |
| ERICA IANNETTA | VIA G. PADULLI 99A CABIATE 22060 ITALY |
| ERICA J. HABER | 789 ARBOR GATE LANE LAWRENCEVILLE GA 30044 |
| ERICA J. HABER | 789 ARBOR GATE LN LAWRENCEVILLE GA 30044-8810 |
| ERICA KAY RIETVELD | 23411 SUMMERFIELD #60J ALISO VIEJO CA 92656 |
| ERICA KAY RIETVELD | 23411 SUMMERFIELD APT 57J ALISO VIEJO CA 926562841 |
| ERICA L. CALDERON | 1134 EAST PANHELLENIC DRIVE GAINESVILLE FL 32601 |
| ERICA L. HADLEY | 12 CONCORD ST METHUEN MA 01844-1417 |
| ERICA L. TEMEL | 515 EAST 79TH STREET APARTMENT 11-E NEW YORK NY 10021 |
| ERICA L. TEMEL | 515 E 79TH ST APT 11E NEW YORK NY 100750783 |
| ERICA LEPISTO | EAST 95TH STREET APARTMENT 18 NEW YORK NY 10128 |
| ERICA M SIMENTAL | 309 W 19TH ST SCOTTSBLUFF NE 69361 |
| ERICA M SIMENTAL | 2307 W42ND STREET #62 SCOTTSBLUFF NE 69361 |
| ERICA M. PAGANO | 3834 216TH ST BAYSIDE NY 113612318 |
| ERICA M. PAGANO | 22-16 HAZEN STREET JACKSON HEIGHTS NY 11370 |
| ERICA MARTINEZ | 333 RUTLAND ROAD BROOKLYN NY 11225 |
| ERICA MULLINS | 800 N ELMWOOD AVE OAK PARK IL 60302-1437 |
| ERICA N. PERMENTER | 13905 MEADOW LANE P.O. BOX 208 LYTLE CREEK CA 92358 |

| Claim Name | Address Information |
|---|---|
| ERICA R JACOBSON | 329 MAPLE AVENUE WESTBURY NY 11590 |
| ERICA ROZSAS | 1247 BRADFORD AVENUE APARTMENT 3A BRONX NY 10461 |
| ERICA TSAI | THE BALTIMORE TOWER LLC 271 W. 47TH STREET APARTMENT 7B NEW YORK NY 10036 |
| ERICA TSAI | 3901 LOCUST WALK BOX 753 PHILADELPHIA PA 19104 |
| ERICA TSAI | 15100 EL CAMINO GRANDE SARATOGA CA 95070 |
| ERICA UBIERA | 353 SOUTH 3RD STREET, APT. 11 BROOKLYN NY 11211 |
| ERICA UBIERA | 353 S 3RD ST APT 11 BROOKLYN NY 112116386 |
| ERICA UBIERA | 400 EVERGREEN AVENUE # 1 BROOKLYN NY 11221 |
| ERICA VASQUEZ | 1127 STANFORD SANTA ANA CA 92707 |
| ERICH SCHMID RESTAURANTS - HOTEL EUROPE | PROMENADE 63 DAVOS PLATZ 7270 SWITZERLAND |
| ERICH VAN AUKEN | 797 W 29TH AVENUE DENVER CO 80202 |
| ERICK A. GORALSKI | 60 E 9TH ST APT 637 NEW YORK NY 10003-6453 |
| ERICK BERKOWITZ | 65 B MADISON STREET HOBOKEN NJ 07030 |
| ERICK BERKOWITZ | 558 COLONIAL RD RIVER VALE NJ 07675 |
| ERICK BERKOWITZ | 0 WAYNE DR RIVER VALE NJ 07675 |
| ERICK R. TORRENCE | 9021 CARNATION DR. WESTMINSTER CA 92683 |
| ERICKA L SHUBLE | 465 JOFFRE CHERRY VALLEY RD. BURGETTSTOWN PA 15021 |
| ERICKA L SHUBLE | 465 JOFFRE CHERRY VALLEY RD BURGETTSTOWN PA 15021-8524 |
| ERICKSON, DAVID S. | 67 CLUB ROAD RIVERSIDE CT 06878 |
| ERICKSON, ELIAS | 416 WEST 46TH STREET APARTMENT #1R NEW YORK NY 10036 |
| ERICKSON, ELIZABETH | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ERICKSON, ELIZABETH A. | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ERICKSON, JULIE A | 1730 P STREET GERING NE 69341 |
| ERICKSON, LYNDSAY | PO BOX 17373 STANFORD CA 94309 |
| ERICKSON,ELIAS R. | 300 WESTLINE DRIVE 210A ALAMEDA CA 94501 |
| ERICKSON,JULIE ANN | 1730 P STREET GERING NE 69341 |
| ERICKSON,KELSEY JON | 453 PLEASANT LN CHASKA MN 553193412 |
| ERICKSON,KRISTOFER J | 1323 KURTZ RD MCLEAN VA 221014018 |
| ERICSON, CHRIS | 10704 SHACKELFORD DR. AUSTIN TX 78748 |
| ERICSON,CINDY A. | 4772 N CITATION DR APT 101 DELRAY BEACH FL 334456518 |
| ERICSSON TELEFON AB LM | STOCKHOLM S-126 25 SWEDEN |
| ERIE CAFE | 536 W. ERIE CHICAGO IL 60610 |
| ERIE INDEMNITY COMPANY | 100 ERIE INSURANCE PLACE ERIE PA 16530 |
| ERIK A. KNIGHT | 239 EMERALD DR YARDLEY PA 190675740 |
| ERIK ANDERSON | 73 INDIAN FIELD RD GREENWICH CT 068307212 |
| ERIK BYSTROM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIK BYSTROM | 6 DEVONSHIRE STREET LONDON W1W 5DX UNITED KINGDOM |
| ERIK C. BELZ | 3 MITCHELL PLACE APARTMENT 12C NEW YORK NY 10017 |
| ERIK C. BELZ | 88 FOREST AVENUE COHASSET MA 02025 |
| ERIK C. LEEDOM | APARTMENT 19, LOURY HOUSE CANARY CENTRAL LONDON E14 9LL UNITED KINGDOM |
| ERIK C. LEEDOM | 100 SOUTH 4TH ST. APARTMENT 5G BROOKLYN NY 11211 |
| ERIK C. LEEDOM | 436 UNION AVE APARTMENT 3R BROOKLYN NY 11211 |
| ERIK C. LEEDOM | 6524 TRUMAN LN FALLS CHURCH VA 22043-1821 |
| ERIK DYBESLAND | 5 CRESTWOOD ESTATES DRIVE HOUSTON TX 77024 |
| ERIK G. UMLAUF | MT. MARY ROAD MUMBAI INDIA |
| ERIK G. UMLAUF | 18 HAMILTON TERRACE NEW YORK NY 10031 |
| ERIK HOKMARK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIK HOKMARK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIK J. SCHLESINGER | 632 CARNATION DR OWEGO IL 605437534 |

| Claim Name | Address Information |
|---|---|
| ERIK J. SMITS | 2008 N LEAVITT CHICAGO IL 60647 |
| ERIK J. SMITS | 1055 W. BRYN MAWR F-300 CHICAGO IL 60660 |
| ERIK J. SMITS | 2008 N LEAVITT CHICAGO IL 80647 |
| ERIK KOSTAMO | HOLMSUNDSVAGEN 20 HOLMSUND 91335 SWEDEN |
| ERIK L. HOOK | 13452 ECHO DR BROOMFIELD CO 80020-6513 |
| ERIK L. SCHIEMANN | MARYMOUNT RESIDENCE 231 EAST 55TH STREET NEW YORK NY 10022 |
| ERIK L. SCHIEMANN | 415B HILLSBOROUGH ST CHAPEL HILL NC 275143103 |
| ERIK L. TUTOR | 525 E 6TH ST UNIT 209 CHARLOTTE NC 28202-2932 |
| ERIK LUTKUS | 69 LEE COURT APT 2106 JERSEY CITY NJ 07305 |
| ERIK LUTKUS | 69 LEE CT JERSEY CITY NJ 07305-5500 |
| ERIK N. SKULTE | 44 HANS RD LONDON SW3 1RL UNITED KINGDOM |
| ERIK N. SKULTE | 430 AMSTERDAM AVENUE #3A NEW YORK NY 10024 |
| ERIK N. SKULTE | 18 WEST 87TH #3A NEW YORK NY 10024 |
| ERIK N. SKULTE | 140 MILDORD POINT RD MILFORD CT 064605224 |
| ERIK ROBERT QUINONEZ | 685 AVENIDA CAPISTRANO COLTON CA 923241366 |
| ERIK ROKEACH | 12 SUNFLOWER ST MIDDLETOWN NY 109405044 |
| ERIK ROKEACH | 119 KENSINGTON MANOR MIDDLETOWN NY 10941 |
| ERIK RONN KIDD | 235 HUDSON STREET APT. 504 HOBOKEN NJ 07030 |
| ERIK SCHRADER | 31 TOPANGA CANYON, TOWNHOUSE #1 WOODLAND HILLS CA 91367 |
| ERIK SMITH | 286-1IMAI-NAKACHO RUSSE MUSASHI-KOSUGI #402 KAWASAKI-SHI 211-0062 KANAGAWA-KEN KAWASAKI-SHI 211-0065 JAPAN |
| ERIK SMITH | BRILLIANTE MUSASHI 202, KOSUGI JINYA-CHO 2-14-14 NAKAHARA-KU KAWASAKI-SHI 211-0062 JAPAN |
| ERIK TUNG | 17C, BLOCK 3 10 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| ERIK TUNG | 17C, BLOCK 3 10 ROBINSON ROAD MID-LEVELS HONG KONG |
| ERIK TUNG | 1203, MAY TOWER ONE 7 MAY ROAD MID-LEVELS HONG KONG |
| ERIK W. MULLER | 137 WOOSTER ST APT 5A NEW YORK NY 10012-3259 |
| ERIK WONG | 32 SPRING ST APT 3 NEW YORK NY 100124153 |
| ERIK WONG | 2206 HASTE STREET APT #19 BERKELEY CA 94704 |
| ERIK ZHOU | 1018 PALISADE AVE. #6 FORT LEE NJ 07024 |
| ERIKA FAIRES | 3 APPLETON ST APT 205 BOSTON MA 02116-5247 |
| ERIKA G GOTTESMAN | 30 EAST 38TH ST. APT. 4A NEW YORK NY 10016 |
| ERIKA G GOTTESMAN | 30 E 38TH ST APT 4A NEW YORK NY 10016-2512 |
| ERIKA G GOTTESMAN | 1 WEST 74 STREET APT. 1R NEW YORK NY 10023 |
| ERIKA GRAY | 28 INGRAHAM ST HEMPSTEAD NY 115506802 |
| ERIKA L JOHNSON | PO BOX 364 SCOTTSBLUFF NE 69363-0364 |
| ERIKA L. THOMAS | GRAND PLAZA WEST 1539 WEST NELSON ST APT 2011 CHICAGO IL 606 |
| ERIKA L. THOMAS | 1539 WEST NELSON ST. CHICAGO IL 606 |
| ERIKA L. THOMAS | GRAND PLAZA WEST 545 NORTH DEARBORN APT 2011 CHICAGO IL 60610 |
| ERIKA L. THOMAS | 1539 W NELSON ST CHICAGO IL 60657-3103 |
| ERIKA LORENA ESCAMILLA | 2525 AVE G, APT. 1 SCOTTSBLUFF NE 69361 |
| ERIKA MACIELINSKI | 1116 BRYANT STREET RAYWAY NJ 07065 |
| ERIKA MARIE GREEN | 14742 SAN FELICIANO DR LA MIRADA CA 90638 |
| ERIKA N NOONAN | 8011 SOUTH YOESMITE STREET 2710 LONE TREE CO 80124 |
| ERIKA N NOONAN | 4100 ALBION ST UNIT 1056 DENVER CO 80216-4447 |
| ERIKA N NOONAN | 18661 EAST 41ST AVENUE DENVER CO 80249 |
| ERIKA N NOONAN | 4244 ANDES ST DENVER CO 802497257 |
| ERIKA SMITH | 322 WEST TH STREET APARTMENT 16S NEW YORK NY 10019 |
| ERIKA SMITH | 45 W 60TH ST APT 33E NEW YORK NY 100237948 |

| Claim Name | Address Information |
|---|---|
| ERIKA SMITH | 181 E 90TH ST APT 4B NEW YORK NY 101282387 |
| ERIKA SWEENEY | 31234 WEST NINE DRIVE LAGUNA NIGUEL CA 92677 |
| ERIKA THOMAS | 19 WOODLAND AVENUE EAST ORANGE NJ 07017 |
| ERIKA THOMAS | 102 HARRISON STREET UNIT A4 BELLEVILLE NJ 07109 |
| ERIKA WESSEL | 404 E.79TH STREET APT 30E NEW YORK NY 10021 |
| ERIKA WOODS | 45 WALL STREET APT. 206 NEW YORK NY 10005 |
| ERIKA WOODS | 15 PARK ROW APT 14K NEW YORK NY 100382311 |
| ERIKA WOODS | 3332 AFTON LANE BIRMINGHAM AL 35242 |
| ERIKA Y. QUINTERO | 652 1ST STREET APT 5F HOBOKEN NJ 07030 |
| ERIKA Y. QUINTERO | 652 1ST ST APT 5F HOBOKEN NJ 070306053 |
| ERIKA Y. QUINTERO | 150 BELMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| ERIKA Y. QUINTERO | 150 BELMOUNT AVENUE APT 2R NORTH ARLINGTON NJ 07031 |
| ERIKA YAMAGISHI | 3-2-10-701 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| ERIKAWA, TAKEHISA | 2-2-24-208 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| ERIKAWA,TAKEHISA | 2-2-24-208 KOYAMADAI SHINAGAWA-KU 13 142-0061 JAPAN |
| ERIKKA BOHM | FIFTH AVENUE APT. 4R BROOKLYN NY 11217 |
| ERIKKA BOHM | 557A LEONARD ST APT 2 BROOKLYN NY 11222-3287 |
| ERIKO MURATA | 3-24-7 HITOTSUYA ADACHI-KU 13 121-0075 JAPAN |
| ERIKO TSUJI | 3-44-23 UTSUKUSHIGAOKA AOBA-KU YOKOHAMA CITY 14 225-0001 JAPAN |
| ERIKSON JR., GEORGE W. | 280 RIVERSIDE DRIVE APARTMENT 3H NEW YORK NY 10025 |
| ERIKSON JR.,GEORGE W. | 280 RIVERSIDE DR APT 3H NEW YORK NY 100259015 |
| ERIKSSON,LOTTA | FLAT 5 22 CADOGAN SQUARE LONDON, GT LON SW1X 0JP UNITED KINGDOM |
| ERIKSSON,PAR | PEDAGOGGRAND 11H 907 30 UMEA SWEDEN SWEDEN |
| ERIN A HURME | 41 E 65TH ST APT 3F NEW YORK NY 100657129 |
| ERIN A OVITZ | 4166 RALEIGH ST DENVER CO 802122135 |
| ERIN ANDERSON | 914 W AGATITE AVE APT 1N CHICAGO IL 60640-7790 |
| ERIN ASSET MANAGEMENT I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ERIN ASSET MANAGEMENT II LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| ERIN B BERRY | 12 PINE PLAIN RD WELLESLEY MA 024811124 |
| ERIN BOHALL | 5223 ALAMOSA HOUSTON TX 77379 |
| ERIN BROUILLETTE | 239 WEST 63RD STREET APT 2A NEW YORK NY 10023 |
| ERIN BROUILLETTE | 4720 CENTER BLVD 2911 LONG ISLAND CITY NY 11109 |
| ERIN D'SOUZA | 4711 BROADWAY APT 2A UNION CITY NJ 070876514 |
| ERIN DELL'AQUILA | 23 OLD SMITH RD TENAFLY NJ 076702228 |
| ERIN F. BROWNE | 231 W 16TH ST APT 5WR NEW YORK NY 10011-6015 |
| ERIN FAY | 300 E 40TH ST APT 29M NEW YORK NY 10016 |
| ERIN FAY | 300 E 40TH ST APT 29M NEW YORK NY 100162003 |
| ERIN FIRST INTERNATIONAL PLC | DARGAN HOUSE, 21-23 FENIAN STREET, DUBLIN 2 IRELAND |
| ERIN J SHEPHERD | 3 PICKMAN ST # 14 SALEM MA 019703804 |
| ERIN K. WILSEY | 40 MARINA RIDGE CT VALLEJO CA 94591-6450 |
| ERIN KANE | 328-30 EAST 19TH STREET APT 5C NEW YORK NY 10003 |
| ERIN KIRSTEN CARRUTHERS | 5195 QUARI ST DENVER CO 80239-4014 |
| ERIN L. FUTTERER | 911 S. FIREFLY DR ANAHEIM CA 928081504 |
| ERIN L. GLEBOVICH | 12951 DROXFORD STREET CERRITOS CA 90703 |
| ERIN L. GLEBOVICH | 2272 URSULA WAY ROSEVILLE CA 95661-3241 |
| ERIN LEONARD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ERIN LEONARD | 47 GROVE COURT LONDON NW8 9EP UNITED KINGDOM |
| ERIN M HARDY | 35 MAGNOLIA AVENUE UNIT #3 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|------------|---------------------|
| ERIN M HARDY | 1123 W. NEWPORT 3RD FLOOR CHICAGO IL 606 |
| ERIN M THOMAS | 61 MEADE DRIVE CARLISLE PA |
| ERIN M. CALLAN | 110 EAST 87TH STREET PENTHOUSE NEW YORK NY 10128 |
| ERIN MCGRADY | 8 DRAKE RD MENDHAM NJ 079451806 |
| ERIN MCNAMARA | 9817 E BAHIA DR SCOTTSDALE AZ 85260-2364 |
| ERIN MCNAMARA | 1901 MAIN ST IRVINE CA 92614 |
| ERIN MURPHY | 15 BENNETT DR EAST QUOGUE NY 11942-4130 |
| ERIN O'BRIEN | 157 E 89TH ST APT 2RW NEW YORK NY 10128-2615 |
| ERIN P NIVERSON | 29752 MELINDA RD APT 1518 RCHO STA MARG CA 926883466 |
| ERIN PIRRUCCELLO | 33 THIRD AVENUE ROOM #2F2 NEW YORK NY 10003 |
| ERIN PIRRUCCELLO | 160 RIVERSIDE BOULEVARD APARTMENT 10 NEW YORK NY 10069 |
| ERIN PIRRUCCELLO | 160 RIVERSIDE BLVD APT 10E NEW YORK NY 100690707 |
| ERIN PIRRUCCELLO | 3909 SPRUCE STREET BOX 100 PHILADELPHIA PA 19104 |
| ERIN R BIRNEY | 701 JUNIPER DRIVE ALLEN TX 75002 |
| ERIN R BIRNEY | 9405 SAW DUST DRIVE MCKINNEY TX 75070 |
| ERIN ROBERT | 231 E. 55TH ST. NEW YORK NY 10022 |
| ERIN ROBERT | 9 EASTWOOD DRIVE BROAD BROOK CT 06016 |
| ERIN SAGRANSKY | 5 KINGS BROOK COURT LINWOOD NJ 08221 |
| ERIN TOWEY | 907 EAST 4TH ST UNIT 3 SOUTH BOSTON MA 02127 |
| ERIN TOWEY | 170 N NORTHWEST HWY APT 311 PARK RIDGE IL 60068-3357 |
| ERINN STULLER | 110 CYPRESS CLUB DR APT 125 POMPANO BEACH FL 33060-4704 |
| ERINOSHO, OLATUTU | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ERINOSHO, OLATUTU | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ERITREAN DEVELOPMENT | FOUNDATION 1012 14TH STREET, NW-STE 1030 WASHINGTON DC 20005 |
| ERK LAREN | 3-4-4 AKASAKA MINATO-KU TOKOYO AKASAKA 107-0052 JAPAN |
| ERKURT, MURAT | FLAT 4 20 HORNTON STREET LONDON W8 4NR GREAT BRITAIN |
| ERKURT, MURAT | FLAT 9 25 DE VERE GARDENS LONDON W85AN UNITED KINGDOM |
| ERKURT,MURAT | FLAT 9 25 DE VERE GARDENS LONDON, GT LON W85AN UNITED KINGDOM |
| ERKUT SALIM ENVER | BEECH HOUSE 17 HIGH ROAD LOUGHTON,ESSEX IG10 4JJ UNITED KINGDOM |
| ERKUT SALIM ENVER | 380 MOUNTAIN ROAD APT 1708 UNION CITY NJ 07087 |
| ERKUT SALIM ENVER | CANDLEWOOD SUITES 21 SECOND STREET JERSEY CITY NJ 07302 |
| ERLANGER, PHILIP | 22545 CARBON MESA ROAD MALIBU CA 90265 |
| ERLANGER, PHILIP R | 22545 CARBON MESA ROAD MALIBU CA 90265-5018 |
| ERLANGER, PHILIP R. | 22545 CARBON MESA ROAD MALIBU CA 90265 |
| ERLE TODD WHITTEMORE | 8169 S MONACO CR CENTENNIAL CO 80112 |
| ERLE TODD WHITTEMORE | 6179 E OTERO DR CENTENNIAL CO 801123027 |
| ERLER,LARS | WOLKENSTEINER STR. 3 MARIENBERG SN 09496 GERMANY |
| ERLIKH, ALEX | 5445 N SHERIDAN RD APT 901 CHICAGO IL 60640-7458 |
| ERM GMBH | KONRAD-ADENAUER-STR 3 NEU-ISENBURG FRANKFURT D63263 GERMANY |
| ERM ITALIA SRL | VIA SAN GREORIO 38 MILANO MI 20124 ITALY |
| ERMAN, ALPER | 26 FINLAND STREET SURREY QUAYS LONDON SE16 7TP UNITED KINGDOM |
| ERMAN,ALPER | 26 FINLAND STREET SURREY QUAYS LONDON, GT LON SE16 7TP UNITED KINGDOM |
| ERMANNO DAL PONT | VIA LUCA DELLA ROBBIA 10 20145 MILAN ITALY ITALY |
| ERMETE A VESTRI | 1640 DOROTHEA ROAD LA HABRA HEIGHTS CA 90631 |
| ERMETE A VESTRI | 1640 DOROTHEA ROAD LA HABRA HEIGHTS CA 90631 |
| ERNEST A. JACQUET | 33 WEST 69TH STREET APARTMENT  1B NEW YORK NY 10023 |
| ERNEST A. JACQUET | 98 1/2 FOSTER STREET CAMBRIDGE MA 02138 |
| ERNEST ANASTASIOU | 518 MORICHES RD. SAINT JAMES NY 11780 |

| Claim Name | Address Information |
|---|---|
| ERNEST AND YOUNG AG | BELPSTRASSE 23 POSTFACH BERN CH-3001 SWITZERLAND |
| ERNEST G DRAKE | 437 GROVE HILL DRIVE STOCKBRIDGE GA 30281 |
| ERNEST MACK | 91 OAK ST. 2ND FLR. JERSEY CITY NJ 07304 |
| ERNEST O. KWARTENG | 421 MANHATTAN AVENUE APARTMENT 5 NEW YORK NY 10026 |
| ERNEST O. KWARTENG | 235 E95TH STREET #33A NEW YORK NY 10128 |
| ERNEST O. KWARTENG | 1337 HBS MAIL CENTER BOSTON MA 02163 |
| ERNEST ODINEC | 150 COLUMBUS AVENUE APARTMENT 16-B NEW YORK NY 10023 |
| ERNEST S FIELDS | 7550 WOODBINE AVE PHILADELPHIA PA 19151 |
| ERNEST SUBAH | 172-11 83RD AVE JAMAICA NY 11432 |
| ERNEST SUBAH | 17211 83RD AVE JAMAICA NY 11432-2103 |
| ERNEST W KRAUSE | 401 NORTH DRYDEN ARLINGTON HEIGHTS IL 60004 |
| ERNEST WALTERS III | PO BOX 3600 COPPELL TX 75019-9600 |
| ERNEST WALTERS III | 2211 HENDERSON DRIVE #822 ARLINGTON TX 76007 |
| ERNEST,CASSANDRA NICOLE | 617 BLUFF STREET SCOTTSBLUFF NE 69361 |
| ERNESTINA M. SECO | 9 ANDERSON AVENUE STATEN ISLAND NY 10302 |
| ERNESTO A. DE LA FE | 7370 VISTALMAR CORAL GABLES FL 33143 |
| ERNESTO J. ARTETA | 428 S FAIRVIEW AVE PARK RIDGE IL 60068-4753 |
| ERNESTO MACCARI | VIA RONCHI 16 MILANO 20134 ITALY |
| ERNESTO MACCARI | VIA SAN FRANCESCO TRAVERSA 30 ARMA DI TAGGIA 18011 ITALY |
| ERNESTO MATA MAYRAND | PRADO DEL REY CHALET 34 POZUELO DE ALARCON 28 28223 SPAIN |
| ERNESTO MENDOZA AND LIZA MENDOZA | 867 AVENIDA ABEJA SAN MARCOS CA 92069 |
| ERNESTO PLEVISANI BISETTI | GREAT TURNSTILE 13 GREAT TURNSTILE HOUSE 33 LONDON WC1V 7HH UNITED KINGDOM |
| ERNESTO PLEVISANI BISETTI | AVDA DE PESADILLA URB. FUENTE DEL FRESNO MADRID 28708 SPAIN |
| ERNESTO PLEVISANI BISETTI | AVDA DE PESADILLA URB. FUENTE DEL FRESNO MADRID 28 28708 SPAIN |
| ERNESTO TALVI | GRAL. FRENCH 1769 MONTEVIDEO, URUGUAY URUGUAY |
| ERNI, ANNE R. | 220 HILLSIDE AVENUE CRESSKILL NJ 07626 |
| ERNST & YOUNG | THE ERNST AND YOUNG BUILDING 321 KENT STREET SYDNEY AUSTRALIA |
| ERNST & YOUNG | 3 REID STREET P.O. BOX HM 463 HAMILTON HM BX BERMUDA BERMUDA |
| ERNST & YOUNG | HARCOURT CENTRE HARCOURT STREET DUBLIN DUBLIN2 IRELAND |
| ERNST & YOUNG | ATTN: WILLIAM FORSYTHE P.O. BOX 510, LEEWARD FOUR, REGATTA OFFICE PARK GRAND CAYMAN CAYMAN ISLANDS |
| ERNST & YOUNG | 6 RUE JEAN MONNET LUXEMBOURG L2180 LUXEMBOURG |
| ERNST & YOUNG | 7 PARC D'ACTIVE SYRDALL MUNSBACH L5365 LUXEMBOURG |
| ERNST & YOUNG | UL EMILII PLATER 53 WARSAW 00113 POLAND |
| ERNST & YOUNG | BULD1 SADOVNICHESKAYA NAB 77 MOSCOW NAB77 RUSSIAN FEDERATION |
| ERNST & YOUNG | BOX 236 SKELLEFTEA SE93122 SWEDEN |
| ERNST & YOUNG | BELPSTRASSE 23 BERNE CH3001 SWITZERLAND |
| ERNST & YOUNG | UNITY CHAMBERS 28 HALKETT STREET ST HELIER JERSEY JE4 8YD UK |
| ERNST & YOUNG | 1 MORE LONDON PLACE LONDON SE1 2AF UK |
| ERNST & YOUNG | UNITY CHAMBERS 28 HALKETT STREET ST HELIER JERSEY JE4 8YD UNITED KINGDOM |
| ERNST & YOUNG | 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| ERNST & YOUNG | ACCOUNTS RECEIVABLE BECKETT HOUSE 1 LAMBETH PALACE ROAD LONDON SE1 7EU UNITED KINGDOM |
| ERNST & YOUNG | DRENTESTRAAT 20 1083 HK PO BOX 7883 AMSTERDAM 1008 AB NETHERLANDS |
| ERNST & YOUNG | PO BOX 5980 NEW YORK NY 10087-5980 |
| ERNST & YOUNG | POSTBOKS 6834 ST OLAVAS PLASS OSLO 0130 NORWAY |
| ERNST & YOUNG | ATTN: DAVIS PILAITIS 2001 MARKET STREET SUITE 4000 PHILADELPHIA PA 19103 |
| ERNST & YOUNG | 14 ESCHERSHEIMER LANDSTRASSE FRANKFURT AM MAIN 60322 GERMANY |
| ERNST & YOUNG | ATTN: WILLIAM DAWE 233 S. WACKER - 16TH FL CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG | 3 AMINADAV ST TEL-AVIV 67067 ISRAEL |
| ERNST & YOUNG | FAUBOURG DE L'ARCHE LA DEFENSE CEDEX PARIS 92037 FRANCE |
| ERNST & YOUNG - STE D'AVOCATS | TOUR ERNST & YOUNG PARIS LA DEFENSE CEDEX 92 FRANCE |
| ERNST & YOUNG AB | BOX 7850 STOCKHOLM 10399 SWEDEN |
| ERNST & YOUNG AG | MERGENTHALERALLEE 3-5 ESCHBORN 65760 GERMANY |
| ERNST & YOUNG AG | BLEICHERWEG 21 ZUERICH 8022 SWITZERLAND |
| ERNST & YOUNG AS OSLO | CHRISTIAN FREDERIKS PLASS 6 P.O. BOX 20 OSLO N0051 NORWAY |
| ERNST & YOUNG AS OSLO | POSTBOKS 6834 ST OLAVAS PLASS OSLO 0130 NORWAY |
| ERNST & YOUNG AUDIT | TOUR ERNST & YOUNG FAUBOURG DE L'ARCHE PARIS-LA DEFENSE CEDEX 92 FRANCE |
| ERNST & YOUNG LLP | PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | ONE MONTAGUE PLACE EAST BAY STREET PO BOX N-3231 NASSAU BAHAMAS |
| ERNST & YOUNG LLP | 3 REID STREET P.O. BOX HM 463 HAMILTON HM BX BERMUDA |
| ERNST & YOUNG LLP | PO BOX 251 TORONTO DOMINION CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | HARCOURT STREET HARCOURT CENTRE DUBLIN 2 IRELAND |
| ERNST & YOUNG LLP | ZEELANDIA OFFICE PARK P.O. BOX 3626 CURACAO NETHERLANDS ANTILLES |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE LONDON UNITED KINGDOM SE1 2AF UK |
| ERNST & YOUNG LLP | 1 MORE LONDON PLACE LONDON UNITED KINGDOM SE1 2AF UNITED KINGDOM |
| ERNST & YOUNG LLP | 5 TIMES SQUARE 28TH FL NEW YORK NY 10036 |
| ERNST & YOUNG LLP | 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG LLP | 5 TIMES SQUARE NEW YORK NY 10036-6530 |
| ERNST & YOUNG LLP | DEPT #5980 NEW YORK NY 10087-5980 |
| ERNST & YOUNG LLP | PNC BANK PO BOX 827006 PHILADELPHIA PA 19182-7006 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135 PO BOX 828135 PHILADELPHIA PA 19182-8135 |
| ERNST & YOUNG LLP | PITTSBD NTNL BNK - PITT 640382 P.O. BOX 640382 PITTSBURGH PA 15264-0382 |
| ERNST & YOUNG LLP | PITTSBG NTNL BNK - PITT 640382 P.O. BOX 640382 PITTSBURGH PA 15264-0382 |
| ERNST & YOUNG LLP | 777 WOODWARD AVE FL 10 DETROIT MI 48226-3582 |
| ERNST & YOUNG LLP | 220 SOUTH STREET MINNEAPOLIS MN 55402 |
| ERNST & YOUNG LLP | PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA 273 PONCE DE LEON AVE HATO REY PR 00917-1989 |
| ERNST & YOUNG LLP | BANK OF AMERICA-LA98594 FILE 98594 LOS ANGELES CA 90074-8594 |
| ERNST & YOUNG LLP | BANK OF AMERICA - LA 98949 FILE #98949 LOS ANGELES CA 90074-8949 |
| ERNST & YOUNG LLP | DEPT 6793 LOS ANGELES CA 90084 |
| ERNST & YOUNG LLP | 2400 PAUAHI TOWER 1001 BISHOP ST HONOLULU HI 96813 |
| ERNST & YOUNG PRIVATE LIMITED | B-26 QUTAB INSTITUTIONAL AREA NEW DELHI DL 110001 INDIA |
| ERNST & YOUNG PRIVATE LIMITED | B-26 QUTAB INSTITUTIONAL AREA NEW DELHI DL 110016 INDIA |
| ERNST & YOUNG PRIVATE LIMITED | 205 SECOND FLOOR ASHOKA BHOOPAL CHAMBERS SARDAR PATEL ROAD SECUNDERABAD INDIA 500003 INDIA |
| ERNST & YOUNG PRODUCT SALES | 3418 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ERNST & YOUNG SHIN NIHON | HIBIYA KOKUSAI BLDG 2-2-3, UCHISAIWAI-CHO CHIYODA-KU 100-0011 JAPAN |
| ERNST & YOUNG SHIN NIHON | HIBIYA KOKUSAI BLDG 2-2-3, UCHISAIWAI-CHO CHIYODA-KU 13 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | HARCOURT CENTRE HARCOURT STREET DUBLIN 2 IRELAND |
| ERNST & YOUNG SHINNIHON | 1ST FL, ANGLO MAURITIUS HOUSE 4, INTENDANCE ST PORT LOUIS MAURITIUS |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG 2-2-3 UCHISAIWAICHO,CHIYODA-KU TOKYO 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG 2-2-3 UCHISAIWAICHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | HIBIYA KOKUSAI BLDG 20F 2-2-3 UCHISAIWAICHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| ERNST & YOUNG SHINNIHON | JAKARTA STOCK EXCHANGE BLDG TOWER 1, 14F JI.JEND.,SUDIRMAN KAV. 52-53 JAKARTA 12190 INDONESIA |
| ERNST & YOUNG SHINNIHON | ERNST & YOUNG LLP LEVEL 18 NORTH TOWER ONE RAFFLES QUAY 048583 SINGAPORE |
| ERNST & YOUNG SHINNIHON | 21-01 OCEAN BLDG SINGAPORE 049315 SINGAPORE |

| Claim Name | Address Information |
|------------|---------------------|
| ERNST & YOUNG UAE | FLOOR 28 AL ATTAR BUSINESS TOWER SHIEKH ZAYED ROAD DUBAI 9267 UNITED ARAB EMIRATES |
| ERNST COOKSON | 5 FENS WAY SWANLEY,KENT BR8 7SN UNITED KINGDOM |
| ERNST PUBLISHING CO., LLC | P.O. BOX 318 CLARKSVILLE NY 12041 |
| ERNST, HERBERT M | 57 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| ERNST, HERBERT M. J. | 57 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| ERNST, HILDE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| ERNST, MATTHEW | 250 EAST HOUSTON #12K NEW YORK NY 10002 |
| ERNST, STEPHEN | 676 CLIFF DRIVE LAGUNA BEACH CA 92651 |
| ERNST, TODD | 885 TIMBERLAKE CT DAYTON OH 45429 |
| ERNST, TODD B. | 45 WEST 67TH STREET APT. 11G NEW YORK NY 10023 |
| ERNST, VALERIE | 5100 DUPONT BLVD APT 4M FORT LAUDERDALE FL 33308 |
| ERNST,JEFFREY R | 6 WHITLEY COURT CARLISLE PA 17015 |
| ERNST,KATHRYN ROXANNE | 1455 13TH STREET GERING NE 69341 |
| ERODE SHANMUGAM, KARTHIKEYAN | BLK 875 ,#12-187 YISHUN ST 81 SINGAPORE 760875 SINGAPORE |
| EROL HAKANOGLU | 161 EAST 65TH STREET NEW YORK NY 10021 |
| EROL TAMER | 1148A GUERRERO STREET SAN FRANCISCO CA 94110 |
| EROLES, JUAN M. | 15 EDISON DRIVE SUMMIT NJ 07901 |
| EROLGAC, YILMAZ | 23280 BUTTERFLY PALM CT BOCA RATON FL 33433 |
| EROOM SECURITIES L.L.C. | 440 SOUTH LASALLE STREET SUITE 2101 CHICAGO IL 60605 |
| ERPICI, LUCA | FLAT G, 105 MOUNT STREET GT LON GT LON LONDON W1K 2TN UNITED KINGDOM |
| ERPICI, LUCA | FLAT G, 105 MOUNT STREET LONDON W1K 2TN UNITED KINGDOM |
| ERPICI, LUCA | 320 EAST 46TH STREET APT 27E NEW YORK NY 10017 |
| ERPICI, LUCA | 1 DEVONSHIRE PLACE APT #1001 BOSTON MA 02109 |
| ERPICI,LUCA | FLAT G, 105 MOUNT STREET LONDON, GT LON W1K 2TN UNITED KINGDOM |
| ERRAIS, EYMEN | 12C COMSTOCK CIR-APT 103 STANFORD CA 94305 |
| ERRAZO, RINA | 310 ST. JOHN'S PLACE WESTFIELD NJ 07090 |
| ERRECONDO, SALAVERRI, DELLATORRE | BOUCHARD 680 - PISO 14 CAPITAL FEDERAL BUENOS AIRES ARGENTINA BA C1106ABH ARGENTINA |
| ERRICKSON, MARVIN O | 1870 PACIFIC BEACH DR APT 3 SAN DIEGO CA 92109 |
| ERRICO, STEPHEN J | 350 MOUNTAIN AVE RIDGEWOOD NJ 07450 |
| ERRINGTON W. HIBBERT | 3263 HARBOR COURT BALDWIN HARBOR NY 11510 |
| ERRINGTON,MARIE J | 23 CROWNGATE HOUSE, 2 HEREFORD ROAD, LONDON, GT LON E3 2FP UNITED KINGDOM |
| ERROL DANZIGER | 53 CHANDOS WAY LONDON NW11 7HF UK |
| ERROL DANZIGER | 53 CHANDOS WAY LONDON NW11 7HF UNITED KINGDOM |
| ERROL MCCARTHY | 6 STEPHENSON HOUSE BATH TERRACE ELEPHANT & CASTLE LONDON SE1 6PP UK |
| ERROL MCCARTHY | 6 STEPHENSON HOUSE BATH TERRACE ELEPHANT & CASTLE LONDON SE1 6PP UNITED KINGDOM |
| ERSOFF, BRETT I. | 17 MAGNOLIA DRIVE PURCHASE NY 10577 |
| ERSOY,AYLIN | 1820 EAST 13TH STREET 6A BROOKLYN NY 11229 |
| ERSTE BANK (LONDON) | 68 CORNHILL LONDON EC3V 3QE UK |
| ERSTE BANK (LONDON) | 68 CORNHILL LONDON UNITED KINGDOM EC3V 3QE UK |
| ERSTE BANK (LONDON) | 68 CORNHILL LONDON EC3V 3QE UNITED KINGDOM |
| ERSTE BANK (LONDON) | 68 CORNHILL LONDON UNITED KINGDOM EC3V 3QE UNITED KINGDOM |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | BORSEGASSE 14 VIENNA 1010 AUSTRIA |
| ERSTE BANK HUNGARY RT | ATTN:TREASURY BACK OFFICE ERSTE BANK HUNGARY RT MADACH I.U. 13-15 BUDAPEST H-1075 HUNGARY |
| ERSTE BANK HUNGARY RT | NEPFURDO UTCA 24-26 BUDAPEST 1138 HUNGARY |
| ERSTE EUROPAISCHE PFANDBRIEF-UND | ATTN:BACK OFFICE ERSTE EUROPAISCHE PFANDBRIEF- UND KOMMUNALKREDITBANK AG 25 |

| Claim Name | Address Information |
|---|---|
| ERSTE EUROPAISCHE PFANDBRIEF-UND | RUE EDWARD STEICHEN L-2540 LUXEMBOURG |
| ERSTE EUROPAISCHE PFANDBRIEF-UND KOMMUNALKREDITBAN | ATTN: BACK OFFICE, ROBERT THOMMES AKTIENGESELLSCHAFT IN LUXEMBURG BOITE POSTALE 2133 LUXEMBOURG L-1021 LUXEMBOURG |
| ERTAS, ILKER | 40 FAYETTE RD SCARSDALE NY 10583 |
| ERTEL, ALAN | 505 EAST 79TH STREET APT. #8J NEW YORK NY 10021-0722 |
| ERTEL,DHROPATIE N. | 21 SECOND AVENUE PORT WASHINGTON NY 11050 |
| ERTEN, TUGCE | GARDENYA 2-6 D. 16 43. ADA ATASEHIR ISTANBUL, TURKEY TURKEY |
| ERTEN, TUGCE | 2445 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| ERTL,THOMAS | WASSERKAEFERSTEIG 3 D BERLIN BE 14163 GERMANY |
| ERTMANN, JAMES | 1003 VINE STREET WINNETKA IL 60093 |
| ERTMANN, JAMES | 2731 NORTH MILDRED CHICAGO IL 60614 |
| ERUNDINA VIDAL-ROZAS | 325 EAST 12TH STREET APT. 1A NEW YORK NY 10003 |
| ERVA G REESE | 540 EVERGREEN ST. INGLEWOOD CA 90302 |
| ERVA G REESE | 540 EVERGREEN ST., #22 INGLEWOOD CA 90302 |
| ERVIN C. YEO | 101 W 24TH ST APT 21A NEW YORK NY 100111966 |
| ERVIN C. YEO | P.O. BOX 204962 NEW HAVEN CT 06520 |
| ERVIN C. YEO | POST OFFICE BOX 204962 NEW HAVEN CT 06520 |
| ERVIN INVESTIGATIONS & | 300 E. ROUND GROVE RD APT 834 LEWISVILLE TX 750678391 |
| ERVIN, JOHN | 3606 OSO STREET SAN MATEO CA 94403 |
| ERVIN, ROBERT | 6216 SAINT ELMO ROAD BARTLETT TN 38135 |
| ERVIN,TAMARA | 315 MURIEL AVE NORTH PLAINFIELD NJ 07060 |
| ERVOLINO, MARY G. | 60-22 70TH STREET MASPETH NY 11378 |
| ERVOLINO-PICCIUCA, MARY G | 59-24 GROVE STREET RIDGEWOOD NY 11385 |
| ERWEE,LESLEY | 17 RODING MEWS LONDON E1W 2JN UNITED KINGDOM |
| ERWIN D'SOUZA | 14 ANITA APARTMENTS OFF HOLY CROSS ROAD IC COLONY BORIVALI(WEST) MUMBAI 400103 INDIA |
| ERWIN GUILLEMYN | 19 CAMDEN PASSAGE LONDON N1 8EA UNITED KINGDOM |
| ERWIN GUILLEMYN | 10 COMPTON CLOSE LONDON NW1 3QS UNITED KINGDOM |
| ERWIN J. UTECH | 1346 POINT DOUGLAS ROAD SOUTH ST. PAUL MN 55119 |
| ERWIN, DAVID | 4115 NORTH BLVD PARK HOUSTON TX 77098 |
| ERXUAN LIU | 32-17 48TH STREET APT. 3L ASTORIA NY 11103 |
| ERYAN,MICHAEL MIKHAIL | 22819 EAST BELLEVIEW PLACE CENTENNIAL CO 80015 |
| ESAKI, KOZO | 3/5/2003 SAKURADAI 13 NERIMA-KU 176-0002 JAPAN |
| ESAKI,KOZO | 3-5-3 SAKURADAI NERIMA-KU 13 176-0002 JAPAN |
| ESAKKIMUTHU, REVATHI | 102, PLOT NO. 308 WONDERFUL CHS, SECTOR 21, NERUL EAST NAVI MUMBAI 400706 INDIA |
| ESAYAG, SAMY | 2 HAWTHORNE PL APT 7P BOSTON MA 02114 |
| ESBAUM, BEN | 308 JENNISON ST CRAWFORDSVILLE IN 47933 |
| ESBAUM,BENJAMIN R. | 1120 NORTH LASALLE STREET APARTMENT 10R CHICAGO IL 60610 |
| ESBEN ANDREAS KOBKE | KINGS ROAD 77 ATLANTIC COURT APT. 6 LONDON SW3 4NX UNITED KINGDOM |
| ESBEN ANDREAS KOBKE | HOUMANNS ALL 2 ST. TV COPENHAGEN 2400 DENMARK |
| ESBER,LAWRENCE R. | 2269 AKEUKEU STREET PEARL CITY HI 96782 |
| ESCALANTE, DAISY | 15 SPRUCE ST SLEEPY HOLLOW NY 10591 |
| ESCALEIRA, MARIA JO?O ROSA | RUA VASCO DA GAMA N.º18 LISBOA 188-5079 PORTUGAL |
| ESCALEIRA,MARIA JOAO ROSA | RUA VASCO DA GAMA N.$18 LISBOA 188-5079 PORTUGAL |
| ESCALERA, KENT | KEEFE CAMPUS CENTER, AC# 560 AMHERST MA 01002 |
| ESCAMILLA, DAVID | 210 MATHER  MAIL CENTER CAMBRIDGE MA 02138 |
| ESCAMILLA, ERIKA LORENA | 2525 AVE G, APT. 1 SCOTTSBLUFF NE 69361 |
| ESCAMILLA,DAVID | 13541 CRESTMOOR DRIVE FARMERS BRANCH TX 75234 |
| ESCAMILLA,ISRAEL | 445 MARK DR GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| ESCAMILLA, LORENA H | 1825 20TH STREET GERING NE 69341 |
| ESCAMILLE, JOAQUIN | 442 WEST 57 STREET APT. 11G NEW YORK NY 10019 |
| ESCAPE FAMILY RESOURCE CENTER | 3210 EASTSIDE HOUSTON TX 77098 |
| ESCAPE HOTELS UK LIMITED | GREAT HALLINGBURY MANOR TILEKILN GREEN GREAT HALLINGBURY BISHOP'S STORTFORD CM22 7TJ UNITED KINGDOM |
| ESCHERT, ERWIN | 32 HILLCREST DR. COLTS NECK NJ 07722 |
| ESCHERT, ERWIN | 32 HILLCREST DRIVE COLTS NECK NJ 07722 |
| ESCHERT, ERWIN R. | 32 HILLCREST DR. COLTS NECK NJ 07722 |
| ESCHERT, MATTHEW RODERICK | 167 ELDRIDGE STREET APARTMENT 6B NEW YORK NY 10002 |
| ESCHRICH, DAVID | 59 HUNTER AVE NORTH BABYLON NY 11703 |
| ESCOBAR JR, CALIXTO | 84 SHERIDAN AVENUE STATEN ISLAND NY 10305-1521 |
| ESCOBAR LUIS M | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ESCOBAR LUIS M | ONE POLICE PLAZA NEW YORK NY 10038 |
| ESCOBAR, HARRY | 9 ROLLING HILLS COTO DE CAZA CA 92679 |
| ESCOBAR, HARRY J | 9 ROLLING HILLS COTO DE CAZA CA 92679 |
| ESCOBAR, NICOLE | 1138 HOLCOMBS POND COURT ALPHARETTA GA 30022 |
| ESCOBAR, VANESSA | 769 OAKWOOD LANE RIDGEFIELD NJ 07657 |
| ESCOBEDO JR., DANIEL | 19300 EAST 50TH PLACE DENVER CO 80249 |
| ESCOFFERY, NORMAN | 86-75 MIDLAND PARKWAY #2R JAMAICA NY 11432 |
| ESCOFFERY, TYRELL | 1116 CARROLL STREET APT A15 BROOKLYN NY 11225 |
| ESCOGEAR & STEINER MARKETING | 18226 MCDURMOTT WEST SUITE G IRVINE CA 92614 |
| ESCOGEAR & STEINER MARKETING | 18226 MCDURMOTT W STE G IRVINE CA 92614-4753 |
| ESCOLAR, CARLOS Y | 12 ROBERTSON ROAD EAST WINDSOR NJ 08520 |
| ESCOTTO, JENNIFER | 1795 RIVERSIDE DRIVE APT. 2F NEW YORK NY 10034 |
| ESCOVAR, MATTHEW | 7601 SW 144TH TER VILLAGE OF PALMETTO BAY FL 33158-1609 |
| ESCOVAR, MATTHEW T. | 360 WEST 51ST STREET APARTMENT 2A NEW YORK NY 10019 |
| ESCP EAP EUROPEAN SCHOOL OF MGMT | HUEBNERWEG 6 BERLIN D14059 GERMANY |
| ESCP EAP EUROPEAN SCHOOL OF MGMT | 12 MERTON STREET OXFORD OX1 4JH UNITED KINGDOM |
| ESCP EAP EUROPEAN SCHOOL OF MGMT | 79 AVENUE DE LA REPUBLIQUE PARIS CEDEX 11 75543 FRANCE |
| ESCP EUROPEAN SCHOOL OF MANAGEMENT | HUEBNERWEG 6 BERLIN D14059 GERMANY |
| ESCRA, SELVAKUMAR | LAKSHMI NARAYAN BUILDING NEAR PARANJABI GARDEN MUMBAI 400076 INDIA |
| ESCRA, SELVAKUMAR | LAKSHMI NARAYAN BUILDING NEAR PARANJABI GARDEN MUMBAI 400076 INDIA |
| ESCRAP INC | 2220 EAST 11TH AVENUE HIALEAH FL 33013 |
| ESCRAP INC | 2220 EAST 11TH AVENUE HIALEAH FL 33013-4310 |
| ESCUDIER, BERNARD | 94805 VILLEJUIF FRANCE FRANCE |
| ESD GMBH | BERNER STRASSE 17 FRANKFURT AM MAIN 60437 GERMANY |
| ESEEM REAL ESTATE | SEASCAPE, 42 B, BREACH CANDY, MUMBAI MH 400026 INDIA |
| ESEHAK, GREGORY | 154-14 NINTH AVENUE BEECHHURST NY 11357 |
| ESENOGHO ADJEKUKOR | ROYAL HOLLOWAY UOL SURREY TW20 0EX UNITED KINGDOM |
| ESFAHANIAN, HABIB | 6 MOADLOCK ROMILEY STOCKPORT, CHES SK6 4QB UNITED KINGDOM |
| ESFELD, MICHAEL | 17022 SE 47TH COURT BELLEVUE WA 98006 |
| ESG AVIATIOIN SERVICES | P.O. BOX 1781 ATTN:  EDMUND S. GREENSLET PONTE VEDRA BEACH FL 32004 |
| ESHA VAID | 402-B, JHEEL DARSHAN APARTMENTS OPPOSITE POWAI LAKE MUMBAI, INDIA 400076 MUMBAI 400076 INDIA |
| ESHANKULOVA, ELENA | BUILDING 2, APT 72 9TH PARKOVAYA STREET MOSCOW 105554 RUSSIAN FEDERATION |
| ESHANNO BYAM | 878 EAST 93 STREET BROOKLYN NY 11236 |
| ESHENOUR, AMANDA L | 9420 UPPER STASBURG ROAD P.O. BOX 52 UPPER STRASBURG PA 17265 |
| ESI INTERNATIONAL INC | PO BOX 3597 BOSTON MA 02241 |
| ESI INTERNATIONAL INC | 901 NORTH GLEBE ROAD SUITE 200 ARLINGTON VA 22203 |

| Claim Name | Address Information |
|---|---|
| ESI INTERNATIONAL INC | 4301 FAIRFAX DRIVE, SUITE 800 ARLINGTON VA 22203 |
| ESI/BISON YEARBOOK | 1220 L STREET NW SUITE 100-301 WASHINGTON DC 20005-4018 |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESIGNAL A DIVISION OF INTERACTIVE | PO BOX 3458 HAYWARD CA 94540-3458 |
| ESKAM,DIANE KAY | 2885 CLUB HOUSE DRIVE GERING NE 69341 |
| ESKAM,JENNIFER R | 1625 A STREET GERING NE 69341 |
| ESKAM,TRICIA L | 2608 3RD AVENUE SCOTTSBLUFF NE 69361 |
| ESKAROUS, EHAB | 992 SHEPARD AVENUE NORTH BRUNSWICK NJ 08902 |
| ESKATON PROPERTIES, INCORPORATED | C/O SWAP INSURER 140 BROADWAY, 47TH FLOOR NEW YORK NY 10005 |
| ESKATON PROPERTIES, INCORPORATED | C/O CAIN BROTHERS & CO., LLC 55 BRENDON WAY SUITE 500 ATTN: SCOTT D. SMITH ZIONSVILLE IN 46077 |
| ESKATON PROPERTIES, INCORPORATED | ATTN:CHIEF FINANCIAL OFFICER 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESLEY JAMES OTTESEN | 1429 HEIDI LN COLORADO SPGS CO 80907-8620 |
| ESMAEILZADEH, ALIREZA | 1835 ARCH STREET #405 PHILADELPHIA PA 19103 |
| ESMART DATA PROCESS | 2/184, CHAITANYA BLDG, GROUND FLOOR SUNDER LANE, B. J. ROAD BYCULLA, (WEST) MUMBAI MH 400011 INDIA |
| ESMART DATA PROCESS | 2/184, CHAITANYA BLDG, SUNDER LANE, B J ROAD, BYCULLA,(WEST) MUMBAI MH 400011 INDIA |
| ESMERALDA A. MENDEZ | 2301 E BALL RD APT 117 ANAHEIM CA 928065305 |
| ESMERALDA GALVAN | 2564 EAST 72ND PLACE CHICAGO IL 60649 |
| ESMERALDA GALVAN | 2564 EAST 72ND PLACE CHICAGO IL 60679 |
| ESMOND, FREDERICK GARY | 30 WOODHUE CT REDWOOD CITY CA 94062 |
| ESO CAPITAL UK LTD. | 4/5 PARK PLACE LONDON, UNITED KINGDOM SW1A 1LP UK |
| ESO CAPITAL UK LTD. | 4/5 PARK PLACE LONDON, UNITED KINGDOM SW1A 1LP UNITED KINGDOM |
| ESO PARTNERS, LP | ATTN:  ALDO GHISLETTA 2ND FLOOR, BERMUDA HOUSE DR. ROY'S DRIVE GRAND CAYMAN CAYMAN ISLANDS |
| ESO PARTNERS, LP | ATTN:  ALDO GHISLETTA 2ND FLOOR, BERMUDA HOUSE DR. ROY'S DRIVE GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| ESOSA A EGONMWAN | FLAT 5 17 GROVE END ST JOHN'S WOOD NW8 9SD UK |
| ESOSA A EGONMWAN | FLAT 5 17 GROVE END ST JOHN'S WOOD NW8 9SD UNITED KINGDOM |
| ESP FUNDING I, LTD. | ATTN: DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ESP FUNDING I, LTD. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ESP FUNDING I, LTD. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ESP FUNDING I, LTD. | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ESP FUNDING I, LTD. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ESP FUNDING I, LTD. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ESP FUNDING I, LTD. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ESP FUNDING I, LTD. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ESP FUNDING I, LTD. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESP FUNDING I, LTD. | ATTN: CDO TRUST SERVICES GROUP-ESP FUNDING I, LTD. LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| ESP FUNDING I, LTD. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| ESP FUNDING I, LTD. | IL 60661 |
| ESP FUNDING I, LTD. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ESP FUNDING I, LTD. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESP FUNDING I, LTD. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESP FUNDING I, LTD. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ESP FUNDING I, LTD. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ESP NEW YORK INC | 41-6 MERCEDES WAY EDGEWOOD NY 11717 |
| ESP, LTD. | 107-111 FLEET STREET SUITE 206 LONDON EC4A 2AB UK |
| ESP, LTD. | 107-111 FLEET STREET SUITE 206 LONDON EC4A 2AB UNITED KINGDOM |
| ESPANOL, RICARDO BARNES | 303 CALLE DONA JUANA ELMONTE PONCE PR 00716 |
| ESPARZA, MARIANO | 841 WALKER AVE, #1 OAKLAND CA 94610 |
| ESPARZA,LUCY ELSA R | P.O. BOX 957 SCOTTSBLUFF NE 69361 |
| ESPARZA,MARIANO R. | 400 BEALE ST APT 310 SAN FRANCISCO CA 941054409 |
| ESPARZA,SUSANA | 2400 EAST LINCOLN AVENUE APT. # 212 ANAHEIM CA 92806 |
| ESPEED INC | 110 EAST 59TH STREET NEW YORK NY 10022 |
| ESPEED INC | ACCOUNTS RECEIVABLE DEPT 110 EAST 59TH STREET 15TH FLOOR NEW YORK NY 10022 |
| ESPEED INC | ONE SEAPORT PLAZA 19TH FLOOR NEW YORK NY 10038 |
| ESPEED INC | C/O BGC PARTNERS, INC. 199 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| ESPEED INC | 135 EAST 57TH STREET 7TH FLOOR NEW YORK NY 34683 |
| ESPEJO, KRISTEN | 1 UNIVERSITY COURT CHARLOTTESVILLE VA 22903 |
| ESPEJO,KRISTEN J. | 1 IRVING PLACE APARTMENT U17D NEW YORK NY 10003 |
| ESPELETA, MARGIE G. | 415 E 80TH ST APT. #1M NEW YORK NY 10075 |
| ESPERANTE PARTNERS | 222A LAKEVIEW AVENUE SUITE 560 WEST PALM BEACH FL 33401 |
| ESPERANZA | CARRETERA TRANSPENINSULAR KM7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS BCS CP 23410 MEXICO |
| ESPERANZA ESTUAR | 383 VAN NOSTRAND AVENUE JERSEY CITY NJ 07305 |
| ESPERDY, THERESE M | 34 DOMINICK STREET NEW YORK NY 10013-1403 |
| ESPINAL, ROSELIN | 500 KAPPOCK STREET APT 2M BRONX NY 10463 |
| ESPINO, JOSE R | 5410 HOWE STREET APT 1 PITTSBURGH PA 15232 |
| ESPINO, NADIANA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ESPINO,RUTILO | 26890 PEARL ROAD PO BOX 566 PARMA ID 83660 |
| ESPINOSA, STEVEN | 360 WEST 43RD STREET, APT. #S23B NEW YORK NY 10036 |
| ESPINOSA,LETICIA | 21-14 38TH STREET ASTORIA NY 11105 |
| ESPINOSA,NOEL | 30-3314 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| ESPINOZA, AILINNE | 600 ACADEMY STREET #44 NEW YORK NY 10034 |
| ESPINOZA,CALEB J. | 3677 HERON RIDGE LANE WESTON FL 33331 |
| ESPINOZA,GERVACIO F. | 35-663 89TH STREET APT # 6G JACKSON HEIGHTS NY 11372 |
| ESPINOZA,IRMA BARAJAS | 1722 SOUTH VAN NESS SANTA ANA CA 92707 |
| ESPIRITO SANTO | SERRANO NO 88 MADRID 28006 SPAIN |
| ESPIRITU,CHRISTIAN | 300 LOQUAT ST SAN MARCOS TX 78666-3812 |
| ESPIRITU,SHELLY J. | 91-646 MAKALE'S ST. #112 EWA BEACH HI 96706 |
| ESPIRITU,TONY P | 4 TOWER ROAD LIVINGSTON NJ 07039 |
| ESPLIN-JONES,SOPHIE | 27A WOTTON ROAD LONDON, GT LON NW1 6PU UNITED KINGDOM |
| ESPN ZONE | 1472 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| ESPOSITO, JOSEPH F | 39 KNOLLCREST RD NESCONSET NY 11767 |

| Claim Name | Address Information |
|---|---|
| ESPOSITO, KRISTEN L | 10091 PARK MEADOWS DRIVE #210 LONE TREE CO 80124 |
| ESPOSITO, MARIANA | 31 MAIN BRAID COURT TINTON FALLS NJ 07753 |
| ESPOSITO, VINCENT | 411 THOMAS STREET STATEN ISLAND NY 10306 |
| ESPOSITO,KRISTEN LEIGH | 10091 PARK MEADOWS DR APT 210 LONE TREE CO 801246789 |
| ESPOSITO,NICHOLAS J. | 7303 AVENUE X SIDE ENTRANCE BROOKLYN NY 11234 |
| ESPOSITO,NICHOLAS J. | 7303 AVENUE X SIDE ENTRANCE BROOKLYN NY 11234 |
| ESPOSTI, DIEGO DEGLI | FLAT 4, 20 COURTFIELD GARDENS LONDON SW5 0PD UNITED KINGDOM |
| ESPOSTI,DIEGO DEGLI | FLAT 4, 20 COURTFIELD GARDENS LONDON, GT LON SW5 0PD UNITED KINGDOM |
| ESPRIT INTERNATIONAL LIMITED - SERIES 1 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED P.O. BOX 1109 GT MARY STREET, GEORGE TOWN GRAND CAYMAN BRITISH WEST INDIES |
| ESPRIT INTERNATIONAL LIMITED - SERIES 1 | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ESPRIT INTERNATIONAL LIMITED SERIES 1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ESPRIT INTERNATIONAL LTD SERIES 11 | 10286 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ESQUIRE DEPOSITION | 25A VREELAND ROAD-SUITE 200 FLORHAM PARK NJ 07932 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829 PHILADELPHIA PA 19182-7829 |
| ESQUIRE DEPOSITION SERVICES LLC | ESQUIRE BALTIMORE 401 EAST PRATT STREET WORLD TRADE CENTER SUITE 425 BALTIMORE MD 21202 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 17662 BALTIMORE MD 21297-1662 |
| ESQUIRE GRILL | 1213 K STREET SAC CA 95814 |
| ESQUIRE INNOVATIONS, INC. | 27574 COMMERCE CENTER DRIVE SUITE 130 TEMECULA CA 92590 |
| ESQUIVEL, JEFFERY | BROWN UNIVERSITY PO BOX 1384 PROVIDENCE RI 02912 |
| ESQUIVEL, JOSEPHINE R | 814 MAIN AVE APT FRNT BAY HEAD NJ 08742 |
| ESSACK, SARAH | 19 OPIE HOUSE ALLITSEN ROAD ST JOHN'S WOOD LONDON NW8 6JX UNITED KINGDOM |
| ESSACK,SARAH | 19 OPIE HOUSE ALLITSEN ROAD ST JOHN'S WOOD LONDON, GT LON NW8 6JX UNITED KINGDOM |
| ESSENCE COMMUNICATIONS, INC. | 135 WEST 50TH STREET,  4TH FLOOR NEW YORK NY 10020 |
| ESSENCE ENTERTAINMENT | 355 BRISTOL STREET-SUITE M COSTA MESA CA 92626 |
| ESSENT ENERGY TRADING B.V. | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| ESSENT ENERGY TRADING B.V. | REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ESSENT ENERGY TRADING B.V. | CREDIT MANAGER STATENLAAN 8 5223 LA #APPOSS 5223 LA THE NETHERLANDS |
| ESSENT TRADING INTER NATIONAL SA | 14 RUE GLACIS DE RIVE GENEVA 1207 UNITED KINGDOM |
| ESSENT TRADING INTERNATIONAL SA | CASE POSTALE 3468 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | ATTN: CREDIT RISK DEPARTMENT WILLEMSPLEIN 4 5211 AK #APPOSS HERTOGENBOSCH THE NETHERLANDS |
| ESSENT TRADING INTERNATIONAL SA | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| ESSENT TRADING INTERNATIONAL SA | REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ESSENTIAL ART SERVICES PTY LTD | 21 CLEVENDON STREET BOTANY NSW AUSTRALIA  2019 AUSTRALIA |
| ESSENTIAL ART SERVICES PTY LTD | 21 CLEVENDON STREET BOTANY NSW 2019 AUSTRALIA |
| ESSENTIAL LEARNING TEAM | 6 BEAUMONT WAY HAZLEMERE HIGH WYCOMBE HP15 7BE UK |
| ESSENTIAL LEARNING TEAM | 6 BEAUMONT WAY HAZLEMERE HIGH WYCOMBE HP15 7BE UNITED KINGDOM |
| ESSENTIAL TELECOMMUNICATIONS CORP | 21 SEQUIN DRIVE GLASTONBURY CT 06033 |
| ESSENTIAL TELECOMMUNICATIONS CORP | PO BOX 644 GLASTONBURY CT 060330644 |
| ESSENTIAL TELECOMMUNICATIONS CORP. | ATTN: GENERAL COUNSEL OR PRESIDENT 21 SEQUIN DRIVE GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| ESSENTIAL TRADING SYSTEMS | PO BOX 644 GLASTONBURY CT 060330644 |
| ESSENTIAL TRADING SYSTEMS | 9 AUSTIN DRIVE MARLBOROUGH CT 06447 |
| ESSENTIAL TRADING SYSTEMS CORP | 21 SEQUIN DR. GLASTONBURY CT 06033 |
| ESSENTIAL TRADING SYSTEMS CORP | PO BOX 644 GLASTONBURY CT 060330644 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DRIVE MARLBOROUGH CT 06447 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DRIVE MARLBOROUGH AP 06447 |
| ESSEX COMPUTERS | 164 BRIGHTON ROAD CLIFTON NJ 07012 |
| ESSEX COUNTY COMMUNITY FOUNDATION | 15 CHERRY STREET DANVERS MA 01923 |
| ESSEX FABRICATIONS LIMITED | 20 ILFORD TRADING ESTATE PAYCOCKE ROAD BASILDON, ESSEX SS14 3DR UNITED KINGDOM |
| ESSEX FALLS CONSERVANCY | P.O. BOX 214 ESSEX FALLS NY 10470 |
| ESSEX FELLS FOUNDATION FOR EDUCATIONAL | P.O. BOX 174 ESSEX FELLS NJ 07021 |
| ESSEX FINANCIAL | 176 WESTBROOD ROAD ESSEX CT 06426-0999 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APTS | ESSEX FOUNTAIN PARK APTS 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX HOUSE | 160 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| ESSEX INGLENOOK COURT, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX INVESTMENT | ATTN: DAVIS NOBLE 125 HIGH STREET 29TH FLOOR BOSTON MA 02110 |
| ESSEX RESTAURANT | 120 ESSEX STREET NEW YORK NY 10002 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX WOODLANDS HEALTH VENTURE S FUND V LP | ATTN: RICHARD KOLODZIEYCK ESSEX WOODLANDS HEALTH VENTURES FUND V, L.P. C/O ESSEX WOODLANDS HEALTH VENTURES 21 WATERWAY AVENUE, SUITE 225 THE WOODLANDS TX 77380 |
| ESSEX, DAVID A | 6 CHARLOTTE PLACE SAYVILLE NY 11782-1708 |
| ESSOME, MICHELLE KATHRY | 58 NEW CONCORDIA WHARF MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| ESSOME,MICHELLE KATHRYN | 58 NEW CONCORDIA WHARF MILL STREET LONDON, GT LON SE1 2BB UNITED KINGDOM |
| EST INGENIEURE GMBH | STEPHANSTR. 15 BERLIN 10559 GERMANY |
| ESTABROOK-SHEPARD, JUDY A | 11008 WINDSOR WOODS BLVD. FORT WAYNE IN 46845 |
| ESTANISLAO FIDELHOLTZ | 435 CAMBRIDGE STREET #2 ALLSTON MA 02134 |
| ESTAPHAN, CHRISTOPHER S | FARADAY HOUSE FLAT 11, 30 BLANDFORD ST LONDON W1U 4BY GREAT BRITAIN |
| ESTAPHAN,CHRISTOPHER S. | FARADAY HOUSE FLAT 11 30 BLANDFORD ST LONDON, GT LON W1U 4BY UNITED KINGDOM |
| ESTATE MASTER PTY LTD | LEVEL 6,234 GEORGE STREET, SYDNEY 2001 AUSTRALIA |
| ESTATE MASTER PTY LTD | LEVEL 6,234 GEORGE STREET, SYDNEY, NSW 2001 AUSTRALIA |
| ESTATE OF ABRAMO ARGENTI | 113 MINE HILL ROAD NEW MILFORD CT 06776 |
| ESTATE OF ANN L CUNEO WWA | RONAL L BREDA HICKEY STOUT 12N076 WILDMERE DR CO ADMINISTRATORS ELGIN IL 60123-4866 |
| ESTATE OF BETTY J COPELAND | SUSAN J LEE ADMIN 1009 BROWN THRASHER PT SAINT MARYS GA 31558 |
| ESTATE OF GERRY REILLY | MS. MARYANN REILLY, EXECUTOR OF THE ESTATE OF GERRY REILLY 178 JAMES STREET MORRISTOWN NJ 07960 |
| ESTATE OF JOAN CALDERON | C/O MARILYN TERES 301 EAST 22ND STREET APT 16-H NEW YORK NY 10010 |
| ESTATE OF MARY CROWELL SNELL | ATTN DONALD P. SNELL (EXECUTOR) 550 LAKE COURT AVE LYNCHBURG VA 24502 |
| ESTATE OF PHYLLIS P. WEINREB | HERBERT L. WEINREB MD 35 PROSPECT PARK WEST #11B BROOKLYN NY 11215 |
| ESTATE OF SCOTT H FLAMM | 70 WEST ROAD SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF STEPHEN THOMAS | CATHERINE THOMAS 122 PARTRICK AVENUE NORWALK CT 06851 |
| ESTATE PLANNING COUNCIL OF NORTHERN | P.O. BOX 373 MENDHAM NJ 07945 |
| ESTATE PLANNING COUNCIL OF NYC | 989 AVE OF THE AMERICAS 6TH FL NEW YORK NY 10018 |
| ESTEBAN FEDERICO THOMSEN | BOULOGNE SUR MER 1430 UF250 GENERAL PACHECO B1617HOD TIGRE BUENOS AIRES ARGENTINA ARGENTINA |
| ESTEBAN NOGUER | MARTIN CORONADO 1052 ACASSUSO BA 1641 ARGENTINA |
| ESTEBAN SAMBOAL | FLAT 36 RADLEY HOUSE GLOUCESTER PLACE LONDON NW1 6DP UK |
| ESTEBAN SAMBOAL | FLAT 36 RADLEY HOUSE GLOUCESTER PLACE LONDON NW1 6DP UNITED KINGDOM |
| ESTEBAR,CHRISTOPHER A. | 31-90 140TH STREET 4J FLUSHING NY 11354 |
| ESTED,LATISHA | 270 CONVENT AVENUE #6F NEW YORK NY 10031 |
| ESTEE LAUDER INC RETIREMENT PLAN | ALBERT H. CHENG ATLANTIC ASSET MANAGEMENT, LLC 2187 ATLANTIC STREET, 8TH FLOOR STAMFORD CT 06902 |
| ESTEE LAUDER INC RETIREMENT PLAN | ATTN: ALBERT H. CHENG ATLANTIC ASSET MANAGEMENT, LLC 2187 ATLANTIC STREET, 8TH FLOOR STAMFORD CT 06902 |
| ESTEE LAUDER INC RETIREMENT PLAN | ATTN: JOSHUA BOGART, GENERAL COUNSEL ATLANTIC ASSET MANAGEMENT, LLC 2187 ATLANTIC STREET, 8TH FLOOR STAMFORD CT 06902 |
| ESTEE LAUDER INC RETIREMENT PLAN | JOSHUA BOGART, GENERAL COUNSEL ATLANTIC ASSET MANAGEMENT, LLC 2187 ATLANTIC STREET, 8TH FLOOR STAMFORD CT 06902 |
| ESTEE LAUDER INC RETIREMENT PLAN | JUDY VERBEKE EXECUTIVE DIRECTOR - CORPORATE TREASURY THE ESTEE LAUDER COMPANIES, INC. 7 CORPORATE CENTER DRIVE MELVILLE NY 11747 |
| ESTEEM TRAINING | GARDEN HOUSE GARDEN CLOSE ARKLEY HERTS EN5 3EW UNITED KINGDOM |
| ESTEFANIA SANCHEZ RODRIGUEZ | 224 ALBANY STREET CAMBRIDGE MA 02139 |
| ESTEFANO,SERGIO V. | 715 ESCOBAR AVENUE CORAL GABLES FL 33134 |
| ESTELLA, TIMOTHY E | 95 SADDLE HILL ROAD HOPKINTON MA 01748-1152 |
| ESTELLE M HIRCHERT | P.O. BOX 443 BAYARD NE 69334 |
| ESTES REPAIR SERVICE, INC | 350 NE 57 HILLSBORO OR 97124 |
| ESTES, ALAYNA | 10043 GREEN VALLEY LN HOUSTON TX 77064 |
| ESTES, SANFORD ALDON | 4929 WEST STEINWAY DR LAVEEN AZ 85339 |
| ESTES, THOMAS | 8 FOX RUN PURCHASE NY 10577 |
| ESTEVAO,SANDRA MARIA GONCALVES FERNANDES | RUA DA ATALAIA NO 132-1 ESQ AFONSOEIRO MONTIJO PORTUGAL |
| ESTEVES,ANA SOFIA DE MELO | PRACETA DO COMERCIO NO 12 2 DTO ALFRAGIDE 2610-042 PORTUGAL |
| ESTEVES,PATRICIA ISABEL DURO GARCIA | RUA AURA  ABRANCHES N.$5 4$D LISBOA 150-0066 PORTUGAL |
| ESTEVEZ, JESUS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ESTEVEZ, JOEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ESTEVEZ, PATRICIA | 300 EAST 83RD STREET APARTMENT 2-S NEW YORK NY 10028 |
| ESTEVEZ,ELSY | 102-34 85TH DRIVE RICHMOND HILL NY 11418 |
| ESTEVEZ,JENNY | 508 WEST 135 STREET #5A NEW YORK NY 10031 |
| ESTEVEZ,RAMON | 56 GENESEE DRIVE COMMACK NY 11725 |
| ESTEY, ARTHUR S. | 24 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| ESTEY, EVELYNE B. | 15 CENTRAL PARK WEST APARTMENT 7-D NEW YORK NY 10023 |
| ESTEY,ERIC | P.O. BOX 150 BEDFORD NY 10506 |
| ESTHER ADRIANA HERRERA | 9361 PALO VERDE THORNTON CO 80229 |
| ESTHER AMIRI | 2733 MORRIS AVENUE APT. 2D BRONX NY 10468 |
| ESTHER CHWEI | FLAT 4B, TOWER B HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| ESTHER E. APALOO | 1301 WALL ST W APT 4410 LYNDHURST NJ 070713530 |
| ESTHER E. APALOO | 360 BUTLER STREET APARTMENT 1 BROOKLYN NY 11217 |
| ESTHER E. DUQUE | 12307 BRAXFIELD CT #7 ROCKVILLE MD 20852 |
| ESTHER E. DUQUE | 12307 BRAXFIELD CT #7 ROCKVILLE MD 20852 |

| Claim Name | Address Information |
|---|---|
| ESTHER JEANNETTE SIMKAVITZ | 9092 WEST TEMPLE PLACE LITTLETON CO 80123 |
| ESTHER JEANNETTE SIMKAVITZ | 11766 W CHENANGO DRIVE APT #66-13 MORRISON CO 80465 |
| ESTHER OAKNIN | 212 E 47ST, APT 23C MANHATTAN NY 10017 |
| ESTHER OAKNIN | 212E 47TH ST APARTMENT 23C NEW YORK NY 10017 |
| ESTHER OAKNIN | 2373 BROADWAY AVENUE APARTMENT 1535 NEW YORK NY 10024 |
| ESTHER OAKNIN | 195 BINNEY STREET APARTMENT 4510 CAMBRIDGE MA 02142 |
| ESTHER SUEN | TSUKIJI AKASHICHO DUPLEX R'S, APT 201 6-23 AKASHI-CHO CHUO-KU 13 104-0044 JAPAN |
| ESTHER VELAZQUEZ | 1929 S SULLIVAN ST SANTA ANA CA 92704 |
| ESTHER WONG | APARTMENT 2A 26 MAGAZINE GAP MID LEVELS HONG KONG CHINA |
| ESTHER ZUMSTEG | HAUPTSTRASSE 40 OBERHOFEN 5273 SWITZERLAND |
| ESTI KARP | 730 COLUMBUS AVENUE APT 4D NEW YORK NY 10025 |
| ESTIBALIZ J. CAMPOS | 260 KINGSLAND AVENUE LYNDHURST NJ 07071 |
| ESTIM CONSULTING S.C. | UL. G. MORCINKA 5 PAW.15 WARSAW 01-496 POLAND |
| ESTIM CONSULTING S.C. | UL. GUSTAWA MORCINKA 5/15 WARSZAWA 01496 POLAND |
| ESTIVERNE, VLADIMIR P. | 1200 ADAMS STREET APT 603 DORCHESTER MA 02124 |
| ESTMENT, NORTON DUSTIN | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ESTMENT, NORTON DUSTIN | 3033 N SHINGLE RD SHINGLE SPRINGS CA 95682 |
| ESTNATION | ROPPONGI HILLS NORTH TOWER6F 6-2-31 ROPPONGI MINATO-KU 106-0032 JAPAN |
| ESTNATION | ROPPONGI HILLS NORTH TOWER6F 6-2-31 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ESTRADA HINOJOSA & CO | 1717 MAIN ST, 47TH FL ATTN: MUNI BOND DEPT DALLAS TX 75201 |
| ESTRADA, CARL D | 10302 SAGEELM LANE HOUSTON TX 77089-3731 |
| ESTRADA, DALVIN | 152  OLD COLONY AVENUE #3 SOUTH BOSTON MA 02127 |
| ESTRADA, EDWIN | PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ESTRADA, EDWIN | 1 POLICE PLAZA NEW YORK NY 10038 |
| ESTRADA, JOHN | 3, 1 NEVERN SQUARE LONDON SW9 9NN UNITED KINGDOM |
| ESTRADA, LOALEE | 13924 PLANTAIN ST HESPERIA CA 92344-0012 |
| ESTRADA, MELISSA A | 1615 INGALLS ST LAKEWOOD CO 80214 |
| ESTRADA, MICHELLE MARIE | 10555 W JEWEL AVE # 23-304 LAKEWOOD CO 80232 |
| ESTRADA, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ESTRADA,DALVIN | 435 OLD COLONY AVENUE #383 SOUTH BOSTON MA 02127 |
| ESTRADA,ELAINE | 305 E. 110TH STREET APARTMENT 3R NEW YORK NY 10029 |
| ESTRADA,JOHN | 3, 1 NEVERN SQUARE LONDON, GT LON SW9 9NN UNITED KINGDOM |
| ESTRADA,MICHELLE MARIE | 19191 EAST CLEAR CREAK DR PARKER CO 80134 |
| ESTRANA, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ESTRELLA DEL MAR DE LOS ANGELES, INC. | PO BOX 19787 LOS ANGELES CA 900190787 |
| ESTRELLA, DELVIN | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ESTRELLA,MARIA TERESA | 132 W EUCLID AVE PHOENIX AZ 85041 |
| ESTRIN,ALINA | 150 WEST 19 STREET BAYONNE NJ 07002 |
| ESTUAR, ESPERANZA | 295 PINE STREET LYNDHURST NJ 07071 |
| ESTUDIO BECCAR VARELA | CERRITO 740 - PISO 14 BUENOS AIRES C1010AAP ARGENTINA |
| ESTUDIO LUIS ECHECOPAR GARCIA | EDIFICIO PARGUE LAS LOMAS AV DE LA FLORESTA 497 PISO 5 SAN BORJA LIMA, PERU PERU |
| ESTWICK, DENNIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ESUPERPAGES | 2 PENN CENTER-SUITE 200 PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| ESUPERPAGES | 1895 SPRUCE ST RIVERSIDE CA 92507 |
| ESV ERICH SCHMIDT VERLAG GMBH & CO. | POSTFACH 30 42 40 BERLIN 10724 GERMANY |
| ESWORTHY, CONNER | 16 CLARKE PLACE FREDERICK MD 21701 |
| ET COMPANY LTD | 2838 WOODSIDE STREET DALLAS TX 75204 |
| ET TRAV- AIDES PVT LTD | A-264/ DEFENCE COLONY, NEW DELHI MH 110024 INDIA |
| ETA-MELCO ENGINEERING CO. PVT LTD | 63, RAHEJA CENTER, 2ND FLOOR, LINKING ROAD SANTACRUZ (WEST) MUMBAI MH 400054 INDIA |
| ETALK CORPORATION | 2200 ROSS AVE STE 3500 DALLAS TX 752012774 |
| ETALK CORPORATION | P.O. BOX 916138 FORT WORTH TX 76191-6138 |
| ETC POLLAK PREBON | 14 RUE AUBER PARIS 75009 FRANCE |
| ETC.VENUES | 36 PARK STREET LONDON W1K 2JE – UK |
| ETC.VENUES | 36 PARK STREET LONDON W1K 2JE – UNITED KINGDOM |
| ETCHART, ERIC | 219 DURRANT COURT BROOK STREET ESSEX CHELMSFORD CM1 1UE UNITED KINGDOM |
| ETCHART,ERIC | 219 DURRANT COURT BROOK STREET CHELMSFORD, ESSEX CM1 1UE UNITED KINGDOM |
| ETGES, JUERGEN | KARL ZOERGIEBEL STR. 16 RP MAINZ 55128 GERMANY |
| ETGES,JUERGEN | KARL ZOERGIEBEL STR. 16 MAINZ RP 55128 GERMANY |
| ETH JUNIORS | RAEMISTRASSE 101 ZURICH 8092 SWITZERLAND |
| ETH,WALTER | 381 OLD ARMY RD SCARSDALE NY 10583 |
| ETHAN BELLAMY | 10488 E. IDA AVE. GREENWOOD VILLAGE CO 80111 |
| ETHAN BELLAMY | 3605 E 2ND AVE DENVER CO 802065558 |
| ETHAN COHEN FINE ARTS, LLC | 18 JAY STREET NEW YORK NY 10013 |
| ETHAN GUERAMI | 4330 SPECTRUM IRVINE CA 92618-3382 |
| ETHAN J. PARKS | 25605 WILDWOOD DRIVE CALABASAS CA 91302 |
| ETHAN KINORY | 515 WEST 111TH ST. NEW YORK NY 10025 |
| ETHAN M. WOLT | 155 WEST 68TH STREET 24B NEW YORK NY 10023 |
| ETHAN MUNDY | 1215 HERMITAGE RD UNIT 2229 RICHMOND VA 23220-1344 |
| ETHAN SCHOONOVER, LTD | 202 UNION COMMERCIAL BUILDING 12-16 LYNDHURST TERRACE HONG KONG HONG KONG |
| ETHAN SENTURIA | 15 CLIFF STREET ROOM 22C NEW YORK NY 10038 |
| ETHAN SENTURIA | 12815 CALLE DE LA SIENA SAN DIEGO CA 92130 |
| ETHEL MELTON | PO BOX 342 LISLE IL 605320342 |
| ETHEL WALKER SCHOOL | 230 BUSHY HILL ROAD SIMSBURY CT 06070 |
| ETHER INTERACTIVE | DAVINA HOUSE 1 PERCIVAL STREET LONDON EC1V 7ET UNITED KINGDOM |
| ETHERINGTON, JOHN | 1343 CHAUCER LANE ATLANTA GA 30319 |
| ETHERTON,JUDY | 26992 FORTROSE MISSION VIEJO CA 92691 |
| ETHIAS VIE | ATTN:PHILIPPE ENGELEN SMAP (DPT 1302) RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| ETHICAL CULTURE FIELDSTON | 33 CENTRAL PARK WEST NEW YORK NY 10023 |
| ETHICS RESOURCE CENTER INC | 2345 CRYSTAL DRIVE SUITE 201 ARLINGTON VA 22202 |
| ETHIOPIAN COMMUNITY DEVELOPLENT | 901 HIGHLAND STREET ARLINGTON VA 22204 |
| ETHNIC COMMUNICATIONS LIMITED | 50 LONG ACRE COVENT GARDEN LONDON, GT LON WC2E 9JR UNITED KINGDOM |
| ETHOS LEARNING | 114 TONBRIDGE ROAD HILDENBOROUGH KENT – TN11 9EN UK |
| ETHOS LEARNING | 114 TONBRIDGE ROAD HILDENBOROUGH KENT – TN11 9EN UNITED KINGDOM |
| ETI KOSAYEV | 1305 DELMAR LOOP APT 7F BROOKLYN NY 11239 |
| ETIENNE COMON | MICHIGAN BUILDING FLAT 101 NEW PROVIDENCE WHARF ONE FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| ETIENNE COMON | 32 RAWLINGS STREET LONDON SW3 2LT UNITED KINGDOM |
| ETIENNE PRADIER | 32 ROPER CLOSE, ROPER ROAD, CATERBURY CT2 7EP UK |
| ETIENNE PRADIER | 32 ROPER CLOSE, ROPER ROAD, CATERBURY, KENT CT2 7EP UNITED KINGDOM |
| ETIHAD AIRWAYS PJSC | RICKY THIRION  VP - TREASURY ETIHAD AIRWAYS POB 35566 NEW AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| ETIM, KARLIE LAUREN E | FLAT 5 EMERSON BUILDING 3 GLADSTONE PLACE LONDON E3 5EU UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ETIM,KARLIE LAUREN ELISE | FLAT 5 EMERSON BUILDING 3 GLADSTONE PLACE LONDON, GT LON E3 5EU UNITED KINGDOM |
| ETINGER, GENNADY | 1345 EAST 4TH STREET APARTMENT 6A BROOKLYN NY 11230 |
| ETISALAT | EMIRATES TELECOMMUNICATIONS CORPORATION - ETISALAT PO BOX 300 ABU DHABI 300 UNITED ARAB EMIRATES |
| ETMINAN, TAMAR | 21-47 33RD ST APT 5E ASTORIA NY 11105 |
| ETNUS LLC | 24 PRIME PARKWAY NATICK MA 01760 |
| ETOILE | 109 EAST 56TH STREET NEW YORK NY 10011 |
| ETOILE | 109 EAST 56TH STREET NEW YORK NY 10022 |
| ETOILE KAITO & CO., INC. | ATTN MS. FUMIKO HAYAKAWA (PRESIDENT) 1-7-16, BAKURO-CHO NIHONBASHI CHUO-KU 103-8370 TOKYO |
| ETOILE SAINT-HONORE | 19 RUE DE SEVRES 92100 BOULOGNE FRANCE |
| ETOILE SAINT-HONORE | 21/25 RUE BALZAC PARIS 75008 FRANCE |
| ETOILE SAINT-HONORE | 21/25 RUE BALZAC PARIS 75 75008 FRANCE |
| ETOILE SAINT-HONORE | 214 RUE DU FAUBOURG SAINT HONORÉ PARIS 75008 FRANCE |
| ETON FIRE LIMITED | PRINTERS GATE LIMEHOUSE COURT LONDON E14 7EQ UK |
| ETON FIRE LIMITED | PRINTERS GATE LIMEHOUSE COURT LONDON E14 7EQ UNITED KINGDOM |
| ETON PARK FUND LP | 1 CONNAUGHT ROAD SUITES 3205-07 AIG TOWER HONG KONG |
| ETON PARK FUND LP | ATTN:PETR PREVOSKY ETON PARK CAPITAL MANAGEMENT, LP 825 THIRD AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD | ATTN:PETR PREVOSKY ETON PARK CAPITAL MANAGEMENT, LP 825 THIRD AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| ETRA, STANLEY | 221 W 82ND ST APT.14E NEW YORK NY 10024 |
| ETRADE ASIA SERVICES LTD | 42ND FLOOR ONE CANADA SQUARE LONDON E14 5AA UK |
| ETRADE ASIA SERVICES LTD | 42ND FLOOR ONE CANADA SQUARE LONDON E14 5AA UNITED KINGDOM |
| ETRADE BANK | ETRADE FINANCIAL 671 N GLEBE ROAD ARLINGTON VA 22203 |
| ETRADE SECURITIES | FOUR EMBARCADERO PL. 2400 GENG PALO ALTO CA 94301-2321 |
| ETRALI | 17 RUE SAINT FLORENTIN PARIS 75 FRANCE |
| ETRALI FRANCE SA | 17 RUE DE FLORENTIN PARIS 75 FRANCE |
| ETRALI FRANCE SA | 17 RUE SAINT FLORENTIN PARIS 75008 FRANCE |
| ETRALI NORTH AMERICA, LLC | 747 THIRD AVENUE - 20TH FLOOR NEW YORK NY 10017 |
| ETRALI SINGAPORE PTE LTD | 137 AMOY STREET #02-02 FAR EAST SQUARE SINGAPORE 049965 SINGAPORE |
| ETRALI UK LIMITED | PIERCY HOUSE 79 COPTHALL AVENUE LONDON EC2R 7EB UK |
| ETRALI UK LIMITED | PIERCY HOUSE 79 COPTHALL AVENUE LONDON EC2R 7EB UNITED KINGDOM |
| ETS GMBH & CO KG | WIESENHUTTENPLATZ 39 FRANKFURT AM MAIN 60329 GERMANY |
| ETS LIMOUSINE SERVICE | BIJDORP WEST 77 LC BARENDRECHT 2992 NETHERLANDS |
| ETSUDIO JURIDICO ROMERA MENENDEZ | AVE QUITO 806 Y AV 9 20TH FLOOR GUAYAGUIL ECUADOR ECUADOR |
| ETSUKO KANETAKA | TOKYO TOKYO JAPAN |
| ETSUKO OKUTOMI | 6-D,1-2-4 HORINOUCHI SUGINAMIKU TOKYO 106-0013 JAPAN |
| ETTA DOYLEAN ALI | 23730 SEA BREEZE LANE LAGUNA NIGUEL CA 92677 |
| ETTENHUBER, ELFRIEDE | UNIT 1 20 COSMOPOLITAN DRIVE LEHIGH ACRES FL 33936 |
| ETTINGTON PARK HOTEL | ALDERMINSTER STRATFORD-UPON-AVON WARWICKSHIRE CV37 8BU UNITED KINGDOM |
| ETTLINGER, MICHAEL | 159 WEST 53RD STREET APARTMENT 36C NEW YORK NY 10019 |
| ETUK, INI I | 477 BOOTH HILL ROAD TRUMBULL CT 06611 |
| ETUKA RAYMOND ONONO | 1 SCONE GARDENS EDINBURGH EH8 7DQ UNITED KINGDOM |
| ETUKA RAYMOND ONONO | 1 SCONE GARDENS EDINBURGH,LOTH EH8 7DQ UNITED KINGDOM |
| ETWARU,DHARMENDRA | 320 S BROADWAY UNIT N11 TARRYTOWN NY 10591 |
| ETZION FOUNDATION | 160 BROADWAY SUITE 1000 NEW YORK NY 10038 |
| EUAN C. BLACK | 4244 E. MORROW DR PHOENIX AZ 85050 |
| EUAN C. BLACK | 7676 E SOFTWIND DR. SCOTTSDALE AZ 85255 |
| EUCALYPTUS INTERIORS LIMITED | UNIT 204, LINTON HOUSE 164-180 UNION STREET LONDON SE1OLH UK |

| Claim Name | Address Information |
| --- | --- |
| EUCALYPTUS INTERIORS LIMITED | UNIT 204, LINTON HOUSE 164-180 UNION STREET LONDON SE1OLH UNITED KINGDOM |
| EUELL, PETER W. | 235 WOODBURY ROAD WOODBURY NY 11797 |
| EUGENE A DURBIN JR. | 2545 EAST TENNYSON STREET ANAHEIM CA 92806 |
| EUGENE CHO | 479 BROAD AVENUE APARTMENT 4B PALISADES PARK NJ 07650 |
| EUGENE DURENARD | 6 LEDGELETS LANE (FORBIDDEN FRUIT) SANDYS MA06 BERMUDA |
| EUGENE GAYSINSKIY | 1395 LEXINGTON AVENUE ROOM 622A NEW YORK NY |
| EUGENE GAYSINSKIY | 1395 LEXINGTON AVENUE ROOM 622A NEW YORK NY 10128 |
| EUGENE GAYSINSKIY | 35 CALLAHAN LANE STATEN ISLAND NY 15213 |
| EUGENE JOUNG | 4 JOSELL CT DIX HILLS NV 117465714 |
| EUGENE JOUNG | 4 JOSELL CT DIX HILLS NY 11746-5714 |
| EUGENE JOUNG | 73 WINDCHIME IRVINE CA 92603 |
| EUGENE KAGAN | 7 CUMMINGS RD APT 9 BRIGHTON MA 02135-7351 |
| EUGENE KHOO | BLK 429 TAMPINES STREET 41 #06-495 520429 SINGAPORE |
| EUGENE KOGAN | 610 PROSPECT AVE #3 BROOKLYN NY 112156012 |
| EUGENE LEE | 175 E 96TH ST APT 28S NEW YORK NY 101286215 |
| EUGENE M. DOMINGUEZ | 6225 WASHINGTON AVE WHITTIER CA 90601-3641 |
| EUGENE MINEVICH | 38 PARK STREET APT 14D FLORHAM PARK NJ 07932 |
| EUGENE MITELMAN | 13-37 SPERBER RD FAIR LAWN NJ 07410 |
| EUGENE MITELMAN | 13-37 SPERBER RD APT D FAIR LAWN NJ 074107384 |
| EUGENE R DIGERONIMO | 1 VALLEYWOOD CT. EAST ST. JAMES NY 11780 |
| EUGENE R. UPSHAW | 201 YORK STREET JERSEY CITY NJ 07302 |
| EUGENE SUK | 1203 ASTOR AVENUE APT. 5122 ANN ARBOR MI 48104 |
| EUGENE TAKAAKI SHINDO | FLAT C, 38TH FLOOR, TOWER 1 ONE SILVER SEA 18 HOI FAI ROAD TAI KOK TSUI HONG KONG |
| EUGENE TAKAAKI SHINDO | MANOR HOUSE YOTSUYA #302 2 AISUMICHO SHINJUKU-KU 13 160-0005 JAPAN |
| EUGENE Y. FUNG | APT A, 1/F, BLOCK 5 THE MOUNT AUSTIN 8 MOUNT AUSTIN ROAD HONG KONG CHINA |
| EUGENE Y. FUNG | APT A, 1/F, BLOCK 5 THE MOUNT AUSTIN 8 MOUNT AUSTIN ROAD HONG KONG HONG KONG |
| EUGENIA ANTIPAS | 101 W 24TH WT APT 14A NEW YORK NY 100111968 |
| EUGENIA CHEN | 30 CARMINE STREET APARTMENT 3B NEW YORK NY 10014 |
| EUGENIA CHEN | 155 CONEJO DRIVE MILLBRAE CA 94030 |
| EUGENIA, AMANDA ALLIGOOD | 135 NORTH BARRY AVENUE MAMARONECK NY 10543 |
| EUGENIE CURTIL | 7 BROOKE MEWS NORTH LONDON W2 3BW UNITED KINGDOM |
| EUGENIE CURTIL | 7 BROOKE MEWS NORTH LONDON,ANT W2 3BW UNITED KINGDOM |
| EUJENIA SOTO | 3945 LEMBERT DOME CT STOCKTON CA 95212 |
| EULER HERMES - ANNA KOZINSKA KANCELARIA | UL. DOMANIESWSKA 50 B WARSAW 02672 POLAND |
| EUN NAM LEE | #460-1506 SHILLA APT HANGARAM 1589-1 KWANYANG-DONG, DONGAN-KU KOYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| EUN NAM LEE | #460-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG, DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| EUN NAM LEE | #460-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG, DONGAN-KU KYUNGGI-DO KOREA, REPUBLIC OF |
| EUN YOUNG KIM | A14 SLOANE AVENUE MANSIONS SLOANE AVENUE CHELSEA LONDON SW3 3JF UNITED KINGDOM |
| EUN YOUNG LEE | NEW SAMYIK APT 1601-404 JOYEOP 2-DONG , MUNCHON MAEL 16DANJI YILSAN-KU GYUNGKI- DO KOREA, REPUBLIC OF |
| EUN YOUNG LEE | NEW SAMYIK APT 1601-404 JOYEOP 2-DONG , MUNCHON MAEL 16DANJI YILSAN-KU GOYANG-SI, KYUNGKI-DO KOREA, REPUBLIC OF |
| EUN YOUNG LILIAN CHOI | 7 OAKHURST ROAD IRVINE CA 92620 |
| EUN YOUNG LILIAN CHOI | 1709 PIEDMONT IRVINE CA 92620 |
| EUN,SCOTT H. | 7 ALDER BROOK LANE NEEDHAM MA 02492 |
| EUNICE Y. LEE | 2001 BROADWAY ST. APT# 305 SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|---|---|
| EUNICE YEJIDE AGBOOLA | 168 BROOK DRIVE LONDON SE11 4TE UNITED KINGDOM |
| EUNIE CHO | 18040 MIDWAY #190 DALLAS TX 75287 |
| EUNIE CHO | 18040 MIDWAY #190 DALLAS TX 75287 |
| EUNIE SUH | 233 WEST 77TH STREET APARTMENT 9B NEW YORK NY 10024 |
| EUNJOO OH | 1515 LA VISTA TERRACE GLENDALE CA 91208 |
| EUNJIE KIM | SONGBUK 1-DONG 3CHA YONGIN-SI KYUNGKI-DO SEOUL 136-021 REPUBLIC OF KOREA |
| EUNJUE KIM | LG VILLAGE 3CHA SUNGBOK-DONG YONGIN-SI KYUNGKI-DO KOREA, REPUBLIC OF |
| EUNKYUNG JEONG | 418 N. STATE ST WEATHERFORD OK 73096 |
| EUNMEE MONICA CHO | 644 DRIFTCURRENT DRIVE MISSISSAUGA ON L4Z 4A4 CANADA |
| EUNMEE MONICA CHO | #301, 3-33-9 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| EUNSUK SHIN | 107-1203 E-PYUN HAN SE SANG DAEBANG-DONG 508 DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| EUPHRAT, JOSEPH | 3 WOLFE AVENUE SAN RAFAEL CA 94901 |
| EURAAUDIT FIDEURAF | 135 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| EURANDOM | PO BOX 513 EINDHOVEN 5600 MB NETHERLANDS |
| EURASIA GROUP LTD | 475 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10017 |
| EURECA RESEARCH LTD | 13 VICTORIA PARK BANGOR GWYNEDD LL57 2EW UK |
| EURECA RESEARCH LTD | 13 VICTORIA PARK BANGOR GWYNEDD LL57 2EW UNITED KINGDOM |
| EUREKA CORPORATION | SHOP NO 3 G-2, POONAM KIRTI, POONAM NAGAR OFF MAHAKALI CAVES RD. ANDHERI (E) MUMBAI MH 400-0093 INDIA |
| EUREKA FORBES LIMITED | B3, HAPPY HOME APTS., 66 WODEHOUSE RD., COLABA MUMBAI MH 400005 INDIA |
| EUREKA NETWORKS | 39 BROADWAY, 19TH FL NEW YORK NY 10006-3071 |
| EUREKA NETWORKS | P.O. BOX 26562-6562 NEW YORK NY 10087-0001 |
| EUREKAHEDGE PTE LTD | LEVEL 4 101C TELOK AYER STREET SINGAPORE 068574 SINGAPORE |
| EUREST | 200 AVENUE DE PARIS CHATILLON 92 92320 FRANCE |
| EUREST COLECTIVIDADES, S.L. | CAMINO DE LA ZARZUELA, 19-21 MADRID 28023 SPAIN |
| EUREST DINING SERVICES | COMPASS GROUP USA FILE #50196 LOS ANGELES CA 90074-1337 |
| EUREST DINING SERVICES | ATTN:CHRIS HULICK 11811 NORTH TATUM BLVD. SUITE 3078 PHOENIX AZ 85028 |
| EUREST DINING SERVICES | COMPASS GROUP USA FILE #50196 LOS ANGELES CA 90074-1337 |
| EUREX BONDS GMBH | NEUE BORSENSTRASSE 1 FRANKFURT D60487 GERMANY |
| EUREX CLEARING AG | NEUE BORSENSTRABE 1 FRANKFURT 60487 GERMANY |
| EUREX FRANKFURT AG | NEUE BOERSENSTRASSE 1 FRANKFURT 60487 GERMANY |
| EURIE,DAVID J. | 82 MAPLE AVE MT. KISCO NY 10549 |
| EURIZONVITA SPA | ATTN:MATTEO LETERZA EURIZONVITA SPA VIA HOEPLI 10 MILANO 20121 ITALY |
| EURIZONVITA SPA | PIAZZA CADORNA 5 MILAN 20121 ITALY |
| EURO 2008 SA | ROUTE DE GENEVE 46 NYON 2 1260 SWITZERLAND |
| EURO ABS | 4 RECTORY LANE SIDCUP DA14 4QE UNITED KINGDOM |
| EURO ARCHITECTURAL CONCEPTS PVT LTD | PLOT NO A/120, NEXT TO CETP PLANT MIDC KHERNE NAVI MUMBAI NAVI MUMBAI MH 400705 INDIA |
| EURO BROKERS | PLACS BELAIR 8 NYON CH1260 SWITZERLAND |
| EURO BROKERS | 133 HOUNDSDITCH LONDON EC3A 7AJ UK |
| EURO BROKERS | 133 HOUNDSDITCH LONDON EC3A 7AJ UNITED KINGDOM |
| EURO BROKERS INC | ONE SEAPORT PLAZA 19TH FL NEW YORK NY 10038-3526 |
| EURO BROKERS MAXCOR INC | ONE NEW YORK PLAZA 16TH FL NEW YORK NY 10292 |
| EURO CARS | H.O.261, S.V.ROAD, NEXT TO HOTEL SIDDHARTH BANDRA ((WEST) MH 400050 INDIA |
| EURO EVENTS MANAGEMENT CO. LTD. | SUITE 1407 NINE QUEEN'S ROAD CENTRAL HONG KONG |
| EURO FINANCE SYSTEMS SA | 2 BOULEVARD ALBERT 1ER NOGENT SUR MARNE PARIS 94130 FRANCE |
| EURO FLASH DEMENAGEMENTS TRANSFERTS | 9, RUE MARCEAU LEVALLOIS 92 FRANCE |
| EURO LONDON APPOINTEMENTS | 17 SQUARE EDOUARD VII PARIS 75 FRANCE |
| EURO LONDON APPOINTEMENTS | 150 FLEET ST LONDON EC4A 2DQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EURO LONDON APPOINTMENTS | GOETHESTR. 23 FRANKFURT AM MAIN 60313 GERMANY |
| EURO MTS | 30 OLD BROAD STREET LONDON EC2M 1HT UK |
| EURO MTS | 30 OLD BROAD STREET LONDON EC2M 1HT UNITED KINGDOM |
| EURO OVERSEAS LOGISTICS S.A. | CITRAIL BATIMENT 18- 0/B 110BIS, AVENUE DU GÉNÉRAL LECLERC PANTIN CEDEX F 93506 FRANCE |
| EURO RISK MANAGEMENTLTD | MANOR HOUSE SPRING LANE EAST DUNDRY BS41 8NT UK |
| EURO RISK MANAGEMENTLTD | MANOR HOUSE SPRING LANE EAST DUNDRY, BRIST BS41 8NT UNITED KINGDOM |
| EURO RISK MANAGEMENTLTD | 30 HIGH STREET WOOTTON BASSETT SWINDON SN4 7AF UNITED KINGDOM |
| EURO RSCG C&O | 2 ALLEE DE LONGCHAMP SURENESS CEDEX 92281 FRANCE |
| EURO RSCG COMMUNICATIONS | 12 YAD HAROZIM ST. TEL AVIV 67778 ISRAEL |
| EURO SEARCH (HONG KONG) LIMITED | 1407 NINE QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| EURO SEARCH JAPAN K.K. | DAINI OOISHI BLDG 6F 4-1-6 TORANOMON MINATO-KU 105-0001 JAPAN |
| EURO SEARCH JAPAN K.K. | DAINI OOISHI BLDG 6F 4-1-6 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| EURO SELECT PRODUCTS INC | P.O BOX 244 FLORIDA NY 10921 |
| EURO TRADING CAPITAL MARKET | 13 RUE VIVIENNE PARIS 75002 FRANCE |
| EURO-TEC | THE MALTHOUSE OFF HUMMER ROAD EGHAM SURREY TW20 9BD UK |
| EURO-TEC | THE MALTHOUSE OFF HUMMER ROAD EGHAM SURREY TW20 9BD UNITED KINGDOM |
| EUROBANK ERGASIAS S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EUROBOND-SALES GMBH | FLINGER STRASSE 11 DUESSELDORF 40213 GERMANY |
| EUROCHOW RESTAURANT | 9538 BRIGHTEN WAY #316 BEVERLY HILLS CA 90210 |
| EUROCLEAR | JULIEN PIRON 1, BOULEVARD DU ROI ALBERT II BRUSSELS B-1210 BELGIUM |
| EUROCLEAR | 115 RUE REAUMUR CEDEX 02 PARIS 75081 FRANCE |
| EUROCLEAR BANK | 1 BOULEVARD DU ROI ALBERT II B-1210 BRUSSELS BELGIUM |
| EUROCLEAR BANK S.A./N.V. | 1, BOULEVARD DU ROI ALBERT II BRUSSELS 1210 BELGIUM |
| EUROCLEAR FRANCE | 115 RUE REAUMUR PARIS CEDEX 02 75081 FRANCE |
| EUROCLEAR FRANCE | 115 RUE REAUMUR PARIS CEDEX 02 75 75081 FRANCE |
| EUROCONSULT | 71-79 BOULEVARD RICHARD LENOIR 75011 PARIS FRANCE FRANCE |
| EUROCORP SECURITIES SA | 14 FILIKIS ETAIRIAS SQ. ATHENS 10673 GREECE |
| EURODEAL | C/CLAUDIO COELLO 22-1A PLANTA MADRID 28001 SPAIN |
| EURODEALAVB SA | C/. VELAZQUEZ 64Y 66 1 PLANTA MADRID 28001 SPAIN |
| EUROFIMA | RITTERGASSE 20 POSTFACH 1764 BASEL CH1260 SWITZERLAND |
| EUROFINANCE CONFERENCED LIMITED | 17 ST. HELEN'S PLACE BISHOPSGATE, LONDON EC3A 6DG UK |
| EUROFINANCE CONFERENCED LIMITED | 17 ST. HELEN'S PLACE BISHOPSGATE, LONDON EC3A 6DG UNITED KINGDOM |
| EUROFINANCE CONFERENCES | 17 ST HELEN'S PLACE LONDON EC3A 6DG UK |
| EUROFINANCE CONFERENCES | 26 RED LION SQUARE LONDON WC1R 4HQ UK |
| EUROFINANCE CONFERENCES | 17 ST. HELEN'S PLACE LONDON EC3A 6DG UNITED KINGDOM |
| EUROFINANCE CONFERENCES | 26 RED LION SQUARE LONDON WC1R 4HQ UNITED KINGDOM |
| EUROFORUM DEUTSCHLAND GMBH | POSTFACH 11 12 34 DUESSELDORF 40512 GERMANY |
| EUROFORUM DEUTSCHLAND GMBH | POSTFACH 11 12 34 DUSSELDORF 40512 GERMANY |
| EUROGAST MANAGEMENT GMBH | HOFGUT TRAGES FREIGERICHT 63579 GERMANY |
| EUROJET ITALIA SRL | VIALE DELL AVIAZIONE 65 MILAN 20138 ITALY |
| EUROLONDON APPOINTMENTS LTD | JOSARON HOUSE 5 - 7 JOHN PRINCES STREET LONDON W1G 0JN UK |
| EUROLONDON APPOINTMENTS LTD | JOSARON HOUSE 5 - 7 JOHN PRINCES STREET LONDON W1G 0JN UNITED KINGDOM |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROMOBILIARE SIM SPA | VIA TURATI 9 MILAN 20121 ITALY |
| EUROMOBILIARE SIM SPA | ATTN:SETTLEMENT DEPT EUROMOBILIARE SIM SPA VIA FILIPPO TURATI NO 9 MILANO 20121 ITALY |
| EUROMONEY BOOKS | NESTOR HOUSE PLAYHOUSE YARD LONDON, U.K. EC4V 5EX UK |
| EUROMONEY BOOKS | NESTOR HOUSE PLAYHOUSE YARD LONDON, U.K. EC4V 5EX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EUROMONEY BOOKS | P.O. BOX 46109 LONDON EC4V 5WZ UNITED KINGDOM |
| EUROMONEY CONFERENCES | 5/F PRINTING HOUSE, 6 DUDDELL STREET, CENTRAL HONG KONG |
| EUROMONEY INSTITUTIONAL | P.O. BOX 72 BAILEY DRIVE GILLINGHAM, KENT UNITED KINGDOM ME8 OLS UK |
| EUROMONEY INSTITUTIONAL | NESTOR HOUSE, PLAYHOUSE YARD LONDON EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL | P.O. BOX 18083 LONDON EC4V 5JS UK |
| EUROMONEY INSTITUTIONAL | P.O. BOX 72 BAILEY DRIVE GILLINGHAM, KENT UNITED KINGDOM ME8 OLS UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL | NESTOR HOUSE, PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL | P.O. BOX 18083 LONDON EC4V 5JS UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL | 225 PARK AVE SOUTH NEW YORK NY 10003 |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | 5/F., 6 DUDDELL STREET HONG KONG |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | NESTOR HOUSE, PLAYHOUSE YARD LONDON EC4V 5EX UK |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | RENEWALS DEPARTMENT PO BOX 18083 LONDON EC4V 5JS UK |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | NESTOR HOUSE, PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | RENEWALS DEPARTMENT PO BOX 18083 LONDON EC4V 5JS UNITED KINGDOM |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | ATTN: EURONEXT PARIS S.A, MARKET DATA DIVISION 39 RUE CAMBON PARIS CEDEX 75001 FRANCE |
| EUROMONEY TRAINING | GPO BOX 11886 HONG KONG HONG KONG |
| EUROMONEY TRAINING | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UK |
| EUROMONEY TRAINING | PO BOX 72 BAILEY DRIVE GILLINGHAM BUSINESS PARK ME8 0LS UK |
| EUROMONEY TRAINING | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| EUROMONEY TRAINING | PO BOX 72 BAILEY DRIVE GILLINGHAM BUSINESS PARK , KENT ME8 0LS UNITED KINGDOM |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET LONDON LONDON EC1M 5UX UK |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET LONDON LONDON EC1M 5UX UNITED KINGDOM |
| EUROMONITOR INTERNATIONAL | ATTN:EUGENE BORISENKO 224 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| EUROMONITOR INTERNATIONAL | 224 S. MICHIGAN AVENUE 15TH FLOOR CHICAGO IL 60604 |
| EUROMONITOR INTERNATIONAL | 224 S MICHIGAN AVE STE 1500 CHICAGO IL 60604-2514 |
| EUROMOST POLSKA SP. ZOO | AL. JANA PAWLA II 29 WARSZAWA 00867 POLAND |
| EURONEXT AMSTERDAM NV | 1012 JW BEURSPEIN 5 AMSTERDAM 19163 NETHERLANDS |
| EURONEXT BRUSSELS NV/SA | BEURSPALEIS BEURSPLEIN 1000 BELGIUM |
| EURONEXT INDICES BV | BEURSPLEIN5 AMSTERDAM 1012 JW NETHERLANDS |
| EURONEXT INFO SERVICES | PO BOX 19163 1000 GD AMSTERDAM |
| EURONEXT LISBON | AVENIDA DA LIBERDADE, NA$196 - 7A$ LISBOA 125-0147 PORTUGAL |
| EURONEXT NV | BEURSPLEIN 5 1012 JW NETHERLANDS |
| EURONEXT PARIS SA | 39 RUE CAMBON PARIS CEDEX 01 75039 FRANCE |
| EURONEXT.LIFFE | CANNON BRIDGE LONDON EC4R 3XX UK |
| EURONEXT.LIFFE | CANNON BRIDGE LONDON EC4R 3XX UNITED KINGDOM |
| EUROPA CORPORATE EVENTS LTD | 26 GRAYS INN ROAD LONDON WC1X 8HR UNITED KINGDOM |
| EUROPE ARAB BANK PLC | 13-15 MOORGATE LONDON EC2R 6AD UNITED KINGDOM |
| EUROPE ARAB BANK PLC | ATTN:DOCUMENTATION GROUP 520 MADISON AVENUE NEW YORK NY 10022 |
| EUROPE ARAB BANK PLC | DOCUMENTATION GROUP 520 MADISON AVENUE NEW YORK NY 177365 |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT | ATTN:FINANCIAL RISK MGMT DIRECTOR ONE EXCHANGE SQUARE LONDON EC2A 2EH UNITED KINGDOM |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT | 1 EXCHANGE SQUARE LONDON EC2A 2JN UNITED KINGDOM |
| EUROPEAN BUSINESS SCHOOL | SCHLOSS REICHARTSHAUSEN OESTRICH-WINKEL 65375 GERMANY |
| EUROPEAN BUSINESS SCHOOL | RHEINGAUSTRASSE 1 OESTRICH-WINKEL 65375 GERMANY |
| EUROPEAN BUSINESS SCHOOL (EBS) | RHEINGAUSTRASSE 1 OESTRICH-WINKEL 65375 GERMANY |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | ATTN:GEORGE LASCH 39 ALLEE SCHEFER L-2520 GRAND DUCHE DE LUXEMBOURG LUXEMBOURG |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | C/O EUROPEAN CREDIT MANAGEMENT LIMITED 34 GROSVENOR STREET ATTN: JEREMY |

| Claim Name | Address Information |
|---|---|
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | WRIGLEY LONDON W1K 4QU UNITED KINGDOM |
| EUROPEAN CREDIT MGMT LTDA/C DIVERSIFIED EUROPEANCR | ATTN:GEORGE LASCH DIVERSIFIED EUROPEAN CREDIT S.A. 30 ALLEE SCHEFFER L-2520 LUXEMBOURG GRAND DUCHE DE LUXEMBOURG LUXEMBOURG |
| EUROPEAN CREDIT MGMT LTDA/C DIVERSIFIED EUROPEANCR | C/O EUROPEAN CREDIT MANAGEMENT LIMITED 34 GROSVENOR STREET ATTN: JEREMY WRIGLEY LONDON W1K 4QU UNITED KINGDOM |
| EUROPEAN CREDIT MGMT LTDA/C RELATIVE EUROPEAN VALU | ATTN:ALESSIA LORENTI RELATIVE EUROPEAN VALUE SA 5 ALLEE SCHEFFER L-25250 LUXEMBOURG GRANDE DUCHY DE LUXEMBOURG LUXEMBOURG |
| EUROPEAN CREDIT MGMT LTDA/C THE GOVERNMENT PENSION | ATTN:LEGAL DEPARTMENT BANKPLASSEN 2 PO BOX 1179 SENTRUM OSLO N-0107 NORWAY |
| EUROPEAN ECONOMICS & FINANCIAL CENTRE | P.O.BOX 2498 LONDON W2 4LE UK |
| EUROPEAN ECONOMICS & FINANCIAL CENTRE | P.O.BOX 2498 LONDON W2 4LE UNITED KINGDOM |
| EUROPEAN ENERGY EXCHANGE AG | NEUMARKET 9-19 LEIPZIG 04109 GERMANY |
| EUROPEAN EVENTSLTD | BAYBROOKE HOUSE 4 SPENCER PARADE NORTHAMPTON, NHANTS NN1 5AA UNITED KINGDOM |
| EUROPEAN FEDERATION FOR ENERGY TRADERS | AMSTELVEENSEWEG 998 AMSTERDAM 1081 JS NETHERLANDS |
| EUROPEAN HIGH YIELD ASSOCIATION | 414 TABERNACLE STREET LONDON EC2A 4LU UK |
| EUROPEAN HIGH YIELD ASSOCIATION | 414 TABERNACLE STREET LONDON EC2A 4LU UNITED KINGDOM |
| EUROPEAN HIGH YIELD ASSOCIATION | ST MICHAEL'S HOUSE 1 GEORGE YARD, 2ND FLOOR LONDON EC3V 9DH UNITED KINGDOM |
| EUROPEAN INVESTMENT BANK, LUXEMBOURG | ATTN:BACK-OFFICE BORROWINGS & DERIVATIVES, FINANCE DIRECTORATE L-2950 LUXEMBOURG LUXEMBOURG |
| EUROPEAN MORTGAGE FEDERATION | AVENUE DE LA JOYEUSE ENTREE 14/2 BRUXELLES 1040 BELGIUM |
| EUROPEAN PENSION FUND INVESTMENT FORUM | FULLING MILL BARN FULLING MILL LANE WELWYN AL6 9NP UK |
| EUROPEAN PENSION FUND INVESTMENT FORUM | FULLING MILL BARN FULLING MILL LANE WELWYN, HERTS AL6 9NP UNITED KINGDOM |
| EUROPEAN POLICY FORUM | 125 PALL MALL LONDON SW1Y 5EA UNITED KINGDOM |
| EUROPEAN PRIVATE EQUITY | PLACE DU CHAMP DE MARS 5 BRUSSELS B-1050 BELGIUM |
| EUROPEAN PRIVATE EQUITY | MINERVASTRAAT 4 ZAVENTEM B1930 BELGIUM |
| EUROPEAN PROFESSIONAL WOMEN'S NETWORK | 4 RUE GALVANI PARIS CEDEX 17 75838 FRANCE |
| EUROPEAN RELIANCE MUTUAL FUNDS | MGMT CO USA ATTN: ANTONIO MINTZAS KIFISSIAS AVE 274, 15232 HALANDRI ATHENS GREECE |
| EUROPEAN SATELLITES | UNIT 4, GLEN COURT CANADA ROAD BYFLEET KT14 7JL UNITED KINGDOM |
| EUROPEAN SECURITIES FORUM | 25-28 OLD BURLINGTON STREET LONDON W1S 3AN UNITED KINGDOM |
| EUROPERFORMANCE | 11 BIS RUE VOLNEY PARIS 75002 FRANCE |
| EUROPLACE INSTITUT OF FINANCE | 39/41 RUE CAMBON PARIS CEDEX 01 75 75039 FRANCE |
| EUROPROSPECTUS.COM | STARLINGS HIGHGATE WORKS FOREST ROW EAST SUSSEX UNITED KINGDOM RH18 5AT UK |
| EUROPROSPECTUS.COM | STARLINGS HIGHGATE WORKS FOREST ROW EAST SUSSEX UNITED KINGDOM RH18 5AT UNITED KINGDOM |
| EUROPROSPECTUS.COM | WOODCOTE PARK ROAD FOREST ROW, EAST SUSSEX RH18 5BX UNITED KINGDOM |
| EUROPTIMUM DISPLAY, INC. | 345 ADELAIDE ST. WEST TORONTO, ONTARIO MSV1R5 CANADA |
| EUROSAIL -NL 2007-2 BV | C/O ELQ HYPOTHEKEN WEERENWEG 29 ATTN FINANCE DIRECTOR 1161 AG ZWANENBURG |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 123I AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL -NL 2007-2 BV | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL -NL 2007-2 BV | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL -NL 2007-2 BV | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL -NL 2007-2 BV | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL -NL 2007-2 BV | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL -NL 2007-2 BV | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL -NL 2007-2 BV | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL -NL 2007-2 BV | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL -NL 2007-2 BV | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL -NL 2007-2 BV | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL -NL 2007-2 BV | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL -NL 2007-2 BV | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL -NL 2007-2 BV | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL -NL 2007-2 BV | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL -UK-2008-1NP PLC | MARTIN MCDERMOTT/MARK FILER C/O WILMINTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL -UK-2008-1NP PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL -UK-2008-1NP PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL 2006-1 PLC | ATTN:HEAD OF LEGAL C/O CAPSTONE MORTGAGE SERVICES LIMITED 1ST FLOOR, 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EUROSAIL 2006-1 PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL 2006-1 PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL 2006-1 PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL 2006-1 PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL 2006-1 PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL 2006-1 PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL 2006-1 PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL 2006-1 PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-1 PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL 2006-1 PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL 2006-1 PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-1 PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-1 PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL 2006-1 PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL 2006-1 PLC C/O CAPSTONE MORTGAGE SERVICES | HEAD OF LEGAL EUROSAIL 2006-1 PLC C/O CAPSTONE MORTGAGE SERVICES LIMITED 1ST FLOOR 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EUROSAIL 2006-2BL PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL 2006-2BL PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL 2006-2BL PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL 2006-2BL PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL 2006-2BL PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL 2006-2BL PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL 2006-2BL PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL 2006-2BL PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-2BL PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL 2006-2BL PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL 2006-2BL PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-2BL PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL 2006-2BL PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL 2006-2BL PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL 2006-3NC PLC | EUROSAIL 2006-3NC PLC 6 BROADGATE LONDON EC2M 2QD UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | ATTN: HEAD OF LEGAL C/O CAPSTONE 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL 2006-3NC PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL 2006-3NC PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL 2006-3NC PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL 2006-3NC PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL 2006-3NC PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL 2006-3NC PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL 2006-3NC PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-3NC PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL 2006-3NC PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL 2006-3NC PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-3NC PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-3NC PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL 2006-3NC PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL 2006-4NP PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL 2006-4NP PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL 2006-4NP PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL 2006-4NP PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL 2006-4NP PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL 2006-4NP PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL 2006-4NP PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL 2006-4NP PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-4NP PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL 2006-4NP PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| EUROSAIL 2006-4NP PLC | 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL 2006-4NP PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-4NP PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL 2006-4NP PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL 2006-4NP PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL NL 2008-1 B.V | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL NL 2008-1 B.V | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL NL 2008-1 B.V | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL NL 2008-1 B.V | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL NL 2008-1 B.V | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL NL 2008-1 B.V | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL NL 2008-1 B.V | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL NL 2008-1 B.V | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL NL 2008-1 B.V | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL NL 2008-1 B.V | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL NL 2008-1 B.V | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL NL 2008-1 B.V | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL NL 2008-1 B.V | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL NL 2008-1 B.V | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL NL 2008-1 B.V | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL PRIME-UK 2006-1 PLC | EUROSAIL PRIME-UK 2006-1 PLC 6 BROADGATE LONDON EC2M 2QD UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007 A PLC | HEAD OF FINANCE EUROSAIL PRIME-UK 2007-A PLC C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QD UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| EUROSAIL PRIME-UK 2007 A PLC | 21045 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL PRIME-UK 2007 A PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL UK 2007 5NP PLC | ATTN:HEAD OF FINANCE C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL UK 2007 5NP PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL UK 2007 5NP PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL UK 2007 5NP PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL UK 2007 5NP PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL UK 2007 5NP PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL UK 2007 5NP PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL UK 2007 5NP PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL UK 2007 5NP PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL UK 2007 5NP PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL UK 2007 5NP PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL UK 2007 5NP PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL UK 2007 5NP PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL UK 2007 5NP PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL UK 2007 6NC PLC | HEAD OF FINANCE EUROSAIL-UK 2007-6NC PLC C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| EUROSAIL UK 2007 6NC PLC | FLOOR NEW YORK NY 10005 |
| EUROSAIL UK 2007 6NC PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL UK 2007 6NC PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL UK 2007 6NC PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL UK 2007 6NC PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL UK 2007 6NC PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL UK 2007 6NC PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL UK 2007 6NC PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL UK 2007 6NC PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL UK 2007 6NC PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL UK 2007 6NC PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL UK 2007 6NC PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL UK 2007 6NC PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL UK 2007 6NC PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL-IT SRL | C/O MELIORBANCA VIA BORROMEI 5 20123 MILANO |
| EUROSAIL-IT-W SRL | C/O MELIORBANCA VIA BORROMEI 5 20123 MILANO |
| EUROSAIL-NL 2007-1 B.V. | C/O ELQ HYPOTHEKEN WEERENWEG 29 ATTN FINANCE DIRECTOR 1161 AG ZWANENBURG |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 123I AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL-NL 2007-1 B.V. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL-NL 2007-1 B.V. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL-UK 2007-1NC PLC | ATTN:HEAD OF FINANCE C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| EUROSAIL-UK 2007-1NC PLC | MARTIN MCDERMOTT/MARK FILER C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-1NC PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL-UK 2007-1NC PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL-UK 2007-2NP PLC | LEGAL – FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL-UK 2007-2NP PLC | ATTN:JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING INC. TRANSACTION MANAGEMENT 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022-4679 |
| EUROSAIL-UK 2007-2NP PLC | JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING INC. TRANSACTION MANAGEMENT 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022-4679 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL-UK 2007-2NP PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL-UK 2007-2NP PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL-UK 2007-3BL PLC | LEGAL FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | HEAD OF FINANCE EUROSAIL 2007-3BL PLC C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QD UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL-UK 2007-3BL PLC | ATTN:JOSEPH POLIZZAOTTO LEHMAN BROTHERS SPECIAL FINANCING INC TRANSACTION MANAGEMENT 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 4679 |
| EUROSAIL-UK 2007-3BL PLC | JOSEPH POLIZZAOTTO LEHMAN BROTHERS SPECIAL FINANCING INC TRANSACTION MANAGEMENT 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022-4679 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL-UK 2007-3BL PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL-UK 2007-3BL PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSAIL-UK 2007-4BL PLC | LEGAL - FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | HEAD OF FINANCE EUROSAIL-UK 2007-4BL PLC C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QD UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EUROSAIL-UK 2007-4BL PLC | ATTN:JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING, INC. TRANSACTION MANAGEMENT 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022-4679 |
| EUROSAIL-UK 2007-4BL PLC | JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING, INC. TRANSACTION MANAGEMENT 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022-4679 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EUROSAIL-UK 2007-4BL PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EUROSERVE HIZMET VE ISLETMECILIK A.S. | STFA IS MERKEZI ANKARA ASFALTI YESILVADI SOKAK NO: 1 KAT: 5 BOSTANCI ISTANBUL 34744 TURKEY |
| EUROSIS LTD | 35 ROTHSCHILD STREET LONDON SE27 0JN UNITED KINGDOM |
| EUROTECH AB | HAEGERNAESVAEGEN 25 TAEBY 18360 SWEDEN |
| EUROTECH CONSTRUCTION CORP | 532 WEST 30TH STREET NEW YORK NY 10001 |
| EUROTITRISATION | 20, RUE CHAUCHAT PARIS 75009 FRANCE |
| EUROTONER EASYPRINT | 33, RUE MOULIN DES BRUYERES BP85 COURBEVOIE CEDEX 92405 FRANCE |
| EUROVALOR GARANTIZADO BANCOS, FI | ATTN: ALFONSA MUNOZ/MIGUEL UCEDA CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |
| EUROVALOR SELECCION DIVIDENDO EUROPA FL | ATTN: ALFONSA MUNOZ & MIGUEL UCEDA POPULAR GESTION, S.G.I.I.C., S.A. CLLE LABASTIDA, 11, 3A PLANTA MADRID 28034 SPAIN |
| EUROWEEK | EUROMONEY INSTITUTIONAL INVESTOR NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX |

| Claim Name | Address Information |
|---|---|
| EUROWEEK | UK |
| EUROWEEK | EUROMONEY INSTITUTIONAL INVESTOR NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| EUROWEEK HONG KONG | 5/F 6 DUDDELL STREET HONG KONG |
| EUSEPI, FLAVIA | 23 RUE RICHARD LENIOR 75 PARIS 75011 FRANCE |
| EUSEPI, FLAVIA | 36, RUE ERARD PARIS 75012 FRANCE |
| EUSEPI, FLAVIA | 23 RUE RICHARD LENIOR PARIS 75 75011 FRANCE |
| EUTHENICS IT SERVICES PVT LTD | C-1, GOYAL PLAZA PREMCHAND NAGAR, VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| EV AMT-FREE MBF (EVMFT) | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EV FLORIDA MUNI INCOME TR | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EV MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EV NY MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EV PA MUNI INCOME TRUST | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EV VIRGINIA MUNI FUND | ATTN:DEIDRE E. WALSH EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EVA E. GONZALES | 555 LA BONITA AVE PERRIS CA 921 |
| EVA GUTIERREZ | 1 FAIRMONT AVENUE NEW PROVIDENCE WHARF BLOCK D, FLAT 729 LONDON E14 9PA UNITED KINGDOM |
| EVA GUTIERREZ | 12 ISAAC WAY, BOROUGH (OFF SACTUARY STREET) LONDON,ANT SE1 1EE UNITED KINGDOM |
| EVA GUTIERREZ | FLAT 6, 12 MARSHALSEA ROAD LONDON,ANT SE1 1EH UNITED KINGDOM |
| EVA GUTIERREZ | FLAT 6, 12 MARSHALSEA ROAD LONDON SE1 1EH UNITED KINGDOM |
| EVA J. LEWIS | 10367 WELLEBY ISLE BLVD SUNRISE FL 33351 |
| EVA LIU | 216 ELIOT HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| EVA LIU | 2921 SOUTH WELLS STREET APT. 2 CHICAGO IL 60616 |
| EVA M RIOS | 12436 MUGO DR INDIANAPOLIS IN 46236 |
| EVA MING MING HUNG | FLAT 27 B, TOWER 5, THE LEGEND 23 TAI HONG DVINE HONG KONG |
| EVA MORENO ORTIZ | ARQUITECTO VANDELVIRA ALBACETE 02003 SPAIN |
| EVA OLESKY | 705 EAST BUFFALO STREET APT. #2 ITHACA NY 14850 |
| EVA RODRIGUEZ-ROSELLO TORRES | 1ST FLOOR FLAT 63 EGERTON GARDENS LONDON SW3 2DA UNITED KINGDOM |
| EVA S. GOULD | 5031 BRYN MAWR CT ANCHORAGE AK 99508-4721 |
| EVA SOFIE LUNDSTROM | GUSTAVSGATAN 11 C VASTERAS 724060 SWEDEN |
| EVA STEPHANIE LOBER | 75 ALEXANDRA PARK QUEEN ALEXANDRA ROAD HIGH WYCOMBE,BUCKS HP11 2HB UNITED KINGDOM |
| EVA WEISS | RATHENAUPLATZ 1 FRANKFURT D60313 GERMANY |
| EVA WEISS | HYNSPERGSTRASSE 11 FRANKFURT AM MAIN 60322 GERMANY |
| EVAC CHAIR INTERNATIONAL LIMITED | PARAID HOUSE WESTON LANE BIRMINGHAM B11 3RS UK |
| EVAC CHAIR INTERNATIONAL LIMITED | PARAID HOUSE WESTON LANE BIRMINGHAM B11 3RS UNITED KINGDOM |
| EVAC+CHAIR CORPORATION | P.O. BOX 2396 NEW YORK NY 10021 |
| EVAC+CHAIR NORTH AMERICA LLC | 3000 MARCUS AVENUE SUITE 3E6 LAKE SUCCESS NY 11042 |
| EVADINA ENRIQUEZ | 170 15TH AVE SCOTTSBLUFF NE 69361 |
| EVADINA ENRIQUEZ | 1701 15TH AVE SCOTTSBLUFF NE 69361 |
| EVALOU STRAUCH | 50189 HILYARD DR MITCHELL NE 693 |
| EVALUADORA LATINAMERICAN S.A. | CALIFICADORA  DE RIESGO AV. L.N. ALEM693 2 PISO OFIC A BUENOR AIRES ARGENTINA 1001 ARGENTINA |
| EVALUATE ENERGY | THE OLD TRUMAN BREWERY 91 BRICK LANE LONDON E1 6QL UK |
| EVALUATE ENERGY | UNIT 1.5 11-29 FASHION ST. LONDON E1 6PX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EVALUATE ENERGY | THE OLD TRUMAN BREWERY 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| EVALUATION SERVICES INCORPORATED | 180 OLD TAPPAN ROAD BUILDING 4 OLD TAPPAN NJ 07675 |
| EVALUESERVE LTD | C/O MARC VOLLENWEIDER MARGARITENWEG 209 9711 PATERNION AUSTRIA |
| EVAN ALBERT | 29 WREN DRIVE ROSLYN NY 116 |
| EVAN B. DONALDSON ADOPTION INSTITUTE | 120 E 38TH ST NEW YORK NY 10016-2602 |
| EVAN BROAD | C/O COMTECH UK |
| EVAN BROAD | C/O COMTECH UNITED KINGDOM |
| EVAN BUCHOLZER | 17 NATIVE LANE GLENWOOD SPRINGS CO 81601 |
| EVAN C. SCHEPPS | 151 EAST 31ST STREET APARTMENT 8B NEW YORK NY 10016 |
| EVAN C. SCHEPPS | 300 E 75TH ST APT 25M NEW YORK NY 10021-3380 |
| EVAN C. SCHEPPS | 21 TRUXTON ROAD DIX HILLS NY 11746 |
| EVAN CE XU | FLAT C, 6/F LAI YAN LAU NO.42-56 QUEEN&#039;S ROAD WEST HONG KONG |
| EVAN CHOW | HONG KONG HONG KONG |
| EVAN FOULKE, ESQ. | 1997 STATE ROUTE 17M GOSHEN NY 10924 |
| EVAN GRANK | 8 MOHAWK LANE MANALAPAN NJ 07726 |
| EVAN HOCKETT | 19 JEAN COURT GREENLAWN NY 11740 |
| EVAN J. WEINSTEIN | 11 E 1ST ST APT 813 NEW YORK NY 10003-9192 |
| EVAN J. WEINSTEIN | 7 JONES STREET #15 NEW YORK NY 10014 |
| EVAN JELLIE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EVAN JENSEN | 192 SEAL ROCK DRIVE #4 SAN FRANCISCO CA 94121 |
| EVAN JENSEN | 2140 JONES APT A SAN FRANCISCO CA 94133 |
| EVAN L. ROTHENBERG | 245 EAST 58TH STREET APARTMENT 12-E NEW YORK NY 10022 |
| EVAN M. SCHWARTZFARB | 322  WEST TH STREET APARTMENT 21F NEW YORK NY 10019 |
| EVAN M. SCHWARTZFARB | 201 E 87TH ST APT 10N NEW YORK NY 101283214 |
| EVAN MING-HON LI | APT # M, 16/F, 1 ROBINSON ROAD MID LEVELS HONG KONG |
| EVAN P. BOULUKOS | 61 IRVING PL APT 8B NEW YORK NY 10003 |
| EVAN P. GREEN | 2912 BLUEGRASS WAY WEST LINN OR 97068 |
| EVAN PETER MANOLIS | 14509 MAYCLIFF DR. ORLAND PARK IL 60462 |
| EVAN R. WEINBERG | 166 EAST 34TH STREET APARTMENT 9D NEW YORK NY 10016 |
| EVAN R. WEINBERG | 166 EAST 34TH STREET APARTMENT 9D NEW YORK NY 10016 |
| EVAN RAINE | 240 EAST 86TH STREET APARTMENT 14E NEW YORK NY 10028 |
| EVAN RATNOW | 9 COPELAND DRIVE SUFFERN NY 10901 |
| EVAN S. MEYER | 525 E 13TH ST PH B NEW YORK NY 100093581 |
| EVAN S. MEYER | 307 EAST 77TH STREET APARTMENT 3E NEW YORK NY 10021 |
| EVAN S. MEYER | 1467 E. PAULA DRIVE SCOTTSBURG IN 47170 |
| EVAN WANG | 9972 66TH RD APT 11Z REGO PARK NY 113744445 |
| EVAN WEISS | 25 BROOKFIELD ROAD MT. VERNON NY 10552 |
| EVAN WEISS | 2930 BRIDGEPORT AVE COCONUT GROVE FL 33133 |
| EVANCICH, JOSEPH M | 331 S 25TH STREET PHILADELPHIA PA 19103-6430 |
| EVANGELICAL LUTHERAN CHURCH IN AMERICA | 8765 W. HIGGINS ROAD CHICAGO IL 60631 |
| EVANGELINE HIOUREAS | 14337 WOODED PATH LANE ORLAND PARK IL 60462 |
| EVANGELINE HIOUREAS | 9229 WEST VIRIGINA COURT ORLAND PARK IL 60462 |
| EVANGELINE SIA | 47 VESTRY ST APT 1N NEW YORK NY 10013-1736 |
| EVANGELISTA, FE C | 25531 BAY AVE MORENO VALLEY CA 92388 |
| EVANGELOS KOLLINTZAS | 80 N MOORE ST APT 29H NEW YORK NY 10013-2735 |
| EVANGILENE TILLMAN-STEWART | 12205 BUBBLING BROOK AVE UNIT 500 FISHERS IN 46038 |
| EVANS JR., CARTER S. | 118 E 93RD ST. 7B NEW YORK NY 10128 |
| EVANS RANDALL INT'L LLC | 1050 CONNECTICUT AVE, STE 1100 WASHINGTON DC 20035 |
| EVANS SCHOLARS FOUNDATION | ONE BRIAR ROAD GOLF IL 10307 |

| Claim Name | Address Information |
|---|---|
| EVANS, ARI | PO BOX 206157 NEW HAVEN CT 06520 |
| EVANS, ARLETTE D. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, AYANNA E | 526 HANSON COURT 2ND FL FAR ROCKAWAY NY 11691 |
| EVANS, AYANNA E. | 526 HANSON COURT FAR ROCKAWAY NY 11691 |
| EVANS, BRUCE R | 308 ROUND STONE CT LAS VEGAS NV 89145 |
| EVANS, CAROLE | BARN 2, THE GRANGE LYNN ROAD NORFLK SCULTHORPE NR219QQ UNITED KINGDOM |
| EVANS, CAROLINE JENNIF | 63A TRANQUIL VALE BLACKHEATH LONDON SE3 0BP UNITED KINGDOM |
| EVANS, CARTER | 104 SHELTER ROCK ROAD STAMFORD CT 06903 |
| EVANS, CASANDRA | 17137 COVENTRY LANE COUNTRY CLUB HILLS IL 60478 |
| EVANS, CHRIS | 68 GARRICK CLOSE MDDSX STAINES TW182PH UNITED KINGDOM |
| EVANS, DAVID E. | 222 CORINTH DR. BAY SAINT LOUIS MS 39520 |
| EVANS, DUNCAN L | 3302 MULLEN AVENUE TAMPA FL 33609 |
| EVANS, GEOFF | 1018 CAMPUS DRIVE STANFORD CA 94305 |
| EVANS, JAMES | 7 GLOUCESTER COURT LOVELACE GARDENS SURREY SURBITON KT6 6SB UNITED KINGDOM |
| EVANS, JAMES B. | 9 CASTLE HILL LANE BRIDGEWATER CT 06752 |
| EVANS, JEAN L | 278 HILLSIDE LN CHAGRIN FALLS OH 44022 |
| EVANS, JOHN E | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E32UG UNITED KINGDOM |
| EVANS, JOSEPH | 3 FLORIS PLACE CLAPHAM OLD TOWN LONDON SW4 0HH UNITED KINGDOM |
| EVANS, JOSEPH | 30 BARTLETT DRIVE MANHASSET NY 11030-2121 |
| EVANS, KATIE P | 50 MURILLO ROAD LONDON SE135QE UNITED KINGDOM |
| EVANS, LESLEY E | 4 SCHOONER CLOSE ISLE OF DOGS LONDON E143GG UNITED KINGDOM |
| EVANS, LOREN D | 5150 MANNING PLACE WASHINGTON DC 20016 |
| EVANS, MARSHA JOHNSON | 2025 E STREET, NW WASHINGTON DC 20006 |
| EVANS, MICHAEL | 3 CINDY LANE HOLMDEL NJ 07733 |
| EVANS, NADIANA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| EVANS, PETER R. | 12 RONSARD NEWPORT COAST CA 92657 |
| EVANS, RICHARD W & MERRILL W | 2844 E 1ST ST TUCSON AZ 85716 |
| EVANS, ROBERT L | 39 MARLBOROUGH STREET BOSTON MA 02116 |
| EVANS, ROBERT O. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, STANLEY | 1601 HILLCREST RD #100 MOBILE AL 36695 |
| EVANS, STEPHEN J | 14 GLENFERRIE ROAD HERTS ST ALBANS AL1 4JU UNITED KINGDOM |
| EVANS,AMBER L. | 14061 SYCAMORE POWAY CA 92064 |
| EVANS,ANNA | 1401 BARNHART DRIVE MESQUITE TX 75181 |
| EVANS,BARBARA L. | 1911 RHODONITE COURT CASTLE ROCK CO 80108 |
| EVANS,BELINDA | 9808 W 70TH PL ARVADA CO 80004 |
| EVANS,BEVERLY A. | PO BOX 58 WILBUR WA 991850058 |
| EVANS,CAROLE | BARN 2, THE GRANGE LYNN ROAD SCULTHORPE, NORFLK NR219QQ UNITED KINGDOM |
| EVANS,CAROLINE JENNIFER | 63A TRANQUIL VALE BLACKHEATH LONDON, GT LON SE3 0BP UNITED KINGDOM |
| EVANS,CHERYL PATRICIA | 21 STILE MEADOW MAXWELL ROAD BEACONSFIELD HP9 1QY UNITED KINGDOM |
| EVANS,CHLOE | 12 MYNCHEN ROAD BEACONSFIELD, BUCKS HP9 2AS UNITED KINGDOM |
| EVANS,CHRIS | 68 GARRICK CLOSE STAINES, MDDSX TW182PH UNITED KINGDOM |
| EVANS,CHRISOULA MARIA | 7114 MASTERS RD NEW MARKET MD 21774 |
| EVANS,DEMETRIUS | PO BOX 563 FLAGSTAFF AZ 86002-0563 |
| EVANS,GEMMA | 132 COLUMBIA ROAD BETHNAL GREEN LONDON E2 7RG UNITED KINGDOM |
| EVANS,HAYLEY | 7640 WEST GREENWAY APARTMENT 4K DALLAS TX 75209 |
| EVANS,IAN | 49A BRAILSFORD ROAD BRIXTON, GT LON SW2 2TB UNITED KINGDOM |
| EVANS,JAMES | 7 GLOUCESTER COURT LOVELACE GARDENS SURBITON, SURREY KT6 6SB UNITED KINGDOM |
| EVANS,JASON MICHAEL | 159 STARKEY COURT #104 WAHIAWA HI 96786 |

| Claim Name | Address Information |
|---|---|
| EVANS,JOHN E | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON, GT LON E32UG UNITED KINGDOM |
| EVANS,JOSEPH | 3 FLORIS PLACE CLAPHAM OLD TOWN LONDON, GT LON SW4 0HH UNITED KINGDOM |
| EVANS,KASSUNDRA I | 1010 SALVIA LANE JOLIET IL 60431 |
| EVANS,KATIE | 22 THORN PARK MANNAMEAD PLYMOUTH, DEVON PL3 4TD UNITED KINGDOM |
| EVANS,KATIE P | 50 MURILLO ROAD LONDON, GT LON SE135QE UNITED KINGDOM |
| EVANS,LEE | 70B TOTTERIDGE ROAD HIGH WYCOMBE, BUCKS HP13 6EX UNITED KINGDOM |
| EVANS,LESLEY E | 4 SCHOONER CLOSE ISLE OF DOGS LONDON, GT LON E143GG UNITED KINGDOM |
| EVANS,MARK | 20 NIGHTINGALE CLOSE RAINHAM KENT KENT, KENT ME8 8HS UNITED KINGDOM |
| EVANS,MICHAEL T. | 3112 AVIARA COURT NAPERVILLE IL 60564 |
| EVANS,NICHOLAS | 2341 SHERIDAN ROAD EVANSTON IL 60201 |
| EVANS,NICOLE | 5212 HAYDEN WOODS LN HILLIARD OH 430267928 |
| EVANS,PETER | 26481 BELSHIRE WAY LAKE FOREST CA 92630 |
| EVANS,RALPH | 19 PARKFIELD COURT PARKFIELD ROAD WORTHING, W SUSX BN131EW UNITED KINGDOM |
| EVANS,ROBIN | 5 DOWNHURST AVENUE LONDON NW7 3QA UNITED KINGDOM |
| EVANS,STEPHEN J | 14 GLENFERRIE ROAD ST ALBANS, HERTS AL1 4JU UNITED KINGDOM |
| EVANS,THERESA W. | 8641 PLEASANT HILL RD KNOXVILLE TN 37924 |
| EVANS,TONYA F. | 4594 MICHAEL JAY STREET SNELLVILLE GA 30039 |
| EVANSTON CAPITAL MGMT. LLCA/C ORRINGTON B SEG PTF. | ATTN:KEN MEISTER #AMPER ADAM BLITZ ORRINGTON PLUS CLASS B SEGREGATED PORTFOLIO OF THE ORRINGTON PLUS FUND SPC, C/O EVANSTON CAPITAL MANAGEMENT, LLC, 1560 SHERMAN AVE., STE. 960 EVANSTON IL 60201 |
| EVANSTON NORTHWESTERN HEALTHCARE | MEMORIAL FUND 1301 CENTRAL STREET EVANSTON IL 60201 |
| EVANTAGE LLC | 39W 32ND STREET 802 NEW YORK NY |
| EVANTAGE LLC | 39 WEST 32ND STREET SUITE 802 NEW YORK NY 10001 |
| EVANTAGE LLC | 212 3RD AVE N # 400 MINNEAPOLIS MN 55401 |
| EVARE, LLC | 3 BURLINGTON WOODS SUITE 300 BURLINGTON MA 01803-4514 |
| EVAS VILLAGE INC | 393 MAIN STREET PATERSON NJ 07501 |
| EVASAINT LTD | 79 NEWMAN STREET LONDON W1T 3ER UK |
| EVASAINT LTD | 79 NEWMAN STREET LONDON W1T 3ER UNITED KINGDOM |
| EVC GRAPHIC DESIGN & PRINT | 8 HORSESHOE PARK PANGBOURNE READING BERKSHIRE RG8 7JW UK |
| EVC GRAPHIC DESIGN & PRINT | 8 HORSESHOE PARK PANGBOURNE READING BERKSHIRE RG8 7JW UNITED KINGDOM |
| EVCA | BASTION TOWER PLACE DU CHAMP DE MARS 5 BRUSSELS BRUSSELS BELGIUM |
| EVCA | SECRETARIAT MINERVASTRAAT 4B-1930 ZAUENTERN |
| EVDOKIA KARRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EVE CHEUK MAN TSANG | 39 TAIKOO SHING ROAD SUITE 16F, SPLENDID PLACE QUARRY BAY HONG KONG CHINA |
| EVE CHEUK MAN TSANG | SUITE 16F, SPLENDID PLACE 39 TAIKOO SHING ROAD QUARRY BAY HONG KONG CHINA |
| EVE GOULVENT | 9 ALLACE PUALINE MONTSOULT 95 95560 FRANCE |
| EVE GOULVENT | 9 ALLACE PAULINE MONTSOULT 95 95560 FRANCE |
| EVE MITCHELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| EVE MITCHELL | 1/4 RANKEILLOR STREET EDINBURGH EH8 9JA UNITED KINGDOM |
| EVE MITCHELL | 40A PARKWAY CAMDEN TOWN LONDON NW1 7AH UNITED KINGDOM |
| EVE,SIMON | 11 THE HAWTHORNES MEADOW ROAD BENFLEET SS7 2DP UNITED KINGDOM |
| EVEANS,BASH,MAGRINO, & KLEIN | ATTN: FRANK MAGRINO 7007 COLLEGE BOULEVARD SUITE 330 OVERLAND PARK KS 66211 |
| EVEILLARD, ELIZABETH M | 3 EAST 84TH STREET NEW YORK NY 10028 |
| EVELINA S. MORENO | 1601 7TH AVENUE SCOTTSBLUFF NE 69361 |
| EVELINA S. MORENO | 902 E 8TH ST SCOTTSBLUFF NE 69361-3716 |
| EVELING, SAMANTHA | 9 BELLFIELD CLOSE CHIPPING HILL ESSEX WITHAM CM8 2BP UNITED KINGDOM |
| EVELING,SAMANTHA | 9 BELLFIELD CLOSE CHIPPING HILL WITHAM, ESSEX CM8 2BP UNITED KINGDOM |
| EVELO, JOSEPH | 8860 OLD INDIAN HILL ROAD CINCINNATI OH 45243 |
| EVELO,JOSEPH H. | 8860 OLD INDIAN HILL ROAD CINCINNATI OH 45243 |

| Claim Name | Address Information |
|---|---|
| EVELSON, MICHAEL N. | 166 EAST 34TH STREET APT. 19H NEW YORK NY 10016 |
| EVELSON, MICHAEL N. | 55 E 9TH ST APT 4H NEW YORK NY 10003-6316 |
| EVELYN DE LA CRUZ | 2030 E LUCIEN ST COMPTON CA 90222 |
| EVELYN GATAWA | 3 MITCHELL PLACE APARTMENT 5D NEW YORK NY 10017 |
| EVELYN GATAWA | 23 ROMODA DRIVE CANTON NY 13617 |
| EVELYN GATAWA | 23 ROMODA DRIVE CMR 244 CANTON NY 13617 |
| EVELYN GATAWA | CMR 244 23 ROMODA DRIVE CANTON NY 13617 |
| EVELYN KRISLINDA ROMAN | 2630 LADERA CIRCLE CORONA CA 92879 |
| EVELYN KRISLINDA ROMAN | 2630 LADERA CIR CORONA CA 92879-5833 |
| EVELYN L. STEVENS | 548 LAGUARDIA PL APT 3 NEW YORK NY 10012-1430 |
| EVELYN LI MAY NG | TOKYO TOKYO JAPAN |
| EVELYN LI MAY NG | 2-7-3-604 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| EVELYN LI MAY NG | 777 KOKUSAI-CHO INTERNATIONAL UNIVERSITY OF JAPAN SD2-520 MINAMI UONUMA-SHI 15 949-7248 JAPAN |
| EVELYN LOVE | 166 DEVON CT OLD BRIDGE NJ 08857-3234 |
| EVELYN LOVE | 38 APPLETREE LN APT A OLD BRIDGE NJ 088576732 |
| EVELYN MORALES | 140 ERDMAN PL APT 9A BRONX NY 104755320 |
| EVELYN T. LAURIE | P.O. BOX 633 RADIO CITY STATION NEW YORK NY 10101 |
| EVELYN T. LAURIE | 2626 HOMECREST AVENUE, #4J BROOKLYN NY 11235 |
| EVELYN T. LAURIE | 3250 S TOWN CENTER DR UNIT 3010 LAS VEGAS NV 891352255 |
| EVELYN, PATRICIA | 115-67 225TH STREET CAMBRIA HEIGHTS NY 11411 |
| EVELYNE B. ESTEY | 262 CENTRAL PARK WEST APARTMENT 7-E NEW YORK NY 10024 |
| EVELYNE B. ESTEY | P.O. BOX 150 BEDFORD NY 10506 |
| EVEN, ASHERITH E. | 226 WEST 72ND STREET #4A NEW YORK NY 10023 |
| EVEN, ASHERITH E. | 6419 9TH ST NW WASHINGTON DC 200122653 |
| EVEN, JAMES M. | 12378 EAST LOU BOCK PLACE TUCSON AZ 85749 |
| EVENSEN, ANGELA A | 2907 SW 20TH TERRACE DELRAY BEACH FL 33445 |
| EVENSON, DONALD | TWO TANGLEWOOD CT RANDOLPH NJ 07869 |
| EVENSON, DONALD N. | TWO TANGLEWOOD CT RANDOLPH NJ 07869 |
| EVENSONBEST LLC | 641 AVENUE OF THE AMERICA'S SIXTH FLOOR NEW YORK NY 10011 |
| EVENT & LABOR SERVICES | 340 BONAIR SIDING STANFORD CA 94305 |
| EVENT BUILDERS | 107722 CYPRESSWOOD DRIVE HOUSTON TX 77070 |
| EVENT CAPITAL MARKETS | PO BOX 58 GILLETTE NJ 07933 |
| EVENT CONCEPT | B1 TOWER BRIDGE COMPLEX 100 CLEMENTS ROAD BERMONDSEY SE16 4DG UK |
| EVENT CONCEPT | B1 TOWER BRIDGE COMPLEX 100 CLEMENTS ROAD BERMONDSEY SE16 4DG UNITED KINGDOM |
| EVENT RENTALS INC | 2744 HILLSBORO ROAD WEST PALM BEACH FL 33405 |
| EVENT RENTS, INC. | 13305 JAMES E CASEY AVE ENGLEWOOD CO 801125819 |
| EVENT SMILES LTD | UNIT 6 BURNT OAK BUSINESS PARK WALDRON EAST SUSSEX TN21 0NL UNITED KINGDOM |
| EVENT VISION MARKETING SERVICES LTD | UNIT 11 50 SULIVAN ROAD SW6 3DX LONDON UK |
| EVENT VISION MARKETING SERVICES LTD | SUITE 11 50 SULLIVAN ROAD LONDON SW6 3DX UK |
| EVENT VISION MARKETING SERVICES LTD | SUITE 11 50 SULLIVAN ROAD LONDON SW6 3DX UNITED KINGDOM |
| EVENTGINEERS | 36 BUSH AVENUE PORT CHESTER NY 10573 |
| EVENTS MANAGEMENT INC | 350 FLORIDA STREET SAN FRANCISCO CA 94110 |
| EVEOLUTION LIMITED | 100 PALL MALL LONDON SW1Y 5HP UK |
| EVEOLUTION LIMITED | 100 PALL MALL LONDON SW1Y 5HP UNITED KINGDOM |
| EVER PURE JAPAN | HASHIMOTO BLDG 7F 3-25-1 HASHIMOTO SAGAMIHARASHI HASHIMOTO JAPAN |
| EVER PURE JAPAN | HASHIMOTO BLDG 7F 3-25-1 HASHIMOTO SAGAMIHARASHI HASHIMOTO 14 JAPAN |
| EVERARD, DANIEL | 42A CORRANCE ROAD CLAPHAM LONDON SW2 5RH UNITED KINGDOM |
| EVERARD, DANIEL | 42A CORRANCE ROAD CLAPHAM LONDON, GT LON SW2 5RH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| EVERBANK | GRAYROBINSON, P.A. C/O JASON BURNETT, ESQ. 50 NORTH LAURA ST. SUITE 1100 JACKSONVILLE FL 32202 |
| EVERBRIGHT SECURITIES CO., LTD | 14F, SOUTH TOWER SHANGHAI STOCK EXCHANGE BUILDING 528# PUDONG NAN RD., ATTN: ALEX GUO SHANGHAI, P.R. CHINA  200120 CHINA |
| EVERBRIGHT SECURITIES CO., LTD | 14F, SOUTH TOWER SHANGHAI STOCK EXCHANGE BUILDING 528# PUDONG NAN RD., ATTN: ALEX GUO SHANGHAI 200120 CHINA |
| EVERBRIGHT SECURITIES CO., LTD. | 14F., SOUTH TOWER SHANGHAI STOCK EXCHANGE BUILDING 528# PUDONG NANRD SHANGHAI 200120 CHINA |
| EVERCORE LP | 55 EAST 52ND STREET 43RD FLOOR NEW YORK NY 10055 |
| EVERELITE TECH. CO., LTD. | 7F, NO. 3 YUAN QU ST. TAIPEI 115 TAIWAN |
| EVEREST CAP CHINA MAC 71 LTD | EVEREST CAPITAL CHINA MAC 71 LIMITED C/O CITCO TRUSTEES (CAYMAN) LIMITED REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS, BWI |
| EVEREST CAPITAL ASIA FUND, L.P | ATTN:COMPLIANCE DEPARTMENT EVEREST CAPITAL LIMITED THE BANK OF BUTTERFIELD BUILDING 65 FRONT STREET, 6TH FLOOR HAMILTON HMJX BERMUDA |
| EVEREST CAPITAL CHINA OPPORTUNITY FUND LP | ATTN:DAMIAN RESNIK C/O EVEREST CAPITAL LIMITED THE BANK OF BUTTERFIELD BUILDING 65 FRONT STREET, 6TH FLOOR HAMILTON HMJX BERMUDA |
| EVEREST CAPITAL CHINA OPPORTUNITY FUND LP | C/O SEWARD & KISSEL LLP 1 BATTERY PARK PLAZA ATTN: JOHN CLEARY NEW YORK NY 10004 |
| EVEREST CAPITAL EMERGINGMARKETS FUND, L.P. | ATTN:MALCOM SCOTT, C.F.O. C/O EVEREST CAPITAL FRONTIER FUND, L.P. CORNER HOUSE, 20 PARLIAMENT STREET P.O. BOX HM 2458 HAMILTON HMJ JX BERMUDA |
| EVEREST CAPITAL EMERGINGMARKETS FUND, L.P. | C/O MORGAN STANLEY & CO. 1585 BROADWAY NEW YORK NY 10036 |
| EVEREST CAPITAL GLOBAL FUND,L.P. | ATTN: MR. PETER JINKS EVEREST CAPITAL FRONTIER FUND, L.P. C/O EVEREST CAPITAL LIMITED THE BANK OF BUTTERFIELD BUILDING 65 FRONT STREET, 6TH FLOOR (PO BOX HM 2458) HAMILTON HMJ JX BERMUDA |
| EVEREST CAPITAL GLOBAL FUND,L.P. | C/O SEWARD & KISSEL LLP 1 BATTERY PARK PLAZA ATTN: JOHN CLEARY NEW YORK NY 10004 |
| EVEREST MEMORIAL TRUST | C/O DR GORDON SCOTT CHRUCH PATH SHIP UNDER WYCHWOOD , OXON OX7 6BQ UNITED KINGDOM |
| EVEREST RESTAURANT | 440 S. LASALLE CHICAGO IL 60605 |
| EVEREST TECHNOLOGIES | 401 CHURCH STREET, SUITE 2220 NASHVILLE TN 37219 |
| EVERETT HARRIS & CO. | ATTN: DAVE CLARK 888 WEST SIXTH - 10TH FL LOS ANGELES CA 90017 |
| EVERETT JR., JAMES M | 208 E 28TH ST APT 5D NEW YORK NY 10016 |
| EVERETT, JAMES M | 208 E 28TH ST APT 5D NEW YORK NY 10016 |
| EVERETT,CHRISTOPHER NICHOLAS | 155 MATHEWS HOUSE TADROS COURT HIGH WYCOMBE, BUCKS HP13 7GG UNITED KINGDOM |
| EVERFIELD ENGINEERING CO. LTD. | 12/F SUN HUNG KEI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| EVERFIELD ENGINEERING CO. LTD. | 12/F SUN HUNG KEI CENTRE 30 HARBOUR ROAD |
| EVERGLADES FOUNDATION | 18001 OLD CUTLER ROAD SUITE 625 PALMETTO BAY FL 33157 |
| EVERGREEN | 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN AIR CENTER | PO BOX 201547 DALLAS TX 75320-1547 |
| EVERGREEN AIR CENTER | PINAL AIR PARK MARANA AZ 85653-9501 |
| EVERGREEN ASSET MGMT CORP A/C DURATION TRUST | 1 FIRST UNION CENTER DC-8-FNDS 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0600 |
| EVERGREEN ASSET MGMT CORPA/C DURATION TRUST | ATTN:KEVIN J. OUELLETTE EVERGREEN INVESTMENT MANAGEMENT TRUST C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC 200 BERKELEY ST BOSTON MA 02116 |
| EVERGREEN CORE PLUS BOND FUND(EFIT) | ATTN:CATHERINE F. KENNEDY EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORP 200 BERKELEY ST BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| EVERGREEN INVESTMENTS | MANAGEMENT COMPANY, LLC SARAH ELLEN HENDERSON 200 BERKELEY STREET 18TH FLOOR BOSTON MA 02116 |
| EVERGREEN INVESTMENTS | 200 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN LAW GROUP | #201 SUNGGONGHWAE BLDG 3-7 JEONG-DONG JUNG-GU SEOUL 100120 KOREA, REPUBLIC OF |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | ATTN:FINANCE DEPT., FINANCE DIVISION NO. 166, SEC. 2, MINSHENG EAST ROAD TAIPEI TAIWAN |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | NO 163 SEC 1 HSIN-NAN ROAD |
| EVERGREEN NETWORK, INC | P.O. BOX 1002 ISOUTHPORT CT 06490 |
| EVERGREEN RECRUITING GROUP | P.O. BOX 11283 7604 SOUTH TACOMA WAY-SUITE E TACOMA WA 98411-0283 |
| EVERGREEN RESTAURANT | PO BOX 2560 SUN VALLEY ID 83353 |
| EVERHART, DENISE RENE` | 120140 VALLEY-HI DR. GERING NE 69341 |
| EVERHART,MARCUS | 17111 HAFER RD APT 933 HOUSTON TX 770903924 |
| EVERLIVING GREENERY, INC. | 740 E. NORTHWEST HIGHWAY PALATINE IL 60074 |
| EVERMAY SOCIETY | 1623 28TH STREET, N.W. WASHINGTON DC 20007-2953 |
| EVERS, KIMBERLY | 2211 HILLSBOROUGH ROAD APT. 3044 DURHAM NC 27705 |
| EVERS, KIMBERLY | 203 BELL ST CHERRYVILLE NC 28021-361 |
| EVERS,KIMBERLY | 5 LINDSAY DR GREENWICH CT 068303402 |
| EVERSHEDS | 115 COLMORE ROW BIRMINGHAM B3 3AL UNITED KINGDOM |
| EVERSHEDS LLP | SENATOR HOUSE, 85 QUEEN VICTORIA STREET, LONDON EC4V 4JL UK |
| EVERSHEDS LLP | EVERSHEDS LLP - OFFICE ACCOUNT LEEDS CITY OFFICE, PO BOX 154 8 PARK ROW LEEDS LS1 2QS UK |
| EVERSHEDS LLP | SENATOR HOUSE, 85 QUEEN VICTORIA STREET, LONDON EC4V 4JL UNITED KINGDOM |
| EVERSHEDS LLP | EVERSHEDS LLP - OFFICE ACCOUNT LEEDS CITY OFFICE, PO BOX 154, 8 PARK ROW LEEDS LS1 2QS UNITED KINGDOM |
| EVERSHINE CLASS CLEAN SOLUTIONS | 174- A, 5901 3RD FLR KANNAMWAR NAGAR -1 VIKROLI (E) MUMBAI MH 400083 INDIA |
| EVERSMANN & PARTNER | FRAUTENTHAL 15 HAMBURG 20149 GERMANY |
| EVERTRUST BANK | PUENTE HALLS MALL #700 1600 S. AZUSA AVE CITY OF INDUSTRY CA 91748-1613 |
| EVERYBODY WINS FOUNDATION | 350 BROADWAY, SUITE 500 NEW YORK NY 10013 |
| EVERYWOMAN LIMITED | 5TH FLOOR 80 NEW BOND STREET LONDON W1S 1SB UNITED KINGDOM |
| EVESTMENT ALLIANCE LLC | ATTN: MATT ROBINSON/HEATH WILSON 4994 LOWER ROSWELL ROAD, SUITE 1 MARIETTA GA 30068 |
| EVESTMENT ALLIANCE, LLC | 501 JOHNSON FERRY ROAD NE BUILDING E SUITE 250 MARIETTA GA 30068 |
| EVESTMENT ALLIANCE, LLC | 4994 LOWER ROSWELL ROAD SUITE 1 MARIETTA GA 30068 |
| EVGENI JORDANOV | 1 COLLINGHAM ROAD FLAT 5 LONDON,ANT SW5 0NT UNITED KINGDOM |
| EVGENIA KASHIRISKAIA | 6702 RIDGE APT.3D BROOKLYN NY 11220 |
| EVIE PORWICK FPO LLC | 28 EAST 22ND STREET 2ND FLOOR NEW YORK NY 10010 |
| EVITA D'SOUZA | NISHALLE APTS, FLAT #2 KANDERPADA DAHISAR(W) MUMBAI MH 400068 INDIA |
| EVLI BANK PLC. | ALEKSANTERINKATU 19 A HELSINKI 00101 FINLAND |
| EVNINE/WORLDWIDE TRANSACTIONS LTD | ATTN:NICOLA OLSON C/O TEWKSBURY CAPITAL MANAGEMENT WASHINGTON MALL - PHASE 1 CHURCH STREET HAMILTON HM 11 BERMUDA |
| EVOLUTION CONSULTING GROUP PLC | PENISULAR HOUSE 3036 MONUMENT STREET LONDON EC3R 8LJ UK |
| EVOLUTION CONSULTING GROUP PLC | PENISULAR HOUSE 3036 MONUMENT STREET LONDON EC3R 8LJ UNITED KINGDOM |
| EVOLUTION CONSULTING GROUP PLC | 30-36 MONUMENT STREET PENINSULAR HOUSE LONDON EC3R 8LJ UNITED KINGDOM |
| EVOLUTION INTERIORS LLC | 905 S. MENARD AVENUE CHICAGO IL 60644 |
| EVOLUTION LIMITED | 69 GREAT HAMPTON STREET BIRMINGHAM B18 6EW UNITED KINGDOM |
| EVOLUTION MARKETS INC. | 10 BANK STREET ATTN: STEPHEN SEMENZA WHITE PLAINS NY 10606 |
| EVOLUTION SECURITIES LIMITED | 100 WOOD STREET LONDON WC2V 7AN UK |
| EVOLUTION SECURITIES LIMITED | 100 WOOD STREET LONDON WC2V 7AN UNITED KINGDOM |
| EVOLUTION SECURITY SYSTEMS LIMITED | IC2 KEELE UNIVERSITY SCIENCE PARK KEELE ST5 5NH UK |
| EVOLUTION SECURITY SYSTEMS LIMITED | IC2 KEELE UNIVERSITY SCIENCE PARK KEELE ST5 5NH UNITED KINGDOM |
| EVOLUTION/EVOLUTION MASTER FUND LTD SPC-CLASS M | 2425 OLYMPIC BLVD STE 120E 1132 BISHOP STREET, STE 1880 SANTA MONICA CA 904044083 |
| EVOLVE WARE INC. | 3375 SCOTT BLVD., BLDG. 330 SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| EVOYNNE LOH | 8 SELEGIE ROAD #08-13 SINGAPORE |
| EVREN ERGIN | 200 EAST 87TH STREET #20D NEW YORK NY 10128 |
| EVRIVIADES,ALEXANDROS A | 415 EAST 8TH STREET SOUTH BOSTON MA 02127 |
| EVRIVIADES,CHRISTINA A | 176 WASHINGTON STREET BELMONT MA 02478 |
| EWA TELEWIAK | 348 AVENUE C APT # 3 NEW YORK NJ 07002 |
| EWA TELEWIAK | 348 AVENUE C APT. 3 BAYONNE NJ 07002 |
| EWAA | 76 HIGH STREET HADLEIGH SS7 2PB UK |
| EWAA | 76 HIGH STREET HADLEIGH, ESSEX SS7 2PB UNITED KINGDOM |
| EWALD, NICOLAS | 30 BREEZERS COURT 20 THE HIGHWAY LONDON E1W 2BE UNITED KINGDOM |
| EWALD,NICOLAS | 30 BREEZERS COURT 20 THE HIGHWAY LONDON, GT LON E1W 2BE UNITED KINGDOM |
| EWAN JAMES-LEE | EDENBROOK SUMNER ROAD HARROW HA1 4BU UNITED KINGDOM |
| EWANOUSKI, SHEPHEN | 62 COLGATE RD NEWTON LOWER FALLS MA 02462 |
| EWEH, CHINENYE | 1514 ROSE TERRACE UNION NJ 07083 |
| EWEN MELLING | 2 YESNABY VICTORIA SQUARE STIRLING FK8 2QZ UNITED KINGDOM |
| EWEN, JOHN D. | 630 DORIS PLACE RIDGEWOOD NJ 07450 |
| EWING, SAUL, LLP | 222 DELAWARE AVENUE-SUITE 1200 WILMINGTON DE 19801 |
| EXACT SOLUTIONS | 1650 BROADWAY, STE 704 NEW YORK NY 10019 |
| EXACT SOLUTIONS, INC. | 1650 BROADWAY NEW YORK NY 10019 |
| EXACTTARGET, INC. | 20 N. MERIDIAN ST. SUITE 200 INDIANAPOLIS IN 46204 |
| EXACTTARGET, INC. | DEPT CH17808 PALATINE IL 60055-7808 |
| EXACTUS CORPORATION LIMITED | D-22,23 DHANRAJ MAHAL CSM MARG, COLABA, MUMBAI MH 400001 INDIA |
| EXANE | 16 AVENUE MATIGNON BP CEDEX 08 PARIS 23008 FRANCE |
| EXANE | ATTN:LAURENT LEGER EXANE SA 16 AVENUE MATIGNON PARIS 75008 FRANCE |
| EXANE | 16 AVENUE MATIGNON BP 23008 CEDEX 08 PARIS 75360 FRANCE |
| EXANE DERIVATIVES | ATTN:LAURENT LEGER EXANE SA 16 AVENUE MATIGNON PARIS 75008 FRANCE |
| EXANE DERIVATIVES | 16 AVENUE MATIGNON PARIS 75008 FRANCE |
| EXANE SA | 20 ST JAMES'S STREET LONDON SW1A 1ES UK |
| EXANE SA | 20 ST JAMES'S STREET LONDON U.K.                SW1A 1ES UNITED KINGDOM |
| EXANE SA | 640 FIFTH AVENUE 15TH FLOOR NEW YORK NY 10019 |
| EXANE SA | 16 AVENUE MATINGTON PARIS FRANCE 75008 FRANCE |
| EXANE SA | 16 AVENUE MATIGNON BP 23008 CEDEX 08 PARIS FRANCE 75008 FRANCE |
| EXANE, INC. | 16 AVENUE MATIGNON 75008 PARIS FRANCE FRANCE |
| EXANE, INC. | 640 FIFTH AVENUE - 15TH FLOOR NEW YORK NY 10019 |
| EXCALIBUR FLORAL & CO | PO BOX 396 SCOTTSBLUFF NE 693630396 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN:DIRECTORS C/O WILMINGTON TRUST SP SECURITIES (LONDON) LTD 5TH FL 6 BROAD ST PL LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: STEVEN DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|------------|---------------------|
| EXCALIBUR FUNDING NO 1 PLC | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXCALIBUR FUNDING NO 1 PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EXCEL BUSINESS SYSTEMS | 19220 ORBIT DRIVE GAITHERSBURG MD 20879 |
| EXCEL COLLECTON & ENQUIRY SERVICES LTD | 2ND FLOOR 52 HIGH STREET HENLEY IN ARDEN – B95 5AN UNITED KINGDOM |
| EXCEL TRANSPORTATION INC. | 777 MAIN STREET NEW ROCHELLE NY 10805 |
| EXCELLENCE NUSSUAH BROKERAGE SERVICES | AVIV TOWER 7 JABOTINSKY ST RAMAT GAN 52520 ISRAEL |
| EXCELLENT BUSINESS CENTER | LUDWIGSTR.21/THERESIENSTR.6-8 MUENCHEN 80333 GERMANY |
| EXCELSIOR HOTEL ERNST | TRANKGASSE 1-5 / DOMPLALZ KOLN 50667 GERMANY |
| EXCELSIOR MASTER FUND LP | ATTN:EDWARD LEES EXCELSIOR CAPITAL MANAGEMENT, LLC 200 WEST MADISON STREET SUITE 2420 CHICAGO IL 60606 |
| EXCEPTIONAL RESOURCES | 2016 SHERWOOD DRIVE SUITE 3 SHERWOOD PARK, AB CANADA AB T8A 3X3 CANADA |
| EXCEPTIONAL RESOURCES | 2016 SHERWOOD DRIVE SUITE 3 SHERWOOD PK AB T8A 3X3 CANADA |
| EXCEPTIONAL VOICE, INC | 650 S CHERRY ST STE 1410 DENVER CO 80246-1814 |
| EXCEUS,JUDERNS | 320 GREENE AVENUE APT. # 4 BROOKLYN NY 11238 |
| EXCHANGE ANALYTICS INC | 1910 FIRST STREET SUITE 306 HIGHLAND PARK IL 60035 |
| EXCHANGE CONSULTING GROUP LIMITED | 13 STREET SWITHINS LANE LONDON EC4N 8AL UK |
| EXCHANGE CONSULTING GROUP LIMITED | 13 KING STREET SWITHINS LANE LONDON EC4N 8AL UNITED KINGDOM |
| EXCHANGE TOWER LIMITED | 130 KING STREET WEST SUITE 2360 TORONTO ON M5X 1A9 CANADA |
| EXCITECH COMPUTERS LIMITED | 4 SOVEREIGN BUSINESS CENTRE STOCKINGSWATER LANE ENFIELD E13 7JX UK |
| EXCITECH COMPUTERS LIMITED | 4 SOVEREIGN BUSINESS CENTRE STOCKINGSWATER LANE ENFIELD E13 7JX UNITED KINGDOM |
| EXCLAIMER, INC. | 150 ISABELLA STREET SUITE 210 OTTAWA ONTARIO, CANADA ON K1S 1V7 CANADA |
| EXCLUSIVE CONNECTIONS LIMITED | ARENA HOUSE AXON BUSINESS PARK COMMERCE ROAD, LYNCH WOOD PETERBOROUGH PE2 6LR UK |
| EXCLUSIVE CONNECTIONS LIMITED | ARENA HOUSE AXON BUSINESS PARK COMMERCE ROAD, LYNCH WOOD PETERBOROUGH PE2 6LR UNITED KINGDOM |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXCO RESOURCES INC | HAYES AND BOONE, LLP 901 MAIN STREET – SUITE 3100 DALLAS TX 75202-3789 |
| EXEC2000 | 1333 SOUTH MIAMI AVENUE, SUITE 200 MIAMI FL 33130 |
| EXECSEC CORPORATE SERVICES INC | ALPHONSO HOUSE, CNR 2ND AVE BELLEVILLE & GEORGE STREET ST. MICHAEL BARBADOS W.I. BARBADOS |
| EXECTIVE SEARCH JAPAN | 3-4-20-101 SHIMOOCHIAI SHINJUKU-KU TOKYO 13 161-0033 JAPAN |
| EXECTRANSPORT INC. | 3817 CRESCENT ST LONG IS CITY NY 111013601 |
| EXECU SYS LTD | ONE PENN PLAZA SUITE 700 NEW YORK NY 10119 |
| EXECUITVE COURIER SERVICE,INC. | P.O. BOX 4998 CARSON CA 90749 |

| Claim Name | Address Information |
|---|---|
| EXECUSEARCH INC | 675 THIRD AVE NEW YORK NY 10017 |
| EXECUSTAY BY MARRIOTT | P.O. BOX 79657 BALTIMORE MD 21279-0657 |
| EXECUTECH SEARCH, INC. | 848 N. KINGS ROAD SUITE 203 LOS ANGELES CA 90069 |
| EXECUTION LIMITED | BLOCK D, THE OLD TRUMAN BREWERY 91 BRICK LANE LONDON E1 6QL UK |
| EXECUTION LIMITED | BLOCK D, THE OLD TRUMAN BREWERY 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| EXECUTION LLC | 102 GREENWICH AVENUE ATTN: JASPER MUI GREENWICH CT 06830 |
| EXECUTIVE ACCESS LIMITED | 1308 PRINCE'S BUILDING 13TH & 14TH FLOORS 10 CHATER ROAD, CENTRAL HONGKONG HONG KONG |
| EXECUTIVE ACCESS(INDIA) PVT LTD. | 131B, MITTAL COURT,221, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| EXECUTIVE BRANCH LOBBYIST | 111 W. MADISON STREET- RM G68 TALLAHASSE FL 32399-1425 |
| EXECUTIVE COMMUNICATOR, LLC | 78 HOYT STREET ATTN: SUSAN FARWELL BROOKLYN NY 11201 |
| EXECUTIVE CONNECTIONS | 43 EAGLE STREET LONDON WC1R 4AP UK |
| EXECUTIVE CONNECTIONS | 43 EAGLE STREET LONDON WC1R 4AP UNITED KINGDOM |
| EXECUTIVE CONSULTANTS INTERNATIONAL | AKASAKA KUROKAWA BLDG 5F 2-5-8 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| EXECUTIVE COURIER SERVICES, INC. | PO BOX 4998 CARSON CA 90749-4998 |
| EXECUTIVE DECISION, INC. | 3951 MINERS CANDLE DR. CASTLE ROCK CO 80109 |
| EXECUTIVE DEVELOPMENT ASSOC. | 3832 JACKSON ST SAN FRANCISCO CA 94118-1611 |
| EXECUTIVE DEVELOPMENT NETWORK | 3525 EDGEFIELD AVE CARMEL CA 93923 |
| EXECUTIVE ENTERPRISES, INC | TWO SHAW'S COVE STE 103 NEW LONDON CT 06320 |
| EXECUTIVE GOLF TOURS, LTD | 26 RUTLAND STREET EDINBURGH EH1 2AN SCOTLAND UNITED KINGDOM |
| EXECUTIVE GRAPEVINE INT' LTD | NEW BARNES MILL COTTONMILL LANE ST ALBANS AL1 2HA UK |
| EXECUTIVE GRAPEVINE INT' LTD | NEW BARNES MILL COTTONMILL LANE ST ALBANS AL1 2HA UNITED KINGDOM |
| EXECUTIVE IMAGE SOLUTIONS INC | 840 STATE STREET LEMOYNE PA 17043 |
| EXECUTIVE INSIGHT, INC. | 1373 MOREHEAD STREET SUITE 24 CHARLOTTE NC 28204 |
| EXECUTIVE JET MANAGEMENT, INC. | P.O. BOX 785016 PHILADELPHIA PA 19178-5016 |
| EXECUTIVE LEADERSHIP COUNCIL | 1010 WISCONSIN AVE NW, SUITE 520 WASHINGTON DC 20007 |
| EXECUTIVE LEADERSHIP COUNCIL | 1001 N. FAIRFAX STREET SUITE 300 ALEXANDRIA VA 22314 |
| EXECUTIVE LEADERSHIP COUNCIL | 1001 NORTH FAIRFAX STREET ALEXANDRIA VA 22314 |
| EXECUTIVE LEVEL SALES OUTSOURCING SERVIC | 2871 RANCHO DIAMONTE LA COSTA CA 92009 |
| EXECUTIVE LIABILITY UNDERWRITERS | ATTN: STEVEN GLADSTONE (POLICY NO.: ELU101620-07) ONE CONSTITUTION PLAZA, 16TH FLOOR HARTFORD CT 06103 |
| EXECUTIVE MANDARIN LIMITED | 1/F, WILSON HOUSE 19-27 WYNDHAM ST CENTRAL HONG KONG |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EXECUTIVE NETWORK GROUP | 1233 DANIELS DRIVE LOS ANGELES CA 90035 |
| EXECUTIVE OFFICE CENTER AT | 119 SOUTH MAIN STREET SUITE 500 MEMPHIS TN 38103 |
| EXECUTIVE PLACEMENT NETWORK, LLC | 111 JOHN STREET SUITE 1440 NEW YORK NY 10038 |
| EXECUTIVE PRESS INC | PO BOX 21639 CONCORD CA 94521-0639 |
| EXECUTIVE REFERENCES LLC | 45 ROCKEFELLER PLAZA SUITE 2000 NEW YORK NY 10111 |
| EXECUTIVE SEARCH & PLACEMENT | SHOP#9, AVISHKAR BLDG, HAPPY HOMECHSL, ROKADIA LANE EXTN., J.S.MARG, DAHISAR(W) MUMBAI MH INDIA |
| EXECUTIVE SEARCH CONSULTANTS INC. | 3931 SAINT JOHNSWOOD DR WOODLAND HLS CA 913645220 |
| EXECUTIVE SEARCH GROUP | 15F,80 GLOUCESTER ROAD, WAN CHAI HONG KONG |
| EXECUTIVE SEARCH GROUP | 801 S. ADAMS, SUITE 202 BIRMINGHAM MI 48009 |
| EXECUTIVE SEARCH INFORMATION SERVICES | 124 WILLARD HILL ROAD HARRISVILLE NH 03450 |
| EXECUTIVE SEARCH INTERNATIONAL, INC. | 503 AKASAKA HEIGHTS 9-5-26 AKASAKA,MINATO-KU TOKYO 107-0052 JAPAN |
| EXECUTIVE SEARCH INTERNATIONAL, INC. | 503 AKASAKA HEIGHTS 9-5-26 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| EXECUTIVE SEARCH JAPAN | 3-4-20-101 SHIMOOCHIAI SHINJUKU-KU TOKYO 13 161-0033 JAPAN |
| EXECUTIVE SEARCH PARTNERS | SUN BRIDGE KUDAN BLDG 10F 1-10-5 KUDANKITA CHIYODA-KU 13 JAPAN |
| EXECUTIVE SERVICE PALAZZI SAS | VIA U PERUZZI 46/B 00139 ROMA ROME ITALY |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE SOLUTIONS CONSULTING GROUP LLC | 75 WEST HARTSDALE AVENUE HARTSDALE NY 10530 |
| EXECUTIVE SPORTS | 2973 HARBOR BOULEVARD SUITE 458 COSTA MESA CA 92626 |
| EXECUTIVE TECHNOLOGY SOLUTIONS | 8639-B 16TH STREET SUITE 171 SILVER SPRINGS MD 20910 |
| EXECUTIVE TECHNOLOGY SOLUTIONS | 3103 NE 165TH PLACE VANCOUVER WA 98682 |
| EXECUTIVE VALET SERVICE, INC. | 18700 JASMINE GRAYSLAKE IL 60030 |
| EXECUTIVE WOMEN OUTREACH INC | PO BOX 7476 WEST PALM BEACH FL 33405 |
| EXECUTIVES DECISION | 3951 MINERS CANDLE DR CASTLE ROCK CO 80109 |
| EXECUTIVES ONLY LLC | 124 MORTON BOULEVARD PLAINVIEW NY 11803 |
| EXECUTIVES ONLY LLC | P.O. BOX 98 PLAINVIEW NY 11803 |
| EXECUTIVES' CLUB OF CHICAGO | 8 S. MICHIGAN AVE LBBY 1 CHICAGO IL 606033357 |
| EXECUTIVESKIING AB | TOTTBACKEN 10 ARE 83103 SWEDEN |
| EXECUTRACK SOFTWARE, INC. | 5278 MAJOR BLVD. SUITE 720 ORLANDO FL 38219 |
| EXECUZEN | 370 LEXINGTON AVENUE SUITE 605  ( 6TH FLOOR ) NEW YORK NY 10017 |
| EXECUZEN | 370 LEXINGTON AVENUE, SUITE 605 NEW YORK NY 10017 |
| EXECUZEN | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EXECUZEN LIMITED | 16 GROSVENOR PLACE LONDON SW1X 7HH UK |
| EXECUZEN LIMITED | 7 BIRCHIN LANE LONDON EC3V 9BW UNITED KINGDOM |
| EXECUZEN LIMITED | 16 GROSVENOR PLACE LONDON SW1X 7HH UNITED KINGDOM |
| EXELON GENERATION COMPANY, LLC | LEAD COUNSEL, EXELON POWER TEAM 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | ATTN: CREDIT DEPARTMENT 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | ATTN: LEGAL DEPARTMENT 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXEPLEX LLC | 75 SOUTH BROADWAY 4TH FLOOR WHITE PLAINS NY 10601 |
| EXEROS, INC. | 2953 BUNKER HILL LANE SUITE 201 SANTA CLARA CA 95054 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC. | ATTN:KEVIN J. O#APPOSLEARY EXETER HOSPITAL INC. & EXETER HEALTHCARE INC. 5 ALUMNI DR EXETER NH 03833 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC. | ATTN: KEVIN J. O#APPOSLEARY EXETER HOSPITAL INC. AND EXETER HEALTHCARE INC. 5 ALUMNI DRIVE EXETER NH 03833 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC. | ATTN: KEVIN J. O'LEARY EXETER HOSPITAL INC. AND EXETER HEALTHCARE INC. 5 ALUMNI DRIVE EXETER NH 03833 |
| EXEV SERVICES LIMITED | UNIT 9C ROYLE FARM BUSINESS PA CALDWELL ROAD DRAKELOW BURTON ON TRENT DE15 9TU UNITED KINGDOM |
| EXFEED | SELNAUSTRASSE 30 P.O. BOX ZURICH CH-8021 SWITZERLAND |
| EXFEED | SELNAUSTRASSE 30 P.O.BOX CH-8021 ZURICH |
| EXFEED | SELNAUSTRASSE 30 P.O. BOX ZURICH 8021 SWITZERLAND |
| EXHIBIT CORP | 20700 DENKER AVENUE UNIT B TORRANCE CA 90501 |
| EXHIBIT CORP | 20700 DENKER AVENUE BUILDING B TORRENCE CA 90501 |
| EXHIBITOR RELATIONS CO INC | 1262 WESTWOOD BLVD LOS ANGELES CA 90024-4801 |
| EXIGENT SYSTEMS | 5414 S PINEBROOK CT SPOKANE WA 99206 |
| EXILHOMME, JULANDRE | 10 GRANT STREET HEMPSTEAD NY 11550 |
| EXIM INTERNATIONAL, INC. | HAMAMATSUCHO GENERAL BLDG 3F 2-2-15 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| EXINER, TIMOTHY J | 4512 STILL MEADOWS DR APT 109 WILMINGTON NC 28412-8271 |
| EXIS CONSULTING, INC | 750 LEXINGTON AVENUE 17TH FLOOR NEW YORK NY 10022 |
| EXL SERVICE.COM INDIA PRIVATE LIMITED | A 48 SECTOR 58 NOIDA UP 201301 INDIA |
| EXLEY, MARK | FLAT 2 THE EDWARDES BUILDING 35/37 BATTERSEA RISE CLAPHAM LONDON SW111HG UNITED KINGDOM |
| EXLEY,MARK | FLAT 2 THE EDWARDES BUILDING 35/37 BATTERSEA RISE CLAPHAM LONDON, GT LON SW111HG UNITED KINGDOM |
| EXNET LTD | 16 WILLINGHAM WAY KINGSTON-UPON-THAMES KT1 3JA UK |

| Claim Name | Address Information |
|---|---|
| EXNET LTD | 123 EAST 54TH STREET C\O MANAGEMENT EXCHANGE INC NEW YORK NY 10022 |
| EXOS INTERIM | 3 RUE ABEL PARIS 75 FRANCE |
| EXOS INTERIM | 7, BOULEVARD VOLTAIRE PARIS 75011 FRANCE |
| EXOTIC CAT REFUGE & WILDLIFE ORPHANAGE | HC3 BOX 96-A KIRBYVILLE TX 75956 |
| EXOTIC ORCHIDS INC | PO BOX 141688 CORAL GABLES FL 33114-1688 |
| EXOTIC ORCHIDS INC | 8580 NW 5 TERRA #1609 MIAMI FL 33126 |
| EXPAND CONSULTING INC | 330 MADISON AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| EXPAND CONSULTING LLP | 4 LOMBARD STREET LONDON EC3V 9AA UK |
| EXPAND CONSULTING LLP | 4 LOMBARD STREET LONDON, GT LON EC3V 9AA UNITED KINGDOM |
| EXPAND CONSULTING LLP | 330 MADISON AVENUE 6TH FLOOR NEW YORK NY 10017 |
| EXPAND CONSULTING, INC. | ATTN RAZA HUSSAIN & MICHAEL ALDRIDGE 330 MADISON AVE 6TH FL NEW YORK NY 10017 |
| EXPAND FORUM | 330 MADISON AVE NEW YORK NY 10117 |
| EXPAND NETWORKS INC. | 103 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| EXPANETS INC | 9780 MT PYRAMID CT ENGLEWOOD CO 80112 |
| EXPANETS INC | PO BOX 173868 DENVER CO 80217-3868 |
| EXPECTRA SELECT TT | 12 RUE BOISSY D'ANGLAS PARIS 75008 FRANCE |
| EXPEDIA GLOBAL, LLC | 333 108TH AVE NE STE 300 BELLEVUE WA 980045736 |
| EXPEDITE | 1025 OLD COUNTRY ROAD WESTBURY NY 11590 |
| EXPERIAN | 65 CURZON STREET LONDON W1J 8P3 UK |
| EXPERIAN | 65 CURZON STREET LONDON W1J 8P3 UNITED KINGDOM |
| EXPERIAN | P.O. BOX 8129 CHERRY HILL NJ 08002 |
| EXPERIAN | 21221 NETWORK PLACE CHICAGO IL 60673-1212 |
| EXPERIAN | DEPT 6133 LOS ANGELES CA 90088 |
| EXPERIAN | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERIAN BUSINESS STRATEGIES | EXPERIAN CARDINAL PLACE 6TH FLOOR 80 VICTORIA STREET LONDON SW1E 5JL UK |
| EXPERIAN BUSINESS STRATEGIES | NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1J 8PE UK |
| EXPERIAN BUSINESS STRATEGIES | NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1J 8PE UNITED KINGDOM |
| EXPERIAN LTD | TALBOT HOUSE TALBOT STREET NOTTINGHAM, NOTTS NG80 1TH UNITED KINGDOM |
| EXPERIAN LTD | TALBOT HOUSE TALBOT STREET NOTTINGHAM NG80 1TH UNITED KINGDOM |
| EXPERIAN LTD | 6TH FLOOR, CARDINAL PALCE 80 VICTORIA STREET LONDON SW1E 5JL UNITED KINGDOM |
| EXPERIAN LTD - DD | ACCOUNTS RECEIVABLE TALBOT HOUSE TALBOT STREET - NG1 5HF UNITED KINGDOM |
| EXPERIENCE INC | 2 FANEUIL HALL MARKET PLACE 3RD FLOOR BOSTON MA 02109-1646 |
| EXPERIOR ASSESSMENTS | 1260 ENERGY LANE ATTN:CONNECTICUT CE COMPLIANCE ST.PAUL MN 55108 |
| EXPERT ANALYSIS GROUP | 45 CHARLES STREET MAYFAIR W1J 5EH UK |
| EXPERT ANALYSIS GROUP | 45 CHARLES STREET MAYFAIR W1J 5EH UNITED KINGDOM |
| EXPERT COPY SERVICES | 23704-5 EL TORO ROAD SUITE 376 LAKE FOREST CA 92630 |
| EXPERT FOTO RADIO TV AB | POSTADRESS BOX 273 UMEA 90106 SWEDEN |
| EXPERTISE OFFICE FURNITURE REPAIR & | PO BOX 5706 SOUTH SAN FRANCISCO CA 94080 |
| EXPLORATORIUM | 2601 LYON STREET SAN FRANCISCO CA 94123 |
| EXPLORE REASONING SYSTEMS INC | P.O. BOX 186 CATHARPIN VA 20143 |
| EXPLORER UK LTD | WIRA HOUSE WEST PARK RING ROAD LEEDS LS16 6EB UK |
| EXPLORER UK LTD | WIRA HOUSE WEST PARK RING ROAD LEEDS LS16 6EB UNITED KINGDOM |
| EXPO CONVENTION CONTRACTORS, INC. | 57 NE 179TH STREET MIAMI FL 33162 |
| EXPONENTIAL HOLDINGS LIMITED | 12/F GOLDEN STAR BUILDING, 20 LOCKHART ROAD, HONG KONG |
| EXPORT DEVELOPMENT CANADA (EDC) | 151 O'CONNOR ST. OTTAWA, ON K1A 1K3 CANADA |
| EXPORT IMPORT BANK OF CHINA | MR. WANG HONGWEI, ASST. GENERAL MANAGER THE EXPORT-IMPORT BANK OF CHINA NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT BEIJING 100009 PRC |
| EXPORT-IMPORT BANK OF KOREA (THE) | C/O THE EXPORT-IMPORT BANK OF KOREA, NEW YORK REPR 460 PARK AVENUE 20TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EXPORT-IMPORT BANK OF KOREA (THE) | 16-1 YOIDO-DONG YOUNGDUNGPO-GU SEOUL 150-010 SOUTH KOREA |
| EXPORT-IMPORT BNK OF CHINA | NO. 77 BEIHEYAN STREET DONGCHENG DISTRICT |
| EXPORT-IMPORT BNK OF CHINA | ATTN:MR. WANG HONGWEI, ASST. GENL MANAGER THE EXPORT-IMPORT BANK OF CHINA NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT BEIJING 100009 CHINA |
| EXPRESS BUSINESS SERVICES, INC | 6300 NORTHWEST EXPY |
| EXPRESS BUSINESS SERVICES, INC | 2814 SPRING ROAD THE EMERSON CTR #320 ATLANTA GA 30339 |
| EXPRESS DAIRIES | FOSSE HOUSE 6 SMITH WAY - LE19 1SR UK |
| EXPRESS DAIRIES | FOSSE HOUSE 6 SMITH WAY - LE19 1SR UNITED KINGDOM |
| EXPRESS GROUP | 10537 SANTA MONICA BLVD., SUITE 300 SUITE 200 LOS ANGELES CA 90025 |
| EXPRESS IT DELIVERY INC. | 529 MAIN STREET, SUITE 107 CHARLESTON MA 02129 |
| EXPRESS VALET PARKING | 13547 VENTURA BLVD SUITE 166 SHERMAN OAKS CA 91423 |
| EXPRESSO VENDING GROUP INC | 1110 BRICKELL AVENUE SUITE 800 MIAMI FL 33131 |
| EXPRESSWAY MUSIC | 50 E 42ND ST STE 13 NEW YORK NY 100175405 |
| EXPRINTER INTERNATIONAL BANK N.V. | MIKE HOWLIN SAN MARTIN 136 10004 BUENOS AIRES ARGENTINA |
| EXQUISITE CONSULTANTS | 412, COMMODITY  EXCHANGE BLDG NEAR APMC MARKET ABOVE UNION BANK  OF INDIA SECTOR 19 VASHI NAVI MUMBAI MH 400705 INDIA |
| EXTENDED SYSTEMS | 7-8 PORTLAND SQUARE . BRISTOL BS2 8SN UK |
| EXTENDED SYSTEMS | 7-8 PORTLAND SQUARE . BRISTOL BS2 8SN UNITED KINGDOM |
| EXTENDICARE FOUNDATION INC | 111 WEST MICHIGAN STREET MILWAUKEE WI 53203 |
| EXTENDICARE HEALTH SERVICES INC | ATTN: ROCH CARTER, GENERAL COUNSEL 111 WEST MICHIGAN STREET MILWAUKEE WI 53204 |
| EXTENSITY, INC | 13560 MORRIS RD STE 4100 ALPHARETTA GA 30004-8995 |
| EXTENSITY, INC | P.O. BOX 1450 NW 5421 MINNEAPOLIS MN 55485-5421 |
| EXTEPRISE | 27 MELCHER STREEET BOSTON MA 02210 |
| EXTINTORES EIVAR | FORJA 2 POLIGONO INDUSTRIAL LA CANTUEANA FUENLABRADA 28946 SPAIN |
| EXTRA MILE CHALLENGES | ASHTON HOUSE 495 SILBURY BOULEVARD MILTON KEYNES NK9 2AH UNITED KINGDOM |
| EXTRA PERSONNEL LTD | FORSTER HOUSE HATHERTON ROAD WALSALL WS1 1XZ UK |
| EXTRA PERSONNEL LTD | FORSTER HOUSE HATHERTON ROAD WALSALL WS1 1XZ UNITED KINGDOM |
| EXTRA USA LLC | 1440 39TH STREET BROOKLYN NY 11218 |
| EXTREME DIGITAL INC | 1430 BROADWAY RM 1612 NEW YORK NY 100183357 |
| EXTRON | 135 JOO SENG ROAD, #04-01, PM INDUSTRIAL BLDG, SINGAPORE 368363 SINGAPORE |
| EXUM RIDGE 2006-2, LTD. | ATTN:THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXUM RIDGE CBO 2006-1 LTD | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2006-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXUM RIDGE CBO 2006-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EXUM RIDGE CBO 2006-1, LTD. | ATTN:THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXUM RIDGE CBO 2006-2 LTD | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXUM RIDGE CBO 2006-2 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|------------|---------------------|
| EXUM RIDGE CBO 2006-3, LTD. | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-3, LTD. | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-3, LTD. | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| EXUM RIDGE CBO 2006-3, LTD. | ATTN: JAMES E. SPIOTTO CHAPMAN AND CUTLER LLP CHICAGO IL 60303-4080 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4 LTD | ATTN:THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXUM RIDGE CBO 2006-4 LTD | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXUM RIDGE CBO 2006-4 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-5, LTD. C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2006-5 LTD | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: SCDO_SURVEILLANCE@SANDP.COM STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-003 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXUM RIDGE CBO 2006-5 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EXUM RIDGE CBO 2006-5, LTD. | ATTN:THE DIRECTORS EXUM RIDGE CBO 2006-5, LTD. C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE S CHURCH ST GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2007-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | ATTN:THE DIRECTORS EXUM RIDGE CBO 2007-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: SETH CAMERON AIRLIE GROUP 115 E PUTNAM AVE GREENWICH CT 06830 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: SCDO_SURVEILLANCE@SANDP.COM STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-003 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2007-1, LTD | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXUM RIDGE CBO 2007-1, LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EXUM RIDGE CBO 2007-2 | ATTN:THE DIRECTORS EXUM RIDGE CBO 2007-2, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: THE DIRECTORS EXUM RIDGE CBO 2007-2, LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: SETH CAMERON AIRLIE GROUP 115 E PUTNAM AVE GREENWICH CT 06830 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: SCDO_SURVEILLANCE@SANDP.COM STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| EXUM RIDGE CBO 2007-2 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| EXXCEED INC. | 35 EAST WACKER DR., SUITE 500 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| EXXCEED INC. | 35 EAST WACKER DR, STE 500 CHICAGO IL 60601 |
| EXXCEED INC. | 70 E LAKE STREET SUITE 410 CHICAGO IL 60601 |
| EXXON / GECC | P.O. BOX 530988 ATLANTA GA 30353-0988 |
| EXXON / GECC | 5959 LAS COLINAS BOULEVARD IRVING TX 75039-2298 |
| EXXON MOBIL | P.O. BOX 530964 ATLANTA GA 30353-0964 |
| EXXON MOBIL | PO BOX 530980 ATLANTA GA 30353-0980 |
| EXXON MOBIL | PROCESSING CENTER PO BOX 688938 DES MOINES IA 50368-8938 |
| EXXON MOBIL | FLEET SERVICES PO BOX 5727 CAROL STREAM IL 60197-5727 |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | GAS CONTROLLER; MARK SKAIFE, MANAGER EXXONMOBIL HOUSE ERMYN WAY LEATHERHEAD SURREY KT22 8UX UNITED KINGDOM |
| EXZAC COMPANY | 75 MONTGOMERY ST FL 601 JERSEY CITY NJ 073023726 |
| EXZAC COMPANY | 30 S BROWNING AVENUE TENAFLY NJ 07670 |
| EXZAC LLC | 15 MONTGOMERY ST FL 601 JERSEY CITY NJ 073023726 |
| EXZAC LLC | 75 MONTGOMERY ST FL 601 JERSEY CITY NJ 073023726 |
| EXZAC LLC | ATTN: ALON EVEN-CHEN 591 SUMMIT AVE, SUITE 410 JERSEY CITY NJ 07306 |
| EXZAC, INC.* | 75 MONTGOMERY ST FL 601 JERSEY CITY NJ 073023726 |
| EYE CARE FOR KIDS FOUNDATION | 6895 SOUTH STATE STREET MIDVALE UT 84047 |
| EYE ON ENTRY | 787 SAW CREEK EST BUSHKILL PA 183249455 |
| EYEGLOBAL TECHNOLOGIES PVT LTD | ARJUN PLOT NO 6-A ANDHERI W MUMBAI MH 400058 INDIA |
| EYESTONE, PETER | 6708 VANDERBILT AVE DALLAS TX 75214 |
| EYEWIRE, INCORPORATED | SUITE 800, 833 4TH AVENUE SW CALGARY T2P 3T5 CANADA |
| EYEWIRE, INCORPORATED | 8 SOUTH IDAHO STREET SEATTLE WA 75312 |
| EYLUL TERCUME REKLAM YAY SAN TIC LTD STI | BLNBLR CLCEK SOK CANFES APT NO 5 DAIRE 3 1 LEVENT TURKEY TURKEY |
| EYOMA, GRACE E | FLAT 3 19, CATHCART HILL LONDON N19 5QW UNITED KINGDOM |
| EYOMA,GRACE E | FLAT 3 19, CATHCART HILL LONDON, GT LON N19 5QW UNITED KINGDOM |
| EYP GROUP | ACCOUNTING DEPARTMENT POST OFFICE BOX 984 SUNSET BEACH CA 90742 |
| EYP MISSION CRITICAL FACILITIES | PIERCY HOUSE 7-9 COPTHALL AVENUE LONDON EC2R 7NJ UK |
| EYP MISSION CRITICAL FACILITIES | PIERCY HOUSE 7-9 COPTHALL AVENUE LONDON EC2R 7NJ UNITED KINGDOM |
| EYP MISSION CRITICAL FACILITIES | 81 MAIN STREET SUITE 301 WHITE PLAINS NY 10601 |
| EYP MISSION CRITICAL FACILITIES | PO BOX 673384 DETRIOT MI 48267-3384 |
| EYRE,LINDA | SAMARKAND WATER END ROAD BEACON'S BOTTOM HIGH WYCOMBE, BUCKS HP143XF UNITED KINGDOM |
| EYSYMONTT, ELIZABETH | 15 E 36TH STREET #5G NEW YORK NY 10016 |
| EYTAN SHAMASH | 292 WEST 92ND STREET APT. 4 B NEW YORK NY 10025 |
| EZ VANS | P.O. BOX 6811 LAGUNA NIGUEL CA 92607 |
| EZAKI, KAZUNORI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE 14 YOKOHAMA CITY 230-0061 JAPAN |
| EZAKI,IRENE G | 14934 ONYX ROAD VICTORVILLE CA 92394 |
| EZAKI,KAZUNORI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE YOKOHAMA CITY 14 230-0061 JAPAN |
| EZE CASTLE INTEGRATION INC. | ONE FEDERAL STREET 9TH FLOOR BOSTON MA 02110 |
| EZE CASTLE INTEGRATION INC. | P.O. BOX 847415 BOSTON MA 02284-7415 |
| EZE CASTLE SOFTWARE INC. | PO BOX 15345 NEWARK NJ 07192-5345 |
| EZE CASTLE SOFTWARE INC. | 12 FARNSWORTH ST, 2ND FLOOR BOSTON MA 02210 |
| EZE CASTLE TRANSACTION SERVICES | P.O. BOX 15331 NEWARK NJ 07192-5331 |
| EZE, NHEKA | 185 ADAMS MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| EZE, NNEKA | 185 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| EZEABUNAFO NNAEBUKA EDWARD OKONKWO | 15 CONWAY GARDENS GRAYS,ESSEX RM17 6HE UNITED KINGDOM |
| EZEABUNAFO NNAEBUKA EDWARD OKONKWO | 47 ST PETERS HOUSE QUEENS ROW LONDON SE17 2PU UNITED KINGDOM |
| EZEANAKA,ANDREW CHINOMSO | 9 MILNER HOUSE HOPE STREET LONDON, GT LON SW11 2BZ UNITED KINGDOM |
| EZECHI BRITTON | 33 THE HALL FOXES DALE BLACKHEATH SE3 9BE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EZELLE HORTA-SOTO | 515 TAMARACK DRIVE, #15 UNION CITY CA 94587 |
| EZEOKAFOR,NWUGO IFEOMA EDNA | 20 BELSIZE PARK LONDON, GT LON NW3 4DU UNITED KINGDOM |
| EZER MIZION | 1276 46TH STREET BROOKLYN NY 11219 |
| EZER MZION INC | 1281 49TH STREET BROOKLYN NY 11219 |
| EZHIL, ZIVAN | 3091 COASTAL DRIVE AURORA IL 60503 |
| EZIKE, AMAKA | 15A ROSEBERY AVENUE THORNTON HEATH CR7 8PT UNITED KINGDOM |
| EZIKE,AMAKA | 15A ROSEBERY AVENUE THORNTON HEATH, GT LON CR7 8PT UNITED KINGDOM |
| EZRA LENG | CHURCH VI 3002 1999 BURDETT AVENUE TROY NY 12180 |
| EZRA LENG | 110 MAGNOLIA STREET CRANSTON RI 02910 |
| EZRA MAKKES VAN DER DEIJL | BREESTRAAT HAARLEM 2011 ZX NETHERLANDS |
| EZRAS TORAH | 235 EAST BROADWAY NEW YORK NY 10002 |
| EZTEC | AKEBONOBASHI COPO. 3B 8-5 SUMIYOSHICHO SHINJUKU-KU 162-0065 JAPAN |
| EZTEC | AKEBONOBASHI COPO. 3B 8-5 SUMIYOSHICHO SHINJUKU-KU 13 162-0065 JAPAN |
| EZZO, PHILIP | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD. FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| EZZOUHAIRY, IFETA | 3373 12TH AVE APT #1 BROOKLYN NY 11218 |
| EZZOUHAIRY, IFETA | 3373 12TH AVENUE #1 BROOKLYN NY 11218 |
| F & C ASSET MANAGERS LTDA/C F&C PORTFOLIOS FUND - | ATTN:DERIVATIVE ADMIN DEPT OR HEAD OF AUDIT C/O F#AMPERC MANAGEMENT LTD, EXCHANGE HOUSE, PRIMROSE ST LONDON EC2A 2NY UNITED KINGDOM |
| F & M SHOPPES OF ACWORTH, LLC | 600 EMBASSY ROAD ATLANTA GA 30328 |
| F D PHILLIPS LIMITED | AGRICULTURE HOUSE ACLAND ROAD DORCHESTER DT1 1EF UK |
| F D PHILLIPS LIMITED | AGRICULTURE HOUSE ACLAND ROAD DORCHESTER DT1 1EF UNITED KINGDOM |
| F G MARKETING LIMITED TA FALCON | 23 BEAUFORT COURT ADMIRALA WAY LONDON E14 9XL UK |
| F G MARKETING LIMITED TA FALCON | 23 BEAUFORT COURT ADMIRALA WAY LONDON E14 9XL UNITED KINGDOM |
| F R SHADBOLT & SONS LTD | SPRINGWOOD DRIVE BRAINTREE ESSEX CM7 2YN UNITED KINGDOM |
| F S VON STADE & ASSOCIATES INC | 515 MADISON AVENUE, SUITE 920 NEW YORK NY 10022 |
| F S VON STADE & ASSOCIATES INC | 515 MADISON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| F VAN LANSCHOT BANKIERS | ATT TRANSACITE INSTITUTEN M VD WERKEN POSTBUS 1021 HERTOGENBOSCH 5200HCS NETHERLANDS |
| F&C MANAGEMENT LTD A/CF&C/STICHTING GLOBAL CREDIT | ATTN:DERIVATIVE ADMIN DEPT OR HEAD OF AUDIT C/O F#AMPERC MANAGEMENT LTD, EXCHANGE HOUSE, PRIMROSE ST LONDON EC2A 2NY UNITED KINGDOM |
| F&C/F&C AMETHYST MASTER FUND LTD | ATTN:LISA HALL F #AMPERC MANAGEMENT LIMITED EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C/F&C SAPPHIRE MASTER FUND LTD | ATTN:LISA HALL F #AMPERC MANAGEMENT LIMITED EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&G MECHANICAL CORP | 348 NEW COUNTRY ROAD SECAUCUS NJ 07094 |
| F-D-C REPORTS, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 5500 FRIENDSHIP BLVD. CHEVY CHASE MD 20815 |
| F-D-C REPORTS, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 5635 FISHERS LANE, SUITE 6000 ROCKVILLE MD 20852 |
| F. CHRISTIAN REYNOLDS | 260 FIFTH AVENUE APT. 9N NEW YORK NY 10001 |
| F. H BOOKOUT | 6505 BALLEYBROOK DRIVE DALLAS TX 75254 |
| F. H BOOKOUT | 6505 VALLEYBROOK DR DALLAS TX 75254-8644 |
| F.A. ARIAS AND MUNOZ TEGUCIGALPA | COLONIA PALMIRA, AV REP DE COLOMBIA NO. 2302, TEGUCIGALPA MDC HONDURAS COLONIA PALMIRA HONDURAS |
| F.E.G.S | 315 HUDSON STREET FEDERATION EMPLOYMENT AND GUIDANCE SERVI NEW YORK NY 10013 |
| F.E.S. MANAGEMENT, INC. | 2266 S. DOBSON ROAD SUISTE 200 MESA AZ 85202 |
| F.F. THOMPSON HEALTH SYSTEM | C/O CAIN BROTHERS & CO., LLC 452 FIFTH AVENUE, 25TH FLOOR ATTN: DERIVATIVE OPERATIONS NEW YORK NY 10018 |
| F.F. THOMPSON HEALTH SYSTEM | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| F.F.E (FRANCAISE DE FINANCEMENT ET D'EDI | 18 AVENUE PARMENTIER PARIS 75011 FRANCE |

| Claim Name | Address Information |
|---|---|
| F.G. TROY II/ RONNEE S. KLIEWER | 620 SW 5TH AVENUE-SUITE 925 PORTLAND OR 97205 |
| F.G.W.LOCKSMITH LTD | 129 WHITECROSS STREET LONDON EC1Y 8JL UNITED KINGDOM |
| F.J.B. ASSOCIATES | BASILICA HOUSE 334 SOUTHEND ROAD SHOTGATE WICKFORD SS11 8QS UK |
| F.J.B. ASSOCIATES | BASILICA HOUSE 334 SOUTHEND ROAD SHOTGATE WICKFORD SS11 8QS UNITED KINGDOM |
| F.JEREMEY MISTRY | BELLEVUE BYRAMJI JEEJEEBHOY ROAD BANDRA (WEST) MUMBAI MH 400050 INDIA |
| F.M. PONTICELLO INC. | 735 PALMER PL BLUE BELL PA 194221724 |
| F0040 / FIDELITY ADVISOR MORTGAGE SECURITIES FUND | VICE PRESIDENT, INVESTMENT SERVICES COUNTERPARTY NAME MERRIMACK NH 03054 |
| F1 TECHNICAL SOLUTIONS, INC. | TWO PENN PLAZA SUITE 1500 NEW YORK NY 10001 |
| F1 TECHNICAL SOLUTIONS, INC. | 3505 PATUXENT PRESERVE LANE GAMBRILLS MD 21054 |
| F1158 / FIDELITY TOTAL BOND FUND | ATTN: ASSISTANT TREASURER COUNTERPARTY NAME MERRIMACK NH 03054 |
| F1158 / FIDELITY TOTAL BOND FUND | ATTN: VICE PRESIDENT, INVESTMENT SERVICES COUNTERPARTY NAME MERRIMACK NH 03054 |
| F1158 / FIDELITY TOTAL BOND FUND | VICE PRESIDENT, INVESTMENT SERVICES COUNTERPARTY NAME MERRIMACK NH 03054 |
| F1632/ FIDELITY CORPORATEBOND 1-5 YR CENTRAL FUND | ATTN:ASSISTANT TREASURER 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F1634/FIDELITY MOTGAGE BACKEDSECURITIES CENTRAL FU | ATTN:ASSISTANT TREASURER 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F25053/FIDELITY BALANCED FUN D – HIGH GRADE SUB | 1 FEDERAL STREET BOSTON MA 02110 |
| F2F EVENTS LTD | 119 HIGH STREET BERKHAMSTED, HERTS HP4 2DJ UNITED KINGDOM |
| F5 NETWORKS LTD | CHERTSEY GATE WEST 43 – 45 LONDON STREET CHERTSEY SURREY KT16 8AP UK |
| F5 NETWORKS LTD | CHERTSEY GATE WEST 43 – 45 LONDON STREET CHERTSEY SURREY KT16 8AP UNITED KINGDOM |
| F5 NETWORKS, INC. | PO BOX 406097 ATLANTA GA 30384 |
| F5 NETWORKS, INC. | 401 ELLIOTT AVENUE WEST SEATTLE WA 98119 |
| FAAS, ROSEMARY A. | 1907 MAGNOLIA WALK POUGHKEEPSIE NY 12603 |
| FAASEN & PARTNERS | WIBAUTSTRAAT 224 AMSTERDAM 1097 DN NETHERLANDS |
| FABARA, CARLOS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FABBRICOTTI, GIULIANA | VIA ANTONIO BERTOLONI 41 INTERNO 5 – PIANO TERRA ROME 197 ITALY |
| FABBRICOTTI,GIULIANA | VIA ANTONIO BERTOLONI 41 INTERNO 5 – PIANO TERRA ROME 00197 ITALY |
| FABBRINI,FRANCESCO | 4 WESTFERRY ROAD LONDON, GT LON E14 8JN UNITED KINGDOM |
| FABER MAUNSELL | BELVEDERE HOUSE PYNES HILL EXETER EX2 5WS UK |
| FABER MAUNSELL | BELVEDERE HOUSE PYNES HILL EXETER EX2 5WS UNITED KINGDOM |
| FABER, JACK | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FABIAN & CLENDENIN | 215 S STATE ST STE 1200 SALT LAKE CTY UT 841112323 |
| FABIAN & CLENDENIN, A PROFESSIONAL CORP. | 215 SOUTH STATE STREET SUITE 1200 SALT LAKE CITY UT 84111-2323 |
| FABIAN CHIOZZA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FABIAN CHIOZZA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FABIAN DAHAN | FLAT6, 3/F, LOK FU BLDG. WHAMPOA ESTATES, HUNGHOM, HONG KONG CHINA |
| FABIAN DAHAN | FLAT6, 3/F, LOK FU BLDG. WHAMPOA ESTATES, HUNGHOM, HONG KONG |
| FABIAN DAHAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION, WHAMPOA GARDEN, HUNGHOM, KOWLOON HONG KONG |
| FABIAN KUTT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FABIAN KUTT | 2A BASEMENT FLAT KINGS MANSIONS LAWRENCE STREET LONDON SW3 5ND UNITED KINGDOM |
| FABIAN, LARRY D | 180 SELWYN LN BUFFALO GROVE IL 60089 |
| FABIAN, LETA | 181-20 KRUGER ROAD JAMAICA ESTATES NY 11432 |
| FABIAN,BRETT | 107 WOODCROSS LANE WOODCROSS COSELEY, WSTMID WV14 9BW UNITED KINGDOM |
| FABIAN,LEA ZOE FABIENNE | 7, 37 BEDFORD STREET LONDON, GT LON WC2E 9EN UNITED KINGDOM |
| FABIEN AZOULAY | 5 CHEMIN DES GRADES BOUGIVAL 78380 FRANCE |

| Claim Name | Address Information |
|---|---|
| FABIEN BONAURE | 40 CIRCUS STREET GREENWHICH LONDON SE10 8SN UNITED KINGDOM |
| FABIENNE PEIGNARD | 44 RUE CHANZY PARIS 75 75011 FRANCE |
| FABIO ANDREA BIFULCO | VIA MEDICINI N.15 MILANO 20123 ITALY |
| FABIO CADEDDU | 76 LANCASTER ROAD LONDON W11 1QS UNITED KINGDOM |
| FABIO CADEDDU | 50 RUE BERANGER, APT 23 FONTAINEBLEAU FRANCE 77300 FRANCE |
| FABIO CAMPOS | FLAT2 PENTOVILLE ROAD LONDON N1 9JP UNITED KINGDOM |
| FABIO CORSICO | VIA ARCHIMEDE 141/A ITALY 00186 ITALY |
| FABIO FAMA | RUA JULIO GARITA 51 APTO 61 MORUMBI - BRAZIL 05641090 BRAZIL |
| FABIO FRANCOIS PHILLIPE PATISSON | 52 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON,ANT E14 3SS UNITED KINGDOM |
| FABIO FRANCOIS PHILLIPE PATISSON | 52 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| FABIO LIOTTI | FLAT 17 12 TALBOT ROAD LONDON W2 5LH UNITED KINGDOM |
| FABIO LIOTTI | FLAT 17 12 TALBOT ROAD LONDON,ANT W2 5LH UNITED KINGDOM |
| FABIO SIRAGUSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FABIO SIRAGUSA | VIA CIOTTA 61 CAMPOBELLO DI LICATA AG 92023 ITALY |
| FABIO SIRALUSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FABIO SIRALUSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FABIO, CARDELLINO | VIA DI VAL TELLINA ROME 29-00151 ITALY |
| FABIO,KAREN J. | 10515 E. DIAMOND AVENUE MESA AZ 85208 |
| FABIOLA SANDOVAL SIERRA | 1925 9TH AVENUE SCOTTSBLUFF NE 69361 |
| FABIOLA SANDOVAL SIERRA | PO BOX 803 1925 9TH AVENUE SCOTTSBLUFF NE 69363-0803 |
| FABIOLA SANDOVAL SIERRA | PO BOX 803 SCOTTSBLUFF NE 69363-0803 |
| FABLESS SEMICONDUCTOR ASSN. | 12400 COIT RD STE 650 DALLAS TX 752512070 |
| FABREGA, MOLINO AND MULINO | R.U.C. 1391-29-5545 D.V. 10 ABOGADOS LWAYERS APARTADO POSTAL 0816-00744 PANAMA 08160-0744 PANAMA |
| FABRETTI, VALERIO | VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FABRETTI,PAOLO | FLAT 9 20 COLLINGHAM GARDENS LONDON, GT LON SW5 0HL UNITED KINGDOM |
| FABRETTO CHILDREN'S FOUNDATION | 426 WESLEY AVENUE OCEAN CITY NJ 08226 |
| FABRETTO CHILDREN'S FOUNDATION | 4039 N. 17TH STREET ARLINGTON VA 22007 |
| FABRETTO CHILDREN'S FOUNDATION | 3124 NORTH TENTH STREET 2ND FLOOR ARLINGTON VA 22201 |
| FABRI,PETER | 4250 N  MARINE DRIVE APT  616 CHICAGO IL 60613 |
| FABRICANT, HARVEY D | 1939 HIGH POINT DRIVE SARASOTA FL 34236 |
| FABRICE BOCQUET | 6 RUE VAVIN PARIS 75006 FRANCE |
| FABRICE BOCQUET | 6 RUE VAVIN PARIS 75 75006 FRANCE |
| FABRICE CHARRETOUR | ESC 1 - 4TH FLOOR 43 RUE DE CLERY PARIS 75 75002 FRANCE |
| FABRICE CHARRETOUR | 7 BOULEVARD DE MAGENTA 2E ETAGE PARIS 75010 FRANCE |
| FABRICE CHARRETOUR | 7 BOULEVARD DE MAGENTA 2E ETAGE PARIS 75 75010 FRANCE |
| FABRICE FRANCOIS | C/O RAPHAEL DE RICAUD STREET 6A SIKKA 13A VILLA 14 SATWA UNITED ARAB EMIRATES |
| FABRICE FRANCOIS | 37, OCTAVIA HOUSE MEDWAY STREET WESTMINSTER SW1P 2TA UNITED KINGDOM |
| FABRICE FRANCOIS | 40, RUE DE LA MONTAGNE STE GENEVIEVE PARIS 75005 FRANCE |
| FABRICE FRANCOIS | 12, RUE DE SIAM PARIS 75 75116 FRANCE |
| FABRICE TURCQ | 18 PURBROOK ESTATE TOWER BRIDGE ROAD LONDON SE1 3BZ UNITED KINGDOM |
| FABRICE TURCQ | 26 RUE DE LA PEPRISCENE PARIS 75008 FRANCE |
| FABRICIO BRECIANO | FLAT 3 12 CHISWICK HIGH ROAD LONDON W4 1TH UNITED KINGDOM |
| FABRICIO BRECIANO | 82 CRANBROOK ROAD LONDON W4 2LJ UNITED KINGDOM |
| FABRICIO BRECIANO | SCURE 3055 7TH C BUENOS AIRES 1428 ARGENTINA |
| FABRIS, JOHN | 4220 WEST AUGUSTA BLVD CHICAGO IL 60651 |
| FABRIZIO CARRETTI | VIA NINO BIXIO 10 MILAN 20129 ITALY |
| FABRIZIO CESARIO | FLAT 5 14 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| FABRIZIO CESARIO | 14 REDCLIFFE SQUARE - FLAT 5 LONDON SW10 9JZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FABRIZIO CESARIO | 2ND FLOOR FLAT 6 NEVERN SQUARE LONDON SW5 9NN UNITED KINGDOM |
| FABRIZIO CESARIO | 69 IVERNA COURT LONDON W8 6TT UNITED KINGDOM |
| FABRIZIO FANTI | VIA RICCI 6 CESENATICO (FC) 47042 SAN MARINO |
| FABRIZIO RUSSO | 128 BEAUFORT MANSIONS BEAUFORT STREET LONDON SW3 5AE UNITED KINGDOM |
| FABRIZIO, CATHERINE | 4014 PARK AVE. EDISON NJ 08820 |
| FABSIT | FRIENDS OF AMERICAN BOARD SCHOOLS 14 BEACON STREET  RM 708 BOSTON ME 02108 |
| FABULOUS ARTISTS | POSTBUS 10134 3505 AB UTRECHT AB UTRECHT 3505 NETHERLANDS |
| FABULOUS ARTISTS | POSTBUS 10134 UTRECHT 3505 NETHERLANDS |
| FABUSS, LESLIE J | 181 ELDERFIELDS ROAD MANHASSET NY 11030-1648 |
| FABUSS, LESLIE J. | 181 ELDERFIELDS ROAD MANHASSET NY 11030 |
| FABYANSKE, WESTRA, HART & THOMSON, P.A. | 800 LASALLE AVENUE SUITE 1900 MINNEAPOLIS MN 55402 |
| FABYANSKE, WESTRA, HART & THOMSON, P.A. | ATTN: PAUL L. RATELLE COUNSEL TO BREMER FINANCIAL CORPORATION 800 LASALLE AVENUE, SUITE 1900 MINNEAPOLIS MN 55402 |
| FACCIOLLA, SUZETTE R. | PO BOX 1199 CONYNGHAM PA 18219 |
| FACE CREATIVE SERVICES LTD | FACE HOUSE 210 BARON STREET LONDON N1 9LL UK |
| FACE CREATIVE SERVICES LTD | FACE HOUSE 210 BARON STREET LONDON N1 9LL UNITED KINGDOM |
| FACE FOUNDATION | PO 16225 NEWPORT NEWS VA 23608 |
| FACE FOUNDATION | PO BOX 2083 RANCHO SANTA FE CA 42067 |
| FACE FOUNDATION | 19435 SORRENTO VALLEY ROAD SUITE 300 SAN DIEGO CA 92121 |
| FACE FOUNDATION | 10435 SORRENTO VALLEY ROAD SUITE 300 SAN DIEGO CA 92121 |
| FACETIME COMMUNICATIONS INC | 1301 SHOREWAY ROAD SUITE 275 BELMONT CA 94002 |
| FACETIME COMMUNICATIONS INC | 1301 SHOREWAY RD STE 275 BELMONT CA 940024163 |
| FACHVERBAND DER IMMOBILIEN- UND VERMOGEN | SCHLOSSGASSE NR. 13/2.3 WIEN 1050 AUSTRIA |
| FACHVERBAND DER IMMOBILIEN- UND VERMOGEN | SCHLOAYGASSE NR. 13/2.3 WIEN 1050 AUSTRIA |
| FACILITIES MANAGEMENT CATERING LTD | CHURCH ROAD WIMBLEDON LONDON SW19 5AE UK |
| FACILITIES MANAGEMENT CATERING LTD | CHURCH ROAD WIMBLEDON LONDON SW19 5AE UNITED KINGDOM |
| FACILITIES PLANNING, INC | 2151 MICHELSON DR STE 120 IRVINE CA 92612-1383 |
| FACILITY POINT WTC SCHIPHOL | SCHIPHOLBOULEVARD 127 - A3 SCHIPHOL AMSTERDAM 1118 BG NETHERLANDS |
| FACILITY SERVICES, INC. | 6330 N. WASHINGTON STREET UNIT 8 DENVER CO 80216 |
| FACILITY SOLUTIONS GROUP INC | P.O. BOX 971492 DALLAS TX 75397-1492 |
| FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BLVD. SUITE 310 AUSTIN TX 78745-1494 |
| FACING HISTORY & OURSELVES FOUNDATION | 225 WEST 34TH STREET SUITE 1416 NEW YORK NY 10122 |
| FACING HISTORY & OURSELVES FOUNDATION | 16 HURD ROAD BROOKLINE MA 02146 |
| FACIO & CANAS | APARTADO 5173-1000 SAN JOSE, COSTA RICO COSTA RICA |
| FACSIMILE COMMUNICATIONS INDUSTRIES, INC | 134 WEST 26TH STREET NEW YORK NY 10001 |
| FACSIMILE COMMUNICATIONS INDUSTRIES, INC | 134 WEST 26TH STREET THIRD FLOOR NEW YORK NY 10001 |
| FACTA SHUPPAN | 3-28-7-603 KANDA OGAWACHO CHIYODA-KU 101-0052 JAPAN |
| FACTA SHUPPAN | 3-28-7-603 KANDA OGAWACHO CHIYODA-KU 13 101-0052 JAPAN |
| FACTIVA | DOW JONES REUTERS INTERACTIVE LTD 7TH FLOOR COMMODITY QUAY EAST SMITHFIELD LONDON E1W 1AZ UK |
| FACTIVA | DOW JONES REUTERS INTERACTIVE LTD 7TH FLOOR COMMODITY QUAY EAST SMITHFIELD LONDON E1W 1AZ UNITED KINGDOM |
| FACTIVA | 6TH FLOOR COMMODITY QUAY EAST SMITHFIELD LONDON E1W 1AZ UNITED KINGDOM |
| FACTIVA | DOW JONES REUTERS BUSINESS INTERACTIVE LLC PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA | P.O. BOX 7247-0237 PHILADELPHIA PA 19170-0237 |
| FACTOR 3 TECHNOLOGIES INCORPORATED | 19 BOULDER COURT COLORADO SPRINGS CO 80903 |

| Claim Name | Address Information |
|------------|---------------------|
| FACTORY EXPRESS, INC. | 3505 CONSTITUTION NE ALBUQUERQUE NM 87106 |
| FACTSET EURIOE, LTD | ONE ANGEL COURT LONDON ENGLAND EC2R 7HJ UNITED KINGDOM |
| FACTSET EURIOE, LTD | 601 MERITT 7 3RD FLOOR NORWALK CT 06851 |
| FACTSET EUROPE LTD | 1 SNOWDEN STREET UK |
| FACTSET EUROPE LTD | ONE ANGEL COURT LONDON EC2R 7HJ UK |
| FACTSET EUROPE LTD | ONE ANGEL COURT LONDON EC2R 7HJ UNITED KINGDOM |
| FACTSET RESEARCH LIMITED | 7 TIMES SQUARE 24TH FLOOR NEW YORK NY 10036 |
| FACTSET RESEARCH SYSTEMS | ATTN: CHRIS ELLIS 300 FIRST STAMFORD PLACE 3RD FLOOR STAMFORD CT 06902 |
| FACTSET RESEARCH SYSTEMS INC | BROADGATE WEST II, 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| FACTSET RESEARCH SYSTEMS INC | 601 MERITT 7 3RD FLOOR NORWALK CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERITT 7 NORWALK CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERITT 7 NORWALK CT 06851 |
| FACTSET RESEARCH SYSTEMS INC | LOCKBOX PROCESSING 4 CHASE METROTECH CENTER 7TH FL EAST,LOCKBOX #26710 BROOKLYN NY 11245 |
| FACTSET RESEARCH SYSTEMS INC | PO BOX 414756 BOSTON MA 02241-4756 |
| FACTSET RESEARCH SYSTEMS INC. | 601 MERITT 7 NORWALK CONNECTICUT CT 06851 |
| FACTSET RESEARCH SYSTEMS INC. | GENERAL POST OFFICE P.O. BOX 26710 NEW YORK NY 10087-6710 |
| FACTSET RESEARCH SYSTEMS LIMITED | MARBLE ARCH TOWER 10TH FLOOR 55 BRYANSTON STREET LONDON W1H 7AA UK |
| FACTSET RESEARCH SYSTEMS LIMITED | MARBLE ARCH TOWER 10TH FLOOR 55 BRYANSTON STREET LONDON, GT LON W1H 7AA UNITED KINGDOM |
| FACTSET RESEARCH SYSTEMS, INC. | CHRISTOPHER J. MAJOR, ESQ. ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| FACTUAL DATA CORP. | 5200 HAHNS PEAK DR STE 200 LOVELAND CO 80538-8853 |
| FACULTY CLUB | 1 FACULTY CLUB, #6050 BERKELEY CA 94720-6050 |
| FACULTY STUDENT ASSOCIATION | STONY BROOK UNIVERSITY CAREER CENTER - KAREN CLEMENTE MELVILLE LIBRARY W-0550 STONY BROOK NY 11794-3363 |
| FADELE, OYETUNDE | 860 HINMAN AVE #416 EVANSTON IL 60202 |
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE CITY NJ 07753 |
| FADI CHAMSY | 56 MARATHON HOUSE 200 MARYLEBONE ROAD LONDON NW1 5PL UNITED KINGDOM |
| FADI CHAMSY | 56 MARATHON HOUSE 200 MARYLEBONE ROAD LONDON NW1 5PW UNITED KINGDOM |
| FADI L. HABIB | 7266 FORSYTHIA ST SPRINGFIELD OR 974787433 |
| FADI NOUREDDINE | SHANGRI-LA APPARTMENTS DUBAI UNITED ARAB EMIRATES |
| FADI NOUREDDINE | SAHANA TOWERS PO BOX 67760 RIYADH 11517 SAUDI ARABIA |
| FADIPE,ADEDAMOLA OLUDARE | 59 CULVERDEN DOWN TUNBRIDGE WELLS, KENT TN4 9SL UNITED KINGDOM |
| FADUL, PABLO | 100 OCEAN LANE DRIVE APT. 204 KEY BISCAYNE FL 33149 |
| FADUL, PABLO | 100 OCEAN LANE DRIVE APT. 204 KEY BISCAYNE FL 33149-1412 |
| FADY GEBRAN | 1162421 PALAIS DE JUSTICE BEYROUTH 11092040 LEBANON |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402-3901 |
| FAEHNER, DONALD J | 400 CYPRESS CREEK CIRCLE OLDSMAR FL 34677 |
| FAELE, MICHAEL M | 1436 77TH ST BROOKLYN NY 11228-2426 |
| FAELLO, JOSEPH | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| FAESSEN, WILCO | 20 RIVER TERRACE APARTMENT 5J NEW YORK NY 10282 |
| FAESSLER, LUKAS | LINDENSTRESSE 35 ST GALLEN 9000 ST GALLEN SWITZERLAND |
| FAFARD, MICHAEL | P.O. BOX 11283 3311 W. BROAD STREET RICHMOND VA 23230 |
| FAGA,MICHAEL E. | 3 CAROLYN ROAD PORT JEFFERSON STATION NY 11776 |
| FAGAN, EILEEN A | 204 WALES LAYNE #2C TOMS RIVER NJ 08753 |
| FAGAN, JAMIE | 90 CONCORD ROAD WESTON MA 02493-1214 |
| FAGAN, KERRY M. | 2190 BAY STREET APT 204 SAN FRANCISCO CA 94123 |
| FAGAN,JOHN G. | 37977 TRALEE TRAIL NORTHVILLE MI 48167 |
| FAGE, DANIEL | 23B SPENCER ROAD RAINHAM ESSEX ESSEX RM13 8HD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FAGE,YASMINA KARINE | 16 RUE DU CARDINAL LEMOINE PARIS 75 75005 FRANCE |
| FAGELLA JR, ANTHONY | 6 OAKWOOD LANE GREENWICH CT 06830-3909 |
| FAGEN, BRIAN R. | 4 JOHN JAY PLACE RYE NY 10580 |
| FAGEN, ROBERT A. | 267 CIRCLE DRIVE PLANDOME NY 11030 |
| FAGENSON, JENNIFER B | 77 BLEECKER ST APT 619N NEW YORK NY 10012 |
| FAGER, WILLIAM | PO BOX 4112 TUMWATER WA 98501 |
| FAGIN BROWN BUSH TINNER & KISER | 120 N. ROBINSON, SUITE 1900 W OKLAHOMA CITY OK 73102 |
| FAHEL,PAULINE | 5483 ESTATE RIDGE RD ANAHEIM CA 92807 |
| FAHEY, MARION D | 31890 STATE HIGHWAY 64 WILLS POINT TX 75169 |
| FAHEY, SCOTT | 10 CEDARWOOD DRIVE GREENWICH CT 06830 |
| FAHEY,MARION D. | 31890 STATE HWY 64 WILLS POINT TX 75169 |
| FAHIM RAHMAN | 28732 LIVE OAK ROAD HIGHLAND CA 92346 |
| FAHIM RAHMAN | 488 UNIVERSITY AVENUE APARTMENT 311 PALO ALTO CA 94301 |
| FAHIM SADEK | 96 GRANVILLE CLOSE CROYDON,SURREY CR0 5PZ UNITED KINGDOM |
| FAHMI HAMID | 29 PARK AVENUE ,MDDSX HA4 7UQ UNITED KINGDOM |
| FAHMI HAMID | WIESENSTRASSE 13 FRANKFURT HE 60385 GERMANY |
| FAHMIDA RAHMAN | 15, FARNSWORTH COURT WEST PARKSIDE LONDON SE10 0QF UNITED KINGDOM |
| FAHNESTOCK & CO INC. | 125 BROAD STREET, 15TH FLOOR NEW YORK NY 10004 |
| FAHRENHOLZ, JEFFREY | BOX 5129 DAVIDSON NC 28035 |
| FAHRI VOKHIDOV | 18-8 SENJU-NAKAMACHI ADACHI-KU 13 120-0036 JAPAN |
| FAHRIG, ROBERT J. | 4122 ROSE BANK DR. HOUSTON TX 77084 |
| FAHY, JOYCE A | 369 GRANT AVENUE CRESSKILL NJ 07626 |
| FAHY, MICHAEL R | 19 COPPERFIELDS CAVERSHAM BERKS READING RG47PQ UNITED KINGDOM |
| FAHY,MICHAEL R | 19 COPPERFIELDS CAVERSHAM READING, BERKS RG47PQ UNITED KINGDOM |
| FAI WING LI | 863 LAI CHI KOK ROAD, FLAT E, 23/F, BLOCK 1, BANYAN GARDEN, CHEUNG SHA WAN HONG KONG CHINA |
| FAI WING LI | FLAT B, 14/F, PILKEM COURT 13-25 PILKEM STREET JORDAN HONG KONG HONG KONG |
| FAICAL OUDMINE | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FAICAL OUDMINE | FLAT 23, FRITH HOUSE 46-56 FRAMPTON STREET LONDON NW8 8LX UNITED KINGDOM |
| FAICAL OUDMINE | BANQUE NOMURA FRANCE 164 RUE DE RIVOLI PARIS 75001 FRANCE |
| FAICAN INVESTMENTS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| FAIER ASHLEY | 4217 SOUTH 94TH STREET OMAHA NE 68127 |
| FAIGEN, STEVEN H | 124 E. 84TH STREET NEW YORK NY 10028 |
| FAIL, ALEXIS L | 51 CHARLES ST APT 4 NEW YORK NY 10014-2656 |
| FAILLA, NICHOLAS | 2 SETALCOTT PLACE EAST SETAUKET NY 11733 |
| FAIN,CLARA LAUREN | 41 RUE EMILE MENIER PARIS 75 75116 FRANCE |
| FAIR BUSINESS | ZN DER A. SUTTER PRETZFELDER STRASE 15 NUMBERG 90425 GERMANY |
| FAIR CHANCE | 1413 K STREET, NW 3RD FLOOR WASHINGTON DC 20005 |
| FAIR DISCLOSURE FINANCIAL NETWORK | 311 ARSENAL STREET WATERTOWN MA 02472 |
| FAIR ISAAC SOFTWARE, INC | DEPT# 6117 LOS ANGELES CA 90084-6117 |
| FAIR ISAAC SOFTWARE, INC | 3661 VALLEY CENTRE DRIVE SAN DIEGO CA 92130 |
| FAIR PLACE CONSULTING JAPAN | SHINAGAWA INTERCITY A 2-15-1 KONAN MINATO-KU 108-6030 JAPAN |
| FAIR PLACE CONSULTING JAPAN | SHINAGAWA INTERCITY A 2-15-1 KONAN MINATO-KU 13 108-6030 JAPAN |
| FAIRBAIRN SMITH & CO SOLICITORS | BARCLAYS BANK CHAMBERS, 549 HIGH RD TOTTENHAM N17 6SF UNITED KINGDOM |
| FAIRBAIRN, BRIAN D | 47 THE CRESCENT BUCKS HAVERSHAM MK197AN UNITED KINGDOM |
| FAIRBAIRN, DEBRA | 55 STOKE ROAD SURREY WALTON-ON-THAMES KT123DD UNITED KINGDOM |
| FAIRBAIRN,BRIAN D | 47 THE CRESCENT HAVERSHAM, BUCKS MK197AN UNITED KINGDOM |
| FAIRBAIRN,DEBRA | 55 STOKE ROAD WALTON-ON-THAMES, SURREY KT123DD UNITED KINGDOM |
| FAIRBANKS, BRENDAN | HB 1187 DARTMOUTH COLLEGE HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| FAIRCHILD PUBLICATIONS INC | 750 3RD AVE FL 7 NEW YORK NY 10017-2700 |
| FAIRCLOUGH, JUSTINE | 429 EAST 52ND STREET APARTMENT 36B NEW YORK NY 10022 |
| FAIRCLOUGH, MARK G | 47 COUTHURST ROAD BLACKHEATH LONDON SE3 8TN UNITED KINGDOM |
| FAIRCLOUGH, SCOTT G | 125 STURGES RIDGE ROAD WILTON CT 06897 |
| FAIRCLOUGH,MARK G | 47 COUTHURST ROAD BLACKHEATH LONDON, GT LON SE3 8TN UNITED KINGDOM |
| FAIRCOUNT, LLC | 701 N. WESTSHORE BLVD TAMPA FL 33609 |
| FAIRES, ERIKA | 3 APPLETON STREET APARTMENT 205 BOSTON MA 02116 |
| FAIREY, LEE | 7 ELLIS AVENUE RAINHAM ESSEX ESSEX RM13 9TU UNITED KINGDOM |
| FAIRFAX BUSINESS MEDIA | GPO BOX 7030 SYDNEY NSW2001 AUSTRALIA |
| FAIRFAX COUNTY EDUCATION FOUNDATION | 10700 PAGE AVENUE FAIRFAX VA 22030 |
| FAIRFAX COUNTY, VIRGINIA, ET AL. | C/O STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP ONE CALIFORNIA STREET THIRD FLOOR SAN FRANCISCO CA 94111 |
| FAIRFAX EMPLOYEES RETIREMENT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FAIRFAX FINANCIAL HOLDINGS | ATTN:PAUL RIVETT FAIRFAX FINANCIAL HOLDINGS LIMITED 95 WELLINGTON STREET WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: PAULA SAWYERS, LEGAL COUNSEL 95 WELLINGTON STREET WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: JEFFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: JEFFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFAX INTERNATIONAL INVESTMENTS LTD. | C/O DUNDEE LEEDS MANAGEMENT SERVICES (CAYMAN) LTD. WATERFRONT CENTRE, 2ND FL 28 N CHURCH ST P.O. BOX 2506 GT, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BWI |
| FAIRFAX SYMPHONY ORCHESTRA | 3905 RAILROAD AVENUE SUITE 202N FAIRFAX VA 22030 |
| FAIRFIED TIMBERLEAF, L.P. | 1550 VALLEY GLEN DR. #217 DIXON CA 95620 |
| FAIRFIELD COLLEGE PREP SCHOOL | 1073 NORTH BENSON RD- XVR112 FAIRFIELD CT 06824 |
| FAIRFIELD COUNTRY DAY SCHOOL | 2970 BRONSON ROAD FAIRFIELD CT 06430 |
| FAIRFIELD COUNTY COMMUNITY FOUNDATION | 383 MAIN AVE NORWALK CT 06851-1543 |
| FAIRFIELD FAIRWAY GLEN LLC | 448 TOYON AVE SAN JOSE CA 95127 |
| FAIRFIELD NORTH TEXAS | FAIRFIELD NORTH TEXAS 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FAIRFIELD NORTH TEXAS | ATTN: BARTON R. ROBERTSON C/O APARTMENT RENOVATION GROUP 1420 SOUTH MILLS AVENUE, SUITE M LODI CA 95242 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FAIRFIELD UNIVERSITY | 1073 NORTH BENSON ROAD FAIRFIELD CT 06824 |
| FAIRFIELD, SARAH M. | 5538 E MIRAMONTE DR CAVE CREEK AZ 85331 |
| FAIRLEY HOUSE SCHOOL | 30 CAUSTONE STREET LONDON SW1P 4AU UK |
| FAIRLEY HOUSE SCHOOL | 30 CAUSTONE STREET LONDON SW1P 4AU UNITED KINGDOM |
| FAIRLINK SYSTEMS LTD | UNIT C1, SUTTONS BUSINESS PARK NEW ROAD RAINHAM RM13 8DE UK |
| FAIRLINK SYSTEMS LTD | UNIT C1, SUTTONS BUSINESS PARK NEW ROAD RAINHAM RM13 8DE UNITED KINGDOM |
| FAIRMEAD COMPUTER SERVICES LIMITED | 131A FRILEY ROAD CAMBERLEY SURREY GU15 2PS UNITED KINGDOM |
| FAIRMONT CHATEAU | WHISTLER RESORT 4599 CHATEAU BOULEVARD WHISTLER BC V0N 1B4 CANADA |
| FAIRMONT CHATEAU | WHISTLER RESORT 4599 CHATEAU BOULEVARD WHISTLER BC V0N1B4 CANADA |
| FAIRMONT HOTEL | ATTN:PHILIP CHANG 950 MASON STREET SAN FRANCISCO CA 94108 |
| FAIRMONT HOTEL | 950 MASON STREET SAN FRANCISCO CA 94108 |
| FAIRMONT HOTEL CHICAGO | 200 N. COLUMBUS DRIVE CHICAGO IL 60601 |
| FAIRMONT HOTEL SAN JOSE | 110 SOUTH MARKET STREET SAN JOSE CA 95113 |
| FAIRMONT KANSAS CITY | 401 WARD PARKWAY KANSAS CITY MO 64112 |
| FAIRMONT NEWPORT BEACH | 4500 MACARTHUR BLVD. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FAIRMONT OLYMPIC HOTEL | 411 UNIVERSITY STREET SEATTLE WA 95101 |
| FAIRMONT SCOTTSDALE PRINCESS | 7575 EAST PRINCESS DRIVE SCOTTSDALE AZ 85255-5802 |
| FAIRMOUNT CAPITAL ADVISORS,INC | 1435 WALNUT STREET SUITE 300 PHILADELPHIA PA 19102 |
| FAIRPLACE CONSULTING PLC | 3638 CORNHILL LONDON EC3V 3PQ UK |
| FAIRPLACE CONSULTING PLC | 3638 CORNHILL LONDON EC3V 3PQ UNITED KINGDOM |
| FAIRPORT ASSET MANAGEMENT | ATTN: PAUL ZAPPALA 3636 EUCLID AVENUE SUITE 3000 CLEVELAND OH 44115 |
| FAIRVEST SECURITIES CORP. | 67 YOUNGE STREET SUITE 1400 TORONTO ONTARIO M5E 1J8 CANADA |
| FAIRVIEW GROUP | 231 MARKET PLACE, SUITE 208 SAN RAMON CA 94583 |
| FAIRVIEW INVESTMENTS II | MARK MASON PO BOX 2323 WOODINVILLE WA 98072 |
| FAIRWAY AND GREENE LTD. | 4 CORPORATE DR STE 398 SHELTON CT 064846263 |
| FAIRWAY AND GREENE LTD. | PO BOX 73 BRATTLEBORO VT 053020073 |
| FAIRWAY AND GREENE LTD. | P.O. BOX 189 106 COMMERCE STREET SUITE A BARNEVELD WI 53507 |
| FAIRWAY FINANCE COMPANY, LLC | ATTN:JILL GORDON / ORLANDO FIGUEROA FAIRWAY FINANCE COMPANY, LLC C/O LORD SECURITIES CORPORATION 48 WALL STREET, 27TH FLOOR NEW YORK NY 10005 |
| FAIRWAY FINANCE COMPANY, LLC | ATTN: JILL GORDON / ORLANDO FIGUEROA C/O LORD SECURITIES CORPORATION 48 WALL STREET, 27TH FLOOR NEW YORK NY 10005 |
| FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 781 LOIS DRIVE SUN PRAIRIE WI 53580 |
| FAIRWAY SECURITIES RESEARCH INC | 106 SHORT STREET ATTN: VIRGINIA HAYES SUITE 101 GAHANNA OH 43230 |
| FAIRWAY TO LIFE/UMMSGCC | 29 S. GREENE STREET SUITE 500 BALITMORE MD 21201-1534 |
| FAIRWEATHER FINANCIAL LTD. | REJOV HAGALIL #85-17 GANEI TIKVA 55900 ISRAEL |
| FAIRWEATHER, WILLIAM BRIAN | 42 WOLF ROAD APT# 732 LEBANON NH 03766 |
| FAISAL ASHFAQ | 15 DALERON PLACE LAURENCE HARBOR NJ 08879 |
| FAISAL FAIZAN | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDING 75, S.V.P ROAD, NULL BAZAAR MUMBAI MH 400003 INDIA |
| FAISAL KHAN | FLAT NO. 37, 3RD FLOOR, BUILDING NO : R6B AJAGAONKAR FLATS, WE HIGHWAY JOGESHWARI(E) MUMBAI UP INDIA |
| FAISAL KHAN | FLAT NO. 37, 3RD FLOOR, BUILDING NO : R6B AJAGAONKAR FLATS, W.E. HIGHWAY JOGESHWARI (E) MUMBAI MH INDIA |
| FAISAL KHAN | A-14 SECTOR 62 NOIDA UP 201301 INDIA |
| FAISAL MIAN | 41A ARKWRIGHT LONDON,ANT NW3 6BJ UNITED KINGDOM |
| FAISAL NASIM | 83 KENLEY ROAD MERTON PARK LONDON SW19 3DU UNITED KINGDOM |
| FAISAL RASHID | 45 HANS PLACE FLAT 3 LONDON SW1X 0JZ UK |
| FAISAL RASHID | 45 HANS PLACE FLAT 3 LONDON SW1X 0JZ UNITED KINGDOM |
| FAISAL RASHID | ONE AVENUE PORT IMPERIAL APARTMENT 1301 WEST NEW YORK NJ 07093 |
| FAISAL RASHID | 50 PRINCE ST APT 2F NEW YORK NY 10012-3340 |
| FAISAL RASHID | 160 RIVERSIDE BLVD. APARTMENT 19F NEW YORK NY 10069 |
| FAISAL SHORA | 28 THE CLOSE WILMINGTON KENT DA2 7ES UNITED KINGDOM |
| FAISON, WILL | 20A RADLEY MEWS KENSINGTON W8 6JP UNITED KINGDOM |
| FAISON, WILLIAM A. | 2742 BAXTER HALL WILLIAMSTOWN MA 01267 |
| FAISON,WILL | 20A RADLEY MEWS KENSINGTON, GT LON W8 6JP UNITED KINGDOM |
| FAIST,JEFFREY W. | 5134 ZINNIA COURT ARVADA CO 80002 |
| FAIST,JEFFREY W. | 5134 ZINNIA COURT ARVADA CO 80002 |
| FAITH BAPTIST CHURCH | ATTN: RISK MANAGEMENT AND ADVISORY GROUP C/O B.C. ZIEGLER AND COMPANY 1185 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| FAITH BAPTIST CHURCH | ATTN:JASON HUME FAITH PROPERTIES INC. 5526 STATE ROAD 26 EAST LAFAYETTE IN 47905 |

| Claim Name | Address Information |
|------------|---------------------|
| FAITH BURNS | 113 35TH STREET W MINNEAPOLIS MN 55408 |
| FAITH KLAUS | 310 W 52ND ST APT 27J NEW YORK NY 100196297 |
| FAITH OSWELL-JONES | 69 BARRIEDALE LONDON SE14 5RB UNITED KINGDOM |
| FAITH PROPERTIES INC. | ATTN: SCOTT GRASS; JASON HUME, CFO 5526 STATE ROAD 26 EAST LAFAYETTE IN 47905 |
| FAITH, GREGORY | 76-36 113TH STREET #4P #4P FOREST HILLS NY 11375 |
| FAITH, KLAU | 310 W 52ND ST APT 27J NEW YORK NY 100196297 |
| FAITHDEAN PLC | THE OAKS REVENGE ROAD, LORDSWOOD CHATHAM ME5 8LF UNITED KINGDOM |
| FAIZ, UZMA | FLAT NO 802, PROVISO TOWERS , SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR KHAIRANE MUMBAI,MAHARASHTRA 400709 INDIA |
| FAIZ,UZMA | FLAT NO 802, PROVISO TOWERS , SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR MUMBAI,MAHARASHTRA 400709 INDIA |
| FAIZAN S. SYED | 37-30 74TH STREET APARTMENT B7 JACKSON HEIGHTS NY 11373 |
| FAIZAN, FAISAL | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDING 75, S.V.P ROAD, NULL BAZAAR MH MUMBAI 400003 INDIA |
| FAIZAN,FAISAL | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDIN 75, S.V.P ROAD, NULL BAZAAR MUMBAI MH 400003 INDIA |
| FAJARDO,BRENDA C. | 4125 E. SUMMER CREEK ANAHEIM CA 92807 |
| FAKHOURY, OTAVIO OSCAR | RUA CAMPOS BICUDO 140, APT. 181 SP SAO PAULO 04536-010 BRAZIL |
| FAKHOURY,OTAVIO OSCAR | RUA CAMPOS BICUDO 140, APT. 181 SAO PAULO SP 04536-010 BRAZIL |
| FAL, JEFFREY ROBERT | 1425 E 24TH AVE DENVER CO 80205 |
| FAL,JEFFREY ROBERT | 1075 CORONA ST #109 DENVER CO 80218 |
| FALAI PANETTERIA | 79 CLINTON STREET NEW YORK NY 10002 |
| FALBE, SUSAN | PO BOX 651 VINEYARD MA 02568 |
| FALBE, SUSAN F. | PO BOX 651 7 CHELSEA HILL ROAD VINEYARD HAVEN MA 02568 |
| FALBE,SUSAN F. | 7 CHELSEA HILL ROAD P.O. BOX 651 VINEYARD HAVEN MA 02568 |
| FALBERG,JASON | 3 HORIZON ROAD APT 1425 FORT LEE NJ 07024 |
| FALCE, MICHAEL D | 12 ARBOR WALK LANE RANCHO SANTA MARGARI CA 92688 |
| FALCE, MICHAEL DALE | 12 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |
| FALCO, FRANK | 999 HIDDEN LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| FALCO,KARA A. | 116 JOHN STREET NORTH MASSAPEQUA NY 11758 |
| FALCON ENGINEERED SYSTEMS, LLC | 695 E 132ND ST OFC 105 BRONX NY 104543434 |
| FALCON FAMILY L.P. | C/O FALCON MANAGEMENT CORPORATION 400 W MAIN STREET WYCKOFF NJ 07481-1420 |
| FALCON HOLDINGS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON HOLDINGS II INC. | UGLAND HOUSE, P.O. BOX 309 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| FALCON HOLDINGS III INC. | UGLAND HOUSE C/O MAPLES AND CALDER P.O. BOX 309, SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| FALCON HOLDINGS IV INC. | UGLAND HOUSE C/O MAPLES AND CALDER P.O. BOX 309, SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| FALCON INVESTOR I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR III INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR IV INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR IX INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR V INC . | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR VI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR VII INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR VIII INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON INVESTOR X INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FALCON PLACEHOLDER I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| FALCONBURY LTD | 10-12 RIVINGTON STREET LONDON EC2A 3DU UK |
| FALCONBURY LTD | 10-12 RIVINGTON STREET LONDON EC2A 3DU UNITED KINGDOM |
| FALCONE JR., THOMAS J | 503 MAGUIRE AVENUE STATEN ISLAND NY 10309 |
| FALCONE JR., THOMAS J | 503 MAGUIRE AVENUE STATEN ISLAND NY 10309-2003 |
| FALCONHEAD CHARITABLE FOUNDATION | 450 PARK AVE FL 3 NEW YORK NY 10022-2758 |
| FALCONI, JOSE M | 464 BROWNSBERG ROAD NEWTOWN PA 18940 |
| FALCONSTOR | 2 HUNGSTINGTON QUADRANGLE SUITE 2501 MELVILLE NY 11747 |
| FALCONWOOD CORPORATION | 67 IRVING PLACE NORTH-12TH FL NEW YORK NY 10003 |
| FALEIRO JR.,JORGE MARTINS | 31 FREDERICK DRIVE PLAINVIEW NY 11803 |
| FALENCHUK, OKSANA | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| FALENCHUK, OKSANA | 214 PRICE AVENUE APT A11 NARBERTH PA 19072 |
| FALGUNI SANGHVI | 403, SHREE VALLABH KUNJ, POPAT NIVAS MATHURADAS ROAD, KANDIVLI (W) MUMBAI 400067 INDIA |
| FALHOLT, OLE | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1SZ UNITED KINGDOM |
| FALIK, BRIAN | 76 MADISON AVENUE APT. 9B NEW YORK NY 10016 |
| FALISE, ROBERT A | 438 INDIES DRIVE ORCHID FL 32963 |
| FALK,JASON | 1316 AUERBACH AVENUE HEWLETT NY 11557 |
| FALKENHAM,BARBARA | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FALKENHAM,BARBARA I. | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FALKENHAM,BARBARA I. | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FALKENSAMMER, KATHY | 6175 SPRING MOUNTAIN ROAD LAS VEGAS NV 89146 |
| FALKENSAMMER, LEO | PRESTIGE TRAVE AND CRUISES 6175 SPRING MOUNTAIN ROAD LAS VEGAS NV 89146 |
| FALKNER, MATTHEW | 200 WEST MENOMONEE STREET APARTMENT 7 CHICAGO IL 60614 |
| FALKOVE, ETHAN | 50 WYNN COURT SYOSSET NY 11791 |
| FALL, NICHOLAS | BOX 641 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| FALL, STEPHEN J | 21 OAKDENE AVENUE KENT CHISLEHURST BR76DY UNITED KINGDOM |
| FALL,NICHOLAS J. | 308 E. 82ND STREET APARTMENT 5W NEW YORK NY 10028 |
| FALL,STEPHEN J | 21 OAKDENE AVENUE CHISLEHURST, KENT BR76DY UNITED KINGDOM |
| FALLAH-BRAIMAH, SETTU | 1401 EVA COURT BALDWIN NY 11510 |
| FALLER,MICHAEL | HOMAT SUN  #401 4-2-41 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| FALLIK,JAY | 33 BELLWOOD DRIVE NEW CITY NY 10956 |
| FALLIMENTO OPENGATE GROUP S.P.A. | VIA ORRIGONI, 8 VARESE ITALY 21100 ITALY |
| FALLING CREEK | 816 FALLING CREEK CAMP RD ZIRCONIA NC 28790 |
| FALLING CREEK | P.O. BOX 1788 EDWARDS CO 81632 |
| FALLINGER, JEREMY | 251 FICKES SCHOOL ROAD YORK SPRINGS PA 17372 |
| FALLINGER,JEREMY P | 251 FICKES SCHOOL ROAD YORK SPRINGS PA 17372 |
| FALLON, GERALD | EMERALD FARM RD3 BOX 100 WALTON NY 13856 |
| FALLON,DAMIEN JOHN | 10501 WEST BROWARD BLVD. #107 PLANTATION FL 33324 |
| FALLON,LEIANE | 4 TILBURY COURT COPYGROUND LANE HIGH WYCOMBE HP12 3FN UNITED KINGDOM |
| FALLON,WENDY | 7 MANCHESTER COURT TRABUCO CANYON CA 92679 |
| FALLORIN,JENNILYN-EVE | 14 JODY LANE YONKERS NY 10701 |
| FALLSTREET.COM | 97 WILSON ROAD RIVERVIEW, NEW BRUNSWICK E1B 2W3 CANADA |
| FALLSTREET.COM | 1293 LAKEBREEZE DRIVE MISSIAUGA CANADA L5G 3W7 CANADA |
| FALLTRICK, BARRY J | 51 COUNTY PLACE ESSEX CHELMSFORD CM2 0RF UNITED KINGDOM |
| FALLTRICK,BARRY J | 51 COUNTY PLACE CHELMSFORD, ESSEX CM2 0RF UNITED KINGDOM |
| FALOLA, AKIM | 270 CHANDLER WAY LONDON SE156RB UNITED KINGDOM |
| FALOMO,KEMI | 21 DOWNS ROAD ENFIELD MDDSX EN1 1PA UNITED KINGDOM |
| FALS, JAIME A | 808 BRICKELL KEY DRIVE APT. 1701 MIAMI FL 33131-2688 |
| FALTER, CHARLES A. | 3880 E 1000 NORTH ROANOKE IN 46783 |

| Claim Name | Address Information |
|---|---|
| FALTER, STEPHANIE | 100 S 4TH AVE APT 1104 ANN ARBOR MI 48104 |
| FALTERMEIER, STEVEN | 10207 W 96TH TER OVERLAND PARK KS 66212 |
| FALVEY, DEVON RICHARD | 560 W 43RD STREET APT 5J NEW YORK NY 10036 |
| FALYN LYNN FOSTER | 9561 DUDLEY DR BROOMFIELD CO 80021-4356 |
| FALYN LYNN FOSTER | 4738 W 68TH AVE WESTMINSTER CO 800305764 |
| FALZON, ALEXANDRA | 415 NEWARK STREET APT. 8C HOBOKEN NJ 07030 |
| FALZONE, GARRETT | 37 BARCHESTER WAY WESTFIELD NJ 07090 |
| FALZONE,GREG J. | 1708 PASEO VISTA CORONA CA 92881 |
| FAM FUND - ABSOLUTE RETURN | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 18 RUE ALDRIGEN LUXEMBOURG L1122 LUXEMBOURG |
| FAMA,FABIO | RUA JULIO GARITA 51 APTO 61 MORUMBI - BRAZIL SP 05641-090 BRAZIL |
| FAME FACTORY | UNIT 4C STUDIOSTHE OLD KNOWS FACTORY ST. ANNS HILL ROAD NOTTINGHAM NG3 4GP UNITED KINGDOM |
| FAME INFORMATION SERVICES INC | 888 SEVENTH AVENUE 12TH FLOOR NEW YORK NY 10106 |
| FAMICOS FOUNDATION | 1325 ANSEL ROAD CLEVELAND OH 44106 |
| FAMILIES AND FRIENDS OF LESBIANS AND GAY | 7 YORK COURT WILDER STREET BRISTOL BS2 8QH UK |
| FAMILIES AND FRIENDS OF LESBIANS AND GAY | 7 YORK COURT WILDER STREET BRISTOL BS2 8QH UNITED KINGDOM |
| FAMILIES AND WORK INSTITUTE | 267 FIFTH AVENUE - 2ND FLOOR NEW YORK NY 10016 |
| FAMILIES OF SPINAL MUSCULAR ATROPHY | PO BOX 354 COCKEYSVILLE MD 21030 |
| FAMILY & CHILDRENS AGENCY, INC | 9 MOTT AVENUE NORWALK CT 06850 |
| FAMILY & COMMUNITY SERVICES | 1156 N BROADWAY YONKERS NY 107011108 |
| FAMILY AND CHILDREN'S | 100 EAST OLD COUNTRY ROAD MINEOLA NY 11501 |
| FAMILY AND CHILDRENS SERVICES | 375 CAMBRIDGE AVENUE PALO ALSO CA 94306 |
| FAMILY CAREER AND COMMUNITY LEADERS OF | LOCKBOX OPER. DEPT- E PO BOX 718 BALTIMORE MD 21203 |
| FAMILY CAREER AND COMMUNITY LEADERS OF | 1910 ASSOCIATION DRIVE RESTON VA 20191-1584 |
| FAMILY CENTER | 315 W 36TH ST FL 4 NEW YORK NY 100186442 |
| FAMILY COUNSELING SERVICE | P.O. BOX 1348 WESTHAMPTON BEACH NY 11978 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| FAMILY LIFE | 100 LAKE HART DRIVE ORLANDO FL 32832 |
| FAMILY OUTREACH FOUNDATION | 5 WILSON STREET MENDHAM NJ 48823 |
| FAMILY PART TRUST, THE U/W/O GEORGE ROBINSON | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| FAMILY PROMISE OF GWNINNETT COUNTY | 3495 SUGARLOAF PKWY LAWRENCEVILLE GA 300445402 |
| FAMILY SERVICE CENTER OF GREATER HOUSTON | 3815 MONTROSE BLVD. SUITE 200 HOUSTON TX 77006 |
| FAMILY SERVICE LEAGUE | 790 PARK AVENUE HUNTINGTON NY 11030 |
| FAMILY SERVICE OF MORRIS CITY | 62 ELM STREET MORRISTOWN NJ 32202 |
| FAMILY SERVICE OF WESTCHESTER | ONE GATEWAY PLAZA PORT CHESTER NY 10573 |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 JEFFERSON CITY MO 65102-1468 |
| FAMILY SUPPORT REGISTRY | COLORADO FAMILY SUPPORT REGTRY P.O.BOX 2171 DENVER CO 80201-2171 |
| FAMILY VIOLENCE PREVENTION FUND | 383 RHODE ISLAND STREET SUITE 304 SAN FRANCISCO CA 94103 |
| FAMILY,YASMIN | 20 THE GLASSHOUSE 3 ROYAL OAK YARD LONDON SE1 3GE UNITED KINGDOM |
| FAMOUS FISHING | GREYSTONES TEFFONT EVIAS SALISBURY SP3 5RG UK |
| FAMOUS FISHING | GREYSTONES TEFFONT EVIAS SALISBURY SP3 5RG UNITED KINGDOM |
| FAMUREWA, OLUWAFEMI | 14 YALE ST APT B NUTLEY NJ 07110-5309 |
| FAN HE | 2152 81ST ST # 3A BROOKLYN NY 11214-2508 |
| FAN JIN | 986 FIRST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| FAN JIN | 503 E. 78TH STREET APT 3C NEW YORK NY 10021 |

| Claim Name | Address Information |
|------------|---------------------|
| FAN JIN | 261 CONGRESSIONAL LN APT 613 ROCKVILLE MD 20852-5312 |
| FAN MARY MEI | 21 WELLESLEY COLLEGE RD UNIT 6711 WELLESLEY MA 02481 |
| FAN SUI PING | FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG HONG KONG |
| FAN WAN TAT | SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON HONG KONG |
| FAN YANG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FAN YANG | D1420, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| FAN ZHANG | FLAT 12 52 STAINSBY ROAD LONDON E14 6JR UNITED KINGDOM |
| FAN ZHANG | 5 BARNBY STREET LONDON E15 4PY UNITED KINGDOM |
| FAN, CHENG MING | 22A SKY TOWER, THE ARCH BLOCK 1 1 AUSTIN ROAD WEST H KOWLOON HONG KONG |
| FAN, HANCHANG | 930 PACIFIC STREET, APT #C NEW MILFORD NJ 07646 |
| FAN, JEFF | 105 N. OAKHART DR GLENDORA CA 91741 |
| FAN, KITTY SZE MAN | BLK 468D ADMIRALTY DRIVE #06-215 SINAGPORE 754568 SINGAPORE |
| FAN, LEE | 311 S. LA SALLE STREET APT. 26N DURHAM NC 27705 |
| FAN, LI YI | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| FAN, LOK Y | 382 CENTRAL PARK WEST APT 17G NEW YORK NY 10025 |
| FAN, LOK YIN | 382 CENTRAL PARK WEST APT 17G NEW YORK NY 10025 |
| FAN, MIN | 760 IRVING PLACE 1ST FLOOR SECACUCS NJ 07094 |
| FAN, MIN | 579 SERRA MALL STANFORD CA 94305 |
| FAN, RAYMOND | 4250 KNOX ROAD - APT 2413 COLLEGE PARK MD 20740 |
| FAN, TERRY KUAN-WEI | HIKARIGAOKA 2-10-1-2508 13 NERIMA-KU 179-0072 JAPAN |
| FAN, YUN TZU WINNIE | 3F, #159, SHIU-LANG ROAD, SEC.3 CHUNG HO TAIPEI 235 TAIWAN, PROVINCE OF CHINA |
| FAN,CHENG MING | 22A SKY TOWER, THE ARCH BLOCK 1 1 AUSTIN ROAD WEST KOWLOON, H HONG KONG |
| FAN,KITTY SZE MAN | BLK 468D ADMIRALTY DRIVE #06-215 SINAGPORE, N/A 754568 SINGAPORE |
| FAN,MIN | 760 IRVING PL # 1 SECAUCUS NJ 070943231 |
| FAN,QI CHAO | #504, 7-11-12 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| FAN,SEE HANG | ROOM 404, 1940 SHERMAN AVENUE EVANSTON IL 60201 |
| FAN,TERRY KUAN-WEI | HIKARIGAOKA 2-10-1-2508 NERIMA-KU 13 179-0072 JAPAN |
| FAN,WENJIE | 35 RIVER DRIVE SOUTH 1001 JERSEY CITY NJ 07310 |
| FAN,YUN TZU WINNIE | 3F, #159, SHIU-LANG ROAD, SEC.3 CHUNG HO TAIPEI 235 TAIWAN |
| FAN,ZHIRONG LAWRENCE | FLAT C ON 9TH FLOOR WESTVIEW HEIGHT NO.163 BELCHER'S STREET HONG KONG CHINA |
| FANCHON,NICOLAS | 88 ROBERTSON QUAY #06-05 SINGAPORE 238247 SINGAPORE |
| FANCY CORPORATION | 38 KANDAHIGASHIMATSUSHITACHO CHIYODA-KU TOKYO JAPAN |
| FANCY CORPORATION | 38 KANDAHIGASHIMATSUSHITACHO CHIYODA-KU TOKYO 13 JAPAN |
| FANEIUL HALL MARKETPLACE, LLC | FANEUIL HALL MARKETPLACE 4 SOUTH MARKET BUILDING 5TH FLOOR BOSTON MA 02109 |
| FANG FANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FANG FANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FANG FLORA WANG | FLAT B, 30F NO.1 STAR STREET HONG KONG CHINA |
| FANG FLORA WANG | FLAT B, 30F NO.1 STAR STREET HONG KONG |
| FANG I HSIUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FANG JU LIN | NO.12 LANE 43 HUMEI 1ST ST. WEST DISTRICT TAINAN CITY 703 TAIWAN |
| FANG MIN | 8610 GRAND AVENUE APT 4B ELMHURST NY 11373 |
| FANG ZHENG | 1202 EAST 49TH STREET BROOKLYN NY 11234 |
| FANG ZHENG | 8345 BROADWAY APT. 405 ELMHURST NY 11373 |
| FANG, CYNTHIA T | 400 BEALE STREET APT 1106 SAN FRANCISCO CA 94105 |
| FANG, FANNIE F. | 40 NEWPORT PKWY SUITE 706 JERSEY CITY NJ 07310 |
| FANG, FEI LU | 13605 SANFORD AVE APT 3R FLUSHING NY 113553121 |
| FANG, FENG-JR | 10118 CENTURY DR ELLICOTT CITY MD 210426247 |
| FANG, JANE JIA | 141 QUINCY MAIL CTR CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
| --- | --- |
| FANG, JOHN | 4840 ALDBURY LANE SUWANEE GA 30024 |
| FANG, XIANGMING | 1500 MASSACHUSETTS AVE NW APT 435 WASHINGTON DC 20005 |
| FANG, YIHU | 326 MCKINLEY AVENUE EDISON NJ 08820 |
| FANG, ZHI MING | 64-53 230TH STREET BAYSIDE NY 11364 |
| FANG,CHRISTINA | 56 BEAVER ST APT 301 NEW YORK NY 10004-2437 |
| FANG,FANNIE F. | 45 RIVER DR S APT 1908 JERSEY CITY NJ 073103723 |
| FANG,FEI LU | 42-20 KISSENA BLVD. APARTMENT FN FLUSHING NY 11355 |
| FANG,FEI LU | 42-20 KISSENA BLVD. APARTMENT FN FLUSHING NY 11355 |
| FANG,HONG | 619 CINDER ROAD EDISON NJ 08820 |
| FANG,MING | 8712 COLONIAL ROAD BROOKLYN NY 11209 |
| FANG,MONIQUE M. | 311 ENCANADA DRIVE LA HABRA HEIGHTS CA 90631 |
| FANGDA PARTNERS | 20/F,KERRY CENTER, 1515 NANJING WEST ROAD, SHANGHAI 200040 CHINA |
| FANGMING JIANG | ROOM 501, UNIT 11, BUILDING 8 CHAONEI BEIXIAOJIE BEIJING CHINA |
| FANIZZA, GIANFRANCO | 8105 10TH AVE BROOKLYN NY 11228 |
| FANN, RUTH L | 31 WEIRFIELD ST BROOKLYN NY 11221 |
| FANNIE F. FANG | 444 WASHINGTON BLVD, APT. 2318 JERSEY CITY NJ 07310 |
| FANNIE F. FANG | 444 WASHINGTON BLVD APT 2318 JERSEY CITY NJ 07310-1915 |
| FANNIE MAE | ATTN PETER MCGONIGLE, ESQ. FANNIE MAE 1835 MARKET ST. SUITE 2300 PHILADELPHIA PA 19103 |
| FANNIE MAE | ATTN: DEPUTY GENERAL COUNSEL FOR CAPITAL MARKETS FEDERAL NATIONAL MORTGAGE ASSOCIATION 3900 WISCONSIN AVE. NW WASHINGTON DC 20016 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | 3900 WISCONSIN AVENUE, NW ATTN:  REGISTRAR (2H/5W-01) WASHINGTON DC 20016 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | INTERNATIONAL PLAZA II 14221 DALLAS PARKWAY SUITE 11201 DALLAS TX 75254-2916 |
| FANNIE MAE PUBLICATIONS | 9050 JUNCTION DRIVE P.O. BOX 341 ANAPOLIS JUNCTION MD 20701 |
| FANNING, GREGORY J | 460 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| FANNING, INC | 142 WEST 36TH STREET, 5TH FL NEW YORK NY 10018 |
| FANNING, MICHAEL J | 3904 CENTENARY AVE DALLAS TX 75225-5427 |
| FANNY KAR YEE NG | FLAT F, 27/F, BLOCK 11 CITY ONE SHATIN NEW TERRITORIES HONG KONG CHINA |
| FANNY TANG | 850 NORTH RANDOLPH STREET #703 ARLINGTON VA 22203 |
| FANNY TANG | 850 N RANDOLPH ST APT 1601 ARLINGTON VA 222034021 |
| FANPING WEN | 7 PLYMOUTH DRIVE LIVINGSTON NJ 07039 |
| FANSLER, CHRISTINE | 2463 W CERRITOS AVE ANAHEIM CA 92804 |
| FANTASY IMAGING | 9 CAMDEN MEWS LONDON N10 3SU UK |
| FANTASY IMAGING | 9 CAMDEN MEWS LONDON N10 3SU UNITED KINGDOM |
| FANTER, EDWARD P. | 30 SHADY LANE CHAPPAQUA NY 10514 |
| FANTIN, RAFFAELLA | TOP FLOOR FLAT 10 ST. HELENS GARDENS LONDON W106LR UNITED KINGDOM |
| FANTIN,RAFFAELLA | TOP FLOOR FLAT 10 ST. HELENS GARDENS LONDON, GT LON W106LR UNITED KINGDOM |
| FANTO, ROBERT E. | 452 SADDLE TRAIL THOUSAND OAKS CA 91361 |
| FANTOZZI & ASSOCIATI | VIA SICILIA 66 ROME 00187 ITALY |
| FAOUZI HAJRI | 60 PARK STREET WESTCLIFF-ON-SEA ,ESSEX SS0 7PA UNITED KINGDOM |
| FAOUZI HAJRI | 58 HIGH CLIFF DRIVE LEIGH-ON-SEA ,ESSEX SS9 1DG UNITED KINGDOM |
| FAR & AWAY ADVENTURES | PO BOX 54 SUN VALLEY ID 83353 |
| FAR BROOK SCHOOL | 52 GREAT HILLS ROAD SHORT HILLS NJ 33487 |
| FAR EAST BROADCASTING COMPANY INC | PO BOX 1 LA MIRADA CA 90637 |
| FAR EASTERN INTERNATIONAL BANK | ATTN: MS. ANLI MA / MR. CIGER WU, CORPORATE DEPARTMENT 26/F, NO. 207, SEC. 2 TUN HWA S. TAIPEI R.O.C. TAIWAN |
| FAR EASTERN INTERNATIONAL LEASING CORP. | ROOM 3502, JINMAO TOWER, NO. 88 SHIJI DADAO PUDONG NEW AREA SHANGHAI CHINA |
| FAR EASTERN INTERNATIONAL LEASING CORP. | 2F 171 NANKING E. ROAD, SEC. 5 TAIPEI TAIWAN |
| FAR GLORY LIFE INSURANCE CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| FAR, TING WAN | 6/F BLOCK A PACIFIC BUILDING 67 KIMBERLEY ROAD TSIM SH TSUI HONG KONG |
| FARACE, ANDREA | 8 EAST 96 STREET NEW YORK NY 10128 |
| FARACE, PAUL | 16 GARLAND COURT BROOKLYN NY 11229 |
| FARADAY TRACING BUREAU LIMITED | 3RD FLOOR CHRISTOPHER WREN YARD 119 HIGH STREET CROYDON CRO1QG UK |
| FARADAY TRACING BUREAU LIMITED | 3RD FLOOR CHRISTOPHER WREN YARD 119 HIGH STREET CROYDON, GT LON CRO1QG UNITED KINGDOM |
| FARAH FARIS | 42 GREENFIELD IRVINE CA 926147075 |
| FARAH PHULLAR | 41 GROVE ROAD WANSTEAD LONDON E11 2DN UK |
| FARAH PHULLAR | 41 GROVE ROAD WANSTEAD LONDON E11 2DN UNITED KINGDOM |
| FARAH, RAMI | 24 LEONARD COURT EDWARDES SQUARE LONDON W8 6NN UNITED KINGDOM |
| FARAH,ABSHIR | 52 EMSWORTH CLOSE ST MARY'S ROAD LONDON, GT LON N9 8NW UNITED KINGDOM |
| FARAH,RAMI | 24 LEONARD COURT EDWARDES SQUARE LONDON, GT LON W8 6NN UNITED KINGDOM |
| FARAH,RAMZI | GEFINOR CENTER BLOCK B 9TH FLOOR, CLEMENCEAU STREET PO BOX 1137008 BEIRUT LEBANON |
| FARALYALI, AHMET | 562 KENDALL AVE APT 33 PALO ALTO CA 94306-2764 |
| FARANDA, MATTHEW | 180 MACDOUGAL ST. APT 1N NEW YORK NY 10011 |
| FARATA SYSTEM | 5049 GREENWICH PRESERVE DELRAY BEACH FL 33436 |
| FARAWAY PLACES MARKETING PVT LTD | 56 LINK PLAZA, NXT TO OSHIWARA POLICE STATION, JOGESHWARI (W). MUMBAI MH 400012 INDIA |
| FARBER, LEONARD | 4130 PHEASANT TRAIL CT. #2 ARLINGTON HEIGHTS IL 60004 |
| FARBER, P. EMILY | 99 JANE STREET APT. 6K NEW YORK NY 10014 |
| FARBER, RICHARD | 14902 MC KENDREE AVE PACIFIC PALISADES CA 90272 |
| FARBER,ARNOLD A. | 415 E. 37TH STREET NEW YORK NY 10016 |
| FARBER,LEE | 326 NATIONAL COURT ROSLYN NY 11576 |
| FARBER,P. EMILY | 99 JANE ST APT 6K NEW YORK NY 10014-7233 |
| FARBER,STEVEN | 2 GOLD STREET APT 4308 NEW YORK NY 10038 |
| FARDON, JOSHUA | 6240 W. 3RD ST. #401 LOS ANGELES CA 90036 |
| FARES BOU NASSAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FARES BOU NASSAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIPEI 110 ROC |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN 110 ROC |
| FARHAD BADRI | 7348 AMBERLY DR COLORADO SPRINGS CO 80922 |
| FARHAD BADRI | 7348 AMBERLY DR COLORADO SPRINGS CO 80923 |
| FARHAN MALIK | 5659 GLEN ERIN DRIVE UNIT 58 MISSISSAUGA ON L5M 5P2 CANADA |
| FARHAN MALIK | 2525 FRISBY AVENUE APT. 5B BRONX NY 10461 |
| FARHOOD, SHIRENE | 1 MONTREAL WOODS COURT MANALAPAN NJ 07726 |
| FARHURST ENTERPRISES, LLC | P.O. BOX 4514 BASALT CO 81621 |
| FARID ISSA-EL-KHOURY | FLAT 10 192 QUEEN'S GATE LONDON SW7 5EU UNITED KINGDOM |
| FARID M. GUINDO | 8415 ODEON BROSSARD QC J4Y 3E5 CANADA |
| FARID, KAPPA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FARID, KAPPA | 627 ILYSSA WAY NEW YORK NY 10312 |
| FARIN, ARASH | 136 S. PALM DRIVE APARTMENT 302 BEVERLY HILLS CA 90212 |
| FARINA, FRED F | 129 CANFIELD DRIVE STAMFORD CT 06902 |
| FARINA, JOSEPH | 2784 MARSH POINT LANE SOUTHPORT NC 28461 |
| FARINA,JOHN | 233 BILTMORE BOULEVARD MASSAPEQUA NY 11758 |
| FARINACCIO, MICHAEL S. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FARINAZ KHORSAND-RAVAN | GEORGETOWN UNIVERSITY NEVIL L-22 BOX 578471 NORTH PROVIDENCE RI 02911 |
| FARINAZ KHORSAND-RAVAN | NEVILS L-22 BOX 578471 GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |

| Claim Name | Address Information |
|---|---|
| FARINHA, NELSON DE PONTE | 1 EAGLE COURT WELLINGTON TELFORD TELFORD TF1 3DR UNITED KINGDOM |
| FARINHA, NELSON DE PONTE | 1 EAGLE COURT WELLINGTON TELFORD TELFORD, GT LON TF1 3DR UNITED KINGDOM |
| FARIS, DARYL | PO BOX 1708 PALM DESERT CA 92261 |
| FARIS, FARAH | 42 GREENFIELD IRVINE CA 92614 |
| FARISHA MOHAMMED | 405 CATOR AVENUE 2ND  FLOOR JERSEY CITY NJ 07305 |
| FARIYAS HOTELS LTD | 121, 1ST FLOOR CHINTAMANI PLAZA ANDHERI KURLA ROAD, ANDHERI (E) MUMBAI MH 400099 INDIA |
| FARKAS, JEFFREY | 99 BROAD STREET APARTMENT 7E BOSTON MA 02110 |
| FARKAS, JUDY | 16 YORK DRIVE PRINCETON NJ 08540 |
| FARKAS, PETER L. | 1101 30TH STREET NW SUITE 500 WASHINGTON DC 20007 |
| FARKAS, MICHAEL | 301 E 79TH ST APT 16L NEW YORK NY 100750939 |
| FARKAS, ROBERT R. | 307 BAY 10TH ST #GF BROOKLYN NY 112283907 |
| FARKYA, NEERAJ | 203-SAMMAN APTT G-23 M.I.G. COLONY , R.S.S. NAGAR INDORE 452001 INDIA |
| FARLANO, ANTHONY | 1120 80TH STREET BROOKLYN NY 11228 |
| FARLEIGH WITT | 121 SW MORRISON STREET SUITE 600 PORTLAND OR 97204-3136 |
| FARLETT, MARY J | 19820 GAINES MILL CT PARKER CO 80134 |
| FARLETT, MARY JANE | 19820 GAINES MILL CT PARKER CO 80134 |
| FARLEY, COLLETTE J | 8495 W 66TH CIRCLE ARVADA CO 80004 |
| FARLEY, JACQUELINE | 1305 OSAGE TRAIL MESQUITE TX 75149-6682 |
| FARLEY, JAMES | 2020 KENILWORTH LANE WILMINGTON NC 28405 |
| FARLEY, MARY M | 900 PALMER RD BRONXVILLE NY 10708 |
| FARLEY, ROBERT | 8 ERIE STREET JERSEY CITY NJ 07302 |
| FARLEY, COLLETTE JILL | 8495 W 66TH CIRCLE ARVADA CO 80004 |
| FARLEY, JAMES | 2020 KENILWORTH LANE WILMINGTON NC 28405 |
| FARLEY, JENNIFER A. | 3206 EAST CAPRI STREET UNIT D ONTARIO CA 91761 |
| FARM BUREAU LIFE INSURANCE COMPANY | ATTN:DAY CATHY FARM BUREAU 5400 UNIVERSITY AVE WDM IA 50266 |
| FARM BUREAU LIFE INSURANCE COMPANY | 5400 UNIVERSITY AVE WEST DES MOINES IA 50266 |
| FARM CREDIT CORPORATION | FARM CREDIT CORP 1800 HAMILTON ST. P.O.BOX 4320 REGINA, SASKATCHEWAN S4P 4L3 CANADA |
| FARM JOURNAL MEDIA | P.O. BOX 36 CEDAR FALLS IA 50613 |
| FARM MENG SAETEURN | 4005 AMBROSE COURT SAN JOSE CA 95121 |
| FARM PLAN | PO BOX 650215 DALLAS TX 75265-0215 |
| FARM SANCTUARY INC | PO BOX 150 WATKINS GLEN NY 14891 |
| FARMER, ANGELA | 113 CHERRY TREE ROAD BUCKS BEACONSFIELD HP9 1BG UNITED KINGDOM |
| FARMER, DOUGLAS A | 1001 WEST 18TH STREET SANTA ANA CA 92706 |
| FARMER, JOHN P. | 305 WEST 50TH STREET, APT 5K NEW YORK NY 10019 |
| FARMER, JOHN P. | 305 WEST 50TH STREET NEW YORK NY 10019 |
| FARMER, KAITLIN | 4052 SPRUCE ST PHILADELPHIA PA 19104 |
| FARMER, ANGELA | 113 CHERRY TREE ROAD BEACONSFIELD, BUCKS HP9 1BG UNITED KINGDOM |
| FARMER, GAIL | 631 NE 5 TH AVE APARTMENT 17 FORT LAUDERDALE FL 33304 |
| FARMER, JANET BETH | 29143 MEANDERING CIRCLE MENIFEE CA 92584 |
| FARMER, LUCY | 26 NORTHAMPTON GROVE LANGDON HILLS BASILDON, ESSEX SS16 6ED UNITED KINGDOM |
| FARMER, MICHAEL T. | 420 RIDGEWOOD AVENUE GLEN ELLYN IL 60137 |
| FARMHOUSE EQUITY RESEARCH LLC | PO BOX 1720 FAIR OAKS CA 956281720 |
| FARMINGTON COUNTRY CLUB | 1625 COUNTRY CLUB CIRCLE CHARLOTTESVILLE VA 22901 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE FARMINGTON CT 06032-1053 |
| FARNALL, SCOTT | FLAT 13 ALBEMARLE ROAD KENT BECKENHAM BR3 5HQ UNITED KINGDOM |
| FARNALL, SCOTT | FLAT 13 ALBEMARLE ROAD BECKENHAM, KENT BR3 5HQ UNITED KINGDOM |
| FARNALL, SCOTT | FLAT 13 ALBEMARLE ROAD BECKENHAM, KENT BR3 5HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FARNAN'S LOCK SERVICE | 220 WEST 9TH STREET WILMINGTON DE 19801 |
| FARNAZ CHOWDHRY | 200 W 20TH ST APT 802 NEW YORK NY 10011-3562 |
| FARNEY, KEMM C. | 3206 SAW MILL ROAD NEWTON SQUARE PA 19073 |
| FARNHAM, SUSAN | 154 PEPPER RIDGE RD UNIT 7 STANFORD CT 06905 |
| FARNHAM,DANIELLE | 5331 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| FARNHAM,MICHAEL RICHARD | 5331 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| FARNSWORTH, DAVID | 115 EAST 9TH STREET APT 2J NEW YORK NY 10003 |
| FARNSWORTH, VERNON | 4900 BRITTANY DR. SOUTH #1710 ST. PETERSBURG FL 33715 |
| FARNSWORTH,AARON WAYNE | 4405 PHOENIX DR INDIANAPOLIS IN 46241 |
| FARNSWORTH,JOHN | APT 601, ROMNEY HOUSE 47 MARSHAM STREET LONDON LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| FARNWORTH, THOMAS | 45-37 193RD STREET FLUSHING NY 11358 |
| FARON LEE ADDISON | 146 HAMILTON WAY SAN JOSE CA 95125 |
| FAROOQ GULZAR | 24 KILMARTIN ROAD ILFORD,ESSEX IG3 9PF UNITED KINGDOM |
| FAROOQ NAZIR | 1 MILTON AVENUE EAST HAM LONDON E6 1BG UNITED KINGDOM |
| FAROUK MIAH | 132 BROUGHHAM STREET BURNLEY LANCS BB12OAU UNITED KINGDOM |
| FAROUK MIAH | 132 BROUGHHAM STREET BURNLEY BURNELY,LANCS BB2 0AU UNITED KINGDOM |
| FAROUK, EBRAHIM | FLAT 16 100 WILLESDEN LANE LONDON NW6 7TW UNITED KINGDOM |
| FAROUK,EBRAHIM | FLAT 16 100 WILLESDEN LANE LONDON, GT LON NW6 7TW UNITED KINGDOM |
| FARR, BARBARA L | 1910 QUAIL COURT YUBA CITY CA 95993 |
| FARR, DANIEL | 18 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| FARR, DUNCAN | 1 CAMELOT CLOSE WIMBLEDON LONDON SW19 7EA UNITED KINGDOM |
| FARR, MICHAEL T | 14727 260TH SOUTHEAST AVENUE ISSAQUAH WA 98027 |
| FARR,DANIEL | 18 BEECHWOOD RISE CHISLEHURST, KENT BR7 6TJ UNITED KINGDOM |
| FARR,DUNCAN | 1 CAMELOT CLOSE WIMBLEDON LONDON, GT LON SW19 7EA UNITED KINGDOM |
| FARRAGHER,SHANE PATRICK | 30 THE BAILY CUSTOM HOUSE HARBOUR DUBLIN, DUBLIN 1 IRELAND |
| FARRAH FOGARTY | 517 ORANGE STREET APARTMENT 5 NEW HAVEN CT 06511 |
| FARRAH FOGARTY | 517 ORANGE STREET APARTMENT 5 NEW HAVEN CT 06511 |
| FARRAR, KERRY | 815 BRANDEIS AVENUE PANAMA CITY FL 32405 |
| FARRAR,NICK | 6 PARK FARM WAY LANE END HIGH WYCOMBE, BUCKS HP143EG UNITED KINGDOM |
| FARRELL & SELDIN | 7807 E. PEAKVIEW AVENUE SUITE 410 CENTENNIAL CO 80111 |
| FARRELL ADVISORY ASSOCIATES LLD | 10 MARCOTTE LANE TENAFLY NJ 07670 |
| FARRELL GRANT SPARKS | MOLYNEUX HOUSE BRIDGE STREET DUBLIN 8 IRELAND |
| FARRELL JR.,MICHAEL | 2803 BROADWAY AVE HATBORO PA 19040-4478 |
| FARRELL MARSH & CO | 41 WEST PLUTNAM AVENUE GREENWICH CT 06830 |
| FARRELL, ANDREW | 312 ST. CLOUD AVENUE WEST ORANGE NJ 07052 |
| FARRELL, DOUGLAS | APARTMENT 109 1A CLEMENT PLACE NSW RUSHCUTTERS 2011 AUSTRALIA |
| FARRELL, ELIZABETH M | 116 ROOSEVELT AVE. VALLEY STREAM NY 11581 |
| FARRELL, JAMES | 2H NEW YORK NY 10028 |
| FARRELL, JASON G | 13 BOGARDE DRIVE WAINSCOTT KENT ROCHESTER ME38GR UNITED KINGDOM |
| FARRELL, LISA | 270 E. DEVONIA AVENUE MT. VERNON NY 10552 |
| FARRELL, MICHAEL A | 16329 SANTA CRISTOBAL ST SAN DIEGO CA 92127 |
| FARRELL, NIDIA | 18 COOLIDGE COURT PALM COAST FL 32137 |
| FARRELL,BRYAN J | 7662 STONEBRIDGE GOLF DR MARYVILLE IL 62062-6451 |
| FARRELL,DOUGLAS | APARTMENT 109 1A CLEMENT PLACE RUSHCUTTERS, NSW 2011 AUSTRALIA |
| FARRELL,ELIZABETH ZETE | 17 BELMONT ROAD ABERGAVENNY, GWENT NP7 5HN UNITED KINGDOM |
| FARRELL,JASON G | 13 BOGARDE DRIVE WAINSCOTT ROCHESTER, KENT ME38GR UNITED KINGDOM |
| FARRELLY ASSOCIATES INC | 114 HILLSIDE AVENUE VERONA NJ 07044 |
| FARRER & CO | 66 LINCOLN'S INN FIELDS LONDON WC2A 3LH UK |

| Claim Name | Address Information |
|---|---|
| FARRER & CO | 66 LINCOLN'S INN FIELDS LONDON WC2A 3LH UNITED KINGDOM |
| FARRERA,JESSICA LIGIA | 5593 S. VALDAI WAY AURORA CO 80015 |
| FARRIA YLETTE FINLEY | 675 HEATHGATE DR LAWRENCEVILLE GA 30044-4974 |
| FARRIA YLETTE FINLEY | 10397 RAVENSWOOD WAY HIGHLANDS RANCH CO 80130 |
| FARRIER,GREG | 2116 VIA TECA SAN CLEMENTE CA 92673 |
| FARRINGTON,PAUL | 1114 COURTYARD DR. CHARLOTTESVILLE VA 22903 |
| FARRIS MATTHEWS BRANAN BOBANGO | ONE COMMERCE SQUARE,SUITE 2000 MEMPHIS TN 38103 |
| FARRIS VAUGHAN WILL AND MURPHY LLP | 25TH FLOOR 700 WEST GEORGIA ST. VANCOUVER BC V7Y 1B3 CANADA |
| FARRIS, DONNA J. | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002 |
| FARRIS, VAUGHAN WILLS & MURPHY | 700 WEST GEORGIA STREET TORONTO DOMINION BANK TOWER VANCOUVER V1Y 1B3 CANADA |
| FARRISI,BRITTANY N | 36 SOUTH THRUSH DRIVE CARLISLE PA 17015 |
| FARROKH-TALA, ARSHIA | 44-20 DOUGLASTON PARKWAY APARTMENT 6E DOUGLASTON NY 11363 |
| FARROW-MESSENGER,JON | 9 HILLIER ROAD HAWKSLADE AYLESBURY, BUCKS HP219HY UNITED KINGDOM |
| FARRUKH MIRZA | 3 LORI COURT HEMPSTEAD NY 10977 |
| FARSIJANI,SHAGHAYGH | 26505 ANSELMO MISSION VIEJO CA 92691 |
| FARUKI, RUHENOOR | 123 CALEDON ROAD EAST HAM E6 2HA UNITED KINGDOM |
| FARUKI,RUHENOOR | 123 CALEDON ROAD EAST HAM, GT LON E6 2HA UNITED KINGDOM |
| FARUQUE, ZEESHAN | 14 DORIAN WAY CAMPBELL HALL NY 10916 |
| FARWELL, RICHARD E | P O BOX 283 NEW YORK NY 10028 |
| FARWELL,GAIL L. | 6219 BROOKGATE DR SPRING TX 77373 |
| FARYNIARZ, DANIEL | GREENWHICH CAPITOL MARKETS 600 STEAMBOAT ROAD GREENWHICH CT 06830 |
| FARZAD,NAVID | 210 E. 68TH STREET APARTMENT 4H NEW YORK NY 10065 |
| FARZANA BALSARA | 51, BALTIC PLACE LONDON N1 5AQ UNITED KINGDOM |
| FARZANEH MIRFAKHRAIE | 6000 OHIO DRIVE PLANO TX 75093 |
| FASANARO, DANIEL | 11 AQUARIUS STREET MONROE NY 10950 |
| FASANO, ANN | 322 HARBOR ROAD STATEN ISLAND NY 10303-1875 |
| FASANO, B A | 871 RIDGEFIELD LN BUFFALO GROVE IL 60089 |
| FASANO, VINCENT | 63 BONNIE DRIVE MANALAPAN NJ 07726-1858 |
| FASANO,VINCENT | 63 BONNIE DRIVE MANALAPAN NJ 07726 |
| FASCIANO, MICHAEL F | 1300 KENNICOTT DR. LAKE FOREST IL 60045 |
| FASFAA | PO BOX 330 LUTZ FL 33548 |
| FASFAA | 2400 FEATHER SOUND DR #1228 ATTN: GWYN FRANCIS CLEARWATER FL 33762 |
| FASFAA | EDISON COLLEGE FINANCIAL AID 8099 COLLEGE PKWY SW FT MEYERS FL 33906 |
| FASHION CAREERS OF CALIFORINA INC | 1923 MORENA BLVD SAN DIEGO CA 92110 |
| FASHION INSIGHTS LLC | 65 EAST INDIA ROW SUITE 8C BOSTON MA 02110 |
| FASI JR.,FRANK F. | 6617 AINAPO PLACE HONOLULU HI 96825 |
| FASIHA NIKKATH KHADERI | 1412 TELEGRAPH HILL DR TAYLORSVILLE UT 84123 |
| FASIHA NIKKATH KHADERI | 1412 TELEGRAPH HILL DR TAYLORSVILLE UT 841234389 |
| FASKEN MARTINEAU DUMOULIN, LLP | TORONTO DOMINION BANK TOWER SUITE 4200 BOX 20 TORONTO DOMINION CENTRE TORONTO ONTARIO CANADA M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN, LLP | 1075 WEST GEORGIA STREET SUITE 2100 VANCOUVER BRITISH COLUMBIA V6E 3GE COLOMBIA |
| FASKEN MARTINEAU STRINGER SAUL LLP | 17 HANOVER SQUARE LONDON W1S 1HU UNITED KINGDOM |
| FASMART HOLDINGS, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FASOLO, ROSEMARY K. | 9789 PINTAIL PL. SAINT MICHAELS MD 21663 |
| FASOLO, ROSEMARY K. | ATTN: DAWN LOPEZ 2170 W. STATE RD. 434, SUITE 100 LONGWOOD FL 32779 |
| FAST BUSINESS | 44 - 48 MAGDALEN STREET NORWICH NR3 1JU UK |
| FAST BUSINESS | 44 - 48 MAGDALEN STREET NORWICH NR3 1JU UNITED KINGDOM |
| FAST CORPORATE SERVICES | YORK HOUSE 18 YORK ROAD - SL6 1SF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FAST KEY SERVICES LTD | 5C RUSSELL COURT RUSSELL GARDENS WICKFORD SS11 8QU UK |
| FAST KEY SERVICES LTD | 5C RUSSELL COURT RUSSELL GARDENS WICKFORD SS11 8QU UNITED KINGDOM |
| FAST LANE CONSULTING & EDUCATION SERVICE | NEW LODGE DRIFT ROAD WINDSOR SL4 4RR UK |
| FAST LANE CONSULTING & EDUCATION SERVICE | NEW LODGE DRIFT ROAD WINDSOR, BERKS SL4 4RR UNITED KINGDOM |
| FAST SIGNS | 3182 E. INDIAN SCHOOL PHOENIX AZ 85016 |
| FAST TAX | 33788 TREASURY CENTER CHICAGO IL 60694 |
| FAST TAX | 36276 TREASURY CENTER CHICAGO IL 60694-6200 |
| FAST, JANICE L., TTEE FBO JANICE L FAST REV TR DTD | PO BOX 548 IDYLLWILD CA 92549-0548 |
| FASTIGHETS AB BJ 25 | BOX 5182 STOCKHOLM 10244 SWEDEN |
| FASTIGHETSNYTT FORLAGS AB | FLEMINGGATAN 15 1TR STOCKHOLM 11226 SWEDEN |
| FASTSIGNS | 13 A RT 206 SOUTH RARITAN NJ 08869 |
| FASTSIGNS | 1424 N. BATTLEFIELD BLVD. CHESAPEAKE VA 23320 |
| FASTSIGNS | 11014 MONROE RD, SUITE C MATTHEWS NC 28105 |
| FASTSIGNS | 10612 WESTHEIMER HOUSTON TX 77042 |
| FASTSIGNS | 5554SEPULVEDA BLVD CULVER CITY CA 90230 |
| FASTUCA, ROBERT B | 719 YARMOUTH DR WEST CHESTER PA 19380 |
| FASULO, EDMUND | 220-90TH STREET BROOKLYN NY 11209-5714 |
| FASZINATOUR | ALLEESTRASSE 1 IMMENSTADT 87509 GERMANY |
| FAT, LAU | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| FAT, WAI CHEUNG | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG |
| FATA,MATTHEW | 41 ALLWOOD TERRACE WAYNE NJ 07470 |
| FATAI INVESTMENT LIMITED | ATTN:MR. CHAN CHEE KONG FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAKIA, ERNA R | 5815 INTERVALE DRIVE RIVERSIDE CA 92506 |
| FATELY, ANDREW | 34 COOPER LANE BASKING RIDGE NJ 07920 |
| FATEMI, POUYA | PO BOX 12904 STANFORD CA 94309 |
| FATHER FLANAGAN'S BOYS' HOME | 14100 CRAWFORD STREET BOYS TOWN NE 68010-7552 |
| FATHER'S HEART MINISTRIES | 545 EAST 11TH STREET NEW YORK NY 10009 |
| FATI SANII | 1619 3RD AVENUE APARTMENT 21A NEW YORK CITY NY 10128 |
| FATIHA DEROUICHE | 36 GALLEONS VIEW 1 STEWART STREET LONDON E14 3EX UNITED KINGDOM |
| FATIHA DEROUICHE | 55G SUTHERLAND AVENUE LONDON W9 2HF UNITED KINGDOM |
| FATIMA BADRUDEEN | 3085 MATILDA STREET COCONUT GROVE FL 33133 |
| FATIMA BADRUDEEN | 2015 ARBOR COVE KATY TX 77494 |
| FATIMA PUNJANI | 3515 SW 39TH STREET GAINESVILLE FL 32608 |
| FATINA S MCKENZIE | 404 OXFORD APT 1221 HOUSTON TX 77007 |
| FATINA S MCKENZIE | 2828 HAYES ROAD, APT. 822 HOUSTON TX 77082 |
| FATINA,DAVID | 407 FARRINGTON DRIVE LINCOLNSHIRE IL 60069 |
| FATKHUTDINOV, RAMIL | 63-61 99 STREET UNIT B-14 REGO PARK NY 11374 |
| FATOORECHI, RICHARD S | 10432 GASTBORNE AVE LOS ANGELES CA 90124 |
| FATOU TOURE | FLAT 11 68 ARODENE ROAD LONDON SW2 2BH UNITED KINGDOM |
| FATOURECHI,LEO | NISHI AZABU 4-4-3      106-0031 FREEDIO NISHI AZABU #1101 MINATO WARD 13 JAPAN |
| FATTOHY,SAM | 3035 E. BOSTON ST GILBERT AZ 85295 |
| FAUCHEUX, LUC | 5 STURGES HOLLOW WESTPORT CT 06880 |
| FAUCONNIER, JEREMY | 119-121 MINORIES RIVER HOUSE - FLAT 15 LONDON EC3N 1DD UNITED KINGDOM |
| FAUCONNIER,JEREMY | 119-121 MINORIES RIVER HOUSE - FLAT 15 LONDON, GT LON EC3N 1DD UNITED KINGDOM |
| FAUGHNAN,BARBARA | 3 MEADOWBROOK DRIVE SYOSSET NY 11791 |
| FAUGHT, COLLENE | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |

| Claim Name | Address Information |
|------------|---------------------|
| FAUGHT, PHILIP A | 1432 AMY COURT WHITING IN 46394 |
| FAULKENBERG, MARK A. | 10 PARK ROAD BOONTON NJ 07005 |
| FAULKENBERRY, PAUL | 937 OAKDALE RD NE ATLANTA GA 30307 |
| FAULKNER, JOHN RYAN | 190 GARFIELD PLACE APT. 4D BROOKLYN NY 11215 |
| FAULKNER, SHERI R | 6724 S EVANS CHICAGO IL 60637 |
| FAULKNER, STEPHEN | 9285 SAND TRAP CURT PARK CITY UT 84098 |
| FAULKNER, STEPHEN WADE | 9285 N. SANDTRAP COURT PARK CITY UT 84098 |
| FAULKNER, SUSAN | RED DOG RANCH PO BOX 211 9551 COUNTRY ROAD X48 PLACERVILLE CO 81430 |
| FAULKNER,DWIGHT | RED DOG RANCH P O BOX 211 9551 COUNTY ROAD X48 PLACERVILLE CO 81430 |
| FAULKNER,MERIDITH | 1220 TRINITY CHASE LANE # 102 RALEIGH NC 27607 |
| FAULKNER,SARAH L | SECOND FLOOR FLAT 79 SUTHERLAND AVENUE MAIDA VALE LONDON, GT LON W9 2HG UNITED KINGDOM |
| FAULKNER,STEPHEN WADE | 10184 PARK MEADOWS DRIVE # 1310 LONE TREE CO 80124 |
| FAUNA & FLORA INTERNATIONAL | JUPITER HOUSE 4TH FLOOR STATION ROAD CAMBRIDGE CB1 2JD UNITED KINGDOM |
| FAUNCE, JANET | 12904 NE 101ST PL KIRKLAND WA 98033 |
| FAUPEL, RAYMOND | P O BOX 6603 CHESTERFIELD MO 63006 |
| FAURE, AURELIA | 96 MARCHMONT ST LONDON WC1N 1AG UNITED KINGDOM |
| FAURE, FRANCOIS-XAVIER | 50 MOUNT ROAD LONDON SW198EW UNITED KINGDOM |
| FAURE, MATHIEU | 86 RUE CHARLES LAFFITTE 75 NEUILLY SUR SEINE 92200 FRANCE |
| FAURE,AURELIA | 96 MARCHMONT ST LONDON, GT LON WC1N 1AG UNITED KINGDOM |
| FAURE,FRANCOIS-XAVIER | 50 MOUNT ROAD LONDON, GT LON SW198EW UNITED KINGDOM |
| FAURE,MATHIEU | 86 RUE CHARLES LAFFITTE NEUILLY SUR SEINE 75 92200 FRANCE |
| FAUROT FORENSIC PRODUCTS INC | 100 HUNTER PLACE YOUNGVILLE NC 27596 |
| FAUROT FORENSIC PRODUCTS INC | P.O. BOX 99146 RALEIGH NC 27624 |
| FAURY, ANTONIN | 120 WEST 21ST STREET APARTMENT 901 NEW YORK NY 10011 |
| FAURY,ANTONIN | 506 WASHINGTON AVE APT 701 BROOKLYN NY 112382384 |
| FAUSNAUGH,LENEE J | 1245 17TH STREET GERING NE 69341 |
| FAUSS, DALE E. | 7182 S PERTH ST AURORA CO 80016 |
| FAUST, JAMES, R. | 1008 MASACHUSETTS AVENUE APT # 502 CAMBRIDGE MA 02138 |
| FAUST,JAMES | 1008 MASSACHUSETTS AVE. #502 CAMBRIDGE MA 02138 |
| FAUSTO DE LA ROSA MANON | 8 WEST 108 STREET APT 40 NEWYORK NY 10025 |
| FAUX, RICHARD | 1000 PARK AVE APT 4D NEW YORK NY 10028-0934 |
| FAUX,DONNA | 11 MERE VIEW YAXLEY PETERBOROUGH PE7 3HF UNITED KINGDOM |
| FAVARA, ANTHONY | 2377 EAST. 4TH STREET BROOKLYN NY 11223 |
| FAVERO, ADAM | STANFORD UNIVERSITY BUILDING 10 COMSTOCK CIRCLE 103 ESCONDIDO VILLAGE STANFORD CA 94305 |
| FAVERO, LUCA | G10 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ UNITED KINGDOM |
| FAVERO,LUCA | G10 REGENT COURT 29A WRIGHTS LANE LONDON, GT LON W8 5SJ UNITED KINGDOM |
| FAVIANO, LAURA A | 5 LINFORD COURT MARLBORO NJ 07746-2706 |
| FAVIOLA RIOS | 1827 AVENUE I # S2 SCOTTSBLUFF NE 693612357 |
| FAVRE, JEAN-PHILIPPE | FLAT 2 25 PILGRIMS LANE LONDON NW3 1SX UNITED KINGDOM |
| FAVRE,JEAN-PHILIPPE | FLAT 2 25 PILGRIMS LANE LONDON, GT LON NW3 1SX UNITED KINGDOM |
| FAVRE,YASSMINDA | 17980 HAYGEN STREET RIVERSIDE CA 92508 |
| FAVREAU,LYNNE DEBRA | 10383 STONEFLOWER DR PARKER CO 80134 |
| FAWAD KARGAR | 3601 EAST 100TH COURT THRONTON CO 80229 |
| FAWAZ SOBHI EL-HABEL | HOUSE C, 11A SHOUSON HILL ROAD WEST HONG KONG |
| FAWCETT,KYOUNGSUK | 48 HARDWICK ROAD HANGLETON HOVE, E.SUSX BN3 8BT UNITED KINGDOM |
| FAWEHINMI,ADETOKUNBO OLATUNDE | 22 WOOD GRANGE TERRACE ENFIELD LONDON, GT LON EN1 1JE UNITED KINGDOM |
| FAWN ANN SCHNEIDER | 50133 WOODSTOCK DR MITCHELL NE 693 |

| Claim Name | Address Information |
|---|---|
| FAWNS, KRISTIN ALLISON | 1485 GLADE GULCH ROAD CASTLE ROCK CO 80104 |
| FAWZI AND NADER SULTAN CONSULTANCY COMPA | KUWAIT CITY ALQEBLAH AREA BLOCK 1 KHALID ALGHUNAIM BUILDING 1ST FL OFFICE 1 - PO BOX 854 SAFAT 13009 KUWAIT |
| FAX EXPRESS | ATTN:GEROLD WAGENHEIM 710 MATTISON AVE P.O BOX 84 ASBURY PARK NJ 07712 |
| FAX EXPRESS INC | 710 MATTISON AVE PO BOX 841 ASBURY PARK NJ 07712-0841 |
| FAX INTERNATIONAL INC | PO BOX 5-0267 WOBURN MA 01815-0267 |
| FAX ONE | 63 FARMINGTON RIDGE DRIVE FARMINGTON CT 06032 |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DRIVE FARMINGTON CT 06032 |
| FAXTON-ST. LUKE'S HEALTHCARE FOUNDATION | 1676 SUNSET AVENUE UTICA NY 13502 |
| FAY DALBY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FAY DALBY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FAY DALBY | 8 QUEENS GATE GARDENS KENSINGTON SW7 5LY UNITED KINGDOM |
| FAY DE LESTRAC, BERTRAND | 21 RUE DECAMPS 75 PARIS 75116 FRANCE |
| FAY DE LESTRAC,BERTRAND | 21 RUE DECAMPS PARIS 75 75116 FRANCE |
| FAY IMPROVEMENT COMPANY | FIN.CONSULTING & BUS.VENTURES 3766 CLAY STREET SAN FRANCISCO CA 94118 |
| FAY RIDER | 30 HERALDRY WAY EXETER,DEVON EX2 7RA UNITED KINGDOM |
| FAY RIDER | C/O 23 SUNTERS WOOD CLOSE HIGH WYCOMBE,BUCKS HP12 4DZ UNITED KINGDOM |
| FAY SCHOOL | 48 MAIN STREET SOUTHBOROUGH MA 11779 |
| FAY, DENNIS P | 106 ASTER COURT C/O KENNETH FAY BROOKLYN NY 11229 |
| FAY, KATHERINE | 1300 GREEN STREET DURHAM NC 27705 |
| FAY, PATRICK M. | 49 SOUTH QUAKER HILL PAWLING NY 12564 |
| FAY,ANDREW | 18617 EGRET BAY BLVD APT 1116 HOUSTON TX 77058 |
| FAY,JUSTIN | 216 JEFFERSON STREET APT 1 HOBOKEN NJ 07030 |
| FAY,JUSTIN W. | 216 JEFFERSON STREET APT. 1 HOBOKEN NJ 07030 |
| FAY,KATHERINE | 92-94 BELGRAVE ROAD FLAT 4 LONDON, GT LON SW1V 2BJ UNITED KINGDOM |
| FAYAD ABBASI | 298 MULBERRY STREET APT. 4L NEW YORK NY 10012 |
| FAYAD ABBASI | 141 E 56TH ST APT 2G NEW YORK NY 10022-2712 |
| FAYE COUGHLIN | 6 KENSINGTON HOUSE RICHMOND DRIVE REPTON PARK WOODFORD GREEN,ESSEX IG8 8RJ UNITED KINGDOM |
| FAYE DRUMMOND-WALKER | 208 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UG UNITED KINGDOM |
| FAYE DRUMMOND-WALKER | FLAT C, SEYMOUR VILLA BOSCOMBE ROAD SHEPHERDS BUSH LONDON W12 9HP UNITED KINGDOM |
| FAYE ELLIOTT-GURNEY | 7812 HACKAMORE DR POTOMAC MD 20854-3823 |
| FAYE HARRIS | 21 THE VALE ORVINDEAN BRIGHTON BN7AB UK |
| FAYE HARRIS | 21 THE VALE OVINGDEAN BRIGHTON BN2 7AB UNITED KINGDOM |
| FAYE HARRIS | 21 THE VALE ORVINDEAN BRIGHTON BN7AB UNITED KINGDOM |
| FAYE LOUISE WATTS | 16 SUNFLOWER WAY HAROLD WOOD,ESSEX RM3 0XB UNITED KINGDOM |
| FAYE M HAMLET | 22 MANORHALL GARDENS LEYON LONDON E10 7AT UNITED KINGDOM |
| FAYER,STELLA D. | 4598 KINGSCUP CT ELLICOTT CITY MD 21042 |
| FAYERBERG, MARINA | 424 WEST END APT. 11H NEW YORK NY 10024 |
| FAYETTE RICE | 11909 ANTWERP AVENUE LOS ANGELES CA 90059 |
| FAYETTE RICE | 11909 ANTWERP AVE LOS ANGELES CA 90059-1837 |
| FAYEZ SALAHUDDIN BUTT | 24 W. BALMORAL AVENUE #1S CHICAGO IL 60625 |
| FAYEZ SALAHUDDIN BUTT | 2457 W. BALMORAL AVENUE #1S CHICAGO IL 60625 |
| FAYEZ SAROFIM & CO. | ATTN: BARB ANDERSON 2907 TWO HOUSTON CENTER HOUSTON TX 77010 |
| FAYNBERG,DENNIS | 21 EAST 9TH STREET APT. 5D NEW YORK NY 10003 |
| FAYOL, SIMONE | 21-44 21ST STREET ASTORIA NY 11105 |
| FAYOL,SIMONE | 21-44 21 ST ASTORIA NY 11105 |
| FAZAL, MOHAMMAD IRFAN | 8 PRIORY GARDENS LUTON BEDS BEDFORDSHIRE LU2 7DP UNITED KINGDOM |
| FAZAL,MOHAMMAD IRFAN | 8 PRIORY GARDENS LUTON BEDFORDSHIRE, BEDS LU2 7DP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FAZALABBAS R. FAZEL | 194 ALBURY DRIVE PINNER MIDDLESEX HA5 3RQ UNITED KINGDOM |
| FAZALUDDIN, AHMED M | 190 BROWNING ROAD MANOR PARK LONDON E126PA UNITED KINGDOM |
| FAZALUDDIN, AHMED M | 190 BROWNING ROAD MANOR PARK LONDON, GT LON E126PA UNITED KINGDOM |
| FAZEL, FAZALABBAS R. | FLAT 60 ROXBOROUGH HEIGHTS HEADSTONE ROAD MDDSX HARROW HA1 1GP UNITED KINGDOM |
| FAZEL,FAZALABBAS R. | FLAT 60 ROXBOROUGH HEIGHTS HEADSTONE ROAD HARROW, MDDSX HA1 1GP UNITED KINGDOM |
| FAZELPOOR,MICHAEL | 565 1ST ST APT 2 HOBOKEN NJ 07030-6577 |
| FAZILUR SYED | 1532 215TH ST APT 2 BAYSIDE NY 113601224 |
| FAZILUR SYED | 1532 215TH ST 2 BAYSIDE NY 113601224 |
| FAZIO, JOSEPH | 17 CHAMBERS DRIVE BALDWIN PLACE NY 10505 |
| FA-BIO FRANCO GRECCO | RUA FRANCISCO MARQUES BEATO N.A$ 56 R/C ESQ. LISBOA 188-5030 PORTUGAL |
| FB HERON FOUNDATION | 100 BROADWAY 17TH FLOOR NEW YORK NY 10005 |
| FB HERON FOUNDATION | 675 THIRD AVENUE SUITE 400 NEW YORK NY 10017 |
| FBI AGENTS ASSOCIATION MEMORIAL COLLEGE | PO BOX 12650 ARLINGTON VA 22219-2650 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FBS BANKIERS AMSTERDAM | HERENGRACHT 500 PO BOX 11788 AMSTERDAM 1001 NETHERLANDS |
| FCCJ FOUNDATION, INC. | 501 W. STATE STREET JACKSONVILLE, FL 32202 |
| FCE BANK PLC | FORD MOTOR CREDIT COMPANY PO BOX 1732 DEARBORN MI 48121-1732 |
| FCG ADVISORS LLC | 1 MAIN STREET ATTN:  JAMIE SHERR CHATHAM NJ 07928 |
| FCG ADVISORS LLC | 1 MAIN STREET SUITE 202 CHATHAM NJ 07928 |
| FCOF SECURITIES LTD | 100 MULBERRY STREET TWO GATEWAY CENTER  6TH FLOOR NEWARK NJ 07102 |
| FCS FEINKOST CATERING STRAHMANN GMBH | KAISERSTR.5A FRANKFURT AM MAIN 60311 GERMANY |
| FD ISHIKAWA | SANKEI BLDG 2F 8-7-21 GINZA CHUO-KU 13 104-0061 JAPAN |
| FDC REPORTS INC | P.O. BOX 7247-8007 PHILADELPHIA PA 19170-8007 |
| FDC REPORTS INC | 5635 FISHERS LANE ROCKVILLE MD 20852 |
| FDN ADVANCE. AUTISTIC PERSONS | 150 GRANITE AVENUE STATEN ISLAND NY 10001 |
| FDNY E-54, L-4, BN 9 COMMISSARY | 782 EIGHTH AVE NEW YORK NY 10036 |
| FDNY FOUNDATION | 9 METROTECH CENTER 5E-10 BROOKLYN NY 11201 |
| FDO PARTNERS LLCA/C REVERE STREET MSTR FD LTD | ATTN:PAUL O#APPOSCONNELL, PRESIDENT & PARTNER REVERE ST MASTER FUND, LTD. 134 MOUNT AUBURN ST CAMBRIDGE MA 02138 |
| FEA, VINCENT | 186 PINEWOOD AVENUE STATEN ISLAND NY 10306-1820 |
| FEALY,LISA JANE | 224 BLACKSHOTS LANE GRAYS, ESSEX RM16 2LP UNITED KINGDOM |
| FEARNLEY FONDS ASA | GREV WEDELS PLASS 9 P.O. BOX 1158 SENTRUM OSLO N107 NORWAY |
| FEARON, THOMAS | 4 BOWDOIN STREET MAPLEWOOD NJ 07040-2702 |
| FEASER,IRENE L | 575 NEWVILLE ROAD NEWBURG PA 17240 |
| FEASER,KENDRA R | 575 NEWVILLE ROAD NEWBURG PA 17240 |
| FEASEY, JASON | 37 RICHMOND CRESCENT ISLINGTON N1 0LY UNITED KINGDOM |
| FEASEY, NIKKI | 127 PENNINGTON DRIVE HIGHLANDS VILLAGE WINCHMORE HILL LONDON N21 1TN UNITED KINGDOM |
| FEASEY,JASON | 37 RICHMOND CRESCENT ISLINGTON, GT LON N1 0LY UNITED KINGDOM |
| FEASEY,NIKKI | 127 PENNINGTON DRIVE HIGHLANDS VILLAGE WINCHMORE HILL LONDON, GT LON N21 1TN UNITED KINGDOM |
| FEAST & FETES CATERING LLC | 20 EAST 76TH STREET NEW YORK NY 10021 |
| FEATHERS-REAR,MARY E. | 518 MULBERRY STREET HOLLIDAYSBURG PA 16648 |
| FEATURE INC | 530 WEST 25TH STREET NEW YORK NY 10001 |
| FEBBRARO, ROSEMARY | 291 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| FEBO, DOUGLAS J. | 201 W 72 ST APT 10D NEW YORK NY 10023 |
| FECHNER, DEAN L | 90 WASHINGTON STREET 12H NEW YORK NY 10006 |
| FECHT, DAVID L. | 335 SHEFFIELD AVENUE NORTH BABYLON NY 11704 |
| FECTEAU,JESSE C. | 228 MADISON AVENUE FLOOR2 CLIFTON NJ 07011 |
| FECZKO,MATTHEW | 4019 PINE ST. PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| FEDAKOVA, ANTONIA | 262 MAPLE STREET SECAUCUS NJ 07094 |
| FEDDERSEN, BJOERN | OHMSTRASSE 61 HE FRANKFURT AM MAIN 60486 GERMANY |
| FEDDERSEN, BJOERN | OHMSTRASSE 61 FRANKFURT AM MAIN HE 60486 GERMANY |
| FEDDERSEN, BJOERN | OHMSTRASSE 61 FRANKFURT AM MAIN HE 60486 GERMANY |
| FEDER, JAY P | 10390 WILSHIRE BLVD APT 505 LOS ANGELES CA 90024-6405 |
| FEDER, ROSALIND | 17 ICE MEADOW LANE MATAWAN NJ 07747 |
| FEDER, YONAH | 6 HARDING COURT PASSAIC NJ 07055 |
| FEDERAL CITY CATERERS | 1119 12TH STREET NW WASHINGTON DC 20005 |
| FEDERAL DEPOSIT INSURANCE COMPANY | 550 17TH ST NW WASHINGTON DC 20429 |
| FEDERAL EXPRESS | ATTN:FEDEX CORP SVCS INC 1000 FEDEX DRIVE CORAOPOLIS PA 15108 |
| FEDERAL EXPRESS | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS | P.O. BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL EXPRESS | P.O. BOX 7221 PASADENA CA 91109 |
| FEDERAL EXPRESS (EUROPE) INC | ACCOUNTS DEPARTMENT, 3RD FLOOR SUTHERLAND HOUSE, MATLOCK ROAD FOLESHILL COVENTRY CV1 4JQ UK |
| FEDERAL EXPRESS (EUROPE) INC | ACCOUNTS DEPARTMENT, 3RD FLOOR SUTHERLAND HOUSE, MATLOCK ROAD FOLESHILL COVENTRY CV1 4JQ UNITED KINGDOM |
| FEDERAL EXPRESS (INDIA) PRIVATE LTD | LGF 1 AND 2, C16- C BLOCK COMM. COMPLX, VASANT VIHAR, NEW DELHI DL 110057 INDIA |
| FEDERAL EXPRESS EUROPE INC | RUE DES ATELIERS 9 MEYRIN CH1217 SWITZERLAND |
| FEDERAL EXPRESS EUROPE INC. | LANGER KORNWEG 34K KELSTERBACH 65451 GERMANY |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST 6-FEB NAKASE, MIHAMA-KU CHIBA 12 261-7110 JAPAN |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST 2-6 NAKASE,MIHAMA-KU CHIBA 261-7110 JAPAN |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST 2-6 NAKASE MIHAMA-KU CHIBA 12 261-7110 JAPAN |
| FEDERAL EXPRESS JAPAN (TAX) | WORLD BUSINESS GARDEN MALIBU WEST 2-6 NAKASE MIHAMA-KU CHIBA 13 261-7110 JAPAN |
| FEDERAL FINANCE GESTIONA/C GARANTIE ACTION OCT11 | ATTN:BACK-OFFICE OPCVM 232 RUE DU GENERAL PAULET BP 97 29802 BREST CEDEX 9 FRANCE |
| FEDERAL FINANCIAL INSTITUTIONS | EXAMINATION COUNCIL 3501 FAIRFAX DRIVE, ROOM 3086 ARLINGTON VA 22226 |
| FEDERAL FINANCIAL MARKETS SERVICE | 9 LENINSKY PROSPEKT MOSCOW, GSP-1 119991 RUSSIA |
| FEDERAL HOME LIFE INSURANCE COMPANY | C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| FEDERAL HOME LIFE INSURANCE COMPANY | GE FINANCIAL ASSURANCE HOLDINGS ATTN: SENIOR VICE PRESIDENT, CORPORATE TREASURY AN C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| FEDERAL HOME LOAN BANK BOSTON A/C FHLB BOSTON | 1 FINANCIAL CENTER 20TH FLOOR BOSTON MA 02111 |
| FEDERAL HOME LOAN BANK CHICAGO | 111 E. WACKER DRIVE CHICAGO IL 60601 |
| FEDERAL HOME LOAN BANK OF | PITTSBURG 601 GRANT STREET PITTSBURG PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF ATLANTA | ATTN:ACCOUNTING OPERATIONS FEDERAL HOME LOAN BANK OF ATLANTA 1475 PEACHTREE STREET, NE ATLANTA GA 30309 |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: MICHAEL SIMS, SVP, CFO 8500 FREEPORT PARKWAY SOUTH SUITE 100 IRVING TX 75063-2547 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: CCO 101 PARK AVENUE NEW YORK NY 10178 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTENTION: CCO 101 PARK AVENUE NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEWYORK | ATTN: CCO 101 PARK AVENUE NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN:FHLB OF PITTSBURGH 601 GRANT STREET PITTSBURGH PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 415-616-2520 SAN FRANCISCO CA 94108 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 600 CALIFORNIA STREET PO BOX 7948 (94120) SAN FRANCISCO CA 94108 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | ATTN: STEVEN T. HONDA 600 CALIFORNIA STREET, SUITE 300 SAN FRANCISCO CA 94108 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | POST OFFICE BOX 7948 SAN FRANCISCO CA 94120 |
| FEDERAL HOME LOAN BANK OF SANFRANCISCO | ATTN:TREASURER 600 CALIFORNIA STREET P.O. BOX 7948 SAN FRANCISCO CA 94108 |
| FEDERAL HOME LOAN BANK OF SEATTLE | ATTN: LEGAL DEPT - GERARD CHAMPAGNE, SVP & CHIEF COUNSEL 1504 4TH AVENUE, SUITE 1800 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF SEATTLE | ATTN:TREASURER 1501 FOURTH AVENUE SUITE 1800 SEATTLE WA 98101-1693 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN: MATTHEW D. BOATWRIGHT P.O. BOX 176 ONE SECURITY BENEFIT PL, SUITE 100 TOPEKA KS 66601-0176 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ATTN:FUNDING MANAGER ONE SECURITY BENEFIT PLACE SUITE 100 P.O. BOX 176 TOPEKA KS 66603 |
| FEDERAL HOME LOAN MORTGAGE CORP. | ATTN: HEATHER JOHNSON/PETER STRAND 1551 PARK  RUN DRIVE, MAIL STOP D4A MCLEAN VA 22102-3110 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 11921 FREEDOM DR. RESTON VA 20190 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 8200 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: GEORGE KIELMAN, ASSOCIATE GENERAL COUNSEL 8200 JONES BRANCH DR., MS 202 MCLEAN VA 22102 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ASSISTANT GENERAL COUNSEL - SECURITIES 8200 JONES BRANCH DRIVE MAIL STOP 208 MCLEAN VA 22102-3110 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: ASSISTANT GENERAL COUNSEL - SECURITIES 8200 JONES BRANCH DRIVE MAIL STOP 208 MCLEAN VA 22102-3110 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVE N.W. WASHINGTON DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | AKA FANNIE MAE 3900 WASHINGTON AVENUE, NW WASHINGTON DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: SVP, TREASURER 4000 WISCONSIN AVE, NW WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 13100 WORLDGATE DRIVE HERNDON VA 20170 |
| FEDERAL RESEARCH CO LLC | 1030 15TH STREET SUITE 920 WASHINGTON DC 20005 |
| FEDERAL RESERVE BANK OF | 33 LIBERTY STREET- 14TH FLOOR C/O MARY MAUEL-FRIEDMAN NEW YORK NY 10045-0001 |
| FEDERAL RESERVE BANK OF | 33 LIBERTY STREET- 7TH FLOOR C/O VICTORIA FUSCO-ALLEN NEW YORK NY 10045-0001 |
| FEDERAL WAGE AND LABOR LAW INSTITUTE | 7001 W. 43RD STREET HOUSTON TX 77092 |
| FEDERALIST RESTAURANT | 15 BEACON STREET BOSTON MA 02108 |
| FEDERATED DEPARTMENT STORES INC PENSION PLAN MASTE | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO 385 EAST COLORADO BLVD PASADENA CA 91101 |
| FEDERATED ENVIRONMENTAL ASSOCIATES INC. | 1314 BEDFORD AVENUE BALTIMORE MD 21208 |
| FEDERATED INVESTMENT COUNSELING | 1001 LIBERTY AVE PITTSBURGH PA 15222 |
| FEDERATED INVESTORS | 1001 LIBERTY AVENUE PITTSBURGH PA 15222 |
| FEDERATED INVESTORS INC | 1001 LIBERTY AVE, 25TH FLOOR ATTN: RACHEL RUSCITTI PITTSBURGH PA 15222-3779 |
| FEDERATED INVESTORS INC | PO BOX 641531 PITTSBURGH PA 15264-1531 |
| FEDERATED INVESTORS, INC. | JENNIFER SKRUCH 5800 CORPORATE DRIVE PITTSBURGH PA 15237 |
| FEDERATED MANAGEMENT, INC. | 11 BROADWAY 12TH FL NEW YORK NY 10004 |
| FEDERATED STOCK AND BOND FUND | ATTN: ANDREW P. CROSS CC: REED SMITH LLP PITTSBURGH PA 15219 |
| FEDERATED STOCK AND BOND FUND | ATTN: PETER GERMAIN - GENERAL COUNSEL CC: FEDERATED INVESTORS TOWER PITTSBURGH PA 15222 |
| FEDERATED ULTRASHORT BOND FD | @ 45TH STREET SUITE 3700 NEW YORK NY 10017 |
| FEDERATED ULTRASHORT BOND FUND | ATTN: M. COLE DOLINGER FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE, 26TH FLOOR PITTSBURGH PA 15222 |
| FEDERATED ULTRASHORT BOND FUND | M. COLE DOLINGER FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE, 26TH FLOOR PITTSBURGH PA 15222 |
| FEDERATED ULTRASHORT BOND FUND | ATTN: PETER GERMAIN - GENERAL COUNSEL CC: FEDERATED INVESTORS TOWER PITTSBURGH PA 15222 |
| FEDERATION A2 2007-1 | SPRCL SPC FOR SERIES 2007-1 FEDERATIONA-2 C/O MAPLES FINANCE LTD P.O. BOX |

| Claim Name | Address Information |
|---|---|
| FEDERATION A2 2007-1 | 1093GT, QUEENSGATE HOUSE S CHURCH STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BWI |
| FEDERATION EMPLOYMENT AND | 315 HUDSON STREET NEW YORK NY 10013 |
| FEDERATION JEWISH COMMUNITIES OF | WESTERN CT 444 MAIN STREET NORTH SOUTHBURY CT 06488 |
| FEDERATION OF THE SWISS WATCH INDUSTRY | RUE D ARGENT 6 BIENNE CH2502 SWITZERLAND |
| FEDERICO BUGNI | 1144 MAPLE AVENUE APT. #3 EVANSTON IL 60202 |
| FEDERICO GALLO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FEDERICO GARCIA ZAMORA | 20 SECOND STREET APARTMENT #1911 JERSEY CITY NJ 07302 |
| FEDERICO GARCIA ZAMORA | 235 E 40TH STREET APARTMENT #40E NEW YORK NY 10016 |
| FEDERICO MANAIGO | 45 E 80TH ST APT. 16B NEW YORK NY 10075 |
| FEDERICO MANAIGO | 45 E 80TH ST APT. 16B NEW YORK NY 10075 |
| FEDERICO MANAIGO | 312 COLLEGE AVENUE APT 111 ITHACA NY 14850 |
| FEDERICO SILFA | 2-7-6-202 YANAKA TAITO-KU 13 110-0001 JAPAN |
| FEDERICO SILFA | 5-41-15 201 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| FEDERICO, ALFRED J | 61-11 65TH STREET MIDDLE VILLAGE NY 11379 |
| FEDERICO, DENNIS | 86 CROMWELL LN JACKSON NJ 08527 |
| FEDERLIN, JAMES G | 706 BRUCE DRIVE WANTAGH NY 11793 |
| FEDERLINE,CORY | 33 FIRETHORN DR GLASTONBURY CT 060334350 |
| FEDEX | P.O. BOX 94515 PALATINE IL 60094-4514 |
| FEDEX CUSTOM CRITICAL | 1475 BOETTLER ROAD UNIONTOWN OH 44685-9584 |
| FEDEX EXPRESS | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX EXPRESS | P.O. BOX 7221 PASADENA CA 91109-7321 |
| FEDEX KINKO'S | P.O. BOX 672085 DALLAS TX 75267-2085 |
| FEDEX KINKO'S AKASAKAMITSUKE TEN | AKASAKA LONG BEACH BUILDING 1F 3-21-20 AKASAKA MINATO-KU 107-0052 JAPAN |
| FEDEX KINKO'S AKASAKAMITSUKE TEN | AKASAKA LONG BEACH BUILDING 1F 3-21-20 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| FEDEX KINKO'S JAPAN K.K. | NISHISHINBASHI YASUDA UNION BLDG 7F 2-4-2 NISHISHINBASHI MINATO-KU TOKYO 13 JAPAN |
| FEDEX KINKO'S JAPAN K.K. | OTEMACHI BLDG 1F 1-6-1 OTEMACHI CHIYODA-KU 13 100-0004 JAPAN |
| FEDEX TRADE NETWORKS | 7075 ORDAN DRIVE MISSISSAUGA, ON CANADA L5T 1K6 CANADA |
| FEDOR & FEDOR | SUGAR CREEK PROFESSIONAL CENTER 10225 ULMERTON ROAD-SUITE 8-A LARGO FL 33771 |
| FEDOR SUSOV | PETROVSKY BULVAR, 17/1-48 MOSCOW 127051 RUSSIAN FEDERATION |
| FEDOR SUSOV | PETROVSKY BULVAR MOSCOW 17148 RUSSIAN FEDERATION |
| FEDOR, DAVID P | 45 OLD COLONY ROAD MONROE CT 06468 |
| FEDORCHIK,KARI KAY | 820 K STREET GERING NE 69341 |
| FEDORENKO VALERIYA | 327 WEDGEWOOD ROAD MORGANVILLE NJ 07751 |
| FEDORENKO,WILLIAM W | 10 MARSTON DRIVE MORRIS PLAINS NJ 07950 |
| FEDOTOV,SERGEI | 215 MONTGOMERY ST APT 2 JERSEY CITY NJ 07302 |
| FEDUN, STEPHEN | 505 RUSTIC ROAD ORADELL NJ 07649 |
| FEE KAPADIA | SHIROYAMA TRUST COURT W702 3-2, TORANOMON 4 CHOME MINATO-KU 13 105-0001 JAPAN |
| FEE KAPADIA | ROPPONGI ARENTS 1108 16-11 ROPPONGI 6-CHOME MINATO-KU 13 106-0032 JAPAN |
| FEED THE CHILDREN INC | PO BOX 36 OKLAHOMA CITY OK 73101 |
| FEEHAN, KEVIN | 9340 UXBRIDGE LN HUNTERSVILLE NC 28078 |
| FEELEY, ERIN J | 131 TURTLE COVE LANE HUNTINGTON NY 11743-3857 |
| FEELY, ALEJANDRO | 204 WEST 80TH STREET # 2E NEW YORK NY 10024 |
| FEENEY, PATRICK | 506 DRYDEN ROAD, APT 2 ITHACA NY 14850 |
| FEENEY, WILLIAM | 2050 NE 39TH ST APT N214 LIGHTHOUSE POINT FL 33064-7464 |
| FEENSTRA,MARK A | 5778 STILLWELL COURT HARRISBURG PA 17112 |
| FEER,MARK | 1000 PARK AVENUE APT 11C NEW YORK NY 10028 |
| FEERICK,KEVIN | 28 OSBORNE ROAD LONDON, GT LON E105QW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FEERY, JOHN | 54 BOYLAN STREET STATEN ISLAND NY 10312 |
| FEGELMAN, PETER | 6 NASSAU ROAD BARNES LONDON SW13 9QE UNITED KINGDOM |
| FEGELMAN,PETER | 6 NASSAU ROAD BARNES LONDON, GT LON SW13 9QE UNITED KINGDOM |
| FEGEN, NICHOLAS A | 675 SOUTHFORK DR WAUKEE IA 50263 |
| FEGLER, CHERI | 518 S. BROADWAY SCOTTSBLUFF NE 69361 |
| FEI GAO | 2165 67TH STREET BROOKLYN NY 11204 |
| FEI GAO | 15 W 9TH STREET BROOKLYN NY 11204 |
| FEI LI | 11 RUE ST AUGUSTE PEGURIER NICE 06200 FRANCE |
| FEI LUO | 24 LANGHON HOLLOW ROAD BRIDGEWATER NJ 08807 |
| FEI ZHOU | 40 BRIARWOOD DR SHORT HILLS NJ 070781527 |
| FEI-SHAN TSENG | 180 10TH ST APT 210 JERSEY CITY NJ 073021417 |
| FEI-SHAN TSENG | 444 WASHINGTON BLVD APT 3455 JERSEY CITY NJ 073101935 |
| FEI-SHAN TSENG | 450 CIRCLE ROAD H301D STONY BROOK NY 11790 |
| FEIBELMAN, SETH | 106 N MAIN ST LEXINGTON VA 24450 |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD BEDFORD NY 10506 |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD BEDFORD NY 10506-1300 |
| FEIDELSON, ROBERT S | 7 PLATEAU LANE BEDFORD NY 10506 |
| FEIDMAN, JEFFREY | 130 S DEERE PARK DR HIGHLAND PARK IL 600355340 |
| FEIEREISEN, RONEN | 72 FITZJOHN'S AVENUE LONDON NW3 5LS UNITED KINGDOM |
| FEIEREISEN,RONEN | 72 FITZJOHN'S AVENUE LONDON, GT LON NW3 5LS UNITED KINGDOM |
| FEIFEI ZHU | 23/F, ST. LOUIS MANSION 20 MACDONELL ROAD HONG KONG CHINA |
| FEIFER, LISA ROCHELLE | 13 COURTFIELD MEWS LONDON SW5 0NH UNITED KINGDOM |
| FEIFER,LISA ROCHELLE | 13 COURTFIELD MEWS LONDON, GT LON SW5 0NH UNITED KINGDOM |
| FEIGE, GREGOR C. | 250 EAST HOUSTON STREET, #8D NEW YORK NY 10002 |
| FEIGE, KENNETH | P.O.BOX 201871 NEW HAVEN CT 06520 |
| FEIGE, KENNETH | 1650 ASCENSION DR SAN MATEO CA 94402-3615 |
| FEIGELES, EDWARD M | 190 EAST 72ND STREET APT 33 C-D NEW YORK NY 10021 |
| FEIGENBAUM, PHILIP | 1 BAY CLUB DRIVE BAYSIDE NY 11360 |
| FEIGENBLATT, ELANA | 71 PICADILLY ROAD GREAT NECK NY 11023 |
| FEIGENBLATT,ELANA | 201 E 87TH ST APT 16A NEW YORK NY 101283215 |
| FEIGHTNER, KIM D | 402 RIDGEWAY DR ENID OK 73701 |
| FEIL, PETER R | 745 GRANT ST EXCELSIOR MN 55331 |
| FEIL, SHERRI K | 2018 E 29TH ST SCOTTSBLUFF NE 69361 |
| FEIL,SHERRI KAY | 2018 E 29TH ST SCOTTSBLUFF NE 69361 |
| FEILER, HOWARD R | 285 LINDEN PARK PL HIGHLAND PARK IL 60035-2519 |
| FEIN SUCH & CRANE, LLP | 1800 FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| FEIN, SIDNEY J | 7668 SPRINGWATER PL APT 102 BOYNTON BEACH FL 33437 |
| FEIN, SUCH, KAHN AND | SHEPHARD, PC 7 CENTURY DRIVE - SUITE 201 PARSIPPANY NJ 07054 |
| FEIN, SUCH, KAHN, & SHEPARD, P.C. COUNSELORS AT LA | 7 CENTURY DRIVE SUITE 201 PARSIPANNY NJ 07054 |
| FEIN, SUCH, KAHN, & SHEPARD, P.C.^7 CENTURY | 7 CENTURY DRIVE 201 PARSIPPANY NJ 07054 |
| FEIN, SUSAN | 206 PERRY CORNERS RD AMENIA NY 12501 |
| FEINBERG, JAMIE | 67 CRESCENT AVE SAUSALITO CA 94965 |
| FEINBERG, JASON B | 290 3RD AVENUE APARTMENT 24C NEW YORK NY 10010 |
| FEINBERG, KAREN B. | 155 E. 47TH ST APT 11F NEW YORK NY 10017 |
| FEINER,DAVID A. | 23 EAST 10TH STREET APT. #410 NEW YORK NY 10003 |
| FEINGOLD, BENJAMIN - FINANZJOURNALIST | NARZISSENSTR. 71 FRANKFURT AM MAIN 60437 GERMANY |
| FEINGOLD, BILL | 393 S CALLE JASMIN PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| FEINGOLD, GABRIEL | 70 DUNSTER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| FEINGOLD, LEONARD | APT. 212 4701 WARNER AVENUE HUNTINGTON BEACH CA 92649 |
| FEINGOLD-STUDNIK,NADINE D. | 315 EAST 78TH STREET APARTMENT 3A NEW YORK NY 10075 |
| FEINKOST KAEFER GMBH | HEIMSTETTENER STR. 1 PARSDORF 85599 GERMANY |
| FEINMAN, EILEEN J | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| FEINMAN, LAUREN | 1500 OCEAN PARKWAY APT# 4B BROOKLYN NY 11230 |
| FEINMAN, ROBERT S | 101 FLAGG PLACE STATEN ISLAND NY 10304 |
| FEINSILVER, ANNA-HELENE X. | 601-79TH STREET APT. B14 BROOKLYN NY 11209 |
| FEINSTEIN, RICHARD | 909 CHURCH APT# 3 ANN ARBOR MI 48104 |
| FEINSTEIN,ZACHARY | 8 ILINKA LANE IRVINGTON NY 10533 |
| FEINSTONE, JEREMY | 71 DEVON WAY MEMPHIS TN 38111 |
| FEINSTONE, NOAH, W | 2300 E CARY ST APT 422 RICHMOND VA 232237870 |
| FEINTUCH, JONATHAN | 84 WILLIAM STREET NEW YORK NY 10038 |
| FEINTUCH, JONATHAN | 4035 WALNUT ST PHILADELPHIA PA 19104 |
| FEINTUCH,JONATHAN S. | 201 EAST 87TH STREET APARTMENT 8S NEW YORK NY 10128 |
| FEIT, RYAN | 420 W. CORHAM- APT 503 MADISON WI 53703 |
| FEIT,RYAN M. | 401 E 34TH STREET APARTMENT S35A NEW YORK NY 10016 |
| FEIWELL & HANNOY PROFESSIONAL | CORPORATION P.O. BOX 1937 DEPT L-172 INDIANAPOLIS IN 46204 |
| FEIWELL & HANNOY PROFESSIONAL | 251 NORTH ILLINOIS ST STE 1700 INDIANAPOLIS IN 46204 |
| FEIWELL & HANNOY PROFESSIONAL | CORPORATION P.O. BOX 1937 DEPT L-172 INDIANAPOLIS IN 46206 |
| FEIWELL & HANNOY PROFESSIONAL | P.O. BOX  7237 DEPT 167 INDIANAPOLIS IN 46206 |
| FEIWELL & HANNOY PROFESSIONAL | DEPT 167 P.O. BOX 7232 INDIANAPOLIS IN 46206-7232 |
| FELARY M. THOMPSON | 1372 CALVERT DR CEDAR HILL TX 75104 |
| FELARY M. THOMPSON | 2296-83 CAMINITO PAJARITO SAN DIEGO CA 92107 |
| FELARY M. THOMPSON | 2295 CAMINITO PAJARITO UNIT 83 SAN DIEGO CA 921071910 |
| FELBERBAUM, ROGER | 800 PARK AVENUE NEW YORK NY 10021 |
| FELBERBAUM,ROGER | 800 PARK AVENUE NEW YORK NY 10021 |
| FELD WINTERS FINANCIAL, LLC | 15260 VENTURA BLVD, SUITE 220 SHERMAN OAKS CA 91403 |
| FELD, CYNTHIA J | 3030-14TH AVENUE WEST #303 SEATTLE WA 98119 |
| FELD,MEREDITH | 24 COVENTRY ROAD SYOSSET NY 11791 |
| FELDBRAND, MORRIS | 105 BENNETT AVENUE APT. 65 A NEW YORK NY 10033-2335 |
| FELDER, DOROTHY | 2201 CANTON AVENUE BROOKLYN NY 11226 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDERHOF,STEPHEN | 170 HOLLAND PARK AVENUE LONDON, GT LON W11 4UH UNITED KINGDOM |
| FELDHEIM, LORI B | 1605 HAZELTON DRIVE POMPTON PLAINS NJ 07444 |
| FELDHUSEN,LISA | P.O. BOX 2745 HAILEY ID 83333 |
| FELDKAMP, GEOFFREY F. | GROSVENOR PLACE FLOOR 27 117 REPULSE BAY ROAD H 117 REPULSE BAY ROAD H REPULSE BAY HONG KONG |
| FELDKAMP, GEOFFREY F. | 27/F NO. 117 REPULSE BAY ROAD H REPULSE BAY HONG KONG |
| FELDKAMP,GEOFFREY F. | GROSVENOR PLACE FLOOR 27 117 REPULSE BAY ROAD REPULSE BAY, H HONG KONG |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE THE GRABAR BLDG., SUITE 2620 NEW YORK NY 10170 |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| FELDMAN WEINSTEIN & SMITH | 420 LEXINGTON AVENUE THE GRAYBAR BLDG., SUITE 2620 NEW YORK NY 10170 |
| FELDMAN, ADAM G. | 301 E 69TH ST APARTMENT 7C NEW YORK NY 10021 |
| FELDMAN, ALAN | 1601 LAKEVIEW DR HEWLETT NY 11557 |
| FELDMAN, ALEKSANDR | 2523 EAST 26TH STREET BROOKLYN NY 11235 |
| FELDMAN, ALISSA | 3910 IRVING ST BOX 247 PHILADELPHIA PA 19104 |
| FELDMAN, BRETT | 2513 39TH STREET, NW WASHINGTON DC 20007 |
| FELDMAN, GREGORY S | HINMAN BOX 666 HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| FELDMAN, HOWARD L | 4212 NORTH LANE DEL MAR CA 92014 |
| FELDMAN, JENNIFER | 136 EAST 55TH STREET #4P NEW YORK NY 10022 |
| FELDMAN, JOSEPH | 2669 WIMBLEDON POINT DR. VIRGINIA BEACH VA 23454 |
| FELDMAN, MARTIN S | 153 ALSTON AVE NEW HAVEN CT 06515 |
| FELDMAN, RICHARD | 911 PARK AVE NEW YORK NY 10075 |
| FELDMAN, RICHARD | 911 PARK AVE NEW YORK NY 10075 |
| FELDMAN, RICHARD M. | 911 PARK AVE NEW YORK NY 10075 |
| FELDMAN, WILLIAM | 23-BANK STREET PRINCETON NJ 08540 |
| FELDMAN,ALAN J. | 1601 LAKEVIEW DR HEWLETT NY 11557 |
| FELDMAN,ELLIOT | 5 OLD SCOTS RD MARLBORO NJ 07746 |
| FELDMAN,FRANCES | 99 HILLHURST LN ROCHESTER NY 14617-1943 |
| FELDMAN,JOSEPH | 176 EAST 71ST STREET APT 5E NEW YORK NY 10021 |
| FELDMAN,KOREN SUZANNE | 10200 PARK MEADOWS DRIVE #1726 LITTLETON CO 80124 |
| FELDMANN, DONALD & JUDITH | N8780 RHINE ROAD ELKHART LAKE WI 53020 |
| FELDMANN, ROXANA | 181 EAST 90TH STREET APARTMENT 10A NEW YORK NY 10128 |
| FELDSTEIN, MARTIN S | 147 CLIFTON STREET BELMONT MA 02478 |
| FELDSTEIN, LIANE | 65 E. SCOTT STREET #7G CHICAGO IL 60610 |
| FELECIA Q RODGERS | P.O. BOX 10076 BAKERFIELDS CA 93389-0076 |
| FELECIA Q RODGERS | PO BOX 10076 BAKERSFIELD CA 933890076 |
| FELGENHAUER, ALAN J | 1442 W BELLE PLAINE CHICAGO IL 60613 |
| FELGNER, THOMAS N | 535 W. 23RD STREET APT NPH1M NEW YORK NY 10011 |
| FELICE,DANA | 11-01 162ND STREET APARTMENT 6B WHITESTONE NY 11357 |
| FELICE,JESSICA M. | 3 SILVER STREAM DRIVE WEST HARRISON NY 10604 |
| FELICETTI, CHRISTOPHER | 7 BALTIC AVENUE STATEN ISLAND NY 10304 |
| FELICIA CAMMOCK | 1304 ST. LAWRENCE AVE BASEMENT BRONX NY 10472 |
| FELICIA GOLDRING | 445 EAST 80TH STREET APT. 14B NEW YORK NY 10021 |
| FELICIA J. HYMAN | 11008 SW 71 LANE MIAMI FL 33173 |
| FELICIA R. HENDRIX | 7 GRACIE SQ NEW YORK NY 10028-8001 |
| FELICIA TAYLOR-DETTMER | 221 CONGRESS STREET JERSEY CITY NJ 07307 |
| FELICIA WILSON | 161 S. ELLIOT PLACE #3D BROOKLYN NY 11217 |
| FELICIANI, ANDREA | 23 SHREWSBURY MEWS LONDON W25PN UNITED KINGDOM |
| FELICIANI,ANDREA | 23 SHREWSBURY MEWS LONDON, GT LON W25PN UNITED KINGDOM |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET APT. 12J NEW YORK NY 10001 |
| FELICIANO, KIMBERLY A | 13 REDWOOD ROAD PO BOX 1437 BLAKESLEE PA 18610-1437 |
| FELICIANO, RICHARD | 2345 LINWOOD AVENUE UNIT LH FORT LEE NJ 07024 |
| FELICIANO,JESSICA | 434 VAN DE VANTER AVE KENT WA 980306005 |
| FELICIANO,MARLISSA | 1782 BAY RIDGE PARKWAY APT. 3B BROOKLYN NY 11204 |
| FELICITAS HAUK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FELICITAS HAUK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FELICITY ALBERT | 3 PICKWICK PLACE HARROW ON THE HILL MIDDLESEX HA1 3BG UNITED KINGDOM |
| FELICITY ALBERT | 3 PICKWICK PLACE HARROW ON THE HILL MIDDLESEX,MDDSX HA1 3BG UNITED KINGDOM |
| FELICITY HOWGATE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FELIDIA RISTORANTE | 243 EAST 58TH STREET NEW YORK NY 10022 |
| FELIPE AMADOR | 200 E 72ND ST APT 25N NEW YORK NY 10021-4546 |
| FELIPE AMADOR | 14 PETER COUTTS CIRCLE STANFORD CA 94305 |
| FELIPE CABALLERO | 11 WAVERLY PLACE APT. 11C NEW YORK NY 10003 |
| FELIPE CABALLERO | 295 PARK AVENUE SOUTH APT. 10O NEW YORK NY 10010 |
| FELIPE CABALLERO | 775 S. MASHTA DRIVE KEY BISCAYNE FL 33149 |
| FELIPE DE GRADO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| FELIPE TARUD | 6442 LERNER HALL NEW YORK NY 10027 |
| FELIPE TARUD | 6442 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| FELIPE UCROS NUNEZ | ONE RIVER PLACE APARTMENT 32-12 NEW YORK NY 10036 |
| FELIX FISCHER | ARCISSTR. 47 MUNICH 80799 GERMANY |
| FELIX FISCHER | ARCISSTR. 47 MUNICH BY 80799 GERMANY |
| FELIX HAUPT | 161 OLD BROMPTON ROAD LONDON SW5 0LJ UNITED KINGDOM |
| FELIX HAUPT | BARTHELSTRASSE 40 COLOGNE 50823 GERMANY |
| FELIX HAUPT | BARTHELSTRASSE 40 COLOGNE NW 50823 GERMANY |
| FELIX HAUPT | FASANENWEG 14 VALLENDAR 56179 GERMANY |
| FELIX MENSAH | 550 OCEAN AVENUE, #5E BROOKLYN NY 11226 |
| FELIX MEYER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FELIX REMMERS | BINZMUHLESTRASSE 78A 8050 SWITZERLAND |
| FELIX SCHMID | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FELIX SCHMID | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FELIX WEBER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FELIX ZAWADZKY | WOLKENBURGSTRASSE 13 BAD HONNEF NW 53604 GERMANY |
| FELIX ZAWADZKY | 16 ST. JAMES'S SQUARE LONDON SW1Y 4LH UNITED KINGDOM |
| FELIX ZAWADZKY | WEBERSTRASSE 15 FRANKFURT AM MAIN HE 60318 GERMANY |
| FELIX,  ALEXANDER | DARTMOUTH COLLEGE HB1218 HANOVER NH 03755 |
| FELIX, MICHAEL | 2800 NORTH LAKE SHORE DRIVE #3816 CHICAGO IL 60657 |
| FELIX-BLIWAS, THEA | APT. 222 352 KELBURN ROAD DEERFIELD IL 60015-4348 |
| FELIZ, LEONEL A | 347 DELAWANNA AVE CLIFTON NJ 07014 |
| FELL, ELIZABETH A. | 155 EAST 73RD STREET APARTMENT 4D NEW YORK NY 10021 |
| FELL, LAURENCE | 220 EL DORADO LANE PALM BEACH FL 33480 |
| FELL, LAURENCE T. | 220 EL DORADO LANE PALM BEACH FL 33480 |
| FELLAS, LEWIS | 2ND FLOOR, UNIT B BLOCK 1, LA MER, 69 BISNEY ROAD, POKFULAM HONG KONG CHINA |
| FELLER U.S. CORPORATION | 9100 INDUSTRIAL BLVD NE LELAND NC 28451-9037 |
| FELLER, DANA A | 101 CENTRAL PARK WEST APT. 4A NEW YORK NY 10023 |
| FELLER, GREGORY D. | 101 CENTRAL PARK WEST APARTMENT 4A NEW YORK NY 10023 |
| FELLER, LLC | 9100 INDUSSTRIAL BLVD, NE LELAND NC 28451 |
| FELLERS SCHEWE SCOTT & ROBERTS INC | PO BOX 450233 ATLANTA GA 31145-0233 |
| FELLERS, WALTER | CENTURY PARK TOWER #2015 2-1-1 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| FELLERS, WALTER | CENTURY PARK TOWER #2015 2-1-1 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| FELLOWS, TERESA J | 121 N BROADWAY APT 21G WHITE PLAINS NY 10603 |
| FELS, MD, P.C.  ANNA | 16 EAST 79TH STREET NEW YORK NY 10021 |
| FELT, JR. G | 3690 CRABTREE CHURCH ROAD MOLINO FL 32577 |
| FELTHAM, PAULA | 9 ST WINNIFRED'S CLOSE ESSEX CHIGWELL IG7 5PU UNITED KINGDOM |
| FELTHAM, PAULA | 9 ST WINNIFRED'S CLOSE CHIGWELL, ESSEX IG7 5PU UNITED KINGDOM |
| FELTL AND COMPANY | 225 SOUTH SIXTH STREET, STE 4200 ATTN:  MARK HAGEN MINNEAPOLIS MN 55402 |
| FELTON, KEIRAN L | 37 TAFFRAIL HOUSE BURRELLS WHARF SQUARE LONDON E143TG UNITED KINGDOM |
| FELTON, KEIRAN L | 37 TAFFRAIL HOUSE BURRELLS WHARF SQUARE LONDON, GT LON E143TG UNITED KINGDOM |
| FELTON, SACHA | 29 ROTHLEIGH UP HATHERLEY CHELTENHAM GLOUCS GL51 3PS UNITED KINGDOM |
| FELTY, JAMES R. | 451 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| FEMINELLA, CAROL | 71 MYRTLE AVENUE MILLBURN NJ 07041 |
| FEN YEE TEH | 124 W 60TH ST APT 26N NEW YORK NY 100237467 |
| FENA, SARA CRISTINA TRINDADE | RUA ANJOS TEIXEIRA NO3 2DTO LISBOA 1500-041 PORTUGAL |
| FENDALE LIMITED | VENTURA HOUSE 176-188 ACRE LANE LONDON SW2 5UL UK |
| FENDALE LIMITED | VENTURA HOUSE 176-188 ACRE LANE LONDON SW2 5UL UNITED KINGDOM |
| FENECH AND FENECH ADVOCATES | 198 OLD BAKERY STREET VALLETTA VLT09 MALTA |

| Claim Name | Address Information |
|---|---|
| FENER, VICTORIA | 1219 HINMAN DARTMOUTH COLLEGE HANOVER NH 03755 |
| FENER,VICTORIA L. | 283 AVENUE C APARTMENT 2A NEW YORK NY 10009 |
| FENG CHEN | 2031 WEST 12TH STREET BROOKLYN NY 11223 |
| FENG CHEN | 807 VERANO PL IRVINE CA 926173112 |
| FENG GUO | APT 201, 5-5 TIAN YUAN FENG GUAN YA YUAN BEIJING CHINA |
| FENG LI | 289 HEFEI ROAD BLOCK 1, ROOM 1701 SHANGHAI 200025 DENMARK |
| FENG SHI | 7906 RODGERS ROAD ELKINS PARK PA 19017 |
| FENG WEI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FENG, CHEN SHIH | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FENG, JENNIFER | 362 MEMORIAL DRIVE SUITE # 362 CAMBRIDGE MA 02139 |
| FENG, JUDY | 4233 SHELTER CREEK LANE SAN BRUNO CA 94066 |
| FENG, KEVIN | 325 BAY RIDGE AVENUE BROOKLYN NY 11220-5314 |
| FENG, KEVIN | BOX 231 310 S 36TH STREET PHILADELPHIA PA 19104 |
| FENG, PING | 6-12-4-1804 ROPPONGI MINATO-KU JAPAN |
| FENG, PING | 6-12-4-1804 ROPPONGI 13 MINATO-KU JAPAN |
| FENG, WILSON | 140-16 31 DRIVE FLUSHING NY 11354 |
| FENG, YI | 3600 CHESTNUT ST, ROOM 1111 BOX 933 PHILADELPHIA PA 19104 |
| FENG, ZHONGHAN | 88 VAN REYPEN STREET, APT. 5P JERSEY CITY NJ 07306 |
| FENG, ZIANG | 5050 SOUTH LAKESHORE DRIVE APT 2509 SOUTH CHICAGO IL 60615 |
| FENG,CHENGWEI | 8 GREENE DR PRINCETON JCT NJ 085504904 |
| FENG,CYNTHIA SHUANG | FLAT G ON 48/F TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD, KOWLOON HONG KONG CHINA |
| FENG,JIA | 861 56TH ST. 2FL REAR BROOKLYN NY 11220 |
| FENG,KEVIN | 325 BAY RIDGE AVENUE BROOKLYN NY 11220 |
| FENG,PING | 70 GALLOWAE WATCHUNG NJ 07069 |
| FENG,SILI | 830 WILLOUGHBY AVE. APT. 2 BROOKLYN NY 11206 |
| FENG,TINGJUN | 135 MONTGOMERY STREET UNIT 10A JERSEY CITY NJ 07302 |
| FENG,YEHONG | 9 HALYARD HOUSE MANCHESTER ROAD LONDON, GT LON E14 3HD UNITED KINGDOM |
| FENG,ZHE | 21ST B, TOWER 8,  BELCHERS POK LU LAM HONG KONG ISLAND HONG KONG |
| FENG,ZHE | 21ST B, TOWER 8, BELCHERS POK FU LAM, H HONG KONG |
| FENGSHUN ALVIN CHANG | 25 WOODMONT RD PINE BROOK NJ 070589624 |
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPT. 22 CHAPTER STREET LONDON SW1P 4NP ENGLAND |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET LONDON EC2A 2DQ UK |
| FENMAN LIMITED | CLIVE HOUSE THE BUSINESS PARK ELY DB7 4EH UK |
| FENMAN LIMITED | CLIVE HOUSE THE BUSINESS PARK ELY DB7 4EH UNITED KINGDOM |
| FENN, LORRAINE & CARTER, KELLY, TTEE | HOWARD FENN TRUST 51 AUSTINE DR. BRATTLEBORO VT 05301 |
| FENN,REBECCA | 30 HOLSTPUR AVENUE WOOBURN GREEN HIGH WYCOMBE, BUCKS HP100BJ UNITED KINGDOM |
| FENN-HEALEY, CHERYL ANNE | 2 DALTON'S SHAW ESSEX ORSETT VILLAGE RM16 3GY UNITED KINGDOM |
| FENN-HEALEY,CHERYL ANNE | 2 DALTON'S SHAW ORSETT VILLAGE, ESSEX RM16 3GY UNITED KINGDOM |
| FENNELL, CAROLE | 2292 8TH AVENUE #3 NEW YORK NY 10027 |
| FENNELL, LEANDRA | 138 LANDOR ROAD LONDON SW9 9JA UNITED KINGDOM |
| FENNELL,LEANDRA | 138 LANDOR ROAD LONDON, GT LON SW9 9JA UNITED KINGDOM |
| FENNELLY O'FARRELL | 80 RANELAGH ROAD RANELAGH DUBLIN 6 IRELAND IRELAND |
| FENNEMA, RIK | FLAT 7 318 UPPER STREET LONDON N12XQ UNITED KINGDOM |
| FENNEMA,RIK | FLAT 7 318 UPPER STREET LONDON, GT LON N12XQ UNITED KINGDOM |
| FENNEMORE CRAIG | PROFESSIONAL CORPORATION 3003 NORTH CENTRAL AVENUE SUITE 2600 PHOENIX AZ 85012-2913 |
| FENNER,ALEX V | 4988 KENNINGTON DR SACRAMENTO CA 95841 |
| FENNERTY,COLLEEN | 245 EAST 21ST STREET APARTMENT 8F NEW YORK NY 10010 |

| Claim Name | Address Information |
|------------|---------------------|
| FENNESSEY,DANA J. | 1 BIRCHWOOD COURT APARTMENT 201 AMESBURY MA 01913 |
| FENNEY KUO-ZELNIK | 5 SUNSHINE LANE LIVINGSTON NJ 07039 |
| FENNEY KUO-ZELNIK | 635 W. 42NDS STREET APT. 24C NEW YORK NY 10036 |
| FENNING, GEORGIANA | 1301 SALISBURY PARK DR EAST MEADOW NY 11554 |
| FENNING,GEORGIANA T. | 1301 SALISBURY PARK DR EAST MEADOW NY 11554 |
| FENSKE, BRIAN A. | 1 ASTOR PLACE APT. 2V NEW YORK NY 10003 |
| FENSKE, BRUCE E | 2 COOPERHAWK DR MANALAPAN NJ 07726-3625 |
| FENSTER, DAVID | 211 ADAMS ST. #6 HOBOKEN NJ 07030 |
| FENSTER, KERIN | 86 HESPERUS AVE GLOUCESTER MA 01930 |
| FENTON, AMY | 38 WESTWOOD COURT ENOLA PA 17025 |
| FENTON, FRANK | 321 S WETHERLY DRIVE BEVERLY HILLS CA 90211 |
| FENTON, G DONALD | 2556 SW 23RD CRANBROOK DRIVE BOYNTON BEACH FL 33436 |
| FENTON,AMY M | 38 WESTWOOD COURT ENOLA PA 17025 |
| FENUT, ANDREW | 531 GROVE ST APT 1F EVANSTON IL 602014678 |
| FENWAY | SHAWN KODES HUDSON CASTLE GROUP INC 810 SEVENTH AVE, 11TH FL NEW YORK NY 10019 |
| FENWAY CAPITAL | 152 WEST 57TH STREET 59TH FLOOR NEW YORK NY 10019 |
| FENWAY COMMUNITY DEVELOPMENT CORP | 73 HEMENWAY STREET BOSTON MA 02115 |
| FENWAY COMMUNITY HEALTH CENTER | 7 HAVILAND STREET BOSTON MA 02115 |
| FENWAY GOLF CLUB INC | P.O. BOX SCARSDALE NY 10583 |
| FENWICH HIGH SCHOOL | 505 W. WASHINGTON BOULEVARD OAK PARK IL 60302 |
| FENWICK & WEST, LLP | 801 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| FENWICK, LARRY | 625 AVIATOR DRIVE FORT WORTH TX 76179 |
| FENWICK, WILLIAM | 65 WASHINGTON AVE CHATHAM NJ 07928 |
| FENWICK,BRIAN G | 209 MAIN STREET APT 1 CHARLESTOWN MA 02129 |
| FENWICK,LARRY D. | 625 AVIATOR DRIVE FORT WORTH TX 76179 |
| FENWICK-KEATS EAST, LLC | 21 I EAST 46TH STREET NEW YORK NY 10017 |
| FENWICK-KEATS EAST, LLC | 1185 LEXINGTON AVENUE NEW YORK NY 10028 |
| FENZO,LUIGI | 178 EAST 80TH ST. APT. 8C NEW YORK NY 10075 |
| FEOLA, PHYLLIS | 231 RIVER ROAD RED BANK NJ 07701-2367 |
| FERACHO, SANDRA D | 9111 CHURCH AVE APT 7K BROOKLYN NY 11236-1032 |
| FERANI DEVELOPERS | CONSTRUCTION HOUSE B 2ND FLOOR 623, LINKING ROAD OPP KHAR TELEPHOE EXCHANGE KHAR W MUMBAI MH 400052 INDIA |
| FERAUDO,BRIAN | 945 COUNTY RD 579 FLEMINGTON NJ 08822 |
| FERBER, MICHAEL | 5413 12TH AVE BROOKLYN NY 11219 |
| FERBER, MICHAEL | 23251 SONG BIRD HILLS WAY PARKER CO 801388684 |
| FERBER, MICHAEL M. | 23251 SONG BIRD HILLS WAY PARKER CO 80138 |
| FERCONIO, MICHAEL | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FERCONIO, MICHAEL R. | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FERDINAND CARMINE MARTIGNETTI | 200 EAST 33RD STREET NEW YORK NY 10016 |
| FERDINAND CARMINE MARTIGNETTI | 38 SUFFOLK ROAD CHESTNUT HILL MA 02647 |
| FERDINAND PONS | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FERDINAND VON EBERHARDT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FERDINAND VON EBERHARDT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FERDINAND VON EBERHARDT | 25 RUE COPERNIC PARIS 75 75116 FRANCE |
| FERDY FERDIAN SODIK | HIGASHI-RINKAN 8-18-8-206 SAGAMI-SHI JAPAN |
| FERDY FERDIAN SODIK | HIGASHI-RINKAN 8-18-8-206 SAGAMI-SHI 14 JAPAN |
| FERENCE K LAMP | APOLLOLAAN 0363 AMSTERDAM 1077 BA NETHERLANDS |
| FERENCE,KURT STEVEN | 14228 MAILER BLVD ORLANDO FL 32828 |
| FERENCZ, ELYSE | 59 MIDWOOD CROSS ROSLYN NY 11576 |

| Claim Name | Address Information |
|---|---|
| FERGAL JOSEPH MOANE | 69 HEATH ROAD ST ALBANS,HERTS AL1 4DS UNITED KINGDOM |
| FERGANG, CLAUDIA J | 3757 GOOSE LANE GRANVILLE OH 43023 |
| FERGANG, MICHAEL C | 3757 GOOSE LANE GRANVILLE OH 43023 |
| FERGES, CHARLES | 7355 EL FUERTE ST CARLSBAD CA 92009 |
| FERGUSON BROWN SUSTAINABILITY | OAKLANDS PUDDING PIE LANE LANDFORD BS40 5EL UK |
| FERGUSON BROWN SUSTAINABILITY | OAKLANDS PUDDING PIE LANE LANDFORD, BRIST BS40 5EL UNITED KINGDOM |
| FERGUSON COX ASSOCIATES, INC. | 1410 RIDGE ROAD NORTH HAVEN CT 06473 |
| FERGUSON FINANCIAL SERVICES LIMITED | 34 FOXBOURNE ROAD LONDON SW17 8EW UK |
| FERGUSON FINANCIAL SERVICES LIMITED | 34 FOXBOURNE ROAD LONDON SW17 8EW UNITED KINGDOM |
| FERGUSON PARTNERS, LP | 191 NORTH WACKER SUITE 2850 CHICAGO IL 60606 |
| FERGUSON POLLACK KERN CONSULTING, LLC | P.O. BOX 1392 RIDGEWOOD NJ 07451 |
| FERGUSON POLLACK KERN CONSULTING, LLC | 65 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| FERGUSON SOLICITORS | 11 GOUGH SQUARE LONDON EC4A 3DE UK |
| FERGUSON SOLICITORS | 11 GOUGH SQUARE LONDON EC4A 3DE UNITED KINGDOM |
| FERGUSON, CAROLYN | 238 BOND STREET APT 2C BROOKLYN NY 11217 |
| FERGUSON, CYNTHIA | 146 HULL STREET BROOKLYN NY 11233 |
| FERGUSON, DOLORES | 844 MOLLY PITCHER LANE YORKTOWN HEIGHTS NY 10598 |
| FERGUSON, EARL B. | 2 PALMER STREET BLOOMFIELD NJ 07003 |
| FERGUSON, EDWARD P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FERGUSON, ERIC | 10775 DEBORAH DR POTOMAC MD 20854-2714 |
| FERGUSON, GREGORY | 10443 96TH ST NO SEMINOLE FL 34643 |
| FERGUSON, JANINE | 9 HASTOE CLOSE YEADING MDDSX HAYES UB4 9RW UNITED KINGDOM |
| FERGUSON, JAY | 222 H STREET SAN RAFAEL CA 94901 |
| FERGUSON, MARILYN | 3862 WILSHIRE CIRCLE W. SARASOTA FL 34238 |
| FERGUSON, MICHAEL D | 2605 NIEVE LANE LAS CRUCES NM 88005 |
| FERGUSON, NANCY | 3883 TURTLE CREEK #1712 DALLAS TX 75219 |
| FERGUSON, SCOTT | 5 CHANDLERS MEWS LONDON E14 8LA UNITED KINGDOM |
| FERGUSON, SHARYL L | 12611 WOODLAND LANE GARDEN GROVE CA 92840 |
| FERGUSON, VERA M | 16512 FALL KIRK DR DALLAS TX 75248 |
| FERGUSON, WELLMAN CAPITAL MANAGEMENT | ATTN: ALAN BLOCH 888 SW 5TH AVE., #1200 PORTLAND OR 97204 |
| FERGUSON, WILLIAM | 53 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1704 |
| FERGUSON,ASHLIE | 2911 BARNES AVENUE APARTMENT 4E BRONX NY 10467 |
| FERGUSON,BARBARA J | 20628 CR 20 SCOTTSBLUFF NE 69361 |
| FERGUSON,DAVE | 20 FERNHILL CLOSE WOKING, SURREY GU220DJ UNITED KINGDOM |
| FERGUSON,DAVID | 51 WELLINGTON BUILDINGS WELLINGTON WAY LONDON, GT LON E34NA UNITED KINGDOM |
| FERGUSON,HARVEY M. | 1751 FLOYD ST. SARASOTA FL 34239 |
| FERGUSON,JANINE | 9 HASTOE CLOSE YEADING HAYES, MDDSX UB4 9RW UNITED KINGDOM |
| FERGUSON,LORETTA K | 3820 ACACIA TRAIL THE COLONY TX 75056 |
| FERGUSON,MARK E. | 19079 BOYER FIELDS PLACE LEESBURG VA 20176 |
| FERGUSON,SCOTT | 5 CHANDLERS MEWS LONDON, GT LON E14 8LA UNITED KINGDOM |
| FERGUSON,WILLIAM C. | 5430 N 126TH AVENUE OMAHA NE 68164 |
| FERI FUND MARKET INFORMATION LTD | 38 SHAD THAMES LONDON SE1 2YD UK |
| FERI FUND MARKET INFORMATION LTD | 38 SHAD THAMES LONDON SE1 2YD UNITED KINGDOM |
| FERIRA, JUSTIN | ONE WESTERN AVE APT 208 BOSTON MA 02163 |
| FERMAGLICH, STEVEN | 16570 N.E. 26TH AVENUE N. MIAMI BEACH FL 33160 |
| FERMAT S.A. | 9 BIS, RUE HENRI MARTIN BOULOGNE F92100 FRANCE |
| FERMAT S.A. | FERMAT SAS 436, BUREAUX DE LA COLLINE BÂTIMENT E - 12E ÉTAGE SAINT-CLOUD CEDEX 92213 |

| Claim Name | Address Information |
| --- | --- |
| FERMIN, CARLOS M. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FERMINA CABO VALDES | 96 ALEXANDRA ROAD CROYDEN LONDON CR0 6EW UNITED KINGDOM |
| FERMINA CABO VALDES | 23 PRETORIA ROAD LEYTONSTONE LONDON E11 4BB UNITED KINGDOM |
| FERMO,MICHAEL | 31 WALWORTH AVE SCARSDALE NY 10583 |
| FERN, MARTIN | 13649 VENICE BEACH POINT DELARY BEACH FL 33446 |
| FERNANDA NOVAES | 951 BRICKELL AVE APT 1911 MIAMI FL 331313936 |
| FERNANDES, AARON | 40 EGERTON RD ARLINGTON MA 02474-8519 |
| FERNANDES, AARON F. | 22 EVERGREEN DRIVE WOODBRIDGE CT 06525 |
| FERNANDES, BERLINDA | EVERSHINE CITY VASAI (E) VASAI E 400205 INDIA |
| FERNANDES, CHIMON | 601, WEST AVENUE HOLY CROSS ROAD I.C. COLONY BORIVALI(W), MH MUMBAI 400103 INDIA |
| FERNANDES, CRISTINA | 272 BLEECKER STREET APT. 41 NEW YORK NY 10014 |
| FERNANDES, DANIELLE | 69-39 266TH  STREET FLORAL PARK NY 11004 |
| FERNANDES, GAVIN | 504 BLAISE VIEW (A) WING AMBOLI, ANDHERI(W) ANDHERI (W) MUMBAI-58 400-0058 INDIA |
| FERNANDES, GERARD | FLAT 23 BLYTH WOOD PARK 20 BLYTH ROAD KENT BROMLEY, BR1 3TN UNITED KINGDOM |
| FERNANDES, GLADYS MARIA WI | 401 BLASE VIEW – B OFF CAESAR ROAD, AMBOLI ANDHERI WEST MUMBAI 400058 INDIA |
| FERNANDES, GLEN | 140 CUMBALLA HILL, 14 SUNAMA HOUSE, KEMPS CORNER, MUMBAI 400036 INDIA |
| FERNANDES, LAURA A | 3143  W KRISTAL WAY PHOENIX AZ 85027 |
| FERNANDES, LAVINA | 305, RAJ HERITAGE TOWER L.M. ROAD OPP, MARY IMMACULATE HIGH SCHOOL BORIVALI (W), MH MUMBAI 400103 INDIA |
| FERNANDES, MANUEL | 601-A CHANDRA KIRAN,VILLAGE AMBOLI KEVNIPADA MH MUMBAI 400102 INDIA |
| FERNANDES, MICHELLE | 31 SHIPWRIGHT ROAD LONDON SE16 6QB UNITED KINGDOM |
| FERNANDES, PRAVEEN | C 49 EMERALD APTS MH KALYAN 421304 INDIA |
| FERNANDES, PREETI | WADALA STREET WADALA STREET WADALA STREET MUMBAI 400037 INDIA |
| FERNANDES, PRIYA | WADALA MH MUMBAI 400037 INDIA |
| FERNANDES, RENITA | 4/7 JERRY VILLA, GOMES COLONY KANJUR MARG (EAST) MUMBAI 400042 INDIA |
| FERNANDES, STANISLAUS | DAMLE COLONY 203 GHARKUL CO OP HOUSING SOCIETY KANJUR VILLAGE BHANDUP EAST MH MUMBAI 400042 INDIA |
| FERNANDES,CARLOS EDUARDO SANCHES | RUA BORDALO PINHEIRO NO 43-3 ESQ MOITA 2835-235 PORTUGAL |
| FERNANDES,CHIMON | 601, WEST AVENUE HOLY CROSS ROAD I.C. COLONY, BORIVALI(W) MUMBAI MH 400103 INDIA |
| FERNANDES,CRISTINA | 272 BLEECKER STREET APT. 41 NEW YORK NY 10014 |
| FERNANDES,DAVID S. | 8629 BUENA TIERRA PL BUENA PARK CA 90621 |
| FERNANDES,GERARD | FLAT 23 BLYTH WOOD PARK 20 BLYTH ROAD BROMLEY  KENT BR1 3TN UNITED KINGDOM |
| FERNANDES,GLADYS MARIA WINNIFRED | 401 BLASE VIEW – B OFF CAESAR ROAD, AMBOLI ANDHERI WEST MUMBAI 400058 INDIA |
| FERNANDES,JOHN | LTPN KOTNIS MARG, FERNANDES CHAWL ,ROOM NO-3, MAHIM MUMBAI 400016 INDIA |
| FERNANDES,LAVINA | 305, RAJ HERITAGE TOWER L.M. ROAD OPP, MARY IMMACULATE HIGH SCHOOL BORIVALI (W), MUMBAI MH 400103 INDIA |
| FERNANDES,MANUEL | 601-A CHANDRA KIRAN,VILLAGE AMBOLI KEVNIPADA MUMBAI MH 400102 INDIA |
| FERNANDES,MARIA | 118/3419 KANNAMWAR NAGAR – 2 VIKHROLI(E) MUMBAI MH 400083 INDIA |
| FERNANDES,MICHELLE | 31 SHIPWRIGHT ROAD LONDON, GT LON SE16 6QB UNITED KINGDOM |
| FERNANDES,MILTON | GANGASAGAR BLDG 4/405,UMERKHADI GANESH CHOWK, SANDHURST ROAD (W) MUMBAI MH 400009 INDIA |
| FERNANDES,MONA | RUBY HOUSE, FLAT NO 10, 2ND FLR L J ROAD MAHIM MUMBAI 400016 INDIA |
| FERNANDES,MURIEL | 2, LEISHA GARDENS,MORAES COLONY PER – SERAULIM COLVA SALCETE 403708 INDIA |
| FERNANDES,NADIA | VAN HALLSTRAAT AMSTERDAM 1051 HA NETHERLANDS |
| FERNANDES,NORISHA | ANNE VILLA FATIMA COLONY AMBARNATH  (W) 421501 INDIA |
| FERNANDES,PRAVEEN | C 49 EMERALD APTS KALYAN MH 421304 INDIA |

| Claim Name | Address Information |
|---|---|
| FERNANDES,PRIYA | WADALA (E) MUMBAI 400037 INDIA |
| FERNANDES,RUI M | FLAT 3 44 HARCOURT TERRACE LONDON, GT LON SW10 9JR UNITED KINGDOM |
| FERNANDES,SANDEEP NEIL | C/301, TRANSRESIDENCY III, SUBHASH NAGAR RD. NO. 23, ROAD NO. 23, MIDC, ANDHERI (E) MUMBAI 400093 INDIA |
| FERNANDES,SAVIO JUDE | 1/GEETANJALI, GOSHALA ROAD, CANARA BANK HOUSING SOCIETY, MULUND (WEST) MUMBAI MH 400080 INDIA |
| FERNANDES,STANISLAUS | DAMLE COLONY 203 GHARKUL CO OP HOUSING SOCIETY KANJUR BHANDUP EAST MUMBAI MH 400042 INDIA |
| FERNANDEZ FERNANDEZ, ARGIMIRO | CL SECTOR PINTORES 37   2-B TRES CANTOS, MADRID 28760 ESPA¥A |
| FERNANDEZ MARYANN | C\O CECILE YAPTENCO 240 EAST 76TH ST  APT 4H NEW YORK NY 10598 |
| FERNANDEZ MARYANN | 2828 FARM WALK ROAD YORKTOWN HEIGHTS NY 10598 |
| FERNANDEZ MORENO, MARIA ISABEL Y | FERNANDO BALTA SERRET CL GRABUAC 22 BARCELONA 08793 ESPANA |
| FERNANDEZ, AIDELYN | 345 E. 205 STREET APT 4F BRONX NY 10467 |
| FERNANDEZ, AUSENCIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FERNANDEZ, BENJAMIN | 31-85 CRESCENT ST. APT. 603 ASTORIA NY 11106 |
| FERNANDEZ, CARLOS | PO BOX 203184 NEW HAVEN CT 06520 |
| FERNANDEZ, DAVID | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FERNANDEZ, EMILIO | 3550 GRANDE  TUSCANY  WAY NEW  SMYRNA  BEACH FL 32168 |
| FERNANDEZ, FELIPE | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FERNANDEZ, HECTOR | 1111 BRICKELL BAY DR. 2112 MIAMI FL 33131 |
| FERNANDEZ, IVELISSE | 344 SOUTH 5TH STREET 2ND FLOOR BROOKLYN NY 11211 |
| FERNANDEZ, JEFFREY | 7 CLUB DRIVE SUMMIT NJ 07901 |
| FERNANDEZ, JESUS | 73 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| FERNANDEZ, JORGE & VALADES, VIVIANA | JTWROS 3843 LITTLE AVENUE MIAMI FL 33133 |
| FERNANDEZ, JUAN C. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FERNANDEZ, LUIS R | 8911 63RD DR APT 607 REGO PARK NY 11374-3816 |
| FERNANDEZ, MARIA DEL CARMEN LL FRANCISCO | BOILES MARTINEZ TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNANDEZ, N CHRISTINE | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FERNANDEZ, OSCAR B | 9110 SW 96TH COURT RD OCALA FL 34481 |
| FERNANDEZ, PAULETTE J | 2321 SPRUCE ST SAN BERNARDINO CA 92410 |
| FERNANDEZ, ROBERT J | 1360 GRAND TERRACE SAN RAFAEL CA 94901 |
| FERNANDEZ, SERGIO | 45 KING AVENUE APARTMENT 2 WEEHAWKEN NJ 07086 |
| FERNANDEZ, WILFREDO | WORLD TRAVEL HOLDINGS 3046 CORPORATE WAY MIRAMAR FL 33025 |
| FERNANDEZ, WILFREDO | 3302 S.W. 23RD STREET MIAMI FL 33145 |
| FERNANDEZ,ALVIN | 3640 S MAIN ST UNIT D SANTA ANA CA 927075726 |
| FERNANDEZ,ANDREA A. | 222 E 34TH ST APT 519 NEW YORK NY 100169834 |
| FERNANDEZ,BENJAMIN | 3185 CRESCENT ST APT 603 ASTORIA NY 111063710 |
| FERNANDEZ,CARLOS F. | 505 WEST 54TH STREET APARTMENT 1019 NEW YORK NY 10019 |
| FERNANDEZ,COLIN | 6130 DELAFIELD AVENUE BRONX NY 10471 |
| FERNANDEZ,DIANA | 2088 E LAKESHORE DR APT 314 LAKE ELSINORE CA 925304485 |
| FERNANDEZ,JESSICA | 24 RAVENHILL LEDBOURGH LANE BEACONSFIELD, BUCKS HP9 2DQ UNITED KINGDOM |
| FERNANDEZ,JESUS | 73 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| FERNANDEZ,JESUS | 73 ROSSMORE COURT PARK ROAD LONDON, GT LON NW1 6XY UNITED KINGDOM |
| FERNANDEZ,KEVIN | 182 FOREST DRIVE JERICHO NY 11753 |
| FERNANDEZ,NADIA | 455 JOHNSON STREET WILMER TX 75172 |
| FERNANDEZ,REBECCA | 2828 FARM WALK ROAD YORKTOWN HEIGHTS NY 10598 |
| FERNANDEZ,SERGIO | 5211 SW 201ST TER SW RANCHES FL 333321522 |
| FERNANDEZ-REUS, SANDRA | 27 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |

| Claim Name | Address Information |
|------------|---------------------|
| FERNANDEZ-SOTO, JOSEAN Y. | 813 WASHINGTON AVE. VINELAND NJ 08360 |
| FERNANDO A. PENA | 15 CLIFF STREET 22C NEW YORK NY 10038 |
| FERNANDO A. PENA | 15 CLIFF STREET APARTMENT 22C NEW YORK NY 10038 |
| FERNANDO A. PENA | 4233 LOMO ALTO CT DALLAS TX 752191508 |
| FERNANDO ALVAREZ JIMENEZ | 225 5TH AVE APT 12Z NEW YORK NY 100101143 |
| FERNANDO ALVAREZ JIMENEZ | 420 E 61ST ST APT 40B NEW YORK NY 10065-8780 |
| FERNANDO BENJUMEA | 23 ST GEORGES SQ LONDON SW1V 2HX UNITED KINGDOM |
| FERNANDO BENJUMEA | C/ZURBANO 39 5D MADRID 28010 SPAIN |
| FERNANDO C. DE LA TORRE | 202 WEST 96TH STREET APARTMENT 3A NEW YORK NY 10025 |
| FERNANDO HOMEM DE MELO | 827 VISTA MEADOWS DRIVE WESTON FL 33327 |
| FERNANDO IZQUIERDO GUERRERO | AVDA. FUENLABRADA LEGANES 28912 SPAIN |
| FERNANDO IZQUIERDO GUERRERO | AVDA. FUENLABRADA 2, 4A§ B MADRID 28912 SPAIN |
| FERNANDO KIGUEL | BILLINGHURST 28 PISO 3 BUENOS AIRES  (1425) BA ARGENTINA |
| FERNANDO KIGUEL | BILLINGHURST 28 PISO 3 BUENOS AIRES BA 1425 ARGENTINA |
| FERNANDO MORANDO | 362 LOMBARD ST POMONA CA 91768 |
| FERNANDO MUNOZ | 4181 PARK AVENUE MIAMI FL 33133 |
| FERNANDO R ALFONSO | 7420 WEST 56TH STREET SUMMIT IL 60501 |
| FERNANDO TOME MUGURUZA | THE WHITE HOUSE DOWNSTREAM BUILDING 9 BELVEDERE ROAD, APARTMENT 312 LONDON SE1 8XZ UNITED KINGDOM |
| FERNANDO TOME MUGURUZA | 145 PINCKNEY STREET APT 205 USA BOSTON, MASSACHUSTTES MA 02114 |
| FERNANDO YARZA Y CIA S C | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNANDO,JENNIFER C. | 2393 DOLEMAN DR. WEST BLOOMFIELD MI 48324 |
| FERNANDO,RONALD | 2524 PINEHURST DRIVE AURORA IL 60506 |
| FERNHOLZ, MAURICIO | 203 W 112TH ST APT 5W NEW YORK NY 10026 |
| FEROLI, MICHAEL E. | 1255 NEW HAMPSHIRE AVE NW APT 801 WASHINGTON DC 20036 |
| FEROLITO, DEBORAH P | 125 WEST 55TH STREET MERIDIAN VAT RECLAIM 8TH FLOOR NEW YORK NY 10019 |
| FERONE, DONATO | 198 BRYANT AVENUE FLORAL PARK NY 11001 |
| FEROX CAP MGMT LTDA/C FXMC LIMITED | PO BOX 309 GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BWI |
| FERRAGAMO, LISA M. | 409 VILLAGE DRIVE SOMERSET NJ 08873 |
| FERRAIOLI, PAUL | 330 EAST 38TH STREET #19B NEW YORK NY 10016 |
| FERRAIOLI,ELDA | 921 VIA ROTA CAMARILLO CA 93012 |
| FERRAIUOLO, JOHN | 1825 EAST 38TH STREET BROOKLYN NY 11234 |
| FERRANDO,PAUL R | 4894 CRAFTSMAN DR PARKER CO 80134 |
| FERRANTE, JOANNE | 2129 WEST 9TH STREET BROOKLYN NY 11223 |
| FERRANTE, JOSEPH A | 2 OLD COLONY DR NORFOLK MA 02056 |
| FERRANTE,ANDREA | 105 PHILBEACH GARDENS LONDON SW59ET UNITED KINGDOM |
| FERRANTE,CRYSTAL E | 26900 EAST COLFAX AVENUE LOT #373 AURORA CO 80018 |
| FERRANTE,FRANCESCO | CORSO MILANO 37 MONZA MI 20052 ITALY |
| FERRANTI,KRISTOPHER | 2 HOPE COURT HUNTINGTON NY 11743 |
| FERRAO,JASON | A/2, HILL ABODE MARIAN COLONY BORIVALI (W) MUMBAI MH 400103 INDIA |
| FERRAR, ARLENE | 527 NO TUSTIN AVE APT. M SANTA ANA CA 92705 |
| FERRAR,ARLENE | 15033 OAKBURY DRIVE LA MIRADA CA 90638 |
| FERRAR,PATRICK | 1B REVELSTOKE ROAD LONDON, GT LON SW18 5NJ UNITED KINGDOM |
| FERRARA, ALBERT | 8124 WOODBRIDGE CT SPRINGBORO OH 45066 |
| FERRARA, GENNARO G. | 66 RIVERSIDE DRIVE ROCKVILLE CENTRE NY 11570 |
| FERRARA, GIUSEPPE | 97-17 103RD AVE OZONE PARK NY 11417 |
| FERRARA, JENNIFER | 18601 NEWLAND ST SPC 103 HUNTINGTON BEACH CA 92646-1876 |
| FERRARA, LORENA | 15 TACONIC RD GREENWICH CT 06830 |
| FERRARA, LORENA | 84 WILLIAM STREET NEW YORK NY 10038 |

| Claim Name | Address Information |
|------------|---------------------|
| FERRARA, MARGARET | 24 BRENTWOOD AVENUE STATEN ISLAND NY 10301 |
| FERRARA, NORMA | 2202 NICOLE DRIVE PORT JEFFERSON STA NY 11776-4282 |
| FERRARA, VALERIE E. | 140 EAST 46TH STREET APARTMENT 4HJ NEW YORK NY 10017 |
| FERRARA,ANA LORENA | 75 WEST END AVE. APT R19B NEW YORK NY 10023 |
| FERRARA,NORMA | 2202 NICOLE DRIVE PORT JEFFERSON STATION NY 11776 |
| FERRARI, KERRY | 26 THE SPIKE RADWINTER ROAD ESSEX SAFFRON WALDEN CB11 3GA UNITED KINGDOM |
| FERRARI, MARIANN | 1028 WILLOWBROOK RD STATEN ISLAND NY 10314-6518 |
| FERRARI, MICHAEL | 5610 187TH ST FLUSHING NY 11365 |
| FERRARI, SEAN | BOX 578489, GEORGE UNIVERSITY WASHINGTON DC 20057 |
| FERRARI,CHRISTINA | 108C MARLBOROUGH ROAD BOWES PARK LONDON, GT LON N228NN UNITED KINGDOM |
| FERRARI,KERRY | 26 THE SPIKE RADWINTER ROAD SAFFRON WALDEN, ESSEX CB11 3GA UNITED KINGDOM |
| FERRARI,SEAN C. | 142 E 16TH ST 16D NEW YORK NY 10003 |
| FERRARINI & ASSOCIATES | 11779 SE HIGHWAY 212 CLACKAMAS OR 97015 |
| FERRARINI & ASSOCIATES | 818 JOHN ADAMS ST. OREGON CITY OR 97045 |
| FERRARINI, KENNETH W | 8506 HICKORY ST. OMAHA NE 68124 |
| FERRARIS,DAWN M. | 19 LAKEVIEW DRIVE OLD TAPPAN NJ 07675 |
| FERRARO, DANIEL | 354 E91 ST APT. 1302 NEW YORK NY 10128 |
| FERRARO, GUSTAVO A | 83 SAWMILL LN GREENWICH CT 06830 |
| FERRARO, JOHN | 300 EAST 46TH STREET APARTMENT 17 G NEW YORK NY 10017 |
| FERRARO, JOSEPH A | 12 LITTLE JOHN ROAD MANALAPAN NJ 07726 |
| FERRARO, MARTIN V. | 140 5TH AVE APARTMENT 7C NEW YORK NY 10011 |
| FERRARO, MICHAEL | 7 BRANCH CT MARLBORO NJ 07746-1966 |
| FERRARO, VINCENT J | WHARTON 2300 WALNUT STREET PHILADELPHIA PA 19103 |
| FERRARO,ALEX | 17-19 CARISBROOKE HOUSE FLAT 9, CARISBROOKE ROAD LONDON E17 7EE UNITED KINGDOM |
| FERRARO,MICHAEL | 7 BRANCH COURT MARLBORO NJ 07746 |
| FERRAZ DE ALMEI, CRISTIANA | RUA CAPOTE VALENTE 281/81 SP SAO PAULO 54090 BRAZIL |
| FERRAZ DE ALMEIDA,CRISTIANA | RUA CAPOTE VALENTE 281/81 SAO PAULO SP 054090 BRAZIL |
| FERREIRA, CLAUDIA | 8 DARBY DRIVE SOUTH HUNTINGTON NY 11746 |
| FERREIRA, GUILHERME | 560 WEST 43RD STREET #3-F NEW YORK NY 10036 |
| FERREIRA, HÉLIA CRISTINA | CAL?ADA DE SANTO AMARO N.º136 3.ºESQ LISBOA 1300 PORTUGAL |
| FERREIRA, YANELBA | 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS NJ 07604 |
| FERREIRA,H,LIA CRISTINA DA SILVA | CALSADA DE SANTO AMARO N.§136 3.§ESQ LISBOA 1300 PORTUGAL |
| FERREIRO, CRISTINA | 165 SINCLAIR HOUSE THANET STREET LONDON WC1H 9QA UNITED KINGDOM |
| FERREIRO,CRISTINA | 165 SINCLAIR HOUSE THANET STREET LONDON, GT LON WC1H 9QA UNITED KINGDOM |
| FERRELL, CATHERINE | 583 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| FERRELL, JEFFREY A. | 400 WEST 55TH STREET APT 11B NEW YORK NY 10019 |
| FERRELL, MICHAEL A. | 10317 GRAFTON RD. RALEIGH NC 27615 |
| FERRELL,WILLIAM H | 9114 BRYANT COURT APT 1A INDIANAPOLIS IN 46250 |
| FERRENTINO, GERALD L | 6 RADEL PLACE BASKING RIDGE NJ 07920 |
| FERRENTINO,ROBERT | 73 MIDDLELOOP ROAD STATEN ISLAND NY 10308 |
| FERRER, GINA F | 316 SUTTON AVENUE HACKENSACK NJ 07601-1827 |
| FERRER, MATT | 2921 MIDDLEBURY COLLEGE MIDDLEBURY CT 05753 |
| FERRER,MATTHEW | 22 SWIFTS LANE DARIEN CT 06820 |
| FERRERE | ACA CARAYA 271 ASUNCION, PARAGUAY PARAGUAY |
| FERRERE | LUIS A. DE HERRERA 1248 TORRE B - P.12 MONTEVIDEO, C.P.11300 URUGUAY |
| FERRERI, ANTHONY | 249 ALBEE AVENUE STATEN ISLAND NY 10312 |
| FERRERO S.P.A. | ATTN: FINANZA PIAZZALE PIETRO FERRERO, 1 ALBA (CN) 12051 ITALY |
| FERRERO SPA | PIAZZALE PEITRO FERRERO (CN) - ALBA 12051 ITALY |
| FERRERO TRADING LUX SA | ATTN:TREASURY DEPARTMENT 6E ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPARTMENT 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | C/O FERRERO UK LTD 9-11 AWBERRY COURT HATTERS LANE CROXLEY BUSINESS PARK WATFORD WD18 8PA UNITED KINGDOM |
| FERRERO, THOMAS | 638 CANVAS DR WAKE FOREST NC 27587-6145 |
| FERRERO, THOMAS | 4705 CENTER BLVD. APARTMENT 2714 LONG ISLAND CITY NY 11109 |
| FERRETER-A VENECIA | C7 CONDE DE PE±ALVER 88 MADRID 28006 SPAIN |
| FERRETERA?A VENECIA | C7 CONDE DE PEANALVER 88 MADRID 28006 SPAIN |
| FERRETTI,NATHALIE ANNA | FLAT 4 257-265 SOUTHWARK PARK ROAD ROTHERHITHE, GT LON SE16 3TP UNITED KINGDOM |
| FERREYRA,CAROLINE A | 1909 EAST 27TH STREET SCOTTSBLUFF NE 69361 |
| FERREYRA,JODI K. | 650 I STREET GERING NE 69341 |
| FERRI, JOAN M | 3354 NORTH ACACIA AVENUE SAN BERNARDINO CA 92405 |
| FERRICK, CHRISTOPHER D | 15305 MARSH FIELD CT HUNTERSVILLE NC 28078-3716 |
| FERRIER, RICHARD | 130 PLACE ANDRE MALRAUX LE MARCEAU, BAT A, APT 234 75 HOUILLES 78800 FRANCE |
| FERRIER,RICHARD | 130 PLACE ANDRE MALRAUX LE MARCEAU, BAT A, APT 234 HOUILLES, 75 78800 FRANCE |
| FERRIERA,ANTHONY C. | 7777 JONES BLVD., #1014 LAS VEGAS NV 89139 |
| FERRIGNO, JOSEPH | 147 WAMPHASSUC RD STONINGTON CT 06378 |
| FERRIN,DEAN R. | 5484 159TH PLACE SE BELLEVUE WA 98006 |
| FERRIS BAKER WATTS | ATTN: SUSAN NEUWIRTH 21 DUPONT CIRCLE NW WASHINGTON DC 20036 |
| FERRIS BAKER WATTS INC | 100 LIGHT STREET - 8TH FLOOR ATTN:  COURTNEY BRENT BALTIMORE MD 21202 |
| FERRIS BAKER WATTS INC | 25201 CHAGRIN BLVD, SUITE 190 BEACHWOOD OH 44122 |
| FERRIS, KATE E. | 4 LEXINGTON AVENUE APT 7L NEW YORK NY 10010 |
| FERRIS,KATE E. | 4184 LORD CULPEPER LN FAIRFAX VA 220308123 |
| FERRIS,SUMNER W. | 16 CROTON ST WELLESLEY MA 02481 |
| FERRIS,TONY | 128 CRAWFORDSTOWN ROAD DRUMANESS BALLYNAHINCH, DOW BT24 8NA UNITED KINGDOM |
| FERRO, JEFFREY | 18 WEST COLEMAN AVE CHATHAM NJ 07928 |
| FERRO,DANKA | PALLAVI APTS, A-3 PANTNAGAR GHATKOPAR (E), GHATKOPAR (E) MUMBAI 400075 INDIA |
| FERRO,JAMES | 74 FRANKLIN STREET ENGLEWOOD NJ 07631 |
| FERRONE, FRANCIS | 14 SMOKE RISE NEW HOPE PA 18938-1275 |
| FERRONERS LIMITED | IRONMONGERS HALL SHAFTERSBURY PLACE BARBICAN LONDON EC2Y 8AA UNITED KINGDOM |
| FERRONI STELLIN, GUERRINA | VIA R. ARDIGO' 37 PADOVA 35126 ITALY |
| FERRUZOLA, DAVID | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FERRUZOLA, DAVID | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FERSTANDIG, LINDSAY | HB 2559 DARTMOUTH COLLEGE HANOVER NH 03755 |
| FERTIG,ASHLEY ERICA | 1515 Q ST STREET GERING NE 69341 |
| FERTIG,JEFFREY A | 919 NORTH 17TH STREET HARRISBURG PA 17103 |
| FERTIG,LORI ELIZABETH | 12 PINEWOOD GROVE GERING NE 69341 |
| FERTIG,SHARON L. | RT 1 BOX 382 BAYARD NE 69334 |
| FERTILE HOPE | 65 BROADWAY RM 603 NEW YORK NY 100062537 |
| FERTILE HOPE | 42 WEST 24TH STREET NEW YORK NY 10010 |
| FERTITTA, JULIAN | 3742 CHEVY CHASE DRIVE HOUSTON TX 77019 |
| FERZOLA, ANTHONY J | 17 LOWERY AVENUE LAKE GROVE NY 11755 |
| FESSEL - GFK INSTITUT FUR MARKTFORSCHUNG | UNGARGASSE 37 VIENNA 1030 AUSTRIA |
| FESSEL-GFK | UNGARGASSE 37 WIEN 1030 AUSTRIA |
| FESSENDEN SCHOOL | 250 WALTHAM STREET WEST NEWTON MA 02465 |
| FESSENDEN, NICHOLAS | 31 OAKLAND AVENUE NEWTON MA 02466 |
| FESSENDEN,NICHOLAS | 27 WASHINGTON SQUARE N APT 1C NEW YORK NY 10011 |
| FESTA, ANTHONY | 363 LONGDEN LN SOLANA BEACH CA 92075 |
| FESTA, DEBORAH A | 363 LONGDEN LANE SOLANA BEACH CA 92075 |

| Claim Name | Address Information |
|---|---|
| FESTER, LEA | 264 LEXINGTON AVENUE 6B NEW YORK NY 10016 |
| FESTIVAL OF HOPE | PO BOX 377 SCOTTSBLUFF NE 69361 |
| FETMAN, GARRY | 29773 KIMBERLY DRIVE AGOURA HILLS CA 91301 |
| FETTER, REBECCA C | UNIVERSITY OF PITTSBURGH AT JOHNSTOWN UPJ BOX 2174 PO BOX 1200 JOHNSTOWN PA 15907 |
| FEUER, ALEX | 2310 LOCKE LANE HOUSTON TX 77019 |
| FEURY IMAGE GROUP, INC. | 85 AVENUE K NEWARK NJ 07105 |
| FEYER, CORINA | 6260 PLACE NORTHCREST #506 MONTREAL QC H3S 2T4 CANADA |
| FFI FUND LTD. | JOHN SPINNEY AND DEREK REISINGER C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFTW UK PARIS BRANCH C/O BNP PARIBAS AM | ATTN: NICOLAS NEURDIN 5 AVENUE KLEBER PARIS 75016 FRANCE |
| FG MARKETS INC | FIRST GLOBAL LTD THE COBALT BUILDING 19-20 NOEL STREET LONDON W1F 8GW UK |
| FG MARKETS INC | FIRST GLOBAL LTD THE COBALT BUILDING 19-20 NOEL STREET LONDON W1F 8GW UNITED KINGDOM |
| FG WILSON (ENGINEERING) LTD | OLD GLENARM ROAD LARNE COUNTY ANTRIM NORTHERN IRELAND BT40 1EJ UK |
| FG WILSON (ENGINEERING) LTD | OLD GLENARM ROAD LARNE COUNTY ANTRIM NORTHERN IRELAND BT40 1EJ UNITED KINGDOM |
| FGI/WINDOW ON THE WORLD | 130 BLOOR STREET WEST, SUITE 200 TORONTO ON M5S 1N5 CANADA |
| FGI/WINDOW ON THE WORLD | 10 COMMERCE VALLEY DRIVE EAST, SUITE 200 THORNHILL |
| FGIC CREDIT PRODUCTS LLC | 125 PARK AVE NEW YORK NY 10017 |
| FGIC INCA/C FGIC CREDIT PRODUCTS LLC | ATTN:MANAGING DIECTOR, SURVEILLANCE FGIC CREDIT PRODUCTS LLC 125 PARK AVENUE NEW YORK NY 10017 |
| FI TEK LLC | 333 THORNALL STREET SECOND FLOOR EDISON NJ 08837 |
| FIALA, PAUL | RR1 BOX 378 SWISHER IA 52238 |
| FIALHO, BONIFACIO P | 45 GILBERT ROAD KENNINGTON LONDON, GT LON SE114NQ UNITED KINGDOM |
| FIALKOFF, JULES & JUNE | 146 BREWSTER RD WEST HARTFORD CT 06117 |
| FIBERLINK COMMUNICATIONS CORP | 794 PENLLYN PIKE BLUE BELL PA 19422 |
| FIBERLINK COMMUNICATIONS CORP | 1787 SENTRY PARKWAY WEST BUILDING EIGHTEEN, STUIE 200 BLUE BELL PA 19422 |
| FIBERNET TELECOM GROUP, INC. | 220 W 42ND ST FL CONLV2 NEW YORK NY 100367200 |
| FIBRE BOX ASSOCIATION | PO BOX 92767 CHICAGO IL 60675-2767 |
| FIBRE WAREHOUSE LIMITED | EXCEL HOUSE SATELLITE BUSINESS VILLAGE ELECTRIC AVENUE BIRMINGHAM B6 7JJ UK |
| FIBRE WAREHOUSE LIMITED | EXCEL HOUSE, JUNCTION SIX INDUSTRIAL PARK ELECTRIC AVENUE BIRMINGHAM B6 7JJ UK |
| FIBRE WAREHOUSE LIMITED | UNIT 6 SATELLITE BUSINESS VILLAGE FLEMING WAY CRAWLEY RH10 9NE UK |
| FIBRE WAREHOUSE LIMITED | UNIT 6 SATELLITE BUSINESS VILLAGE FLEMING WAY CRAWLEY RH10 9NE UNITED KINGDOM |
| FIBREFAB LIMITED | WITAN COURT 305 UPPER FOURTH STREET MILTON KEYNES MK9 1EH UK |
| FIBREFAB LIMITED | WITAN COURT 305 UPPER FOURTH STREET MILTON KEYNES MK9 1EH UNITED KINGDOM |
| FIBROMUSCULAR DYSPLASIA | 20325 CENTER RIDGE RD STE 620 ROCKY RIVER OH 441163554 |
| FICARROTTA, ANTHONY | 1435 7TH STREET WEST BABYLON NY 11704 |
| FICCA, DOUGLAS W | 5448 SOUTH IDALIA WAY CENTENNIAL CO 80015 |
| FICHARDT, MARIKE | APT 1 NORFOLK HOUSE 4 MAIDSTONE BUILDING MEWS BOROUGH HIGH ST LONDON SE1 1GJ UNITED KINGDOM |
| FICHERO DE CARGOS ESTIRADO, S.A. | TBC TBC TBC SPAIN |
| FICHTEL, MARK D | 18 WILLOW AVENUE LARCHMONT NY 10538-3742 |
| FICHTENHOLZ, MATILDA | NO ADDRESS FOUND |
| FICHTENHOLZ, MILTON | 251 174TH ST APT 1216 MIAMI BEACH FL 33160-3357 |
| FICKEN, TONIANNE R. | 111 ELM AVENUE RIVERHEAD NY 11901 |
| FIDAL | ESPACE 21 32 PLACE RONDE PARIS LA DEFENSE CEDEX 92 92035 FRANCE |
| FIDEICOMISO FINANCIERO BH2 | LEANDRO N. ALEM NO 668 PISO 8 (C1001AAO) BUENOS AIRES ARGENTINA |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORIA FIGUERAS | P.O. BOX 193377 SAN JUAN PR 00919-3377 |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ | PABLO J ALVAREZ PO BOX 363348 SAN JUAN PR 00936-3377 |

| Claim Name | Address Information |
|------------|---------------------|
| GLORIA FIGUERAS | PABLO J ALVAREZ PO BOX 363348 SAN JUAN PR 00936-3377 |
| FIDELHOLTZ, ESTANISLAO | 561 10TH AVENUE APT 40G NEW YORK NY 10036 |
| FIDELHOLTZ, ESTANISLAO L. | 435 CAMBRIDGE STREET, APT. 2 ALLSTON MA 02134 |
| FIDELIA, NADJA | 626 WEST 147TH STREET NEW YORK NY 10031 |
| FIDELITY & DEPOSIT COMPANY OF MARYLAND | 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY ACTIONSXCHANGE, INC. | 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY CAPITAL MARKETS | 200 SEAPORT BOULEVARD,MZ:Z2H ATTN: SYNDICATE ACCOUNTING BOSTON MA 02110 |
| FIDELITY INFORMATION SERVICES | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| FIDELITY INFORMATION SERVICES, INC | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY INFORMATION SERVICES, INC | P.O. BOX 911653 DALLAS TX 75391-1653 |
| FIDELITY INFORMATION SERVICES, INC | P.O. BOX 5828 HICKSVILLE NY 11802-5828 |
| FIDELITY INFORMATION SERVICES, INC. | PAYMENT PROCESSING CENTER PO BOX 18013 ASHBURN VA 20146 |
| FIDELITY INFORMATION SERVICES, INC. | P.O. BOX 911661 DALLAS TX 75391-1661 |
| FIDELITY INST OPS | P.O. BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY INTERNATIONAL LIMITED | 82 DEVONSHIRE STREET BOSTON MA 02109-3614 |
| FIDELITY INVESTMENTS | PO BOX 13778 NEWARK NJ 07188 |
| FIDELITY INVESTMENTS | ATTN:  KRISTEN KIMBLE 200 LIBERTY STREET, 5TH FLOOR MAIL ZONE NY5H NEW YORK NY 10281 |
| FIDELITY INVESTMENTS | 85 DEVONSHIRE STREET - Z2B BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE STREET #Z2B BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY INVESTMENTS | MARISSA B. HEDGE 500 SALEM STREET OS1N2 SMITHFIELD RI 02917 |
| FIDELITY INVESTMENTS | ATTN: SUSAN JOHNSON ONE SPARTAN WAY  TS2M MERRIMACK NH 03054 |
| FIDELITY INVESTMENTS | MUTUAL FUND GUIDE P.O. BOX 100 ST CLOUD MN 56302 |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY 100 MAGELLAN WAY COVINGTON KY 41005 |
| FIDELITY INVESTMENTS INSURANCE | P.O. BOX 46216 POSTAL STATION A TORONTO, ONTARIO CANADA ON M5W 4K9 CANADA |
| FIDELITY INVESTMENTS INSURANCE | P.O. BOX 46216 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| FIDELITY INVESTMENTS LIFE INSURANCE LIMI | FIDELITY INTERNATIONAL BEECHGATE MILLFIELD LANE LOWER KINGSWOOD KT20 6RP UK |
| FIDELITY INVESTMENTS LIFE INSURANCE LIMI | FIDELITY INTERNATIONAL BEECHGATE MILLFIELD LANE LOWER KINGSWOOD, SURREY KT20 6RP UNITED KINGDOM |
| FIDELITY MANAGED INCOME PORTFOLIO | ATTN: JOHN P. O#APPOSREILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MGMT & RSCH COA/C PYRAMIS BROAD MKT DURAT | ATTN:JOHN P. O'REILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MGMT & RSCH COA/C PYRAMIS SHORT DUR COM P | ATTN:JOHN P. O'REILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MGMT & RSCH COT8249/PYRAMIS INTERM. DUR. | ATTN:JOHN P. O'REILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY NATIONAL DEFAULT SOLUTIONS | 3220 EL CAMINO REAL IRVINE CA 926021377 |
| FIDELITY NATIONAL FIELD SERVICES | 30825 AURORA ROAD SUITE 140 SOLON OH 44139 |
| FIDELITY NATIONAL FIELD SERVICES, INC. | 30825 AURORA ROAD #14C SOLON OH 44139 |
| FIDELITY NATIONAL INFORMATION SERVICES | ATTN:MARSHA CURRIE ONE F.N.B. BOULEVARD HERMITAGE PA 16148 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER P.O. BOX 18013 ASHBURN VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER PO BOX ASHBURN ASHBURN VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | PAYMENT PROCESSING CENTER PO BOX 18012 ASHBURN VA 20146 |
| FIDELITY NATIONAL INFORMATION SERVICES | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY NATIONAL INFORMATION SERVICES | C/O CHASE BANK OF TEXAS, NA P.O. BOX 91161 DALLAS TX 75391-1661 |
| FIDELITY NATIONAL INFORMATION SERVICES | C/O CHASE BANK OF TEXAS, NA P.O. BOX 91161 DALLAS TX 78754-3821 |
| FIDELITY NATIONAL LOAN PORTFOLIO | 3210 EL CAMINO REAL STE 200 IRVINE CA 926021368 |
| FIDELITY NATIONAL TITLE INSURANCE | ONE PARK AVENUE SUITE 1402 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| FIDELITY REGULATORY SOLUTIONS | P.O. BOX 5828 HICKSVILLE NY 11802-5828 |
| FIDELITY REGULATORY SOLUTIONS | 27200 AGOURA ROAD - SUITE 100 CALABASAS HILLS CA 91301 |
| FIDELITY TRUST LIMITED | 608 ST JAMES COURT ST DENIS STREET PORT LOUIS MAURITIUS |
| FIDELO, WILLIAM E | 103 CAMBRIDGE PLACE BROOKLYN NY 11238 |
| FIDENTIIS EQUITIES SV SA | VELAZQUEZ 140 MADRID 28006 SPAIN |
| FIDENTIIS SECURITIES | CALLE VELAZQUEZ 140 MORRIS MADRID, SPAIN 28006 SPAIN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | OTEMACHI FIRST SQUARE EAST TOWER 4TH FL 1-5-1 OTEMACHI,CHIYODA-KU TOKYO 100-0004 JAPAN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | OTEMACHI FIRST SQUARE EAST TOWER 4TH FL 1-5-1 OTEMACHI CHIYODA-KU TOKYO 13 100-0004 JAPAN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | ANNEX 6TH FLOOR MEIJI YASUDA SEIMEI BLDG. 2-1-1 MARUNOUCHI CHIYODA-KU 13 100-0005 JAPAN |
| FIDESSA ( EX. ROYAL BLUE FINANCIAL ) | ANNEX 6TH FLOOR MEIJI YASUDA SEIMEI BLDG. CHIYODA-KU TOKYO 100-0005 JAPAN |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREET, 42ND FL. NEW YORK NY 10004 |
| FIDESSA CORPORATION | 17 STATE STREET 42ND FLOOR NEW YORK NY 10004 |
| FIDESSA CORPORATION | 17 STATE STREET 42ND FLOOR NEW YORK NY 10004-1501 |
| FIDESSA CORPORATION | 14828 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FIDESSA PLC | DUKES COURT DUKES STREET WOKING GU21 5BH UK |
| FIDESSA PLC | DUKES COURT DUKES STREET WOKING GU21 5BH UNITED KINGDOM |
| FIDEURAM ASSET MANAGEMENT | 1 NORTH WALL QUAY IFSC DUBLIN IRELAND |
| FIDEURAM CAPITAL SOCIETA | VIA SAN PAOLO, 10 MILAN 20121 ITALY |
| FIDREX | 14 RUE DE LA PEPINIERE PARIS 75008 FRANCE |
| FIDUCIARY GROUP, INC. | 43 LOCUST LANE BRONXVILLE NY 10708 |
| FIDUCIARY MANAGEMENT INC. | ATTN: JOHN BRANDSER 225 EAST MASON STREET MILWAUKEE WI 53217 |
| FIDUCIARY MANAGEMENT, INC | 100 EAST WISCONSIN AVENUE SUITE 2200 MILWAUKEE WI 53202 |
| FIEBELKORN,JAMES | 52 SOUTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079 |
| FIEBERT, ANDREW | 57 STIRLING COURT METUCHEN NJ 08840 |
| FIEBERT, MARK | 57 STIRLING COURT METUCHEN NJ 08840 |
| FIEL, LISA | 240 EAST 32ND STREET NEW YORK NY 10016 |
| FIELD CHECK GROUP | 2043 OAKLEY AVENUE MENLO PARK CA 94025 |
| FIELD ETHEREDGE LIVING TRUST | 2503 STEEPLEWAY SAN ANTONIO TX 78248 |
| FIELD FISHER WATERHOUSE (FFW) | 35 VINE STREET LONDON EC3N 2AA UK |
| FIELD FISHER WATERHOUSE (FFW) | 35 VINE STREET LONDON, GT LON EC3N 2AA UNITED KINGDOM |
| FIELD MUSEUM OF NATURAL HISTORY | 1400 S. LAKE SHORE DRIVE ROOSEVELT ROAD AT LAKE SHORE DR CHICAGO IL 60605-2496 |
| FIELD SECURITY SERVICES (UK) LTD | THE COACH HOUSE UPPER DORMINGTON HEREFORD HR1 4EE UK |
| FIELD SECURITY SERVICES (UK) LTD | ASHFIELDS HOUSE 29 FERNDALE ROAD HR4 0RW UK |
| FIELD SECURITY SERVICES (UK) LTD | ASHFIELDS HOUSE 29 FERNDALE ROAD , HFORD HR4 0RW UNITED KINGDOM |
| FIELD SEYMOUR PARKES | 1 LONDON STREET READING RG1 4QW UK |
| FIELD SEYMOUR PARKES | 1 LONDON STREET READING RG1 4QW UNITED KINGDOM |
| FIELD STREET MASTER FUND LTD | 500 FIFTH AVENUE SUITE 4120 NEW YORK NY 10110 |
| FIELD VERIFICATIONS | 7270 POINCIANA CT MIAMI LAKES FL 330142519 |
| FIELD, DAVID B | 1614 KAIMI COURT NAPERVILLE IL 60563 |
| FIELD, HARRY | 20121 NE 23RD COURT N MIAMI BEACH FL 33180 |
| FIELD, MARC | 39 BEDOK ROAD #05-06 COUNTRY PARK SINGAPORE 469361 SINGAPORE |
| FIELD, RICHARD J | 2142 HOWELL STREET BELLMORE NY 11710-3331 |
| FIELD, RICHARD J. | 2142 HOWELL STREET BELLMORE NY 11710 |
| FIELD, STUART | 57 HAZLEWELL ROAD PUTNEY LONDON SW156UT UNITED KINGDOM |
| FIELD,STUART | 57 HAZLEWELL ROAD PUTNEY LONDON, GT LON SW156UT UNITED KINGDOM |
| FIELDING, DANION | AT JP MORGAN CHASE & CO. 270 PARK AVENUE NEW YORK NY 10017-2014 |
| FIELDING, DANION | 19101 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |

| Claim Name | Address Information |
|---|---|
| FIELDING, STIRLING B | FURNIVAL STREET FLAT 10 34-35 EC4A 1JQ GREAT BRITAIN |
| FIELDING, STIRLING B | FLAT 3 83 LAUNCELOT STREET LONDON SE1 7AD UNITED KINGDOM |
| FIELDING,STIRLING B | FLAT 3 83 LAUNCELOT STREET LONDON, GT LON SE1 7AD UNITED KINGDOM |
| FIELDMARK ENGINEERING | 58 FLEETWOOD AVENUE WESTCLIFF ON SEA SSO9RD UK |
| FIELDMARK ENGINEERING | 58 FLEETWOOD AVENUE WESTCLIFF ON SEA SSO9RD UNITED KINGDOM |
| FIELDS HOWELL ATHANS & MCLAUGHLIN, LLP | 191 PEACHTREE ST NE STE 4600 ATLANTA GA 303031756 |
| FIELDS, CRYSTAL | 918 KENTWELL CT. NEWPORT NEWS VA 23608 |
| FIELDS, JULIE R., TTEE | PO BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, KAREN | 2785 ATTLEBORO RD SHAKER HEIGHTS OH 44120 |
| FIELDS, MS. JULIE R., TTEE | FBO JOY F. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JACK J. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, PERLE | 100 WILLOW PKWY BUFFALO GROVE IL 60089 |
| FIELDS, ROBERT | 579 16TH ST BROOKLYN NY 11215 |
| FIELDS, SALLY ANNE | 51 CHAFFINCH ROAD KENT BECKENHAM BR3 4LX UNITED KINGDOM |
| FIELDS, VALERIE | 19 DONNA LYNN LN LAWRENCE TWP NJ 08648-2823 |
| FIELDS,DAVID C. | 101 WEST END AVENUE APARTMENT 4N NEW YORK NY 10023 |
| FIELDS,FREDRIC LEE | 8362 SAND CHERRY LANE LAUREL MD 20723 |
| FIELDS,PAMELA | 17 NORTH CHATSWORTH AVE, 6A/B LARCHMONT NY 10538 |
| FIELDS,SALLY ANNE | 51 CHAFFINCH ROAD BECKENHAM, KENT BR3 4LX UNITED KINGDOM |
| FIELDS,VALERIE | 19 DONNA LYNN LANE LAWRENCEVILLE NJ 08648 |
| FIELDSA, WAYNE | 4978 BOLLARD CRT NAPLES FL 34112 |
| FIELDTEX PRODUCTS INC | 3055 BRIGHTON HENRIETTA TL RD ROCHESTER NY 14823 |
| FIERRO, CARLOS A. | 408 GREENWICH STREET 7TH FLOOR NEW YORK NY 10013 |
| FIERRO,ANNE LOUISE | 1 QUEENS LN WAYNE NJ 07470 |
| FIESTA EVENTS INC | 7135 E CAMELBACK ROAD #290 SCOTTSDALE AZ 85251 |
| FIESTA RENTALS | 1016 N LAKESIDE DR LAKE WORTH FL 334602308 |
| FIFE, JAMES | 8849 MEADOWBROOK DRIVE PENSACOLA FL 32514 |
| FIFE, THOMAS E | 16304 SPILLMAN RANCH LOOP AUSTIN TX 78738 |
| FIFFIE,VERCELL | 2-8-12 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| FIFTH & MISSION GARAGE | 833 MISSION STREET SAN FRANCISCO CA 94103 |
| FIFTH AVENUE DIGITAL | 130 W 57TH ST APT 5A NEW YORK NY 100193314 |
| FIFTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FIFTH THIRD BANK | 111 LYON NW 2ND FL MONROE BUILDING GRAND RAPIDS MI 49503 |
| FIFTH/THIRD THE OHIO COMPANY | 38 FOUNTAIN SQUARE 10TH FLOOR MAIL DROP 1090-A3 CINCINNATI OH 45263 |
| FIFTY 5 DEGREES FOOD & WINE | 9904 RIVERSIDE PARKWAY SUITE 100 TULSA OK 74137 |
| FIFTY BELOW | P.O. BOX 16810 DULUTH MN 55816-0810 |
| FIFTY FLORALS | 4646 DOMESTIC AVENUE #104 NAPLES FL 34104 |
| FIG PARTNERS | 100 COLONY SQUARE SUITE 2250 ATLANTA GA 30361 |
| FIGARO LIMITED | C/O QUEENSGATE BANK & TRUST COMPANY LTD. P.O. BOX 30464 SMB UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| FIGARO LIMITED | C/O HACKWOOD SECRETARIES LIMITED BARRINGTON HOUSE 59-67 GRESHAM STREET LONDON EC2V 7JA UNITED KINGDOM |
| FIGER, SELMA | 166 ACADEMY STREET APT C-1 POUGHKEEPSIE NY 12601-4821 |
| FIGER,SELMA | 166 ACADEMY ST. APT C-1 POUGHKEEPSIE NY 12601 |
| FIGHT FOR SIGHT | 381 PARK AVENUE SOUTH-STE 809 NEW YORK NY 10016 |
| FIGLA | 6-2 SAMBANCHO CHIYODA-KU JAPAN |
| FIGLA | 6-2 SAMBANCHO CHIYODA-KU 13 JAPAN |
| FIGLER, MICHAEL | 7104 THORNTREE HILL DR FAYETTEVILLE NY 13066 |
| FIGLIOZZI, JOSEPH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| FIGUEIRA,MARIA JO?O | RUA CANDIDO DOS REIS N.§ 6 6.§ DTO. ODIVELAS 267-5308 PORTUGAL |
| FIGUEIREDO,CARLOS FILIPE MENDES | RUA D.MAFALDA NO 33 2DTO BELAS 2605-656 PORTUGAL |
| FIGUEROA, DAVID JR. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| FIGUEROA, ERIC | PIAD DETAIL UNT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FIGUEROA, WILFREDO | 1876 FITZGERALD ROAD SIMI VALLEY CA 93065-4857 |
| FIGUEROA,ADELSA | 31-22 98 STREET 2ND FLOOR EAST ELMHURST NY 11369 |
| FIGUEROA,ANNA | 18618 COLLINST ST. #117 TARZANA CA 91356 |
| FIGUEROA,MANUEL | 14732 LAGUNA BEACH CIRCLE ORLANDO FL 32824 |
| FIGUEROA-MERCADO,ALEX P | 455 WEST LAKE DRIVE WEST SACRAMENTO CA 95605 |
| FIGUS, MARCO C | VIA DI S VALENTINO 11 RM ROME 197 ITALY |
| FIKRU, DAWIT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FIKSEL,JAY J. | 1700 PIERCE STREET APT#  501 HOLLYWOOD FL 33020 |
| FIL INV SVCS (UK) LTDA/C FIDELITY INST UK CORP BD | ATTN:MATTHEW DOWNTON, GILL DAVIDSON FIDELITY INVESTMENTS INTERNATIONAL BEECHGATE, MILLFIELD LANE, LOWER KINGSWOOD TADWORTH, SURREY KT20 6RP UNITED KINGDOM |
| FIL INV SVCS (UK) LTDA/C UK AGGREGATE BOND FUND | ATTN:MATTHEW DOWNTON, GILL DAVIDSON FIDELITY INVESTMENTS INTERNATIONAL BEECHGATE, MILLFIELD LANE, LOWER KINGSWOOD TADWORTH, SURREY KT20 6RP UNITED KINGDOM |
| FIL INVESTMENTS INTLA/C FIDELITY EUROCORP | ATTN:TRADE SETTLEMENTS FIDELITY INVESTMENTS INTERNATIONAL BEECHGATE, MILLFIELD LANE LOWER KINGSWOOD TADWORTH, SURREY KT20 6RP UNITED KINGDOM |
| FILALI, SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON N103DH UNITED KINGDOM |
| FILALI, SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON, GT LON N103DH UNITED KINGDOM |
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON SE108XQ UNITED KINGDOM |
| FILBEE,SARAH M | 107 MAZE HILL GREENWICH LONDON, GT LON SE108XQ UNITED KINGDOM |
| FILDERMAN, ROBERT | 4277 COSOY WAY SAN DIEGO CA 92103 |
| FILIMON, JEFFREY | 2069 15TH AVE. SAN FRANCISCO CA 94116 |
| FILINGERI, MICHAEL | 6554 LAUREL VALLEY ROAD DALLAS TX 75248 |
| FILIPA TEIXEIRA | 119 BEAFORT MANSIONS BEAUFORT STREET LONDON SW3 5AE UK |
| FILIPA TEIXEIRA | 119 BEAFORT MANSIONS BEAUFORT STREET LONDON SW3 5AE UNITED KINGDOM |
| FILIPOV, ADRIENNE | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPOV, SERGEI | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPOVA, MARIYA | 2031 BLANCHARD STUDENT CENTER MOUNT HOLYOKE COLLEGE HADLEY MA 01075 |
| FILIPPATOS, PLLC AS ATTORNEYS FOR | PO BOX 4019 NEW YORK NY 101634019 |
| FILIPPI,BENJAMIN | THE MANOR NISHI-AZABU #101 3-5-35, NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| FILIPPINI, DAVID | 48 NORTH DOS CAMINOS AVENUE VENTURA CA 93003 |
| FILIPPIS, FRANK A | 205 BRISTOL CT MARVIN NC 28173 |
| FILIPPO ALTISSIMO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FILIPPO ANNUNZIATA | CORSO DI PORTA NUOVA 10 MILAN 20121 ITALY |
| FILIPPO BOLLA | VIA BIANCA DI SAVOIA 19 MILANO 20100 ITALY |
| FILIPPO BORIA | 87 HARCOURT TERRACE LONDON SW10 9JP UNITED KINGDOM |
| FILIPPO BORIA | 8 WAVERLY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| FILIPPO GOTTI | CORSO VITTORIO EMANUELE 145 ROME 00186 ITALY |
| FILIPPO GOTTI | 260 W. 54TH ST. APT 36B NEW YORK NY 10019 |
| FILIPPO JACAZIO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FILIPPO JACAZIO | APT 1, 35 MYDDLETON STREET LONDON EC1R 1UA UNITED KINGDOM |
| FILIPPO SANTILLI | 15 MOSQUE STREET 7A PEACH BLOSSOM CENTRAL, HONG KONG CENTRAL CHINA |
| FILIPPO SANTILLI | 88 OLD WOOLWICH ROAD GREENWICH LONDON SE10 9PN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FILIPPO, DANIELE | VIA ROMA 42 S GIOVANNI AL NATISONE 33100 ITALY |
| FILIPPOU, MARIA | BUETZENSTRASSE 18 ZH WINKEL 8185 SWITZERLAND |
| FILIPPOU, PERIKLIS | 12 ST GEORGE WHARF 311 ENSIGN HOUSE VAUXHALL LONDON SW8 2LU UNITED KINGDOM |
| FILIPPOU,MARIA | BUETZENSTRASSE 18 WINKEL ZH 8185 SWITZERLAND |
| FILIPPOU,PERIKLIS | 12 ST GEORGE WHARF 311 ENSIGN HOUSE VAUXHALL LONDON, GT LON SW8 2LU UNITED KINGDOM |
| FILIPPOVA-NEFTI, ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FILIZ NISI | FLAT 15, ROBERTS COURT 45 BARKSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| FILIZ NISI | LEIPZIGER STR.34 FRANKFURT AM MAIN 60487 GERMANY |
| FILIZOLA,ALEXANDRE | 801 BRICKELL KEY BLVD APT 1508 MIAMI FL 331313716 |
| FILKER, JOHN | 102 WEST 130TH STREET  #1 NEW YORK NY 10027 |
| FILL,OLIVIA | 10 LABURNHAM WAY HAYWARDS HEATH W SUSX RH16 3SD UNITED KINGDOM |
| FILLENWORTH,DAVID MARTIN | 1355 RACINE ST AURORA CO 80011 |
| FILLER, RONALD H. | 100 WARREN STREET APT# 1503 JERSEY CITY NJ 07302 |
| FILLET, ANTOINE | 145 WEST 58TH STREET NEW YORK NY 10019 |
| FILLET, ANTOINE | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #701 8-13 SUMIYOSHICHO 13 SHINJUKU-KU 162-0065 JAPAN |
| FILLET,ANTOINE | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY # 8-13 SUMIYOSHICHO SHINJUKU-KU 13 162-0065 JAPAN |
| FILLEY, DERRICK | 1 GRANDVIEW AVE TROY NY 12180 |
| FILLICHIO, CARL A. | PO BOX 11844 FORT LAUDERDALE FL 33339 |
| FILLMORE ADVISORY, INC. | 3-1-5 6F KOISHIKAWA BUNKYO-KU, TOKYO JAPAN 112-0002 JAPAN |
| FILLMORE ADVISORY, INC. | HONGO TSUNA BLDG 9F,6-17-9 HONGO BUNKYO-KU TOKYO 113-0033 JAPAN |
| FILLMORE, DAVID | 7 SEAPORT DR. APT 413 NORTH QUINCY MA 02171 |
| FILLMORE, DAVID | 7 SEAPORT DR. APT 413 NORTH QUINCY MA 02171-1578 |
| FILLMORE, JOHN J | 2545 SW TERWILLIGER BLVD APT 510 PORTLAND OR 97201 |
| FILM SOCIETY OF LINCOLN CENTER | 70 LINCOLN CENTER PLAZA NEW YORK NY 10023 |
| FILM VIDEO ARTS | 462 BROADWAY SUITE 520 NEW YORK NY 10012 |
| FILMORE, GAVIN C. | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| FILOLI CENTER | 86 CANADA ROAD WOODSIDE CA 94062 |
| FILOPEI,EMILIO | 17 HATHERLEIGH CLOSE MORDEN SURREY SM4 5AD UNITED KINGDOM |
| FILOPEI,STEFANO | 17 HATHERLEIGH CLOSE MORDEN, SURREY SM4 5AD UNITED KINGDOM |
| FILOTTI,MARIE | FLAT 30D, BLOCK 2 58 A CONDUIT ROAD HONG KONG CHINA |
| FILS-AIME, DAMIEN C. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| FILS-AIME, DAMIEN C. | 1 POLICE PLAZA NEW YORK NY 10038 |
| FILTERFRESH | 9243 10TH AVENUE SOUTH SEATTLE WA 98108 |
| FILTERFRESH ATLANTIC JERSEY | EXCEL BUSINESS PARK 575 PROSPECT STREET, #222 LAKEWOOD NJ 08701 |
| FILTERFRESH NASHVILLE | WILLOW TRACE II BUSINESS CTR 830 FESSLERS PARKWAY, STE 121 NASHVILLE TN 37210 |
| FILTURIS AUTOMOVEIS DE TURISMO, LDA | RUA PADRE AMERICO, NAŞ4 - A LISBOA 160-0548 PORTUGAL |
| FIMAT ALTERNATIVE STRATEGIES,INC. | ATTN:GENERAL COUNSEL & MANAGING DIRECTOR FINANCIAL PRODUCTS & SERVICES NEW YORK NY 10111 |
| FIMAT FUTURES USA INC | 181 W MADISON ST SUITE 3450 CHICAGO IL 60602 |
| FIMAT INTERNATIONAL BANQUE SA (CHF) | SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UK |
| FIMAT INTERNATIONAL BANQUE SA (CHF) | SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| FIMAT INTERNATIONAL BANQUE SA (JPY) | SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UK |
| FIMAT INTERNATIONAL BANQUE SA (JPY) | SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| FIMAT SNC PARIS | 50 BOULEVARD HAUSSMANN PARIS 75439 FRANCE |
| FIMAT USA LLC | 630 FIFTH AVENUE, SUITE 500 NEW YORK NY 10111 |
| FIMAT USA LLC | 550 W JACKSON BLVD FL 5 CHICAGO IL 606615781 |

| Claim Name | Address Information |
|---|---|
| FIMMDA | 52, 5 TH FLOOR, MITTAL CHAMBER, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| FIN AWARDS | PO BOX 742 MIDTOWN STATION NEW YORK NY 10018 |
| FIN AWARDS | 132 NASSAU STREET 10TH FLOOR NEW YORK NY 10038 |
| FIN AWARDS | 120 BROADWAY  STE 2800 NEW YORK NY 102710011 |
| FIN MARKETING & COMMUNICATIONS LTD | 90-92 ST JOHN STREET LONDON EC1M 4EH UK |
| FIN MARKETING & COMMUNICATIONS LTD | 90-92 ST JOHN STREET LONDON EC1M 4EH UNITED KINGDOM |
| FINA PRAK | 2314 BONAR STREET # A BERKELEY CA 94702 |
| FINA PRAK | 710 28TH STREET RICHMOND CA 94804 |
| FINA PRAK | 3400 RICHMOND PKWY APT 1323 SAN PABLO CA 94806-5220 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | C/O MELLON BANK ROOM 3490 701 MARKET STREET PHILADELPHIA PA 19106 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W8820 PHILADELPHIA PA 19175 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W4230 PHILADELPHIA PA 19175-4230 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W4255 PHILADELPHIA PA 19175-4255 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W5050 PHILADELPHIA PA 19175-5050 |
| FINA'L  INDUSTRY REGULATORY AUTH INC | P.O. BOX 7777-W9850 PHILADELPHIA PA 19175-9850 |
| FINACCORD LTD | 24 GREVILLE STREET LONDON UK |
| FINACCORD LTD | JUBILEE BUSINESS LTD EXETER ROAD LONDON NW2 3UF UK |
| FINACCORD LTD | JUBILEE BUSINESS LTD EXETER ROAD LONDON NW2 3UF UNITED KINGDOM |
| FINACCORD LTD | JUBILEE BUSINESS CENTRE EXETER ROAD LONDON NW23UF UNITED KINGDOM |
| FINACOR DEUTSCHLAND | WESTENRIEDERSTRASSE 19 MUENCHEN BY 80331 GERMANY |
| FINACOR SA | 52 AVENUE DES CHAMPS ELYSEES PARIS 75008 PARIS 75008 FRANCE |
| FINACOR SA | C/O VIEL TRADITION SA 253 BD PEREIRE PARIS 75017 FRANCE |
| FINACOR WERTPAPIERHANDEL GMBH | HOCHSTRASSE 43 FRANKFURT AM MAIN 60313 GERMANY |
| FINACORP SECURITIES | 2302 MARTIN STREET SUITE 225 IRVINE CA 92612 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI ROMA 181 ITALY |
| FINAL FOCUS PRODUCTIONS | 507 NORTH YORK STREET SUITE 2B, BBEC BUILDING MECHANICSBURG PA 17055 |
| FINAL FOCUS PRODUCTIONS | 803 SHULER STREET MECHANICSBURG PA 17055 |
| FINALI, ALBERTO-MARIA | 35 W 90TH ST STE 12H NEW YORK NY 10024-1507 |
| FINANCE AMERICA INVESTMENTS, LLC | 1901 MAIN ST STE 150 IRVINE CA 926140516 |
| FINANCE AMERICA LLC | 1901 MAIN ST STE 150 IRVINE CA 926140516 |
| FINANCE AMERICA SECURITIES, LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| FINANCE CLUB OF THE UNIVERSITY OF ZURICH | PLATTENSTR. 14 ZURICH 8032 SWITZERLAND |
| FINANCE TRAINER INTERNATIONAL GESMBH | AM HUNDSTURM 11 WIEN 41050 AUSTRIA |
| FINANCEASIA.COM LTD | SUITE 1330 10/F UNIVERSAL TRADE CENTER 3 ARBUTHNOT ROAD CENTRAL HONG KONG HONG KONG |
| FINANCEASIA.COM LTD | 23/F THE CENTRIUM 60 WYNDHAM STREET HONG KONG |
| FINANCEASIA.COM LTD | HAYMARKET MEDIA LIMITED 23/F THE CENTRIUM 60 WYNDHAM STREET, CENTRAL HONG KONG |
| FINANCENTER.COM INC. | 1860 E. RIVER ROAD, SUITE 200 TUCSON AZ 85718 |
| FINANCIAL  SYSTEMS SOFTWARE (MB RISK MGM | WARNFORD COURT THROGMORTON STREET LONDON EC2N 2AT UK |
| FINANCIAL  SYSTEMS SOFTWARE (MB RISK MGM | WARNFORD COURT THROGMORTON STREET LONDON, GT LON EC2N 2AT UNITED KINGDOM |
| FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 30816 HARTFORD CT 06150 |
| FINANCIAL ACCOUNTING STANDARDS BOARD | P.O.BOX 630420 BALTIMORE MD 21263-0420 |
| FINANCIAL ADVISOROY SERVICE | 4747 WEST 135TH STREET SUITE 100 LESWOOD KS 66224 |
| FINANCIAL ADVISORS, LLC | 706 SECOND AVENUE S. #450 MINNEAPOLIS MN 55402 |
| FINANCIAL BANK INSTITUTE | NIHON BLDG 2-6-2 OTEMACHI CHIYODA-KU TOKYO 13 100-0004 JAPAN |
| FINANCIAL BROKERAGE GROUP | 58 EL TAHRIR STREET DOKKI GIZA EGYPT |

| Claim Name | Address Information |
|---|---|
| FINANCIAL CAD CORPORATION | CENTRAL CITY, SUITE 1750 13450 102ND AVENUE SURREY V3T 5X3 CANADA |
| FINANCIAL COMPUTER SOFTWARE | 13455 NOEL ROAD LB #22 SUITE 1150 DALLAS TX |
| FINANCIAL COMPUTER SOFTWARE, L.P. | 13455 NOEL ROAD LB #22 SUITE 1150 DALLAS TX 75240 |
| FINANCIAL COMPUTING | KENT HOUSE STATION ROAD ASHFORD TN23 1PP UNITED KINGDOM |
| FINANCIAL COUNSELORS, INC. | ATTN: BRYANT BARNES 700 WEST 47TH STREET SUITE 500 KANSAS CITY MO 64112 |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| FINANCIAL DIRECTION | 3-5-15 ZENPUKUJI SUGINAMI-KU TOKYO 13 JAPAN |
| FINANCIAL DNA LLC | 2246 31ST AVENUE SAN FRANCISCO CA 94116 |
| FINANCIAL DYMANICS | 20 RUE DES PYRAMIDES PARIS 75 FRANCE |
| FINANCIAL DYMANICS | 9, RUE SCRIBE PARIS 75009 FRANCE |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 88 PINE STREET NEW YORK NY 10005 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | PO BOX 60000 FILE 74420 SAN FRANCISCO CA 94160 |
| FINANCIAL ESCROW SERVICES | OF AMERICA, INC. 16802 ASHTON ST IRVINE CA 92602 |
| FINANCIAL EXECUTIVE SEARCH LTD | 34 WHATMAN ROAD LONDON SE23 1EZ UK |
| FINANCIAL EXECUTIVE SEARCH LTD | 34 WHATMAN ROAD LONDON, GT LON SE23 1EZ UNITED KINGDOM |
| FINANCIAL EXECUTIVES | SAN DIEGO CHAPTER P.O. BOX 13054 LA JOLLA CA 92039-3054 |
| FINANCIAL FREEDOM SENIOR | 1 BANTING IRVINE CA 92618 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY | PAUL ANDREWS VICE PRESIDENT AND DEP. MANAGING DIR. 1735 K STREET NW WASHINTON DC 20006 |
| FINANCIAL INFORMATION | 2-40 BRIDGE AVE-BLDG 6 3RD FLOOR RED BANK NJ 07701 |
| FINANCIAL INFORMATION | 595 SHREWSBURY AVENUE SHREWSBURY NJ 07702 |
| FINANCIAL INFORMATION FORUM | 5 HANOVER SQUARE, 21ST FLOOR NEW YORK NY 10004 |
| FINANCIAL INFORMATION INC | NORTHEAST LOCATION 1 CRAGWOOD ROAD - 2ND FLOOR SOUTH PLAINFIELD NJ 07080 |
| FINANCIAL INFORMATION NETWORK | ATTN: AMY HII 6656 VALJEAN AVENUE P.O. BOX 7954 VAN NUYS CA 91409 |
| FINANCIAL INFORMATION NETWORK, INC. | 6656 VALJEAN AVENUE P.O. BOX 7954 VAN NUYS CA 91409 |
| FINANCIAL INFORMATION, INC. | 1 CRAGWOOD ROAD 2ND FLOOR SOUTH PLAINFIELD NJ 07080 |
| FINANCIAL INNOVATIVE TECHNOLOGY SA | 17 BOULEVARD MALESHERBES PARIS 75008 FRANCE |
| FINANCIAL INSTITUTIONS DIVISION | 2550 CERRILLOS ROAD 3RD FLOOR SANTA FE NM 87505 |
| FINANCIAL INTEGRATION, LLC | 903 MADISON AVENUE SUITE 5R NEW YORK NY 10021 |
| FINANCIAL INTEGRATION, LLC | 903 MADISON AVENUE NEW YORK NY 10021 |
| FINANCIAL LIBRARY | PO BOX 2341 BOCA RATON FL 33427 |
| FINANCIAL LIBRAY, THE | P.O. BOX 2341 BOCA RATON FL 33427 |
| FINANCIAL MANAGEMENT | 4202 E. FOWLER AVE, COBA TAMPA FL 33620 |
| FINANCIAL MANAGEMENT ADV. | ATTN: RICH JAKOB 1900 AVENUE OF THE STARS SUITE 1520 LOS ANGELES CA 90067 |
| FINANCIAL MANAGEMENT ADV. | ATTN: RICH JAKOB 1900 AVENUE OF THE STARS SUITE  900 LOS ANGELES CA 90067 |
| FINANCIAL MANAGERS SOCIETY | 100 W MONROE, SUITE 810 CHICAGO IL 60603-1959 |
| FINANCIAL MARKETS LAWYERS GROUP | 33 LIBERTY STREET - 7TH FLOOR NEW YORK NY 10045 |
| FINANCIAL MODELS CO | 5255 ORBITOR DRIVE MISSISSAUGA L4W 5M6 CANADA |
| FINANCIAL MODELS CO LTD | 675 THIRD AVENUE 14TH FLOOR NEW YORK NY 10017 |
| FINANCIAL MODELS CO LTD | 477 MADISON AVENUE 3RD FLOOR NEW YORK NY 10022 |
| FINANCIAL MODELS CO LTD | POST OFFICE PO BOX 26731 NEW YORK NY 10087-6731 |
| FINANCIAL NETWORK INVESTMENT | 2780 SKYPARK DRIVE-SUITE 300 TORRANCE CA 90505 |
| FINANCIAL NEWS | STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON EC2A 4HU UK |
| FINANCIAL NEWS | STAPLETON HOUSE 2933 SCRUTTON STREET LONDON BR2 9WL UNITED KINGDOM |
| FINANCIAL NEWS | STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON EC2A 4HU UNITED KINGDOM |
| FINANCIAL NEWS | 211 EAST 43RD STREET SUITE 1305 NEW YORK NY 10017 |
| FINANCIAL OMBUDSMAN SERVICE | CREDIT CONTROL 183 MARSH WALL LONDON E14 9SR UK |
| FINANCIAL OMBUDSMAN SERVICE | CREDIT CONTROL 183 MARSH WALL LONDON E14 9SR UNITED KINGDOM |
| FINANCIAL PLANNING ASSOCIATION | PO BOX 150608 NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL PLANNING ASSOCIATION | 4100 E. MISSISSIPPI AVENUE SUITE 400 DENVER CO 80246 |
| FINANCIAL PLANNING ASSOCIATION OF | 1145 ODAY DRIVE WINTER SPRINGS FL 32708 |
| FINANCIAL PLANNING ASSOCIATION OF TAMPA | FPA OF TAMPA BAY 12157 W LINEBAUGH AVE PMB 312 TAMPA FL 33626-1732 |
| FINANCIAL PLANNING ASSOCIATION OF TAMPA | 11200 W. HILLSBOROUGH AVENUE PMB 339 TAMPA, FL 33635 |
| FINANCIAL PRINTING | 111 COMMERCE ROAD CARLSTADT NJ 07072-2586 |
| FINANCIAL PRINTING | 404 INDUSTRIAL BOULEVARD MINNEAPOLIS MN 55413 |
| FINANCIAL RESEARCH ASSOCIATES | ATTN:  JOANNE SVENDSGAARD 693 WALAVISTA AVENUE OAKLAND CA 94610 |
| FINANCIAL RESEARCH ASSOCIATES | 343 SOQUEL AVE SANTA CRUZ, SUITE 334 CA 95062 |
| FINANCIAL RESEARCH ASSOCIATES | 18705 NE CEDAR DRIVE ATTN:  TERRI LEWIS BATTLE GROUND WA 98804 |
| FINANCIAL RESEARCH CENTER INC. | ATTN:  SUBSCRIPTION DEPT. 16 SCONTICUT NECK ROAD FAIRHAVEN MA 02719 |
| FINANCIAL RESEARCH CORPORATION | 100 SUMMER STREET BOSTON MA 02110 |
| FINANCIAL SEARCH ASSOCIATES, LLP | 2001 ROUTE 46, SUITE 310 PARSIPPANY NJ 07054 |
| FINANCIAL SEARCH ASSOCIATES, LLP | 10 LANIDEX PLZ W PARSIPPANY NJ 07054-2715 |
| FINANCIAL SECURITY ASSURANCE | FSA 31 WEST 52ND STREET NEW YORK NY 10019 |
| FINANCIAL SERVICES AUTHORITY | 25 THE NORTH COLONNADE CANARY WHARF LONDON E14 5HS UK |
| FINANCIAL SERVICES AUTHORITY | COLLECTION OLD BROAD STREET LONDON EC2N 1LA UK |
| FINANCIAL SERVICES AUTHORITY | 25 THE NORTH COLONNADE CANARY WHARF LONDON E14 5HS UNITED KINGDOM |
| FINANCIAL SERVICES AUTHORITY | COLLECTION OLD BROAD STREET LONDON EC2N 1LA UNITED KINGDOM |
| FINANCIAL SERVICES AUTHORITY - DD | 25 THE NORTH COLONNADE CANARY WHARF - E14 5HS UK |
| FINANCIAL SERVICES AUTHORITY - DD | 25 THE NORTH COLONNADE CANARY WHARF - E14 5HS UNITED KINGDOM |
| FINANCIAL SERVICES COMMISSION (FSC) | 648, BANPO-RO, SEOCHO-GU SEOUL 137-756 SOUTH KOREA |
| FINANCIAL SERVICES FORUM | 601 THIRTEENTH STREET, NW SUITE 750 WASHINGTON DC 20005 |
| FINANCIAL SERVICES FORUM | 601 13TH ST NW STE 750S WASHINGTON DC 20005-6707 |
| FINANCIAL SERVICES ISAC | 15714 STRICKLAND CT CHARLOTTE NC 28277 |
| FINANCIAL SERVICES ROUNDTABLE | DO NOT USED SEE V#100003272 |
| FINANCIAL SERVICES ROUNDTABLE | 1001 PENNSYLVANIA AVENUE, N.W. SUITE 500 SOUTH WASHINGTON DC 20004 |
| FINANCIAL SERVICES/ | INFORMATION AND ANALYTICS CENTER, LLC C/O FRANCES COPPOLA/ISAC COORD 55 WATER STREET 26TH FLOOR NEW YORK NY 10041 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTRAR ROAD, SUITE 200 HORSHAM PA 19044 |
| FINANCIAL SOFTWARE SYSTEMS | 240 GIBRALTAR ROAD SUITE 200 HORSHAM PA 19044 |
| FINANCIAL SUPERVISORY SERVICE (FSS) | 97 YEOUI-DAERO, YEONGDEUNGPO-GU SEOUL 150-743 SOUTH KOREA |
| FINANCIAL SYSTEMS SOLUTIONS, INC | 30 SHIRA LN ENGLISHTOWN NJ 077268800 |
| FINANCIAL TECHNOLOGIES (INDIA) LTD. | 6TH FLOOR, BOSTON HOUSE SUREN ROAD, CHAKALA, ANDHERI (E),- MUMBAI MH 400093 INDIA |
| FINANCIAL TECHNOLOGIES FORUM, LLC | 409 WASHINGTON STREET, #431 HOBOKEN NJ 07030 |
| FINANCIAL TECHNOLOGIES FORUM, LLC | ONE BATTERY PARK PLAZA 2ND FLOOR NEW YORK NY 10004 |
| FINANCIAL TECHNOLOGIES FORUM, LLC | 330 MADISON AVENUE, SUITE 667 NEW YORK NY 10017 |
| FINANCIAL TECHNOLOGIES INDIA LTD | GROUND FLOOR LANDMARK B SUREN ROAD CHAKALA ANDHERI EAST MUMBAI MH 400093 INDIA |
| FINANCIAL TECHNOLOGY INTEGRATORS, LLC | 435 DEVON PARK DRIVE SUITE 613 WAYNE PA 19087 |
| FINANCIAL TIMES | SUITE 2903-2909 TWO INTERNATIONAL FINANCE CENTRE NO.8 FINANCE STREET HONG KONG HONG KONG |
| FINANCIAL TIMES | SOTHWARK BRIDGE CASHIERS DEPARTMENT LONDON SE1 9HL UK |
| FINANCIAL TIMES | SOTHWARK BRIDGE CASHIERS DEPARTMENT LONDON SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | YAMATO SEIMEI BLDG 21F 1-1-7 UCHISAIWAICHO UCHISAIWAICHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| FINANCIAL TIMES | P.O. BOX 1627 NEWBURGH NY 12551-1627 |
| FINANCIAL TIMES | P.O. BOX 1329 NEWBURGH NY 12551-9970 |
| FINANCIAL TIMES BUSINESS LTD. | ONE SOUTHWARK BRIDGE LONDON SE1 9HL UK |
| FINANCIAL TIMES BUSINESS LTD. | 149 TOTTENHAM COURT CREDIT CONTROL DEPT WING 3A LONDON W1P 9LL UK |
| FINANCIAL TIMES BUSINESS LTD. | ONE SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FINANCIAL TIMES BUSINESS LTD. | 149 TOTTENHAM COURT CREDIT CONTROL DEPT WING 3A LONDON W1P 9LL UNITED KINGDOM |
| FINANCIAL TIMES LTD | CASHIERS DEPT ONE SOUTHWARK BRIDGE LONDON SE 19HL UNITED KINGDOM |
| FINANCIAL TOOLS, INC | 17300 RED HILL AVENUE SUITE 250 IRVINE CA 92614 |
| FINANCIAL TRAINING COMPANY | NEW LONDON HOUSE 6 LONDON STREET LONDON EC3R 7LQ UK |
| FINANCIAL TRAINING COMPANY | NEW LONDON HOUSE 6 LONDON STREET LONDON EC3R 7LQ UNITED KINGDOM |
| FINANCIAL TRAINING SERVICES INC | 1120 AVENUE OF THE AMERICAS SUITE 4100 NEW YORK NY 10036 |
| FINANCIAL WOMEN'S ASSOC OF NY | 215 PARK AVE SOUTH SUITE 2010 NEW YORK NY 10003 |
| FINANCIALCAD CORPORATION | CENTRAL CITY, SUITE 1750 13450 102ND AVENUE SURREY, B.C. V3T 5X3 CANADA |
| FINANCIALCAD CORPORATION | 7565 132ND STREET #207 SURREY BC SURREY BC V3W 1K5 CANADA |
| FINANCIALMEDIA AG | PFINGSTWEIDSTRASSE 6 ZURICH 8005 SWITZERLAND |
| FINANCIALS MODELS CORPORATION | 6TH FLOOR   MERCURY HOUSE TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1BR UNITED KINGDOM |
| FINANCIELE STUDIEVERENIGING AMSTERDAM | ROETERSSTRAAT 11 KAMER C6.07 AMSTERDAM 1018 WB NETHERLANDS |
| FINANCIELE STUDIEVERENIGING ROTTERDAM | ERASMUS UNIVERSITY OFFICE H14-6 BURG. OUDLAAN 50 PO BOX 1738 NETHERLANDS NETHERLANDS |
| FINANCIELE STUDIEVERENIGING TILBURG | POSTBUS 90153 TILBURG 5000 LE NETHERLANDS |
| FINANSBANK AS | ATTN:DEMET OZTURAN KARGIN HEAD OFFICE BUYUKDERE CAD NO 123 ISTANBUL TURKEY |
| FINANSBANK AS | BUYUKDERE CADDESUI 129 MEDICIYKOY ISTANBUL TR80300 TURKEY |
| FINANSBANK AS | C/O LAW DEBENTURE CORPORATE SERVICES FIFTH FLOOR 100 WOOD STREET LONDON EC2V 7EX UNITED KINGDOM |
| FINANSINSPEKTIONEN/FRIENDLY SOCIETIES | COUNTY ADMINISTRATIVE BOARDS FOR PENSION FOUNDATIONS BOX 7821, BRUNNSGATAN 3 STOCKHOLM 103 97 SWEDEN |
| FINANZ UND WIRTSCHAFT AG | HALLWYLSTR. 71 ZURICH 8004 SWITZERLAND |
| FINANZABTEILUNG DER UNIVERSITAT ZURICH | RAMISTRASSE 71 ZURICH 8006 SWITZERLAND |
| FINANZAMT FRANKFURT IV KFZ-STEUER | GUTLEUTSTRASSE 118 FRANKFURT AM MAIN 60327 GERMANY |
| FINANZIARIA INTERNAZIONALE | VIA VITTORIO ALFERI 1 CONEGLIANO TV 31015 ITALY |
| FINANZMARKTAUFSICHT | MRS. KARIN KERSCHBAUM(FMA) PRATERSTASE 23 WIEN 1020 AUSTRIA |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | VERTRETEN DURCH DAS FINANZMINISTERIUM DES LANDES NORDRHEIN– W FALEN 40479 DUSSELDORF GERMANY |
| FINANZVERWALTUNG DES KANTONS ST GALLEN | REGIERUNGSGEBAEUDE 9001 ST. GALLEN GERMANY |
| FINAPLEX INC. | 333 BUSH ST. SAN FRANCISCO CA |
| FINAPLEX INC. | 1100 LA AVENIDA ST MOUNTAIN VIEW CA 940431424 |
| FINAPLEX INC. | 333 BUSH STREET, 11TH FLOOR ACCOUNTS RECEIVABLE SAN FRANCISCO CA 94104 |
| FINAPLEX INC. | 601 MONTGOMERY ST SUITE 1700 SAN FRANCISCO CA 94111 |
| FINAPLEX INC. | 601 MONGOMERY ST SUITE 1700 SAN FRANCISCO CA 94111 |
| FINATO, JULIAN | 114 W EMERSON ST ARLINGTON HEIGHTS IL 60005 |
| FINAZZO,CHRISTOPHER | 61 TALLMADGE AVENUE CHATHAM NJ 07928 |
| FINCAD EUROPE LTD | BLOCK 4 BLACKROCK BUSINESS PARK, CARYSFORT AVE BLACKROCK, CO DUBLIN IRELAND |
| FINCH INTERNATIONAL, INC. | 1101 14TH STREET NW 11TH FLOOR WASHINGTON DC 20005 |
| FINCH, JANINE | 32 EASTSIDE MEWS MORVILLE STREET BOW E3 2GU UNITED KINGDOM |
| FINCH, PHILIP W | 1 SHAFTESBURY MEWS CLAPHAM COMMON SOUTHSIDE CLAPHAM LONDON SW49BP UNITED KINGDOM |
| FINCH,JANINE | 32 EASTSIDE MEWS MORVILLE STREET BOW, GT LON E3 2GU UNITED KINGDOM |
| FINCH,PHILIP W | 1 SHAFTESBURY MEWS CLAPHAM COMMON SOUTHSIDE CLAPHAM LONDON, GT LON SW49BP UNITED KINGDOM |
| FINCHELTUB, JOSE | 21107 NE 24TH AVENUE MIAMI FL 33180 |
| FINCHER & ANTHONY LLP | CENTENNIAL TOWER SUITE 3650 101 MARIETTA STREET ATLANTA GA 30303 |
| FINCHER & ANTHONY LLP | 10931 ANAQUA SPRINGS BOERNE TX 78006 |
| FINCHER,REGINA L. | 4843 CUSHENDALL WAY ANTIOCH CA 94531 |
| FINCK,ALISON | 17 SGT. PARKER DRIVE BLAUVELT NY 10913 |

| Claim Name | Address Information |
|---|---|
| FINCK,GUILLAUME PIERRE | FLAT 3 100-102 GOSWELL ROAD LONDON, GT LON EC1V 7DH UNITED KINGDOM |
| FINDEL EDUCATION LIMITED | FINDEL HOUSE, EXCELSIOR ROAD ASHBY PARK ASHBY DE LA ZOUCH LE65 1NG UNITED KINGDOM |
| FINDER, EDMUND | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FINDER,EDMUND L. | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FINDLAY MOVING & STORAGE INC. | P.O. BOX 2490 MT.VERNON NY 10551 |
| FINDLAY RSI | 326 S. FULTON AVENUE MOUNT VERNON NY 10553 |
| FINDLAY RSI | 1210 DISTRIBUTION WAY VISTA CA 920818816 |
| FINDLAY, ANITA | 74 ULVERSCROFT ROAD LONDON SE22 9HG UNITED KINGDOM |
| FINDLAY, JANET | 2237 PARKHURST ROAD ELMONT NY 11003 |
| FINDLAY, STEVEN | 713 SOUTH 25TH COURT WEST DES MOINES IA 50265 |
| FINDLAY, TERRY A | PARK TOWER APARTMENTS 1601 MONAGHAN APT 809 PETERBOROUGH ONTARIO K9J7T2 CANADA |
| FINDLAY,ANITA | 74 ULVERSCROFT ROAD LONDON, GT LON SE22 9HG UNITED KINGDOM |
| FINDLAY,PAUL | 638 HIGH ROAD WOODFORD GREEN, ESSEX IG8 0PZ UNITED KINGDOM |
| FINDLEY, STEPHANIE E. | 555 CALIFORNIA STREET, 41ST FLOOR SAN FRANCISCO CA 94104 |
| FINDLEY,KERSTIN C | 496 RIDGEGLEN WAY HGHLNDS RANCH CO 801262287 |
| FINDLING, JOHN J | 20411 WAYNE ROAD LIVONIA MI 48152 |
| FINE ART OF SMALL TALK | 6041 S. MOLINE WAY ENGLEWOOD CO 80111 |
| FINE ART OF SMALL TALK / DEBRA FINE | 6041S. MOLINE WAY ENGLEWOOD CO 80111 |
| FINE ART RENTALS | 24321 LAHERMOSA AVENUE LAGUNA NIGUEL CA 92677 |
| FINE GEDDIE AND ASSOCIATES INC | P.O. BOX 138,36101 423 SOUTH HULL STREET MONTGOMERY AL 36104 |
| FINE, ALEXANDER | 32 GARRISON ST APT 50106 BOSTON MA 021165759 |
| FINE, ALEXANDER S. | 32 GARRISON STREET APT 50-106 BOATON MA 02116 |
| FINE, AUBRIE | 201 WEST 70TH ST 28G NEW YORK NY 10023 |
| FINE, DOROTHY | 5303 YARMOUTH AVENUE #209 ENCINO CA 91316 |
| FINE,GAVIN | 110 WOODHOLLOW COURT MUTTONTOWN NY 11791 |
| FINE,KIMBERLY J. | 901 DUENKE ROAD FORISTELL MO 63348 |
| FINEBERG,ROBERT A | 2610 REGIS DRIVE BOULDER CO 80305 |
| FINECO BANK SPA | PIAZZA DURANTE 11 MILAN 20121 ITALY |
| FINECO SGIIC A/C FON FINECO OPTIMUM, FI | IBANEZ DE BILBAO |
| FINELLI,ADAM L | 96 N MAIN STREET APT 4 ANDOVER MA 01810 |
| FINERMAN AND NICHOLSON PC | 98 WASHINGTON STREET BOSTON MA 02114 |
| FINERMAN, ALEXANDER | BOX 102 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| FINERS STEPHENS INNOCENT | 179 GREAT PORTLAND STREET LONDON W1W 5LS UNITED KINGDOM |
| FINET HOLDINGS LIMITED | 15/F, GOLDEN CENTER, 170-188 DES VOEUX ROAD CENTRAL SHEUNG WAN HONG KONG |
| FINET HOLDINGS LIMITED | 181 QUEEN'S ROAD CENTRAL SUITE 505-506, 5TH FLOOR, LOW BLOCK GRAND MILLENNIUM PLAZA HONG KONG |
| FINGER, KEITH | 136 SOUTH TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| FINGERHUT, NAOMI J | 177 AMITY STREET BROOKLYN NY 11201 |
| FINGEST, BRODEC JACOB | 3 SOLDIERS FIELD ROAD APT 3G BOSTON MA 02163 |
| FINIGAN,MARY FRANCES | 32 ALBERT ROAD EPSOM, SURREY KT17 4EH UNITED KINGDOM |
| FINISAR CORPORATION | DEPT CH 17299 PALATINE IL 60055-7299 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| FINISTERRE GLOBAL OPPORTUNITY MASTER FUND | 1 ALBERMARLE ST LONDON W1S 4HA UNITED KINGDOM |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | C/O. FINISTERRE CAPITAL LLP NEW YORK, NY 10019 LONDON W1S 4HA UNITED KINGDOM |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | FINISTERRE GLOBAL OPPORTUNITY MASTER FUND PO BOX 309GT UGLAND HOUSE, S CHURCH ST GRAND CAYMAN 309GT CAYMAN ISLANDS, BWI |
| FINISTERRE SOVEREIGN DEBT MASTER FUND | ATTN:A FINISTERRE SOVEREIGN DEBT MASTER FUND PO BOX 309GT UGLAND HOUSE, SOUTH |

| Claim Name | Address Information |
|---|---|
| FINISTERRE SOVEREIGN DEBT MASTER FUND | CHURCH ST GRAND CAYMAN 309GT CAYMAN ISLANDS, BWI |
| FINK, AMANDA | 1122 BERKELEY DR. MARINA DEL REY CA 90292 |
| FINK, JEFFREY | 226 EAST 85TH STREET APARTMENT 3C NEW YORK NY 10028 |
| FINK,ALEXANDER | 13, THE BROADWALK NORTHWOOD NORTHWOOD, MDDSX HA6 2XF UNITED KINGDOM |
| FINK,MATTHEW | 130 DEER VALLEY LANE WILMINGTON DE 19807 |
| FINKE, WILLIAM G | 134 GREEN BAY RD APT 307 WINNETKA IL 60093 |
| FINKE-KRAFT, INGEBORG | PLAINSTR. 2717 SALZBURG A, 5020 AUSTRIA |
| FINKEL LAW FIRM, LLC | 1201 MAIN STREET SUITE 1800 COLUMBIA SC 29201 |
| FINKEL LAW FIRM, LLC | PO BOX 1799 SOUTH CAROLINA CO 29202 |
| FINKEL, SETH J | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKELMEYER, ANITA | HAGENAUER STR. 14 MUNCHEN 81479 GERMANY |
| FINKELSON, ANASTASIA | 211 KEMBALL AVE STATEN ISLAND NY 10314 |
| FINKELSON,ANNASTASIA E. | 3315 STEINER ST APT 6 SAN FRANCISCO CA 941232745 |
| FINKELSTEIN, JANET | 9741 NORTHWEST 18TH MANOR PLANTATION FL 33322 |
| FINKELSTEIN, LANA | 350 W 42ND ST APT. #23 I NEW YORK NY 10036 |
| FINKELSTEIN, MARK | 67-37 JUNO STREET FOREST HILLS NY 11375 |
| FINKELSTEIN, NEAL | 8 KATHY COURT MARLBORO NJ 07746 |
| FINLAB SA | 35 RUE ROTHSCHILD GENEVA CH1202 SWITZERLAND |
| FINLANDIA FOUNDATION NATIONAL | 470 WEST WALNUT STREET PASSADENA CA 91103 |
| FINLASON,JAMES | 73 ST LEONARDS GARDENS HOVE, E.SUSX BN3 4QA UNITED KINGDOM |
| FINLAY, SCOTT A | 5 COMPTON WAY BRIDGEWATER NJ 08807 |
| FINLAY, JONATHAN | KINGPOST 75 HIGH STREET ROLVENDEN, KENT TN17 4LP UNITED KINGDOM |
| FINLAY,SIMONE | 9A MENTMORE CLOSE HIGH WYCOMBE, BUCKS HP12 4LX UNITED KINGDOM |
| FINLAYSON, JOHANNA | 152 BLAIR STREET NSW NORTH BONDI 2026 AUSTRALIA |
| FINLAYSON, RODERICK | 165 E 89TH STREET APT 4K NEW YORK NY 10128 |
| FINLAYSON, RODERICK | 165 E 89TH STREET APT 4K NEW YORK NY 10128-2332 |
| FINLAYSON, SARAH J | 109 ENFIELD ROAD BALTIMORE MD 21212 |
| FINLAYSON,JOHANNA | 152 BLAIR STREET NORTH BONDI, NSW 2026 AUSTRALIA |
| FINLAYSON,PAUL | 39 BURR CLOSE ST KATHERINES DOCKS LONDON, GT LON E1W 1NB UNITED KINGDOM |
| FINLAYSON,RODERICK | 165 E 89TH STREET APT 4K NEW YORK NY 10128 |
| FINLAYSON,STUART ROSS | 39 BURR CLOSE ST KATHRINES DOCKS LONDON, GT LON E1W 1NB UNITED KINGDOM |
| FINLEY, JOSEPH | 214B FULHAM PALACE ROAD HAMMERSMITH W6 9NT UNITED KINGDOM |
| FINLEY, JOSEPH | 182 E 95 ST NEW YORK NY 10128 |
| FINLEY, MARCY | 11573 NORTH ASH CIRCLE THORNTON CO 80233 |
| FINLEY, MICHAEL | 40 HOMESDALE ROAD BRONXVILLE NY 10708 |
| FINLEY, STEVEN | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NM 10007 |
| FINLEY, STEVEN | 1 POLICE PLAZA NEW YORK NY 10038 |
| FINLEY,JOSEPH | 214B FULHAM PALACE ROAD HAMMERSMITH, GT LON W6 9NT UNITED KINGDOM |
| FINMECCANICA - SOCIETA PER AZIONI | PIAZZA MONTE GRAPPA, 4 ROME 00195 ITALY |
| FINN HALLETT MCDONNELL | 84B MALDEN ROAD LONDON NW5 4DA UNITED KINGDOM |
| FINN HALLETT MCDONNELL | 46 TOWER ROAD WEST ST. LEONARDS ON SEA,E.SUSX TN38 0RG UNITED KINGDOM |
| FINN, BARBARA C | 3 BEACH 221 ST. BREEZY POINT NY 11697 |
| FINN, BREDA | 24 COWPER ROAD SOUTHGATE LONDON N145RT UNITED KINGDOM |
| FINN, BRIAN T. | 325 EAST 72ND STREET APT 2A NEW YORK NY 10021 |
| FINN, NICHOLAS | 225 E 79TH APT 4A NEW YORK NY 10021 |
| FINN, SARAH | 300 E. 59TH ST. APT. 3402 NEW YORK NY 10022 |
| FINN, SHONA | 121 EXPLORERS COURT 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| FINN,BREDA | 24 COWPER ROAD SOUTHGATE LONDON, GT LON N145RT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FINN, BRIAN T. | 325 E 72ND ST # 2A NEW YORK NY 100214685 |
| FINN, SHONA | 121 EXPLORERS COURT 5 NEWPORT AVENUE LONDON, GT LON E14 2EB UNITED KINGDOM |
| FINN-WELCH, ALIZA | 113 WEST 106TH ST 2C NEW YORK NY 10025 |
| FINNAMON SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FINNEGAN HESLER, KERRY | 32 DEBAUN AVE RAMSEY NJ 07446 |
| FINNEGAN, BRIAN | 430 E. 72ND STREET APT. 5C NEW YORK NY 10021 |
| FINNEGAN, BRIAN M. | 401 EAST 62ND ST. APT 2B NEW YORK NY 10021 |
| FINNEGAN, JEREMIAH P | 4828 CARRINGTON CIRCLE SARASOTA FL 34243 |
| FINNEGAN, JOSEPH | 5 RUSTIC CIRCLE UNIT 5D MONTVALE NJ 07645 |
| FINNEGAN, MARK D | 126 OAK HILL RD HARVARD MA 01451-1741 |
| FINNEGAN, MEGAN | 171 ATTORNEY STREET 1B NEW YORK NY 10002 |
| FINNELL, RUDOLPH ERIC | 3837 SCREECH OWL CIR INDIANAPOLIS IN 46228 |
| FINNER, NICOLE | 47 HOLLY COURT HAMILTON NJ 08619 |
| FINNERAN, KATHY | 221 WEST 82 STREET #1A NEW YORK NY 10024 |
| FINNERAN, PAUL | 87-81 109TH STREET RICHMOND HILL NY 11418 |
| FINNERTY ECONOMIC CONSULTING LLC | 400 PARK AVENUE RYE NY 10580 |
| FINNERTY, KELLY | 186 WEST 80TH STREET APARTMENT 6H NEW YORK NY 10024 |
| FINNERTY, THOMAS P | 60 HENNING TR. DENVILLE NJ 07834 |
| FINNERTY, THOMAS P. | 60 HENNING TERRACE DENVILLE NJ 07834 |
| FINNEY, HOWARD | 19 PARKWAY MONTCLAIR NJ 07042 |
| FINNEY, VICTORIA | 4628 SPRINGWELL COURT RIVERSIDE CA 92505 |
| FINNICAN, PAUL | 2630 LAWTON BLUFF RD. CHARLOTTE NC 28226 |
| FINNIGAN, JOSEPH W. | 630 CARRIAGE DR NE ATLANTA GA 30328-3309 |
| FINNISH CENTRAL SECURITIES DEPOSITORY LT | P.O.BOX 1110 HELSINKI 00101 FINLAND |
| FINNPARTNERS INC | PO BOX 7956 NEWPORT BEACH, CA 926587956 NEWPORT BEACH CA 92658-7956 |
| FINOVA | ATTN: NIK CHILLAR 19900 MACARTHUR BLVD SUITE 1100 IRVINE CA 92612 |
| FINRA | W8820 C\O MELLON BANK ROOM 3490 701 MARKET STREET PHILADELPHIA PA 19106 |
| FINRA | PO BOX 7777-W8820 PHILDADELPHIA PA 19175-8820 |
| FINRA REGULATION INC | 1 LIBERTY PLAZA 165 BROADWAY 27TH FLOOR NEW YORK NY 10006 |
| FINRA REGULATION INC | W3690 PO BOX 7777 PHILADELPHIA PA 19175-3690 |
| FINRA REGULATION INC | W9530 P.O. BOX 7777 PHILADELPHIA PA 19175-9530 |
| FINRA REGULATION INC | 1735 K STREET NW WASHINGTON DC 20006-1506 |
| FINRA REGULATION INC | DEPT AT 40159 ATLANTA GA 31192-0159 |
| FINRA REGULATION INC | DEPT. CH 14010 PALATINE IL 60055-4010 |
| FINRA REGULATION INC | DEPT. LA 21460 PASADENA CA 91185-1460 |
| FINSTAD, HAROLD | 791 ANGELINA LANE CONROE TX 77302 |
| FINTAN PARTNERS | ATTN: RUI TANG 300 HAMILTON AVE 4TH FLOOR PALO ALTO CA 94301 |
| FINTZEN, DAVID E. | 53 S RIDGEWOOD RD SOUTH ORANGE NJ 07079 |
| FINUCANE, BRENDAN E | 115 WEST OVER DRIVE NASHVILLE TN 37205 |
| FINZI, MICHEL | 2540 REDDING ROAD FAIRFIELD CT 06824 |
| FIOL, JONATHAN | 103 HENDON WAY LONDON, GT LON NW2 2LY UNITED KINGDOM |
| FIOLA COLACO | 50 COLERIDGE DRIVE, MARLBORO, NJ 07746 |
| FIONA ALEXANDER | 316 RUTLAND AVENUE HIGH WYCOMBE,BUCKS HP12 3LX UNITED KINGDOM |
| FIONA CHOLAR | 23 MARKHAM ROAD EDISON NJ 08817 |
| FIONA CHOLAR | 32-15 34TH ST APT 4G ASTORIA NY 11106 |
| FIONA COLLIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FIONA COLLIER | 251 JEFFERSON BUILDINGS MILLENIUM HARBOUR 12 WESTFERRY ROAD LONDON E14 8LR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FIONA GRANDISON | 59 GREENCOURT ROAD PETTS WOOD ,KENT BR5 1QN UNITED KINGDOM |
| FIONA GRANDISON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FIONA H CHOW | 84 BLENHEIM CT MARLBOROUGH RD LONDON N19 4HU UNITED KINGDOM |
| FIONA HARVEY | 9 SHRUBBERY CLOSE HIGH WYCOMBE,BUCKS HP13 6FZ UNITED KINGDOM |
| FIONA HOGAN | 46A BRUNSWICK PLACE HOVE,E.SUSX BN3 1NB UNITED KINGDOM |
| FIONA HORSEWILL | 13 IVELEY ROAD CLAPHAM OLD TOWN LONDON SW4 0EN UNITED KINGDOM |
| FIONA M. FRAWLEY | 597 4TH AVE APT 5 BROOKLYN NY 112155370 |
| FIONA PANGEMANAN | FLAT C 169 CALEDONIAN ROAD N1 0SL UNITED KINGDOM |
| FIONA S. CHOI | 66 HARVARD STREET CLOSTER NJ 07624 |
| FIONA S. CHOI | 330 WEST 56TH STREET NEW YORK NY 10019 |
| FIONA SANDERSON-BAKER | THE OLD FORGE CHURCH LANE NORTH OCKENDON ESSEX RM14 3QH UNITED KINGDOM |
| FIONA SMITH | 173 FRANKLANDS VILLAGE HAYWARDS HEATH,W SUSX RH16 3RF UNITED KINGDOM |
| FIONBARR MCLOUGHLIN | 74 LUPINE WAY STIRLING NJ 07980 |
| FIONNUALA CONNOLLY | 30 ASHBROOK CRESCENT ENNIS ROAD LIMERICK IRELAND |
| FIONNUALA CONNOLLY | 5 WATERLOO COURT BRIDGE PARK FROGMORE WANDSWORTH SW18 1HL UK |
| FIONNUALA CONNOLLY | 5 WATERLOO COURT BRIDGE PARK FROGMORE WANDSWORTH,ANT SW18 1HL UNITED KINGDOM |
| FIORANELLI PHILIPJ | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| FIORANELLI PHILIPJ | 1 POLICE PLAZA NEW YORK NY 10038 |
| FIORE LLC | 225 WEST 83RD STREET SUITE 20B NEW YORK NY 10024 |
| FIORE, JONATHAN | 52 92ND STREET APT 4D BROOKLYN NY 11209 |
| FIORE, KEVIN | 457 STOBE AVENUE STATEN ISLAND NY 10306 |
| FIORE, PETER | 251 REED BLVD MILL VALLEY CA 94941-2563 |
| FIORE, SALVATORE J | 12 VANSICKLEN STREET BROOKLYN NY 11223 |
| FIORELLA, STEPHEN P. | 10 TRUNNEL LANE NORWELL MA 02061 |
| FIORELLO, JOSEPH | 139 JEFFERSON AVE. STATEN ISLAND NY 10306-3509 |
| FIORENTINO, GIOVANNI | 65 MARVIN ROAD STATEN ISLAND NY 10309 |
| FIORENZA V. FONTANA | 19 GILMORE AVENUE CRESSKILL NJ 07626 |
| FIORENZA V. FONTANA | 151 WEST 51 STREET APARTMENT 826 NEW YORK NY 10019 |
| FIORENZA, FRANK | 6822 16TH AVENUE BROOKLYN NY 11204 |
| FIORENZA, JANET A. | 22 LAKE ROAD RYE NY 10580 |
| FIORETTI, JERRY | 12200 SOUTH 73RD COURT PALOS HEIGHTS IL 60463 |
| FIORETTI, TIZIANA S | VIA A. RISTORI 42 RM ROME 197 ITALY |
| FIORETTI, VINCENT | 201 N RIVERSIDE DR APT # 303 POMPANO BEACH FL 33062 |
| FIORETTI,TIZIANA S | VIA A. RISTORI 42 ROME RM 00197 ITALY |
| FIORETTO, MICHAEL | 16324 CREEKVIEW DRIVE PARKER CO 80134-2530 |
| FIORI, KEVIN J | 549 LEE COURT WYCKOFF NJ 07481 |
| FIORILLI,FRANK | 805 CLINTON STREET APARTMENT #2 HOBOKEN NJ 07030 |
| FIORILLO, ALBERT J | 145 RUSSEK DRIVE STATEN ISLAND NY 10312 |
| FIORILLO, DORA | 1025 PHOSPHOR AVE METAIRIE LA 70005 |
| FIORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FIORITO, JUAN CARLOS | RUTA 28 (PARAJE LA ELLERSTINA) CLUB DE CAMPO CENTAUROS BA GENERAL RODRIGUEZ 1748 ARGENTINA |
| FIORITO,JUAN CARLOS | RUTA 28 (PARAJE LA ELLERSTINA) CLUB DE CAMPO CENTAUROS GENERAL RODRIGUEZ BA 1748 ARGENTINA |
| FIOS INC | 921 SW WASHINGTON, SUITE 850 PORTLAND OR 97205 |
| FIP - FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 187 ITALY |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | ATTN: FERGAL CASSIDY C/O FIR TREE, INC 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|------------|---------------------|
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | ATTN: CASSIDY FERGAL FIR TREE RECOVERY MASTER FUND 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | CASSIDY FERGAL FIR TREE RECOVERY MASTER FUND 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE VALUE MASTER FUND LP | FIR TREE VALUE MASTER FUND, L.P. 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | FIR TREE VALUE MASTER FUND, L.P. 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIRAS HADJ TAIEB | 28, RUE EL QODS ARIANA 2080 TUNISIA |
| FIRAS JABLOUN | FLAT 1 5 MILLENIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| FIRE ALARM SERVICES INC | 4800 WEST 60TH AVENUE ARVADA CO 80003 |
| FIRE DEPT CITY OF NEW YORK | 1 CHASE MANHATTAN PLZ NEW YORK NY 10005 |
| FIRE DEPT CITY OF NEW YORK | PO BOX 9033 NEW YORK NY 10256-9033 |
| FIRE DISTRICTS ASSOCIATION OF CALIFORNIA | 1112 I STREET SUITE 200 SACRAMENTO CA 95814 |
| FIRE DISTRICTS ASSOCIATION OF CALIFORNIA | 1215 K STREET, SUITE 2290 SACRAMENTO CA 95814 |
| FIRE PROFESSIONAL ASSOC. INC | P.O. BOX 7213 GARDEN CITY NY 11530-7213 |
| FIRE PROTECTION & SAFETY EQUIP CO INC | 735 FACTORY STREET CARLISLE PA 17013 |
| FIRE PROTECTIONS PLUS, INC. | 1115SE 9TH CT HIALEAH FL 330105817 |
| FIRE SAFETY EDUCATION FUND | 9 METROTECH CENTER 5E-10 BROOKLYN NY 11201 |
| FIRE SERVICE INC | 39-27 59TH STREET WOODSIDE NY 11377 |
| FIRE WORKS GALLERY | 52A DOGGETT ST NEWSTEAD QLD 4006 PO BOX 2418 FORTITUDE VALLEY AUSTRALIA BC4005 AUSTRALIA |
| FIRECARE FIRE ALARM SERVICES LTD | 20 BROADFIELD HIGH RODING NR DUNMOW CM6 1NY UK |
| FIRECARE FIRE ALARM SERVICES LTD | 20 BROADFIELD HIGH RODING NR DUNMOW, ESSEX CM6 1NY UNITED KINGDOM |
| FIRECRAFT OF NEW YORK INC | 350 HENDRICKSON AVE LYNBROOK NJ 11563 |
| FIREFISH LTD | 170-172 TOWER BRIDGE ROAD LONDON SE1 3LS UK |
| FIREFISH LTD | 170-172 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| FIREHOUSE FINANCIAL COMMUNICATIONS, LLC | 22 MOUNTAIN AVENUE MALDEN MA 02148 |
| FIREMEN'S ANNUITY & BENEFIT FUND OF | 20 SOUTH CLARK STREET SUITE 1400 CHICAGO IL 60603 |
| FIREPAD, INC. | 3187-D AIRWAY AVENUE COSTA MESA CA 92625 |
| FIRESTACK,TRUDY A. | 7908 WEST HARVARD DRIVE LAKEWOOD CO 80227 |
| FIRESTER, JONATHAN D | 333 EAST 79TH STREET APT. #14M NEW YORK NY 10021-0959 |
| FIRETTE LTD T/AS PROJECT PEAKS | 86 UPHILL ROAD LONDON NW7 4QE UK |
| FIRETTE LTD T/AS PROJECT PEAKS | GROSVENOR HOUSE 1 HIGH STREET EDGWARE, MDDSX HA8 7TA UNITED KINGDOM |
| FIRETTE LTD T/AS PROJECT PEAKS | 86 UPHILL ROAD LONDON NW7 4QE UNITED KINGDOM |
| FIRIS AG | BAHNHOFSTRASSE 13 8808 PFAFFIKON SWITZERLAND |
| FIRIS AG | BAHNHOFSTRASSE 13 PFAFFIKON 8808 SWITZERLAND |
| FIRISEN, STEFANI | 27 HOWELL STREET PINE BUSH NY 12566 |
| FIRMA FORUM HSG | DUFOURSTRASSE 50 ST GALLEN 9000 SWITZERLAND |
| FIRMA, INC | P.O. BOX 507 STOCKBRIDGE GA 30281 |
| FIRMENICH INTERNATIONAL SA | RUE DE LA BERG?RE 7 P.O. BOX 148 MEYRIN 2 CH-1217 SWITZERLAND |
| FIRMIN,CHRISTOPHER L. | THE OLD VICARAGE RICKLING NR SAFFRON WALDEN, ESSEX CB113YL UNITED KINGDOM |
| FIROZ KHAN | 11 MHB COLONY ADASH NAGAR JOGESHWARI (W) MUMBAI MH 400102 INDIA |
| FIROZ,TAMKINAT | 3 WHITEHALL WAY BELLINGHAM MA 02019 |
| FIRST ADVANTAGE BACKGROUND SERVICES | 100 CARILLON PKWY STE 110 ST PETERSBURG FL 33716-1208 |
| FIRST ADVANTAGE CANADA INC. | 366 ADELAIDE STREET W., SUITE 200 TORONTO, ON M5V 1R9 CANADA |

| Claim Name | Address Information |
|---|---|
| FIRST ADVANTAGE COREFACTS, LLC | 45240 BUSINESS CT STE 300 STERLING VA 201666703 |
| FIRST ADVANTAGE CORP | ATTN:DAVE WIRTA 805 EXECUTIVE CENTER DRIVE WEST SUITE 300 ST. PETERSBURG FL 33702 |
| FIRST ADVANTAGE CORP | 100 CARILLON PARKWAY ST. PETERSBURG FL 33716 |
| FIRST ADVANTAGE CORP | 2400 BISSO LANE CONCORD CA 94520 |
| FIRST ADVANTAGE EUROPE LTD | MIDLAND HOUSE 26 NORTH STATION ROAD COLCHESTER, ESSEX CO1 1SY UNITED KINGDOM |
| FIRST ADVANTAGE EUROPE LTD | MIDLAND HOUSE 26 NORTH STATION ROAD COLCHESTER CO1 1SY UNITED KINGDOM |
| FIRST ADVANTAGE JAPAN | 3F ASK BLDG 1-24-4 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| FIRST ADVANTAGE LITIGATION CONSULTING | 350 N. HALSTEAD STREET PASADENA CA 91107 |
| FIRST ADVANTAGE PRIVATE LIMITED | EUREKA TOWERS, 6TH FLOOR, B WING, MINDSPACE, LINK ROAD, MALAD WEST MUMBAI MH INDIA |
| FIRST ALBANY ASSET MGT. | ATTN: KIM SABA P.O. BOX 52 ALBANY NY 12201 |
| FIRST ALBANY CAPITAL, INC. | 677 BROADWAY ALBANY NY 12207-2990 |
| FIRST ALBANY CORP | 41 STATE STREET ATT: MUNICIPAL BOND DEPT. ALBANY NY 12201 |
| FIRST ALBANY CORP | 30 SOUTH PEARL STREET, 12TH FL ATT: CORPORATE SYNDICATE ALBANY NY 12207 |
| FIRST ALBANY CORP | 677 BROADWAY ALBANY NY 12207 |
| FIRST ALBANY CORP | 677 BROADWAY ALBANY NY 12207-2996 |
| FIRST ALBANY CORPORATION | ATTN: CHRIS NOLAN 677 BROADWAY ALBANY NY 12207 |
| FIRST ALLIED | 525 B. STREET - 17TH FLOOR SAN DIEGO CA 92101 |
| FIRST ALLIED | 655 WEST BROADWAY, 12TH FLOOR SAN DIEGO CA 92101 |
| FIRST AMERICAN BANK | ATTN: MARK TRUEMPER 218 WEST MAIN STREET WEST DUNDEE IL 60118 |
| FIRST AMERICAN CORE LOGIC, INC | PO BOX 847239 DALLAS TX 75284-7239 |
| FIRST AMERICAN CORE LOGIC, INC | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN CORE LOGIC, INC | 9309 LA RIVERA DRIVE, SUITE E SACRAMENTO CA 95826 |
| FIRST AMERICAN CORE LOGIC, INC | 10360 OLD PLACERVILLE ROAD SUITE 100 SACRAMENTO CA 95827 |
| FIRST AMERICAN CORPORATION | FIRST AMERICAN CORPORATION SANTA ANA CA 42707 |
| FIRST AMERICAN CORPORATION | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN CREDCO | 12395 FIRST AMERICAN WAY POWAY CA 92064 |
| FIRST AMERICAN DEFAULT | MANAGEMENT SOLUTIONS P.O. BOX 20124 DALLAS TX 75320-1724 |
| FIRST AMERICAN DEFAULT INFORMATION SVCS. | BOBBY LEWIS MAIL CODE 4-5, 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN DEFAULT INFORMATION SVCS. | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN DOCUMENT SOLUTIONS | PO BOX 849710 DALLAS TX 75284 |
| FIRST AMERICAN HERITAGE TITLE COMPANY | 1600 STOUT STREET, SUITE 800 DENVER CO 80202 |
| FIRST AMERICAN MUNICIPALS INC | 111 JOHN STREET 26TH FL NEW YORK NY 10038 |
| FIRST AMERICAN PAYMENT SYSTEMS L.P. | 100 THROCKMORTON ST STE 1800 FORT WORTH TX 761022802 |
| FIRST AMERICAN REAL EST SOLUTIONS OF TX | 11902 BURNET ROAD SUITE 400 AUSTIN TX 78758 |
| FIRST AMERICAN REAL ESTATE | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | PO BOX 847239 DALLAS TX 75284-7239 |
| FIRST AMERICAN REAL ESTATE SOLUTIONS | P.O. BOX 849028 DALLAS TX 75284-9028 |
| FIRST AMERICAN RESIDENTIAL VALUE VIEW | P.O. BOX 849935 DALLAS TX 75284-9935 |
| FIRST AMERICAN TITLE COMPANY | ATTN: ACCOUNTING DEPARTMENT FILE NUMBER 50124 LOS ANGELES CA 90074-0124 |
| FIRST AMERICAN TITLE COMPANY | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE GUARANTY | 39650 LIBERTY ST STE 140 FREMONT CA 94538 |
| FIRST AMERICAN TITLE GUARANTY | 2201 BROADWAY STE 615 OAKLAND CA 94612 |
| FIRST AMERICAN TITLE INS | NATIONAL DEFAULT TITLE SERVICES FILE NUMBER 50124 ATTN:  ACCOUNTING DEPT LOS ANGELES CA 90074-0124 |
| FIRST AMERICAN TITLE INS | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST AMERICAN TITLE INS | BOROUGHS OF ALASKA - #02-000 3035 C STREET ANCHORAGE AK 99503 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE INSURANCE | COMPANY OF NEW YORK 633 THIRD AVENUE NEW YORK NY 10017 |
| FIRST AMERICAN UCC SERVICES | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| FIRST ANALYSIS SECURITIES CORP | ONE SOUTH WACKER DRIVE SUITE 3900 ATTN:  CHRISTINA M. ORMSBY CHICAGO IL 60606 |
| FIRST APPRAISAL GROUP, INC | 923 N COLLEGE AVE BLOOMINGTON IN 474043547 |
| FIRST ARTIST MANAGEMENT LIMITED | FIRST ARTIST HOUSE 87 WEMBLEY HILL ROAD WEMBLEY, MDDSX HA9 8BU UNITED KINGDOM |
| FIRST ASSIST ADMINISTRATION LTD | DO NOT USE!!! - UNITED KINGDOM |
| FIRST ASSOCIATES LTD | 55 E. JACKSON BLVD STE 2150 CHICAGO IL 606044287 |
| FIRST BANK | 1630 22ND ST WEST DES MOINES IA 50266 |
| FIRST BANK | ATTN: EDWARD FURMAN 600 JAMES S. MCDONNELL BLVD. M1-199-018 HAZELWOOD MO 63042 |
| FIRST BANK | ATTN:FURMAN ED 11901 OLIVE ST. LOUIS MO 63141 |
| FIRST BANKING CENTER | ATTN:JIM SCHUSTER FIRST BANKING CENTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER, CHIEF FINANCIAL OFFICER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BOOK | 1319 F ST NW SUITE 100 WASHINGTON DC 20004 |
| FIRST BOOK | 1001 SEMMES AVE RVW 5015 RICHMOND VA 23224 |
| FIRST BOSTON CORP | 11 MADISON AVENUE NEW YORK NY 10010 |
| FIRST BROKERS SECURITIES INC | HARBORSIDE FINANCIAL CENTER PLAZA 5, 15TH FLOOR JERSEY CITY NJ 07311 |
| FIRST CAP IV, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FIRST CAPITAL BANK, SSB | P.O. DRAWER G EL CAMPO TX 77437 |
| FIRST CARIBBEAN INTERNATIONAL | REGIONAL HEAD OFFICE P.O. BOX 503 WARRENS, ST. MICHAEL BARBADOS |
| FIRST CARIBBEAN INTERNATIONAL | 12 VICTORIA AVENUE PORT OF SPAIN JERSEY |
| FIRST CHOICE BUSINESS | P.O. BOX 3038 REDMOND WA 98073 |
| FIRST CHOICE POWER LP | ATTN: JEFF WEISER, PRESIDENT 225 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| FIRST CHOICE SERVICES | P.O. BOX 2211 DOWNEY CA 90242-0211 |
| FIRST CHOICE SERVICES | 7373 FLORES ST DOWNEY CA 90242-0211 |
| FIRST CHOICE SERVICES | 2423 VERNA COURT SAN LEANDRO CA 94577 |
| FIRST CLASS CUSTOMS BROKER GMBH | FASANENWEG 9N KELSTERBACH 65451 GERMANY |
| FIRST CLASS TOURS | VENLOESTRASSE 472A KOELN 50825 GERMANY |
| FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE GLEN ALLEN VA 23060 |
| FIRST COASTAL BANK | ATTN: DENNIS STEWART C/O VIRGINIA BEACH FEDERAL SAVINGS BANK 2101 PARKS AVENUE VIRGINIA BEACH VA 23451 |
| FIRST COLLECT INTERNATIONAL | 34-36 HIGH ROAD SOUTH WOODFORD LONDON E18 2TX UK |
| FIRST COLLECT INTERNATIONAL | 34-36 HIGH ROAD SOUTH WOODFORD LONDON E18 2TX UNITED KINGDOM |
| FIRST COLLECTIONS INC | PO BOX 13225 GRAND FORKS ND 58208-3221 |
| FIRST COMMERCIAL BANK | ATTN:TSAI-WEN LOU 5F, 30 CHUNG KING SOUTH ROAD, SEC. 1 TAIPEI TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANK | C/O 1ST COMMERCIAL BANK, NEW YORK BRANCH 34TH FL NO. 750 3RD AVE NEW YORK NY 10017 |
| FIRST COMMONWEALTH TRUST | ATTN: BOB MCGEE 614 PHILADELPHIA STREET INDIANA PA 15701 |
| FIRST CONFERENCES, LTD | 729 FASHION STREET LONDON E1 6PX UK |
| FIRST CONFERENCES, LTD | 729 FASHION STREET LONDON E1 6PX UNITED KINGDOM |
| FIRST COUNSEL LTD | QUEENS HOUSE 8-9 QUEEN STREET LONDON EC4N 1SP UNITED KINGDOM |
| FIRST COVERAGE US INC | 30 ST. CLAIR W -SUITE 103 TORONTO, ONTARIO CANADA ON M4V 3A1 CANADA |
| FIRST COVERAGE US INC | 260 FRANKLIN ST STE 900 BOSTON MA 021103142 |
| FIRST DALLAS ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FIRST DATA BANK, INC. | P.O. BOX 281832 ATLANTA GA 30384 |
| FIRST DATA CORPORATION | ATTN: GENERAL COUNSEL N/A 2121 NORTH 117TH ST NP-30 OMAHA NE 68164 |
| FIRST DATA CORPORATION | ATTN:GENERAL COUNSEL FIRST DATA CORP. 2121 NORTH 117TH ST NP-30 OMAHA NE 68164-3600 |

| Claim Name | Address Information |
|---|---|
| FIRST DATA CORPORATION | ATTN: GENERAL COUNSEL N/A FIRST DATA CORP. 2121 NORTH 117TH ST NP-30 OMAHA NE 68164-3600 |
| FIRST DATA INVESTOR SERVICES GROUP | PO BOX 877 BOSTON MA 02103 |
| FIRST DATA INVESTOR SERVICES GROUP | 101 FEDERAL ST BOSTON MA 02110 |
| FIRST DERIVATIVES LIMITED | KILMOREY BUSINESS PARK KILMOREY STREET NEWRY CO DOWN N IRELAND BT34 2DH IRELAND |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSEKILMOREY BUS PARK KILMOREY STREET NEWRY CO DOWN NORTH IRELAND BT34 2DH UK |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSEKILMOREY BUS PARK KILMOREY STREET NEWRY CO DOWN NORTH IRELAND BT34 2DH UNITED KINGDOM |
| FIRST DERIVATIVES PLC | FIRST DERIVATIVE HOUSE, KILMOREY BUS PARK KILMOREY STREET, NEWRY NORTHERN IRELAND, BT34 2DH, UK N. IRELAND BT34 2DH UNITED KINGDOM |
| FIRST ENERGY CAPITAL CORP | SUITE 1100 311- 6TH AVENUE SW CALGARY ALBERTA T293H2 CANADA |
| FIRST FAX | 450 CROW HILL ROAD ATTN: JAN SHAW MT KISCO NY 10549 |
| FIRST FEDERAL SAVINGS & LOAN ASSOC. OF ROCHESTER | ONE FIRST FEDERAL PLAZA ROCHESTER NY 14614 |
| FIRST FINANCIAL BANK | 400 PINE STREET ABILENE TX 79601 |
| FIRST FINANCIAL NETWORK | 14000 QUAIL SPRINGS P'KWAY SUITE 200 OKLAHOMA CITY OK 73134 |
| FIRST FLIGHT | C/O BANK OF AMERICA P.O. BOX 27143 NEWARK NJ 07101-0400 |
| FIRST FLIGHT | 236 SING SING ROAD HORSEHEADS NY 14845 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | DEUTSCHE BANK NATIONAL TRUST CY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| FIRST GLOBAL ADVISORS | ATTN: DAVID KNOCH 8150 N. CENTRAL EXPRESSWAY SUITE 1000 DALLAS TX 75206 |
| FIRST GLOBAL ADVISORS | 8150 N CENTRAL EXPRESSWAY SUITE 500 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| FIRST GULF BANK | ATTN:MR K R JANARDHANAN FIRST GULF BANK POB 6316 ABU DHABI UNITED ARAB EMIRATES |
| FIRST HAWAIIAN BANK | 999 BISHOP STREET 29TH FLOOR HONOLULU HI 96813 |
| FIRST HAWAIIAN BANK | ATTN: LANI GUILLERMO P.O. BOX 3708 HONOLULU HI 96811 |
| FIRST HOPE BANK | 220 WOODPORT ROAD SPARTA NJ 07871 |
| FIRST HOTEL SKT PETRI | KRYSTALGADE 22 1172 COPENHAGEN K COPENHAGEN DENMARK |
| FIRST IMPRESSIONS LITHOGRAPHIC COMPANY | 320 BUFFALO AVE FREEPORT NY 11520-4711 |
| FIRST INITIATIVES INSURANCE LT D | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIRST INTERNATIONAL BANK OF ISRAEL | ATTN:  AVNER MARGALIT SHALOM TOWER 9 HA'AM ST., TEL AVIV 65251 ISRAEL |
| FIRST INTERSTATE FINC'L SERVICES GROUP | ATTN: CHERYL PEARSON 401 N 31ST STREET, PO BOX 30918 BILLINGS MT 59116 |
| FIRST KEYSTONE BANK | ATTN: MARTINA SOK 22 WEST STATE STREET MEDIA PA 19063 |
| FIRST LEGAL SUPPORT SERVICES | 1138 HOWARD STREET SAN FRANCISCO CA 94103 |
| FIRST LEGAL SUPPORT SERVICES | 245 11TH STREET THIRD FL SAN FRANCISCO CA 94105 |
| FIRST LINE DATA INC | P.O. BOX 2916 DENTON TX 76202-2916 |
| FIRST LOGIC | 332 FRONT ST S FL 3 LA CROSSE WI 546014025 |
| FIRST LONG ISLAND INVESTORS | FORMERLY JB HANAUER ATTN GARY BURWICK 900 S PINE ISLAND RD STE 700 FT LAUDERDALE FL 333243921 |
| FIRST MANAGEMENT SERVICES LIMITED | 20 THAYER STREET LONDON W1U 2DD UNITED KINGDOM |
| FIRST MANHATTAN CO. | ATTN: WILLIAM MCELROY 437 MADISON AVE. 30TH FLOOR NEW YORK NY 10022 |
| FIRST MERIT BANK NA | ATTN:MARK N. DUHAMEL FIRST MERIT BANK III CASCADE PLAZA 7TH FLOOR AKRON OH 44308 |
| FIRST MIDWEST BANK | ATTN:LAURA SCHULTZ 300 PARK BLVD., SUITE 400 ITTASCA IL 60143 |
| FIRST MIDWEST BANK-TRUST DIVISION | ATTN: RITA ALBERICO 2801 W JEFFERSON STREET JOLIET IL 60435 |
| FIRST MONTAUK SECURITIES CORP | 328 NEWMAN SPRINGS RD PARKWAY 109 OFFICE CTR RED BANK NJ 07701 |
| FIRST MORTGAGE OPTIONS | FIRST HOUSE 43 CHESTER ROAD CASTLE, NORTHWICH CHESHIRE CW8 1HA UK |
| FIRST MORTGAGE OPTIONS | FIRST HOUSE 43 CHESTER ROAD CASTLE, NORTHWICH CHESHIRE CW8 1HA UNITED KINGDOM |
| FIRST MULTIPLE LISTING SERVICE, INC. | P.O. BOX 420128 ATLANTA GA 30342-0218 |
| FIRST NATIONAL BANK | JAMES HOLMES/ANDY STUART 4 FIRSTPLACE BANK, 5TH FLOOR JOHANNESBURG 2001 SOUTH AFRICA |
| FIRST NATIONAL BANK | P. O. BOX 7428 SHAWNEE MISSION KS 66207 |
| FIRST NATIONAL BANK | ATTN: KURT SPIELER 215 WEST OAK STREET, P.O. BOX 555 FORT COLLINS CO 80522-0555 |
| FIRST NATIONAL BANK (OF OMAHA) | ATTN: JOHN WOOLWAY 1620 DODGE STREET - 7TH FL OMAHA NE 68102 |
| FIRST NATIONAL HOME FINANCIAL CORP. | 9737 AERO DRIVE SUITE 160 SAN DIEGO CA 92123 |
| FIRST NATIONWIDE MORTGAGE CORPORATION | 135 MAIN STREET 7TH FLOOR SAN FRANCISCO CA 941051817 |
| FIRST NH INVESTMENT SERVICES | ATTN: PAT BOUCHARD 875 ELM STREET MANCHESTER NH 03105 |
| FIRST NZ CAPITAL | 282-292 LAMBTON QUAY 10TH FLOOR CALTEX TOWER P.O. BOX 3394 WELLINGTON, NEW ZEALAND NEW ZEALAND |
| FIRST ORDER ANALYTICS PRIVATE, LTD | C-2/23 TEXTILA HOUSING SOCIETY PRABHADEVI, MUMBAI INDIA          400025 INDIA |
| FIRST PLACE RESOURCES LLC | 3833 SOUTH TEXAS AVENUE SUITE 111 BRYAN TX 77802 |
| FIRST PLACE RESOURCES LLC | PO BOX 6645 BRYAN TX 77805 |
| FIRST PRESTON REALTY INC. | P.O. BOX 2349 ADDISON TX 75001 |
| FIRST PRESTON REALTY INC. | 5040 ADDISON CR. #400 ADDISON TX 75001 |
| FIRST PRESTON REALTY INC. | PO BOX 2349 ADDISON TX 750012349 |
| FIRST PROTOCOL EVENT MANAGEMENT, LTD | UNION HOUSE 182-194 UNION STREET LONDON SE10LH UK |
| FIRST PROTOCOL EVENT MANAGEMENT, LTD | UNION HOUSE 182-194 UNION STREET LONDON SE10LH UNITED KINGDOM |
| FIRST PUBLIC RELATIONS SP ZOO | UL NOWOGRODZKA 68 02-014 WARSZAWA POLAND |
| FIRST PUERTO RIC0 TAX ADVTARGET MATURITY FND I | ATTN:FRANK SERRA, VP OPERATIONS SANTANDER ASSET MANAGEMENT 1ST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC. STE 1600, SANTANDER TOWER, B-7 TABONUCO |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIRST PUERTO RIC0 TAX ADVTARGET MATURIFUND | SREET GUAYNABO PR 00968-3028 |
| FIRST PUERTO RICO AAA TARGET MATURIT FUND II, INC. | 2 TRITON SQUARE REGENT'S PLACE LONDON NW1 3AN UNITED KINGDOM |
| FIRST PUERTO RICO AAATARGET MATURIT FUND II, INC. | ATTN:FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION 1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 |
| FIRST PUERTO RICO AAATARGET MATURITY FUND I, INC. | ATTN:FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION 1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 |
| FIRST PUERTO RICO TARGET MATURITY INCOME | ATTN:FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION 1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGETMATURITY INCOME OPPS FND I | ATTN:FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION 1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 |
| FIRSTQ PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVTARGET MATURITY FND II | ATTN:FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION 1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 |
| FIRST PUERTO RICO TAX EXEMPT FUND | FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX-EXEMPT TARGET MATURITY FUND | FRANK SERRA, VP OPERATIONS SANTANDER ASSET MANAGEMENT FIRST PR TAX-EXEMPT TARGT  MAT FUND V SUITE 1600, SANTADER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICOTAX-EXEMPT FUND, INC. | ATTN:FRANK SERRA, VP OPERATIONS #AMPER ADMINISTRATION 1ST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 |
| FIRST QUADRANT, L.P. | ATTN: MARK WIDRIG/ALAN LIN 800 E. COLORADO BLVD. #900 PASADENA CA 91101 |
| FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET SUITE 301 NEW YORK NY 10018 |
| FIRST RATE INVESTMENT SYSTEMS | ATTN: JEFF CLARK 1903 ASCENSION BLVD ARLINGTON TX 76006 |
| FIRST RECRUITMENT SERVICES | MAYBROOK HOUSE 97 GODSTONE ROAD CATERHAM SURREY CR3 6RE UK |
| FIRST RECRUITMENT SERVICES | MAYBROOK HOUSE 97 GODSTONE ROAD CATERHAM SURREY CR3 6RE UNITED KINGDOM |
| FIRST RESPONDER INC | 580 BROADWAY #305 NEW YORK NY 10012 |
| FIRST SECURITIES ASA | ATTN COMPLIANCE PB 1441 VIKA 0115 OSLO NORWAY |
| FIRST SECURITIES ASA | PO BOX 1441 VIKA OSLO NORWAY    0115 NORWAY |
| FIRST SECURITIES ASA | FJORDALLEEN 16 - AKER BRYGGE POSTBOKS 1441 VIKA OSLO 0115 NORWAY |
| FIRST SECURITY BANK | 405 SOUTHWEST DRIVE SUITE A PMB 116 JONESBORO AR 72401 |
| FIRST SECURITY INVESTMENT MGMT. | (WELLS FARGO) ATTN: MARK ANDERSON 79 SOUTH MAIN ST. SALT LAKE CITY UT 84111 |
| FIRST SECURITY INVESTMENT MGT. | (WELLS FARGO) ATTN: MARK ANDERSON 61 SOUTH MAIN ST. - 5TH FL SALT LAKE CITY UT 84111 |
| FIRST SECURITY SYSTEMS, INC. | 1811 HIGH GROVE LANE SUITE 1911 NAPERVILLE IL 60540 |
| FIRST SOURCE BANK | ATTN: PAT ROMANO TRUST INVESTMENTS 100 N. MICHIGAN SOUTH BEND IN 46601 |
| FIRST SOUTHWEST CO | 600 NORTH PEARL STREET SUITE 420 DALLAS TX 75201 |
| FIRST SOUTHWEST CO | 1700 PACIFIC AVE, SUITE 500 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| FIRST SOUTHWEST CO | 325 NORTH ST. PAUL STREET DALLAS TX 75201 |
| FIRST SOUTHWEST CO | 325 NORTH ST. PAUL STREET, SUITE 800 DALLAS TX 75201 |
| FIRST SPRING CORPORATION | ATTN: CONSTANCE D'AURIZIO 499 PARK AVENUE 26TH FLOOR NEW YORK NY 10022 |
| FIRST STATE PAPER | DIV OF CENTRAL LEWMAR 60 MCCLELLAN STREET NEWARK NJ 07114 |
| FIRST STATE PAPER | DIV OF CENTRAL LEWMAR LLC P.O. BOX 822425 PHILADELPHIA PA 19182-2425 |
| FIRST STATE PAPER | NEWPORT INDUSTRIAL PARK 405 E. MARSH LANE, SUITE 3 WILMINGTON DE 19804 |
| FIRST TECH CORPORATION | STEVE CRINER FIRSTTECH PLAZA 2 INDUSTRIAL DRIVE CLIFFWOOD BEACH NJ 07735-6157 |
| FIRST TECH CORPORATION | ATTN:STEVE CRINER FIRSTTECH PLAZA, 2 INDUSTRIAL DRIVE CLIFFWOOD BEACH NJ 07735-6157 |
| FIRST TEE CONNECTICUT | 35 COLD SPRING ROAD SUITE 212 ROCKY HILL CT 06067 |
| FIRST TEE NEW YORK | 3700 JEROME AVENUE BRONX NY 10467 |
| FIRST TEE OF MICHIGAN FOUNDATION | 10100 WEST TEN MILE ROAD HUNTINGTON WOODS MI 48070 |
| FIRST TEE OF SOUTHERN NEVADA | GREEN VALLEY CIVIC CENTER BUILDING 2625 N GREEN VALLEY PARKWAY SUITE 100 HENDERSON NV 89014 |
| FIRST TEE OF SOUTHERN NEVADA | 3590 EAST PATRICK LANE LAS VEGAS NV 89120 |
| FIRST TENNESSEE BANK | C/O RETIREMENT SERVICES ATTN: REP MAUREEN MACLVER 530 OAK DRIVE -SUITE 200 MEMPHIS TN 38103 |
| FIRST TENNESSEE BANK - TRUST | ATTN: DAVID ZANDSTRA 800 SOUTH GAY STREET 5TH FLOOR KNOXVILLE TN 37995 |
| FIRST TENNESSEE BANK NA | 12150 MONUMENT PLACE SUITE 300 FAIRFAX VA 22033 |
| FIRST TENNESSEE BANK NA | ATTN:CAIN JOHN 4000 HORIZON WAY IRVING TX 75063 |
| FIRST TENNESSEE BANK NA MEMPHIS | 845 CROSSOVER LANE  STE 240 MEMPHIS TN 38117 |
| FIRST TITLE INSURANCE PLC | WALKDEN HOUSE 3-10 MELTON STREET LONDON NW1 2EB UK |
| FIRST TITLE INSURANCE PLC | WALKDEN HOUSE 3-10 MELTON STREET LONDON NW1 2EB UNITED KINGDOM |
| FIRST TRUST CO-TRUSTLYNX | 717 17TH STREET DENVER CO 80202-3330 |
| FIRST TRUST OF NEW YORK NA | TUCUMAN 540 PISO 19 "B BUENOS AIRES ARGENTINA |
| FIRST TRUST PORTFOLIOS, LP | 1001 WARRENVILLE ROAD, SUITE 300 LISLE IL 60532 |
| FIRST TRUST SECURITIES- | NIKE SECURITIES L.P. ATTN: RICHARD SWIATEK 1001 WARRENVILLE RD, SUITE 300 LISLE IL 60532 |
| FIRST UNION BANK | MAIL CODE PA 6237/600 PENN ST ATTN: KATHLEEN HOFFMAN READING PA 19602 |
| FIRST UNION BANK | P.O. BOX 563957 ATTN:  FEE GROUP CHARLOTTE NC 28256-3957 |
| FIRST UNION SECURITIES | 10700 WHEAT FIRST DRIVE ATTN F1140 GLEN ALLEN VA 23060-9243 |
| FIRST UNUM LIFE INSURANCE CO | 855 ROUTE 146, SUITE 120 C/O AYCO COMPANY L.P. CLIFTON PARK NY 12065 |
| FIRST WARD PROPERTIES, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FIRST WESTERN TRUST SERVICES CO. | ATTN: SHERYL LINCK-CHEEK 101 EAST WASHINGTON ST. NEW CASTLE PA 16103 |
| FIRST WINSTON SECURITIES | PO BOX 7409 ATTN MUNI BOND DEPT WINSTON SALEM NC 27109 |
| FIRSTBANK OF PUERTO RICO | ATTN:OPERATIONS MANAGER FIRSTBANK OF PUERTO RICO TREASURY AND INVESTMENT DEPT 1519 PONCE DE LEON, STOP 23 SAN JUAN PR 00908 |
| FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LTD | ATTN: MARTIN GRIFFITHS, MICHELE HUNT C/O CIBC COMMERCE COURT WEST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| FIRSTCITY PARTNERSHIP IBA LTD | P.O.BOX 30899 HARTFORD CT 06150-0899 |
| FIRSTCO LLC | M/035 AL DURRAH TOWER NEXT CROWNE PLAZA SHEIK ZAYED ROAD DUBAI 214373 UNITED ARAB EMIRATES |
| FIRSTENERGY CORP | ATTN:MATTHEW G. RICHLOVSKY FIRSTENERGY CORP. 76 S. MAIN STREET AKRON OH 44308 |
| FIRSTENERGY CORP | 395 GHENT STREET AKRON OH 44333 |
| FIRSTENERGY SOLUTIONS CORP. | ATTN: WHOLESALE CONTRACT ADMINISTRATION 395 GHENT ROAD AKRON OH 44333 |
| FIRSTENERGY SOLUTIONS CORP. | WHOLESALE CONTRACT ADMINISTRATION 395 GHENT ROAD AKRON OH 44333 |
| FIRSTHAND CAPITAL MANAGEMENT INC. | 125 S MARKET ST STE 1300 SAN JOSE CA 951132288 |
| FIRSTLINE SECURITY SYSTEMS, INC. | 1630 S. SUNKIST, SUITE R ANAHEIM CA 92806 |
| FIRSTLOGIC, INC | 33128 TREASURY COURT CHICAGO IL 60694-3100 |
| FIRSTPOINT IT RESOURCING LTD | UNIT 8, THE AQUARIUM 1-7 KING STREET READING BERKS RG1 2AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FIRSTRAIN, INC. | DEPT. CH 17414 PALATINE IL 60055-7414 |
| FIRSTRAIN, INC. | 1510 FASHION ISLAND BLVD. SUITE 120 SAN MATEO CA 94404 |
| FIRSTRAND (IRELAND) PLC | RMB INTERNATIONAL (DUBLIN) LIMITED 158 SHELBOURNE ROAD BALLSBRIDGE DUBLIN 4 IRELAND |
| FIRSTRAND (IRELAND) PLC | RMB INTERNATIONAL (DUBLIN) LTD C/O ST JAMES'S CORPORATE SERVICES LTD 6 ST. JAMES PL LONDON SW1A 1NP UNITED KINGDOM |
| FIRSTRAND BANK LIMITED | C/O HENRY ANSBACHER & CO. LIMITED ONE MITRE SQUARE LONDON EC3A 5AN UNITED KINGDOM |
| FIRSTRAND BANK LIMITED | ATTN:THE MANAGER, DERIVATIVE SUPPORT; CREDIT & DOCUMENTATION MANAGER 4 1ST PL CNR. SIMMONDS & PRITCHARD ST 1ST FLOOR, BANKCITY JOHANNESBURG 2001 SOUTH AFRICA |
| FIRSTRUST | C/O BTCO 1931 COTTMAN AVENUE PHILADELPHIA PA 19111 |
| FIRSTTECH | TWO INDUSTRIAL DRIVE CLIFFWOOD BEACH NJ 07735 |
| FIRSTVENTURY EQUITY GMBH | VILLA BOSCH SCHLOSS-WOLFSBRUNNENWEG 33 69118 GERMANY |
| FIRTH ROSS MARTIN ASSOCIATION LTD | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON EC2M 7AY UNITED KINGDOM |
| FIRTH, MILDRED | 301 FARMVIEW ROAD NAZARETH PA 18064 |
| FIRTH, ROBERT | 5343 WANETA DRIVE DALLAS TX 75209 |
| FIS DESKTOP | INVOICE MANAGEMENT DEPT 2651 LOS ANGELES CA 90084-2651 |
| FIS EMPOWER | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIS EMPOWER | P.O. BOX 911653 DALLAS TX 75391-1653 |
| FIS FORECLOSURE SOLUTIONS INC | DEPT 1313 LOS ANGELES CA 90084-1313 |
| FISCELLA, LOUIS | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| FISCH, ARTHUR P | 25 JORALEMON STREET BROOKLYN NY 11201 |
| FISCH, EUGENE | 153B APACHE LANE STRATFORD CT 06614 |
| FISCHBECK,KEVIN M. | 271 ROSLYN COURT WEST NEW YORK NJ 07093 |
| FISCHBEIN, BRIAN | 9221 WILLOW POND LANE POTOMAC MD 20854 |
| FISCHBEIN, BRIAN C. | 301 EAST 79TH STREET APARTMENT 16P NEW YORK NY 10075 |
| FISCHBEIN, DARIO | FLAT 6, 4 WOODBERRY GROVE LONDON N4 1SN UNITED KINGDOM |
| FISCHBEIN, MARGERY | 1500 HUDSON STREET APT 7Q HOBOKEN NJ 07030 |
| FISCHBEIN,DARIO | FLAT 6, 4 WOODBERRY GROVE LONDON, GT LON N4 1SN UNITED KINGDOM |
| FISCHBERG, BRUCE L | 26 HEARTHSTONE TERRACE LIVINGSTON NJ 07039 |
| FISCHER FRANCIS TREES WATTA/C FFTW MULTI-STRAT ALP | ATTN:OPERATIONS FFTW TOTAL RETURN STARTERGIES FUND PLC SUB FUND C/O FISCHER FRANCIS TREES 200 , PART AVENUE 46TH FLOOR NEW YORK NY 10166 |
| FISCHER INTERNATIONAL | PO BOX 9107 NAPLES FL 33940 |
| FISCHER, BETH | 246 EAST 90TH STREET APARTMENT 1B NEW YORK NY 10128 |
| FISCHER, CHRISTIAN | ERLENWEG 9 HE LIEDERBACH D65835 GERMANY |
| FISCHER, FELIX | FLAT 6 13 COLOSSEUM TERRACE LONDON NW1 4EB UNITED KINGDOM |
| FISCHER, JASON | 10574 ODELL ROAD SAN DIEGO CA 92126 |
| FISCHER, JESSICA | 200 WEST 26TH STREET APT. 11K NEW YORK NY 10001 |
| FISCHER, JONATHAN | 573 11TH STREET APT. 3L BROOKLYN NY 11215 |
| FISCHER, KEITH | ZIEGELHOF-STRASSE 6 MUENCHEN 81427 GERMANY |
| FISCHER, MARGARET | 720 US HIGHWAY 9 #105 FREEHOLD NJ 07728-8537 |
| FISCHER, NATHAN | 452 WEST 23RD STREET APT. A NEW YORK NY 10011 |
| FISCHER, RANDAL | 41556 GLADE STREET CANTON MI 48187 |
| FISCHER, SOL | 513 WHITE SURF DRIVE GAITHERSBURG MD 20878 |
| FISCHER, STEPHANIE | 26315 SUNDOWN COVE LANE KATY TX 77494 |
| FISCHER, TESSIE | 85 CORBIN PLACE BROOKLYN NY 11235 |
| FISCHER, TIMOTHY K. | 55 E. 72ND ST. APARTMENT 12N NEW YORK NY 10021 |
| FISCHER, VICTOR A | 710 OLDE TOWNE LN MARIETTA GA 30068 |
| FISCHER, ZACHARY | 106 CAYUGA HEIGHTS RD ITHACA NY 14850 |

| Claim Name | Address Information |
|---|---|
| FISCHER,BETH | 266 CHESTNUT HILL AVE APT 1 BRIGHTON MA 021355946 |
| FISCHER,BRANT | 10503 DEMOCRACY LANE POTOMAC MD 20854 |
| FISCHER,CHRISTIAN | ERLENWEG 9 LIEDERBACH HE D65835 GERMANY |
| FISCHER,FELIX | FLAT 6 13 COLOSSEUM TERRACE LONDON, GT LON NW1 4EB UNITED KINGDOM |
| FISCHER,JASON A | 10063 S. BLACKBIRD CIRCLE LITTLETON CO 80130 |
| FISCHER,JONATHAN | 100 SUFFOLK ST APT 1D NEW YORK NY 100023368 |
| FISCHER,SOL | SAKONY L554 KINGSPOINT DELRAY BEACH FL 33484 |
| FISCHER,SOL | SAKONY L554 KINGSPOINT DELRAY BEACH FL 33484 |
| FISCHER,TESSIE | 3780 COCO LAKE DR COCONUT CREEK FL 33073-4143 |
| FISCHER,WILLIAM E. | 720 ROUTE 9 SOUTH APT#105 FREEHOLD NJ 07728 |
| FISCHER-ANTZE, CHRISTOPH | FRIEDHOFSTR. 59 FREIBURG 79106 GERMANY |
| FISCHLER, ROBERT D. | 19010 CHALON ROAD LOS ANGELES CA 90077 |
| FISCHLER, ROBERT D. | 10910 CHALON ROAD LOS ANGELES CA 90077 |
| FISCHLER, STEVEN | 80 VALENTINE'S LANE OLD BROOKVILLE NY 11545 |
| FISCHMAN, BETTY | PH# 5 14096 HUNTINGTON POINT DRIVE DELRAY BEACH FL 33484 |
| FISCHMAN,IRVING | 14096 HUNTINGTON POINT DRIVE PH #5 DELRAY BEACH FL 33484 |
| FISCHMAN,IRVING | 14096 HUNTINGTON POINT DRIVE PH #5 DELRAY BEACH FL 33484 |
| FISCHTHAL, ANDREW | 9 SARATOGA DRIVE MANALAPAN NJ 07726 |
| FISCO | KUDAN FIRST PLACE 7F 4-1-28 KUDANKITA,CHIYODA-KU TOKYO 102-0073 JAPAN |
| FISCO | KUDAN FIRST PLACE 7F 4-1-28 KUDANKITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE UB11 1AX UK |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE, MDDSX UB11 1AX UNITED KINGDOM |
| FISERV (EUROPE) LTD | 7 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE UB11 1AX UNITED KINGDOM |
| FISERV FREEDOM | 2110 WILEY BLVD SW CEDAR RAPIDS IA 52404 |
| FISERV FREEDOM | P.O. BOX 173829 DENVER CO 80217-3829 |
| FISERV INSURANCE SOLUTIONS | 255 FISERV DRIVE BROOKFIELD WI 53045 |
| FISERV INSURANCE SOLUTIONS | 75 REMITTANCE DRIVE STE 6934 CHICAGO IL 60675-6934 |
| FISERV INSURANCE SOLUTIONS | P.O. BOX 173829 DENVER CO 80217-3829 |
| FISERV LENDING SOLUTIONS | ATTN KEVIN BEDNARZ 27 INWOOD RD ROCKY HILL CT 06067 |
| FISERV LENDING SOLUTIONS | 1801 13TH STREET SUITE 206 BOULDER CO 80302 |
| FISERV SECURITIES | ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| FISERV SECURITIES | 255 FISERV DRIVE BROOKFIELD WI 53045 |
| FISH & RICHARDSON P.C. | 225 FRANKLIN STREET BOSTON MA 02110 |
| FISH GROUP LLC | 1516 FOLSOM SAN FRANCISCO CA 94107 |
| FISH, JASON | 2301 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| FISH, JASON | 2301 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| FISH, PETER A | 4279 EAST BROOKHAVEN DR ATLANTA GA 30319 |
| FISH,JASON M. | 2301 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| FISH,SIMON | 20 HALESWORTH RD LEWISHAM LONDON, GT LON SE137TN UNITED KINGDOM |
| FISHALOW, BRUCE | 1748 SE 7TH ST OCALA FL 34471 |
| FISHBEIN, GREGORY S. | 2856 ROSEBUD AVENUE MERRICK NY 11566 |
| FISHBEIN, THOMAS | 130 EAST END AVE NEW YORK NY 10028 |
| FISHBEIN,NORMAN M. | 16216 MIRA VISTA LANE DELRAY BEACH FL 33446 |
| FISHBEIN,NORMAN M. | 16216 MIRA VISTA LANE DELRAY BEACH FL 33446 |
| FISHBURN, JOHN | 6474 TIMBER SPRING DR SANTA ROSA CA 95409 |
| FISHBURN, JOHN E. | 6474 TIMBER SPRING DRIVE SANTA ROSA CA 95409 |
| FISHER COLLEGE | ANNUAL FUND 118 BEACON STREET BOSTON MA 02116 |
| FISHER GERMAN CHARTERED SURVEYORS | 40 HIGH STREET MARKET HARBOROUGH LE16 7NX UK |
| FISHER GERMAN CHARTERED SURVEYORS | 40 HIGH STREET MARKET HARBOROUGH LE16 7NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FISHER GRAPHICS INC | 528 FERGUSSON LANE WEST PALM BEACH FL 33415 |
| FISHER HARRIS SHAPIRO INC | 880 THIRD AVENUE NEW YORK NY 10022 |
| FISHER III,RALPH C | 17 PARK CIRCLE NEWVILLE PA 17241 |
| FISHER JR.,ROBERT F | 18554 E LAYTON PL AURORA CO 80015 |
| FISHER PRODUCTIONS | 118 GARRATT LANE LONDON SW18 4DJ UNITED KINGDOM |
| FISHER ROOFING & RESTORATION | 1328 AVENUE A SCOTTSBLUFF NE 69361 |
| FISHER,  JR. NORMAN R. | 210 ST ANDREWS LANE AURORA OH 44202 |
| FISHER, ALEX | 25 LAUREL AVE LIVINGSTON NJ 07039 |
| FISHER, BENJAMIN | 702 UNIVERSITY AVENUE ITHACA NY 14850 |
| FISHER, CHARLES F. | 34 TREVOR PLACE GT LON GT LON LONDON SW7 1LD UNITED KINGDOM |
| FISHER, CHARLES F. | 11 COURTNELL STREET LONDON W2 5BU UNITED KINGDOM |
| FISHER, CHARLES M | 217 WEST SHORE DRIVE MASSAPEQUA NY 11758 |
| FISHER, CHEVY R | 1613 AVE I SCOTTSBLUFF NE 69361 |
| FISHER, DAVID | 449 CLAREMONT AVENUE TEANECK NJ 07666 |
| FISHER, DEREK | 558 W. ARMITAGE UNIT 2A CHICAGO IL 60614 |
| FISHER, HELEN | 855 KIMBALL AVENUE WESTFIELD NJ 07090 |
| FISHER, JEFFREY | 5521 WOODLYN ROAD FREDERICK MD 21703 |
| FISHER, JEFFREY | 26 SOUTHCOTE ROAD ST LOUIS MO 63144 |
| FISHER, JOHN W | 8915 COLEBURY PLACE FAIRFAX VA 22031 |
| FISHER, KACIE MICHELLE | 500 C GRAND STREET APT GF NEW YORK NY 10002 |
| FISHER, KURT WILLIAM | 130 BARROW ST. APT. 217 NEW YORK NY 10014 |
| FISHER, LARA | 15 THORNSBEACH ROAD LONDON SE6 1DY UNITED KINGDOM |
| FISHER, LAWRENCE K. | 300 EAST 56TH STREET APARTMENT 8A NEW YORK NY 10022 |
| FISHER, LINDA M | 502 AVE B BOX 121 MINATARE NE 69356 |
| FISHER, MARK | 820 W END AVE APT 3E NEW YORK NY 10025 |
| FISHER, MATTHEW | 2933 N SHERIDAN RD APT. #407 CHICAGO IL 60657 |
| FISHER, PATRICK | 108 E. 96TH ST. APT 8G NEW YORK NY 10128 |
| FISHER, PHULMATIE RIA | 28 MCCLURE STREET REVERE MA 02151 |
| FISHER, THOMAS A | 1831 DEERHAVEN DRIVE CRYSTAL LAKE IL 60014-1932 |
| FISHER, THOMAS A. | 425 PUTNAM AVENUE CAMBRIDGE MA 02139-4620 |
| FISHER, TRENTON M | FLAT 8 54 REDCLIFFE SQUARE LONDON SW10 9HQ GREAT BRITAIN |
| FISHER, TRENTON M. | 66A FLOOD STREET LONDON SW3 5TE UNITED KINGDOM |
| FISHER, VIRGIN | 5204 SOUTH RICHMOND CHICAGO IL 60632 |
| FISHER,ALEXIS B. | 2717 STAMM DR ANTIOCH CA 94509 |
| FISHER,AMANDA | 22 EAST 1ST STREET APT 310 NEW YORK NY 10003 |
| FISHER,CHARLES F. | 34 TREVOR PLACE LONDON, GT LON SW7 1LD UNITED KINGDOM |
| FISHER,CHEVY RENEE | 1613 AVE I SCOTTSBLUFF NE 69361 |
| FISHER,DOROTHY L. | 6624 GREEN SHADOWS LANE MEMPHIS TN 38119 |
| FISHER,JULIE | 1 BLATCHINGTON HILL FLATS UPPER BELGRAVE ROAD SEAFORD, E.SUSX BN253AG UNITED KINGDOM |
| FISHER,LARA | 15 THORNSBEACH ROAD LONDON, GT LON SE6 1DY UNITED KINGDOM |
| FISHER,LAURENCE | 2 WINDMILL DRIVE CLAPHAM LONDON SW4 9DE UNITED KINGDOM |
| FISHER,LINDA MARIE | 502 AVE B BOX 121 MINATARE NE 69356 |
| FISHER,MELITA | 1775 BRIDLEWOOD DR PITTSBURG CA 94565 |
| FISHER,MICHAEL | 59 WEST 74TH STREET APT. 4B NEW YORK NY 10023 |
| FISHER,PAUL | 15 KILBRENNAN HOUSE FINDHORN STREET POPLAR LONDON, GT LON E14 0PX UNITED KINGDOM |
| FISHER,SAM | 12 ELDERBERRY CLOSE THE AVENUE REPTON PARK WOODFORD GREEN, ESSEX IG6 2AS UNITED KINGDOM |
| FISHER,STEPHANIE | 5 SELWOOD WAY DOWNLEY HIGH WYCOMBE, BUCKS HP13 5XR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FISHER, SUSAN | 407 S. CITRON ANAHEIM CA 92805 |
| FISHER, TRENTON M. | 66A FLOOD STREET LONDON, GT LON SW3 5TE UNITED KINGDOM |
| FISHERMAN'S LANDING ASSOCIATES | FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD, PITTSBURGH PA 15238 |
| FISHERMAN'S LANDING ASSOCIATES | ATTN: NICHOLAS PICARSIC C/O FIRST CAPITAL CORPORATION 1350 OLD FREEPORT RD, SUITE 3A PITTSBURGH PA 15238 |
| FISHERMAN'S LANDING ASSOCIATES | 1088 GRANADA BOULEVARD ORMOND BEACH FL 32174 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | C/O NDC REALTY INVESTMENTS, INC. 44 15 FIFTH AVENUE ATTENTION:  BILL BALSINGER PITTSBURGH PA 15213 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | 1350 OLD FREEPORT ROAD SUITE 3A PITTSBURGH PA 15238 |
| FISHERMANS LANDING ASSOCIATES INC | ATTN: NICHOLAS PICARSIC C/O FIRST CAPITAL CORPORATION 1350 OLD FREEPORT RD, SUITE 3A PITTSBURGH PA 15238 |
| FISHERMEN'S CONSERVATION ASSOCIATION | 260 ASPINWALL STREET STATEN ISLAND NY 10307 |
| FISHKIN, EDITH | 1001 SPRING STREET #806 SILVER SPRING MD 20910 |
| FISHKIN, EMANUEL | 1001 SPRING STREET APT 806 SILVER SPRING MD 20910 |
| FISHMAN, LEONARD | 118 HOLLYWOOD ROAD HONG KONG CHINA |
| FISHMAN, MICHAEL | 2001 SHERIDAN ROAD EVANSTON IL 60208 |
| FISHMAN, TAL | 1771 EAST 29TH STREET BROOKLYN NY 11229 |
| FISHMAN, TAL | 9130 SAMOSET TRL SKOKIE IL 60076-1756 |
| FISHMAN, LEONARD | 95 CAINE ROAD HONG KONG CHINA |
| FISK ELECTRIC COMPANY | 1621 W. CROSBY ROAD SUITE 112 CARROLLTON TX 75006 |
| FISK ELECTRIC COMPANY | P O BOX 4417 HOUSTON TX 77210 |
| FISK UNIVERSITY | 1000 17TH AVENUE NORTH NASHVILLE TN 37208 |
| FISK, ADRIAN R. | 32 BALLINGDON ROAD LONDON SW116AJ UNITED KINGDOM |
| FISK, ADRIAN R. | 32 BALLINGDON ROAD LONDON, GT LON SW116AJ UNITED KINGDOM |
| FISK, GREGORY | 87 PEMBROKE TERRACE EAST LONGMEADOW MA 01028 |
| FISKE PLC | SALISBURY HOUSE LONDON WALL LONDON EC2M 5QS UNITED KINGDOM |
| FIT FOR CHARITY | TOKYO TOKYO TOKYO JAPAN |
| FIT FOR CHARITY | TOKYO TOKYO TOKYO 13 JAPAN |
| FITCH CREATIONS INC | 2000 FEARRINGTON VILLAGE CENTER PITTSBORO NC 27312 |
| FITCH FRANCE | 60 RUE DE MONCEAU PARIS 75008 FRANCE |
| FITCH INC | P.O. BOX 13794 NEWARK NJ 07188-3794 |
| FITCH INC | ONE STATE STREET PLAZA SUITE 34 NEW YORK NY 10004 |
| FITCH INC | PO BOX 30057 NEW YORK NY 10087 |
| FITCH INC | P.O. BOX 26858 NEW YORK NY 10087-6858 |
| FITCH INC | 70 WEST MADISON STREET CHICAGO IL 60602 |
| FITCH INC | 55 EAST MONROE CHICAGO IL 60603 |
| FITCH INFORMATION | GENERAL POST OFFICE P.O. BOX 30057 NEW YORK NY 10087-0057 |
| FITCH INFORMATION | HSBC BANK USA P.O. BOX 2488 BUFFALO NY 14240 |
| FITCH RATING | ATTN: JACKIE KLEIN 1 STATE STREET PLAZA 28 NEW YORK NY 10004 |
| FITCH RATINGS | ELDON HOUSE 2 ELDON STREET LONDON EC2M 7UA UK |
| FITCH RATINGS | ELDON HOUSE 2 ELDON STREET LONDON EC2M 7UA UNITED KINGDOM |
| FITCH RATINGS | KOJIMACHI CRYSTALCITY EAST WING 8F 4-8 KOJIMACHI,CHIYODA-KU TOKYO 102-0083 JAPAN |
| FITCH RATINGS | KOJIMACHI CRYSTALCITY EAST WING 8F 4-8 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| FITCH RATINGS | P.O. BOX 13794 NEWARK NJ 07188-3794 |
| FITCH RATINGS | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| FITCH RATINGS LTD | ELDON HOUSE 2 ELDON STREET LONDON EC2M 7UA UK |
| FITCH RATINGS LTD | ELDON HOUSE 2 ELDON STREET LONDON EC2M 7UA UNITED KINGDOM |
| FITCH RATINGS LTD | 2 ELDON STREET LONDON EC2M 7UA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FITCH RISK MANAGEMENT ALGORITHMICS | 185 SPADINA AVENUE TORONTO, ONTARIO CANADA M5T 2C6 |
| FITCH RISK MANAGEMENT ALGORITHMICS | ONE STATE STREET PLAZA, 28TH FLOOR NEW YORK NY 10004 |
| FITCH TRAINING | 10 ADAM & EVE MEWS KENSINGTON HIGH STREET LONDON W8 6UJ UK |
| FITCH TRAINING | 28 HEADFORT PLACE LONDON, UNITED KINGDOM SW1X 7DH UNITED KINGDOM |
| FITCH TRAINING | 10 ADAM & EVE MEWS KENSINGTON HIGH STREET LONDON W8 6UJ UNITED KINGDOM |
| FITCH TRAINING LIMITED | 28 HEADFORT PLACE LONDON SW1X7DH UNITED KINGDOM |
| FITCH TRAINING LTD | 10 ADAMS & EVE MEWS UNITED KINGDOM LONDON W8 6UJ UNITED KINGDOM |
| FITCH, NATALIA | 12 CALVERT COURT HIGHGATE HILL HIGHGATE N19 5NN UNITED KINGDOM |
| FITCH,CAROL FIONA | 54 SOUTHFIELD ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP13 5LA UNITED KINGDOM |
| FITCH,NATALIA | 12 CALVERT COURT HIGHGATE HILL HIGHGATE, GT LON N19 5NN UNITED KINGDOM |
| FITCH,NATALIA | FLAT D 5 DUNNAGE CRESCENT SURREY QUAYS LONDON, GT LON SE16 7FJ UNITED KINGDOM |
| FITCO TECHNICAL SERVICES | PO BOX 27176 SAFAT 13132 KUWEIT KUWAIT UNITED ARAB EMIRATES |
| FITOUSSI, BASTIEN | 27 ONSLOW SQUARE FLAT 12 LONDON SW7 3NH UNITED KINGDOM |
| FITOUSSI,BASTIEN | 27 ONSLOW SQUARE FLAT 12 LONDON, GT LON SW7 3NH UNITED KINGDOM |
| FITSCHEN,KRISTIAN | 43 ST. GEORGES DRIVE LONDON, GT LON SW1V 4DG UNITED KINGDOM |
| FITSIMONES, THOMAS | 531 2ND STREET HERMOSA BEACH CA 90254 |
| FITT,SARAH | GREEN HAYS, MAIN ROAD LACEY GREEN PRINCES RISBOROUGH, BUCKS HP27 0PL UNITED KINGDOM |
| FITTA, KATE M. | 226 EAST 27TH STREET APARTMENT 3C NEW YORK NY 10016 |
| FITTON, DOUGLAS D | 23 CREST TERRACE MONTVILLE NJ 07045-9313 |
| FITTON, DOUGLAS D. | 23 CREST TERRACE MONTVILLE NJ 07045 |
| FITZBURGH, RICHARD | 475 SILVER SPRING RD FAIRFIELD CT 06824 |
| FITZENBERGER, GERDA | GAERTNER STRASSE 7 HE HANAU D63450 GERMANY |
| FITZENBERGER,GERDA | GAERTNER STRASSE 7 HANAU HE D63450 GERMANY |
| FITZGERALD III, JAMES | 106 13TH STREET APT 213 CHARLESTOWN MA 02129 |
| FITZGERALD JR.,THOMAS G. | 350 WEST 42ND STREET APARTMENT 38D NEW YORK NY 10036 |
| FITZGERALD, BRENDAN | 222 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| FITZGERALD, BROOKEFIELD | 22 WINDROSE WAY GREENWICH CT 06830 |
| FITZGERALD, CONNOR | 449 EAST 14TH STREET NEW YORK NY 10009 |
| FITZGERALD, DEVIN | 11 BOLTON GARDENS BRONXVILLE NY 10708 |
| FITZGERALD, GEOFFREY B. | 66 BRITE AVENUE SCARSDALE NY 10583 |
| FITZGERALD, GREGORY T | 50 HILLWAY LONDON UNITED KINGDOM |
| FITZGERALD, J. S | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FITZGERALD, JENNIFER | 70 COMMONWEALTH AVENUE NEW PROVIDENCE NJ 07974 |
| FITZGERALD, LAURIE C | 2303 134TH STREET S.E. BOTHELL WA 98012 |
| FITZGERALD, M. SCOTT | 59 MORNINGSIDE DRIVE SOUTH WESTPORT CT 06880 |
| FITZGERALD, MELODY D. | 114-08 194TH STREET ST. ALBANS NY 11412 |
| FITZGERALD, SEAN P. | 1130 NORTH DEARBORN APT 2205 CHICAGO IL 60610 |
| FITZGERALD, THOMAS J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FITZGERALD,CONNOR | 449 EAST 14TH STREET NEW YORK NY 10009 |
| FITZGERALD,KERRY ANN | 303 WEST 21ST STREET APARTMENT 2D NEW YORK NY 10011 |
| FITZGERALD,MONICA L. | 855 N. PENNSYLVNIA LANE GLENDORA CA 91741 |
| FITZGERALD,MONICA L. | 855 N. PENNSYLVNIA LANE GLENDORA CA 91741 |
| FITZGERALD,PAUL DELWYN | 41 SAVERNAKE ROAD WESTON-SUPER-MARE NORTH SOMERSET BS22 9HQ UNITED KINGDOM |
| FITZGERALD-LOMBARD,EMMA CAROLINE | 28 CHARLEVILLE MANSIONS CHARLEVILLE ROAD LONDON, GT LON W149JA UNITED KINGDOM |
| FITZGIBBON, JENNIFER | 1 CRANE AVENUE RUTHERFORD NJ 07070 |
| FITZGIBBON, MICHAEL | 305 APARTMENTS NISHIHARA 1-37-4 NISHIHARA 13 SHIBUYAKU 151-0066 JAPAN |
| FITZGIBBON,MICHAEL | 305 APARTMENTS NISHIHARA 1-37-4 NISHIHARA SHIBUYAKU 13 151-0066 JAPAN |

| Claim Name | Address Information |
|---|---|
| FITZHERBERT,TOBY | 14 LOCHMORE HOUSE CUNDY STREET FLATS EBURY STREET WESTMINSTER, GT LON SW1W 9JX UNITED KINGDOM |
| FITZHUGH, ELEANOR | 92 SYWELL ROAD OVERSTONE NHANTS NN6 0AQ UNITED KINGDOM |
| FITZIG, ELISSA | 126 EAST 16 NEW YORK NY 10010 |
| FITZMAURICE, CATHERINE B | 217 EAST 33RD STREET APT 1FW NEW YORK NY 10016-4816 |
| FITZPATRICK ASSOCIATES | EXECUTIVE SEARCH, LLC 315 BERKSHIRE TRACE CANTON GA 30115 |
| FITZPATRICK ASSOCIATES EXECUTIVE | 1605 HAMIOTA RIDGE MILTON GA 30004 |
| FITZPATRICK CELLA HARPER & SCINTO | 30 ROCKEFELLER PLAZA NEW YORK NY 10112-3801 |
| FITZPATRICK, JOHN | 3320 COACHMAN ROAD WIMINGTON DE 19803 |
| FITZPATRICK, LAURA A | 119 HEMISON COURT PIKESVILLE MD 21208 |
| FITZPATRICK, MAUREEN | 31 RIVER CT APT 215 JERSEY CITY NJ 07310 |
| FITZPATRICK, MICHAEL | 676 COUNTRY VALLEY ROAD THOUSAND OAKS CA 91362 |
| FITZPATRICK, MICHAEL J | 2618 COVE CAY DR APT 1001 CLEARWATER FL 34620-1342 |
| FITZPATRICK, SHAUN | 204 GRAND ST. APARTMENT 5E HOBOKEN NJ 07030 |
| FITZPATRICK, TARA A. | 3 SEABREEZE LANE BAYVILLE NY 11709 |
| FITZPATRICK, THOMAS | 271 E 235TH ST APT A WOODLAWN NY 10470 |
| FITZPATRICK, TIMOTHY R. | 57 MEADOWOOD DRIVE LARKSPUR CA 94939 |
| FITZPATRICK,ALAN WILLIAM | 20 NEWHALL COURT WALTHAM ABBEY, ESSEX EN9 3EE UNITED KINGDOM |
| FITZPATRICK,JASON | 15699 SW 54TH CT. MIRAMAR FL 33027 |
| FITZPATRICK,JASON R. | THE OLD FORGE OLD FORGE LANE HORNEY COMMON MARESFIELD, UCKFIELD, E.S TN223EL UNITED KINGDOM |
| FITZROY,JOHN L. | 111 WESTCHESTER DR. BRUNSWICK OH 44212 |
| FITZSIMMONS, THOMAS | 41 BOLD STREET LANCS WIGAN WN5 9EP UNITED KINGDOM |
| FITZSIMMONS,THOMAS | 41 BOLD STREET WIGAN, LANCS WN5 9EP UNITED KINGDOM |
| FIUMARA, VINCENT | 1529 79TH ST BROOKLYN NY 11228 |
| FIVE 34 LLC | 19931 NE 20TH CT MIAMI FL 33179 |
| FIVE 34 LLC | FIVE 34 LLC MIAMI FL 33179 |
| FIVE LAKES HOTELS | COLCHESTER ROAD TOLLESHUNT KNIGHTS MALDON CM9 8HX UK |
| FIVE LAKES HOTELS | COLCHESTER ROAD TOLLESHUNT KNIGHTS MALDON CM9 8HX UNITED KINGDOM |
| FIVE STAR PLATINUM | 553 WEST 100 SOUTH SALT LAKE CITY UT 84101 |
| FIVE9, INC. | 7901 STONERIDGE DRIVE SUITE 200 PLEASANTON CA 94588 |
| FIVEASH, DAVID | 71 MEADWAY DRIVE SURREY WOKING GU21 4TF UNITED KINGDOM |
| FIVEASH,DAVID | 71 MEADWAY DRIVE WOKING, SURREY GU21 4TF UNITED KINGDOM |
| FIVEEYES NETWORK | SHINNIHONBASHI BLDG 6F NIHONBASHI HONSEKI CHO CHUO-KU JAPAN |
| FIVEEYES NETWORK | SHINNIHONBASHI BLDG 6F NIHONBASHI HONSEKI CHO CHUO-KU 13 JAPAN |
| FIVEEYES NETWORK | FIVE EYES PRODUCTIONS LIMITED P.O. BOX 36272 LONDON SE19 2XU UNITED KINGDOM |
| FIVEPOINTS COMPLIANCE, INC. | 139 CENTRE STREET NEW YORK NY 10013 |
| FIVER FOUNDATION | 240 WEST 35TH STREET SUITE 305 NEW YORK NY 10001 |
| FIVER FOUNDATION | P.O. BOX 175 HAMILTON NY 13346 |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD LONDON UK EC1M 5PQ ENGLAND |
| FIX CITY LIMITED | THE BRIDGE 12-16 CLERKENWELL ROAD LONDON, U.K. EC1M 5PQ UK |
| FIX CITY LIMITED | ATTN: GENERAL COUNSEL OR PRESIDENT THE BRIDGE, 12-16 CLERKENWELL ROAD LONDON EC1M 5PQ UNITED KINGDOM |
| FIX CITY LTD | C/O: NYFIX 160 QUEEN VICTORIA STREET BLACKFRIARS LONDON EC4V 4BF UNITED KINGDOM |
| FIX FLYER, LLC | 40 WORTH STREET SUITE 1310 NEW YORK NY 10013 |
| FIX PROTOCOL LIMITED | 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| FIX PROTOCOL LIMITED | 75 CANNON STREET LONDON EC4N 5BN UNITED KINGDOM |
| FIX,MARK EDWARD | 555 W EASTER PL LITTLETON CO 80120 |
| FIX,REBECCA NICOLE | 1620 CENTER AVENUE MITCHELL NE 69357 |

| Claim Name | Address Information |
|---|---|
| FIXAGE SA | 11 AVENUE MYRON HERRICK PARIS 75008 FRANCE |
| FIXED INCOME ANALYSTS SOCIETY | 244 FIFTH AVENUE SUITE L230 NEW YORK NY 10001 |
| FIXED INCOME ANALYSTS SOCIETY | 360 MADISON AVENUE NEW YORK NY 10017-7111 |
| FIXED INCOME CLEARING CORPORATION | MORTGAGE-BACKED SECURITIES DIVISION 55 WATER STREET- 3RD FLOOR TREASURY DEPARTMENT NEW YORK NY 10041-0082 |
| FIXED INCOME RESEARCH CO. INC | 8705 CLASSIC CIRCLE MEMPHIS TN 38125-8829 |
| FIXED INCOME SECURITIES, LP | 18925 BASE CAMP RD SUITE 203 MONUMENT CO 80132 |
| FIXED INCOME SHARES (SERIES C) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES M) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES R) | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXMER, WARREN J. | 145 HICKS STREET APARTMENT A56 BROOKLYN NY 11201 |
| FIXNETIX | FIXNETIX LTD 18 HANOVER SQUARE LONDON W1S 1HX UK |
| FIXNETIX | FIXNETIX LTD 18 HANOVER SQUARE LONDON W1S1HX UK |
| FIXNETIX | FIXNETIX LTD 18 HANOVER SQUARE LONDON W1S 1HX UNITED KINGDOM |
| FIXNETIX | FIXNETIX LTD 18 HANOVER SQUARE LONDON W1S1HX UNITED KINGDOM |
| FIZA AHMED | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FIZZ | 137 E. 55TH STREET NEW YORK NY 10022 |
| FJELD, SVEN-IVAR | 18 BELVEDERE COURT 225 WILLESDEN LANE LONDON NW2 5RL UNITED KINGDOM |
| FJELD,SVEN-IVAR | 18 BELVEDERE COURT 225 WILLESDEN LANE LONDON, GT LON NW2 5RL UNITED KINGDOM |
| FJG SECURITIES INCORPORATED | 34 LAUREL BROOK ROAD LINCROFT NJ 07738 |
| FJORD CATERING | 137 RIVER ROAD COS COB CT 06807 |
| FKA EXTENSITY, INC. | 13560 MORRIS ROAD SUITE 4100 ALPHARETTA GA 30004 |
| FKI ENERGY TECHNOLOGY | NEWPORT ROAD BLACKWOOD NP12 2XH UK |
| FKI ENERGY TECHNOLOGY | NEWPORT ROAD BLACKWOOD NP12 2XH UNITED KINGDOM |
| FL GROUP HF | SIDUMULI 24 REYKJAVIK 108 ICELAND |
| FL RESORT MANAGEMENT LTD | 1677 COLLINS AVE MIAMI BEACH FL 33139 |
| FL TRADING AS | ATTN:OVE FROSTAD FL TRADING AS GAMLE FETV. 13 POSTBOSS 244, FETSUND 1901 NORGE |
| FLA COMMUNITY SERV CORP-WALTON | ATTN: MELISSA W. PILCHER 4432 U.S. HIGHWAY 98 EAST SANTA ROSA BEACH FL 32459 |
| FLAC HOLDINGS LLC | ATTN: SURVEILLANCE XL CAPITAL ASSURANCE INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| FLAC HOLDINGS LLC | ATTN:CHUCK RUSSELL FLAC HOLDINGS LLC 700 STATE ROUTE 46 EAST BATESVILLE IN 47006 |
| FLAC HOLDINGS LLC | ATTN: CHUCK RUSSELL 700 STATE ROUTE 46 EAST BATESVILLE IN 47006 |
| FLACK + KURTZ EURL | 7 RUE PASQUIER PARIS 75 75008 FRANCE |
| FLACK,NATALIE | 3520 GRAY WHETSTONE ST BRANDON FL 335117794 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045-9639 |
| FLADGATE FIELDER SOLICITORS | 25 NORTH ROW LONDON W1K 6DJ UNITED KINGDOM |
| FLAG TO FLAG INC | 810 TYVOLA RD STE 132 CHARLOTTE NC 28217-3536 |
| FLAGBRANDS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| FLAGG, JAMES D. | 1014 CARLOTTA ROAD EAST JACKONSVILLE FL 32211 |
| FLAGLER MUSEUM | P.O. BOX 969 ONE WHITE HALL WAY PALM BEACH FL 33480 |
| FLAGSTONE REINSURANCE HOLDINGS LTD | ATTN: LESLEY COX, CAO CRAWFORD HOUSE HAMILTON HM 11 BERMUDA |
| FLAGSTONE REINSURANCE HOLDINGS LTD | LESLEY COX, CAO FLAGSTONE REINSURANCE HOLDINGS LIMITED CRAWFORD HOUSE 23 CHURCH STREET HAMILTON HM 12 BERMUDA |
| FLAGSTONE SECURITIES INC. | 7733 FORSYTH BLVD-SUITE 1950 ATTN: CYNDI LYONS ST. LOUIS MO 63105 |
| FLAHERTY, DAVID P. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FLAHERTY, KAITLIN | 71 HARP LANE SAYVILLE NY 11782 |

| Claim Name | Address Information |
|---|---|
| FLAHERTY, MAGS | GARDEN FLAT 29 SUTHERLAND SQUARE WALWORTH SE17 3EQ UNITED KINGDOM |
| FLAHERTY, MARTIN | 52 WILLIAMS STREET NEW CITY NY 10956 |
| FLAHERTY, MICHAEL | 20589 WILD MEADOW CT ASHBURN VA 20147-7448 |
| FLAHERTY, RICHARD T. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FLAHERTY, ROBERT J | 1 WINGFOOT LN MILLBURY MA 01527 |
| FLAHERTY, STEPHEN J. | 6S220 NEW HOPE ROAD NAPERVILLE IL 60540 |
| FLAHERTY, WILLIAM T | 789 VOCELLE AVE SEBASTIAN FL 32958 |
| FLAHERTY,KEVIN | 381 HARRISON AVENUE MASSAPEQUA NY 11758 |
| FLAHERTY,MAGS | GARDEN FLAT 29 SUTHERLAND SQUARE WALWORTH, GT LON SE17 3EQ UNITED KINGDOM |
| FLAHERTY,NICK | 6009 FOREST LANE FORT WORTH TX 76112 |
| FLAHIVE, SUSAN | 29 WHITING ROAD WELLESLEY MA 02481 |
| FLAIG, SHIRLEY | 1467 W. COASTAL COURT SALT LAKE CITY UT 84123 |
| FLAIG,SHIRLEY A | 6622 FONDER DRIVE PARKER CO 80134 |
| FLAKTWOODS LIMITED | AXIAL WAY COLCHESTER CO4 5ZD UK |
| FLAKTWOODS LIMITED | AXIAL WAY COLCHESTER, ESSEX CO4 5ZD UNITED KINGDOM |
| FLAMINGO FOLIAGE OF FLORIDA | 1429 NORTH J TERRACE LAKE WORTH FL 33460 |
| FLAMM, SCOTT | 70 WEST ROAD SHORT HILLS NJ 07078 |
| FLAMM,ALEX D. | 301 W 53RD STREET APARTMENT 17E NEW YORK NY 10019 |
| FLAMM,MICHAEL R. | 70 WEST ROAD SHORT HILLS NJ 07078 |
| FLAMMER, MAUREEN | 330 E 70TH STREET APT. 6A NEW YORK NY 10021 |
| FLANAGAN JOHN J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| FLANAGAN JOHN J | 1 POLICE PLAZA NEW YORK NY 10038 |
| FLANAGAN, BETSY | 2357 JACKSON ST APT #6 SAN FRANSCISCO CA 94115 |
| FLANAGAN, CHRISTOPHER | 189 QUEENS ROAD CENTRAL, 2F, FLAT F KAI FUND BUILDING CENTRAL HONG KONG HONG KONG |
| FLANAGAN, PAMELA | 3107 TERRY CLOVIS CA 93612 |
| FLANAGAN, THOMAS E. | ONE DEER TRAIL ARMONK NY 10504 |
| FLANAGAN,DEBORAH ANN | 172 CALLE CUERVO SAN CLEMENTE CA 92672 |
| FLANDERS, M JUNE | 6297 BLUE HERON COURT ANN ARBOR MI 48108 |
| FLANDERS,BENJAMIN W | 74 EGMONT STREET APT 5 BROOKLINE MA 02446 |
| FLANDERS,RICKY | 4 BENNETT HOUSE 9 PRIORY ROAD LOUGHTON, ESSEX IG101AF UNITED KINGDOM |
| FLANDREAU, MARC | 33, RUE OUDRY PARIS 75013 FRANCE |
| FLANEL, DARREL E | 2043 ALAMEDA AVENUE SARASOTA FL 34234 |
| FLANIGAN III, MATTHEW J | 38 HILLTOP TERRACE CHATHAM NJ 07928-1737 |
| FLANNERY, TIMOTHY M | 1400 S 2ND STREET, APT # A809 MINNEAPOLIS MN 55454 |
| FLANNERY,MICHAEL J. | 602 EASTBROOK DRIVE EFFORT PA 18330-2255 |
| FLAQUER, LILLIAN J | 45-20 43RD STREET APT. #2B SUNNYSIDE NY 11104-2621 |
| FLASCEN, DEBORAH | 180 CLYDE ST CHESTNUT HILL MA 02467 |
| FLASH KURYE NAKLIYE VE INSAAT SANAYI LTD | INONU CAD. RIDANIYE SOK. 33/A CELIKTEPE 4 LEVENT ISTANBUL 34413 TURKEY |
| FLASHLINE, INC. | 1300 EAST 9TH STREET SUITE 1600 CLEVELAND OH 44114 |
| FLASHMAN, ANNE | 143 GALLANTS FARM ROAD HERTS BARNET EN48EL UNITED KINGDOM |
| FLASHMAN,ANNE | 143 GALLANTS FARM ROAD BARNET, HERTS EN48EL UNITED KINGDOM |
| FLASSETTI, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FLATBUSH VOLUNTEERS OF HATZOLOH INC | 1880 OCEAN AVENUE BROOKLYN NY 11230 |
| FLATIRON CAFE | 1722 ST. MARY'S AVENUE OMAHA NE 68102 |
| FLATMAN, SHANE | 20 OGILVY ROAD CLONTARF 2093 AUSTRALIA |
| FLATMAN, SHANE | 20 OGILVY ROAD NSW CLONTARF 2093 AUSTRALIA |
| FLATMAN,SHANE | 20 OGILVY ROAD CLONTARF, NSW 2093 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| FLATOTEL INTERNATIONAL | 135 WEST 52ND STREET NEW YORK NY 10019 |
| FLATROCK TRUST | ATTN: CORPORATE TRUST DEPARTMENT C/O MONTREAL TRUST COMPANY OF CANADA 100 UNIVERSITY AVE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| FLATROCK TRUST | C/O THE BANK OF NOVA SCOTIA, LONDON BRANCH 33 FINSBURY SQUARE LONDON EC2A 1BB UNITED KINGDOM |
| FLATROCK TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| FLATROCK TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FLATROCK TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| FLATROCK TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| FLATROCK TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| FLATROCK TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FLATROCK TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| FLATROCK TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FLATROCK TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| FLATROCK TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| FLATROCK TRUST | ATTN: ELAINE P. HE THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FLATROCK TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FLATROCK TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| FLATROCK TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| FLAUM, GEOFFREY A | 2669 N GREENVIEW #H CHICAGO IL 60614 |
| FLAUM, GEOFFREY AARON | 2669 N GREENVIEW #H CHICAGO IL 60614 |
| FLAVELL, TIMOTHY | 28 MCKENZIE STREET WEMBLEY WA 6014 AUSTRALIA |
| FLAVIA EUSEPI | 36, RUE ERARD PARIS 75012 FRANCE |
| FLAVIA PORTAL | 8453 CYPRESS LAKE CIR SARASOTA FL 34243-2915 |
| FLAVIA PORTAL | 6615 38TH ST E SARASOTA FL 34243-7920 |
| FLAVIN,HEIDI | 3052 S STEELE ST DENVER CO 80210 |
| FLAVIO SUCHEK | ALAMEDA ITU, NA§ 1292 APTO 701 SAO PAULO 01421001 BRAZIL |
| FLAVIO SUCHEK | ALAMEDA ITU, NA A¨A,A§ 1292 APTO 701 SAO PAULO SP 01421001 BRAZIL |
| FLAXMAN WILKIE LIMITED | REED HALL HOLBROOK SUFFOLK, SUFFK UNITED KINGDOM |
| FLECK, JAMES S | 1433 NW SUMMIT DRIVE BEND OR 97701 |
| FLECK, JOEL B. | 68 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| FLECK, PATRICK D. | 1267 HOMESTEAD AVE. WALNUT CREEK CA 94598 |
| FLECK,AARON H. | 1449 CRYSTAL LAKE ROAD ASPEN CO 81611 |
| FLECKENSTEIN, W D | PO BOX 85 FLINT MI 48501 |
| FLEDER,WILLIAM A. | 377 EAST 33RD STREET APARTMENT 8D NEW YORK NY 10016 |
| FLEENOR,SASHA | 1538 13TH AVE MITCHELL NE 69357 |
| FLEET BOSTON PAVILION | 36 BAY STATE ROAD CAMBRIDGE MA 02138 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| FLEET BUSINESS CREDIT, LLLC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| FLEET BUSINESS CREDIT, LLLC | 231 S LA SALLE ST CHICAGO IL 60697 |
| FLEET CAPITAL LEASING | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250-7992 |
| FLEET INSURANCE SERVICES LLC | 14 COMMERCE DRIVE CRANFORD NJ 07016 |
| FLEET PUMP & SERVICE GROUP INC | 100 CALVERT STREET HARRISON NY 10528 |
| FLEET PUMP & SERVICE GROUP INC | 55 CALVERT STREET P.O. BOX 616 HARRISON NY 10528 |
| FLEET SEARCH AND SELECTION | 3RD FLOOR 3032 LUDGATE HILL LONDON EC4M 7DR UK |
| FLEET SEARCH AND SELECTION | 3RD FLOOR 3032 LUDGATE HILL LONDON EC4M 7DR UNITED KINGDOM |
| FLEET SECURITIES INC | 26 BROADWAY NEW YORK NY 10004 |
| FLEET SECURITIES INC | 100 FEDERAL STREET, 12TH FL ATTN:  JOHN BALDINELLI BOSTON MA 02110 |
| FLEET SERVICES | PO BOX 5727 CAROL STREAM IL 60197-5727 |
| FLEET STREET CONDOS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FLEETFOOT MESSENGER SERVICE | 752 ALOHA STREET SEATTLE WA 98109-4312 |
| FLEETFOOT MESSENGER SVC | 752 ALOHA STREET SEATTLE WA 98109 |
| FLEETFOOT MESSENGER SVC | 227 NINTH AVE N SEATTLE WA 98109-5119 |
| FLEGUERAS,NONOY | 7 LOR 42 GEYLANG #06-02 398028 SINGAPORE |
| FLEISCHHACKER GMBH & KO.KG | POSTFACH 1469 SCHWERTE 58209 GERMANY |
| FLEISCHMAN RICH, SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLEISCHMAN RICHMAN,SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLEISCHMAN, JAMES | 62 HOBART AVE SUMMIT NJ 07901 |
| FLEISCHMANN, OLIVIA | 100 CORNWALL GARDENS FLAT 8 LONDON, GT LON SW7 4BQ UNITED KINGDOM |
| FLEISHER,JOHN | 30 W. 18TH APT. 10G NEW YORK CITY NY 10011 |
| FLEISHMAN, MICHAEL | 607 SAUSALITO BLVD SAUSALITO CA 94965 |
| FLEISHMAN,JANICE ANN | 1057 CENTURY DRIVE #321 LOUISVILLE CO 80027 |
| FLEISHMAN,MICHAEL | 252 WEST 74TH STREET APT 3 NEW YORK NY 10023 |
| FLEISIG, STEVEN P. | 73 ESSEX AVENUE APT. 33 BLOOMFIELD NJ 07003 |
| FLEISS, ERIC R.L., ROLLOVER IRA | 17872 TRAMONTO DRIVE LOS ANGELES CA 90272 |
| FLEISS, SUSAN, IRA | 17872 TRAMONTO DRIVE LOS ANGELES CA 90272 |
| FLEISS, WILLIAM S | 20 EAST 68TH ST    APT #9A NEW YORK NY 10021 |
| FLEITMAN,ZACHARY S. | 15 HIGH MEADOW ROAD FLORENCE MA 01062 |
| FLEMING & ASSOCIATES LLP | 1330 POST OAK BOULEVARD SUITE 3030 HOUSTON TX 77056-3104 |
| FLEMING JR,STROTHER C. | 3060 PHARR COURT NORTH UNIT 314 ATLANTA GA 30305 |
| FLEMING MCGILLIVRAY & CO | 4TH FLOOR 10 ARTHUR STREET LONDON EC4R 9AY UK |
| FLEMING MCGILLIVRAY & CO | 4TH FLOOR 10 ARTHUR STREET LONDON EC4R 9AY UNITED KINGDOM |
| FLEMING'S PRIME STEAKHOUSE & WINE BAR | 2405 WEST ALABAMA HOUSTON TX 77098 |
| FLEMING'S PRIME STEAKHOUSE & WINE BAR | 1201 LAKE WOODLANDS DRIVE SUITE 305 THE WOODLANDS TX 77380 |
| FLEMING, CHRISTOPHER J | 28 ENTERPRISE ST SUNSHINE BEACH AUSTRALIA |
| FLEMING, DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741-2880 |
| FLEMING, ELIZABETH M. | 153 SPRING LANE NEWCASTLE CA 95658-9690 |
| FLEMING, JAMES | 12815 PICCADILLY CIR FISHERS IN 46037 |
| FLEMING, JOHN PAUL | 1800 LAVACA STREET APT #808 AUSTIN TX 78701 |
| FLEMING, JOHN R | 28 YEOMAN DRIVE UPPER SADDLE RIVER NJ 07458 |
| FLEMING, LAUREL | 10 SCHOOL LANE HUNTINGTON NY 11743 |
| FLEMING, MORAY JOHN | 62 GREEN DRAGON YARD OLD MONTAGUE STREET WHITECHAPEL LONDON E15NJ UNITED KINGDOM |
| FLEMING, STUART | FLAT 6 14 LOVELACE GARDENS SURREY SURBITON KT6 6SD UNITED KINGDOM |
| FLEMING, TANYA | 847 N. MILWAUKEE AVE., #10 CHICAGO IL 60622 |
| FLEMING, VAN C | 117 MARTINSBOROUGH RD GREENVILLE NC 27834 |
| FLEMING, VICKI | 3060 PHARR COURT NORTH #314 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| FLEMING, DANIEL | 1 CASTLE POINT ON HUDSON BOX S-0569 HOBOKEN NJ 07030 |
| FLEMING, JOHN P. | 460 W 20TH ST APT 2G NEW YORK NY 100112972 |
| FLEMING, MORAY JOHN | 62 GREEN DRAGON YARD OLD MONTAGUE STREET WHITECHAPEL LONDON, GT LON E15NJ UNITED KINGDOM |
| FLEMING, STUART | FLAT 6 14 LOVELACE GARDENS SURBITON, SURREY KT6 6SD UNITED KINGDOM |
| FLEMING, THOMAS | 8, CHIPSTEAD LANE RIVERHEAD SEVENOAKS, KENT TN13 2AG UNITED KINGDOM |
| FLEMING, TOM | 8, CHIPSTEAD LANE RIVERHEAD SEVENOAKS, KENT TN13 2AG UNITED KINGDOM |
| FLEMING, WILLIAM D. | EDGEHILL 122 PALMERS HILL RD., UNIT 3116 STAMFORD CT 06902-2139 |
| FLEMMING ZULACK WILLIAMSON ZAUDERER LLP | 1 LIBERTY PLAZA 35TH FLOOR NEW YORK NY 10006 |
| FLEMMING, MICHAEL D | 3111 S BAHAMA ST AURORA CO 80013 |
| FLESCHLER, ROBERT | 550 PROSPECT STREET WESTFIELD NJ 07090 |
| FLESS, HANS | 500 WEST 56TH STREET # 2307 NEW YORK NY 10019 |
| FLETCHER ALLEN HEALTH CARE, VERMONT | ATTN: CHRISTOPHER F. WEINHEIMER, SENIOR VICE PRESIDENT, FINANCE C/O MEDICAL CENTER HOSPITAL OF VERMONT COLCHESTER AVENUE BURLINGTON VT 05401 |
| FLETCHER B. BRINSON | 1100 IRVINE BLVD #247 TUSTIN CA 92780 |
| FLETCHER FIXED INCOME ALPHA FUND, LTD | 2 WETHERBY GARDENS LONDON SW5 0JN UNITED KINGDOM |
| FLETCHER FIXED INCOME ALPHAFUND, LTD | ATTN: GENERAL COUNSEL - PETER ZAYFERT FLETCHER FIXED INCOME ALPHA FUND, LTD. C/O FLETCHER ASSET MANAGEMENT, INC. 48 WALL STREET NEW YORK NY 10005 |
| FLETCHER FLEMING LTD | 11 TOKENHOUSE ROAD LONDON EC2R 7AS UK |
| FLETCHER FLEMING LTD | 11 TOKENHOUSE ROAD LONDON EC2R 7AS UNITED KINGDOM |
| FLETCHER KING | STRATTON HOUSE STRATTON STREET LONDON W1J 8LA UK |
| FLETCHER KING | STRATTON HOUSE STRATTON STREET LONDON W1J 8LA UNITED KINGDOM |
| FLETCHER PERRY LLC | 121 EAST 17TH STREET NEW YORK NY 10003 |
| FLETCHER PERRY LLC | 78 5TH AVE NEW YORK NY 10011 |
| FLETCHER, CAMILLE | 579 ALABAMA AVENUE BROOKLYN NY 11207 |
| FLETCHER, JORIS | 25 WELL WALK, #4 LONDON NW3 1BY UNITED KINGDOM |
| FLETCHER, JOSEPH E. | 500 WEST 56TH STREET APARTMENT 727 NEW YORK NY 10019 |
| FLETCHER, JOSEPH E. | 515 W 52ND ST APT 5Q NEW YORK NY 10019-5268 |
| FLETCHER, KELLY G | 3518 ROWLOCK VINE DRIVE HOUSTON TX 77084 |
| FLETCHER, LUCILLE | 78 MCCOUNS LANE OLD BROOKDALE NY 11545 |
| FLETCHER, LUKE | FLAT B4 4TH FLOOR, BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE WANCHAI HONG KONG HONG KONG |
| FLETCHER, MICHAEL | 11 SUNRISE AVENUE KATONAH NY 10536 |
| FLETCHER, PATRICK J | 950 BRICKELL BAY DR. APT 4301 MIAMI FL 33131 |
| FLETCHER, LUKE | FLAT B4 4TH FLOOR, BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE, WANCHAI HONG KONG CHINA |
| FLETCHER, NATALIE P. | 30 EAST 81ST STREET APARTMENT 11A NEW YORK NY 10028 |
| FLETE, JAZMIN | 1445 NELSON AVENUE, APT. 2A BRONX NY 10452 |
| FLEUR CHANTANT | ROY CRATON TORANOMON BLDG 4-1-9 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| FLEUR K. BOTHWICK | 52 HANOVER GARDENS LONDON SE11 5TN UK |
| FLEUR K. BOTHWICK | 52 HANOVER GARDENS LONDON SE11 5TN UNITED KINGDOM |
| FLEUR, PATRICK | 4E TOCHTWEG 6 MOORDRECHT, 0563 2841LS NETHERLANDS |
| FLEURY, THOMAS W | 33 NEHRING AVE BABYLON NY 11702-2429 |
| FLEW, JEFFREY | 7/11/2017 PASTRAL ROPPONGI # 305, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| FLEW, JEFFREY | 7-11-17 PASTRAL ROPPONGI # 305, ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| FLEXBEN CORPORATION | 2250 BUTTERFIELD DRIVE, SUITE 100 TROY MI 48084 |
| FLEXBEN CORPORATION | 1940 SPRINGER DRIVE LOMBARD IL 60148 |
| FLEXCON CORPORATION | 200 CONNELL DR STE 1200 BERKELEY HTS NJ 079222822 |
| FLEXCORP SYSTEMS, LLC | 330 MADISON AVENUE ATTN: BILL CASTELLANO NEW YORK NY 10017 |
| FLEXCORP SYSTEMS, LLC | 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| FLEXECUTIVE | SHROPSHIRE HOUSE 179 TOTTENHAM COURT ROAD LONDON W1T 7NZ UK |
| FLEXECUTIVE | SHROPSHIRE HOUSE 179 TOTTENHAM COURT ROAD LONDON W1T 7NZ UNITED KINGDOM |
| FLEXI-SERVICE GEORG KLEINDIENST | SEGEWALDWEG 67 BERLIN BE 12557 GERMANY |
| FLEXIFUND ABSOLUTE RETURN BALANCED | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 19 RUE ALDRIGEN LUXEMBOURG L1123 LUXEMBOURG |
| FLEXIMATION SYSTEMS, INC | 5925 AIRPORT ROAD SUITE 200 MISSISSAUGA ONTARIO CANADA L4V 1W1 CANADA |
| FLEXSTAY SERVICES, INC. | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FLEXTRADE LLC | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE SYSTEMS | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLF ABSOLUTE RETURN GROWTH | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FLF ABSOLUTE RETURN STABILITY | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 15 RUE ALDRIGEN LUXEMBOURG L1119 LUXEMBOURG |
| FLF OPPORTUNITY WORLD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 17 RUE ALDRIGEN LUXEMBOURG L1121 LUXEMBOURG |
| FLIAM,DAVID H. | 1102 AVE H #2 SCOTTSBLUFF NE 69361 |
| FLICHY,MATTHIEU FRANCOIS GERALD MARIE | ROSEBERY HALL 90 ROSEBERY AVENUE LONDON, GT LON EC1R 4TY UNITED KINGDOM |
| FLICK GOCKE SCHAUMBURG | PLATZ DER EINHEIT 1 FRANKFURT AM MAIN 60327 GERMANY |
| FLICK,BRIAN E | 13 SOUTH QUEEN STREET SHIPPENSBURG PA 17257 |
| FLICKER, JAMES K | 2793 BRONSON ROAD FAIRFIELD CT 06430 |
| FLIEGENSPAN, ANDREW | 1411 NAJORDAN AVENUE BLOOMINGTON IN 47406 |
| FLIGHT DIMENSIONS INTERNATIONAL | PO BOX 630531 BALTIMORE MD 21263 |
| FLIGHT DIMENSIONS INTERNATIONAL | P.O. BOX 630650 BALTIMORE MD 21263 |
| FLIGHT OPTIONS, LLC | P.O. BOX 633409 CINCINNATI OH 45263 |
| FLIGHTWORKS, INC. | AIR CHARTER & MGMT DEPT. 40148; P.O. BOX 740209 ATLANTA GA 30374-0209 |
| FLIK INTERNATIONAL COMPAS GROUP | 3 INTERNATIONAL DRIVE RYE BROOK NY 10543 |
| FLIK INTERNATIONAL COMPAS GROUP | PO BOX 91337 CHICAGO IL 60693-1337 |
| FLIN,STEVEN | 83 KNIGHTBRIDGE WALK BILLERICAY, ESSEX CM12 0HL UNITED KINGDOM |
| FLINK, ED | 9 IRON GATE ROAD MALTON NJ 08053 |
| FLINK, PETER | 139 LAUREL LANE SYOSSET NY 11791 |
| FLINN,ARTHUR J | 34 FIELDSTONE DR MORRISTOWN NJ 07960 |
| FLINN,DANIELLE | 22726 N. 74TH DRIVE GLENDALE AZ 85310 |
| FLINT, SIMON | 15 AKYAB ROAD SINGAPORE 309976 SINGAPORE |
| FLINT,STEVEN R. | 750 OAK HOLLOW ROAD CRYSTAL LAKE IL 60014 |
| FLINTRIDGE PREPARATORY SCHOOL | 4543 CROWN AVENUE LA CANADA FLINTRIDGE CA 91011 |
| FLINTRIDGE PREPARATORY SCHOOL | 4543 CROWN AVENUE LA CANADA CA 91011 |
| FLIPPIN BRUCE & PORTER INC. | PO BOX 1658 LYNCHBURG VA 24505-1658 |
| FLIPPIN BRUCE & PORTER, INC. | ATTN: DEBBIE NAYLOR P.O. BOX 6138 LYNCHBURG VA 24503 |
| FLIPPO ANNIZIATA | CORSO DI PORTA NUOVA 10 MILAN 20121 ITALY |
| FLIPPO, CHRISTOPHER | 49 HICKORY PLACE LIVINGSTON NJ 07039 |
| FLIS, AKIKO | 932 KAYAMA 14 ODAWARA-SHI 250-0852 JAPAN |
| FLIS,AKIKO | 932 KAYAMA ODAWARA-SHI 14 250-0852 JAPAN |
| FLISS, ROBERT | 4133 STABLEFORD LN NAPERVILLE IL 60564 |
| FLOAM, ALLISON | ONE WESTERN AVENUE APT 1301 BOSTON MA 02163 |
| FLOAM, JUDITH E. | 4817 KESWICK RD. BALTIMORE MD 21210 |
| FLOATING RATE PORTFO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOE, CHARLES P | 40 MONTAGUE ROAD RICHMOND TW10 6QJ GREAT BRITAIN |
| FLOMERICS,INC | 300 NICKERSON RD STE 3 MARLBOROUGH MA 017524694 |
| FLOOD, CATHERINE | 77 ELM STREET FLORHAM PARK NJ 07932 |
| FLOOD, DANAE | 35 RANCHER PLACE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| FLOOD, JANE M | 11178 CULVER BLVD APT 1 CULVER CITY CA 90230 |
| FLOOD, JOHN | 074 QUINCY HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| FLOOD, LARRY | 110 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| FLOOD,JOHN | 313 EAST 81ST STRET APT 5 RE NEW YORK NY 10028 |
| FLOOD,SARA | 431 HILLSIDE AVENUE WESTFIELD NJ 07090 |
| FLOOD,TIMOTHY R | 6 WINDING HILL DRIVE MECHANICSBURG PA 17055 |
| FLOOK,LYNDA | 3 HARDMAN ROAD LONDON, GT LON SE7 7QX UNITED KINGDOM |
| FLOOR CARE COMPANY LTD | 1275 SOUTH CHEROKEE STREET DENVER CO 80223 |
| FLOOR FACTORY | 6A SUBBASE ST THOMAS VIRGIN ISLANDS 00802 |
| FLOORCOM INC | 80 N. DELL AVENUE, #9 KENVIL NJ 07847 |
| FLOQUET, NICOLAS | 3 PLACE D IENA 75 PARIS 75116 FRANCE |
| FLOQUET,NICOLAS | 3 PLACE D IENA PARIS 75 75116 FRANCE |
| FLORA HUEI WANG | 1/F, NO.13, LANE 155 SAN MIN ROAD TAIPEI TAIWAN |
| FLORA LUI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FLORA ROPPONGI | 2-3-3 ROPPONGI MINATO-KU TOKYO 106 JAPAN |
| FLORA ROPPONGI | 2-3-3 ROPPONGI MINATO-KU TOKYO 13 106 JAPAN |
| FLORA SHIU | FLAT D, 39TH FLOOR, ELLERY TERRACE 38 GOOD SHEPHERD STREET HO MAN TIN HONG KONG |
| FLORA SHIU | 3A SUNRISE HOUSE 21-31 OLD BAILEY STREET CENTRAL HONG KONG |
| FLORA SHIU | 54 LOWRY HOUSE, CANARY CENTRAL CASSILIS ROAD LONDON E14 9LL UNITED KINGDOM |
| FLORA SHIU | 12 INGLEWOOD CLOSE ISLE OF DOGS LONDON E14 9WL UNITED KINGDOM |
| FLORA SHIU | INTERNATIONAL HALL LANSDOWNE TERRACE LONDON WC1N 1DZ UNITED KINGDOM |
| FLORA TZE YAN CHANG | ROOM 3506 KWONG NGAR HOUSE KWONG TIN ESTATE LAMTIN HONG KONG CHINA |
| FLORA, CHERYL DARLENE | 2442 LARNIE LN INDIANAPOLIS IN 46219 |
| FLORAL HUT | UNIT NO 62, GALLERIA,GROUND FLOOR HIRANANDANI GARDEN POWAI, MUMBAI MH 400076 INDIA |
| FLORANCE JR, ROBERT G | 1707 TARA CIRCLE TEXAS CITY TX 77591 |
| FLORASTYLE SILKE AMLUNG | EPPSTEINER STR. 25 FRANKFURT AM MAIN 60323 GERMANY |
| FLORE, JOHN | 423 MAIN AVE WOOD RIDGE NJ 07075 |
| FLOREA, BOGDAN | 570 N BAYVIEW AVE SUNNYVALE CA 940853633 |
| FLORENCE FUNG PING KWAN | 23/F, FLAT D, BLK 9 METRO CITY PHASE 2 TSEUNG KWAN O HAITI |
| FLORENCE FUNG PING KWAN | 13/F, FLAT A, SWANHILL MANSION 198 ELECTRIC ROAD NORTH POINT HONG KONG |
| FLORENCE FUNG PING KWAN | 23/F, FLAT D, BLK 9 METRO CITY PHASE 2 TSEUNG KWAN O HONG KONG |
| FLORENCE GRISWOLD MUSEUM | 96 LYME STREET OLD LYME CT 06371 |
| FLORENCE KAN | 8D, TOWER THREE, THE GRANDIOSE 9 TONG CHUN STREET TSEUNG KWAN O HONG KONG |
| FLORENCE PUI SHAN LO | 15-E, BLOCK 1 TIERRA VERDE TSING YI HONG KONG CHINA |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLORENT CHARPIN | 23 WEST 82ND STREET APT 3C NEW YORK NY 10024 |
| FLORENT MONTAUBIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FLORENT MONTAUBIN | 15 TRINITY SQUARE LONDON EC3 4AA UNITED KINGDOM |
| FLORENT MONTAUBIN | 15 TRINITY SQUARE LONDON EC3N 4AA UNITED KINGDOM |
| FLORENT MONTAUBIN | 5B RUE MAURICE DE VLAMINCK CHATOU FRANCE CHATOU 78 78400 FRANCE |
| FLORENT QUENETTE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FLORENTINO, ROBERT | APT 3H 53 CONANICUS AVE JAMESTOWN RI 02835-4807 |
| FLORENTINO,ROBERT J. | 53 CONANICUS AVE APT 3H JAMESTOWN RI 02835 |

| Claim Name | Address Information |
| --- | --- |
| FLORES LANDSCAPING PLUS | 1339 FIRETHORN DR RIFLE CO 81650 |
| FLORES, ALFONSO | 1004 GLENCREST DRIVE CEDAR HILL TX 75104 |
| FLORES, ARAM H | 20 RIVER TER APT 24B NEW YORK NY 10282-1216 |
| FLORES, BEATRICE | 205 71ST STREET, B-1 BROOKLYN NY 11209 |
| FLORES, BONNIE JEAN | 1920 FLORIDA ROAD APT 16 DURANGO CO 81301-7923 |
| FLORES, DANIEL E. | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128 |
| FLORES, DAVID | 4-75 48TH AVE. #2405 LONG ISLAND CITY NY 11101 |
| FLORES, EFRAIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| FLORES, JENNY A | 211 E 14TH ST. SCOTTSBLUFF NE 69361 |
| FLORES, LILLIAN IRENE | 2919 AVE D, #2 SCOTTSBLUFF NE 69361 |
| FLORES, PHILLIP A | 98 BARBARA LANE GERING NE 69341 |
| FLORES, SONIA | 6096 STANTON ROAD MIDDLE GROVE NY 12850 |
| FLORES, SUSANA | 323 96TH STREET APT. 1 BROOKLYN NY 11209 |
| FLORES, TERESA | 19 SUMMIT AVENUE MANALAPAN NJ 07726 |
| FLORES, ULYSSES S. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FLORES, VINCENT | 168-08 89TH AVENUE JAMAICA NY 11432 |
| FLORES,ASTRID | 53 NEPONSET AVE. APT. 3 ROSLINDALE MA 02131 |
| FLORES,JAN-JESSE | 28983 JETTY WAY HAYWARD CA 94545 |
| FLORES,JANIE M | 1314 12TH AVENUE SCOTTSBLUFF NE 69361 |
| FLORES,JENNY A | 211 E 14TH ST SCOTTSBLUFF NE 693613129 |
| FLORES,JOY LORELL | 105-38 64TH ROAD APT 3R FOREST HILLS NY 11375 |
| FLORES,JUSTINE | 66 RIVER EDGE ROAD BERGENFIELD NJ 07621 |
| FLORES,LAURA | 5621 S. ROME STREET AURORA CO 80015 |
| FLORES,REBECCA ANNE | 2109 1ST AVENUE APT #1 SCOTTSBLUFF NE 69361 |
| FLORES,SUSANA | 7581 KNOTT AVE BUENA PARK CA 90620 |
| FLORES-CASTANEDA, GLENDA R | 7470 E. 29TH AVE UNIT 4104 DENVER CO 80238 |
| FLORIAN (NO.2) GMBH | ESCHENHEIMER ANLAGE 1 GERMANY |
| FLORIAN ALBERT RENE COLAS | 94 RUE DU CHATEAU BOULOGNE-BILLANCOURT 92100 FRANCE |
| FLORIAN DEGLMANN | HOEPPWEG 20 MEMMINGEN 87700 GERMANY |
| FLORIAN GRUNDSTUCKS GMBH | ESCHENHEIMER ANLAGE 1 GERMANY |
| FLORIAN HAGER | HOCKERGASSE 17/6 VIENNA A1180 AUSTRIA |
| FLORIAN HAGER | 133 FENTIMAN ROAD LONDON SW8 1JZ UNITED KINGDOM |
| FLORIAN HUBER | 15 EMERSON COURT WIMBLEDON HILL ROAD LONDON,ANT SW19 7PQ UNITED KINGDOM |
| FLORIAN HUBER | PANDTAUERSTRASSE 43/2 LINZ 4040 AUSTRIA |
| FLORIAN MAAG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FLORIAN TEUNER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FLORIAN TEUNER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FLORIAN WEIDINGER | FLAT 9, ROGERS COURT PREMIERE PLACE GARFORD STREET LONDON E14 8SF UNITED KINGDOM |
| FLORIAN WEIDINGER | 6A ROSSMORE CLOSE ROSSMORE ROAD LONDON NW1 6NN UNITED KINGDOM |
| FLORICAN MEDICAL CENTRE | 405, DOCTOR HOUSE PEDDER ROAD MUMBAI MH 400026. INDIA |
| FLORIDA (STATE OF) RETIREMENT SYSTEM PENSION PLAN | ATTN: CHIEF INVESTMENT OFFICER, FIXED INCOME HERMITAGE CENTER 1801 HERMIATE BLVD. 5TH FLOOR TALLAHASSEE FL 32308 |
| FLORIDA (STATE OF) RETIREMENT SYSTEM PENSION PLAN | 1801 HERMITAGE BOULEVARD-SUITE 100 TALLAHASSEE FL 32308 |
| FLORIDA ASSOCIATION OF | 1292 CEDAR CENTER DRIVE WEST COAST CHAPTER TALLAHASSEE FL 32301 |
| FLORIDA ASSOCIATION OF | 8222 NW 200 TERR. FAMB MIAMI CHAPTER MIAMI FL 33015 |
| FLORIDA ASSOCIATION OF | MIAMI CHAPTER 1500 SAN REMO AVENUE SUITE 206 FL 33146 |
| FLORIDA ASSOCIATION OF MORTAGE BROKERS | 1292 CEDAR CENTER DRIVE TALLAHASSEE FL 32301 |

| Claim Name | Address Information |
|---|---|
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 11555 CENTRAL PARKWAY SUITE 103 JACKSONVILLE FL 32224 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 1292 CEDAR CENTER DRIVE TALLAHASSEE FL 32301 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | CENTRAL FLORIDA CHAPTER 2431 ALOMA AVENUE SUITE 213 WINTER PARK FL 32792 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | 14502 N, DALE MABRY HIGHWAY TAMPA FL 33618 |
| FLORIDA ASSOCIATION OF MORTGAGE BROKERS | DO NOT USE-SEE V# 0000008710 8222 NW 200 TERR MIAMI FL 33015 |
| FLORIDA ASSOCIATION OF MTGE | BROKERS-GOLD COAST CHAPTER 11158 N.W. 19TH STREET CORAL SPRINGS FL 33071 |
| FLORIDA ASSOCIATION OF MTGE | BROKERS-PALM BEACH CHAPTER 17725 84TH COURT NORTH LOXAHATCHEE FL 33470 |
| FLORIDA BANKERS ASSOCIATION | 80 S.W. 8TH STREET SUITE 2505 MIAMI FL 33130-3041 |
| FLORIDA BAR | 651 EAST JEFFERSON STREET TALLAHASSEE FL 32399-2300 |
| FLORIDA BOND MORTGAGE, INC. | 3696 NORTH FEDERAL HIGHWAY #200 FT. LAUDERDALE FL 33308 |
| FLORIDA BOND MORTGAGE, INC. | 3696 N FEDERAL HWY STE 200 FT LAUDERDALE FL 33308-6262 |
| FLORIDA CCIM CHAPTER | 2233 PARK AVENUE SUITE 500 ORANGE PARK FL 32073 |
| FLORIDA COMMUNITY COLLEGE FDN | 501 W STATE STREET JACKSONVILLE FL 10014 |
| FLORIDA COUNSELING ASSOCIATION | PO BOX 300457 FERN PARK FL 32730 |
| FLORIDA DEPARTMENT OF | BUREAU OF AGENCY LICENSING 200 GAINES STREET, LARSON BLDG TALLAHASSEE FL 32399-0319 |
| FLORIDA DEPARTMENT OF COMMUNITY AFFAIRS | PO BOX 850001 ORLANDO FL 32885-0166 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER | 407 S CALHOUN STREET MAYO BUILDING TALLAHASSEE FL 32399-0800 |
| FLORIDA DEPT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885-0284 |
| FLORIDA DEPT OF INSURANCE | PO BOX 6000 TALLAHASSEE FL 32314-6000 |
| FLORIDA DEPT OF REVENUE | 3490 MARTIN HURST RD TALLAHASSEE FL 323121702 |
| FLORIDA DEPT OF REVENUE | PO BOX 6440 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT. OF STATE | 2670 EXECUTIVE CENTER CIRCLE SUITE 100 TALLAHASSEE FL 32301 |
| FLORIDA GAS UTILITY | 4619 NW 53RD AVENUE ATTN:  2007 ANNUAL MEETING GAINESVILLE FL 32606 |
| FLORIDA GRAND OPERA | 8390 NW 25TH STREET MIAMI FL 33122-1504 |
| FLORIDA GRAND OPERA | 8390 NW 25TH ST DORAL FL 331221504 |
| FLORIDA GULF COAST UNIVERSITY | ATTN: CURTIS BULLOCK 10501 FGCU BOULEVARD SOUTH FORT MYERS FL 33965-6565 |
| FLORIDA HURRICANE CATASTROPHE FUND | PO BOX 850001 ORLANDO FL 32885-0149 |
| FLORIDA LABOR LAW POSTER | SERVICE 422 ELMWOOD DR. #14 (CORP OFF) LANSING MI 48917-2640 |
| FLORIDA MUNICIPAL ELECTRIC ASSOC., INC. | 417 E. COLLEGE AVENUE TALLAHASSEE FL 32301 |
| FLORIDA MUNICIPAL POWER AGENCY | ATTN: ASSISTANT GENERAL MANAGER, CFO AND RISK MANAGER FLORIDA MUNICIPAL POWER AGENCY 8553 COMMODITY CIRCLE ORLANDO FL 32819 |
| FLORIDA POWER & LIGHT CO MPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: CONTRACTS/LEGAL C/O ENERGY MARKETING & TRADING DIVISION MAIL STOP EMT/JB, 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA S.E.D. | P.O. BOX 14248 FT. LAUDERDALE FL 33302 |
| FLORIDA STATE DISBURSEMENT UNIT | PO BOX 8500 PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| FLORIDA STATE UNIVERSITY FOUNDATION INC | PO BOX 3062739 TALLAHASSES FL 32306 |
| FLORIDA SURPLUS LINES SERVICE OFFICE | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORIDA VENTURE FORUM | PO BOX 961 TAMPA FL 33601 |
| FLORIG, MICHAEL | 22 ENGLEWOOD ROAD LONDON SW12 9NZ UNITED KINGDOM |
| FLORIG,MICHAEL | 22 ENGLEWOOD ROAD LONDON, GT LON SW12 9NZ UNITED KINGDOM |
| FLORILLO, DORA | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLORIN,OLIVIER | PIAS JIYUGAOKA #403 5-38-11, OKUSAWA, SETAGAYA-KU 13 158-0083 JAPAN |
| FLORIO, JOHN | 12 RIDGEWOOD PARKWAY EAST DENVILLE NJ 07834 |

| Claim Name | Address Information |
|---|---|
| FLORIO, ROBERT A. | 92 PITNEY AVE. STATEN ISLAND NY 10309 |
| FLORIS BACKER VAN OMMEREN | FLAT 61 1 ELIZABETH COURT PALGRAVE GARDEBS LONDON NW1 6EJ UNITED KINGDOM |
| FLORIS BACKER VAN OMMEREN | FLAT 61 ELIZABETH COURT 1 PALGRAVE GARDEBS LONDON NW1 6EJ UNITED KINGDOM |
| FLORIS BACKER VAN OMMEREN | VIJZELSTRAAT KEIZERSGRACHT AMSTERDAM 1017 DN NETHERLANDS |
| FLORIS BACKER VAN OMMEREN | VIJZELSTRAAT AMSTERDAM 1017 HH NETHERLANDS |
| FLORIS BACKER VAN OMMEREN | VIJZELSTRAAT VIJZELSTRAAT AMSTERDAM 1017 HH NETHERLANDS |
| FLORIST IGUSA | HILL SIDE TERRACE G-101 18-12 SARUGAKUCHO SHIBUYA-KU JAPAN |
| FLORIST IGUSA | HILL SIDE TERRACE G-101 18-12 SARUGAKUCHO SHIBUYA-KU 13 JAPAN |
| FLORIST SUTO | 3-8-13 MINAMI AOYAMA MINATO-KU 107-0062 JAPAN |
| FLORIST SUTO | 3-8-13 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| FLOROSA & ART | ALTE LANDSTRASSE 24 SCHINZENHOF HORGEN 8810 SWITZERLAND |
| FLORY,JEFFREY B | 10042 BIRCHWOOD DRIVE HUNTINGTON BEACH CA 92646 |
| FLORY,RICHARD JAMES FRANCIS | 2 HAREWOOD ROAD BANBURY, OXON OX16 9UG UNITED KINGDOM |
| FLOUNDERS,CLAIRE | FLAT 4, ASTENWAY HOUSE EAST STREET CHESHAM, BUCKS HP5 1BP UNITED KINGDOM |
| FLOUNOY, MICHAEL | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106 |
| FLOURNOY, ALFRED | 804 ONEONTA SHREVEPORT LA 71106 |
| FLOWER COMPANY | P.O. BOX 455 BRADFORD NH 03221 |
| FLOWER COMPANY | PO BOX 455 BRADFORD NH 03221-0455 |
| FLOWER CORNER LTD | 80A KENSINGTON HIGH STREET LONDON - UNITED KINGDOM |
| FLOWER HANAMI | SAKURADA HAITSU 1F 3-2-7 NISHIAZABU MINATO-KU TOKYO 106-0031 JAPAN |
| FLOWER HANAMI | SAKURADA HAITSU 1F 3-2-7 NISHIAZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| FLOWER JUNCTION LANTANA | 119 SO THIRD STREET LANTANA FL 33462 |
| FLOWER JUNCTION LANTANA | 199 S 3RD STREET LAKE WORTH FL 33462 |
| FLOWER STATION | 9 VERONICA AVENUE SOMERSET NJ 08873 |
| FLOWER STUDIO INC | 20815 N 25TH PL STE A107 PHOENIX AZ 85050-4617 |
| FLOWER TRENDS LIMITED | 4 LISTON COURT MARLOW - UNITED KINGDOM |
| FLOWER,LINSEY KAY | 525 KIMBALL AVE GERING NE 69341 |
| FLOWER,MICHAEL G. | 10031 S DEER CREEK ST HIGHLANDS RANCH CO 80129 |
| FLOWERDAY,ROBERT W | 18 STANLEY ROAD ASHFORD, SURREY TW152LW UNITED KINGDOM |
| FLOWERS | 1000 MADISON AVENUE 2ND FLLOR NEW YORK NY 10021 |
| FLOWERS BY CONTEMPO LLC | SUITE 716 THE FAIRMONT DUBAI SHEIKH ZAYED ROAD DUBAI 39645 UNITED ARAB EMIRATES |
| FLOWERS ON BROADWAY | 2217 BROADWAY SCOTTSBLUFF NE 69361 |
| FLOWERS, CHARLES F | 6170 MOUNTIAN BROOK WAY ATLANTA GA 30328 |
| FLOWERS, KARLA D | 21102 HAWTHORNE LN PARKER CO 80138 |
| FLOWERS,MARK | 5 NORTH END DITCHLING, W SUSX BN6 8TD UNITED KINGDOM |
| FLOWERS,MARQUITA | 2050 SEWARD AVE #5D BRONX NY 10473 |
| FLOWERS,RENAE | 5359 S BAHAMA CT CENTENNIAL CO 80015 |
| FLOYD A. FERNANDES | 4107 PARKWOOD CIRCLE #2B MISHAWAKA IN 46545 |
| FLOYD, DONNIE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FLOYD, JOANNA C | 104 MALLINSON ROAD LONDON SW111BN UNITED KINGDOM |
| FLOYD,ADRIAN | FLAT 2 MACWALDER HOUSE LEWES ROAD LINDFIELD, W SUSX RH162LQ UNITED KINGDOM |
| FLOYD,JOANNA C | 104 MALLINSON ROAD LONDON, GT LON SW111BN UNITED KINGDOM |
| FLUDE,ROBERT | 13 ROBERT GENTRY HOUSE GLEDSTANES ROAD BARONS COURT LONDON, GT LON W14 9HY UNITED KINGDOM |
| FLUGEL, JULIE M | 840 N. 38TH ST. ALLENTOWN PA 18104 |
| FLUGGER, MICHAEL E | 617 MAY STREET RIVER VALE NJ 07675 |
| FLUID OPTIONS UK LIMITED | 11A HANNELL ROAD GREATER LONDON SW6 7RA UK |
| FLUID OPTIONS UK LIMITED | 194 NORTH END ROAD LONDON W14 9NX UK |

| Claim Name | Address Information |
|---|---|
| FLUID OPTIONS UK LIMITED | 194 NORTH END ROAD LONDON W14 9NX UNITED KINGDOM |
| FLUOR CORPORATION MASTER RETIREMENT TRUST | LEGAL COUNSEL ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| FLUSHING JEWISH COMMUNITY COUNCIL | 43-43 BOWNE STREET FLUSHING NY 11355 |
| FLUTO,ILKA K | 15593 W 51RST PLACE GOLDEN CO 80403 |
| FLUXYS NV | LEGAL DEPARTMENT AVENUE DES ARTS 31 BRUSSELS 1040 BELGIUM |
| FLUXYS S.A. | AVENUE DES ARTS 31 BRUSSELS B1040 BELGIUM |
| FLY ON THE WALL | 428 SPRINGFIELD AVENUE UNIT F SUMMIT NJ 07901 |
| FLYING CHEF, LTD | NORTH STREET P.O. BOX HM 2370 HAMILTON, BERMUDA HMJX BERMUDA |
| FLYING COLOURS CORP | R R #5 PETERBOROUGH AIRPORT PETERBOROUGH ONTARIO CANADA K9J 6X6 CANADA |
| FLYING TEACHERS GMBH | UNIVERSITATSSTRASSE 86 ZURICH 8006 SWITZERLAND |
| FLYING TEACHERS GMBH | UNIVERSITATSSTRASSE 86 ZURICH 8006 SWITZERLAND |
| FLYINGTV LTD | 12 THAMES CRESCENT LONDON W4 2RU UNITED KINGDOM |
| FLYJET LIMITED | 126 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10011 |
| FLYNN, BRIAN M | P O BOX 121 CRAFTSBURY COMMON VT 05827 |
| FLYNN, BRIAN T | 28-26 48TH STREET ASTORIA NY 11103 |
| FLYNN, CHRISTOPHER | 635-77 STREET BROOKLYN NY 11209 |
| FLYNN, DAVID AND KERRY | 26 STONEYBROOK CIRCLE ANDOVER MA 01810 |
| FLYNN, DEREK | 67 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAYS LONDON E14 2DG UNITED KINGDOM |
| FLYNN, JAMES E | 2313 SHERBROOKE DRIVE NE ATLANTA GA 30345 |
| FLYNN, KATHLEEN M | 1220 HILLSIDE ROAD FAIRFIELD CT 06430 |
| FLYNN, KIM E | 3607 KENORA PLACE SEAFORD NY 11783 |
| FLYNN, LAURIE | 4504 HOLLY STREET BELLAIRE TX 77401 |
| FLYNN, LESLIE J | 1602 PEBBLE PL PARLIN NJ 08859 |
| FLYNN, MARK | 421 HIGHLAND AVE. WESTFIELD NJ 07090 |
| FLYNN, MARTIN | 3324 MCKINNEY AVE APT 318 DALLAS TX 75204-2369 |
| FLYNN, MICHAEL I | 366 WALNUT STREET NEW ORLEANS LA 70118 |
| FLYNN, PATRICK | 12 FISHERS CLOSE GARRADS ROAD TOOTING LONDON SW16 1JN UNITED KINGDOM |
| FLYNN, PATRICK | 127 THOMPSON TD WEBSTER MA 01570-1418 |
| FLYNN, PATRICK | 11 PARLEY AVENUE UNIT A BOSTON MA 02130 |
| FLYNN, PATRICK H. | 205 9TH STREET WILMETTE IL 60091 |
| FLYNN, PATRICK J. | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| FLYNN, RICHARD F | 30 SUMMER STREET COHASSET MA 02025-2040 |
| FLYNN, RICHARD F. | 30 SUMMER STREET COHASSET MA 02025 |
| FLYNN, STACY | 83 HUMBOLDT STREET EAST RUTHERFORD NJ 07073 |
| FLYNN, SUZANNE M | 2 SOLDIERS FIELD PARK APT 226 BOSTON MA 02163 |
| FLYNN,ANDREW J. | 30 SUMMER STREET COHASSET MA 02025 |
| FLYNN,DEREK | 67 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAYS LONDON, GT LON E14 2DG UNITED KINGDOM |
| FLYNN,KIERA | 99 BULSON ROAD ROCKVILLE CENTRE NY 11570 |
| FLYNN,PATRICK | 12 FISHERS CLOSE GARRADS ROAD TOOTING LONDON, GT LON SW16 1JN UNITED KINGDOM |
| FLYNN,PATRICK J. | 19 TENNYSON AVENUE WANSTEAD LONDON, GT LON E11 2QN UNITED KINGDOM |
| FLYNN,TRACEY LUBIN | 800 6TH AVENUE APT 33D NEW YORK NY 10001 |
| FLYTE LINE TRANSPORTATION | 81 FRANKLIN TURNPIKE MAHWAH NJ 07430 |
| FLYWELL TRAVELS | B-2/50, SAFDARJUNG ENCLAVE NEW DELHI DL 29 INDIA |
| FM BROKERAGE | 80 CHAMBERS STREET SUITE#12C NEW YORK NY 10007 |
| FM PERSONNEL INC | 64 BEAVER STREET SUITE 112 NEW YORK NY 10004 |
| FM RESOURCES | ONE WOODBURY BLVD ROCHESTER NY 14604 |
| FMG & PARTNERS CORPORATE ADVISORY SRL | VIA BOCCHERINI 3 ROMA 197 ITALY |

| Claim Name | Address Information |
|---|---|
| FMS INC | 8100 BOONE BLVD, SUITE 310 VIENNA VA 22182-2642 |
| FMS INC | P.O. BOX 707600 TULSA OK 74170-7600 |
| FMTC CUSTODIAN ROTH IRA | FBO JOAO DANIEL DA COSTA LIMA SABBA ONE WORLD FINANCIAL TOWER 5TH FLOOR 200 LIBERTY STREET NEW YORK NY 10281 |
| FMTC CUSTODIAN SUSAN J EISNER ROTH INDIVIDUAL RETI | SUSAN EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FMTC FRED EISNER PHD FIDELITY SELF-EMPLOYED 401K F | FRED EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FMW MEDIA HOLDINGS, INC. | 784 MORRIS TURNPIKE  #382 SHORT HILLS NJ 07078 |
| FN COMMUNICATIONS | KAKIGARACHO 1-8-4 NIHONBASHI CHUO-KU,TOKYO NIHONBASHI 103-0014 JAPAN |
| FN COMMUNICATIONS | KAKIGARACHO 1-8-4 NIHONBASHI CHUO-KU TOKYO NIHONBASHI 13 103-0014 JAPAN |
| FN EXECUTIVENET INC | TORANOMON MK BLDG 5-11-11 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| FN GLOBAL | 1-8-4 KAKIGARACHO NIHONBASHI CHUO-KU 13 103-0014 JAPAN |
| FNC INC | P.O. BOX 1000, DEPT 131 MEMPHIS TN 38148-0131 |
| FNGUIDE INC. | ATTN: HEONSOO KIM KSDA BUILDING, 4TH FLOOR. YOEUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 50-974 KOREA, REPUBLIC OF |
| FNU MANASI | 34 DAVIS STREET APT#2 HARRISON NJ 07029 |
| FNU PRATYOOSH | 250 W 93RD ST APT 10H NEW YORK NY 10025-7394 |
| FNU PRATYOOSH | 400 E. SOUTH WATER ST. APT 816 CHICAGO IL 60601 |
| FNX LIMITED | GL CONSULTANTS INC. ATTN: GENERAL COUNSEL OR PRESIDENT 261 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| FNX LIMITED | ATTN: FARID A. NAIB 150 SOUTH WARNER RD., STE. #118 KING OF PRUSSIA PA 19406 |
| FNX LIMITED | 225 WASHINGTON STREET SUITE 300 CONSHOHOCKEN PA 19428 |
| FOARD,MATTHEW E | 12601 TWIN TREE LANE GARDEN GROVE CA 92840 |
| FOBISTER, ANNE J | 38 CADWALLON ROAD NEW ELTHAM LONDON SE9 3PY UNITED KINGDOM |
| FOBISTER,ANNE J | 48 COLYER CLOSE NEW ELTHAM LONDON, GT LON SE93QG UNITED KINGDOM |
| FOCACCIA CAFE, INC | 182 HOWARD STREET SUITE 424 SAN FRANCISCO CA 94105 |
| FOCALFLEET LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| FOCKEN,JUSTIN DEAN | 617 BLUFF STREET SCOTTSBLUFF NE 69361 |
| FOCKENS, STEVEN A | 4 MORTIMER DRIVE OLD GREENWICH CT 06870-1935 |
| FOCUS 21 VISUAL COMMUNICATIONS LTD | DEEPCUT BUSINESS CENTRE 123-127 DEEPCUT BRIDGE ROAD DEEPCUT, CAMBERLEY, SURREY GU16 6SD UNITED KINGDOM |
| FOCUS 21 VISUAL COMMUNICATIONS LTD | DEEPCUT BUSINESS CENTRE 123-127 DEEPCUT BRIDGE ROAD DEEPCUT, CAMBERLEY GU16 6SD UNITED KINGDOM |
| FOCUS AUDIO VISUAL SERVICES INC. | 548 WEST 28TH STREET NEW YORK NY 10001 |
| FOCUS CONSULTING GROUP | 4137 THREE LAKES DRIVE LONG GROVE IL 60047 |
| FOCUS CONSULTING GROUP | 123 SOUTH WAVERLY PLACE MOUNT PROSPECT IL 60056 |
| FOCUS EAP | NORTHSIDE HOUSE MOUNT PLEASANT BARNET HERTS EN4 9EB UK |
| FOCUS EAP | NORTHSIDE HOUSE MOUNT PLEASANT BARNET HERTS EN4 9EB UNITED KINGDOM |
| FOCUS MANAGEMENT CONSULTANTS PVT LTD | C/258-260 OSHIWARA INDUSTRIAL ESTATE NEW LINK ROAD GOREGAON 400104 INDIA |
| FOCUS MERCHANDISING | 127 E RIDGEWOOD AVE STE 201 RIDGEWOOD NJ 07450-3833 |
| FOCUS OF NEW YORK INC | 71 VANDERBILT AVE NEW YORK NY 10017 |
| FOCUS ON BUSINESS | FOUCUS HOUSE 23-25 BELL STREET REIGATE SURREY RH2 7AD UK |
| FOCUS ON BUSINESS | FOUCUS HOUSE 23-25 BELL STREET REIGATE SURREY RH2 7AD UNITED KINGDOM |
| FOCUS PROJECT MANAGEMENT (EUROPE) LTD | 1ST FLOOR, 11 HIGH STREET MARKET DEEPING PETERBOROUGH PE6 8PF UK |
| FOCUS PROJECT MANAGEMENT (EUROPE) LTD | 1ST FLOOR, 11 HIGH STREET MARKET DEEPING PETERBOROUGH PE6 8PF UNITED KINGDOM |
| FOCUS PUBLICATIONS | 4516 CHERYL DRIVE BETHLEHAM PA 18017 |
| FOCUS STYLE LTD | RAVENDENE HOUSE 21 BRIGHTON ROAD CRAWLEY RH10 6AE UK |
| FOCUS STYLE LTD | RAVENDENE HOUSE 21 BRIGHTON ROAD CRAWLEY RH10 6AE UNITED KINGDOM |
| FOCUSED CONSULTING LIMITED | UNIT 1 FRIESLAWN CENTRE HODSOLL STREET SEVENOAKS TN15 7LH UK |

| Claim Name | Address Information |
|---|---|
| FOCUSED CONSULTING LIMITED | UNIT 1 FRIESLAWN CENTRE HODSOLL STREET SEVENOAKS, KENT TN15 7LH UNITED KINGDOM |
| FODOR, THOMAS | 26A HARCOURT STREET LONDON W1H 4HW UNITED KINGDOM |
| FODOR,THOMAS | 26A HARCOURT STREET LONDON, GT LON W1H 4HW UNITED KINGDOM |
| FOELL, DANIEL B | 31 CARROLL DR FOXBORO MA 02035 |
| FOELL, DANIEL B. | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| FOELL, TAKAKO | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| FOELL,DANIEL B. | 25 EAGLE WHARF LAFONE STREET LONDON, GT LON SE1 2LZ UNITED KINGDOM |
| FOELL,TAKAKO | 25 EAGLE WHARF LAFONE STREET LONDON, GT LON SE1 2LZ UNITED KINGDOM |
| FOELLA MICHAEL A | ONE POLICE PLAZA NEW YORK NY 10038 |
| FOERCH, JOHN A | 764 NEWCOMB ROAD RIDGEWOOD NJ 07450 |
| FOERDERKREIS FREUNDE DER KOMISCHEN OPER | UNTER DEN LINDEN 41 BERLIN 10117 GERMANY |
| FOGARTY, BRENDAN | 312 WEST 91ST ST. APARTMENT 1 NEW YORK NY 10024 |
| FOGARTY, EUGENE | 1 POINT OF WOODS ROAD OLD BETHPAGE NY 11804 |
| FOGARTY, FARRAH | C/O STANDARD & POOR'S 55 WATER STREET NEW YORK NY 10041 |
| FOGARTY, FARRAH | 517 ORANGE STREET APT# 5 NEW HAVEN CT 06511 |
| FOGARTY, JAMES | 4 BAYVIEW ROAD P.O. BOX 377 REMSENBURG NY 11960 |
| FOGARTY,BRENDAN | 312 WEST 91ST ST. 1 NEW YORK NY 10024 |
| FOGEL, ANTHONY S. | 98 HILLSIDE AVE. ENGLEWOOD NJ 07631 |
| FOGEL, DARREN M. | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |
| FOGEL, MATTHEW A | 150 S WASHINGTON DR 201 DENVER CO 80209 |
| FOGEL,MATTHEW AARON | 150 S WASHINGTON ST APT 201 DENVER CO 802092137 |
| FOGENAY, ZACHARY S. | 1255 W. BRYN MAWR AVE. APT 306 CHICAGO IL 60660 |
| FOGERTY, KEITH | 46 MANOR POND LA IRVINGTON NY 10533 |
| FOGLE, HARRY L | 244 TILLOU ROAD SOUTH ORANGE NJ 07079-1522 |
| FOGLE,CYNTHIA | 283 AVOCADO ST APT 8 COSTA MESA CA 926275602 |
| FOGLIA, ROSE | 778 A LIVERPOOL CIR MANCHESTER NJ 08759 |
| FOGLIA,ROSE A. | 778A LIVERPOOL CIRCLE MANCHESTER NJ 08759 |
| FOGLIETTA,CHRISTOPHER JAMES | GARNER HOUSE 137 TADROS COURT HIGH WYCOMBE, BUCKS HP13 7GG UNITED KINGDOM |
| FOGOLIN ELEKTROTECHNIK GMBH | POSTFACH 2121 LIMBURG 65542 GERMANY |
| FOK, CHUNG YIN SIMON | 16 D, BLOCK 5 PROVIDENT CENTRE 29 WHARF ROAD HONG KONG HONG KONG |
| FOK, KEE HUNG | ROOM 3404, TIN KIN HOUSE, TIN WAN ESTATE, ABERDEEN HONG KONG HONG KONG |
| FOK,CHUNG YIN SIMON | 16 D, BLOCK 5 PROVIDENT CENTRE 29 WHARF ROAD HONG KONG, H HONG KONG |
| FOK,ELIZABETH | 8182 WHITBURN CIRCLE HUNTINGTON BEACH CA 92646 |
| FOK,KEE HUNG | ROOM 3404, TIN KIN HOUSE, TIN WAN ESTATE, ABERDEEN HONG KONG CHINA |
| FOKIANOS, HELEN | 35 BLUEBERRY RIDGE DRIVE HOLTSVILLE NY 11742 |
| FOKKE LUCAS | 58 KERBALA STREET LONDON E2 6DP UNITED KINGDOM |
| FOKKE LUCAS | 45C PRINCE OF WALES ROAD LONDON NW5 3LJ UNITED KINGDOM |
| FOKKE LUCAS | EFFATHALAAN 43 VOORBURG 2275 TH NETHERLANDS |
| FOKKER,RAMON | FUUTSTRAAT NIEUWKOOP 2421XR NETHERLANDS |
| FOKRUL HUSSAIN | 82 STOPFORD ROAD PLAISTOW LONDON E13 0LZ UNITED KINGDOM |
| FOLAKEMI FAPOHUNDA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FOLAKEMI FAPOHUNDA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FOLAN, MICHELE D | 14240 WALMAC PLACE FONTANA CA 92335 |
| FOLEY & LARDNER | 3000 K STREET NW, SUITE# 500 WASHINGTON DC 20007-5109 |
| FOLEY & LARDNER | 330 NORTH WABASH AVE, STE#3300 CHICAGO IL 60611-3608 |
| FOLEY & LARDNER | 321 NORTH CLARK SUITE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | DAVID J. WEISS 3000 K STREET NW, SUITE 500 WASHINGTON DC 20007 |
| FOLEY & LARDNER LLP | 3000 K STREET, NW SUITE 500 WASHINGTON DC 20007 |
| FOLEY & LARDNER LLP | 777 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| FOLEY INC. | 855 CENTENNIAL AVE PISCATAWAY NJ 08855 |
| FOLEY INC. | MR. MICHAEL KUBAS 855 CENTENNIAL AVE. PISCATAWAY NJ 08855 |
| FOLEY INC. | ATTN:MR. MICHAEL KUBAS 855 CENTENNIAL AVE PISCATAWAY NJ 08855 |
| FOLEY, DAVID S. | 3 PENNY LANE BEVERLY MA 01915 |
| FOLEY, EDMUND | 4133 50TH STREET WOODSIDE NY 11377 |
| FOLEY, FAMILY TRUST 9/4/87 | 565 WOODSIDE DRIVE WOODSIDE CA 94062 |
| FOLEY, GEORGE | 1448 GREENWALT ROAD HUNTINGDON VALLEY PA 19006 |
| FOLEY, JAMES C | 38 HILLSIDE AVENUE NEW HARTFORD NY 13413 |
| FOLEY, KATHERINE A. | 130 E 18TH STREET APT. 2K NEW YORK NY 10003 |
| FOLEY, PATRICIA A | 90 HUSSON ST APT F STATEN ISLAND NY 10305 |
| FOLEY, ROOPA MEHENDALE | 632 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| FOLEY, ROOPA MEHENDALE | 632 BLOOMFIELD STREET HOBOKEN NJ 07030-4913 |
| FOLEY, RYAN P. | 828 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| FOLEY,JASON PATRICK | 16180 E PRENTICE LANE CENTENNIAL CO 80015 |
| FOLIAGE SERVICES BY CONCEPTS IN GREEN | P.O. BOX 30387 PORTLAND OR 97294-3387 |
| FOLK, AMANDA | 1021 VAUGHN STREET APT F ANN ARBOR MI 48104 |
| FOLK, JODY R | 25 AUGUSTA LANE APT 501 FLEETWOOD PA 19522 |
| FOLK,AMANDA K. | 345 N LASALLE APARTMENT 4103 CHICAGO IL 60610 |
| FOLK,MICHAEL J | 6730 PETERS ROAD TIPP CITY OH 45371 |
| FOLK,MICHAEL J | 6730 PETERS ROAD TIPP CITY OH 45371 |
| FOLKARD, TRACEY J. | 1 NEW CUT LAYER DE LA HAYE ESSEX COLCHESTER CO2 0ED UNITED KINGDOM |
| FOLKARD,TRACEY J. | 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX CO2 0ED UNITED KINGDOM |
| FOLKERTS, PAMELA T | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708-2019 |
| FOLKES, GREG K | 117-24 240 STREET ELMONT NY 11003 |
| FOLKETRYGDFONDET | ATTN: JORN NILSEN POSTBOKS 1845 VIKA OSLO 0123 NORWAY |
| FOLLETT INVESTMENT PROPERTIES | 11211 GOLD COUNTRY BLVD #100 GOLD RIVER CA 95670 |
| FOLLI FOLLIE | ATTN: MRS , RENA NOTI FOLLIE FOLLLIE SA 23RD KM NATIONAL HIGHWAY ATHION -LAMIAS 145 65 AG STEFENOS ATTIKI GREECE |
| FOLLI, ERNEST | 20 CONTINENTAL AVENUE, APT. 2C FOREST HILLS NY 11375 |
| FOLLONIER, SONIA | ALTE MAINZER GRASSE FRANKFURT AM MAIN 60311 GERMANY |
| FOLMER, ANDREW J | 100 EAST COUNTRYSIDE DRIVE BOILING SPRINGS PA 17007 |
| FOLSOM, ROSE | 212 HILLSBORO DR SILVER SPRINGS MD 20902 |
| FOLWLER WHITE BOGGS, PA | ATTN:  LINDA SHELLEY PO BOX 11240 TALLAHASSEE FL 32301 |
| FOLZ,JESSICA MAESTRE | 36 RINEHART ROAD LADERA RANCH CA 92694 |
| FOMBERSHTEYN, PAUL | 1773 EAST 12 STREET APT 5J BROOKLYN NY 11229 |
| FONCIERE DES MURS | 46, AVENUE FOCH PARIS 000 FRANCE |
| FONCIERE DES MURS | 28 AVENUE DUMONT D'URVILLE PARIS 75116 FRANCE |
| FOND, ZACHARY | 401 DRYDEN ROAD #4 ITHACA NY 14850 |
| FONDACARO, JACK J | 60 SAVO LOOP STATEN ISLAND NY 10309-2742 |
| FONDATION ARTERES | 20 RUE MICHELI-DU-CREST GENEVE 1205 SWITZERLAND |
| FONDATION ARTERES | 20, RUE MICHELL-DU-CREST GENEVA 1205 SWITZERLAND |
| FONDATION BEYELER | BASELSTRASSE 77 RIEHEN/BASEL 4125 SWITZERLAND |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE CASSA DI RISPARMIO DI VERONA VICENZA | ATTN: DOTT. LUCIANO TUZZI FONDAZIONE CASSA DI RISPARMIO DI VERONA BELLUNO E ANCONA VIA ACHILLE FORTI, 3A VERONA 37121 ITALY |
| FONDAZIONE MONTE DEI PACHI DI SIENA | ATTN: MARCO PARLANGELI, GENERAL MANAGER VIA BANCHI DI SOTTO 34 SIENA 53100 ITALY |
| FONDBARCLAYS SOLIDEZ V, FONDO DE PENSIONES | PLAZA DE COLON, 1 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| FONDIARIA-SAI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| FONDO LATINOAMERICANO DE RESEARVAS | ATTN: JUAN ALFARO AV 82 #12-18, PISO 7 BOGOTA COLOMBIA |
| FONDREN, PHILLI | 1301 TAMARACK AVE CARLSBAD CA 92008 |
| FONDS DE COMPENSATION AVS | RUE NEUVE-DU-MOLARD 24 GENEVA 1204 SWITZERLAND |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER – GLOBAL | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FONE MARCO | 24171 SALERO LANE MISSION VIEJO CA 92691 |
| FONELINE | 28 HIGH ROAD, CHADWELL HEATH CHADWELL HEATH ROMFORD RM6 6PU UNITED KINGDOM |
| FONG, DAVID | 475 85TH STREET BROOKLYN NY 11209 |
| FONG, DEBORAH LYNN | 2109 SURRGY PL CAMPBELL CA 95008 |
| FONG, DEREK | 215-11 29 AVENUE BAYSIDE NY 11360 |
| FONG, EMI | 70 PACIFIC STREET APT 944B CAMBRIDGE MA 02139 |
| FONG, EMI | 1 SUMMER ST UNIT 7 SOMERVILLE MA 02143 |
| FONG, GEORGE | 5216 NO 9TH TACOMA WA 98406 |
| FONG, KAM CHUNG | 8A GARVE COURT NO.9 PERTH STREET HOMANTIN HONG KONG HONG KONG |
| FONG, KELLY D. | 91-205 HOANAULU PL KAPOLEI HI 96707 |
| FONG, LAM KAM | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| FONG, MOMI | 586 DOUGLASS STREET SAN FRANCISCO CA 94114 |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE 270 MADISON AVENUE NEW YORK NY 10016 |
| FONG, SUK YEE | 9 TONG CHUN STREET, FLAT C, 56/F, BLOCK 3, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG HONG KONG |
| FONG, TRACY | 232 HBS MAIL CENTER BOSTON MA 02163 |
| FONG,KAM CHUNG | 8A GARVE COURT NO.9 PERTH STREET HOMANTIN HONG KONG CHINA |
| FONG,KATIE | 6 TILLYSBURN GROVE BELFAST, ANT BT4 2RA UNITED KINGDOM |
| FONG,SUK YEE | 9 TONG CHUN STREET, FLAT C, 56/F, BLOCK 3, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG CHINA |
| FONG,TRACY SHU YA | 232 HBS MAIL CENTER BOSTON MA 02163 |
| FONG,VINCENT | 1-21-1 ISHIKAWA CHO OTAKU 13 145-0061 JAPAN |
| FONOROW,DAVID A. | BOX S-0754, STEVENS INSTITUTE OF TE 1 CASTLE POINT ON HUDSON HOBOKEN NJ 07030 |
| FONSECA, KAREN J | 512 E 11TH SCOTTSBLUFF NE 69361 |
| FONSECA, KIM E | 11730 LAKE SHORE PLACE NORTH PALM BEACH FL 33408 |
| FONSECA, KIRK | B.J ROAD BANDRA (W) MUMBAI 400050 INDIA |
| FONSECA, RICARDO JORGE C | RUA JO?O ELOY DO AMARAL N.º120 SETÚBAL 290-0414 PORTUGAL |
| FONSECA,KAREN JEAN | 512 E 11TH SCOTTSBLUFF NE 69361 |
| FONSECA,PHILIP | 509 INGRAM AVENUE STATEN ISLAND NY 10314 |
| FONSECA,RICARDO JORGE CALDEIRA DA | RUA JOAO ELOY DO AMARAL N.$120 SETUBAL 290-0414 PORTUGAL |
| FONTAINE MOYA, SANDRA | 271 W 47TH STREET APT. 8B NEW YORK NY 10036 |
| FONTAINE, ANDREW | 550 NW 74TH ST REDMOND OR 97756 |
| FONTAINE, GREGORY A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FONTAINEBLEAU HILTON | 4441 COLLINS AVE MIAMI BEACH FL 33140 |
| FONTAINEBLEU INN | 2800 STATE RD RT 228 ALPINE NY 14805 |
| FONTANA,FIORENZA V. | 271 WEST 47TH STREET APARTMENT 7B NEW YORK NY 10036 |
| FONTANELLA, SARA | 444 EAST 81ST STREET #16 NEW YORK NY 10028 |
| FONTANEZ,JANE | 25 EAGLE LANE HAUPPAUGE NY 11788 |
| FOO, ANTHONY | 71 COLUMBIA ST #18D NEW YORK NY 10002 |
| FOO,SAMANTHA HUI YI | 1-31-6, EBISU SEYCHELLES EBISU #401, SHIBUYA-KU TOUKYOU-TO 150-0013 JAPAN |
| FOO,SAMANTHA HUI YI | SEYCHELLES EBISU #401 1-31-6, EBISU SHIBUYA 13 150-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| FOO,YOKE LIN | 23 LORONG SARI 119102 SINGAPORE |
| FOOD & FRIENDS INC. | 219 RIGGS ROAD NE WASHINGTON DC 20011 |
| FOOD ALLERGY & ANAPHYLAXIS NETWORK | 11781 LEE JACKSON HIGHWAY SUITE 160 FAIRFAX VA 22033 |
| FOOD ALLERGY INITIATIVE INC | 156 PARK AVENUE SUITE 222 NEW YORK NY 10010 |
| FOOD ALLERGY INITIATIVE INC | 232 MADISON AVENUE NEW YORK NY 10016 |
| FOOD ALLERGY INITIATIVE INC | 237 PARK AVENUE, 21ST FLOOR NEW YORK NY 10017 |
| FOOD ALLERGY INITIATIVE INC | 1414 6TH AVENUE SUITE 1804 NEW YORK NY 10019 |
| FOOD ALLERGY INITIATIVE INC | C/O FAI NATIONAL 1414 AVENUE OF THE AMERICAS SUITE1804 NEW YORK NY 10019-2514 |
| FOOD ALLERGY INITIATIVE INC | 41 E. 62ND STREET NEW YORK NY 10021 |
| FOOD ALLERGY INITIATIVE INC | 1585 BROADWAY - 2426 NEW YORK NY 10036 |
| FOOD ALLERGY NETWORK, INC. | 1781 LEE JACKSON HIGHWAY SUITE 160 FAIRFAX VA 22033 |
| FOOD BANK FOR NEW YORK CITY | 39 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| FOOD BANK FOR NEW YORK CITY | 39 BROADWAY FL 10 NEW YORK NY 10006-3093 |
| FOOD BANK FOR NEW YORK CITY | 355 FOOD CENTER DRIVE BRONX NY 10474 |
| FOOD BANK OF MONMOUTH & | 3300 ROUTE 66 NEPTUNE NJ 07753 |
| FOOD COMPANY | 32 LITTLE RD SUITE 7D EAST HANOVER NJ 07936 |
| FOOD COMPANY EVENT CATERING GMBH | LURGIALLEE 6-8 FRANKFURT AM MAIN 60439 GERMANY |
| FOOD FOR THE HUNGRY INC | 1224 E WASHINGTON STREET PHOENIX AZ 85034 |
| FOOD FOR THE POOR | 6401 LYONS ROAD COCONUT CREEK FL 33073 |
| FOOD FOR THE POOR | 6401 LYONS RD COCONUT CREEK FL 330733602 |
| FOOD FOR THOUGHT CATERED EVENTS | 130 WEST 25TH STREET NEW YORK NY 10001 |
| FOOD FOR THOUGHT FFT SA | 7 RUE DES ALPES PO BOX 1554 GENEVA SWITZERLAND |
| FOOD GATHERERS | PO BOX 131037 ANN ARBOR MI 48113 |
| FOOD HYGIENE CENTRE LIMITED | 18A GARWAY ROAD 1ST FLOOR LONDON W2 4NH UK |
| FOOD HYGIENE CENTRE LIMITED | 18A GARWAY ROAD 1ST FLOOR LONDON W2 4NH UNITED KINGDOM |
| FOOD IN MOTION INC | 218 SULLIVAN STREET NEW YORK NY 10012 |
| FOOD IN MOTION INC | 214 SULLIVAN STREET NEW YORK NY 10012 |
| FOOD IN MOTION INC | 214 SULLIVAN ST LBBY 1 NEW YORK NY 10012-1354 |
| FOOD SANITATION CONSULTANT SERVICES INC | 64 FULTON STREET SUITE 702 NEW YORK NY 10038 |
| FOOD SERVICE MANUFACTURERS ASSOCIATION | 180 N. STETSON AVENUE SUITE 4400 CHICAGO IL 60601 |
| FOODCRAFT | 1625 RIVERSIDE DR. LOS ANGELES CA 90031 |
| FOODINMOTION INC | 218 SULLIVAN STREET NEW YORK 10012 |
| FOODKING CATERING SERVICES PVT LTD. | LL3, BASEMENT, ARJUN TOWER SATELLITE, AHMEDABAD 380001 INDIA |
| FOODTECH & ENGINEERING CONSULTING S.L | CARRIL RIUPREZ 13,3 C MURICA 30007 SPAIN |
| FOONG, LEONG H | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ GREAT BRITAIN |
| FOONG, LEONG HON | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| FOONG,CLAUDIA | BLK 276 BANGKIT ROAD #06-120 SINGAPORE 670276 SINGAPORE |
| FOORD,VICTORIA | 87 ANTON WAY AYLESBURY, BUCKS HP21 9LX UNITED KINGDOM |
| FOOT JOY | ACUSHNET COMPANY PO BOX 965 FAIRHAVEN MA 02719-0965 |
| FOOTBRIDGE LIMITED TRUST | ATTN: MARK SAMUEL C/O OLD HILL PARTNERS, INC. 28 THORNDAL CIRCLE DARIEN CT 06820 |
| FOOTE, STACY A | 82 CARROLL ST BROOKLYN NY 11231 |
| FOOTE,MICHAEL | 7 ROCKROSE COURT COTO DE CAZA CA 92679 |
| FOOTHILL FOUNDATION | 250 S. GRAND AVENUE GLENDORA CA 11743 |
| FOOTHILLS PIPE LINES LTD. | MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| FOOTLOOSE 2004 LTD | 20-22 STUKELEY STREET LONDON WC2B 5LR UK |
| FOOTLOOSE 2004 LTD | 20-22 STUKELEY STREET LONDON WC2B 5LR UNITED KINGDOM |
| FOR | 2F AMENITY MOTOKI 2-6-9 HIGASHI TSUTSUJIGAOKA CHOFU-SHI TOKYO 13 182-0005 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| FOR 1031 HERITAGE PARK 11 LLC | 1550 S. TECH LANE MERIDIAN ID 83642 |
| FOR 1031 SOLITUDE LLC | C/O DBSI-SOLITUDE-36 PO BOX 24823 SEATTLE WA 98124-0823 |
| FOR ALL KIDS FOUNDATION | P.O. BOX 1001 NEW YORK NY 10108 |
| FORA | VASAGATAN 12 STOCKHOLM 10156 SWEDEN |
| FORAN FINANCIAL INSTITUTE | 110 YONGE STREET SUITE 501 TORONTO, ONTARIO CANADA       M5C 1T6 CANADA |
| FORAN,ERIC | 1787 HILA WAY ST WOOSTER OH 446912478 |
| FORBES ANDERSEN LLP | 111 RICHMOND STREET WEST, SUITE 1005 TORONTO ONTARIO M5H 2G4 CANADA |
| FORBES CONSULTING | ATTN:GARY E. BLUMENTHAL 24 HARTWELL AVENUE, 3RD FL LEXINGTON MA 02421 |
| FORBES CONSULTING | GARY E. BLUMENTHAL 24 HARTWELL AVENUE, 3RD FL LEXINGTON MA 02421 |
| FORBES CONSULTING GROUP, LLC | GARY E. BLUMENHAL, CPA 24 HARTWELL AVE, 3RD FLOOR LEXINGTON MA 02421 |
| FORBES CONSULTING GROUP, LLC | FORBES CONSULTING GROUP, LLC 24 HARTWELL AVENUE  THIRD FLOOR LEXINGTON MA 02421 |
| FORBES CONSULTING GROUP, LLC | 24 HARTWELL AVENUE THIRD FLOOR LEXINGTON MA 02762 |
| FORBES MAGAZINE | PO BOX 5471 HARLAN IA 51593-0971 |
| FORBES, J'VONN CLARENCE | 608 BRAMHALL AVENUE UNIT 3D JERSEY CITY NJ 07304 |
| FORBES, JESSIE A | 201 WEST 16TH STREET NEW YORK NY 10011 |
| FORBES, KEVIN | 75 POPLAR ST GARDEN CITY NY 11530 |
| FORBES, MELISSA | 128 2ND AVE, APT. A4 NEW YORK NY 10003 |
| FORBES, SUZANNE F. | 4975 SOUTH PASEO TALACHO GREEN VALLEY AZ 85622 |
| FORBES, VERONA | 1460 CHAMINEY DRIVE, SW MARIETTA GA 30008 |
| FORBES,ALISON | 29 GARFIT STREET MIDDLEWICH CW109EG UNITED KINGDOM |
| FORCE ASSOCIATES | #102 5-7-1 CHUO,OTA-KU TOKYO 143-0024 JAPAN |
| FORCE ASSOCIATES | #102 5-7-1 CHUO OTA-KU TOKYO 13 143-0024 JAPAN |
| FORCE CAPITAL II LTD | 595 MADISON AVE RM 1900 NEW YORK NY 100221958 |
| FORCE CAPITAL LTD | 595 MADISON AVE RM 1900 NEW YORK NY 100221958 |
| FORCE CAPITAL MGMTA/C FORCE CAPITAL LLC | 595 MADISON AVE RM 1900 NEW YORK NY 100221958 |
| FORCES OF NATURE INC. | 1047 AMSTERDAM AVENUE NEW YORK NY 10025 |
| FORCINITO, GRACIELA | SCALABRINI ORTIZ 2291-10A BUENOS AIRES 1425 ARGENTINA |
| FORD COUNTY TREASURER | P.O. BOX 92 PAXTON IL 60957 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: STRUCTURED FINANCE SERVICES C/O THE BANK OF NEW YORK 101 BARCLAY STREET FLOOR 8 WEST NEW YORK NY 10286 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: CORPORATE TRUST DEPARTMENT C/O U.S. BANK TRUST NATIONAL ASSOCIATION 300 DELAWARE AVENUE, NINTH FLOOR WILMINGTON DE 19801 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: SECURITIZATION OPERATIONS SUPERVISOR FORD MOTOR CREDIT COMPANY LLC ONE |

| Claim Name | Address Information |
|---|---|
| FORD CREDIT AUTO OWNER TRUST 2007-B | AMERICAN ROAD, SUITE 801-C1 DEARBORN MI 48126 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: CORPORATE SECRETARY FORD MOTOR CREDIT COMPANY LLC DEARBORN MI 48126 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| FORD CREDIT AUTO OWNER TRUST2007-B | U.S. BANK TRUST N.A. SEE AGMT |
| FORD GLOBAL TREASURY, INC. | ATTN: DAVE COSPER FORD MOTOR COMPANY WORLD HEADQUARTERS, ONE AMERICAN ROAD DEARBORN MI 48121 |
| FORD GLOBAL TREASURY, INC. | ATTN: ERIN RHODE FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD INVESTOR SERVICES, INC. | FORD EQUITY RESEARCH PO BOX 403123 ATLANTA GA 30384-3123 |
| FORD INVESTOR SERVICES, INC. | 11722 SORRENTO VALLEY ROAD, SUITE 1 SAN DIEGO CA 92121 |
| FORD MOTOR COMPANY MASTER TRUST FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORD MOTOR CREDIT COMPANY | ATTN: ASSISTANT TREASURER FORD MOTOR CREDIT COMPANY - TREASURER#APPOSS OFFIC FORD MOTOR COMPANY, WORLD HEADQUARTERS ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD MOTOR CREDIT COMPANY | ATTN: ASSISTANT TREASURER FORD MOTOR CREDIT COMPANY - TREASURER#APPOSS OFFIC ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD TAN | 2441-A EAST 14TH STREET BROOKLYN NY 11235 |
| FORD, BRIAN, C | 929 MASS AVENUE APT # 3B CAMBRIDGE MA 02139 |
| FORD, CARRIE L | 4430 BORDEAUX AVE DALLAS TX 75205 |
| FORD, DANIEL F | 395 OCEAN AVENUE WELLS ME 04090-3714 |
| FORD, DANIEL F. | 395 OCEAN AVENUE WELLS ME 04090 |
| FORD, ELISABETH | 529 SHADOW OAKS IRVINE CA 92126 |
| FORD, GENITA S. | 9249 S. THROOP STREET CHICAGO IL 60620 |
| FORD, JONATHAN G | 45 THE AVENUE LONDON NW6 7NR UNITED KINGDOM |
| FORD, JR., GEORGE FAIR | 394781 W. 2500 RD. OCHELATA OK 74051 |
| FORD, KAREN P | 12202 SHORT COURT CYPRESS TX 77429-2119 |
| FORD, KENNETH | 2015 SOUTH BLVD UNIT 2 HOUSTON TX 77098 |
| FORD, KEVIN P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FORD, MARK A | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT3 3UL UNITED KINGDOM |
| FORD, MICAH C. | 370 LAURIE ROAD WEST PALM BEACH FL 33405 |
| FORD, PATRICK THOMAS | 2596 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| FORD, SHAMONDA | 1401 2ND STREET GLENARDEN MD 20706 |
| FORD, SUZAN | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT33UL UNITED KINGDOM |
| FORD, T'CORIAN | 55 W. 26TH STREET APT. 9J NEW YORK NY 10010 |
| FORD, THOMAS P | 65 ABBEY PLACE APT. #3B YONKERS NY 10701-1715 |
| FORD, TIMOTHY C. | PO BOX 471466 SAN FRANCISCO CA 94147 |
| FORD, WILLIAM | 5581 EMERALD GLEN STONE MOUNTIAN GA 30088 |
| FORD,ANJALI | 17C BRISTOL GARDENS, LITTLE VENICE LONDON, GT LON W9 2JQ UNITED KINGDOM |
| FORD,BRIAN | 333 MAYAPPLE RD STAMFORD CT 06903 |
| FORD,CHRISTINE | 5 HEATH END CLOSE GREAT KINGSHILL HIGH WYCOMBE HP156HR UNITED KINGDOM |
| FORD,CHRISTOPHER EDWARD | 114 GURNEY COURT ROAD ST ALBANS AL1 4RJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FORD,CORNELL Q | 17034 EAST GREENWOOD CIRCLE AURORA CO 80013 |
| FORD,DENISE | 8 SPRING MEWS OLD SCHOOLS LANE EWELL EPSOM KT17 1TW UNITED KINGDOM |
| FORD,JAMES C. | 225 WESTVIEW SEALY TX 77474 |
| FORD,JONATHAN G | 45 THE AVENUE LONDON, GT LON NW6 7NR UNITED KINGDOM |
| FORD,MARK A | 15 WOODLANDS AVENUE NEW MALDEN, SURREY KT3 3UL UNITED KINGDOM |
| FORD,ROBERT | 85 LLISWERRY ROAD NEWPORT NP19 4LL UNITED KINGDOM |
| FORD,SUZAN | 15 WOODLANDS AVENUE NEW MALDEN, SURREY KT33UL UNITED KINGDOM |
| FORD,TERESA | 220 SUTTON ROAD SOUTHEND ESSEX SS2 5ES UNITED KINGDOM |
| FORD,WELFORD FLEMING | 12638 HOLKEIN DRIVE HERNDON VA 20171 |
| FORDER, SANDRA | 79 WILKIN DRIVE TIPTREE ESSEX COLCHESTER CO5 0RS UNITED KINGDOM |
| FORDER, SANDRA | 79 WILKIN DRIVE TIPTREE COLCHESTER, ESSEX CO5 0RS UNITED KINGDOM |
| FORDHAM PREPARATORY SCHOOL | EAST FORDHAM ROAD BRONX NY 10458-5175 |
| FORDHAM UNIVERSITY | 113 WEST 60TH STREET RM 310 NEW YORK NY 07030 |
| FORDHAM UNIVERSITY | 888 7TH AVENUE, 7TH FLOOR NEW YORK NY 10019 |
| FORDHAM UNIVERSITY | 30 WEST 60TH STREET 4TH FLOOR NEW YORK NY 10023-7905 |
| FORDHAM,ROBERT | 58 RUTHERWYKE CLOSE KT172NB UNITED KINGDOM |
| FORDYCE,PEGGY S | 2 CHISHOLM TRL MOORESVILLE IN 461588340 |
| FORE ERISA FUND, LTD | ATTN: HENRY TROY 280 PARK AVENUE 43RD FLOOR NEW YORK NY 10017 |
| FORE RESEARCH AND MANAGEMENT, LP | MICHAEL COLINS MAN MAC 1 LTD. C/O ARGONAUT LIMITED ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| FORE RESEARCH AND MANAGEMENT, LP | ATTN: MICHAEL COLINS MAN MAC 1 LTD. C/O ARGONAUT LIMITED ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| FORE RESEARCH AND MANAGEMENT, LP | HEAD OF PRODUCT STRUCTURING FOR NOTICES MANDATORY COPY TO BE SENT TO: MAN INVESTMENTS AG ETZELSTRESSE 27 8808 PFAFFIKON, SZ SWITZERLAND |
| FORE RESEARCH AND MANAGEMENT, LP | ATTN: HEAD OF PRODUCT STRUCTURING MAN INVESTMENTS AG ETZELSTRESSE 27 8808 PFAFFIKON, SZ SWITZERLAND |
| FORE RESEARCH AND MANAGEMENT, LP | HENRY TOY 280 PARK AVENUE , 43RD FLOOR NEW YORK NY 10017 |
| FORE RESEARCH AND MANAGEMENT,LP | /FORE CONVERTIBLE MASTER FUNDLTD 280 PARK AVE NEW YORK NY 10017 |
| FORECAST PTE LTD | 24 RAFFLES PLACE CLIFFORD CENTRE #21-04 048621 SINGAPORE |
| FORECHI, KRISTEN | 923 CLYMER PLACE MADISON WI 53715 |
| FOREE TIRE DIST. | 5959 E. 59TH DENVER CO 80207 |
| FOREFACTOR INC | 25 ST NICHOLAS STREET ATTN: RENEE COLYER SUITE 210 TORONTO CANADA M4Y 1W5 CANADA |
| FOREIGN ACCENT REDUCTION OF NJ | 3-15 CIVIC CENTER DRIVE EAST BRUNSWICK NJ 08816 |
| FOREIGN BANKS | LOEWENSTRASSE 51 ZURICH ZH 8023 SWITZERLAND |
| FOREIGN EXCHANGE ANALYTICS | 281 ESSEX PLAZA ESSEX CT 06426 |
| FOREIGN POLICY ASSOCIATION | 470 PARK AVE NEW YORK NY 10016 |
| FOREIGN TRANSLATIONS INC | 55 BEATTIE PLACE SUITE 205 GREENVILLE SC 29601 |
| FOREMAN, DEBORAH G | 5801 OLD DAWSON RD ALBANY GA 31721 |
| FOREMAN, FRANKIE S | 2018 YORKSHIRE DR BEAUMONT TX 77713 |
| FOREMAN,DEVON ANTHONY | 3 PIN OAK COURT KENDALL PARK NJ 08824 |
| FOREMOST PRODUCTS | UNIT 7 42 DALSETTER AVENUE GLASGOW G15 8TE UNITED KINGDOM |
| FORENSIC ADVISORS, INC | PO BOX 10074 ROCKVILLE MD 20849-0074 |
| FORENSIC ADVISORS, INC | 805 STONESTREET AVENUE ROCKVILLE MD 20850 |
| FORENSIC INVESTIGATIVE | 685 THIRD AVENUE, 28TH FL NEW YORK NY 10017 |
| FORENSIC INVESTIGATIVE | 230 PARK AVENUE, SUITE 422 NEW YORK NY 10169 |
| FORER PHARMACY EMPLOYEE PROFIT SHARING | & PENSION PLAN MELVYN ATLAS 7 TILLOU ROAD SOUTH ORANGE NJ 07079 |
| FORERO, LILLIAN A. | 13 MILOSH STREET CLIFTON NJ 07011 |
| FORESIGHT RESEARCH SOLUTIONS LLC | 20 BRAEMORE RD MONTCLAIR NJ 07043-1423 |
| FOREST CITY CAPITAL CORPORATION | ED PELAVIN 50 PUBLIC SQUARE, SUITE 1360 CLEVELAND OH 44113 |

| Claim Name | Address Information |
|---|---|
| FOREST CITY CAPITAL CORPORATION | SALLY INGBERG 1170 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113-2203 |
| FOREST CITY MILITARY COMMUNITIES | 1615 L. STREET NW  SUITE 400 WASHINGTON DC 20038 |
| FOREST CITY MILITARY COMMUNITIES | 1100 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113-2203 |
| FOREST CITY MILITARY COMMUNITIES | 119 MERCHANT STREET HONOLULU HI 96813 |
| FOREST CREEK APARTMENTS | 4000 FOREST CREEK LN BILLINGSPORT NJ 08066 |
| FOREST CREEK APARTMENTS | 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| FOREST ELECTRIC CORP | 160 RARITAN CENTER PKWY, SUITE 18 EDISON NJ 08837 |
| FOREST ELECTRIC CORP | ATTN:STEVE ROSENBERG 2 PENN PLAZA NEW YORK NY 10121 |
| FOREST ENVIRONMENTAL LIMITED | THE TRAMSHED 14 GARDEN WALK LONDON EC2A 3EQ UNITED KINGDOM |
| FOREST OAK APARTMENTS | 2408 FOREST OAKS LN ARLINGTON TX 76006 |
| FOREST, EUGENE | 912 87TH AVE NE MEDINA WA 98039-4833 |
| FOREX CAPITAL MARKETS LLC | ATTN: KEN GROSSMAN FINANCIAL SQUARE - 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FOREX CAPITAL MARKETS LLC | ATTN: DAVID S. SASSOON - GENERAL COUNSEL FINANCIAL SQUARE 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORFIA,ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORGE | P.O. BOX 14425 SANTA ROSA CA 95402 |
| FORGET LAURENT | 5 RUE JAQUES PREVERT F-54860 HAUCOURT-MOULAINE HAUCOURT-MOULAINE 54860 LUXEMBOURG |
| FORK, CORINNA | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| FORMA CORPORATION | ROPPONGI FIRST PLAZA #421 1-9-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| FORMALANGUES | 87 RUE LA BOETIE PARIS 75008 FRANCE |
| FORMALANGUES | 87 RUE LA BOETIE PARIS 75 75008 FRANCE |
| FORMAN, AUDREY L | 43 LORD STIRLING DRIVE MORRIS TOWNSHIP NJ 07960 |
| FORMAN, IRWIN | 4278 FANNING PL. GLENWOOD SPRINGS CO 81601 |
| FORMAN, JOHN | 42 CALDBECK AVENUE SURREY WORCESTER PARK KT4 8BQ UNITED KINGDOM |
| FORMAN, CLAES | FLAT 6 167 GLOUCESTER PLACE LONDON, GT LON NW1 6DX UNITED KINGDOM |
| FORMAN,JOHN | 42 CALDBECK AVENUE WORCESTER PARK, SURREY KT4 8BQ UNITED KINGDOM |
| FORMER UNIT HOLDERS OF ARCHSTONE- | SMITH OPERATING TRUST AND SHAREHOLDERS |
| FORMER UNIT HOLDERS OF ARCHSTONE- | SMITH OPERATING TRUST AND SHAREHOLDERS 9200 E PANORAMA CIR # 400 ENGLEWOOD CO 80112 |
| FORMICHELLA, CHRISTOPHER | 247 EAST 28TH ST APT 17G NEW YORK NY 10016 |
| FORMICHELLA, GIANMARCO R | 22 BLUEBELL CT PARAMUS NJ 07652 |
| FORMINIO, ANNETTE | 4 PACER COURT MARLBORO NJ 07746 |
| FORMOSO,IRIA AMALIA | 10 LEON STREET BOX 6097 ROOM 824 BOSTON MA 02115 |
| FORMUESFORVALTNING AS | ATTN: JENS HENRIK LARSEN HENRIK IBSENS GATE 53 OSLO 0255 NORWAY |
| FORMULA 0 S.L | C/ GRAN BRETAANA 5 GRIANON 28971 SPAIN |
| FORMULA 13 LIMITED | 8 GRAFTON STREET LONDON W1S 4EL UK |
| FORMULA 13 LIMITED | 91 PETERBOROUGH ROAD LONDON SW6 3BU UNITED KINGDOM |
| FORMULA 13 LIMITED | 8 GRAFTON STREET LONDON W1S 4EL UNITED KINGDOM |
| FORNARA, CINZIA | VIA DEL CROCEFISSO 16/A VB STRESA 28838 ITALY |
| FORNARA,CINZIA | VIA DEL CROCEFISSO 16/A STRESA VB 28838 ITALY |
| FORNARO JR.,ANTHONY J. | 2682 WALNUT DR. PALM HARBOR FL 34683 |
| FORNASAR, GREGORY | 142 TULLAMORE ROAD GARDEN CITY NY 11530 |
| FORNI,LUCA | VIA O.DE CANISTRIS 7 PAVIA PV 27100 ITALY |
| FOROSTENKO, ANATOLE | APT. 1206 300 EAST 59TH STREET NEW YORK NY 10022 |
| FORRENCE, LEILA | 3498 LERNER HALL NEW YORK NY 10027 |
| FORRENCE,LEILA | 345 EAST 64TH STREET APARTMENT 3B NEW YORK NY 10065 |
| FORRER, KIMBERLY | 401 EAST 80TH STREET-APT 4E NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| FORREST CITY ASSOCIATES LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FORREST E STERLING | 361 MARTINA DR CHAMBERSBURG PA 17201-6905 |
| FORREST EDWARDS GROUP, LTD. | 12 EAST 41ST STREET 3RD FLOOR NEW YORK NY 10017 |
| FORREST L. YEE | 3818 SOUTH BROADWAY ENGLEWOOD CO 80113 |
| FORREST L. YEE | 4821 CHRISTENSEN DRIVE LITTLETON CO 80123 |
| FORREST SIGNS | 829 THIRD AVENUE NEW YORK NY 10022-7522 |
| FORREST SIGNS | 829 3RD AVE FL 4 NEW YORK NY 100227558 |
| FORREST, MARGARET J | 15446 E. CIRCLE RIDGE LN HACIENDA HGHTS CA 91745 |
| FORREST, TAMESHA M. | 362 3RD STREET JERSEY CITY NJ 07302 |
| FORREST, YVONNE | 315 ATLANTIC AVE EAST ROCKAWAY NY 11518 |
| FORREST,MARK A. | PO BOX 481124 LOS ANGELES CA 90048 |
| FORREST,MELANIE B | 23 LEATHWAITE ROAD BATTERSEA LONDON, GT LON SW111XG UNITED KINGDOM |
| FORRESTAL, ARLINE | 1785 VIEW POINT RD BOULDER CO 80303 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRYAN,JAMES | 3A BOND STREET BRIGHTON, E.SUSX BN1 1RD UNITED KINGDOM |
| FORSA PORTFOLIOMANAGEMENT GMBH | KREUTZBERGER RING 21 WIESBADEN 65205 GERMANY |
| FORSBERG, TERRY | 8229 E ROVEY AVE SCOTTSDALE AZ 85250 |
| FORSHAGEN, DOUGLAS | 2 DUCHESS COURT HOUSTON TX 77024 |
| FORSHAGEN, DOUGLAS A | 2 DUCHESS COURT HOUSTON TX 77024 |
| FORSHAGEN,DOUGLAS A. | 2 DUCHESS COURT HOUSTON TX 77024 |
| FORSIDE DOTTO COM CO. LTD | NITTOCHI-NISHISHINJUKU BLDG 7F 6-10-1 NISHISHINJUKU SHINJUKU-KU TOKYO 160-0023 JAPAN |
| FORSIDE DOTTO COM CO. LTD | NITTOCHI-NISHISHINJUKU BLDG 7F 6-10-1 NISHISHINJUKU SHINJUKU-KU TOKYO 13 160-0023 JAPAN |
| FORSMAN, DENNIS | 62D NEVERN SQUARE EARLS COURT LONDON SW5 9PN UNITED KINGDOM |
| FORSMAN,DENNIS | 62D NEVERN SQUARE EARLS COURT LONDON, GT LON SW5 9PN UNITED KINGDOM |
| FORSMARK, MARTEN | NAMNDEMANSVAGEN 10 SAVAR 91832 SWEDEN |
| FORSTAEDERNES BANK | KALVEBOD BRYGGE COPENHAGEN 1560 DENMARK |
| FORSTER, DENNIS E | 1021 ROBLE LANE SANTA BARBARA CA 93103 |
| FORSTER, SILJA | FLAT 28, 20 NEW GLOBE WALK LONDON SE1 9DX UNITED KINGDOM |
| FORSTER,MARC JON | 30 MISBOURNE AVENUE HIGH WYCOMBE, BUCKS HP13 7TA UNITED KINGDOM |
| FORSTER,SILJA | FLAT 28, 20 NEW GLOBE WALK LONDON, GT LON SE1 9DX UNITED KINGDOM |
| FORSTMANN-LEFF ASSOCIATES LLC | 245 PARK AVE RM 4201 NEW YORK NY 10167-4201 |
| FORSYTH BARR | FORSYTH BARR HOUSE THE OCTAGON PRIVATE BAG 1999 DUNEDIN    9001 NEW ZEALAND NEW ZEALAND |
| FORSYTH STREET ADVISORS LLC | 588 BROADWAY SUITE 1103 NEW YORK NY 10012 |
| FORSYTH STREET ADVISORS LLC | 588 BROADWAY SUITE 1208 NEW YORK NY 10012 |
| FORSYTH, III, WILLIAM D. | 279 LINDEN WINNETKA IL 60093 |
| FORSYTHE SOLUTIONS GROUP, INC | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE SOLUTIONS GROUP, INC | 39219 TREASURY CENTER CHICAGO IL 60694-9200 |
| FORSYTHE, DAVID | 2040 W CRYSTAL ST # 2 CHICAGO IL 606223139 |
| FORSYTHE, ROBERT | 30 THALIA LADERA RANCH CA 92694 |
| FORSYTHE,DAVID H. | 2040 W CRYSTAL ST # 2 CHICAGO IL 606223139 |
| FORT DOCS | 975 CORPORATE CENTER PARKWAY SUITE 130 SANTA ROSA CA 95407 |
| FORT HENRY CLUB | 1324 CHAPLINE STREET PO BOX 27 WHEELING WV 26003 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | ATTN: HOWARD LODGE; DAN CARTER FORT WASHINGTON INVESTMENT ADVISORS, INC. 303 BROADWAY CINCINNATI OH 45202 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | ATTN: HOWARD LODGE; DAN CARTER / WITH A COPY TO WESTERN #AMPER SOUTHERN FINANCIAL G FORT WASHINGTON INVESTMENT ADVISORS, INC. 303 BROADWAY CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| FORT WASHINGTON FIXED INCOME ALPHA LLC | ATTN: JEFFREY MEEK 303 BROADWAY, SUITE 1200 CINCINNATI OH 45202 |
| FORT WASHINGTON INV ADV A/C FT WASH ACTIVE FI LLC | 221 E. FOURTH STREET #300 CINCINNATI OH 45202 |
| FORT WASHINGTON INV. ADVISORS | ATTN: CHARLES ZIMMERMAN 420 EAST FOURTH STREET CINCINNATI OH 45202 |
| FORT WAYNE AREA MLS, INC. | 3403 E. DUPONT ROAD FT. WAYNE IN 46825 |
| FORT WAYNE COUNTRY CLUB | 5221 COVINGTON ROAD FORT WAYNE IN 46804 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORT WORTH SIGN & SUPPLY INC | 4512 HEMPHILL FORT WORTH TX 76115 |
| FORT WORTH TEXAS EMPLOYEE RETIREMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORT, ETIENNE | DYNAMIC CAPITAL 630 FIFTH AVENUE NEW YORK NY 10111 |
| FORT,ISABELLE V. | 6332 RUTGERS HOUSTON TX 77005 |
| FORTE FOUNDATION | 9600 ESCARPMENT #745 PMB72 AUSTIN TX 78749 |
| FORTE, BRIAN P. | 43 CALTON ROAD APT 1F NEW ROCHELLE NY 10804 |
| FORTE, MARISA | 1 SHERIDAN SQUARE APT 7B NEW YORK NY 10014 |
| FORTE, VICTOR A | 27 LEONARD STREET APT 1 NEW YORK NY 10013-2960 |
| FORTE, VICTOR A. | 27 LEONARD STREET APT 1 NEW YORK NY 10013 |
| FORTE,ANTHONY | 162 CHRISTOPHER STREET APT TH2 NEW YORK NY 10014 |
| FORTE,ANTHONY | 162 CHRISTOPHER STREET, TH2 NEW YORK NY 10014 |
| FORTE,GINA | 222 THOMPSON STREET 32 NEW YORK NY 10012 |
| FORTELLA,DANIEL | 10 SHERWOOD AVENUE RUISLIP, MDDSX HA4 7XL UNITED KINGDOM |
| FORTENBERRY, ROBERT C. | 7631 TAHITI CIRCLE DIAMONDHEAD MS 39525-3489 |
| FORTESQUEUE'S | THE STABLES BROOK FARM LOGMORE LANE WESTCOTT DORKING RG4 3JN UK |
| FORTESQUEUE'S | THE STABLES BROOK FARM LOGMORE LANE WESTCOTT DORKING RG4 3JN UNITED KINGDOM |
| FORTGANG, AMY E | 30 BRAMBLE LN MELVILLE NY 11747 |
| FORTHUN,REBECCA | 38900 ORCHARD STREET CHERRY VALLEY CA 92223 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PKWY STE 400 SAN MATEO CA 944045057 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PKWY STE 400 SAN MATEO CA 944045067 |
| FORTIGENT, LLC | 2600 TOWER OAKS BOULEVARD SUITE 500 ROCKVILLE MD 20852 |
| FORTIN, GUY S | 127 EAST WALNUT STREET ALEXANDRIA VA 22301 |
| FORTIN, MAXIME | FLAT 4, 29 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| FORTIN, MAXIME | 350 W 18TH STREET #2F NEW YORK NY 10011 |
| FORTIN,MAXIME | FLAT 4, 29 STANHOPE GARDENS LONDON, GT LON SW7 5QX UNITED KINGDOM |
| FORTIS 50983 FORTIS MULTISTRATEGIES 2 | ATTN: MICHEL LACOMME FORTIS INVESTMENT FINANCE 23 RUE DE L #APPOSAMIRAL D #APPOSESTAING PARIS 75016 FRANCE |
| FORTIS ASR LEVENSVERZEKERING NV | ARCHIMEDESLAAN 10 UTRECHT 3584 BA NETHERLANDS |
| FORTIS BANK | RUE ROYALE 20 1000 BRUSSELS, BELIUM LIEVE VANDERMIJNSBRUGGE BELGIUM |
| FORTIS BANK | ATTN: BART VAN SLOUN PO BOX 243 AMSTERDAM 1000 AE NETHERLANDS |
| FORTIS BANK (NEDERLAND) N.V. | ROKIN 55, AMSTERDAM 1012 KK NETHERLANDS |
| FORTIS BANK (NEDERLAND) N.V. | 63 MARKET STREET #21-01 SINGAPORE 48942 SINGAPORE |
| FORTIS BANK AS | YILDIZ POSTA CAD. 54 KAT 6 GAYRETTEPE ISTANBUL 34353 TURKEY |
| FORTIS BANK GLOBALCLEARING NV | ATTN: JAAP HOFF C/O MEES PIERSON CLEARING SERVICES B.V. PALEISSDRAAT NO. 1 AMSTERDAM 10102 RB NETHERLANDS |
| FORTIS BANK GLOBALCLEARING NV | C/O MEES PIERSON HOLDINGS INC. 445 PARK AVENUE NEW YORK NY 10022 |
| FORTIS BANK NETHERLANDS N.V. | POSTBUS 243 AMSTERDAM 1000 AE NETHERLANDS |
| FORTIS BANK NV/SA | 20 RUE ROYALE BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA | ATTN: H. VAN VERRE WARANDEBERG 3 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA | H. VAN VERRE WARANDEBERG 3 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA | ATTN: HILDE VAN VERRE/VERONIQE DE SCHEPPER MONTAGNE DU PARC, 3 BRUSSELS 1000 |

| Claim Name | Address Information |
|---|---|
| FORTIS BANK NV/SA | BELGIUM |
| FORTIS BANQUE LUXEMBOURG SA | 14 BOULEVARD ROYAL BP 2221 LUXEMBOURG L 2449 LUXEMBOURG |
| FORTIS BENEFITS/HARTFORD INSURANCE CO | ATTN: BRUCE FEDLER 100 CAMPUS DRIVE SUITE 250 FLORHAM PARK NJ 07932 |
| FORTIS BENEFITS/HARTFORD INSURANCE CO | ATTN: DAWN LOMBARDI C4E P.O. BOX 2999 HARTFORD CT 06104-2999 |
| FORTIS COMMERCIAL FINANCE SA | 16 RUE EDWARD – STEICHEN LUXEMBOURG L2951 LUXEMBOURG |
| FORTIS CSABEMLOCDCSA B EMERGING LOCAL DEBTRE FORTI | ATTN: JEAN-LOUIS FAUCHEUX FORTIS INVESTMENT MANAGEMENT AVENUE DE #APPOSL #APPOSASTRONOMIE, 14 BRUXELLES 1210 BELGIUM |
| FORTIS CSALBDWCHYEUCSA L BD CORP HIGH YIELD EURORE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCCYHBAACSA L CURRENCY HEDGEBALANCED AAR | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCCYHGAACSA L CURRENCY HEDGE GROWTH AARE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCCYHSAACSA L CURRENCY HEDGESTABILITY AA | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCURHDBLCSA L CURRENCY HEDGE BALANCEDRE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCURHDCOFORTIS CSA L CURRENCY HEDGECONSE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCURHDGRCSA L CURRENCY HEDGE GROWTHRE FO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCURHDSTCSA L CURRENCY HEDGE STABILITYRE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALCURHDSTCSA L CURRENCY HEDGE STABILITYRE | C/O FORTIS BANK UK BRANCH 23 CAMOMILE STREET LONDON EC3A 7PP UNITED KINGDOM |
| FORTIS CSALEMLOCDCSA L EMERGING LOCAL DEBTRE FORTI | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS CSALEMLOCDCSA L EMERGING LOCAL DEBTRE FORTI | C/O FORTIS BANK UK BRANCH 23 CAMOMILE STREET LONDON EC3A 7PP UNITED KINGDOM |
| FORTIS ENERGY MARKET ING & TRADING | 139 EAST FOURTH STREET CINCINNATI OH 45202 |
| FORTIS FAMGLOBFIFAM FUND – ABSOLUTE RETURNRE FORTI | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FAMGLOBTFX FAM FUND – ABSOLUTE | RETURN FX RE FORTIS INVESTMENT MGMT NV 1 BOULEVARD DU ROI ALBERT II BRUSSELS 1210 BELGIUM |
| FORTIS FBFOPTIMUMREF FBF OPTIMUMRE FORTIS INVESTME | ATTN: JEAN-LOUIS FAUCHEUX FORTIS INVESTMENT MANAGEMENT LUXEMBOURG AVENUE DE #APPOSL #APPOSASTRONOMIE, 14 BRUXELLES 1210 BELGIUM |
| FORTIS FLEXI3ABSEURFORTIS FLEXI III ABSOLUTERETURN | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLEXIARBLFORTIS FLEXIFUND ABSOLUTERETURN BA | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLEXIARBLTFXFLEXIFUND ABSOLUTE RETURNBALANC | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLF ABSOLUTE RETURN BON | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLFABRBDGLOTFLF ABSOLUTE RET BD GLOBAL OPRE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLFABRBDGLOTFLF ABSOLUTE RET BD GLOBAL OPRE | C/O FORTIS BANK UK BRANCH 23 CAMOMILE STREET LONDON EC3A 7PP UNITED KINGDOM |
| FORTIS FLFBWOREMLFLF BD WORLD EMERGING LOCALRE FOR | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLFDYNTR1TFXFLF ABSOLUTE RETURN STABILITYTF | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLFDYNTR2TFXFLF ABSOLUTE RETURN | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 |

| Claim Name | Address Information |
|---|---|
| BALANCEDTFX | RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FLFDYNTR4TFXFLF ABSOLUTE RETURN GROWTH TFXR | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FORSOLGTAAFORTIS SOLUTION GTTA OVERLAYRE FO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FORSOLGTATFXFORTIS SOLUTION GTAA OVERLAYTFX | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS FORSOLTASTCOFORTIS SOLUTIONS TACTICALSTRATE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS GAFLBDHIYEURGA F L BD HIGH YIELD EURORE FOR | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS HEDGE EMERGING MARKETSFIXED INCOME MASTER L | ATTN: CAROLINE LINGRE FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 23, RUE DE L#APPOSAMIRAL D#APPOSESTAING PARIS CEDEX 16 75016 FRANCE |
| FORTIS IM LUXEMBOURG SAA/C FLF ABOLSUTE RETURN BD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS IM LUXEMBOURG SAA/C GA FUND HIGH YIELD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INSURANCE COMPANY (ASIA) LIMITED | ATTN: SAM CHEUNG PACIFIC CENTURY INSURANCE COMPANY LIMITED 14/F, ONE PACIFIC PLACE 88 QUEENSWAY ADMIRALTY HONG KONG |
| FORTIS INTERTRUST (HONG KONG)LTD | 2001 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| FORTIS INTERTRUST (LUXEMBOURG) SA | 65 BOULEVARD GRANDE - DUCHESSE CHARLOTTE LUXEMBOURG 61331 LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C FORTIS ETOILE FCR | ATTN: MICHEL LACOMME FORTIS INVESTMENT FINANCE 23 RUE DE L #APPOSAMIRAL D #APPOSESTAING PARIS 75016 FRANCE |
| FORTIS INV MGMT FRANCEA/C FORTIS LDI SOLUTION-25-3 | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C FORTIS/CSA L INFLINKBDEU | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C FORTIS/CSA L TREASURY EU | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INV MGMT FRANCEA/C NOUVEAUX RENDEMENTS | C/O FORTIS BANK UK BRANCH 23 CAMOMILE STREET LONDON EC3A 7PP UNITED KINGDOM |
| FORTIS INV MGMT FRANCEA/C NOUVEAUX RENDEMENTS | ATTN: MICHEL LACOMME FORTIS INVESTMENT MANAGEMENT FRANCE 23 RUE DE L'AMIRAL D'ESTAING PARIS 75016 FRANCE |
| FORTIS INV MGMT FRANCEA/C NOUVEAUX RENDEMENTS | C/O FORTIS INVESTMENT FINANCE, BACK OFFICE 23, RUE DE L'AMIRAL D'ESTAING PARIS CEDEX 16 75209 FRANCE |
| FORTIS INV MGMT NVA/C FLEXIFUND ASSOCIATES | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INV MGMT/ FLEXIFUNDABS RETURN BOND EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INVESTMENT MGMTA/C FBFIX 2006 EQ 57 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX 2006 EQ53 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX 2006 EQUITY 48 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX06 EQ 43 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX07DUO1 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX07EQ7 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2006EQ59 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FORTIS INVESTMENT MGMTA/C FBFIX2006EQ62 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2007EQ1 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FBFIX2007EQ12 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C FORTIS B FIX 2007 DUO 4 | ATTN: LEGAL DEPARTMENT FORTIS INVESTMENT MANAGEMENT BELGIUM NV/SA AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MGMTA/C G.A FUND L BOND EURO COR | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INVESTMENT MGMTA/C GAFLBW EX-EURO CORE PLUS | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS INVESTMENT SERVICES | 520 MADISON AVE, 3RD FL NEW YORK NY 10022 |
| FORTIS INVESTMENTS N.V. | 75 STATE STREET SUITE 2700 BOSTON MA 02109 |
| FORTIS LFOPPWORFLF OPPORTUNITY WORLDRE FORTIS INVE | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS PERPORFOPFORTIS PERSONAL PORT FD OPTRE FORT | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS PORTFOYA/C DORDUNCUREF DORDUNCU | ATTN: LEGAL DEPARTMENT - OTC TEAM FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS PORTFOYA/C IKINCI | ATTN: LEGAL DEPARTMENT - OTC TEAM FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS PRIME FUND SOLUTIONS | 3701 COSCO TOWER GRAND MILLENNIUM PLAZA 183 QUEEN'S ROAD HONG KONG HONG KONG |
| FORTIS SECURITIES | 101 HUDSON STREET ATTN: JOHN HOCK JERSEY CITY NJ 07302 |
| FORTIS SECURITIES | 520 MADISON AVENUE, 3RD FL ATTN:FRANCIS GREVERS NEW YORK NY 10022 |
| FORTIS SECURITIES | 520 MADISON AVENUE NEW YORK NY 10022 |
| FORTIS SECURITIES | 520 MADISON AVENUE FL 3 NEW YORK NY 10022-4354 |
| FORTIS SOLUTIONS TACTICAL STRATEGY | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS SOLUTIONS TACTICAL STRATEGY GROWTH | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS-CSABBDWCHYEU CSA B BD CORP HIGH YIELD EUR | ATTN: JEAN-LOUIS FAUCHEUX FORTIS INVESTMENT MANAGEMENT AVENUE DE #APPOSL #APPOSASTRONOMIE, 14 BRUXELLES 1210 BELGIUM |
| FORTIS/81050 - GRD5 | ATTN: MICHEL LACOMME FORTIS INVESTMENT FINANCE 23 RUE DE L #APPOSAMIRAL D #APPOSESTAING PARIS 75016 FRANCE |
| FORTIS/CNP ASSUR FORTICREDIT | ATTN: MICHEL LACOMME FORTIS INVESTMENT FINANCE 23 RUE DE L #APPOSAMIRAL D #APPOSESTAING PARIS 75016 FRANCE |
| FORTIS/CSA L BD CORPORATE EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/CSA L BD CORPORATE HIGHYIELD USD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/CSA L BOND AGGREGATE AD JUST EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/CSA L BOND EMERGENT RESTRICTED | 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| FORTIS/CSA L BOND EMERGENTRESTRICTED | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/CSA L COMMO DITY WORLD | 25 BEDFORD STREET LONDON WC2E 9ES UNITED KINGDOM |
| FORTIS/CSA L COMMODITY WORLD | ATTN: LEGAL DDEPARTMENT - OTC TEAM FORTIS INVESTMENT MANAGEMENT  BELGIUM N.V S.A AVENUE DE#APPOSL ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS/CSA L CREDIT SPREAD CORP SPECIFIC | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FLF BD WORLD EMERGING | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| FORTIS/FLF CREDIT SPREAD EMERGING | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FLF OPPORTUNITY WORLD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FLFBDCOHYEUR FLF BD CORP HUGH YIELD EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FLFDYNTR100 FLF ABSOLUTE RTRN STABILITY | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FLFDYNTR100 FLF ABSOLUTE RTRN STABILITY | C/O FORTIS BANK UK BRANCH 23 CAMOMILE STREET LONDON EC3A 7PP UNITED KINGDOM |
| FORTIS/FLFDYNTR200 FLF ABSOLUTE RETURN BALANCED | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FLFDYNTR400 FLF ABSOLUTE RTRN GROWTH | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FORTIS L FUND ABSOLUTERETURN BOND EURO PLUS | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/FORTIS RENDEMENTS EMERGENTS | ATTN: MICHEL LACOMME FORTIS INVESTMENT FINANCE 23 RUE DE L #APPOSAMIRAL D #APPOSESTAING PARIS 75016 FRANCE |
| FORTIS/GA F L BOND WORLD BIGEX-EURO P | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/GA F L BOND WORLD BIGEX-EURO P | C/O FORTIS BANK UK BRANCH 23 CAMOMILE STREET LONDON EC3A 7PP UNITED KINGDOM |
| FORTIS/IBRENT FLF BD EUROPE PLUS | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/IBRENTPLUS FLF BD CURRENCIES HIGH YIELD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/IMTBEF FLF BD MEDIUM TERM EURO | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/LUNIFBWOR FLF BD WORLD | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/LUNIFBWOR01  FLF BD WORLD 2001 | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTIS/LUNIFBWOR01 FLF BD WORLD 2001 | 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS/PPBDEUROPOOR FLF BD EUROPE OPPORTUNITIES | ATTN: DIDIER LAMBERT/PATRICK FAETH FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FORTISSIMO FUND | 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104 |
| FORTISSIMO FUND | ATTN: MS. ANGELA MCKILLEN, DIRECTOR OF OPERATIONS FORTISSIMO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET, SUITE 2975 SAN FRANCISCO CA 94104 |
| FORTISSIMO FUND | MS. ANGELA MCKILLEN, DIRECTOR OF OPERATIONS FORTISSIMO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET, SUITE 2975 SAN FRANCISCO CA 94104 |
| FORTISSIMO FUND | MR. PARTA TOSIN WITH A COPY TO: BNY ALTERNATIVE INVESTMENT SERVICES SAN FRANCISCO CA 94105 |
| FORTMAN SETTLEMENT FUND TILGHMAN & CO PC | PO BOX 11250 BIRMINGHAM AL 35202 |
| FORTMANN, PAUL EDWIN | FLAT B 93 ALBERT STREET LONDON NW17LX UNITED KINGDOM |
| FORTMANN,PAUL EDWIN | FLAT B 93 ALBERT STREET LONDON, GT LON NW17LX UNITED KINGDOM |
| FORTNEY,TIFFANY | 42 SIDNEY RD. TWICKENHAM, MDDSX TW1 1JR UNITED KINGDOM |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | ATTN: DEMETRIOS TSERPELIS FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | ATTN: LINH HA FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INV GROUP LLCA/C FIF FND V COINVST FND A | ATTN: DEMETRIOS TSERPELIS FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V | ATTN: DEMETRIOS TSERPELIS FORTRESS INVESTMENT FUND V (COINVESTMENT FUND A) LP |

| Claim Name | Address Information |
|---|---|
| (COINVESTMENT FUND A) L | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS NEW YORK HOLDINGS, INC | P.O. BOX 55067 BOSTON MA 02205-5067 |
| FORTSON, CHRIS | 55 WHITNEY AVENUE - 5TH FLOOR YALE INVESTMENTS OFFICE NEW HAVEN CT 06510 |
| FORTUM MARKETS AB | FORTUM MARKETS AB STOCKHOLM 11577 SWEDEN |
| FORTUN,LUIS | 4318 SW 130TH AVE FT LAUDERDALE FL 333304714 |
| FORTUNA, TERRI | 7 BLANCHARD COURT RANDOLPH NJ 07869 |
| FORTUNATO, JOHN F | 127 SPRUCE LN PAOLI PA 19301 |
| FORTUNATO, MARK G. | 40 HOLTON LANE ESSEX FELLS NJ 07021 |
| FORTUNATO, PETER | 1146 78TH STREET BROOKLYN NY 11228 |
| FORTUNE | TIME - LIFE BUILDING COPYRIGHT & PERMISSIONS DEPT ROOM 14-406C 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1393 |
| FORTUNE | 3822 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FORTUNE SOCIETY | 2976 NORTHERN BLVD LONG IS CITY NY 111012822 |
| FORTUNE,JEFFREY | 160 WEST 21ST STREET BAYONNE NJ 07002 |
| FORUM | INSTITUT FUR MANAGEMENT GMBH POSTFACH 105060.69040 HEILDELBERG HEILDELBERG 69115 GERMANY |
| FORUM CENTRALE ENTERPRISES MANIFESTATION | FORUM CENTRALE ENTREPRISES GRANDE VOIE DES VIGNES CHATENAY MALABRY 92295 FRANCE |
| FORUM FINANCIAL GROUP-PERFORMANCE GRP | 3 CANAL PLZ STE 100 PORTLAND ME 041016446 |
| FORUM FOR THE FUTURE OF HIGHER | MIT E-48 238 MAIN STREET -402 CAMBRIDGE MA 02142 |
| FORUM LLC | 3290 NORTHSIDE PARKWAY SUITE 250 ATLANTA GA 30327 |
| FORUM MBA | 30 FARRINGDON ST LONDON EC4A 4HJ UK |
| FORUM MBA | 30 FARRINGDON ST LONDON EC4A 4HJ UNITED KINGDOM |
| FORUM MUENCHNER BETRIEBSWIRTE E.V. | LUDWIGSTRASSE 28 MUENCHEN 80539 GERMANY |
| FORUM SCHOOL | 107 WYCKOFF AVENUE WALDWICK NJ 07463 |
| FORUM TEMPORARY SERVICES INC | 260 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10016 |
| FORUM TRIUM | 6-8 AVENUE BLAISE PASCALCHAMPS SURMARNE CEDEX 2 MARNE LA VELLEE 7745 FRANCE |
| FORUM VERLAG HERKERT GMBH | MANDICHOSTRASSE 18 MERCHING 86504 GERMANY |
| FORUM,GRAHAM W. | 155 ISLE OF VENICE #603 FT. LAUDERDALE FL 33301 |
| FORWARD MANAGEMENT LLC | ATTN: GARVIN JABUSCH 433 CALIFORNIA ST., 11TH FLOOR SAN FRANCISCO CA 94104 |
| FORWARD, DAVID | 9311 RIVER RD POTOMAC MD 20854 |
| FORWARD, EDWARD S. | THE OAST HOUSE CHAWTON HANTS ALTON GU341SJ UNITED KINGDOM |
| FORWARD,EDWARD S. | THE OAST HOUSE CHAWTON ALTON, HANTS GU341SJ UNITED KINGDOM |
| FOSE, DONALD G., SR. & LORRAINE C. | 227 TALL TREE COURT DOVER DE 19904 |
| FOSKEY, TIFFANY | 235 EAST 95TH STREET APT. 8G NEW YORK NY 10128 |
| FOSS, ANNMARIE | 401 EAST 34TH STREET APT. S-6C NEW YORK NY 10016 |
| FOSS, ANNMARIE | 1755 YORK AVE APT. 3D NEW YORK NY 10128 |
| FOSSA,NICOLO | APT 2102, 26 HERTSMERE ROAD LONDON, GT LON E14 4EF UNITED KINGDOM |
| FOSSATI, PAUL R | 250 WEST 50TH STREET NEW YORK NY 10019 |
| FOSSE,PETER W | 54 MERIDIAN PLACE LONDON, GT LON E14 9FE UNITED KINGDOM |
| FOSSIL FARMS OSTRICH, L.L.C. | 294 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| FOSTER CHIANG | NO. 9 STAR STREET TOWER 2 APT 6E STARCREST APT HONG KONG ISLAND HONG KONG |
| FOSTER CHIANG | NO. 9 STAR STREET TOWER 1 APT. 17B STARCREST APT. HONG KONG 13 JAPAN |
| FOSTER CHIANG | 1-9-11-601 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| FOSTER CHIANG | 1-23-5-203 SHINJUKU SHINJUKU-KU 13 160-0022 JAPAN |
| FOSTER EQUIPMENT CO., LTD. | 719 AHUA ST HONOLULU HI 96819-2028 |
| FOSTER GRAHAM HUTTNER | 1226 BANNOCK STREET DENVER CO 80204 |
| FOSTER INDIA FOUNDATION | 13304 ALONDRA BOULEVARD 2ND FLOOR CERRITOS CA 90703 |
| FOSTER INDIA FOUNDATION | AMERICA INDIA FOUNDATION 4800 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| FOSTER MCKAY GROUP | 100 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| FOSTER PEPER PLLC IOLTA TRUST ACCOUNT | 1111 THIRD AVENUE SUITE 3400 SEATTLE WA 98101 |
| FOSTER PEPER & SHEFELMAN | 1111 THIRD AVE SEATTLE WA 98101 |
| FOSTER PEPER PLLC | DEBORAH WINTER 1111 3RD AVE #3400 SEATTLE WA 98101 |
| FOSTER PRINTING SERVICE, INC. | 4295 S. OHIO STREET MICHIGAN CITY IN 46360 |
| FOSTER, BENJAMIN | 2031 ALTA VISTA COURT NAPERVILLE IL 60563 |
| FOSTER, CLAIRE ELIZABET | 130 SKYLINE PLAZA 80 COMMERCIAL ROAD LONDON E11NZ UNITED KINGDOM |
| FOSTER, CRAIG | 501 BEALE ST UNIT 15B SAN FRANCISCO CA 94105 |
| FOSTER, DEBBIE J | #5 THORNWOOD COURT MOLINE IL 61265 |
| FOSTER, GAY | 20 BERLE RD SOUTH WINDSOR CT 06074 |
| FOSTER, GRAHAM, MILSTEIN & CALISHER, LLP | ATTN: DANIEL CALISHER 621 SEVENTEENTH STREET, 19TH FLOOR DENVER CO 80293 |
| FOSTER, GRAHAM, MILSTEIN & CALISHER, LLP | 621 SEVENTEENTH STREET 19TH FLOOR DENVER CO 80293 |
| FOSTER, HOWARD | 69 BARRETT LANE WYCKOFF NJ 07481 |
| FOSTER, JACQUELINE D. | 40 WEST 135TH STREET APARTMENT 12L NEW YORK NY 10037 |
| FOSTER, JOSEPH M | 15801 THOROUGHBRED LANE MONTVERDE FL 34756-3312 |
| FOSTER, KENNETH J | 1520 WATERFORD COURT MARIETTA GA 30067 |
| FOSTER, MARTIN | 29 MILLARD DRIVE MT LAUREL NJ 08054 |
| FOSTER, MARTIN L | 29 MILLARD DRIVE MT LAUREL NJ 08054 |
| FOSTER, MICHAEL J. | 120 WEST 86TH STREET APT. 9D NEW YORK NY 10024 |
| FOSTER, MICHAEL LEE | 82 OAKDENE AVENUE KENT CHISTLEHURST BR7 6EB UNITED KINGDOM |
| FOSTER, PAMELA | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306 |
| FOSTER, ROBERT A. | 2930 278TH AVE SE FALL CITY WA 98024 |
| FOSTER, SANDRA A | 262 CLENDENNY AVENUE APT. #4 JERSEY CITY NJ 07304 |
| FOSTER, SCOTT E | CROSSWAYS LASCOMBE LANE-PUTTENHAM SURREY GUILDFORD GU31BA UNITED KINGDOM |
| FOSTER, SCOTT M | TSUNODA TEI 2-20-11 HIMONYA MEGURO-KU 152-0003 JAPAN |
| FOSTER, WILLIAM | 342 WEST 22ND STREET NEW YORK NY 10011 |
| FOSTER,ALEXANDER J. | 127 E. 30TH ST. APTARTMENT 1B NEW YORK NY 10016 |
| FOSTER,BAMBI A. | 1307 SIXTH STREET RODEO CA 94572 |
| FOSTER,CLAIRE ELIZABETH | 130 SKYLINE PLAZA 80 COMMERCIAL ROAD LONDON, GT LON E11NZ UNITED KINGDOM |
| FOSTER,DEBORAH | 27961 IVORY MISSION VIEJO CA 926916678 |
| FOSTER,DORINDA | 141 AWIM CIRCLE S.E. PALM BAY FL 32909 |
| FOSTER,JACQUELINE D. | FLAT 49 238 CITY ROAD LONDON, GT LON EC1V 2PQ UNITED KINGDOM |
| FOSTER,JAMES ROBERT | 55 MULBERRY STREET. CINCINNATI OH 45202 |
| FOSTER,KELLY | 20 A WYCOMBE LANE WOOBURN GREEN, BUCKS HP10 0HE UNITED KINGDOM |
| FOSTER,MARTIN L. | 29 MALLARD DR MOUNT LAUREL NJ 080543084 |
| FOSTER,MICHAEL LEE | 82 OAKDENE AVENUE CHISTLEHURST, KENT BR7 6EB UNITED KINGDOM |
| FOSTER,ROBERT M. | 95 OLYMPIC CR. CHANHASSEN MN 55317 |
| FOSTER,SCOTT E | CROSSWAYS LASCOMBE LANE-PUTTENHAM GUILDFORD, SURREY GU31BA UNITED KINGDOM |
| FOSTER-BEY, JASON | 502 JEFFERSON STREET APT 1 HOBOKEN NJ 07030 |
| FOTENOS,ROBIN E | 11685 SW TEAL BLVD APT H BEAVERTON OR 970078250 |
| FOTHERGILL, NICHOLAS HENRY | 37 FINSTOCK ROAD LONDON W10 6LU UNITED KINGDOM |
| FOTHERGILL,NICHOLAS HENRY | 37 FINSTOCK ROAD LONDON, GT LON W10 6LU UNITED KINGDOM |
| FOTHERINGHAM, KARIN | BOGLERENSTRASS 58 ZH KÜSNACHT 8700 SWITZERLAND |
| FOTHERINGHAM, KARIN | BOGLERENSTRASS 58 KUSNACHT ZH 8700 SWITZERLAND |
| FOTHERINGHAME, DAVID | 15 GALAXY HOUSE 32 LEONARD STREET LONDON EC2A 4LX UNITED KINGDOM |
| FOTHERINGHAME,DAVID | 15 GALAXY HOUSE 32 LEONARD STREET LONDON, GT LON EC2A 4LX UNITED KINGDOM |
| FOTOPULOS, MADELINE M | 48-17 188TH STREET FLUSHING NY 11365 |
| FOTSCH, WILL | 32 HEREFORD ST BOSTON MA 02115 |

| Claim Name | Address Information |
|---|---|
| FOUAD BRAIDY | CAMPUS HEC (ROOM G31) 1, RUE DE LA LIBERATION JOUY-EN-JOSAS FRANCE |
| FOUAD BRAIDY | 197 GLOUCESTER PLACE FLAT 2 LONDON NW1 6BU UNITED KINGDOM |
| FOUAD BRAIDY | 31 BALCOMBE STREET LONDON NW1 6HG UNITED KINGDOM |
| FOUAD BRAIDY | 165, GREAT DOVER STREET ROOM 104B LONDON,ANT SE1 UNITED KINGDOM |
| FOUAD BRAIDY | 165 GREAT DOVER STREET ROOM 104B LONDON SE1 4WY UNITED KINGDOM |
| FOUCHET, PIERRE | 18 EAST HEATH ROAD LONDON NW31AJ UNITED KINGDOM |
| FOUCHET,PIERRE | 18 EAST HEATH ROAD LONDON, GT LON NW31AJ UNITED KINGDOM |
| FOUGNER, JON B. | 410 MOUNTAIN BLVD OAKLAND CA 94611-1857 |
| FOULDS, LAURA K | B9 SUNSET HEIGHTS 59 PALI HILL BANDRA (W) BANDRA (W) MUMBAI 400050 INDIA |
| FOULERTON, RICHARD | 41, DALBERG ROAD LONDON SW2 1AJ UNITED KINGDOM |
| FOULERTON,RICHARD | 41, DALBERG ROAD LONDON, GT LON SW2 1AJ UNITED KINGDOM |
| FOULK,ADAM EDGAR | 22034 EAST JAMISON PLACE AURORA CO 80016 |
| FOUNDATION AT NJIT | OFFICE FOR UNIVERSITY ADVANCEMENT NEWARK NJ 07102 |
| FOUNDATION FIGHTING BLINDNESS | 225 WEST 34TH STREET SUITE 1708 NEW YORK NY 10122 |
| FOUNDATION FIGHTING BLINDNESS | 122 E 42ND STREET SUITE 1700 NEW YORK NY 10168 |
| FOUNDATION FIGHTING BLINDNESS | 155 E. 34TH STREET SUITE 1700 NEW YORK NY 10168 |
| FOUNDATION FIGHTING BLINDNESS | 11435 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| FOUNDATION FIGHTING BLINDNESS | 11435 CRONHILL DRIVE OWINGS MILLS MD 21117-2220 |
| FOUNDATION FIGHTING BLINDNESS INC | 11435 CRONHILL DR OWINGS HILLS MD 21117 |
| FOUNDATION FOR CALIFORNIA COMMUNITY | 512 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| FOUNDATION FOR CALIFORNIA COMMUNITY | 1102 Q STREET THIRD FLOOR SACRAMENTO CA 95814 |
| FOUNDATION FOR ECONOMIC | 30 SOUTH BROADWAY IRVINGTON NY 10533 |
| FOUNDATION FOR EDEN PRAIRIE SCHOOLS | 8100 SCHOOL ROAD EDEN PRAIRIE MN 55347 |
| FOUNDATION FOR EDUCATING | CHILDREN WITH AUTISM P.O. BOX 813 MT. KISCO NY 10549 |
| FOUNDATION FOR ETHNIC UNDERSTANDING | 1 EAST 93RD STREET ROOM 1C NEW YORK NY 10128 |
| FOUNDATION FOR HOSPITAL ART | 120 STONEMIST COURT ROSWELL GA 30076 |
| FOUNDATION FOR INVESTOR EDUCATION | 120 BROADWAY 35TH FLOOR NEW YORK NY 10271 |
| FOUNDATION FOR NEW JERSEY PUBLIC | BROADCASTING INC 25 S STOCKTON STREET 777 TRENTON NJ 08608 |
| FOUNDATION FOR RETINAL | RESEARCH 1985 DALE AVENUE HIGHLAND PARK IL 60035 |
| FOUNDATION FOR ROANOKE VALLEY, INC | P.O. BOX 1159 ROANOKE VA 24006 |
| FOUNDATION FOR SARCOIDOSIS RESEARCH | 122 SOUTH MICHIGAN AVENUE SUITE 1700 CHICAGO IL 60603 |
| FOUNDATION FOR SARCOIDOSIS RESEARCH | P.O. BOX 146229 CHICAGO IL 60614 |
| FOUNDATION FOR STUDENT COMMUNICATION INC | BUSINESS TODAY MAGAZINE BUSINESS TOMORROW CONFERENCES 48 UNIVERSITY PLACE, ROOM 305 PRINCETON NJ 08544 |
| FOUNDATION FOR THE ADVANCEMENT | OF THE ACADEMIES 200 HACKENSACH AVENUE HACKENSACK NJ 07601 |
| FOUNDATION FOR THE ARTS IN ALAMEDA | P.O. BOX 29004 OAKLAND CA 94604 |
| FOUNDATION FOR THE CAROLINAS | 217 SOUTH TRYON STREET CHARLOTTE NC 28202 |
| FOUNDATION FOR THE FUTURE | PO BOX 1228 MENLO PARK CA 94026 |
| FOUNDATION FOR THE NEXT | FRONTIER PO BOX 39275 DENVER CO 80239 |
| FOUNDATION OF THE STATE UNIVERSITY OF | AD 254 P.O. BOX 6005 BINGHAMTON NY 13902 |
| FOUNDATION OF WESTCHESTER CLUBMEN | 35 OLD TARRYTOWN ROAD WHITE PLAINS NY 10603 |
| FOUNDATION PROPERTY MANAGEMENT, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| FOUNDERS FUNDS | ATTN: CHERYL MAGUIRE 2930 E. THIRD AVE DENVER CO 80206 |
| FOUNDERS FUNDS | ATTN: CHERYL MAGUIRE 2930 E. THIRD AVE PRESIDIO OF SAN FRANCISCO DENVER CO 80206 |
| FOUNTAIN COURT CHAMBERS | TEMPLE LONDON EC4Y 9DH UK |
| FOUNTAIN COURT CHAMBERS | TEMPLE LONDON EC4Y 9DH UNITED KINGDOM |
| FOUNTAINE, JANE | 1846 BROWN STREET BROOKLYN NY 11229-3208 |
| FOUNTAINE,MONIQUE C. | 1 SANSOME STREET 28TH FLOOR SAN FRANCISO CA 94104 |

| Claim Name | Address Information |
|---|---|
| FOUR CORNERS FOUR CORNERS SENIOR FLOATING RATE INC | ATTN: JEFF TRAVERS CC: PFPC TRUST COMPANY PHILADELPHIA PA 19103-7094 |
| FOUR CORNERS FOUR CORNERS SENIOR FLOATING RATE INC | ATTN: CHRISTINE YEE 515 S. FLOWER STREET, SUITE 4310 LOS ANGELES CA 90071 |
| FOUR CORNERS MAIN STREET | 345 WASHINGTON STREET 2ND FLOOR DORCHESTER MA 02124 |
| FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II | ATTN: CHRISTINE YEE FIRST TRUST/FOUR CORNERS SENIOR FLOATING RATE INCOME FUND 515 S. FLOWER STREET, SUITE 4310 LOS ANGELES CA 90071 |
| FOUR NEW SQUARE LINCOLNS INN | LINCOLNS INN CHANCERY LANE LONDON WC2A 3RJ UK |
| FOUR NEW SQUARE LINCOLNS INN | LINCOLNS INN CHANCERY LANE LONDON WC2A 3RJ UNITED KINGDOM |
| FOUR SEASON HOTEL MUMBAI-COLLECTION A/C | 114 DR E MOSES ROAD WORLI MUMBAI MH 400018 INDIA |
| FOUR SEASONS | 99 EAST 52ND STREET NEW YORK NY 10022 |
| FOUR SEASONS HOTEL | IFC DEVELOPMENT (HOTEL) LIMITED 8 FINANCE STREET CENTRAL HONG KONG HONG KONG CHINA |
| FOUR SEASONS HOTEL | 31 AVENUE GEORGES VI PARIS 75 FRANCE |
| FOUR SEASONS HOTEL | 8 FINANCE STREET, CENTRAL HONG KONG |
| FOUR SEASONS HOTEL | SIMMONSCOURT ROAD BALLSBRIDGE DUBLIN4 IRELAND |
| FOUR SEASONS HOTEL | HAMILTON PLACE PARK LANE LONDON W1A 1AZ UK |
| FOUR SEASONS HOTEL | WESTFERRY CIRCUS CANARY WHARF LONDON E14 8RS UNITED KINGDOM |
| FOUR SEASONS HOTEL | HAMILTON PLACE PARK LANE LONDON W1A 1AZ UNITED KINGDOM |
| FOUR SEASONS HOTEL | RUA RODRIGO DA FONSECA 88 LISBON 109-9039 PORTUGAL |
| FOUR SEASONS HOTEL | 33, QUAI DES BERGUES GENEVA GE 1201 SWITZERLAND |
| FOUR SEASONS HOTEL | 500 WEI HAI ROAD SHANGHAI 200041 CHINA |
| FOUR SEASONS HOTEL | VIA GESU 6/8 MILAN 20121 ITALY |
| FOUR SEASONS HOTEL | 31 AVENUE GEORGE V PARIS 75005 FRANCE |
| FOUR SEASONS HOTEL | 31 AVENUE GEORGE V PARIS 75008 FRANCE |
| FOUR SEASONS HOTEL | 1300 LAMAR STREET HOUSTON TX 77010 |
| FOUR SEASONS HOTEL - ATLANTA | 75 FOURTEENTH ST. ATLANTA GA 30309 |
| FOUR SEASONS HOTEL AUSTIN | 98 SAN JACINTO BOULEVARD AUSTIN TX 78701-4039 |
| FOUR SEASONS HOTEL BOSTON | 200 BOYLSTON ST BOSTON MA 02116 |
| FOUR SEASONS HOTEL CANARY WHARF | WESTFERRY CIRCUS CANARY WHARF LONDON E14 8RS UK |
| FOUR SEASONS HOTEL CANARY WHARF | WESTFERRY CIRCUS CANARY WHARF LONDON, GT LON E14 8RS UNITED KINGDOM |
| FOUR SEASONS HOTEL CHICAGO | 120 EAST DELAWARE PLACE CHICAGO IL 60611-1428 |
| FOUR SEASONS HOTEL DUBLIN | SIMMONSCOURT ROAD BALLSBRIDGE DUBLIN 4 IRELAND IRELAND |
| FOUR SEASONS HOTEL HOUSTON | 1300 LAMAR STREET HOUSTON TX 77010-3017 |
| FOUR SEASONS HOTEL LAS VEGAS | 3960 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89119 |
| FOUR SEASONS HOTEL MIAMI OPERATING | 1435 BRICKELL AVENUE MIAMI FL 33131 |
| FOUR SEASONS HOTEL SAN FRANCISCO | 757 MARKET STREET SAN FRANCISCO CA 94103 |
| FOUR SEASONS HOTEL-DOHA | THE CORNICHE, P.O. BOX 24665 DOHA UNITED ARAB EMIRATES |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | ATTN:GHIZLANE BOUKHNIF 2800 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20007 |
| FOUR SEASONS HOTEL-WASHINGTON, D.C. | 2800 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20007 |
| FOUR SEASONS RESORT AND CLUB | 4150 NORTH MACARTHUR BOULEVARD IRVING TX 75038 |
| FOUR SEASONS RESORT AVIARA | 7100 FOUR SEASONS POINT CARLSBAD CA 92009 |
| FOUR SEASONS RESORT PALM BEACH | 2800 SOUTH OCEAN BLVD PALM BEACH FL 33480 |
| FOUR SEASONS SILICON VALLEY AT | 2050 UNIVERSITY AVENUE EAST PALO ALTO CA 94303 |
| FOUR SEEDS FOODS EXPRESS | 5-12-4 MINAMIAOYAMA MINATO-KU MINAMIAOYAMA JAPAN |
| FOUR SEEDS FOODS EXPRESS | 5-12-4 MINAMIAOYAMA MINATO-KU MINAMIAOYAMA 13 JAPAN |
| FOURIE, REON | FLAT B, FIRST FLOOR 122 PACKINGTON STREET LONDON N1 7EA UNITED KINGDOM |
| FOURIE, RIAAN | 39 THAMES STREET WALTON ON THAMES SURREY WALTON ON THAMES KT12 2PX UNITED KINGDOM |
| FOURIE,REON | FLAT B, FIRST FLOOR 122 PACKINGTON STREET LONDON, GT LON N1 7EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOURIE, RIAAN | 39 THAMES STREET WALTON ON THAMES WALTON ON THAMES, SURREY KT12 2PX UNITED KINGDOM |
| FOURIN | 292 SAKURAGAOKA CHIKUSA-KU NAGOYA-SHI 464-0025 JAPAN |
| FOURIN | 292 SAKURAGAOKA CHIKUSA-KU NAGOYA-SHI 23 464-0025 JAPAN |
| FOURNIER STEINER SA | EICHWATT 3 REGENSDORF 8105 SWITZERLAND |
| FOURNIER, ALISON | 216 E 47TH ST NEW YORK NY 10017-2102 |
| FOURNIER, MATTHEW J. | 7 WAVERLY  DRIVE ANDOVER MA 01810 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURNIER-RAMJAU, CLAUDE-MAY | 58 BLENHEIM ROAD MDDSX NORTH HARROW HA2 7AH UNITED KINGDOM |
| FOURNIER-RAMJAUGEE, CLAUDE-MAY | 58 BLENHEIM ROAD NORTH HARROW, MDDSX HA2 7AH UNITED KINGDOM |
| FOURRIER, HELENE | 14 BOULEVARD DE VALMY 92 700 COLOMBES 92 COLOMBES 92700 FRANCE |
| FOURRIER, HELENE | 14 BOULEVARD DE VALMY 92 700 COLOMBES COLOMBES, 92 92700 FRANCE |
| FOURSEASONS PHILADELPHIA | 1 LOGAN SQUARE PHILADELPHIA PA 19103 |
| FOURTEENTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FOURTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FOUTORIAN, MIKHAIL | 505 MONMOUTH AVE. LAKEWOOD NJ 08701 |
| FOW | METAL BULLETIN NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UK |
| FOW | METAL BULLETIN NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| FOW | GSCS BENCHMARKS LTD NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| FOW TRADEDATA | 7 WODBROOK CRESCENT, RADFORD WAY BILLERICAY CM1OEQ UK |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON   EC4V 5EX     U.K. UNITED KINGDOM |
| FOW TRADEDATA | 7 WODBROOK CRESCENT, RADFORD WAY BILLERICAY, ESSEX CM1OEQ UNITED KINGDOM |
| FOWLE, CHRIS | 225 FIFTH AVE #4R NEW YORK NY 10010 |
| FOWLE, MATTHEW | 142 BALFOUR ROAD REAR FLAT BRIGHTON, E.SUSX BN1 6NE UNITED KINGDOM |
| FOWLER WHITE BOGGS BANKER | 501 EAST KENNEDY BOULEVARD, SUITE 1700 TAMPA FL 3362 |
| FOWLER, DONNA | 13 MT. VERNON ROAD MONTCLAIR NJ 07043 |
| FOWLER, JOHN | 22 LUNDYS LANE RICHARDSON TX 75080 |
| FOWLER, JOHN J | 19 WOODRUFF DRIVE MATAWAN NJ 07747-9755 |
| FOWLER, JR., JOHN R. | 15498 W. ELLSWORTH DR. GOLDEN CO 80401 |
| FOWLER, MICHAEL | 1260 SMYTHE ST DANIEL ISLAND SC 29492 |
| FOWLER, RALPH W | 111 GARDENDALE RD TERRE HAUTE IN 47803 |
| FOWLER, ROSS A. | 5 LANES END IPSWICH MA 01938 |
| FOWLER, SHAWN | 501 GLENCOE ST DENVER CO 802205205 |
| FOWLER, DAWN M | 146 ADAMS STREET UNIT 1 WALTHAM MA 02453 |
| FOWLER, JULIE ANN | 2152A SAN MICHEL DR E COSTA MESA CA 92627 |
| FOWLER, MEGHAN C | 757 EAST 36TH STREET ERIE PA 16504 |
| FOWLER, PAULA | 11 HAFOD ALYN MOLD FLINTSHIRE CH7 1RF UNITED KINGDOM |
| FOWLER, RICHARD A | 19945 E VASSAR AVENUE AURORA CO 80013 |
| FOWLER, ROSS A. | 3 RIVER COURT IPSWICH MA 01938 |
| FOWLER, STEVEN EUGENE | 4265 SOUTH DAWSON CIRCLE APARTMENT 1827 AURORA CO 80014 |
| FOWLKES, DENISE I | 5369 COTTON BAY W. DR. INDIANAPOLIS IN 46254 |
| FOX ASSET MANAGEMENT | 331 NEWMAN SPRINGS RD STE 122 RED BANK NJ 07701-6765 |
| FOX CHASE CANCER CENTER | 333 COTTMAN AVENUE PHILADELPHIA PA 19111 |
| FOX HOLLOW | 40 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| FOX IT LIMITED | BROOK HOUSE 100 CHERTSEY ROAD WOKING GU21 5BJ UK |
| FOX IT LIMITED | BROOK HOUSE 100 CHERTSEY ROAD WOKING, SURREY GU21 5BJ UNITED KINGDOM |
| FOX MANDAL & PARTNERS | 1105, DALAMAL TOWER, 211, FREE PRESS JOURNAL MARG, NARIMAN POINT MUMBAI MH INDIA |

| Claim Name | Address Information |
|---|---|
| FOX PITT KELTON | 25 COPTHALL AVENUE LONDON EC2R 7BP UK |
| FOX PITT KELTON | 25 COPTHALL AVENUE LONDON EC2R 7BP UNITED KINGDOM |
| FOX PITT KELTON | 420 FIFTH AVENUE 5TH FLOOR NEW YORK NY 10018 |
| FOX PITT KELTON | COCHRAN CARONIA WALLER 420 FIFTH AVENUE – 5TH FLOOR NEW YORK NY 10018 |
| FOX PITT KELTON | 55 E 52ND STREET, 39TH FLOOR ATTN:  SYNDICATE ACCOUNTING NEW YORK NY 10055 |
| FOX RIVER EXECUTION TECHNOLOGY LLC | ATTN:WILLIAM A. DERONNE 2100 ENTERPRISE AVENUE GENEVA IL 60134 |
| FOX RIVER EXECUTION TECHNOLOGY LLC | 2100 ENTERPRISE AVENUE GENEVA IL 60134 |
| FOX RODNEY SEARCH LTD | 103 CANNON STREET LONDON EC4N 5AG UK |
| FOX RODNEY SEARCH LTD | 103 CANNON STREET LONDON EC4N 5AG UNITED KINGDOM |
| FOX TOWER LLC | 805 SW BROADWAY, SUITE 2760 PORTLAND OR 97205 |
| FOX VALLEY LABORERS PENSION FUND | 2400 BIG TIMBER ROAD, STE 206 ELGIN IL 60123 |
| FOX WILLIAMS | TEN DOMINION STREET 3945 FINSBURY SQUARE LONDON EC2M 2EE UNITED KINGDOM |
| FOX, ANDREW M | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN UNITED KINGDOM |
| FOX, CHRIS | 224 HAMBURG ROAD PO BOX 157 LYME CT 06371 |
| FOX, DANIEL | 6985 SNOW WAY DR BOX 6601 ST LOUIS MO 63130 |
| FOX, DANIEL | 6321 CLEMENS AVE ST. LOUIS MO 63130 |
| FOX, DANIEL CARL | 15 HILLVIEW CRESCENT KENT ORPINGTON BR60SL UNITED KINGDOM |
| FOX, DIANE K | 10 DOWNING ST. APT. 3U NEW YORK NY 10014 |
| FOX, GERALD J | 401 W LYON FARM DR GREENWICH CT 06831 |
| FOX, JAMES | 4908 WELFORD DRIVE BELLAIRE TX 77401 |
| FOX, JANE | 32 GOLDINGS ROAD ESSEX LOUGHTON IG10 2QN UNITED KINGDOM |
| FOX, JEFFERY D. | C/O FOX LLC (PERSONAL AND CONFIDENTIAL) 1360 EXCALIBUR DRIVE JANESVILLE WI 53546 |
| FOX, JEFFREY E | 3 ARGYLE COURT SCOTCH PLAINS NJ 07076 |
| FOX, JENNIFER | 25-10 33RD AVE APT 2 ASTORIA NY 11106 |
| FOX, JENNIFER REBECC | 10039 GOLDEN DR NOBLESVILLE IN 46060 |
| FOX, JOHN | 606 BYRNE HALL HANOVER NH 03755 |
| FOX, JONATHAN A. | 1 SOUTH LODGE CIRCUS ROAD LONDON NW8 9ER UNITED KINGDOM |
| FOX, KATHARINE | 6917 EASTBROOK AVE BALTIMORE MD 212241840 |
| FOX, KRISTINA C. | 341 W 11TH STREET APT. 5C NEW YORK NY 10014 |
| FOX, LEE A | 44A SOUTH VIEW ROAD ESSEX BENFLEET SS75ND UNITED KINGDOM |
| FOX, LISA | 99 WYONA AVENUE STATEN ISLAND NY 10314 |
| FOX, LUCAS | 510 HAYWARD ST APT # 414 COLUMBIA SC 29201 |
| FOX, LUCAS | UNIVERSITY OF SOUCH CAROLINA 2002 GREENE ST. APT# 209 COLUMBIA SC 29205 |
| FOX, NEIL A | 17843 FOX BOROUGH LANE BOCA RATON FL 33496 |
| FOX, NEVA | 3470 E SHEFFIELD WAY SPRINGFIELD MO 65802-2441 |
| FOX, PHILIP M | 200 NO SWALL DR #358 BEVERLY HILLS CA 90211 |
| FOX, STEPHEN | 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| FOX, STUART | 186 CHAPIN PARKWAY BUFFALO NY 14209 |
| FOX, THOMAS Z | 16285 SCENIC HEIGHTS RD EDEN PRAIRIE MN 55344 |
| FOX, TIMOTHY C. | 27 E. HAMBURG STREET BALTIMORE MD 21230 |
| FOX,ANDREW M | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON, GT LON SE1 2NN UNITED KINGDOM |
| FOX,BETH A | 1079 NEWVILLE ROAD CARLISLE PA 17013 |
| FOX,DANIEL CARL | 15 HILLVIEW CRESCENT ORPINGTON, KENT BR60SL UNITED KINGDOM |
| FOX,JAMES | 4908 WELFORD DRIVE BELLAIRE TX 77401 |
| FOX,JAMIE | 8 SOUTHDOWNS PLUMPTON GREEN E.SUSX BN7 3EB UNITED KINGDOM |
| FOX,JANE | 32 GOLDINGS ROAD LOUGHTON, ESSEX IG10 2QN UNITED KINGDOM |
| FOX,JASON | 947 E. 14TH ST. HOUSTON TX 77009 |

| Claim Name | Address Information |
| --- | --- |
| FOX,JEN | 8012 WINSFORD AVE LOS ANGELES CA 90045 |
| FOX,JENNIFER REBECCA | 10039 GOLDEN DR NOBLESVILLE IN 46060 |
| FOX,JONATHAN A. | 1 SOUTH LODGE CIRCUS ROAD LONDON, GT LON NW8 9ER UNITED KINGDOM |
| FOX,KATHARINE | 17 TREADWELL CT LUTHERVILLE MD 21093 |
| FOX,KEVIN SCOTT | 13112 MILLHAVEN PLACE #C GERMANTOWN MD 20874 |
| FOX,LARA D. | 114 EAST 72ND STREET APARTMENT 11C NEW YORK NY 10021 |
| FOX,LEE A | 44A SOUTH VIEW ROAD BENFLEET, ESSEX SS75ND UNITED KINGDOM |
| FOX,LISA | 246 BYRNE AVE STATEN ISLAND NY 103144409 |
| FOX,LUCAS | 195 OAKWOOD DRIVE AVON LAKE OH 44012 |
| FOX,NEVA F. | 3470 SHEFFIELD WAY SPRINGFIELD MO 65802 |
| FOX,PHILIP M. | 200 N SWALL DRIVE 358 BEVERLY HILLS CA 90211 |
| FOX,STEPHEN | 19 BINDEN ROAD LONDON, GT LON W12 9RJ UNITED KINGDOM |
| FOX,VICTORIA B. | 12466 WILSON CREEK DR. RANCHO CUCAMONGA CA 91739 |
| FOX-WEST PTE LTD | LEVEL 31 6 BATTERY ROAD RAFFLES PLACE 049909 SINGAPORE |
| FOX-WEST PTE LTD | LEVEL 31 6 BATTERY ROAD 049909 SINGAPORE |
| FOXCROFT ACADEMY | ATTN: DR. RAY WEBB TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOXCROFT ACADEMY | ATTN: DONNA HATHAWAY TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOXCROFT ACADEMY | ATTN: SHIRLEEN VAINIO TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOXGLOVE Y.K. | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| FOXTEC CORPORATION | 200 COMMERCE BLVD GEORGETOWN TX 78626 |
| FOXTEC CORPORATION | 5142 COMMERCE AVENUE MOORPARK CA 93021 |
| FOXWELL, LIZABETH E | 19 OLD LAXFIELD RD # 1C SHREWSBURY MA 01545-5435 |
| FOY, LISA | 11520 169 STREET JAMAICA NY 11434 |
| FOYE,CHRISTOPHER THOMAS | 4823 S GIBRALTAR LN CENTENNIAL CO 800153417 |
| FOYLE HOSPICE | 61 CULMORE ROAD LONDONDERRY BT48 8JE UK |
| FOYLE HOSPICE | 61 CULMORE ROAD LONDONDERRY BT48 8JE UNITED KINGDOM |
| FP IMS LTD | 2 MANOR FARM CLOSE WINDSOR BERKS SL4 4DJ UK |
| FP IMS LTD | 2 MANOR FARM CLOSE WINDSOR BERKS SL4 4DJ UNITED KINGDOM |
| FP MAILING (CITY) LTD | UNIT 15 SWAN BUSINESS PARK DARTFORD DA1 5ED UNITED KINGDOM |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | 212-493-8910 140 BROADWAY 10TH FLOOR NEW YORK NY 10005 |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | ATTN: MICHAEL BAEK FIRST PRINCIPLES CAPITAL MANAGEMENT LLC 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| FPDSAVILLS COMMERCIAL LIMITED | 25 FINSBURY CIRCUS LONDON EC2M 7EE UK |
| FPDSAVILLS COMMERCIAL LIMITED | 25 FINSBURY CIRCUS LONDON EC2M 7EE UNITED KINGDOM |
| FPL ENERGY POWE R MARKETING, INC. | 1000 LOUISIANA STREET SUITE 6900 HOUSTON TX 77002 |
| FPL ENERGY POWER MARKETING, INC | ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRABETTI,JO | 360 NAUTILUS LA JOLLA CA 92037 |
| FRACCHIA, PAUL & JOANE | 15 BULLARD AVE QUEENSBURY NY 12804 |
| FRACTAL ANALYTICS LTD | 6TH FLOOR OLYMPIA HIRANANDANI BUSINESS PARK POWAI MUMBAI 400076 INDIA |
| FRACTAL ANALYTICS LTD | LEVEL 5, CORPORATE ENCLAVE, B D SAWANT MARG, ANDHERI(E), MUMBAI 400099 INDIA |
| FRACTURED ATLAS | 248 WEST 35TH STREET SUITE 1202 NEW YORK NY 10001 |
| FRADIN, RANDALL | 122 S 41ST STREET PHILADELPHIA PA 19104 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |

| Claim Name | Address Information |
|---|---|
| FRADKOV,VALERY | 101 CHESTNUT STREET DUMONT NJ 07628 |
| FRAENKEL, FRANCIS L | 812 FIFTH AVENUE APT. 7B NEW YORK NY 10065 |
| FRAENKEL, FRED S | 253 HARTSHORN DRIVE SHORT HILLS NJ 07078 |
| FRAENKEL,SAMUEL | 350 W.42ND ST. APT. 50F NEW YORK NY 10036 |
| FRAGANTE, CARLOS DE OCAMP | 5028 43RD STREET WOODSIDE NY 11377 |
| FRAGANTE,CARLOS DE OCAMPO | 5028 43RD STREET WOODSIDE NY 11377 |
| FRAGER, MICHAEL R | 2243 CAMINITO PRECIOSA NORTE LAJOLLA CA 92037 |
| FRAGNELLI, COMASIA MARTINA | 73A WANDSWORTH BRIDGE ROAD LONDON SW6 2TB UNITED KINGDOM |
| FRAGNELLI,COMASIA MARTINA | 73A WANDSWORTH BRIDGE ROAD LONDON, GT LON SW6 2TB UNITED KINGDOM |
| FRAGOMEN DELRAY & BERNSEN | 99 WOOD AVENUE SOUTH P.O. BOX 4110 ISELIN NJ 08830 |
| FRAH SPECIAL SERVICES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FRAICHOT, JEAN-PIERRE | APPT 11 FRANS HALS COURT BUILDING 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| FRAICHOT,JEAN-PIERRE | 90 STONELEA PLACE NEW ROCHELLE NEW YORK NY 10801 |
| FRAIETTA, JOSEPH | 16 DICKERSON ROAD CORTLANDT MANOR NY 10567 |
| FRAIPONT, BLAIR | 31-15 21ST AVE APT 4-K ASTORIA NY 11105 |
| FRAKES,PATSY LYNNE | 2802 AVE G SCOTTSBLUFF NE 69361 |
| FRALEY,NICHOLAS A. | 60-68 54TH ST. MASPETH NY 11378 |
| FRALING, MRS. CORNELIA | UHLANDSTRASSE 19 10623 BERLIN GERMANY |
| FRAME, RONALD | 7715 74TH DR NE MARYSVILLE WA 98270 |
| FRAMLINGHAM INVESTMENTS (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| FRAN 'N' BRU LIMITED | 54 HUNGERFORD ROAD LONDON N7 9LP UK |
| FRAN 'N' BRU LIMITED | 54 HUNGERFORD ROAD LONDON N7 9LP UNITED KINGDOM |
| FRAN FANGFEI GONG | 321 WEST 54ST STREET #702 NEW YORK NY 10019 |
| FRAN FANGFEI GONG | 250 WEST 50TH STREET 10P NEW YORK NY 10019 |
| FRAN FANGFEI GONG | 503 WEST 12ST STREET APT. 31B NEW YORK NY 10027 |
| FRAN-FREDANE L. FRASER | 23-68 37TH STREET APARTMENT 2 ASTORIA NY 11105 |
| FRAN-FREDANE L. FRASER | 21-77 33RD STREET APARTMENT 4B ASTORIA NY 11105 |
| FRAN-FREDANE L. FRASER | 2177 33RD ST APT 4B ASTORIA NY 11105-2319 |
| FRAN-FREDANE L. FRASER | 118-61 FARMERS BOULEVARD ST. ALBANS NY 11412 |
| FRANCA JARC | 40 DRAYCOTT PLACE LONDON SW3 2SA UNITED KINGDOM |
| FRANCAVILLA, CECILIA | 95 GERVIL STREET STATEN ISLAND NY 10309 |
| FRANCAVILLA,CECILIA V. | 95 GERVIL STREET STATEN ISLAND NY 10309 |
| FRANCE EMILIE MIREILLE BONNIS | 12 ALLEE ANTOINE BOURDELLE PLAISIR 78370 FRANCE |
| FRANCE ERMITAGE | 5 RUE BERRYER PARIS 75 FRANCE |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY PARIS  CEDEX 75505 FRANCE |
| FRANCE TELECOM SPAIN | C/ GARCIA MARTIN 21, EDIFICIO A 28224 POZUELO ALARCON MADRID SPAIN |
| FRANCE TELECOM SPAIN | TBC TBC TBC TBC SPAIN |
| FRANCE, GINA | 5373 RUSTIC HILLS DRIVE MEDINA OH 44256-8784 |
| FRANCE, ROB | 8 W MONROE #404 CHICAGO IL 60603 |
| FRANCE,MICHAEL G. | 3021 NOTTINGHAM ST. HOUSTON TX 77005 |
| FRANCENA RANAE DAVIS | 5304 S HALEYVILLE ST AURORA CO 80016-4288 |
| FRANCENE WESTON | 1 LAURA LANE POMONA NY 10970 |
| FRANCES ALDRICH DE LLOPIS | 199 HOPE STREET PROVIDENCE RHIDE ISLAND 02906 |
| FRANCES ALDRICH DE LLOPIS | C/O ALDRICH 157 WATERMAN ST. PROVIDENCE RI 02906 |
| FRANCES ALDRICH DE LLOPIS | FRANCISCO ASIS MENDEZ CASARIEGO 4 MADRID 28002 SPAIN |
| FRANCES C BERGER | 335 BROADWAY SUITE 1103 NEW YORK NY 10013 |
| FRANCES LENON TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |

| Claim Name | Address Information |
|---|---|
| FRANCES LOUISE PAUL | 38 HYDE ABBEY ROAD WINCHESTER SO23 7DA UNITED KINGDOM |
| FRANCES LOUISE PAUL | 28 BATTERSEA BRIDGE ROAD LONDON SW11 3AG UNITED KINGDOM |
| FRANCES M. VOITH | 327 E 3RD ST FREDERICK MD 21701 |
| FRANCES R MCKAY | 80 N MOORE ST APT 10L NEW YORK NY 10013-2730 |
| FRANCES R MCKAY | 284 MOTT STREET 4M NEW YORK NY 10021 |
| FRANCES R MCKAY | 125 EAST 72ND STREET APARTMENT 5F NEW YORK NY 10021 |
| FRANCES V. CARABAJAL | 1100 E 2ND ST NORTH PLATTE NE 69101-4230 |
| FRANCES V. CARABAJAL | 1326 12TH AVE MITCHELL NE 69357 |
| FRANCES WU | APT 12A 7 DEEP WATER BAY DRIVE HONG KONG CHINA |
| FRANCESCA BETANCES | 2018-61ST STREET BROOKLYN NY 11204 |
| FRANCESCA COLONNA | CORSO LODI 6 MI 20135 ITALY |
| FRANCESCA COLONNA | CORSO LODI 6 MILAN MI 20135 ITALY |
| FRANCESCA DIVICCARO | PIAZZA DEL CARMINE 4 MILAN, 20121 ITALY |
| FRANCESCA GUAGNINI | 107 QUEEN'S GATE FLAT 15 LONDON SW7 5AG UNITED KINGDOM |
| FRANCESCA JEAN MARTINEZ | 19061 E COTTONWOOD DRIVE #313 PARKER CO 80138 |
| FRANCESCA LOUISE MAKINSON | 31 MILL END ROAD HIGH WYCOMBE,BUCKS HP12 4AX UNITED KINGDOM |
| FRANCESCA MARIA CROFTS | 7561 E HARVARD AVE APT 207 DENVER CO 802316739 |
| FRANCESCA MARIA CROFTS | 1265 S BELLAIRE #602 DENVER CO 80246 |
| FRANCESCA MEE | GRANGE FARM GRANGE ROAD TILLINGHAM ,ESSEX CM10 7UT UNITED KINGDOM |
| FRANCESCA MEE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCESCA PESCIALLO | SDA BOCONI VIA BALILLA 18 BOX 252 MILAN 20136 ITALY |
| FRANCESCA SPOERRY | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FRANCESCA TEDESCHI | VIA ROSSETTI 39 - 34141 TRIESTS ITALY |
| FRANCESCA TEDESCHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCESCA THOMSON | 4 ST JAMES COURT ST JAMES LANE COVENTRY CV3 3HW UNITED KINGDOM |
| FRANCESCO CAIO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FRANCESCO CAIO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCESCO CAIO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCESCO CUCCOVILLO | 10 THE ENCLAVE 16 WILLOW AVENUE BARNES LONDON SW13 0LQ UNITED KINGDOM |
| FRANCESCO CUCCOVILLO | 5 FOULSER ROAD FLAT 1 LONDON SW17 8UE UNITED KINGDOM |
| FRANCESCO CUCCOVILLO | 18451 E ATLANTIC DR AURORA CO 80013 |
| FRANCESCO FABBRINI | VIA ACQUARONE 48/7 GE ITALY |
| FRANCESCO FABBRINI | 1B FRIEND STREET LONDON EC1V 7NS UNITED KINGDOM |
| FRANCESCO FABBRINI | BINNIE COURT 40 GREENWICH HIGH ROAD LONDON,CENT SE10 8LF UNITED KINGDOM |
| FRANCESCO FABBRINI | VIA ACQUARONE 48 GENOVA 16125 ITALY |
| FRANCESCO FABBRINI | VIA ACQUARONE 48/7 GENOVA GE 16125 ITALY |
| FRANCESCO FERRANTE | RUE J.M DE WISMES 5/108 LOUVAIN LA NEUVE 1348 BELGIUM |
| FRANCESCO G SCHININA | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| FRANCESCO LANDOLFI | STRADA SANTA FIRMINA 110-T AREZZO 52100 ROME 52100 ITALY |
| FRANCESCO MANISCALCO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FRANCESCO MANISCALCO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCESCO MANISCALCO | PLE DI PORTA LODOVICA 3 MILAN 20136 ITALY |
| FRANCESCO MANISCALCO | PLE DI PORTA LODOVICA 3 MILAN MI 20136 ITALY |
| FRANCESCO REVEL-SILLAMONI | FLAT 1, 32 GROSVENOR STREET LONDON W1K 4QS UNITED KINGDOM |
| FRANCESCO REVEL-SILLAMONI | 41 RUE LE CORBUSIER BOULOGNE 92 92100 FRANCE |
| FRANCESCO ROSSITTO | VIA MARCO D'AGRATE 19/B MILAN ITALY |
| FRANCESCO ROSSITTO | VIA MARCO D'AGRATE 19/B MILAN MI 20121 ITALY |
| FRANCESCO ROSSITTO | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| FRANCESCO SACCO | CORSO DI PORTA TICINESE 107 MILANO 20123 ITALY |

| Claim Name | Address Information |
| --- | --- |
| FRANCESCO SPATOLA | 529 7TH AVENUE BROOKLYN NY 11215 |
| FRANCESCO TAGLIETTI | VIALE GRAN SASSO, 9 MILANO 20131 ITALY |
| FRANCFORT, GREGORY P | 24 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| FRANCFORT,MEGHAN | 24 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| FRANCHESCA MARRERO | 209 W 107TH ST. APT #5W NEW YORK NY 10025 |
| FRANCHI, DANIELLE | 20 INVERNESS ROAD HOLBROOK NY 11741 |
| FRANCHISE TAX BOARD | P.O. BOX 942840 SACRAMENTO CA 94240 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TIMES CORPORATION | 2808 ANTHONY LANE SOUTH MINNEAPOLIS MN 55418 |
| FRANCINA DREW | 10 CELANDINE CLOSE SOUTH OKENDON ESSEX RM15 6JA UNITED KINGDOM |
| FRANCINE ANN WILLINGHAM | 4341 S HANNIBAL WAY APT 143 AURORA CO 800151517 |
| FRANCINE MARIE BROWN | 130452 CO RD J MITCHELL NE 693 |
| FRANCINE MARIE BROWN | 1621 14TH AVE SCOTTSBLUFF NE 69361 |
| FRANCINE RAMOS | 291 HENRY ST APT 4 BROOKLYN NY 112014657 |
| FRANCINE VIECELI | 5432 BURR OAK RD # 308 LISLE IL 60532-2109 |
| FRANCIOS XAVIER DEL BOCA | 18 RUE GASTON DE CAILLAVET 75015 FRANCE |
| FRANCIOS XAVIER DEL BOCA | 18 RUE GASTON DE CAILLAVET 75 75015 FRANCE |
| FRANCIS AMBROSE PAXSON | 233 E 69TH ST APT 3B NEW YORK NY 10021-5449 |
| FRANCIS AMBROSE PAXSON | 233 E 59TH ST APT 3B NEW YORK NY 100215449 |
| FRANCIS B YARED | FLAT 23 DRAYTON COURT DRAYTON GARDENS LONDON SW10 9RH UNITED KINGDOM |
| FRANCIS B YARED | FLAT 7 39 PORTLAND PLACE LONDON W1B 1QQ UNITED KINGDOM |
| FRANCIS BREEDON | SLADE COTTAGE HIGH CROSS LANE FROXFIELD GU32 1EB UK |
| FRANCIS BREEDON | SLADE COTTAGE HIGH CROSS LANE FROXFIELD GU32 1EB UNITED KINGDOM |
| FRANCIS BROWNE | 27 GROVE STREET APARTMENT 3C NEW YORK NY 10014 |
| FRANCIS BUTTERWORTH | 8 CONANT MEWS LONDON E1 8RZ UNITED KINGDOM |
| FRANCIS BUTTERWORTH | 50 HOOPER ST HOOPER SQ LONDON E1 8RZ UNITED KINGDOM |
| FRANCIS BUTTERWORTH | BANK HOUSE 27 GRIFFIN RD BRAYBROOKE LEISTERSHIRE,LEICS LE16 8LH UNITED KINGDOM |
| FRANCIS BUTTERWORTH | BANK HOUSE 27 GRIFFIN HOUSE BRAYBROOKE,LEICS LE16 8LH UNITED KINGDOM |
| FRANCIS CHANG | 227 EAST TH STREET APT 19B NEW YORK NY 10022 |
| FRANCIS F. GOETTLICH | PO BOX 92801 SOUTHLAKE TX 76092 |
| FRANCIS HAYES | 146 ALL ANGELS HILL ROAD WAPPINGERS FALLS NY 12590 |
| FRANCIS IDEHEN | 465 E. LINCOLN AVENUE APT. A601 MOUNT VERNON NY 10552 |
| FRANCIS IDEHEN | 1 WESTERN AVENUE APT. 446 BOSTON MA 02163 |
| FRANCIS J. KELLY JR. | 19 COMMERCE STREET APARTMENT 21 NEW YORK NY 10019 |
| FRANCIS J. KELLY JR. | 204 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| FRANCIS L FRAENKEL | 812 FIFTH AVENUE APT. 7B NEW YORK NY 10021 |
| FRANCIS L. VINCENT | 481 EIGHTH AVENUE NEW YORK NY 10001 |
| FRANCIS M. BIGGIO | 11611 SOUTH SEE CT WELLINGTON FL 33467 |
| FRANCIS M. BIGGIO | 11611 SOUTH SEA CT WELLINGTON FL 33467 |
| FRANCIS M. BIGGIO | 42 MADRID AVENUE KENNER LA 70065 |
| FRANCIS M. ROBERTS | 75 THIRD AVENUE 308 SOUTH NEW YORK NY 10003 |
| FRANCIS M. ROBERTS | 75 THIRD AVENUE APT 308 SOUTH NEW YORK NY 10003 |
| FRANCIS M. ROBERTS | 304 WEST 149TH ST NEW YORK NY 10039 |
| FRANCIS M. ROBERTS | 2251 SHERMAN AVENUE NW #341 E WASHINGTON DC 20001 |
| FRANCIS M. ROBERTS | 2251  SHERMAN AVE NW APT. 405 EAST WASHINGTON DC 20001 |
| FRANCIS MARCEL-KEYES | 426 W. 47TH ST 1C NEW YORK NY 10036 |
| FRANCIS MINH TRAN | 2332 SOUTH BENTLEY AVE. APARTMENT 203 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| FRANCIS MINH TRAN | 2332 S BENTLEY AVE APT 203 LOS ANGELES CA 90064-1924 |
| FRANCIS MINH TRAN | 8240 CENTURY BLVD PARAMOUNT CA 90723 |
| FRANCIS MURRAY | 125 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FRANCIS N. S. YIP | 5765 S TRUCKEE COURT CENTENNIAL CO 80015 |
| FRANCIS N. S. YIP | 65 S. TRUCKEE CT. CENTENNIAL CO 80015 |
| FRANCIS NUGENT | ATAGO GREEN HILLS FOREST TOWER #1610 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| FRANCIS NUGENT | 451 OLD STONE RD RIDGEWOOD NJ 07450-1416 |
| FRANCIS OUIMET CADDIE SCHOLARSHIP FUND | 300 ARNOLD PALMER BLVD NORTON MA 02766 |
| FRANCIS REGIS DAILY III | 747 WABASH AVE APT 1707 CHICAGO IL 606112274 |
| FRANCIS X. DESHARNAIS | 8811 SECOND AVENUE APT. B5 NORTH BERGEN NJ 07047 |
| FRANCIS, ANNA MARIA | 100 ST MARYS MANSIONS ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| FRANCIS, ANNE | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,POWAI POWAI MH MUMBAI 400076 INDIA |
| FRANCIS, ARUL VICTOR | 146/7 SAVIO HOUSE WADALA (WEST) MH MUMBAI 400031 INDIA |
| FRANCIS, DAVID | 2901 PICCADILLY CIRCUS ST PEARLAND TX 77581 |
| FRANCIS, DEBORAH | 16 WALTHAM CLOSE KENT DARTFORD DA1 3LT UNITED KINGDOM |
| FRANCIS, GRAHAM | 1 ALLINGHAM STREET LONDON N1 8NX UNITED KINGDOM |
| FRANCIS, J. S | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010-7064 |
| FRANCIS, J. STUART | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010 |
| FRANCIS, JASMINE | 2494 HINMAN BOX DARTMOUTH COLLEGE HANOVER NH 03755 |
| FRANCIS, JENNIFER | 3502 TRAILWOOD DR DURHAM NC 27705-1391 |
| FRANCIS, KHARY | 148 COWELL MAIL CENTER CAMBRIDGE MA 02138 |
| FRANCIS, ROBERT | 4469 E. MOONLIGHT WAY PARADISE WAY AZ 85253 |
| FRANCIS, ROBERTS | 2251 SHERMAN AVE NW # 341 E WASHINGTON DC 20001 |
| FRANCIS, ROBERTS | 711 ROXBORO PL NW WASHINGTON DC 20011-1215 |
| FRANCIS, TAMER E. | 78 HORATIO STREET APARTMENT 1C NEW YORK NY 10014 |
| FRANCIS,ANNA MARIA | 100 ST MARYS MANSIONS ST MARYS TERRACE LONDON, GT LON W2 1SY UNITED KINGDOM |
| FRANCIS,ANNE | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,PO POWAI MUMBAI MH 400076 INDIA |
| FRANCIS,ANNETTE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| FRANCIS,ARUL VICTOR | 146/7 SAVIO HOUSE WADALA (WEST) MUMBAI MH 400031 INDIA |
| FRANCIS,DEBORAH | 16 WALTHAM CLOSE DARTFORD, KENT DA1 3LT UNITED KINGDOM |
| FRANCIS,GRAHAM | 1 ALLINGHAM STREET LONDON, GT LON N1 8NX UNITED KINGDOM |
| FRANCIS,JASMINE K. | 138 JEATOM LANE AMITYVILLE NY 11701 |
| FRANCIS,KHARY O. | 148 LOWELL MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| FRANCIS,REBECCA | 6 ST WERBURGH CRECENT HOO ROCHESTER, KENT ME3 9HJ UNITED KINGDOM |
| FRANCIS,ROBERT D | 4208 SHELBY COURT FLOWER MOUND TX 75022 |
| FRANCIS,SOPHIA | 61 FLORENCE AVENUE LAWRENCE MA 01841 |
| FRANCIS,SUSAN | 739 SOUTH HILDA STREET ANAHEIM CA 92806 |
| FRANCIS-DALEY,DAWN | 3 PARK RIDINGS HORNSEY LONDON N8 0LB UNITED KINGDOM |
| FRANCISCAN AT ST. LEONARD | ATTN: TIMOTHY DRESSMAN, EXECUTIVE DIRECTOR C/O THE FRANCISCAN AT ST. LEONARD 8100 CLYO ROAD CENTERVILLE OH 45458 |
| FRANCISCAN FRIARS OF THE | PO BOX 303 ROUTE 9 GARRSION NY 10524 |
| FRANCISCAN FRIARS OF THE RENEWAL | P.O. BOX 55 LARCHMONT NY 10538 |
| FRANCISCAN SISTERS OF THE POOR | 708 THIRD AVENUE SUITE 1858 NEW YORK NY 10017 |
| FRANCISCO CLAVIJO | 624 DOWNER STREET WESTFIELD NJ 07090 |
| FRANCISCO E GOCHEZ | 19 CAMPDEN HOUSE 29 SHEFFUELD TERRACE LONDON W8 7NQ UNITED KINGDOM |
| FRANCISCO E GOCHEZ | 19 CAMPDEN HOUSE 29 SHEFFUELD TERRACE LONDON W8 7NQ UNITED KINGDOM |
| FRANCISCO H. LIQUIDO | BEEKMAN HOTEL 3 MITCHELL PLACE APARTMENT 16D NEW YORK NY 10017 |
| FRANCISCO H. LIQUIDO | PO BOX 205297 YALE STATION NEW HAVEN CT 06520 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO H. LIQUIDO | 4811 AUKAI AVENUE HONOLULU HI 96816 |
| FRANCISCO IZAWA | 2-5-3-302 SENZOKU MEGURO-KU 13 152-0012 JAPAN |
| FRANCISCO J SUAREZ Y SUAREZ MA INES | SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANCISCO J. DE LA FUENTE | 1660 S CARNELIAN ST ANAHEIM CA 928022416 |
| FRANCISCO J. MARTIN-RAYO | 215 EAST 23RD STREET NEW YORK NY 10010 |
| FRANCISCO J. MARTIN-RAYO | 510 LATHKIL COURT ALPHARETTA GA 30022 |
| FRANCISCO M YSAC JR. | 2213 2ND AVE SCOTTSBLUFF NE 693612013 |
| FRANCISCO MARIA BALSEMAO | AVENIDA DO LAGO, 146, BLOCO 2, 2¦DTO MONTE ESTORIL ESTORIL 276-5420 PORTUGAL |
| FRANCISCO MARIA BALSEMAO | AVENIDA DO LAGO, 146, BLOCO 2, 2A§DTO MONTE ESTORIL ESTORIL 276-5420 PORTUGAL |
| FRANCISCO MARTIN ROJAS | 11421 EAST CALLE VAQUROS TUCSON AZ 849 |
| FRANCISCO MARTIN ROJAS | 20 E LESTER ST TUCSON AZ 816 |
| FRANCISCO NAVARRO-SERTICH | 4411 CONNECTICUT AVE NW APT 311 WASHINGTON DC 20008 |
| FRANCISCO NIVAL | ONE WEST STREET NEW YORK NY 10004 |
| FRANCISCO NIVAL | ONE WEST STREET APT 2702 NEW YORK NY 10004 |
| FRANCISCO NIVAL | ONE WEST STREET, #2702 NEW YORK NY 10004 |
| FRANCISCO R DIAZ | 4251 OMEGA AVE CASTRO VALLEY CA 94546 |
| FRANCISCO R. PEREZ | 12 RUTGERS ST WEST ORANGE NJ 07052-2512 |
| FRANCISCO R. PEREZ | 55-14 JUNCTION BLVD ELMHURST NY 11373 |
| FRANCISCO RIVADENNEYRA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCISCO SANCHEZ RIVADENEYRA | 63 E LAKE STREET APR 309 CHICAGO IL 60601 |
| FRANCISCO TEISSIER AVALOS | 2761 DUNSTAN DRIVE TUSTIN CA 92680 |
| FRANCISCO V. LOPEZ | 5307 SEPULVEDA BLVD APT 113 SHERMAN OAKS CA 91411-3423 |
| FRANCISCO VIYUELA | RONDA DE MANUEL GRANERO, 15 MADRID 28043 SPAIN |
| FRANCISCO VIYUELA | RONDA DE MANUEL GRANERO, 15 MADRID 28 28043 SPAIN |
| FRANCISCO VIYUELA | 9, SUSSEX HOUSE. 72-76 BOROUGH HIGH STREET LONDON 28043 UNITED KINGDOM |
| FRANCISCO, VIRGINIA | 5700 FLEMING TERRACE GREENSBORO NC 27410 |
| FRANCISCO,CRIS J | 24334 SAGE COURT LAGUNA HILLS CA 92653 |
| FRANCISCO-MENA, SOFIA | 569 WEST 182 STREET #45 NEW YORK NY 10033 |
| FRANCISCO-MENA,SOFIA | 569 W 182ND STREET APT #45 NEW YORK NY 10033 |
| FRANCISCO-SOMMERDYKE, THERESA O | 379 E 11800 S DRAPER UT 84020 |
| FRANCK CHRISTOPHE SCHULDERS | PIERRE AUBERY LE BOURG NARCY FRANCE 58210 FRANCE |
| FRANCK LE COZ | 11, CHEMIN DU GRAND PRAC SAINT NAZAIRE 44 44600 FRANCE |
| FRANCK LE COZ | 11 CHEMIN DU GRAND PRE SAINT NAZAIRE 44600 FRANCE |
| FRANCK LE COZ | 13 AVENUE HECTOR BERLIOZ SAINT NAZAIRE 44600 FRANCE |
| FRANCK LE COZ | 8, RUE SAINT FARON MEAUX 77 77100 FRANCE |
| FRANCKIE BENSASSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCO A. PACELLI | 1230 HORN AVE APT 625 W HOLLYWOOD CA 90069-2190 |
| FRANCO KWOK KEI LAM | FLAT 21E WILTON PLACE 18 PARK ROAD HONG KONG CHINA |
| FRANCO KWOK KEI LAM | FLAT 13B READING PLACE 5 ST. STEPHEN&#039;S LANE HONG KONG CHINA |
| FRANCO KWOK KEI LAM | FLAT 13B READING PLACE 5 ST. STEPHENS LANE HONG KONG CHINA |
| FRANCO MARTIN, JOSEFINA & PADILLA | FRANCO, MARCELA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANCO SASSO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FRANCO SASSO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCO, JAMES | 300 SUMMIT ST TRINITY COLLEGE HARTFORD CT 06106 |
| FRANCO,JORGE | 8226 EASTPORT DRIVE HUNTINGTON BEACH CA 92646 |
| FRANCOIS CHU-FONG | 8 60TH STREET BROOKLYN NY 11220 |
| FRANCOIS GAGNON | 210 EAST 68TH STREET APT # 9J NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| FRANCOIS GAGNON | 141 EAST 89TH STREET APT # 2A NEW YORK NY 10128 |
| FRANCOIS LASRY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCOIS LASRY | 170 AVENUE VICTOR HUGO PARIS 75 75116 FRANCE |
| FRANCOIS LE BARAZER | 40 ABINGDON ROAD W8 6AR UNITED KINGDOM |
| FRANCOIS LONGIN | 8 RUE DE LA TACHERIE PARIS 75004 FRANCE |
| FRANCOIS MARMION | FLAT 3 54, QUEEN'S GATE TERRACE LONDON SW7 5PJ UK |
| FRANCOIS MARMION | FLAT 3 54, QUEEN'S GATE TERRACE LONDON SW7 5PJ UNITED KINGDOM |
| FRANCOIS MARMION | FLAT 3 54, QUEEN'S GATE TERRACE LONDON,ANT SW7 5PJ UNITED KINGDOM |
| FRANCOIS MIGNOT | 18, RUE A CONDORCET ACHERES 78260 FRANCE |
| FRANCOIS MIGNOT | 18, RUE A CONDORCET ACHERES 78 78260 FRANCE |
| FRANCOIS PATRICK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FRANCOIS PATRICK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANCOIS PHOTHIRATH | 22 ROBERT LOWE CLOSE NEW CROSS GATE LONDON SE14 5QB UNITED KINGDOM |
| FRANCOIS PHOTHIRATH | 438 FULHAM PALACE ROAD LONDON SW6 6HX UNITED KINGDOM |
| FRANCOIS POMMIER | 17 RUE DE L'EGLISE NEUILLY SUR SEINE 92200 FRANCE |
| FRANCOIS POMMIER | 17 RUE DE L'EGLISE NEUILLY SUR SEINE 92 92200 FRANCE |
| FRANCOIS SCHMITT | 26, RUE DOCTEUR LALLEMAND METZ, F57070 070 FRANCE |
| FRANCOIS SCHMITT | PACIFIC RESIDENCE AKASAKA HINOKICHO #503 6-19-50 AKASAKA MINATO-KU 107-0052 JAPAN |
| FRANCOIS SCHMITT | PACIFIC RESIDENCE AKASAKA HINOKICHO #503 6-19-50 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| FRANCOIS VERNET | FLAT 3 24 FROGNAL NW3 6AG UNITED KINGDOM |
| FRANCOIS VERNET | 13 BABINGTON HENDON NW4 4LD UNITED KINGDOM |
| FRANCOIS XAVIER LEFEVRE | 17 QUAI DE LA MARNE JOINVILLE LE PONT 94340 FRANCE |
| FRANCOIS, ALEX | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| FRANCOIS,FABRICE | 37, OCTAVIA HOUSE MEDWAY STREET, WESTMINSTER LONDON, GT LON SW1P 2TA UNITED KINGDOM |
| FRANCOIS-HENRI BOISSEL | TOKYO TOKYO TOKYO JAPAN |
| FRANCOIS-HENRI BOISSEL | TOKYO TOKYO TOKYO 13 JAPAN |
| FRANCOIS-HENRI BOISSEL | 21 ARNHEM WHARF 2 ARNHEM PLACE LONDON E14 3RU UNITED KINGDOM |
| FRANCOIS-HENRI BOISSEL | PARK HOUSE HIROO #505 3-1-17 HIGASHI, SHIBUYA-KU TOKYO 13 150-0012 JAPAN |
| FRANCOISE PATRICIA JOLY | 39 RADLETT CLOSE STRATFORD LONDON E7 9JF UNITED KINGDOM |
| FRANCOISE PATRICIA JOLY | FLAT 5 40 PENDENNIS ROAD LONDON SW16 2SW UNITED KINGDOM |
| FRANCOISE PERARD | 23 BALZAC AVENUE PARIS FRANCE |
| FRANCOISE PERARD | 5 RUE PERILLIER VARENNES-JARCY 91 91480 FRANCE |
| FRANCOMBE, LOUISE J | 38 TREGONY ROAD KENT ORPINGTON BR6 9XG UNITED KINGDOM |
| FRANCOMBE,LOUISE J | 38 TREGONY ROAD ORPINGTON, KENT BR6 9XG UNITED KINGDOM |
| FRANCOTYP POSTALIA LTD | FP MAILING (WINDSOR) LTD 40 ALEXANDRA RD - SL4 1HU UK |
| FRANCOTYP POSTALIA LTD | FP MAILING (WINDSOR) LTD 40 ALEXANDRA RD - SL4 1HU UNITED KINGDOM |
| FRANCOTYP-POSTALIA VERTRIEB UND SERVICE | TRIFTWEG 21-26 BIRKENWERDER 16547 GERMANY |
| FRAND, DAVID | 10982 NW 70TH COURT PARKLAND FL 33076 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, 90048-4920, USA LA CA 90048-4920 |
| FRANEY,LOUISE | 52 BOTTRELLS LANE CHALFONT ST GILES, BUCKS HP8 4EJ UNITED KINGDOM |
| FRANGOS, CHRISTOPHER M. | 156 WEST 15TH STREET APARTMENT 4AB NEW YORK NY 10011 |
| FRANGOS,CHRISTOPHER M. | 253 W 72ND ST APT 2101 NEW YORK NY 100232710 |
| FRANIE SHAN C | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FRANIE SHAN C | ONE POLICE PPLAZA NEW YORK NY 10038 |
| FRANK A PECORARO | 32-25 90TH STREET APT. 509 EAST ELMHURST NY 11369 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANK A. LEVATO | 545 SIOUX DRIVE BATAVIA IL 60510 |
| FRANK A. NAPOLITANO | 226 LINDEN AVENUE WESTFIELD NJ 07090 |
| FRANK AFFRONTI | 1 STONEHURST LANE DIX HILLS NY 11746 |
| FRANK AND WHITTOME LIMITED | 1 ABBEY STREET FAVERSHAM ME13 7BE UNITED KINGDOM |
| FRANK AND WHITTOME LIMITED | 1 ABBEY STREET FAVERSHAM KENT ME13 7BE UNITED KINGDOM |
| FRANK BERTELE | 25 BANK ST LONDON E14 5LE UK |
| FRANK BERTELE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANK BERTELE | 3 SYDNEY GROVE LONDON NW4 2EJ UNITED KINGDOM |
| FRANK BROCKETT | 3100 BULLOCK ROAD PLANO TX 75023 |
| FRANK C GAITAN | 2437 ANDROS LANE FORT LAUDERDALE FL 33312 |
| FRANK C. PREZIOSO | 237 GAINSBORG AVE W HARRISON NY 10604 |
| FRANK CIAMPA | 522 MACKEY AVENUE BELFORD NJ 07718 |
| FRANK CIOTTA & ASSOCIATES INC | 3 SCHOOL STREET, SUITE 305 GLEN COVE NY 11542 |
| FRANK CORRAO | 6812 YELLOWSTONE BLVD APT 4L FOREST HILLS NY 11375-3238 |
| FRANK COSTEIRA | 312 DEVONN STREET KEARNY NJ 07032 |
| FRANK CRYSTAL & COMPANY, INC. | 32 OLD SLIP NEW YORK NY 10005 |
| FRANK CUOMO JR. | 78 4TH PLACE 1ST FLOOR BROOKLYN NY 11231 |
| FRANK CUOMO JR. | 78 4TH PLACE 1ST FLOOR APT#1 BROOKLYN NY 11231 |
| FRANK D. GRECO | 53 RED COACH LANE RUMSON NJ 07760 |
| FRANK E. BENNETT | 2110 16TH ST #Q212 NEWPORT BEACH CA 92663 |
| FRANK ENTERPRISES, INC. | 3609 BISON STREET SCOTTSBLUFF NE 69361 |
| FRANK EVE CONSULTING | 2ND FLOOR BERKELY SQUARE HOUSE BERKELY SQUARE LONDON W1J 6BD UK |
| FRANK EVE CONSULTING | 2ND FLOOR BERKELY SQUARE HOUSE BERKELY SQUARE LONDON W1J 6BD UNITED KINGDOM |
| FRANK F. FASI JR. | 734 KAPULENA LOOP HONOLULU HI 96825-1010 |
| FRANK FIORILLI | 805 CLINTON STREET HOBOKEN NJ 07030 |
| FRANK FIORILLI | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FRANK GALANTI | 52 NORTH STREET OLD BRIDGE NJ 088 |
| FRANK GILL, NANCY | 7 ALSTON COURT RED BANK NJ 07701 |
| FRANK IACONO | 6 DONALD COURT WEST BLUE POINT NY 11715 |
| FRANK IACONO | 1080 COATES AVE HOLBROOK NY 11741 |
| FRANK III, EDWIN G | 757 LOCUST STREET WINNETKA IL 60093 |
| FRANK III, EDWIN G | 757 LOCUST STREET WINNETKA IL 60093-1821 |
| FRANK J BARTOLOTTA | 5019 RUSTIC OAKS CIR NAPLES FL 34105-4524 |
| FRANK J LUPO JR. | 69 MALLARD DR GREENWICH CT 06830-6708 |
| FRANK J. GARITO | 45 CEDARHURST AVE SELDEN NY 11784 |
| FRANK J. PATTERSON | 401 N. GENESEE AVE #104 LOS ANGELES CA 90036 |
| FRANK JORGE RAPOSO | 122 6TH STREET ATLANTIC BEACH FL 32233 |
| FRANK JORGE RAPOSO | 890 NORTH FEDERAL HIGHWAY LANTARA FL 33462 |
| FRANK JORGE RAPOSO | 890 NORTH FEDERAL HIGHWAY 10176 PARK MEADOWS DRIVE #2310 LONETREE CO 80124 |
| FRANK L COULSON III | 41 FIFTH AVENUE APT. #2F NEW YORK NY 10003 |
| FRANK L. WALTERS | 142 EAST TH STREET APARTMENT PH2 NEW YORK NY 10022 |
| FRANK L. WALTERS | 143 E 57TH ST PH 2 NEW YORK NY 100222103 |
| FRANK LAMONT EDWARDS | 9371 TOWERBRIDGE RD APT A INDIANAPOLIS IN 46240 |
| FRANK LAMONT EDWARDS | 9371 TOWERBRIDGE RD APT A INDIANAPOLIS IN 46240 |
| FRANK LAPLACA AND | VIRGINIA LAPLACA 6686 GATES MILLS BLVD GATES MILLS OH 44040 |
| FRANK LAUE | 2040 FOXGLOVE CIR BELLPORT NY 11713-3076 |
| FRANK M HOFMANN | 10 FAIRFAX ROAD LONDON W4 1EW UK |
| FRANK M HOFMANN | 10 FAIRFAX ROAD LONDON W4 1EW UNITED KINGDOM |
| FRANK M. PARIS | ATTN: MR. STEPHEN G MACKENZIE 103 CHICHESTER ROAD NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANK MARRA | 9 W. CRESCENT ALLENDALE NJ 07401 |
| FRANK MILEA | 2555 EAST 23RD ST FLR. 1 BROOKLYN NY 11235 |
| FRANK MOALIITELE | 32 GRECO AISLE IRVINE CA 92614 |
| FRANK MUTOLO TRUST | 1014 HASTINGS CT LUTZ FL 33548 |
| FRANK O. ZEITZ | HEGEWIESE 46 SCHMITTEN HE D61389 GERMANY |
| FRANK ONSTWEDDER | 25 BANK ST LONDON E145LE UNITED KINGDOM |
| FRANK P RIZZO | 59-41 72 STREET HASPETH NY 11378 |
| FRANK P. MANCUSO | 6 CLARENCE AVE. BRONX NY 10465 |
| FRANK P. TURNER | 201 LITTLE FALLS RD CEDAR GROVE NJ 070091242 |
| FRANK P. VENEZIA | 18 FLORIDA STREET LONG BEACH NY 11561-1108 |
| FRANK R ABATANGELO | 7925 EAST CHESHIRE ROAD ORANGE CA 92867 |
| FRANK R CLAY JR. | 3949 CLAYBROOKE CT HIGH POINT NC 27265 |
| FRANK R. DUGAN | 14 BRECK COURT MORAGA CA 94556 |
| FRANK REYNOLDS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANK REYNOLDS | 25 BANK STREET LEHMAN BROTHERS E14 5LE UNITED KINGDOM |
| FRANK REYNOLDS | 100 BEAUFORT STREET FLAT 2 CHELSEA SW3 6BU UNITED KINGDOM |
| FRANK RUSSELL COMPANY | 909 A STREET TACOMA WA 98402 |
| FRANK RUSSELL INVESTMENT COMPANY GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FRANK RUSSELL SECURITIES | PROGRAMS 909 A STREET TACOMA WA 98402-5120 |
| FRANK RUSSELL SECURITIES | DIRECTION 909 A STREET TACOMA WA 98402-5120 |
| FRANK RUSSELL TRUST CO. | ATTN: FREDRIK GJERSTAD 909 A STREET - 7TH FL TACOMA WA 98402 |
| FRANK SALERNO | 296 DICKIE AVE STATEN ISLAND NY 10314 |
| FRANK STELLA | 62-76 60TH PLACE RIDGEWOOD NY 11385-2028 |
| FRANK T. MASIELLO | 1056 BAY RIDGE AVE BROOKLYN NY 112196009 |
| FRANK TONLIN, JR. | C/O W. J. BARNES, P.A. W. JEFFREY BARNES, ESQ. 1515 NORTH FEDERAL HIGHWAY SUITE 300 BOCA RATON FL 33432 |
| FRANK TRIANO | 2702 ICE HOUSE COURT FREEHOLD NJ 07728 |
| FRANK V. MCMAHON | 819 9TH STREET MANHATTAN BEACH CA 90266 |
| FRANK V. POWERS | 2473 HUGHES AVE APT #2 BRONX NY 10458 |
| FRANK V. POWERS | 2407 BEAUMONT AVENUE APT #2 BRONX NY 10458 |
| FRANK WINTER | RATHENAUPLATZ 1, FRANKFURT D60313 GERMANY |
| FRANK YAGHEN | 15 BUSCHMANN AVE HALEDON NY 07508 |
| FRANK YAGHEN | 15 BUSCHMANN AVE APT 1 HALEDON NJ 07508-1600 |
| FRANK YOKOYA | R. GAL. EUCLIDES FIGUEIREDO, 343 SP 05654030 BRAZIL |
| FRANK YULIN YAO | APT 1503, NO 29, LANE 99 PU MING ROAD SHANGHAI 200120 CHINA |
| FRANK, ANDENA L | 13682 ADAMS ST THORNTON CO 80602 |
| FRANK, BERND & SANDRA | LECHSTR. 16 TANNHEIM 88459 GERMANY |
| FRANK, BRIAN | 5 HAROLD ROAD LONDON E11 4QX UNITED KINGDOM |
| FRANK, BRIAN | 221 SEAMAN AVE B10 NEW YORK NY 10034 |
| FRANK, CLAIRE | 13900 PANAY WAY APARTMENT SR324 MARINA DEL RAY CA 90292 |
| FRANK, DAVID N | 2373 BROADWAY NEW YORK NY 10024 |
| FRANK, DONALD RICHARD | 7107 GRAND OAKS DALLAS TX 75230 |
| FRANK, FREDERICK | 109 EAST 91ST STREET NEW YORK NY 10128 |
| FRANK, FREDERICK | 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FRANK, JUDD | 31002 CYPRESS PLACE LAGUNA NIGUEL CA 92677 |
| FRANK, MARC, A | BROWN UNIVERSITY PO BOX 4972 PROVIDENCE RI 02912 |
| FRANK, MARK D. | 1866 SHERMAN AVENUE UNIT 5NW EVANSTON IL 60201 |
| FRANK, MICHAEL T | 6 THORMAN LANE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| FRANK, NATALIE | 15 WEYBOURNE ROAD EARLSFIELD LONDON SW18 4HG UNITED KINGDOM |
| FRANK, RICHARD J | 45-500 VERBA SANTE DRIVE PALM DESERT CA 92260 |
| FRANK, ROGER | 3609 BISON STREET SCOTTBLUFF NE 69361 |
| FRANK,ANDENA LYNN | 13682 ADAMS ST THORNTON CO 80602 |
| FRANK,BRIAN | 126 GREENCROFT GARDENS LONDON, GT LON NW6 3PJ UNITED KINGDOM |
| FRANK,ELIZABETH | 4960 NORTHBROOK AVENUE CASTLE ROCK CO 80104 |
| FRANK,LISA C. | 112 LAKEVIEW AVE WEST ISLIP NY 11795 |
| FRANK,MARYL | 230 WEST 24 STREET APT. 1E NEW YORK NY 10011 |
| FRANK,MORTON | 13900 PANAY WAY APT SR324 MARINA DEL RAY CA 90292 |
| FRANK,NATALIE | 15 WEYBOURNE ROAD EARLSFIELD LONDON, GT LON SW18 4HG UNITED KINGDOM |
| FRANK,ROBERT | 302 EAST 42ND ST APT 1014 NEW YORK NY 10017 |
| FRANKEL & TENNANT PC | 765 BAKER STREET COSTA MESA CA 92626 |
| FRANKEL, ARNOLD | 366 WEST 11TH STREET APT 11A NEW YORK NY 10014 |
| FRANKEL, ARNOLD N | 366 WEST 11TH STREET APT 11A NEW YORK NY 10014-6227 |
| FRANKEL, BRIAN | 50 CHURCHILL DRIVE NEW HYDE PARK NY 11040 |
| FRANKEL, DEBRA L | 205 WIND HOLLOW COURT MAHWAH NJ 07430 |
| FRANKEL, SOFIA | 100 SOUTH POINTE DRIVE UNIT 3102 MIAMI BEACH FL 33139 |
| FRANKEL,ARNOLD N. | 366 WEST 11TH STREET APT 11A NEW YORK NY 10014 |
| FRANKENBERG, BRUCE | MARSHAL, CITY OF NEW YORK 205-07 HILLSIDE AVE - ROOM 29 HOLLIS NY 11423 |
| FRANKENBERG, SEAN | 8016 DAVIS MOUNTAIN PASS AUSTIN TX 78726 |
| FRANKFURTER ALLGEMEINE ZEITUNG GMBH | HELLERHOFSTRASSE 2-4 FRANKFURT AM MAIN 60327 GERMANY |
| FRANKFURTER KULTUR KOMITEE E.V. | GUIOLETTSTRASSE 25 FRANKFURT AM MAIN 60325 GERMANY |
| FRANKHUISEN, AUGUSTINA | 29710 DAWNCREST CIRCLE TEMECULA CA 92591 |
| FRANKIE & JOHNNIE'S STEAKHOUSE | 32 WEST 37TH STREET NEW YORK NY 10018 |
| FRANKIE BORRELL | 20 KITCHENER ROAD SOUTHAMPTON HAMPSHIRE SO17 3SG UNITED KINGDOM |
| FRANKIE GALVIN | 7 ST ALBANS ROAD HARLESDEN LONDON NW10 8UG UNITED KINGDOM |
| FRANKIE POON | HONG KONG HONG KONG 106-0032 HONG KONG |
| FRANKIE POON | SOMERSET ROPPONGI #601 MINATO-KU 13 106-0032 JAPAN |
| FRANKIE POON | EBISU SHIBUYA-KU 13 106-0032 JAPAN |
| FRANKIE SULL GOLF TOURS | 2 STONE WELL KINSALE CO CORK IRELAND |
| FRANKLIN & MARSHALL COLLEGE | P.O. BOX 3003 LANCASTER PA 17604 |
| FRANKLIN 97/TEMPLETON GLOBAL BOND FUND | 1 FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN AMERICAN MORTGAGE COMPANY | C/O ROGER G. JONES BRADLEY ARANT BOULT CUMMINGS, LLP 1600 DIVISION STREET, SUITE 700 NASHVILLE TN 37203 |
| FRANKLIN AND ELEANOR ROOSEVELT INSTITUTE | 4079 ALBANY POST ROAD HYDE PARK NY 12538 |
| FRANKLIN BANK SSB | 2807 SOUTH TEXAS AVENUE ATTN: JAMES CARROLL SR VP BRYAN TX 77802 |
| FRANKLIN CHAN | 5 25TH AVENUE SAN FRANCISO CA 94121 |
| FRANKLIN CHAN | 575 25TH AVE SAN FRANCISCO CA 941212916 |
| FRANKLIN COVEY CO. | P.O. BOX 25127 SALT LAKE CITY UT 84125-0127 |
| FRANKLIN COVEY EUROPE LIMITED | GRIMSBY MANOR GRIMSBY GREEN BANBURY OX16 3JQ UK |
| FRANKLIN COVEY EUROPE LIMITED | GRIMSBY MANOR GRIMSBY GREEN BANBURY, OXON OX16 3JQ UNITED KINGDOM |
| FRANKLIN CREDIT MANAGEMENT | 101 HUDSON ST FL 25 JERSEY CITY NJ 073023915 |
| FRANKLIN G VILLARROEL | 8080 CLEARY BLVD. #815 PLANTATION FL 33324 |
| FRANKLIN G VILLARROEL | 8080 CLEARY BLVD. #815 PLANTATION FL 33324 |
| FRANKLIN INSTITUTE | 222 NORTH 20TH ST PHILADELPHIA PA 19103 |
| FRANKLIN KELLER | 15 CLIFF STREET, APT. 17C NEW YORK NY 10038 |
| FRANKLIN KELLER | 800 EDGEWOOD ROAD BEAVER FALLS PA 15010 |
| FRANKLIN KELLER | 800 EDGEWOOD RD BEAVER FALLS PA 150104926 |

| Claim Name | Address Information |
|---|---|
| FRANKLIN MILES | 548 RIVERSIDE DRIVE, APT. 4B NEW YORK NY 10027 |
| FRANKLIN MILES | 548 RIVERSIDE DRIVE, APT. 4B NEW YORK NY 10027 |
| FRANKLIN RUBBER STAMP & SEAL, INC | 301 W. 8TH STREET WILMINGTON DE 19801 |
| FRANKLIN RUSSELL COMPANY | 909 A STREET TACOMA WA 98402 |
| FRANKLIN SAVINGS BANK | ATTN: RON MAGOON FRANKLIN SAVINGS BANK 387 CENTRAL STREET, P.O. BOX 339 FRANKLIN NH 03235 |
| FRANKLIN SCHOOL PARENT TEACHER | ORGANIZATION INCORPORATED 2 CYPRESS TERRACE NORTH ANDOVER MA 01845 |
| FRANKLIN STREET PARTNERS | ATTN: BETH RHUE/LISA FALLGREN 1450 RALEIGH ROAD SUITE 300 CHAPEL HILL NC 27517 |
| FRANKLIN UNITED METHODIST HOME | ATTN: DR. JOSEPH TRUEBLOOD 1070 WEST JEFFERSON ST. FRANKLIN IN 46131 |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING | OLIN CENTER – SUITE 300 OLIN WAY NEEDHAM MA 02492-1345 |
| FRANKLIN W. OLIN COLLEGEOF ENGINEERING, INC. | ATTN: VICE PRESIDENT FOR ADMINISTRATION AND FINANCE OLIN WAY NEEDHAM MA 02492-1200 |
| FRANKLIN, CHRISTOPHER | 307 EAST 44TH STREET APT 1501 NEW YORK NY 10017 |
| FRANKLIN, HUDSON | 75 FAIRVIEW AVE. JERSEY CITY NJ 07304 |
| FRANKLIN, JAMES | 48 TYLER STREET GREENWICH LONDON SE10 9EX UNITED KINGDOM |
| FRANKLIN, JEFFREY D | 74 PEARL STREET NEW YORK NY 10004 |
| FRANKLIN, LESLIE | 65 EAST 99TH STREET NEW YORK NY 10029 |
| FRANKLIN, LEWIS | 8 BRUCE AVENUE NEW PALTZ NY 12561 |
| FRANKLIN, MARSHA TRUSTEE OF THE FRANKLIN TRUST B | 16197 SELVA DRIVE SAN DIEGO CA 92128-3125 |
| FRANKLIN, ROBERT S | 59 LILY POND LANE KATONAH NY 10536 |
| FRANKLIN, WENDY | 146 CENTRAL PARK WEST APT 2F NEW YORK NY 10023 |
| FRANKLIN, WILLIAM H | 295 CENTRAL PARK WEST APT 126 NEW YORK NY 10024 |
| FRANKLIN, WILLIAM H. | 295 CENTRAL PARK WEST NEW YORK NY 10024 |
| FRANKLIN, WILLIAM H. | 2635 N HARTLAND CT CHICAGO IL 606144960 |
| FRANKLIN,JAMES | 48 TYLER STREET GREENWICH LONDON, GT LON SE10 9EX UNITED KINGDOM |
| FRANKLIN,PAUL | 173 TOMSWOOD HILL HAINAULT, ESSEX IG6 2GD UNITED KINGDOM |
| FRANKLIN,SAMANTHA | BELLE-VUE BELLINGDON CHESHAM, BUCKS HP5 2XN UNITED KINGDOM |
| FRANKLIN,STEVEN A | 10143 E ABERDEEN AVE ENGLEWOOD CO 80111 |
| FRANKLIN,WILLIAM H. | 2635 NORTH HARTLAND CT CHICAGO IL 60614 |
| FRANKLYN-AYENI,OLUWOLE | 1491 LESLIE ST. HILLSIDE NJ 07205 |
| FRANKS HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| FRANKS HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023-8021 |
| FRANS DIRKS | WULVERHORST LJSSELSTEIN 3401 HA NETHERLANDS |
| FRANS SVANSTROM & CO AB | BOX 90132 STOCKHOLM 12021 SWEDEN |
| FRANSIEN BRASSER | M. HARPERTSZ TROMPLAAN PEGSTGEEST 2341 TE NETHERLANDS |
| FRANTZ JOSEPH | 120 ANTOINETTE AVE MCDONOUGH GA 30252-8808 |
| FRANTZ JOSEPH | 1106 FOLKSTONE DRIVE MCDONOUGH GA 30253 |
| FRANZ BISCHOF | IM MOORE 4 HANNOVER 30167 GERMANY |
| FRANZ LATHUILLERIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRANZ, BERNICE | 38041 KILLDEER LANE HINCKLEY MN 55037 |
| FRANZ, ROBERT | 81 DIXON AVE BOONTON NJ 07005 |
| FRANZ, ROGER O. | 2010 MADISON ST MANITOWOC WI 54220 |
| FRANZESE, RALPH A. | 1637 64TH STREET BROOKLYN NY 11204 |
| FRANZESE,MICHAEL | 7427 BLVD EAST APT 5 NORTH BERGEN NJ 07047 |
| FRANZONE, AMALIA A. | 114-06 QUEENS BOULEVARD APARTMENT E7 FOREST HILLS NY 11375 |
| FRANZONE, FRANCIS | 1553 N MONROE AVE WEST ISLIP NY 11795 |
| FRANZONE,FRANCIS J. | 1553 N MONROE AVE WEST ISLIP NY 11795 |
| FRAPART, STEPHEN | 2009 BRIDGEVIEW LN PLANO TX 75093 |
| FRAPORT AG | POSTFACH FRANKFURT AM MAIN 60547 GERMANY |

| Claim Name | Address Information |
|---|---|
| FRAPPI,ALESSANDRO | CORSO GENOVA 15 MI 20123 ITALY |
| FRASE, JEFFREY | 252 SEVENTH AVENUE APT 6U NEW YORK NY 10001 |
| FRASER DAVID DANBURY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRASER EAGLE MANAGEMENT SERVICES | TECHNOLOGY MANAGMENT CENTRE ST JAMES SQUARE ACCRINGTON BB5 0RE UNITED KINGDOM |
| FRASER MACARTHUR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FRASER MACARTHUR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRASER MANAGEMENT ASSOCIATES | 309 SOUTH WILLARD STREET BURLINGTON VT 05401 |
| FRASER NEIL RAINY MENZIES | 58 EASTBROOK ROAD WALTHAM ABBEY EN9 3AL UK |
| FRASER NEIL RAINY MENZIES | 58 EASTBROOK ROAD WALTHAM ABBEY ,ESSEX EN9 3AL UNITED KINGDOM |
| FRASER STRYKER, PC, LLO | 500 ENERGY PLAZA 409 SOUTH 17TH STREET OMAHA NE 68102 |
| FRASER SUITES | 272 NAKWON-DONG JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| FRASER TECHNO CIRCUITS LIMITED | NO 68  3RD MAIN  GARUDACHARPALYA, WHITEFIELD ROAD MAHADEVAPURA POST, BANGALORE 48 INDIA |
| FRASER TECHNO CIRCUITS LTD | NO 68 3RD MAIN GARUDACHARPALYA WHITEFIELD ROAD MAHEDEVAPURA POST BANGLORE-48 INDIA |
| FRASER WATSON LTD | 38 SPITAL SQUARE LONDON E1 6DY UK |
| FRASER WATSON LTD | 38 SPITAL SQUARE LONDON E1 6DY UNITED KINGDOM |
| FRASER, ANDREW | 55 ABBOTTS WHARF LONDON E14 6JL UNITED KINGDOM |
| FRASER, FRAN-FREDANE | 2754 WILLIAMS COLLEGE BUILDING #4 WILLIAMSTOWN MA 01267 |
| FRASER, GEORGE | 49 EATON MEWS SOUTH APT 5A LONDON SW3 1PN UNITED KINGDOM |
| FRASER, GEORGE | C/ 7 MULBERRY PLACE LONDON W6 9TY UNITED KINGDOM |
| FRASER, JASON L. | 267 W. 132ND STREET NEW YORK NY 10027 |
| FRASER, KAREN | 321 BAY RIDGE AVE. APT 3B BROOKLYN NY 11220 |
| FRASER,ANDREW | 55 ABBOTTS WHARF LONDON, GT LON E14 6JL UNITED KINGDOM |
| FRASER,FRAN-FREDANE L. | 118-61 FARMERS BLVD SAINT ALBANS NY 11412 |
| FRASER,GAVIN | 9 HALLIDAY HOUSE CHRISTIAN STREET LONDON, GT LON E1 1PA UNITED KINGDOM |
| FRASER,GEORGE | C/ 7 MULBERRY PLACE LONDON, GT LON W6 9TY UNITED KINGDOM |
| FRASER-JENKINS, INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF UNITED KINGDOM |
| FRASER-JENKINS,INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON, GT LON W1U4HF UNITED KINGDOM |
| FRASER-KER, FENELLA | OTTWAYS 26 OTTWAYS LANE ASHTEAD SURREY KT187LB UNITED KINGDOM |
| FRASER-SHALLO, DEBRA A. | 112-71 BEDELL STREET JAMAICA NY 11433 |
| FRASSETTI, PATRICK J | 69-46 JUNIPER BLVD SOUTH MIDDLE VILLAGE NY 11379 |
| FRATANGELO, JR., JOSEPH A. | 32 TANAGER TRAIL SUMTER SC 29150 |
| FRATKIN, ROBERT A | 2322 20TH ST NW WASHINGTON DC 20009 |
| FRATTAROLI, CHRISTOPHER R. | 5825 BERKSHIRE LANE DALLAS TX 75209 |
| FRAUDWATCH | C&M PUBLICATIONS 3A MARKET PLACE UPPINGHAM RUTLAND LE15 9LT UNITED KINGDOM |
| FRAUICE WEISSENBERGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FRAUICE WEISSENBERGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FRAUKE WEISSENBERGER | AN DER BASILIKA 9 OESTRICH-WINKEL 65375 GERMANY |
| FRAWLEY ROSS, BARBARA I | 315 EAST 72ND STREET NO 19B NEW YORK NY 10021 |
| FRAWLEY, FIONA M. | 597 4TH AVENUE APT. 5 BROOKLYN NY 11215 |
| FRAXA RESEARCH FOUNDATION | 45 PLEASANT STREET NEWBURYPORT MA 01950 |
| FRAYER, WILLIAM | 13 OAK DRIVE PO BOX E792 HAMILTON NY 13346 |
| FRAYNE, PATRICK M. | 742 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| FRAZAO, ROBERTO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| FRAZEE HOLDINGS LLC | 6855 PRESIDENTS DR ORLANDO FL 32809-5540 |
| FRAZER JONES | FLEETWAY HOUSE 25 FARRINGDON STREET LONDON EC4V 4SR UK |
| FRAZER JONES | FLEETWAY HOUSE 25 FARRINGDON STREET LONDON EC4V 4SR UNITED KINGDOM |
| FRAZER,SHAWN | FLAT 308 SUSSEY MANSIONS 65-85 OLD BROMPTON ROAD LONDON SW7 3LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRAZEY,MANDY J. | 12410 RAVENS CHASE LANE CYPRESS TX 77429 |
| FRAZIER JR, FRENCH B | 1410 HANOVER WEST DR ATLANTA GA 30327 |
| FRAZIER, C. TOM & MARY ANN JTTEN | 629 SQUAW CREEK RD. WILLOW PARK TX 76087-8251 |
| FRAZIER, JOSEPH R | 744 BAY 7TH STREET WEST ISLIP NY 11795-4845 |
| FRAZIER, JOSEPH R. | 744 BAY 7TH STREET WEST ISLIP NY 11795 |
| FRAZIER, NAOMI P. | 200 RIDENOUR AVE. GREENVILLE SC 29617 |
| FRAZIER, PETER | 1260 MEDFIELD ROAD LAFAYETTE CA 94549 |
| FRAZIER, REGINALD O | 155 EAST 31ST STREET NEW YORK NY 10016 |
| FRAZIER, TOM | 230 W 99TH ST, #3N NEW YORK NY 10021 |
| FRAZIER, WILLOW M | 5151 E. CALLE BRILLANTE TUCSON AZ 85718 |
| FRAZIER,THOMAS W. | 230 W 16TH ST APT 2A NEW YORK NY 100116185 |
| FREALLE,MAXENCE | 157 THOMAS MORE STREET HERMITAGE WATERSIDE LONDON, GT LON E1W 1YD UNITED KINGDOM |
| FREANEY,JAMES | 24403 147TH AVENUE SE KENT WA 98042 |
| FREAR, CORY A | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| FREARSON,COLIN | 25 GATLIFF CLOSE EBURY BRIDGE ROAD CHELSEA, GT LON SW1W 8QG UNITED KINGDOM |
| FREAS,NICHOLAS S | 16323 GOLDENROD WAY PARKER CO 80134 |
| FRED A WEAVER MD AMC | 4249 OAKWOOD AVE LA CANADA FLINTRIDGE CA 91011 |
| FRED ALGER & COMPANY | ATTN: MICHAEL DIMEGLIO 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| FRED ASHRAF | 62A FLORAL AVE BETHPAGE NY 117141217 |
| FRED B VANDERWOUDE | 3801 BRYN MAWR DALLAS TX 75225 |
| FRED BUCHERT | 138 BAYARD STREET BROOKLYN NY 11222 |
| FRED GEORGE PHOTOGRAPHY | 40 WEST 27TH STREET NEW YORK NY 10001 |
| FRED GEORGE PHOTOGRAPHY | 232 N 12TH STREET #1 BROOKLYN NY 11211 |
| FRED H. BECK & ASSOCIATES LLC | 6525 MORRISON BLVD. STE 422 CHARLOTTE NC 28211 |
| FRED H. BECK & ASSOCIATES LLC | 8924 BLAKENEY PROFESSIONAL DRIVE CHARLOTTE NC 28277 |
| FRED HUTCHINSON CANCER RESEARCH | 915 YALE AVENUE NORTH SEATTLE WA 98109 |
| FRED HUTCHINSON CANCER RESEARCH | MAIL STOP J5-200 P.O. BOX 19024 SEATTLE WA 98109-1024 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | ATTN: CHIEF FINANCIAL OFFICER 915 YALE AVENUE NORTH SEATTLE WA 98109 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | % ACCOUNTING MANAGER 1100 FAIRVIEW AVENUE N STE J6-330 SEATTLE WA 98109-4433 |
| FRED J. SKOLNICK | AZABU NAGASAKA HILLTOP #401 1-53 AZABU NAGASAKA-CHO MINATO-KU 13 106-0043 JAPAN |
| FRED KLOPFER | 80 SECOND AVE GARWOOD NJ 07027 |
| FRED LAU-HAW'N LANDSCAPE MAIN- | TENANCE CO LLC PO BOX 66 WAIALUA HI 96791 |
| FRED S. ORLAN | 180 HIGHLAND AVE SHORT HILLS NJ 070781947 |
| FRED STEMP | 42 GLENVIEW RD NUTLEY NJ 07110-2112 |
| FRED'S TEAM | 633 THIRD AVENUE 28TH FLOOR NEW YORK NY 10017 |
| FREDA, KATHERINE | 2 HOLLY MEWS BERKELEY HEIGHTS NJ 07922 |
| FREDA, LISA H | 421 ORADELL AVENUE ORADELL NJ 07649-1711 |
| FREDBURG, GARY E | 425 WEST ELM BURBANK CA 91506 |
| FREDDIE MAC | 1551 PARK RUN DRIVE MCLEAN VA 22102 |
| FREDDIE MAC | 8250 JONES BRANCH DRIVE MCLEAN VA 22102 |
| FREDDIE MAC | 8200 JONES BRANCH DRIVE MCLEAN VA 22102-3110 |
| FREDDIE MAC | PO BOX 93388 CHICAGO IL 60673-3388 |
| FREDDIE MAC FOUNDATION INC | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7094 |
| FREDDIE RIDGE | 592, WELLSWAY BATH SOMERSET BATH BA2 2UE UNITED KINGDOM |
| FREDDIE, RUFUS J. | 11 VINNIE WAY SHREWSBURY MA 01545 |
| FREDDY LUJAN | 388 INSLEE ST. PERTH AMBOY NJ 08861 |
| FREDDY LUJAN | 85 8TH AVE APT 2N NEW YORK NY 10011-5122 |

| Claim Name | Address Information |
|---|---|
| FREDERIC ABERGEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FREDERIC COGNY | 21 ARNHEM FLAT 2, ARNHEM PLACE LONDON E14 3RU UNITED KINGDOM |
| FREDERIC COGNY | 19 HANNOVER FLAT 19-20 WEIGHHOUSE STREET LONDON W1K 5LX UNITED KINGDOM |
| FREDERIC COGNY | MORI RESIDENCE D, 6-12-4 ROPPONGI, ROPPONGI HILLS, MINATO-KU TOKYO 13 106-0032 JAPAN |
| FREDERIC COGNY | MANOR HOUSE #403, 2 AIZUMICHO YOTSUYA SANCHOME, SHINJUKU-KU TOKYO 13 160-0005 JAPAN |
| FREDERIC JAMES HUTCHINSON JR. | 77 BLEECKER STREET APT. 631 NEW YORK NY 10012 |
| FREDERIC JAMES HUTCHINSON JR. | 401 EAST 34TH ST APT NORTH 17N NEW YORK NY 10016 |
| FREDERIC MOORE | 125 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FREDERIC OUANICH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FREDERIC SOULE | 3 MURRAY HILL MANOR MURRAY HILL NJ 07974 |
| FREDERIC W. BERNARD | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023 |
| FREDERIC W. BERNARD | 54 WEST 74TH STREET APT 504 NEW YORK NY 10023 |
| FREDERICK A SIMBOROWSKI | SIHLBERG 22 ZUERICH 8002 SWITZERLAND |
| FREDERICK A. SCHULTZ | 4435 OLD BURLINGTON STREET ALPHARETTA GA 30022 |
| FREDERICK B ORDIN | 4 ACACIA AVENUE SAN RAFAEL CA 94901 |
| FREDERICK B ORDIN | 3141 COLLEGE AVE #1 BERKLEY CA 94705 |
| FREDERICK C. MADONNA | 20 CLINTON PLACE TUCKAHOE NY 10707 |
| FREDERICK GUEST | 1944 SOUTH BEVERLY GLEN BLVD. APT. 1 LOS ANGELES CA |
| FREDERICK GUEST | 50 W 34TH ST APT 9B6 NEW YORK NY 100013061 |
| FREDERICK GUEST | 1944 SOUTH BEVERLY GLEN BLVD APT. 1 LOS ANGELES CA 90025 |
| FREDERICK HAEUSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FREDERICK HAEUSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FREDERICK HAUSER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FREDERICK J BRUNTON III | PO BOX 281 JAMESTOWN CA 953270281 |
| FREDERICK L VAN DOREN | 17 WEST POMFRET STREET SUITE 9 CARLISLE PA 17013 |
| FREDERICK L. BRONSTEIN | 136 EAST 79TH STREET APARTMENT 4-A NEW YORK NY 10021 |
| FREDERICK LANDMAN MARITIAL TRUST FOR | SEEN LIPPERT, TD 6-18-2003 146 CALPBOARD RIDGE ROAD GREENWICH CT 06831 |
| FREDERICK NWOKOBIA | 18 PILGRIM WAY UNION NJ 07083 |
| FREDERICK PRICE III | 22661 CHERYL WAY LAKE FOREST CA 92630 |
| FREDERICK ROY INGHAM | FLAT A 7F (8F) PING ON MANSION 1B BABINGTON PATH HONG KONG CH HONG KONG |
| FREDERICK ROY INGHAM | FLAT D 128 CAVENDISH ROAD LONDON SW12 0DT UNITED KINGDOM |
| FREDERICK ROY INGHAM | 62 RAVENSWOOD RD LONDON SW12 9PJ UNITED KINGDOM |
| FREDERICK T WALL | 304 NORTH COLLEGE STREET CARLISLE PA 17013 |
| FREDERICK T. SAUVAN | 45 WEST 60TH STREET APT. 12F NEW YORK NY 10023 |
| FREDERICK TANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| FREDERICK TANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FREDERICK, EDWARD | 120 MORRIS AVE MALVERNE NY 11565 |
| FREDERICK, KEITHLYN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| FREDERICK, ROBIN | 18402 GLENN HAVEN ESTATES SPRING TX 77379 |
| FREDERICK, WILLIAM C | 50873 HWY 71 SCOTTSBLUFF NE 69361 |
| FREDERICK,BENNY | 12C READING RD EDISON NJ 08817 |
| FREDERICK,SHANNON | 18402 GLENN HAVEN EST SPRING TX 77379 |
| FREDERICK,WILLIAM CLARK | 50873 HWY 71 SCOTTSBLUFF NE 69361 |
| FREDERICKS, LAURENS | 630 NORTH STATE PARKWAY UNIT 2004 CHICAGO IL 60610 |
| FREDERICKS-BRISTOL, SHERENA A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FREDERICKSON, ANNABELLE | 20270 CALLE MONTALVO SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| FREDERICKSON,ROBERT M. | 20270 CALLE MONTALUO SARATOGA CA 95070 |
| FREDERIK JESSEN | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| FREDERIK JESSEN | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| FREDERIKSEN, KIM | ALTO PERU 1199 BA BECCAR 1643 ARGENTINA |
| FREDERIKSEN,KIM | ALTO PERU 1199 BECCAR BA 1643 ARGENTINA |
| FREDO PAUL | 21 PROSPECT ST. TAUNTON ME 02780 |
| FREDO PAUL | 21 PROSPECT ST. TAUNTON ME 02780 |
| FREDRIC TENG | AZABU TERRACE APT. 307 5-16-35 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| FREDRICKS,BENJAMIN THOMAS | 2034 TOUCHWOOD CT APOPKA FL 32712 |
| FREDRIK JACOB REPTON | 16 MATILDA HOUSE ST KATHARINES WAY LONDON E1W 1LQ UNITED KINGDOM |
| FREDRIK JACOB REPTON | 31 ALLEN ROAD LONDON N16 8SB UNITED KINGDOM |
| FREDRIK JACOB REPTON | 31 ALLEN ROAD FLAT 5 LONDON N16 8SB UNITED KINGDOM |
| FREDRIK JOHANSSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FREDRIK JONSBERG | FLAT 3 2 SOUTHWELL GARDENS LONDON SW7 4SB UNITED KINGDOM |
| FREDRIK JONSBERG | 54 GORDON PLACE LONDON W8 4JF UNITED KINGDOM |
| FREE ARTS FOR ABUSED CHILDREN | 11965 VENICE BOULEVARD SUITE 402 LOS ANGELES CA 90066 |
| FREE ARTS FOR ABUSED CHILDREN | 12095 W. WASHINGTON BOULEVARD SUITE 104 LOS ANGELES CA 90066 |
| FREE MARKET INC | 223 W. JACKSON BLVD. SUITE 1116 CHICAGO IL 60606 |
| FREE THE CHILDREN | P.O. BOX 32099 HARTFORD CT 06150-2099 |
| FREE WAVE | MAISON APIS 201 2-22-17 OOHASHI MEGURO-KU TOKYO 153-0044 JAPAN |
| FREE WAVE | MAISON APIS 201 2-22-17 OOHASHI MEGURO-KU TOKYO 13 153-0044 JAPAN |
| FREE WHEELCHAIR MISSION | 9341 IRVINE BLVD IRVINE CA 92618-1669 |
| FREEBERN, TODD | 24 CALTON LANE NEW ROCHELLE NY 10804 |
| FREEBORN & PETERS LLP | 311 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FREED, JOHN | 32-1 BERGEN RIDGE ROAD NORTH BERGEN NJ 07047 |
| FREED, KATHY | 315 FOREST HILLS CIRCLE DEVON PA 19333 |
| FREEDMAN, HOWARD M | 15 FIRESIDE COURT NORWALK CT 06850 |
| FREEDMAN, JOSHUA M | 325 E. 79TH STREET APT #12C NEW YORK NY 10075 |
| FREEDMAN, MELANIE J | 3 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG104QX UNITED KINGDOM |
| FREEDMAN, WILLIAM D. | 8121 HACKAMORE DRIVE POTOMAC MD 20854-3873 |
| FREEDMAN,JOSHUA M | 336 W END AVE APT 8C NEW YORK NY 100238180 |
| FREEDMAN,KENNETH M. | 2385 LEPTIS CIR. MORGAN HILL CA 95037 |
| FREEDMAN,MELANIE J | 3 GRANGE COURT HIGH ROAD LOUGHTON, ESSEX IG104QX UNITED KINGDOM |
| FREEDMAN,ROSS B. | 16 WEST 19TH ST. APT. 6C NEW YORK NY 10011 |
| FREEDMAN,ZACHARY S. | 41 BONNIE MEADOW ROAD SCARSDALE NY 10583 |
| FREEDOM CCS 2008-1, LTD | PO BOX 1093 CRICKET SQUARE GEORGE TOWN 11102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD | PO BOX 1093 CRICKET SQUARE GEORGE TOWN 11102 GRAND CAYMAN |
| FREEDOM CCS 2008-1, LTD. | P.O. BOX 1093 CRICKET SQUARE GEORGETOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-A, LTD. | PO BOX 1093 CRICKET SQUARE GEORGETOWN KY1 1102 GRAND CAYMAN |
| FREEDOM INTERNATIONAL BROKERAGE INC. | 181 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3MY CANADA |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3M7 CANADA |
| FREEDOM IS NOT FREE INC. | 11578 SORRENTO VALLEY ROAD SUITE 30 SAN DIEGO CA 92121 |
| FREEDOM PARK CDO | ATTN: THE DIRECTORS FREEDOM PARK CDO SERIES 2005-1 LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS, BWI |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUCH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| FREEDOM PARK CDO LIMITED SPC SERIES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| 2005-1 | STREET, FLOOR 14 NEW YORK NY 10016 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: CHUI NG AND SURVEILLANCE MONITORING C/O STANDARD 55 WATER STREET NEW YORK NY 10041 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| FREEHILLS | 101 COLLINS STREET MELBOURNE 3000 AUSTRALIA |
| FREEHILLS | 101 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA |
| FREEK, VANESSA | BOCKENHEIMER LANDSTRASSE 83 HE FRANKFURT 60325 GERMANY |
| FREEK,VANESSA | BOCKENHEIMER LANDSTRASSE 83 FRANKFURT HE 60325 GERMANY |
| FREELANCE GLOBAL LIMITED | THE EXECUTIVE CENTRE 118 PICCADILLY LONDON W1J 7NW UNITED KINGDOM |
| FREELAND, BERNICE | 1124 MARINE WAY WEST D2L NORTH PALM BEACH FL 33408 |
| FREELAND, JOHN G. | ATTN: JOHN G. FREELAND 1241 GULF OF MEXICO DRIVE – 1103 LONGBOAT KEY FL 34228 |
| FREELAND,SHEILA D. | 2375 MORROW COURT SALEM OR 97304 |
| FREELOVE,LEE WARREN | 3210 PRIMROSE CT SCOTTSBLUFF NE 69361 |
| FREELY, MATTHEW | 3641 N. ASHLAND AVENUE 2N CHICAGO IL 60613 |
| FREEMAN | ACCOUNTING 1515 WASHINGTON STREET BRAINTREE MA 02184 |
| FREEMAN | 1515 WASGUBGTIB STREET ATTNL: ACCOUNTING BRAINTREE MA 02184 |
| FREEMAN | 9900 BUSINESS PARKWAY LANHAM MD 20706 |
| FREEMAN | 841 JOSEPH E LOWERY BLVD NW ATLANTA GA 30318 |
| FREEMAN | 2200 CONSULATE DRIVE ATTN: ACCOUNTING ORLANDO FL 32837-8364 |
| FREEMAN | 5040 WEST ROOSEVELT ROAD CHICAGO IL 60644 |
| FREEMAN | 8801 AMBASSADOR ROW DALLAS TX 75247 |
| FREEMAN | P.O. BOX 650036 DALLAS TX 75265-0036 |
| FREEMAN | ACCOUNTING 13101 ALMEDA ROAD HOUSTON TX 77045 |
| FREEMAN | 3323 IH 35 STE 120 SAN ANTONIO TX 78219 |
| FREEMAN | 4493 FLORENCE STREET DENVER CO 80238-2479 |
| FREEMAN | 7000 PLACID #101 LAS VEGAS NV 89119 |
| FREEMAN | 850 SPICE ISLANDS DR SPARKS NV 894317103 |

| Claim Name | Address Information |
|---|---|
| FREEMAN | ACCOUNTING 901 E SOUTH STREET ANAHEIM CA 92805 |
| FREEMAN | 901 E SOUTH ST ANAHEIM CA 928055347 |
| FREEMAN FAIR VALUE FUND I, L.P. | ATTN: MICHAEL BISHOPP OR ALEX GREEN 16236 SAN DIEGUITO ROAD #2-20 PO BOX 9210 RANCHO SANTE FE NM 92067 |
| FREEMAN RIDDLE IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FREEMAN, AARON | 1083 S CLARKSON ST DENVER CO 80209-4303 |
| FREEMAN, ARTIS J | 107 WALLACE COURT APT. 203 GREEN BROOK NJ 08812-1752 |
| FREEMAN, BRENT | 1069 DISCOVERY WAY CONCORD CA 94521 |
| FREEMAN, ERNEST | 3 SCHOONER RIDGE MARBLEHEAD MA 01945 |
| FREEMAN, HENRY J | 1510 GOVERNORS RD WINDDOR NC 27983 |
| FREEMAN, JAMES | 924 NW STARTLITE PLACE GRANTS PASS OR 97526 |
| FREEMAN, JEFFRE | PO BOX 1679 ROYAL OAK MI 48068 |
| FREEMAN, JILL | 6825 FINAMORE CIRCLE LAKE WORTH FL 33467 |
| FREEMAN, JOHN A | 1776 LANCASTER WAY NORTHBROOK IL 60062 |
| FREEMAN, MALCOLM | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| FREEMAN, MARCIA J | 6404 ALISON LANE MADISON WI 53711 |
| FREEMAN, RHONDA J | 1101 N WILLIAM ST JOLIET IL 60435 |
| FREEMAN, ROBIN A | 160 RIVERSIDE BOULEVARD APT 9P NEW YORK NY 10069 |
| FREEMAN, SHELLEY S | 8039 MULHOLLAND DR LOS ANGELES CA 90046 |
| FREEMAN, SHERYL A | 155 EAST 31ST STREET APT. 14K NEW YORK NY 10016 |
| FREEMAN, TERENCE L. | 204 NORSEY ROAD ESSEX BILLERICAY CM11 1DB UNITED KINGDOM |
| FREEMAN, V. JEAN | 1733 SAXON DR BEDFORD TX 76021 |
| FREEMAN,AARON BARTON | 1083 S CLARKSON ST DENVER CO 80209 |
| FREEMAN,AUTUMN G. | 7771 ALHAMBRA DR APT 1 HUNTINGTON BCH CA 926474670 |
| FREEMAN,CHRISTOPHER G. | 2806 WRENDALE WAY SACRAMENTO CA 95821 |
| FREEMAN,CRYSTAL M. | 5888 HIGHTOWER DR SAINT LOUIS MO 631283362 |
| FREEMAN,CYNTHIA J | 1327 10TH STREET MITCHELL NE 69357 |
| FREEMAN,GARY | 128 GANDALFS RIDE SOUTH WOODHAM FERRERS ESSEX CM35WS UNITED KINGDOM |
| FREEMAN,GARY | 128 GANDALFS RIDE SOUTH WOODHAM FERRERS, ES CM35WS UNITED KINGDOM |
| FREEMAN,MEGAN AMELIA | WINDYSHIELS LINKS RD SEAFORD, E.SUSX BN25 4HX UNITED KINGDOM |
| FREEMAN,RYAN T. | 311 WEST 50TH STREET APARTMENT 2Q NEW YORK NY 10019 |
| FREEMAN,SADIE | 33 HUNTERS HILL HIGH WYCOMBE, BUCKS HP137EW UNITED KINGDOM |
| FREEMAN,TERENCE L. | 204 NORSEY ROAD BILLERICAY, ESSEX CM11 1DB UNITED KINGDOM |
| FREEMARKET INTERNATONAL CONSULTING | CASADO DEL ALISAL MADRID 28014 SPAIN |
| FREEMARKET INTERNATONAL CONSULTING | CASADO DEL ALISAL MADRID 28 28014 SPAIN |
| FREENET.DE AG | POSTFACH 2120 KIEL 24020 GERMANY |
| FREENY,SOPHIA DANIELLE | 4668 S. ABILENE CIRCLE AURORA CO 80015 |
| FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS TRU | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FREESCALE SEMICONDUCTORS | ATTN: DAVID STASSE, CORPORATE TREASURY DEPARTMENT FREESCALE SEMICONDUCTOR, INC. 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREI,VALENTINA MISS | HALDENSTRASSE 95 8105 WATT ZH 8105 SWITZERLAND |
| FREIBURG, IRVING | 6 WOODSTOCK COURT MUTTONTOWN NY 11771 |
| FREIDHEIM, SCOTT J. | 16 HURLINGHAM ROAD GREENWICH CT 06831 |
| FREIGHT SYSTEMS CO. LTD | PO BOX 50965 PO BOX 50965 PO BOX 50965 DUBAI UNITED ARAB EMIRATES |
| FREILICH,ROSS | 565 LINDA LANE WOODMERE NY 11598 |
| FREIMAN, HERBERT | 245 HEWLETT NECK RD WOODMERE NY 11598 |
| FREIMAN,HERBERT S. | 245 HEWLETT NECK ROAD WOODMERE NY 11598 |
| FREIMARK BLAIR & COMPANY INC | 48 SOUTH FRANKLIN TURNPIKE RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| FREIMARK BLARI & COMPANY | 48 SOUTH FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| FREIMUTH, STANLEY | 3432 HUNTS POINT ROAD BELLEVUE WA 98004 |
| FREIRE, MARCO FILIPE DI | RUA TOMÁS DA FONSECA N.º 44 2.º B LISBOA 160-0258 PORTUGAL |
| FREIRE,MARCO FILIPE DIAS | RUA TOM S DA FONSECA N.§ 44 2.§ B LISBOA 160-0258 PORTUGAL |
| FREISINGER,ARI S. | 265 BRETANO WAY GREENBRAE CA 94904 |
| FREITAG, MARY G | 10465 FRANKLIN WAY NORTHGLENN CO 80233 |
| FREITAG,MARY GRACE | 10465 FRANKLIN WAY NORTHGLENN CO 80233 |
| FREITAG,SIMON | BARCLAYS BANK PLC, SINGAPORE BRANCH 1 RAFFLES QUAT, 28F (SOUTH TOWER) 048583 SINGAPORE |
| FREMER, SHARON F | 25 VAN BLARCOM LANE WYCKOFF NJ 07481 |
| FREMONT COUNTY SHERIFF'S OFFICE | ATTN: RECORDS 100 JUSTICE CENTER ROAD CANTON CITY CO 81212 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| FREMONT HOME LOAN TRUST 2006-E | CLIENT MANAGER - FREEMONT 2006 - E WELLS FARGO BANK N.A. AS TRUST ADMINISTRATOR ON BEHALF OF FREEMONT HOME LOAN TRUST 2006-E COLUMBIA MD 21045 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| FREMONT HOME LOAN TRUST 2006-E | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| FREMONT HOME LOAN TRUST 2006-E | 1065 N. PACIFICENTER ANAHEIM CA 92806 |
| FREMONT HOME LOANTRUST 2006-E | ATTN: CLIENT MANAGER - FREEMONT 2006-E C/O WELLS FARGO BANK, N.A. NOT INDIVIDUALLY, BUT SOLEY AS THE TRUST ADMINISTRATOR ON BEHALF OF FREEMONT HOME LOAN TRUST 2006-E 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FREMONT,VERONIQUE | 81 RENTERS AVENUE LONDON, GT LON NW4 3RD UNITED KINGDOM |
| FREMPONG BOADU ANTHONY K | 550 FIRST AVENUE NEW YORK NY 10016 |
| FRENCH & LYON | P.O. BOX 192030 SAN FRANCISCO CA 94119-2030 |

| Claim Name | Address Information |
|---|---|
| FRENCH 75 LACO LLC | 567 SAN NICOLAS DR STE 400 NEWPORT BEACH CA 926606517 |
| FRENCH AMERICAN CHAMBER OF COMMERCE | 122 EAST 42ND STREET SUITE 2015 NEW YORK NY 10168 |
| FRENCH AMERICAN INTERNATIONAL SCHOOL | 150 OAK STREET SAN FRANCISCO CA 94102 |
| FRENCH AMERICAN SCHOOL OF NY | 505 EAST 75TH STREET NEW YORK NY 10021 |
| FRENCH LAUNDRY | 6640 WASHINGTON STREET YOUNTVILLE CA 94599 |
| FRENCH MBA CLUB | 226 BANKS STREET#6 CAMBRIDGE MA 02138 |
| FRENCH, DEREK | 40 WESTMINSTER DRIVE CROTON ON HUDSON NY 10520 |
| FRENCH, JEROME | 6130 TIMBERLINE RD WEST BOX 1030 RAPID CITY SD 57702 |
| FRENCH, JOHN | 380 COLUMBUS AVE TUCKAHOE NY 10707 |
| FRENCH, JOSEPH | 300 EAST 34TH STREET APT 19G NEW YORK CITY NY 10016 |
| FRENCH, KAREN E | 8 POND ST STONEHAM MA 02180-2610 |
| FRENCH, MARK E | 9449 BRIAR FOREST DRIVE APT. 3501 HOUSTON TX 77063 |
| FRENCH, MARY C. | 2411 W HORATIO ST UNIT 519 TAMPA FL 33609-3371 |
| FRENCH, RICHARD B | PO BOX 910 SOLANA BEACH CA 92075 |
| FRENCH, RICHARD C. | HEWITT & O'NEIL LLP ATTN: LAWRENCE J. HILTON 19900 MACARTHUR BLVD., SUITE 1050 IRVINE CA 92612 |
| FRENCH,ANDREA | 129 THOUSAND OAKS ST. OAKLAND CA 94605 |
| FRENCH,CASEY | 624 LONGMEADOW CIRCLE LONGWOOD FL 32779 |
| FRENCH,GAYLENE JUNE | 120417 CR29 MINATARE NE 69356 |
| FRENCH,JOHN J. | 380 COLUMBUS AVE TUCKAHOE NY 10707 |
| FRENCH,LAURENCE MATTHEW | 15 DEAN COURT HENLLYS CWMBRAN GWENT, GWENT NP44 6EN UNITED KINGDOM |
| FRENCH,TRACY | 5 HAWK CLOSE HILLHEAD FAREHAM HANTS PO143SW UNITED KINGDOM |
| FRENCH-AMERICAN SCHOOL OF NY | 145 NEW STREET MAMARONECK NY 10543 |
| FRENCH-DAVIS, CAROLYN O | 203 WATERSIDE DRIVE LAFAYETTE LA 70503 |
| FRENKEL OF NEW JERSEY INC | 101 HUDSON STREET - 38TH FL JERSEY CITY NJ 07302 |
| FRENKEL, LYUBOV & BORIS | 566 37TH AVE SAN FRANCISCO CA 94121 |
| FRENS, E & M  TTEE | EDWARD FRENS 4603 RIDGEWOOD CT. STOCKTON CA 95212 |
| FRENZEL, BETH PEARSON | 418 PLATA NEWPORT BEACH CA 92660 |
| FRENZEL,BETH PEARSON | 418 PLATA NEWPORT BEACH CA 926603530 |
| FRERE CHOLMELEY BISCHOFF | 24 BVD PRINCESSE CHARLOTTE MONACO MC98000 MONACO |
| FRERICKS, ANSON | 95 PRINCE ST BOSTON MA 02113-1738 |
| FRERS, ERNA & HORST | ULLSTEINSTR. 135 BERLIN 12109 GERMANY |
| FRESCH, WILL | 1620 1/2 W WALLEN AVE, #3S CHICAGO IL 60626 |
| FRESEMAN, KENNETH L | PO BOX 957 SEELEY LAKE MT 59868 |
| FRESH & HONEST CAFE LIMITED | # 4 GROUND FLOOR,MILLENIUM PLAZA, NEAR SAKINAKA TELEPHONE EXCHANGE OFF ANDHERI- KURLA ROAD,ANDHERI(E), MUMBAI MH INDIA |
| FRESH AIR FUND | 633 THIRD AVENUE 14TH FLOOR NEW YORK NY 10017 |
| FRESH AND FRESH JAPAN | 3-16-22 TAKANAWA MINATO-KU JAPAN |
| FRESH AND FRESH JAPAN | 3-16-22 TAKANAWA MINATO-KU 13 JAPAN |
| FRESH CREAM RESTAURANT | 99 PACIFIC STREET SUITE 100C MONTEREY CA 93940 |
| FRESH DELI | BELLBAN AKASAKA 102 7-5-33 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| FRESH DELI | BELLBAN AKASAKA 102 7-5-33 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| FRESH GROUND COFFEE SERVICE | 105 NIBTHWAITE ROAD HARROW MIDDLESEX HA1 1TE UNITED KINGDOM |
| FRESH MINDS | 125 HIGH HOLBORN LONDON WC1V 6QA UNITED KINGDOM |
| FRESHFIELDS | 16 SEILERGASSE VIENNA A1010 AUSTRIA |
| FRESHFIELDS | 2/4 RUE PAUL CEZANNE 75375 PARIS CEDEX 08 PARIS FRANCE FRANCE |
| FRESHFIELDS | ALSTERARKADEN 27 HAMBURG D20354 GERMANY |
| FRESHFIELDS | TAUNUSANLAGE 11 FRANKFURT AM MAIN D60329 GERMANY |
| FRESHFIELDS | 65 FLEET STREET LYN SO (CREDIT CONTROL) LONDON EC4Y 1HS UK |

| Claim Name | Address Information |
|---|---|
| FRESHFIELDS | 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS | 65 FLEET STREET LYN SO (CREDIT CONTROL) LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS | FRESHFIELDS BRUCKHAUS DERINGER LLP BASTION TOWER PLACE DU CHAMP DE MARS 5 BRUSSELS 1050 BELGIUM |
| FRESHFIELDS | STRAWINSKYLAAN 10 AMSTERDAM 1077 XZ NETHERLANDS |
| FRESHFIELDS | KADASHEVSKAYA NAB 14/2 MOSCOW 119017 RUSSIAN FEDERATION |
| FRESHFIELDS | 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| FRESHFIELDS | VIA DEI GIARDINI 7 MILAN 20121 ITALY |
| FRESHFIELDS | FORTUNY 6 MADRID 28010 SPAIN |
| FRESHFIELDS | 2/4 RUE PAUL CEZANNE CEDEX 08 PARIS 75375 FRANCE |
| FRESHFIELDS ABOGADOS EEIG (SUCURSAL EN E | MESTRE NICOLAU 19 08021 BARCELONA BARCELONA SPAIN |
| FRESHFIELDS ABOGADOS EEIG (SUCURSAL EN E | TBC TBC TBC SPAIN |
| FRESHFIELDS BRUCKHAUS DERINGER | ATTN: THOMAS KUSTER SEILERGRASSE 16 1010 VIENNA AUSTRIA |
| FRESHFIELDS BRUCKHAUS DERINGER | SEILERGASSE 16 VIENNA, A1010 AUSTRIA |
| FRESHFIELDS BRUCKHAUS DERINGER | TWO EXCHANGE SQUARE 11TH FLOOR HONG KONG HONG KONG |
| FRESHFIELDS BRUCKHAUS DERINGER | 11F TWO EXCHANGE SQUARE HONG KONG HONG KONG |
| FRESHFIELDS BRUCKHAUS DERINGER | BASTION TOWER PLACE DO CHAMP DE MARS 5 1050 BRUSSELS BRUSSELS NETHERLANDS |
| FRESHFIELDS BRUCKHAUS DERINGER | 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS BRUCKHAUS DERINGER | #05-01,INTERNATIONAL CENTRE 17 NGO QUYEN STREET,HANOI VIET NAM |
| FRESHFIELDS BRUCKHAUS DERINGER | ARK MORI BLDG 18F 1-12-32 AKASAKA,MINATO-KU TOKYO 107-6018 JAPAN |
| FRESHFIELDS BRUCKHAUS DERINGER | ARK MORI BLDG 18F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6018 JAPAN |
| FRESHFIELDS BRUCKHAUS DERINGER | 175 SOUTH SATHORN ROAD KWAENG TUNGMAHAMEK KHET SATHORN BANGKOK 10120 THAILAND |
| FRESHFIELDS BRUCKHAUS DERINGER | 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| FRESHFIELDS BRUCKHAUS DERINGER | BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN HE 60322 GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER | TAUNUSANLAGE 11 FRANKFURT AM MAIN 60329 GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: MICHAEL GILLES RECHTSANWALTE STEURBERATER BOCKENHEIMER ANLAGE 44 60322 FRANKFURT AM MAIN GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER-A- | SEILERGASSE 16 WIEN A1010 AUSTRIA |
| FRESHFIELDS DREW & NAPIER | 20 RAFFLES PLACE #18-00 OCEAN TOWERS 048620 SINGAPORE |
| FRESHFIELDS LTD. | SATHORN CITY TOWER,10TH FLOOR 175 SOUTH SATHORN ROAD KHET SATHORN BANGKOK 10120 THAILAND |
| FRESHTRAXXX LTD | 5 ST MARGARETS ROAD TINTINHULL, SOMER BA22 8PL UNITED KINGDOM |
| FRESHWATER,KENNETH BARKSDALE | 8905 CAMDEN CREEK LN APT 205 CHARLOTTE NC 28273 |
| FRESK, GARY | 11275 NE 37TH PL BELLEVUE WA 98004 |
| FRESNO ASSOCIATION OF REALTORS | 6720 N. WEST AVENUE FRESNO CA 93711-1393 |
| FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| FRESNO COUNTY FAMILY SUPPORT  DIVISION | PO BOX 12946 FRESNO CA 93779-2946 |
| FRESNO DIAMOND GROUP LLC | 1800 TULARE STREET FRESNO CA 93721 |
| FRESNO SUBSIDIZED HOUSING PARTNERS II | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FRETT, CALLA | 4850 HUNT ROAD CEDAR RAPIDS IA 52411 |
| FRETZ, ADRIENNE | 596 VALLEY ST MAPLEWOOD NY 070402616 |
| FRETZ, ADRIENNE BIGLEY | 596 VALLEY STREET MAPLEWOOD NJ 07040 |
| FREUDENSTEIN, DAVID G | 220 WEST 98TH STREET NEW YORK NY 10025 |
| FREUNDE DER SALZBURGER FESTSPIELE | POSTSTRASSE 39 BAD REICHENHALL 83435 GERMANY |
| FREUNDE DER SCHIRN KUNSTHALLE E.V. | ROEMERBERG FRANKFURT AM MAIN 60311 GERMANY |
| FREUNDE VON KINDER IN NOT | FORCHSTRASSE 182 ZURICH 8032 SWITZERLAND |
| FREUNDESKREIS SCHILLER-NATIONALMUSEUMS | SCHILLERHOHE 8 MARRBACH AM NECKAR 71672 GERMANY |

| Claim Name | Address Information |
|---|---|
| FREUNDLICH, RONALD | 93 COUNTRY RIDGE DR RYE BROOK NY 10573 |
| FREW, JONATHAN | FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON SE18 6RU UNITED KINGDOM |
| FREW, MICHAEL J | 111 VAL DE FLORES BURLINGAME CA 94010 |
| FREW, MOLLY | 2301 VANDERBILT PLACE VU STATION B #351196 NASHVILLE TN 37235 |
| FREW,JONATHAN | FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON, GT LON SE18 6RU UNITED KINGDOM |
| FREW,MOLLY | 207 E 30TH STREET APT 4G NEW YORK NY 10016 |
| FREY, CHRISTINA | 440 EAST 85TH STREET 5H NEW YORK NY 10028 |
| FREY, DALE E | 2800 S UNIVERSITY BLVD UNIT #2 DENVER CO 80210 |
| FREY, DOUG | 4255 ENCINAS DRIVE LA CANADA CA 91011-3108 |
| FREY, JARED | 141 E NORTH STREET CARLISLE PA 17013 |
| FREY, MICHAEL L | 7750 NE PALM WAY BOCA RATON FL 33487 |
| FREY, SUSANNE B. | 140 WEST END AVENUE APT. 24G NEW YORK NY 10023 |
| FREY,DALE E. | 2800 S UNIVERSITY BLVD UNIT 2 DENVER CO 80210 |
| FREY,DALE E. | 14890 WEST 58TH PLACE GOLDEN CO 80403 |
| FREY,JARED R | 141 E NORTH STREET CARLISLE PA 17013 |
| FREYS HYRVERK STOCKHOLM AB | BOX 23072 STOCKHOLM S10435 SWEDEN |
| FRI CORPORATION | 200 WELLINGTON STREET WEST SUITE 300-P.O. BOX 165 TORONTO ON M5V 3C7 CANADA |
| FRI M.I.C.E. SRL | VIA ROCCAVIONE 15 CUNEO 12100 ITALY |
| FRI M.I.C.E. SRL | VIA CONFALONIERI, 25A MILANO 20124 ITALY |
| FRIAS, DAVID | SECTOR MÚSICOS 6, 3-IZQ TRES CANTOS MADRID 28760 SPAIN |
| FRIAS,ROSEMARY | 50 EAST 102 STREET APT. 11A NEW YORK NY 10029 |
| FRIAS-COLLI,JESSICA | 43 SQUAW BROOK ROAD NORTH HALEDON NJ 07508 |
| FRICCHIONE, JEFFREY | 14 OAK HOLLOW LANE SPARTA NJ 07871-2864 |
| FRICK COLLECTION | 1 EAST 70TH STREET NEW YORK NY 10021 |
| FRICK, ANNE C | 401 EAST 89 STREET NEW YORK NY 10128 |
| FRICKE FINANCE & LEGAL | WOLFSGANGSTRASSE 5 FRANKFURT AM MAIN HE 60322 GERMANY |
| FRICKE, HOWARD A | 618 RENOLDA WOODS COURT KETTERING OH 45429 |
| FRICKE,HOWARD A. | 618 RENOLDA WOODS CT KETTERING OH 45429 |
| FRICKER, CHARLOTTE | 16 BRIGHTMAN ROAD EARLSFIELD LONDON SW18 3HQ UNITED KINGDOM |
| FRICKER,CHARLOTTE | 16 BRIGHTMAN ROAD EARLSFIELD LONDON, GT LON SW18 3HQ UNITED KINGDOM |
| FRICTIONLESS COMMERCE INC | C/O TREASURY 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| FRICTIONLESS COMMERCE INC | 400 TECHNOLOGY SQUARE, 9TH FLOOR CAMBRIDGE MA 02139 |
| FRICTIONLESS COMMERCE INCORPORATED | SAP AMERICA INC. 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| FRIDA JONSSON | LA SERENE 10 FLAT 3C LA VISTA AVENUE, DISCOVERY BAY, LANTAU ISLAND LANTAU ISLAND CHINA |
| FRIDA JONSSON | LA SERENE 10 FLAT 3C LA VISTA AVENUE, DISCOVERY BAY, LANTAU ISLAND LANTAU ISLAND, HONG KONG CHINA |
| FRIDA JONSSON | LA SERENE 10 FLAT 3C LA VISTA AVENUE, DISCOVERY BAY, LANTAU ISLAND LANTAU ISLAND HONG KONG |
| FRIDA JONSSON | ORCHARD SCOTT&#039;S RESIDENCES FLAT 03-18 5 ANTHONY ROAD SINGAPORE |
| FRIDA JONSSON | 101 MONTANA BUILDING DEALS GATEWAY LONDON SE13 7QF UNITED KINGDOM |
| FRIDA JONSSON | ARK TOWERS EAST, ROOM 912 3-38-39 ROPPONGI 1-CHOME MINATO-KU 13 106-0032 JAPAN |
| FRIDA JONSSON | AZABU TOWERS 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| FRIDA JONSSON | IMPERIAL MINAMI AZABU SATELLITE, ROOM 435 4-11-17  MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| FRIDAY,NATALIE VANESSA | 2 OLD ORCHARD SINGLETON ASHFORD, KENT TN23 4PY UNITED KINGDOM |
| FRIDAY,PAULA M | 1806 CORNWALL LANE SACHSE TX 75048 |
| FRIDELL, ALEXANDER | 40 VERANDAH PLACE BROOKYLN NY 11201 |
| FRIDLYAND,MAXIM | 9936 74TH AVE FOREST HILLS NY 11375 |
| FRIDMAN,PAVEL | 1539 EAST 66TH STREET BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| FRIDSONVISION LLC | 54 WEST 21ST STREET, SUITE 1007 NEW YORK NY 10010 |
| FRIDSONVISION LLC | 1 PENN PLAZA, SUITE 3610 NEW YORK NY 10119 |
| FRIDSONVISION LLC | 200 PARK AVE # 45 NEW YORK NY 101660005 |
| FRIED FRANK | ATTN: FRANZ RASSMAN 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | 99 CITY ROAD LONDON EC1Y 1AX UK |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | 99 CITY ROAD LONDON EC1Y 1AX UNITED KINGDOM |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRIED, ARTHUR | BALFOUR 20 JERUSALEM 92102 ISRAEL |
| FRIED, ARTHUR W | LEHMAN BROS A/C# 831-30970 ATTN: KEN WITOVER 399 PARK AVE 6TH FLOOR NEW YORK NY 10022-4679 |
| FRIED, ELIOT | 1200 CALIFORNIA STREET APT. 24B SAN FRANCISCO CA 94109 |
| FRIED, ELIOT M | 1200 CALIFORNIA ST APT 24B SAN FRANCISO CA 94109 |
| FRIED, MORTON | 1017 SAW MILL RIVER ROAD APT. 1431 ARDSLEY NY 10502 |
| FRIED, PETER | 48 ROCK SPRING RD WEST ORANGE NJ 07052 |
| FRIED, WILLIAM | 1193 MIRAMAR ST LAGUNA BEACH CA 92651-3525 |
| FRIED,ARTHUR | BALFOUR 20 JERUSALEM 92102 ISRAEL |
| FRIED,ELIOT M. | 1200 CALIFORNIA STREET APT. 24B SAN FRANCISCO CA 94109 |
| FRIED,MORITZ LUKAS | FLAT 3 11 CROMWELL PLACE LONDON, GT LON SW7 2JN UNITED KINGDOM |
| FRIEDA VICTOR KOLA | 17500 OLD BALTIMORE RD OLNEY MD 208322510 |
| FRIEDA, APRIL | PRINCETON UNIVERSITY WILSON COLLEGE 226 DODGE-OSBORN HALL PRINCETON NJ 08544 |
| FRIEDA, APRIL | 1716 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| FRIEDA, APRIL | 0328 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| FRIEDA,APRIL L. | 301 WEST 53RD STREET APARTMENT 5B NEW YORK NY 10019 |
| FRIEDEL EPPLE | FLAT 1520 NEW PROVIDENCE WHARF LONDON E14 9QJ UNITED KINGDOM |
| FRIEDERICHS,DENNIE L. | 265 SOUTH BIRCH STREET DENVER CO 80246 |
| FRIEDERIKE ELISABETH AHLERS | SINT ANALAAN 46 MAASTRICHT 6217 KB NETHERLANDS |
| FRIEDL BUSINESS INFORMATION LTD. | 26H AIHE BUILDING 629 LINGLING RD SHANGHAI 200030 CHINA |
| FRIEDLAND, NICOLE | 3012 HOLIDAY PARK DRIVE MERRICK NY 11566 |
| FRIEDLAND, SHARON | 203 E 74TH ST APT 7B NEW YORK NY 10021-3338 |
| FRIEDLAND,JASON | 3012 HOLIDAY PARK DRIVE MERRICK NY 11566 |
| FRIEDLAND,JEREMY D | 8 NANTES ROAD PARSIPPANY NJ 07054 |
| FRIEDLAND,MICAH S. | 1216 DANIELS DRIVE LOS ANGELES CA 90035 |
| FRIEDLANDER, RICHARD | 240 RIVERSIDE BOULEVARD APARTMENT 7B NEW YORK NY 10069 |
| FRIEDLANDER, RICHARD D | 240 RIVERSIDE BOULEVARD APARTMENT 7B NEW YORK NY 10069 |
| FRIEDLANDER,RICHARD D. | 240 RIVERSIDE BOULEVARD APARTMENT 7B NEW YORK NY 10069 |
| FRIEDMAN AND WEXLER | 500 W. MADISON STREET SUITE 2910 CHICAGO IL 60661-2587 |
| FRIEDMAN BILLINGS & RAMSEY CO INC. | 1001 19TH STREET NORTH ATTN: JANELLE SCHUTT ARLINGTON VA 22209 |
| FRIEDMAN BILLINGS RAMSEY | BERKELEY SQUARE HOUSE BERKELEY SQUARE LONDON W1J 6DB UK |
| FRIEDMAN BILLINGS RAMSEY | BERKELEY SQUARE HOUSE BERKELEY SQUARE LONDON W1J 6DB UNITED KINGDOM |
| FRIEDMAN VALUATION SERVICES, LLC | 45 GREENKNOLL DR BROOKFIELD CT 068042200 |
| FRIEDMAN WITTENSTEIN & HOCHMAN PC | 101 E. 52ND STREET NEW YORK NY 10022 |
| FRIEDMAN, ADAM | 124 WEST 72ND STREET NEW YORK NY 10023 |
| FRIEDMAN, ALAN | 1604 UNION AVE HEWLETT NY 11557 |
| FRIEDMAN, AMIR | 200 W 90TH ST APT 15H NEW YORK NY 10024-1237 |
| FRIEDMAN, ANDREW G. | 1207 33RD STREET NW WASHINGTON, DC DC 20007 |
| FRIEDMAN, ANN P | 1062 OLD FORD ROAD HUNTINGDON VALLEY PA 19006 |
| FRIEDMAN, BRAD C | 65 EAST 11TH STREET 5E NEW YORK NY 10003 |
| FRIEDMAN, DANIEL I. | 182 MULBERRY ST APARTMENT #5 NEW YORK NY 10012 |
| FRIEDMAN, DAVID JOEL | 85-16 121ST STREET KEW GARDENS NY 11415 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, DEBRA S | 525 EAST 86TH STREET NEW YORK NY 10028 |
| FRIEDMAN, ERIC | 21 THORNWOOD DRIVE DIX MILLS NY 11746 |
| FRIEDMAN, GEOFFREY D. | 56 OLD ORCHARD COURT CEDAR GROVE NJ 07009 |
| FRIEDMAN, GREGORY | 266 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| FRIEDMAN, IRVING | 66 FRANKFORT STREET NEW YORK NY 10038-1620 |
| FRIEDMAN, JACOB Y. | 935 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| FRIEDMAN, JASON | 13 PINEHURST DRIVE MT. SINAI NY 11766 |
| FRIEDMAN, JENA | 48 COLONIAL RIDGE DR HADDONFIELD NJ 08033-3433 |
| FRIEDMAN, JOSEPH C | 101 W 11TH STREET NEW YORK NY 10011 |
| FRIEDMAN, KAREN | 6 CHANNEL  DRIVE GREAT NECK NY 11024 |
| FRIEDMAN, KEITH | 415 EAST 90TH ST APT A NEW YORK NY 10128 |
| FRIEDMAN, MARC J | 121 MEADOW RUN LANE MOORESVILLE NC 28117 |
| FRIEDMAN, MARGARET | 1317 ROBYNWOOD LANE WESTCHESTER PA 19380 |
| FRIEDMAN, MARION | 1000 VALLEY FORGE CIRCLE #903 KING OF PRUSSIA PA 19406 |
| FRIEDMAN, MARK | 35 EAST 75TH ST APT 9E NEW YORK NY 10021 |
| FRIEDMAN, MARK | 35 EAST 75TH STREET NO. 9E NEW YORK NY 10021 |
| FRIEDMAN, MATTHEW | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445 |
| FRIEDMAN, MURRAY | 4004 EVE DRIVE SEAFORD NY 11783 |
| FRIEDMAN, NANCY J | 115 EAST 86TH ST NEW YORK NY 10028 |
| FRIEDMAN, PAMELA | 160 WASHINGTON DRIVE WATCHUNG NJ 07069 |
| FRIEDMAN, RICHARD D | 164 CARROLLWOOD DR. TARRYTOWN NY 10591 |
| FRIEDMAN, SAMUEL JR. | JEFFREY FREIEDMAN, ESQ. 100 OWINGS COURT SUITE 4 REISTERSTOWN MD 21136 |
| FRIEDMAN, STEPHEN R. | 66 SQUAMSCOTT ROAD STRATHAM NH 03885 |
| FRIEDMAN, STEVE | 116 SOUTH DRIVE ISLAMORADA FL 33036 |
| FRIEDMAN, THOMAS | 1317 ROBYWOOD LANE WEST CHESTER PA 19380 |
| FRIEDMAN,ALAN J. | 4590 LIVE OAK BLVD DELRAY BEACH FL 334457034 |
| FRIEDMAN,ALEXANDER | 1063 SHADOWLAWN DRIVE GREEN BROOK NJ 08812 |
| FRIEDMAN,ALISON C. | 753 VANDAM STREET NORTH WOODMERE NY 11581 |
| FRIEDMAN,ANDREW G. | 1 MINETTA ST APT 5B NEW YORK NY 10012-1280 |
| FRIEDMAN,IRVING | 66 FRANKFORT STREET NEW YORK NY 10038 |
| FRIEDMAN,JOSEPH C. | 101 W 11TH ST NY NY 10011 |
| FRIEDMAN,LYNETTE | 1474 ASHLAND AVENUE DES PLAINES IL 60016 |
| FRIEDMAN,MARK | 60 DISCOVERY DOCKS WEST LONDON, GT LON E149RT UNITED KINGDOM |
| FRIEDMAN,MARK | 35 EAST 75TH ST APT 9E NEW YORK NY 10021 |
| FRIEDMAN,MATTHEW JAMES | 28 CIRCLE ROAD SCARSDALE NY 10583 |
| FRIEDMAN,MICHELLE | 28 NORTH 7TH AVENUE HIGHLAND PARK NJ 08904 |
| FRIEDMANN, RACHEL | 201 E. 28TH STREET APT 14D NEW YORK NY 10016 |
| FRIEDMEYER, MICHAEL | 1869 2ND AVENUE, APT. 2FS NEW YORK NY 10029 |
| FRIEDMEYER,MICHAEL | 1838 2ND AVE # 324 NEW YORK NY 101283861 |
| FRIEDRICH EBERT STIFTUNG | HIROSHIMASTRASSE 17 BERLIN 10785 GERMANY |
| FRIEDRICH, THEODORE | 95 COUNTRY LANE CLIFTON NJ 07013 |
| FRIEL, GREGORY C. | 1243 GARDEN STREET HOBOKEN NJ 07030 |
| FRIEL,TEAH M | 217 HOME AVE GREENWOOD IN 46142 |
| FRIEND STREET TICKET AGENCY INC | 179 PORLAND STREET BOSTON MA 02114 |
| FRIEND STREET TICKET AGENCY INC | 179 PORTLAND ST BOSTON MA 021141702 |
| FRIEND, RAYLYNN M | 15893 E NAVARRO PL AURORA CO 80013 |
| FRIEND, ROBERT A. | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| FRIEND,RAYLYNN MARIE | 15893 E NAVARRO PL AURORA CO 80013 |
| FRIEND-GRAY,ADDIE | 160 RAYMOND RD. NOTTINGHAM NH 03290 |

| Claim Name | Address Information |
|---|---|
| FRIENDS & FOUNDATION OF THE | 391 GROVE STREET SAN FRANCISCO CA 94102 |
| FRIENDS ACADEMY | DUCK POND ROAD LOCUST VALLEY NY 11560 |
| FRIENDS CENTRAL SCHOOL CORPORATION | 1101 CITY AVENUE WYNNEWOOD PA 19096 |
| FRIENDS FOR LIFE INC | 3763 N.E. 208 TERRACE MIAMI FL 33180 |
| FRIENDS GLOBE TRAVEL LTD | 10 SHAH & NAHAR INDUSTRIAL ESTATE DR E MOSES ROAD WORLI MUMBAI MH 400018 INDIA |
| FRIENDS GLOBE TRAVEL LTD | 10 SHAH & NAHAR INDUSTRIAL ESTATE DR E MOSES ROAD WORLI MUMBAI 400018 INDIA |
| FRIENDS GLOBE TRAVEL LTD | 104 INFANTRY TECH PARK 2ND & 3RD FLOOR INFANTRY ROAD SHIVAJI NAGAR BANGALORE 560001 INDIA |
| FRIENDS GLOBE TRAVELS LTD | JC-43 KHIRKI EXTENSION MALVIYANAGAR NEW DELHI INDIA INDIA |
| FRIENDS OF ACADIA | P.O. BOX 45 BAR HARBOR ME 04609 |
| FRIENDS OF BEXAR COUNTY CHILD WELFARE | BOARD INC ON BEHALF OF ALLPAX INC 115 E TRAVIS  SUITE 431 SAN ANTONIO TX 78205 |
| FRIENDS OF BEXAR COUNTY CHILD WELFARE | PO BOX 1804 SAN ANTONIO TX 78296-1804 |
| FRIENDS OF BULGARIA | 43 CAMBERWELL GROVE LONDON SE5 8JA UK |
| FRIENDS OF BULGARIA | 43 CAMBERWELL GROVE LONDON SE5 8JA UNITED KINGDOM |
| FRIENDS OF CARITAS | ST ELIZABETH'S MEDICAL CENTER 736 CAMBRIDGE STREET BOSTON MA 02135 |
| FRIENDS OF CONSERVATION | 16-18 DENBIGH STREET LONDON SW1V 2ER UK |
| FRIENDS OF CONSERVATION | 16-18 DENBIGH STREET LONDON SW1V 2ER UNITED KINGDOM |
| FRIENDS OF FROEDTERT HOSPITAL FOUNDATION | 9200 W. WISCONSIN AVENUE MILWAUKEE WI 53226 |
| FRIENDS OF FROMM INSTITUTE | FROMM INSTITUTE USF 2130 FULTON STREET SAN FRANCISCO CA 94117-1080 |
| FRIENDS OF GREAT SWAMP NWR | 241 PLEASANT PLAINS ROAD BASKING RIDGE NJ 07920 |
| FRIENDS OF HOBOKEN CHARTER SCHOOL INC | 4 AND GAMEN STREET 3RD FLOOR HOBOKEN NJ 07030 |
| FRIENDS OF HONG KONG | C\O HONG KONG INTERNATIONAL SCHOOL 2902 LIPPO CENTRE TOWER TWO 89 QUEENSWAY ADMIRALTY SAR DE 19801 HONG KONG |
| FRIENDS OF HONG KONG | 2902 LIPPO CENTRE TOWER II 89 QUEENSWAY ADMIRALTY HONG KONG SAR DE 19801 HONG KONG |
| FRIENDS OF HOSPITAL ALBERT SCHWEITZER | 6740 REYNOLDS STREET 2ND FLOOR PITTSBURGH PA 15206 |
| FRIENDS OF INDEPENDENT SCHOOLS | 811 KARL JOHAN AVENUE N TACOMA WA 98406 |
| FRIENDS OF MICHLALAH YERUSHALAYIM | 9 SUTTON ROAD MONSEY NY 10952 |
| FRIENDS OF MIDCOAST MAINE | 5 FREE ST CAMDEN ME 048431928 |
| FRIENDS OF MORSELIFE | 4847 FRED GLADSTONE DRIVE WEST PALM BEACH FL 33417 |
| FRIENDS OF PS 169 | PO BOX 1546 NEW YORK NY 10028 |
| FRIENDS OF RAYMOND JAMES INC | 880 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FRIENDS OF RODEPH SHOLOM SCHOOL | 10 W. 84TH STREET NEW YORK NY 10024 |
| FRIENDS OF RYE TOWN PARK INC. | P.O. BOX 345 RYE NY 10580 |
| FRIENDS OF SUMMIT SYMPHONY INC | SEE V# 0000042068 100 MORRIS AVE SUMMIT NJ 07901 |
| FRIENDS OF TEAM ACADEMY CHARTER SCHOOL | 334 MEEKER AVENUE SECOND FLOOR NEWARK NJ 07112 |
| FRIENDS OF THE ANDERSON SCHOOL | P.O. BOX 307 PLANETARIUM STATION NEW YORK NY 10024 |
| FRIENDS OF THE ANDERSON SCHOOL, INC. | P.O. BOX 307 NEW YORK NY 10024 |
| FRIENDS OF THE ARTS, INC. | P.O. BOX 702 LOCUST VALLEY NY 11560 |
| FRIENDS OF THE CHILDREN | 800 INNES, #12 SAN FRANCISCO CA 94124 |
| FRIENDS OF THE CHILDREN | 800 INNES AVE APT 12 SAN FRANCISCO CA 94124-2920 |
| FRIENDS OF THE CITIZENS FOUNDATION | 9 CAMDEN ROAD LONDON E11 2JP UNITED KINGDOM |
| FRIENDS OF THE COS COB LIBRARY | 5 SINAWOY ROAD COS COB CT 06807 |
| FRIENDS OF THE FAMILY | 15350 SHERMAN VALLEY WAY, SUITE 140 VAN NUYS CA 91406 |
| FRIENDS OF THE FREIE | UNIVERSITAT BERLIN 871 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| FRIENDS OF THE GARDEN CITY | 60 SEVENTH STREET GARDEN CITY NY 11530 |
| FRIENDS OF THE GLEN RIDGE LIBRARY | PO BOX 8115 GLEN RIDGE NJ 07028 |
| FRIENDS OF THE HEWLETT WOODMERE LIBRARY | INC 1125 BROADWAY CS 1100 HEWLETT NY 11557 |
| FRIENDS OF THE HIGH LINE, INC | 529 W 20TH ST STE 8W NEW YORK NY 100112800 |

| Claim Name | Address Information |
|---|---|
| FRIENDS OF THE HOBOKEN CHARTER | 813 WASHINGTON STREET HOBOKEN NJ 11419 |
| FRIENDS OF THE HUDSON RIVER PK | 162 WEST 56TH STREET, SUITE 405 NEW YORK NY 10019 |
| FRIENDS OF THE HUDSON RIVER PK | 311 W. 43RD STREET SUITE 300 NEW YORK NY 10036 |
| FRIENDS OF THE ISRAEL DEFENSE FORCES | 350 FIFTH AVENUE – 20TH FLOOR SUITE 2011 NEW YORK NY 10118 |
| FRIENDS OF THE ISRAEL DEFENSE FORCES | 350 FIFTH AVENUE NEW YORK NY 10118 |
| FRIENDS OF THE LIBRARY OF THE CHATHAMS | 214 MAIN STREET CHATHAM NJ 07928 |
| FRIENDS OF THE MIDWEST THEATRE | P.O. BOX 276 SCOTTSBLUFF NE 69363-0276 |
| FRIENDS OF THE NEW YORK TRANSIT | DO NOT USE-SEE V# 0000041848 444 EAST 82ND STREET #28B NEW YORK NY 10028 |
| FRIENDS OF THE NEW YORK TRANSIT MUSEUM | 444 EAST 82ND STREET #28B NEW YORK NY 10028 |
| FRIENDS OF THE NEW YORK TRANSIT MUSEUM | 130 LIVINGSTON ST. BROOKLYN NY 11201 |
| FRIENDS OF THE PARKS | 17 N STATE ST STE 1450 CHICAGO IL 606024072 |
| FRIENDS OF THE PRINCETON CHARTER SCHOOL | 575 EWING STREET PRINCETON NJ 08540 |
| FRIENDS OF THE SUMMIT SYMPHONY | 100 MORRIS AVENUE SUMMIT NJ 07901 |
| FRIENDS OF TOWER HAMLETS CEMETRY PARK | 1 LOCKHART STREET LONDON E3 4BL UNITED KINGDOM |
| FRIENDS OF TOWER HAMLETS CEMETRY PARK | KENNETH GREENWAY TOWER HAMLETS CEMETRY PARK C/O THE SOANES CENTRE, SOUTHERN GROVE LONDON E3 4PX UNITED KINGDOM |
| FRIENDS OF TRACY AVIARY | 589 EAST 1300 SOUTH SALT LAKE CITY UT 84105 |
| FRIENDS OF TRISOMY 21 CENTER, INC. | 408 MIDLAND AVENUE WAYNE NJ 19083 |
| FRIENDS OF WESTCHESTER COUNTY PARKS, INC | 25 MOORE AVENUE MT. KISCO NY 10549 |
| FRIENDS OF WOMEN WORLD BANKING | 8 WEST 40TH STREET 9TH FLOOR NEW YORK NY 10018 |
| FRIENDS OF WORLD FOOD PROGRAM, INC. | 1819 L STREET, LW SUITE 400 WASHINGTON DC 20036 |
| FRIENDS OF YAD SARAH | 450 PARK AVENUE-SUITE 3201 NEW YORK NY 10022 |
| FRIENDS QUARTERS HOUSING | 130 EAST 25TH STREET NEW YORK NY 10010 |
| FRIENDS SEMINARY | 222 EAST 16TH STREET NEW YORK NY 10011 |
| FRIER, WILLIAM | 84 LUXURY LANE COLORADO SPRINGS CO 80921 |
| FRIES, DANA K. | P.O. BOX 1512 GRAND ISLAND NE 68802 |
| FRIESS ASSOCIATES, LLC | BOX 576 JACKSON, WY 83001 |
| FRIESZ,JANET L | 1565 SETTLER DR GERING NE 69341 |
| FRIEZE EVENTS LTD | 3-4 HARDWICK STREET LONDON EC1R 4RB UK |
| FRIEZE EVENTS LTD | 3-4 HARDWICK STREET LONDON EC1R 4RB UNITED KINGDOM |
| FRIGHETTO, JOHANNA | 1590 ANDERSON AVE APT 8F FORT LEE NJ 07024 |
| FRIGNANI, ALESSANDRA | 52 OLD WOOLWICH ROAD LONDON SE10 9NY UNITED KINGDOM |
| FRIGNANI,ALESSANDRA | 52 OLD WOOLWICH ROAD LONDON, GT LON SE10 9NY UNITED KINGDOM |
| FRIGSTAD, JEFFREY | 26422 CUYAHOGA CIR SAN ANTONIO TX 78258 |
| FRIMAN & STEIN | 589 FIFTH AVENUE SUITE 709 NEW YORK NY 10017 |
| FRIPP, DYANA | 32 TEMPLETONIA CRESCENT CITY BEECH WA 6015 AUSTRALIA |
| FRISBEE, SELDEN | 130 MCMURRAY CIRCLE NASHVILLE TN 37211 |
| FRISBIE, NORMAN | 4092 RIDGEVIEW CIRCLE MCLEAN VA 22101 |
| FRISCH SCHOOL | 243 FRISCH CT PRAMUS NJ 07652 |
| FRISCH, HILARY L | 3 FARMER ROAD WESTPORT CT 06880 |
| FRISCIA, JOHN L | 570  82ND STREET BROOKLYN NY 11209 |
| FRISHTA CHILDRENS HOME | 104 ISLIP MANOR ROAD NORTHOLT UB5 5EB UK |
| FRISHTA CHILDRENS HOME | 104 ISLIP MANOR ROAD NORTHOLT, MDDSX UB5 5EB UNITED KINGDOM |
| FRISINA, DAVID J | 839 RIVER ROAD FAIR HAVEN NJ 07704 |
| FRISINA, PATRICK W | 45 PLYMOUTH ROAD STATEN ISLAND NY 10314 |
| FRISINA,DOUGLAS | 254 FAIRFIELD AVE RIDGEWOOD NJ 074502710 |
| FRISON, DAISY L. | 4430 S. LEAMINGTON AVENUE CHICAGO IL 60638 |
| FRIST IMPRESSIONS SYSTEM, LLC | 5775 WAYZATA BLVD. SUITE 700 MINNEAPOLIS MN 55416 |

| Claim Name | Address Information |
|---|---|
| FRIST IMPRESSIONS SYSTEM, LLC | 5775 WAYZATA BLVD. MINNEAPOLIS MN 55416 |
| FRISTROM, OTSO | 505 E 88TH ST APT #5D NEW YORK NY 10128 |
| FRISTROM, OTSO | 3 KINNAIRD ST APT# 2 CAMBRIDGE MA 02139 |
| FRISTROM, OTSO | 221 NORTH HARVARD STREET ALLSTON MA 02134 |
| FRISTRON, OTSO | 221 N HARVARD ST ALLSTON MA 02134 |
| FRITH, STEPHEN | 405 CHANDLEE DR BERWYN PA 19312 |
| FRITS LE BELLE | T.T. VASUMWEG 34C 1033 SC AMSTERDAM 1033 SC NETHERLANDS |
| FRITSCH, CAY-MARCO | NEW PROVIDENCE WHARF APARTMENT E 1713 1 FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| FRITSCH, WINSTON | AVENIDA VIEIRA SOUTO 86, #102 IPANEMA RJ RIO DE JANEIRO 22420-000 BRAZIL |
| FRITSCH,CAY-MARCO | NEW PROVIDENCE WHARF APARTMENT E 1713 1 FAIRMONT AVENUE LONDON, GT LON E14 9QJ UNITED KINGDOM |
| FRITSCH,WINSTON | AVENIDA VIEIRA SOUTO 86, #102 IPANEMA RIO DE JANEIRO RJ 22420-000 BRAZIL |
| FRITSCHE,DAVID G. | 409 HAY ROAD HAMMONTON NJ 08037 |
| FRITTS, DONALD | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRITTS,DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRITZ CHARLES | 318 54TH ST APT 3C WEST NEW YORK NJ 07093-6865 |
| FRITZ CHARLES | 208-09 100TH AVENUE QUEENS VILLAGE NY 11429 |
| FRITZ GULDNER, STEFAN, DR. | LUTT SAHL 5 HAMBURG 22559 GERMANY |
| FRITZ, ARTHUR A | 279 RIVER DRIVE TEQUESTA FL 33469 |
| FRITZ, CHRISTOPHER STE | FLAT 3 MERIDIAN COURT 3 EAST LANE LONDON SE164UF UNITED KINGDOM |
| FRITZ, KRISTINE JENNIF | 19543 EAST ARKANSAS AVENUE AURORA CO 80017 |
| FRITZ, MARJORIE | 149 SULLIVAN STREET APT #2B NEW YORK NY 10012 |
| FRITZ,CHRISTOPHER STEVEN | FLAT 3 MERIDIAN COURT 3 EAST LANE LONDON, GT LON SE164UF UNITED KINGDOM |
| FRITZ,DANIEL W. | 45 PRIMROSE LANE HEMPSTEAD NY 11550 |
| FRITZ,KRISTINE JENNIFER | 19543 EAST ARKANSAS AVENUE AURORA CO 80017 |
| FRITZ,LUCAS | 308 PALMETTO AVE #125 PACIFICA CA 94044 |
| FRITZ,MICHAEL BRYAN | 1980 S HANNIBAL ST #G AURORA CO 80013 |
| FRITZINGER, JEFFREY A. | 11 ZINNIA DRIVE NEWTOWN PA 18940 |
| FRITZLER,NADINE PAULINE | 1606 4TH AVENUE SCOTTSBLUFF NE 69361 |
| FROEB, GORDON K. | 319 33RD STREET MANHATTAN BEACH CA 90266 |
| FROEDTERT MEMORIAL LUTHERAN HOSPITAL | 9200 W. WISCONSIN AVE MILWAUKEE WI 53226 |
| FROEHLICH, THORSTEN | 35 RANDOLPH CRESCENT FLAT C LONDON W9 1DP UNITED KINGDOM |
| FROEHLICH,THORSTEN | 35 RANDOLPH CRESCENT FLAT C LONDON, GT LON W9 1DP UNITED KINGDOM |
| FROG STAFFING, LLC | 3300 IRVINE AVE STE 120 NEWPORT BEACH CA 926603115 |
| FROIDURE, TRISTAN ALEXAND | 2 VILLA SCHEFFER 75 PARIS 75116 FRANCE |
| FROIDURE,TRISTAN ALEXANDRE | 2 VILLA SCHEFFER PARIS 75 75116 FRANCE |
| FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FND LTD | 10850 WILSHIRE BLVD STE 530 10900 WILSHIRE BOULEBARD, SUITE 900 LOS ANGELES CA 900244317 |
| FROLEY,REVY INVESTMENT CO INC | 10850 WILSHIRE BLVD STE 530 LOS ANGELES CA 900244317 |
| FROLICH, CRAIG | 7162 BLUESAILS DR HUNTINGTON BEACH CA 92647 |
| FROMBERG, JASON | 252 EMMETT PLACE RIDGEWOOD NJ 07450 |
| FROMKIN BROTHERS | MR. JEFFREY GOODMAN 125 CLEARVIEW ROAD EDISON NJ 08818 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. 4A NEW YORK NY 10028 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. APT# 4A NEW YORK NY 10028 |
| FROMMER, JACQUELINE A. | 45 E 85TH STREET 4A NEW YORK NY 10028 |
| FROMMER, MARK A | 2420 TENNYSON LN HIGHLAND PARK IL 60035-1651 |
| FROMMER,ARYELLA DORF | 330 EAST 63RD STREET APARTMENT 2J NEW YORK NY 10021 |
| FRONING, STEVEN MICHAEL | 10184 PARK MEADOWS DRIVE #1316 LONE TREE CO 80124 |
| FRONT BARNETT ASSOCIATES, LLC | ATTN: ARMANDA MIKE 3 FIRST NATIONAL PLAZA SUITE 4920 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| FRONT CAPITAL SYSTEMS AB | WORLD TRADE CENTRE KUNGSBRON 1 P BOX 70351 STOCKHOLM S10724 SWEDEN |
| FRONT PAGE COMMUNICATIONS, INC. | 4145 MARINE AVENUE LAWNDALE CA 90260 |
| FRONT POINT ENHANCED INDEX MASTER FUND US EQUITY S | ATTN: ARTHUR LOV FRONTPOINT ENHANCED INDEX MSTR FD US EQUITY SERIES C/O FRONTPOINT ENHANCED INDEX US EQUITY SERIES GP TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONT RANGE COURIERS | TRANS TEK 4105 HOLLY STREET, UNIT 1 DENVER CO 80216 |
| FRONT RANGE COURIERS | 12345 EAST 42ND AVE SUITE 80, 80239 DENVER CO 80239 |
| FRONT RANGE EQUINE RESCUE | 2200 TWYLBY RD LARKSPUR CO 80118 |
| FRONT RANGE SOLUTIONS | 1125 KELLY JOHNSON BLVD COLORADO SPRINGS CO 80920 |
| FRONT RANGE SOLUTIONS | 5675 GIBRALTAR DRIVE PLEASANTON CA 94588 |
| FRONTBRIDGE TECHNOLOGIES INC | P.O.BOX 9460 UNIONDALE NY 11553-9460 |
| FRONTERA GRILL, INC | 445 NORTH CLARK STREET ATTN: JEN FITE CHICAGO IL 60610 |
| FRONTIER ANALYTICS | (SUNGARD EXPERT SOLUTIONS) ATTN: LAURA WOODINGTON 2 VENTURE, SUITE 550 IRVINE CA 92618 |
| FRONTIER ANALYTICS, INCORPORATED | 8910 UNIVERSITY CENTER LANE SUITE 700 SAN DIEGO CA 92122 |
| FRONTIER BUSINESS PRODUCTS | 700 WEST 48TH AVENUE UNIT A DENVER CO 80216 |
| FRONTIER CAPITAL MGMT LLPA/C MAP – MULTI ASSET MOD | ATTN: DAVID CIENFUEGOS, HEAD OF INVTMENTS / COLIN HODGES FRONTIER CAPITAL MANAGEMENT LLP BERKELEY SQUARE HOUSE, 8TH FLOOR BERKELEY SQUARE, MAYFAIR LONDON W1J 6DB UNITED KINGDOM |
| FRONTIER CAPITAL MGMT LLPA/C MAP FD SPC MULTI ASSE | ATTN: DAVID CIENFUEGOS, HEAD OF INVTMENTS / COLIN HODGES FRONTIER CAPITAL MANAGEMENT LLP BERKELEY SQUARE HOUSE, 8TH FLOOR BERKELEY SQUARE, MAYFAIR LONDON W1J 6DB UNITED KINGDOM |
| FRONTIER CAPITAL MGMT LLPA/C MAP MSTR FD CONS SEG | ATTN: DAVID CIENFUEGOS, HEAD OF INVTMENTS / COLIN HODGES FRONTIER CAPITAL MANAGEMENT LLP BERKELEY SQUARE HOUSE, 8TH FLOOR BERKELEY SQUARE, MAYFAIR LONDON W1J 6DB UNITED KINGDOM |
| FRONTIER RADIO COMMUNICATIONS | 8745 E. ORCHARD RD. SUITE 518 ENGLEWOOD CO 80111 |
| FRONTIER SILICON | GLENEAGLES, THE BELFRY COLONIAL WAY WATFORD WD24 4WH UK |
| FRONTIER SILICON | GLENEAGLES, THE BELFRY COLONIAL WAY WATFORD, HERTS WD24 4WH UNITED KINGDOM |
| FRONTIER WEATHER INC | 6140 S 104TH E AVENUE SUITE 300 TULSA OK 71133 |
| FRONTIER WORKSPACE SOLUTIONS, INC | 11TH FLOOR LUK KWOK CENTRE 72 GLOUCESTER ROAD WANCHAI HONG KONG |
| FRONTIER WORKSPACE SOLUTIONS, INC | 12TH FLOOR, TAI YIP BUILDING 141 THOMSON ROAD WANCHAI HONG KONG |
| FRONTIERS INTERNATIONAL TRAVEL | P.O. BOX 959 WEXFORD PA 15090 |
| FRONTINI, LORENZO | 17 GILSTON ROAD LONDON SW10 9SJ UNITED KINGDOM |
| FRONTINI,LORENZO | 17 GILSTON ROAD LONDON, GT LON SW10 9SJ UNITED KINGDOM |
| FRONTISPIECE LIMITED | 20-21 CANNON WORKSHOPS 3 CANNON DRIVE LONDON E14 4AS UNITED KINGDOM |
| FRONTLINE ANALYSTS LIMITED | 53 TREMADOC ROAD LONDON SW4 7NA UK |
| FRONTLINE ANALYSTS LIMITED | 53 TREMADOC ROAD LONDON SW4 7NA UNITED KINGDOM |
| FRONTLINE SYSTEMS UK LIMITED | 63A CHURCHGATE STREET BURY ST EDMUNDS SUFFOLK, SUFFK IP33 1RL UNITED KINGDOM |
| FRONTLINE SYSTEMS, INC. | P.O. BOX 4288 INCLINE VILLAGE NV 89450 |
| FRONTLINE SYSTEMS, INC. | 913 TAHOE BLVD SUITE 7 INCLINE VILLAGE NV 89451 |
| FRONTPOINT GLOBAL EMERGING MARKETS FUND LP | ATTN: GENERAL COUNSEL FRONT POINT GLOBAL EMERGING MARKET FUND, L.P. C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT PARTNERS LLC | TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT PARTNERS LLCA/C FP VOLATILITY OPP FUND | ATTN: GENERAL COUNSEL FRONT POINT VOLATILITY OPPORTUNITIES FUND, L.P. C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830-7153 |
| FRONTPOINT PARTNERS LLCA/C FRONTPOINT GLOBAL EMERG | ATTN: GENERAL COUNSEL FRONT POINT GLOBAL EMERGING MARKET FUND, L.P. C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. | 1221 AVE. OF AMERICAS 32ND FLOOR NY NY 10020 |
| FRONTPOINT STRATEGIC CREDITFUND LP | ATTN: GENERAL COUNSEL FRONT POINT STRATEGIC CREDIT FUND, LP C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830-7153 |

| Claim Name | Address Information |
|---|---|
| FRONTRANGE SOLUTIONS UK LTD | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP UNITED KINGDOM |
| FRONTWORK AG | HERTISTRASSE 25 POSTFACH 552 WALLISELLEN 8304 SWITZERLAND |
| FRORAY, INC. | 421 BELVEDERE ROAD WEST PALM BEACH FL 33405 |
| FROSCHAUER, JOE | 86 HOBART AVENUE SUMMIT NJ 07901 |
| FROSETH, STEVEN | 11077 GLENGATE CIR LITTLETON CO 80130-6981 |
| FROSETH, STEVEN G | 11077 GLENGATE CIRCLE HIGHLANDS RANCH CO 80130 |
| FROSI, DONATA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| FROSI, MS. DONATA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| FROSSARD, TRISHA A. | 1640 O STREET GERING NE 69341 |
| FROST & SULLIVAN | PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST BANK INVESTMENT MANAGEMENT | ATTN: JEFFERY ELSWICK 100 W. HOUSTON ST. SAN ANTONIO TX 78296 |
| FROST BROWN TODD LLC | PO BOX 70087 LOUISVILLE KY 40270-0087 |
| FROST BROWN TODD, LLC | 2200 PNC CENTER 201 EAST FIFTH STREET CINCINNATI OH 45202-4182 |
| FROST BROWN TODD, LLC | 400 W. MARKET STREET 32ND FLOOR LOUISVILLE KY 40202 |
| FROST JR, GERARD G | 105 BOULDER TRAIL BRONXVILLE NY 10708-5905 |
| FROST LIGHTING | BOX 489 NEW YORK NY 10150 |
| FROST LIGHTING CO OF IL, INC | P.O. BOX 146576 CHICAGO IL 60614 |
| FROST NATIONAL BANK | ATTN: JEFFREY JELSWICK 2 ALLEN CTR, 1200 SMITH ST PO BOX 1315 SUITE 2200 HOUSTON TX 77251 |
| FROST NATIONAL BANK | PO BOX 1727 AUSTIN TX 78767-1727 |
| FROST VALLEY YMCA | 40 SOUTH FULLERTON AVENUE MONTCLAIR NJ 07042 |
| FROST, RICHARD M | 6966 OTIS ST ARVADA CO 800033642 |
| FROTAN, MARYAM | 441 FOX TRAIL ALLEN TX 75002 |
| FROWDE, MARTIN | 40 GREENFELL MANSIONS GLAISHER STREET MILLENIUM QUAY LONDON SE8 3EU UNITED KINGDOM |
| FROWDE, MARTIN | 40 GREENFELL MANSIONS GLAISHER STREET MILLENIUM QUAY LONDON, GT LON SE8 3EU UNITED KINGDOM |
| FRTIB | ATTN: TRACEY RAY 1250 H ST NW WASHINGTON DC 20005 |
| FRUA DE ANGELI, VITTORIA | FLAT 5 2 STRATHMORE GARDENS LONDON W8 4RZ UNITED KINGDOM |
| FRUA DE ANGELI, VITTORIA | FLAT 5 2 STRATHMORE GARDENS LONDON, GT LON W8 4RZ UNITED KINGDOM |
| FRUCHTMAN, DONNA L | 39 BROWNING RD. SHORT HILLS NJ 07078-1115 |
| FRUEND, JOHN | TEN GREAT BEND ROAD EAST SANDWICH MA 02537 |
| FRUGE, RHONDA D. | 9529 LADY SLIPPER PL ELK GROVE CA 956246063 |
| FRUGOLI, ROBERT | 3759 ST ANDREWS DR SANTA ROSE CA 95403 |
| FRUGOLI, ROBERT J. | 3759 ST ANDREWS DRIVE SANTA ROSA CA 95403 |
| FRUITGUYS | 405 VICTORY ROAD  UNIT D SOUTH SAN FRANCISCO CA 94080 |
| FRUMKIN, ISRAEL | 15 WEST 72 STREET NEW YORK NY 10023 |
| FRUMKIN, ISRAEL | 15 WEST 72ND STREET APT 17B NEW YORK NY 10023 |
| FRUZZETTI, PATRICK | 1123 FIRST AVENUE APT. 4D NEW YORK NY 10065 |
| FRY & BONTHRONE PARTNERSCHAFT | IN DER WITZ 29 MAINZ-KASTEL 55252 GERMANY |
| FRY JR, EDWARD | 5509 DRANE DRIVE DALLAS TX 75209 |
| FRY JR, EDWARD W | 5509 DRANE DRIVE DALLAS TX 75209-5505 |
| FRY JR, EDWARD W. | 5509 DRANE DRIVE DALLAS TX 75209 |
| FRY JR, EDWARD W. | 5509 DRANE DRIVE DALLAS TX 75209 |
| FRY JR., E W | 5509 DRANE DRIVE DALLAS TX 75209-5505 |
| FRY, ANDREW J | 4 PROSPERO HOUSE 6 PORTSOKEN STREET LONDON E18BZ UNITED KINGDOM |
| FRY, ANTHONY | 102 ELGIN CRESCENT LONDON W112JL UNITED KINGDOM |
| FRY, VIRGINIA | 7170 CALABRIA COURT UNIT A SAN DIEGO CA 92122 |

| Claim Name | Address Information |
|---|---|
| FRY, ANDREW J | 4 PROSPERO HOUSE 6 PORTSOKEN STREET LONDON, GT LON E18BZ UNITED KINGDOM |
| FRY, ANTHONY | 102 ELGIN CRESCENT LONDON, GT LON W112JL UNITED KINGDOM |
| FRY, GAIL M. | P.O. BOX 580 OAKLEY CA 94561 |
| FRY, JUDY M | 7775 S. LAMAR CT. LITTLETON CO 80128 |
| FRY, OWEN | 58 PRIORY AVENUE HIGH WYCOMBE, BUCKS HP13 6SW UNITED KINGDOM |
| FRYE, JOHN R | 843 17TH ST UNIT 1 SANTA MONICA CA 90403 |
| FRYE, ROD B | 24482 MANDEVILLE LAGUNA HILLS CA 92653 |
| FRYE, ALINA | THE COACH HOUSE 7 THE GRANGE LONDON, GT LON SW19 4PT UNITED KINGDOM |
| FRYER, BRYAN | 530 MONROE STREET APARTMENT 8 HOBOKEN NJ 07030 |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS ESSEX WESTCLIFF ON SEA SS08PZ UNITED KINGDOM |
| FRYER, KELLY | 49 MARITIME CLOSE KENT GREENHITHE DA9 9QW UNITED KINGDOM |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS WESTCLIFF ON SEA, ESSEX SS08PZ UNITED KINGDOM |
| FRYER, KELLY | 49 MARITIME CLOSE GREENHITHE, KENT DA9 9QW UNITED KINGDOM |
| FRYKMAN, EDWARD | 2775 LORAIN ROAD SAN MARINO CA 91108 |
| FRYMOYER, SCOTT A. | 2149 N. KENMORE AVENUE APT 3N CHICAGO IL 60614 |
| FS COA MANAGEMENT LLC A/C CREDIT OPPTY ASSOC LLC | 309 SOUTH WILLARD STREET BURLINGTON VT 05401 |
| FS HOTEL PRAGUE S.R.O | VELESLAVINOVA 1098/2A PRAGUE 1 11000 CZECH REPUBLIC |
| FS JACKSON HOLE DEVELOPMENT CO, LLC | PO BOX 544 TETON VILLAGE WY 83025 |
| FS/ISAC, INC. | ATTN:  BARRY STROBEL 25 WEST 43RD STREET SUITE 920 NEW YORK NY 10036 |
| FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR | CREDIT PROTECTION TRUST 48 NEW YORK NY 10022 |
| FSA INC A/C FSA CPT 283 | 1 ANGEL COURT LONDON EC2R 7AE UNITED KINGDOM |
| FSA INC A/C CREDIT PROTECTION TRUST 23 | ATTN: BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 233 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA INC A/C FSA CPT 265 | ATTN: BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 265 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA INCA/C FSA CPT 283 | ATTN: BRUCE STERN FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 283 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSC SECURITIES CORPORATION | 2300 WINDY RIDGE PARKWAY SUITE 1100 ATLANTA GA 30339 |
| FSI (FM SOLUTIONS) LIMITED | 180182 ST MARY'S LANE UPMINSTER RM14 3BT UK |
| FSI (FM SOLUTIONS) LIMITED | 180182 ST MARY'S LANE UPMINSTER RM14 3BT UNITED KINGDOM |
| FSR | ERASMUS UNIVERSITEIT ROTTERDAM KAMER H15-08 POSTBUS 1738 ROTTERDAM 3000 DR NETHERLANDS |
| FSS FINANCIAL SELECTION SERVICES | REGINA HOUSE 5 QUEEN STREET LONDON EC4N 1SW UK |
| FSS FINANCIAL SELECTION SERVICES | REGINA HOUSE 5 QUEEN STREET LONDON EC4N 1SW UNITED KINGDOM |
| FSS FINANCIAL SELECTION SERVICES | 60 CANNON STREET LONDON EC4N 6NP UNITED KINGDOM |
| FT CAREER POINT | CASHIERS DEPT 1 SOUTHWARK BRIDGE LONDON SE1 9HL UK |
| FT CAREER POINT | CASHIERS DEPT 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FT IDC | INTERACTIVE DATA PRICING AND REFERENCE DATA, INC. 32 CROSBY DRIVE BEDFORD MA 01730 |
| FT INTERACTIVE DATA | ATTN:EDWARD ADDVENSKY 100 WILLIAM ST. NEW YORK NY 10038 |
| FT INTERACTIVE DATA | 32 CROSBY DRIVE BEDFORD MA 01730 |
| FT INTERACTIVE DATA | INTERACTIVE DATA PRICING AND REFERENCE DATA, INC. 32 CROSBY DRIVE BEDFORD MA 01730 |
| FT KNOWLEDGE | 72 CIRCULAR ROAD #03-01 SINGAPORE 049426 SINGAPORE |
| FT KNOWLEDGE | 12562 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FT KNOWLEDGE | 12562 COLLECTION DRIVE CHICAGO IL 60693 |
| FTC DATALYNX | 717 17TH STREET DENVER CO 80202-3330 |
| FTC-XPRESS INC | 1050 YUMA STREET #300 DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| FTI CONSULTING, INC | P.O. BOX  630391 BALTIMORE MD 21263-0391 |
| FTIKAS,DESPINA | 3059 N NORDICA AVE CHICAGO IL 60634 |
| FTN MIDWEST SECURITIES CORP | ATTN: CHRISTINE COLWELL 1301 EAST 9TH STREET, SUITE 3232 CLEVELAND OH 44114 |
| FTR ASSOCIATES | 2881 GRANDMA BARNES ROAD NASHVILLE IN 47448 |
| FTSE | ALPHAGE HOUSE PODIUM FLOOR 2 FORE ST. LONDON EC2Y 5DA ENGLAND |
| FTSE INTERNATIONAL LIMITED | CASHIERS DEPARTMENT ONE SOUTHWARK BRIDGE LONDON SE1 9HL UK |
| FTSE INTERNATIONAL LIMITED | CASHIERS DEPARTMENT ONE SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FTSE XINHUA INDEX LIMITED | SUITE 2903-2909 TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| FTSE XINHUA INDEX LTD | SUITE 5905-12 59/F THE CENTER 99 QUEEN ROAD CENTRAL HONG KONG UNITED KINGDOM |
| FU, ALLEN | BOX 1386 RM 0312 BROOKS FH 3700 SPRUCE STREET PHILADELPHIA PA 19104-6025 |
| FU, CHANEL | 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| FU, CHI YAU | 23 MALLARD PLACE SECAUCUS NJ 07094 |
| FU, CHRISTINE | 1 WESTERN AVENUE APT# 725 BOSTON MA 02163 |
| FU, LEI | E1619 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| FU, MICHAEL C. | 24 ELLSWORTH PLACE STATEN ISLAND NY 10314 |
| FU, SONG | 12215 WINTERBERRY WAY PRINCETON NJ 08540 |
| FU, TIANNA | 20 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| FU, VICTOR | 166 LUND AVENUE EDISON NJ 08820 |
| FU, VICTOR | 166 LUND AVENUE EDISON NJ 08820-1417 |
| FU, YAUKEE | 5 CONSTABLE AVENUE LONDON E16 1TZ UNITED KINGDOM |
| FU,ANDY HO YIN | FLAT E, 36/F, BLOCK T2 METRO TOWN TSEUNG KWAN O TSEUNG KWAN O NEW TERRITORIES HONG KONG |
| FU,ANDY HO YIN | FLAT E, 36/F, BLOCK T2 METRO TOWN TSEUNG KWAN O N HONG KONG |
| FU,BEILIN | ROOM 402-49#-797 LANE, YANG NAN ROAD, SHANGHAI 200124 CHINA |
| FU,JACKSON | FLAT 15 3 LUDGATE SQUARE LONDON, GT LON EC4M7AS UNITED KINGDOM |
| FU,LEI | E1619 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON, GT LON E14 9QJ UNITED KINGDOM |
| FU,SONG | 7201 WESSEX PLACE PRINCETON NJ 08540 |
| FU,TIANNA | 153 E 57TH ST APT 15K NEW YORK NY 100222128 |
| FU,WING CHING JOHN | FLAT D, 8/F, WINFIELD GARDENS 38 SHAN KWONG ROAD, HAPPY VALLEY HONG KONG CHINA |
| FU,YAUKEE | 5 CONSTABLE AVENUE LONDON, GT LON E16 1TZ UNITED KINGDOM |
| FUBON BANK (HONG KONG) LIMITED | ATTN: FINANCIAL INSTITUTIONS/LEGAL  #AMPER COMPLIANCE DI INTERNATIONAL BANK OF ASIA LIMITED 6/F IBA BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUCCILLO,KRISTIN | 6 SETTLERS LANE WESTFIELD NJ 07090 |
| FUCCILLO,KRISTIN | 6 SETTERS LANE WESTFIELD NJ 07090 |
| FUCHS & ROSELLI, LTD | 440 W. RANDOLPH STREET CHICAGO IL 60606 |
| FUCHS, BENJAMIN A | 4-24-58-700 TAKANAWA MINATO-KU 108-0074 JAPAN |
| FUCHS, BENJAMIN A. | 4-24-58-700 TAKANAWA 13 13 MINATO-KU 108-0074 JAPAN |
| FUCHS, BENJAMIN A. | 4-24-58-700 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| FUCHS, DENA | 2-01 50TH AVENUE APARTMENT 4L LONG ISLAND CITY NY 11101 |
| FUCHS, JASON | 59 BEDFORD PLACE RAMSEY NJ 07446 |
| FUCHS, MERWIN | 3303 PARK PLACE SPRINGFIELD NJ 07081 |
| FUCHS, YVONNE | WOLFSGASSE 14 SCHWEINFURT 97421 GERMANY |
| FUCHS,BENJAMIN | 333 E. 81ST ST NEW YORK NY 10028 |
| FUCHS,BENJAMIN A. | 4-24-58-700 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| FUCHS,GUILLAUME | 17 WYNAN ROAD LONDON, GT LON E143AF UNITED KINGDOM |
| FUCHS,MERWIN A. | 3303 PARK PLACE SPRINGFIELD NJ 07081 |
| FUCHSEL, WARREN J | 106 SOUTH NORWINEN SPRINGFIELD PA 19064 |
| FUCHSGRUBER,DARCIE M | 14036 E UTAH CIR AURORA CO 80012 |

| Claim Name | Address Information |
|---|---|
| FUCHUN RESORT HANGZHOU | FUYANG SECTION HANGFU YANJIANG ROAD HANGZHOU 311401 CHINA |
| FUCILLI JR., MICHAEL | 67 PAROUBEK STREET LITTLE FERRY NJ 07643 |
| FUDOSAN KEIZAI KENKYUJYO | NEOX SHINJUKU 1-9-1 SHINJUKU,SHINJUKU-KU TOKYO 160-0022 JAPAN |
| FUDOSAN KEIZAI KENKYUJYO | NEOX SHINJUKU 1-9-1 SHINJUKU SHINJUKU-KU TOKYO 13 160-0022 JAPAN |
| FUDOSAN RYUTSU KINDAIKA CENTER | SUNSHINE60 32ND FLOOR 3-1-1 HIGASHI-IKEBUKURO TOYOSHIMA-KU TOKYO 170-6065 JAPAN |
| FUDOSAN RYUTSU KINDAIKA CENTER | SUNSHINE60 32ND FLOOR 3-1-1 HIGASHI-IKEBUKURO TOYOSHIMA-KU TOKYO 13 170-6065 JAPAN |
| FUDOSAN TEKISEI TORIHIKI SUISHIN KIKO | 3-8-21 TORANOMON MINATO-KU JAPAN |
| FUDOSAN TEKISEI TORIHIKI SUISHIN KIKO | 3-8-21 TORANOMON MINATO-KU 13 JAPAN |
| FUENTE DE ABRAHAM, BEATRIZ & ABRAHAM | KURI, PABLO - TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FUENTES, GABRIELA | 180 BROAD STREET APT. 1210 STAMFORD CT 06901 |
| FUENTES, JERRY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| FUENTES, JERRY | DO NOT USE SEE V# 2697 NEW YORK NY 10038 |
| FUENTES, MARIA CRISTINA | 436 KELOGG STREET, APT. #127 ANN ARBOR MI 48105 |
| FUENTES, RUFINA | 17 FORT GEORGE HILL APT 19E NEW YORK NY 10040 |
| FUENTES,LESLIE | 14027 SW 49TH ST. MIRAMAR FL 33027 |
| FUERPASS, HORST | ESCHERSHEIMER LANDSTRASSE 12 HE FRANKFURT AM MAIN 60322 GERMANY |
| FUERSTEIN, MARK | 9 GRANT AVENUE HIGHLAND PARK NJ 08904 |
| FUGAZY, BRIAN V. | 17 MANSION DRIVE GLEN COVE NY 11542 |
| FUGE,ADAM | 122 MARYS MEAD HAZLEMERE, BUCKS HP15 7DZ UNITED KINGDOM |
| FUGENT INC | 5131 POST ROAD SUITE 210 DUBLIN OH 43017 |
| FUGENT INC | 5131 POST RD STE 210 DUBLIN OH 43017-2284 |
| FUGET, GEORGE | 5761 E HAYDEN LAKE ROAD HAYDEN ID 83835 |
| FUHRER, ROGER | PO BOX 292 MADISON MS 39130-0292 |
| FUHRMAN, ROBERT N | 137 PHELPS ROAD RIDGEWOOD NJ 07450 |
| FUHRMANN, DOROTHEE JOHANN | OLIVER'S CHURCH ROAD SURREY HASCOMBE GU8 4JD UNITED KINGDOM |
| FUHRMANN,DOROTHEE JOHANNA | OLIVER'S CHURCH ROAD HASCOMBE, SURREY GU8 4JD UNITED KINGDOM |
| FUJI KEIBI HOSHO | 9 BANCHI IWATO-CHO SHINJUKU-KU 162-0832 JAPAN |
| FUJI KEIBI HOSHO | 9 BANCHI IWATO-CHO SHINJUKU-KU 13 162-0832 JAPAN |
| FUJI KEIZAI | FUSHIMI BLDG 1-18-24 NISHIKI NAKA-KU 23 JAPAN |
| FUJI KIMERA SOKEN | NIHONBASHI CHUO-KU 13 JAPAN |
| FUJI SECURITY SYSTEMS | NO.9 IWAMOTO-CHO SHINJUKU-KU 162-0832 JAPAN |
| FUJI SECURITY SYSTEMS | NO.9 IWAMOTO-CHO SHINJUKU-KU 13 162-0832 JAPAN |
| FUJI XEROX | 9-7-3, AKASAKA MINATO-KU, TOKYO 107-0052 TOKYO JAPAN |
| FUJI XEROX | SURUGADAI PLAZA BLDG 2-5-12 KANDA SURUGADAI CHIYODA-KU 101-8314 JAPAN |
| FUJI XEROX | SURUGADAI PLAZA BLDG 2-5-12 KANDA SURUGADAI CHIYODA-KU 13 101-8314 JAPAN |
| FUJI XEROX | NAKANOSAKAUE SUNBRIGHT TWIN MINAMI 20F 2-46-1 HONCHO,NAKANO-KU TOKYO 164-8681 JAPAN |
| FUJI XEROX | NAKANOSAKAUE SUNBRIGHT TWIN MINAMI 20F 2-46-1 HONCHO NAKANO-KU TOKYO 13 164-8681 JAPAN |
| FUJI XEROX OFFICE SUPPLY | 9-7-3 AKASAKA MINATO-KU TOKYO 107-0052 TOKYO JAPAN |
| FUJI XEROX OFFICE SUPPLY | SURUGADAI PLAZA BLDG 2-5-12 KANDASURUGADAI,CHIYODA-KU TOKYO 101-8314 JAPAN |
| FUJI XEROX OFFICE SUPPLY | SURUGADAI PLAZA BLDG 2-5-12 KANDASURUGADAI CHIYODA-KU TOKYO 13 101-8314 JAPAN |
| FUJI, REIKO | KOMAZAWA 2-57-2-201 13 SETAGAYA 154-0012 JAPAN |
| FUJI,REIKO | KOMAZAWA 2-57-2-201 SETAGAYA 13 154-0012 JAPAN |
| FUJIBYAKURENSHA | 2-267-2 TANGIMACHI HACHIOJI 192-0003 JAPAN |
| FUJIBYAKURENSHA | 2-267-2 TANGIMACHI HACHIOJI 13 192-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUJII, JUE | AKASAKA TAMEIKE TOWER RESIDENCE #2409 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| FUJII, KEIKO | TODOROKI 4-2-15-201 13 SETAGAYA-KU 158-0082 JAPAN |
| FUJII, NAMI | 3-14-5-201 MUKOUJIMA 13 SUMIDA-KU 131-0033 JAPAN |
| FUJII, TETSUYA | 2-16-16-102 HIMONYA 13 MEGURO-KU 153-0002 JAPAN |
| FUJII,AKIKO | 1-9-13 HOYA-CHO NISHI TOKYO CITY 13 202-0015 JAPAN |
| FUJII,JUE | AKASAKA TAMEIKE TOWER RESIDENCE #2409 2-17-1 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| FUJII,KEIKO | APARTMENT 103 3-7-18 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| FUJII,KEIKO | TODOROKI 4-2-15-201 13 SETAGAYA-KU 158-0082 JAPAN |
| FUJII,NAMI | 3-14-5-201 MUKOUJIMA SUMIDA-KU 13 131-0033 JAPAN |
| FUJII,RAY | 24 MINAMI-MOTOMACHI # 204 SHINJUKU-KU 13 160-0012 JAPAN |
| FUJII,TETSUYA | 2-16-16-102 HIMONYA MEGURO-KU 13 153-0002 JAPAN |
| FUJIIKE, RITSUKO | TAIRAMACHI 1-16-4-#301 13 MEGURO-KU 152-0032 JAPAN |
| FUJIIKE,RITSUKO | TAIRAMACHI 1-16-4-#301 MEGURO-KU 13 152-0032 JAPAN |
| FUJIMOTO, AKIKO | 276 PROSPECT ST B-16 NEW HAVEN CT 06511 |
| FUJIMOTO, KATSUTOMO | 203-1-17-1 ARIMA, MIYAMAE 14 KAWASAKI 216-0003 JAPAN |
| FUJIMOTO, TAKAYUKI | APRIRE TAKANAWADAI205 HIGASHI GOTANDA 4-1-7 13 SHINAGAWA-KU 141-0022 JAPAN |
| FUJIMOTO,KATSUTOMO | 203-1-17-1 ARIMA, MIYAMAE KAWASAKI 14 216-0003 JAPAN |
| FUJIMOTO,TAKAYUKI | APRIRE TAKANAWADAI205 HIGASHI GOTANDA 4-1-7 SHINAGAWA-KU 13 141-0022 JAPAN |
| FUJIMOTO,YUKI | 2-8-36, CENTRAL GARDEN RESIDENCE A-201, TAKAMI, CHIKUSA-KU NAGOYA, AICHI 464-0073 JAPAN |
| FUJIMURA, KOJI | 1-7-27 KOURAKU GARDEN PLAZA KOURAKU #1009 13 BUNKYO-KU 112-0004 JAPAN |
| FUJIMURA, KOJI | 1-7-27 KOURAKU GARDEN PLAZA KOURAKU #1009 BUNKYO-KU 13 112-0004 JAPAN |
| FUJINAGA, TAISHIRO | 2-6-11-506 SHIBAURA 13 MINATO-KU 106-0031 JAPAN |
| FUJINAGA, TAISHIRO | 2-6-11-506 SHIBAURA MINATO-KU 13 106-0031 JAPAN |
| FUJISAWA,AKIKO | 3-48-6-405 SENDAGI BUNKYO-KU 13 113-0022 JAPAN |
| FUJISHIRO,NAOYUKI | 1-2-15-312 TAKADANOBABA SHINJUKU-KU 13 169-0075 JAPAN |
| FUJISHIRO,TERU | 3-19-5 KOENJI-MINAMI SUGINAMI-KU 13 166-0003 JAPAN |
| FUJISTAFF | PACIFIC CENTURY PLACE MARUNOUCHI 27F 1-11-1 MARUNOUCHI CHIYODA-KU JAPAN |
| FUJISTAFF | PACIFIC CENTURY PLACE MARUNOUCHI 27F 1-11-1 MARUNOUCHI CHIYODA-KU 13 JAPAN |
| FUJITA HIDEYUKI | TOKYO TOKYO TOKYO JAPAN |
| FUJITA HIDEYUKI | TOKYO TOKYO 13 JAPAN |
| FUJITA HIROE | #202 5-15-1 MINAMIYUKIGAYA OHTA-KU TOKYO 145-0066 JAPAN |
| FUJITA HIROE | #202 5-15-1 MINAMIYUKIGAYA OHTA-KU TOKYO 13 145-0066 JAPAN |
| FUJITA KANKO CAMELLIA HILLS COUNTRY CLUB | 265 OTAKE SODEGAURA-SHI 299-0221 JAPAN |
| FUJITA KANKO CAMELLIA HILLS COUNTRY CLUB | 265 OTAKE SODEGAURA-SHI 12 299-0221 JAPAN |
| FUJITA TOSHI SAISEI SUISHIN HONBU | 1-22-1 YOYOGI SHIBUYA-KU JAPAN |
| FUJITA TOSHI SAISEI SUISHIN HONBU | 1-22-1 YOYOGI SHIBUYA-KU 13 JAPAN |
| FUJITA, YOICHIRO | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 20 MINATO-KU 107-0062 JAPAN |
| FUJITA, YOICHIRO | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 201 13 MINATO-KU 107-0062 JAPAN |
| FUJITA, YURIKO | 2-8-6 #101 MOTO-AZABU 101 13 MINATO-KU 106-0046 JAPAN |
| FUJITA,DAISUKE | 3-2-13, NISHIAZABU, APT 704 MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| FUJITA,DAISUKE | 3-2-13, NISHIAZABU APT. 704 MINATO-KU 13 106-0031 JAPAN |
| FUJITA,HARUMI | IZUMI-KU 1-32-2 NAKATA MINAMI YOKOHAMA-SHI 14 245-0014 JAPAN |
| FUJITA,HIDEYUKI | 1-27-8 AKATSUKA ITABASHI-KU 13 175-0092 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUJITA, YOICHIRO | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 201 MINATO-KU 13 107-0062 JAPAN |
| FUJITA, YURIKO | 2-8-6 #101 MOTO-AZABU 101 MINATO-KU 13 106-0046 JAPAN |
| FUJITEC NEW YORK | 215 ENTIN RD CLIFTON NJ 070141424 |
| FUJITEC SERGE OF NEW YORK | 215 ENTIN RD CLIFTON NJ 070141424 |
| FUJITSU | 1-5-2 HIGASHI SHINBASHI MINATO-KU TOKYO 105-7123 JAPAN |
| FUJITSU | 1-5-2 HIGASHI SHINBASHI MINATO-KU TOKYO 13 105-7123 JAPAN |
| FUJITSU APRICO | FUJITSU KOSUGI BLDG 5F 1812-10 SHIMONUMABE,NAKAHARA-KU KAWASAKI 211-0011 JAPAN |
| FUJITSU APRICO | FUJITSU KOSUGI BLDG 5F 1812-10 SHIMONUMABE NAKAHARA-KU KAWASAKI 14 211-0011 JAPAN |
| FUJITSU BUSINESS SYSTEMS | 1-7-27 KORAKU BUNKYO-KU TOKYO 13 112-8572 JAPAN |
| FUJITSU CO WOR CO | NISHISHINJUKU MITSUI BLDG 6-24-1 NISHISHINJUKU,SHINJUKU-KU TOKYO 160-0023 JAPAN |
| FUJITSU CO WOR CO | NISHISHINJUKU MITSUI BLDG 6-24-1 NISHISHINJUKU SHINJUKU-KU TOKYO 13 160-0023 JAPAN |
| FUJITSU FIP | SHI-BANSU N 1-2-1 SHIBAURA MINATO-KU 105-0023 JAPAN |
| FUJITSU FIP | SHI-BANSU N 1-2-1 SHIBAURA MINATO-KU 13 105-0023 JAPAN |
| FUJITSU FSAS | MESONIC 38MT BUILDING 4-1-4 SHIBA KOEN MINATO-KU 105-0011 JAPAN |
| FUJITSU FSAS | MESONIC 38MT BUILDING 4-1-4 SHIBA KOEN MINATO-KU 13 105-0011 JAPAN |
| FUJITSU FSAS ( EX FUJITSU SUPPORT & SERV | MESONIC 38MT BUILDING 4-1-4 SHIBA KOEN MINATO-KU 105-0011 JAPAN |
| FUJITSU FSAS ( EX FUJITSU SUPPORT & SERV | OMORI BELLPORT A, 7F 6-26-1 MINAMIOHI SHINAGAWA-KU TOKYO 13 140-8567 JAPAN |
| FUJITSU FSAS ( EX FUJITSU SUPPORT & SERV | OAP TOWER BLDG 1-8-30 TEMMABASHI KITA-KU OSAKA 27 530-6019 JAPAN |
| FUJITSU LEARNING MEDIA | 7-37-10 NISHIKAMATA OTA-KU TOKYO 144-0051 JAPAN |
| FUJITSU LEARNING MEDIA | 7-37-10 NISHIKAMATA OTA-KU TOKYO 13 144-0051 JAPAN |
| FUJITSU OFFICE KIKI | AKIHABARA HF BLDG SOTO KANDA 3-14-10 CHIYODA-KU,TOKYO, JAPAN TOKYO 101-0021 JAPAN |
| FUJITSU OFFICE KIKI | AKIHABARA HF BLDG SOTO KANDA 3-14-10 CHIYODA-KU TOKYO, JAPAN TOKYO 13 101-0021 JAPAN |
| FUJIU, NATSUKO | 7-66-7 KOKURYO-CHO 13 CHOFU-SHI 182-0022 JAPAN |
| FUJIU, NATSUKO | 7-66-7 KOKURYO-CHO CHOFU-SHI 13 182-0022 JAPAN |
| FUJIWARA, MASAYOSHI | 153-0061 TOKYO-TO MEGURO-KU 2-3-12-303 NAKAMEGURO JAPAN |
| FUJIWARA, YUMI | 3-28-8-308 YAGUCHI 13 OTA-KU 146-0093 JAPAN |
| FUJIWARA, MASAYOSHI | 2-3-12-303, NAKAMEGURO, MEGURO-KU 13 153-0061 JAPAN |
| FUJIWARA, YUMI | 2-6-7-404 CHIDORI OTA-KU 13 146-0083 JAPAN |
| FUJIYA AVIC PROSHOP | NAKANO BROADWAY BLDG 4F 5-52-15 NAKANO NAKANO-KU 164-0001 JAPAN |
| FUJIYA AVIC PROSHOP | NAKANO BROADWAY BLDG 4F 5-52-15 NAKANO NAKANO-KU 13 164-0001 JAPAN |
| FUKADA, KEISUKE | 4-4-3-201 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| FUKADA, KEISUKE | 4-4-3-402 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| FUKAGAWA, IKUNO | NICE URBAN NAKANO SAKAUE 1503 1--24-3, HONCHO NAKANO-KU 13 JAPAN |
| FUKAGAWA, SHINTARO | 1-39-20 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| FUKAKUSA, YUMI | 20-23-1208 MITSUZAWA SHIMOCHO KANAGAWAKU YOKOHAMA 14 221-0852 JAPAN |
| FUKAO MITSUO | 4-8-12 HAKUSANN BUNKYOU-KU TOKYO 112-0001 JAPAN |
| FUKAO MITSUO | 4-8-12 HAKUSANN BUNKYOU-KU TOKYO 13 112-0001 JAPAN |
| FUKUCHI, TOSHIMITSU | 1-23-16-801 NISHI-WASEDA 13 SHINJYUKU-KU 169-0051 JAPAN |
| FUKUCHI, TOSHIMITSU | 1-23-16-801 NISHI-WASEDA SHINJYUKU-KU 13 169-0051 JAPAN |
| FUKUDA KIGYO | 6-12 KIOICHO CHIYODA-KU 13 102-0094 JAPAN |
| FUKUDA LEGAL CONTRACTS AND SERVICES | ROCKFIELD BUILDING 3F 4-6-9 IIDABASHI CHIYODA-KU 102-0072 JAPAN |
| FUKUDA LEGAL CONTRACTS AND SERVICES | ROCKFIELD BUILDING 3F 4-6-9 IIDABASHI CHIYODA-KU 13 102-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| FUKUDA SHOJI | 4-19-12 SENSHU TAKARAZUKA-SHI JAPAN |
| FUKUDA SHOJI | 4-19-12 SENSHU TAKARAZUKA-SHI 28 JAPAN |
| FUKUDA, MIOKO | 1700-316 KAMI-HIRAMA NAKAHARA-KU 14 KAWASAKI CITY 2110013 JAPAN |
| FUKUDA,MIOKO | 1700-316 KAMI-HIRAMA NAKAHARA-KU KAWASAKI CITY 14 2110013 JAPAN |
| FUKUI, AYAKO | 1-2-6-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| FUKUI,AYAKO | 1-2-6-407 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| FUKUI,BRYANT N. | 10930 W FLORIDA AVE #616 LAKEWOOD CO 80232 |
| FUKUMOTO,RYOMA | 5-2-18-502 KITASHINAGAWA SHINAGAWA-KU 13 141-0001 JAPAN |
| FUKUMOTOEN | 1-37-11 TAKADA TOSHIMA-KU 13 171-0033 JAPAN |
| FUKUNAGA, HIROSHI | 4-19-1-3302 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| FUKUNAGA, KYOKO | 5-9-23 KATAHIRA ASAO-KU 14 KAWASAKI-SHI 215-0023 JAPAN |
| FUKUNAGA,HIROSHI | 4-19-1-3302 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| FUKUNAGA,KYOKO | 5-9-23 KATAHIRA ASAO-KU KAWASAKI-SHI 14 215-0023 JAPAN |
| FUKUNISHI YOSUKE | TOKYO TOKYO TOKYO JAPAN |
| FUKUNISHI,YOSUKE | #101, 3-42-17 IKEBUKURO TOSHIMA-KU 13 JAPAN |
| FUKUOKA HOTEL PROPERTY Y.K. | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| FUKUOKA HOTEL PROPERTY Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| FUKUOKA KOTSU | 5-9-36 HAKOZAKIFUTO HIGASHI-KU FUKUOKA-SHI 40 812-0051 JAPAN |
| FUKUSHIMA, KAYOKO | 1-31-1-604 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| FUKUSHIMA, KIYOKO | 5-3-9 LOOBANO2 B-202 ARIMA 14 KAWASAKI CITY 216-0003 JAPAN |
| FUKUSHIMA,KAYOKO | 1-31-1-604 KOYAMADAI SHINAGAWA-KU 13 142-0061 JAPAN |
| FUKUSHIMA,KIYOKO | 5-3-9 LOOBANO2 B-202 ARIMA KAWASAKI CITY 14 216-0003 JAPAN |
| FUKUSHIMA,TAKEKI | 3-5-6 AOBADAI MEGURO-KU 13 153-0042 JAPAN |
| FUKUSHIMA,YUKA | TSUJIDO HIGASHI KAIGAN 3-3-29 FUJISAWA-SHI 14 251-0045 JAPAN |
| FULBRIGHT & JAWORSKI | 666 5TH STREET NEW YORK NY 10103 |
| FULBRIGHT & JAWORSKI | 2200 ROSS AVE, STE#2800 DALLAS TX 75201 |
| FULBRIGHT & JAWORSKI | 1301 MCKINNEY, STE.5100 HOUSTON TX 77010-3095 |
| FULBRIGHT & JAWORSKI | 555 FLOWER STREET 41ST FLOOR LOS ANGELES CA 90071 |
| FULBRIGHT PROGRAMM E.V. | ORANIENBURGER STR. 13-14 BERLIN 10178 GERMANY |
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE BOSCOMBE ROAD DUNSTABLE LU5 4SB UK |
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE BOSCOMBE ROAD DUNSTABLE, BEDS LU5 4SB UNITED KINGDOM |
| FULCRUM HEADSETS | UNIT 19 APEX BUSINESS CENTRE BOSCOMBE ROAD DUNSTABLE LU5 4SB UNITED KINGDOM |
| FULD JR., RICHARD S | 771 NORTH STREET GREENWICH CT 06831 |
| FULDA, GORDON | 55 ORIOLE LANE FAIRFIELD CT 06824 |
| FULFORD, SCOTT M | 94 MILL STREET NORTH EASTON MA 02356 |
| FULGHAM, CHAD | 35 COPLEY AVENUE TEANECK NJ 07666 |
| FULHAM FOOTBALL CLUB LTD | MOTSPUR PARK NEW MALDEN KT3 6PT UK |
| FULHAM FOOTBALL CLUB LTD | MOTSPUR PARK NEW MALDEN KT3 6PT UNITED KINGDOM |
| FULK, BRENDA L | 1530 SPOKE DRIVE GERING NE 69341 |
| FULK,BRENDA LE | 442 COOK ROAD MITCHELL NE 69357 |
| FULK,BRENDA LEANN | 1530 SPOKE DRIVE GERING NE 69341 |
| FULKERSON,BRIAN P. | 1712 COPPERVALE CIR ROCKLIN CA 957654266 |
| FULL HOUSE ENTERTAINMENT, INC. | PO BOX 1624 VALLEY STREAM NY 11582-1624 |
| FULL SECURITY, INC. | 1285 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10019 |
| FULL VALUE PARTNERS LP | PARK 80 WEST PLAZA TWO  SUITE 750 SADDLE BROOK NJ 07663 |
| FULLER CENTER FOR HOUSING INC | 701 S MARTIN LUTHER KING AMERICAS GA 31719 |
| FULLER THEOLOGICAL SEMINARY | ATTN: MR. LEE MERRITT, VICE PRESIDENT FOR FINANCE 135 NORTH OAKLAND AVENUE PASADENA CA 91182 |

| Claim Name | Address Information |
|---|---|
| FULLER, HUGH C | 2433 W 360TH N PROVO UT 84601 |
| FULLER, JILL | 304 N. GREEN STREET SELMA NC 27576 |
| FULLER, LEONARD M | PFANNENSTIELSTRASSE 59 A EGG 8132 SWITZERLAND |
| FULLER, LINDA | 6 GLENEAGLE CIRCLE NAPA CA 94558 |
| FULLER, MARK | 3598 SUPERNAL CIR SALT LAKE CITY UT 84121 |
| FULLER,GINA M. | 3029 COOLIDGE AVE., UNIT 53B COSTA MESA CA 92626 |
| FULLER,GLEN LARKIN | 1000 DRUID DR PLANO TX 75075 |
| FULLER,JULIET M | 457 HEISEY ROAD MECHANICSBURG PA 17055 |
| FULLER,LINDSEY | 53 QUEENS ROAD HAYWARDS HEATH, W SUSX RH161EG UNITED KINGDOM |
| FULLER,MARK C. | 35 WEST 33RD STREET APARTMENT 27D NEW YORK NY 10001 |
| FULLERTON DRIVE CDO LIMITED | ATTN: DIRECTORS FULLERTON DRIVE CDO LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENS GATE HOUSE SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FULLERTON DRIVE CDO LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| FULLERTON DRIVE CDO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| FULLERTON DRIVE CDO LIMITED | C/O CT CORPORATION 111 8TH AVENUE REF: FULLERTON DRIVE CDO LIMITED NEW YORK NY 10011 |
| FULLERTON DRIVE CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| FULLERTON DRIVE CDO LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| FULLERTON DRIVE CDO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| FULLERTON DRIVE CDO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| FULLERTON DRIVE CDO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| FULLERTON DRIVE CDO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FULLERTON DRIVE CDO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| FULLERTON DRIVE CDO LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| FULLERTON DRIVE CDO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FULLERTON DRIVE CDO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| FULLERTON DRIVE CDO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| FULLERTON DRIVE CDO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| FULLERTON,CHRISTINE | 1131 MYRTLE AVENUE, #203 BROOKLYN NY 11377 |
| FULLMER,SAMANTHA | CHEMIN MARC EMERY 1 COLLEX-BOSSY 1239 SWITZERLAND |
| FULLSCREANERS | SOMMERINGSTRASSE 20 FRANKFURT 60322 GERMANY |
| FULMER, ANN | 1757 KANAWHA TRAIL STONE MOUNTAIN GA 30087 |
| FULOP, GRACE | 21-03 38TH STREET ASTORIA NY 11105 |
| FULSUNDAR,VAISHALI | JN4, 1/8, NAMSKAR SOCIETY SECTOR 9, VASHI, NAVI MUMBAI 400705 INDIA |
| FULTE, KRISTIE | 11526 ALPENA LANE HOUSTON TX 77095 |

| Claim Name | Address Information |
|---|---|
| FULTE, KRISTIE MARIE | 1695 MOUNTAIN MAPLE AVENUE HIGHLANDS RANCH CO 80129 |
| FULTON COUNTY BOARD OF REALTORS INC. | 32 SPRING STREET GLOVERSVILLE NY 12078 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW ATLANTA GA 30303 |
| FULTON FINANCIAL CORPORATION | 1695 STATE STREET ATTN:  CHERIE SEIDEL EAST PETERSBURG PA 17520 |
| FULTON, ANDREW R | 330 BEE CAVES ROAD LUCAS TX 75002 |
| FULTON, CAMERON | 55 E 87TH STREET APT 3A NEW YORK NY 10128-1048 |
| FULTON, GREGORY | 5520 SOUTH NEWPORT STREET ENGLEWOOD CO 80111 |
| FULTON, IDA | 111-46 144TH STREET JAMA JAMAICA NY 11435 |
| FULTON, JOHNATHAN | 1651 FRIST CTR PRINCETON NJ 08544 |
| FULTON, THOMAS | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, THOMAS D | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, WILLIAM | 593 VANDERBILT AVENUE PMB 283 BROOKLYN NY 11238 |
| FULTON, ANDREW L. | 207 BOWERY FLOOR 7 NEW YORK NY 10002 |
| FULTON, THOMAS D. | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTZ, THOMAS | 128 SOUTH HIDDEN BROOK DRIVE ADVANCE NC 27006 |
| FULTZ, THOMAS A. | 128 SOUTH HIDDEN BROOK DRIVE ADVANCE NC 27006 |
| FULVIA DASSI | VIA L CAVALERI 4 MILANO 20147 ITALY |
| FUMAI, THOMAS | 10 AMHERST CT HUNTINGTON NY 11743 |
| FUME RELATIONS LLC | 325 WEST 42ND STREET #4B NEW YORK NY 10036 |
| FUMI TERAKAWA | 1-27-2-101 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| FUMIHIKO SANO | 5-17-4-HIROO AKIYAMA BLD. #302 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| FUMIKO OKAWARA | 2-11-16-201 KAMI-OCHIAI SHINJUKU-KU 13 161-0034 JAPAN |
| FUMIKO TANABE | 38-1-601 NIHONBASHI HAKOZAKICHO CHUO-KU 13 103-0013 JAPAN |
| FUMIO ASAKAWA | AXIA YOYOGI 1005 1-58-2 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| FUMIO NASHIRO | 5-21-5-401 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| FUMITO KUBO | 2-29-4-105 MATSUBARA SETAGAYA-KU 13 156-0043 JAPAN |
| FUN ENTERPRISES, INC. | 549 COLUMBIAN STREET P.O. BOX 34 S. WEYMOUTH MA 02190 |
| FUN IS FIRST | 1000 N COAST HWY STE 4 LAGUNA NIGUEL CA 926511368 |
| FUN MAGIC | MOBILE CRECHES, KALPATARU ESTATE OPP , FANTASY LAND, JOGESHWARI - VIKHROLI LINK ROAD, MUMBAI MH INDIA |
| FUN PRODUCTIONS, INC. | 1660 JASPER STREET UNIT G AURORA CO 80011 |
| FUN SERVICES, INC. | 12345 HURON STREET WESTMINSTER CO 80234 |
| FUN, AILYN | BOX 5361 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| FUN, AILYN | FLAT A, 27/F, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS, CENTRAL HONG KONG, H HONG KONG |
| FUN-TASTIC PROMOTIONS, INC | 3635 KENNESAW N. INDUSTRIAL PARKWAY SUITE A KENNESAW GA 30144 |
| FUNABA, REI | 4-7-10-202 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| FUNAI DENKI | 7-7-1 NAKAGAITO DAITOU-SHI 574-0013 JAPAN |
| FUNAI DENKI | 7-7-1 NAKAGAITO DAITOU-SHI 27 574-0013 JAPAN |
| FUNAI, DWIGHT | 14521 132 CT. NE WOODINVILLE WA 98072 |
| FUNASSET, LTD | ORCHARDS, 14 TOWNSEND LLMINSTER, SOMERSET UNITED KINGDOM TA19 0AU UK |
| FUNASSET, LTD | ORCHARDS, 14 TOWNSEND LLMINSTER, SOMERSET UNITED KINGDOM, SOMER TA19 0AU UNITED KINGDOM |
| FUNAYADO HASHIYA | 2-13-12 HAMAMATSUCHO MINATO-KU TOKYO 105-0013 JAPAN |
| FUNAYADO HASHIYA | 2-13-12 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| FUNAYAMA TOKYO HONTEN | 2-20-15 TSUKISHIMA CHUO-KU JAPAN |
| FUNAYAMA TOKYO HONTEN | 2-20-15 TSUKISHIMA CHUO-KU 13 JAPAN |
| FUND CHANNEL S.A. | 5 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| FUND FOR ARMENIAN RELIEF | 630 2ND AVENUE NEW YORK NY 07055 |
| FUND FOR COMMUNITY LEADERSHIP | 475 RIVERSIDE DRIVE SUITE 554 NEW YORK NY 10115-0083 |

| Claim Name | Address Information |
|---|---|
| FUND QUEST INCORPORATED | 125 HIGH STREET 13TH FLOOR OLIVER STREET TOWER BOSTON MA 02110 |
| FUND-ACADEMY AG | SIHLSTRASSE 99 ZURICH 8001 SWITZERLAND |
| FUNDACIO ESADE | AV. PEDRALBES, 60-62 BARCELONA 08034 SPAIN |
| FUNDACION BIBLOTECA RHC | CALLE TETUAN 206, SUITE 503 SAN JUAN 00901 PUERTO RICO |
| FUNDACION DE INVESTIGACIONES ECONOMICAS | AV. CORBODA 637 - 4TH PISO C1054AAF BUENOS AIRES ARGENTINA ARGENTINA |
| FUNDACION PARA LA INVESTIGACION MEDICA APLICADA | AVENIDA PIO XII NO 55-31008 PAMPLONA SPAIN |
| FUNDACION THYSSEN BORNEMISZA | PASEO DEL PRADO MADRID 28 28014 SPAIN |
| FUNDACION UNIVERSITARIA DE NAVARRA | AVENIDA PIO XII NO 53-31008 PAMPLONA NAVARRA SPAIN |
| FUNDERBURK, KATHRYN | DARTMOUTH COLLEGE HB 1284 HANOVER NH 03755 |
| FUNDERBURK, NOAH | 1030 GRANDVIEW AVE APT 1 BOULDER CO 80302 |
| FUNDERBURK,KATHRYN | 61 EAST 95TH STREET APT 11 NEW YORK NY 10128 |
| FUNDERBURK,NOAH | 1034 SPRUCE STREET APT. 3 BOULDER CO 80302 |
| FUNDFIRE.COM | 1430 BROADWAY, 12TH FLOOR SUITE 1208 NEW YORK NY 10018 |
| FUNDO DE PENSOES AON REPRENSENTED BY GROUPAMA SEGU | ATTN: MR. JOAO QUINTANILHA AVENIDA DE BERMA, 24 LISBOA D 1069-170 PORTUGAL |
| FUNDO SA | ATTN: BRUNO MAUMENE FUNDO SA, JACQUES GRIVEL P.O. BOX 2178 MORGES SWITZERLAND |
| FUNDQUEST, INC. | ATTN: FRANK WEI;MARIE-CLAUDE MENDY 125 HIGH STREET BOSTON MA 01864 |
| FUNDS SA (SUPERANNUATION FUNDS) | MGMT COPR OF SOUTH AUSTRALIA) ATTN: MATTHEW BAYNES/PAUL CRISCI 63 PIRIE ST., LEVEL 3 ADELAIDE 5000 AUSTRALIA |
| FUNDSOLVE LTD | 71 WOOD RIDE PETTS WOOD ORPINGTON KENT UNITED KINGDOM BR5 1QA UK |
| FUNDSOLVE LTD | 71 WOOD RIDE PETTS WOOD ORPINGTON KENT UNITED KINGDOM BR5 1QA UNITED KINGDOM |
| FUNG CHI KEUNG AND CHAN MANG KWAN | FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG |
| FUNG LIN | 22 1/2 CATHERINE ST. #8 NEW YORK NY 10038 |
| FUNG LIN | 407 COLLEGE AVE #3F ITHACA NY 14850 |
| FUNG SUK YEE TERESA | 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL HONG KONG |
| FUNG WI LING ANNIE | 2/F MAIDSTONE ROAD TOKWAWAN HONG KONG |
| FUNG YEN CHIEW | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| FUNG, ANDREW | 320 EAST 42ND STREET #1207 NEW YORK NY 10017 |
| FUNG, CHEUK YAN | BOX 1677, 3700 SPRUCE STREET PHILADELPHIA PA 19104 |
| FUNG, CINDY | 980 67TH STREET BROOKLYN NY 11219 |
| FUNG, CONNIE | 10325 68TH AVE APT 3A FOREST HILLS NY 11375 |
| FUNG, DAVID C. | 245 THIRD STREET JERSEY CITY NJ 07302 |
| FUNG, EUGENE Y | FLAT 10B PEACH BLOSSOM 15 MOSQUE STREET HONG KONG CHINA |
| FUNG, EUGENE Y. | 11/F 1 HOMESTEAD ROAD THE PEAK HONG KONG HONG KONG |
| FUNG, JANE LORRAINE | AC #578 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| FUNG, KAM M | 2318 80TH STREET BROOKLYN NY 11214 |
| FUNG, KENNETH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FUNG, PHILIP | 929 E. EL CAMINO REAL APT F124 SUNNYVALE CA 94087 |
| FUNG, SELINA SUK HAN | 26 B DRAGONVIEW COURT 5 KOTEWALL ROAD WEST MID LEVEL CHINA |
| FUNG,CHIN CHING MAXWELL | 17/A, WAH LAI COURT 12 WAH KING HILL RD. KWAI CHUNG, N.T. HONG KONG CHINA |
| FUNG,ELSA | SAKURA HOUSE CASA ALEGRE NO.C205 1-14-19 MISHUKU SETAGAYA-KU 13 154-0005 JAPAN |
| FUNG,EUGENE Y. | 11/F 1 HOMESTEAD ROAD THE PEAK HONG KONG CHINA |
| FUNG,PAMELA | 201 S 18TH ST, #2112 PHILADELPHIA PA 19103 |
| FUNG,WILLIAM CHING HO | FLAT G, 6/F, BLK 6 TUSI CHUK GARDEN WONG TAI SIN HONG KONG CHINA |
| FUNK AND BOLTON P.A. | 36 S. CHARLES STREET 12TH FLOOR BALTIMORE MD 21201 |
| FUNK, BEN | 11715 NW 38TH AVENUE VANCOUVER WA 98685 |
| FUNK,BENJAMIN T. | 2643 MONMOUTH AVENUE UNIT #3 LOS ANGELES CA 90007 |
| FUNK,LAURALEE A | 1045 13TH ST GERING NE 69341 |

| Claim Name | Address Information |
|------------|---------------------|
| FUNKE, WILLIAM C | 234 LEE AVE YONKERS NY 10705 |
| FUNKTONITE | TOP FLOOR FLAT 64 EAST DULWICH GROVE LONDON SE22 8PS UK |
| FUNKTONITE | TOP FLOOR FLAT 64 EAST DULWICH GROVE LONDON, GT LON SE22 8PS UNITED KINGDOM |
| FUNMI IBIDUNNI | 50 UPPER WALTHAMSTOW ROAD LONDON E17 3QQ UNITED KINGDOM |
| FUNMI IBIDUNNI | 50 UPPER WALTHAMSTOW ROAD LONDON E17 3QQ UK |
| FUNMI IBIDUNNI | 50 UPPER WALTHAMSTOW ROAD LONDON E17 3QQ UNITED KINGDOM |
| FUNNELL, ANDREW J | CALLE VALLE INCAN, 3 CHALET 16 28 MADRID 28660 SPAIN |
| FUNNELL, MICHAEL I | 131 REDBRIDGE LANE EAST ESSEX ILFORD IG4 5DB UNITED KINGDOM |
| FUNNELL, ANDREW J | CALLE VALLE INCAN, 3 CHALET 16 MADRID 28 28660 SPAIN |
| FUNNELL, MICHAEL I | 131 REDBRIDGE LANE EAST ILFORD, ESSEX IG4 5DB UNITED KINGDOM |
| FUNSPOT LIMITED PARTNERSHIP | 440 WEST RANDOLPH CHICAGO IL 60606 |
| FUNSTON, ELIZA | 13 STORY ST APT 36 CAMBRIDGE MA 021384927 |
| FUQUA, JORDAN | 336 E. 67TH ST. APT. 17 NEW YORK NY 10065 |
| FURER, YELENA | 3301 ISLAND ROAD WANTAGH NY 11793 |
| FUREY, JAMES H. | 1945 PORT CHELSEA NEWPORT BEACH CA 92660 |
| FUREY, THOMAS F | 105 FRONT ST PALM COAST FL 32137 |
| FURIE, RICHARD | 86 ANDREW ROAD MANHASSET NY 11030 |
| FURINO, JOHN G | 35 ROGER DRIVE PORT WASHINGTON NY 11050 |
| FURKIDS, INC | P.O. BOX 191102 ATLANTA GA 31119 |
| FURLANI, MICHAEL | 15 BRIDLEPATH LANE LANCASTER NY 14086 |
| FURLANI, MICHAEL | UNIVERSITY OF ROCHESTER CPU BOX 274116 ROCHESTER NY 14627 |
| FURLONG, EMMA LOUISE | 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE LONDON E18 2FS UNITED KINGDOM |
| FURLONG, JACQUELINE | 4 FARMER PLACE CHALFONT ST PETER BUCKS GERRARDS CROSS SL9 9FE UNITED KINGDOM |
| FURLONG, JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON N12LJ UNITED KINGDOM |
| FURLONG, EMMA LOUISE | 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE, GT LON E18 2FS UNITED KINGDOM |
| FURLONG, JACQUELINE | 4 FARMER PLACE CHALFONT ST PETER GERRARDS CROSS, BUCKS SL9 9FE UNITED KINGDOM |
| FURLONG, JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON, GT LON N12LJ UNITED KINGDOM |
| FURLONG, MICHELLE | 45 WALL ST. APT. 1017 NEW YORK NY 10005 |
| FURMAN SELZ CAPITAL MANAGEMENT | ATTN: JERRY ANZANO 230 PARK AVE 13TH FLOOR NEW YORK NY 10169 |
| FURMAN, ASHLEY | 8 WOODS END ROAD RUMSON NJ 07760 |
| FURMAN, GREGORY J. | 64 WAST 80TH STREET NEW YORK NY 10021 |
| FURMAN, MATTHEW | 221 EAST 35TH STREET SUITE 3FE NEW YORK NY 10016 |
| FURMATO, JOSEPH | 15 ELM COURT #3 METUCHEN NJ 08840 |
| FURMATO, JOSEPH | 3939 OCEAN DR APT PH7B VERO BEACH FL 32963 |
| FURMATO, JOSEPH | 3939 OCEAN DRIVE APT PTH 7B VERO BEACH FL 32963 |
| FURNELLS | UNIT 5, CRUSADER INDUSTRIAL ESTATE 167, HERMITAGE ROAD LONDON N4 1LZ UK |
| FURNELLS | UNIT 5, CRUSADER INDUSTRIAL ESTATE 167, HERMITAGE ROAD LONDON N4 1LZ UNITED KINGDOM |
| FURNESS, JAMES | 4 BRENDA ROAD TOOTING BEC SW17 7DB UNITED KINGDOM |
| FURNESS, JAMES | 4 BRENDA ROAD TOOTING BEC, GT LON SW17 7DB UNITED KINGDOM |
| FURNITURE CONSULTANTS INC. | 641 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10011 |
| FURNITURE CONSULTANTS INC. | 641 AVENUE OF THE AMERICAS FL 2 NEW YORK NY 10011-2040 |
| FURNITURE FILE LIMITED | UNIT 46 CANAL BUILDING 135 SHEPHERDESS WALK LONDON N1 7RR UK |
| FURNITURE FILE LIMITED | UNIT 46 CANAL BUILDING 135 SHEPHERDESS WALK LONDON, GT LON N1 7RR UNITED KINGDOM |
| FURNITURE FILE LTD | 46 CANAL BUILDING 135 SHEPHERDESS WALK LONDON N1 7RR UK |
| FURNITURE FILE LTD | 46 CANAL BUILDING 135 SHEPERDESS WALK LONDON N1 7RR UNITED KINGDOM |
| FURNITURE FILE LTD | 46 CANAL BUILDING 135 SHEPHERDESS WALK LONDON N1 7RR UNITED KINGDOM |
| FURNITURE FILES EQUIPMENTS | 46 CANAL BUILDING 135 SHEPHERDESS WALK LONDON N1 7RR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| FURNITURE RENTAL ASSOC., INC. | CALL BOX 229047 BROOKLYN NY 11222-9047 |
| FURNITUREWALA,MUSTAFA | 625 OAKS DR APT 702 POMPANO BEACH FL 330693772 |
| FURNO & DEL CASTANO CAPITAL PARTNERS LLP | 25 BANK STREET LONDON E14 5LE UK |
| FURRER, WILLIAM J | 227 GLEN AVENUE GLEN ROCK NJ 07452 |
| FURROW, DALE K. | 1218 SOUTH CHARLES STREET BALTIMORE MD 21230 |
| FURSE,RICHARD W | FLAT 1 10 LAYSTALL STREET LONDON, GT LON EC1R 4PA UNITED KINGDOM |
| FURST, STEVEN F | PO BOX 638 WAYZATA MN 55391 |
| FURTADO, JASON | D/8 ROY MANSION, AARAM SOCIETY LANE, VAKOLA SANTACRUZ(E) MH MUMBAI 400055 INDIA |
| FURTADO,AMRITA | B/4 COSMO HOUSE TPS 5, RD NO. 2 SANTACRUZ (EAST) MAHARASHTRA 400055 INDIA |
| FURTADO,DANIEL | ALVANS VAG, 246 UMEA 90750 SWEDEN |
| FURTADO,JANICE | D-8 ROY MANSION AARAM SOCIETY LANE VAKOLA, SANTACRUZ- EAST, SANTACRUZ (E) MUMBAI 400055 INDIA |
| FURTADO,JASON | D/8 ROY MANSION, AARAM SOCIETY LANE, VAKOLA SANTACRUZ(E) MUMBAI MH 400055 INDIA |
| FURTADO,MICHAEL ANTHONY | 50 CORAL STREET UNIT 1 FALL RIVER MA 02769 |
| FURTHER LANE SECURITIES | 250 EAST 54 STREET SUITE 37B NEW YORK NY 10022 |
| FURTHMAYR, HEINZ | 13500 SOUTH FORK LANE LOS ALTOS HILLS CA 94022 |
| FURTNEY, JODY | 11 MOLAS DRIVE DURANGO CO 81301 |
| FURTUN, GULPERI | 1 RIVER COURT APT 2103 JERSEY CITY NJ 07310 |
| FURTUN, GULPERI | 155 WEST 68TH STREET APT 1614 NEW YORK NY 10023 |
| FURTUN,GULPERI | 1 RIVER CT APT 2307 JERSEY CITY NJ 073102009 |
| FURUKAWA, SATOMI | 1-23-6-815 SEKIGUCHI 13 BUNKYO-KU 112-0014 JAPAN |
| FURUKAWA, YOKO | 5-11-10-603 MITA, MINATO-KU, TOKYO TOKYO 108-0074 JAPAN |
| FURUKAWA, YOKO | ONE COLUMBUS PLACE APT N9J NEW YORK NY 10019 |
| FURUKAWA, JUNKO | 2-13-18 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| FURUKAWA, SATOMI | 1-23-6-815 SEKIGUCHI BUNKYO-KU 13 112-0014 JAPAN |
| FURUKAWA, YOKO | 1 STATION SQ APT 405 FOREST HILLS NY 113755264 |
| FURUKAWA,YUI | NISHI-KU, MINATO-MIRAI 4-9-2-D2601 YOKOHAMA-SHI 14 220-0012 JAPAN |
| FURUSAWA,CHIHO | NAZUKARI 292-8 NAGAREYAMA-SHI 12 270-0145 JAPAN |
| FURUSHIMA, SAKI | 2-3-2, NARUSEDAI, MACHIDA-SHI 13 TOKYO 194-0043 JAPAN |
| FURUSHIMA, SAKI | 2-3-2, NARUSEDAI, MACHIDA-SHI TOKYO 13 194-0043 JAPAN |
| FURUTA, AKIKO | 485 GRAMATAN AVENUE APARTMENT 1S FLEETWOOD NY 10552 |
| FURUTA, MASAHIKO | #A-214, 4-1-24 KICHIJOJI KITAMACHI 13 MUSASHINO=SHI 180-0001 JAPAN |
| FURUTA,MAKIKO | FLAT 401, 13 BEDFORD GARDENS LONDON W8 7EE UNITED KINGDOM |
| FURUTA,MASAHIKO | #A-214, 4-1-24 KICHIJOJI KITAMACHI MUSASHINO=SHI 13 180-0001 JAPAN |
| FURUYA,HIROSHI | 40-13-703 HONCHO ITABASHI-KU 13 1730001 JAPAN |
| FURUYA,NORIYASU | 4-33-15-305 MIYAMAE SUGINAMI-KU 13 JAPAN |
| FURUYA,OSAMU | 3-16-13 TENJINCHO FUCHU CITY 13 183-0053 JAPAN |
| FURY DESIGN LLC | 110 W 4OTH ST #401 NEW YORK NY 10018 |
| FURY DESIGN LLC | 110 W 40TH STREET RM 401 NEW YORK NY 10018 |
| FUSAE SUZUKI | 1339-2 SHINKOJIMACHI MACHIDA CITY 13 195-0051 JAPAN |
| FUSAE SUZUKI | 2-21-2-902 HATAGAYA SHIBUYA-KU 13 151-0072 JAPAN |
| FUSAKO NITTA | 2-26-7-803 KAMIUMA SETAGAYA-KU TOUKYOU-TO 154-0011 JAPAN |
| FUSAKO NITTA | TOKYO TOKYO JAPAN |
| FUSARO, ANTHONY P. | 3 ANCHORAGE LANE APT 7A OYSTER BAY NY 11771 |
| FUSARO, SALVATORE A | 12 HEXHAM DR SOMERSET NJ 08873 |
| FUSCIELLO, CONCETTA | 4 STEGMAN TERRACE JERSEY CITY NJ 07305 |
| FUSCO, ANTHONY | #618 546 MAIN STREET NEW YORK NY 10044 |

| Claim Name | Address Information |
|---|---|
| FUSCO, CELIA | 426 WEST 27 STREET NEW YORK NY 10001 |
| FUSCO, LISA | 10 KELLY ST PARLIN NJ 08859 |
| FUSCO,NICHOLAS I | 14 MADISON HOLLOW KILLINGWORTH CT 06419 |
| FUSE, AYUKO | 2-10-11-314 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| FUSE,AYUKO | 2-10-11-314 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| FUSE,HIROKO | 7-2-35-503 SHIKATEBUKURO MINAMI-KU SAITAMA-SHI 11 336-0031 JAPAN |
| FUSETTI, ROBERTA | CORSO XXII MARZO 38 MILAN MI 20135 ITALY |
| FUSION ANALYTICS RESEARCH | FUSION ANALYTICS QUANTITATIVE FOCUS FUND LLC 535 FIFTH AVENUE   SUITE 612 NEW YORK NY 10017 |
| FUSION INFOTECH | 777 NEW DURHAM ROAD EDISON NJ 08817 |
| FUSION NETWORK SERVICES CORPORATION | AOBA DAIICHI BLDG, 6F 2-3-1 KUDAN-MINAMI,CHIYODA-KU TOKYO 102-0074 JAPAN |
| FUSION NETWORK SERVICES CORPORATION | AOBA DAIICHI BLDG, 6F 2-3-1 KUDAN-MINAMI CHIYODA-KU TOKYO 13 102-0074 JAPAN |
| FUSION SEARCH AND SELECTION PTY LTD | LEVEL 29 CHIFLEY TOWER 2 CHIFLEY SQUARE SYDNEY 2000 AUSTRALIA |
| FUSION SEARCH AND SELECTION PTY LTD | LEVEL 29 CHIFLEY TOWER 2 CHIFLEY SQUARE SYDNEY, NSW 2000 AUSTRALIA |
| FUSION TECHNOLOGIES INC | 350 EAST 82ND STREET SUITE 3A NEW YORK NY 10028 |
| FUSION TECHNOLOGIES INC | 350 E 82ND ST APT 3A NEW YORK NY 10028-4910 |
| FUSIONSTROM | PO BOX 31001-830 PASADENA CA 91110-0830 |
| FUSSBALLBA RSE KARL MA¬LLER | AN DEN DREI STEINEN 8 FRANKFURT 60435 GERMANY |
| FUSSBALLB÷RSE KARL MNLLER | AN DEN DREI STEINEN 8 FRANKFURT 60435 GERMANY |
| FUTTERER,ERIN L. | 911 FIREFLY DR. ANAHEIM HILLS CA 92808 |
| FUTURCOM INC | 100 METROPARK S, STE. 340 OLD BRIDGE NJ 08857 |
| FUTURCOM INC | P.O. BOX 543 KEY BISCAYNE FL 33149 |
| FUTURE BUSINESS LEADERS OF AMERICA | PHI BETA LAMBDA INC 1912 ASSOCIATION DRIVE RESTON VA 20191-1591 |
| FUTURE BUSINESS LEADERS OF AMERICA | PO BOX 1106 ZEPHYRHILLS FL 33539 |
| FUTURE FINANCIAL HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUTURE FLYERS OGS | 8 SOUTH PARKS ROAD OXFORD OX1 3UB UK |
| FUTURE FLYERS OGS | 8 SOUTH PARKS ROAD OXFORD OX1 3UB UNITED KINGDOM |
| FUTURE MEDIA CONCEPTS, INC. | 299 BROADWAY SUITE 1510 NEW YORK NY 10007-1901 |
| FUTURE TECH ENTERPRISE, INC. | 101-8 COLIN DRIVE HOLBROOK NY 11741 |
| FUTURE TECH ENTERPRISE, INC. | P.O. BOX 9020 HICKSVILLE NY 11802 |
| FUTURE VALUE CONSULTANTS LTD | AUCKLAND HOUSE 151 SHEEN LANE SHEEN SW14 8LR UK |
| FUTURE VALUE CONSULTANTS LTD | AUCKLAND HOUSE 151 SHEEN LANE SHEEN SW14 8LR UNITED KINGDOM |
| FUTURE WATCH | GENERAL WILLE-STRASSE 21 ZURICH 8002 SWITZERLAND |
| FUTURELINK CORPORATION | DEPT 1766 LOS ANGELES CA 90088176 |
| FUTURES AND OPTIONS FOR KIDS | ONE NORTH END AVENUE NEW YORK NY 10282 |
| FUTURES INDUSTRY ASSOCIATION | FUTURES INDUSTRY ASSOCIATION NEW YORK CLEARING CORP ONE NORTH END AVE,13TH FLOOR NEW YORK NY 10282 |
| FUTURES INDUSTRY ASSOCIATION | 2001 PENSYLVANIA AVENUE NW SUITE 600 WASHINGTON DC 20006 |
| FUTURES INDUSTRY ASSOCIATION JAPAN CHAPT | C/O WHITE & CASE LLP KANDABASHI PARK BUILDING 1-19-1 KANDA-NISHIKICHO CHIYODA-KU 13 101-0054 JAPAN |
| FUTURES INDUSTRY ASSOCIATION. INC. | 2001 PENNSYLVANIA AVENUE, N.W. SUITE 600 WASHINGTON DC 20006 |
| FUTURES INDUSTRY INSTITUTE | 2001 PENNSYLVANIA AVE NW SUITE 600 WASHINGTON DC 20006 |
| FUTURES LONDON LIMITED | WINDSOR HOUSE 39 KING STREET LONDON EC2V 8LL UNITED KINGDOM |
| FUTURES SERVICE DIVISION | 452 FIFTH AVENUE TOWER 9 ATTN: RALPH A. MAURO NEW YORK NY 10018 |
| FUTURES SERVICE DIVISION | FUTURES INDUSTRY ASSOCIATION ONE NORTH END AVENUE-13 FLOOR NEW YORK NY 10282 |
| FUTURETRADE SECURITIES, LLC | 26110 ENTERPRISE WAY ATTN:  ACCOUNTS RECEIVABLE LAKE FOREST CA 92630 |
| FUYUMI YAMAURA | POBOX31645 DUBAI UNITED ARAB EMIRATES |
| FUZAIL JUNAID | 506, BAWA TOWER,CHUNNABHATTI,SION,MUMBAI MUMBAI INDIA |
| FUZAIL JUNAID | F-11 ,KARNATAKA HOUSING SOCIETY,MOGHUL LANE,MAHIM MUMBAI 16 INDIA |
| FVENTES, MARIA CRISTINA | 436 KELLOGG STREET APT 127 ANN ARBOR MI 48105 |

| Claim Name | Address Information |
|---|---|
| FW DODGE DIVISION | PO BOX 802134 CHICAGO IL 60680-2134 |
| FWN, LLC | 16478 BEACH BLVD 454 HUNTINGTON BEACH CA 92683 |
| FX ALLIANCE LLC | 900 THIRD AVENUE 3RD FLOOR ATTN:  ACCOUNT RECEIVABLE NEW YORK NY 10022 |
| FX ALLIANCE LLC | DUPLICATE- USE V# 0000027006 900 3RD AVE NEW YORK NY 10022 |
| FX ALLIANCE, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 900 THIRD AVE., 3RD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE, LLC, FX ALLIANCE LIMITED | AND FX ALLIANCE INTERNATIONAL, LLC ATTN: GENERAL COUNSEL OR PRESIDENT 900 THIRD AVE., 3RD FLOOR NEW YORK NY 10022 |
| FX ART & FRAMING PTY LTD | 78 GEORGE STREET REDFERN NSW 2016 AUSTRALIA |
| FX ART & FRAMING PTY LTD | PO BOX 3073 REDFERN NSW 2016 2016 AUSTRALIA |
| FX CONCEPTS | 225 WEST 34TH STREET SUITE 710 NEW YORK NY 10038 |
| FX POWER LLC | 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FXCM ASIA LTD | ATTN: DIRECTOR OF TRADING OPERATIONS FXCM ASIA, LTD. C/O FOREX CAPITAL MARKETS, LLC 32 OLD ISLIP, 10TH FLOOR NEW YORK NY 10005 |
| FXCM ASIA LTD | DIRECTOR OF TRADING OPERATIONS FXCM ASIA, LTD. C/O FOREX CAPITAL MARKETS, LLC 32 OLD ISLIP, 10TH FLOOR NEW YORK NY 10005 |
| FXCM ASIA LTD | ATTN: GENERAL COUNSEL FOR SECTIONS 5, 6, 11, OR 13, SEND COPY TO: FOREX CAPITAL MARKETS, LLC 32 OLD ISLIP, 10TH FLOOR NEW YORK NY 10005 |
| FYFE JR,ROBERT J. | 2132 E BIGHORN MT DRIVE TUCSON AZ 85737 |
| FYFE JR,ROBERT J. | 2132 E BIGHORN MT DRIVE TUCSON AZ 85737 |
| FYFE, SUZANNE M | 10701 N LA RESERVE DRIVE APT 245 TUCSON AZ 85737 |
| FYNES,STELLA | FLAT 30 TRINITY COURT BAKERS CRESCENT DARTFORD DA1 2NH UNITED KINGDOM |
| G & M MAINTENANCE INC | 3630 EAST HIGHWAY 146 LA GRANGE KY 40031 |
| G 7 GROUP INC | 477 MADISON AVENUE SUITE 410 NEW YORK NY 10022 |
| G CONSTRUCTION, INC. | 681 CURECANTI CIRCLE GRAND JUNCTION CO 81503 |
| G HUW LEWIS | 37 ALFRED STREET NEATH SA11 1EH UNITED KINGDOM |
| G MICHAEL KEENAN P.A. | 1532 OLD OKEECHOBEE ROAD WEST PALM BEACH FL 33409 |
| G OFFICE AUTOMATION | 303 ANAND DEEP CHAMBER 273/771-9 MUMBAI MH 400009 INDIA |
| G OFFICE AUTOMATION | G OFFICE AUTOMATION 303 ANAND DEEP CHAMBER 273/771-9 MUMBAI 400009 INDIA |
| G S,BALAJI | NO 12,MAAKAALI AMMAN KOIL STREET, KANCHIPURAM TN 631503 INDIA |
| G SEARCH | LOOP-X BLDG 3-9-15 KAIGAN,MINATO-KU TOKYO 108-0022 JAPAN |
| G SEARCH | LOOP-X BLDG 3-9-15 KAIGAN MINATO-KU TOKYO 13 108-0022 JAPAN |
| G TINGIS (PROPERTY ADVISORS) LTD | 44 LEONDIOU MACHERA STREET LARNACA 6012 CYPRUS |
| G V BHASKAR NAIDU | ADITI 434, 6TH MAIN SADANADA NAGAR NGEF LAYOUT BANGALORE KR INDIA |
| G V BHASKAR NAIDU | BUILDING NO-10,A-WING,FLAT NO-601 MHADA COLONY,CHANDIVALI, SAKINAKA MUMBAI,MAHARASHTRA KR 400072 INDIA |
| G,SRISESHAGIRI | FLAT NO. 906, SHIV SHRISTI BUILDING, NEAR SM SHETTY SCHOOL, CHANDIVALLI, ANDHERI(E), MUMBAI MH 400072 INDIA |
| G-MAC INC | 12F KASUGA TOWER BLDG 4-24-8 HONGO BUNKYO-KU TOKYO 113-0013 JAPAN |
| G-MAC INC | 12F KASUGA TOWER BLDG 4-24-8 HONGO BUNKYO-KU TOKYO 13 113-0033 JAPAN |
| G-ONE COMMUNICATIONS | SHIBA KOEN 32 MORI BLD.7F 3-4-30 SHIBA KOEN MINATO-KU TOKYO 13 105011 JAPAN |
| G-TRADE SERVICES LIMITED | CRAWFORD HOUSE, 23 CHURCH STREET HAMILTON HM BERMUDA |
| G. ALLEN ANDREAS & CO. LP | P.O. BOX 3584 MANKATO MN 56002-3584 |
| G. CHRISTIAAN VAN SCHUPPEN | 1 GARDEN MEWS BAYSWATER LONDON W2 4HF UK |
| G. CHRISTIAAN VAN SCHUPPEN | 1 GARDEN MEWS BAYSWATER LONDON,ANT W2 4HF UNITED KINGDOM |
| G. EVAN MIRACLE | FLAT 7A, BLOCK 1, EUSTON COURT, 6 PARK ROAD, HONG KONG CHINA |
| G. EVAN MIRACLE | FLAT 7A, BLOCK 1, EUSTON COURT, 6 PARK ROAD, MID-LEVELS WEST HKSAR CHINA |
| G. EVAN MIRACLE | 6 PARK ROAD FLAT 7A, BLOCK 1, EUSTON COURT MID-LEVELS WEST HONG KONG HKSAR CHINA |
| G. EVAN MIRACLE | FLAT 23B PANORAMA GARDENS 103 ROBINSON ROAD HONG KONG HKSAR HONG KONG |
| G. EVAN MIRACLE | 6 PARK ROAD FLAT 7A, BLOCK 1, EUSTON COURT MID-LEVELS WEST HONG KONG HKSAR |

| Claim Name | Address Information |
| --- | --- |
| G. EVAN MIRACLE | HONG KONG |
| G. NEIL | P.O. BOX 451179 SUNRISE FL 33345 |
| G. SANFILIPPO ELEKTOANLAGENBAU | SCHULSTRASSE 92 RODGAU 63110 GERMANY |
| G. WOODWARD OGE III | 3823 BUFFALO SPEEDWAY APT # 2315 HOUSTON TX 77098 |
| G. WOODWARD OGE III | 3823 BUFFALO SPEEDWAY APT # 2315 HOUSTON TX 77098 |
| G.B.C. (UNITED KINGDOM) LTD. | RUTHERFORD ROAD BASINGSTOKE RG24 8PD UK |
| G.B.C. (UNITED KINGDOM) LTD. | RUTHERFORD ROAD BASINGSTOKE RG24 8PD UNITED KINGDOM |
| G.C. BLOSSER, INC. | 222 E. HIGH STREET CARLISLE PA 17013 |
| G.C.A. ASSOCIATES CORP | 71 WEST 23RD STREET SUITE 1615 NEW YORK NY 10010 |
| G.C.VOS QC | 3 STONE BUILDINGS LINCOLNS INN LONDON WC2A 3XL UK |
| G.C.VOS QC | 3 STONE BUILDINGS LINCOLNS INN LONDON WC2A 3XL UNITED KINGDOM |
| G.D.C. HOLDING LIMITED | 26/3 HADAGAN ST RISHON LEZION ISRAEL |
| G.S. BRETT SCARBOROUGH IV | PO BOX 7044 WILMINGTON DE 198030044 |
| G.W. EINSTEIN COMPANY, INC. | PO BOX 452 NEW YORK NY 10024-0452 |
| G.X. CLARKE | ATTN: ROBERT LAFORTE 10 EXCHANGE PLACE SUITE 1005 JERSEY CITY NJ 07302 |
| G3 INTERNATIONAL (TNT/SPRING) | 4-3-4 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| G3 INTERNATIONAL (TNT/SPRING) | 4-3-4 SHIBAURA MINATO-KU TOKYO 13 108-0023 JAPAN |
| G4 PROJECTS LTD | 11 THE CHESTNUTS STORTFORD ROAD GREAT DUNMOW DUNMOW CM6 1DA UK |
| G4 PROJECTS LTD | 11 THE CHESTNUTS STORTFORD ROAD GREAT DUNMOW DUNMOW ES CM6 1QX UK |
| G4 PROJECTS LTD | 11 THE CHESTNUTS STORTFORD ROAD GREAT DUNMOW DUNMOW CM6 1DA UNITED KINGDOM |
| G4S INTERNATIONAL LIMITED | UNIT 02, 7/F, BEAUTIFUL GROUP TOWER 77 CONNAUGHT ROADCENTRAL HONG KONG HONG KONG |
| G4S SECURITY SERVICES BANGLADESH (P) LTD | HOUSE # K-1, SARAWRDHI AVENUE, BARIDHARA, DHAKA 1212 BANGLADESH |
| G5 CAPITAL MANARGEMNT LTD | ATTN: MENG-YU LEE SUITE 3, 3/F, #268 FUSING S. RD SEC 2 TAIPE 10663 TAIWAN |
| GA | KUDAN SEIWA BLDG 5F 1-5-9 KUDANKITA CHIYODA-KU 102-0073 JAPAN |
| GA | KUDAN SEIWA BLDG 5F 1-5-9 KUDANKITA CHIYODA-KU 13 102-0073 JAPAN |
| GA CREDIT, LLC | 390 FIFTH AVENUE SUITE 410 NEW YORK NY 10018 |
| GA DEKALB INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GA FUND L SICAV | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GA GLOBAL MARKETS, LLC | 185 MADISON AVENUE 6TH FLOOR NEW YORK NY 10016 |
| GA GLOBAL MARKETS, LLC | 185 MADISON AVE FL 6 NEW YORK NY 10016-4325 |
| GA WEDDERBURN & CO LTD | 56 SHIRLEY ROAD SHIRLEY SOUTHAMPTON SO15 3UH UK |
| GA WEDDERBURN & CO LTD | 56 SHIRLEY ROAD SHIRLEY SOUTHAMPTON, HANTS SO15 3UH UNITED KINGDOM |
| GAAFAR, MAMDOUH | 28 ELMWOOD PARK DRIVE STATEN ISLAND NY 10314 |
| GABALDON,DANIELLE A | 30 DICK STREET APT 5 CLIFTON NJ 07013 |
| GABAY, ANN | 2 RICHMOND RD STE 218 WEST MILFORD NJ 07480 |
| GABAY,ANN | 2 RICHMOND RD SUITE 218 WEST MILLFORD NJ 07480 |
| GABBAY, DANIEL | 45 PARK AVENUE #1104 NEW YORK NY 10016 |
| GABBAY, LYNN | 350 E 52 ST, #8K NEW YORK NY 10022 |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG HONG KONG |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD H H HONG KONG HONG KONG |
| GABBAY,LYNN | 320 E 52ND ST APT 10E NEW YORK NY 100226771 |
| GABBAY,MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG, H HONG KONG |
| GABBERT, CRAIG | 25531  TUSCARORA  COURT BARRINGTON IL 60010 |
| GABE CORREDOR | 554 OBSERVER HIGHWAY APT. 1R HOBOKEN NJ 07030 |
| GABE CORREDOR | 8 WILLOW STREET MILLBURN NJ 07041 |
| GABE CORREDOR | 127 EAST 30TH ST APT. 10A NEW YORK NY 10016 |
| GABE LEONARD | 425 W. WELLINGTON AVE #2S CHICAGO IL 606 |

| Claim Name | Address Information |
|---|---|
| GABELLI & COMPANY INC | ONE CORPORATE CENTER RYE NY 10580-1435 |
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GABER, KONSTANTIN | 7508 20 AVENUE APT 4 BROOKLYN NY 11214 |
| GABLE & GOTWALS | 1100 ONEOK PLAZA 100 WEST FIFTH STREET TULSA OK 74103-4217 |
| GABLE EVENTS LIMITED | 48A MAIN STREET WOODNEWTON PETERBOROUGH PE8 5EB UK |
| GABLE EVENTS LIMITED | 48A MAIN STREET WOODNEWTON PETERBOROUGH PE8 5EB UNITED KINGDOM |
| GABLE, JAMI | 3400 AVENUE OF THE ARTS APT C416 COSTA MESA CA 92626 |
| GABLE,JAMI | 1555 MESA VERDE DR E APT 28A COSTA MESA CA 926265147 |
| GABRIEL A. WAPNER | 406 WEST 31ST STREET NEW YORK NY 10001 |
| GABRIEL A. WAPNER | 231 THOMAS ROAD OLD CHATHAM NY 12136 |
| GABRIEL A. ZAMORA | 348 EAST 10TH STREET APARTMENT 2A NEW YORK NY 10009 |
| GABRIEL A. ZAMORA | 600 STUDEMONT ST APT 3317 HOUSTON TX 77007-4966 |
| GABRIEL ALLEN | 164 S. PORTLAND AVENUE BROOKLYN NY 11217 |
| GABRIEL ANTHONY HERNANDEZ | 1015 EAST 8TH STREET SCOTTSBLUFF NE 69361 |
| GABRIEL BERGAS SASTRE | FLAT 21, THE REFLECTION 2, WOOLWICH MANOR WAY LONDON E16 2GD UNITED KINGDOM |
| GABRIEL BERGAS SASTRE | 93 WORMHOLT ROAD LONDON W12 0LR UNITED KINGDOM |
| GABRIEL BURT | 25W741 MARSHALL LN CAROL STREAM IL 60188-4524 |
| GABRIEL BUTELER | 55 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON,ANT E14 3SS UNITED KINGDOM |
| GABRIEL BUTELER | 55 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| GABRIEL CAPITAL LP | ATTN: MICHAEL J. ACHILARRE GABRIEL CAPITAL, L.P. 450 PARK AVENUE, 32ND FLOOR NEW YORK NY 10022 |
| GABRIEL CAPITAL LP | 450 PARK AVENUE 13TH FLOOR NEW YORK NY 10169 |
| GABRIEL CRONSTEDT | NORTH PENTHOUSE 17-20 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5ND UNITED KINGDOM |
| GABRIEL CRONSTEDT | NORTH PENTHOUSE 17-20 KINGS MANSIONS LAWRENCE STREET LONDON,ANT SW3 5ND UNITED KINGDOM |
| GABRIEL CRONSTEDT | FLAT 4 88 BEAUFORT STREET LONDON SW3 6BU UNITED KINGDOM |
| GABRIEL DE CORRAL | STREET B #23 GUAYNABO PR 00969 |
| GABRIEL ECALLE | 9 RUE ST ETIENNE BORDEAUX 33000 FRANCE |
| GABRIEL G. JUAREZ | 2001 SOUTH MOPAC APARTMENT 1325 AUSTIN TX 78746 |
| GABRIEL GURROLA | 1508 9TH AVENUE SCOTTSBLUFF NE 69361 |
| GABRIEL GURROLA | 808 E 11TH ST SCOTTSBLUFF NE 69361 |
| GABRIEL HENRY SAVAGE | 28 COLDHARBOUR CREST GREAT HARRY DRIVE NEW ELTHAM LONDON SE9 3JF UNITED KINGDOM |
| GABRIEL JAFET | 325 S BISCAYNE BLVD APT 2023 MIAMI FL 33131-2461 |
| GABRIEL LO | 2214 BASTROP STREET HOUSTON TX 77003 |
| GABRIEL LO | 3833 CUMMINS ST. APT 1148 HOUSTON TX 77027 |
| GABRIEL LO | 1111 CARDINAL AVENUE SUGAR LAND TX 77478 |
| GABRIEL OKE | 73 HERON DRIVE LENTON NOTTINGHAM NG7 2DF UNITED KINGDOM |
| GABRIEL OKE | 39 BENDISH POINT EREBUS DRIVE LONDON SE28 0GJ UNITED KINGDOM |
| GABRIEL OKE | 30 BELLINGHAM GREEN CATFORD LONDON SE6 3JB UNITED KINGDOM |
| GABRIEL P LETTIERI | 88 LEONARD ST APT 1202 NEW YORK NY 10013-3531 |
| GABRIEL P LETTIERI | 113 NEWELL STREET APT 2L BROOKLYN NY 11222 |
| GABRIEL P LETTIERI | 113 NEWEL STREET APT. 2L BROOKLYN NY 11222 |
| GABRIEL PANEDA VAZQUEZ-PRADA | PUTGET 31 BARCELONA 8023 SPAIN |
| GABRIEL PANTER | 80 ORANGE ST APT 1 BROOKLYN NY 11201-1787 |
| GABRIEL PERDOMO MENDEZ | BIBIANA VISTABELLA-LA LAGUNA SANTA CRUZ DE TENERIFE 38 38320 SPAIN |
| GABRIEL PRESLER | HOTEL SHALIMAR WARDEN ROAD, KEMP #039S CORNER MUMBAI INDIA |
| GABRIEL PRESLER | C/O LOUISE YAMADA 1095 PARK AVENUE, APARTMENT 10 A NEW YORK NY 10128 |
| GABRIEL PRESLER | 1095 PARK AVE # 10A NEW YORK NY 101281154 |

| Claim Name | Address Information |
|---|---|
| GABRIEL PRESLER | 3220 WEST PALMER CHICAGO IL 60647 |
| GABRIEL URRUTIA | 1709 GERANIO DR ALHAMBRA CA 91801 |
| GABRIEL ZAMORA | 600 STUDEMONT ST APT 3317 HOUSTON TX 77007-4966 |
| GABRIEL, BEATRICE E. | 420 NEWHAVEN DRIVE SUWANEE GA 30024 |
| GABRIEL, JAMIE B | 10 OAK COURT APT 4308 HOUSTON TX 77006 |
| GABRIEL, MARIA E | 23 MIRANDO STREET RICHMOND HILL L4S 2W8 CANADA |
| GABRIEL, MARIA ENCARNITA | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| GABRIEL,MARIA ENCARNITA C. | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| GABRIEL,VIKTOR | 561 10TH AVE APT 39J NEW YORK NY 10036 |
| GABRIELA ALBARRACIN | NUEVA YORK 4463 1ST FLOOR BA ARGENTINA |
| GABRIELA CASTRO | 1043 CHEYENNE ST COSTA MESA CA 92626 |
| GABRIELA CASTRO | 2731 RIDGELINE DR #103 CORONA CA 92882 |
| GABRIELA CASTRO | 2320 DEL MAR #102 CORONA CA 92882 |
| GABRIELA CUEVAS GONZA?LEZ (FREESIA) | C/NUANEZ DE BALBOA MADRID 28001 SPAIN |
| GABRIELA DE LA CONCHA | 303 WEST 66TH ST APT 1 L-W NEW YORK NY 10023 |
| GABRIELA P SAAD | 677 RIDGEWOOD RD. KEY BISCAYNE FL 33149 |
| GABRIELA ROMERO | 2138 E HATCHWAY COMPTON CA 90222 |
| GABRIELA STANESCU | 98-76 QUEENS BLVD. APT 6K REGO PARK NY 11374 |
| GABRIELE DI NATALE | VIA FILIPPO MARCHETTI, 25 ROME 00199 ITALY |
| GABRIELE GILSON, ELAINA | 21405 53RD AVENUE BAYSIDE HILLS NY 11364 |
| GABRIELE, ANGELO J | 114 PARK AVE NUTLEY NJ 07110-3507 |
| GABRIELE, JESSICA | 60 WEST 10TH STREET #6A NEW YORK NY 10011 |
| GABRIELLA BAGNULO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GABRIELLA BAGNULO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GABRIELLA KOFFLER | 66-36 YELLOWSTONE BLVD. APT. 9D FORREST HILLS NY 11375 |
| GABRIELLA NAGY | 18 MOLINEUX PLACE BOLTRO ROAD HAYWARDS HEATH,W SUSX RH16 1BF UNITED KINGDOM |
| GABRIELLA NAGY | FLAT 18 MOLINEUX PLACE BOLTRO ROAD HAYWARDS HEATH,W SUSX RH16 1BF UNITED KINGDOM |
| GABRIELLA NAGY | FLAT 265 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JW UNITED KINGDOM |
| GABRIELLA NAGY | 1 WESTMINSTER COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SY UNITED KINGDOM |
| GABRIELLA TURNIER | 25 W. FULLERTON AVE #2 CHICAGO IL 60647 |
| GABRIELLA, MICHAEL | 650 WEST 42ND APT 3026 NEW YORK NY 10036 |
| GABRIELLA, MICHAEL | 650 WEST 42ND APT. 1424 NEW YORK NY 10036 |
| GABRIELLE DE GOVIA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GABRIELLE L. MAHURIN | 1703 SOUTHGATE DRIVE PETALUMA CA 94954 |
| GABRIELLE L. MAHURIN | 35 N NAPA DR PETALUMA CA 949541332 |
| GABRIELLE L. SCHEIBE | 3504 CREST DR MANHATTAN BEACH CA 902553339 |
| GABRIELLE M LONGOBARDI | 306 12TH ST # 3 BROOKLYN NY 112154904 |
| GABRIELLE M LONGOBARDI | 306 12TH ST # 3 BROOKLYNN NY 112154904 |
| GABRIELLE N. DIBERNARDI | 35-26 CRESCENT ST. APT. 1FLOOR LONG ISLAND CITY NY 11106 |
| GABRIELLE N. DIBERNARDI | 2418 PILGRIMS BEND DRIVE FRIENDSWOOD TX 77546 |
| GABRIELLE RAMOS | 720 W. 172ND STREET #1E NEW YORK NY 10032 |
| GABRIELLE SINAGRA | 48 HARMONY ROAD RANDOLPH NJ 07869 |
| GABRIELLE ZAMPINI | 29 COUNTRY OAKS RD LEBANON NJ 088333126 |
| GABRIELLE,KATHRYN VICTORIA | PO BOX 105 GERING NE 69341 |
| GABRIELSON, SETH A | 360 E 65TH ST APT. 12C NEW YORK NY 10025 |
| GABRIELSON,SETH A | 360 E 65TH ST APT 12C NEW YORK NY 10065-6718 |
| GABUDEAN, RADU | 33 HUDSON ST APT 1701 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| GABY R CASTRO | 33 BLAZING STAR IRVINE CA 926043007 |
| GACH, ROBERT | 10625 BLYTHE AVENUE LOS ANGELES CA 90064 |
| GACHECHILADZE,ARCHIL | 27 EWALD ROAD LONDON, GT LON SW6 3NB UNITED KINGDOM |
| GACIOCH, WILLIAM T | 7060 OLD LAKESHORE ROAD DERBY NY 14047 |
| GACIS, REDENTOR G. | #203 PIAGET CHOFU ICHIBANKAN 3-59-28 SHIMOISHIHARA 13 CHOFU-SHI 182-0034 JAPAN |
| GACIS,REDENTOR G. | #203 PIAGET CHOFU ICHIBANKAN 3-59-28 SHIMOISHIHARA CHOFU-SHI 13 182-0034 JAPAN |
| GACULA, GENEVIEVE C. | 127 WEST 96TH ST. APT. 11D NEW YORK NY 10025 |
| GAD, DENIS | NEHRU NAGAR MUMBAI 400042 INDIA |
| GAD, JAYESH | 66-06, JAY AVENUE MASPETH NY 11378 |
| GAD,JAYESH | 84-28, 102 RD OZONE PARK NY 11416 |
| GADA, ASMITA | SAPTARISHI CHS 4TH LANE GOLIBAR ROAD SANTACRUZ EAST MUMBAI 400055 INDIA |
| GADA, MIHIR | SHIVAJI PARK ROAD NO. 5, MAHIM, MUMBAI, 400016 INDIA |
| GADALETA, SABINO | 517 GARDEN STREET HOBOKEN NJ 07030-3957 |
| GADBERRY,PATRICIA A | 2890 WEBB BRIDGE RD ALPHARETTA GA 30004 |
| GADBOIS, RICHARD | 4695 MACARTHUR CT APO NEW YORK NY 09266 |
| GADD,MIRELLA | 22 SPICE COURT ASHER WAY LONDON, GT LON E1W 2JD UNITED KINGDOM |
| GADDAM, SRINIVAS | 72 RIVERVIEW COURT SECAUCUS NJ 07094 |
| GADDI, SANTIAGO J. | CLUN NEWMAN BA TIGRE 1621 ARGENTINA |
| GADDI,SANTIAGO J. | CLUN NEWMAN TIGRE BA 1621 ARGENTINA |
| GADEPALLI,SUDHA | DORM 1, ROOM 18 INDIAN INSTITUE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| GADHIYA,SARIKA | D-203, RAJKISHORE SOCIETY, MEURIN STREET, M.G. ROAD, KANDIVALI (WEST) MUMBAI 400067 INDIA |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | MR & MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING | MR & MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GADIREDDY,MADHUSUDHANRAO | 131 COLUMBUS DRIVE FRANKLIN PARK NJ 08823 |
| GADIYAR, VIBHA | FLAT # 301 FIELD VIEW APTS UPPER GOVINDNAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| GADIYAR,VIBHA | FLAT # 301 FIELD VIEW APTS UPPER GOVINDNAGAR, MALAD (E) MUMBAI MH 400097 INDIA |
| GADKAR, SAGAR | 457 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| GADKARI,SANDEEP R | B6 4 NEW AIRPORT COLONY WESTERN EXP HIGHWAY VILE PARLE E MUMBAI 400099 INDIA |
| GADKARI,VIRAJ | 31,GOKUL,KRISHNA-DHAM CHS SANT DNYANESHWAR PATH PANCHPAKHADI THANE MH 400602 INDIA |
| GADOL, AMY P | 101 WEST 80TH STREET APT 7C NEW YORK NY 10024 |
| GADRE,ROXANNE | MALAD LINK ROAD KESHAV SRISHTI, A WING, FLAT NO 304, 3RD MALAD LINK ROAD MUMBAI MH 400064 INDIA |
| GADSBY HANNAH LLP | 225 FRANKLIN STREET BOSTON MA 02110 |
| GADTOULA, RAJU | 8425 102ND RD, APT # 3 OZONE PARK NY 11416 |
| GAECHTER, PHIL | 3470 E. KENTUCKY AVENUE DENVER CO 80209 |
| GAECKE, CHARLES | TOP AND BOTTOM NEWSLETTER P.O. BOX 5800 KETCHUM ID 83340 |
| GAECKES INSTITUTE, LLC | P.O. BOX 5800 KETCHUM ID 83340 |
| GAEDKE,SAMUEL B | PO BOX 2455 NEW YORK NY 10009 |
| GAELLE LEBRAY | THE FREDERICK BUILDING FLAT 18 76 TOTTENHAM ROAD LONDON N1 4BD UK |
| GAELLE LEBRAY | THE FREDERICK BUILDING FLAT 18 76 TOTTENHAM ROAD LONDON N1 4BD UNITED KINGDOM |
| GAERTNER, CHRISTOPHER W | 222 GREENOAKS DRIVE ATHERTON CA 94027-2158 |
| GAERTNER,CHRISTOPHER | 222 GREENOAKS DRIVE ATHERTON CA 94027 |
| GAERTNER,LARS | 115 FREE TRADE WHARF 340 THE HIGHWAY LONDON, GT LON E1W 3ET UNITED KINGDOM |
| GAETAN NORDINE ZOUAREG | 11397 N MOON RANCH PL MARANA AZ 656584534 |
| GAETANO DI GIANDOMENICO | THE ZENITH, UNIT 8A, 258 QUEENS ROAD EAST, BLOCK 3 WANCHAI, HONG KONG HONG |

| Claim Name | Address Information |
|---|---|
| GAETANO DI GIANDOMENICO | KONG |
| GAETANO DI GIANDOMENICO | 42 LANGHAM STREET LONDON W1W 7AT UNITED KINGDOM |
| GAETANO DI GIANDOMENICO | 42 LANGHAM STREET LONDON, ANT W1W 7AT UNITED KINGDOM |
| GAETANO, ADRIENNA M | 58 PATRIOT CIRCLE MOUNTAIN TOP PA 18707 |
| GAETON, MICHAEL J. | 5 PAGITTS GROVE HERTS BARNET EN4 0NT UNITED KINGDOM |
| GAETON, MICHAEL J. | 5 PAGITTS GROVE BARNET, HERTS EN4 0NT UNITED KINGDOM |
| GAF SEELIG INC | P.O. BOX 780629 MASPETH NY 11378-0629 |
| GAFA, MARIAN | C/O ST. BRENDAN'S HOUSE 1215 AVE. "O" APT 4H BROOKLYN NY 11230 |
| GAFA, MARIAN | 1215 AVENUE O APT. 3H BROOKLYN NY 11230 |
| GAFFEN, HARVEY, IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| GAFFEY, CAROL S. | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| GAFFEY, JACOB | 8 WOODFORD ROAD BARRINGTON RI 02806-4306 |
| GAFFNER, SCOTT | 25 ROCKLEDGE AVENUE APARTMENT 305 WHITE PLAINS NY 10601 |
| GAFFNEY, BRIAN | 10 HARBOR BLUFF LANE ROWAYTON CT 06853 |
| GAFFNEY, CAROL S. | 8 WOODFORD ROAD BARRINSTON RI 02806 |
| GAFFNEY, FIONA CATHERINE | 88 RED POST HILL LONDON SE249PW UNITED KINGDOM |
| GAFFNEY, JEFFREY | 700 GROVE ST APT 3W JERSEY CITY NJ 073101269 |
| GAFFNEY, LISA M. | 10  MACOPIN AVE MONTCLAIR NJ 07043 |
| GAFFNEY, THOMAS E | 105 BEVERLY ROAD CHESTNUT HILL MA 02467-3103 |
| GAFFNEY, THOMAS E. | 105 BEVERLY ROAD CHESTNUT HILL MA 02467 |
| GAFFNEY, FIONA CATHERINE | 88 RED POST HILL LONDON, GT LON SE249PW UNITED KINGDOM |
| GAFNEY, KATE | FLAT 8 80 BALHAM PARK ROAD LONDON SW12 8EA UNITED KINGDOM |
| GAFNEY, KATE | FLAT 8 80 BALHAM PARK ROAD LONDON, GT LON SW12 8EA UNITED KINGDOM |
| GAFUR, SALLY R | 40 DOGWOOD LN. NEW PROVIDENCE NJ 07974 |
| GAFUROVA, KAMILA | 2951 OCEAN AVENUE APT. 6B BROOKLYN NY 11235 |
| GAGAN DEEP | 701, OPEL  BUILDING, POWAI VIHAR COMPLEX, MUMBAI MH 400076 INDIA |
| GAGAN DEEP SINGH | 106, BLOCK B RADHA SHYA BUILDING SECTOR 42 A NERUL NAVI MUMBAI MH 400706 INDIA |
| GAGAN DEEP SINGH | 106, BLOCK B RADHA SHYAM BUILDING SECTOR 42 A NERUL NAVI MUMBAI MH 400706 INDIA |
| GAGAN KHANNA | 75 WEST END AVENUE APARTMENT R10D NEW YORK NY 10023 |
| GAGAN SHARMA | A-102, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI INDIA |
| GAGAN SHARMA | B-203, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI INDIA |
| GAGAN SHARMA | B-204, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI INDIA |
| GAGARING, ROBIN | 87 HIGHLAND AVE APT 1 JERSEY CITY NJ 07306-5870 |
| GAGE, TRACY L. | 1530 W. JACKSON BOULEVARD CHICAGO IL 60607 |
| GAGFAH-STIFTUNG MENSCH UND WOHNEN | ATTN: DR. TORSTEN TRAGL HUYSSENALLEE 36/38 ESSEN 45128 GERMANY |
| GAGLIANO, CARA-ANNE | 27 INWOOD CIRCLE CHATHAM NJ 07928 |
| GAGLIANO, RICHARD SCOTT | 205 KINGS MILL COURT O'FALLON MO 63368 |
| GAGLIARDI, ANTHONY | 160 MANNING AVE RIVER EDGE NJ 07661 |
| GAGLIARDI, VINCENT | 1 EATON COURT JACKSON NJ 08527 |
| GAGNE, CHRISTOPHER MICHAEL | 1500 S COLUMBIA ST PLAINVIEW TX 790728928 |
| GAGNON, DANIEL | 58 BROOKFIELD ROAD ANDOVER MA 01810 |
| GAGNON, DAVID | 22 RUPERT STREET FLAT 2 LONDON W1D 6DG UNITED KINGDOM |
| GAGNON, DAVID | 22 RUPERT STREET FLAT 2 LONDON, GT LON W1D 6DG UNITED KINGDOM |
| GAGNON, FRANCOIS | 210 EAST 68TH STREET APT # 9J NEW YORK NY 10065 |
| GAHAN, JAMES T | 240 ELDERFIELDS ROAD MANHASSET NY 11030 |
| GAHLAWAT, KARUN | 259 HENDRIX STREET BROOKLYN NY 11207 |
| GAHLOW, PRASHANT, T | 625 OAKS DR APT 702 POMPANO BEACH FL 330693772 |

| Claim Name | Address Information |
|---|---|
| GAI, HELIN | ROOM 8-602, LIANRONG GARDEN WUXI 214043 CHINA |
| GAIATECH INCORPORATED | HERDSLOW HOUSE THORPE LANE OLDHAM OL4 3SA UK |
| GAIATECH INCORPORATED | HERDSLOW HOUSE THORPE LANE OLDHAM, LANCS OL4 3SA UNITED KINGDOM |
| GAIATECH, INC | 36005 EAGLE WAY CHICAGO IL 60678-1360 |
| GAIBOR, MICHAEL | 35 CONCORD LANE BASKING RIDGE NJ 07920 |
| GAIDE, PETER E | 10840 WEST 29TH STREET LAKEWOOD CO 80215 |
| GAIDOS, JAMES G. | 970 DUKE STREET LEBANON PA 17042 |
| GAIDOS, ROSALYN M | 970 DUKE STREET LEBANON PA 17042 |
| GAIGI, YOUSSEF | 2510 33RD AVE ASTORIA NY 11106 |
| GAIKAIWARI, SARIKA | YUVATI SHARAN NEAR TATA PRESS PRABHADEVI MUMBAI MH 400025 INDIA |
| GAIKOKU KAWASE KENKYUKYOUKAI | 3-6-1 TAKABAN MEGURO-KU TOKYO 152-0004 JAPAN |
| GAIKOKU KAWASE KENKYUKYOUKAI | 3-6-1 TAKABAN MEGURO-KU TOKYO 13 152-0004 JAPAN |
| GAIKWAD, NEELAM RAHUL | SECTOR 15 2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR- 15, SECTOR - 15 MH AIROLI 400708 INDIA |
| GAIKWAD, NEELAM RAHUL | SECTOR 15 2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR SECTOR - 15 AIROLI MH 400708 INDIA |
| GAIL A. SCHLENTZ | 439 1/2 CARNATION AVE CORONA DL MAR CA 92625-2852 |
| GAIL ANN GJESDAHL | STAYBRIDGE SUITES 7820 PARK MEADOWS DRIVE #333 LITTLETON CO 80124 |
| GAIL ANN GJESDAHL | 1700 SOUTH BEVERLY CIRCLE MESA AZ 85210 |
| GAIL ANN GJESDAHL | 1760 SOUTH BEVERLY CIRCLE MESA AZ 85210 |
| GAIL F. BRYAN | 14656 222ND ST #2 SPRINGFLD GDNS NY 114133835 |
| GAIL FARMER | 2424 NORTH WEST 39 WAY APARTMENT 204 LAUDERDALE LAKES FL 33311 |
| GAIL MIAH | 72 33 67TH STREET GLENDALE NY 11385 |
| GAIL MIAH | 113 K KINGS PARK DRIVE LIVERPOOL NY 13090 |
| GAIL S EATON | 2218 LAMP POST LN FREDERICK MD 21701 |
| GAIL SHANLEY | 1760 RYDER ST BROOKLYN NY 112344309 |
| GAIL V. SINGH | 9620 ROSEMONT AVE #8210 LONE TREE CO 80124 |
| GAIL V. SINGH | 9820 ROSEMONT AVE APT 210 LONE TREE CO 80124-3160 |
| GAILES, RACHEL | 2821 BUCHANAN STREET APT 2 SAN FRANCISCO CA 94123 |
| GAILITIS, VALDIS | 3393 DANIEL ST NEWBURY PARK CA 91320 |
| GAILLOU, STEPHANIE | 1643 E. 56TH STREET BROOKLYN NY 11234 |
| GAINES, BLANCHE | 1001 GINTER STREET APT #1J LA JOLLA CA 92037 |
| GAINES, DEZARAE | 6361 S FLORENCE WAY ENGLEWOOD CO 80111 |
| GAINES, DOUGLAS | 503 WINCHESTER COURT ROSEVILLE CA 95661 |
| GAINES, JUSTIN | 2837 MIDDLEBURY COLLEGE MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| GAINES, CHARLES B. | 7428 QUEEN CIR ARVADA CO 80005 |
| GAINES, DEZARAE | 5105 S EMPORIA WAY GREENWOOD VILLAGE CO 80111 |
| GAINES, JUSTIN | 360 EAST 65TH STREET APARTMENT 12E NEW YORK NY 10065 |
| GAINEY & MCKENNA, LLP | COUNSEL TO PURPORTED CLASS OF PARTCPNTS/ BENEFICIARIES OFTHE LEHMAN BROT.SAV.PLAN 295 MADISON AVE. NEW YORK NY 10017 |
| GAINEY, MADALYN R. | 66 WEST 138TH STREET, APT. 3B NEW YORK NY 10037 |
| GAINOR STAFFING | 489 FIFTH AVENUE NEW YORK NY 10017 |
| GAINSBOROUGH INVESTMENTS BV | TMF NETHERLAND BV PARNASSUSTOREN AMSTERDAM 1076 AZ NETHERLANDS |
| GAIR, PHILIP B | 7912 ROBLE PLACE CARLSBAD CA 92009 |
| GAISFORD, WENDY | 3F GARLANDS ROAD REDHILL, SURREY RH1 6NX UNITED KINGDOM |
| GAISHOKAI | 1-5-8 NIHONBASHIKAYABACHO CHUO-KU TOKYO 103-0025 JAPAN |
| GAISHOKAI | 1-5-8 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| GAISS, GEOFFREY | 7100 BRAXTON CIRCLE FAYETTEVILLE NY 13066 |
| GAITONDE, GHANASHYAM | APARTMENT 47F, TOWER THREE THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| GAITONDE, PUSHKAR | 1005 WHISPERING HEIGHTS MINDSPACE CHINCHOLI BUNDER ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| GAITONDE, SNEHA | EKSAR ROAD MUMBAI 400091 INDIA |
| GAITONDE, SUDEEP | A-3, GOKUL NIWAS, LT. P. N. KOTNIS MARG, MAHIM, KOTNIS MARG, MAHIM MUMBAI 400016 INDIA |
| GAITONDE,AVADHOOT | C-101, THE RESIDENCY VISHWESHWAR NAGAR ROAD BEHIND ACME AMAY, GOREGAON (E) MUMBAI MH 400063 INDIA |
| GAITONDE,GHANASHYAM | APARTMENT 47F, TOWER THREE THE BELCHER'S 89 POK FU LAM ROAD HONG KONG CHINA |
| GAITONDE,PRATHAMESH | FLAT NO.7 PEARL APPARTMENT KHALLAI, NEAR VIDYAVIHAR DEPOT VIDYAVIHAR (W) MUMBAI 400086 INDIA |
| GAITONDE,PUSHKAR | 1005 WHISPERING HEIGHTS MINDSPACE CHINCHOLI BUNDER ROAD, MALAD (W) MUMBAI MH 400064 INDIA |
| GAITONDE,SNEHA | EKSAR ROAD MUMBAI 400091 INDIA |
| GAJANAYAKE, BINARA | 365 BRIDGE STREET APT 13K BROOKLYN NY 11201 |
| GAJBHIYE,RAHUL | B-301, CARNATION, PRESTIGE RESIDENCY, OFF. GHODBUNDER ROAD KAVESAR THANE MH 400607 INDIA |
| GAJE, AMEYA | B-101,HARIVIJAY APTS OPP SHIMPOLI TELE EX,SHIMPOLI,BORIVLI-WEST BORIVLI MUMBAI 400092 INDIA |
| GAJE,AMEYA | B-101,HARIVIJAY APTS OPP SHIMPOLI TELE EX,SHIMPOLI,BORIVLI-WE BORIVLI MUMBAI 400092 INDIA |
| GAJJAR,KANAK | LINKING ROAD, 16, ANAND KUNJ, SANTACRUZ (W), MUMBAI MH 400054 INDIA |
| GAJULAPALLI, ANIL BABU | #208,5-3-1,KANETAKA BUILDING, NISHI-KASAI 13 EDOGAWA-KU JAPAN |
| GAJULAPALLI,ANIL BABU | #208,5-3-1,KANETAKA BUILDING, NISHI-KASAI , EDOGAWA-KU TOUKYOU-TO JAPAN |
| GAJULAPALLI,ANIL BABU | 8/141, INDIAN BANK (UPSTAIRS) GANDHI ROAD PRODDATUR KADAPA 316560 INDIA |
| GAJWANI, SATYAN | 49 PERRY ST APT 1W NEW YORK NY 100142765 |
| GAJWANI, VISHAL | TOLARAM NAGAR 4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR, MUMBAI - 400074 MH MUMBAI 400074 INDIA |
| GAJWANI,GIRISH | 901 - A,LUV KUSH TOWERS, SINDHI SOCIETY,CHEMBUR MUMBAI 400071 INDIA |
| GAJWANI,SATYAN | 49 PERRY ST APT 1W NEW YORK NY 10014 |
| GAJWANI,VISHAL | TOLARAM NAGAR 4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CH MUMBAI - 400074 MUMBAI MH 400074 INDIA |
| GAK PARTNERS LTD | 2300 GLADES ROAD, SUITE  100E BOCA RATON FL 33431 |
| GAKIC,LUKA | 44 CAVENDISH HOUSE HAM CLOSE RICHMOND, SURREY TW10 7JP UNITED KINGDOM |
| GAKKOU HOUJIN JIYUGAOKA GAKUEN | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TWR. 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| GAKUDAN ABUABUA AND MUSICAL TEAM LOVE | 1625-1-613 FUJIE AKASHI-SHI JAPAN |
| GAKUDAN ABUABUA AND MUSICAL TEAM LOVE | 1625-1-613 FUJIE AKASHI-SHI 28 JAPAN |
| GAKUEN, MEIRIN | 447 IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF. JAPAN |
| GAKUEN, SHOIN | 1-16-10 KITAZAWA, SETAGAYAKU TOKYO 155-8611 JAPAN |
| GAL YADIN | 301E 79TH ST. NEW YORK NY 10021 |
| GAL YADIN | 189 W 89TH ST APT 5A NEW YORK NY 10024-1961 |
| GALA EVENTS SRL | VIA C TENCA 14 MILANO 20124 ITALY |
| GALA VITO | 5020 S. LAKE SHORE DRIVE CHICAGO IL 60615 |
| GALA, BASESH | 18/SHANTA ASHRAM,2ND FLOOR, KASHIBAI NAVRANGE MARG, GAMDEVI GAMDEVI MUMBAI 400007 INDIA |
| GALA,POOJA | B 205 SHATRUNJAY DARSHAN, LOVE LANE BYCULLA MUMBAI MH 400027 INDIA |
| GALA,PRAKASH | VAHIDLALJI APRT, GND FLOOR, ROOM NO 3 OPP OF JAIN TEMPLE, KURAR VILLAGE MALAD - (E) MUMBAI MH 400097 INDIA |
| GALA,RIDDHI | 9/130, SARDAR NAGAR,NO.4 SION (EAST) MUMBAI MH 400037 INDIA |
| GALA,VISHAL | 12, AJIT PLOT NO.48,ROAD NO.2, SION ( EAST ) MUMBAI 400022 INDIA |
| GALANIDES, THEODORE | 114 68TH ST. VIRGINIA BEACH VA 23451 |

| Claim Name | Address Information |
|---|---|
| GALANT, SHAMIEL MOHAMMED | 191 MASSINGBERD WAY TOOTING LONDON, GT LON SW17 6AQ UNITED KINGDOM |
| GALANTA | C/ VELAZQUEZ 73 MADRID 28006 SPAIN |
| GALANTE E ASSOCIATI STUDIO LEGALE | VIA DEL BANCO DI SANTA SPIRITO 42 ROMA 00186 ITALY |
| GALANTE, ARTHUR R | 25 HEWLETT LANE PORT WASHINGTON NY 11050 |
| GALANTE, FRANCES H | 14 MARTIN AVE STATEN ISLAND NY 10314 |
| GALANTI, FRANK | 52 NORTH STREET OLD BRIDGE NJ 08857 |
| GALATI, MATTHEW | 8 DOE MEADOW COURT SOUTHINGTON CT 06489 |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DRIVE #454 FORT LAUDERDALE FL 33328 |
| GALAXY CONSULTANCY LIMITED | PO BOX 521 9 BURRARD STREET ST HELIER JERSEY JE4 5UE UK |
| GALAXY CONSULTANCY LIMITED | PO BOX 521 9 BURRARD STREET ST HELIER JERSEY, CHL IS JE4 5UE UNITED KINGDOM |
| GALAXY CONSULTANCY LIMITED | PO BOX 521 9 BURRARD STREET ST HELIER, CHL IS JE4 5UE UNITED KINGDOM |
| GALAZ, IGNACIO | 108 MYRTLE ST APT # 6 BOSTON MA 02114 |
| GALAZ, IGOR | PFANNENSTILSTRASSE 15A 8820 WAEDENSWIL ZH ZURICH 8820 SWITZERLAND |
| GALAZ, IGNACIO | 158 WEST 81ST STREET APARTMENT 43 NEW YORK NY 10024 |
| GALAZ, IGOR | PFANNENSTILSTRASSE 15A 8820 WAEDENSWIL ZURICH ZH 8820 SWITZERLAND |
| GALBA, SUZANNE M. | 3145 BEAVER POND TRA VALRICO FL 33594 |
| GALBRAITH, PETER | 29 EAST 22ND STREET APARTMENT 3S NEW YORK NY 10010 |
| GALBRAITH, HANNELORE | 11 FIFE COURT LINKS ROAD ACTON LONDON W3 0EL UNITED KINGDOM |
| GALBRAITH, SAVANNAH L | 59 ROXITICUS ROAD MENDHAM NJ 07945 |
| GALBREATH, CATHERINE | 9 MOOSEHORN HILL CIRCLE HUBBARDSTON MA 01452 |
| GALBUSERA, ANNALISA | VIA MONTE DEL GALLO 44 ROMA 165 ITALY |
| GALBUSERA, ANNALISA | VIA MONTE DEL GALLO 44 ROMA 00165 ITALY |
| GALE GROUP INC. | P.O. BOX 95501 CHICAGO IL 60694-5501 |
| GALEA, IVAN J. | 455 MAIN ST 3H NEW YORK NY 10044 |
| GALEANO, LUIS A. | 162 BREWSTER ROAD SCARSDALE NY 10583 |
| GALEECHA INDIA  PVT LTD | G33/43, HEERA PANNA SHOPPING CENTRE BHULABHAI DESAI ROAD HAJIALI MUMBAI MH 400026 INDIA |
| GALEGA-SABUM, BABILA | 11433 CHERRY HILL RD APT 302 BELTSVILLE MD 20705-3638 |
| GALEN TECHNOLOGY PVT LTD | 18 KUSUM MARG (FF) QUTUB ENCLAVE,  DLF GURGAON HR 122001 INDIA |
| GALEN TECHNOLOGY SOLUTIONS INC | 100 WALL STREET 15TH FLOOR ATTN ROBERT GRANGER NEW YORK NY 10005 |
| GALERIA SUR | LAYENDA PATARIA 2930 AP.401 MONTEVIDEO, 11300 URUGUAY URUGUAY |
| GALERIE ANDREAS BINDER | KNOBELSTRASSE 27 D-80538 MUNCHEN |
| GALERIE ANITA BECKERS | FRANKENALLEE 74 FRANKFURT 60327 GERMANY |
| GALERIE CATHERINE PUTMAN | 40 RUE QUINCAMPOIX FR 75004 PARIS FRANCE |
| GALERIE CHANTAL CROUSEL | 10 RUE CHARLOT 75003 PARIS SARL CRAC AU CAPITAL DE 240 000 EUROS PARIS FRANCE |
| GALERIE DU MONDE | 328 PACIFIC PLACE, 88 QUEENSWAY HONG KONG |
| GALERIE EIGEN + ART | AUGUSTSTRABE 26 BERLIN, GERMANY BE D10117 GERMANY |
| GALERIE EMMANUEL PERROTIN | 5 + 30 RUE LOUISE WEISS 75013 PARIS FRANCE FRANCE |
| GALERIE EMMANUEL PERROTIN | 76 RUE DE TURENNE PARIS 75003 FRANCE |
| GALERIE FONS WELTER | BLOEMSTRAAT 140 AMSTERDAM 1016 LJ NETHERLANDS |
| GALERIE LELONG | 528 WEST 26TH STREET NEW YORK NY 10001 |
| GALERIE NACHST ST. STEPHAN ROSEMARIE | GRUANGERGASSE 1/2 A-1010 WIEN GERMANY |
| GALERIE ROMERAPOTHEKE | LANGSTR 136 8004 ZURICH ZURCHER KANTONALBANK ZURICH SWITZERLAND SWITZERLAND |
| GALERIE THOMAS SCHULTE GMBH | MOMMSENSTRABE 56 D-10629, BERLIN GERMANY |
| GALERIE ULRICH FIEDLER | LINDENSTRABE 19 D-50674 KOLN GERMANY GERMANY |
| GALESLOOT, LENNAERT | BREMGARTNERSTRASSE 30 ZH ZURICH 8003 SWITZERLAND |
| GALESLOOT, LENNAERT | 208 ALBERT ROAD LONDON, GT LON E10 6PD UNITED KINGDOM |
| GALGANO, ALI | 4 BOXWOOD LANE RYE NY 10580 |
| GALGANO, D | 4 BOXWOOD LN RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| GALGANO, LUCY | 1341 85TH STREET BROOKLYN NY 11228 |
| GALIA MARINOF | AVENUE DES COMBATTANTS 1332 GENVAL BELGIUM 1332 BELGIUM |
| GALIA MARINOF | AVENUE DES COMBATTANTS 41 GENVAL BC 1332 BELGIUM |
| GALIETTA, MICHAEL | 88 GENESEE AVENUE STATEN ISLAND NY 10308 |
| GALIK, STEPHANIE | 8126 COVE TIMBERS LANE TOMBALL TX 77375 |
| GALIK, STEPHANIE | PO BOX 314 TOMBALL TX 773770314 |
| GALILEO FUND LIMITED (FORMERLY MAN GALILEO ARBITRA | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| GALINDO, GARRY | 2164 VIA TECA SAN CLEMENTE CA 92673-5648 |
| GALINDO, DIANA | 1116 S. OLIVE ST. SANTA ANA CA 92707 |
| GALINDO, MONICA G. | 1206 9TH AVE SCOTTSBLUFF NE 69361 |
| GALIPELLI, SRIDHAR | 270 LUIS MUNOZ MARIN BLVD APT. 3G JERSEY CITY NJ 07302 |
| GALIS, VICTOR | 600 WEST 157TH STREET APT. 17 NEW YORK NY 10032 |
| GALIS, VICTOR | 600 WEST 157TH STREET APT. 17 NEW YORK NY 10032 |
| GALISHOFF, ALAN W | 35 EAST 85TH. STREET APT 15A NEW YORK NY 10028-0962 |
| GALIT BEN-JOSEPH | 275 W 96TH ST APT 6E NEW YORK NY 100256214 |
| GALIT BEN-JOSEPH | 1102 LAWRENCE ROAD NORTH BELLMORE NY 11710 |
| GALKA, GLEN J. | 15 SUNSET TERRACE CEDAR GROVE NJ 07009 |
| GALKOWSKI, DAVID | 1721 PTE ZHEIRER MAIL CENTER CAMBRIDGE MA 02138 |
| GALL, CRISTINA | DO NOT USE-SEE V# 0000043741 1410 BLANCHARD CENTER SOUTH HADLEY MA 01075 |
| GALL, CRISTINA | MT HOLYOKE COLLEGE 1410 BLANCHARD CENTER SOUTH HADLEY MA 01075 |
| GALL, PETER E | 139 E 66TH ST # 8-S NEW YORK NY 10021-6151 |
| GALL, RHONDA RAE | 1701 AVENUE I SCOTTSBLUFF NE 69361 |
| GALL, CRISTINA | 1410 BLANCHARD CENTER MT HOLYOKE COLLEGE, 50 COLLEGE ST SOUTH HADLEY MA 01075 |
| GALL, RHONDA RAE | 2828 W OVERLAND SCOTTSBLUFF NE 69361 |
| GALLAGHER, ADELINE | 12 JENSEN ROAD SAYREVILLE NJ 08872 |
| GALLAGHER, BILL | 333 RIVER STREET APT. 1125 HOBOKEN NJ 07030-5872 |
| GALLAGHER, CLAIRE | WASSERWERKSTRASSE 104 8037 ZH ZURICH SWITZERLAND |
| GALLAGHER, DANIEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GALLAGHER, DIANE | C/O DEBORAH MANUS NUTTER, MCCLENNEN & FISH LLP WORLD TRADE CENTER W 155 SEAPORT BLVD BOSTON MA 02210 |
| GALLAGHER, EILEEN | 9201 SHORE ROAD APT. D610 BROOKLYN NY 11209 |
| GALLAGHER, GARY | P.O BOX 9442 BRECKENRIDGE CO 80424-9010 |
| GALLAGHER, HEATHER | 2877 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| GALLAGHER, JILL L | 85 HIGHLAND AVE. CHATHAM NJ 07928-1725 |
| GALLAGHER, JIM | 50 HILL STREET RYE NY 10580 |
| GALLAGHER, JIM | 50 HILL STREET RYE NY 10580-2632 |
| GALLAGHER, JOHN L | APT 2D 501 EAST 78TH ST NEW YORK NY 10021 |
| GALLAGHER, MARGARET E. | 12-14 31ST AVENUE APT. 7 ASTORIA NY 11106 |
| GALLAGHER, MARTIN E | 10838 S MAPLEWOOD AVE CHICAGO IL 60655-1213 |
| GALLAGHER, MARY | 2152 BRIGDEN ROAD PASADENA CA 91104 |
| GALLAGHER, MELISSA | 23 HAMBALT ROAD LONDON SW4 9EA UNITED KINGDOM |
| GALLAGHER, MICHAEL | 345 LITTLE RIVER FARM RD STOWE VT 05672 |
| GALLAGHER, PATRICE A | 333 EAST 79TH STREET NEW YORK NY 10021 |
| GALLAGHER, PETER M. | 50 WOODLAWN AVENUE NEW ROCHELLE NY 10804 |
| GALLAGHER, SETH | 4614 W. 33RD AVENUE DENVER CO 80212 |
| GALLAGHER, THOMAS D | 3916 NORTH DUMBARTON ST ARLINGTON VA 22207-2849 |
| GALLAGHER, WILLIAM J | 85 HIGHLAND AVENUE CHATHAM NJ 07928-1725 |
| GALLAGHER, CLAIRE | WASSERWERKSTRASSE 104 8037 ZURICH ZH SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| GALLAGHER, EILEEN | 9201 SHORE RD APT D610 BROOKLYN NY 112096550 |
| GALLAGHER, JOSEPH | 28 WEST 35TH STREET BAYONNE NJ 07002 |
| GALLAGHER, KATELYN | 360 9TH AVENUE APARTMENT 3 NEW YORK CITY NY 10001 |
| GALLAGHER, KATHRYN HICKS | 9552 DESERT WILLOW WAY HIGHLANDS RANCH CO 80129 |
| GALLAGHER, MELISSA | 23 HAMBALT ROAD LONDON, GT LON SW4 9EA UNITED KINGDOM |
| GALLAGHER, MICHAEL C | 115 E 34TH ST APT 11D NEW YORK NY 100164632 |
| GALLAGHER, PAMELA M. | 49 BROOKS PLACE STATEN ISLAND NY 10310 |
| GALLAGHER, PATRICK L. | 125 WASHINGTON PLACE APARTMENT 4A NEW YORK NY 10014 |
| GALLAIDO, ANDREA | 1 CHAPIN WAY BOX 8034 NORTHAMPTON MA 01063 |
| GALLAND, KLINE | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GALLANT JR., CHRISTOPHER J. | 6400 ENCHANTED SOLITUDE PLACE COLUMBIA MD 21044 |
| GALLANT, JOEL E. | 2327 BOSTON STREET UNIT 13 BALTIMORE MD 21224-3671 |
| GALLANTI, MATTEO | FLAT 10 88 BANNER STREET LONDON, GT LON EC1Y 8JU UNITED KINGDOM |
| GALLAOUI, SONIA | 10 UNDINE ROAD LONDON E149UW UNITED KINGDOM |
| GALLARDO, CATHY | 15440 S.W. 284TH STREET #5202 MIAMI FL 33033 |
| GALLARDO-MARTINEZ, DOLORES A. | 11450  LAMPSON AVE  APT# 213 GARDEN GROVE CA 92840 |
| GALLATIN VALLEY LAND TRUST | P.O. BOX 7021 BOZEMAN MT 59771 |
| GALLATIN VENTURES, LLC | 4362 CHICKERING LANE NASHVILLE TN 37215 |
| GALLATIN, RONALD | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GALLATIN, RONALD L. | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GALLE, CHRISTOPHER A | 33 WEST END AVE APARTMENT 17E NEW YORK NY 10023 |
| GALLEA, ANTHONY | 7575 PELICAN BAY BLVD. #1105 NAPLES FL 34108 |
| GALLEA, ANTHONY M | 7575 PELICAN BAY BLVD. #1105 NAPLES FL 34108 |
| GALLEA, ANTHONY M. | 7575 PELICAN BAY BLVD. #1105 NAPLES FL 34108 |
| GALLEGO, ANDREA Y. | 66-40 108TH STREET APT 5C FOREST HILLS NY 11375 |
| GALLEGOS, JEFF | 1829 WEST ISLETA MESA AZ 85202 |
| GALLEHER, RICHARD | 1641 HAZBETH LANE GLENDALE CA 91202 |
| GALLEHER, RICHARD | 1641 HAZBETH LANE GLENDALE CA 91202 |
| GALLEHER, RICHARD S. | 1641 HAZBETH LANE GLENDALE CA 91202 |
| GALLEN JOHN E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GALLEN JOHN E | 1 POLICE PLAZA NEW YORK NY 10038 |
| GALLEN, KEVIN | 90 BECQUEREL COURT WEST PARKSIDE ROAD GREENWICH PENINSULA LONDON, GT LON SE10 0QA UNITED KINGDOM |
| GALLEON INTL MASTER FD-GLOBALEMERGING MARKETS PORT | ATTN: LEGAL DEPARTMENT GALLEON INTERNATIONAL MANAGEMENT LLC 590 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GALLEON INTL MASTER FUND - EMTECHNOLOGY PORTFOLIO | ATTN: LEGAL DEPARTMENT GALLEON INTERNATIONAL MANAGEMENT LLC 590 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GALLEON LUXEMBOURG FUNDING SARL | COTE D'EICH LUXEMBOURG 73 L-1450 LUXEMBOURG |
| GALLEON LUXEMBOURG INVESTMENTS SARL | COTE D'EICH LUXEMBOURG 73 L-1450 LUXEMBOURG |
| GALLERI FAURSCHOU | 21 COPENHAGEN 1255 DENMARK DENMARK |
| GALLERIA HOTEL VENTURE | 13340 DALLAS PARKWAY DALLAS TX 75240 |
| GALLERIA PROPERTIES LLC | 26877 NORTHWESTERN HIGHWAY SUITE 101 SOUTHFIELD MI 48033 |
| GALLERIA PROPERTIES LLC | DEPARTMENT 101 4000 ALLEN ROAD ALLEN PARK MI 48101 |
| GALLERY ART & SOUL | 1, MADHULI, SHIVSAGAR ESTATE, WORLI, MUMBAI MH 400018 INDIA |
| GALLERY GABRIELLE PIZZI | LEVEL 3 75-77 FLINDERS LANE MELBOURNE 3000 AUSTRALIA AUSTRALIA |
| GALLERY KOYANAGI | KOYANAGI BUILDING, 8TH FLOOR 1-7-5 GINZA CHUO-KU TOKYO, JAPAN  104-0061 JAPAN |
| GALLERY QMS MASTER FUND | ATTN: ANGELA VACCARO C/O HORTON POINT LLC 1180 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| GALLERY QMS MASTER FUND LTD. | C/O HORTON POINT CAPITAL MANAGEMENT LLC 1180 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10036 |
| GALLERY QMS MASTER FUND, LTD. | K&L GATES LLP ATTN:  JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GALLERY SYSTEMS, INC | 261 WEST 35TH STREET 12TH FLOOR NEW YORK NY 10001-1902 |
| GALLETLY, DAVID | 43 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE165DJ UNITED KINGDOM |
| GALLETLY, DAVID | 43 STANTON HOUSE 620 ROTHERHITHE STREET LONDON, GT LON SE165DJ UNITED KINGDOM |
| GALLETTA, LAURENCE | 3695 SUTHERLAND RD SHAKER HEIGHTS OH 44122 |
| GALLEY, LAURIS R | 817 STUARTS DRIVE ST. CHARLES IL 60174 |
| GALLI, JOSEPH G | 44 MORTON ROAD P.O. 269 LINCOLNVILLE CENTER ME 04850 |
| GALLI, JOSEPH G. | 44MORTON ROAD P.O. BOX 269 LINCOLNVILLE CENTER ME 04850 |
| GALLIARD CAP MGMT INCA/C WELLS FARGO BK FIXED FD E | ATTN: CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| GALLIARD-WELLS FARGO FIXEDINCOME FUND A | ATTN: CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| GALLIARD/WELLS FARGO FIXED INCOME FUND F | ATTN: CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| GALLIARD/WELLS FARGO NAPENSION PLAN CORE | ATTN: CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| GALLICK,GRACE | 622 E 11TH ST APT 13 NEW YORK NY 100094140 |
| GALLIONE III, PHILIP P | 4 ARGYLE ROAD UPPER MONTCLAIR NJ 07043 |
| GALLIVAN, RICHARD J. | 25600 WILLOW POND LANE LOS ALTOS HILLS CA 94022 |
| GALLO, ALLISON K | 22 WEST 770 RED OAK DRIVE GLEN ELLYN IL 60137 |
| GALLO, CARLOS A | 1418 BLUE ROAD CORAL GABLES FL 33146 |
| GALLO, CONO | 123 NORTH 12TH STREET NEW HYDE PARK NY 11040 |
| GALLO, FEDERICO | MILAN ITALY |
| GALLO, HERVE | 48 STANHOPE GARDENS FLAT 58 CHARLESWORTH HOUSE LONDON SW7 5RD UNITED KINGDOM |
| GALLO, JOHN F. | 365 WEST END AVE APARTMENT 6C NEW YORK NY 10024 |
| GALLO, LAWRENCE W | 1310 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| GALLO,ANDRE APARECIDO DA CRUZ | FLAT 65, EAMONT COURT SHANNON PLACE ST JOHN'S WOOD LONDON, GT LON NW8 7DN UNITED KINGDOM |
| GALLO,GIORGIO | FLAT 8B, VINCENT HOUSE VINCENT SQUARE LONDON, GT LON SW1P 2NB UNITED KINGDOM |
| GALLO,HERVE | 48 STANHOPE GARDENS FLAT 58 CHARLESWORTH HOUSE LONDON, GT LON SW7 5RD UNITED KINGDOM |
| GALLOWAY JR., PETER P. | 822 TENTH AVENUE APARTMENT 8 NEW YORK NY 10019 |
| GALLOWAY SCHOOL | 215 W. WIEUCA ROAD ATLANTA GA 30342 |
| GALLOWAY, MYRA | 822 NEPTUNE COURT SAN MATEO CA 94404 |
| GALLUSCIO, GERARD M | 15 DOUGLAS STREET WALDWICK NJ 07463 |
| GALLUSCIO,JOANNE M | 7010 ROUTE 9 RHINEBECK NY 12572 |
| GALLY YUN LEE | 81 MONTGOMERY ST APT 2 JERSEY CITY NJ 073023738 |
| GALORY, HERBERT | 72 VAN NESS COURT MAPLESWOOD NJ 07040 |
| GALORY,HERBERT | 72 VAN NESS COURT MAPLEWOOD NJ 07040 |
| GALPEER, CAROL | 81 DEVILS GARDEN ROAD NORWALK CT 06854 |
| GALPER, DAVID | 11401 NORTHWIND CT RESTON VA 20194 |
| GALPIN, DAVID | FLAT 12 92 CAMPBELL ROAD BOW LONDON E3 4EA UNITED KINGDOM |
| GALPIN, PAUL | 8 COTTESLOE MEWS LAMBETH LONDON SE1 7RU UNITED KINGDOM |
| GALPIN,DAVID | FLAT 12 92 CAMPBELL ROAD BOW LONDON, GT LON E3 4EA UNITED KINGDOM |
| GALPIN,PAUL | 8 COTTESLOE MEWS LAMBETH LONDON, GT LON SE1 7RU UNITED KINGDOM |
| GALSTIAN, DES | 16/5 BROUGHTON ROAD NSW ARTARMON 2064 AUSTRALIA |
| GALSTIAN,DES | 16/5 BROUGHTON ROAD ARTARMON, NSW 2064 AUSTRALIA |
| GALVA, PAUL | 3110 N KOLMAR AVE CHICAGO IL 60641-5218 |

| Claim Name | Address Information |
|---|---|
| GALVA, PAUL | 142 WOOSTER ST APT. 2B NEW YORK NY 10012 |
| GALVAN, JOSE A | 2-10-10 MOTOAZABU UNIT 303 13 MINATO-KU 106-0046 JAPAN |
| GALVAN, JOSE A | 118-11 84TH AVE APT. 612 KEW GARDENS NY 11415 |
| GALVAN, JOSE A | 2-10-10 MOTOAZABU UNIT 303 MINATO-KU 13 106-0046 JAPAN |
| GALVAN, YVETTE | 6600 S KARLOV AVENUE CHICAGO IL 60629 |
| GALVIN, FRANKIE | 7 ST ALBANS ROAD LONDON NW10 8UG UNITED KINGDOM |
| GALVIN, JOHN | 2 WREN COURT MIDDLETOWN NJ 07748 |
| GALVIN, JOHN C. | 16 STRAWBERRY HILL LANE DANVERS MA 01923 |
| GALVIN, PATRICK | 46 ASHVILLE ROAD LEYTONSTONE LONDON E11 4DT UNITED KINGDOM |
| GALVIN, FRANKIE | 7 ST ALBANS ROAD LONDON, GT LON NW10 8UG UNITED KINGDOM |
| GALVIN, PATRICK | 46 ASHVILLE ROAD LEYTONSTONE LONDON, GT LON E11 4DT UNITED KINGDOM |
| GALVIN, ROBERT | 13 RYERS LANE MATAWAN NJ 07747 |
| GALWAY SECURITIES | 14 WALL STREET , 30TH FLOOR NEW YORK NY 10005 |
| GALWAY SECURITIES | U 1 134 PASCOE VALE RD MOONEE PONDS 3039 VIC |
| GALYAS, GREG | 4 CLARENCE PLACE STATEN ISLAND NY 10306 |
| GALYK, SCOTT A | 11393 W SARATOGA PL LITTLETON CO 80127 |
| GAMA, YUKOH | 5-23-6-1005 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| GAMA, YUKOH | 5-23-6-1005 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| GAMAL BEMATH | 20 ERSKINE ROAD WALTHAMSTOW LONDON E17 6RY UNITED KINGDOM |
| GAMAL BEMATH | 20 ERSKINE ROAD WALTHAMSTOW LONDON, ANT E17 6RY UNITED KINGDOM |
| GAMAYUNOVA, OKSANA V. | COLORADO TECHNICAL UNIVERSITY 3519 E. 104TH PL. NORTHGLENN CO 80233 |
| GAMBA, LUCIA | 649 AVENUE E APT #3 BAYONNE NJ 07002 |
| GAMBALE, DONNA M. | 6507 AVENUE T BROOKLYN NY 11234 |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GAMBARDELLO, DAVID J. | 90 KINDERKAMACK RD APT 5B WESTWOOD NJ 076753018 |
| GAMBEE, PETER C. | 192 CATALPA ROAD WILTON CT 06897 |
| GAMBERT, MICHAEL W. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GAMBERT, MICHAEL W. | NYCPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| GAMBHIR, NEERAJ | 22, CHEZ NOUS ST CYRILL ROAD BANDRA WEST MUMBAI 400050 INDIA |
| GAMBHIR, NEERU | 505 - 2A ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD MALAD (WEST) MH MUMBAI 400062 INDIA |
| GAMBHIR, NEERU | 505 - 2A ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD MALAD (WEST) MUMBAI MH 400062 INDIA |
| GAMBI R. STREETER | 1519 METROPOLITAN AVENUE APARTMENT 2E BRONX NY 10462 |
| GAMBI R. STREETER | P. O. BOX 439 BRONX NY 10462 |
| GAMBI, DENIS | 18/6 WAVERTON AVENUE NSW WAVERTON 2060 AUSTRALIA |
| GAMBI, DENIS | 18/6 WAVERTON AVENUE WAVERTON, NSW 2060 AUSTRALIA |
| GAMBILL, KATHERINE S. | 29 EAST 64TH STREET APARTMENT 6B NEW YORK NY 10065 |
| GAMBIT TECHNOLOGIES INC | 28 WEST 44TH STREET SUITE 908 NEW YORK NY 10036 |
| GAMBLE TECHNOLOGIES LTD. T/A MONIKA | 10 BROOK PARK GADDESBY LANE REARSBY LE7 4YL UK |
| GAMBLE TECHNOLOGIES LTD. T/A MONIKA | 10 BROOK PARK GADDESBY LANE REARSBY, LEICS LE7 4YL UNITED KINGDOM |
| GAMBLE, ELIZABETH | 40 HARRISON ST APT 29B NEW YORK NY 10013 |
| GAMBLE, KENNETH | 175 HUGUENOT STREET NEW ROCHELLE NY 10801 |
| GAMBLE, LAGARETTE P | 1350 NORTH AVE UNIT B ELIZABETH NJ 07208-2612 |
| GAMBLE, JACQUELINE KAYE | 704 DARTBROOK DRIVE DESOTO TX 75115 |
| GAMBOA, EDWARD P | 125 WAINWRIGHT DR S MATAWAN NJ 07747-9726 |
| GAMBOA, GRISEL | AC #1028 AMHERST COLLEGE AMHERST MA 01002 |
| GAMBOA, INES | 26738 DRY FALLS DR CORONA CA 92883 |
| GAMBRELL, QUINCY | 126-19 115TH AVENUE SOUTH OZONE PARK NY 11420 |

| Claim Name | Address Information |
|---|---|
| GAMBRILL, CLAIRE A | 9 MILLACRES HERTS WARE SG12 9PU UNITED KINGDOM |
| GAMBRILL, WILLIAM J. | 117 EAST 71ST STREET #1D NEW YORK NY 10021 |
| GAMBRILL,CLAIRE A | 12 SWIFT CLOSE STANSTEAD ABBOTTS WARE, HERTS SG12 8TZ UNITED KINGDOM |
| GAMBURG, JULIA | 112 W. 75TH STREET APT 2A NEW YORK NY 10023 |
| GAMBURG, JULIA | 251 S 41ST STREET, APT 3F PHILADELPHIA PA 19104 |
| GAME DEVELOPERS CONFERENCE | 600 HARRISON STREET-6TH FLOOR SAN FRANCISCO CA 94107 |
| GAME LLC | P.O BOX 1831 COLUMBUS GA 31902-1831 |
| GAMERDINGER, PAUL G | 16 OLD GLEN ROAD MORRISTOWN NJ 07960 |
| GAMERMAN, JACOB | 370 CENTRAL PARK WEST APT. 304 NEW YORK NY 10025 |
| GAMEZ, ANGEL A | 313 W 77TH STREET APT 1F NEW YORK NY 10024 |
| GAMEZ, ANGELA | 530 THOGGS NECK EXPWY, APT 1 BRONX NY 10465 |
| GAMING INDUSTRY OBSERVER | 1201 NEW RD STE 308 LINWOOD NJ 082211155 |
| GAMING USA CORPORATION | PO BOX 1396 PARAMUS NJ 07653-1396 |
| GAMING VENTURE CORP. | P O BOX 1396 PARAMUS NJ 07653 |
| GAMINI DE SILVA | 3 FERNLEA MITCHAM CR4 2HF UNITED KINGDOM |
| GAMINO,JAIME | 1309 9TH AVE SCOTTSBLUFF NE 693613218 |
| GAMIO,CHRISTOPHER E. | 32 E. CLINTON AVE. TENAFLY NJ 07670 |
| GAMLA BOLAGET SEB TRYGG | ATTN: PRICE CORP. SETTLEMENT ST S5 SEB ASSET MANAGEMENT SVEAV??GEN 2 106 40 STOCKHOLM SWEDEN |
| GAMMA INDUSTRIES | 31 BIS RUE DES LONGS PRES BOULOGNE BILLANCOURT 92 FRANCE |
| GAMMA PSI EDUCATIONAL FOUNDATION INC | 139 WATLEY ROAD NATCHITOCHES LA 71457 |
| GAMMAGE, DEAN MICHAEL | 61 FARMCOMBE ROAD KENT TUNBRIDGE WELLS TN2 5DQ UNITED KINGDOM |
| GAMMAGE,DEAN MICHAEL | 61 FARMCOMBE ROAD TUNBRIDGE WELLS, KENT TN2 5DQ UNITED KINGDOM |
| GAMMEL,KIRSTEN J | 4055 AMES ST. WHEAT RIDGE CO 80212 |
| GAMMONE,SAVINO S. | VIA AMUNDSEN 19/B MONZA MI 20052 ITALY |
| GAMSO, TIMOTHY A | 4308 VERSAILLES AVE DALLAS TX 75205-3011 |
| GAN, FANG LING | SIMEI STREET 2, BLK 146, #10-38 520146 SINGAPORE |
| GAN, JOANNE | PO BOX 11377 STANFORD UNIVERSITY STANFORD CA 94309 |
| GAN, YINGJIN | 20 2ND STREET APT. 911 JERSEY CITY NJ 07302 |
| GAN, YINGJIN | 4111 WALNUT STREET-APT 604 PHILADELPHIA PA 19104 |
| GAN,JOANNE | 420 W. 42ND STREET APT 37B NEW YORK NY 10036 |
| GANADO AND ASSOCIATES ADVOCATES | 171 OLD BAKERY STREET VALLETTA VLT09 MALTA |
| GANAPATHY, KAVACHARI MURAL | 704 WHITE FIELD HIRANANDANI MEADOWS ; PAWAR NAGAR OFF POKHRAN ROAD 2 THANE (W), MH THANE 400610 INDIA |
| GANAPATHY,ANURADHA | A-504, GREENWOODS COMPLEX CHAKALA ANDHERI KURLA ROAD, ANDHERI EAST MUMBAI 400061 INDIA |
| GANAPATHY,KAVACHARI MURALI | 704 WHITE FIELD HIRANANDANI MEADOWS ; PAWAR NAGAR OFF POKHRAN ROAD 2, THANE (W) THANE MH 400610 INDIA |
| GANAPATHY,VISHAL | FLAT NO.11, SAURABH CHS, SANT NAMDEO PATH, TILAK NAGAR, DOMBIVLI (E) MAHARASHTRA 421201 INDIA |
| GANAPATI HEGDE | 3RD FLOOR, UNITED MANSION - I PARSIWADA, SAHAR ROAD VILE PARLE (E) MUMBAI MH 400099 INDIA |
| GANAPATI HEGDE | A/1301, KINGSTON CHS HIRANANDANI GARDENS, POWAI MUMBAI MH 400099 INDIA |
| GANAPATI HEGDE | NO. 1907, SOUTH END C ROAD 9TH BLOCK JAYANAGAR BANGALORE MH 560069 INDIA |
| GANATRA, SNEHAL | VEER SAVARKAR MARG PHATAK WADA, ROOM NO 13 TEMBHI NAKA MH THANE 400601 INDIA |
| GANATRA,SNEHAL | VEER SAVARKAR MARG PHATAK WADA, ROOM NO 13 TEMBHI NAKA THANE MH 400601 INDIA |
| GANBOLD, HALIUM | 1271 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10020 |
| GANBOLD, HALIUM | 522 LORINER ST # 3 BROOKLYN NY 11211 |
| GANCARCZYK, MATTHEW | 1540 CLUB DRIVE GLENDALE HEIGHTS IL 60139 |
| GANCAS, ROD M | 38 DARBY COURT NEW PROVIDENCE NJ 07974 |

| Claim Name | Address Information |
|---|---|
| GANCE, JENNIFER MICHEL | 5303 LOST MEADOW TRAIL CASTLE ROCK CO 80104 |
| GANCE, JENNIFER MICHELLE | 5303 LOST MEADOW TRAIL CASTLE ROCK CO 80104 |
| GANCIO, MARISSA | 245 EAST 54TH STREET APARTMENT 25G NEW YORK NY 10022 |
| GANDARILLAS, RICHARD | 26 WESTWIND DRIVE BOHEMIA NY 11716 |
| GANDER & WHITE SHIPPING INC | 2206 MERCER AVENUE WEST PALM BEACH FL 33401 |
| GANDHARA/GANDHARA MASTER FUND LIMITED | ATTN: HEAD OF OPERATIONS C/O GANDHARA ADVISORS EUROPE LLP 6 FLOOR 65 CURZON STREET LONDON W1J 8PE UNITED KINGDOM |
| GANDHI, ABHIJOY | 116 PONCE DE LEON AVE NE APT 2002 ATLANTA GA 30308 |
| GANDHI, CHIRAG | A-1004 SONI TOWER, RAMNAGAR NEAR MACDONALDS, ABOVE G-FORCE BORIVALI (W) MH MUMBAI 400092 INDIA |
| GANDHI, DEEPA | 3700 NORTH CHARLES ST APT# 102 BALTIMORE MD 21218 |
| GANDHI, HARMENDRA | 402, SEETA GEETA 15TH ROAD BANDRA MUMBAI 400050 INDIA |
| GANDHI, HEMANT | 5124 PECAN DRIVE YPSILLANTI MI 48197 |
| GANDHI, JENNIFER | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GANDHI, MITESH | C-21,RAMESHWAR,S.V.ROAD, OPP.KHIRANAGAR SANTACRUZ (WEST) SANTACRUZ (W) MUMBAI 400054 INDIA |
| GANDHI, REENA | 1 RIVER COURT APT # 1910 JERSEY CITY NJ 07310 |
| GANDHI, SUNIL KUMAR | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| GANDHI, SUPRIYA | 1905 - 1906 B WING MANSAROVAR NEELKANTH HEIGHTS POKHRAN NO. 2 MH THANE DISTRICT 400601 INDIA |
| GANDHI, TAPAN | FLAT # 31, GOLD COIN, A WING 35-35A PT. MADAN MOHAN MALAVIYA MARG 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI 400007 INDIA |
| GANDHI, TAPAN | FLAT # 31, GOLD COIN, A WING 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI 400007 INDIA |
| GANDHI,CHIRAG | A-1004 SONI TOWER, RAMNAGAR NEAR MACDONALDS, ABOVE G-FORCE BORIVALI (W) MUMBAI MH 400092 INDIA |
| GANDHI,DEEPA | 356 EAST SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| GANDHI,DISHA | B-505 LOTUS APARTMENTS HIRANANDANI GARDENS,POWAI MUMBAI 400-0076 INDIA |
| GANDHI,ERIC | 455 MAITLAND STREET EAST MEADOW NY 11554 |
| GANDHI,HEMANT S. | 5124 PECAN DR YPSILANTI MI 48197-6818 |
| GANDHI,JEETENDRA | 603, PARIMAL PARK, A WING 6TH FLOOR, HARI OM NAGAR BEHIND EASTERN EXPRESS HIGHWAY MULUND (EAST), MUMBAI MH 400081 INDIA |
| GANDHI,KOSHA | 62,RADHIKA APPTS, OPP BRIJWASSI ANDHERI(EAST) MUMBAI MH 400069 INDIA |
| GANDHI,PAYAL | 301 EAST 79TH STREET APARTMENT 29P NEW YORK NY 10021 |
| GANDHI,PRAGNESH | 105 ARGYLL AVENUE LUTON, BEDS LU3 1EJ UNITED KINGDOM |
| GANDHI,RAJDEEP | MIRA-BHAYANDAR ROAD PHASE 10, A/404, SONAM SAGAR CHS, NEW GOLDEN NEST, BHAYANDAR EAST MUMBAI MH 401105 INDIA |
| GANDHI,SUNIL KUMAR | 103 JERSEY ROAD HOUNSLOW, GT LON TW5 0TW UNITED KINGDOM |
| GANDHI,SUPRIYA | 1905 - 1906 B WING MANSAROVAR NEELKANTH HEIGHTS POKHRAN NO. 2 THANE DISTRICT MH 400601 INDIA |
| GANDIKOTA, RAVI | 1310 BLOSSOM CIRCLE DAYTON NJ 08810 |
| GANDOLFI INVESTMENTS LLC | 260 LONG RIDGE RD STAMFORD CT 06927 |
| GANDOLFI INVESTMENTS LLC | C/O SCOTT I. CANEL ASSOCIATES 10 S. LASALLE STREET, SUITE 3440 CHICAGO IL 60603 |
| GANDRE, KELLY | 65 71ST STREET APT. 02 GUTTENBERG NJ 07093 |
| GANDY, MATT | 209 VANCE STREET CHAPEL HILL NC 27516 |
| GANDY, MATTHEW C. | 130 EAST 63RD STREET APARTMENT 12B NEW YORK NY 10065 |
| GANE,KIERAN | LIONS TATEISHI PRIME MARKS #704 TATEISHI 3-6-1 13 KATSUSHIKA-KU 124-0012 JAPAN |
| GANE,KIERAN | LIONS TATEISHI PRIME MARKS #704 TATEISHI 3-6-1 13 KATSUSHIKA-KU 124-0012 JAPAN |
| GANEK, HOWARD L | 775 PARK AVENUE APT. 5C NEW YORK NY 10021 |
| GANEPOLA, SAYURI A. | 52 EAST END AVENUE APT. 11C NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| GANEPOLA, SAYURI AUDREY | 64 ALPINE TER HILLSDALE NJ 07642-1029 |
| GANESAN P | 1301 SIXTH AVENUE, 6TH FLOOR C/O CELIA SOLIS - EXEC COMP NEW YORK NY 10019 INDIA |
| GANESAN P | NO402,JAIDURGA APARMENTS, MILITARY ROAD,MAROL, ANDERI EAST, MUMBAI-59 400059 INDIA |
| GANESAN, CHANDRIKA | 507 LIMELIGHT CT. EDISON NJ 08820 |
| GANESAN, MANIKANDAN | 3/90, SURAIKKAIPATTI, ILANDAIKULAM (PO),MAHARAJAPURAM (VIA), VIRUDHUNAGAR (DT) MADURAI 626149 INDIA |
| GANESAN,KARTHIK | 570 S RENGSTORFF AVE APT 50 MOUNTAIN VIEW CA 940401927 |
| GANESARAJAH,SAYURI | 19 LASCELLES AVENUE HARROW, GT LON HA1 4AW UNITED KINGDOM |
| GANESH KUMAR | 23 RIDINGS PARKWAY PRINCETON NJ 08540 |
| GANESH KUMAR | 245 E 40TH ST APT 17H NEW YORK NY 100161715 |
| GANESH MUTHU MUDHLIYAR | 30-495, NEW SIDDHARTH NAGAR EKTA SOCIETY GOREGAON (WEST) MUMBAI 400104 INDIA |
| GANESH P TAJAVE | 1001, VERONA HOUSING SOCIETY HIRANANDANI POWAI MH 106-0044 INDIA |
| GANESH P TAJAVE | 3-6-4-203 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| GANESH P TAJAVE | CLIFF AVENUE HIRANANANDI GARDENS POWAI MH 400076 INDIA |
| GANESH P TAJAVE | 1001, VERONA HOUSING SOCIETY HIRANANDANI POWAI MH 400076 INDIA |
| GANESH RAJPUT | KASAM SHIVJI CHAWL 5/25 - A, PAREL BHOIWADA PAREL MUMBAI MH 400012 INDIA |
| GANESH SHIVSHANKAR | 602 D, SRI SHANKARA COLONY, IMPLOSION CHS NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHANDE MARG, GOVANDI MUMBAI MH 400043 INDIA |
| GANESH SHIVSHANKAR | A5 FAIR LAWN CHS, V N PURAV MARG, NEAR DIAMOND GARDEN CHEMBUR DAIMOND GARDEN MUMBAI 400071 INDIA |
| GANESH TAJAVE | WINCHESTER, OFF HIGH STREET HIRANANDANI BUSINESS PARK POWAI, MUMBAI MH 400076 INDIA |
| GANESH, G. ABHIMANYU | AN234 ADARSHNAGAR, PATTOM PO TRIVANDRUM KERALA  INDIA 695004 INDIA |
| GANESH,ARUN ROSHAN | #203, 3-15-9 SHIBA MINATO-KU TOUKYOU-TO 105-0014 JAPAN |
| GANESH,ARUN ROSHAN | #203, 3-15-9 SHIBA MINATO-KU 13 JAPAN |
| GANESHA EVENT MANAGEMENT LTD | 1A BOLD STREET ACCRINGTON BB5 6RH UK |
| GANESHA EVENT MANAGEMENT LTD | 14 BAIRSTOW STREET PRESTON PR1 3TN UK |
| GANESHA EVENT MANAGEMENT LTD | 14 BAIRSTOW STREET PRESTON PR1 3TN UNITED KINGDOM |
| GANESHAN,NIRANJANA | OFF LINK ROAD(MALAD) FLAT 2, KRISHNA LEELA CO-OP SOC, BANGUR NAGAR,GOREGAON (W) MUMBAI MH 400104 INDIA |
| GANESU,MATHAN | 95 SHEAVESHILL AVENUE COLINDALE, GT LON NW9 6RZ UNITED KINGDOM |
| GANG LIU | 3-2-15-710 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| GANG LIU | 3-2-15-710 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| GANG PENG | 50 N EVERGREEN RD APT 88 EDISON NJ 088372292 |
| GANG, LITAO | 626 BERGEN STREET #3 HARRISON NJ 07029 |
| GANGA, NICHOLAS A | 163 MATTHEWS FARM ROAD BELLE MEAD NJ 08502-5324 |
| GANGA,VENKATA SUBHASH | #613, 3-2-13 NISHIAZABU MINATO-KU TOUKYOU-TO 106-6131 JAPAN |
| GANGA,VENKATA SUBHASH | #613, 3-2-13 NISHIAZABU MINATO-KU 13 106-6131 JAPAN |
| GANGADHAR R. KASA | 70-B TAYLOR AVENUE EAST BRUNSWICK NJ 08816 |
| GANGADHARA R. GUBBALA | 207 PARSONAGE RD EDISON NJ 08837 |
| GANGADHARAN,HARIHAR | 309 HUNTINGTON AVENUE 4B BOSTON MA 02115 |
| GANGADHARAN,SULAX | VIJAYPARK A/404, ANKUR ENCLAVE MIRA ROAD ( E ) THANE MH 401107 INDIA |
| GANGAL,SHRINIVAS RAVINDRA | 302 AMRUT HOUSING SOCIETY, POWAI PARK, HIGH STREET, HIRANANDANI, POWAI MUMBAI 400018 INDIA |
| GANGARDIWALA, AMMAR | 5964 WISDOM CREEK DRIVE DALLAS TX 75249 |
| GANGQING LUO | NO. 5 HEDLEY HOUSE, STEWART STREET, LONDON, LONDON E14 3JE UNITED KINGDOM |
| GANGQING LUO | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GANGQING LUO | FLAT D,ROOM 5 GRASEBY HOUSE, FITZJOHN AVENUE HIGH BARNET,HFORD EN5 2HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GANGQING LUO | HAIDIAN DISTRICT,RENMIN UNIVERSITY OF CHINA HUIXIAN BUILDING B, ROOM 0307 BEIJING 100872 CHINA |
| GANGRADE, SHILPA | E-403 MAGNOLIA ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI MP MUMBAI 400072 INDIA |
| GANGRADE,SHILPA | E-403 MAGNOLIA ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI MP 400072 INDIA |
| GANGULY, SAMRAT | 9 MAKEPEACE ROAD SINGAPORE 228634 SINGAPORE |
| GANGULY, SHIRSHA | 2F, TOLLY GARDEN , 4 MOORE AVENUE, TOLLYGUNJ, KOLKATTA WB 700016 INDIA |
| GANGURDE, VAISHALI | JUHU VERSOVA LINK ROAD SEVEN - BUNGALOW JUHU OMKAR CHS,FLAT # 301 ANDHERI (W) , MUMBAI 400053 INDIA |
| GANGWAL,ADEESH | A-406 BLDG 4 POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| GANI, ARIFUL | 420 W42ND ST APT 28F NEW YORK NY 10036 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GANITCH,JAMES WALTER | 1620 A STREET GERING NE 69341 |
| GANNCORNER | ATTN:JULIETTE CLARK 26 BELGRAVE ROAD LONDON, SW1VRG UNITED KINGDOM |
| GANNETT PEAK CLO I, LTD. | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| GANNETT SATELLITE INFO. NETWORK, INC. | 312 ELM STREET CINCINNATI OH 45202-2754 |
| GANNON MCCAFFERY | 59 5TH AVE APT 16G NEW YORK NY 100033010 |
| GANNON MCCAFFERY | 1703 GRADY AVENUE CHARLOTTESVILLE VA 22903 |
| GANNON R SCHAEFER | 1730 NORTH CLARK STREET APARTMENT 3201 CHICAGO IL 60614 |
| GANNON, DONALD | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GANNON, DONALD F | 28 LIVINGSTON AVENUE VALHALLA NY 10595-2016 |
| GANNON, JENNIFER J | 655 4TH STREET GERING NE 69341 |
| GANNON, PAMELA N | 45 WEST 60TH STREET APT 20K NEW YORK NY 10023 |
| GANNON, PAMELA N. | 233 EAST 86TH ST APT 19B NEW YORK NY 10028 |
| GANNON,GRIFFIN M | 92 SAND SPRING ROAD MORRISTOWN NJ 07960 |
| GANNON,JENNIFER JEAN | 655 4TH STREET GERING NE 69341 |
| GANNON,MICHELLE L | 14950 FAIRFIELD #19 LIVONIA MI 48154 |
| GANNON,SCOTT | 40 SYCAMORE LANE SAUNDERSTOWN RI 02874 |
| GANNONS | 20 - 21 JOCKEYS FIELDS LONDON WC1R 4BW UK |
| GANNONS | 20 - 21 JOCKEYS FIELDS LONDON WC1R 4BW UNITED KINGDOM |
| GANOT, ANNIE | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| GANOT, ILAN | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| GANOT,ANNIE | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON, GT LON SW3 4RA UNITED KINGDOM |
| GANOT,ILAN | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON, GT LON SW3 4RA UNITED KINGDOM |
| GANS, JASON | AZABU KASUMICHO MANSION 605 4-1-1 NISHI AZABU 13 MINATO KU 106-6131 JAPAN |
| GANS,JASON | AZABU KASUMICHO MANSION 605 4-1-1 NISHI AZABU MINATO KU 13 106-6131 JAPAN |
| GANT, CHRISTOPHER | 1371 BERKSHIRE COURT SPARKS NV 89431 |
| GANT,MINNIE | 9259 MIDDLEFIELD DRIVE RIVERSIDE CA 92508 |
| GANTAYAT, GOPAL KRISHNA | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| GANTENBEIN,CHRISTOPHE | METZGERGASSE 26 ST GALLEN SG 9000 SWITZERLAND |
| GANTI, DINKAR | 507 BLOSSOM CIRCLE DAYTON NJ 08810 |
| GANTI, SHAKTI | 1444 RHODE ISLAND AVE NW APT 819 WASHINGTON DC 20005 |
| GANTRIIS, GRETA | 4119 46TH AVENUE SOUTH MINNEAPOLIS MN 55406 |
| GANTRIIS, PAUL C | 1245 9TH AVENUE SOUTH SOUTH ST. PAUL MN 55075 |
| GANU,SHIWALI | F-202,ATLANTA MANOR, NEAR SAI BABA MADIR. NEAR RANI SATI FLY OVER MALAD EAST,MUMBAI MH INDIA |
| GAO, HUI | FLAT 16A, TOWER 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| GAO, LEE | 247 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| GAO, LIHUA | 7 E14TH STREET, APT 701 NEW YORK CITY NY 10003 |
| GAO, MELISA | 270 HIBICUS DR ROCHESTER NY 14618 |

| Claim Name | Address Information |
|---|---|
| GAO, NICHOLAS | 3728 ALBERT LANE LONG GROVE IL 60047 |
| GAO, PENGJIE | 5415 STERLING DR APT 3 GRANGER IN 465304463 |
| GAO, TONG | 71 WINGED FOOT DRIVE LIVINGSTON NJ 07039 |
| GAO, XINYU | XINJIA RD SHANG HAI 200080 CHINA |
| GAO, YONGQIN | ROOM# 204 7-1-19 ROPPONGI 13 MINATO-KU JAPAN |
| GAO,DAVID | 233 EAST WACKER DRIVE, APT 612 CHICAGO IL 60601 |
| GAO,HUI | FLAT 16A, TOWER 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG CHINA |
| GAO,YANG | FLAT 38, HORIZON BUILDING 15, HERTSMERE ROAD POPLAR LONDON, GT LON W14 9AD UNITED KINGDOM |
| GAO,YANG | 219 SATINWOOD DRIVE MIDDLETOWN NJ 07748 |
| GAO,YONGQIN | ROOM# 204 7-1-19 ROPPONGI MINATO-KU 13 JAPAN |
| GAOIRAN,HAWA-ALIDA | 2742 OAK RD APT 199 WALNUT CREEK CA 945972835 |
| GAP PARTNERSHIP | ASHLYNS HALL CHESHAM ROAD BERKHAMSTED, HERTFORDSHIRE HP4 2ST UK |
| GAP PARTNERSHIP | THE BURY CHURCH STREET CHESHAM HP5 1JE UK |
| GAP PARTNERSHIP | THE BURY CHURCH STREET CHESHAM HP5 1JE UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | ASHLYNS HALL CHESHAM ROAD BERKHAMSTED, HERTFORDSHIRE HP4 2ST UK |
| GAP PARTNERSHIP LIMITED | THE BURY CHURCH STREET CHESHAM HP5 1JE UK |
| GAP PARTNERSHIP LIMITED | THE BURY CHURCH STREET CHESHAM, U.K. HP5 1JE UNITED KINGDOM |
| GAP PARTNERSHIP LIMITED | 400 CONTINENTAL BLVD 6TH FLOOR EL SEGUNDO CA 90245 |
| GAPERS CATERERS | 716 WEST 5TH AVENUE NAPERVILLE IL 60563 |
| GAR WOOD SECURITIES, LLC | 440 S. LASALLE STREET SUITE 2201 CHICAGO IL 60605 |
| GAR WOOD SECURITIES, LLC | 440 S. LASALLE STREET SUITE 2201 CHICAGO NJ 60605 |
| GARA,ANTOINE | 510 EAST 23RD STREET APT 7F NEW YORK NY 10010 |
| GARABEDIAN, JOHN | 74096 ANGEL CAMP ROAD PALM DESERT CA 92260 |
| GARANT,SHERYL LYNNE | 2077 SOUTH OLATHE STREET AURORA CO 80013 |
| GARANTI OFFICE STORE | CAGLAYAN MAHALLESI PARK SOKAK NO 28 CAGLAYAN-ISTANBUL TURKEY |
| GARAS, JOSEPH F | 1460 LITTLE RAVEN STREET APARTMENT 3-309 DENVER CO 80202 |
| GARAS, VASILIOS | 82 CULVER ROAD ST ALBANS HERTS HERTFORSHIRE AL1 4ED UNITED KINGDOM |
| GARAS,JOSEPH F | 1460 LITTLE RAVEN ST UNIT 3-309 DENVER CO 802021770 |
| GARAS,VASILIOS | 82 CULVER ROAD ST ALBANS HERTFORDSHIRE, HERTS AL1 4ED UNITED KINGDOM |
| GARAVITO, BEATRIZ C | UNIT 257 20907 LEEWARD COURT AVENTURA FL 33180 |
| GARAWITZ, STUART | 255 OLD SHORT HILLS RD SHORT HILLS NJ 07078 |
| GARAY, GI | 1507 N. NORTH PARK CHICAGO IL 60610 |
| GARAYEVA,SUAD | 54 OSLO COURT PRINCE ALBERT ROAD LONDON, GT LON NW8 7EN UNITED KINGDOM |
| GARBACIK, WALTER | 280 PARK AVE SOUTH APT 3 J NEW YORK NY 10010 |
| GARBACIK,WALTER | 1 CHARLES ST S UNIT 702 BOSTON MA 02116-5454 |
| GARBAN CAPITAL MARKETS LLC | 12TH FL HARBORSIDE FINANCIAL CTR, 1100 PLAZA 5 JERSEY CITY NJ 07311-4996 |
| GARBAN CORPORATES LLC | INACTIVE - SEE V# 0000045490 JERSEY CITY NJ 07311-4996 |
| GARBAN EUROPE LIMITED | ADELAIDE HOUSE LONDON BRIDGE LONDON ENGLAND EC4R 9HN UK |
| GARBAN EUROPE LIMITED | ADELAIDE HOUSE LONDON BRIDGE LONDON ENGLAND EC4R 9HN UNITED KINGDOM |
| GARBAN INTERCAPITAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA S 12TH FL JERSEY CITY NJ 07311-4996 |
| GARBAN INTERCAPITAL SECURITIES | STEPHANSTRASSE 3 FRANKFURT MAIN 60313 GERMANY |
| GARBAN INTERCAPITALMGMT SERVICES LTD | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| GARBAN LLC | HARBORSIDE FINANCIAL CENTER 1100 PLAZA 5, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| GARBAN LLC | ATTN: GENERAL COUNSEL OR PRESIDENT HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| GARBAN LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 120 BROADWAY, 21ST FLOOR NEW YORK NY 10271 |
| GARBAN SECURITIES LIMITED | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M 7UR UK |
| GARBAN SECURITIES LIMITED | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARBARINO, ANTHONY | 17 FRANKLIN HILL RD EAST STROUDSBURG PA 18301 |
| GARBAYO GARCIA,MARIA | 3 SOUTH QUAY SQUARE DISCOVERY DOCK EAST LONDON, GT LON E14 9RU UNITED KINGDOM |
| GARBAYOGAROA, MARIA | BABSON COLLEGE BOX 921 BABSON PARK MA 02457 |
| GARBER, ALAN | 804 HOLLY LANE CEDAR GROVE NJ 07009 |
| GARBER, IRENE | 310 85TH STREET APARTMENT B11 BROOKLYN NY 11209 |
| GARBER, SAGINAW POLICE & | FIRE PENSION BOARD, ET AL. ROBER L. GARBER 355 5TH AVE. PITTSBURGH PA 15222-2409 |
| GARBER,ALAN M. | 804 HOLLY LANE CEDAR GROVE NJ 07009 |
| GARBER,ZINA | 2883 WEST 12TH STREET APT #17E BROOKLYN NY 11224 |
| GARBUTT, SCOTT | 349 NORTH PALISADE DRIVE OREM UT 84057 |
| GARBUTT, TONY | 51 FOXCOTE FINCHAMPSTEAD BERKS WOKINGHAM RG40 3PG UNITED KINGDOM |
| GARBUTT,TONY | 51 FOXCOTE FINCHAMPSTEAD WOKINGHAM, BERKS RG40 3PG UNITED KINGDOM |
| GARCES, DANIELA | 2 GROOVE ISLE DR PH #10, BLDG 2 MIAMI FL 33133 |
| GARCES, ELENA DANIELA | 2 GROVE ISLE DRIVE PH 10 BUILDING 2 MIAMI FL 33133 |
| GARCES, JAMES E | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746-2153 |
| GARCES, JULIA ELENA | 26101 ELENA ROAD LOS ALTOS CA 94022 |
| GARCES,KELLY | 11 INDEPENDENCE DR HILLSBOROUGH NJ 08844 |
| GARCIA ALONSO, RAUL | 124 WEST 60TH STREET APT 34-D NEW YORK NY 10023 |
| GARCIA CHRISTINA LYNN | 117 TRIPHAMMER ROAD ITHACA NY 14850 |
| GARCIA CHRISTINA LYNN | 3140 HIDDEN HOLLOW LANE DAVIE FL 33328 |
| GARCIA FELIX | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GARCIA FELIX | 1POLICE PLAZA NEW YORK NY 10038 |
| GARCIA JR.,CARLOS | 315 HILLSIDE AVENUE LEONIA NJ 07605 |
| GARCIA MARTIN, ALVARO | FLAT 1 96 SEYMOUR PLACE LONDON W1H 1NB UNITED KINGDOM |
| GARCIA MARTIN,ALVARO | FLAT 1 96 SEYMOUR PLACE LONDON, GT LON W1H 1NB UNITED KINGDOM |
| GARCIA PEREDO, MACARENA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| GARCIA PEREDO,MACARENA | 8, 163 CROMWELL ROAD LONDON SW5 0SQ UNITED KINGDOM |
| GARCIA SANCHEZ, ANNE MARIE | 53 BURNS STREET FOREST HILLS NY 11375 |
| GARCIA ZAMORA, FEDERICO | 1 14TH STREET APARTMENT #713 HOBOKEN NJ 07030 |
| GARCIA, AGAPITO | 9932 66TH ROAD APT. 5C REGO PARK NY 11374 |
| GARCIA, ALBERTO | 4 SCOTRUN DRIVE SCOTRUN PA 18355-9630 |
| GARCIA, ANTHONY T | 20 WINDSOR ROAD SUMMIT NJ 07901 |
| GARCIA, ARDELL A | 84 PARK HILL AVE STATEN ISLAND NY 10304 |
| GARCIA, ARMANDO A | 8308 FOURTH AVE. NORTH BERGEN NJ 07047 |
| GARCIA, BEVERLY C | 2525 E 104TH AVE #1712 THORNTON CO 80233 |
| GARCIA, BIANCA | 110 BARUCH DRIVE APT 11A NEW YORK NY 10002 |
| GARCIA, CARLOS A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATT: NADINE POPE NEW YORK NY 10007 |
| GARCIA, CHRISTINE | 2535 PARKLAND COURT SANTA CLARA CA 95051 |
| GARCIA, DAMIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GARCIA, DAVID | 199 MASSACHUSETTS AVENUE APT 410 BOSTON MA 02115 |
| GARCIA, DORA M | 23921 WANIGAN WAY LAGUNA NIGUEL CA 92677-4205 |
| GARCIA, ELIZABETH | 377 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| GARCIA, GONZALO ESTEBARENA | 25202 SUNDOWN CANYON LN KATY TX 774942490 |
| GARCIA, IAN | 215 S, 42ND STREET PHILADELPHIA PA 19104 |
| GARCIA, JANE MAYS | 517 E 42ND ST BROOKLYN NY 11203 |
| GARCIA, JORGE O | RIOCAONILLAS D-39 RIO HONDO BAYAMON PR 00961 |
| GARCIA, JOSELITO | 36 SPERRING AVENUE NSW OAKHURST 2761 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| GARCIA, JUAN A | 9001 SW 59TH CT. PINECREST FL 33156 |
| GARCIA, LAURA | 2705 N MULLIGAN CHICAGO IL 60639 |
| GARCIA, LUIS M. | 223 JEFFERSON ST NORFOLK NE |
| GARCIA, LUIS M. | 122 71 STREET GUTTENBERG NJ 07093 |
| GARCIA, MARY | 401 SECOND STREET JERSEY CITY NJ 07302 |
| GARCIA, MIGUEL | 4210 ROCKY BEND DRIVE SUGAR LAND TX 77479 |
| GARCIA, ORLANDO | 249-46 145TH AVENUE ROSEDALE NY 11422 |
| GARCIA, RAUL | ONE DEVONSHIRE PLACE APT 3501 BOSTON MA 02109 |
| GARCIA, ROSA M | 701 WEST 180TH ST. #55 NEW YORK NY 10033-5631 |
| GARCIA, ROSA M. | 701 WEST 180TH ST. #55 NEW YORK NY 10033 |
| GARCIA, SARAH | 8 WOODVIEW DRIVE OLD BRIDGE NJ 08857 |
| GARCIA, SIMON | 94 SHENLEY HILL RADLETT WD7 7BE UNITED KINGDOM |
| GARCIA, WILFREDO | C/O LUISA BEROSINI P.O. BOX 4195 MIRAMAR FL 33023 |
| GARCIA, ALEXANDRA M. | 250 EAST 63RD STREET APARTMENT 15A NEW YORK NY 10065 |
| GARCIA, ANA CRISTINA TEIXEIRA BAILAO | RUA DA MEMORIA NUMBER 2 7A ODIVELAS 2375-409 PORTUGAL |
| GARCIA, ANISEA M. | 13195 EAST LOUISIANA AVENUE AURORA CO 80012 |
| GARCIA, ANTHONY J. | 35 HUDSON ST. APARTMENT 2801 JERSEY CITY NJ 07302 |
| GARCIA, ARTUR MIGUEL NUNES | BAIRRO DAS PEDRALVAS RUA 4 N.$10 3.$ESQ. LISBOA 150-0527 PORTUGAL |
| GARCIA, ASUCENA | 1003 EAST 7TH STREET SCOTTSBLUFF NE 69361 |
| GARCIA, BEVERLY CAROL | 2525 E 104TH AVE #1712 THORNTON CO 80233 |
| GARCIA, CATIA PATRICIA PEDREIRO | RUA DAS COLEGIADAS NO 22 CACEM 2735-615 PORTUGAL |
| GARCIA, CELESTE E. | 1034 AVE C BAYARD NE 69334 |
| GARCIA, CHRISTIAN | 2523 E. ROBERTA DRIVE ORANGE CA 92869 |
| GARCIA, CHRISTINE MARIE | 1231 3RD AVE SCOTTSBLUFF NE 69361 |
| GARCIA, DEANNA MICHELLE | 2000 3RD ST GERING NE 69341 |
| GARCIA, EDUARDO M. | 3325 ARBOLADO DRIVE WALNUT CREEK CA 94598 |
| GARCIA, ELIZABETH | 2705 BAINBRIDGE AVE APT 6J BRONX NY 104584053 |
| GARCIA, ERICK | 19 VERA LANE ISELIN NJ 08830 |
| GARCIA, FORTUNATO | 1433 W. BARSTOW FRESNO CA 93711 |
| GARCIA, IAN | 385 FIRST AVENU APT 11-E NEW YORK NY 10010 |
| GARCIA, JOSELITO | 36 SPERRING AVENUE OAKHURST, NSW 2761 AUSTRALIA |
| GARCIA, LETICIA M | 2133 13TH STREET #1 MITCHELL NE 69357 |
| GARCIA, MARIBEL GARZA | 1909 READ STREET, LOT #16 OMAHA NE 68112 |
| GARCIA, MARIBEL GARZA | 1909 READ STREET, LOT #16 OMAHA NE 68112 |
| GARCIA, MELISSA | 1001 W OCCIDENTAL ST SANTA ANA CA 92707 |
| GARCIA, MELISSA R. | 10401 AVE CINCO DE MAYO FOUNTAIN VALLEY CA 92708 |
| GARCIA, MIGUEL | 918 FLRIENCIA ST SUGAR LAND TX 774792757 |
| GARCIA, MONICA MAY | 1018 16TH AVE #13 SCOTTSBLUFF NE 69361 |
| GARCIA, NANCY MARIE | 2124 AVENUE B 1115 9TH AVENUE SCOTTSBLUFF NE 69361 |
| GARCIA, PAULO JORGE SILVA | RUA CAMILO CASTELO BRANCO N.$99 R/C ESQ. MONTIJO 287-0015 PORTUGAL |
| GARCIA, RAQUEL | 50 WEST 127TH STREET #5A NEW YORK NY 10027 |
| GARCIA, SANDRA M. | 421 WEST NOBEL STREET APARTMENT B SANTA ANA CA 92707 |
| GARCIA, THERESA | 4239 S RICHFIELD ST AURORA CO 80013 |
| GARCIA, WILFREDO | 170 ELM STREET NEW ROCHELLE NY 10805 |
| GARCIA, WILFREDO | 170 ELM STREET NEW ROCHELLE NY 10805 |
| GARCIA-BRAVO, DEBBIE | 1402 15TH AVE SCOTTSBLUFF NE 69361 |
| GARCIA-PARIS, CAROLINA | 310 5TH STREET, UNIT #2 JERSEY CITY NJ 07302 |
| GARCIA-PUENTE RUIZ, MARIA CASILDA | CL JOSE ORTEGA Y GASSET 34 MADRID 28006 ESPA¥A |
| GARCIA-PUENTE RUIZ, MARIA DE ASIS | CL NU¥EZ DE BALBOA 84    6-DC MADRID 28006 ESPA¥A |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA-SALADRIG, YGNACIO | 6880 S.W. 129 TERRACE MIAMI FL 33156 |
| GARCIA-SALADRIGAS,YGNACIO | 6880 S.W. 129 TERRACE MIAMI FL 33156 |
| GARD, KENLEY E. | PO BOX 1997 ANACORTES WA 98221 |
| GARD, RONALD | 3804 SLEEPY LANE DALLAS TX 75229 |
| GARD,JONATHAN L. | 223 WEST WISCONSIN STREET APARTMENT 3A CHICAGO IL 60614 |
| GARD,RONALD J. | 3804 SLEEPY LANE DALLAS TX 75229 |
| GARDA, KHUSHROO | 6/5, PANTHAKI BAUG, HS LANE M V ROAD ANDHERI (E) MH MUMBAI 400069 INDIA |
| GARDA,KHUSHROO | 6/5, PANTHAKI BAUG, HS LANE M V ROAD ANDHERI (E) MUMBAI MH 400069 INDIA |
| GARDE, KIRTI | GHODBUNDER ROAD A-2,602 CALGARY, PURANIK CITY THANE -WEST MH MUMBAI 400607 INDIA |
| GARDE,KIRTI | GHODBUNDER ROAD A-2,602 CALGARY, PURANIK CITY THANE -WEST MUMBAI MH 400607 INDIA |
| GARDELLA, CHRISTOPHER G. | 300 EAST 62ND STREET APT # 2401 NEW YORK NY 10065 |
| GARDELLI,JULIE A. | 3248 SOUTH LAMAR STREET DENVER CO 80227 |
| GARDEN | 2-5-1 NISHI-SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| GARDEN ACADEMY INC | PO BOX 299 WEST ORANGE NJ 07052-0299 |
| GARDEN CITY CAPITAL INC | 55 HILTON AVENUE GARDEN CITY NY 11530 |
| GARDEN CITY COMMUNITY FUND | P.O. BOX 235 GARDEN CITY NY 11530 |
| GARDEN CITY FIRE DEPARTMENT | 347 STEWART AVENUE P.O. BOX 25 GARDEN CITY NY 11530 |
| GARDEN CITY HARVEST | P.O. BOX 205 MISSOULA MT 59806 |
| GARDEN CLUB OF PALM BEACH | 2 FOUR ARTS PLAZA P.O. BOX 2791 PALM BEACH FL 33480 |
| GARDEN STATE MLS | 1719 ROUTE 10E PARSIPPANY NJ 07054 |
| GARDEN STREET MUSIC INC. | PO BOX 416 BERKELEY HEIGHTS NJ 07922 |
| GARDENER, PAUL J | 32 TAVISTOCK ROAD HANTS FLEET GU138EJ UNITED KINGDOM |
| GARDENER,PAUL J | 32 TAVISTOCK ROAD FLEET, HANTS GU138EJ UNITED KINGDOM |
| GARDENIA YK | 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| GARDENS BY GINNY | 8005 SOUTH FRANKLIN COURT LITTLETON CO 80122 |
| GARDEPE, CARLA EVELYN | 1434 BALSAM AVE. BOULDER CO 80304 |
| GARDERE WYNNE SEWELL LLP | 1000 LOUISIANA SUITE 3400 HOUSTON TX 77002-5011 |
| GARDIKAS, VALERIE E | 36 BELLEVUE AVENUE WINTHROP MA 02152 |
| GARDINER & THEOBALD MANAGEMENT SERVICES | 32 BEDFORD SQUARE LONDON WC1B 3JT UNITED KINGDOM |
| GARDINER, ANDREW M | 521 FARMERS ROW GROTON MA 01450-1841 |
| GARDINER, ANDREW M. | 41 COLVILLE TERRACE FLAT 4 LONDON W112BX UNITED KINGDOM |
| GARDINER, JAMES | 11 CHEROKEE STREET STATEN ISLAND NY 10305-4003 |
| GARDINER,ANDREW M. | 41 COLVILLE TERRACE FLAT 4 LONDON, GT LON W112BX UNITED KINGDOM |
| GARDINER,DENISE | 87-41 95TH STREET WOODHAVEN NY 11421 |
| GARDINER,PENELOPE | 3 NIMMO STREET MIDDLE PARK, VIC 3206 AUSTRALIA |
| GARDNER CARTON & DOUGLAS, LLP | 191 N WACKER DR SUITE 3700 CHICAGO IL 60606 |
| GARDNER CARTON & DOUGLAS, LLP | P.O. BOX 92688 CHICAGO IL 60675-2688 |
| GARDNER RESOURCES CONSULTING | 70 WALNUT STREET, 3RD FLOOR |
| GARDNER RESOURCES CONSULTING | PO BOX 1771 BOSTON MA 02205-1771 |
| GARDNER RICH & CO | 401 S FINANCIAL PLACE CHICAGO IL 60605 |
| GARDNER, ALEXANDER | 33E 17TH AVE APT D COLUMBUS OH 43201 |
| GARDNER, ALISON M | 4712 OCEAN BLVD 7W SARASOTA FL 34242 |
| GARDNER, BRITTANY | 10895 W HIALEAH PL LITTLETON CO 80127 |
| GARDNER, CHAD M. | 1527 N. HUDSON AVE. APT. 4N CHICAGO IL 60610 |
| GARDNER, DWIGHT | 820 KAITLYN DR LOGANVILLE GA 30052-6929 |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARDNER, JERRY | 4313 DENNIS WAY SACRAMENTO CA 95826 |

| Claim Name | Address Information |
|---|---|
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARDNER, KIMBERLY A. | 63 WALL ST. APARTMENT 2807 NEW YORK NY 10005 |
| GARDNER, MARK R | 26 HAMPTON COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE165SU UNITED KINGDOM |
| GARDNER, MATTHEW | 486 LINDBERGH PLACE #333 ATLANTA GA 30324 |
| GARDNER, MICHAEL | 3217 WYNINGTON DR CHARLOTTE NC 28226 |
| GARDNER, MICHAEL | 3728 VALLEY VIEW LN APT 2064 IRVING TX 75062-2526 |
| GARDNER, NICHOLAS | 40 WINDSOR WAY ESSEX RAYLEIGH SS6 8PF UNITED KINGDOM |
| GARDNER, NORA C. | 1407 37TH ST. WASHINGTON DC 20007 |
| GARDNER, PHILIPPA JOLA | FLAT 3 AMUNDSEN COURT 17 NAPIER AVENUE LONDON E14 3QB UNITED KINGDOM |
| GARDNER, ROBERT | 500 EAST 77TH STREET APT 732 NEW YORK NY 10162 |
| GARDNER, SHIRLEY L | 1137 SPRUCE DRIVE ZEBULON NC 27597 |
| GARDNER, UNDERWOOD & BACON LLC | 12121 WILSHIRE BLVD, SUITE 207 LOS ANGELES CA 90025 |
| GARDNER,ALESHA MARIE | 40335 9TH AVENUE MITCHELL NE 69357 |
| GARDNER,BRITTANY NOELL | 301 WEST 53RD STREET APARTMENT 8D NEW YORK NY 10019 |
| GARDNER,CHRIS | 166 WANSTEAD PARK AVENUE LONDON, GT LON E12 5EF UNITED KINGDOM |
| GARDNER,CHRISTOPHER | 3.3 RAINBOW QUAY CANADA WATER LONDON, GT LON SE16 7UF UNITED KINGDOM |
| GARDNER,JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARDNER,JERMAINE | 6043 HICKORY FORGE COURT INDIANAPOLIS IN 46254 |
| GARDNER,JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON, GT LON NW116QS UNITED KINGDOM |
| GARDNER,MARK R | 26 HAMPTON COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON, GT LON SE165SU UNITED KINGDOM |
| GARDNER,NICHOLAS | 40 WINDSOR WAY RAYLEIGH, ESSEX SS6 8PF UNITED KINGDOM |
| GARDNER,PHILIPPA JOLA | FLAT 3 AMUNDSEN COURT 17 NAPIER AVENUE LONDON, GT LON E14 3QB UNITED KINGDOM |
| GARDUNO, HUGO | 9 W 31ST ST APT 3B NEW YORK NY 100014500 |
| GARDUNO,KAROL DIANE | PO BOX 654 311 4TH AVENUE MINATARE NE 69356 |
| GARECHT,JOSEPH W. | 82 ENOCH CROSBY ROAD BREWSTER NY 10509 |
| GARELL, TYLER | 1201 HOPKINS TERRACE ATLANTA GA 30324 |
| GARELL,TYLER B. | 1201 HOPKINS TERRACE ATLANTA GA 30324 |
| GARETH BOURNE | 103A OAKHILL ROAD PUTNEY SW15 2QL UNITED KINGDOM |
| GARETH BOURNE | FLAT 1 CARMALT GARDENS PUTNEY SW15 6NE UNITED KINGDOM |
| GARETH BOURNE | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH LONDON SW16 1RG UNITED KINGDOM |
| GARETH BOURNE | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH SW18 1RG UNITED KINGDOM |
| GARETH CARROL | 52 CEDAR COURT EPPING,ESSEX CM16 4HL UNITED KINGDOM |
| GARETH COOKE | THE OLD PARSONAGE CHILTERN HILL CHALFONT SAINT PETER,BUCKS SL9 9TH UNITED KINGDOM |
| GARETH DAVIES | 2A BRUNSTEAD ROAD POOLE,DORSET BH12 1EJ UNITED KINGDOM |
| GARETH DERBYSHIRE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GARETH EDWARDS | 173 FAIRWOOD ROAD FAIRWATER CARDIFF CF5 3QH UK |
| GARETH EDWARDS | 173 FAIRWOOD ROAD FAIRWATER CARDIFF CF5 3QH UNITED KINGDOM |
| GARETH GRIFFITHS | BASEMENT FLAT 11 WEST MALL, CLIFFTON, CLIFTON BRISTOL BS8 4BH UNITED KINGDOM |
| GARETH GRIFFITHS | BASEMENT FLAT 11 WEST MALL CLIFTON BRISTOL BS8 4BH UNITED KINGDOM |
| GARETH GRIFFITHS | BASEMENT FLAT 11 WEST MALL CLIFTON BRISTOL BS8 4BH UNITED KINGDOM |
| GARETH JEYES | 508 EAST 199TH ST APT. 2B NEW YORK NY 10035 |
| GARETH JEYES | 321 E 92ND ST APT GRDN1 NEW YORK NY 10128-5449 |
| GARETH JOHN | MSASA 40 BEECH WAYE GERRARDS CROSS BUCK,BUCKS SL9 8BL UNITED KINGDOM |
| GARETH JOHN WILLIAMS | 5 LINDEN COTTAGES OLDFIELD ROAD WIMBELDON LONDON SW19 4SE UNITED KINGDOM |
| GARETH JONATHAN MCCARTNEY | 18 BERKELEY STREET FLAT 3, SAVILE HOUSE LONDON W1J 8EB UNITED KINGDOM |
| GARETH JONATHAN MCCARTNEY | 52B WESTBOURNE TERRACE LONDON W2 3UJ UNITED KINGDOM |
| GARETH LLOYD | DO NOT USE!! - UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARETH LLOYD | 13 WICKHAM ROAD COLCHESTER,ESSEX CO3 3ED UNITED KINGDOM |
| GARETH LLOYD | 6 JOHNSDALE OXTED,SURREY RH8 0BW UNITED KINGDOM |
| GARETH LUKE THOMAS | 42 COLCHESTER ROAD HALSTEAD COLCHESTER,ESSEX CO9 2EW UNITED KINGDOM |
| GARETH LUKE THOMAS | 83 HAWTHORN CLOSE HALSTEAD ,ESSEX CO9 2TQ UNITED KINGDOM |
| GARETH PAYNE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GARETH PAYNE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GARETH PAYNE | THE MOORE KIRKLINGTON NOTTINGHAMSHIRE NG22 8NQ UNITED KINGDOM |
| GARETH PAYNE | FLAT 5, 56 CHRISTCHURCH AVENUE LONDON NW6 7BE UNITED KINGDOM |
| GARETH PAYNE | FLAT 5, 56 CHRISTCHURCH AVENUE LONDON NW6 7BH UNITED KINGDOM |
| GARETH SUMMERS | 34 NEW ROAD MITCHAM JUNCTION SURREY CR4 4JL UNITED KINGDOM |
| GARETH TURKINGTON | FLAT 13, 30 STREATHAM PLACE SW2 4QY UNITED KINGDOM |
| GARETH TURKINGTON | 26 TINTERN STREET CLAPHAM SW4 7PZ UNITED KINGDOM |
| GAREY, GARIS P | APT 5C 120 W 138TH STREET NEW YORK NY 10030 |
| GAREY, ROBERT | 2419 W PROSPECT RD TAMPA FL 33629 |
| GARFIELD COUNTY CLERK&RECORDER | 109 8TH STREET, SUITE 200 GLENWOOD SPRINGS CO 81601 |
| GARFIELD CTY HOUSING AUTHORITY | 2128 RAILROAD AVENUE RIFLE CO 81650 |
| GARFIELD ROBBINS INTERNATIONAL | ACCOUNTS DEPARMENT 30 FARRINGTON STREET LONDON EC4A 4EA UK |
| GARFIELD ROBBINS INTERNATIONAL | ACCOUNTS DEPARMENT 30 FARRINGTON STREET LONDON EC4A 4EA UNITED KINGDOM |
| GARFIELD, CLIVE | 54 ADDISON ROAD WANSTEAD LONDON E11 2RG UNITED KINGDOM |
| GARFIELD, HOWARD | 3613 REMINGTON CIRCLE PLANO TX 75023 |
| GARFIELD,CLIVE | 54 ADDISON ROAD WANSTEAD LONDON, GT LON E11 2RG UNITED KINGDOM |
| GARFINKEL, MARK S | PO BOX 617 ALLENWOOD NJ 08720 |
| GARG, ANISH | 508, ZINNIA NAHARS AMRIT SHAKTI CHANDIVALI, ANDHERI(E) MUMBAI INDIA |
| GARG, ARPIT | 102 MEADOW RD BRIARCLIFF NY 10510-1135 |
| GARG, EKTA | A5-71, GREEN FIELDS SOCIETY JVLR ANDHERI(E) MH MUMBAI 400093 INDIA |
| GARG, GAURAV | FLAT NO. A-1 VAKRATUNDA CHS LTD. PLOT NO. 11,SEC 42,NERUL(W) PB NAVI MUMBAI 400706 INDIA |
| GARG, LALIT | NAVRANG BLDG D - 1/14 2ND FLOOR NEAR SHAHAD RLY STATION SHAHAD (W), MH THANE DISTRICT 421103 INDIA |
| GARG, RAGHAY | 809 WEST SPRINGFIELD AVE APT 303 URBANA IL 61801 |
| GARG, RAHUL | FLAT NO. 701, PANCHVATI BLDG NEAR SM SHETTY HIGH SCHOOL, NEAR HIRANANDANI, POWAI MH MUMBAI 400072 INDIA |
| GARG, ROHIT | 1202, SHIV SRISHTI APARTMENTS POWAI NEAR SM SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARG, SANJAY | 4 HILLSIDE DRIVE EAST HANOVER NJ 07936 |
| GARG, SHELLY | 104 EAST 46TH STREET # 10H NEW YORK NY 10017 |
| GARG, VINEET | CLIFF AVENUE 2901 VERONA HIRANANDANI GARDENS MH MUMBAI 400076 INDIA |
| GARG,ANKUR | FLAT A-401, E-4 HIGHWAY PARK THAKUR COMPLEX, KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| GARG,ANURAG | 126 PLATINUM HOUSE LYON ROAD HARROW, MDDSX HA1 2EX UNITED KINGDOM |
| GARG,ARPIT | 82, KAVERI KUNJ PHAS II, KAMLA NAGAR, AGRA UP 282005 INDIA |
| GARG,ASHIMA | 384 TREELINE PARK APT 912 SAN ANTONIO TX 782091858 |
| GARG,EKTA | A5-71, GREEN FIELDS SOCIETY JVLR ANDHERI(E) MUMBAI MH 400093 INDIA |
| GARG,GAURAV | FLAT NO. A-1 VAKRATUNDA CHS LTD. PLOT NO. 11,SEC 42,NERUL(W) NAVI MUMBAI PB 400706 INDIA |
| GARG,HIMANI | B-205 JIVAN VIHAR, OPP NAHUR STATION (E) BHANDUP (E) MUMBAI 400042 INDIA |
| GARG,KETAKI | D-401, PRESIDENTIAL TOWERS LAL BAHADUR SHASTRI MARG GHATKOPAR WEST MUMBAI INDIA |
| GARG,LALIT | NAVRANG BLDG D - 1/14 2ND FLOOR NEAR SHAHAD RLY STATION, SHAHAD (W) THANE |

| Claim Name | Address Information |
|---|---|
| GARG,LALIT | DISTRICT MH 421103 INDIA |
| GARG,RAHUL | FLAT NO. 1202, SHIV SHRISHTI BLDG NEAR SM SHETTY HIGH SCHOOL, NEAR HIRANANDANI, POWAI MUMBAI MH 400072 INDIA |
| GARG,SANDEEP | 40 E 9TH ST APT 11K NEW YORK NY 100036426 |
| GARG,SHILPESH | A305, JUPITER, SUNCITY COMPLEX ADI SHANKARACHARYA ROAD, POWAI MUMBAI 400076 INDIA |
| GARG,SIDDHARTH | 2B, FLAT NUMBER 703, POWAI VIHAR MUMBAI 400076 INDIA |
| GARG,VINEET | CLIFF AVENUE 2901 VERONA HIRANANDANI GARDENS MUMBAI MH 400076 INDIA |
| GARGANO, GLORIANNE M | 2 JONES ST APT 203 NEW YORK NY 10014-4153 |
| GARGANTINI, TULIO | 1440 BRICKELL BAY DRIVE APT 303 MIAMI FL 33131 |
| GARGASZ, KRYSTIAN | 47 GRAND AVENUE STATEN ISLAND NY 10301 |
| GARGES, SUSAN | 124 WEST 60TH STREET APT 18A NEW YORK NY 10023 |
| GARGIULO, KELLY L | 144 ISLINGTON STREET STATEN ISLAND NY 10308-1617 |
| GARGIULO,STEPHEN | FLAT 105 WHITE HALL COURT GT LON SW1A 2EP UNITED KINGDOM |
| GARGUILO, FRANK | 410 LENEVAR AVENUE STATEN ISLAND NY 10309-2933 |
| GARIBALDI, PATRIC | 903 LOTUS AVENUE ORADELL NJ 07649 |
| GARIBAY, LUPE | 2709 MEMPHIS EL PASO TX 79930 |
| GARIMA KULSHRESTHA | 3324 93RD ST APT 1L JACKSON HTS NY 113721916 |
| GARIMA LLC | 7 GINGER DRIVE MECHANICSBURG PA 17050 |
| GARITTY CHARITY ASSOC. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GARIZZO, NILDA L | 2120 34TH AVE APT 4D LONG ISLAND CITY NY 11106 |
| GARLAND BUSINESS | 14 QUAI DU SEUGET GENEVA 1201 SWITZERLAND |
| GARLICH, GARY | 1611 W OAKTON ST ARLINGTON HEIGHTS IL 60004-4412 |
| GARLINGTON III, JULIUS P | P.O. BOX 12444 APARTMENT 4B ATLANTA GA 30355 |
| GARLINGTON, LOHN & ROBINSON, PLLP | 199 WEST PINE P.O. BOX 7909 MISSOULA MT 59807-7909 |
| GARLINGTON,WILLIAM C | 1 RAMA LANE HOLBROOK MA 02343 |
| GARMAN RESEARCH | 120 VILLAGE SQUARE NUMBER 136 ORINDA CA 94563-2502 |
| GARMAN, ROBIN L | 26 SUNSET DRIVE NORTH CALDWELL NJ 07006 |
| GARMAN, VIKKI | 113 COUNTRY VIEW ESTATES NEWVILLE PA 17241 |
| GARMAN,VIKKI L | 113 COUNTRY VIEW ESTATES NEWVILLE PA 17241 |
| GARNAIK, ROHAN | 5353 MEMORIAL DRIVE APARTMENT 1040 HOUSTON TX 77007 |
| GARNER ASSET MGMT | 2 N COLLEGE AVE FAYETTEVILLE AR 72701-5309 |
| GARNER, ANNA | 78 COOLIDGE STREET MALVERNE NY 11565-1810 |
| GARNER, GARY | 2782 NW PACIFIC PLACE NEWPORT OR 97365-1621 |
| GARNER, JODI | 263 WEST END AVENUE APARTMENT 5G NEW YORK NY 10023 |
| GARNER, QWASI | 144-34 175TH STREET SPRINGFIELD GARDENS NY 11434 |
| GARNER, ROBIN | 22 QUAKER LN GREENWICH CT 06831-2910 |
| GARNER,JAMES | 1-15-17-201 NAKAMURA KITA NERIMA-KU 13 JAPAN |
| GARNER,JOHN R. | 17482 SHERBROOK DR TUSTIN CA 92780 |
| GARNER,KAREN | 49 BYWATER PLACE CANADA WATER LONDON, GT LON SE16 5NE UNITED KINGDOM |
| GARNER,RODNEY G. | 2300 NORTH EDGEMONT LOS ANGELES CA 90027 |
| GARNER,TANYA | 20050 APPLEDOWRE CIR GERMANTOWN MD 20876 |
| GARNETT,RAQUEL | 950 UNDERHILL AVE #17J BRONX NY 10473 |
| GARNHAM, GAVIN T | 38 FINCHLEY ROAD ESSEX WESTCLIFF-ON-SEA SS08AF UNITED KINGDOM |
| GARNHAM,GAVIN T | 38 FINCHLEY ROAD WESTCLIFF-ON-SEA, ESSEX SS08AF UNITED KINGDOM |
| GARNHAM,RUTH | 46 PARK MOUNT HARPENDEN, HERTS AL5 3AR UNITED KINGDOM |
| GARNIER THIEBAUT | 11 BOULEVARD DE GRANGES BP 39 88401 GERARDMER CEDEX |
| GARNIER THIEBAUT | 5 MADISON AVENUE 25TH FLOOR NEW YORK NY 10022 |
| GARNIER THIEBAUT | 2201 S FERM STREET ARLINGTON VA 22202 |

| Claim Name | Address Information |
|---|---|
| GARNIER THIEBAUT | 2201 S. FERN STREET ARLINGTON VA 22202 |
| GAROFALO, CHRISTOPHER M | 10 STUART DRIVE OLD GREENWICH CT 06870-1314 |
| GAROFALO, GABRIEL D | 1511 ANKEN STREET ROME NY 13440 |
| GAROFALO, RONALD | 8442 60TH AVENUE MIDDLE VILLAGE NY 11379 |
| GARONCE,JONATHAN | 17 ANN ST APT 3 NEW YORK NY 100380107 |
| GARONE,LOUIS J | 4840 W 88TH PLACE WESTMINSTER CO 80031 |
| GARP RESEARCH & SECURITIES CO. | 1515 LABELLE AVENUE TOWSON MD 21204 |
| GARP RESEARCH & SECURITIES CO. | 2800 QUARRY LAKE DRIVE SUITE 140 BALTIMORE MD 21209 |
| GARRAD HASSAN CANADA INC | 130 ALBERT STREET SUITE 912 OTTAWA ONTARIO KIP5G4 CANADA |
| GARRAD HASSAN CANADA INC | 151 SLATER STREET SUITE 806 OTTAWA ONTARIO KIP5H3 CANADA |
| GARRAD HASSAN CANADA, INC. | MARC LEBLANC 151 SLATER ST., SUITE 806 OTTAWA, ONTARIO K1P 5H3 CANADA |
| GARRETSON,SUZANNE R | 4009 VICTORY DR APT B210 AUSTIN TX 787047583 |
| GARRETT D. SODEN | 2325 EASTRIDGE AVE. APT. 622 MENLO PARK CA 94025 |
| GARRETT D. SODEN | 50 HORGAN AVE APT 16 REDWOOD CITY CA 94061-3645 |
| GARRETT L. CHASE | 39 INTERVALE ROAD DARIEN CT 06820 |
| GARRETT NENNER | WESTIN RD WESTPORT CT 06880 |
| GARRETT NENNER | C/O RON KUBA 321 BROADWAY, 4TH FLOOR NEW YORK NY 10007 |
| GARRETT NENNER | 110 VILLA NUEVA PLACE PALM GARDENS FL 33418 |
| GARRETT ROBERTS | 208-42 W SHEARWATER CT. JERSEY CITY NJ 07305 |
| GARRETT ROBERTS | 208 SHEARWATER CR W APT 42 JERSEY CITY NJ 073055428 |
| GARRETT ROBERTS | 208 SHEARWATER CT W APT 42 JERSEY CITY NJ 073055428 |
| GARRETT ROBERTS | 90 WEST STREET APT 19W NEW YORK NY 10006 |
| GARRETT S. DRUCKER | 1002 E CLARENDON ST ARLINGTON HTS IL 60004-5046 |
| GARRETT SMITH | 311 CAMINO ARROYO E DANVILLE CA 945066201 |
| GARRETT SOLIS | 1116 OLIVER AVENUE SAN DIEGO CA 92109 |
| GARRETT, ADAM | FLAT 32F, BLOCK 20 PARK ISLAND MA WAN HONG KONG |
| GARRETT, GIANNELLA M | 49 GROVE STREET APT 2D NEW YORK NY 10014 |
| GARRETT, JANET | 3825 SEWELL MILL RD MARIETTA GA 30062 |
| GARRETT, R. M. | 8351 SOUTHWESTERN #137 DALLAS TX 75206 |
| GARRETT, RUBY | P.O. BOX 11983 STANFORD CA 94309-1983 |
| GARRETT,ADAM | FLAT 32F, BLOCK 20 PARK ISLAND MA WAN, N HONG KONG |
| GARRETT,CHRIS JOHN | 61 FRIARS GARDENS HUGHENDEN VALLEY HIGH WYCOMBE, BUCKS HP14 4LU UNITED KINGDOM |
| GARRETT,JASON NEIL | 3628 PRIMROSE LN CASTLE ROCK CO 80109 |
| GARRETT,KATHERINE L. | 135 WEST 10TH STREET APARTMENT 5 NEW YORK NY 10014 |
| GARRIDO PRODUCTIONS, INC. | 2415 W. FLETCHER STREET CHICAGO IL 60618 |
| GARRIDO, STEPHANIE | 15 LISA COURT NESCONSET NY 11767 |
| GARRIGA, COURTNEY | 326 S. 19TH STREET- 8A PHILADELPHIA PA 19103 |
| GARRIOCH,CAROLE | 68 PAYNE AVENUE HOVE, E.SUSX BN3 5HD UNITED KINGDOM |
| GARRIOTT,KELLY | 401-C2 AVE. DEL MAR SAN CLEMENTE CA 92672 |
| GARRISON FOREST SCHOOL | 300 GARRISON FOREST ROAD OWINGS MILLS MD 04841 |
| GARRISON GROUP, INC. | 1999 WABASH AVENUE SUITE 202 SPRINGFIELD IL 62704 |
| GARRISON, KENDALL | 716 SADDLE WOOD DR. EAGAN MN 55123 |
| GARRISON, KENDALL | 2721 CLAY ST APT 5 SAN FRANCISCO CA 94115-1734 |
| GARRISON,PAMELA SUZANNE | 449 FAIRVIEW AVE WEBSTER GROVES MO 63119 |
| GARRISON,RAYMOND J | 7 PLEASANT AVE W. CALDWELL NJ 07006 |
| GARRITY, TAMSIN | 85 CARLTON PARK AVENUE WEST WIMBLEDON SW20 8BJ UNITED KINGDOM |
| GARRITY,TAMSIN | 85 CARLTON PARK AVENUE WEST WIMBLEDON, GT LON SW20 8BJ UNITED KINGDOM |
| GARRO, GEORGE J | 3720 CAMELS VIEW COLORADO SPRINGS CO 80904 |
| GARROD, JUSTIN | 143 STONEGATE TRAIL CRESSKILL NJ 07626 |

| Claim Name | Address Information |
|---|---|
| GARROTT, GREGOR | 3617 DRAKESHIRE MODESTO CA 95356 |
| GARRY JENSEN | 241 WEST 36TH STREET APT 14 NEW YORK NY 10018 |
| GARRY JR, MARTIN | 1770 BOUGAINVILLEA DR MINDEN NV 89423 |
| GARRY KHASIDY | 15 RODMARTON STREET LONDON,ANT W1U 8BL UNITED KINGDOM |
| GARRY,PAUL | 139 CRAYFORD WAY CRAYFORD DARTFORD DA1 4LG UNITED KINGDOM |
| GARSINGTON OPERA LTD | GARSINGTON MANOR GARSINGTON OXFORD OX44 9DH UK |
| GARSINGTON OPERA LTD | GARSINGTON MANOR GARSINGTON OXFORD OX44 9DH UNITED KINGDOM |
| GARSON,ADAM | 2708 AVENUE P BROOKLYN NY 11229 |
| GART, MARK | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GART, VALERIE A | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GARTEN, STACEY L. | 300 EAST 34TH ST. APT. 14A NEW YORK NY 10016 |
| GARTH BARKER GOLDIE | HIGHGROVE 3 SEYMOUK PLACE MILE HOOK HEATH GUZZ UNITED KINGDOM |
| GARTH BARKER GOLDIE | APT 510, ONTARIO TOWER FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| GARTH BEHRJE | 29 MACK DR HILLSBOROUGH NJ 088442327 |
| GARTH FAGAN DANCE COMPANY | 50 CHESTNUT STREET ROCHESTER NY 14604 |
| GARTHE,WILLIAM J. | 11 WOODCLIFT LANE PALM COAST FL 32164 |
| GARTIN,CHRISTOPHER G. | 40 HARRISON STREET APARTMENT 7G NEW YORK NY 10013 |
| GARTLAND, JAMES | 500 EAST 77TH STREET APARTMENT 3425 NEW YORK NY 10162 |
| GARTLAND, JUDE | 2 MOUNT PLEASANT RD. MORRISTOWN NJ 07960 |
| GARTLAND, WILLIAM H | 55 MAYWOOD ROAD DARIEN CT 06820-2625 |
| GARTLAND, WILLIAM H. | 55 MAYWOOD ROAD DARIEN CT 06820 |
| GARTLAND,JUDE T. | 2 MOUNT PLEASANT RD. MORRISTOWN NJ 07960 |
| GARTMAN LETTER LC | PO BOX 6147 SUFFOLK VA 23433 |
| GARTMORE INVESTMENT LIMITED | GARTMORE HOUSE 6 FENCHURCH PLACE LONDON EC3M 4PB UK |
| GARTMORE INVESTMENT LIMITED | GARTMORE HOUSE 6 FENCHURCH PLACE LONDON EC3M 4PB UNITED KINGDOM |
| GARTMORE INVESTMENT LTDA/C LYXOR/GARTMORE GLOBAL Q | ATTN: ERIC PERSONNE LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| GARTMORE SA CAPITAL TRUST | 94 NORTH BROADWAY IRVINGTON NY 10533 |
| GARTNER | REG OFFICE TAMESIS THE GLANTY EGHAM SURREY UK TW20 9AW UK |
| GARTNER | REG OFFICE TAMESIS THE GLANTY EGHAM SURREY UK TW20 9AW UNITED KINGDOM |
| GARTNER GROUP INC | 56 TOP GALLANT ROAD STAMFORD CT 06904 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMINISTRATION 12600 GATEWAY BLVD FORT MYERS FL 33913 |
| GARTNER GROUP INC | ATTN:CONTRACT ADMIN 12600 GATEWAY BLVD FORT MYERS FL 33913 |
| GARTNER INC | 50 TOP GALLANT ROAD STAMFORD CT 06904 |
| GARTNER UK LIMITED | TAMESIS THE GLANTY EGHAM TW20 9AW UK |
| GARTNER UK LIMITED | TAMESIS THE GLANTY EGHAM, SURREY TW20 9AW UNITED KINGDOM |
| GARTNER, JENNIFER | 68-60 108TH ST. #1D FOREST HILLS NY 11375 |
| GARUCCIO, NICHOLAS | 33 MADISON SREET NORTHPORT NY 11768 |
| GARVALOV, IVAN | 19 ELEMAG ST BL 309 31 SOFIA BULGARIA EU 1113 BULGARIA |
| GARVEY'S OFFICE PRODUCTS | PO BOX 74044 CHICAGO IL 60690 |
| GARVEY'S OFFICE PRODUCTS | 7500 N CALDWELL AVE NILES IL 607143808 |
| GARVEY, ANDREW M | 75 SUMMIT AVE BRONXVILLE NY 10708 |
| GARVEY, JEROLD T | 3 CROOKED MEADOW LANE HINGHAM MA 02043-3121 |
| GARVEY, JOSEPH | C/O GERALD M. BARR, ESQUIRE 2239 PA ROUTE 309, 1ST FLOOR OREFIELD PA 18069 |
| GARVEY, KENNETH J. | P.O. BOX 187 WHITEHOUSE STATION NJ 08889 |
| GARVEY, PATRICK A | 35 KILMER RD LARCHMONT NY 10538-2608 |
| GARVEY, PAUL | 2 CHARLES HILL ROAD ORINDA CA 94563 |
| GARVEY, THERESA | 34 ALDEN RD MONROE NY 10950 |
| GARVEY,MICHELLE | 5 CANTS LANE BURGESS HILL, W SUSX RH15 0QL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARVEY-KERN, MEGAN | 222 CHURCH ST |
| GARVEY-KERN, MEGAN | 222 CHURCH ST BOX 4436 MIDDLETOWN CT 06459 |
| GARVIN, ADA | 6727 PARSONS AVE BALTIMORE MD 21215 |
| GARVIN,LESLIE RENEE | 12660 HILLCREST RD APT 6103 DALLAS TX 752302028 |
| GARWOOD, STEPHANIE KAY | 702 WEST 26TH SCOTTSBLUFF NE 69361 |
| GARWOOD,MARY KATHERINE | 2702 19TH AVENUE SCOTTSBLUFF NE 69361 |
| GARY & LORRAINE KUMPA | 145 ELMWOOD STREET ISLIP TERRACE NY 11752 |
| GARY A. SCOTT | 19 LILY CRESCENT ST. GEORGE WHARF NEWCASTLE UPON TYNE NE2 2SP UNITED KINGDOM |
| GARY A. SCOTT | 179 FOUNTAIN HOUSE ST. GEORGE WHARF LONDON SW8 2LJ UNITED KINGDOM |
| GARY A. SCOTT | 179 FOUNTAIN HOUSE ST. GEORGE WHARF LONDON,ANT SW8 2LJ UNITED KINGDOM |
| GARY ADAMS | 14 FERNBANK CLOSE HASBURY HALESOWEN,WSTMID B63 1BL UNITED KINGDOM |
| GARY ADAMS | 8 CLIFTON HILL CLIFTON HILL CLIFTON BS8 1BN UNITED KINGDOM |
| GARY C WANG | 3 CARDINAL DRIVE PRINCETON JUNCTION NJ 08550 |
| GARY C WANG | PO BOX 66 PRINCETON JCT NJ 085500066 |
| GARY C. GROM & BARBARA L. GROM JTWROS | 21676 N. TIMBER RIDGE COURT KILDEER IL 60047 |
| GARY CAVILL | 64 PEATEY COURT PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7AY UNITED KINGDOM |
| GARY D STREET | 244 SHADOW WOOD COURT LOVELAND OH 45140-9337 |
| GARY E COOK | 603 S WOODLAWN ST WHEATON IL 60187-4754 |
| GARY EDWARD ADAMS | 313 CHRISTIE HEIGHTS ST. LEONIA NJ 07605 |
| GARY G. BRANDT | 12353 SOUTHHAMPTON DR BISHOPVILLE MD 21813-1708 |
| GARY GEIGER PHOTOGRAPHY | P.O. BOX 2905 CARMEL CA 93921 |
| GARY H. MATT | 19 EAST 80TH STREET APARTMENT 8B NEW YORK NY 10021 |
| GARY HANCE | 7 ALDEBURGH PLACE WOODFORD GREEN ESSEX ,ESSEX IG8 0PT UNITED KINGDOM |
| GARY HEFFERNAN | 3 MITCHELL PLACE BEEKMAN TOWER HOTEL NEW YORK NY 10017 |
| GARY HEFFERNAN | 11 BRAEBURN ROAD CHELMSFORD MA 01824 |
| GARY J. BARROWCLIFF | 96 ELLIOT AVENUE RUISLIP RUISLIP,MDDSX HA4 9LZ UNITED KINGDOM |
| GARY J. BARROWCLIFF | 96 ELLIOTT AVENUE RUISLIP RUISLIP,MDDSX HA4 9LZ UNITED KINGDOM |
| GARY J. POSTERNACK | 101 CENTRAL PARK W LBBY 1 NEW YORK NY 100234250 |
| GARY JAMES | 25 HOSKIER RD SOUTH ORANGE NJ 07079-1030 |
| GARY JAY KAMINSKY | 77 THE INTERVALE ROSLYN EST. NY 116 |
| GARY JAY KAMINSKY | 77 THE INTERVALE ROSLYN NY 116 |
| GARY JONES ASSOCIATES LIMITED | 21 CARLTON CRESCENT SOUTHAMPTON SO152ET UK |
| GARY JONES ASSOCIATES LIMITED | 21 CARLTON CRESCENT SOUTHAMPTON SO152ET UNITED KINGDOM |
| GARY K. ANTENBERG | 620 VILLAGE GREEN NORTH PORT WASHINGTON NY 11050 |
| GARY K. ANTENBERG | 330 CHESTNUT DR ROSLYN NY 115762342 |
| GARY K. ANTENBERG | 330 CHESTNUT DRIVE ROSLYN NY 116 |
| GARY KAHN | 1444 BRONSON RD FAIRFIELD CT 068242828 |
| GARY KAHN | 431 EAST 82ND ST., APT. 5B NEW YORK NY 10028 |
| GARY KIRTON | PO BOX 260165 BROOKLYN NY 11226 |
| GARY KIRTON | 14110 82ND DR APT 637 JAMAICA NY 114351107 |
| GARY KIRTON | 14110 82ND ST APT 637 JAMAICA NY 114351107 |
| GARY KLAUSNER CHESED ED | 77 AMSTERDAM AVENUE PASSAIC NJ 60068 |
| GARY L KUANONI | 94-346 KOKUALA STREET #126 MILIANI HI 96789 |
| GARY L KUANONI | 94-356 KAHOLO ST MILILANI HI 96789-2531 |
| GARY L. BELITZ | 425 E 79TH STREET APT 14C NEW YORK NY 10021 |
| GARY LEE HILL | 1703 CAMINO DE SALMON CORONA CA 92881 |
| GARY LEWIS | 12 HURST PARK HURST COURT HORSHAM,W SUSX RH12 2JA UNITED KINGDOM |
| GARY LIM | 42-41 155TH STREET APT. 3D FLUSHING NY 11355 |
| GARY LIN | 5 CULLODEN CLOSE LONDON SE16 3JH UK |

| Claim Name | Address Information |
| --- | --- |
| GARY LIN | 5 CULLODEN CLOSE LONDON SE16 3JH UNITED KINGDOM |
| GARY M FERRARI | 58 LONGMEADOW RD RIVERSIDE CT 06878 |
| GARY MANDELBLATT | 908 STEVENS AVENUE WESTFIELD NJ 07090 |
| GARY MARK ELLISON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GARY MARK ELLISON | 15 WESTFIELD WAY RUISLIP,HERTS HA4 6HW UNITED KINGDOM |
| GARY MARK ELLISON | 35 PARK ROAD RICKMANSWORTH,HERTS WD3 1HU UNITED KINGDOM |
| GARY MURRAY | 13093 GROUSE POINTE COVE DREPER UT 84020 |
| GARY P JOSEPH | 29 KILLESTER GARDENS WORCESTER PARK EPSOM,SURREY KT4 8UA UNITED KINGDOM |
| GARY RALPH | 3 SWIFT CLOSE LETCHWORTH,HERTS SG6 4LJ UNITED KINGDOM |
| GARY ROBERT MCGHEE | FLAT 2 34 ONGAR ROAD LONDON SW6 1SJ UNITED KINGDOM |
| GARY S. SULTAN | 211 W 56TH ST APT 18L NEW YORK NY 10019-4321 |
| GARY S. SULTAN | 201 E. 79TH STREET APARTMENT 14I NEW YORK NY 10021 |
| GARY SALOMON TRUST | C/O GARY SALOMON 2542 HIGHLANDER WAY CARROLLTON TX 75006 |
| GARY SPECTOR PHOTOGRAPHY | 338-320 WEST 39TH STREET NEW YORK NY 10018 |
| GARY SPOTSWOOD | THE POTTERY HOUSE 24 MILL ROAD STOCK CM4 9LJ UK |
| GARY SPOTSWOOD | THE POTTERY HOUSE 24 MILL ROAD STOCK ,ESSEX CM4 9LJ UNITED KINGDOM |
| GARY STARCIC | 243 MORNINGSIDE AVENUE CLIFFSIDE PARK NJ 07010 |
| GARY STEPHEN O'HARA | 6217 MIDDLEBURG ROAD KEYMAR MD 217 |
| GARY SUTTON | 5 WESICKAMAN DRIVE SHAMONG NJ 08088 |
| GARY V EBBRO | 241 N. REGENT STREET PORT CHESTER NY 103 |
| GARY W. DUMMER | 4228 W. TILLER AVE. ORANGE CA 92668 |
| GARY W. PETERS | 83 KINGSCOURT ROAD LONDON SW16 1JA UK |
| GARY W. PETERS | 83 KINGSCOURT ROAD LONDON SW16 1JA UNITED KINGDOM |
| GARY W. TARNOWSKI | 11250 HERON BAY BLVD #1524 CORAL SPRINGS FL 33076 |
| GARY W. TARNOWSKI | 11250 HERON BAY BLVD #1524 CORAL SPRINGS FL 33076 |
| GARY WALLACE | 9942 1/2 RAMONA STREET BELLFLOWER CA 90706 |
| GARY WARING | FLAT 4 134 FELIXSTOWE ROAD PRIORY PLACE ABBEY WOOD SE2 9QF UNITED KINGDOM |
| GARY WEI TAN | 105 CORNELL DRIVE COMMACK NY 11725 |
| GARY WOELBER | 50 BRIDGE STREET APT. 414 BROOKLYN NY 11201 |
| GARY Y. MAO | 2119 UNIVERSITY AVENUE APARTMENT 307 BERKELEY CA 94704 |
| GARY'S FLORAL GROTTO LTD. | 116 4TH AVENUE NEW YORK NY 10003 |
| GARY'S FLORAL GROTTO LTD. | 94 EAST 4TH ST. #103 NEW YORK NY 10003 |
| GARY,INDIA | 10 HENRY TATE MEWS LONDON, GT LON SW163HA UNITED KINGDOM |
| GARY,SHELLIE A. | 134-27 166TH PLACE APT. GA JAMAICA NY 11434 |
| GARZA COMMUNICATIONS | 1122 COLORADO STREET, STE 305 AUSTIN TX 78701 |
| GARZA D LA GARZA, JUAN J & GARZA SAN M, | JUAN J - JTWROS TOD NORA & GABRIELA GARZA SAN M - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GARZA, AILEEN | PO BOX 1086 MALIBU CA 90265 |
| GARZA, ALONSO | 70 PACIFIC STREET- APT# 427 CAMBRIDGE MA 02139 |
| GARZA, RAUL | 4843 LAVERGNE CHICAGO IL 60638 |
| GARZA, SAUL | 15278 E. MUSTANG DRIVE FOUNTAIN HILLS AZ 85268 |
| GARZA, VERONICA V | 2017 E 31ST ST SCOTTSBLUFF NE 69361 |
| GARZA,COREEN E | 7792 NEWMAN AVE HUNTINGTON BEACH CA 92647 |
| GARZA,GINO R. | 14035 ALMOND GROVE CT CORONA CA 92880 |
| GARZA,ROXANNE | 3101 WEST CUBBON STREET SANTA ANA CA 92704 |
| GARZA,VERONICA VALDEZ | 2017 E 31ST ST SCOTTSBLUFF NE 69361 |
| GARZARELLI, ELAINE | 534 HUDSON STREET APT 4B NEW YORK NY 10014 |
| GARZARELLI,ELAINE | 534 HUDSON STREET APT 4B NEW YORK NY 10014 |
| GARZIA, RICHARD | 46 OLIVE ST GREAT NECK NY 11020 |

| Claim Name | Address Information |
|---|---|
| GARZON, NANCY | 154 E. 97TH STREET APT 17 NEW YORK NY 10029 |
| GAS ALARM SYSTEMS LTD | 4 HALFPENNY CLOSE KNARESBOROUGH HG5OTG UNITED KINGDOM |
| GAS ENERGY SHINBUN | 1-15-12 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| GAS MANAGEMENT SERVICES LIMITED | CLARENDON HOUSE CLARENDON ROAD CAMBRIDGE CB2 2BH UK |
| GAS MANAGEMENT SERVICES LIMITED | CLARENDON HOUSE CLARENDON ROAD CAMBRIDGE CB2 2BH UNITED KINGDOM |
| GAS REVIEW | DAI2 TANABE BUILDING 6-17-4 SHINBASHI MINATO-KU 105-0004 JAPAN |
| GAS REVIEW | DAI2 TANABE BUILDING 6-17-4 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| GASELYS | ATTN: HEAD OF CREDIT RISK COLISEE IV - 14, RUE FRUCTIDOR FRANCE |
| GASFAA, INC. | P.O. BOX 10073 CARROLLTON GA 30118 |
| GASHINSKY, DIMITRY | 1792 WHITE STREET NORTH BELLMORE NY 11710 |
| GASINSKY, DMITRY | 35 CALLAMAN LANE STATEN ISLAND NY 10307 |
| GASINSKY, DMITRY | 1350 N. LAKE SHORE DRIVE APARTMENT 1005 CHICAGO IL 60610 |
| GASKILL, MARK | 3635 S.E. COOPER STREET PORTLAND OR 97202 |
| GASKIN, EDUARD | URBANSTR. 42 STUTTGART BW 70182 GERMANY |
| GASKINS, DAREN | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GASLIGHT | 400 WEST 14 STREET NEW YORK NY 10014 |
| GASNIER SERVICE LIMOUSINE | 55 BOULEVARD VICTOR PARIS 75015 FRANCE |
| GASPAR, YSABEL | BROWN UNIVERSITY 75 WALEMAN ST BOX 6407 PROVIDENCE RI 02912 |
| GASPARI, CLAUDIA | 3 HARWOOD TERRACE LONDON SW6 2AF UNITED KINGDOM |
| GASPARI, CLAUDIA | 3 HARWOOD TERRACE LONDON, GT LON SW6 2AF UNITED KINGDOM |
| GASPARIAN, ELENA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GASPARINA BORGES | 245 EAST 63RD STREET, APT# 823 NEW YORK NY 10021 |
| GASPARRE, RICHARD L | 77 FULTON STREET  APT 16D NEW YORK NY 10038 |
| GASPARRO, PAUL | 105 STUYVESANT AVE RYE NY 10580 |
| GASPARRO, PAUL A | 105 STUYVESANT AVE RYE NY 10580-3133 |
| GASPARRO, PAUL A. | 105 STUYVESANT AVE RYE NY 10580 |
| GASS, MANFRED | STAIGSTRASSE 19 TUNINGEN 78609 GERMANY |
| GASS, MICHAEL S | 51 ALBOURNE AVENUE EAST STATEN ISLAND NY 10312 |
| GASSER KEVIN M | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GASSER KEVIN M | 1 POLICE PLAZA NEW YORK NY 10038 |
| GASSER, KATHERINE | 5210 W MONTAGUE AVE APT 15 NORTH CHARLESTON SC 29418 |
| GASSER, WENDY C | 18745 E LINVALE PL AURORA CO 80013 |
| GASSER, WENDY CARR | 18745 E LINVALE PL AURORA CO 80013 |
| GASSMAN, PAUL R. | 1930 BROADWAY APT 23B NEW YORK NY 100236945 |
| GASTER, GORDON | 1000 N US HIGHWAY 1 JUPITER FL 33477 |
| GASTON CHRISTIAN SCHOOL | C/O MULLEN HOLLAND AND COOPER, P.A. ATTN: MR. MARK HEAVNER 301 SOUTH YORK STREET, P.O. BOX 488 GASTONIA NC 28053 |
| GASTON CHRISTIAN SCHOOL | ATTN: DANIEL N. PATTON, HEAD OF SCHOOL 1625 LOWELL-BETHESDA ROAD GASTONIA NC 28056 |
| GASTON DARTIGUELONGUE | MONTEVIDEO 1722 9TH FLOOR, APT. A BA ARGENTINA |
| GASTON, BRUCE | LA RIEULLE PLENEE JUGON COTE D'AMOR BRETAGNE FRANCE 22640 FRANCE |
| GASTON, GARY | 1919 MARSH COVE BILOXI MS 39532 |
| GASTON, RAYMOND J | 87 HALLBERG AVENUE BERGENFIELD NJ 07621-2617 |
| GASTON, SIMON | LANGSTONE LODGE 136 PONDTAIL ROAD W SUSX HORSHAM RH12 5EZ UNITED KINGDOM |
| GASTON, JAMIE L | 4309 VILLAGE BEND LN INDIANAPOLIS IN 46254 |
| GASTON, RICHARD S | ST. JOHN'S CORNER WHITELOW ROAD - APT. 5 CHORLTON, GT MAN M21 9HQ UNITED KINGDOM |
| GASTON, SIMON | LANGSTONE LODGE 136 PONDTAIL ROAD HORSHAM, W SUSX RH12 5EZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GASTRO INTESTINAL RESEARCH FOUNDATION | 70 EAST LAKE STREET, #1015 CHICAGO IL 60601 |
| GASTRONOMIEBETRIEBE REINBOLD KG | RESIDENZSTR. 9 MUENCHEN 80333 GERMANY |
| GATAWA, EVELYN | CMR 244 23 ROMODA DR CANTON NY 13617 |
| GATAWA,EVELYN | 250 WEST 73RD STREET APARTMENT 4R NEW YORK NY 10023 |
| GATE WORLDWIDE LIMITED | 26 FINSBURY SQUARE LONDON EC2A 1SH UK |
| GATE WORLDWIDE LIMITED | 26 FINSBURY SQUARE LONDON EC2A 1SH UNITED KINGDOM |
| GATE WORLDWIDE LIMITED | CHINACHEM HOLLYWOOD CENTRE 1 HOLLYWOOD ROAD-13TH FLOOR CENTRAL, HONG KONG |
| GATE WORLDWIDE, LLC | 850 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| GATES AND PARTNERS SOLICITORS | 20 ST. MARY AT HILL LONDON EC3R 8EE UK |
| GATES AND PARTNERS SOLICITORS | 20 ST. MARY AT HILL LONDON EC3R 8EE UNITED KINGDOM |
| GATES, KAREN A | 16039 GERANIUM COURT MORENO VALLEY CA 92551-7278 |
| GATES, WILLIAM | 3 MAGNOLIA PL RYE NY 10580-3139 |
| GATES,LOREEN KELLY DERTINA | 9597 SUMMIT RIDGE PL PARKER CO 80138 |
| GATES,TYRIOUS | 908 BAINES STREET PALO ALTO CA 94303 |
| GATEWAY 2000 | PO BOX 8255 DES MOINES IA 50301 |
| GATEWAY ACADEMY | 200 BOSCOMBE AVENUE STATEN ISLAND NY 10309 |
| GATEWAY COUNSELING CTR | 4500 FURMAN AVENUE BRONX NY 13323 |
| GATEWAY INVESTMENT ADVISERS LP | 3805 EDWARDS ROAD, SUITE 600 CINCINNATI OH 45209 |
| GATEWAY LIMOUSINE INC | 510 MAIN STREET OAKVILLE CT 06779 |
| GATEWAY LIMOUSINES & EXECUTIVE SERVICES | 1550 GILBRETH ROAD DIV OF AMATO INDUSTRIES INC. BURLINGAME CA 94010 |
| GATEWAY NEWS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GATEWAY(EX.NIHON LIBERTEC) | KONKO BLDG.4F, 1-1-18 KANDA IZUMICHO CHIYODA-KU 101-0024 JAPAN |
| GATEWAY(EX.NIHON LIBERTEC) | KONKO BLDG.4F, 1-1-18 KANDA IZUMICHO CHIYODA-KU 13 101-0024 JAPAN |
| GATEWAY(EX.NIHON LIBERTEC) | TAKARA BUILDING 1-34-14 HATAGAYA SHIBUYA-KU TOKYO 13 151-0072 JAPAN |
| GATEWAYS ORGANIZATION | 377 ROUTE 59 MONSEY NY 10952 |
| GATEWAYS ORGANIZATION | 11 WALLENBURG CIRCLE MONSEY NY 10952 |
| GATLEY, GAIL S. | 594 PLAINVIEW DRIVE PORT ORANGE FL 32127-8900 |
| GATO SOUTO, PLACIDO | CL MESENA 69   3-A MADRID 28033 ESPAÑA |
| GATOC,EDUARDO | 2352 CABOT STREET LOS ANGELES CA 90031 |
| GATSOS, JOHN | 210 WEST 90TH STREET APT 9A NEW YORK NY 10024 |
| GATTANI,VISHAL | 4720 CENTRE AVENUE APT 3F PITTSBURGH PA 15213 |
| GATTI, NICHOLAS J | 18 SILVERTHORN LANE BELLE MEAD NJ 08502-5549 |
| GATTO, DIANA | 182 PITTSBURG AVE MASSAPEQUA NY 11758 |
| GATTO, JOSEPH D. | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GATTO, MATTHEW T | 20-68 29TH STREET 3RD FLOOR ASTORIA NY 11105 |
| GATTONE,TIM | 213 SADDLEWOOD CIRCLE LITTLETON CO 80126-2283 |
| GATTUSO, MARGARET E | 101 WARREN STREET APT# 1120 NEW YORK NY 10007 |
| GATTUSO, MARY FRANCES | 531 MAIN STREET APT. 222 NEW YORK NY 10044 |
| GATTUSO,MARGARET E | 101 WARREN ST #1120 NEW YORK NY 100071363 |
| GATWARD, RICHARD J. | 111 WHITTREDGE ROAD SUMMIT NJ 07901 |
| GATX   CORP. | ATTN: ROB HOPKINS 500 WEST MONROE STREET CHICAGO IL 60661 |
| GAU, CHAO-YANG | 1301 C SOUTH FEDERAL STREET CHICAGO IL 60605 |
| GAUB, SHANNON | 3 VERDON STREET NORTH PLAINFIELD NJ 07060 |
| GAUBERT-MARTHAN, HELENE | 1 FROGNAL LANE LONDON NW3 7DY UNITED KINGDOM |
| GAUBERT-MARTHAN,HELENE | 1 FROGNAL LANE LONDON, GT LON NW3 7DY UNITED KINGDOM |
| GAUD,NITIN | C/504, JAYA PARK, NR ROYAL COLLEGE SHRUSHTI, MIRA ROAD MUMBAI 401107 INDIA |
| GAUDE,STEPHAN | JOHANNESGASSE 12/11 VIENNA 1010 AUSTRIA |
| GAUDEN,MATTHEW B | 380 DUNHILL STREET CASTLE ROCK CO 80104 |
| GAUDIOSI, NICHOLAS | 1 MARIA LANE GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| GAUGER, CHARLOTTE G | 9212 BREISH COURT EL PASO TX 79925 |
| GAUGHRAN, LINDA J | 935 A MJAY WAY CARTHAGE NY 13619 |
| GAUGHRAN,SUSANN M | 3804 UPTON ST ST. LOUIS MO 63116 |
| GAUL, MARY J | 1949 N. MOHAWK CHICAGO IL 60614 |
| GAUL, MARY JEANNE | 1949 N. MOHAWK CHICAGO IL 60614 |
| GAULT, CHRIS A. | 140 EAST 46TH STREET APARTMENT 2B NEW YORK NY 10017 |
| GAULT,COURTNEY | 1020 N STAFFORD ST APT 108 ARLINGTON VA 222014632 |
| GAULT,JOHN S. | 55 W 26TH ST APT 7F NEW YORK NY 100101010 |
| GAULT,JOSEPH J. | 55 W 26TH STREET APT 7F NEW YORK NY 10010 |
| GAUME, JEAN-PIERRE L | 31 PARK CRESCENT FINCHLEY LONDON N3 2NL UNITED KINGDOM |
| GAUME,JEAN-PIERRE L | 31 PARK CRESCENT FINCHLEY LONDON, GT LON N3 2NL UNITED KINGDOM |
| GAUNA, JEFFREY A | 2025 12TH ST. GERING NE 69341 |
| GAUNA,ALEXIS MARIE | 2025 12TH STREET GERING NE 69341 |
| GAUR, SOMNATH SINGH | 25 E/ 601 NEW MAHADA COMPLEX DINDOSI GREGAON (E) GOREGAON (E) MUMBAI 400097 INDIA |
| GAUR,PRIYA AISHWARYA | FLAT 501, MADISON BUILDING ONESE8 38 BLACKHEATH ROAD DEPTFORD, GT LON SE10 8EE UNITED KINGDOM |
| GAUR,RITU | 5400 S PARK TERRACE AVE APT 10-104 GREENWOOD VLG CO 801113347 |
| GAURANG DESAI | 350 W 50TH STREET APARTMENT 12G NEW YORK NY 10019 |
| GAURANG DESAI | 174 CONNECTICUT STREET APT 2 SAN FRANCISCO CA 94107 |
| GAURAV AGENCIES | 18 ISMAIL BUILDING 381 D N ROAD MUMBAI 400001 INDIA |
| GAURAV ARORA | 28, BEL AIR AVENUE FLAT C, 30TH FLOOR. TOWER 1 RESIDENCE BEL AIR.PHASE I HONG KONG CHINA |
| GAURAV ARORA | UNIT F. 21ST FLOOR. TOWER2. THE BELCHERS 89 POKFU LAN ROAD HONG KONG |
| GAURAV ARORA | 39/35, OLD RAJINDER NAGAR NEW DELHI 110060 INDIA |
| GAURAV ARORA | 39/35, OLD RAJINDER NAGAR NEW DELHI UT 110060 INDIA |
| GAURAV BANSAL | FLAT 93, MEGH TOWER, MEGH MALHAR COMPLEX FILM CITY ROAD, GOKUL DHAM GOREGAON(E) MUMBAI 400063 INDIA |
| GAURAV BHUTANI | E-165, RAMESH NAGAR NEW DELHI 110015 INDIA |
| GAURAV DHINGRA | 48-20 41ST STREET APARTMENT # 1F SUNNYSIDE NY 11104 |
| GAURAV DHINGRA | 24 MICHIGAN DRIVE HICKSVILLE NY 11801 |
| GAURAV GARG | 206 PUNJABI BAGH PATIALA PB 147001 INDIA |
| GAURAV GARG | FLAT NO. 25B NEAR DMART,KENDRIYA VIHAR NERUL MUMBAI PB 400706 INDIA |
| GAURAV GARG | FLAT NO. A 59 NEAR DMART,KENDRIYA VIHAR SEC 38,NERUL MUMBAI PB 400706 INDIA |
| GAURAV GARG | FLAT NO. A-1 VAKRATUNDA CHS LTD. PLOT NO. 11,SEC 42,NERUL(W) MUMBAI PB 400706 INDIA |
| GAURAV GUPTA | C-001, RAHEJA NEST, NEAR CHANDIVALI STUDIO, POWAI, MUMBAI MH 400076 INDIA |
| GAURAV H. THACKER | 344 THIRD AVENUE APARTMENT 3F C/O LAVANYA ASHOK NEW YORK NY 10010 |
| GAURAV H. THACKER | C/O LAVANYA ASHOK 344 THIRD AVENUE, #3F NEW YORK NY 10010 |
| GAURAV H. THACKER | 520 WEST 43RD STREET APARTMENT 17K NEW YORK NY 10036 |
| GAURAV H. THACKER | 124 RAYMOND AVENUE BOX 1039 POUGHKEEPSIE NY 12604 |
| GAURAV JAIN | 49/12 BUNGLOW ROAD DELHI 10007 INDIA |
| GAURAV JAIN | A-94, MAHINDRA &AMP; MAHINDRA SOCIETY SHANTIVAN NEAR NATIONAL PARK, BORIVALI(E) MUMBAI 400066 INDIA |
| GAURAV JAIN | POOJA RESIDENTIAL COMPLEX C-3, WAGHKIL NAKA GB ROAD THANE (W) MUMBAI MH 400601 INDIA |
| GAURAV JAIN | POOJA RESIDENTIAL COMPLEX C-3, WAGHKIL NAKA GODHBUNDAR ROAD THANE (W) THANE(W) MH 400601 INDIA |
| GAURAV JAIN | VIJAY ANNEX B-19,FLAT NO 64, NEAR VASANT LEELA, WAGHKIL NAKA,GODHBUNDAR ROAD THANE (W) THANE(W) MH 400601 INDIA |
| GAURAV JAIN | 703, MADISON, HIRANANDANI ESTATE, OFF GHODBUNDER HIGH ROAD, THANE (E), MUMBAI |

| Claim Name | Address Information |
|---|---|
| GAURAV JAIN | 400607 INDIA |
| GAURAV JAIN | 703, MADISON, HIRANANDANI ESTATE, OFF GHODBUNDER HIGH ROAD, THANE (W), THANE MUMBAI MH 400607 INDIA |
| GAURAV JUNEJA | A/703, BLUE NILE BUILDING PACIFIC ENCLAVE, POWAI NEAR HIRANANDANI HOSPITAL MUMBAI 400076 INDIA |
| GAURAV KULSHRESTHA | E-22, SUKHDAYAK SOCIETY JB NAGAR, ANDHERI (EAST) MUMBAI 400059 INDIA |
| GAURAV KULSHRESTHA | FLAT NO . 3 , GYPSY BUILDING HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| GAURAV MUNDHE | A/14, GAURINANDAN CHS ALMEIDA ROAD CHANDANWADI THANE 400602 INDIA |
| GAURAV MUNDHE | A/404,OM SHREE VAKRATUNDA CHS BHAKTI MANDIR ROAD NEAR HARI NIWAS CIRCLE,PANCHPAKHADI THANE 400602 INDIA |
| GAURAV NEGI | 215 WILLIAM STREET HARRISON NJ 07029 |
| GAURAV NEGI | 215 WILLIAM ST HARRISON NJ 070292519 |
| GAURAV NEGI | 43-23 COLDEN STREET APT. 19N FLUSHING NY 11355 |
| GAURAV POOTHIA | 47 GAUTIER AVENUE JERSEY CITY NJ 07306 |
| GAURAV POOTHIA | 700 HEALTH SCIENCES DRIVE CHAPIN APTS C1039CX STONY BROOK NY 11790 |
| GAURAV SAHNI | 304 PANCHVATI TOWERS PANCH SHRISHTI COMPLEX CHANDIVALI MUMBAI MH 400072 INDIA |
| GAURAV SAHNI | 304 PANCHVATI BUILDING PANCHSRISHTI COMPLEX, BEHIND S.M SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI MH 400072 INDIA |
| GAURAV SAHNI | 304 PANCHVATI TOWERS PANCH SHRISHTI COMPLEX CHANDIVILI MUMBAI MH 400076 INDIA |
| GAURAV SARIN | 204 B WING SECTOR 9 SAI DRISHTI AIROLLI INDIA |
| GAURAV TEJWANI | 180 RIVERSIDE BOULEVARD APT 301 NEW YORK NY 10069 |
| GAURAV VERMA | 508 EAST 12TH STREET APT 1 NEW YORK NY 10009 |
| GAURAV VERMA | 451 W WRIGHTWOOD APT 1011 CHICAGO IL 60614 |
| GAURAV YADAV | B 403 GLEN GATE HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| GAURAV YADAV | B 303 GLENGATE HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| GAURAV,ANIMESH | AKURLI ROAD FLAT A/706.ANITA VIHAR,PLOT - 16 LOKHANDWALA TOWNSHIP,KANDIVALI -E MUMBAI MH 400101 INDIA |
| GAURAVDEEP SINGH SAGAR | B-41 KARAKORAM HOSTEL IIT DELHI HAUZ KHAS NEW DELHI INDIA |
| GAURAVDEEP SINGH SAGAR | 24 GURU HAR RAI AVENUE, OPP. KHALSA COLLEGE HAUZ KHAS AMRITSAR 143002 INDIA |
| GAURAVDEEP SINGH SAGAR | 24 GURU HAR RAI AVENUE, OPP. KHALSA COLLEGE AMRITSAR PB 143002 INDIA |
| GAURH, NEERAJ | D 112 SYMPHONY SOCY CHANDIVALI ANDHERI EAST MH MUMBAI 400072 INDIA |
| GAURH,NEERAJ | D 112 SYMPHONY SOCY CHANDIVALI ANDHERI EAST MH MUMBAI 400072 INDIA |
| GAUS, A | 201 S BISCAYNE BLVD MIAMI FL 33131 |
| GAUSS,MICHAEL STEPHEN | 18601 WINDING CREEK PL GERMANTOWN MD 20874 |
| GAUTAM BANIK | D/403, DHEERAJ HILL VIEW TOWERS OPPOSITE SIDDARATH NAGAR, NEAR DHEEARAJ UPVAN BORIVALI (E) MUMBAI 400066 INDIA |
| GAUTAM BHATIA | 133 SHANTIVAN COOPERATIVE SOCIETY NEW LINK ROAD EXTN ANDHERI (W) MUMBAI 400053 INDIA |
| GAUTAM CHANDRASEKHARAN | 97 OCEAN WHARF 60 WESTFERRY ROAD E14 8JS UNITED KINGDOM |
| GAUTAM CHANDRASEKHARAN | 1ST FLOOR, 1/2 SECOND MAIN ROAD KARPAGAM GARDENS ADYAR CHENNAI 600020 INDIA |
| GAUTAM GURURAJ | 26 PROSPECT AVENUE PRINCETON NJ 08544 |
| GAUTAM KAKODKAR | MBA EXCHANGE STUDENT AGSM,UNSW SYDNEY 2052 AUSTRALIA |
| GAUTAM KAKODKAR | 611 BYRNE HALL HANOVER NH 03755 |
| GAUTAM KAKODKAR | TUCK SCHOOL OF BUSINESS AT DARTMOUTH 611 BYRNE HALL HANOVER NH 03755 |
| GAUTAM KAKODKAR | TUCK SCHOOL OF BUSINESS AT DARTMOUT 611 BYRNE HALL HANOVER NH 03755 |
| GAUTAM KRISHNA | 37 MARY'S COURT 4 PALGRAVE GARDENS REGENTS PARK LONDON NW1 6EW UNITED KINGDOM |
| GAUTAM KRISHNA | 2 SCOTT ELLIS GARDENS ST JOHN'S WOOD LONDON NW8 9RT UNITED KINGDOM |
| GAUTAM KUMAR | KITANO ARMS #903 NO.1 MACDONNELL ROAD, MID-LEVELS HONG KONG |
| GAUTAM KUMAR | 7B, SCENIC RISE, 46, CAINE ROAD MID-LEVELS HONG KONG |
| GAUTAM KUMAR | KITANO ARMS #903 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |

| Claim Name | Address Information |
|---|---|
| GAUTAM KUMAR | 1-3-39 ROPPONGI MINATOKU 13 106-0032 JAPAN |
| GAUTAM MAHATME | 101, NIRMAL APTS GOKULDHAM GOREGAON(E) MUMBAI MH 400063 INDIA |
| GAUTAM PUNUKOLLU | 105 COBBLESTONE DRIVE GREENSBURG PA 15601 |
| GAUTAM SARIN | 186 WAYNE STREET 313D JERSEY CITY NJ 07302 |
| GAUTAM SINGH | 444 WASHINGTON BLVD. APT 5129 JERSEY CITY NJ 07310 |
| GAUTAM WADHWANI | 20 CHEPSTOW PLACE LONDON W2 4TA UNITED KINGDOM |
| GAUTAM,MALINI | SHILPA, A-8/29, RAJAWADI CHS, RAJAWADI GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| GAUTAM,PARAG | FLAT#004,BLDG#8,SIDDHACHAL, POKHARAN ROAD#2, THANE(W) THANE MH INDIA |
| GAUTAMA,OMI | 21 CHANCTONBURY WAY WOODSIDE PARK LONDON N127JB UNITED KINGDOM |
| GAUTHIER, DIANE K. | 517 WINTERS EAVE FLUSHING MI 48433 |
| GAUTHIER,MICHEL | 2-15-8-202 FUJIMI 13 CHIYODA-KU 102-0071 JAPAN |
| GAUTHIER,MICHEL | 2-15-8-202 FUJIMI CHIYODA-KU 13 102-0071 JAPAN |
| GAUTIER, JOHN WES | 2806 SHERWIN ST HOUSTON TX 77007 |
| GAVAGHAN, SHIRALI R | 145 SOUTH OXFORD ST #3 BROOKLYN NY 11217 |
| GAVANDI,BHAVANA SUHAS | GORAI-II BORIVALI-MUMBAI MH 400092 INDIA |
| GAVARAPATTU, ANAND | 3 WYNDHAM COURT BORDENTOWN NJ 08505 |
| GAVEKAL LIMITED | SUITE 801-802 CHINACHEM HOLLYWOOD CENTRE 1-13 HOLLYWOOD ROAD HONG KONG |
| GAVEKAL LIMITED | MRS. ANNA HART SUITE 3903, CENTRAL PLAZA 18 HARBOUR ROAD, WAN CHAI, HONG KONG HONG KONG |
| GAVEKAL RESEARCH | SUITE 1804 CHINACHEM HOLLYWOOD CENTRE 113 HOLLYWOOD ROAD CENTRAL HONG KONG HONG KONG |
| GAVEKAL RESEARCH | SUITE 3903, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| GAVEKAL RESEARCH LIMITED | CHINACHEM HOLLYWOOD CENTRE 1-13 HOLLYWOOD ROAD, STE 801-802 CENTRAL HONG KONG HONG KONG |
| GAVILANES, MARCO V. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| GAVILANES, MARCO V. | 1 POLICE PLAZA NEW YORK NY 10038 |
| GAVILANES, MICHELLE | 9642 RIESHEL STREET PICO RIVERA CA 90660 |
| GAVIN ANDERSEN & COMPANY | 18/F KINWICK CENTER 32 HOLLYWOOD ROAD CENTRAL HONG KONG HONG KONG |
| GAVIN ANDERSON & COMPANY | 18/F, KINWICK CENTRE 32 HOLLYWOOD ROAD HONG KONG HONG KONG |
| GAVIN ANDERSON & COMPANY | SHIBAKOEN RIDGE BLDG 1-8-21 SHIBAKOEN,MINATO-KU TOKYO 105-0011 JAPAN |
| GAVIN ANDERSON & COMPANY | SHIBAKOEN RIDGE BLDG 1-8-21 SHIBAKOEN MINATO-KU TOKYO 13 105-0011 JAPAN |
| GAVIN BONNIE | 1 MONATGUE DRIVE CATERHAM UNITED KINGDOM |
| GAVIN BORRAGEIRO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GAVIN C. FILMORE | 208 GRAND ST. CROTON NY 10520 |
| GAVIN C. FILMORE | 208 GRAND ST CROTON HDSN NY 10520-2326 |
| GAVIN C. FILMORE | 13 GARRISON ST. APT. 3 BOSTON MA 02116 |
| GAVIN CABLING SYSTEM INC | 998 OLD COUNTRY ROAD SUITE C330 PLAINVIEW NY 11803 |
| GAVIN CRABB | 1 RIVER COURT 2203 JERSEY CITY NJ 07310 |
| GAVIN CRABB | 15 JOHN ST PROVIDENCE RI 029061007 |
| GAVIN DAISLEY | FLT A, 167 PICARDY ROAD 167 PICARDY ROAD BELVERDERE,KENT DA17 5QL UNITED KINGDOM |
| GAVIN DANIEL BRADFORD STIFF | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GAVIN DANIEL BRADFORD STIFF | FLAT 23 94 THREE COLT STREET LIMEHOUSE LONDON E14 8AP UNITED KINGDOM |
| GAVIN DANIEL BRADFORD STIFF | 28C 260 WEST 54TH STREET NEW YORK NY 10019 |
| GAVIN DANIEL BRADFORD STIFF | 150 WEST 51ST STREET APT 1033 EXECUTIVE PLAZA NEW YORK NY 10019 |
| GAVIN DANIEL TARBARD | 66 EASTERN ROAD ROMFORD,ESSEX RM1 3PB UNITED KINGDOM |
| GAVIN DANIEL TARBARD | 65 EASTERN ROAD ROMFORD,ESSEX RM1 3PB UNITED KINGDOM |
| GAVIN DANIEL TARBARD | 4 INGLEGLEN HORNCHURCH,ESSEX RM11 3BB UNITED KINGDOM |
| GAVIN DEEBLE | 21 BLACKWOODS LANE LINDFIELD HAYWARDS HEATH,W SUSX RH16 2EQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GAVIN FRASER | 9 HALLIDAY HOUSE CHRISTIAN STREET LONDON E1 1PA UNITED KINGDOM |
| GAVIN HUNT | 51 CHANDOS AVENUE LONDON W5 4EP UK |
| GAVIN HUNT | 51 CHANDOS AVENUE LONDON W5 4EP UNITED KINGDOM |
| GAVIN MACGREGOR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GAVIN MACGREGOR | 126 ALDERBROOK ROAD LONDON SW12 8AA UNITED KINGDOM |
| GAVIN MACGREGOR | FLAT 1 9 RICHMOND WAY SHEPHERDS BUSH LONDON W12 8LQ UNITED KINGDOM |
| GAVIN MCOUAT | 10 MEREDITH CRESCENT TORONTO ON M4W 3B6 CANADA |
| GAVIN MOOLMAN | TOKYO 2-1-2 AZABUDAI MINATO-KU 108-8649 JAPAN |
| GAVIN MOOLMAN | TOKYO 2-1-2 AZABUDAI MINATO-KU 13 108-8649 JAPAN |
| GAVIN R NETZEL | 28 SHERATON COURT WALDERSLADE CHATHAM,KENT ME5 9EG UNITED KINGDOM |
| GAVIN SMITH | 231 CASSIOBURY DRIVE WATFORD,HERTS WD17 3AN UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD LONDON SW8 4NJ UK |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD LONDON,ANT SW8 4NJ UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD BATTERSEA SW8 4NJ UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD LONDON SW8 4NJ UNITED KINGDOM |
| GAVIN, IAN J | 6 ABBEY CLOSE KENT ORPINGTON BR6 9BF UNITED KINGDOM |
| GAVIN, MARK | 177 FARNABY ROAD KENT SHORTLANDS BR2 0BA UNITED KINGDOM |
| GAVIN, TIMOTHY W | 64 CARLTON ROAD MILLINGTON NJ 07946 |
| GAVIN,IAN J | 6 ABBEY CLOSE ORPINGTON, KENT BR6 9BF UNITED KINGDOM |
| GAVIN,MARK | 177 FARNABY ROAD SHORTLANDS, KENT BR2 0BA UNITED KINGDOM |
| GAVIRIA,SABRINA E. | 470 JEFFERSON AVE APT 5E ELIZABETH NJ 072011119 |
| GAVISH,MATAN | 98 GREENWICH AVENUE APT 1 NEW YORK NY 10011 |
| GAVISH,MATAN | 98 GREENWICH AVENUE APT 1 NEW YORK NY 10011 |
| GAVREL KOTZ, NICOLE | MALIBU EAST UNIT 19E 6033 NORTH SHERIDAN ROAD CHICAGO IL 60660-3026 |
| GAVRIIL KARAGEORGIOU | FLAT 1 9 CONSWAY STREET LONDON NW1 5NR UNITED KINGDOM |
| GAVRONSKY, JANE | 145 WEST 86TH STREET APT 13A NEW YORK NY 10024 |
| GAWAI, NIKHIL N | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR NO. 6 KAJUPADA BORIVALI (E) BORIVALI (EAST) 400066 INDIA |
| GAWAI,NIKHIL N | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR KAJUPADA BORIVALI (E) BORIVALI (EAST) 400066 INDIA |
| GAWAN,PAUL | FLAT 37 DUNDEE COURT, 73 WAPPING HIGH STREET, WAPPING, GT LON E1W 2YG UNITED KINGDOM |
| GAWDE, SANGEETA | B-10, 2ND FLOOR UJJAWAL  CHS., KANDHAR PADA DAHISAR- WEST MUMBAI 400068 INDIA |
| GAWLINSKI, JOHN T | 19352 PRESERVE DR BOCA RATON FL 33498 |
| GAWRON, GRZEGORZ | 38 FRIARS MEAD LONDON E14 3JZ UNITED KINGDOM |
| GAWRON, RAYMOND | 977 FEATHERTREE DRIVE TOMS RIVER NJ 08753 |
| GAWRON,GRZEGORZ | 38 FRIARS MEAD LONDON, GT LON E14 3JZ UNITED KINGDOM |
| GAXT CAPITAL | GATX CORPORATION HEADQUARTERS 222 WEST ADAMS STREET CHICAGO IL 60606 |
| GAXT CAPITAL | 21051 WARNER CENTER LANE WOODLAND HILL CA 91367 |
| GAY A. LOOSE | 2218 AVENUE F SCOTTSBLUFF NE 693614016 |
| GAY AND LESBIAN ALLIANCE AGAINST | 247 CENTRE ST FL 7 NEW YORK NY 100133216 |
| GAY AND LESBIAN ALLIANCE AGAINST | 5455 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90036 |
| GAY AND LESBIAN ALLIANCE AGAINST | C/O BLUE ROOM EVENTS 5777 W. CENTURY BOULEVARD SUITE# 1250 LOS ANGELES CA 90045 |
| GAY AND LESBIAN LEADERSHIP INSTITUTE | 1133 15TH STREET N.W SUITE 350 WASHINGTON DC 20005 |
| GAY ANN SMITH | 23144 POST GARDENS WAY BOCA RATON FL 33433 |
| GAY ANN SMITH | 23144 POST GARDENS WAY BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| GAY MENS HEALTH CRISIS | 119 WEST 24TH STREET NEW YORK NY 10011 |
| GAY, LINDA | 9 FOWLER RD UPTON MA 01568 |
| GAY, PAUL | 86 CLAYGATE LANE HINCHLEY WOOD SURREY ESHER KT100BJ UNITED KINGDOM |
| GAY,PAUL | 86 CLAYGATE LANE HINCHLEY WOOD ESHER, SURREY KT100BJ UNITED KINGDOM |
| GAYANE GINA VOLPE | 206 WINDSONG CIR E BRUNSWICK NJ 08816-5344 |
| GAYATRI NIGUDKAR | CHINCHOLI BUNDER ROAD A-302, DHEERAJ POOJA MUMBAI MH 400064 INDIA |
| GAYATRI PRADEEP NALKOOR | 5107 HANA RD EDISON NJ 08817-2026 |
| GAYE L DEAL | 11203 VILAS ST PARKER CO 80134-7666 |
| GAYEON KIM | 110-5 ANAM-DONG 5-KA SEONGBUK-KU SEOUL KOREA, REPUBLIC OF |
| GAYEON KIM | 714 YONG BI UH CHEON GA NAESOO-DONG JONGNO-KU SEOUL KOREA, REPUBLIC OF |
| GAYEON KIM | HYUNDAI HIGH L 1414 KONGDUK-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| GAYLA C. O'SHEA | 865 TRADEWIND LANE RODEO CA 942 |
| GAYLA DODSON | 1322 S PRAIRIE AVE UNIT 809 CHICAGO IL 60605-3072 |
| GAYLA DODSON | 855 WEST ERIE ST. #128 CHICAGO IL 60622 |
| GAYLA R KONTZ | 2032 E MULBERRY DR PHOENIX AZ 85016-7218 |
| GAYLE D. WHITING | 4542 BUENA VISTA DR. LAS VEGAS NV 89102 |
| GAYLE HOUGH | 50 RIDGESIDE AVENUE BRIGHTON BN1 8WB UK |
| GAYLE HOUGH | 50 RIDGESIDE AVENUE BRIGHTON,E.SUSX BN1 8WB UNITED KINGDOM |
| GAYLE L. JOHNS | 219 OLYMPUS CIR LITTLETON CO 80124-2819 |
| GAYLE M ROBERTS | 7220 S VINE CT CENTENNIAL CO 801221629 |
| GAYLE WOODS | 3305 CALLE LA VETA SAN CLEMENTE CA 92672 |
| GAYLE, GARFIELD | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GAYLE,GARTH A. | 248 CENTRE AVE. APT. 4F NEW ROCHELLE NY 10805 |
| GAYLORD PALMS REOSRT & CONVENTION CENTER | 6000 W OSCELA PARKWAY KISSIMMEE FL 34746 |
| GAYLORD, JENNIFER | 200 WEST 79TH STREET APT. 10B NEW YORK NY 10024 |
| GAYMAN,LAURA S | 63 FICKES ROAD NEWVILLE PA 17241 |
| GAYNES, DAVID H | 58 EAST MALL DRIVE MELVILLE NY 11747-2324 |
| GAYNOR C ARNOLD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GAYNOR KING | 3-16-33-901 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| GAYNOR KING | AOBA ROPPONGI RESIDENCE #901 3-16-33 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| GAYNOR SMITH | 2555 NE LOOP 410 APT 403 SAN ANTONIO TX 782175629 |
| GAYNOR, ANNE C | 420 LOWNDES DRIVE SPARTANBURG SC 29307 |
| GAYNOR, THOMAS | 318 SYLVANIA AVENUE AVON BY THE SEA NJ 07717 |
| GAYO DIANA E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GAYO DIANA E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| GAYO DIANA E | 1 POLICE PLAZA NEW YORK NY 10038 |
| GAYSINSKIY,EUGENE | 35 CALLAHAN LANE STATEN ISLAND NY 10307 |
| GAYSUNAS,CLIFFORD A | 120 WINSOR AVENUE WATERTOWN MA 02472 |
| GAZALEH, SUSAN A. | 4315 PARK AVENUE APT. 6K UNION CITY NJ 07087 |
| GAZDA,KIMBERLY G | 102 RECREATION DR. BADEN PA 15005 |
| GAZIANO, STEVEN C | 2 CARRIAGE LANE CANTON MA 02021 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | GAZPROMBANK MORTGAGE FUNDING 2 S.A. SOCIETE ANONYME, R.C.S:B-125.919 1, ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
| --- | --- |
| SERIES 2007 | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GAZZOLA, STEVEN | 163 MAIN STREET APARTMENT 4 COLD SPRING NY 10516 |
| GB GROUP PLC | GB HOUSE KINGSFIELD COURT CHESTER BUSINESS PARK CHESTER CH4 9GB UK |
| GB GROUP PLC | GB HOUSE KINGSFIELD COURT CHESTER BUSINESS PARK CHESTER CH4 9GB UNITED KINGDOM |
| GBADEBO-SMITH,ORINOLA ADEYEMI | 487 MACDONOUGH STREET APARTMENT 3 BROOKLYN NY 11233 |
| GBALAZEH,YVONNE | 1858 7TH AVENUE #6D NEW YORK NY 10026 |
| GBC (SCHWEIZ) GMBH | GEWERBESTR. 8 NEUHAUSEN 8212 SWITZERLAND |
| GBC CANADA INC. | P.O. BOX 57341, STATION A TORONTO, ON M5W 5M5 CANADA |
| GBI–GENIOS DEUTSCHE WIRTSCHAFTSDATENBANK | FREISCHUTZSTR. 96 DEUTSCHLAND MUNCHEN 81927 GERMANY |
| GBI–GENIOS DEUTSCHE WIRTSCHAFTSDATENBANK | FREISCHUTZSTR. 96 MUNCHEN D81927 GERMANY |
| GBI–GENIOS DEUTSCHE WIRTSCHAFTSDATENBANK | HARTSTR. 54 GEMERING D82110 GERMANY |
| GBJ INC | 15734 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| GBMC FOUNDATION, INC | 6701 N. CHARLES STREET BALTIMORE MD 21204 |
| GBS CORPORATE TRAINING PLC | ETON PLACE BUSINESS CENTRE 114 WASHWAY ROAD SALE M33 7RF MANCHESTER |
| GBS CORPORATE TRAINING PLC | YATELEY LODGE READING ROAD – GU46 7AA UK |
| GBS CORPORATE TRAINING PLC | YATELEY LODGE READING ROAD – GU46 7AA UNITED KINGDOM |
| GC ENG & ASSOCIATES, P.E. | 141 WEST 28TH STREET NEW YORK NY 10001 |
| GC GRAHAM | 1560 BROADWAY, 10TH FL. ATTN:  ERIN HURME NEW YORK NY 10036 |
| GC GRAHAM | 1560 BROADWAY 10TH FLOOR NEW YORK NY 10036 |
| GC SERVICES | P.O. BOX 32500 COLUMBUS OH 43232 |
| GCRE KOREA LTD | 10TH FLOOR, HANWHA BLDG. 110 SOKONG-DONG JUNG-KU, SEOUL KOREA |
| GCS SERVICE INC | P.O. BOX 18688 INDIANAPOLIS IN 46218 |
| GCS SERVICE INC | P.O. BOX 64373 ST. PAUL MN 55164-0373 |
| GD SECURITY SYSTEMS LIMITED | 140 KNELLER ROAD WHITTON TWICKENHAM TW2 7DX UNITED KINGDOM |
| GE CAPITAL | P.O. BOX 642333 PITTSBURGH PA 15264 |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264 |
| GE CAPITAL | PO BOX 642444 PITTSBURGH PA 15264-2444 |
| GE CAPITAL | PO BOX 642888 PITTSBURGH PA 15264-2888 |
| GE CAPITAL | PO BOX 652888 PITTSBURGH PA 15264-2888 |
| GE CAPITAL | P.O. BOX 740434 ATLANTA GA 30374 |
| GE CAPITAL | P.O. BOX 676013 DALLAS TX 75267 |
| GE CAPITAL | PO BOX 676011 DALLAS TX 75267-6011 |
| GE CAPITAL | P.O. BOX 31001-0273 PASADENA CA 91110 |
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110 |
| GE CAPITAL | P.O. BOX 31001-0274 PASADENA CA 91110-0274 |
| GE CAPITAL EQUIPMENT FINANCE LTD | 2630 THE QUADRANT AZTEC WEST BRISTOL BS32 4GQ UK |
| GE CAPITAL EQUIPMENT FINANCE LTD | 2630 THE QUADRANT AZTEC WEST BRISTOL BS32 4GQ UNITED KINGDOM |
| GE CAPITAL EQUIPMENT FINANCE LTD - DD | CAPITAL HOUSE BOND STREET BRISTOL BS1 3LA UNITED KINGDOM |
| GE CAPITAL SOULUTIONS INVESTMENT GMBH | SACHSEN RING 83 KA LN NW 50677 GERMANY |
| GE FINANCIAL ASSURANCE HOLDINGS, INC. | 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GE FINANCIAL MARKETS | GENERAL ELECTRIC CAPITAL CORPORATION 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT | ATTN: SR. VICE PRESIDENT C/O GENERAL ELECTRIC CAPITAL 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GE YU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GE YU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GE ZENITH CONTROLS | P.O. BOX 402497 ATLANTA GA 30384-2497 |
| GE ZENITH CONTROLS | 2500 DISCOVERY BLVD. ROCKWALL TX 75032 |
| GE,DANPING | FLAT D, 21/F, HILLIER BUILDING 275 QUEEN&#039;S RD CENTRAL CENTRAL HONG KONG, H 100871 HONG KONG |
| GE,LARRY | 67-42 HARROW STREET FOREST HILLS NY 11375 |
| GE,NING | FLAT B, 27/F GLORY HEIGHTS 52 LYTTELTON ROAD HONG KONG CHINA |
| GE,XUE HUI | 42E, MANHATTAN HEIGHTS, KENNEDY TOWN HONG KONG CHINA |
| GEAC ENTERPRISE SOLUTIONS | 66 PERIMETER CENTER EAST ATLANTA GA 30346 |
| GEAC ENTERPRISE SOLUTIONS | NW 5421 P.O. BOX 1450 MINNEAPOLIS MN 55485-5421 |
| GEAGEA, PATRICIA | THE GARDENS JABEL ALI BUILDING 129 APT 2 DUBAI UNITED ARAB EMIRATES |
| GEAGEA,PATRICIA | THE GARDENS JABEL ALI, BUILDING 129, APT 2 BUILDING 129, APT 2 DUBAI UNITED ARAB EMIRATES |
| GEALOGO,MARY GRACE LEYSA | 14300 CHESTNUT ST. APT. 222 WESTMINSTER CA 92683 |
| GEANAKOPLOS, JOHN | 85 EVERIT STREET NEW HAVEN CT 06511 |
| GEAR FOR SPORTS | 12193 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| GEARITY,MARGARET | 337 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| GEARRIES,JANA L | 2324 CANVASBACK DR INDIANAPOLIS IN 46234 |
| GEARY COMPANIES INC | 211 N ROBINSON SUITE 200 OKLAHOMA CITY OK 73102 |
| GEARY, JAMES | WESTGATE HOUSE DEDHAM ESSEX COLCHESTER CO7 6HJ UNITED KINGDOM |
| GEARY,JAMES | WESTGATE HOUSE DEDHAM COLCHESTER, ESSEX CO7 6HJ UNITED KINGDOM |
| GEBAEUDEREINIGUNG B. BALON | HOMBURGER STRAAYE 26 FRANKFURT AM MAIN 60486 GERMANY |
| GEBARA, LUCIA | OLLEROS 1795 4 PISO (1426) BUENOS AIRES ARGENTINA |
| GEBARA, LUCIA | OLLEROS 1795 4 PISO (1426) BUENOS AIRES BA ARGENTINA |
| GEBERT CONTEMPORARY | 558 CANYON ROAD SANTA FE NM 87501 |
| GEBERT CONTEMPORARY | 439 CAMINO DEL MONTE SOL SANTA FE NM 87505 |
| GEBERT, REINHOLD W. | 1 OBER ROAD PRINCETON NJ 08540 |
| GEBHART, KATHLEEN | 625 BARLOW AVENUE STATEN ISLAND NY 10312 |
| GEBRUEDER ERNSTHAUS GMBH | VICTOR-SLOTOSCH-STRAAYE 29 FRANKFURT AM MAIN 60388 GERMANY |
| GECK, DORIS | 1576 POPLAR CREEK DR HOFFMAN ESTATES IL 60194-5004 |
| GECK,DORIS H. | 1576 POPLAR CREEK DR HOFFMAN ESTATES IL 60194 |

| Claim Name | Address Information |
| --- | --- |
| GEDDIS,COURTNEY | 423 ADAMS ST APT 5R HOBOKEN NJ 07030 |
| GEDRICH, ZOYA | 118 GROVERS MILL ROAD PLAINSBORO NJ 08536 |
| GEE PUBLISHING LTD | PAYMENTS DEPARTMENT 100 AVENUE ROAD, SWISS COTTAGE LONDON NW3 3PG UK |
| GEE PUBLISHING LTD | PO BOX 1730 ANDOVER SP10 5SB UK |
| GEE PUBLISHING LTD | PAYMENTS DEPARTMENT 100 AVENUE ROAD, SWISS COTTAGE LONDON NW3 3PG UNITED KINGDOM |
| GEE PUBLISHING LTD | PO BOX 1730 ANDOVER SP10 5SB UNITED KINGDOM |
| GEE, COLIN C | FLAT A 20A MOLYNEUX PARK ROAD KENT TUNBRIDGE WELLS TN4 8DT UNITED KINGDOM |
| GEE, GEORGE | 75 WHITTON DENE MDDSX WHITTON TW3 2JN UNITED KINGDOM |
| GEE, NICHOLAS C | 54A FAIRHOLME ROAD LONDON W14 9JY UNITED KINGDOM |
| GEE, RICHARD E. | 2531 W JOHN ST GRAND ISLAND NE 688035822 |
| GEE, TIMOTHY WEBSTER | FLAT 11 THE LAB BUILDING 177 ROSEBERY AVENUE LONDON EC1R4TW UNITED KINGDOM |
| GEE,COLIN C | FLAT A 20A MOLYNEUX PARK ROAD TUNBRIDGE WELLS, KENT TN4 8DT UNITED KINGDOM |
| GEE,GEORGE | 75 WHITTON DENE WHITTON, MDDSX TW3 2JN UNITED KINGDOM |
| GEE,H JARED | 3001 LATHAM ST BAKERSFIELD CA 933064926 |
| GEE,NICHOLAS C | 54A FAIRHOLME ROAD LONDON, GT LON W14 9JY UNITED KINGDOM |
| GEE,TIMOTHY WEBSTER | FLAT 11 THE LAB BUILDING 177 ROSEBERY AVENUE LONDON, GT LON EC1R4TW UNITED KINGDOM |
| GEEDY, GREGORY | 226 SOUTH ENOLA DRIVE ENOLA PA 17025 |
| GEEDY,GREGORY A | 226 SOUTH ENOLA DRIVE ENOLA PA 17025 |
| GEER JR., JOHN F. | 575 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| GEERTS,SOPHIE | 16 VARNDEAN GARDENS BRIGHTON BN1 6WL UNITED KINGDOM |
| GEERTSEN,JONATHAN CHARLES | 434 E WOODRIDGE OAK DRIVE DRAPER UT 84020 |
| GEETHA DEVARAJAKONE | 5 SILVER LANE PURLEY LONDON,SURREY CR8 3HJ UNITED KINGDOM |
| GEETHA DEVARAJAKONE | FLAT 17, VICTORIAN GROVE STOKE NEWINGTON LONDON N16 8EZ UNITED KINGDOM |
| GEETHANJALI JAGANATHAN | 30 RIVER COURT APARTMENT #208 JERSEY CITY NJ 07310 |
| GEETHI WEERAKOON | 25 B, FORTUNE COURT 18 ARBUTHNOT RD CENTRAL HONG KONG |
| GEETIKA GUPTA | E-1303, ORCHID ENCLAVE, NAHAR&#039;S AMRIT SHAKTI CHANDIWALI, POWAI MUMBAI 400072 INDIA |
| GEETIKA GUPTA | E-1303, ORCHID ENCLAVE, NAHAR AMRIT SHAKTI CHANDIWALI, POWAI MUMBAI 400072 INDIA |
| GEETIKA GUPTA | E-1303, ORCHID ENCLAVE, NAHAR&#039;S AMRIT SHAKTI CHANDIWALI, POWAI MUMBAI 400076 INDIA |
| GEETIKA PANNU | 209 D, 2333 COLLEGE AVENUE BERKELEY CA 94704 |
| GEFCO ESPANA S.A. | MANISES POZUELO DE ALARCON 28224 SPAIN |
| GEFF GESELLSCHAFT FA¬R FACTORING | BAHNOFSTRASSE 145 SPREITENBACH 8957 SWITZERLAND |
| GEFFEN, DAVID A | 1907 WAGON WHEEL CT FREEHOLD NJ 07728 |
| GEFFRE, JOHN E | 4817 COLLINGSWOOD DR HIGHLANDS RANCH CO 80130-8904 |
| GEFFRE,JOHN E | 4817 COLLINGSWOOD DRIVE HIGHLANDS RANCH CO 80130 |
| GEFTER, SARAH | 409 HAYFIELD LN WAYLAND MA 017783308 |
| GEFTER,MATTHEW L. | 166 WEST 75TH STREET APARTMENT 716 NEW YORK NY 10023 |
| GEFTER,SARAH E. | 409 HAYFIELD LANE WAYLAND MA 01778 |
| GEHANI, NEEL | 0728 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| GEHLOT,YOGESH | DEVIDAS LANE, BORIVALI (W) 703, RAGHUNATH TOWER MUMBAI MH 400103 INDIA |
| GEHRETT, OWEN | PO BOX 96991 DURHAM NC 27704 |
| GEHRUNG, DENISE C. | DBA G GRAPHICS 48 KENSINGTON AVE FORMALY  GUERRA, DENISE JERSEY CITY NJ 07304 |
| GEI, ARVINDAR | #202, 3-8-43 ALPHA COURT MOTO-AZABU MINATO-KU 106-0046 JAPAN |
| GEIDT, CARLING, M | 1668 FRIST CENTER PRINCETON NJ 08544 |
| GEIER, SEAN D | 47 BARNSDALE RD MADISON NJ 07940 |
| GEIGEL, THEODORE R | 23 CARRIAGE DRIVE MIDDLETOWN NJ 07748-3503 |

| Claim Name | Address Information |
|---|---|
| GEIGER,LAUREN J | 3502 ADA DRIVE MECHANICSBURG PA 17050 |
| GEILER, CORNELIA | RATHAUSGASSE 6 BY ASCHAFFENBURG D63739 GERMANY |
| GEILER,CORNELIA | RATHAUSGASSE 6 ASCHAFFENBURG BY D63739 GERMANY |
| GEIMAN, TIM | 600 WASHINGTON ST APT 217 NEW YORK NY 10014-3379 |
| GEIMAN, TIM | 600 WASHINGTON ST APT 205 NEW YORK NY 100143379 |
| GEIMAN,TIMOTHY M. | 600 WASHINGTON STREET #205 NEW YORK NY 10014 |
| GEISENDORF,GUSTAVE C | 16 BURNSALL STREET LONDON, GT LON SW3 3ST UNITED KINGDOM |
| GEISLER, WILLARD T | PO BOX 9106 RANCHO SANTA FE CA 92067 |
| GEISLER,EPHRAT | 2000 LINWOOD AVENUE APARTMENT 23J FORT LEE NJ 07024 |
| GEISMAR, JENNIFER | 70 WASHINGTON STREET APT 11K BROOKLYN NY 11201 |
| GEISMAR, KEITH S | 115 SHORE RD MANHASSET NY 11030-1350 |
| GEIST,THOMAS JOSEPH | 812 SOUTH WASHINGTON STREET WEST WASHINGTON PARK DENVER CO 80209 |
| GEK PIN ALLISON KOH | SD2-515 INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO UONUMA-SHI 949-7277 JAPAN |
| GEK PIN ALLISON KOH | SD2-515 INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO UONUMA-SHI 15 949-7277 JAPAN |
| GEK TEEN KELLY CHIA | 853 MOUNTBATTEN RD 02-01 S437858 SINGAPORE |
| GEKKAN GASOLINE STAND SHA | 3-2-3 SHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| GEKKAN GASOLINE STAND SHA | 3-2-3 SHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| GELADA, GEORGE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GELANI, NEEL | 0728 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| GELARDIN, A F | 177 EAST 75TH STREET NEW YORK NY 10021 |
| GELARDIN, JACQUES P | 28 MALLORD ST LONDON SW36DU UNITED KINGDOM |
| GELB & GELB, LLP | 84 STATE STREET BOSTON MA 02109 |
| GELB & GELB, LLP | 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| GELB, ALLEN G | 4 PUTTING GREEN PATH MASHPEE MA 02649 |
| GELB, JAY | 185 SOUNDVIEW DRIVE PORT WASHINGTON NY 11050 |
| GELB, JORDAN | 4120 APPLEWOOD NORTHBROOK IL 60062 |
| GELB, MATTHEW J. | 132 LAUREL STREET STRATFORD CT 06615 |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078-1922 |
| GELBAUGH INSURANCE | P.O. BOX 2513 SCOTTSBLUFF NE 69363 |
| GELBER GROUP, LLC | ATTN: ACCOUNTING DEPT. 141 W. JACKSON BLVD., STE. 2100A CHICAGO IL 60604 |
| GELBER, LESLEE H. | 1385 YORK AVENUE 18A NEW YORK NY 10021 |
| GELBER, RANDY | 62 STEWART RD SHORT HILLS NJ 07078-1924 |
| GELBER,LESLEE H. | 1 LINCOLN PLZ APT 12O NEW YORK NY 100237238 |
| GELBER,RANDY S. | 62 STEWART RD SHORT HILLS NJ 07078 |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 ESPA¥A |
| GELETKO, KATHLEEN | 11915 SOUTHERN PALMS CT THONOTOSASSA FL 33592 |
| GELFAND, YEVGENIYA | 26 GROVE STREET #2A NEW YORK NY 10014 |
| GELINAS, ANDRE A. | 5 TUDOR CITY PLACE APT. 428 NEW YORK NY 10017 |
| GELINAS, ANDRE A. | 913 3RD ST NE WASHINGTON DC 200023505 |
| GELINAS,MICHELLE C. | 28188 MOULTON PARKWAY #1615 LAGUNA NIGUEL CA 92677 |
| GELLER FAMILY OFFICE SERVICES LLC | 800 THIRD AVENUE NEW YORK NY 10022 |
| GELLER, JEFFREY L. | 4643 S. ULSTER STREET #920 DENVER CO 80237 |
| GELLER, MICHAEL | 145 4TH AVENUE APT 8F NEW YORK NY 10003 |
| GELLER,ANNA KONFISAKHAR | 475 48TH AVENUE APARTMENT 1509 LONG ISLAND CITY NY 11109 |
| GELLIS, LAUREN | 235 HUDSON STREET APARTMENT 1202 HOBOKEN NJ 07030 |
| GELMAN, ALEX | DARTMOUTH COLLEGE HB # 0822 HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| GELMAN, ELI | 3710 NE 201ST AVENTURA FL 33180 |
| GELMAN, ELI | 3710 NE 201ST ST AVENTURA FL 33180-3412 |
| GELMAN, RACHEL | 306 TERHUNE AVENUE PASSAIC NJ 07055 |
| GELMI,MARCO | 195 PROVIDENCE SQUARE LONDON, GT LON SE1 2DG UNITED KINGDOM |
| GELNAW, MARK C | 20 GORDON PL VERONA NJ 07044-2608 |
| GELNICK, ADAM Z. | 260 MIDDLE NECK APT. 2A GREAT NECK NY 11021 |
| GELNICK,ADAM Z. | 75-25 153RD STREET APT. # 105 KEW GARDENS HILLS NY 11367 |
| GELPRO, INC. | 2 OVERHILL RD STE 215 SCARSDALE NY 105835333 |
| GELWIX, LARRY | 35 SALEM LN EVANSTON IL 602031217 |
| GELWIX, LARRY M. | 35 SALEM LANE EVANSTON IL 60203 |
| GEMA GES.FUER MUSIKALISCHE AUFFUEHRUNGEN | ABRAHAM-LINCOLN-STR. 20 WIESBADEN 65189 GERMANY |
| GEMA MOVILLA FERNANDEZ | C/MOZART, 13 - 4A MADRID 28008 SPAIN |
| GEMDJIAN,CHRISTINA | 438 CREST DRIVE NORTHVALE NJ 07647 |
| GEMELOS, GEORGE | 1546 CAMEO DR SAN JOSE CA 95129-4945 |
| GEMEREK,KENNETH T. | 8 BRAINTREE CMN FSTRVL TRVOSE PA 190531531 |
| GEMINI EQUIPMENT & RENTALS PVT LTD | GEMINI HOUSE, BUS DEPOT LANE, DEONAR MUMBAI MH 400088 INDIA |
| GEMINI FIRE MANAGEMENT SYSTEMS LIMITED | LITTLE BROOK FARM EAST PARK LANE NEWCHAPEL RH7 6HS UK |
| GEMINI FIRE MANAGEMENT SYSTEMS LIMITED | LITTLE BROOK FARM EAST PARK LANE NEWCHAPEL RH7 6HS UNITED KINGDOM |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 58 WEST 58TH STREET - 21B NEW YORK NY 10019-2509 |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 980 MADISON AVENUE NEW YORK NY 10021 |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 980 MADISON, FIFTH FLOOR NEW YORK NY 10075 |
| GEMINI G.E.L. AT JONI MOISANT WEYL | 200 SOUTH PLYMOUTH BOULEVARD LOS ANGELES CA 90004-3814 |
| GEMINI REALTY ADVISORS | 200 PARK AVENUE SOUTH SUITE 1305 NEW YORK NY 10003 |
| GEMINI REALTY ADVISORS | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GEMINI YADAV | 125 W 21ST ST APT 6C NEW YORK NY 100113241 |
| GEMINI YADAV | 319 LAFAYETTE ST. APT 123 NEW YORK NY 10012 |
| GEMINI YADAV | 350 W 55TH STREET APT. 9A NEW YORK NY 10019 |
| GEMINIS SECURITIES LIMITED - A/C CLIENTS | ROOM 1503, CHEUNG KONG CENTER 2ND QUEEN'S ROAD CENTRAL HONG KONG SAR CHINA |
| GEMMA BIRD | 33 OYSTER WHARF 18 LOMBARD ROAD BATTERSEA LONDON SW11 3RJ UNITED KINGDOM |
| GEMMA BIRD | 21 WARWICK WAY 2ND FLOOR FLAT LONDON SW1V 1QT UNITED KINGDOM |
| GEMMA DAY | 79 WOODSTOCK AVENUE GOLDERS GREEN LONDON NW11 9RH UNITED KINGDOM |
| GEMMA JEFFRIES | 11 WENTWORTH ROAD THAME OX9 3XG UNITED KINGDOM |
| GEMMA JEFFRIES | 51 GRANVILLE WAY THAME OX9 3YN UNITED KINGDOM |
| GEMMA JOHN MULTIPLE SCLEROSIS | 1425 4TH STREET, S.W. #A217 WASHINGTON DC 20024 |
| GEMMA JOHN MULTIPLE SCLEROSIS | C/O DONOVAN TRUST 1425 4TH STREET, S.W., #A217 WASHINGTON DC 20024 |
| GEMMA JOHNSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEMMA LLOYD | 13 QUEENS COURT QUEENS ROAD HIGH WYCOMBE,BUCKS HP13 6BA UNITED KINGDOM |
| GEMMA LOUISE MORAN | 34 HYDE PARK AVE BLACKROCK CO DUBLIN,DUBLIN IRELAND |
| GEMMA LOUISE MORAN | WINDSOR HALL UPPER RELANDS ROAD READING RG1 5JL UNITED KINGDOM |
| GEMMA LOUISE PUSEY | 2 DUCHY STREET SOUTHBANK LONDON SE1 9NL UNITED KINGDOM |
| GEMMA LOUISE WARD | 182 NORTHUMBERLAND AVENUE HORNCHURCH,ESSEX RM1 2HR UNITED KINGDOM |
| GEMMA MARIE MAYNARD | 36 BROOMHILL ROAD DARTFORD,KENT DA1 3HT UNITED KINGDOM |
| GEMMA MARIE MAYNARD | ELSA ROAD WELLING,KENT DA16 1JZ UNITED KINGDOM |
| GEMMA REECE | 2 JAGGER HOUSE ROSENAU ROAD BATTERSEA SW11 4QY UK |
| GEMMA REECE | 27 HENNING STREET BATTERSEA SW11 3DR UNITED KINGDOM |
| GEMMA REECE | 2 JAGGER HOUSE ROSENAU ROAD BATTERSEA SW11 4QY UNITED KINGDOM |
| GEMMA RHODES-FINNEY | 16 CONNAUGHT ROAD AYLESBURY,BUCKS HP20 1PS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GEMMA ROS | 440 W 34TH ST APT 14B NEW YORK NY 100012306 |
| GEMMELL, RYAN | 610 EAST 20TH ST. APT. M-A NEW YORK NY 10009 |
| GEMMELL,WAYNE | 19 MILL END ROAD HIGH WYCOMBE, BUCKS HP12 4AX UNITED KINGDOM |
| GEMOSA GBI COLUMBIA S.A. | CARRERA 7 71-21 OFICINA 508 TORRE B BOGOTA COLUMBIA COLOMBIA |
| GEMSA LOAN SERVICES, LP | 1500 CITY WEST BLVD. SUITE 200 HOUSTON TX 77042 |
| GEMSTONE CDO VI LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GEMSTONE CDO VI LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GEMSTONE CDO VI LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GEMSTONE CDO VI LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GEMSTONE CDO VI LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GEMSTONE CDO VI LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GEMSTONE CDO VI LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GEMSTONE CDO VI LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GEMSTONE CDO VI LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GEMSTONE CDO VI LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GEMSTONE CDO VI LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GEMSTONE CDO VI LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GEMSTONE CDO VI LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GEMSTONE CDO VI LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GEMSTONE CDO VI LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GEMSTONE CDO VI LTD | ATTN: CDO BUSINESS UNIT – GEMSTONE C/O DEUTCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW#APPOSS PLACE SANTA ANA CA 92705 |
| GEN, KUNSEN | 261-1-104 YAMATE-CHO 14 NAKA-KU 231-0862 JAPAN |
| GEN,KUNSEN | 261-1-104 YAMATE-CHO NAKA-KU 14 231-0862 JAPAN |
| GEN-CHING LO | FLAT D, 41/F, TOWER 3 ISLAND HARBOUR VIEW 11 HOI FAI ROAD HONG KONG |
| GENA E. BELGRAVE | 179-11A 146 DRIVE SPRINGFIELD GARDEN NY 11434 |
| GENA SIEW NIOY TAN | 459 CLEMENTI AVENUE 3 #20-596 120459 SINGAPORE |
| GENAERO LLC | 207 SANTILLANE AVE CORAL GABLES FL 331342907 |
| GENATEMPO, MILDRED | 10505 CAMINITO GLENELLEN SAN DIEGO CA 92126 |
| GENCARELLI,ANGELO | VIA CIPRIANO FACCHINETTI 64 ROMA RM 00159 ITALY |
| GENCO SERVICES LLC | PO BOX 2104 MORRISTOWN NJ 07962 |
| GENCOM ASSET MANAGEMENT CO, LP | 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GENCOM ASSET MANAGEMENT CO, LP | 801 BRICKWELL AVE, PH 2 MIAMI FL 33131 |
| GENDELMAN, MARWA | 1766 10TH AVENUE SANFRANCISCO CA 94122 |
| GENDELMAN, YEVGENIY | 45 FALMOUTH ST. APT 5D BROOKLYN NY 11235 |
| GENDELMAN,YEVGENIY | 2 WEST END AVENUE APT 3H BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| GENDER PUBLIC ADVOCACY COALITION, INC. | 1743 CONNECTICUT AVENUE WASHINGTON DC 20009 |
| GENDRON, NICHOLAS J | 34 SKYTOP DRIVE RAMSEY NJ 07446-2718 |
| GENDRON, NICHOLAS J. | 34 SKYTOP DRIVE RAMSEY NJ 07446 |
| GENDVIL, RICHARD | 97-16 PLATTWOOD AVENUE OZONE PARK NY 11417 |
| GENE A HERBSTER & ASSOCIATES | 14 DAVEY DRIVE WEST ORANGE NJ 07052 |
| GENE E MCDANIEL | 7145 S UKRAINE ST AURORA CO 800162372 |
| GENE HURRELL AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GENE J. KATZ | 110 W 90TH ST APT 4A NEW YORK NY 100241209 |
| GENE LIM | ROOM 301 MOTO-AZABU 3-3-2 MINATO-KU 13 106-0046 JAPAN |
| GENE S. KIM | 1927 BRIDGEPOINTE PKWY APT 143 SAN MATEO CA 944045072 |
| GENE S. KIM | 34164 LANGHORN COURT FREMONT CA 94555 |
| GENEANE M. BLOOMFIELD-BAKER | 178 EAST 80TH STREET APARTMENT #24F NEW YORK NY 10021 |
| GENERAL BINDING CORPORATION | PO BOX 71361 CHICAGO IL 60694-1361 |
| GENERAL COLLECTION COMPANY | 2531 W JOHN ST GRAND ISLAND NE 688035822 |
| GENERAL CONFERENCE OF SEVENTH | DAY ADVENTISTS ATTN: LINDA ROGERS 12501 OLD COLUMBIA PIKE SILVER SPRING MD 20904 |
| GENERAL CONSULTING CORPORATION | SENGOKUYAMA ANNEX 301 5-3-20 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| GENERAL CONSULTING CORPORATION | SENGOKUYAMA ANNEX 301 5-3-20 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| GENERAL ELECTRIC CAPITAL AUSTRALIA LIMITED | C/O GENERAL ELECTRIC CAPITAL CORPORATION CORPORATE TREASURY 777 LONG RIDGE ROAD STAMFORD CT 06927-9400 |
| GENERAL ELECTRIC CAPITAL CANADA INC. | C/O GENERAL ELECTRIC CAPITAL CORPORATION CORPORATE TREASURY 777 LONG RIDGE ROAD STAMFORD CT 06927-9400 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 3135 EASTON TURNPIKE FAIRFIELD CT 68280001 |
| GENERAL ELECTRIC COMPUTER SVC | PO BOX 102555 ATLANTA GA 30368-0555 |
| GENERAL ELECTRIC COMPUTER SVC | 2200 N HIGHWAY 121 GRAPEVINE TX 76051 |
| GENERAL ELECTRIC INFORMATION SERVICES CO | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GENERAL EXPOSITION SERVICES | 205 WINDSOR ROAD LIMENCK BUS CTR POTTSTOWN PA 19464 |
| GENERAL LEARNING CLIMATES, INC | PO BOX 2788 ORANGE CA 92859-0788 |
| GENERAL MEDICAL CLINICS PLC | 2-3 SALISBURY COURT LONDON EC4Y 8AA UK |
| GENERAL MEDICAL CLINICS PLC | 2-3 SALISBURY COURT LONDON EC4Y 8AA UNITED KINGDOM |
| GENERAL MESSENGER SERVICE, INC | P.O. BOX 2166 MORRISTOWN NJ 07962 |
| GENERAL MILLS, INC | NUMBER ONE GENERAL MILLS BLVD MINNEAPOLIS MN 55426 |
| GENERAL MILLS, INC. | 1 GENERAL MILLS BLVD MINNEAPOLIS MN 55426 |
| GENERAL MOTORS ACCEPTANCE CORP | ATTN: SWAP GROUP 767 FIFTH AVENUE 24TH FLOOR NEW YORK NY 10153 |
| GENERAL MOTORS WELFARE BENEFITS TRUST | ATTN: GENERAL COUNSEL GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GENERAL MOTORS WELFARE BENEFITS TRUST | ATTN: MANAGING DIRECTOR, GLOBAL FIXED INCOME GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GENERAL MOTORS WELFARE BENEFITS TRUST | ATTN:MANAGING DIRECTOR, NORTH AMERICA FIXED INCOME GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GENERAL PENSION PLAN OF INTERNATIONAL UNION OF OPE | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENERAL PROGRAMMING | P.O. BOX 1002 TRACY CA 95378-1002 |
| GENERAL PULASKI MEMORIAL PARADE | PARADE COMMITTEE INC 628 5TH AVENUE BROOKLYN NY 11215 |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT P.O. BOX 495530 CINCINNATI OH 45249-5530 |
| GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT PO BOX 495930 CINCINNATI OH 45249-5930 |
| GENERAL REVENUE CORPORATION WAGE | PO BOX 429534 CINCINNATI OH 45242-9597 |
| GENERAL SPORTS LEADERSHIP | CONFERENCE LLC 400 WATER STREET  SUITE 250 ROCHESTER MI 48307 |
| GENERAL SPORTS LEADERSHIP | 400 WATER STREET SUITE 250 ROCHESTER MI 48307 |

| Claim Name | Address Information |
|---|---|
| GENERAL TREASURER | DIVISION OF BANKING 233 RICHMOND ST, SUITE 231 PROVIDENCE RI 02903-4231 |
| GENERAL TREASURER | DEPARTMENT OF BUSINESS REGULATION SECURITIES DIVISION 233 RICHMOND STREET-SUITE 232 PROVIDENCE RI 02903-4232 |
| GENERAL TREASURER | DEPARTMENT OF TAXATION ONE CAPITAL HILL PROVIDENCE RI 02908-5811 |
| GENERALES, MINOS | 7 SALT MARSH COVE BEAUFORT SC 29907 |
| GENERALI ASSET MANAGEMENT SGR S.P.A. | CINZIA MONTUORO DIREZIONE COMMERCIALE - ROMA ROME ITALY |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN HYBR | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |
| GENERALI INVESTMENTS ITALYA/C ABSOLUTE RETURN MULT | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |
| GENERALI SLOVENSKO POISTOVNA, A.S. | C/O GENERALI PPF ASSET MANAGEMENT A.S. EVROPSKA 2690/17 PO BOX 177 PRAGUE 6 160 41 CZECH REPUBLIC |
| GENERALI VERSICHERUNG AG VIENNA, AUSTRIA | SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI/GENERALI VITA S.P.A. | C/O ASSICURAZIONI GENERALI S.P.A. UK BRANCH INVESTMENT ADMINISTRATION 117 FENCHURCH STREET LONDON EC3M 5YD UNITED KINGDOM |
| GENERALI/GENERALI VITA S.P.A. | ATTN: MANAGING DIRECTOR GENERALI SGR SPA VIA COMPANIA 59/C ROME 187 ITALY |
| GENERALI/INA VITA S.P.A. | C/O ASSICURAZIONI GENERALI S.P.A. UK BRANCH INVESTMENT ADMINISTRATION 117 FENCHURCH STREET LONDON EC3M 5YD UNITED KINGDOM |
| GENERALI/INA VITA S.P.A. | ATTN: MANAGING DIRECTOR GENERALI SGR SPA VIA COMPANIA 59/C ROME 187 ITALY |
| GENERALIPERSONENVERSICHERUNGENREF - EINZEL, FONSGE | ATTN: THOMAS MARTY GENERALI PERSONENVERSICHERUNGEN SOODMATTSTRASSE 10 8134 ADLISWIL SWITZERLAND |
| GENERALITAT DE VALENCIA | PLAZA DE NAPOLES Y SICILIA, 6 VALENCIA 46003 SPAIN |
| GENERATION ENGAGE | 2800 CALVERT STREET, NW WASHINGTON DC 20008 |
| GENERIC CHINA PROTECTION 6 | KIRCHSTRASSE 6 FREIENBACH 8807 SWITZERLAND |
| GENERIC PROTECTION BIK F LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GENERIC PROTECTION BIK F LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GENERIC PROTECTION BIK F LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GENERIC PROTECTION BIK F LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GENERIC PROTECTION BIK F LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GENERIC PROTECTION BIK F LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GENERIC PROTECTION BIK F LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GENERIC PROTECTION BIK F LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GENERIC PROTECTION BIK F LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GENERIC PROTECTION BIK F LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GENERIC PROTECTION BIK F LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GENERIC PROTECTION BIK F LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GENERIC PROTECTION BIK F LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GENERIC PROTECTION BIK F LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| GENESEE CA (COUNTY OF) EMPLOYEES RETIREMENT SYSTEM | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENESIS 10 | 7650 CURRELL BLVD SUITE 260 WOODBURY MN 55125 |
| GENESIS COMPUTER RESOURCES | MOOR HALL SANDHAWES HILL EAST GRINSTEAD RH19 3NR UK |
| GENESIS COMPUTER RESOURCES | MOOR HALL SANDHAWES HILL EAST GRINSTEAD RH19 3NR UNITED KINGDOM |
| GENESIS COMPUTER RESOURCES LTD | MOORHAWES SANDHAWES HILL EAST GRINSTEAD RH19 3NR UK |
| GENESIS COMPUTER RESOURCES LTD | MOORHAWES SANDHAWES HILL EAST GRINSTEAD RH19 3NR UNITED KINGDOM |
| GENESIS CORPORATION | 950 THIRD AVENUE 26TH FLOOR NEW YORK NY 10022 |
| GENESIS CORPORATION | PO BOX 30503 NEW YORK NY 10087 |
| GENESIS CORPORATION | P.O. BOX 11355A NEW YORK NY 10286-1355 |
| GENESIS CORPORATION | 15076 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENESIS FINANCIAL SERVICES | 505 N. LASALLE STREET CHICAGO IL 60610 |
| GENESIS GROUP CONSULTING | 1330 LADY STREET, SUITE 205 P.O. BOX 11504 COLUMBIA SC 29201 |
| GENESIS GROUP CONSULTING | 13731 E. RICE PLACE SUITE 104 AURORA CO 80015 |
| GENESIS HR CONSULTANCY LTD | GENESIS HOUSE 3 CLARENCE COURT CLARENCE ROAD WINDSOR SL4 5AB UK |
| GENESIS HR CONSULTANCY LTD | GENESIS HOUSE 3 CLARENCE COURT CLARENCE ROAD WINDSOR, BERKS SL4 5AB UNITED KINGDOM |
| GENESO FOUNDATION INC | ERWIN 202 1 COLLEGE CIRCLE GENESEO NY 14454 |
| GENESOON PARK | B-1905, ACRO VISTA APT SEOCHO4-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| GENESOON PARK | B-1905, ACRO VISTA APT SEOCHO4-DONG 1685-3 SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| GENESS, BEATE | 18 ROSEWOOD DRIVE HOWELL NJ 07731 |
| GENEST, DOM | 1946 LEWIS MOUNTAIN ROAD CHARLOTTESVILLE VA 22903 |
| GENEST,DOMINIQUE M. | 308 EAST 51ST STREET APARTMENT 2/3 NEW YORK NY 10022 |
| GENESYS | L'ACROPOLE 954 RUE JEAN MERMOZ MONTPELLIER CEDEX 2 34 FRANCE |
| GENESYS | 1 BLVD HIPPOLYTE MARQUES 94200 IVRY SUR SEINE 94200 FRANCE |
| GENESYS | 1, BD HIPPOLYTE MARQUES 94200 IVRY SUR SEINE 94200 NETHERLANDS |
| GENESYS CONFERENCING | STEPHENSON HOUSE 2 CHERRY ORCHARD ROAD CROYDON CR0 6BA UK |
| GENESYS CONFERENCING | STEPHENSON HOUSE 2 CHERRY ORCHARD ROAD CROYDON CR0 6BA UNITED KINGDOM |
| GENESYS CONFERENCING EUROPE | 1, BD HIPPOLYTE MARQUES IVRY-SUR-SEINE 94200 FRANCE |
| GENESYS CONFERENCING EUROPE | 1, BD.HIPPOLYTE MARQUTS IVRY-SUR-SEINE 94200 FRANCE |
| GENESYS CONFERENCING EUROPE | 1, BD.HIPPOLYTE MARQUACS IVRY-SUR-SEINE 94200 FRANCE |
| GENESYS CONFERENCING K.K. | UNIT 2001-2,VICWOOD PLAZA, 199 DES VOEUX ROAD, CENTRAL HONG KONG |
| GENESYS CONFERENCING K.K. | ROPPONGI KS BLDG 6F 3-16-12 ROPPONGI,MINATO-KU TOKYO 106-0032 JAPAN |
| GENESYS CONFERENCING K.K. | ROPPONGI KS BLDG 6F 3-16-12 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| GENESYS CONFERENCING LTD | UNIT 2001-2,VICWOOD PLAZA, 199 DES VOEUX ROAD CENTRAL HONG KONG |
| GENESYS CONFERENCING LTD | CHERRY ORCHARD ROAD 2 CROYDON SURREY CR0 6BA UNITED KINGDOM |
| GENESYS CONFERENCING SWE | 1, BD. HIPPOLYTE MARQUES IVRY-SUR-SEINE 94200 FRANCE |
| GENESYS CONFERENCING USD | DEPARTMENT 0938 DENVER CO 80256093 |
| GENESYS CONFERENCING, S.A. | TBC TBC TBC TBC SPAIN |
| GENESYS TELECOM LABS/ALCATEL | 2001 JUNIPERO SERRA BLVD. DALY CITY CA 94014 |
| GENESYS TELECOMMUNICATIONS LABS | P.O. BOX 201005 DALLAS TX 75320-1005 |
| GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD. 9TH FLOOR DALY CITY CA 94014 |
| GENETELLI, RICHARD W.,CPA.P.C | P.O. BOX 1928 MURRAY HILL STATION NEW YORK NY 10156 |
| GENETTE PICICCI | 235 E 95TH ST APT 25J NEW YORK NY 101284022 |
| GENETTE PICICCI | 235 E 95TH ST APT 25J NEW YORK NY 101294022 |
| GENEVA CONSULTING GROUP, INC | 1350 BROADWAY SUITE 403 NEW YORK NY 10018 |
| GENEVIEVE A. GRAHAM | 6150 REGENT PARK RD CATONSVILLE MD 21228 |
| GENEVIEVE C. GACULA | 127 W 96TH ST APT 11D NEW YORK NY 100256430 |
| GENEVIEVE DINOUART | 163 EAST 92ND STREET APARTMENT 25 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| GENEVIEVE MARY SZOTT | 1221 W. NELSON STREET APARTMENT 1R CHICAGO IL 606 |
| GENEVIEVE MARY SZOTT | 1221 W. NELSON STREET APARTMENT 1REAR CHICAGO IL 606 |
| GENEVIEVE MARY SZOTT | 3318 NORTH LAKEWOOD STREET 2 CHICAGO IL 606 |
| GENEVIEVE MARY SZOTT | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 606 |
| GENEVIEVE PEREIRA | 5TH NATWAR NAGAR ROAD, B 10 MERCANTILE, JOGESHWARI EAST MUMBAI MH 400060 INDIA |
| GENEVIEVE SUE LIND | 618 COUNTY ROAD MORRILL NE 69358 |
| GENEVIEVE WARD | 503 E 73RD ST. APT. 1B NEW YORK NY 10021 |
| GENEVIEVE WARD | 4 BEVERLY COMMONS DRIVE APARTMENT #32 BEVERLY MA 01915 |
| GENEVIVE EBRAHIM | MARISA 6, 1ST FLOOR, 64,D, MONTE PARK ROAD BANDRA MUMBAI MH 400050 INDIA |
| GENFINA | ATTN: OLIVIER JACQUIER 16 RUE DE LA VILLE L#APPOSEVEQUE PARIS F-75008 FRANCE |
| GENFINA SCRL (FORMERLY KNOWN AS GENFINA SA) | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER P. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| GENG,ZHIHUA | #220 HANDAN ROAD. ROOM 302 COMPUTER SCIENCE BUILDING. FUDAN UNIVERSITY SHANGHAI, N/A CHINA |
| GENGLER III,THOMAS E. | 200 RECTOR PLACE APT 3B NEW YORK NY 10280 |
| GENGLER JR, THOMAS | 18 WADSWORTH RD. GLEN ROCK NJ 07452 |
| GENGLER JR, THOMAS E. | 18 WADSWORTH ROAD GLEN ROCK NJ 07452 |
| GENGLER, SANDRA JEAN | 225 1/2 MARGUERITE AVENUE CORONA DEL MAR CA 92625 |
| GENICEVITCH, SUSAN ANN | 43 CHEROKEE ROAD APT. 2N YONKERS NY 10710 |
| GENIN, RICHARD | 1 CHESTNUT HILL ROSLYN NY 11576 |
| GENIOS | HANDELSBLATT GMBH POSTFACH 10 11 DUSSELDORF 024-0002 GERMANY |
| GENIRS, CAROL | 411 WEST END AVENUE APT 7A NEW YORK NY 10024 |
| GENIRS, JEANMARIE | 400 WEST END AVENUE APT 7B NEW YORK NY 10024-5752 |
| GENIRS, KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| GENIRS, ROBERT | 5000 ROYAL MARCO WAY #634 MARCO ISLAND FL 34145 |
| GENIRS, ROBERT E | 5000 ROYAL MARCO WAY MARCO ISLAND FL 34145 |
| GENIRS, TIMOTHY R | 37 BROADWAY ROAD WARREN NJ 07059-5055 |
| GENIRS, TIMOTHY R. | 37 BROADWAY ROAD WARREN NJ 07059 |
| GENIRS,ROBERT E. | 5000 ROYAL MARCO WAY #634 MARCO ISLAND FL 34145 |
| GENISE MATIAS | 81 COLUMBIA ST APT 14A NEW YORK NY 100022637 |
| GENITA S. FORD | PO BOX 201613 CHICAGO IL 60620-7613 |
| GENNA A. BROCONE | 32-42 44TH STREET APT. #2R ASTORIA NY 11103 |
| GENNA,VINCENT | 13 COLONY DRIVE HOLBROOK NY 11741 |
| GENNADIY LEMPERT | 2421 OCEAN AVE APT. #2B BROOKLYN NY 11224 |
| GENNADIY LEMPERT | 2427 E. 29H STREET APT. #2B BROOKLYN NY 11235 |
| GENNADIY MAKOVOZ | 2850 SHORE PARKWAY APT 4E BROOKLYN NY 11235 |
| GENNARO G. FERRARA | 66 RIVERSIDE DRIVE ROCKVILLE CENTRE NY 110 |
| GENNARO GIORDANO | VIA MANUZIO, 36 ROME ITALY |
| GENNARO GIORDANO | PONTE VETERO, 6 MILAN MI 20121 ITALY |
| GENNARO, ANTHONY W | 30 OCEAN RIDGE BLVD. SOUTH PALM COAST FL 32137 |
| GENNARO, MARY H | 464 LAKEVIEW AVE ROCKVILLE CENTRE NY 11570 |
| GENNARO, MARY JO | 176 WEST 87TH STREET, #9C NEW YORK NY 10024 |
| GENNARO,J R. | 464 LAKEVIEW AVE ROCKVILLE CENTRE NY 11570 |
| GENNIS, BRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GENNO Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| GENO BARUFFI | ACTY SHIODOME #2817 1-1-1 KAIGAN MINATO-KU 13 105-0022 JAPAN |
| GENO, JOHN PAUL | 901 LAKESIDE CIR #3210 LEWISVILLE TX 75057 |
| GENO,JOHN PAUL | 5471 LUBBOCK AVE FT. WORTH TX 76133 |
| GENOA CONSTRUCTION SERVICES, INC. | 3330 CUMBERLAND BLVD. SUITE 250 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| GENOME WEB | PO BOX 998 PECK SLIP STATION NEW YORK NY 10272 |
| GENOSSENSCHAFT VELOBLITZ | HARDSTRASSE 81 ZURICH 8026 SWITZERLAND |
| GENOVATE SOLUTIONS PTE LTD | 3 ANSON ROAD 32ND FLOOR SPRINGLEAF TOWER SINGAPORE 079909 SINGAPORE |
| GENOVESE JOBLOVE & BATTISTA PA | 100 S.E. 2ND STREET, 44TH FLOOR MIAMI FL 33131 |
| GENOWAYS, SUSAN M | RR2, BOX 654 BAYARD NE 69334 |
| GENOWAYS, SUSAN MARIE | RR2, BOX 654 BAYARD NE 69334 |
| GENRE PARTNERS | ATTN: MARK WOLFSON JAMIE ALEXANDER 201 MAIN STREET STE 3100 FT. WORTH TX 76102 |
| GENRIC HOLDINGS LIMITED | P.O. BOX 144 PLACE DE I'EGLISE 1255 VEYRIER – GENEVA SWITZERLAND |
| GENRIC HOLDINGS LIMITED | 3 PLACE DE L'EGLISE PO BOX 144 VEYRIER 1255 SWITZERLAND |
| GENSCAPE, INC. | 301 EAST MAIN STREET SUITE 200 LOUSIVILLE KY 40202 |
| GENSCAPE, INC. | 301 E. MAIN STREET SUITE 200 LOUISVILLE KY 40202 |
| GENSCAPE, INC. | 445 E. MARKET STREET SUITE 200 LOUISVILLE KY 40202 |
| GENSEC UK | 1 STRATTON STREET LONDON, W1J 8LA UNITED KINGDOM |
| GENSEC UK | BRITISH COLUMBIA HOUSE 1-3 REGENTS STREET LONDON SW1Y 4NS UNITED KINGDOM |
| GENSLER | ROMAN HOUSE WOOD STREET LONDON EC2Y 5BA UK |
| GENSLER | ROMAN HOUSE WOOD STREET LONDON EC2Y 5BA UNITED KINGDOM |
| GENSLER | 2 HARRISON ST STE. 400 SAN FRANCISCO CA 94105 |
| GENSLER AND ASSOCIATES | PO BOX 60000 FILE 30102 SAN FRANCISCO CA 94160 |
| GENSLER AND ASSOCIATES | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1AH UK |
| GENSLER AND ASSOCIATES | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1AH UNITED KINGDOM |
| GENSLER AND ASSOCIATES | 12474 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENSLER AND ASSOCIATES | GENSLER HOUSTON P.O. BOX 848279 DALLAS TX 75284-8279 |
| GENSLER AND ASSOCIATES | 1625 BROADWAY DENVER CO 80202 |
| GENSLER AND ASSOCIATES | PO BOX 60000 FILE 30102 SAN FRANCISCO CA 94160 |
| GENSLER ARCHITECTURE, DESIGN & | 2 HARRISON STREET SUITE 400 SAN FRANCISCO CA 94105 |
| GENSLER DALLAS | P.O. BOX 848279 DALLAS TX 75284 |
| GENSLER DENVER | 12108 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GENSLER NEWPORT BEACH | FILE 57110 LOS ANGELES CA 90074-7110 |
| GENSLER NEWPORT BEACH | FILE 57110 LOS ANGELES CA 90074-7110 |
| GENT, CHRISTOPHER | BLEDISOLE HOUSE CIRENCESTER |
| GENT, STEPHEN J | 74 HAWES LANE KENT WEST WICKHAM BR4 0DQ UNITED KINGDOM |
| GENT,STEPHEN J | 74 HAWES LANE WEST WICKHAM, KENT BR4 0DQ UNITED KINGDOM |
| GENT-SANDFORD, LOUISE | 245 EAST 72ND STREET NEW YORK NY 10021 |
| GENT-SANDFORD,LOUISE | 245 E 72 ST APT 9B NEW YORK NY 10021 |
| GENTHERT, WILLIAM J | 1530 BAKER'S GLEN ATLANTA GA 30350 |
| GENTILE, ANGELO M. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GENTILE, JENNIFER L. | 1951 N. BISSELL APT 1F CHICAGO IL 60614 |
| GENTILE, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GENTILE, JOHN | 10 SHERI COURT FARMINGVILLE NY 11738 |
| GENTILE, NICHOLAS | 27 ROUNDTREE CT BEACON NY 12508 |
| GENTILE, NICHOLAS | 125 TARLTON RD UTICA NY 13502 |
| GENTILE, PHILIP | 78 MEADOWBROOK ROAD BRICK NJ 08723 |
| GENTILE,JOSEPH | 7 ALEXANDRIA DRIVE EAST HANOVER NJ 07936 |
| GENTILE,NICHOLAS J. | 125 TARLTON ROAD DEERFIELD NY 13503 |
| GENTILINI, ANDREA L. | 666 GREENWICH STREET APT. NO 519 NEW YORK NY 10014 |
| GENTILINI,ANDREA L. | 668 GREENWICH ST APT 243 NEW YORK NY 100148341 |
| GENTLE,LISA M. | 206 BAINTREE ROAD MOON TWP. PA 15108 |

| Claim Name | Address Information |
|---|---|
| GENTRY, ERICA | P.O.BOX 202011 NEW HAVEN CT 06520 |
| GENTRY, NIKKI E | 242 BROOKVIEW DRIVE BROWNSBURG IN 46112 |
| GENTRY, TERRY | 7025 TEMPERANCE POINT STREET WETERVILLE OH 43082 |
| GENTRY, TERRY LEE | 13139 BROOKS LANDING PLACE CARMEL IN 46033 |
| GENTRY, TERRY LEE | 1060 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| GENTRY,ANGELA L. | 2575 ELDEN AVENUE, #D COSTA MESA CA 92627 |
| GENTRY,NIKKI ELLEN | 242 BROOKVIEW DRIVE BROWNSBURG IN 46112 |
| GENTRY,SIMON | 30 THENFORD ROAD MIDDLETON CHENEY BANBURY, OXON OX17 2NB UNITED KINGDOM |
| GENTSCH, GEORGE | 44 HOLLY STREET STATEN ISLAND NY 10304 |
| GENUINE DA%COR COMPANY LLC | P.O.BOX  60194 DUBAI (UAE) 60194 UNITED ARAB EMIRATES |
| GENUINE SUPPLY, INC | 2101 66TH STREET BROOKLYN NY 11204 |
| GENUITEC | 2505 POWDERHORN DRIVE PLANO TX 75025 |
| GENUITEC | 2221 JUSTIN ROAD, #119-340 FLOWER MOUND TX 75028 |
| GENUITY CAPITAL MARKETS | SCOTIA PLAZA - SUITE 4900 40 KING STREET WEST PO BOX 1007 TORONTO, CANADA M5H 3Y2 CANADA |
| GENWORTH FINANCIAL, INC. | GENWORTH FINANCIAL INC. 6620 WEST BROAD ST. RICHMOND VA 23226 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | ATTN: CORPORATE TREASURY; GLOBAL FUNDING OPERATION C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE INSURANCE CO | A/C GENWORTH LIFE INS COMP NY 3001 SUMMER STREET STAMFORD CT 06905 |
| GENWORTH LIFE INSURANCE COMPAN Y | GENWORTH LIFE INSURANCE COMPAN Y C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE INSURANCE COMPANY | 3001 SUMMER STREET 2ND STAMFORD CT 06904 |
| GENWORTH LIFE INSURANCE COMPANY OF NEW YORK | ATTN: TREASURY MIDDLE OFFICE 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH VIT - GENWORTH PUTNAM INTERNATIONAL | CAPITAL OPPORTUNITIES FUND PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| GENY CABRAL | 111 E. 110TH STREET NEW YORK NY 10029 |
| GENY CABRAL | 111 E. 100TH STREET NEW YORK NY 10029 |
| GENYA KOSTAREVA | 2390 PALISADES AVENUE APT. 5B RIVERDALE NY 10463 |
| GEO LITTLE SEBIRE & CO | VICTORIA HOUSE 64 PAUL STREET LONDON EC2A 4TT UNITED KINGDOM |
| GEO NETWORKS LIMITED | HUTCHISON HOUSE 5 HESTER ROAD LONDON SW11 4AN UK |
| GEO NETWORKS LIMITED | HUTCHISON HOUSE 5 HESTER ROAD LONDON SW11 4AN UNITED KINGDOM |
| GEO T. VARKEY | 309 VASSER DR PISCATAWAY NJ 088546638 |
| GEODE/CBARB FUND | 1 POST OFFICE SQ BOSTON MA 02109 |
| GEODE/CBARB FUND | ATTN: JACQUES PEROLD 53 STATE STREET (G5J) BOSTON MA 02109 |
| GEOFF GOODMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEOFF GOODMAN | WEALD ACRE COURTMEAD ROAD CUCKFIELD RH17 5LP UNITED KINGDOM |
| GEOFF H WALLACE | 17210 GROWERS CIRCLE YORBA LINDA CA 92886 |
| GEOFF H WALLACE | 17210 GROWERS CIRCLE YORBA LINDA CA 92886 |
| GEOFFREY AARON FLAUM | 1235 S PRAIRIE AVE UNIT 903 CHICAGO IL 60605 |
| GEOFFREY AARON FLAUM | 474 N LAKE SHORE DR APT 2305 CHICAGO IL 60611 |
| GEOFFREY ALLEN BAUTISTA NUVAL | 250 KING STREET SAN FRANCISCO CA 94107 |
| GEOFFREY ALLEN BAUTISTA NUVAL | 250 KING ST APT 754 SAN FRANCISCO CA 94107-5470 |
| GEOFFREY B. FITZGERALD SR. SOLE MBR | 66 BRITE AVENUE SCARSDALE NY 10583 |
| GEOFFREY BALL | 26 HERMITAGE DRIVE EDINBURGH EH10 6BY UNITED KINGDOM |
| GEOFFREY BRADFIELD, INC. | 116 EAST 61ST STREET NEW YORK NY 10021 |
| GEOFFREY C. SMITH | 317 E THOMAS ST APT 8 SEATTLE WA 981025228 |
| GEOFFREY E. CHAIKEN | 1130 PARK AVENUE NEW YORK NY 10128 |
| GEOFFREY E. CHAIKEN | 1130 PARK AVENUE APARTMENT 3-3 NEW YORK NY 10128 |
| GEOFFREY E. TRESLEY | 310 EAST 55TH STREET APARTMENT 2C NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY F. FELDKAMP | 27/F NO. 117 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| GEOFFREY F. FELDKAMP | PO BOX 2349 ADDISON TX 750012349 |
| GEOFFREY GLEN SELL | 3436 E COUNTY LINE RD #21 HIGHLANDS RANCH CO 80126 |
| GEOFFREY GLEN SELL | 3436 E COUNTY LINE RD APT 21 LITTLETON CO 80126-6098 |
| GEOFFREY GREGORY | 10110 HOLLY SPRINGS DR HOUSTON TX 77042-1526 |
| GEOFFREY H ALLEN | 79 READE ST APT 4C NEW YORK NY 10007 |
| GEOFFREY H ALLEN | 646 AMSTERDAM AVE APT 1A NEW YORK NY 10007 |
| GEOFFREY H. MATTSON | 3891 GRANGER DR. ATLANTA GA 30341 |
| GEOFFREY H. MATTSON | 3891 GRANGER DR ATLANTA GA 30341-1726 |
| GEOFFREY HOMER | PO BOX 422 PORTSMOUTH NH 03802 |
| GEOFFREY L SPINDLER | 168 PERRY STREET BILLERICAY,ESSEX CM12 0NU UNITED KINGDOM |
| GEOFFREY NOEL | 19 WEST 69TH STREET APT #1505 NEW YORK NY 10023 |
| GEOFFREY R. URQUHART | 450 W 24TH ST APT 12C NEW YORK NY 10011-1341 |
| GEOFFREY SCHICIANO | 844 W WISCONSIN ST CHICAGO IL 606145063 |
| GEOFFREY TWESIGE | FLAT 3 44 QUEENS ROAD BRISTOL BS8 1RE UNITED KINGDOM |
| GEOFFREY VALENTINO | 8 PETER COOPER ROAD, #7F NEW YORK NY 10010 |
| GEOFFREY WOODWARD | THE PARK HOUSE WARE PARK WARE SG12 0DX UK |
| GEOFFREY WOODWARD | THE PARK HOUSE WARE PARK WARE ,HERTS SG12 0DX UNITED KINGDOM |
| GEOFFROY CEREZ | 4 RUE PERIGNON PARIS 75007 FRANCE |
| GEOFFROY CEREZ | 4 RUE PERIGNON PARIS 75 75007 FRANCE |
| GEOFFROY LEFEBVRE | INSEAD BOULEVARD DE CONSTANCE FONTAINBLEAU 77305 FRANCE |
| GEOGAN,AMY A | 123 RIVER STREET NORWELL MA 02061 |
| GEOK CHAN SAMANTHA WEE | 22 CAINE ROAD CAINE BUILDING FLAT 18A MIDLEVELS HONG KONG |
| GEOK CHAN SAMANTHA WEE | BLOCK 355 TAMPINES STREET 33 #10-632 520355 SINGAPORE |
| GEOM. PORCARI DENIS | PIAZZA DEL POPOLO 2 SAN PIER D'ISONZO – GORIZIA SAN PIER D'ISONZO – GORIZIA 34070 ITALY |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLAZA NORTH SUITE 313 MORRISTOWN NJ 07960 |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLZ MORRISTOWN NJ 079606834 |
| GEOMATRIX CONSULTANTS, INC. | 2101 WEBSTER STREET 12TH FLOOR OAKLAND CA 94612 |
| GEORGE A ELDER | 344 EAST 65 STREET #1B NEW YORK NY 10021 |
| GEORGE A SNEED | 50 MONARCH DRIVE CARLISLE PA 17013 |
| GEORGE A. DIKEMAN | 2122 KEERAN POINT LANE SUGAR LAND TX 77478 |
| GEORGE A. JENCKES IV | 180 BROAD ST. APT. 1216 STAMFORD CT 06901 |
| GEORGE A. LOPEZ | 15269 SW 8TH WAY MIAMI FL 33194 |
| GEORGE A. MATTINGLY | 90 MADISON ST UNIT 1 HOBOKEN NJ 07030 |
| GEORGE A. MATTINGLY | 1035 KENTUCKY AVE NE ATLANTA GA 30306-3533 |
| GEORGE ALAMBO | 48 WEST 91ST STREET NEW YORK NY 10024 |
| GEORGE ALAMBO | 66 RONDELL WAY SAN FRANCISCO CA 94103 |
| GEORGE ALAMBO | 66 RONDEL PLACE SAN FRANCISCO CA 94103 |
| GEORGE ALAMBO | 1945 BUSH STREET APARTMENT B SAN FRANCISCO CA 94115 |
| GEORGE ALAN HELLAWELL III | APARTMENT 2235 FOUR SEASONS PLACE CENTRAL HONG KONG CHINA |
| GEORGE ALAN HELLAWELL III | UNIT 4, 17/F, TOWER B QUEEN'S GARDEN 9 OLD PEAK ROAD HONG KONG CHINA |
| GEORGE ALAN HELLAWELL III | 892 LONG HILL ROAD GILLETTE NJ 07933 |
| GEORGE ALAN HELLAWELL III | THE PARK HUDSON 101 WEST END AVENUE APT 19M NEW YORK NY 10023 |
| GEORGE ALBANIS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GEORGE ANDREW PERRY | 89 NORTHGATE STREET COLCHESTER,ESSEX CO1 1EY UNITED KINGDOM |
| GEORGE ANDREW PERRY | 12A CATO ROAD LONDON SW4 7TZ UNITED KINGDOM |
| GEORGE ANSIS INC | 401 1ST AVE APT 7F NEW YORK NY 100104047 |
| GEORGE B. KAISER | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA, OKLAHO MA |

| Claim Name | Address Information |
|---|---|
| GEORGE B. KAISER | 74103 |
| GEORGE B. KAISER | ATTN: DON MILLICAN / KEN KINNEAR C/O FREDERIC DOWART LAWYERS 6733 SOUTH YALE AVENUE TULSA, OKLAHO MA 74136 |
| GEORGE BJURMAN & ASSOCIATES | ATTN: SEAN STEPHENS 10100 SANTA MONICA BLVD. SUITE 1200 LOS ANGELES CA 90067 |
| GEORGE BOWEN | 31 ASHLEY ROAD THAMES DITTON KT7 0NH UNITED KINGDOM |
| GEORGE BRISCO | 57 WESTERN WAY BARNET,HFORD UNITED KINGDOM |
| GEORGE BUTZ | 25 CALLE DEL S RCHO STA MARG CA 926882916 |
| GEORGE C PETTEY | 200 EAST 64TH STREET APT. 7A NEW YORK NY 10021 |
| GEORGE C PETTEY | 200 EAST 64TH STREET APT. 7A NEW YORK NY 10021 |
| GEORGE C SOTOMAYOR | PAID DETAIL UNIT  ATT NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| GEORGE C SOTOMAYOR | 1 POLICE PLAZA NEW YORK NY 10038 |
| GEORGE C ZEHMER | 2813 WATERFORD WAY W RICHMOND VA 23233 |
| GEORGE CHANG | 894 ROLPH STREET SAN FRANCISCO CA 94112 |
| GEORGE COLES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GEORGE COLES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGE D PLACE | 5202 TEXANA DRIVE SAN ANTONIO TX 78249 |
| GEORGE D PLACE | 5202 TEXANA DRIVE SAN ANTONIO TX 78249 |
| GEORGE D. CREPPY | 389 WASHINGTON ST APT 32C JERSEY CITY NJ 073028967 |
| GEORGE D. KING III | 515 W 52ND ST APT 21C NEW YORK NY 10019-5279 |
| GEORGE DAVID CO., LLC | 285 PARK ROAD WEST HARTFORD CT 06119 |
| GEORGE E. NIKITIADIS | 422 E 72ND ST APT 30E NEW YORK NY 100214640 |
| GEORGE EARL ALTEVOGT III | 200 BALD EAGLE WAY BELCAMP MD 21017 |
| GEORGE EDWARD HAMON | 38 MORTON CLOSE DEANCROSS STREET LONDON,BLA E1 2QT UNITED KINGDOM |
| GEORGE EDWARD HAMON | 38 MORTON CLOSE DEANCROSS STREET LONDON E1 2QT UNITED KINGDOM |
| GEORGE EDWARD LEIS | 2120 AVENUE B #1 SCOTTSBLUFF NE 69361 |
| GEORGE ELKINS MORTGAGE BANKING COMPANY | 12100 WILSHIRE BLVD 320 LOS ANGELES CA 90025 |
| GEORGE FRASER | JAPAN TOKYO JAPAN |
| GEORGE FRASER | APT 2104 MOTO-AZABU HILLS FOREST TOWER 1-3-1 MOTO AZABU MINATO-KU TOKYO 106-6 131 13 JAPAN |
| GEORGE FRASER | CHIPSTEAD STREET LONDON,ANT SW6 3SR UNITED KINGDOM |
| GEORGE G. PATTERSON | 124 RING RD SALT POINT NY 12578-2227 |
| GEORGE G. PATTERSON | 960 NOE STREET SAN FRANCISCO CA 94114 |
| GEORGE GEE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGE GEE | 67A CARLYLE ROAD EALING W5 4BP UNITED KINGDOM |
| GEORGE GEORGETTE | 21 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| GEORGE GIDDEN GRAPHICS LTD | 14 PARK STREET GUILDFORD GU1 4XB UK |
| GEORGE GIDDEN GRAPHICS LTD | 14 PARK STREET GUILDFORD, SURREY GU1 4XB UNITED KINGDOM |
| GEORGE GOODERHAM | 141C HUDDLESTON ROAD LONDON N7 0EH UNITED KINGDOM |
| GEORGE GST NONEXM TRUST B | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GEORGE H MARENTIS | 22615 KILLY ST. LAKE FOREST CA 92630 |
| GEORGE H TOMA | 2484 CLOVER TREE CT. AURORA IL 60506 |
| GEORGE H TOMA | 128 N BUCKINGHAM DR AURORA IL 60506 |
| GEORGE H WALKER IV | 45 GREENE STREET APARTMENT 6 NEW YORK NY 10013 |
| GEORGE H YOUNG III | 115 E 78TH ST NEW YORK NY 10075-0301 |
| GEORGE H. FENG | 3 CARDINAL AVE EDISON NJ 08820 |
| GEORGE H. FENG | 103 SHERMAN AVENUE WHITE PLAINS NY 10607 |
| GEORGE HARTLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGE HARTLEY | 39 WALHAM GROVE SW6 1QR UNITED KINGDOM |
| GEORGE HAWES | 25 POND LANE DARIEN CT 06820 |

| Claim Name | Address Information |
|---|---|
| GEORGE HAWES | 25 POND LN DARIEN CT 068203633 |
| GEORGE HAWES | 54 STONE ST NEW YORK NY 10004 |
| GEORGE J RIVERA | PAID DETAIL UNIT ATT NADINA POPE 51 CHAMBERS STREET   3RD FLOOR NEW YORJ NY 10007 |
| GEORGE J RIVERA | 1 POLICE PLAZA NEW YORK NY 10038 |
| GEORGE J. ROHLINGER | 4895 W MILL RIVER CT COEUR D ALENE ID 83814-9161 |
| GEORGE JACKSON ACADEMY | 104 ST. MARK'S PLACE NEW YORK NY 10009 |
| GEORGE K BAUM & CO | 12 WYANDOTTE PLZ   7TH FL ATT: MUNICIPAL BOND DEPT. KANSAS CITY MO 64105 |
| GEORGE K BAUM & CO | 4801 MAIN STREET, SUITE 500 KANSAS CITY MO 64112 |
| GEORGE K. BAUM & COMPANY | 717 17TH STREET, SUITE 2500 DENVER CO 80202 |
| GEORGE KIM CHOE | 18218 3RD STREET FOUNTAIN VALLEY CA 92708 |
| GEORGE L. HAWKEY | 152 CARROLL ST APT 1 BROOKLYN NY 11231-3567 |
| GEORGE LB LIMITED | CLIFTON SQUARE ALDERLEY EDGE CHESHIRE SK9 7NW ENGLAND |
| GEORGE M. MACK | 345 EAST 80TH STREET APARTMENT 33L NEW YORK NY 10021 |
| GEORGE MANOLIS | PO BOX 20820 OAKLAND CA 94620 |
| GEORGE MARK CHILDREN'S HOUSE | 2121 GEORGE MARK LANE SAN LEANDRO CA 94578 |
| GEORGE MILISSIS | 2007 BRIAN DRIVE MERRICK NY 11566 |
| GEORGE MOUNTIS | 200 WASHINGTON STREET 4TH FLOOR HOBOKEN NJ 07030 |
| GEORGE MOUNTIS | 368 7TH STREET   UNITE 3 ATTN: GEORGE MOUNTIS JERSEY CITY NJ 07302 |
| GEORGE NG | 162 MOTT STREET, APT 7 NEW YORK NY 10013 |
| GEORGE OOMMEN | 168 HICKORY TAVERN ROAD GILLETTE NJ 07933 |
| GEORGE OOMMEN | 5 COLD HILL ROAD SOUTH, SUITE 28 # 31103582 MENDHAM NJ 07945 |
| GEORGE P. PARAGHAM | 3 SHELDON AVENUE STATEN ISLAND NY 10312 |
| GEORGE PATELLIS | 20 KINGS GATE GORDON ROAD HAYWARDS HEATH RH16 1DY UK |
| GEORGE PATELLIS | 20 KINGS GATE GORDON ROAD HAYWARDS HEATH,W SUSX RH16 1DY UNITED KINGDOM |
| GEORGE PENNINGTON EGBERT III | 1520 YORK AVENUE 27A NEW YORK NY 10028 |
| GEORGE PENNINGTON EGBERT III | 1520 YORK AVE APT 27A NEW YORK NY 100287012 |
| GEORGE PUTNAM FUND OF BOSTON | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| GEORGE PUTNAM FUND OF BOSTON | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| GEORGE PUTNAM FUND OF BOSTON 001 (THE) | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| GEORGE R. BLACK | 254 EVERGREEN RD RAMSEY NJ 07446-1174 |
| GEORGE R. HENDERSON | 174 OCEAN AVENUE, UNIT #2 NEW YORK NJ 07760 |
| GEORGE R. HENDERSON | PO BOX 3098 SEA BRIGHT NJ 07760 |
| GEORGE R. LOWERY | 234 S. TROY CIRCLE AURORA CO 80012 |
| GEORGE R. MURPHY | 80 WOODLAND AVE SUMMIT NJ 07901-2180 |
| GEORGE RANDALL JONES | 1483 S KENTON ST AURORA CO 80012 |
| GEORGE RANDALL JONES | 1265 NEWPORT ST DENVER CO 80220 |
| GEORGE RUIZ | 4 MARTINE AVE APT 503 WHITE PLAINS NY 106064004 |
| GEORGE S. PILCHER | 235 WEST 48TH STREET APARTMENT 26G NEW YORK NY 10036 |
| GEORGE S. PILCHER | 235 WEST 48TH STREET APARTMENT 26G NEW YORK NY 10036 |
| GEORGE SARRAS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GEORGE SAUNDERS | FISHBONDS COTTAGE COVE TIVERTON,DEVON EX16 7RN UNITED KINGDOM |
| GEORGE SIMMS | 6802 MEDLAR DRIVE NEW PORT RICHEY FL 34653 |
| GEORGE SMITH PARTNERS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6200 |
| GEORGE STREET PLAYHOUSE | 9 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE TROYAN | 1006 MADISON AVENUE APT#3 NEW YORK NY 10021 |
| GEORGE TSISTINAS | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| GEORGE TSISTINAS | 1 POLICE PLAZA NEW YORK NY 10038 |
| GEORGE TYLER MASSAS | 121 W GLAUCUS ST UNIT A ENCINITAS CA 92024-1407 |
| GEORGE TZIRAS | 7 VINCENT COURT SEYMOUR PLACE LONDON W1H 2ND UNITED KINGDOM |
| GEORGE UNG | 710 MARIGOLD AVENUE CORONA DEL MAR CA 92625 |
| GEORGE V. VAN SCHAICK | 8 E 48TH STREET APT 3C NEW YORK NY 10017 |
| GEORGE VON LIPHART | 4-24-9 MINAMI AOYAMA APT. #201 MINATO-KU 107-0062 JAPAN |
| GEORGE VON LIPHART | 4-24-9 MINAMI AOYAMA APT. #201 MINATO-KU 13 107-0062 JAPAN |
| GEORGE VON LIPHART | 2443 FILLMORE STREET #3 SAN FRANCISCO CA 94115 |
| GEORGE W KING | FIRST FLOOR SOUTH 25 WIMPOLE STREET LONDON,ANT W1G 8GL UNITED KINGDOM |
| GEORGE W. JANES | 1389 HARVARD AVE SALT LAKE CTY UT 84105-1959 |
| GEORGE WASHINGTON UNIVERSITY | 2121 I STREET |
| GEORGE WASHINGTON UNIVERSITY | ROSS HALL, SUITE 713 EAST 2300 EVE STREET N W WASHINGTON DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | 500 23RD STREET N.W. WASHINGTON DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | 2100 M STREET, N.W. #310 WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF BUSINESS 2131 G STREET NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 1922 F. STREET N.W. WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | LAW SCHOOL 2023 G STREET, NW, LISNER HALL 45TH FLOOR WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | CAREER CENTER ATTN:  EMPLOYER RELATIONS COORDINATOR 1922 F STREET NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | GW WOMEN IN BUSINESS 800 21ST STREET  NW SUITE 430 WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | PO BOX 714196 CLEVELAND OH 43271-4196 |
| GEORGE WASHINGTON UNIVERSITY | GWU REGISTRATION CENTER 2451 ENTERPRISE PARKWAY E TWINSBURG OH 44087 |
| GEORGE WHITLAM | 6 PINES GARDEN ILKLEY,WYORKS LS29 9PS UNITED KINGDOM |
| GEORGE WILLIAM BODMER JR. | 25461 FARMNECK CT. SOUTH RIDING VA 20152 |
| GEORGE XANTHOPOULOS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGE Y NADDA | 35 REDBURN STREET LONDON,ANT SW3 4DA UNITED KINGDOM |
| GEORGE Y PARCO | 1518 143RD PLACE SW LYNWOOD WA 98037 |
| GEORGE YOUNES | 22596 MAALASTAS DRIVE LAKE FOREST CA 92630 |
| GEORGE, ALASTAIR W. | MULBERRY COURT OCKLEY ROAD SURREY EWHURST GU6 7QF UNITED KINGDOM |
| GEORGE, BASIL | 300 COMMUNIPAW AVE APT 16 JERSEY CITY NJ 07304 |
| GEORGE, BINCY | A 12 ANKUR CHS OPP IIT MAINGATE POWAI, MH MUMBAI 400076 INDIA |
| GEORGE, CICY | 82-30 LANGDALE ST. #141A NEW HYDE PARK NY 11040 |
| GEORGE, DANNY | 15450 TAU ROAD MARSHALL MI 49068 |
| GEORGE, DAVID ANDREW | 14 DEL CAMBRIA IRVINE CA 92606 |
| GEORGE, DAVID WILLIAM | 1113 PARK AVE HOBOKEN NJ 07030 |
| GEORGE, ERIN | 69 SALMAN STREET WEST ROXBURY MA 02132 |
| GEORGE, GARY | 17 SPINNAKERS ESSEX BENFLEET SS7 5RP UNITED KINGDOM |
| GEORGE, GILBERT P | 529 BRACKENWOOD PL PALM BEACH GARDENS FL 33418 |
| GEORGE, JACOB | 33 SECOND STREET DUMONT NJ 07628 |
| GEORGE, JAYA | A-103,PRREMA SADAN RATAN NAGAR,4-BUNGLOWS ANDHERI WEST ANDHERI (W) MUMBAI 400053 INDIA |
| GEORGE, JEEVA VIRUTCHAM | 23 VAN WAGENEN AVENUE 2ND FL JERSEY CITY NJ 07306 |
| GEORGE, JILL | 19 CLEVELAND PL 4B NEW YORK NY 10012 |
| GEORGE, KYLE, S | 1700NORTHSIDE DR NE APT # 4508 ATLANTA GA 30318 |
| GEORGE, LAL | 206 CENTRAL AVENUE NEW PROVIDENCE NJ 07974 |
| GEORGE, MICHAEL | 35 HARBLEDOWN HOUSE MANCIPLE STREET BOROUGH LONDON SE1 4LN UNITED KINGDOM |
| GEORGE, MICHAEL | 152 READE ST NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| GEORGE, NITHYA | FAHRENHEIT 212 665 BROADWAY NEW YORK NY 10012 |
| GEORGE, NITHYA | SMC 2757 CARNEGIE MELON UNIV 5032 FORBES AVE PITTSBURGH PA 15289 |
| GEORGE, PENNIE | 12271 GREENLAND DR RICHMOND V6V 2A7 CANADA |
| GEORGE, SAJAN | 6377 CHEVY CHASE APARTMENT 110 HOUSTON TX 77057 |
| GEORGE, SIMEON | 615 SCHUYLKILL AVENUE PHILADELPHIA PA 19146 |
| GEORGE, VARGHESE | PANAMTHUNDIL, TC 20/2227, BELHAVEN GARDENS, B -4 KAUDIAR TRIVANDRUM 695 003 INDIA |
| GEORGE, VERNON L | 18070 LANG LOIS RD #290 DESERT SPRINGS CA 92241 |
| GEORGE, WESLEY | 170 E 87TH STREET APT W6G NEW YORK NY 10128 |
| GEORGE, ALASTAIR W. | MULBERRY COURT OCKLEY ROAD EWHURST, SURREY GU6 7QF UNITED KINGDOM |
| GEORGE, ANDREW | 67 HILLIER ROAD LONDON, GT LON SW11 6AX UNITED KINGDOM |
| GEORGE, BASIL | 300 COMMUNIPAW AVE APT 116 JERSEY CITY NJ 073044077 |
| GEORGE, BINCY | A 12 ANKUR CHS OPP IIT MAINGATE, POWAI MUMBAI MH 400076 INDIA |
| GEORGE, CHARMYNE | 659 E. CLAIBORNE DR. LONG BEACH CA 90807 |
| GEORGE, COELINA | 81 WHITEHORSE ROAD EAST HAM LONDON E6 6DR UNITED KINGDOM |
| GEORGE, DAWN B | 318 EAST KING STREET 1ST FLOOR REAR SHIPPENSUBRG PA 17257 |
| GEORGE, DONNA | 31 CAROL LANE NEW ROCHELLE NY 10804 |
| GEORGE, GARY | 17 SPINNAKERS BENFLEET, ESSEX SS7 5RP UNITED KINGDOM |
| GEORGE, GIS | CHENNADU HOUSE THRICKODITHANAM PO, KUNNUMPURAM CHANGANACHERRY KOTTAYAM KE 686105 INDIA |
| GEORGE, JOSY | 404/ATLAS OPPOSITE I.I.T MAIN GATE POWAI MUMBAI 400076 INDIA |
| GEORGE, LISA | 11 PINEHAM COPSE HAYWARDS HEATH, W SUSX RH16 3HT UNITED KINGDOM |
| GEORGE, MICHAEL | 35 HARBLEDOWN HOUSE MANCIPLE STREET BOROUGH LONDON, GT LON SE1 4LN UNITED KINGDOM |
| GEORGE, RONNIE Z. | 305 E 86TH ST APT 10 GW NEW YORK NY 10028 |
| GEORGE, TAMERA D | 608 S 24TH ST APT 1 HARRISBURG PA 171042764 |
| GEORGES ASSI | FLAT 6 21-23 PALACE GATE LONDON W8 5LS UNITED KINGDOM |
| GEORGES GHOSN | 21 PIERRE 1ER DE SERBIE PARIS 75116 FRANCE |
| GEORGES TOHME | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGES, REYNALD | P.O. BOX 731001 ELMHURST NY 11373 |
| GEORGESON SHAREHOLDER ANALYTICS | THE PAVILIONS PO BOX 82 BRIDGEWATER ROAD BRISTOL BS99 7NH UK |
| GEORGESON SHAREHOLDER ANALYTICS | THE PAVILIONS PO BOX 82 BRIDGEWATER ROAD BRISTOL, BRIST BS99 7NH UNITED KINGDOM |
| GEORGESON SHAREHOLDER COMMUNICATIONS | 17 STATE ST NEW YORK NY 10004-1501 |
| GEORGESON SHAREHOLDER COMMUNICATIONS | P.O. BOX 691759 CINCINNATI OH 45269-1769 |
| GEORGESON SHAREHOLDER COMMUNICATIONS | 33836 TREASURY CENTER CHICAGO IL 60694-3800 |
| GEORGESON, INC. | 36758 TREASURY CENTER CHICAGO IL 60694 |
| GEORGETOWN MBNA CAREER EDUCATION CENTER | ONE LEAVEY CENTER BOX 571086 WASHINGTON DC 20057 |
| GEORGETOWN POP WARNER | PO BOX 1445 GEORGETOWN TX 78627 |
| GEORGETOWN PREPARATORY SCHOOL INC | 10900 ROCKVILLE PIKE NORTH BETHESDA MD 20852 |
| GEORGETOWN UNIVERSITY | DEPARTMENT 0733 WASHINGTON DC 10016 |
| GEORGETOWN UNIVERSITY | LAW CENTER CONTINUING LEGAL EDUCATION 600 NEW JERSEY AVENUE, NW WASHINGTON DC 20001-2075 |
| GEORGETOWN UNIVERSITY | ATTN: ERNEST W. PORTA, DIRECTOR, OFFICE OF FINANCE AND INVESTMENTS RYAN ADMINISTRATION BUILDING 37TH AND O STREETS, N.W. WASHINGTON DC 20057 |
| GEORGETOWN UNIVERSITY | CAPITAL MARKETS RESEARCH CENTER THE MCDONOUGH SCHOOL OF BUS GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| GEORGETOWN UNIVERSITY | 37TH AND O STREETS, N.W. WASHINGTON DC 20057 |
| GEORGETOWN UNIVERSITY | ATTN: SUSAN LIM / CHRISTOPHER AUGOSTINI RYAN ADMINISTRATION BLDG 37TH AND O STREETS, N.W. WASHINGTON DC 20057 |

| Claim Name | Address Information |
|---|---|
| GEORGETOWN UNIVERSITY | RYAN ADMINISTRATION BUILDING 37TH AND O STREETS, N.W. WASHINGTON DC 20057 |
| GEORGETOWN UNIVERSITY | ATTN: SUSAN LIM, FINANCIAL AFFAIRS BUDGET DEPT RYAN ADMINISTRATION BLDG 37TH AND O STREETS, N.W. WASHINGTON DC 20057 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | C\O GEORGETOWN UNIVERSITY BOX 571065 WASHINGTON DC 20057-1065 |
| GEORGETTE CANAVAGGIO | VILLANOVA UNIVERSITY BOX 2353 800 LANCASTER AVENUE VILLANOVA PA 19085 |
| GEORGETTE CANAVAGGIO | 800 LANCASTER AVENUE VILLANOVA PA 19085 |
| GEORGETTE CANAVAGGIO | VILLANOVA UNIVERSITY BOX 2353 800 LANCASTER AVENUE VILLANOVA PA 19085 |
| GEORGI PEEV | 505 WEST 54TH STREET APT 1117 NEW YORK NY 10019 |
| GEORGI SHULEV | DAYR'S HOUSE PROSPECT ROAD BATH BA2 6AY UNITED KINGDOM |
| GEORGI SHULEV | 3 ALL SAINTS PLACE CLAVERTON DOWN ROAD BATH BA2 6DU UNITED KINGDOM |
| GEORGI TSEKOV | 213 S SCOTCH PLAINS AVE WESTFIELD NJ 070904437 |
| GEORGIA BANTOUDI | TUCHOLSKY STR 81 FRANKFURT HE D60596 GERMANY |
| GEORGIA BANTOUDI | WITTELSBACHER ALLEE 94 FRANKFURT HE 60325 GERMANY |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD, SUITE 18108 ATLANTA GA 30345 |
| GEORGIA DEPT OF REVENUE | SALES & USE TAX DIVISION P.O. BOX 105296 ATLANTA GA 30346-5296 |
| GEORGIA DEPT OF REVENUE | P.O. BOX 105136 ATLANTA GA 30348 |
| GEORGIA DEPT OF REVENUE | TAXPAYER SERVICES DIVISION P.O. BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION 4245 INTERNATIONAL PKWY STE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER PO BOX 740317 ATLANTA GA 30374 |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA DOME | ONE GEORGIA DOME DR, NW ATLANTA GA 30313-1591 |
| GEORGIA G SARANTAKIS & CAROL ANN COYLE | 20 N WACKER DRIVE, SUITE 2100 C\O PETER C JOHN, WILLIAMS CHICAGO IL 60606 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA INCOME TAX DIVISION | P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA INCOME TAX DIVISION TRINITY | PO BOX 740317 ATLANTA GA 30374 |
| GEORGIA INCOME TAX DIVISION TRINITY | P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA INSURANCE DEPARTMENT | 912 WEST TOWER #2 MARTIN LUTHER KING DR ATLANTA GA 30334 |
| GEORGIA LYNN GAVIN | 4412 MAPLETON DR WEST LINN OR 97068 |
| GEORGIA METRO LISTING SERVICE | 1414 MONTREAL ROAD TUCKER GA 30084 |
| GEORGIA PACIFIC | 133 PEACH TREE STREET NE ATLANTA GA 30303 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICE, INC. 270 PEACHTREE STREET, N. W. SUITE 2000 |
| GEORGIA POWER COMPANY | ATTN: LONG EARL SOUTHERN COMPANY SERVICE, INC. 270 PEACHTREE STREET N. W., SUITE 2000 ATLANTA GA 30303 |
| GEORGIA POWER COMPANY | ATTN: EARL LONG SOUTHERN COMPANY SERVICE, INC. BIN SC1407 30 IVAN ALLEN JR. BOULEVARD NW ATLANTA GA 30308 |
| GEORGIA POWER COMPANY | ATTN: EARL LONG SOUTHERN COMPANY SERVICE, INC. BIN SC1407 30 IVAN ALLEN JR. BOULEVARD NW ATLANTA, GEORG IA 30308 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902 |
| GEORGIA SECURITIES ASSOCIATION | P.O.BOX 12106 ATLANTA GA 30355 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE UNIV. FND. INC. | 35 BROAD STREET SUITE 1215 ATLANTA GA 30303 |
| GEORGIA STATE UNIVERISTY FOUNDATION | P.O. BOX 3963 ATLANTA GA 20073 |
| GEORGIA SUPERIOR COURT CLERK'S | P.O. BOX 101501 ATLANTA GA 30392-1501 |
| GEORGIA TECH FOUNDATION INC | 190 NORTH AVENUE ATLANTA GA 30313 |
| GEORGIA TECH FOUNDATION, INC | 760 PRING STREET SUITE 400 ATLANTA GA 30308 |
| GEORGIA TENNIS FOUNDATION | 6100 LAKE FOREST DRIVE, SUITE 120 ATLANTA GA 30328 |
| GEORGIA-PACIFIC CORPORATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| GEORGIA-PACIFIC CORPORATION | 92660 |
| GEORGIADES & PELIDES | PO BOX 21451 NICOSIA 1509 CYPRUS |
| GEORGIADI,MARIA | 1 WESTBOURNE CRESCENT LONDON, GT LON W2 3DB UNITED KINGDOM |
| GEORGIANA DE NORONHA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGIANA DE NORONHA | 42 LEAMINGTON ROAD VILLAS FLAT 4 LONDON W11 1HT UNITED KINGDOM |
| GEORGIANA ELIZABETH KNISS | 22207 E PEAKVIEW DR. AURORA CO 80016 |
| GEORGIEV, KRISTIAN | 747 SAMOA DRIVE CRESTWOOD MO 63126 |
| GEORGIEVA, NELI PENCHEVA | 2814 MIDDLEBURRY COLLEGE MIDDLEBURY VT 05753 |
| GEORGIEVA,ANNA | 19 ELEMAG ST BL 309 31 SOFIA, BULGARIA, 1113 EUROPE |
| GEORGINA ANGELA CUBBISON | 5004 MANOR RIDGE LANE SAN DIEGO CA 92130 |
| GEORGINA GRIFFITHS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GEORGINA GRIFFITHS | 33 RIVER STREET LANSDOWN BATH,WILTS BA1 2QB UNITED KINGDOM |
| GEORGINA GRIFFITHS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GEORGINA L HYLTON | B BARGERY ROAD CATFORD LONDON SE6 2LJ UNITED KINGDOM |
| GEORGINA OLIVARES | 2511 W. SUNFLOWER AV #S1 SANTA ANA CA 92704 |
| GEORGIOS I. SITTAS | CHALLOWS CHISLEHURST ROAD CHISLEHURST BR7 5LE UNITED KINGDOM |
| GEORGIOS I. SITTAS | 28 BEACON HILL LONDON N7 9LY UNITED KINGDOM |
| GEORGIOS I. SITTAS | 3 ST JAMES CLOSE LONDON NW8 7LG UNITED KINGDOM |
| GEORGIOS KOLOKYTHAS | 139 WAPPING HIGH STREET LONDON E1W 3NG UK |
| GEORGIOS KOLOKYTHAS | 139 WAPPING HIGH STREET LONDON E1W 3NG UNITED KINGDOM |
| GEORGIOS MR GIANNAKIS | 21 JACOB'S MEWS STREET LONDON,ANT UNITED KINGDOM |
| GEORGIOS MR GIANNAKIS | VIALE SABOTINO MILAN 20135 ITALY |
| GEORGIOS MR GIANNAKIS | 16 VIALE SABOTINO MILAN 20135 ITALY |
| GEORGIOU,REBECCA | 3 CASTLE LANE LEWES, E.SUSX BN7 1YU UNITED KINGDOM |
| GEOSOFT LTD T/A GRATICULE | 2 BLENHEIM COURT LEEDS LS2 9AE UK |
| GEOSOFT LTD T/A GRATICULE | 2 BLENHEIM COURT LEEDS LS2 9AE UNITED KINGDOM |
| GEOTECHNICAL ENGINEERING LIMITED | ROCK HOUSE LOWER TUFFLEY LANE GLOUCESTERSHIRE GL2 5DT UK |
| GEOTECHNICAL ENGINEERING LIMITED | ROCK HOUSE LOWER TUFFLEY LANE GLOUCESTERSHIRE GL2 5DT UNITED KINGDOM |
| GEOTEXT TRANSLATIONS, INC. | 259 W 30TH STREET, 17TH FLOOR NEW YORK NY 10001 |
| GEOVANNI CONCEPCION | 2438 N. MAPLEWOOD CHICAGO IL 60647 |
| GEP II, LLC | 555 FIFTH AVENUE ATTN:SHARON M. HERBERT POL:GEP1987 & GEP19888 NEW YORK NY 10017 |
| GEPHARDT, RICHARD | 916 ST. MICHAEL DRIVE GAMBRILLS MD 21054 |
| GEPHARDT, ROBERT | 437 W. WISCONSIN CHICAGO IL 60614 |
| GEPP & SONS SOLICITORS | 58 NEW LONDON ROAD CHELMSFORD CM2 0PA UK |
| GEPP & SONS SOLICITORS | 58 NEW LONDON ROAD CHELMSFORD, ESSEX CM2 0PA UNITED KINGDOM |
| GEPROFESSIONAL | CHARLOTTE HOUSE 14 WINDMILL STREET LONDON W1T 2DY UNITED KINGDOM |
| GERA, SHAILEY | EA/281 MAYA ENCLAVE SFS FLATS, HARI NAGAR NEW DELHI 110064 INDIA |
| GERA,DIKSHA | 3-D, BELGRAVIA 3 MACDONNELL ROAD HONG KONG, H HONG KONG |
| GERACI, JACALYN | 5008 WEST WINNEMAC CHICAGO IL 60630 |
| GERACI,JESSICA | 174 WEST CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| GERAGHTY, RONALD J. | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| GERAGHTY, SUZANNE | 945 WARD DR #36 SANTA BARBARA CA 93111 |
| GERAINT N PRESTON | 22 RIVER TERRACE APT 19F NEW YORK NY 10282 |
| GERALD A. RIZZIERI | 45 EAST 89TH STREET APT 26G NEW YORK NY 10128 |
| GERALD ARTHUR WILLIAM RUSHTON | 44 BARNCLIFFE CRESCENT SHEFFIELD,SYORKS S10 4DA UNITED KINGDOM |
| GERALD ARTHUR WILLIAM RUSHTON | 2A PONSONBY PLACE PIMLICO LONDON SW1P 4PT UNITED KINGDOM |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WHITE PLAINS NY 10604 |
| GERALD BROSCH | 2624 SOUTHERN BLVD SUITE 200 VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
|---|---|
| GERALD C. ZIMMERMAN | 7 JUDY ANN CT NORTHPORT NY 117681972 |
| GERALD CASEY | 50 SOUTHLAWN AVE DOBBS FERRY NY 10522-3520 |
| GERALD DESHELTON GLOVER | 19572 E 42ND AVENUE DENVER CO 80249 |
| GERALD DESHELTON GLOVER | 19572 E 42ND AVENUE DENVER CO 80249 |
| GERALD ENGEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GERALD F. HENDRICKS | 13 DEFOREST RD WILTON CT 06897-1908 |
| GERALD HAUPT | 119 E83RD ST APARTMENT 5C NEW YORK NY 10028 |
| GERALD HURLEY | 2100 W IRVING PARK RD CHICAGO IL 60618 |
| GERALD J DUPUIS | FLAT 5 24 HARCOURT TERRACE LONDON SW10 9JR UNITED KINGDOM |
| GERALD J F. STRABLEY | 95 ROTARY DRIVE SUMMIT NJ 07901 |
| GERALD KUKOWSKI | 2333 W SAINT PAUL AVE APT 126 CHICAGO IL 606475343 |
| GERALD L. CURTIS | WEATHERHEAD EAST ASIAN INSTIUTE COLUMBIA UNIVERSITY 420 WEST 118TH STREET NEW YORK NY 10027 |
| GERALD MATHIAS | R5/6 ANTIQUARIUS, 135 KINGS ROAD CHELSEA LONDON SW3 4PW UNITED KINGDOM |
| GERALD MATTHE | 3-6-7-502 NISHI-WASEDA SHINJUKU-KU JAPAN |
| GERALD MATTHE | 3-6-7-502 NISHI-WASEDA SHINJUKU-KU 13 JAPAN |
| GERALD MCCORMACK | 101 WATERVILLE RD SOUTHPORT CT 068901056 |
| GERALD NG | 50 WEST  72ND STREET APARTMENT 403 NEW YORK NY 10023 |
| GERALD NG | 127 MAROON STREET NEW YORK NY 10023 |
| GERALD P. IORIO | 30 PARK AVE N ARLINGTON NJ 07031-6429 |
| GERALD P. MURPHY | 26 THAXTER ROAD P O BOX 677 CATAUMET 02534 |
| GERALD P. MURPHY | 26 THAXTER ROAD P O BOX 677 CATAUMET MA 02534 |
| GERALD P. MURPHY | P O BOX 677 CATAUMET MA 02534 |
| GERALD PERRY IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GERALD R. WIANT | 245 EAST 72ND STREET APARTMENT 7A NEW YORK NY 10021 |
| GERALD REHN | 31 CHARLBERT COURT CHARLBERT STREET ST JOHNS WOOD LONDON NW8 7BX UNITED KINGDOM |
| GERALD REHN | 12 ST GERARDS CLOSE CLAPHAM LONDON,ANT SW4 9DU UNITED KINGDOM |
| GERALD REHN | 12 ST GERARDS CLOSE CLAPHAM LONDON SW4 9DU UNITED KINGDOM |
| GERALD T. HOFF | 2828 35TH ST APT 6M ASTORIA NY 111034646 |
| GERALD T. HOFF | 28-28 35TH STREET APARTMENT 6M ASTORIA NY 11106 |
| GERALD T. HOFF | 14218 58TH RD FLOOR 2 FLUSHING NY 11355 |
| GERALD THOMAS | 27232 VIA CALLEJON #A SAN JUAN CAPI CA 92675 |
| GERALD THOMAS | 27232 VIA CALLEJON #A SAN JUAN CAPO CA 92675 |
| GERALD, ZIEGLER | GEORG-LEDEBOUR-STR. 20 NUMBERG D-90473 GERMANY |
| GERALD,CASEY D. | P.O. BOX 203594 NEW HAVEN CT 06520 |
| GERALDI,JOSEPH | 145 KING STREET TRENTON ON K8V3W5 CANADA |
| GERALDINE CATLING | SMITH ROAD REIGATE,SURREY RH2 8HJ UNITED KINGDOM |
| GERALDINE CATLING | 15 SMITH ROAD REIGATE,SURREY RH2 8HJ UNITED KINGDOM |
| GERALDINE D. ROBSON-CANTY | 63 BEECHWOOD TERRACE YONKERS NY 10705 |
| GERALDINE D. ROBSON-CANTY | 61 BEECHWOOD TER YONKERS NY 10705-1704 |
| GERALDINE EDWARDS | FLAT 6 76 CRYSTAL PALACE PARK ROAD SYDENHAM LONDON SE26 6UN UNITED KINGDOM |
| GERALDINE JESSIE WILLIAMS | 13 BALLIOL ROAD WYKEN COVENTRY UNITED KINGDOM |
| GERALDINE JESSIE WILLIAMS | 13 BALLIOL ROAD WYKEN COVENTRY CV2 3DR UNITED KINGDOM |
| GERALDINE JESSIE WILLIAMS | 13 BALLIOL ROAD WYKEN COVENTRY,WSTMID CV2 3DR UNITED KINGDOM |
| GERALDINE RAHEY | 850 PARK AVENUE NEW YORK NY 10021 |
| GERARD A BOYD | FLAT 5 5 ORIENTAL PLACE BRIGHTON,E.SUSX BN1 2LJ UNITED KINGDOM |
| GERARD CHRISTOPHER POMMIER | 46 EDWARDS CT NOVATO CA 94949-6428 |
| GERARD J. FOX | 102 VREELAND AVE RUTHERFORD NJ 070702228 |

| Claim Name | Address Information |
|---|---|
| GERARD JACKSON | 71 ASHURST ROAD BRIGHTON,E.SUSX BN42 4PJ UNITED KINGDOM |
| GERARD JOSEPH | 451 JEFFERSON AVENUE APT. 3L BROOKLYN NY 11221 |
| GERARD NOEL | 337 72ND STREET NORTH BERGEN NJ 07047 |
| GERARD TEDINO | 129 EMERALD COURT PARAMUS NJ 07652 |
| GERARD TEDINO | 139 EMERALD COURT PARAMUS NJ 07652 |
| GERARD THOMAS INC. | 1620 WEST OAKLAND BOULEVARD SUITE 402 FT. LAUDERDALE FL 33311 |
| GERARD W CORBETT | 14 BEECH ROAD REIGATE,ANT RH2 9LR UNITED KINGDOM |
| GERARD, CHERYL D | 108 VALLEY VIEW DRIVE PISMO BEACH CA 93449 |
| GERARD, WILLIAM M | 20400 LAKE RD ROCKY RIVER OH 44116 |
| GERARDO A SAMONTE | 1505 DALE CIRCLE PLAINFIELD IL 60586 |
| GERARDO CALO JR. | 8 SWEET COURT MARLBORO NJ 07746 |
| GERARDO CALO JR. | 3 KEITH PLACE GLEN COVE NY 11542 |
| GERARDO M. ARGUELLO | 2307 N. CLINTON ORANGE CA 92867 |
| GERARDO ONOFRE | 2789 MORNING STAR DRIVE CORONA CA 91719 |
| GERARDO ONOFRE | 2789 MORNING STAR DRIVE CORONA CA 92881 |
| GERARDO S ESCUADRA | 8632 CHANTICLEER ROAD STANTON CA 90580 |
| GERASIMOV, SERGEY | 31 WEST 88 STREET 5A NEW YORK NY 10024 |
| GERASIMOWICZ, WALTER V | 220 RIVERSIDE BLVD APT 32A NEW YORK NY 10069-1014 |
| GERBALDI,LAUREN | 12 THE PENTLANDS HAMMERSLEY LANE HIGH WYCOMBE UNITED KINGDOM |
| GERBAVSITS, EDWARD | 61-43 70TH STREET MIDDLE VILLAGE NY 11379 |
| GERBER II, STEPHEN | 98 CARNEGIE AVENUE HAMILTON NJ 08619 |
| GERBER, CAROLYN A | 232  FAWN LAKE DRIVE HAWLEY PA 18428 |
| GERBER, SETH I | 309 EAST 49TH STREET APT 9C NEW YORK NY 10017-1601 |
| GERBER,BRETT C | 9135 ROCK POND WAY COLORADO SPRINGS CO 80924 |
| GERBERMUEHLE BETRIEBS GMBH | GERBERMUEHLSTRASSE 105 FRANKFURT AM MAIN 60594 GERMANY |
| GERBINO,JOHN | 7 OVERLOOK TERRACE SHORT HILLS NJ 07078 |
| GERBRANDS,CAROLIJN | CANNENBURG HOOFDDORP 2135 CG NETHERLANDS |
| GERBRANDS,JASPER | DR. ARIENSSTRAAT 43 RIJSWIJJK 2285 VG NETHERLANDS |
| GERBUSH, MINDY | 665 DEGRAW ST BROOKLYN NY 11217 |
| GERCHEN,SARAH V | 12 HAMILTON ROAD GIDEA PARK ROMFORD, ESSEX RM2 5SB UNITED KINGDOM |
| GERCHEN,SARAH V | 12 HAMILTON ROAD GIDEA PARK ROMFORD, ESSEX RM2 5SB UNITED KINGDOM |
| GERCHENSON, REBECCA | 2138 WEST GRACE STREET CHICAGO IL 60618 |
| GERDEMAN, RASMUS K. | 245 EAST 21ST STREET 6A NEW YORK NY 10010 |
| GERDES, KEVIN JON | 7139 AMERICAN WAY APT. B INDIANAPOLIS IN 46256 |
| GERDS,RITA MARIE | 2417 COVENTRY CIRCLE FULLERTON CA 92833 |
| GERDVILIS, S | 2185 AMSTERDAM AVE APT 4D NEW YORK NY 10032 |
| GERE, THOMAS | 3 DASSANCE DR FOXBORO MA 02035 |
| GERE, THOMAS | 3 DASSANCE DRIVE FOXBORO MA 02035-3001 |
| GEREGHTY, DANA KATHLEEN | 139 DARTMOUTH RD SAN MATEO CA 944021606 |
| GERHARD,EVAN | 25 WEST 68TH STREET APT. 3C NEW YORK NY 10023 |
| GERHART,DAVID C. | 227 PROSPECT ST 1ST FLOOR WESTFIELD NJ 07090 |
| GERHART,DAVID C. | PO BOX 506 WESTFIELD NJ 070910506 |
| GERIA, SAJANI A | 1 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| GERICA LYNN COAD | 6735 GARDEN HWY SACRAMENTO CA 958379325 |
| GERICHTSKASSE DARMSTADT | MATHILDENPLATZ 12 DARMSTADT 64283 GERMANY |
| GERICHTSKASSE DUESSELDORF | FRITZ-ROEBER-STRASSE 2 DUESSELDORF 40213 GERMANY |
| GERICHTSKASSE FRANKFURT | HEILIGKREUZGASSE 34 FRANKFURT AM MAIN 60313 GERMANY |
| GERICHTSKASSE KASSEL | FRANKFURTER STRASSE 9 KASSEL 34117 GERMANY |
| GERICHTSKASSE KOELN | REICHENSPERGERPLATZ 1 KOELN 50670 GERMANY |

| Claim Name | Address Information |
|---|---|
| GERICHTSKASSE WIESBADEN | GERICHTSSTR.2 WIESBADEN 65185 GERMANY |
| GERICHTSKASSE WUPPERTAL | EILAND 2 WUPPERTAL 42103 GERMANY |
| GERING CIVIC CENTER | 1050 M STREET GERING NE 69341 |
| GERING PUBLIC SCHOOLS | 1500 U STREET GERING NE 69341 |
| GERKEN, LOIS W. | 16116 COUNTY ROAD P NAPOLEON OH 43545 |
| GERLA, MARISA | 944 22ND STREET SANTA MONICA CA 90403 |
| GERLA,MARISA P. | 944 22ND STREET SANTA MONICA CA 90403 |
| GERLACH FRAMES INC | 309 NASSAU AVENUE BROOKLYN NY 11222 |
| GERLACH, CHRISTIAN | 62 BATHGATE ROAD LONDON SW19 5PH UNITED KINGDOM |
| GERLACH, WILLIAM | 210 THIRD ST. SEAL BEACH CA 90740 |
| GERLACH,CHRISTIAN | 62 BATHGATE ROAD LONDON, GT LON SW19 5PH UNITED KINGDOM |
| GERLING GLOBAL REINSURANCE | ATTN: KEVIN MCCAFFERTY 717 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10022 |
| GERLITZ, KEVIN P | 1625 WATCHUNG AVE PLAINFIELD NJ 07060 |
| GERMAIN COOLS SPRL | GEORGES HENRILAAN 431, B 1200 BRUSSELS BELGIUM |
| GERMAIN, BARBARA J | 22 WEST 15TH STREET APT 14F NEW YORK NY 10011-6846 |
| GERMAIN, BARBARA J. | 22 WEST 15TH STREET APT 14F NEW YORK NY 10011 |
| GERMAIN, JOSEPH A. | 14 PEMBROKE ROAD WELLESLEY MA 02482 |
| GERMAN A. PELTZER | J.F. SEGUI 3637 7RD FLOOR, APT.CB BA 1425 ARGENTINA |
| GERMAN DE ELIZALDE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEVIDEO URUGUAY URUGUAY |
| GERMAN DE ELIZALDE | LAFINUR 3325 3RD FLOOR, APT. C BA 1425 ARGENTINA |
| GERMAN DE ELIZALDE | RUGGERI 3052 4TH FLOOR BUENOS AIRES BA 1425 ARGENTINA |
| GERMAN UTRIA | 2951 BALLESTEROS LN TUSTIN CA 92782-1121 |
| GERMAN, DAVID | 519 BROOKS AVE CLAREMONT CA 91711-4032 |
| GERMAN, DONALD J. | 5238 STEADMAN DEARBORN MI 48126 |
| GERMAN,PAUL | 13 GUNVER LANE TATTENHOE MILTON KEYNES, BUCKS MK4 3BJ UNITED KINGDOM |
| GERMANI, JAMISON | 7264 SNOWBERRY COURT MACUNGIE PA 18062 |
| GERMANI,MARCO | 31 ELVASTON PLACE LONDON, GT LON SW7 5NP UNITED KINGDOM |
| GERMANN,SCOTT ERIC | 362 BRIGANTINE DUNMORE RD MIDWAY GA 31320 |
| GERMANTOWN FRIENDS SCHOOL | 31 WEST COULTER STREET PHILADELPHIA PA 19144 |
| GERMONO,GEOFF G. | 1205 POINTE CT CHESTER SPRINGS PA 19425 |
| GERMOSEN, WILSON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GERNANDT & DANIELSSON ADVOKATBYRA KB | BOX 5747 STOCKHOLM 11487 SWEDEN |
| GERNANT, BRIAN J | 407 SOUTH HENRY ST GENESEO IL 61254 |
| GERNER JR,PHILIP H. | 23 MARSH TOWER LANE SAVANNAH GA 31411 |
| GERNER, PHILLIP | 23 MARSH TOWER LN SAVANNA GA 31411 |
| GERO, ANTHONY | 12 ROSEMONT AVENUE MADISON NJ 07940-1448 |
| GEROLD POLLMANN | 2465 HOFLEIN BEI BRUCK VOHBURGERSTRABE 19 LEITHA AUSTRIA |
| GERONIMO FERREIRA | 2760 GRAND CONCOURSE APT. 3D BRONX NY 10458 |
| GERONIMOS, EMMANUAL | 180 ROUND HILL ROAD GREENWICH CT 06831 |
| GEROSIMO,MICHAEL | 100 PINEWOOD ROAD APT. TA HARTSDALE NY 10530 |
| GERRARD BERMAN DAY SCHOOL | 45 SPRUCE STREET OAKLAND NJ 10021 |
| GERRISH, WAKEFIELD | 3146 GOODING PLACE THE VILLAGES FL 32162 |
| GERRIT AHRENS | 20 GAINSBOROUGH HOUSE CASILLIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| GERRIT AHRENS | FLAT 36 AURORA BUILDING 164 BLACKWALL WAY LONDON E14 9NZ UNITED KINGDOM |
| GERRIT AHRENS | 711 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| GERRIT AHRENS | 1504 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON,ANT E14 9PJ UNITED KINGDOM |
| GERRIT AHRENS | 1504 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PJ UNITED KINGDOM |
| GERRIT AHRENS | 711 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GERRITS, ANTHONY | 455 HUDSON STREET APARTMENT 37 NEW YORK NY 10014 |
| GERRITY, EDWARD | 1607 44TH ST NW WASHINGTON DC 20006 |
| GERRITY, JEANINE L | 24 BEACON AVENUE STATEN ISLAND NY 10306-1351 |
| GERRY MCLOUGHLIN CREATIVE PHOTOGRAPHY | 7 CRAG LANE SUMMERSEAT BURY MANCHESTER BL9 5NE UNITED KINGDOM |
| GERSHGORIN, ALEXANDER | 335 PINES LAKE DRIVE EAST WAYNE NJ 07470-5010 |
| GERSHKOVICH, SERGEY | 79 GOLLER PL STATEN ISLAND NY 10314 |
| GERSHON, PAUL | 4217 WEST 114TH ST LEAWOOD KS 66211 |
| GERSHON, PIERCE, LISSAK | 175 SOUTH STREET MORRISTOWN NJ 07960 |
| GERSHON, PIERCE, LISSAK | 175 SOUTH ST STE 3 MORRISTOWN NJ 07960-7706 |
| GERSHOVICH,MICHAEL | 535 S YORK ST DENVER CO 80209 |
| GERSON LEHRMAN GROUP INC | 850 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| GERSON LEHRMAN GROUP INC | BOX 200589 PITTSBURGH PA 15251-0589 |
| GERSON, GERALD | 207 SMULL AVENUE N CALDWELL NJ 07006 |
| GERSON, JIMMY | COFRE DE PEROTE 359-3 LOMAS DE CHAPULTEPEC MEXICO DF CP11000 MEXICO |
| GERSON, MAXINE L. | 300 E. 40TH STREET APT. 27X NEW YORK NY 10016 |
| GERST,JONATHAN M. | 121 WEST 75TH STREET APARTMENT 5B NEW YORK NY 10023 |
| GERSTEIN, JANET | P O BOX 4365 BOCA RATON FL 33429 |
| GERSTEN NIXON | NATIONAL HOUSE 60-66 WARDOUR STREET LONDON W1F0TA UK |
| GERSTEN NIXON | NATIONAL HOUSE 60-66 WARDOUR STREET LONDON W1F0TA UNITED KINGDOM |
| GERSTEN SAVAGE LLP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| GERSTENFELD, MELISSA | 8 HANGING ROCK RD FREEHOLD NJ 07728 |
| GERSTENFELD, MELISSA | 8 HANGING ROCK RD FREEHOLD NJ 077285454 |
| GERSTNER,GUIDO | HAINTALSTRASSE 23 FRANKFURT HE 60437 GERMANY |
| GERSZ,DAVID J | 4084 TEXAS ST. SAN DIEGO CA 92104 |
| GERTLER, DONALD B | 521 GRENVILLE AVE TEANECK NJ 07666-2150 |
| GERTZ, JEFFREY D | 360 W. ILLINOIS ST. APT. #407 CHICAGO IL 60610-4277 |
| GERTZULIN,DOV | 201 EAST 87TH STREET APT 28C NEW YORK NY 10128 |
| GERVACIO F. ESPINOZA | 162 MIDLAND PLACE NEWARK NJ 07106 |
| GERVAIS,JEAN | 8 OLD RIFLE CAMP RD WEST PATERSON NJ 07424 |
| GERVASE, STEPHEN A | 30 FIELDSTONE DRIVE WHIPPANY NJ 07981 |
| GERVASE,STEPHEN A. | 7 THEA PLACE WHIPPANY NJ 07981 |
| GERVER, KENNETH W | 41 EASTERN PKWY APT 8B BROOKLYN NY 11238-5947 |
| GERZOG,ERICA | 10 EUCALYPTUS COURT SELDEN NY 11784 |
| GES EXPOSITION SERVICES | 7050 LINDELL ROAD LAS VEGAS NV 89118 |
| GESB GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GESCHE MOLLER | STETTENSTRASSE 8 D - 60322 FRANKFURT GERMANY UNITED KINGDOM |
| GESCHE MOLLER | 103 GLOUCESTER ROAD LONDON SW7 4SS UNITED KINGDOM |
| GESCHE MOLLER | 103 GLOUCESTER ROAD FLAT C LONDON SW7 4SS UNITED KINGDOM |
| GESCHWIND,MEREDITH | 4 FAIRBANKS COURT WOODBURY NY 11797 |
| GESCONSULT S.A SGIC | MAUREEN T. BASS/DEBORAH J. PIAZZA GUARANTY BLDG, 140 PEARL STREET BUFFALO NY 14203 |
| GESCONSULT S.A SGIC | ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| GESELLSCHAFT DER FREUNDE DER ALTEN OPER | POSTFACH 170151 FRANKFURT AM MAIN 60075 GERMANY |
| GESHAWN WILLIAMS | 295 FORREST ST APT 1 JERSEY CITY NJ 07304 |
| GESHAWN WILLIAMS | 832 SAINT NICHOLAS AVE APT 5B NEW YORK NY 10031 |
| GESHIKTOR, MAKSIM Z. | 2685 HOMECREST AVENUE APT. 2L BROOKLYN NY 11235 |
| GESIF SA | AV. MANOTERAS, 44 MADRID 28050 SPAIN |
| GESING,RAND W. | 229 OLD NORWALK ROAD NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| GESKE, NINA M | 29341 RICHARDSON COURT HIGHLAND CA 92346 |
| GESLIN, HUGUES | 15 SALISBURY HOUSE 3 DRUMMOND GATE LONDON SW1V 2HJ UNITED KINGDOM |
| GESLIN,HUGUES | 15 SALISBURY HOUSE 3 DRUMMOND GATE LONDON, GT LON SW1V 2HJ UNITED KINGDOM |
| GESMADRID A/C CM SELECCION FINANCIERA | CASTELLANA 189 MADRID 20005 SPAIN |
| GESMANN, MARKUS | 7B MASTERS LODGE JOHNSON STREET LONDON E1 0BE UNITED KINGDOM |
| GESMOSA GBI A V S A | PO DE LA CASTELLANA 89 MADRID 28046 SPAIN |
| GESMOSA GBI A V S A | ONE BISCAYNE TOWER SUITE 3301 MIAMI FL 33131 |
| GESMUNDO,CORINNA E. | 11539 MILBURY CT CORONA CA 92880 |
| GESTEN, EDWARD T | 5333 EAST MERCER LANE SCOTTSDALE AZ 85254 |
| GESTEN, RICHARD | 67 WILD TIGER LANE BOULDER CO 80302 |
| GESTER, DOUGLAS | 10 CHARTER COURT BASKING RIDGE NJ 07920 |
| GESTERAK, VLADISLAV | 1420 EMORY ROAD WILMINGTON DE 19803 |
| GESTION SERVICIOS LOGISTICOS | POLIGO INBISA C/ JUAN ORO ALCALA DE HENARES 28806 SPAIN |
| GESTON, CHRISTOPHER | 4602 WARING HOUSTON TX 77027 |
| GESTRIN, PHILIP | 15 TRINITY ROAD LONDON SW19 8QT UNITED KINGDOM |
| GESTRIN,PHILIP | 15 TRINITY ROAD LONDON, GT LON SW19 8QT UNITED KINGDOM |
| GESU SCHOOL, INC | 1700 W. THOMPSON STREET PHILADELPHIA PA 19121 |
| GET KIDS GOING | 10 KING CHARLES TERRACE SOVEREIGN CLOSE LONDON E1 9HL UK |
| GET KIDS GOING | 10 KING CHARLES TERRACE SOVEREIGN CLOSE LONDON E1 9HL UNITED KINGDOM |
| GET THERE TECHNOLOGIES | 241 PROSPECT STREET RIDGEWOOD NJ 07450 |
| GETENET MOHAMMED | 201 VAIRO BLVD APT 211 STATE COLLEGE PA 16803-2683 |
| GETMAN, ALEX | 148 REDMONT RD STAMFORD CT 06903 |
| GETMAN, JOANNA DISSIN | 160 EAST 48TH STREET APARTMENT 15L NEW YORK NY 10017 |
| GETMAN,EUGENE | 148 REDMONT ROAD STAMFORD CT 06903 |
| GETSINGER, PETER | 40 BRIDLE TRAIL DARIEN CT 06820 |
| GETTALENTED AG | HADLAUBSTRASSE 2 ZURICH CH8044 SWITZERLAND |
| GETTHERE LP | 3150 SABRE DRIVE SOUTHLAKE TX 76092 |
| GETTHERE LP | PO BOX 894234 LOS ANGELES CA 90189 |
| GETTS, CHRISTY | 949 CARLSBAD DRIVE PLANO TX 75023 |
| GETTY HOUSE FOUNDATION | 605 SOUTH IRVING BOULEVARD LOS ANGELES CA 90005 |
| GETTY IMAGES | P.O.BOX 953604 ST. LOUIS MO 63195-3604 |
| GETTY IMAGES INC. | ONE HUDSON SQUARE 75 VARICK STREET 5TH FLOOR NEW YORK NY 10013 |
| GETTY IMAGES INC. | P.O.BOX 953604 ST. LOUIS MO 63195-3604 |
| GETTY IMAGES INC. | ATTN:GENERAL COUNSEL 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES INTERNATIONAL LTD | C/O BANK OF AMERICA LOCKBOX 193 PO BOX 216 WIDENS IRELAND |
| GETTY IMAGES INTERNATIONAL LTD | BLOCK 4, FLOOR 2 BRACKEN BUSINESS PARK BRACKEN ROAD SANDYFORD DUBLI N 18 IRELAND |
| GETTY IMAGES INTERNATIONAL LTD | 2ND FLOOR BLOCK  4 BRACKEN BUSINESS PARK SANDYFORD, DUBLIN 18 IRELAND |
| GETTYSBURG COLLEGE | 300 N. WASHINGTON STREET GETTYSBURG PA 17325 |
| GETZ, CARLTON A. | 106 IVE DRIVE-APT# 12 CHARLOTTESVILLE VA 22903 |
| GETZ, CHRISTIAN M. | 4908 BELLVIEW BELLAIRE TX 77401 |
| GETZ, PAUL MD SC | 1201 WATER TOWER ROAD WEST DUNDEE IL 60118 |
| GEULA RAIVICH SOLOMON | 465 W END AVE # 7A NEW YORK NY 10024-4926 |
| GEURTS,CASEY W | 1415 CRYSTAL LAKE CIRCLE #7 GREEN BAY WI 54311 |
| GEVER, JENNIFER | 431 EAST 83RD STREET APT 4D NEW YORK NY 10028 |
| GEWIRTZ, SCOTT | 225 WEST 86TH STREET APT. 904 NEW YORK NY 10024 |
| GF INVEST AG | KOHLRAINSTRASSE 10 PO BOX 1170 KUSNACHT 8700 SWITZERLAND |
| GFA I LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o Ashurst LLP 1 Penn Plaza, 36th Floor New York NY 10119 |

| Claim Name | Address Information |
|---|---|
| GFA MANAGEMENT | P.O. BOX 47024 INDIANAPOLIS IN 46247 |
| GFC ECONOMICS | COBORN HOUSE 3 COBORN ROAD LONDON E3 2DA UK |
| GFC ECONOMICS | COBORN HOUSE 3 COBORN ROAD LONDON E3 2DA UNITED KINGDOM |
| GFI BROKERS LIMITED | GFI HOUSE 9 HEWETT STREET LONDON EC2A 3RP UK |
| GFI BROKERS LIMITED | 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| GFI BROKERS LIMITED | GFI HOUSE 9 HEWETT STREET LONDON EC2A 3RP UNITED KINGDOM |
| GFI BROKERS LIMITED | 55 WATER STREET NEW YORK NY 10041 |
| GFI BROKERS LIMITED (JPY) | GFI HOUSE 9 HEWETT STREET LONDON EC2A 3NN UK |
| GFI BROKERS LIMITED (JPY) | GFI HOUSE 9 HEWETT STREET LONDON EC2A 3NN UNITED KINGDOM |
| GFI BROKERS LIMITED (JPY) | 55 WATER STREET NEW YORK NY 10041 |
| GFI BROKERS LTD (HK) | RM 1703 THE CENTRIUM 60 WYNDHAM STREET CENTRAL  HONG KONG HONG KONG |
| GFI GROUP | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC | 1 SNOWDEN STREET LONDON  EC2A 2DQ UK |
| GFI GROUP INC | 9 HEWETT STREET ACCOUNTING DEPT 4TH FL LONDON EC2A 3NN UK |
| GFI GROUP INC | 1 SNOWDEN STREET LONDON  EC2A 2DQ UNITED KINGDOM |
| GFI GROUP INC | 9 HEWETT STREET ACCOUNTING DEPT 4TH FL LONDON EC2A 3NN UNITED KINGDOM |
| GFI GROUP INC | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC | 55 WATER ST FL 10 NEW YORK NY 100410002 |
| GFI GROUP LLC | 15 CASTLEREAGH STREET 14TH FLOOR SYDNEY NSW2000 AUSTRALIA |
| GFI GROUP LONDON | BROADGATE WEST 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| GFI GROUP PTE LTD | 16 COLLYER QUAY 31-00 HITACHI TOWER 049318 SINGAPORE |
| GFI GROUP PTE LTD | 12 COLLYER QUAY 24-02 HITACHI TOWER 4931 SINGAPORE |
| GFI GROUP PTE LTD SINGAPORE | 16 COLLYER QUAY #31-00 HOTACHI TOWER 049318 SINGAPORE |
| GFI KOREA MONEY BROKERAGE LTD | 18FL  DONGA MEDIA CENTER 139 SEJONGNO 1 GA JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| GFI SECURITIES LLC | RM 1703,THE CENTRIUM, 60 WYNDHAM ST,CENTRAL HONG KONG |
| GFI SECURITIES LTD | 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| GFI SECURITIES LTD | 55 WATER STREET ATTN: GENERAL COUNSEL NEW YORK NY 10041 |
| GFI SECURITIES LTD | 40-42 RUE LA BOETIE PARIS 75008 FRANCE |
| GFINET INC | 100 WALL STREET ACCOUNTING DEPARTMENT NEW YORK NY 10005 |
| GFINET INC | 55 WATER STREET ACCOUNTING DEPARTMENT NEW YORK NY 10041 |
| GFK AUSTRIA GMBH | UNGARGASSE 37 VIENNA 1030 AUSTRIA |
| GFK EQUITY RESEARCH, INC. | 60 STATE STREET 34TH FLOOR-SUITE 3420 BOSTON MA 02110 |
| GFK MARKETING SERVICES | SHEER HOUSE STATION APPROACH WEST BY FLEET SURREY KT14 6NL UK |
| GFK MARKETING SERVICES | SHEER HOUSE STATION APPROACH WEST BY FLEET SURREY KT14 6NL UNITED KINGDOM |
| GFMS LIMITED | 153-155 REGENT STREET LONDON W1B 4JE UK |
| GFMS LIMITED | 153-155 REGENT STREET LONDON W1B 4JE UNITED KINGDOM |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS | BANK (CAYMAN) ATTN: PETER DU RUIJTER P.O. BOX 2003 GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS | BANK (CAYMAN), C/O MEESPIERSON INC. 445 PARK AVENUE NEW YORK NY 10022 |
| GGC LIMITED, ACTING BY AND THROUGH FORTIS BANK | (CAYMAN), C/O MEES PIERSON FUND SERVICES (ASIA) LTD. 33/F ASIA PACIFIC FINANCE TOWER CITIBANK PLAZA, 3 GARDEN ROAD ATTN: MARK BEAMES CENTRAL HONG KONG |
| GHA LLC | 784 MRRSTURN PIKE PNB 326 326 PNB SHORT HILLS NJ 07078 |
| GHA LLC | 86 TRINITY PLACE NEW YORK NY 10006 |
| GHACHAM-AMRANI,SOFIAN | 1 LOANDA CLOSE CLARISSA STREET LONDON, GT LON E8 4EL UNITED KINGDOM |
| GHADGE, SANDEEP | B-406 MAHAVIR SHARADDHA PLOT 12 ,SECTOR 14 NEAR TO D-MART KOPARKHAIRNE NAVI MUMBAI 400709 INDIA |
| GHADI,DEEPAK N | GULMOHOR APARTMENT JN-2, BUILDING NO.75, ROOM NO.A-2, SECTOR-9, VASHI NAVI MUMBAI MH 400703 INDIA |
| GHADI,RAJEEV | 701/702 SITA SMRUTI BUILDING R K VAIDYA ROAD MUMBAI 400028 INDIA |

| Claim Name | Address Information |
|---|---|
| GHAFOERKHAN, FAZIELKHAN | 207-01 104TH AVENUE QUEENS VILLAGE NY 11429 |
| GHAFOOR, AMAR | 314 HITHERCROFT ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP13 5RF UNITED KINGDOM |
| GHAFUR, ARSHAD I | 53 BICKENHALL MANSIONS BICKENHALL STREET LONDON W1U6BR UNITED KINGDOM |
| GHAFUR, ARSHAD I | 53 BICKENHALL MANSIONS BICKENHALL STREET LONDON, GT LON W1U6BR UNITED KINGDOM |
| GHAG, PREETI | SIDDHARTH COMPLEX, PRADYNA APT. CHULNA ROAD, MANICKPUR, VASAI (W) MH THANE 401202 INDIA |
| GHAG, PREETI | SIDDHARTH COMPLEX, PRADYNA APT. CHULNA ROAD, MANICKPUR, VASAI (W) THANE MH 401202 INDIA |
| GHAI, ANGELI | 18 CYPRUS GARDENS LONDON N3 1SP UNITED KINGDOM |
| GHAI, KAWALPREET S | 42 BURLINGTON ROAD MDDSX ISLEWORTH TW7 4LY UNITED KINGDOM |
| GHAI, ANGELI | 18 CYPRUS GARDENS LONDON, GT LON N3 1SP UNITED KINGDOM |
| GHAI, KAWALPREET S | 42 BURLINGTON ROAD ISLEWORTH, MDDSX TW7 4LY UNITED KINGDOM |
| GHAISAS, CHAITANYA | B-403, SHREEJI VILLE, ALMEIDA ROAD, MH THANE 400602 INDIA |
| GHAISAS, CHAITANYA | B-403, SHREEJI VILLE, ALMEIDA ROAD, THANE MH 400602 INDIA |
| GHALE, YASMIN | 9 JALAN JINTAN, #12-17 KIM SIA COURT 229006 SINGAPORE |
| GHALIM, YACINE RAFAEL | 1 RUE DE LA LIBERATION E141 JOUY-EN-JOSAS 78350 FRANCE |
| GHALIM, YACINE RAFAEL | 1 RUE DE LA LIBERATION E141 JOUY-EN-JOSAS 78350 FRANCE |
| GHALKE, AVINASH | 23, VIJIGISHA SOC OPP IIT MARKET, POWAI MUMBAI 400076 INDIA |
| GHALSASI, MANSI | B-1/5, 358 MUNICIPAL TENEMENTS, A.G.KHAN ROAD, WORLI, WORLI MUMBAI 400018 INDIA |
| GHAMSAN, MITRA | 702 BOWDOIN STREET STANFORD CA 94309 |
| GHANASHYAM GAITONDE | APARTMENT 42C, TOWER THREE THE BELCHER'S 89 POK FU LAM ROAD HONG KONG CHINA |
| GHANATI-SERRANO, DARLENE L. | 1176 IDAHO STREET SAN JOSE CA 95126 |
| GHANCHI, ANIS D | 2 WILLOW RUN DAYTON NJ 08810-1421 |
| GHANEKAR, VIVEK | NARSI MEHTA ROAD 16 PALLAVI, NEW MANEKLAL ESTATE, GHATKOPAR WEST MUMBAI MH 400086 INDIA |
| GHANIWALA, HUSAIN | N.G. VIEW BLDG. NO. 8, FLAT NO. 403, GEETA NAGAR, NEAR HAYDERI CHOWK. MH MUMBAI 401107 INDIA |
| GHANIWALA, HUSAIN | N.G. VIEW BLDG. NO. 8, FLAT NO. 403, GEETA NAGAR, NEAR HAYDERI CHOWK. MUMBAI MH 401107 INDIA |
| GHANSHANI, KAVITA | A-63, HIGHLAND CHS LTD. CHARKOP VILLAGE M G ROAD KANDIVALI (WEST), MH MUMBAI 400067 INDIA |
| GHANSHANI, KAVITA | A-63, HIGHLAND CHS LTD. CHARKOP VILLAGE M G ROAD, KANDIVALI (WEST) MUMBAI MH 400067 INDIA |
| GHANTA, RAJASEKHAR | 164 FOREST HAVEN CT FREEHOLD NJ 07728 |
| GHARBI, NESRINE | ECOLE POLYTECHNIQUE X2005 PALAISEAU CEDEX FRANCE 91128 FRANCE |
| GHARBI, NESRINE | ECOLE POLYTECHNIQUE X2005 PALAISEAU CEDEX FRANCE 91 91128 FRANCE |
| GHARIOS, GILLES | 11 HOLMEAD RD LONDON, GT LON SW62JE UNITED KINGDOM |
| GHARPURE, AMIT PADMAKAR | 55 RIVER DRIVE SOUTH APT 307 JERSEY CITY NJ 07310 |
| GHARPURE, AMIT PADMAKAR | 4709 BELWOOD GREEN BALTIMORE MD 21227 |
| GHASEMIAN, MASOOD | 6395 EL PASEO DR SAN JOSE CA 95120 |
| GHASSAN ATTIE | FLAT 11, 28 DEVONSHIRE STREET LONDON W1G 6PP UNITED KINGDOM |
| GHASSAN ATTIE | 37 BVD LANNES PARIS 75116 FRANCE |
| GHATKOPAR JOLLY GYMKHANA | OPP FATIMA HIGH SCHOOL KIROL ROAD VIDHYAVIHAR WEST MUMBAI MH 400086 INDIA |
| GHATKOPAR MARKETING PVT LTD | 13/PRADHAN SAGAR, JIVDAYA LANE, GHATKOPAR(W), MUMBAI MH 400086 INDIA |
| GHAVAMI, PETER | 1 WEYMOUTH STREET, FLAT 3 LONDON W1W 6DA UNITED KINGDOM |
| GHAVAMI, PETER | 1 WEYMOUTH STREET, FLAT 3 LONDON, GT LON W1W 6DA UNITED KINGDOM |
| GHAZARIAN, RAFI | 26852 CARRANZA DR MISSION VIEJO CA 92691 |
| GHAZI, RAFI | APARTMENT 35 17 HALL ROAD ST JOHNS WOOD LONDON NW8 9RF UNITED KINGDOM |
| GHAZI, RAFI | APARTMENT 35 17 HALL ROAD ST JOHNS WOOD LONDON, GT LON NW8 9RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GHAZOULY, DINA | 39 GALWAY DRIVE HAZLET NJ 07730 |
| GHCC/AGS | 111 BROADWAY- 4TH FLOOR NEW YORK NY 10006 |
| GHEILER, JESSICA | 214 - 1942 HALL PRINCETON NJ 08544 |
| GHEILER, JESSICA | 15971 SW 110TH ST MIAMI FL 33196-3681 |
| GHELANI,FORUM | 90 FEET ROAD MAHAVIR NAGAR BREEZY CORNER, 901 A1 OPP PANCHEEL HIEGHTS BLDG , ABOVE PROFIT CENTER KANDIVLI WEST MUMBAI MG 400067 INDIA |
| GHENT, ANDRA | 509 E 13TH ST APT 3C NEW YORK NY 100093892 |
| GHER,STEVEN T. | 1632 MARTIME DRIVE CARLSBAD CA 92011 |
| GHG HOLDINGS, INC. | 20251 CENTURY BOULEVARD SUITE 140 GERMANTOWN MD 20874-1190 |
| GHG SOFTWARE DEVELOPMENTS LTD | REGUS HOUSE, FAIRBOURNE DRIVE ATTERBURY MILTON KEYNES MK10 9RG UK |
| GHG SOFTWARE DEVELOPMENTS LTD | REGUS HOUSE, FAIRBOURNE DRIVE ATTERBURY MILTON KEYNES, BUCKS MK10 9RG UNITED KINGDOM |
| GHIA, KARTIKEYA | 2101 CHESTNUT STREET APT# 615 PHILADELPHIA PA 19103 |
| GHIA, KARTIKEYA | 2400 CHESTNUT STREET APT. 2003 PHILADELPHIA PA 19103 |
| GHIA, KARTIKEYA | 2400 CHESTNUT ST APT 3212 PHILADELPHIA PA 191034326 |
| GHIA,MANISH | 4B, BLOCK 19, BAGUIO VILLA, 555 VICTORIA ROAD, HONG KONG CHINA |
| GHIGNONE, IDA T | 1714 PALO ALTON AVE LADY LAKE FL 32159 |
| GHIM CHUAN LIM | 811 PLAZA TOWER KACHIDOKI KACHIDOKI 1-13-6, CHUO-KU TOKYO 13 104-0054 JAPAN |
| GHIM CHUAN LIM | YAKUMO 3-12-24 COLLINE JIYUGAOKA #303 MEGURO-KU 13 152-0023 JAPAN |
| GHIRARDELLI, JOHN | 1320 35TH NW WASHINGTON DC 20007 |
| GHIRARDI, KATHLEEN | 513 RIVER PLACE BUTLER NJ 07405 |
| GHITA ELALAMY | 202 AVENUE DU MAINE PARIS 75014 FRANCE |
| GHIYA, MANEESHA P | 235 W 56TH ST APT 33M NEW YORK NY 10019-4336 |
| GHK (HONG KONG) LTD. | ATTN: JONATHAN BEARD 23/F NEICH TOWER 128 GLOUCESTER ROAD WANCHAI, HONG KONG HONG KONG |
| GHL GROUP | EAGLETHORPE BARNS WARMINGTON PETERBOROUGH PE8 6TJ UNITED KINGDOM |
| GHODADRA, FENIL | P.O. BOX 0698 6 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| GHODADRA, FENIL | C/O GOLDMAN SACHS & CO 7800 SALT LAKE CITY 295 CHIPETA WAY SALT LAKE CITY UT 84108 |
| GHOGOMU, HYSEN | 921 EAST 219TH STREET BRONX NY 10469 |
| GHOLAM, VARSHA | 412/ PANCHARATNA BLDG. STATION ROAD. BHAYANDER - EAST MH THANE 401105 INDIA |
| GHOLAM,VARSHA | 412/ PANCHARATNA BLDG. STATION ROAD. BHAYANDER - EAST THANE MH 401105 INDIA |
| GHOLAP, JIDNYA | HIGHLAND RESIDENY 14/703 ACACIA NR. BIG BAZAR THANE(W), MH MUMBAI 400608 INDIA |
| GHOLAP,JIDNYA | A-7 102 KUSH KUTIR YASHASWI NAGAR NR. BIG BAZAR, THANE(W) MUMBAI MH 400608 INDIA |
| GHOLIAN, FARHAD | 1185 E. 18TH STREET 2ND FLOOR BROOKLYN NY 11230-4415 |
| GHOLMIA,CAROLINA S. | 301 WEST 53RD STREET APARTMENT 10F NEW YORK NY 10019 |
| GHORASHI, SHARIE | 330 EAST 75TH STREET APT 8E NEW YORK NY 10021 |
| GHORASHI,LEILA | 330 EAST 75TH STREET APT 8E NEW YORK NY 10021 |
| GHORBANI ETEMAD, ALI | IM TRUTZ FRANKFURT 51 HE FRANKFURT 60322 GERMANY |
| GHORBANI ETEMAD,ALI | IM TRUTZ FRANKFURT 51 FRANKFURT HE 60322 GERMANY |
| GHORM, KEVIN | 184 EASTERN PARKWAY HILLSIDE NJ 07205 |
| GHORM,KEVIN M. | 6747 SPRINGPARK AVENUE APARTMENT 15 LOS ANGELES CA 90056 |
| GHORPADE,SATISH | SAI SHIV CHS LTD 301/302, PLOT B-129, SECTOR 29, AGROLI, CBD BELAPUR, CLOSE TO CBD BELAPUR RLY ST NAVIMUMBAI 400614 INDIA |
| GHOSAL, ANUPAM | A-201, CHAITANYA APARTMENTS, NEAR POST OFFICE STATION ROAD, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| GHOSAL, ARINDAM | D-53 WEST GURUPALLY, WB SANTINIKETAN, BIRBHUM 731235 INDIA |
| GHOSAL,ANUPAM | A-201, CHAITANYA APARTMENTS, NEAR POST O STATION ROAD, BHANDUP (EAST) MUMBAI MH 400042 INDIA |

| Claim Name | Address Information |
|---|---|
| GHOSAL, ARINDAM | D-53 WEST GURUPALLY, SANTINIKETAN, BIRBHUM WB 731235 INDIA |
| GHOSALKAR, NAMRATA | 401 SHRI VIJAY APARTMENT INDRALOK COMPLEX, PHASE -II, BHAYANDAR EAST MH THANE 401105 INDIA |
| GHOSALKAR,NAMRATA | 401 SHRI VIJAY APARTMENT INDRALOK COMPLEX, PHASE -II, BHAYANDAR E THANE MH 401105 INDIA |
| GHOSH, BISHAKH | 215 4TH AVENUE SAN FRANCISCO CA 94118 |
| GHOSH, DEEP | 544 W MELROSE ST APT 256 CHICAGO IL 606573742 |
| GHOSH, INDRANIL | 302, C1 BRAHMAND AZADNAGAR THANE MAHARASHTRA INDIA |
| GHOSH, INDRANIL | FLAT 1804, VERONA, CLIFF AVENUE, HIRANANDANI GARDENS, POWAI, MUMBAI 400076 INDIA |
| GHOSH, KALYAN | BUILDING NO. 2 A, FLAT NO. 503 R.N.A. ROYAL PARK KANJURG MARG EAST MUMBAI 400042 INDIA |
| GHOSH, KAUSHIK | 4 MESA ROAD SYOSSET NY 11791-6905 |
| GHOSH, KAUSHIK | FLAT 52, SHARMISTHA SRISTHI COMPLEX, SECTOR-2 MIRAROAD(E) MIRA ROAD (E) THANE 401107 INDIA |
| GHOSH, KRITI | A 406, LAKE PLEASANT, PHASE II, LAKEHOMES POWAI MH MUMBAI INDIA |
| GHOSH, PRADIP K. | 145 WEST 71ST STREET APT 9D NEW YORK NY 10023 |
| GHOSH, PUNAM | FLAT 31 43 BARTHOLOMEW CLOSE LONDON EC1A 7HN UNITED KINGDOM |
| GHOSH, SAMRAT | B-303, GOLDEN WILLOWS, VASANT NAGAR,NEAR SWAPNA NAGRI, MULUND WEST MUMBAI 400080 INDIA |
| GHOSH, SHOURYA | FLAT NO. 24, 2ND FLOOR, GYPSY BUILDING, HIRANANDANI GARDENS, POWAI, MH MUMBAI 400076 INDIA |
| GHOSH, SHUBHADEEP | P-17/B, ASHUTOSH CHOWDHURY AVENUE "MAINAK", FLAT NUMBER 506 BALLYGUNGE, KOLKATA. KOLKATA 700019 INDIA |
| GHOSH, TAPAS | 63 ASHLEY ROAD EDISON NJ 08817 |
| GHOSH,ANNESHA | BUILDING G, FLAT 504 POWAI PARK HIRANANDANI GARDENS, ANDHERI EAST MUMBAI MH 400076 INDIA |
| GHOSH,KRITI | A 406, LAKE PLEASANT, PHASE II, LAKEHOME POWAI MUMBAI MH INDIA |
| GHOSH,NILENDU SEKHAR | NANDAN CLINIC JORAPHATAK ROAD DHANBAD DHANBAD JH 826001 INDIA |
| GHOSH,PUNAM | FLAT 31 43 BARTHOLOMEW CLOSE LONDON, GT LON EC1A 7HN UNITED KINGDOM |
| GHOSH,SAMRAT | 12 WINECLOSE GARNET STREET WAPPING LONDON, GT LON E1W 3RQ UNITED KINGDOM |
| GHOSH,SHOURYA | FLAT NO. 24, 2ND FLOOR, GYPSY BUILDING, HIRANANDANI GARDENS, POWAI, MUMBAI MH 400076 INDIA |
| GHOSH,SMITA | 704, B - WING NEELAKANTH HEIGHTS POKHARAN 2 THANE 400610 INDIA |
| GHOTIKAR, PRASHANT | G-128, BHOOMI GREEN KULUPWADI BORIVALI(E) MUMBAI 400066 INDIA |
| GHOURI,EJAZ | 142 DEEDS GROVE HIGH WYCOMBE, BUCKS HP12 3PB UNITED KINGDOM |
| GHT LIMITED | 1010 NORTH GLEBE ROAD SUITE 200 ARLINGTON VA 22201-4749 |
| GHUDE, PRASHANT | 16 MUNDY ROAD EAST BRUNSWICK NJ 08816 |
| GIA LAGRUTTA | 452 55TH STREET APARTMENT #2 BROOKLYN NY 11220 |
| GIA LAGRUTTA | 3121 RANCH LANE BETHEL ISLAND CA 94511 |
| GIA LAGRUTTA | 342  E 22ND ST TRACY CA 95376 |
| GIA VAN PHUNG | 3B, LIP SENG MANSION, 15-19 CARNARVON ROAD TSIM SHA TSUI HONG KONG |
| GIACALONE, JOE | 21481 N. 77TH PLACE SCOTTSDALE AZ 85255 |
| GIACCONE, MICHAEL | 49-15 166TH STREET FLUSHING NY 11365 |
| GIACCONE,VINCENT | 4915 166TH ST FLUSHING NY 11365 |
| GIACINTO D'ONOFRIO | VIA AUSONIO 26 MILAN 20123 ITALY |
| GIACOMAN M, ARTURO & ESPARZA ZORILLA, | BERTHA A - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GIACOMINO, STEFANO | FLAT E 28 REDCLIFFE GARDENS LONDON SW10 9HA UNITED KINGDOM |
| GIACOMINO,STEFANO | FLAT E 28 REDCLIFFE GARDENS LONDON, GT LON SW10 9HA UNITED KINGDOM |
| GIACOMO PALAZZO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GIACOMO TOFANI | VIALE BEATRICE D'ESTE MILAN 162-0100 ITALY |
| GIACOMO TOFANI | VIALE BEATRICE D'ESTE MILAN MI 20100 ITALY |
| GIACOMO TOFANI | VIALE BEATRICE D'ESTE,16 MILAN MI 20100 ITALY |
| GIACOMO TOFANI | VIA SANO DA FALERA 32 CASTELNUOVO BERARDENGA SI 53019 ITALY |
| GIACOSA RENATO MARIA | VIA IV NOVEMBRE 2 GAVIRATE 21026 ITALY |
| GIACOSA RENATO MARIA | VIA A. DA GIUSSANO 18 MILANO 20145 ITALY |
| GIADA GIANI | 16 CORIANDER BUILDING 20 GAINSFORD STREET LONDON SE1 2PG UNITED KINGDOM |
| GIADA GIANI | 16 CORIANDER BUILDING 20 GAINSFORD STREET LONDON,ANT SE1 2PG UNITED KINGDOM |
| GIALLOMBARDO, JAMES | 51 LATOURETTE LANE STATEN ISLAND NY 10314 |
| GIAMMARINO, EDWARD | 7 WARNER POINT NEW MILFORD CT 06776 |
| GIAMMARINO, EDWARD J | 7 WARNER PT. NEW MILFORD CT 06776 |
| GIAMMARINO, MARGARET P | 14 BAYARD RD SOMERSET NJ 08873-7200 |
| GIAMMARINO,EDWARD J. | 7 WARNER POINT NEW MILFORD CT 06776 |
| GIAMMATTEO, MARC A | 574 MOUNTAIN RD APT G WEST HARTFORD CT 061171824 |
| GIAMPA, DAVIDE | 1809 OVERLAND AVE. #4 LOS ANGELES CA 90025 |
| GIAMPIETRO, BAU' & ANNA, CAROLLO | VIA MAROSTICANA 1 BRESSANVIDO (VICENZA) 36050 ITALY |
| GIAN PIOVANETTI | 100 HENRY STREET ST. GEORGE STUDIO BUILDING BROOKLYN HEIGHTS NY 11201 |
| GIAN PIOVANETTI | 100 HENRY STREET APT. 225  ST. GEORGE STUDIO BUILDING BROOKLYN HEIGHTS NY 11201 |
| GIAN PIOVANETTI | 100 HENRY STREET, #225 ST. GEORGE STUDIO BUILDING BROOKLYN HEIGHTS NY 11201 |
| GIANCARLO A. VILLANELLA | 350 MERRICK ROAD APT. 3R ROCKVILLE CENTRE NY 11570 |
| GIANCARLO ALMIENTO | ROOM 1 MILAN ITALY |
| GIANCARLO ALMIENTO | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| GIANCARLO SARONNE | 13 SOUTHWELL GARDENS FLAT 4 LONDON SW7 4RL UNITED KINGDOM |
| GIANDONATO CALI | HOUSING OFFICE 4 ASSINIBOINE ROAD (SIDE OF THE BUILDING) TORONTO M3J 1P3 CANADA |
| GIANDONATO CALI | RUSSELL ROAD, 71 FLAT 6 LONDON,ANT W14 8HW UNITED KINGDOM |
| GIANDONATO CALI | 71 RUSSELL ROAD MANSTON HOUSE FLAT 6 LONDON W14 8HW UNITED KINGDOM |
| GIANDONATO CALI | VIA IMBRIANI, 7 ALTAMURA BA 70022 ITALY |
| GIANFRANCO BERTOZZI | 7969 LITTLE FOX LN JACKSONVILLE FL 32256-7322 |
| GIANFRANCO POLLONI | VIA AQUILEIA 38 20092 CINISELLO BALSAMO MILAN AG ITALY |
| GIANFRANCO POLLONI | VIA AQUILEIA 38 20092 CINISELLO BALSAMO MILAN ITALY |
| GIANFRANCO POLLONI | 308 CAVENDISH HOUSE 31 MONCK STREET LONDON,ANT SW1P 2AS UNITED KINGDOM |
| GIANFRANCO POLLONI | 308 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| GIANFRANCO TRIPICCHIO | 2 GOLD STREET NEW YORK NY 10038 |
| GIANGRANDE, SHEILA H | 49 EAST 86TH ST. APT. #3C NEW YORK NY 10028 |
| GIANGRANDE,MONIQUE | PO BOX 90958 BROOKLYN NY 112090958 |
| GIANGREGORIO, DOMINIC P | 5300 E WAVERLY DR APT J12 PALM SPRINGS CA 92264 |
| GIANGREGORIO, SEBASTIANO | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| GIANI, CAMILLE | 325 EAST 64TH STREET APARTMENT 215 NEW YORK NY 10065 |
| GIANI, GIADA | 5 SHANDON ROAD LONDON SW4 9HT UNITED KINGDOM |
| GIANI,GIADA | 5 SHANDON ROAD LONDON, GT LON SW4 9HT UNITED KINGDOM |
| GIANLUCA L. SQUASSI | 14 FROGNAL GARDENS GARDEN FLAT A LONDON NW3 6UX UNITED KINGDOM |
| GIANLUCA SUMMAI | VIA GIOSUA" CARDUCCI, 10 ROMA 00187 ITALY |
| GIANLUCA SUMMAI | VIA GIOSU CARDUCCI, 10 ROMA 00187 ITALY |
| GIANLUCA SUMMAI | VIA GIOSUE CARDUCCI, 10 ROMA 00187 ITALY |
| GIANNA DELLICARPINI | 24 LEE AVENUE ROCKVILLE CENTRE NY 110 |
| GIANNA DIMAULO | 1720 2ND AVE APT 4B NEW YORK NY 10128-4414 |
| GIANNA M. PICCARDO | 1410 NW KEARNEY ST #516 PORTLAND OR 97209 |

| Claim Name | Address Information |
|---|---|
| GIANNAKIS, GEORGIOS MR | 21 JACOB'S MEWS STREET LONDON W1U3DR UNITED KINGDOM |
| GIANNAKIS, GEORGIOS MR | 21 JACOB'S MEWS STREET LONDON, GT LON W1U3DR UNITED KINGDOM |
| GIANNATTASIO, JAMES | 9 COUNTRY OAKS MANALAPAN NJ 07726 |
| GIANNELLI, DONALD R. & FRANCES TTEE | GIANNELLI FAMILY TRUST DTD 04/18/2001 8 ROYAL LAKE DRIVE UNIT #7 BRAINTREE MA 02184 |
| GIANNELLI, MONICA | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011-7925 |
| GIANNI MARTINO | 515 PARK AVENUE APARTMENT 2 HOBOKEN NJ 07030 |
| GIANNI MARTINO | 238 GARDEN ST FIRST FLOOR HOBOKEN NJ 07030 |
| GIANNI MARTINO | 1017 JEFFERSON STREET APARTMENT 401 HOBOKEN NJ 07030 |
| GIANNI ORIGONI GRIPPO AND PARTNERS | VIA DELLE QUATTRO FONTANE 20 ROMA 00184 ITALY |
| GIANNI ORIGONI GRIPPO AND PARTNERS | 6/8 TOKENHOUSE YARD STREET LONDON EC2R 7AS UK |
| GIANNI ORIGONI GRIPPO AND PARTNERS | 6/8 TOKENHOUSE YARD STREET LONDON EC2R 7AS UNITED KINGDOM |
| GIANNI ORIGONI GRIPPO AND PARTNERS | PIAZZA BELGIOIOSO 2 MILAN 20121 ITALY |
| GIANNI PIERINI | VIA GIANCARLO SISMONDI 61 MILANO MILAN ITALY |
| GIANNI, ORIGONI & PARTNERS | VIA QUATTRO FONTANE 20 ROME 00184 ITALY |
| GIANNI, ORIGONI GRIPPO & PARTNERS | ATTN: CESARE VENTO 20, VIA DELLE QUATTRO FONTANE ROME 00184 ITALY |
| GIANNI, ORIGONI GRIPPO & PARTNERS | ATTN: CESARE VENTO 20, VIA DELLE QUATTRO FONTANE 00184 |
| GIANNICO, CHRISTINE | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| GIANNINI, JAMIE L | PO BOX 643 140 S SETON AVE EMMITSBURG MD 21727 |
| GIANNIS NEOKLEOUS | 100 CIRCLE ROAD, IRVING A-118 STONY BROOK NY 11790 |
| GIANNONE, WILLIAM | 160-58 26TH AVENUE FLUSHING NY 11358 |
| GIANT FOOD STORES | 229 KENTLANDS BOULEVARD GAITHERSBURG MD 20878 |
| GIANT INTERNATIONAL LIMITED | VALLEY FARM REEDS LANE SAYERS COMMOM WEST SUSSEX BN6 9JQ UNITED KINGDOM |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM, LLC | MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIARDINA, ANNMARIE | 206 ELM DRIVE EAST LEVITTOWN NY 11756 |
| GIARDINO, CHARLES A | 281 PARK AVE WILLISTON PARK NY 11596 |
| GIARDINO, DEAN G | 175 ELKINS CIR. FOLSOM CA 95630 |
| GIARRANTANO, PAMELA J. | 770 ANDERSON AVENUE APT 22G CLIFFSIDE PARK NJ 07010 |
| GIARRAPUTO, JOHN | 110 AUTUMN DRIVE HAUPPAUGE NY 11788-1041 |
| GIARRATANO, ANNMARIE J | 534 CLINTON AV. WYCKOFF NJ 07481 |
| GIARRETTO, MICHAEL | 46 PEERLESS DRIVE OYSTER BAY NY 11771 |
| GIARUSSO, WILLIAM | 42 WEISS RD UPPER SADDLE RIVER NJ 07458 |
| GIBADLO, JESSICA G | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| GIBADLO, JESSICA GONZALE | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| GIBADLO, JESSICA GONZALES | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| GIBAULT, CAROLINE | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIAN FEDERATION |
| GIBAULT, CAROLINE | 46 HEREFORD ROAD LONDON, GT LON W2 5AJ UNITED KINGDOM |
| GIBB, DOMINIC I | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| GIBB, MARIYA | 21 ROKEBY HOUSE LOCHINVAR STREET BALHAM LONDON SW12 8PX UNITED KINGDOM |
| GIBB, DOMINIC I | 57 HYDE VALE LONDON, GT LON SE10 8QQ UNITED KINGDOM |
| GIBB, MARIYA | 21 ROKEBY HOUSE LOCHINVAR STREET BALHAM LONDON, GT LON SW12 8PX UNITED KINGDOM |
| GIBBINGS-ISAAC, DARRYL RAPHAEL | 12 THORNFIELD AVENUE MILL HILL, GT LON NW7 1LS UNITED KINGDOM |
| GIBBLE, HARRY L | 635 E WEIDMAN STREET LEBANON PA 17046 |
| GIBBONS PC | ATTN: GERALDINE E. PONTO COUNSEL TO TOBACCO SETTLEMENT FINANC ING CORPORATION 250 WEST 34TH STREET NEW YORK NY 10119-3701 |
| GIBBONS, ADAM | 55 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| GIBBONS, ADAM | 240 E 27TH STREET APT 6H NEW YORK NY 10016 |
| GIBBONS, ANNE MARIE | 922 NORTH BLVD OAK PARK IL 60301 |

| Claim Name | Address Information |
|---|---|
| GIBBONS, DIANNA G | 2890 NORTH FARRELL PALM SPRINGS CA 92262 |
| GIBBONS, JOHN F | 3280 NOSTRAND AVE. APT L1 BROOKLYN NY 11229 |
| GIBBONS, JOHN M | 2709 PLAINRIDGE LOOP THE VILLAGES FL 32162 |
| GIBBONS, JOHN R | 315 EAST 68TH ST APT 15R NEW YORK NY 10021-5692 |
| GIBBONS, NEIL PATRICK | 5 EDWARD COURT LONDON ROAD HARROW ON THE HILL MDDSX HARRROW HA13NW UNITED KINGDOM |
| GIBBONS, PC | ONE GATEWAY CENTER NEWARK NJ 07102 |
| GIBBONS, PC | GRIFFINGER & VECCHIONE 1 RIVERFRONT PLAZA NEWARK NJ 07102-5496 |
| GIBBONS,NEIL PATRICK | 5 EDWARD COURT LONDON ROAD HARROW ON THE HILL HARRROW, MDDSX HA13NW UNITED KINGDOM |
| GIBBS, ANDREW | 18 WINCHENDON ROAD PARSONS GREEN LONDON SW6 5DR UNITED KINGDOM |
| GIBBS, JAMES H | 18 SAINT LUCIA PL TIBURON CA 94920-1028 |
| GIBBS, JAMES R | 7556 AMHERST AVE ST LOUIS MO 63130 |
| GIBBS, KATHLEEN M | 31 PALMER AVENUE SLEEPY HOLLOW NY 10591-1613 |
| GIBBS, KEVIN | 344 W 72ND ST APT 12I NEW YORK NY 10023-2639 |
| GIBBS, MARIHA A. | 25 TUDOR CITY PLACE APARTMENT 320 NEW YORK NY 10017 |
| GIBBS, MIRIDIA | 94 HARMAN ST. APT. 2 BROOKLYN NY 11221 |
| GIBBS, PAUL F | 3644 ALLENDALE DRIVE RALEIGH NC 27604 |
| GIBBS,ANDREW | 18 WINCHENDON ROAD PARSONS GREEN LONDON, GT LON SW6 5DR UNITED KINGDOM |
| GIBBS,EMMA C | ABBOTSFORD 65 MANOR DRIVE HINCHLEY WOOD ESHER, SURREY KT100AZ UNITED KINGDOM |
| GIBBS,HOMAIRA | 59 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| GIBBS,JAMES EDWARD | 28 LITTLEWORTH ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP13 5XB UNITED KINGDOM |
| GIBBS,MIKE | 16 WYCOMBE COURT ST JOHN'S PARK BLACKHEATH LONDON SE3 7TW UNITED KINGDOM |
| GIBBS,PHILIP E. | PARKVIEW 6, WELBECK DRIVE LANGDON HILLS BASILDON, ESSEX SS166BU UNITED KINGDOM |
| GIBEL & ASSOCIATES | 421 SEVENTH AVENUE NEW YORK NY 10001 |
| GIBEL & ASSOCIATES | 421 7TH AVE STE 711 NEW YORK NY 10001-2002 |
| GIBERSON, SUSAN | 48 COVINGTON CIR STATEN ISLAND NY 10312 |
| GIBLIN, JON | 178 MARLBOROUGH STREET, APT#2 BOSTON MA 02116 |
| GIBLIN, JON K. | 180 COMMONWEALTH AVE APT. 30 BOSTON MA 02116 |
| GIBLIN, SIMON J | 52 FINCHLEY COURT BALLARDS LANE LONDON N31NH UNITED KINGDOM |
| GIBLIN,SIMON J | 52 FINCHLEY COURT BALLARDS LANE LONDON, GT LON N31NH UNITED KINGDOM |
| GIBNEY, ANTHONY J | 19 TOPLAND ROAD WHITE PLAINS NY 10605-4412 |
| GIBNEY, MEGHAN | 340 EAST 34TH STREET APARTMENT #11N NEW YORK NY 10016 |
| GIBRALTER, TORIE | 3651 ASBURY STREET DALLAS TX 75205 |
| GIBSON ARNOLD AND ASSOCIATES | 1111 WASHINGTON AVENUE-STE 220 GOLDEN CO 80104 |
| GIBSON CEMETARY | ATTN: JOHN BLASDEL 23534 STATELINE ROAD LAWRENCEBURG IN 47025 |
| GIBSON DUNN & CRUTCHER LLP | 2-4 TEMPLE AVENUE TEMPLE HOUSE LONDON EC4YOHB UK |
| GIBSON DUNN & CRUTCHER LLP | 2-4 TEMPLE AVENUE TEMPLE HOUSE LONDON EC4YOHB UNITED KINGDOM |
| GIBSON DUNN & CRUTCHER LLP | 1801 CALIFORNIA ST DENVER CO 80202 |
| GIBSON DUNN & CRUTCHER LLP | DEPARTMENT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON DUNN AND CRUTCHER LLP | TELEPHONE HOUSE 24 TEMPLE AVENUE LONDON EC4Y 0HB UNITED KINGDOM |
| GIBSON ROSE ASSOCIATES | 1 ROYAL EXCHANGE AVENUE LONDON EC3V 3LT UNITED KINGDOM |
| GIBSON, BENJAMIN | 1305 GARDEN STREET HOBOKEN NJ 07030 |
| GIBSON, DAVID | 14 PENNY LN NEWARK DE 19702-8614 |
| GIBSON, DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST LOS ANGELES CA 90067 |
| GIBSON, GARY M | 21 WEST 86TH ST. APT. 1010 NEW YORK NY 10024-3675 |
| GIBSON, JAMES H | 169 RUGGLES AVENUE. NEWPORT RI 02840 |
| GIBSON, KIMBERLY A. | 78 HARVARD STREET WILLISTON PARK NY 11596 |
| GIBSON, MARIA | 12321 OCEAN PARK BLVD APT 7 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| GIBSON, ROBERT | 15A BROCKLEY RISE FOREST HILL LONDON SE23 1JG UNITED KINGDOM |
| GIBSON, SOPHIE | 154 SEAL ROAD KENT SEVENOAKS TN14 5AA UNITED KINGDOM |
| GIBSON, STUART | FLAT 100 VANGUARD BUILDING MILLENNIUM HARBOUR 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| GIBSON, SUSAN S. | 9625 TIMBER HAWK CIRCLE  #13 HIGHLANDS RANCH CO 80126 |
| GIBSON, TAYLOR | 235 WEST 76TH  STREET APT 8D NEW YORK NY 10023 |
| GIBSON,DUNN & CRUTCHER LLP | LEVEL 25,NORTH TOWER ONE RAFFLES QUAY SINGAPORE |
| GIBSON,ETHEL M | 3833 N GULLFORD AVE INDIANAPOLIS IN 46205 |
| GIBSON,JEFFREY J. | 17 ZACHARY CT BOONSBORO MD 21713 |
| GIBSON,KEVIN | 14 CROFT COURT BRICKWELL LANE RUISLIP, MDDSX HA4 8JT UNITED KINGDOM |
| GIBSON,MARIE ELIZABETH | 611 HIMES AVE #111 FREDERICK MD 21703 |
| GIBSON,MARY ERNESTINE | 2546 CHASEWAY COURT INDIANAPOLIS IN 46268 |
| GIBSON,ROBERT | 15A BROCKLEY RISE FOREST HILL LONDON, GT LON SE23 1JG UNITED KINGDOM |
| GIBSON,SEYMOUR L. | 12321 OCEANPARK BL #7 LOS ANGELES CA 90064 |
| GIBSON,SOPHIE | 154 SEAL ROAD SEVENOAKS, KENT TN14 5AA UNITED KINGDOM |
| GIBSON,STUART | FLAT 100 VANGUARD BUILDING MILLENNIUM HARBOUR 18 WESTFERRY ROAD LONDON, GT LON E14 8LZ UNITED KINGDOM |
| GIBSON,SUSAN S. | 9625 TIMBER HAWK CIR APT 13 HGHLNDS RANCH CO 801267129 |
| GIBSONS STEAKHOUSE | 1028 NORTH RUSH CHICAGO IL 60611 |
| GIC REAL RETURN ACCOUNT | GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTD 168 ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GICH ROLDAN, JUAN | PONIENTE 134 URBANIZACION MONTE ALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| GIDALY, HEATHER | 101A WEST 74TH STREET APT 101A NEW YORK NY 10023 |
| GIDDINGS, THOMAS | 1 MOSS LANDING LAGUNA NIGUEL CA 92677 |
| GIDDINGS, TYLER | 9305 EAST ARIZONA PLACE DENVER CO 80247 |
| GIDE LOYRETTE NOUEL | 26, COURS ALBERT 1ER PARIS 75 FRANCE |
| GIDE LOYRETTE NOUEL | CITY POINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| GIDE LOYRETTE NOUEL | 26 COURSE ALBERT 1 PARIS 75008 FRANCE |
| GIDEE-ESPIG, BRIGITTE | BUCHENWEG 16 A HE OBERURSEL 61440 GERMANY |
| GIDEE-ESPIG,BRIGITTE | BUCHENWEG 16 A OBERURSEL HE 61440 GERMANY |
| GIDEON MOZES | 520 EAST 20TH STREET APARTMENT 1A NEW YORK NY 10009 |
| GIDEON MOZES | 1945 WOODBURY DRIVE APARTMENT 121 ANN ARBOR MI 48104 |
| GIDEON T. BERNSTEIN | 267 GREENE STREET MILL VALLEY CA 94941 |
| GIDUSKOVA,MARIA | 35 UNIVERSITY PLACE APT 23 PRINCETON NJ 08544 |
| GIE AGIRC-ARRCO | 16-18, RUE JULIUS CESAR PARIS 75012 FRANCE |
| GIE AXA | ATTN: FABIEN FERRER 9 AVENUE DE MESSINE PARIS, F75008 FRANCE |
| GIEDT, CARLY | 112 GAUSS HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| GIEDT, CARLY | 25780 WOLFF LANE SALINAS CA 93908 |
| GIEDT,CARLING M. | 1668 FRIST CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| GIEFING, SEAN | HIKAWA GARDENS #404 6-19-19 AKASAKA 13 TOKYO 10019 JAPAN |
| GIEFING,SEAN | HIKAWA GARDENS #404 6-19-19 AKASAKA TOKYO 13 10019 JAPAN |
| GIER,VICTORIA RENEE | 108 EAST 35TH STREET SCOTTSBLUFF NE 69361 |
| GIES, ERIC | 16 SEVILLE AVENUE RYE NY 10580 |
| GIES, ERIC | 16 SEVILLE AVE RYE NY 105801832 |
| GIES, JOSEPH | 37618 GLENGROVE FARMINGTON HILLS MI 48331 |
| GIES,LACIE M | 1200 J STREET GERING NE 69341 |
| GIESE, JOHN T. | 2020 N. HOWE ST. APT 3 CHICAGO IL 60614 |
| GIESE,JULIA VERENA | FLAT 4 BISHOPS COURT JOHN GARNE WAY OXFORD, GT LON OX3 0TX UNITED KINGDOM |
| GIESSELMAN,NATHAN W. | 401 BRONXVILLE ROAD BRONXVILLE NY 10708 |
| GIFFEN COUCH & ARCHER LLP | BRIDGE HOUSE BRIDGE STREET LEIGHTON BUZZARD BEDFORDSHIRE LU7 1EB UK |

| Claim Name | Address Information |
|---|---|
| GIFFEN COUCH & ARCHER LLP | BRIDGE HOUSE BRIDGE STREET LEIGHTON BUZZARD BEDFORDSHIRE, BEDS LU7 1EB UNITED KINGDOM |
| GIFFIN,EDWARD C | 412 SAINT PAUL ST. APT. # A3 BOONSBORO MD 21713 |
| GIFFORD MEDICAL CENTER | ATTN: DAVID SANVILLE, VICE PRESIDENT OF FINANCE POB 2000 44 SOUTH MAIN STREET RANDOLPH VT 05060 |
| GIFFORD, JAMEY | 2445 UNION STREET #102 SAN FRANCISCO CA 94123 |
| GIFFORD, PAUL | 86 MONROE STREET APARTMENT 2L HOBOKEN NJ 07030 |
| GIFFORD, VINCENT | AZABU KINGDOM #303 1-4-20 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| GIFFORD,JANET E. | 16 N. AHRENS LOMBARD IL 60148 |
| GIFFORD,PAUL | 175 BROCKET WAY CHIGWELL ESSEX ENGLAND 1G74LY ENGLAND |
| GIFFORD,VINCENT | AZABU KINGDOM #303 1-4-20 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| GIFFUNI, MATTHEW Q | 353 EAST 83RD STREET #23H NEW YORK NY 10028 |
| GIFT IT (ADONISU) | NAKATSU GRAND BLDG 6F 1-17-26 NAKATSU KITA-KU 531-0071 JAPAN |
| GIFT IT (ADONISU) | NAKATSU GRAND BLDG 6F 1-17-26 NAKATSU KITA-KU 27 531-0071 JAPAN |
| GIFT OF LIFE BONE MARROW FDN | 800 NW 51ST ST STE 101 BOCA ROTON FL 334314431 |
| GIFTBOX, INC | 305 VETERANS BLVD CARLSTADT NJ 07072 |
| GIFTCORP, INC. | 60 PRESTIGE PARK ROAD EAST HARTFORD CT 06108 |
| GIFTCORP, INC. | 60 PRESTIGE PARK RD EAST HARTFORD CT 06108-1919 |
| GIFTED PORTFOLIO | 216 PARK AVENUE SOUTH SUITE 1707 NEW YORK NY 10003 |
| GIFTED PORTFOLIO | 215 PARK AVENUE SOUTH SUITE 1707 NEW YORK NY 10003 |
| GIG FASSADENBAU GMBH | INDUSTRIESTRASSE 30 ATTNANG-PUCHHEIM 4800 AUSTRIA |
| GIGA INFORMATION GROUP LTD | 914 WINDMILL STREET LONDON W1T 2JG UK |
| GIGA INFORMATION GROUP LTD | 914 WINDMILL STREET LONDON W1T 2JG UNITED KINGDOM |
| GIGALOGIX, INC | 55 SANTA CLARA AVENUE, SUITE 180 OAKLAND CA 94610 |
| GIGALOGIX, INC | 816 THE ALAMEDA BERKELEY CA 94707 |
| GIGAMON SYSTEMS LLC | 736 S HILLVIEW DR MILPITAS CA 950355455 |
| GIGAMON SYSTEMS LLC | 1650 BERRYESSA ROAD SAN JOSE CA 95133 |
| GIGASPACES TECHNOLOGIES | 317 MADISON AVENUE SUITE 1220 NEW YORK NY 10017 |
| GIGASPACES TECHNOLOGIES | 317 MADISON AVE RM 1220 NEW YORK NY 10017-5233 |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH NEW YORK NY 10017 |
| GIGER,SUMMER | 1003 PLOVER LN ARLINGTON TX 760153532 |
| GIGI LIU | TOKYO TOKYO JAPAN |
| GIGI LIU | 3-2-13-712 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| GIGI LIU | 2-2-28-701 MINAMI-AZABU MINATO-KU 13 106-0031 JAPAN |
| GIGI LIU | BLD 281, RM 301, NO.3 CAOYANG NEWLY STATE SHANGHAI 200062 CHINA |
| GIGI LIU | BUILDING 18, ROOM 1902, LANE 99 DONGXIN RD. SHANGHAI 200062 CHINA |
| GIGI SAU CHI CHAN | FLAT A, 10/F, BLOCK 20 WONDERLAND VILLAS KWAI CHUNG N.T. KWAI CHUNG, N.T. HONG KONG HONG KONG |
| GIGI SAU CHI CHAN | FLAT A, FLOOR 10, BLOCK 20, WONDERLAND VILLAS KWAI CHUNG, N.T. HONG KONG CHINA |
| GIGIS, GEORGE | 754 LARKWOOD RD CHARLESTON SC 29412 |
| GIGLIA, ANDREW | 2 SILVER SPRING ROAD WILTON CT 06897 |
| GIGNOUX, PETER | 53 CARLYLE COURT CHELSEA HARBOR LONDON SW10OUQ GREAT BRITAIN |
| GIGOOL, CONEL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE CLINIC, KANJUR VILLAGE KANJURMARG (E) MH MUMBAI 400042 INDIA |
| GIGOOL,CONEL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE CLINIC, KANJUR VILLAGE KANJURMARG (E) MUMBAI MH 400042 INDIA |
| GIGUERE, RUSSELL A. | 30 KINGLEY CLOSE ESSEX WICKFORD SS120EN UNITED KINGDOM |
| GIGUERE,RUSSELL A. | 30 KINGLEY CLOSE WICKFORD, ESSEX SS120EN UNITED KINGDOM |
| GII- GIS GLOBAL MACROSTRATEGIESRE GENERALI INVESTM | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |

| Claim Name | Address Information |
|---|---|
| GIJSBERT GROOTENHUIS | 25 BANK ST LONDON E145LE UNITED KINGDOM |
| GIJSBERT GROOTENHUIS | VALERIUSSTRAAT 278-3 1075 GN NETHERLANDS |
| GIL AND ROESER INC | 535 FIFTH AVENUE, 34TH FLOOR NEW YORK NY 10017 |
| GIL PELEG | 1 ASTOR PLACE APT. 30 NEW YORK NY 10003 |
| GIL, ALDO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| GIL, MARIA DEL CARMEN BISBAL | CL VIRGEN DEL CARMEN, 8 PORTAL B 46146 CATADAU VALENCIA SPAIN |
| GIL-BAR INDUSTRIES INC | 5 WEST 19TH STREET NEW YORK NY 10011 |
| GILAD ROSOLIO | 60 WEST 66TH STREET APARTMENT 11-D NEW YORK NY 10023 |
| GILAD ROSOLIO | 60 WEST 66TH STREET APARTMENT 11-D NEW YORK NY 10023 |
| GILAIN-HUNEEUS, FREDERIQUE MARI | PARKGATE 39 27 INVERNESS TERRACE LONDON W23JR UNITED KINGDOM |
| GILAIN-HUNEEUS,FREDERIQUE MARIE | PARKGATE 39 27 INVERNESS TERRACE LONDON, GT LON W23JR UNITED KINGDOM |
| GILBANE, DANIEL M. | 1008 MASS. AVENUE-#504 CAMBRIDGE MA 02138 |
| GILBANE, DANIEL M. | 2147 PELHAM DR. HOUSTON TX 77019 |
| GILBAUGH AGENCY, LLC | P.O. BOX 2513 SCOTTSBLUFF NE 69363-2513 |
| GILBAUGH INSURANCE | P.O. BOX 2513 SCOTTSBLUFF NE 69363-2513 |
| GILBERT + TOBIN | 2 PARK STREET, SYDNEY 2000 AUSTRALIA |
| GILBERT + TOBIN | 2 PARK STREET, SYDNEY, NSW 2000 AUSTRALIA |
| GILBERT G QUESEA | 271 COLONY GREN DRIVE BLOOMINGDALE IL 60108 |
| GILBERT O. CABULONG | 2671 POST STREET JACKSONVILLE FL 32204 |
| GILBERT O. CABULONG | 400 LUCERA CT #301 POMONA CA 91766 |
| GILBERT TWEED ASSOCIATES PVT LTD | 55 COMMUNITY CENTER MEZZANINE FLOOR EAST OF KAILASH NEW DELHI 110065 INDIA |
| GILBERT'S PROFESSIONAL PEST CONTROL, INC | 200 S. SPRING GARDEN ST. #C CARLISLE PA 17013 |
| GILBERT, ADRIAN M | 2581 EVANSVILLE AVE HENDERSON NV 89052 |
| GILBERT, BRUCE H | 17 HEATHER HILL WAY MENDHAM NJ 07945-1233 |
| GILBERT, FRANCINE | 6 BAUER PLACE WESTPORT CT 06880 |
| GILBERT, JERETT | 215 E. 95TH ST APT 30J NEW YORK NY 10128 |
| GILBERT, MARISSA | 245 EAST 63RD ST APT. 22F NEW YORK NY 10065 |
| GILBERT, MARK D | 2340 NW 45TH STREET BOCA RATON FL 33431-8437 |
| GILBERT, MARK D. | 2340 NW 45TH STREET BOCA RATON FL 33431 |
| GILBERT, MICHAEL P | 564 45TH AVE SAN FRANCISCO CA 94121 |
| GILBERT, ROBERT R | 70 8TH AVE BROOKLYN NY 11217 |
| GILBERT, SUSAN | 1101 ROPER MOUNTAIN RD. APT 287 GREENVILLE SC 29615 |
| GILBERT,ADRIAN M. | 8059 MARCELLA DRIVE ORLANDO FL 32836 |
| GILBERT,ADRIAN M. | 8059 MARCELLA DRIVE ORLANDO FL 32836 |
| GILBERT,CHRISTINA C. | 12500 BARKER CYPRESS #6305 CYPRESS TX 77429 |
| GILBERT,GUY | COMPASS HOUSE 63 WOODHAM PARK ROAD WOODHAM KT153TN UNITED KINGDOM |
| GILBERT,JANE | 21 ISAAC WAY BOROUGH LONDON, GT LON SE1 1EE UNITED KINGDOM |
| GILBERT,LESLIE | 211 NORTH END AVENUE APT 6P NEW YORK NY 10282 |
| GILBERT,PHILEMENA | 263 SUTTER AVE 2ND FLOOR BROOKLYN NY 11212 |
| GILBERTHORPE,KEVIN | 131 HARRIER WAY LONDON, GT LON E6 5YX UNITED KINGDOM |
| GILBERTO D. DIAZ | 2550 INDEPENDENCE AVENUE APT. 6E RIVERDALE NY 10463 |
| GILBERTO D. DIAZ | 2550 INDEPENDENCE AVENUE APT. 6E BRONX NY 10463 |
| GILBERTO, ROBERT | 2165 BRIGHAM ST APT A3 BROOKLYN NY 11229 |
| GILBERTO,ROBERT G. | 2165 BRIGHAM ST APT 5C BROOKLYN NY 11229 |
| GILBERTSON,JAMES SAMUEL | PO BOX 96 PRIOR LAKE MN 55372 |
| GILBRETH,NELS | 932 GREENWICH STREET SAN FRANCISCO CA 94133 |
| GILBRIDE, JAMES H | 214 JOEY DRIVE ST AUGUSTINE FL 32080-6420 |

| Claim Name | Address Information |
|---|---|
| GILBRIDE, JOHN | 2061 EAST 67TH STREET BROOKLYN NY 11234 |
| GILBRIDE, RODERICK W | 6334 NW 37TH DRIVE GAINESVILLE FL 32653 |
| GILBRIDE,JAMES H. | 214 JOEY DRIVE ST AUGUSTINE FL 32084 |
| GILBRIDE,RODERICK W. | 6334 N W 37TH DR GAINESVILLE FL 32606 |
| GILCHRIST, ANDREW | 9 GUN WHARF 124 WAPPING HIGH STREET LONDON E1W 2NJ UNITED KINGDOM |
| GILCHRIST, JOHN C | 2937 S KEELEY ST CHICAGO IL 60608 |
| GILCHRIST, MICKEY | MC BOX 2396 MIDDLEBURY UT 05753 |
| GILCHRIST,ANDREW | 9 GUN WHARF 124 WAPPING HIGH STREET LONDON, GT LON E1W 2NJ UNITED KINGDOM |
| GILCHRIST,MICKEY | MC BOX 2896 MIDDLEBURY VT 05753 |
| GILDA'S CLUB | 195 W HOUSTON STREET NEW YORK NY 94010 |
| GILDA'S CLUB CHICAGO | 537 NORTH WELLS STREET CHICAGO IL 60610 |
| GILDA'S CLUB NORTH TEXAS | ONE WORKS OF GRACE PLAZA 2710 OAK LAWN DALLAS TX 75219 |
| GILDAS CLUB WESTCHESTER INC | 80 MAPLE AVENUE WHITE PLAINS NY 10601 |
| GILDAS CLUB WORLDWIDE | 322 8TH AVENUE SUITE 1402 NEW YORK NY 10001 |
| GILDER PUBLISHING | GILDER PUBLISHING, LLC 291A MAIN STREET GREAT BARRINGTON MA 01230 |
| GILDER PUBLISHING | P.O. BOX 5476 HARLAN IA 51593 |
| GILE, RACHEL | 1208 NORTHCRESST DRIVE APOPKA FL 32703 |
| GILES E. HARRISON | TORRENS SHENTON GATE GORSE LANE CHOBHAM,SURREY GU24 8RB UNITED KINGDOM |
| GILES E. HARRISON | 380 KIMBERLY LANE SOUTHOLD NY 11971 |
| GILES E. HARRISON | 380 KIMBERLEY LN SOUTHHOLD NY 119713235 |
| GILES G BICKERT | 4436 ARISTOCRAT CT INDIANAPOLIS IN 46235 |
| GILES H GLEAVE | 1 WILBERFORCE WAY WIMBLEDON LONDON SW19 4TH UNITED KINGDOM |
| GILES HENRY COPPEL | FLAT 709, THE PAVILION 34 ST JOHNS WOOD ROAD LONDON NW8 7HF UNITED KINGDOM |
| GILES HENRY COPPEL | FLAT 709, THE PAVILION 34 ST JOHNS WOOD ROAD LONDON NW8 7HF UK |
| GILES HENRY COPPEL | FLAT 709, THE PAVILION 34 ST JOHNS WOOD ROAD LONDON NW8 7HF UNITED KINGDOM |
| GILES HENRY COPPEL | THE GRAND TIER 1930 BROADWAY, 29D NEW YORK NY 10023 |
| GILES HUBERT PARRY | 12C SCENIC VILLAS POKFULAM HONG KONG |
| GILES STEVENSON | 5 BRUNEL HOUSE SHIPYARD LONDON E14 3TR UNITED KINGDOM |
| GILES STEVENSON | FLAT 5 BRUNEL HOUSE SHIPYARD LONDON E14 3TR UNITED KINGDOM |
| GILES STEVENSON | FLAT 17 31 THREE COLT STREET LONDON E14 8HH UNITED KINGDOM |
| GILES WARREN | HOLLINGBURY PLACE CUCKFIELD LANE WARINGLID,W SUSX RH17 5SP UNITED KINGDOM |
| GILES WESLEY HANNAH | 101 BARNSBURY STREET LONDON N1 1EP UNITED KINGDOM |
| GILES, CHARLES F | 3 ARLINGTON STREET APT. #1 CAMBRIDGE MA 02140 |
| GILES, JULIE R | 1400 KINGFIELD DRIVE ALPHARETTA GA 30201 |
| GILES, KAREN | FLAT D 2 GROSVENOR AVENUE ISLINGTON LONDON N5 2NR UNITED KINGDOM |
| GILES, MARK | 5533 W UNIVERSITY BLVD DALLAS TX 75254 |
| GILES, MEREDITH | 402 PAWNEE CT SUFFERN NY 10901 |
| GILES, RICHARD | 23 PLYMOUTH STREET WELLESLEY MA 02181 |
| GILES, RIOCHI MUONEKE | 2115 QUAIL PLACE DRIVE MISSOURI CITY TX 77489 |
| GILES,ALEXCY | 6 BURLINGTON ROAD CLIFTON NJ 07012 |
| GILES,GINA M | 19560 MT JASPER DRIVE CASTRO VALLEY CA 94552 |
| GILES,KAREN | FLAT D 2 GROSVENOR AVENUE ISLINGTON LONDON, GT LON N5 2NR UNITED KINGDOM |
| GILFENBAUM, AMY S | 2 HORATIO ST. APT.5L NEW YORK NY 10014 |
| GILFORD SECURITIES INCORPORATED | 777 THIRD AVENUE  17TH FLOOR NEW YORK NY 10017 |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILGANDRA SHIRE COUNCIL | ATTN: GUY MCANALLY ELWIN PO BOX 23 GILGANDRA NSW 2827 ENGLANG |
| GILGANDRA SHIRE COUNCIL | PO BOX 23 GILGANDRA, NWS 2827 AUSTRALIA |
| GILGANDRA SHIRE COUNCIL | ATTN: GUY MCANALLY ELWIN PO BOX 23 GILGANDRA, NSW 2827 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| GILGERT, WALTER J | 6124 N COLLEGE FRESNO CA 93704 |
| GILGERT, WALTER J. | 6124 N COLLEGE AVE FRESNO CA 93704 |
| GILGHRIST, GEORGE P. | 5995 TICONDEROGA CIR. HIXSON TN 37343 |
| GILHOOL JR, FRANCIS X | 16 WEST RD. NEW CANAAN CT 06840-3010 |
| GILHOOL JR., FRANCIS X | 16 WEST RD. NEW CANAAN CT 06840 |
| GILHOOLY, DONNA | 17 KING HENRY ENFIELD LOCK, MDDSX EN3 6JS UNITED KINGDOM |
| GILKES, SALOME | 19 DARTMOUTH RD HIGHLAND MILLS NY 10930 |
| GILKISON PATTERSON INVESTMENT ADV. | ATTN: CATHY TARABOCHIA 1901 N. BEAUREGARD STREET #300 ALEXANDRIA VA 22311 |
| GILL ASSOCIATES | 2025 HAMBURG TURNPIKE WAYNE NJ 07470 |
| GILL ASSOCIATES | 2025 HAMBURG TURNPIKE, SUITE M WAYNE NJ 07470 |
| GILL ASSOCIATES | 464 GLEN COVE AVE SEA CLIFF NY 11579 |
| GILL HART | BASEMENT FLAT 30 MOUNT VIEW ROAD LONDON N4 4HX UK |
| GILL HART | BASEMENT FLAT 30 MOUNT VIEW ROAD LONDON N4 4HX UNITED KINGDOM |
| GILL SAJNOG | 315 ALBION STREET SOUTHWICK BN42 4AT UNITED KINGDOM |
| GILL SAJNOG | FLAT 22 KINGS GATE, GORDON ROAD HAYWARDS HEATH,W SUSX RH16 1DY UNITED KINGDOM |
| GILL SIBLEY | 8 NEWPORT CRESCENT WADINGTON LINCOLN LN5 9LZ UK |
| GILL SIBLEY | 8 NEWPORT CRESCENT WADINGTON LINCOLN,LINCS LN5 9LZ UNITED KINGDOM |
| GILL TURNER AND TUCKER SOLICITORS | COLMAN HOUSE KING STREET MAIDSTONE ME14 1JE UNITED KINGDOM |
| GILL, ALICIA | OKURAYAMA ICHOME 25-16-402 KOHOKU-KU 14 YOKOHAMA-SHI 222-0037 JAPAN |
| GILL, EDWIN | 17 GROSVENOR SQ FLAT 9 LONDON W1K 6LB GREAT BRITAIN |
| GILL, ELIZABETH | 6 COVENTRY CIRCLE EAST MARLTON NJ 08053 |
| GILL, HENRY B | 17 HAWTHORNE RD MEDFIELD MA 02052-1408 |
| GILL, JOHN | N27587 JOE COULEE ROAD BLAIR WI 54616 |
| GILL, LAYONNIE SUMMER | FLAT 2, 72 CATHCART ROAD LONDON SW109DJ UNITED KINGDOM |
| GILL, MAUREEN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GILL, MUNGO | 82 BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JP UNITED KINGDOM |
| GILL, PAUL | 1845 BATON ROUGE ST HENDERSON NV 890526834 |
| GILL, R | 2370 WEST 239TH STREET TORRANCE CA 90501 |
| GILL, RAJDEEP | 4 PRINCES MEWS MDDSX HOUNSLOW TW3 3RF UNITED KINGDOM |
| GILL, RICHA | 35 RIVER DR S APT 1409 JERSEY CITY NJ 07310-2718 |
| GILL, SONIA O | 330 2ND ST APT 1C BROOKLYN NY 11215 |
| GILL, SUKHVINDER SING | 11 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| GILL,ALICIA | OKURAYAMA ICHOME 25-16-402 KOHOKU-KU YOKOHAMA-SHI 14 222-0037 JAPAN |
| GILL,ANDREJ | KELSTERBACHER STRASSE 125 MOERFELDEN-WALLDORF HE 64546 GERMANY |
| GILL,ANDREJ | KELSTERBACHER STRASSE 125 MOERFELDEN-WALLDORF HE 64546 GERMANY |
| GILL,KSHITIJ | FLAT 3, THE MISSION 747 COMMERCIAL ROAD LONDON, GT LON E14 7LE UNITED KINGDOM |
| GILL,LAYONNIE SUMMER | FLAT 2, 72 CATHCART ROAD LONDON SW109DJ UNITED KINGDOM |
| GILL,LAYONNIE SUMMER | FLAT 2, 72 CATHCART ROAD LONDON, GT LON SW109DJ UNITED KINGDOM |
| GILL,LISA N. | 840 YANKTON DRIVE LAWRENCEVILLE GA 30044 |
| GILL,MANDEEP KAUR | 120 SALT HILL WAY SLOUGH, BERKS SL1 3TX UNITED KINGDOM |
| GILL,MUNGO | 82 BROOMFIELD AVENUE PALMERS GREEN LONDON, GT LON N13 4JP UNITED KINGDOM |
| GILL,NICHOLAS DAVID | 6 BERTRAM CLOSE NEW BRADWELL MILTON KEYNES, BUCKS MK13 0DT UNITED KINGDOM |
| GILL,PRITPAL | 40 WARWICK ROAD BOUNDS GREEN LONDON, GT LON N11 2TA UNITED KINGDOM |
| GILL,RAJDEEP | 4 PRINCES MEWS HOUNSLOW, MDDSX TW3 3RF UNITED KINGDOM |
| GILL,SHAUN | 3 DEAN ROAD FRIARS OAK, HANTS SO50 7JE UNITED KINGDOM |
| GILL,SONIA | 330 SECOND STREET UNIT 1C BROOKLYN NY 11215 |
| GILL,SUKHVINDER SINGH | 11 HARPER CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DA UNITED KINGDOM |
| GILL,SUNAINA | 555 SOUTH BARRINGTON AVENUE PH 21 LOS ANGELES CA 90049 |
| GILL,VICKIE LYNN | 20321 CARON CIR CARSON CA 90746 |

| Claim Name | Address Information |
| --- | --- |
| GILLAM, ADAM | 4000 NW 51ST STREET APT 87 GAINESVILLE FL 32606 |
| GILLAM, ADAM | 10000 SW 52ND AVE. E29 GAINESVILLE FL 32608 |
| GILLAM, ADAM | 10000 SW 52ND AVE APT E29 GAINESVILLE FL 326084397 |
| GILLARD, HARRIETTE D | 19018 TILLMAN AVE CARSON CA 907462425 |
| GILLCRIST, DANIEL M | PO BOX 31340 SANTA FE NM 87594-1340 |
| GILLEN, SEAN | 209 N JULIAN ST NAPERVILLE IL 60540 |
| GILLEN, ADELIA C | 9372 MERIDIAN LANE GARDEN GROVE CA 92841 |
| GILLEN, ANGELA | FLAT 14 89-91 WEST END LANE WEST HAMPSTEAD LONDON, GT LON NW6 4SY UNITED KINGDOM |
| GILLER, BARRY | 25 OAKLEIGH LANE ST. LOUIS MO 63124 |
| GILLERMAN, DAVID J | 1 LYNDHURST GARDENS LONDON NW35NS UNITED KINGDOM |
| GILLERMAN, DAVID J | 1 LYNDHURST GARDENS LONDON, GT LON NW35NS UNITED KINGDOM |
| GILLES AUBLIN | 243 E 77TH ST APT 6B NEW YORK NY 100752151 |
| GILLES DE FLOGNY | 64 NOTTING HILL GATE NOTTING HILL LONDON W11 3HT UNITED KINGDOM |
| GILLES EMILE ANDRE FRETIGNE | 30 ROBERTS COURT 45 BARKSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| GILLES EMILE ANDRE FRETIGNE | 119 BARKSTON GARDENS LONDON SW5 0EX UNITED KINGDOM |
| GILLES GHARIOS | HYDE PARK HOUSE 48 ST PETERSBURGH PLACE BAYSWATER LONDON W2 UNITED KINGDOM |
| GILLES GHARIOS | HYDE PARK HOUSE 48 ST PETERSBURGH PLACE BAYSWATER LONDON, ANT W2 4LD UNITED KINGDOM |
| GILLES J. COSTEROUSSE | FLAT 1705 ONE WEST INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| GILLES J. COSTEROUSSE | 77 WOODLAND RISE MUSWELL HILL LONDON N10 3UN UNITED KINGDOM |
| GILLES M. TEXIER | 121 AVENUE MOZART PARIS 75016 FRANCE |
| GILLES M. TEXIER | 121 AVENUE MOZART PARIS 75 75016 FRANCE |
| GILLESPIE, AIDAN | 43 HARVEY DRIVE SUMMIT NJ 07901 |
| GILLESPIE, AIDAN P. | 43 HARVEY DRIVE SUMMIT NJ 07901 |
| GILLESPIE, GARY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GILLESPIE, ROBINSON, & GRIMM | ATTN: LEE ANN PLAIA 80 FIELD POINT ROAD PO BOX 2220 GREENWICH CT 06836 |
| GILLESPIE, PHILLIP | APARTMENTS TOWER MEGURO 2-2-2, SHIMO-MEG MEGURO-KU 13 153-0064 JAPAN |
| GILLETT, BETTY A | POST OFFICE BOX  282 LYMAN NE 69352 |
| GILLETT, BETTY ANN | 424 3RD AVENUE LYMAN NE 69352 |
| GILLETT, ELLEN | 19 BRACKEN COURT HATFIELD HERTS AL10 9GN UNITED KINGDOM |
| GILLETT, TINA M | 642 SO NORFOLK WAY AURORA CO 80017 |
| GILLETTE COMPANY | THE GILLETTE COMPANY PRUDENTIAL TOWER BUILDING BOSTON MA 02199 |
| GILLETTE, CHRIS | 944 JANET LANE LAFAYETTE CA 94549 |
| GILLETTE, CHRIS | 944 JANET LN LAFAYETTE CA 94549-4719 |
| GILLETTE, CHRIST | 1919 NORTH 47TH SEATTLE WA 98103 |
| GILLETTE, ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468-4842 |
| GILLEY, THOMAS | 10123 FOXHALL DR CHARLOTTE NC 28210 |
| GILLIAM AND CO | 15 WEST 53RD STREET 34F NEW YORK NY 10019-5401 |
| GILLIAM, GRANT | DUKE UNIVERSITY BOX 95487 DURHAM NC 27708 |
| GILLIAM, ROSE | 3102 TRENTON DR #B TEMPLE TX 76504 |
| GILLIAM, ALLISON | 210 MARTINE AVENUE APT. 5H WHITE PLAINS NY 10601 |
| GILLIAN HAWKER | 9 GLYNSWOOD GREEN HILL HIGH WYCOMBE UNITED KINGDOM |
| GILLIAN HAWKER | 9 GLYNSWOOD GREEN HILL HIGH WYCOMBE HP13 5QL UNITED KINGDOM |
| GILLIAN LESTER | 24 EMPRESS AVENUE WOODFORD AVENUE ESSEX IG8 9EA UNITED KINGDOM |
| GILLIAN M. LAMELA | 37 HOPKINS AVENUE JERSEY CITY NJ 07306 |
| GILLIAN P ROBINSON | 44 PETO AVENUE COLCHESTER, ESSEX CO4 5WG UNITED KINGDOM |
| GILLIAN VOUSDEN | FLAT 2 23 WAKENFIELD ROAD BRIGHTON BN2 3FP UK |
| GILLIAN VOUSDEN | FLAT 2 23 WAKENFIELD ROAD BRIGHTON, E.SUSX BN2 3FP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GILLIAN VOUSDEN | 80A BONCHURCH ROAD BRIGHTON,E.SUSX BN2 3PH UNITED KINGDOM |
| GILLIATTE, STEVEN P | 1909 LAKESIDE LANE INDIANAPOLIS IN 46229 |
| GILLICK, EDWARD C. | 1750 VALLEJO ST. #306 SAN FRANCISCO CA 94123 |
| GILLIES, JAMES | 265 92ND STREET BROOKLYN NY 11209-5701 |
| GILLIES,JAMES | 265 92ND STREET BROOKLYN NY 11209 |
| GILLIGAN JR.,THOMAS | 144 EAST 24TH APT 5B NEW YORK NY 10010 |
| GILLIGAN, T B | 4226 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GILLILAND,DAVID JOHN | 10417 LONGLEAF DRIVE PARKER CO 80134 |
| GILLIM, MICHAEL | MC BOX 3662 MIDDLEBURY VT 05753 |
| GILLIN LEFEVER, ANN | 3 VANDERBURGH AVENUE LARCHMONT NY 10538 |
| GILLIN LEFEVER, ANN | 3 VANDERBURGH AVENUE LARCHMONT NY 10538-2914 |
| GILLIN, RYAN M. | 230 WEST 55TH STREET APT. 8D NEW YORK NY 10016 |
| GILLIN,ANDREA LEE | 16687 LAS RAMBLAS LANE UNIT G PARKER CO 80134 |
| GILLINGHAM, KATIE | 116 DUNDEE WHARF THREE COLT STREET WESTFERRY E14 8AY UNITED KINGDOM |
| GILLINGHAM,KATIE | 116 DUNDEE WHARF THREE COLT STREET WESTFERRY, GT LON E14 8AY UNITED KINGDOM |
| GILLINGHAM,KENNETH A | MEADOW VIEW OAK HILL ROAD STAPLEFORD ABBOTTS, ESSEX RM4 1JH UNITED KINGDOM |
| GILLIOM,ROBERT THOMAS | 11311 19TH AVE SE APT F242 EVERETT WA 98208-7608 |
| GILLIS, CHRISTINE | 7820 SUNCUP WAY LA COSTA GLEN P-209 CARLSBAD CA 92009 |
| GILLIS,TIMOTHY G | 23003 N. 38TH WAY PHOENIX AZ 85050 |
| GILLMAN, BRAD | 2365 ROUNDHILL DR ALAMO CA 945072216 |
| GILLMAN, RICHARD FORMBY | APT 12B SKYLINE MANSION 51 CONDUIT ROAD H MIDLEVELS HONG KONG |
| GILLMAN,REBECCA | 31 FRASER ROAD HIGH WYCOMBE, BUCKS HP124RR UNITED KINGDOM |
| GILLMAN,RICHARD FORMBY | APT 12B SKYLINE MANSION 51 CONDUIT ROAD MIDLEVELS, H HONG KONG |
| GILLON SR,THOMAS J. | 2879 HILANDALE CIR MACON GA 31204 |
| GILLON, JASNEET | 296 WESTFERRY ROAD LONDON E143AG UNITED KINGDOM |
| GILLON,JASNEET | 296 WESTFERRY ROAD LONDON, GT LON E143AG UNITED KINGDOM |
| GILLOOLEY, JENNIFER K. | 145 JESSUP LANE WESTHAMPTON BEACH NY 11978 |
| GILLOOLY,BRYAN T. | 1571 CARLETON COURT CORONA CA 92881 |
| GILLY OKE | 17 NOTTINGHAM HOUSE SHORTS GARDEN COVENT GARDEN LONDON WC2H 9AX UK |
| GILLY OKE | 17 NOTTINGHAM HOUSE SHORTS GARDEN COVENT GARDEN LONDON WC2H 9AX UNITED KINGDOM |
| GILMAN SCHOOL | 5407 ROLAND AVENUE BALTIMORE MD 21210 |
| GILMAN, ANNA | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| GILMAN, GERALD | 252 RICHMOND FARM CIRCLE LEXINGTON SC 29072 |
| GILMAN, JON | 27 WILTSHIRE RD WYNNEWOOD PA 19096 |
| GILMAN,RYAN | 41 MAJOR LOCKWOOD LANE POUND RIDGE NY 10576 |
| GILMAN,TODD J. | 344 THIRD AVENUE APARTMENT 19E NEW YORK NY 10010 |
| GILMARTIN POSTER & SHAFTO | 845 THIRD AVE NEW YORK NY 10022 |
| GILMARTIN, RICHARD | 178 WILLOW STREET SOUTHPORT CT 06890-1430 |
| GILMARTIN, WILLIAM P | APT. 44 81 SECATOUGE AVENUE FARMINGDALE NY 11735-1983 |
| GILMER, LINDA | 1827 GREENLEFE DR NW CEDAR RAPIDS IA 52405 |
| GILMORE, BILL | 18 WITTERING WALK ESSEX HORNCHURCH RM12 6NS UNITED KINGDOM |
| GILMORE, CHARLES J | 6444 68TH AVE GLENDALE NY 11385-4600 |
| GILMORE, J F | 8 LONGWOOD DRIVE BURR RIDGE IL 60521 |
| GILMORE, JOAN E | 2324 - N CHANTICLEER CT TOMS RIVER NJ 08755 |
| GILMORE,BILL | 18 WITTERING WALK HORNCHURCH, ESSEX RM12 6NS UNITED KINGDOM |
| GILMORE,TODD M | 921 S. VINE ST. DENVER CO 80209 |
| GILMORE,WILLIAM J. | RIVERVIEW ESTATES 116 W RIVER RIDGE LN ROSEBURG OR 97470 |
| GILMOUR, ALLAN D. | P.O. BOX 1810 BIRMINGHAM MI 48012 |
| GILMOUR, ALLAN D. | P.O. BOX 1810 BIRMINGHAM MI 48012-1810 |

| Claim Name | Address Information |
|---|---|
| GILON D HIRSHLER | 2 ALEXANDRA HOUSE WESLEY AVENUE E16 1TF UNITED KINGDOM |
| GILON D HIRSHLER | 37 MERLIN GROVE ILFORD,ESSEX IG6 2QX UNITED KINGDOM |
| GILPIN,RAMONA K | 17611 WEST 16TH AVE BLDG 3-203 GOLDEN CO 80401 |
| GILRA, SUMEET KRISHAN | 1/404, SURYA ENCLAVE CHS LTD., OPP. TULSIDHAM, G. B. ROAD, KAPURBAVDI, THANE (W) THANE - WEST 400607 INDIA |
| GILROY, PATRICK | 4411 PARK AVENUE NASHVILLE TN 37209 |
| GILROY,STEPHEN | 959 NORTH 5TH STREET NEW HYDE PARK NY 11040 |
| GILSANZ, MURRAY, STEFICEK, LLP | 129 WEST 27TH STREET |
| GILSANZ, MURRAY, STEFICEK, LLP | 129 WEST 27TH STREET NEW YORK NY 10001 |
| GILSANZ, MURRAY, STEFICEK, LLP | 95 UNIVERSITY PLACE, 3RD FL NEW YORK NY 10003 |
| GILSIA SANCHEZ | 7430 BOULEVARD E APT 4B NORTH BERGEN NJ 070477908 |
| GILSIA SANCHEZ | 7430 BLVD EAST, UNIT #4B NORTH BERGEN NJ 07407 |
| GILSKI, RALPH | 823 WEST WEATHERSFIELD WAY SCHAUMBERG IL 60193 |
| GILSKI,RALPH | 823 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| GILSON, JOY G | 5975 FOREST GROVE DR APT 2 BOYNTON BEACH FL 33437-5831 |
| GILSON,MARC | 366 FRIENDLY LANE WILMINGTON NC 28409 |
| GIMBERLINE,SHAUN L | 2015 41ST ST NW APT H30 ROCHESTER MN 559011970 |
| GIMENEZ,MONA | 8627 WHITNEY AVENUE 2A ELMHURST NY 11373 |
| GIMMA, LICIA | 165 EAST 72ND STREET NEW YORK NY 10021 |
| GIMME CREDIT LLC | 17 STATE STREET 7TH FLOOR NEW YORK NY 10004 |
| GIMME CREDIT PUBLICATIONS INC. | 17 STATE STREET, 7TH FLOOR NEW YORK NY 10004 |
| GIMMEL,ANTON | 329 EAST 13TH STREET APARTMENT 5C NEW YORK NY 10003 |
| GIN, TRI STEVE | 4326 SADDLEHORN WAY OCEANSIDE CA 92057 |
| GINA A GERWIG | 221 S. HAMPTON STREET ANAHEIM CA 92804 |
| GINA A GERWIG | 221 S HAMPTON ST ANAHEIM CA 92804-2257 |
| GINA ALCINDOR | 9718 AVENUE N BROOKLYN NY 11236 |
| GINA CHON | 200 WEST 70TH STREET APARTMENT 16K NEW YORK NY 10023 |
| GINA COLLINGS | 26 THRESHER CLOSE ST. MICHAELS MEAD BISHOPS STORTFORD ,HERTS CM23 4FP UNITED KINGDOM |
| GINA COPUS | 35 CISSBURY ROAD BURGESS HILL RH15 8PW UNITED KINGDOM |
| GINA CRUZ | 215 BRUSHWOOD PL BRENTWOOD CA 94513 |
| GINA FORTE | 222 THOMPSON ST APT 32 NEW YORK NY 100121363 |
| GINA FORTE | 3333 N.CHARLES STREET #800C BALTIMORE MD 21218 |
| GINA GUERRIERI | 160 EAST 48TH STREET APARTMENT 7R NEW YORK NY 10017 |
| GINA L MOTT | 2227 114TH DRIVE NE LAKE STEVENS WA 98258 |
| GINA L OSBORNE | 32 COOMBEWOOD DRIVE ROMFORD,ESSEX RM6 6AB UNITED KINGDOM |
| GINA LEE HADAN | 310360 GREENBUCK RD. MINATARE NE 69356 |
| GINA M ALBERT | 11922 HEDGEGATE DRIVE HOUSTON TX 77065 |
| GINA M ALBERT | 11922 HEDGEGATE DRIVE HOUSTON TX 77065 |
| GINA M FARMAKAS | 165 MONTE VISTA AVE APT D COSTA MESA CA 926277444 |
| GINA M GILES | 19560 MT JASPER DR CASTROVVALLEY CA 94552 |
| GINA M GILES | 2719 DAPPLEGRAY LANE WALNUT CREEK CA 94596 |
| GINA M SCIORE | 3 CANDLEWOOD CT CARY IL 60013 |
| GINA M. GHOUGASIAN | 1353 PINE ACRES BLVD BAY SHORE NY 11706 |
| GINA MARIA CAMPANELLA | 33 POST AVENUE APT. #1E NEW YORK NY 10034 |
| GINA MARIE CATALANO | 1600 BEACH STREET #305 SAN FRANCISCO CA 94123 |
| GINA MARIE SYKES | 32 SOUTH PARKER ROAD #4610 AURORA CO 80014 |
| GINA MARIE SYKES | 22146 E BERRY PLACE AURORA CO 80015 |
| GINA MARIE SYKES | 22074 E BERRY PL AURORA CO 80015-6455 |

| Claim Name | Address Information |
|---|---|
| GINA NGUYEN | 2135 BAY RIDGE AVENUE BROOKLYN NY 11204 |
| GINA P KABULA | 77 PARK AVENUE APT #423 HOBOKEN NJ 07030 |
| GINA P KABULA | 832 WASHINGTON STREET APT #2 HOBOKEN NJ 07030 |
| GINA R CACCIAPAGLIA | 4929 MINNS DRIVE MACHESNEY PARK IL 61115 |
| GINA RODRIGUEZ | 505 NE 30TH STREET MIAMI FL 33137 |
| GINA SHULSE | 3191 MEDICAL CENTER DRIVE APT 16101 MCKINNEY TX 75069 |
| GINA SHULSE | 69 BELT LINE RD. APT 707 DALLAS TX 75254 |
| GINA TERESE JARRED | 1230 HINKLEDALE RD MC KENZIE TN 38201-7304 |
| GINA Y. STIVALA | 8073 SIENNA LOOP ROSEVILLE CA 95678-6054 |
| GINA Y. STIVALA | P.O. BOX 971336 WAIPAHU HI 96797 |
| GINA YURECKO | 17 KENNEDY BLVD BAYONNE NJ 07002 |
| GINA YURECKO | 17 KENNEDY BLVD BAYONNE NJ 070025202 |
| GINANNI, ROCHELLE | 209 NORTH BALTIMORE MT. HOLLY SPRINGS PA 17065 |
| GINANNI, ROCHELLE A. | 209 N. BALTIMORE AVENUE MT. HOLLY SPRINGS PA 17065 |
| GINANNI,ROCHELLE A | 209 NORTH BALTIMORE MT. HOLLY SPRINGS PA 17065 |
| GINDER, CHELSEY | 4525 N MILLER RD SCOTTSDALE AZ 85251-1524 |
| GINDI, ALYSON P | 333 EAST 66TH STREET APT 6C NEW YORK NY 10021-6270 |
| GINESH KUMAR | E10 ROOM NO 15 BMC COLONY DEONAR GOWANDY MUMBAI 400043 INDIA |
| GINESH KUMAR | B2 B WING AISHWARAYA NEAR HIRANANDANI HOSPITAL POWAI MUMBAI 76 MUMBAI 400043 INDIA |
| GINET, BARBARA | 23 WINDSOR ROAD LONDON N13 5PP UNITED KINGDOM |
| GINET,BARBARA | 23 WINDSOR ROAD LONDON, GT LON N13 5PP UNITED KINGDOM |
| GING, KENNETH J | 46 HICKORY ST CLARENDON HILLS IL 60514 |
| GINGELL,SARAH | 91 LEYLANDS ROAD BURGESS HILL, W SUSX RH158AA UNITED KINGDOM |
| GINGER K. OLIPHANT | 606 VILLAGE DR GLEN CARBON IL 620342732 |
| GINGER K. OLIPHANT | 886 W. GALVESTON ST #126 CHANDLER AZ 85225 |
| GINGOLD-MALLIN, DEBRA | 12 LORRAINE ST SYOSSET NY 11791 |
| GINGRICH, TERESA J | 84 LA PERA COURT DANVILLE CA 94526-3026 |
| GINGRICH,KRISTA L. | 1409 AVENUE G SCOTTSBLUFF NE 69361 |
| GINGUE,MICHAEL | 1930 RIDGE AVENUE APARTMENT D403 EVANSTON IL 60201 |
| GINK,MARCO VAN | CAPRICCIOLAAN NIEUW VENNEP 2152 DS NETHERLANDS |
| GINN FINANCIAL SERVICES LLC | 31 LUPI COURT SUITE 150 PALM COAST FL 32137 |
| GINNARE, PRITESH | C/O MRS. JUWATKAR, FLAT NO.  A-9, SWAMI SAMARTH APARTMENT, SHRINAGAR, WAGALE ESTATE, THANE (W) MUMBAI INDIA |
| GINNY WILMOT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GINNZA YASUKOU | 7-8-14 GINZA CHUO-KU TOKYO 104-0061 JAPAN |
| GINNZA YASUKOU | 7-8-14 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| GINO R. GARZA | 924 W BALBOA BLVD #A NEWPORT BEACH CA 92661 |
| GINSBERG, CYNTHIA | 144 EAST 84TH STREET APARTMENT 14B NEW YORK NY 10028 |
| GINSBERG, IRA | PO BOX 1894 EAST HAMPTON NY 11937 |
| GINSBERG,ANDREW | 807 DAVIS ST. #1708 EVANSTON IL 60201 |
| GINSBERG,SHAUNA | 222 WEST 14TH STREET APT 9D NEW YORK NY 10011 |
| GINSBURG, KATHERINE | 103 EAST 84 STREET APT. 6C NEW YORK NY 10028 |
| GINTSU | 1-25-8 HONGO BUNKYO-KU TOKYO 113-0033 JAPAN |
| GINTSU | 1-25-8 HONGO BUNKYO-KU TOKYO 13 113-0033 JAPAN |
| GINZA NEW FLOWER | 7-2-13 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| GINZA OZAWA | 2-28-1 SHINKOIWA KATSUSHIKA-KU 13 124-0024 JAPAN |
| GINZA YUKICHO | SUCCESS  GINZA 7 BUILDING 7-13-10 GINZA CHUO-KU 104-0061 JAPAN |
| GINZA YUKICHO | SUCCESS  GINZA 7 BUILDING 7-13-10 GINZA CHUO-KU 13 104-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| GINZBURG, YULIA | 6380 S XANADU ST CENTENNIAL CO 80111 |
| GINZLER, ELLEN M. | 77 EAST 12TH STREET APT. 11J NEW YORK NY 10003 |
| GIOCO RESTAURANT CORP. | 133 E. 61ST STREET NEW YORK NY 10021 |
| GIOIELLA JR, HENRY | 15 LIGHTHOUSE WAY DARIEN CT 06820-5612 |
| GIOIELLA JR, HENRY J. | 15 LIGHTHOUSE WAY DARIEN CT 06820 |
| GIOIELLA, HENRY | 15 LIGHTHOUSE WAY DARIEN CT 06820 |
| GIOIELLI, WILLIAM | 333 RIVER STREET APT. 741 HOBOKEN NJ 07030 |
| GIOINO, MARK | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GIORDANI, THERESE | PLYMOUTH BUILDING H APT 401 700 S W 137TH AVENUE PEMBROKE PINES FL 33027 |
| GIORDANI, THERESE TG. | 700 SW 137TH AVENUE PLYMOUTH BLDG H #401 PEMBROKE PINES FL 33027 |
| GIORDANO JAZZ DANCE CHICAGO | 614 DAVIS STREET EVANSTON IL 60201 |
| GIORDANO, ELENA | PIAZZA VERDI 2 CONTRA-MISSAGLIA 23873 ITALY |
| GIORDANO, FRANCIS J | 386 SPRING AVENUE RIDGEWOOD NJ 07450-4528 |
| GIORDANO, GENNARO | WAVENEY HOUSE - FLAT 7 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| GIORDANO, MICHAEL | 28 WEST 30TH STREET BAYONNE NJ 07002 |
| GIORDANO, GENNARO | WAVENEY HOUSE - FLAT 7 30 ORMONDE GATE LONDON, GT LON SW3 4HA UNITED KINGDOM |
| GIORDANO-VALENT, MICHELLE A. | 77 SAXONY COURT MANHASSET NY 11030 |
| GIORDANO-VALENTINE, MICHELLE A. | 77 SAXONY COURT MANHASSET NY 11030 |
| GIORDMAINA, COLIN | 17 PELHAM ROAD BECKENHAM, KENT BR3 4SQ UNITED KINGDOM |
| GIORGIO A FURLANI | VIA PELESTRINA, 10 MILAN 20124 ITALY |
| GIORGIO BONOMO | 12 STANHOPE MEWS SOUTH LONDON SW7 4TF UNITED KINGDOM |
| GIORGIO GALLO | VIA BERNARDINO VERRO 14 MILANO MI 20141 ITALY |
| GIORGIO GALLO | EMORY UNIVERSITY - CLAIRMONT CAMPUS TOWE 2425 DOOLEY DR. DECATUR ATLANTA GA 30033 |
| GIORGIO MOSONI | 100 W. TH ST. APT. PH - G NEW YORK NY 10019 |
| GIORGIO MOSONI | 1881 BAXTER HALL BUILDING 8 WILLIAMSTOWN MA 01267 |
| GIORGIO MOSONI | 1881 BAXTER HALL WILLIAMSTOWN MA 01267 |
| GIORGIO, ARLENE D | 172 NEW SCHAEFFERSTOWN RD BERNVILLE PA 19506-8934 |
| GIORGIO, JOSEPH & MICHELLE | PO BOX 105 REHRERSBURG PA 19550 |
| GIORGIO, MICHAEL F. | 172 NEW SCHAEFFERSTOWN ROAD BERNVILLE PA 19506 |
| GIORIA, DARIO | LARGO PO, 1 BUSTO ARSIZIO (VA) 21052 ITALY |
| GIOVACCO JR., JOHN | 56 BARRETT LN. WYCKOFF NJ 07481 |
| GIOVANELLI, CORRADO | 57D PRINCES GATE EXHIBITION ROAD LONDON SW7 2PG UNITED KINGDOM |
| GIOVANELLI, CORRADO | 57D PRINCES GATE EXHIBITION ROAD LONDON, GT LON SW7 2PG UNITED KINGDOM |
| GIOVANNA INGA | PO. BOX 1171 GRACIE STATION NEW YOK NY 10028 |
| GIOVANNA INGA | PO BOX 1171 NEW YORK NY 10028-0008 |
| GIOVANNA INGA | 1460 PARKCHESTER ROAD APT. MG BRONX NY 10462 |
| GIOVANNA INGA | 1460 PARKCHESTER ROAD BRONX NY 10462 |
| GIOVANNI LOMBARDO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIOVANNI LOMBARDO | 47 FONTAINE ROAD LONDON SW16 3PB UNITED KINGDOM |
| GIOVANNI MAROLDA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIOVANNI PURI PURINI | FLAT 4 49 GLOUCESTER ROAD GLOUCESTER ROAD LONDON, ANT SW7 4PL UNITED KINGDOM |
| GIOVANNI RIVANO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIOVANNI RIVANO | 54 KING'S ROAD LONDON SW3 4UD UNITED KINGDOM |
| GIOVANNI ROSANIA | 55 CROMPTON COURT 276 BROMPTON ROAD LONDON, ANT SW3 2AR UNITED KINGDOM |
| GIOVANNI SEBASTIANI | 7 QUEENSDALE WALK LONDON W11 4QQ UNITED KINGDOM |
| GIOVANNI VERONESE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GIOVANNI VERONESE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIOVANNI, CRUGNOLA | VIA TORQUATO TASSO, 14 MILANO 20123 ITALY |

| Claim Name | Address Information |
| --- | --- |
| GIOVANNIELLO, JOSEPH | 138 N. MANHATTAN AVENUE MASSAPEQUA NY 11758 |
| GIOVE, VICKI | 6210 SUN BOULEVARD APT 201F ST PETERSBURG FL 33715 |
| GIPS MANAGEMENT & PERSONNEL CONSULTANTS | 15, VEENA BEENA, OPP BANDRA STATION (WEST), MUMBAI MH 400050 INDIA |
| GIRAG SARL | 13 CHEMIN DE LEVANT FERNEY-VOLTAIRE (FRANCE) 01210 FRANCE |
| GIRAGADURAI VALLIRAJAN | 101 CORPA MORI KOKURYO-CHO CHOFU-SHI 13 182-0022 JAPAN |
| GIRALDO,MARIO H. | 215 WOODARD ST HOUSTON TX 77009 |
| GIRALDO-VASQUEZ,SANDRA | 137 DAISY MEADOW TRAIL LAWRENCEVILLE GA 30044 |
| GIRARD COLLEGE DEVELOPMENT FUND | 2101 SOUTH COLLEGE AVENUE PHILADELPHIA PA 19121 |
| GIRARD, JOCELYN | 12 KINGS HOUSE 1 BRIGHTLINGSEA PLACE LONDON E148DB UNITED KINGDOM |
| GIRARD, SEBASTIEN | FLAT 4 14 ALMA SQUARE LONDON NW8 9QA UNITED KINGDOM |
| GIRARD, JOCELYN | 12 KINGS HOUSE 1 BRIGHTLINGSEA PLACE LONDON, GT LON E148DB UNITED KINGDOM |
| GIRARD,SEBASTIEN | FLAT 4 14 ALMA SQUARE LONDON, GT LON NW8 9QA UNITED KINGDOM |
| GIRARDI, MICHAEL | 45 SMITH ST. DEER PARK NY 11729 |
| GIRARDI, MONICA | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |
| GIRD, BENJAMIN | ROOM 4823 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| GIRD, BENJAMIN | APT 302, 3/F HILLVIEW 21 MACDONNELL ROAD H CENTRAL HONG KONG |
| GIRD,BENJAMIN | APT 302, 3/F HILLVIEW 21 MACDONNELL ROAD CENTRAL, H HONG KONG |
| GIRDHAR, SOURABH | 402, EXCLUSIVE APARTMENT. ABOVE LAXMIREST. OPP IIT GATE, POWAI POWAI MUMBAI INDIA |
| GIRDHAR,SOURABH | FALT NO:-1, PUNEET PLAZA, PLOT NO 15, OPP SANPADA RAILWAY STATION, SEC- 30 VASHI NAVI MUMBAI INDIA |
| GIRELLINI, CHRISTOPHER | 41 BOWDOIN STREET STATEN ISLAND NY 10314 |
| GIRELLO, FRANK J | 639 HOLLY LANE NORTH BRUNSWICK NJ 08902 |
| GIRI CONSULTING SERVICES | 502 BLDG NO 3 SHREE SWAMI KRUPA DHOKALI NAKA,KOLSHET RD THANE (W) MUMBAI MH 400607 INDIA |
| GIRI, BHRUGU | 3900 RACHEL TERRACE APT 23 PINE BROOK NJ 07058 |
| GIRI, SAIKAT | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA BAZAR), SECTOR 17, VASHI NAVI MUMBAI 400705 INDIA |
| GIRI,LOHIT | B-102, MANDAKINI COOP HOUSING SOCIETY, VEER VALLABH CROSS ROAD, RAWALPADA, DAHISAR(EAST) MUMBAI MH 400068 INDIA |
| GIRI,SAIKAT | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA SECTOR 17, VASHI NAVI MUMBAI 400705 INDIA |
| GIRIDHAR,R.R. | 204, OM SIDDHIVINAYAK APT CHINCHODIPADA SUBASH RD DOMBIVLI WEST 421202 INDIA |
| GIRISH BHAGCHANDANI | FLAT NO.304, MARUTI APARTMENT VENUS CHOWK, OPP. GIC HSG FINANCE BESIDE BHATIA CEMENT SHOP ULHASNAGAR MH 421004 INDIA |
| GIRISH CHITTORA | B-404, EDEN -3 HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| GIRISH GUPTA | SHARDA APTS, A/C-12 ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W) ASHOK KEDANE CHOWK, BHANDUP (W) MUMBAI 400078 INDIA |
| GIRISH KABRA | 43 INVERNESS DR EDISON NJ 08820-4667 |
| GIRISH R NEHETE | MANPADA ROAD B-8, SHALAKA CO-OP HSG SOC ANAND NAGAR DOMBIVILI MH 421201 INDIA |
| GIRISH R. GUPTA | 8 GREENVIEW DR PEQUANNOCK NJ 07440 |
| GIRISH R. GUPTA | 350 WEST 43RD STREET APARTMENT 22B NEW YORK NY 10036 |
| GIRISH S | G 8/4, JANKALYAN CHS BANGUR NAGAR GOREGAON  (W) MUMBAI MH 400090 INDIA |
| GIRISH S MEHTA | 202, SHIRIN CO-OP HOUSING SOC TARDEO MUMBAI MH 40007 INDIA |
| GIRISH WADHVANI | 310 PROSPECT AVE APT 231 HACKENSACK NJ 07061 |
| GIRISHKUMAR H. MANWANI | 721 6TH STREET APARTMENT # 11 UNION CITY NJ 07087 |
| GIRITLIAN, VAHE | 26 CHURCH COURT CLOSTER NJ 07624 |
| GIRL SCOUT COUNCIL OF | SOUTHWESTERN CONNECTICUT 529 DANBURY ROAD WILTON CT 06897 |
| GIRL SCOUTS COUNCIL OF GREATER NEW YORK | 43 WEST 23RD STREET NEW YORK NY 10010-4283 |
| GIRL SCOUTS OF CHICAGO | 222 SOUTH RIVERSIDE PLAZA SUITE 2120 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| GIRL SCOUTS OF GREATER ESSEX | 120 VALLEY ROAD MONTCLAIR NJ 10021 |
| GIRL SCOUTS OF NASSAU COUNTY, INC | 110 RING ROAD WEST GARDEN CITY NY 11530 |
| GIRL SCOUTS OF ROLLING HILLS | COUNCIL 1171 ROUTE 28 NORTH BRANCH NORTH BRANCH NJ 08876 |
| GIRL SCOUTS OF WESTCHESTER | PUTNAM, INC. 2 GREAT OAK LANE PLEASANTVILLE NY 10570 |
| GIRLING, DAVID W | 1654 BEACH STREET SAN FRANCISCO CA 94123 |
| GIRLING, JAMES | 75 CORKSCREW HILL WEST WICKHAM KENT LONDON BR4 9BA UNITED KINGDOM |
| GIRLING, JAMES | 75 CORKSCREW HILL WEST WICKHAM LONDON, KENT BR4 9BA UNITED KINGDOM |
| GIRLS IN THE GAME | UNION PARK FIELDHOUSE 1501 WEST RANDOLPH STREET CHICAGO IL 60607 |
| GIRLS INCORPORATED | 120 WALL STREET NEW YORK NY 10005-3902 |
| GIRLS INCORPORATED OF GREATER LOWELL | 220 WORTHEN STREET LOWELL MA 01852 |
| GIRLS INCORPORATED OF ORANGE COUNTY | 1815 ANAHEIM STREET COSTA MESA CA 92627 |
| GIRLS SCOUTS, PATRIOTS TRAIL COUNCIL | 95 BERKELY STREET - 4TH FLOOR BOSTON MA 02116 |
| GIRLS VACATION FUND | 150 W 30TH ST RM 901 NEW YORK NY 10001-4125 |
| GIRLS WRITE NOW INC | KNOW AS GWN 520 EIGHT AVENUE  SUITE  2020 NEW YORK NY 10018 |
| GIRLS, INC. OF NEW YORK CITY | 120 WALL STREET NEW YORK NY 10005-3902 |
| GIRLS, INC. OF NEW YORK CITY | 214-216 WEST 116TH STREET NEW YORK NY 10026 |
| GIRMA, NEBIYOU | 90 NORTHFIELD AVENUE APT 20C WEST ORANGE NJ 07052 |
| GIRMA,NEBIYOU | 100 PROSPECT AVE APT 3N HACKENSACK NJ 076011964 |
| GIRNARY,ZAEEM | 157 PENWITH ROAD EARLSFIELD LONDON SW18 4PZ UNITED KINGDOM |
| GIRO MADDALUNA | 1038 WILLOW AVE.  APT. 2 HOBOKEN NJ 07030 |
| GIRO MADDALUNA | NORTHWOOD AVENUE BRIDGEWATER NJ 08807 |
| GIROLAMO, THOMAS | 19 WEST MILL DRIVE 3B GREAT NECK NY 11021 |
| GIRONI, ENRICO EDWARD | 29 CANAL BOULEVARD LONDON NW1 9AQ UNITED KINGDOM |
| GIRONI,ENRICO EDWARD | 29 CANAL BOULEVARD LONDON, GT LON NW1 9AQ UNITED KINGDOM |
| GIROTRA, MONA | 62 WILTSHIRE DR LAWRENCE TWP NJ 08648-2585 |
| GIROTRA, MONA | 442 AMSTERDAM AVENUE APT 2C NEW YORK NY 10024 |
| GIROUD,BLAISE | MAYERAU 858 MAYENS-DE-CHAMOSON VS 1911 SWITZERLAND |
| GIRRAJ VARSHNEY | 403 SAI APTS BUDH LANE ORLEM CHURCH MALAD (W) MUMBAI MH 400064 INDIA |
| GIRRAJ VARSHNEY | F - 303 LAKE FLORENSE LAKE HOMES NEAR GOPAL SHARMA SCHOOL MALAD (W) MUMBAI MH 400076 INDIA |
| GIRVIN & FERLAZZO P.C. | 20 CORPORATE WOODS BLVD. ALBANY NY 12211 |
| GIS UK CORPORATE BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GISA SPRINGER | GRABENRING 2 FRIESACH 9360 AUSTRIA |
| GISELLE DIXON | B/104 MAYURESH SRISHTI PARK LAKE RD MUMBAI 400078 INDIA |
| GISELLE ERAZO | 3245 SAN CARLOS WAY UNION CITY CA 94587 |
| GISHAN DISSANAIKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GISHAN DISSANAIKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GISHEN, ADAM R | 32 AGAMEMNON ROAD LONDON NW61EN UNITED KINGDOM |
| GISHEN,ADAM R | 32 AGAMEMNON ROAD LONDON, GT LON NW61EN UNITED KINGDOM |
| GISLER FAMILY TRUST, THE | JANICE R. GISLER, TRUSTEE 1651 S. KANAB CREEK DRI KANAB UT 84741 |
| GISMONDI, MICHELE | VIA CERNUSCHI 4 MILAN MI 20129 ITALY |
| GISONDA, THOMAS | 399 BEACH ROAD STATEN ISLAND NY 10312 |
| GISONNA, MICHAEL J | 117 COUNTRY LAKE CT WEST BABYLON NY 11704 |
| GISSEL OLMO | XXXXXX NEW YORK NY |
| GISSEL OLMO | 446 WEST 49TH STREET APARTMENT 3D NEW YORK NY 10019 |
| GISSEL OLMO | XXXXXX NEW YORK NY 10019 |
| GISVOLD, WHITNEY | 2400 VAN NESS AVENUE APARTMENT #3 SAN FRANCISCO CA 94109 |
| GITANJALI BOSE | DROSSELWEG 23 53859 NIEDERKASSEL GERMANY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GITANJALI BOSE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GITANJALI BOSE | 5 DA VINCI COURT 1 ROSSETTI ROAD SE16 3EA UNITED KINGDOM |
| GITANJALI BOSE | 5 DA VINCI COURT 1 ROSSETTI ROAD LONDON SE16 3EA UNITED KINGDOM |
| GITARANI GURU | 404/8, GARDEN ESTATE OPPOSITE D MART THANE MH 400607 INDIA |
| GITARANI GURU | 404/8, GARDEN ESTATE RUBY CO-OP HSG SOCIETY OPPOSITE D MART THANE WEST MH 400607 INDIA |
| GITARANI GURU | 703/12, KALYANI SOCIETY TULSIDHAM THANE WEST MH 400607 INDIA |
| GITE,VEIDEHI | D-3, NEW GITANJALI RAHEJA TOWNSHIP NEAR SAI BABA MANDIR MUMBAI 450064 INDIA |
| GITLIN, ALEXEI | 4-20 4TH STREET FAIR LAWN NJ 07410 |
| GITLIN, MICHAEL H. | 3900 GREYSTONE AVENUE BRONX NY 10463 |
| GITLIN, WALTER | 1180 SMITH DRIVE SOUTH SOUTHHOLD NY 11971-4475 |
| GITONGA, DIANA | 53 DUNCAN AVE APARTMENT 41 JERSEY CITY NJ 07304 |
| GITTENS, DEBORAH | 14 EDWARD DRIVE FRANKLIN PARK NJ 08823-1664 |
| GITTENS, MICHELLE | 330 WEST 145TH STREET APT 214 NEW YORK NY 10039 |
| GITTERE,BRIDGET MARIE | 16910 E CARLSON DR APT 223 PARKER CO 80134 |
| GITTHAM, YUNUS | 41 LEWIS AVE NEW HYDE PARK NY 11040 |
| GITTINS, DUNCAN | 13 METHLEY STREET LONDON SE114AL UNITED KINGDOM |
| GITTINS,DUNCAN | 13 METHLEY STREET LONDON, GT LON SE114AL UNITED KINGDOM |
| GITTLEMAN, JACK | 28 COLONIAL COURT FREEHOLD NJ 07728 |
| GITTLER, ALEX | 21330 NE 23RD COURT N. MIAMI FL 33180 |
| GIUDICE, ANTONELLO | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GIUDICE, NEIL | 6623 77TH ST MIDDLE VILLAGE NY 11379-2219 |
| GIUFFRE, CRAIG J | 420 EAST 55TH STREET NEW YORK NY 10022 |
| GIULA MARIA ARPWATI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GIULA MARIA ARPWATI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIULIA AURORA MIOTTO | VIA RISORGIMENTO 15/B MOTTA DI LIVENZA 31045 ITALY |
| GIULIA MANTOVANI | CARE OF LEHMNAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GIULIA MANTOVANI | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GIULIA MANTOVANI | CARE OF LEHMNAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIULIA POLI | FLAT 15 CRAIG'S COURT 25 WHITEHALL LONDON SW1A 2BS UNITED KINGDOM |
| GIULIA POLI | FLAT 5 ADMIRAL COURT 25 BLANDFORD STREET LONDON W1U 7HG UNITED KINGDOM |
| GIULIANI, BRIAN | 200 EAST 33RD STREET APARTMENT 12J NEW YORK NY 10016 |
| GIULIANO CISLAGHI | FLAT 1 5 DEANERY STREET W1K 1AZ LONDON UNITED KINGDOM |
| GIULIANO CISLAGHI | FLAT 6 27 ONSLOW GARDENS SW7 3AG LONDON UNITED KINGDOM |
| GIULIANO CISLAGHI | FLAT 3 70 REDCLIFFE SQUARE LONDON SW10 9BN UNITED KINGDOM |
| GIULIANO CISLAGHI | FLAT 6 27 ONSLOW GARDENS SW7 3AG SW7 3AG UNITED KINGDOM |
| GIULIANO RE | VIA S.G BOSCO, 1 RHO MI 20017 ITALY |
| GIULIANO RE | VIA SAN GIOVANNI BOSCO,1 RHO MI 20017 ITALY |
| GIULIANO, JUDITH M. | 45 BROOKLINE AVENUE NUTLEY NJ 07110 |
| GIULIANO, MIA T | 1021 POWDER MILL RD BETHLEHEM PA 18017-1957 |
| GIULIANO, THEODORE | 10 GRACIE SQUARE #8C NEW YORK NY 10028 |
| GIULIANO, VINCENT | 2 CHAPMAN AVENUE WESTBROOK CT 06498 |
| GIULIANO,ANTHONY J. | 235 WEST 48TH STREET APARTMENT 41G NEW YORK NY 10036 |
| GIULIO VINCENZO II CANCEMI | 45-32 YAMATE-CHO NAKA-KU YOKOHAMA CITY 14 231 JAPAN |
| GIULIO VINCENZO II CANCEMI | 133-32 HEIRAKU MINAMI-KU YOKOHAMA CITY 14 232-0035 JAPAN |
| GIUNTA, JASON A. | 227 BROOKSIDE RD RAMSEY NJ 07446 |
| GIUSEPPE ARTIZZU | FLAT 3 35A COLVILLE GARDENS LONDON W11 2BA UNITED KINGDOM |
| GIUSEPPE ARTIZZU | 35A COLVILLE GARDENS LONDON W11 2BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GIUSEPPE BONSIGNORE | VIALE REGINA GIOVANNA 42 MILAN 20129 ITALY |
| GIUSEPPE BONSIGNORE | VIALE REGINA GIOVANNA 42 MILAN MI 20129 ITALY |
| GIUSEPPE CRISAFI | 110 WEST 90TH STREET APT # 3-B NEW YORK NY 10024 |
| GIUSEPPE CRISAFI | 111 WINFIELD ROAD NORTH BALWYN VIC 3104 AUSTRALIA |
| GIUSEPPE DEL SESTO | 82 QUEENS ROAD LEYTONSTONE LONDON,ANT E11 3AA UNITED KINGDOM |
| GIUSEPPE DI MINO | FLAT 2 MARLOWE COURT 2 PETYWARD STREET LONDON SW3 3PD UNITED KINGDOM |
| GIUSEPPE DI MINO | FLAT 11 PORCHESTER COURT 20 PORCHESTER GARDENS LONDON W2 4DF UNITED KINGDOM |
| GIUSEPPE MORLINO | 1-4-3-501 TAKANAWA MINATO-KU 13 108-0079 JAPAN |
| GIUSEPPE MOSCELLI | VIA MERCALLI 18, 20122, MILANO - C/O PENSIONATO UNIVERSITARIO SAN FILPPO NERI MILANO MI 20122 ITALY |
| GIUSEPPE MR BERLINGIERI | 36 NORTH ROW LONDON W1K 6DN UK |
| GIUSEPPE MR BERLINGIERI | 36 NORTH ROW LONDON W1K 6DN UNITED KINGDOM |
| GIUSEPPE MR BERLINGIERI | 36 NORTH ROW LONDON,ANT W1K 6DN UNITED KINGDOM |
| GIUSEPPE MR BERLINGIERI | C.SO CARBONARA 1/1 GE 16125 ITALY |
| GIUSEPPE SEMERARO | VIA G. CARDUCCI 10 - 5TH FLOOR ROME ITALY |
| GIUSEPPE STELLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GIUSEPPE VALENTINO | 1392 LITTLE NECK AVE. BELLMORE NY 11710 |
| GIUSEPPE VIRONDA | B86 PARLAMENT VIEW V1 ALBERT EMBANKMENT LONDON SE1 7XL UNITED KINGDOM |
| GIUSEPPE VIRONDA | B86 PARLAMENT VIEW 1 ALBERT EMBANKMENT LONDON,ANT SE1 7XL UNITED KINGDOM |
| GIUSTI, FRANK J | 34 WESTERLY DRIVE NEW CITY NY 10956 |
| GIVATI, RONI | 9 SCHENCK AVE APT. 2A GREAT NECK NY 11021 |
| GIVE FOUNDATION | 1909 ROCK ST APT 7 MOUNTAIN VIEW CA 94043-2520 |
| GIVE THE GIFT OF SIGHT FOUNDATION | 4000 LUXOTTICA PLACE MASON OH 45040 |
| GIVE TO COLUMBIA | 401 ALLENDALE RD KEY BISCAYNE FL 33149 |
| GIVE WAY | 22 THE AVENUES TEAM VALLEY GATESHEAD NE11ONJ UK |
| GIVE WAY | 22 THE AVENUES TEAM VALLEY GATESHEAD NE11ONJ UNITED KINGDOM |
| GIVEINDIA | 3RD FLOOR, WEST KHETWADI MUNICIPAL  SCHOOL KHETWADI LANE NO 5 MUMBAI MH 400004 INDIA |
| GIVENS, JOHN W | 3117 NW MILLER ROAD PORTLAND OR 97229 |
| GIVHAN, MERCER A | 7201 CHARLTON STREET PHILADELPHIA PA 19119 |
| GIZZI,GREGORY A | 27 ATWATER ROAD CHADDS FORD PA 19317 |
| GJ MAUGHAN & ASSOCIATES, LLC | 257 KNOLL AVENUE PARK RIDGE NJ 07656 |
| GJESDAHL,GAIL ANN | 1351 N PLEASANT DR UNIT 1112 CHANDLER AZ 852256593 |
| GJM ASSOCIATES, INC | 1440 CORAL RIDGE DRIVE #229 CORAL SPRINGS FL 33071 |
| GJSATTY, LTD. | 126 WEST 22ND STREET NEW YORK NY 10011 |
| GK TELECOMMUNICATIONS | 202 RUTGERS ST MAPLEWOOD NJ 07040 |
| GK TELECOMMUNICATIONS | 45 BROADWAY NEW YORK NY 10006 |
| GK WEST LLC | 13-15 WEST 54TH STREET NEW YORK NY 10019 |
| GKG LAW, P.C. (FORMERLY, GALLAND, | KHARASCH, GREENBERG, FELLMAN & SWIRSKY) 1054 31ST STREET, N.W., STE. 200 WASHINGTON DC 20007-4492 |
| GKI COMMERCIAL REAL ESTATE 2 LTD. | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| GKI DEVELOPMENT INC. | C/O DAVID MAUND MANAGING DIRECTOR ALVAREZ & MARSAL ASIA LIMITED ROOMS 1101-3, 11TH FLOOR, MASSMUTUAL TOWER 38 GLOUCESTER ROAD WANCHAI HONG KONG HONG KONG |
| GKI DEVELOPMENT INC. | 10TH FLOOR, HANWHA BUILDING 110 SOKONG-DONG JUNG-KU SEOL KOREA |
| GKI KOREA DEVELOPMENT LIMITED | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| GKI KOREA LIMITED | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| GKI/BETHLEHEM LIGHTING | P.O. BOX 404982 ATLANTA GA 30384-4982 |
| GKINIS, SPYRIDON | 1 FARM WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 7TP UNITED KINGDOM |
| GKINIS,SPYRIDON | 1 FARM WALK HAMPSTEAD GARDEN SUBURB LONDON, GT LON NW11 7TP UNITED KINGDOM |
| GL COMMERCIAL REAL ESTATE I LLC | 132 LAGOON DRIVE SUITE 201, ORLEAN PACIFIC PLAZA, 965 SOUTH MARINE DRIVE, |

| Claim Name | Address Information |
|---|---|
| GL COMMERCIAL REAL ESTATE I LLC | TAMUNING GU 96913 |
| GL COMMERCIAL REAL ESTATE I, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GL CONSULTANTS INC. | 261 MADISON AVENUE 21ST FLOOR NEW YORK NY 10016 |
| GL ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1 GERMANY |
| GL TRADE | 42 RUE NOTRE-DAME DES VICTOIRES PARIS 75002 FRANCE |
| GL TRADE | 42 RUE NOTRE-DAME DES VICTOIRES PARIS 75 75002 FRANCE |
| GL TRADE JAPAN | DAIDO SEIMEI KASUMIGASEKI BLDG.3F 1-4-2 KASUMIGASEKI CHIYODA-KU 100-0013 JAPAN |
| GL TRADE JAPAN | DAIDO SEIMEI KASUMIGASEKI BLDG.3F 1-4-2 KASUMIGASEKI CHIYODA-KU 13 100-0013 JAPAN |
| GL TRADE LIMITED | 11/F, ONFEM TOWER 29 WYNDHAM STREET CENTRAL HONG KONG |
| GL TRADE LIMITED | 47-53CANNON STREET LONDON EC4M 5SH UK |
| GL TRADE LIMITED | 47-53CANNON STREET LONDON, GT LON EC4M 5SH UNITED KINGDOM |
| GL TRADE LIMITED | 42 RUE NOTRE DAME DES VICTOIRES PARIS 75002 FRANCE |
| GLAB, KATARZYNA M | 211 SUSSEX GARDENS FLAT 4 LONDON W2 2RJ UNITED KINGDOM |
| GLAB,KATARZYNA M | 211 SUSSEX GARDENS FLAT 4 LONDON, GT LON W2 2RJ UNITED KINGDOM |
| GLACIER INSURANCE AG | ZOLLSTRASSE 82 ATTN:JASON MORTIMER, POL:ND166 SCHAAN FL-9494 LIECHTENSTEIN |
| GLACIER SYSTEMS INC | 47 WEST STREET 7TH FL NEW YORK NY 10006 |
| GLADES ACADEMY OF AGRICULTURAL | P.O. BOX 3254 WEST PALM BEACH FL 33402 |
| GLADES ACADEMY OF AGRICULTURAL | 1200 E MAIN ST PAHOKEE FL 33476 |
| GLADNEY FUND | 6300 JOHN RYAN DRIVE FORT WORTH TX 76132 |
| GLADSTONE MRM LIMITED | ATTN:PAUL CALWAY GLADSTONE BUILDING HITERCROFT ROAD WALLINGFORD, OXFORD ENGLAND |
| GLADSTONE MRM LIMITED | GLADSTONE BUILDING HITERCROFT ROAD WALLINGFORD, OXFORD ENGLAND |
| GLADSTONE MRM LIMITED | HITHERCROFT ROAD WALLINGFORD OX10 9BT UNITED KINGDOM |
| GLADSTONE, ABBEY H | 544 WEST PENN STREET LONG BEACH NY 11561-3018 |
| GLADSTONE, ALAN | 580 POLLY PARK ROAD RYE NY 10580 |
| GLADSTONE, CAMILLE | 99 BILTMORE AVE RYE NY 10580 |
| GLADSTONE, CAROLINE | 3612 N. STREET NW WASHINGTON DC 20007 |
| GLADSTONE,ALAN J. | 580 POLLY PARK ROAD RYE NY 10580 |
| GLADWIN, RICHARD VICTOR | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON N65SF UNITED KINGDOM |
| GLADWIN, VALERIE | 1029 PARKWAY EAST UTICA NY 13501 |
| GLADWIN,RICHARD VICTOR | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON, GT LON N65SF UNITED KINGDOM |
| GLADYS CHING SUM CHEUNG | RM 2411, BLOCK R, KORNHILL, HONG KONG CHINA |
| GLADYS REYES | 4735 S. HARDING CHICAGO IL 60623 |
| GLAMBOSKY, TIMNA S | 301 E 66TH ST APT. 6H NEW YORK NY 10021 |
| GLAMIS COMMUNITY NURSERY | 414 CABLE STREET LONDON E1OAF UNITED KINGDOM |
| GLANCY, JOHN | 103 DOE ROAD TOMS RIVER NJ 08753 |
| GLANZ, DANIEL | 1170 OCEAN PARKWAY APT. 3L BROOKLYN NY 11230 |
| GLANZ,KEITH D. | 36 STONETREE LN NOVATO CA 94945 |
| GLAS, PEGGY | 1360 SO INGALLS STREET LAKEWOOD CO 80226 |
| GLASBAU HAHN GMBH + CO. KG | HANAUER LANDSTR. 211 FRANKFURT AM MAIN 60314 GERMANY |
| GLASCOCK, J.S. | 264 LEXINGTON AVENUE APT. 3A NEW YORK NY 10016 |
| GLASEBROOK II, RICHARD J. | 515 NORTH STREET GREENWICH CT 06830 |
| GLASER, ANDREAS | REUTERWEG 52 HE FRANKFURT 60323 GERMANY |
| GLASER, LOUIS | 9535 BAYFRONT DRIVE UNIT 305 NORFOLK VA 23518 |
| GLASER,ANDREAS | REUTERWEG 52 FRANKFURT HE 60323 GERMANY |
| GLASER,ANDREAS | MARKTSTRASSE 1 FRANKFURT AM MAIN HE 60388 GERMANY |
| GLASHAN,HAYLEY | 17 AINSLIE WOOD ROAD CHINGFORD LONDON, GT LON E4 9BX UNITED KINGDOM |
| GLASKY, JOEL | 1130 PARK AVENUE, #9-3 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| GLASKY,JOEL H. | 1130 PARK AVENUE, #9-3 NEW YORK NY 10128 |
| GLASS RATNER ADVISORY & CAPITAL GROUP | 3391 PEACHTREE ROAD SUITE 330 ATLANTA GA 30326 |
| GLASS, CHARLOTTE | FLAT 1 32 CHILWORTH STREET BAYWATER LONDON W2 6DT UNITED KINGDOM |
| GLASS, JEFFREY N | 2069 BALDWIN COURT MERRICK NY 11566-5046 |
| GLASS, JOSEPH | 112 WARREN ST APT 1 HUDSON NY 12534-3120 |
| GLASS, LEWIS & CO LLC | ONE SANSOME STREET SUITE 3300 SAN FRANCISCO CA 94104 |
| GLASS, LEWIS & CO LLC | 1 SANSOME ST FL 33 SAN FRANCISCO CA 94104-4436 |
| GLASS, MARK | 50 WEST 84TH STREET APT 2 NEW YORK NY 10024 |
| GLASS, ROBERT | 330 EAST 38TH ST, APT 16L NEW YORK NY 10016 |
| GLASS,CHARLOTTE | 20 CANONS CLOSE RADLETT, GT LON WD7 7ER UNITED KINGDOM |
| GLASSER LEGALWORKS | 395 HUDSON ST LBBY 1 NEW YORK NY 10014-3669 |
| GLASSER, BARBARA | 375 SOUTH END AVENUE NEW YORK NY 10280 |
| GLASSER, MARK | 117 EAST 57TH STREET APARTMENT 50B NEW YORK NY 10022 |
| GLASSEY, OLIVIER | 609 ESCONDIDO RD APT 234 STANFORD CA 94305-7021 |
| GLASSHOUSE TECHNOLOGIES (UK) LIMITED | ST GEORGE'S HOUSE 31-33 MONUMENT HILL WEYBRIDGE KT13 8RN UK |
| GLASSHOUSE TECHNOLOGIES (UK) LIMITED | ST GEORGE'S HOUSE 31-33 MONUMENT HILL WEYBRIDGE KT13 8RN UNITED KINGDOM |
| GLASSHOUSE TECHNOLOGIES INC. | 200 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| GLASSHOUSE TECHNOLOGIES INC. | P.O. BOX 51262 LOS ANGELES CA 90051-5562 |
| GLASSMAN, HARVEY | 6982 ANTINORI LN. BOYNTON BEACH FL 33437 |
| GLASSMAN,AUSTIN | 32 HEREFORD STREET BOSTON MA 02115 |
| GLASSMAN,MICHAEL | 516 E 80TH ST APT 28 NEW YORK NY 100750763 |
| GLASSMAN,TAMILYN | 346 LARKIN LANE CHESTERTON IN 46304 |
| GLASSPAANE ALUMINIUM (I)M PVT. LTD. | A-754, A BLOCK TTC, MIDC INDUSTRIAL AREA KHAIRNA, THANE, NAVI MUMBAI MH INDIA |
| GLASSTAP LIMITED | 7 SKELGILLSIDE WORKSHOPS ALSTON ALSTON, CUMB CA9 3TR UNITED KINGDOM |
| GLASSTAP LIMITED | 7 SKELGILLSIDE WORKSHOPS ALSTON ALSTON CA9 3TR UNITED KINGDOM |
| GLATT, ILANA | 6 SKYLINE TERRACE SPRING VALLEY NEW YORK NY 10977 |
| GLATT,ILANA | 78 WEST 85TH STREET APT. 3A NEW YORK NY 10024 |
| GLATTHORN, DANIEL V | 221 CLINTON STREET APARTMENT 4R HOBOKEN NJ 07030 |
| GLATZ, JUDITH A | 2121 GROVE STREET RIDGEWOOD NY 11385-2420 |
| GLAUBER, ALEXANDER | 102 EAST 22ND STREET APT 4H NEW YORK NY 10010 |
| GLAUBERMAN, DANIEL | ORTIZ DE OCAMPO 2655 PISO 5, DEPTO 01 BA CAPITAL FEDERAL 1425 ARGENTINA |
| GLAUBERMAN,DANIEL | ORTIZ DE OCAMPO 2655 PISO 5, DEPTO 01 CAPITAL FEDERAL BA 1425 ARGENTINA |
| GLAUCOMA FOUNDATION | 80 MAIDEN LANE NEW YORK NY 10038 |
| GLAVAN, JEFFREY | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG CHINA |
| GLAVAN, JEFFREY L. | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG HONG KONG |
| GLAVAN,JEFFREY L. | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG CHINA |
| GLAVAS, DIMITRI | 1203 N KINGS RD #206 WEST HOLLYWOOD CA 90069 |
| GLAVAS, DIMITRI | 1203 N KINGS RD #102 WEST HOLLYWOOD CA 90069 |
| GLAVAS,DIMITRI | 1203 N KINGS RD APT 206 W HOLLYWOOD CA 900692827 |
| GLAVES, SHASHA | 1800 E HEIM AVE UNIT # 63 ORANGE CA 92865 |
| GLAVOR, ROBERT H | 948 MONET CIRCLE WALNUT CREEK CA 94597 |
| GLAXO SMITHKLINE FINANCE PLC | ATTN: THE TREASURER 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GLAXO WELLCOME PLC | GLAXO WELLCOME HOUSE BARCLAY AVENUE GREENFORD, MIDDLESEX UB6 0NN UNITED KINGDOM |
| GLAYAT, BARBARA | 225 PARK PL APT 5J BROOKLYN NY 11238-4353 |
| GLAYAT,BARBARA A. | 225 PARK PL APT 5J BROOKLYN NY 11238 |
| GLAZA, JAMES | 15047 RIDGEFIELD LN COLORADO SPRINGS CO 80921 |
| GLAZEBROOK,SUSAN | 6 BERNARD ROAD WALLINGTON SM6 0TU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLAZER, HELENE | 4830 HARVEST HILL DALLAS TX 75244 |
| GLAZER, JOSH | 400 EAST 71ST STREET, APT 22U NEW YORK NY 10021 |
| GLAZER, LINDSAY | 50 WEST 75TH STREET APARTMENT 4B NEW YORK NY 10023 |
| GLAZER, MORTON | 6023 HIGHCOURT PL DALLAS TX 75254 |
| GLAZER,LINDSAY | 17 HUSTED LN GREENWICH CT 068304730 |
| GLAZER,MICHELLE | 250 EAST 77TH STREET APT 5C NEW YORK NY 10075 |
| GLAZER,SHARI NICOLE | 5B DORADO DRIVE MORRISTOWN NJ 07960 |
| GLAZEWSKI, DOMINIC | 7 GLADYS ROAD WEST HAMPSTEAD LONDON NW6 2PU UNITED KINGDOM |
| GLAZEWSKI,DOMINIC | 7 GLADYS ROAD WEST HAMPSTEAD LONDON, GT LON NW6 2PU UNITED KINGDOM |
| GLAZIERS HALL LIMITED | 9 MONTAGUE CLOSE LONDON BRIDGE SE1 9DD UNITED KINGDOM |
| GLAZING CONCEPTS, LLC | 1741 WOODHAVEN DR BENSALEM PA 190207107 |
| GLC LIMITEDA/C GLC GBL MACRO LEV TRADING | ATTN: DAVID TRUDEAU GLC LIMITED 1 BEDFORD STREET LONDON WC2E 9HG UNITED KINGDOM |
| GLC LIMITEDA/C GLC GLOBAL MACRO TRADING | ATTN: DAVID TRUDEAU GLC LIMITED 1 BEDFORD STREET LONDON WC2E 9HG UNITED KINGDOM |
| GLD PRODUCTIONS LTD | HOME FARM CROMPTON PAUNCEFOOT YEOVIL, SOMER BA22 7EL UNITED KINGDOM |
| GLEACHER, E | GLEACHER PARTNERS 660 MADISON AVENUE 19TH FLOOR NEW YORK NY 10065 |
| GLEASON, ANTHONY M | 7 NOTTINGHAM CIRCLE PRINCETON NJ 08540 |
| GLEASON, ANTHONY M | 52 NORMANDY DRIVE PRINCETON JUNCTION NJ 08550 |
| GLEASON,MEGHAN | 48 VAN WYK ROAD LAKE HIAWATHA NJ 07034 |
| GLEASON,ROBERT M. | 161 MOUNTIAN RD CHESHIRE CT 06410 |
| GLEAVE, CRAIG | 42 SEXTANT AVENUE ISLE OF DOGS LONDON E14 3DX UNITED KINGDOM |
| GLEAVE,CRAIG | 42 SEXTANT AVENUE ISLE OF DOGS LONDON, GT LON E14 3DX UNITED KINGDOM |
| GLEAVE,MICHELLE | 34 YORK SQUARE WYTON HUNTINGDON, CAMBS PE28 2HX UNITED KINGDOM |
| GLEB CHUVPILO | 107 GARDEN ST APT 1 HOBOKEN NJ 07030-3766 |
| GLEDHILL, JOHN | 15 LINDEN AVENUE BERKS MAIDENHEAD SL6 6HD UNITED KINGDOM |
| GLEDHILL,JOHN | 15 LINDEN AVENUE MAIDENHEAD, BERKS SL6 6HD UNITED KINGDOM |
| GLEEDS IB+RICA S.A. | TBC TBC TBC SPAIN |
| GLEEDS IBA%RICA S.A. | TBC TBC TBC SPAIN |
| GLEEDS IBERICA S.A. | CARDENAL MARCELO SPINOLA 2-4 28016 MADRID MADRID SPAIN |
| GLEEMAN, LEE | 16056 BRISTOL ISLE WAY DELRAY BEACH FL 33446 |
| GLEESON, ROBERT | 12 FISHERS CLOSE GARRARDS ROAD TOOTING BEC SW16 1JN UNITED KINGDOM |
| GLEESON,JAMIE ALEXANDER LOVELAND | 14A CHESTNUT ROAD WEST DULWICH LONDON, GT LON SE27 9LF UNITED KINGDOM |
| GLEESON,JOHN J.P. | 52 SHERMAN AVENUE PLAINVIEW NY 11803 |
| GLEESON,ROBERT | 12 FISHERS CLOSE GARRARDS ROAD TOOTING BEC, GT LON SW16 1JN UNITED KINGDOM |
| GLEISS LUTZ | MENDELSSOHNSTRASSE 87 D-60325 FRANKFURT GERMANY |
| GLEISS LUTZ | STEUERBERALEM STUTTGART PR 136 FRIEDRICHSTRABE 71 BERLIN D10117 GERMANY |
| GLEISS LUTZ | MENDELSSOHNSTRASSE 87 FRANKFURT D60325 GERMANY |
| GLEISSNER, CHRISTIAN | TOP FLOOR 102 QUEENS DRIVE LONDON N4 2HW UNITED KINGDOM |
| GLEISSNER,CHRISTIAN | TOP FLOOR 102 QUEENS DRIVE LONDON, GT LON N4 2HW UNITED KINGDOM |
| GLEN A. BEDONIE, CPA | 7524 PRESERVATION ROAD TALLAHASSEE FL 32312 |
| GLEN D'SOUZA | D-303,PUDHARI COMPLEX,SUNSHINE CHS PLOT NO. 29-32/36/37,SECTOR 30A, VASHI SECTOR 3A, VASHI NAVI MUMBAI 400705 INDIA |
| GLEN EUGENE DAIGNAULT | 9499 E DESERT PARK DR SCOTTSDALE AZ 852556013 |
| GLEN FARMER | 17 ALL SAINTS ROAD TUNBRIDGE WELLS RN4 9JF UK |
| GLEN FARMER | 17 ALL SAINTS ROAD TUNBRIDGE WELLS,KENT RN4 9JF UNITED KINGDOM |
| GLEN FARMER | 17 ALL SAINTS ROAD TUNBRIDGE WELLS,KENT TN4 9JF UNITED KINGDOM |
| GLEN KEOHANE | 25 BANK ST LONDON E14 5LE UK |
| GLEN KEOHANE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GLEN KEOHANE | 98 MANOR GREEN ROAD EPSOM, SURREY KT19 8LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLEN LOVELOCK | 39A HIGH STEET LINDFIELD LINDFIELD WEST SUSSEX RH16 2HJ UNITED KINGDOM |
| GLEN LOVELOCK | 39A HIGH STEET LINDFIELD WEST SUSSEX ,W SUSX RH16 2HJ UNITED KINGDOM |
| GLEN LOVELOCK | 39A HIGH STEET LINDFIELD WEST SUSSEX ,ANT RH16 2HJ UNITED KINGDOM |
| GLEN RIDGE EDUCATIONAL FNDT | 16 HIGH STREET GLEN RIDGE NJ 07028 |
| GLEN RIDGE EDUCATIONAL FNDT | PO BOX 8063 GLEN RIDGE NJ 07039 |
| GLEN RIDGE HOME & SCHOOL ASSOC | 235 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| GLEN RIDGE VOL FIRE & AMBULANCE | 3 HERMAN STREET GLEN RIDGE NJ 07028 |
| GLEN ROCK JEWISH CENTER | ABE SCHMIER 682 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| GLEN URQUHART SCHOOL | 74 HART STREET BEVERLY FARMS MA 01915 |
| GLEN, JENNIFER | 97A KENTISH TOWN ROAD LONDON NW1 8NY UNITED KINGDOM |
| GLEN,JENNIFER | 97A KENTISH TOWN ROAD, GT LON NW1 8NY UNITED KINGDOM |
| GLENARBOR GOLF CLUB LLC | 234 BEDFORD CENTER ROAD BEDFORD HILLS NY 10507 |
| GLENBROOK LIFE AND ANNUITY | 300 N. MILWAUKEE AVENUE VERNON HILLS IL 60061 |
| GLENBROOK LIFE AND ANNUITY | 3100 SANDERS RD NORTHBROOK IL 60062 |
| GLENCORE COMMODITIES LTD | ATTN: HEAD OF FINANCE GLENCORE INTERNATIONAL AG BAAREMATTSTRASSE 3 PO BOX 777 BAAR CH-6341 SWITZERLAND |
| GLENCORE COMMODITIES LTD | MARC WEISBERGER 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE COMMODITIES LTD | ATTN: HEAD OF FINANCE 50 BERKLEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE COMMODITIES LTD | ATTN: SWAP OPERATIONS 50 BERKLEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE COMMODITIES LTD | ATTN: JON NESBIT / YVONNE VOONG LONDON BRANCH 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE COMMODITIES LTD | ATTN: FINANCE DEPARTMENT 301 TRESSER BLVD STAMFORD CT 06901-3244 |
| GLENCORE COMMODITIES LTD | ATTN: SEAN MCANDREW / MARC DELAURENTIS STAMFORD BRANCH THREE STAMFORD PLAZA 301 TRESSER BOULEVARD STAMFORD CT 06901-3244 |
| GLENCORE COMMODITIES LTD | ATTN: ADELINE ANG / MARILYN KOO / SETH KIM FAR SINGAPOE BRANCH 1 TEMASK AVENUE #34-01 MILLENIA TOWER 39192 SINGAPORE |
| GLENCORE ENERGY UK LIMITED | ATTN: HEAD OF FINANCE GLENCORE COMMODITIES LTD 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE ENERGY UK LIMITED | ATTN: SWAP OPERATIONS GLENCORE COMMODITIES LTD 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE ENERGY UK LIMITED | MARC WEISBERGER GLENCORE ENERGY UK LTD 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENCORE ENERGY UK LIMITED | ATTN: FINANCE DEPARTMENT 301 TRESSER BLVD STAMFORD CT 06901-3244 |
| GLENCORE ENERGY UK LIMITED | ATTN: FINANCE DEPARTMENT GLENCORE COMMODITIES LTD 301 TRESSER BLVD STAMFORD CT 06901-3244 |
| GLENCORE ENERGY UK LIMITED | MS FENNY SIM/MS SEH KIM FAR/MS KAREN PANG GLENCORE COMMODITIES LTD 3 TEMASEK AVENUE HEX 25-01, CENTENNIAL TOWER [FOR TRANSACTIONS WITH CP#APPOSS SINGAPORE OFFICE] 39190 SINGAPORE |
| GLENDA ARGELIA GUTIERREZ | 1578 ANDOVER LANE FREDERICK MD 21702 |
| GLENDA ARGELIA GUTIERREZ | 18 ANDOVER LN FREDERICK MD 20702 |
| GLENDA ARGELIA GUTIERREZ | 18 ANDOVER LN FREDERICK MD 21702 |
| GLENDA LYNN ERKER | PO BOX 681 CHEYENNE WLS CO 80810-0681 |
| GLENDA MARIE STEWART | 6905 DOUBLEBRAND CT FREDERICK MD 21703 |
| GLENEAGLES HOTEL | AUCHTERARDER PERTHSHIRE PH3 1NF UK |
| GLENEAGLES HOTEL | AUCHTERARDER PERTHSHIRE PH3 1NF UNITED KINGDOM |
| GLENISTERS SOLICITORS | 269 FIELD END ROAD EASTCOTE RUISLIP HA4 9LS UK |
| GLENISTERS SOLICITORS | 269 FIELD END ROAD EASTCOTE RUISLIP HA4 9LS UNITED KINGDOM |
| GLENMEDE TRUST COMPANY | ATTN: CHRIS COLARIK 1650 MARKET STREET SUITE 1200 PHILADELPHIA PA 19103 |
| GLENMULLEN, CIARA | BROWN UNIVERSITY BOX 5783 PROVIDENCE RI 02912 |
| GLENN & JEANNE NELSON | 143 SOUTH HARRISON CONGERS NY 10920 |
| GLENN A. YOUNG | 317 W 105TH STREET APT 4C NEW YORK NY 10025-3491 |

| Claim Name | Address Information |
|---|---|
| GLENN D PALMER | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON,ANT SE16 5ST UNITED KINGDOM |
| GLENN D. JOHNSON | 21005 N 52ND AVE GLENDALE AZ 853089364 |
| GLENN DOWLING JR. | 3392 BEDFORD AVE BROOKLYN NY 11210 |
| GLENN E. CHIN | 171 EAST 84TH ST APT 12C NEW YORK NY 10028 |
| GLENN H. RUDZEWICK | 237 OAK STREET FLORAL PARK NY 11001 |
| GLENN H. SCHIFFMAN | FLAT B, G/F & 1/F 115 REPULSE BAY ROAD CHINA |
| GLENN H. SCHIFFMAN | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| GLENN HITCHMAN | 28 WINDSOR ROAD CHICHESTER PO19 7XG UK |
| GLENN HITCHMAN | 28 WINDSOR ROAD CHICHESTER ,W SUSX PO19 7XG UNITED KINGDOM |
| GLENN JAY SATTY | 126 WEST 22ND STREET NEW YORK NY 10011 |
| GLENN KIRWIN 9/11 SCHOLARSHIP FUND | P.O. BOX 3446 UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22903 |
| GLENN M. GROSSMAN | 505 COCONUT CIRCLE FL 33326 |
| GLENN M. MCCOLM | 16001 E ALASKA PL APT 6 AURORA CO 800172148 |
| GLENN R. JACOBSON | 220 E 65TH ST APT 24B NEW YORK NY 10065-6629 |
| GLENN SHIPMAN | 1 LOWER GREEN COTTAGES LAWRENCE LANE BUCKLAND RH3 7BE UK |
| GLENN SHIPMAN | 1 LOWER GREEN COTTAGES LAWRENCE LANE BUCKLAND,SURREY RH3 7BE UNITED KINGDOM |
| GLENN T. MAY | 15 44TH STREET ISLIP NY 11751 |
| GLENN T. MAY | 67 ELLIS AVE NORTHPORT NY 11768-1211 |
| GLENN V KIM | FLAT 8, 25 SLOANE GARDENS LONDON SW1W 8EB UNITED KINGDOM |
| GLENN V KIM | 6 RAWLINGS STREET LONDON SW3 2LS UNITED KINGDOM |
| GLENN, ERIN F | 1349 HERLIN PLACE CINCINNATI OH 45208 |
| GLENN, PAUL | 2749 COUNTRY CLUB ROAD WINSTON-SALEM NC 27104 |
| GLENN, RICHARD | 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| GLENN, ROBERT B | APDO 172 CHAPALA JALISCO 45900 MEXICO |
| GLENN, WALTER H | 8326 WILDE LAKE RD PENSACOLA FL 32526 |
| GLENN,CARMEN | 2427 LAURA LANE PEARLAND TX 77581 |
| GLENN,RICHARD | 1A UNDERWOOD STREET ISLINGTON LONDON, GT LON N1 7LY UNITED KINGDOM |
| GLENNERSTER,HEATH | 63 NICHOLAS WAY CALVERTON NY 11933 |
| GLENNON, JOHN E | 661 TANGLEWOOD COURT LAKE FOREST IL 60045 |
| GLENROCK ASSOCIATES LLC | ATTN: PAUL PATTERSON 444 WEST 49TH STREET, SBG NEW YORK NY 10019 |
| GLENVETTE SHERELL BROOKS | 6508 DESEO APT 316 IRVING TX 75039-3030 |
| GLENVIEW EDUCATION FOUNDATION | P.O. BOX 558 GLENVIEW IL 60025 |
| GLENVIEW EDUCATION FOUNDATION | P.O. BOX 373 GLENVIEW IL 60025 |
| GLENVIEW EDUCATION FOUNDATION | GLENVIEW PUBLIC SCHOOL DISTRICT 34 ADMINISTRATION BUILDING 1401 GREENWOOD ROAD GLENVIEW IL 60026 |
| GLENWOOD GARDENS | 51993 WEST 6 & 24 GLENWOOD SPRINGS CO 81601 |
| GLENWOOD LOCK & KEY | PO BOX 2377 GLENWOOD SPRINGS CO 81602 |
| GLENWOOD MANAGEMENT CORP | 1200 UNION TURNPIKE NEW HYDE PARK NY 11040 |
| GLENWOOD SPRINGS AUTO PARTS | 3024 GLEN AVE. GLENWOOD SPRINGS CO 81601 |
| GLENWOOD VETERINARY CLINIC | 2514 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| GLESER, ZAC | 20 LEONARD DRIVE MORGANVILLE NJ 07751 |
| GLESIA SRL | VIA UGO BASSI 2 MILAN 20159 ITALY |
| GLESSMAN, MEGAN | 108 EAST 4TH ST #22 NEW YORK NY 10003 |
| GLG CREDIT FUND | HEAD OF CAYMAN OPERATIONS C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREETPO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GLG CREDIT FUND | ATTN: SENIOR LEGAL COUNSEL C/O GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | 1 CURZON STRAAT LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | ROBERT PRICE, HEAD OF OPERATIONS COPY TO - ONE CURZON STREET LONDON W1J 5HB |

| Claim Name | Address Information |
|---|---|
| GLG CREDIT FUND | UNITED KINGDOM |
| GLG CREDIT FUND | ATTN: ROBERT PRICE, HEAD OF OPERATIONS GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | ATTN: ROBERT PRICE, HEAD OF OPERATIONS COPY TO - ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS FUND | ATTN: HEAD OF OPPERATIONS GLG PARTNERS SERVICES LP THE WATERFONT CENTRE NORTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS, BWI |
| GLG EURO LONG/SHORT FUND | ATTN: SENIOR LEGAL COUNSEL C/O GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | ATTN: SENIOR LEGAL COUNSEL C/O GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE FUND PLC | 3 BURLINGTON ROAD DUBLIN 4 IRELAND |
| GLG GLOBAL INVESTMENT MANAGEMENT | 399 PARK AVENUE NEW YORK NY 10022 |
| GLG INVESTMENT II PLC | MATSACK TRUST LIMITED 3 BURLINGTON ROAD DUBLIN 4 4 IRELAND |
| GLG INVESTMENT III PLC | 3 BURLINGTON ROAD DUBLIN 4 IRELAND |
| GLG MARKET NEUTRAL FUND | ATTN: HEAD OF CAYMAN OPERATIONS C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREET, PO BOX 2427 GEORGE TOWN CAYMAN ISLANDS |
| GLG MARKET NEUTRAL FUND | ATTN: HEAD OF CAYMAN OPERATIONS C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREET PO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GLG MARKET NEUTRAL FUND | ATTN: GLG BRANCH MANAGEMENT C/O GLG PARTNERS, A DIVISION OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) ONE BROADGATE 3RD FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITYFUND | ATTN: SENIOR LEGAL COUNSEL C/O GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS ASSET MANAGEMENT LIMITED | MATSACK TRUST LIMITED 3 BURLINGTON ROAD/ DUBLIN 4 IRELAND |
| GLG PARTNERS LPA/C CASAM GLG EURO L-S FD LTD | ATTN: SERVICE JURIDIQUE C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| GLG PARTNERS LPA/C GLG GLOBAL UTILITIES FUND | ATTN: DOCUMENTATION MANAGER GLG PARTNERS SERVICES LTD THE WATERFRONT CENTRE NORTH CHURCH ST PO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GLG PARTNERS LPA/C MAC PILSUDSKI 20A LIMITED | ATTN: STEVEN DESMYTER GLG PARTRNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | ATTN: SENIOR LEGAL COUNSEL C/O GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG/GLG ALPHA SELECT FUND | C/O GLG PARTNERS SERVICES LIMITED THE WATERFRONT CENTRE NORTH CHURCH STREET PO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GLG/GLG JAPANESE LONG-SHORT FUND | GLG PARTNERS SERVICES LIMITED THE WATERFRONT CENTRE NORTH CHURCH STREET PO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GLIBERMAN, ANATOLIY | 25 BANK STREET LONDON, GT LON E14 5LE UNITED KINGDOM |
| GLICK, JAMES T. | 2382 84TH STREET, #1 BROOKLYN NY 11214 |
| GLICK, MICHAEL | 6250 NW 42ND WAY BOCA RATON FL 33496-4035 |
| GLICK, DAVID E. | 22642 SHADY GROVE LAKE FOREST CA 92630 |
| GLICK, JAMES T. | 169 SCHOOL ST PAWLET VT 057619416 |
| GLICK, KAREN | 1332 CARLSBAD DRIVE GAITHERSBURG MD 20879 |
| GLICKMAN, TODD | 211 W GILMAN ST APT 3W MADISON WI 53703 |
| GLICKMAN, TODD | 400 WEST 55TH ST. APT.7B NEW YORK NY 10019 |
| GLICKSMAN, MITCHELL | 41 FARMSTEAD ROAD SHORT HILLS NJ 07078 |
| GLINE, MATTHEW | 457 BROOME STREET APARTMENT 5R NEW YORK NY 10013 |
| GLIONNA, JONATHAN | 20 TIFFANY PL PH BROOKLYN NY 11231-3120 |
| GLISKER, GEORGE | 139 EUSTON ROAD GARDEN CITY NY 11530 |
| GLISKER, GEORGE | 139 EUSTON ROAD GARDEN CITY NY 11530-1238 |
| GLISKER, GEORGE | 139 EUSTON ROAD GARDEN CITY NY 11530 |
| GLISSANDO GOLF CLUB | 30 BANCHI TOYOMI NARITA-SHI JAPAN |

| Claim Name | Address Information |
| --- | --- |
| GLISSANDO GOLF CLUB | 30 BANCHI TOYOMI NARITA-SHI 12 JAPAN |
| GLITNIR | ATTN: FUNDING AND RISK MANAGEMENT C/O ISLANDSBANKI HF KIRKJUSANDUR 2 155 REYKJAVIK ICELAND |
| GLITNIR | C/O RAPHAEL & SONS, ATTN: MANAGEING DIRECTOR WALTON LODGE, WALTON STREET AYLESBURY BUCKINGHAMSHIRE HP 21 7QY UNITED KINGDOM |
| GLITNIR BANK LTD | POHJOISESPLANADI 33 A HELSINKI FI00100 FINLAND |
| GLITTERATI INCORPORATED | 225 CENTRAL PARK WEST SUITE 305 NEW YORK NY 10024 |
| GLOBAL  INNOVOSOURCE SOLUTIONS PVT LTD | A203, KAILAS INDUSTRIAL COMPLEX , PARK SITE,  VIKHROLI (W), MUMBAI MH 400079 INDIA |
| GLOBAL ACCESS ADVISORY PARTNERS | YANABA BLDG 2F 6-7-10 ROPPONGI MINATO-KU 106-0032 JAPAN |
| GLOBAL ACCESS ADVISORY PARTNERS | YANABA BLDG 2F 6-7-10 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| GLOBAL ACCESS LTD. | 1-8-2 MARUNOUCHI CHIYODA-KU 100-0005 JAPAN |
| GLOBAL ACCESS LTD. | 1-8-2 MARUNOUCHI CHIYODA-KU 13 100-0005 JAPAN |
| GLOBAL AIDS INTERFAITH ALLIANCE | P.O. BOX 29110 SAN FRANCISCO CA 94129 |
| GLOBAL ALLIANCE FOR AFRICA | 703 WEST MONROE STREET CHICAGO IL 60661 |
| GLOBAL ARC ADMINISTRATION | ATTN:  CORENE STRAUSS LEVEL 4, 45 CLARENCE STREET SYDNEY, AUSTRALIA NSW2000 AUSTRALIA |
| GLOBAL ARTICHOKE | COURT HOUSE LOWER HOUSE FARM STOCKTON TERME WR6 6UT UK |
| GLOBAL ARTICHOKE | COURT HOUSE LOWER HOUSE FARM STOCKTON TERME , WOR WR6 6UT UNITED KINGDOM |
| GLOBAL ASSOCIATES EXECUTIVE SEARCH | ROOM 2015 - 2017, JARDINE HOUSE 1 CONNAUGHT PLACE CENTRAL |
| GLOBAL ASSOCIATES EXECUTIVE SEARCH | 4600 BOHANNON DRIVE STE 220 MENLO PARK CA 94025 |
| GLOBAL BANK CORPORATION | ATTN: DARIO BERBEY / LUIS CASTILLERO GLOBAL BANK CORPORATION APDO 55-1843 PAITILLA PAITILLA PANAMA |
| GLOBAL BANK CORPORATION | DARIO BERBEY / LUIS CASTILLERO GLOBAL BANK CORPORATION APDO 55-1843 PAITILLA REPUBLIC OF PANAMA |
| GLOBAL BENCHMARKING GROUP | SPUISTRAAT 112D AMSTERDAM 1012 VA NETHERLANDS |
| GLOBAL BOX LTD | 21 HA ARBAA ST PLATIMUM TOWER TEL AVIV  64739 ISRAEL |
| GLOBAL BRIDGE (SHANGHAI) TRANSLATION | RM 301,PIONEER BUILDING, TSINGHUA SCIENCE PARK, BEIJING CHINA |
| GLOBAL BUSINESS COALITION ON | 1230 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10020 |
| GLOBAL CAPITAL ACQUISITION | 127 WEST 12TH SUITE #001R NEW YORK NY 10011 |
| GLOBAL COAL LIMITED | ENERGY HOUSE 9 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| GLOBAL COLLECT BV | PO BOX 332 HAYWARDS HEATH WEST SUSSEX HAYWARDS HEATH RH16 3FP UNITED KINGDOM |
| GLOBAL COMMERCIAL REAL ESTATE | (CAYMAN) INC M&C CORP SVCS LTD,UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL COMMERCIAL REAL ESTATE (HK) LTD | 35TH FLOOR,8 FINANCE STREET 2 INTERNATIONAL CENTRE CENTRAL HONG KONG |
| GLOBAL COMMERCIAL REAL ESTATE JAPAN INC | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI,MINATO-KU TOKYO 106-6115 JAPAN |
| GLOBAL COMMERCIAL REAL ESTATE JAPAN INC | ROPPONGI HILLS MORI TOWER 15F 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6115 JAPAN |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPUTER SERVICES, INC | 127 METLARS LANE PISCATAWAY NJ 08854 |
| GLOBAL COMPUTER SUPPLIES | DEPT 7777 P.O.BOX 5133 CHICAGO IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 440939 C\O SYX SERVICES MIAMI FL 33144-0939 |
| GLOBAL CONNECTION INC | PROMENADE HONMOKU 1-509 MIYAHARA 6 BAN HONMOKU NAKA-KU YOKOHAMA-SHI 14 231-0804 JAPAN |
| GLOBAL CONSULTANTS,INC. | PO BOX 5631 PARSIPPANY NJ 07054 |
| GLOBAL CONSULTANTS,INC. | 25 AIRPORT ROAD MORRISTOWN NJ 07960 |
| GLOBAL CREDIT HEDGE FUND | ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LIMITED SUITES 3311-3313, TWO INTERNATIONAL FINANCE CENTR 8 FINANCE STREET, CENTRAL HONG KONG |
| GLOBAL CREDIT SECURITIES LLP | 306 COPPERGATE HOUSE 16 BRUNE STREET LONDON UNITED KINGDOM E1 7NJ UK |
| GLOBAL CREDIT SECURITIES LLP | ARTILLERY HOUSE 35 ARTILLERY LANE LONDON E1 7LP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLOBAL CREDIT SECURITIES LLP | 306 COPPERGATE HOUSE 16 BRUNE STREET LONDON UNITED KINGDOM E1 7NJ UNITED KINGDOM |
| GLOBAL CREDIT SECURITIES LLP | C/O FAEGRE & BENSON LLP 7 PILGRIM STREET LONDON EC4V 6LB UNITED KINGDOM |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. WESSEX HOUSE 45 REID STREET HAMILTON HM 12 BERMUDA |
| GLOBAL CROSSING | 38 CADOGAN STREET GLASGOW G2 7AX UK |
| GLOBAL CROSSING | 38 CADOGAN STREET GLASGOW G2 7AX UNITED KINGDOM |
| GLOBAL CROSSING (UK) TELECOMMUNICATIONS | OAKWOOD CHINEHAM BUSINESS PARK - RG24 8NA UK |
| GLOBAL CROSSING (UK) TELECOMMUNICATIONS | OAKWOOD CHINEHAM BUSINESS PARK - RG24 8NA UNITED KINGDOM |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV. MARGINAL, 261-COTIA CEP 06708-030 SAO PAULO - SP   BRAZIL BRAZIL |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV. MARGINAL, 261-COTIA CEP 06708-030 SAO PAULO - SP   BRAZIL CNPJ 03.427.524/0006-66 BRAZIL |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV EID MANSUR 666-CEP06708-070 PQ SAO CNPJ:72843212000141 GEORGE COTIA SP BRAZIL BRAZIL |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 ST LOUIS MO 63179-0407 |
| GLOBAL CROSSING SECURITIES | SECURITIES SUB ACCOUNT 401 S. TYRON STREET CHARLOTTE NC 28288 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | PO BOX 26649 NEW YORK NY 10087-6649 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | DEPARTMENT 518 DENVER CO 80291-0518 |
| GLOBAL CROWN CAPITAL | 50 CALIFORNIA ST STE 3350 SAN FRANCISCO CA 341114735 |
| GLOBAL CROWN CAPITAL | 50 CALIFORNIA ST STE 3350 SAN FRANCISCO CA 941114735 |
| GLOBAL CUSTODIAN | FINANCIAL 1 RED BOX PUBLISHING SERV 40 BOWLING GREEN LANE LONDON EC1RONE UK |
| GLOBAL CUSTODIAN | FINANCIAL 1 RED BOX PUBLISHING SERV 40 BOWLING GREEN LANE LONDON EC1RONE UNITED KINGDOM |
| GLOBAL DESIGN NETWORK | 55 BROAD ST LBBY NEW YORK NY 100042929 |
| GLOBAL DESIGN NETWORK OF NY, INC. | 55 BROAD ST LBBY NEW YORK NY 100042929 |
| GLOBAL DINING GONPACHI NISHIAZABU | 1-13-11 NISHI-AZABU MINATO-KU TOKYO 13 JAPAN |
| GLOBAL DIRECTORIES INC. | PO BOX 41308 JACKSONVILLE FL 32203-1308 |
| GLOBAL DISTRIBUTION INDUSTRIES | 6433 TOPANGA CANYON BOULEVARD SUITE #613 CANOGA PARK CA 91303 |
| GLOBAL DMS LLC | 144 NORTH BEVERWYCK RD #219 LAKE HIAWATHA NJ 07034-1997 |
| GLOBAL EDUCATION FACILITATORS, INC | MILLENNIUM HOUSE BUSINESS CENTER 12, TRUBNAYA STREET RUSSIAN FEDERATION MOSCOW 127045 RUSSIAN FEDERATION |
| GLOBAL EDUCATION FACILITATORS, INC | NORTH SHORE COMMUNITY BANK 362 PARK AVENUE, GLENKOE IL 60022 |
| GLOBAL ENDOWMENT MANAGEMENT, LP | ATTN: RYAN PATTERSON 100 N. TRYON STREET SUITE 2770 CHARLOTTE NC 28202 |
| GLOBAL ENERGY DECISIONS LTD | THE TRIANGLE 5 HAMMERSMITH GROVE LONDON W6 0LG UK |
| GLOBAL ENERGY DECISIONS LTD | THE TRIANGLE 5 HAMMERSMITH GROVE LONDON W6 0LG UNITED KINGDOM |
| GLOBAL ENERGY DECISIONS, INC. | 5 HAMMERSMITH GROVE LONDON W6 0LG, UK ENGLAND |
| GLOBAL ENERGY DECISIONS, INC. | 1495 CANYON BOULEVARD BOULDER CO 80302 |
| GLOBAL ENTERPRISE | SHOP NO.1-B SHREEJI BHUVAN LOHAR CHAWL MUMBAI MH 400002 INDIA |
| GLOBAL EQUITIES | 23 RUE BALZAC PARIS 75008 FRANCE |
| GLOBAL EQUITIES GMBH | KLINGERSTRASSE 25 FRANKFURT 60313 GERMANY |
| GLOBAL EQUITIES RESEARCH, LLC | 18 TERRACE AVENUE HALF MOON BAY CA 94019 |
| GLOBAL EQUITY ANALYTICS & RESEARCH, LLC | 15 SPRING HILL DRIVE WEST ORANGE NJ 07052 |
| GLOBAL EVENT GROUP | 224 W 35TH ST STE 902 NEW YORK NY 100012534 |
| GLOBAL EXCHANGE SERVICES | P.O. BOX 640371 PITTSBURGH PA 15264-0371 |
| GLOBAL EXECUTIVE CONSULTANTS LIMITED | SUITE 502,GRAND MILLENNIUM PLAZA, 181 QUEEN'S ROAD, CENTRAL HONG KONG |
| GLOBAL EXECUTIVE CONSULTANTS LIMITED | SUITE 502, GRAND MILLENNIUM PLAZA 181 QUEEN'S ROAD CENTRAL |
| GLOBAL EXECUTIVE CONSULTANTS LIMITED | 11/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| GLOBAL EXPRESS | OPP. I.I.T.  POST OFFICE POWAI MUMBAI MH 400076 INDIA |
| GLOBAL FACILITIES UK LTD | ONE CANADA SQUARE - 29TH FLOOR LONDON E1 7HW UNITED KINGDOM |
| GLOBAL FINANCE DATA INC | 784 FREMONT VILLAS LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| GLOBAL FIT | 510 WALNUT STREET 2ND FLOOR PHILADELPHIA PA 19106 |
| GLOBAL FIT | 417 NORTH 8TH STREET SUITE 502 PHILADELPHIA PA 19123 |
| GLOBAL FOREST PARTNERS | ATTN: KURT AKERS TRADE CENTER, 24 ARRPORT ROAD 4TH FL WEST LEBANON NH 03784 |
| GLOBAL FOREX TRADING | 4760 FULTON ST, SUITE 201 ADA MI 49301 |
| GLOBAL FUND FOR CHILDREN | 1101 14TH STREET NW SUITE 910 WASHINGTON DC 20005 |
| GLOBAL FUND FOR WOMEN INC | 222 SUTTER ST STE 500 SAN FRANCISCO CA 941084456 |
| GLOBAL GLIMPSE | 2441 FILLMORE STREET SUITE 2 SAN FRANCISCO CA 94115 |
| GLOBAL HEALTH ASIA LIMITED | SUITE 1401-3, CHINACHEM HOLLYWOOD CENTRE 1-13 HOLLYWOOD ROAD HONG KONG HONG KONG |
| GLOBAL HOMU JIMUSHO | MS BLDG 7F 1-12-7 IIDABASHI,CHIYODA-KU TOKYO NA JAPAN |
| GLOBAL HOMU JIMUSHO | MS BLDG 7F 1-12-7 IIDABASHI CHIYODA-KU TOKYO 13 NA JAPAN |
| GLOBAL HUNTER SECURITIES LLC | 601 POYDRAS STREET SUITE 2025 NEW ORLEANS LA 70130 |
| GLOBAL ICE CUBES LTD | 18 WOODSIDE ROAD AMERSHAM BUCKINGHAMSHIRE HP6 6AJ UK |
| GLOBAL ICE CUBES LTD | UNIT 41, 3 HALIFAX ROAD THE METROPOLITAN CENTRE GREENFORD UB6 8XU UK |
| GLOBAL ICE CUBES LTD | UNIT 41, 3 HALIFAX ROAD THE METROPOLITAN CENTRE GREENFORD UB6 8XU UNITED KINGDOM |
| GLOBAL IMPACT | 66 CANAL CENTRAL PLAZA SUITE 310 ALEXANDRIA VA 22314 |
| GLOBAL INDEX ADVISORS | ATTN: LISA JENKINS 29 NORTH PARK SQUARE NE SUITE 201 MARIETTA GA 30060 |
| GLOBAL INDUSTRY CLASSIFICATION STANDARD | ATTN: STANDARD & POORS, GICS PRODUCT MGR DIV. OF THE MCGRAW-HILL COMPANIES, INC. 55 WATER STREET NEW YORK NY 10041 |
| GLOBAL INFORMATION, INC | 195 FARMINGTON AVE STE 208 FARMINGTON CT 06032-1700 |
| GLOBAL INSIGHT COMPANY | VIA SANTA MARIA SEGRETA 6 MILAN 120123 ITALY |
| GLOBAL INSIGHT FRANCE | 117 QUAI DE VALMY PARIS 75010 FRANCE |
| GLOBAL INSIGHT INC | PO BOX 845730 BOSTON MA 02284-5730 |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N WALTHAM MA 02451 |
| GLOBAL INSIGHT LIMITED | WIMBLEDON BRIDGE HOUSE, 5TH FLOOR 1 HARTFIELD ROAD LONDON SW19 3RU UK |
| GLOBAL INSIGHT LIMITED | WIMBLEDON BRIDGE HOUSE, 5TH FLOOR 1 HARTFIELD ROAD LONDON SW19 3RU UNITED KINGDOM |
| GLOBAL INTERACTIONS LTD | TRUSTNET CHAMBERS, P.O BOX 3444, ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GLOBAL INTEREST RATE FUND LTD | ATTN: MR. RICHARD DEMATTEO LOTSOFF CAPITAL MANAGEMENT 20 NORTH CLARK STREET, 34TH FLOOR CHICAGO IL 60602 |
| GLOBAL INVESTMENT RESEARCH INC | 100 MILL PLAIN ROAD DANBURY CT 06811 |
| GLOBAL INVESTORS SERIES PLC UK STERLING LONG AVERA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVOLVEMENT THROUGH ED | PO BOX 631006 HIGHLANDS RANCH CO 801631006 |
| GLOBAL JEWISH ASSISTANCE AND RELIEF | 1485 UNION STREET BROOKLYN NY 11213 |
| GLOBAL KIDS, INC. | 137 EAST 25TH STREET 2ND FLOOR NEW YORK NY 10010 |
| GLOBAL KIDS, INC. | 137 E 25TH ST FL2 NEW YORK NY 100102365 |
| GLOBAL KNOWLEDGE NETWORK TRAINING LTD | MULBERRY BUSINESS PARK FISHPONDS ROAD WOKINGHAM RG412GY UK |
| GLOBAL KNOWLEDGE NETWORK TRAINING LTD | MULBERRY BUSINESS PARK FISHPONDS ROAD WOKINGHAM RG412GY UNITED KINGDOM |
| GLOBAL KNOWLEDGE NETWORK UK LTD. | MULBERRY BUSINESS PARK FISHPONDS RD WORKINGHAM RG41 2GY UNITED KINGDOM |
| GLOBAL KNOWLEDGE NETWORK UK LTD. | 1 GRENFELL ROAD MAIDENHEAD , BERKS SL6 1HN UNITED KINGDOM |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY, SUITE 500 CARY NC 27511 |
| GLOBAL KNOWLEDGE TRAINING LLC | 13279 COLLECTION CENTER DRIVE CHICAGO IL 60693-3279 |
| GLOBAL KOREA INVESTMENTS I LIMITED | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| GLOBAL KOREA INVESTMENTS LTD | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| GLOBAL LINK | STATE STREET CORPORATION 225 FRANKLIN STREET BOSTON MA 02110 |
| GLOBAL LINK | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SIXTH FLOOR P.O. BOX 5501 BOSTON MA 02206 |

| Claim Name | Address Information |
|---|---|
| GLOBAL LINK JAPAN, INC. | TOKYO TOKYO JAPAN |
| GLOBAL LINK JAPAN, INC. | TOKYO TOKYO 13 JAPAN |
| GLOBAL MACRO INVESTOR LTD | LAS CAMPANAS PARTIDA MICHANS 4, JESUS POBRE DENIA 03749 SPAIN |
| GLOBAL MACRO PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GLOBAL MAINTENANCE TECHNOLOGIES LIMITED | CHELFORD COURT ROBJOHNS ROAD CHELMSFORD, ESSEX CM1 3AG UNITED KINGDOM |
| GLOBAL MARKETING PARTNERS, LLC | 564 FORBES AVENUE, SUITE 804 PRESTO PA 15219 |
| GLOBAL MARKETING PARTNERS, LLC | 564 FORBES AVENUE PITTSBURGH PA 15219 |
| GLOBAL MINING RESEARCH | 35 CLARENCE STREET SUITE 804, LEVEL B SYDNEY AUSTRALIA NSW2000 AUSTRALIA |
| GLOBAL OBJECTIVES LTD | MS A NEWTON, ADAM & CO 42 PALL MALL LONDON ENGLAND SW1Y 5JG UNITED KINGDOM |
| GLOBAL OBJECTIVES LTD | 452 FIFTH AVE 4TH FLOOR ATTN: KAVIA PERSAUD NEW YORK NY 10018 |
| GLOBAL OBJECTIVES LTD | PO BOX 512237 PHILADELPHIA PA 19175 |
| GLOBAL ONE COMMUNICATIONS LIMITED | 36 VYRONOS AVENUE NICOSIA TOWER CENTER NICOSIA CYPRUS |
| GLOBAL OPTIONS | 115  GURU GOBIND SINGH JAY COACH GOREGAON (E) MUMBAI MH 400063 INDIA |
| GLOBAL PAYMENTS CHECK RECOVERY | 6215 W HOWARD ST NILES IL 60714-3403 |
| GLOBAL PAYMENTS, INC. | 10705 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| GLOBAL PRINCIPAL STRATEGIES LOANS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GLOBAL PROPERTY RESEARCH | BEETHOVENSTRAAT 300 P.O. BOX 75666 1070 AR AMSTERDAM NETHERLANDS NETHERLANDS |
| GLOBAL REALTY OUTSOURCING, INC. | P.O. BOX 18932 NEWARK NJ 07191-8932 |
| GLOBAL REALTY OUTSOURCING, INC. | 485 LEXINGTON AVENUE SUITE 2500 NEW YORK NY 10017 |
| GLOBAL REFERENCE SOLUTIONS LTD | BEDFORD HOUSE SARK GUERNSEY GY9 0SE UNITED KINGDOM |
| GLOBAL REFRIGERATION CO LTD | UNIT 41/THE METROPOLITAN CENTRE 3 HALIFAX ROAD GREENFORD MIDDLESEX UB6 8XU UK |
| GLOBAL REFRIGERATION CO LTD | UNIT 41 HALIFAX ROAD THE METROPOLITAN CENTRE GREENFORD MIDDLESEX UB6 8XU UNITED KINGDOM |
| GLOBAL RELAY COMMUNICATIONS INC | 220 CAMBIE STREET SUITE 270 VANCOUVER, BC BC V6B 2M9 CANADA |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STRREET NEW YORK NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | GLOBAL RESEARCH DISTRIBUTION, INC. 128 WEST 26TH STRREET NEW YORK NY 10001 |
| GLOBAL RESEARCH DISTRIBUTION | 19 WEST 21ST STREET - SUITE 402 NEW YORK NY 10010 |
| GLOBAL RESEARCH DISTRIBUTION | PO BOX 26306 NEW YORK NY 10087-6306 |
| GLOBAL RESEARCH DISTRIBUTION | 140-58TH STREET BROOKLYN NY 11220 |
| GLOBAL RESORTS, INC. | 1050 E FLAMINGO RD, W356 LAS VEGAS NV 89119 |
| GLOBAL SAGE | 27TH FLOOR ONE CANADA SQUARE,CANARY WHARF LONDON E14 5AA UNITED KINGDOM |
| GLOBAL SAGE JAPAN | LEVEL 31 SHIROYAMA TRUST TOWER 4-3-1,TORANOMON MINATO-KU 105-6031 JAPAN |
| GLOBAL SAGE JAPAN | LEVEL 31 SHIROYAMA TRUST TOWER 4-3-1 TORANOMON MINATO-KU 13 105-6031 JAPAN |
| GLOBAL SAGE LIMITED | 53F, CENTRAL PLAZA SUITE 5305 18 HARBOUR ROAD HONG KONG |
| GLOBAL SAGE LIMITED | 53F, CENTRAL PLAZA, SUITE 5305 18 HARBOUR ROAD HONG KONG HONG KONG |
| GLOBAL SAGE LIMITED | SHIROYAMA TRUST TOWER 31F TORANOMON, MINATO-KU TOKYO TORANOMON 13 105-6031 JAPAN |
| GLOBAL SEC EMG MKTS RELATIVE | VALUE MASTER RE GLOBAL SEC 195 FIELD POINT ROAD GREENWICH CT 06830 |
| GLOBAL SECURITIES | RIHTIM CAD NO 57 KARAKOY 34425 ISTANBUL TURKEY |
| GLOBAL SECURITIES CORPORATION | 600 LEXINGTON AVENUE 14TH FLOOR ATTN:  GAYE GOKER NEW YORK, NY 10022 |
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE | ATTN: GUSTAVO HERNANDEZ C/O GLOBAL SECURITIES ADVISORS, LLC 405 LEXINGTON AVENUE, 41ST FLOOR NEW YORK NY 10174 |
| GLOBAL SECURITIES INFORMATION INC | P.O. BOX 6292 CAROL STREAM IL 60197-6292 |
| GLOBAL SECURITIES MARKETNEUTRAL MASTER FUND LPRE G | ATTN: OPERATIONS GLOBAL SECURITIES MARKET NEUTRAL MASTER FUND LP C/O GLOBAL SECURITIES ADVISORS LLC 401 LEXINGTON AVENUE, 41ST FLOOR NEW YORK NY 10174 |
| GLOBAL SECURITIES USA | 600 LEXINGTON AVENUE 14TH FL NEW YORK 10022 |
| GLOBAL SECURITY SERVICES, LLC | 877 BALTIMORE ANNAPOLIS BLVD SUITE 310 SEVERNA PARK MD 21146 |
| GLOBAL SHRED, INC | 50 KO WE BA LN INDIANAPOLIS IN 46201-4108 |
| GLOBAL SILVERHAWK, INC | NO.2 AB BLDG, 6F 3-1-17 ROPPONGI,MINATO-KU TOKYO 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| GLOBAL SOURCE | 708 3RD AVE RM 1801 NEW YORK NY 100174225 |
| GLOBAL SOURCE | 135 EAST 57TH STREET 15TH STREET NEW YORK NY 10022 |
| GLOBAL SOURCE | 641 LEXINGTON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| GLOBAL SOURCING UK LIMITED | SOUTHGATE OFFICE VILLAGE 286C CHASE ROAD SOUTHGATE LONDON N14 6HF UNITED KINGDOM |
| GLOBAL SPECIAL SITUATIONS RESEARCH | 325 WEST 38TH STREET SUITE 1206 NEW YORK NY 10018 |
| GLOBAL SPORTS CONSULTANTS, LLC | 196 ROUTE 202 NORTH PO BOX 366 FOREST HILLS NJ 07931 |
| GLOBAL SWITCH (GENERAL PARTNER) LIMITED | GLOBAL SWITCH HOUSE 3 NUTMEG HOUSE LONDON E14 2AX UK |
| GLOBAL SWITCH (GENERAL PARTNER) LIMITED | GLOBAL SWITCH HOUSE 3 NUTMEG HOUSE LONDON E14 2AX UNITED KINGDOM |
| GLOBAL SWITCH (LONDON N2) LTD | GLOBAL SWITCH HOUSE 3 NUTMEG LANE LONDON E14 2AX UK |
| GLOBAL SWITCH (LONDON N2) LTD | GLOBAL SWITCH HOUSE 3 NUTMEG LANE LONDON E14 2AX UNITED KINGDOM |
| GLOBAL SWITCH (LONDON) LIMITED | EAST INDIA DOCK HOUSE 240 EAST INDIA DOCK ROAD LONDON E14 9YY UNITED KINGDOM |
| GLOBAL SYSTEMS SEARCH, INC | 1 PIN OAK ROAD WEST CALDWELL NJ 07006 |
| GLOBAL TECHNOLOGIES INC | PO BOX 634531 CINCINNATI OH 45263-4531 |
| GLOBAL TOUR GOLF | 1345 SPECIALTY DRIVE SUITE E VISTA CA 92081 |
| GLOBAL TRAFFIC AG | FRACH WEST/EINGANG 2 POSTFACH 173 ZURICH-FLUGHAFEN 8058 SWITZERLAND |
| GLOBAL TREND ALERT | 401 EAST LAS OLAS BLVD #130-113 FT. LAUDERDALE FL 33301 |
| GLOBAL TREND MANAGEMENT GMBH | FRIEDRICHSTRASSE 2-6 FRANKFURT D60323 GERMANY |
| GLOBAL WATER INTELLIGENCE | PARK END STR OXFORD, UNITED KINGDON OX1 1HU UNITED KINGDOM |
| GLOBAL WAY | 2-14-5 MITA MINATO-KU 13 108-0073 JAPAN |
| GLOBAL-CAP AG A/C GLOBALAGRICAP FUND | BELLERIVESTRASSE 2 ZURICH 8008 SWITZERLAND |
| GLOBAL-CAP AGA/C GLOBALAGRICAP FUND | ATTN: VICTOR BADIN FOR ALL PURPOSES EXCEPT CFD TRANS PT 7 S19.1 BELLERIVESTRASSE 2 8008 ZURICH SWITZERLAND |
| GLOBALCOM INC | 4070 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| GLOBALIS SOVEREIGN GROWTH AND INCOME | MASTER FUND LD ATTN: PATRICK STEVENS C/O ONEWORLD INVESTMENTS, LP ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| GLOBALIZE | 2401 PENNSYLVANIA AVENUE NW, SUITE 610 WASHINGTON DC 20037 |
| GLOBALSTAR USA LLC | PO BOX 79348 CITY OF INDUSTRY CA 91716-9348 |
| GLOBALSTAR USA LLC | 461 SO. MILPITAS BLVD BLDG. 5, SUITE 1 AND 2 MILPITAS CA 95035 |
| GLOBALSTAR, USA | P.O. BOX 30519 LOS ANGELES CA 90030-0519 |
| GLOBALT INVESTMENTS | ATTN: MEGAN BUSBY 3280 PEACHTREE RD NW SUITE 500 ATLANTA GA 30305 |
| GLOBALTHAI DOT COM (CAYMAN) LIMITED | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| GLOBANET CONSULTING SERVICES | 14724 VENTURA BLVD. SUITE 507 SHERMAN OAKS CA 91403 |
| GLOBCALL COMMUNICATIONS LTD. | 15 HAMELACHA ST. PARK AFEK ROSH HA'AYIN 48091 ISRAEL |
| GLOBCALL COMMUNICATIONS LTD. | 2 MIVTACHIM ST., MATALON PETACH TIQVA 49170 ISRAEL |
| GLOBE BUSINESS PUBLISHING | ONE CATHEDRAL STREET LONDON BRIDGE LONDON SE1 9DE UK |
| GLOBE BUSINESS PUBLISHING | ONE CATHEDRAL STREET LONDON BRIDGE LONDON SE1 9DE UNITED KINGDOM |
| GLOBE GAS EQUIPMENTS INDUSTRY PVT LTD | SHAH&NAHAR INDL ESTATE UNIT NO.139, A/2 BLDG, LOWER PAREL , MUMBAI MH 400013 INDIA |
| GLOBE STORAGE & MOVING | COMPANY INC 36 BLEEKER STREET NEW YORK NY 10012 |
| GLOBECALL | XXX TEL AVIV ISRAEL |
| GLOBECAST NORTH AMERICA | P.O. BOX 930413 ATLANTA GA 31193-0413 |
| GLOBERSON, DANIEL | 51 RELIHAN ROAD DARIEN CT 06820 |
| GLOBES | XXX TEL AVIV ISRAEL |
| GLOBES PUBLISHER (1983) LTD | 53 ETZEL STREET RISHON LE-ZION, ISRAEL 75706 ISRAEL |
| GLOBES PUBLISHER NEWSPAPER (1983) LTD. | 53 HAEZEL ST RISHON LETZION 75706 ISRAEL |
| GLOBEX SERVICES | 4, KAILASH CASTLE V.B LANE GHATKOPAR -EAST MUMBAI MH 400077 INDIA |
| GLOCAP SEARCH, LLC | 156 WEST 56TH STREET 4TH FLOOR NEW YORK NY 10019 |
| GLOCK, BRIAN D. | 3134 BROOKMEDE ROAD ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| GLODEK, SEAN | 200 EAST 72ND STREET APARTMENT 20B NEW YORK NY 10021 |
| GLODEK, SEAN | 665 PINE ST APT 101 SAN FRANCISCO CA 94108-3231 |
| GLOECKLER OTTO, GMBH | POSTFACH 70 04 53 FRANKFURT AM MAIN 60554 GERMANY |
| GLOMSKI, TERRENCE | 1090 OAK GROVE LANE LAKE FOREST IL 60045 |
| GLORFELD,DAVALEEN | 27152 MARISCAL LANE MISSION VIEJO CA 92691 |
| GLORIA A DEAGROSA-PRICE | 8022 S CLAYTON CIR LITTLETON CO 80122 |
| GLORIA A. HAMILTON | PO BOX 655 ALTA LOMA CA 91701 |
| GLORIA A. HAMILTON | 297 CARMEL RD. SUN CITY CA 92586 |
| GLORIA A. HAMILTON | 29710 WINDWOOD CIRCLE TEMECULA CA 92591 |
| GLORIA BUCK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GLORIA CUADRA | 2311 CECILIA AVE SAN FRANCISCO CA 941162509 |
| GLORIA CUADRA | 462 4TH AVENUE SAN FRANCISCO CA 94118 |
| GLORIA D'MELLO | A/101 HIMALAYA JYOT CHS LTD ANANDNAGAR END RETI BUNDER ROAD DOMBIVLI (W) THANE DISTRICT MH 421202 INDIA |
| GLORIA E. MATAMOROS | 1410 S. BIRCH ST SANTA ANA CA 92707 |
| GLORIA GONZALEZ | 3411 SW 10TH STREET MIAMI FL 33135 |
| GLORIA I GUZMAN-OTERO | 5510 N. HIMES AVE 403 TAMPA FL 33614 |
| GLORIA I GUZMAN-OTERO | 5510 N. HIMES AVE 1309 TAMPA FL 33614 |
| GLORIA I GUZMAN-OTERO | 2901 SW 17TH ST. #D FT. LAUDERDALE FL 33312 |
| GLORIA I GUZMAN-OTERO | 2851 S.W. 18TH ST. UNIT S FT. LAUDERDALE FL 33312 |
| GLORIA I. DUARTE | 1513 W CLEGHORN SANTA ANA CA 92704 |
| GLORIA I. DUARTE | 1424 BROADWAY SANTA ANA CA 92707 |
| GLORIA J KIRKLAND | 2911 N. NEW JERSEY ST. INDIANAPOLIS IN 46205 |
| GLORIA J KIRKLAND | 6000 S FRASER ST #10-208 CENTENNIAL CO 80016 |
| GLORIA LAM | SUN EBISU # 505, 1-15-8 EBISU-NISHI SHIBUYA-KU TOUKYOU-TO 150-0021 JAPAN |
| GLORIA LAM | COURT ANNEX ROPPONGI 3-2-13 NISHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| GLORIA LAM | SUN EBISU # 505, 1-15-8 EBISU-NISHI, SHIBUYA-KU TOKYO 13 150-0021 JAPAN |
| GLORIA LO | 1072 W 29TH AVENUE VANCOUVER BC V6H 2E3 CANADA |
| GLORIA LO | 1072 W 29TH AVENUE VAN COUVER, BC CANADA V6H 2E3 CANADA |
| GLORIA LO | 340 E. 29TH STREET 7G NEW YORK NY 10016 |
| GLORIA LO | 4-74 48TH AVENUE 3H LONG ISLAND CITY NY 11109 |
| GLORIA MUSICAE INC. | PO BOX 3863 SARASOTA FL 10022 |
| GLORIA PARK STEINERT | 313 GIOTTO IRVINE CA 92614 |
| GLORIA PARK STEINERT | 919 SAINT VINCENT IRVINE CA 92618-6917 |
| GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 | GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| GLORIA TRUC | 160-14 79TH AVE FLUSHING NY 11366 |
| GLORIOSA BLOMSTERHANDEL HB | HOGDALSGANGEN 13 BANDHAGEN 12454 SWEDEN |
| GLORIOSO, ROBERT T | 129 WATERBURY AVE STATEN ISLAND NY 10309 |
| GLORIOUS FOOD | 504 EAST 74TH STREET NEW YORK NY 10021 |
| GLORY L. NICODEMO | 144 LISA LN # A COSTA MESA CA 92627-4617 |
| GLOSTEN, LAWRENCE R. | 400 RIVERSIDE DRIVE APT 5D NEW YORK NY 10025 |
| GLOTEL INC. | PO BOX 845277 BOSTON MA 02284-5277 |
| GLOVER, AMANDA | 279 MARION STREET 2ND FLOOR BROOKLYN NY 11233 |
| GLOVER, CLAYTON W. | 25 E. DELAWARE ST. APT. 1209 CHICAGO IL 60611 |
| GLOVER, JOHN | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| GLOVER, JOHN B. | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| GLOVER, MICHAEL S. | 132 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| GLOVER, RICHARD | 33A CHESTER WAY KENNINGTON LONDON SE11 4UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLOVER, VERA L | 1016 SOUTH 2ND STREET ALHAMBRA CA 91801 |
| GLOVER, W | 1009 GREGORY ST NORMAL IL 61761 |
| GLOVER, LANDON | 26 WALNUT PARKWAY MONTCLAIR NJ 07042 |
| GLOVER, LANDON | 26 WALNUT PARKWAY MONTCLAIR NJ 07042 |
| GLOVER, RICHARD | 33A CHESTER WAY KENNINGTON LONDON, GT LON SE11 4UR UNITED KINGDOM |
| GLOVER, SAM | THE RED HOUSE 35 SILVER STREET ASHWELL, HERTS SG7 5QH UNITED KINGDOM |
| GLOW MEDIA & MARKETING, INC | 315 W39TH STREET SUITE 1201 NEW YORK NY 10018 |
| GLOW MEDIA & MARKETING, INC | 1375 BROADWAY STE 1400 NEW YORK NY 100187021 |
| GLOW TECHNOLOGIES ORGANIZATION | 5-14 51ST AVENUE 3RD FLOOR LONG ISLAND CITY NY 11101 |
| GLOW TEKNOLOGIES, INC. | 6021 S. SYRACUSE WAY SUITE 309 GREENWOOD VILLAGE CO 80111 |
| GLOWACKI, AGNES | 228 EAST 22ND STREET APT. 1F NEW YORK NY 10010 |
| GLOWPOINT | 225 LONG AVENUE HILLSIDE NJ 07205 |
| GLOWPOINT | GENERAL POST OFFICE POST OFFICE BOX 27538 NEW YORK NY 10087-7538 |
| GLOZMAN, DMITRY | 153 POINT OF WOODS BLVD MORGANVILLE NJ 07751-2225 |
| GLS MEMORIAL FUND | 4 EDGEWOOD DRIVE RYE BROOK NY 10573 |
| GLS MEMORIAL FUND | P.O.BOX 2486 NEW YORK NY 75205 |
| GLSEN | 121 WEST 27TH STREET, SUITE 804 NEW YORK NY 10001 |
| GLSEN | 90 BROAD STREET, 2ND FLOOR NEW YORK NY 10004 |
| GLSEN | 90 BROAD STREET - 2ND FLOOR NEW YORK NY 10004-3343 |
| GLSEN | 5777 W. CENTURY BLVD. SUITE 1250 LOS ANGELES CA 90045 |
| GLUCH, CHARLES J. | 17907 KUYKENDAHL SUITE 200 SPRING TX 77379 |
| GLUCK WALRATH & LANCIANO LLP | 428 RIVER VIEW PLAZA TRENTON NJ 08611 |
| GLUCK, SHLOIMY | 1009 40TH STREET BROOKLYN NY 11219 |
| GLUESING, PATRICK | 18510 DIXIE BELLE LANE MONTPELIER WV 23912 |
| GLUMAC | 16735 VON KARMAN AVENUE SUITE 250 IRVINE CA 92606 |
| GLYNDEBOURNE FESTIVAL SOCIETY | GLYNDEBOURNE GLYNDEBOURNE LEWES, E.SUSX BN8 5UU UNITED KINGDOM |
| GLYNN, STEPHEN P | 12 LISA CT DOBBS FERRY NY 10522 |
| GLYNN, TIMOTHY | 172-05 84TH ROAD JAMAICA ESTATES NY 11432 |
| GLYNN, MITCHELL | OAKDENE WINDERMERE ROAD BENFLEET, ESSEX SS7 3JF UNITED KINGDOM |
| GM INTERNATIONAL FIXED INTEREST BONDS PFPV | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GMAC (OBO EUROLINK GLOBAL) | SOVEREIGN HOUSE CHURCH STREET BRIGHTON BN1 1SS UNITED KINGDOM |
| GMAC COMMERCIAL FINANCE LTD | SOVEREIGN HOUSE CHURCH STREET BRIGHTON BN1 1SS UK |
| GMAC COMMERCIAL FINANCE LTD | SOVEREIGN HOUSE CHURCH STREET BRIGHTON BN1 1SS UNITED KINGDOM |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | GMAC COMMERCIAL HOLDING CAPITAL CORP. C/O NEWMAN FINANCIAL SERVICES 1801 CALIFORNIA, SUITE 3700 DENVER CO 80202 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 401 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | GMAC COMMERCIAL HOLDING CAPITAL CORP 145 WILLOW CHULA VISTA CA 91910 |
| GMAC COMMERCIAL MORTGAGE CORP | 48 WALL ST FL 14 NEW YORK NY 10005-2428 |
| GMAC COMMERCIAL MORTGAGE CORP | 200 WITMER ROAD HORSHAM PA 19044 |
| GMAC COMMERCIAL MORTGAGE CORP | 500 ENTERPRISE ROAD SUITE 150 HORSHAM PA 19044 |
| GMAC COMMERCIAL MORTGAGE CORP | 28411 NORTHEASTERN HIGHWAY SUITE 1200 SOUTHFIELD MI 48034 |
| GMAC COMMERCIAL MORTGAGE CORP | 5730 GLENRIDGE DRIVE SUITE 104, ASSET MGMT UNIT ATLANTA GA 30328 |
| GMAC COMMERCIAL MORTGAGE CORP | THREE RAVINIA DRIVE SUITE 200 ATLANTA GA 30346 |
| GMAC COMMERCIAL MORTGAGE CORP | 101 EAST KENNEDY BOULEVARD SUITE 2420 TAMPA FL 33602-5148 |
| GMAC COMMERCIAL MORTGAGE CORP | 10040 REGENCY CIRCLE OMAHA NE 68114-3723 |
| GMAC COMMERCIAL MORTGAGE CORP | 10040 REGENCY CIRCLE OMAHA NE 68134 |
| GMAC COMMERCIAL MORTGAGE CORP | 8214 WESTCHESTER, SUITE 700 DALLAS TX 75225 |
| GMAC COMMERCIAL MORTGAGE CORP | 8214 WESTCHESTER DR STE 700 DALLAS TX 75225-6113 |

| Claim Name | Address Information |
|---|---|
| GMAC COMMERCIAL MORTGAGE CORP | 800 E SONTERRA BLVD STE 175 SAN ANTONIO TX 78258-3997 |
| GMAC COMMERCIAL MORTGAGE CORP | 10940 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90024 |
| GMAC COMMERCIAL MORTGAGE CORP | 550 CALIFORNIA STREET, 12TH FL SAN FRANCISCO CA 94104 |
| GMAC GLOBAL RELOCATION SVCS. | 150 MOUNT BETHEL ROAL WARREN NJ 07059-0928 |
| GMAC GLOBAL RELOCATION SVCS. | 465 SOUTH STREET MORRISTOWN NJ 07960 |
| GMAC INTERNATIONAL MORTGAGE | 100 MERIDIAN CROSSINGS  SUITE 100 ATTN:BARRY DUNLEAVY SR MGR DIRECTOR MINNEAPOLIS MN 55423 |
| GMAC INTERNATIONAL MORTGAGE | 100 MERIDIAN CROSSINGS SUITE100 ATTN:BARRY DUNLEAVY SR MGR DIRECTOR MINNEAPOLIS MD 55423 |
| GMAC INVESTMENT MANAGEMENT LLC | ATTN: SWAP GROUP 767 FIFTH AVENUE 24TH FLOOR NEW YORK NY 10153 |
| GMAC INVESTMENT MANAGEMENT LLC | 767 FIFTH AVENUE 24TH FLOOR NEW YORK NY 10153 |
| GMAC INVESTMENT MANAGEMENT LLC | ATTN: SWAP GROUP COPY TO:  GMAC LLC 24TH FLOOR NEW YORK NY 10153 |
| GMAC INVESTMENT MANAGEMENT LLC | GMAC INVESTMENT MANAGEMENT LLC 767 FIFTH AVENUE 24TH FLOOR NEW YORK NY 10153 |
| GMAC INVESTMENT MANAGEMENT LLC | ATTN: SWAP GROUP GMAC LLC 767 FIFTH AVENUE 24TH FLOOR NEW YORK NY 10153 |
| GMAC INVESTMENT MANAGEMENT LLC | ATTN: SWAPS ADMINISTRATION GROUP FOR NOTICES OF PAYMENTS AND RATE SETTINGS: GMAC LLC, 200 RENAISSANCE CENTER MAIL CODE:  482-B12-C24 DETROIT MI 48265-2000 |
| GMAC INVESTMENT MANAGEMENT LLC | ATTN: SWAPS ADMINISTRATION GROUP GMAC LLC 200 RENAISSANCE CENTER MAIL CODE: 482-B12-C24 DETROIT MI 48265-2000 |
| GMAC MORTGAGE CORPORATION | GMAC RESIDENTIAL 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| GMAC MORTGAGE CORPORATION | 500 ENTERPRISE DRIVE HORSHAM PA 19044 |
| GMAC MORTGAGE CORPORATION | ATTN: CFO GMAC MORTGAGE CORP 4 WALNUT GROVE DRIVE HORSHAM PA 19044 |
| GMAC-RFC RECEIVABLES | 1 MERIDIAN XING STE 100 MINNEAPOLIS MN 554233938 |
| GMAC-RFC RECEIVABLES | 21071 NETWORK PLACE CHICAGO IL 60673-1210 |
| GMAP CONSULTING | ONE PARK LANE LEEDS LS3 1EP UK |
| GMAP CONSULTING | ONE PARK LANE LEEDS LS3 1EP UNITED KINGDOM |
| GMG FINANCE LIMITED | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| GMO EMERGING COUNTRY DEBT FUNDGMO TRUSTC/O GRANTHA | ATTN: FORREST BERKLEY C/O GRANTHAM MAYO VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT INVESTMENT FUND PLC | ATTN: LEGAL DEPT. C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT L.P. | ATTN: FORREST BERKLEY GMO EMERGING COUNTRY DEBT, L.P. C/O GRANTHAM, MAYO, VAN OTTERLOO  #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO TRUST ON BEHALF OF CORE PLUS BOND FUND | AMIT_BHARTIA@GMO.COM +65 6532-0346 80 RAFFLES PLAZA |
| GMP SECURITIES | 145 KING STREET WEST SUITE 300 TORONTO ONTARIO CANADA M5H 1J8 CANADA |
| GMP SECURITIES EUROPE LLP | 4 ALBEMARLE STREET LONDON W1S 4GA UNITED KINGDOM |
| GMS GROUP | 5 NORTH REGENT ST LIVINGSTON NJ 07039 |
| GMUR, CHRISTIAN | ETZELSTRASSE 66 SZ SCHINDELLEGI 8834 SWITZERLAND |
| GMUR,CHRISTIAN | ETZELSTRASSE 66 SCHINDELLEGI SZ 8834 SWITZERLAND |
| GMW MIMARLIK | TESVIKIYE CADDESI NO 103/17 NISANTASI ISTANBUL 34365 TURKEY |
| GN MORTGAGE | 4000 WEST BROWN DEE ROAD BROWN DEE WI 53209 |
| GN NETCOM GMBH | TRABERHOFSTRASSE 12 ROSENHEIM BY 83026 GERMANY |
| GN NETCON INC. | P.O. BOX 360043 BOSTON MA 22241-0643 |
| GNA DINGER AM SCHAFFAUSERPLATZ AG | POSTFACH 162 ZURICH 8042 SWITZERLAND |
| GNA CORPORATION | 6620 WEST BROAD STREET RICHMOND VA 23230 |
| GNANAPRAKASAM, ARULDOSS | 9 OTFORD CRESCENT BROCKLEY LONDON LONDON SE4 1RD UNITED KINGDOM |
| GNANAPRAKASAM,ARULDOSS | 9 OTFORD CRESCENT BROCKLEY LONDON LONDON, GT LON SE4 1RD UNITED KINGDOM |
| GNI LIMITED | OLD MUTUAL PLACE 2 LAMBETH HILL LONDON EC4V 4GG UK |
| GNI LIMITED | OLD MUTUAL PLACE 2 LAMBETH HILL LONDON EC4V 4GG UNITED KINGDOM |
| GNIADECKI,DONNA MARIE | 11739 PONDEROSA LANE FRANKTOWN CO 80116 |

| Claim Name | Address Information |
|---|---|
| GNIADEK,ERIC | 2170 BRIDWELL WAY HAYWARD CA 94545 |
| GNM FINANCIAL SERVICES INC.DBA | P.O. BOX 1925 CULVER CITY CA 90232-1925 |
| GNSDINGER AM SCHAFFAUSERPLATZ AG | POSTFACH 162 ZURICH 8042 SWITZERLAND |
| GNUSCHKE, JOHN EDMUND | 382 GRANDVIEW MEMPHIS TN 38111 |
| GO PUBLISHING LIMITED | HENLEY COTTAGE HENLEY STREET LUDDESDOWN DA13 0XB UNITED KINGDOM |
| GO RENTALS INC. | 3892 HWY 82 GLENWOOD SPRINGS CO 81601 |
| GO SOLUTIONS INC. | 10701 DANKA WAY NORTH SUITE 100 ST. PETERSBURG FL 33716 |
| GO! EXPRESS & LOGISTICS FRANKFURT GMBH | STUETZLAECKERWEG 13 FRANKFURT 60489 GERMANY |
| GO,SARAH SHA LI | 8A, ON CHAK MANSION, LEI KING WAN, SAI WAN HO HONG KONG CHINA |
| GOAL FINANCIAL, LLC | 1229 KING STEET SUITE 300 ALEXANDRIA VA 22314 |
| GOAL FINANCIAL, LLC | 401 W A ST STE 1300 SAN DIEGO CA 921017906 |
| GOAL USA FUND | 41 UNION SQ W STE 1027 NEW YORK NY 100033254 |
| GOAL-GIVING OPEN ACCESS TO LEARNING, INC | 25 REYMAN ROAD LYNBROOK NY 11563 |
| GOBBELL HAYS PARTNERS, INC. | 217 FIFTH AVENUE NORTH NASHVILLE TN 37219 |
| GOBERMAN, LARRY | 167 STULTS LANE EAST BRUNSWICK NJ 08816 |
| GOBINATH,ARJUN | 40 CARAVEL CLOSE TILLER ROAD ISLE OF DOGS LONDON, GT LON E14 8PD UNITED KINGDOM |
| GOBLE, ROGER | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD 28 SIU SAI WAN ROAD HONG KONG CHINA |
| GOBLE, ROGER | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| GOBLE,ROGER | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG CHINA |
| GOC TECHNOLOGIES, INC. | 623 KAKOI ST BAY 1 HONOLULU HI 96819 |
| GOCELJAK, DONNA C | 197 SOUTHGATE ROAD NEW PROVIDENCE NJ 07974 |
| GOCHEZ,CESAR | 17915 FIRESIDE DR SPRING TX 77379 |
| GOD'S LOVE WE DELIVER INC | 166 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| GODAIME NODAIWA | 1-5-4 HIGASHIAZABU MINATO-KU TOKYO 13 106-0044 JAPAN |
| GODART, SUZANNE | 393 BEVERIDGE ROAD RIDGEWOOD NJ 07450 |
| GODART,FRITZ F. | 393 BEVERIDGE RD. RIDGEWOOD NJ 07450 |
| GODBOLDT,DEBRA KAY | 1619 4TH AVENUE SCOTTSBLUFF NE 69361 |
| GODBOLE, JAYDEEP | A-201, 2ND FLOOR, MULUND AMIT CHS, MHADA COMPLEX NR E.EXP WAY, MULUND (E) CHEMBUR MUMBAI 400081 INDIA |
| GODBOLE, NAMRATA | CHAPIN C2038AY 700 HEALTH SCIENCES DR STONY BROOK NY 11790 |
| GODDARD INTERNATIONAL LTD | 3 ROPEMAKER ROAD LONDON SE16 6QG UK |
| GODDARD INTERNATIONAL LTD | 3 ROPEMAKER ROAD LONDON, GT LON SE16 6QG UNITED KINGDOM |
| GODDARD, ABBIE | 31 HUMBER ROAD FLAT 5 BLACKHEATH SE3 7LS UNITED KINGDOM |
| GODDARD, DARREN J | WOODBINE COTTAGE ROUGHWAY KENT TONBRIDGE TN119SH UNITED KINGDOM |
| GODDARD, JAMES H | 54 CHAMPLAIN RD CHATHAM MA 02633-2512 |
| GODDARD,ABBIE | 31 HUMBER ROAD FLAT 5 BLACKHEATH, GT LON SE3 7LS UNITED KINGDOM |
| GODDARD,DARREN J | WOODBINE COTTAGE ROUGHWAY TONBRIDGE, KENT TN119SH UNITED KINGDOM |
| GODDARD,ELIZABETH C. | 2017 SCOTT CREEK DR LITTLE ELM TX 750684861 |
| GODDESS AND GROCER | 1646 NORTH DAMEN AVENUE CHICAGO IL 60647 |
| GODELIEVA, FIERENS | NELEMOLENSTRAAT 14 DILBEEK B-1700 BELGIUM |
| GODFREY & KAHN | 780 NORTH WATER STREET MILWAUKEE WI 53202 |
| GODFREY & KAHN | BIN #316 MILWAUKEE WI 53288-0318 |
| GODFREY A CAESAR | 20 KITSON ROAD CAMBERWELL LONDON SE5 7LF UK |
| GODFREY A CAESAR | 20 KITSON ROAD CAMBERWELL LONDON SE5 7LF UNITED KINGDOM |
| GODFREY D'SOUZA | 106, INDIRA NAGAR NEAR AIR INDIA COLONY KALINA, SANTACRUZ (E) SANTACRUZ (E) MUMBAI MH 400029 INDIA |
| GODFREY D'SOUZA | 106, INDIRA NAGAR NEAR AIR INDIA COLONY, OPP. LUCKY RESTAURANT KALINA, |

| Claim Name | Address Information |
|---|---|
| GODFREY D'SOUZA | SANTACRUZ (E) SANTACRUZ (E) MUMBAI MH 400029 INDIA |
| GODFREY KATEMA | 53 ATLANTIC APARTMENTS 21 SEAGULL LANE LONDON E16 1BZ UNITED KINGDOM |
| GODFREY KATEMA | 6 LUCIDA COURT 534-536 WHIPPENDELL ROAD WATFORD,HERTS WD18 7QH UNITED KINGDOM |
| GODFREY SPENCE | 110 AYLWARD ROAD MERTON PARK LONDON SW20 9AQ UNITED KINGDOM |
| GODFREY, DAN | 88 UNDINE AVENUE WINTHROP MA 02152 |
| GODFREY, DERRICK | 126 LORD KITCHENER ROAD NEW ROCHELLE NY 10804 |
| GODFREY, JASON | 7164 BUCKINGHAM BLVD BERKELEY CA 94705-1715 |
| GODFREY, NORMAN | 225 HOME STREET VALLEY STREAM NY 11580 |
| GODFREY,LANAE S. | 1635 R STREET, SE WASHINGTON DC 20020 |
| GODFREY-LANOUE, BRYAN | 35-40 75TH STREET APARTMENT 6A JACKSON HEIGHTS NY 11372 |
| GODHWANI,ARUNKUMAR C | 506 SANTA ROSA, YOGI HILLS, OFF BALRAJESHWAR ROAD, MULUND (WEST) MUMBAI MH 400080 INDIA |
| GODIN,ANTOINE | FLAT 2 3 / 4 MALLOW STREET LONDON, GT LON EC1Y 8RQ UNITED KINGDOM |
| GODIN,BRUNO | 350 RUE LAVOIE DIEPPE NB E1A 6R8 CANADA |
| GODINA, PETRA MARIA | 1009 E. 7TH ST. SCOTTSBLUFF NE 69361 |
| GODINHO, RICK | 28 RIDGEWAY CRESCENT KENT ORPINGTON BR6 9QN UNITED KINGDOM |
| GODINHO,RICK | 28 RIDGEWAY CRESCENT ORPINGTON, KENT BR6 9QN UNITED KINGDOM |
| GODINO, EMILY | 64 UXBRIDGE STREET STATEN ISLAND NY 10314 |
| GODINO, GLENN | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GODIVA CHOCOLATIER, INC | 1 MERIDIAN BOULEVARD SUITE 3C-1 P.O. BOX 7000 WYOMISSING PA 19610 |
| GODIVA CHOCOLATIER, INC. | COMPTROLLER 2675 MORGANTOWN ROAD, SUITE 1350 READING PA 19607 |
| GODLIS, LEWIS S | 18 SOUSA DRIVE SANDS POINT NY 11050-1217 |
| GODO KAISHA CV6 | ATTN: INVESTMENT MANAGER WITHIN LTD UAP MANAGEMENT 2-2-2, UCHISAIWAICHOU CHIYODA-KU TOKYO JAPAN |
| GODO KAISHA CV6 | ATTN: INVESTMENT MANAGER WITHIN LTD UAP MANAGEMENT, 2-2-2, UCHISAIWAICHOU, CHIYODA-KU TOKYO 100-0011 JAPAN |
| GODO KAISHA CV6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GODO KAISHA CV6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GODO KAISHA CV6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GODO KAISHA CV6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GODO KAISHA CV6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GODO KAISHA CV6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GODO KAISHA CV6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GODO KAISHA CV6 | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GODO KAISHA CV6 | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GODO KAISHA CV6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GODO KAISHA CV6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GODO KAISHA CV6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| GODO KAISHA CV6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GODO KAISHA CV6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GODO KAISHA CV6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GODO KAISHA CV6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GODO KAISHA KIWI | ATTN: DIRECTOR GODO KAISHA KIWI 1-7, MOTOAKASAKA, 1-CHOME, MINATO-KU, TOKYO JAPAN |
| GODO KAISHA L ASSET | 10-1, ROPPONGI, 6-CHOME JAPAN |
| GODO KAISHA LAHAINA | 10-1, ROPPONGI 6-CHOME JAPAN |
| GODO KAISHA MOANA | 10-1, ROPPONGI 6-CHOME JAPAN |
| GODOY, BEATRIZ P. | 943 S. SALEM ST. ANAHEIM CA 92802 |
| GODRE, ABHISHEK | A-101, MAHADEV TOWER, THAKUR COMPLEX, KANDIVALI(EAST). MUMBAI MH 400101 INDIA |
| GODREJ & BOYCE MFG. CO. LTD | PHIROSHANAGAR VIKROLI MUMBAI MH 400074 INDIA |
| GODSE, MADHURI | A/4 SHUBHLAXMI SOCIETY SHREENAGAR MH THANE 400604 INDIA |
| GODSE, RAJU | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG SOC, KASTURBHA GANDHI NAGAR, D.S. ROAD, WORLI MUMBAI 400018 INDIA |
| GODSE,MADHURI | A/4 SHUBHLAXMI SOCIETY SHREENAGAR THANE MH 400604 INDIA |
| GODSE,RAJU | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG KASTURBHA GANDHI NAGAR, D.S. ROAD, WORLI MUMBAI 400018 INDIA |
| GODWIN PAPPAS RONQUILLO | P.O. BOX 678404 DALLAS TX 75267-8404 |
| GODWIN PAPPAS RONQUILLO | 1201 ELM STREET SUITE 1700 DALLAS TN 75270-2084 |
| GODWIN RONQUILLO PC | 1201 ELM STREET SUITE 1700 DALLAS TX 75270 |
| GODWIN, MICHAEL | 836 EL AL HAMBRA, N.W. ALBUQUERQUE NM 87107 |
| GODWIN,MATTHEW | 11 WENTWORTH CLOSE WORTHING, W SUSX BN132LQ UNITED KINGDOM |
| GODYN,MICHAL | ROUTE DE ST. JULIEN 291A PERLY GE 1258 SWITZERLAND |
| GOEBEL,LORI G. | 11271 VENTURA BLVD STUDIO CITY CA 916043136 |
| GOEDECKE,RONALD C. | 17403 SADDLEBRUSH TR HOUSTON TX 77095 |
| GOEHRING, ROBERT | 763 OCEAN PARKWAY APT 1K BROOKLYN NY 11230 |
| GOEHRING,TOM J. | 41 FLEMING COURT CLAYTON CA 94517 |
| GOEHRING,VELDA V. | 17111 E STANFORD AVE #D AURORA CO 80015 |
| GOEHRINGER, MARTIN | 15 N BROOK RD LARCHMONT NY 10538 |
| GOEKEN,KATJA | 43 LEINSTER GARDENS LONDON, GT LON W2 3AT UNITED KINGDOM |
| GOEL, ANAND | 53 FENMAN GARDENS GOODMAYES ESSEX ILFORD IG3 9TP UNITED KINGDOM |
| GOEL, DINESH | FLAT E, 12/F TOWER 2 THE BELCHERS, NO.89 POKFULAM ROAD HONG KONG HONG KONG |
| GOEL, KUSH | 444 WASHINGTON BLVD APT. 2527 JERSEY CITY NJ 07310 |
| GOEL, PANKAJ | 234 WATERMAN BLDG 14 WEST FERRY ROAD LONDON E14 8NG UNITED KINGDOM |
| GOEL, PANKAJ | 2398 PACIFIC AVE, APT 608 SAN FRANCISCO CA 94115 |
| GOEL, RAJAT | 624 HOPE STREET, UNIT C STAMFORD CT 06907 |
| GOEL, SHIKHIR | 30 NEWPORT PKWY APT 1214 JERSEY CITY NJ 07310 |
| GOEL, SHIVANKUR | 33 TREE SWALLOW DRIVE PRINCETON NJ 08540 |
| GOEL, SWATI | C-403, PRASHANT APTT. OPP. IIT MAIN GATE POWAI POWAI MUMBAI 400076 INDIA |
| GOEL, ANAND | 53 FENMAN GARDENS GOODMAYES ILFORD, ESSEX IG3 9TP UNITED KINGDOM |
| GOEL,ASHUTOSH | 514, MAVILLA PLOT NO. 7, MAYUR VIHAR PHASE-I DELHI UT 110091 INDIA |
| GOEL,DINESH | FLAT E, 12/F TOWER 2 THE BELCHERS, NO.89 POKFULAM ROAD HONG KONG CHINA |
| GOEL,MANAVI | HYDERABAD ESTATE NEPEAN SEA ROAD MUMBAI 400036 INDIA |
| GOEL,SWATI | 23 EVON COURT SCARSDALE NY 10583 |
| GOEL,UDAY | C 404, BLOOMING HEIGHTS NEAR HIRANANDANI HOSPITAL POWAI MUMBAI 400076 INDIA |
| GOELA, VIKAS | 12 MESSINA DRIVE ANDOVER MD 01810 |

| Claim Name | Address Information |
|---|---|
| GOELLER,JOHN | 31 EGAN PLACE ENGLEWOOD CLIFFS NJ 07632 |
| GOELST, DUNCAN | LINGENSKAMP LAREN 1251JJ NETHERLANDS |
| GOENKA, ANAND | BLOCK 22, SIMEI STREET 1 #10-03 SINGAPORE 529945 SINGAPORE |
| GOEPFERT, COLLEEN P. | 10 CAPRA WAY APARTMENT 101 SAN FRANCISCO CA 94123 |
| GOERINGER,BRITTANY L | 209 NORTH BALTIMORE AVENUE MOUNT HOLLY SPRINGS PA 17065 |
| GOERTZEN, HEATHER PRATT | 344 EAST 63RD STREET APARTMENT 6A NEW YORK NY 10065 |
| GOESER,JEFFREY JOHN | 10822 1/2 REAGAN STREET LOS ALAMITOS CA 90720 |
| GOETHE FINANCE ASSOCIATION E.V. | CAMPUS BOCKENHEIM MERTON STRASSE 17 FRANKFURT 60054 GERMANY |
| GOETHE FINANCE ASSOCIATION E.V. | FINANCE DEPARTMENT JOHANN WOLFANG GOETHE-UNIVERSITY MERTONSTRASE 17-23 (POSTBOX 116) FRANKFURT AM MAIN 60325 GERMANY |
| GOETSCHIUS, ALLYSON | 917 WESTMINSTER AVENUE HILLSIDE NJ 07205 |
| GOETZ, EBERHARD STEFAN | CR MORAIRA-TEULADA 32 BUZON 956A RADA MORAIRA, ALICANTE 03724 ESPANA |
| GOETZ, HENRY M | 414 WEST 56TH ST APT 13 NEW YORK NY 10019 |
| GOETZ, JOSEPH | 189 MELVIN AVENUE STATEN ISLAND NY 10314 |
| GOETZ,MARIE | 4 PASSAGE MONTCALM TOULON 83 83000 FRANCE |
| GOETZPARTNERS CONSULTANTS GMBH | PRINZREGENTENSTRASSE 56 MUNCHEN 80538 GERMANY |
| GOFF, JOHN | 68 BEL AIR ON THE PEAK ROAD TOWER 3, APT. 49/B H CYBERPORT HONG KONG |
| GOFF, WARREN A. | 201 MAIN STREET, SUITE 1500 FORT WORTH TX 76102 |
| GOFF, WARREN A. | 2020 CR 100 BURNET TX 78611 |
| GOFF,ADAM | 68 ST. ANN STREET SALISBURY, WILTS SP1 2DX UNITED KINGDOM |
| GOFF,JOHN | 68 BEL AIR ON THE PEAK ROAD TOWER 3, APT. 49/B CYBERPORT, H HONG KONG |
| GOFFRIER, JOHN | 2029 MANORVIEW CIRCLE NW SALEM OR 97304 |
| GOFFRIER,JOHN A. | 2029 MANORVIEW CIRCLE NW SALEM OR 97304 |
| GOFMAN, ALBINA | 56 WHITTINGHAM TERRACE MILLBURN NJ 07041 |
| GOGA, JOHN G | 41622 CALLE VAQUERO PO BOX 894085 TEMECULA CA 92589 |
| GOGA,JOHN G. | 41622 CALLE VAQUERO PO BOX 894085 TEMECULA CA 92589-4085 |
| GOGATE,MITHILA MADHAV | A/604 AMIT CHS MHADA COLONY NAVGHAR ROAD, MULUND(E) MUMBAI MH 400081 INDIA |
| GOGATE,RUCHA | EKSAR ROAD, C.K.P. COLONY D-201, SHIVCHHAYA SOCIETY BORIVALI (WEST) MUMBAI MH 400091 INDIA |
| GOGGIN, PATRICIA | 5 MIDWOOD AVENUE NESCONSET NY 11767 |
| GOGNA,MUNISH | FLAT 304 ,PANCH LEELA POWAI MUMBAI MH INDIA |
| GOGOLA, ERIKA L. SUTHER | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| GOGOLA,ERIKA L. SUTHERLAND | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| GOGOLAK, CHARLES P | 7040 PELICAN BAY BOULEVARD #401 NAPLES FL 34108-7549 |
| GOGRI, KUNAL V | 501,GAUTAM SINDHU, OPP ARADHANA TALKIES, PANCHPAKHADI, THANE (W) THANE (W), MAHARASHTRA 400602 INDIA |
| GOGRI,SHAIL MAHENDRA | 204,DNYANESHWAR C.H.S. DADASAHEB GAIKWAD ROAD, MULUND (WEST)  MULUND (E) MUMBAI 400080 INDIA |
| GOGWANA,VUVU | PO BOX 2360 SUNDOWNER 2161 SOUTH AFRICA |
| GOGWANA,VUVU | 1561 UNIONPORT ROAD APT. 1G BRONX NY 10462 |
| GOH, ANNE JIA JUAN | FLAT F, 6/F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| GOH, EDWIN | 2020 WALNUT STREET APT#23L PHILADELPHIA PA 19103 |
| GOH, EDWIN | 2300 WALNUT ST APT 730 PHILADELPHIA PA 19103 |
| GOH, EDWIN | 3451 WALNUT STREET PHILADELPHIA PA 19104-6205 |
| GOH, HWEE JACK | 11B, MOUNT SINAI LANE #03-08, GLENTREES SINGAPORE 277051 SINGAPORE |
| GOH, VINCENT | 403 WOODLANDS ST. 41 #04-110 730403 SINGAPORE |
| GOH,ANNE JIA JUAN | FLAT F, 6/F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG CHINA |
| GOH,CHIN SIONG | 5500 SOUTH SHORE DRIVE APT 1401 CHICAGO IL 60637 |
| GOH,EDMOND | THE LODGE COTTAGE BURSTOCK ROAD LONDON, GT LON SW15 2PW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GOH,JING MIN | 10 MONROE STREET APARTMENT #9J NEW YORK NY 10002 |
| GOH,LAZARUS | 4 SUNRISE TERRACE 806346 SINGAPORE |
| GOH,MENG KIAT | 43 FLORISSA PARK SINGAPORE 789626 SINGAPORE |
| GOH,PEK LIM | 21, JALAN TAMBUR SINGAPORE 576787 SINGAPORE |
| GOH,SHEILA | BLOCK 793, WOODLANDS AVE 6 #63 - 663 S730793 730793 SINGAPORE |
| GOH,VINCENT | 26-1 HAKOZAKI-CHO NIHONBASHI HAKOZAKI CITY HEIGHTS #803 CHUO-KU 13 103-0015 JAPAN |
| GOHEL, GYANESH MANOHAR | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR 90 FEET ROAD, NEAR THAKUR POLYTECHNIC COLLEGE, THAKUR COMPLEX, KANDIVALI-(EAST) KANDIVILI MUMBAI 400101 INDIA |
| GOHEL,GYANESH MANOHAR | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR 90 FEET ROAD, NEAR THAKUR POLYTECHNIC CO THAKUR COMPLEX, KANDIVALI-(EAST) KANDIVILI, MUMBAI 400101 INDIA |
| GOHIL, ABHISHEK | S.V ROAD,MALAD-WEST MUMBAI 400064 INDIA |
| GOHIL, RAJESH | 280 MARIN BLVD APT # 4R JERSEY CITY NJ 07302 |
| GOHIL, VIPUL | A/401,SAI SAKHI APPARTMENT, CARTER ROAD-2,OPP. RELIANCE ENERGY OFFICE, BORIVALI(EAST). MH MUMBAI INDIA |
| GOHIL,RASILA | 28 CRUNDALE AVENUE KINGSBURY LONDON, GT LON NW9 9PL UNITED KINGDOM |
| GOHIL,VIPUL | A/401,SAI SAKHI APPARTMENT, CARTER ROAD-2,OPP. RELIANCE ENERGY OFFIC BORIVALI(EAST). MUMBAI MH INDIA |
| GOING SIGN CO INC | 140 TERMINAL DR PLAINVIEW NY 11803 |
| GOING, KENNETH | 620 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| GOINS, JASON | 18 BANKS ST APT# 306 CAMBRIDGE MA 02138 |
| GOIRICELAYA ASLA, JESUS - TOD GARAY | LOPEZ, ERIKA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GOIZEKO WELLINGTON | VILLANUEVA, 34 MADRID 28001 SPAIN |
| GOIZUETA HERNANDEZ,PABLO | C/ FRANCISCO SUAREZ 20 MADRID 28 28036 SPAIN |
| GOKHALE, ASAVARI | C2/104, KALPITA ENCLAVE SOCIETY, SN ROAD ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| GOKHALE, ROHIT | 4, UMA MAHESH SOC, RAMNAGAR, SHIV MANDIR ROAD, MH DOMBIVLI (E) THANE 421201 INDIA |
| GOKHALE,ASAVARI | C2/104, KALPITA ENCLAVE SOCIETY, SN ROAD ANDHERI (EAST) MUMBAI MH 400069 INDIA |
| GOKHALE,PRATHAMESH | SAVARKAR ROAD DOMBIVLI 421201 INDIA |
| GOKHALE,PRATHAMESH | SAVARKAR ROAD DOMBIVLI 421201 INDIA |
| GOKHALE,ROHIT | 4, UMA MAHESH SOC, RAMNAGAR, SHIV MANDIR ROAD, DOMBIVLI (E) THANE MH 421201 INDIA |
| GOKHFELD, BORIS | 209 PROSPECT HILL ROAD WALTHAM MA 02451 |
| GOKHUAT, EUGENE | 138 NASSAU STREET APT# 403 PRINCETON NJ 08542 |
| GOKING, KATHRYN S. | 5023 SUPERIOR AVENUE SHEBOYGAN WI 53083 |
| GOKUL DHINGRA | 3700 SPRUCE STREET PHILADELPHIA PA 19104 |
| GOKUL DHINGRA | 3720 SPRUCE STREET BOX 166 PHILADELPHIA PA 19104 |
| GOKULCHANDRAN, JEGAN | 26 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| GOKULCHANDRAN,DEEPIKA | 101,SHANTI APARTMENTS, S.N.ROAD, TAMBE NAGAR, MULUND(WEST) MUMBAI 400080 INDIA |
| GOLAM M. SALAHUDDIN | 8108 164TH PL JAMAICA NY 11432-1230 |
| GOLAN SHALOM TAXIES | 9 TNUAT HANOAR ST. APT. 17 RISHON LETZION ISRAEL |
| GOLAND-VAN RYN,MATTHEW L. | 65 MOHAWK TRAIL SLINGERLANDS NY 12159 |
| GOLANT,HELEN | 155 W. 68TH ST. APT. 826 NEW YORK NY 10023 |
| GOLASH, ANUPAM | 601, 1B RNA NG ROYAL PARK KANJURMARG (EAST) KR MUMBAI 400042 INDIA |
| GOLASH, ANUPAM | 601, 1B RNA NG ROYAL PARK KANJURMARG (EAST) MUMBAI KR 400042 INDIA |
| GOLASZEWSKI, RICHARD | 63 WALL ST APT 2407 NEW YORK NY 10005 |
| GOLATKAR, SHWETA SHREEPAD | 1103 TULIP, DOSTI ACRES ANTOP HILL, SHEIKH MISRI ROAD, ANTOP HILL WADALA (E) WADALA (E), MUMBAI 400037 INDIA |
| GOLATKAR,SHWETA SHREEPAD | 1103 TULIP, DOSTI ACRES ANTOP HILL, SHEIKH MISRI ROAD, ANTOP HILL WADALA (E), MUMBAI 400037 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| GOLBIN, ALEX | 1040 FORDHAM LANE WOODMERE NY 11598-1014 |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1, FIRST AVENUE LONDON STANSRED AIRPORT ESSEX, LONDON CM24 1RY UK |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1 FIRST AVENUE STANSTED AIRPORT STANSTED LONDON CM24 1RY UK |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1 FIRST AVENUE STANSTED AIRPORT STANSTED LONDON CM24 1RY UK |
| GOLD AIR INTERNATIONAL, LTD | HANGAR 1, FIRST AVENUE LONDON STANSRED AIRPORT ESSEX, LONDON CM24 1RY UNITED KINGDOM |
| GOLD CRAFT CONSULTANTS | 501/502 GOLDEN WALLS, 18TH ROAD, KHAR (WEST), MUMBAI MH 400052 INDIA |
| GOLD INDEPENDENT F S LTD | DO NOT USE!!! - UK |
| GOLD INDEPENDENT F S LTD | 10 DERBY ROAD RIPLEY DERBYSHIRE DE5 3HR UK |
| GOLD INDEPENDENT F S LTD | DO NOT USE!!! - UNITED KINGDOM |
| GOLD INDEPENDENT F S LTD | 10 DERBY ROAD DERBYSHIRE RI DE5 3HR UNITED KINGDOM |
| GOLD K INVESTMENT SERVICES, INC. | 175 FEDERAL STREET 6TH FLOOR BOSTON MA 02110 |
| GOLD MEDAL PLATES | C/O #30 ROYAL MANOR NW CALGARY, AB CANADA T3G 5T7 CANADA |
| GOLD MOUNTAIN CONSULTING | P.O. BOX 1150 ALAMO CA 94507 |
| GOLD MOUNTAIN CONSULTING | 2950 BUSKIRK AVENUE SUITE 300 WALNUT CREEK CA 94587 |
| GOLD MOUNTAIN CONSULTING | 2950 BUSKIRK AVENUE SUITE 300 WALNUT CREEK CA 94597 |
| GOLD RIVER EXECUTIVE CENTER | C/O THE HELELR COMPANY 11211 GOLD COUNTRY BLVD., #106 GOLD RIVER CA 95670 |
| GOLD SHIELD FOUNDATION | 450 PLEASANT GROVE ROAD IVERNESS FL 34452 |
| GOLD'S GYM INTERNATIONAL | 125 E JOHN CARPENTER FWY STE 1300 IRVING TX 75062-2366 |
| GOLD, BARRY | 12 THE POPLARS ROSLYN ESTATES NY 11576 |
| GOLD, DAVID R. | 4876 PEREGRINE POINT CIRCLE NORTH SARASOTA FL 34231 |
| GOLD, GLENN | 174 BETHANY ROAD HAZLET NJ 07730 |
| GOLD, JEFFREY G. | 650 CENTER DR PALO ALTO CA 943013103 |
| GOLD, JODI B | 16 DINGLEBROOK LN NEWTOWN CT 06470 |
| GOLD, JONATHAN | 22 MARRYAT SQUARE WYFOLD ROAD LONDON SW6 6UA UNITED KINGDOM |
| GOLD, JONATHAN | 4 OLD WHEATLEY ROAD BROOKVILLE NY 11545 |
| GOLD, MICHAEL | P.O.BOX 201302 NEW HAVEN CT 06520 |
| GOLD, MICHELE | 2 CONSTITUTION COURT APARTMENT 402 HOBOKEN NJ 07030 |
| GOLD, RICHARD | 134 EAST DORIS AVENUE STATE COLLEGE PA 16801 |
| GOLD, ROBERT S | 1250 JONES #501 SAN FRANCISCO CA 94109 |
| GOLD,BRADLEY | 200 EAST 33RD STREET APT 9D NEW YORK NY 10016 |
| GOLD,JONATHAN | 22 MARRYAT SQUARE WYFOLD ROAD LONDON, GT LON SW6 6UA UNITED KINGDOM |
| GOLD,JONATHAN S. | 16 JOHN BEAN COURT PORT WASHINGTON NY 11050 |
| GOLDADE, SANDRA K. | 1053 S FRASER WAY AURORA CO 80012 |
| GOLDBACH NORIT FLOORING LIMITED | UNIT 36 ST OLAVS COURT 25 LOWER ROAD SURREY QUAYS LONDON SE16 2XB UK |
| GOLDBACH NORIT FLOORING LIMITED | UNIT 36 ST OLAVS COURT 25 LOWER ROAD SURREY QUAYS LONDON SE16 2XB UNITED KINGDOM |
| GOLDBAND, CRAIG | 12A CREDITON HILL LONDON NW6 1HP UNITED KINGDOM |
| GOLDBAND, CRAIG | 325 ADAMS ST. APARTMENT #6 HOBOKEN NJ 07030 |
| GOLDBAND,CRAIG | 12A CREDITON HILL LONDON, GT LON NW6 1HP UNITED KINGDOM |
| GOLDBERG, ALEXANDER | 10 MORRIS LANE SALISBURY MILLS NY 12577 |
| GOLDBERG, BENJAMIN | 213 MOUNTAIN WAY RUTHERFORD NJ 07070 |
| GOLDBERG, BONNIE L. | 175 WEST 87TH ST APARTMENT 2G NEW YORK NY 10025 |
| GOLDBERG, BRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GOLDBERG, DANIEL | 240-36 66 AVENUE DOUGLASTON NY 11362 |
| GOLDBERG, DAVID | 19 CONOVER COURT CLIFTON NJ 07012 |
| GOLDBERG, ERIC E | 4 GRAMERCY PARK W APT 1 NEW YORK NY 10003-1717 |
| GOLDBERG, IRIS | 11832 BROOKHILL LANE DALLAS TX 75230 |
| GOLDBERG, JASON | 220 EAST 57TH STREET APT 5G NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, JASON M | 1 RAVINE ROAD TENAFLY NJ 07670-2124 |
| GOLDBERG, JEROME | 114 MEREDITH LANE OAKDALE NY 11769 |
| GOLDBERG, JULIUS B | 1230 46TH STREET BROOKLYN NY 11219 |
| GOLDBERG, LAURENCE | 1045 PARK AVE APARTMENT 8 NEW YORK NY 10028 |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDBERG, MARTIN S. | 200 DIPLOMAT DRIVE, APT 2C MOUNT KISCO NY 10549 |
| GOLDBERG, MICHAEL | 2 POLLY WAY MIDDLETOWN NJ 07748 |
| GOLDBERG, MICHAEL A | 26 BROADMOOR ROAD SCARSDALE NY 10583-7648 |
| GOLDBERG, MICHAEL A. | 26 BROADMOOR ROAD SCARSDALE NY 10583 |
| GOLDBERG, RUTH C | 211 SERRANIA EL PASO TX 79932 |
| GOLDBERG, WILLIAM | 40 GILMARTIN DRIVE TIBURON CA 94920 |
| GOLDBERG, ZE'EV | 150 COLUMBUS AVENUE NEW YORK NY 10023 |
| GOLDBERG,BONNIE L. | 2373 BROADWAY APT 1626 NEW YORK NY 100242840 |
| GOLDBERG,JOSEPH | 1512 ELGIN AVENUE FOREST PARK IL 60130 |
| GOLDBERG,LAURENCE | 400 EAST 84TH STREET APARTMENT 25B NEW YORK NY 10028 |
| GOLDBERG,LOUISE | 6 RUSSELL GROVE MILL HILL LONDON, GT LON NW73QX UNITED KINGDOM |
| GOLDBERG,TESSIE | 232 VENTNOR Q DEERFIELD BEACH FL 33442 |
| GOLDBERG-KOHN | 402 THOMPSON BOULEVARD BUFFALO GROVE IL 60089 |
| GOLDBERG-KOHN | ROSENBLOOM & MORITZ LTD 55 EAST MONROE ST. CHICAGO IL 60603 |
| GOLDBERGA, JILL | 30 EAST 87TH STREET APT 5A NEW YORK NY 10029 |
| GOLDBERGER, LAURIE | 111 FOURTH AVENUE APT 10F NEW YORK NY 10003 |
| GOLDBLATT, PHIL | 3846 S. WILD WEST TRL., FLAGSTAFF AZ 86001-6950 |
| GOLDBLATT,LEE | 604-606 MONROE STREET APT. 2 HOBOKEN NJ 07030 |
| GOLDCHIP TRAVEL AGENCY PVT LTD | 94-A, JOLLY MAKER CHAMBERS II 9TH FLOOR, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| GOLDE, AVI | 722 CLARK, APT 207 EVANSTON IL 60201 |
| GOLDEN & AMOS, PLCC | 543 FIFTH STREET PARKERSBURG WV 26101 |
| GOLDEN BASHAN GOODWIN | 383 E WESSEX CIR HIGHLANDS RANCH CO 80126 |
| GOLDEN EMPIRE ASSOCIATION OF REALTORS | P.O. BOX 9338 4800 STOCKDALE HWY. #100 BAKERSFIELD CA 93389 |
| GOLDEN GATE AUDUBON | 530 SAN PABLO AVENUE SUITE G BERKELEY GA 94702 |
| GOLDEN GATE AUDUBON | 2530 SAN PABLO AVENUE, SUITE G BERKELEY CA 94702 |
| GOLDEN GATE NATIONAL PARKS CONSEVANCY | 201 FT. MASON SAN FRANCISCO CA 94123 |
| GOLDEN GATE OPERA | 3030 BRIDGEWAY STE 125 SAUSALITO CA 949652895 |
| GOLDEN GATE UNIVERSITY | 536 MISSION  STREET SAN FRANCISCO CA 94105 |
| GOLDEN KEY INTERNATIONAL HONOUR SOCIETY | 621 NORTH AVENUE, NE SUITE C-100 ATLANTA GA 30308 |
| GOLDEN RUBBER STAMP CO. | 841 N. TATNALL STREET P.O. BOX 365 WILMINGTON DE 19899-0365 |
| GOLDEN STATE MUTUAL LIFE INSURANCE COMPANY | ATTN: LARKIN TEASLEY 1999 W. ADAMS BLVD. LOS ANGELES CA 90018 |
| GOLDEN STATE OVERNIGHT | P.O. BOX 2508 ALAMEDA CA 94501 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GOLDEN STATE WARRIORS | 1011 BROADWAY OAKLAND CA 94607 |
| GOLDEN SWAN COUNTRY CLUB | OFF POKHRAN ROAD NO 1 YEOOR HILLS THANE MH 400602 INDIA |
| GOLDEN TREE CREDIT OPPORTUNITIES MASTER FUND, LTD. | ATTN: KEVIN O'BRIEN GOLDEN TREE ASSET MANAMEGENT LP 300 PARK AVENUE NEW YORK NY 10022 |
| GOLDEN, ANNE G | 62-48 MOUNT OLIVET CRESCENT APT 2H REGO PARK NY 11374 |
| GOLDEN, BLAIR | 1729 W CRYSTAL ST #2 CHICAGO IL 606223211 |
| GOLDEN, CHRISTOPHER | 41 UNIVERSITY CIRCLE CHARLOTTESVILLE VA 22903 |
| GOLDEN, GEORGE | 63-41 60TH PLACE RIDGEWOOD NY 11385 |
| GOLDEN, JAMES D | 56 FIRST STREET GARDEN CITY NY 11530 |
| GOLDEN, JOSEPH | 19500 TURNBERRY WAY #19F AVENTURA FL 33180 |
| GOLDEN, LEKSHMI | 201, A WING, PARIVAR CHS NEHRU ROAD, NEAR SBI KANJURMARG (E.) MH MUMBAI 400042 INDIA |
| GOLDEN, MARCIE A | 184 N MERKLE ROAD COLUMBUS OH 43209 |
| GOLDEN,JOSEPH | 19500 TURNBERRY WAY APT 19F AVENTURA FL 33180 |
| GOLDEN,LEKSHMI | 201, A WING, PARIVAR CHS NEHRU ROAD, NEAR SBI KANJURMARG (E.) MUMBAI MH 400042 INDIA |
| GOLDEN,STEWART | 365 SOUTH END AVENUE #3H NEW YORK NY 10280 |
| GOLDEN,STEWART | 365 SOUTH END AVENUE APT 3H NEW YORK NY 10280 |
| GOLDEN,TRACIE M. | 5308 JURUPA AVE. RIVERSIDE CA 92504 |
| GOLDENBERG, SHIRLEY | 180 PARK ROW APT# 7A NEW YORK NY 10038 |
| GOLDENGATE SOFTWARE, INC. | 301 HOWARD ST #2100 SAN FRANCISCO CA 94105 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOLDENTHAL, LEAH | 125 EUGENE ONEILL DR STE 310 NEW LONDON CT 06320-6429 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD II LTD. | ATTN: TODD NEUFELD GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD II LTD. | ATTN: TODD NEUFELD GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREEASSET/MGMT/GOLDENTREEMASTER FD LTD. | ATTN: TODD NEUFELD GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENVIP | RUA PADRE AMACRICO 4A LISBOA 160-0548 PORTUGAL |
| GOLDENVIP AUT. TURISMO LDA | RUA PADRE AMERICO 4A$ – A LISBOA 160-0548 PORTUGAL |
| GOLDER ASSOCIATES AB | PO BOX 20127 STOCKHOLM S10460 SWEDEN |
| GOLDER ASSOCIATES S.R.L. | VIA ANTONIO BANFO, 43 TORINO 10155 ITALY |
| GOLDER, IRA | 50 WEST 34TH STREET 8B10 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| GOLDFADER, DAVID M | 16 DEER RUN EAST ISLIP NY 11730 |
| GOLDFARB LEVY ERAN AND CO | ELIAHU HOUSE 2 IBN GVIROL STREET TEL AVIV 64077 ISRAEL ISRAEL |
| GOLDFARB LEVY ERAN AND CO | 2 WEIZMANN STREET TEL AVIV 64239 ISRAEL ISRAEL |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797-1232 |
| GOLDFARB, DEBORAH | 255 WEST 14TH APARTMENT 5B NEW YORK NY 10011 |
| GOLDFARB, JOYCE | 24A BROADVIEW ROAD WESTPORT CT 06880 |
| GOLDFARB, WILLIAM | PO 5037 BEVERLY HILLS CA 90209 |
| GOLDFARB,ALYSON I | 58 GRACE AVENUE APT. 3A GREAT NECK NY 11021 |
| GOLDFARB,SARA L. | 16-03 UTOPIA PARKWAY WHITESTONE NY 11357 |
| GOLDFEIN, CAROL B | 201 EAST 80TH STREET APT 5C NEW YORK NY 10021-0513 |
| GOLDFIELD, BETTY | 22050 N 90TH ST. SCOTTSDALE AZ 85255 |
| GOLDFIELD,ALAN | 22050 N. 90TH STREET SCOTTSDALE AZ 85255 |
| GOLDGABER ARTHUR H | 222 MILLBURN AVENUE APARTMENT 31A MILLBURN NJ 07041 |
| GOLDHABER, WEBER & GOLDHABER, AS ATTNYS | 350 BROADWAY STE 202 NEW YORK NY 100173625 |
| GOLDHAGEN, DANIEL C. | 30 WEST 60TH STREET APARTMENT 7K NEW YORK NY 10023 |
| GOLDHAGEN, DANIEL C. | 281 WINCHELL MOUNTAIN RD. #447 MILLERTON NY 12546 |
| GOLDHAIR,RUTH | 8 FLAGLER LANE APT 205 HOLLY HILL FL 32117 |
| GOLDHAMMER, CELESTE L. & EUGENE C. | 2443 E. MAYVIEW DRIVE GREEN VALLEY AZ 85614 |
| GOLDIN, DIANE | 643 CROSS ST LAKEWOOD NJ 08701 |
| GOLDIN, MICHAEL | 18 WOODHOLLOW ROAD WEST WINDSOR NJ 08550 |
| GOLDIN,JULIE M. | 5872 ALONZO AVE. ENCINO CA 91316 |
| GOLDING, CAROLYN E | #1 MARINEVIEW PLAZA BOX 7F HOBOKEN NJ 07030 |
| GOLDKENN S.A. | 49 ROUTE DE VESSY VESSY 1234 SWITZERLAND |
| GOLDMAN ANTONETTI & CORDOVA | P.O. BOX 70364 SAN JUAN PR 00936-8364 |
| GOLDMAN SACHS | ATTN:CASEY EARLY 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS | ATTN: DAVID LEHMAN 85 BROAD STREET 28TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS | CASEY EARLY 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS & CO | OPTIONS DEPARTMENT 30 HUDSON STREET 16TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO | 85 BROAD STREET 8TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS & CO | 85 BROAD STREET 11TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS & CO | ATTN: FX OPERATIONS GOLDMAN, SACHS 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS & CO | 85 BROAD STREET, 17TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS & CO | 10 HANOVER SQUARE, 19TH FLOOR ATT: LINDA CARROLL NEW YORK NY 10005 |
| GOLDMAN SACHS & CO | GPO 9081 NEW YORK NY 10087-9081 |
| GOLDMAN SACHS & CO | ATTN: JOHN CARROLL MARKET DATA INVOICES BOWLING GREEN STATION, P.O. BOX 66 NEW YORK NY 10274 |
| GOLDMAN SACHS & CO | LOCKBOX PROCESSING 4 METROTECH CENTER, 7TH FLOOR LOCKBOX 29847 BROOKLYN NY 11245 |
| GOLDMAN SACHS & CO PROFITSHARING MASTER TRUST (OZ) | ATTN: JOEL FRANK, CHIEF FINANCIAL OFFICER GOLDMAN SACHS #AMPER CO. PROFIT SHARING MASTER TRU C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS (CAYMAN) TRUST, LIMITED | P.O. BOX 896, HARBOUR CENTER 2ND FLOOR GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDMAN SACHS ALPHA-BETA CONTINUUM FUND LLC | RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM INTL.A/C 103048 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTL.A/C GSAM 100808 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C 103184 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS AM INTLA/C 103184 | STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C A/C GSAM 103144 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GOLDMAN SACHS AM INTL A/C | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103176 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103220 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103224 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM INTLA/C GSAM 103285 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS CREDIT OPP | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS SMC | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SASCHS CREDIT OPP | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS AM LPA/C LIBERTY HARBOR MASTER FUND | ATTN: SALVATORE LENTINI C/O GS INVESTMENT STRATEGIES, LLC LIBERTY HARBOR MASTER FUND I, L.P. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS ASSET MGMTA/C GOLDMAN SACHSQUANTITAT | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | 1 NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS CAPITAL MARKETS, LP | ATTN: SWAP ADMINISTRATION GOLDMAN SACHS CAPITAL MARKET 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | OFFSHORE II LP ATTN: KARL WIANECKI C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS CREDIT OPPORTUNITES INSTITUTIONAL 20 | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES 2008 MASTER FUN | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS EMERG MKT OPP FDLLC | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS EMERG MRKTS OPPFD OFFSHORE LTD | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | ATTN; RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 30 HUDSON STREET 18TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | GENERAL POST OFFICE P.O. BOX 30169 NEW YORK NY 10087-0169 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | ATTN: KARL WIANECKI C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD ISLIP NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN, SACHS & CO. ONE NEW YORK PLAZA ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP ATTN: STEPHEN MELLAS NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | OFFSHORE LTD, C/O GOLDMAN, SACHS & CO. ONE NEW YORK PLAZA ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | OFFSHORE LTD ATTN: MICHAEL JOHNSON C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | OFFSHORE LTD C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP ATTN: STEPHEN MELLAS NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN, SACHS & CO. ONE NEW YORK PLAZA ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | ATTN: STEPHEN MELLAS C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GSIP MASTERCOMPANY (IRELAND) LIMITED | ATTN: UMIT ALPTUNA GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LTD C/O GS INVESTMENT STRATEGIES, LLC 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL | 1/F RIVER COURT 120 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS & CO. 85 GOLD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS 85 GOLD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL | CARTESIO GLOBAL EQUITY FUND FORO BUONAPARTE, 24 MILAN 20121 ITALY |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | ATTN: LEGAL DEPARTMENT 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHINMUN-RO 1 GA, CHONGRO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL LTD | ONE MONTAGUE PLACE 1ST FLOOR EAST BAY STREET PO BOX N 4906 NASSAU BAHAMAS |
| GOLDMAN SACHS INTERNATIONAL LTD | PO BOX 309 UGLAND HOUSE GRAND CAYMAN GEORGE TOWN CAYMAN ISLANDS |
| GOLDMAN SACHS INTERNATIONAL LTD | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL LTD | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | ATTN: UMIT ALPTUNA C/O GS INVESTMENT STRATEGIES, LLC 85 BROAD STREET, NEW YORK NY 10004 |
| GOLDMAN SACHS INVESTMENTPARTNERS MASTER FUND LPC/O | ATTN: UMIT ALPTUNA C/O GS INVESTMENT STRATEGIES, LLC 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS JAPAN CO.,LTD. | ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU 106-6147 JAPAN |
| GOLDMAN SACHS JAPAN CO.,LTD. | ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU 13 106-6147 JAPAN |
| GOLDMAN SACHS JBWERE UK LTD | LEVEL 6, DANIEL HOUSE 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD | C/O GOLDMAN, SACHS & CO. ONE NEW YORK PLAZA ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD | ATTN: MICHAEL JOHNSON C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS LIQUID TRADING OPP FD OFFSHORE LTD | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP ATTN: STEPHEN MELLAS NEW YORK NY 10005 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC | C/O GOLDMAN, SACHS & CO. ONE NEW YORK PLAZA ATTN: GENERAL COUNSEL INVESTMENT MANAGEMENT DIVISION NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC | ATTN: MICHAEL JOHNSON C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS LIQUID TRADINGOPPORTUNITIES FD LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP ATTN: STEPHEN MELLAS NEW YORK NY 10005 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW |

| Claim Name | Address Information |
|---|---|
| OFFSHORE LP | YORK NY 10005 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | ATTN: KENNETH TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES | MASTER FUND OFF SHORE LTD (212) 346-2810 32 OLD SLIP,29TH FLOOR NEW YORK NY 10005 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | ATTN: KARL WIANECKI C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | ATTN: RICH VANECEK C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS QUANTITATIVEFIXED INCOME MASTER FUND | ATTN: KARL WIANECKI C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS RISK PREMIUMOPPORTUNITIES MASTER FUN | ATTN: KARL WIANECKI C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND L | ATTN: KEN TOPPING C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS TRUST-GOLDMAN SACHS HIGH | C/O GOLDMAN SACHS ASSET MGMT. 180 MAIDEN LANE, 37TH FLOOR NEW YORK NY 10038 |
| GOLDMAN, AARON | 158 E 22ND ST APT 3 NEW YORK NY 100106355 |
| GOLDMAN, CLIFFO | 145 HIGHLAND AVE MONTCLAIR NJ 07042 |
| GOLDMAN, CLIFFORD | 145 HIGHLAND AVE MONTCLAIR NJ 07042 |
| GOLDMAN, CONNIE | 22 ELY PLACE ESSEX CHIGWELL IG8 8AG UNITED KINGDOM |
| GOLDMAN, DANIEL T. | 6553 S. SEDALIA ST. CENTENNIAL CO 80016 |
| GOLDMAN, E B | 201 E 66TH ST APT 17M NEW YORK NY 10021 |
| GOLDMAN, EMILY A. | 201 E. 87TH ST. APT. 23A NEW YORK NY 10128 |
| GOLDMAN, EUGENE | 714 W 181 NEW YORK NY 10033 |
| GOLDMAN, GLEN M | 157 EAST 18TH STREET APT. #2F NEW YORK NY 10003-2410 |
| GOLDMAN, JACQUELYN A. | 1720 2ND AVE APARTMENT 5C NEW YORK NY 10128 |
| GOLDMAN, JAMES C | 4986 BUR OAK LN PARKER CO 80134 |
| GOLDMAN, JOSHUA | 62 W 87TH ST APT 4R NEW YORK NY 10024 |
| GOLDMAN, KAREN J | 21 DORIAN WAY CAMPBELL HALL NY 10916 |
| GOLDMAN, KYLE | 101 S 39TH ST APT D302 PHILADELPHIA PA 19104 |
| GOLDMAN, NORMAN | 3140 MILITARY AVE LOS ANGELES CA 90034 |
| GOLDMAN, PAMELA | 330 EAST 39TH STREET APT. #9R NEW YORK NY 10016 |
| GOLDMAN, PETER J | 588 WEST END AVENUE NEW YORK NY 10024 |
| GOLDMAN, RALPH | 120 HAWKINS ISLAND CIR ST SIMONS ISLAND GA 31522 |
| GOLDMAN, SACHS & CO. | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | ATTN: SUE MEIRS BOWLING GREEN STATION P.O. BOX 66 MARKET DATA INVOICES NEW YORK NY 10274 |
| GOLDMAN, SAMANTHA S | 330 EAST 39TH STREET APT. 29P NEW YORK NY 10016 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MT. PROSPECT IL 60056 |
| GOLDMAN, SUSAN | 315 RIVERSIDE DRIVE APT 8B NEW YORK NY 10025-4100 |
| GOLDMAN, ZACHARY | 53 DUNSTER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| GOLDMAN,CHRISTAL RENAE | 4986 BUR OAK LN PARKER CO 80134 |
| GOLDMAN,CLIFFORD H. | 145 HIGHLAND AVE MONTCLAIR NJ 07042 |
| GOLDMAN,CONNIE | 22 ELY PLACE CHIGWELL, ESSEX IG8 8AG UNITED KINGDOM |
| GOLDMAN,JACQUELYN A. | 66 MAYBURY COURT MARYLEBONE STREET WESTMINSTER, GT LON W1G 8JG UNITED KINGDOM |
| GOLDMAN,JAMES CONRAD | 4986 BUR OAK LN PARKER CO 80134 |
| GOLDMAN,JASON F. | 624 PARK AVE # 4C HOBOKEN NJ 07030 |
| GOLDMAN,KYLE B. | 1130 N DEARBORN ST APT 1505 CHICAGO IL 606102746 |
| GOLDMAN,RALPH R. | 706 OGLETHORPE AVENUE #5 ST SIMMONS ISLAND GA 31522 |

| Claim Name | Address Information |
|---|---|
| GOLDRING, FELICIA | 445 EAST 80TH STREET APT. 14B NEW YORK NY 10075 |
| GOLDS SOLICITORS | 8 NEWTON TERRACE GLASGOW G3 7PJ UK |
| GOLDS SOLICITORS | 8 NEWTON TERRACE GLASGOW G3 7PJ UNITED KINGDOM |
| GOLDSBERG CORP. | ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 - OF. 102 MONTEVIDEO 91600 URUGUAY |
| GOLDSBERG CORP. AVV | ATTN: GUYER Y REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GOLDSCHILD, ALAIN | 27 AVENUE DE FLANDRE 75 PARIS 75019 FRANCE |
| GOLDSCHILD,ALAIN | 27 AVENUE DE FLANDRE PARIS 75 75019 FRANCE |
| GOLDSCHMIDT, ELI | 1343 E 24TH ST BROOKLYN NY 11210 |
| GOLDSCHMIDT, ELI | 1343 E 24TH ST BKLYN NY 11210 |
| GOLDSCHMIDT,ELI | 1343 E 24TH ST BROOKLYN NY 11210 |
| GOLDSLAGER, PHILIP A. | 4516 QUEEN ANNE NEW ALBANY OH 43054 |
| GOLDSMITH & HARRIS INC | 80 PINE STREET NEW YORK NY 10005-1702 |
| GOLDSMITH, COURTNEY | 67 WEST 69TH ST. APT. 4C NEW YORK NY 10023 |
| GOLDSMITH, DAVID | 52 SOUTH PARK HILL ROAD SOUTH CROYDON SURREY, UNITED KINGDOM CR2 7DW UNITED KINGDOM |
| GOLDSMITH, DAVID MD | SOUTH PARK HILL ROAD SOUTH CROYDON SURREY UNITED KINGDOM CR2 7DW UK |
| GOLDSMITH, DAVID MD | SOUTH PARK HILL ROAD SOUTH CROYDON SURREY UNITED KINGDOM CR2 7DW UNITED KINGDOM |
| GOLDSMITH, GERALD | APT. 21G 303 EAST 57TH STREET NEW YORK NY 10022 |
| GOLDSMITH, JOSEPH P | 40 SOLOMON PIERCE ROAD LEXINGTON MA 02420-2533 |
| GOLDSMITH, JOSEPH P. | 40 SOLOMON PIERCE ROAD LEXINGTON MA 02420 |
| GOLDSMITH,ALYCIA LYNN | 921 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| GOLDSMITH,BAILEY F | 14123 GRACEHAM RD THURMONT MD 21788 |
| GOLDSMITH,GEORGE P. | 11309 STRYVER COURT NORTH POTOMAC MD 20878 |
| GOLDSMITH,HANNAH | 5 DENEFIELD GARDENS TILEHURST READING, BERKS RG31 6UA UNITED KINGDOM |
| GOLDSMITH,JULIUS | 123 TOWN SQUARE PLACE PMB# 188 JERSEY CITY NJ 07310 |
| GOLDSMITH,MATTHEW DAVID | 35 ST GEORGES ROAD WORTHING, W SUSX BN11 2DR UNITED KINGDOM |
| GOLDSMITH,MICHAEL | 5-42 RIVER ROAD FAIR LAWN NJ 07410 |
| GOLDSMITH,PENNY | 29 BRECON ROAD LONDON W68PY UNITED KINGDOM |
| GOLDSMITH,ZOE | 238 ST HUGHS AVENUE HIGH WYCOMBE HP137UG UNITED KINGDOM |
| GOLDSMITHWILLIAMS SOLICITORS | MERSEY CHAMBERS 5 OLD CHURCHYARD LIVERPOOL L2 8TX UK |
| GOLDSMITHWILLIAMS SOLICITORS | MERSEY CHAMBERS 5 OLD CHURCHYARD LIVERPOOL L2 8TX UNITED KINGDOM |
| GOLDSTEIN, DANIEL S | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GOLDSTEIN, DAVID A. | P.O. BOX 341015 AUSTIN TX 78734 |
| GOLDSTEIN, ELIZABETH | MC BOX 3021 MIDDLEBURY VT 05753 |
| GOLDSTEIN, ELIZABETH A | 124 WEST 79TH ST. NEW YORK NY 10024 |
| GOLDSTEIN, ERICA | 24 POUND RIDGE ROAD PLAINVIEW NY 11803 |
| GOLDSTEIN, GEORGE | 70-07 110TH ST FOREST HILLS NY 11375 |
| GOLDSTEIN, HAROLD | 60 E 8TH ST APT 19E NEW YORK NY 10003 |
| GOLDSTEIN, HOWARD | 200 WINSTON DRIVE APT 420 CLIFFSIDE PARK NJ 07010 |
| GOLDSTEIN, JARED | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GOLDSTEIN, JASON | 200 E 72ND STREET APT 34L NEW YORK NY 10021 |
| GOLDSTEIN, JAY S. | 720 BURCHELL AVE. HIGHLAND PARK IL 60035 |
| GOLDSTEIN, JOSEPH | 20 YATES ROAD MANALAPAN NJ 07726 |
| GOLDSTEIN, LANE R | 22200 CAMAY COURT CALABASAS CA 91302 |
| GOLDSTEIN, LISA | 400 EAST 57TH STREET APT 5N NEW YORK NY 10022 |
| GOLDSTEIN, MICHAEL R | 1133 KENTON RD DEERFIELD IL 60015 |
| GOLDSTEIN, NEAL L | 519 EAST PENN STREET LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN, WHITNEY | 250 EAST 63RD STREET APT 17B NEW YORK NY 10021 |
| GOLDSTEIN, ALEX | 440 EAST 20TH APT MG NEW YORK NY 10009 |
| GOLDSTEIN,HARRY | 1525 N. STATE PARKWAY CHICAGO IL 60610 |
| GOLDSTEIN,JENNA | 10902 NW 18TH PLACE PLANTATION FL 33322 |
| GOLDSTEIN,JOSH D. | 604 BARDINI DRIVE MELVILLE NY 11747 |
| GOLDSTEIN,MATTHEW | 201 E 69TH ST APT 15E NEW YORK NY 100215470 |
| GOLDSTEIN,MINDY S | 235 WEST END AVE 12C NEW YORK NY 10023 |
| GOLDSTEIN,REBECCA | 23-06 21ST STREET APT. 3I ASTORIA NY 11105 |
| GOLDSTEIN,SHERRY L | 6623 CAPISTRANO BEACH TRAIL DELRAY BEACH FL 33446 |
| GOLDSTONE, JULIE | 2423 CRESCENT STREET ASTORIA NY 11102 |
| GOLDSTONE,PIETRINA ANN | 7452 S. ODESSA CIRCLE CENTENNIAL CO 80016 |
| GOLDTIER TECHNOLOGIES L.L.C. | 900 BRIGGS ROAD SUITE 455 MOUNT LAUREL NJ 08054 |
| GOLDWATER SENDER SOLICITORS | 30 NORTHEND ROAD GODLERS GREEN LONDON NW11 7PT UK |
| GOLDWATER SENDER SOLICITORS | 30 NORTHEND ROAD GODLERS GREEN LONDON NW11 7PT UNITED KINGDOM |
| GOLDWYN, NORMA | 3080 N COURSE DR APT 405 POMPANO BEACH FL 33069 |
| GOLDWYN,JEROME | 3080 N COURSE DR 405 POMPANO BEACH FL 33069 |
| GOLEMBESKI, STEVEN J. | 31 WIND HILL WAY HOLMDEL NJ 07733 |
| GOLEMBIEWSKI,CRAIG | P. O. BOX 10081 MCLEAN VA 22102 |
| GOLEN, THOMAS | 5460 AZURE WAY SARASOTA FL 34242 |
| GOLENBOCK EISEMAN ASSOR & BELL | 437 MADISON AVENUE NEW YORK NY 10022 |
| GOLF & SPORT SOLUTIONS | 22455 WCR 49 LA SALLE CO 80645 |
| GOLF CLUB AT CHELSEA PIERS | PIER 59 NEW YORK NY 10011 |
| GOLF CLUB AT NEWCASTLE | 1416 112TH AVENUE NORTHEAST ATTN:  JAKE IWEN BELLEVUE WA 98004 |
| GOLF CLUB AT NEWCASTLE | 15500 SIX PENNY LANE NEWCASTLE WA 98059 |
| GOLF COURSE SUPERINTENDENTS | ASSOCIATION OF AMERICA P.O. BOX 219004 KANSAS CITY MO 64121-9004 |
| GOLF DIGEST | 6-18-5 SHINBASHI MINATO-KU TOKYO 105-0004 JAPAN |
| GOLF DIGEST | 6-18-5 SHINBASHI MINATO-KU TOKYO 13 105-0004 JAPAN |
| GOLF ENVIRO SYSTEMS, INC. | PO BOX 49039 COLORADO SPRINGS CO 80949 |
| GOLF FIGHTS CANCER INC | 30 ARNOLD PALMER BLVD NORTON MA 02766 |
| GOLF FOUNDATION OF RHODE ISLAND | 1 BUTTON HOLE DR PROVIDENCE RI 02905 |
| GOLFERS AGAINST CANCER | 5810 WILSTON ROAD-SUITE 112 HUMBLE TX 77396 |
| GOLFORMS MIDDLE EAST - DUBAI POLO CLUB | ARABIAN RANCHES PO.BOX 7477 DUBAI 7477 UNITED ARAB EMIRATES |
| GOLFSURGERY LTD | UNIT 7 ROVERVIEW COURT OLD BELLGATE PLACE LONDON E14 3SY UK |
| GOLFSURGERY LTD | UNIT 7 ROVERVIEW COURT OLD BELLGATE PLACE LONDON E14 3SY UNITED KINGDOM |
| GOLHAR, SHAWN | 83 TROWBRIDGE STREET APT# 2 CAMBRIDGE MA 02138 |
| GOLHAR, SHAWN-PAVAN M | 918 11TH STREET APARTMENT 7 SANTA MONICA CA 90403 |
| GOLI, GOWTHAM | 801 VAITARNA POCHKANWALA RD MH MUMBAI 400018 INDIA |
| GOLI,GOWTHAM | 801 VAITARNA POCHKANWALA RD MUMBAI MH 400018 INDIA |
| GOLI,SANJIV | PROUD FLAT SHIBUYA SAKURAGAOKA #701 SAKURAGAOKA-CHO, SHIBUYA-KU, TOKYO SHIBUYA-KU 13 105-0031 JAPAN |
| GOLIA,JACLYN L. | 532 WASHINGTON STREET APT. 6 HOBOKEN NJ 07030 |
| GOLIAS, ANNE M | 12323 REINDEER AVENUE GARFIELD HEIGHTS OH 44125 |
| GOLIEB, JOHN | MUCHNICK, GOLIEB & GOLIEB 200 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK NY 10003-1503 |
| GOLIN, MARY A | 5891 DAWN RIDGE DRIVE TROY MI 48908 |
| GOLIN/HARRIS INTERNATIONAL, INC., TAIWAN | SUITE 1206, 12F, 2 LANE 150, SINYI, SINYI ROAD TAIPEI, 110, TAIWAN SEC. 5 TP 110 TAIWAN |
| GOLIN/HARRIS INTERNATIONAL, INC., TAIWAN | SUITE 1206, 12F, 2 SECTION 5, SINYI ROAD TAIWAN, 110, TAIWAN TP 110 TAIWAN |
| GOLLAPUDI, RAJ | 5905 NW 98TH STREET, JOHNSTON IA 50131 |

| Claim Name | Address Information |
|---|---|
| GOLLHOFER, PATRICIA | 8540 ARROWWOOD DR MASON OH 45040 |
| GOLLIN, MARK | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN, MARK D | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM KT11 1LR GREAT BRITAIN |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN,MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM, SURREY KT11 1LR UNITED KINGDOM |
| GOLLINELLO, MARIE | 31 QUAIL LN STATEN ISLAND NY 10309 |
| GOLLNER, MICHAEL S | 3 LADBROKE WALK LONDON W11 3PW GREATER LONDON UNITED KINGDOM |
| GOLLOMP, ALFRED M | 160 KENSINGTON ST BROOKLYN NY 11235 |
| GOLLOMP, STUART M | 2 SMOKY LANE WESTPORT CT 06880 |
| GOLLOMP,ALFRED M. | 160 KENSINGTON ST BKLYN NY 11235 |
| GOLMAYO, ANA | 8, 163 CROMWELL ROAD LONDON SW5 0SQ UNITED KINGDOM |
| GOLOSINSKIY,SERGEY | 932 VENICE DRIVE SILVER SPRING MD 20904 |
| GOLOUBENSTEV, ANDREI | 5503 FIVE KNOLLS DRIVE CHARLOTTE NC 28226 |
| GOLSHIR,JUSTIN | 118 MADISON AVENUE FLOOR 4 NEW YORK NY 10019 |
| GOLSTON, SHIRLEY | 2698 8TH AVE APT 11H NEW YORK NY 10030 |
| GOLSTON,SHIRLEY | 2698 8TH AVENUE, #11H NEW YORK NY 10030 |
| GOLUB & GOLUB, LLP | 225 BROADWAY, 15TH FLOOR NEW YORK NY 10007 |
| GOLUB GROUP | ATTN: COLIN HIGGINS 2929 CAMPUS DRIVE SUITE 145 SAN MATEO CA 94403 |
| GOLUB, CAROLYN S | 35 EAST 75TH STREET APT. 8B NEW YORK NY 10021 |
| GOLUB, ESTHER | 405 E 51ST ST. NEW YORK NY 10022 |
| GOLUB, LOIS JOYCE | 9315 EAST WOOD DR SCOTTSDALE AZ 85260 |
| GOLUB, SHELDON | 4 CURRIER ROAD EAST BRUNSWICK NJ 08816 |
| GOLUS-SZUBELAK, MALGORZATA | 199 EAST 2ND STREET APT. #5H BROOKLYN NY 11218 |
| GOLYAK,MARIANNA | 21 ENGLEWOOD AVE APT 1 BROOKLINE MA 024452017 |
| GOMBERG FREDRIKSON & ASSOCIATES | 231 WARE ROAD SUITE 823 WOODSIDE CA 94062-4538 |
| GOMELSKIY, YEVGENIY | 2980 WEST 28TH STREET APARTMENT # 746 BROOKLYN NY 11224 |
| GOMES, ARNOLD | 45 DIXON HOUSE DARFIELD WAY LONDON W10 6TU UNITED KINGDOM |
| GOMES, KARIN | 3 ORIOLE LANE CROTON ON HUDSON NY 10520 |
| GOMES, OSCAR | T/60, JUHU KOLIWADA, AZAD ROAD MH MUMBAI 400049 INDIA |
| GOMES, STEPHEN | 107 14TH STREET 2ND FLOOR TROY NY 12180 |
| GOMES, STEPHEN | 100 GEORGE P HASSETT DRIVE MEDFORD MA 02155 |
| GOMES, TYLER EDWARD | 7500 EAST QUINCY AVENUE UNIT F10 DENVER CO 80237 |
| GOMES, VINCENT | 40-29 48TH STREET SUNNYSIDE NY 11104 |
| GOMES,ANA SOFIA ABELHO | RUA DE SAO JOSE NO2 - 3 ESQ. POVOA DE SANTO ADRIAO 2620-075 PORTUGAL |
| GOMES,ARNOLD | 45 DIXON HOUSE DARFIELD WAY LONDON, GT LON W10 6TU UNITED KINGDOM |
| GOMES,OSCAR | T/60, JUHU KOLIWADA, AZAD ROAD MUMBAI MH 400049 INDIA |
| GOMES,TYLER EDWARD | 7500 EAST QUINCY AVENUE UNIT F108 DENVER CO 80237 |
| GOMES-GREGORY, FELICIA | 249 NEW YORK AVENUE BROOKLYN NY 11216 |
| GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFU | 945 MCKINNEY MBE MAIL BOX 567 HOUSTON TX 77002 |
| GOMEZ HOLDINGS, INC. | PO BOX 194242 SAN JUAN PR 00919-4242 |
| GOMEZ PINZON & ASOCIADOS | CARRERA 9 NUMBER 73-24 PISO 3 BOGOTA, D.C. COLOMBIA COLOMBIA |
| GOMEZ PINZON & ASOCIADOS | CALLE 67 NO.7-35 OFFICINA 1204 BOGOTA, D.C. COLUMBIA COLOMBIA |
| GOMEZ, ALFRED | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| GOMEZ, ALFRED | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD. FL. ATTN: NADINE POPE NEW YORK NM 10007 |
| GOMEZ, ANA M | 41 JERVIS ROAD YONKERS NY 10705 |
| GOMEZ, ANA MARIA | 41 JERVIS ROAD YONKERS NY 10705 |
| GOMEZ, CAROL A | 212 CONGRESS STREET APT B JERSEY CITY NJ 07307 |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ, CESAR | 541 WEST 162ND STREET APARTMENT 21 NEW YORK NY 10032 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025-3353 |
| GOMEZ, HELEN T. | 375 E. 10TH STREET, #1C NEW YORK NY 10009 |
| GOMEZ, IGNACIO | 3600 GREYSTONE AUSTIN TX 78731 |
| GOMEZ, JACOBO | ALENZA 20-B 5C 28 MADRID 28003 SPAIN |
| GOMEZ, KARA | 9102 EAST ROBERTO ST TUCSON AZ 85710 |
| GOMEZ, LIZZIE | 15026 VAN BUREN AVE GARDENA CA 90247 |
| GOMEZ, MARCELO JR | 4900 EAST OLTORF, #1220 AUSTIN TX 78791 |
| GOMEZ, RICARDO | 46 SHERBROOK DRIVE ROCKAWAY NJ 07866 |
| GOMEZ, ROSIO | 1805 BENT BROOK DRIVE MESQUITE TX 75181 |
| GOMEZ, SANTIAGO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| GOMEZ, VANESSA | 610 COLUMBIA AVENUE NORTH BERGEN NJ 07047 |
| GOMEZ, WASHINGTON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GOMEZ, WENDY J. | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GOMEZ,JACOBO | ALENZA 20-B 5C MADRID 28 28003 SPAIN |
| GOMEZ,JUANITA E | 505 AMELIA COURT GARLAND TX 75040 |
| GOMEZ,LEONOR | PO BOX 3825 TORRANCE CA 90510 |
| GOMEZ,LUIS I. | 1848 COMMONWEALTH AVENUE APARTMENT 26 BRIGHTON MA 02135 |
| GOMEZ,MARIA | C/CLAUDIO COELLO 51 PORTAL 1, 1 CENTRO IZDA MADRID 28 28006 SPAIN |
| GOMEZ,PATRICIA F. | 9154 D S.W. 23RD ST. FORT LAUDERDALE FL 33324 |
| GOMEZ,VIVIAN | 7310 NW 54TH STREET LAUDERHILL FL 33319 |
| GOMEZ,YANELY ISABEL | 2199 ORANGE AVE. COSTA MESA CA 92627 |
| GOMEZ-BRAVO, PILAR | 1 WESTGATE TERRACE FLAT 1 LONDON SW109BT UNITED KINGDOM |
| GOMEZ-BRAVO,PILAR | 1 WESTGATE TERRACE FLAT 1 LONDON, GT LON SW109BT UNITED KINGDOM |
| GOMEZSIA, DENNIS | 46 LUGOD ST. GINGOOG 9014 PHILIPPINES |
| GOMOLINSKI,JACOB | 57 74TH ST BROOKLYN NY 112091904 |
| GOMORY M, MARIA D L & MENENDEZ L, CARLOS | R. - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONA, PITHAMBAR VENKA | 42B MACDONNELL ROAD, 2/F MID-LEVELS CENTRAL HONG KONG HONG KONG |
| GONA,PITHAMBAR VENKATA RAO | 42B MACDONNELL ROAD, 2/F MID-LEVELS CENTRAL HONG KONG CHINA |
| GONCALVES PEREIRA CASTELO BRANCO ASSOC | PRACA MARQUES DE POMBAL 1-80 LISBON 125-0160 PORTUGAL |
| GONCALVES, ANDREW M. | 2211 JULIA GOLDBACH AVENUE RONKONKOMA NY 11779 |
| GONCALVES, FERNANDO M. | 3062 WINDWOOD FARMS DRIVE OAKTON VA 22174 |
| GONCALVES, RAFAEL ZANONI A | 63 MILTON AVENUE NUTLEY NJ 07110 |
| GONCALVES,NELSON FILIPE AUGUSTA | RUA SAO DOMINGOS DE BENFICA N$53 2$ESQ LISBOA 1500-556 PORTUGAL |
| GONCALVES,RAFAEL ZANONI A.C. | 63 MILTON AVENUE NUTLEY NJ 07110 |
| GONCHAROV,SERGEY VIKTOROVICH | 1-B-1530 LENINSKIE GORI MOSCOW, N/A 119234 RUSSIAN FEDERATION |
| GONCIARI, PAUL THEO | 58 THE LAWNS LEE TERRACE BLACKHEATH LONDON SE3 9TD UNITED KINGDOM |
| GONCIARI,PAUL THEO | 58 THE LAWNS LEE TERRACE BLACKHEATH LONDON, GT LON SE3 9TD UNITED KINGDOM |
| GONDALIA,VIJAY | 301,STAR MANOR,CABIN ROAD OPP EAST-WEST FOOT BRIDGE BHAYANDER-EAST MUMBAI MH 401105 INDIA |
| GONDALIA,VIRAL | 1/B, JAIN SOCIETY CAMA LANE, KIROL ROAD, GHATKOPAR (W) MUMBAI MH 400086 INDIA |
| GONDHALEKAR, SHWETA C | 306/B, RISHAB YR TAWADE MARG, DAHISAR (W) MH MUMBAI 400068 INDIA |
| GONDHALEKAR,SHWETA C | 306/B, RISHAB YR TAWADE MARG, DAHISAR (W MUMBAI MH 400068 INDIA |
| GONDOLA, MICHAEL | 442 CARMEL DR MELBOURNE FL 32940 |
| GONG, BO | 138 FOREST DRIVE JERICHO NY 11753 |

| Claim Name | Address Information |
| --- | --- |
| GONG, DAVID | 37-38   75TH STREET APT. 4F JACKSON HEIGHTS NY 11372 |
| GONG, FRAN FANGFEI | 315 WEST 33RD ST 30D NEW YORK NY 10001 |
| GONG, JASON | 20 NORDEN STREET STATEN ISLAND NY 10304 |
| GONG, YUBO | P.O. BOX 99711 DURHAM NC 27708 |
| GONG, CHENGQIAN | FLAT 2101, 21/F, BLOCK C, IMPERIAL COURT 62G CONDUIT ROAD, MID-LEVELS HONG KONG CHINA |
| GONG, CHUNHE | FLAT F, 39/F, TOWER 2 THE BELCHERS 89 POK FU LAM RD H HONG KONG |
| GONG, DANDAN | WUHAN UNIVERSITY CAI WU BU, HONG XIAOLING WUHAN 430072 CHINA |
| GONG, FRAN FANGFEI | 350 WEST 43RD ST 31B NEW YORK NY 10036 |
| GONGYUE, LHADON | SANTISSTRASSE 18 RAPPERSWIL SG 8640 SWITZERLAND |
| GONNELLA, THOMAS | 403 WASHINGTON ST. APARTMENT #2 HOBOKEN NJ 07030 |
| GONNOVA, MAYYA | 12926 E COLORADO AVE AURORA CO 80012 |
| GONSALVES, JUSTIN | NESBIT ROAD MAZGAON MAZAGAON MUMBAI 400010 INDIA |
| GONSALVES, STEPHAN | 15 MC AULIFFE RD. RANDOLPH MA 02368 |
| GONSALVES, VALLETY | A-203, SILVER MIST OFF CEASER ROAD, AMBOLI ANDHERI (W) MH MUMBAI 400058 INDIA |
| GONSALVES, HADRIAN | 2/14 GANPATI VILLA BEHIND PRATAP CINEMA KOLBAD THANE 400601 INDIA |
| GONSALVES, SAVIO | CHULNA VILLAGE VASAI ROAD (WEST) DIST. THANE MUMBAI MH 401202 INDIA |
| GONSALVES, TRINITY | 501- KALINGA BLDG, A- WING, LBS MARG MULUND WEST MUMBAI MH 40080 INDIA |
| GONSALVES, VALLETY | A-203, SILVER MIST OFF CEASER ROAD, AMBOLI ANDHERI (W) MUMBAI MH 400058 INDIA |
| GONSALVES-BARREIRO, HEATHER I. | 80 VAN CORTLANDT PARK S # 7G/53 BRONX NY 10463-3039 |
| GONTESKI, DEAN R | 3327 COYOTE HILLS WAY CASTLE ROCK CO 80109 |
| GONZAGA COLLEGE HIGH SCHOOL | 19 I STREET, NW WASHINGTON DC 20001 |
| GONZAGA, KRISTOPHER ROUS | #B620 PLAZA KACHIDOKI, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| GONZAGA, KRISTOPHER ROUS | #B620 PLAZA KACHIDOKI, 1-1-1 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| GONZALES NOA, ROSA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GONZALES, AVON L | 2 CLYMER COURT MARLBORO NJ 07746 |
| GONZALES, ROGEM | 7 FERRERS AVENUE MDDSX WEST DRAYTON UB7 7AA UNITED KINGDOM |
| GONZALES, BRENDA LEE | 8857 FIESTA TERRACE LONE TREE CO 80124 |
| GONZALES, BRIAN E. | 6431 CAMILLE DR HUNTINGTON BEACH CA 92647 |
| GONZALES, DAWN RENEE | 4234 S FUNDY WAY AURORA CO 80013 |
| GONZALES, ELIJIA C. | 2572 SOUTH FIELD COURT LAKEWOOD CO 80227 |
| GONZALES, EVA E. | 555 LA BONITA AVE PERRIS CA 92571 |
| GONZALES, KATRINA LARAE | 1815 8TH AVENUE SCOTTSBLUFF NE 69361 |
| GONZALES, RICHARD | 23 LAWRENCE FARMS CHAPPAQUA NY 10514 |
| GONZALES, ROGEM | 7 FERRERS AVENUE WEST DRAYTON, MDDSX UB7 7AA UNITED KINGDOM |
| GONZALES, SAN JUANA | 1526 AVENUE E SCOTTSBLUFF NE 69361 |
| GONZALES, TERESA M | 155 GAMBLE LN PUEBLO CO 81001 |
| GONZALES, TRINIDAD M. | 240294 KARUBOS RD SCOTTSBLUFF NE 693617524 |
| GONZALES, VINCENT | 180226 FARMSTEAD ROAD SCOTTSBLUFF NE 69361 |
| GONZALES, YOLANDA | 16592 E VILLANOVA PLACE AURORA CO 80013 |
| GONZALEZ DE CAS, MARIA CONCEPCIO | O'DONNELL, 47 28 MADRID 28009 SPAIN |
| GONZALEZ DE CASTEJON, MARIA CONCEPCION | O'DONNELL, 47 MADRID 28 28009 SPAIN |
| GONZALEZ DEIBE, FELIPE | ECHEVERRIA 5062 7TH FLOOR BUENOS AIRES ARGENTINA |
| GONZALEZ DIAZ, RODOLFO/ | GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP 44210 MEXICO |
| GONZALEZ JESUS NAJERA | 400 E 66TH STREET APARTMENT 3D NEW YORK NY 10021 |
| GONZALEZ SAGGIO & HARLAN LLP | 225 EAST MICHIGAN STREET, SUITE 400 MILWAUKEE MI 53207 |
| GONZALEZ SAGGIO & HARLAN LLP | 35 EAST WACKER DRIVE SUITE 500 CHICAGO IL 60601 |
| GONZALEZ SORDO, JOSE MANUEL | BOSQUE DE ALAMOS #19 BOSQUE DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ SORDO,JOSE MANUEL | BOSQUE DE ALAMOS #19 BOSQUE DE LAS LOMAS MEXICO CITY, DF 11700 MEXICO |
| GONZALEZ SOTO, CELIA | CL LA MASO 8    3-G MADRID 28034 ESPA¥A |
| GONZALEZ SR.,MARK A. | 10 RAMONA AVE EL CERRITO CA 94530-4141 |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONZALEZ, ALEJANDRO | 3714GRAND BLVD EAST CHICAGO IN 46312 |
| GONZALEZ, ALICIA ENRIQUE & RUBEN GARCIA | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ, ANYULI | 1925 CALLE UGALDE BORINQUEN GARDENS PR 00926 |
| GONZALEZ, ARMANDO J | 505 NORTH BROAD STREET ELIZABETH NJ 07208 |
| GONZALEZ, CARLOS | NYPD PAID DETAIL UNIT 51 CHAMBER STREET   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GONZALEZ, CECILIA | 2540 SOUTHWEST 63RD AVE MIAMI FL 33155 |
| GONZALEZ, CRISPIN | GLARSA NISHI AZABU #102 3-5-2 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GONZALEZ, DANIEL | 64 HELEN AVENUE FREEHOLD NJ 07728 |
| GONZALEZ, DANIEL | 73 BOGOTA STREET STATEN ISLAND NY 10314 |
| GONZALEZ, DAVID | 10 KEEPIER WHARF 12 NARROW STREET LONDON E14 8DH UNITED KINGDOM |
| GONZALEZ, DIANE | 11402 PECAN CREEK DR HOUSTON TX 77043 |
| GONZALEZ, ELIZABETH | 9757 SOUTHWEST 147 COURT MIAMI FL 33196 |
| GONZALEZ, EMELIA | 328 N TERRACE ST SAN BERNARDINO CA 92410 |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 15422 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON #1542 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GONZALEZ, GLORIA | 3411 SW 10TH STREET APT 1 MIAMI FL 33135 |
| GONZALEZ, INIGO | 520 WEST 48TH STREET APT. 6N NEW YORK NY 10036 |
| GONZALEZ, JESUS | 270 STANHOPE FARM ANDOVER NJ 07821 |
| GONZALEZ, JORGE | 3240 HENRY HUDSON PARKWAY APT. 3F BRONX NY 10463 |
| GONZALEZ, JORGE | 29 ESSEX STREET BROOKLYN NY 11208 |
| GONZALEZ, JOSE | 10 ELLERY STREET, APT 1 CAMBRIDGE MA 02138 |
| GONZALEZ, JUAN JOSE | 1101 N. SEE LANE BLOOMINGTON IN 47406 |
| GONZALEZ, LUIS | 357 ALMERIA AVENUE #1505 CORAL GABLES FL 33134 |
| GONZALEZ, LUIS M | 94 BAY HEIGHTS COCONUT GROOVE FL 33133 |
| GONZALEZ, MANUEL | 520 EAST 12TH ST #5C NEW YORK NY 10009 |
| GONZALEZ, MARCUS A. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| GONZALEZ, MARILYN | 41 PALISADE AVENUE APT #605 JERSEY CITY NJ 07306 |
| GONZALEZ, MARILYN | 41 PALISADE AVENUE APT #605 JERSEY CITY NJ 07306-1214 |
| GONZALEZ, MARYLIN | 600 LAWN WAY MIAMI SPRINGS FL 33166 |
| GONZALEZ, MICHELLE | 1271 6TH AVENUE 46TH FLOOR NEW YORK NY 10020 |
| GONZALEZ, MYNOR | 1490 METROPOLITAN AVENUE APARTMENT 4C BRONX NY 10462 |
| GONZALEZ, NELLA | 69 AVONDALE LANE ABERDEEN NJ 07747 |
| GONZALEZ, PAUL | PO BOX 21215 LANSING MI 48909 |
| GONZALEZ, RANDLEY | 109 CHARLES STREET JERSEY CITY NJ 07307 |
| GONZALEZ, RAYMOND | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GONZALEZ, RENEE LYNN | 2310 AVE C PO BOX841 SCOTTSBLUFF NE 69363 |
| GONZALEZ, ROBERT | PO BOX 188 EAST HANOVER NJ 07936 |
| GONZALEZ, ULYSSES | 301 COMFORIA NISHI AZABU 4-1-10 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GONZALEZ, VICTOR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| GONZALEZ, VIRGINIA | 35 MYSTIC DRIVE OSSINING NY 10562 |
| GONZALEZ,ALBERT T | 5758 WEST CROMWELL FRESNO CA 93722 |
| GONZALEZ,ALEJANDRO | 971 1ST AVE #4A NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ, AMY | 423 E 83RD ST APT 3E NEW YORK NY 100285520 |
| GONZALEZ, ANNA M. | 625 HILLCREST BLVD HOFFMAN ESTATES IL 60195 |
| GONZALEZ, CESAR N. | 33 W END AVE APT 17E NEW YORK NY 100237823 |
| GONZALEZ, CLAUDIA | 5135 N. POST RD. #229 INDIANAPOLIS IN 46226 |
| GONZALEZ, CRISPIN | GLARSA NISHI AZABU #102 3-5-2 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| GONZALEZ, DANIELLE J. | 23592 WINDSONG APT 12J ALISO VIEJO CA 926561367 |
| GONZALEZ, DAVID | 10 KEEPIER WHARF 12 NARROW STREET LONDON, GT LON E14 8DH UNITED KINGDOM |
| GONZALEZ, DEYANIRA DELATORRE | 8958 NW 171 LANE MIAMI LAKES FL 33018 |
| GONZALEZ, DONNA M. | 21709 E KENT DR AURORA CO 80018-3156 |
| GONZALEZ, GABRIELA | 41-18 52ND STREET APT. 1L WOODSIDE NY 11377 |
| GONZALEZ, GUSTAVO | 4 PARK AVENUE APARTMENT 7A NEW YORK NY 10016 |
| GONZALEZ, JESUS E. | 215 OGDEN AVE # 1 JERSEY CITY NJ 073071203 |
| GONZALEZ, JESUS N. | 33  WEST END AVENUE APARTMENT 17E NEW YORK NY 10023 |
| GONZALEZ, JOSE A. | 15476 NW 77 COURT 414 MIAMI GARDENS FL 33016 |
| GONZALEZ, LATRECE DAWN | P.O. BOX 4362 DEERFIELD BEACH FL 33442 |
| GONZALEZ, MARICELA | 605 E ALPINE AVE SANTA ANA CA 927074805 |
| GONZALEZ, MAURICIO | 2157 BRIGHTON CIRCLE CORONA CA 92881 |
| GONZALEZ, MELISSA A | 2130 HONDO AVE. DALLAS TX 75219 |
| GONZALEZ, MICHELLE | 106 LANDMARK DRIVE ITHACA NY 14850 |
| GONZALEZ, MIRNA | 2100 N. LINE ST. J304 LANSDALE PA 19446 |
| GONZALEZ, NANCY | 17003 EAST TENNESEE DRIVE # 105 AURORA CO 80017 |
| GONZALEZ, OMAR | TOP FLOOR FLAT 38 SPRINGFIELD ROAD BRIGHTON, EAST SUSSEX BN1 6DA UNITED KINGDOM |
| GONZALEZ, OMAR | TOP FLOOR FLAT 38 SPRINGFIELD ROAD BRIGHTON, E.SUSX BN1 6DA UNITED KINGDOM |
| GONZALEZ, RANDY M. | 1930 E VINEDO LN TEMPE AZ 85284 |
| GONZALEZ, RENEE LYNN | PO BOX 841 SCOTTSBLUFF NE 693630841 |
| GONZALEZ, ROBIN | 448 EUCLID AVE. 3RD FLOOR BROOKLYN NY 11208 |
| GONZALEZ, ULYSSES | 301 COMFORIA NISHI AZABU 4-1-10 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| GONZALEZ, YOLAIKI | 140 WASHINGTON AVENUE ELIZABETH NJ 07202 |
| GONZALEZ, YOLEMY | 22 AT PORT IMPERIAL #310 WEST NEW YORK NJ 07093 |
| GONZALEZ-AMEZQU, MIRIAM | CAMINO DE LA HUERTA 165 28 MADRID 28050 SPAIN |
| GONZALEZ-AMEZQUETA, MIRIAM | CAMINO DE LA HUERTA 165 MADRID 28 28050 SPAIN |
| GONZALEZ-SANFEL, ANGEL J. | 105 ACORN RD WATCHUNG NJ 07069 |
| GONZALO ARDURA | 120 ALDERGATE STREET CITADINES APART HOTEL ROOM 306 LONDON UNITED KINGDOM |
| GONZALO CORCOSTEGUI CRESPO | MANUEL SMITH VIZCAYA 48930 SPAIN |
| GONZALO GORTAZAR | 2 WETHERBY HOUSE 20-21 WETHERBY GARDENS LONDON SW5 0JP UNITED KINGDOM |
| GONZALO GORTAZAR | 118 OLD BROMPTON ROAD LONDON SW7 3RA UNITED KINGDOM |
| GONZALO L. CAVENAGHI | 28732 LIVE OAK ROAD HIGHLAND CA 92346 |
| GONZALO L. CAVENAGHI | 1400 GREENWICH ST APT 4 SAN FRANCISCO CA 941091443 |
| GONZALO RIVAS RUIZ | C/ VELAZQUEZ 93 2ND FLOOR MADRID 28006 SPAIN |
| GONZALO RIVAS RUIZ | C/ VELAZQUEZ MADRID 28006 SPAIN |
| GOOCH, SARAH | THE OLD SCHOOL HOUSE BETTS LANE ESSEX NAZEING EN9 2DB UNITED KINGDOM |
| GOOCH, SARAH | THE OLD SCHOOL HOUSE BETTS LANE NAZEING, ESSEX EN9 2DB UNITED KINGDOM |
| GOOD BEGINNINGS | 8700 BEVERLY BLVD ROOM 4311 LOS ANGELES CA 90048 |
| GOOD BUSINESS | 165 WARDOUR STREET LONDON W1F 8WW UK |
| GOOD BUSINESS | 165 WARDOUR STREET LONDON W1F 8WW UNITED KINGDOM |
| GOOD COOK | PAYMENT PROCESSING CENTER PO BOX 6401 CAMP HILL PA 17012-6401 |
| GOOD COUNSEL | 411 CLINTON STREET HOBOKEN NJ 07030 |
| GOOD COUNSEL ACADEMY | 52 NORTH BROADWAY WHITE PLAINS NY 10603 |

| Claim Name | Address Information |
|------------|---------------------|
| GOOD EARTH PLANT & FLOWER | 7922 ARMOUR ST SAN DIEGO CA 92111 |
| GOOD LUCK INTERIOR | C-25, JANTA COLONY, TONY COMPOUND,  MAULANA  CHAWL CHURCH PAKHADI, SAHAR VILLAGE ANDHERI (E) MUMBAI MH 400099 INDIA |
| GOOD LUCK KIKAKU | TAK506 1-12-2 NIHONBASHI BAKUROCHO CHUO-KU 103-0002 JAPAN |
| GOOD LUCK KIKAKU | TAK506 1-12-2 NIHONBASHI BAKUROCHO CHUO-KU 13 103-0002 JAPAN |
| GOOD MORNING SHINHAM SECURITIES CO | 23-2 GUNMONINGSINHAN TOWER YEOUIDO YEONGDEUNGPO SEOUL KOREA, REPUBLIC OF |
| GOOD SAMARITAN FOUNDATION | 5615 KIRBY DRIVE SUITE 610 HOUSTON TX 77005 |
| GOOD SAMARITAN HEALTH CENTER | 239 IVAN ALLEN BLVD - NW ATLANTA GA 30313 |
| GOOD SAMARITAN HOME, INC. | ATTN: CHIEF FINANCIAL OFFICER 601 N BOEKE RD EVANSVILLE IN 47711 |
| GOOD SHEPHERD CENTER | DO NOT USE-SEE V#  0000044817 ALBUQUERQUE NM 87102 |
| GOOD SHEPHERD CENTER | P.O. BOX 749 218 IRON STREET, SW ALBUQUERQUE NM 87103 |
| GOOD SHEPHERD SERVICES | 305 7TH AVE NEW YORK NY 10001 |
| GOOD SHEPHERD VOLUNTEERS | 337 EAST 17TH STREET NEW YORK NY 10003 |
| GOOD TECHNOLOGY, INC | 4250 BURTON DRIVE SANTA CLARA CA 95054 |
| GOOD, DANIEL S | 60 AND 62 HUTTON VILLAGE ESSEX BRENTWOOD CM131RU UNITED KINGDOM |
| GOOD, FLORA | 382 CENTRAL PARKWEST #19W NEW YORK NY 10025 |
| GOOD, THOMAS | 18 BITTERSWEET AVE. NORTH HAMPTON BAYS NY 11946 |
| GOOD,DANIEL S | 60 AND 62 HUTTON VILLAGE BRENTWOOD, ESSEX CM131RU UNITED KINGDOM |
| GOOD,FLORA | 382 CENTRAL PK WEST 19W NEW YORK NY 10025 |
| GOOD,KELSEY | 240 E. 21ST STREET APT 6RE NEW YORK NY 10010 |
| GOODALE, BRIANNA | 253 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| GOODALL, ELIZABETH | 71 BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| GOODALL,ELIZABETH | 71 BENNERLEY ROAD LONDON, GT LON SW11 6DR UNITED KINGDOM |
| GOODBODY | BALLSBRIDGE PARK DUBLIN 4 IRELAND IRELAND |
| GOODBODY STOCKBROKERS | BALLSBRIDGE PARK, BALLSBRIDGE ATTN:  PAUL CURTIN DUBLIN 4 IRELAND IRELAND |
| GOODCHILD MICHAEL | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GOODCHILD MICHAEL | ONE POLICE PLAZA NEW YORK NY 10038 |
| GOODDARD, ROSE | 16819 ELM LANE FLINK TX 75762 |
| GOODE, JOHN | 35  FALLEN LEAF TERRACE ORINDA CA 94563 |
| GOODE, RALPH O | 9132 UPTON AVE SOUTH BLOOMINGTON MN 55431 |
| GOODE, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATATN: NADINE POPE NEW YORK NY 10007 |
| GOODE, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GOODE,JOHN B. | 7115 TEASDALE AVE. SAN DIEGO CA 92122 |
| GOODE,JOHN G. | 35  FALLEN LEAF TERRACE ORINDA CA 94563 |
| GOODE,RALPH O. | 9132 UPTON AVE SO BLOOMINGTON MN 55431 |
| GOODEARL, SUSAN R | 341 FERNWOOD DRIVE SAN BRUNO CA 94066-1943 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODENOUGH, DAVID | 4024 VENTURA CANYON AVE. SHERMAN OAKS CA 91423 |
| GOODENOUGH,MARILYN | 141 RUTLAND AVENUE HIGH WYCOMBE, BUCKS HP12 3JQ UNITED KINGDOM |
| GOODERHAM,GEORGE | 141C HUDDLESTON ROAD LONDON, GT LON N7 0EH UNITED KINGDOM |
| GOODEX | KOBE FASHION MART 6W-4 KOYOCHONAKA HIGASHINADA-KU KOBE-SHI 28 JAPAN |
| GOODFELLAS DELIVERY SERVICE | P.O. BOX 4532 STATION C CALGARY AB T2T 5N3 CANADA |
| GOODFRIEND, ELLIOT | 63 FESTIVAL DRIVE VOORHEES NJ 08043 |
| GOODFRIEND, HOWARD D | 625 W PATTERSON AVE APT 3W CHICAGO IL 60613 |
| GOODGAIN,SEAN ANDRE | 4117 SOUTH MOBILE CIRCLE #B AURORA CO 80013 |
| GOODHEAD,PATRICIA | 50 BRASCOTE ROAD HINCKLEY, LEICS LE10 0YE UNITED KINGDOM |
| GOODING, JEANETTE | YEW TREE COTTAGE HANTS LITTLE LONDON SP11 6JE UNITED KINGDOM |
| GOODING,DENNIS L | 809 E JARED DR GREENWOOD IN 46143 |

| Claim Name | Address Information |
|---|---|
| GOODING,JEANETTE | YEW TREE COTTAGE LITTLE LONDON, HANTS SP11 6JE UNITED KINGDOM |
| GOODLAND, KIRSTIE | 144 SANDY HILL ROAD WOOLWICH GT LON SE18 7BA UNITED KINGDOM |
| GOODLIFFE, ROBERT T | 52B HARLEYFORD ROAD LONDON SE11 5AY UNITED KINGDOM |
| GOODLIFFE,ROBERT T | 52B HARLEYFORD ROAD LONDON, GT LON SE11 5AY UNITED KINGDOM |
| GOODMAN MASSON RECRUITMENT SERVICES LTD | 7TH FLOOR 120 ALDERSGATE STREET LONDON EC1A 4JQ UK |
| GOODMAN MASSON RECRUITMENT SERVICES LTD | 7TH FLOOR 120 ALDERSGATE STREET LONDON EC1A 4JQ UNITED KINGDOM |
| GOODMAN, ELYSE R. | 24 LINFORD ROAD GREAT NECK NY 11021 |
| GOODMAN, GEOFF | WEALD ACRE COURTMEAD ROAD W SUSX CUCKFIELD RH17 5LP UNITED KINGDOM |
| GOODMAN, IRA | 15 HAMDEN HEIGHTS CT. NEW CITY NY 10956 |
| GOODMAN, JEFFREY | 1370 PELHAMDALE AVENUE PELHAM MANOR NY 10803 |
| GOODMAN, MARSHA | 415 EAST 80TH STREET APT 3E NEW YORK NY 10075 |
| GOODMAN, MICHAEL A | 31 OLD FARM RD GREAT NECK NY 11020 |
| GOODMAN, RICHARD | PO BOX 577 STONY BROOK NY 117900577 |
| GOODMAN, ROBERT | 2250 N. CLEVELAND AVENUE APT# 1R CHICAGO IL 60614 |
| GOODMAN, RYAN | 204/10 JACQUES AVE NSW BONDI BEACH 2026 AUSTRALIA |
| GOODMAN,GEOFF | WEALD ACRE COURTMEAD ROAD CUCKFIELD, W SUSX RH17 5LP UNITED KINGDOM |
| GOODMAN,KATHERINE | 14408 WHISTLING SWAN ROAD CHARLOTTE NC 28278 |
| GOODMAN,KEITH | 2218 TOURNAMENT TRAIL ARLINGTON TX 76017 |
| GOODMAN,MELISSA D. | 4040 SAN FELIPE #255 HOUSTON TX 77027 |
| GOODMAN,RYAN | 204/10 JACQUES AVE BONDI BEACH, NSW 2026 AUSTRALIA |
| GOODMAN, SAMMIE N. | 3104 FARNBOROUGH COURT SILVER SPRING MD 20906 |
| GOODMAN,SAORI | K SEVEN HOUSE 3F 2-1-14 SHOTO SHIBUYA-KU 13 150-0046 JAPAN |
| GOODMAN,TARYN S. | 7 ROLLINGWOOD DRIVE NEW CITY NY 10956 |
| GOODMAN-MARKS ASSOCIATES, INC. | 170 OLD COUNTRY ROAD SUITE 501 MINEOLA NY 11501 |
| GOODMANS LLP | 250 YONGE STREET SUITE 2400 BOX 24 TORONTO M5B 2M6 CANADA |
| GOODMORNING SHIHAN SECURITIES CO., LTD. | MR. HOON NAM KOONG - LEGAL AFFAIRS DEPT. 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-721 SOUTH KOREA |
| GOODMORNING SHINHAN SECURITIES CO., LTD. | GOOD MORNING SHINHAN TOWER  822-3772-1588 23-2 YOUIDO-DONG |
| GOODMORNING SHINHANSECURITIES CO., LTD. | ATTN: CHAE SEONG, YUN / SEONG SOO, HONG GOOD MORNING SHINHAN TOWER 8F, 23-2, YOUIDO-DONG, YOUNGDUNGPO-KU SEOUL 150-712 SOUTH KOREA |
| GOODRICH & SHERWOOD ASSOCIATES, INC. | 52 VANDERBILT AVE, RM 501 NEW YORK NY 10017-3848 |
| GOODRICH & SHERWOOD ASSOCIATES, INC. | 521 FIFTH AVE NEW YORK NY 10175 |
| GOODRICH RIQUELME Y ASOCIADOS | PASEO DE LA REFORMA 265 APARTADO POSTAL 93 BIS MEXICO DF 06000 MEXICO |
| GOODRICH, JEFFRE | 6934 CASTLE PEAK DRIVE WEST HILLS CA 91307 |
| GOODRICH,CATHERINE A | 7108 COLLINSWORTH PL FREDERICK MD 21703 |
| GOODRICH,CHRIS | 25 SLEEPY HOLLOW ROAD SANDY HOOK CT 06482 |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GOODRIDGE,DORITA | 63 TOWER STREET HIGH WYCOMBE, BUCKS HP13 5AY UNITED KINGDOM |
| GOODRIDGE,JOHN A. | PITCH PLACE FARM THURSLEY GODALMING, SURREY GU8 6QW UNITED KINGDOM |
| GOODRUM,DAN | NORTHEND COTTAGE MILL LANE SAYERS COMMON, W SUSX BN6 9HL UNITED KINGDOM |
| GOODSELL,KIRSTY JOANNE | 61 RIVERSIDE COURT 20 NINE ELMS LANE LONDON SW8 5BY UNITED KINGDOM |
| GOODSPEED, ROGER | 10 EAST 85TH STREET APT 8C NEW YORK NY 10028 |
| GOODSPEED, ROGER H | 10 EAST 85TH STREET APT 8C NEW YORK NY 10028-0412 |
| GOODSPEED,ROGER H. | 10 EAST 85TH STREET APT 8C NEW YORK NY 10028 |
| GOODWILL RESCUE MISSON, INC. | P.O. BOX 7026 ROSEVILLE STATION NEWARK NJ 07107 |
| GOODWIN HOTEL | ONE HAYNES ST HARTFORD CT 06103 |
| GOODWIN PROCTER & HOAR | EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| GOODWIN PROCTER LLP | COUNSELORS AT LAW 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GOODWIN PROCTER LLP | EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| GOODWIN PROCTER LLP | COUNSELLORS AT LAW 901 NEW YORK AVENUE N.W. WASHINGTON DC 20001 |
| GOODWIN, DOUGLAS S | 19 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7RE UNITED KINGDOM |
| GOODWIN, DOUGLAS S | 401 EAST 34TH STREET APT N19C NEW YORK NY 10016-4951 |
| GOODWIN, ETSUKO | 3856 38TH AEVNUE SO SEATTLE WA 98118 |
| GOODWIN, FRED M. | 54 MELBURY GARDENS RAYNES PARK LONDON SW20 0DJ UNITED KINGDOM |
| GOODWIN, MATTHEW | 300 EAST 90TH ST APT. 5A NEW YORK NY 10128 |
| GOODWIN,BRANDON R. | 6605 BUCKHORN DRIVE SACRAMENTO CA 95842 |
| GOODWIN,DOUGLAS S | 19 NORTH GATE PRINCE ALBERT ROAD LONDON, GT LON NW8 7RE UNITED KINGDOM |
| GOODWIN,FRED M. | 54 MELBURY GARDENS RAYNES PARK LONDON, GT LON SW20 0DJ UNITED KINGDOM |
| GOODWIN,GLENDA ROBIN | 1530 TURNING LEAF LN GARLAND TX 75040 |
| GOODWIN,JESSE C. | 78581 KENTIA PALM DRIVE PALM DESERT CA 92211 |
| GOODWIN,JULIE ANN | 810 HILL LANE BRACEY VA 23919 |
| GOODWIN,LINDA LEE | 1280 BUFFALO GRASS PL ELIZABETH CO 80107 |
| GOODWIN,LYDIA | 25 ROSEMARY CLOSE ROSEMARY COURT HIGH WYCOMBE, BUCKS HP12 4AG UNITED KINGDOM |
| GOODWIN,PETER B. | 220 EAST 25TH STREET APARTMENT 2B NEW YORK NY 10010 |
| GOODWIN,STACI L | 2108 SEQUOYAH WAY CARROLLTON TX 75006 |
| GOODWOOD RACECOURSE | GOODWOOD CHICHESTER PO18 0PX UNITED KINGDOM |
| GOODWYN JR., RICHARD B | 8 NORTH ROHALLION DRIVE RUMSON NJ 07760 |
| GOODYEAR TIRE & RUBBER COMPANY COMMON TRUST | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GOODYEAR, JOHN | 1015 TIMBER LAKE TRAIL CUMMING GA 30041 |
| GOOGINS, GEORGE | 2137 CHILENO VALLEY PETALUMA CA 94952 |
| GOOGINS, GEORGE | 2137 CHILENO VALLEY PETALUMA CA 94952 |
| GOOGINS,GEORGE A. | 1909 CHILENO VALLEY PETALUMA CA 949529530 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE INC | DEPT. 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE INC | DEPARTMENT NO. 33181 P.O. BOX 39000 SAN FRANCISCO CA 94139-3181 |
| GOOLD, NICHOLAS | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| GOOLD,NICHOLAS | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON, GT LON EC1V 3RD UNITED KINGDOM |
| GOOLEY, CHERIE | 69 LABAU AVENUE STATEN ISLAND NY 10301 |
| GOOLSBY SR,WILLIAM H. | P O  BOX 397 GRAY GA 31032 |
| GOON, HELEN O. | 32-22 82ND STREET, 2ND FLOOR EAST ELMHURST NY 11370 |
| GOONAN,DANIELLE SARAH | 1877 STUART STREET BROOKLYN NY 11229 |
| GOOSEN,DEREK | THE ANNEXE TREETOPS WATER END ROAD BEACONS BOTTOM, BUCKS HP14 3XF UNITED KINGDOM |
| GOP,ROUMI | A-14 TAKSHASHILA ANUSHAKTI NAGAR NEAR MANKHURD FLY OVER MUMBAI MH 400094 INDIA |
| GOPAL KRISHNA GANTAYAT | 30 RIVER COURT APARTMENT # 208 JERSEY CITY NJ 07310 |
| GOPAL PANDEY | LG 10/109 SUNDAR BAUG KAMANI KURLA WEST MUMBAI MH 400070 INDIA |
| GOPAL,ADITYA | B-506,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) MH THANE 401107 INDIA |
| GOPAL,ADITYA | B-506,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) THANE MH 401107 INDIA |
| GOPALAKRISHNAN, ANOOP | 202, BLUE HEAVEN OPP THIRANDAZ MUNICIPAL SCHOOL NEAR IIT MAIN GATE, POWAI KE MUMBAI 400076 INDIA |
| GOPALAKRISHNAN, JEYAPRIYA | 409 NORTHVIEW DRIVE MONMOUTH JUNCTION NJ 08852 |
| GOPALAKRISHNAN,AJAY | A-103,DHARAM APTS,SARVODAYA NAGAR, JAIN MANDIR RD,MULUND (W) MUMBAI 400080 INDIA |
| GOPALAKRISHNAN,ANOOP | 202, BLUE HEAVEN OPP THIRANDAZ MUNICIPAL SCHOOL NEAR IIT MAIN GATE, POWAI MUMBAI KE 400076 INDIA |
| GOPALAKRISHNAN,KARTHIK | TYPE -III, TATA COLONY CHEMBUR MUMBAI MH 400074 INDIA |
| GOPALAKRISHNAN,SANJAY | D/215 RAJDARSHAN 'A' COOP HOUSING SOCIET LUIS WADI, UMED NAGAR THANE MH 400604 INDIA |

| Claim Name | Address Information |
|---|---|
| GOPALKRISHNA, SANDHYA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI EAST SHERE PUNJAB SOCIETY, ANDHERI EAST, MH MUMBAI 400093 INDIA |
| GOPALKRISHNA,SANDHYA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI MUMBAI MH 400093 INDIA |
| GOPALKRISHNAN, HARI | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536-2014 |
| GOPALREDDY, SATHYA | 3 ROBERTS COURT ALLENTOWN NJ 08501-2042 |
| GOPAUL,MELANIE | 9 HUGHENDEN AVENUE HIGH WYCOMBE, BUCKS HP13 5SJ UNITED KINGDOM |
| GOPAUL, NATASHA | 1709 1/2 21ST STREET, NW APT #41 WASHINGTON DC 20009 |
| GOPE RAMCHANDANI & CO | E-11, NOOTAN NAGAR,1ST FLOOR, OPP HOTEL BANDRA RESIDENCY, GURU NANAK ROAD, NEAR BANDRA RAILWAY STATION, MUMBAI MH 40050 INDIA |
| GOPHER IRRIGATION | 0561 MEL REY ROAD GLENWOOD SPRINGS CO 81601 |
| GOPHER IRRIGATION & LANDSCAPE | 0561 MEL REY ROAD GLENWOOD SPRINGS CO 81601 |
| GOPISETTY, GANGA | 402 HIDDEN VALLEY DRIVE EDISON NJ 08820 |
| GOPSTEIN,EMILY N. | 305 EAST 86TH STREET APARTMENT 10BW NEW YORK NY 10028 |
| GORADIA, URVI | C/304, PREM APTS SAIBABA NAGAR BORIVALI (W) MH MUMBAI 400092 INDIA |
| GORADIA,RATNA | 41, ROSY PREMISES, NORTH AVENUE, SANTA CRUZ (W) MUMBAI 400054 INDIA |
| GORADIA,URVI | C/304, PREM APTS SAIBABA NAGAR BORIVALI (W) MUMBAI MH 400092 INDIA |
| GORALSKI,ERICK A. | 60 E 9TH ST APT 637 NEW YORK NY 100036453 |
| GORASIA, AMISHA | 602,RISHI TOWER NO II CO-OP HSG SOCIETY GHARTAN PADA. OPP RAJ NAGAR DAHISAR (E) MUMBAI 400068 INDIA |
| GORAYA, ARIF | 64-14  99 STREET APT. 3 REGO PARK NY 11374 |
| GORBACHEV, DMITRIY | 1812 QUENTIN ROAD APARTMENT 2A BROOKLYN NY 11229 |
| GORDANO, CHRISTOPHER G. | 74 ROSEWOOD DRIVE CLIFFWOOD BEACH NJ 07735 |
| GORDEL HOLDINGS LIMITED | ATTN: JOEL FRANK, CHIEF FINANCIAL OFFICER, LEGAL GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEN III,DONALD R | 1406 TANGLEWOOD DR COMMERCE TX 754283800 |
| GORDER,CASEY B. | 150 SABINE ST. APT. 358 HOUSTON TX 77007 |
| GORDIAN KEMEN | 27 ADDISON AVE BELLE MEAD NJ 085025109 |
| GORDILLO, VICTOR M. | 1B HARCOURT STREET LONDON W1H4EU UNITED KINGDOM |
| GORDILLO,VICTOR M. | 1B HARCOURT STREET LONDON, GT LON W1H4EU UNITED KINGDOM |
| GORDIN, JOSEPH | 2563 EAST 1ST STREET 2ND FLOOR BROOKLYN NY 11223-6234 |
| GORDON & BETTY MOORE FOUNDATION | ATTN: LYNDA SULLIVAN P.O. BOX 29910 SAN FRANCISCO CA 94129 |
| GORDON & SILVER, LTD | 3960 HOWARD HUGHES PARKWAY 9TH FLOOR LAS VEGAS NV 89109 |
| GORDON AND ASSOCIATES LLC | 600 UNIVERSITY PLACE, SUITE 350 BIRMINGHAM AL 35209 |
| GORDON C. SEAH | TOKYO TOKYO 13 JAPAN |
| GORDON C. SEAH | 2290 STOCKTON ST APT 302 SAN FRANCISCO CA 94133-1526 |
| GORDON CHUA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GORDON COLLEGE | 255 GRAPEVINE ROAD WENHAM MA 01984 |
| GORDON D TEES | 10 MIDDLETON PLACE LONDON W1W 7TG UNITED KINGDOM |
| GORDON D TEES | APARTMENT 12G 310 EAST 46TH STREET NEW YORK NY 10017 |
| GORDON FULDA | 55 ORIOLE LN FAIRFIELD CT 06824-2427 |
| GORDON G. SWEELY | 2 LAUREL LANE RUMSON NJ 07760 |
| GORDON GREEN | 2710 LEEDS LANE CHARLOTTESVILLE VA 22901 |
| GORDON H. SMITH CORPORATION | 200 MADISON AVENUE NEW YORK NY 10016-3901 |
| GORDON HUANG | 255 QUEENS ROAD CENTRAL ROOM 2002 CENTRAL CHINA |
| GORDON HUANG | 3/F 46 UPPER LASCAR ROW SHEUNG WAN HONG KONG CHINA |
| GORDON HUANG | 15 MOSQUE STREET MID LEVELS HONG KONG |
| GORDON HUANG | 255 QUEENS ROAD CENTRAL CENTRAL HONG KONG |
| GORDON HUANG | 1427 35TH STREET APT. 3 BROOKLYN NY 11218 |
| GORDON J. AYSSEH | 4 DELLWOOD RD DARIEN CT 06820-2915 |

| Claim Name | Address Information |
|---|---|
| GORDON K. FROEB | 319 33RD ST MANHATTAN BCH CA 902663812 |
| GORDON L. JOHNSON | 20919 5OTH AVE OAKLAND GARDENS NY 11364 |
| GORDON LEVY | 200 EAST TH STREET APARTMENT 6L NEW YORK NY 10022 |
| GORDON M MACDONALD | 7098 CHESTNUT HILL ST HIGHLANDS RANCH CO 80130 |
| GORDON MAINTENANCE SERVICES, INC. | PO BOX 33 ROSLYN HEIGHTS NY 11577-0033 |
| GORDON MARK A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| GORDON MARK A | 1POLICE PLAZA NEW YORK NY 10038 |
| GORDON MASSAS | 13631 MERCADO DRIVE DEL MAR CA 92014 |
| GORDON MCKEMIE | 532 BURLINGTON ROAD ATLANTA GA 30307 |
| GORDON MCKEMIE | 532 BURLINGTON ROAD ATLANTA GA 30322 |
| GORDON N. J. KROFT | 169 E69TH ST FRNT 1 NEW YORK NY 100215151 |
| GORDON RAMSEY AT CLARIDGES | BROOK STREET LONDON W1A 2JQ UK |
| GORDON RAMSEY AT CLARIDGES | BROOK STREET LONDON W1A 2JQ UNITED KINGDOM |
| GORDON RAMSEY NEW YORK, LP | 151 WEST 54TH STREET NEW YORK NY 10019 |
| GORDON RENTON | GROUND FLOOR FLAT 26 GUBYON AVENUE HERNE HILL LONDON SE24 0DX UNITED KINGDOM |
| GORDON S. BLAIR LAW OFFICES | 3 RUE LOUIS AUREGLIA B.P. 449 MONACO CEDEX 98011 MONACO |
| GORDON SMITH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GORDON YATES | 5TH FLOOR PALLADIUM HOUSE 1-4 ARGYLL STREET LONDON W1F 7TA UK |
| GORDON YATES | 5TH FLOOR PALLADIUM HOUSE 1-4 ARGYLL STREET LONDON W1F 7TA UNITED KINGDOM |
| GORDON'S FINE WINE AND LIQUORS | PO BOX 310 WALTHAM MA 02454 |
| GORDON, ALEXANDER | 5032 FORBES AVE SMC 6450 PITTSBURGH PA 15213 |
| GORDON, ANDIE | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212-3635 |
| GORDON, ANDREW D | 1 LEROY STREET NEW YORK NY 10014 |
| GORDON, ANITA L | PO BOX 147 KEMPTON IL 60946 |
| GORDON, ANNEMARIE | 134 PINE STREET GARDEN CITY NY 11530 |
| GORDON, BRUCE R | 11 CROSBY AVE BREWSTER NY 10509-3007 |
| GORDON, CADOGAN L | APT 12-B 155 E 76TH STREET NEW YORK NY 10021 |
| GORDON, DANIEL | 736 S. FOREST ANN ARBOR MI 48104 |
| GORDON, DAVID R | 800 OXFORD ST ANN ARBOR MI 48104 |
| GORDON, DORIS D | 368 OSWEGO ST AURORA CO 80010 |
| GORDON, ELAINE | 300 WINSTON DRIVE APT 2201 CLIFFSIDE PK NJ 07010 |
| GORDON, FEINBLATT, ROTHMAN, HOFFBERGER & | THE GARRET BUILDING 233 EAST REDWOOD STREET BALTIMORE MD 21202 |
| GORDON, FEINBLATT, ROTHMAN, HOFFBERGER & | 233 EAST REDWOOD STREET BALTIMORE MD 21202 |
| GORDON, GRAEME | 22 KESWICK CLOSE SURREY SUTTON SM1 4HH UNITED KINGDOM |
| GORDON, HASKETT & CO./INDATA | ATTN: ANGELA LEVY 71 ARCH ST 2ND FL GREENWICH CT 06830 |
| GORDON, I. INGRID TTEE | 4857-C ENFIELD AVENUE SKOKIE IL 60077 |
| GORDON, JEFFREY N | 435 W. 116TH STREET NEW YORK NY 10027 |
| GORDON, JOHN | 16 SUNBURY CRESCENT MDDSX FELTHAM TW13 4PF UNITED KINGDOM |
| GORDON, LEONARD | 3215 AVENUE H APT 4A BROOKLYN NY 11210 |
| GORDON, MARTINA | 20 SEDGEMERE AVENUE EAST FINCHLEY LONDON N2 0SX UNITED KINGDOM |
| GORDON, MICHAEL R | 38 EASTMAN STREET SAN FRANCISCO CA 94109 |
| GORDON, MICHAEL T | 36 HARRINGTON WAY GREENSBURG PA 15601 |
| GORDON, NEIL B | 21 CORY LANE READING MA 01867-1080 |
| GORDON, NONI T. | 62 HANCOCK STREET APT. 1 BROOKLYN NY 11216 |
| GORDON, PATRICIA | 99 CYPRESS ST MILLBURN NJ 07041 |
| GORDON, RAYMOND | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| GORDON, RICHARD | 1655 SACRAMENTO # 14 SAN FRANCISCO CA 94109 |
| GORDON, RICHARD M | 9615 AVENUE M BROOKLYN NY 11234 |
| GORDON, ROSE | 971-70 ST BROOKLYN NY 11220 |
| GORDON, SAMUEL | 20 NEW GLOBE WALK FLAT 12 LONDON SE1 9DX UNITED KINGDOM |
| GORDON, SETH | 132 COLLEGE AVE ITHACA NY 14850 |
| GORDON, SHEA | PINNACLE PEAK AVE APT 8089 LAS VEGAS NY 89113 |
| GORDON, SHELDON | 160 CLINTON STREET BROOKLYN NY 11201 |
| GORDON, SIMON | 115 HONEYWELL ROAD BATTERSEA LONDON SW11 6ED UNITED KINGDOM |
| GORDON, STEVE | 240 1ST AVENUE APT 1A NEW YORK NY 10009 |
| GORDON, THOMAS L | 8 PARK LANE SOUTH NORWALK CT 06854 |
| GORDON, ALLYSON | 605 MOTTS COVE NORTH ROSLYN HARBOR NY 11576 |
| GORDON,CADOGAN L. | 155 EAST 76TH STREET NEW YORK NY 10021 |
| GORDON,DAVID RYAN | 200 EAST 33RD STREET APT 23-I NEW YORK NY 10016 |
| GORDON,DORIS DANIELLE | 368 OSWEGO ST AURORA CO 800104752 |
| GORDON,EDWIN | 2490 DEXTER AVE N SEATTLE WA 98109 |
| GORDON,EMMA LUISA | 30 BENN STREET HACKNEY LONDON E95SU UNITED KINGDOM |
| GORDON,GRAEME | 22 KESWICK CLOSE SUTTON, SURREY SM1 4HH UNITED KINGDOM |
| GORDON,JAMIE CAROL | 1155 ASH STREEET #508 DENVER CO 80220 |
| GORDON,JEREMY | #103, KOKUSAI KORYU KYOKAI ITABASHI HOUS 3-15-3 ITABASHI ITABASHI-KU 13 173-0004 JAPAN |
| GORDON,JOHN | 16 SUNBURY CRESCENT FELTHAM, MDDSX TW13 4PF UNITED KINGDOM |
| GORDON,JOSEPH | 205 WEST END AVENUE APT 8J NEW YORK NY 10023 |
| GORDON,KIRA | 206 FREDRICK ST. PARAMUS NJ 07652 |
| GORDON,LISA | 750 COLUMBUS AVENUE APARTMENT #7S NEW YORK NY 10025 |
| GORDON,MARK | 626 15TH AVENUE SW #603 CALGARY AB T2R 0R5 CANADA |
| GORDON,MARK | 626 15TH AVENUE SW #603 CALGARY AB T2R 0R5 CANADA |
| GORDON,MARTINA | 20 SEDGEMERE AVENUE EAST FINCHLEY LONDON, GT LON N2 0SX UNITED KINGDOM |
| GORDON,MICHAEL | 451 E 14TH STREET # 8A NEW YORK NY 10009 |
| GORDON,RAMON | 13918 E MISSISSIPPI AVE #111 AURORA CO 80012 |
| GORDON,RICHARD | 1655 SACRAMENTO ST APT 14 SAN FRANCISCO CA 941093762 |
| GORDON,SAMUEL | 20 NEW GLOBE WALK FLAT 12 LONDON, GT LON SE1 9DX UNITED KINGDOM |
| GORDON,SIMON | 115 HONEYWELL ROAD BATTERSEA LONDON, GT LON SW11 6ED UNITED KINGDOM |
| GORDON,STACIE MARIE | 12481 E 106TH PL COMMERCE CITY CO 80022 |
| GORDON,STEVEN | 329 W. 14TH STREET APT. D3 NEW YORK NY 10014 |
| GORDON,ZACHARY S | 86 MT. VERNON ST BOSTON MA 02108 |
| GORDON-ORR, ADAIR | 176B SOUTHGATE ROAD LONDON N13HU UNITED KINGDOM |
| GORDON-ORR,ADAIR | 176B SOUTHGATE ROAD LONDON, GT LON N13HU UNITED KINGDOM |
| GORDON-PAVLIN, BARBARA G | 165 BOULDER RIDGE DR. BATTLEMENT MESA CO 81635 |
| GORDONS PROPERTY LAWYERS | MARANDAZ HOUSE, CORDWALLIS PARK, CLIVEMONT ROAD, MAIDENHEAD, BERKSHIRE SL6 7BU UK |
| GORDONS PROPERTY LAWYERS | MARANDAZ HOUSE, CORDWALLIS PARK, CLIVEMONT ROAD, MAIDENHEAD, BERKSHIRE SL6 7BU UNITED KINGDOM |
| GORE, MATHEW OWEN | 24 PRINCE RUPERT ROAD ELTHAM LONDON SE9 1LS UNITED KINGDOM |
| GORE, SHUBHADHA | OFF MIRA BHYENDER RD. MIRA ROAD (E), MH MUMBAI 401101 INDIA |
| GORE,SHUBHADHA | OFF MIRA BHYENDER RD. MIRA ROAD (E) MUMBAI MH 401101 INDIA |
| GOREGAON SPORTS CLUB | LINK ROAD, MALAD (W), MUMBAI MH 400064 INDIA |
| GORELIK, GUY | 2920 NEILSON WAY #401 SANTA MONICA CA 90405 |
| GORELIK, KONSTANTIN | 30 BAY 29TH, APT 5H BROOKLYN NY 11214 |
| GORELIK, MICHAEL | 22235 W LYNDON LOOP CASTRO VALLEY CA 94552-5380 |
| GORELIK, VICTORIA | 75 OCEANA DRIVE E UNIT 5G BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| GORELIK,GUY B. | 2920 NEILSON WAY #401 SANTA MONICA CA 90405 |
| GORELOV, YONI | 300 MERCER STREET APT 10F NEW YORK NY 10003 |
| GOREN,SIDNEY | 5600 COLLINS AVE APT 6W MIAMI BEACH FL 33140 |
| GOREN,URIEL | 44 HOWITT ROAD LONDON LONDON, GT LON NW34LJ UNITED KINGDOM |
| GOREY, STEVEN | 27 COUNTRY CLUB ROAD DARIEN CT 06820 |
| GORG PARTNERSCHAFT VON RECHTSANWALTEN | SACHSENRING 81 COLOGNE D50677 GERMANY |
| GORGEOUS GROUP SAS | 146 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| GORGES,EMMANUELLE | 125 LYMINGTON AVENUE WOOD GREEN LONDON, GT LON N22 6JJ UNITED KINGDOM |
| GORGON, DANIEL | 736 S. FOREST APT 3 ANN ARBOR MI 48104 |
| GORGONE, CHRISTOPHER | 420 EAST 64TH STREET APT. W1B NEW YORK NY 10065 |
| GORGONE, DANIEL L | 65-70 162 ST APT 3J FLUSHING NY 11365 |
| GORHAM, MELISSA | 2 SOLDIERS FIELD PK APT # 509 BOSTON NH 02163 |
| GORIA, JEFFREY | 523 HARVEST COURT WYCKOFF NJ 07481 |
| GORILLA FOUNDATION | P.O. BOX 620530 WOODSIDE CA 94061 |
| GORIN, WILLIAM | 400 EAST 89TH STREET APT 6J NEW YORK NY 10128 |
| GORINGE,PHIL | 16B TURNER'S ROAD LONDON, GT LON E3 4LE UNITED KINGDOM |
| GORKANA DATA SYSTEMS LIMITED | NEW LONDON HOUSE 172 DRURY LANE LONDON WC2B 5QR UK |
| GORKANA DATA SYSTEMS LIMITED | NEW LONDON HOUSE 172 DRURY LANE LONDON WC2B 5QR UNITED KINGDOM |
| GORMAN, ANDREA F | 2755 GELDING LANE LIVERMORE CA 94551-8817 |
| GORMAN, ANNE R | 4654 BLUE SAGE COURT FORTWORTH TX 76132 |
| GORMAN, BARBARA | 73 E. ELM STREET CHICAGO IL 60611-1052 |
| GORMAN, DOUGLAS C. | 151 KENT AVENUE APT. 214 BROOKLYN NY 11211 |
| GORMAN, JOHN P | 7 SLEEPY HOLLOW ROAD CHAPPAQUA NY 10514 |
| GORMAN, LINDSEY P. | 500 W 56TH STREET APT. 703 NEW YORK NY 10019 |
| GORMAN, M | PO BOX 10020 ZEPHYR COVE NV 89448 |
| GORMAN, SEAN | 259 12TH STREET APT. 5A HOBOKEN NJ 07030 |
| GORMAN, SEAN K. | 371 AMSTERDAM AVE. APT 3 NEW YORK NY 10024 |
| GORMAN, SUSAN | 30 EAST END AVENUE APT. 4J NEW YORK NY 10028 |
| GORMAN,ALEXANDER E. | 434 7TH ST BROOKLYN NY 11215 |
| GORMAN,ALEXANDER E. | 434 7TH ST BROOKLYN NY 11215 |
| GORMAN,KEVIN A | 1008 CHIPPENHAM RD MECHANICSBURG PA 17050 |
| GORMAN,NEIL | 15 HERBERT ROAD BEXLEY HEATH, KENT DA7 4QE UNITED KINGDOM |
| GORMAN,STACY E | 252 E CRESTWOOD DR APARTMENT A8 CAMP HILL PA 17011 |
| GORMAN,THOMAS Y. | 73 E ELM ST APT 3A CHICAGO IL 60611 |
| GORMLEY, NICHOLAS | 517 99TH AVE, NE BELLEVUE WA 98004 |
| GORMLEY, THOMAS | 400 E 90TH APT 5H NEW YORK NY 10128 |
| GORNAYA,ALEXANDRA | FLAT 12, WIGMORE COURT 120 WIGMORE STREET LONDON, GT LON W1U 3RU UNITED KINGDOM |
| GORODETSKY, OLGA | 16 SHAWMONT LANE STONY BROOK NY 11790 |
| GORODETSKY, ROMAN | 66-36 YELLOWSTONE BLVD APT. 28A FOREST HILLS NY 11375 |
| GORODETSKY,OLGA | 710 NINTH AVENUE APT. 2D NEW YORK NY 10019 |
| GORPE,DILARA | 'S GRAVENLANDSEWEG HILVERSUM 1217 EJ NETHERLANDS |
| GORRISSEN FEDERSPIEL | KIERKEGAARD H.C. ANDERSENS BOULEVARD 12 COPENHAGEN V DK-1553 DENMARK |
| GORSCH, DONALD | 1205 LINDA VISTA AVENUE PASADENA CA 91103 |
| GORSE MITCHELL | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GORSHKOVA, EKATERINA | 14 GERASIMA KURINA ST APT 110 MOSCOW RUSSIAN FEDERATION |
| GORSKI, E STEVEN | 1546 LINDA VISTA AVENUE PASADENA CA 91103 |
| GORSUCH, BROOKE | 8407 FORT HAMILTON PARKWAY 1ST FLOOR BROOKLYN NY 11209 |
| GORSUCH, LTD. | 263 EAST GORE CREEK DRIVE VAIL CO 81657 |

| Claim Name | Address Information |
|---|---|
| GORT, MICHAEL | 512 LAKE COVE POINTE CRCL WINTER GARDEN FL 34787 |
| GORT, SYLVIA H. | 250 GLEN LAKE DRIVE ATLANTA GA 30327 |
| GORTAZAR, GONZALO | 28 ST LUKE STREET LONDON SW3 3RP UNITED KINGDOM |
| GORTAZAR,GONZALO | 28 ST LUKE STREET LONDON, GT LON SW3 3RP UNITED KINGDOM |
| GORTON ASSOCIATES, INC. | 21 WEST 38TH STREET 6TH FLOOR NEW YORK NY 10018 |
| GORTON, DAVID | 3350 SW 27TH AVENUE COCONUT GROVE FL 33133 |
| GORTON, DAVID S. | 325 E. 57TH STREET APARTMENT 11B NEW YORK NY 10022 |
| GORTON,DAVID | 325 E TH STREET APT 11B NEW YORK NY 10022 |
| GORTON,JOSEPH A | 39-6A 2467 RT. 10 EAST MORRIS PLAINS NJ 07950 |
| GORUN,MICHAEL | 50 TREMONT PLACE MONTCLAIR NJ 07042 |
| GORWOOD, RACHEL | 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON SW19 7PB UNITED KINGDOM |
| GORWOOD,RACHEL | 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON, GT LON SW19 7PB UNITED KINGDOM |
| GORZELANY, MELINDA P. | 2211 HILLSBOROUGH ROAD APT. 2054 DURHAM NC 27705 |
| GOSAIN,RAJAN | 66 SHEERNESS MEWS NORTH WOOLWICH, GT LON E16 2SR UNITED KINGDOM |
| GOSALIA, AMI | 2301 VANDERBILT PL APT 5178 NASHVILLE TN 37235 |
| GOSALIA, NIRAV | F - 801, KUKREJA PALACE II, VALLABH BAUG LANE EXTN., GHATKOPAR(E) , MUMBAI 400 075 MUMBAI 400075 INDIA |
| GOSALIA,HIRAL V | 130 POST AVE., APT. #315 WESTBURY NY 11590 |
| GOSALIA,NIRAV | F - 801, KUKREJA PALACE II, VALLABH BAUG GHATKOPAR(E) , MUMBAI 400 075 MUMBAI 400075 INDIA |
| GOSAR,SAURIN | D/102, PINK PALACE, SANTOSHI MATA MANDIR ROAD, NEAR NEW VEGETABLE MARKET KALYAN(W) 421301 INDIA |
| GOSAVI, LALIT | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-1-3-716 1 SEISHIN-CHO, 1-CHOME 13 EDOGAWA-KU 134-0087 JAPAN |
| GOSAVI,LALIT | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1 SEISHIN-CHO, 1-CHOME EDOGAWA-KU 13 134-0087 JAPAN |
| GOSFORD CITY COUNCIL | PO BOX 21 GOSFORD NSW 2250 AUSTRALIA |
| GOSFORD CITY COUNCIL | ATTN: STUART CALLAN PROGRAM ACCOUNTANT - FINANCE PO BOX 21 GOSFORD NSW 2250 AUSTRALIA |
| GOSFORD CITY COUNCIL | ATTN: STUART CALLAN PROGRAM ACCOUNTANT - FINANCE PO BOX 21 GOSFORD, NSW 2250 AUSTRALIA |
| GOSGRAVE, PATRICIA R | 494 WALDRON PARK DR HAVERFORD PA 19041 |
| GOSHEN COLLEGE | 1700 SOUTH MAIN STREET GOSHEN IN 46526 |
| GOSLIN, PETER | 2335 SIDNEY STREET PITTSBURGH PA 15203 |
| GOSLING, MARC | 109 PRICES COURT COTTON ROW, BATTERSEA LONDON SW11 3YW UNITED KINGDOM |
| GOSLING,MARC | 109 PRICES COURT COTTON ROW, BATTERSEA LONDON, GT LON SW11 3YW UNITED KINGDOM |
| GOSS JR, THOMAS E | 150 EAST 72ND STREET APT. 7C NEW YORK NY 10021 |
| GOSS JR., THOMAS E | 150 EAST 72ND STREET APT. 3S NEW YORK NY 10021 |
| GOSS, KAI-UWE | VIRCHOWSTR. 16 LEIPZIG 4-04157 GERMANY |
| GOSS, ROBERT | 12 EDGEHILL DRIVE DARIEN CT 06820 |
| GOSS, ROBERT | PO BOX 82 OLDWICK NJ 08858 |
| GOSS,HARRY | 137 BEDFORD COURT MANSIONS ADELINE PLACE LONDON, GT LON WC1B 3AH UNITED KINGDOM |
| GOSS,ROBERT | 12 EDGEHILL DRIVE DARIEN CT 06820 |
| GOSSEL, JAMES B | 97 BIRCH AVENUE CORTE MADERA CA 94925-1081 |
| GOSSEL, JAMES B. | 97 BIRCH AVENUE CORTE MADERA CA 94925 |
| GOSSELIN, CHRIST | 1609 MARSTON WAY MODESTO CA 95355 |
| GOSWAMI, SCOTT | 15 SEVEN OAKS DRIVE SUMMIT NJ 07901 |
| GOSWAMI,MOHAN | C/202, NEW USHA NAGAR CO-OP HSG SOC VILLAGE ROAD, BHANDUP (W) MUMBAI INDIA |
| GOSWAMY, ANUJ | 3336 JUDITH DRIVE BELLMORE NY 11710 |

| Claim Name | Address Information |
|------------|---------------------|
| GOTCHEVA, DANIELA | 50D EARLS COURT SQUARE CENT LONDON SW59DQ UNITED KINGDOM |
| GOTCHEVA, DANIELA | 50D EARLS COURT SQUARE LONDON, CENT SW59DQ UNITED KINGDOM |
| GOTELLI, JAMES F. | 1626 CAMINO VERDE WALNUT CREEK CA 94597 |
| GOTHAM HALL LLC | 1356 BROADWAY NEW YORK NY 10018 |
| GOTHAM TECHNOLOGY | SUITE 100 ONE PARAGON DRIVE MONTVALE NJ 07645 |
| GOTHAM TECHNOLOGY | 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE, SUITE 200 MONTVALE NJ |
| GOTHAM TECHNOLOGY GROUP | I PARAGON DRIVE SUITE 100 MONTVALE NJ 07645 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE MONTVALE NJ 07645 MONTVALE NJ 07645 |
| GOTHAM TECHNOLOGY GROUP LLC | 1 PARAGON DR. SUITE 100 MONTVALE NJ 07645 |
| GOTHAM TECHNOLOGY GROUP LLC | 888 7TH AVENUE 35TH FLOOR NEW YORK NY 10106 |
| GOTHAM TECHNOLOGY GROUP, LLC | 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |
| GOTHAM, DUNSTAN | 6 HAWTHORNE ROAD HERTS RADLETT WD77BJ UNITED KINGDOM |
| GOTHAM, DUNSTAN | 6 HAWTHORNE ROAD RADLETT, HERTS WD77BJ UNITED KINGDOM |
| GOTHARD, CHARLES S. | 16 HILLHOUSE DRIVE ESSEX BILLERICAY CM120AZ UNITED KINGDOM |
| GOTHARD, CHARLES S. | 16 HILLHOUSE DRIVE BILLERICAY, ESSEX CM120AZ UNITED KINGDOM |
| GOTHI BHASIN, BHAVNA | 30 REYNOLDS HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON NW8 9ST UNITED KINGDOM |
| GOTHI BHASIN, BHAVNA | 30 REYNOLDS HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON, GT LON NW8 9ST UNITED KINGDOM |
| GOTO HANATEN | JAPAN 5-1-3 ROPPONGI MINATOKU TOKYO 13 106-0032 JAPAN |
| GOTO, MASATOSHI | 535-3-1004 SHINANOCHO TOTSUKA-KU 14 YOKOHAMA CITY 244-0801 JAPAN |
| GOTO, SAYOKO | 3-32-12 KUGAHARA 13 OTA-KU 1460085 JAPAN |
| GOTO, TARO | FLAT 11 AVENUE CLOSE AVENUE ROAD LONDON NW8 6BX UNITED KINGDOM |
| GOTO, MASATOSHI | 535-3-1004 SHINANOCHO TOTSUKA-KU YOKOHAMA CITY 14 244-0801 JAPAN |
| GOTO, RYOUSUKE | 3-17-15-303 SHIBAKUBOCHO NISHITOKYO-SHI 13 188-0014 JAPAN |
| GOTO, SAYOKO | 3-32-12 KUGAHARA OTA-KU 13 1460085 JAPAN |
| GOTO, TARO | FLAT 11 AVENUE CLOSE AVENUE ROAD LONDON, GT LON NW8 6BX UNITED KINGDOM |
| GOTT, STEPHEN | 425 OCEAN DRIVE WEST STANFORD CT 06902 |
| GOTT, STEPHEN P | 425 OCEAN DRIVE WEST STANFORD CT 06902 |
| GOTT, STEPHEN P. | 425 OCEAN DRIVE WEST STAMFORD CT 06902 |
| GOTTA, JACOB | 420 W GORHAM ST APT 112 MADISON WI 53703 |
| GOTTDIENER, NOAH | 239 EAST 61ST STREET NEW YORK NY 10021-8203 |
| GOTTEX BROKERS | AV DE RHODANIE 48 CASE POSTALE 132 LAUSANNE 1000 SWITZERLAND |
| GOTTEX FUND MANAGEMENT | ATTN: SEBASTIEN PACHE/KINGA LEISER AVENUE DE RHODANIE 48 LAUSANNE 1007 SWITZERLAND |
| GOTTFRIED, BARRY K | 515 EAST 79TH STREET APT 5E NEW YORK NY 10075 |
| GOTTFRIED, BARRY K. | 515 EAST 79TH STREET APT 5E NEW YORK NY 10075-0782 |
| GOTTI, ROBERTA | VIA LARIO MILANO ITALY |
| GOTTI, FILIPPO | 106 GREENWICH AVENUE APT 2C NEW YORK NY 10011 |
| GOTTI, ROBERTA | VIA LARIO MILANO ITALY |
| GOTTINGAR, JASRA | 570 WESTMINSTER ROAD APT F25 BROOKLYN NY 11230 |
| GOTTIPATY, KRISHNA | 212 WEST 91ST STREET APT #725 NEW YORK NY 10024 |
| GOTTLICHER, CHRISTIAN J. | 571 CONGRESS ST TROY NY 12180 |
| GOTTLIEB, BRIAN | 166 EAST 34TH STREET, APT 10K NEW YORK NY 10016 |
| GOTTLIEB, DAVID | 2882 EASTWIND DR FERNANDINA BEACH FL 32034 |
| GOTTLIEB, FIRSHER & ANDREWS, PLLC | 520 PIKE STREET - SUITE 2510 SEATTLE WA 98101 |
| GOTTLIEB, LORI J | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, MICHAEL E. | 229 CHRYSTIE STREET APARTMENT 725 NEW YORK NY 10002 |
| GOTTLIEB, PAUL | 510 E 86TH ST APT 11C NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| GOTTLIEB, STEVEN | 360 EAST 55TH STREET NEW YORK NY 10016 |
| GOTTLIEB, MICHELLE | 306 E. 71ST STREET APARTMENT 2D NEW YORK NY 10021 |
| GOTTMANN, HENRY | 208 HEATHER LANE RAMSEY NJ 07446 |
| GOTTMANN, HENRY D. | 208 HEATHER LANE RAMSEY NJ 07446 |
| GOTTRET, NATALIA | 875 FIFTH AVE APT. 17D NEW YORK NY 10021 |
| GOTTRET, NATALIA | 151 E 58TH ST APT 37F NEW YORK NY 10022-1349 |
| GOTTS, ALEXANDRA | FLAT 1 73-74 QUEENSGATE SOUTH KENSINGTON LONDON, GT LON SW7 5JT UNITED KINGDOM |
| GOTUA, DIANE L. | 115 EAST 87TH STREET APARTMENT 28E NEW YORK NY 10128 |
| GOTUR, VENKATA RAMBABU | 3829 CRANBERRY LANE SHRUB OAK NY 10588 |
| GOU, YUKUN | 44 SUNFLOWER WAY HUNTINGDON VALLEY PA 19006 |
| GOUDA, RAVAJAPPA | 13 CROTONA AVENUE APT. 1 HARRISON NY 10528 |
| GOUDA, RAVAJAPPA | 13 CROTONA AVENUE APT. 1 HARRISON NY 10528-3103 |
| GOUDMAN, GEMMA | THE GARDEN FLAT 23A HAVELOCK ROAD BRIGHTON, E.SUSX BN1 6GL UNITED KINGDOM |
| GOUGEON, RICHARD | HAMBRO LODGE 30 DURAND GARDENS LONDON SW9 0PP UNITED KINGDOM |
| GOUGEON, RICHARD | HAMBRO LODGE 30 DURAND GARDENS LONDON, GT LON SW9 0PP UNITED KINGDOM |
| GOUGH, ED | 5830 BOCA RATON DRIVE DALLAS TX 75230 |
| GOUIN, BRIAN | 54 SOUTH STREET PO BOX 556 PORTLAND CT 06480 |
| GOUJART, MARIELLE | 12 OAK ST APT 12 WEEHAWKEN NJ 07086-5625 |
| GOULART DE OLIV, ROBERTA | 9 BELVEDERE ROAD, G003 THE WHITE HOUSE LONDON SE1 8YL UNITED KINGDOM |
| GOULART DE OLIVEIRA, ROBERTA | 9 BELVEDERE ROAD, G003 THE WHITE HOUSE LONDON, GT LON SE1 8YL UNITED KINGDOM |
| GOULD & PAKTER ASSOCIATES, LLC | 205 WEST WACKER DRIVE SUITE 918 CHICAGO IL 60606 |
| GOULD, ADAM | 629 PENNSYLVANIA AVENUE SAN FRANCISCO CA 94107 |
| GOULD, ADAM L. | 2111 WISCONSIN AVENUE WASHINGTON DC 20007 |
| GOULD, ANTHONY | 1 SEMINOLE WAY SHORT HILLS NJ 07078 |
| GOULD, BARRY | PARK HOUSE 16 PARKSIDE MILL HILL LONDON NW72LH UNITED KINGDOM |
| GOULD, DAVID I. | 10844 WHITE ASPEN LANE BOCA RATON FL 33428 |
| GOULD, JAMES P | 10 MULGOWRIE CRESENT BALGOWLAH HEIGHTS SYDNEY NSW, 2093 AUSTRALIA |
| GOULD, JAMES P | 14 SCALES PARADE BALGOWLAH HEIGHTS NSW SYDNEY 2093 AUSTRALIA |
| GOULD, KRISTINE M | 393 MIDDLESEX ROAD DARIEN CT 06820 |
| GOULD, MCCOY, CHADICK & ELLIG INC | 300 PARK AVENUE NEW YORK NY 10022-7402 |
| GOULD, MICHELLE | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| GOULD, NANCY | 337 CANOE HILL ROAD NEW CANAAN CT 06840-3709 |
| GOULD, TIMOTHY A | 1820 EDGEWOOD LANE CHARLOTTESVILLE VA 22903 |
| GOULD, TIMOTHY B | 393 MIDDLESEX ROAD DARIEN CT 06820-2518 |
| GOULD, TIMOTHY B. | 393 MIDDLESEX ROAD DARIEN CT 06820 |
| GOULD, BARRY | PARK HOUSE 16 PARKSIDE MILL HILL LONDON, GT LON NW72LH UNITED KINGDOM |
| GOULD, EVA S. | 5031 BRYN MAWR COURT ANCHORAGE AK 99508 |
| GOULD, JOANNE KELLY | 7 HAMMERSLEY LANE LOUDWATER HIGH WYCOMBE, BUCKS HP13 7BN UNITED KINGDOM |
| GOULD, MANDY | WINDRING 7 ARUN VALE COLDWALTHAM PULBOROUGH, W SUSX RH201LP UNITED KINGDOM |
| GOULD, PATRICIA MARIE | 40049 DURFEE RD MINATARE NE 69356 |
| GOULD-PECK, PATRICIA  M. | 612 CANISTEL LANE BOCA RATON FL 33486 |
| GOULDING, GARY E | 703 N SHIRK VISALIA CA 93291 |
| GOULDING, PETER | 136IVY DRIVE, #2 CHARLOTTESVILLE VA 22903 |
| GOULSTON & STORRS PC | 400 ATLANTIC AVENUE BOSTON MA 02110 |
| GOULSTON, SARA | VIA SPALLANZANI 44 LISSONE MI 20035 ITALY |
| GOULVENT, EVE | APPARTEMENT 12 21 RUE D'ESSLING COURBEVOIE 92400 FRANCE |
| GOULVENT, EVE | 9 ALLEE PAULINE MONTSOULT 95 95560 FRANCE |
| GOUMAS, EFTICHI | 138W 70TH STREET APT B NEW YORK NY 10023 |
| GOUR, ANSHUL | 1306, KAILASH TOWER, NEAR S. M. SHEETY SCHOOL, CHANDIVALI, CHANDIVILI MUMBAI, |

| Claim Name | Address Information |
|---|---|
| GOUR, ANSHUL | MAHARASTRA 400072 INDIA |
| GOURABATHINA, VENKATESWARABAB | 32 KENNEDY COURT PRINCETON NJ 08540 |
| GOURABATHINA,VENKATESWARABABU | 32 KENNEDY COURT PRINCETON NJ 08540 |
| GOURARY, MARIANNE C | 45 EAST 85TH STREET NEW YORK NY 10028 |
| GOURARY,PAUL | 45 E 85 ST NEW YORK NY 10028 |
| GOURAV VARMA | 76 MOORE HOUSE CANARY CENTRAL CASILLIS ROAD LONDON,ANT E14 9LN UNITED KINGDOM |
| GOURAV VARMA | 203 PAVONIA AV. MANILA AV. NEWPOER CASILLIS ROAD, NEWPORT NEW JERSEY CITY NJ 07302 |
| GOURAV VARMA | 1202, AVALON COVE, NEWPORT NEW JERSEY CITY NJ 07302 |
| GOURAV VARMA | 26C, 377 LIBERTY HOUSE RECTOR PLACE NEW YORK CITY NY 10280 |
| GOURAV VARMA | 26C, 377 LIBERTY HOUSE RECTOR PLACE NEW YORK NY 10280 |
| GOURAV VARMA | 377 RECTOR PLACE #26C NEW YORK NY 10280 |
| GOURAV VARMA | C/O ANITA VERMA PRINCIPAL CHASNALLA ACADEMY BB-8 IISCO OFFICER'S COLONY CHASNALLA ACADEMY DHANBAD 828135 INDIA |
| GOURD, WILLIAM C | 480 OLD POST ROAD BEDFORD NY 10506 |
| GOURDET, RASAUN | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| GOURI PRAKASH | 530, LAURIE LANE, APT - 6 THOUSAND OAKS CA 91360 |
| GOURI PRAKASH | 1893 CHEROKEE DR UNIT 1 SALINAS CA 93906-2397 |
| GOURLAY, MATTHEW | 60 BLUEBERRY LN DARIEN CT 06820 |
| GOURMELEN,ARNAUD | 53A SEABIRD LANE DISCOVERY BAY HONG KONG CHINA |
| GOURMENT AFFAIR | 400 W 14TH STREET NEW YORK NY 10014 |
| GOURMET CATERERS | 3867 WASHINGTON STREET BOSTON MA 02131 |
| GOURMET TO GO | P.O. BOX 2012 ENGLEWOOD CO 80150 |
| GOUTHAM MULLAGURU | B-SITE GINZA EAST JAPAN 13 JAPAN |
| GOUTHAM MULLAGURU | B-SITE GINZA EAST 13 JAPAN |
| GOUTHAM MULLAGURU | KITANO ARMS #910 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| GOUX, JEREMY | 2, CLIMSAND HOUSE DUCHY STREET LONDON, GT LON SE1 8AF UNITED KINGDOM |
| GOUZIEN NICOLAS R | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GOUZIEN NICOLAS R | 1 POLICE PLAZA NEW YORK NY 10038 |
| GOVALUE GMBH | LINDENSTRASE 2 SINZIG 53489 GERMANY |
| GOVARDHAN BOBBA | 75 LIBERTY AVE UNIT E06 JERSEY CITY NJ 07306-5034 |
| GOVARDHAN BOBBA | 54 BERKSHIRE PLACE APT # 1 HACKENSACK NJ 07601 |
| GOVE,BRAYTON | 3054 GULF STREAM ROAD GULF STREAM FL 33483 |
| GOVEIA, KEATH | 327 LINCOLN STREET BERKELEY HEIGHTS NJ 07922 |
| GOVEKAR,SANDESH | 9/74 MOTILAL NAGAR NO.1, NEAR BEST NAGAR GOREGOAN(W) MUMBAI MH 400104 INDIA |
| GOVENDER, REUBEN | 46 E 92ND STREET APT. 3 NEW YORK NY 10128 |
| GOVER, DEREK | 941 VERNON AVENUE GLENCOE IL 60022 |
| GOVERMAN, SCOTT | 4928 HIDDEN DUNE COURT SAN DIEGO CA 92130 |
| GOVERNANCE MATTERS | 6 E 39TH ST STE 602 NEW YORK NY 10016-0112 |
| GOVERNANCE METRICS INT'L | ONE EXCHANGE PLAZA 55 BROADWAY, 11TH FLOOR NEW YORK NY 10006 |
| GOVERNANCE METRICS INT'L | 521 FIFTH AVENUE 8TH FL NEW YORK NY 10175 |
| GOVERNANCE PUBLISHING AND INFORMATION | WATCHFIELD HOUSE WATCHFIELD HOUSE WATCHFIELD SOMERSET UK TA9 4RD UK |
| GOVERNANCE PUBLISHING AND INFORMATION | WATCHFIELD HOUSE WATCHFIELD HOUSE WATCHFIELD SOMERSET UK TA9 4RD UNITED KINGDOM |
| GOVERNANCEMETRICS INTERNATIONAL | ONE EXCHANGE PLAZA 55 BROADWAY 11TH FLOOR NEW YORK NY 10006 |
| GOVERNMENT DEVELOPMENT BANK | AVE. DE DIEGO #100 SANTURCE PR 00918 |
| GOVERNMENT EMPLOYEES | SUPERANNUATION BOARD 0 P.O. BOX 5755 PERTH WESTERN 6842 AUSTRALIA |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | 1301 PENNSYLVANIA AVENUE N.W., SUITE 309 WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | PO BOX 1471 BROOKFIELD WI 53008-1471 |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | DEPT 77-3076 203 NORTH LASALLE CHICAGO IL 60678-3076 |
| GOVERNMENT FINANCE OFFICERS ASSOCIATION | 1821 RUTHERFORD LAND STE 400 AUSTIN TX 78754-5128 |
| GOVERNMENT INVESTMENT OFFICERS ASSOC | 7842 W. SAHARA SUITE 130 LAS VEGAS NV 89117 |
| GOVERNMENT INVESTMENT OFFICERS ASSOC | 6525 WARM SPRINGS ROAD LAS VEGAS NV 89118 |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | ATTN: DIRECTOR, FINANCIAL SERVICES 168 ROBINSON ROAD #37-01 CAPITAL TOWER 068912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | #37-01 CAPITAL TOWER 168 ROBINSON ROAD SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | ATTN:  CHUA LEE MING GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | ATTN: LYE POH COON/ISABELLA THAM 168 ROBINSON ROAD #22-03, CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF THE DISTRICT OF | COLUMBIA DEPT OF FINANCE & REV PO BOX 176 BEN FRANKLIN STA NW WASHINGTON DC 20044 |
| GOVERNMENT OF THE DISTRICT OF | COLUMBIA DISB/OFFICE OF THE CONTROLLER LOCKBOX 92180 WASHINGTON DC 20090-2180 |
| GOVERNMENT OF THE VIRGIN ISLANDS | KONGENS GADE NO 18 CHARLOTTE AMALIE ST. THOMAS 00802 VIRGIN ISLANDS (U.S.) |
| GOVERNMENT PENSION FUND | 990 RAMA IV BANKGRAK BANGKOK 10500 THAILAND |
| GOVERNMENT PENSION FUND, THAILAND | 990 RAMA IV BANGRAK BANGKOK 10500 THAILAND |
| GOVERNMENT SOLUTIONS GROUP LLC | PO BOX 623 HARRISBURG PA 17108 |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT TREAS ORG OF TEXAS | PO BOX 305129 DENTON TX 76203 |
| GOVERNOR DUMMER ACADEMY | ONE ELM STREET BYFIELD MA 01922 |
| GOVERNOR'S BUSINESS COUNCIL, INC. | 515 CONGRESS AVENUE SUITE 1780 AUSTIN TX 78701 |
| GOVERNOR'S CUP CHARITIES | PENN NATIONAL CHARITY GOLF CLASSIC PUBLIC RELATIONS DEPARTMENT P.O. BOX 32 GRANTVILLE PA 17028 |
| GOVERNORS COMMITTEE ON SCHOLASTIC | ONE ROCKEFELLER PLAZA SUITE 2330 NEW YORK NY 10020 |
| GOVERNORS SCHOOL FOR GOVT & INTERNL | 1000 N. LOMBARDY STREET RICHMOND VA 23220 |
| GOVIND PRAKASH BHANGDIA | 15-8-508/8,MOTILAL BUILDING, FEELKHANA, HYDERABAD AP 500012 INDIA |
| GOVIND SANKAR | BANKSIDE HILL 24, SUMNER STREET LONDON SE1 9JA UNITED KINGDOM |
| GOVIND SANKAR | 33 NEW PLACE SQUARE SE16 2HW UNITED KINGDOM |
| GOVINDARAJAN MARIAPPAN | 1402, B - WING, LAKE FLORENCE BLDG LAKE HOMES POWAI MUMBAI 400076 INDIA |
| GOVINDARAJAN MARIAPPAN | 1402, B - WING, LAKE FLORENCE BLDG LAKE HOMES POWAI MUMBAI MH 400076 INDIA |
| GOVPX INC. | HARBORSIDE FINANCIAL CENTER 1100 PLAZA 5, FLOOR 11 JERSEY CITY NJ 07311-4996 |
| GOVPX INC. | GENERAL POST OFFICE PO BOX 30961 NEW YORK NY 10087 |
| GOW & PARTNERS | 570 LEXINGTON AVENUE - FLOOR 18 NEW YORK NY 10022 |
| GOW JR, WILLIAM F | 2767 PEACHTREE ROAD, #8 ATLANTA GA 30305 |
| GOW JR,WILLIAM F. | 472 WHITTINGTON CT N E ATLANTA GA 30342 |
| GOW JR,WILLIAM F. | 472 WHITTINGTON CT N E ATLANTA GA 30342 |
| GOWAN, ANDREW E. | 505 EAST 14TH STREET APT 7D NEW YORK NY 10009 |
| GOWAN,ANDREW E. | 505 EAST 14TH STREET APT 7D NEW YORK NY 10009 |
| GOWARD,JULIA D. | 10925 OMAHA LN PARKER CO 80138 |
| GOWDA,VIJAYAKUMAR | 1413 PLY MOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| GOWEN, LEE C | 51 CEDAR GATE ROAD DARIEN CT 06820-5523 |
| GOWEN, PATRICIA | 37 CITATION COURT TINTON FALLS NJ 07724 |
| GOWEN,STEPHEN J. | 1827 MAGNOLIA BLUFF WAY DULUTH GA 30097 |
| GOWERS, ANDREW | 17 GILKES CRESCENT LONDON SE217BP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GOWERS,ANDREW | 17 GILKES CRESCENT LONDON, GT LON SE217BP UNITED KINGDOM |
| GOWING BROTHERS LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWING WHALE FUND PTY LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWLING LAFLEUR HENDERSON LLP | 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | SUITE 1600 1 FIRST CANADIAN PLACE TORONTO ON M5X 1G5 CANADA |
| GOWRIA,MELDON | 102/7, MAHADEV NIVAS GOVIND PATIL ROAD KHAR DANDA, KHAR(W) MUMBAI MH 400052 INDIA |
| GOWRISH, VIKRAM | 2226 M DURANT AVE #204 BERKELEY CA 94704 |
| GOWTHAM GOLI | 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| GOWTHAM GOLI | 9-6-11 AKAZAKA MINATO-KU 13 106-0041 JAPAN |
| GOYAL, ANKUR | 327 HOLLY COURT GREENWICH MILLENIUM VILLAGE GREENROOF WAY LONDON SE10 0BP UNITED KINGDOM |
| GOYAL, ANKUR M | 801 NEELKANTH TOWER, 206 GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| GOYAL, ANSHU | 5 E. 22ND ST. # 16C NEW YORK NY 10010-5325 |
| GOYAL, ANSHU | MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| GOYAL, ANSHUMAN | 2 EATON LN SCARSDALE NY 10583 |
| GOYAL, ANUJ | FLAT NP. 103 , HILL PALACE NEAR RAUNAK PARK, KOKANI PADA POKHRAN ROAD NO.2 ANDHERI(E), MH THANE WEST INDIA |
| GOYAL, ANUJ | FLAT NO.-9, 4TH FLOOR, VIDESH SANCHAR NIWAS NEW MARINES LINE MUMBAI 400020 INDIA |
| GOYAL, ASHUTOSH | 7A, ANJANEYA CHS OPP HIRANANDANI SCHOOL POWAI POWAI MUMBAI 400076 INDIA |
| GOYAL, ASHUTOSH | 7A, ANJANEYA CHS OPP HIRANANDANI SCHOOL POWAI MUMBAI 400076 INDIA |
| GOYAL, ATUL K | 9622 VERDICT DR. VIENNA VA 22181 |
| GOYAL, GAURAV | FLAT B/106, CANNA CHS LTD. HIRANANDANI GARDENS POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| GOYAL, MANISH | 1002, WHISPERING WOODS, POWAI VIHAR, NEAR GOPAL SHARMA SCHOOL, POWAI 400076 INDIA |
| GOYAL, NEERAJ | 255 PARSONAGE ROAD EDISON NJ 08837 |
| GOYAL, PRASHANT | 901 ZINNIA NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| GOYAL, PREETI | 1002 , WHISPERING WOODS NEAR GOPAL SHARMA INTERNATIONAL SCHOOL POWAI THANE (W), MH MUMBAI INDIA |
| GOYAL, RANA | 20 NEWPORT PARKWAY APARTMENT 1706 JERSEY CITY NJ 07310 |
| GOYAL, SANDEEP | 425 WASHINGTON BLVD. APT. 3702 JERSEY CITY NJ 07310 |
| GOYAL, SANDEEP | 425 WASHINGTON BLVD APT 3702 JERSEY CITY NJ 073102033 |
| GOYAL, SHIVA | GOLDEN OAKS HIRANANDANI GARDEN POWAI MH MUMBAI 400076 INDIA |
| GOYAL, SURABHI | 1385 N HIGHLAND AVENUE NE UNIT A ATLANTA GA 30306 |
| GOYAL,ANKITA | B-309, AMIT SOCIETY, NAVGHAR MHADA COLONY, MULUND(E) MUMBAI MH 400081 INDIA |
| GOYAL,ANKUR | 327 HOLLY COURT GREENWICH MILLENIUM VILLAGE GREENROOF WAY LONDON, GT LON SE10 0BP UNITED KINGDOM |
| GOYAL,ANUJ | FLAT NP. 103 , HILL PALACE NEAR RAUNAK PARK, KOKANI PADA POKHRAN ROAD NO.2, ANDHERI(E) THANE WEST MH INDIA |
| GOYAL,ASHISH | 606, RUBY, NIRMAL LIFESTYLES, NEXT TO MULUND SHOPPER STOP LBS MARG, MULUND(WEST) MUMBAI MH 400080 INDIA |
| GOYAL,CHANDU R | GOYAL NIWAS, M 1380, 1 EH/1-A, NEAR RAJA MILIND SOCIETY, THAKKAR BAPPA COLONY, CHEMBUR, CHEMBUR MUMBAI, MAHARASHTRA 400071 INDIA |
| GOYAL,NITIN | B 301, NESTLE APARTMENT OPP TOYOTA SHOWROOM LINK ROAD, MALAD(W) MUMBAI MH 400064 INDIA |
| GOYAL,PREETI | 1002 , WHISPERING WOODS NEAR GOPAL SHARMA INTERNATIONAL SCHOOL POWAI, THANE (W) MUMBAI MH INDIA |

| Claim Name | Address Information |
| --- | --- |
| GOYAL, SHIVA | GOLDEN OAKS HIRANANDANI GARDEN POWAI MUMBAI MH 400076 INDIA |
| GOYAL, SURABHI M. | 1385 N. HIGLAND AVENUE UNIT A ATLANTA GA 30306 |
| GOYAL, SWATI | 163, INDUS EMPIRE TRILANGA BHOPAL MP INDIA |
| GOYANI, PINKAL JANAK | 1103-C, SAMARPAN TOWERS, KANAKIA SPACES WESTERN EXPRESS HIGHWAY BORIVALI (EAST) MUMBAI MH 400066 INDIA |
| GOZART, TOBY M. | 4184 EAST SWITZER WAY NAMPA ID 83686 |
| GOZELER, DUYGU | HAREKET ORDUSU CADDESI SALIHIYE SOKAK MA APT 14/5 YESILKOY ISTANBUL TURKEY |
| GPBM 2007-1 | JSB GAZPROMBANK (CJSC) 63 NOVOCHEREMUSHKINSKAYA STR MOSCOW 117420 RUSSIAN FEDERATION |
| GPC 79 LLC | ATTN: JOHN GEBBIA, MANAGING DIRECTOR OF OPERATIONS GPC 79, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GPC 79 LLC | JOHN GEBBIA, MANAGING DIRECTOR OF OPERATIONS GPC 79, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GPC LXIV LLC | ATTN: JOHN GEBBIA, MANAGING DIRECTOR GPC LXIV, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH STREET NEW YORK NY 10022 |
| GPC LXIV LLC | JOHN GEBBIA, MANAGING DIRECTOR GPC LXIV, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH STREET NEW YORK NY 10022 |
| GPC LXIV LLC | ATTN: KEN WEILLER, CHIEF OPERATING OFFICER WITH COPIES TO: CLAREN ROAD ASSET MANAGEMENT, LLC 900 THIRD AVENUE, SUITE 1401 NEW YORK NY 10022 |
| GPC LXIV LLC | KEN WEILLER, CHIEF OPERATING OFFICER WITH COPIES TO: CLAREN ROAD ASSET MANAGEMENT, LLC 900 THIRD AVENUE, SUITE 1401 NEW YORK NY 10022 |
| GPC SECURITIES, INC. | ATTN: MUTUAL FUNDS P.O. BOX 105117 ATLANTA GA 30348 |
| GPC SECURITIES, INC. | 22077 NETWORK PLACE CHICAGO IL 60673-1220 |
| GPH MANAGEMENT, LLC | 2 LEXINGTON AVENUE NEW YORK NY 10010 |
| GPJ O'DONOGHUE CONTRACTING CORP. | 500 WEST 37TH STREET NEW YORK NY 10018 |
| GPLUS MEDIA ECENTRAL | MINOTOMI BUILDING 3F 3-1-1 SHIBA KOEN MINATO-KU 13 105-0011 JAPAN |
| GPMF 06-AR8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GPMF 06-AR8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GPMF 06-AR8 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GPMF 06-AR8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GPMF 06-AR8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GPMF 06-AR8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GPMF 06-AR8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GPMF 06-AR8 | ATTN: BRIAN PETERSON, VICE PRESIDENT -CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 06-AR8 | ATTN: ROBERT WADDELL, SENIOR VP - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 06-AR8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 06-AR8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GPMF 06-AR8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GPMF 06-AR8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| GPMF 06-AR8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 06-AR8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GPMF 06-AR8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GPMF 2006-AR10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GPMF 2006-AR10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GPMF 2006-AR10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GPMF 2006-AR10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GPMF 2006-AR10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2006-AR10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2006-AR10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GPMF 2006-AR10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GPMF 2006-AR5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GPMF 2006-AR6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GPMF 2006-AR6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GPMF 2006-AR6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GPMF 2006-AR6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GPMF 2006-AR6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GPMF 2006-AR6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GPMF 2006-AR6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GPMF 2006-AR6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GPMF 2006-AR6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2006-AR6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2006-AR6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GPMF 2006-AR6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| GPMF 2006-AR7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GPMF 2006-AR7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GPMF 2006-AR7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GPMF 2006-AR7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GPMF 2006-AR7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GPMF 2006-AR7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GPMF 2006-AR7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GPMF 2006-AR7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GPMF 2006-AR7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2006-AR7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2006-AR7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GPMF 2006-AR7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GPMF 2006-AR8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GPMF 2006-AR9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GPMF 2007-AR1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GPMF 2007-AR1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GPMF 2007-AR1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GPMF 2007-AR1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GPMF 2007-AR1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GPMF 2007-AR1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GPMF 2007-AR1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GPMF 2007-AR1 | ATTN: BRIAN PETERSON, VICE PRESIDENT –CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR1 | ATTN: ROBERT WADDELL, SENIOR VP – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GPMF 2007-AR1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GPMF 2007-AR1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GPMF 2007-AR1 | ATTN: ELAINE P. HAM THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2007-AR1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GPMF 2007-AR1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GPMF 2007-AR1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GPS PARTNERS LLC | 2120 COLORADO AVE STE 250 SANTA MONICA CA 904043513 |
| GPS PLANEJAMENTO FINANCEIRO S/A | ATTN: MAURICIO MACHADO AV. PRES. JUSCELINO KUBITSCHEK, 1830-T3-10& 5HO PAULO SP 04543-900 BRAZIL |
| GPXS | 50 WASHINGTON STREET SUITE 730 NORWALK CT 06854 |
| GR COMMUNICATIONS | 7 HOYROYD STREET LONDON SE1 2EL UNITED KINGDOM |
| GRA FINANCE CORPORATION LTD | ATTN: THERESA CHAN, COMPLIANCE OFFICER GRA FINANCE CORPORATION LTD. C/O LEHMAN BROTHERS ASIA LIMITED 26/F, TWO INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| GRA FINANCE CORPORATION LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED IFS COURT, TWENTYEIGHT CYBERCITY EBENE MAURITIUS |
| GRABAREK, DEVIN | 949 COLUMBUS AVE. APT. 6 NEW YORK NY 10025 |
| GRABELLUS, ANNETTE | SANDWEG 6 HE FRANKFURT AM MAIN D60316 GERMANY |
| GRABELLUS,ANNETTE | SANDWEG 6 FRANKFURT AM MAIN HE D60316 GERMANY |
| GRABER, DAVID W | 1501 PTARMIGAN DR  3C WALNUT CREEK CA 94595-3660 |
| GRABER, JERROLD | 5921 BRIERHEDGE MEMPHIS TN 38120 |
| GRABER, JON A | 201 WEST 70TH STREET APT 7J NEW YORK NY 10023-4316 |
| GRABER,DAVID W. | 1501 PTARMIGAN DRIVE #3C WALNUT CREEK CA 94595 |
| GRABER,JERROLD J. | 5921 BRIERHEDGE MEMPHIS TN 38120 |
| GRABER, YEHUDA | 38 W. 85TH ST. APT. 4R NEW YORK NY 10024 |
| GRABOVSKY, MICHAEL | 2511 EAST 1ST STREET APT #1 BROOKLYN NY 11223 |
| GRABOW, THOMAS | 17 DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| GRABOW,THOMAS | 17 DUNWORTH MEWS LONDON, GT LON W11 1LE UNITED KINGDOM |
| GRABOWSKI,JOHN RICHARD | 7612 BROOKHAVEN AVENUE DARIEN IL 60561 |
| GRABOWSKI,LINDSAY S. | 34 EAST 11TH APARTMENT 5B NEW YORK NY 10003 |
| GRACA,AGATA BAUDOUIN SANTOS | PRACETA BENTO MOURA NO3-9OD 2810-184 LARANJEIRO PORTUGAL |
| GRACCHUS & ASSOCIATES, INC. | 7F NEW MITOMI BLDG 1-20-18 EBISU,SHIBUYA-KU TOKYO 150-0013 JAPAN |
| GRACCHUS & ASSOCIATES, INC. | 7F NEW MITOMI BLDG 1-20-18 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| GRACCHUS & ASSOCIATES, INC. | ‹¬F NEW MITOMI BLDG 1-20-18 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| GRACE | KOJIMACHI DAI 2 CENTER BLDG 702 1-3 KOJIMACHI CHIYODA-KU JAPAN |
| GRACE | KOJIMACHI DAI 2 CENTER BLDG 702 1-3 KOJIMACHI CHIYODA-KU 13 JAPAN |
| GRACE ARRIECHE | 1410 NW 126 WAY SUNRISE FL 33323 |
| GRACE BRETHREN CHURCH OF COLUMBUS | 6675 WORTHINGTON-GALENA ROAD WORTHINGTON OH 43085 |
| GRACE C. STERRITT | ONE RIVER PLACE APARTMENT 2605 NEW YORK NY 10036 |
| GRACE CHILDRENS FOUNDATION | 697 WEST END AVE 14E NEW YORK NY 10025 |
| GRACE CHIN | 163-40 26TH AVENUE FLUSHING NY 11358 |
| GRACE CHUI | SOMERSET AZABU EAST ROOM 904 TOKYO 13 JAPAN |
| GRACE CHUI | FRANCIA AZABU #304 ROPPONGI 4-2-5 MINATO-KU 13 106-0032 JAPAN |
| GRACE CHURCH COMMUNITY CENTER | 35 ORCHARD ST STE 1 WHITE PLAINS NY 106033714 |
| GRACE CHURCH SCHOOL | 86 FOURTH AVENUE NEW YORK NY 10003 |
| GRACE DARKWA | 9 BYNG STREET FLAT 38 LONDON E14 8GF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRACE DARKWA | 419 W 119TH STREET APT 9D NEW YORK NY 10027 |
| GRACE DARKWA | 328 W 44TH STREET APT 41 NEW YORK NY 10036 |
| GRACE DARKWA | 101 NORTH MERION AVENUE C100 BRYN MAWR PA 19010 |
| GRACE E EYOMA | FLAT 3 19, CATHCART HILL LONDON UNITED KINGDOM |
| GRACE E EYOMA | 35B STRAHAN ROAD BOW LONDON E3 5DA UNITED KINGDOM |
| GRACE E EYOMA | FLAT 3 19, CATHCART HILL LONDON N19 UNITED KINGDOM |
| GRACE GALLICK | 44 BROADWAY PLEASANTVILLE NY 100 |
| GRACE GALLICK | 622 E 11TH ST APT 13 NEW YORK NY 100094140 |
| GRACE GALLICK | 415 E. 87TH STREET APT. 5B NEW YORK NY 10128 |
| GRACE H LEE | 212 EAST 47TH STREET APT 19B NEW YORK NY 10017 |
| GRACE H LEE | 212 E 47TH ST APT 19B NEW YORK NY 100172125 |
| GRACE H LEE | 235W 48TH STREET, APT 11H NEW YORK NY 10036 |
| GRACE HOTELS (GOLDEN LION) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| GRACE HOTELS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| GRACE L ANDERSON-SPIVEY | 44B SANDRA CIR APT B2 WESTFIELD NJ 07090-1142 |
| GRACE L ANDERSON-SPIVEY | 675 BOUND BROOK RD #5 DUNELLEN NJ 08812 |
| GRACE LIM | 69-64 43RD AVENUE WOODSIDE NY 11377 |
| GRACE LOH | FLAT 2B ORIENT HOUSE IMPERIAL ROAD FULHAM LONDON SW6 2EP UNITED KINGDOM |
| GRACE MARTIN | 59 LABURNUM AVENUE HORNCHURCH,ESSEX RM12 4HF UNITED KINGDOM |
| GRACE NETHALA | 30 RIVER COURT #2804 JERSEY CITY NJ 07310 |
| GRACE NETHALA | 30 RIVER CT APT 2804 JERSEY CITY NJ 073102112 |
| GRACE OOI | FLAT 5 498 EDGWARE ROAD LONDON W2 1EJ UNITED KINGDOM |
| GRACE PAN | 100 JOHN STREET APT. 2405 NEW YORK NY 10038 |
| GRACE RELOCATIONS | PAWAR COMMUNICATION, JACU CLUB, HEX 29, Y.S PATEL COMPOUND SANTACRUZ (EAST), MUMBAI MH 400055 INDIA |
| GRACE S CHAN | 1601 NORTH PRESIDENT STREET WHEATON IL 60187 |
| GRACE S CHAN | 29 STANTON CT UNIT D1 SCHAUMBURG IL 601931857 |
| GRACE S. PEN | 689 DEGRAW ST # 3 BROOKLYN NY 11217-3111 |
| GRACE SCHOOLS INC. | ATTN: STEVE POPENFOOSE GRACE SCHOOLS, INC. 200 SEMINARY DRIVE WINONA LAKE IN |
| GRACE,DIANA | 36B EVELYN GARDENS LONDON, GT LON SW7 3BJ UNITED KINGDOM |
| GRACE,KAREN | 32 VICARAGE WAY YAXLEY PETERBOROUGH, CAMBS PE7 3YY UNITED KINGDOM |
| GRACE-ANNE WOOD | 491A MADISON ST APT 3 BROOKLYN NY 11221-1680 |
| GRACE-ANNE WOOD | 296 LAFAYETTE AVE #3A BROOKLYN NY 11238 |
| GRACI, CARMELA L | 8 WHISPERING SPRING DR FREEHOLD NJ 07728-8741 |
| GRACIA ENTERTAINMENT | SENEFELDER STR. 45 OFFENBACH 63069 GERMANY |
| GRACIE CAPITAL INTERNATIONAL LTD | 590 MADISON AVE 29TH FL NEW YORK NY 10022 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | GREG PEARSON, CFO GRACIE CREDIT OPPORTUNITIES MASTER FUND, L.P. C/O P #AMPERS CREDIT PARTNERS, LLC 950 3RD AVENUE, 29TH FLOOR NEW YORL NY 10022 |
| GRACIE CREDIT OPPORTUNITY MASTER FUND LP | ATTN: GREG PEARSON 590 MADISON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| GRACIE MANSION CONSERVANCY | GRACIE MANSION 88TH STREET AT EAST END AVENUE NEW YORK NY 10128 |
| GRACIELA LORENA ZENDEJAS-MARTINEZ | 1927 S HELEN AVE ONTARIO CA 917626026 |
| GRACIOUS THYME CATERING, INC. | 2191 THIRD AVENUE NEW YORK NY 10035 |
| GRACO REAL ESTATE DEVELOPMENT INC | P.O.BOX 65207 LUBBOCK TX 79464 |
| GRADANTE, LAUREN R. | 230 WEST 55TH STREET APARTMENT 11B NEW YORK NY 10019 |
| GRADANTE,LAUREN R. | 908 AMSTERDAM AVENUE APARTMENT 4C NEW YORK NY 10025 |
| GRADAV HIRE AND SALES LIMITED | UNIT C6 HASTINGWOOD TRADING ESTATE HARBET ROAD LONDON N18 3HU UNITED KINGDOM |
| GRADDY,BARBARA J | 1036 4TH STREET KIRKLAND WA 98033 |
| GRADIENT ANALYTICS, LLC | 14614 N. KIERLAND BLVD SUITE S-260 SCOTTSDALE AZ 85254 |
| GRADO, FELIPE DE | 70 KENSINGTON CHURCH STREET LONDON W84BY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRADO, TERESA ANN | 291 ELIOT MAIL CENTER CAMBRIDGE MA 02138 |
| GRADO,FELIPE DE | 70 KENSINGTON CHURCH STREET LONDON, GT LON W84BY UNITED KINGDOM |
| GRADUATE PROSPECTS | PROSPECTS HOUSE BOOTH STREET EAST MANCHESTER M13 9EP UK |
| GRADUATE PROSPECTS | PROSPECTS HOUSE BOOTH STREET EAST MANCHESTER M13 9EP UNITED KINGDOM |
| GRADUTE FUND INC | 645 GRISWOLD SUITE 1300 DETROIT MI 48226 |
| GRADUTE FUND INC | 645 GRISWOD SUITE 1300 DETROIT MI 48226 |
| GRADUTE FUND INC | 311 W DRIVE ML KING BLVD SUITE 100 TAMPA FL 33607 |
| GRADY LEVKOV & CO., INC | 580 BROADWAY SUITE 1100 NEW YORK NY 10012 |
| GRADY, JOHN T. | 5 ROCKY RUN HINGHAM MA 02043 |
| GRADY,ANITA | 22702 PACIFIC PARK DR. #P-19 ALISO VIEJO CA 92656 |
| GRADY,LAURA | GARDEN FLAT 26 SHERRIFF ROAD WEST HAMPSTEAD GT LON NW6 2AU UNITED KINGDOM |
| GRAEBEL COMPANIES | DEPT 1731 DENVER CO 80291-1731 |
| GRAEBENER, JR., HENRY J. | 3001 CAMROSE DRIVE WILLIAMSBURG VA 23185 |
| GRAEBER, MICHAEL | 124 ST. ANDREW COURT ABERDEEN MD 21001 |
| GRAEME BATH | 49A TRANMERE ROAD EARLSFIELD WANDSWORTH LONDON SW18 3QH UNITED KINGDOM |
| GRAEME PEACOCK | 342 MAYAPPLE ROAD STAMFORD CT 06903 |
| GRAEME R PEARSON | 1 KING FREDERICK TOWER FINLAND STREET SURREY QUAYS LONDON SE16 7TH UNITED KINGDOM |
| GRAEME SHARPE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GRAEME SHARPE | FLAT 2 26 KINGS ROAD WIMBLEDON LONDON SW19 8QW UNITED KINGDOM |
| GRAEME SMITH | TOP FLAT 81 LONDON ROAD HIGH WYCOMBE,BUCKS HP11 1BN UNITED KINGDOM |
| GRAEME SMITH | 7 HUNTLEY CLOSE HIGH WYCOMBE,BUCKS HP13 5PQ UNITED KINGDOM |
| GRAEME THOM | 2-15-1 HARUHINO, ASAO-KU KAWASAKI-SHI KANAGAWA-KEN 215-0036 JAPAN |
| GRAEME THOM | 2-15-1 HARUHINO ASAO-KU KAWASAKI-SHI 14 215-0036 JAPAN |
| GRAEV, ADAM J | 150 E 44TH ST APT 18G NEW YORK NY 10017-4072 |
| GRAF AIR FREIGHT INC | 550 W TAYLOR ST CHICAGO IL 60607 |
| GRAF VON BISMARCK-SCHONHAUSEN,KONSTANTIN | BRASENOSE COLLEGE OXFORD, OXON OX1 4AJ UNITED KINGDOM |
| GRAF, MICHAEL J | 85 ROUND HILL RD ARMONK NY 10504 |
| GRAF, REBECCA | 20 JACKSON ROAD SHERBORN MA 01770 |
| GRAFF, ERIC | 9718 AUDUBON PARK DRIVE SPRING TX 77379 |
| GRAFF, SCOTT G | 7119 SHADOW RIDGE CT WEST HILLS CA 91307 |
| GRAFFY, PHILIP J. | C\O ANNE MARIE HAWKINS 1267 W. 9TH STREET, SUITE 500 HAWKINS & CO. LPA CLEVELAND OH 44113 |
| GRAHAM & SIBBALD | 11 MANOR PLACE EDINGBURGH EH3 7DL UNITED KINGDOM |
| GRAHAM A RENNISON | 444 WASHINGTON BOULEVARD APT 1405 JERSEY CITY NJ 07310 |
| GRAHAM A RENNISON | 444 WASHINGTON BOULEVARD APT 1405 JERSEY CITY NJ 07310 |
| GRAHAM A. FLEMING | 19452 SIERRA MIA RD IRVINE CA 92603-3817 |
| GRAHAM ALAN POMERY | 56A SUGDEN ROAD LONDON SW11 5EF UK |
| GRAHAM ALAN POMERY | 56A SUGDEN ROAD LONDON SW11 5EF UNITED KINGDOM |
| GRAHAM ANDERSON | 1-15-2 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| GRAHAM ANDERSON | 1-62-14-A UMEGAOKA SETAGAYA-KU 13 164-0022 JAPAN |
| GRAHAM E DEWBERRY | 27 ELTON ROAD KINGSTON UPON THAMES LONDON,SURREY KT2 6BZ UNITED KINGDOM |
| GRAHAM E DEWBERRY | 27 ELTON ROAD KINGSTON UPON THAMES ,SURREY KT2 6BZ UNITED KINGDOM |
| GRAHAM F. SMITH | 118 EAST 18TH STREET APARTMENT 8 NEW YORK NY 10003 |
| GRAHAM I SCARFE | 12 HEMINGFORD DRIVE LUTON,BEDS LU2 7BA UNITED KINGDOM |
| GRAHAM I SCARFE | 5 QUEENS COURT KNIGHTS FIELD LUTON,BEDS LU2 7LN UNITED KINGDOM |
| GRAHAM JOHN COX | 9, FLAT 3, DENNINGTON PARK ROAD WEST HAMPSTEAD LONDON NW6 1BB UNITED KINGDOM |
| GRAHAM L STERLING | 4616 SW 35TH PL PORTLAND OR 97221-3901 |
| GRAHAM LAYTON TRUST | 21 ST JAMES'S SQUARE LONDON SW1Y 4RB UK |

| Claim Name | Address Information |
|---|---|
| GRAHAM LAYTON TRUST | 21 ST JAMES'S SQUARE LONDON SW1Y 4RB UNITED KINGDOM |
| GRAHAM M MACFARLANE | 48 STANLEY GARDENS ROAD TEDDINGTON ,MDDSX TW11 8SZ UNITED KINGDOM |
| GRAHAM M. SMITH | 2340 N CORSHAM TOPANGA CA 90290 |
| GRAHAM M. ST DENIS | 132 N. JAMESTOWN RD MOON PA 15108 |
| GRAHAM P BIBBY | 49 BALTIMORE HOUSE BATTERSEA REACH YORK ROAD LONDON SW18 1TS UNITED KINGDOM |
| GRAHAM P BIBBY | 22 KNOLL ROAD WANDSWORTH LONDON SW18 2DF UNITED KINGDOM |
| GRAHAM R GORTON | 4 VALLEY VIEW CHESHAM HP5 2PH UK |
| GRAHAM R GORTON | 4 VALLEY VIEW CHESHAM,BUCKS HP5 2PH UNITED KINGDOM |
| GRAHAM RICHARD LANGFORD | 69 GROVE ROAD HARPENDEN ,HERTS AL5 1EN UNITED KINGDOM |
| GRAHAM RICHARDS LIMITED | 40 LATCHMERE ROAD BATTERSEA LONDON SW11 2DT UNITED KINGDOM |
| GRAHAM ROBERT MOSS | 283 WICKHAM ROAD SHIRLEY CROYDON CRO8TJ UK |
| GRAHAM ROBERT MOSS | 283 WICKHAM ROAD SHIRLEY CROYDON CRO8TJ UNITED KINGDOM |
| GRAHAM SHINGLES | 4 SWALLOW WALK, MARKET DEEPING PETERBOROUGH PE6 8RZ UNITED KINGDOM |
| GRAHAM SHINGLES | 4 SWALLOW WALK MARKET DEEPING PETERBOROUGH,ESSEX PE6 8RZ UNITED KINGDOM |
| GRAHAM T SMITH | 6 MANDRAKE ROAD TOOTING BEC LONDON SW17 7PT UNITED KINGDOM |
| GRAHAM THOMPSON & CO | SHIRLEY STREET & VICTORIA AVENUE PO BOX N-272 NASSAU NEW PROVIDENCE BAHAMAS |
| GRAHAM URQUHART TRAVEL LIMITED | 26 MIDMILLS ROAD INBVERNESS IV2 3NY UNITED KINGDOM |
| GRAHAM W. FORUM | 1 EAST 18TH STREET APT. 6F NEW YORK NY 10003 |
| GRAHAM W. FORUM | 161 WEST 54TH STREET APT. 703 NEW YORK NY 10019 |
| GRAHAM WILSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GRAHAM WILSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GRAHAM WINDHAM FOUNDATION | 33 IRVING PLACE NEW YORK NY 10010 |
| GRAHAM, ANDREW | 5-9-14-403 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| GRAHAM, ANTHONY R | 3798 MYKONOS LANE # 31 SAN DIEGO CA 92130 |
| GRAHAM, AUSTIN A. | 1 SHORE DRIVE LARCHMONT NY 10538 |
| GRAHAM, DERIKA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| GRAHAM, GERALD K | 91 MACON STREET BROOKLYN NY 11216 |
| GRAHAM, GORDON E | 3872 RIPPLE LEAF CIR BIRMINGHAM AL 35216 |
| GRAHAM, HELEN L | 721 SOUTH LEE STREET VALDOSTA GA 31601-6028 |
| GRAHAM, JAMES | 144 RATHMINES ROAD VIC HAWTHORN 3123 AUSTRALIA |
| GRAHAM, JOHN E. | 203 PLACE DU CHENE MANDEVILLE LA 70471-1741 |
| GRAHAM, JONATHAN A | 2321 SUTTON LANE AURORA IL 60504 |
| GRAHAM, JOSEPH | 412 WASHINGTON ST APT 2A HOBOKEN NJ 07030-4817 |
| GRAHAM, JOSEPH M. | 412 WASHINGTON ST. APT. 2A HOBOKEN NJ 07030 |
| GRAHAM, JUANITA | 146 E 46TH STREET BROOKLYN NY 11203 |
| GRAHAM, JUNE | 6419 3RD AVE SOUTH ST PETERSBURG FL 33707 |
| GRAHAM, KEITH | 732 EAST 21STREET, # 2E BROOKLYN NY 11210 |
| GRAHAM, KURT | 2106 PACIFIC AVE APT #C ALAMEDA CA 94501 |
| GRAHAM, LEE C. | 52 CR 3233 BARTLESVILLE OK 74003 |
| GRAHAM, NATALEE | 30-52 34TH STREET APT 1D ASTORIA NY 11103 |
| GRAHAM, PETER | 258 DACRE PARK LEWISHAM SE13 5DD UNITED KINGDOM |
| GRAHAM, PIERRE GILLES | 42 MARKHAM SQUARE MDDSX LONDON SW3 4XA UNITED KINGDOM |
| GRAHAM, ROLANDO | 20 BAY STREET LNDG # B1E STATEN ISLAND NY 10301-2534 |
| GRAHAM, TARA J. | 464 LITTLE EAST NECK RD S BABYLON NY 11702 |
| GRAHAM, WAYNE | 1100 EAST WASHINGTON STREET STEPHENVILLE TX 76401 |
| GRAHAM, WILLIAM | 511 TULIP LANE VERO BEACH FL 32963 |
| GRAHAM,ANDREW | 5-9-14-403 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| GRAHAM,AUTUMN | 3143 LEWISTON AVE. BERKELEY CA 94705 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, CARLENE A. | 7320 S. TEMPE CT. AURORA CO 80016 |
| GRAHAM, CECIL G. | 60 TYNEMOUTH DR LUMBERTON NJ 08048 |
| GRAHAM, CHRISTOPHER MICHAEL | 1255 P STREET GERING NE 69341 |
| GRAHAM, GENEVIEVE A. | 7511 INWOOD AVE CATONSVILLE MD 21228 |
| GRAHAM, JAMES | 144 RATHMINES ROAD HAWTHORN, VIC 3123 AUSTRALIA |
| GRAHAM, JOEL D | 103 WARD COURT LAKEWOOD CO 80228 |
| GRAHAM, JOSHUA H. | 1475 DELGANY ST #505 DENVER CO 80202 |
| GRAHAM, JULIE JO | 4601 E COUNTY ROAD 64 WELLINGTON CO 805491637 |
| GRAHAM, LUANNA REE | 2063 S. WORCHESTER WAY AURORA CO 80014 |
| GRAHAM, MARK | 219 E84TH ST APT 1H NEW YORK NY 100282971 |
| GRAHAM, MICHELLE A. | 11695 81ST PLACE N SEMINOLE FL 33772 |
| GRAHAM, PETER | 13 BLESSINGTON CLOSE LEWISHAM, GT LON SE13 5ED UNITED KINGDOM |
| GRAHAM, PIERRE GILLES | 42 MARKHAM SQUARE LONDON, MDDSX SW3 4XA UNITED KINGDOM |
| GRAHAM, TUCKER J. | 12 SHORELINE IRVINE CA 92604 |
| GRAHAM, WILL | 13 ROBERT ST BRIGHTON, E.SUSX BN1 4AH UNITED KINGDOM |
| GRAHAMS AT SQUAW VALLEY | BOX 7563 TAHOE CITY CO 96145 |
| GRAHN, STEVEN P | 126 WATERFORD DRIVE MOORESVILLE NC 28115 |
| GRAINGER | DEPT. 857495147 P.O. BOX 419267 KANSAS CITY MO 64141 |
| GRAINGER INC. | DEPT 848686382 PALATINE IL 60038 |
| GRAINGER INC. | DEPT 545-852320217 PALATINE IL 60038-0001 |
| GRAINGER INC. | DEPT 828507079 PALATINE IL 60038-0001 |
| GRAINGER, KAREN | 114-60 207TH STREET APT B CAMBRIA HEIGHTS NY 11411 |
| GRAMA, TRACY L | 2764 E 66TH STREET 1ST LEVEL BROOKLYN NY 11234 |
| GRAMAGIN, VLADIMIR | 155 WASHINGTON STREET APT 210 JERSEY CITY NJ 07302 |
| GRAMANN, CARMEN | SIHLBERG 38 ZH ZURICH 8002 SWITZERLAND |
| GRAMANN, CARMEN | SIHLBERG 38 ZURICH ZH 8002 SWITZERLAND |
| GRAMBAUER, ANKE | 66 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| GRAMBAUER, ANKE | 66 BELGRAVE ROAD LONDON, GT LON SW1V 2BP UNITED KINGDOM |
| GRAMBLING, STEPHEN W. | 145 FOURTH AVENUE APT. 8B NEW YORK NY 10003 |
| GRAMINS, MICHAEL | 284 MOTT STREET, APT. 8F NEW YORK NY 10012 |
| GRAMM, COURTNEY H | 9947 AFTONWOOD ST LITTLETON CO 80126 |
| GRAMM, COURTNEY HENRY | 9947 AFTONWOOD ST LITTLETON CO 80126 |
| GRAMMAR GROUP | 3810 CHIMNEY HILL DRIVE |
| GRAMMAR GROUP | 883 WEST COCO PLUM CIRCLE PLANTATION FL 33324 |
| GRAMMER, ROBERT | KEEFE CAMPUS CENTER APT 1508 AMHERST MA 01002 |
| GRAMMER, ROBERT M. | 135 BERKELEY PLACE GLEN ROCK NJ 07452 |
| GRAMS, HERBERT O | 7652 ADAMS STREET FOREST PARK IL 60130 |
| GRAN FARNUM PRINTING | PO BOX 954 GLENWOOD SPRINGS CO 81602 |
| GRAN HOTEL LA FLORIDA | CARRETERA VALLVIDRERA AL TIBIDABO 83-89 BARCELONA 08035 SPAIN |
| GRAN, MICHAEL A | 26 CHURCH CRESCENT LONDON N10 3NE UNITED KINGDOM |
| GRAN, MICHAEL A | 26 CHURCH CRESCENT LONDON, GT LON N10 3NE UNITED KINGDOM |
| GRANA, MICHAEL | 15 RAMBLING BROOK DRIVE HOLMDEL NJ 07733 |
| GRANADA | ZOUJIRUSHI TOKYO BLDG 7F 1-6-18 MINAMI AZABU MINATO-KU,TOKYO MINAMI AZABU 106-0047 JAPAN |
| GRANADA | ZOUJIRUSHI TOKYO BLDG 7F 1-6-18 MINAMI AZABU MINATO-KU TOKYO MINAMI AZABU 13 106-0047 JAPAN |
| GRANADOS, ALEJANDRO ISMAE | 11856 HOLLAND DRIVE FISHERS IN 46038 |
| GRANADOS, ELIZABETH GARCIA | 6290 SW 50TH STREET MIAMI FL 33155 |
| GRANADOS, JOE M | 3305 LOWRY RD. INDIANAPOLIS IN 46222 |

| Claim Name | Address Information |
|---|---|
| GRANADOS, JOSE A | 82-40 AUSTIN STREET APT 7F QUEENS NY 11415 |
| GRANADOS, SERGIO G | 151 SE 15TH RD APT 2303 MIAMI FL 33129 |
| GRANADOS,ALEJANDRO ISMAEL | 11856 HOLLAND DRIVE FISHERS IN 46038 |
| GRANADOS,JOE M | 3305 LOWRY RD. 3305 LOWRY RD INDIANAPOLIS IN 46222 |
| GRANATA, DANIELLA | 242-20 HORACE HARDING EXPY DOUGLASTON NY 11362 |
| GRANATA, VINCENZO P. | OAKLEA HOUSE BIRCHIN CROSS ROAD KENT SEVENOAKS TN156XJ UNITED KINGDOM |
| GRANATA, VINCENZO P. | OAKLEA HOUSE BIRCHIN CROSS ROAD SEVENOAKS, KENT TN156XJ UNITED KINGDOM |
| GRANBERRY-PARKWAY, LTD | 17430 CAMPBELL ROAD SUITE 110 DALLAS TX 75252 |
| GRANBERRY-PARKWAY, LTD | 17480 DALLAS PARKWAY SUITE 100 DALLAS TX 75287 |
| GRANCHI, SOPHIE | 19 ELVASTON PLACE LONDON SW7 5QF UNITED KINGDOM |
| GRANCHI,SOPHIE | 19 ELVASTON PLACE LONDON, GT LON SW7 5QF UNITED KINGDOM |
| GRAND BAIE SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRAND CENTER INC | 634 NORTH GRAND BOULEVARD SUITE 10A ST LOUIS MO 63103 |
| GRAND CENTRAL NEIGHBORHOOD SOCIAL | 211 EAST 43RD STREET NEW YORK NY 10017 |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913-9613 |
| GRAND COUNTY BOARD OF REALTORS, INC. | P.O. BOX 466 GRANBY CO 80446 |
| GRAND DAM COMPANY | 160 EAST 85TH STREET, 1E NEW YORK NY 10028-2137 |
| GRAND EVENTS & PARTY RENTALS | 3347 PEARSON RD MEMPHIS TN 38118 |
| GRAND GOLF CLUB | 5300 DEL MAR NATIONAL WAY SAN DIEGO CA 92130 |
| GRAND HOTEL | PO BOX 346 SENTRUM OSLO, NO-0101 NORWAY |
| GRAND HOTEL | POSTBOKS 9615 EGERTORGET OSLO 0128 NORWAY |
| GRAND HOTEL ET DE MILAN | GESTIONE VEGA S.P.A. VIA MANZONI, 29 MILAN 20121 ITALY |
| GRAND HOTEL EUROPE | MIKHAILOVSKAYA ULITSA 1/7 ST PETERSBURG 191186 RUSSIAN FEDERATION |
| GRAND HOTEL FIRENZE | PIAZZA OGNISSANTI, 1 FIRENZE 50123 ITALY |
| GRAND HOTEL KAREL V UTRECHT | GEERTEBOLWERK 1 UTRECHT 3511 XA NETHERLANDS |
| GRAND HOTEL MINNEAPOLIS | 615 SECOND AVENUE SOUTH MINNEAPOLIS MN 55402 |
| GRAND HOTEL RAFAEL GMBH MANDARIN | NEUTURMSTRASSE 1 MUNICH 80331 GERMANY |
| GRAND HYATT BEIJING | BEIJING ORIENTAL PLAZA, 1 EAST CHANG AN AVENUE, BEIJING 100738 CHINA |
| GRAND HYATT BEIJING | 1 EAST CHANGE AN AVENUE BEIJING 100738 CHINA |
| GRAND HYATT MUMBAI | OFF WESTERN EXPRESS HIGHWAY SANTACRUZ (E) MUMBAI MH 400055 INDIA |
| GRAND HYATT NEW YORK | PARK AVENUE @ GRAND CENTRAL NEW YORK NY 10017 |
| GRAND HYATT NEW YORK | PO BOX 4951 CHURCH STREET STATION NEW YORK NY 10261-4951 |
| GRAND HYATT SHANGHAI | 88 CENTURY BOULEVARD PUDONG SHANGHAI CHINA CHINA |
| GRAND HYATT TAIPEI | 2 SONGSHOU ROAD TAIPEI TAIWAN ROC TAIWAN |
| GRAND HYATT TOKYO | 6-10-3 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| GRAND JUNCTION AREA REALTOR ASSOCIATION | 2743 CROSSROADS BLVD. GRAND JUNCTION CO 81506 |
| GRAND JUNCTION PIPE | PO BOX 1849 GRAND JUNCTION CO 81502 |
| GRAND JUNCTION PIPE & SUPPLY | P.O. BOX 1849 GRAND JUNCTION CO 81502 |
| GRAND METROPOLITAN PLC | 20 SAINT JAMES'S SQUARE LONDON, SW1Y 4RR ENGLAND |
| GRAND PLAZA MANAGEMENT OFFICE | 540 NORTH STATE STREET, 9TH FLOOR 9TH FLOOR CHICAGO IL 60610 |
| GRAND PROPERTIES | 417 A TALMAGE ROAD UKIAH CA 95482 |
| GRAND RAPIDS MI (CITY OF) GENERAL RETIREMENT SYSTE | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GRAND RAPIDS MI (CITY OF) POLICE & FIRE RETIREMENT | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GRAND STREET SETTLEMENT | 80 PITT STREET NEW YORK NY 10002 |
| GRAND TETON CONSULTING | 1655 BIG TRAILS DRIVE #701 JACKSON WY 83001 |
| GRANDALL LEGAL GROUP(SHANGHAI) | 31/F,NAN ZHENG BUILDING, 580 WEST NANJING ROAD, SHANGHAI 200041 CHINA |
| GRANDBOUCHE, SCOTT I | 8 COLONY ROAD GRETNA LA 70056 |

| Claim Name | Address Information |
|---|---|
| GRANDE, MICHAEL J. | 3754 N. FREMONT #4 CHICAGO IL 60613 |
| GRANDER,JONAS PETER | FLAT 4 1A GARBUTT PLACE LONDON, GT LON W1U 4DS UNITED KINGDOM |
| GRANDISON, FIONA | 59 GREENCOURT ROAD PETTS WOOD KENT ORPINGTON BR5 1QN UNITED KINGDOM |
| GRANDISON,FIONA | 59 GREENCOURT ROAD PETTS WOOD ORPINGTON, KENT BR5 1QN UNITED KINGDOM |
| GRANDON VILLAGE PARTNERS, L.P. | C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GRANDON,BRIAN L. | 2602 106TH ST E TACOMA WA 984455332 |
| GRANDSTAND SPORTS AND MEMORIABILIA, INC. | 148 MADISON AVENUE 14TH FLOOR NEW YORK NY 10016 |
| GRANDY, CEDRIC A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GRANDY, RUSSELL | 25426 CHRISTANTA DRIVE MISSION VIEJO CA 92691 |
| GRANEGGER, ANNELIES | FLAT 7 MOORE HOUSE WILLOW WAY LONDON SE26 4QX UNITED KINGDOM |
| GRANEGGER,ANNELIES | FLAT 7 MOORE HOUSE WILLOW WAY LONDON, GT LON SE26 4QX UNITED KINGDOM |
| GRANET, STEPHEN | 13 SHEFFIELD ROAD NO. CALDWELL NJ 07006 |
| GRANEY, ZACHARY | 888 MAIN STREET APT PH 17 NEW YORK NY 10044 |
| GRANFIELD, L | SCALAWEG 1 CURACAO NETHERALANDS ANTILLES |
| GRANGE INSURANCE COS. | ATTN: ROBERT BALL 650 SOUTH FRONT STREET COLUMBUS OH 43206 |
| GRANGE IT LTD | THORPE LANE FYLINGTHORPE NORTH YORKSHIRE YO22 4TH UK |
| GRANGE IT LTD | THORPE LANE FYLINGTHORPE NORTH YORKSHIRE YO22 4TH UNITED KINGDOM |
| GRANGE SECURITIES LIMITED | LEVEL 33 264 GEORGE ST SYDNEY, NSW 2000 AUSTRALIA |
| GRANGER JR.,JAMES J | 3056 OSCEOLA LN. INDIANAPOLIS IN 46235 |
| GRANGER,BENJAMIN | 12 RUE DE LA FONTAINE AU ROI PARIS 75011 FRANCE |
| GRANGIER, AUDREY | 16 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| GRANGIER,AUDREY | 16 REDCLIFFE SQUARE LONDON, GT LON SW10 9JZ UNITED KINGDOM |
| GRANILLO DIEGO | 129 N SPARKS ST APT 6 STATE COLLEGE PA 168013782 |
| GRANITE FINANCE 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE 2007-1-C LTD | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE 2007-1-C LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE 2007-1-C LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE 2007-1-C LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LIMITED | PO BOX 2003 GT, GRAND PAVILION COMMERCIAL CTR. 802 WEST BAY ROAD GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED SERIES 2005-9 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2005-9 | C/O A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2005-9 | C/O DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2006-11 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LIMITED SERIES 2006-11 | 10286 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LIMITED SERIES 2006-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2006-6 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LTD 2003-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LTD 2003-3 | DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LTD 2003-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LTD 2003-5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LTD 2003-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE LTD 2003-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LTD 2003-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LTD 2003-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE LTD 2003-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2003-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2003-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2003-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2003-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LTD 2003-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LTD 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-6 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LTD 2003-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LTD 2003-6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LTD 2003-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE LTD 2003-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LTD 2003-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LTD 2003-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LTD 2003-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2003-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2003-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2003-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2003-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LTD 2003-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LTD 2003-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-7 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LTD 2003-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LTD 2003-7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LTD 2003-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE LTD 2003-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LTD 2003-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LTD 2003-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE LTD 2003-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2003-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2003-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2003-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2003-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LTD 2003-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LTD 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2003-9 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LTD 2004-1 | DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE LTD 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE LTD 2004-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE LTD 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE LTD 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE LTD 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE LTD 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE LTD 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2004-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE LTD 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE LTD 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE LTD 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE FINANCE LTD 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD SERIES 2001-10 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE SPC 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE SPC 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE FINANCE SPC 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE FINANCE SPC 2008-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE FINANCE SPC 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE FINANCE SPC 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE FINANCE SPC 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE FINANCE SPC 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE FINANCE SPC 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE SPC 2008-1 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE SPC 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE FINANCE SPC 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE FINANCE SPC 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE SPC 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE FINANCE SPC 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE FINANCE SPC 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE SERIES 2002-24 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-10 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE SERIES 2005-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE SERIES 2005-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE SERIES 2005-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE SERIES 2005-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE SERIES 2005-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE SERIES 2005-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE SERIES 2005-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE SERIES 2005-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE SERIES 2005-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE SERIES 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| GRANITE SERIES 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE SERIES 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE SERIES 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE SERIES 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE SERIES 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE SERIES 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE SERIES 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE SERIES 2005-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE SERIES 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE SERIES 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE SERIES 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-3 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE SERIES 2005-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE SERIES 2005-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE SERIES 2005-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE SERIES 2005-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE SERIES 2005-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE SERIES 2005-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE SERIES 2005-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| GRANITE SERIES 2005-3 | 25TH FLOOR CHICAGO IL 60661 |
| GRANITE SERIES 2005-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE SERIES 2005-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE SERIES 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE SERIES 2005-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE SERIES 2005-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE SERIES 2005-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE SERIES 2005-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE SERIES 2005-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE SERIES 2005-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE SERIES 2005-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE SERIES 2005-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE SERIES 2005-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE SERIES 2005-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE SERIES 2005-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE SERIES 2005-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| GRANITE SERIES 2005-5 | 10286 |
| GRANITE SERIES 2005-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE SERIES 2005-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE SERIES 2005-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE SERIES 2005-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE SERIES 2005-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE SERIES 2005-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE SERIES 2005-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GRANITE SERIES 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-7 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| GRANITE SERIES 2005-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GRANITE SERIES 2005-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GRANITE SERIES 2005-7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GRANITE SERIES 2005-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GRANITE SERIES 2005-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GRANITE SERIES 2005-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GRANITE SERIES 2005-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GRANITE SERIES 2005-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GRANITE SERIES 2005-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GRANITE SERIES 2005-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GRANITE SERIES 2005-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GRANITE SERIES 2005-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| GRANITE SERIES 2005-7 | FLOOR LAGUNA HILLS CA 92653 |
| GRANITI, LOUIS | 176 SUYDAM STREET BROOKLYN NY 11221 |
| GRANITI,LOUIS N. | 6067 PALMETTO ST # 1 RIDGEWOOD NY 11385-3240 |
| GRANNIS, IRENE | 56 NEW MONMOUTH ROAD MIDDLETOWN NJ 07748 |
| GRANNO, S | 102 MARGONE COURT DANVILLE CA 94526 |
| GRANOFF, ADAM | 100 FAIRVIEW SQUARE ITHACA NY 14850 |
| GRANOFF, JOSEFINA J | 2500 LAKESIDE DRIVE BALDWIN NY 11510-3516 |
| GRANT & EISENHOFER, PA, | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| GRANT & EISENHOFER, PA, | 45 ROCKEFELLER CENTER 15TH FLOOR NEW YORK NY 10111 |
| GRANT & EISENHOFER, PA, | 1201 N. MARKET STREET WILMINGTON DE 19801 |
| GRANT A MCPHERSON | 66 KILLYON ROAD LONDON SW8 2XT UNITED KINGDOM |
| GRANT BRADLEY MILLER | 43402 ROAD 409 MENDOCINO CA 95460 |
| GRANT BROWN LINDSAY | 180 WEST REGENT STREET GLASGOW G2 4RW UK |
| GRANT BROWN LINDSAY | 180 WEST REGENT STREET GLASGOW G2 4RW UNITED KINGDOM |
| GRANT C. MILLER | 66 SPENSER DRIVE SHORT HILLS NJ 07078 |
| GRANT CHIEN | 23F TOWER 2 BLOCK H 1 QUEENS STREET SHEUNG WAN HONG KONG |
| GRANT CROSS COMMUNICATIONS | GROUP, INC. 1 BRIGHTON OAK BROOK IL 60523 |
| GRANT D. WILSON | 334 CAROL WAY WADSWORTH OH 44281 |
| GRANT JACOBY INC | 20 WEST KINZIE, SUITE 1610 CHICAGO IL 60610 |
| GRANT JACOBY INC | 737 N MICHIGAN AVE FL 22 CHICAGO IL 60611-6750 |
| GRANT JENKINS | 201 N. ILLINOIS ST, SOUTH TOWER SUITE 1642 INDIANAPOLIS IN 46204 |
| GRANT JENKINS | 8237 CRITTENDEN AVE INDIANAPOLIS IN 462202122 |
| GRANT JENKINS | 8888 KEYSTONE CROSSING SUITE 1371 INDIANAPOLIS IN 46240 |
| GRANT K POE | 204 BYRON DR COLORADO SPGS CO 80910-2509 |
| GRANT KAWAGUCHI | 414 E 74TH ST APT 1C NEW YORK NY 100213985 |
| GRANT M. WHITESIDE | 41 QUEENS GROVE ST JOHNS WOOD LONDON NW8 6HH UNITED KINGDOM |
| GRANT M. WHITESIDE | 1120 E TUFTS AVE ENGLEWOOD CO 80113-5931 |
| GRANT THORNTON LLP | 60 BROAD STREET NEW YORK NY 10004 |
| GRANT THORNTON LLP | 200 SOUTH SIXTH STREET MINNEAPOLIS MN 55402 |
| GRANT THORNTON LLP | 33570 TREASURY CENTER CHICAGO IL 60694 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT THORNTON UK LLP | GRANT THORNTON HOUSE MELTON STREET LONDON UNITED KINGDOM NW1 2EP UK |
| GRANT THORNTON UK LLP | GRANT THORNTON HOUSE MELTON STREET LONDON UNITED KINGDOM NW1 2EP UNITED KINGDOM |
| GRANT W. BOWMAN | 5911 TYNDALL AVE # 2 BRONX NY 10471-1913 |
| GRANT W. BOWMAN | 61 SECOND PLACE APT. 3 NEW YORK NY 11231 |
| GRANT W. BOWMAN | 61 SECOND PLACE APT. 3 BROOKLYN NY 11231 |
| GRANT WENTZEL | 226 WESTBOURNE GROVE W11 2RH UNITED KINGDOM |
| GRANT WENTZEL | 226 WESTBOURNE GROVE ,ANT W11 2RH UNITED KINGDOM |
| GRANT WENTZEL | 18C FAIRHOLME ROAD WEST KENSINGTON LONDON W14 9JX UNITED KINGDOM |
| GRANT WENTZEL | 2 KENT HOUSE 34 KENSINGTON COURT W8 5BE UNITED KINGDOM |
| GRANT WENTZEL | ROPPONGI HILLS RESIDENCE #D-1310 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| GRANT'S | 2 WALL STREET, 6TH FL NEW YORK NY 10005 |
| GRANT'S INVESTOR | 30 WALL STREET NEW YORK NY 10005 |
| GRANT'S INVESTOR | TWO WALL STREET NEW YORK NY 10005 |
| GRANT, ANDREW JOHN | 2 AUDRIC CLOSE SURREY KINGSTON UPON THAMES KT2 6BP UNITED KINGDOM |
| GRANT, ANNET M | 8310 AVENUE N BROOKLYN NY 11236 |
| GRANT, CAROLYN | 64 CARIBE ISLES N OVATO CA 94949 |
| GRANT, DELORES H | 116-24 148TH ST JAMAICA NY 11436 |

| Claim Name | Address Information |
|---|---|
| GRANT, GLEN P | 303 89TH ST WOODHAVEN NY 11421 |
| GRANT, JONATHAN | POUNDFIELD HIGH STREET KENT BRENCHLEY TN127NT UNITED KINGDOM |
| GRANT, KELLY | 180A LODGE LANE ESSEX GRAYS RM162TP UNITED KINGDOM |
| GRANT, MARK GREGOR | 33/1 ALBERT ROAD VIC MELBOURNE 3004 AUSTRALIA |
| GRANT, MICHAEL | 205 PROVIDENCE SQUARE LONDON SE1 2DZ UNITED KINGDOM |
| GRANT, MICHAEL J | 4258 FAIRWAY BLVD LOS ANGELES CA 90043-1117 |
| GRANT, ROBERT | 1831 SHADOW LAKE DRIVE SUGAR LAND TX 77479 |
| GRANT, STEVEN C | 45 LAFAYETTE MILLS RD MANALAPAN NJ 07726-2806 |
| GRANT,ALAN G | 136 OSBORNE ROAD HORNCHURCH, ESSEX RM111HG UNITED KINGDOM |
| GRANT,ANDREW JOHN | 2 AUDRIC CLOSE KINGSTON UPON THAMES, SUR KT2 6BP UNITED KINGDOM |
| GRANT,CHERYL JEAN | 11902 COLBARN DR. FISHERS IN 46038 |
| GRANT,HEIDI J. | 4500 STEINER RANCH BLVD APT 2604 AUSTIN TX 787322346 |
| GRANT,JONATHAN | POUNDFIELD HIGH STREET BRENCHLEY, KENT TN127NT UNITED KINGDOM |
| GRANT,KEITH | 718 1ST AVENUE BAYARD NE 69334 |
| GRANT,KELLY | 180A LODGE LANE GRAYS, ESSEX RM162TP UNITED KINGDOM |
| GRANT,LAURA | 45 KINFAUNS ROAD GOODMAYES ILFORD, ESSEX IG3 9QH UNITED KINGDOM |
| GRANT,LEROY | 28831 BAYHEIGHTS ROAD HAYWARD CA 94542 |
| GRANT,MARK GREGOR | 33/1 ALBERT ROAD MELBOURNE, VIC 3004 AUSTRALIA |
| GRANT,MICHAEL | 205 PROVIDENCE SQUARE LONDON SE1 2DZ UNITED KINGDOM |
| GRANT,MICHAEL | 205 PROVIDENCE SQUARE LONDON, GT LON SE1 2DZ UNITED KINGDOM |
| GRANT,MICHAEL J | 4317 9TH AVENUE LOS ANGELES CA 90008 |
| GRANT,RHYS | FLAT 7 130 WEBBER STREET LONDON, GT LON SE1 0JN UNITED KINGDOM |
| GRANTHAM, ERNEST | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| GRANTHAM, ERNEST | 1 POLICE PLAZA NEW YORK NY 10038 |
| GRANTHAM, MAYO | ATTN: WILLIAM NEMEREVER 40 ROWES WHARF BOSTON MA 02110 |
| GRANTHAM, RUFUS A | 87 WESTCOMBE PARK ROAD GREENWICH LONDON SE3 7QS UNITED KINGDOM |
| GRANTHAM,RUFUS A | 87 WESTCOMBE PARK ROAD GREENWICH LONDON, GT LON SE3 7QS UNITED KINGDOM |
| GRANTS FINACIAL PUBLISHING INC | 30 WALL STREET NEW YORK NY 10005 |
| GRANTS FINACIAL PUBLISHING INC | TWO WALL STREET NEW YORK NY 10005-2201 |
| GRANTS FINANCIAL PUBLISHING INC | TWO WALL STREET NEW YORK NY 10005 |
| GRANVILLE,REMI STELIO | 12 AVENUE DES 3 EPIS CERGY 95 95800 FRANCE |
| GRAPE CITY INDIA PVT LTD | E-326 NIRMAN VIHAR DELHI DL 110092 INDIA |
| GRAPE CITY PVT LTD | A-15 SECTOR 62 NOIDA INDIA |
| GRAPELINK LTD TRADING AS PRELUDE | THE OLD STABLES 10 TIMBER LANE CATERHAM CR3 6LZ UK |
| GRAPELINK LTD TRADING AS PRELUDE | THE OLD STABLES 10 TIMBER LANE CATERHAM, SURREY CR3 6LZ UNITED KINGDOM |
| GRAPER, MEGHAN | 666 GREENWICH STREET APARTMENT 926 NEW YORK NY 10014 |
| GRAPHEUTEEN, MICHAEL | 4101 TITANIC AVE EL PASO TX 79904 |
| GRAPHIC LAB INC | 228 EAST 45TH STREET NEW YORK NY 10017 |
| GRAPHICS PRESS, LLC | P.O. BOX 430 CHESHIRE CT 06410 |
| GRAPHICVISION, LLC | 2525 15TH STREET – UNIT 1-E DENVER CO 80211-3957 |
| GRAPHNET INC | PO BOX 1037 PECK SLIP STATION NEW YORK NY 10272 |
| GRAPKOWSKI, ANDREW | 9 DORSET LANE SHORT HILLS NJ 07078 |
| GRAPULIN, MARIE | 320 EAST 46TH STREET APARTMENT 8C NEW YORK NY 10017 |
| GRAS, EDUARDO | 1 WESTERN AVE APT# 8181 BOSTON MA 02613 |
| GRASER, EUGENE T. | 2680 BARDY ROAD SANTA ROSA CA 95404 |
| GRASHOW, RYAN J. | 11701 MONTANA AVE #203 LOS ANGELES CA 90049 |
| GRASMICK,TAMARA K. | 4417 WILMET DRIVE SCOTTSBLUFF NE 69361 |
| GRASS IS GREENER, INC. | 7760 S. SHERIDAN COURT LITTLETON CO 80128 |

| Claim Name | Address Information |
|---|---|
| GRASS VALLEY (UK) LTD | 14 ARKWRIGHT ROAD THE DURAN CENTRE READING, BERKS SL1 4TU UNITED KINGDOM |
| GRASS VALLEY (UK) LTD | 14 ARKWRIGHT ROAD THE DURAN CENTRE READING SL1 4TU UNITED KINGDOM |
| GRASS VALLEY/LAS VEGAS HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GRASS, BARBARA | 63 SE PALERMO CT #104 STUART FL 34994 |
| GRASS,NATHAN | 260 CONVENT AVE APARTMENT 75 NEW YORK NY 10031 |
| GRASSBERGER,CLEMENS | BULACHSTRASSE 5F 8057 ZURICH UNITED KINGDOM |
| GRASSBY,ARTHUR A | PO BOX 2802 FRAMINGHAM MA 01703 |
| GRASSELINO,MAYET | 57 WAYNE ST JERSEY CITY NJ 073023517 |
| GRASSI INVESTMENT MANAGEMENT LLC | ATTN: PETER T. GRASSI 1804 N. SHORELINE BLVD SUITE 140 MOUNTAIN VIEW CA 94043 |
| GRASSI, CRISTINA | VIA SANDRO PERTINI 8 SOLARO MI 20020 ITALY |
| GRASSI, JOSEPH J | 2 KEYSTONE COURT CENTEREACH NY 11720 |
| GRASSI, MARCO AND CALABRI, ELENA | VIA MORDACCI 56 PARMA 43126 ITALY |
| GRASSI,FRANCIS P. | 949 PALMER ROAD 6H BRONXVILLE NY 10708 |
| GRASSI,JACQUELINE L. | 184 LEXINGTON AVENUE APT. 8E NEW YORK NY 10016 |
| GRASSO, NICOLE | 416 CENTRAL BOULEVARD NEW HYDE PARK NY 11040 |
| GRASSO,ANTHONY J | 41 NORTH JEFFERSON ROAD WHIPPANY NJ 07981 |
| GRATA LAW FIRM LTD | 505 ROTHESAY AVENUE,UNITE E SUITE 155,SAINT JOHN,NEW BRUNSWICK CANADA |
| GRATALE,DAYNA | 109 THROPP AVE HAMILTON NJ 08610 |
| GRATCH, ORI D | 227 WAVERLY PLACE APT 4B NEW YORK NY 10014 |
| GRATRIX, WHITNEY | 30 W 63RD ST APT 12G NEW YORK NY 10023-7114 |
| GRATRIX,WHITNEY | 250 WEST 50TH ST APT 14T NEW YORK NY 10019 |
| GRATTE BROTHERS LTD | 2 REGENTS WHARF ALL SAINTS STREET LONDON N1 9RL UNITED KINGDOM |
| GRATZER, STEFAN | 16 LINVER ROAD LONDON SW6 3RB UNITED KINGDOM |
| GRATZER,STEFAN | 16 LINVER ROAD LONDON, GT LON SW6 3RB UNITED KINGDOM |
| GRAU, RICHARD R | 5306 RIVERSIDE STATION BLVD SECAUCUS NJ 07094 |
| GRAU, RICHARD R | 307 E. 44TH STREET APT. 509 NEW YORK NY 10017 |
| GRAUBUENDNER KANTONALBANK | ENGADINERSTRASSE 25 CHUR 7000 SWITZERLAND |
| GRAUL, SERG | 230 E. DESOTO ST UNIT A CLERMONT FL 34711 |
| GRAVA, TERESA | 13 COLEHERNE COURT THE LITTLE BOLTONS LONDON SW5 0DL UNITED KINGDOM |
| GRAVA, TERESA | 13 COLEHERNE COURT THE LITTLE BOLTONS LONDON, GT LON SW5 0DL UNITED KINGDOM |
| GRAVATTE,CHARLES | 42 RUE HENRI BARBUSSE PARIS 75 75005 FRANCE |
| GRAVE, EDWIN | 1502 PINE RDG BUSHKILL PA 18324-9702 |
| GRAVELLE,DAVID | PO BOX 3536 NEW YORK NY 100083536 |
| GRAVER,JOSHUA | 560 MAIN ST APT 762 NEW YORK NY 10044 |
| GRAVES 601 HOTEL | 601 FIRST AVENUE NORTH MINNEAPOLIS MN 55403 |
| GRAVES 601 HOTEL | DEPARTMENT 1135 P.O. BOX 1521 MINNEAPOLIS MN 55440-1521 |
| GRAVES DOUGHERTY HEARON & | MOODY TRUST ACCOUNT 401 CONGRESS AVENUE-SUITE 2200 ATTORNEY FOR SUSAN FINKELSTEIN AUSTIN TX 78701 |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAVES, DONNELL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GRAVES, JOHN | 13701 BAYLISS RD LOS ANGELES CA 90049 |
| GRAVES, JOSEPH | 1235 HBS STUDENT MAIL CTR. BOSTON MA 02163 |
| GRAVES, SHAYLA JAVON | 10923 CYRUS DRIVE INDIANAPOLIS IN 46231 |
| GRAVES, TODD | 2918 E. REPUBLICAN STREET SEATTLE WA 97219 |
| GRAVES,ADRIAN T | 17 WILLOW WAY WING LEIGHTON BUZZARD, BEDS LU7 0TJ UNITED KINGDOM |
| GRAVES,JOHN L. | 13701 BAYLISS RD LOS ANGELES CA 90049 |
| GRAVES,JOSEPH N. | 6756 EDINBURGH COURT SAN DIEGO CA 92120 |
| GRAVES,SEAN GERRARD | 52 SHOREHAM CLOSE CROYDON LONDON, SURREY CR0 7YJ UNITED KINGDOM |
| GRAVES,SHAYLA JAVON | PO BOX 42481 INDIANAPOLIS IN 462420481 |

| Claim Name | Address Information |
|---|---|
| GRAVETYE MANOR | NEAR EAST GRINSTEAD WEST SUSSEX – RH19 4LJ UK |
| GRAVETYE MANOR | NEAR EAST GRINSTEAD WEST SUSSEX – RH19 4LJ UNITED KINGDOM |
| GRAVIN, MATTHEW | 25 JOHN ALDEN ROAD NEW ROCHELLE NY 10801 |
| GRAVINA, KEVIN | 113 BROOKLINE ST CAMBRIDGE MA 021394502 |
| GRAVITAS TECHNOLOGY | 475 PARK AVENUE SOUTH 32ND FLOOR NEW YORK NY 10016 |
| GRAVLEY, LAURA JANE | P.O. BOX 15066 STANFORD CA 94305 |
| GRAWER, JASON | 401 E. 60TH STREET APT. 31A NEW YORK NY 10022 |
| GRAY & COMPANY | ATTN: DARYL MENDENHALL 3495 PIEDMONT ROAD BLDG. 10 SUITE 720 ATLANTA GA 30305 |
| GRAY & COMPANY | ATTN: DARYL MENDENHALL 3495 PIEDMONT ROAD BLDG. 10 SUITE 720 BUILDING 5 ATLANTA GA 30328 |
| GRAY CAPITAL MANAGEMENT | ATTN: MICHAEL GRAY 209 HARVARD ST. SUITE 303 BROOKLINE MA 02446 |
| GRAY LINE NEW YORK | ATTN:  GROUP DEPARTMENT 777 8TH AVENUE, 3RD FLOOR NEW YORK NY 10036 |
| GRAY SEIFERT & CO INC | A/C LEGGMASON FINANCIAL SERVICE 90 PARK AVE 34TH FLOOR NEW YORK NY 10016 |
| GRAY SEIFERT & CO INC | A/C LEGG MASON FINANCIAL SERVICE 380 MADISON AVENUE NEW YORK NY 10017 |
| GRAY, ALAN I | 4245 TERRI-LYNN LANE NORTHBROOK IL 60062 |
| GRAY, ANDREW P. | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN 13 MINATO-KU 108-0075 JAPAN |
| GRAY, BERNARD L | 102 SOUTHWEST 96TH LANE CORAL SPRINGS FL 33071 |
| GRAY, CAREN LOUISE | BARTON GRANGE 28 NORTH PARK BUCKS GERRARDS CROSS SL9 8JN UNITED KINGDOM |
| GRAY, CHARLES | 228 COTEFORD STREET LONDON SW17 8NL UNITED KINGDOM |
| GRAY, EDDIE | 70 S. BURNET STREET APT 5Y EAST ORANGE NJ 07018-3158 |
| GRAY, EMILLY H. | 30 WEST 61ST STREET NEW YORK NY 10023 |
| GRAY, GARY J | BOX 156 LEMONT PA 16851-0156 |
| GRAY, GLENN N | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADIDE POPE NEW YORK NY 10007 |
| GRAY, HEATH | PO BOX 94726 DURHAM NC 27708 |
| GRAY, HOLLIE | 20 CEDAR ROAD HORNCHURCH LONDON RM12 4YL UNITED KINGDOM |
| GRAY, HOLLY B | 6201 S. ADAMS DRIVE CENTENNIAL CO 80121 |
| GRAY, JACQUELINE R | 18 OAKHAMPTON ROAD MILL HILL EAST LONDON NW7 1NH UNITED KINGDOM |
| GRAY, JAMES B | 10 DOVER RISE HERITAGE VIEW TOWER B, UNIT 14-04 SINGAPORE S138680 SINGAPORE |
| GRAY, JOSEPH F | 16 SALISBURY AVENUE MIDDLETOWN NJ 07748 |
| GRAY, LEANDER A | 48 MALYON CLOSE ESSEX BRAINTREE CM7 2QY UNITED KINGDOM |
| GRAY, LYNN Z | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023-7611 |
| GRAY, LYNN Z. | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023 |
| GRAY, MICHAEL S | 23 QUEENS ROAD HERTS BERKHAMSTED HP4 3HU UNITED KINGDOM |
| GRAY, PATRICIA A | 4402 W. 127TH PL. ALSIP IL 60803-2789 |
| GRAY, RICHARD | 116 GILLESPIE RD HIGHBURY LONDON N5 1LP UNITED KINGDOM |
| GRAY, ROBERT | 99 SEDGWICK ST, UNIT #1 JAMAICA PLAIN MA 02130 |
| GRAY, ROBERT | 6115 SOUTH PARK AVENUE BURR RIDGE IL 60527 |
| GRAY, SHANDA I | 5926 SOUTH ELIZABETH CENTENNIAL CO 80121 |
| GRAY, SIMON CHARLES | 41 WHITE HORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| GRAY, STEVEN | 7225 CLEMSON DR DALLAS TX 752141720 |
| GRAY, THOMAS M. | 354 EAST 91ST STREET APARTMENT 1001 NEW YORK NY 10128 |
| GRAY, VICKI L | 10055 SEDALIA STREET COMMERCE CITY CO 80022 |
| GRAY,ANDREW P. | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN MINATO-KU 13 108-0075 JAPAN |
| GRAY,CAREN LOUISE | BARTON GRANGE 28 NORTH PARK GERRARDS CROSS, BUCKS SL9 8JN UNITED KINGDOM |
| GRAY,CHARLES | 228 COTEFORD STREET LONDON, GT LON SW17 8NL UNITED KINGDOM |
| GRAY,ERIKA | 28 INGRAHAM STREET HEMPSTEAD NY 11550 |
| GRAY,HOLLIE | 20 CEDAR ROAD HORNCHURCH LONDON, GT LON RM12 4YL UNITED KINGDOM |
| GRAY,HOLLY BRUGETTE | 6201 S. ADAMS DRIVE CENTENNIAL CO 80121 |

| Claim Name | Address Information |
|---|---|
| GRAY,JACQUELINE R | 18 OAKHAMPTON ROAD MILL HILL EAST LONDON, GT LON NW7 1NH UNITED KINGDOM |
| GRAY,JEFFREY H. | 6201 SOUTH ADAMS DRIVE CENTENNIAL CO 80121 |
| GRAY,JOHN J | 1410 12TH ST. #3 MANHATTAN BEACH CA 90266 |
| GRAY,KAREN A. | 7871 CRENSHAW BLVD #4 LOS ANGELES CA 90043 |
| GRAY,LEANDER A | 48 MALYON CLOSE BRAINTREE, ESSEX CM7 2QY UNITED KINGDOM |
| GRAY,LOUISE S | 88 BERRY LANE LANGDON HILLS BASILDON ESSEX SS166AN UNITED KINGDOM |
| GRAY,MARY LOUISE | 5320 N. KENMORE RD. INDIANAPOLIS IN 46226 |
| GRAY,MICHAEL S | 23 QUEENS ROAD BERKHAMSTED, HERTS HP4 3HU UNITED KINGDOM |
| GRAY,PETER | 7 DAVID HEWITT HOUSE 38 WATTS GROVE LONDON, GT LON E3 3RF UNITED KINGDOM |
| GRAY,RICHARD | 116 GILLESPIE RD HIGHBURY LONDON, GT LON N5 1LP UNITED KINGDOM |
| GRAY,RICHARD S | 54 CHASE ROAD LONDONDERRY NH 03053 |
| GRAY,SHARON LEE | 3 SKYLARK DR. ALISO VIEJO CA 92656 |
| GRAY,SIMON CHARLES | 41 WHITE HORSE HILL CHISLEHURST, KENT BR7 6DG UNITED KINGDOM |
| GRAY,STEVEN LYNN | 7225 CLEMSON DRIVE DALLAS TX 75214 |
| GRAY,VICKI LYNN | 10055 SEDALIA STREET COMMERCE CITY CO 80022 |
| GRAY,VICTORIA LEE | 2602 4TH AVENUE APT. 1 SCOTTSBLUFF NE 69361 |
| GRAY-JONES,SHERRY LEONA | PO BOX 86092 MONTGOMRY VLG MD 208866092 |
| GRAYA,JEAN | 34 PRESCOTT HOUSE TWO MILE DRIVE CIPPENHAM SLOUGH, BUCKS SL1 5HH UNITED KINGDOM |
| GRAYBAR | FILE 57072 LOS ANGELES CA 90074-7072 |
| GRAYBARD, CHRISTINA | 220 CONGRESS STREET BROOKLYN NY 11201 |
| GRAYBILL, STEVE | 2798 FOUR LAKES DR PARK CITY UT 84060-6932 |
| GRAYBOW COMMUNICATIONS GROUP | 1000 BOONE AVE N STE 700 MINNEAPOLIS MN 55427-4474 |
| GRAYCON INC | 232 8TH AVENUE CITY OF INDUSTRY CA 91746-3200 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CENTER 511 WALNUT STREET CINCINNATI OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CENTER 511 WALNUT STREET CINCINNATI OH 45263 |
| GRAYDON HEAD & RITCHEY LLP | P.O. BOX 633721 CINCINNATI OH 45263 |
| GRAYHAWK GOLF CLUB | 86-20 THOMPSON PEAK PKWY SCOTTSDALE AZ 85255 |
| GRAYS PRINTING | 841 N. TATNALL STREET P.O. BOX 365 WILMINGTON DE 19899-0365 |
| GRAYSON JOCKEY CLUB RESEARCH FOUNDATION | 40 EAST 52ND STREET NEW YORK NY 10025 |
| GRAYSON STEPHENSON | 109 NORTON DRIVE EAST NORTHPORT NY 11731 |
| GRAYSON, CARL J., TTEE | 5901 COLERAIN AVE. CINCINNATI OH 45239-6413 |
| GRAYZ EVENTS | 13-15 WEST 54TH STREET NEW YORK NY 10010 |
| GRAYZ EVENTS | 13-15 WEST 54TH STREET NEW YORK NY 10019 |
| GRAYZ EVENTS | GRAYZ 13-15 WEST 54TH STREET NEW YORK NY 10019 |
| GRAZI, RAQUEL | 123 CATHERINE STREET ITHACA NY 14850 |
| GRAZIANI, JOHN | 2415 OVERLOOK RD APT 2 CLEVELAND OH 44106-2438 |
| GRAZIANO JOSE | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| GRAZIANO JOSE | ONE POLICE PLAZA NEW YORK NY 10038 |
| GRAZIELLA CAGNES | 26 MILL PLACE CHISLEHURST,KENT BR7 5ND UNITED KINGDOM |
| GRAZIELLA CAGNES | 19A ABERCORN ROAD MILL HILL EAST LONDON NW7 1JH UNITED KINGDOM |
| GRAZIELLA DI TRANI | 5 HERA COURT HOMER DRIVE LONDON E14 3UJ UNITED KINGDOM |
| GRAZIELLA DI TRANI | LEDERERSTR. 4 GAUTING BY 82131 GERMANY |
| GRAZIELLA DI TRANI | HOFMARKWEG 8 UNTERHACHING 82008 UNITED KINGDOM |
| GRE GLENDALE LLC | PO BOX 80770 SAN MARINO CA 91118 |
| GRE GLENDALE, LLC | P.O. BOX 80770 SAN MARINO CA 91118 |
| GRE GLENDALE, LLC | DEPT LA 22882 PASADENA CA 91185-2602 |
| GRE GLENDALE, LLC | P.O. BOX 50505 PASADENA CA 91115-0505 |

| Claim Name | Address Information |
|---|---|
| GRE GLENDALE, LLC | DEPT LA 22882 PASADENA CA 91185-2602 |
| GREALISH, ANN | 28 RUTLAND GARDENS HOVE BN3 5PB UNITED KINGDOM |
| GREANEY, TERESA | 16 CLEVELAND ROAD LOUGHBOROUGH, LEICS LE11 2SP UNITED KINGDOM |
| GREASE MONKEY GANG | EATON WORKS ALTHORPE STREET LEAMINGTON SPA CV31 2AU UK |
| GREASE MONKEY GANG | EATON WORKS ALTHORPE STREET LEAMINGTON SPA CV31 2AU UNITED KINGDOM |
| GREAT AMERICAN | (POLICY 5860279) 49 E. FOURTH STREET, 9TH FLOOR CINCINNATI OH 45202 |
| GREAT AMERICAN | (POLICY 5860280) 49 E. FOURTH STREET, 9TH FLOOR CINCINNATI OH 45202 |
| GREAT AMERICAN | (POLICY 5231293) 49 E. FOURTH STREET, 9TH FLOOR CINCINNATI OH 45202 |
| GREAT AMERICAN | (POLICY 5231294) 49 E. FOURTH STREET, 9TH FLOOR CINCINNATI OH 45202 |
| GREAT AMERICAN BUSINESS PROD | 6701 CONCORD PARK DR HOUSTON TX 77210 |
| GREAT AMERICAN INSURANCE | 40 RECTOR STREET, 15TH FLOOR NEW YORK NY 10006-1778 |
| GREAT BAY SOFTWARE | 520B PORTSMOUTH AVE. GREENLAND NH 03840 |
| GREAT DIVIDE FENCING, INC. | PO BOX 307 BASALT CO 81621 |
| GREAT EASTERN HOTEL | LIVERPOOL STREET LONDON EC2M 7QN UNITED KINGDOM |
| GREAT EASTERN HOTEL COMPANY LTD | LIVERPOOL STREET LONDON EC2M 7QN UK |
| GREAT EASTERN HOTEL COMPANY LTD | LIVERPOOL STREET LONDON EC2M 7QN UNITED KINGDOM |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT EASTERN PRINTING | 90 MERRICK AVE STE 400 EAST MEADOW NY 115541500 |
| GREAT EASTERN SECURITIES, INC. | 170 SOUTH WARNER ROAD SUITE 106 WAYNE PA 19087 |
| GREAT FOREST INC. | 2014 FIFTH AVENUE NEW YORK NY 10035 |
| GREAT LAKES ADVISORS, INC. | ATTN: STEVE ROST 227 WEST MONROE, #4375 CHICAGO IL 60606 |
| GREAT LAKES EDUCATIONAL LOAN SVCS INC | P.O. BOX 8970 MADISON WI 53708 |
| GREAT LAKES EVENTS LLC | 100 BICKFORD STREET ROCHESTER NY 14606 |
| GREAT LAKES PARTNERS LTD | 26016 DETROIT ROAD #4 WESTLAKE OH 44145 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LN SARATOGA CA 95070 |
| GREAT LEGEND GROUP CO LTD | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| GREAT NECK PUBLIC SCHOOLS | 341 LAKEVILLE ROAD GREAT NECK NY 11020 |
| GREAT ORMOND STREET TRUSTEES DEPOSIT AC | GREAT ORMOND STREET HOSPITAL 40-41 QUEEN SQUARE LONDON WC1N 3AJ UNITED KINGDOM |
| GREAT PACIFIC FIXED INC | GREAT PACIFIC SECURITIES 18300 VON KARMAN AVE STE 420 IRVINE CA 92612-1049 |
| GREAT PACIFIC FIXED INC | 18400 VON KARMAN AVE STE# 390 ATTN: MUNI BOND DEPARTMENT IRVINE CA 92715 |
| GREAT PACIFIC SECURITIES | 151 KALMUS DR STE H8 COSTA MESA CA 92626-5971 |
| GREAT PERFORMANCES, INC. DBA  GP EXPRESS | 304 HUDSON ST LBBY B NEW YORK NY 10013-1027 |
| GREAT PLACE TO WORK INSTITUTE, INC. | 169 ELEVENTH STREET SAN FRANCISCO CA 94103 |
| GREAT PLACE TO WORK LIMITED | MALVERN HOUSE MERIDIAN GATE 199 MARSH WALL LONDON E14 9YT UK |
| GREAT PLACE TO WORK LIMITED | 150 MINORIES SUITE G06 LONDON EC3N1LS UNITED KINGDOM |
| GREAT PLACE TO WORK UK | 250-252 GOSWELL ROAD LONDON EC1V 7EB UNITED KINGDOM |
| GREAT PLAINS ASSOCIATION FOR COLLEGE | 11901 WORNALL ROAD KANSAS CITY MO 64145-1007 |
| GREAT PLAINS ASSOCIATION FOR COLLEGE | ADMISSION COUNSELING INC ATTN: MIKE MCCANN GPACAC TREAS. WESTSIDE HS    8701 PACIFIC ST OMAHA NE 68114 |
| GREAT SOUTHERN BANK | ATTN: WILSON RICHARD 430 SOUTH AVENUE SPRINGFIELD MO |
| GREAT SOUTHERN BANK | WILSON RICHARD 430 SOUTH AVENUE SPRINGFIELD MO 65806 |
| GREAT SPRINGS WATER OF AMERICA | P.O. BOX 856192 LOUISVILLE KY 40285-6192 |
| GREAT SPRINGS WATER OF AMERICA | DBA POLAND SPRING WATER P.O. BOX 52271 PHOENIX AZ 85072-2271 |
| GREAT SWAMP WATERSHED ASSOC | P.O. BOX 300 NEW VERNON NJ 07976 |
| GREAT WEST LIFE | ATTN: REVENUE DEPT 2T2 8515 E. ORCHARD ROAD 222 GREENWOOD VILLAGE CO 80111-5002 |
| GREAT WEST LIFE & ANNUITY INSURANCE CO. | 8515 E. ORCHARD ROAD GREENWOOD VILLAGE CO 80111 |
| GREAT WEST LIFE ASSURANCE CO | 22 RIVER BEND CIR EXETER NH 03833 |

| Claim Name | Address Information |
|---|---|
| GREAT WEST LIFECO INC | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GREAT WORLD CUSTOMS SERVICE, INC. | 218 LITTLEFIELD AVENUE SOUTH SAN FRANCISCO CA 94080 |
| GREATAMERICA LEASING CORP | 8742 INNOVATION WAY CHICAGO IL 60682-0087 |
| GREATER ANTELOPE VALLEY MLS ASSOC OF REA | 1112 W. AVENUE M-4 PALMDALE CA 93551 |
| GREATER BAY NORTH AMERICA | 4174 TECHNOLOGY DRIVE, SUITE B FREMONT CA 94538-6351 |
| GREATER BOCA RATON CHAMBER OF COMMERCE | 1800 N. DIXIE HIGHWAY BOCA RATON FL 33432 |
| GREATER BOSTON CHAMBER OF COMMERCE | 265 FRANKLIN ST STE 1216 BOSTON MA 021103113 |
| GREATER CARLISLE AREA CHAMBER OF | 212 NORTH HANOVER ST. P.O. BOX 572 CARLISLE PA 17013 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S. TRIPP AVENUE CHICAGO IL 60632 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 W. ANN LURIE PLACE CHICAGO IL 60632 |
| GREATER DES MOINES BASEBALL | 350 SW 1ST STREET DES MOINES IA 50309 |
| GREATER DES MOINES COMMUNITY FOUNDATION | 2771 104TH STREET SUITE 1 URBANDALE IA 50322 |
| GREATER FIVE TOWNS YM-YWHA | 207 GROVE AVENUE PO BOX 336 CEDARHURST NY 11516 |
| GREATER GULF STATES MORTGAGE CORPORATION | 25 CENTURY BOULEVARD SUITE 602 NASHVILLE TN 37214 |
| GREATER HARTFORD JAYCEES GOLF FOUND INC | 90 STATE STREET SQUARE HARTFORD CT 06103 |
| GREATER HARTFORD JAYCEES GOLF FOUND INC | 90 STATE HOUSE SQ STE 8 HARTFORD CT 06103-3702 |
| GREATER HOUSTON PARTNERSHIP | P.O. BOX 297653 HOUSTON TX 77297 |
| GREATER IDAHO FALLS ASSOC. OF REALTORS | 1508 MIDWAY AVENUE IDAHO FALS ID 83406 |
| GREATER JAMAICA DEVELOPMENT CORP | 90-04 161ST STREET JAMAICA NY 11432 |
| GREATER LANSING ASSOCIATION OF REALTORS | 4039 LEGACY PKWY LANSING MI 48911-4260 |
| GREATER LOUISVILLE ASSOC OF REALTORS, IN | 6300 DUTCHMANS PARKWAY LOUISVILLE KY 40205 |
| GREATER MANCHESTER NEWSPAPERS LTD | 14 DEANSGATE MANCHESTER M3 3RN UNITED KINGDOM |
| GREATER MIAMI JEWISH FEDERATION | 4200 BISCAYNE BOULEVARD MIAMI FL 33137 |
| GREATER NEW YORK COUNCILS BOY SCOUTS | 350 FIFTH AVENUE NEW YORK NY 10018 |
| GREATER NEW YORK SAVINGS BANK(THE) | 451 5TH AVE 3 BROOKLYN NY 11215-4001 |
| GREATER NEWARK CONSERVANCY | 972 BROAD ST FL 8 NEWARK NJ 071022518 |
| GREATER NORTHWEST INDIANA ASSOC. REALTOR | 800 EAST 86TH AVE MERRILLVILLE IN 46410 |
| GREATER NORTHWEST INDIANA ASSOC. REALTOR | 800 E 86TH AVE MERRILLVILLE IN 464106270 |
| GREATER PHILADELPHIA VENTURE | 200 SOUTH BROAD STREET PHILADELPHIA PA 19102 |
| GREATER PORTLAND BIG BROTHERS BIG | 195 LANCASTER STREET PORTLAND OR 04101 |
| GREATER ROCHESTER ASSOC OF REALTORS, INC | 930 EAST AVENUE ROCHESTER NY 14607 |
| GREATER TALENT NETWORK, INC | 437 FIFTH AVENUE NEW YORK NY 10016-2205 |
| GREATER UNION COUNTY | 767 CENTRAL AVENUE WESTFIELD NJ 07090 |
| GREATLAND CORPORATION | 2480 WALKER AVE, NW PO BOX 1157 GRAND RAPIDS MI 49501-1157 |
| GREAVES,SABRINA C | 824 1/2 W 24TH STREET SCOTTSBLUFF NE 69361 |
| GREAZEL,ANTHONY J. | 2065 HALF DAY RD D-339 DEERFIELD IL 60015 |
| GREBER, MAGDA L | 3054 HOLLAND DR ORLANDO FL 32825 |
| GREBOW, MERYLL | 850 RIDGEWOOD ROAD MILLBURN NJ 07041 |
| GRECCO, INEZ | 2776 HEMLOCK FARMS LORDS VALLEY PA 18428 |
| GRECCO,F BIO FRANCO | RUA FRANCISCO MARQUES BEATO N.§ 56 R/C ESQ. LISBOA 188-5030 PORTUGAL |
| GRECHUKHIN, YURIY | 2355 OCEAN AVENUE APT 2N BROOKLYN NY 11229 |
| GRECO, ALAN S | 1015 GRAND ST APT 5D HOBOKEN NJ 07030 |
| GRECO, JOHN | 63 SIENNA PARK GROVE CALGARY CANADA |

| Claim Name | Address Information |
|---|---|
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W. CALGARY AB T3H 3L3 CANADA |
| GRECO, JOHN | 22 FAIRFIELD AVENUE WEST CALDWELL NJ 07006 |
| GRECO, LIBERA | 205 S BANANNA RIVER BLVD APT 203 COCOA BEACH FL 32931 |
| GRECO, LORRAINE F | 14-01 MICHAEL PLACE BAYSIDE NY 11360 |
| GRECO, MICHELE | VIA COMPAGNONI N.33 MILAN ITALY |
| GRECO, RALPH A. | 125 LONGFELLOW ROAD SHELTON CT 06484 |
| GRECO, THOMAS A | 668 CRAIG AVENUE STATEN ISLAND NY 10307-1508 |
| GRECO, THOMAS R | 30 JERUSALEM ROAD COHASSET MA 02025 |
| GRECO, TINAMARIE | 21 FARMEDGE ROAD BETHPAGE NY 11714 |
| GRECU, ANDREI | 15 CLIFF STREET NEW YORK NY 10038 |
| GRECU,ANDREI | 9 COCHRANE CLOSE 27-37 COCHRANE STREET LONDON, GT LON NW8 7NS UNITED KINGDOM |
| GREDA, ALISA | 7 SALTRAM CRESENT LONDON W9 3JR UNITED KINGDOM |
| GREDA,ALISA | 7 SALTRAM CRESENT LONDON, GT LON W9 3JR UNITED KINGDOM |
| GREELEY, JOHN M | 305 W BAKER RD APT 911 BAYTOWN TX 77521 |
| GREELY, GERALD | 9012 PITRIZZA DR LAKE WORTH FL 33467 |
| GREEMLAND,TSAHI | 14 HATANAIM STREET TEL-AVIV ISRAEL |
| GREEN 1250 BROADWAY OWNER LLC | 420 LEXINGTON AVE NEW YORK NY 10170 |
| GREEN AND SPIEGEL | 390 BAY STREET SUITE 2800 TORONTO ONTARIO, CANADA M5H 2Y2 CANADA |
| GREEN AND SPIEGEL | 121 KING STREET WEST STE 2200, PO BOX 114 TORONTO M5H 3T9 CANADA |
| GREEN AND WISE | MINDSPACE, MALAD WEST MUMBAI MH 400062 INDIA |
| GREEN CAB | 3-15-1 TOYAMA SHINJUKU-KU TOYAMA 162-0052 JAPAN |
| GREEN CAB | 3-15-1 TOYAMA SHINJUKU-KU TOYAMA 13 162-0052 JAPAN |
| GREEN CHANNEL TRAVEL SERVICES | 4TH FLOOR, A- WING , OXFORD CHAMBERS OPP TELEPHONE EXCHANGE NR. L&T, SAKIVIHAR ROAD , ANDHERI (E) MUMBAI MH INDIA |
| GREEN CREATIONS | 113 NIMITZ CIRCLE ASHLAND CITY TN 37015 |
| GREEN FERN CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| GREEN GERMAN CMBS | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING, INC CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI 745 SEVENTH AV. NEW YORK NY 10019 |
| GREEN GROWER | MAHATMA GANDHI SEVA MANDIR, OPP. BANDRA TALAO, S.V. ROAD BANDRA (W), MUMBAI MH 400050 INDIA |
| GREEN HILLS COUNTRY CLUB | C/O UBS FINANCIAL SERVICES, INC. 400 S. ELCAMINO REAL-SUITE 900 SAN MATEO CA 94402 |
| GREEN HOSPITALITY MANAGEMENT | TOKYO OPERA CITY TOWER 17F 3-20-2 NISHI SHINJUKU SHINJUKU-KU JAPAN |
| GREEN HOSPITALITY MANAGEMENT | TOKYO OPERA CITY TOWER 17F 3-20-2 NISHI SHINJUKU SHINJUKU-KU 13 JAPAN |
| GREEN III,MARVIN T | 10317 BANNOCKBURN DR. LOS ANGELES CA 90064 |
| GREEN JR, HAROLD L | 18 VILLAGE OAKS HOUSTON TX 77055 |
| GREEN KEY RESOURCES, LLC | 475 PARK AVENUE SOUTH 7TH FLOOR NEW YORK NY 10016 |
| GREEN KEY RESOURCES, LLC | 475 PARK AVE S RM 2300 NEW YORK NY 10016-6922 |
| GREEN MOUNTAIN GRAPHICS | 21-10 44TH DRIVE LONG ISLAND CITY NY 11101 |
| GREEN MOUNTAIN GRAPHICS | PO BOX 1417 LONG ISLAND CITY NY 11101 |
| GREEN MOUNTAIN PRODUCTIONS | 246A COLUMBUS AVENUE NEW YORK NY 10023 |
| GREEN SAND, INC. | PIONEER PLAZA 900 FORT ST. MALL, SUITE 1710 HONOLULU HI 96813 |
| GREEN STREET ADVISORS INC | 567 SAN NICOLAS DRIVE, SUITE 203 NEWPORT BEACH CA 92660 |
| GREEN STREET ADVISORS INC | 567 SAN NICOLAS DRIVE SUITE 200 NEWPORT BEACH CA 92660 |
| GREEN STREET RESTAURANT | 146 SHOPPERS LANE PASANDENA CA 91181 |
| GREEN TANEASA C | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| GREEN TANEASA C | 1 POLICE PLAZA NEW YORK NY 10038 |
| GREEN THUMB INTERIORS | 924 AUSSIE AVENUE SANTA ROSA CA 95407 |

| Claim Name | Address Information |
|---|---|
| GREEN VALE SCHOOL | 250 VALENTINE'S LANE OLD BROOKVILLE NY 11545 |
| GREEN VILLAGE CORPORATION | 1-8-18 SHISHIBONE EDOGAWA-KU TOKYO 13 133-0073 JAPAN |
| GREEN WASSERMAN, ANDREA B | 233 E. 69TH ST APT 5K NEW YORK NY 10021 |
| GREEN WASSERMAN, ANDREA B | 233 E. 69TH ST APT 5K NEW YORK NY 10021-5447 |
| GREEN WAY MANAGED ACCT SERIES LTD IN RESPECT TO GR | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| GREEN WAY MANAGED ACCT SERIES LTD IN RESPECT TO GR | ATTN: LEGAL DEPARTMENT C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREEN, ANN G | 518 REMBRANDT ST SE PALM BAY FL 32909 |
| GREEN, BARRIE | 11 MAYNE WAY E.SUSX HASTINGS TN342AL UNITED KINGDOM |
| GREEN, BARTON L | 3080 STRATFORD AVENUE LINCOLN NE 68502 |
| GREEN, CHERYL A | 8246 135TH ST APT 5V JAMAICA NY 11435-1428 |
| GREEN, DENNIS | 12469 E. HARVARD DR. AURORA CO 80014 |
| GREEN, ERNEST G | 7131 16TH STREET NW WASHINGTON DC 20012-1537 |
| GREEN, ERNEST G. | 7131 16TH STREET NW WASHINGTON DC 20012 |
| GREEN, EVAN | 2912 BLUEGRASS WAY WEST LINN OR 97068 |
| GREEN, GEORGE G | 3307 RIMROCK RD BILLINGS MT 59102-0324 |
| GREEN, GLENN | 63 SWYNCOMBE AVENUE EALING, LONDON    W5 4DR UNITED KINGDON UK |
| GREEN, GLENN | 63 SWYNCOMBE AVENUE EALING, LONDON    W5 4DR UNITED KINGDON UNITED KINGDOM |
| GREEN, GORDON | 2710 LEEDS LANE CHARLOTTESVILLE VA 22901 |
| GREEN, HAZEL S | 3 WALNUT STREET JERSEY CITY NJ 07305-4839 |
| GREEN, JAMES T | P.O. BOX 1086 MALIBU CA 90265 |
| GREEN, JAMES W | 8518 E DE LA O ROAD SCOTTSDALE AZ 85255 |
| GREEN, JEFFREY | 60 WEST 23RD ST. APT. 733 NEW YORK NY 10010 |
| GREEN, JEFFREY L | 11475 E CAROL WAY SCOTTSDALE AZ 85259 |
| GREEN, JEREMY | 2-11-5 TAKANAWA 1F 13 MINATO-KU 108-0074 JAPAN |
| GREEN, JEROME | 1071 INDIAN OAKS DRIVE MELBOURNE FL 32901 |
| GREEN, JOAN M | 226 BEACH 119 ST. ROCKAWAY PARK NY 11694 |
| GREEN, JONATHAN | ARENTS #401 6-16-11 ROPPONGI 13 MINATO KU JAPAN |
| GREEN, JOSHUA | 61 FARA DR STAMFORD CT 06905 |
| GREEN, KELLI D | 37 SHERDIAN AVE. WEST ORANGE NJ 07052 |
| GREEN, LAWRENCE | 111 EAST 65TH STREET NEW YORK NY 10021 |
| GREEN, LAWRENCE | 111 EAST 65TH STREET NEW YORK NY 10021 |
| GREEN, LINDA K | 4001 TANGLEWILDE ST APT 809 HOUSTON TX 77063-5165 |
| GREEN, LINDA M. | 411 N CALLE DE LUMBRE GREEN VALLEY AZ 85615 |
| GREEN, MARSHA | 1818 3RD AVENUE SCOTTSBLUFF NE AZ 69361 |
| GREEN, NANCY | 495 11TH STREET CRESSKILL NJ 07626-1245 |
| GREEN, NICOLE | 4135 FLOOR 2 E. 142 STREET CLEVELAND OH 44128 |
| GREEN, NOAH J. | 295 GREENWICH STREET APT 11-G NEW YORK NY 10007 |
| GREEN, ROBERT L | 10553 SHOALHAVEN DRIVE LAS VEGAS NV 89134 |
| GREEN, SHARON | 23 FOOTES LANE MORRISTOWN NJ 07960 |
| GREEN, SHARON B | 723 HANOVER CLOSE ZIONSVILLE IN 46077 |
| GREEN, SIMON | 20A EGMONT ROAD SURREY SUTTON SM2 5JN UNITED KINGDOM |
| GREEN, SONIA | 21 BRANDVILLE GARDENS BARKINGSIDE ILFORD IG6 1JF UNITED KINGDOM |
| GREEN, STEPHEN R | 48 YOUNGS HILL RD HALESITE NY 11743-2156 |
| GREEN, TERESE HAJEK | 15614 EAST PINE DROP AVENUE PARKER CO 80134 |
| GREEN,ALMA S | 2025 14TH STREET GERING NE 69341 |
| GREEN,ANDREW | 43 BRIDGEWATER GRANGE PRESTON BROOK, CHES WA7 3AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GREEN, AUDREY ANN | 935 HORATIO AVE CORONA CA 92882 |
| GREEN, BARRIE | 11 MAYNE WAY HASTINGS, E.SUSX TN342AL UNITED KINGDOM |
| GREEN, BENJAMIN M | 98 DARTMOUTH STREET APT 4 BOSTON MA 02116 |
| GREEN, BEVERLEY | 27A CRIEFF ROAD WANDSWORTH LONDON, GT LON SW182EB UNITED KINGDOM |
| GREEN, BRIAN MATTHEW | 6916 SOUTH BROADWAY CENTENNIAL CO 80122 |
| GREEN, CASSANDRA RENEE | 922 ROCKLEDGE DR GARLAND TX 75043 |
| GREEN, CHARLOTTE | WHITE HOUSE FARM WARDEN ROAD EASTCHURCH, KENT ME12 4EN UNITED KINGDOM |
| GREEN, ELIZABETH A | 2020 E 8TH AVE DENVER CO 80206 |
| GREEN, EVAN P. | 45 WALL STREET APT. 1614 NEW YORK NY 10005 |
| GREEN, GORDON | 1505 CLAYTON AVENUE LYNCHBURG VA 24503 |
| GREEN, JAMES W. | 8518 E  DE LA O RD SCOTTSDALE AZ 85255 |
| GREEN, JEREMY | 2-11-5 TAKANAWA 1F MINATO-KU 13 108-0074 JAPAN |
| GREEN, JONATHAN | ARENTS #401 6-16-11 ROPPONGI MINATO KU 13 JAPAN |
| GREEN, KEVIN | 6 RIVERWAY LOUGHTON, ESSEX IG103LH UNITED KINGDOM |
| GREEN, KEVIN GERARD | 171 POND POINT AVENUE MILFORD CT 06460 |
| GREEN, KIANA S | 22074 E BRIARWOOD DRIVE APT 727 AURORA CO 80016 |
| GREEN, LAURA | 16 KENDAL WAY EASTWOOD LEIGH ON SEA, ESSEX SS95QS UNITED KINGDOM |
| GREEN, LAWRENCE J. | 111 EAST 65TH STREET NEW YORK NY 10021 |
| GREEN, MICK | 45 GROVE ST APT 2C NEW YORK NY 10014-5308 |
| GREEN, OLIVER | 27 DEAUVILLE MANSIONS ELMS CRESCENT CLAPHAM SOUTH LONDON SW4 8QJ UNITED KINGDOM |
| GREEN, RAYMOND JOSEPH | 40320 CALLE TORCIDA TEMECULA CA 92591 |
| GREEN, SHAWN EDWARD | 12181 EAST FORD AVENUE AURORA CO 80012 |
| GREEN, SIMON | 20A EGMONT ROAD SUTTON, SURREY SM2 5JN UNITED KINGDOM |
| GREEN, SONIA | 21 BRANDVILLE GARDENS BARKINGSIDE ILFORD, GT LON IG6 1JF UNITED KINGDOM |
| GREEN, SUSAN J. | 1510 AVENUE K SCOTTSBLUFF NE 69361 |
| GREEN, TIMOTHY J | 16448 W. ELLSWORTH DR GOLDEN CO 80401 |
| GREEN, TINA | 24 RUTLAND COURT RUTLAND STREET HIGH WYCOMBE HP112JA UNITED KINGDOM |
| GREEN, TRACY MANNETTE | 18136 E BROWN PL AURORA CO 80013 |
| GREEN-HAMMOND, KENEISHA T. | 624 EAST 220TH STREET APT 3G BRONX NY 10467 |
| GREENBAUM, PETER | 21 SHENOROCK DRIVE SHENOROCK NY 10587 |
| GREENBAUM, RICHARD M | 3 DUPONT COURT DIX HILLS NY 11746-6258 |
| GREENBAUM, ROWE, SMITH, RAVIN | METRO CORPORATE CAMPUS ONE P.O. BOX 5600 WOODBRIDGE NJ 07095-0988 |
| GREENBAUM, WENDY L | 11750 MT. VERNON AVENUE #E214 GRAND TERRACE CA 92324 |
| GREENBERG AND ASSOCIATES LAW | 770 W. HAMPDEN AVE, SUITE 227 ENGLEWOOD CO 80110 |
| GREENBERG MERITZ | RESEARCH & ANALYTICS INC PO BOX 59426 POTOMIC MD 20854 |
| GREENBERG MERITZ | RESEARCH & ANALYTICS 13317 DREW LANE POTOMIC MD 20854 |
| GREENBERG MERITZ | PO BOX 59426 POTOMIC MD 20854 |
| GREENBERG TRAURIG | 777 SOUTH FLAGLER DRIVE, SUITE 300E WEST PALM BEACH FL 33401 |
| GREENBERG TRAURIG | 5100 TOWN CENTER CIRCLE SUITE 400 BOCA RATON FL 33486 |
| GREENBERG TRAURIG, LLP | MET LIFE BUILDING 200 PARK AVENUE NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | ATTN: MARIA J. DICONZA COUNSEL TO FPL ENERGY POWER MARKETING, INC. AND FLORIDA POWER & LIGHT COMPANY 200 PARK AVENUE NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | 1007 NORTH ORANGE STREET SUITE 1200 WILMINGTON DE 19801 |
| GREENBERG TRAURIG, LLP | 2101 L STREET,  N.W. SUITE 1000 WASHINGTON DC 20037 |
| GREENBERG TRAURIG, LLP | 3290 NORTHSIDE PARKWAY SUITE 400 ATLANTA GA 30327 |
| GREENBERG TRAURIG, LLP | 5100 TOWN CENTER CIR STE 400 BOCA RATON FL 334861008 |
| GREENBERG TRAURIG, LLP | 2375 EAST CAMELBACK ROAD SUITE 700 PHOENIX AZ 85016 |
| GREENBERG VAN DOREN GALLERY | 730 FIFTH AVE 7TH AVE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GREENBERG, AMY H | 10 WEISS DRIVE TOWACO NJ 07082 |
| GREENBERG, ANDREW M. | 23 MACY AVE WHITE PLAINS NY 10605 |
| GREENBERG, DARREN | 1-7 HUNTINGTON AVE UNIT 6 AMESBURY MA 01913 |
| GREENBERG, DAVID E. | 343 EAST 76TH STREET APARTMENT 4D NEW YORK NY 10021 |
| GREENBERG, JONATHAN D | 303 EAST 83RD  ST APT 23J NEW YORK NY 10028-4321 |
| GREENBERG, JULIA | PO BOX 13969 STANFORD CA 94309 |
| GREENBERG, MARYBETH | 653 BRANCH DRIVE TOMS RIVER NJ 08755 |
| GREENBERG, MICHAEL E | 1344 EAST 21ST BROOKLYN NY 11210 |
| GREENBERG, MITCHEL | 2100 LINWOOD AVE APT 8U FORT LEE NJ 07024 |
| GREENBERG, WAYNE | 8249 BOSECK DR LAS VEGAS NV 89145 |
| GREENBERG, WENDY | 201 EAST 19TH STREET APARTMENT 3G NEW YORK NY 10003 |
| GREENBERG,ELIZABETH | 24 FIFTH AVE., APT. 404 NEW YORK NY 10011 |
| GREENBERG,JAKE | 42 WESTERN AVE. LONDON, GT LON NW11 9HJ UNITED KINGDOM |
| GREENBERG,LIDA B | 19 BENJAMIN COURT PO BOX 137 GOSHEN CT 06756 |
| GREENBERG,MICHAEL | 200 EAST 57TH STREET APARTMENT 7K NEW YORK NY 10022 |
| GREENBERG,MITCHEL | 2100 LINWOOD AVE FORT LEE NJ 07024 |
| GREENBLATT,JAKE | 7 HUBERT STREET NEW YORK NY 10013 |
| GREENBRIAR APPRAISAL COMPANY | 14780 MEMORIAL DRIVE SUITE 123 HOUSTON TX 77079 |
| GREENBRIAR ATHLETIC CLUB | C\O LORA N.R. WILLIAMS 101 W OHIO STREET  20TH FLOOR INDIANAPOLIS IN 46204 |
| GREENBRIER PROPERTIES | 300 WEST MAIN STREET WHITE SULPHUR SPRINGS WV 24986-2414 |
| GREENBRIER PROPERTIES | 30765 PACIFIC COAST HWY STE E MALIBU CA 902653643 |
| GREENBRIER YUGEN KAISHA | ATTN: MR. RICHARD J REITKNECHT 9F, AKASAKA TAMEIKE TOWER 17-7, AKASAKA 2-CHOME MINATO-KU TOKYO 107-0062 JAPAN |
| GREENBRIER YUGEN KAISHA | ATTN: MR. RICHARD J. REITNECHT C/O ASIA PACIFIC LAND (JAPAN) LIMITED 9F AKASAKA TAMEIKE TOWER MINATO-KU TOKYO 107-0062 TOKYO 107-0062 JAPAN |
| GREENBRIER YUGEN KAISHA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GREENBRIER YUGEN KAISHA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GREENBRIER YUGEN KAISHA | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GREENBRIER YUGEN KAISHA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GREENBRIER YUGEN KAISHA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GREENBRIER YUGEN KAISHA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREENBRIER YUGEN KAISHA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GREENBRIER YUGEN KAISHA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREENBRIER YUGEN KAISHA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GREENBRIER YUGEN KAISHA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GREENBRIER YUGEN KAISHA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREENBRIER YUGEN KAISHA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREENBRIER YUGEN KAISHA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| GREENBRIER YUGEN KAISHA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| GREENBURGH HEBREW CENTER | 515 BROADWAY DOBBS FERRY NY 10522-1126 |
| GREENE & MARKLEY PC | 1515 SW 5TH AVENUE, SUITE 600 PORTLAND OR 97201 |
| GREENE CONSULTING ASSOCIATES, LLC | 4751 BEST ROAD - SUITE 450 ATLANTA GA 30349 |
| GREENE COUNTY MLS | 337 FAIRVIEW AVENUE HUDSON NY 12534 |
| GREENE III,JAMES H. | 725 HILLSBOROUGH BOULEVARD HILLSBOROUGH CA 94010 |
| GREENE NAFTALI GALLERY | 508 WEST 26TH STREET 8TH FLOOR NEW YORK NY 10001 |
| GREENE, ALLISON | 211 E. 53RD ST APT 9H NEW YORK NY 10022 |
| GREENE, AMY | 2345 N. HOUSTON ST. #318 DALLAS TX 75219 |
| GREENE, CLINT | 2501 N. SIXTH STREET CONCORD CA 94519 |
| GREENE, DENNIS | 12469 E HARVARD DRIVE AURORA CO 80014 |
| GREENE, GEORGE | 15 TAIN DR GREAT NECK NY 11021 |
| GREENE, GLEN | 63 SWYNCOMBE AVENUE EALING, LONDON U.K. W5 4DR UNITED KINGDOM |
| GREENE, GLENN | 63 SWYNCOMBE AVENUE EALING W5 4DR UNITED KINGDOM |
| GREENE, JONATHAN | 60 WESTON ROAD WESTPORT CT 06880 |
| GREENE, KAREN | 150 REMSEN STREET BROOKLYN NY 11201 |
| GREENE, KEVIN | 21 WOODLAND AVENUE VERONA NJ 07044 |
| GREENE, MARY E | 1611 OAK ARBOR LANE VALRICO FL 33594 |
| GREENE, MICHAEL C. | 21 BROADMOOR ROAD SCARSDALE NY 10583 |
| GREENE, ROBERT P | 66 KESWICK COURT OAKLAND CA 94611 |
| GREENE, TIMOTHY | 16 LATIN ROAD WEST ROXBURY MA 02132 |
| GREENE, WILLIAM | 2312 WAVERLY STREET PHILADELPHIA PA 19146 |
| GREENE,ALAN I. | 96 MERRIVALE ROAD GREAT NECK NY 11020 |
| GREENE,BEVERLY CATHY | 1317 15TH AVE SCOTTSBLUFF NE 69361 |
| GREENE,GLENN | 63 SWYNCOMBE AVENUE EALING, GT LON W5 4DR UNITED KINGDOM |
| GREENE,JACQUELINE MARIA | 2326 AKRON STREET DENVER CO 80238 |
| GREENE,JAMES L | 2326 AKRON STREET DENVER CO 80238 |
| GREENE,MICHAEL C. | 21 BROADMOR ROAD SCARSDALE NY 10583 |
| GREENE,STEPHANIE A. | 1106 W WEST STREET #4 FULLERTON CA 92833 |
| GREENE-LEVIN-SNYDERLLC | 150 E. 58TH STREET 16TH FLOOR NEW YORK NY 10155 |
| GREENER, KEVIN | 2272 BUILDING #2 WILLIAMSTOWN MA 02167 |
| GREENFIELD CONSULTING GROUP | 274 RIVERSIDE AVENUE 4TH FLOOR WESTPORT CT 06880 |
| GREENFIELD STEIN & SENIOR, LLP | 600 THIRD AVENUE NEW YORK NY 10016 |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENFIELD, HOPE | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENFIELD, HOPE | 15 PALATINE ROAD CALIFON NJ 07830-3015 |
| GREENFIELD, MADA K | 4301 S JACKIE ST PAHRUMYS NV 89048 |
| GREENFIELD, PRISCILLA | 3194 VIA ABITARE COCONUT GROVE FL 33133 |
| GREENFIELD,ARNOLD L. | 3194 VIA ABITARE COCONUT GROVE FL 33133 |
| GREENFIELD,LINDA | 437 HIGH STREET MIDDLESEX NJ 08846 |
| GREENFIELD,ROBERT S. | 621 LAKE DASHA CIRCLE PLANTATION FL 33324 |
| GREENGARTEN,MARC | 39 UNIVERSITY DRIVE BETHLEHEM PA 18015 |
| GREENGROVE, KEITH | HARMONY CT FLAT 22, FL 1 20-22 TAI HANG RD, JARDINE 039 L HONG KONG CHINA |
| GREENGROVE, KEITH | THE ALBANY, 14C ONE ALBANY ROAD, MID LEVELS HONG KONG CHINA |
| GREENGROVE, KEITH | HARMONY COURT FLAT 22, FLOOR 1 20-22 TAI HANG ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| GREENHALGH,CHARLES RUSSELL | 82 MOUNTAIN HEBRON ROAD UPPER MONTCLAIR NJ 07043 |

| Claim Name | Address Information |
| --- | --- |
| GREENHALGH, HUNTER H. | 70 BEECH TREE LANE PELHAM NY 10803 |
| GREENHAUS, CHARLES LEE | 211 NORTH WAYNE STREET ORWIGSBURG PA 17961 |
| GREENHILL | ATTN: TERRY O'ROURKE/LISA WARREN 20251 CENTURY BLVD SUITE 140 GERMANTOWN MD 20874 |
| GREENHILL & CO. LLC | 300 PARK AVENUE NEW YORK NY 10022 |
| GREENHILL AND COMPANY INTERNATIONAL LLP | REGENT GATE 56-58 CONDUIT STREET LONDON, GT LON W1S 2YZ UNITED KINGDOM |
| GREENHILL SCHOOL | 4141 SPRING VALLEY ROAD ADDISON TX 75001 |
| GREENHOUSE FOODS | SHINJUKU PARK TOWER 9F 3-7-1 NISHI SHINJUKU SHINJUKU-KU 163-1009 JAPAN |
| GREENHOUSE FOODS | SHINJUKU PARK TOWER 9F 3-7-1 NISHI SHINJUKU SHINJUKU-KU 13 163-1009 JAPAN |
| GREENHOUSE SCHOOLS PROJECT | G2 SHEPHERDS STUDIOS LONDON W14 0DA UNITED KINGDOM |
| GREENHOUSE, HARRIET | APT 2-M 1 OVERLOOK AVE GREAT NECK NY 11021 |
| GREENHOUSE, ALBERT | OVERLOOK AVENUE APT 2M GREAT NECK NY 11021 |
| GREENHOUSE-PYLO, JAYAN | 5-16-2 MINAMI-CHO 13 NISHI-TOKYO-SHI 188-0012 JAPAN |
| GREENHOUSE-PYLO, JAYAN | 5-16-2 MINAMI-CHO NISHI-TOKYO-SHI 13 188-0012 JAPAN |
| GREENIVY GROUP | 14533 BROADHAVEN BLVD ORLANDO FL 32828 |
| GREENLAND, ADAM | 4-15-202 MINAMI-MOTOMACHI 13 SHINJUKU-KU 160-0012 JAPAN |
| GREENLAND, ADAM | 4-15-202 MINAMI-MOTOMACHI SHINJUKU-KU 13 160-0012 JAPAN |
| GREENLAND, SUSAN | 46 JOHNSDALE OXTED, SURREY RH8 0BP UNITED KINGDOM |
| GREENLEAF SOFTWARE | BLISS COMPOUND NIVETIA ROAD MALAD E MUMBAI MH 400097 INDIA |
| GREENLEAF, BRAD | 26 TELO ROAD WINDHAM NH 03087 |
| GREENLIGHT CAPITAL QUALIFIED LP | ATTN: MR. JEFFREY A. KESWIN 420 LEXINGTON AVENUE, SUITE 1740 NEW YORK NY 10170 |
| GREENLIGHT CAPITAL, LP | ATTN: KESWIN JEFF 420 LEXINGTON AVENUE SUITE 875 NEW YORK NY 10170 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800 CHICAGO IL 60606-3182 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800 CHICAGO IL 60606-3182 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | PO BOX 661276 DEPT 3008 CHICAGO IL 60666 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | PO BOX 661276 CHICAGO IL 60666-1276 |
| GREENO REMY | 415 1915 HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| GREENO, AARON | 77 5TH AVE APT 17C NEW YORK NY 100033055 |
| GREENPOINT MORTGAGE FUNDING INC. | 1100 LARKSPUR LANDING CIR STE 360 LARKSPUR CA 949391880 |
| GREENS FARMS ACADEMY INC. | 35 BEACHSIDE AVENUE GREENS FARMS CT 06838 |
| GREENSBORO REGIONAL REALTORS ASSOC., INC | 23 OAK BRANCH DRIVE GREENSBORO NC 27407 |
| GREENSBORO TELECOM LIMITED | FLAT 310, 6/F, TOWER 1, CHEUNG SHA WAN PLAZA 833 CHEUNG SHA WAN ROAD, CHEUNG SHA WAN KOWLOON HONG KONG |
| GREENSEID, MICHAEL K | 228 GREENWAY ROAD LIDO BEACH NY 11561 |
| GREENSPAN, EDWARD | 77 ASPETONG RD BEDFORD NY 10506 |
| GREENSPAN, NEIL | 200 RIVERSIDE BLVD APT. 4M NEW YORK NY 10069 |
| GREENSPON, ARTHUR | 111 LAKE WIND RD. NEW CANNAAN CT 06840 |
| GREENSPRING VILLAGE INC | ATTN: SHERRI ROVAN, VP OF FINANCE – CORPORATE AND DEVELOPMENT C/O ERICKSON RETIREMENT COMMUNITIES 701 MAIDEN CHOICE LANE BALTIMORE MD 21228 |
| GREENSPRING VILLAGE INC | C/O B.C. ZIEGLER AND COMPANY ATTN: SCOTT DETERMAN, VP 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| GREENSTEIN, LEONARD | 1974 ELLWYN DRIVE ATLANTA GA 30341 |
| GREENSTEIN, SAMUEL | 10 SURREY LANE LIVINGSTON NJ 07039 |
| GREENSTEIN, WILLIAM M | 373 COURTNEY STREET ASHLAND OR 97520 |
| GREENSTONE, JAMESON | 650 11TH ST # A HERMOSA BEACH CA 90254-3936 |
| GREENTHAL, JILL A | 81 CHESTNUT STREET WESTON MA 02493 |
| GREENTREE GAZETTE | 609 DATURA STREET WEST PALM BEACH FL 33401 |
| GREENTREE GAZETTE, INC., THE | P.O. BOX 4346 WEST PALM BEACH FL 33402-4346 |
| GREENVIEW COMPANY LLC | 625 MAIN STREET MILUS MA |

| Claim Name | Address Information |
|---|---|
| GREENVILLE COUNTRY CLUB | 201 OWIS NEST ROAD WILMINGTON DE 19807 |
| GREENVILLE-OXFORD ASSOCIATES, L.P. | JEFF OGDEN C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| GREENWADE, ADAM W | 2068 GLENCOE STREET DENVER CO 80207 |
| GREENWALD, ANDREW J | 1-3-1-1902 MINAMI-AOYAMA MINATO-KU 107-0062 JAPAN |
| GREENWALD, ANDREW J. | 1-3-1-1902 MINAMI-AOYAMA 13 13 MINATO-KU 107-0062 JAPAN |
| GREENWALD, ANDREW J. | 1-3-1-1902 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| GREENWALD, JOSEPH C. | 1903 SOUTH ROAD BALTIMORE MD 21209 |
| GREENWALD, PAUL | 371 CASCADE DRIVE MILL VALLEY CA 94941 |
| GREENWALD, ROBERT | 6000 JOHNSTON ST APT 1208 LAFAYETTE LA 70503-5652 |
| GREENWALD, SUSAN E | 1021 GRAND ST HOBOKEN NJ 07030 |
| GREENWALD,ANDREW J. | 1-3-1-1902 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE HERTS ST ALBANS AL22NZ UNITED KINGDOM |
| GREENWAY, SCHOND L. | 146 W. 130TH STREET APT #2 NEW YORK NY 10027 |
| GREENWAY,LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTS AL22NZ UNITED KINGDOM |
| GREENWAY,SHAWN | 3026 N MARIGOLD DRIVE PHOENIX AZ 85018 |
| GREENWELL,BELINDA | 121 HARTINGTON ROAD LONDON, GT LON SW8 2HB UNITED KINGDOM |
| GREENWICH ACADEMY | 200 NORTH MAPLE AVENUE GREENWICH CT 06830 |
| GREENWICH AND BEXLEY COTTAGE HOSPICE | 185 BOSTALL HILL ABBEY WOOD LONDON SE2 0GB UK |
| GREENWICH AND BEXLEY COTTAGE HOSPICE | 185 BOSTALL HILL ABBEY WOOD LONDON SE2 0GB UNITED KINGDOM |
| GREENWICH ARTS COUNCIL | 299 GREENWICH AVENUE GREENWICH CT 06830 |
| GREENWICH ARTS COUNCIL INC | 299 GREENWICH AVENUE GREENWICH CT 06830 |
| GREENWICH ASSOCIATES | C/O-MELLON GLOBAL CASH MGMT 160 QUEEN VICTORIA STREET LONGON, ENGLAND EC4V 4LA UNITED KINGDOM |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| GREENWICH ASSOCIATES | 8 GREENWICH OFFICE PARK, GREENWICH CT 06831-5195 |
| GREENWICH ASSOCIATES | POST OFFICE PO BOX 30534 NEW YORK NY 10087-0534 |
| GREENWICH ASSOCIATES | PO BOX 7777-W5395 PHILADELPHIA PA 19175 |
| GREENWICH CAPITAL DERIVATIVES, INC. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GREENWICH COUNCIL | DO NOT USE!!! - UNITED KINGDOM |
| GREENWICH COUNTRY DAY SCHOOL INC | PO BOX 623 OLD CHURCH ROAD GREENWICH CT 06836 |
| GREENWICH EUROPE LIMITED | GORDON HOUSE 10 GREENCOAT PLACE WESTMINSTER LONDON SW1P 1PH UK |
| GREENWICH EUROPE LIMITED | GORDON HOUSE 10 GREENCOAT PLACE LONDON SW1P 1PH UK |
| GREENWICH EUROPE LIMITED | 1 LYGON PLACE LONDON SW1W 0JR UK |
| GREENWICH EUROPE LIMITED | GORDON HOUSE 10 GREENCOAT PLACE WESTMINSTER LONDON SW1P 1PH UNITED KINGDOM |
| GREENWICH EUROPE LIMITED | 1 LYGON PLACE LONDON SW1W 0JR UNITED KINGDOM |
| GREENWICH HOSPITAL | 89 LAKE AVENUE GREENWICH CT 06830 |
| GREENWICH HOSPITAL | 5 PERRYRIDGE ROAD GREENWICH CT 06831 |
| GREENWICH HOUSE INC | 27 BARROW STREET NEW YORK NY 10014 |
| GREENWICH LIBRARY | 101 W. PUTNAM AVENUE GREENWICH CT 06830 |
| GREENWICH PARTNERS LIMITED | GROSVENOR GARDENS HOUSE 35/37 GROSVENOR GARDENS LONDON SW1W 0BS UK |
| GREENWICH PARTNERS LIMITED | GROSVENOR GARDENS HOUSE 35/37 GROSVENOR GARDENS LONDON SW1W 0BS UNITED KINGDOM |
| GREENWICH STRATEGY LLC | 12 BASSETT STREET PROVIDENCE RI 02903 |
| GREENWICH TECHNOLOGIES | 726 NOTRE DAME GROSSE POINTE MI 48230 |
| GREENWICH TECHNOLOGIES   INC. | 2 SOUNDVIEW DR GREENWICH CT |
| GREENWICH TECHNOLOGIES   INC. | ATTN:JOHN G. COLON 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| GREENWICH TECHNOLOGIES   INC. | JOHN G. COLON 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| GREENWICH VILLAGE PLUMBERS | SUPPLY CORP 41 BOND STREET NEW YORK NY 10012 |
| GREENWOOD CAPITAL ASSOCIATES | ATTN: LEESA O'DELL PO BOX 3181 GREENWOOD SC 29648 |
| GREENWOOD IN (CITY OF) | 520 MONUMENT STREET GREENWOOD SC 29646 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD PRESS LTD | UNIT3C LINCOLN HATCH LANE BURNHAM BUCKS SL1 7JN UK |
| GREENWOOD PRESS LTD | UNIT3C LINCOLN HATCH LANE BURNHAM BUCKS SL1 7JN UNITED KINGDOM |
| GREENWOOD PRESS LTD | UNIT3C LINCOLN HATCH LANE BUCKS SL1 7JN UNITED KINGDOM |
| GREENWOOD RESEARCH LLC | 2 DUNDEE PARK ANDOVER MA 01810 |
| GREENWOOD, DAMIEN | 111 S QUARRY ST APT B7 ITHACA NY 14850 |
| GREENWOOD, JACQUELINE M. | 43 WHISTLER LANDING SCARBOROUGH ME 04074 |
| GREENWOOD,JAMES | 9 ABBIES LANE NORTH FALMOUTH MA 02556 |
| GREENWOOD,JAMES K | 7 MONTAGUE ROAD RICHMOND SURREY TW106QW UNITED KINGDOM |
| GREENWOOD,TOM | TOP FLAT 36, ENGLAND'S LANE LONDON, GT LON NW3 4UE UNITED KINGDOM |
| GREER HERZ ADAMS - ESCROW ACCOUNT | ONE MOODY PLAZA - 18TH FLOOR GALVESTON TX 77550 |
| GREER, H. D | 17756 GEORGE MORAN DRIVE EDEN PRAIRIE MN 55347 |
| GREER, JONATHAN | 1603 RIDGE AVE APT J1 EVANSTON IL 60201 |
| GREER,ERNEST | 4064 VINE LN NAPLES FL 341122937 |
| GREER,MATTHEW W. | 53 HOLBROOK LANE BRIARCLIFF MANOR NY 10510 |
| GREESHMA DODDA | C/O. D VIJAY KR. HOUSE NO. SRT - 93 PRAKASH NAGAR,BEGUM PETH HYDERABAD AN 500016 INDIA |
| GREG A SMITH ASSET MANAGEMENT | DO NOT USE - INACTIVE VENDOR NEW YORK NY 10023 |
| GREG A. CHAMBERS | 3831 WEST KING STREET YAKIMA WA 98908 |
| GREG A. CHAMBERS | 6831 WEST KING STREET YAKIMA WA 98908 |
| GREG A. CHAMBERS | 8218 N STANDARD ST SPOKANE WA 992085746 |
| GREG ALAN SCHURING | 1890 JUNCTION BLVD ROSEVILLE CA 95747 |
| GREG ALAN SCHURING | 1890 JUNCTION BLVD ROSEVILLE CA 947 |
| GREG ALLEN | 63 KELVIN ROAD HIGHBURY LONDON N5 2PR UNITED KINGDOM |
| GREG BAYVEL | 585 PALISADE AVENUE APT. 2 JERSEY CITY NJ 07307 |
| GREG BERG | 17891 HAWES LN HUNTINGTN BCH CA 92647-7014 |
| GREG BLACK | FLAT 6 ALFORD HOUSE STANHOPE ROAD HIGHGATE N6 5ET UNITED KINGDOM |
| GREG BLACK | FLAT 18 PROSPECT HOUSE FREAN STREET SE16 4AE UNITED KINGDOM |
| GREG BLACK | FLAT 3 NOTTINGHAM STREET LONDON W1U 5ET UNITED KINGDOM |
| GREG BLACK | FLAT 3 24 NOTTINGHAM STREET LONDON W1U 5ET UNITED KINGDOM |
| GREG BUHAY | 220 SULLIVAN ST APT 1C NEW YORK NY 10012-1334 |
| GREG BUHAY | 1952 DEL PRADO COURT ALLISON PARK PA 15101 |
| GREG BUHAY | 1952 DEL PRADO CT. ALLISON PARK PA 15101 |
| GREG C. HAZELTON | 50 MURRAY STREET APARTMENT 1416 NEW YORK NY 10007 |
| GREG DEVELOPMENTS LTD | 25 BANK STREET LONDON E14 5LE ENGLAND |
| GREG H. SCHEINFELD | 145 FOURTH AVE APT H NEW YORK NY 10003 |
| GREG H. SCHEINFELD | 25 CANTERBURY RD. GREAT NECK NY 11021 |
| GREG H. SCHEINFELD | 25 CANTERBURY RD APT1H GREAT NECK NY 11021 |
| GREG HUTTON | 17 LINCOLN DRIVE PYRFORD,SURREY GU22 8RN UNITED KINGDOM |
| GREG HUTTON | 54 SPRING RISE EGHAM,SURREY TW20 9PS UNITED KINGDOM |
| GREG JOHNSON | 9 E 32ND ST APT 4A NEW YORK NY 100165426 |
| GREG JOHNSON | 9 EAST 32ND STREET APT 4A APT. 4A SEWELL NJ 08080 |
| GREG K FOLKES | 117-24 240 STREET NEW YORK NY 11003 |
| GREG KEWIN | 245 SOUTH MICHIGAN ADDISON IL 60101 |
| GREG KUCERA GALLERY | 212 THIRD AVENUE SOUTH SEATTLE WA 98104 |
| GREG LANGLEY | 40 ELM LANE SHREWSBURY NJ 07702 |
| GREG LEE | 1616 PARKER AVENUE FORT LEE NH 07024 |
| GREG MARK BUTCHART | 63 DENMARKRROAD WIMBLEDON LONDON SW19 4PQ UNITED KINGDOM |
| GREG MARK BUTCHART | 4 WORCESTER ROAD WIMBLEDON LONDON SW19 7QG UNITED KINGDOM |
| GREG MARK BUTCHART | 4 WORCESTER ROAD WIMBLEDON LONDON,ANT SW19 7QG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GREG MORILLO | 3 MITCHELL PLACE NEW YORK NY 10017 |
| GREG MORILLO | 3909 SPRUCE STREET, BOX 85 PHILADELPHIA PA 19104 |
| GREG MORILLO | 4035 WALNUT STREET PHILADELPHIA PA 19104 |
| GREG OCHOJSKI | 155 DEERFIELD LANE ABERDEEN NJ 07747 |
| GREG PEYSER | 10 QUAIL HILL ROAD LLOYD HARBOR NY 11743 |
| GREG PEYSER | 3948 CLOVERHILL RD. BALTIMORE MD 21218 |
| GREG PUCCIA | 52 WALNUT AVENUE RED BANK NJ 07701 |
| GREG S WOODEN | 2442 4TH AVE SCOTTSBLUFF NE 69361-1715 |
| GREG SHAVEL | 2 STUYVESANT OVAL APARTMENT 6C NEW YORK NY 10009 |
| GREG SHAVEL | 345 W 53RD ST APT 2A NEW YORK NY 10019-5778 |
| GREG SMITH | HOLLYCROFT JACKIES LANE NEWICK,E.SUSX BN8 4QX UNITED KINGDOM |
| GREG SMITH | 38 GORDON CLOSE HAYWARDS HEATH,W SUSX RH16 1ER UNITED KINGDOM |
| GREG SPEIRS | 33 HUDSON STREET APT 3205 EAST JERSEY CITY NJ 07302 |
| GREG SPEIRS | 33 HUDSON ST STE 1 JERSEY CITY NJ 07302-7505 |
| GREG VASSE | 31-10 23RD ST APT 4A ASTORIA NY 11106 |
| GREG VASSE | 3110 23RD ST APT 4A ASTORIA NY 111064586 |
| GREG WAGNER | 132 WOODRUFF AVE SCARSDALE NY 105835516 |
| GREGG ANTHONY WYSOCKI | 6 WHITTIER PLACE #15G BOSTON MA 02114 |
| GREGG B. KNEPPER | 245 EAST 63RD STREET APT 29C NEW YORK NY 10021 |
| GREGG B. KNEPPER | 18 WESTCHESTER AVE. JERICHO NY 11753 |
| GREGG E HILL | 243 CLIFFSIDE DR MARS PA 16046-4801 |
| GREGG E HILL | 3125 HOLLY DRIVE BRUNSWICK OH 44212 |
| GREGG HAWES | 1911 RUXTON RD TOWSON MD 21204-3510 |
| GREGG MARTIROSIAN | 110 EAST 14TH STREET APARTMENT 407A NEW YORK NY 10003 |
| GREGG MARTIROSIAN | 444 MEETINGHOUSE LANE MEDIA PA 19063 |
| GREGG ORRILL | 1930 BROADWAY APARTMENT 3E NEW YORK NY 10023 |
| GREGG ORRILL | 53 W 73RD ST APT B NEW YORK NY 100233137 |
| GREGG, JOSHUA | DARTMOUTH COLLEGE HINMON 965 HANOVER NH 03755 |
| GREGG, JOSHUA A. | 102A HALL STREET SYDNEY 2026 AUSTRALIA |
| GREGG, PAUL | 43 LINCOLN AVE. MASSAPEQUA NY 11758 |
| GREGG,JOSHUA A. | 102A HALL STREET SYDNEY, NSW 2026 AUSTRALIA |
| GREGO, JOSEPH | 45 ORCHARD MEADOW RD. EAST WILLISTON NY 11596 |
| GREGOIRE SCHNEIDER | 10 WEST ST APT 19G NEW YORK NY 10004-1088 |
| GREGOIRE SCHWEBIG | 11 BIS RUE WEBER PARIS 75116 FRANCE |
| GREGOIRE, GUY | 5 TAMMY TER KINNELON NJ 07405-2917 |
| GREGOIRE, PETER | 448 WEST 37TH STREET NEW YORK NY 10008 |
| GREGOR ALEXANDER VON DEUTEN | ELIZABETH STREET 43A LONDON SW1W 9PP UK |
| GREGOR ALEXANDER VON DEUTEN | ELIZABETH STREET 43A LONDON SW1W 9PP UNITED KINGDOM |
| GREGOR ALEXANDER VON DEUTEN | 23 EMBANKMENT GARDENS LONDON SW3 4LW UNITED KINGDOM |
| GREGOR ALEXANDER VON DEUTEN | FLAT 5 17 QUEENSGATE PLACE LONDON SW7 5NY UNITED KINGDOM |
| GREGOR C. FEIGE | FLAT 7, THE WIREWORKS 29 GREAT SUFFOLK STREET LONDON SE1 0BU UNITED KINGDOM |
| GREGOR C. FEIGE | FLAT 7, THE WIREWORKS 79 GREAT SUFFOLK STREET LONDON SE1 0BU UNITED KINGDOM |
| GREGOR C. FEIGE | 96 ORCHARD STREET APARTMENT 3FN NEW YORK NY 10002 |
| GREGOR C. FEIGE | 250 EAST HOUSTON #8D NEW YORK NY 10002 |
| GREGOR RICHNNOVSKY | TELEMANNSTRASSE 1-3 FRANKFURT HE D60323 GERMANY |
| GREGOR STREYZOWSKY | 63C ELSHAM ROAD LONDON W14 8HD UNITED KINGDOM |
| GREGOR STREYZOWSKY | SCHALKGASSE 3/5 VIENNA 1180 AUSTRIA |
| GREGOREK, JAMES S. | 325 MORRIS AVE MOUNTAIN LAKES NJ 07046 |
| GREGORIO, GERALD | 76 ADLERS LANE STATEN ISLAND NY 10307 |

| Claim Name | Address Information |
|---|---|
| GREGORIO, THOMAS | UNIVERSITY OF RICHMOND OR BOX 6837 28 WESTHAMPTON WAY RICHMOND VA 23173 |
| GREGORIO,THOMAS | 340 E. 66TH ST. APT. 4H NEW YORK NY 10065 |
| GREGORIOU PERRY | 501 SE ANUS STREET FORT LAUDERDALE FL 33301 |
| GREGORY A GEEDY | 4184 COVE COURT APT 11 MECHANICSBURG PA 17050 |
| GREGORY A GIZZI | 27 ATWATER RD CHADDS FORD PA 19317-9112 |
| GREGORY A KLASS | 66 PEARL STREET APARTMENT 208 NEW YORK NY 10004 |
| GREGORY A. BELINFANTI | 200 WEST 24TH STREET APARTMENT 11A NEW YORK NY 10010 |
| GREGORY A. JUNDANIAN | 56 GLENRIDGE RD DEDHAM MA 02026-5610 |
| GREGORY A. JUNDANIAN | 56 GLENRIDGE RD DEHAM MA 020265610 |
| GREGORY A. MOLENKAMP | W. 58TH ST. APT. 4I NEW YORK NY 10019 |
| GREGORY A. MOLENKAMP | 116 W 73RD ST APT 4A NEW YORK NY 10023-3066 |
| GREGORY A. ZIKOS | P. O. BOX 2767 PALOS VERDES PENNINSULA CA 90274 |
| GREGORY A. ZIKOS | PO BOX 2767 PALOS VERDES PENINSULA CA 90274 |
| GREGORY AGATI | 87 SHRUB HOLLOW ROAD ROSLYN NY 116 |
| GREGORY BEROUKAS | 15320 SW 145TH CT. MIAMI FL 33177 |
| GREGORY C. MANNING | 119 TREADWELL LANE WESTON CT 06883 |
| GREGORY C. ROTH | 9898 E MEXICO AVE #913 DENVER CO 80247 |
| GREGORY COHEN | 110 GREENWICH STREET APT. 7E NEW YORK NY 10006 |
| GREGORY D. JONES | 100 MANHATTAN AVE APT. 312 UNION CITY NJ 07087 |
| GREGORY D. JONES | 169 E 90TH ST APT 5 NEW YORK NY 10128-2340 |
| GREGORY DAVID WEILER | 4457 S INDEPENDENCE ST LITTLETON CO 80123-1170 |
| GREGORY DAWE | FLAT 79, TEQUILA WHARF 683 COMMERCIAL ROAD LIMEHOUSE LONDON E14 7LG UNITED KINGDOM |
| GREGORY DEKKER | SENIOR VICE PRESIDENT AIG AVIATION, INC. 80 PINE STREET, 10TH FLOOR NEW YORK NY 10005 |
| GREGORY E HOMSEY | 1110 NW 77TH AVE PLANTATION FL 33322-5127 |
| GREGORY E MEHOK | 200 EAST 82ND STREET, #26B NEW YORK NY 10028 |
| GREGORY E MEHOK | 15609 ECHO HILLS DR AUSTIN TX 78717-3936 |
| GREGORY E. FEINBERG | 730 ESCONDIDO ROAD MIRRIELEES APARTMENTS 118 STANFORD CA 94305 |
| GREGORY E. HYLOCK | 331 WESSLING CIR CATONSVILLE MD 21228-4724 |
| GREGORY ESEHAK | 154-14 NINTH AVENUE BEECHHURST NY 113 |
| GREGORY FAITH | 7636 113TH ST APT 4P FOREST HILLS NY 113756510 |
| GREGORY FODEL | 2619 RIVER RANCH PLACE LAS VEGAS NV 89081 |
| GREGORY FODEL | 2619 RIVER RANCH PLACE LAS VEGAS NV 89081 |
| GREGORY FORNASAR | 142 TULLAMORE RD GARDEN CITY NY 115301139 |
| GREGORY G AUSTIN | 3275 GLENCOE CIR SAN RAMON CA 94528 |
| GREGORY G AUSTIN | 3275 GLENCOE CIRCLE SAN RAMON CA 94582 |
| GREGORY G AUSTIN | 3275 GLENCOE CIR SAN RAMON CA 94582-5688 |
| GREGORY G. DINGENS | 4200 NORTH GREENVIEW AVE CHICAGO IL 60613 |
| GREGORY G. VEST | 58 COACHLIGHT DRIVE WINSLOW NJ 08081 |
| GREGORY G. VEST | 58 COACHLIGHT DRIVE WINSLOW PA 08081 |
| GREGORY H LAMPE | 27 WELLESLEY STREET MAPLEWOOD NJ 07040 |
| GREGORY H LAMPE | 31 COACHLIGHT DRIVE CHATHAM NJ 07928-1790 |
| GREGORY H LAMPE | 5208 TEALSTONE CT CONCORD CT 28025 |
| GREGORY H. BARBEAU | 106 13TH ST APT 201 CHARLESTOWN MA 021292065 |
| GREGORY HAYDAY | MAGDALEN COLLEGE OXFORD,OXON OX1 4AU UNITED KINGDOM |
| GREGORY J. DALVITO | 315 E 68TH ST APT 10K NEW YORK NY 100655603 |
| GREGORY J. MASON | 353 WEST 56TH STREET APARTMENT 19P NEW YORK NY 10019 |
| GREGORY J. MASON | 353 EAST 78TH STREET APARTMENT 17C NEW YORK NY 10021 |

| Claim Name | Address Information |
|------------|---------------------|
| GREGORY J. MASON | 717 PEBBLECREEK DRIVE GARLAND TX 75040 |
| GREGORY J. MASON | 717 PEBBLECREEK DR GARLAND TX 75040-3608 |
| GREGORY J. MORIN | 545 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 110 |
| GREGORY JOHN LIGELIS JR. | 501 E. 79TH ST #16C NEW YORK NY 10021 |
| GREGORY K. NERSESSIAN | 1333 HUDSON STREET APARTMENT 501N HOBOKEN NJ 07030 |
| GREGORY L PRATT | 89 UHLAND STREET, APT. 10 EAST RUTHERFORD NJ 07073-1359 |
| GREGORY L. BRONSON | 9 SALEM DRIVE SCARSDALE NY 10583 |
| GREGORY L. KLAR | 63 E 9TH ST APT 7P NEW YORK NY 10003-6333 |
| GREGORY L. SAMUELS | 808 MONTE VISTA IRVINE CA 92602 |
| GREGORY LAMBERTIE | 50 LADBROKE GROVE LONDON W11 2PA UNITED KINGDOM |
| GREGORY LEONIUK | 76-35 113TH STREET FOREST HILLS NY 11375 |
| GREGORY LEONIUK | 7635 113TH ST APT 4H FOREST HILLS NY 113756519 |
| GREGORY M SHEA | 2511 HUDSON ST DENVER CO 80207-3231 |
| GREGORY M. CAMPION | 118 WEST 73RD STREET APT 1B NEW YORK NY 10023 |
| GREGORY M. CAMPION | 1 LEIGHTON ST UNIT 1701 CAMBRIDGE MA 021411871 |
| GREGORY M. MARTINEZ | 15350 AMBERLY DR #3324 TAMPA FL 33647 |
| GREGORY MCDONALD | 501 9TH ST APT 212 HOBOKEN NJ 07030-2185 |
| GREGORY MCKEE | 649 N FRANKLIN ST # 412 CHIGACO IL 60654 |
| GREGORY MCKEE | 2411 FOSSIL TRACE DR GOLDEN CO 80401-6148 |
| GREGORY N GERONDIS | 22 VRYOULON PEFKI ATHENS 15121 GREECE |
| GREGORY N GERONDIS | 1 KEMPLAY ROAD HAMPSTEAD LONDON NW3 1TA UNITED KINGDOM |
| GREGORY N GERONDIS | 1 KEMPLAY ROAD HAMPSTEAD LONDON NW3 1TA UNITED KINGDOM |
| GREGORY NICHOLAS DEVITA | 308 WATER ST PO BOX 1117 MILFORD PA 18337 |
| GREGORY P. BARRETT | 277 WEST 10TH STREET APT. 5-E NEW YORK NY 10014 |
| GREGORY P. DZIAD | 1456 W IRVING PARK RD APT 1 CHICAGO IL 60613-1906 |
| GREGORY P. DZIAD | 1456 W IRVING PARK RD APT 1 CHICAGO IL 606131905 |
| GREGORY POLINS | 1 E. 2ND ST APT. 2C NEW YORK NY 10009 |
| GREGORY POLINS | 140-05 243RD ST. ROSEDALE NY 11422 |
| GREGORY POLINS | 4774 WELLESLEY DRIVE WOODBRIDGE VA 22192 |
| GREGORY PYLYPOVYCH | 16 B FOREST DR SPRINGFIELD NJ 070811124 |
| GREGORY R BEST | 2 ALEXANDRA HOUSE RICHMOND DRIVE REPTON PARK WOODFORD GREEN,ESSEX IG8 8RF UNITED KINGDOM |
| GREGORY R. CALLAHAN | 135 WILLIAM STREET APARTMENT 12A NEW YORK NY 10038 |
| GREGORY RIZZO | 120 N. OAK PARK AVENUE #414 OAK PARK IL 60301 |
| GREGORY RONALD KENT | 13220 SW DAVIES RD BEAVERTON OR 970086809 |
| GREGORY S POOLER | 20 SONNYBROOK ROAD BERNARDSVILLE NJ 07924 |
| GREGORY S. CHRISTIAN | 1113 E 10655 S SANDY UT 84092 |
| GREGORY S. CHRISTIAN | 7370 S. HIGHLAND DR SALT LAKE CITY UT 84121 |
| GREGORY S. CIGNARELLA | 94 WAGON ROAD ROSLYN HEIGHTS NY 117 |
| GREGORY S. DAVIDIAN | 120 COLES AVE. HACKENSACK NJ 07601 |
| GREGORY S. KASSANOFF | 11006 TIBBS DALLAS TX 75230 |
| GREGORY S. KRIKORIAN | 17 PINE TERRACE WEST SHORT HILLS NJ 07078 |
| GREGORY SCOTT CONAWAY | 3329 E BAYAUD AVE #209 DENVER CO 80209 |
| GREGORY SCOTT LEONG | FLAT 501, NO.21 MACDONNELL ROAD HONG KONG CHINA |
| GREGORY SCOTT LEONG | FLAT 501 21 MACDONNELL ROAD HONG KONG CHINA |
| GREGORY SCOTT LEONG | FLAT 501 21 MACDONNELL ROAD MID-LEVELS HONG KONG CHINA |
| GREGORY SCOTT LEONG | H&Q ASIA PACIFIC SUITE 3001 9 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| GREGORY SHLIONSKY | 136 BOULEVARD APT. 3 PASSAIC NJ 07055 |
| GREGORY SOLOMETO | 34 WEST 83RD ST. APT. R NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| GREGORY SOLOMETO | 36 WEST 83RD ST. APT. R NEW YORK NY 10024 |
| GREGORY SOLOMETO | P.O. BOX 42 TAPPAN NY 10983 |
| GREGORY SPECTOR | 330 E 83RD ST APT 5J NEW YORK NY 10028-4224 |
| GREGORY STAMAS | 3635 FRIST CAMPUS CENTER PRINCETON NJ 05844 |
| GREGORY STEIN | THE AMERICAN UNIVERSITY OF ROME VIA PIETRO ROSELLI ROME 00153 ITALY |
| GREGORY STEIN | 475 PARK AVENUE, APT 6C NEW YORK NY 10022 |
| GREGORY T SPAGNOLETTI MEMORIAL | FOUNDATION 62 WOLFF STREET WATERBURY CT 06708 |
| GREGORY T. TSANG | 440 EAST 79TH STREET APARTMENT 15I NEW YORK NY 10021 |
| GREGORY TARVER | 71 PAMRAPO AVE. JERSEY CITY NJ 07305 |
| GREGORY VINTON | 60 KENDAL AVE MAPLEWOOD NJ 070401143 |
| GREGORY W. BONIER | 7110 S. WENATCHEE WAY UNIT A AURORA CO 80016 |
| GREGORY W. BONIER | 7110 S WENATCHEE WAY UNIT 1A AURORA CO 80016-4070 |
| GREGORY W. CASS | 20 W 83RD ST APT A NEW YORK NY 10024-5217 |
| GREGORY W. CASS | 2284 WARNER ROAD LANSDALE PA 19446 |
| GREGORY W. SILLS | 300 EAST TH STREET APT 10A NEW YORK NY 10022 |
| GREGORY WEDNER | 349 EAST 13TH STREET APT. 1 NEW YORK NY 10003 |
| GREGORY WITCZAK | 164 W 3RD ST BOSTON MA 021271212 |
| GREGORY WITCZAK | 154 W 3RD ST BOSTON MA 021271212 |
| GREGORY, DAVID | 1631 GARFIELD AVENUE BRONX NY 10460 |
| GREGORY, GEOFFREY | 10110 HOLLY SPRINGS HOUSTON TX 77042 |
| GREGORY, JEREMIAH | 189 WEST 89TH ST. APT. 6P NEW YORK NY 10024 |
| GREGORY, JOHN A. | 201 EAST 25 ST., #17E NEW YORK NY 10010 |
| GREGORY, JOSEPH | 26 CLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH M | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREGORY, JOSEPH M. | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743-1044 |
| GREGORY, LISA ANN | 3 WEST BEECH CLOSE ESSEX WICKFORD SS11 8AN UNITED KINGDOM |
| GREGORY, MICHAEL J | 10 O'MALLEY CRESCENT WHITBY L1R 2B5 CANADA |
| GREGORY, PATRICIA A | 141 JORALEMON ST APT 1D BROOKLYN NY 11201 |
| GREGORY, ROBERT | 11 HILLTOP AVE ESSEX CT 06426 |
| GREGORY, ROBERT H. | 11 HILLTOP AVE. ESSEX CT 06426 |
| GREGORY, RUPERT | FLAT 5 CHANCERY HOUSE 11 UPPER HIGH STREET HANTS WINCHESTER SO23 8UT UNITED KINGDOM |
| GREGORY, SALLY | 2644 WEST WILSON AVE CHICAGO IL 60625 |
| GREGORY, THEODORE M | 4829 DERBYSHIRE LANE CHARLOTTE NC 28270 |
| GREGORY,KRISTIAN | 19 COLLEGE ST ABERNANT ABERDARE, M GLAM CF44 0RN UNITED KINGDOM |
| GREGORY,LISA ANN | 3 WEST BEECH CLOSE WICKFORD, ESSEX SS11 8AN UNITED KINGDOM |
| GREGORY,MALCOLM JOHN | 37 GLADSTONE ROAD SURBITON, SURREY KT6 5DD UNITED KINGDOM |
| GREGORY,MEADOW R. | 30 MEADOW LANE HICKSVILLE NY 11801 |
| GREGORY,NATALIE | 16214 CYPRESS POINT DR. CYPRESS TX 77429 |
| GREGORY,RUPERT | FLAT 5 CHANCERY HOUSE 11 UPPER HIGH STREET WINCHESTER, HANTS SO23 8UT UNITED KINGDOM |
| GREGORY,RYAN | 28 DOWNSLAND DRIVE BRENTWOOD, ESSEX CM14 4JT UNITED KINGDOM |
| GREGORY,TANIKKI G. | 5062 S. WOODBRIDGE TRL. STONE MOUNTAIN GA 30088 |
| GREGSON,ANDY | GROVE LODGE GROVE ROAD SEAL SEVENOAKS, KENT TN15 0LE UNITED KINGDOM |
| GREGUSKI, LAUREN | 33 SENECA DRIVE COMMACK NY 11725 |
| GREICO FINANCIAL TRAINING | P.O. BOX 926 BOWLING GREEN STATION NEW YORK NY 10274 |
| GREIER,ANDREW | 1040 WINDERMERE ROAD FRANKLIN SQUARE NY 11010 |
| GREIG, FIONA | 1246 27TH ST NW WASHINGTON DC 200073312 |

| Claim Name | Address Information |
|---|---|
| GREIG, JAMES L | 586 7TH STREET BROOKLYN NY 11215-3707 |
| GREIL, PIERRE-ALEXANDRE | FLAT 90, 29 ABERCORN PLACE LONDON, GT LON NW8 9DT UNITED KINGDOM |
| GREIN, TIMOTHY | 1360 LAUREL BLVD LANOKA HARBOR NJ 08734-2906 |
| GREINER, DAVID | 65 SULLIVAN ST APT 8A NEW YORK NY 10012 |
| GREINER, ERIC | 86 POCCONOCK TRAIL NEW CANAAN CT 06840 |
| GREITZ, ANDREW F | 1540 RIALTO DRIVE BOYNTON BEACH FL 33436 |
| GRENERT, MIKE | 765 GULF STREAM COURT GAHANNA OH 43230 |
| GRENHOLMS KYLSERVICE AB | BOX 3034 FORRADSVAGEN 29 UMEA 80302 SWEDEN |
| GRENIER, JOHN | 216 14TH ST APT 404 CHARLOTTESVILLE VA 22903 |
| GRENIER, JOHN | 1138 BIAK AVE, APT A NORFOLK VA 23511-1303 |
| GRENIER, JOHN B. | 401 EAST 34TH STREET APARTMENT S-13-C NEW YORK NY 10016 |
| GRENVICH, RICHARD S. | 33 SOUTH STATE STREET ROOM 992 CHICAGO IL 60603 |
| GRENVILLE SMITH AND DUNCAN LTD | WATERLOO HOUSE 02 WATERLOO STREET BIRMINGHAM B2 5TB UK |
| GRENVILLE SMITH AND DUNCAN LTD | WATERLOO HOUSE 02 WATERLOO STREET BIRMINGHAM B2 5TB UNITED KINGDOM |
| GRESCO RT FOUR SEASONS HOTEL GRESHAM | ROOSEVELT TER 5-6 BUDAPEST H1051 HUNGARY |
| GRESDO, STEPHEN J. | 45 WEST 67TH STREET APT. #19E NEW YORK NY 10023 |
| GRESHAM INVESTMENT MANAGEMENT LLC | 67 IRVING PLACE 12TH FLOOR NY NY 10003 |
| GRESHEN J. HILL | 1009 KNOX LANE BATAVIA IL 60510 |
| GRESS, ALEXANDER | 2 GOWAN AVENUE PARSONS GREEN SW6 6RF UNITED KINGDOM |
| GRESS, JENNIFER | 1252 PRINCE STREET HOUSTON TX 77008 |
| GRESS, ALEXANDER | 2 GOWAN AVENUE PARSONS GREEN, GT LON SW6 6RF UNITED KINGDOM |
| GRESS, JOSEPH W | 1831 BERKSHIRE DR HEATH OH 430566704 |
| GRESS, STEVEN C. | 6471 WALNUT FORK DRIVE WESTERVILLE OH 43081 |
| GRETCHEN A. DEIGNAN | 389 E 89TH ST APT 19F NEW YORK NY 101285228 |
| GRETCHEN BELL | 5813 NORTH HILLS DRIVE HALTOM CITY TX 76117 |
| GRETCHEN BELL | 6332 ONYX DR S N RICHLND HLS TX 76180-1554 |
| GRETCHEN BELL | 1250 CABRILLO PARK DRIVE #F SANTA ANA CA 92701 |
| GRETCHEN M. HICKS | 7235 WYNGATE WAY CUMMING GA 300405699 |
| GRETENER, JILL | BAARERSTRASSE 55 6300 ZUG ZUG SWITZERLAND |
| GREVE, MICHAEL MOTH | 10 THE TRIANGLE 21 THREE OAK LANE LONDON, GT LON SE1 2NZ UNITED KINGDOM |
| GREVEMBERG, BARBARA L | 2749 LONG LAKE DRIVE ROSWELL GA 30075 |
| GREVES, ANN M | 37 WALNUT AVENUE RED BANK NJ 07701-6131 |
| GREWAL, DEEP | 1226 BLUE ISLAND AVENUE #302 CHICAGO IL 60608 |
| GREWAL, MANPREET S | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON E14 3BJ UNITED KINGDOM |
| GREWAL, MANPREET S | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON, GT LON E14 3BJ UNITED KINGDOM |
| GREWAL, SERENA | 25 THE POYNINGS RICHINGS PARK IVER, BUCKS SL0 9DS UNITED KINGDOM |
| GREWAL, SUMAER | 11 MARCHMONT ROAD RICHMOND, SURREY TW10 6HQ UNITED KINGDOM |
| GREY ADVERTISING HONGKONG LIMITED | 19/F , DEVON HOUSE TAIKOO PLACE 979 KINGS ROAD QUARRY BAY HONG KONG |
| GREY GLOBAL GROUP | P.O. BOX 34478 NEWARK NJ 07189-4478 |
| GREY GLOBAL GROUP | 777 THIRD AVENUE NEW YORK NY 10017 |
| GREY INTERACTIVE | 777 THIRD AVENUE NEW YORK NY 10017 |
| GREY WORLDWIDE | P.O. BOX 34478 NEWARK NJ 07189-4478 |
| GREY WORLDWIDE | EBISU SQUARE 1-23-23 EBISU SHIBUYA-KU 150-0013 JAPAN |
| GREY WORLDWIDE | EBISU SQUARE 1-23-23 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| GREYCOURT $ COMPANY | ATTN: JAMIE LINHART 697 COLLEGE AVENUE PITTSBURGH PA 15232 |
| GREYEZ, ALDO | 17 JOSEPHINE DRIVE WASHINGTONVILLE NY 10992 |
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI | ATTN: MICHAEL MORRILL/DOLINDA MEEKER GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O GREYLOCK CAPITAL MANAGEMENT LLC 99 PARK AVENUE, 11TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GREYSTONE BUSINESS CREDIT, LLC | 152 WEST 57TH STREET - 53RD FL NEW YORK NY 10019 |
| GREYSTONE CDO | ATTN: THE DIRECTORS GREYSTONE CDO SPC, SERIES 2006-1 SEGREGATED PORT C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GREYSTONE CDO 2008-4 | C/O CORPORATION SERVICE COMPANY 1133 AVENUE OF THE AMERICA, SUITE 3100 REF: GREYSTONE CDO SPC, FOR THE ACCOUNT OF THE SERIES 2008-4 SEGREGATED PORTFOL NEW YORK NY 10036 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | THE DIRECTORS GREYSTONE CDO SPC, SERIES 2006-1 SEGREGATED PORT C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH ST. GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | DALE CROWLEY NOTICES OR COMMUNICATION TO MAPLES AND CALDER: MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST. GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | NOTICES #AMPER COMMUNICATION TO S#AMPERP INVESTMEN STANDARD #AMPER POOR#APPOSS RATINGS SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | C/O STANDARD AND POOR#APPOSS RATINGS SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | 6312 S. FIDDLER'S GREEN CIRCLE SUITE 400N GREENWOOD VILLAGE CO 80111 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GREYSTONE CDO LIMITEDSPC SERIES 2006-2 | ATTN: THE DIRECTORS GREYSTONE CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-2 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GREYSTONE CDO SERIES 2006-3 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER PO BOX 309 GT, UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO SERIES 2006-3 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED, PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO SERIES 2006-3 | ATTN: THE DIRECTORS GREYSTONE CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-2 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, PO BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| GREYSTONE CDO SERIES 2006-3 | C/O STANDARD AND POOR#APPOSS RATINGS SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041 |
| GREYSTONE CDO SERIES 2006-3 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GREYWARE AUTOMATION PRODUCTS | 308 ORIOLE DR MURPHY TX 750943889 |

| Claim Name | Address Information |
|---|---|
| GREYWARE AUTOMATION PRODUCTS, INC. | 308 ORIOLE CT MURPHY TX 75094 |
| GREYWOLF HIGH YIELD MASTER FUND | ATTN: ADAM BERKOWITZ GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREZO, CHARLOTTE BRERE | 26 HURON ROAD TOOTING LONDON SW17 8RB UNITED KINGDOM |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRIBBLE,MATTHEW S | 1619 3RD AVE SCOTTSBLUFF NE 69361 |
| GRIBBLE,TAMMEY L | 1107 AVENUE H SCOTTSBLUFF NE 69361 |
| GRIDLEY, PAUL | 500 EAST 77TH STREET NEW YORK NY 10021 |
| GRIDLEY,JILL K. | 801 MADISON STREET APARTMENT 7G HOBOKEN NJ 07030 |
| GRIDSTONE RESEARCH | 1900 ALAMEDA DE LAS PULGAS SUITE 100 SAN MATEO CA 94403-1222 |
| GRIEB, EDWARD S | 8 BRIARBERRY COURT LAKE GROVE NY 11755-2233 |
| GRIEB, EDWARD S. | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GRIEG, MILTON | 4849 CONNECTICUT AVE NW APT 1003 WASHINGTON DC WA 20008 |
| GRIER, ARVID J | 4687 225TH AVENUE SE ISSAQUAH WA 98027 |
| GRIES, DAVID F | 819 VICTORY DRIVE COLLINSVILLE IL 62234 |
| GRIESER, DORIT | MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN 12157 GERMANY |
| GRIESHEIMER, CORNELIA | 400 CHAMBERS ST. APT. 16M NEW YORK NY 10282 |
| GRIFF,JAIME D | 1438 S DAYTON CIR DENVER CO 80247 |
| GRIFF,LIAM | 80 JOHN STREET APARTMENT 21C NEW YORK NY 10038 |
| GRIFFIN GREEN CONSULTING | 45 EAST 85TH STREET #3D NEW YORK NY 10028 |
| GRIFFIN, BERNARD J | 22 ESSEX ROAD CHATHAM NJ 07928-2056 |
| GRIFFIN, CAROLYN & JAMES TTEE | GRIFFIN LIVING TRUST DATED 9/20/2005 JIM GRIFFIN 2591 HIGHLAND HILLS DR EL DORADO HILLS CA 95762 |
| GRIFFIN, CLAYTON | 499 BROADWAY 3 NEW YORK NY 10012 |
| GRIFFIN, COLLEEN | 220 CENTRAL PARK SOUTH 5I NEW YORK NY 10019 |
| GRIFFIN, HENRY A | 2135 S MIAMI AVE MIAMI FL 33129-1518 |
| GRIFFIN, JAMES | 839 MILBURN EVANSTON IL 60201 |
| GRIFFIN, JO | 15 CARRIGANS HERTS BISHOPS STORTFORD CM23 2SL UNITED KINGDOM |
| GRIFFIN, JOHN | 30 ST. DAVIDS SQUARE WESTFERRY ROAD LONDON E143WA UNITED KINGDOM |
| GRIFFIN, JOHN | 3210 LOUISIANA ST APT 1425 HOUSTON TX 77006-6632 |
| GRIFFIN, JUDITH | 14 EAST 96 STREET APT 16 NEW YORK NY 10128 |
| GRIFFIN, KATHLEEN | 333 E. 90TH STREET., APT. 3M NEW YORK NY 10128 |
| GRIFFIN, KENNETH J | 34 SEA GIRT LN WARETOWN NJ 08758 |
| GRIFFIN, KUBIK, STEPHENS & THOMPSON, INC | 233 S. WACJER DR 300 SEARS TWR CHICAGO IL 60606 |
| GRIFFIN, MARCUS W. | 242 WEST 136TH STREET NEW YORK NY 10030 |
| GRIFFIN, MARK | 1456, 156TH STREET WHITESTONE NY 11357 |
| GRIFFIN, TIMOTHY | 230 BOUNDARY ST NORTHBOROUGH MA 01532 |
| GRIFFIN, TRACY SHANNON | 5425 CROOMS STREET HOUSTON TX 77007 |
| GRIFFIN, WILLIAM & LYNN | JT TEN/WROS 7256 HAMILTON HILLS DR. CINCINNATI OH 45244 |
| GRIFFIN, WILLIAM D. | 6538 NORWAY ROAD DALLAS TX 75230-5242 |
| GRIFFIN,BERNICE | 39 JARED DRIVE ROBBINSVILLE NJ 08691 |
| GRIFFIN,GEORGETTE D. | 1314 SOUTHVIEW DR #205 OXON HILL MD 20745 |
| GRIFFIN,JO | 15 CARRIGANS BISHOPS STORTFORD, HERTS CM23 2SL UNITED KINGDOM |
| GRIFFIN,JOHN | 30 ST. DAVIDS SQUARE WESTFERRY ROAD LONDON, GT LON E143WA UNITED KINGDOM |
| GRIFFIN,JOHN | 15 SYCAMORE LANE FAIR HAVEN NJ 07704 |
| GRIFFIN,LISA R. | 262 WEST END AVENUE APT 1C NEW YORK NY 10023 |
| GRIFFIN,ROSANNA L. | 5638 HUDSON CIR THORNTON CO 80241 |
| GRIFFIN-CHURCHILL, CELESTE | DARTMOUTH COLLEGE HINMAN BOX 1415 HANOVER NH 03755 |
| GRIFFITH ENGINEERING SERVICES, LLC | P.O. BOX 1237 CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| GRIFFITH III,RICHARD S. | 415 E. 72ND ST APT 6R NEW YORK NY 10021 |
| GRIFFITH SMITH FARRINGTON | 47 OLD STEYNE, BRIGHTON BN1 1NW UK |
| GRIFFITH SMITH FARRINGTON | 47 OLD STEYNE, BRIGHTON BN1 1NW UNITED KINGDOM |
| GRIFFITH, DANICA | 1727 SPRUCE ST APT # 4 PHILADELPHIA PA 19103 |
| GRIFFITH, DAVID | 3008 W HAYES ST SEATTLE WA 98199 |
| GRIFFITH, ERLAN | 100 WINTHROP STREET BROOKLYN NY 11225 |
| GRIFFITH, HERMENIA | 34 STATE STREET APARTMENT 4A TEANECK NJ 07666 |
| GRIFFITH, JOHN M | 1344 MONTERAY AVENUE NORFOLK VA 23508 |
| GRIFFITH, LAURIE J | 40 HILLSIDE AVE SHORT HILLS NJ 07078-2054 |
| GRIFFITH, MITCHELL | 10 BIGELOW ST CAMBRIDGE MA 021392302 |
| GRIFFITH, RICHARD | 10 PARK AVENUE APT. 12R NEW YORK NY 10016 |
| GRIFFITH, TODD | 5314 LILA WOOD CIRCLE CHARLOTTE NC 28209 |
| GRIFFITH, TYLER | 4209 S. BELLAIRE CIR ENGLEWOOD CO 80113 |
| GRIFFITHS, BRIAN | 30 GROSVENOR GARDEN MEWS NORTH LONDON SW1W 0JP GREAT BRITAIN |
| GRIFFITHS, DANIEL P | 15 WOODS END OCEAN NJ 07712 |
| GRIFFITHS, GEORGINA | 21 CAMELIA GROVE FAIR OAK HANTS EASTLEIGH SO50 7GZ UNITED KINGDOM |
| GRIFFITHS, SIAN | 121 TOP OF THE WORLD WAY GREENBROOK NJ 08812 |
| GRIFFITHS,GEORGINA | 21 CAMELIA GROVE FAIR OAK EASTLEIGH, HANTS SO50 7GZ UNITED KINGDOM |
| GRIFFITHS,JEFFREY | 251 W 92ND STREET APT 2A-1 NEW YORK NY 10025 |
| GRIFFITHS,JOANNE | 46 CASTLE GROVE PORTCHESTER FAREHAM PO16 9NZ UNITED KINGDOM |
| GRIFFITHS,LISA FRANCIS ELIZABETH | 4 HARLOW ROAD HIGH WYCOMBE, BUCKS HP136AA UNITED KINGDOM |
| GRIFFITHS,SARAH | 26 MERCHANTS HOUSE COLLINGTON STREET GREENWICH, GT LON SE10 9LX UNITED KINGDOM |
| GRIFFITHS,SHAUN | 9 RALEIGH HOUSE ALBION ROAD STOCKWELL LONDON SW8 2AF UNITED KINGDOM |
| GRIFKA, FRANCES P | 332 LIBERTY AVENUE HILLSDALE NJ 07642 |
| GRIFKA,MAX | 332 LIBERTY AVENUE HILLSDALE NJ 07642 |
| GRIFO, JAMES | 8126 CLYDE CIR PORT CHARLOTTE FL 33981 |
| GRIGEL, PAUL | 4568 MEADE ST DENVER CO 80211-1360 |
| GRIGEL,PAUL W. | 4568 MEADE ST DENVER CO 802111360 |
| GRIGG, JOAN | 9109 SO 53 AVENUE OAK LAWN IL 60453 |
| GRIGG, PAUL ALLEN | 16 SALISBURY ROAD SURREY RICHMOND TW9 2JB UNITED KINGDOM |
| GRIGG, RICHARD R., TRUSTEE | RICHARD R. GRIGG TRUST U/A/D 04/02/07 4140 FAR-O-WAY LANE RICHFIELD OH 44286 |
| GRIGG,PAUL ALLEN | 16 SALISBURY ROAD RICHMOND, SURREY TW9 2JB UNITED KINGDOM |
| GRIGGS, JUSTIN | 325 E 80TH ST APT 4A NEW YORK NY 100750645 |
| GRIGGS,JUSTIN | 907 BYRNE HALL TUCK SCHOOL OF BUSINESS HANOVER NH 03755 |
| GRIGLIN, TODD | 4744 CRYSTAL TRAIL MCHENRY IL 60050 |
| GRIGNATINI, ARIEL | 1 PEABODY TERRACE-APT# 12 CAMBRIDGE MA 02138 |
| GRIGOR PERADZE | ONE RIVER PLACE APT. 3401 NEW YORK NY 10036 |
| GRIGOR PERADZE | ONE RIVER PLACE APT. 3401 NEW YORK NY 10036 |
| GRIGORIAN, ANDRE | 235 E 95TH ST APT 34L NEW YORK NY 10128 |
| GRIGORIEVA,DIANA | 19 HASBROUCK ROAD STATEN ISLAND NY 10304 |
| GRIGORYAN, ARAIK | 95 CRESCENT PL ALLENDALE NJ 07401 |
| GRIGORYEVA,MARIYA | 120 TELEGRAPH PLACE LONDON, GT LON E14 9XD UNITED KINGDOM |
| GRIGSBY & ASSOCIATES, INC. | 311 CALIFORNIA STREET SUITE 320 SAN FRANCISCO CA 94104 |
| GRIGSBY BRANFORD & POWELL | 101 CALIFORNIA STREET #2000 ATT: MUNICIPAL BOND DEPT SAN FRANCISCO CA 94111-5852 |
| GRIGSBY, KATHERINE | PO BOX 1944 IDYLLWILD CA 92549-1944 |
| GRIJALUA, DON | 3581 VALENZA WAY PLEASANTON CA 94566 |
| GRILL 23 | 161 BERKELEY STREET BOSTON MA 02116 |
| GRILL BEVERAGE BARN | 1366 39TH STREET GCG BEVERAGE CORP DBA BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| GRILLET,REBECA | 70 RUE LOUIS BLANC PARIS 75 75010 FRANCE |
| GRILLO, FEDERICO | 70 SUMMIT RD RIVERSIDE CT 06878 |
| GRILLO, SARA | 215 EAST 95TH STREET 10M NEW YORK NY 10128 |
| GRILLO,SARA | 59 PILLINGS POND RD LYNNFIELD MA 019401317 |
| GRILO,DINA M. | 39 MULOCK PL. HARRISON NJ 07029 |
| GRIM, AIDYL N | 231 11TH STREET BROOKLYN NY 11215 |
| GRIM, JACK | 568 LAKE MEADE DRIVE EAST BERLIN PA 17316 |
| GRIM,JAYNE A. | 18535 SE DIERICKX CT GLADSTONE OR 97027 |
| GRIMALDI E ASSOCIATI | VIA PINCIANA 25 ROMA 00198 ITALY |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GRIMES, MICHAEL | 7835 GREENSFELDER LANE UNIVERSITY CITY MO 63130 |
| GRIMES, PAUL C | 133 MULBERRY STREET APARTMENT 3W1 NEW YORK NY 10013 |
| GRIMES, T | PO BOX 292 ARMUCHEE GA 30105 |
| GRIMES,STEPHANIE N | 125 CUMBERLAND DRIVE CARLISLE PA 17013 |
| GRIMM, KRIS D | 16 KINGDOM RIDGE ROAD BEDFORD NY 10506-2004 |
| GRIMM, MATTHIAS | FICHARDSTRASSE 55 HE FRANKFURT 60322 GERMANY |
| GRIMM, MICHAEL | 1810 OAK AVE. NORTH MUSKEGON MI 49445 |
| GRIMM, R | 172 CAT ROCK RD COS COB CT 06807 |
| GRIMM,MATTHIAS | FICHARDSTRASSE 55 FRANKFURT HE 60322 GERMANY |
| GRIMM,MISSY | 635 W BRIAR PL APT 4 CHICAGO IL 60657-7297 |
| GRIMSHAW & HARRING | 1700 LINCOLN STREET SUITE 3800 DENVER CO 80203-4538 |
| GRIMWOOD, MELVYN J. | 55 SIEBERT ROAD LONDON SE37EJ UNITED KINGDOM |
| GRIMWOOD,MELVYN J. | 55 SIEBERT ROAD LONDON, GT LON SE37EJ UNITED KINGDOM |
| GRINBERG, ALEKSANDR | 181 73RD STREET APT 496 BROOKLYN NY 11209 |
| GRINBERG, MICHAEL | 28-12 RUTGERS TERRACE FAIR LAWN NJ 07410 |
| GRINBERG, PAULINE | 303 W 66TH ST APT 3KE NEW YORK NY 10023-6308 |
| GRINBERG,KEVIN | 300 RECTOR PLACE, APT. 4I NEW YORK NY 10280 |
| GRINDEA, SORIN | 14 RUSSELL WOODS ROAD GREAT NECK NY 11021 |
| GRINER, RACHEL A | 2408 5TH AVENUE SCOTTSBLUFF NE 69361 |
| GRINER, GLENN RICKEY | 1502 WEST 42ND ST. SCOTTSBLUFF NE 69361 |
| GRINER,RACHEL ANNE | 2408 5TH AVENUE SCOTTSBLUFF NE 69361 |
| GRINGER,RICHARD M. | TWO COLBY COURT DIX HILLS NY 11746 |
| GRINN, INESSA | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| GRINNELL UKLIMITED | WORMALD PARK GRIMSHAW LANE NEWTON HEATH MANCHESTER M40 2WL UNITED KINGDOM |
| GRINNELL, MATTHEW | 6 PEMBRIDGE PLACE GT LON GT LON LONDON W2 4XB UNITED KINGDOM |
| GRINNELL, MATTHEW F. | 6 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| GRINNELL, WILLIAM A | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945-3719 |
| GRINNELL,MATTHEW F. | 6 PEMBRIDGE PLACE LONDON, GT LON W2 4XB UNITED KINGDOM |
| GRINSHTEYN,ALEKSANDRA | 8100 BAY PARKWAY APT. 6L BROOKLYN NY 11214 |
| GRINSTEAD, JASON H | 2233 DIVISADERO STREET APT. 503 SAN FRANCISCO CA 94115 |
| GRINSTEAD, NEIL | 2 SURRIDGE COURT BAGSHOT SURREY GU195QW UNITED KINGDOM |
| GRINZAYD, ALEX | 211 NORTH END AVE, APT. 24C NEW YORK NY 10282 |
| GRIPPO, ANTHONY J. | 15 S BRAXMAR DRIVE HARRISON NY 10528 |
| GRISAFI,ANTHONY | 83 DONNA LEA BOULEVARD WILLIAMSVILLE NY 14221 |
| GRISCHUK, MICHELE P | 192 CANOE BROOK ROAD TRUMBULL CT 06611-2244 |
| GRISELDA SANCHEZ | 520 W GREEN ST BENSENVILLE IL 60106-2414 |
| GRISHAM, URSULA M | HINMAN BOX 1441 HANOVER NH 03755 |
| GRISOLIA,EMILIO | FLAT 42 HANNOVER HOUSE - CANARY RIVERSID 32 WESFERRY CIRCUS LONDON, GT LON E14 8RH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRISSEL RODRIGUEZ | 408 SOUTH 2ND STREET APT 2E BROOKLYN NY 11211 |
| GRISWALD, STEVE | 121 BEE STREET TAVERNIER FL 33070 |
| GRISWOLD, ZDENKA S | 46 FEDERAL STREET PORTLAND ME 04101 |
| GRITTY CHERRIES INC | 81 OCEAN PKWY APT 2E BROOKLYN NY 11218-1762 |
| GRIZZARD, RALPH | 3875 GRIZZARD TRAIL NORCROSS GA 30092 |
| GROB, WERNER | 355 RIDGEWOOD ROAD KEY BISCAYNE FL 33149-1228 |
| GROB,BARBARA | UNTERRIEDERSTRASSE 41 GEBENSTORF, AARGAU CH5412 SWITZERLAND |
| GROCK, MARK | 8596 EUREKA HEIGHTS COURT LAS VEGAS NV 89178 |
| GROCOTT,RICHARD | HEATHFIELD MEADOWSIDE ROAD UPMINSTER, ESSEX RM14 3YT UNITED KINGDOM |
| GROEN,PETER | DE VREDE UITGEEST 1911JM NETHERLANDS |
| GROESBECK INVESTMENT MGMT.CORP | 12 ROUTE 17 NORTH SUITE 130 PARAMUS NJ 07652 |
| GROETZINGER, JON | DARTMOUTH COLLEGE HINMAN BOX 1416 HANOVER NH 03755 |
| GROFF, JEREMY | 53 14TH STREET APT #4B HOBOKEN NJ 07030 |
| GROFF, THERSIA | 12737 W 109TH STREET OVERLAND PARK KS 66210 |
| GROFF,JEREMY | 47 WASHBURN ST APT 3 JERSEY CITY NJ 073061718 |
| GROGAN,DAVID | 61 THE PHOENIX RIVERPARK CONYNGHAM ROAD DUBLIN 15 IRELAND |
| GROGAN,SARAH BRIDGET | BRACKAGH HOUSE SCREGGAN TULLAMORE, OFFALY 0000 IRELAND |
| GROGER MANAGEMENT GMBH | EICHHORNCHENWEG 8 BALDHAM 85598 GERMANY |
| GROH RECHTSANWAELTE | LYONER STR. 15 FRANKFURT AM MAIN 60528 GERMANY |
| GROHMAN, GLORIA | 5826 C ARECA PALM COURT DELRAY BEACH FL 33484 |
| GROHMANN,NICOLE | HEINRICH-HEINE-STRASSE 7 WEITERSTADT SCHNEPPENHSN. HE 64331 GERMANY |
| GROHOWSKI,MICHAEL JOSEPH | 908 BIRMINGHAM AVE TOMS RIVER NJ 08757 |
| GROMBALA, WILLIAM J | 8461 LINCOLN ROAD PO BOX 1841 TRAVERSE CITY MI 49685 |
| GROMER, ROBERT | 59 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| GROMWELL INFORMATION TECHNOLOGY LLC | 15 WEST 39TH STREET SUITE 1100 NEW YORK NY 10018 |
| GRONACHAN, JOHN R | 30 HALEY LANE APT #8 CHEEKTOWAGA NY 14227 |
| GRONACHAN,JOHN R. | 10500 BERGTOLD RD APT 112 CLARENCE NY 140312144 |
| GRONER, DANIEL H | 24 KENT ROAD SCARSDALE NY 10583-2304 |
| GROOM, NEILL | 286 SYCAMORE SHREWSBURY NJ 07702 |
| GROOM, SHANNA | 4995 GROSS POINTE DR OLDSMAR FL 34677 |
| GROOM, STEPHEN H. | 15 NEWSOME AVENUE PILL BRIST AVON BS20 0DW UNITED KINGDOM |
| GROOM,SHANNA | 4995 CROSS POINTE DRIVE OLDSMAR FL 34677 |
| GROOM,STEPHEN H. | 27 WEST END AVENUE PINNER, MDDSX HA5 1BH UNITED KINGDOM |
| GROOTENHUIS, GIJSBERT | VALERIUSSTRAAT 278 363 AMSTERDAM 1075 GN NETHERLANDS |
| GROOTENHUIS, GIJSBERT | VALERIUSSTRAAT 278 AMSTERDAM, 0363 1075 GN NETHERLANDS |
| GROOVER,TARA | 8127 E. SAN LUIS DRIVE ORANGE CA 92869 |
| GROPP, ANN-MARIA | 333 CENTRAL PARK W APT 73 NEW YORK NY 10025-7105 |
| GROPPE LONG & LITTELL | 1111 BAGBY STREET SUITE 2330 HOUSTON TX 77002 |
| GROPPE LONG & LITTELL | 1111 BAGBY STREET SUITE 2330 HOUSTON TX 77022 |
| GROSBERG, CLAIRE | 4011 MOSELLE ST WEST BLOOMFIELD MI 48323-3049 |
| GROSBERG,CLAIRE L. | 4011 MOSELLE W BLOOMFIELD MI 48323 |
| GROSE T/A STOCK MARKET INDEX INT'L | 29 BARTON ROAD LONDON W14 9HB UK |
| GROSE T/A STOCK MARKET INDEX INTERNATION | GROSE T/A STOCK MARKET INDEX INTERNATIONAL 29 BARTON ROAD LONDON W14 9HB UNITED KINGDOM |
| GROSMAN, GROSMAN & GALE, LLP | 111 RICHMAON STREET WEST SUITE 400 TORONTO ONTARIO, CANDAD M5H 2G4 CANADA |
| GROSO, MAX | 204 N.W. 59TH AVENUE MIAMI FL 33126 |
| GROSS II, RICHARD G | 27 RIDGE TERRACE SHORT HILLS NJ 07078 |
| GROSS II, RICHARD G | 27 RIDGE TERRACE SHORT HILLS NJ 07078-2463 |
| GROSS KLEINHENDLER HODAK HALEVY | ONE  AZRIELI CENTER CIRCULAR TWR 40TH FLOOR TELAVIV 67021 ISRAEL |

| Claim Name | Address Information |
|---|---|
| GREENBER | ONE  AZRIELI CENTER CIRCULAR TWR 40TH FLOOR TELAVIV 67021 ISRAEL |
| GROSS, ADAM | 1530LOCUST STREET APT # 6E PHILADELPHIA PA 19102 |
| GROSS, BRIAN | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309-1604 |
| GROSS, CHRISTOPHER T. | 6482 PORTSIDE DRIVE BOCA RATON FL 33496 |
| GROSS, DAVID J. | 350 W. 53RD ST. APT. #6C NEW YORK NY 10019 |
| GROSS, HAL S | 126 S HIGHWOOD AVENUE GLEN ROCK NJ 07452-1511 |
| GROSS, JACOB | 3667 HADFIELD DRIVE MARIETTA GA 30062 |
| GROSS, JAMES R | 1542 W MELROSE ST CHICAGO IL 60657 |
| GROSS, JARED | 29 BROOKSIDE RD. MAPLEWOOD NJ 07040 |
| GROSS, JARED | 2666 NOTTINGHAM RD BETHLEHEM PA 180173351 |
| GROSS, JEAN S., TRUSTEE | JEAN S. GROSS TRUST U/A 1/31/90 6230 OAKRIDGE ROAD SAN DIEGO CA 92120 |
| GROSS, JEFFREY | 17 COLLINGWOOD COURT QUEEN'S ROAD HENDON LONDON NW4 2HE UNITED KINGDOM |
| GROSS, MALCOLM | 1847 GRAY RIDGE COVE #1 GERMANTOWN TN 38138 |
| GROSS, MARK D | 11 SUMMIT STREET GLEN RIDGE NJ 07028-1210 |
| GROSS, MARK D. | 11 SUMMIT ST GLEN RIDGE NJ 07028 |
| GROSS, MICHAEL S | 20 EUCLID AVENUE HADDONFIELD NJ 08033 |
| GROSS, RANDY L | 10 CHATHAM COURT EAST WINDSOR NJ 08520 |
| GROSS, SARAH | 345 WEST 145TH STREET APT. 3C3 NEW YORK NY 10031 |
| GROSS, STEPHEN | 4925 EASTWOOD PL ELLICOTT CITY MD 21043-6708 |
| GROSS,ADAM J. | 64 WOODHILL LANE MANHASSET NY 11030 |
| GROSS,JARED | 20 WOODCREST IRVINE CA 926030220 |
| GROSS,JARED M. | 2666 NOTTINGHAM RD BETHLEHEM PA 180173351 |
| GROSS,JEFFREY | 17 COLLINGWOOD COURT QUEEN'S ROAD HENDON LONDON, GT LON NW4 2HE UNITED KINGDOM |
| GROSS,NANCY C | 1506 GATES COURT MORRIS PLAINS NJ 07950 |
| GROSS,REBECCA R. | 609 21ST PLACE SANTA MONICA CA 90402 |
| GROSSBLATT, JOSHUA | 26575 AGOURA RD CALABASAS CA 91302 |
| GROSSBLATT,JOSHUA | 230 W. 56TH APT. 53C NEW YORK NY 10022 |
| GROSSER, DEBORAH F | 17 SEMINARY DRIVE MAHWAH NJ 07430 |
| GROSSERICHTER, BARTLEY C. | HERZOGSTRASSE 58 MUNICH 80803 GERMANY |
| GROSSETT, JEANNETTE E | 1422 EAST 49TH STREET BROOKLYN NY 11234-2106 |
| GROSSMAN & GROSSMAN | 363 S HARLAN STREET SUITE 280 LAKEWOOD CO 80226 |
| GROSSMAN, ALYSSE | 186 SAGAMORE ROAD MILLBURN NJ 07041 |
| GROSSMAN, ELISHEVA | 135-38 78TH AVE APT B FLUSHING NY 11367 |
| GROSSMAN, GERALD | 8840 NORTH REXLEIGH DRIVE MILWAUKEE WI 53217-1861 |
| GROSSMAN, MELVIN | 4264 VIA ELDORADO FALLBROOK CA 92028 |
| GROSSMAN, PHILIP | 1321 NW 14TH STREET SUITE 101 MIAMI FL 33125 |
| GROSSMAN, RODOLFO GUILUERMO | JUNCAL 3058 5O BUENOS AIRES ARGENTINA |
| GROSSMAN,ANITA | 80 PARK AVENUE APT 10G NEW YORK NY 10016 |
| GROSSMAN,BRIAN | 111 COLFAX RD SKILLMAN NJ 08558 |
| GROSSMAN,STEPHANIE DIANNE | 6118 BALDRIDGE DR FREDERICK MD 21701 |
| GROSSMAN-MCCLERNON, LYNN | PO BOX 881 WAINSCOTT NY 11975 |
| GROSSMANN, KARL | HAUPTSTRASSE 9 D-67821 OBERNDORF OBERNDORF GERMANY |
| GROSVENOR PRINTS | 28 SHELTON STREET COVERT GARDEN LONDON WC2H 9JE UK |
| GROSVENOR PRINTS | 28 SHELTON STREET COVERT GARDEN LONDON WC2H 9JE UNITED KINGDOM |
| GROTH, JOHN H | 217 1/2 LOCKWOOD COURT ANNAPOLIS MD 21403 |
| GROTON SCHOOL | PO BOX 991 GROTON MA 01450 |
| GROTTO RESTAURANT INC. | PO BOX 203 ENGLISHTOWN NJ 07726 |
| GROUNDS, ANDREW | 1294 HARTFORD AVE WHITE RIVER JUNCTION VT 05001 |
| GROUNDSCOPE LTD | MILLENIUM HOUSE 51 HIGH STREET FELTHAM, MDDSX TW13 4AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GROUNDWORK NORTH LONDON | 12 BARON STREET LONDON N1 9LL UNITED KINGDOM |
| GROUP 1 SOFTWARE | P.O. BOX 79676 BALTIMORE MD 21279 |
| GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD 20706-1844 |
| GROUP 1066, LLC | 1201 BROADWAY LOBBY NEW YORK NY 10001-5405 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH 7TH FLOOR NEW YORK NY 10016 |
| GROUP 1066, LLC | GROUP 1066, LLC 443 PARK AVENUE SOUTH 7TH FLOOR NEW YORK NY 10016 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH SUITE 700 NEW YORK NY 10016 |
| GROUP 1066, LLC | 433 PARK AVENUE SOUTH SUITE 700 NEW YORK NY 10016 |
| GROUP 1066, LLC | 443 PARK AVENUE SOUTH 7TH FLOOR NEW YORK NY 10026 |
| GROUP 3 | 41 WEST 25TH STREET NEW YORK NY 10010 |
| GROUP 4 FALCK SERVICES LLC | HEAD OFFICE PO BOX 114924 DUBAI UAE UNITED ARAB EMIRATES |
| GROUP 4 SECURICOR | G4S CASH SERVICES (UK) LTD UNIT 4 LANCER HOUSE HASSAR COURT WATERLOOVILLE HAMPSHIRE PO7 7SE UNITED KINGDOM |
| GROUP 4 SECURICOR (G4S) | GROUND FLOOR, AL MANARA BUILDING NEAR AL QUOZ INTERCAHANGE NO. 3 SHEIKH ZAYED ROAD,P.O. BOX 32634 DUBAI 32634 UNITED ARAB EMIRATES |
| GROUP 4 SECURICOR GUVENLIK HIZM AS | AYAZAGA MAH. ATATURK CAD. MEZARLIK SOK NO 14 AYAZAGA / SISLI / ISTANBUL ISTANBUL TURKEY |
| GROUP 4 SECURICOR GUVENLIK HIZM AS | AYAZAGA MAH. ATATURK CAD. MEZARLIK SOK. NO: 14 AYAZAGA / SISLI ISTANBUL 34360 TURKEY |
| GROUP 4 TOTAL SECURITY LIMITED | SECURITY HOUSE ALEXANDRA WAY ASHCHURCH TEWKESBURY GL20 8NB UK |
| GROUP 4 TOTAL SECURITY LIMITED | SECURITY HOUSE ALEXANDRA WAY ASHCHURCH TEWKESBURY GL20 8NB UNITED KINGDOM |
| GROUP FOR THE EAST END | PO BOX 569 BRIDGEHAMPTON NY 11932 |
| GROUP FOR THE SOUTH FORK | 2442 MAIN STREET PO BOX 569 BRIDGEHAMPTON NY 11932 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | 320 WESTLAKE AE N STE 100 SEATTLE WA 981095233 |
| GROUP OF THIRTY | 1726 M ST NW STE 200 WASHINGTON DC 20036-4519 |
| GROUP PROCESS CONSULTING | 712 ERIE ST SHREVEPORT LA 711061814 |
| GROUP SEMINAR | PO BOX 523 VASHON WA 98070 |
| GROUPAMA A M ON BEHALF OF GAN ASSURANCE VIE | ATTN: SERVICE JURIDIQUE/VALERIE VENELLI GROUPAM ASSET MANAGEMENT 25 RUE DE COURCELLES PARIS 75008 FRANCE |
| GROUPAMA A M ON BEHALF OF GAN PATRIMOINE | ATTN: SERVICE JURIDIQUE/VALERIE VENELLI GROUPAM ASSET MANAGEMENT 25 RUE DE COURCELLES PARIS 75008 FRANCE |
| GROUPAMA A M ON BEHALF OF GROUPAMA SA | ATTN: HELMAN LE PAS DE SECHEVAL SOCIETE ANONYME AU CAPITAL DE 1 186 513 186 EUROS SIEGE SOCIAL 8-10 RUE D#APPOS ASTORG 75383 PARIS CEDEX 08 343 115 135 RCS PARIS FRANCE |
| GROUPAMA A M ON BEHALF OF GROUPAMA SA | GROUPAMA A M ON BEHALF OF GROUPAMA SA SOCIETE ANONYME AU CAPITAL DE 1 186 513 186 EUROS SIEGE SOCIAL 8-10 RUE D' ASTORG 75383 PARIS CEDEX 08  RCS PARIS 343 115 13 FRANCE |
| GROUPAMA A M ON BEHALF OF GROUPAMA VIE | ATTN: SERVICE JURIDIQUE/VALERIE VENELLI GROUPAM ASSET MANAGEMENT 25 RUE DE COURCELLES PARIS 75008 FRANCE |
| GROUPCOMM SYSTEMS | 22 BOSTON WHARF RD BOSTON MA 02210-1838 |
| GROUPE AGEFI SA | 8 RUE DU SENTIER PARIS CEDEX 75002 FRANCE |
| GROUPE ALTUS | 1100 BOULEVARD RENE-LEVESQUE OUST BUREAU 1310 MONTREAL QUEBEC CANADA H3B 4N4 CANADA |
| GROUPE ALTUS | 1100 BOULEVARD RENE LEVESQUE QUEST BUREAU 1310 MONTREAL H3B 4N4 CANADA |
| GROUPE HEC | JOUY EN JOSAS CEDEX 78351 FRANCE |
| GROUPE INDUSTRIEL | ATTN: MRS JOSEE SULZER GROUPE INDUSTRIEL MARCEL DASSAULT 9 ROND POINT DES CHAMP-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE PRODWARE | 45 QUAI DE LA SEINE PARIS 75 FRANCE |
| GROUPER INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| GROUPMENT POR LE DEMEBREMENT | C/O EUROCLEAR FRANCE 115 RUE REAUMUR PARIS 75002 FRANCE |
| GROVE GARDEN APARTMENTS | 900 W GROVE PKY TEMPE AZ 85283 |

| Claim Name | Address Information |
|---|---|
| GROVE ISLE RESORT & CLUB | FOUR GROVE ISLE DRIVE COCONUT GROVE FL 33133 |
| GROVE, EMILY | BASEMENT 68 TRAFALGAR ROAD BRIGHTON BN411GR UNITED KINGDOM |
| GROVE, KAYLEA JANE | WINDEN LANSDELL AVENUE BOOKER HIGH WYCOMBE, BUCKS HP12 4UQ UNITED KINGDOM |
| GROVER, GEORJEE | 48 FROST LANE EAST WINDSOR NJ 08520 |
| GROVER, MANISH | 552 DR MUKERJEE NAGAR DELHI INDIA 11009 INDIA |
| GROVER, SIDDHARTH | 604,KAILASH TOWER,CHANDIVELLI MUMBAI 400076 INDIA |
| GROVER, SIMRAN | 4032 REDWING LANE AUDUBON PA 19403 |
| GROVER, SIMRAN | 259 SIMMONS HALL UNIVERSITY PARK PA 16802 |
| GROVER, WAYNE A | 1045 GLEN HALL ROAD KENNETT SQUARE PA 19348 |
| GROVER,ANJALI | IC/32 GURU GOBIND SING MARG NEW DELHI NEW DELHI 110005 INDIA |
| GROVER,SIMRAN A. | 4032 REDWING LANE AUDUBON PA 19403 |
| GROVES, KEITH | 64 ROPE STREET SURREY QUAYS LONDON SE167TF UNITED KINGDOM |
| GROVES, THOMAS | 264 WATER STREET, APT 4B NEW YORK NY 10038 |
| GROVES,KEITH | 64 ROPE STREET SURREY QUAYS LONDON, GT LON SE167TF UNITED KINGDOM |
| GROVES-SMITH, GLORIA | 2845 ROXBURGH DRIVE ROSWELL GA 30076 |
| GROWN UP CONGENITAL HEART PATIENTS ASSOC | SARACEN'S BUSINESS CENTRE 25 ST MARGARET'S GREEN IPSWICH, SUFFK IP4 2BN UNITED KINGDOM |
| GROWN UP CONGENITAL HEART PATIENTS ASSOC | 75 TUDDENHAM AVENUE IPSWICH, SUFFK IP4 2HG UNITED KINGDOM |
| GRT MANAGEMENT LIMITED | AIG BLDG 9TH FL 1-1-3 MARUNOUCHI,CHIYODA-KU TOKYO 100-0005 JAPAN |
| GRT MANAGEMENT LIMITED | AIG BLDG 9TH FL 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| GRUBB & ELLIS CO INC | 500 W MONROE STREET SUITE 2800 CHICAGO IL 60661 |
| GRUBB & ELLIS CO INC | 4 HUTTON CENTRE DRIVE SUITE 700 SANTA ANA CA 92707 |
| GRUBB, ALICE | 29225 MILITARY RD S B-3 FEDERAL WAY WA 98003 |
| GRUBB, DALE W | 3715 CREEKSIDE DRIVE SEBRING FL 33872 |
| GRUBB, JOAN | 848 E 217TH STREET BRONX NY 10467 |
| GRUBBS, JEFFREY | 1238 W FLETCHER ST UNIT A CHICAGO IL 60657 |
| GRUBBS,CHRISTOPHER | 3 CROYDON ROAD MORRIS TOWNSHIP NJ 07960 |
| GRUBBS,JEFFREY | 1238 W FLETCHER ST UNIT A CHICAGO IL 606573272 |
| GRUBBS,PATRICIA A. | 5240 MOHICAN WAY ANTIOCH CA 945318546 |
| GRUBE M.D., EBERHARD | CHIEF CARDIOLOGY/ANGIOLOGY HEART CENTER SIEGBURG RINGSTRASSE 49 SIEGBURG, GERMANY 53721 GERMANY |
| GRUBE, CRAIG A. | 844 SOUTH ATLANTIC AVE. VIRGINIA BEACH VA 23451 |
| GRUBE, NICHOLAS | 31 HUMBER RD FLAT 4 LONDON SE3 7LS UNITED KINGDOM |
| GRUBE,NICHOLAS | 31 HUMBER RD FLAT 4 LONDON, GT LON SE3 7LS UNITED KINGDOM |
| GRUBER PHOTOGRAPHERS, INC. | 315 W. 57TH STREET APT. # 18C NEW YORK NY 10019 |
| GRUBER, ROBERT | 11 ELM HOUSE ELM ROAD SURREY KINGSTON UPON THAMES KT2 6JJ UNITED KINGDOM |
| GRUBER, STEVEN B | 145 EAST 81ST STREET APT 10A/B NEW YORK NY 10028 |
| GRUBER,ROBERT | 11 ELM HOUSE ELM ROAD KINGSTON UPON THAMES, SUR KT2 6JJ UNITED KINGDOM |
| GRUBERT, HAROLD | 176 SEVILLE H, KINGS POINT DELRAY BEACH FL 33446 |
| GRUELICH, DEBORAH | 1765 HEFFINGTON DRIVE CHESTERFIELD MO 63017 |
| GRUELLE, DONNA M. - IRA | 12550 GAINES WAY WALTON KY 41094 |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL SOUTH KOREA |
| GRUETER-SUTER GASTRO | WERKHOFSTR. 24 LUZERN 6005 SWITZERLAND |
| GRUHL, IVAN P. | 124 FREMONT AVE DUBUQUE IA 52003 |
| GRULLON, FRANCISCO E. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATT:  NADINE POPE NEW YORK NY 10007 |
| GRULLON,CRISTIAN | 1068 WHITE PLAINS RD BRONX NY 10472 |
| GRULLON,CRISTIAN | 1068 WHITE PLAINS RD BRONX NY 10472 |
| GRUMET, ALEX (IRA) | 2405 ANTIGUA CIRCLE APT D1 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| GRUN, ROBERT L | 22 REGINA ROAD MORGANVILLE NJ 07751-1639 |
| GRUNDFOS | NO. 24, TUAS WEST ROAD, SINGAPORE 638381 INDIA |
| GRUNDFOS | NO. 24, TUAS WEST ROAD, 638381 SINGAPORE |
| GRUNDHOFER JERRY A | 9811 W CHARLESTON BLVD SUITE 2-163 LAS VEGAS NV 89117 |
| GRUNDHOFER JERRY A | 9811 CHARLESTON BLVD STE 2-163 LAS VEGAS NV 89117 |
| GRUNDY, EDWARD | 17 JOUBERT MANSIONS JUBILEE PLACE LONDON SW3 3TH UNITED KINGDOM |
| GRUNDY, EDWARD | 17 JOUBERT MANSIONS JUBILEE PLACE LONDON, GT LON SW3 3TH UNITED KINGDOM |
| GRUNEBAUM, JENNIFER | 845-26 IVY MEADOW LANE DURHAM NC 27707 |
| GRUNEBAUM, JENNIFER | C/O EXXON MOBIL CORPORATION 5959 LAS COLINAS BOULEVARD IRVING TX 75039 |
| GRUNEISEN, DIANA L | 3896 RAWHIDE CIRCLE CASTLE ROCK CO 80104 |
| GRUNER, JOHN | 10418 HOPEWELL HILLS DRIVE CINCINNATI OH 45249 |
| GRUNER, MAXINE | 8202 OVERHILL DRIVE POMONA NY 10970 |
| GRUNER, NICHOLAS J. | 14830 ALEXANDER ST MISSION HILLS CA 91345 |
| GRUNERT, REINHARD | SCHIEFBAHNWEG 9 DUSSELDORF D-40547 GERMANY |
| GRUNFELD, JOSEPH | 8 HUNTER RIDGE WOODCLIFF LAKE NJ 07675 |
| GRUPO NOTAM S DE R L DE CV | INDIANA NO 260 DESP 903 COL NAPOLES C P 03810 MEXICO D F MEXICO |
| GRUPO TISER SL | ATTN: DON JOSE MARIA NUNEZ ZAMORANO AVDA LIBERTAD NO8 MURCIA 30009 SPAIN |
| GRUPPO BANCA LEONARDO SPA | VIA DANTE 16 MILANO 20121 ITALY |
| GRUPPO BANCA LEONARDO SPA | ATTN: HEAD MIDDLE OFFICE HEAD AFFARI LEGALI E SOCIETARI GRUPPO BANCA LEONARDO S.P.A. VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUPPO, STEPHEN B | 10 WOODS END ROAD DARIEN CT 06820-2908 |
| GRUSHINSKIY, MIKHAIL | 1001 SWEET BRIAR COURT MONMOUTH JUNCTION NJ 08852 |
| GRUSHKO, JACK B | 984 CLARK BIRMINGHAM MI 48009 |
| GRUSS ARBITRAGE MASTER FUND(ENHANCED), LTD. | ATTN: HOWARD GUBERMAN GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS ASSET MANAGEMENT LPA/C GRUSS GLOBAL INVESTOR | ATTN: MICHAEL CASSIDY GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS ASSET MANAGEMENT LPA/C SR GGI MASTER MA LTD | ATTN: HOWARD GUBERMAN SR GGI MASTER MA LTD. C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS EUROPEAN VALUE MASTERFUND, LTD | ATTN: HOWARD GUBERMAN GRUSS VALUE MASTER FUND, LTD. C/O GRUSS AND CO., INC. 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS/GRUSS ARBITRAGE MASTER FUND LTD | ATTN: HOWARD GUBERMAN GRUSS ARBITRAGE MASTER FUND, LTD. C/O GRUSS AND CO., INC. 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS/GRUSS GLOBAL INVESTORS MASTER FUND LTD | ATTN: HOWARD GUBERMAN GRUSS GLOBAL INVESTORS MASTER FUND LTD C/O GRUSS AND CO., INC. 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS/GRUSS GLOBAL INVESTORS MASTER FUND LTD | GRUSS ASSET MANAGEMENT, L.P. C/O GRUSS AND CO., INC. 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUTER, RETO | 19 BOURNE CLOSE OXON OXFORD OX2 8NH UNITED KINGDOM |
| GRUTER, RETO | 19 BOURNE CLOSE OXFORD, OXON OX2 8NH UNITED KINGDOM |
| GRUTSCH, CHRISTOPHER | 359 WEST 52ND STREET APT 1 NEW YORK NY 10019 |
| GRUTTADAURIA, FRANK D | 1829 BERKSHIRE RD GATES MILLS OH 44040-9748 |
| GRYPHON CORPORATE COUNSEL LIMITED | 1 DUCHESS STREET LONDON W1W 6AN UK |
| GRYPHON CORPORATE COUNSEL LIMITED | 1 DUCHESS STREET LONDON W1W 6AN UNITED KINGDOM |
| GRYPHON INVESTIGATIONS, LTD | ONE NORTH BROADWAY, SUITE 602 WHITE PLAINS NY 10601 |
| GRYPHON NETWORKS CORP. | 249 VANDERBILT AVENUE NORWOOD MA 02062 |
| GRYPHON NETWORKS CORP. | ATTN: CONTRACT MANAGEMENT 249 VANDERBILT AVE. NORWOOD MA 02062 |
| GRYSKO, JOSEPH | 246-C JEFFERSON CT LAKEWOOD NJ 08701 |
| GRYSKO, JOSEPH G. | 246-C JEFFERSON COURT LAKEWOOD NJ 08701 |
| GRYSMAN, SHARON | 76-48 173RD STREET FLUSHING NY 11366 |
| GRZEGORCZYK, JAMES | 4400 JAMES DRIVE MIDLAND MI 48642 |

| Claim Name | Address Information |
|---|---|
| GRZEGORZ GAWRON | 8 LYMINGTON CLOSE LONDON E6 5YW UNITED KINGDOM |
| GRZESIAK, DENNIS A. | 17327 LAKE BROOK DRIVE ORLAND PARK IL 60467 |
| GRZYMKO, RICHARD J | 179 PALMDALE DRIVE #8 WILLIAMSVILLE NY 14221 |
| GS QUANT COMMOD MASTER FUND INSTL | ATTN: KARL WIANECKI GOLDMAN SACHS ASSET MANAGEMENT LP 32 OLD SLIP NEW YORK NY 10005 |
| GS1 UK LTD | STAPLE COURT 11 STAPLE INN BUILIDINGS LONDON WC1V 7QH UK |
| GS1 UK LTD | STAPLE COURT 11 STAPLE INN BUILIDINGS LONDON WC1V 7QH UNITED KINGDOM |
| GSA CAPITAL INTERNATIONAL MASTER FUND LTD | ATTN: STEPHEN MACINTYRE GSA CAPITAL INTERNATIONAL MASTER FUND C/O GSA CAPITAL PARTNERS LLP FIRST FLOOR 11 BERKLEY STREET LONDON W1J 8DS UNITED KINGDOM |
| GSA CAPITAL PARTNERSA/C GSA GLOBAL EQUITIES MASTER | ATTN: LEGAL - LEGAL@GSACAPITAL.COM GSA GLOBAL EQUITIES MASTER FUND LIMITED C/O GSA CAPITAL PARTNERS LLP FIRST FLOOR, 11 BERKELEY STREET LONDON W1J 8DS UNITED KINGDOM |
| GSA INTERNATIONAL, INC | 52 VANDERBILT AVENUE SUITE 501 NEW YORK NY 10017 |
| GSA/GSA COMPOSITE ALPHA MASTERFUND LIMITED | ATTN: STEPHEN MACINTYRE GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED C/ GSA CAPITAL PARTNERS LLP FIRST FLOOR 11 BERKLEY STREET LONDON W1J 8DS UNITED KINGDOM |
| GSAM 101174RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103037GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103066RE GOLDMAN SACHS ASSET MGMT IN | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103104RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103105RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103106 | 32 OLD SLIP NEW YORK NY 10005 |
| GSAM 103106 RE GOLDMAN SACHS ASSET MGT INT | 10 15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103106RE GOLDMAN SACHS ASSET MGT INT | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103107RE GOLDMAN SACHS ASSET MGT INT | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103110RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103111RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103123RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103125RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103128RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103131RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103133RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103136RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103138RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103140RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GSAM 103142RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103148RE GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103162RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103163RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103164RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103172RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103180RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103186RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103187RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103195RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103196RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103206RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103208RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103225RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103230RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103232GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103234RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103250RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103254RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103276 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103277 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103278 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103299 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103630RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103636RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103637RE GOLDMAN SACHS ASSET MGT INT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103641RE GOLDMAN SACHS ASSET MGT | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST |

| Claim Name | Address Information |
|---|---|
| INT | LONDON EC1A 7HD UNITED KINGDOM |
| GSAM 103644GOLDMAN SACHS AM INTL | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAM/GSAM #103038 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100007 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100040 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100042 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100043 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100058 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100061 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100314 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100322 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100326 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100342 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100363 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100376 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100386 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100577 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100578 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 100958 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 103042 | GOLDMAN SACHS ASSET MANAGEMENT INT. CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 103056 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI 103057 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI A/C # 103009 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100665 | GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100687 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #100694 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |
| GSAMI A/C #103001 | GOLDMAN SACHS ASSET MANAGEMENT INT #APPOSL CHRISTCHURCH COURT 10-15 NEWGATE ST LONDON EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GSAMI A/C# 100787 | ATTN: SWAPS ADMINISTRATOR/EQUITY DERIVATIVES GOLDMAN SACHS ASSET MANAGEMENT INT'L CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSB GUARANTOR CORP | ATTN:  TODD SLOTKIN, EVP C/O MACANDREWS 35 EAST 62ND ST NEW YORK NY 10021 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION, GSC CAPITAL CORP. MORTGAGE TRUST 2006-1 THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GSC CAPITAL CORP MORTGAGETRUST 2006-1 | ATTN: CORPORATE TRUST ADMINISTRATION MBS ADMINISTRATION, GSC CAPITAL CORP MORTGAGE TRUST 2006- C/O THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| GSC CREDIT STRATEGIES MASTER FUND LP | GENERAL COUNSEL, GSC PARTNERS GSC CREDIT STRATEGIES MASTER FUND, L.P. C/O GSC PARTNERS 12 E. 49TH STREET NEW YORK NY 10017 |
| GSC EUROPEAN CDO I SA | ATTN: THE DIRECTORS 33 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| GSC EUROPEAN CDO I SA | C/O 6SC PARTNERS EUROPE LIMITED 68  PALL MALL LONDON SW14 5ES UNITED KINGDOM |
| GSC EUROPEAN CDO I-R SA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GSC EUROPEAN CDO I-R SA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GSC EUROPEAN CDO I-R SA | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GSC EUROPEAN CDO I-R SA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GSC EUROPEAN CDO I-R SA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GSC EUROPEAN CDO I-R SA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| GSC EUROPEAN CDO I-R SA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GSC EUROPEAN CDO I-R SA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN CDO I-R SA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GSC EUROPEAN CDO I-R SA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GSC EUROPEAN CDO I-R SA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSC EUROPEAN CDO I-R SA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSC EUROPEAN CDO I-R SA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GSC EUROPEAN CDO I-R SA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GSC EUROPEAN CDO IV S.A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GSC EUROPEAN CDO IV S.A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GSC EUROPEAN CDO IV S.A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GSC EUROPEAN CDO IV S.A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GSC EUROPEAN CDO IV S.A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GSC EUROPEAN CDO IV S.A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GSC EUROPEAN CDO IV S.A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GSC EUROPEAN CDO IV S.A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN CDO IV S.A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GSC EUROPEAN CDO IV S.A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GSC EUROPEAN CDO IV S.A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSC EUROPEAN CDO IV S.A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSC EUROPEAN CDO IV S.A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GSC EUROPEAN CDO IV S.A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GSC PARTNERS LIMITED | 68 PALL MALL LONDON, GT LON SW1Y 5ES UNITED KINGDOM |
| GSC SOLICITORS | 31-32 ELY PLACE LONDON EC1N 6TD UK |
| GSC SOLICITORS | 31-32 ELY PLACE LONDON EC1N 6TD UNITED KINGDOM |
| GSCS LTD MOKITA | 2 STATION ROAD CHERTSEY KT16 8BE UK |
| GSCS LTD MOKITA | 2 STATION ROAD CHERTSEY KT16 8BE UNITED KINGDOM |
| GSO CREDIT OPPORTUNITIES FUND (HELIOS),LP | ATTN: PENNY NKOLAKOPOULOS DPM MELLON TWO WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP | ATTN:CHRIS SULLIVAN GSO CREDIT OPPORTUNITIES FUND(HELIOS),LP 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| GSO SPECIAL SITUATIONS FUND LP | ATTN: PENNY NKOLAKOPOULOS DPM MELLON TWO WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| GSO SPECIAL SITUATIONS FUND LP | ATTN:CHRIS SULLIVAN GSO SPECIAL SITUATIONS FUND LP 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | 13 HANOVER SQUARE LONDON W1S 1HN UNITED KINGDOM |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | PENNY NIKOLAKOPOLOUS DPM MELLON TWO WORLDS FAIR DRIVE SOMERSET NJ 88723 |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | ATTN: PENNY NIKOLAKOPOLOUS DPM MELLON TWO WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | GSO CAPITAL CAPITAL PARTNERS LP 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONSOVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD. QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GSP INTERNATIONAL | 90 WOODBRIDGE CENTRE DRIVE SUITE 1100 WOODBRIDGE NJ 07095 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GSW GRUNDBESITZ GMBH & CO KG | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GT ALLIANCE, INC. | 315 W. OAK STREET SUITE 302 FORT COLLINS CO 80521 |
| GT INVESTMENT COMPANY I, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GT SOFTWARE | 235 PEACHTREE ST NE STE 1400 ATLANTA GA 30303-1402 |
| GTC BANK INC. | REPRESENTACIONES GTC, S.A. 5TA. CALLE 6-55 ZONA 9 GUATEMALA GUATEMALA |
| GTI AG | MARIA TROST 21 KOBLENZ 56070 GERMANY |
| GTI NOORDWEST BV | MOLENSTRAAT 1 1911 BR UITGEEST 1911 BR NETHERLANDS |
| GTI ONLINE SOLUTIONS LTD | THE BARNS PRESTON CROWMARSH WALLINGFORD OX10 6SL UK |
| GTI ONLINE SOLUTIONS LTD | THE BARNS PRESTON CROWMARSH WALLINGFORD, OXON OX10 6SL UNITED KINGDOM |
| GTI SECURITY | CYPRESBAAN 3 2908 LT CAPELLE AD IJSSEL 2908 LT NETHERLANDS |
| GTI SPECIALIST PUBLISHERS | THE BARNS PRESTON CROWMARSH WALLINGFORD OXON OX10 6SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GTS MEDIA | THE CELLAR 81 CAMBRIDGE ROAD SOUTHEND ON SEA ESSEX SS1 1EP UNITED KINGDOM |
| GU, BENJAMIN | 22743 SPIRE STREET HAYWARD CA 94541 |
| GU, HONGDI B | JP MORGAN SECURITIES CHATER HOUSE28F,8 CONNAUGHT RD C HONG KONG CHINA |
| GU, HUAIYU | FLAT 35D, BLOCK 1 ISLAND HARBOURVIEW TAI KOK TSUI HONG KONG HONG KONG |
| GU, JIAJUN | 33 OXFORD ST CAMBRIDGE MA 02138 |
| GU, JINGKAN | 06-48 GRINNELL COLLEGE LAJIER HALL 1232 GRINNELL IA 50112 |
| GU, JINGKAN | 06-48 GRINNELL COLLEGE LAJIER HALL 1232 GRINNELL IA 50112-1690 |
| GU, JOHN | 151 N. CRAIG STREET APT 8H PITTSBURGH PA 15213 |
| GU, LILLIANNE | 1600 ARCH ST, #1503 PHILADELPHIA PA 19103 |
| GU, SONG | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 2 40 PEACOCK ROAD H NORTH POINT HONG KONG |
| GU, XINJI | 27 CARDINAL WAY RARITAN NJ 08869 |
| GU,HUAIYU | FLAT 35D, BLOCK 1 ISLAND HARBOURVIEW TAI KOK TSUI HONG KONG CHINA |
| GU,JINGKAN | 41-26 27TH STREET APT #2F LONG ISLAND CITY NY 11101 |
| GU,SONG | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 40 PEACOCK ROAD NORTH POINT, H HONG KONG |
| GU,YIFU | 1202/90 GEORGE ST HORNSBY, NSW 2077 AUSTRALIA |
| GUADALUPE A. RAMIREZ | 326 WILLIE JAMES JONES AVE. SAN DIEGO CA 92102 |
| GUADALUPE CENTER EDUCATIONAL PROGRAM INC | 340 SOUTH GOSHEN STREET SALT LAKE CITY UT 84104 |
| GUADALUPE DE ALBA BARNOLA, MARIA & | MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| GUADALUPE TARIN | 2517 W 15TH ST SCOTTSBLUFF NE 69361 |
| GUADALUPE, JOHN J | 106 CABRINI BLVD, # 1E NEW YORK NY 10003 |
| GUADARRAMA JR., ELISEO E | 802 E. 11TH STREET SCOTTSBLUFF NE 69361 |
| GUADARRAMA JR.,ELISEO ESPARZA | 802 E. 11TH STREET SCOTTSBLUFF NE 69361 |
| GUADARRAMA, ARNOLD | 802 E 11TH STREET SCOTTSBLUFF NE 69361 |
| GUADARRAMA,DIANNA | 3700  PARKVIEWLANE #30B IRVINE CA 92612 |
| GUADARRAMA,JOSEFA E. | 802 E 11TH ST SCOTTSBLUFF NE 69361 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| GUADELETE INVESTMENTS S.A.R.L | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GUADELETE INVESTMENTS S.A.R.L | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GUADELETE INVESTMENTS SARL | 65 BOULEVARD GRANDE DUCHESSE CHALOTTE, L-2331 LUXEMBOURG |
| GUAGLIARDI, PETER J. | 333 OVINGTON AVE. A-57 BROOKLYN NY 11209 |
| GUAGLIARDO, M | 2697 PURVIS AVE CLOVIS CA 93611 |
| GUAGNINI, FRANCESCA | 47 ST GEORGE'S DRIVA FLAT 2 LONDON SW1V 4DG UNITED KINGDOM |
| GUAGNINI,FRANCESCA | 47 ST GEORGE'S DRIVA FLAT 2 LONDON, GT LON SW1V 4DG UNITED KINGDOM |
| GUAI, TI HOWE | 80 SIGLAP DRIVE SINGAPORE 456190 SINGAPORE |
| GUAM ECONOMIC DEVELOPMENT AND COMMERCE AUTHORITY | ATTN: ADMINISTRATOR GUAM ECONOMIC DEVELOPMENT AND COMMERCE AUTHORITY ITC BUILDING, SUITE 511 590 SOUTH MARINE DRIVE TAMUNING 96911 GUAM |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GUAM POWER AUTHORITY | 1911 ROUTE 16 HARMON,  96911 HARMON 96911 GUAM |
| GUAN, SHANYAN | 7-8-1-2101 HIGARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| GUAN,JIAMING | 742 MARCELLUS DRIVE WESTFIELD NJ 07090 |
| GUAN, JIAN | 43 MOTT STREET APARTMENT 12 NEW YORK NY 10013 |
| GUAN,SHANYAN | 7-8-1-2101 HIGARIGAOKA NERIMA-KU 13 179-0072 JAPAN |
| GUANG YU | 215 W 84TH ST APT 201 NEW YORK NY 10024-4616 |
| GUANGSHENG XU | 38-15 149TH ST. APT. 5D FLUSHING NY 11354 |
| GUANTONG SUN | 9 STUYVESANT OVAL APT. 2D NEW YORK NY 10009 |
| GUANTONG SUN | 84 KENT DRIVE MANCHESTER CT 06042 |
| GUARANTY BANK | 1300 SOUTH MOPAC EXPWY AUSTIN TX 78746 |
| GUARARRA & ZAITZ | 100 PARK AVE FL 20 NEW YORK NY 10017-5546 |

| Claim Name | Address Information |
| --- | --- |
| GUARD FINANCIAL GROUP | ATTN: ANNE YAKOWSKI 16 SOUTH RIVER STREET WILKES-BARRE PA 18703 |
| GUARD, RHONDA LYNN | 140444 COUNTY ROAD L MITCHELL NE 69357 |
| GUARD, RICHARD F. | 4109 NUUANU PALI DR HONOLULU HI 96817 |
| GUARDADO, FELIX | 2950 TIMEBERLINE DR WAUKEE IA 502638236 |
| GUARDADO, ARACELI | 5993 KENDRICK DR RIVERSIDE CA 92507 |
| GUARDADO, GLADYS E | 5993 KENDRICK DRIVE RIVERSIDE CA 92507 |
| GUARDIAN | PO BOX 530157 ATLANTA GA 30353 |
| GUARDIAN ANGEL BASSETT RESCUE | 108 E MAIN STREET BOX 288 DWIGHT IL 60420 |
| GUARDIAN FIRE & SAFETY | 8248 WEST DOE AVENUE VISALIA CA 93291 |
| GUARDIAN MEDICAL LIMITED | 22 MOORLANDS AVENUE MILL HILL LONDON NW7 2DF UK |
| GUARDIAN MEDICAL LIMITED | 22 MOORLANDS AVENUE MILL HILL LONDON NW7 2DF UNITED KINGDOM |
| GUARDIAN PROTECTION SERVICES | 650 RIDGE RD PITTSBURGH PA 15205-9511 |
| GUARDIAN SERVICE INDUSTRIES | 161 SIXTH AVENUE NEW YORK NY 10013 |
| GUARDIAN SERVICE INDUSTRIES | 88005 EXPEDITE WAY CHICAGO IL 60695-0005 |
| GUARDIAN SERVICE INDUSTRIES INC | MR. ALAN BRESSLER 161 AVENUE OF THE AMERICAS, 4TH FLOOR NEW YORK NY 10013 |
| GUARDIAN SERVICE INDUSTRIES INC | ATTN:MR. ALAN BRESSLER 161 AVENUE OF THE AMERICAS, 4TH FLOOR NEW YORK NY 10013 |
| GUARDIAN WEEKLY | 164 DEANSGATE MANCHESTER, ENGLAND UK |
| GUARDIAN WEEKLY | 164 DEANSGATE MANCHESTER, ENGLAND UNITED KINGDOM |
| GUARDIANS OF NEW ZEALAND SUPERANNUATION | ATTN: RICHARD FROGLEY LEVEL 17, AMP CENTRE, 29 CUSTOM ST.,W PO BOX 106607 AUCKLAND NEW ZEALAND |
| GUARDIANS OF THE JEWISH HOME FOR THE | 1640 SOUTH SEPULVEDA BLVD. SUITE 210 LOS ANGELES CA 90025 |
| GUARDIANSHIP OF LEE CROMPTON | 6561 SUNSET STRIP STE 1 SUNRISE FL 333132838 |
| GUARDSMEN | 340 BRANNAN STREET SUITE 305 SAN FRANCISCO CA 94107 |
| GUARI, A | 297 WEST WINDSOR PARKWAY OCEANSIDE NY 11572 |
| GUARINO, JAMES | 29 BOWDOIN STREET MAPLEWOOD NJ 07040 |
| GUARINO, PHILIP A. | 36933 PINTAIL DR. SELBYVILLE DE 19975 |
| GUARNERI, CHARLES M | 79-08 213 STREET HOLLIS HILLS NY 11364 |
| GUARNIERI, MICHAEL P. | 8 GEORGE LANGELOH COURT RYE NY 10580 |
| GUARRIA, CHARLES I | 13 EDWARD AVE. HICKSVILLE NY 11801 |
| GUARTATANGA, RONALD | 8 EDISON PL PORT CHESTER NY 10573 |
| GUARTATANGA, RONALD | 99 JOHN STREET APT 1703 NEW YORK NY 10038 |
| GUBBINS, JOSEPH | FREEDIO NISHI AZABU 306 4-4-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GUBBINS, JOSEPH | FREEDIO NISHI AZABU 306 4-4-3 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| GUBENKO, MICHAEL C. | 100 SULLIVAN ST. APT. 7E NEW YORK NY 10012 |
| GUBERMAN, ARTHUR | 6 OPATUT WAY FREEHOLD NJ 07728 |
| GUBITZ, MARCO | BORNWIESENWEG 45 HE FRANKFURT 60322 GERMANY |
| GUBITZ, MARCO | BORNWIESENWEG 45 FRANKFURT HE 60322 GERMANY |
| GUCHECHILADZE, ARCHIL | 315 SUMMERHILL LANE-APT 6 ITHACA NY 14850 |
| GUCKENHEIMER ENTERPRISES INC. | DEPT. 33628 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| GUCKERT, LINDA, IRA | MORGAN STANLEY CUSTODIAN FOR 69 TURKEY ROOST RD MONROE CT 06468 |
| GUCKERT, MARIANNE | RENATE ITTEMANN SANDTORFER WEG 34 MANNHEIM D-68307 GERMANY |
| GUDDAHL, THERESA M | 57 78TH STREET BROOKLYN NY 11209-2911 |
| GUDEBSKI, EDWARD J | 19 BROOKVIEW LANE MANANLAPAN NJ 07726 |
| GUDEKAR, SONAL | 3/16 LAXMI NIWAS GOKHALE ROAD (SOUTH) DADAR (WEST) MUMBAI MH 400028 INDIA |
| GUDEMAN, DAVID | 3103 GRAIL WICHITA KS 67211 |
| GUDEMAN, DAVID J. | 3103 GRAIL WICHITA KS 67900 |
| GUDGE, ULRIC A | 55 S MUNN AVE APT 6H EAST ORANGE NJ 07018 |
| GUDGEL, MELANIE F. | 1410 AVENUE R SCOTTSBLUFF NE 69361 |
| GUDKA, DIP | 25 ELM DRIVE HARROW MIDDLESEX LONDON HA2 7BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GUDKA,BHAVINI | 76 LOVETT WAY NEASDEN LONDON, GT LON NW10 0UN UNITED KINGDOM |
| GUDKA,DIP | 25 ELM DRIVE HARROW MIDDLESEX LONDON, GT LON HA2 7BS UNITED KINGDOM |
| GUDWANI,AYUSHI | H2-209, RAMANUJAN HOSTEL IIM CALCUTTA DIAMOND HARBOR ROAD, JOKA KOLKATA, WB 700104 INDIA |
| GUECHE,SADRI | 340 S SPALDING DR BEVERLY HILLS CA 90212-3609 |
| GUEDJ,DAVID | 18 MORDERN HOUSE HAREWOOD AVENUE GT LON NW1 6NR UNITED KINGDOM |
| GUENTHER, ALMA GENE | TTEE, ALMA GENE GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, HAROLD E. | TTEE HAROLD E. GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, TODD C | 150 COLUMBUS AVENUE APARTMENT 16C NEW YORK NY 10023-5968 |
| GUENTHER, TODD C. | 150 COLUMBUS AVENUE APARTMENT 16C NEW YORK NY 10023 |
| GUERAMI,ETHAN | 4330 SPECTRUM IRVINE CA 92618 |
| GUERNSEY, ALAN | 234 ABBOTT PLACE TOWER LAKES BARRINGTON IL 60010 |
| GUERNSEY, ALAN S | 234 ABBOTT PLACE TOWER LAKES BARRINGTON IL 60010 |
| GUERNSEY,ALAN S. | 234 ABBOTT PLACE TOWER LAKES BARRINGTON IL 60010 |
| GUERON JULIA AIKO | 880 W 1ST STREET LOS ANGELES CA 90012 |
| GUERON JULIA AIKO | 880 W 1ST STREET #624 LOS ANGELES CA 90012 |
| GUERRA, HECTOR | 8718 STOWE CREEK LN MISSOURI CITY TX 77459 |
| GUERRA, MICHAEL P. | 81 GRAND ST. APT 3A HOBOKEN NJ 07030 |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| GUERRA,MARLA | 4398 ANDES WAY DENVER CO 80249 |
| GUERRA,MICHAEL E. | 3520 ALMA AVE. MANHATTAN BEACH CA 90266 |
| GUERRA,MICHAEL TIMOTHY | 14360 FOOTHILL RD GOLDEN CO 80401 |
| GUERRA,MIGUEL R | 6939 DEERBROOK CT. INDIANAPOLIS IN 46214 |
| GUERRA,RAMON MANUEL | 1032 SW 124 COURT MIAMI FL 33184 |
| GUERRA-TORRES,ALMARIE | RR 10 BUZON 5320 SAN JUAN PR 00926 |
| GUERREIRO, MARIA F | 5 PEACH TREE LANE WARREN NJ 07059-5776 |
| GUERRERO, ALVARO | 211 W 56TH STREET APT 4J NEW YORK NY 10019 |
| GUERRERO, GUILLERMO | ESNAOLA 864 SAN ISIDRO BA BUENOS AIRES 1642 ARGENTINA |
| GUERRERO, JOANNE | 66-36 YELLOWSTONE BLVD APT # 7G FOREST HILLS NY 11375 |
| GUERRERO, JOSE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GUERRERO, OLIVOS, NOVOA Y ERRAZURIZ | MIRAFLORES 178, PISO 12 SANTIAGO SANTIAGO CHILE CHILE |
| GUERRERO, GUILLERMO | ESNAOLA 864 SAN ISIDRO BUENOS AIRES BA 1642 ARGENTINA |
| GUERRERO,IRENE | 2645 CHATEAU WAY GERING NE 69341 |
| GUERRERO,LORI JEAN | 522 EAST 12 STREET SCOTTSBLUFF NE 69361 |
| GUERRERO,MELINDA S | 5900 NORMANDIE PL RIVERSIDE CA 92504131319 |
| GUERRIER, SCOTT | 200 EAST 69TH STREET APT 7G NEW YORK NY 10021 |
| GUERRIERI, GINA | 11 PRESTON LANE SYOSSET NY 11791 |
| GUERRIERI,ANTHONY | 5 BENSON PLACE LAKE GROVE NY 11755 |
| GUERRY, PHIL | 4305 89TH STREET LUBBOCK TX 79423 |
| GUERTIN, DANIEL | 327 EAST 93RD ST. 5E NEW YORK NY 10128 |
| GUESIC, GREGORY | PO BOX 205386 NEW HAVEN CT 06520 |
| GUEST, DANIEL J. | 6 THE GLADE HERTS WELWYN GARDEN CITY AL8 7LG UNITED KINGDOM |
| GUEST, EDWARD S. | CUSTODIAN FOR IRA ROLLOVER 31461 BISHOPS GATE CIRCLE WESTLAKE OH 44145-3764 |
| GUEST, FREDERICK | 50 WEST 34TH STREET APT. 9B6 NEW YORK NY 10001 |
| GUEST,DANIEL J. | 6 THE GLADE WELWYN GARDEN CITY, HERTS AL8 7LG UNITED KINGDOM |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE SUITE 4900 CHICAGO IL 60606 |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE STREET SUITE 400 CHICAGO IL 60606 |
| GUGGENHEIM CAPITAL LLC | 227 WEST MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| GUGGENHEIM CONCOURSE, L.P. | P.O. BOX 650431 DALLAS TX 75265 |

| Claim Name | Address Information |
|---|---|
| GUGGENHEIM CONCOURSE, L.P. | C/O MEANS-KNAUS PARTNERS, L.P. 1011 RICHMOND, SUITE 300 HOUSTON TX 77042 |
| GUGGENHEIM INVESTMENT | A/C INTEL CORP PROFIT SHARING PENSION PLAN 1 MIDLAND PLAZA SOUIX FALLS SD 57913 |
| GUGGENHEIM INVESTMENT ADVISORS | ATTN: GERHARD HERRERA PAUL 1001 BRICKNELL BAY DR, # 1604 MIAMI FL 33131 |
| GUGGENHEIM INVESTMENT ADVISORS | ATTN: GERHARD HERRERA PAUL 1111 BRICKELL AVENUE MIAMI FL 33131 |
| GUGGENHEIM MUSEUM | 1071 FIFTH AVENUE NEW YORK NY 10128 |
| GUGGENHEIM PORTABLE ALPHA SOLUTION SPC OBO SEGREGA | 1299 OCEAN AVENUE SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | ATTN: WILLIAM RANKEL SCOGGIN LLC 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| GUGGENHEIM SERVICES, LLC | 227 W MONROE STREET CHICAGO IL 60606 |
| GUGGENHEIMER III, RANDOLPH | 42 BUTLER ROAD SCARSDALE NY 10583-2240 |
| GUGGENHEIMER, STEVEN C | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUGGINO, ROSA | 11 MANITOU CIR. WESTFIELD NJ 07090-1003 |
| GUGLIELMANI, MARION | 10 ARGYLE PL MASSAPEQUA NY 11758 |
| GUGLIELMETTI, FRANK | 40 BLANCH AVE C204 HARRINGTON PARK NJ 07640 |
| GUGLIELMETTI,FRANK | 40 BLANCH AVENUE APT. C204 HARRINGTON PARK NJ 07640 |
| GUGLIELMO, MARK P | 41 LEDGEWOOD DRIVE COHASSET MA 02025 |
| GUGLIELMO, ROBERT | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075 |
| GUGNANI,RASHMI | 28, KANCHAN KRUPA P.K. ROAD MUMBAI INDIA |
| GUHA, PUJA | 3910 IRVING ST. P.O. BOX 507 PHILADELPHIA PA 19104 |
| GUHA, SASWATA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMITED, CAESAR ROAD, AMBOLI, ANDHERI (W). MH MUMBAI. 400058 INDIA |
| GUHA,SASWATA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMI CAESAR ROAD, AMBOLI, ANDHERI (W). MUMBAI. MH 400058 INDIA |
| GUIAO,NORMA LISA | 21 WILSON DRIVE CARMEL IN 46032 |
| GUIBORD HOMSY LLP | P.O. BOX 1086 PLAINFIELD IL 60544 |
| GUIBORD HOMSY LLP | 2506 N. CLARK STREET SUITE 286 CHICAGO IL 60614 |
| GUIBORD HOMSY, LLP | 20 NORTH CLARK STREET 32ND FLOOR CHICAGO IL 60602 |
| GUIBORD HOMSY, LLP | 1700 LINCOLN STREET SUITE 2222 DENVER CO 80203 |
| GUICE,PATTI | 6331 CAMINITO LAZARO SAN DIEGO CA 92111 |
| GUICHARDO,GERALDINE | 162 OCEAN AVENUE BRENTWOOD NEW YORK NY 11717 |
| GUIDA, PAOLO | VIA SPALLANZANI 10 MILAN MI 20129 ITALY |
| GUIDANCE CAPITAL LLC | 500 DELAWARE AVENUE SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE CAPITAL LLC | 500 DELAWARE AVENUE SUITE 720 WILMINGTON DC 19801 |
| GUIDANCE CAPITAL LLCA/C GUIDANCE ALPHA TRANSFER LP | ATTN:DONNA RAFA GUIDANCE ALPHA TRANSFER FUND, L.P. C/O GUIDANCE CAPITAL GP, LLC 500 DELAWARE AVENUE SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVE, #270 WILMINGTON DE 19801 |
| GUIDANCE SOFTWARE INC | 215 N. MARENGO AVENUE PASENDENA CA 91101 |
| GUIDARELLI, JACK | 123 SHELDON AVE APT #12 AMES IA 50014 |
| GUIDARELLI, ROBERT | 1951 WILMETTE AVENUE WILMETTE IL 60091-3271 |
| GUIDE DOGS FOR THE BLIND, INC | 350 LOS RANCHITOS ROAD SAN RAFAEL CA 94903 |
| GUIDE DOGS OF AMERICA | PENAUILLE SERVISAIR 111 GREAT NECK ROAD GREAT NECK NY 11022 |
| GUIDE DOGS OF AMERICA | 13445 GLENOAKS BOULEVARD SYLMAR CA 91342 |
| GUIDEPOINT GLOBAL | 444 MADISON AVENUE  26TH FLOOR ATTN: JOSEPH SEPTON NEW YORK NY 10022 |
| GUIDEPOINT GLOBAL | 444 MADISON AVENUE 26TH FLOOR NEW YORK NY 10022 |
| GUIDEPOINT GLOBAL LLC | 444 MADISON AVE 26TH FLR NEW YORK NY 10022 |
| GUIDERA, CATHERINE | 54 NORTH VIRGINIA COURT ENGLEWOOD CLIFFS NJ 07632 |
| GUIDESTAR | 4801 COURTHOUSE STREET SUITE 220 WILLIAMSBURG VA 23188 |
| GUIDI S.R.L | VIA G. MARCONI 68/R FIRENZE 50131 ITALY |

| Claim Name | Address Information |
|---|---|
| GUIDICESSI,MICHELE | 3223 SAN BERNADINO STREET CLEARWATER FL 33759 |
| GUIDING EYES FOR THE BLIND | 611 GRANITE SPRINGS ROAD YORKTOWN HEIGHTS NY 07755 |
| GUIDO BACCHELLI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUIDO FAVREAUD | TORRE ALEM PLAZA AV. LEANDRO N. ALEM 855 8TH FLOOR BUENOS AIRES BA 1001 ARGENTINA |
| GUIDO GERSTNER | HAINTALSTRASSE 23 FRANKFURT 60437 GERMANY |
| GUIDO HEBERT | BENRATHER SCHLOSSALLER 52 DUSSELDORF HE 40597 GERMANY |
| GUIDO HEBERT | FASANENWEG 11 LIMESHAIN-HIMBACH HE 63694 GERMANY |
| GUIDO LANG | 1, EAST FERRY ROAD FLAT 13 LONDON E14 3NY UNITED KINGDOM |
| GUIDO, DANA | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104 |
| GUIDO,ALICE | VIA DEL BORGO DI S. PIETRO 46 BOLOGNA BO 40126 ITALY |
| GUIDO,CINZIA | VIA NAZIONALE 320 TORREGROTTA ME 98040 ITALY |
| GUIDOTTI,STACEY BROOKE | 77 WEST 24TH STREET APARTMENT 22C NEW YORK NY 10010 |
| GUIDRY, BERNADETTE | 11 BETTONI AISLE IRVINE CA 92606 |
| GUILBERT FRANCE | AVENUE DU POTEAU SENLIS CEDEX 60451 FRANCE |
| GUILBERT FRANCE | AVENUE DU POTEAU SENLIS CEDEX 60 60451 FRANCE |
| GUILBERT, MARION | 10 ADAMSON ROAD FLAT 1 LONDON NW3 3HR UNITED KINGDOM |
| GUILBERT,MARION | 10 ADAMSON ROAD FLAT 1 LONDON, GT LON NW3 3HR UNITED KINGDOM |
| GUILD, NATHAN PRESCOTT | 98 GARFIELD PLACE BROOKLYN NY 11215 |
| GUILFOILE, WILLIAM MICHAEL | 369 ROWAYTON AVENUE ROWAYTON CT 06853 |
| GUILHERME DE OLIVEIRA RODRIGUES | RUA MARIA DO ROSA-RIO PATACAŒO N.A$31 4 LISBOA 188-5058 PORTUGAL |
| GUILHERME GALHANO BALIEIRO | FLAT 19 - THE SPHERE 1 HALLSVILLE ROAD LONDON E16 1BE UNITED KINGDOM |
| GUILHERME GALHANO BALIEIRO | VIA GORIZIA, 5 BOLOGNA BO 40131 ITALY |
| GUILLAUME ANDRIVEAU | 14 RUE LAFONTAINE PARIS 75016 FRANCE |
| GUILLAUME BARTHE-DEJEAN | FLAT 10 8, PENGWERN ROAD LONDON SW5 9ST UNITED KINGDOM |
| GUILLAUME BAYOL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GUILLAUME BAYOL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUILLAUME CABON | 28, RUE DU CHATEAU LA GARENNE COLOMBES FRANCE 92250 FRANCE |
| GUILLAUME CARDON | 4 RUE ROGER BACON PARIS FRANCE 75017 FRANCE |
| GUILLAUME CATOIRE | 8 HALCROW STREET LONDON,ANT UNITED KINGDOM |
| GUILLAUME CATOIRE | 8 HALCROW STREET LONDON E1 2EP UNITED KINGDOM |
| GUILLAUME CATOIRE | 59, BIS RUE DE LA ROQUETTE PARIS 75011 FRANCE |
| GUILLAUME COTTET | 3RD & 4TH FLOOR 37 GREAT CUMBERLAND PLACE LONDON W1H 7TD UNITED KINGDOM |
| GUILLAUME COTTET | FLAT 6 78 GLOUCESTER PLACE LONDON W1U 6HL UNITED KINGDOM |
| GUILLAUME COUSSERAN | 17, RUE DE SAINT SENOCH PARIS 75017 FRANCE |
| GUILLAUME COUSSERAN | 17, RUE DE SAINT SENOCH PARIS 75 75017 FRANCE |
| GUILLAUME D'HAUTEVILLE | 22 RUE RAYNOUARD PARIS 75 75016 FRANCE |
| GUILLAUME D'HAUTEVILLE | 90 AVENUE HENRI MARTIN PARIS 75116 FRANCE |
| GUILLAUME DE TORQUAT | 40, RUE DE I'UNIVERSITE 75007 PARIS FRANCE PARIS 75007 FRANCE |
| GUILLAUME DE TORQUAT | 40, RUE DE I'UNIVERSITE 75007 PARIS FRANCE 75007 FRANCE |
| GUILLAUME DE TORQUAT | 40, RUE DE I'UNIVERSITE 75007 FRANCE PARIS 75007 FRANCE |
| GUILLAUME DELMAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUILLAUME DESTRUEL | 46, RUE DE BELLEVUE 92100 BOULOGNE-BILLANCOURT FRANCE FRANCE |
| GUILLAUME DESTRUEL | 10 WISLEY ROAD LONDON SW11 6NF UNITED KINGDOM |
| GUILLAUME EBNER | 7 GEORGE'S SQUARE LIME HOUSE LONDON,CENT E14 8DL UNITED KINGDOM |
| GUILLAUME EBNER | 7 ST GEORGE&#039;S SQUARE LIME HOUSE LONDON,CENT E14 8DL UNITED KINGDOM |
| GUILLAUME FUCHS | 26 FERNDOWN LODGE 260 MANCHESTER ROAD LONDON E14 3GL UNITED KINGDOM |
| GUILLAUME GINGEMBRE | 11, RUE MIGNARD PARIS 75116 FRANCE |
| GUILLAUME GINGEMBRE | NAKA MACHI 29 TERASU N ROOM 1 SHINJUKU-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| GUILLAUME GINGEMBRE | NAKA MACHI 29 TERASU N ROOM 1 SHINJUKU-KU 13 JAPAN |
| GUILLAUME MEAR | 164 NORTHWOOD ROAD THORNTON HEATH CR7 8HS UK |
| GUILLAUME MEAR | 164 NORTHWOOD ROAD THORNTON HEATH,SURREY CR7 8HS UNITED KINGDOM |
| GUILLAUME MEAR | FLAT 805 ALASKA BUILDINGS 61 GRANGE ROAD LONDON SE1 3BG UNITED KINGDOM |
| GUILLAUME MEAR | 30 NEWPORT PARKWAY APARTMENT 1905 JERSEY CITY NJ 07310 |
| GUILLAUME MEAR | 1 RUE BRIZEUX QUIMPER 29000 FRANCE |
| GUILLAUME PIARD | FLAT 21 ARNHEM WHARF 2 ARNHEM PLACE LONDON E14 3RU UNITED KINGDOM |
| GUILLAUME PIARD | FLAT 8 MONTAGU COURT 27-29 MONTAGU SQUARE LONDON W1H 2LG UNITED KINGDOM |
| GUILLAUME PIARD | FLAT 1 - BASEMENT 6 WYNDHAM PLACE LONDON W1H 2PS UNITED KINGDOM |
| GUILLAUME PIERRE FINCK | 100-102 GOSWELL ROAD LONDON EC1V 7DH UNITED KINGDOM |
| GUILLAUME SUCHET D'ALBUFERA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUILLAUME SUCHET D'ALBUFERA | 155 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON NW1 6AP UNITED KINGDOM |
| GUILLAUME TIRET | 18 RUE MONTAINGE SEVRES 92310 FRANCE |
| GUILLAUME, TONI | 10 ASH WALK BRANDON GROVES ESSEX SOUTH OCKENDON RM15 6TY UNITED KINGDOM |
| GUILLAUME,TONI | 10 ASH WALK BRANDON GROVES SOUTH OCKENDON, ESSEX RM15 6TY UNITED KINGDOM |
| GUILLEN,SANDRA | 2126 PEARWOOD LANE SANTA ANA CA 92705 |
| GUILLEN-MORIN, JEANETTE | 566 W. 159TH STREET APT. 21 NEW YORK NY 10032 |
| GUILLERMO E. MONDINO | 12 STONY POINT WESTPORT CT 06880 |
| GUILLERMO GUERRERO | ESNAOLA 864 SAN ISIDRO BA 1642 ARGENTINA |
| GUILLERMO IZABAL | 101 W 23RD ST APT 4L NEW YORK NY 10011-2491 |
| GUILLERMO MOLINA | 1914 LINDEN STREET 3RD FLOOR RIDGEWOOD NY 11385 |
| GUILLERMO SIERRA | 33 THIRD AVENUE APARTMENT 2L3 NEW YORK NY 10003 |
| GUILLERMO SIERRA | 7151 LERNER HALL NEW YORK NY 10027 |
| GUILLERMO SIERRA | 3650 SPRUCE STREET BOX 985 PHILADELPHIA PA 19104 |
| GUILLERMO SIERRA | 5426 DARLING ST # B HOUSTON TX 77007-1802 |
| GUILLOU SR., JAMES B | 8820 NOTTINGHAM PLACE LA JOLLA CA 92037 |
| GUIMARAES,MARIA ANA | 24 CRANLEY ROAD BURWOOD PARK WALTON-ON-THAMES, SURREY KT12 5BP UNITED KINGDOM |
| GUIMOND, LAURA | 777 W MIDDLEFIELD RD APT 104 MOUNTAIN VIEW CA 94043-3333 |
| GUIMOND, LAURA A. | 777  WEST MIDDLEFIELD ROAD #104 MOUNTAIN VIEW CA 94043 |
| GUINAN, DOROTHY | 67 MT. VERNON STREET WEST ROXBURY MA 02132 |
| GUINDO, FARID | 8415 ODEON BROSSARD QC J4Y 3E5 CANADA |
| GUINDO,FARID M. | SAIT RESIDENCE 136 DR. CARPENTER CIRCLE CALGARY AB T2M 4W7 CANADA |
| GUINE, DEIDRE | 375 RARITAN STREET SOUTH AMBOY NJ 08879 |
| GUINN, SHIRLEY C | 6103 QUEENSWOOD LN HOUSTON TX 77008-6340 |
| GUINN,JOSEPH P.D. | 9865 CAMINO DEL CORONADO MORENO VALLEY CA 92557 |
| GUINNESSEY, MARY A | ONE SCENIC DRIVE, #710 HIGHLANDS NJ 07732 |
| GUINTU,RIZAL | 927- 1 COMMONWEALTH DRIVE TEANECK NJ 07666 |
| GUIS,DAMIEN | 141 S 5 STREET BROOKLYN NY 11211 |
| GUISSI,MEHDI | 140 RUE DE TOCQUEVILLE PARIS 75 75017 FRANCE |
| GUISTI, GORDON | PO BOX 786 HUNTER NY 12442 |
| GUJARE,GAURAV | 301, LAKEVIEW, ABOVE RAYMONDS, TALAVPALI, THANE-W 400602 INDIA |
| GUJRAL, IRVIND | 61 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| GUJRAL, SANJEET | B-304, PHASE II, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| GUJRAL, VAIBHAV | 165 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| GUJRAL, IRVIND | 61 ROSSMORE COURT PARK ROAD LONDON, GT LON NW1 6XY UNITED KINGDOM |
| GUJRAL,SANJEET | B-304, PHASE II, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MUMBAI MH 400076 INDIA |
| GUL CONSULTING INC. | 848 E 28 STREET, SUITE A1 BROOKLYN NY 11210 |

| Claim Name | Address Information |
|---|---|
| GUL GULER | 12 LAVENDER SWEEP LONDON SW11 1HA UNITED KINGDOM |
| GUL GULER | 191 LATCHMERE ROAD LONDON SW11 2LA UNITED KINGDOM |
| GULAMHUSEIN,SALMAN S | 42, DHARAMJYOT NO-1, ST.ALEXIUS ROAD BANDRA (W) MUMBAI MH 400050 INDIA |
| GULATI, BRIJESH | 19 MONMOUTH AVENUE EDISON NJ 08820 |
| GULATI, NEETIN | 729 ESCONDIDO ROAD #IV STANFORD CA 94305 |
| GULATI,AAKANKSHA | 250 WEST 50TH STREET APT 14J NEW YORK NY 10019 |
| GULATI,AASTHA | 1104, SHIV BHAGTANI MANOR, POWAI MUMBAI MH 400076 INDIA |
| GULATI,ASHISH | 423 MANILA AVE BASEMENT APARTMENT JERSEY CITY NJ 07302 |
| GULATI,KUNAL | B-1101, MAYFAIR SONATA GREENS, NEAR KAILASH COMPLEX, POWAI LINK ROAD, VIKHROLI (W), MUMBAI 400079 INDIA |
| GULBERT KIROS | 3512 LANGRHRE RD APT 2A BALTIMORE MD 21244 |
| GULBERT KIROS | 3512 LANGRERE RD, #2A BALTIMORE MD 21244 |
| GULBIN III, JOHN G | 10 PLYMOUTH ROAD DARIEN CT 06820 |
| GULBIN III, JOHN G | 10 PLYMOUTH ROAD DARIEN CT 06820-5721 |
| GULDBRANDSEN, HEIDI P | 121 W 77TH ST APT 1 NEW YORK NY 10024-6928 |
| GULED GARANE | 187 WISTON ROAD BRIGHTON BN2 5PT UK |
| GULED GARANE | 187 WISTON ROAD BRIGHTON,E.SUSX BN2 5PT UNITED KINGDOM |
| GULEN, VOLKAN | 57 EDGEWATER DRIVE FRAMINGHAM MA 01702 |
| GULER, GUL | 25A VARDENS ROAD LONDON SW11 1RQ UNITED KINGDOM |
| GULER,AYSE MERVE | 175 COTTAGE ST. #609 CHELSEA MA 02150 |
| GULER,GUL | 25A VARDENS ROAD LONDON, GT LON SW11 1RQ UNITED KINGDOM |
| GULF BANK K.S.C. | ATTN:MR. FAISAL AL-MARZOUQ GULF BANK KSC PO BOX 3200 SAFAT 13032 KUWAIT |
| GULF COAST AUDIO VISUAL PRODUCERS INC | 3720 NORTH PACE BLVD. PENSACOLA FL 32505 |
| GULF COAST AVIATION INC | 7930 AIRPORT BLVD HOUSTON TX 77061 |
| GULF COAST DESTINATIONS | 455 BOGART AVENUE RIDGEWOOD NJ 07450 |
| GULF COAST REGIONAL BLOOD CENTER | 1400 LA CONCHA LANE HOUSTON TX 77054 |
| GULF ENERGY DEVELOPMENT LLC | 700 WEST MAIN TRAIL SCHUYLER NE 68661 |
| GULF HOUSING & CONSTRUCTION CO. W.L.L | P.O BOX 3886 217 "C" RING ROAD, AL EMADI BUILDING AREA NO. 41, AL HILAL WEST DOHA QATAR |
| GULF INTERNATIONAL BANK (UK) LTD | ATTN: RISK MANAGEMENT SERVICES SAUDI INTERNATIONAL BANK AL-BANK AL-SAUDI AL-ALAMI LIMITED 133 HOUNDSDITCH LONDON EC3A 7AQ UNITED KINGDOM |
| GULF INTERNATIONAL BANK B.S.C. | ATTN: SECURITIES & DERIVATIVES UNIT / LEGAL UNIT 3 PLACE AVENUE P.O. BOX 1017 MANAMA KINGDOM OF BAHRAIN |
| GULF INTERNATIONAL BANK, BSC | 3 PALACE AVENUE AL-DOWALI BDG P.O.BOX 1017 MANAMA BAHRAIN |
| GULF INVESTMENT CORPORATION | C/O GULF INTERNATIONAL BANK BSC 75 KING WILLIAM STREET LONDON EC4N 7DX UNITED KINGDOM |
| GULF INVESTMENT CORPORATION | ATTN: MR. SHAWKI KHALAF, VP OPERATIONS JOINT BANKING CENTER KUWAIT REAL ESTATE BANK BUILDING PO BOX 3402 SAFAT 13035 KUWAIT |
| GULF OFFICE SERVICES BUREAU | HAMDAN STREET ABU DHABI ABU DHABI 46012 UNITED ARAB EMIRATES |
| GULF OFFICE SERVICES BUREAU | HAMDAN STREET ABU DHABI 46012 UNITED ARAB EMIRATES |
| GULF OFFICE SOLUTIONS | PO BOX 23391 QATAR QATAR |
| GULF OFFSHORE N.S. LTD | 184-192 MARKET STREET ABERDEEN AB11 5PQ UNITED KINGDOM |
| GULF PUBLISHING COMPANY | PO BOX 2608 HOUSTON TX 77252 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET 3RD FLOOR RE: GULF STREAM - COMPASS CLO 2004-1 LTD. BOSTON MA 02110 |
| GULF STREAM - COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC THE RUTUNDA BUILDING ATTN: MARK B. MAHONEY 4201 CONGRESS STREET; SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | ATTN:DIRECTORS GULF STREAM-COMPASS CLO 2005-1, LTD. PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| GULF STREAM - SEXTANT CLO 2007-1, LTD. | ATTN: MARK B. MAHONEY THE ROTUNDA BUILDING 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM - SEXTANT CLO 2007-1, LTD. | ATTN: LORI R. FIFE CHAPMAN CHICAGO IL 60603-4080 |
| GULF STREAM ASSET MGMT LLCA/C SEXTANT_2007REF SEXT | ATTN:THE DIRECTORS GULF STREAM - SEXTANT CLO 2007-1 LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM COMPASS CLO 2007 | ATTN: DIRECTORS PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM COMPASS CLO 2007 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GULF STREAM COMPASS CLO 2007 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GULF STREAM COMPASS CLO 2007 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GULF STREAM COMPASS CLO 2007 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GULF STREAM COMPASS CLO 2007 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GULF STREAM COMPASS CLO 2007 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GULF STREAM COMPASS CLO 2007 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM COMPASS CLO 2007 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GULF STREAM COMPASS CLO 2007 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GULF STREAM COMPASS CLO 2007 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM COMPASS CLO 2007 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM COMPASS CLO 2007 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GULF STREAM COMPASS CLO 2007 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O BOX 1093 GT SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: CORPORATE TRUST U.S. BANK, NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GULF STREAM-SEXTANT CLO 2006-1 | 4201 CONGRESS STREET STE 475 CHARLOTTE NC 28209 |
| GULF/FALCON RELATIVE VALUE FUND | ATTN:AFTAB HUSSEIN GULF INTERNATIONAL BANK (UK) LTD. 1 KNIGHTSBRIDGE LONDON SW1X 7XS UNITED KINGDOM |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | C/O GULF STREAM - SEXTANT CLO 2006-1, LTD. P.O. BOX 1093 QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GULFSTREAM AEROSPACE CORPORATION | 500 GULFSTREAM ROAD SAVANNAH GA 31407 |

| Claim Name | Address Information |
|---|---|
| GULFSTREAM SEXTANT CLO | GULF STREAM - SEXTANT CLO 2006-1, LTD. P.O. BOX 1093 QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULFSTREAM-COMPASS CLO-2005 II | 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| GULINO, JACK F. | 13657 KILTIE CT DEL RAY BEACH FL 33446 |
| GULINO, JACK F. | 13657 KILTIE CT DECRAY BEACH FL 33446 |
| GULKO, YAN | 110-11 72ND AVENUE APT 3G FOREST HILLS NY 11375 |
| GULL GROUP EXECUTIVE SEARCH | 203 YACHT CLUB DRIVE ROCKWALL TX 75032 |
| GULLAPALLI, RAGHUNATH | 91 WINDING WOOD DRIVE APT 2A SAYREVILLE NJ 08872 |
| GULLEN, LEIGH-ANN | 3 OLD WARRENS THE STREET GREAT TEY ESSEX COLCHESTER CO6 1JS UNITED KINGDOM |
| GULLEN, LEIGH-ANN | 3 OLD WARRENS THE STREET GREAT TEY COLCHESTER, ESSEX CO6 1JS UNITED KINGDOM |
| GULLINE, DIANE | 561 AVENIDA SEVILLA #0 LAGUNA WOODS CA 92637 |
| GULLO, FRANK L | 485 GOWER STREET STATEN ISLAND NY 10314-6462 |
| GULLU, LEVENT | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| GULLUOGLU, AYSE S | 1704 GODDARD BLUFF DR AUSTIN TX 78754 |
| GULLUOGLU, AYSE SEDA | 1704 GODDARD BLUFF DR. AUSTIN TX 78754 |
| GULLY, PHILIP DIGGS | 2901 BAMMEL LANE UNIT 25 HOUSTON TX 77098 |
| GULLY, RENATA H | 29 TRENT EAST TILBURY TILBURY, ESSEX RM188SU UNITED KINGDOM |
| GULOTTA KATHERINE M | TRAVEL CONSULTANT 1600 WEST PINEBROOK BLVD APT C-4 PARK CITY UT 84098 |
| GULOTTA KATHERINE M | 1600 WEST PINEBROOK BLVD APT C-4 PARK CITY UT 84098 |
| GULOTTA, KATHERINE M | 30 CHRISTOPHER ST APT 6A NEW YORK NY 10014 |
| GULOTTA, KATHERINE M | 1600 PINEBROOK BLVD UNIT C4 PARK CITY UT 84098 |
| GULOTTA, KATHERINE M | 1600 PINEBROOK BLVD APT C4 PARK CITY UT 840988279 |
| GULOTTA, PATRICIA | 3307 FAIRMONT NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| GULPERI FURTUN | 1 RIVER CT APT 2307 JERSEY CITY NJ 07310-2009 |
| GULRICH, ELAINE | 55 PILGRIMS PATH EASTHAM MA 02642 |
| GULRICH, MATHEW, JR. | 2110 BASIC CHURCH RD MARYDEL MD 21649 |
| GULRICH, MATHEW, JR. | ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| GULRICH,CHARLES S. | 55 PILGRIMS PATH EASTHAM MA 02642 |
| GULSHAN TRADERS | 22 SILVER JUBILEE BLDG V.P ROAD ANDHERI 400058 INDIA |
| GULTEKIN, NEZAHAT | FLAT 2 19-21 WIMPOLE MEWS LONDON W1G 8PD UNITED KINGDOM |
| GULTEKIN, NEZAHAT | 921 MOUTON CIRCLE EAST PALO ALTO CA 94303 |
| GULTEKIN,NEZAHAT | FLAT 2 19-21 WIMPOLE MEWS LONDON, GT LON W1G 8PD UNITED KINGDOM |
| GULUZZY, KIM | 129 WEST 49TH STREET BAYONNE NJ 07002-3134 |
| GULZAR, FAROOQ | 24 KILMARTIN ROAD ESSEX ILFORD IG3 9PF UNITED KINGDOM |
| GULZAR,FAROOQ | 24 KILMARTIN ROAD LONDON, ESSEX IG3 1PF UNITED KINGDOM |
| GULZAR,USMAN | 542 EAST MEADOW AVENUE EAST MEADOW CITY NY 11554 |
| GUMAGAY, RAUL A | MEGURU PLEASANT HOMES #101 1-1-35 MEGURO 13 TOKYO 153-0063 JAPAN |
| GUMAGAY,RAUL A | MEGURU PLEASANT HOMES #101 1-1-35 MEGURO TOKYO 13 153-0063 JAPAN |
| GUMINSKI,JOHN R. | 1059 DAWSON ST AURORA CO 80011 |
| GUMM,WENDY CAROLINE | 80 ARBOR LANE WINNERSH WORKINGHAM, BERKS RG41 5JD UNITED KINGDOM |
| GUMMATTIRA,ROSHAN K. | 1801 JEFFERSON ST APT 104 SAN FRANCISCO CA 941231130 |
| GUMNITZ, JASON | 12 MERCER LANE MANALAPAN NJ 07726 |
| GUMNITZ,JASON | 106 WATSON CT HOWELL NJ 077315013 |
| GUMPORT, MICHAEL A | 104 BELLEVUE AVENUE SUMMIT NJ 07901 |
| GUMZ,LILLIAN | 174 GOLDENS BRIDGE ROAD KATONAH NY 10536 |
| GUNASEKAR, SWAMINI | C 704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI (EAST) MH MUMBAI 400072 INDIA |
| GUNASEKAR,SWAMINI | C 704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI (EAST) MUMBAI MH 400072 INDIA |
| GUND, SATISH PRAKASH | 11819 FEDERALIST WAY APT 1 FAIRFAX VA 22030 |
| GUND,SATISH PRAKASH | 11819 FEDERALIST WAY APT 1 FAIRFAX VA 220307865 |
| GUNDA,SATYA | 44 CENTER GROVE ROAD APT A-15 RANDOLPH NJ 07869 |
| GUNDER,ALAN OWEN | 12321 MUSTANG CIR FORNEY TX 75126 |
| GUNDERMAN, KENNY A | 32 W 82ND ST APT 4A NEW YORK NY 10024-5605 |
| GUNDERSON DETTMER STOUGH | VILLENEUVE FRANKLIN& HACHIGIAN 155 CONSTITUTION DRIVE MENLO PARK CA 94025 |
| GUNDLACH, NANCY A | 5423 WEST SUNNYSIDE AVENUE CHICAGO IL 60630 |
| GUNDLAPALLE, PRANAV DHEERAJ | 302 SUN TERRACE SHIBAKOEN 3-15-9 SHIBA 13 MINATO-KU JAPAN |
| GUNDLAPALLE, PRANAV DHEERAJ | 302 SUN TERRACE SHIBAKOEN 3-15-9 SHIBA MINATO-KU 13 JAPAN |
| GUNDOGDU, OMER | 333 W 19TH ST #5E NEW YORK NY 10011 |
| GUNER, ALI BURAK | 1219 CLARK WAY PALO ALTO CA 94304 |
| GUNER, NESE | 15 CUMBERLAND HOUSE CLIFTON GARDENS LONDON W9 1DX UNITED KINGDOM |
| GUNER,NESE | 15 CUMBERLAND HOUSE CLIFTON GARDENS LONDON, GT LON W9 1DX UNITED KINGDOM |
| GUNEY,BANU | 353 EAST 72ND STREET 19B NEW  YORK NY 10021 |
| GUNJAN GUPTA | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD RAIPUR CH 492001 INDIA |
| GUNJAN GUPTA | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD, NEAR TELIBANDHA TALAB RAIPUR CH 492001 INDIA |
| GUNJAN JAIN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GUNJAN JOSHI | 104, OPAL NIRMAL RESIDENCY LBS MARG MULUND (W) MUMBAI MH INDIA |
| GUNJAN JOSHI | E2/302 VALLEY TOWERS MANPADA MULUND (W) THANE MH 400610 INDIA |
| GUNJAN ZATAKIA | EDEN 4 C 702 HIRANANDANI,POWAI MUMBAI MH 400076 INDIA |
| GUNN MEMORIAL LIBRARY | 5 WYKEHAM ROAD P.O. BOX 1273 WASHINGTON CT 06793 |
| GUNN, CHRIS | 864 TROY STREET ELMONT NY 11003 |
| GUNN, IAN | 73 ALFRISTON AVENUE HARROW HA2 7EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GUNN, JERRY | 16-28 CHADWELL SANTA MARIA CA 93454 |
| GUNN, JOHN A | 83 A MOLLY PITCHER LN YORKTOWN HEIGHTS NY 10598 |
| GUNN, IAN | 73 ALFRISTON AVENUE HARROW, GT LON HA2 7EA UNITED KINGDOM |
| GUNN, JOHN A. | 83 MOLLY PITCHER LN APT A YORKTOWN HTS NY 105981503 |
| GUNN, VICTORIA | 49 LOWER MORTLAKE ROAD RICHMOND-UPON-THAMES, SUR TW9 2LW UNITED KINGDOM |
| GUNNALLEN FINANCIAL INC | 5002 W WATERS AVE TAMPA FL 33634 |
| GUNNAMPALLI, PADMAJA | 1413 CHERYL DRIVE ISELIN NJ 08830 |
| GUNNAR ANDREAS KITZMANN | 2 JACOB STREET FLAT 20 SHAD THAMES LONDON SE1 2BG UK |
| GUNNAR ANDREAS KITZMANN | 2 JACOB STREET FLAT 20 SHAD THAMES LONDON SE1 2BG UNITED KINGDOM |
| GUNNARSSON, ROGER | APARTMENT 12 DOLPHIN HOUSE IMPERIAL WHARF LONDON SW6 2GY UNITED KINGDOM |
| GUNNARSSON, ROGER | APARTMENT 12 DOLPHIN HOUSE IMPERIAL WHARF LONDON, GT LON SW6 2GY UNITED KINGDOM |
| GUNNEBO ENTRANCE CONTROL LTD | BELLBROOK BUSINESS PARK UCKFIELD EAST SUSSEX TN22 1QU UK |
| GUNNEBO ENTRANCE CONTROL LTD | BELLBROOK BUSINESS PARK UCKFIELD EAST SUSSEX TN22 1QU UNITED KINGDOM |
| GUNNEBO INDIA LTD | 4TH FLOOR, LAKE CITY MALL, A KAPURBAWADI JUNCTION MAJIWADE, THANE WEST MUMBAI MH 400607 INDIA |
| GUNNELL, MATTHEW PAUL | 21 EASTLANDS LACEY GREEN, BUCKS HP27 0QB UNITED KINGDOM |
| GUNNELL, STEPHEN | 21 EASTLANDS LACEY GREEN PRINCES RISBOROUGH HP270QB UNITED KINGDOM |
| GUNNELL, WAYNE | 95 TYNDALE MANSIONS UPPER STREET ISLINGTON LONDON N1 2XG UNITED KINGDOM |
| GUNNELSON, JERALD | W9582 HWY 12 CAMBRIDGE WI 53523 |
| GUNNERY | 99 GREEN HILL ROAD WASHINGTON CT 06793 |
| GUNNING, MARY | FLAT 11 ISIS HOUSE CHURCH STREET ESTATE BOSCOBEL STREET LONDON NW8 8HH UNITED KINGDOM |
| GUNNING-MCGINLEY, SUSA | 2 PROSPECT STREET MENDHAM NJ 07945 |
| GUNSBERGER, KENNETH S | 200 EAST 32ND STREET NEW YORK NY 10016 |
| GUNTEK, EDWARD | 10 GIBSON AVENUE TRUMBULL CT 06611 |
| GUNTER III, EDWIN I. | 645 DAHOMA TRAIL WOODSTOCK GA 30188 |
| GUNTER WALDNER | FLAT 4 72 CATHCART ROAD LONDON SW10 9DJ UNITED KINGDOM |
| GUNTER WALDNER | 8 REDCLIFFE MEWS LONDON SW10 9JU UNITED KINGDOM |
| GUNTER, BRUCE A | 269 GREEN STREET SAN FRANCISCO CA 94133 |
| GUNTHER, JAMES | 80 RIDGEWOOD RD #80-317 TWP WASHINGTON NJ 07676 |
| GUNTHER, SUZANNE | 200 EAST 90TH STREET APT. 20H NEW YORK NY 10128 |
| GUNWANI, MANISH | 402 G GOLDEN SQUARE CST ROAD CST ROAD KALINA MUMBAI 400098 INDIA |
| GUNZEL, DIANA J | 11869 GEODE AVE FOUNTAIN VALLEY CA 92708-2606 |
| GUO QIN LIANG | 14952 CHERRY AVE # 1 FLUSHING NY 113551310 |
| GUO, ALYSSA | 2021 IVY RD APT B-7 CHARLOTTESVILLE VA 22903 |
| GUO, DONGQI | 108-42 64TH AVENUE FOREST HILLS NY 11375 |
| GUO, JUNG RONG | 4F C, BLOCK 2, ROBINSON HEIGHTS 8 ROBINSON ROAD, MID-LEVELS HONG KONG HONG KONG |
| GUO, RANIE | 151 N. CRAIG STREET -#83 PITTSBURGH PA 15213 |
| GUO, SHAO-HUA | 316 HORIZON COURT EXTON PA 19341 |
| GUO, YANSHU | FIRST CAMPUS CENTER UNIT # 0783 PRINCETON NJ 08544 |
| GUO, YOUREN | 3040 HANDLEY DRIVE LISLE IL 60532 |
| GUO, ALYSSA Y. | 316 WEST 51ST STREET APARTMENT 1F NEW YORK NY 10019 |
| GUO, DUANYANG | 48 HIGHLAND AVENUE DEMAREST NJ 07627 |
| GUO, FENG | APT 502, BUILDING 84, HUA YE DISTRICT 1213 NANJING WEST ROAD SHANGHAI 200040 CHINA |
| GUO, JUNG RONG | 4F C, BLOCK 2, ROBINSON HEIGHTS 8 ROBINSON ROAD, MID-LEVELS HONG KONG, H HONG KONG |
| GUO, YIQIANG | 16B, IVY ON BELCHERS, 26 BELCHERS STREET WESTERN DISTRICT, HONG KONG ISLAND |

| Claim Name | Address Information |
|---|---|
| GUO, YIQIANG | HONG KONG, H HONG KONG |
| GUOJING TANG | 775 6TH ST # 2 SECAUCUS NJ 070943351 |
| GUOJING TANG | 33-2906 HUDSON ST. JERSEY CITY NJ 07302 |
| GUOJING TANG | 9334 EDMONSTON RD. 302 GREENBELT MD 20770 |
| GUOLI WU | 25 OTTER CLOSE STRATFORD LONDON,ANT E15 2PZ UNITED KINGDOM |
| GUOMAN HOTELS | THE TOWER ST KATHARINE'S WAY LONDON E1W 1LD UNITED KINGDOM |
| GUOPING HAN | 21 RITA CRES COMMACK NY 11725 |
| GUOTAI JUNAN SECURITIES CO LTD | 135 YANPING ROAD SHANGHAI 200042 CHINA |
| GUOTAI JUNAN SECURITIES CO., LTD | ROOM 2602, NO. 121 YANGPING ROAD ATTN: ROMONA LI SHANGHAI, CHINA CHINA |
| GUOYONG ZHU | 15 PLAYSTEAD ROAD NEWTON MA 02458 |
| GUPPY, RAMIN B | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| GUPPY,RAMIN B | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG, H HONG KONG |
| GUPTA, ABHISHEK | 11 WAVERLY PLACE APT 4F NEW YORK NY 10003 |
| GUPTA, ABHISHEK | 587 3RD AVE APT 3 NEW YORK NY 100160007 |
| GUPTA, ABHISHEK | G401 POWAI PARK HIRANANDANI POWAI POWAI MUMBAI 400076 INDIA |
| GUPTA, ADITI | 1696 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| GUPTA, ANANT | 244 QUINCY MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| GUPTA, ANITA | 1078 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| GUPTA, ANJU | 46- SHRINIKETAN ANUSHAKTI NAGAR MUMBAI 400094 INDIA |
| GUPTA, ANKUR | FLAT NO. 102, BLDG 24, C WING, MHADA COMPLEX NR. SM SHETTY SCHOOL, A.S MARG POWAI MUMBAI 400076 INDIA |
| GUPTA, ANKUR S. | 655 DRACO LANE FOSTER CITY CA 94404 |
| GUPTA, ANSHUL | 1601, PANCH MAHAL PANCH SRISHTI COMPLEX HIRANANDANI MH MUMBAI 400076 INDIA |
| GUPTA, ARKA | COMFORT KAWASAKI FUJIMI 3-1403 1-6-13 FUJIMI 14 KAWASAKI SHI 210-0011 JAPAN |
| GUPTA, ASHISH | 121 E 23RD STREET, #4B NEW YORK NY 10010 |
| GUPTA, ASHISH | 229 VASSAR STREET #1025 CAMBRIDGE MA 02139 |
| GUPTA, ASHISH | 1202, WING A, PARADISE, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| GUPTA, ASHISH | FLAT NO. 803 BLDG. NO. 3, WING C, SAKI VIHAR COMPLEX, SAKINAKA, SAKI VIHAR MUMBAI 400072 INDIA |
| GUPTA, ASHISH | B-702, CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GUPTA, ASHUTOSH | FLAT D, 40/F, TOWER 6, THE BELCHERS 89 POKFULAM ROAD HONG KONG HONG KONG |
| GUPTA, ASHWARYA | 1306/B, KINGSTON CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GUPTA, BINDU | 19 BAUR COURT APT. # 189 WALLINGTON NJ 07057 |
| GUPTA, CHIKI | 260 ELIOT HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| GUPTA, DEEPAK | 604-E, SIMLA HOUSE NEPEAN SEA ROAD OPPOSITE PRIYADARSHINI PARK MUMBAI INDIA |
| GUPTA, DHIRAJ | FLAT 101, PLOT 112 SACHDEVA HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB MH MUMBAI 400076 INDIA |
| GUPTA, GAURAV | 601, AVINASH APTS UNION PARK KHAR (W) MH MUMBAI 400052 INDIA |
| GUPTA, GAURAV | B-602, JHEEL DARSHAN RAMBAUGH, MH POWAI, MUMBAI 400076 INDIA |
| GUPTA, GAUTAM | 224 ALBANY STREET APT# 122 CAMBRIDGE MA 02139 |
| GUPTA, GEETIKA | 1201, PANCHVATI BUILDING, NEAR S M SHETTY HIGH SCHOOL CHANDIWALI, POWAI MUMBAI 400072 INDIA |
| GUPTA, GIRISH | SHARDA APTS, A/C-12 ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W) MH MUMBAI 400078 INDIA |
| GUPTA, GUNJAN | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD, NEAR TELIBANDHA TALAB CH RAIPUR, CHATTISGARH 492001 INDIA |
| GUPTA, HITENDRA CHANDR | 33 HOSPITALITY WAY ENGLISHTOWN NJ 07726 |
| GUPTA, JAYANT | 280 MARIN BLVD APT # 2S JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GUPTA, KAPIL | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| GUPTA, KAVI | 411 COLLEGE AVENUE ITHACA NY 14850 |
| GUPTA, KRISHAN | CUFFE PARADE 92, CASABLANCA CUFFE PARADE MH MUMBAI 400005 INDIA |
| GUPTA, LALIT | 889 EDWARDS ROAD EDWARDS GARDEN APARTMENTS, #D6 PARSIPANNY NJ 07054 |
| GUPTA, LOKESH | FLAT NO. 2103 SOVEREIGN BUILDING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| GUPTA, MAANSI | 360 W 43RD STREET APT N2L NEW YORK NY 10036 |
| GUPTA, MAANSI | 360 W 43RD ST APT N2L NEW YORK NY 100366459 |
| GUPTA, MANAV | 30 NEWPORT PARKWAY APARTMENT # 1901 JERSEY CITY NJ 07310 |
| GUPTA, MANOJ | 1 RIVER CT. APT 509 JERSEY CITY NJ 07310 |
| GUPTA, MANOJ KUMAR | 4 MCMARTIN CT JERSEY CITY NJ 07305 |
| GUPTA, MARTIN R | 131 HAMBALT ROAD LONDON SW4 9EL UNITED KINGDOM |
| GUPTA, MITESH | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON N135LX UNITED KINGDOM |
| GUPTA, MOHAN RAJ | 121 MEYER ROAD #06-01 THE MAKENA SINGAPORE 437932 SINGAPORE |
| GUPTA, MOHIT | 1B-603, POWAI SAROVAR NEAR RAMBAGH, POLICE STATION MH MUMBAI 400076 INDIA |
| GUPTA, MONICA LATA | 503 50TH AVE APT 4A LONG IS CITY NY 11101-5710 |
| GUPTA, NAVEEN & RENU | 912 LITERARY CIRCLE LEXINGTON KY 40513 |
| GUPTA, NEEL | 3700 COLE AVE APT 233 DALLAS TX 75204-4545 |
| GUPTA, NIDHI | 1241 HBS MAIL CTR BOSTON MA 02163 |
| GUPTA, NIDHI | SIR.M.V.ROAD MAROL PIPELINE ANDHERI(E) MAROL PIPELINE, ANDHERI (E) MUMBAI 400059 INDIA |
| GUPTA, NIMESH | FLAT 68, BUTTERMERE COURT BOUNDARY ROAD LONDON NW8 6NS UNITED KINGDOM |
| GUPTA, NIRJHAR | 17/1202 SEAWOODS ESTATES PALM BEACH MARG NAVI MUMBAI NAVI MUMBAI 400706 INDIA |
| GUPTA, NITIN | 70, MEDLAND PLACE 11, BRANCH ROAD LIMEHOUSE GT LON LIMEHOUSE GT LON LONDON E14 7JT UNITED KINGDOM |
| GUPTA, NITIN | 70, MEDLAND PLACE 11, BRANCH ROAD LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| GUPTA, NITIN | Y-101, SIDDHARTHA APARTMENTS, M P ENCLAVE PITAMPURA DELHI UT 110034 INDIA |
| GUPTA, NITIN | 40-609 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| GUPTA, NITIN | C    69A    SECTOR 27 OPPOSITE CAMBRIDGE SCHOOL UP NOIDA 201301 INDIA |
| GUPTA, NITIN KUMAR | 255 SUNSET KEY SECAUCUS NJ 07094 |
| GUPTA, PRATIK | A - 197 (GROUND FLOOR) NEW FRIENDS COLONY NEW DELHI 110025 INDIA |
| GUPTA, PRIYANKA | 9-C, NANDADEVI ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| GUPTA, RAHUL | 31 RIVER COURT APT# 221 JERSEY CITY NJ 07310 |
| GUPTA, RAHUL | 150 WEST, 47TH ST. APT 12F NEW YORK NY 10036 |
| GUPTA, RAJ | 3910 IRVING ST. 505 PHILADELPHIA PA 19109 |
| GUPTA, RAJAN | STONY BROOK UNIVERSITY I-1132 AX; CHAPIN APTS STONYBROOK NY 11790 |
| GUPTA, RAJENDRA | 29310 OAK PATH DRIVE AGOURA HILLS CA 91301 |
| GUPTA, RAJESH K. | 9666 OVIEDO ST. SAN DIEGO CA 92129 |
| GUPTA, ROHIT | FLAT NO. 11 3RD FLOOR, PLOT NO. 26 SHYAM KUNJ RAJASTEN SEVA SANG, JB NAGAR, ANDHERI (E), MH MUMBAI 400059 INDIA |
| GUPTA, SAAGAR | 5732 IVANHOE RD OAKLAND CA 94618 |
| GUPTA, SACHIN | 5 LEELA VILLA N.G ACHARYA MARG CHEMBUR, MH MUMBAI 400071 INDIA |
| GUPTA, SANDEEP | 33 SAHKAR BLDG &#039;B&#039; ROAD CHURCHGATE 400020 INDIA |
| GUPTA, SANDEEP | 33 SAHKAR BLDG B ROAD CHURCHGATE 400020 INDIA |
| GUPTA, SANJAY P. | 211 WEST 56TH STREET APARTMENT 15L NEW YORK NY 10019 |
| GUPTA, SANTOSH HARILAL | 15/6 NANKU SINGH CHAWL AMBEWADI KALACHOWKI MUMBAI 400-0033 INDIA |
| GUPTA, SAURABH | 121 TENNYSON DRIVE PLAINSBORO NJ 08536 |
| GUPTA, SAURABH | "AASTHA", PLOT NO. 49 ,GROUP -2, SECTOR 7 , KOPARKHARINE MH NAVI MUMBAI 400708 INDIA |

| Claim Name | Address Information |
|---|---|
| GUPTA, SAURABH KUMAR | 41, CRESCENT COURT PIERHEAD LOCK 416, MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| GUPTA, SHIKA | 61 AMHERST CT ROCKVILLE CENTER NY 11570 |
| GUPTA, SHOBHIT | 305 MEMORIAL DR CAMBRIDGE MA 02139 |
| GUPTA, SHONALI | 717 SOMERSET STREET FRANKLIN LAKES NJ 07417 |
| GUPTA, SMITA | C/3 KSHEMA CO.OP HOUSING SOCIETY RUKSON NAGAR,NEAR NANCY COLONY ST BUS DEPOT BORIVALI(E) DAHISAR (E) MUMBAI 400066 INDIA |
| GUPTA, SUCHITRA | 6 NORTH RIDGE ARMONK NY 10504 |
| GUPTA, SUMIT K | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, MH MUMBAI 400101 INDIA |
| GUPTA, SUNITA | 101/O-1 KHOTWADI PHIROZSHAH MEHTA ROAD SANTACRUZ(WEST) MH MUMBAI 400054 INDIA |
| GUPTA, VAIBHAV | 406, PANCHVATI NEAR S.M. SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| GUPTA, VINAY | 3611 UNIVERSITY DRIVE APT # 13D DURHAM NC 27707 |
| GUPTA, VINEET | 128 SOUTH ST. JERSEY CITY NJ 07307 |
| GUPTA, VISHAL | 153  SUSSEX AVE NEWARK NJ 07103 |
| GUPTA,ABHA | 5868 S. DUQUESNE COURT. AURORA CO 80016 |
| GUPTA,ABHINAV | B-306, GLORY, VASANT MARVEL COMPLEX OFF WE HIGHWAY BORIVALI (EAST) MUMBAI 400066 INDIA |
| GUPTA,ABHISHEK | 11/F, UNIT G, BLOCK1 THE MERTON NO. 38 NEW PRAYA, KENNEDY TOWN HONG KONG, H HONG KONG |
| GUPTA,ADITI | 2215 SISTERS AVENUE NAPERVILLE IL 60564 |
| GUPTA,AMAR NATH | C-138, SECTOR-26 NOIDA UP 201301 INDIA |
| GUPTA,AMIT | 11 CAPE HENRY COURT JAMESTOWN WAY LONDON, GT LON E14 2DD UNITED KINGDOM |
| GUPTA,AMIT | 575 EASTON AVENUE APT 19M SOMERSET NJ 08873 |
| GUPTA,AMIT | 701 SATAYAM TOWERS TAHKUR COMPLEX KANDIVALI EEAST MUMBAI 400101 INDIA |
| GUPTA,AMIT | K- 008 HOSTEL BLOCK IIM BANGALORE BANNERGHATTA ROAD BANGLORE, KR 560076 INDIA |
| GUPTA,ANITA | 305 WEST 52ND STREET APARTMENT #2H NEW YORK NY 10019 |
| GUPTA,ANITA A. | 301 W. 53RD STREET APT 15 K NEW YORK NY 10019 |
| GUPTA,ANKUR | FLAT NO. 102, BLDG 24, C WING, MHADA COM NR. SM SHETTY SCHOOL, A.S MARG POWAI MUMBAI 400076 INDIA |
| GUPTA,ANKUSH | 95 BRITE AVENUE SCARSDALE NY 10583 |
| GUPTA,ANSHUL | HIG 1/13 RHB COLONY, BHIWADI, DISTRICT – ALWAR, RAJASTHAN, INDIA BHIWADI INDUSTRIAL AREA RJ 301019 INDIA |
| GUPTA,ANSHUL | 1601, PANCH MAHAL PANCH SRISHTI COMPLEX HIRANANDANI MUMBAI MH 400076 INDIA |
| GUPTA,ARKA | COMFORT KAWASAKI FUJIMI 3-1403 1-6-13 FUJIMI KAWASAKI SHI 14 210-0011 JAPAN |
| GUPTA,ASHESH | HOTEL TAJ MAHAL APOLLO BUNDER MUMBAI INDIA |
| GUPTA,ASHISH | C/O INTERNATIONAL HOUSE 500 RIVERSIDE DRIVE, APARTMENT 8B3 NEW YORK NY 10027 |
| GUPTA,ASHISH | FLAT NO.201, SUKHDEEP APARTMENT, 48,INDRAPURI COLONY INDORE MP 452017 INDIA |
| GUPTA,ASHUTOSH | FLAT D, 40/F, TOWER 6, THE BELCHERS 89 POKFULAM ROAD HONG KONG CHINA |
| GUPTA,BHAVNA | 7 ROBERTS GROVE WOKINGHAM, BERKS RG41 4WR UNITED KINGDOM |
| GUPTA,DEBJEET | F-1202, PATEL HERITAGE SECTOR-7 KHARGHAR NAVI MUMBAI MH 410210 INDIA |
| GUPTA,DHIRAJ | FLAT 101, PLOT 112 SACHDEVA HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUN MUMBAI MH 400076 INDIA |
| GUPTA,GAGAN DEEP | FLAT NO. 201  PLOT NO B3-3/1 NEAR TO DURGA MATA TEMPLE SEC 20 NAVI MUMBAI 400706 INDIA |
| GUPTA,GAURAV | 601, AVINASH APTS UNION PARK KHAR (W) MUMBAI MH 400052 INDIA |
| GUPTA,GAURAV | B-602, JHEEL DARSHAN RAMBAUGH, POWAI, MUMBAI MH 400076 INDIA |
| GUPTA,GIRISH | SHARDA APTS, A/C-12 ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W) MUMBAI MH 400078 INDIA |
| GUPTA,GIRISH R. | 8 GREENVIEW DR PEQUANNOCK NJ 07440 |
| GUPTA,GUNJAN | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD, NEAR TELIBANDHA TALAB RAIPUR, |

| Claim Name | Address Information |
| --- | --- |
| GUPTA,GUNJAN | CHATTISGARH CH 492001 INDIA |
| GUPTA,HITENDRA CHANDRASHEKHAR | 33 HOSPITALITY WAY ENGLISHTOWN NJ 07726 |
| GUPTA,KAPIL | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIG SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, SHINAGAWA-KU 13 140-0003 JAPAN |
| GUPTA,KRISHAN | CUFFE PARADE 92, CASABLANCA CUFFE PARADE MUMBAI MH 400005 INDIA |
| GUPTA,KUSHAL KISHOR | FLAT NO.63 BUILDING NO.27, DIVYADARSHAN BULIDING OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOP MUMBAI INDIA |
| GUPTA,MADHUR | 20/B DHAWALGIRI ANUSHAKTI NAGAR MUMBAI 400094 INDIA |
| GUPTA,MANOJ | 1 RIVER CT. APT 1103 JERSEY CITY NJ 07310 |
| GUPTA,MANOJ | KAILASH TOWER, NEAR SHIV BHAGTANI COMPLE B/H S.M.SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| GUPTA,MARTIN R | 17 DEAUVILLE MANSIONS ELMS CRESCENT LONDON, GT LON SW48QJ UNITED KINGDOM |
| GUPTA,MITESH | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON, GT LON N135LX UNITED KINGDOM |
| GUPTA,MOHIT | 1B-603,POWAI SAROVAR NEAR RAMBAGH, POLICE STATION POLICE STATION MAHARASHTRA MUMBAI 400076 INDIA |
| GUPTA,MOHIT | 1B-603,POWAI SAROVAR NEAR RAMBAGH, POLICE STATION MUMBAI MH 400076 INDIA |
| GUPTA,NEHA | SAKI VIHAR ROAD 612, MINAL APPTS ANDHERI(E) MUMBAI 400072 INDIA |
| GUPTA,NILANJANA | FLAT 107, BPCL COLONY AZIZ BAUG CHEMBUR, POWAI MUMBAI 400074 INDIA |
| GUPTA,NIMESH | FLAT 68, BUTTERMERE COURT BOUNDARY ROAD LONDON, GT LON NW8 6NS UNITED KINGDOM |
| GUPTA,NISHANT | 32, SADHANA CO-OP HOUSING SOCIETY, PLOT H-5, SECTOR 14, CBD BELAPUR NAVI MUMBAI 400614 INDIA |
| GUPTA,NITIKA | 1630 CHICAGO AVENUE APT. #2003 EVANSTON IL 60201 |
| GUPTA,NITIN | 70, MEDLAND PLACE 11, BRANCH ROAD LIMEHOUSE LONDON, GT LON E14 7JT UNITED KINGDOM |
| GUPTA,NITIN | C    69A    SECTOR 27 OPPOSITE CAMBRIDGE SCHOOL NOIDA UP 201301 INDIA |
| GUPTA,NITIN | A-303, RAHEJA NEST CHANDIWALI POWAI MUMBAI UT 400076 INDIA |
| GUPTA,PARITOSH | 73, C WING, MAHAVIR DARSHAN, VEER SANTAJI MARG, G.K. ROAD, MUMBAI 400013 INDIA |
| GUPTA,PRANAY | E-604 RAJASTHAN SOCIETY PLOT 36 SECTOR 4 DWARKA PHASE 1, DWARKA NEW DELHI 110078 INDIA |
| GUPTA,PRATEEK | HOUSE NO 2362 SECTOR E SUDAMA NAGAR INDORE MP 452009 INDIA |
| GUPTA,PRATEEK | A210, HOSTEL BLOCKS, IIM BANGALORE, BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| GUPTA,PRIYANKA | 9-C, NANDADEVI ANUSHAKTINAGAR MUMBAI MH 400094 INDIA |
| GUPTA,PUNIT | B-311, ASHANAGAR CHS LTD., BUILDING NO.1, ASHANAGAR, OFF NAVGHAR RO S.V ROAD, BHAYENDAR (E) DISTRICT - THANE INDIA |
| GUPTA,RAHUL | FLAT 21G, TOWER 6, THE BELCHER'S, NO. 89 POK FU LAM ROAD, HONG KONG CHINA |
| GUPTA,RAHUL SUNILKUMAR | A-15 2ND FLOOR JEEVAN BLDG RAJKUNJ NEAR LORETO CONVENT SCHOOL RCF COLO CHEMBUR MUMBAI MH 400074 INDIA |
| GUPTA,RAJ | 210 W 109TH STREET APT 34 NEW YORK NY 10025 |
| GUPTA,RAJESH | FLAT 1114 BLOCK C NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PJ UNITED KINGDOM |
| GUPTA,RICHA | C-6, HAUZ KHAS 1ST FLOOR NEW DELHI UT 110016 INDIA |
| GUPTA,RISHI | B-102, SHIVMANDIRI PAM BEACH ROAD SECTOR-13, SANPADA NAVI MUMBAI MP 400705 INDIA |
| GUPTA,ROHIT | FLAT NO. 11 3RD FLOOR, PLOT NO. 26, SHYAM KUNJ RAJASTEN SEVA SANG, JB NAGAR, ANDHERI (E MUMBAI MH 400059 INDIA |
| GUPTA,ROHIT | A-302 ,OM PLAZA SECTOR 14, PLOT NO 16 SANPADA NAVI  MUMBAI MH 400706 INDIA |
| GUPTA,SACHIN | 31 CLARA STREET SOUTH YARRA, VIC 3141 AUSTRALIA |
| GUPTA,SACHIN | 5 LEELA VILLA N.G ACHARYA MARG CHEMBUR MUMBAI MH 400071 INDIA |
| GUPTA,SAMIKSHA | 23 FORDWYCH ROAD KILBURN LONDON, GT LON NW2 3TN UNITED KINGDOM |
| GUPTA,SANT SHARAN | FLAT 248 41 MILLHARBOUR LONDON, GT LON E14 9NE UNITED KINGDOM |
| GUPTA,SAURABH | "AASTHA", PLOT NO. 49 ,GROUP -2, SECTOR 7 , KOPARKHARINE NAVI MUMBAI MH 400708 |

| Claim Name | Address Information |
|---|---|
| GUPTA,SAURABH | INDIA |
| GUPTA,SAURABH KUMAR | 41, CRESCENT COURT PIERHEAD LOCK 416, MANCHESTER ROAD LONDON, GT LON E14 3FD UNITED KINGDOM |
| GUPTA,SHIKHA | 888 8TH AVE, APT 10N NEW YORK NY 10019 |
| GUPTA,SHIVESH | S-2, ROHTAGI APPT 1 RAM KISHORE ROAD CIVIL LINES DELHI UT 110054 INDIA |
| GUPTA,SHOBHIT KUMAR | FLAT 3, 9-11 POPLAR HIGH STREET LONDON, GT LON E14 0DJ UNITED KINGDOM |
| GUPTA,SHRIPRAKASH | 1D-202 DREAM COMPLEX, BHANDUP (W) MUMBAI INDIA |
| GUPTA,SHUBHAM | ROOM 406 MY PLASIR HIROO  5-4-8 HIROO SHIBUYA-KU 13 JAPAN |
| GUPTA,SIMRAN | B/11,FAIRLAWNS,ABOVE BANK OF BARODA.7.S.T.ROAD.CHEMBUR-71 MUMBAI INDIA |
| GUPTA,SMITA | C/3 KSHEMA CO.OP HOUSING SOCIETY RUKSON NAGAR,NEAR NANCY COLONY ST BUS DE BORIVALI(E), DAHISAR (E) MUMBAI 400066 INDIA |
| GUPTA,SOHINI | PAMAN APARTMENTS, FLAT NO 12 PESTOM SAGAR, ROAD NO 4, CHEMBUR MUMBAI INDIA |
| GUPTA,SONIA | 1986 STEWART AVENUE NEW HYDE PARK NY 11040 |
| GUPTA,SOURAV | FLAT 7/2/5 , HILL CREST APARTMENTS BHAVANI NAGAR MAROL, ANDHERI(E) MUMBAI MH 400059 INDIA |
| GUPTA,SUMIT K | D-804, COSMOS, GUNDECHA VALLEY OF FLOWER NEAR DREAM PARK, THAKUR VILLAGE, KANDIVA MUMBAI MH 400101 INDIA |
| GUPTA,SUNITA | 101/O-1 KHOTWADI PHIROZSHAH MEHTA ROAD SANTACRUZ(WEST) MUMBAI MH 400054 INDIA |
| GUPTA,TANAY | A 306 RAHEJA VIHAR HARMONY, CHANDIVALLI ANDHERI EAST MUMBAI 400076 INDIA |
| GUPTA,UTTAM DAS | A1-604, LAKE CITY TOWER, SAREEKA HOMES MH ROAD, TEEN HANTH NAKA, NEAR RAHEJA GA THANE WEST THANE 400604 INDIA |
| GUPTA,VANDITA | FLAT NO 207,MAHAVIR TRINKETS,C WING KANJURMARG WEST. MUMBAI INDIA |
| GUPTA,VIJAY | 131/1ST FLOOR, BORA BAZAR STREET, FORT MUMBAI MH 400001 INDIA |
| GUPTA,VINAY | FLAT 8 48-50 HINDES ROAD HARROW, MDDSX HA1 1SL UNITED KINGDOM |
| GUPTA,VINAY | 140 EAST 14TH STREET APARTMENT #1534A NEW YORK NY 10003 |
| GUPTA,VINAY | 3611 UNIVERSITY DRIVE DURHAM NC 27707 |
| GUPTA,VINEET | 306 MADISON STREET APT 3N HOBOKEN NJ 07030 |
| GUPTE,JAYESH | 601 GOMI AVENUE POHKRAN RD NO.1 SHIVAI NAGAR THANE (W) 400606 INDIA |
| GUPTE,MADHURA | B/305 BALKRISHNA APTS GOGATEWADI ROAD OFF AAREY ROAD, GOREGAON (E) MUMBAI MH 400063 INDIA |
| GUPTE,SACHIN VINAYKUMAR | 7, GOPIKRISHNA NAVGHAR VILLAGE ROAD NO. 2 MULUND EAST MUMBAI MH 400081 INDIA |
| GUPTON, REBECCA J | 6174 SOUTH QUEMOY WAY AURORA CO 80015 |
| GUPTON,REBECCA J. | 2355 N STATE HIGHWAY 360 APT 1015 GRAND PRAIRIE TX 750508718 |
| GURAN, PEMBE | 30 ASHRIDGE GARDENS PALMERS GREEN N13 4LA UNITED KINGDOM |
| GURAN,PEMBE | 30 ASHRIDGE GARDENS PALMERS GREEN, GT LON N13 4LA UNITED KINGDOM |
| GURAV, NIVEDITA | JANGLE MANGLE ROAD, 1/1,KHUDADAD MANZIL, NEAR VARDHAMAN HOSPITAL. BHANDUP (W) BHANDUP(W), MUM-400 078 400078 INDIA |
| GURBAX, AASTHA | HARVARD BUSINESS SCHOOL 1243 SMC BOSTON MA 02163 |
| GURBAXANI, MANISH N | 3A/9, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR, MH MUMBAI 400071 INDIA |
| GURBAXANI,MANISH N | 3A/9, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MUMBAI MH 400071 INDIA |
| GURCAG POYRAZ | 15 CLIFF ST. 11A NEW YORK NY 10038 |
| GURCAG POYRAZ | 15 CLIFF ST. APT 11A NEW YORK NY 10038 |
| GURCAG POYRAZ | 201 50TH AVE. APT 2B LONG ISLAND CITY NY 11101 |
| GURCAG POYRAZ | 1929 BAXTER HALL WILLIAMSTOWN MA 01267 |
| GURCAG POYRAZ | 1929 PARESKY WILLIAMSTOWN MA 01267 |
| GURCAG POYRAZ | 123 YORK ST APT 22W NEW HAVEN CT 065115630 |
| GURCAN TAKIL | 161 BLUE HERON CT HOLMDEL NJ 077332538 |
| GUREVICH, JULIA | 70 PROSPECT PARK WEST APT 6B BROOKLIN NY 11215 |
| GUREVICH, MARGARITA | 309 NEW DURHAM AVE. PISCATAWAY NJ 08854 |
| GUREVICH, YURIY | ANATOLIY GUREVICH YEFIM GUREVICH TENCOM 4 A LYNDALE PARK WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| GUREVICH, DIANA | 6506 CITY PLACE EDGEWATER NJ 07020 |
| GUREVICH, JERRY | 2202 N JERUSALEM RD N BELLMORE NY 11710 |
| GURJAR, PRAKASH | FLAT NUMBER  33 BUILDING NUMBER 66B VRINDAVAN SOCIETY MH THANE -  WEST 400601 INDIA |
| GURJAR, PRAKASH | FLAT NUMBER  33 BUILDING NUMBER 66B VRINDAVAN SOCIETY THANE -  WEST MH 400601 INDIA |
| GURJEET SHARMA | EDEN-I / 103, HIRANANDANI ESTATE, PATLIPADA, OFF GHODBUNDER ROAD, THANE - (WEST) 400607 INDIA |
| GURJINDER BAINS | 32 SANDRINGHAM COURT BURNHAM SLOUGH, BUCKS SL1 6JZ UNITED KINGDOM |
| GURKAN, TARKAN V | 481 FLAX HILL ROAD NORWALK CT 06854-2310 |
| GURKAN, TARKAN V. | 481 FLAX HILL ROAD NORWALK CT 06854 |
| GURLEY, Z | 3685 WIND DANCE LN COLORADO SPRINGS CO 80906 |
| GURNANI, DINESH | ROOM 1, FLAT F, 4/F, HOI KUNG COURT 268 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| GURNANI, DINESH | ROOM 1, FLAT F, 4/F, HOI KUNG COURT 268 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG, H HONG KONG |
| GURNEE, MICHAEL | 2 WARREN FARM COTTAGE WARREN FARM LANE TUNBRIDGE WELLS TN39JR GREAT BRITAIN |
| GURNEY'S INN RESORT & SPA | 290 OLD MONTAUK HWY MONTAUK NY 11954 |
| GURRERA, THOMAS | 14712 DANBERRY CIRCLE TUSTIN CA 92780 |
| GURRERI, MARC | VENTVERT NANPEIDAI #502 17-13 NANPEIDAICHO 13 13 SHIBUYA-KU 150-0036 JAPAN |
| GURRERI, MARC | VENTVERT NANPEIDAI #502 17-13 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| GURRERI, MARC | VENTVERT NANPEIDAI #502 17-13 NANPEIDAICHO SHIBUYA-KU 13 150-0036 JAPAN |
| GURROLA, ANTHONY J | 711 E. 11TH ST. SCOTTSBLUFF NE 69361 |
| GURROLA, ANTHONY JAMES | 711 E. 11TH ST. SCOTTSBLUFF NE 69361 |
| GURROLA, GABRIEL | 1717 12TH AVE SCOTTSBLUFF NE 69361 |
| GURROLA, VERONICA | 911 9TH AVE SCOTTSBLUFF NE 69361 |
| GURSON, CAROL | 201-B SHREEPAL NAGAR NAVGHAR ROAD BHAYANDAR (E) 401105 INDIA |
| GURTENBOIM, PATRICIA | 2 PETER COOPER RD APT 9A NEW YORK NY 10010 |
| GURTIN FIXED INCOME MANAGEMENT, LLC | ATTN: GORDON W. SMITH/BILL GURTIN 440 STEVENS AVE SUITE 260 SOLANA BEACH CA 92075 |
| GURU CHARAN | 481 EIGHTH AVENUE APARTMENT 1743 NEW YORK NY 10001 |
| GURU CHARAN | 2621 BARRACKS ROAD APARTMENT B CHARLOTTESVILLE VA 22901 |
| GURU CHARAN | 1542 WATER OAK COURT CHARLOTTESVILLE VA 22903 |
| GURU, RANJAN SANTOSH | B-23, MICHAEL APT, OPP TO P &AMP; T, MM ROAD NAHUR, MULUND-W MUMBAI INDIA |
| GURUDU, SHASHIDHAR | 1/34, SHRI GANESH CO-OP. HSC. , SHIVAJI NAGAR DR. ANNIE BESANT ROAD MH MUMBAI 400030 INDIA |
| GURUDU, SHASHIDHAR | 1/34, SHRI GANESH CO-OP. HSC. , SHIVAJI N DR. ANNIE BESANT ROAD MUMBAI MH 400030 INDIA |
| GURUIAN, MARIUS | 74 1/2 MORRIS STREET APT C JERSEY CITY NJ 07302 |
| GURULINK | 359 RICHMOND STREET WEST TORONTO ON M5V 1X3 CANADA |
| GURULINK | 75 LEAMEADOW ROAD THORNHILL ONTARIO, CANADA L4J 8T5 CANADA |
| GURULINK | ACCOUNTS RECEIVABLE 439 KING STREET W. 4TH FL TORONTO ON M5V 1K4 CANADA |
| GURUMOORTHY, RANGANATHAN | 66 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| GURUMOORTHY, RANGANATHAN | 66 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920-2972 |
| GURUMURTHY, SHARMILA | 1844 CRITTENDEN ROAD APT 2 ROCHESTER NY 14623 |
| GURUMURTHY, SHARMILA | 380 NEWARK STREET APARTMENT 4C HOBOKEN NJ 07030 |
| GURUPRASAD N | B-104, MERCURY SUNCITY A.S. MARG POWAI MUMBAI MH 400076 INDIA |
| GURUPRASAD N | 303, 23C, HIMALAYA APARTMENT, MHADA COMPLEX NEAR S.M.SHETTY SCHOOL, POWAI MUMBAI MH 400076 INDIA |
| GURUPRASAD RAO | FLAT NO. 605, BUILDING NO. 27 &#039;D&#039; WING, MHADA COLONY, NEAR SAKINAKA POLICE STATION, CHANDIVALI MUMBAI MH INDIA |

| Claim Name | Address Information |
|---|---|
| GURUPRASAD RAO | FLAT NO. D-101, MAGNOLIA ENCLAVE, NAHAR AMRIT SHAKTHI, CHANDIVALI MUMBAI MH INDIA |
| GURUPRASAD RAO | FLAT NO. 203 &#039;B&#039; WING, BLDG. NO. 8, MHADA COLONY, CHANDIVALI MUMBAI MH INDIA |
| GURUPRASAD RAO | FLAT NO. 18, BLOCK NO. IV RAGAMALIKA APARTMENTS MEDAVAKKAM CHENNAI MH 601302 INDIA |
| GURUPRASAD SAMANT | C-4, NEW SHIVALAYA HSG SOC. NAMDEO WADI NEAR GURUKUL SOCIETY,PANCHPAKHADI THANE (W) MH 400602 INDIA |
| GURURAJ,GAUTAM | 18 WYNWOOD ROAD PARSIPPANY NJ 07054 |
| GURURAJ,SUDARSHAN | 18 WYNWOOD ROAD PARSIPPANY NJ 07054 |
| GURUSWAMY,SITARAM | 75-40 LIBERTY AVENUE APT. A4 JERSEY CITY NJ 07306 |
| GURVINDER KAUR BAINS | 236 WOLVERHAMPTON ROAD PENN WOLVERHAMPTON WV4 4LF UNITED KINGDOM |
| GURVINDER KAUR BAINS | 236 WARSTONES ROAD PENN WOLVERHAMPTON,WSTMID WV4 4LF UNITED KINGDOM |
| GURWITZ, AARON | 73 FIFTH AVENUE APARTMENT 3A NEW YORK NY 10003 |
| GURZENSKI, STEVEN | 1534 KODIAK CREEK COURT SOUTH JORDAN UT 84095 |
| GUS,DAN | 91 GREENCROFT GARDENS FLAT 5 LONDON NW6 3PG ISRAEL |
| GUSA,AMY L. | 29261 160TH AVE  SE KENT WA 98042 |
| GUSEMAN,GALEN | 26862 CAMINO DE ESTRELLA CAPISTRANO BEACH CA 92624 |
| GUSH ETZION FOUNDATION | P.O BOX 1030 11 CRESTVIEW ROAD MANCHESTER NH 03105 |
| GUSICK, NED | 201 EASTERN PARKWAY APT. 6G BROOKLYN NY 11238 |
| GUSICK, NED | 201 EASTERN PKWY APT 6G BROOKLYN NY 112386160 |
| GUSICK, RICHARD J | 33 CLUBWAY HARTSDALE NY 10530 |
| GUSICK,NED | 441 GRAHAM AVENUE APT. 4R BROOKLYN NY 11211 |
| GUSKA, JURGEN | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSKA, RITA | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSS, JONATHAN L | 34 BELLEVUE ROAD SWAMPSCOTT MA 01907 |
| GUSTAV HULTGREN | FLAT 5 21 HYDE PARK PLACE LONDON W2 2LP UNITED KINGDOM |
| GUSTAV HULTGREN | FLAT 5 21 HYDE PARK PLACE LONDON W2 2LP UK |
| GUSTAV HULTGREN | FLAT 5 21 HYDE PARK PLACE LONDON W2 2LP UNITED KINGDOM |
| GUSTAV HULTGREN | FLAT 5 21 HYDE PARK PLACE LONDON,ANT W2 2LP UNITED KINGDOM |
| GUSTAV STRESEMANN INSTITUT EV | LANGER GRABENWEG 68 BONN 53175 GERMANY |
| GUSTAVE C GEISENDORF | FLAT H 14 DRAYCOTT PLACE LONDON SW3 2SB UNITED KINGDOM |
| GUSTAVE C GEISENDORF | 138 SWAN COURT CHELSEA MANOR STREET LONDON SW3SRU UNITED KINGDOM |
| GUSTAVE C GEISENDORF | 668 GREENWICH STREET APARTMENT 1019 NEW YORK NY 10014 |
| GUSTAVINO, JOHN | 160 SUNSET GARDENS DRIVE TAVERNIER FL 33070 |
| GUSTAVO F. LICHTMAJER | SAN JORGE VILLAGE RUTA 197  KM 13,5 LOS POLVORINES BA 1613 ARGENTINA |
| GUSTAVO F. NICORA | GUIDO 1612 13TH FLOOR, APT. C BA 1016 ARGENTINA |
| GUSTAVO GONZALEZ | 110 WEST 3RD STREET NEW YORK NY 10012 |
| GUSTAVO GONZALEZ | 250 WEST 50TH STREET APARTMENT 14P NEW YORK NY 10019 |
| GUSTAVO GONZALEZ | 940 S. CLARIZZ BLVD. APARTMENT24 BLOOMINGTON IN 47401 |
| GUSTAVO GONZALEZ | P.O. BOX 6656 BLOOMINGTON IN 47407 |
| GUSTAVO RAMALHO REIS | 159 GREAT DOVER STREET FLAT 708.6 LONDON SE1 4WW UNITED KINGDOM |
| GUSTAVO RAMALHO REIS | 178 HIGH HOLBORN ROOM 1019 LONDON WC1V 7AA UNITED KINGDOM |
| GUSTELLO,CHRISTOPHER L. | 4310 S. ANDES WAY UNIT 204 AURORA CO 80015 |
| GUSTIN, JAMES W., IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| GUSTIN, MARY E. - IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| GUT, ANNA H | 108 DALTON AVENUE STATEN ISLAND NY 10306-2117 |
| GUTCH, MICHAEL | 12637 GRAVENHURST LN NORTH POTOMAC MD 208783452 |
| GUTENBERG, GENE | 530D GRAND STREET APT 9B NEW YORK NY 10002 |
| GUTH, AARON J | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001-7123 |

| Claim Name | Address Information |
|---|---|
| GUTH, JOSEPH | 466 CASWELL AVENUE STATEN ISLAND NY 10314 |
| GUTHEIL, DAVID A. | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTHRIE, EDGAR S | 8 TIGER LILIY LANE SCARBOROUGH ME 04074 |
| GUTHRIE, MICHELLE | 4300 ORD STREET NE WASHINGTON DC DC 20019 |
| GUTHRIE, JOHN E. | 50 CHIPPEWA ROAD YONKERS NY 10710 |
| GUTHRIE, MICHELLE | 2554 JACKSON AVENUE UNION NJ 07083 |
| GUTIERREZ KRAFFERT, DENISE ANN | 6404 SOUTH ABLIENE STREET CENTENNIAL CO 80111 |
| GUTIERREZ LANTE, JOAQUIN | THE IRONWORKS  FLAT 18 58 DACE ROAD LONDON E3 2NX UNITED KINGDOM |
| GUTIERREZ LANTERO, JOAQUIN | THE IRONWORKS  FLAT 70 58 DACE ROAD LONDON, GT LON E3 2NX UNITED KINGDOM |
| GUTIERREZ, AKIR A | 200 CHAMBERS STREET, 6H NEW YORK NY 10007 |
| GUTIERREZ, ESPERANZA | 820 SIMMONS AVENUE MONTEBELLO CA 90640 |
| GUTIERREZ, GLADYS | 2515 WOODSORREL LANE CHARLOTTE NC 28213-9289 |
| GUTIERREZ, HUBERTO | 16 STONEWALL CIRCLE PRINCETON NJ 08540 |
| GUTIERREZ, ANNA ROSE | 23022 SAMUEL ST #26 TORRANCE CA 90505 |
| GUTIERREZ, CYNTHIA | 9258 GARDENIA AVENUE FOUNTAIN VALLEY CA 92708 |
| GUTIERREZ, DHARIANA | 35 LINDEN BOULEVARD APT. B8 BROOKLYN NY 11226 |
| GUTIERREZ, EVA | FLAT 5, 52 COURTFIELD GARDENS LONDON, GT LON SW5 0NF UNITED KINGDOM |
| GUTIERREZ, JERRY A. | 6340 ASHBURN LANE HIGHLANDS RANCH CO 80130 |
| GUTIERREZ, JOHN | 641 WEST 207TH STREET APT. 3B NEW YORK NY 10034 |
| GUTIERREZ, JOSE L | 307 E OVERLAND SCOTTSBLUFF NE 69361 |
| GUTIERREZ, LLAMILET | 1251 W. 109TH STREET LOS ANGELES CA 90044 |
| GUTIERREZ, ROBERT J | 140 DOMINGO ST. PAHRUMP NV 89048 |
| GUTIERREZ, SONYA B | 2916 N LUNA AVE CHICAGO IL 60641 |
| GUTIERREZ-KANE, JOSEPHINE | 30 WINDSOR TERRACE APT 2H WHITE PLAINS NY 10601 |
| GUTKNECHT, KATIE ELIZABETH | 10506 UNITY PKWY COMMERCE CITY CO 80022 |
| GUTMAN, GARY | 11 VISTA DRIVE MORGANVILLE NJ 07751 |
| GUTMAN, MICHELLE | 150 E. 18TH ST. APT 11A NEW YORK NY 10003 |
| GUTMAN, PETER T | 60 LISPENARD STREET APARTMENT 4F NEW YORK NY 10013-5819 |
| GUTMAN, HOWARD | 324 EAST 90TH ST NEW YORK NY 10012 |
| GUTMANN, PETER | 356 LAKEVIEW AVENUE EAST BRIGHTWATERS NY 11718 |
| GUTMANN, ANDREW | 93 EAMONT COURT MACKENNAL STREET LONDON, GT LON NW8 7DW UNITED KINGDOM |
| GUTMARK, RADTKE & COMPANY LTD | 134 CHESTERTON ROAD LONDON W10 6EP UNITED KINGDOM |
| GUTTENBERG, RAPSON & COLVIN, LLP | 1970 BROADWAY STE 1200 OAKLAND CA 945122211 |
| GUTTZCORPORATION | 50 SOUTH BUCKHOUT STREET IRVINGTON NY 10533 |
| GUTZMER, TONY A. | 1306 WEST ROSCOE STREET CHICAGO IL 60657 |
| GUVEN BATKIN | SEYRANTEPE OYAK SITESI 10A BLOK DAIRE 10 SISLI ISTANBUL TURKEY |
| GUY ALFANO | 3672 S FLANDERS ST AURORA CO 800133956 |
| GUY BATEY | 14 HERON CLOSE NORTH BERSTED BOGNOR REGIS BOGNOR REGIS, W SUSX PO22 9NA UNITED KINGDOM |
| GUY CORNELIUS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUY CORNELIUS | 33 WOLSELEY ROAD CROUCH END LONDON N8 8RS UNITED KINGDOM |
| GUY DAVID JOSEPH | 24 OVAL WAY GERRARDS CROSS, BUCKS SL9 8QB UNITED KINGDOM |
| GUY EILAM | 30 LEXINGTON AVENUE APARTMENT PH4 NEW YORK NY 10010 |
| GUY EILAM | 30 LEXINGTON AVENUE APARTMENT. 4 NEW YORK NY 10010 |
| GUY EILAM | 350 WEST 50TH STREET APARTMENT 19E NEW YORK NY 10019 |
| GUY EILAM | 64 BOTSFORD ROAD CHESTNUT HILL MA 02467 |
| GUY HERMON | 11 BADMINTON CLOSE BOREHAMWOOD WD6 1UL UK |
| GUY HERMON | 11 BADMINTON CLOSE BOREHAMWOOD, HERTS WD6 1UL UNITED KINGDOM |
| GUY II, REGINALD | 8560 SOUTH BENNETT AVENUE CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| GUY J. MURRAY | 78 RIDGEWOOD AVE GLEN RIDGE NJ 07028-1016 |
| GUY MALTBY | 225 CORBETS TEY ROAD UPMINSTER UPMINSTER,ESSEX RM14 2YW UNITED KINGDOM |
| GUY MANDY | 56A SECOND AVENUE MORTLAKE SW14 8QE UNITED KINGDOM |
| GUY R MILNTHORPE | STILLMEADOW HOGWOOD ROAD IFOLD LOXWOOD BILLINGSHURST,W SUSX RH14 0UG UNITED KINGDOM |
| GUY R. BALAN | 2480 BRIANNA DR HAMPTON GA 30228-6249 |
| GUY R. MOAR | MOTOAZABU GARDEN 403 1-2-13 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| GUY ROBERT TAYLOR | 415 VALERIE CT INCLINE VILLAGE NV 89451 |
| GUY SAINTFIET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| GUY SAINTFIET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUY SEKNADJE | 55 BRADBOURNE STREET FULHAM LONDON SW6 3TF UNITED KINGDOM |
| GUY SEKNADJE | 39 IRENE ROAD FULHAM LONDON SW6 4AP UNITED KINGDOM |
| GUY WOLF | 195 BROOMWOOD ROAD CLAPHAM LONDON SW11 6JX UK |
| GUY WOLF | 195 BROOMWOOD ROAD CLAPHAM LONDON SW11 6JX UNITED KINGDOM |
| GUY WYLES | 1-5-16-301 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| GUY YAMEN | 160 W 16TH ST APT 4H NEW YORK NY 10011-6265 |
| GUY ZACHARY M | 579 BROADWAY APT 3A NEW YORK NY 100125415 |
| GUY, VIRGINIA M | 9 ROCHELLE DRIVE NEW CITY NY 10956 |
| GUY,MARTIN | 6 NORMAN BUTLER HOUSE 310 LADBROKE GROVE LONDON, GT LON W105NJ UNITED KINGDOM |
| GUY,STEPHANE | LIME HIROO 301, HIROO 1-5-3 SHIBUYA-KU 13 150-0012 JAPAN |
| GUY,ZACHARY | 579 BROADWAY APT. 3A NEW YORK NY 10012 |
| GUYER & REGULES | PLAZA INDEPENDENCIA 811 P B 1110 MONTEVIDEO URUGUAY |
| GUYON,EDWIN F | 5391 BEN PARK CIRCLE PARKER CO 80134 |
| GUYRA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GUZMAN & COMPANY | 30 MONTGOMERY STREET SUITE 940 ATTN:BILL ROBERTSON JERSEY CITY NJ 07302 |
| GUZMAN & COMPANY | 30 MONTGOMERY STREET SUITE 1503 JERSEY CITY NJ 07302 |
| GUZMAN & COMPANY | 101 ARAGON AVENUE CORAL GABLES FL 33134 |
| GUZMAN ALDANA, ESTHELA M. | PROL. COLON #1605 JARDINES DE LA ASUNCION AGS 20270 MEXICO |
| GUZMAN, CATHERINE M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| GUZMAN, GREGORY | 2133 WEST 50TH STREET CHICAGO IL 60609 |
| GUZMAN, JEANNIE | 510 JAMAICA AVENUE APT. 1 BROOKLYN NY 11208 |
| GUZMAN, JESSENIA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| GUZMAN, JUAN | 7726 S. STEELE STREET CENTENNIAL CO 80122 |
| GUZMAN,ANA SOFIA | 11460 SW 96 TERR MIAMI FL 33176 |
| GUZMAN,ANDY | 1412 FRANKLIN AVENUE APT. 2D BRONX NY 10456 |
| GUZMAN,JACQUELINE PEREZ | 14512 E WALSH PL AURORA CO 800123711 |
| GUZMAN,JAIME | 42281 REGENTS HILL TEMECULA CA 92592 |
| GUZMAN,RONDA | 221 HEATHERDOWN RD DECATUR GA 30030 |
| GUZMAN,SHELLY RENE' | 17731 VILLAGE BROOKE DR E APT A NOBLESVILLE IN 460626424 |
| GUZMAN,YOLANDA | 2410 NORTH PONDEROSA ST #A SANTA ANA CA 92705 |
| GUZMAN-OTERO,GLORIA I | 4733 WEST WATERS AVE. APT. # 1017 TAMPA FL 33614 |
| GUZZ, JOSEPH A | 113-115 VALENTINE PLACE, #301 ITHACA NY 14850 |
| GUZZARDI, SAM | AMHERST COLLEGE AC #1053 AMHERST MA 01002 |
| GUZZI, JOSEPH | 99 JOHN ST. APT # 1114 NEW YORK NY 10038 |
| GUZZI,JOSEPH | 205 WEST 88TH ST APT. 10B NEW YORK NY 10024 |
| GVA KIDDERS MATTHEWS | 12886 INTERURBAN AVE S. SEATTLE WA 98168 |
| GVOZD, IRINA | 330 EAST 49TH ST APT. 2B NEW YORK NY 10017 |
| GVOZDEN, A. R | FLAT 21C, TWO ROBINSON PLACE 70 ROBINSON ROAD HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| GW CAPITAL INC | ATTN: ACCOUNTS RECEIVABLE 10900 NE 8TH STREET-STE 1010 BELLEVUE WA 98004 |
| GW CAPITAL, INC. | ATTN: TOM PARKHURST 10900 NE 8TH STREET SUITE 1010 BELLEVUE WA 98004 |
| GW PROFESSIONAL UK LTD | 10 PICCADILLY LONDON W1J 0DD UK |
| GW PROFESSIONAL UK LTD | 10 PICCADILLY LONDON W1J 0DD UNITED KINGDOM |
| GW PROFESSIONAL UK LTD | CHARLOTTE HOUSE 14 WINDMILL STREET LONDON W1T 2DY UNITED KINGDOM |
| GWALANI,DEEPAK | B-004, BABA SADAN, RATAN NAGAR, FOUR BUNGALOWS, ANDHERI(W), MUMBAI 400053 INDIA |
| GWALTNEY, EDGAR | 3751 GWALTNEY ROAD MORGANTON NC 28655 |
| GWATIDZO, EMMANUEL | 25 EDGEWATER PL EDGEWATER NJ 07020 |
| GWEN COMMUNIER-WILCOX | 53A SIDNEY ROAD ST MARGARETS TWICKENHAM,MDDSX TW1 1JP UNITED KINGDOM |
| GWENDOLINE VERA ELNAGGAR | 15 EDGEWOOD DRIVE GREENWICH CT 06831 |
| GWENDOLYN PRICE | 985 ANDERSON AVENUE APARTMENT 2B BRONX NY 10452 |
| GWEON,MIGUM | 538 SOUTH OAKLAND AVE UNIT 104 PASADENA CA 91101 |
| GWIAZDOWSKI, SARA | 153 E 32ND STREET APT. 9A NEW YORK NY 10016 |
| GWILLIAM, JACALENE | 12A HUGO ROAD TUFNELL PARK LONDON N19 5EU UNITED KINGDOM |
| GWILLIAM,JACALENE | 12A HUGO ROAD TUFNELL PARK LONDON, GT LON N19 5EU UNITED KINGDOM |
| GWION MOORE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GWK AMTEK LTD. | ATTN:SANTOSH SINGHI GWK AMTEK LTD. C/O AMTEK AUTO LIMITED 3, LSC PAMPOSH ENCLAVE, GREATER KAILISH PART-I NEW DELHI 110048 INDIA |
| GWON, CORT | 8 SNOW CREST CT. OLD TAPPAN NJ 07675 |
| GWV FACHVERLAGE GMBH | ABRAHAM-LINCON-STR.46 WIESBADEN 65189 GERMANY |
| GWYN JONES | 42 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| GWYN JONES | FLAT 1 77 RANDOLPH AVENUE LONDON W9 1DW UNITED KINGDOM |
| GWYNN, JON J | 2205 NEW GARDEN RD APT 3009 GREENSBORO NC 27410 |
| GX NETWORKS UK LIMITED | CREDIT CONTROL DEPARTMENT CARLTON HOUSE LONDON SW15 2BS UNITED KINGDOM |
| GXG INVESTMENTS LTD | C/O 2201 ST GEORGE'S BUILDING 2 ICE HOUSE STREET HONG KONG |
| GYBEL, THOMAS P | ONE COLUMBUS PLACE APT N18C NEW YORK NY 10019-8226 |
| GYLANDERS,PAUL | 7 ST MARGARETS BECKENHAM PLACE PARK BECKENHAM, KENT BR3 5BT UNITED KINGDOM |
| GYM SOURCE | 40 EAST 52ND STREET NEW YORK NY 10022 |
| GYOSEI | 4-30-16 OGIKUBO SUGINAMI-KU 167-8088 JAPAN |
| GYOSEI | 4-30-16 OGIKUBO SUGINAMI-KU 13 167-8088 JAPAN |
| GYOSEI CHO | CHARMANT CO-PO EBISU 503 1-17-2 EBISU NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| GYSENS,BART | 19A CROMWELL ROAD LONDON, GT LON SW7 2JB UNITED KINGDOM |
| GYSI,DAVIDE | SPYRISTRASSE 11 9008 ST GALLEN ST GALLEN SWITZERLAND |
| GYUIRE, RITA | 2076 STONEBRIDGE CROSSING STOW OH 44224 |
| GZA GEOENVIRONMENTAL, INC | ONE EDGEWATER DRIVE NORWOOD MA 02062 |
| H & H DATA SERVICES INC | 1310 WEBSTER AVENUE FORT COLLINS CO 80524-2756 |
| H A BANKING & FINANCE LTD | CENTRAL ACCOUNTS DEXTER HOUSE, 2 ROYAL MINT COURT, LONDON EC3N 4QN UNITED KINGDOM |
| H A BANKING & FINANCE LTD | R/O: 41-44 GREAT WINDMILL STREET LONDON W1D 7NB UNITED KINGDOM |
| H A CUMBER PROPERTIES, INC. | 10100 W. SAMPLE ROAD SUITE 300 CORAL SPRINGS FL 33065 |
| H HUGO VIEREGGE V AIDA M, WILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| H JARED GEE | 20496 WILLOW BEND LN PARKER CO 80138 |
| H JARED GEE | 3001 LATHAM ST BAKERSFIELD CA 93306-4926 |
| H M CUSTOMS AND EXCISE | SOUTHEND ON SEA ALEXANDER HOUSE VICTORIA AVENUE SOUTHEND, ESSEX SS99 1BD UK |
| H M CUSTOMS AND EXCISE | SOUTHEND ON SEA ALEXANDER HOUSE VICTORIA AVENUE SOUTHEND, ESSEX SS99 1BD UNITED KINGDOM |
| H&J CORPORATE SERVICES LTD. | P.O. BOX SS-19084 SHIRLAW HOUSE SHIRLEY STREET NASSAU BAHAMAS |
| H&R BLOCK FINC'L ADVISORS | 751 GRISWOLD STREET, 9TH FLOOR DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| H&R RECRUITERS INC | 7 MACDONALD AVENUE ARMONK NY 10504 |
| H&R VALUATION SVCES, INC. | 2229 BROADWAY BOULDER CO 80302 |
| H-QUADRAT ARCHITEKTUR GMBH | WESTENDSTRASSE 21 FRANKFURT AM MAIN 60352 GERMANY |
| H. ANDREAS GMBH | INDUSTRIESTR. 9 WIESENHEID 97353 GERMANY |
| H. BELIN ROBERTSON | 16614 CAMILIA AVE TUSTIN CA 92782-1908 |
| H. HASLINDE | COVENTRYSTRASSE 57 FRANKFURT/MAIN HE 65934 GERMANY |
| H. MARK GOETZ | 260 WEST 54TH ST APT 20A NEW YORK NY 10018 |
| H. MARK GOETZ | 345 W. 48TH ST APT 3A NEW YORK NY 10036 |
| H. MARK GOETZ | PACIFIC SHOTO MANSION 503 1-26-7 SHOTO SHIBUYA-KU 13 150-0046 JAPAN |
| H. MARK GOETZ | C/O FLORENCE FELTMAN 11199 71ST SW TERRACE RD OCALA FL 34476 |
| H.B. MCCLURE COMPANY INC. | P.O. BOX 1745 HARRISBURG PA 17105 |
| H.C.SLINGSBY PLC | PRESTON STREET BRADFORD BD7 1JF UK |
| H.C.SLINGSBY PLC | OTLEY RD BAILDON SHIPLEY WEST YORKSHIRE BD17 7LW UNITED KINGDOM |
| H.C.SLINGSBY PLC | PRESTON STREET BRADFORD BD7 1JF UNITED KINGDOM |
| H.C.SLINGSBY PLC | PRESTON STREET BRADFORD WEST YORKSHIRE BD7 1JF UNITED KINGDOM |
| H.D.A. | PARK PLACE 12 LAWN LANE LONDON SW8 1UD UNITED KINGDOM |
| H.E.L.P. FUNDING, INC. | 5 HANOVER SQUARE - 17TH FLOOR NEW YORK NY 10004 |
| H.G. WELLINGTON & CO. INC | 14 WALL STREET NEW YORK NY 10022 |
| H.G. WELLINGTON & CO. INC | THE BROGAN GROUP 225 LEWIS WHARF BOSTON MA 02110 |
| H.K. MOBILES | MUMBAI INDIA |
| H.K. MOBILES | SHOP NO. 1, DHEERAJ SNEH BLDG. PALI NAKA BANDRA (WEST) MUMBAI 400050 INDIA |
| H.M. PAYSON & CO. | ATTN: WILLIAM WEICKERT ONE PORTLAND SQUARE PORTLAND ME 04112 |
| H.O. PENN MACHINERY COMPANY, INC. | MR. JACK REINHARD 699 BRUSH AVENUE BRONX NY 10465 |
| H.O. PENN MACHINERY COMPANY, INC. | 699 BRUSH AVENUE BRONX NY 10465 |
| H.O. PENN MACHINERY COMPANY, INC. | P.O. BOX 5307 POUGHKEEPSIE NY 12602-5307 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | MR. HERB KLAAR 1703 NEW YORK AVE. UNION CITY NJ 07087 |
| H.V.A.C. MECHANICAL CONTRACTORS, INC. | ATTN:MR. HERB KLAAR 1703 NEW YORK AVE UNION CITY NJ 07087 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW M. STROBER - CFO H/2 CREDIT PARTNERS MASTER FUND LTD. C/O H/2 CREDIT MANAGER LP THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN:ANDREW STROBER - CFO H/2 CREDIT PARTNERS MASTER FUND LTD. C/O H/2 CREDIT MANAGER LP THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 REAL ESTATE CDO 2006-1 LTD | CC. LASALLE BANK NATIONAL ASSOCIATION PO BOX 1093 QUEENSGATE HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: ANDREW M. STROBER, CFO H/2 CAPITAL PARTNERS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: CDO TRUST SERVICES- H/2 REAL ESTATE CDO LTD. CC. H/2 REAL ESTATE CDO LTD. LASALLE BANK NATIONAL ASSOCIATION 181 W. MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: CDO TRUST SERVICES- H/2 REAL ESTATE CDO LTD. LASALLE BANK NATIONAL ASSOCIATION 181 W. MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: MICHAEL OLIVER 540 W. MADISON, 25TH FLOOR CHICAGO IL 60661 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| H/2 REAL ESTATE CDO 2006-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| H/2 SO MGR/H/2 SPECIAL OPPORTUNITIES LTD | 1 GREENWICH OFFICE PARK NORTH BUILDING GREENWICH CT 06831 |
| H/2 SPECIAL OPPORTUNITIES LTD | THREE STAMFORD PLAZA 301 TRESSER BOULEVARD STAMFORD CT 06901 |
| H/2 TRS MGR/H/2 TARGETED RTNSTRATEGIES I MSTR FD | ATTN:CHIEF OPERATING OFFICER H/2 TARGETED RETURN STRATEGIES I MASTER FD LP 3 STAMFORD PLZ 301 TRESSER BOULEVARD, 6TH FL STAMFORD CT 06901 |
| H21 ABSOLUTE RETURN CONCEPT SPH21 RESOURCES:ARC-A0 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: STEVEN DREYER DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| H2O CONCEPTS | 4TH INTERCHANGE SHIEKH ZAYED ROAD BETTER HOMES BUILDING DUBAI 37843 UNITED ARAB EMIRATES |
| HA'ARETZ | 21 SALMAN SCHOCKEN STREET TEL AVIV, ISRAEL 61001 ISRAEL |
| HA, DEREK | 1601 MAPLE RIDGE DR MISSISSAUGA CANADA ON L4W 3V8 CANADA |
| HA, DONG-HYUP | 2320 LINWOOD AVENUE #5F FORT LEE NJ 07024 |
| HA, DONG-HYUP | 147 ZAHM HALL NOTRE DAME IN 46556 |
| HA, HENRY | 348 MCKINLEY STREET EDISON NJ 08820 |
| HA, JULIE | 329 E 9TH APT 3 NEW YORK NY 100037719 |
| HA, KAYLEN (SEUNG) | 393 WEST 49TH STREET APT. 3L NEW YORK NY 10019 |
| HA, SEUNGMIN | FRENCIA AZABU-JYUBAN NORTH #802 13 TOKYO JAPAN |
| HA, YOUNG H., IRA WEDBUSH MORGAN | SECURITIES CTDN 8445 SAHALEE DR. ANCHORAGE AK 99507 |
| HA,DEREK C. H. | 30 GLENBRAE AVENUE TORONTO ON M4G 3R5 CANADA |
| HA,DONG-HYUP | 2320 LINWOOD AVENUE APT #5F FORT LEE NJ 07024 |
| HA,SAEHIM | 801 HO 306 DONG, JUGONG 3 DANJI APT DEUNGCHON DONG GANGSEO GU SEOUL KOREA, REPUBLIC OF |
| HA,SEUNGMIN | FRENCIA AZABU-JYUBAN NORTH #802 TOKYO 13 JAPAN |
| HAAG, ANN | 1109 5TH ST SE MPLS MN 55414 |
| HAAG, RANDOLPH J | 253 LONGRIDGE RD LOS GATOS CA 95032 |
| HAAKE, MANFRED | 45468 MUELHEIM A.D. RUHR GERMANY |
| HAAKON RICHARD OLAFSSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAAN, AARON CHARLES | 288 CABOT MAIL CTR CAMBRIDGE MA 02138 |
| HAAN,AARON | 77 SAINT MARKS PLACE APARTMENT 2B NEW YORK NY 10003 |
| HAAN,JACQUELINE | 708 BOULEVARD EAST APT C6 WEEHAWKEN NJ 07086 |
| HAARTJE, CHRISTIAN | 80 HEVELIUS CLOSE LONDON SE10 0HR UNITED KINGDOM |
| HAARTJE,CHRISTIAN | 80 HEVELIUS CLOSE LONDON, GT LON SE10 0HR UNITED KINGDOM |
| HAAS CLEVELAND, PATRICIA | 250 WEST 82ND STREET APARTMENT #71 NEW YORK NY 10024 |
| HAAS CLEVELAND, PATRICIA | 250 WEST 82ND STREET APARTMENT #71 NEW YORK NY 10024-5448 |
| HAAS, GERALDINE | SUMMER TRACE APTS #305 4725 ROWAN ROAD NEW PORT RICHEY FL 34653 |
| HAAS, JOEL & CHRISTIE | C/O METHNER & ASSOCIATES, P.C. 1780 W. BELLAIRE ST. SUITE 828 DENVER CO 80222 |
| HAAS, LLOYD | #1010 3200 N LEISURE WORLD BLVD SILVER SPRING MD 20906-7622 |
| HAAS, MARK D | 41 PARET LANE HARTSDALE NY 10530 |
| HAAS, VICTORIA | GRAL PACHECO 1700 DON TORCUATO BA BUENOS AIRES 1611 ARGENTINA |
| HAAS,LLOYD | 3200 N. LEISURE WORLD BLVD. APT. 1010 SILVER SPRING MD 20906 |
| HAAS,VICTORIA | GRAL PACHECO 1700 DON TORCUATO BUENOS AIRES BA 1611 ARGENTINA |
| HAASIS, ROY L | 20169 CORYELL BIRMINGHAM MI 48025 |
| HAAVIND VISLIE | BYGDOY ALLE 2 PB 359 SENTRUM OSLO 0101 NORWAY |
| HABANA RESTAURANT | 70 NORTH MAIN STREET NORWALK CT 06854 |
| HABBAK, ASHRAF A. | 20425 BLUE MOUNTAIN DRIVE WALNUT CA 91789 |
| HABEDANK, GARY L | 3 ROSEMOUNT WAY TACOMA WA 98406 |
| HABER, DONALD A | 19 WOOLEYS LN E GREAT NECK NY 11021-1515 |
| HABER, MARTIN W. & RUTH D. | 169 PEBBLE LANE HEWLETT NY 11557 |
| HABER, SPENCER B | 4 SOUND VIEW TERRACE GREENWICH CT 06830 |
| HABERKORN, MICHAEL ALLEN | 631 SAINT ANDREWS LOOP CRESWELL OR 97426 |
| HABERKOST, TODD | 2010 MAPLES AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| HABERKOST, TODD | 633 CLARK STREET EVANSTON IL 60208 |
| HABERMAN, HAL | 730 1/2 E. EDGEWARE RD. LOS ANGELES CA 90026 |
| HABERMAN,BEATRICE M. | 391 HAMDEN AVENUE STATEN ISL NY 10306 |
| HABERMAN,PENNY A. | 1511 MAIN ST BAYARD NE 69334 |
| HABERMEHL, RYAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HABERS,JULIE H. | 8262 SNOHOMISH RD BIRCH BAY VILLAGE BLAINE WA 98230 |
| HABERSAAT, DONALD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HABIB BANK AG ZURICH | 42 MOORGATE LONDON EC2R 6JJ ENGLAND |
| HABIB ESFAHANIAN | 6 MOADLOCK ROMILY STOCKPORT ,CHES SK6 4QB UNITED KINGDOM |
| HABIB, ADAM | 7 TUDOR CLOSE MILL HILL LONDON NW7 2BG UNITED KINGDOM |
| HABIB, SHAYAN | 300 MERCER STREET APT 26I NEW YORK NY 10003 |
| HABIB,ADAM | 7 TUDOR CLOSE MILL HILL LONDON, GT LON NW7 2BG UNITED KINGDOM |
| HABIB,FADI L. | 7266 FORSYTHIA ST SPRINGFIELD OR 97478 |
| HABIB,JARA | 84-02 169TH STREET QUEENS NY 11432 |
| HABIB,MAY | 305 E 24TH ST APT 4S NEW YORK NY 10010-4022 |
| HABIB,ZAHIRA | 94 NORTH FORDHAM ROAD HICKSVILLE NY 11801 |
| HABIBI, RAMZI | 4029 SPRUCE ST APT 14 PHILADELPHIA PA 19104 |
| HABIBI,RAMZI | 1555 VINE ST APT 303S LOS ANGELES CA 90028-7384 |
| HABIBUDDIN,AMRA | 403 TERRY AVE APT 201 SEATTLE WA 981042458 |
| HABITAT FOR HUMANITY | 334 FURMAN STREET BROOKLYN NY 11201 |
| HABITAT FOR HUMANITY | 322 WEST LAMAR AMERICUS GA 31709 |
| HABITAT FOR HUMANITY | NAT'L HEADQUARTERS 121 HABITAT STREET AMERICUS GA 31709 |
| HABITAT FOR HUMANITY | 121 HABITAT STREET AMERICUS GA 31709 |
| HABITAT FOR HUMANITY | WEST COAST RESOURCE CENTER 3532 MARIN DRIVE IRVINE CA 92606 |
| HABITAT FOR HUMANITY INTERNATIONAL INC | MORRIS HABITAT FOR HUMANITY 102 IRON MOUNTAIN RD STE H MINE HILL NJ 078032314 |
| HABITAT FOR HUMANITY NEW YORK, INC | 111 JOHN STREET NEW YORK NY 10038 |
| HABITAT FOR HUMANITY OF | 1086 FRANKLING STREET JOHNSTOWN PA 15905-4398 |
| HABITAT FOR HUMANITY OF WESTCHESTER | 529 MAIN STREET NEW ROCHELLE NY 10801 |
| HABLISTON, KATHLEEN | 614 CRESTVIEW DRIVE OJAI CA 93013 |
| HABOUR HOUSE FURNITURE, INC | 15 MEADOW STREET NORWALK CT 06854 |
| HABTE,ZEBIB | 209 GLOUCESTER PLACE FLAT 80 LONDON, GT LON NW1 6BP UNITED KINGDOM |
| HACHENBERGER,STEVE | 75 VICTORIA STREET FLAT 99 ARTILLERY MANSIONS LONDON, GT LON SW1H 0HX UNITED KINGDOM |
| HACHETTE FILIPACCHI MEDIA | 1633 BROADWAY - 40TH FLOOR NEW YORK NY 10019 |
| HACHEY, COURTENAY | 315 WEST 33RD ST, #34J NEW YORK NY 10001 |
| HACHIJUNI BANK, LTD. (THE) | ATTN: FINANCIAL MARKET DEPARTMENT TOKYO OFFICE 1-22, NIHONBASHI, MUROMACHI 4-CHOME CHUO-KU TOKYO 103-0022 JAPAN |
| HACHIJUNI BANK, LTD. (THE) | 81-26-225-8759 178-8 OKADA NAKAGOSHO NAGANO-CITY 380-8682 JAPAN |
| HACHIJUNI BANK, LTD., THE | 178-8, OKADA NAGANO-CITY NAGANO 380-8682 JAPAN |
| HACKEL, CHRISTOPHER | 110-20 73RD ROAD APT 1M FOREST HILLS NY 11375 |
| HACKENSACK GOLF CLUB | SOLDIER HILL ROAD ORACELL NJ 07649 |
| HACKENSACK GOLF CLUB | PO BOX 417 ORADELL NJ 07649 |
| HACKENSACK UNIVERSITY MEDICAL | 360 ESSEX STREET-SUITE 301 HACKENSACK NJ 07601 |
| HACKER, AMY | 10C WINTHROP COURT CHELSEA RIDGE APARTMENTS WAPPINGERS FALLS NY 12590 |
| HACKER, ANDREW S | 556 LOCUST AVENUE GARWOOD NJ 07027-1206 |
| HACKER, CATHERINE ANNE | 136 HUMBOLDT STREET 2ND FLOOR EAST RUTHERFORD NJ 07073 |
| HACKER, RAY S | 7403 HIGHLINE COURT MISSOULA MT 59808-9389 |
| HACKER, STEFAN | BENNETT HOUSE FLAT 41 PAGE STREET LONDON SW1P 4ET UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HACKER, STEFAN | BENNETT HOUSE FLAT 41 PAGE STREET LONDON, GT LON SW1P 4ET UNITED KINGDOM |
| HACKERS FOR HOPE | 9 HARMONY STREET DARIEN CT 06810 |
| HACKETT, ANN TUCKER | 103 EAST ELM STREET GREENWICH CT 06830 |
| HACKETT, WILLIAM J | 1  CEDAR  ST APT 4C BRONXVILLE NY 10708 |
| HACKLEY SCHOOL | 293 BENEDICT AVENUE TARRYTOWN NY 10591 |
| HACKMAN, RICHARD | 109 SPERRY ROAD BETHANY CT 06524 |
| HACKMAN, RICHARD | 86 OAKDALE ROAD BRADFORD NH 03221 |
| HACKMANN, RUSSELL F | 8 BAYARD STREET LARCHMONT NY 10538 |
| HACKNEY, JR. R | 5417 WHEATMORE CT MASON OH 45040 |
| HACKWORTHY, ANGELA M | 21 BELMONT CRESCENT ESSEX COLCHESTER CO4 0LX UNITED KINGDOM |
| HACKWORTHY, ANGELA M | 21 BELMONT CRESCENT COLCHESTER, ESSEX CO4 0LX UNITED KINGDOM |
| HACLIA CRISTINA DA SILVA FERREIRA | CALSADA DE SANTO AMARO N.A§136 3.A§ESQ LISBOA 1300 PORTUGAL |
| HACLIA CRISTINA DA SILVA FERREIRA | CALSADA DE SANTO AMARO N.?136 3.?ESQ LISBOA 1300 PORTUGAL |
| HACON, JONATHAN | FLAT D 1 DUFFERIN AVENUE LONDON EC1Y 8PQ UNITED KINGDOM |
| HACON,JONATHAN | FLAT D 1 DUFFERIN AVENUE LONDON, GT LON EC1Y 8PQ UNITED KINGDOM |
| HADALE, ANAND | BEHIND RAJU TYPE SHOP NEAR BRACKE 1506 SECTION 30 MH ULHASNAGAR 421004 INDIA |
| HADALE,ANAND | BEHIND RAJU TYPE SHOP NEAR BRACKE 1506 SECTION 30 ULHASNAGAR MH 421004 INDIA |
| HADAN, GINA LEE | 310360 GREENBUCK RD. MINATARE NE 69356 |
| HADASSAH MEDICAL RELIEF ASSOCIATION | 50 WEST 58TH STREET NEW YORK NY 10019 |
| HADASSAH THE WOMENS ZIONIST ORGANIZATION | 21 SHELTON CT COMMACK NY 11725 |
| HADASSAH THE WOMENS ZIONIST ORGANIZATION | 74 HAUPPAUGE ROAD ROOM 44 COMMACK NY 11725 |
| HADASSAH THE WOMENS ZIONIST ORGANIZATION | 873 LAKESIDE DRIVE WEST PALM BEACH FL 33408 |
| HADATE,TADAMASA | 5-5-9-403 KAMIIKEDAI OTA-KU 13 145-0064 JAPAN |
| HADDAD RESTAURANT GROUP INC | 4717 GRAND AVENUE,  SUITE 200 KANSAS CITY MO 64112 |
| HADDAD, AARON | 1 MAKEFIELD ROAD APARTMENT L472 MORRISVILLE PA 19067 |
| HADDAD, WILLIAM | 191 S HUDSON AVENUE LOS ANGELES CA 90004 |
| HADDEN, HARRY | 2072 NORBORNE DRIVE LEXINGTON KY 40502 |
| HADDON, G. L. & R. B., CO-TTEE | 4510 TRINITY ST SHASTA LAKE CA 96019 |
| HADENGLEN HOME FINANCE | HADENGLEN HOUSE SMISBY ROAD ASHBY DE LA ZOUCH LE65 2UG UK |
| HADENGLEN HOME FINANCE | HADENGLEN HOUSE SMISBY ROAD ASHBY DE LA ZOUCH, LEICS LE65 2UG UNITED KINGDOM |
| HADFIELD, RICHARD | 33 CLARENDON DRIVE PUTNEY LONDON SW15 1AW UNITED KINGDOM |
| HADFIELD,CHRISTOPHER | 2 HAZLEWOOD MEWS LONDON, GT LON SW9 9BL UNITED KINGDOM |
| HADFIELD,RICHARD | 33 CLARENDON DRIVE PUTNEY LONDON, GT LON SW15 1AW UNITED KINGDOM |
| HADI EL MIR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HADI EL MIR | JESSICA HANI 45 FITZJONES AVENUE LONDON NW3 4JU UNITED KINGDOM |
| HADI EL MIR | FLAT 5 62 FITZJONES AVENUE LONDON NW3 5LT UNITED KINGDOM |
| HADI EL MIR | 28, RUE GEORGES SAND PARIS 75 75016 FRANCE |
| HADI TABBAA | 49 LUDLOW STREET APARTMENT 10A NEW YORK NY 10002 |
| HADI TABBAA | 455 GRANT AVENUE APARTMENT 17 455 GRANT, APT. 17 PALO ALTO CA 94306 |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG TOWER 2, 21ST FL JI. JENDERAL SUDIRMAN KAV. 52-53 JAKARTA 12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG TWR II 21 FL JL JEND SUDIRMAN KAV 52-53 SUDIRMAN CENTRAL BUSINESS DISTRICT JAKARTA 12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG TIWER II, 21 FL SUDIRMAN CENTRAL BUSINESS DISTRICT JL. JEND. SUDIRMAN KAV. 52-53 JAKARTA 12190 INDONESIA |
| HADIPUTRANTO, HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLDG TOWER 2, 21ST FLOOR SUDIRMAN CENTRAL BUSINESS DISTRICT JI. JENDERAL SUDIRMAN KAV. 52-53 JAKARTA 12190 INDONESIA |

| Claim Name | Address Information |
|---|---|
| HADIYE, ASLAN | 1505 HASBROUCK APTS ITHACA NY 14850 |
| HADJ TAIEB, FIRAS | 2-13-8 NISHI AZABU LIONS MANSION APP 901 13 MINATO-KU 106-0031 JAPAN |
| HADJ TAIEB,FIRAS | 2-13-8 NISHI AZABU LIONS MANSION APP 901 MINATO-KU 13 106-0031 JAPAN |
| HADJI-GREGORIOU, CHRISTINA | 47 RAMSAY GARDENS ESSEX ROMFORD RM3 7NS UNITED KINGDOM |
| HADJI-GREGORIOU,CHRISTINA | 47 RAMSAY GARDENS ROMFORD, ESSEX RM3 7NS UNITED KINGDOM |
| HADJIPRODROMOU - TRIANTAPHILLOU & PARTNE | 18, PATRIARCHOU IOAKEIM STREET, ATHENS 10675 GREECE |
| HADLA,AHMAD | 7279 E. EUCLID DR. CENTENNIAL CO 80111 |
| HADLEY, EDWIN | 23 TIMBER DRIVE NORTH CALDWELL NJ 07006 |
| HADLEY, EDWIN N | 23 TIMBER DRIVE NORTH CALDWELL NJ 07006 |
| HADLEY, JOHN | 159 E 92ND ST APT. 3 NEW YORK NY 10128 |
| HADLEY,EDWIN N. | 23 TIMBER DRIVE NORTH CALDWELL NJ 07006 |
| HADLEY,JAMES | 10 GLADSTONE RISE HIGH WYCOMBE, BUCKS HP13 7NW UNITED KINGDOM |
| HADLEY,SCOTT | 123 CIMARRON TRAIL APARTMENT 2155 IRVING TX 75063 |
| HADLOW, IAN F | 30 ST JOHNS AVENUE W SUSX BURGESS HILL RH15 8HH UNITED KINGDOM |
| HADLOW,IAN F | 30 ST JOHNS AVENUE BURGESS HILL, W SUSX RH15 8HH UNITED KINGDOM |
| HADORN, WANDA J | 382 ANDREWS ROAD MINEOLA NY 11501 |
| HADSELL, JOSEPH | 1622 WEST JULIAN CHICAGO IL 60622 |
| HADZIC, MIRELA | 59-14 67TH 1R RIDGEWOOD NY 11385 |
| HAEBERLE, JOHN F | 5331 W. ATHENS FRESNO CA 93722 |
| HAECKER, MICHAEL D | 4089 ASHVILLE FAIRFIELD ROAD ASHVILLE OH 43103 |
| HAEJUNG PARK | 160 WEST 71ST STREET APARTMENT 12S NEW YORK NY 10023 |
| HAEMIN LIM | 206-302 LOTTE CASTLE APT JAMWON-DONG, SEOCHO-GU SEOUL 137795 KOREA, REPUBLIC OF |
| HAENNI,CELINE | FLAT 5 90 MORTIMER STREET LONDON, GT LON W1W 7RA UNITED KINGDOM |
| HAEUSLER, NORBERT | JOHANNISHOHE 10A KOTTGEISERING D-82288 GERMANY |
| HAFEEZ, IRFAN | 92-51 246TH STREET FLORAL PARK NY 11001 |
| HAFELE MOBILYA VE INSAAT DONANIMLARI | DUDULLU ORGANIZE SANAYI BOLGESI 1. CADDE, NO. 10, UMRANIYE ISTANBUL 34776 TURKEY |
| HAFELE,RICHARD | 93 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| HAFF, JANE T. | 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT NY 11569 |
| HAFFEY, THOMAS P | 10725 ELIOT CIRCLE, #202 WESTMINSTER CO 80234 |
| HAFFEY,THOMAS PATRICK | 10725 ELIOT CIRCLE, #202 WESTMINSTER CO 80234 |
| HAFFNER, HEIDI L | 745 M STREET GERING NE 69341 |
| HAFFNER,HEIDI LEE | 745 M STREET GERING NE 69341 |
| HAFLICH,ANGELA SHANE | 11829 RIDGE PKWY APT 633 BROOMFIELD CO 800216528 |
| HAFNER VALUATION GROUP INC | 4 AVIS DRIVE VATHAM NY 12110 |
| HAFNER, PETER R | 2409 EAST NEWHAVEN STREET INVERNESS FL 34453 |
| HAFT,DAVID | 4293 NW 76 AVENUE HOLLYWOOD FL 33024 |
| HAGA, CHRISTOPHER W | 3208 PRINCETON 111 CENTER STREET DALLAS TX 75205-3312 |
| HAGAN, CAITLIN | 1452 WEST SCHOOL #2 CHICAGO IL 60657 |
| HAGAN, JAMES | 229 28TH STREET UNIT B MANHATTAN BEACH CA 90266 |
| HAGAN, THOMAS J | APT 514 2600 NETHERLANDS AVE RIVERDALE NY 10463 |
| HAGAN, THUY | 47 GENTLE ROAD 309168 SINGAPORE |
| HAGAN, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HAGAN,PAUL | 81 DENISON STREET ROZELLE, NSW, 2039 |
| HAGE, JOHN L | 18 WOODLAND ROAD FOXBORO MA 02035-1734 |
| HAGEDORN, CHRISTIAN | 350 W. 43RD ST., APT. 10D NEW YORK NY 10036 |
| HAGEMANN,KRISTIN | 946 CHULA VISTA APT 4 BURLINGAME CA 94010 |

| Claim Name | Address Information |
|------------|---------------------|
| HAGEMANN, MARK | 16 ROCHAMBEAU ROAD POMPTON PLAINS NJ 07444 |
| HAGEN, NADJA | 3 ASHTON STREET LONDON, GT LON E14 9PN UNITED KINGDOM |
| HAGEN-MEURER, PAMELA | 7 BAYBERRY LANE HUNTINGTON NY 11743 |
| HAGENBACH, JILL P | 4021 LARWIN AVE CYPRESS CA 90630-4124 |
| HAGENBUCH, D | 3610 HOLLINS AVE CLAIREMONT CA 91711 |
| HAGENOUW, BASTIAAN | DANIEL STALPERSTRAAT AMSTERDAM, 0363 1072 XL NETHERLANDS |
| HAGER, ALEXANDER | KASTANIENWEG 17 ESSLINGEN 73732 GERMANY |
| HAGER, CHRISTOPHER A. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HAGER, FLORIAN | 4 WESTFERRY ROAD APARTMENT 1007 LONDON, GT LON E14 8JN UNITED KINGDOM |
| HAGER, STEVEN JAMES | 23530 E ALDER DR AURORA CO 80016 |
| HAGERMAN, BRADFORD C | 1875 GROVE STREET SARASOTA FL 34239 |
| HAGERMAN, PETER | 9 INDIAN HOLLOW ROAD MENDHAM NJ 07945 |
| HAGERTY, TIMOTHY F. | 50 WEST 34TH STREET APARTMENT 22B2 NEW YORK NY 10001 |
| HAGGARD, R. DAVID | 331 BOURNE MARTH DRIVE SUWANEE GA 30024 |
| HAGGARD, JAMES C | 9657 RUSSELL PLYMOUTH MI 48170 |
| HAGGERTY, COLETTE L | 3337 WIEHLE STREET PHILADELPHIA PA 19129 |
| HAGGERTY, DANIEL | 189-14 STATION RD FLUSHING NY 11358 |
| HAGGERTY, JOHN D. | 3617 O ST. NW WASHINGTON DC 20007 |
| HAGGERTY, JUSTIN | 7 WOODFALL DRIVE KENT CRAYFORD DA1 4TN UNITED KINGDOM |
| HAGGERTY, DANIEL J. | 189-14 STATION RD FLUSHING NY 11358 |
| HAGGERTY, JUSTIN | 7 WOODFALL DRIVE CRAYFORD, KENT DA1 4TN UNITED KINGDOM |
| HAGHIGHAT, AFSOUN | 6159 MASSIVE PEAK LOOP CASTLE ROCK CO 80108 |
| HAGITENNET | 246-7 DAINICHI YOTSUKAIDO-SHI 12 284-0001 JAPAN |
| HAGIWARA, KION | HOUSE COURT TSUKIJI 902 3-2-10 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HAGIWARA, MAKIKO | 22-109 CHITOSE-SHINMACHI TAKATSU-KU 14 KAWASAKI CITY 213-0021 JAPAN |
| HAGIWARA, YASUKO | AOBA-KU UTSUKUSHIGAOKA 2-48-1 14 YOKOHAMA-SHI 225-0002 JAPAN |
| HAGIWARA, KION | HOUSE COURT TSUKIJI 902 3-2-10 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| HAGIWARA, MAKIKO | 22-109 CHITOSE-SHINMACHI TAKATSU-KU KAWASAKI CITY 14 213-0021 JAPAN |
| HAGIWARA, YASUKO | AOBA-KU UTSUKUSHIGAOKA 2-48-1 YOKOHAMA-SHI 14 225-0002 JAPAN |
| HAGMAIER, ROBERT | 15254 CANDLEWOOD COURT LAKE OSWEGO OR 97035 |
| HAGNER, RUSSELL W. | 2032 CAPRI LANE MOUNT DORA FL 32757 |
| HAGSTROM III, WILLIAM | 811 CHICAGO AVE #207 EVANSTON IL 60202 |
| HAH, TAI | 1112 PARK AVENUE APARTMENT 10A NEW YORK NY 10128 |
| HAHN & HESSEN | 488 MADISON AVE NEW YORK NY 10022 |
| HAHN LOESER & PARKS | 3300 BP TOWER 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| HAHN LOESER & PARKS | P.O. BOX 643434 CINCINNATI OH 45264-3434 |
| HAHN LOESER & PARKS LLP | ATTN: NANCY A. VALENTINE 200 PUBLIC SQUARE SUITE 2800 CLEVELAND OH 44114 |
| HAHN, ADAM | 245 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| HAHN, BRIAN E. | 12 E. SCOTT APARTMENT 5 CHICAGO IL 60610 |
| HAHN, LAUREN | 832 SIMPSON ST EVANSTON IL 60201 |
| HAHN, STEVEN M | 30 NORTH DRIVE GREAT NECK NY 11021 |
| HAHN, ADAM W. | 1748 HAMILTON AVE PALO ALTO CA 94303 |
| HAHN, LAUREN S. | 1862 GREEN ST SAN FRANCISCO CA 941234922 |
| HAHN-COLBERT, SANDRA | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAI LIN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HAI QIU | 4182 HORIZON CT SAN JOSE CA 95148 |
| HAICHAO HU | 10011 67TH RD APT 317 FOREST HILLS NY 113752700 |

| Claim Name | Address Information |
|---|---|
| HAIDAMOUS, SIMON | 609 W 37TH STREET AUSTIN TX 78705 |
| HAIDAMOUS, SIMON N. | 1806 W. WEBSTER STREET APARTMENT A HOUSTON TX 77019 |
| HAIDAR, SAID | 30 WEST 63RD STREET LINCOLN PLAZA APT 29C NEW YORK NY 10023 |
| HAIDE HONG | 2/4 HUTCHISON MEDWAY SLATEFORD EDINBURGH,LOTH EH14 1QW UNITED KINGDOM |
| HAIDE HONG | 82 MITRE ROAD LONDON SE1 8PU UNITED KINGDOM |
| HAIDE HONG | FLAT 8, BALTIC QUAY SWEDEN GATE CANADA WATER LONDON SE16 7TG UNITED KINGDOM |
| HAIDE HONG | 8 BALTIC QUAY SWEDEN GATE CANADA WATER LONDON SE16 7TG UNITED KINGDOM |
| HAIDER, JAWAD | 20 RIVER ROAD APARTMENT 1C NEW YORK NY 10044 |
| HAIDER, SYLVIA | 2233 ESPLANADE AVE BRONX NY 10469 |
| HAIDER,KAMRAN | 41 MENDIP WAY HIGH WYCOMBE, BUCKS HP13 5TF UNITED KINGDOM |
| HAIDERMOTA & CO. | D-79,BLOCK 5, CLIFTON ,K.D.A SCHEME NO.5, KARACHI 75600 PAKISTAN |
| HAIDONG BU | 326 WASHINGTON ST APT 3A HOBOKEN NJ 070304834 |
| HAIDONG BU | 124/4 ALEXANDRA DRIVE CAMPERDOWN 2050 AUSTRALIA |
| HAIG, ANDREW STEPHEN | 26 HORBURY CRESCENT LONDON W11 3NF UNITED KINGDOM |
| HAIG,ANDREW STEPHEN | 26 HORBURY CRESCENT LONDON, GT LON W11 3NF UNITED KINGDOM |
| HAIGH, ANDREW DAVID | 16 MULBERRY ROAD RAVENSWOOD SUFFK IPSWICH SW16 2HP UNITED KINGDOM |
| HAIGH, ANNE | 3811 CALLE CITA SANTA BARBARA CA 93110 |
| HAIGH,ANDREW DAVID | 16 MULBERRY ROAD RAVENSWOOD IPSWICH, SUFFK SW16 2HP UNITED KINGDOM |
| HAIK KEVORKIAN | 1751 LEAVENWORTH STREET SAN FRANCISCO CA 94109 |
| HAIK KEVORKIAN | 3583 SACRAMENTO ST SAN FRANCISCO CA 94118-1846 |
| HAIK,SARA E | 7439 11TH AVE. SOUTH RICHFIELD MN 55423 |
| HAILE BEYENE | PO BOX 15 NEW YORK NY 100350015 |
| HAILIANG SHI | ROOM 501, CENTRAL 88 88 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| HAILIANG SHI | ROOM 206 SEISHIN CHO 1-1-31 EDOGAWA-KU 13 134-0087 JAPAN |
| HAILS,LISA C. | 4449 S ALKIRE STREET MORRISON CO 80465 |
| HAINES GALLERY | 49 GEARY STREET 5TH FLOOR SAN FRANCISCO CA 94108 |
| HAINES, CABRAY | 2225 NORTH FREMONT ST. APT. 2 CHICAGO IL 60614 |
| HAINES, ROBERT J | 31-20 28TH ROAD ASTORIA NY 11102 |
| HAINES, SUSAN G | 1104 4TH STREET SW APT 37 ALTOONA IA 50009 |
| HAINSWORTH, JOHN B. | 3715 RICHLAND AVENUE NASHVILLE TN 37205 |
| HAIRSTON, CARITA | 110 WEST END AVENUE APT 16H NEW YORK NY 10023 |
| HAIRSTON,GLADYS | 1628 UNIVERSITY AVENUE APARTMENT 1E BRONX NY 10453 |
| HAIT, BRADFORD M | 2422 HERMOSA AVE HERMOSA CA 90254 |
| HAITIAN EDUCATION & LEADERSHIP PROGRAM | 136 MADISON AVENUE 3RD FLOOR NEW YORK NY 10016 |
| HAITIAN HEALTH FOUNDATION | 97 SHERMAN STREET NORWICH CT 06360 |
| HAIUN,DAVID | 138 RUE DE CRIMEE PARIS 75 75019 FRANCE |
| HAIWEN & PARTNERS | SUITE 1711 BEIJING SILVER TOWER DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100027 CHINA |
| HAIWEN & PARTNERS | UNIT 2604, SHANGHAI KERRY CENTER 1515 NANJING WEST ROAD SHANGHAI 200040 CHINA |
| HAJ HAMOU,HICHAM | 210 E 22ND ST APT 6C NEW YORK NY 100105630 |
| HAJ SLIMANE,SAMI | 3 KINGSBRIDGE COURT 1 DOCKERS TANNER ROAD LONDON, GT LON E14 9WB UNITED KINGDOM |
| HAJARE,VIJAY | 33 POPPY CLOSE NORTHOLT, MDDSX UB5 5TP UNITED KINGDOM |
| HAJDUKIEWICZ, RICHARD S. | 350 E 69 ST NEW YORK NY 10021 |
| HAJDUKIEWICZ, RICHARD S. | 350 EAST 69TH ST. NEW YORK NY 10021 |
| HAJENTHINY PARA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HAJI, ALI R | 360 WEST 43RD STREET APARTMENT S9E NEW YORK NY 10036 |
| HAJI, ALI REZA | 62 BERKELEY COURT GLENTWORTH STREET LONDON NW1 5NB UNITED KINGDOM |
| HAJI,ALI REZA | 62 BERKELEY COURT GLENTWORTH STREET LONDON, GT LON NW1 5NB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAJIM, EDMUND | 435 EAST 52ND STREET APT. #1601 NEW YORK NY 10022-6445 |
| HAJIM, EDMUND | 435 EAST 52ND STREET APT. #1601 NEW YORK NY 10022-6445 |
| HAJIME KOISO | 702 LOIRE AZABU 1-19-1 HIGASHI-AZABU, MINATO-KU TOUKYOU-TO 106-0044 JAPAN |
| HAJIME KOISO | 702 LOIRE AZABU 1-19-1 HIGASHIAZABU MINATO-KU 13 JAPAN |
| HAJIME KOISO | 702 LOIRE AZABU 1-19-1 HIGASHIAZABU MINATO-KU 13 106-0044 JAPAN |
| HAJIMU SATO | 502, 2-2-2, NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HAJIMU SATO | 4-7-8-502 SHIROKANE-DAI MINATO-KU 13 108-0071 JAPAN |
| HAJRI,FAOUZI | 247 BASSETT ROAD WEDNESBURY WSTMID WS10 0LX UNITED KINGDOM |
| HAJRO, NEIRA | 428 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| HAKAN KAYA | 26 PROSPECT AVENUE BENDHEIM CENTER FOR FINANCE PRINCETON UNIVERSITY PRINCETON NJ 08540-5296 |
| HAKAN KAYA | 26 PROSPECT AVENUE BENDHEIM CENTER FOR FINANCE DIAL LODGE PRINCETON NJ 08542 |
| HAKAN KAYA | BENDHEIM CENTER FOR FINANCE 26 PROSPECT AVE, DIAL LODGE PRINCETON NJ 08542 |
| HAKAN KAYA | 88 COLLEGE ROAD WEST THE GRADUATE COLLEGE PRINCETON NJ 08544 |
| HAKAN KAYA | 88 COLLEGE ROAD WEST THE GRADUATE COLLEGE PRINCETON NY 08544 |
| HAKAN, VIRGINIA | 247 CEDAR CLUB CIRCLE CHAPEL HILL NC 27514 |
| HAKANOGLU, EROL | 161 EAST 65TH STREET NEW YORK NY 10065 |
| HAKANS, STEFAN | FREDSGATAN 2A SWEDEN NYNASHAMN 14930 SWEDEN |
| HAKEEM ELLIS & MARENGO | 3414 BROOKSIDE ROAD, SUITE 100 STOCKTON CA 95129 |
| HAKHU, ASUN | 103 B, CINDRELLA APTTS., HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| HAKIEL,SEBASTIAN | 26B NEW ROAD RIDGEWOOD UCKFIELD, E.SUSX TN225TG UNITED KINGDOM |
| HAKIM, DR. RAYMOND M. | 1119 HARPETH RIDGE DRIVE FRANKLIN TN 37069 |
| HAKIM, JONATHAN | 5033 TILDEN STREET NW WASHINGTON DC 20016 |
| HAKKASAN LIMITED | 1619 GRESSE STREET LONDON W1T 1QL UK |
| HAKKASAN LIMITED | 151 WARDOUR STREET 4TH FLOOR LONDON W1F 8WE UNITED KINGDOM |
| HAKKASAN LIMITED | 1619 GRESSE STREET LONDON W1T 1QL UNITED KINGDOM |
| HAKLUYT & COMPANY LIMITED | 34 UPPER BROOK STREET LONDON W1K 7QS UK |
| HAKLUYT & COMPANY LIMITED | 34 UPPER BROOK STREET LONDON, GT LON W1K 7QS UNITED KINGDOM |
| HAKONE FUND II, LLC | ATTN:BRUCE STANFORTH HAKONE FUND II LLC C/O BABSON CAPITAL MANAGEMENT INC. 1500 MAIN STREET SUITE 1000 SPRINGFIELD MA 01115 |
| HAKOZAKI,HIROKO | 108 JACKSON ST APT 2C HOBOKEN NJ 070306101 |
| HAKUHODO PRODUCT'S | GRANPARKPLAZA 2F 3-4-1 SHIBAURA MINATO-KU 108-8088 JAPAN |
| HAKUHODO PRODUCT'S | GRANPARKPLAZA 2F 3-4-1 SHIBAURA MINATO-KU 13 108-8088 JAPAN |
| HAL L. AVIDANO | 320 EAST 65TH STREET APARTMENT 418 NEW YORK NY 10021 |
| HAL L. AVIDANO | 320 EAST 65TH STREET APARTMENT 418 NEW YORK NY 10065 |
| HAL RINEY & PARTNERS INC | PO BOX 360017M PITTSBURGH PA 15251-6017 |
| HALA TAYYARAH | FLAT 7 39 PORTLAND PLACE LONDON W1B 1QQ UNITED KINGDOM |
| HALABI, MOHAMAD | 277 RIEDEL AVE STATEN ISLAND NY 10306 |
| HALADY,INDRANI | 11 CHESTER HOUSE 15 ECCLESTON PLACE LONDON, GT LON SW1W 9NF UNITED KINGDOM |
| HALAN T. NGUYEN | 2613 W. ST. ANDREW PL SANTA ANA CA 92704 |
| HALAPIN, WILLIAM | 3 ALEJO IRVINE CA 92715 |
| HALAPIN,WILLIAM | 3 ALEJO IRVINE CA 92715 |
| HALASKA, JAN | 1308 36TH STREET, NW WASHINGTON DC 20007 |
| HALAWI, ZOUHOUR | MINA ROAD - AL TAYER BUILDING NEXT TO DIYAFA STREET DUBAI UNITED ARAB EMIRATES |
| HALAWI,ZOUHOUR | GREENS STREET 5 AL-GHUGLAN 3 BUILDING, APT 718 APARTMENT 71B 506535 DUBAI UNITED ARAB EMIRATES |
| HALAWI,ZOUHOUR | GREENS STREET 5 AL-GHUGLAN 3 BUILDING APARTMENT 71B 506535 DUBAI UNITED ARAB EMIRATES |
| HALBECK, JULIANNA DE KRA | FLAT 6 188A FINCHLEY ROAD LONDON NW3 6BX UNITED KINGDOM |
| HALBECK,JULIANNA DE KRAKER | FLAT 6 188A FINCHLEY ROAD LONDON, GT LON NW3 6BX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HALBERT, WILLIAM | 1150 PURITAN BIRMINGHAM MI 48009 |
| HALBIS FRA/C HSBC ALPHA | C/O HSBC INVESTMENTS (UK) LIMITED 1ST FLOOR 78 ST JAMES'S STREET LONDON SW1A 1EJ UNITED KINGDOM |
| HALBIS FRA/C HSBC ALPHA | ATTN: MIDDE OFFICE-GESTION COMPLEMENTAIRE C/O HALBIS CAPITAL MANAGEMENT (FRANCE) IMMEUBLE ILE DE FRANCE - 4 PLACE DE LA PYRAMIDE PUTEAUX 92800 FRANCE |
| HALBIS FRA/C HSBC EURO OBLIG RESPONSAB | ATTN:MIDDE OFFICE-GESTION COMPLEMENTAIRE IMMEUBLE ILE DE FRANCE 4 PLACE DE LA PYRAMIDE PUTEAUX 92800 FRANCE |
| HALBIS FRA/C HSBC EXPER | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION COMPLEMENTIARE 4 PL DE LA PYRAMIDE PUTEAUX 92800 FRANCE |
| HALBIS FRA/C HSBC OBLI REVENUS TRIMES | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION COMPLEMENTIARE 4 PL DE LA PYRAMIDE PUTEAUX 92800 FRANCE |
| HALBIS FRA/C HSBC OBLIG EURO | ATTN:MIDDLE OFFICE OPERATUIONS - GESTION COMPLEMENTIARE 4 PL DE LA PYRAMIDE PUTEAUX 92800 FRANCE |
| HALBIS FRA/C HSBC OBLIG EURO COURT TERM | ATTN:MIDDLE OFFICE- GESTION COMPLEMENTAIRE IMMEUBLE ILE DE FRANCE 4 PL DE LA PYRAMIDE PUTEAUX 92800 FRANCE |
| HALBIS U.S. CREDIT ALPHA MASTER FUND LTD | ATTN: JAMES M. CURTIS CC: HSBC SECURITIES (USA) INC. NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND , LTD | 4 PLACE DE LA PYRAMIDE IMMEUBLE ILE DE FRANCE PARIS LA DEFENSE 92800 FRANCE |
| HALBONI,DIRK | APT 2, SEACON WHARF 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| HALBONI,DIRK | THE CIRCLE QUEEN ELIZABETH STREET LONDON, GT LON SE1 2JG UNITED KINGDOM |
| HALCOMB JR., JAMES | 4461 ARCO AVENUE SAINT LOUIS MO 63110 |
| HALCROW CONSULTING INDIA PVT LTD | 153, 2ND FLOOR, OKHLA INDUSTRIAL ESTATE, PHASE III NEW DELHI DL 110020 INDIA |
| HALCROW GROUP LTD | VINEYARD HOUSE 44 BROOKE GREEN HAMMERSMITH LOMDON W6 7BY UK |
| HALCROW GROUP LTD | VINEYARD HOUSE 44 BROOKE GREEN HAMMERSMITH LONDON W6 7BY UNITED KINGDOM |
| HALCROW GROUP LTD | REDHILL HOUSE 227 LONDON ROAD WORCESTER WR5 2JG UNITED KINGDOM |
| HALDAR, SUMIT | 66-23 AUSTIN STREET APT. 3F REGO PARK NY 11374 |
| HALDER, DEBABRATA | FLAT # 501, SAPPHIRE BUILDING, ABOVE A-MART, OFF MAHAKALI CAVES ROAD, ANDHERI (E) MH MUMBAI 400093 INDIA |
| HALDER,DEBABRATA | FLAT # 501, SAPPHIRE BUILDING, ABOVE A-MART, OFF MAHAKALI CAVES ROAD, ANDHERI (E) MUMBAI MH 400093 INDIA |
| HALE AND DORR CAPITAL MGMT | ATTN: MICHELLE KNIGHT 60 STATE STREET BOSTON MA 02109 |
| HALE AND DORR LLP | 60 STATE STREET BOSTON MA 02109 |
| HALE HOUSE | 152 WEST 122ND STREET NEW YORK NY 10027 |
| HALE, DAVID R. | 6 SHASTA PASS FANWOOD NJ 07023 |
| HALE, IRENE V. | 300 W. 135TH STREET APT 5H NEW YORK NY 10030 |
| HALE, JULIE | PENDENE NIGHTINGALE AVENUE WEST HORSLEY KT24 6NZ UNITED KINGDOM |
| HALE, MERIDITH | WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA MT 59801 |
| HALE,CRAIG EUGENE | 10866 E WESLEY PLACE AURORA CO 80014 |
| HALE,JEREMY | 10 KENMARE STREET APT 3 NEW YORK NY 10012 |
| HALE,JOHN A. | 1733 COUNTRY CLUB DRIVE BAKERSFIELD CA 93306 |
| HALE,TERESA ANNETTE | 10866 E WESLEY PL AURORA CO 80014 |
| HALE,VICTORIA | 21, GODDARD WAY CHELMER VILLAGE CHELMSFORD, ESSEX CM2 6UR UNITED KINGDOM |
| HALEGOUA, ALBERT | 11 SOUTH 18TH STREET BRIGANTINE NJ 08203 |
| HALEKULANI | 2199 KALIA ROAD HONOLULU HI 96815-1988 |
| HALES GALLERY | G3 TEA BUILDING 7 BETHNAL GREEN ROAD LONDON, ENGLAND E1 6LA UK |
| HALES GALLERY | G3 TEA BUILDING 7 BETHNAL GREEN ROAD LONDON, ENGLAND E1 6LA UNITED KINGDOM |
| HALES, MARIAN | 248 FLORIDA SHORES BLVD DAYTONA BEACH FL 32118 |
| HALES, TERENCE F | 408 WEST 57TH STREET APT. 9D NEW YORK NY 10019 |
| HALESWORTH COMMUNITY NURSING CARE FUND | CUTLERS HILL SURGERY BUNGAY ROAD HALESWORTH IP19 8SG UK |

| Claim Name | Address Information |
|---|---|
| HALESWORTH COMMUNITY NURSING CARE FUND | CUTLERS HILL SURGERY BUNGAY ROAD HALESWORTH, SUFFK IP19 8SG UNITED KINGDOM |
| HALEY H. PARK | 1727 PEACHTREE CIR WHITEHALL PA 18052-4304 |
| HALEY, JEROME | 26 MEADOW CROSSING SIMSBURY CT 06070 |
| HALEY, NICK | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET WICKFORD E148AY UNITED KINGDOM |
| HALEY, PAUL | 5 FALCON WAY BOTLEY HANTS SOUTHAMPTON SO32 2TE UNITED KINGDOM |
| HALEY, PAUL R | 55 CASSANDRA ROAD WEYMOUTH MA 02189-2647 |
| HALEY, PAUL R. | 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALEY, WENDY | 33-28 81ST STREET APT # 21 JACKSON HEIGHTS NY 11372 |
| HALEY, WILLIAM J | 100 WOODLANDS ROAD HARRISON NY 10528-1319 |
| HALEY,ANNE L | 9062 ANNIK DR HUNTINGTON BEACH CA 92646 |
| HALEY,NICK | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET WICKFORD E148AY UNITED KINGDOM |
| HALEY,PAUL | 5 FALCON WAY BOTLEY SOUTHAMPTON, HANTS SO32 2TE UNITED KINGDOM |
| HALEY-SOMESET CONSULTING | MAPLE HOUSE 118 HIGH STREET PURLEY CR8 2AD UNITED KINGDOM |
| HALF MOON BAY GOLF LINKS | 2450 S. CABRILLO HWY. #200 HALF MOON BAY CA 94019 |
| HALF MOON YOUNG PEOPLE'S THEATRE | 43 WHITE HORSE ROAD LONDON E1 0ND UNITED KINGDOM |
| HALF MOON YOUNG PEOPLE'S THEATRE LTD | THEATRE TRAINING AND YOUTH ARTS 43 WHITE HORSE ROAD LONDON E1 0ND UNITED KINGDOM |
| HALIA J ROSS | 2424 PACIFIC BLVD GERING NE 693411940 |
| HALIBURTON III, WALLACE C | 18934 EAST PROGRESS AVENUE CENTENNIAL CO 80015 |
| HALIBURTON III,WALLACE CHARLES | 18934 EAST PROGRESS AVENUE CENTENNIAL CO 80015 |
| HALIBURTON,BETHINE RENEE | 18934 E PROGRESS AVENUE CENTENNIAL CO 80015 |
| HALIFAX EES TRUSTEES LTD. | PO BOX 87, 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX CHANNEL ISLANDS, U.K. JER |
| HALIFAX EES TRUSTEES LTD. | HBOS EMPLOYEE EQUITY SOLUTIONS P.O. BOX 5017 WOLVERHAMPTON  WV 1 9GP UNITED KINGDOM UNITED KINGDOM |
| HALIFAX MEDICAL CENTER FOUNDATION | P.O. BOX 9718 DAYTONA BEACH FL 32120-9718 |
| HALIK, ROSALEE E. | 46 QUIRICO DRIVE PITTSFIELD MA 01201 |
| HALILI, DIANA L | 5571 EAST VIA MONTOYA PHOENIX AZ 85054 |
| HALILI,DIANA L. | 5571 E VIA MONTOYA DR PHOENIX AZ 85054-7148 |
| HALILOVIC,DZEMO | 910 81-STREET APARTMENT B2 BROOKLYN NY 11228 |
| HALIMA SADIQ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HALIMA SADIQ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HALKIN SERVICES LTD | 21 VINEYARD HILL ROAD LONDON SW19 7JL UNITED KINGDOM |
| HALKIN SEVICES LTD | 91 GOWER STREET LONDON WC1E 6AB UNITED KINGDOM |
| HALL DICKLER KENT GOLDSTEIN AND WOOD LLP | 909 THIRD AVE 27TH FL NEW YORK NY 10022-9998 |
| HALL KINION & ASSOCIATES INC | 2570 NORTH FIRST STREET, SUITE 400 SAN JOSE CA 95131 |
| HALL KINION & ASSOCIATES INC | P.O. BOX 49264-01 SAN JOSE CA 95161-9264 |
| HALL, BEN | 237 WILMOT STREET LONDON E2 0BY UNITED KINGDOM |
| HALL, BONNIE B | 505 LAGUARDIA PLACE APT 5E NEW YORK NY 10012-2000 |
| HALL, CATHERINE E | 18 HOTHFIELD ROAD KENT RAINHAM ME8 8BJ UNITED KINGDOM |
| HALL, DENNIS G | 2912 BEECHWOOD ST GRAND JUNCTION CO 81506 |
| HALL, DONALD | 870 GENOA WAY SAN MARCOS CA 92078 |
| HALL, ESTILL, HARDWICK, GABLE, GOLDEN | 320 S. BOSTON AVENUE SUITE 400 TULSA OK 74103-3708 |
| HALL, GEOFFREY G | 95 MORGAN STREET, APT 5B STAMFORD CT 06905 |
| HALL, GLENN D | 40 MIDDLE PATENT RD BEDFORD NY 10506-1511 |
| HALL, GREGORY J | 7 STRATFORD ROAD LARCHMONT NY 10538-1342 |
| HALL, GREGORY J. | 7 STRATFORD ROAD LARCHMONT NY 10538 |
| HALL, JAMES | 7 CONCORDIA WHARF 21 COLD HARBOUR LONDON E149NU UNITED KINGDOM |
| HALL, JAMES | 1010 ELLISON SQUARE FALLS CHURCH VA 22046 |

| Claim Name | Address Information |
|------------|---------------------|
| HALL, JAMES B. II | PHARMACEUTICAL RES. & MANF. OF AMERICA, 950 F STREET, NW WASHINGTON DC 20004 |
| HALL, JAMES B. II | 4606 FESSENDEN STREET, NW WASHINGTON DC 20016 |
| HALL, JENNIFER A | 85 LORD ROBERTS AVENUE ESSEX LEIGH ON SEA SS91ND UNITED KINGDOM |
| HALL, JERMAIN O. | 32 RIDGEWOOD DRIVE BORDENTOWN NJ 08505 |
| HALL, JOHN A | 15 T PECK RD MONSON MA 01057 |
| HALL, JOHN R. | 101 IDLE HOUR DRIVE #4 LEXINGTON KY 40502 |
| HALL, MATTHEW | 61 OLD CEDAR SWAMP ROAD JERICHO NY 11753 |
| HALL, MICHEL | 3814  CARAVEL  DRIVE MEMPHIS TN 38115 |
| HALL, NANCY | 502 FRANKLIN BLVD LONG BEACH NY 11561 |
| HALL, OTTMAR A. | 1829 LACOMBE AVENUE BRONX NY 10473 |
| HALL, PATRICIA ANN | 5367 EAST CULVER STREET 5367 EAST CULVER STREET INDIANAPOLIS IN 46226 |
| HALL, PATRICIA B | 59 SAGE STREET HOLMDEL NJ 07733-1470 |
| HALL, PATRICIA B. | 59 SAGE STREET HOLMDEL NJ 07733 |
| HALL, PEGGY L | 190018 RABBIT LANE GERING NE 69341 |
| HALL, PETER W | 666 GREENWICH ST APT 1007 NEW YORK NY 10014 |
| HALL, ROBYN ASHLEY | BOX 98987 DURHAM NC 27708 |
| HALL, ROOPALI AGARWAL | 666 GREENWICH STREET APARTMENT 1007 NEW YORK NY 10014 |
| HALL, ROOPALI AGARWAL | 21 WEST 88TH STREET APARTMENT 4 NEW YORK NY 10024 |
| HALL, ROSS | 63 N. COUNTRY ROAD MT. SINAI NY 11766 |
| HALL, RUSSELL DAVID | 33 BROOK END ROAD NORTH ESSEX CHELMSFORD CM2 6NW UNITED KINGDOM |
| HALL, SHARON | PO BOX 91018 SAN BERNARDINO CA 92427 |
| HALL, WALTER | 1021 VIAROBLE LAFAYETTE CA 94544 |
| HALL, WALTER L. | 3126 OAK RD  6-319 WALNUT CREEK CA 94597 |
| HALL,BEN | 237 WILMOT STREET LONDON, GT LON E2 0BY UNITED KINGDOM |
| HALL,BRIAN L | 31 CANFORD ROAD CLAPHAM JUNCTION LONDON, GT LON SW11 6PB UNITED KINGDOM |
| HALL,CATHERINE E | 18 HOTHFIELD ROAD RAINHAM, KENT ME8 8BJ UNITED KINGDOM |
| HALL,DANIEL R | 73 MANDEVILLE AVENUE PEQUANNOCK NJ 07440 |
| HALL,DOUGLAS LEE | 36 E STARGRASS DR WESTFIELD IN 46074 |
| HALL,ERIC R. | 11660 CHENAULT ST. #120 LOS ANGELES CA 90049 |
| HALL,ESTHER | 71 PERRY MEAD ENFIELD EN2 8BS UNITED KINGDOM |
| HALL,GARY TYLER | 1310 MOCKINGBIRD DR SCOTTSBLUFF NE 693614929 |
| HALL,GRANT | PO BOX DV 599 A3 MOUNT LANGTON 6 MOUNT LANGTON CRESCENT DEVONSHIRE DVBX BERMUDA |
| HALL,JAMES | 7 CONCORDIA WHARF 21 COLD HARBOUR LONDON, GT LON E149NU UNITED KINGDOM |
| HALL,JASON C | 726 OAK BROOK RIDGE DR ROCHESTER HLS MI 483071046 |
| HALL,JENNIFER A | 85 LORD ROBERTS AVENUE LEIGH ON SEA, ESSEX SS91ND UNITED KINGDOM |
| HALL,JOHN M | 2053 GILL PORT LANE WALNUT CREEK CA 94598 |
| HALL,JULIE A | 3679 CROISAN CREEK ROAD SO SALEM OR 97302 |
| HALL,LAUREN A. | 56 ASPEN LANE LEVITTOWN PA 19055 |
| HALL,MARCUS S. | 16 WEST 125TH STREET APARTMENT 7 NEW YORK NY 10027 |
| HALL,NATHAN | 288 WESTERN AVE CAMBRIDGE MA 021393743 |
| HALL,NEVA | 36 E STARGRASS DR WESTFIELD IN 46074 |
| HALL,PEGGY LOUISE | 190018 RABBIT LANE GERING NE 69341 |
| HALL,REBECCA | 1 ARMSTRONG HOUSE MANOR FIELDS PUTNEY HILL LONDON, GT LON SW15 3NF UNITED KINGDOM |
| HALL,ROBYN-ASHLEY | 1600 CARRIAGE CREEK DRIVE DE SOTO TX 75115 |
| HALL,RODNEY A | 1917 2ND AVENUE SCOTTSBLUFF NE 69361 |
| HALL,RUSSELL DAVID | 33 BROOK END ROAD NORTH CHELMSFORD, ESSEX CM2 6NW UNITED KINGDOM |
| HALL,SARA C | 4844 S PARFET ST. LITTLETON CO 80127 |

| Claim Name | Address Information |
|------------|---------------------|
| HALL,SHILOH | 6072 PASEO CARRETA CARLSBAD CA 92009 |
| HALL-TIPPING, COL JONATHAN | % CHARLES SCHWAB & CO A/C# 3067-2784 1958 SUMMIT PARK DRIVE; STE 500 ORLANDO FL 32810 |
| HALLAK,NATALIE | APARTMENT 2 RODNEY POINT 309 ROTHERHITHE STREET LONDON, GT LON SE16 5HA UNITED KINGDOM |
| HALLARE, CLARITA S | 8818 OAK LANDINGS CT ORLANDO FL 32836 |
| HALLEN,DANIEL C. | 12786 TARRAGON WAY RIVERSIDE CA 92503 |
| HALLER, DREW | 25 GIRARD AVE CHATHAM NJ 07928 |
| HALLER, PATRICIA | 261 HUTTON STREET JERSEY CITY NJ 07307 |
| HALLER,JEFFREY A | 225 CENTRAL PARK WEST APT 621 NEW YORK NY 10024 |
| HALLETT, IAN D | 46 BALMORAL WAY WESTON-SUPER-MARE SUMMERSET BS22 9AL UNITED KINGDOM |
| HALLETT, IAN D | 1024 CLINTON STREET APT 104 HOBOKEN NJ 07030 |
| HALLETT,IAN D | 23 PROSPECT AVE RED BANK NJ 077012305 |
| HALLETT,NAOMI | 66 BRADSTOCK ROAD STONELEIGH EPSOM SURREY KT17 2LQ UNITED KINGDOM |
| HALLETT, SAM | 74 GREENWAYS CRESCENT SHOREHAM-BY-SEA, E.SUSX BN436HS UNITED KINGDOM |
| HALLGREN,EMMA | FLAT 1D KIMMERSTON HOUSE 1 UDALL STREET LONDON, GT LON SW1P 2PR UNITED KINGDOM |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| HALLIDAY, DAVID | 9 CLARE WAY KENT BEXLEYHEATH DA7 5JU UNITED KINGDOM |
| HALLIDAY, JOANNA R | 34 FOREST GLADE LANGDON HILLS ESSEX BASILDON SS16 6SX UNITED KINGDOM |
| HALLIDAY, SIMON J | 65 ROEHAMPTON LANE LONDON SW15 5NE UNITED KINGDOM |
| HALLIDAY,DAVID | 9 CLARE WAY BEXLEYHEATH, KENT DA7 5JU UNITED KINGDOM |
| HALLIDAY,JOANNA R | 34 FOREST GLADE LANGDON HILLS BASILDON, ESSEX SS16 6SX UNITED KINGDOM |
| HALLIDAY,SIMON J | 65 ROEHAMPTON LANE LONDON, GT LON SW15 5NE UNITED KINGDOM |
| HALLIE SPINA | 5061 MARINA CIR BOCA RATON FL 334868554 |
| HALLIGAN, ARLENE | 359 EL FAISON DR SAN RAFAEL CA 94903 |
| HALLIGAN, JAMES J | 1998 BROADWAY #1205 SAN FRANCISCO CA 94109 |
| HALLIN, HEIKE | STERNSTRASSE 35 HE FRANKFURT 60318 GERMANY |
| HALLIN,HEIKE | STERNSTRASSE 35 FRANKFURT HE 60318 GERMANY |
| HALLIN,KURT ROGER | 6824 NE RODNEY PORTLAND OR 97211 |
| HALLING & CAYO S.C | 320 E. BUFFALO STREET SUITE 700 MILWAUKEE WI 53202 |
| HALLING & CAYO S.C | 320 E BUFFALO STREET SUITE 700 MILVAUKEE WI 53202 |
| HALLIWELL SEARCH LLC | 40 GUNN STREET MILFORD CT 06460 |
| HALLIWELL, THOMAS ALAN | 1C 10 SOUTH BAY RD REPULSE BAY HONG KONG HONG KONG |
| HALLIWELL,THOMAS ALAN | 1C 10 SOUTH BAY RD REPULSE BAY HONG KONG CHINA |
| HALLMAN,JAYME ANN | 705 WEST 17TH STREET SCOTTSBLUFF NE 69361 |
| HALLMARK FIRE LTD | SYSTEMS HOUSE STOKE ROAD HOO ROCHESTER ME3 9NT UNITED KINGDOM |
| HALLMARK KITCHENS LTD | SOUTH BARN, CROCKHAM PARK CROCKHAM HILL EDENBRIDGE, KENT TN8 6SR UNITED KINGDOM |
| HALLOCK, DOLORES M | 95 WASHINGTON AVE SOUTH AMBOY NJ 08879-2448 |
| HALLOCK,BRAD LEE | 445 OCELOT DRIVE COLORADO SPRINGS CO 80919 |
| HALLOCK,DOLORES M. | 95 WASHINGTON AVE SOUTH AMBOY NJ 08879 |
| HALLORAN, MICHAEL | 7 EDGE HILL ROAD WELLESLEY MA 02181 |
| HALLOWELL,CHRISTINE ANN | 5 HELENA IRVINE CA 92604 |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW E17 5EE UNITED KINGDOM |
| HALLS, KATHERINE E | TOP FLAT 21 NORTHBROOK ROAD HITHER GREEN LONDON SE13 5QT UNITED KINGDOM |
| HALLS,DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW, GT LON E17 5EE UNITED KINGDOM |
| HALLS,KATHERINE E | TOP FLAT 21 NORTHBROOK ROAD HITHER GREEN LONDON, GT LON SE13 5QT UNITED KINGDOM |
| HALLSTROM GROUP INC | 1001 BISHOP ST PAUAHI TOWER SUITE 1350 HONOLULU HI 96813 |

| Claim Name | Address Information |
|---|---|
| HALLY DINKEL | 162 EAST 90TH STREET APT. #2E NEW YORK NY 10128 |
| HALLY DINKEL | PO BOX 3004 SHELTER IS HT NY 119653004 |
| HALPENNY, THOMAS J | 1416 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| HALPER, JAN R | 390 3RD STREET BROOKLYN NY 11215 |
| HALPERIN, ALAN | 25 VICTORIAN LANE BROOKVILLE NY 11545 |
| HALPERIN, JOELLE | 153 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| HALPERN CAPITAL, INC | 20900 NE 30TH AVE STE 200 AVENTURA FL 331802162 |
| HALPERN, ADAM J | 162 W 4TH STREET APARTMENT 4 NEW YORK NY 10014 |
| HALPERN, JEFFREY | 20 STRAWBERRY LANE IRVINGTON NY 10533 |
| HALPERN, LAWRENCE L | 9 TAYLORS RISE ROCHESTER NY 14618 |
| HALPERN, NICHOLAS | 2214 MAPLE AVE APT# 203 EVANSTON IL 60201 |
| HALPERN, ROBIN | 200 EAST 90TH ST. APT 25F NEW YORK NY 10128 |
| HALPERN,ADAM J. | 36 EAST 7TH STREET APARTMENT 2FE NEW YORK NY 10003 |
| HALPERN,ASHLEY | 211 WEST 56TH STREET APT34J NEW YORK NY 10019 |
| HALPERN,JASON | 4 CHAUNCEY PL WOODBURY NY 117971233 |
| HALPERN,WENDY G. | 24 LAURA LANE PLAINVIEW NY 11803 |
| HALPIN, ASHLEY | 200 LAKE STREET SHERBORN MA 01770 |
| HALPIN, ROBERT | 2414 PEARL STREET AUSTIN TX 78705 |
| HALPIN,ROBERT T. | 600 STUDEMONT APARTMENT 2306 HOUSTON TX 77007 |
| HALPRENRUDER SARAH A | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HALPRENRUDER SARAH A | 1 POLICE PLAZA NEW YORK NY 10038 |
| HALSEY & GRIFFITH INC. | PO BOX 3066 WEST PALM BEACH FL 33402 |
| HALSEY ASSOCIATES, INC. | ATTN: KATHLEEN ROURKE 234 CHURCH STREET NEW HAVEN CT 06510 |
| HALSEY,IAN | 34 MIDDLE VILLAGE BOLNORE HAYWARDS HEATH, W SUSX RH16 4GH UNITED KINGDOM |
| HALSOR,KELLY | 77 PARK AVE. APT. 1106 HOBOKEN NJ 07030 |
| HALSTEAD COMMUNICATION | P.O. BOX 1153 2106 1ST AVENUE SCOTTSBLUFF NE 69363-1153 |
| HALSTEAD PROPERTY, LLC | 770 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10021 |
| HALTIGAN, THOMAS | 42 SIOUX AVE ROCKAWAY NJ 07866-1813 |
| HAM, CHRISTIAN | 56 PINE STREET APT 4D NEW YORK NY 10005 |
| HAM, CHRISTIAN W. | 25617 SHAW PLACE STEVENSON RANCH CA 91381 |
| HAM, JODIE | 7, DRAYTON CLOSE HIGH HALSTOW ROCHESTER KENT KENT ME3 8DW UNITED KINGDOM |
| HAM, SIHO | 335 MILTON ROAD RYE NY 10580 |
| HAM, WONG FUK | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| HAM,CHRISTIAN W. | 25617 SHAW PL STEVENSON RNH CA 913811515 |
| HAM,HEIDI LORRAINE | 2540 LINDSAY LANE FLORISSANT MO 63031 |
| HAM,SANGOK | 178-8 JANG WI 1 DONG SUNGBUK GU SEOUL KOREA, REPUBLIC OF |
| HAMADA SHOKAI CO., LTD. (ATTN. YOSHIKI | SHIMONO) 7-12 1-CHOME FUKAEKITA, HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMADA SHOKAI CO.,LTD. | C/O CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| HAMADA SHOKAI CO.,LTD. | ATTN: DIRECTOR, SHIMONO KEIKO 7-12, 1-CHOME, FUKAEKITA HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMADA, B K | 99-115 UAHI STREET AIEA HI 96701 |
| HAMADY,KAREEM J. | 46 HESTER STREET APT 5 NEW YORK NY 10002 |
| HAMAGUCHI, SACHIKO | 3-9-3-1309 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| HAMAGUCHI, SUMIKO | 5-6-7 NANGO 14 CHIGASAKI-SHI 253-0061 JAPAN |
| HAMAGUCHI,SACHIKO | 3-9-3-1309 HIKARIGAOKA NERIMA-KU 13 179-0072 JAPAN |
| HAMAGUCHI,SUMIKO | 5-6-7 NANGO CHIGASAKI-SHI 14 253-0061 JAPAN |
| HAMAKIOTES, COSTAS C | 414 E 52ND STREET, #9A NEW YORK NY 10022 |
| HAMALA, DENISE | 19920 FOXWOOD FOREST BLVD #716 HUMBLE TX 77338 |

| Claim Name | Address Information |
|---|---|
| HAMAMI, SADIK | 292 LATYMER COURT HAMMERSMITH ROAD LONDON W6 7LD UNITED KINGDOM |
| HAMAMI, SADIK | 292 LATYMER COURT HAMMERSMITH ROAD LONDON, GT LON W6 7LD UNITED KINGDOM |
| HAMANN, CHRISTOPHER | 1060 NEVADA ST APT 4 RENO NV 895032966 |
| HAMAOUI, MICHEL R | 4731 ABBEYVILLE AVENUE WOODLAND HILLS CA 91364 |
| HAMASAKI, KOJI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| HAMASAKI, KOJI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU YOKOHAMASHI 14 225-0002 JAPAN |
| HAMASAKU | 7-7-4 GINZA CHUO-KU 13 JAPAN |
| HAMATI, OMAR | 37 BROOK AVENUE STATEN ISLAND NY 10306 |
| HAMATY, ELY | 150 WOODBINE CIRCLE NEW PROVIDENCE NJ 07974 |
| HAMBLETON, DEBORAH | 51 MINSTER WAY ESSEX HORNCHURCH RM11 3TD UNITED KINGDOM |
| HAMBLETON, DEBORAH | 51 MINSTER WAY HORNCHURCH, ESSEX RM11 3TD UNITED KINGDOM |
| HAMBOU CAFE AT PALO ALTO BOWL | 4329 EL CAMINO REAL PALO ALTO CA 94306 |
| HAMBRIGHT, KYLE A | 417 WEST 48 STREET APT. 3E NEW YORK NY 10036 |
| HAMBRIGHT, KYLE A | 251 W INDIAN CREEK DR MOBILE AL 366072305 |
| HAMBURGER SPARKASSE | WIKINGERWEG 1 HAMBURG A20537 GERMANY |
| HAMDAN, KAMAL | 49 CHARTER OAK LANE NEW CANAAN CT 06840 |
| HAMDY, LYNN | WESTERN CAREER COLLEGE 7204 LARCHMONT DRIVE NORTH HIGHLANDS CA 95660 |
| HAMDY, LYNN | 7204 LARCHMONT DRIVE NORTH HIGHLANDS CA 95660 |
| HAMDY, KAREEM | 1802 WEST MINISTER BLVD PARLIN NJ 08859 |
| HAMEED, IQBAL SHAHUL | 836 CINDER ROAD EDISON NJ 08820 |
| HAMEED, RIZWAN | 576 LIVINGSTON ST. WESTBURY NY 11590 |
| HAMEED, IQBAL SHAHUL | 819 CINDER ROAD EDISON NJ 08820 |
| HAMEL, CASEY O'NIELL | 6527 GEARY BLVD. #4 SAN FRANCISCO CA 94121 |
| HAMEL, EDWARD | 3434 WEST DRUMMOND APT. 1 CHICAGO IL 60647 |
| HAMEL, HOLLY ANN | 52 CRIMSON ROSE IRVINE CA 92603 |
| HAMEL, JOHN K. | 52 CRIMSON ROSE IRVINE CA 92603 |
| HAMEL, LARRY L. | C/O TWIN AIR 498 SW 34TH STREET FORT LAUDERDALE FL 33315 |
| HAMEL, LARRY L. | C/O TWIN AIR 498 SW 34TH STREET FORT LAUDERDALE FL 33315 |
| HAMENT, NANCY | 101 W 81ST STREET, APT 709 NEW YORK NY 10024 |
| HAMENT, NANCY J | 101 W 81ST STREET, APT 709 NEW YORK NY 10024-7237 |
| HAMENT, NANCY J. | 101 W 81ST STREET, APT 709 NEW YORK NY 10024 |
| HAMER, ALISON | 70, GLEN ALBYN ROAD SOUTHFIELDS SW19 6HE UNITED KINGDOM |
| HAMER, JOHN | 4883 TANGLEWOOD CT BOULDER CO 80301 |
| HAMER, RITA J | 2475 WAILEA BEACH DR BANNING CA 92220 |
| HAMER, ALISON | 70, GLEN ALBYN ROAD SOUTHFIELDS, GT LON SW19 6HE UNITED KINGDOM |
| HAMERLING, MARC | 18 GRAMATAN COURT BRONXVILLE NY 10708 |
| HAMERSLAG, PRISCILLA | ZIJLWEG 117 HAARLEM 2013DG NETHERLANDS |
| HAMERY, ERIC | COMFORIA HARAJUKU #205 3-61-3 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| HAMERY, ERIC | COMFORIA HARAJUKU #205 3-61-3 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| HAMID MAHMOOD | 3 TUBWELL ROAD SLOUGH, BUCKS SL2 4JT UNITED KINGDOM |
| HAMID TARI | 6155 ABBOTSFORD DRIVE DUBLIN OH 43017 |
| HAMID, FAHMI | 29 PARK AVENUE MDDSX RUISLIP HA4 7UQ UNITED KINGDOM |
| HAMID, SHERIF | 60 WEST 23RD STREET APT. 932 NEW YORK NY 10010 |
| HAMID, FAHMI | 29 PARK AVENUE RUISLIP, MDDSX HA4 7UQ UNITED KINGDOM |
| HAMID, LINA | 7415 BRIZA LOO[P SAN RAMON CA 945825036 |
| HAMID, MUJIBUR R. | 7415 BRIZA LOOP SAN RAMON CA 945825036 |
| HAMIDOU SOUMARE | 555 MAIN STREET APARTMENT 509 NEW YORK NY 10044 |
| HAMIDOU SOUMARE | SAINT GEORGE DTUDENT RESIDENCE 100 HENRY STREET APARTMENT 232 BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| HAMIDOU SOUMARE | SAINT GEORGE STUDENT RESIDENCE 100 HENRY STREET, # 232 BROOKLYN NY 11201 |
| HAMILL, CAITLIN | 1 CHAPIN WAY BOX 6362 NORTHAMPTON MA 01063 |
| HAMILL, RICHARD F | 12 PLYMOUTH STREET MONTCLAIR NJ 07042 |
| HAMILL,ANGELA | 21 ASHLEY STREET IPSWICH IP2 8DS UNITED KINGDOM |
| HAMILTON & MACAVERY CPA'S | 110 EAST 42ND STREET SUITE 1301 NEW YORK NY 10017 |
| HAMILTON AEROSPACE TECHNOLOGIES, INC. | P.O. BOX 23009 TUSCON AZ 85734 |
| HAMILTON ANAHEIM ASSOCIATES L.P. | 644 S KNOTT AVE APT 207 ANAHEIM CA 92804 |
| HAMILTON ANAHEIM ASSOCIATES L.P. | C/O APARTMENTS RENOVATION GROUP 1420 SOUTH MILLS AVENUE, SUITE K LODI CA 95242 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| HAMILTON CAPITAL LIMITEDA/C SECURE GROWTH FUND LTD | ATTN:PATRICIA COLMET SECURE GROWTH FUND LTD. CITCO FUND SERVICES (BERMUDA) LIMITED WASHINGTON MALL, 2ND FLOOR 7 REID STREET HAMILTON HM11 BERMUDA |
| HAMILTON COLLEGE | 198 COLLEGE HILL ROAD CLINTON NY 21201 |
| HAMILTON EXECUTIONS, LLC | 71 BROADWAY - SUITE 12J ATTN:  ROBERT PELLICONE NEW YORK NY 10006 |
| HAMILTON FARM GOLF CLUB LLC | 1040 POTTERSVILLE ROAD GLADSTONE NJ 07934 |
| HAMILTON GERRARD | 1A BLACKHEATH HILL LONDON SE10 8PB UK |
| HAMILTON GERRARD | 1A BLACKHEATH HILL LONDON SE10 8PB UNITED KINGDOM |
| HAMILTON LINEN AND UNIFORM | 1480 EAST 61TH AVE DENVER CO 80216 |
| HAMILTON LUNN (WAS MOSTIN PIERS LTD) | ATTN: JE SKOGLUND 337 CITY ROAD, LONDON EC1V1LJ LONDON, EC1V1LJ UNITED KINGDOM |
| HAMILTON, A J | 67 BERKSHIRE LN LINCOLNSHIRE IL 60069 |
| HAMILTON, ANDREW J | UNIVERSITY OF CHICAGO 5424 S UNIVERSITY AVENUE 15 CHICAGO IL 60615 |
| HAMILTON, ANNE E. | 52 THOMAS STREET APARTMENT 5B NEW YORK NY 10013 |
| HAMILTON, ARTHUR FRANCIS | 9 HUNTLEYS PARK KENT TUNBRIDGE WELLS TN4 9TD UNITED KINGDOM |
| HAMILTON, CHRIS | 11 BOGART COURT PREMIERE PLACE LONDON E14 8SB UNITED KINGDOM |
| HAMILTON, CLARK | 329 SHERMAN AVENUE BURNS HARBOR IN 46304 |
| HAMILTON, HENRY | 33 EUCLID AVENUE MAPLEWOOD NJ 07040 |
| HAMILTON, JACQUELYN B. | 157 WEST 79TH STREET APT 6D NEW YORK NY 10024 |
| HAMILTON, KEVIN | 142 OSPREY COVE LN PONTE VEDRA FL 320826212 |
| HAMILTON, LOUIS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HAMILTON, MARGUERITE | 518 BEACH 68TH STREET ARVERNE NY 11692 |
| HAMILTON, MELISSA | 1420 PARKCHESTER ROAD APT 7D BRONX NY 10462 |
| HAMILTON, MICHAEL H | 10819 BRITOAK LANE HOUSTON TX 77079 |
| HAMILTON, OLIVIA | 131 ALLGATES DR HAVERFORD PA 19041 |
| HAMILTON, RALPH & MURIEL | 2054 N. THORNTON RD # 102 CASA GRANDE AZ 85222 |
| HAMILTON, RICHARD | 13701 STONE SHADOW COURT CLIFTON VA 20124 |
| HAMILTON, ROBERT G. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HAMILTON, RYAN, J. | 450 W BRIAR PL APT # 11G CHICAGO IL 60657 |
| HAMILTON,AILSA | 3 NYALL COURT KIDMAN CLOSE GIDEA PARK ROMFORD, GT LON RM2 6GE UNITED KINGDOM |
| HAMILTON,AMANDA | FORGE COTTAGE SHORTBRIDGE PILTDOWN, E.SUSX TN223XA UNITED KINGDOM |
| HAMILTON,ANDREW | 2508 DICKENS DR. SPRINGFIELD IL 62711 |
| HAMILTON,ARTHUR FRANCIS | 9 HUNTLEYS PARK TUNBRIDGE WELLS, KENT TN4 9TD UNITED KINGDOM |
| HAMILTON,CHRIS | 11 BOGART COURT PREMIERE PLACE LONDON, GT LON E14 8SB UNITED KINGDOM |
| HAMILTON,ERIC MICHAEL | 39W165 DOBSON LANE GENEVA IL 60134 |
| HAMILTON,GLORIA A. | 29577 CARMEL RD. SUN CITY CA 92586 |
| HAMILTON,JASON MICHAEL | 10200 PARK MEADOWS DRIVE. #1436 LITTLETON CO 80124 |
| HAMILTON,MICHAEL A. | 302 WEST 86TH STREET APARTMENT 3C NEW YORK NY 10024 |
| HAMILTON,MONICA | 8200 SOUTHWESTERN BLVD APT 711 DALLAS TX 752062110 |
| HAMILTON,PATRIK | 8 COURT LODGE LONDON, GT LON SW1W 8AT UNITED KINGDOM |
| HAMILTON,PRESTON JAMES | 12871 NW FOREST SPRING LN PORTLAND OR 97229 |

| Claim Name | Address Information |
|---|---|
| HAMILTON,QUINCY JAVON | 1075 WASHINGTON ST APT 503 DENVER CO 802032658 |
| HAMILTON,RACHEL | 115 E 2ND ST. APT. 5 NEW YORK NY 10009 |
| HAMILTON,SCOTT M. | 1808 STANWOOD ST. PHILADELPHIA PA 19152 |
| HAMILTON-SMITH,JODY | 2 KIBBLES COURT ST HUGHS AVENUE HIGH WYCOMBE, BUCKS HP13 7TX UNITED KINGDOM |
| HAMIYAH BODART | 4 MILLDUN WAY HIGH WYCOMBE,BUCKS HP12 3JA UNITED KINGDOM |
| HAMLET,BRIAN | 1401 WALNUT ST PH PH05 PHILADELPHIA PA 191023112 |
| HAMLET,FAYE M | 34 GREYHOUND ROAD SUTTON, SURREY SM1 4BE UNITED KINGDOM |
| HAMLEYS OF LONDON LTD | 2 FOUBERTS PLACE OFF REGENT STREET LONDON W1Y 2AA UK |
| HAMLEYS OF LONDON LTD | 2 FOUBERTS PLACE OFF REGENT STREET LONDON W1Y 2AA UNITED KINGDOM |
| HAMLIN CAPITAL MANAGEMENT, LLC | 477 MADISON AVENUE-SUITE 520 NEW YORK NY 10022 |
| HAMLIN,ALEXIA | 51 PARADE MANSIONS WATFORD WAY LONDON, GT LON NW4 3JJ UNITED KINGDOM |
| HAMLIN,NICOLE M. | 1024 HERON CIRCLE JOLIET IL 60431 |
| HAMM, JANNA M | 19546 E VASSAR DR AURORA CO 80013 |
| HAMM,JANNA MICHELLE | 19546 E VASSAR DR AURORA CO 80013 |
| HAMMACK, PETER | 205 W. 19TH ST. APT. 6F NEW YORK NY 10011 |
| HAMMACK, PETER | 205 W. 19TH ST. APT. 6F NEW YORK NY 10011-4013 |
| HAMMAD BENJELLOUN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HAMMAD BENJELLOUN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAMMAD BENJELLOUN | 51 PARKGATE ROAD BISHOPSWHARF HOUSE FLAT 41 LONDON SW11 4NA UNITED KINGDOM |
| HAMMAD KHAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAMMAD KHAN | 36 CONSTABLE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| HAMMARLUND, JENNY M. | 48 WEST 68TH STREET APT. 11E NEW YORK NY 10023 |
| HAMMARSKIOLD AND CO | SKEPPSBRON 42 PO BOX 2278 STOCKHOLM SE10317 SWEDEN |
| HAMMEL, WILHELM | 42 UPPER MONTAGU STREET LONDON W1H 1SJ UNITED KINGDOM |
| HAMMEL, WILHELM | 42 UPPER MONTAGU STREET LONDON, GT LON W1H 1SJ UNITED KINGDOM |
| HAMMER PRESS PRINTERS | 2 CRANBERRY ROAD PARSIPPANY NJ 07054 |
| HAMMER, DANIEL | 72 GREEN HILL RD SPRINGFIELD NJ 070813620 |
| HAMMER, GREGORY W | LOT 31,  2555 PGA BLVD PALM BEACH GARDENS FL 33410 |
| HAMMER, KYLE E | 32 EDNA DRIVE SYOSSET NY 11791-3716 |
| HAMMER,MARLY | 217 EAST 25 STREET APARTMENT 1A NEW YORK NY 10010 |
| HAMMERMAN, ROSS M. | 200 EAST 71ST STREET APARTMENT 9A NEW YORK NY 10021 |
| HAMMERTOWN BARN | 3201 ROUTE 199 PINE PLAINS NY 12567 |
| HAMMETT,MARK J | 94 LEYLAND ROAD LEE LONDON SE128DW UNITED KINGDOM |
| HAMMICK, JAMES E | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V3PL UNITED KINGDOM |
| HAMMICK,JAMES E | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON, GT LON EC4V3PL UNITED KINGDOM |
| HAMMING, SARAH DURKIN | 2501 N. SHEFFIELD AVE., APT. 1S CHICAGO IL 60614 |
| HAMMING,SARAH DURKIN | 2501 N SHEFFIELD AVE APT 1S CHICAGO IL 606145372 |
| HAMMOCK   CORPORATION | 1-30-4 TAKADANOBABA SHINJYKU-KU TOKYO JAPAN 169-0075 JAPAN |
| HAMMON,NILS | FREIHERR-VOM-STEIN STR. 3 FRANKFURT 60323 GERMANY |
| HAMMOND ASSOCIATES | ATTN: RAYMOND SORDEN 101 SOUTH HANLEY ROAD 3RD FLOOR ST. LOUIS MO 63105 |
| HAMMOND BALE | 27 NEW BOND STREET LONDON W1S 2RH UK |
| HAMMOND BALE | 27 NEW BOND STREET LONDON W1S 2RH UNITED KINGDOM |
| HAMMOND MANAGEMENT CONSULTING | P.O. BOX 1061 FREEHOLD NJ 07728-1061 |
| HAMMOND PARTNERS | VINTNERS PLACE 68 UPPER THAMES STREET LONDON EC4V 3BJ UK |
| HAMMOND PARTNERS | VINTNERS PLACE 68 UPPER THAMES STREET LONDON EC4V 3BJ UNITED KINGDOM |
| HAMMOND, JOAN M | 2321 TALL TIMBERS LANE MARIETTA GA 30066 |
| HAMMOND, KIARA | 6 ELKRIDGE WAY MANALAPAN NJ 07726 |
| HAMMOND, LINDEN E | 110 EAST CENTER ST. #1067 MADISON SD 57042 |
| HAMMOND, PAMELA A | 1306 BLACK OAK CIRCLE WESTERVILLE OH 43081 |

| Claim Name | Address Information |
|---|---|
| HAMMOND, ROBIN S | 35 THE BROADWAY KENT HERNE BAY CT6 8SR UNITED KINGDOM |
| HAMMOND,EDEN | 280 PARK AVE SOUTH APT 13 F NEW YORK NY 10010 |
| HAMMOND,MILES C. L. | 117 EAST 72ND STREET NEW YORK NY 10021 |
| HAMMOND,ROBIN S | 35 THE BROADWAY HERNE BAY, KENT CT6 8SR UNITED KINGDOM |
| HAMMONDS | 7 DEVONSHIRE SQUARE CUTLERS GARDENS LONDON EC2M 4YH UNITED KINGDOM |
| HAMMONDS, MICHAEL | P.O. BOX 16044 STANFORD CA 94309 |
| HAMMONS, JOHN Q. | 900 EAST LOOKOUT DRIVE RICHARDSON TX 75082 |
| HAMMOUD, SAAD | 27 POPLAR GROVE LONDON W6 7RF UNITED KINGDOM |
| HAMMOUD,SAAD | 27 POPLAR GROVE LONDON, GT LON W6 7RF UNITED KINGDOM |
| HAMMUTOGLU ALI | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| HAMMUTOGLU ALI | 1 POLICE PLAZA NEW YORK NY 10038 |
| HAMNETT,RICHARD | 3 DEVONSHIRE COURT BANCROFT ROAD STEPNEY GT LON E1 4BX UNITED KINGDOM |
| HAMON, ALEXANDRE | 4 RUE LALLIER 75 PARIS 75009 FRANCE |
| HAMON, GEORGE EDWARD | 17 DRAKE HOUSE 4 VICTORY PLACE LONDON E148BG UNITED KINGDOM |
| HAMON,ALEXANDRE | 4 RUE LALLIER PARIS 75 75009 FRANCE |
| HAMON,GEORGE EDWARD | 17 DRAKE HOUSE 4 VICTORY PLACE LONDON, GT LON E148BG UNITED KINGDOM |
| HAMOUD, NADER | PO BOX 506535 SH.ZAYED RD – AL HAWAI TOWER APT 2002 DUBAI UNITED ARAB EMIRATES |
| HAMPDEN-TURNER,HANBURY | FLAT 4, 298 FULHAM PALACE ROAD FULHAM LONDON, GT LON SW6 6HR UNITED KINGDOM |
| HAMPE,ERIKA ANNE | 406 LARKIN STREET EAGLE WI 53119 |
| HAMPSHIRE, RAY | 28550 SKOKIE COURT SUN CITY CA 92586-2737 |
| HAMPSTEAD CAPITAL LLP | A/C HAMPSTEAD GLOBAL MASTER FD 25 SOUTHAMPTON BUILDINGS LONDON WC2A 1AL UNITED KINGDOM |
| HAMPSTEAD CAPITAL LLPA/C HAMPSTEAD GLOBAL MASTER F | ATTN:KATIE CHAPMAN HAMPSTEAD GLOBAL MASTER FUND C/O HAMPSTEAD CAPITAL LLP 25 SOUTHAMPTON BUILDINGS LONDON WC2A 1AL UNITED KINGDOM |
| HAMPTON AUTOBEAT, LLC | DEPARTMENT# 262201 P.O. BOX 67000 DETROIT MI 48267-2622 |
| HAMPTON CLAM BAKE & CATERING | P.O. BOX 2413 EAST HAMPTON NY 11937 |
| HAMPTON ROADS REALTORS | 638 INDEPENDENCE PARKWAY, SUITE 100 CHESAPEAKE VA 23320 |
| HAMPTON ROADS REALTORS | 184 BUSINESS PARK DRIVE SUITE 200-A VIRGINIA BEACH VA 23462 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD. MEDFORD NY 11763 |
| HAMPTON TECHNOLOGIES LLC | 19 INDUSTRIAL BLVD. MEDFORD NM 11763 |
| HAMPTON UNIVERSITY | QUEEN AND TYLER STREET HAMPTON VA 23668 |
| HAMPTON, ANNE M | 283 MAGNOLIA AVE COSTA MESA CA 92627 |
| HAMPTON, TRINA L | 3376 CORTE CASSIS COSTA MESA CA 92626 |
| HAMPTON,EDWARD | 17, MARLOWE CLOSE CHISLEHURST LONDON, KENT BR7 6ND UNITED KINGDOM |
| HAMPTON,KAMERON C | 3535 HIGH CT WHEAT RIDGE CO 800336325 |
| HAMPTON,TRINA L. | 54 CANYON CRK IRVINE CA 926300419 |
| HAMRAK, FRANK | 7 COTTONWOOD LANE WHITE PLAINS NY 10605 |
| HAMREEN MEHARBAN | 11 WENOVER ST HIGH WYCOMBE,BUCKS HP11 2JE UNITED KINGDOM |
| HAMRICK, STEPHEN H | 139 VAN BOLEN WAY MAHWAH NJ 07430 |
| HAMZA HANIF | 18 BLONDIN AVENUE EALING LONDON W5 4UP UK |
| HAMZA HANIF | 18 BLONDIN AVENUE EALING LONDON W5 4UP UNITED KINGDOM |
| HAN KEONG QUILE | BLK 135 RIVERVALE ST #07-732 S540135 SINGAPORE |
| HAN PIN HSI | FLAT F, 28/F 95 ROBINSON ROAD HONG KONG CHINA |
| HAN PIN HSI | FLAT F, 28/F 95 ROBINSON ROAD HONG KONG HONG KONG |
| HAN PING LEE | #03-3 VITA HOSTEL, 40 CARLISLE ROAD, SINGAPORE AL 219650 SINGAPORE |
| HAN PING LEE | #03-3 VITA HOSTEL, 40 CARLISLE ROAD, SINGAPORE 219650 |
| HAN THUY VU DOAN | 2078 PRAY STREET FULLERTON CA 92833 |
| HAN YI LAW OFFICES | SUITE 4103,II GRAND GATEWAY, 3 HONGQIAO ROAD, SHANGHAI 200030 CHINA |
| HAN, ALEX | PO BOX 258 BERKELEY CA 94701-0258 |

| Claim Name | Address Information |
|---|---|
| HAN, ALEX | 2030 HILLGRASS AVENUE APT# 405 BERKELEY CA 94704 |
| HAN, ARAAM JENNIFER | DARTMOUTH COLLEG HB 1449 HANOVER NH 03755 |
| HAN, DONG | P.O. BOX 202383 NEW HAVEN CT 06520 |
| HAN, FLORENCE | 174 WASHINGTON STREET APARTMENT 1C JERSEY CITY NJ 07302-4597 |
| HAN, HEEJUN | RM 106-302 DONGNAM MERIT APT. SUYOUNG-RI BONGDAM-EUP HWASUNG-CITY KOREA, REPUBLIC OF |
| HAN, JUSTIN | 4837 CARMELYNN ST TORRANCE CA 90503 |
| HAN, KATHERINE | 147 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| HAN, KENJI | ROOM 202, 2-4-11 ICHIGAYA KAGACHO 13 SHINJUKU-KU 162-0062 JAPAN |
| HAN, KYUNG MIN HANNA | 7 ROGINSKI COURT PARLIN NJ 08859 |
| HAN, LAWRENCE | 505 E HEALY ST APT 221 CHAMPAIGN IL 61820 |
| HAN, LI DONG | 349 87TH ST BROOKLYN NY 11209 |
| HAN, LILY | 4 WEST 101ST STREET #23 NEW YORK NY 10025 |
| HAN, LIN | 10330 N FOOTHILL BLVD APT A10 CUPERTINO CA 95014 |
| HAN, LIN | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HAN, MARGARET | 148 ORCHARD STREET APT. 10 NEW YORK NY 10002 |
| HAN, PHILLIP | 115 EAST 9TH STREET APT. 3P NEW YORK NY 10003 |
| HAN, PHILLIP | 4140 N. CENTRAL AVENUE, #1028 PHOENIX AZ 85012 |
| HAN, SEUNG | 16 SANTA CRUZ AISLE IRVINE CA 92606-0814 |
| HAN, WOODY S | RM 502, 5TH FLOOR EATON HOUSE 100 BLUE POOL ROAD HAPPY VALLEY HONG KONG HONG KONG |
| HAN, ZHONGYUAN | 66 ADAMS MAIL CENTER CHAMBRIDGE MA 02138 |
| HAN,ALEX X. | 149-01 46TH AVE, FLOOR 2 FLUSHING NY 11355 |
| HAN,DAMI | 2-2-4 AZABUJUBAN FRENCIA AZABUJUBAN NORTH 401 MINATO-KU 13 106-0045 JAPAN |
| HAN,HANNAH | FLAT 38 LOWRY HOUSE CASSILIS ROAD LONDON, GT LON E14 9JJ UNITED KINGDOM |
| HAN,KENJI | ROOM 202, 2-4-11 ICHIGAYA KAGACHO SHINJUKU-KU 13 162-0062 JAPAN |
| HAN,KIMBERLY M. | 30 EAST 81ST STREET APARTMENT 11B NEW YORK NY 10028 |
| HAN,KYUNG MIN HANNAH | 7 ROGINSKI COURT PARLIN NJ 08859 |
| HAN,MIHYE | 305 PALACEFEE APT. 872-6 SINJEONG 5-DONG YANGCHEON-GU SEOUL KOREA, REPUBLIC OF |
| HAN,MIN | ROOM 201, NO.16, XIAO TA QIAN ROAD SONGJIANG DISTRICT SHANGHAI CHINA |
| HAN,MIN | 13 CODRINGTON COURT 243 ROTHERHITHE STREET LONDON, GT LON SE16 5FS UNITED KINGDOM |
| HAN,MIN | 1718 - 77TH STREET APARTMENT #1F BROOKLYN NY 11214 |
| HAN,PETER | 530 HUDSON STREET HOBOKEN NJ 07030 |
| HAN,SEONG KYU | 450 CIRCLE ROAD WEST APARTMENT G, 305 STONY BROOK NY 11790 |
| HAN,STEPHANIE | 37 RIVERVIEW AVENUE ARDSLEY NY 10502 |
| HAN,STEVE | 1320 N. HOYNE CHICAGO IL 60622 |
| HAN,WOODY S | 101-903 DONGYANG MAJOR APT. SANGGYE 2 DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |
| HAN,YOUNSIK | NU-SANG DONG 147-10 JONG-RO GU JONG-RO GU SEOUL 110-041 REPUBLIC OF KOREA |
| HAN,YOUNSIK | 147-10 NU-SANG DONG JONG-RO GU SEOUL KOREA, REPUBLIC OF |
| HAN,ZHONGYUAN | 350 3RD ST UNIT 1908 CAMBRIDGE MA 02142-1144 |
| HAN-HSIANG WANG | 232 MONTGOMERY ST. JERSEY CITY NJ 07302 |
| HAN-JU ANDREW CHANG | 4885 WESTHAVEN COURT BARRINGTON IL 60010 |
| HAN-JU ANDREW CHANG | 4885 WESTHAVEN CT HOFFMAN EST IL 60010-5534 |
| HANA ASLAM | 6 LOBELIA CLOSE BECKTON LONDON E6 5SU UNITED KINGDOM |
| HANA BANK | 101-1, 1 KA EULJIRO CUNG-KU SEOUL KOREA |
| HANA BANK | 101-1, 1 KA EULIJIRO CHUNG-KU SEOUL KOREA, REPUBLIC OF |
| HANA BANK | 101-1, 1 KA EULJIRO CUNG-KU SEOUL KOREA, REPUBLIC OF |
| HANA BANK | MR. HYUN MIN JOO / HYO BIN KANG HANA BANK 101-1, 1 KA EULJIRO, CHUNG-KU SEOUL REPUBLIC OF KOREA |

| Claim Name | Address Information |
|---|---|
| HANA BANK | 101-1 1-KA EULJIRO SEOUL |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DUNG PO-GU, SEOUL KOREA |
| HANA INVESTMENT BANKING & SECURITIES INC. | 23-3 YOIDO-DONG YOUNGDUNGPO-GU |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN:SOYEON KIM HANA INVESTMENT BANKING & SECURITIES INC. #23-3, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-010 KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING& SECURITIES INC. | ATTN:SOYEON KIM, COMPLIANCE DEPT. HANA SECURITIES CO., LTD. 3RD FLOOR, 23-3, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-709 KOREA, REPUBLIC OF |
| HANADI AL HAMOUI | 110 AVENUE ARISTIDE BRIAND MONTROUGE 92120 FRANCE |
| HANAGEN | 4-1-8 HIGASHI SHUKUIN-CHO SAKAI-KU,SAKAI-SHI TOKYO 590 JAPAN |
| HANAHAN | 3-1-3 MITA MINATO-KU 13 JAPAN |
| HANAKO TSUJIKAWA | 2-1016 TOSHIMA 8-27 KITA-KU 13 114-0003 JAPAN |
| HANAKO TSUJIKAWA | 3-33-17-A SHIMOIGUSA SUGINAMI-KU 13 167-0022 JAPAN |
| HANAMO HONTEN | AOYAMA HANAMO BLDG 3-12-9 KITAAOYAMA,MINATO-KU TOKYO 107-0061 JAPAN |
| HANAMO HONTEN | AOYAMA HANAMO BLDG 3-12-9 KITAAOYAMA MINATO-KU TOKYO 13 107-0061 JAPAN |
| HANAN,MARCELO F. | 30 WEST 63RD STREET APARTMENT 5W NEW YORK NY 10023 |
| HANAN,MARCELO F. | 30 WEST 63RD STREET APARTMENT 5W NEW YORK NY 10023 |
| HANART TZ GALLERY | 202 HENLEY BUILDING 5 QUEENS ROAD CENTRAL HONG KONG |
| HANATANI, JOLEEN | 2-22-7 KITAZAWA FORUM SHIMOKITAZAWA #502 13 SETAGAYA-KU 155-0031 JAPAN |
| HANATANI,JOLEEN | 2-22-7 KITAZAWA FORUM SHIMOKITAZAWA #502 SETAGAYA-KU 13 155-0031 JAPAN |
| HANATOSHI SOSAI | 2-3-7 KONDA HABIKINO-SHI JAPAN |
| HANATOSHI SOSAI | 2-3-7 KONDA HABIKINO-SHI 27 JAPAN |
| HANAUER, STEPHEN B. | 64 EAST ELM STREET, APT 2 CHICAGO IL 60611 |
| HANAUER,KEITH | 125 WEST ROAD NEW CANAAN CT 06840 |
| HANAYOSHI | MARINPIA OKINOSU DANCHI NAI 2-41 HIGASHI OKINOSU CHO TOKUSHIMA-SHI JAPAN |
| HANAYOSHI | MARINPIA OKINOSU DANCHI NAI 2-41 HIGASHI OKINOSU CHO TOKUSHIMA-SHI 36 JAPAN |
| HANBURY HAMPDEN-TURNER | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HANCE,GARY | 1A INGATESTONE ROAD WANSTEAD LONDON GT LON E12 5HE UNITED KINGDOM |
| HANCHATE, KISHOR | 5/359 SAIKRUPA CHS LTD SECTOR 3, CHARKOP KANDIVALI WEST CHARKOP, KANDIVILI (W) MUMBAI 400067 INDIA |
| HANCHETT, RAE L | 274 E REDBUD DR EAST PEORIA IL 61611 |
| HANCOCK BANK | ATTN: GERALD DUGAL ONE CANAL PLACE 365 CANAL STREET NEW ORLEANS LA 70130 |
| HANCOCK, HENRY | P.O. BOX 202412-YALE STATION NEW HAVEN CT 06520 |
| HANCOCK, HENRY | C/O THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| HANCOCK, PRISCILLA C | 11 5TH AVE APT 16A NEW YORK NY 10003-8840 |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBS CAMBRIDGE CB2 8AL UNITED KINGDOM |
| HANCOCK,MAUREEN L. | 8873 PRICKLEY PEAR CIRCLE PARKER CO 80134 |
| HANCOCK,STEPHEN | 36 NEWTON ROAD CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| HANCOX, ROBERT | 124 MUSKET RIDGE ROAD WILTON CT 06897 |
| HAND HELD TRAINING SOLUTIONS | 13 CRATLANDS CLOSE STADHAMPTON OXFORD OX44 7TU UK |
| HAND HELD TRAINING SOLUTIONS | 13 CRATLANDS CLOSE STADHAMPTON OXFORD OX44 7TU UNITED KINGDOM |
| HAND IN HAND INTERNATIONAL | 10 HILL STREET LONDON W1J 5NQ UK |
| HAND IN HAND INTERNATIONAL | 10 HILL STREET LONDON W1J 5NQ UNITED KINGDOM |
| HAND, DOUGLAS | BARRISTER PLACE 130 NORTH 16TH STREET LINCOLN NE 68508-1603 |
| HAND,GERALD S. | 3302 HUISACHE ST DENTON TX 76209 |
| HAND,WILLIAM | 239 23RD AVENUE SAN FRANCISCO CA 94121 |
| HANDA, MANISH | 35 RIVER DRIVE SOUTH APT 1204 JERSEY CITY NJ 07310 |
| HANDA, MASAMI | 1-31-1-202 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| HANDA, PUNEET | 51 KESWICK CIR MONROE NJ 08831 |

| Claim Name | Address Information |
|---|---|
| HANDA,MASAMI | 1-31-1-202 KOYAMADAI SHINAGAWA-KU 13 142-0061 JAPAN |
| HANDAL, DANIEL | 229 VASSAR ST CAMBRIDGE MA 02139 |
| HANDCART ENSEMBLE INC | 244 FIFTH AVENUE #P269 NEW YORK NY 10001 |
| HANDD BUSINESS SOLUTIONS | THE OLD FORGE KINGSTON LISLE OX12 9QL UK |
| HANDD BUSINESS SOLUTIONS | THE OLD FORGE KINGSTON LISLE OX12 9QL UNITED KINGDOM |
| HANDEL, NICHOLAS M. | 5334 GRAPE HOUSTON TX 77096 |
| HANDEL,NICHOLAS | GATEHOUSE 2 NEW CRANE PLACE LONDON, GT LON E1W 3TS UNITED KINGDOM |
| HANDELMAN, DAVID | 205 WEST 103RD STREET #5E NEW YORK NY 10025 |
| HANDELSBANKEN MARKETS SECURITIES | 875 THRID AVENUE 4TH FLOOR NEW YORK NY 10022 |
| HANDELSHOGSKOLANS I STOCKHOLM STUDENTKAR | BOX 6501 STOCKHOLM 113383 SWEDEN |
| HANDELSREGISTERAMT KANTON ZURICH | BLEICHERWEG 5 POSTFACH ZURICH ZH 8022 SWITZERLAND |
| HANDELSZEITUNG &FR AG | FORRLIBUCKSTRASSE 70 ZURICH 8021 SWITZERLAND |
| HANDEN, ROBERT D | 555 DOLORES SAN FRANCISCO CA 94110 |
| HANDKE CUISINE | 520 SOUTH FRONT STREET COLUMBUS OH 43215 |
| HANDKE III,DAVID P | 180 BROAD ST APT 1240 STAMFORD CT 06901-5004 |
| HANDLER, ALAN M | 367 LAUREL AVENUE HIGHLAND PARK IL 60035 |
| HANDLER, ERIC O. | 57 EDGERTON STREET DARIEN CT 06820 |
| HANDLER,WILSON B. | 535 WEST 23RD STREET APARTMENT S10D NEW YORK NY 10011 |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD UK |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD SG13 7AP UK |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS UNITED KINGDOM |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS SG13 7AP UNITED KINGDOM |
| HANDLEY, KIERON | 15 CONSFIELD AVENUE SURREY NEW MALDEN KT3 6HB UNITED KINGDOM |
| HANDLEY, KIERON | 15 CONSFIELD AVENUE NEW MALDEN, SURREY KT3 6HB UNITED KINGDOM |
| HANDOREAN, RADU | 5127 WILLIAMS FORK TRL APT 205 BOULDER CO 903013429 |
| HANDRICK PEREIRA | AVEBRIAL VILLA, KHAZANBHAT, NEAR CHANEBORI STOP, PAPDI, VASAI(W), DIST. THANE, MUMBAI, MAHARASHTRA 401201 IRAN |
| HANDRICK,LEECY ANN | 18120 RED ROCKS DR MONUMENT CO 80132 |
| HANDS FREE COMPUTING LTD | ENTERPRISE HOUSE OLD LONDON ROAD HICKSTEAD – RH17 5LZ UK |
| HANDS FREE COMPUTING LTD | ENTERPRISE HOUSE OLD LONDON ROAD HICKSTEAD – RH17 5LZ UNITED KINGDOM |
| HANDS ON BAY AREA | 444 TOWNSEND ST STE 3 SAN FRANCISCO CA 941071572 |
| HANDS ON MIAMI INC | THE ANSIN BUILDING 3250 SW 3RD AVENUE MIAMI FL 33129 |
| HANDS ON TECHNOLOGY TRANSFER, INC | ONE VILLAGE SQUARE SUITE 8 CHELMSFORD MA 01824 |
| HANDS ON TZEDAKAH | 2255 GLADES ROAD SUITE 324A BOCA RATON FL 33431 |
| HANDWERKER, KEVIN | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| HANDY JR.,RUSSELL E | 2576 MOUNTAIN AVE SCOTCH PLAINS NJ 07076 |
| HANELLIN, A STUART | 333 FEARRINGTON POST PITTSBORO NC 27312 |
| HANES, JOHN J | 856 CHEROKEE ROAD CHARLOTTE NC 28207 |
| HANEY, ELIZABETH N. | 250 WEST 50TH STREET APARTMENT 27M NEW YORK NY 10019 |
| HANEY, KURT W. | 3900 STANFORD AVE DALLAS TX 75225 |
| HANEY, RON | 6908 PONY LAKE RD DAHLONEGA GA 30533 |
| HANEY,WILLIAM | 8 DOGWOOD TRAIL RANDOLPH NJ 07869 |
| HANG HING PRINTING COMPANY LIMITED | 2 SHIN HING STREET CENTRAL |
| HANG SENG BANK LIMITED | ATTN: TREASURY AND INVESTMENT SERVICES OPERATIONS DEPARTMENT 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | C/O THE GROUP COMPANY SECRETARY HSBC HOLDINGS PLC 10 LOWER THAMES STREET LONDON EC4R 6AE UNITED KINGDOM |
| HANG SENG BANK LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HANG SENG INDEXES COMPANY LIMITED | 83 DES VOEUX ROAD CENTRAL HONG KONG 99999 HONG KONG |
| HANG SENG INVESTMENT MGMT | ATTN: WYATT LEE 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SHUN HO | 2/F 48 MING FUNG STREET FUNG WONG VILLAGE HONG KONG |
| HANG T. DO | 2566 12TH STREET APARTMENT 3B ASTORIA NY 11102 |
| HANG, CHEUNG PO | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG |
| HANG, VI | 3593 COUR DE JEUNE SAN JOSE CA 95148-4307 |
| HANG, WEI | 825A DONALDSON STREET HIGHLAND PARK NJ 08904 |
| HANG,VI | BONHEUR AZABU JUBAN #801 1-2-1 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| HANH D. SHATTUCK | 25 TRIPLE LEAF IRVINE CA 92620-2868 |
| HANH D. SHATTUCK | 2012 PRAY STREET FULLERTON CA 92833 |
| HANH PAQUETTE | 79 EAST QUINN DRIVE ANAHEIM HILLS CA 92808 |
| HANH THI MY NGUYEN | UNIT 20 16-18 BRUNSWICK PARADE ASHFIELD, NSW 2131 AUSTRALIA |
| HANH THI MY NGUYEN | UNIT 20, 16-18 BRUNSWICK PARADE ASHFIELD 2131 AUSTRALIA |
| HANH THI MY NGUYEN | FUJI HOUSE, 102, 4-33-16 SOSHIGAYA SETAGAYA-KU 13 1-0072 JAPAN |
| HANHEIDE, JR. R | 615 S OHIOVILLE RD CLINTONDALE NY 12515-5107 |
| HANI EL KHOURY | FLAT 5 62 FITZJOHNS AVENUE LONDON NW3 5LT UNITED KINGDOM |
| HANI EL KHOURY | CHEZ HARDI EL MIR 28 RUE GEORGES SAND PARIS 75016 FRANCE |
| HANI EL KHOURY | CHEZ ELIAS MOUZANNAR 6 RUE ROBERT TURQUAN PARIS 75 75016 FRANCE |
| HANIF ALI | 108 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON E14 9QT UNITED KINGDOM |
| HANIF ALI | FLAT 10 15 HOXTON SQUARE N1 6NT UNITED KINGDOM |
| HANIF ALI | BASEMENT FLAT 37 CROMWELL ROAD LONDON SW7 2DH UNITED KINGDOM |
| HANIF ALI | BASEMENT FLAT 37A CROMWELL ROAD LONDON SW7 2DH UNITED KINGDOM |
| HANIF TAYEBJEE | 891 MARINERS CT. COPPELL TX 75019 |
| HANIFF, MELISSA | 700 GOVE ST #SN JERSEY CITY NJ 07310 |
| HANJANI,LAYLA VICTORIA | 6350 S HAVANA ST  #421 ENGLEWOOD CO 80111 |
| HANJANI,NICOLE SHAHEEN ZAKERY | 401 E 24TH ST #1 SCOTTSBLUFF NE 69361 |
| HANJANI,TAMMY S | 6350 S. HAVANA STREET APT #217 ENGLEWOOD CO 80111 |
| HANJIE J. YU | 143-11 BAYSIDE AVENUE FLUSHING NY 11354 |
| HANJIE J. YU | 52-03 82ND STREET 2ND FLOOR ELMHURST NY 11373 |
| HANJIE J. YU | 52-03 82ND STREET ELMHURST NY 11373 |
| HANJIE J. YU | 8414 57TH RD # 1 ELMHURST NY 113734841 |
| HANJIE J. YU | 2066 BAXTER HALL BUILDING D WILLIAMS COLLEGE WILLIAMSTOWN MA 01267 |
| HANJIN SHIPPING CO LTD | ATTN:HYE MI HAN HANJIN SHIPPING CO. LTD 25-11, YOIDO DONG YOUNGDEUNGPO KU SEOUL 150-878 KOREA, REPUBLIC OF |
| HANJO KOBO | SANYO BUILDING 4F 1-16-4 MINAMI SENBA CHUO-KU OSAKA-SHI JAPAN |
| HANJO KOBO | SANYO BUILDING 4F 1-16-4 MINAMI SENBA CHUO-KU OSAKA-SHI 27 JAPAN |
| HANK'S LIVING TRUST | ATTN:HARRY CHEAUNG HANK#APPOSS TRUST 1574 CAMINO LINDO SOUTH PASADENA CA 91030 |
| HANK'S LIVING TRUST | ATTN: HARRY CHEAUNG HANK'S TRUST 1574 CAMINO LINDO SOUTH PASADENA CA 91030 |
| HANKINS, YVONNE | 414 S. THIRD AVENUE MT. VERNON NY 10550 |
| HANKINS-MOSELEY,SHELLI RAE | 5520 S GRAY ST LITTLETON CO 80123 |
| HANKO,OLGA S. | 17642 WEBSTER AVE. IRVINE CA 92614 |
| HANKS, THOMAS | 6435 GLEN OAKS LANE ATLANTA GA 30328 |
| HANKS,THOMAS A. | 6435 GLEN OAKS LANE ATLANTA GA 30328 |
| HANKUK UNIVERSITY OF FOREIGN STUDIES | 270 IMUN-DONG DONGDAEMUN-GU SEOUL 130791 KOREA, REPUBLIC OF |
| HANKYU HANSHIN HOTELS | 19-19 CHAYAMACHI KITA-KU OSAKA-SHI 530-0013 JAPAN |
| HANKYU HANSHIN HOTELS | 19-19 CHAYAMACHI KITA-KU OSAKA-SHI 27 530-0013 JAPAN |
| HANLEIN, WILLIAM | 741 WESTMORELAND DR E MOBILE AL 36609 |
| HANLEIN,WILLIAM R. | 741 WESTMORELAND DR E MOBILE AL 36609 |
| HANLEY CENTER FOUNDATION | 933 45TH ST WEST PALM BCH FL 334072413 |

| Claim Name | Address Information |
| --- | --- |
| HANLEY EVENT GROUP | EVENT CENTRE MAIN STREET DONNYBROOK DUBLIN 4 IRELAND IRELAND |
| HANLEY TIMOTHY P | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HANLEY TIMOTHY P | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| HANLEY TIMOTHY P | ONE POLICE PLAZA NEW YORK NY 10038 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLEY WOOD MARKET INTELLIGENCE | 555 ANTON BLVD SUITE 950 COSTA MESA CA 92626 |
| HANLEY, ALDRIN | 3 WEEDE ST. CORAM NY 11727 |
| HANLEY, BERNADINE | APT. 1907 955 EVERGREEN AVENUE BRONX NY 10473 |
| HANLEY, BRENDAN | 13603 MARINA POINTE DRIVE SUITE# C339 MARINA DEL REY CA 90292 |
| HANLEY, EDWARD J | 1742 MADISON PLACE BROOKLYN NY 11229-2628 |
| HANLEY, SHEILA | 3734 N LAKEWOOD CHICAGO IL 60613 |
| HANLEY, STEPHEN J | 30 GREEN HILL ROAD MADISON NJ 07940-2526 |
| HANLEY, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HANLEY, TRACEY | 14 WHYTELEAFE HILL SURREY WHYTELEAFE CR3 0AA UNITED KINGDOM |
| HANLEY,BRENDAN | 13603 MARINA POINTE DRIVE #C339 MARINA DEL REY CA 90292 |
| HANLEY,LORETA M. | 130246 CR H MITCHELL NE 69357 |
| HANLEY,TRACEY | 14 WHYTELEAFE HILL WHYTELEAFE, SURREY CR3 0AA UNITED KINGDOM |
| HANLON, MAI | 426 WEST 58TH STREET 5A NEW YORK NY 10019 |
| HANLON, SUSANNAH J | 31 BURNHAM ROAD MORRIS PLAINS NJ 07950 |
| HANLON,ALICE E. | 8 EDGEWOOD ROAD HARWICH PORT MA 02646 |
| HANLUN HABITATS LIMITED | 21F WINWAY BLDG 50 WELLINGTON ST CENTRAL  HK HONG KONG |
| HANLUN HABITATS LTD | 21/F WINWAY BUILDING 50 WELLINGTON STREET, CENTRAL HONG KONG HONG KONG |
| HANLY, SEAMUS | 4-2-50-404 ROPPONGI 13 MINATO-KU JAPAN |
| HANLY,SEAMUS | 4-2-50-404 ROPPONGI MINATO-KU 13 JAPAN |
| HANMI BANK | ATTN:DONG WOOK KIM, INVESTMENT DEPT. HANMI BANK 3660 WILSHIRE BLVD. PENTHOUSE A LOS ANGELES CA 90010 |
| HANMI BANK, A CALIFORNIA CORPORATION | THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES CA 90010 |
| HANMIE BAK | 155 EAST 29TH STREET APT 22B NEW YORK NY 10016 |
| HANMIE BAK | 155 E 29TH ST APT 22B NEW YORK NY 10016-8158 |
| HANMIE BAK | 125 NORTH GALE DRIVE UNIT 301 BEVERLY HILLS CA 90211 |
| HANN,TESHIA L | 4633 HECKMAN DRIVE SAINT THOMAS PA 17252 |
| HANNA HARFOUCHE & BOULOS | 302 SHEIKH RASHED BLDG. AL MAKTOUM STREET P.O. BOX 11268 DUBAI U.A.E. |
| HANNA HARFOUCHE & BOULOS | 112 ABOU CHAZALEH BLDG PO BOX 1849, AL WAHDA ST SHARJAH |
| HANNA LADDARA XAYASITH | 1231 PARK AVE APT 1 HOBOKEN NJ 07030 |
| HANNA LADDARA XAYASITH | 511 EAST 73RD ST NEW YORK NY 10021 |
| HANNA LADDARA XAYASITH | 4426 SANO ST ALEXANDRIA VA 22312 |
| HANNA Y. WOO | 20 AVENUE OF PORT IMPERIAL APT 509 WEST NEW YORK NJ 07093 |
| HANNA Y. WOO | 29 RIDGE ROAD GREEN BROOK NJ 08812 |
| HANNA, MARK | 75 WELLMEADOW ROAD LONDON SE13 6TA UNITED KINGDOM |
| HANNA, MARTIN | 3 COSMIA COURT VALE ROAD HERTS BUSHEY WD23 2PH UNITED KINGDOM |
| HANNA, MARY | 3208 COLE AVENUE APT 1202 DALLAS TX 75204 |
| HANNA,KATHERINE PRICE | 12136 E AMHERST CIR AURORA CO 80014 |
| HANNA,LYDIA | 31 CARSON IRVINE CA 92620 |
| HANNA,MARK | 75 WELLMEADOW ROAD LONDON, GT LON SE13 6TA UNITED KINGDOM |
| HANNA,MARK W | 2528 PEBBLE VALLEY RD WAUKESHA WI 531881530 |
| HANNA,MARTIN | 3 COSMIA COURT VALE ROAD BUSHEY, HERTS WD23 2PH UNITED KINGDOM |
| HANNA,REBECCA | 497 GREENWICH ST APT 7A NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| HANNAFORD-HILL,PETER | 4 QUANTOCK CLOSE WEST GREEN CRAWLEY, W SUSX RH11 7LY UNITED KINGDOM |
| HANNAGAN RESEARCH | 5 COWPERTHWAITE ST  SUITE 101 ATTN: RANVIR GUJRAL CAMBRIDGE MA 02138 |
| HANNAGAN RESEARCH | 2525 VAN NESS AVENUE SUITE206 SAN FRANCISCO CA 94109 |
| HANNAH AMOUR | HERBERT SPENCERHOF 19 II, 1064XD HERBERT SPENCERHOF AMSTERDAM 1064 XD NETHERLANDS |
| HANNAH AND FRIENDS | 51250 HOLLYHOCK RD SOUTH BEND IN 466372411 |
| HANNAH CHEUNG | FLAT 15E, PALATIAL CREST 3 SEYMOUR ROAD MID LEVELS HONG KONG CHINA |
| HANNAH CHEUNG | FLAT 15E PALATIAL CREST 3 SEYMOUR ROAD MID LEVELS HONG KONG |
| HANNAH DODGSON | 75 FLEETWOOD AVENUE WESTCLIFF ON SEA SS0 9RB UNITED KINGDOM |
| HANNAH E SHERIDAN | 18551 COCQUI RD APPLE VALLEY CA 923074668 |
| HANNAH F RUTLEDGE | 114 GODDARD PLACE UPPER HOLLOWAY LONDON N19 5GT UK |
| HANNAH F RUTLEDGE | 114 GODDARD PLACE UPPER HOLLOWAY LONDON N19 5GT UNITED KINGDOM |
| HANNAH GLASS | PINEWOOD ROAD IVER HEATH SL0 0NJ UK |
| HANNAH GLASS | PINEWOOD ROAD IVER HEATH SL0 0NJ UNITED KINGDOM |
| HANNAH GLASS | LITTLE COPPICE PINEWOOD ROAD IVER HEATH SL0 0NJ UNITED KINGDOM |
| HANNAH GOLDSMITH | 5 DENEFIELD GARDENS TILEHURST READING RG31 6UB UNITED KINGDOM |
| HANNAH H. KIM | 5020 SOUTH LAKE SHORE DRIVE #2905N CHICAGO IL 60615 |
| HANNAH HAN | 23 RICH STREET LIMEHOUSE LONDON E14 8AL UNITED KINGDOM |
| HANNAH HAN | FLAT 9 54 WEST CROMWELL ROAD LONDON SW5 9QL UNITED KINGDOM |
| HANNAH HAQ | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HANNAH HEEKYUNG JUN | 110-401 KEUMHO APT SUNAE-DONG SUNGNAM-SHI KYUNGGI-DO KOREA, REPUBLIC OF |
| HANNAH HEEKYUNG JUN | DOOSAN WE&#039;VE PAVILLION #711 SUSONG-DONG JONGRO-GU SEOUL KOREA, REPUBLIC OF |
| HANNAH HEEKYUNG JUN | DOOSAN WEVE PAVILLION #711 SUSONG-DONG JONGRO-GU SEOUL KOREA, REPUBLIC OF |
| HANNAH HOLDROYD | 1 CHRISTIE ROAD HACKNEY LONDON E9 5EA UNITED KINGDOM |
| HANNAH KATHLEEN BURGESS | 151 FAIRMEAD AVENUE WESTCLIFF-ON-SEA,ESSEX SS0 9SD UNITED KINGDOM |
| HANNAH LEE | 222 EAST 12TH STREET APT. #9 NEW YORK NY 10003 |
| HANNAH LEE | 200 2ND AVENUE APT. #22 NEW YORK NY 10003 |
| HANNAH LEE | 350 WEST 42ND STREET #41C NEW YORK NY 10036 |
| HANNAH MILLS | 50 DERBY GROVE NOTTINGHAM,NOTTS NG7 1PF UNITED KINGDOM |
| HANNAH NAOMI BLOUNT | 4 EMBASSY CLOSE GILLINGHAM,KENT ME7 3EN UNITED KINGDOM |
| HANNAH NAOMI BLOUNT | 48 MALVERN ROAD GILLINGHAM,KENT ME7 4BA UNITED KINGDOM |
| HANNAH NARTEY | 8 SANDOWN COURT HIGH WYCOMBE,BUCKS HP12 3HD UNITED KINGDOM |
| HANNAH NURSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HANNAH NURSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HANNAH PADIAN | 75 NEEDINGWORTH ROAD ST IVES PE27 5JY UNITED KINGDOM |
| HANNAH PAYNE | 37 BARLING DRIVE ILKESTON,DERBY DE7 9JA UNITED KINGDOM |
| HANNAH PAYNE | 140 BETHWIN ROAD LONDON SE5 0YY UNITED KINGDOM |
| HANNAH PAYNE | 217 NORTH ROAD COLLIERS ROAD LONDON SW19 1TP UNITED KINGDOM |
| HANNAH POPE | 2 SOUTHBANK COLLEGE ROAD HEXTABLE,KENT BR8 7YZ UNITED KINGDOM |
| HANNAH PRIEST | WAVELL BELLINGDON NR.CHESHAM BUCKINGHAMSHIRE HP5 2XU UK |
| HANNAH PRIEST | WAVELL BELLINGDON NR.CHESHAM BUCKINGHAMSHIRE HP5 2XU UNITED KINGDOM |
| HANNAH R JUAREZ | 1614 VIRGINIA AVE EVERETT WA 982011704 |
| HANNAH RIAND | 3 PARK WEST SOUTHDOWNS PARK HAYWARDS HEATH RH16 4SG UK |
| HANNAH RIAND | 53 GORDON CLOSE HAYWARDS HEATH,W SUSX RH16 1ER UNITED KINGDOM |
| HANNAH RIAND | 3 PARK WEST SOUTHDOWNS PARK HAYWARDS HEATH,W SUSX RH16 4SG UNITED KINGDOM |
| HANNAH SUBAYI KAMUANGA | 96, RUE BROCA PARIS 75013 FRANCE |
| HANNAH WELSH | 8 STOCKLAND RD ROMFORD,ESSEX RM7 9AR UNITED KINGDOM |
| HANNAH WILLIAMS | 79 CHURCH GREEN SHOREHAM BY SEA ,W SUSX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HANNAH YARDY | 449 ONGAR ROAD PILGRIMS HATCH BRENTWOOD CM15 9JG UNITED KINGDOM |
| HANNAH YARDY | 2 RATHMORE ROAD CHARLTON SE7 7QW UNITED KINGDOM |
| HANNAH, GILES WESLEY | FLAT 3 RODIN COURT 25 ESSEX ROAD ISLINGTON LONDON N1 2SD UNITED KINGDOM |
| HANNAH, JONATHAN | APARTMENT 111 CALIFORNIA BUILDING DEALS GATEWAY LONDON SE13 7SF UNITED KINGDOM |
| HANNAH,GILES WESLEY | FLAT 3 RODIN COURT 25 ESSEX ROAD ISLINGTON LONDON, GT LON N1 2SD UNITED KINGDOM |
| HANNAH,JONATHAN | APARTMENT 111 CALIFORNIA BUILDING DEALS GATEWAY LONDON, GT LON SE13 7SF UNITED KINGDOM |
| HANNAN, STEPHEN | 85 CHAPEL RD MANHASSET NY 11030 |
| HANNAN, STEPHEN | 85 CHAPEL RD MANHASSET NY 11030-3603 |
| HANNANT, CHRIS | 42 QUEENS ROAD HERSHAM WALTON-ON-THAMES KT12 5LP UNITED KINGDOM |
| HANNANT,CHRIS | 42 QUEENS ROAD HERSHAM WALTON-ON-THAMES, GT LON KT12 5LP UNITED KINGDOM |
| HANNAY RECYCLING | LINWOOD AVENUE COLLEGE MILTON - G74 5NE UK |
| HANNAY RECYCLING | LINWOOD AVENUE COLLEGE MILTON - G74 5NE UNITED KINGDOM |
| HANNAY, PHILIP | 77 HARTISMERE ROAD LONDON SW6 7UE UNITED KINGDOM |
| HANNAY,PHILIP | 77 HARTISMERE ROAD LONDON, GT LON SW6 7UE UNITED KINGDOM |
| HANNES SNELLMAN ATTORNEYS AT LAW | P O BOX 333 HELSINKI 00131 FINLAND |
| HANNETT, DEBORAH S. | 23 LITTLE PINE RD. BEDFORD CORNERS NY 10549 |
| HANNIG, KENNETH E | 345 E. 73RD ST APARTMENT # 11D NEW YORK NY 10021 |
| HANNIGAN, MARK | 36 RIDGE RD. NEW ROCHELLE NY 10804 |
| HANNIGAN, SUEANNE | 2 PETER COOPER RD APT 13-D NEW YORK NY 10010 |
| HANNOCH, ROBERT | P.O. BOX 554 OLDWICK NJ 08858 |
| HANNON ARMSTRONG CAPITAL LLC | ATTN: MIKE HESTER 1997 ANNAPOLIS EXCHANGE SUITE 520 ANNAPOLIS MD 21401 |
| HANNON, MARK | 69 MADISON STREET HOBOKEN NJ 07030 |
| HANNOVER FAIRS USA, INC | 212 CARNEGIE CENTER PRINCETON NJ 08540 |
| HANNUM, RUTH | 712 WELLESLEY RD EL PASO TX 79902 |
| HANNUM,ROBERT M. | 712 WELLESLEY ROAD EL PASO TX 79902 |
| HANNUM,ROBERT M. | 712 WELLESLEY ROAD EL PASO TX 79902 |
| HANOI FINANCE LIMITED | 12 THE WXNER BUILDING 94-98 MIDDLESEX STREET LONDON E1 7HY UK |
| HANOI FINANCE LIMITED | 12 THE WXNER BUILDING 94-98 MIDDLESEX STREET LONDON E1 7HY UNITED KINGDOM |
| HANOMAN, LOLITA | 86-41 CHELSEA STREET JAMAICA ESTATES NY 11432 |
| HANOVER CAPITAL PARTNERS, LTD. | 200 METROPLEX DRIVE SUITE 100 ATTN: ACCOUNTING DEPT EDISON NJ 08817 |
| HANOVER CAPITAL PARTNERS, LTD. | 200 METROPLEX DRIVE SUITE 101 ATTN:  ACCOUNTS PAYABLE EDISON NJ 08837 |
| HANOVER COMMUNICATIONS | 2670 EXECUTIVE DRIVE INDIANAPOLIS IN 46241 |
| HANOVER EXECUTIVE | 7 8 FREDERICKS PLACE LONDON EC2R 8HY UK |
| HANOVER EXECUTIVE | 7 8 FREDERICKS PLACE LONDON EC2R 8HY UNITED KINGDOM |
| HANOVER INN AT DARTMOUTH COLLEGE | POST OFFICE BOX 151 HANOVER NH 03755-0151 |
| HANOVER MARRIOTT HOTEL | 1401 ROUTE 10 EAST WHIPPANY NJ 07981 |
| HANOVER MOVING & STORAGE CO. | ATTN: LEN MASUCCI 15 EXCHANGE PLACE SUITE 520 JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | MR. LEN MASUCCI 15 EXCHANGE PLACE, STE 520 JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | PO BOX 9405 UNIONDALE NY 11555-9405 |
| HANOVER SEARCH & SELECTION LIMITED | 46 CANNON STREET LONDON EC4N 6JJ UK |
| HANOVER SEARCH & SELECTION LIMITED | 46 CANNON STREET LONDON EC4N 6JJ UNITED KINGDOM |
| HANOVER SPEECH & VOICE IMPROVEMENT | 320 WEST 86TH STREET #4B NEW YORK NY 10024 |
| HANRAHAN ASSOCIATES | 82 HIGH STREET TENTERDEN TN30 6JG UNITED KINGDOM |
| HANRAHAN, ELIZABETH MARGA | 42 WYMERING MANSION WYMERING ROAD MAIDA VALE LONDON W9 2NV UNITED KINGDOM |
| HANRAHAN, GLENDA | 2528 E MCKELLIPS RD LOT 19 MESA AZ 85213 |
| HANRAHAN,ELIZABETH MARGARET | 42 WYMERING MANSION WYMERING ROAD MAIDA VALE LONDON, GT LON W9 2NV UNITED KINGDOM |
| HANRATTY, MICHAEL J | 7 STANLEY ROAD DARIEN CT 06820-3829 |

| Claim Name | Address Information |
|---|---|
| HANS ALBERTSSON | 150 EAST 37TH STREET PH-C NEW YORK NY 10016 |
| HANS F HAWK | 7777 23RD AVE UNIT 1102 DENVER CO 80238-2739 |
| HANS MAENTZ | 425 MARINE STREET APT. 5 SANTA MONICA CA 90405 |
| HANS THONG ROGGEMAN | 234 E 46TH STREET 804 NEW YORK NY 10017 |
| HANS THONG ROGGEMAN | 320 E 46TH STREET 3B NEW YORK NY 10017 |
| HANS TIM ALBERS | 18 PEMBROKE ROAD BRISTOL AVON,ANT BS8 3AZ UNITED KINGDOM |
| HANS TIM ALBERS | 88 MORTON CLOSE DEAN CROSS STREET LONDON E1 2QT UNITED KINGDOM |
| HANS TRAVELS | 170 LB SHATRI MARG, KURLA (W) MUMBAI MH 400070 INDIA |
| HANS WINTER | KLAPPERGASSE 1 FRANKFURT HE 60594 GERMANY |
| HANS WINTER | ESCHENBACHSTRAAYE 33 FRANKFURT HE 60596 GERMANY |
| HANS YOUNG SON | 306 STOCKTON COURT EDGEWATER NJ 07020 |
| HANS, BIHLER | EICHENWEG 5A ZORNEDING DEUTSCHLAND 85604 GERMANY |
| HANS-CHRISTIAN ZAPPEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HANS-GEORG VETTER | 28669 BOADILLA DEL MONTE URB LAS LOMAS MADRID SPAIN |
| HANS-GEORG VETTER | 28669 BOADILLA DEL MONTE URB LAS LOMAS MADRID SPAIN |
| HANS-GEORG VETTER | 28669 BOADILLA DEL MONTE URB LAS LOMAS MADRID 28669 SPAIN |
| HANS-JORG MERZ-TURLER | BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANS-JORG MERZ-TURLER | SEEWEID WILEN 6062 SWITZERLAND |
| HANSABANKA | MR. ILZE KOKOREVICA ROMA RIGA LATVIA |
| HANSAPANK | 8 LIIVALAIA TALLINN 15040 ESTONIA |
| HANSBERGER, JAMES C | 1416 GARMON FERRY ATLANTA GA 30327 |
| HANSE CHUNG | 317 W 87TH ST APT 9B NEW YORK NY 10024-2657 |
| HANSEATIC CORPORATION | 450 PARK AVENUE SUITE 2302 NEW YORK NY 10022 |
| HANSEATISCHE FINANZDIENSTLEISTUNGS AG | NEUER WALL 69 HAMBURG 20354 GERMANY |
| HANSEL, SUSAN R | 140 EAST HARTSDALE AVENUE APT HARSDALE NY 10530 |
| HANSELL, PETER | 4 CLAYGATE ROAD LONDON W139XG UNITED KINGDOM |
| HANSELL,PETER | 4 CLAYGATE ROAD LONDON, GT LON W139XG UNITED KINGDOM |
| HANSEN CAPITAL MANAGEMENT, INC | 605 MARSHALL STREET LEXINGTON VA 24450 |
| HANSEN QUALITY | 2204 GARNET AVENUE, SUITE #102 SAN DIEGO CA 92109 |
| HANSEN QUALITY | 9339 CARROLL PARK DR SUITE 100 SAN DIEGO CA 92121 |
| HANSEN QUALITY | HANSEN QUALITY LOAN SERVICES L.L.C. 9339 CARROLL PARK DR., STE. 100 SAN DIEGO CA 92121-3250 |
| HANSEN, BABETTE M | 19720 HUNTING DOWNS WAY MONUMENT CO 80132 |
| HANSEN, CHARLENE | 4376 INDIGO DRIVE SAN JOSE CA 95136 |
| HANSEN, DORIS | 292 PRESTON AVENUE STATEN ISLAND NY 10312 |
| HANSEN, ELSIE | 23 SPARROW LANE BARNEGAT NJ 08005 |
| HANSEN, G | PO BOX 150-408 BROOKLYN NY 11215 |
| HANSEN, JANET S | 70 SHOAL CREEK DRIVE SKILLMAN NJ 08558 |
| HANSEN, JEFFREY L | 1502 2ND AVENUE SCOTTS BLUFF NE 69361 |
| HANSEN, JOHN J | 70 SHOAL CREEK DR SKILLMAN NJ 08558 |
| HANSEN, KASPER KEMP | 20 CHESTERFIELD GROVE LONDON SE22 8RW UNITED KINGDOM |
| HANSEN, KATHY M | 395 SOUTH END AVE APT 4F NEW YORK NY 10280 |
| HANSEN, KENNETH J | 3 CROW'S NEST ROAD ANDOVER NJ 07821 |
| HANSEN, KERRIE | 77-05 86TH STREET GLENDALE NY 11385 |
| HANSEN, LAWRENCE | 2800 N LAKE SHORE DRIVE APT 3505 CHICAGO IL 60657 |
| HANSEN, MATTHEW S | 252 7TH AVE APT 16O NEW YORK NY 10001-7350 |
| HANSEN, VIRGINIA P | 19 ROSEWOOD AVENUE APT 543 ASHEVILLE NC 28801 |
| HANSEN, WILLIAM | 6148 AMIE DR WINDSOR CA 95492 |
| HANSEN,AMANDA | 4531 W. PIONEER DRIVE #103 IRVING TX 75061 |

| Claim Name | Address Information |
|---|---|
| HANSEN,DEBORAH JEAN | 6230 AMMONS DR ARVADA CO 80004 |
| HANSEN,DON H. | 1001 NE A STREET #129 GRANTS PASS OR 97526 |
| HANSEN,DON H. | 1001 NE A STREET #129 GRANTS PASS OR 97526 |
| HANSEN,DON V. | 39639 CORTE GATA MURRIETA CA 92562 |
| HANSEN,KASPER KEMP | 20 CHESTERFIELD GROVE LONDON, GT LON SE22 8RW UNITED KINGDOM |
| HANSEN,MARTIN KLINT | BISSENSGADE 12B LEJL. 5 AARHUS C, N/A 8000 DENMARK |
| HANSEN,PATRICK | 267 DANTE AVE TUCKAHOE NY 10707 |
| HANSEN,RACHEL | 385 OLD WEST POINT RD WEST GARRISON NY 10524 |
| HANSHIN TAXI | 1-1-12 NARUOHAMA NISHINOMIYA-SHI 663-8142 JAPAN |
| HANSHIN TAXI | 1-1-12 NARUOHAMA NISHINOMIYA-SHI 28 663-8142 JAPAN |
| HANSMAN,CHRISTINE A. | 38 SHEPHERD STREET ROCKVILLE CENTRE NY 11570 |
| HANSON GREEN | 43 NORTH AUDLEY STREET LONDON W1Y 1WH UK |
| HANSON GREEN | 43 NORTH AUDLEY STREET LONDON, GT LON W1Y 1WH UNITED KINGDOM |
| HANSON, BRIAN | 1251 SPRUCELEA DRIVE OAKVILLE ON 16J2E7 CANADA |
| HANSON, ERNEST | 294 HIGHBURY NEWPARK LONDON N5 2LG UNITED KINGDOM |
| HANSON, GEORGE B | PO BOX 72655 ALBUQUERQUE NM 87195 |
| HANSON, JACQUELINE | 83 HAMPTON ROAD LONDON E70NX UNITED KINGDOM |
| HANSON, JANELLE O | 3 LAB BUILDING 177 ROSEBERRY AVENUE EC1R 4TW LONDON UNITED KINGDOM |
| HANSON, JILL | 36A TROY DR SPRINGFIELD NJ 07081 |
| HANSON, JON | TOP FLAT 26 ROZEL ROAD CLAPHAM LONDON SW4 0EZ UNITED KINGDOM |
| HANSON, LAUREN | 1589 SECOND AVENUE APT 2N NEW YORK NY 10028 |
| HANSON, MARK | 142 BRIDLE PATH LN NEW CANAAN CT 06840-3907 |
| HANSON, MARK D. | 142 BRIDLE PATH LANE NEW CANAAN CT 06840 |
| HANSON, MICHAEL STEVEN | 115 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| HANSON, MONICA D. | 215 WEST 92ND STREET APARTMENT 3A NEW YORK NY 10025 |
| HANSON, RAYNELLE | 13522 GENERAL GRESHAM CYPRESS TX 77429 |
| HANSON, SCOTT | PO BOX 435 IVY VA 22945 |
| HANSON,ERNEST | 294 HIGHBURY NEWPARK LONDON, GT LON N5 2LG UNITED KINGDOM |
| HANSON,GEORGE B. | 7601 LOMAS #16 NE ALBUQURQUE NM 87110 |
| HANSON,GEORGE B. | 7601 LOMAS #16 NE ALBUQURQUE NM 87110 |
| HANSON,JANET | 810 OLD POST ROAD BEDFORD NY 10506 |
| HANSON,JON | TOP FLAT 26 ROZEL ROAD CLAPHAM LONDON, GT LON SW4 0EZ UNITED KINGDOM |
| HANSON,LAUREN | 104 ROCKDALE DR SILVER SPRING MD 209012511 |
| HANSON,MARIA L. | 14663 94TH PL N MAPLE GROVE MN 553698502 |
| HANSON,ROBERT C | 755 L STREET GERING NE 69341 |
| HANSON,SANDRA J | 180009 THOMAS DR SCOTTSBLUFF NE 69361 |
| HANSON,STACY A. | 426 ULUPAINA ST APT B KAILUA HI 96734-2467 |
| HANSON,WENDY S | 3712 CHARTERWOOD DRIVE LITTLETON CO 80126 |
| HANSONSHEA, JACQUELINE | 18257 SHINNIECOCK HILLS PLACE LESBURG VA 20176 |
| HANSPAL,RAUNAQ SINGH | 12/B, KAM HO MANSION 159 HOLLYWOOD ROAD SHEUNG WAN HONG KONG, H HONG KONG |
| HANSRAJANI,LALIT | 602, SUNPLANSY, NEAR RUSHI COMPLEX, HOLY CROSS ROAD, I C COLONY, BORIVALI (W) MUMBAI MH 400103 INDIA |
| HANSTATER,JOSEPH | 52 PRINCES PARK AVENUE LONDON, GT LON NW11 0JT UNITED KINGDOM |
| HANTON,MELISSA | 51 WIMBLEDON AVENUE MT ELIZA, VIC 3930 AUSTRALIA |
| HANUMAN DAS RATHI | 31.G.T. ROAD NEAR KINGS ROAD HOWRAH NORTH WB 711101 INDIA |
| HANURAM C. SRINIVASAN | 2045 WATERMILL RD SAN RAMON CA 94582-2909 |
| HANWECK ASSOCIATES, LLC | 70 BATTERY PLACE SUITE 916 NEW YORK NY 10280 |
| HANWECK ASSOCIATES, LLC | 70 BATTERY PL #916 NEW YORK NY 10280 |
| HANWECK ASSOCIATES, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 70 BATTERY PLACE, SUITE 916 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| HANWECK ASSOCIATES, LLC | 10280 |
| HANY W. TADROS | 1508 FOREST HAVEN BLVD EDISON NJ 088176340 |
| HANZADE KILICKIRAN | CAYENNE COURT CARAWAY BUILDING F/217 LONDON SE1 2PP UNITED KINGDOM |
| HANZADE KILICKIRAN | LAFONE STREET CAYENNE COURT CARAWAY BUILDING F/217 LONDON SE1 2PP UNITED KINGDOM |
| HANZMAN & CRIDEN P.A. TRUST | 7301 SW 57TH CT STE 555 SOUTH MIAMI FL 33143-5334 |
| HAO LU | 25 RIVER DRIVE SOUTH 1512 JERSEY CITY NJ 07310 |
| HAO WEI | NO.1, MACDONNELL RD HONG KONG HONG KONG |
| HAO WEI | NO.1, MACDONNELL RD HONG KONG CHINA |
| HAO WEI | NO.1, MACDONNELL RD HONG KONG HONG KONG |
| HAO, JING | 307 E 44TH STREET APT. #906 NEW YORK NY 10017 |
| HAO, LEI | 15 MOSQUE STREET FLAT 11/A MID LEVELS HONG KONG |
| HAO, LYDIA | 208 DRYDEN RD. APT 208 ITHACA NY 14850 |
| HAO,LEI | 11 HOI FAI ROAD FLAT 5G, TOWER 10 KOWLOON, K HONG KONG |
| HAO-TING YANG | FLAT C, 6/F GRAND SEAVIEW HEIGHTS 1 NGAN MOK ST. TIN HAU HONG KONG |
| HAO-TING YANG | FLAT C, 6/F GRAND SEAVIEW HEIGHTS 1 NGAN MOK ST., TIN HAU HONG KONG HONG KONG |
| HAO-TING YANG | 311 WEST 50TH STREET APARTMENT 1A NEW YORK NY 10019 |
| HAOCHUAN ZHANG | TOKYO TOKYO TOKYO 13 JAPAN |
| HAOCHUAN ZHANG | 1-14-6 NISHI AZABU #502 MINATO-KU, TOKYO 23 106-0031 JAPAN |
| HAOCHUAN ZHANG | 1-14-6 NISHI AZABU #502 MINATO-KU, TOKYO 13 106-0031 JAPAN |
| HAOMING LI | ST. CATHERINE'S COLLEGE MANOR ROAD OXFORD OX1 3UJ UNITED KINGDOM |
| HAOXIANG ZHU | D1228 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| HAPL EXECUTIVE NIGHT | G. CLIFFORD, ENL PETROLEUM CO INC. 1201 LOUISIANA, SUITE 3500 HOUSTON TX 77002 |
| HAPOALIM SECURITIES USA, INC | ONE BATTERY PARK PLAZA ATTN: WALTER JOYCE NEW YORK NY 10004 |
| HAQ, FAZAL | 16011 TERNGLADE DRIVE LITHIA FL 33547 |
| HAQ, HANNAH | 16 CHARLES HOUSE ST PETERS STREET COLCHESTER, ESSEX CO1 1BY UNITED KINGDOM |
| HAQ,MOHAMMAD | 129 OLD HAWLEYVILLE ROAD BETHEL CT 06801 |
| HAQ,MOHAMMAD TANZEEM UL | WADHAM COLLEGE PARKS ROAD OXFORD OXFORDSHIRE, OXON OX1 3PN UNITED KINGDOM |
| HAQQAOUI, AMINE | 1931 76TH STREET APT 2 EAST ELMHURST NY 11370 |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HAQUE, MUNIRA | 45 NORTHFIELD ROAD STAMFORD HILL LONDON N16 5RL UNITED KINGDOM |
| HAQUE,MUNIRA | 45 NORTHFIELD ROAD STAMFORD HILL LONDON, GT LON N16 5RL UNITED KINGDOM |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD TOWER 4, APARTMENT 5B HONG KONG CHINA |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD TOWER 4, APARTMENT 5B HONG KONG HONG KONG |
| HARA, MANAMI | 7-30-1-242 BABA TSURUMI-KU 14 YOKOHAMA CITY JAPAN |
| HARA, NAOMI | 10-33-604 TATENOCHO 13 NERIMA-KU 1770054 JAPAN |
| HARA,MANAMI | 7-30-1-242 BABA TSURUMI-KU YOKOHAMA CITY 14 JAPAN |
| HARA,NAOMI | 10-33-604 TATENOCHO NERIMA-KU 13 1770054 JAPAN |
| HARA-CLEAVER, CLAIRE | 1782 WOOSTER ROAD ROCKY RIVER OH 44116 |
| HARABE, NAMI | 1-1-14-305 OZENJI-NISHI ASAO-KU 14 KAWASAKI CITY 215-0017 JAPAN |
| HARABE,NAMI | 1-1-14-305 OZENJI-NISHI ASAO-KU KAWASAKI CITY 14 215-0017 JAPAN |
| HARACOPOS,ALISON | 390 LYNN STREET HARRINGTON PARK NJ 07640 |
| HARADA, SONOKO | BELL FACE 502 3-1-7 MINAMI AZABU 13 MINATOKU 106-0047 JAPAN |
| HARADA, KEN M. | 150 EAST 18TH STREET APARTMENT 3J NEW YORK NY 10003 |
| HARADA,NAOKO | AOBADAI 3-16-2, 202 MEGURO 13 JAPAN |
| HARADA,SONOKO | BELL FACE 502 3-1-7 MINAMI AZABU MINATOKU 13 106-0047 JAPAN |
| HARADA,YUKI | 4-36-9-702 NUMABUKURO NAKANO-KU 13 165-0025 JAPAN |
| HARAGUCHI,TAKAYOSHI | 2-5-25-101 NISHIHARACHO NISHI-TOKYO SHI 13 188-0004 JAPAN |
| HARALD EINSMANN | 43 CHESTER SQUARE LONDON SW1W 9EA UK |

| Claim Name | Address Information |
|---|---|
| HARALD EINSMANN | 43 CHESTER SQUARE LONDON SW1W 9EA UNITED KINGDOM |
| HARALD KINZLER | 50 RALEIGH ROAD LONDON TW9 2DX UK |
| HARALD KINZLER | 50 RALEIGH ROAD LONDON TW9 2DX UNITED KINGDOM |
| HARALD ULLRICH | 21 E. WHEELING ST. BALTIMORE MD 21230 |
| HARAMATI, RAZ | 1195 THE STRAND TEANECK NJ 07666-2020 |
| HARAMOTO,MATTHEW S. | 1421 COLES AVENUE MOUNTAINSIDE NJ 07092 |
| HARANG,MARIE ANNE HENRIETTE | 53 ARGYLL STREET LONDON, GT LON W8 7DA UNITED KINGDOM |
| HARARI,JONATHAN M. | 106 MOORE DRIVE ROCKVILLE MD 20850 |
| HARASHIMA,KENJI | 4-15-2-510 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| HARB,ISA | 4564 N MERRIMAC AVE CHICAGO IL 60630 |
| HARBER, CHLOE ANN | 8 ST. IVIANS DRIVE ESSEX ROMFORD RM2 5LD UNITED KINGDOM |
| HARBER,CHLOE ANN | 8 ST. IVIANS DRIVE ROMFORD, ESSEX RM2 5LD UNITED KINGDOM |
| HARBERT EMPLOYEES | 2100 3RD AVE N STE 600 BIRMINGHAM AL 352033416 |
| HARBERT LUMBER COMPANY | 7150 HWY 82 GLENWOOD SPRINGS CO 81601 |
| HARBILAS, PETER | 817 MANDY LN CAMP HILL PA 170111536 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | ATTN: PHILIP FALCONE, WILLIAM LUCAS 555 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | ATTN: STEVEN LOZNER C/O BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | CC. BINGHAM MCCUTCHEN LLP 555 MADISON AVENUE 16TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| HARBISON LHCI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HARBOR BAY ACQUISTION LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HARBOR BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR CAFE AT PALO ALTO BOWL | 4329 EL CAMINO REAL PALO ALTO CA 99306 |
| HARBOR CAPITAL ADVISORS | ATTN: BRYAN HISER ONE SEAGATE 14TH FLOOR TOLEDO OH 43604 |
| HARBOR CAPITAL MANAGEMENT | ATTN: JOSEPH SILEO 51 BEDFORD ROAD KATONAH NY 10536 |
| HARBOR CAPITAL MANAGEMENT | ATTN: BOB HOLLAND 125 HIGH STREET BOSTON MA 02110 |
| HARBOR CAPITAL MANAGEMENT | ATTN: BOB HOLLAND 831 EAST MOREHEAD STREET SUITE 350 BOSTON MA 02110 |
| HARBOR COUNTRY DAY SCHOOL | P.O. BOX 623 OLD CHURCH ROAD GREENWICH CT 06836 |
| HARBOR COUNTRY DAY SCHOOL | 17 THREE SISTERS ROAD ST. JAMES NY 11780 |
| HARBOR COURT HOTAL | 550 LIGHT STREET BALTIMORE MD 21202 |
| HARBOR FINANCIAL SERVICES LLC | 2100 CLUB DRIVE SUITE 200 GADSDEN AL 35901 |
| HARBOR GROUP LTD | 70 EAST SUNRISE HWY #411 VALLEY STREAM NY 11581 |
| HARBOR REAL RETURN (INFLATION PROTECTED) FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR UCLA FACULTY PRACTICE PLAN | 1124 W CARSON STREET ATTN: ERIC S DAAR MD TORRANCE CA 90502 |
| HARBOROW, SCOTT | 74 BERNARD STREET HERTS ST ALBANS AL3 5QN UNITED KINGDOM |
| HARBOROW,SCOTT | 74 BERNARD STREET ST ALBANS, HERTS AL3 5QN UNITED KINGDOM |
| HARBORSIDE SECURITIES LLC | 395 HUDSON STREET, 3RD FLOOR NEW YORK NY 10014 |
| HARBORSIDE SECURITIES LLC | 520 MADISON AVE., 12TH FL. NEW YORK NY 10022-4213 |
| HARBOUR HOUSE FURNITURE, INC | 15 MEADOW STREET NORWALK CT 06854 |
| HARBOUR MECHANICAL CORPORATION | 230 WEST 17TH STREET NEW YORK NY 10011 |
| HARBOUR TECHNICAL SERVICES, INC. | 230 WEST 17TH STREET 17TH FLOOR NEW YORK NY 10011 |
| HARBOURTON RESIDENTIAL CAPITAL | 8180 GREENSBORO DRIVE MCLEAN VA 22102 |
| HARBOURVIEW CDO III LIMITED | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER HARBOURVIEW ASSET MANAGEMENT CORPORATION RE: HARBOURVIEW CDO III, LIMITED TWO WORLD TRADE CENTER (34TH |

| Claim Name | Address Information |
|---|---|
| HARBOURVIEW CDO III LIMITED | FLOOR) NEW YORK NY 10048 |
| HARBOURVIEW CDO III LIMITED | ATTN: HARBOURVIEW CDO III BANKERS TRUST COMPANY SANTA ANA CA 92705 |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS |
| HARBOURVIEW CDO III, LIMITED | C/O BANKERS TRUST COMPANY ATTN: CTAS – SANTA ANA, STEVE HESSLER FOUR ALBANY STREET, 7TH FLOOR NEW YORK NY 10006 |
| HARBOURVIEW CDO III, LIMITED | 6801 S. TUCSON WAY CENTENNIAL CO 80112 |
| HARBOURVIEW CDO III, LIMITED | C/O BANKERS TRUST COMPANY ATTN: HARBOUR VIEW CDO III 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| HARBRECHT,DIANNE | 3942 WEST 6900 SOUTH UNIT D4 WEST JORDAN UT 840845026 |
| HARBUS NEWS | HARVARD BUSINESS SCHOOL GALLATIN HALL BOSTON MA 02163 |
| HARBUTT, DAMIAN | 167 EAST 61ST STREET APT. # 6C NEW YORK NY 10021 |
| HARBUTT, DAMIAN | 167 EAST 61ST STREET APT. # 6C NEW YORK NY 10021-8148 |
| HARCHANDANI,AMIT | B/7 RAVIRAJ SOCIETY NAVGHAR ROAD MULUND (EAST) MUMBAI MH 400081 INDIA |
| HARCHAOUI, SOUHIL | 30 BUE DE LA MARNE 94 400 VITRY SUR SEINE FRANCE FRANCE |
| HARCHEKAR, NAMEETA | 704/B, GOLDEN PARK, BH. INDIAN LIBRARY, OPP. NAVNEET MOTORS, MH THANE 400601 INDIA |
| HARCHEKAR,NAMEETA | 704/B, GOLDEN PARK, BH. INDIAN LIBRARY, OPP. NAVNEET MOTORS, THANE MH 400601 INDIA |
| HARCUM, JOSEPH | RR 1 BOX 214C EQUINUNK PA 18417 |
| HARCUM, JOSEPH | 102 SCHNAKENBERG RD EQUINUNK PA 18417 |
| HARCUM,JOSEPH | RR 1 BOX 214C EQUINUNK PA 18417 |
| HARD ROCK CAFE | 1501 BROADWAY NEW YORK NY 10036 |
| HARDA, KERSI | 600 HARBOR BLVD UNIT 816 WEEHAWKEN NJ 07086 |
| HARDEBECK, RICHARD | 39B DORNTON ROAD LONDON SW12 9NB UNITED KINGDOM |
| HARDEBECK,RICHARD | 39B DORNTON ROAD LONDON, GT LON SW12 9NB UNITED KINGDOM |
| HARDEE III, EVERETTE M | 1704 HERFORD WAY VIRGINIA BEACH VA 23454 |
| HARDEEP SAHOTA | 236 COLHABOUR LANE HAYES,MDDSX UB33 3HH UNITED KINGDOM |
| HARDEGREE, RICHARD B. | 1339 ORANGE AVENUE MENLO PARK CA 94025 |
| HARDEN, CYRUS | 1244 CLUB WALK DR NE ATLANTA GA 30319 |
| HARDEN, KATIE HELEN | 37 TOP HOUSE RISE CHINGFORD E47EE UNITED KINGDOM |
| HARDEN, PATRICIA J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HARDEN,KATIE HELEN | 37 TOP HOUSE RISE CHINGFORD, GT LON E47EE UNITED KINGDOM |
| HARDENS LIMITED | 14 BUCKINGHAM STREET LONDON WC2N 6DF UNITED KINGDOM |
| HARDENSTINE,MALINDA | 1A ROBINSON AVE BRUNSWICK ME 04011 |
| HARDER, GARY L | 3370 ASHWOOD CIR COLORADO SPRINGS CO 80906 |
| HARDER,GARY LYNN | 3370 ASHWOOD CIR COLORADO SPRINGS CO 80906 |
| HARDER,ZACHARY DAVID | 7140 S EUDORA CT CENTENNIAL CO 80122 |
| HARDESTY BUSINESS MACHINES, INC | 108 N. ARMENIA AVENUE TAMPA FL 33609-2302 |
| HARDIE, FAITH A | 668 SALEM HEIGHTS AVE S SALEM OR 97302 |
| HARDIE, JUDITH L | 17478 NORTHWEST CARL COURT PORTLAND OR 97229 |
| HARDIE,MELISSA YVETTE | 2320 KIRBY DR TEMPLE HILLS MD 20748 |
| HARDIK MARU | FLAT 5 140 FINCHLEY ROAD LONDON NW3 5HS UNITED KINGDOM |
| HARDIK MARU | FLAT 23 ST JOHN'S COURT FINCHLEY ROAD LONDON NW3 6LL UNITED KINGDOM |
| HARDIK S DOSHI | 321 W 54TH ST APT 516 NEW YORK NY 10019-5252 |
| HARDIK S DOSHI | JALDARSHAN, 51 NEAPENSEA ROAD MUMBAI MH 400006 INDIA |
| HARDIK S DOSHI | JALDARSHAN, 51 NEPEANSEA ROAD MUMBAI MH 400006 INDIA |
| HARDIK SHETH | EVERSHINE NAGAR HIRIDWAR APPTS, FLAT – A – 03 MALAD WEST MUMBAI MH 400064 INDIA |
| HARDIMAN, COLM | 1 BURSTOCK LODGE 24 BURSTOCK ROAD PUTNEY SW15 2PW UNITED KINGDOM |
| HARDIMAN,COLM | 1 BURSTOCK LODGE 24 BURSTOCK ROAD PUTNEY, GT LON SW15 2PW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARDIMAN,RONALD F. | 777 OAK AVE RIVER EDGE NJ 07661 |
| HARDIN, BAILEY | P.O. BOX 414 SALUDA VA 23149 |
| HARDIN, CATHERINE E | 376 PRESIDENT STREET BROOKLYN NY 11231 |
| HARDIN, SUSAN M | 35 2ND AVE WESTWOOD NJ 07675 |
| HARDIN, SUSAN M | 230 WEST 55TH STREET APT. 6F NEW YORK NY 10019 |
| HARDIN, BAILEY A. | 25 ST. MARKS PLACE APARTMENT 3 NEW YORK NY 10003 |
| HARDIN,SUSAN M | 35 2ND AVE WESTWOOD NJ 076752903 |
| HARDIN-TYLER,DENNY | P.O. BOX 567 HAGERMAN ID 83332 |
| HARDING LOEVNER MANAGEMENT, LP | 50 DIVISION STREET SITE 401 ATTN:  ACCOUNTS RECEIVABLE SOMERVILLE NJ 08876 |
| HARDING, BENJAMIN | POINT HOUSE 2/1 EAST CRESCENT STREET MCMAHONS POINT NSW SYDNEY 2060 AUSTRALIA |
| HARDING, BRUCE M | 144 REID AVENUE ROCKAWAY POINT NY 11697 |
| HARDING, CHAD | 433 WEST 43RD STREET #PHB NEW YORK NY 10036 |
| HARDING, CHAD A. | 10 LIBERTY STREET APARTMENT 6G NEW YORK NY 10005 |
| HARDING, J | 901 NORTH DUNTON AVENUE ARLINGTON HEIGHTS IL 60004 |
| HARDING, MARTIN P | 6 FOX XING APT 4M SAG HARBOR NY 11963-4317 |
| HARDING, STEPHEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HARDING, WARREN P | OLD BAKERS ROX STREET ARDLEIGH ESSEX COLCHESTER CO7 7PP UNITED KINGDOM |
| HARDING,BENJAMIN | POINT HOUSE 2/1 EAST CRESCENT STREET MCMAHONS POINT SYDNEY, NSW 2060 AUSTRALIA |
| HARDING,CHRISTIAN | KETTENHOFWEG 121 FRANKFURT AM MAIN HE 60325 GERMANY |
| HARDING, KRISTINE JEAN | 13052 QUINCE CRT THORNTON CO 80602 |
| HARDING,WARREN P | OLD BAKERS ROX STREET ARDLEIGH COLCHESTER, ESSEX CO7 7PP UNITED KINGDOM |
| HARDISON, LIVONIA B | POB 442 BROOKLYN NY 11240 |
| HARDISTY, JAMES M | 38A PRINCE OF WALES DRIVE BATTERSEA LONDON SW11 4SF UNITED KINGDOM |
| HARDISTY,JAMES M | 38A PRINCE OF WALES DRIVE BATTERSEA LONDON, GT LON SW11 4SF UNITED KINGDOM |
| HARDMAN, KATHLENE M | 799 ALLEGHENY APT 7 BEAUMONT CA 92223 |
| HARDT,ROBIN | KRONBERGER STR 26 FRANKFURT HE 60323 GERMANY |
| HARDWICK LAW FIRM LLC | TRADERS ON GRAND BUILDING 1125 GRAND  SUITE 1200 KANSAS CITY MO 64106 |
| HARDWICK STALLARDS SOLICITORS | CENTURION HOUSE 37 JEWRY STREET LONDON EC3N 2ER UNITED KINGDOM |
| HARDY JR, OWEN B | 176 PEACHTREE WAY NE ATLANTA GA 30305-3738 |
| HARDY UNDERWRITING GROUP PLC | 4TH FLOOR 40 LIME STREET ATTN:ANTHONY HEPBURN, POL:DP614407 LONDON EC3M 7AW UNITED KINGDOM |
| HARDY, ERIN M | 35 MAGNOLIA AVENUE UNIT #3 CAMBRIDGE MA 02138 |
| HARDY, LEONA | 6209 AIRPORT ROAD SYRACUSE NY 13209-9754 |
| HARDY, PAULA A | 11905 MORNINGSIDE DRIVE CUMBERLAND MD 21502 |
| HARDY,JON R. | 252 PUTTER DRIVE BRENTWOOD CA 94513 |
| HARDY,LEONA | 6209 AIRPORT ROAD SYRACUSE NY 13209 |
| HARDY,NICHOLAS B. | 12562 S MAJESTIC HILL COURT HERRIMAN UT 84096 |
| HARDY,PAULA A. | 11905 MORNINGSIDE DR NE CUMBERLAND MD 21502-8224 |
| HARDZNG, STEPHEN J. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HARE & CO. | C/O THE BANK OF NEW YORK P.O. BOX 11203 NEW YORK NY 10286 |
| HARE, CLIFFORD | 158 MARIN LANE DADEVILLE AL 36853 |
| HARE, CLIFFORD | 13810 COPELAND OAKS BLVD. CYPRESS TX 77429 |
| HARE, STEWART G | PO BOX 305 ELBA NY 14058 |
| HARE,CLIFFORD | 158 MARIN LN DADEVILLE AL 368534289 |
| HAREL,RON | 300 MERCER ST APT 10H NEW YORK NY 100036735 |
| HARESH RANA | 63 W 17TH STREET APT. 4A NEW YORK NY 10011 |
| HARESHKUMAR PATOLIYA | 21, A6/4, AMRAVAN, JEEVAN BIMA NAGAR, NEAR SHANTI ASHRAM BORIVALI-EAST MUMBAI 400103 INDIA |

| Claim Name | Address Information |
|---|---|
| HARESHKUMAR PATOLIYA | 21, AMRAVAN, JEEVAN BIMA NAGAR, NEAR SHANTI ASHRAM BORIVALI-EAST MUMBAI 395004 INDIA |
| HARFORD,SEONA | 214 GROVE ROAD ROSANNA, VIC 3084 AUSTRALIA |
| HARFORS, CAROLINE ANNA | 249 SOUTH PARK ROAD WIMBLEDON LONDON SW198RY UNITED KINGDOM |
| HARFORS,CAROLINE ANNA | 249 SOUTH PARK ROAD WIMBLEDON LONDON, GT LON SW198RY UNITED KINGDOM |
| HARGADEN, MADELINE | MARION WAY CHASSET MA 02025 |
| HARGIS, MICHAEL | 11644 SW EGRIT CIRCLE # 1702 LAKE SUZY FL 34269 |
| HARGRAVES, KAREN | 84 HAWKES AVENUE OSSINING NY 10562 |
| HARGROVE & ASSOCIATES, INC | 100 N. 6TH ST. SUITE 720C MINNEAPOLIS MN 55403 |
| HARGROVE,CALVIN E. | 2418 AIRACOBRA STREET LEVITTOWN PA 19057 |
| HARGROVES, PAULINE A. | TOMMYE HARGROVES MILLER (POA) 150 KERN ST, SPC 129 SALINAS CA 93905-2245 |
| HARI KALIAPERUMAL | 5810 FOX RUN DRIVE PLAINSBORO NJ 08536 |
| HARI KRISHNA C | FLAT # 47 / 001, PLOT # 19, FAM CO OP HSG SOCIETY SECTOR 11, KOPAR KHAIRNE NAVI MUMBAI MH 400701 INDIA |
| HARI KRISHNA C | NUTAN SAROVAR, FALT # 103,PLOT # 50B, SECTOR 12B, KOPARKHRAINE MUMBAI 400709 INDIA |
| HARI MANAPPATTIL | 713 BYRNE HALL HANOVER NH 03755 |
| HARI MANAPPATTIL | 713 BYRNE HALL TUCK SCHOOL OF BUSINESS DARTMOUTH COLLEGE HANOVER NH 03755 |
| HARI MANAPPATTIL | DARTMOUTH, 713 BYRNE HALL TUCK SCHOOL OF BUSINESS HANOVER NH 03755 |
| HARI SRINIVASAN | 7 ZAITZ FARM ROAD PRINCETON JUNCTION NJ 08550 |
| HARI SRINIVASAN | 23 KING ARTHUR CT NEW CITY NY 10956-6351 |
| HARI V | 22 CAROLE PLACE MAHOPAC NY 10541 |
| HARI V | QUATRE SAISON #206 KAMIMEGURO MEGURO KU 13 153-0051 JAPAN |
| HARI V | ROOM NO.5-NIRMALA COMPLEX, #2956,M.K.K ROAD, BANGALORE 560010 INDIA |
| HARI V | 11962 SW CHUKAR TERR BEAVERTON OR 97007 |
| HARI, ANANDH | 17 BOBWHITE DRIVE WESTPORT CT 06880 |
| HARI, PARAMESWARAN | N54W17414 WALNUT WAY MENOMONEE FLS WI 53051-7851 |
| HARIA, MITESH | 204/G-1, NEW MISQUITTA NAGAR CHS LTD., VIDYA MANDIR ROAD, DAHISAR (E) MH MUMBAI 400068 INDIA |
| HARIA,JINAL | 350A COOMBE LANE WEST WIMBLEDON, GT LON SW20 0RJ UNITED KINGDOM |
| HARIA,MITESH | 204/G-1, NEW MISQUITTA NAGAR CHS LTD., VIDYA MANDIR ROAD, DAHISAR (E) MUMBAI MH 400068 INDIA |
| HARICHARAN MANETI | 502, AVISHKAR ROYAL OLD POST OFFICE NEHRU NAGAR, POLICE STATION ROAD KURLA (E) MUMBAI MH 400024 INDIA |
| HARICHARAN MANETI | 502, AVISHKAR ROYAL OLD POST OFFICE NEHRU NAGAR, NEAR POLICE STATION, KURLA (E) MUMBAI MH 400024 INDIA |
| HARICHARAN MANETI | 502, AVISHKAR ROYAL OLD POST OFFICE BLDG, NEAR POLICE STATION, NEHRU NAGAR, KURLA (EAST) KURLA (E) MUMBAI MH 400024 INDIA |
| HARIDAS,NIDISH | 102/A-WING, BLDG NO. 6, SREE LAXMI PARK LOKMANYA NAGAR THANE 400606 INDIA |
| HARIDASAN, MANISHA | G-1,304,SANKARA COLONY,P.L.LOKHANDE MARG GOVAND MUMBAI 400043 INDIA |
| HARIHARAN S | 1403, WHISPERING WOODS, POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| HARIHARAN, AJAY | 37 VETERANS DRIVE SOUTH RIVER NJ 08882 |
| HARIHARAN, ANAND | FLAT NO 10, SARINI CHS SECTOR-16A, PLOT NO 17 VASHI MH NAVI MUMBAI 400703 INDIA |
| HARIHARAN, KRISHNAKUMAR | 213 SADDLE LANE FOX RIVER GROVE IL 60021 |
| HARIHARAN, KRISHNAN | 12/47 ANJALI ROAD ROAD NUMBER 2 SION (EAST) MH MUMBAI 400022 INDIA |
| HARIHARAN, MITHRA | 7 E. 14TH ST PH D NEW YORK NY 10003 |
| HARIHARAN,ANAND | FLAT NO 10, SARINI CHS SECTOR-16A, PLOT NO 17 VASHI NAVI MUMBAI MH 400703 INDIA |
| HARIHARAN,KRISHNAN | 12/47 ANJALI ROAD ROAD NUMBER 2 SION (EAST) MUMBAI MH 400022 INDIA |
| HARIHARAN,NATARAJAN | C 202 EDEN II, HIRANANDHANI GARDERNS POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| HARIHARASUBRAMO, ANANDAVALLI | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD, SANPADA(E) MH NAVI MUMBAI 400705 INDIA |
| HARIHARASUBRAMONIAN,ANANDAVALLI | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH R SANPADA(E) NAVI MUMBAI MH 400705 INDIA |
| HARIJANTO,ANDREANA | 11628 MAYFIELD AVE APT 11 LOS ANGELES CA 90049 |
| HARIMON,ASHLEY MARIE | 1042 AVENUE A PO BOX 502 BAYARD NE 69334 |
| HARINDER SINGH RAWAT | K-54, JAL VAYU VIHAR HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| HARINDRAN, DHINUJ | B-39/6, KENDRIYA VIHAR SECTOR 11 KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| HARINDRAN,DHINUJ | B-39/6, KENDRIYA VIHAR SECTOR 11 KHARGHAR, NAVI MUMBAI NAVI MUMBAI MH 410210 INDIA |
| HARINGTON,CHARLOTTE MARY ANN | BAKERS COTTAGE GREAT RISSINGTON CHELTENHAM, GLOUCS GL54 2LP UNITED KINGDOM |
| HARINI CHUNDU | 1730 EAST ORCHID LANE PHOENIX AZ 85020 |
| HARINI DEVISETTY | 1 2ND ST PORTOFINO APT 2604 JERSEY CITY NJ 07302 |
| HARINI DEVISETTY | 180 10TH STREET APT 210 JERSEY CITY NJ 07302 |
| HARINI DEVISETTY | 175 KIMBALL DRIVE ROCHESTER NY 14623 |
| HARINSUIT, KACHAPHOL | 86 SURASAK ROAD, SILOM BANGRAK BANGKOK 10500 THAILAND |
| HARIS KHAN | 41 VIKING AVE SOMERSET NJ 08873-3034 |
| HARIS KHAN | 946 PERRY DRIVE NORTH BRUNSWICK NJ 08902 |
| HARIS RAZA | 402 F WING ACMA AMEY, VISHWESHWAR NAGAR RD, NEAR UMIYA NAGAR, GOREGAON EAST MUMBAI 40063 INDIA |
| HARIS RAZA | SEA ROCK BUILDING ,ROOM NO:10, 2ND FLOOR PLOT NO:24, SECTOR-4, CHARKOP, KANDIVLI WEST MUMBAI MH 40063 INDIA |
| HARIS RAZA | FLAT NO 609, 6TH FLOOR, CAPRICORN CO-OP HSG SC, KHAROLI, OFF MARVE RD, JANKALYAN NGR, MALAD WEST MUMBAI MH 40095 INDIA |
| HARIS RAZA | A - 101, ARVINDO HSG SCTY, SECTOR - 8 CHARKOP, KANDAVLI WEST. MUMBAI MH 40095 INDIA |
| HARISH KULKARNI | PLOT NO.5 ADDITIONAL LAYOUT, NGO COLONY VIVEK MARG, JEWARGI ROAD GULBARGA KR 585102 INDIA |
| HARISH PATEL DESIGN ASSOCIATES | 381 PARK AVENUE SOUTH SUITE 620 NEW YORK NY 10016 |
| HARISH SHETTY | 22-23 MAHAVIR MANSION OPP VARSHA GROUND GHATKOPER EAST MUMBAI MH 400077 INDIA |
| HARISH VENKATESWARAN | FLAT NO: 310, D-WING, SILVER CREST, RAHEJA VIHAR, CHANDIVALI MUMBAI 400072 INDIA |
| HARISH VENKATESWARAN | 104, PANCH MAHAL, PANCH SHRISHTI COMPLEX, BEHIND SM SHETTY SCHOOL HIRANADANI, POWAI MUMBAI MH 400072 INDIA |
| HARISH VENKATESWARAN | FLAT NO: 310, D-WING, SILVER CREST, RAHEJA VIHAR, CHANDIVALI, ANDHERI(E) MUMBAI 400076 INDIA |
| HARISH VENKATESWARAN | A-503, TULIP HIRANANDANI POWAI MUMBAI MH 400076 INDIA |
| HARISH, MANU | 910 S MICHIGAN AVENUE CHICAGO IL 60605 |
| HARISH,SHIKHA | 27 LULWORTH AVENUE OSTERLY, GT LON TW5 0TY UNITED KINGDOM |
| HARISHWAR SUKHTHANKAR | 2, RAMESHWAR SADAN NEAR RAMESHWAR TEMPLE SARASWATI BAUG, JOGESHWARI EAST MUMBAI, MUMBAI - 400 060 INDIA |
| HARISINGHANI, SHILPA | FLAT 34 , B WING, KALUMAL ESTATE AB NAIR ROAD MUMBAI 400049 INDIA |
| HARJAI COMPUTERS PVT LTD | S-3/3-4 SUNDER NAGAR SHOPPING CENTRE S.V ROAD,MALAD W MUMBAI MH 400064 INDIA |
| HARJINDER BAGRIA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARJIT RUPRAI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARJU, ERIN | 217 E. 25TH STREET, APT 1A NEW YORK NY 10010 |
| HARJU,ERIN | 831 E 2ND ST # 1 SOUTH BOSTON MA 021272333 |
| HARKARAN TALWAR | FLAT NO. 302, BLDG. NO.3 - &#039;C&#039; WING SAKI HERITAGE GROUP HOUSING SOCIETY LTD. SAKI VIHAR COMPLEX, SAKI VIHAR ROAD SAKI NAKA MUMBAI 400072 INDIA |
| HARKARAN TALWAR | FLAT NO. 302, BLDG. NO.3 - C- WING SAKI HERITAGE GROUP HOUSING SOCIETY LTD. SAKI VIHAR COMPLEX, SAKI VIHAR ROAD SAKI NAKA MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| HARKELL, CRAIG | 110-15 71 ROAD APT 5A FORESTHILLS NY 11375 |
| HARKINS, MARGARET | 389 EAST 89TH STREET APT 19F NEW YORK NY 10128 |
| HARKINS, THOMAS P. | 44 HURON DRIVE CHATHAM NJ 07928 |
| HARKIRAN BEDI | 341W, 45TH STREET APARTMENT  303 MANHATTAN NY 10036 |
| HARKIRAN BEDI | 341W, 45TH STREET APARTMENT  303 NEW YORK NY 10036 |
| HARKIRAN BEDI | 172-77A HIGHLAND AVE APARTMENT 2J JAMAICA NY 11432 |
| HARKIRAN BEDI | 172-77A HIGHLAND AVE APT 2J JAMAICA NEW YORK NY 11432 |
| HARLALKA, POOJA | C-003 BALAJI ENCLAVE, PLOT NO-13 LOKHANDWALA COMPLEX, AKURLI ROAD KANDIVLI EAST MUMBAI 400101 INDIA |
| HARLAN & WEAVER, INC. | 83 CANAL STREET ROOM 501 NEW YORK NY 10002 |
| HARLAN S. ROTHMAN | 221 W 82ND ST APT 1D NEW YORK NY 10024-5407 |
| HARLAND CLARKE CORP | P.O. BOX 931898 ATLANTA GA 31193 |
| HARLAND FINANCIAL SOLUTIONS | 6190 POWERS FERRY RD NW STE 300 ATLANTA GA 30339 |
| HARLAND FINANCIAL SOLUTIONS | PO BOX 535120 ATLANTA GA 30353 |
| HARLAND FINANCIAL SOLUTIONS | PO BOX 535120 ATLANTA GA 30353-5120 |
| HARLAND FINANCIAL SOLUTIONS | WACHOVIA LOCKBOX PROCESSING CTR C/O HARLAND P.O. BOX 931898 ATLANTA GA 31193 |
| HARLAND FINANCIAL SOLUTIONS | UNIT 91 - P.O. BOX 4500 PORTLAND OR 97206 |
| HARLAND FINANCIAL SOLUTIONS | 22722 29TH DRIVE SE BOTHELL WA 98021-4401 |
| HARLEM ACADEMY | 1330 5TH AVENUE NEW YORK NY 10026 |
| HARLEM CHILDREN'S ZONE | 35 EAST 125TH STREET NEW YORK NY 10035 |
| HARLEM CHILDREN'S ZONE | 1916 PARK AVE SUITE 212 NEW YORK NY 10037 |
| HARLEM DAY CHARTER SCHOOL | 240 EAST 123RD STREET NEW YORK NY 10035 |
| HARLEM RBI | PO BOX 871 HELLGATE STATION NEW YORK NY 10029 |
| HARLEM UNITED COMMUNITY AIDS CTR | 123-125 WEST 124TH STREET NEW YORK NY 10027 |
| HARLEM VINTAGE | 2235 FREDERICK DOUGLASS BLVD NEW YORK NY 10027 |
| HARLEM, PAMELA | 1766 AUGUST RD NORTH BABYLON NY 11703 |
| HARLEQUIN FINANCIAL RECRUITING | P.O. BOX 102166 DENVER CO 80250 |
| HARLEY, MARION C | 41 KAREN WAY SUMMIT NJ 07901 |
| HARLEY, NICHOLAS M | MEADOWSIDE HOUSE STEVENTON HANTS BASINGSTOKE RG25 3BG UNITED KINGDOM |
| HARLEY, EDGAR | 41 KAREN WAY SUMMIT NJ 07901 |
| HARLEY, NICHOLAS M | MEADOWSIDE HOUSE STEVENTON BASINGSTOKE, HANTS RG25 3BG UNITED KINGDOM |
| HARLEYSVILLE ATLANTIC INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE LAKE STATES INSURANCE CO. | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE PREFERRED INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLIB, JEFFREY A. | 265 EAST 66TH STREET APT. 18G NEW YORK NY 10065 |
| HARLIN JASSAL | 57 BURNS WAY HOUNSLOW TW5 9BD UK |
| HARLIN JASSAL | 57 BURNS WAY HOUNSLOW,MDDSX TW5 9BD UNITED KINGDOM |
| HARLIN SINGH | 101 CLINTON APT 614 HOBOKEN NJ 07030 |
| HARLIN SINGH | 2 BEECHWOOD COURT WARREN NJ 07059 |
| HARLING,SARAH | DEAN COTTAGE WATER END ASHDON SAFFRON WALDEN, ESSEX CB10 2NA UNITED KINGDOM |
| HARLOW BUTLER UEDA LIMITED | ADELAIDE HOUSE LONDON BRIDGE CASHIERS DEPARTMENT LONDON ENGLAND EC4R 9HN UNITED KINGDOM |
| HARLOW,MICHAEL E. | 667 W VALLEYVIEW AVE LITTLETON CO 80120 |
| HARLOWE, KIERON | 34 CHESTNUT CRESCENT 679391 SINGAPORE |
| HARLOWS LLC | 2 BROADGATE BANKING DEPARTMENT LONDON, U.K. EC2M 7UR UNITED KINGDOM |
| HARLOWS LLC | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE 12TH FL JERSEY CITY NJ 07311 |
| HARMAN, JACI M | 25 HORSESHOE CRESCENT SHOEBURY GARRISON SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS39WL UNITED KINGDOM |
| HARMAN, SARAH | FLAT 4, JONES MEWS 88 PUTNEY HIGH STREET PUTNEY SW15 1RB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARMAN, JACI M | 25 HORSESHOE CRESCENT SHOEBURY GARRISON SHOEBURYNESS SOUTHEND-ON-SEA, ESSEX SS39WL UNITED KINGDOM |
| HARMAN, JOANNA CLARE | 26 GILRAY HOUSE GLOUCESTER TERRACE LONDON, GT LON W2 3DF UNITED KINGDOM |
| HARMAN, SARAH | FLAT 4, JONES MEWS 88 PUTNEY HIGH STREET PUTNEY, GT LON SW15 1RB UNITED KINGDOM |
| HARMANT - HANQUET BAUDOVIN - MARIE PAULE | RUE DU MOUMIER, 18 SPRIMONT 4140 BELGIUM |
| HARMELIN, DONALD S | 48 WILD TURKEY CT RIDGEFIELD CT 06877 |
| HARMENDRA GANDHI | 402, SEETA GEETA 15TH ROAD BANDRA MUMBAI INDIA |
| HARMEYER, BORIS | 72 CHESTNUT STREET RAMSEY NJ 07446 |
| HARMINDER KAUR | 16 BRAMSHAW ROAD TILEHURST READING,BERKS RG30 6AT UNITED KINGDOM |
| HARMON LAW OFFICES, PC | 150 CALIFORNIA STREET NEWTON MA 02458 |
| HARMON LAW OFFICES, PC | PO BOX 610389 NEWTON HIGHLANDS MA 02461-0389 |
| HARMON, MARGARET | 5747 W MISSOURI AVENUE APT #145 GLENDALE AZ 85301 |
| HARMON, RHONDA | 11743 JONQUIL ST NW MINNEAPOLIS MN 55433 |
| HARMON, JOHN R. | 149 HARMON ROAD CHURCHVILLE NY 14428 |
| HARMON, MICHAEL R | 919 SPRUCE ST. SUGAR GROVE IL 60554 |
| HARMON, THOMAS M. | 301 ELIZABETH ST. APARTMENT PHG NEW YORK NY 10012 |
| HARMONIC FIXED INCOME MASTERFUND | ATTN:PHIL BRIGGS HARMONIC CAPITAL PARTNERS LLP 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| HARMONIC/HARMONIC CURRENCY MASTER FUND | ATTN:PHIL BRIGGS HARMONIC CAPITAL PARTNERS LLP 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| HARMONY A COLORADO CHORALE | P.O. BOX 13256 DENVER CO 80201 |
| HARMONY CHEN | 301 EAST 21 STREET APT 11D NEW YORK NY 10010 |
| HARMONY HOUSE FOR CATS | P.O. BOX 18098 CHICAGO IL 60618 |
| HARMONY VIEW BAR & GRILL | 210 WEST 50TH STREET NEW YORK CITY NY 10019 |
| HARMONY YAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HARMS, CONNIE RUTH | 160472 WRIGHTS GAP ROAD GERING NE 69341 |
| HARMS, JENNIFER C | 507 AVE C PO BOX 724 MINATARE NE 69356 |
| HARNAL, HITESH | 603 SUNFLOWER, HN GARDEN MUMBAI 400076 INDIA |
| HARNDEN, MICHAEL B | 836 DEXTER ST #301 DENVER CO 80220 |
| HARNED, CHRISTOPHER B | C/O THE CYPRESS GROUP 65 EAST 55TH STREET 28TH FLOOR NEW YORK NY 10022-3361 |
| HARNED, TIMOTHY H | 214 CONNER DRIVE APT 13 CHAPEL HILL NC 27514 |
| HARNED, WILLIAM | 1048 WEST DICKENS AVE., APT 21 CHICAGO IL 60614 |
| HARNED, WILLIAM | 3349 N. CLARK ST., APT 3SW CHICAGO IL 60657 |
| HARNED, WILLIAM | 1048 WEST DICKENS AVE APT 21 CHICAGO IL 60614 |
| HARNEJA, MONA | 17 CALLE DE ARENA RANCHO SANTA MARGARITA CA 92688 |
| HARNEJA, SHEENA | 21071 CIMMARON LN TRABUCO CANYON CA 92679 |
| HARNEK SINGH KANDOLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARNETT, CATHERINE T | 1235 RHINELANDER AVENUE BRONX NY 10461-1828 |
| HARNETT, CATHERINE T. | 1235 RHINELANDER AVENUE BRONX NY 10461 |
| HARNEY & SONS | 5732 ROUTE 22 MILLERTON NY 12546 |
| HARNEY WESTWOOD & RIEGELS | HARLAW CHAMBERS POBOX 1026, THE  VALLEY THE  VALLEY ANGUILLA |
| HARNEY WESTWOOD & RIEGELS SERVICES LTD | PO BOX 71 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| HARNEY WESTWOOD & RIEGELS SERVICES LTD | PO BOX 71 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS VIRGIN ISLANDS (BRITISH) |
| HARNEY WESTWOOD AND RIEGELS | CHAMBERS PO BOX 71 ROAD TOWN TORTOLA 1110 VIRGIN ISLANDS (BRITISH) |
| HARNEY, JEREMIAH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HARNEY, MELISSA PATRICI | 38 SIRIUS BUILDING ATLANTIC WHARF JARDINE ROAD LONDON E1W 3WE UNITED KINGDOM |
| HARNEY, MELISSA PATRICIA | 38 SIRIUS BUILDING ATLANTIC WHARF JARDINE ROAD LONDON, GT LON E1W 3WE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARNEYS | HARNEY WESTWOOD & RIEGELS 5506 THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| HARNEYS | CRAIGMUIR CHAMBERS P.O. BOX 71 READ TOWN BRITISH VIRGIN ISLANDS TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARNEYS | PO BOX 71 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARNEYS CORPORATE SERVICES LIMITED & HARNEY WESTWO | CLAIRE L MARTIN CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| HARNEYS WESTWOOD & RIEGELS LLP | 3RD FLOOR, 7 LUDGATE BROADWAY LONDON EC4V 6DX UNITED KINGDOM |
| HARO,FERNANDO | 17252 BERLIN LANE HUNTINGTON BEACH CA 92649 |
| HAROLD ALVAREZ | 221 ANGELIQUE STREET WEEHAWKEN NJ 07086 |
| HAROLD ALVAREZ | 221 ANGELIQUE ST BSMT WEEHAWKEN NJ 07086 |
| HAROLD ALVAREZ | 1875 3RD AVENUE APT. 5F NEW YORK NY 10029 |
| HAROLD BACKEN CO-OP GOLF TOURNAMENT | 711 NE HALSEY PORTLAND OR 97232-1268 |
| HAROLD BAILEY III | 100 OVERLOOK TERRACE 120 NEW YORK NY 10400 |
| HAROLD BAILEY III | 100 OVERLOOK TERRACE APARTMENT 120 NEW YORK NY 10400 |
| HAROLD BROWN | 4112 BALTIMORE AVENUE PHILADELPHIA PA 19104 |
| HAROLD C. BROWN & CO. | ATTN: RESEARCH DEPARTMENT 120 DELAWARE AVENUE BUFFALO NY 14202 |
| HAROLD C. BROWN & CO. | ATTN: RESEARCH DEPARTMENT 120 DELAWARE AVENUE BUFFALO NY 14203 |
| HAROLD HYOUNGDONG MOON | E #802, SAMHO GARDEN MANSION 38-2 BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| HAROLD J. LEA FAMILY TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| HAROLD MATSKEVICH | 18-20 JORDAN ROAD FAIR LAWN NJ 07410 |
| HAROLD PRIEST MARITAL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HAROLD S. HAYWARD | 726 WARREN AVENUE HO-HO-KUS NJ 07423 |
| HAROLD VAN BERKEL | 6 HASKELL LN TINTON FALLS NJ 077242867 |
| HAROLD WASHINGTON COLLEGE | 30 E. LAKE STREET CHICAGO IL 60601 |
| HAROLDSON, JAMES RICHARD | 1313 GRAND ST. APT 512 HOBOKEN NJ 07030 |
| HAROON RAHMATHULLA | 60 WEST 59TH STREET APARTMENT 9D NEW YORK NY 10011 |
| HAROON RAHMATHULLA | 60 WEST TH STREET APARTMENT 7B NEW YORK NY 10019 |
| HAROON RAHMATHULLA | 48 W 68TH ST APT 8D NEW YORK NY 100236016 |
| HAROUN,HALA ELIAS | 801 S WEBSTER AVE APT 16 ANAHEIM CA 928044128 |
| HAROUNI, JOSEPH | 355 CRAIG AVENUE STATEN ISLAND NY 10307-1210 |
| HAROUNIAN, KIMBERLY | 181 E. 65TH ST. APT. 16D NEW YORK NY 10065 |
| HARPA INC | 7741 SW 134 TERRACE MIAMI FL 33156 |
| HARPAINTNER,STEFAN | 93 BASIN APPROACH LONDON E147JB UNITED KINGDOM |
| HARPER ASSOCIATES INC | 1620 ZOLLINGER ROAD UPPER ALRLINGTON OH 43221 |
| HARPER ASSOCIATES INC | P.O.BOX 888 LIBERTY LAKE WA 90019-0888 |
| HARPER BROTHERS INC | 520 PRINCETON ST LEWISTOWN PA 17044-1661 |
| HARPER BROTHERS INC | GENERAL ACCOUNTING OFFICE P O BOX 2108 GREENVILLE SC 29602 |
| HARPER, AARON | 19 WESTERN BEACH 36 HANOVER AVENUE LONDON E16 1DW UNITED KINGDOM |
| HARPER, ALEX | 339 17TH STREET SANTA MONICA CA 90402 |
| HARPER, ELIZABETH BRADF | 3932 N GREENVIEW AVE UNIT 3 CHICAGO IL 60613 |
| HARPER, GARETH | 601 EAST BURGESS ROAD PENSACOLA FL 32504 |
| HARPER, GREGORY | 420 E. WORTHINGTON AVENUE CHARLOTTE NC 28203 |
| HARPER, LEIGH | 16 2ND STREET ENGLEWOOD CLIFFS NJ 07632 |
| HARPER, TRINA | 3040 S CAMINO LAGOS GRAND PRAIRIE TX 75054 |
| HARPER, WILLIAM | 2305 POPKINS LANE ALEXANDRIA VA 22306 |
| HARPER,BRITTA | 44 FALCON WAY LONDON, GT LON E149UP UNITED KINGDOM |
| HARPER,ELIZABETH BRADFORD | 3932 N GREENVIEW AVE UNIT 3 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| HARPER,FREDRICK A. | 9152 WEST 107TH PLACE WESTMINSTER CO 80021 |
| HARPER,RUTH ELIZABETH | 7394 S ALKIRE ST #206 LITTLETON CO 80127 |
| HARPER,TAMMY L | 3825 S CHEROKEE ST ENGLEWOOD CO 801103511 |
| HARPER-SERRETTE, SHIRLEY | 475 OCEAN AVENUE APARTMENT 2G BROOKLYN NY 11226 |
| HARPOOTLIAN, JULIE L | 23595 SAMOSET TRL SOUTHFIELD MI 48034 |
| HARPREET KAUR MATTA | CHAWL NO 11 ROOM NO F GTB NAGAR SION MUMBAI 400037 INDIA |
| HARPREET SINGH CHADHA | A 103, AHIMSA ENCLAVE NEW LINK ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| HARPREET SINGH CHADHA | A 103, AHIMSA ENCLAVE NEW LINK ROAD MALAD (WEST) MUMBAI 400064 INDIA |
| HARPREET SODHI | 1955 COMMONWEALTH AVENUE BRIGHTON MA 02135 |
| HARPREET SODHI | 12 SHANLEY ST APT 2 BRIGHTON MA 021353139 |
| HARR, DARRELL L | 5294 S JELLISON STREET LITTLETON CO 80123 |
| HARR,DARRELL LOY | 5294 S JELLISON STREET LITTLETON CO 80123 |
| HARRELL ASSOCIATES | ATTN: ROBERT HARRELL 89 WASHINGTON PLACE NEW YORK NY 10011 |
| HARRELL ASSOCIATES | 89 WASHINGTON PLACE NEW YORK NY 10011 |
| HARRELL HARDAWAY, JOYCE R | 729 VICTORIA PLACE S.W. ATLANTA GA 30310 |
| HARRIET C. DOWER | 15 BAYCREST WAY SOUTH SAN FRANCISCO CA 94080 |
| HARRIET FISHER | 10 SWANBOROUGH COURT NEW ROAD SHOREHAM-BY-SEA BN43 6RZ UK |
| HARRIET FISHER | 10 SWANBOROUGH COURT NEW ROAD SHOREHAM-BY-SEA,W SUSX BN43 6RZ UNITED KINGDOM |
| HARRIET PETRIE | 126C NEWTON STREET GREENOCK PA16 8SH UNITED KINGDOM |
| HARRIET SAUNDERS | UNIVERSITY OF BATH 1.12 MENDIP WESTWOOD BATH BA2 7AY UNITED KINGDOM |
| HARRIETT BUHAI CENTER FOR | FAMILY LAW 3250 WILSHIRE BOULEVARD SUITE 710 LOS ANGELES CA 90010-1509 |
| HARRIETTE D GILLARD | 555 E CARSON #56 CARSON CA 90745 |
| HARRIGAN, CLARE | 241 FRINDSBURY HILL STROOD KENT ROCHESTER ME2 4JS UNITED KINGDOM |
| HARRIGAN,CLARE | 241 FRINDSBURY HILL STROOD ROCHESTER, KENT ME2 4JS UNITED KINGDOM |
| HARRIGER, PEGGY L | 1480 BONANZA STREET GERING NE 69341 |
| HARRIGER, PEGGY LEE | 1480 BONANZA STREET GERING NE 69341 |
| HARRIMAN HOUSE LTD | 43 CHAPEL STREET PETERSFIELD GU32 3DY UK |
| HARRIMAN HOUSE LTD | 43 CHAPEL STREET PETERSFIELD GU32 3DY UNITED KINGDOM |
| HARRIMAN WARD L | 2629 S COUNTRY CLUB WAY TEMPE AZ 85282 |
| HARRINGTON BANK | ATTN:NANCY ROBERTSON HARRINGTON BANK 5925 FARRINGTON ROAD CHAPEL HILL NC 27517 |
| HARRINGTON PARK FIRE COMPANY-NUMBER 1 | 13 KLINE STREET HARRINGTON PARK NJ 07640 |
| HARRINGTON TRUST LTD | PO BOX 1179 HAMILTON HM EX HM11 BERMUDA |
| HARRINGTON WEST FINANCIAL GROUP | ATTN: CHRISTIE CARPENTER 610 ALAMO PINTADO RD, SOLVANG CA 93463 |
| HARRINGTON, ANNA R. | 46 WHITEHALL BOULEVARD GARDEN CITY NY 11530 |
| HARRINGTON, ARTHUR | 3370 SOUTHRIDGE AVENUE LAS VEGAS NV 89121 |
| HARRINGTON, CHRISTOPHER | 3094 WICKENDEN AVE ELGIN IL 60124 |
| HARRINGTON, JAMES | 260 WHITMAN STREET BRIDGEWATER MA 02324 |
| HARRINGTON, JAMES | 2902 BELMONT WOODS WAY BELMONT CA 94002 |
| HARRINGTON, JAMES J. | 165 BEECHWOOD RD RIDGEWOOD NJ 07450 |
| HARRINGTON, JEANNINE T | 2006 TAHUNA TERRACE CORONA DEL MAR CA 92625 |
| HARRINGTON, JERRY M | 10 GENEVE NEWPORT BEACH CA 92660 |
| HARRINGTON, JOAN | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| HARRINGTON, PATRICIA | 35 EAST 57TH STREET BROOKLYN NY 11203 |
| HARRINGTON, SEAN | 515 W 52ND ST APARTMENT 8 K NEW YORK NY 10019 |
| HARRINGTON, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HARRINGTON,CASSANDRA L | 120 WINDY HILL ROAD SHERMANS DALE PA 17090 |
| HARRINGTON,CATHERINE P. | 18 MILL ROAD AVELEY SOUTH OCKENDON, ESSEX RM15 4SJ UNITED KINGDOM |
| HARRINGTON,JERRY | 10 GENEVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HARRIOTT,TRACEY | 17 NORTHWAY ROAD ADDISCOMBE, SURREY CR0 6JG UNITED KINGDOM |
| HARRIS  STEVEN T | UNIVERSITY OF CALIFORNIA, S.F. 1635 DIVISADERO STREET SUITE 525 SAN FRANCISCO CA 94115 |
| HARRIS  STEVEN T | 350 PARNASSUS AVENUE SUITE 701 SAN FRANCISCO CA 94117-3619 |
| HARRIS ASSOCIATES | ATTN: TOM SCHOLZ TWO NORTH LASALLE STREET SUITE 500 CHICAGO IL 60602 |
| HARRIS ASSOCIATES L.P. | 2 NORTH LASALLE STREET, SUITE 500 CHICAGO IL 60602 |
| HARRIS BANK | PO BOX 95387 CHICAGO IL 60694-5387 |
| HARRIS BEACH LLP | 1000WALL ST FL 23 NEW YORK NY 100053704 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS BROWN | 1330 1ST AVE APT 721 NEW YORK NY 100214784 |
| HARRIS CHRISTOPHER W | 201 EAST 69TH STREET APARTMENT 8V NEW YORK NY 10021 |
| HARRIS CHRISTOPHER W | 201 EAST 69TH STREET 8V NEW YORK NY 10021 |
| HARRIS COUNTY CHILD SUPPORT | PO BOX 659791 SAN ANTONIO TX 782659791 |
| HARRIS COUNTY HOSPITAL DISTRICT | DOUGLAS P. RAY 1019 CONGRESS, 15TH FLOOR HOUSTON TX 77002 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS EMMAMUEL | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HARRIS EMMAMUEL | ONE POLICE PLAZA NEW YORK NY 10038 |
| HARRIS JR.,KELLY L | 5140 HYDE PARK BOULEVARD #16B CHICAGO IL 60615 |
| HARRIS JR.,KELLY L | 5140 HYDE PARK BOULEVARD #16B CHICAGO IL 60615 |
| HARRIS JR.,MICHAEL HOWARD | 10361 NELSON STREET WESTMINSTER CO 80021 |
| HARRIS JR.,THOMAS W. | 164 OX YOKE DRIVE WETHERSFIELD CT 06109 |
| HARRIS MCCALL & ASSOCIATES | W64 N719 WASHINGTON AVENUE PO BOX 377 CEDARBURG WI 53012 |
| HARRIS MCCALL & ASSOCIATES | 1245 CHEYENNE AVENUE, SUITE 102 GRAFTON WI 53024 |
| HARRIS MOVING & STORAGE CO INC | P.O.BOX 61 HOUSTON TX 77001-0061 |
| HARRIS MYCFO, INC. | ATTN: DOUG ANDERSON 1700 SEAPORT BLVD, 4TH FLOOR, SAN FRANCISCO, CA 94111 |
| HARRIS NESBITT CORP | ATTN: ILDA TANE 3 TIMES SQUARE, 29TH FL NEW YORK NY 10036 |
| HARRIS NESBITT GERALD INC | 360 MADISON AVENUE, 3RD FLOOR ATTN: SYNDICATE DEPT. NEW YORK NY 10017 |
| HARRIS TRUST & SAVINGS BANK | 111 W. MONROE STREET ATT: MUNICIPAL BOND DEPT. CHICAGO ILLINOIS IL 60603 |
| HARRIS WILTSHIRE & GRANNIS LLP | 1200 EIGHTEENTH STREET NW WASHINGTON DC 20036 |
| HARRIS, ALISA | 8098 PASEO ARRAYAN CARLSBAD CA 92009 |
| HARRIS, ALONZO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HARRIS, ANNIE | 206 FAIRLANE ROAD GREENVILLE NC 27834 |
| HARRIS, BRUCE | 6 FLORIE FARM ROAD MENDHAM NJ 07945 |
| HARRIS, BRUCE | 2550 S ELLSWORTH RD UNIT 8 MESA AZ 85212 |
| HARRIS, DAVID | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 W., SUITE 300 FAIRFIELD NJ 07004 |
| HARRIS, DAVID M | 8 WYND CREST COURT COLTS NECK NJ 07722 |
| HARRIS, E. FRANKLIN | 530 OCEAN DRIVE APT 405 JUNO BEACH FL 33408 |
| HARRIS, EDMOND J | 2211 NE 32ND STREET LIGHTHOUSE POINT FL 33064 |
| HARRIS, ELLEN | 568 DELAWARE AVENUE DELMAR NY 12054 |
| HARRIS, ETHAN S | 245 GROVE ST WESTFIELD NJ 07090-1607 |
| HARRIS, ETHAN S. | 245 GROVE ST WESTFIELD NJ 07090 |
| HARRIS, FRANK RYAN | PRINCETON UNIVERSITY FIRST CAMPUS CENTER MAILBOX #866 PRINCETON NJ 08544 |
| HARRIS, FREDDIE | 2101 CHAMBERLING KEY VIRGINIA BEACH VA 23454 |
| HARRIS, GLORIA L | 675 86TH ST APT B1 BROOKLYN NY 11228-3226 |
| HARRIS, IAN | 112 RECTORY ROAD HANTS HANTS FARNBOROUGH GU147HT UNITED KINGDOM |
| HARRIS, IAN | 112 RECTORY ROAD HANTS FARNBOROUGH GU147HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARRIS, IAN K. | 20 RIVER TERRACE 26B NEW YORK NY 10282 |
| HARRIS, JAMES | 141 DEERFIELD LA PLEASANTVILLE NY 10570 |
| HARRIS, JANE | 106 CENTRAL STREET SHAFER HALL WELLESLEY MA 02481 |
| HARRIS, JASON | 2737 27TH STREET APT. 3H ASTORIA NY 11102 |
| HARRIS, JESSICA | 250 GORGE ROAD APT. 21E CLIFFSIDE PARK NJ 07010 |
| HARRIS, JONATHAN | 156 TAYMIL ROAD NEW ROCHELLE NY 10804 |
| HARRIS, JONATHAN | 939 MILLBRAE COURT, UNIT 4 WEST PALM BEACH FL 33401 |
| HARRIS, JORDAN | 830 WESTVIEW DR, #141168 ATLANTA GA 30314 |
| HARRIS, JULIE | 1430 36TH ST NW WASHINGTON DC 20007 |
| HARRIS, KEITH | 926 FOREST AVE OAK PARK IL 60302 |
| HARRIS, KRISTEN A | 8250 CARLOWAY RD INDIANAPOLIS IN 46236 |
| HARRIS, LAWRENCE | 933 FOSTER DRIVE LOS ANGELES CA 90048 |
| HARRIS, MARGARET J | 1467 NEWCOME AVENUE SAN FRANCISCO CA 94124 |
| HARRIS, MARILYN | 2712 S. JONATHAN AVE SPRINGFIELD MO 65807-5575 |
| HARRIS, MARISSA | 315 MONTANA AVENUE, #204 SANTA MONICA CA 90403 |
| HARRIS, MARISSA A | 241 FLAT B KINGS ROAD LONDON SW3 5EL UNITED KINGDOM |
| HARRIS, MARISSA A | 55 WEST 26TH STREET #10 H NEW YORK NY 10010 |
| HARRIS, MARK A | 19 DYKE ROAD AVENUE E.SUSX HOVE BN3 6QA UNITED KINGDOM |
| HARRIS, MATT | FIRST FLOOR FLAT 20 LEAMINGTON ROAD VILLAS LONDON W11 1HS UNITED KINGDOM |
| HARRIS, MELANIE | FLAT 6 19 HARPER ROAD BOROUGH LONDON SE1 6AW UNITED KINGDOM |
| HARRIS, NATASHA | 11 BANNING STREET GREENWICH SE10 9PH UNITED KINGDOM |
| HARRIS, NEAL R | 60, BRACKENBURY ROAD, LONDON N2 0ST UNITED KINGDOM |
| HARRIS, RICHARD | 7 WOODEND PARK COBHAM SURREY COBHAM KT11 3BX UNITED KINGDOM |
| HARRIS, RICHARD PETER | 2 EVESHAM GREEN SURREY MORDEN SM4 6PW UNITED KINGDOM |
| HARRIS, ROBERT E. | PO BOX 1414 POWELL TN 37849 |
| HARRIS, ROTHENBERG INTERNATINOAL, LLC | 99 WALL STREET NEW YORK NY 10005 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET NEW YORK NY 10005 |
| HARRIS, SEAN | 109 LOWELL MAIL CTR CAMBRIDGE MA 02138 |
| HARRIS, THOMAS A. AND LINDA M. | JTTEN 47-660 WIND SPIRIT DR. LA QUINTA CA 92253 |
| HARRIS, TIFFANY EVETTE | 2028 FOX HILL DRIVE INDIANAPOLIS IN 46228 |
| HARRIS, TIMOTHY | 4 MANSFIELD MEWS LONDON W1G9NL UNITED KINGDOM |
| HARRIS, TREVOR | 35-2207 HUDSON STREET JERSEY CITY NJ 07302 |
| HARRIS, VERONICA G | 612 COUNTRY GREEN LANE ARLINGTON TX 76011 |
| HARRIS, VIRGIL E | 2828 HOOD DALLAS TX 75219 |
| HARRIS, ALISA | 8098 PASEO ARRAYAN CARLSBAD CA 92009 |
| HARRIS, ALISA | 14 MONARCH BAY PLZ DANA POINT CA 926293424 |
| HARRIS, AMY | 1101 MIDLAND AVENUE APT 414 BRONXVILLE NY 10708 |
| HARRIS, COLLEEN | 2400 HUDSON TERRACE, APT. 1T FORT LEE NJ 07024 |
| HARRIS, COURTNEY A | 20 PINE STREET SENECA FALLS NY 13148 |
| HARRIS, DANIELLE | 9999 KEMPWOOD DR APT 538 HOUSTON TX 770802637 |
| HARRIS, DAWN A | 610 CANTERBURY ST EULESS TX 760394009 |
| HARRIS, ERICA | 9571 EAST MIRAGE AVENUE GARDEN GROVE CA 92844 |
| HARRIS, GEORGE M. | 414 CASTANO SAN ANTONIO TX 78209 |
| HARRIS, IAN | 112 RECTORY ROAD FARNBOROUGH, HANTS GU147HT UNITED KINGDOM |
| HARRIS, JAMES A | 10 PHILLIPS PLACE ZIONSVILLE IN 46077 |
| HARRIS, JORDAN | 201 EAST 35TH STREET APT 7D NEW YORK NY 10016 |
| HARRIS, KRISTEN | 82789 SUTTUN DR. INDIO CA 92203 |
| HARRIS, KRISTEN A | 3668 LIMBERPINE DR INDIANAPOLIS IN 46235-7395 |
| HARRIS, LAUREEN MARY | 2124 EAST 12TH AVENUE DENVER CO 80206 |

| Claim Name | Address Information |
|---|---|
| HARRIS,MADISON W | 9512 ALDWICK DRIVE DALLAS TX 75238 |
| HARRIS,MARISSA A | 241 FLAT B KINGS ROAD LONDON, GT LON SW3 5EL UNITED KINGDOM |
| HARRIS,MARK A | 19 DYKE ROAD AVENUE HOVE, E.SUSX BN3 6QA UNITED KINGDOM |
| HARRIS,MATT | FIRST FLOOR FLAST 20 LEAMINGTON ROAD VILLAS LONDON, GT LON W11 1HS UNITED KINGDOM |
| HARRIS,MELANIE | FLAT 6 19 HARPER ROAD BOROUGH LONDON, GT LON SE1 6AW UNITED KINGDOM |
| HARRIS,MICHAEL S. | 523 WEST 121ST STREET APT #51 NEW YORK NY 10027 |
| HARRIS,NATASHA | 11 BANNING STREET GREENWICH, GT LON SE10 9PH UNITED KINGDOM |
| HARRIS,NEAL R | 60, BRACKENBURY ROAD, LONDON, GT LON N2 0ST UNITED KINGDOM |
| HARRIS,NICOLA | 109A CARRINGTON ROAD DEEDS GROVE HIGH WYCOMBE HP123HT UNITED KINGDOM |
| HARRIS,PONCE D | 1980 LANDMARK DRIVE INDIANAPOLIS IN 46260 |
| HARRIS,RACHFORD | 379 FORDYCE ROAD LOS ANGLES CA 90049 |
| HARRIS,RICHARD | 7 WOODEND PARK COBHAM COBHAM, SURREY KT11 3BX UNITED KINGDOM |
| HARRIS,RICHARD PETER | 2 EVESHAM GREEN MORDEN, SURREY SM4 6PW UNITED KINGDOM |
| HARRIS,ROBERT | 2305 BAY AREA BLVD #1511 HOUSTON TX 77058 |
| HARRIS,ROBERT G. | 8004 DIANA AVE. RIVERSIDE CA 92504 |
| HARRIS,SARAH C | 2400 FEATHER SOUND DR APT 1218 CLEARWATER FL 337623096 |
| HARRIS,SHANE | 128 PASEO VISTA SAN CLEMENTE CA 92673 |
| HARRIS,SIMON | 555 WEST 23RD ST APARTMENT N12H NEW YORK NY 10011 |
| HARRIS,TERONZE | 2215 CARROLL STREET #206 OAKLAND CA 94606 |
| HARRIS,TIFFANY A | 9003 HOLLAND PARK LN CHARLOTTE NC 28277 |
| HARRIS,TIMOTHY | 4 MANSFIELD MEWS LONDON, GT LON W1G9NL UNITED KINGDOM |
| HARRIS,TYISHA | 46-P CIRCLE LOOP STATEN ISLAND NY 10304 |
| HARRIS,TYLER S. | 4735 DEVON STREET HOUSTON TX 77027 |
| HARRIS-DUHOVNY, LAURIE | 295 STRATFORD PL MORGANVILLE NJ 07751 |
| HARRIS-GEUGGIS, ANDREA G | 80 DENTON ROAD CROUCH END LONDON N89NT UNITED KINGDOM |
| HARRIS-GEUGGIS,ANDREA G | 80 DENTON ROAD CROUCH END LONDON, GT LON N89NT UNITED KINGDOM |
| HARRIS-KOWALSKI, CAROL A | PO BOX 90279 SAN BERNARDINO CA 92427 |
| HARRISBURG ACADEMY | 10 ERFORD ROAD ATTN: LINDA WHIPPLE WORMLEYSBURG PA 17043 |
| HARRISBURG AREA COMMUNITY COLLEGE | CAREER SERVICES CENTER ONE HACC DRIVE HARRISBURG PA 17110 |
| HARRISBURG GLASS, LLC | P.O. BOX 3250 SHREMANSTOWN PA 17011 |
| HARRISBURG GLASS, LLC | P.O. BOX 3250 SHREMANSTOWN PA 17011-3250 |
| HARRISBURG NEWS CO. | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISBURG TELEVISION, INC. | 3235 HOFFMAN STREET HARRISBURG PA 17110 |
| HARRISON EDUCATIONAL FOUNDATION | 50 UNION AVENUE HARRISON NY 10588 |
| HARRISON GALLERIES | 294 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| HARRISON GREENWICH, LLC | 355 GREENWICH STREET NEW YORK NY 10013 |
| HARRISON GROUP | PO BOX 391 WATERBURY CT 06720 |
| HARRISON KATZEN | 41 CARMINE AVE APT. 15 NEW  YORK NY 10014 |
| HARRISON L ROEBKE JR. | PO BOX 35602 MONTE SERENO CA 950300602 |
| HARRISON LEI | 29 PINE VALLEY ROAD LIVINGSTON NJ 07039 |
| HARRISON SCOTT PUBLICATIONS | 5 MARINE VIEW, PLAZA #400 HOBOKEN NJ 07030-5795 |
| HARRISON TAYLOR, LLC | 21 WEST MAIN STREET - 5TH FLR WATERBURY CT 06702 |
| HARRISON W. THOMAS | 75 THIRD AVENUE NEW YORK NY 10003 |
| HARRISON, BARBARA | APT 100 30 COLONIAL CLUB DRIVE BOYNTON BEACH FL 33435 |
| HARRISON, CLAIRE | 646 TENTH AVENUE APT 3B NEW YORK NY 10036 |
| HARRISON, FRANCES | 45 MCKOWN RD ALBANY NY 12203 |
| HARRISON, GILBERT | 993  5TH AVE APT 11 NEW YORK NY 10028 |
| HARRISON, GILES E | CHALLENOR HOUSE GORSE LANE CHOBHAM GU24 8RB GREAT BRITAIN |

| Claim Name | Address Information |
|------------|---------------------|
| HARRISON, GILES E. | CHALLENOR HOUSE GORSE LANE SURREY SURREY CHOBHAM GU24 8RB UNITED KINGDOM |
| HARRISON, GILES E. | CHALLENOR HOUSE GORSE LANE SURREY CHOBHAM GU24 8RB UNITED KINGDOM |
| HARRISON, IRENE H | 4466 LOWER RIVER ROAD LEWISTON NY 14092 |
| HARRISON, JANE LUCY | 48A RECTORY GROVE LONDON SW4 0EB UNITED KINGDOM |
| HARRISON, KATHLEEN | 99 GREEN GROVE AVE APT 21 KEYPORT NJ 07735 |
| HARRISON, KEVIN A | 771 W END AVE APT 3E NEW YORK NY 10025-5537 |
| HARRISON, KURT B | 662 OLD POST ROAD BEDFORD NY 10506 |
| HARRISON, REBECCA F | 975 CALIFORNIA #79 CALIMESA CA 92399 |
| HARRISON, RYAN | 12 BORICK AVENUE HAZLET NJ 07730 |
| HARRISON, SHANE | 3104 NE HANCOCK ST PORTLAND OR 972125119 |
| HARRISON, SHANE R. | 3104 NE HANCOCK ST. PORTLAND OR 97212 |
| HARRISON, TIM | 39 BELVOIR ROAD CAMBS CAMBRIDGE CB4 1JH UNITED KINGDOM |
| HARRISON, TIMOTHY J. | 9300 UNDERWOOD AVENUE SUITE 500 OMAHA NE 68114 |
| HARRISON,AMANDA | 61A COLFE ROAD FOREST HILL LONDON, GT LON SE23 2ES UNITED KINGDOM |
| HARRISON,AMY ELLEN | 2470 B HAMLET LANE COLORADO SPRINGS CO 80918 |
| HARRISON,GILES E. | CHALLENOR HOUSE GORSE LANE CHOBHAM, SURREY GU24 8RB UNITED KINGDOM |
| HARRISON,HARRY C. | 4466 LOWER RIVER ROAD LEWISTON NY 14092 |
| HARRISON,JANE LUCY | 48A RECTORY GROVE LONDON, GT LON SW4 0EB UNITED KINGDOM |
| HARRISON,JOHN MICHAEL | 9716 SIENNA VALLEY AVE LAS VEGAS NV 89149 |
| HARRISON,JUAN | ARENALES 1242 4TH FLOOR DEPT A BUENOS AIRES BA ARGENTINA |
| HARRISON,MARK DANIEL | 4016 CHELSEA DRIVE MCKINNEY TX 75070 |
| HARRISON,ROBIN | GROUND FLOOR FLAT 28 BEAUCHAMP ROAD LONDON, GT LON SW11 1PQ UNITED KINGDOM |
| HARRISON,STACIA | 3703 LAUREL AVE BROOKLYN NY 112241307 |
| HARRISON,STANLEY N. | 6553 SUN RIVER ROAD BOYNTON BEACH FL 33437 |
| HARRISON,SUSAN E. | PO BOX 610 SOLANA BEACH CA 920750610 |
| HARRISON,SUZANNE M. | 1 W SUPERIOR ST APT 1913 CHICAGO IL 606548824 |
| HARRISON,TIM | 39 BELVOIR ROAD CAMBRIDGE, CAMBS CB4 1JH UNITED KINGDOM |
| HARRISON,TIMOTHY WILLIAM | 85 PORTOBELLO ROAD NOTTING HILL LONDON, GT LON W11 2QB UNITED KINGDOM |
| HARRISON,ZOE | 125 BELMONT ROAD ERITH, KENT DA8 1LF UNITED KINGDOM |
| HARRISON-WRIGHT, CHRISTY L | 1752 W TWAIN DRIVE ANTHEM AZ 85086-4601 |
| HARRISON-WRIGHT,CHRISTY LEE | PO BOX 74691 NEW RIVER AZ 850871012 |
| HARRISONS SOLICITORS | TERAZIJE 34 BELGRADE 11000 SRB |
| HARRISS,TERRY M. | 5748 N. MANTON CHICAGO IL 60646 |
| HARRO WATELER | FLAT 2 218 HAVERSTOCK HILL LONDON NW3 2AE UNITED KINGDOM |
| HARRO WATELER | FLAT 2 218 HAVERSTOCK HILL LONDON NW3 2AE UNITED KINGDOM |
| HARRO WATELER | FLAT 2 218 HAVERSTOCK HILL LONDON NW3 2AE UNITED KINGDOM |
| HARROCH, JEREMY | 8 JONES ST NEW YORK NY 10014 |
| HARROCH,JEREMY | 8 JONES STREET APT 3D NEW YORK NY 10014 |
| HARROD, CHRISTOPHER | 4-19-8-601 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| HARROD, CHRISTOPHER | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| HARROD,CHRISTOPHER | 4-19-8-601 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HARROLD,CHARLES COTTON | 1435 N. STATE PARKWAY CHICAGO CHICAGO IL 60610 |
| HARRY AND DAVID | 2500 SOUTH PACIFIC HWY MEDFORD OR 97501 |
| HARRY B. LEVINE | ATTN:HARRY B. LEVINE HARRY B. LEVINE 3 DRUMMOND TERRACE LIVINGSTON NJ 07039 |
| HARRY B. LEVINE | ATTN: HARRY B. LEVINE 3 DRUMMOND TERRACE LIVINGSTON NJ 07039 |
| HARRY B. LEVINE | ATTN: HARRY B. LEVINE 75 HAMPSHIRE LANE BOYNTON BEACH FL 33436 |
| HARRY C. MOORE TRUST | ATTN:TRUSTEES HARRY C. MOORE TRUST DATED MAY 19, 1986 C/O M  & I TRUST COMPANY BELOIT WI 53511 |
| HARRY C. MOORE TRUST | TRUSTEES HARRY C. MOORE TRUST DATED MAY 19, 1986 C/O M #AMPERI TRUST COMPANY |

| Claim Name | Address Information |
|------------|---------------------|
| HARRY C. MOORE TRUST | BELOIT WI 53511 |
| HARRY CHANG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARRY CHANG | FLAT 4, 46 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| HARRY E. BLOUNT | 11 BARROILHET DRIVE HILLSBOROUGH CA 94010 |
| HARRY G. ROSCOE | 24 FIELDSTONE LN BEACON FALLS CT 064031481 |
| HARRY GOSS | 137 BEDFORD COURT MANSIONS ADELINE PLACE LONDON WC1B 3AH UNITED KINGDOM |
| HARRY GUNJI | 108 SECOND AVE SOUTH APT 507 KIRKLAND WA 98033 |
| HARRY GUNJI | 235 WEST 56TH STREET APARTMENT 40R NEW YORK NY 10019 |
| HARRY HECHT | WORCESTER COLLEGE OXFORD,OXON OX1 2HB UNITED KINGDOM |
| HARRY JOSEPH AND ASSOCIATES, | INC. 333 W. 39TH STREET NEW YORK NY 10018 |
| HARRY KIM | 225 WARWICK AVE. FORT LEE NJ 07024 |
| HARRY KIM | 1662 FOOTHILL BLVD SANTA ANA CA 92705-2511 |
| HARRY LAMMOT BELIN | 1623 28TH ST NW WASHINGTON DC 20007-2953 |
| HARRY M. MATEER III | 201 W 11TH ST APT 4C NEW YORK NY 10014-2250 |
| HARRY MOYS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HARRY PAPAXENOPOULOS | 3238 33RD ST APT 1F ASTORIA NY 11106-2159 |
| HARRY RICHARDSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HARRY RICHARDSON | 23 BRIDGETOWN ROAD STRATFORD-UPON-AVON,WARWKS CV37 7JH UNITED KINGDOM |
| HARRY RICHARDSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARRY RICHARDSON | 31 LOUGHBOROUGH ROAD WEST BRIDGFORD ,NOTTS NG2 7LG UNITED KINGDOM |
| HARRY SCHULTZ LETTER | P.O. BOX 622 CH-1001 LAUSANNE, SWITZERLAND 03301 SWITZERLAND |
| HARRY STEEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HARRY STEEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARRY TOM TAYLOR | 5819 N LASALLE ST INDIANAPOLIS IN 46220-5413 |
| HARRY WALDEMAR-BROWN | 23 ALTHEA STREET LONDON SW6 2RX UNITED KINGDOM |
| HARRY WALKER AGENCY | 355 LEXINGTON AVENUE 21ST FLOOR NEW YORK NY 10017 |
| HARRY WAYNE SIMS | 326 RICHMOND AVENUE POINT PLEASANT BEACH NJ 08742 |
| HARRY ZINSER | 9 WILBRAHAM PLACE FLAT 15 LONDON SW1X 9AE UNITED KINGDOM |
| HARRY'S SAVOY GRILL | 2020 NAAMANS ROAD WILMINGTON DE 19810 |
| HARRYMAN, FRANK S. | C/O MILTON VEDDER 2007 LOWER KULA RD. KULA HI 96790 |
| HARRYMAN,FRANK S. | 2007 LOWER KULA RD KULA HI 96734 |
| HARSEN, BRUCE | 203 E LIVE OAK ST APT K SAN GABRIEL CA 91776 |
| HARSH AGARWAL | 18 HOI TING ROAD TAI KOK TSUI HONG KONG |
| HARSH AGARWAL | 3049 KENNEDY BLVD JOURNAL SQUARE JERSEY CITY NJ 07306 |
| HARSH M. ANADKAT | 1712 EDISON GLEN TER EDISON NJ 08837-2942 |
| HARSH M. ANADKAT | EDISON NJ 088372942 |
| HARSH MAYANI | N.S.MANKIKAR MARG A/903, BHAGNARI SOCIETY, CHUABHATTI -(W), SION. MUMBAI MH 400022 INDIA |
| HARSH S. SHAH | 60 HILLBURY AVENUE KENTON HARROW LONDON,MDDSX HA3 8EW UNITED KINGDOM |
| HARSH S. SHAH | 60 HILLBURY AVENUE KENTON HARROW LONDON HA3 8EW UNITED KINGDOM |
| HARSH S. SHAH | 85 LANSDOWNE ROAD W11 2LE UNITED KINGDOM |
| HARSH SETHI | 6985 SNOW WAY DRIVE BOX 7093 ST LOUIS MO 63130 |
| HARSH SETHI | 8 MOIRA STREET APARTMENT 2 C&D CALCUTTA WB 700017 INDIA |
| HARSH SINGH | C-505, LOK VIHAR CHS, SAKI VIHAR ROAD, POWAI SAKI VIHAR ROAD MUMBAI INDIA |
| HARSH,HEATHER ELIZABETH | 3017 AVE F SCOTTSBLUFF NE 69361 |
| HARSHA SHAH | FLAT NO. 1103, KAILASH TOWERS PANCH SHRISHTI COMPLEX POWAI MUMBAI 400072 INDIA |
| HARSHA SHAH | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING, POWAI PARK &#039;A&#039; HIRANANDANI, POWAI MUMBAI 400072 INDIA |
| HARSHA SHAH | FLAT NO. 1103, KAILASH TOWERS PANCH SHRISHTI COMPLEX POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| HARSHA VARDHAN ARURU | A-106,AJANATA EMPRESS, SECTOR-19,AIROLI MUMBAI INDIA |
| HARSHA VARDHAN ARURU | A-106,AJANATA EMPRESS, SECTOR-19,AIROLI MUMBAI 400016 INDIA |
| HARSHAD MANKAME | THAKURDWAR ZAOBAWADI MUMBAI 400002 INDIA |
| HARSHBERGER, JIMMIE | 3718 HAWTHORN DR JOPLIN MO 64804 |
| HARSHET LUNANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HARSHET LUNANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARSHEY, CRAIG | 3005 BRYAN ST. #2414 DALLAS TX 75204 |
| HARSHEY, CRAIG | 5711 PRESTON OAKS #1725 DALLAS TX 75254 |
| HARSHVARDHAN SETHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HARSHVARDHAN SETHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARSIDDHI STATIONERY & XEROX | MUMBAI INDIA |
| HARSIDDHI STATIONERY & XEROX | 75, GALLERIA HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| HARSORA, TUSHAR | C/604,ROYAL COMPLEX BACHANI NAGAR JAY BHAVANI LANE, MALAD (EAST) MALAD(E) MUMBAI 400097 INDIA |
| HARSTAD, RYAN | P.O.BOX 8491 WINSTON-SALEM NC 27109 |
| HARSTAD, RYAN | C/O FRIEDMAN, FLEISCHER & LOWE ONE MARITIME PLAZA, 22ND FLOOR SAN FRANCISCO CA 94111 |
| HART CAPITAL MANAGEMENT | ATTN: RICHARD CHAMBERS 1000 HART ROAD SUITE 250 BARRINGTON IL 60010 |
| HART ENERGY PUBLISHING LLLP | PO BOX 203345 HOUSTON TX 77216-3345 |
| HART SOFTWARE, INC. | 708 CENTRE AVENUE READING PA 19601-2508 |
| HART, AMY E | 155 E 84 STREET 2A NEW YORK NY 10028 |
| HART, ANN M | 6115 SOUTH AKRON WAY GREENWOOD VILLAGE CO 80111 |
| HART, BARNET  ANNA KATHERINE | 393 ADAMS MAIL CENTER 26 PLYMPTON ST CAMBRIDGE MA 02138 |
| HART, CAROLINE E. | #2 KENMARE MANSIONS GONDAR GARDENS LONDON NW6 1ET UNITED KINGDOM |
| HART, CHARLES C. | 2427 ALLEN STREET, 317 DALLAS TX 75204 |
| HART, DEBORAH | 2265 5TH AVENUE APT #12H NEW YORK NY 10037-2028 |
| HART, EDWARD | 514 NORTH ELLSWORTH STREET NAPERVILLE IL 60563 |
| HART, EDWARD | 514 N. ELLSWORTH STREET NAPERVILLE IL 60563 |
| HART, JAMES | 432 EAST 85TH ST NEW YORK NY 10028 |
| HART, JAMES | 432 EAST 85TH ST APT 2 NEW YORK NY 10028 |
| HART, JAMES MICHAEL | 6 OAKS ROAD SURREY WOKING GU21 6DU UNITED KINGDOM |
| HART, JANICE | 5 HUDSON PLACE TARRYTOWN NY 10591 |
| HART, LELAND T. | 40 REDBURN STREET LONDON SW3 4BX UNITED KINGDOM |
| HART, LELAND TIFFANY | 40 REDBURN STREET LONDON SW3 4BX UNITED KINGDOM |
| HART, MAUREEN T | 84 VINTON ST LONG BEACH NY 11561-2622 |
| HART, MICHAEL, C. | 1245 MESA ROAD SAN MARINO CA 91108 |
| HART, PATRICK | 528 BEACON STREET BOSTON MA 02215 |
| HART, ROBERT A | 5009 NW 24TH CIRCLE BOCA RATON FL 33431 |
| HART, SPENCER H. | 10 HOMESTEAD PLACE HARRISON NY 10528 |
| HART, STEPHEN | 4B, BLOCK 20  CHI FU FA YUEN POKFULAM HONG KONG ISLAND CHINA |
| HART, WILLIAM LESLIE | 20 CROSS STREET , 02-09 / 10 CHINA COURT CHINA SQUARE CENTRAL, SINGAPORE 48422 SINGAPORE |
| HART,ANN M. | 6115 S AKRON WAY GREENWOOD VLG CO 801115222 |
| HART,CAROLINE E. | #2 KENMARE MANSIONS GONDAR GARDENS LONDON, GT LON NW6 1ET UNITED KINGDOM |
| HART,DEANNE S. | 4017-43 COTTAGE HILL ROAD MOBILE AL 36609 |
| HART,DOUGLAS EDWARD | 194 SKETTY ROAD ENFIELD MDDSX EN1 3SJ UNITED KINGDOM |
| HART,EDWARD G. | 514 NORTH ELLSWORTH STREET NAPERVILLE IL 60563 |
| HART,FAYE ILENE | 702 1/2 P. STREET BRIDGEPORT NE 69336 |
| HART,JAMES | 432 EAST 85TH ST NEW YORK NY 10028 |
| HART,JAMES MICHAEL | 6 OAKS ROAD WOKING, SURREY GU21 6DU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HART, JESSICA L. | 1271 NEW HAMPSHIRE DRIVE CONCORD CA 94521 |
| HART, LELAND T. | 40 REDBURN STREET LONDON, GT LON SW3 4BX UNITED KINGDOM |
| HART, MATTHEW | 90 A ROSE HILL OXFORD, OXON OX4 4HX UNITED KINGDOM |
| HART, PATRICK | 624 8TH AVENUE NEW HYDE PARK NY 11040 |
| HART, RUTH ANN | 858 SO. RTE 9W 2ND FL CONGERS NY 10920 |
| HART, WILLIAM LESLIE | 20 CROSS STREET , 02-09 / 10 CHINA COURT CHINA SQUARE CENTRAL, SINGAPORE 048422 SINGAPORE |
| HART-GLANVILLE, NANCY | EIGHT GREENWAY PLAZA SUITE 702 HOUSTON TX 77046 |
| HARTAJ SINGH | 60 W 23RD ST APT 1144 NEW YORK NY 100104213 |
| HARTAJ SINGH | 680 MISSION SREET APT. 30D SAN FRANCISCO CA 94105 |
| HARTAJ SINGH | 680 MISSION ST APT. 30D SAN FRANCISCO CA 94105 |
| HARTE, ANTHONY | 119 TOTTENHALL ROAD PALMERS GREEN MDDSX ENFIELD N136JA UNITED KINGDOM |
| HARTE, ANTHONY | 119 TOTTENHALL ROAD PALMERS GREEN ENFIELD, MDDSX N136JA UNITED KINGDOM |
| HARTE, JENNIFER | 15 BARTON AVENUE KEYHAM PLYMOUTH, DEVON PL2 1NY UNITED KINGDOM |
| HARTEL, CARL | 6112 RIVERTON AVE NORTH HOLLYWOOD CA 91606 |
| HARTER, JAMES A. | 1037 SOUTH RISING SUN CT. ANAHEIM HILLS CA 92808 |
| HARTER, MICHAEL TODD | 17355 CORNERSTONE LANE PARKER CO 80134 |
| HARTFALL, CARLA JANE | 16 MONARCH CLOSE LOCKSHEATH HANTS SO31 6UG UNITED KINGDOM |
| HARTFALL, SHERYL | 31 ROWNER CLOSE GOSPORT PO13 0LY UNITED KINGDOM |
| HARTFIELD FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| HARTFIELD FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| HARTFIELD FUND LTD | ATTN: COMPANY SECRETARY C/O BISYS HEDGE FUND SERVICES (CAYMAN) LIMITED PO BOX 1748 5TH FL- CAYMAN CORP. CENTRE 27 HOSPITAL ROAD - GEORGETOWN GRAND CAYMAN KY1-1109 BRITISH WEST INDIES |
| HARTFIELD FUND LTD | ATTN: MARGO JENSEN/ KIRSTEN ROGERS C/O PRIME BROKERAGE MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| HARTFORD ACCIDENT & INDEMINITY COMPANY INC | ATTN: DAWN CRUDEN KOLLMEYER HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | 13455 NOEL ROAD TWO GALLERIA TOWER HARTFORD TX 75240 |
| HARTFORD BADGES | 7601 CENTER ST WEST FALLS NY NY 14170 |
| HARTFORD FINANCIAL SERVICES GROUP, INC | HARTFORD PLAZA HARTFORD CT 06115 |
| HARTFORD HIGH YIELD FUND | ED MAHONEY HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD HOSPITAL | PO BOX 5037 HARTFORD CT 06102-5307 |
| HARTFORD INTERNATIONAL LIFE REASSURANCE CORPORATIO | 55 FARMINGTON AVENUE HARTFOR CT 06105 |
| HARTFORD INVESTMENT (HIMCO) | PO BOX 1744 HARTFORD CT 06144 |
| HARTFORD LIFE | 200 HOPMEADOW STREET MAILSTOP SDC-1 SIMSBURY CT 06089 |
| HARTFORD LIFE | ATTN: DAWN LOMBARDI C4E P.O. BOX 2999 HARTFORD CT 06104 |
| HARTFORD LIFE | PO BOX 2999 HARTFORD CT 06104-2999 |
| HARTFORD LIFE AND ACCIDENT INS URANCE COMPANY | 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | ATTN: PORTFOLIO SUPPORT - DERIVATIVES UNIT C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | ATTN: DAWN CRUDEN C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | ATTN: DAWN CRUDEN HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE | ATTN: DAWN CRUNDEN HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY C/O THE |

| Claim Name | Address Information |
|---|---|
| COMPANY INC | HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | ATTN: PORTFOLIO SUPPORT – DERIVATIVES UNIT HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY P.O. BOX 1744 HARTFORD CT 06114 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | ATTN: PORTFOLIO SUPPORT – DERIVATIVES UNIT C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY P.O. BOX 1744 HARTFORD CT 06114 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN:INVESTMENT ACCOUNTING – DERIVATIVES ADMINISTRATION C/O HARTFORD INVESTMENT MANAGEMENT 55 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: DAWN CRUDEN HARTFORD INVESTMENT MANAGEMENT 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | HARTFORD LIFE AND ANNUITY INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY, PORTFOLIO SUPPORT – DERIVATIVES UNIT 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: DAWN CRUDEN C/O HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: PORTFOLIO SUPPORT – DERIVATIVES UNIT C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: DAWN CRUDEN HARTFORD LIFE AND ANNUITY INSURANCE COMPANY C/O HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: DAWN CRUNDEN HARTFORD LIFE AND ANNUITY INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: PORTFOLIO SUPPORT – DERIVATIVES UNIT HARTFORD LIFE AND ANNUITY INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY P.O. BOX 1744 HARTFORD CT 06114 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | ATTN: PORTFOLIO SUPPORT – DERIVATIVES UNIT C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY P.O. BOX 1744 HARTFORD CT 06114 |
| HARTFORD LIFE INSURANCE COMPANY | ATTN:LORI K. KOLLMEYER HARTFORD LIFE INSURANCE COMPANY 200 HOPMEADOW STREET HARTFORD CT 06070 |
| HARTFORD LIFE INSURANCE COMPANY INC | ATTN: LORI K. KOLLMEYER HARTFORD LIFE INSURANCE COMPANY 200 HOPMEADOW STREET HEARTFORD CT 06070 |
| HARTFORD LIFE PRIVATE PLACEMENT | ATTN: JAMES HEDREEN 100 CAMPUS DRIVE, FLORHAM PARK SUITE 250 NJ 07932 |
| HARTFORD ONE GROUP | PO BOX 494 OXFORD CT 064780494 |
| HARTFORD POWER SALES, L.L.C. | 1536 COLE BLVD ATTN: GEN COUNSEL GOLDEN CO 80401 |
| HARTIGAN, GEORGE T. | 8 KIMBERLY COURT MANALAPAN NJ 07726 |
| HARTIGAN,DAVID JAMES | 4110 TUXEY AVE PITTSBURGH PA 15227 |
| HARTIN, H WALLACE | 75-E SAN MIGUEL DR CHULA VISTA CA 91911-1509 |
| HARTING, BRUCE W. | 1965 BROADWAY 29E NEW YORK NY 10023 |
| HARTLAND & CO. | ATTN: SANDI LEOPOLD 1100 SUPERIOR AVE., EAST SUITE 1616 CLEVELAND OH 44114-2650 |
| HARTLAND CLEANING SERVICES & | P.O. BOX 81862 LINCOLN NE 68501 |
| HARTLAND, J | 5106 HEATHER DRIVE ANACORTES WA 98221-3006 |
| HARTLEY, ALAN | 767 N FALLBROOKE TER SPRINGFIELD MO 65802 |
| HARTLEY, ANTHONY | KERCHESTERS WATERHOUSE LANE SURREY KINGSWOOD KT20 6HT UNITED KINGDOM |
| HARTLEY, GEORGE | 39 WALHAM GROVE LONDON SW6 1QR UNITED KINGDOM |
| HARTLEY, NEDENIA H | 870 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| HARTLEY, NICHOLAS C | FLAT 2 50-52 DENBIGH STREET LONDON SW1V 2EU UNITED KINGDOM |
| HARTLEY, WARREN E | 352 UNION AVENUE PEEKSKILL NY 10566-4703 |
| HARTLEY,ANTHONY | KERCHESTERS WATERHOUSE LANE KINGSWOOD, SURREY KT20 6HT UNITED KINGDOM |
| HARTLEY,GEORGE | 39 WALHAM GROVE LONDON, GT LON SW6 1QR UNITED KINGDOM |
| HARTLEY,NICHOLAS C | FLAT 2 50-52 DENBIGH STREET LONDON, GT LON SW1V 2EU UNITED KINGDOM |
| HARTLEYS TRUST ACCOUNT | LEVEL 6, 141 ST GEORGES TERRACE. PERTH WA 6000 AUSTRALIA |
| HARTMAN, JENNI | 74 DEYNECOURT GARDENS WANSTEAD LONDON E112BU UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| HARTMAN, KIRK D | 527 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| HARTMAN, DANIEL W. | 8 CHRISTINE DRIVE DARTMOUTH MA 02747 |
| HARTMAN, JENNI | 74 DEYNECOURT GARDENS WANSTEAD LONDON, GT LON E112BU UNITED KINGDOM |
| HARTMAN, JERRIKA E | 8 WESLEY DRIVE CARLISLE PA 17015 |
| HARTMAN, MICHELLE A. | 23862 E COUNTRY VIEW DR. DIAMOND BAR CA 91765 |
| HARTMANN, INGRID | SOONWALDSTRASSE 34 HE MOERFELDEN-WALLDORF 64546 GERMANY |
| HARTMANN, CRYSTAL D. | 6928 SWEETHBRIER NW ALBUQUERQUE NM 87120 |
| HARTMANN, INGRID | SOONWALDSTRASSE 34 MOERFELDEN-WALLDORF HE 64546 GERMANY |
| HARTMANN, JUDY ANN | 1502 AVE M SCOTTSBLUFF NE 69361 |
| HARTMANN, PHILIPP | BILSESTRASSE 4 BERLIN BE 14193 GERMANY |
| HARTMEIER, MICHAEL | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTMEIER, MICHAEL A. | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTMUT GRAEFE | AN DER LEHMKAUT 14 WEHRHEIM 61273 GERMANY |
| HARTNADY, LAURA | 35 BRONDESBURY ROAD LONDON, GT LON NW6 6BA UNITED KINGDOM |
| HARTNESS, SUSIE | 5555 CEDARHAVEN DRIVE AGOURA HILLS CA 91301 |
| HARTNETT, JOHN | 189 CULBRETH RD CHARLOTTESVILLE VA 22903 |
| HARTNETT, MICHAEL S | 478 GROVE STREET ORADELL NJ 07649-1720 |
| HARTNETT, R. RYAN | YALE UNIVERSITY 261 PARK STREET NEW HAVEN CT 06511 |
| HARTNETT, TOBY | 42 CROSSE COURTS LAINDON ESSEX BASILDON SS15 5JF UNITED KINGDOM |
| HARTNETT, MARGARET | 3220 HENRY HUDSON PARKWAY BRONX NY 10463 |
| HARTNETT, MARGARET | 72 SEAMAN AVE NEW YORK NY 10034 |
| HARTNETT, THOMAS W. | 212 E 57TH ST APT 18A NEW YORK NY 10022 |
| HARTNETT, TOBY | 42 CROSSE COURTS LAINDON BASILDON, ESSEX SS15 5JF UNITED KINGDOM |
| HARTOG, ERICA J | 101 STEPHEN DR. TARRYTOWN NY 10591 |
| HARTOG, NADINE DEN | FLAT 4 TRAFALGAR WAY 290 BOARDWALK PLACE LONDON, GT LON E14 5GB UNITED KINGDOM |
| HARTOGH GUY R | 210 BLUE RIDGE DRIVE LEVITTOWN PA 19057 |
| HARTSHORN, ROBERT | 26A WORMWOOD LONDON EC2M 1RP UNITED KINGDOM |
| HARTSHORN, ROBERT | 26A WORMWOOD LONDON, GT LON EC2M 1RP UNITED KINGDOM |
| HARTWELL BUCK LTD | COPPERGATE HOUSE 16 BRUNE STREET LONDON E1 7NJ UK |
| HARTWELL BUCK LTD | COPPERGATE HOUSE 16 BRUNE STREET LONDON E1 7NJ UNITED KINGDOM |
| HARTWELL BUCK LTD | COPPERGATE HOUSE 16 BRUNE STREET LONDON EC2A 2EP UNITED KINGDOM |
| HARTWELL, CHRISTOPHER | 56 LEVETT GARDENS ESSEX ILFORD IG3 9BU UNITED KINGDOM |
| HARTWELL, CHRISTOPHER | 56 LEVETT GARDENS ILFORD, ESSEX IG3 9BU UNITED KINGDOM |
| HARTWICK COLLEGE | ONE HARTWICK DRIVE ONEONTA NY 13820 |
| HARTWIG OSTERMEYER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HARTWIG OSTERMEYER | GRAF-VON-MOLTKE-STR.44 SOLTAU NI 29614 GERMANY |
| HARTY, ROBERT | 3711 PLEASANT VALLEY SACHSE TX 75048 |
| HARTZ, JOSHUA | 222 CHURCH STREET PO BOX 4561 MIDDLETOWN CT 06459 |
| HARTZ, STEVEN E.M., IRA | 1801 MICANOPY AVE. MIAMI FL 33133 |
| HARTZ, KATIE N. | 2090 SUMMIT DR LAKE OSWEGO OR 97034-3624 |
| HARTZELL, TIMOTHY N. | 50 WOOSTER STREET APT. 6N NEW YORK NY 10013 |
| HARUKA KOBAYASHI | INADA HOUSE 202 1-13-14 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| HARUKA KOBAYASHI | ROOM 202 2-8-5 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| HARUKO KITAHORA | 6-46-14-104 SHIMOUMA SETAGAYA-KU TOKYO 13 JAPAN |
| HARUKO KITAHORA | 6-46-14-104 SHIMOUMA SETAGAYA-KU TOKYO 23 JAPAN |
| HARUKO MARUYAMA | 376-17 OHBA-CHO, AOBA-KU YOKOHAMA CITY 225-0023 JAPAN |
| HARUKO MARUYAMA | 376-17 OHBA-CHO, AOBA-KU YOKOHAMA CITY 14 225-0023 JAPAN |
| HARUKO MARUYAMA | 60 TROFELLO LANE ALISO VIEJO CA 92656 |
| HARUKO NAKAYAMA | 319 33RD ST MANHATTAN BEACH CA 902663812 |

| Claim Name | Address Information |
|---|---|
| HARUMI JINUSHI | 4-10-3 TOSHIMA KITA-KU 13 114-0003 JAPAN |
| HARUMI WAKASUGI | 3-17-12 HIGASHI TREDI CASA EBISU #510, SHIBUYA-KU TOUKYOU-TO 150-0011 JAPAN |
| HARUMI WAKASUGI | TREDI CASA EBISU #510 3-17-12 HIGASHI SHIBUYA-KU 150-0011 JAPAN |
| HARUMI WAKASUGI | TREDI CASA EBISU #510 3-17-12 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| HARUMIYA | 6-17-12 HIGASHISUNA KOTO-KU TOKYO 13 JAPAN |
| HARUNA IKEZAWA | 2-27-21-804 NUKUI NERIMA-KU 13 176-0021 JAPAN |
| HARUNA KAWASAKI | 8-9-12-303 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| HARUNA KAWASAKI | 15-3-2-411 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| HARUNA KAWASAKI | 1-38-5-201 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| HARUTIUN MEKJIAN | 414 HORIZON LN DEKALB IL 60115-8577 |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICES DEPARTMENT TOWER HOUSE, SOVEREIGN PARK MARKET HARBOROUGH, LE16 9EF, UK M.HARBOROUGH LE16 9EF UK |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICES DEPARTMENT TOWER HOUSE, SOVEREIGN PARK MARKET HARBOROUGH, LE16 9EF, UK M.HARBOROUGH, LEICS LE16 9EF UNITED KINGDOM |
| HARVARD BUSINESS REVIEW | PO BOX 52623 SUBSCRIPTION SERVICE DEPT. BOULDER CO 80322-2623 |
| HARVARD BUSINESS SCHOOL | LATINO STUDENT ORGANIZATION 2146 STUDENT MAIL CENTER BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | C/O OSCAR GIL 157 E 81ST STREET  APT 3C NEW YORK NY 10028 |
| HARVARD BUSINESS SCHOOL | C/OOSCAR GIL 645 FIFTH AVENUE 645 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10028 |
| HARVARD BUSINESS SCHOOL | WOMEN'S STUDENT ASSN 112 BANKS STREET CAMBRIDGE MA 02138 |
| HARVARD BUSINESS SCHOOL | LATINO STUDENT ORGANIZATION 2146 STUDENT MAIL CENTER BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | ENERGY CLUB 2122 STUDENT MAIL CENTER BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | SPANGLER BLDG ROOM 007 BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | STUDENT CLUBS OF HBS, INC. FINANCE CLUB 2126 STUDENT MAIL CENTER BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | SPANGLER CENTER-2ND FLOOR SOLDIERSFIELD ROAD BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | PUBLISHING DIVISION 300 NORTH BEACON STREET WATERTOWN MA 02472 |
| HARVARD BUSINESS SCHOOL ASSC OF | 465 CALIFORNIA  ST  SUITE#1015 SAN FRANCISCO CA 94104 |
| HARVARD BUSINESS SCHOOL ASSC OF | KIRSTEN PICKFORD 369-B THIRD STREET, #474 SAN RAFAEL CA 94901 |
| HARVARD BUSINESS SCHOOL ASSC OF | PMB 130, 24988 BLUE RAVINE RD. SUITE 108 FOLSOM CA 95630 |
| HARVARD BUSINESS SCHOOL ASSOCIATION | 204 ST JAMES DRIVE PIEDMONT CA 94611 |
| HARVARD BUSINESS SCHOOL ASSOCIATION | 369-B THIRD STREET #474 SAN RAFAEL CA 94901 |
| HARVARD BUSINESS SCHOOL CLUB OF GREATER | 350 FIFTH AVENUE, SUITE 1414 NEW YORK NY 10118 |
| HARVARD BUSINESS SCHOOL PUBLISHING | 300 N. BEACON STREET WATERTOWN MA 02472 |
| HARVARD BUSINESS SCHOOL STUDENT ASSOC. | HARVARD BUSINESS SCHOOL 277 TEELE, SOLDERS FIELD ROAD BOSTON MA 02163 |
| HARVARD CAPITAL  MANAGEMENT COMPANY | ATTN: AMANDA RAYNOR 125 HIGH STREET 26TH FLOOR BOSTON MA 02110 |
| HARVARD CAPITAL  MANAGEMENT COMPANY | ATTN: AMANDA RAYNOR 600 ATLANTIC AVENUE 26TH FLOOR BOSTON MA 02210-2203 |
| HARVARD CLUB OF BOSTON | 374 COMMONWEALTH AVE BOSTON MA 02215 |
| HARVARD CONSERVATION TRUST | P.O. BOX 31 HARVARD MA 01451 |
| HARVARD CRIMSON INC | 14 PLYMPTON ST CAMBRIDGE MA 02138 |
| HARVARD FACULTY CLUB | 20 QUINCY STREET CAMBRIDGE MA 02138 |
| HARVARD INVESTMENT MAGAZINE | HARVARD UNIVERSITY UNIVERSITY HALL - 1ST FLOOR CAMBRIDGE MA 02138 |
| HARVARD INVESTMENT MAGAZINE | ATTN:  KUANYSH BATYRBEKOV 21 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| HARVARD INVESTMENT MAGAZINE | C/O ALEX BAYERS 18 LOWELL MAIL CTR CAMBRIDGE MA 02138 |
| HARVARD MAINTENANCE INC. | MR. STANLEY K. DOOBIN 570 SEVENTH AVE. NEW YORK NY 10018 |
| HARVARD MAINTENANCE, INC | 570 7TH AVENUE - 15TH FLOOR NEW YORK NY 10018 |
| HARVARD MANAGEMENT CO, INCA/C PRESIDENTS FELLOWS H | ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| HARVARD PIERIAN FOUNDATION | PO BOX 380 386 CAMBRIDGE MA 02238 |
| HARVARD STUDENT AGENCIES, INC. | 67 MOUNT AUBURN STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | 54 DUNSTER STREET CAMBRIDGE MA 02135 |

| Claim Name | Address Information |
|---|---|
| HARVARD UNIVERSITY | EXECUTIVE PROGRAMS, KENNEDY 79 JFK STREET, ROOM B107 SCHOOL OF GOVERNMENT CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | HARVARD LAW SCHL-CAREER SRVCS POUNT HALL ROOM 312 1563 MASSACHUSETTS AVE CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | 1350 MASS AVENUE 9TH FLOOR-ROOOM 953 CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | 1350 MASS AVENUE ROOM 765 CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | UNIVERSITY HALL ROOM 4 CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | CRIMSON CATERING 80 JOHN F. KENNEDY STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | HARVARD BLACK STUDENTS' ASSOC. C/O SARAH ANOKE, BSA TREASURER SOCH MAILBOX #19, 59 SHEPARD STREET CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | STUDENT ORGANIZATION CTR AT HILLES BOX #18 CAMBRIDGE MA 02138 |
| HARVARD UNIVERSITY | HARVARD UNDERGRADUATE WOMEN IN BUSINESS P.O. BOX 380461 CAMBRIDGE MA 02238 |
| HARVARD UNIVERSITY | 124 MOUNT AUBURN ST. CAMBRIDGE MA 43022 |
| HARVARD WESTLAKE SCHOOL | 700 NORTH FANING ROAD LOS ANGELES CA 90077 |
| HARVARD WOMEN IN BUSINESS | P.O. BOX 380461 CAMBRIDGE MA 02238 |
| HARVARD-WALLS, GAVIN | 406 GRANDE MAISON OCHIAI 2-22-8 KAMI-OCHIAI 13 TOKYO 161-0034 JAPAN |
| HARVARD-WALLS,GAVIN | 406 GRANDE MAISON OCHIAI 2-22-8 KAMI-OCHIAI TOKYO 13 161-0034 JAPAN |
| HARVEST CAPITAL ASSET MANAGEMENT LLC | 40 SHUMAN BLVD SUITE 160 NAPEVILLE IL 60563 |
| HARVEST CAPITAL ASSET MANAGEMENT LLC | 40 SHUMAN BLVD SUITE 160 NAPERVILLE IL 60563 |
| HARVEST CAPITAL INVESTMENTS | 8184 MADRILLOW OAKS COURT VIENNA VA 22182 |
| HARVESTONS SECURITIES INC. | 1700 BROADWAY, SUITE 412 DENVER CO 80290 |
| HARVEY COPPING & HARRISON SOLICITORS | DE BURGH HOUSE MARKET ROAD WICKFORD, ESSEX SS12OBB UNITED KINGDOM |
| HARVEY E. SECOR JR. | 7212 CARSON TRAIL, NW ALBUQERQUE NM 87120 |
| HARVEY H HOFFMEYER | 755 MILNER CT LOVELAND CO 80537 |
| HARVEY H HOFFMEYER | 775 MILNER CT LOVELAND CO 80537 |
| HARVEY H HOFFMEYER | 775 MILNER CT LOVELAND CO 805373111 |
| HARVEY LUK | 47-08 OVERBROOK STREET DOUGLASTON NY 11362 |
| HARVEY M. KRUEGER | 680 MADISON AVENUE APARTMENT 307 NEW YORK NY 10021 |
| HARVEY NASH INC | 1801 BROADWAY SUITE 1000 DENVER CO 80202 |
| HARVEY NASH INC | P.O. BOX 60000, FILE 30726 SAN FRANCISCO CA 94160-0726 |
| HARVEY NICHOLS AND COMPANY LTD (PRISM) | 67 BROMPTON ROAD KNIGHTSBRIDGE LONDON SW3 1DB UK |
| HARVEY NICHOLS AND COMPANY LTD (PRISM) | 67 BROMPTON ROAD KNIGHTSBRIDGE LONDON SW3 1DB UNITED KINGDOM |
| HARVEY R. BOSHART | 24 DEAN ROAD WESTON MA 02493 |
| HARVEY TORRES | 26 BONITA VIS FOOTHILL RNCH CA 926101811 |
| HARVEY TORRES | 3205 VIRTUOSO IRVINE CA 926200349 |
| HARVEY TORRES | 23981 BOUGH AVENUE MISSION VIEJO CA 92691 |
| HARVEY, BRUCE | 28 OREGON AVENUE HAZLET NJ 07730 |
| HARVEY, CAMPBELL R. | 108 UKIAH LANE CHAPEL HILL NC 27514 |
| HARVEY, CLAIRE | 21215 AUTUMN CREST LANE RICHMOND TX 77469 |
| HARVEY, CLAIRE R. | 21215 AUTUMN CREST LANE RICHMOND TX 77407 |
| HARVEY, E A | 11 OAK ST. STATEN ISLAND NY 10305 |
| HARVEY, JAMES | 3441 W. BLAINE STREET SEATTLE WA 98199 |
| HARVEY, JAY | 15 GROVE STREET SAN RAFAEL CA 94901 |
| HARVEY, JOHN | 175 W. 92 ST. APT. 4H NEW YORK NY 10025 |
| HARVEY, LISA A | 15 JEROME PLACE MONTCLAIR NJ 07043 |
| HARVEY, MARY JANE | 3203 N 15TH ST UNIT 208 GRAND JUNCTION CO 81506 |
| HARVEY, PAUL D | 112 CROFTON ROAD CAMBERWELL SE5 8NA UNITED KINGDOM |
| HARVEY, SHELDINE H | 1500 E 49TH ST BROOKLYN NY 11234-3104 |
| HARVEY, WAYNE | 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON E4 6UY UNITED KINGDOM |
| HARVEY,CLAIRE R. | 21215 AUTUMN CREST LANE RICHMOND TX 77469 |

| Claim Name | Address Information |
|---|---|
| HARVEY,ERIC S | 30 THEODORE AVENUE MIDDLETOWN PA 17057 |
| HARVEY,GARY | 20 CLIMPING ROAD IFIELD CRAWLEY, W SUSX RH110BD UNITED KINGDOM |
| HARVEY,IAN | 3 MAGNOLIA DRIVE CHUDLEIGH NEWTON ABBOT TQ130QL UNITED KINGDOM |
| HARVEY,JAMES LEE | FLAT 35, 20 PALMERS ROAD BETHNAL GREEN, GT LON E2 0SZ UNITED KINGDOM |
| HARVEY,JESSE | 85 MAIN ST. PO BOX 83 ALMOND NY 14804 |
| HARVEY,PAUL D | 112 CROFTON ROAD CAMBERWELL, GT LON SE5 8NA UNITED KINGDOM |
| HARVEY,TINA | 11A GREAVES ROAD HIGH WYCOMBE, BUCKS HP13 7UJ UNITED KINGDOM |
| HARVEY,WAYNE | 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON, GT LON E4 6UY UNITED KINGDOM |
| HARVICK,ANDREW R | 4416 GATES DRIVE RALEIGH NC 27609 |
| HARVIN, SHERI | 7919 MEADOWBRIAR HOUSTON TX 77063 |
| HARWOOD & HARWOOD INC | P.O. BOX 1926 BLOWING ROCK NC 28605 |
| HARWOOD FEFFER LLP | COUNSEL TO BADER AND YAKAITIS P.S.P. AND TRUST, ET AL. 489 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HARWOOD LLOYD LLC | 130 MAIN STREET HACKENSACK NJ 07601 |
| HARWOOD, ANTHONY J | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP UNITED KINGDOM |
| HARWOOD, KEITH | 733. NORTH LOUIS B'LVD SOUTH BEND IN 46617 |
| HARWOOD,ANTHONY J | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON, GT LON SW16 5LP UNITED KINGDOM |
| HARWOOD,CAROLYN D. | 1225 WEST 10610 SOUTH SO. JORDAN UT 84095 |
| HARWOOD,CHRIS W. | 2306 HORSESHOE BEND GOOCHLAND VA 23063 |
| HARWOOD,SCOTT D. | 3015 WATERBURY AVE BRONX NY 10461 |
| HARWOOD,THOMAS | THE PINES 10 WYNN GROVE HAZLEMERE, BUCKS HP15 7LY UNITED KINGDOM |
| HAS & KOEN MIMARLIK INSAAT LTD STI | BESTEKAR SEVKI BEY SOK. NO:22-2 BALMUMCU BALMUMCU ISTANBUL 34349 TURKEY |
| HAS & KOEN MIMARLŽNK ŽONSAAT LTD STI | BESTEKAR SEVKI BEY SOK. NO:22-2 BALMUMCU BALMUMCU ISTANBUL 34349 TURKEY |
| HASAN EL -HASANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HASAN EL -HASANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HASAN VELETANLIC | 292 NORTH CIRCULAR ROAD PARLMERS GREEN LONDON N13 6BJ UNITED KINGDOM |
| HASAN VELETANLIC | 292 NORTH CIRCULAR ROAD PALMERS GREEN LONDON N13 6BJ UNITED KINGDOM |
| HASAN, MEHDI | 600 NORTH MCCLURG COURT APT 2608A CHICAGO IL 60686 |
| HASAN, MOHAMMAD | 26 MANDALAY DRIVE POUGHKEEPSIE NY 12603 |
| HASAN, SYED | 14 MORNING GLORY LANE EDISON NJ 08820 |
| HASAN, TAMARA MAJED | 96 LOUDOUN ROAD ST.JOHN'S WOOD LONDON NW8 0ND UNITED KINGDOM |
| HASAN, ZAFRULLAH | 150 WEST 26TH STREET APT. 501 NEW YORK NY 10001 |
| HASAN,SYED | 84-16 ELMHURST AVENUE, APT. 4A ELMHURST NY 11373 |
| HASAN,TAMARA MAJED | 96 LOUDOUN ROAD ST.JOHN'S WOOD LONDON, GT LON NW8 0ND UNITED KINGDOM |
| HASBRO CHILDRENS HOSPITAL | 593 EDDY STREET PROVIDENCE RI 02903 |
| HASBROUCK, ADJANICH-HOLLY | 19 MIANUS DRIVE BEDFORD NY 10506 |
| HASCOET, STEFAN HERVE GE | FLAT 2 177 CROMWELL ROAD LONDON SW5 0SE UNITED KINGDOM |
| HASCOET,STEFAN HERVE GEORGES | FLAT 2 177 CROMWELL ROAD LONDON, GT LON SW5 0SE UNITED KINGDOM |
| HASDAY, SCOTT | 520 FOREST STREET DENVER CO 80220 |
| HASE, VIKTORIYA V | 18151 E FLORA PL #F AURORA CO 80013 |
| HASE,VIKTORIYA VITAL'YENVNE | 18151 E FLORA PL #F AURORA CO 80013 |
| HASEGAWA, AKI | 1-22-10 TAIRA-MACHI #203 ZEPHYR 13 MEGURO-KU 152-0032 JAPAN |
| HASEGAWA, AKO | 4/10/2018 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| HASEGAWA, KAZUYOSHI | PARKSIDE FLAT-#101 6-2-12 SAKUSHINDAI, HANAMIGAWA-KU 12 CHIBA CITY 262-0045 JAPAN |
| HASEGAWA, KEIKO | 2-33-11-202 WADA 13 SUGINAMI 166-0012 JAPAN |
| HASEGAWA, NAOKI | 3-17-5-206 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| HASEGAWA, SACHIKO | 3-6-11 AVENUE SHIROYAMA B-102 NISHIKUBO 13 MUSASHINO-SHI 180-0013 JAPAN |
| HASEGAWA,AKI | 1-22-10 TAIRA-MACHI #203 ZEPHYR MEGURO-KU 13 152-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| HASEGAWA,AKO | 4-10-18 KYUDEN SETAGAYA-KU 13 157-0064 JAPAN |
| HASEGAWA,HIROSHI | MECHIKUDAI 180-12 NAKA-KU YOKOHAMA-SHI 14 231-0838 JAPAN |
| HASEGAWA,KAZUYOSHI | PARKSIDE FLAT-#101 6-2-12 SAKUSHINDAI, HANAMIGAWA-KU CHIBA CITY 12 262-0045 JAPAN |
| HASEGAWA,KEIKO | 2-33-11-202 WADA SUGINAMI 13 166-0012 JAPAN |
| HASEGAWA,NAOKI | 3-17-5-206 NOZAWA SETAGAYA-KU 13 154-0003 JAPAN |
| HASEGAWA,SACHIKO | 1-8-1-401 HAKUSAN YOKOHAMA-SHI 14 226-0006 JAPAN |
| HASEGAWA,TAKU | KANAZAWA-KU, SHIBAMACHI 391, B-401 YOKOHAMA-SHI 14 236-0012 JAPAN |
| HASEKO SYSTEMS CO., LTD | 1ST/2ND FLOOR PAN KAGAKUKAIKAN 6-19-6 NISHIKASAI EDOGAWA-KU TOKYO 13 134-0088 JAPAN |
| HASELHOFF, BERNHARD | 75-32 188TH STREET FRESH MEADOWS NY 11366 |
| HASENAIER, MEGHAN | 3700 N CHARLES ST APT 906 BALTIMORE MD 21218 |
| HASERUCK, DIRK | 30 FREEDOM WAY APT. 201 JERSEY CITY NJ 07305 |
| HASH, STEVEN R. | 3 CLUB ROAD RYE NY 10580 |
| HASHAM,AZHAR | 20 VERNON DRIVE STANMORE, MDDSX HA7 2BT UNITED KINGDOM |
| HASHEMI, AMIN | 200 RECTOR PLACE APARTMENT 10-D NEW YORK NY 10280 |
| HASHEMI, PARI | 4003 BALTIMORE AVE PHILADELPHIA PA 19104 |
| HASHEMI,ARDESHIR | 11 GRASMERE AVENUE KINGSTON VALE LONDON, GT LON SW15 3RB UNITED KINGDOM |
| HASHEMI-SERAJ,MOHAMMAD ALI | 25422 TRABUCO ROAD #105115 LAKE FOREST CA 92630 |
| HASHIKYU | 4-31-3 MINAMI-MACHI MAEBASHI-SHI 10 JAPAN |
| HASHIMOTO, ERI | #910, 3-28-16 YATO-CHO 13 NISHI-TOKYO CITY 188-0001 JAPAN |
| HASHIMOTO, ERIKO | 10 POLLY PK RD RYE NY 10580-1974 |
| HASHIMOTO, MUNEYUKI | 350 WEST 43TH STREET, 8F NEW YORK NY 10036 |
| HASHIMOTO, YUKO | #802, 13-12 SAKURAOKA-CHO 13 SHIBUYA-KU 150-0031 JAPAN |
| HASHIMOTO,AKINORI | 8-12-28 AKASAKA LIONS MANSION NOGIZAKA #803 MINATO-KU 13 107-0052 JAPAN |
| HASHIMOTO,ERI | #910, 3-28-16 YATO-CHO NISHI-TOKYO CITY 13 188-0001 JAPAN |
| HASHIMOTO,KENICHI | 5-12-503 NANPEIDAIMACHI SHIBUYA-KU TOUKYOU-TO 150-0036 JAPAN |
| HASHIMOTO,KENICHI | 5-12-503 NANPEIDAIMACHI SHIBUYA-KU 13 150-0036 JAPAN |
| HASHIMOTO,YUKO | #802, 13-12 SAKURAOKA-CHO SHIBUYA-KU 13 150-0031 JAPAN |
| HASHMI, NAZIA | 3901 LOCUST WALK PHILADELPHIA PA 19104-6135 |
| HASHMI,SYED ABED ALI | PLOT NO 68, SADAF COLONY, OFF HOTEL SHALIMAR, KAT KAT GATE AREA, AURANGABAD. MH 431001 INDIA |
| HASHMIRA SECURITY TECHNOLOGIES (1971) LT | 10 HASHAHAM ST PETACH TIKVA ISRAEL |
| HASIMBEGOVIC, KANITA | 240 E. 76TH STREET APT 9F NEW YORK NY 10021 |
| HASINA LLC | 535 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| HASKAMP, MICHAEL O. | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG HONG KONG |
| HASKAMP,MICHAEL O. | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG, H HONG KONG |
| HASKELL, LAURA | 610 MAIN STREET NORWELL MA 02061 |
| HASKER, GEOFFREY | 24 EAGLE LANE READING PA 19607 |
| HASKINS, LUCY | 41 CLAPHAM COMMON WESTSIDE LONDON SW4 9AR UNITED KINGDOM |
| HASKINS,JULIE YVONNE | 142 BELLE CT OREGON CITY OR 97045 |
| HASKINS,LUCY | 41 CLAPHAM COMMON WESTSIDE LONDON, GT LON SW4 9AR UNITED KINGDOM |
| HASKINS,PHILIP H. | PO BOX 2017 GLENS FALLS NY 128012017 |
| HASKO,ILIR | 313 ASHBROOK LANE ATHENS GA 30605 |
| HASLE, JOHN | 170 GREENHAVEN CIR OLDSMAR FL 34677 |
| HASLER, GEOFFREY | 24 EAGLE LANE READING PA 19607 |
| HASLER, INC | P.O. BOX 895 SHELTON CT 06484-0895 |
| HASLER,DANIELLE | WESTBROOK CHAPEL HILL HALSTEAD, ESSEX CO9 1JP UNITED KINGDOM |
| HASLETT, PHILIP | 14 WHITFIELD RD APT 2 SOMERVILLE MA 02144 |

| Claim Name | Address Information |
|---|---|
| HASLETT,JAMES | 57 LEXINGTON DRIVE MANCHESTER CT 06042 |
| HASLETT,NICHOLAS | 1081 BROADWAY AVE SOMERVILLE MA 02144 |
| HASLETT,PHILIP | 14 WHITFIELD ROAD 2 SOMERVILLE MA 02144 |
| HASLIE HOLDINGS PTY LTD | PO BOX 550 CLAREMONT WA 690 |
| HASLYN HOWARD | 5 WEST 150TH STREET APARTMENT 41 NEW YORK NY 10031 |
| HASNAIN M HAVELIWALA | 3/302,MANSAROVAR CHS,SECTOR-17 PLOT-14 VASHI NAVI MUMBAI NAVI MUMBAI MH 400703 INDIA |
| HASNI, SOFIA S. | 1131 HIGHLAND LAKE CIRCLE DECATUR GA 30033 |
| HASNI,SOFIA S. | 301 WEST 53RD STREET APARTMENT 20E NEW YORK NY 10019 |
| HASSAN KAZMI | 128, ALDBOROUGH RD SOUTH NEWBURY PARK IG388E2 UNITED KINGDOM |
| HASSAN, INNAMUL | 603, CARNATION A WING, PRESTIGE RESIDENCY, WAGHBILL NAKA, GHODBUNDER ROAD, THANE (W) 400607 INDIA |
| HASSAN, MAGED | 159 RIVERWALK WAY CLIFTON NJ 07014 |
| HASSAN, MAHA | 41 HAVELL STREET OSSINING NY 10562 |
| HASSAN, MATTHEW A. | 2-20-23 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| HASSAN, TAHMIMM | 433 MILE END ROAD LONDON E3 4PB UNITED KINGDOM |
| HASSAN, TAIMYR | P.O.BOX 203061 NEW HAVEN CT 06520 |
| HASSAN, ZAHID | 271 W 47TH STREET, #46B NEW YORK NY 10036 |
| HASSAN,INNAMUL | 501, DEVDARSHAN HSG SOC, BUILDING 1, PHASE 1, DONGRIPADA, GHODBUNDER ROAD, THANE (W) 400601 INDIA |
| HASSAN,MATTHEW A. | 2-20-23 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| HASSAN,MOHAMMAD ANWAR | 601/B;MERCURY BUILDING; POONAM SAGAR COMPLEX; MIRA ROAD(EAST) MUMBAI 401107 INDIA |
| HASSAN,TAHMIMM | 433 MILE END ROAD LONDON, GT LON E3 4PB UNITED KINGDOM |
| HASSANE CHAFIK | 36 COLLINS ST. KEANSBURG NJ 07734 |
| HASSANE CHAFIK | 465.WEST51.STREET APPARTEMENT.3C NEW.YORK NY 10019 |
| HASSANEIN, SALAH V | 29 STONEHENGE ROAD MORRISTOWN NJ 07960 |
| HASSANS | 57/63 LINE WALL ROAD P.O BOX 199 GIBRALTAR GIBRALTAR |
| HASSAY,KATHLEEN M. | 52 GLEN ROAD BOUND BROOK NJ 08805 |
| HASSELBRING, ILONA | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| HASSELL LIMITED | 46 SOI SUKHUMVIT 49 SUKHUMVIT ROAD, NORTH KLONGTON, WATTANA BANGKOK 10110 THAILAND |
| HASSETT COMMERCIAL M&S | 877 S. ROUTE 83 #200 ELMHURST IL 60126 |
| HASSINE, ELIEZER | 800 BARBERRY LN WOODSBURGH NY 11598 |
| HASSIS,LISA J. | 482 OUTLOOK AVENUE WEST BABYLON NY 11704 |
| HASSON, MICHAEL | 80 BONAD ROAD CHESTNUT HILL MA 02467 |
| HASSON,HEATHER M | 522 N 14ST BISMARCK ND 58504 |
| HASSOUN,KHODER | 10025 E GIRARD AVE 24 E312 DENVER CO 80231 |
| HASTINGS MANAGEMENT, INC. | PO BOX 4277 MOUNTAIN VIEW CA 940400277 |
| HASTINGS ON HUDSON FIRE DEPARTMENT | 83 EUCLID AVENUE HASTINGS ON HUDSON NY 10706 |
| HASTINGS, JOHN K | 107 PARK AVENUE RIVER FOREST IL 60305 |
| HASTRUP,KAYLA J | 10 SPRING BROOK DRIVE RANDOLPH NJ 07869 |
| HASUIKE,SHIGEKI | 2-2-4-504 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| HATA YUKIKO | 50-1-8 HIGASHI HITACHINO USHIHISA IBARAKI JAPAN |
| HATA YUKIKO | 50-1-8 HIGASHI HITACHINO USHIHISA IBARAKI 08 JAPAN |
| HATALA,JAMES | 18 JEFFERSON ST. GLEN COVE NY 11542 |
| HATANAKA, YOJI | #306, 1-5-4 SHIMOMEGURO 13 MEGURO-KU JAPAN |
| HATANAKA,YOJI | #306, 1-5-4 SHIMOMEGURO MEGURO-KU 13 JAPAN |
| HATANKAR, ARUN | A/204, KARTIKAYA COMPLEX NITYANAND NAGAR, NEAR ST. PAUL SCHOOL MIRA ROAD (E) MH THANE 401107 INDIA |

| Claim Name | Address Information |
|---|---|
| HATANKAR,ARUN | A/204, KARTIKAYA COMPLEX NITYANAND NAGAR, NEAR ST. PAUL SCHOOL MIRA ROAD (E) THANE MH 401107 INDIA |
| HATANO, AKIKO | 1/22/2008 YANAGIHARA 13 ADACHI-KU 120-0022 JAPAN |
| HATANO,AKIKO | 1-22-8 YANAGIHARA ADACHI-KU 13 120-0022 JAPAN |
| HATANO,AYAKO | FUJIMI-CHO 6-38-8-310 TACHIKAWA-SHI 13 190-0013 JAPAN |
| HATASAWA, WAKAI & YASUNAGA | HAIX HIRAKAWACHO BLDG 2-10-10 HIRAKAWACHO CHIYODA-KU TOKYO 13 102-0093 JAPAN |
| HATAYAMA,TAKUO | 2-7-9 ECCHUJIMA KOTO-KU 13 135-0044 JAPAN |
| HATCH, S E | 2946 KALMIA AVE APT 47 BOULDER CO 80301 |
| HATCH,CAROL A. | 43 VIA AMISTOSA #B RANCHO SANTA MARGARITA CA 92688 |
| HATCHER, MARTHA | 11415 BURGOYNE DRIVE HOUSTON TX 77077-6803 |
| HATCHER, RICHARD L | 10425 EMERALD AVE ORLAND PARK IL 60467 |
| HATEM,SOBHI | 24 BRYANSTON COURT LONDON, GT LON W1H 7HA UNITED KINGDOM |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 3RD FLOOR 40 MARSH WALL LONDON E14 9TP UK |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 34TH FLOOR 25 CANADA SQAURE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | 3RD FLOOR 40 MARSH WALL LONDON E14 9TP UNITED KINGDOM |
| HATFIELD, MARSHALL | 4912 W 120 TERR OVERLAND PARK KS 66209 |
| HATFIELD,AILEEN E. | 830 CARNEGIE ST #821 HENDERSON NV 89052 |
| HATHAWAY BROWN SCHOOL | 19600 NORTH PARK BOULEVARD SHAKER HEIGHTS OH 44122 |
| HATHAWAY, CHRIS | 265 COLLEGE STREET APT # 12F NEW HAVEN CT 06510 |
| HATHAWAY, MARK | 138 VILLAGE LANE SOUTHPORT CT 06890 |
| HATHAWAY-SYCAMORES CHILD AND | 210 SOUTH DELACEY AVENUE SUITE 110 PASADENA CA 91105-2074 |
| HATHOUT, FIRASS | 3600 CHESTNUT ST BOX 841 SANSOM BUILDING EAST PHILADELPHIA PA 19104 |
| HATI, DIPTI KANTA | 509 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| HATI, SUDHIR | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD., NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MH MUMBAI 400065 INDIA |
| HATI,DIPTI KANTA | 35 DUNDEE AVE ISELIN NJ 088302156 |
| HATI,SUDHIR | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MUMBAI MH 400065 INDIA |
| HATIM BANAJA | 418 EAST 88TH STREET APARTMENT 4F NEW YORK NY 10128 |
| HATIM BANAJA | 49 WILLOW ST. APARTMENT 4D BROOKLYN NY 11201 |
| HATIM S. ZU'BI & PARTNERS | 1ST FLOOR, BAB AL BAHRAIN BUILDING P.O. BOX 502,150 GOVERNMENT AVE BAB AL BAHRAIN BUILDING, 1ST FL MANAMA 315 UNITED ARAB EMIRATES |
| HATIPKAR,PRIYA | FLAT NO. G-1, GROUND FLOOR DASHMESH APT, BEHIND TIPTOP PLAZA, L.B.S. MARG THANE(W) MH 400604 INDIA |
| HATSTADT, PHILIPPE A | 578 RIVERSVILLE ROAD GREENWICH CT 06831 |
| HATSTADT,PHILIPPE A | 15 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| HATSUKO ENDO WEDDINGS CO., LTD | 4F KOYANAGI BLDG 1-7-5 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| HATTARI, RABIN | 11801 ROCKAWAY LANE FAIRFAX VA 22030 |
| HATTEMER,AMY | 2706 LOCKSLEY PLACE LOS ANGELES CA 90039-2710 |
| HATTEN, BEN | 5 WINDSOR VIEW CT. POTOMAC MD 20854 |
| HATTIE LARLHAM FOUNDATION | 9772 DIAGONAL ROAD MANTUA OH 44255 |
| HATTIER, DONALD | 4812 JAMES DRIVE METAIRIE LA 70023-1124 |
| HATTIER, ROBERT L | 27455 LAVINGHOUSE RD BUSH LA 70431 |
| HATTIS, ANN S | 149 CALLE VENTOSO SANTA FE NM 87506 |
| HATTON,TIMOTHY A. | 61 RUFFLED FEATHERS LEMONT IL 60439 |
| HATTRICK, WILLIAM | 97 COOPERS FARM RD UNIT 13 SOUTHAMPTON NY 11968 |
| HATZIDIMITRIU, EVANGELOS | 36-27 209TH STREET BAYSIDE NY 11361 |
| HATZIYIANIS, S. V | 7 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| HAU, JENNIFER | 47C WARWICK ROAD LONDON SW5 9UP UNITED KINGDOM |
| HAU,JENNIFER | 47C WARWICK ROAD LONDON, GT LON SW5 9UP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAU,LAI WA | SPUI 18 HEERHUGOWAARD 1703ML NETHERLANDS |
| HAU,SUK MEI JESSICA | 20TH 7 LANE KAM TSIN VILLAGE SHEUNG SHUI, NEW TERRITORIES HONG KONG CHINA |
| HAU,TIM FA | CORONA HEERHUGOWAARD 1705 TH NETHERLANDS |
| HAU,TING | FLAT C 47 WARWICK ROAD LONDON, GT LON SW5 9UP UNITED KINGDOM |
| HAUBERT,MELISSA S | 1144 NEWVILLE ROAD CARLISLE PA 17013 |
| HAUCH, VIRGINIA | 1808 ATRIUM DR SUN CITY CENTER FL 33573 |
| HAUCK & AUFHAEUSER | KAISERSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HAUCK & AUFHAEUSER PRIVTBK | ATTN:MRS JUTTA MUNCH HAUCK & AUFHAUSER PRIVATBANKIERS KGAA KAISERSTR.24 FRANKFURT AM MAIN 60311 GERMANY |
| HAUCK, LORI | 1306 SUMMIT RD LAFAYETTE CA 94549 |
| HAUER, LORETTA | 7 STEPHEN SMITH DRIVE PUTNAM VALLEY NY 10579 |
| HAUER,SEBASTIAN | 11 MEETINGHOUSE LANE MILFORD CT 06460 |
| HAUFE SERVICE CENTER GMBH | POSTFACH 100121 FREIBURG 79120 GERMANY |
| HAUG, SCOTT T. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| HAUG, SCOTT T. | 1 POLICE PLAZA NEW YORK NY 10038 |
| HAUGEN, DEBORAH D | 215 SOUTH JASPER CIRCLE BUILDING 23 APT-302 AURORA CO 80017 |
| HAUGEN,DEBORAH DIANE | 215 SOUTH JASPER CIRCLE BUILDING 23 APT-302 AURORA CO 80017 |
| HAUGH, ANGELA M. | 290 SHERWOOD CT. W. SAINT PAUL MN 55118-4434 |
| HAUGHBROOK,ANNA D. | 2416 NW 39TH WAY #203 LAUDERDALE LAKES FL 33311 |
| HAUGHIAN,EMMA | 7 CHERITON COURT 107 BURNT ASH HILL LEE LONDON SE120AR UNITED KINGDOM |
| HAUGOM,LOREE ANN | 343 ARKEL WAY CHEYENNE WY 82007 |
| HAUKE SCHOTOLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAUKE SCHOTOLA | FLAT 3 7 CAVENDICH ROAD LONDON SW12 0BH UNITED KINGDOM |
| HAUKE SCHOTOLA | 40 FENTIMAN ROAD LONDON SW8 1LF UNITED KINGDOM |
| HAUN, JOHN M | 185 LILLIAN RD NESCONSET NY 11767 |
| HAUN, JOHN M. | 181 CORONADO AVENUE SAN CARLOS CA 94070 |
| HAUN, ROBERT | 31203 HUNTLEY SQ E BEVERLY HILLS MI 48025 |
| HAUNCH OF VENISON PARTNERS LTD | 6 HAUNCH OF VENISON YARD LONDON W1K 5ES UNITED KINGDOM |
| HAUPT, GERALD | 124 MADISON STREET APARTMENT 4L HOBOKEN NJ 07030 |
| HAUPT, MARCUS E | 145 CALYER ST. APT 3R BROOKLYN NY 11222 |
| HAUPT, ROBERT A | 2136 NW 60TH CIRCLE BOCA RATON FL 33496 |
| HAUPT,FELIX | POLIZEIMEISTER-KASPAR-STRASSE 38 FRANKFURT HE 60320 GERMANY |
| HAUPTFUHRER, CATHERINE | 8 MOUNT SOPHIA ROAD 8@ MOUNT SOPHIA BLK 10 #04-24 SINGAPORE 228549 SINGAPORE |
| HAUPTMAN, KYLE | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA MINATO-KU 106-0045 JAPAN |
| HAUPTMAN, KYLE | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA 13 MINATO-KU 106-0045 JAPAN |
| HAUPTMAN, MELISSA | 170 E ROCKAWAY RD HEWLETT NY 11557 |
| HAUPTMAN,KYLE | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA 13 MINATO-KU 106-0045 JAPAN |
| HAUPTMANN, MICHAEL C | 8151 TABLE MESA WAY COLORADO SPRINGS CO 80919 |
| HAUPTZOLLAMT GIESSEN | GRUENBERGERSTRASSE 100 GIESSEN 35394 GERMANY |
| HAUS ZUM RUDEN | WILLIGLOOR LIMMATQUAI 42 ZURICH 8001 SWITZERLAND |
| HAUS ZUM RUEDEN | LIMMATQUAI 42 ZUERICH 8001 SWITZERLAND |
| HAUSER, ANN | 75 WASHINGTON AVE 7-304 HAMDEN CT 06518 |
| HAUSER, JEROME | 99 SUFFOLK ST APT 4F APT 4F NEW YORK NY 10002 |
| HAUSER, NOHA | PO BOX 125232 EMORY UNIVERSITY ATLANTA GA 30322 |
| HAUSER, STEPHEN L MD | PO BOX 1588 ROSS CA 94957 |
| HAUSER,ANNE R. | 75 WASHINGTON AVE APT 7-304 HAMDEN CT 06518 |
| HAUSER,ELIZABETH ANN | 540 4TH STREET GERING NE 69341 |
| HAUSER,ERIC | FELDBERGSTRASSE 26 FRANKFURT MAIN HE 60323 GERMANY |

| Claim Name | Address Information |
|---|---|
| HAUSER,FREDERICK | WEILBURGER WEG 1 BAD SODEN HE 65812 GERMANY |
| HAUSER,KEVIN JAMES | 1765 FLATEN AVE GERING NE 69341 |
| HAUSER,NOAH | 245 EAST 44TH STREET APARTMENT 16E NEW YORK NY 10017 |
| HAUSER,TIA MARIE | 545 18TH ST GERING NE 693413911 |
| HAUSLER, OLGA | 53 MARGARET DRIVE SOMERSET NJ 08873 |
| HAUSMAN,ROBERT J | 180 E. WOOD STREET NEW LENOX IL 60451 |
| HAUSNER,BRIAN KEITH | 2911 BLAISDELL AVE REDONDO BEACH CA 902781712 |
| HAUSSMANN EUROCASH | ATTN:HENRI VERNHES HAUSSMANN EUROCASH 1 PLACE DES DEGRES PARIS LA DEFENSE PARIS 92059 FRANCE |
| HAUTE SA | TALSTRASSE 65 ZURICH ZH 8001 SWITZERLAND |
| HAUVILLE, B | SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW 2032 AUSTRALIA |
| HAUX,CAMILLA FRIEDERIKE | C2, PIMLICO PLACE, GUILDHOUSE STREET LONDON, GT LON SW1V 1JJ UNITED KINGDOM |
| HAVANA CENTRAL | 151 WEST 46TH STREET NEW YORK NY 10036 |
| HAVANNA LOUNGE GMBH MITGL. | FRIEDENSSTR. 12 FRANKFURT AM MAIN 60311 GERMANY |
| HAVARD, ANNA | 235 EAST 95TH STREET APT. 12E NEW YORK NY 10128 |
| HAVE A HEART CHILDREN'S CANCER | 164 MAIN STREET HUNTINGTON NY 11743 |
| HAVE A HEART CHILDREN'S CANCER | 2938 HEMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| HAVELIWALA,HASNAIN M | 3/302,MANSAROVAR CHS,SECTOR-17 PLOT-14 ABOVE MCDONALDS RESTAURANT VASHI NAVI MUMBAI NAVI MUMBAI MH 400703 INDIA |
| HAVELKA,KRISTIN G. | 474 BRIARCLIFF LANE BARTLETT IL 60103 |
| HAVEN FOR HOPE OF BEXAR COUNTY | PO BOX 781609 SAN ANTONIO TX 78278 |
| HAVEN,VANESSA | 2970 BERGAMO WAY SACRAMENTO CA 958333762 |
| HAVENS, MARTHA | 3812 FORREST GATE DR APT 14 WINSTON SALEM NC 27103 |
| HAVENS,GREG | 20 EAST 42ND STREET APT 3F NEW YORK NY 10017 |
| HAVER ANALYTICS | ATTN: STEVE RIGOLIZZO 60 E. 42ND STREET SUITE 3310 NEW YORK NY 10165 |
| HAVER ANALYTICS | 60 EAST 42ND STREET, 33RD FLOOR NEW YORK NY 10165 |
| HAVERFORD COLLEGE | 450 LANCASTER AVENUE HAVERFORD PA 19041 |
| HAVERFORD SCHOOL | 450 W. LANCASTER AVENUE HAVERFORD PA 91741 |
| HAVERFORD TRUST CO (RITTENHOUSE) | ATTN: JOHN DERDERIANE 3 RADNOR CORP CENTER SUITE 450 RADNOR PA 19087 |
| HAVERICK-KINNEY,BOBBIE JO | 1615 5TH AVENUE SCOTTSBLUFF NE 69361 |
| HAVERKAMPF, CAROLINE | 38 PACES WEST DR NW ATLANTA GA 30327 |
| HAVERLAND, CAROLE J. | 3859 S HOMEWOOD SPRINGFIELD MO 65807 |
| HAVERLY,PAUL | 86 MARLBOROUGH DRIVE BURGESS HILL, W SUSX RH15 0EU UNITED KINGDOM |
| HAVERSTICK, S A | 25 MADISON TERRACE SHORT HILLS NJ 07078 |
| HAVEY, JOSEPH P | 2555 SO. CODY WAY LAKEWOOD CO 80227 |
| HAVEY, JOSEPH P | 2555 SO. CODY WAY LAKEWOOD CO 80227-3107 |
| HAVEY, JOSEPH P. | 2555 SOUTH CODY WAY LAKEWOOD CO 80227-3107 |
| HAVILAND, JENNIFER L | 11 SHADYLAWN DRIVE MADISON NJ 07940 |
| HAVILAND, PAUL EVANS | 1030 LAVE AVENUE GREENWICH CT 06831 |
| HAVOVI PANDAY | 643, GULSHAN TERRACE ROAD NO. 9, PARSI COLONY DADAR MUMBAI MH 400021 INDIA |
| HAVRANIAK, MICHAEL | 98 HIGHLAND LANE IRVINGTON NY 10533 |
| HAVRK8 RANCH FOUNDATION, THE | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HAWAII ASSOCIATION OF | MORTGAGE BROKERS P.O. BOX 1074 HONOLULU HI 96808 |
| HAWAII COMMISSIONER OF SECURITIES | PO BOX 40 HONOLULU HI 96810 |
| HAWAII COMMISSIONER OF SECURITIES | DEPT OF COMMERCE & CONSUMER AFFAIRS 1010 RICHARDS STREET 2ND FLOOR HONOLULU HI 96813 |
| HAWAII NATIONAL BANK | 45 NORTH KING STREET 7TH FLOOR HONOLULU HI 96817 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE PO BOX 1425 HONOLULU HI 96806 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE P.O. BOX 1530 HONOLULU HI 96806 |

| Claim Name | Address Information |
|---|---|
| HAWAII STATE TAX COLLECTOR | PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | PO BOX 259 HONOLULU HI 96809 |
| HAWAII VISITORS & | CONVENTION BUREAU 2270 KALAKAUA AVE STE 801 HONOLULU HI 96815 |
| HAWAIIAN SIGN AND DESIGN, INC. | 45-564 KAMEHAMEHA HWY 5 KANEOHE HI 96744 |
| HAWAIIAN TELECOM | P.O. BOX 30770 HONOLULU HI 96820-0770 |
| HAWAIIAN TELECOM | P.O. BOX 30770 HONOLULU HI 96820-0770 |
| HAWES, DAVID C | FLAT 10 SPICE COURT ASHER WAY LONDON E1W2JD UNITED KINGDOM |
| HAWES, GREGG | 1911 RUXTON ROAD RUXTON MD 21204 |
| HAWES, JEREMY | 30 ELM ROAD EAST SHEEN LONDON SW147JQ UNITED KINGDOM |
| HAWES, JODI A. | 401 SECOND AVENUE APARTMENT 7B NEW YORK NY 10010 |
| HAWES, STEFANIE | 2 C VAN WINKLE STREET BLOOMFIELD NJ 07003 |
| HAWES,DAVID C | FLAT 10 SPICE COURT ASHER WAY LONDON, GT LON E1W2JD UNITED KINGDOM |
| HAWES,GEORGE | 54 STONE ST APT 3 NEW YORK NY 10004 |
| HAWES,JEREMY | 30 ELM ROAD EAST SHEEN LONDON, GT LON SW147JQ UNITED KINGDOM |
| HAWES,STEVEN | 18 CAROL CT COVENTRY RI 028166481 |
| HAWK, ERIC L. | 6 ADRIAN STREET EAST NORTHPORT NY 11731 |
| HAWK,HANS F | 7777 E. 23RD AVE. UNIT #1102 DENVER CO 80238 |
| HAWKE, JOHN | 4545 S MONACO ST UNIT 241 DENVER CO 80237 |
| HAWKE,SAMUEL M. | 1024 WHISPERING BIRCH AVE LAS VEGAS NV 89123-5905 |
| HAWKEN, BRENNAN M. | 38 BERKELEY PL. BROOKLYN NY 11217 |
| HAWKER BRITTON | LEVEL 1 71 YORK STREET SYDNEY 2000 AUSTRALIA |
| HAWKER BRITTON | LEVEL 1 71 YORK STREET SYDNEY, NSW 2000 AUSTRALIA |
| HAWKES,LEON E. | 159 MAIN STREET APT# A7 YARMOUTH ME 04096 |
| HAWKEY, GEORGE L. | 152 CARROLL STREET #1 BROOKLYN NY 11231 |
| HAWKEY,ROBERT D. | 183 E MELROSE STREET VALLEY STREAM NY 11580 |
| HAWKEYE FINANCIAL MODELS LIMITED | GEORGE WEST HOUSE 2-3 CLAPHAM COMMON NORTH SIDE LONDON SW4 0QL UNITED KINGDOM |
| HAWKINS COMMERCIAL APPLIANCE INC | 3000 S. WYANDOT STREET ENGLEWOOD CO 80110 |
| HAWKINS DELAFIELD & WOOD | ONE CHASE MANHATTAN BANK PLAZA NEW YORK NY 10005 |
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLZ NEW YORK NY 10005-1401 |
| HAWKINS DELAFIELD & WOOD | 601 THIRTEENTH STREET N.W. WASHINGTON DC 20005 |
| HAWKINS DELAFIELD & WOOD | 633 WEST FIFTH STREET, SUITE 3550 LOS ANGELES CA 90071 |
| HAWKINS DELAFIELD & WOOD | 333 SOUTH GRAND AVENUE SUITE 3650 LOS ANGELES CA 90071 |
| HAWKINS DELAFIELD & WOOD | ONE EMBARCADERO CENTER SUITE 3820 SAN FRANCISCO CA 94111 |
| HAWKINS RUSSELL JONES | GATE HOUSE FRETHETNE ROAD WELWYN GARDEN CITY HERTFORDSHIRE AL8 6RD UNITED KINGDOM |
| HAWKINS, BARBARA N | 193 SKILLMAN ST APT 3A BROOKLYN NY 11205-4512 |
| HAWKINS, CHRIS | 3024 ROHRER DRIVE LAFAYETTE CA 94549 |
| HAWKINS, CHRISTOPHER | 3024 ROHRER DRIVE LAFAYETTE CA 94549 |
| HAWKINS, CHRISTOPHER JOH | 6 BIRS CLOSE RUNWELL ESSEX WICKFORD SS117BS UNITED KINGDOM |
| HAWKINS, DANIEL BENEDICT | FLAT 31 THE CIRCLE QUEEN ELISABETH ST. LONDON SE1 2JG UNITED KINGDOM |
| HAWKINS, JACK D. | 2162 OAKWOOD DRIVE MILFORD OH 45150 |
| HAWKINS, JEFFREY | 51405 AVENIDA RUBIO LA QUINTA CA 92253 |
| HAWKINS, JOSEPH | 4092 OAK FOREST CIR MARIETTA GA 300625253 |
| HAWKINS, ROBERT E | 6 FREDERICK CT PARK RIDGE NJ 07656 |
| HAWKINS, TERRI | 33825 HALEY ROAD WALLER TX 77484 |
| HAWKINS, THOMAS A | 123 DUCK POND ROAD GLEN COVE NY 11542-3306 |
| HAWKINS, THOMAS A. | 123 DUCK POND ROAD GLEN COVE NY 11542 |
| HAWKINS, TIMOTHY S | MARLES FARM UPLAND ROAD ESSEX EPPING CM166PF UNITED KINGDOM |
| HAWKINS,CHRISTOPHER JOHN | 6 BIRS CLOSE RUNWELL WICKFORD, ESSEX SS117BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAWKINS,DANIEL BENEDICT | FLAT 31 THE CIRCLE QUEEN ELISABETH ST. LONDON, GT LON SE1 2JG UNITED KINGDOM |
| HAWKINS,GARY | 1 UNIVERSITY PLACE #6J NEW YORK NY 10003 |
| HAWKINS,HEIDI MARIE MOORE | 1352 WEST CENTER AVENUE DENVER CO 80223 |
| HAWKINS,JACK D. | 2162 OAKWOOD DR MILFORD OH 45150-2353 |
| HAWKINS,JANICE R | 450 MACKINNAW AVE. CALUMET CITY IL 60409 |
| HAWKINS,LAURA | 44 DICKENS RISE CHIGWELL ESSEX, ESSEX IG7 6NY UNITED KINGDOM |
| HAWKINS,LAURA | 107 EAST 37TH STREET NEW YORK NY 10016 |
| HAWKINS,LUCAS T. | 1806 WEST WEBSTER UNIT A HOUSTON TX 77019 |
| HAWKINS,MELLANY S. | 59534 CASCADEL DR. NORTH FORK CA 93643 |
| HAWKINS,NICOLE MARIE | 7973 GREENWOOD BLVD DENVER CO 802213736 |
| HAWKINS,SARAH | 44 DICKENS RISE CHIGWELL, ESSEX IG7 6NY UNITED KINGDOM |
| HAWKINS,TIMOTHY S | MARLES FARM UPLAND ROAD EPPING, ESSEX CM166PF UNITED KINGDOM |
| HAWKSLEY,SUSAN | KITAMACHI 30-1 CHATELET NORD #102 SHINJUKU-KU 13 162-0834 JAPAN |
| HAWKSMERE | 4TH FLOOR NORTH WEST WING BUSH HOUSE ALDWYCH LONDON WC2B 4PJ UK |
| HAWKSMERE | 4TH FLOOR NORTH WEST WING BUSH HOUSE ALDWYCH LONDON WC2B 4PJ UNITED KINGDOM |
| HAWLEY AND HAWLEY ASSOCIATES | 10124 BERTRAM LN FORT MYERS FL 339194596 |
| HAWLEY MORTON PRODUCTIONS, INC | P.O. BOX 228 NORFOLK CT 06058 |
| HAWLEY TROXELL ENNIS & HAWLEY LLP | 877 MAIN STREET SUITE 1000 P.O. BOX 1617 BOISE ID 83701-1617 |
| HAWLEY,TREVOR | 7 HARTSHORNE LANE RUMSON NJ 07760 |
| HAWLIK, CHRISTOPHER | 90 WEST STREET APT. 12F NEW YORK NY 10006 |
| HAWLING, MARIANNA | 16429 ROCA RD SAN DIEGO CA 92128-3040 |
| HAWORTH CHANGE BY DESIGN | SALVATIERRA MADRID 28034 SPAIN |
| HAWORTH CHANGE BY DESIGN | BADSTRASSE 5 MENZIKEN 5737 SWITZERLAND |
| HAWORTH INDIA PVT LTD | 501, CENTRAL PLAZA, 166 CST ROAD, KALINA SANTACRUZ EAST, MUMBAI MH 400098 INDIA |
| HAWORTH SAS | LES LANDES DE ROUSSAIS ST HILAIRE DE LOULAY 85600 FRANCE |
| HAWORTH SCHWEIZ AG | BADSTRASSE 5 MENZIKEN 5737 SWITZERLAND |
| HAWORTH SINGAPORE PTE LTD | 19-03, VALLEY POINT OFFICE TOWER, 4910 B, RIVER VALLEY ROAD, SINGAPORE 248373 SINGAPORE |
| HAWORTH, INC | P.O. BOX 751147 CHARLOTTE NC 28275-1147 |
| HAWRYLEWICZ, JAROSLAW | 330 E 39TH STREET APT 36D NEW YORK NY 10016 |
| HAWTHORN, JAMES | 250 E 87TH ST APT 19D NEW YORK NY 10128-3120 |
| HAWTHORN, JAMES F. | 250 EAST 87TH STREET APT. 19D NEW YORK NY 10128 |
| HAWTHORN- THWAITE,CHRISTINE | 3A FAIRFIELD ROAD WOODFORD GREEN ESSEX IG8 9JH UNITED KINGDOM |
| HAWTHORNE SCHOLASTIC ACADEMY | 3319 N. CLIFTON STREET CHICAGO IL 10001 |
| HAWTHORNE,CHANDRA SHANTA | 7004 BISHOP RD APT 3416 PLANO TX 750243684 |
| HAY JR, WALTER S | 4116 NO BROADLAND RD NW ATLANTA GA 30342 |
| HAY, RACHEL | 235 DANDENONG RD UNIT 10 VIC WINDSOR 3181 AUSTRALIA |
| HAY, ROBERT D | 31 MONTAGUE AVENUE SANDERSTEAD SURREY SOUTH CROYDON CR29NL UNITED KINGDOM |
| HAY, RYAN | 30 AVE. AT PORT IMPERIAL APT. # 213 WEST NEW YORK NJ 07093 |
| HAY,JOSHUA D. | 55 W. 26TH ST. APT. #20K NEW YORK NY 10010 |
| HAY,RACHEL | 235 DANDENONG RD UNIT 10 WINDSOR, VIC 3181 AUSTRALIA |
| HAY,ROBERT D | 31 MONTAGUE AVENUE SANDERSTEAD SOUTH CROYDON, SURREY CR29NL UNITED KINGDOM |
| HAY,WALTER S. | 4116 NORTH BROADLAND RD NW ATLANTA GA 30342 |
| HAYA ACEVEDO, BECKY | 800 CLAUGHTON ISLAND DR APT 2404 MIAMI FL 33131-2659 |
| HAYAMA, NAOKI | 3-5-1-404 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| HAYAMA,NAOKI | 3-5-1-404 KOMABA MEGURO-KU 13 153-0041 JAPAN |
| HAYAMI ABOUTALEB | 3-32-1-315 YAGUCHI OTA-KU 13 146-0093 JAPAN |
| HAYAMI ABOUTALEB | 4/173 KILBY RD KEW EAST 3102 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| HAYANO, TAKAYUKI | 3-6-3 NISHIAZABU NISHIAZABU FORESTPLAZA RM 303 13 MINATO-KU 106-0031 JAPAN |
| HAYANO, TAKAYUKI | 3-6-3 NISHIAZABU NISHIAZABU FORESTPLAZA RM 303 MINATO-KU 13 106-0031 JAPAN |
| HAYASE, ENOCH | 155 S COURT AVE UNIT 1502 ORLANDO FL 328013212 |
| HAYASHI, CHIE | 4-4-1-502 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HAYASHI, HIDEAKI | 3-16-2-704 PARK AXIS SHIROKANEDAI 13 SHIROKANEDAI, MINATO-KU 108-0071 JAPAN |
| HAYASHI, HIROYU | 2-6-29-913 KITASHINJYUKU 13 SHINJYUKUKU 169-0074 JAPAN |
| HAYASHI, MASAKO | YUSHIMA 3-8-4 13 BUNKYO-KU 113-0034 JAPAN |
| HAYASHI, MASAYUKI | MAIN SCHLOSS 201, 5-14-4, KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| HAYASHI,CHIE | 4-4-1-502 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| HAYASHI,HIDEAKI | 3-16-2-704 PARK AXIS SHIROKANEDAI SHIROKANEDAI, MINATO-KU 13 108-0071 JAPAN |
| HAYASHI,HIROYU | 2-6-29-913 KITASHINJYUKU SHINJYUKUKU 13 169-0074 JAPAN |
| HAYASHI,KAILI | 4-10-18-1202 TOYOSU KOTO-KU 13 135-0061 JAPAN |
| HAYASHI,MASAKO | YUSHIMA 3-8-4 BUNKYO-KU 13 113-0034 JAPAN |
| HAYASHI,MASAYUKI | #2506, 4-16-1 SHIBA MINATO-KU 13 108-0014 JAPAN |
| HAYASHI,MUREKI | 4-9-46 HIGASHI-KAIGAN-KITA CHIGASAKI CITY 14 253-0053 JAPAN |
| HAYASHI,YOKO | 2-17-8 HIGASHI TAMAGAWA SETAGAYA-KU TOKYO 23 158-0084 JAPAN |
| HAYASHIBARA, MARIKO | 2-17-4-602 OMORI-NISHI 13 OTA-KU 143-0015 JAPAN |
| HAYASHIBARA,MARIKO | 2-17-4-602 OMORI-NISHI OTA-KU 13 143-0015 JAPAN |
| HAYASHIBE,NAOKO | 5-6-5 OZAKUDAI HAMURA-SHI 13 205-0001 JAPAN |
| HAYASHIZAKI, KANAKO | 606 PARK AXIS 1-5-11, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HAYASHIZAKI,KANAKO | 606 PARK AXIS 1-5-11, MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| HAYAT, CLAUDE | 110 EAST 57TH STREET APARTMENT 10E NEW YORK NY 10022-2618 |
| HAYAT, CLAUDE | 100, SUNRISE AVENUE APT. 606 PALM BEACH FL 33480 |
| HAYATO MAEDA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAYDAY,GREGORY | 13 GODDINGTON LANE ORPINGTON, KENT BR6 9DR UNITED KINGDOM |
| HAYDEN MAJAJAS | 16-8-901 TOMIHISA-CHO SHINJUKU-KU 13 162-0067 JAPAN |
| HAYDEN MCDONALD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAYDEN, ANTHONY M | 110 4TH ST GARDEN CITY NY 11530-5934 |
| HAYDEN, BRIAN | 1125 16TH ST APT 3 SANTA MONICA CA 90403-5530 |
| HAYDEN, CHERYL | 13309-B MEYER ROAD WHITTIER CA 90605 |
| HAYDEN, LESLEY DOUTHWAI | 52 QUEENS GATE GARDENS FLAT 1A LONDON SW7 5NF UNITED KINGDOM |
| HAYDEN, MATTHEW | 30252 PACIFIC ISLAND DRIVE APT178 LAGUNA NIGUEL CA 92677 |
| HAYDEN,CHERYL | 550 E PARKWOOD AVE LA HABRA CA 906317314 |
| HAYDEN,LESLEY DOUTHWAITE | 52 QUEENS GATE GARDENS FLAT 1A LONDON, GT LON SW7 5NF UNITED KINGDOM |
| HAYDEN,SIOBHAN | 167 GLADSTONE ROAD WIMBLEDON SW19 1QS UNITED KINGDOM |
| HAYDN PLAYLE INTERIORS LTD | HILL PLACE COTTAGE STATION ROAD WICKHAM BISHOPS CM8 3JN UK |
| HAYDN PLAYLE INTERIORS LTD | HILL PLACE COTTAGE STATION ROAD WICKHAM BISHOPS CM8 3JN UNITED KINGDOM |
| HAYDN WILLIAMS | 6 HOLLAND PARK COURT HOLLAND PARK GARDENS LONDON W14 8DN UNITED KINGDOM |
| HAYDOCK FINANCE | CHALLENGE HOUSE CHALLENGE WAY GREENBANK BUSINESS PARK BLACKBURN BB1 5QB UNITED KINGDOM |
| HAYDOCK,JENNIE ANNE | 6 SELWOOD WAY DOWNLEY HIGH WYCOMBE, BUCKS HP13 5XR UNITED KINGDOM |
| HAYDON, RICHARD | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |
| HAYDOUTOVA, LUDMILLA | 1 BIRCH LANE FLORHAM PARK NJ 07932 |
| HAYDU, JOSEPH | 99 LINCOLN AVENUE FLORHAM PARK NJ 07932 |
| HAYDU,JOSEPH DANIEL | 99 LINCOLN AVENUE FLORHAM PARK NJ 07932 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEON KIM | 110-1703 CHUNGGU APT. HANSOL-MAEUL JUNGJA-DONG SUNGNAM, KYUNGGI-DO KOREA, REPUBLIC OF |
| HAYES JR, RUFUS M | PO BOX 738 INGRAM TX 78025 |

| Claim Name | Address Information |
|------------|---------------------|
| HAYES PUMP, INC | 66 OLD POWDER MILL ROAD W. CONCORD MA 01742 |
| HAYES, ALAN JOHN | 258 COLINTON ROAD EDINBURGH EH141DN UNITED KINGDOM |
| HAYES, ALICIA S. | 285 MACON STREET, SECOND FLOOR BROOKLYN NY 11216 |
| HAYES, BARBARA | 51 SCOTT STREET MASSAPEQUA PARK NY 11762 |
| HAYES, BRENDAN | 17 OAK GROVE PL NEW CANAAN CT 06840-6241 |
| HAYES, BRENDAN V. | 17 OAK GROVE PLACE NEW CANAAN CT 06840 |
| HAYES, BRIAN T. | 7 STILLWELL COURT TRENTON NJ 08690 |
| HAYES, BROCK | 5618 MADISON ST BETHESDA MD 20817 |
| HAYES, CHARMAN E | 301 5TH AVENUE 2R BROOKLYN NY 11215 |
| HAYES, CHRISTOPHER | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HAYES, CHRISTOPHER | 724 S WOLFE ST APT 5B BALTIMORE MD 21231-3605 |
| HAYES, CHRISTOPHER B | 3230 CALUSA STREET COCONUT GROVE FL 33133-4731 |
| HAYES, CHRISTOPHER E | 37 GLENMORE ROAD LONDON UNITED KINGDOM |
| HAYES, CLAIRE M | 310 GREENAN COURT 6 MEATH CRESCENT LONDON E2 0QF UNITED KINGDOM |
| HAYES, CURTIS D | 101 LAFAYETTE AVENUE #15-C BROOKLYN NY 11217 |
| HAYES, D LEE | ONE SMUGGLERS COVE LLOYD HARBOR NY 11743 |
| HAYES, D. L | 480 PARK AVE NEW YORK NY 10022 |
| HAYES, DAVID H | MALT MILL BARN CASTLETHORPE ROAD BUCKS HANSLOPE MK197HQ UNITED KINGDOM |
| HAYES, DEBRA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HAYES, EDWARD F. | 13801 1ST AVE APT 6A NEW YORK NY 10021 |
| HAYES, GEORGE | 305 WEST UNIVERSITY DRIVE CHAPEL HILL NC 27514 |
| HAYES, JOHN | 3901 CATHEDRAL AVENUE N.W WASHINGTON DC 20016 |
| HAYES, JOHN A | 6213 RESERVE DRIVE BOULDER CO 80303 |
| HAYES, JOSEPH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HAYES, JULIET L | APPLETREES 21 CRESCENT ROAD W SUSX BURGESS HILL RH158EH UNITED KINGDOM |
| HAYES, KAREN N | #1902 ARK TOWERS WEST ROPPONGI 13 MINATO-KU JAPAN |
| HAYES, KATHLEEN M | 360 WEST 55TH STREET APARTMENT 6N NEW YORK NY 10019-5124 |
| HAYES, KEVIN J | 9 SHERIDAN GRANGE SUNNINGDALE ASCOT SL5 0BX GREAT BRITAIN |
| HAYES, SANDRA G | 254 COLLFIELD AVE STATEN ISLAND NY 10314-1930 |
| HAYES, SEAN C. | 40 JOY STREET APT. #7 BOSTON MA 02114 |
| HAYES, WHIT | 0886 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| HAYES, WHIT | 0886 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| HAYES, WILLIAM A | 2041 W. WAVELAND CHICAGO IL 60618-4949 |
| HAYES,BRIAN J. | 1110 PEMBROKE JONES DRIVE WELMINGTON NC 28405 |
| HAYES,CHERYL LYNN | 22133 PHEASANT STREET LAKE FOREST CA 92630 |
| HAYES,CLAIRE M | 310 GREENAN COURT 6 MEATH CRESCENT LONDON, GT LON E2 0QF UNITED KINGDOM |
| HAYES,CONOR | 3 PEMBROKE CRESCENT CHELTENHAM, VIC 3192 AUSTRALIA |
| HAYES,D LEE | ONE SMUGGLERS COVE LLOYD HARBOR NY 11743 |
| HAYES,DANIEL | 69 MASSINGBERD WAY TOOTING BEC LONDON, GT LON SW17 6AF UNITED KINGDOM |
| HAYES,DAVID | 805 OLD CHESTER ROAD FAR HILLS NJ 07931 |
| HAYES,DAVID H | MALT MILL BARN CASTLETHORPE ROAD HANSLOPE, BUCKS MK197HQ UNITED KINGDOM |
| HAYES,JENNIFER MARIE | 7 PRIMGARDEN COURT ST. PETERS MO 63376 |
| HAYES,JULIET L | APPLETREES 21 CRESCENT ROAD BURGESS HILL, W SUSX RH158EH UNITED KINGDOM |
| HAYES,KAREN N | #1902 ARK TOWERS WEST ROPPONGI MINATO-KU 13 JAPAN |
| HAYES,KEVIN JP. | 9 SHERIDAN GRANGE SUNNINGDALE ASCOT, BERKS SL5 0BX UNITED KINGDOM |
| HAYES,KEVIN R | 9876 SOUTH BURBERRY WAY HIGHLANDS RANCH CO 80129 |
| HAYES,PHILLIP | 638 ROSEMARY LANE DANVILLE VA 24541 |

| Claim Name | Address Information |
|---|---|
| HAYES,WESLEY | 26 HEMENWAY STREET C/O ASHLEY DAVIDSON UNIT 34 BOSTON MA 02115 |
| HAYES,WILLIAM W. | 140 EAST 56TH STREET APARTMENT 2F NEW YORK NY 10022 |
| HAYESMORE,BECKY | 13 FARM CLOSE HASSOCKS, E.SUSX BN6 8PJ UNITED KINGDOM |
| HAYHURST,MATTHEW WILLIAM | 193 BOARDWALK PLACE LONDON, GT LON E145SQ UNITED KINGDOM |
| HAYLES, GERMAN E | 929 PRESIDENT STREET #4B BROOKLYN NY 11215 |
| HAYLEY ANNE MYNARD | 15 KIRBY CLOSE HAINAULT ESSEX ,ESSEX IG6 3AB UNITED KINGDOM |
| HAYLEY CHILDS | 16 FAIRFIELD ROAD BEXLEYHEATH KENT UNITED KINGDOM |
| HAYLEY E METSON | 79 BUDLEIGH CRESCENT WELLING DA16 1DW UNITED KINGDOM |
| HAYLEY E METSON | 79 BUDLEIGH CRESCENT WELLING ,KENT DA16 1DW UNITED KINGDOM |
| HAYLEY EDWARDS | 25 BANK STREET 29 LONDON E14 5LE UNITED KINGDOM |
| HAYLEY GLASHAN | 17 AINSLIE WOOD ROAD CHINGFORD LONDON E4 9BX UNITED KINGDOM |
| HAYLEY KING | 38 ASHBY ROAD WITHAM ESSEX CM8 1QT UNITED KINGDOM |
| HAYLEY KING | 38 ASHBY ROAD WITHAM CM8 1QT UK |
| HAYLEY KING | 38 ASHBY ROAD WITHAM,ESSEX CM8 1QT UNITED KINGDOM |
| HAYLEY MURPHY | CLUE HILL FARM HOUSE THAME ROAD BRILL HP18 9UZ UK |
| HAYLEY MURPHY | CLUE HILL FARM HOUSE THAME ROAD BRILL HP18 9UZ UNITED KINGDOM |
| HAYLEY SHEPPARD | 17 COLLINGWOOD SYCAMORE ROAD FARNBOROUGH GU14 6LX UNITED KINGDOM |
| HAYLEY THOMPSON | 45 ARDWELL AVENUE BARKINGSIDE ILFORD,ESSEX IG6X 1AW UNITED KINGDOM |
| HAYLEY THORPE | 51 PRESTON DROVE BRIGHTON,W SUSX BN1 6LA UNITED KINGDOM |
| HAYLOCK,HAZEL | 8 FAWN RISE HENFIELD BN5 9EZ UNITED KINGDOM |
| HAYMAN ADVISORS LP A/C HAYMAN CAP MASTER FD | 2101 CEDAR SPRINGS RD STE 1400 DALLAS TX 752012134 |
| HAYMAN ADVISORS LPA/C SUBPRIME CREDIT | 2101 CEDAR SPRINGS RD STE 1400 2626 COLE AVENUE SUITE 200 DALLAS TX 752012134 |
| HAYMAN ADVISORS, LP | ATTN: CHRISTOPHER KIRKPATRICK, GENERAL COUNSEL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | ATTN: JASON NAGI C/O HAYNES AND BOONE LLP 1221 AVENUE OF AMERICAS, 26TH FLOOR NEW YORK NY 10020-1007 |
| HAYMAN CAPITAL MASTER FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYMAN CAPITAL MASTER FUND, LP | ATTN: CHRISTOPHER KIRKPATRICK, GENERAL COUNSEL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN,JOSHUA R | 8875 SOUTH FIELD COURT LITTLETON CO 80128 |
| HAYMAN,PETER | 13 PARDOWN OAKLEY BASINGSTOKE, HANTS RG23 7DY UNITED KINGDOM |
| HAYMANN & BALDI | ZELTWEG 44 POSTFACH 8032 ZURICH 8032 SWITZERLAND |
| HAYMARKET CENTER | 932 W. WASHINGTON CHICAGO IL 60607 |
| HAYMARKET MEDIA GROUP | 174 HAMMERSMITH ROAD LONDON W6 7JP UK |
| HAYMARKET MEDIA GROUP | 174 HAMMERSMITH ROAD LONDON W6 7JP UNITED KINGDOM |
| HAYMARKET MEDIA LIMITED | 23/F,THE CENTRIUM, 60 WYNDHAM STREET, CENTRAL HONG KONG |
| HAYN, GEORGE W | 8515 W WESCOTT DRIVE PEORIA AZ 85382 |
| HAYNES AND BOONE L.L.P | 901 MAIN STREET SUITE 3100 DALLAS TX 75202 |
| HAYNES AND BOONE L.L.P | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES III,PATRICK R. | 415 72ND ST. APARTMENT 6R NEW YORK NY 10021 |
| HAYNES MECHANICAL SYSTEMS, INC | DEPT 155 DENVER CO 80271 |
| HAYNES, DAVID L. | REFINADO MINAMI-AZABU #902 MINAMI-AZABU 3-21-14 13 MINATO-KU 106-0047 JAPAN |
| HAYNES, JOHN | 14507 SILVER LACE LANE HOUSTON TX 77070 |
| HAYNES, LEONARD V | 1749 BUTTONBUSH CIRCLE PALM CITY FL 34990 |
| HAYNES, SUSAN M | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| HAYNES,DAVID L. | REFINADO MINAMI-AZABU #902 MINAMI-AZABU 3-21-14 MINATO-KU 13 106-0047 JAPAN |
| HAYNES,DONNY D | 6243 PARTERRE DR BATON ROUGE LA 70817 |
| HAYNES,JONATHAN | 438 EAST 77TH STREET, #2B NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| HAYNES,LEONARD V. | 1749 BUTTONBUSH CIRCLE PALM CITY FL 34990-8093 |
| HAYNES,MARY ELIZABETH | 425 FRIERSON ROAD TIPTONVILLE TN 38079 |
| HAYNES-OLIVER, SIMON C | 8 FINANCE STREET FOUR SEASONS HOTEL CENTRAL CENTRAL HONG KONG CHINA |
| HAYNES-OLIVER,SIMON C | 6B, BLOCK A2, OASIS 8-12 PEAK ROAD CENTRAL HONG KONG HONG KONG |
| HAYNES-OLIVER,SIMON C | 8 FINANCE STREET FOUR SEASONS HOTEL CENTRAL HONG KONG CHINA |
| HAYNSWORTH MARION MCKAY & GUERARD, LLP | 1201 MAIN STREET SUITE 2400 COLUMBIA SC 29202 |
| HAYNSWORTH SINKLER BOYD P.A. | STANLEY H. MCGUFFIN, ESQ. PO BOX 11889 COLUMBIA SC 29201 |
| HAYNSWORTH SINKLER BOYD P.A. | 1201 MAIN STREET, SUITE 2200 PO BOX 11889 COLUMBIA SC 29211-1889 |
| HAYNSWORTH, WILLIAM | 35 OLD FARM RD BASKING RIDGE NJ 07920 |
| HAYON, GEORGES B. | HAYON MASTER ACCOUNT 6 HARDSCRABBLE CLOSE EAST HAMPTON NY 11937 |
| HAYS ( EX. JAMES HARVARD INTERNATIONAL ) | AKASAKA TWIN TOWER, MAIN TOWER 7F 2-17-22 AKASAKA MINATO-KU 107-0052 JAPAN |
| HAYS ( EX. JAMES HARVARD INTERNATIONAL ) | AKASAKA TWIN TOWER, MAIN TOWER 7F 2-17-22 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| HAYS ADVISORY GROUP LLC | 301 SEVEN SPRINGS WAY-STE 150 BRENTWOOD TN 37027 |
| HAYS DX | BEECH HOUSE DENCORA BUSINESS PARK LINFORD WOOD WEST MILTON KEYNES BUCKS UK |
| HAYS DX | BEECH HOUSE DENCORA BUSINESS PARK LINFORD WOOD WEST MILTON KEYNES BUCKS UNITED KINGDOM |
| HAYS FINANCE TECHNOLOGY | SUITE J, HOLBORN HALL 193-197 HIGH HOLBORN LONDON WC1V 7BD UK |
| HAYS FINANCE TECHNOLOGY | SUITE J, HOLBORN HALL 193-197 HIGH HOLBORN LONDON WC1V 7BD UNITED KINGDOM |
| HAYS INSURANCE & FINANCIAL SERVICES | HAYS HOUSE ST GEORGES SQUARE HIGH STREET, NEW MALDEN SURREY KT3 4JQ UK |
| HAYS INSURANCE & FINANCIAL SERVICES | HAYS HOUSE ST GEORGES SQUARE HIGH STREET, NEW MALDEN SURREY KT3 4JQ UNITED KINGDOM |
| HAYS JR, ROBERT | 414 CHAPMAN ROAD EAST LUTZ FL 33549 |
| HAYS JR.,ROBERT A | 2 N TAMIAMI TRL STE 200 SARASOTA FL 342365585 |
| HAYS LEGAL | HAYS HOUSE ST GEORGES SQUARE HIGH STREET NEW MALDEN KT3 4JQ UK |
| HAYS LEGAL | HAYS HOUSE ST GEORGES SQUARE HIGH STREET NEW MALDEN KT3 4JQ UNITED KINGDOM |
| HAYS MILLER,JOYCE Y. | 1508 14TH AVENUE SCOTTSBLUFF NE 69361 |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE NEW MALDEN KT3 4JQ UK |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE NEW MALDEN, SURREY KT3 4JQ UNITED KINGDOM |
| HAYS MONTROSE | HAYS HOUSE, 4 ST. GEORGES SQUARE NEW MALDEN KT3 4JQ UNITED KINGDOM |
| HAYS SPECIALIST RECRUITMENT JAPAN | AKASAKA TWIN TOWER MAIN TOWER 7F 2-17-22 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| HAYS, DALLAS D | 921 E 13TH AVE DENVER CO 80218 |
| HAYS, DAVID, W. | 11 DUNNAM LANE HOUSTON TX 77024 |
| HAYS, STEVE | PO BOX 58124 SALT LAKE CITY UT 841580124 |
| HAYS,HENRY F. | 5500 NORTH PLUM AVENUE SEDALIA CO 80135 |
| HAYS,KENDALL POWELL | 580 S RACE ST DENVER CO 802094603 |
| HAYSLETT,EUROLANDER | 177 ROLLING COURT LANCASTER TX 75146 |
| HAYT, HAYT & LANDAU, LLP | 500 BI COUNTY BLVD STE 300 FARMINGDALE NY 117353931 |
| HAYTER, COLIN M | 84 DISRAELI ROAD PUTNEY SW152DX UNITED KINGDOM |
| HAYTER,COLIN M | 84 DISRAELI ROAD PUTNEY, GT LON SW152DX UNITED KINGDOM |
| HAYTON, ROBBIE JAMES | 96 FERGUSON CLOSE ISLE OF DOGS LONDON E14 3SJ UNITED KINGDOM |
| HAYTON,ROBBIE JAMES | 96 FERGUSON CLOSE ISLE OF DOGS LONDON, GT LON E14 3SJ UNITED KINGDOM |
| HAYWARD, CARA | 4 FREEDOM FARME RD ACTON MA 01720 |
| HAYWARD, DAVID A | 17 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| HAYWARD, HAROLD S | 726 WARREN AVENUE HO HO KUS NJ 07423 |
| HAYWARD, KAREN | 6 ST. EDMUNDS ROAD KENT DARTFORD DA1 5NE UNITED KINGDOM |
| HAYWARD,ANTHONY | 30 MOORE CLOSE LITTLE ST LEONARDS EAST SHEEN LONDON, GT LON SW14 7LU UNITED KINGDOM |
| HAYWARD,CARA | 301 W 53RD ST. APARTMENT 15K NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| HAYWARD, CHRISTINE | 1340 NW 126TH AVE SUNRISE FL 333235115 |
| HAYWARD, DAVID A | 17 ELDER STREET LONDON, GT LON E1 6BT UNITED KINGDOM |
| HAYWARD, IAN | 21 PETLANDS ROAD HAYWARDS HEATH, W SUSX RH164HH UNITED KINGDOM |
| HAYWARD, KAREN | 6 ST. EDMUNDS ROAD DARTFORD, KENT DA1 5NE UNITED KINGDOM |
| HAYWOOD SECURITIES (UK) LIMITED | 3RD FLOOR RYDER COURT 14 RYDER STREET LONDON SW1Y 6QB UK |
| HAYWOOD SECURITIES (UK) LIMITED | 3RD FLOOR RYDER COURT 14 RYDER STREET LONDON SW1Y 6QB UNITED KINGDOM |
| HAYWOOD SECURITIES, INC | COMMERCE PLACE 400 BURRARD STREET SUITE 2000 VANCOUVER, BC V6C 3A6 CANADA |
| HAYWOOD, GEORGE W | 3023 Q ST NW WASHINGTON DC 20007 |
| HAYWORTH  SINGAPORE PTE LTD | 491 B RIVER VALLEY ROAD, 19-03/04 VALLY POINT OFFICE TOWER, SINGAPORE 428373 SINGAPORE |
| HAZ, CARLOS | 34 BRUNSWICK ST APT 1 JERSEY CITY NJ 07302 |
| HAZAEL, STEVE | 21 MEADOW WAY ESSEX UPMINSTER RM14 3AB UNITED KINGDOM |
| HAZAEL, STEVE | 21 MEADOW WAY UPMINSTER, ESSEX RM14 3AB UNITED KINGDOM |
| HAZAN, JAVIER | 400IVY MEADOW LANE, APT 2H DURHAM NC 27707 |
| HAZBUN, ROBERT | 1468 25TH ST. # 205 SAN FRANCISCO CA 94107 |
| HAZEL BARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HAZEL BARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HAZEL FRANCES BARD | 16 OLD ORCHARD STREET BATH SOMERSET BA1 1JU UNITED KINGDOM |
| HAZEL FRANCES BARD | 22 PARSONAGE STREET ISLAND GARDENS E14 3DB UNITED KINGDOM |
| HAZEL LYU | FLAT 15 THACKERY CT. 75 TURNMILL ST. EC1M 5SY UNITED KINGDOM |
| HAZEL LYU | FLAT 5 REDWING COURT 4 SWAN STREET SE1 1BB UNITED KINGDOM |
| HAZEL LYU | 207-103 NATIONAL DEFENSE UNIV. APT DUKEUN DUKYANGI 412706 KOREA, REPUBLIC OF |
| HAZEL LYU | 207-103 NATIONAL DEFENSE UNIV. APT DUKEUN DUKYANG GOYANG KYONGGI 412706 KOREA, REPUBLIC OF |
| HAZEL MENDOZA | 1151 BELBROOK WAY MILPITAS CA 950353146 |
| HAZEL PATRICK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HAZEL PATRICK | 7 BASSINGHAM ROAD EARLSFIELD LONDON SW18 3AF UNITED KINGDOM |
| HAZEL PATRICK | 38 TREWINT STREET EARLSFIELD EARLSFIELD LONDON SW18 4HB UNITED KINGDOM |
| HAZEL Y BOBADILLA | 2637 W. ORION AVE. APT 3 SANTA ANA CA 92704 |
| HAZEL Y BOBADILLA | 15910 PASADENA AVE APT 49 SANTA ANA CA 92780 |
| HAZEL, SUSANNE R | 21 CEDAR GROVE CT STATEN ISLAND NY 10306-5779 |
| HAZELL, MURIEL M | 3313 WATERMARK PLACE IRVINE CA 92612-5621 |
| HAZELL, MURIEL M. | 3313 WATERMARKE PL IRVINE CA 92612 |
| HAZELTON, AMY O'DONNELL | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZENVACK, EMIL L. | 123 HUNTING COVE WILLIAMSBURG VA 23185 |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| HAZRACHOUDHURY, AVISHEK | C/O MEERA NAMBOOTHIRI 605 W MADISON ST TOWER 3 APT 3304 CHICAGO IL 60661 |
| HAZRACHOUDHURY, AVISHEK | 605 W MADISON ST TOWER 3 APT 2001 CHICAGO IL 60661 |
| HAZRACHOUDHURY, AVISHEK | 605 W MADISON ST TOWER 3 APT 3004 C/O  MEERA NAMBOOTHIRI CHICAGO IL 60661 |
| HAZZARD, ROBERT E. | 203 FAIR ST APT 2 KINGSTON NV 124014547 |
| HB COMMUNICATIONS | 60 DODGE AVENUE NORTH HAVEN CT 06473 |
| HB INSTITUTIONAL LP | ATTN:VICKIE ALEKSON HB INSTITUTIONAL LP 44 BRATTLE STREET 5TH FLOOR CAMBRIDGE MA 02238 |
| HB VERDANDI | BOX 3133 UMEA 90304 SWEDEN |
| HBC GROUP, INC. | 370 LEXINGTON AVE SUITE 2200 NEW YORK NY 10017 |
| HBD PUMPS CONTRACTS CORPORATION | 635, MISTRY BLDG, 4TH FLOOR JAGANNATH SHANKAR SHETH ROAD MUMBAI MH 400002 INDIA |
| HBF (HK) LIMITED | 107-108 , RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONGKONG CENTRAL HONGKONG HONG KONG |
| HBK MASTER FUND LP | C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| HBK MASTER FUND LP | 2101 CEDAR SPRINGS RD STE 700 300 CRESCENT COURT SUITE 700 DALLAS TX 752011845 |
| HBK SORCE FINANCIAL | ATTN: SCOTT CROSS 235 WEST SIXTH STREET ERIE PA 16507 |
| HBN LAW | ATTN: JEROEN DE BAAR L.B. SMITHPLEIN 3 |
| HBOS PLC | ETTRICK HOUSE 37 SOUTH GYLE CRESCENT PO BOX 476 EH12 9DS UK |
| HBOS PLC | ETTRICK HOUSE 37 SOUTH GYLE CRESCENT PO BOX 476 EH12 9DS UNITED KINGDOM |
| HBS WOMEN'S STUDENT ASSOC | 112 BANKS STREET CAMBRIDGE MA 02138 |
| HBS WOMEN'S STUDENT ASSOC | 1724 STUDENT MAIL CENTER BOSTON MA 02163 |
| HC ISTANBUL | BTIYUKDERE CADDESI NO 195 KAU 7 LEVENT ISTANBUL 80620 |
| HC WAINRIGHT ECONOMICS INC | 20 OAK ST # 10 BEVERLY MA 019152230 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTENTION: UNDERWRITER, ERIC RUSH 111 TOWN SQUARE PLACE, SUITE 1201 JERSEY CITY NJ 07310 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN: RICH RUFFEE (POLICY NO.: 24-MGU-07-A15762) P.O. BOX 4018 FARMINGTON CT 06034 |
| HCCA BUSINESS SERVICE PRIVATE LIMITED | 4, VAASUDEVA, 595-A, 16TH ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |
| HCHAIME, TONY | ESCAPE TOWER APPT 1305 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| HCHAIME,TONY | ESCAPE TOWER APPT 1305 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| HCL AMERICA, INC | P.O. BOX 5123 CAROL STREAM IL 60197-5123 |
| HCL COMNET LIMITED | 3RD FLOOR, DORROLIVER HOUSE LINK ROAD, CHAKALA, ANDHERI(EAST), MUMBAI MH 400099 INDIA |
| HCL INFINET LTD | 202, TODI UDYOG KENDRA, 35 SAKI VIHAR ROAD, ANDHERI (E) MUMBAI MH 400072 INDIA |
| HCL JAPAN LTD. | ISA BLDG. 7F 3-24-16 TAKANAWA MINATO-KU TOKYO 13 108-0074 JAPAN |
| HCL TECHNOLOGIES LIMITED | 806, SIDDARTH, 96, NEHRU PLACE NEW DELHI   INDIA DL 110119 INDIA |
| HCL TECHNOLOGIES LIMITED | 61 BRODWAY, SUITE # 2610 NEW YORK NY 10006 |
| HCL TECHNOLOGIES LIMITED | MAPLE CORPORATE PARK STPI VI MAPLE TOWER B, SEC 125 NOIDA HR 201301 INDIA |
| HCL TECHNOLOGIES LIMITED | BUSINESS SOLUTIONS CENTER 51, JAWAHARLAL NEHRU RD, GUINDY INDUSTRIAL ESTATE, EKKATTUTHANGAL, CHENNAI TN 600097 INDIA |
| HCL TECHNOLOGIES LIMITED | 6TH FLOOR, THE LEELA GALLERIA, NO 23 AIRPORT ROAD BANGALORE 560008 INDIA |
| HCL TECHNOLOGIES LIMITED | THE SENATE, NO.33/1 ULSOOR ROAD BANGALORE KA 560042 INDIA |
| HCL TECHNOLOGIES LIMITED | THE SENATE NO.33/1 ULSOOR ROAD BANGALORE   INDIA KA 560042 INDIA |
| HCPA/C HARMONIC ALPHA PLUS GL CUR | ATTN:PHIL BRIGGS HARMONIC CAPITAL PARTNERS LLP 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| HCR GROUP INC | 38 W 32ND ST STE 1208 NEW YORK NY 100013878 |
| HCS CONSULTING | IM BUELER 5 HERRLIBERG 8704 SWITZERLAND |
| HD SUPPLY INC | ATTN:RICARDO NUNEZ, GENERAL COUNSEL HD SUPPLY, INC. 3100 CUMBERLAND BLVD SUITE 1480 ATLANTA GA 30339 |
| HD SUPPLY INC | 501 W CHURCH STREET ROOM 2.3.54 ORLANDO FL 32805 |
| HD VEST | 6333 NORTH STATE HIGHWAY 161 ATTN: LYNN DAVIS COMMISSIONS IRVING TX 75038 |
| HDA ASSOCIATES LIMITED | ACCOUNTS OFFICE AVON WHARF 23 BRIDGE STREET CHRISTCHURCH BH23 1DY UK |
| HDA ASSOCIATES LIMITED | ACCOUNTS OFFICE AVON WHARF 23 BRIDGE STREET CHRISTCHURCH BH23 1DY UNITED KINGDOM |
| HDE TRADE SERVICES GMBH | AM WEIDENDAMM 1A BERLIN 10873 GERMANY |
| HDFC A/C INCOME TAX | HIRANANDANI BUSINESS PARK POWAI MUMBAI MH 400076 INDIA |
| HDFC BANK LTD | KAMALA MILLS LOWER PAREL BRANCH MUMBAI MH INDIA |
| HDFC BANK LTD | KAMALA MILLS LOWER PAREL BRANCH MUMBAI INDIA |
| HDK PURCHASER TRUST | C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| HDK PURCHASER TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HDK PURCHASER TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HDK PURCHASER TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| HDK PURCHASER TRUST | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HDK PURCHASER TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HDK PURCHASER TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HDK PURCHASER TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HDK PURCHASER TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HDK PURCHASER TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HDK PURCHASER TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HDK PURCHASER TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HDK PURCHASER TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HDK PURCHASER TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HDK PURCHASER TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HDK PURCHASER TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HDS COURIER | 7870 CONVOY COURT SAN DIEGO CA 92111 |
| HDS COURIER, INC | PO BOX 82442 SAN DIEGO CA 92138-2442 |
| HE ZHIGUO | 1369 E HYDE PARK BLVD APT 202 CHICAGO IL 60615 |
| HE, BEI YI | 1147 E 61ST STREET #3 CHICAGO IL 60637 |
| HE, FAN | 2152 81ST STREET 3RD FLOOR BROOKLYN NY 11214 |
| HE, HONGGUO | 30 NEWPORT PARKWAY APT 2001 JERSEY CITY NJ 07310 |
| HE, HUA | 10-12 PO SHAN ROAD PO SHAN MANSIONS, FLAT B1, 2/F H H HONG KONG HONG KONG |
| HE, HUA | 10-12 PO SHAN ROAD PO SHAN MANSIONS, FLAT B1, 2/F HONG KONG HONG KONG |
| HE, HUA | MOTOAZABU TERRACE 301 2-11-5, MOTOAZABU, MINATO-KU 106-0046 JAPAN |
| HE, JIAN | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| HE, JIAN & XIAO, LI | 345 ANZA ST FREMONT CA 94539 |
| HE, JIAN & XIAO, LI | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HE, JIANDE | 1929 NORTH RAILROAD AVE STATEN ISLAND NY 10306 |
| HE, JUZHEN | ROOM 1002 NO. 2 LANE 1038 PUDONG SOUTH ROAD SHANGHAI 200120 CHINA |
| HE, LI | 60 WADSWORTH STREET APT# 22 G CAMBRIDGE MA 02142 |
| HE, LILY | 480 COMMON WEALTH AVENUE BOXTON MA 02215 |
| HE, PING | 110 BLEECKER ST APT 26C NEW YORK NY 10012-2106 |
| HE, PING | 201 E 69TH STREET APT 6S NEW YORK, NY 10021 |
| HE, WENDY | 440 E 20TH ST APT 3A NEW YORK NY 10009-8211 |
| HE, ZHENFENG | 90-17 52 AVENUE ELMHURST NY 11373 |
| HE,BEI | 131 S. DEARBORN STREET 36TH FLR CHICAGO IL 60603 |
| HE,HELEN | 211 WEST 56TH ST. APARTMENT 19E NEW YORK NY 10019 |
| HE,HUA | 10-12 PO SHAN ROAD PO SHAN MANSIONS, FLAT B1, 2/F HONG KONG, H HONG KONG |
| HE,KATHERINE | 101 REPULSE BAY ROAD FLAT A-21 H HONG KONG |
| HE,KATHERINE | 238 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| HE,LILY | 480 COMMONWEALTH AVE BOSTON MA 02215 |
| HE,MIAO | 111 BLACKHEATH ROAD GREENWICH LONDON, GT LON SE10 8PD UNITED KINGDOM |
| HE,PING | TSINGHUA UNIVERSITY WEILUN 308 BEIJING 100084 CHINA |

| Claim Name | Address Information |
|---|---|
| HE, QIANG | 10 SUNDERLAND ROAD DENVILLE NJ 07834 |
| HEACOCK, ERIC | 4899 MONTROSE B'LVD, APT 1307 HOUSTON TX 77006 |
| HEAD, BRIAN C. | 255 WELCH WAY WESTFIELD NJ 07090 |
| HEAD-ROYCE SCHOOL | 4315 LINCOLN AVENUE OAKLAND CA 94602 |
| HEADDEN, DAVID R | 8 DECKER LANE BOONTON TOWNSHIP NJ 07005 - 92 |
| HEADING, JULIET | FLAT 8 2 CROMWELL GROVE LONDON W6 9RG UNITED KINGDOM |
| HEADING, JULIET | FLAT 8 2 CROMWELL GROVE LONDON, GT LON W6 9RG UNITED KINGDOM |
| HEADLANDS ASSOCIATES | 1316 PIEMONTE DR, SUITE 204 PLEASANTON CA 94566 |
| HEADLEE, CYNTHIA S. | 118 BERT TREE COURT ALEDO TX 76008 |
| HEADLEY FORDE, PATRICIA | 15515 115TH AVE JAMAICA NY 11434-1007 |
| HEADLEY, STEPHANIE A | 783 BAYLOR AVE CLAREMONT CA 91711 |
| HEADRICK, HARRY | 414 SYLVIA LONGVIEW TX 75604 |
| HEADS JAPAN | SHUWA NAGATACHO TBR BLDG 2F 2-10-2 NAGATACHO,CHIYODA-KU TOKYO JAPAN |
| HEADS JAPAN | SHUWA NAGATACHO TBR BLDG 2F 2-10-2 NAGATACHO CHIYODA-KU TOKYO 13 JAPAN |
| HEADSET PROFESSIONALS INC. | 618 BALDWIN STREET BRIDGEVILLE PA 15017 |
| HEADSNMINDS MANAGEMENT CONSULTANCY | 218/101 GHANSHYAM PARK, JAWAHAR NAGAR GOREGAON WEST MUMBAI MH 400062 INDIA |
| HEADSTRONG SERVICES LLC | 4035 RIDGE TOP ROAD FAIRFAX VA 22030 |
| HEADSTRONG SERVICES, LLC | DEPT CH 17475 PALATINE IL 07302 |
| HEADSTRONG SERVICES, LLC | 4035 RIDGE TOP ROAD SUITE 300 FAIRFAX VA 22030 |
| HEADSTRONG UK LTD | 68, LOMBARD STREET LONDON NW8 0PE UNITED KINGDOM |
| HEADWAY | 4 KING EDWARD COURT KING EDWARD STREET NOTTINGHAM NG1 1EW UK |
| HEADWAY | 4 KING EDWARD COURT KING EDWARD STREET NOTTINGHAM NG1 1EW UNITED KINGDOM |
| HEADWAY ESSEX | 58 B HEAD STREET COLCHESTER CO1 1PB UK |
| HEADWAY ESSEX | 58 B HEAD STREET COLCHESTER, ESSEX CO1 1PB UNITED KINGDOM |
| HEADWAY STAFFING SERVICES | ONE BANK OF AMERICA PLAZA 421 FAYETTEVILLE STREET, SUITE 1020 RALEIGH NC 27601 |
| HEADWAY STAFFING SERVICES | P.O. BOX LA22325 PASADENA CA 91185-2325 |
| HEAL CANCER CHARITY | ROOM 2 WOOD HOUSE ST JOHN'S HOSPITAL WOOD STREET CHELMSFORD CM2 9BG UNITED KINGDOM |
| HEAL CANCER CHARITY | ST JOHNS HOSPITAL WOOD STREET CHELMSFORD CM2 9BG UNITED KINGDOM |
| HEAL, JAMES DAVID STAFFORD | 6 PARK VIEW FLACKWELL HEATH HIGH WYCOMBE, BUCKS HP109BE UNITED KINGDOM |
| HEAL, JAMES F | 16172 CATTLE AVE. PARKER CO 80134 |
| HEALD III, GUY E | 14 SHADOW OAK DRIVE SUDBURY MA 01776-3164 |
| HEALD IV, GUY E | 87 MADISON AVE NEWTON MA 02460 |
| HEALD, DONALD A. | 124 EAST 74TH STREET NEW YORK NY 10021 |
| HEALD, COURTNEY | 554 EAST 5TH STREET UNIT #3 SOUTH BOSTON MA 02127 |
| HEALD-BARRACLOUGH, JANET | 16 LAUREL HOUSE GREAT HEATHMEAD MILTON ROAD HAYWARDS HEATH, W SUSX RH161FE UNITED KINGDOM |
| HEALEY, CHRISTOPHER | 464 COLUMBUS AVENUE APT. 3B NEW YORK NY 10024 |
| HEALEY, D. THOMAS | 1 GROVE STREET BEVERLY FARMS MA 01915 |
| HEALEY, DAVID L | RT1 BOX 108 INOLA OK 74036 |
| HEALEY, MICHAEL J | 10580 E LARKSPUR SCOTTSDALE AZ 85259 |
| HEALING THE CHILDREN | P.O. BOX 8345 SPOKANE, WA 99203-8345 |
| HEALTH & LIFESAFETY SOLUTIONS, INC | 443 PARK AVENUE SOUTH SUITE 1004 NEW YORK NY 10016 |
| HEALTH AFFAIRS | 2801 M. STREET, N.W. WASHINGTON DC 20007 |
| HEALTH CARE CONFERENCE | 3291 W WILSON RD PAHRUMP NV 89048-5076 |
| HEALTH CARE INVESTMENT ANALYSTS, INC. | 300 E. LOMBARD STREET-15TH FLOOR BALTIMORE MD 21202 |
| HEALTH CARE INVESTMENT ANALYSTS, INC. | 111 W. JACKSON THIRD FLOOR CHICAGO IL 60604 |
| HEALTH CAREER INSURERS | 7011 CAMPUS DR SUITE 200 COLORADO SPRINGS CO 80920 |
| HEALTH EMPLOYEES SUPERANNUATION TRUST AUSTRALIA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HEALTH JAM | 2253 THIRD AVENUE SUITE 2206 NEW YORK NY 10035 |
| HEALTH JAM | 221 EAST 122ND STREET-5TH FL NEW YORK NY 10035 |
| HEALTH MANAGEMENT ACADEMY,INC. | 44 CANAL CENTER PLAZA SUITE 304 ALEXANDRIA VA 22314 |
| HEALTH RESEARCH INC | EMPIRE STATION PO BOX 2052 ALBANY NY 12220 |
| HEALTHCARE CAPITAL RESOURCES LTD. | 14066 MAHOGANY AVENUE JACKSONVILLE FL 32258 |
| HEALTHCARE CHAPLAINCY, INC. | 315 E. 62ND STREET 4TH FLOOR NEW YORK NY 10021 |
| HEALTHCARE FINANCIAL MGMT ASSOCIATION | P.O. BOX 4237 CAROL STREAM IL 60197-4237 |
| HEALTHCARE INFORMATION & MGMT SYSTEMS | 230 EAST OHIO STREET SUITE 500 CHICAGO IL 60611 |
| HEALTHLEADERS-INTERSTUDY | P.O. BOX 83122 WOBURN MA 01813-3122 |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD SPENCERS ROAD SPENCER WOOD RG7 1BU UK |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD SPENCERS ROAD SPENCER WOOD RG7 1BU UNITED KINGDOM |
| HEALY CATHERINE MAC PHAIL | 8517 E DEERSHIRE CT ORANGE CA 92869 |
| HEALY HUNT ASSOICATES LIMITED | 14 AUSTIN FRIARS LONDON EC2N 2HE UNITED KINGDOM |
| HEALY, ANDREW | 330 MOORE AVENUE LEONIA NJ 07605 |
| HEALY, DAVID | 308 HOPE ST APT # 2 PROVIDENCE RI 02906 |
| HEALY, KRISTIN L | 176 BROADWAY APARTMENT 15F NEW YORK NY 10038 |
| HEALY, MARIA E | 2 GROVE ISLE DRIVE APT. 1510 MIAMI FL 33133 |
| HEALY, MATTHEW | 17220 DEER CREEK DRIVE ORLAND PARK IL 60467 |
| HEALY, MAUREEN A | 19 BEECHWOOD RD HO HO KUS NJ 07423-1606 |
| HEALY, MICHAEL C | 17 RIDGEWOOD ROAD ROWAYTON CT 06853 |
| HEALY, ROBERT T. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD. FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| HEALY, ROXANNE | 2177 SW 13TH STREET MIAMI FL 33145 |
| HEALY, TERENCE B | 1623 COLEMAN STREET BROOKLYN NY 11234-4310 |
| HEALY, VINCENT T | PO BOX 6896 ORANGE CA 92863-6896 |
| HEALY,LAURA | 1ST FLOOR FLAT 92A WESTBOURNE GROVE WESTCLIFFE - ON - SEA, ES SS0 9TU UNITED KINGDOM |
| HEALY,THOMAS P. | 41 KNOLLWOOD LANE NEW CANAAN CT 06840 |
| HEALY,VINCENT T. | 2918 E ROBERTA DRIVE ORANGE CA 92869 |
| HEALY-WATERS, JAIME | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM39SS UNITED KINGDOM |
| HEALY-WATERS,JAIME | 27 MATLOCK CRESCENT NORTH CHEAM SURREY, GT LON SM39SS UNITED KINGDOM |
| HEAP, CHARLES | 37B CRANLEY LONDON SW7 3BD UNITED KINGDOM |
| HEAP,CHARLES | 37B CRANLEY LONDON, GT LON SW7 3BD UNITED KINGDOM |
| HEARBEET LIFESHARING CORPORATION | 218 TOWN FARM ROAD HARDWICK VT 05843 |
| HEARD, SAMANTHA | 9A MANDEVILLE BURWELL CAMBS CAMBRIDGE CB25 0AG UNITED KINGDOM |
| HEARD,SAMANTHA | 181 GREAT BERRY LANE LANGDON HILLS BASILDON ESSEX, ESSEX SS16 6BS UNITED KINGDOM |
| HEARD,WHITNEY J. | 14245 OLIVE ST WESTMINSTER CA 926835010 |
| HEARN, JEFFREY K | 1211 43RD AVENUE N ST PETERSBURG FL 33703 |
| HEARN,WENDY | 61 CARRINGTON CRESCENT WENDOVER, BUCKS HP22 6AN UNITED KINGDOM |
| HEARN-FROST, SHEILA | 821 LINCOLN PLACE BOULDER CO 80302 |
| HEARNE JR, ROBERT B | 15 FOULET DR PRINCETON NJ 08540 |
| HEART AND STROKE FOUNDATION OF ONTARIO | 2300 YONGE STREET, SUITE 1300 P.O. BOX 2414 TORONTO, ONTARIO M4P 1E4 CANADA |
| HEART HOUSE DALLAS | P.O. BOX 823162 DALLAS TX 75382 |
| HEART OF LA D FENSE SAS | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HEART OF VARIETY FUND | 1520 LOCUST STREET 2ND FLOOR PHILADELPHIA PA 19102 |
| HEARTBEAT LIFE SHARING | 218 TOWN FARM ROAD HARDWICK VT 05843 |
| HEARTLAND ADVISORS, INC | ATTN: DOUG ROGERS 790 NORTH MILWAUKEE ST. MILWAUKEE WI 53202 |
| HEARTLAND BREWERY | DIRECTOR OF SPECIAL EVENTS 1430 BROADWAY NEW YORK NY 10018 |
| HEARTLAND MULTIPLE LISTING SERVICE, INC. | ONE HALLBROOK PLACE 11150 OVERBROOK RD., SUITE 125 LEAWOOD KS 66211 |

| Claim Name | Address Information |
|---|---|
| HEARTSONG INC. | 590 CENTRAL PARK AVE STE 9 SCARSDALE NY 10583-1584 |
| HEARTWOOD 11, LLC | 1266 WEST PACES FERRY ROAD BOX 517 ATTN: PAYOFF DEPARTMENT ATLANTA GA 30327 |
| HEARTY, JAMES B | 27 SILVER HILL ROAD WESTON MA 02493-1330 |
| HEAT COMMS LTD | 64 RIVERSMEAD HODDESDON EN11 8DP UK |
| HEAT COMMS LTD | 64 RIVERSMEAD HODDESDON EN11 8DP UNITED KINGDOM |
| HEATH GLENNERSTER | 85 MATSUNAYE MEDFORD NY 11763 |
| HEATH GLENNERSTER | P.O. BOX 231 MEDFORD NY 11763 |
| HEATH LAMBERT GROUP | 27-35 FLEET STREET FOCAL POINT SWINDON, WILTS SN1 1RG UNITED KINGDOM |
| HEATH, B C | 915 YUMA ST APT 109 COLORADO SPRINGS CO 80909 |
| HEATH, COLIN | 1 FOREST PARK LANE ITHACA NY 14850 |
| HEATH, DAVID | 28 WATERSONG TRL WEBSTER NY 14580-4608 |
| HEATH, MARIA A | 111 ENDLESS VISTA ALISO VIEJO CA 92656 |
| HEATH,JERRYANNE L. | 202 SCHENECTADY AVENUE BROOKLYN NY 11213 |
| HEATH,MAUREEN FRANCIS | 25 ALYNGTON NORTHCHURCH, HERTS HP4 3XP UNITED KINGDOM |
| HEATHER A CHRISTENSON | 8651 EAST DRY CREEK ROAD CENTENNIAL CO 80112 |
| HEATHER A. BINTNER | 9286 LA COLONIA FOUNTAIN VALLEY CA 92708 |
| HEATHER A. DE LA CRUZ | P.O. BOX 533701 HARLINGEN TX 78550 |
| HEATHER A. DE LA CRUZ | 1415 W. KIMBERLY LANE ANAHEIM CA 92802 |
| HEATHER A. MARTINEZ | 2403 N. WASHINGTON AVENUE APARTMENT 213 DALLAS TX 75204 |
| HEATHER A. MCRAE | 1937 WEST BELLE PLAINE CHICAGO IL 60613 |
| HEATHER A. MCRAE | 1965 WEST CULLOM #3 CHICAGO IL 60613 |
| HEATHER B. BELL | 14 BOZARTH CT TRENTON NJ 08690-3623 |
| HEATHER BALSKY | 1 WEST 85TH STREET 8F NEW YORK NY 10024 |
| HEATHER BALSKY | 1 W 85TH ST APT 8F NEW YORK NY 100244118 |
| HEATHER BARONE | 115 EAST 34TH STREET #6E NEW YORK NY 10016 |
| HEATHER BARONE | 115 EAST 34TH STREET #18C NEW YORK NY 10016 |
| HEATHER C. KAPLAN | 30 RIVER ROAD APT 4G NEW YORK NY 10044 |
| HEATHER C. KAPLAN | 2304 GRIZZLEY RUN LANE EULESS TX 76039 |
| HEATHER CARTER MOLIN | 240 EAST 39TH STREET APT. 42B NEW YORK NY 10016 |
| HEATHER CECILIA DRISCOLL | 5335 S VALENTIA WAY #258 GREENWOOD VILLAGE CO 80111 |
| HEATHER CHAKRAVARTY | FLAT NO. 54 A, BANDSTAND BLDG, KANE ROAD, 5TH FLOOR, BANDRA (WEST), MUMBAI MH 400050 INDIA |
| HEATHER D. BRYAN | 9114 MELROSE LIVONIA MI 48150 |
| HEATHER D. BRYAN | 33916 CARL DRIVE LIVONIA MI 48152 |
| HEATHER E. MCINTYRE | 316 COMMODORE DRIVE MCDONALD PA 150 |
| HEATHER E. MCINTYRE | 316 COMMODORE DR MC DONALD PA 15057-2187 |
| HEATHER ELIZABETH HARSH | 1906 10TH AVE SCOTTSBLUFF NE 69361 |
| HEATHER ELIZABETH HARSH | 2510 AVE D SCOTTSBLUFF NE 69361 |
| HEATHER ELIZABETH HARSH | 2510 AVENUE D SCOTTSBLUFF NE 69361-1650 |
| HEATHER ERSON PHOTOGRAPHY | PO BOX 4580 JACKSON WY 83001 |
| HEATHER GIDALY | 101 W 74TH ST APT 101A NEW YORK NY 100232235 |
| HEATHER HOWELL | 27068 LA PAZ ROAD APT.167 ALISO VIEJO CA 92656 |
| HEATHER JAMES | 131 PALMER AVENUE SOUTH PLAINFIELD NJ 07080 |
| HEATHER JEAN COWAN | 34325 GENEREAUX ST HARRISON TWP MI 48045-3310 |
| HEATHER L REDDERSON | 2302 EASTSIDE DRIVE, #14 AUSTIN TX 78704 |
| HEATHER L. KUEKER | 1595 CLAY #19 SAN FRANCISCO CA 94109 |
| HEATHER L. KUEKER | 724 JOAQUIN AVE SAN LEANDRO CA 94577-5115 |
| HEATHER L. RICH | 39 E 12TH ST APT 811 NEW YORK NY 10003-4621 |
| HEATHER L. RICH | 110 WEST THIRD STREET APARTMENT 907B NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| HEATHER LI | 3100 ST. PAUL ST. #702 BALTIMORE MD 21218 |
| HEATHER LORENTZ | 650 NINTH AVENUE APT. 4N MANHATTAN NY 10036 |
| HEATHER LORENTZ | 545 NEPTUNE AVENUE APT. 5E BROOKLYN NY 11224 |
| HEATHER LYN ALLEN | 775 Q ST GERING NE 69341 |
| HEATHER LYNN BROWN | 6149 TRAILWOOD DR PLANO TX 75024-6034 |
| HEATHER LYNN MATSON | 21 REYNOLDS HOUSE WELLINGTON ROAD LONDON NW8 9ST UNITED KINGDOM |
| HEATHER M BOWERSOX | 140 A STREET CARLISLE PA 17013 |
| HEATHER M HASSON | 656 MARQUESA CRT HEMET CA 92543 |
| HEATHER M HASSON | 28831 MEMORY LANE WINCHESTER CA 92596 |
| HEATHER M KIPNIS | 168 AVENUE B #3S NEW YORK NY 10009 |
| HEATHER M MOORE | 1545 MANOR RD SIDNEY NE 691521143 |
| HEATHER M MOORE | 1545 MANOR RD SIDNEY NE 591521143 |
| HEATHER M. KIRKBRIDE | 121 W. 9TH ST ANTIOCH CA 94509 |
| HEATHER M. KIRKBRIDE | 3508 STONE PL ANTIOCH CA 945095473 |
| HEATHER M. KIRKBRIDE | 1050 ORCHID DR BRENTWOOD CA 94513 |
| HEATHER M. KIRKBRIDE | 1736 NANDINA COURT ANTIOCH CA 94531 |
| HEATHER M. KIRKBRIDE | 2909 WINDING LANE ANTIOCH CA 94531 |
| HEATHER MARIE MAREZ | 1650 13TH ST GERING NE 69341 |
| HEATHER MARIE MAREZ | 1385 QUAIL RIDGE RD GERING NE 69341-2540 |
| HEATHER MARIE PETERSEN | 244 WHITTEN ROAD MILFORD NH 03055 |
| HEATHER MARIE PETERSEN | 244 WHITTEN RD MILFORD NH 03055-3226 |
| HEATHER MARIE RING | 90 WASHINGTON ST. APT. 9-P NEW  YORK NY 10006 |
| HEATHER MOSS | 2274 HUNTERBROOK ROAD YORKTOWN HEIGHTS NY 10598 |
| HEATHER OLD | 3477 CR 2135 TELEPHONE TX 75488 |
| HEATHER OLD | 3634 ROYAL ROYCE DR HOUSTON TX 77042-4227 |
| HEATHER OLIVER | 401 E. 34TH STREET APT. N12N NEW YORK NY 10016 |
| HEATHER PIGNATELLO | 626 BOULEVARD E APT 1 WEEHAWKEN NJ 070866862 |
| HEATHER PIGNATELLO | 725 ALBERT E. CLIFTON AVE. POINT PLEASANT NJ 08742 |
| HEATHER PRATT GOERTZEN | 2 CLARK LANE RYE NY 10580 |
| HEATHER R. BUCH | 142 WEST 4TH STREET APARTMENT 2 NEW YORK NY 10012 |
| HEATHER R. BUCH | 688 EL CAMINO REAL ATHERTON CA 94027 |
| HEATHER R. BUCH | 536 IRIS ST REDWOOD CITY CA 94062-2055 |
| HEATHER R. SIMMONS | 2388 UNION ST APT 1 SAN FRANCISCO CA 94123-3917 |
| HEATHER RACHEL YOUNGS | 4400 GASTON AVE #17 DALLAS TX 75246 |
| HEATHER REED | 26 LINDO CLOSE CHESHAM,BUCKS HP5 2JP UNITED KINGDOM |
| HEATHER RENEE HYLAND | 10001 E EVANS AVE APT 73C DENVER CO 80247-3556 |
| HEATHER RENEE STONE | 1708 HAVENWOOD DRIVE RICHMOND VA 23238 |
| HEATHER RYCHENER | 9407 HAWK DR SALINAS CA 939071458 |
| HEATHER S. NEALE | 25 PELL ST APT 4F NEW YORK NY 100135169 |
| HEATHER SAND | 340 E. 34TH ST #12M NEW YORK NY 10016 |
| HEATHER SAND | 340 E. 34TH ST, #12M NEW YORK NY 10016 |
| HEATHER SAND | 7-25 166TH STREET WHITESTONE NY 113 |
| HEATHER VILLALOBOS | 11626 LONE PINE CIR N/A N/A INDIANAPOLIS IN 46235 |
| HEATHER VILLALOBOS | 11626 LONE PINE CIR INDIANAPOLIS IN 46235 |
| HEATHER WENNER | 25 MALLORCA WAY SAN FRANCISCO CA 94123 |
| HEATHER WILES | 44 SOMERVILLE ROAD CHADWELL HEATH RM6 5BE UNITED KINGDOM |
| HEATHER WILLIAMS | 7518 MURILLO STREET SPRINGFIELD VA 22151 |
| HEATHER WILLIAMS | 7518 MURILLO ST SPRINGFIELD VA 221512829 |
| HEATHER ZAMORA | 21416 VINTAGE WAY LAKE FOREST CA 926305828 |

| Claim Name | Address Information |
|---|---|
| HEATHER ZIFF | 105 EAST 24TH STREET APARTMENT 5C NEW YORK NY 10010 |
| HEATHER, NICHOLAS J | BREEZE PLACE HANEZAWA 304 3-8-26 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| HEATHER, RICH | 110 W 3RD ST D'AGOSTINO HALL #907B NEW YORK NY 10012 |
| HEATHER,NICHOLAS J | BREEZE PLACE HANEZAWA 304 3-8-26 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| HEATHERLY, MASS R | 3520 NAVARRE RD CASPER WY 82604 |
| HEATHERLYNN PALMGREN | 6132 CO. 420 21ST ROAD GLADSTONE MI 49837 |
| HEATHERLYNN PALMGREN | 5235 DIAMOND HEIGHTS BLVD APT 317 SAN FRANCISCO CA 94131-2150 |
| HEATHROW GYMNASTICS CLUB | GREEN LANE HOUNSLOW TW4 6DH UK |
| HEATHROW GYMNASTICS CLUB | GREEN LANE HOUNSLOW TW4 6DH UNITED KINGDOM |
| HEATON, JASON W | PO BOX 370012 DENVER CO 80237 |
| HEATON,JASON WAINSCOTT | PO BOX 370012 DENVER CO 802370012 |
| HEAVEY,EAMON P. | 17 SASSINORO BOULEVARD CORTLANDT MANOR NY 10567 |
| HEAYDON, SCOTT | 29 W 15TH ST APARTMENT 7 NEW YORK NY 10011 |
| HEAYDON,SCOTT | 29 W 15TH ST APT G NEW YORK NY 100116810 |
| HEBBERD, DANIEL | 4-3-1-713 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| HEBBERD,DANIEL | 4-3-1-713 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| HEBENBROCK, MONIKA | THOMAS-MANN-RING 16 HE DIETZENBACH D63128 GERMANY |
| HEBENBROCK,MONIKA | THOMAS-MANN-RING 16 DIETZENBACH HE D63128 GERMANY |
| HEBERLE, JOSEPH C | 4304 TROUTHAVEN DRIVE MURRYSVILLE PA 15668 |
| HEBERT, ERIC | 155 W. 71ST STREET- APT 6E NEW YORK NY 10023 |
| HEBERT, ERIC | 2025 WOODMONT BLVD. APT. 322 NASHVILLE TN 37215 |
| HEBERT, ERIC | 2025 WOODMONT BLVD APT 322 NASHVILLE TN 37215-1566 |
| HEBRA, SAGAR | SAHAKAR VILLA, B-409 S.V.ROAD MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| HEBRATRO GMBH | WEILSTR. 11 NEU-ANSPACH 61267 GERMANY |
| HEBREW ACADEMY FOR SPECIAL | CHILDREN 5902 14TH AVENUE BROOKLYN NY 11219 |
| HEBREW ACADEMY OF CLEVELAND | 1860 SOUTHTAYLOR ROAD CLEVELAND OH 44118 |
| HEBREW ACADEMY OF LONG BEACH | 132 SPRUCE STREET CEDARHURST NY 11516 |
| HEBREW ACADEMY OF NASSAU CNTY | 240 HEMPSTEAD AVENUE WEST HEMPSTEAD NY 11552 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 33 WASHINGTON AVENUE LAWRENCE NY 10010 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 389 CENTRAL AVENUE LAWRENCE NY 11559 |
| HEBREW COLLEGE | 160 HERRICK ROAD NEWTON CENTER MA 02459 |
| HEBREW EDUCATIONAL SOCIETY | 9502 SEAVIEW AVENUE BROOKLYN NY 11236 |
| HEBREW FREE BURIAL ASSOCIATION | 224 WEST 35TH STREET ROOM 300 NEW YORK NY 10001 |
| HEBREW FREE LOAN SOCIETY | 205 EAST 42ND STREET, SUITE 1318P NEW YORK NY 10017 |
| HEBREW FREE LOAN SOCIETY | 675 THIRD AVENUE SUITE 1905 NEW YORK NY 10017 |
| HEBREW HOME FOR THE AGED AT | 5901 PALISADE AVENUE RIVERDALE NY 10471 |
| HEBREW SENIORLIFE, INC. | 1200 CENTRE STREET BOSTON MA 02131 |
| HEBREW THEOLOGICAL COLLEGE | 7135 N. CARPENTER ROAD SKOKIE IL 60077 |
| HEBRON ACADEMY | HEBRON ACADEMY |
| HEBRON ACADEMY | ATTN: PHIL GLEASON BURNSTEIN SHUR 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | ATTN: JAMES L. BISESTI, BUSINESS MANAGER 339 PARIS ROAD P.O. BOX 309 HEBRON ME 04238-0309 |
| HEC PARIS | 1 RUE DE LA LIBERATION JOUY-EN JOSAS CEDEX 78 78351 FRANCE |
| HECHINGER,KATHRYN J. | 201 EAST 12TH ST APT #302 NEW YORK NY 10003 |
| HECHT,CHRISTOPHER A. | 1704 BARROILHET AVE. BURLINGAME CA 94010 |
| HECHT,DIANE M. | 571 HAMPEL MOSCOW MILLS MO 63362 |
| HECHT,HARRY | 21 BRUETON AVENUE SOLIHULL, WSTMID B91 3EN UNITED KINGDOM |
| HECHTLINGER, SUSAN | PO BOX 56265 ATLANTA GA 303430265 |

| Claim Name | Address Information |
|---|---|
| HECK, ROB MARSTON | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W2YF UNITED KINGDOM |
| HECK,ROB MARSTON | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON, GT LON E1W2YF UNITED KINGDOM |
| HECKENROTH, ARNAUD | FLAT 7, 36 FROGNAL LONDON NW3 6AG UNITED KINGDOM |
| HECKENROTH,ARNAUD | FLAT 7, 36 FROGNAL LONDON, GT LON NW3 6AG UNITED KINGDOM |
| HECKER, DAVID E. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, MARY J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, TERRA J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKERLING,JEREMY | 250 WEST 15TH STREET APT. 6C NEW YORK NY 10011 |
| HECKERT, SARAH | 1811 WASHTENAW ANN ARBOR MI 48104 |
| HECKMAN GLOBAL ADVISORS LLC | 383 MADISON AVE # 30 NEW YORK NY 10179-0001 |
| HECKMAN,ANTHONY | 1234 MCCLELLAN DRIVE LOS ANGELES CA 90025 |
| HECKMAN,JERRY W | 14301 E PRINCETON PL APT 611 AURORA CO 800144226 |
| HECTOR & STREAK | 323 THE CORPORATE CENTER NIRMAL LIFE STYLE LBS MARG MULUNDW MUMBAI MH 400080 INDIA |
| HECTOR BENDAHAN | 39-33 TH APT 1C WOODSIDE NY 11377 |
| HECTOR BENDAHAN | 39-33 57TH APT 1C WOODSIDE NY 11377 |
| HECTOR FERNANDEZ | 13318 SUNBRIGHT DRIVE HOUSTON TX 77041 |
| HECTOR GUERRA | 8718 STOWE CREEK LN MISSOURI CITY TX 774596176 |
| HECTOR J. NILO | 2097 YORBA DRIVE POMONA CA 91768 |
| HECTOR M ARDON | 69 MANOR ROAD DANVILLE NJ 07834 |
| HECTOR, LUISA C | 105 ELM GROVE RD BARNES SW130BX UNITED KINGDOM |
| HECTOR,LUISA C | 105 ELM GROVE RD BARNES, GT LON SW130BX UNITED KINGDOM |
| HECTOR-JOHN, GOENIA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HEDDAD,MONCEF | 17C PINE VIEW HONG KONG CHINA |
| HEDDING, JUDITH | #206 205 BARRY AVE S WAYZATA MN 55391 |
| HEDGE FUND ALERT | 5 MARINE VIEW, PLAZA #400 HOBOKEN NJ 07030-5795 |
| HEDGE FUND FIGHT NITE | C/O FUND ADVISORS 17 OLD PARK LANE LONDON W1K 1QT UNITED KINGDOM |
| HEDGE FUND INTELLIGENCE | NESTOR HOUSE, PLAYHOUSE YARD ATTN: GARY CHARALAMBIDES LONDON EC4V 5EX UNITED KINGDOM |
| HEDGE FUND JOURNAL | 44 LONSDALE SQUARE LONDON ENGLAND N1 1EW UK |
| HEDGE FUND JOURNAL | 44 LONSDALE SQUARE LONDON ENGLAND N1 1EW UNITED KINGDOM |
| HEDGE FUND NEWS | 405 PARK AVENUE SUITE #500 NEW YORK NY 10022 |
| HEDGE FUND RESEARCH INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| HEDGE FUND RESEARCH INC | 10 SOUTH RIVERSIDE, SUITE 700 CHICAGO IL 60606 |
| HEDGE FUNDS CARE | 70 WEST 36TH STREET 11TH FLOOR NEW YORK NY 10018 |
| HEDGE INVEST SGR | ATTN: SARA CAZZOLA VIA VITTOR PISANI 22 20124 MILAN ITALY |
| HEDGE SYSTEMS INC | 35 RIVER DRIVE SOUTH #2009 JERSEY CITY NJ 07310 |
| HEDGE WORLD LTD | 4 PARK ROAD HAMILTON HM11 BERMUDA |
| HEDGECOCK, JOSEPH M | 25 KINGSWOOD  DRIVE OLD BETHPAGE NY 11804-1116 |
| HEDGEFUND INTELLIGENCE | 3RD FLOOR DOUGLAS HOUSE 1618 DOUGLAS STREET LONDON SW1P 4PB UK |
| HEDGEFUND INTELLIGENCE | 3RD FLOOR DOUGLAS HOUSE 1618 DOUGLAS STREET LONDON SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE | FAO MS JAN BROWN 3RD FLOOR, DOUGLAS HOUSE 16-18 DOUGLAS STREET LONDON, GT LON SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LIMITED | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UK |
| HEDGEFUND INTELLIGENCE LIMITED | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LIMITED | DOUGLAS HOUSE 3RD FL 16-18 DOUGLAS STREET LONDON, GT LON SW1P 4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LTD | 3RD FLOOR DOUGLAS HOUSE 16-18 DOUGLAS STREET LONDON SW1P 4PB UK |
| HEDGEFUND INTELLIGENCE LTD | 3RD FLOOR DOUGLAS HOUSE 16-18 DOUGLAS STREET LONDON SW1P 4PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HEDGEFUND INTELLIGENCE LTD. | 16-18 DOUGLAS STREET DOUGLAS HOUSE 3RD FLOOR LONDON SWIP4PB UK |
| HEDGEFUND INTELLIGENCE LTD. | 16-18 DOUGLAS STREET DOUGLAS HOUSE 3RD FLOOR LONDON SWIP4PB UNITED KINGDOM |
| HEDGEFUND INTELLIGENCE LTD. | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| HEDGEFUND JOURNAL | 43 DOVER STREET LONDON W1S 4NU UK |
| HEDGEFUND JOURNAL | 37 FLEET STREET LONDON EC4P 4DQ UNITED KINGDOM |
| HEDGEFUND JOURNAL | 31 DAVIES STREET LONDON W1K 4LP UNITED KINGDOM |
| HEDGEFUND JOURNAL | 43 DOVER STREET LONDON W1S 4NU UNITED KINGDOM |
| HEDGER,ADAM | 17, GRAHAM AVENUE BRIGHTON BN1 8HA UNITED KINGDOM |
| HEDGESTART PARTNERS LLP | 11 HAYMARKET LONDON SW1Y 4BP UNITED KINGDOM |
| HEDGESTOCK LIMITED | 6 GARDEN HOUSE CLOISTERS BUSINESS CENTRE 8 BATTERSEA PARK ROAD LONDON SW8 4BG UNITED KINGDOM |
| HEDGETEC INTEGRATION, INC. | 101 PARK AVENUE 47TH FLOOR NEW YORK NY 10178 |
| HEDGETEC INTEGRATION, INC. | P.O. BOX 9469 UNIONDALE NY 11555-9469 |
| HEDGEWORLD USA INC | 44 S BROADWAY FI 18 WHITE PLAINS NY 10601 |
| HEDGEWORLD USA INC | 707 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| HEDGEWORLD USA INC | 707 WESTCHESTER AVENUE USA WHITE PLAINS NY 10604 |
| HEDI CHERIF | QUEENS COURT QUEENSWAY LONDON W2 4NQ UNITED KINGDOM |
| HEDI CHERIF | FLAT 30 QUEENS COURT QUEENSWAY LONDON W2 4NQ UNITED KINGDOM |
| HEDID RAYO DELGADO | PO BOX 1453 GARDEN GROVE CA 92842-1453 |
| HEDID RAYO DELGADO | 10431 BONNIE DRIVER GARDEN GROVE CA 92843 |
| HEDLEY, D | 10 MORGAN COURT MORRISTOWN NJ 07960 |
| HEDLUND III, ROBERT G | 85 DOUGLAS ROAD NEW CANAAN CT 06840 |
| HEDRICH BLESSINGS PHOTOGRAPHERS | 400 N PEORIA ST CHICAGO IL 60642-6540 |
| HEDRICH, JON P | 1240 THORNAPPLE LANE NORTHBROOK IL 60062 |
| HEDSTROM, ARNE | 14 PIONEER CT EWING NJ 08628 |
| HEDULKAR, JITENDRA | PRABHUNATH MISHRA NIWAS SUBHASH NAGAR JOGESHWARI (E) MH MUMBAI 400060 INDIA |
| HEDULKAR,JITENDRA | PRABHUNATH MISHRA NIWAS SUBHASH NAGAR JOGESHWARI (E) MUMBAI MH 400060 INDIA |
| HEDVAT,LAUREN | 155 WEST 68TH STREET APT. 1520 NEW YORK NY 10023 |
| HEDWIG,KONSTANTIN | 157 MELLISH STREET LONDON, GT LON E14 8PJ UNITED KINGDOM |
| HEE CHO MOON | 941 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| HEE-CHEOL MOON | TOKYO JAPAN |
| HEEJIN KIM | 62 PLEASANT KNOLL CT ALAMO CA 94507 |
| HEEJIN KIM | 10 EATON COURT ALAMO CA 94507 |
| HEEJONG JEONG | RM 236 WOORIM BOBOCOUNTY 778 JANGHANG-DONG ILSANDONG-KU KOREA, REPUBLIC OF |
| HEEJONG JEONG | DUSAN WE&#039;VE 21F, YEOK-SAM DONG 823-26, KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| HEEJU HONG | 210-302   JUKONG APT DAEBANG DONG DONGJAK GU SEOUL KOREA, REPUBLIC OF |
| HEENA KHATRI | B-401, LAXMI NARAYAN COMPLEX PLOT - 3, SECTOR 12 - A KOPARKHAIRANE NAVI MUMBAI MH 400709 INDIA |
| HEENA KIM | 5050 S.LAKE SHORE DR. #2108 CHICAGO IL 60615 |
| HEENA MAMTANI | B/10, SADGURU SOCIETY BEHIND NAKHWA SCHOOL THANE (E) THANE DISTRICT MH 400603 INDIA |
| HEENA MISTRY | 76 HOMEWAY ROAD STONEYGATE LE5 5RG UNITED KINGDOM |
| HEENAN BLAIKIE LLP | ATTENTION: EDWARD WOOLDRIDGE 425 - 1ST STREET S.W., 12TH FLOOR CALGARY, ALBERTA T2P 3L8 CANADA |
| HEENAN BLAIKIE LLP | 12TH FLOOR, FIFTH AVENUE PLACE 425 1ST STREET SW CALGARY ALBERTA, T2P 3L8 CANADA |
| HEENAN, THOMAS MICHAEL | FLAT 12, 254 BOARDWALK PLACE CANARY WHARF CENT LONDON E145GB UNITED KINGDOM |
| HEENAN, WILLIAM | 5 ASPEN GATE PLANDOME MANOR NY 11030 |
| HEENAN,THOMAS MICHAEL | FLAT 12, 254 BOARDWALK PLACE CANARY WHARF LONDON, CENT E145GB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HEENEMAN, ERIK | EUROKADE 19 AMSTERDAM 1060 RZ NETHERLANDS |
| HEENEY, TIMOTHY J | 3709 CHURCHILL CT. PLANO TX 75075-6120 |
| HEER, MANJIT | 19 LOVELACE ROAD HFORD EAST BARNET EN4 8EA UNITED KINGDOM |
| HEER,MANDEEP S | 5 HYDEFIELD CLOSE WINCHMORE HILL LONDON N212PS UNITED KINGDOM |
| HEER,MANDEEP S | 5 HYDEFIELD CLOSE WINCHMORE HILL LONDON N212PS UNITED KINGDOM |
| HEER,MANJIT | 19 LOVELACE ROAD EAST BARNET, HFORD EN4 8EA UNITED KINGDOM |
| HEERAL MEHTA | D-1, FLAT NO.38, 3RD FLR, DWARKESH PARK SOC, SAI BABA NAGAR, BORIVLI-WEST, BORIVALI (W) MUMBAI 400092 INDIA |
| HEERAL SHAH | 14,SANTACRUZ MANSION NO 4 OPP S&#039;CRUZ STN(EAST) MUMBAI 400055 INDIA |
| HEERAL SHAH | 502, KAILASH JYOT 1, &#039;B &QUOT;WING , 5 TH FLOOR DERASAR LANE GHATKOPAR - EAST MUMBAI 400077 INDIA |
| HEERAL SHAH | 502, KAILASH JYOT 1, B WING , 5 TH FLOOR DERASAR LANE GHATKOPAR - EAST MUMBAI 400077 INDIA |
| HEESE, ANTON | FLAT 5 1 LYNDHURST GARDENS HAMPSTEAD LONDON NW3 5NS UNITED KINGDOM |
| HEESE,ANTON | FLAT 5 1 LYNDHURST GARDENS HAMPSTEAD LONDON, GT LON NW3 5NS UNITED KINGDOM |
| HEETEN DOSHI | 50 CHRISTOPHER COLUMBUS DR APT 405 JERSEY CITY NJ 07302-7006 |
| HEETEN DOSHI | 50 W 34TH ST. APT. 11A3 NEW YORK NY 10001 |
| HEETEN DOSHI | 50 W 34TH ST APT 11A3 NEW YORK NY 10001-3231 |
| HEFETS,  ADENA | 34 ABBEY DR COMMACK NY 11725 |
| HEFFERNAN, ROBERT | 1123 OSTERMANN AVE DEERFIELD IL 60015 |
| HEFFERNAN, ROBERT P | 14 FRICKER RD, ILLOVO 2196 PO BOX 41283, CRAIGHALL 2024 JOHANNESBURG ZA 1709 SOUTH AFRICA |
| HEFFERNAN,CLAIRE | 31 WOODLEIGH ROAD BURGESS HILL, W SUSX RH15 0PB UNITED KINGDOM |
| HEFFERNAN,GARY | 4705 CENTER BOULEVARD APARTMENT 1601 LONG ISLAND CITY NY 11109 |
| HEFFERNAN,ROBIN | 23 QUEENS GARDENS EALING, GT LON W5 1SE UNITED KINGDOM |
| HEFFRON,STARLA ANN | 712 VIVIAN ST APT 4 GILLETTE WY 827186168 |
| HEFREN TILLOTSON | ATTN: DONALD BELT 308 SEVENTH AVENUE PITTSBURGH PA 15222 |
| HEFTER, STEVE | 2386 TENNYSON HIGHLAND PARK IL 60035 |
| HEFTER,RYAN | 4 PARK AVENUE APT 9G NEW YORK NY 10016 |
| HEFTMAN, ANNA | 1 WAYLETT'S DRIVE HERTS BISHOPS STORTFORD CM23 5JE UNITED KINGDOM |
| HEFTMAN,ANNA | 1 WAYLETT'S DRIVE BISHOPS STORTFORD, HERTS CM23 5JE UNITED KINGDOM |
| HEFTY, CHRISTOPHER | 92 MADISON ST APT 4B HOBOKEN NJ 070307818 |
| HEFTY,CHRISTOPHER M. | 92 MADISON STREET APARTMENT 4B HOBOKEN NJ 07030 |
| HEGA MATERIALHANTERING AB | GOTLUNDSGATAN 11 BANDHAGEN 12471 SWEDEN |
| HEGA MATERIALHANTERING AB | GOTLANDSGATAN  11 BANDHAGEN 12471 SWEDEN |
| HEGARTY, FRANCIS | 4241 BROADWAY ISLAND PARK NY 11558 |
| HEGDE, KIRAN | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL SHER E PUNJAB PUMP HOUSE ROAD ANDHERI (W), MH MUMBAI ANDHERI (E) 400058 INDIA |
| HEGDE, KRISHNA | 100 DUDLEY ST. APT. 2318 JERSEY CITY NJ 07302 |
| HEGDE, KRISHNA | 608 BYRNE HALL HANOVER NH 03755 |
| HEGDE, LAXMISH | 203 - MILLENIUM PARK NEAR BHOIR WADI GYMKHANA DOMBIVILI(W) GHATKOPER(E), MH MUMBAI 400011 INDIA |
| HEGDE, PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY REPULSE BAY, HONG KONG CHINA |
| HEGDE, PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| HEGDE, YASHAS | 2311 12TH STREET TROY NY 12180 |
| HEGDE, YASHAS | C/O BROADCOM CORPORATION 16215 ALTON PARKWAY IRVINE CA 92618 |
| HEGDE,GANAPATI | A/1301, KINGSTON CHS HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| HEGDE,KIRAN | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL SHER E PUNJAB PUMP HOUSE ROAD, ANDHERI (W) MUMBAI ANDHERI (E) MH 400058 INDIA |

| Claim Name | Address Information |
|---|---|
| HEGDE, LAXMISH | 203 - MILLENIUM PARK NEAR BHOIR WADI GYMKHANA, DOMBIVILI (W), GHATKOPER (E) DOMBIVILI(W), GHATKOPER(E) MAHARASHTRA MUMBAI 400011 INDIA |
| HEGDE, LAXMISH | 203 - MILLENIUM PARK NEAR BHOIR WADI GYMKHANA DOMBIVILI(W), GHATKOPER(E) MUMBAI MH 40011 INDIA |
| HEGDE, PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY HONG KONG CHINA |
| HEGEDUS, GARY | 5 EAST 22ND STREET NEW YORK NY 10010 |
| HEGEMON FUND I, LLC | ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA FL 33602-5148 |
| HEGENWALD, TYLER G | 445 PENNSYLVANIA SHREVEPORT LA 71105 |
| HEGENWALD, TYLER G. | 445 PENNSYLVANIA AVE SHREVEPORT LA 71105 |
| HEGEWISCH, GUSTAVO E | 530 SANTURCE AVENUE APT 303 CORAL GABLES FL 33143-6358 |
| HEGG, TARA TAMIKO | 14804 EAST MIRAMONTE WAY FOUNTAIN HILLS AZ 85268 |
| HEGGEM CONSTRUCTION INC | 200368 CITY ROUTE SCOTTSBLUFF NE 69361 |
| HEGGIE, REGINALD | 11533 PARKWAY DR ELMONT NY 11003-3933 |
| HEGMANN, CHRISTOPHER S. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HEGWOOD, RICHARD | 2415 NEW HAVEN DR NAPERVILLE IL 60564-8524 |
| HEHMAN, THOMAS | 301 EAST 78TH STREET NEW YORK NY 10021 |
| HEI WAI CHAN | 300 EAST 77TH STREET APT 6A NEW YORK NY 10021 |
| HEIAN SAITEN | 5-9-5 MORISHITA KOTO-KU JAPAN |
| HEIAN SAITEN | 5-9-5 MORISHITA KOTO-KU 13 JAPAN |
| HEIANKAKU SOUSAIBU | 1-21 TSUJIHONDOURI KITA-KU NAGOYA-SHI 23 462-0861 JAPAN |
| HEIBERGER ANDREW S. | 216 EAST 47TH STREET 9TH FLOOR NEW YORK NY 10017 |
| HEIBERGER ANDREW S. | 216 EAST 47TH STREET NEW YORK NY 10017 |
| HEICKLEN, MILTON | 10456 NW 24TH PLACE SUNRISE FL 33322 |
| HEIDEBY, MADS PETER | FLAT 5 80 ECCLESTON SQUARE LONDON SW1V 1PP UNITED KINGDOM |
| HEIDEBY, MADS PETER | FLAT 5 80 ECCLESTON SQUARE LONDON, GT LON SW1V 1PP UNITED KINGDOM |
| HEIDEMARIE U. ECHTERMANN | 203 HEIGHTS LN TENAFLY NJ 07670-2333 |
| HEIDENRICH, ANN M. | 18588 GILLMAN ST LIVONIA MI 48152-3724 |
| HEIDER, CHARLES | 9409 WESTCHESTER LANE OMAHA NE 68114 |
| HEIDER, KARL-HEINZ & CHRISTINE | SCHMUTTERSTR. 3 BURGAU, BRD 89331 GERMANY |
| HEIDER, CHARLES F. | 9409 WESTCHESTER LANE OMAHA NE 68114 |
| HEIDI C CLARKE | 1337 NE 16TH AVE FT LAUDERDALE FL 33304-1815 |
| HEIDI C. FOSTER | 1857 S. DOVER WAY LAKEWOOD CO 80231 |
| HEIDI C. FOSTER | 1857 S. DOVER WAY LAKEWOOD CO 80231 |
| HEIDI COHEN | 3901 AZURE LN ADDISON TX 750013106 |
| HEIDI CUNNIFFE | 22 WOODLAND ROAD CHELMSFORD ESSEX CM1 2AT UNITED KINGDOM |
| HEIDI FLAVIN | 3052 S STEELE ST DENVER CO 80210-6950 |
| HEIDI HONG CHAN | FLAT B, 47/F., TOWER 2 THE HARBOURSIDE NO. 1, AUSTIN ROAD WEST HONG KONG |
| HEIDI J PRICE | 9782 CENTINENTAL DRIVE HUNTINGTON BEACH CA 92646 |
| HEIDI J PRICE | 9782 CENTINENTAL DRIVE HUNTINGTON BEACH CA 92646 |
| HEIDI J RUOTOLO | 518 BRIGHTON PLACE MECHANICSBURG PA 17055 |
| HEIDI L MCINTURF | 21535 E LAYTON LN AURORA CO 800156776 |
| HEIDI LEE | 100 JAY ST APT 17B BROOKLYN NY 112011574 |
| HEIDI LEIGH WHITESIDE | FLAT 5 17 GROVE END ST JOHN'S WOOD NW8 9SD UK |
| HEIDI LEIGH WHITESIDE | FLAT 5 17 GROVE END ST JOHN'S WOOD NW8 9SD UNITED KINGDOM |
| HEIDI LEIGH WHITESIDE | 2107 EASTON DRIVE BURLINGAME CA 94010 |
| HEIDI LOUISE LAHR | 8390 E VIA DE VENTURA SCOTTSDALE AZ 852583188 |
| HEIDI LOUISE LAHR | 132 W RIMROCK ST SURPRISE AZ 85374 |
| HEIDI LYNN TRAUERNICHT | 1408 17TH AVE MITCHELL NE 693 |

| Claim Name | Address Information |
|---|---|
| HEIDI MARIE MOULLEN | 6321 NANCY HANKS CT ALEXANDRIA VA 22312-1938 |
| HEIDI SEARLE | 27068 LA PAZ RD ALISO VIEJO CA 926563041 |
| HEIDI SEARS | 34 LAWSON RISE HIGH WYCOMBE UNITED KINGDOM |
| HEIDI SEARS | 34 LAWSONE RISE HIGH WYCOMBE UNITED KINGDOM |
| HEIDI TAYLOR | 204 W. 108TH ST. APT. 25 NEW YORK NY 10025 |
| HEIDI TAYLOR | 85 DEVOE STREET APT A6 BROOKLYN NY 11211 |
| HEIDI TAYLOR | 85 DEVOE ST APT A6 BROOKLYN NY 11211-3612 |
| HEIDI TAYLOR | 30 SHEPARD ST BRIGHTON MA 02135-3302 |
| HEIDI TAYLOR | 19 HIBBARD ROAD NEWTON MA 02458 |
| HEIDI WILDE | 3623 JASMINE AVE LOS ANGELES CA 90034 |
| HEIDI WILDE | 3623 JASMINE AVE APT. 107 LOS ANGELES CA 90034 |
| HEIDI WILDE | 18029 113TH ST E BONNEY LAKE WA 983916082 |
| HEIDLER, ALEXANDRA | 5 ST LUKES ROAD BATH BATH, SOMER BA2 2BB UNITED KINGDOM |
| HEIDORN, CHRISTIANE | OTTO-WALLACH-WEG 5 HAMBURG D-22609 GERMANY |
| HEIDRICK & STRUGGLES | LEVEL 28- GOVERNOR PHILLIP TOWER 1 FARRER PLACE, SYDNEY NSW 2000 AUSTRALIA AUSTRALIA |
| HEIDRICK & STRUGGLES | 112 RUE KLEBERT PARIS CEDEX 16 75 FRANCE |
| HEIDRICK & STRUGGLES | 112 AVENUE KLEBER PARIS 75116 FRANCE |
| HEIDRICK AND STRUGGLES | VIA BARBERINI 95 ROME 00187 ITALY |
| HEIDRICK AND STRUGGLES | 3 BURLINGTON GARDENS LONDON W1S 3EP UK |
| HEIDRICK AND STRUGGLES | 100 PICCADILLY LONDON W1V 9FN UK |
| HEIDRICK AND STRUGGLES | 3 BURLINGTON GARDENS LONDON W1S 3EP UNITED KINGDOM |
| HEIDRICK AND STRUGGLES | 100 PICCADILLY LONDON W1V 9FN UNITED KINGDOM |
| HEIDRICK AND STRUGGLES | 1003 A PENINSULAR TOWER 1 PENINSULA CORPORATE PARK LOWER PAREL MUMBAI MH 400013 INDIA |
| HEIDRICK AND STRUGGLES | 1003 A PENINSULAR TOWER I PENINSULA CORPORATE PARK , G.K. MARG LOWER PAREL MUMBAI 400013 INDIA |
| HEIDRICK AND STRUGGLES | HEIDRICK & STRUGGLES INTERNATIONAL, INC. 233 SOUTH WACKER DRIVE SEARS TOWER- SUITE 4200 CHICAGO IL 60606-6303 |
| HEIDRICK AND STRUGGLES INC | SUITE 505 E BLOCK INTERNATIONAL TRADE TOWER NEHRO PLACE NEW DELHI INDIA 110019 INDIA |
| HEIDRICK AND STRUGGLES INC | 1003 A PENINSULA TOWER I PENINSULA CORPORATE PARK, G.K. MARG LOWER PAREL MUMBAI 400013 INDIA |
| HEIDRICK AND STRUGGLES INC | 1133 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HEIDRICK AND STRUGGLES JAPAN LTD | KASUMIGASEKI BLDG SUITE 3118 3-2-5 KASUMIGASEKI CHIYODA-KU 100-6031 JAPAN |
| HEIDRICK AND STRUGGLES JAPAN LTD | KASUMIGASEKI BLDG SUITE 3118 3-2-5 KASUMIGASEKI CHIYODA-KU 13 100-6031 JAPAN |
| HEIDRICK AND STRUGGLES JAPAN LTD | ATAGO GREEN HILLS MORI TOWER 38F 2-5-1 ATAGO MINATO-KU TOKYO 105-6238 JAPAN |
| HEIDRUN ANNE-MARIA WAGNER | LINDENSTRASSE 125 DUSSELDORF 40233 GERMANY |
| HEIDT, DENNIS T. | 16 SCHOOLHOUSE CORNER ROAD SKILLMAN NJ 08558 |
| HEIFER PROJECT INTERNATIONAL | 1015 LOUISIANA STREET LITTLE ROCK AR 72202 |
| HEIFER PROJECT INTERNATIONAL | CORPORATE MATCHING GIFTS ONE WORLD AVENUE LITTLE ROCK AR 72202 |
| HEIGHTS CASINO | 75 MONTAGUE STREET BROOKLYN NY 11201 |
| HEIGHTS PARTNERS INC | 25 BROAD STREET SUITE 9F NEW YORK NY 10004 |
| HEIGHTS PARTNERS INC | 7 HUBERT STREET, APT 7A NY NY 10013 |
| HEIHS, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HEIJER, P. DEN | LAAN VAN MECKLENBURG 26 LAAN VAN MECKLENBURG 26 BREDA NB 4818 GD NETHERLANDS |
| HEIJNEN, WALTER | RAADHUISSTRAAT LANDSMEER 1121XD NETHERLANDS |
| HEIKE SCHUERINGS | AUF DEN KOPPEN 33 MECKENHEIM 53340 GERMANY |
| HEIKE SCHUERINGS | 47 DELANCEY STREET APT. 201 NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| HEIKE SCHUERINGS | 1990 P STREET GERING NE 69341 |
| HEIKE SCHUERINGS | 219 W FRANKLIN ST. MORRILL NE 69358 |
| HEIKE SCHUERINGS | 8411 BRIAR TRACE DRIVE CASTLE ROCK CO 80108 |
| HEIKEL, LESLIE A | 14 WAYNE AVENUE NEW CUMBERLAND PA 17070 |
| HEIKENS, JEROEN | PEPPELWEG ROTTERDAM 3053 GB NETHERLANDS |
| HEIKO SCHNITGERHANS | NIDDASTRASSE 3A BAD VILBEL, HESSEN 61118 GERMANY |
| HEIKO SCHNITGERHANS | NIDDASTRASSE 3A 61118 BAD VILBEL GERMANY |
| HEIL, CHRISTINA | 31 HOLLAND PARK GARDENS LONDON W14 8EA UNITED KINGDOM |
| HEIL, CHRISTINA | 31 HOLLAND PARK GARDENS LONDON, GT LON W14 8EA UNITED KINGDOM |
| HEILBRUN, LINDA M. | 200794 COUNTY RD W GERING NE 69341 |
| HEILERS, CHARLES R. | 1270 W COUNTY RD, 580 N NORTH VERNON IN 47265 |
| HEILERS, SARA M. & CHARLES R. | HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON IN 47265 |
| HEIM, IAN | PEGASUS APARTMENT HOUSE #420 8-5-40 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| HEIM, IAN | 516 CHURCH ST. MOSCOW PA 18444 |
| HEIM, JANIE | ROTH IRA 35 E. 84TH ST APT 2C NEW YORK NY 10028-0871 |
| HEIM, IAN | PEGASUS APARTMENT HOUSE #420 8-5-40 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| HEIMAN, SHIRLEY | 809 MEDITERRANEAN LANE REDWOOD CITY CA 94065 |
| HEIMANN, CAROLE L | 67-16 169TH STREET FLUSHING NY 11365 |
| HEIMOWITZ, DANIEL N. | 136 EAST 79TH STREET APT 8B NEW YORK NY 10075 |
| HEIMSOHN, LORI | 10225 PANAMA ST COOPER CITY FL 33026 |
| HEIN LIGHTING & ELECTRIC, INC. | 5030 BLUM RD MARTINEZ CA 945534308 |
| HEIN, MARK W | 1944 LEVINE LANE CLEARWATER FL 34620 |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HEIN, W. ROBERT | 952 VIA SOLANA ARROYO GRANDE CA 93420 |
| HEIN, MANUELA | 6, THE CHASE (OFF CROMWELL ROAD) WARLEY BRENTWOOD, ESSEX CM14 5EB UNITED KINGDOM |
| HEINDL, WALTER | 8B TAGGART 109 REPULSE BAY REPULSE BAY ROAD HONG KONG HONG KONG |
| HEINDL, WALTER | 8B TAGGART 109 REPULSE BAY REPULSE BAY ROAD HONG KONG CHINA |
| HEINE, BRADLEY | 1208 IVANHOE PATH MANASQUAN NJ 08736 |
| HEINE, RAQUEL MARIE | 640 S DAHLIA CIR APT P-306 GLENDALE CO 802463307 |
| HEINEMAN, KIRK | 11323 CHESTNUT WOODS HOUSTON TX 77065 |
| HEINEMANN, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HEINES, TIMOTHY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HEINLE, LEONAR | 834 VAN BUREN STREET HERNDON VA 20170 |
| HEINRICH EBLING GLASERMEISTER | HOEHENSTR.31 FRANKFURT AM MAIN 60385 GERMANY |
| HEINRICH WOERNER GMBH | LIEBIGSTRASSE 37 LEINGARTEN 74211 GERMANY |
| HEINRICH, ANDREW | 200 E. 89TH STREET APARTMENT 8B NEW YORK NY 10128 |
| HEINRICH, DONALD M | 1210 WIND FIELD COURT DAYTON OH 45458 |
| HEINRICH, GLENDA K. | 1915 DAVIS AVE GERING NE 69341 |
| HEINRICH, LAURI B. | 729 EAST REDDEN ROAD PARK CITY UT 84098 |
| HEINRICHS, MARJORIE | 77-28 74TH STREET GLENDALE NY 11385 |
| HEINS & SEITZ CAPITAL MANAGEMENT GMBH | WEIHENSTEPHANER STRASSE 4 UNTERSCHLIESSHEIM 85716 GERMANY |
| HEINS, JOHN J | 50 PARDEE CIRCLE PRINCETON NJ 08540-2311 |
| HEINS, JOHN J. | 50 PARDEE CIRCLE PRINCETON NJ 08540 |
| HEINTZ, CELESTE L. | 7 MONTESANO COURT IMPERIAL MO 63052 |
| HEINZ H PARISER, ALLOY METALS & STEAL | SCHARNSTRASSE 51 SCHARNSTRASSE 51 XANTEN |
| HEINZ H PARISER, ALLOY METALS & STEAL | SCHARNSTRASSE 51 XANTEN 46509 GERMANY |
| HEINZ METZ, KARL | ANTON-HECHTL-STR. 3 DACHAU D-85221 GERMANY |

| Claim Name | Address Information |
|---|---|
| HEINZ W SCHMID | C/O LEHMAN BROTHERS INTERNATIONAL TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| HEINZ W SCHMID | C/O LEHMAN BROTHERS INTERNATIONAL TALSTRASSE 82 ZURICH 8021 SWITZERLAND |
| HEINZ, AMY | 20 E. GOETHE, COACH HOUSE CHICAGO IL 60610 |
| HEINZE, KENNETH | 231 SYDNEY AVENUE MALVERENE NY 11565 |
| HEINZE, KENNETH | 231 SYDNEY AVENUE MALVERNE NY 11565 |
| HEISCHUBER, SAM | 220 W RIDGE DR CANTON GA 301146875 |
| HEISEI OA SERVICE | 4-7-29 KITAMI SETAGAYA-KU TOKYO 157-0067 JAPAN |
| HEISEI OA SERVICE | 4-7-29 KITAMI SETAGAYA-KU TOKYO 13 157-0067 JAPAN |
| HEISER, DAVID E | 102 QUAIL DRIVE DOYLESTOWN PA 18901 |
| HEISINGER, WILLIAM | 2275 WEST LA LOMA DRIVE RANCHO CORDOVA CA 95670 |
| HEISS, CARRIE L | YEW TREE HOUSE HIGH STREET KENT KEMSING, SEVENOAKS TN156NB UNITED KINGDOM |
| HEISS,CARRIE L | YEW TREE HOUSE HIGH STREET KEMSING, SEVENOAKS, KENT TN156NB UNITED KINGDOM |
| HEITMAN INTERNATIONAL LLC | 2, RUE EDMOND REUTER CONTERN 5326 LUXEMBOURG |
| HEITMAN INTERNATIONAL LLC | SAAAA SUITE 3400 CHICAGO IL 60601 |
| HEITNER, ANDREW W. | 1868 N. HALSTED APT 1 CHICAGO IL 60614 |
| HEIWA FUDOSAN | 1-8-16 KITAHAMA CHUO-KU JAPAN |
| HEIWA FUDOSAN | 1-8-16 KITAHAMA CHUO-KU 27 JAPAN |
| HEIWADO | 1-12-7 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| HEIZENRADER, TIMOTHY | 19705 SE 9TH STREET CAMAS WA 98607 |
| HEJUN XIONG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HELD, SAM L | 14 N. WYOMING AVE. APT. #1 VENTNOR CITY NJ 08406 |
| HELDMAN, JOHN E. | TRIAD INVESTMENT MANAGEMENT, LLC 260 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HELEN AIGBE | 13 K QUINCY CIRCLE DAYTON NJ 08810 |
| HELEN AIGBE | 19 LIBERTY WAY SOUTH BOUNDBROOK NJ 08880 |
| HELEN ASHTON | 1354 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| HELEN BRAND | FLAT 19, GUN PLACE 86, WAPPING LANE E1W 2RX UNITED KINGDOM |
| HELEN BRAND | FLAT 33A 69 WAPPING HIGH STREET E1W 2YF UNITED KINGDOM |
| HELEN BRAND | FLAT 11, FENCHURCH HOUSE 136-138 MINORIES LONDON EC3N 1NT UNITED KINGDOM |
| HELEN BRAND | FLAT 11, FENCHURCH HOUSE 136-138 MINORIES EC3N 1NT UNITED KINGDOM |
| HELEN BRAND | COPSHAWS OAKWOOD CLOSE EAST HORSLEY ,SURREY KT24 6QG UNITED KINGDOM |
| HELEN BRAND | COPSHAWS OAKWOOD CLOSE EAST HORSLEY ,ANT KT24 6QG UNITED KINGDOM |
| HELEN C. MCGIFFIN | 401 POPLAR STREET LAGUNA BEACH CA 92651 |
| HELEN CAO | 5872 COUNTRY CLUB PKWY SAN JOSE CA 95138-2300 |
| HELEN CHEN | 47-15 OCEANIA STREET BAYSIDE NY 11361 |
| HELEN CHIBWE LUBAMBA | 129 BRASSEY ROAD WEST END SIDINGS WEST HAMPSTEAD LONDON NW6 2BA UNITED KINGDOM |
| HELEN CHO | 13402 HERITAGE WAY APT. #752 TUSTIN CA 92782 |
| HELEN CHRISTINE MEATS | 11 PRENTICE COURT LEOPOLD AVENUE WIMBLEDON LONDON SW19 7HA UK |
| HELEN CHRISTINE MEATS | 11 PRENTICE COURT LEOPOLD AVENUE WIMBLEDON LONDON SW19 7HA UNITED KINGDOM |
| HELEN CHRISTINE MEATS | 11 PRENTICE COURT LEOPOLD AVENUE WIMBLEDON LONDON,ANT SW19 7HA UNITED KINGDOM |
| HELEN CLARKE | 173 PIERPOINT BUILDING MILLENIUM HARBOUR LONDON E14 8NQ UK |
| HELEN CLARKE | 173 PIERPOINT BUILDING MILLENIUM HARBOUR LONDON E14 8NQ UNITED KINGDOM |
| HELEN DALEY | 8814 NE 148TH PL KENMORE WA 98028-4744 |
| HELEN DOBBER | DELTASTRAAT 20 DATHENUSSTRAAT ALKMAAR 1823 DP NETHERLANDS |
| HELEN EARLEY | 12 QUEENSBERRY AVENUE COPFORD COLCHESTER,ESSEX CO6 1YN UNITED KINGDOM |
| HELEN EASTICK | 43 ROCHFORD AVENUE SHENFIELD BRENTWOOD,ESSEX CM15 8QW UNITED KINGDOM |
| HELEN EMIN | 25 KENILWORTH DRIVE WALTON ON THAMES ,SURREY UNITED KINGDOM |
| HELEN GOLANT | 201 E. 28TH ST. APT. 8E NEW YORK NY 10016 |
| HELEN GOLANT | 155 W 68TH ST APT 826 NEW YORK NY 10023-5814 |

| Claim Name | Address Information |
| --- | --- |
| HELEN GRIFFITHS | 52 KELSO CLOSE WORTH CRAWLEY RH10 7XH UK |
| HELEN GRIFFITHS | 52 KELSO CLOSE WORTH CRAWLEY,W SUSX RH10 7XH UNITED KINGDOM |
| HELEN HE | 55  WEST END AVENUE APARTMENT S10E NEW YORK NY 10023 |
| HELEN HE | 6 JADE STREET NEW CITY NY 10956 |
| HELEN INGRAM | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HELEN J. HOOPER | 1722 E 51ST ST BROOKLYN NY 11234-3804 |
| HELEN JACKSON | 15 THE LARCHES LEEK,STAFFS ST13 8AB UNITED KINGDOM |
| HELEN JOYCE | SUNSET COTTAGE CHURCH LANE PIRBRIGHT,SURREY GU24 0JJ UNITED KINGDOM |
| HELEN KANGANIS | 1212 WINDWARD ROAD MILFORD CT 06460 |
| HELEN L LAMB | FLAT 17 ORMONDE COURT 10-14 BELSIZE GROVE LONDON NW3 4UP UNITED KINGDOM |
| HELEN L LAMB | FLAT 17 ORMONDE COURT 10-14 BELSIZE GROVE LONDON,ANT NW3 4UP UNITED KINGDOM |
| HELEN L LAMB | THE HAYLOFT WOODLANDS GROVE GREENWICH LONDON SE10 9UL UNITED KINGDOM |
| HELEN LAMBRINIDES, INDIVIDUALLY AND AS | AND CHRISTIE LAMBRINIDES TRUST 501 MANDALAY AVE - #504 CLEARWATER BEACH FL 33767 |
| HELEN LIVINGSTONE | UPPER FLAT 18 ELMFIELD ROAD BALHAM LONDON SW17 8AL UNITED KINGDOM |
| HELEN LOUISE BARKER | HALVILLE BRASSEY ROAD LIMPSFIELD OXTED RH8 0EU UNITED KINGDOM |
| HELEN LOUISE BARKER | HALVILLE BRASSEY ROAD LIMPSFIELD RH8 0EU UNITED KINGDOM |
| HELEN MCALONAN PLACENTE | 12 EUSTON ROAD MARLTON NJ 08053 |
| HELEN MCALONAN PLACENTE | 10184 PARK MEADOWS DRIVE #1112 LONE TREE CO 80124 |
| HELEN MCCOUAIG | 46 TARNSIDE CLOSE SMALLBRIDGE ROCHDALE OL16 2QD UK |
| HELEN MCCOUAIG | 46 TARNSIDE CLOSE SMALLBRIDGE ROCHDALE OL16 2QD UNITED KINGDOM |
| HELEN MCGOWAN HOWARD | 3429 NORTH SADLIER DRIVE INDIANAPOLIS IN 46226 |
| HELEN O. CLAVEL | PO BOX 40 NEW YORK NY 10156 |
| HELEN O. CLAVEL | 6135 LENOX PARK CIRCLE NE ATLANTA GA 30319 |
| HELEN O. GOON | 32-22 82ND STREET, 2ND FLOOR JACKSON HEIGHTS NY 11370 |
| HELEN O. GOON | 33-44 88TH STREET JACKSON HEIGHTS NY 11372 |
| HELEN PAN | 1123 OVINGTON AVENUE 3RD FLOOR BROOKLYN NY 11219 |
| HELEN PAN | 367 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| HELEN RICHARDS | FLAT 4 104 PHILBEACH GARDENS LONDON SW5 9ET UNITED KINGDOM |
| HELEN ROBERTS | 10 THE CHANDLERY 40 GOWERS WALK TOWER HILL E1 8BH UNITED KINGDOM |
| HELEN ROBERTS | 17 BEVERLEH CRESCENT TONBRIDGE ,KENT TN9 2RD UNITED KINGDOM |
| HELEN ROBERTS | 17 BEVERLEY CRESCENT TONBRIDGE,KENT TN9 2RD UNITED KINGDOM |
| HELEN T. GOMEZ | 342 EAST 8TH STREET APARTMENT 7J NEW YORK NY 10009 |
| HELEN T. GOMEZ | 375 E. 10TH STREET, #1C APARTMENT 7J NEW YORK NY 10009 |
| HELEN TINDLE | 37A DAWNING HEIGHT 80 STAUNTON STREET CHINA |
| HELEN TINDLE | 37A DAWNING HEIGHT 80 STAUNTON STREET HONG KONG |
| HELEN TSE | 5A SHELLEY STREET MIDLEVELS HONG KONG |
| HELEN TSE | APARTMENT 17H, TOWER 1 QUEENS TERRACE 1 QUEENS STREET SHEUNG WAN HONG KONG |
| HELEN TSE | 2A JUKO MAISON 4-27-12 IKEBUKURO TOSHIMA-KU 13 171-0014 JAPAN |
| HELEN WEIR | 30 LUMSDEN PARK CUPAR FIFE SCOTLAND KY15 5YL UNITED KINGDOM |
| HELEN WEIR | 30 LUMSDEN PARK CUPAR FIFE SCOTLAND,FIFE KY15 5YL UNITED KINGDOM |
| HELEN WHITE | 5 NORTHAMPTON STREET BATH SOMERSET UNITED KINGDOM BA1 2SN UK |
| HELEN WHITE | 5 NORTHAMPTON STREET BATH SOMERSET UNITED KINGDOM BA1 2SN UNITED KINGDOM |
| HELEN WILLIS | 126 PARISH GATE DRIVE SIDCUP DA15 8TH UNITED KINGDOM |
| HELENA CHENG | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HELENA M HENDRICKS | 24 SW 30TH ST L06 ALLENTOWN PA 18103 |
| HELENA ODENDAAL | SD1-305, INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 949-7277 JAPAN |
| HELENE FOURRIER | 45 RUE DES COTES 78 600 MAISONS LAFFITTE PARIS 75 FRANCE |

| Claim Name | Address Information |
|---|---|
| HELFFERICH, AMY C. | 170 SEWICKLEY FARM CIRCLE MARS PA 16046 |
| HELFORD2000 LTD | 16 TESTWOOD ROAD WINDSOR BERKSHIRE SL4 5RW UK |
| HELFORD2000 LTD | 16 TESTWOOD ROAD WINDSOR BERKSHIRE SL4 5RW UNITED KINGDOM |
| HELGESEN, ANDERS FREDRIK | FLAT 20 85 WESTBOURNE TERRACE LONDON, GT LON W2 6QS UNITED KINGDOM |
| HELGESON, THOMAS C. | 4890 KIPLING STREET WHEAT RIDGE CO 80033 |
| HELI LINK HELIKOPTER AG | IM BRUNNLI 10 CH8152 OPFIKON ZURICH |
| HELI LINK HELIKOPTER AG | 10 FAWCETT STREET SUITE 500 CAMBRIDGE MA 02138 |
| HELIFLITE SHARES LLC | 2221 ALLIANCE B'LVD SUITE 650 FORT WORTH TX 76177 |
| HELIMA L. CROFT | 305 2ND AVENUE NEW YORK NY 10003 |
| HELIN GAI | BOX 96332 DURHAM NC 27708 |
| HELIODOR FINANCE PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN DUBLIN1 IRELAND |
| HELIOGRAPH LIMITED | BAKERS HALL 7 HARP LANE LONDON EC3R 6DP UK |
| HELIOGRAPH LIMITED | BAKERS HALL 7 HARP LANE LONDON EC3R 6DP UNITED KINGDOM |
| HELIOS & MATHESON NORTH AMERICA INC | 200 PARK AVENUE SOUTH SUITE 901 NEW YORK NY 10003 |
| HELIOS & MATHESON NORTH AMERICA INC | PO BOX 200698 PITTSBURGH PA 15251-2698 |
| HELIOS MEDIA GMBH | FRIEDRICHSTRASSE 209 BERLIN 10969 GERMANY |
| HELIPHOTO | 128 ROWELL AVE CHATSWORTH CA 91311 |
| HELIX FINANCIAL SYSTEMS, INC | 110 EAST 59TH STREET NEW YORK NY 10022 |
| HELLA FLOWERS | 72 PINCHAS ROSEN ST. TEL AVIV ISRAEL |
| HELLA FLOWERS | 1 ALKALAI TEL AVIV-JAFFA ISRAEL |
| HELLABY, EDWARD JOHN CHA | FLAT 3 ALPINE COURT LENHAM ROAD LEE LONDON SE12 8QW UNITED KINGDOM |
| HELLABY, EDWARD JOHN CHARLES | FLAT 3 ALPINE COURT LENHAM ROAD LEE LONDON, GT LON SE12 8QW UNITED KINGDOM |
| HELLAWELL III, GEORGE ALAN | 47D SEA HORSE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| HELLAWELL III, GEORGE ALAN | 47D SEA HORSE LANE DISCOVERY BAY LANTAU ISLAND, H HONG KONG |
| HELLAWELL, ROSEMARY | FLAT 1 142 LONDON ROAD HIGH WYCOMBE, BUCKS HP11 1DQ UNITED KINGDOM |
| HELLENIC AMERICAN CHAMBER OF COMMERCE | 960 AVENUE OF THE AMERICAS NEW YORK NY 110001 |
| HELLENIC REPUBLIC | ATTN:GREEK EMBASSY HELLENIC REPUBLIC COUNCELLOR FOR ECONOMIC & COMMERCIAL AFFAIRS 1A HOLLAND PARK LONDON W11 3TP UNITED KINGDOM |
| HELLENIC REPUBLIC | KOLOKOTRONI 1 AND STADIOU STREETS ATHENS 10662 GREECE |
| HELLER EHRMAN LLP | 333 BUSH STREET SAN FRANCISCO CA 94104 |
| HELLER EHRMAN LLP | ATTN: PETER J. BENVENUTTI 333 BUSH STREET SAN FRANCISCO CA 94104-2878 |
| HELLER EHRMAN LLP | FILE NO. 73536 PO BOX 6000 SAN FRANCISCO CA 94160-3536 |
| HELLER, AMY F. | 315 WEST 88TH STREET #9 NEW YORK NY 10024 |
| HELLER, DAVID | 61-25 98TH STREET APT 15B REGO PARK NY 11374 |
| HELLER, LAWRENCE | 265 KEARNEY ST DENVER CO 802205988 |
| HELLER, LEE | 31 HIGHLAND BLVD DIX HILLS NY 11746 |
| HELLER, ROBERT | 2 CLEARMEADOW LANE WOODBURY NY 11797-1116 |
| HELLER, SHIRLEY | #930 500 EAST 77TH STREET NEW YORK NY 10162-0023 |
| HELLER, SIDNEY J | 600 N. 17TH AVE. GOLFCREST HEALTHCARE CENTRE C/O LAUREN HENSWORTH HOLLYWOOD FL 33020 |
| HELLER, KEITH J. | 180 RIVERSIDE BOULEVARD APARTMENT 21F NEW YORK NY 10069 |
| HELLER, LAWRENCE C. | 265 KEARNEY ST DENVER CO 802205988 |
| HELLER, SHAYNA | 813 WELLINGTON PLACE ABERDEEN NJ 07747 |
| HELLER, SIDNEY J. | GOLFCREST HEALTHCARE CENTRE C/O HENSWORTH, 600 N 17 AVE HOLLYWOOD FL 33020 |
| HELLER, STEWART | 1225 NORTH HAYWORTH AVENUE WEST HOLLYWOOD CA 90046 |
| HELLERS, CRISTINA | 17 STANILAND DRIVE SURREY WEYBRIDGE KT13 0XN UNITED KINGDOM |
| HELLERS, CRISTINA | 17 STANILAND DRIVE WEYBRIDGE, SURREY KT13 0XN UNITED KINGDOM |
| HELLMAN, F | 1 MARITIME PLZ FL 12TH SAN FRANCISCO CA 94111 |
| HELLMAN, MARC A | 477 LONG HILL DRIVE SHORT HILLS NJ 07078-1228 |

| Claim Name | Address Information |
|---|---|
| HELLMAN, ROBERT | 111 EAST 85TH STREET APT 15D NEW YORK NY 10028-0958 |
| HELLMANN, BRIAN | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HELLMANN, BRIAN H | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HELLMANN, BRIAN H | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| HELLMOLD, RALPH | 84 LYDECKER STREET ENGLEWOOD NJ 07631 |
| HELLMUTH, DOROTHEE HANNA | FLAT 4 4 WARWICK SQUARE PIMLICO SW1V 2AA UNITED KINGDOM |
| HELLMUTH, DOROTHEE HANNA | FLAT 4 4 WARWICK SQUARE PIMLICO, GT LON SW1V 2AA UNITED KINGDOM |
| HELLO ARIZONA INC | 8603 E. ROYAL PALM SUITE 130 SCOTTSDALE AZ 85258 |
| HELLO DIRECT | DEPT CH 17200 PALENTINE IL 60055-7200 |
| HELLO FLORIDA, INC. | 4205 VINELAND ROAD SUITE L-3 ORLANDO FL 32811-6628 |
| HELLO TOKYO | 3-1-1 SENGOKU KOTO-KU 135-0015 JAPAN |
| HELLO TOKYO | 3-1-1 SENGOKU KOTO-KU 13 135-0015 JAPAN |
| HELLSTROM, MICHAEL S | 7771 SOUTH KALLISPELL COURT ENGLEWOOD CO 80112 |
| HELLWIG, BEVERLY | 2865 7TH STREET BOULDER CO 80304 |
| HELM, ETTA | 912 ARCADIA AVE. #6 ARCADIA CA 91007 |
| HELM, ETTA M | 727 MERIDIEN AVE UNIT J SOUTH PASADENA CA 91030 |
| HELM, ETTA M. | 727 MERIDIAN AVENUE, APT J SOUTH PASADENA CA 91030 |
| HELM, WALTER J | 119 S WASHINGTON ST WINCHESTER VA 22601 |
| HELM, ETTA M. | 727 MERIDIAN AVE UNIT J S PASADENA CA 910306028 |
| HELMER, CURTIS | 5107 NORWOOD STREET DULUTH MN 55804 |
| HELMER, RUSSELL | 311 S LAKE ST WHITEHALL MI 49461 |
| HELMERS, JEAN | 11317 FONTANA LANE LEAWOOD KS 66211 |
| HELMING, ANDREW | 3 CLARKEN COURT CHARLESTOWN MA 02129 |
| HELMS, LENORE | 539 BROOKSIDE DRIVE APT E WESTMONT IL 60559 |
| HELMSMAN | NORTHERN WAY BURY ST EDMUNDS IP32 6NH UK |
| HELMSMAN | NORTHERN WAY BURY ST EDMUNDS IP32 6NH UNITED KINGDOM |
| HELMUT BOISCH | 283 SOUTH 10TH AVENUE APARTMENT D HIGHLAND PARK NJ 08904 |
| HELMUTH, ALYSSA LINETTE | 2467 S ST. MARKS AVE S BELLMORE NY 11710 |
| HELOISE BOUCHOT-HUMBERT | BASEMENT FLAT 4A NEW KINGS ROAD LONDON SW6 4SA UNITED KINGDOM |
| HELOISE BOUCHOT-HUMBERT | BASEMENT FLAT 4A NEW KINGS ROAD LONDON SW6 4SA UNITED KINGDOM |
| HELOISE BOUCHOT-HUMBERT | BASEMENT FLAT 4A NEW KINGS ROAD LONDON SW6 4SA UNITED KINGDOM |
| HELP DESK INSTITUTE | 6385 CORPORATE DRIVE, SUITE 301 COLORADO SPRINGS CO 80919 |
| HELP GROUP | 13130 BURBANK BLVD SHERMAN OAKS CA 91401 |
| HELP THE AFGHAN CHILDREN | 3900 JERMANTOWN RD STE 300 FAIRFAX VA 22030-4900 |
| HELP USA | 5 HANOVER SQUARE 17TH FLOOR NEW YORK NY 10004 |
| HELPING HANDS HAWAII | 2100 N NIMITZ HWY HONOLULU HI 96817 |
| HELPPIE, CHARLES | 1466 NITA DRIVE PINCKNEY MI 48169 |
| HELPS, NEIL | 61 SMARTS GREEN HERTS CHESHUNT EN7 6BB UNITED KINGDOM |
| HELPS, NEIL | 61 SMARTS GREEN CHESHUNT, HERTS EN7 6BB UNITED KINGDOM |
| HELPWARE | 10 HAROS AVENUE NUNAWADING 33131 MELBOURNE, AUSTRALIA AUSTRALIA |
| HELSINKI EXCHANGES | PO BOX 361 FIN-0013 HELSINKI FINLAND |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH CLEARING HOURSE LTD, MARKET DATA FABIANINKATU 14, PO BOX 361 HELSINKI 00131 FINLAND |
| HELTMAN, TODD E. | 266 EAST 10TH STREET APT. 3B NEW YORK NY 10009 |
| HELTON, JENNIFER K | 1675 BLUE GRASS PKWY GREENWOOD IN 46143 |
| HELU-TRANS (S) PTE. LTD. | 39 KEPPEL ROAD #02-04/05 (BLOCK 2) TANJONG PAGAR DISTRIPARK S (089065) SINGAPORE |
| HELVEA SA | GENEVA HEAD OFFICE RUE DE JARGONNAT 5, 1211 GENEVA 6 6507 SWITZERLAND |
| HELVEA SECURITIES | 1800 MCGILL COLLEGE AVENUE SUITE 2901 MONTREAL QC H3A 3J6 CANADA |

| Claim Name | Address Information |
|---|---|
| HELVEA SECURITIES | 1800 MCGILL COLLEGE AVENUE SUITE 2901 MONTREAL, QUEBEC CANADA H3A 3J6 CANADA |
| HELVEY, BENJAMIN J | 425 MARINE STREET # 3 SANTA MONICA CA 90405 |
| HELVEY,EMILIE | 815 BELMONT AVE # 2 LONG BEACH CA 90804 |
| HELYAR LIMITED | 212 KING STREET WEST 3RD FLOOR TORONTO M5H 1K5 CANADA |
| HELYAR LIMITED | 212 KING STREET WEST 3RD FL TORONTO ONTARIO CANADA MFH1D5 CANADA |
| HELZER,BETTY | 1790 21ST ST GERING NE 69341 |
| HEMA PARMANANDANI | R..K.T COLLEGE ROAD ULHASNAGAR ULHASNAGAR, THANE DISTRICT 421003 INDIA |
| HEMAL NAIK | A 33 VIRAL, USHMA NAGAR OFF LINK ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| HEMAL NAIK | BUILDING A, 602 PALM COURT COMPLEX, OFF LINK ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| HEMAL NAIK | B 203, MERCURY, VASANT GALAXY OFF LINK ROAD GOREGAON (WEST) MUMBAI MH 400104 INDIA |
| HEMAL NAIK | 1501 LEAVENWORTH STREET #18 SAN FRANCISCO CA 94109 |
| HEMAL PATEL | 3469 SUTTON COURT STREET ST. CHARLES MO 63301 |
| HEMAL PATEL | 3469 SUTTON COURT ST. CHARLES MO 63301 |
| HEMALI DEDHIA | ROOM NO. 13, 1ST FLOOR GURUPRASAD SOCIETY VILE PARLE (E) MUMBAI MH 4000 INDIA |
| HEMANG C PAREKH | 3266 HEATHSTEAD PL CHARLOTTE NC 282104371 |
| HEMANSHU SHUKLA | C 509,BHARTEEYA KALA CHS,OM NAGAR PIPELINE SAHAR,ANDHERI(E) MUMBAI 400099 INDIA |
| HEMANT BEDARKAR | 802 VERONA HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| HEMANT BHADEKAR | 190 CENTRAL AVE APT 3 JERSEY CITY NJ 073073077 |
| HEMANT BHAVSAR | 2 OAK DRIVE BURGHFIELD COMMON READING RG7 3JF UK |
| HEMANT BHAVSAR | 2 OAK DRIVE BURGHFIELD COMMON READING ,BERKS RG7 3JF UNITED KINGDOM |
| HEMANT BHAVSAR | VARS TRANQUIL APT, 1ST A MAIN ROAD 4TH BLOCK KORAMANGLA, VIVEKNAGAR POST BANGALORE KR 560034 INDIA |
| HEMANT BHAVSAR | 16309 TWILIGHT CIR. RIVERSIDE CA 92503 |
| HEMANT DESHMUKH | 703, MUNSHI MANOR NAHUR, OPP. ASHOK NAGAR MULUND (WEST) MUMBAI MH 400080 INDIA |
| HEMANT S. GANDHI | 5124 PECAN DRIVE YPSILANTI MI 48197 |
| HEMANTH P. NAGARAJ | 22 E 36TH ST # 4B NEW YORK NY 10016-3419 |
| HEMELIK, DR. MARC | BONNER TALWEG 145 BONN 53129 GERMANY |
| HEMINGWAY, LISA JAYNE | 23B FAIRLAWN AVENUE CHISWICK W4 5EF UNITED KINGDOM |
| HEMINGWAY,CHRISTOPHER J. | 1450 5TH STREET APARTMENT 207 SANTA MONICA CA 90401 |
| HEMINGWAY,LISA JAYNE | 23B FAIRLAWN AVENUE CHISWICK, GT LON W4 5EF UNITED KINGDOM |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7 48 MARTIN PLACE SYDNEY NEW WALES 2000 AUSTRALIA |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7 48 MARTIN PLACE SYDNEY NEW WALES 2000 AUSTRALIA |
| HEMLATA LALWANI | HIRA PANNA APARTMENT,FLAT NO. 707,GOLMAIDAN ULHASNAGAR-2 421002 INDIA |
| HEMLEBEN, THOMAS N | 1368 ZOLLINGER RD COLUMBUS OH 43221 |
| HEMMA PATEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HEMMA PATEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HEMMADY, KALYANI | 59 SPRINGFIELD ROAD NORTH BRUNSWICK NJ 08902 |
| HEMMADY, SANDEEP | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX, CTS- 410 MG ROAD, CHARKOP VILLAGE, OPP : IPCA LABS KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| HEMMADY,SANDEEP | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX MG ROAD, CHARKOP VILLAGE, OPP : IPCA LAB KANDIVALI (WEST) MUMBAI MH 400067 INDIA |
| HEMMENWAY & REINHARDT, INC | 4 PARK AVENUE SWARTHMORE PA 19081 |
| HEMMER, PATRICIA | 501 WEST NORTHGATE ROAD PEORIA IL 61614 |
| HEMMINGS, CLARE | 34 HAILNAUT STREET ELTHAM LONDON SE9 2EG UNITED KINGDOM |
| HEMMINGS, JEFFREY | 2 ECHO HILL ROAD NEW CANAAN CT 06840 |
| HEMMINGS, LEE | A16, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG CHINA |
| HEMMINGS, LEE | A16, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| HEMMINGS,CLARE | 34 HAILNAUT STREET ELTHAM LONDON, GT LON SE9 2EG UNITED KINGDOM |
| HEMNATH, ALVIN | 322 NEW BRUNSWICK AVE EAST BRUNSWICK NJ 08816 |
| HEMPERLY, STEVEN DOUGLAS | 4969 WILDERNESS PLACE PARKER CO 80134 |
| HEMPERLY,STEVEN DOUGLAS | 4909 HALEY DR FLOWER MOUND TX 750283147 |
| HEMPHILL, SHERWIN | 2471 GRASSHOPPER CT CASTLE ROCK CO 80109-7736 |
| HEMPSTEAD VILLAGE HOUSINGASSOCIATES | THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| HEMPSTEAD, MARK J. | C/O 16620 MAUMEE GROSSE POINTE MI 48230 |
| HEMPY, RAYMOND | 13950 N CIRRUS HILL DR TUCSON AZ 85755 |
| HEMRAJANI, RAJESH | FLAT NO. D-111 SYMPHONY CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| HEMRAJANI,RAJENDRA | FLAT NO 6 PLOT NO 318 SECTOR 19 KOPARKHAIRANE NAVI MUMBAI 400709 INDIA |
| HEMRAJANI,RAJESH | FLAT NO. D-111 SYMPHONY CHANDIVALI FARM ROAD ANDHERI EAST MUMBAI MH 400072 INDIA |
| HEMSLEY FRASER GROUP LTD | ST JAMES COURT 74-94 FORE STREET SALTASH, PLYMOUTH PL12 6JW UNITED KINGDOM |
| HEMSTROM, JOHAN | SKATVAGEN 16 910 20 HORNEFORS HORNEFORS SWEDEN |
| HEMTRIVSEL | STROEMPILSPLATSEN 16 UMEA 90743 SWEDEN |
| HENA KHANOM | 47 DELLFIELD ST ALBANS UNITED KINGDOM |
| HENCH,ERIN M | 1466 ROCK HOLLOW ROAD LOYSVILLE PA 17047 |
| HENCHY,EMILY | 12 ST GEROGES ROAD BEXHILL ON SEA EAST SUSSEX, E.SUSX TN40 2BG UNITED KINGDOM |
| HENCK, CHARLES JUSTIN | 330 W 72ND ST APT 8C NEW YORK NY 100232644 |
| HENCK, CHARLES JUSTIN | 247 DONLON HALL ITHACA NY 14853 |
| HENCK,CHARLES | 330 W 72ND ST APT 8C NEW YORK NY 10023-2644 |
| HENDEL, KATHERINE | 267 WEST CEDAR STREET UNIT 1A NORWALK CT 06854 |
| HENDERSHOT, NICOLE | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| HENDERSHOT,NICOLE | 30 HEMLOCK LN STATEN ISLAND NY 103091938 |
| HENDERSON ALT INVEST ADV LA/C HENDERSON GLBL EQ MU | ATTN:KATE O #APPOSNEILL HENDERSON GLOBAL INVSTORS LIMITED 4 BROADGATE LONDON EC4M 2DA UNITED KINGDOM |
| HENDERSON ASIA PACIFIC ABSOLUTE RETURN FUND LTD | C/O BISYS HEDGE FUND SERVICES (IRELAND) LTD 4TH FLOOR, 1 GEORGE'S QUAY PLZ DUBLIN 2 IRELAND |
| HENDERSON AUSTIN J | PO BOX 17444 STANFORD CA 943097444 |
| HENDERSON CAPITAL PARTNERS INC | 330 SECOND STREET, 3RD FLOOR OAKLAND CA 94607 |
| HENDERSON CAPITAL PARTNERS INC | 1 KAISER PLAZA SUITE 650 OAKLAND CA 94612 |
| HENDERSON GLBL INVSTRS LTDA/C ASSBPF | ATTN:COMPANY SECRETARY HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C BBAPFF | ATTN:COMPANY SECRETARY HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C HENDERSON HORIZON FU | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C MARKS & SPENCER PENS | ATTN:COMPANY SECRETARY HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C MGNPFF | ATTN:COMPANY SECRETARY HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDA/C PEARL ASSURANCE CRED | ATTN:COMPANY SECRETARY HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLBL INVSTRS LTDHENDERSON HORIZON ABSOLU | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HEMISPHERE FUND MANAGER LIMITED PO BOX 30362SMB 3RD FLOOR HARBOUR CENTRE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | HENDERSON GLOBAL INVESTORS 4 BROADGATE ATTN: JAMES ROBINSON LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON GLOBAL INVESTORS | ATTN: DAVID LATIN 737 N. MICHIGAN AVE., 17TH FLOOR CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| HENDERSON GLOBAL INVESTORS ACCOUNTS | THE PEARL CENTRE LYNCH WOOD PETERBOROUGH PE2 6FY UK |
| HENDERSON GLOBAL INVESTORS ACCOUNTS | THE PEARL CENTRE LYNCH WOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON CREDIT | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON EMERGI | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON LONG D | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDS LTDA/C HENDERSON PREFER | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON ALL ST | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON GLOBAL | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON INVESTMENT FUNDSLTD A/C HENDERSON STRATE | ATTN:DIRECTOR OF OPERATIONS UK HENDERSON GLOBAL INVESTORS 4 BROADGATE LONDON EC2M 2DA UNITED KINGDOM |
| HENDERSON NTH AMERICN EQ MULTI-STRATEGY MST FD LTD | ATTN:KATE O #APPOSNEILL HENDERSON GLOBAL INVESTORS LIMITED 4 BROADGATE LONDON EC4M 2DA UNITED KINGDOM |
| HENDERSON SCOTT RBS COMMERCIAL SERVICES | PO BOX 99 CONGLETON CW12 2FF UK |
| HENDERSON SCOTT RBS COMMERCIAL SERVICES | PO BOX 99 CONGLETON CW12 2FF UNITED KINGDOM |
| HENDERSON, AUDREY | 21 WELLESY COLLEGE ROAD UNIT #3138 WELLESLEY MA 02481 |
| HENDERSON, BRIAN | 8979 HOME GUARD DR BURKE VA 22015-2190 |
| HENDERSON, BRUCE G | 720 FT WASHINGTON AVE #2E NEW YORK NY 10040 |
| HENDERSON, CHARLES | 84 REID AVENUE PORT WASHINGTON NY 11050 |
| HENDERSON, CRAIG W | 2621 FOXBORO DR GARLAND TX 75044 |
| HENDERSON, DAVID | 4 BINGHAM HILL CIR RUMSON NJ 07760 |
| HENDERSON, DOLORES J | 1357 HENDERSON ROAD ALLIANCE NE 69301 |
| HENDERSON, ERIC S. | 113 BEECHRIDGE CT CHAPEL HILL NC 27517 |
| HENDERSON, GEORGE R. | 174 OCEAN AVE, UNIT #2 SEA BRIGHT NJ 07760 |
| HENDERSON, KRISTINA | 1 WEST SUPERIOR APT. 4401 CHICAGO IL 60610 |
| HENDERSON, LINDA A | PO BOX 10462 RUSSELLVILLE AR 72812 |
| HENDERSON, LON E | 204 SOUTH TREBRUK CIRCLE ST. GEORGE` UT 84770 |
| HENDERSON, MARK | 1286 CLIFDEN GREENE CHARLOTTESVILLE VA 22901 |
| HENDERSON,ANTHONY W | 17892 E BATES AVENUE AURORA CO 80013 |
| HENDERSON,CARDELL D | 209 EAST HANOVER AVENUE MORRISTOWN NJ 07960 |
| HENDERSON,DAVID E | 33 SURREY DRIVE CHAMBERSBURG PA 17201 |
| HENDERSON,DOLORES JEAN | 1357 HENDERSON ROAD ALLIANCE NE 69301 |
| HENDERSON,HAYLEY | ROOM 2 18 PRIORY ROAD HIGH WYCOMBE, BUCKS HP13 6SL UNITED KINGDOM |
| HENDERSON,ISIDRA | 26 SURREY DRIVE AMITYVILLE NY 11701 |
| HENDERSON,LINDA ANN | PO BOX 10462 RUSSELLVILLE AR 728120462 |
| HENDERSON,RHEA H. | 4894 HOEN AVENUE SANTA ROSA CA 95405 |
| HENDERSON,SEAN P | 147 WEST 6TH STREET SOUTH BOSTON MA 02127 |
| HENDERSON,SHELLANEE | 2944 PEARSALL AVENUE BRONX NY 10469 |
| HENDERSON,TOMMYCINE | 665 SOUTH CLINTON STREET #6-B DENVER CO 80247 |
| HENDRICK, ERIC | 13707 PERTHSHIRE ROAD HOUSTON TX 77079 |
| HENDRICKS,HELENA M | 2457 SW 30TH ST L06 ALLENTOWN PA 18103 |
| HENDRICKSON, MIGUEL | 5 WALLINGFORD ROAD BRIGHTON MA 02135 |
| HENDRICKSON,DAVID C. | 40 HARRISON ST. APARTMENT 7G NEW YORK NY 10013 |
| HENDRICKSON,ROBERT | 1815 NEWPORT HILLS DRIVE EAST NEWPORT BEACH CA 92660 |
| HENDRIK BRANDS | DE BRUG URK 8322 AG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HENDRIK VAN KEULEN | 702B, LA HACIENDA, 31-33 MOUNT KELLET ROAD, THE PEAK, HONG KONG CHINA |
| HENDRIK VAN KEULEN | KALLISTA MANSION 18 A (64/33) SUKHUMVIT ROAD, SOI 11 WATTANA BANGKOK 10110 THAILAND |
| HENDRIKS,JAN-PAUL | KYFTENBELTLAAN HOEVELAKEN 3871BE NETHERLANDS |
| HENDRIKS,MANUELA | RHIENDERSTEIN NIEUW VENNEP 2151HK NETHERLANDS |
| HENDRIX, FELICIA R. | 7 GRACIE SQUARE APT 12C NEW YORK NY 10028 |
| HENDRIX, ROBERT A | 505 SANTOLINA RD DOTHAN AL 36303 |
| HENDRY, BRUCE A | 15 BALMUIR GARDENS LONDON SW156NG UNITED KINGDOM |
| HENDRY, RAMSAY AND WATERS LTD | 5557 NORTH METHVEN STREET PERTH PH1 5PX UK |
| HENDRY, RAMSAY AND WATERS LTD | 152 BATH STREET GLASGOW LANARKSHIRE G2 4TB UNITED KINGDOM |
| HENDRY, RAMSAY AND WATERS LTD | 5557 NORTH METHVEN STREET PERTH PH1 5PX UNITED KINGDOM |
| HENDRY,BRUCE A | 15 BALMUIR GARDENS LONDON, GT LON SW156NG UNITED KINGDOM |
| HENDY,KAREN | 1 HERON COURT BISHOPS STORTFORD, HERTS CM23 2AY UNITED KINGDOM |
| HENEGAN | 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEHAN, FERGUS | 93 SAN MARINO DRIVE SAN RAFAEL CA 94901 |
| HENEIN, KAMEL | 730 NEWARK AVE APT #7H JERSEY CITY NJ 07306 |
| HENG, KATHERINE | 143-55 41ST AVENUE APT. 5D FLUSHING NY 11355 |
| HENG, KIA HUAT ALAN | BLK 851 YISHUN ST 81 #11-62 SINGAPORE 760851 SINGAPORE |
| HENG,AARON | 1502 TOWER E1 ORIENTAL PLAZA 1 EAST CHANGAN AVE BEIJING 100738 CHINA |
| HENGEL ZAMBRANO | 162 6TH STREET APTH #2 HOBOKEN NJ 07030 |
| HENGEL ZAMBRANO | 162 6TH ST APT 2 HOBOKEN NJ 07030-3949 |
| HENGELER MUELLER | CHARLOTTENSTR. 35/36 BERLIN 10117 GERMANY |
| HENGELER MUELLER RAE | POSTFACH 170418 FRANKFURT AM MAIN 60078 GERMANY |
| HENGELER MUELLER WEITZEL WIRTZ | BOCKENHEIMER LANDSTRABE 51 POSTFACH 170418 FRANKFURT AM MAIN D60325 GERMANY |
| HENGELER MUELLER WEITZEL WIRTZ | ONE BUNHILL ROW LONDON EC1Y 8YY UK |
| HENGELER MUELLER WEITZEL WIRTZ | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| HENK VELDHUIZEN | BUTSINGEL JOURE 8501 DH NETHERLANDS |
| HENK VELDHUIZEN | LOOIJERSTRAAT LEEUWARDEN 8917 BH NETHERLANDS |
| HENK WITTEVEEN | MR. GERLINSSTRAAT HAARLEM 2024 DW NETHERLANDS |
| HENKE, MATTHEW | 506, 72-15TH AVENUE, S.W. CALGARY ALBERTA, CANADA T2R 0R6 CANADA |
| HENKE, THOMAS | 5915 S. NATOMA AVENUE CHICAGO IL 60638 |
| HENKE,THOMAS | 15 LAUREL STREET FLORAL PARK NY 11001 |
| HENKEL,KARA ANN | 160511 WRIGHTS GAP RD GERING NE 69341 |
| HENKEL,TAMMY L. | 724 E 38TH STREET SCOTTSBLUFF NE 69361 |
| HENKEN, LINDSEY | WELLESLEY COLLEGE TCW 106 CENTRAL STREET WELLESLEY MA 02481 |
| HENKEN,LINDSEY | 200 BOWERY APT 8C NEW YORK NY 10012 |
| HENKENS, ILSE A M | FLAT 70 41 MILLHARBOUR LONDON E14 9NB UNITED KINGDOM |
| HENKENS,ILSE A M | FLAT 4 CONCORDIA WHARF 21 COLDHARBOUR LONDON, GT LON E14 9NU UNITED KINGDOM |
| HENLEY MANAGMENT COLLEGE LTD | GREENLANDS HENLEY ON THAMES OXFORDSHIRE RG9 3AU UNITED KINGDOM |
| HENLEY-MOULTRIE, KATHERINE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HENLINE,TODD J | PO BOX 102481 DENVER CO 802502481 |
| HENLON, VICTOR | 26 BAFOUR ROAD LONDON SE25 5JY UNITED KINGDOM |
| HENLON,VICTOR | 26 BAFOUR ROAD LONDON, GT LON SE25 5JY UNITED KINGDOM |
| HENN, JAMES F. | 1 MEADOW WAY LANE EAST HAMPTON NY 11937 |
| HENN, MARC | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| HENN,MARC | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY LONDON, GT LON E16 1AR UNITED KINGDOM |
| HENNA KORPIKARI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HENNA SALEEM | 456 LATHAM ROAD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| HENNA SALEEM | 844 WILLIS AVENUE ALBERTSON NY 11507 |
| HENNE, ARMIN | WATERLOOSTRASSE5 BRAUNSCHWEIG 38106 GERMANY |
| HENNEBERRY, VIRGINIA | 120 EAST 34TH STREET NEW YORK NY 10016 |
| HENNEGAN, NEAL KEITH | 410 MAGNOLIA LANE MAWDVILLE LA 70471 |
| HENNEN, BRIAN A | 31 WHIRLAWAY DRIVE TINTON FALLS NJ 07724 |
| HENNENWAY & REINHARDT, INC | 4 PARK AVENUE SWARTHMORE PA 19081 |
| HENNESSEY CORP | 2 OLIVER ST STE 804 BOSTON MA 02109-4936 |
| HENNESSEY, APRIL | 1624 N. CAMPBELL UNIT 3N CHICAGO IL 60647 |
| HENNESSEY, CARLA-MARIA | 89 SAUNDERS NESS ROAD DOCKLANDS LONDON E143EB UNITED KINGDOM |
| HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES | FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| HENNESSEY, LORRAINE | 1719 EAST 53RD STREET BROOKLYN NY 11234 |
| HENNESSEY,CARLA-MARIA | 89 SAUNDERS NESS ROAD DOCKLANDS LONDON, GT LON E143EB UNITED KINGDOM |
| HENNESSY, ROBERT N | 4272 GARWEN ROAD ATLANTA GA 30327 |
| HENNESSY, SUSAN | 31 FREEMONT ROAD MONTAUK NY 11954 |
| HENNESSY,JOE | 3216 WINDING PINE TRAIL LONGWOOD FL 32779 |
| HENNESSY,ROBERT N. | 4272 GARMON ROAD ATLANTA GA 30327 |
| HENNIG, JEFFREY C. | 29 N. SALEM ROAD KATONAH NY 10536 |
| HENNIG,SHANNA RACHAEL | 1134 MONROE STREET DENVER CO 80206 |
| HENNIGAN BENNETT & DORMAN LLP | 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| HENNIGAN, LAURA J | 22 AVALON DR MONTVILLE NJ 07045-9574 |
| HENNIKER-SMITH, EWAN | 7 KNOWLE ROAD MDDSX TWICKENHAM TW2 6QH UNITED KINGDOM |
| HENNIKER-SMITH,EWAN | 7 KNOWLE ROAD TWICKENHAM, MDDSX TW2 6QH UNITED KINGDOM |
| HENNINGER, JENNIFER | 25 CALLE FORTUNA RANCHO SANTA MARGARI CA 92688 |
| HENNINGER, JENNIFER | 25 CALLE FORTUNA RANCHO SANTA MARGARITA CA 92688 |
| HENNINGS,NATHAN E. | 1788 GREENWICH STREET SAN FRANCISCO CA 94123 |
| HENOCH,JENS | 91 CAVENAGH ROAD #02-07 CAVENAGH FORTUNA SINGAPORE 229629 SINGAPORE |
| HENRI A. RIVAS | 9251 HOUSTON AVENUE ANAHEIM CA 92801 |
| HENRI A. RIVAS | 1585 BORDER AVENUE UNIT C CORONA CA 92882 |
| HENRICH, ROBERT J | 2003 PICCARD DR ROCKVILLE MD 20850 |
| HENRICSSON,JOHAN | FLAT 19 30-32 DRAYCOTT PLACE LONDON, GT LON SW3 2SQ UNITED KINGDOM |
| HENRIES, GEORGE E. | 704 PALZA DRIVE WOODBRIDGE NJ 07095 |
| HENRIETTA CLARKE HALL | PINSLA PARK CARDINHAM BODMIN,CNWLL PL30 4EH UNITED KINGDOM |
| HENRIETTA CLARKE HALL | 114 ELM PARK MANSIONS PARK WALK CHELSEA SW10 0AR UNITED KINGDOM |
| HENRIK BERGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HENRIK BERGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HENRIQUE ARETZ | FLAT 1 - BASEMENT 41 YORK STREET LONDON W1H 1PW UK |
| HENRIQUE ARETZ | FLAT 35 - HARBOUR REACH THE BOULEVARD IMPERIAL WHARF LONDON,MDDSX SW6 2SS UNITED KINGDOM |
| HENRIQUE ARETZ | FLAT 35 - HARBOUR REACH THE BOULEVARD IMPERIAL WHARF LONDON SW6 2SS UNITED KINGDOM |
| HENRIQUE ARETZ | FLAT 1 - BASEMENT 41 YORK STREET LONDON W1H 1PW UNITED KINGDOM |
| HENRIQUEZ, SANDRA L. | 57 FORSYTH ST. 12D 12D ATLANTA GA 30303 |
| HENRIQUEZ, SIRIA L. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| HENRIQUEZ, SIRIA L. | 1 POLICE PLAZA NEW YORK NY 10038 |
| HENRY BROWN | 60 THE BOULEVARD NEW ROCHELLE NY 10801 |
| HENRY BUCKLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HENRY BUTCHER INTERNATIONAL LIMITED | BROWNLOW HOUSE 5051 HIGH HOLBORN LONDON WC1V 6EG UK |
| HENRY BUTCHER INTERNATIONAL LIMITED | BROWNLOW HOUSE 5051 HIGH HOLBORN LONDON WC1V 6EG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HENRY C. DICKSON | 33 RIDGE RD SUMMIT NJ 07901-2916 |
| HENRY CHAN | 34 ST JAMES'S ROAD LONDON SE16 4QR UNITED KINGDOM |
| HENRY CHAN | FLAT 6 WELSEY COURT WEBSTER ROAD LONDON,LRN SE16 4QR UNITED KINGDOM |
| HENRY CHEKWUBE ODOGWU | FLAT 6 106 STAINTON ROAD LONDON SE6 1AR UK |
| HENRY CHEKWUBE ODOGWU | FLAT 6 106 STAINTON ROAD LONDON SE6 1AR UNITED KINGDOM |
| HENRY CHEN | 42-47 SAULL STREET FLUSHING NY 11355 |
| HENRY CHOI | 555 WEST 23RD STREET APT N9N NEW YORK NY 10011 |
| HENRY CHOW | 270 PARK AVE SOUTH NEW YORK NY 10010 |
| HENRY CHOW | 231 EAST 55TH STREET NEW YORK NY 10022 |
| HENRY CHOW | 10629 FLORAL PARK LANE N.POTOMAC MD 20878 |
| HENRY DALEY, CITY MARSHAL | 1 CROSS ISLAND PLAZA ROSEDALE NY 11422 |
| HENRY DIETRICH | 29 W. 87TH STREET APT. 4 NEW YORK NY 10024 |
| HENRY DIETRICH | 29 W 87TH ST APT D NEW YORK NY 100243045 |
| HENRY DIETRICH | 146 CENTRAL AVENUE APT 2 SAN FRANCISCO CA 94117 |
| HENRY E. LENTZ | 765 PARK AVENUE APARTMENT 3A NEW YORK NY 10021 |
| HENRY EDWARD WILLIAMS | FLAT 19, FRANS HALS COURT 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| HENRY EDWARD WILLIAMS | 19 LOVEGROVE WALK LONDON E14 9PY UNITED KINGDOM |
| HENRY EDWARD WILLIAMS | FLAT 19, FRANS HALS COURT 87 AMSTERDAM ROAD LONDON E14 9PY UNITED KINGDOM |
| HENRY EDWARD WILLIAMS | 10 COTTONWOOD ST JERSEY CITY NJ 07305 |
| HENRY EDWARD WILLIAMS | APPT 20A, THE MARC 260 WEST 54TH STREET NEW YORK NY 10019 |
| HENRY EDWARD WILLIAMS | 260 W 52ND ST APT 23E NEW YORK NY 100195836 |
| HENRY F. HAYS | 14075 EAST STANFORD CIRCLE #108 AURORA CO 80015 |
| HENRY F. HAYS | 5500 PETERSON RD SEDALIA CO 801358801 |
| HENRY G. KIRN | 301 WEST TH STREET APARTMENT 18E NEW YORK NY 10019 |
| HENRY H. KESSLER FOUNDATION | 1199 PLEASANT VALLEY WAY WEST ORANGE NJ 07052 |
| HENRY INSURANCE SERVICE INC | 9624 BROOKLINE AVENUE STE 200 BATON ROUGE LA 70809 |
| HENRY J. DUARTE | 5 WALKER ROAD WEST ORANGE NJ 070524402 |
| HENRY J. MILLER III | 8206 ARDMORE AVENUE WYNDMOOR PA 19038 |
| HENRY J. YOON | MOTOAZABU HILLS FOREST TOWER #2204 1-3-1 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| HENRY KAUFMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HENRY KAUFMAN & CO INC. | 660 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10021 |
| HENRY KAUFMAN & CO INC. | 660 MADISON AVENUE SUITE 15 NEW YORK NY 10021 |
| HENRY KAUFMANN CAMPGROUNDS INC | 667 BLAUVELT ROAD PEARL RIVER NY 10965 |
| HENRY KLEIN | 44 LINCOLN AVENUE RYE BROOK NY 103 |
| HENRY LEE | 227 IU WILLETS ROAD SEARINGTON NY 11507 |
| HENRY M. HALIGOWSKI | 50 LINWOOD DR MONROE TWP NJ 08831-3790 |
| HENRY M. JACKSON FOUNDATION | 1401 ROCKVILLE PIKE SUITE 600 ROCKVILLE MD 20852 |
| HENRY NEWTON | 1061 EULALIA ROAD 2ND FLOOR ATLANTA GA 30319 |
| HENRY NEWTON | 1315 PEBBLE CREEK CROSSING DURHAM NC 27113 |
| HENRY NEWTON | 3414 PEACHTREE ST NE 2ND FLOOR ATLANTA GA 30305 |
| HENRY P. HILLIARD | 6248 BURGOYNE RD. HOUSTON TX 770 |
| HENRY P. HILLIARD | 3822 PIPING ROCK LANE HOUSTON TX 77027 |
| HENRY P. HILLIARD | 6248 BURGOYNE RD HOUSTON TX 77057-3512 |
| HENRY R. MICHAELS | 14 GLENSIDE TERRACE UPPER MONTCLAIR NJ 07043 |
| HENRY RAMALLO | 4 ZELLER DRIVE SOMERSET NJ 08873 |
| HENRY ROPNER | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UK |
| HENRY ROPNER | 14 DUNCANNON 26 LINDSAY SQUARE LONDON SW1V 2HT UNITED KINGDOM |
| HENRY S JOHNSON III | 150 WEST 82ND STREET APARTMENT 9A NEW YORK NY 10024 |
| HENRY S. SUAREZ | 460 SW 18TH TER MIAMI FL 33129-1021 |

| Claim Name | Address Information |
|---|---|
| HENRY S. SUAREZ | 11400 SW 107TH CT MIAMI FL 331763904 |
| HENRY SCHEIN INC | ATTN:RAJ RAO HENRY SCHEIN INC. 135 DURYEA ROAD MELVILLE NY 11735 |
| HENRY SCHEIN INC | 135 DURYEA RD MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | 1585 BROADWAY ATTN: JEFFREY W. LEVITAN, ESQ. NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SHAM | 325 WEST 45TH STREET NEW YORK NY 10036 |
| HENRY STANLEY JR. | 8420 105TH STREET NEW YORK NY 11418 |
| HENRY STEWART CONFERENCE STUDIES | RUSSELL HOUSE 28/30 LITTLE RUSSELL STREET LONDON WC1A 2HN UNITED KINGDOM |
| HENRY STEWART PUBLICATIONS | 28/30 LITTLE RUSSELL STREET LONDON WC1A 2HN UK |
| HENRY STEWART PUBLICATIONS | 28/30 LITTLE RUSSELL STREET LONDON WC1A 2HN UNITED KINGDOM |
| HENRY STREET SETTLEMENT | 265 HENRY STREET NEW YORK NY 10002 |
| HENRY URBACH ARCHITECTURE | GALLERY, LLC 526 W. 26TH STREET - 10TH FLR NEW YORK NY 10001 |
| HENRY V. DOMENICI | 24 SHADY ACRES RD DARIEN CT 06820-2332 |
| HENRY W. CHEN | 41-25 KISSENA BLVD. APT. 2L FLUSHING NY 11355 |
| HENRY W. CHEN | 4125 KISSENA BLVD APT 2L FLUSHING NY 11355-3104 |
| HENRY WING HANG CHAN | 49, SHEK WU NEW VILLAGE HONG KONG |
| HENRY, A | 13130 SW 16TH STREET DAVIE FL 33325 |
| HENRY, BERTHALINE | 94-837 LUMIAUAU ST L-103 WAIPAHU HI 96797 |
| HENRY, C | 56 WALTER DR STONY POINT NY 10980 |
| HENRY, CAROLYN E | 710 PARK AVENUE, 7D NEW YORK NY 10021 |
| HENRY, COLLON A. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| HENRY, COLLON A. | 1 POLICE PLAZA NEW YORK NY 10038 |
| HENRY, ELIZABETH | 1505 SUNSET DR ELM GROVE WI 531221630 |
| HENRY, EMIL | 161 CANTITOE ST. KATONAH NY 10536 |
| HENRY, EMIL W. JR. | 161 CANTITOE STREET KATONAH NY 10536 |
| HENRY, EMILY L. | 140 MOORLAND DRIVE SCARSDALE NY 10583 |
| HENRY, INA P. | 13130 SW 16TH STREET DOWIE FL 33325-5757 |
| HENRY, JAMES P. | 3816 NORTHVIEW LANE DALLAS TX 75229 |
| HENRY, JAMES P. | 4248 BOCA BAY DR. DALLAS TX 75244 |
| HENRY, JOAN E | 1209 VILLAGE DRIVE STROUDSBURG PA 18360 |
| HENRY, JONATHAN MIGUEL | 10 OLD MAMARONECK ROAD APT 6C WHITE PLAINS NY 10605 |
| HENRY, RICHARD | 438 HIGH STREET DUNSTABLE MA 01827 |
| HENRY, ROBERT L | 5620 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HENRY, SARAH, M | PO BOX 4181 MORAGA CA 94575-4180 |
| HENRY, SARAH, M | 8320 ARLENE ST ANCHORAGE AK 99502 |
| HENRY, THOMAS G | 3422 SILVER SPRINGS COUR LAFAYETTE CA 94549 |
| HENRY,ANTHONY L | 7700 W. GLASGOW PLACE #14-A LITTLETON CO 80128 |
| HENRY,DANIELLE | 21A N MAIN ST WHARTON NJ 07885 |
| HENRY,JOYCE O | 143 YARROW COURT ROMEOVILLE IL 60446 |
| HENRY,KYLE A. | 2137 ASH GROVE WAY DALLAS TX 75228 |
| HENRY,KYLE W. | 255 EVERINA STREET WEST PALM BEACH FL 33401 |
| HENRY,LIAM | 32 BEECHPARK LUCAN, DUBLIN DUBLIN IRELAND |
| HENRY,MARY A. | 4900 CANADA VALLEY ROAD APT 262 ANTIOCH CA 94531 |
| HENRY,MCCORD,BEAN,MILLER, | GABRIEL,CARTER & LABAR, P.L.L.C 300 N. JACKSON STREET   PO BOX 538 TULLAHOMA TN 37388 |
| HENRY,MCCORD,BEAN,MILLER, | 300 N. JACKSON STREET P.O. BOX 538 TULLAHOMA TN 37388 |
| HENRY,ZACHARY S. | 8824 WEST DARTMOUTH PLACE LAKEWOOD CO 80227 |
| HENSEL, KATHERINE R | 250 7TH ST JERSEY CITY NJ 07302-2002 |

| Claim Name | Address Information |
|---|---|
| HENSELMEYER, ULRICH | HERTLEINSTREET 69 ERLANGEN 91052 GERMANY |
| HENSHAW,OTU ITA | 180 TENTH STREET JERSEY CITY APT 517 JERSEY CITY NJ 07302 |
| HENSLEE,BROCK H | 1201 OAKBROOK ST. PROSPER TX 75078 |
| HENSLEIT, GRACE | 1418 N HARRISON FRESNO CA 93728 |
| HENSLEIT,GRACE E. | 1418 N HARRISON FRESNO CA 93728 |
| HENSLEY BATTERY, LLC | P.O. BOX 17108 DENVER CO 80217 |
| HENSLEY, LOUIS S | 8031 CLEARWATER PKWY INDIANAPOLIS IN 46240 |
| HENSON, LERON E. | PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HENSON, LERON E. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HENSON,PEGGY | 457 MINARET STREET CORONA CA 92881 |
| HENTAGE, BRAD | DARTMOUTH COLLEGE HINMAN BOX 1115 HANOVER NH 03755 |
| HENTON, LORIN F | 4611 GULFSTREAM DRIVE DALLAS TX 75244 |
| HENTON, TOM | 15 UPPER TOOTING PARK MANSIONS MARIUS ROAD LONDON SW17 7QR UNITED KINGDOM |
| HENTON,TOM | 15 UPPER TOOTING PARK MANSIONS MARIUS ROAD LONDON, GT LON SW17 7QR UNITED KINGDOM |
| HENTSCHEL, STEPHEN G | 51 ISLAND DR RYE NY 10580-4300 |
| HENTSCHEL,STEPHEN G. | 51 ISLAND DR RYE NY 10580 |
| HENTZE,THOMAS MICHAEL | 5365 BLUESTEM DRIVE COLORADO SPRINGS CO 80917 |
| HENZE, NANCY H | 1172 PARK AVENUE APT 14D NEW YORK NY 10128 |
| HEPATITIS FOUNDATION | ATTN LUIS A. BALART 191 RIDGEWOOD DRIVE METAIRIE LA 70005-3929 |
| HEPATITIS FOUNDATION INTERNATIONAL, INC | 504 BLICK DR SILVER SPRING MD 20904 |
| HEPHZI PEMBERTON | 6 THE DRIFT ELSWORTH CAMBRIDGE,CAMBS CB3 8JN UNITED KINGDOM |
| HEPHZI PEMBERTON | BALLIOL COLLEGE OXFORD,OXON OX1 3BJ UNITED KINGDOM |
| HEPP, ALLYSON | 319 RICHARDSON TUFTS UNIVERSITY MEDFORD MA 02155 |
| HEPP, MICHAEL | 1003 W OAKDALE AVE. APT. #3 CHICAGO IL 60657 |
| HEPP,ALLYSEN S. | 164 WEST 83RD ST. APARTMENT 4R NEW YORK NY 10024 |
| HEPP,JANET KATHRYN | 8218 NEWLAND COURT ARVADA CO 80003 |
| HEPP,KEESHA N. | 1039 S PARKER RD #N18 DENVER CO 80231 |
| HEPP,MICHAEL | 1820 W. BERENICE AVE. APT. #3 CHICAGO IL 60613 |
| HEPPNER, BRAD | 4409 LORRAINE AVE DALLAS TX 75205-3610 |
| HEPPNER,BRAD | 4409 LORRAINE DALLAS TX 75205 |
| HEQUET, OLIVIER | 9 UNION SQUARE ISLINGTON N1 7DH UNITED KINGDOM |
| HEQUET,OLIVIER | 9 UNION SQUARE ISLINGTON, GT LON N1 7DH UNITED KINGDOM |
| HERA INTERACTIVE | 9 RUE ROYALE PARIS 75008 FRANCE |
| HERALD CHASE | UNIT 4A PADDOCK ROAD CAVERSHAM RG4 5BY UNITED KINGDOM |
| HERBER, MARSHA | 1460 LITTLE RAVEN STREET APT. 3-116 DENVER CO 80202 |
| HERBER,MARSHA | 1460 LITTLE RAVEN ST UNIT 3-116 DENVER CO 802021769 |
| HERBERGER,MARK P. | 3123 CHRISTOPHER WAY SAN RAMON CA 94583 |
| HERBERT EDWARD HUNKELE | 315 EAST EUCLID AVE NEW CASTLE PA 16105 |
| HERBERT HAAN | 42355 FOUNTAIN PARK DRIVE NORTH APARTMENT 140 NOVI MI 48375 |
| HERBERT HOFFMAN ASSOCIATES INC | 111 GREAT NECK ROAD, SUITE 213 GREAT NECK NY 11021 |
| HERBERT HOFFMAN ASSOCIATES INC | 5000 BRUSH HOLLOW ROAD WESTBURY NY 11590 |
| HERBERT LUQUE | 105 MYRTLE AVENUE NORTH PLAINFIELD NJ 07060 |
| HERBERT M. J. ERNST | IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| HERBERT MOOS | THE MOUNT AUSTIN, APT D, LG/F, BLOCK 5, 8 MOUNT AUSTIN ROAD, THE PEAK HONG KONG |
| HERBERT MOOS | FLAIR NISHI-AZABU #205 3-3-19 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HERBERT QUAN | 90 WEST ST APT 20V NEW YORK NY 100061051 |
| HERBERT QUAN | 530 WEST 122ND STREET APARTMENT 6C NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| HERBERT QUAN | 445 SOUTH LOS ROBLES AVENUE APARTMENT #104 PASADENA CA 91101 |
| HERBERT QUAN | 4620 KESTER AVENUE APARTMENT 106 SHERMAN OAKS CA 91403 |
| HERBERT SMITH | 23 FLOOR GLOUCESTER TOWER 11 PEDDER STREET HONG KONG |
| HERBERT SMITH | 23 FLOOR GLOUCESTER TOWER 11 PEDDER STREET HONG KONG HONG KONG |
| HERBERT SMITH | GLOUCESTER TOWER  23RD FLOOR 15 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| HERBERT SMITH | EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UK |
| HERBERT SMITH | EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| HERBERT SMITH | EXCHANGE HOUSE PRIMROSE STREET LONDON, GT LON EC2A 2HS UNITED KINGDOM |
| HERBERT SMITH | TORANOMON 2-CHOME TOWER 2-3-17 TORANOMON,MINATO-KU TOKYO 105-0001 JAPAN |
| HERBERT SMITH | TORANOMON 2-CHOME TOWER 2-3-17 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| HERBERT SMITH | MIDTOWN TOWER, 41ST FLOOR 9-7-1 AKASAKA MINATO-KU TOKYO 107-6241 JAPAN |
| HERBERT SMITH | 1403 ABDULRAHIM PLACE 990 RAMA IV ROAD SILOM BANGRAK BANGKOK 10500 THAILAND |
| HERBERT SMITH | 30 RAFFLES PLACE #09-02 CHEVRON HOUSE, 048622 SINGAPORE |
| HERBERT SMITH CIS LLP | ATTN: EVGENY ZELENSKY 10 ULITSA NIKOLSKAYA MOSCOW 109012 RUSSIA |
| HERBERT SMITH GAIKOKUHO JIMU | BENGOSHI JIMUSHO TORANOMON 2-CHROME TOWER 2-3-17 TORANOMON MINATO-KU TOKYO 105-001 JAPAN |
| HERBERT SMITH LLP | 50 RAFFLES PLACE #24-01 SINGAPORE LAND TOWER 048623 SINGAPORE |
| HERBERT SMITH LTD. | ATTN: SURAPOL SRANGSOMWONG 1403 ABDULRAHIM PLACE 990 RAMA IV ROAD BANGKOK 10500 THAILAND |
| HERBERT W. KWAN | FLAT A, 27/F, TOWER 1 ROBINSON PLACE 70 ROBINSON ROAD, MID-LEV HONG KONG CHINA |
| HERBERT W. KWAN | SUITE 3738 FOUR SEASONS PLACE HONG KONG 8 FINANCE STREET CENTRAL HONG KONG |
| HERBERT W. KWAN | FOUR SEASONS PLACE HK 8 FINANCE ST, STE 3738 CENTRAL HONG KONG |
| HERBERT W. KWAN | FOUR SEASONS PLACE HK 8 FINANCE ST, STE 2529 CENTRAL HONG KONG |
| HERBERT W. KWAN | 166 EAST 63RD STREET # 11D NEW YORK NY 10021 |
| HERBERT, DAVID | 604 SUMNER AVENUE BELFORD NJ 07718 |
| HERBERT, DAVID | 1510 NORTH WEILAND STREET FLOOR Z CHICAGO IL 60610 |
| HERBERT, DEBRA A | 4 LAVENDER MEWS CHURCH LANE ST.MILDREDS KENT CANTERBURY CT12PZ UNITED KINGDOM |
| HERBERT, JESTIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HERBERT, LUKE | 65 E 3RD ST APT R2 NEW YORK NY 10003 |
| HERBERT, STEPHANIE | 5 TULIP LANE SHORT HILLS NJ 07078-2215 |
| HERBERT,DAVID D. | 10 EAST 29TH STREET APARTMENT 35D NEW YORK NY 10016 |
| HERBERT,DEBRA A | 4 LAVENDER MEWS CHURCH LANE ST.MILDREDS CANTERBURY, KENT CT12PZ UNITED KINGDOM |
| HERBST ROY S MD | ANDERSON CANCER CENTER 1515 HOLCOMBE B'VLD UNIT 432 HOUSTON TX 77030-4009 |
| HERBST,HENRY | 2101 LUCAYA BEND APT 04 COCONUT CREEK FL 33066 |
| HERCKY, SARI | 200 EAST 58TH STREET APT 15A NEW YORK NY 10022 |
| HERCULES K.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| HERDMAN,DANIEL PAUL | 4500 JENNER COURT OLNEY MD 20832 |
| HEREDIA HARA, SALVADOR, TOD, DE HARO | SILOS, EMILIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HEREDIA,AIDE M. | 3823 S MARYLAND PKWY APT K11 LAS VEGAS NV 89119 |
| HEREDITARY DISEASE FOUNDATION | 3960 BROADWAY 6TH FLOOR NEW YORK NY 10032 |
| HEREKAR,MANISH K | A/402, BRINDAVAN SOCIETY TAWADE MARG DHAISAR (W) MUMBAI MH 400068 INDIA |
| HEREN ENERGY LIMITED | PEPYS HOUSE 10 GREENWICH QUAY CLARENCE ROAD LONDON SE8 3EY UNITED KINGDOM |
| HERENDEEN,JANE A | 9167 CARDINAL AVE. FOUNTAIN VALLEY CA 92708 |
| HERENS,MEGAN | 39 HARVEST COURT CHESHIRE CT 06410 |
| HERGUNER BILGEN OZEKE | SULEYMAN SEBA CADDESI SIRAECLER 55 AKARETLER BESIKTAS-ISTANBUL 34357 TURKEY |
| HERING, ALBERT | 3538 ASHLAND AVENUE STEGER IL 60475-1305 |
| HERION,DENISE | 3722 SOUTH ROME WAY AURORA CO 80018 |
| HERIOT INVESTMENTS LIMITED | 33 OLD BROAD STREET LONDON EC2N 1HZ ENGLAND |

| Claim Name | Address Information |
|---|---|
| HERITAGE | KNOLLYS HOUSE 47 MARK LANE ATTN:RICHARD HARDCASTLE, POL:DP614407 LONDON EC3R 7QQ UNITED KINGDOM |
| HERITAGE CHRISTIAN ACADEMY | ATTN:VICKIE RAMSIER HERITAGE CHRISTIAN ACADEMY 15655 BASS LAKE ROAD MAPLE GROVE MN 55311 |
| HERITAGE CHRISTIAN ACADEMY | ATTN: VICKIE RAMSIER 15655 BASS LAKE ROAD MAPLE GROVE MN 55311 |
| HERITAGE ENERGY GROUP LLC | 470 WALD IRVINE CA 92618 |
| HERITAGE INTERNATIONAL FUND MANAGERS LIM | POLYGON HALL LE MARCHANT STREET ST PETER PORT GUERNSEY GY1 4HY UK |
| HERITAGE INTERNATIONAL FUND MANAGERS LIM | POLYGON HALL LE MARCHANT STREET ST PETER PORT GUERNSEY GY1 4HY UNITED KINGDOM |
| HERITAGE SIGNS, INC | PO BOX 1618 CASTLE ROCK CO 80104 |
| HERITAGE SILVERWARE LTD | 62 GREEN LANE SMALL HEATH BIRMINGHAM B9 5DB UK |
| HERITAGE SILVERWARE LTD | 62 GREEN LANE SMALL HEATH BIRMINGHAM B9 5DB UNITED KINGDOM |
| HERKERT GMBH | HUMBOLDTSTRASSE 73 FRANKFURT AM MAIN HE 60318 GERMANY |
| HERKERT SERVICE&EVENT | SCHWARZBURGSTRASSE 67 FRANKFURT AM MAIN HE 60318 GERMANY |
| HERKUS, ANDREW | 210 FOSSEWAY DRIVE GREENSBORO NC 27455 |
| HERLANDS, JOSHUA | 409 NORTHERN SPY RD S ABINGTN TWP PA 18411-9496 |
| HERLANDS,JOSHUA I. | 409 NORTHERN SPY RP CLARKS SUMMIT PA 18411 |
| HERLICH, ELLEN S. | 226 W. RITTENHOUSE SQUARE #1909 PHILADELPHIA PA 19103 |
| HERLIHY, FELIX P | 6 WEST 77TH STREET APT 14A NEW YORK NY 10024-5125 |
| HERLIHY, JOSEPH K | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| HERLIHY,JESSICA | 31 GARRYFORD DR. MIDDLETOWN NJ 07748 |
| HERLIHY,MEGAN F. | 1331 NIAGARA ST. #3 DENVER CO 80220 |
| HERLIHY,PATRICK JOSEPH | 3131 CALIFORNIA STREET DENVER CO 80205 |
| HERMAN CYNTHIA S | 210 BLUE RIDGE DRIVE LEVITTOWN PA 19057 |
| HERMAN LING | 67-38 108TH STREET #C-11 FOREST HILLS NY 11375 |
| HERMAN MILLER JAPAN, LTD. | TOKYO DESIGN CENTER 5F 5-25-19 HIGASHI GOTANDA,SHINAGAWA-KU TOKYO 141-0022 JAPAN |
| HERMAN MILLER JAPAN, LTD. | TOKYO DESIGN CENTER 5F 5-25-19 HIGASHI GOTANDA SHINAGAWA-KU TOKYO 13 141-0022 JAPAN |
| HERMAN, BENJAMIN | 340 EAST 66TH STREET APARTMENT 6B NEW YORK NY 10065 |
| HERMAN, BENJAMIN | 435 EAST 79TH STREET APT. 10U NEW YORK NY 10075 |
| HERMAN, DANIELLE | 210 ROYAL COURT MIDDLETOWN NJ 07748 |
| HERMAN, DAVID B | 246  MILBANK  AVE UNIT  A GREENWICH CT 06830 |
| HERMAN, ELIZABETH FAGAN | 542 ROUND HILL ROAD GREENWICH CT 06831-2641 |
| HERMAN, HARVEY | 1135 HEATHER RD DEERFIELD IL 60015 |
| HERMAN, HOLLIS L | 6954 N LEXINGTON LN NILES IL 60714 |
| HERMAN, JOHN S. | 542 ROUNDHILL ROAD GREENWICH CT 06831 |
| HERMAN, MARGARET | 21 WELLESLEY COLLEGE ROAD, UNIT 1427 WELLESLEY MA 02481 |
| HERMAN, MARTIN T | PO BOX 70715 RENO NV 89570 |
| HERMAN, ROBERT | 141-10 28TH AVENUE APT 4C FLUSHING NY 11354 |
| HERMAN, VINCENT M | 1736 N. HERMITAGE AVE CHICAGO IL 60622-1410 |
| HERMAN,ANDREA | 64 HICKS STREET #3R BROOKLYN NY 11201 |
| HERMAN,BARRY E | 19 HOOVER SCHOOL ROAD EAST BERLIN PA 17316 |
| HERMAN,BENJAMIN | 435 E 79TH ST APT 10U NEW YORK NY 100751077 |
| HERMAN,ELIZABETH FAGAN | 542 ROUND HILL ROAD GREENWICH CT 06831 |
| HERMAN,HARVEY A. | 1135 HEATHER RD DEERFIELD IL 60015 |
| HERMAN,MICHELLE LEIGH | 2547 S OSCEOLA ST DENVER CO 80219-5746 |
| HERMAN,PHILIP B | 237 SOUTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079 |
| HERMANDORFER,NICK | 12013 SEVEN HILLS LANE CLIFTON VA 20124 |

| Claim Name | Address Information |
|---|---|
| HERMANEK AND GARA, PC | 8 W MONROE ST APT 809 CHICAGO IL 60603-2449 |
| HERMANN CAHN & SCHNEIDER LLP CLIENT | CLIENT TRUST ACCOUNT 1301 E. NORTH ST., SUITE 500 CLEVELAND OH 44114 |
| HERMANOS MARTIN | AVENIDA LA BORBOLLA 83 SPAIN |
| HERMANOS MARTIN | GENERAL PARDIANAS MADRID 28006 SPAIN |
| HERMANSEN, MARGARET A | 40 CONSTITUTION WAY SOMERSET NJ 08873 |
| HERMANSEN,ANDREW D. | 26571 NORMANDALE APT 1D LAKE FOREST CA 92630 |
| HERMANSON TESSA | PO BOX 1512 GRAND ISLAND NE 68802 |
| HERMANSON, MICHAEL | 2207 62ND AVENUE EAST APT # 9-302 FIFE WA 98424 |
| HERMANSON,MICHAEL D | 2207 62ND AVENUE EAST APT # 9-302 FIFE WA 98424 |
| HERMAWAN, RUDI | 2-24-21 IZUMI-HONCHOU CRYSTAL 11-103 13 KOMAE-SHI 201-0003 JAPAN |
| HERMAWAN,RUDI | 2-24-21 IZUMI-HONCHOU CRYSTAL 11-103 KOMAE-SHI 201-0003 JAPAN |
| HERMAWAN,RUDI | 2-24-21 IZUMI-HONCHOU CRYSTAL 11-103 KOMAE-SHI 13 201-0003 JAPAN |
| HERMENEGILDO, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HERMES INV MGMT LTD | A/C HERMES COMMODITIES ALPHA FUND GBP 1 PORTSOKEN STREET LLOYDS CHAMBERS LONDON E1 8HZ UNITED KINGDOM |
| HERMES INV MGMT LTDA/C HERMES COMMODITIES ALPHAFUN | HERMES INVESTMENT MANAGEMENT LIMITED LLOYDS CHAMBERS 1 PORTSOKEN ST LONDON E1 8HZ UNITED KINGDOM |
| HERMES JOSE ALVAREZ | WOLFSON COLLEGE BARTON ROAD CAMBRIDGE,CAMBS CB3 9BB UNITED KINGDOM |
| HERMIDA, S.A. | CL CANAL 2, MAJADAHONDA MADRID 28220 SPAIN |
| HERMINIA VALDEZ | 1722 12TH AVENUE SCOTTSBLUFF NE 69361 |
| HERMITAGE ELECTRIC SUPPLY CORPORATION | PO BOX 24990 NASHVILLE TN 37202 |
| HERMITAGE LHCI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERMOLIS & CO LTD | HERMOLIS HOUSE ABBEYDALE ROAD WEMBLEY HA0 1TY UK |
| HERMOLIS & CO LTD | HERMOLIS HOUSE ABBEYDALE ROAD WEMBLEY HA0 1TY UNITED KINGDOM |
| HERMOSO,MARIA | 13, PHILLIMORE PLACE LONDON, GT LON W8 7BY UNITED KINGDOM |
| HERN, ELIZABETH | HOUSE 25, LA COSTA LA COSTA AVENUE DISCOVERY BAY HONG KONG HONG KONG |
| HERN,ELIZABETH | HOUSE 25, LA COSTA LA COSTA AVENUE DISCOVERY BAY HONG KONG CHINA |
| HERNANDEZ & CIA ABOGADOS, S.C.R.L. | AV. JAVIER PRADO OESTE 795 MAGDALENA DEL MAR LIMA - PERU PERU |
| HERNANDEZ C, M DEL CARMEN & GUZMAN H, | ENRIQUE - JTWROS TOD MITZI & ANAID G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ GALLEGO, JAIME | ARROYO CH.708-122 COL. ALAMEDA CELAYA, GTO 38050 MEXICO |
| HERNANDEZ INVESTIGATIONS & RESEARCH | 818 W. CAMERON AVENUE WEST COVINA CA 91790-4136 |
| HERNANDEZ SUMINISTROS HOSTELEROS S.L | HUMILLADERO MADRID 28005 SPAIN |
| HERNANDEZ SUMINISTROS HOSTELEROS S.L | HUMILLADERO MADRID 28 28005 SPAIN |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ, AMADO | HARVARD 263 ALTOS URB. UNIVERSITY GARDENS SAN JUAN PR 00927 |
| HERNANDEZ, ANTONIO | PAID DETAIL UNIT ONE POLICE UNIT NEW YORK NY 10038 |
| HERNANDEZ, CHRISTIAN R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HERNANDEZ, DAVID | 241 JOHNSON AVE. PISCATAWAY NJ 08854 |
| HERNANDEZ, EDELMIRO E | 1535 CERTOSA AVENUE CORAL GABLES FL 33146-1921 |
| HERNANDEZ, FRANK J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10007 |
| HERNANDEZ, INES M | 569 55TH STREET APT 2 NEW YORK NY 7093 |
| HERNANDEZ, ISIDORO | 51 GOODHART PLACE LONDON E148EQ UNITED KINGDOM |
| HERNANDEZ, IVAN | 274 WEST 19TH STREET NEW YORK NY 10011 |
| HERNANDEZ, JENNIFER | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| HERNANDEZ, JILL M | 2218 AVENUE H SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, JOHN | 179 FIELDMERE STREET ELMONT NY 11003 |
| HERNANDEZ, JUAN | 506 CHITWOOD CT. HOUSTON TX 77094 |
| HERNANDEZ, LAUREL D | 4600 N JOSEY LANE #900 CARROLLTON TX 75010 |
| HERNANDEZ, LAURIE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HERNANDEZ, MARIA A | 1737 NORTH WEST 72ND AVENUE PLANTATION FL 33313 |
| HERNANDEZ, MARISA L. | 400 EAST 54TH STREET APT. 30D NEW YORK NY 10022 |
| HERNANDEZ, MARTA | 15601 SW 39 TERRACE MIAMI FL 33185 |
| HERNANDEZ, MELYNA | 811 WALTON AVE APT E5 BRONX NY 10451 |
| HERNANDEZ, MICHELLE P | 1906 PATERSON PLANK RD. APT. 1D NORTH BERGEN NJ 07047 |
| HERNANDEZ, MIGUEL | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HERNANDEZ, MIGUELA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| HERNANDEZ, ROLAND | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDEZ, TAINA | 107-15 FLATLANDS AVENUE #2A BROOKLYN NY 11236 |
| HERNANDEZ, ZAIDA I. | 1015 E. 104TH STREET BROOKLYN NY 11236 |
| HERNANDEZ,ANGIE MARIE | 2060 13TH STREET GERING NE 69341 |
| HERNANDEZ,BLANCA E. | 5620 MEIKLE LANE, APT B LAS VEGAS NV 89156 |
| HERNANDEZ,CARLOS | 1737 N W  72 AVENUE PLANTATION FL 33313 |
| HERNANDEZ,JILL MARIE | 2218 AVENUE H SCOTTSBLUFF NE 69361 |
| HERNANDEZ,JOHN R. | 2602 4TH AVENUE #3 SCOTTSBLUFF NE 69361 |
| HERNANDEZ,JOSE LUIS | 804 CALLE MAR VISTA OXNARD CA 93030 |
| HERNANDEZ,JULIEN | NISHI AZABU UOU #701 1-15-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HERNANDEZ,LAUREL DENISE | 4600 N JOSEY LANE #900 CARROLLTON TX 75010 |
| HERNANDEZ,LISA M. | PO BOX 1385 BELLFLOWER CA 90707 |
| HERNANDEZ,LUIS M | 19262 NW 91 COURT MIAMI LAKES FL 33018 |
| HERNANDEZ,MARK | 6050 BOULEVARD EAST UNIT 6D WEST NEW YORK NJ 07093 |
| HERNANDEZ,MICHAEL LEE | 790 11TH AVENUE 18 - H NEW YORK NY 10019 |
| HERNANDEZ,MICHEL | 21 GRANDVIEW AVENUE STATEN ISLAND NY 10303 |
| HERNANDEZ,MICHELLE P | 11 ARN TER SECAUCUS NJ 070943804 |
| HERNANDEZ,MONIQUE M | 9190 WEST WAGONTRAIL DRIVE DENVER CO 80123 |
| HERNANDEZ,NELLY C. | 3146 OAK ROAD #122 WALNUT CREEK CA 94597 |
| HERNANDEZ,P. KRISTIN | 16393 ROAN COURT PARKER CO 80134 |
| HERNANDEZ,ROLAND S. | 300 N. SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDEZ,RYAN P. | 1686 N. MORNINGSIDE ORANGE CA 92867 |
| HERNANDEZ,STACEY | 2774 E MAIN ST, #150 ST. CHARLES IL 60174 |
| HERNANDEZ,VIVIANA | 11502 PIONEER BL NORWALK CA 90650 |
| HERNANDEZ,YASMIN | 2817 S CENTER ST SANTA ANA CA 92704 |
| HERNANDEZ-CURTI, MARISOL | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312 |
| HERNANDEZ-CURTIS, MARISOL | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312-2025 |
| HERNANDEZ-CURTIS,MARISOL | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312 |
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST RM 112 BROOKSVILLE FL 34601-2893 |
| HERNDON & SWEENEY, P.C. | KEVIN C. SWEENEY, ESQ. P.O. BOX 80050 THE TRAINING AUTHORITIES, LLC BILLINGS MT 59102 |
| HERNDON, SCOTT | 17 NE 8TH ST GAINESVILLE FL 32601 |
| HERNE, MARK | 14 HIGH PINE CLOSE SURREY WEYBRIDGE KT13 9EA UNITED KINGDOM |
| HERNE,MARK | 14 HIGH PINE CLOSE WEYBRIDGE, SURREY KT13 9EA UNITED KINGDOM |
| HEROD, JACK & LEE ANN | ATTN: JACK HEROD P.O. BOX 36 136 EAST HWY 22 BARRY TX 75102 |

| Claim Name | Address Information |
|------------|---------------------|
| HEROLD, JEFFREY A & KATHLEEN M | 512 SHENANDOAH TRAIL ELGIN IL 60123 |
| HERON INTERACT INC | BOX 212 982 MAIN ROAD GRANVILLE MA 01034 |
| HERON QUAYS PROPERTIES LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UK |
| HERON QUAYS PROPERTIES LIMITED | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AB UNITED KINGDOM |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UNITED KINGDOM |
| HERON,KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON, GT LON E17 4BJ UNITED KINGDOM |
| HERR, MICHAEL | 734 GARDEN STREET APT 3 HOBOKEN NJ 07030 |
| HERRERA JR, EMILIANO | 2236 PLEASANT VALLEY PL CHULA VISTA CA 91915 |
| HERRERA, CONSUELO | 1982 S HANNIBAL CT APT D AURORA CO 80013-4075 |
| HERRERA, JASMIN | 25 WOODCREST AVE WHITE PLAINS NY 10604 |
| HERRERA, SYLVIA | 47 ELDORADO PLACE APT. 1 WEEHAWKEN NJ 07086 |
| HERRERA, VICTOR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HERRERA, ZACHARY M. | 233 E. 77TH STREET APT. 9 NEW YORK NY 10075 |
| HERRERA,CONSUELO | 1982 S HANNIBAL CT #D AURORA CO 80013 |
| HERRERA,ESTHER ADRIANA | 9361 PALO VERDE ST. THORNTON CO 80229 |
| HERRERA,HUGO E. | 1108 N. LOUISE DRIVE ANAHEIM CA 92805 |
| HERRERA,JEFFREY J. | 261 E. ALEGRIA #16 SIERRA MADRE CA 91024 |
| HERRERA,JO ANN RODRIGUEZ | 1329 PRIMROSE DRIVE WYLIE TX 75098 |
| HERRERA,JUAN M. | 959 CHALET DRIVE CONCORD CA 94518 |
| HERRERA,MARIA F. | 1108 N. LOUISE DRIVE ANAHEIM CA 92805 |
| HERRERA,PATRICIA D. | 5518 DENNY AVE. NORTH HOLLYWOOD CA 91601 |
| HERRERA,RUTH | 2320 RAYMOND AVE LOS ANGELES CA 90007 |
| HERRERA,YENICE | 4263 GOLDSTONE LANE SIMI VALLEY CA 93065 |
| HERRERA,ZACHARY M. | 83 GARFIELD STREET GARDEN CITY NY 11530 |
| HERRERO, CARMEN | 548 OAK BRANCH CIR KISSIMMEE FL 34758-3618 |
| HERRERO,MICHAEL | 131 SOUTH STREET JERSEY CITY NJ 07307 |
| HERRICK & FEINSTEIN | ATTN: GARY EISENBERG ONE GATEWAY CENTER NEWARK NJ 07102 |
| HERRICK FEINSTEIN LLP | 2 PARK AVENUE NEW YORK NY 10016 |
| HERRICK, FEINSTEIN LLP | ATTN: GARY F. EISENBERG 2 PARK AVENUE NEW YORK NY 10016 |
| HERRICK, GEOFFREY | 2327 PROSPECT STREET BERKELEY CA 94704 |
| HERRICK, MIKI | 66 LEONARD STREET APARTMENT 4F NEW YORK NY 10013 |
| HERRIGEL, JAMES C | 37 HILLSIDE TERRACE SUMMIT NJ 07901 |
| HERRING, ANNE M | 925 BIRKSHIRE DRIVE LEWISVILLE TX 75077-2945 |
| HERRING, GRADY | 29 CHENAL CIRCLE LITTLE ROCK AR 72223-9567 |
| HERRING, JAMES H | 3520 DEMPSEY ROAD WESTERVILLE OH 43081 |
| HERRING, JOSHUA, C | 525 FAIRHAVEN COURT NASHVILLE TN 37211 |
| HERRING,EVAN | 510 WHEATFIELD LANE NEWTOWN PA 18940 |
| HERRING,PETER | 48 STONEFIELD WAY BURGESS HILL W SUSX RH15 8SG UNITED KINGDOM |
| HERRINGTON & CARMICHAEL OFFICE NO1 ACCT | RIVERSIDE WAY WATCHMOOR PARK CAMBERLEY GU15 3YQ UK |
| HERRINGTON & CARMICHAEL OFFICE NO1 ACCT | RIVERSIDE WAY WATCHMOOR PARK CAMBERLEY GU15 3YQ UNITED KINGDOM |
| HERRINGTON, KENNETH | 4429 DEYO AVENUE BROOKFIELD IL 60513 |
| HERRLINGER, THOMAS | 36 SANDIA HGTHS DR NE ALBUQUERQUE NM 87122 |
| HERRMAN, MARK | 138 WREN WAY NEWARK DE 19711 |
| HERRMANN JR, JOHN | 1105 PARK AVE NEW YORK NY 10128 |
| HERRMANN JR.,JOHN A | 1105 PARK AVE NEW YORK NY 10028 |
| HERRMANN'S POSTHOTEL GMBH&CO.KG | MARKTPLATZ 11 WIRSING 95339 GERMANY |
| HERRMANN, DAVID | 804 MAPLE GLEN LANE WAYNE PA 19087 |
| HERRMANN, DAVID | 1210 W. FRY ST. APT. 2 CHICAGO IL 60642 |

| Claim Name | Address Information |
|------------|---------------------|
| HERRMANN, JOHN | P.O. BOX 5010 MONROE CT 06468 |
| HERRMANN, STEFAN | TITISEESTR. 3 D-68163 MANNHEIM GERMANY |
| HERRON, JASON | 1809 CLARENCE AVE BERWYN IL 60402 |
| HERRON, MARY E | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| HERRON, MARY ELLEN | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| HERRON,JASON | 136 LINCOLN ST APT 4 MONTCLAIR NJ 070424452 |
| HERRSCHER, ROGER | 35 FRANK AVENUE FARMINGDALE NY 11735 |
| HERSCH, RONALD M | 124 REMO PL PALM BEACH GARDENS FL 33418 |
| HERSCHMAN, JEROME J | 50 GRAY ROCK LANE CHAPPAQUA NY 10514 |
| HERSH, ANNE E. | 218 WILLIAMS STREET PROVIDENCE RI 02906 |
| HERSH, BETH S | 26 MOHAWK DRIVE SPRINGFIELD NJ 07081 |
| HERSH,HARRY L. | 305 SIXTH STREET LAKEWOOD NJ 08701 |
| HERSHAFT, PETER | 2024 MONTHAVEN DR WAKE FOREST NC 27587-6548 |
| HERSHBERG, DAVID | 20 FLINT AVE LARCHMONT NY 10538 |
| HERSHBERG, DAVID | 20 FLINT AVENUE LARCHMONT NY 10538 |
| HERSHBERG,DAVID S. | 20 FLINT AVE LARCHMONT NY 10538 |
| HERSHEY, ADAM | 140 RIVERSIDE BOULEVARD APARTMENT 2302 NEW YORK NY 10069 |
| HERSHEY, MARCIA F | 136 EAST 79TH ST. APT 5B NEW YORK NY 10021 |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE LAKE SUCCESS NY 11042-1215 |
| HERSHNER,KEVIN M. | 417 EAST 60TH STREET APT. 13 NEW YORK NY 10022 |
| HERSKOVITS, BONNIE | 76 BELMONT DRIVE NORTH ROSLYN HEIGHTS NY 11577 |
| HERSSON-RINGSKO, DANIEL | 27C LAMBOLLE ROAD LONDON NW3 4HS UNITED KINGDOM |
| HERSSON-RINGSKOG,DANIEL | 27C LAMBOLLE ROAD LONDON, GT LON NW3 4HS UNITED KINGDOM |
| HERSTAM, DAVID | 418 LONG COVE CT ALLEN TX 75002 |
| HERT, R | 110 W SEAFLOWER ST APOPKA FL 32712 |
| HERTFORD HOUSE MARKETING LTD | THE WALLACE COLLECTION MANCHESTER SQUARE LONDON W1U 3BN UK |
| HERTFORD HOUSE MARKETING LTD | THE WALLACE COLLECTION MANCHESTER SQUARE LONDON W1U 3BN UNITED KINGDOM |
| HERTL, REGINA M | 14 GEORGIA LANE CROTON-ON-HUDSON NY 10520 |
| HERTZ & SCHRAM | 1760 S. TELEGRAPH RD., STE 300 BLOOMFIELD HILLS MI 48302 |
| HERTZ, CAROLINE | 3221 CORTE TAMARINDO CARLSBAD CA 920092006 |
| HERTZBERG, BARBARA | 1385 YORK AVENUE NEW YORK NY 10021 |
| HERTZBERG, PAUL ROBERT | 18 CRANMER ROAD EDGWARE MDDSX MDDSX EDGWARE HA8 8UB UNITED KINGDOM |
| HERTZBERG, PAUL ROBERT | 18 CRANMER ROAD EDGWARE MDDSX EDGWARE HA8 8UB UNITED KINGDOM |
| HERTZBERG,PAUL ROBERT | 18 CRANMER ROAD EDGWARE EDGWARE, MDDSX HA8 8UB UNITED KINGDOM |
| HERTZOG, EMILE F | PMB #191 5255 STEVENS CREEK BLVD SANTA CLARA CA 95051-6664 |
| HERTZOG, LISA | BOETTGERSTRASSE 6A HE FRANKFURT 60389 GERMANY |
| HERTZOG,LISA | BOETTGERSTRASSE 6A FRANKFURT HE 60389 GERMANY |
| HERTZTAM,MARY | 1586 MEADOWBROOK DRIVE ALTADENA CA 91001 |
| HERVE BRUNEL | 19 BALLATER ROAD LONDON SW2 5QS UNITED KINGDOM |
| HERVE BRUNEL | 17-19 CHILWORTH STREET LONDON W2 3QU UNITED KINGDOM |
| HERVE BRUNEL | 198 BOULEVARD PEREIRE 75017 FRANCE |
| HERVEY, DORIS | 2603 AVALON PLACE HOUSTON TX 77019 |
| HERVEY,ROBERT W. | 2603 AVALON PLACE HOUSTON TX 77019 |
| HERVIG, DOLORES | PO BOX 2424 BORREGO SPRINGS CA 92004 |
| HERVIS, IDELMA D | 13611 SOUTHWEST 77 STREET MIAMI FL 33183 |
| HERWEIJER,PIETER | ANJERSINGEL BADHOEVEDORP 1171WG NETHERLANDS |
| HERWIG, CORNELIA | FLAT 5 JUBILEE COURT QUEEN MARY AVENUE LONDON E18 2FN UNITED KINGDOM |
| HERWIG,CORNELIA | FLAT 5 JUBILEE COURT QUEEN MARY AVENUE LONDON, GT LON E18 2FN UNITED KINGDOM |
| HERZ, WARREN | 10 OLD HILLS LANE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| HERZER, CHARLES | 515 EAST 79TH STREET APT. PH-C NEW YORK NY 10075 |
| HERZER, CHARLES H | 515 E 79TH ST NEW YORK NY 10021-0705 |
| HERZER,CHARLES H. | 515 EAST 79TH STREET APT. PH-C NEW YORK NY 10075 |
| HERZFELD, BENNETT | 4798 SUMMERSET LANE DUNWOODY GA 30338 |
| HERZOG CREBS LLP | 515 N. 6TH STREET, SUITE 2400 ST. LOUIS MO 63101 |
| HERZOG FOX & NEEMAN | 27 BROOKHILL ROAD EAST BRUNSWICK NJ 08816 |
| HERZOG FOX & NEEMAN | ASIA HOUSE 4, WEIZMANN STREET TEL AVIV,  ISRAEL 64239 ISRAEL |
| HERZOG, FOX & NEEMAN | ASIA HOUSE 4 WEIZMANN STREET TEL AVIV 64239 ISRAEL |
| HERZSTAM, MARY | 1586 MEADOW BROOK ALTA DENA CA 91001 |
| HESAA | PO BOX 529 NEWARK NJ 07101-0529 |
| HESHAL TAILOR | 3 DINGLEY AVENUE LEICESTER LE4 6GL UNITED KINGDOM |
| HESHAM SBAYTEH | SHEMISANI BEHIND SAFEWAY AMMAN JORDAN |
| HESHAM SBAYTEH | SHEIKH ZAYED ROAD UP TOWER 38 FLOOR - ROOM 3802 DUBAI UNITED ARAB EMIRATES |
| HESHAM SBAYTEH | 125 BANK ST LONDON E14 4JP UNITED KINGDOM |
| HESLIN, JOHN D | 29 TIFFANY PL PH 6 BROOKLYN NY 11231-2996 |
| HESLIN, MARTIN V | 249 YAPHANK AVE YAPHANK NY 11980 |
| HESM&A, INC. | 1255 COLLIER ROAD, N.W ATLANTA GA 30318 |
| HESPE,WILLIAM | 490 ALBERT PLACE NEW MILFORD NJ 07646 |
| HESPERIA GRAND PLACE HOTEL | 10 RUE DES COLONIES BRUSSELS 1000 BELGIUM |
| HESS CORPORATION | ATTN: CHARLES F. CERRIA, ESQ. HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | ATTN: CONTRACT COORDINATOR HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | ATTN: VICE PRESIDENT, CHIEF RISK OFFICER HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | PO BOX 905243 CHARLOTTE NC 28290 |
| HESS ENERGY POWER & GAS COMPANY (UK) LIMITED | HESS CORPORATION ATTN: CHARLES F. CERRIA, ESQ. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADI NG COMPANY, LLC (PHYSICAL) | 1 HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS ENERGY TRADING COMPANY LLC (HETCO) | ATTN: CONTROLLER 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC (HETCO) | ATTN: CHARLES F. CERRIA, ESQ. HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS JR.,RONALD C. | 3790 CLARIDGE OVAL UNIVERSITY HEIGHTS OH 44118 |
| HESS, CHRISTY K. | 888 MAIN STREET APT. 645 NEW YORK NY 10044 |
| HESS, EDWIN H | 10 CEDAR LN NORTH GLEN HEAD NY 11545-1704 |
| HESS, ERIC W | 36 MANCHESTER DRIVE WESTFIELD NJ 07090 |
| HESS, MARTIN | 70-01 69TH PLACE GLENDALE NY 11385 |
| HESS, RONALD C HESS | 3102 MIDDLEBURY COLLEGE MIDDLEBURY VT 08573 |
| HESS, SHARON L | 1101 WOODMEADOW PKWY DALLAS TX 75228 |
| HESS,DAVID | 778 PARK AVENUE NEW YORK NY 10021 |
| HESS,EDWIN H. | 10 CEDAR LANE NORTH GLEN HEAD NY 11545 |
| HESS,SEBASTIAN | KRONBERGER STRASSE 6 FRANKFURT HE 60323 GERMANY |
| HESSE MOEBELSPEDITION GMBH | BIRKENSTRASSE 4 DUESSELDORF 40233 GERMANY |
| HESSEL,M. SUZANNE | 3630 S. BEAR ST UNIT I SANTA ANA CA 92704 |
| HESSEN,GERHART | ALLIGATORSTRAAT PURMEREND 1448 WJ NETHERLANDS |
| HESSLEIN, LAURIE A | 3 MANOR DRIVE MARLBORO NJ 07746 |
| HESSLER,STACEY LYNN | 88 BEDTICK RD DOUGLAS WY 826339201 |
| HESTER CAPITAL MANAGEMENT | ATTN: JOY ROBERTS 1301 S. MOPAC SUITE 350 AUSTIN TX 78746 |
| HESTER, AMY S | 6667 S JACKSON COURT CENTENNIAL CO 80121 |

| Claim Name | Address Information |
|---|---|
| HESTER, SEAN | 2 BOB HILL ROAD RIDGE NY 10576 |
| HESTER, AMY SUZANNE | 600 W COUNTY LINE RD APT 33-102 LITTLETON CO 801296538 |
| HESTER, NICOLANI | 5051 CAHUENGA BLVD APT 3 N HOLLYWOOD CA 91601-4725 |
| HESTON, BLAKE D. | 601 WEST 57TH STREET APARTMENT 18-P NEW YORK NY 10019 |
| HET CONCERTGEBOUW NV | CONCETGEBOUWPLEIN 26 AMSTERDAM 1071 LN NETHERLANDS |
| HET FINANCIEELE DAGBLAD BV | PRINS BERNHARDPLEIN 173 1097 BL AMSTERDAM POSTBUS 216 AMSTERDAM THE NETHERLANDS |
| HET FINANCIEELE DAGBLAD BV | JAMES WATTSTRAAT 79 AMSTERDAM 1097 DL NETHERLANDS ANTILLES |
| HETAL M DELIWALA | NAMDEO PATH A/202, VYAS, PANCHRISHI CHS. GOGRASSWADI DOMBIVLI EAST MH 421201 INDIA |
| HETEM, CRYSTAL | 323 15TH STREET MANHATTAN BEACH CA 90266 |
| HETHERINGTON, JAMES M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HETHERINGTON, RICHARD J | 1266 STRATFORD LN CARLSBAD CA 92008 |
| HETLAND, CHARLES | 27635 SELFRIDGE LANE CARMEL CA 93923 |
| HETRICK-MARTIN INSTITUTE | 2 ASTOR PLACE NEW YORK NY 10003 |
| HETTENA, JONATHAN I | 2069 BRIGHTON WAY MERRICK NY 11566-5019 |
| HETTENA, JONATHAN I. | 2069 BRIGHTON WAY MERRICK NY 11566 |
| HETTIARACHCHI, RESHAN BHANUPRI | 17 FAIRMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| HETTIARACHCHI, RESHAN BHANUPRIYA | 17 FAIRMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| HETTINGER, LISA ANN | 7576 S SHAWNEE ST AURORA CO 80016 |
| HETZEL, CHARLES | 3330 MEADOWS DRIVE PARK CITY UT 84060 |
| HETZEL, CHARLOTTE | 67 BURKES ROAD BUCKS BEACONSFIELD HP9 1PW UNITED KINGDOM |
| HETZEL, CHARLE | 3330 MEADOWS DRIVE PARK CITY UT 84060 |
| HETZEL, CHARLOTTE | 67 BURKES ROAD BEACONSFIELD, BUCKS HP9 1PW UNITED KINGDOM |
| HEUBERGER, ARMIN | FLAT 1 117 ALBERT BRIDGE ROAD LONDON SW114PA UNITED KINGDOM |
| HEUKING KUHN LUER WOJTEK | GRUNEBURGWEG 102 FRANKFURT AM MAIN D60323 GERMANY |
| HEUMANNLY CAPABLE | P.O. BOX 6038 ANN ARBOR MI 48106 |
| HEUNG W CHEUNG | 145 RAINHILL WAY SAINT MARYS COURT LONDON E3 3EQ UNITED KINGDOM |
| HEUNG W CHEUNG | 3 CHURCH AVENUE PINNER, MDDSX HA5 5HZ UNITED KINGDOM |
| HEUSER GMBH | AM AUERBORN 8 FRANKFURT AM MAIN 60529 GERMANY |
| HEUSSEN RECHTANWALTS GMBH | PLATZ DER EINHEIT 2 FRANKFURT AM MAIN 60327 GERMANY |
| HEUVEL, RAYMOND VAN DEN | ZEEWINDE ALPHEN AAN DE RIJN 2403GJ NETHERLANDS |
| HEUVELMAN SOUND AND VISION | OHMWEG 1, 4104 BM CULEMBORG POSTBUS 453 AL CULEMBORG 4100 NETHERLANDS |
| HEUVELMAN SOUND AND VISION | KOBALTWEG 50 3542 NETHERLANDS |
| HEVER CASTLE LTD | HEVER EDENBRIDGE TN8 7NG UK |
| HEVER CASTLE LTD | HEVER EDENBRIDGE, KENT TN8 7NG UNITED KINGDOM |
| HEW, NICHOLAS | OGAWA-CHO 1-869-1 ROYAL SHATO 203 13 KODAIRA-SHI 187-0032 JAPAN |
| HEW, PAULINE | BLOCK 827, YISHUN STREET 81, #01-532, 760827 SINGAPORE |
| HEW, NICHOLAS | OGAWA-CHO 1-869-1 ROYAL SHATO 203 KODAIRA-SHI 13 187-0032 JAPAN |
| HEWER, KATIE | 59 PETTS WOOD ROAD PETTS WOOD KENT ORPINGTON BR5 1JU UNITED KINGDOM |
| HEWER, KATIE | 59 PETTS WOOD ROAD PETTS WOOD ORPINGTON, KENT BR5 1JU UNITED KINGDOM |
| HEWETT, ARTHUR | 11622 169TH STREET COURT EAST PUYALLUP WA 98374-9129 |
| HEWINS, DEAN | 204 CRESSEX ROAD HIGH WYCOMBE, BUCKS HP12 4UB UNITED KINGDOM |
| HEWITT & COWDEN INVESTIGATIONS | 300 TROPHY CLUB DRIVE SUITE 600 TROPHY CLUB TX 76262 |
| HEWITT ASSOCIATES | HEWITT TOWER, 7TH FL SECTOR-42 DLF CITY 122002 HARYANA INDIA GURAGAON INDIA |
| HEWITT ASSOCIATES | HEWITT TOWER SECTOR-42, DLF CITY HARYANA GURGAON 122002 INDIA |
| HEWITT ASSOCIATES | ATTN: SUE POTEREK/DEBBIE GALBRAITH P.O. BOX 900 LINCOLNSHIRE IL 60069 |
| HEWITT ASSOCIATES (INDIA) PVT LTD | HEWITT TOWER, SECTOR 42 DLF CITY, GURGOAN HR 122002 INDIA |
| HEWITT ASSOCIATES (INDIA) PVT LTD | HEWITT TOWER SECTOR-42, DLF CITY HARYANA GURGOAN 122002 INDIA |

| Claim Name | Address Information |
|---|---|
| HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3258 |
| HEWITT ASSOCIATES LLC | POST OFFICE BOX 95135 ATTN: CHAR CARPENTER CHICAGO IL 60694-5135 |
| HEWITT BACON & WOODROW LIMITED | 32 UPPER HIGH STREET EPSOM KT17 4QJ UK |
| HEWITT BACON & WOODROW LIMITED | 32 UPPER HIGH STREET EPSOM, SURREY KT17 4QJ UNITED KINGDOM |
| HEWITT SCHOOL | 45 EAST 75TH STREET NEW YORK NY 07001 |
| HEWITT, ALANA | 350 SPELMAN LANE BOX 1002 ATLANTA GA 30314 |
| HEWITT, CAROL D | 3 CLAIRE COURT MATAWAN NJ 07747-3460 |
| HEWITT, CAROL D. | 3 CLAIRE COURT MATAWAN NJ 07747 |
| HEWITT, JOHN R | 3853 CONGRESS STREET FAIRFIELD CT 06824 |
| HEWITT, NICO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HEWITT,ALANA | 279 W 117TH ST APT 6P NEW YORK NY 100262176 |
| HEWITT,JUDITH PATRICIA EVA | THE BAKERY 2 THE ROW LANE END HIGH WYCOMBE, BUCKS HP14 3JR UNITED KINGDOM |
| HEWLETT PACKARD | 301 S. ROCKRIMMON BLVD. CXO1-9C COLORADO SPRINGS CO 80919 |
| HEWLETT PACKARD | FILE# 73756 PO 60000 SAN FRANCISCO CA 94160-3756 |
| HEWLETT PACKARD AP (HONG KONG) LTD | DO NOT USE-SEE V# 0000035021 19/F CITPLAZA ONE 1111 KINGS ROAD HONG KONG |
| HEWLETT PACKARD AP(HONGKONG) LIMITED | 19/F, CITY PLAZA ONE, 1111 KING'S ROAD, TAIKOO SHING, HONG KONG HONG KONG |
| HEWLETT PACKARD ARGENTINA S.R.L. | MONTANESES 2140/2150 148 - CAP. FED. BUENOS AIRES, ARGENTINA ARGENTINA |
| HEWLETT PACKARD BRASIL, LTDA | AV. JOSE LUIZ MAZZALI 360 GALPAO B PARTE 1 RESIDENCIAL BURK LOUVEIRA, SP BRAZIL 13290000 BRAZIL |
| HEWLETT PACKARD COMPANY | 153 TAYLOR STREET ATTN: STEPHANIE LEBLANC LITTLETON MA 01420 |
| HEWLETT PACKARD COMPANY | 153 TAYLOR STREET LITTLETON MA 01420 |
| HEWLETT PACKARD COMPANY | 153 TAYLOR STREET ATTN: STEPHANIE LEBLANC LITTLETON MA 01420 |
| HEWLETT PACKARD COMPANY | 200 FOREST ST MARLBOROUGH MA 017523023 |
| HEWLETT PACKARD COMPANY | C/O HP FINANCIAL SERVICES PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD COMPANY | PO BOX 281858 ATTN:  HP DEMO ATLANTA GA 30384-1858 |
| HEWLETT PACKARD COMPANY | C/O HP FINANCIAL SERVICES P.O. BOX 402575 ATLANTA GA 30384-2575 |
| HEWLETT PACKARD COMPANY | PO BOX 932956 ATLANTA GA 31193-2956 |
| HEWLETT PACKARD COMPANY | C\O MACMUNNIS INC 1840 OAK AVENUE EVANSTON IL 60201 |
| HEWLETT PACKARD COMPANY | P.O. BOX 92013 CHICAGO IL 60693 |
| HEWLETT PACKARD COMPANY | 13207 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HEWLETT PACKARD ESPA-OLA | CALLE VICENTE ALEIXANDRE PARQUE EMPRESARIAL LAS ROZAS LAS ROZAS 28230 SPAIN |
| HEWLETT PACKARD ESPAA`OLA | CALLE VICENTE ALEIXANDRE PARQUE EMPRESARIAL LAS ROZAS LAS ROZAS 28 28230 SPAIN |
| HEWLETT PACKARD EXPRESS | P.O. BOX 22160 OAKLAND CA 94623 |
| HEWLETT PACKARD FINANCIAL SERVICES CO. | 420 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| HEWLETT PACKARD FINANCIAL SVCS COMPANY | PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT PACKARD FRANCE | 80 RUE CAMILLE DESMOULINS ISSY LES MOULINEAUX 92130 FRANCE |
| HEWLETT PACKARD LIMITED RETIRE MENT BENEFITES PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEWLETT PACKARD LTD | ROUTE DU NAN D'AVRIL 150 MEYRIN 2 GENEVA CH1217 SWITZERLAND |
| HEWLETT PACKARD LTD | P O BOX 107 CAIN ROAD BRACKNELL RG12 1BQ UK |
| HEWLETT PACKARD LTD | P O BOX 107 CAIN ROAD BRACKNELL RG12 1BQ UNITED KINGDOM |
| HEWLETT PACKARD TEKNOLOJI COZ LTD | ESKI USKUDAR CD ICERENKOY VIP CENTER NO 10 KOZYATAGI ISTANBUL 34742 TURKEY |
| HEWLETT PARKARD COMPANY | F/K/A MERCURY INTERACTIVE CORPORATION 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT, KYLE S | 2713 CORSAIR DRIVE BIRMINGHAM AL 35244 |
| HEWLETT, SYLVIA ANN | CENTER FOR WORK-LIFE POLICY 1841 BROADWAY - ROOM 808 NEW YORK NY 10023 |
| HEWLETT, SYLVIA ANN | CENTER FOR WORK-LIFE POLICY 1841 BROADWAY - SUITE 400 NEW YORK NY 10023 |
| HEWLETT, WILLIAM & FLORA FOUNDATION INC | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| HEWLETT, WILLIAM & FLORA FOUNDATION INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEWLETT-PACKARD | ATTN: MANAGER OF  COMMERCIAL CONTRACT ADMINISTRATION 2101 GAITHER RD ROCKVILLE MD 21050-4018 |
| HEWLETT-PACKARD | P.O. BOX 22160 OAKLAND CA 94623 |
| HEWLETT-PACKARD (SCHWEIZ) GMBH | UEBERLANDSTRASSE 1 DUEBENDORF 8600 SWITZERLAND |
| HEWLETT-PACKARD COMPANY | 20555 TOMBALL PARKWAY HOUSTON TX 77070 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 2125 E. KATELLA AVENUE #400 ANAHEIM CA 92806 |
| HEWLETT-PACKARD GMBH | HERRENBERGER STR. 140 BOEBLINGEN 71034 GERMANY |
| HEWLETT-PACKARD INDIA SALES PVT LTD | ENTERPRISE CENTER NO.5 1ST FLOOR, CTS NO. 55 VILE PARLE MUMBAI 400099 INDIA |
| HEWLETT-PACKARD INDIA SALES PVT LTD | 24, SALARPURIA ARENA ADUGODI HOSUR MAIN ROAD BANGALORE KR 400099 INDIA |
| HEWLETT-PACKARD ISRAEL LTD. | 9 DAFNA ST. RA'ANANA 4300 ISRAEL |
| HEWLETT-PACKARD NEDERLAND B.V. | STARTBAAN 16 AMSTELVEEN 1187 XR NETHERLANDS |
| HEWLETT-PACKARD SVERIGE AB | HEWLETT-PACKARD SVERIGE AB STOCKHOLM 16985 SWEDEN |
| HEX PLC | P.O.BOX 361 (FABIANINKATU 14) HELSINKI 00131 FINLAND |
| HEX PLC | P.O.BOX 361 (FABIANINKATU 14) HELSINKI FIN00131 FINLAND |
| HEXAGON EXECUTIVE SERCH PVT LTD | 404 MANTRI TERRACE THUBE PARK SHIVAJINAGAR PUNE 411005 INDIA |
| HEXAGON EXECUTIVE SERCH PVT LTD | 2 SARLA CAMELLIA PUSHPAK PARK ITI ROAD AUNDH PUNE 411007 INDIA |
| HEXHAM LTD TRADING AS MAKILEE DESIGN | PO BOX 51954 LONDON SW9 0YS UK |
| HEXHAM LTD TRADING AS MAKILEE DESIGN | PO BOX 51954 LONDON SW9 0YS UNITED KINGDOM |
| HEYBURN, WINIFRED | 51 SUNBURST DRIVE DEER PARK NY 11729 |
| HEYBURN,ROBERT S. | 51 SUNBURST DRIVE DEARPARK NY 11779 |
| HEYDER, INGRID | 2 CONSTITUTION COURT #1013 HOBOKEN NJ 07030 |
| HEYER, WILLIAM R | 12 SEA GIRT LANE WARETOWN NJ 08758 |
| HEYER,MARCO | CHURERSTRASSE 92G 8808 PFAFFIKON SZ PFAFFIKON SWITZERLAND |
| HEYMAN JR, KENNETH R | 52 MARTINDALE RD SHORT HILLS NJ 07078 |
| HEYMAN LYONS GROUP | 1 GLEN EAGLES COURT SILVER SPRING MD 20906 |
| HEYMAN, AMY JILL | VIA BRONZINO MILANO MI 20133 ITALY |
| HEYMAN, JACQUELINE A. | 63 OAKWOOD AVENUE KENT BECKENHAM BR36PT UNITED KINGDOM |
| HEYMAN, JAMES | 8357 RYEGATE PLACE MECHANICSVILLE VA 23111 |
| HEYMAN,AMY JILL | VIA BRONZINO MILANO 20133 ITALY |
| HEYMAN,GEORGE H. | 176 EAST 71ST STREET APT 16F NEW YORK NY 10021-5159 |
| HEYMAN,JACQUELINE A. | 63 OAKWOOD AVENUE BECKENHAM, KENT BR36PT UNITED KINGDOM |
| HEYNEN, CARSTEN | GOTENRING KOLN 50579 GERMANY |
| HEYTENS,JODI L. | 3750 S. KINNICKINNIC AVE ST. FRANCIS WI 53235 |
| HF DATA DATENVERARBEITUNGSGESELLSCHAFT M | MATZNERGASSE 17 WIEN 1140 AUSTRIA |
| HFR EM ADVANTAGE MASTER TRUST | ATTN: COURTNEY FONG C/O HFR ASSET MGMT, LLC 10 SOUTH RIVERSIDE PLAZA, SUITE 700 CHICAGO IL 60606 |
| HFR EM SOVEREIGN MASTER TRUST | ATTN:RISHI AWATRAMANI HFR ASSET MANAGEMENT, LLC 10 SOUTH RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| HFR MF THAYER BROOK MASTER TRUST | ATTN: COURTNEY FONG C/O HFR ASSET MGMT, LLC 10 SOUTH RIVERSIDE PLAZA, SUITE 700 CHICAGO IL 60606 |
| HFR RV PERFORMANCE MASTER TRUST | ATTN: TREVOR ANGUS BUTTERFIELD TRUST (BERMUDA) LIMITED 65 FRONT STREET HAMILTON HM 11 BERMUDA |
| HFR RV PERFORMANCE MASTER TRUST | ATTN: DRU ARDEN HFR ASSET MANAGEMENT, LLC 10 SOUTH RIVERSIDE PLAZA, SUITE 1450 CHICAGO IL 60606 |
| HFR RV PERFORMANCE MASTER TRUST | DRU ARDEN HFR ASSET MANAGEMENT, LLC 10 SOUTH RIVERSIDE PLAZA, SUITE 1450 CHICAGO IL 60606 |
| HFR RV PERFORMANCE MASTER TRUST | ATTN: COURTNEY FONG C/O HFR ASSET MGMT, LLC 10 SOUTH RIVERSIDE PLAZA, SUITE 700 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| HFR RV PERFORMANCE MASTER TRUST | DAVID SHLADOVSKY, ESQ. COPY TO: 1800 AVENUE OF THE STARS, 2ND FLOOR LOS ANGELES CA 90067 |
| HFR RV PERFORMANCE MASTER TRUST | ATTN: DAVID SHLADOVSKY, ESQ. COPY TO: 1800 AVENUE OF THE STARS, 2ND FLOOR LOS ANGELES CA 90067 |
| HFR RV PERFORMANCE MASTER TRUST | ATTN: DAVID SHLADOVSKY, ESQ. KAYNE ANDERSON CAPITAL ADVISORS, LP 1800 AVENUE OF THE STARS, 2ND FLOOR LOS ANGELES CA 90067 |
| HFR/HFR EM ADVANTAGE MASTER TRUST | BUTTERFIELD FUND SERVICES (BERMUDA) LTD 65 FRONT STREET ATTN: SYLVAIN LACOURSIER AND MALCOM SCOTT HAMILTON HM 11 BERMUDA |
| HFR/HFR EM ADVANTAGE MASTER TRUST | ATTN: DORA HINES HFR ASSET MANAGEMENT, LLC 10 SOUTH RIVERSIDE PLAZA, SUITE 1450 CHICAGO IL 60606 |
| HFR/HFR EM ADVANTAGE MASTER TRUST | C/O EVEREST CAPITAL MANAGEMENT 2601 BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| HGI FOUNDATION | PO BOX 400 LAKE HIAWATHA NJ 07034 |
| HGI FOUNDATION | 9 NORTH BEVERWYCK ROAD LAKE HIAWATHA NJ 07034 |
| HGK ASSET MANAGEMENT INC | 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| HGK ASSET MANAGEMENT INC | C\O NORTH JERSEY COMMUNITY BANK 180 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| HHP L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HI TECH DATA FLOORS, INC. | 1885 SWARTHMORE AVENUE LAKEWOOD NJ 08701 |
| HI TECH DATA FLOORS, INC. | 1885 SWARTMORE AVENUE LAKEWOOD NJ 08701 |
| HI-TECH CLEANING SOLUTIONS LIMITED | RAVENSCOURT WESTERHAM ROAD KESTON KENT BR2 6HE UK |
| HI-TECH CLEANING SOLUTIONS LIMITED | RAVENSCOURT WESTERHAM ROAD KESTON KENT BR2 6HE UNITED KINGDOM |
| HI-TECH CONSULTING, LLC | 3 PARKER STREET LADERA RANCH CA 92694 |
| HIATT, ERIC D. | 82 RANDLETT PARK WEST NEWTON MA 02465 |
| HIBA DABIS | 75 WEST END AVENUE NEW YORK NY 10023 |
| HIBA DABIS | 772 GARDEN DRIVE FRANKLIN SQUARE NY 11010 |
| HIBA DABIS | 33-36 153 STREET FLUSHING NY 11354 |
| HIBBARD,CHRISTOPHER | 9 ACORN CLOSE HIGH WYCOMBE, BUCKS HP13 6XE UNITED KINGDOM |
| HIBBEN, JOHN H | 1003 25TH STREET SE PUYALLUP WA 98372 |
| HIBBERT, CHARLES | 864 EAST 57TH STREET BROOKLYN NY 11234 |
| HIBBERT,BEVERLY | 116 TALLWOOD DR. HARTSDALE NY 10530 |
| HIBBITT, DARREN | 31 BRAMPTON ROAD BEXLEYHEATH LONDON DA7 4EZ UNITED KINGDOM |
| HIBBITT,DARREN | 31 BRAMPTON ROAD BEXLEYHEATH LONDON, GT LON DA7 4EZ UNITED KINGDOM |
| HIBBITTS, CHRISTINE | 5083 SAGEWOOD CT. DAYLESTOWN PA 18901 |
| HIBBITTS, CHRISTINE W | 5083 SAGEWOOD CT. DAYLESTOWN PA 18901 |
| HIBBITTS, CHRISTINE W | 5083 SAGEWOOD COURT DOYLESTOWN PA 18902 |
| HIBBITTS,RALPH C. | 395 HOLLOW HORN ROAD PIPERSVILLE PA 18947 |
| HIBBITTS,RALPH C. | 395 HOLLOW HORN ROAD PIPERSVILLE PA 18947 |
| HIBERNIA SOUTH COAST CAPITAL | 909 POYDRAS STREET, SUITE 1000 NEW ORLEANS LA 70112 |
| HIBIYA KADAN | 1-6-30 MINAMI AZABU MINATO-KU 106-8587 JAPAN |
| HIBIYA KADAN | 1-6-30 MINAMI AZABU MINATO-KU 13 106-8587 JAPAN |
| HIBOU, EMMANUEL | FLAT 8 22 COLLINGHAM GARDENS LONDON SW50HL UNITED KINGDOM |
| HIBOU,EMMANUEL | FLAT 8 22 COLLINGHAM GARDENS LONDON, GT LON SW50HL UNITED KINGDOM |
| HICHAM HAJ HAMOU | 160 W 73RD STREET APT. 8 I NEW YORK NY 10023 |
| HICHAM M ARBID | 68 DIDRIKSON LANE WOODRIDGE IL 60517 |
| HICHENS HARRISON AND CO PLC | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON, GT LON EC2M 1LB UNITED KINGDOM |
| HICKERSON, KEITH L | 1609 WHITLEY RD. NAPERVILLE IL 60563 |
| HICKERSON, KEITH LEE | 1609 WHITLEY RD. NAPERVILLE IL 60563 |
| HICKEY LAWYERS | CORPORATE CENTRE CNR BUNDALL RD & SLATYER AVE BUNDALL 9726 AUSTRALIA |
| HICKEY LAWYERS | CORPORATE CENTRE CNR BUNDALL RD & SLATYER AVE BUNDALL, QLD 9726 AUSTRALIA |
| HICKEY, A | 146 AUSTIN STONE DR DUNCANVILLE TX 75137 |
| HICKEY, BRIAN D. | 325 ADAMS STREET UNIT 3 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| HICKEY, BRIAN M | 1348 TREMONT STREET DUXBURY MA 02332-3710 |
| HICKEY, PAUL L | 172 DORCHESTER WAY SHREWSBURY NJ 07702-4573 |
| HICKEY,CHRISTOPHER P | 31 GARFIELD ROAD MELROSE MA 02176 |
| HICKEY,DANIELLE | 1342 FELIPE SAN CLEMENTE CA 92673 |
| HICKEY,JODY C. | 731 PARKER ST BOSTON MA 02120 |
| HICKEY,JODY C. | 731 PARKER ST BOSTON MA 02120 |
| HICKEY,MICHAEL | 506 N. CATALPA ADDISON IL 60101 |
| HICKIE, JAMES R | 8 BEECH TREE GLADE CHINGFORD LONDON E46BG UNITED KINGDOM |
| HICKIE,JAMES R | 8 BEECH TREE GLADE CHINGFORD LONDON, GT LON E46BG UNITED KINGDOM |
| HICKMAN, DANNER | 2799 BAXTER DRIVE WILLIAMSTOWN MA 01267 |
| HICKMAN, PETER | 1031 CLINTON ST APARTMENT 3A HOBOKEN NJ 07030 |
| HICKMAN, SALLY | 3003 ELDORA LANE MISSOULA MT 59803 |
| HICKO,ANN M. | 2645 HAWTHORNE AVE UNION NJ 07083 |
| HICKOK, BURDIN H | 102 PICKETTS RIDGE ROAD REDDING CT 06896-1016 |
| HICKS, GEORGE | 47 BIRCH LANE WAYNE NJ 07470 |
| HICKS, JAMES | 1235 OXFORD ROAD DEERFIELD IL 60015 |
| HICKS, R. JAMES | 100 CHRISTOPHER COLUMBUS DR. APT. 804 JERSEY CITY NJ 07302 |
| HICKS, TIARA, M | 1601 EAST MARKET ST APT # 314 GREENSBORO NC 27411 |
| HICKS,ALICE | 23A ROSE AVENUE HAZELMERE HIGH WYCOMBE, BUCKS HP15 7PH UNITED KINGDOM |
| HICKS,GRETCHEN M. | 7235 WYNGATE WAY CUMMING GA 30040 |
| HICKS,LORRAINE | 75 DEANGARDENRISE HIGH WYCOMBE BUCKS HP11 1RF UNITED KINGDOM |
| HICKY GARDEN LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HIDAKA, AKIRA | 1-5-30-1007 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HIDAKA, KOJI | 7-11-11 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| HIDAKA,AKIRA | 1-5-30-1007 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| HIDAKA,KOJI | 7-11-11 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| HIDALGO, EUGENE | 3701 LANDA STREET LOS ANGELES CA 90039 |
| HIDALGO, JOHN E | PAID DETAIL UNIT 51 CHAMBERS STREER-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HIDALGO, JOHN E | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HIDALGO, MARCO | 3513 56TH COURT CICERO IL 60804 |
| HIDALGO, MARIA | 4143 43RD STREET APARTMENT 2B SUNNYSIDE NY 11104 |
| HIDALGO, MARIA | 229 VASSAR STREET, #9218 CAMBRIDGE MA 02139 |
| HIDALGO, MARJORIE | 1040 RINGWOOD AVENUE MENLO PARK CA 94025 |
| HIDALGO, MICHAEL | 1922 HALL #223 PRINCETON NJ 08544 |
| HIDALGO, MICHAEL | 900 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| HIDALGO, ROBERTO ROMERO | 3023 CREEK MANOR DR KINGWOOD TX 77339-1224 |
| HIDAYATUL-ADHA,BINTE SABTU LISA | BLK 26 TECK WHYE LANE #06-184 680026 SINGAPORE |
| HIDDE TONEGAWA | 407 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| HIDDE VEDDER | 25 BANK ST E14 5LE UNITED KINGDOM |
| HIDDO VAN VOORST TOT VOORST | FLAT 15 LANCASTER HOUSE 34 LANCASTER GATE LONDON W3 2LP UNITED KINGDOM |
| HIDEAKI MATSUDA | SKY COURT TSUKISHIMA 807 3-25-5 TSUKISHIMA, CHUO-KU TOUKYOU-TO 104-0052 JAPAN |
| HIDEAKI MATSUDA | SKY COURT TSUKISHIMA 807 3-25-5 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| HIDEAKI NINOMIYA | 2-6-7-301 EBISU-NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| HIDEAWAY REPORT | 601 OAKMONT LANE SUITE 450 WESTMONT IL 60559 |
| HIDEAWAY REPORT | P.O. BOX 888 LIBERTY LAKE WA 99019-0888 |
| HIDEKAZU TAKAHASHI | 5-24-9-203 INOGASHIRA MITAKA CITY 13 181-0001 JAPAN |
| HIDEKI AMANO | 1-5-1-1-414 KA NAGAREYAMA CITY 12 270-0176 JAPAN |
| HIDEKI KOMATSU | #1311, 3-22-20, HIGASHI-SHINAGAWA TOKYO 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIDEKI KOUCHI | 4-7-2-1402 TAITO TAITO-KU 13 110-0016 JAPAN |
| HIDEKI KOUCHI | 319-3-303 HIGASHI HIRAGA MATSUDO-SHI 12 270-0003 JAPAN |
| HIDEKI MINAMI | 3-3-10-1103A¨@ROPPONNGI MINATO-KU 13 106-0032 JAPAN |
| HIDEKI MINAMI | 3-3-10-1103A A¨A,A¨@ROPPONNGI MINATO-KU 13 106-0032 JAPAN |
| HIDEKI MINAMI | 3-3-10-1103A A¨A,A¨A A¨A,A¨A A¨A,A¨A A¨A,A¨@ROPPONNGI MINATO-KU 13 106-0032 JAPAN |
| HIDEKI MINAMI | 1-33-12-403 YANAKA ADACHI-KU 13 120-0006 JAPAN |
| HIDEMI TOMINAGA | 2-15-15 MINAMI-OIZUMI NERIMA-KU TOKYO 178-0064 JAPAN |
| HIDEMITSU KASAI | #1004, 1-1-6 HAKUSAN BUNKYO-KU 13 113-0001 JAPAN |
| HIDETAKA TATSUYAMA | 1-9-18-916 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| HIDETSUGU SAKAI | 203 NCA NIHONBASHI-HAKOZAKI-CHO33-4 CHU-O-KU 13 103-0015 JAPAN |
| HIDETSUGU SAKAI | 3-2-13-702 NISHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| HIDETSUGU SAKAI | MINAMI-AZABU FLEG MINAMI-AZABU 404 MINATO-KU 13 106-0032 JAPAN |
| HIDEYO UMETANI | 1-33-25 HAMADAYAMA SUGINAMI-KU 168-0065 JAPAN |
| HIDEYO UMETANI | 1-33-25-115 HAMADAYAMA SUGINAMI-KU 168-0065 JAPAN |
| HIDEYUKI FUJITA | 1-27-8 AKATSUKA ITABASHI-KU 13 JAPAN |
| HIDIVE | PIER 281/2 SAN FRANCISCO CA 94105 |
| HIEBER,SAMUEL | HOHEWEG 5 BIEL 2502 SWITZERLAND |
| HIEBLINGER, CHAO W. | 600 HARBOR BOULEVARD UNIT 825 WEEHAWKEN NJ 07086 |
| HIEBLINGER, CHAO WEN | 4 STUYVESANT OVAL NEW YORK NY 10009 |
| HIEBLINGER, CHAO WEN | 111 SOUTH STREET-UNIT C PHILADELPHIA PA 19147 |
| HIEMER, ANKE | BERGSTRABE 15 MEMMINGEN 87700 GERMANY |
| HIEN | COURT ANNEX ROPPONGI A-GO 3-2-13 NISHI AZABU MINATO-KU JAPAN |
| HIEN | COURT ANNEX ROPPONGI A-GO 3-2-13 NISHI AZABU MINATO-KU 13 JAPAN |
| HIEN LUONG | 143 WHEAT SHEAF CLOSE LONDON E14 9UY UNITED KINGDOM |
| HIEN LUONG | 192 PERRYSFIELD ROAD CHESHUNT,HERTS EN8 0TW UNITED KINGDOM |
| HIEP BAO NGUYEN | 3005 JEFFREY DR #B COSTA MESA CA 92626 |
| HIEP BAO NGUYEN | 3005 JEFFREY DR #B COSTA MESA CA 92626 |
| HIERNER, SERGEIJ-LAURENT | 27 TASSO ROAD LONDON W68LY UNITED KINGDOM |
| HIERNER,SERGEIJ-LAURENT | 27 TASSO ROAD LONDON, GT LON W68LY UNITED KINGDOM |
| HIERONYMUS GMBH | ESCHBORNER LANDSTR.100 FRANKFURT AM MAIN 60489 GERMANY |
| HIERSCHE HAYWARD DRAKELEY & | 15303 DALLAS PARKWAY-SUITE 700 ADDISON TX 75001 |
| HIGA, JOSE | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HIGASHI CHIBA COUNTRY CLUB | CHIBA CHIBA 12 JAPAN |
| HIGASHI NIHON DENSHIN DENWA | 3-19-2 NISHISHINJUKU SHINJUKU-KU TOKYO 13 JAPAN |
| HIGASHI TWENTY ONE | 6-10-1 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| HIGASHI TWENTY ONE | 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| HIGASHI TWENTY ONE | 3-20-2 NISHISHINJUKU SHINJUKU-KU TOKYO 13 163-1401 JAPAN |
| HIGASHI, MAKOTO | 2-10-1-101 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| HIGASHI,MAKOTO | 2-10-1-101 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| HIGASHINIHON CHESCOM K.K. | TOHOKU GINKO BLDG 3F 1-6-18 KOKUBUNCHO AOBA-KU SENDAI-SHI 04 JAPAN |
| HIGASHITARUMIZU, NAOKO | 2-3-1-1229 TOYO 13 KOTO-KU 135-0016 JAPAN |
| HIGASHITARUMIZU,NAOKO | 2-3-1-1229 TOYO KOTO-KU 13 135-0016 JAPAN |
| HIGBEE, BRIAN | 538 JOHNSON AVE. #404 BROOKLYN NY 11237 |
| HIGBIE,CHARLES | 2500 EAST AVENUE APT 5-Z ROCHESTER NY 14610 |
| HIGGIN,KATIE | 53B BRUNSWICK PLACE HOVE BN1 1NE UNITED KINGDOM |
| HIGGINBOTHAM,KATHY | 12992 SANTOR COURT GARDEN GROVE CA 92840 |
| HIGGINS, BRENDA K | 603 AVENUE A PO BOX 76 BAYARD NE 69334 |

| Claim Name | Address Information |
|------------|---------------------|
| HIGGINS, C | 40 EAST 55TH STREET BROOKLYN NY 11203 |
| HIGGINS, CATHERINE M. | 7 FOREST WAY KENT ORPINGTON BR5 2AG UNITED KINGDOM |
| HIGGINS, CHARLES J | 67 CLEMENT AVENUE WEST ROXBURY MA 02132-2034 |
| HIGGINS, CONSTANCE | 3048 E FALL LN HIGHLANDS RANCH CO 80126 |
| HIGGINS, DAVID L | 2121 FAIRHAVEN CIRCLE, NE ATLANTA GA 30305 |
| HIGGINS, DEIRDRE | 350 WEST 51ST STREET 9F NEW YORK NY 10019 |
| HIGGINS, DONALD | 305 E 92ND ST APT 6A NEW YORK NY 10128 |
| HIGGINS, DONALD | 5032 FORBES AVE SMC 6120 PITTSBURGH PA 15289-6120 |
| HIGGINS, HARRISON | C/O VETERANS ADVANTAGE 81 HOLLY HILL LANE GREENWICH CT 06830 |
| HIGGINS, HARRISON S | 81 HOLLY HILL LN GREENWICH CT 06830-6072 |
| HIGGINS, HEATHER | 360 PFARZHEIMER MAIL CENTER CAMBRIDGE MA 02138 |
| HIGGINS, JAIMIE | 20 SUTTON PLACE APT 9C NEW YORK NY 10022 |
| HIGGINS, KIERAN NOEL | 2 FITZGERALD AVENUE LONDON SW148SZ UNITED KINGDOM |
| HIGGINS, MICHAEL | 21 STERLING RD NEEDHAM MA 02492 |
| HIGGINS, MICHELLE | 2 TUDOR CITY PLACE APT 10L NORTH NEW YORK NY 10017 |
| HIGGINS, ROBERT | 409 LOMBARD STREET SAN FRANCISCO CA 94133 |
| HIGGINS, SARA R | 5 EAST 22ND ST APT 20S NEW YORK NY 10010 |
| HIGGINS, TIMOTHY M | 20 STUYVESANT OVAL APT 4-D NEW YORK NY 10009 |
| HIGGINS,ANGELA A | 9935 BLACKBIRD CIR HIGHLANDS RANCH CO 80130 |
| HIGGINS,ASHLEY | 327 E. 34TH STREET APT. 5B NEW YORK NY 10016 |
| HIGGINS,BRENDA KAY | 603 AVENUE A PO BOX 76 BAYARD NE 69334 |
| HIGGINS,CATHERINE M. | 7 FOREST WAY ORPINGTON, KENT BR5 2AG UNITED KINGDOM |
| HIGGINS,DAVID | 24 KINGFISHER DRIVE HEMEL HEMPSTEAD, HERTS HP3 9DD UNITED KINGDOM |
| HIGGINS,GREG | 35 HILL FARM ROAD MARLOW, BUCKS SL7 3LX UNITED KINGDOM |
| HIGGINS,HARRISON S. | C/O VETERANS ADVANTAGE 81 HOLLY HILL LANE C/O VETERANS ADVANTAGE GREENWICH CT 06830 |
| HIGGINS,JAIMIE | 20 SUTTON PLACE SOUTH, APARTMENT 9C NEW YORK NY 10022 |
| HIGGINS,KIERAN NOEL | 2 FITZGERALD AVENUE LONDON, GT LON SW148SZ UNITED KINGDOM |
| HIGGINS,STEVEN | 5 IMPERIAL CLOSE KINGS HILL WEST MALLING, KENT ME19 4HG UNITED KINGDOM |
| HIGGINSON,CHRISTOPHER | 676A NINTH AVENUE APARTMENT # 381 NEW YORK NY 10036 |
| HIGGINSON, JERRY | 900 DONNER WAY APT 104 SALT LAKE CITY UT 84108 |
| HIGGITT, MICHAEL D. | 47 HEATH WAY KENT ERITH DA8 3LZ UNITED KINGDOM |
| HIGGITT,MICHAEL D. | 47 HEATH WAY ERITH, KENT DA8 3LZ UNITED KINGDOM |
| HIGGS & JOHNSON | OCEAN CENTRE, MONTAGU FORESHORE EAST BAY STREET P.O. BOX N-3247 NASSAU, BAHAMAS BAHAMAS |
| HIGGS, FLETCHER & MARK, LLP | 401 WEST A STREET SUITE 2600 SAN DIEGO CA 92101 |
| HIGGS, MARIA C | 10504 ALLEGHENY COURT DALLAS TX 75229 |
| HIGGS,JESSICA K. | 475 48TH AVENUE #404 LONG ISLAND CITY NY 11101 |
| HIGGS,ROBERT L. | LOHBERG STRASSE 13 37085 GOETTINGEN GERMANY GERMANY |
| HIGH COUNTRY CHEMICAL SUPPLIES | 953 DECATUR STREET DENVER CO 80204 |
| HIGH COUNTRY ENGINEERING, INC. | 1517 BLAKE AVE., STE 101 GLENWOOD SPRINGS CO 81601 |
| HIGH FLIERS PUBLICATIONS LIMITED | 10A BELMOT STREET CAMDEN TOWN LONDON NW1 8HH UNITED KINGDOM |
| HIGH FLIERS RESEARCH LTD | 10A BELMONT STREET LONDON NW1 8HH UK |
| HIGH FLIERS RESEARCH LTD | 10A BELMONT STREET LONDON NW1 8HH UNITED KINGDOM |
| HIGH FLYERS RECRUITMENT | SWAN HOUSE 39 SAVILL WAY - SL7 1UB UK |
| HIGH FLYERS RECRUITMENT | SWAN HOUSE 39 SAVILL WAY - SL7 1UB UNITED KINGDOM |
| HIGH FREQUENCY ECONOMICS | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| HIGH FREQUENCY ECONOMICS LTD | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| HIGH HOPES THERAPEUTIC RIDING | P.O.BOX 254 OLD LYME CT 19041 |

| Claim Name | Address Information |
|---|---|
| HIGH KOKUSAI CONSULTANT | TAKANAWA KOYO HEIGHTS 2-19-17 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| HIGH NOON | 38 RUE DE BERRI PARIS 75 FRANCE |
| HIGH PLACES MANAGEMENT PVT. LTD. | EEPSIT, BALWANTPURAM S.NO 110/1/A, OFF PAUD ROAD, KOTHRUD PUNE MH 411038 INDIA |
| HIGH STREET RESIDENTIAL CONSULTANTS PVT | 3RD FLOOR, KHANNA CONSTRUCTION HOUSE 44 DR, R. G. THANADI MARG, WORLI MUMBAI MH 400018 INDIA |
| HIGH TECH LANDSCAPE, INC. | MR. PAUL CERNUTO P.O. BOX 414 MARTINSVILLE NJ 08836 |
| HIGH TECH STRATEGIST | 64 SPINDLEWICK DR NASHUA NH 03061 |
| HIGH TECH STRATEGIST | P.O. BOX 3133 NASHUA NH 03061-3133 |
| HIGH TOWER ELECTRIC, INC. | 196 LEWIS COURT CORONA CA 92882 |
| HIGH WATER WOMEN | C/O METEORA PARTNERS, LLC 11 BROADWAY, SUITE 965 NEW YORK NY 10004 |
| HIGH WATER WOMEN | 14 WALL STREET SUITE 1100H NEW YORK NY 10005 |
| HIGH WYCOMBE FLOWERS LTD | 4 CORNMARKET HIGH STREET HIG WYCOMBE HP11 2BW UK |
| HIGH WYCOMBE FLOWERS LTD | 4 CORNMARKET HIGH STREET HIG WYCOMBE HP11 2BW UNITED KINGDOM |
| HIGH YIELD BOND PORTFOLIO OF THE PRUDENTIAL SERIES | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| HIGH YIELD BOND PORTFOLIO OF THE PRUDENTIAL SERIES | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| HIGHAM, PAUL | 51 OLIVER AVENUE EDISON NJ 08820 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | ATTN: RICH POTAPCHUK HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | 24-02 MILLENIA TOWER SINGAPORE 39192 HONG KONG |
| HIGHBRIDGE ASIAOPPORTUNITIES MASTER FUND LP | ATTN:RICH POTAPCHUK HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, L.P. C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC 27TH FL 9 W 57TH ST NEW YORK NY 10019 |
| HIGHBRIDGE CAP MGMT LLCA/C JPMORGAN INVST FUNDS | C/O JPMORGAN ASSET MANAGEMENT (UK) LIMITED ATTN: HEAD OF LEGAL FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AH UK |
| HIGHBRIDGE CAP MGMT LLCA/C JPMORGAN INVST FUNDS | C/O HIGHBRIDGE CAPITAL MANAGEMENT (UK), LTD. 2ND FLOOR, 25 ST. JAMES STREET FERGUS LEE (HEAD OF UK COMPLIANCE) LONDON SW1A 1HA UNITED KINGDOM |
| HIGHBRIDGE CAP MGMT LLCA/C JPMORGAN INVST FUNDS | ATTN: BILL MCCULLOCH C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| HIGHBRIDGE CAPITAL MANAGEMENT LLC | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE CAPITAL MANAGEMENT. | 9 WEST 57TH STREET NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | ATTN:RICH POTAPCHUK HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND, L.P. C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC 27TH FL 9 W 57TH ST NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | 1350 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY MASTER FUND LP | RICH POTAPCHUK C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTL LLCA/C HIGHBRIDGE STATISTICALLY | ATTN: RICH POTAPCHUK C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| HIGHER ACHIEVEMENT PROGRAM | 317 8TH STREET NE WASHINGTON DC 20002 |
| HIGHER ACHIEVEMENT PROGRAM | 2801 M STREET NW WASHINGTON DC 20007 |
| HIGHER EDUCATION STUDENT ASSISTANCE | P.O. BOX 529 NEWARK NJ 07101-0529 |
| HIGHFIELDS CAPITAL I LP | ATTN:KRISTIN MARCUS HIGHFIELDS CAPITAL I LP C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHFIELDS CAPITAL II LP | ATTN:KRISTIN MARCUS HIGHFIELDS CAPITAL I LP C/O HIGHFIELDS ASSOCIATES LLC 201 CLARENDON STREET BOSTON MA 02117 |
| HIGHFIELDS CAPITAL III LP | ATTN:KRISTIN MARCUS HIGHFIELDS CAPITAL I LP C/O HIGHFIELDS ASSOCIATES LLC 202 CLARENDON STREET BOSTON MA 02116 |
| HIGHFIELDS CAPITAL III LP | KRISTIN MARCUS C/O HIGHFIELDS CAPITAL MANAGEMENT LP 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| HIGHFIELDS CAPITAL III LP | 200 CLARENDON ST. 51ST FL. BOSTON MA 02117 |
| HIGHGROUND  SYSTEMS | 199 FOREST STREET MARLBOROUGH MA 01752 |
| HIGHGROUND  SYSTEMS | 1 NETWORK DR MARLBOROUGH MA 01752 |
| HIGHLAND ASSOCIATES, LTD | 102 HIGHLAND AVENUE CLARKS SUMMIT PA 18411 |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| HIGHLAND CAPITAL MGMT LPA/C HIGHLAND CDO OPP MST F | ATTN:BRITT BROWN HIGHLAND CDO OPPORTUNITY MASTER FUND, LP C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, TWO GALLERIA TOWER SUITE 1300 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | ATTN: GENERAL COUNSEL 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LP | ATTN: GENERAL COUNSEL 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIESCDO LP | ATTN:BRITT BROWN C/O HIGHLAND CAPITAL MANAGEMENT, LP 13456 NOEL ROAD, TWO GALLERIA TOWER SUITE 1300 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | 6077 PRIMACY PARKWAY MEMPHIS TN 38119 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN HIGHLND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13457 NOEL ROAD, TWO GALLERIA TOWER SUITE 1300 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | ATTN:JASON BLACKBURN HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13458 NOEL ROAD, TWO GALLERIA TOWER SUITE 900 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | ATTN: JASON BLACKBURN C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | ATTN: GENERAL COUNSEL C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD., STE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | ATTN: GENERAL COUNSEL 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | ATTN:BRITT BROWN HIGHLAND CREDIT STRATEGIES MASTER FUND, LP C/O HIGHLAND CAPITAL MANAGEMENT, LP 13459 NOEL ROAD, 2 GALLERIA TOWER STE 1300 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | ATTN: GENERAL COUNSEL 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | ATTN:BRITT BROWN HIGHLAND CRUSADER OFFSHORE PARTNERS, LP C/O HIGHLAND CAPITAL MANAGEMENT, LP 13460 NOEL ROAD, TWO GALLERIA TOWER SUITE 1300 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, LP | ATTN: GENERAL COUNSEL 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND ENHANCED VARIABLE RATE FUND LTD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| HIGHLAND EQUITY GROUP, LLC | ONE BUCKHEAD PLAZA- SUITE 1560 3060 PEACHTREE ROAD, N.W. ATLANTA GA 30305 |
| HIGHLAND EQUITY GROUP, LLC | 3060 PEACHTREE ROAD-NW SUITE 1560 ATLANTA GA 30305 |
| HIGHLAND FIN HLDGS GP LLC | A/C HFH SHORTPLUS MASTER FUND 304 PARK AVENUE SOUTH SUITE 608 NEW YORK NY 10010 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND FLOATING RATE FUND | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND FLOATING RATE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND PARK ISD ED FDN | 4201 GRASSMERE DALLAS TX 90621 |
| HIGHLAND PARTNERS | KINNAIRD HOUSE 1 PALL MALL EAST LONDON SW1Y 5AU UK |
| HIGHLAND PARTNERS | KINNAIRD HOUSE 1 PALL MALL EAST LONDON SW1Y 5AU UNITED KINGDOM |
| HIGHLAND PARTNERS | BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| HIGHLAND PARTNERS | P.O. BOX 13660 NEWARK NJ 07188-0660 |
| HIGHLAND PARTNERS | P.O. BOX 1096 DANVILLE CA 94526 |
| HIGHLANDS GROUP, INC. | 586 7TH STREET BROOKLYN NY 11215 |
| HIGHLAWN PAVILION | EAST ROCK RESERVATION WEST ORANGE NJ 07052 |
| HIGHLIGHTS AND LOWLIGHTS | 2600 VIRGINIA AVE N.W. STE 215 WATERGATE OFFICE BLDG WASHINGTON DC 20037 |
| HIGHLINE DATA | 5081 OLYMPIC BOULEVARD ERLANGER KY 41018 |
| HIGHLINE DATA | PO BOX 14428 CINCINATTI OH 45250-0428 |
| HIGHLINE FINANCIAL | 807 LAS CIMAS PARKWAY SUITE 320 AUSTIN TX 78746 |
| HIGHLINE RESOURCE LTD | 36 OSBOURNE COURT THE PARADE COWES PO31 7QS UK |
| HIGHLINE RESOURCE LTD | 36 OSBOURNE COURT THE PARADE COWES PO31 7QS UNITED KINGDOM |
| HIGHMARK BC/BS | ATTN: DAVID GLOD FIFTH AVE. PLACE BUILDING SUITE 911 PITTSBURGH PA 15222 |
| HIGHMARK CAPITAL MANAGEMENT | ATTN: SEBASTIAN SANDOVAL 475 SANSOME STREET SUITE 1500 SAN FRANCISCO CA 94111 |
| HIGHMARK CAPITAL MANAGEMENT | ATTN: KRISTINA PYLES/MONIE HOLMES 407 SW BROADWAY PORTLAND OR 97205 |
| HIGHMARK CAPITAL MANAGEMENT. | ATTN: JACK MONTGOMERY 475 SANSOME  ST 14TH FLOOR SAN FRANCISCO CA 94111 |
| HIGHSIGHT | 1107 NORTH ORLEANS STREET CHICAGO IL 60610 |
| HIGHSPEED OFFICE | EPWORTH HOUSE 25 CITY ROAD LONDON EC1Y 1AA UK |
| HIGHSPEED OFFICE | EPWORTH HOUSE 25 CITY ROAD LONDON EC1Y 1AA UNITED KINGDOM |
| HIGHTECH DESIGN PRODUCTS AG | LANDSBERGER STRASSE 146 MUENCHEN 80339 GERMANY |
| HIGHVIEW ADVISORS, LLP | 41 LEOPARD ROAD SUITE 104 PAOLI PA 19301 |
| HIGLEY,ANN E | 215 NORTHRIDGE DRIVE HARRISBURG PA 17112 |
| HIGO BANK, LTD, THE | 10-2, KYOBASHI 2-CHOME, CHUO-KU TOKYO 104-0031 JAPAN |
| HIGUCHI, YUKO | 2-10-14-304 MITA 13 MEGURO-KU 153-0062 JAPAN |
| HIGUCHI, YUMIKO | 2-9-43-3 GAKUEN-HIGASHICHO 13 KODAIRA CITY 187-0043 JAPAN |
| HIGUCHI,YUKO | 2-10-14-304 MITA MEGURO-KU 13 153-0062 JAPAN |
| HIGUCHI,YUMIKO | 2-9-43-3 GAKUEN-HIGASHICHO KODAIRA CITY 13 187-0043 JAPAN |
| HIGURASHI KATSUMI | 1-1-21 CHUOKO CHUO-KU CHIBA-SHI 12 JAPAN |
| HIGURASHI, TAICHI | 5/17/2006 KITA-SHINAGAWA 13 SHINAGAWA-KU 141-0001 JAPAN |
| HIGURASHI,TAICHI | 5-17-6 KITA-SHINAGAWA SHINAGAWA-KU 13 141-0001 JAPAN |
| HIIZUMI,YUKIKO | HIGASHI-TOKOROZAWA WADA 2-4-2-404 TOKOROZAWA-SHI 11 359-0023 JAPAN |
| HIJI SHOICHI (SHIHOSHOSHI) | 7-8 WAKAMATSUCHO FUKUYAMA-SHI HIROSHIMA JAPAN |
| HIJI SHOICHI (SHIHOSHOSHI) | 7-8 WAKAMATSUCHO FUKUYAMA-SHI HIROSHIMA 34 JAPAN |
| HIKARI SUZUKI | 3-14-33-701 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| HIKAWA KOSAN Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| HIKE BIKE KAYAK | 2246 AVENIDA DE LA PLAYA LAJOLLA CA 92037 |
| HIKIDA, MAKOTO | 3-3-1-1106 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| HIKIDA,MAKOTO | 3-35-2-703 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| HIKOTA, MAYUMI | 7-59-5 ICHINOE 13 EDOGAWA-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| HIKOTA,MAYUMI | 7-59-5 ICHINOE EDOGAWA-KU 13 JAPAN |
| HIL, PATSY | 1072 MEADOW POINT RD LAKELAND FL 33811 |
| HILARIO-CAGUIAT, JOER B | 30 CASE AVENUE STATEN ISLAND NY 10309-4004 |
| HILARION ELVIS VIADO II | 2-29-2-401 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| HILARY COHEN | 400 EAST 71ST STREET APT. 6D NEW YORK NY 10021 |
| HILARY COHEN | 11 SUGAR MAPLE COURT APT. 6D DIX HILLS NY 11746 |
| HILARY COHEN | 11 SUGAR MAPLE COURT DIX HILLS NY 11746 |
| HILARY J. HOFFMAN | 129 THIRD AVENUE NEW YORK NY 10003 |
| HILARY J. HOFFMAN | 129 THIRD AVENUE #302A NEW YORK NY 10003 |
| HILARY J. HOFFMAN | 4342 FAWNHOLLOW DRIVE DALLAS TX 75244 |
| HILARY K MCNAMARA | 114 W. 86TH ST., APT. 5B NEW YORK NY 10024 |
| HILARY L FRISCH | 17 FAWN RIDGE LANE WILTON CT 06897 |
| HILARY L FRISCH | 160 RIVERSIDE BLVD APT 15R NEW YORK NY 100690710 |
| HILARY M STARK | 14 INDIAN POINT ROAD RIVERSIDE CT 06878 |
| HILARY S. MORRISON | 349 EAST 51ST STREET APT. 2RW NEW YORK NY 10022 |
| HILARY S. MORRISON | 240 EAST 52ND APT. 2W NEW YORK NY 10022 |
| HILARY S. MORRISON | 240 EAST 52ND STREET APT. 2W NEW YORK NY 10022 |
| HILB ROGAL & HAMILTON COMPANY OF | 600 W. GERMANTOWN PIKE SUITE 300 PLYMOTH MEETING PA 19462 |
| HILBERT, CHRISTOPHER | 730 UNIVERSITY AVENUE ITHACA NY 14850 |
| HILCO APPRAISAL SERVICES LLC | 5 REVERE DRIVE SUITE 300 NORTHBROOK IL 60062 |
| HILCO APPRAISAL SERVICES LLC | 6134 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HILCORP ENERGY 1, LP | 1201 LOUISIANA STREET SUITE 1400 HOUSTON TX 77002 |
| HILCORP ENERGY 1, LP | PO BOX 1308 HOUSTON TX 77251-1308 |
| HILDA RIVERA | 130 E. VICTORIA ST RIALTO CA 92376 |
| HILDA SHAMOUN | 6432 N TROY ST APT 1 CHICAGO IL 60645-4174 |
| HILDE, JOHN M | 7327 ZACKHAW PLACE TUJUNGA CA 91042 |
| HILDEBRAND, PHILIP C | 1620 CENTRAL AVE WILMETTE IL 60091 |
| HILDEBRAND, RICHARD A | 3464 N ARROWHEAD AVENUE SAN BERNARDINO CA 92405 |
| HILDEBRANDT, THOMAS | 5 COPPER LANE LEVITTOWN NY 11756 |
| HILDEBRANT, DEBORAH L | 116 WESTBURY AVENUE MINEOLA NY 11501-3435 |
| HILDEN, KEVIN | 20 DIMITRI PLACE LARCHMONT NY 10538 |
| HILDEN, SEAN | 529 E. WATERFRONT DRIVE APT# 3112 HOMESTEAD PA 15120 |
| HILDEN,SEAN | 1058 PIEDMONT AVENUE NE APT # 405 ATLANTA GA 30309 |
| HILDER,CHRISTOPHER | ELINE VEERSTRAAT AMSTELVEEN 1183 KX NETHERLANDS |
| HILDRETH,CATALINA ZAMORANO | 5561 COLUMBIA DRIVE NORTH FRESNO CA 93727 |
| HILDSON LOPES | 467 WAYMARKET DRIVE ANN ARBOR MI 48103 |
| HILDSON LOPES | 1214 HORSESHOE CIRCLE APT 103 ANN ARBOR MI 48104 |
| HILFE FUR KREBSKRANKE KINDER FRANKFURT | KOMTURSTRASSE 3 FRANKFURT GERMANY |
| HILGEMAN,JENNIFER | 13 CALLE FRANCESCA RANCHO SANTA MARGARITA CA 92688 |
| HILGERS, BOB | 1935 S PLUM GROVE RD APT 125 PALATINE IL 60067 |
| HILL & ABBOTT | THREADNEEDLE HOUSE 9-10 MARKET ROAD CHELMSFORD CM1 1XH UNITED KINGDOM |
| HILL & ASSOCIATES | 2604-8 HARBOUR CENTRE NO.25 HARBOUR ROAD HONG KONG HONG KONG |
| HILL & ASSOCIATES | RM2201-05 SHELL TOWER TIMES SQURE 1 MATHESON STREET CAUSEWAY BAY HONG KONG |
| HILL & ASSOCIATES | HILL & ASSOCIATES RISK CONSULTANCY PVT LTD 3A, 2ND FL., DLF CORPORATE PARK DLF CITY PHASE III GURAGON, 122 002 HR INDIA |
| HILL & ASSOCIATES | SUITES 1408-1409 TOWER ONE EXCHANGE PLAZA AYALA TRIANGLE,6767 AYALA AVENUE MAKATI CITY PHILIPPINES |
| HILL & ASSOCIATES | ROPPONGI HILLS MORI TOWER, 31ST FLOOR 6-10-1 ROPPONGI MINATO-KU TOKYO, JAPAN 106-6131 JAPAN |
| HILL & ASSOCIATES | BUSINESS SUITE 1, 3RD FLOOR WESTIN CHOSUN HOTEL 87 SOGONG-DONG, JUNG-GU SEOUL |

| Claim Name | Address Information |
|---|---|
| HILL & ASSOCIATES | SEOUL 100070 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | 21F, SEOUL FINANCE CENTRE 84 TAEPYUNGRO 1GA,CHUNG-GU SEOUL 100101 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | 39 ROBINSON RD #11-04 ROBINSON POINT SINGAPORE 068911 SINGAPORE |
| HILL & ASSOCIATES | 139 SETHIWAN TOWER, 19F, ROOM#C2 PAN ROAD SILOM,BANGKOK BANGKOK 10500 THAILAND |
| HILL & ASSOCIATES | 139 SETHIWAN TOWER 6TH FLOOR ROOM C PAN ROAD SILOM 10500 THAILAND |
| HILL & ASSOCIATES | PLAZA KUNINGAN, ANNEX BUILDING, 7/F JL.H.R.RASUNA SAID KAV.C11-14 JAKARTA 12940 INDONESIA |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY 707-34 YEOKSAM 2-DONG GANGNAM-GU SEOUL 135-918 KOREA |
| HILL & ASSOCIATES | WEST # 1707,HANSHIN INTERVALLEY, 707-34 YEOKSAM 2-DONG, GANGNAM-GU SEOUL 135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | WEST# 1707 HANSHIN INTERVALLEY 707-34 YEOKSAM 2 DONG SEOUL KOREA REPUBLIC OF 135919 KOREA, REPUBLIC OF |
| HILL & ASSOCIATES | BARBIZON 22, 9F 5-8-11 HIROO,SHIBUYA-KU TOKYO 150-0012 JAPAN |
| HILL & ASSOCIATES | BARBIZON 22, 9F 5-8-11 HIROO SHIBUYA-KU TOKYO 13 150-0012 JAPAN |
| HILL & ASSOCIATES | MENARA DION #12 -03 27 JALAN SULTAN ISMAIL KUALALUMPUR 50250 MALAYSIA |
| HILL & ASSOCIATES | UNION HOUSE 5TH FLOOR PORT SAEED ROAD PO BOX 43659 DUBAI 971 UNITED ARAB EMIRATES |
| HILL & OTT GASTRONOMIA GMBH SCHIRN CAFE | ROEMERBERG 6A FRANKFURT AM MAIN 60311 GERMANY |
| HILL AND TRAILS | 3/8 CHANDRASHEKAR C H S S N MARG ANDHERI MUMBAI 400069 INDIA |
| HILL HOUSE SCHOOL | HANS PLACE SLOANE STREET LONDON SW1 0EP UK |
| HILL HOUSE SCHOOL | HANS PLACE SLOANE STREET LONDON SW1 0EP UNITED KINGDOM |
| HILL MECHANICAL GROUP | 11045 GAGE AVENUE FRANKLIN PARK IL 60131 |
| HILL SCHOOL | 717 EAST HIGH STREET POTTSTOWN PA 19464 |
| HILL VALEY CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| HILL, ADAM LEE | 206 SOUTH SHERIDAN AVE INDIANAPOLIS IN 46219 |
| HILL, CAROLINE L | 279 STANLEY DR GLASTONBURY CT 06033-2621 |
| HILL, CHERYL | 60 STERLING STREET BROOKLYN NY 11225 |
| HILL, COLIN M | 15 RISEBRIDGE ROAD GIDEA PARK ESSEX ROMFORD RM25PR UNITED KINGDOM |
| HILL, DAVID E. | 395 ROLAND MANOR DRIVE DACULA GA 30019 |
| HILL, ELIZABETH | 716 FOSTER ST APT 2W EVANSTON IL 60201 |
| HILL, EVELYN | 3653 OCEANHILL WAY MALIBU CA 90265 |
| HILL, GEMMA LOUISE | 39 CAVENHAM GARDENS ESSEX HORNCHURCH RM11 2AU UNITED KINGDOM |
| HILL, HAROLD | 2515 CROWDER LANE TAMPA FL 33629 |
| HILL, HELEN O. | 209 ROXIE DRIVE FLORENCE AL 35633 |
| HILL, HOWARD | 17980 GOLF BLVD UNIT 504 REDINGTON SHORES FL 33708 |
| HILL, J T | 4 EAST 72ND STREET NEW YORK NY 10021 |
| HILL, J TOMILSON | 4 EAST 72ND STREET NEW YORK NY 10021 |
| HILL, JAMES W | 26035 BOUQUET CANYON RD APT 202 SANTA CLARITA CA 91350 |
| HILL, JAMIE | 2 WHITECLIFF DR PITTSFORD NY 14534 |
| HILL, JEAN | 97 SOUTH SEA AVENUE WEST YARMOUTH MA 02673-5619 |
| HILL, JERRY | 4115 INDIAN RIVER DRIVE COCOA FL 32927 |
| HILL, JONATHAN | AC #191 AMHERST COLLEGE AMHERST MA 01002 |
| HILL, KARIN | 2380 BEACON DR. SALT LAKE CITY UT 84108 |
| HILL, KATHERINE B | 400 KING ROAD NW ATLANTA GA 30342 |
| HILL, KRYSTA | 380 BROOME STRET APARTMENT 15 NEW YORK NY 10013 |
| HILL, MARION | 3500 CORNER BROOK COVE AUSTIN TX 78739 |
| HILL, MATTHEW | UCLA 2147 MURPHY HALL LOS ANGELES CA 90095-1429 |

| Claim Name | Address Information |
| --- | --- |
| HILL, MATTHEW | UCLA 1007 LINCOLN BLVD SANTA MONICA CA 90403 |
| HILL, MELISSA | 24 CAMELLIA CLOSE HAROLD WOOD ESSEX ROMFORD RM3 0XW UNITED KINGDOM |
| HILL, MICHELLE J | 145 4TH AVENUE NEW YORK NY 10003 |
| HILL, NANCY A | 1013 AVE Q SCOTTSBLUFF NE 69361 |
| HILL, NINA S | P.O. BOX 365 CHATHAM NY 12037 |
| HILL, RAYMOND D | 400 KING ROW, NW ATLANTA GA 30342 |
| HILL, RICHARD DANIEL | TOP FLAT 48 HALESWORTH ROAD LEWISHAM SE13 7TL UNITED KINGDOM |
| HILL, SHARON LOUISE | 4027 RIVER RIDGE CHASE MARIETTA GA 30067 |
| HILL, SHERRY Y & GEORGE Z | 11575 EVENING SPRING CT CUPERTINO CA 95014 |
| HILL, SHERRY Y & GEORGE Z | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HILL, STEVEN | 41 OSPREY CLOSE WANSTEAD E111SY UNITED KINGDOM |
| HILL, STUART | 16 EASTBURY ROAD KENT PETTS WOOD BR5 1JW UNITED KINGDOM |
| HILL, TIMOTHY | 120 EAST 36TH STREET APARTMENT 7G NEW YORK NY 10016 |
| HILL, TRISTAN | 56 VICARAGE COURT VICARAGE GATE LONDON W8 4HF UNITED KINGDOM |
| HILL, VIRLA B | 55 HENRY STREET VALLEY STREAM NY 11580-1015 |
| HILL,ADAM LEE | 35 ORLEANS AVE ANDERSON IN 46013 |
| HILL,ALEXANDER | 555 KAPPOCK ST. APT. 11G BRONX NY 10463 |
| HILL,BRIAN J | 604 VAN LIEW COURT HILLSBOROUGH NJ 08844 |
| HILL,CHRISTINA A. | 320 STEVENS STREET PHILADELPHIA PA 19111 |
| HILL,CHRISTOPHER J | 3628 LINDEN RD RICHTON PARK IL 60471 |
| HILL,COLIN M | 15 RISEBRIDGE ROAD GIDEA PARK ROMFORD, ESSEX RM25PR UNITED KINGDOM |
| HILL,CRYSTAL | 1263 RYDER STREET BROOKLYN NY 11234 |
| HILL,DAVID | 7517 BOULEVARD EAST 2ND FLOOR NORTH BERGEN NJ 07047 |
| HILL,DOROTHY M. | 7890 EAST SPRING STREET APT 9A LONG BEACH CA 90815 |
| HILL,ELISABETH L. | PO BOX 201256 NEW HAVEN CT 06520 |
| HILL,GARY LEE | 22265 ROSEMARY CANYON COURT CORONA CA 92883 |
| HILL,GEMMA LOUISE | 39 CAVENHAM GARDENS HORNCHURCH, ESSEX RM11 2AU UNITED KINGDOM |
| HILL,GREGG E | 243 CLIFFSIDE DR MARS PA 16046 |
| HILL,HOWARD L. | 17980 GOLF BLVD UNIT 504 REDINGTON SHORES FL 33708 |
| HILL,IAN LESLIE | 1225 WINTERGATE CIRCLE CASTLE ROCK CO 80104 |
| HILL,J TOMILSON | 4 EAST 72ND STREET NEW YORK NY 10021 |
| HILL,JOHN R. | 1228 WINSLEY COURT MARIETTA GA 30064 |
| HILL,KELLY | 158 E. 82ND. ST. APT 1D NEW YORK NY 10028 |
| HILL,LISA M | 10 SAINT MARY DRIVE SUCCASUNNA NJ 07876 |
| HILL,MATTHEW D. | 4902 MONTAUK DR PLAINFIELD IL 60586 |
| HILL,MELISSA | 24 CAMELLIA CLOSE HAROLD WOOD ROMFORD, ESSEX RM3 0XW UNITED KINGDOM |
| HILL,NANCY ANN | 1013 AVE Q SCOTTSBLUFF NE 69361 |
| HILL,PETER | FLAT 6, 37 ELVASTON PLACE SOUTH KENSINGTON, GT LON SW7 5NW UNITED KINGDOM |
| HILL,RAGAN LEIGH | 22265 ROSEMARY CANYON COURT CORONA CA 92883 |
| HILL,RICHARD | 67 PASHLEY ROAD EASTBOURNE, E.SUSX BN20 8EA UNITED KINGDOM |
| HILL,RICHARD DANIEL | TOP FLAT 48 HALESWORTH ROAD LEWISHAM, GT LON SE13 7TL UNITED KINGDOM |
| HILL,RICHARD E. | 3500 CORNER BROOK CV AUSTIN TX 787397550 |
| HILL,ROBERT A. | 97 SOUTH SEA AVE 627 W YARMOUTH MA 02673 |
| HILL,STEVEN | 41 OSPREY CLOSE WANSTEAD, GT LON E111SY UNITED KINGDOM |
| HILL,STEVEN | 1845 ANAHEIM AVE UNIT 15B COSTA MESA CA 92627 |
| HILL,STUART | 16 EASTBURY ROAD PETTS WOOD, KENT BR5 1JW UNITED KINGDOM |
| HILL,TRACEY | 28A ARLOW ROAD WINCHMORE HILL, GT LON N213JU UNITED KINGDOM |
| HILL-STEWART,ELECTRA TASHEANA | 14281 E KENTUCKY PL APT 103 AURORA CO 800123671 |
| HILLA ILLAHEE SANG | 2359 NW 67TH STREET SEATTLE WA 98117 |

| Claim Name | Address Information |
|---|---|
| HILLAM,BRUCE F. | 3020 FAIRVIEW DR VISTA CA 92084 |
| HILLAM,BRUCE F. | 3020 FAIRVIEW DR VISTA CA 92084 |
| HILLARY ELAINE BOLES | 244 WILLOWWOOD DR. OSWEGO IL 60543 |
| HILLARY ELAINE BOLES | 244 WILLOWWOOD DR OSWEGO IL 60543-7508 |
| HILLARY JO STODDARD | 1731 ROAD 42 HARRISBURG NE 693455055 |
| HILLARY LEWIS | 143 NORTH DRIVE PITTSBURGH PA 15238 |
| HILLARY M. AMBROSE | 315 EAST 21ST STREET NEW YORK NY 10010 |
| HILLARY M. AMBROSE | 315 EAST 21ST STREET APT. 6B NEW YORK NY 10010 |
| HILLARY M. AMBROSE | 2820 MCKINNON ST APT 2070 DALLAS TX 752011010 |
| HILLARY R EDELEN | 5243 EAST 123RD COURT THORNTON CO 80241 |
| HILLARY ROBERGE | 313 WEST 77TH STREET APARTMENT 3F NEW YORK NY 10024 |
| HILLARY ROBERGE | 313 WEST 77TH STREET APARTMENT 3F NEW YORK NY 10024 |
| HILLARY,ROBERT | 74 LOCKESFIELD PLACE DOCKLANDS, GT LON E14 3AJ UNITED KINGDOM |
| HILLEGASS JR., WILLIAM G. | 88 LEONARD ST 1004 NEW YORK NY 10013 |
| HILLEL ACADEMY | 270 PASSAIC AVE PASSAIC NJ 07055-3502 |
| HILLEL DAY SCHOOL OF METROPOLITAN | 32200 MIDDLEBELT ROAD FARMINGTON HILLS MI 48334 |
| HILLEL OF NEW YORK | 370 SEVENTH AVENUE SUITE 303 NEW YORK NY 10001 |
| HILLEL OF NEW YORK | 370 7TH AVE NEW YORK NY 10001 |
| HILLEL OF NEW YORK | BARUCH COLLEGE HILLEL 1 BERNARD BARUCH WAY BOX 2-210 NEW YORK NY 10010 |
| HILLEL OF NEW YORK | BARUCH COLLEGE HILLEL 360 PARK AVENUE SOUTH ROOM 1511 NEW YORK NY 10010 |
| HILLEL OF NEW YORK | 381 PARK AVENUE SOUTH, SUITE 613 NEW YORK NY 10016 |
| HILLEL THE FOUNDATION FOR | JEWISH CAMPUS LIFE 52 MT AUBURN STREET CAMBRIDGE MA 02138 |
| HILLENBRAND, DORIS I. & GEORGE W. | 12 YARMOUTH LANE DOWNINGTOWN PA 19335 |
| HILLENBRAND, RITA | 6535 SOUTH CORTLAWN CIR GOLDEN VALLEY MN 55426 |
| HILLENBRAND,DAVID BRUCE | 10741 WILDRIDGE COURT PARKER CO 80138 |
| HILLENBURG, JUDITH | 17533 MILLER AVE FONTANA CA 92336 |
| HILLER DREWRY LIMITED | 64 KNIGHTSBRIDGE LONDON SW1X 7JF UK |
| HILLER DREWRY LIMITED | 64 KNIGHTSBRIDGE LONDON SW1X 7JF UNITED KINGDOM |
| HILLER, ERIC | 1964 LINNEMAN ST GLENVIEW IL 60025 |
| HILLER, SUSAN | 617 LONGFELLOW AVENUE HERMOSA BEACH CA 90254 |
| HILLER, WHITNEY | 89 INSLEY AVENUE RUTHERFORD NJ 07070-1824 |
| HILLGATE TRAVEL | FAO JACKIE COLGATE SHROPSHIRE HOUSE 2-10 CAPPER STREET LONDON WC1E 6JA UK |
| HILLGATE TRAVEL | FAO JACKIE COLGATE SHROPSHIRE HOUSE 2-10 CAPPER STREET LONDON WC1E 6JA UNITED KINGDOM |
| HILLIARD LYONS | ATTN: JASON STUBER 500 WEST JEFFERSON ST LOUISVILLE KY 40202 |
| HILLIARD LYONS | HILLIARD LYONS CENTER 501 SOUTH FOURTH ST., 5TH FL. ATTN: CORPORATE SYNDICATE LOUISVILLE KY 40202 |
| HILLIARD LYONS | 500 WEST JEFFERSON STREET LOUISVILLE KY 40202 |
| HILLIARD, CHRIS | 31 E MACARTHUR CRESCENT APT. B521 SANTA ANA CA 92707 |
| HILLIARD, HENRY P | 2513 SETON AVENUE, #11S AUSTIN TX 78705 |
| HILLIARD, HENRY P. | 6248 BURGOYNE RD. HOUSTON TX 77057 |
| HILLIARD, PAUL W | 852 RAVINIA COURT BATAVIA IL 60510 |
| HILLIARD,CHRIS | 31 E MACARTHUR CRES APT B521 SANTA ANA CA 927075950 |
| HILLIARD,JENNIFER J | 23908 MCMULLIN CIRCLE PLAINFIELD IL 60544 |
| HILLIER, JOHN | 110 STANLEY ROAD ESSEX ILFORD IG1 1RB UNITED KINGDOM |
| HILLIER,JOHN | 110 STANLEY ROAD ILFORD, ESSEX IG1 1RB UNITED KINGDOM |
| HILLIERSHRW SOLICITORS LLP | THE OLD VICARAGE BEDFORD ROAD KEMPSTON MK42 8BQ UNITED KINGDOM |
| HILLIS CLARK MARTIN & PETERSON | 500 GALLAND BUILDING 1221 SECOND AVENUE SEATTLE WA 98101-2925 |
| HILLIS,CATE | THE OLD BARN BECK HOUSE MICKLETHWAITE, BINGLEY BRADFORD, WYORKS BD16 3JN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HILLMAN DIBERNARDO & ASSOCIATES | 10 EAST 38TH STREET, 5TH FLOOR NEW YORK NY 10016 |
| HILLMAN SAUNDERS | 78-79 LEADENHALL STREET – EC3A 3DH UK |
| HILLMAN SAUNDERS | 78-79 LEADENHALL STREET – EC3A 3DH UNITED KINGDOM |
| HILLMAN,REBECCA | FAUNA ALLEN ROAD HAYWARDS HEATH, W SUSX RH163PT UNITED KINGDOM |
| HILLMANN DIBERNARDO & ASSOC. | 134 WEST 26TH STREET NEW YORK NY 10001 |
| HILLMANN DIBERNARDO & ASSOC. | 10 EAST 38TH STREET 5TH FLOOR NEW YORK NY 10016 |
| HILLMANN DIBERNARDO & ASSOC. | 10 E 38TH ST FL 5 NEW YORK NY 10016-0004 |
| HILLMANN ENVIRONMENTAL CO INC. | 1600 ROUTE 22 EAST PO BOX 1597 UNION NJ 07083-1597 |
| HILLREINER CONSULTING LTD | THE COURTYARD BUILDING 9 CURTAIN ROAD LONDON EC2A 3LT UK |
| HILLREINER CONSULTING LTD | THE COURTYARD BUILDING 9 CURTAIN ROAD LONDON EC2A 3LT UNITED KINGDOM |
| HILLS CLUB  CO., LTD | 51F ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6151 JAPAN |
| HILLS FUNDING I, LTD. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| HILLS, CARLOS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HILLS, DANIEL A. | 17-19 68TH STREET APT 10 GUTTENBERG NJ 07093 |
| HILLS, JANE H | 567 BELFAST ROAD CAMDEN ME 04843 |
| HILLS, JR S | 11037 RIVERPORT DRIVE EAST JACKSONVILLE FL 32223 |
| HILLS, MARK | 10900 NE BILL POINT CT. BAINBRIDGE ISLAND WA 98110 |
| HILLSBOROUGH SCHOOLS FDN | 300 EL CERRITO AVENUE HILLSBOROUGH CA 07676 |
| HILLSDALE COMMUNITY HEALTH | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILLSDALE COMMUNITY HEALTH CENTER | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILLSIDE APEX FUND LIMITED | LEGAL DEPARTMENT 51 BERKELEY SQUARE LONDON W1J 5BB ENGLAND |
| HILLSIDE APEX FUND LIMITED | ATTN:MIKE MABBUTT/BERNT TALLAKSEN THAMES RIVER CAPITAL LLP 51 BERKELEY SQUARE LONDON W1J 5BB UNITED KINGDOM |
| HILLSON, DAVID | 880 5TH AVE NEW YORK NY 10021 |
| HILLSWICK ASSET | ATTN: ALISON SANDOR ONE STAMFORD PLAZA, 263 TRESSER BLVD STAMFORD CT 06901 |
| HILLTOP | 2251 SHERMAN AVENUE NW WASHINGTON DC 20059 |
| HILMER, ROGER | 2205 SECOND ST SW APT 341 ROCHESTER MN 55902 |
| HILMER,ROGER F. | 2205 2ND ST SW APT 341 ROCHESTER MN 55902-2461 |
| HILSON MORAN PARTNERSHIP LIMITED | 16 ARMSTRONG MALL SOUTHWOOD FARNBOROUGH GU14 0NR UK |
| HILSON MORAN PARTNERSHIP LIMITED | 16 ARMSTRONG MALL SOUTHWOOD FARNBOROUGH GU14 0NR UNITED KINGDOM |
| HILTON AMERICAS HOUSTON | 1600 LAMAR HOUSTON TX 77010 |
| HILTON AMSTERDAM AIRPORT SCHIPHOL | SCHIPHOL BOULEVARD 701 POSTBUS 7685 1118 ZK SCHIPHOL CENTRUM SCHIPHOL CENTRUM 118ZK NETHERLANDS |
| HILTON BOSTON LOGAN AIRPORT | 75 REMITTANCE DRIVE SUITE 1808 CHICAGO IL 60675-1808 |
| HILTON BRISTOL | WOODLANDS LANE BRADLEY STOKE BRISTOL BS32 4JF UK |
| HILTON BRISTOL | WOODLANDS LANE BRADLEY STOKE BRISTOL BS32 4JF UNITED KINGDOM |
| HILTON BROMSGROVE | BIRMINGHAM ROAD BROMGROVE – B61OJB UK |
| HILTON BROMSGROVE | BIRMINGHAM ROAD BROMGROVE – B61OJB UNITED KINGDOM |
| HILTON CAPITAL | ATTN: BILL GARVEY 59 HILTON AVENUE GARDEN CITY NY 11530 |
| HILTON CHECKERS - LOS ANGELES | 535 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| HILTON DOMESTIC OWNER LLC | ATTN: KENNETH A. CAPLAN, SENIOR MD C/O BLACKSTONE REAL ESTATE ACQUISITIONS VI L.L.C. 345 PARK AVENUE NEW YORK NY 10154 |
| HILTON FRANKFURT | HOCHSTRASSE 4 FRANKFURT AM MAIN 60313 GERMANY |
| HILTON GARDEN INN | 500 PROMENANE BLVD BRIDGEWATER NJ 08807 |
| HILTON INTERNATIONAL (SWITZERLAND) GMBH | AECHENGRABEN 31 BASEL 4051 SWITZERLAND |
| HILTON INTERNATIONAL SWITZERLAND GMBH | AESCHENGRABEN 31 BASEL CH4002 SWITZERLAND |
| HILTON ITALIANA SRL | VIA ALBERTO CADLOLO 101 ROME 00136 ITALY |

| Claim Name | Address Information |
|---|---|
| HILTON JR, CHARLES E | 732 MARSOLAN AVENUE SOLANA BEACH CA 92075 |
| HILTON LONDON CANARY WHARF | SOUTH QUAY MARSH WALL LONDON E14 9SH UK |
| HILTON LONDON CANARY WHARF | SOUTH QUAY MARSH WALL LONDON E14 9SH UNITED KINGDOM |
| HILTON LONDON EUSTON | 17-18 UPPER WOBURN PLACE LONDON WC1H 0HT UK |
| HILTON LONDON EUSTON | 17-18 UPPER WOBURN PLACE LONDON WC1H 0HT UNITED KINGDOM |
| HILTON LONDON ISLINGTON | 53 UPPER STREET ISLINGTON - N1OUY UK |
| HILTON LONDON ISLINGTON | 53 UPPER STREET ISLINGTON - N1OUY UNITED KINGDOM |
| HILTON LONDON KENSINGTON | 179-199 HOLLAND PARK AVENUE LONDON W11 4UL UNITED KINGDOM |
| HILTON MILWAUKEE CITY CENTER | 509 WEST WISCONSIN AVENUE MILWAUKEE WI 53203 |
| HILTON MUNICH PARK | AM TUCHERPARK 7 MUNICH D80538 GERMANY |
| HILTON NUREMBERG | VALSNERWALHERSTRUSSE 200 NUREMBERG 90480 GERMANY |
| HILTON ODAWARA RESORT AND SPA | 581-1 NEBUKAWA ODAWARA-CITY 250-0024 JAPAN |
| HILTON ODAWARA RESORT AND SPA | 581-1 NEBUKAWA ODAWARA-CITY 14 250-0024 JAPAN |
| HILTON OSAKA | 1-8-8 UMEDA KITA-KU OSAKA-SHI 27 530-0001 JAPAN |
| HILTON RYE TOWN | 699 WESTCHESTER AVE RYE BROOK NY 10573 |
| HILTON SAN DIEGO GASLAMP | 401 K STREET SAN DIEGO CA 92101 |
| HILTON SHORT HILLS | 41 JFK PARKWAY SHORT HILLS NJ 07078 |
| HILTON TOKYO | 6-6-2 NISHI SHINJUKU SHINJUKU-KU 160-0023 JAPAN |
| HILTON TOKYO | 6-6-2 NISHI SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| HILTON TOWERS MUMBAI | NARIMAN POINT MUMBAI MH 400021 INDIA |
| HILTON WASHINGTON DC NORTH/GAITHERSBURG | 620 PERRY PARKWAY GAITHERSBURG MD 20877 |
| HILTON, ALEXANDER J | FLAT 1 107 ROTHERHITHE STREET LONDON SE16 4NF UNITED KINGDOM |
| HILTON, METERIA | 1501 WHISPERING HILLS CHESTER NY 10918 |
| HILTON, SHAWN K. | 205 N. HANOVER STREET CARLISLE PA 17013 |
| HILTON,ALEXANDER J | FLAT 1 107 ROTHERHITHE STREET LONDON, GT LON SE16 4NF UNITED KINGDOM |
| HILTON,SARAH | 80 LONDON ROAD GRAYS, ESSEX RM17 5YB UNITED KINGDOM |
| HILYARD'S INC. | 1616 NEWPORT GAP PIKE WILMINGTON DE 19808-6294 |
| HIM CHANG SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONGKOK KLN HONG KONG |
| HIM-MORENO,ANGELA | 15 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| HIMA BINDU KANDARPA | 4 CONSTELLATION PL. APT # 205 JERSEY CITY NJ 07305 |
| HIMA BINDU KANDARPA | 30 NEWPORT PKWY APT 308 JERSEY CITY NJ 07310 |
| HIMABINDU DASIKA | 1230 13TH STREET NW 414 WASHINGTON DC 20005 |
| HIMABINDU DASIKA | 340 E. 51ST STREET APT. 5A NEW YORK NY 10022 |
| HIMALAYA ENTERPRISES | SHOP NO.1, GAUTAM VILLA SOCIETY GHANTALI DEVI ROAD, THANE (W) MUMBAI MH 400602 INDIA |
| HIMALAYAN CATARACT PROJECT INC | PO BOX 55 WATERBURY WY 05676 |
| HIMANI GARG | B-108 JIVAN VIHAR, OPP NAHUR STATION (E) BHANDUP (E) MUMBAI 400042 INDIA |
| HIMANI SHETH | 601, NANAK NIWAS NS RD 1 MUMBAI 400056 INDIA |
| HIMANSHU BHANDARI | B/12, GARIB SOCIETY 5TH ROAD, N/S, JVPD SCHEME MUMBAI MH 400049 INDIA |
| HIMANSHU CHATURVEDI | 41 THE FUSION 187 EAST INDIA DOCK ROAD LONDON E14 0FE UNITED KINGDOM |
| HIMANSHU CHATURVEDI | 42 RADLEY HOUSE LONDON NW1 4SA UNITED KINGDOM |
| HIMANSHU PARMAR | ORITEL SERVICE APTS CHANDIVALI ANDHERI-EAST MUMBAI MH INDIA |
| HIMANSHU SHAH | A/101, ABHIJIT APARTMENT INDRAVAN COMPLEX DUTT MANDIR RD MALAD (E) MUMBAI 400097 INDIA |
| HIMANSHU SHRIMALI | 702/A VENUS, SUNCITY COMPLEX A.D.S. ROAD POWAI MUMBAI MH 400076 INDIA |
| HIMANSHU TEWARY | DORM 16, ROOM 28 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT 380015 INDIA |
| HIMAYANI PURI | 44 E 12TH ST PH C NEW YORK NY 10003-4667 |
| HIMEDA, MANABU | 3-6-22-301 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| HIMEDA,MANABU | 3-6-22-301 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIMEL, LESTER N | 871 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| HIMELRIGHT, LORING | 11516 WEST ATLANTIC AVE. LAKEWOOD CO 80227 |
| HIMELRIGHT,LORING | 11516 WEST ATLANTIC AVE. LAKEWOOD CO 80227 |
| HIMES ASSOCIATES LTD | 3702 PENDER DRIVE SUITE 120 FAIRFAX VA 22030 |
| HIMESH PATEL | 7 MONTPELIER RISE CARLTON AVENUE EAST WEMBLEY HA9 8RG UK |
| HIMESH PATEL | 7 MONTPELIER RISE CARLTON AVENUE EAST WEMBLEY ,MDDSX HA9 8RG UNITED KINGDOM |
| HIMMEL,BEN H. | 184-07 69 AVE FLUSHING NY 11365 |
| HIMMEL,DAVID M. | 125 E. 72ND STREET NEW YORK NY 10021 |
| HIMSS 2004 | EXPO EXCHANGE P.O.BOX 590 FREDERICK MD 21705 |
| HIMSWORTH, WINSTON | 51 SHORE DR PLANDOME NY 11030-1018 |
| HIN CHUN MAK | FLAT 11B BLOCK 4 10 ROBINSON ROAD HONG KONG CHINA |
| HINASHAH | SURYA APARTMENTS CO-OPERATIVE 6TH FLOOR / FLAT NO 603 53 BHULABHAI DESAI ROAD, WARDEN RD MUMBAI MH 400026 INDIA |
| HINBEST,LISA JACQUELINE | 32 COURTNEY PARK ROAD LANGDON HILLS, ESSEX SS16 6RE UNITED KINGDOM |
| HINCHLEY,CAROL ANN | 6587 WHETSTONE DR. FREDERICK MD 21703 |
| HINCHY WITTE WOOD ANDERSON | 750 B. STREET-SUITE 3300 SAN DIEGO CA 92101 |
| HINCHY, PATRICK BRENDAN | 12A HARDY ROAD BLACKHEATH LONDON SE3 7NN UNITED KINGDOM |
| HINCHY,PATRICK BRENDAN | 12A HARDY ROAD BLACKHEATH LONDON, GT LON SE3 7NN UNITED KINGDOM |
| HINCKLEY & SCHMITT INC | P.O. BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY & SCHMITT INC | 6055 S HARLEM AVE CHICAGO IL 60638-3984 |
| HINCKLEY ALLEN & SNYDER, LLP | 28 STATE STREET BOSTON MA 02109-1775 |
| HINCKLEY, COLETTE | 125 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| HIND, JOHN | 330 PARK BROOK DRIVE DALLAS TX 75218 |
| HINDERLITER, MILES | 106 W 69TH ST APT 2A NEW YORK NY 100235124 |
| HINDERLITER,MILES J. | 106 WEST 69TH STREET APARTMENT 2A NEW YORK NY 10023 |
| HINDLE, LEON | 21B, 3 REPULSE BAY ROAD REPULSE BAY HONG KONG HONG KONG |
| HINDLE,ANDREW JOHN | 192 POWDER MILL LANE SOUTHBOROUGH TUNBRIDGE WELLS, KENT TN4 9DT UNITED KINGDOM |
| HINDLE,LEON | 21B, 3 REPULSE BAY ROAD REPULSE BAY HONG KONG CHINA |
| HINDOCHA, HEVIN J | B 301 SHIV DARSHAN 2 SHANKER LANE S V P ROAD OPP GARDEN KANDIVALI WEST SHANKER LANE, KANDIVALI (W) MUMBAI MAHARASTRA 400067 INDIA |
| HINDOCHA,HEVIN J | B 301 SHIV DARSHAN 2 SHANKER LANE S V P ROAD OPP GARDEN KANDIVALI WEST, SHANKER LANE MUMBAI MH 400067 INDIA |
| HINDS COUNTY, MISSISSIPPI | HINDS COUNTY CHANCERY COURT BUILDING 316 S. PRESIDENT ST., P.O. BOX 686 JACKSON MS 39205 |
| HINDS HOWARD | 20 RIVER COURT APARTMENT 406 JERSEY CITY NJ 07310 |
| HINDS HOWARD | 30 ADDISON RD WALTHAM MA 02452-5703 |
| HINDS WENDELL A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| HINDS WENDELL A | 1 POLICE PLAZA NEW YORK NY 10038 |
| HINDS, GAIL | 2 COOPER COURT FREEHOLD NJ 07728 |
| HINDS, RANDOLPH R | 90 ALBERT DRIVE PARLIN NJ 08859 |
| HINDS,CHRISTINA LYNN | 23978 TWILIGHT HILLS CICERO IN 46034 |
| HINDS-NANCE, NATALIE T | 3430 ANDREW COURT LAUREL MD 20724 |
| HINDUJA, ANIVA | 17082 GREENTREE LN HUNTINGTON BEACH CA 92649 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI 400020 INDIA |

| Claim Name | Address Information |
|---|---|
| HINDUSTAN PETROLEUM CORPORATION LTD | 17, JAMSHEDJI TATA ROAD MUMBAI MH 400020 INDIA |
| HINE,EDWARD GORDON | 173 FISHGUARD WAY GALLIONS LOCK LONDON, GT LON E162RU UNITED KINGDOM |
| HINENO REIKO | 1-23-9 HIYOSHI KOHOKU-KU YOKOHAMA-SHI 223-0061 JAPAN |
| HINENO REIKO | 1-23-9 HIYOSHI KOHOKU-KU YOKOHAMA-SHI 14 223-0061 JAPAN |
| HINES | 70 W. MADISON STREET SUITE 440 CHICAGO IL 60661 |
| HINES INTEREST LIMITED PARTNERSHIP | PO BOX CHURCH ST STATION NEW YORK REGIONAL OFFICE NEW YORK NY 10249 |
| HINES INTEREST LIMITED PARTNERSHIP | WILLIAMS TOWER 2800 POST OAK BOULEVARD HOUSTON TX 77056-6118 |
| HINES, DEBBIE | 101 WALNUT WAY EULESS TX 76039 |
| HINES, PAUL G | 17 TRACHALLE LANE CHARLESTON SC 29407 |
| HINES,MATT | 18 TANKERVILLE DRIVE LEIGH ON SEA, ESSEX SS9 3DF UNITED KINGDOM |
| HINESTROSA, FERNANDO | 02 AURM 99 ELMHURST IL 60126 |
| HING FATT LOO | BLK 749 YISHUN ST 72 #12-138 SINGAPORE |
| HING FUNG HUNG | FLAT B, GROUND FLOOR, BLOCK D2 168 NGA TSIN WAI ROAD NGA TSIN WAI ROAD KOWLOON HONG KONG |
| HING FUNG HUNG | FLAT B GROUND FLOOR, BLOCK D2 NGA TSIN WAI ROAD HONG KONG HONG KONG |
| HING KEUNG RICKY NGAI | 3-2-12-406 AZABU-JUBAN MINATO-KU 13 JAPAN |
| HING KEUNG RICKY NGAI | RM 602, 3-2-13, NISHIAZABU MINATO-KU 13 JAPAN |
| HING, CHENG LEUNG | 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN KLN HONG KONG |
| HINGE, JOHN | YAMATE BEAU DUPLEX B 101 YAMATE-CHO 14 NAKA KU 231-0862 JAPAN |
| HINGE,JOHN | YAMATE BEAU DUPLEX B 101 YAMATE-CHO NAKA KU 14 23100-862 JAPAN |
| HINGGE HSU | 65 WEST 13TH STREET APARTMENT 6A NEW YORK NY 10011 |
| HINGORANI, LALIT | A/803, OASIS, VASANT OSCAR, L.B.S MARG, MULUND(WEST), MULUND (W) MUMBAI 400080 INDIA |
| HINKLE, CECILIA A | 1180 AUTUMN RIDGE NE ADA MI 49301 |
| HINKLE, JEFFREY S. | 2225 MAUMELLE DRIVE PLANO TX 75023 |
| HINKLE,MICHAEL L | 2039 W 65TH ST INDIANAPOLIS IN 46260 |
| HINMAN, CHRISTOPHER H. | 300 MARLBOROUGH ST. APT #9 BOSTON MA 02116 |
| HINMAN, DIXIE J | 30122 WILLOW AVE MORRILL NE 69358 |
| HINMAN, STEVEN | P.O. BOX 1131 GRAND ISLAND NE 68802 |
| HINMAN,DIXIE JANE | 30122 WILLOW AVE MORRILL NE 69358 |
| HINMAN,RENAE L | 8876 POCHARD ST LITTLETON CO 80126 |
| HINNERS, DALE | 2927 N. ROCKWELL STREET CHICAGO IL 60618 |
| HINO GALLERY | NIHONBASHI2 13 12 NISSAY EDOBASHI BLDF CHUO KU  TOKYO JAPAN 103-0027 JAPAN |
| HINOJOSA,DARLENE C. | 6032 LIME AVE UNIT C CYPRESS CA 90630 |
| HINOMARU JIDOSHA | 1-1-8 KORAKU BUNKYO-KU TOKYO 112-0004 JAPAN |
| HINOMARU JIDOSHA | 1-1-8 KORAKU BUNKYO-KU TOKYO 13 112-0004 JAPAN |
| HINOMARU JIDOSHA KOGYO | 1-1-8 KORAKU BUNKYO-KU 112-0004 JAPAN |
| HINOMARU JIDOSHA KOGYO | 1-1-8 KORAKU BUNKYO-KU 13 112-0004 JAPAN |
| HINOMARU LIMOUSINE | 1-1-8 KORAKUEN BUNKYO-KU 13 JAPAN |
| HINOMARU LIMOUSINE | 1-12--32 AKASAKA MINATO-KU TOKYO 107-6001 JAPAN |
| HINOMARU LIMOUSINE | 1-12--32 AKASAKA MINATO-KU TOKYO 13 107-6001 JAPAN |
| HINSDALE HISTORICAL SOCIETY | P.O. BOX 336 HINSDALE IL 60522 |
| HINSHELWOOD, SIMON DUTHIE | 11 WHEEL WRIGHTS CLOSE HERTS BISHOPS STORTFORD CM234GH UNITED KINGDOM |
| HINSHELWOOD,SIMON DUTHIE | 11 WHEEL WRIGHTS CLOSE BISHOPS STORTFORD, HERTS CM234GH UNITED KINGDOM |
| HINSON, JAMES | 10 DUNNE COURT MENLO PARK CA 94025 |
| HINTERBERGER,IRIS ISABEL DESIREE | 12 GREENCROFT GARDENS LONDON, GT LON NW6 3LS UNITED KINGDOM |
| HINTERHAEUSER,MARINA | 31-33 MT. KELLETT ROAD FLAT B, 902, LA HACIENDA HONG KONG CHINA |
| HINTON, KATHRYN | 6927 BUTTERNUT CT MC LEAN VA 22101-1506 |
| HINTON, LISA L | 181 SPRING VALLEY AVE HACKENSACK NJ 07601-2945 |

| Claim Name | Address Information |
|---|---|
| HINTON, KATHRYN | 190 E. 2ND ST #2 NEW YORK NY 10009 |
| HINTON-KELLY, CHRISTOPHER D. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| HINTON-MORGAN, CHARLOTTE | 2252 MORNING DEW PLACE LAWRENCEVILLE GA 30044-4494 |
| HINTZE, JOHN V | 3014 INGELOW LANE CHARLOTTE NC 28226-7373 |
| HINTZE, MICHAEL | 33 CHESTER STREET 5TH FLOOR LONDON SW1X 7BL UNITED KINGDOM |
| HINZE, SHARI | 314 W 14TH STREET SCOTTSBLUFF NE 69361 |
| HINZE,SHARI L. | 20 TOLUCA LANE GERING NE 69341 |
| HIOM, RICHARD | 17 YEW TREE CLOSE HATFIELD PEVEREL ESSEX CHELMSFORD CM3 2SG UNITED KINGDOM |
| HIOM,RICHARD | 17 YEW TREE CLOSE HATFIELD PEVEREL ESSEX CHELMSFORD, ESSEX CM3 2SG UNITED KINGDOM |
| HIOUREAS,EVANGELINE | 9229 WEST VIRGINIA COURT ORLAND PARK IL 60462 |
| HIPKINS, JEREMY CHARLES | 17 BEDGEBURY CLOSE KENT ROCHESTER ME12UT UNITED KINGDOM |
| HIPKINS,JEREMY CHARLES | 17 BEDGEBURY CLOSE ROCHESTER, KENT ME12UT UNITED KINGDOM |
| HIPPE,JENNIFER R. | 2826 AVE D SCOTTSBLUFF NE 69361 |
| HIPPE,KATHERINE M. | 6415 SO M. STREET TACOMA WA 98408 |
| HIPSEY, ANDREW D | 25 FILLINGHAM WAY SALISBURY VILLAGE HERTS HATFIELD AL10 9GE UNITED KINGDOM |
| HIPSEY,ANDREW D | 25 FILLINGHAM WAY SALISBURY VILLAGE HATFIELD, HERTS AL10 9GE UNITED KINGDOM |
| HIRABAYASHI, YASUKO | 2-15-16-901 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| HIRABAYASHI,YASUKO | 2-15-16-901 SHIBA MINATO-KU 13 105-0014 JAPAN |
| HIRAISHI, SACHIE | 411-6-7-3 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| HIRAISHI,SACHIE | 411-6-7-3 NISHIGOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| HIRAKATA SHINKIN BANK | ACCOUNTING DIVISION 14-36, OKAHIGASHI-CHO HIRAKATA-SHI OSAKA 573-0032 JAPAN |
| HIRAM, RON | C/O LEE HIRAM 425 RIVERSIDE DR. APT. 3I NEW YORK NY 10025-7775 |
| HIRAMATSU | EBISU TOSEI BUILDING 4F 4-17-3 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| HIRANANDANI   CONSTRUCTION LTD | WINCHESTER BUILDING, HIRANANDANI BUSINESS PARK, POWAI, MUMBAI MH 400076 INDIA |
| HIRANANDANI BUILDERS | OLYMPIA CENTRAL AVENUE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| HIRANANDANI BUILDERS | OLYMPIA CENTRAL AVENUE HIRANANDANI GARDENS MUMBAI MH 400076 INDIA |
| HIRANANDANI BUILDERS HSBC AC 00237537001 | OLYMPIA, HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| HIRANANDANI BUILDERS SBI AC 30039761661 | OLYMPIA   BLDG HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| HIRANANDANI GARDENS INFRASTRUCTURE ASSO | POWAI MUMBAI MH INDIA |
| HIRANANDANI LEASING | OLYMPIA CENTRAL AVENUE HIRANANDANI BUSINESS PARK POWAI MUMBAI MH 400076 INDIA |
| HIRANANDANI LEASING | OLYMPIA, CENTRAL AVENUE HIRANANDANI BUSINESS PARK POWAI, MUMBAI 400076 INDIA |
| HIRANI, DHANNJAY | 14 MOSS LANE MDDSX PINNER HA5 3AX UNITED KINGDOM |
| HIRANI, HAMEL | 10 BIDEFORD CLOSE MDDSX EDGWARE HA86DB UNITED KINGDOM |
| HIRANI,DHANNJAY | 14 MOSS LANE PINNER, MDDSX HA5 3AX UNITED KINGDOM |
| HIRANI,HAMEL | 10 BIDEFORD CLOSE EDGWARE, MDDSX HA86DB UNITED KINGDOM |
| HIRANI,VIKRAM | 11 CHIPPENHAM AVENUE WEMBLEY, MDDSX HA9 6NH UNITED KINGDOM |
| HIRANJARUVONG,ALISA | 186 KENSINGTON PARK IRVINE CA 92606 |
| HIRANO HONYAKU JIMUSHO | 1-12-1 SAKURAGIDORI TOYOKAWA-SHI AICHI 442-0027 JAPAN |
| HIRANO HONYAKU JIMUSHO | 1-12-1 SAKURAGIDORI TOYOKAWA-SHI AICHI 23 442-0027 JAPAN |
| HIRANO,YOSHIHIDE | 5-27-18-511 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| HIRAO, KASHUKU | 1-9-39 ROPPONGI TOKYO 13106 0032 JAPAN |
| HIRAOKA,MOEKO | 6-56-17 SHINDAIJI KITAMACHI CHOUFU-SHI 13 182-0011 JAPAN |
| HIRASHIMA, YUKI | 6-22-4-401 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| HIRASHITA,SATOSHI | 3-14-24-203 TAKADA TOSHIMA-KU 13 171-0033 JAPAN |
| HIRATA, MIKI | 4/3/2022 HIGASHI KAWAGUCHI 11 KAWAGUCHI-SHI 333-0801 JAPAN |
| HIRATA, MITSUYO | REGALO402 41-6 HAKOZAKI CHO NIHONBASHI 13 CHUO-KU 103-0015 JAPAN |
| HIRATA, JUNYA | 2-11-5-302 BESSHO HACHIOJI-SHI 13 192-0363 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIRATA,KENSUKE | 3-12-6 KISHI-CHO URAWA-SHI 11 330-0064 JAPAN |
| HIRATA,MIKI | 4-3-22 HIGASHI KAWAGUCHI KAWAGUCHI-SHI 11 333-0801 JAPAN |
| HIRATA,MITSUYO | REGALO402 41-6 HAKOZAKI CHO NIHONBASHI CHUO-KU 13 103-0015 JAPAN |
| HIRATSUKA,TOMOKO | 6-21-4-205 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| HIRAYAMA,TOMOMI | 1-5-6-702 KANDA SURUGADAI CHIYODA-KU 13 101-0062 JAPAN |
| HIRCHERT,ESTELLE M | 207 W 8TH ST PO BOX 443 BAYARD NE 69334 |
| HIRD, ANTHONY | 56 7TH AVENUE APARTMENT 8B NEW YORK NY 10011 |
| HIRDESH ROHATGI | 69 SCOTT ELLIS GARDEN LONDON,MDDSX NW8 9HE UNITED KINGDOM |
| HIRDESH ROHATGI | 342 B EGDWARE ROAD LONDON W2 1EA UNITED KINGDOM |
| HIRE INFORMATION TECHNOLOGY | MAGNUM HOUSE COOKHAM ROAD BRACKNELL RG12 1RB UK |
| HIRE INFORMATION TECHNOLOGY | MAGNUM HOUSE COOKHAM ROAD BRACKNELL RG12 1RB UNITED KINGDOM |
| HIRE INTELLIGENCE INTERNATIONAL LTD. | UNIT 5 ACTON PARK ESTATE THE VALE ACTON W3 7QE UK |
| HIRE INTELLIGENCE INTERNATIONAL LTD. | UNIT 5 ACTON PARK ESTATE THE VALE ACTON W3 7QE UNITED KINGDOM |
| HIRECHECK | 605 EXECUTIVE CENTER DRIVE WOST SUITE 500 ST. PETERSBURG FL |
| HIREFONE UK LIMITED | CONCORDE HOUSE 10 GREAT NORTH WAY YORK BUSINESS PARK NETHER POPPLETON YO26 6RB UNITED KINGDOM |
| HIREFONE USA, INC. | LINCOLN BUILDING 60 EAST 42ND ST., STE 932 NEW YORK NY 10165 |
| HIREMATH, JAY | 2 GARRY COURT LAWRENCEVILLE NJ 08648 |
| HIREN SHAH | FLAT NO.3, GROUND FLOOR BUILDING H-2/B, KAILASH CHANDRA CO-OP HOUSING SOCIETY, HAJI BAPU ROAD, MALAD (E) MUMBAI INDIA |
| HIREWORKS CONSULTING | P-2,4TH FLOOR, AM PLAZA AIRPORT ROAD BANGALORE KA 560017 INDIA |
| HIRLIKAR,PURVESHA | A/204 PRABHAT APARTMENT NAVGHAR ROAD MULUND (EAST) MUMBAI - MAHARASHTRA 400081 INDIA |
| HIROAKI OYAIZU | 2-2-28-804 MINAMI-AZABU MINATO-KU, 13 106-0047 JAPAN |
| HIROE IBI | 2-25-1-408 SASADUKA SIBUYA-KU 13 151-0073 JAPAN |
| HIROE MOMOI | 2-16-8-303 KOUNAN MINATO-KU 13 108-0075 JAPAN |
| HIROE YAMAMOTO | 2-29-3-409 HATSUDAI SHIBUYAKU 151-0061 JAPAN |
| HIROE YAMAMOTO | 2-29-3-409 HATSUDAI SHIBUYAKU 13 151-0061 JAPAN |
| HIROFUMI SATOI | 1-18-70 NISHI KUNITACHI-SHI TOKYO 186 0005 JAPAN |
| HIROFUMI SATOI | 23-1-204 NAKAMACHI SHINJUKU-KU 13 162-0835 JAPAN |
| HIROISHI, TOMOYO | 510 WEST 52ND STREET APT. # 5F NEW YORK NY 10019 |
| HIROISHI,TOMOYO | 510 WEST 52ND STREET APT. # 5F NEW YORK NY 10019 |
| HIROKI KIYOTO | 3-16-43 NISHI-OIZUMI NERIMA-KU 178-0065 JAPAN |
| HIROKI KIYOTO | 3-16-43 NISHI-OIZUMI NERIMA-KU 13 178-0065 JAPAN |
| HIROKI OGAWA | 2-7-11-403 UTSUKUSHIGAOKA AOBA-KU YOKOHAMA 14 225-0002 JAPAN |
| HIROKI OGAWA | 4-1- AZAMINOMINAMI AOBA-KU YOKOHAMA 14 225-0002 JAPAN |
| HIROKI TAKATORI | 3-5-15 NOGE SETAGAYA-KU 13 158-0092 JAPAN |
| HIROKI TAKATORI | 2-14-8-101 SAKURASHINMACHI SETAGAYA-KU 13 154-0015 JAPAN |
| HIROKO CHIBA | 8-3-8 MIYAMA FUNABASHI CITY 274-0072 JAPAN |
| HIROKO CHIBA | 8-3-8 MIYAMA FUNABASHI CITY 12 274-0072 JAPAN |
| HIROKO FUSE | 4-21-11-301 KAMIUMA SETAGAYA-KU 13 154-0011 JAPAN |
| HIROKO FUSE | 7-2-35-503 SHIKATEBUKURO MINAMI-KU 11 336-0031 JAPAN |
| HIROKO IIZUKA | 804 9-19 HIGASHI-TAKASAGO-CHO URAWA_KU SAITAMA CITY 11 330-0055 JAPAN |
| HIROKO KAWASHIMA | IKEJIRI 4-10-1 E-602 SETAGAYA-KU 13 JAPAN |
| HIROKO KAWASHIMA | MITA 5-20-9-1102 MINATO-KU 13 108-0073 JAPAN |
| HIROKO MIZUNUMA | #103, 2-29-9 KOUENJI-KITA SUGINAMI-KU 13 JAPAN |
| HIROKO MOTOYAMA | #416, 7-13-2, PARK COURT MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| HIROKO MOTOYAMA | #201 KAMINOGE HOME 2-5-8 KAMINOGE SETAGAYA-KU 13 158-0093 JAPAN |
| HIROKO OINUMA | 528 IKOMA MINAMIASHIGARA-SHI 14 250-0124 JAPAN |
| HIROKO TADA | 2-27-1 ISHIKAWACHO ISHIKAWADAI KAZOKU-RYO A-113 OTA-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIROKO TADA | 2-2-5-404 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| HIROKO TADA | NAKAHARA-KU KIZUKI 1569-2-202 KAWASAKI-SHI 14 211-0025 JAPAN |
| HIROMI KITANO | 803 PARK AXIS MINAMI-AZABU 1-5-11 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| HIROMI KITANO | AXIA AOYAMA 1201 8-5-28 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| HIROMI OFUJI | 1-2-16 NISHI-NAKANOBU SHINAGAWA-KU 13 142-0054 JAPAN |
| HIROMI SUZUKI | 100 OSLO COURT CHARLBERT STREET LONDON NW8 7EP UNITED KINGDOM |
| HIROMI SUZUKI | 1007 APARTMENT ITO 1-15-2 EBISU-NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| HIRONARI TSUJIMOTO | 5-9-3 TOKIWADAIRA MATSUDO-SHI 12 270-2261 JAPAN |
| HIRONOBU KUMAKURA | 3-10-1 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| HIRONOBU KUMAKURA | 5-1-11 NAKAZUMA AGEO 11 362-0072 JAPAN |
| HIROO INTERNATIONAL KINDERGARTEN | 3-10-12-302 AZABUJUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| HIROO INTERNATIONAL KINDERGARTEN | 3-10-12-302 AZABUJUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| HIROO OKAMOTO | 4-4-15-206 HIMONYA MEGURO-KU 152-0003 JAPAN |
| HIROO OKAMOTO | 4-4-15-206 HIMONYA MEGURO-KU 13 152-0003 JAPAN |
| HIROSE, KIYOHIKO | PARK HOUSE AZABU KASUMICHO 109 4-11-7 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| HIROSE,KIYOHIKO | PARK HOUSE AZABU KASUMICHO 109 4-11-7 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| HIROSE,TAKEHIRO | 6-9-39-104 HONCHOU KOGANEI-SHI 13 184-0004 JAPAN |
| HIROSE,TORU | 39 BRETON HOUSE BARBICAN LONDON EC2Y 8DQ UNITED KINGDOM |
| HIROSHI FUKUNAGA | 8-8-13-207 NISHI-SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| HIROSHI ITANI | TOKYO TOKYO 13 JAPAN |
| HIROSHI MORI | 19-10-1705 HIGASHI-IKEBUKURO TOSHIMA-KU TOKYO TOKYO JAPAN |
| HIROSHI MORI | 19-10-1705 HIGASHI-IKEBUKURO TOSHIMA-KU TOKYO TOKYO 13 JAPAN |
| HIROSHI MORI | 1-1 SHOWA CHO KARIYA-SHI AICHI-KEN 448-8661 JAPAN |
| HIROSHI SAITO | TOKYO TOKYO JAPAN |
| HIROSHI SAITO | 3-14-3-408, AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| HIROSHI SAITO | 14 TOWER DRIVE FORT LEE NJ 07024 |
| HIROSHI SAITO | 1 IRVING PLACE,  G19C NEW YORK NY 10003 |
| HIROSHI SHIMIZU | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| HIROSHI SHIRAISHI | 302 URBAN COURT SAKASU 1-19-3 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| HIROSHI SHIRAISHI | 401 TU APARTMENT 3-12-33 KAMIOOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| HIROSHI UCHINO | 1-24-1-W-104 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| HIROSHI WAKUTSU | 4-38-10 HIGASHI-CHO KOGANEI-SHI TOKYO 184-0011 JAPAN |
| HIROSHIMA BANK, LTD. (THE) | 03-3272-3836 1-13-1 NIHONBASHI NITTETSU NIHONBASHI BUILDING TOKYO JAPAN |
| HIROSHIMA BANK, LTD., THE | TREASURY & INVESTMENT DIVISION NITTETSU-NIHONBASHI BLDG, 13-1 NIHONBASHI, 1-CHOME, CHUO-KU, TOKYO 103-0027 JAPAN |
| HIROSHIMA CHUO SAIJO | 2-5 TANAKA-CHO NAKA-KU HIROSHIMA-SHI 730-0026 JAPAN |
| HIROSHIMA CHUO SAIJO | 2-5 TANAKA-CHO NAKA-KU HIROSHIMA-SHI 34 730-0026 JAPAN |
| HIROSUKE KUWANO | GAIEN RESIDENCE 103 MINAMI-MOTOMACHI 24 SHINJUKU-KU 160-0012 JAPAN |
| HIROSUKE KUWANO | GAIEN RESIDENCE 103 MINAMI-MOTOMACHI 24 SHINJUKU-KU 13 160-0012 JAPAN |
| HIROTA,RYOHEI | 4-11-2-502 NISHI-AZABU MINATO-KU 13 JAPAN |
| HIROTAKA KANAMORI | 1-6-1-2112 HARUMI CHUO-KU 13 104-0053 JAPAN |
| HIROTAKA NAKAGAWA | 266-1-311 IMAIMINAMI-CHO NAKAHARA-KU, KANAGAWA-KEN KAWASAKI CITY 211-0064 JAPAN |
| HIROTAKA NAKAGAWA | 266-1-311 IMAIMINAMI-CHO NAKAHARA-KU KAWASAKI CITY 14 211-0064 JAPAN |
| HIROTAKA SHIMOJYO | 3-17-8-101 MINAMI-GYOTOKU ICHIKAWA CITY 12 272-0138 JAPAN |
| HIROTAKA SHIMOJYO | 14-2-302 AKEMI URAYASU CITY 12 279-0014 JAPAN |
| HIROYOSHI SHIBUYA | 1-3-39 ROPPONGI ARK TOWERS EAST 1811, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| HIROYOSHI SHIBUYA | ARK TOWERS EAST 1811 1-3-39 ROPPONGI MINATO-KU 106-0032 JAPAN |
| HIROYOSHI SHIBUYA | ARK TOWERS EAST 1811 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| HIROYUKI INABE | 2-8-24-101 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| HIROYUKI INABE | FURUKAWA KITAINABA 3-6-27 OSAKI-SHI 04 989-6145 JAPAN |
| HIROYUKI ISHII | PARK TERRACE OUEN #608 9-6 SANBAN-CHO CHIYODA-KU 13 JAPAN |
| HIROYUKI TAKAHASHI | TAKATSU-KU SHIMONOGE 3-9-2-504 KAWASAKI-SHI 213-0006 JAPAN |
| HIROYUKI TAKAHASHI | TAKATSU-KU SHIMONOGE 3-9-2-504 KAWASAKI-SHI 14 213-0006 JAPAN |
| HIRSCH ORGANIZATION INC | 79 MAIN STREET SUITE 3 NYACK NY 10960 |
| HIRSCH, CLAUS | 401 EAST 74TH STREET, APT #10M NEW YORK NY 10021 |
| HIRSCH, DAVID A | 41 STEEPLECHASE ROAD BARRINGTON HILLS IL 60010 |
| HIRSCH, GAIL | 941 SEDDON COVE WAY TAMPA FL 33602 |
| HIRSCH, KENNETH P | 316 HANNA ROAD RIVER VALE NJ 07675 |
| HIRSCH, NEIL | 5811 12TH AVE. BROOKLYN NY 11219 |
| HIRSCH, PAULA | 1122 NORTH CLARK STREET #1808 CHICAGO IL 60610 |
| HIRSCH, RONALD | 668 N COAST HWY LAGUNA BEACH CA 92651 |
| HIRSCH, STEVEN | 1300 N TEA OLIVE WAY MUSTANG OK 73064 |
| HIRSCH, SUSAN | 280 OLD SOMERSET ROAD WATCHUNG NJ 07060 |
| HIRSCH,CLAUS W. | 401 E 74TH STREET APT 10-M NEW YORK NY 10021 |
| HIRSCH,SEYMOUR | 5100 PELICAN COVE DR BOYNTON BEACH FL 33437 |
| HIRSCHHORN, ERIC | 266 ANDERSON AVENUE CLOSTER NJ 07624-2801 |
| HIRSCHHORN, JAMES | 146 WOODLAND AVE SUMMIT NJ 07901 |
| HIRSCHMAN, BRIAN | 1 POLICE PLAZA NEW YORK NY 10038 |
| HIRSCHMAN, WILLIAM | CLIFFORD HIRSCHMAN, ATTORNEY-IN-FACT 11 WALNUT HILL DRIVE WORCESTER MA 01602 |
| HIRSH, CRAIG | 7939 RED MAHOGANY ROAD BOYNTON BEACH FL 33437 |
| HIRSH, LORI | 620 BLOOMFIELD STREET TOP FLOOR HOBOKEN NJ 07030 |
| HIRSH, PETER | 246 KENT DR HEWLETT NY 11557 |
| HIRSH,DAVID MARK | 8267 S. HIGH CT. CENTENNIAL CO 80122 |
| HIRSHBERG, GLEN | 29905 WEST SIX MILE ROAD LIVONIA MI 48152 |
| HIRSHLER, GILON D | 53A DOLLIS ROAD FINCHLEY N3 1RD UNITED KINGDOM |
| HIRSHLER,GILON D | 53A DOLLIS ROAD FINCHLEY, GT LON N3 1RD UNITED KINGDOM |
| HIRST, JAMES | 12B ELMBOURNE ROAD LONDON SW17 8JR UNITED KINGDOM |
| HIRST, JULIAN C | 89 CAMBRIDGE ST LONDON SW1V 4PY UNITED KINGDOM |
| HIRST, SIMON R | 29 E 73RD ST NEW YORK NY 10021 |
| HIRST,JAMES | 12B ELMBOURNE ROAD LONDON, GT LON SW17 8JR UNITED KINGDOM |
| HIRT,TERESA LEE | 9524 WALNUT DRIVE TIPTON MI 49287 |
| HIRUDAYASAMY,GENROSE | PLOT NO, 1223 SUSAIN HOUSE, GAONIGHAR MANIKPUR CHOWK, NAVPADA, VASAI WEST MUMBAI 401202 INDIA |
| HISAE MATSUNAGA | 2-7-18 MITA MEGUROKU 13 153-0062 JAPAN |
| HISAHARA, NAHO | 10 BROOKE ROAD #04-02 EASTVIEW SINGAPORE 429986 SINGAPORE |
| HISAMICHI, YOKO | 2-16-8 NAKANE NAKANE PLACE 102 13 MEGURO-KU 152-0031 JAPAN |
| HISAMICHI,YOKO | 2-16-8 NAKANE NAKANE PLACE 102 MEGURO-KU 13 152-0031 JAPAN |
| HISANORI KATAOKA | 3-5-49-501 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| HISANORI KATAOKA | 3-5-49-501 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| HISASHI KASAI | 3-37-6-807 SANNO OTA-KU 13 143-0023 JAPAN |
| HISASHI NAGAMORI | 1-36-405 MIBU SHINMEI CHO NAKAGYO-KU 26 604-8861 JAPAN |
| HISASHI NAKAYAMA | 4-12-16, SENGENCYO FUCHU 183-0001 JAPAN |
| HISASHI NAKAYAMA | 4-12-16, SENGENCYO FUCHU 13 183-0001 JAPAN |
| HISASHI NAKAYAMA | 4-12-16, SENGENCHO FUCHU-SHI 13 183-0001 JAPAN |
| HISASHI SAITO | 1-7-8-303 EDA-KITA, AOBA-KU YOKOHAMA CITY 14 225-0015 JAPAN |
| HISCHIER, STEPHEN | 1495 EUCLID AVE. BERKLEY CA 94708 |
| HISCOCK & BARCLAY | 300 S STATE ST SYRACUSE NY 13202-2024 |

| Claim Name | Address Information |
|---|---|
| HISCOX | ATTN:PETER GOWER 1 GREAT ST HELENS LONDON EC3A 6HX UNITED KINGDOM |
| HISEN BUILDING Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| HISER, WRAY C. | 3825 SALIDA DEL SOL DRIVE RUSKIN FL 33573 |
| HISEY, THOMAS | 1218 CAMROSE STREET FORT COLLINS CO 80525 |
| HISHAM AL-NASSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HISHAM AL-NASSER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HISHIZEN TORANOMONTEN | 3-4-10 SHINBASHI MINATO-KU 105-0000 JAPAN |
| HISHIZEN TORANOMONTEN | 3-4-10 SHINBASHI MINATO-KU 13 105-0000 JAPAN |
| HISHIZEN TORANOMONTEN | TOTANOMON NEW FASHION BLDG 2-7-10 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HISHIZEN TORANOMONTEN | TOTANOMON NEW FASHION BLDG 2-7-10 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| HISHIZEN TORANOMONTEN | KIMURA BLDG 2-7-12 HONCHO SHIBUYA-KU TOKYO 13 151-0071 JAPAN |
| HISPANIC - JOBS.COM | 11271 VENTURA BLVD STE 151 STUDIO CITY CA 91604 |
| HISPANIC ALLIANCE FOR CAREER ENHANCEMENT | 25 EAST WASHINGTON STREET SUITE 1500 CHICAGO, IL 60602 |
| HISPANIC ASSOCIATION ON CORPORATE | RESPONSIBILITY 144 EYE STREET NW  SUITE 850 WASHINGTON DC 20005 |
| HISPANIC BUSINESS STUDENT ASSOCIATION | SOC BOX #295 100-C WEST DEAN KEETON STREET AUSTIN TX 78712 |
| HISPANIC FEDERATION | 55 EXCHANGE PLACE 5TH FLOOR NEW YORK NY 10005 |
| HISPANIC FEDERATION | 55 EXCHANGE PL STE 500 NEW YORK NY 10005-3303 |
| HISPANIC HERITAGE FOUNDATION | 2600 VIRGINIA AVENUE, N.W. SUITE 406 WASHINGTON DC 20037 |
| HISPANIC MARKET WEEKLY | ATTN JOHN VOSS 2625 PONCE DE LEON BLVD SUITE 285 CORAL GABLES FL 33134 |
| HISPANIC MBA | 6139 E. PAGEANTRY STREET LONG BEACH CA 90808-4005 |
| HISPARCUS, S.L. | C/ ORTEGA Y GASSET, 8 MADRID 28006 SPAIN |
| HISQUIERDO,GLORIA | PO BOX 952 SCOTTSBLUFF NE 69361 |
| HISTIOCYTOSIS ASSOC OF AMERICA INC | KNOWN AS HAA 332 NORTH BROADWAY PITMAN NJ 08071 |
| HISTORIC HOTEL PARTNER OF PROVIDENCE LP | 11 DORRANCE STREET PROVIDENCE RI 02903 |
| HISTORIC HUDSON VALLEY | 150 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| HISTORIC NEWPORT LP INC | 580 BELLEVUE AVENUE NEWPORT RI 02840 |
| HISTORIC PRINTERS ROW NEIGHBOR | 47 W. POLK STREET CHICAGO IL 60605 |
| HISTORIC ROYAL PALACES ENTERPRISES LTD | HAMPTON COURT PALACE APRATMENT 22 SURREY KT8 9AU UK |
| HISTORIC ROYAL PALACES ENTERPRISES LTD | HAMPTON COURT PALACE APRATMENT 22 SURREY KT8 9AU UNITED KINGDOM |
| HISTORIC SCOTLAND | FINANCE DEPT LONGMORE HOUSE SALISBURY PLACE EDINGURG, SCOTLAND EH9 1SH UK |
| HISTORIC SCOTLAND | FINANCE DEPT LONGMORE HOUSE SALISBURY PLACE EDINGURG, SCOTLAND EH9 1SH UNITED KINGDOM |
| HISTORICAL SOCIETY OF PALM BEACH COUNTY | PO BOX 4364 WEST PALM BCH FL 334024364 |
| HISTORY ASSOCIATES INCORPORATED | 300 N STONESTREET AVENUE ROCKVILLE MD 20850 |
| HISWARA BUNJAMIN & TANDJUNG | 23 FL GEDUNG BRI II JI. JEND. SUDIRMAN KAV 44-46 JAKARTA 10210 INDONESIA |
| HITACHI CAPITAL | MAXELL TOKYO BLDG 2-18-2 IIDABASHI,CHIYODA-KU TOKYO 102-8105 JAPAN |
| HITACHI CAPITAL | MAXELL TOKYO BLDG 2-18-2 IIDABASHI CHIYODA-KU TOKYO 13 102-8105 JAPAN |
| HITACHI CAPITAL AMERICA CORP. | 800 CONNECTICUT AVENUE NORWALK CT 066854 |
| HITACHI CAPITAL SONGAI HOKEN | OTEMACHI TATEMONO KOJIMACHI BLDG 8F 2-1-4 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| HITACHI CREDIT AMERICA CORP | 777 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HITACHI CREDIT AMERICA CORP | P.O. BOX 70408 CHICAGO IL 60673-0408 |
| HITACHI DATA SYSTEMS CORPORATION | 750 CENTRAL EXPHY SANTA CLARA CA 95050 |
| HITACHI DENSHI SERVICE | 13 KANDA HIGASHIMATSUSHITACHO CHIYODA-KU TOKYO KANDA 101-0042 JAPAN |
| HITACHI DENSHI SERVICE | 13 KANDA HIGASHIMATSUSHITACHO CHIYODA-KU TOKYO KANDA 13 101-0042 JAPAN |
| HITACHI DENSHI SERVICE | 1-19-18 NAKACHO MUSASHINO-SHI TOKYO 180-0006 JAPAN |
| HITACHI DENSHI SERVICE | 1-19-18 NAKACHO MUSASHINO-SHI TOKYO 13 180-0006 JAPAN |
| HITACHI INFORMATION TECHNOLOGY | 11F OSAKI NEW CITY NO3 1-6-3 OSAKI SHINAGAWA-KU TOKYO 13 141-0032 JAPAN |
| HITACHI JOHO SYSTEMS | 1-2-1 OSAKI SHINAGAWA-KU TOKYO 141-8672 JAPAN |

| Claim Name | Address Information |
|---|---|
| HITACHI JOHO SYSTEMS | 1-2-1 OSAKI SHINAGAWA-KU TOKYO 13 141-8672 JAPAN |
| HITACHI SEISAKUSHO | MARUNOUCHI CENTER BLDG 1-6-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8220 JAPAN |
| HITACHI SYSTEMS AND SERVICE | 19 F PARKS TOWER 2-10-70 NAMBANAKA NANIWA-KU OSAKA-SHI 27 556-0011 JAPAN |
| HITACHIYA SHOUTEN | 2-15-13 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| HITACHIYA SHOUTEN | 2-15-13 TSUKIJI CHUO-KU TOKYO 13 104-0045 JAPAN |
| HITANA CORPORATION | 6B ROUTE DE CHANCY PO BOX 64 1211 GENEVA 8 GE SWITZERLAND |
| HITCHEN, JACOB | 11-27-210 SETA TAKATSU-KU 14 KAWASAKI-SHI 213-0003 JAPAN |
| HITCHEN,JACOB | 11-27-210 SETA TAKATSU-KU KAWASAKI-SHI 14 JAPAN |
| HITCHINS, KATHERINE D | 199A LATCHMERE ROAD LONDON SW11 2LA UNITED KINGDOM |
| HITE A/C HFF I | ATTN:SIMON LANGDON HFF I, LLC 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HITE ASSOCIATES | P.O. BOX 3612 WALNUT CREEK CA 94598 |
| HITE CAPITAL MANAGEMENT LLCA/C HFF V LLC | ATTN:SIMON LANGDON HFF V, LLC 432 PARK AVENUE SOUTH, 12TH FLOOR 12TH FLOOR NEW YORK NY 10016 |
| HITE CAPITAL MGMT LLCA/C GALAXY CAPITAL TRADING LT | ATTN:WOLFGANG BEIRL GALAXY CAPITAL TRADING LIMITED GAN EDEN BAYVIEW DRIVE EAST PO BOX SS 19098 PARADISE ISLAND BAHAMAS |
| HITE MASTER EQUITIES I LTD | ATTN:SIMON LANGDON HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HITE, CHRISTOPHER D | 18 METTOWEE FARMS COURT UPPER SADDLE RIVER NJ 07458 |
| HITE/HFF I LLC | ATTN:SIMON LANGDON HFF I, LLC 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HITE/HFF I LLC | 125 LINCOLN AVE SANTA FE NM 87501 |
| HITECH SOLUTIONS INC | TWO MID AMERICA PLAZA SUITE 630 OAKBROOK TERRACE IL 60181 |
| HITECH TEAM, LLC | 50 BROADWAY NEW YORK NY 10004 |
| HITECH TEAM, LLC | 50 BROADWAY - 3RD FLOOR NEW YORK NY 10004 |
| HITENDRA PARSADE | VITHABI 40 GOPAL NAGAR KARLA ROAD WARDHA WARDHA MH 442001 INDIA |
| HITESH BAJAJ | RAM MANDIR ROAD BAJAJ HOUSE BHAYANDAR (W) MUMBAI MH 401101 INDIA |
| HITESH HARNAL | A-203 CYPRESS, HN GARDEN MUMBAI 400076 INDIA |
| HITESH ISRANI | 802 ODYSSEY I HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| HITESH PATEL | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HITOMI NAKAMURA | 3-2-13-711 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| HITOMI NAKAMURA | 3-2-13-711 NISHI-AZABU MINATO-KU TOKYO 106-0031 JAPAN |
| HITOMI NAKAMURA | 3-2-13-711 NISHI-AZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| HITOMI SAKURAI | TOKYO TOKYO 13 JAPAN |
| HITOMI SAKURAI | 1-2-19 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| HITOMI SUGANO | 401, 3-33-4, HAMACHO NIHONBASHI CHUO-KU 13 103-0007 JAPAN |
| HITOMI YONEYA | 3-2-13-716 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| HITOMI YONEYA | 3-2-13-716 NISHIAZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| HITOPS INC | 21 WIGGINS STREET PRINCETON NJ 08540 |
| HITOSHI KANO | 2-9-6 ICHINOE, EDOGAWA-KU TOKYO 132-0024 JAPAN |
| HITOSHI KANO | 2-9-6 ICHINOE, EDOGAWA-KU TOKYO 13 132-0024 JAPAN |
| HITOSHI MEGA | BRILLIA MEGURO HIGASHIYAMA #302 2-21-12 HIGASHIYAMA MEGURO-KU 13 153-0042 JAPAN |
| HITOSHI SATO | 2-9 MISONO 2-CHOME MORIYA-SHI 302-0124 JAPAN |
| HITOSHI TAKAGAKI | 4-30-1, ASUMIGAOKA MIDORI-KU CHIBA CIRY 12 267-0066 JAPAN |
| HITT MARKING DEVICES, INC. | 3231 W. MACARTHUR BLVD. SANTA ANA CA 92704 |
| HITT,JERI L. | 406 OMAR CT SAINT PETERS MO 633766947 |
| HITTMAIR, CHRISTOPH A | 127 RODENHURST ROAD LONDON SW4 8AF UNITED KINGDOM |
| HITTMAIR,CHRISTOPH A | 127 RODENHURST ROAD LONDON, GT LON SW4 8AF UNITED KINGDOM |
| HITTNER, MARK | 923 SOUTHERN DRIVE FRANKLIN SQUARE NY 11010 |

| Claim Name | Address Information |
|---|---|
| HITWISE | 300 PARK AVENUE SOUTH ATTN: ACCT RECEIVABLE-9TH FLOOR NEW YORK NY 10010 |
| HITZ,ALLIE | #208 DIAMOND POINT SE CALGARY AB T2J 7B6 CANADA |
| HITZMANN, MICHAEL C | 4 PARK AVENUE APT 18G NEW YORK NY 10016-5313 |
| HITZMANN, MICHAEL C. | 4 PARK AVENUE APT 18G NEW YORK NY 10016 |
| HIU CHIT YEUNG | FLAT B, 17/F, BLK T2 UNIVERSITY HEIGHTS 23 POKFIELD ROAD HONG KONG CHINA |
| HIU CHIT YEUNG | FLAT B, 17/F, BLK T2 UNIVERSITY HEIGHTS 23 POKFIELD ROAD HONG KONG |
| HIV LAW PROJECT INC | 15 MAIDEN LANE 18TH FL NEW YORK NY 10038 |
| HIXON, KAREN S | 4309 EMERSON AVENUE DALLAS TX 75205 |
| HIYAM MCKELVEY | 240 WEST 10TH STREET APT 64 NEW YORK NY 10014 |
| HJALMARSSON, ERIK | 1400 CHURCH ST NW APT 610 WASHINGTON DC 20005-1855 |
| HJELM,HEATHER | 23303 BAY AVE # 2FL LITTLE NECK NY 113631249 |
| HJELTE, JON | BOX E032 39 UNIVERSITY DRIVE BETHLEHEM PA 18015 |
| HJELTE,JONATHAN P. | 1 OLD WAGON RD OLD GREENWICH CT 06870-1105 |
| HJSI DEVONSHIRE LLC | C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD SUITE 301 SOUTHPORT CT 06890 |
| HJSI DEVONSHIRE LLC | HJSI DEVONSHIRE, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HJSI DEVONSHIRE, LLC | 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HK CONSULTING | PO BOX 864 DUBAI UNITED ARAB EMIRATES |
| HK FURNITURE LIMITED | OMEGA WORKS HERMITAGE ROAD LONDON N4 1NA UK |
| HK FURNITURE LIMITED | 18 BRUTON PLACE MAYFAIR LONDON W1J 6LY UK |
| HK FURNITURE LIMITED | OMEGA WORKS HERMITAGE ROAD LONDON N4 1NA UNITED KINGDOM |
| HK STUDIO LIMITED | STRATHMORE HOUSE CLAVERHOUSE INDUSTRIAL PARK FORFAR ROAD DUNDEE DD4 9UB UNITED KINGDOM |
| HKE | 12/F ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW ST CENTRAL HONG KONG |
| HKE | 1 HARBOUR VIEW STREET, ONE INTERNATIONAL FINANCE CENTRE 11TH FLOOR |
| HL EVENT | 479 AVENUE LOUISE BRUSSELS 1050 BELGIUM |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HLAVEK,RUDOLPH G. | PO BOX 2086 WINTER PARK FL 32790 |
| HLG CITYPARK HOTEL NICARAGUA | NICARAGUA 08029 SPAIN |
| HLIVKA, IVICA | MINAMI AZABU 3-8-5 REMIE-RU MINAMI AZABU 13 106-0047 JAPAN |
| HLOUVERAKIS,MANNY | 1804 LE SUER RD. RICHMOND VA 23229 |
| HLUPEKO T MANZINI | 32 WINDHAM AVENUE NEW ADDINGTON CROYDON LONDON CROOHU UNITED KINGDOM |
| HM LAND REGISTRY | ACCOUNTS SECTION PLUMMER HOUSE PLYMOUTH PL6 5HY UNITED KINGDOM |
| HM REVENUE & CUSTOMS | GROUND FLOOR SOUTH WEST WING BUSH HOUSE, STRAND LONDON WC2B 4QN UNITED KINGDOM |
| HM TREASURY VOTES CASH ACCOUNT | FINANCE DIVISION,4TH FLOOR ALLINGTON TOWERS LONDON SW1P 3AQ UK |
| HM TREASURY VOTES CASH ACCOUNT | FINANCE DIVISION,4TH FLOOR ALLINGTON TOWERS LONDON SW1P 3AQ UNITED KINGDOM |
| HMA CONSULTING INC | SUITE 230 GLENBROOK PLAZA 3715-51 STREET SW CALGARY ALBERTA T3E 6V2 CANADA |
| HMC SERVICE COMPANY | DEPT 5110 PO BOX 740041 LOUISVILLE KY 40201 |
| HMG DIRECT | PMB 171 17602 17TH ST STE 102 TUSTIN CA 927807915 |
| HN ENTERPRISE | 3-13-4 KATASEYAMA FUJISAWA-SHI KANAGAWA 251-0033 JAPAN |
| HN ENTERPRISE | 3-13-4 KATASEYAMA FUJISAWA-SHI KANAGAWA 14 251-0033 JAPAN |
| HNATH, MORIAH | 2315 SHERIDAN ROAD EVANSTON IL 60201 |
| HNATH, MORIAH | 633 CLARK STREET EVANSTON IL 60201 |
| HNATH, ROBERT J | 3516 HARPERS FERRY STOCKTON CA 95219-3655 |
| HNK CONSULTING PRIVATE LIMITED | 526, P. J TOWERS, DALAL STREET MUMBAI MH 400023 INDIA |
| HNO HUGHES AND ASSOCIATES | 6 BRAMBLE DRIVE CANNON LANE MAIDENHEAD SL6 3NX UNITED KINGDOM |
| HO BO SANG & CHAN MAI LING | 1/F 6 HING HON ROAD HONG KONG |
| HO CHING HO | FLAT 5, 14/F, BLOCK A KAM YING COURT MA ON SHAN HONG KONG |
| HO CHUNG | FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PARK RD TSUEN WAN HONG KONG |
| HO KI | 7889 BLUE GRAY CIR MANASSAS VA 20109-2825 |

| Claim Name | Address Information |
| --- | --- |
| HO KI | 23601 CLARKSMEAD DR CLARKSBURG MD 20871 |
| HO LOON KONG | BLK 192 BISHAN ST. 13 #03-495 SINGAPORE |
| HO LOON KONG | BLK 192 BISHAN ST. 13 #03-495 0192 SINGAPORE |
| HO MEI CHING | LEGAL & COMPLIANCE DEPARTMENT, SINOPAC SECURITIES (ASIA) LTD., 23/F, TWO INTL. FINANCE CENTRE, 8 FINANCE ST. CENTRAL HONG KONG |
| HO NG,SUSANA | 1345 86TH STREET BROOKLYN NY 11228 |
| HO OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO SAN NGAI | ROOM 1612, 607 NATHAN ROAD KOWLOON HONG KONG CHINA |
| HO SAN NGAI | ROOM 1612, SUN HING BUILDING, 607 NATHAN ROAD MONG KOK, KOWLOON HONG KONG CHINA |
| HO SAU YING | FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN HONG KONG |
| HO SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO YIN LEO SHEK | 10A FULHAM GARDEN 84 POKFULAM ROAD HONG KONG |
| HO YIN LEO SHEK | 1D FULHAM GARDEN 84 POKFULAM ROAD HONG KONG |
| HO YING LEE | FLAT E, 16/F, YUE KING BUILDING, 1 LEIGHTON ROAD, CAUSEWAY BAY HONG KONG |
| HO YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG |
| HO ZIMMAN INC | 152 THE LYNNWAY LYNN MA 01902 |
| HO, ALEXANDER | 4-74 48TH AVENUE #5T LONG ISLAND CITY NY 11109 |
| HO, ARION | 15 PUI SHING ROAD FLAT H, 33 FLOOR, TOWER 3 RESIDENCE OASIS TSEUNG KWAN O CHINA |
| HO, BONNIE CHE YING | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN, HONG KONG CHINA |
| HO, BRYANT | 32 GORDON AVE SPOTSWOOD NJ 08884 |
| HO, CATHERINE | 2725 HASTE ST # 402 BERKELEY CA 94704 |
| HO, CHERYL | BOX 6175 PITTSBURGH PA 02912 |
| HO, DAVID | 7 ARTHUR ROAD HOLLOWAY ISLINGTON LONDON N7 6DS UNITED KINGDOM |
| HO, GARRETT S | 265 WEST 19TH STREET APARTMENT 4C NEW YORK NY 10011 |
| HO, GARRETT SCOTT | 265 WEST 19TH STREET APARTMENT 4C NEW YORK NY 10011 |
| HO, HANG SHUN | 2/F 48 MING FUNG STREET FUNG WONG VILLAGE HONG KONG HONG KONG |
| HO, HO CHING | FLAT 3, 35/F, BLOCK L SUNSHINE CITY MA ON SHAN HONG KONG HONG KONG |
| HO, HON YUNG | 17 PARK SQUARE METUCHEN NJ 08840 |
| HO, JENNIFER HSIAO | FLAT B, 26F, HING HON BUILDING 26-36 KING'S ROAD TIN HAU HONG KONG HONG KONG |
| HO, JESSIA MEI YUK | FLAT C, 42/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| HO, JOHNSON | 110 LIVINGSTON STREET APT. 12A BROOKLYN NY 11201 |
| HO, JOSEPHINE SZU H | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HO, KA CHUNG DEREK | 2804, BLOCK B, 28/F VILLA ROCHA 10 BROADWOOD ROAD H HAPPY VALLEY HONG KONG |
| HO, KA PO ANNA | 11/F, BLOCK C 51 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| HO, KAM-FAI | 3901 LOCUST WALK BOX 505 PHILADELPHIA PA 19104 |
| HO, KATHERINE CHING | 8/B, BLOCK 3 POKFULAM GARDEN 180 POKFULAM ROAD HONG KONG HONG KONG |
| HO, KEENIS | 1417 AVE K, APT 3D BROOKLYN NY 11230 |
| HO, KENNY TING HONG | BLK B FORTRESS METRO TOWER 1606 NORTH POINT HONG KONG HONG KONG |
| HO, KYUNGIL | 101-1501 BORAMAE SAMSUNG APT 1698-1 BONGCHEON 1 DONG KWANAK-GU SEOUL 151752 KOREA, REPUBLIC OF |
| HO, MAGGIE | 137 ORIENT WAY APT 3C RUTHERFORD NJ 07070 |
| HO, NING | 3409 CITY PLACE EDGEWATER NJ 07020 |
| HO, PHILIP | 3-1-26-1108 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| HO, RAYMOND | 34 BOULEVARD MALBA NY 11357 |
| HO, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HO, SEBASTIAN | 159 SERPENTINE DRIVE MORGANVILLE NJ 07751 |

| Claim Name | Address Information |
|---|---|
| HO, SHANLIA WAI SHA | 2/F NO.19F, TAI SUN STREET CHEUNG CHAU HONG KONG HONG KONG |
| HO, TAWNY | 316 GENOA STREET UNIT E MONROVIA CA 91016 |
| HO, TEIK CHYE | THE STERLING #10-15 1001 BUKIT TIMAH ROAD SINGAPORE 596288 SINGAPORE |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |
| HO, THOMAS S L, MD | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HO, VICKY | NO. 3, FU-SHIN ST KEELUNG 200 TAIWAN, PROVINCE OF CHINA |
| HO, VICTOR | FLAT H, 8/F, PO WAH BUILDING 54 QUEENS ROAD EAST WAN CHAI CHINA |
| HO, WAI YIN | G/F., 203, FU HIN COURT, HANG TAU VILLAGE, SHEUNG SHUI, HONG KONG HONG KONG |
| HO, WENDY C. | 3575 BUTTON WODD TER # 205 FREMONT CA 94536 |
| HO, WENDY C. | 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HO, WILLIE | 262 WEST 73RD STREET APARTMENT B-1 NEW YORK NY 10023 |
| HO, XUN EN | 140 EAST 14TH ST APT 1434 A NEW YORK NY 10003 |
| HO, XUN-EN | 774 COLEMAN AVENUE, APT D. MENLO PARK CA 94025 |
| HO,ALEXANDER | 3810 MANCHESTER CT BLOOMFIELD MI 483021239 |
| HO,ANITA | 4579 PEACHTREE LANE YORBA LINDA CA 92886 |
| HO,BECKY ZHANG-NING | 3409 CITY PLACE EDGEWATER NJ 07020 |
| HO,CATHERINE KAI YUNG | 16/F, APT. C, CAINE BUILDING 22 CAINE RD. MID-LEVELS, H HONG KONG |
| HO,CHUNG MUI | FLAT B, 6/F SOUTH CHINA BUILDING 7 SOUTH LANE HONG KONG CHINA |
| HO,DAVID | 7 ARTHUR ROAD HOLLOWAY ISLINGTON LONDON, GT LON N7 6DS UNITED KINGDOM |
| HO,HANG SHUN | 2/F 48 MING FUNG STREET FUNG WONG VILLAGE HONG KONG CHINA |
| HO,HENRY | 4B BELLEVIEW PLACE 93 REPULSE BAY ROAD H HONG KONG |
| HO,HO CHING | FLAT 3, 35/F, BLOCK L SUNSHINE CITY MA ON SHAN HONG KONG CHINA |
| HO,HSING-HSIEN | 131 DUDLEY ST. APT 103 JERSEY CITY NJ 07302 |
| HO,JENNIFER HSIAO CHING | FLAT A, 38/F, TOWER 2 THE BELCHER'S NO 89 POK FU LAM ROAD HONG KONG CHINA |
| HO,JESSIA MEI YUK | FLAT C, 42/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG CHINA |
| HO,JESSIE KA YEE | RM G, 13/F BLOCK 4, METRO HARBOUR VIEW TAI KOK TSUI, KOWLOON, H HONG KONG |
| HO,JOSEPHINE SZU HSIEN | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. R TAIPEI TAIWAN |
| HO,KA CHUNG DEREK | 2804, BLOCK B, 28/F VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY, H HONG KONG |
| HO,KA PO ANNA | 11/F, BLOCK C 51 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG, H HONG KONG |
| HO,KA-LAI SHIRLEY | FLAT H, 31/F, BLOCK 5 NERINE COVE TUEN MUN, NT HONG KONG CHINA |
| HO,KAM-FAI | 3901 LOCUST WALK BOX 282 PHILADELPHIA PA 19104-6135 |
| HO,KAR MAN | ROOM 3, 24/F., MEI KWONG COURT, ABERDEEN CENTRE, HONG KONG CHINA |
| HO,KATHERINE CHING MAN | 8/B, BLOCK 3 POKFULAM GARDEN 180 POKFULAM ROAD HONG KONG CHINA |
| HO,KENNETH | 23-16 33RD AVENUE ASTORIA NY 11106 |
| HO,KENNY TING HONG | BLK B FORTRESS METRO TOWER 1606 NORTH POINT HONG KONG CHINA |
| HO,KWAN YU KAREN | FLAT 26 35 SHERWOOD GARDENS ISLE OF DOG LONDON, GT LON E14 9GA UNITED KINGDOM |
| HO,LIANG LONG | 58B KENWAY ROAD LONDON, GT LON SW5 0RA UNITED KINGDOM |
| HO,LYDIA | 43 BRAEMAR HILL ROAD 19C BRAEMAR HILL MANSIONS NORTH POINT H HONG KONG |
| HO,NGA MAN CANDY | SUITE 39/G, TOWER 7 PARK CENTRAL TSUENG KWAN O TSEUNG KWAN O HONG KONG |
| HO,NGA MAN CANDY | SUITE 39/G, TOWER 7 PARK CENTRAL TSEUNG KWAN O CHINA |
| HO,PHILIP | 3-1-26-1108 EBISU MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| HO,SHANLIA WAI SHAN | 2/F NO.19F, TAI SUN STREET CHEUNG CHAU HONG KONG CHINA |
| HO,SHENG QUAN | 334 FOURTH STREET, UNIT A PALISADES PARK NJ 07650 |
| HO,SIU WONG MATTHIAS | FLAT F, 22/FLOOR, BLOCK 31 CITYONE SHATIN HONG KONG CHINA |
| HO,VICKY | NO. 3, FU-SHIN ST KEELUNG 200 TAIWAN |
| HO,WAI YIN | G/F., 203, FU HIN COURT, HANG TAU VILLAGE, SHEUNG SHUI, HONG KONG CHINA |
| HO,XUN-EN | 228 PARK AVE S NEW YORK NY 100031502 |
| HO-SHIK LIM | 64B NOTTING HILL GATE LONDON W11 3HT UNITED KINGDOM |
| HOA NGUYEN | 14362 DUSHARD STREET APT 122 WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| HOA NGUYEN | 14362 BUSHARD STREET APT 122 WESTMINSTER CA 92683 |
| HOAD, ANDREW | FLAT 6 44 SHROTON STREET LONDON NW6 6UG UNITED KINGDOM |
| HOAD, ANDREW | FLAT 6 44 SHROTON STREET LONDON, GT LON NW6 6UG UNITED KINGDOM |
| HOAG HOSPITAL FOUNDATION | ONE HOAG DRIVE P.O. BOX 6100 NEW PORT BEACH CA 92658 |
| HOAG, SALLY J. | 3576 WEDGEWOOD DRIVE ROCHESTER HILLS MI 48306 |
| HOAGLAND, MICHAEL ALLEN | 6029 SOUTH SWADLEY WAY LITTLETON CO 80127 |
| HOAI THU CAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HOAN TRAN | 20A ARNUDEL SQUARE ISLINGTON LONDON N7 8AS UNITED KINGDOM |
| HOANG N. NGUYEN | 12783 CAMINO SAN BEN RIVERSIDE CA 92503 |
| HOANG, HUY D | 157 DUCHESS AVENUE SG 266339 266339 SINGAPORE |
| HOANG, KHAI | 20 BECQUEREL COURT WEST PARKSIDE GREENWICH SE10 0QQ UNITED KINGDOM |
| HOANG, JAMES V. | 1012 S. DEMING ST SANTA ANA CA 92704 |
| HOANG, KHAI | 20 BECQUEREL COURT WEST PARKSIDE GREENWICH, GT LON SE10 0QQ UNITED KINGDOM |
| HOANG, SON P. | 17727 TUSCAN DR. GRANADA HILLS CA 91344 |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON, GT LON SW1V 4NF UNITED KINGDOM |
| HOBAN, BRIAN K. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HOBAN, SAMANTHA | 1301 NORTH ABINGTON ROAD WAVERLY PA 18471 |
| HOBART CORPORATION | 11-02 35TH AVENUE LONG ISLAND CITY NY 11106 |
| HOBART UK | 51 THE BOURNE SOUTHGATE LONDON N14 6RT UK |
| HOBART UK | 51 THE BOURNE SOUTHGATE LONDON N14 6RT UNITED KINGDOM |
| HOBARTS ACRYLICS LIMITED | PO BOX 212    WEST MALLING , KENT ME19 5SB UNITED KINGDOM |
| HOBARTS ACRYLICS LIMITED | UNIT J4 CUXTON INDUSTRIAL ESTATE STATION ROAD CUXTON, ROCHESTER, KENT ME2 1AB UNITED KINGDOM |
| HOBBIE, EDWARD P | 801 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| HOBBS EXCAVATING | 1760 GYPSUM CREEK ROAD GYPSUM CO 81637 |
| HOBBS, ELIZABETH | 27 SWANLEY ROAD KENT WELLING DA161LL UNITED KINGDOM |
| HOBBS, KEVIN | 11603 LADERA VISTA DR APT 29 AUSTIN TX 78759-3999 |
| HOBBS, ELIZABETH | 27 SWANLEY ROAD WELLING, KENT DA161LL UNITED KINGDOM |
| HOBBS, RENA | 7 AVERYLL AVE WOLCOTT CT 067161301 |
| HOBBS, VICTORIA | 53 WILLOWBROOK ABINGDON, OXON OX14 1TD UNITED KINGDOM |
| HOBCROFT, ADRIAN | FLAT 6 5 TRINITY CHURCH SQUARE LONDON SE1 4HU UNITED KINGDOM |
| HOBCROFT, ADRIAN | FLAT 6 5 TRINITY CHURCH SQUARE LONDON, GT LON SE1 4HU UNITED KINGDOM |
| HOBDAY, JAMES P | FOUR HARING PLACE BLAUVELT NY 10913 |
| HOBDEN, ADELE | 35 WHITEHORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| HOBDEN, ADELE | 35 WHITEHORSE HILL CHISLEHURST, KENT BR7 6DG UNITED KINGDOM |
| HOBERMAN, ROBIN L | 25 HIGH POINT CIRCLE RYE BROOK NY 10573 |
| HOBERMAN, ROBIN LISA | 25 HIGH POINT CIRCLE RYE BROOK NY 10573 |
| HOBGOBLIN JAPAN | #201 STUDIO J 2-7-5 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| HOBIN, ERIN | 2542 N SEMINARY AVE # 3 CHICAGO IL 60614-2238 |
| HOBLIN JR, PHILIP J. | 499 NORTH BROADWAY APT 4K WHITE PLAINS NY 10603 |
| HOBLIN JR, PHILIP J. | 499 NORTH BROADWAY APT 4K WHITE PLAINS NY 10603 |
| HOBOKEN CHARTER SCHOOL | 4TH GARDEN STREET DEMANEST SCHOOL - 3RD FLOOR HOBOKEN NJ 07030 |
| HOBSON BARNES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HOBSON, LOUIS | 680 JEIR STREET STANFORD CA 96305 |
| HOBSON, TAWANDA L | 3292 TARA LANE INDIANAPOLIS IN 46224 |
| HOBSON-ELLIOT, LOUIS | 680 SERRA STREET SUITE E160 STANFORD CA 94305 |
| HOBSONS | P.O. BOX 641055 CINCINNATI OH 45241 |
| HOCH, DR. & MRS. JOHN | 50 SOUTH GREEN STREET NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| HOCHBERG, STEWART | 48 RICHIE COURT NORTH SAINT JAMES NY 11780 |
| HOCHEFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| HOCHFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE- 24TH FLOOR ATTN:  MARTIN SCHUTZ NEW YORK NY 10167 |
| HOCHMAN, JEFFREY | 40 EAST 12 STREET NEW YORK NY 10003 |
| HOCHMAN, LISA E. | 55 WEST 26TH ST APT 19N NEW YORK NY 10010 |
| HOCHMAN, R H | 1100 PARK AVE APT 16C NEW YORK NY 10128 |
| HOCHSTEIN, BURT | 425 FELTER AVENUE WOODMERE NY 11598 |
| HOCK, PHILIP J., TTEE | WORTHMORE FOOD PRODUCTS CO. PSP 1021 LUDLOW AVE. CINCINNATI OH 45223-2621 |
| HOCK, THAD T | 23077 BRIAR LEAF AVE PARKER CO 80138 |
| HOCKADAY SCHOOL | 11600 WELCH ROAD DALLAS TX 75229 |
| HOCKENSMITH,KAREN N | 109 ALLEN COURT CAMP HILL PA 17011 |
| HOCKERSMITH, ADAM T | 213 DONALD STREET LEXINGTON VA 24450 |
| HOCKERT, ROBERT A | PO BOX 248 WILMINGTON NY 12997-0248 |
| HOCKLEYS PROFESSIONAL LIMITED | 10 THE FORUM MINERVA BUSINESS PARK PETERBOROUGH PE2 6FT UNITED KINGDOM |
| HOCKMEYER, KURT | 239 E SADDLE RIVER RD SADDLE RIVER NJ 07458-2634 |
| HOCKMOCK AREA YMCA | ATTN:  JANET RICHARDI 300 ELMWOOD STREET NORTH ATTLEBORO MA 02760 |
| HODDERS SOLICITORS | PO BOX 344 11 STATION ROAD LONDON NW10 4UD UK |
| HODDERS SOLICITORS | PO BOX 344 11 STATION ROAD LONDON NW10 4UD UNITED KINGDOM |
| HODDS,BRADLEY | SWALLOWS WEALD BRIDGE ROAD NORTH WEALD EPPING, ESSEX CM16 6AU UNITED KINGDOM |
| HODEL, DOMINIC B. | #202 - 1407 KENSINGTON CLOSE N.W. CALGARY AB T2N 3J6 CANADA |
| HODEL,LISA MARIE | 2137 GARDNER CIR. W AURORA IL 60503 |
| HODGE, ANDREW J. | 75 WARRINGTON CRESCENT LITTLE VENICE MDDSX LONDON W91EH UNITED KINGDOM |
| HODGE, CHRISTOPH | 12 ST EDMUNDS TERRACE LONDON NW8 7QP GREAT BRITAIN |
| HODGE, ERNESTINE | 225 E PONCE DE LEON #532 DECATUR GA 30030 |
| HODGE, JAMES R | 4550 WEST OAKEY BLVD; STE 111 LAS VEGAS NV 89102 |
| HODGE, LEWIS H | 225 NE MIZNER BLVD STE 640 BOCA RATON FL 33432 |
| HODGE, WILLIAM | 628 SOUTH BAMBREY STREET PHILADELPHIA PA 19146 |
| HODGE,ANDREW J. | 75 WARRINGTON CRESCENT LITTLE VENICE LONDON, MDDSX W91EH UNITED KINGDOM |
| HODGE,III,WILLIAM G. | THE RENAISSANCE @ RINCON 777 DUNLAVY # 2103 HOUSTON TX 77019 |
| HODGES, JAMES | 134 ELM PARK MANSIONS PARK WARK LONDON SW10 0AS UNITED KINGDOM |
| HODGES, JAMES W. | ATTORNEY AT LAW 4475 MISSION BLVD SUITE 216 SAN DIEGO CA 92109 |
| HODGES, STEVEN C | 39 COOPERSALE ROAD LONDON E96AU UNITED KINGDOM |
| HODGES,DAVID R | 16865 CEDAR CREEK LANE NOBLESVILLE IN 46060 |
| HODGES,JAMES | 134 ELM PARK MANSIONS PARK WARK LONDON, GT LON SW10 0AS UNITED KINGDOM |
| HODGES,STEVEN C | 39 COOPERSALE ROAD LONDON, GT LON E96AU UNITED KINGDOM |
| HODGETT, MATTHEW C | 32 WILDERS CLOSE ST JOHN,S SURREY WOKING GU213HA UNITED KINGDOM |
| HODGETT,MATTHEW C | 32 WILDERS CLOSE ST JOHN,S WOKING, SURREY GU213HA UNITED KINGDOM |
| HODGKINSON,MATTHEW | 1 BERING SQUARE LONDON E143QG UNITED KINGDOM |
| HODGSON RUSS LLP | 140 PEARL ST STE 100 BUFFALO NY 142024040 |
| HODGSON RUSS LLP ATTORNEYS FOR | 140 PEARL ST STE 100 BUFFALO NY 142024040 |
| HODGSON, MANDY | 53 SHILLINGSTONE SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 8BY UNITED KINGDOM |
| HODGSON, MARY K | 361 REDLAND ROAD NW ATLANTA GA 30309 |
| HODGSON, MATTHEW | FERNDALE 40 ST DAVIDS DRIVE HERTS BROXBOURNE EN107LT UNITED KINGDOM |
| HODGSON,MANDY | 53 SHILLINGSTONE SHOEBURYNESS SOUTHEND-ON-SEA, ESSEX SS3 8BY UNITED KINGDOM |
| HODGSON,MATTHEW | FERNDALE 40 ST DAVIDS DRIVE BROXBOURNE, HERTS EN107LT UNITED KINGDOM |
| HODNETT,MICHAEL | 10 MONMOUTH MEWS LANGDON HILLS BASILDON, ESSEX SS16 6TP UNITED KINGDOM |
| HODSDEN, ROBERT S & DOLORES J | 1823 HWY 905 CORDELE GA 31015 |
| HODSOLL, SIAN C S | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD CANARY WHARF E14 3TG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HODSOLL,SIAN C S | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD CANARY WHARF, GT LON E14 3TG UNITED KINGDOM |
| HODSON, JOHN S | 1 OAKLAND DR MONTVALE NJ 07645-2519 |
| HODULIK,ANN | 33 TEDDINGTON WAY MOUNT LAUREL NJ 08054 |
| HOEFER & AMETT (NOW HOWE BARNES) | ATTN: ANDREW RAND 555 MARKET STREET 18TH FL SAN FRANCISCO CA 94111 |
| HOEFER & ARNETT | 555 MARKET STREET, 18TH FL ATTN:ARTHUR RAITANO SAN FRANCISCO CA 94105 |
| HOEFLER TYPE FOUNDRY INC | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEFT, WALTER & KATHLEEN | 561 SOMERSET DRIVE AUBURNDALE FL 33823 |
| HOEKSEMA,AMANDA S | 1176 S FLATROCK CIR AURORA CO 800186085 |
| HOELDIN,OLIVER | MULANSKYSTRASSE 20 FRANKFURT HE 60487 GERMANY |
| HOELL,REINHARD | 15 GLEBE COURT THE GLEBE LONDON, GT LON SE3 9TH UNITED KINGDOM |
| HOELSCHER,JOSEF R. | 45 WALL STREET APARTMENT 1507 NEW YORK NY 10005 |
| HOEREN-SEHEN-SCHMECKEN GMBH& CO.KG | NORDENDSTRASSE 30B FRANKFURT 60318 GERMANY |
| HOERRNER, PETRA | 1641 THIRD AVENUE APT 28E NEW YORK NY 10128 |
| HOESLI LABHART | 53 GREENCROFT GARDENS FLAT 1 LONDON NW6 3LL UNITED KINGDOM |
| HOESLI LABHART | 106 KING GEORGE STREET LONDON SE10 8PX UNITED KINGDOM |
| HOET PALAEZ CASTILLO AND DUQUE | CENTRO SAN IGNACIO, TORRE KEPLER ESTE AV. BLANDIN,  LA CASTELLANA CARACAS VENEZUELA |
| HOETT,PHILIPPE | CITY TOWER - FLAT 44 3 LIMEHARBOUR LONDON, GT LON E14 9LS UNITED KINGDOM |
| HOEY, CLAIRE ANNIE | 88 CRANEFORD WAY MDDSX TWICKENHAM TW2 7SQ UNITED KINGDOM |
| HOEY,CLAIRE ANNIE | 88 CRANEFORD WAY TWICKENHAM, MDDSX TW2 7SQ UNITED KINGDOM |
| HOFER CONSULT | SODENER WEG 18 BAD SODEN D65812 GERMANY |
| HOFER CONSULT | SODENER WEG 18 BAD SODEN HE 65812 GERMANY |
| HOFER, CHRISTIAN | 142 W. 50TH ST #3B NEW YORK NY 100196814 |
| HOFER, CHRISTIAN R. | 142 WEST 86TH STREET APT 3B NEW YORK NY 10024 |
| HOFF, ARTHUR R. | C/O THE ENVELOPE PRINTERY INC. 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFF, DAVE T | 6287 WESCROFT AVENUE CASTLE ROCK CO 80104 |
| HOFF, DIANE R. | 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFF, JERRY | 2828 35TH ST APT 6M ASTORIA NY 111034646 |
| HOFF, MATTHEW | 9 QUERNMORE ROAD KENT BROMLEY BR1 4EH UNITED KINGDOM |
| HOFF, PATRICIA E | 2902 AVE E SCOTTSBLUFF NE 69361 |
| HOFF,DAVE THOMAS | 6287 WESCROFT AVENUE CASTLE ROCK CO 80104 |
| HOFF,GERALD T. | 28-28 35TH STREET APARTMENT 6M ASTORIA NY 11103 |
| HOFF,LISA M | 702 BLOSSOM CIRCLE DAYTON NJ 08810 |
| HOFF,MATTHEW | 9 QUERNMORE ROAD BROMLEY, KENT BR1 4EH UNITED KINGDOM |
| HOFF,PATRICIA EMILIE | 2902 AVE E SCOTTSBLUFF NE 69361 |
| HOFFENBERG, LESLIE I., TTEE | 1624 N EL CAMINO DR TEMPE AZ 85281 |
| HOFFENDAHL CONSULTING GMBH | KARDINAL-FAULHABER-STR 10 MUNCHEN 80333 GERMANY |
| HOFFER, LANA | 8910 HAVERSTOCK HOUSTON TX 77031 |
| HOFFER, RUSSELL A., TTEE | 38 DEXTER PARK BLVD. CINCINNATI OH 45241 |
| HOFFERMAN MARC | 125 ADAMS COURT HOLLAND PA 18966 |
| HOFFMAN DESIGN GROUP, INC | 10 CROZERVILLE ROAD ASTON PA 19014 |
| HOFFMAN JR.,RICH LEGRANDE | 1820 10TH STREET GERING NE 69341 |
| HOFFMAN, ADAM L. | 345 NORTH LASALLE DRIVE, #4702 CHICAGO, IL 60610 |
| HOFFMAN, ANDREW | 924 STEELE BOULEVARD BALDWIN NY 11510 |
| HOFFMAN, ANIA | 520 EAST 81ST STREET, APARTMENT 1-G NEW YORK NY 10028 |
| HOFFMAN, ARNOLD | 415 L'AMBIANCE DRIVE APARTMENT # D506 LONGBOAT KEY FL 34228 |
| HOFFMAN, ARNOLD S | 415 L'AMBIANCE DRIVE D-506 LONGBOAT KEY FL 34228 |
| HOFFMAN, BERNARD | 18587 BREEZY PALM WAY BOCA RATON FL 33496 |

| Claim Name | Address Information |
|------------|---------------------|
| HOFFMAN, BURTON L., IRA | C/O BURTON L. HOFFMAN 940 AUGUSTA WAY, APT 307 HIGHLAND PARK IL 60035-1841 |
| HOFFMAN, DAVID W | 160 GRIFFIN DRIVE HURLEY NY 12443 |
| HOFFMAN, DONALD L | 2314 NW 66TH DRIVE BOCA RATON FL 33496 3602 |
| HOFFMAN, E. GARY | 20 BETSY ROSS DRIVE WARREN NJ 07059 |
| HOFFMAN, ELI | 401 SOUTH 40TH STREET APT 3F PHILADELPHIA PA 19104 |
| HOFFMAN, EMMA | C/O BARBARA SULLIVAN 2316 STONELEIGH PLACE MCKINNEY TX 75071 |
| HOFFMAN, ERIC NATHAN | 705 18TH STREET GERING NE 69341 |
| HOFFMAN, FREDERICK M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HOFFMAN, GLEN | 6 WINDSOR ROAD SUMMIT NJ 07901 |
| HOFFMAN, GUY W | 3919 CASE ST. HOUSTON TX 77005 |
| HOFFMAN, HILARY | 4342 FAWNHOLLOW DR. DALLAS TX 75244 |
| HOFFMAN, JEAN | 175 GOLDHURST TERRACE LONDON NW63ES UNITED KINGDOM |
| HOFFMAN, JOHN | 110 NEIDER LANE MILL VALLEY CA 94941 |
| HOFFMAN, JOHN | 110 NEIDER LANE MILL VALLEY CA 94941-2474 |
| HOFFMAN, JOLINE | 2808 KNOLLWOOD LN GLENVIEW IL 60025 |
| HOFFMAN, JOSEPH | 264 9TH STREET APARTMENT 1Q JERSEY CITY NJ 07302 |
| HOFFMAN, JOSEPH F. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HOFFMAN, KENNETH | 637 NORTH FOREST DRIVE TEANECK NJ 07666 |
| HOFFMAN, KENNETH C | 180 RIVERSIDE DRIVE NEW YORK NY 10024 |
| HOFFMAN, KEVIN T. | 151 RAILROAD AVENUE GREENWICH CT 06830 |
| HOFFMAN, LAURA | 3 ALBERT CLOSE W SUSX HAYWARDS HEATH RH16 3NW UNITED KINGDOM |
| HOFFMAN, LAWRENCE | 53 LONGTREE LANE #20 MORICHES NY 11955 |
| HOFFMAN, LISA M | 399 LAUREL ST APT 11 SAN CARLOS CA 94070-2385 |
| HOFFMAN, MARTIN | 974 HILLCREST ROAD RIDGEWOOD NJ 07450 |
| HOFFMAN, NATALIE K | 67-38 108TH STREET APT B-14 FOREST HILLS NY 11375 |
| HOFFMAN, PATRICK J. | 3084 HIGHLEY ROAD AUDUBON PA 19403 |
| HOFFMAN, RAINER | GROSS HURDENER BERG 2 OVERATH 51491 GERMANY |
| HOFFMAN, ROBERT | 222 E 93RD ST APT 22G NEW YORK NY 10128-3757 |
| HOFFMAN, SASHA | 315 W 33RD ST APT 15C NEW YORK NY 100012783 |
| HOFFMAN, THEODORE F | 13180 CRISTAL D'ARQUES DRIVE PALM BEACH GARDENS FL 33410 |
| HOFFMAN, ANDREA L | 4088 CAISSONS COURT ENOLA PA 17025 |
| HOFFMAN, ARNOLD S. | 415 L'AMBIANCE DRIVE APARTMENT # D506 LONGBOAT KEY FL 34228 |
| HOFFMAN, BRIANA | 658 LYNES ROAD DILLSBURG PA 17019 |
| HOFFMAN, BRYAN C. | 487 SOUTH PINE AVENUE SOUTH AMBOY NJ 08879 |
| HOFFMAN, CLAIRE | 39 SANDY VALE HAYWARDS HEATH W SUSX RH164JH UNITED KINGDOM |
| HOFFMAN, DAVID | 160 WEST 87TH ST APT 7A NEW YORK NY 10024 |
| HOFFMAN, DAWN M. | 2329 W STRAIGHT ARROW LN PHOENIX AZ 850854770 |
| HOFFMAN, DONNA M. | 1443 VINE ST WATERLOO IA 50703 |
| HOFFMAN, HILARY J. | 503 WEST 27TH STREET AUSTIN TX 78705 |
| HOFFMAN, JEAN | 175 GOLDHURST TERRACE LONDON, GT LON NW63ES UNITED KINGDOM |
| HOFFMAN, KENNETH B. | 637 NORTH FOREST DRIVE TEANECK NJ 07666 |
| HOFFMAN, LAURA | 3 ALBERT CLOSE HAYWARDS HEATH, W SUSX RH16 3NW UNITED KINGDOM |
| HOFFMAN, SASHA P. | 315 WEST 33RD STREET APARTMENT 15C NEW YORK NY 10001 |
| HOFFMAN, STEPHEN J. | 5005 REDFIELD RD DOYLESTOWN PA 18902 |
| HOFFMANN, CHRISTIAN S. | 62 FORSYTH STREET APARTMENT #2 NEW YORK NY 10002 |
| HOFFMANN, HEIKO | ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD 82031 GERMANY |
| HOFFMANN, MICHELE T. | 160 E. 33RD STREET APT 2 NEW YORK NY 10016 |
| HOFFMANN, NADINE J | 51 BEACON HILL RD APT A WEST MILFORD NJ 07480-1256 |

| Claim Name | Address Information |
|---|---|
| HOFFMANN, PATRICK M. | 11160 TRAILS END RD. ANCHORAGE AK 99507-6497 |
| HOFFMANN, ALEXANDER | ALTE GIESSEREI 1 FREIBURG I BR GERMANY BW 79098 GERMANY |
| HOFFMANN,COLIN | GRAF-KONRAD-STRASSE 19 MUENCHEN 80809 GERMANY |
| HOFFMEISTER, PERRY C | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON NW8 0PL GREAT BRITAIN |
| HOFFMEISTER, PERRY C. | 42 MARLBOROUGH PLACE ST JOHNS WOOD GT LON GT LON LONDON NW80PL UNITED KINGDOM |
| HOFFMEISTER, PERRY C. | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON NW80PL UNITED KINGDOM |
| HOFFMEISTER,PERRY C. | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON, GT LON NW80PL UNITED KINGDOM |
| HOFFSCHNEIDER JR., MARLEN D | 5604 RD 51 TORRINGTON WY 82240 |
| HOFFSCHNEIDER JR.,MARLEN DEAN | 5604 RD 51 TORRINGTON WY 82240 |
| HOFFSTAETTER,DENISE | SILVOLDESTRAAT    81 AMSTERDAM 1107TD NETHERLANDS |
| HOFHERR,TREVOR | 556 HAPP ROAD NORTHFIELD IL 60093 |
| HOFMANN MENUE GMBH | ADELBERT-HOFMANN-STR. 6 BOXBERG-SCHWEIGERN 97944 GERMANY |
| HOFMANN,CAROLINE | WILLIAM GOODENOUGH COLLE LONDON HOUSE ROOM 2236 MECLENBURGH SQUARE, GT LO WC1N 2AB UNITED KINGDOM |
| HOFMANN,ELLEN LOU | 475 E RUSSELL BLVD #5G THORNTON CO 80339 |
| HOFMEISTER, PAUL E. | 1714 SECOND AVENUE P.O. BOX 2424 SCOTTSBLUFF NE 69363-2424 |
| HOFMEYR, ALAN | 111 MESSINA AVENUE LONDON NW6 4LG UNITED KINGDOM |
| HOFMEYR,ALAN | 111 MESSINA AVENUE LONDON, GT LON NW6 4LG UNITED KINGDOM |
| HOFSTADTER, DONALD C | 4453 NW 93RD DORAL COURT MIAMI FL 33178 |
| HOFSTETTER, ARTHUR P | 3838 N CLARK ST APT 1S CHICAGO IL 60613 |
| HOFSTETTER, LUCIE | UNTERSEESTR 31A CH 8280 KREUZLINGEN SWITZERLAND |
| HOFSTRA UNIVERSITY | 128 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 134 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 245 HOFSTRA UNIVERSITY ATTN: TIM MCMAHON 207A MACK SPORTS COMPLEX HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 101 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549-1010 |
| HOFSTRA UNIVERSITY | HEMPSTEAD NY 11549-1010 |
| HOFSTRA UNIVERSITY | 212 STADIUM BLDG HEMPSTEAD NY 11549-1010 |
| HOGAN & HARTSON L.L.P | COLUMBIA SQUARE, 555 THIRTEENTH STREET, NW WA 20004 |
| HOGAN & HARTSON LLP | VIEW BUILDING RUE DE L'INDUSTRIES 26 BRUSSELS B1040 BELGIUM |
| HOGAN & HARTSON LLP | 875 THIRD AVENUE NEW YORK NY 10022 |
| HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW WASHINGTON DC 20004-1109 |
| HOGAN & HARTSON LLP | TWO NORTH CASCADE AVE. SUITE 1300 COLORADO SPRINGS CO 80903 |
| HOGAN & HARTSON LLP | 1999 AVE OF THE STARS SUITE 1400 LOS ANGELES CA 90067 |
| HOGAN & HARTSON, L.L.P. | COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOGAN ELECTRIC, INC | 4035 SOUTH MAIN STREET SALT LAKE CITY UT 84107 |
| HOGAN, ALLISON | 2041 HYDE ST SAN FRANCISCO CA 941091754 |
| HOGAN, BARBARA R | 399 PARK AVE 9TH FL NEW YORK NY 10022-4614 |
| HOGAN, CANDIS | 1939 MISTY CIRCLE ENCINITAS CA 92024 |
| HOGAN, CANICE B | UPPER COMMON NR MIDHURST W SUSX HEYSHOTT GU290DL UNITED KINGDOM |
| HOGAN, CHARLES J | 3 GRANGE ROAD ORCHARD HOUSE LONDON SW13 9RE GREATER LONDON UNITED KINGDOM |
| HOGAN, DAVID B | 7 TURTLEBACK WAY CHAPPAQUA NY 10514-3057 |
| HOGAN, JOHN P | 1700 W 44TH ST AUSTIN TX 78756 |
| HOGAN, KAREN H | 543 SOUTH MUIRFIELD ROAD LOS ANGELES CA 90020 |
| HOGAN, MATTHEW | 2325 JACKSON STREET APARTMENT 303 SAN FRANCISCO CA 94122 |
| HOGAN, MICHAEL D. | 2853 MAGNA VISTA ST PASADENA CA 911071839 |
| HOGAN, MICHAEL J | 1593 AGATE COURT MCLEAN VA 22102 |
| HOGAN, MICHELLE R | 57 MONTAGUE STREET APT. 12H BROOKLYN NY 11201 |
| HOGAN, PAUL | 678 BARBOUR DR REDWOOD CITY CA 94062 |

| Claim Name | Address Information |
|---|---|
| HOGAN, RICHARD | 93 PRINCETON ROAD PARLIN NJ 08859 |
| HOGAN, RICHARD | 207 BOWERY FL 4 NEW YORK NY 100022870 |
| HOGAN, STEVE | 551 MAIN STREET APT 216 NEW YORK NY 10044 |
| HOGAN, TOM | WHARTON 2121 MARKET STREET PHILADELPHIA PA 19103 |
| HOGAN, WILLIAM | 20 ABINGTON COURT ATLANTA GA 30327 |
| HOGAN,ALLISON K. | 2041 HYDE ST. SAN FRANCISCO CA 94109 |
| HOGAN,BRETT D | 13771 E LEHIGH AVE #A AURORA CO 80014 |
| HOGAN,CAISER | 2964 WEST IRIS MEADOW DRIVE RIVERTON UT 84065 |
| HOGAN,CANICE B | UPPER COMMON NR MIDHURST HEYSHOTT, W SUSX GU290DL UNITED KINGDOM |
| HOGAN,KEVIN J. | 14 W 82 STREET APARTMENT 3A NEW YORK NY 10024 |
| HOGAN,KRISTINE D. | 52 APPOMATTOX IRVINE CA 92620 |
| HOGAN,LAURA JEAN | 4767 DOVER DRIVE COLORADO SPRINGS CO 80916 |
| HOGAN,MATTHEW | 2325 JACKSON STREET APARTMENT 303 SAN FRANCISCO CA 94122 |
| HOGAN,RACHAEL ANN | 372 GOLDEO CIR GOLDEN CO 80401 |
| HOGAN,RANDY BRENT | 6646 WIDE CREEK DR KATY TX 774496318 |
| HOGAN,RICHARD | 207 BOWERY FLOOR 4 NEW YORK NY 10002 |
| HOGAN,STELLA L. | 22311 PRAIRIE ROAD LAKE FOREST CA 92630 |
| HOGARTH DAVIES LLOYD | HALTON HOUSE 20-23 HOLBORN LONDON EC1NJD UK |
| HOGARTH DAVIES LLOYD | HALTON HOUSE 20-23 HOLBORN LONDON EC1NJD UNITED KINGDOM |
| HOGARTH DAVIES LLOYD | IMPERIAL TOWER 15F 1-1-1 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| HOGARTH DAVIES LLOYD | IMPERIAL TOWER 15F 1-1-1 UCHISAIWAI-CHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| HOGG ROBINSON USA HOLDINGS, INC. | 16 EAST 34TH STREET 3RD FLOOR NEW YORK NY 10016 |
| HOGG, KIMBERLY | 350 SPELMAN LN SW BOX 1750 ATLANTA GA 30314 |
| HOGGATT,JASON P | 69 PUTNAM STREET WATERTOWN MA 02472 |
| HOGGY'S RESTAURANT | 214 NELLSTON STREET COLUMBUS OH 43215 |
| HOGLEY,ANDREW J | 118 ASYLUM ROAD PECKHAM LONDON, GT LON SE152LW UNITED KINGDOM |
| HOGLUND, GEORGE | 120 E. 90TH STREET APT 2B NEW YORK NY 10128 |
| HOGUE, ROBERT D | 6309 MISTY TRAIL DALLAS TX 75248 |
| HOGUE, WILLIAM H | 7743 HUNTERS RUN DRIVE GERMANTOWN TN 38138 |
| HOHBACH,JEFFREY D | 16221 SW BURNTWOOD WAY BEAVERTON OR 97007 |
| HOHENSTEIN, MARC A | 401 E. 80TH STREET APT. 31G NEW YORK NY 10021 |
| HOHKOON AUYEONG | 2250 BROADWAY, 6L NEW YORK NY 10024 |
| HOHLFELDT,DAVID | 94 WHITE HORSE ROAD LONDON, GT LON E1 0NL UNITED KINGDOM |
| HOHMANN, TAUBE & SUMMERS, LLP | 100 CONGRESS AVENUE 18TH FLOOR AUSTIN TX 78701-4042 |
| HOHNSBEEN, PAUL | WILLOW COTTAGE ASHGROVE ROAD KENT SEVENOAKS TN13 1SX UNITED KINGDOM |
| HOHNSBEEN, PAUL | WILLOW COTTAGE ASHGROVE ROAD SEVENOAKS, KENT TN13 1SX UNITED KINGDOM |
| HOI LAM KITTY TONG | 1/F NO.230 SAN UK KA VILLAGE TAI PO HONG KONG |
| HOI MAN WONG | ROOM 1732, TIP SUM HOUSE BUTTERFLY ESTATE TUEN MUN HONG KONG CHINA |
| HOI YAN VERONICA YU | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT CHINA |
| HOI YAN VERONICA YU | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG |
| HOI YAN VERONICA YU | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG HONG KONG |
| HOI YAN YVONNE LAU | FLAT E, 29/F, RICHLAND GARDEN TUEN MUN HONG KONG |
| HOI YIN LAI | 53 BIBLE STREET UNIT 2 COS COB GREENWICH CT 06807 |
| HOI YIN RITA WONG | FLAT A, 7/F., BLOCK 6, GRAND DEL SOL, 100 FUNG CHEUNG ROAD, HONG KONG CHINA |
| HOI YIN RITA WONG | 2/F, 172 TAI HONG WAI YUEN LONG HONG KONG CHINA |
| HOI YIN RITA WONG | G/F., BLOCK 2, GENUINE GARDEN 200 TSZ TONG TSUEN, KAM TIN HONG KONG |
| HOINA,SCOTT | 1923 TENBROECK AVENUE BRONX NY 10461 |
| HOING,TANJA | HEILIGEWEG 185 KROMMENIE 1561 DJ NETHERLANDS |

| Claim Name | Address Information |
|------------|--------------------|
| HOISINGTON MANAGEMENT | ATTN: V.R. HOISINGTON 1250 S. CAPITAL OF TEXAS HIGHWAY #3-600 AUSTIN TX 78746 |
| HOKANSON, JAMES M | 330 EAST 75TH STREET, APT. 10-K NEW YORK NY 10021 |
| HOKEN GINKO NIPPOSHA | 2-23-1 NIHONBASHI NINGYOCHO CHUO-KU 103-0013 JAPAN |
| HOKEN GINKO NIPPOSHA | 2-23-1 NIHONBASHI NINGYOCHO CHUO-KU 13 103-0013 JAPAN |
| HOKEN KENKYUJO | 1-17-3 HONMACHI SHIBUYA-KU TOKYO 151-8691 JAPAN |
| HOKEN KENKYUJO | 1-17-3 HONMACHI SHIBUYA-KU TOKYO 13 151-8691 JAPAN |
| HOKEN KENKYUJYO | 1-17-3 HONMACHI SHIBUYAKU TOKYO 151-0071 JAPAN |
| HOKEN KENKYUJYO | 1-17-3 NIHONBASHIHONCHO CHUO-KU TOKYO 13 151-8691 JAPAN |
| HOKEN MAINICHI SHINBUNSHA | 1-4-7 IWAMOTOCHO CHIYODA-KU 13 101-0032 JAPAN |
| HOKI, WILLIAM | 11 E. 1ST STREET APT 807 NEW YORK NY 10003 |
| HOKKAIDO INTL AIRLINES CO., LTD. | ATTN: YOSHIKAZU OYAUCGI, EXECUTIVE MANAGING DIRECTOR NISHI 2-CHOME 9 KITA 1-JO CHUO KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOKKOKU BANK, LTD., THE | CAPITAL MARKET DEPT. 1 SHIMOTSUTSUMI-CHO ATTN:  KAZUTERU NAKAMURA KANAZAWA ISHIKAWA PREF. JAPAN |
| HOKMARK, ERIK | 43 GLOUCESTER PLACE MEWS LONDON W1U 8BF UNITED KINGDOM |
| HOKMARK,ERIK | 43 GLOUCESTER PLACE MEWS LONDON, GT LON W1U 8BF UNITED KINGDOM |
| HOKUETSU BANK.LTD., THE | 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA 940-8650 JAPAN |
| HOKURIKU DENRYOKU | 15-1 USHIJIMACHO TOYAMA-SHI 16 930-8686 JAPAN |
| HOKURIKU LABOUR BANK | PAUL HASTINGS JANOFSKY & WALKERS ATTN: KIM NEWMARCH 191 N WACKER DRIVE 30TH FLOOR CHICAGO IL 60606 |
| HOLAHAN, ELEANOR A | 1483 E 31ST ST BROOKLYN NY 11234 |
| HOLBROOK, DOUGLAS G | 111 EAST 7TH ST APT 52 NEW YORK NY 10009-5727 |
| HOLBROOK,DORIA | 478 COMMONWEALTH AVENUE BOSTON MA 02215 |
| HOLBROOK,IAN | 43 TAMWORTH DRIVE RAMLEAZE SWINDON SN5 5RQ UNITED KINGDOM |
| HOLBROOKE, RICHARD C | C/O STARR & COMPANY 850 3RD AVE 15TH FLOOR NEW YORK NY 10022 |
| HOLCOMB, CYNTHIA L | 14244 WALMAC PLACE FONTANA CA 92335 |
| HOLCOMB, ROSALIE | 33 FILLMORE IRVINE CA 92620 |
| HOLD TRANSLATIONS | 100 BISCAYNE BLVD SUITE 1402 MIAMI FL 33132 |
| HOLDA, DARIUSZ | 26 ELIZABETH FRY PLACE WOOLWICH LONDON SE18 4LA UNITED KINGDOM |
| HOLDA,DARIUSZ | 26 ELIZABETH FRY PLACE WOOLWICH LONDON, GT LON SE18 4LA UNITED KINGDOM |
| HOLDEN AND BROOKE LTD | WENLOCK WAY MANCHESTER M12 5JL UK |
| HOLDEN AND BROOKE LTD | WENLOCK WAY MANCHESTER M12 5JL UNITED KINGDOM |
| HOLDEN, CARLOTTA | 98 AITCHISON ROAD BINGHAMTON NY 13905 |
| HOLDEN, KERRY | 21 TRINITY ROW ESSEX SOUTH WOODHAM FERRERS CM3 5DE UNITED KINGDOM |
| HOLDEN, RICHARD | 52 BROOMWOOD ROAD LONDON SW116JF UNITED KINGDOM |
| HOLDEN, STUART T | 5 WOODLEIGH 2 PARKLANDS SURREY SURBITON KT5 8EA UNITED KINGDOM |
| HOLDEN, TIMOTHY | 412 WEST 56TH STREET NEW YORK NY 10019 |
| HOLDEN,JOE DAVID | 513 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PB UNITED KINGDOM |
| HOLDEN,KERRY | 21 TRINITY ROW SOUTH WOODHAM FERRERS, ES CM3 5DE UNITED KINGDOM |
| HOLDEN,KIRSTEN YVONNE | 40110 CARPENTER ROAD LYMAN NE 69352 |
| HOLDEN,RICHARD | 52 BROOMWOOD ROAD LONDON, GT LON SW116JF UNITED KINGDOM |
| HOLDEN,STUART T | 5 WOODLEIGH 2 PARKLANDS SURBITON, SURREY KT5 8EA UNITED KINGDOM |
| HOLDENBY CAPITAL COMPANY LLC | COMPANY LLC 227 W. MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| HOLDER JERREN | 1837 BRANCHWOOD STREET NORFOLK VA 23518 |
| HOLDER, DAPHRA A. | PRINCETON UNIVERSITY FIRST CENTER MAILBOX 0923 PRINCETON NJ 08544 |
| HOLDER, DAPHRA A. | DONORSCHOOSE.ORG MANAGER OF MOBILIZATION MARKETING 347 WEST 36TH STREET SUITE 503 NEW YORK NY 10018 |
| HOLDER, GEORGE | 9001 CROSSWIND DRIVE FORT WORTH TX 76179 |
| HOLDER, STACY J. TTEE | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 |

| Claim Name | Address Information |
|---|---|
| HOLDER, STACY J. TTEE | DALLAS TX 75219 |
| HOLDER, TANYA | 60 LEA HALL GARDENS LEA HALL ROAD LEYTON LONDON E10 7AP UNITED KINGDOM |
| HOLDER,INGEBORG | 18 RIDGEWAY CLOSE HEATHFIELD, E.SUSX TN218NS UNITED KINGDOM |
| HOLDER,JAN MICHAEL | 35-63 83RD ST. APT. 3A JACKSON HEIGHTS NY 11372 |
| HOLDER,JERREN | 830 WESTVIEW DR SW UNIT NO. 141777 ATLANTA GA 30314 |
| HOLDER,TANYA | 60 LEA HALL GARDENS LEA HALL ROAD LEYTON LONDON, GT LON E10 7AP UNITED KINGDOM |
| HOLDERMAN,JAMES G. | 46 HAZELTON DRIVE WHITE PLAINS NY 10605 |
| HOLDERNESS SCHOOL | CHAPEL LANE PO BOX 1879 PLYMOUTH NH 03264 |
| HOLDGRAFER, JEFFREY M | 20 STRATHMORE LANE WESTPORT CT 06880 |
| HOLDIMAT RESTAURATION | 32/34 RUE MARBEUF PARIS 75008 FRANCE |
| HOLDING'S LITTLE AMERICA | P.O. BOX 1529 CHEYENNE WY 82003-1529 |
| HOLDREN, ANTONITA | 4870 S SALIDA CT AURORA CO 80015 |
| HOLDROYD,HANNAH | 66 SEBERT ROAD FOREST GATE LONDON, GT LON E70NH UNITED KINGDOM |
| HOLDSTEIN REVOCABLE TRUST | ATTN:RUSSELL HOLDSTEIN HOLDSTEIN REVOCABLE TRUST 2 BUCKEYE WAY KENTFIELD CA 94904 |
| HOLDSWORTH,VALERIE JODY | 5333 EL CAMINITO CT CASTRO VALLEY CA 94546 |
| HOLE IN THE WALL GANG CAMP | 555 LONG WHARF DRIVE NEW HAVEN CT 06511 |
| HOLE, JONATHAN | 8 DRAYTONS VIEW GREENHAM BERKS NEWBURY RG19 8SA UNITED KINGDOM |
| HOLE,JONATHAN | 8 DRAYTONS VIEW GREENHAM NEWBURY, BERKS RG19 8SA UNITED KINGDOM |
| HOLFORD, KERRY A | 88 DUNDONALD ROAD WIMBLEDON LONDON SW19 3PN UNITED KINGDOM |
| HOLFORD,KERRY A | 88 DUNDONALD ROAD WIMBLEDON LONDON, GT LON SW19 3PN UNITED KINGDOM |
| HOLGADO, EDITH QUISPE | PO BOX 5840 MAYAGUEZ PR 00681 |
| HOLGER KLEES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HOLGER KNITTEL | STERNSTRASSE 9 FRANKFURT HE 60318 GERMANY |
| HOLGER KNITTEL | STERNSTRASSE 9 FRANKFURT HE 60318 GERMANY |
| HOLGUIN, ALFREDO | 1 BILLINGTON COURT RYE NY 10580 |
| HOLGUIN, JOSE A. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| HOLGUIN, JOSE A. | 1 POLICE PLAZA NEW YORK NY 10017 |
| HOLGUIN, LEONARDO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HOLGUIN,JOE | 13872 DAWSON STREET GARDEN GROVE CA 92843 |
| HOLICK, SCOTT | 2841 LARKIN STREET SAN FRANCISCO CA 94109 |
| HOLIDAY CLASSICS | 6253 W. 74TH STREET BOX 2001 BEDFORD PARK IL 60499 |
| HOLIDAY FENOGLIO FOWLER LP | 301 GRANT ST STE 600 PITTSBURGH PA 15219-1423 |
| HOLIDAY INN | 25205 LA PAZ ROAD LAGUNA HILLS CA 92653 |
| HOLIDAY INN CHEYENNE | 204 WEST FOX FARM ROAD CHEYENNE WY 82007 |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4 HANDYCROSS HIGH WYCOMBE HP11 1TL UK |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4 HANDYCROSS HIGH WYCOMBE, BUCKS HP11 1TL UNITED KINGDOM |
| HOLIDAY INN HIGH WYCOMBE | HOLIDAY INN M40 JCT 4 HANDYCROSS HIGH WYCOMBE HP11 1TL UNITED KINGDOM |
| HOLIDAY INN MAYFAIR | 3, BERKLEY STREET MAYFAIR LONDON W1J 8NE UK |
| HOLIDAY INN MAYFAIR | 3, BERKLEY STREET MAYFAIR LONDON W1J 8NE UNITED KINGDOM |
| HOLIDAY INN MAYFAIR | 3, BERKELEY STREET MAYFAIR LONDON W1J 8NE UNITED KINGDOM |
| HOLIDAY INN MUNICH | EFFNERSTRASSE 99 MUNICH 81925 GERMANY |
| HOLIDAY OPTIONS INC | 535 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| HOLIMAN, JEFFREY | 11420 AXIS DEER LN FORT MYERS FL 33966-5738 |
| HOLL, PHYLLIS S | 4 CASA VERDE FOOTHILL RANCH CA 92610 |
| HOLLADAY, D. WHIT | 152 WEST BURTON PLACE CHICAGO IL 60610 |
| HOLLADAY, TIMOTHY F | 6432 TOKENEAK TRAIL MOBILE AL 36695 |
| HOLLAND & KNIGHT | 315 S CALHOUN ST P.O DRAWER 810 SUITE 600 TALLAHASSEE FL 32301 |

| Claim Name | Address Information |
|---|---|
| HOLLAND & KNIGHT | BOX 864084 11050 LAKE UNDERHILL ROAD ORLANDO FL 32825 |
| HOLLAND & KNIGHT | PO BOX 864084 ORLANDO FL 32886-4084 |
| HOLLAND & KNIGHT | PO BOX 32092 LAKELAND FL 33802-2092 |
| HOLLAND & KNIGHT | ATTN: MARILYNN SHRATER P.O. BOX 015441 MIAMI FL 33101 |
| HOLLAND & KNIGHT | 701 BRICKELL AVENUE SUITE 3000 MIAMI FL 33131 |
| HOLLAND BUSINESS TRANSFERS | WILLEM VAN DER KULKSTRAAT 3 ROTTERDAM 3059 TM NETHERLANDS |
| HOLLAND CAPITAL MANAGEMENT | ATTN: LAURA JANUS 35 WEST WACKER DRIVE SUITE 3260 CHICAGO IL 60601 |
| HOLLAND CAPITAL MANAGEMENT | ATTN: LAURA JANUS 35 WEST WACKER DRIVE SUITE 3260 CHICAGO IL 60606 |
| HOLLAND HOME | 2100 RAYBROOK STREET S.E. 300 GRAND RAPIDS MI 49546 |
| HOLLAND, AMANDA C | 219 14TH ST NW APT# 3 CHARLOTTESVILLE VA 22903 |
| HOLLAND, DAMIAN M | 91 GROVE WAY SURREY ESHER KT10 8HF UNITED KINGDOM |
| HOLLAND, J.P. | 2107 SPRUCE STREET-APT. 1 PHILADELPHIA PA 19103 |
| HOLLAND, J.P. | 923 S 48 ST PHILADELPHIA PA 19143 |
| HOLLAND, LORRAINE L. | 3300 N. LAKE SHORE DRIVE APARTMENT 7A CHICAGO IL 60657 |
| HOLLAND, ROBERT L. | 176 ROUND HILL RD GREENWICH CT 06831 |
| HOLLAND, SUSAN | 36 DAHILL ROAD APT 2N BROOKLYN NY 11218 |
| HOLLAND,DAMIAN M | 91 GROVE WAY ESHER, SURREY KT10 8HF UNITED KINGDOM |
| HOLLAND,DENISE M | 204 PIN OAK COURT MECHANICSBURG PA 17050 |
| HOLLAND,LORI | 10253 SW EASTRIDGE ST PORTLAND OR 97225 |
| HOLLAND,SARA K | 6673 KINNERTON DRIVE INDIANAPOLIS IN 46254 |
| HOLLAND,SARA S. | 21 NOTTINGHAM RD ROCHESTER NY 146101444 |
| HOLLAND,WILLIAM J. | 21 FIG COURT EAST HOMOSASSA FL 34446 |
| HOLLANDER, RICHARD K | 55 WEST END AVENUE APT 7E NEW YORK NY 10023-7846 |
| HOLLANDERS, BEN | 30 CRAIGDALE ROAD HORNCHURCH ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| HOLLANDERS,BEN | 30 CRAIGDALE ROAD HORNCHURCH HORNCHURCH, ESSEX RM11 1AE UNITED KINGDOM |
| HOLLARS,AUTUMN | 7879 S TRENTON ST CENTENNIAL CO 80112 |
| HOLLAS,LYDIA | 37 ABBEY HOUSE 1A ABBEY ROAD LONDON, GT LON NW8 9BU UNITED KINGDOM |
| HOLLASCH,JAMES ROBERT | 15 MASON FARM RD FLEMINGTON NJ 08822 |
| HOLLERAN, KATE V | 210 EAST 47TH STREET APT PHC NEW YORK NY 10017 |
| HOLLEY J EGAN | 14 STILL WATER NEWPORT COAST CA 926 |
| HOLLEY J EGAN | 34681 CALLE ROSITA CAPISTRANO BEACH CA 92624 |
| HOLLEY, GEORGE | 4617 N. AVENIDA DEL CAZADOR TUCSON AZ 85718 |
| HOLLEY, LEVON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HOLLEY, STACIE DAWN | 2770 MONTOYA DRIVE CORONA CA 92882 |
| HOLLEY,ERICA A | 2410 DEBORAH COURT PARKER CO 80138 |
| HOLLI ANNE DENTON | 3574 S POPLAR ST DENVER CO 80237-1328 |
| HOLLI MARIE AVY | 2025 CHEYENNE DRIVE SCOTTSBLUFF NE 69361 |
| HOLLI MARIE AVY | 1720 10TH STREET GERING NE 69361 |
| HOLLI SUE JENNINGS | 621 W MINERAL AVE #1217 LITTLETON CO 80120 |
| HOLLI SUE JENNINGS | 83 S. LOGAN STREET DENVER CO 80209 |
| HOLLIDAY FENOGLIO FOWLER LP | 8401 N. CENTRAL EXPRESSWAY, SUITE 400 DALLAS TX 75225 |
| HOLLIE BOYER | 2214 1ST AVE SCOTTSBLUFF NE 693612006 |
| HOLLIE GRAY | 20 CEDAR RAOD HORNCHURCH LONDON RM12 4YL UNITED KINGDOM |
| HOLLIE MULVEY | FLAT 2, 12 GRAND PARADE BRIGHTON,E.SUSX BN2 9QB UNITED KINGDOM |
| HOLLIFIELD, BURTON | 126 GLADSTONE ROAD PITTSBURGH PA 15217 |
| HOLLING,LISA ANN | 1237 BIRD AVE BIRMINGHAM MI 48009 |
| HOLLINGER, ROBERT | 10575 EAST BELLA VISTA SCOTTSDALE AZ 85258 |
| HOLLINGSWORTH, GLYN | 1812 YANCEY CIR N COLLIERVILLE TN 38017 |

| Claim Name | Address Information |
|---|---|
| HOLLINGSWORTH, KEITH | 644 WELLS STREET S.W. #10 ATLANTA GA 30310 |
| HOLLINGSWORTH, KEITH | MOREHOUSE COLLEGE DIV. OF BUS. ADMIN & ECOMOMICS 830 WESTVIEW DRIVE, S.W. ATLANTA GA 30314-3773 |
| HOLLINGWORTH CENTER | 525 WEST 120TH STREET BOX 170 NEW YORK NY 10027 |
| HOLLINS EXPOSITION SVCS GREENSBORO INC. | P.O. BOX 49837 GREENSBORO NC 27419 |
| HOLLINS,ALEX L | 3137 N. BANCROFT ST INDIANAPOLIS IN 46218 |
| HOLLINS,DIEGO J | 10642 REVERE LN INDIANAPOLIS IN 46234 |
| HOLLIS BROWNLEE | 7037 HOLLINGSWORTH DRIVE INDIANAPOLIS IN 46268 |
| HOLLIS, LORENA E. FBO IRA | 492 SZYDLO RD CARSON WA 98610-3138 |
| HOLLISTER & BRACE | 1126 SANTA BARBARA STREET SANTA BARBARA CA 93101 |
| HOLLMANN, DIETER | ELMELOHERSTRASSE 74A GANDERKESEE 27777 GERMANY |
| HOLLMANN, RICHARD L. | 80 OLD BOSTON POST ROAD UNIT #28 NEW ROCHELLE NY 10801 |
| HOLLMANN, STEPHANIE | MOZARTSTRASSE 10 DELMENHORST 27753 GERMANY |
| HOLLOMAN, CHERYL D. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HOLLORAN,DEAN RICHARD | 55 WILLOW CRESCENT WEST WILLOWBANK UXBRIDGE, MDDSX UB9 4AT UNITED KINGDOM |
| HOLLOSCHUTZ,JESSICA BROOKE | 401 E 81ST ST APT 8J NEW YORK NY 10028-5819 |
| HOLLOWAY, BETH LOUISE | 36 PRINCE EDWARD ROAD ESSEX BILLERICAY CM11 2HB UNITED KINGDOM |
| HOLLOWAY, JAMIE R | HC 86 BOX 222 BAYARD NE 69334 |
| HOLLOWAY, JONATHAN | 1039 EASTGATE DRIVE PROVO UT 84606 |
| HOLLOWAY, RAE | 1495 JONES ROAD ROSWELL GA 30075 |
| HOLLOWAY,BETH LOUISE | 36 PRINCE EDWARD ROAD BILLERICAY, ESSEX CM11 2HB UNITED KINGDOM |
| HOLLOWAY,CHRISTOPHER JAMES | 14 NAM SHAN VILLAGE SAI KUNG HONG KONG HONG KONG |
| HOLLOWAY,CHRISTOPHER JAMES | 14 NAM SHAN VILLAGE SAI KUNG HONG KONG CHINA |
| HOLLOWAY,DANIEL B. | 1736 LANCASTER WAY NORTHBROOK IL 60062 |
| HOLLOWAY,JONATHAN M. | 1039 EASTGATE DRIVE PROVO UT 84606 |
| HOLLOWELL, CHARLES | 21 BRISTOL COURT BERKELEY HEIGHTS NJ 07922 |
| HOLLY ANN HAMEL | 52 CRIMSON ROSE IRVINE CA 92603-0167 |
| HOLLY ANN PHAN-DARSCH | 34145 PACIFIC COAST HIGHWAY #345 DANA POINT CA 92629 |
| HOLLY BRUGETTE GRAY | 6201 S ADAMS DR CENTENNIAL CO 80121-3007 |
| HOLLY EARL | 2901 WATERVIEW FLOWER MOUND TX 75022 |
| HOLLY HUNT | 50 S. LASALLE STREET CHIGACO CHICAGO IL 60603 |
| HOLLY J ASKINS | 235 HUDSON ST APT 405 HOBOKEN NJ 070305831 |
| HOLLY JALENE MCCALLUM | 2819 RIVERBROOK CIR MESQUITE TX 75181-4261 |
| HOLLY KAY EDMUNDS | 182 MANOR ROAD DAGENHAM RM10 8BJ UNITED KINGDOM |
| HOLLY KAY EDMUNDS | 182 MANOR ROAD DAGENHAM,ESSEX RM10 8BJ UNITED KINGDOM |
| HOLLY L. CROFT-RUFF | 9653 CARLTON HILLS #3 SANTEE CA 92071 |
| HOLLY M. CHAMBERLAIN | 8777 W MAULE AVE UNIT 2023 LAS VEGAS NV 89148-4876 |
| HOLLY NEWMAN KROFT | 215 E. 68TH STREET APARTMENT 6V NEW YORK NY 10021 |
| HOLLY NEWMAN KROFT | 169 E 69TH ST FRNT 1 NEW YORK NY 100215151 |
| HOLLY R UNNASCH | 1116 N CAMBRIA LOMBARD IL 60148 |
| HOLLY SHAW | 415 RIDGEWOOD AVE GLEN RIDGE NJ 07028-1617 |
| HOLLY SMITHSON | 184B KENSINGTON PARK ROAD NOTTING HILL LONDON W11 2ER UNITED KINGDOM |
| HOLLY THOM-SCOTT | 27915 FREEPORT MISSION VIEJO CA 92692 |
| HOLLY WRIGHT | 304 MARKET ST. 3RD FLOOR PHILADELPHIA PA 19106 |
| HOLLY, NANCY | 7 STILL CORNER PLACE THE WOODLANDS TX 77381 |
| HOLLY,NATALIE C | 59-55 47 AVENUE APT. 3F WOODSIDE NY 11377 |
| HOLLYHOCK YK | 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| HOLLYMIST COMPUTERS LIMITED | 151B CITY WAY ROCHESTER ME1 2BE UK |
| HOLLYMIST COMPUTERS LIMITED | 151B CITY WAY ROCHESTER ME1 2BE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HOLLYWOOD BOWL FUND | 135 NORTH GRAND AVE LOS ANGELES CA 90012 |
| HOLLYWOOD PARK RACING ASSOCIATION LLC | 1050 SOUTH PRAIRIE AVENUE INGLEWOOD CA 90301 |
| HOLLYWOOD REPORTER | 5055 WILSHIRE BLVD LOS ANGELES CA 90036 |
| HOLM, RICHARD G | 136 STONE PINE LANE MENLOW PARK CA 94025 |
| HOLM, SETH | 341 A BOULEVARD ATHENS GA 30601 |
| HOLM,DOUGLAS C. | 154 GRAND STREET APARTMENT 4 NEW YORK NY 10013 |
| HOLM,STEVEN | 2 PATERSON AVE APT 3A HOBOKEN NJ 07030 |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE LLOYDS AVENUE LONDON EC3N 4AL UK |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE, LLOYDS AVENUE, LONDON EC3N 3AL UNITED KINGDOM |
| HOLMAN FENWICK & WILLIAM | MARLOW HOUSE LLOYDS AVENUE LONDON EC3N 4AL UNITED KINGDOM |
| HOLMAN THOMAS T. | 105 METCALF CHARLOTTESVILLE VA 22904 |
| HOLMAN, CHANDRA M | 26395 CYPRESS HIGHLAND CA 92346 |
| HOLMAN, P | 7621 SOUTH EAST MAPLE AVENUE VANCOUVER WA 98664 |
| HOLMAN,DAVID | 7 MANOR GARDENS HIGH WYCOMBE, BUCKS HP13 5HD UNITED KINGDOM |
| HOLMAN,DEBRA C. | 19 RAYMOND AVENUE RUTHERFORD NJ 07070 |
| HOLMAN,HARRIET | 8 GRASSLANDS AYLESBURY, BUCKS HP20 1XE UNITED KINGDOM |
| HOLMBERG, NICLAS | GLUNTENS VAG 3 UMEA 90738 SWEDEN |
| HOLMDEL FOUNDATION FOR EDUCATIONAL | EXCELLENCE INCORPORATED 331 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| HOLMDEL YOUTH ACTIVITIES ASSOCIATION | PO BOX 248 HOLMDEL NJ 07733 |
| HOLMES & COMPANY, LLC | 2100 PEARL STREET SUITE B BOULDER CO 80302 |
| HOLMES & COMPANY, LLP | 888 SW 5TH AVE SUITE 470 PORTLAND OR 97204 |
| HOLMES AND HILLS SOLICITORS | TRINITY STREET HALSTEAD CO9 1JE UK |
| HOLMES AND HILLS SOLICITORS | TRINITY STREET HALSTEAD CO9 1JE UNITED KINGDOM |
| HOLMES IAN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| HOLMES IAN | ONE POLICE PLAZA NEW YORK NY 10007 |
| HOLMES, BRIAN T | 155 E. 30TH STREET APARTMENT 6B NEW YORK NY 10016 |
| HOLMES, DENNY L | 302 EAST NORTHRIDGE ROAD HIGHLANDS RANCH CO 80126 |
| HOLMES, IAN MICHAEL | 12 LIME TREES KENT STAPLEHURST TN120SS UNITED KINGDOM |
| HOLMES, JOEL F. | 333 HILLCREST ROAD RIDGEWOOD NJ 07450 |
| HOLMES, MARY E | 82 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| HOLMES, NICHOLAS J | STABLE HOUSE RODSALL SUFFIELD LANE SURREY NR PUTTENHAM GU31BE UNITED KINGDOM |
| HOLMES, RICHARD | 16 BERKELEY ROAD LONDON N8 8RU UNITED KINGDOM |
| HOLMES, SUSAN K | 1500 N STREET GERING NE 69341 |
| HOLMES, THOMAS | 3540 ALABAMA ST APT 5 SAN DIEGO CA 92104 |
| HOLMES, TIMOTHY | 262 BLUFF BLVD UNIT 3B CAMDENTON MO 65020 |
| HOLMES,CHRISTOPHER | 10 LULLINGTON AVENUE HOVE, E.SUSX BN3 7EQ UNITED KINGDOM |
| HOLMES,IAN MICHAEL | 12 LIME TREES STAPLEHURST, KENT TN120SS UNITED KINGDOM |
| HOLMES,JULIAN D. | 15608 SW 53 STREET MIRAMAR FL 33027 |
| HOLMES,JULIE ANN | 8463 JACKSON HOLE DRIVE SANDY UT 84093 |
| HOLMES,LINDSAY L. | 910 N. HARBOUR DRIVE, #426 PORTLAND OR 97217 |
| HOLMES,LYDIA GRACE | 7880 SOUTH HOYT COURT LITTLETON CO 80128 |
| HOLMES,MICHAEL ROBERT | 7880 SOUTH HOYT COURT LITTLETON CO 80128 |
| HOLMES,NICHOLAS J | STABLE HOUSE RODSALL SUFFIELD LANE NR PUTTENHAM, SURREY GU31BE UNITED KINGDOM |
| HOLMES,RICHARD | 16 BERKELEY ROAD LONDON, GT LON N8 8RU UNITED KINGDOM |
| HOLMES,SARAH | SISKINS PAYNESFIELD BOLNEY, W SUSX RH175PU UNITED KINGDOM |
| HOLMES,SARENA D | P.O. BOX 460534 DENVER CO 80246 |
| HOLMES,SUSAN KAY | 1500 N STREET GERING NE 69341 |
| HOLMES,TIMOTHY J. | 262 BLUFF BLVD. UNIT 3B CAMDENTON MO 65020 |

| Claim Name | Address Information |
|------------|---------------------|
| HOLMQUIST,MARY LOU | PO BOX 1692 SCOTTSBLUFF NE 69363 |
| HOLOCAUST MEMORIAL FOUNDATION OF | 9603 WOODS DR SKOKIE IL 600771095 |
| HOLODNY, PETER I | 606 PALMER DR NYACK NY 10960-1014 |
| HOLODY, LAWRENCE A | 2250 W. PINEDALE FRESNO CA 93711 |
| HOLROYD, MELANIE | 89S COWSLIP ROAD SOUTH WOODFORD E18 1JN UNITED KINGDOM |
| HOLROYD,MELANIE | 89S COWSLIP ROAD SOUTH WOODFORD, GT LON E18 1JN UNITED KINGDOM |
| HOLSCLAW, JANET | 808 SAINT VINCENT IRVINE CA 92618 |
| HOLSCLAW,TERESA KAYE | 16326 E. FREMONT AVE UNIT 2 AURORA CO 80016 |
| HOLSINGER, ELI | 511 EAST 20TH STREET APT 14 H NEW YORK NY 10010 |
| HOLSINGER, ELI | 245 CONWAY WALLROSE ROAD FREEDOM PA 15042 |
| HOLSTE, DONALD E. | 505 S. MCKINLEY CHAMPAIGN IL 61821 |
| HOLSTON, CYNTHIA | 8433 S. VERNON AVENUE CHICAGO IL 60619 |
| HOLT CREATIVE STAFFING | 116 JOHN STREET SUITE 2820 NEW YORK NY 10038 |
| HOLT, GERALD | 11309 EAST SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLT, MARIANNE LOUISE | 39 RYECROFT W SUSX HAYWARDS HEATH RH16 4NW UNITED KINGDOM |
| HOLT, PATRICIA D | 11 PRIOR BOLTON STREET LONDON N1 2NX ENGLAND |
| HOLT, STEPHEN | 81 WAVENDON AVENUE CHISWICK LONDON W44NT UNITED KINGDOM |
| HOLT, SUE LIN | FLAT 61C TOWER 6 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| HOLT, THOMAS | 5035 W 21ST ST CICERO IL 60804 |
| HOLT,CHRISTOPHER | 217 WIDNEY ROAD BENTLEY HEATH SOLIHULL, WSTMID B93 9BW UNITED KINGDOM |
| HOLT,CHRISTOPHER | 45 WALL STREET APT 2414 NEW YORK NY 10005 |
| HOLT,GERALD R. | 11309 EAST SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLT,MARIANNE LOUISE CAMPBELL | 39 RYECROFT HAYWARDS HEATH, W SUSX RH16 4NW UNITED KINGDOM |
| HOLT,MAURICE | 947 W. 14TH PLACE #1B CHICAGO IL 60608 |
| HOLT,MEREDITH | 2440 VIRGINIA AVE NW APT D607 WASHINGTON DC 20037-2609 |
| HOLT,OLIVER | 45 CHEVIOT WAY HALESOWEN, WSTMID B63 1HD UNITED KINGDOM |
| HOLT,ROBERT J. | 33 BYRON DRIVE WICKHAM BISHOPS WITHAM, ESSEX CM8 3ND UNITED KINGDOM |
| HOLT,ROBERT W. | 1117 CRESTWOOD DRIVE NORTHBROOK IL 60062 |
| HOLT,ROBIN ANN | 412 S ELM AVE WEBSTERS GROVE MO 63119 |
| HOLT,STEPHEN | 81 WAVENDON AVENUE CHISWICK LONDON, GT LON W44NT UNITED KINGDOM |
| HOLT,SUE LIN | FLAT 61C TOWER 6 THE BELCHER'S 89 POKFULAM ROAD HONG KONG CHINA |
| HOLTEGEL, JUDITH | #321 2050 ATLANTIC STREET MELBOURNE BEACH FL 32951 |
| HOLTEN,KRYSTAL K | 534 WEST 42ND SCOTTSBLUFF NE 69361 |
| HOLTHOUSE CARLIN & VAN TRIGT LLP | 1601 CLOVERFIELD B'LVD SANTA MONICA CA 90404 |
| HOLTHUS, BARBAR | 799 WEST 54TH CASPER WY 82601 |
| HOLTON,KEITH R. | 5814 ALEXA RD CHARLOTTE NC 28277 |
| HOLTZ, JEFFRE | 12549 LIGHTHOUSE WAY DR APT E CREVE COEUR MO 63141 |
| HOLTZAPPLE,SHAWN L. | 314 DORWART CIRCLE ETTERS PA 17319 |
| HOLTZE, CARLA | 95 HORATIO ST #631 NEW YORK NY 10014 |
| HOLTZMAN, ROCHELLE | 3975 KIRKLAND CT BLOOMFIELD HILLS MI 48302-1314 |
| HOLVEY,CAROLINE | 47 ALEXANDRA ROAD WARLINGHAM SURREY CR6 9DW UNITED KINGDOM |
| HOLY CROSS ENERGY | PO BOX 2150 GLENWOOD SPRINGS CO 81602 |
| HOLY CROSS ENERGY | PO BOX 2150 GLENWOOD SPRINGS CO 81602-2150 |
| HOLY CROSS HIGH SCHOOL-NY | 26-20 FRANCIS LEWIS BLVD FLUSHING NY 98405 |
| HOLY CROSS PREP SCHOOL | GEORGE ROAD KINGSTON UPON THAMES KT2 7NU UNITED KINGDOM |
| HOLY CROSS SCHOOL | 15 FRANK E. RODGERS BLVD S. HARRISON NJ 07029 |
| HOLY NAME CENTER FOR HOMELESS MEN | 18 BLEECKER STREET NEW YORK NY 10012 |
| HOLY NAME UNIVERSITY | 3500 MOUNTAIN BOULEVARD OAKLAND CA 94619 |
| HOLY TRINITY DIOCESAN HIGH SCHOOL | 98 CHERRY LANE HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| HOLZER, ALAN | 17 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| HOLZER, BAMBI | 11769 SUNSET BOULEVARD BRENTWOOD CA 90049 |
| HOLZHEIMER, EDWARD T. | 3142 FOX HOLLOW DRIVE PEPPER PIKE OH 44124 |
| HOLZMAN, LAURENCE | IL |
| HOM, DAVID | 62-54 97 PLACE REGO PARK NY 11374 |
| HOM, DAVID M.D., PLLC | 251 EAST 33RD STREET NEW YORK NY 10016 |
| HOM, MICHAEL X. | 17-19 CATHERINE STREET APT. #31 NEW YORK NY 10038 |
| HOM,JACK | 4021 CHEVY CHASE DRIVE LOS ANGELES CA 90039 |
| HOMAIRA GIBBS | 318 OVINGTON AVENUE APT. 1R BROOKLYN NY 11209 |
| HOMAIRA GIBBS | 54 KESWICK LANE PLAINVIEW NY 11803 |
| HOMAN LEE | 1A COX'S ROAD, HIGHVIEW FLAT 5A HONG KONG HONG KONG |
| HOMAN LEE | 1A COX'S ROAD, HIGHVIEW FLAT 5A HONG KONG NA HONG KONG |
| HOMAN LEE | 15 CLIFF ST APT 9B NEW YORK NY 10038 |
| HOMAN LEE | 427D, CARL BECKER HOUSE CORNELL UNIVERSITY ITHACA NY 14853 |
| HOMAN, ANDREW T | 3 BICKENHALL MANSIONS BICKENHALL STREET HERTS LONDON W1U 6BP UNITED KINGDOM |
| HOMAN,ANDREW T | 3 BICKENHALL MANSIONS BICKENHALL STREET LONDON, HERTS W1U 6BP UNITED KINGDOM |
| HOMBURGER RECHTSANWALTE | WEINBERGSTRASSE 56/58 ZURICH CH8006 SWITZERLAND |
| HOMBURGER RECHTSANWALTE | WEINBERGSTRASSE 56/58 ZURICH 8006 SWITZERLAND |
| HOMBURGER RECHTSANWSLTE | WEINBERGSTRASSE 56/58 ZUERICH 8006 SWITZERLAND |
| HOME AGAIN PROCESSING CENTER | P.O. BOX 24000 JACKSONVILLE FL 32241 |
| HOME APPLIANCE CORP | 3050 LONG BEACH ROAD OCEANSIDE NY 11572 |
| HOME BUILDERS RESEARCH INC | 7210 RED CINDER STREET LOS VEGAS NV 89131 |
| HOME EDUCATORS ASSOCIATION OF VIRGINIA | PO BOX 6745 RICHMOND VA 23230 |
| HOME EQUITY LOANS SERIES 2001-D | C/O US BANK TRUST NATIONAL ASSOCIATION CORPORATE TRUST DEPARTMENT 180 EAST 5TH STREET 2ND FL ST PAUL MN 55101 |
| HOME GUESTHOUSE | 532 WEST 27TH STREET NEW YORK NY 10001 |
| HOME HEALTH AND SUPPORTIVE SERVICES | 268 CHURCH STREET P.O. BOX 341 GRAND COTEOU LA 70541 |
| HOME HOUSE | 20 PORTMAN SQUARE LONDON W1H 6LW UK |
| HOME HOUSE | 20 PORTMAN SQUARE LONDON W1H 6LW UNITED KINGDOM |
| HOME WORKS | 5-1-20 HIROO SHIBUYA-KU JAPAN |
| HOME WORKS | METRO HAT B1F, THE PANTRY 6-4-1 ROPPONGI,MINATO-KU TOKYO JAPAN |
| HOME WORKS | METRO HAT B1F, THE PANTRY 6-4-1 ROPPONGI MINATO-KU TOKYO 13 JAPAN |
| HOME WORKS | 1F SHIN-TOKYO BLDG 3-3-1 MARUNOUCHI CHIYODA-KU MARUNOUCHI 13 JAPAN |
| HOME WORKS | 5-1-20 HIROO SHIBUYA-KU 13 JAPAN |
| HOME WORKS | 1-5-8 AZABUJUBAN MINATO-KU TOKYO NA JAPAN |
| HOME WORKS | 1-5-8 AZABUJUBAN MINATO-KU TOKYO 13 NA JAPAN |
| HOME, JEAN-BAPTISTE | 510 WEST 52ND STREET APARTMENT #22H NEW YORK NY 10019 |
| HOMEBOY INDUSTRIES | 130 BRUNO ST LOS ANGELES CA 900121815 |
| HOMEEQ SERVICING | ATTN:  CUSTOMER SERVICE MAIL CODE - CA3360 4837 WATT AVENUE, SUITE 200 NORTH HIGHLANDS CA 95660 |
| HOMEFRONT | JOHN J BOWLEN BUILDING 501 620 7TH AVENUE SW CALGARY ALBERTA CANADA T2P 0Y8 CANADA |
| HOMEGNON, DANIEL | DANIEL HOMEGNON 4,PASSAGE DES MURMURES 1 CERGY ST. CHRISTOPHE 95800 FRANCE |
| HOMEGNON,DANIEL | DANIEL HOMEGNON 4,PASSAGE DES MURMURES CERGY ST. CHRISTOPHE, 01 95800 FRANCE |
| HOMELINE TECHNOLOGY | PO BOX 1811 ANDOVER SP11 9XS UK |
| HOMELINE TECHNOLOGY | PO BOX 1811 ANDOVER SP11 9XS UNITED KINGDOM |
| HOMELOAN MANAGEMENT LIMITED | 1 PROVIDENCE PLACE SKIPTON, N YORK BD23 2HL UNITED KINGDOM |
| HOMELOAN MANAGEMENT LIMITED | 1 PROVIDENCE PLACE SKIPTON BD23 2HL UNITED KINGDOM |
| HOMEMAID AB (PUBL) | KUNGSGATAN 17 HALMSTAD 30245 SWEDEN |
| HOMENAJE LATINO | C/O FUERZA LATINA 4 UNIVERSITY MAIL, BOX #44 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| HOMEQ SERVICING CORP | 4837 WATT AVE NORTH HIGHLANDS CA 95660 |
| HOMEQ SERVICING CORP | 1620E ROSEVILLE PKWY SUITE 210 ROSEVILLE CA 95661 |
| HOMER & BONNER PA | 100 SOUTHEAST 2ND STREET, 34TH FL MIAMI FL 33131 |
| HOMER & BONNER PA | 1441 BRICKWELL AVENUE, SUITE 1200 MIAMI FL 33131 |
| HOMER, CLARE | 60 TADWORTH ROAD LONDON NW2 7UD UNITED KINGDOM |
| HOMER, GEOFF | 3230 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| HOMER,CLARE | 11 CORNMOW DRIVE WILLESDEN LONDON, GT LON NW10 1BA UNITED KINGDOM |
| HOMER,GEOFFREY | 131 AVENUE A APARTMENT 6 NEW YORK NY 10009 |
| HOMES & LAND | SUITE # B 604 "BRENTWOOD", HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| HOMES & LAND | 5917 SPRING NIGHT SAN ANTONIO TX 78247 |
| HOMES FOR OUR TROOPS INC. | 37 MAIN ST UNIT 1 TAUNTON MA 02780 |
| HOMESCU, CRISTIAN | 5290 OVERPASS ROAD-UNIT 27 SANTA BARBARA CA 93111-2046 |
| HOMESTART INC | 105 CHAUNCY STREET BOSTON MA 02111 |
| HOMETRACK DATA SYSTEMS LIMITED | 6TH FLOOR THE CHAMBERS CHELSEA HARBOUR LONDON SW10 0XF UNITED KINGDOM |
| HOMETRACKER, L.P. | 15851 DALLAS PARKWAY SUITE 308 ADDISON TX 75001 |
| HOMEWORKS AUDIO & VIDEO INC | 412 N. COAST HIGHWAY, #371 LAGUNA BEACH CA 92651 |
| HOMIAKOF,CHRIS | 4738 JOSIE AVE LAKEWOOD CA 90713 |
| HOMKES, REBECCA | 290 EAST KINSEY BOX 396 RUSSIAVILLE IN 46979 |
| HOMMEL, THOMAS E | 24 MERRIAM AVENUE BRONXVILLE NY 10708-2720 |
| HOMMEL, THOMAS E. | 24 MERRIAM AVENUE BRONXVILLE NY 10708 |
| HOMMERDING, WALT | 7 PALMIERI AISLE IRVINE CA 92606 |
| HOMOLKA,AMBER | 388 BEALE ST APT 907 SAN FRANSICO CA 941054420 |
| HON YUNG HO | 9710 62ND DRIVE APT. 15M REGO PARK NY 11374 |
| HON, WING SZE VINCI | 10G, BLOCK 2, SHAM WAN TOWERS AP LEI CHAU HONG KONG HONG KONG |
| HON,KIT MING | 11 SEYMOUR ROAD FORTUNE GARDEN, BLOCK A FLOOR 2, APT A1 HONG KONG CHINA |
| HON,WING SZE VINCI | 10G, BLOCK 2, SHAM WAN TOWERS AP LEI CHAU HONG KONG CHINA |
| HON-CHUEN CHAN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING HONG KONG |
| HON-CHUEN CHAN | 15-320 WARREN STREET JERSEY CITY NJ 07302 |
| HON-CHUEN CHAN | PO BOX 273 JERSEY CITY NJ 07303-0273 |
| HONADLE, PATRICK B | 4350 FEDERAL RD. LIVONIA NY 14487-9555 |
| HONDA TOSHIKI | 3-10-12 JINNDAIJI MOTOMACHI CHOFU-SHI 13 182-0017 JAPAN |
| HONDA, NORIKO | 3/8/2018 OGAWA 13 MACHIDA CITY 194-0003 JAPAN |
| HONDA, TOMOKO | 5-28-20-403 NAKAMEGURO 13 MEGURO-KU 150-0061 JAPAN |
| HONDA,NORIKO | 3-8-18 OGAWA MACHIDA CITY 13 194-0003 JAPAN |
| HONDA,TOMOKO | 5-28-20-403 NAKAMEGURO MEGURO-KU 13 150-0061 JAPAN |
| HONDA,TOSHIKI | 3-10-12 JINDAIJI-MOTOMACHI CHOFU CITY 13 182-0017 JAPAN |
| HONEGGER & KAELIN AG | EICHSTRASSE 12 ZUERICH 8045 SWITZERLAND |
| HONEGGER NETTOYAGES SA | 50 ROUTE DE CAHNCY PETIT-LANCY 1213 SWITZERLAND |
| HONEY,ALEX | 1 TRIANGLE ROAD HAYWARDS HEATH W SUSX RH164HN UNITED KINGDOM |
| HONEYBALL, ROBERT | 33A BELGRAVE COURT 36 WESTFERRY ROAD LONDON E14 8RL UNITED KINGDOM |
| HONEYBALL,ROBERT | 33A BELGRAVE COURT 36 WESTFERRY ROAD LONDON, GT LON E14 8RL UNITED KINGDOM |
| HONEYMAN, EUGENE | 5041 THYME DR. PALM BEACH GARDENS FL 33418 |
| HONEYSPRING COMPUTER SERVICES PTE LTD | 2 LENG KEE ROAD, #05-01A THYE HONG CENTRE 159086 SINGAPORE |
| HONEYWELL | PO BOX 9040 MELVILLE NY 117479040 |
| HONEYWELL | P.O. BOX 93078 CHICAGO IL 60673-3078 |
| HONEYWELL | HONEYWELL ACCESS SYSTEMS 91097 COLLECTIONS CRT DR CHICAGO IL 60693 |
| HONEYWELL ACCESS SYSTEMS | 135 WEST FOREST HILL AVE OAK CREEK WISCONSIN WI 53154 |
| HONEYWELL ACCESS SYSTEMS | 91097 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL ACCESS SYSTEMS | 91097 COLLECTIONS CTR DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| HONG IL KIM | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 STUBBS ROAD HONGK KONG HONG KONG |
| HONG KONG DELIVERY COMPANY LTD | 7/F CHEUNG HING FACTORY BLDG 12P SMITHFIELD HONG KONG HONG KONG |
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 14107 20TH AVE STE 406 WHITESTONE NY 113573097 |
| HONG KONG FUTURES EXCHANGE LTD | EXCHANGE SQUARE HONG KONG GPO BOX 8888 HONG KONG HONG KONG |
| HONG KONG STADIUM | 55 EASTERN HOSPITAL ROAD SO KON PO HONG KONG HONG KONG |
| HONG LE | 25 BANK STREET LONDON UNITED KINGDOM |
| HONG LE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HONG LEONG BANK BERHAD | ATTN:ASST GEN MAN -TREASURY DEPT/GEN MAN.- HLMARKETS LEVEL 6, WISMA HONG LEONG 18 JALAN PERAK KUALA LUMPUR 50450 MALAYSIA |
| HONG LIANG XIE | 126 SUSSEX STREET HARRISON NJ 07029 |
| HONG WANG | YAGIYAMA AVENUE 410 YAGIYAMA HONCHO 2-2-7 TAIKAHU-KU SENDAI 982-0801 JAPAN |
| HONG XIE | 64-34 102ND STREET, APT 3K REGO PARK NY 11374 |
| HONG ZHOU | TOKYO TOKYO TOKYO JAPAN |
| HONG ZHOU | TOKYO TOKYO 13 JAPAN |
| HONG ZHOU | TOKYO TOKYO TOKYO 13 JAPAN |
| HONG ZHOU | 100 WARREN ST APT 202 JERSEY CITY NJ 07302-6408 |
| HONG ZHOU | APT. #42B, THE MARC 260 WEST 54TH ST. NEW YORK NY 10019 |
| HONG ZHOU | ROOM 501, 286-1, IMAI-NAKAMACHI NAKAHARA-KU KAWASAKI-SHI 14 211-0065 JAPAN |
| HONG ZHOU | ROOM 501, RUSSE MUSASHI KOSUGI 286-1, IMAI-NAKAMACHI, NAKAHARA-KU KAWASAKI-SHI 14 211-0065 JAPAN |
| HONG, ANDREW | 7808 MONTVALE WAY, APT 12390 MC LEAN NC 22102-2027 |
| HONG, ANDREW | 2021 IVY RD-APT B3 CHARLOTTESVILLE VA 22903 |
| HONG, CHRISTINA | 138 CABOT MALL CENTER CAMBRIDGE MA 02138 |
| HONG, DENNIS | 30 GARRISON ST APT 408 BOSTON MA 02116-5738 |
| HONG, JANE | 15 W MAIN ST MENDHAM NJ 07945-1250 |
| HONG, JANE | PRINCETON UNIVERSITY 932 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| HONG, JANICE | WELLESLEY COLLEGE 21 WELLESLEY COLLEGE ROAD UNIT 1501 WELLESLEY MA 02418 |
| HONG, JEEYEON | 203 LYON HALL |
| HONG, JEEYEON | 250 WEST 50TH STREET APARTMENT 10P NEW YORK NY 10019 |
| HONG, JEEYEON | 5106 CASCADILLA HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| HONG, JEEYEON | 203 LYON HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| HONG, JOONKEE | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG CHINA |
| HONG, JOONKEE | HOUSE 16, STANLEY COURT 9 STANLEY MOUND ROAD, STANLEY HONG KONG CHINA |
| HONG, JOONKEE | 2 INTERNATIONAL FINANCE CENTER 8 HONG KONG HONG KONG |
| HONG, JOONKEE | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG HONG KONG |
| HONG, JOSEPH | 302 CABOT MAIL CENTER 60 LINNAEAN ST CAMBRIDGE MA 02138 |
| HONG, JULIANA | ARTIS SHIMATSUYAMA 802 HIGASHI GOTANDA 1-2-42 13 SHINAGAWA KU 141-0022 JAPAN |
| HONG, JUNG PYO | 155 WASHINGTON AVE. APT A RUTHERFORD NJ 07070 |
| HONG, JUNG, PYO | 155 WASHINGTON AVE APT A RUTHERFORD NJ 070701549 |
| HONG, LI PING & CHUN, LAM FUK | PETER C PAN & CO SOLICITORS OFFICE C1, 14/F GAYLORD COMMERCIAL BUILDING NOS. 114-118 LOCKHART ROAD HONG KONG |
| HONG, PATRICK | 18A, SOUTH TOWER 6 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| HONG, SHUNYI | 1175 RANCHERO WAY, #44 SAN JOSE CA 95117 |
| HONG, SUNG | 550 S BARRINGTON AVE, APT 3110 LOS ANGELES CA 90049 |
| HONG, TAO | 73 HAMPTON ROAD SCARSDALE NY 10583-2207 |
| HONG, YANG-MYUNG | 16A, YUKON COURT 2 CONDUIT ROAD HONG KONG HONG KONG |
| HONG, YOONJU | 6 PETER COOPER RD APT 4B NEW YORK NY 100106707 |
| HONG,ANNE | 250 EAST 40TH STREET #28B NEW YORK NY 10016 |
| HONG,ANNE K. | 250 EAST 40TH ST., #28B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HONG,HAIDE | FLAT 62, WALPOLE HOUSE 126 WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7UN UNITED KINGDOM |
| HONG,HEEJU | 22-306 WOOSUNG APT CHAMSHIL DONG SONGPA GU SEOUL KOREA, REPUBLIC OF |
| HONG,JEEYEON | FLAT B, 18/F AMBER LODGE 23 HOLLYWOOD ROAD CENTRAL, H HONG KONG |
| HONG,JINKI | A-4001 DAEWOO TRUMPWORLD 55-1 YOUIDO DONG SEOUL KOREA, REPUBLIC OF |
| HONG,JULIANA | ARTIS SHIMATSUYAMA 802 HIGASHI GOTANDA 1-2-42 SHINAGAWA KU 13 141-0022 JAPAN |
| HONG,KEE-JOON | 503-1501 YOUNG POONG APT HOOKOK, ILSANDONG ILSAN-SEOKU KOYANG 411734 KOREA, REPUBLIC OF |
| HONG,LINDA | 821 FOLSOM STREET #508 SAN FRANCISCO CA 94107 |
| HONG,MAI MICHAEL | 2 STERLING COURT WHIPPANY NJ 07981 |
| HONG,PATRICK | 18A, SOUTH TOWER 6 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE HONG KONG CHINA |
| HONG,SU | 1817 7TH STREET #8 SANTA MONICA CA 90401 |
| HONG,YANG-MYUNG | 16A, YUKON COURT 2 CONDUIT ROAD HONG KONG CHINA |
| HONG,YOOMI | YONGSAN IAAN PREMIER A-2502 MOONBAE-DONG YONGSAN-GU SEOUL 140100 KOREA, REPUBLIC OF |
| HONGBIN XIE | TSURUMI AONO 6-5, 204 YOKOHAMA JAPAN |
| HONGBIN XIE | 3-24-1 TAKEZONO 512-505 TSUKUBA-SHI 08 305-0032 JAPAN |
| HONGBIN XIE | 3-24-1 TAKEZONO 512-505 TSUKUBA-SHI 23 305-0032 JAPAN |
| HONGGUO HE | 296 MAIN AVE. APT. 6 NORWALK CT 06851 |
| HONGJIAN ZHU | 45 IRVING AVE ENGLEWD CLFS NJ 07632-1435 |
| HONGKONG & SHANGHAI BANKING | CORPORATION LIMITED MUMBAI S. K.  AHIRE MARG WORLI MUMBAI 400 025 INDIA |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM | ATTN:TREASURY/SWAPS ADMINISTRATION HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORP. LTD. | TAIPEI BRANCH (FOR & OBO ITS CUSTOMERS) 3F, 285 WEN HWA ROAD, SECTION Z PANCHIAO CITY TAIPEI TAIWAN |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | ATTN: MARTIN HOLCOMBE 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF, LONDON E14 5HQ UNITED KINGDOM |
| HONGLIANG LIU | 27 SINCLAIR RD EDISON NJ 088201680 |
| HONGRAPIPAT, NITTAYA | 11/14-15 NANTAWAN VILLAGE SOI 5 BANGYAI, NONTHABURI BANGKOK 11140 THAILAND |
| HONGSONG CHOU | #717, 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| HONGSONG CHOU | MOTO AZABU 2-14-4 MOTO AZABU FOREST PLAZA II, RM 201 MINATO-KU 13 106-0031 JAPAN |
| HONGSONG CHOU | MOTO AZABU 2-14-4 MOTO AZABU FOREST PLAZA II,#201 MINATO-KU 13 106-0031 JAPAN |
| HONGSONG CHOU | 19 HAVERFORD ROAD PRINCETON JUNCTION NJ 08550 |
| HONGSONG CHOU | 1 CLAUSEN CT PRINCETON JCT NJ 08550-3111 |
| HONGYOUN CHU | 706-301 DONG SUNG APT HOOKOK-MAUL, ILSAN-KU KOYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| HONIG,WALTER | 36 PLAZA STREET BROOKLYN NY 11238 |
| HONIGMAN MILLER SCHWARTZ & COHN | 32270 TELEGRAPH ROAD, STE 225 BINGHAM FARMS MI 48025-2457 |
| HONIGMAN MILLER SCHWARTZ & COHN | 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVNEUE DETROIT MI 48226 |
| HONJO SHUJI | 5-31-12-301 DAITA SETAGAYA-KU 155-0033 JAPAN |
| HONJO SHUJI | 5-31-12-301 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| HONJO, MAKI | 3-4-8-410 SHIROKANE DAI 13 MINATO-KU 108-0071 JAPAN |
| HONJO,MAKI | 3-4-8-410 SHIROKANE DAI MINATO-KU 13 108-0071 JAPAN |
| HONJO,SHUJI | #301, 5-31-12 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| HONMA HIDETO | CASA DEL MARE 402 1-4-21 SAKAECHO KAWAGUCHI-SHI JAPAN |
| HONMA HIDETO | CASA DEL MARE 402 1-4-21 SAKAECHO KAWAGUCHI-SHI 11 JAPAN |
| HONMA SAORI | SOLLINGERGASSE 5/13 WIEN 1190 AUSTRIA |
| HONOLULU REAL ESTATE PARTNERS VIII L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |

| Claim Name | Address Information |
|---|---|
| HONOR ELECTRIC CORPORATION | 2425 JASON INDUSTRIAL PARKWAY WINSTON GA 30187 |
| HONORABLE ORDER OF KENTUCKY COLONELS INC | 1717 ALLIANT AVE STE 14 LOUISVILLE KY 40299 |
| HONOUR INC | 1680 ROBERTS B'LVD SUITE 408 KENNESAW GA 30144 |
| HONTANOSAS, CARLOS RAYMUND | 18 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| HONTANOSAS,CARLOS RAYMUND FALCON | 18 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| HONU PROPERTIES, LLC | 700 BISHOP STREET SUITE 2100 HONOLULU HI 96813 |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F 2-4-1 HIGASHI SHINBASHI,MINATO-KU TOKYO 105-0021 JAPAN |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F 2-4-1 HIGASHI SHINBASHI MINATO-KU TOKYO 13 105-0021 JAPAN |
| HONYAKU CENTER | SAN MARINO SHIODOME 8F 2-4-1 HIGASHI SHINBASHI MINATO-KU 13 105-0021 JAPAN |
| HONYAKU CENTER INC. | SAN MARINO SHIODOME BLDG. 8F 2-4-1 HIGASHI SHINBASHI, MINATO-KU TOKYO 105-0021 JAPAN |
| HONYAKUSYA | MP BLDG 1-24-1 HONGO BUNKYO-KU 113-0033 JAPAN |
| HONYAKUSYA | MP BLDG 1-24-1 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| HOOD, THOMAS W | FLAT 5 1 WOODS PLACE LONDON SE1 3BS UNITED KINGDOM |
| HOOD,BRIAN | 1039 NIGHTINGALE DR UNIT 6 FORT COLLINS CO 805257154 |
| HOOD,DANIEL | 1500 HUDSON STREET APARTMENT 10K HOBOKEN NJ 07030 |
| HOOD,JEFFREY TODD | 7815 BEVERLY BLVD CASTLE ROCK CO 80108 |
| HOOD,THOMAS W | FLAT 5 1 WOODS PLACE LONDON, GT LON SE1 3BS UNITED KINGDOM |
| HOOIMEIJER, ARIE | AMSTELDIJK AMSTERDAM 1074 HV NETHERLANDS |
| HOOK, ALISON | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON SE1 4XR UNITED KINGDOM |
| HOOK,ALISON | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON, GT LON SE1 4XR UNITED KINGDOM |
| HOOK,ERIK L. | 13452 ECHO DR BROOMFIELD CO 80020 |
| HOOK,GLADYS L. | 801 N MAIN ST APT B5 HIGGINSVILLE MO 64037 |
| HOOK,JUDITH | 9 TYLER ROAD HAZLEMERE, BUCKS HP157NS UNITED KINGDOM |
| HOOKE, JOHN E | CRANE'S MILL 459 PASSAIC AVE APT 248 WEST CALDWELL NJ 07006-7462 |
| HOOKE,JOHN E. | 459 PASSAIC AVE APT  248 WEST CALDWELL NJ 07006 |
| HOOKER, CHRISTOPHER | 5001 KNIGHTSWOOD WAY GRANITE BAY CA 95746 |
| HOOKHAM, ALAN | 2 HANNAH CLOSE KENT BECKENHAM BR36XX UNITED KINGDOM |
| HOOKHAM,ALAN | 2 HANNAH CLOSE BECKENHAM, KENT BR36XX UNITED KINGDOM |
| HOOKMARKS, INC | 256 BUENA VISTA ROAD NEW YORK NY 10956 |
| HOOKS, KENYA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HOOMAN RAFAEL YAGHOUTIEL | 100 CUTTERMILL ROAD GREAT NECK NY 11021 |
| HOON, JOAN SIOW LING | BLK 269A COMPASSVALE LINK #10-115 SINGAPORE 541269 SINGAPORE |
| HOONG, SENG TAT | 3-9-1 HIKARIGAOKA OODORI-CHUO HIKARIGAOKA CENTRAL PARK 13 NERIMA-KU 179-0072 JAPAN |
| HOONG,SENG TAT | 2-2-5 AZABU-JYUBAN FRENCIA APARTMENT #502 MINATO-KU 13 106-0045 JAPAN |
| HOOP-A-PALUZA | 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| HOOPER, PARRIS | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. NEW YORK NY 10007 |
| HOOPER, PARRIS | 1 POLICE PLAZA NEW YORK NY 10038 |
| HOOPER, PAUL L | 10400 ARROW ROUTE #T-21 RANCHO CUCAMONGA CA 91730 |
| HOOPER, RICHARD A. | 172 SOUTH OXFORD STREET APARTMENT 2 BROOKLYN NY 11217 |
| HOOPER, RICHARD A. | 15435 TANGERINE BLVD LOXAHATCHEE FL 33470-3455 |
| HOOPER, STEPHANIE A | 4540 SOUTH JASPER STREET AURORA CO 80015 |
| HOOPER,ROBERT | 81 FRIAR ROAD ORPINGTON KENT, GT LON BR5 2BP UNITED KINGDOM |
| HOOPER,STACY M. | 6700 S. KIT CARSON CIR. W. CENTENNIAL CO 80122 |
| HOOPER,STEPHANIE ANN | 4540 SOUTH JASPER STREET AURORA CO 80015 |

| Claim Name | Address Information |
|------------|---------------------|
| HOOPER,TOMIL R. | 1038 TROOST AVE APT #2 S FOREST PARK IL 60130 |
| HOOPER,TOMIL R. | 1038 TROOST AVE APT #2 S FOREST PARK IL 60130 |
| HOOPES, CHRISTIAN | 751 SHADY RIVER WAY APT 1615 SALT LAKE CTY UT 84123-2886 |
| HOOPES, L SCOTT | 2850 UNION STREET SAN FRANCISCO CA 94123 |
| HOOPES,L SCOTT | 2850 UNION STREET SAN FRANCISCO CA 94123 |
| HOOPES,NATHANIEL L. | 5003 WORTHINGTON DRIVE BETHESDA MD 20816 |
| HOOPS,STEFAN | IM TRUTZ FRANKFURT 39 FRANKFURT AM MAIN 60322 GERMANY |
| HOOPS,STEFAN | IM TRUTZ FRANKFURT 39 FRANKFURT AM MAIN 60322 GERMANY |
| HOOSIER ENERGY RURAL ELECTRIC COOPERATIVE INC | ATTN: TRADING CONTROL HOOSIER ENERGY RURAL ELECTRIC COOPERATIVE, INC. C/O. ACES POWER MARKETING 4140 WEST 99TH STREET CARMEL IN 46032 |
| HOOSON,EVONNE | 4 PEPPER DRIVE BURGESS HILL, W SUSX RH159UZ UNITED KINGDOM |
| HOOSSAM MALEK | 20 WATERSIDE PLAZA APT 1313 NEW YORK NY 10010 |
| HOOSSAM MALEK | 3 CHRIS ELIOT CT COCKEYSVILLE MD 210301525 |
| HOOTMAN, SCOTT | 792 HIGHVIEW AVE AGLEN ELLYN IL 60137 |
| HOOTON, THOMAS R | 2 BRICKHOUSE COTTAGES BRICKHOUSE LANE ESSEX BOREHAM CHELMSFORD CM3 3JQ UNITED KINGDOM |
| HOOTON,THOMAS R | 2 BRICKHOUSE COTTAGES BRICKHOUSE LANE BOREHAM CHELMSFORD, ESSEX CM3 3JQ UNITED KINGDOM |
| HOOVER TRUST FUND LIMITED AS TRUSTEE OF THE HOOVER | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HOOVER'S INC | P.O.BOX 671032 DALLAS TX 75267-1032 |
| HOOVER, G DOUGLAS & JOAN B JT TEN/WROS | 6420 FAIRFIELD RD. OXFORD OH 45056 |
| HOOVER, G DOULGAS, TTEE | 474 S. LOCUST ST. OXFORD OH 45056 |
| HOOVER,MARTHA ANN | 7111 DUFFIELD DR DALLAS TX 75248 |
| HOPE AND HOMES FOR CHILDREN | EAST CLYFFE FARM SALISBURY SP3 4LZ UK |
| HOPE AND HOMES FOR CHILDREN | EAST CLYFFE FARM SALISBURY, WILTS SP3 4LZ UNITED KINGDOM |
| HOPE CLUB | P.O. BOX 517 PROVIDENCE RI 02901 |
| HOPE COTTAGE | 4209 MCKINNEY AVENUE DALLAS TX 75205 |
| HOPE DUGGAN AND SILVA | 265 PISO 21 BUENOS AIRES C1001ADA ARGENTINA |
| HOPE E. CONTRERAS | 4835 E. TARCOOLA LANE HIGHLANDS RANCH CO 80130 |
| HOPE FOR NEW YORK | 1359 BROADEAY-SUITE 410 NEW YORK NY 10018 |
| HOPE FOR THE WARRIORS | PMB 48 1355 SUITE E WESTERN BLVD JACKSONVILLE NC 28546 |
| HOPE FOUNDATION | 15403 HOPE VILLAGE ROAD FRIENDSWOOD TX 77546 |
| HOPE MINISTRIES INTERNATIONAL | 1350 N. TABOR DR CASTLE ROCK CO 80104 |
| HOPE MINISTRIES INTERNATIONAL | P.O. BOX 1000 CASTLE ROCK CO 80104 |
| HOPE NOW ALLIANCE | 1001 PENNSYLVANIA AVENUE NW SUITE 500 SOUTH WASHINGTON DC 20004 |
| HOPE NOW ALLIANCE | DEPT #0504 WASHINGTON DC 20073-0504 |
| HOPE PROGRAM, INC. | 1 SMITH STREET BROOKLYN NY 11201 |
| HOPE, BENJAMIN | 89A DISRAELI ROAD PUTNEY SW15 2DY UNITED KINGDOM |
| HOPE, DUGGAN & SILVA | 265 PISO 21 CARLOS M. DELLA PAOLERA BUENOS AIRES ARGENTINA ARGENTINA |
| HOPE, HORACE | 1484 BUFFET TERRACE TEANECK NJ 07666 |
| HOPE, RONALD | 1271 EAST 52ND STREET BROOKLYN NY 11234 |
| HOPE, WILIAM M | 16 FAIRFAX STREET VALLEY STREAM NY 11580-3515 |
| HOPE,BENJAMIN | 89A DISRAELI ROAD PUTNEY, GT LON SW15 2DY UNITED KINGDOM |
| HOPE,JENNIFER BUDDY | 20892 E. 40TH PLACE DENVER CO 80249 |
| HOPKE, WILLIAM J. | 23 WEST 87TH STREET APT. 4R NEW YORK NY 10024 |
| HOPKINS APPRAISAL SERVICES INC | 4228 SOUTH HOCKER DR BUILDING 12 INDEPENDENCE MO 64055 |
| HOPKINS, CARLENE D. | 1224 E. CRESTWOOD MEMPHIS TN 38119-5014 |
| HOPKINS, CHRISTOPHER | 603 STRATTON BUILDING SPRINGFIELD IL 62706 |
| HOPKINS, JERRY B. | 6502 HEDGETON COURT SPRING TX 77389 |

| Claim Name | Address Information |
|---|---|
| HOPKINS, JOHN J | 945 5TH AVE APT 18E NEW YORK NY 10021 |
| HOPKINS, KEVIN | 405 WARREN AVENUE HAWTHORNE NY 10532 |
| HOPKINS, LEO | FLAT 2 THE GREENHOUSE AUGUSTUS ROAD LONDON SW196EN UNITED KINGDOM |
| HOPKINS, LEO NELSON MD | DEPARTMENT OF NEUROSURGERY 3 GATES CIRCLE BUFFALO NY 14209 |
| HOPKINS, MEGAN | 3 LEXINGTON COURT MONROE NJ 08831 |
| HOPKINS, NICHOLAS M | 34 DORKING ROAD SURREY CHILWORTH GU48NR UNITED KINGDOM |
| HOPKINS, RICHARD W | 215 GLENDALE RD SCARSDALE NY 10583 |
| HOPKINS, ROBERT | 1875 WITHMERE WAY DUNWOODY GA 30338 |
| HOPKINS, ROBERT A | 401 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| HOPKINS, RONALD K | 2267 BRAMBLE GATE DR HATFIELD PA 19440 |
| HOPKINS, THOMAS | PO BOX 18288 STANFORD CA 94309 |
| HOPKINS, THOMAS J | 16 COLONIAL RD BELLEROSE NY 11001 |
| HOPKINS, TURNER - IRA | 1224 E. CRESTWOOD MEMPHIS TN 38119 |
| HOPKINS, WILLIAM | 1702 WOODBINE STREET APT. 15 RIDGEWOOD NY 11385 |
| HOPKINS,JOANN MARIE | 221 MONROE AVENUE MORRILL NE 69358 |
| HOPKINS,KYLE ANN | 1805 13TH STREET GERING NE 69341 |
| HOPKINS,LEO | FLAT 2 THE GREENHOUSE AUGUSTUS ROAD LONDON, GT LON SW196EN UNITED KINGDOM |
| HOPKINS,NICHOLAS M | 34 DORKING ROAD CHILWORTH, SURREY GU48NR UNITED KINGDOM |
| HOPKINS,STEVE | 3271 RANCHO DIEGO CIRCLE EL CAJON CA 92019 |
| HOPMAN, CARL | 311 DRIFTWOOD LN WILMETTE IL 60091-3441 |
| HOPP, JEFF A | 24385 E LOUISIANA PL AURORA CO 80018 |
| HOPP,JEFF ALAN | 24385 E LOUISIANA PL AURORA CO 80018 |
| HOPPE,BRYAN | 323 W. 89TH ST. #4B NEW YORK NY 10024 |
| HOPPENSTEDT FINANCIAL INFORMATION GMBH | POSTFACH 10 02 26 DARMSTADT 64202 GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | SITZ DER GESELLSCHAFT HAVELSTRABE 9 DORTMUND 64201 GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | HAVELSTRASSE 9 DARMSTADT 64295 GERMANY |
| HOPPER, CHARLES S. | 15 HORSESHOE ROAD COS COB CT 06807 |
| HOPPER, JANICE M | 360 STEVEN CIRCLE COUNCIL BLUFFS IA 51503 |
| HOPPER,ALVIN WAYNE | 249 CLUBHOUSE DRIVE WEST COLUMBIA SC 29172 |
| HOPPER, TAHASTI S | 6138 DICKSON ROAD APT 4 INDIANAPOLIS IN 46226 |
| HOPPER,VIRGIL DEWAYNE | 412 BLOSSOM FIELD ROAD FOUNTAIN CO 80817 |
| HOPPING,ANDREW A. | 208 W. 23RD ST. APT. 1406 NEW YORK NY 10011 |
| HOPSON, ADAM | 6635 ST. ANDREWS DRIVE MUKILTED WA 98275 |
| HOPSON,ADAM D. | 620 FORT WASHINGTON AVE APARTMENT 4F NEW YORK NY 10040 |
| HOPSON,BRENNAN | 146 W 130TH STREET HARLEM NY 10027 |
| HOPWOOD,NICOLE CHRISTINE | 20479 E MANSFIELD AVE AURORA CO 800136039 |
| HORA, NEERAJ | 1665 FILBERT STREET SAN FRANCISCO CA 94123 |
| HORACE GREELEY EDUCATION FUND INC | PO BOX 242 CHAPPAQUA NY 47402 |
| HORACE MANN | ONE HORACE MANN PLAZA SPRINGFIELD IL 62715-0001 |
| HORACE MANN SCHOOL | 231 WEST 246TH STREET RIVERDALE NY 10471 |
| HORACE W BROCK | 2739 E VIRGO PLACE CHANDLER AZ 85249 |
| HORACIO MILBERG | AVENIDA DEL LIBERTADOR 2568 (6) BUENOS AIRES ARGENTINA C1425AAY ARGENTINA |
| HORAN INVESTMENTS CO | 610 DARTMOUTH AVE CINNAMINSON NJ 08077-3524 |
| HORAN INVESTMENTS CO | 1650 MARKET STREET 36TH FLOOR PHILADELPHIA PA 19103 |
| HORAN, DANIEL | 1301 REGENT DR MOUNT KISCO NY 10549 |
| HORAN, JEFFREY T | 1455 WASHINGTON BLVD. APT.  #418 STAMFORD CT 06902-8808 |
| HORAN, KEVIN | 105 W. 73RD STREET SUITE 8D NEW YORK NY 10023 |
| HORAN, PAUL M | 68 OVERBROOK DRIVE PRINCETON NJ 08540-4139 |
| HORAN,CIARA | ST.BRIGIDS RD PORTUMNA COUNTY GALWAY GALWAY IRELAND |

| Claim Name | Address Information |
|---|---|
| HORANTEI | 3-9-30 NISHIKI NAKA-KU NAGOYA-SHI 460-0003 JAPAN |
| HORANTEI | 3-9-30 NISHIKI NAKA-KU NAGOYA-SHI 23 460-0003 JAPAN |
| HORATIO ALGER ASSOCIATION | 99 CANAL CENTER PLAZA, SUITE 320 ALEXANDRIA VA 22314 |
| HORCASITAS,MARTIN J | 11380 MINERAL PEAK CT. ALTA LOMA CA 91737 |
| HORE, SATADRU | C/O THE UNIVERSITY OF IOWA S350  JOHN PAPPAJOHN BUS BLDG IOWA CITY IA 52242-1994 |
| HORE, SATADRU | 5447 S EAST VIEW PARK APT #1 CHICAGO IL 60615 |
| HOREJSI,JEFFREY S. | 4500 SOUTH MONACO STREET #425 DENVER CO 80237 |
| HORI, NOZOMI | #1208 THE LIONS UENO NO MORI 2-1-16 NEZU 13 BUNKYO-KU 113-0031 JAPAN |
| HORI,NOZOMI | #1208 THE LIONS UENO NO MORI 2-1-16 NEZU BUNKYO-KU 13 113-0031 JAPAN |
| HORIE, YURIKO | #502,3-23-2 IKEJIRI 13 SETAGAYAKU 154-0001 JAPAN |
| HORIE,YURIKO | #502,3-23-2 IKEJIRI SETAGAYAKU 13 154-0001 JAPAN |
| HORII,TAKAFUMI | 1-10-8 SHIBA MINATO-KU TOUKYOU-TO 105-0014 JAPAN |
| HORII,TAKAFUMI | 1-10-8 SHIBA MINATO-KU 13 JAPAN |
| HORIKOSHI, MIEKO | 3-27-5-506 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| HORIKOSHI,MIEKO | 3-27-5-506 HACHOBORI CHUO-KU 13 104-0032 JAPAN |
| HORIKOSHI,MOTOKI | KAWASHIMAYAMA 4-34 MURAYAMA-SHI 06 995-0056 JAPAN |
| HORIMAI, NARIMITSU | 5-8-15 KITA-SHINAGAWA KITA-SHINAGAWA HOMES 1205 13 SHINAGAWA-KU 141-0001 JAPAN |
| HORIMAI,NARIMITSU | 5-8-15 KITA-SHINAGAWA KITA-SHINAGAWA HOMES 1205, SHINAGAWA-KU TOUKYOU-TO 141-0001 JAPAN |
| HORIMAI,NARIMITSU | 5-8-15 KITA-SHINAGAWA KITA-SHINAGAWA HOMES 1205 SHINAGAWA-KU 13 141-0001 JAPAN |
| HORIMOTO, MASAYO | MIHARUDAI 81-1-303 14 YOKOHAMA-SHI 232-0002 JAPAN |
| HORIMOTO,MASAYO | MIHARUDAI 81-1-303 YOKOHAMA-SHI 14 232-0002 JAPAN |
| HORINOUCHI,NOLAN K. | 1625 XIMNEO AVE APT. #1 LONG BEACH CA 90804 |
| HORITSU SHINBUNSHA | 1-10-1 YURAKUCHO CHIYODA-KU YURAKUCHO 13 JAPAN |
| HORITSU SHINBUNSHA | KOMA BUILDING 4F 12-5 ONARIMACHI KAMAKURA-SHI 14 248-0012 JAPAN |
| HORIUCHI, MIEKO | 5-35-6 DAITA 13 SETAGAYA-KU 1550033 JAPAN |
| HORIUCHI,MIEKO | 5-35-6 DAITA SETAGAYA-KU 13 1550033 JAPAN |
| HORIZON 2000 GIDA SANAYI | EBUL-ULA CAD. NO: 13-15 1. LEVENT ISTANBUL 34330 TURKEY |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| HORIZON ALTERNATIVEA/C H21 ILS-A02 OPPS | ATTN:CEO H21 ILS OPPORTUNITIES LIMITED PO BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE KY1-1108 GRAND CAYMAN ISLANDS |
| HORIZON ASSET MANAGEMENT SVCS | ATTN: BILLING DEPT - WAYNE GRANT 470 PARK AVENUE SOUTH 3RD FLOOR NEW YORK NY 10016-6819 |
| HORIZON COMMUNICATIONS | 181 W ORANGETHORPE AVE STE A PLACENTIA CA 928706931 |
| HORIZON COMMUNICATIONS | FILE 30541 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 116 | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 126 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 145 | 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 181 | 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 193 | MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 221 | IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 223 | 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 227 | FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 229 | 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | HORIZON II INTERNATIONAL LIMITED WALKER HOUSE P.O. BOX 265 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| HORIZON III INTERNATIONAL | PO BOX 2003 GT, GRAND PAVILION COMMERCIAL CTR. 802 WEST BAY ROAD GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | ATTN: MANAGING DIRECTOR P.O. BOX 2003 BRITISH AMERICAN CENTER PHASE 3, DR. ROY'S DRIVE GRAND CAYMAN CAYMAN ISLANDS, BWI |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | C/O MEESPIERSON FUND SERVICES (ASIA) LIMITED 33/F ASIA PACIFIC FINANCE TOWER 3 GARDEN ROAD ATTN: BOB MACPHERSON HONG KONG |
| HORIZON INTERNATIONAL LIMITED SERIES 1 | C/O MEESPIERSON HOLDINGS (U.K.) LIMITED OF CAMOMILE COURT 23 CAMOMILE STREET ATTN: WILLEM BLIJDENSTEIN LONDON EC2A 7PP UNITED KINGDOM |
| HORIZON LAW GROUP | DABONG TOWER BLDG, 10TH FLOOR 890-12 DAECHI-DONG GANGNAM-GU SEOUL 135280 KOREA, REPUBLIC OF |
| HORIZON SOFTWARE | 11 BROADWAY, SUITE 332 NEW YORK NY |
| HORIZON SOFTWARE | 11 BROADWAY, SUITE 332 NEW YORK NY 10004-1397 |
| HORIZON TRAVEL | 50 PRAXITELOUS ST KALLITHEA 17674 GREECE |
| HORIZON21 A/C H21 ILS-A02 OPPS | POSTRASSE 4 PFAEFFIKON 8808 SWITZERLAND |
| HORIZON21 ALTERNATIVE INVESTMENTS LTD | ATTN: CHIEF EXECUTIVE OFFICE HORIZON21 ALTERNATIVE INVESTMENTS (CAYMAN) LTD |

| Claim Name | Address Information |
|---|---|
| HORIZON21 ALTERNATIVE INVESTMENTS LTD | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR, GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZONS | PO BOX 52 RUMSON NJ 07760 |
| HORIZONS FOR HOMELESS CHILDREN | 1705 COLUMBUS AVENUE ROXBURY MA 02119 |
| HORIZONS FS LIMITED | 313 REGENTS PARK ROAD LONDON N3 1DP UNITED KINGDOM |
| HORIZONS FS LIMITED | 6A THE AVENUE LONDON N3 2LB UNITED KINGDOM |
| HORIZONS INITITATIVE | 90 CUSHING AVE DORCHESTER MA 02125 |
| HORIZONS WEST MEDICAL GROUP | PO BOX 1248 SCOTTSBLUFF NE 693631248 |
| HORKY EVENT | ZIEGLERG. 29/10 VIENNA 1070 AUSTRIA |
| HORN, ADRIAN | 6841 GILLIS ROAD VICTOR NY 14564 |
| HORN, CAROL | 233 WEST 99TH ST NEW YORK NY 10025-5058 |
| HORN, JAMIE | 30 CAYUGA AVENUE EAST NORTHPORT NY 11731 |
| HORN, STEPHEN R | 215 GLENWOOD STREET HOUSTON TX 77007 |
| HORN,CAITLIN | 333 E. 34TH STREET APT # 14D NEW YORK NY 10016 |
| HORN,DANIELLE L | 506 RAMOS AVENUE HAYWARD CA 94544 |
| HORNBLOWER CRUISES AND EVENTS | NEWPORT BEACH OFFICE 2431 WEST COAST HIGHWAY SUITE 101 NEWPORT BEACH CA 92663 |
| HORNBY,WILLIAM P | 416 PARK STREET NORTH READING MA 01864 |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019-6546 |
| HORNE, ERIC M. | 904 JEFFERSON STREET APT 4J HOBOKEN NJ 07030 |
| HORNE, LARRY R | 1126 QUAIL CREEK ST BENBROOK TX 76126-2758 |
| HORNE,LARRY R. | 1126 QUAIL CREEK BENBROOK TX 76126 |
| HORNE,RACHEL | 52 GREAT OAKS PARK ROGERSTONE NEWPORT, GWENT NP10 9AT UNITED KINGDOM |
| HORNER, BRIAN | 110 HORATIO ST #111 NEW YORK NY 10014 |
| HORNER, BRIAN | 808 4TH ST, APT 301 SANTA MONICA CA 90403 |
| HORNER, JOHN S | 510 EAST 86TH ST APT 14C NEW YORK NY 10028-7505 |
| HORNER,ROBERT H | 1516 DAWLEY COURT BRANDON FL 33511 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HORNING, SANDRA J | 1000 WELCH RD, SUITE 202 PALO ALTO CA 94304 |
| HORNING, SANDRA J | 1000 WELCH RD, SUITE 202 PALO ALTO CA 94304-1808 |
| HORNSTEIN, REBECCA | 50 WEST 75TH STREET APT. 5B NEW YORK NY 10023 |
| HOROVITZ, RACHEL | 3820 LOCUST WALK BOX 45 PHILADELPHIA PA 19104 |
| HOROWITZ, ALLYSON B | 222 EAST 34TH STREET APT 1526 NEW YORK NY 10016 |
| HOROWITZ, JASON H. | 71 DAVEY DRIVE WEST ORANGE NJ 07052 |
| HOROWITZ, MARTIN L | 211 ALBERON DRIVE PARK RIDGE NJ 07656-1002 |
| HOROWITZ, REBECCA G | 105 OXFORD ROAD ROCKVILLE CENTRE NY 11570 |
| HOROWITZ, RUTH E | 975 PARK AVE APARTMENT 16C NEW YORK NY 10028-0323 |
| HOROWITZ, RUTH E. | 975 PARK AVE APARTMENT 16C NEW YORK NY 10028 |
| HORSE PROTECTION ASSOCIATION | FLORIDA 20690 NW 130TH AVENUE MICANOPY FL 32667 |
| HORSEABILITY | 238 ROUND SWAMP ROAD MELVILLE NY 11747 |
| HORSEMAN,JANE LOUISE | 9 CUMBRIAN WAY DOWNLEY HIGH WYCOMBE HP135RY UNITED KINGDOM |
| HORSEWILL, FIONA | 76 WOOD RIDE PETTS WOOD KENT BR5 1PY UNITED KINGDOM |
| HORSEWILL,FIONA | 76 WOOD RIDE PETTS WOOD KENT, GT LON BR5 1PY UNITED KINGDOM |
| HORSFALL, DABO | 315 WEST 33RD STREET APARTMENT 31B NEW YORK NY 10001 |
| HORSFIELD, JAMES R | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| HORSFIELD, NICHOLAS | 555 W. 23RD ST APT S6M NEW YORK NY 10011 |
| HORSFIELD, NICHOLAS | 555 W 23RD ST APT S4N NEW YORK NY 100111021 |
| HORSFIELD,JAMES R | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON, GT LON SW17 8QQ UNITED KINGDOM |
| HORSLEY, RONALD R | 2335 WEST DIVIDE CREEK STREET MERIDIAN ID 83642 |
| HORSMAN, DONALD | 9520 MAINLANDS BLVD W PINELLAS PARK FL 33782 |

| Claim Name | Address Information |
|---|---|
| HORSNELL,MICHAEL | 116 PARISH GATE DRIVE SIDCUP KENT DA15 8TH UNITED KINGDOM |
| HORST,STEVEN R | 306 LIBERTY COURT MECHANICSBURG PA 17050 |
| HORTA,NICOLE | 27 HALL AVENUE FLAGTOWN NJ 08821 |
| HORTA-SOTO, EZELLE | 2123 SKYLARK CT. #1 UNION CITY CA 94587 |
| HORTON, DEREK | 281 CURRIER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| HORTON, DOROTHY M | 230 SOUTH MONACO PKWY. APT. E311 DENVER CO 80224 |
| HORTON, MALCOLM | LANGHAM MANSIONS FLAT 21 EARLS COURT SQUARE LONDON SW5 9UJ UNITED KINGDOM |
| HORTON,DIANNA | 239 LEGENDS CREEK WAY UNIT 101 INDIANAPOLIS IN 46229 |
| HORTON,DOROTHY MAE | 230 SOUTH MONACO PKWY. APT. E311 DENVER CO 80224 |
| HORTON,JERRELL | 408 SOUTH LOCUST STREET UB BOX 5888 GREENCASTLE IN 46135 |
| HORTON,MALCOLM | LANGHAM MANSIONS FLAT 21 EARLS COURT SQUARE LONDON, GT LON SW5 9UJ UNITED KINGDOM |
| HORTON,REBECCA | 273 WINGLETYE LANE EMERSON PARK HORNCHURCH, ESSEX RM113BT UNITED KINGDOM |
| HORVAI,TAMAS | 6 WOODSTOCK HOUSE 11 MARYLEBONE HIGH STREET LONDON, GT LON W1U 4NP UNITED KINGDOM |
| HORVATH, JON | 305 E. 81ST STREET APT. 1FW NEW YORK NY 10028 |
| HORVATH, RICHARD | 4705 CENTER BLVD APT. 2106 LONG ISLAND CITY NY 11109 |
| HORVATH,AARON | 6 CELESTINE CIRCLE LADERA RANCH CA 92694 |
| HORWATH ASIA PACIFIC | 20/F CENTRAL PLAZA 18 HARBOUR ROAD CENTRAL HONG KONG |
| HORWATH ASIA PACIFIC | 5/F VILLAGE SASAZUKA-3 1-30-3 SASAZUKA SHIBUYA-KU TOKYO 151-0073 JAPAN |
| HORWATH ASIA PACIFIC | 5/F VILLAGE SASAZUKA-3 1-30-3 SASAZUKA SHIBUYA-KU TOKYO 13 151-0073 JAPAN |
| HORWITZ FAMILY TRUST - UAD 11/12/01 | DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE AZ 85255-9038 |
| HORWITZ, ERWIN | 7424 EATON COURT UNIVERSITY PARK FL 34201 |
| HORWITZ, LEAH | 305 SAVAGE FARM DRIVE ITHACA NY 14850 |
| HORWITZ,ERWIN J. | 7424 EATON COURT UNIVERSITY PARK FL 34201 |
| HOS,JASON C | 7 NORTH LAIRD STREET NAPERVILLE IL 60540 |
| HOSAM ARAB | 112 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| HOSANA, MICHAEL | 311 WEST 84TH STREET APARTMENT 2R NEW YORK NY 10024 |
| HOSE,MARGARET E | 480 CRANES GAP ROAD CARLISLE PA 17013 |
| HOSEIN,MELINDA | 38 THE LARCHES PALMERS GREEN, GT LON N135AX UNITED KINGDOM |
| HOSEK, BENJAMIN | 3-6-3 NISHI AZABU FORREST PLAZA 1002 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| HOSEK,BENJAMIN | 3-6-3 NISHI AZABU FORREST PLAZA 1002 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| HOSFELT GALLERY | 430 CLEMENTINA SAN FRANCISCO CA 94103 |
| HOSFORD,ZARA | BROOKWOOD OAST WATER LANE HEADCORN, KENT TN27 9JR UNITED KINGDOM |
| HOSH, INDRADEEP G. | 289 HIGHLAND AVE #308 SOMERVILLE MA 02144 |
| HOSHEUS D. ISAAC | 23 LEXINGTON AVENUE NEW YORK NY 10010 |
| HOSHEUS D. ISAAC | 917 BEDFORD AVENUE APARTMENT #3 BROOKLYNN NY 11205 |
| HOSHEUS D. ISAAC | 917 BEDFORD AVENUE APARTMENT 3 BROOKLYN NY 11205 |
| HOSHEUS D. ISAAC | 115 LONGWOOD AVENUE BROCKTON MA 02301 |
| HOSHI, MANABU | 201, 3-1-16 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| HOSHI,MANABU | 201, 3-1-16 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| HOSHI,NAOKI | 2-2-28-301 MINAMI AZABU MINATO-KU 13 106-0031 JAPAN |
| HOSHINA, NORIKO | MARVELOUS TODOROKI #201, 2-8-24 NAKAMACHI 13 SETAGAYA-KU 158-0091 JAPAN |
| HOSHINA,NORIKO | MARVELOUS TODOROKI #201, 2-8-24 NAKAMACHI SETAGAYA-KU 13 158-0091 JAPAN |
| HOSHIZAKI SHONAN | 31-7 IDOGAYASHIMOMACHI MINAMI-KU YOKOHAMA-SHI 232-0053 JAPAN |
| HOSHIZAKI SHONAN | 31-7 IDOGAYASHIMOMACHI MINAMI-KU YOKOHAMA-SHI 14 232-0053 JAPAN |
| HOSHIZAKI TOKYO | 2-20-32 TAKANAWA MINATO-KU TAKANAWA 13 108-0074 JAPAN |
| HOSIE, WILLIAM | 16 LIVINGSTON ROAD STROUDSBURG PA 18360 |
| HOSKERI,TAPAN | S M ROAD 1201, TULIP, DOSTI ACRES WADALA EAST MUMBAI MH 400037 INDIA |

| Claim Name | Address Information |
|---|---|
| HOSKIN, ROBERT | 2551 LINDENWOOD DRIVE PITTSBURGH PA 15241 |
| HOSKIN, TODD E. | 4800 UNIVERSITY DRIVE APRT. 6J DURHAM NC 27707 |
| HOSKIN, TODD E. | 834 S GRAY WAY INVERNESS FL 34450-2833 |
| HOSKING, GARY | 132 LAWNDALE AVENUE WILMETTE IL 60091 |
| HOSKINS, DAMIAN | 65 TRANMERE RD LONDON SW18 3QP UNITED KINGDOM |
| HOSKINS,DAMIAN | 65 TRANMERE RD LONDON, GT LON SW18 3QP UNITED KINGDOM |
| HOSMER, JENNIFER | 737 W BRIAR PLACE APT 2F CHICAGO IL 60657 |
| HOSMER,JENNIFER | 737 W BRIAR PL APT 2F CHICAGO IL 606574998 |
| HOSO JOURNALSHA | 7-16-15 GINZA CHUO-KU 13 104-0061 JAPAN |
| HOSOE,BAKU | 3-2-12-305 AZABU JUBAN MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| HOSOE,BAKU | 3-2-12-305 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| HOSOI, JUNKO | 524 SHIMA-CHO MINUMA-KU 11 SAITAMA 337-0006 JAPAN |
| HOSOI, TORU | 1-2-6 TAKANAWA LANDSTAGE SHIROKANE TAKANAWA #1204 13 MINATO-KU 108-0074 JAPAN |
| HOSOI,JUNKO | 524 SHIMA-CHO MINUMA-KU SAITAMA 11 337-0006 JAPAN |
| HOSOI,TORU | 4-1-16-F201 HIROO SHIBUYA-KU 13 151-0051 JAPAN |
| HOSOKAWA, KEIKO | 4-7-10-201 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| HOSOKAWA,KEIKO | 4-7-10-201 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| HOSPICE BRAZOS VALLEY | 502 W. 26TH STREET BRYAN TX 77803 |
| HOSPICE CARE NETWORK | 99 SUNNYSIDE BLVD WOODBURY NY 11797 |
| HOSPICE FOUNDATION OF PALM BEACH | 139 NORTH COUNTY ROAD SUITE 26 PALM BEACH FL 33480 |
| HOSPICE OF BALTIMORE INC | 6701 NORTH CHARLES STREET BALTIMORE MD 21204 |
| HOSPICE OF BALTIMORE INC | 555 WEST TOWSONTOWN BLVD TOWSON MD 21204 |
| HOSPICE OF MARIN FOUNDATION | 21 TAMAL VISTA BOULEVARD, SUITE 101 CORTE MADERA CA 94925 |
| HOSPICE OF MARIN FOUNDATION | 17 E. SIR FRANCES DRAKE BLVD SUITE 100 LARKSPUR CA 94939 |
| HOSPICE OF MARIN FOUNDATION | HOSPICE BY THE BAY FOUNDATION- MARIN BRANCH 17 EAST SIR FRANCIS DRAKE BOULEVARD LARKSPUR CA 94939 |
| HOSPICE OF METRO DENVER | 3399 SOUTH EAGLE STREET AURORA CO 80014 |
| HOSPICE OF METRO DENVER | 501 S. CHERRY STREET-SUITE 700 DENVER CO 80246 |
| HOSPICE OF THE FOOTHILLS | 11270 ROUGH & READY HWY GRASS VALLEY CA 959458530 |
| HOSPICE OF THE WESTERN RESERVE | 300 EAST 185TH STREET CLEVELAND OH 44119 |
| HOSPICE, INC. OF LARIMER COUNTY | 305 CARPENTER ROAD FT. COLLINS CO 80525 |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOSPITAL FOR SPECIAL SURGERY | 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOSPITAL OF ONTARIO | ATTN:CHIEF INVESTMENT OFFICER HOSPITAL OF ONTARIO C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400 1 TORONTO STREET TORONTO, ONTARIO M5C 3B2 CANADA |
| HOSPITAL OF ONTARIO | 1 TORONTO STREET TORONTO M5C 3B2 CANADA |
| HOSPITALITY CAREERS ONLINLE, INC. | 400-4789 KINGSWAY BURNABY BC V5H 0A3 CANADA |
| HOSPITALITY CAREERS ONLINLE, INC. | C/O COMARICA BANK P.O. BOX 673682 DETROIT MI 48267-3662 |
| HOSPITALITY CAREERS ONLINLE, INC. | C/O HSBC BANK CANADA P.O. BOX 12700 SEATTLE WA 98111 |
| HOSPITALITY PARTNERS | TAKEBASHI BLDG 6F 2-1-8 KANDA NISHIKICHO CHIYODA-KU JAPAN |
| HOSPITALITY PARTNERS | TAKEBASHI BLDG 6F 2-1-8 KANDA NISHIKICHO CHIYODA-KU 13 JAPAN |
| HOSPITALITY PARTNERS | NAKOJI BUILDING 8F 2-5-16 KANDA NISHIKI-CHO CHIYODA-KU 13 101-0054 JAPAN |
| HOSPITALITY VALUATION SERVICES | 372 WILLIS AVENUE MINEOLA NY 11501 |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | ATTN: CHIEF INVESTMENT OFFICER C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO ON M5C 3B2 CANADA |
| HOSPITIALITY INTERNATIONAL | 236 FIFTH AVENUE SUITE 907 NEW YORK NY 10001 |
| HOSSAIN, TARIQUE | 35-15 LEVERICH STREET APT# 601 JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
|---|---|
| HOSSAM ELSOKARI | 10 BRAMHAM GARDENS FLAT 7 LONDON SW5 0JQ UK |
| HOSSAM ELSOKARI | 10 BRAMHAM GARDENS FLAT 7 LONDON,MDDSX SW5 0JQ UNITED KINGDOM |
| HOSTETLER, MATTHEW | 168 LLOYD AVENUE PROVIDENCE RI 02906 |
| HOSTETLER,MATTHEW D. | 25 ARNOLD ST #1 PROVIDENCE RI 029061001 |
| HOSTETTER, NANCY | #310 590 VILLAGE PLACE LONGWOOD FL 32779 |
| HOSTING.COM | PO BOX 3619 BOSTON MA 02241-3619 |
| HOSTING.COM | PO BOX 70309 LOUISVILLE KY 40270-0309 |
| HOSTMYER,GAY | 5376 EAST 113TH PLACE THORNTON CO 80233 |
| HOT | SFARAD HOUSE EURO-PARK 1 YAKUM 60972 ISRAEL |
| HOT COMUNICATION SYSTEMS LTD. | EURO PARK YOAKUM INDUSTRIAL ZONE YAKOM 60972 ISRAEL |
| HOT JOBS COM  LTD. | PO BOX 27818 NEWARK NJ 07101-7818 |
| HOT JOBS COM  LTD. | 406 W 31ST ST NEW YORK NY 10001 |
| HOT SHOT MESSENGER SERV | PO BOX 701189 HOUSTON TX 77270-1189 |
| HOT/SHOT INFRARED INSPECTIONS, | 669 WADSWORTH BLVD LAKEWOOD CO 80214 |
| HOTA,LINDA | 242 SEIDMAN PLACE FRANKLIN SQUARE NY 11010 |
| HOTAREK, MEREDITH | 62 PAPERMILL ROAD MANHASSET NY 11030 |
| HOTCHANDANI, TIMOTHY G. | 400 WEST 55TH STREET APARTMENT 7B NEW YORK NY 10019 |
| HOTCHKIN SCHOOL | P.O. BOX 800 LAKEVILLE CT 06039 |
| HOTCHKISS LIMITED | HAMPDEN PARK INDUSTRIAL ESTATE EASTBOURNE UK |
| HOTCHKISS LIMITED | HAMPDEN PARK INDUSTRIAL ESTATE EASTBOURNE UNITED KINGDOM |
| HOTCHKISS SCHOOL | P.O. BOX 800 LAKEVILLE CT 06039 |
| HOTCHKISS SCHOOL | P.O. BOX 800 LAKEVILLE CT 06039-0800 |
| HOTCHKISS SCHOOL | ATTN: CFO P.O. BOX 800 LAKEVILLE CT 06039-0800 |
| HOTCHKISS, CLIFFO | 3064 E STELLA LN PHOENIX AZ 85016 |
| HOTCHKISSCARONE, KYLE | 612 PYNO HALL PRINCTON NJ 08544 |
| HOTEI WINES KK | OKABE BLDG 2F 3-1-8 SHIROGANE MINATO-KU SHIROGANE 13 108-0072 JAPAN |
| HOTEL 57 L.L.C. | D.B.A. FOUR SEASONS HOTEL N.Y 57 EAST 57TH STREET NEW YORK NY 10022 |
| HOTEL @ MIT | 20 SIDNEY STREET CAMBRIDGE MA 02139 |
| HOTEL AC DIPLOMATIC S.L | C/ CONSELL DE CENT 363 BARCELONA 08009 SPAIN |
| HOTEL AC SANTO MAURO | ZURBANO MADRID 28010 SPAIN |
| HOTEL ADLON GMBH | UNTER DEN LINDEN 77 BERLIN 10117 GERMANY |
| HOTEL ADLON GMBH KEMPINSKI | UNTER DEN LINDEN 77 BERLIN 10117 GERMANY |
| HOTEL AMBIENCE EXCELLENCY | 208/3, KALEWADI PHATA WAKAD PUNE MH 411027 INDIA |
| HOTEL AMIGO | RUE DE LAMIGO 1-3 BRUSSELS 1000 BELGIUM |
| HOTEL APPRAISALS LLC | 372 WILLS AVENUE NEW YORK NY 11501 |
| HOTEL ASTORIA BRUSSELS | RUE ROYALE 103 KONINGSSTRAAT 103 BRUSSELS B1000 BELGIUM |
| HOTEL ASTORIA BRUSSELS | KONINGSSTRAAT 103 RUE ROYALE BRUSSELS 1000 BELGIUM |
| HOTEL BAUR AU LAC | TALSTRASSE 1 ZURICH CH8022 SWITZERLAND |
| HOTEL BAYERISCHER HOF | PROMENADEPLAT 2. 26 MUNICH 2 8000 GERMANY |
| HOTEL BEAU RIVAGE | 13 QUAI DU MONT BLANC GENEVA 1201 SWITZERLAND |
| HOTEL BEAU-RIVAGE GENEVE | 13, QUAI DE MONT-BLANC GENEVE 1201 SWITZERLAND |
| HOTEL BEL AIR | 701 STONE CANYON ROAD LOS ANGELES CA 90077 |
| HOTEL BRISTOL | KAERNTNERRING 1 VIENNA A1015 AUSTRIA |
| HOTEL BRISTOL | 10 RUE DU MONT-BLANC 1201 GENEVE SUISSE 1201 SWITZERLAND |
| HOTEL BYBLOS COURCHEVEL | JARDIN ALPIN 1850 COURCHEVEL 73120 FRANCE |
| HOTEL CIPRIANI VENICE | GIUDECCA 10 VENICE, ITALY 30133 ITALY |
| HOTEL CONDES DE BARCELONA | PASSEIG DE GRACIA 73 75 BARCELONA 08008 SPAIN |
| HOTEL CONTINENTAL | STORTINGSGATEN 24/26 P O BOX 1510 VIKA-0117 OSLO OSLO1 NORWAY |
| HOTEL CRESCENT COURT | ATTN:  CARROW RASPBERRY 400 CRESCENT COURT DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HOTEL CRESCENT COURT | 200 CRESCENT COURT 7TH FLOOR DAL;LAS TX 75201 |
| HOTEL CRESCENT COURT | P.O. BOX 844272 DALLAS TX 75284-4272 |
| HOTEL D'ANGLETERRE | KONGENS NYTORV 34 POSTBOX 9077 COPENHAGEN 1022 DENMARK |
| HOTEL D'ANGLETERRE | QUAI DU MONT-BLANC 17 GENEVE 1201 SWITZERLAND |
| HOTEL DE CRILLON | 10 PLACE DE LA CONCORDE PARIS 75008 FRANCE |
| HOTEL DE LA PAIX | 11 QUAI DU MONT-BLANC GENA"VE 1211 SWITZERLAND |
| HOTEL DE LA VILLA OLIMPICA SA | HOTEL ARTS BARCELONA CALLE MARINA 19-21 BARCELONA 08005 SPAIN |
| HOTEL DE RUSSIE | VIA DEL BABUINO 9 ROME 00187 ITALY |
| HOTEL DES BERGUES | 33 QUAI DES BERQUES CASE POSTALE 124 GENEVE CH1201 SWITZERLAND |
| HOTEL DES BERGUES | 33 QUAI DES BERQUES CASE POSTALE 124 GENEVE CH1211 SWITZERLAND |
| HOTEL DES INDES | LANGE VOORHOUT 5456 THE HAGUE AMSTERDAM 2514 EG NETHERLANDS |
| HOTEL EDEN SRL | VIA LUDOVISI, 49 ROMA 00187 ITALY |
| HOTEL FOUQUET'S BARRIERE PARIS | 46, AVENURE GEORGE V PARIS 75008 FRANCE |
| HOTEL GARBO VERBIER | RUE DE MEDRAN 5 VERBIER 1936 SWITZERLAND |
| HOTEL GRANDE BRETAGNE | CONSTITUTION SQUARE ATHENS 10563 GREECE |
| HOTEL HESPERIA MADRID | PASEO DE LA CASTELLANA 57 MADRID 28046 SPAIN |
| HOTEL HESSISCHER HOF | POSTFACH 970125 FRIEDRICHEBERTANLAGE 40 FRANKFURT AM MAIN 6000 GERMANY |
| HOTEL ICON | 220 MAIN STREET HOUSTON TX 77002 |
| HOTEL IM PALAIS SCHWARCENBERG | SCHWARZENBERGPLATZ 9 VIENNA A1030 AUSTRIA |
| HOTEL IM PALAIS SCHWARCENBERG | SCHWARZENBERGPLATZ 9 VIENNA 1030 AUSTRIA |
| HOTEL IMPERIAL | KARNTNER RING 16 VIENNA A1015 AUSTRIA |
| HOTEL INTERCONTINENTAL | 111 EAST 48TH ST NEW YORK NY 10017-1261 |
| HOTEL INTERCONTINENTAL CASTELLANA MADRID | TBC TBC TBC SPAIN |
| HOTEL JANPATH | DELHI DEHI DELHI DL INDIA |
| HOTEL KAMP | POHJOISESPLANADI 29 HELSINKI 00100 FINLAND |
| HOTEL KRONE ASSMANNSHAUSEN | RHEINUFERSTRASSE 10 RUEDESHEIM 65835 GERMANY |
| HOTEL LE BRISTOL | 112 RUE DU FG ST HONORE PARIS 75008 FRANCE |
| HOTEL LE RICHEMOND   SA | JARDIN BRUNSWICK GENEVA 1201 SWITZERLAND |
| HOTEL LEELAVENTURE LIMITED | SAHAR MUMBAI MH 400059 INDIA |
| HOTEL LUGANO DANTE CENTER SA | PIAZZA CIOCCARO 5 LUGANO 6900 SWITZERLAND |
| HOTEL MIRABEAU | GARNI VERBIER CH1936 SWITZERLAND |
| HOTEL MIRACOSTA | 2-11 MAIHAMA URAYASU-SHI CHIBA 12 279-8522 JAPAN |
| HOTEL NAPOLEON | 9 RUE GRANDE FONTAINEBLEAU 77303 FRANCE |
| HOTEL NEW OTANI MAKUHARI | 2-2 HIBINO MIHAMA-KU CHIBA CHIBA 12 261-0021 JAPAN |
| HOTEL OKURA | 2-10-4 TORANOMON, MINATO-KU, TOKYO 105-0001, JAPAN JAPAN |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| HOTEL OKURA AMSTERDAM B.V. | FERDINAND BOLSTRAAT 333 AMSTERDAM 1072 LH NETHERLANDS |
| HOTEL OKURA SAPPORO | S-1W-5 CHUO-KU SAPPORO-SHI 01 060-0061 JAPAN |
| HOTEL PALACE (INMOBILIARIA SARASATE SAU) | GRAN VIA DE LES CORTS CATALANES 668 8010 SPAIN |
| HOTEL PARK CITY | 2001 PARK AVE |
| HOTEL PARK CITY | 2001 PARK AVENUE PARK CITY UT 84060 |
| HOTEL PARK CITY | P.O. BOX 683120 PARK CITY UT 84068 |
| HOTEL PLAZA ATHENEE | 25 AVENUE MONTAIGNE PARIS 75 FRANCE |
| HOTEL PLAZA ATHENEE | 37 EAST 64TH STREET NEW YORK CITY NY 10021 |
| HOTEL PLAZA ATHENEEPARIS | 25 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| HOTEL PRINCIPE DI SAVOIA | PIAZZA DELLA REPUBLICA 17 MILAN 24 ITALY |

| Claim Name | Address Information |
|---|---|
| HOTEL PROPERTIES, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HOTEL PULITZER | PRINSENGRACHT 315-331 XXXXXX XXXXX AMSTERDAM 1016 GZ NETHERLANDS |
| HOTEL RAPHAEL | 17 AVENUE KLEBER PARIS 75116 FRANCE |
| HOTEL RITZ | PLAZA DE LA LEALTAD MADRID 28014 SPAIN |
| HOTEL RITZ | 15, PLACE VEND(ME PARIS CEDEX 75041 FRANCE |
| HOTEL RITZ | 15, PLACE VENDA'ME PARIS CEDEX 75041 FRANCE |
| HOTEL RITZ MADRID | PLAZA DE LA LEALTAD 5 MADRID 28014 SPAIN |
| HOTEL ROYAL MONCEAU | 37 AVENUE HOCHE PARIS 75 FRANCE |
| HOTEL SANTE FE | 1501 PASEO DE PERALTA SANTA FE NM 87501 |
| HOTEL SANTO MAURO | ZURBANO MADRID 28010 SPAIN |
| HOTEL SANTO MAURO | ZURBANO 28 28010 SPAIN |
| HOTEL SAVOY FIRENZE | PIAZZADELLA REPUBLICA 7 FIRENZE 50123 ITALY |
| HOTEL SCHWEIZERHOF | BAHNHOFPLATZ 7 ZURICH CH8023 SWITZERLAND |
| HOTEL SCHWEIZERHOF ZURICH | P/O BOX 3178 BAHNHOFPLATZ 7 ZURICH 8021 SWITZERLAND |
| HOTEL SCHWEIZERHOF ZURICH | BAHNHOFPLATZ 7 ZURICH 8023 SWITZERLAND |
| HOTEL SEEHOF BERLIN | LIETZENSEE-UFER 11 BERLIN BE 14057 GERMANY |
| HOTEL SHILLA SEOUL | 202 JANGCHUNG-DONG 2-GA JUNG-GU SEOUL 100-856 KOREA |
| HOTEL SHILLA SEOUL | 202-2-GA JANGEHUNG-DONG CHUNG-KU KOREA 100392 KOREA, REPUBLIC OF |
| HOTEL VIER JAHRESZEITEN VON FRIEDRICH | NEUER JUNGFERNSTIEG 9-14 HAMBURG 20354 GERMANY |
| HOTEL VILLA MAGNA | PASEO DE LA CASTELLANA MADRID 222-8046 SPAIN |
| HOTEL VILLAMAGNA | TBC TBC TBC SPAIN |
| HOTEL VILLAMAGNA | PASEO DE LA CASTELLANA 22 MADRID 28046 SPAIN |
| HOTEL ZAUBERBERG | SALZGABASTRASSE 5 DAVOS DORF 7260 SWITZERLAND |
| HOTEL ZUM STORCHEN | AM WEINPLATZ 2 ZUERICH 8001 SWITZERLAND |
| HOTEL ZUM STORCHEN | AM WEINPLATZ 2 ZURICH 8022 SWITZERLAND |
| HOTELAPA INVESTIMENTO HOTELEIRO SA | LAPA PALACE RUA PAU DE BANDEIRA A LISBOA 124-9021 PORTUGAL |
| HOTI, LAURA | 44 STAGECOACH CIR MILFORD CT 06460-3786 |
| HOTI, LAURA | VIA PALMANOVA 219 MILANO MI 20132 ITALY |
| HOTI,LAURA | VIA GRAN SAN BERNARDO 13 MILANO MI 20154 ITALY |
| HOTJOBS.COM | PO BOX 0506 CAROL STREAM IL 60132-0506 |
| HOTSPOT FX, INC | 1375 PLAINFIELD AVE WATCHUNG NJ 07069 |
| HOTSPOT FX, INC | 545 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| HOTSPOT FXR LLC | ATTN: ANDREW M. GREENSTEIN HOTSPOT FXR, LLC 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOTTA, NOZOMI | LERSEEL FUCHU 402 2-5-8 FUCHU-CHO 13 FUCHU-SHI 183-0055 JAPAN |
| HOTTA,NOZOMI | LERSEEL FUCHU 402 2-5-8 FUCHU-CHO FUCHU-SHI 13 183-0055 JAPAN |
| HOTZ, LORI M. | 165 EAST 66 STREET APT. 16A NEW YORK NY 10065 |
| HOTZ, LORRAINE | 315 E 65TH ST APT 11H NEW YORK NY 10065-6851 |
| HOTZ,LAURA K | 6423 ALDEN DR. W. BLOOMFIELD MI 48324 |
| HOU, CHI-SHENG | 1203 RIVER RD. 1K EDGEWATER NJ 07020 |
| HOU, DAJUN | 3209 QUAIL RIDGE DR. PLAINSBORO NJ 08536 |
| HOU, JOY C | 415 EAST 52ND STREET APT. 19 BC NEW YORK NY 10022 |
| HOU, KEWEI | 850 FISHER HALL 2100 NEIL AVENUE COLUMBUS OH 43210 |
| HOU, MARK | 48-16 208TH ST OAKLAND GARDENS NY 11364 |
| HOU, THOMAS T. | 257 CENTRAL PARK WEST APARTMENT 5E NEW YORK NY 10024 |
| HOU, WEINA | 5030 SPRINGHOUSE CIRCLE ROSEDALE MD 21237 |
| HOU, YANKUN | 89 POK FU LAM ROAD 28A, TOWER 3 HONG KONG HONG KONG |
| HOU, YUANFENG | APT A, 3/F., 88 POKFULAM ROAD, POKFULAM, HONG KONG HONG KONG |
| HOU,JINHAI | 100 CHRISTOPHER COLUMBUS DR APT 2011 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| HOU,YANKUN | 89 POK FU LAM ROAD 28A, TOWER 3 HONGKONG CHINA |
| HOU,YUANFENG | APT A, 3/F., 88 POKFULAM ROAD, POKFULAM, HONG KONG CHINA |
| HOUBALLAH,ALI | 59 CHALBERT COURT ST JOHN'S WOOD LONDON, GT LON NW8 7DL UNITED KINGDOM |
| HOUCK, AMANDA B | PO BOX 61 SCOTTSBLUFF NE 69363 |
| HOUCK,AMANDA BETH | PO BOX 61 SCOTTSBLUFF NE 69363 |
| HOUDE, JULIE A | 12231 SWANSEA DRIVE PARKER CO 80134 |
| HOUDE,JULIE ANN | 12231 SWANSEA DRIVE PARKER CO 80134 |
| HOUGH, MARCUS DANIEL | 11B FAIRMOUNT ROAD BRIXTON GT LON GT LON LONDON SW2 2BJ UNITED KINGDOM |
| HOUGH, MARCUS DANIEL | 11B FAIRMOUNT ROAD BRIXTON LONDON SW2 2BJ UNITED KINGDOM |
| HOUGH, WILLIAM C | 3944 DORAL DRIVE RAPID CITY SD 57702 |
| HOUGH,MARCUS DANIEL | 11B FAIRMOUNT ROAD BRIXTON LONDON, GT LON SW2 2BJ UNITED KINGDOM |
| HOUGHTLIN, JAMES | 200 WEST 26TH STREET APARTMENT 8N NEW YORK NY 10001 |
| HOUGHTON MIFFLIN HARCOURTPUBLISHERS INC. | ATTN:JEFF LZONARD HOUGHTON MIFFLIN HARCOURT PUBLISHING CO 222 BERKELEY ST BOSTON MA 02116 |
| HOUGHTON, GARETH C | 62 CHURCHBURY LANE MDDSX ENFIELD EN13TY UNITED KINGDOM |
| HOUGHTON, SHIRLEY | 53 SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE LONDON E14 3TD UNITED KINGDOM |
| HOUGHTON,ALEX | I KING WILLIAM IV COTTAGES 104 HIGH ROAD CHIGWELL, ESSEX IG7 6PL UNITED KINGDOM |
| HOUGHTON,GARETH C | 62 CHURCHBURY LANE ENFIELD, MDDSX EN13TY UNITED KINGDOM |
| HOUGHTON,MARINA I | 74 TEMPLE GARDENS NORTHWOOD SANTRY DUBLIN 9 IRELAND |
| HOUGHTON,RICHARD P. | 160 HARTZ STORE ROAD MOHNTON PA 19540 |
| HOUGHTON,SHIRLEY | 53 SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE LONDON, GT LON E14 3TD UNITED KINGDOM |
| HOUI PHOU | 12531 PERSIMMONS CIRCLE GARDEN GROVE CA 92840 |
| HOUK, CHRISTINA M | 8015 6TH AVE APT C1 BROOKLYN NY 11209-4037 |
| HOUKO | 1-3-4 KOKUBUN ICHIKAWA-SHI 272-0834 JAPAN |
| HOUKO | 1-3-4 KOKUBUN ICHIKAWA-SHI 12 272-0834 JAPAN |
| HOULE, DONNA | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047 |
| HOULE,DONNA | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 600477552 |
| HOULIHAN, JENNIFER F. | 1620 LEAVENWORTH STREET APT 6 SAN FRANCISCO CA 94109 |
| HOULIHAN, PAUL W | 272 BELLEAIR DR NE ST PETERSBURG FL 33704 |
| HOUONJI TEMPLE | ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI 3-3 KOMAGATA-CHO, SHOWA-KU NAGOYA CITY, AICHI PREF. 466-0832 JAPAN |
| HOUONJI TEMPLE | C/O CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| HOUPIS, GEORGE | 9111 MANSFIELD AVENUE MORTON GROVE IL 60053 |
| HOUR MESSENGER SERVICE | 11757 KATY FREEWAY -SUITE 900 HOUSTON TX 77079 |
| HOURIGAN, ALECIA | 97 CYPRUS STREET LONDON E20NW UNITED KINGDOM |
| HOURIGAN,ALECIA | 97 CYPRUS STREET LONDON, GT LON E20NW UNITED KINGDOM |
| HOUSCHEID, MARCO | 15 GREYCOAT PLACE FLAT 8 WESTMINSTER SW1P 1SB UNITED KINGDOM |
| HOUSCHEID,MARCO | 15 GREYCOAT PLACE FLAT 8 WESTMINSTER, GT LON SW1P 1SB UNITED KINGDOM |
| HOUSE OF BLUES | P.O. BOX 22804 ORLANDO FL 32830 |
| HOUSE OF BLUES - LAS VEGAS, INC | 3950 LAS VEGAS BOULEVARD SOUTH LAS VEGAS NV 89119 |
| HOUSE OF BLUES - SAN DIEGO | 1055 5TH AVENUE SAN DEIGO CA 92101 |
| HOUSE OF BLUES CHICAGO, INC | 329 N. DEARBORN STREET CHICAGO IL 60610 |
| HOUSE OF FLAGS | BICTON INDUSTRIAL PARK KIMBOLTON PE28 0LQ UK |
| HOUSE OF FLAGS | BICTON INDUSTRIAL PARK KIMBOLTON, CAMBS PE28 0LQ UNITED KINGDOM |
| HOUSE OF HOPE & STEPPING STONES | 908 S.W. 1ST STREET FORT LAUDERDALE FL 33312 |
| HOUSE OF RUTH | 2201 ARGONNE DRIVE BALTIMORE MD 21218 |
| HOUSE ON F STREET LLC | 800 F STREET WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| HOUSE, GALE | 1245 COUNTRY CLUB RD WALLA WALLA WA 99362 |
| HOUSE, HOWARD W | 2136 CHILTON ROAD HOUSTON TX 77019 |
| HOUSE, SALLY D | 360 CENTRAL PARK WEST APT 5C NEW YORK NY 10025-6568 |
| HOUSEAL, DARIUS | 2241 SOUTH BUSINESS HWY. 121 APT. #214 LEWISVILLE TX 75067 |
| HOUSEHOLD BANK, A FEDERAL SAVINGS BANK | 26525 N RIVERWOODS BLVD METTAWA IL 600453428 |
| HOUSEHOLD FINANCE CORPORATION | 26525 N RIVERWOODS BLVD METTAWA IL 600453428 |
| HOUSEHOLD LIFE INSURANCE COMPANY OF ARIZONA | 26525 N RIVERWOODS BLVD METTAWA IL 600453428 |
| HOUSENICK, CHARLES | 503 MARKET STREET BLOOMSBURG PA 17815 |
| HOUSER & ALLISON APC | 9970 RESEARCH DRIVE IRVINE CA 92618 |
| HOUSER & ALLISON, APC | ATTN: ERIC HOUSER 9970 RESEARCH DRIVE IRVINE CA 92618 |
| HOUSER, ESTHER | 3030 POST OAK BLVD UNIT 809 HOUSTON TX 77056 |
| HOUSER,BARBARA JEAN | 6917 S BANNOCK ST LITTLETON CO 80120 |
| HOUSER,BETH MARIE | 402 4TH STREET CHAPPELL NE 69129 |
| HOUSER,JOHNNY L | 300 WEST GRAND AVENUE, #300-E ENGLEWOOD CO 80110 |
| HOUSHOLDER, REBECCA A | 31190 N BLACKFOOT DR QUEEN CREEK AZ 85243 |
| HOUSHOLDER,REBECCA ANN | 23480 BROADMOOR DRIVE PARKER CO 80138 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 439 MAIN STREET ORANGE NJ 07050 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 15 SOUTH ESSEX AVENUE ORANGE NJ 07050 |
| HOUSING AND NEIGHBORHOOD DEVELOPMENT | 401 N MORTON ST STE 130 BLOOMINGTON IN 47404 |
| HOUSING ASSISTANCE CORP | 460 WEST MAIN STREET HYANNIS MA 02601 |
| HOUSING CALIFORNIA | 900 J ST FL 2 SACRAMENTO CA 958142713 |
| HOUSING COLORADO | 13421 ANTLERS STREET BROOMFIELD CO 80020 |
| HOUSING COLORADO | 225 EAST 16TH AVENUE SUITE 575 DENVER CO 80203 |
| HOUSING PROGRAMS LTD, A CALIFORNIA LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HOUSING RENAISSANCE | 5414 OBERLIN DRIVE SUITE 100B SAN DIEGO CA 92121 |
| HOUSING WORKS | 320 WEST 13TH STREET NEW YORK NY 10014 |
| HOUSNER, ROSS M | 2517 ELMWOOD CIRCLE CROSS PLAINS WI 53528 |
| HOUSNER,ROSS | 175 E 96TH STREET APARTMENT 3M NEW YORK NY 10128 |
| HOUSTAN STATE EXCHANGE INC. | 1 NEW HAMPSHIRE AVENUE SUITE 207 PORTSMOUTH NH 03801 |
| HOUSTON AEROS CHARITIES | FOUR HOUSTON CENTER 1221 LAMAR SUITE 1100 HOUSTON TX 77010 |
| HOUSTON AQUARIUM, INC. | 410 BAGBY STREET HOUSTON TX 77002 |
| HOUSTON ASTROS | SEASON TICKET SERVICES P.O. BOX 288 HOUSTON TX 77001-0288 |
| HOUSTON BALLET | 1921 WEST BELL PO BOX 130487 HOUSTON TX 77219-0487 |
| HOUSTON CASUALTY | 40 LIME STREET ATTN:ANDREW MIDDLETON, POL:DP614407 LONDON EC3M 5BS UNITED KINGDOM |
| HOUSTON CHRONICLE PUBLISHING CO | PO BOX 80085 PRESCOTT AZ 86304-8085 |
| HOUSTON CITY PERSONNEL | P.O. BOX 570247 HOUSTON TX 77257-0247 |
| HOUSTON CLUB | 811 RUSK, SUITE 700 HOUSTON TX 77002 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC PROTECTIVE CENTER 2801 HIGHWAY 280 SOUTH, STE 700 BIRMINGHAM AL 35223-2483 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | C/O SOUTHEAST ALABAMA REGIONAL MEDICAL CENTER ATTN: R. DEREK MILLER 1108 ROSS CLARK CIRCLE DOTHAN AL 36303 |
| HOUSTON EXPLORATION COMPANY | DEPT 559 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| HOUSTON FOOD BANK | 3811 EASTEX FREEWAY HOUSTON TX 77091 |
| HOUSTON GOLF ASSOCIATION | 5810 WILSON ROAD SUITE 112 HUMBLE TX 77396 |
| HOUSTON INDEPENDENT SCHOOL DISTRICT | PO BOX 3547 HOUSTON TX 77253-3547 |
| HOUSTON LEASING, INC | 9550 FM 1960 ROAD WEST HOUSTON TX 77070 |
| HOUSTON LIVESTOCK SHOW AND RODEO | P.O. BOX 20070 HOUSTON TX 77225 |
| HOUSTON MCLANE CO. INC | 501 CRAWFORD STREET HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| HOUSTON MUSEUM OF NATURAL SCIENCE | 1 HERMANN CIRCLE DRIVE HOUSTON TX 77030 |
| HOUSTON OFFICES PROPERTIES LP | R M CROWE MANAGEMENT 5870 HIGHWAY 6 NORTH, STE 322 HOUSTON TX 77084 |
| HOUSTON SOCIETY FOR THE PREVENTION | 900 PORTWAY DRIVE HOUSTON TX 77024 |
| HOUSTON SYMPHONY | 615 LOUISIANA STREET SUITE 102 HOUSTON TX 77002 |
| HOUSTON YOUTH SYMPHONY AND BALLET | 2400 AUGUSTA DRIVE SUITE 235 HOUSTON TX 77057 |
| HOUSTON, MARTIN A | 3301 MIDDLE PLANTATION QUAY VIRGINIA BEACH VA 23452 |
| HOUSTON, STEVE | 1369 SOUTH DOWNING STREET DENVER CO 80210 |
| HOUSTONIAN HOTEL CLUB & SPA | 111 NORTH POST OAK LANE HOUSTON TX 77024 |
| HOUSTONIAN HOTEL CLUB & SPA | P.O. BOX 4346, DEPT. 526 HOUSTON TX 77210-4346 |
| HOUTHOFF BURUMA | P.O. BOX 75505 1070 AM AMSTERDAM NETHERLANDS |
| HOUTHOFF BURUMA | GUSTAV MAHLERPLEIN 50 1082 MA AMSTERDAM UNITED KINGDOM |
| HOUTHOFF BURUMA | NOORDEINDE 33 DEN HAAG 2514 GC NETHERLANDS |
| HOUTHOFF BURUMA | POSTBUS 1507 ROTTERDAM 3000 BM NETHERLANDS |
| HOVAIR SYSTEMS LIMITED | EASTERN ROAD, ALDERSHOT HAMPSHIRE GU12 4YA UNITED KINGDOM |
| HOVANEC, RUSSELL D | 9 DOESKIN DR FRAMINGHAM MA 01701 |
| HOVEDSTADSREGIONENS NATURGAS I/S | GLADSAXE RINGVEJ 11 SEBORG DK 2860 DENMARK |
| HOVELAND, SHUBHA | 30 W70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| HOVER, EDWARD | 1765 PROSPECT CHURCH RD LAWRENCEVILLE GA 30043 |
| HOVIG STEPAN KHATCHADOURIAN | 17820 STRATHERN ST RESEDA CA 91335 |
| HOW, DESMOND | SORRENTO TOWER 3, 67/F UNIT E 1 AUSTIN ROAD WEST TSIM SHA TSUI, KOWLOON HONG KONG HONG KONG |
| HOW,DESMOND | SORRENTO TOWER 3, 67/F UNIT E 1 AUSTIN ROAD WEST TSIM SHA TSUI, KOWLOON HONG KONG CHINA |
| HOWARD A SCOTT | 333 EAST 102ND STREET APT 238 NEW YORK NY 10029 |
| HOWARD A SCOTT | P O BOX 203889 NEW HAVEN CT 06520 |
| HOWARD A SCOTT | 12721 SW 104 AVE MIAMI FL 33176 |
| HOWARD BOMZE | 325 BERRY ST APT 526 SAN FRANCISCO CA 94158-1558 |
| HOWARD BUILDING CORPORATION | 707 WILSHIRE BLVD SUITE 3750 LOS ANGELES CA 90017 |
| HOWARD CENTER FOR HUMAN SERVICES | 208 FLYNN AVENUE SUITE 3J BURLINGTON VT 05401 |
| HOWARD CHIN | 25/F TOWER 15, FLAT H OCEAN SHORES, TSEUNG KWAN 0 HONG KONG HONG KONG |
| HOWARD CHIN | 25/F TOWER 15 FLAT H OCEAN SHORES, TSEUNG KWAN 0 HONG KONG |
| HOWARD COHEN | 8 GLENWOOD RD TENAFLY NJ 07670-2202 |
| HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 |
| HOWARD COUNTY DIRETOR OF FINANCE | DEPARTMENT OF FINANCE BUSINESS TAX DIVISION 3430 COURT HOUSE DRIVE ELLICOTT CITY MD 21043 |
| HOWARD DAAR | 7 WEST BROADWAY WOODMERE NY 11598 |
| HOWARD G EINHORN III | 30 HECKSCHER DRIVE HUNTINGTON BAY NY 11743 |
| HOWARD G EINHORN III | 35 THEA LN HUNTINGTON NY 117432319 |
| HOWARD GUTMAN | 5615 NETHERLAND AVENUE APT 2B BRONX NY 10471 |
| HOWARD GUTMAN | 5615 NETHERLAND AVENUE BRONX NY 10471 |
| HOWARD HILLS LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HOWARD HUGHES MEDICAL INST. | ATTN: ELLEN SAFIR 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: PATTIE KITZMILLER AND ELLEN SAFIR, INVESTMENT DEPARTMENT 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: PATTIE KITZMILLER 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: PATTIE KITZMILLER HOWARD HUGHES MEDICAL INSTITUTE 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: THOMAS R. CECH, PRESIDENT HOWARD HUGHES MEDICAL INSTITUTE 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD HUGHES MEDICAL INSTITUTE | C/O SPECIAL IVESTMENTS GROUP MELLON BANK 3 MELLON BANK CENTER, ATTN: LAURIN |

| Claim Name | Address Information |
|---|---|
| HOWARD HUGHES MEDICAL INSTITUTE | SAENZ PITTSBURGH PA 15259 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: LAURIN SAENZ 3 MELLON BANK CENTER PITTSBURGH PA 15259 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: LAURIN SAENZ MELLON BANK SPECIAL INVESTMENTS GROUP 3 MELLON BANK CENTER PITTSBURGH PA 15259 |
| HOWARD HUGHES MEDICAL INSTITUTE | ATTN: LAURIN SAENZ SPECIAL INVESTMENTS GROUP - MELLON BANK 3 MELLON BANK CENTER PITTSBURGH PA 15259 |
| HOWARD KATZENBERG | 160 RIVERSIDE BLVD APT 12L NEW YORK NY 10069-0719 |
| HOWARD KATZENBERG | 11 CATAWBA DRIVE WEST NYACK NY 10994 |
| HOWARD KENNEDY | 19 CAVENDISH SQUARE LONDON W1A 2AW UK |
| HOWARD KENNEDY | 19 CAVENDISH SQUARE LONDON W1A 2AW UNITED KINGDOM |
| HOWARD KNIGHT | 180A BENCOOLEN STREET #16-04 THE BENCOOLEN 189647 SINGAPORE |
| HOWARD KNIGHT | 180A BENCOOLEN STREET #16-04 THE BENCOOLEN SINGAPORE 189647 SINGAPORE |
| HOWARD LEE | 23 WATERMAN WAY LONDON LONDON,ANT E1W 2QN UNITED KINGDOM |
| HOWARD LEE | 23 WATERMAN WAY LONDON LONDON E1W 2QN UNITED KINGDOM |
| HOWARD M. ROSENFIELD ATTORNEYS | LAW OFFICE HOWARD ROSENFIELD 10 WATERSIDE DRIVE, SUITE 303 FARMINGTON CT 06032 |
| HOWARD MOORE | 3-21-12 KAMIMEGURO MEGURO-KU 13 JAPAN |
| HOWARD MOORE | #301 K FLAT 6-21-20 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| HOWARD POSENER | 2800 28TH ST STE 385 SANTA MONICA CA 90405-6211 |
| HOWARD R. PLOTKIN | 6 WILLARD COURT MARLBORO NJ 07746 |
| HOWARD ROBERTS | 37A MIRANDA ROAD LONDON N19 3RA UNITED KINGDOM |
| HOWARD SANGWINE | 4554 PASSCHENDAELE ROAD SW CALGARY AB T2P6H90 CANADA |
| HOWARD SLOAN LEGAL SEARCH | 261 MADISON AVE FL 11 NEW YORK NY 100162303 |
| HOWARD STEIN F/B/O RICHARD H. | 70 WEST MADISON - SUITE 2100 CHICAGO IL 60602 |
| HOWARD SWEASEY | 107 HOPTON ROAD STREATHAM LONDON SW16 2EL UNITED KINGDOM |
| HOWARD UNIVERSITY | 2600 6TH SSTREET, NW SUITE 125 WASHINGTON DC 20059 |
| HOWARD UNIVERSITY | CAREER FAIR PAYMENT ATTN:  DR. JOAN M. BROWNE 525 BRYANT ST. NW - ROOM 210 WASHINGTON DC 20059 |
| HOWARD UNIVERSITY | 2366 SIXTH STREET NW WASHINGTON DC 20059 |
| HOWARD W. TOMLINSON | CONE & KILBOURN JONE E CONE JR. 83 S. BEDFORD RD MOUNT KISCO NY 10549 |
| HOWARD WEIL | ATTN:  MARY ELIZABETH LIVAUDAIS 1100 POYDRAS STREET SUITE 3500 NEW ORLEANS LA 70163 |
| HOWARD WEIL INCORPORATED | 1100 POYDRAS STREET SUITE 3500 NEW ORLEANS LA 70163 |
| HOWARD WEIL INCORPORATED | HOWARD WEIL INCORPORATED SUITE 3500, 1100 POYDRAS STREET NEW ORLEANS LA 70163-3500 |
| HOWARD XU | 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| HOWARD XU | 2225 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| HOWARD, CARI L | 34 MARTINDALE RD SHORT HILLS NJ 07078-1709 |
| HOWARD, CHRISTOPHER MAR | PAPPENHEIMSTRASSE 7 BY MUNICH 80335 GERMANY |
| HOWARD, DAVID | APT 2-F 1024 MONTGOMERY STREET BROOKLYN NY 11213 |
| HOWARD, DAVID | 1730 NORTH CLARK STREET APT 2905 EVANSTON IL 60208 |
| HOWARD, DAVID | 522 NORTH LAKE STREET AURORA IL 60506 |
| HOWARD, DUANE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HOWARD, ELMER G., JR. & SOPHIE M. | 336 QUAIL RUN ROAD MIDDLETOWN OH 45042-3861 |
| HOWARD, GILBERT | 4427 BROMYARD AVENUE CINCINNATI OH 45241 |
| HOWARD, HELEN | 73966 ZIRCON CIR W PALM DESERT CA 92260 |
| HOWARD, HENRY | 17704 ALONZO PLACE ENCINO CA 91316 |
| HOWARD, II J | 3187 DEEPWATER DR GAINESVILLE GA 30506 |
| HOWARD, JAMES | SAKURAGAOKA 1-8-17 13 TAMA-SHI 206-0013 JAPAN |
| HOWARD, JASON | 62 THE STREET FETCHAM SURREY LEATHERHEAD KT229RF UNITED KINGDOM |
| HOWARD, JOHN J | 56 EVEREST DR. SOUTH BRICK NJ 08724-2026 |

| Claim Name | Address Information |
|---|---|
| HOWARD, JOHN P | 556 SOMERSET LANE NORTHFIELD IL 60093 |
| HOWARD, KAREN | FLAT 3 EMPIRE COURT 56 PLAISTOW LANE KENT BROMLEY BR1 3JE UNITED KINGDOM |
| HOWARD, KYLE | 157 WEST 24TH STREET APARTMENT 3 NEW YORK NY 10011 |
| HOWARD, LAURA D. | 3401 CLAY STREET, #303 SAN FRANCISCO CA 94118 |
| HOWARD, MARK W | 37 WEST 11TH STREET NEW YORK NY 10011-8601 |
| HOWARD, MARTA | 13 BUSHFIELDS ESSEX LOUGHTON IG10 3JT UNITED KINGDOM |
| HOWARD, MARY E | 6024 MORELLA AVE NORTH HOLLYWOOD CA 91606 |
| HOWARD, NATALIE | 23 THE AVENUE WANSTEAD LONDON E11 2EE UNITED KINGDOM |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD, RAWLE | 360A TOMPKINS AVE BROOKLYN NY 11216 |
| HOWARD, ROBERT P | 5320 CORDILLERA COURT COLORADO SPRINGS CO 80919 |
| HOWARD, SHARON | 236 TERRACE DRIVE SAYLORSBURG PA 18353 |
| HOWARD, STEPHEN E | 23 HOMESDALE ROAD BRONXVILLE NY 10708-5004 |
| HOWARD, STEPHEN E. | 23 HOMESDALE ROAD BRONXVILLE NY 10708 |
| HOWARD, THOMAS | 912 DELAWARE RD BURBANK CA 91504 |
| HOWARD, VERONICA M | 327 THIRD STREET LINDENHURT NY 11757 |
| HOWARD, VIRGINIA | 1806 POPLAR DRIVE WALNUT CREEK CA 94595 |
| HOWARD, VIVIAN | 240 EAST 93RD STREET APT #8A NEW YORK NY 10128 |
| HOWARD,CHRISTOPHER MARK | PAPPENHEIMSTRASSE 7 MUNICH BY 80335 GERMANY |
| HOWARD,DANIEL | 171 BEEHIVE LANE CHELMSFORD, ESSEX CM2 9SG UNITED KINGDOM |
| HOWARD,DAVID | 4 RUSHDEN CLOSE UXBRIDGE, MDDSX UB5 6NR UNITED KINGDOM |
| HOWARD,EMMA | 175C COLDHARBOUR LANE CAMBERWELL LONDON, GT LON SE5 9PA UNITED KINGDOM |
| HOWARD,HASLYN | 221 E CULLERTON ST APT 715 CHICAGO IL 60616-1221 |
| HOWARD,HEATH A | 5090 MIRIAM LANE PARKER CO 80134 |
| HOWARD,HELEN MCGOWAN | 3429 NORTH SADLER DRIVE INDIANAPOLIS IN 46226 |
| HOWARD,HENRY L. | 17704 ALONZO PL ENCINO CA 91316 |
| HOWARD,HINDS | 30 ADDISON RD WALTHAM MA 024525703 |
| HOWARD,JAMES | SAKURAGAOKA 1-8-17 TAMA-SHI 13 206-0013 JAPAN |
| HOWARD,JASON | 62 THE STREET FETCHAM LEATHERHEAD, SURREY KT229RF UNITED KINGDOM |
| HOWARD,JENNIFER M | 15 PHILLIPS COURT NORTH ANDOVER MA 01845 |
| HOWARD,JOCELYN M. | 5322 FLEMING AVE. RICHMOND CA 94804 |
| HOWARD,KAREN | FLAT 3 EMPIRE COURT 56 PLAISTOW LANE BROMLEY, KENT BR1 3JE UNITED KINGDOM |
| HOWARD,KATHRYN E | 30066 COUNTY RD 9 MORRILL NE 69358 |
| HOWARD,KIMBERLY T. | 14506 S. BENSLEY BURNHAM IL 60633 |
| HOWARD,MARTA | 13 BUSHFIELDS LOUGHTON, ESSEX IG10 3JT UNITED KINGDOM |
| HOWARD,MARVIN | 103 UNDERWOOD ROAD HIGH WYCOMBE, BUCKS HP13 6YA UNITED KINGDOM |
| HOWARD,MIA | 926 E. 40TH STREET BROOKLYN NY 11210 |
| HOWARD,NATALIE | 23 THE AVENUE WANSTEAD LONDON, GT LON E11 2EE UNITED KINGDOM |
| HOWARD,RAVEL | 9 COPNERS DRIVE HOLMER GREEN HIGH WYCOMBE, BUCKS HP15 6SG UNITED KINGDOM |
| HOWARD,TORTY | 229A STEPHENDALE ROAD LONDON, GT LON SW6 2PR UNITED KINGDOM |
| HOWARTH, JULIAN | 12 WELLINGTON ROAD LONDON W5 4UH UNITED KINGDOM |
| HOWARTH,JULIAN | 12 WELLINGTON ROAD LONDON, GT LON W5 4UH UNITED KINGDOM |
| HOWDEN AND HOLZHAUER LLC | 801 ENCINO PLACE NE SUITE B-10 ALBUQUERQUE NM 87102 |
| HOWDEN, MARK EDWARD | 1 PRINCE OF WALES ROAD FLAT 41 LONDON NW5 3LW UNITED KINGDOM |
| HOWDEN,MARK EDWARD | 1 PRINCE OF WALES ROAD FLAT 41 LONDON, GT LON NW5 3LW UNITED KINGDOM |
| HOWE & RUSLING, INC. | ATTN: ROBERT PROROK 120 EAST AVENUE ROCHESTER NY 14604 |
| HOWE BARNES HOEFER & ARNETT | 222 S. RIVERSIDE PLAZA 7TH FLOOR ATTN:  DOUG SECORD CHICAGO IL 60606-5808 |
| HOWE BARNES INVESTMENTS INC | 135 S LASALLE ST SUITE 2040 CHICAGO IL 60603 |
| HOWE BARNES INVESTMENTS INC | 222 SOUTH RIVERSIDE PLAZA 7TH FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| HOWE GASTMEIER CHAPNIK LIMITED | 2000 ARGENTINA ROAD PLAZA, SUITE 203 MISSISSAUGA ON L5N 1PZ CANADA |
| HOWE, CHERYL A | 213 SCOTCH PINE CIRCLE PARKER CO 80138 |
| HOWE, CHERYL ANN | 213 SCOTCH PINE CIRCLE PARKER CO 80138 |
| HOWE, CHRISTIAN J | APT. #201 1-1-11, MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| HOWE, CHRISTIAN J. | APT. #201 1-1-11, MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HOWE, VIKKI | 30A BREAKSPEARS ROAD BROCKLEY LONDON SE4 1UW UNITED KINGDOM |
| HOWE, WINGWAI W | 4 HADRIAN DR LIVINGSTON NJ 07039 |
| HOWE,CHRISTIAN J. | APT. #201 1-1-11, MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| HOWE,VIKKI | 30A BREAKSPEARS ROAD BROCKLEY LONDON, GT LON SE4 1UW UNITED KINGDOM |
| HOWELL BLOCK 49 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HOWELL, ALEX | 6N OXFORD AND CAMBRIDGE MANSIONS OLD MARYLEBONE RD LONDON NW1 5EG UNITED KINGDOM |
| HOWELL, CRAIG | 303 PARK AXIS MINAMI AZABU 1-5-11 MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HOWELL, DANIEL | 12613 HUNTERS CHASE SAN ANTONIO TX 78230 |
| HOWELL, JEFF | 13521 S HIGH POINT DR TRAVERSE CITY MI 49684 |
| HOWELL, MARK D | 5055 FIELDWOOD HOUSTON TX 77056 |
| HOWELL, PAUL JOHN TREVO | 29D PHILBEACH GARDENS EARLS COURT LONDON SW5 9EB UNITED KINGDOM |
| HOWELL, PETER | 1123 CRANBROOK CT BOULDER CO 80305 |
| HOWELL, RICHARD D. | 39 CHURCH ROAD SURREY RICHMOND TW9 1UA UNITED KINGDOM |
| HOWELL, RONFORD | 1216 HAMILTON ST BELLEVILLE NJ 07109 |
| HOWELL, TERESA R | 17581 E ELDORADO CIR AURORA CO 80013 |
| HOWELL, TERRANCE C. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HOWELL, TIMOTHY BENTON | 100 8TH AVENUE #5C BROOKLYN NY 11215 |
| HOWELL, VICKI L | 3115 MONTE VISTA ROAD TORRINGTON WY 82240 |
| HOWELL,ALEX | 6N OXFORD AND CAMBRIDGE MANSIONS OLD MARYLEBONE RD LONDON, GT LON NW1 5EG UNITED KINGDOM |
| HOWELL,ALLAN S. | 17581 EAST ELDORADO CIRCLE AURORA CO 80013 |
| HOWELL,BEN J | 2009 13TH STREET MITCHELL NE 69357 |
| HOWELL,BEN J | 310453 COUNTY ROAD 6 MINATARE NE 69356 |
| HOWELL,CRAIG | 303 PARK AXIS MINAMI AZABU 1-5-11 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| HOWELL,CURTIS E. | 6730 RYAN CREST DR JAMESTOWN MO 63033 |
| HOWELL,DANIEL D. | 12613 HUNTERS CHASE SAN ANTONIO TX 78230 |
| HOWELL,HEATHER | GENERAL DELIVERY MORENO VALLEY CA 925529999 |
| HOWELL,KEVERNE | FLAT 4 339 SOUTHCHURCH ROAD SOUTHEND-ON-SEA, ESSEX SS1 2PE UNITED KINGDOM |
| HOWELL,PAUL JOHN TREVOR | 29D PHILBEACH GARDENS EARLS COURT LONDON, GT LON SW5 9EB UNITED KINGDOM |
| HOWELL,PHILIP | 51 FALCON RISE DOWNLEY HIGH WYCOMBE, BUCKS HP13 5JT UNITED KINGDOM |
| HOWELL,RICHARD D. | 39 CHURCH ROAD RICHMOND, SURREY TW9 1UA UNITED KINGDOM |
| HOWELL,TERESA ROBIN | 17581 E ELDORADO CIR AURORA CO 80013 |
| HOWELL,VICKI LYNNE | 3115 MONTE VISTA ROAD TORRINGTON WY 82240 |
| HOWELLS, CHRIS ALUN | 6 DEAL STREET SHOREDITCH LONDON E15AG UNITED KINGDOM |
| HOWELLS,CHRIS ALUN | 6 DEAL STREET SHOREDITCH LONDON E15AG UNITED KINGDOM |
| HOWELLS,CHRIS ALUN | 6 DEAL STREET SHOREDITCH LONDON, GT LON E15AG UNITED KINGDOM |
| HOWERTON, GUY | 12722 CLOVERWOOD DRIVE CYPRESS TX 77429-2033 |
| HOWES, LUCY | 47 DODDINGHURST RD ESSEX BRENTWOOD CM15 9EU UNITED KINGDOM |
| HOWES,LUCY | 47 DODDINGHURST RD BRENTWOOD, ESSEX CM15 9EU UNITED KINGDOM |
| HOWGATE, FELICITY | 52 WHITEMORE ROAD SURREY GUILDFORD GU1 1QU UNITED KINGDOM |
| HOWGATE,FELICITY | 52 WHITEMORE ROAD GUILDFORD, SURREY GU1 1QU UNITED KINGDOM |
| HOWLAND, BEVERLY | 6380 E VALLE DICADORE TUCSON AZ 85715 |
| HOWLAND, KAREN | 143 WEST 20TH STREET APT. #3N NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| HOWLAND, JOSEPH E. | 2195 E RIVER RD STE 201 TUCSON AZ 857186586 |
| HOWLETT, LESLEY SCOTT | 230799 COUNTY RD T GERING NE 69341 |
| HOWLETT, SOPHIE | 88 MASTERS AVENUE COXHILL WAY AYLESBURY, BUCKS HP21 8FL UNITED KINGDOM |
| HOWLEY, JAMES | 280 ATLANTIC AVE APT 224 EAST ROCKAWAY NY 11518-1119 |
| HOWLEY, JUSTUS | CANTERBURY ROAD, #7G CHATHAM NJ 07928 |
| HOWLIN, NEIL | THE COTTAGE 35A LANSDOWNE ROAD LONDON E18 2BA UNITED KINGDOM |
| HOWLIN, STACY A | 600 GLENRIDGE CLOSE DR ATLANTA GA 30328 |
| HOWLIN, NEIL | THE COTTAGE 35A LANSDOWNE ROAD LONDON, GT LON E18 2BA UNITED KINGDOM |
| HOWREY & SIMON ARNOLD & WHITE | 1299 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2402 |
| HOY, ALICIA C | 1008 CORONA ST APT 407 DENVER CO 80218 |
| HOY, CARA | 28 WOODHAVEN ROAD W.W. CALGARY AB CANADA |
| HOY, CARA | 28 WOODHAVEN ROAD W.W. CALGARY, ALBERTA CANADA CANADA |
| HOY, CARA | SILVER LAKE 9 WEST 57TH STREET, 32ND FLOOR NEW YORK NY 10019 |
| HOY, CARA | WHARTON 3901 LOCUST WALK - BOX 63 PHILADELPHIA PA 19104 |
| HOY, CARA | 3901 LOCUST WALK BOX 428 PHILADELPHIA PA 19104 |
| HOY, LESLIE | 5/24/2017 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| HOY, KIZZY LORRAINE | 2018 BALTIMORE RD, J43 ROCKVILLE MD 20851 |
| HOY, LESLIE | 5-24-17 SETA SETAGAYA-KU 13 158-0095 JAPAN |
| HOYAS UNLIMITED GEORGETOWN UNIVERSITY | DEPARTMENT 0733 WASHINGTON DC 20073 |
| HOYLE, BRENDA | 72 VAN REIPEN AVE JERSEY CITY NJ 07306 |
| HOYNES, JANET M | 645 BROADWAY APT 15 HASTINGS ON HUDSON NY 10706-1061 |
| HOYOS, JORGE I. | 7300 8TH STREET, APT #21 BUENA PARK CA 90621 |
| HOYT IV, JOHN S | 21 MARK TWAIN DRIVE MORRISTOWN NJ 07960 |
| HOYT, MADELYN | APT 13-A 101 E NEW HAMPSHIRE AVE DELAND FL 32724 |
| HOYT, MICHAEL K | 4388 N OCOTILLO CANYON DR TUCSON AZ 85750 |
| HOYT, PHELPS | 348 S BEAR SWAMP ROAD MIDDLESEX VT 05602 |
| HOYT, DAVID ALDEN | 3292 THISTLEBROOK CIRCLE HIGHLANDS RANCH CO 80126 |
| HOZEFA PALITANAWALA | 127 MAROON STREET LONDON E14 7RQ UNITED KINGDOM |
| HOZEFA PALITANAWALA | 50 WEST  72ND STREET APARTMENT 403 NEW YORK E14 7RQ UNITED KINGDOM |
| HOZEFA PALITANAWALA | 4-MUBARAK MANZIL SAIFEE PARK MAROL, ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| HOZEFA PALITANAWALA | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| HOZUMI, JUNKO | PRIME AZABU 202 2-9-21 MINAMI AZABU 13 MINATO KU 106-0047 JAPAN |
| HOZUMI, JUNKO | PRIME AZABU 202 2-9-21 MINAMI AZABU MINATO KU 13 106-0047 JAPAN |
| HP ENTERPRISE SYSTEMS GROUP | 2 PENN PLAZA 8TH FLOOR NEW YORK NY 10121 |
| HP EXPRESS SERVICES | P.O. BOX 22160 OAKLAND CA 94623 |
| HP EXPRESS SERVICES | 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| HP GEOTECH, INC. | 5020 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| HP PURCHASEDGE | 153 TAYLOR STREET LITTLETON MA 01420 |
| HPB TRUST UAD 06/26/1985 HERBERT P BLEUSTEIN TRUST | HERBERT P. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| HPC | 22 RUE DE CAPUCINES PARIS 75002 FRANCE |
| HPK FAMILY INVESTMENTS LP | HOWARD KRAINES 6018 ROSE GROVE COURT DALLAS TX 75248 |
| HPL PROPERTIES ( SEA) PTE LTD | 50 CUSCADEN ROAD, #08-01 HPL HOUSE, 249724 SINGAPORE |
| HQ GLOBAL WORKPLACES | 590 MADISON AVENUE #21 NEW YORK NY |
| HQ GLOBAL WORKPLACES | ONE INTERNATIONAL BLVD.  SUITE 400 MAHWAH NJ 07495 |
| HQ GLOBAL WORKPLACES | 33 WOOD AVENUE SOUTH SUITE 600 ISELIN NJ 08830 |
| HQ GLOBAL WORKPLACES | 411 THEODORE FREMD AVENUE 2ND FLOOR RYE NY 10580 |
| HQ GLOBAL WORKPLACES | 350 THEODORE FREMD AVENUE RYE NY 10580 |
| HQ GLOBAL WORKPLACES | 520 WHITE PLAINS ROAD SUITE 500 TARRYTOWN NY 10591 |

| Claim Name | Address Information |
|---|---|
| HQ GLOBAL WORKPLACES | 50 CHARLES LONDBERGH BLVD. SUITE 400 UNIONDALE NY 11553 |
| HQ GLOBAL WORKPLACES | 48 SOUTH SERVICE ROAD MELVILLE NY 11737 |
| HQ GLOBAL WORKPLACES | 68 SOUTH SERVICE ROAD SUITE 100 MELVILLE NY 11747 |
| HQ GLOBAL WORKPLACES | 6800 JERICHO TURNPIKE SUITE 120W SYOSSET NY 11791 |
| HQ GLOBAL WORKPLACES | 630 FREEDOM BUSINESS CENTER 3RD FLOOR KING OF PRUSSIA PA 19406 |
| HQ GLOBAL WORKPLACES | 1500 MARKET STREET 12 FLOOR - EAST TOWER PHILADELPHIA PA 19102 |
| HQ GLOBAL WORKPLACES | 25 BURLINGTON MALL ROAD SUITE 300 BURLINGTON MA 01803 |
| HQ GLOBAL WORKPLACES | 6000 FAIRVIEW ROAD SUITE 1200 CHARLOTTE NC 28210 |
| HQ GLOBAL WORKPLACES | 8044 MONTGOMERY ROAD SUITE 700 CINCINNATI OH 45236 |
| HQ GLOBAL WORKPLACES | PO BOX 643307 CINCINNATI OH 45264-3307 |
| HQ GLOBAL WORKPLACES | 2000 TOWN CENTER SUITE 1900 SOUTHFIELD MI 48075 |
| HQ GLOBAL WORKPLACES | 2475 NORTHWINDS PARKWAY #200 ALPHARETTA GA 30004 |
| HQ GLOBAL WORKPLACES | 12600 DEERFIELD PARKWAY SUITE 100 ALPHARETTA GA 30004 |
| HQ GLOBAL WORKPLACES | 125 TOWNPARK DR. SUITE 300 KENNESAW GA 30144 |
| HQ GLOBAL WORKPLACES | 3001 N. ROCKY POINT DRIVE EAST SUITE 200 TAMPA FL 33607 |
| HQ GLOBAL WORKPLACES | 2202 N. WEST SHORE SUITE 200 TAMPA FL 33607 |
| HQ GLOBAL WORKPLACES | 3200 WEST END AVENUE SUITE 500 NASHVILLE TN 37203 |
| HQ GLOBAL WORKPLACES | 8888 KEYSTONE CROSSING SUITE 1300 INDIANAPOLIS IN 46240 |
| HQ GLOBAL WORKPLACES | 7701 FRANCE AVE. SOUTH SUITE 200 EDINE MN 55435 |
| HQ GLOBAL WORKPLACES | 1821 WALDEN OFFICE SQUARE SUITE 400 SCHAUMBURG IL 60173 |
| HQ GLOBAL WORKPLACES | 201 N. ILLINOIS STREET STE 1600 INDIANAPOLIS IN 62704 |
| HQ GLOBAL WORKPLACES | TWO CITY PLACE DRIVE SUITE 200 ST LOUIS MO 63141 |
| HQ GLOBAL WORKPLACES | 2255 GLADES ROAD SUITE 324A BOCA RATON FL 33431 |
| HQ GLOBAL WORKPLACES | 15305 DALLAS PARKWAY SUITE 300 ADDISON TX 75001 |
| HQ GLOBAL WORKPLACES | COLONNADE III 15305 DALLAS PARKWAY SUITE 1400 LB -20 ADDISON TX 75001 |
| HQ GLOBAL WORKPLACES | 100 HIGHLAND PARK VILLAGE SUITE 200 DALLAS TX 75205 |
| HQ GLOBAL WORKPLACES | 1400 16TH STREET SUITE 400 DENVER CO 80202 |
| HQ GLOBAL WORKPLACES | 1400 SIXTEENTH STREET SUITE 400 DENVER CO 80202 |
| HQ GLOBAL WORKPLACES | 999 18TH STREET SUITE 3000 DENVER CO 80202 |
| HQ GLOBAL WORKPLACES | ESPLANADE CENTER 2415 E. CAMELBACK ROAD SUITE 700 PHOENIX AZ 85016 |
| HQ GLOBAL WORKPLACES | 3131 EAST CAMELBACK SUITE 200 PHOENIX AZ 85016 |
| HQ GLOBAL WORKPLACES | 701 NORTH GREEN VALLEY PARKWAY SUITE 200 HENDERSON NV 89074 |
| HQ GLOBAL WORKPLACES | 7251 WEST LAKE MEAD SUITE 300 LAS VEGAS NV 89128 |
| HQ GLOBAL WORKPLACES | 450 NORTH BRAND BOULEVARD 6TH FLOOR GLENDALE CA 91203 |
| HQ GLOBAL WORKPLACES | 6320 CANOGA AVENUE SUITE 1500 WOODLAND HILLS CA 91367 |
| HQ GLOBAL WORKPLACES | 1255 TREAT BLVD 3RD FLOOR WALNUT CREEK CA 94597 |
| HQ GLOBAL WORKPLACES | 1999 S. BASCOM AVENUE SUITE 700 CAMPBELL CA 95008 |
| HQ GLOBAL WORKPLACES | 10260 SW GREENBURG ROAD SUITE 400 PORTLAND OR 97223 |
| HQ INTERAKTIVE MEDIENSYSTEME GMBH | WILHELMSTR. 34 WIESBADEN 65183 GERMANY |
| HR INTERIMS | ROXBURGHE HOUSE 273-287 REGENT STREET LONDON W1B 2HA UNITED KINGDOM |
| HR TODAY | CARMENSTRASSE 28 POSTFACH 1724 ZURICH 8032 SWITZERLAND |
| HR&P INC | 14550 TORREY CHASE BOULEVARD SUITE 100 HOUSTON TX 77014 |
| HRAB, BARBARA | 26 CHARLES STREET APT 1A WESTWOOD NJ 07675 |
| HRASKA, JAMES W | 8 CATAWBA DR. WEST NYACK NY 10994-2335 |
| HRASKY, DEBRA R | 110036 COUNTY ROAD D MORRILL NE 69358-2106 |
| HRASKY,DEBRA RAE | 110036 COUNTY ROAD D MORRILL NE 69358 |
| HRASTNIG MIERAS, EVA M. | 14916 5TH AVE WHITESTONE NY 11357-1608 |
| HRCS, INC. | 11845 W. OLYMPIC BLVD. SUSITE 985W LOS ANGELES CA 90064 |
| HRDINA, STEFAN | 7591 WESTHILLS TRL PARK CITY UT 840986230 |

| Claim Name | Address Information |
|---|---|
| HRESHKO CONSULTING GROUP | 850 U.S. HIGHWAY #1 NORTH BRUNSWICK NJ 08902 |
| HRH PARTNERSHIP 1, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HRI RECRUITMENT INC | 14 CEDAR STREET CRESSKILL NJ 07626 |
| HRISHIKESH MALU | 504, 3D DHEERAJ ENCLAVE NEAR SIDDHARTH NAGAR OPP WESTERN EXPRESS HIGHWAY BHOR INDUSTRIES BUS STOP, BORIVALI (E) MUMBAI MH 400066 INDIA |
| HRISHIKESH MALU | 504, 3D DHEERAJ ENCLAVE NEAR SIDDHARTH NAGAR OFF WESTERN EXPRESS HIGHWAY BHOR INDUSTRIES BUS STOP, BORIVALI (E) MUMBAI MH 400066 INDIA |
| HRISHIKESH MALU | 504, 3D DHEERAJ ENCLAVE NEAR SIDDHARTH NAGAR OFF WESTERN EXPRESS HIGHWAY, BORIVALI (E) BHOR INDUSTRIES BUS STOP, BORIVALI (E) MUMBAI MH 400066 INDIA |
| HRISHIKESH S ATHALYE | 313 SEA ISLE KY SECAUCUS NJ 07094-2211 |
| HRISHIKESH SRINIVASAN | #203 VILLAGE NAKACHO 2-9-12  NAKACHO MEGURO-KU 13 153-0065 JAPAN |
| HRISHIKESH SRINIVASAN | 4-8-3 TSURUMAKI SETAGAYA-KU 154-0016 JAPAN |
| HRISHIKESH SRINIVASAN | 4-8-3 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| HRISTO PETROV | CMR 17, 23 ROMODA DRIVE CANTON NY 13617 |
| HRM CAPSTONE PARTNERSHIP, INC | 100 PARK AVENUE NEW YORK NY 10017 |
| HROMIC, HARIS | 25-40 SHORE BLVD. APARTMENT 6-I ASTORIA NY 11102 |
| HROMIC, HARIS | 25*40 SHARE BLVD G-I ASTORIA NY 11102 |
| HROMIN, MICHAEL | 10 CORTLAND PLACE CLIFFSIDE PARK NJ 07010 |
| HRONCICH, ROSE | 623 ANTRIM ROAD RIVERVALE NJ 07675 |
| HRT INC P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HRUBY, MELISSA J. | 550 N. FLAT ROCK CIRCLE AURORA CO 80018 |
| HRUSZANYK, WILLIAM N | 9 BARD DR. MONROE TOWNSHIP NJ 08831 |
| HRVATIN, MAIA A. | 363 WEST 51ST STREET APARTMENT 5W NEW YORK NY 10019 |
| HRVATIN, MAIA A. | 363 W 51ST ST APT 5W NEW YORK NY 100196440 |
| HRYNKIEWICZ, ANDREW J | 16 RACTON ROAD FULHAM LONDON SW6 1LP UNITED KINGDOM |
| HRYNKIEWICZ, ANDREW J | 16 RACTON ROAD FULHAM LONDON, GT LON SW6 1LP UNITED KINGDOM |
| HS DENT PUBLISHING | 15310 AMBERLY DRIVE SUITE 390 TAMPA FL 33647 |
| HS DENT PUBLISHING | 309 S JUPITER RD STE 200 ALLEN TX 75002 |
| HS DENT PUBLISHING, LLC | 15310 AMBERLY DRIVE SUITE 390 TAMPA FL 33647 |
| HS DENT PUBLISHING, LLC | 309 S. JUPITER ROAD SUITE 200 ALLEN TX 75002 |
| HSAIO, EMILY | 2419 DURANT AVE # 23 BENTELEY CA 94704 |
| HSBC | PAUL LOPEZ ITALY NEW YORK NY 10018 |
| HSBC | HSBC SECURITIES SERVICES, CENTRAL SERVICES CENTRE, S.K AHIRE MARG WORLI MUMBAI MH 400030 INDIA |
| HSBC | ROBINSON ROAD PO BOX 896 901746 SINGAPORE |
| HSBC ASSET MANAGEMENT | 78 ST JAMES STREET LONDON SWIA1EJ UK |
| HSBC ASSET MANAGEMENT | 78 ST JAMES STREET LONDON SWIA1EJ UNITED KINGDOM |
| HSBC ASSET MGMT. | 78 ST. JAMES STREET LONDON SW 1A 1EJ UNITED KINGDOM |
| HSBC BANK (CAYMAN) LTD | PO BOX 1109, GEORGETOWN GRAND CAYMAN KY11102 CAYMAN ISLANDS |
| HSBC BANK FRANCE | ATTN: MARTIN HOLCOMBE GBM LEGAL, LMU - LEVEL 16 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK FRANCE | ATTN: FLORENCE LEPICARD 103 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75419 FRANCE |
| HSBC BANK MIDDLE EAST LIMITED | PO BOX 66 DUBAI UNITED ARAB EMIRATES |
| HSBC BANK PLC | ANTHRACITE MASTER COMPANY (7) LTD PO BOX 1109 GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| HSBC BANK PLC | L30, HSBC MAIN BLDG 1 QUEEN'S ROAD HONG KONG |
| HSBC BANK PLC | 8 CANADA SQUARE CORP INVEST BANKING AND MARKETS LONDON E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UK |

| Claim Name | Address Information |
|---|---|
| HSBC BANK PLC | COMMISSION MANAGEMENT HSBC BANK 5 CANADA SQUARE LONDON E14 5HQ UK |
| HSBC BANK PLC | LEVEL 2 - 8 CANADA SQUARE FUTURES CORP.INVEST.BANKING AND MARKETS LONDON E14 5HQ UK |
| HSBC BANK PLC | 8 CANADA SQUARE LONDON E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24 LONDON E14 5HQ UK |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UK |
| HSBC BANK PLC | FINANCE DEPARTMENT-LEVEL 21 8 CANADA SQUARE LONDON E14 5HQ UK |
| HSBC BANK PLC | 8 CANADA SQUARE E145HQ UK |
| HSBC BANK PLC | ISSUER SERVICES MARINER HOUSE - PEPYS STREET LONDON EC3N 4DA UK |
| HSBC BANK PLC | GIS RECEIPTS MARINER HOUSE - PEPYS STREET LONDON EC3N 4DA UK |
| HSBC BANK PLC | GLOBAL INVESTOR SERVICES MARINER HOUSE - PEPYS STREET LONDON EC3N 4DA UK |
| HSBC BANK PLC | HSBC BANK PLC ACCOUNTING CENTRE FINANCE GRIFFIN HOUSE 41 SILVER STREET SHEFFIELD S1 3GG UK |
| HSBC BANK PLC | ATTN:SWAPS & DERIVATIVES PROCESSING HSBC BANK PLC 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE CORP INVEST BANKING AND MARKETS LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 2 - 8 CANADA SQUARE FUTURES CORP.INVEST.BANKING AND MARKETS LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 4 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | FINANCE DEPARTMENT-LEVEL 21 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | COMMISSION MANAGEMENT HSBC BANK 5 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF, LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: RICHARD GRAY GBM LEGAL, LEVEL 22 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE GBM LEGAL, LMU - LEVEL 16 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | C/O BOB KING CORPORATE TRUST AND LOAN AGENCY - LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE E145HQ UNITED KINGDOM |
| HSBC BANK PLC | ISSUER SERVICES MARINER HOUSE - PEPYS STREET LONDON EC3N 4DA UNITED KINGDOM |
| HSBC BANK PLC | GIS RECEIPTS MARINER HOUSE - PEPYS STREET LONDON EC3N 4DA UNITED KINGDOM |
| HSBC BANK PLC | GLOBAL INVESTOR SERVICES MARINER HOUSE - PEPYS STREET LONDON EC3N 4DA UNITED KINGDOM |
| HSBC BANK PLC | ATTN:PROCESSING SWAP & DERIVATIVES THAMES EXCHANGE 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: GENERAL COUNSEL THAMES EXCHANGE 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: PROCESSING SWAP THAMES EXCHANGE 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC BANK PLC | HSBC BANK PLC ACCOUNTING CENTRE FINANCE GRIFFIN HOUSE 41 SILVER STREET SHEFFIELD S1 3GG UNITED KINGDOM |
| HSBC BANK PLC | CARD SERVICES 265 CHARTWELL SQUARE SOUTHEND ON SEA SS99 2UU UNITED KINGDOM |
| HSBC BANK PLC | ATTN: LEGAL, JOHN O'SULLIVAN 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| HSBC BANK PLC | ISSUER SERVICES 140 BROADWAY NEW YORK NY 10005-1180 |
| HSBC BANK PLC | HSBC BANK USA NA 452 FIFTH AVE NEW YORK 10018 |
| HSBC BANK PLC | ATTN: JASON SATURNO 425 FIFTH AVE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK PLC FOREIGN EXCHANGE DEPT | 4.4208E+11 8 CANADA SQUARE CANARY WHARF UNITED KINGDOM |
| HSBC BANK PLCFOREIGN EXCHANGE DEPT | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA | ATTN: MARTIN HOLCOMBE 8 CANADA WHARF CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA | ATTN: MARTIN HOLCOMBE GBM LEGAL, LMU - LEVEL 16 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA | CTLA - STRUCTURED FINANCE 10E 40TH STREET FLOOR 14 NEW YORK NY 10016 |
| HSBC BANK USA | 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA | 452 FIFTH AVENUE NEW YORK NY NEW YORK 10016-0200 |
| HSBC BANK USA | 1 WEST 39TH STREET ATTN:PRECIOUS METALS VAULT SC2 NEW YORK NY 10018 |
| HSBC BANK USA | TRADE SERVICES 452 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10018 |
| HSBC BANK USA | ATTN:  JASON SATURNO; JIM RILEY 425 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC BANK USA | C/O HSBC SECURITIES INC LEGAL DEPARTMENT, 7TH FLOOR 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC BANK USA | 2 HANSON PLACE - 14TH FLOOR ATTN HILDE WAGNER BROOKLYN NY 11217-1409 |
| HSBC BANK USA | ONE HSBC CENTER BUFFALO NY 14203 |
| HSBC BANK USA | P.O BOX 1329 ATTN: MUTUAL FUND OPS BUFFALO NY 14240-1329 |
| HSBC BANK USA (HSBC PRIVATE BANK) | ATTN: ALAN POLAK/LAURA SABORIO 454 5TH AVENUE NEW YORK NEW YORK NY 10018 |
| HSBC BANK USA A/C NOMURA SERIES 2007-3. | 212-525-2573 452 FIFTH AVENUE 5TH FL NEW YORK NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN:LEGAL DEPARTMENT HSBC BANK USA, NATIONAL ASSOCIATION 425 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC BANK USAA/C NOMURA SERIES 2007-3. | HSBC BANK USA, NA 10 E 40TH FLOOR 14TH FLOOR NEW YORK NY 10016 |
| HSBC BUSINESS SOLUTIONS | P.O. BOX 5219 CAROL STREAM IL 60197-5219 |
| HSBC CCF FINANCIAL PRODUCTS SNC | 103 AVENUE DES CHAMPSELYSEES CEDEX 08 PARIS 75419 FRANCE |
| HSBC FIN SERV (CAYMAN) LTD UNIV CAP MNGD TRUST | ATTN: TRUST MANAGER C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED AS TRUSTEE OF THE UNIVERSITY CAPITAL MANAGED TRUST HSBC HOUSE, PO BOX 1109GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| HSBC FIN SERV (CAYMAN) LTD UNIV CAP MNGD TRUST | C/O LAW DEBENTURE FIFTH FLOOR 100 WOOD STREET LONDON EC2V 7EX UNITED KINGDOM |
| HSBC FINANCIAL PRODUCTS(FRANCE) SNC | C/O HSBC HOLDINGS PLC 8 CANADA SQUARE ATTN: THE GROUP COMPANY SECRETARY LONDON E14 5HQ UNITED KINGDOM |
| HSBC FINANCIAL PRODUCTS(FRANCE) SNC | ATTN: FRONT OFFICE HSBC CCF FINANCIAL PRODUCTS (FRANCE) SNC 103, AVENUE DES CHAMPS-HYSEES PARIS 75008 PARIS |
| HSBC FINANCIAL PRODUCTS(FRANCE) SNC | ATTN: FRONT OFFICE - JEROME FERRACCI HSBC CCF FINANCIAL PRODUCTS (FRANCE) SNC 103, AVENUE DES CHAMPS-HYSEES PARIS 75008 PARIS |
| HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | P.O. BOX 1109 GT, STRATHVALE HOUSE NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| HSBC FINANCIAL SERVICES (CAYMAN) LIMITED | P.O. BOX 1109 GT, STRATHVALE HOUSE NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| HSBC FINANCIAL SERVICES (CAYMAN)LIMITED | PO BOX 1109 GT MARY STREET GRAND CAYMAN BW1 CAYMAN ISLANDS |
| HSBC FRANCE | B/O DMTC 15 RUE VERNET PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD DAJF / LEGAL & TAX DEPARTMENT, GLOBAL BANKING AND MARKETS CAMILLE D'HAUTEFEUILLE 103 AVENUE DES CHAMPS ELYSEES PARIS 75008 PARIS |
| HSBC GEM COMMON FUND | ATTN: DOCUMENTATION DEPT. C/O ATLANTIC GLOBAL COMMON FUND 1250 BROADWAY, 37TH FLOOR NEW YORK NY 10011 |
| HSBC GUYERZELLER BANK AG | GENFERSTR. 8, P.O. BOX 1820 ZURICH 8027 SWITZERLAND |
| HSBC HOLDINGS | 8 CANADA SQUARE LONDON E14 5HQ UK |
| HSBC HOLDINGS | 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC HOLDINGS PLC | 8 CANDA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC INKA | MARC DIEDENHOFEN VERTRAGSWESEN & COMPLIANCE INTERNATIONALE KAPITALANLAGEGEELLSCHAFT MBH BREITE STRABE 29-31 DUSSELDORF 40213 GERMANY |

| Claim Name | Address Information |
|---|---|
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET # 20-01 049145 SINGAPORE |
| HSBC INSTITUTUIONAL TRUST SERVICES (SIN | 21 COLLYER QUAY # 10-01 HSBC BLDG 049320 SINGAPORE |
| HSBC INVOICE FINANCE (JACARTA) | FARNCOMBE ROAD WORTHING TWICKENHAM BN11 2BW UNITED KINGDOM |
| HSBC INVOICE FINANCE (UK) LTD | HSBC INVOICE FINANCE 21 FARNCOMBE ROAD WORTHING BN11 2BW UK |
| HSBC INVOICE FINANCE (UK) LTD | HSBC INVOICE FINANCE 21 FARNCOMBE ROAD WORTHING BN11 2BW UNITED KINGDOM |
| HSBC INVOICE FINANCE (UK) LTD | FAO BOWMAKER SHARPE 21 FARNCOMBE ROAD WORTHING BN11 2BW UNITED KINGDOM |
| HSBC MORTGAGE SERVICES | 961 WEIGEL DRIVE ELMHURST IL 60126 |
| HSBC MORTGAGE SERVICES, INC. | ATTN: MICHAEL L. MOLINARO, ESQ. LOEB & LOEB, LLP 321 N. CLARK STREET, SUITE 2300 CHICAGO IL 60654 |
| HSBC PRIVATE BANK (SUISEE) SA | QUAL DU GENERAL GULSAN 2 PO BOX 3580 GENEVA 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: DOCUMENTATION UNIT CONTROL 2, PLACE DU LAC PO BOX 3580 1211 GENEVA 3 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | C/O HSBC REPUBLIC BANK (SUISSE) SA TALSTRASSE 82 CH-8021 ATTN: TRANSACTION MANAGEMENT ZURICH SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | C/O THE GROUP COMPANY SECRETARY HSBC HOLDINGS PLC 10 LOWER THAMES STREET LONDON EC4R 6AE UNITED KINGDOM |
| HSBC PRIVATE BANK(JERSEY) LIMITED | PO BOX 88, 1 GRENVILLE STREET ST. HELIER JERSEY, CHL IS JE4 9PF UNITED KINGDOM |
| HSBC SECURITIES INC | 452 FIFTH AVENUE 3RD FLOOR NEW YORK NY 10018 |
| HSBC SECURITIES INC | 452 5TH AVE ATTN: LAUREN WAREHIME 16TH FLOOR NEW YORK NY 10018 |
| HSBC SECURITIES SERVICES (IOM LTD) | PO BOX 34 12/13 HILL STREET DOUGLAS ISLE OF MAN IM99 1BW UK |
| HSBC SECURITIES SERVICES (IOM LTD) | PO BOX 34 12/13 HILL STREET DOUGLAS ISLE OF MAN IM99 1BW UNITED KINGDOM |
| HSBC SECURITIES SERVICES (ISLE OF MAN) | PO BOX 31, 12/13 HILL STREET DOUGLAS , IOM IM99 1BW UNITED KINGDOM |
| HSBC TRINKHAUS UND BURKHARDT KGAA | ATTN: LEGAL SITZ DUSSELDORF AMTSGERICHT DUSSELDORF HRB 54447 GERMANY |
| HSBC TRINKHAUS UND BURKHARDT KGAA | ATTN: LEGAL SITZ DUSSELDORF AMTSGERICHT DUSSELDORF HRB 54447 |
| HSBC TRUSTEE (C.I.) LIMITED | P O BOX 88 1 GRENVILLE STREET ST HELIER, CHL IS JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED, AS TRUSTEE | RE: QUARTZ FINANCE LIMITED PO BOX 88 1 GREENVILLE STREET ST. HELIER, JERSEY JE4 9PF CHANNEL ISLANDS |
| HSBC, NA | 577 LAMONT ROAD ELMHURST IL 60126 |
| HSG BANKERS CLUB | ROSENBERGSTRASSE 52 ST. GALLEN 9000 SWITZERLAND |
| HSG HOECHST SERVICE GATRONOMIE GMBH | BRUENINGSTRASSE 50 FRANKFURT AM MAIN HE 65926 GERMANY |
| HSH ASSOCIATES | 237 WEST PARKWAY PAYLER CORP. DBA POMPTON PLAINS NJ 07444 |
| HSH NORDBANK AG | ATTN: GENERAL COUNSEL GERHART-HAUPTMANN-PLATZ 50 MARTENSDAMM 6 KIEL HRB 87366 HAMBURG |
| HSH NORDBANK AG | 155 MOORGATE HALL LONDON EC2M 6UJ UNITED KINGDOM |
| HSH NORDBANK AG | ATTN: GENERAL MANAGER 5-7 ST. HELEN#APPOSS PLACE LONDON EC3A 6AU UNITED KINGDOM |
| HSH NORDBANK AG | ATTN: GENERAL MANAGER 5-7 ST. HELEN'S PLACE LONDON EC3A 6AU UNITED KINGDOM |
| HSH NORDBANK AG | ATTN: LEGAL GERHART-HAUPTMANN-PLATZ 50 HAMBURG 20095 GERMANY |
| HSH NORDBANK AG | ATTN: LEGAL MARTENSDAMM 6 KIEL 24103 GERMANY |
| HSH NORDBANK SECURITIES SA | ATTN: MR WOLFGANG DURR 2 RUE JEAN MONNET LUXEMBOURG L2180 LUXEMBOURG |
| HSH NORDBANK SECURITIES SA | ATTN: MR HEIKO LUDWIG MARTENSDAMM 6 KIEL 24103 GERMANY |
| HSI SERVICES LIMITED | 22/F HANG SENG BANK HEADQUARTERS 83 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| HSI,HAN PIN | 23 LOTUS AVENUE SINGAPORE 277606 SINGAPORE |
| HSIA, JOHN | 486 E. 74TH ST APT. #A NEW YORK NY 10021 |
| HSIAO WEI WENG | 7B, DAISY COURT 31SHELLEY STREET MID-LEVELS HONG KONG CHINA |
| HSIAO WEI WENG | 7B, DAISY COURT 31SHELLEY STREET MID-LEVELS HONG KONG |
| HSIAO WEI WENG | 19F, NO.92 SEC 2 AN HO ROAD TAIPEI TAIWAN |
| HSIAO WEI WENG | 19F, NO.92 SEC 2 AN HE ROAD TAIPEI TAIWAN |
| HSIAO, JASON | 1 BELLWOOD DRIVE NEW CITY NY 10956 |

| Claim Name | Address Information |
|---|---|
| HSIAO, JASON | 400 EAST SOUTH WATER STREET APT 2503 CHICAGO IL 60601 |
| HSIAO, TERESA | 311 ADAMS HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| HSIAO, YIHSIANG | 49 CRESCENT LANE ROSLYN HEIGHTS NY 11577 |
| HSIAO,CYNTHIA | 3400 AVE OF THE ARTS E318 COSTA MESA CA 92626 |
| HSIAO,ROGER | 17527 SANTA ELENA CIRCLE FOUNTAIN VALLEY CA 92708 |
| HSIAO,TERESA | 60 INDIAN BROOK RD ABINGTON MA 02351 |
| HSIAO-MAH, IRIS L | 63-162 ALDERTON ST RUGO PARK NY 11374 |
| HSIEH SHIAN LEE | 146 WEST 57TH ST APT 58 A NEW YORK NY 10019 |
| HSIEH, CHARLES | 1823 PINE STREET APT# 2 PHILADELPHIA PA 19103 |
| HSIEH, KUO | 84 KIRKWOOD ROAD WEST HARTFORD CT 06117-2831 |
| HSIEH, TOBY T | 260 PARK AVE S APT 7F NEW YORK NY 10010 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSIEH,KENNY | FLAT H, FLOOR 16, BLOCK 2 THE MERTON, 38 NEW PRAYA KENNEDY TOWN HONG KONG CHINA |
| HSIEH,LEE-SHIAN | 146 WEST 57TH ST APT 58A NEW YORK NY 10019 |
| HSIN-WEN CHANG | 303 E 5TH ST APT C1 NEW YORK NY 10003-8862 |
| HSIN-WEN CHANG | 400 W 37TH ST APT 9W NEW YORK NY 100185630 |
| HSIN-WEN CHANG | 4F, NO. 22, ALLEY 16, LANE 24, SEC. 2, XIULANG ROAD YONG-HE 23451 TAIWAN |
| HSIN-WEN CHANG | 100 LINFIELD DRIVE APARTMENT 4 MENLO PARK CA 94025 |
| HSIN-WEN CHANG | 200 LINFIELD DRIVE APARTMENT 4 MENLO PARK CA 94025 |
| HSIN-WEN CHANG | 2308 WARRING STREET APARTMENT 303 BERKELEY CA 94704 |
| HSING YI TING | 221 MAIN ST APT 2F STAMFORD CT 06901 |
| HSING YI TING | 221 MAIN ST APT 2F STAMFORD CT 06901 |
| HSING, ANN | 1745 ORRINGTON AVE APT # 3S EVANSTON IL 60201 |
| HSING-HSIEN HO | 516 W. 159TH STREET APT 1 NEW YORK NY 10032 |
| HSIU, CHAN TSUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| HSK SOFTWARE C\O KI C SUH | 141 CLUBHOUSE DRIVE MIDDLETOWN NJ 07748 |
| HSP-QRS CORP. | HSP-QRS 11440 WEST BERNARDO COURT SUITE 170 SAN DIEGO CA 92127 |
| HSS HIRE SERVICE GROUP LIMITED | 25 WILLOW LANE MITCHAM CR4 4TS UK |
| HSS HIRE SERVICE GROUP LIMITED | 25 WILLOW LANE MITCHAM CR4 4TS UNITED KINGDOM |
| HSU FAMILY TRUST | 1072 S DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE SAN JOSE CA 95135 |
| HSU HINGGE | 116 WEST 14TH STREET #2 NEW YORK NY 10011 |
| HSU HUNG NAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST, CENTRAL HONG KONG |
| HSU HWEY YUN | NO.3-3, ALLEY 20, LANE 125, SEC 2 FUSING S. ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN |
| HSU, ANDREA | 49 8TH AVE APT 3C NEW YORK NY 100145187 |
| HSU, ANNIE | 196-12 69TH AVENUE FRESH MEADOWS NY 11365 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | 7719 LILAC WAY CUPERTINO CA 95014 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU, CHAOHUNG | 450 BEACON STREET BOSTON MA 02115 |
| HSU, CHUNG WEI JOHN | NO.57, HSIN AN ROAD SHILIN TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU, ERIC | 407 COLLEGE AVE, APT 2B ITHACA NY 14850 |
| HSU, HINGGE | 65 WEST 13TH STREET APARTMENT 6A NEW YORK NY 10011-7909 |
| HSU, JENNIFER | 25 UNION SQ. WEST APARTMENT C1-10CA NEW YORK NY 10003 |
| HSU, JENNIFER | 304 E 86TH ST. APT 2B NEW YORK NY 10028 |
| HSU, JENNIFER | 110 DRYDEN ROAD APT 6E ITHACA NY 14850 |

| Claim Name | Address Information |
|---|---|
| HSU, KEVIN HSIU-TARN | 1330 BING DR SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU, LEITI | 12333 SUNNY CANYON LANE CERRITOS CA 90703 |
| HSU, MEI-WAN | 1478 NESBIT CT SAN JOSE CA 95120 |
| HSU, MEI-WAN | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU, NISA S. | 305 EAST 72ND ST. APT 10DS NEW YORK NY 10021 |
| HSU, RANDI M | 2 ROLAND DRIVE SHORTHILLS NJ 07078 |
| HSU, RAYMOND | 3820 LOCUST WALK BOX 724 PHILADELPHIA PA 19104 |
| HSU, RAYMOND | 8575 164TH AVENUE NORTHEAST SUITE 201 REDMOND WA 98052 |
| HSU, SUZANNE | NO.305 8 SHEPHERD MARKET LONDON WJ1 7JY UNITED KINGDOM |
| HSU, VICTORIA | 224 ALBANY STREET APT #310 CAMBRIDGE MA 02139 |
| HSU, YAT SUM OLIVIA | 18 PIK TIN STREET FLAT D, 20/F, TOWER 1, GRANVILLE GARDEN TAI WAI CHINA |
| HSU,ALBERT | 6901 PREINKERT DRIVE APT. 6313B COLLEGE PARK MD 20740 |
| HSU,CHUNG WEI JOHN | NO.57, HSIN AN ROAD SHILIN TAIPEI TAIWAN |
| HSU,IRENE | APELDOORN DEVENTERSTRAAT 449 APELDOORN 7323 PS NETHERLANDS |
| HSU,JENNIFER | 635 WEST 42ND STREET APARTMENT 16M NEW YORK NY 10036 |
| HSU,JENNIFER | 26 HOPEMONT DRIVE MOUNT LAUREL NJ 08054 |
| HSU,KRISTINE | 3 BRAEMAR WAY PITTSFORD NY 14534 |
| HSU,SUZANNE | NO.305 8 SHEPHERD MARKET LONDON, GT LON WJ1 7JY UNITED KINGDOM |
| HSUAN F. LIU | 69-15 178TH STREET FRESH MEADOWS NY 11365 |
| HSUAN F. LIU | 6915 178TH ST FRESH MEADOWS NY 11365-3442 |
| HSUAN F. LIU | 6915 178TH ST FLUSHING NY 113653442 |
| HSUAN TAUR | 301 W 53RD ST APT 22G NEW YORK NY 10019-5775 |
| HSUE, YUBIN | 1 PALMWOOD WAY WARREN NJ 07059 |
| HSUEH LI SHIRLEY YEO | BLK 687B WOODLANDS DRIVE 75 #07-29 SINGAPORE |
| HSUEH LI SHIRLEY YEO | BLK 607 HOUGANG AVE 4 #09-141 SINGAPORE |
| HSUEH LI SHIRLEY YEO | BLK 687B WOODLANDS DRIVE 75 #10-27 SINGAPORE |
| HSUEH,CHIA-YAO | 15F, 20, LANE 171, SEC. 2, FU-XING SOUTH HONG KONG, H HONG KONG |
| HSUEH,TIFFANY | 107-32 108TH STREET RICHMOND HILL NY 11419 |
| HSUN YUNG LUO | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGHE CITY TAIPEI COUNTY 234 TAIWAN |
| HTL AIRCON | 20-BASEMENT APOLLO INDL. ESTATE, OFF. MAHAKALI CAVES ROAD,ANDHERI(E) MUMBAI MH 400093 INDIA |
| HTS DEUTSCHLAND GMBH | BILLBROOKDEICH 216 HAMBURG 22113 GERMANY |
| HU XUE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| HU XUE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HU, CHIENKUNG | 502 ANDREW STREET GREEN BROOK NJ 08812 |
| HU, DAVID | 3229 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| HU, ESTER | 478 COMMONWEALTH AVENUE BOSTON MA 02215 |
| HU, HAICHAO | 100-11 67TH ROAD APT. 317 FOREST HILLS NY 11375 |
| HU, HAN | 2609 HAWKSHEAD CT SILVER SPRING MD 20904 |
| HU, ISABELLE | 608 BRIDLE PATH WYCKOFF NJ 07481 |
| HU, JIAN | 109 PADDICK DRIVE LOWER EARLEY BERKS READING RG6 4HF UNITED KINGDOM |
| HU, JING Y. | 542 19TH AVE SAN FRANCISCO CA 94121 |
| HU, LENNY | 135-30 GRAND CENTRAL PARKWAY JAMAICA NY 11435 |
| HU, MING | 3 SHELTON COURT PRINCETON JUNCTION NJ 08550 |
| HU, NORMAN J | 600 WEST END AVENUE APT  #4A NEW YORK NY 10024 |
| HU, SHIRLEY | PRINCETON UNIVERSITY #950 FIRST CAMPUS DRIVE CENTER PRINCETON NJ 08544 |
| HU, SHIRLEY | 240 EAST 93RD STREET APT. # 11E NEW YORK NY 10128 |
| HU, XUEBING | 11 HASKEL DR WEST WINDSOR NJ 08550 |

| Claim Name | Address Information |
|---|---|
| HU, YIJIA | TOKYO SIR HOUSE GARDEN PORT 1207 2-13-5 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| HU, ZHENGYUN | 30 COURTENAY GARDENS ESSEX UPMINSTER RM141DD UNITED KINGDOM |
| HU,BO | FLAT D, 20/F ACADEMIC TERRACE BLOCK III NO.101 POK FU LAM ROAD HONG KONG CHINA |
| HU,DAVID JIAJIE | 17 WHITRIDGE ROAD NATICK MA 01760 |
| HU,ESTHER | 43-15 SAULL STREET #2D FLUSHING NY 11355 |
| HU,JIAN | 109 PADDICK DRIVE LOWER EARLEY READING, BERKS RG6 4HF UNITED KINGDOM |
| HU,JINSHENG | 300 ADAMS ST APT 409 HOBOKEN NJ 07030-2633 |
| HU,MINXUAN | 2-2-28 MINAMI-AZABU MINATO-KU 13 JAPAN |
| HU,NANJUN | 700 HEALTH SCIENCES DRIVE H2122A STONY BROOK NY 11790 |
| HU,YIJIA | TOKYO SIR HOUSE GARDEN PORT 1207 2-13-5 SHIMOMARUKO OTA-KU 13 146-0092 JAPAN |
| HU,ZHENGYUN | 30 COURTENAY GARDENS UPMINSTER, ESSEX RM141DD UNITED KINGDOM |
| HUA HE | 101 REPULSE BAY ROAD A-4 HONG KONG HONG KONG |
| HUA HE | 101 REPULSE BAY ROAD FLAT A-4 HONG KONG HONG KONG |
| HUA HE | 101 REPULSE BAY ROAD FLAT A-10 HONG KONG HONG KONG |
| HUA HE | MOTOAZABU TERRACE 301 2-11-5, MOTOAZABU, MINATO-KU 13 106-0046 JAPAN |
| HUA LIN | 15 WARBLER ROAD MARLBORO NJ 07746 |
| HUA LIN | 19 QUAIL DRIVE OLD BRIDGE NJ 088 |
| HUA LIN | 19 QUAIL DR OLD BRIDGE NJ 08857-3578 |
| HUA NAN COMMERCIAL BANK, LTD. | 1707 WILSHIRE BOULEVARD SUITE 3100 LOS ANGELES CA 90017 |
| HUA YANG | 389 WASHINGTON ST APT 27E JERSEY CITY NJ 073028965 |
| HUA YUAN SCIENCE & TECHNOLOGY | ASSOCIATION P.O. BOX 60753 PALO ALTO CA 94306 |
| HUA YUAN SCIENCE & TECHNOLOGY | PO BOX 700008 SAN JOSE CA 95170 |
| HUA, DAN | 6315 W 78TH PL LOS ANGELES CA 90045-1413 |
| HUA, KELVIN | 99-45 67TH RD. APT. 202 FOREST HILLS NY 11375 |
| HUA, LEI | 4400 SPRUCE STREET, APT C7 PHILADELPHIA PA 19104 |
| HUA, VINCENT | 27 SMITH ROAD NSW ARTAMON 2064 AUSTRALIA |
| HUA,JINGSHENG | 20 FENTON DR SHORT HILLS NJ 07078-3102 |
| HUA,LEI | FLAT 26A, THE MERTON TOWER 3 8 DAVIS STREET KENNEDY TOWN HONG KONG, H HONG KONG |
| HUA,VINCENT | 27 SMITH ROAD ARTAMON, NSW 2064 AUSTRALIA |
| HUAIYU GU | FLAT 37A, BLOCK 7 ISLAND HARBOURVIEW TAI KOK TSUI HONG KONG CHINA |
| HUAN ZHANG | 5226 TABOR RD PHILADELPHIA PA 191202649 |
| HUAN ZHANG | 5226 TABOR RD PHILADELPHIA PA 19120-2649 |
| HUAN ZHAO | LADY MARGARET HALL OXFORD,OXON OX2 6QA UNITED KINGDOM |
| HUAN ZHAO | 10 CHAMBERLAIN HOUSE 126 WESTMINSTER BRIDGE ROAD LONDON SE1 7UR UNITED KINGDOM |
| HUAN, CHARISSA Y | 369 WEXLEY DRIVE NEWTOWN PA 18940-1663 |
| HUANG LIVING TRUST | 1149 ALMADEN OAKS LN SAN JOSE CA 95120 |
| HUANG LIVING TRUST | 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HUANG, ALBERT | 45 RIVER DRIVE S #2804 JERSEY CITY NJ 07310 |
| HUANG, ALEX | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| HUANG, ALEX | 1 POLICE PLAZA NEW YORK NY 10038 |
| HUANG, ALLEN | 271 W 47TH ST APT 31G NEW YORK NY 100361451 |
| HUANG, ANNA | A277 FORBES COLLEGE PRINCETON NJ 08544 |
| HUANG, ANNIE | 2135 73RD STREET BROOKLYN NY 11204 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HUANG, CHIN | 44113 BOITANO DR FREMONT CA 94539 |
| HUANG, CHIN | 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| HUANG, CHIU-SSU MAGGIE | 12FL., NO.7 SUNGREN RD., TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG, CHRISTINA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| HUANG, DAISY | 401 EDDY STREET APT F NEW YORK NY 14853 |
| HUANG, DAN QING | 260 WEST 54TH ST. # 36A NEW YORK NY 10019 |
| HUANG, GORDON | 3/F 46 UPPER LASCAR ROW SHEUNG WAN HONG KONG HONG KONG |
| HUANG, GORDON | 1427 35TH STREET APT. 3 BROOKLYN NY 11218 |
| HUANG, JAYNE | 111 WORTH ST APT 5R NEW YORK NY 100134022 |
| HUANG, JAYNE | 362 MEMORIAL DR. #422 CAMBRIDGE MA 02139 |
| HUANG, JESSICA | 8 WILLOW AVENUE, #3 SOMERVILLE MA 02139 |
| HUANG, JIAN | 1027 SHADOWLAWN DRIVE GREEN BROOK NJ 08812-1753 |
| HUANG, JIAYING | FLAT A 20TH MACDONNELL ROAD CENTRAL HONG KONG HONG KONG |
| HUANG, JOANNA | 324 EAST 59TH STREET, APT.# 4A NEW YORK NY 10022 |
| HUANG, JOYCE | 142 E 49TH ST APT 9D NEW YORK NY 10017 |
| HUANG, JOYCE | 142 E 49TH ST APT 9D NEW YORK NY 10017-1208 |
| HUANG, KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME MINATO-KU AN 106-004 JAPAN |
| HUANG, KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME 13 13 MINATO-KU 106-0046 JAPAN |
| HUANG, KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME 13 MINATO-KU 106-0046 JAPAN |
| HUANG, KYLE | 9335 ALZAADA LANE HOUSTON TX 77070 |
| HUANG, LEI | 3 STONER AVE GREAT NECK NY 11021 |
| HUANG, LI CHIN ANITA | 9TH FLOOR - 12, NO. 5, ALLEY 8 LANE 188 MIN AN ROAD HSING CHUANG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG, LISA | 5020 SOUSTH LAKE SHORE DR #703 CHICAGO IL 60615 |
| HUANG, LOUIE | 22 HALE COURT PARSIPPANY NJ 07054 |
| HUANG, LOUISE | 110 DRYDELL ROAD APT# 6E ITHACA NY 14850 |
| HUANG, MICHELLE | 500 KING DRIVE APARTMENT 708 DALY CITY CA 94015 |
| HUANG, PAK-LEUNG | 1614 82 ST BROOKLYN NY 11214 |
| HUANG, QIANG | 709 QUAIL RIDGE DR PLAINSBORO NJ 08536 |
| HUANG, RANFEI | 178 BLEEKER STREET 2ND FLOOR NEW YORK NY 10012 |
| HUANG, SU | BOX 0566 HARRISON 3910 IRVING STREET PHILADELPHIA PA 19104 |
| HUANG, TI-RUNG EMILY | LAKE SHORE PLAZA 445 EAST OHIO STREET #1417 CHICAGO IL 60611 |
| HUANG, VAL | 1100 LIVE OAK WAY #1104 BELMONT CA 94002 |
| HUANG, WAN-TING | 1625 S BIRCH STREET APT309 DENVER CO 80222 |
| HUANG, WAYNE W | 154-17 58TH AVENUE FLUSHING NY 11355-5524 |
| HUANG, WEIQING | 10131 TAYLOR CT WEST WINDSOR NJ 08550 |
| HUANG, WEIQING | 10131 TAYLOR CT WEST WINDSOR NJ 085505319 |
| HUANG, WENJIN | UNIT 6337 21 WELLEGE COLLEGE ROAD WELLESLEY COLLEGE MA 02481 |
| HUANG, XI | PUBLIC HEALTH LAB, 8, 802 550 FIRST AVENUE DEPARTMENT OF ENVIRONMENTAL MEDICINE NEW YORK NY 10016 |
| HUANG, XI | 5050 S. LAKESHORE DRIVE APT #2102 CHICAGO IL 60615 |
| HUANG, XINYAN | 38 GARDEN PL #142 EDGEWATER NJ 07020 |
| HUANG, XU | 26 QUAKER ROAD SHORT HILLS NJ 07078 |
| HUANG, YAO XIANG | 1380 DAHILL RD UNIT#701 BROOKLYN NY 11204 |
| HUANG, YINGHUA | 75 ARCADIA AVE SANTA CLARA CA 95051-6607 |
| HUANG, YISHENG | 334 E 8TH ST APT 2E NEW YORK NY 10009-5282 |
| HUANG, YITING | 4A 38, BONHAM ROAD HONG KONG HONG KONG |
| HUANG, YONG | 91 STEBBINS AVE EASTCHESTER NY 10709 |
| HUANG, YUCONG | 26 INMAN ST APT 3A CAMBRIDGE MA 02139 |
| HUANG, YUGIAO | 40MCLEAN DRIVE SUDBURY MA 01776 |
| HUANG, ZHAOXIA | 6 SEAVIEW LANE PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| HUANG, ZHENGAO | 34 SKYLARK LANE STONY BROOK NY 11790 |
| HUANG, ZHUO | 100 HOSKINS COURT APT 108 STANFORD CA 94305 |
| HUANG,BINGJIE | 69 WHITNEY AVE NEW HAVEN CT 065101226 |
| HUANG,BOYANG | 990 AVENUE OF THE AMERICAS APT 19H NEW YORK NY 100185428 |
| HUANG,CHIU-SSU MAGGIE | 12FL., NO.7 SUNGREN RD., TAIPEI TAIWAN |
| HUANG,CHRISTIE XU | 26 QUAKER ROAD SHORT HILLS NJ 07078 |
| HUANG,CHRISTINA | 845 CALIFORNIA STREET APT 507 SAN FRANCISCO CA 91408 |
| HUANG,DAN QING | 2114 66TH ST. BROOKLYN NY 11204 |
| HUANG,GEORGENE | 330 W 85TH ST APT 4H NEW YORK NY 100243814 |
| HUANG,GORDON | 255 QUEENS ROAD CENTRAL FLAT 2002 HONG KONG CHINA |
| HUANG,JASMINE XIAO XIANG | COWLEY PLACE ST HILDA'S COLLEGE OXFORD, OXON OX4 1DY UNITED KINGDOM |
| HUANG,JIANHAI JENNIFER | FLAT 6C, YANVILLE NO. 8 TAI YUEN STREET, WANCHAI WANCHAI HONG KONG HONG KONG |
| HUANG,JIANHAI JENNIFER | FLAT 6C, YANVILLE NO. 8 TAI YUEN STREET WANCHAI H HONG KONG |
| HUANG,JIAYING | FLAT A 20TH MACDONNELL ROAD CENTRAL HONG KONG CHINA |
| HUANG,JOANNA | 245 W 51ST ST APT 707 NEW YORK NY 100196282 |
| HUANG,KAN | 305 MEMORIAL DRIVE ASHDOWN 411C CAMBRIDGE MA 02139 |
| HUANG,KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME MINATO-KU 13 106-0046 JAPAN |
| HUANG,KATE | 144-29 37TH AVENUE FLUSHING NY 11354 |
| HUANG,KEL | 210 EAST 83RD STREET APARTMENT 1B NEW YORK NY 10028 |
| HUANG,KENNETH Y. | 1421 16TH STREET APARTMENT 3 SANTA MONICA CA 90404 |
| HUANG,LEI | 3 STONER AVE GREAT NECK NY 110212150 |
| HUANG,LI CHIN ANITA | 9TH FLOOR - 12, NO. 5, ALLEY 8 LANE 188 MIN AN ROAD HSING CHUANG CITY TAIPEI TAIWAN |
| HUANG,LIANG KANG | 20-511 RIVER COURT JERSEY CITY NJ 07310 |
| HUANG,LINDA | 3151 LERNER HALL NEW YORK NY 10027 |
| HUANG,PAK-LEUNG | 2467 ROUTE 10 EAST BLDG #36, UNIT 6B MORRIS PLAINS NJ 07950 |
| HUANG,QIANG | 2871 PINE VALLEY ROAD SAN RAMON CA 94583 |
| HUANG,TI-RUNG EMILY | FLAT 1, 46 MONMOUTH ST COVENT GARDEN LONDON, CENT WC2H 9LE UNITED KINGDOM |
| HUANG,TIMMY CHI-MING | FLAT 5, 7 COSWAY LONDON, ANT NW1 5NR UNITED KINGDOM |
| HUANG,TUNG-MIN | 18 BROMLEY CT NEW PROVIDENCE NJ 07974 |
| HUANG,WAN-TING | 1625 S BIRCH STREET DENVER CO 80222 |
| HUANG,WENJIN | #711, 13-2-3 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| HUANG,WENJIN | #711, 13-2-3 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| HUANG,WENSHENG | 35 BENNINGTON DR. EDISON NJ 08820 |
| HUANG,WENYI | 425 5TH AVENUE APT. 23B NEW YORK NY 10016 |
| HUANG,XINYAN | 25 HERITAGE BLVD PRINCETON NJ 085407056 |
| HUANG,YINYAN | FLAT J, 11 CRAVEN HILL LONDON, GT LON W2 3EN UNITED KINGDOM |
| HUANG,YITING | 4A 38, BONHAM ROAD HONG KONG, H HONG KONG |
| HUANG,YU | 1 QUEEN STREET QUEEN'S TERRACE, TOWER 3 APT 8E SHEUNG WAN, H HONG KONG |
| HUANG,YUANYUAN | KAMIYACHO PRIMEPLACE RESIDENCE SUITE 110 4-1-18 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| HUANG,YUANYUAN | 121 CAMPUS DRIVE LYMAN RESIDENCE 1207B STANFORD CA 94305-8086 |
| HUANG,ZHUO | 100 HOSKINS CT, #108 STANFORD CA 94305 |
| HUANGSHI DAXIN ZHENGXIN CERTIFIED PUBLIC | NO. 467 HUANGSHI AVENUE HUANGSHI CITY,HUBEI PROVINCE CHINA |
| HUANLEI NI | 148 WEST 68TH STREET APT. 5G NEW YORK NY 10023 |
| HUANLEI NI | 180 MONTAGUE ST APT 10D BROOKLYN NY 112013618 |
| HUARONG TANG | 96 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| HUARONG TANG | FLAT 69, SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| HUARONG TANG | 275 S BRYN MAWR AVE APT K22 BRYN MAWR PA 19010-4246 |

| Claim Name | Address Information |
|---|---|
| HUAXIA CHINESE SCHOOL | P.O. BOX 2097 LIVINGSTON NJ 07039 |
| HUAXIA CHINESE SCHOOL | P.O. BOX 2002 EDISON NJ 08878 |
| HUAZHANG LUO | 26 NOVA BUILDING 3 NEWTON PLACE LONDON E14 3TT UNITED KINGDOM |
| HUAZHANG LUO | APT 32 TURNER HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| HUAZHANG LUO | 81 MORETON TOWER LEXDEN ROAD LONDON W3 9NQ UNITED KINGDOM |
| HUB DATA INC | PO BOX 200463 PITTSBURGH PA 15251-0463 |
| HUB DATA INC | DEPT 33344 PO BOX 39000 SAN FRANCISCO CA 94139-3344 |
| HUB PROPERTIES | C/O REIT MANAGEMENT & RESEARCH P.O. BOX 84-5992 BOSTON MA 02284-5992 |
| HUBBARD, CHARLES | 2400 BUTTERNUT DRIVE HILLSBOROUGH CA 94010 |
| HUBBARD, JAMES | 1111 EUCLID AVE CAMERON MO 64429-2005 |
| HUBBARD, JODY | 10050 GREAT HILLS TRL APT 1221 AUSTIN TX 78759-5847 |
| HUBBARD, SHARON K | 7923 MAIN ST APT 23 MIDVALE UT 84047 |
| HUBBARD,ALLISON K | 1054 14TH AVE MITCHELL NE 69357 |
| HUBBARD,CHARLES W. | 2400 BUTTERNUT DRIVE HILLSBOROUGH CA 94010 |
| HUBBARD,JAMES | 9310 GRANDVIEW ROAD KANSAS CITY MO 64132 |
| HUBBARD,NICHOLE RAE | HC 86 BOX 234 BAYARD NE 693349235 |
| HUBBLEDAY, JOHN | FLAT 13, SCOTTS SUFFERANCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| HUBBLEDAY,JOHN | FLAT 13, SCOTTS SUFFERANCE WHARF 5 MILL STREET LONDON, GT LON SE1 2DE UNITED KINGDOM |
| HUBBS,DENISE K. | 6514 N CENTRAL AVE PHOENIX AZ 850121140 |
| HUBBS,KATRINA D. | 5028 E. LUCIA DR CAVE CREEK AZ 85331 |
| HUBCHIK,MICHAEL | 7600 E. CALEY AVENUE #916 CENTENNIAL CO 80111 |
| HUBEI MINGSHEN LAW FIRM | 2/F, JUDICIAL BUILDING NO.615 , YIYANG ROAD HUANGSHI CITY CHINA |
| HUBER, A A | 23 BLUEBERRY LANE DARIEN CT 06820 |
| HUBER, CRAIG A. | 24 OAK STREET GREENWICH CT 06831 |
| HUBER, FLORIAN | 15 EMERSON COURT WIMBLEDON HILL ROAD LONDON SW197PQ UNITED KINGDOM |
| HUBER, JOHN R | 7 POND VIEW RD CHESTER NJ 07930-3124 |
| HUBER, KRISTIAN S | 3337 WALNUT ST PHILADELPHIA PA 19104 |
| HUBER, PHILLIP C | 96334 MONTEGO BAY FERNANDINA BEACH FL 32034 |
| HUBER, RICHARD H | 2906 CAMPBELL STREET KANSAS CITY MO 64109 |
| HUBER, ROBERT | UNIT 942 FIRST PRINCETON NJ 08544-1109 |
| HUBER,FLORIAN | 15 EMERSON COURT WIMBLEDON HILL ROAD LONDON, GT LON SW197PQ UNITED KINGDOM |
| HUBER,JENNIFER L | 3523 BRADDOCK ST PHILADELPHIA PA 191342123 |
| HUBER,KRISTIAN | 139 WEST 78TH STREET NEW YORK NY 10024 |
| HUBER,LISA | 170 W. 23RD STREET 6E NEW YORK NY 10011 |
| HUBERATOR NV | RUE GUIMARD 4 LEGAL DEPARTMENT BRUSSELS B-1040 BELGIUM |
| HUBERATOR S.A. | RUE GUINARD, 4 BRUSSELS 1040 BELGIUM |
| HUBERS, DAVID R., TRUSTEE, DAVID R. | HUBERS REVOCABLE TRUST U/A/D 03/01/2001 9664 MASHIE COURT NAPLES FL 34108 |
| HUBERT A. WIEGAND | 10944 1/2 ROEBLING AVENUE LOS ANGELES CA 90024 |
| HUBERT A. WIEGAND | 306 RANDOLPH NAPA CA 94559 |
| HUBERT INC | PO BOX 631642 CINCINNATI OH 45263-1642 |
| HUBERT WAGENBACH OHG | IM PRUEFLING 46 FRANKFURT 60389 GERMANY |
| HUBERTO GUTIERREZ | 16 STONEWALL CIR PRINCETON NJ 08540-1442 |
| HUBERTO GUTIERREZ | 743 ASHLAND AVE ST. PAUL MN 55104 |
| HUBIS,CHRISTOPHER | 456 W. 49TH STREET #4 NEW YORK NY 10019 |
| HUBOLD,STEPHANIE | KANALSTRASSE 34 NEUSS NW 41460 GERMANY |
| HUCKLE,JONATHAN MARK | 23 MIDWAY WALTON-ON-THAMES, SURREY KT12 3HZ UNITED KINGDOM |
| HUD | P.O. BOX 198619 ATLANTA GA 30384 |
| HUD-LENDER APPROVAL | RECERTIFICATION DIVISION ROOM B133/P3214 451 SEVENTH STREET SW WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| HUD—LENDER APPROVAL | 20410 |
| HUDA,NADIRA ZAINAB BINT | 4A BRIDGE STREET TRINITY COLLEGE CAMBRIDGE, CAMBS CB2 1TQ UNITED KINGDOM |
| HUDACKO, THOMAS J | 47 BRITTANY ROAD MONTVILLE NJ 07045 |
| HUDD, ASHLEY | 40 PUMPHOUSE CLOSE ROTHERHITHE LONDON SE16 7HS UNITED KINGDOM |
| HUDD,ASHLEY | 40 PUMPHOUSE CLOSE ROTHERHITHE LONDON, GT LON SE16 7HS UNITED KINGDOM |
| HUDDLESTON, KELLY | 26301 GANIZA MISSION VIEJO CA 92692 |
| HUDENCIAL,MYRA | 6065 GOBBLER GLEN PLACE MECHANICSVILLE VA 23111 |
| HUDOCK, JOHN A. | 10 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| HUDSEY, CHAD | 445 NEWSOME MAUND ROAD WEATHERFORD TX 76085 |
| HUDSON | 356 W. 58TH STREET NEW YORK NY 10019 |
| HUDSON BUILDING SUPPLY CORPORATION | 20-11 FRANCIS LEWIS BLVD WHITESTONE NY 11357 |
| HUDSON CAFETERIA | 356 WEST 58TH ST NEW YORK NY 10019 |
| HUDSON CAPITAL, LLC | 11601 WILSHIRE BLVD. SUITE 1600 LOS ANGELES CA 90025 |
| HUDSON CASTLE GROUP INC | ATTN: ADAM GRISANTI 810 7TH AVENUE NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC | 810 7TH AVE STE 1102 NEW YORK NY 10019-5922 |
| HUDSON CASTLE GROUP INC | 11601 WILSHIRE BLVD SUITE 1600 LOS ANGELES CA 90025 |
| HUDSON COOK LLP | 7250 PARKWAY DRIVE 5TH FLOOR HANOVER MD 21076-1343 |
| HUDSON COUNTY MULTIPLE LISTING SERVICE | 1325 PATERSON PLANK ROAD BOX 1464 SECAUCUS NJ 07096 |
| HUDSON COUNTY SHERIFF | 595 NEWARK AVENUE, G14 JERSEY CITY NJ 07306 |
| HUDSON DERMATOLOGY&SKIN CANCER | AC FERNANDEZ-OBREGON, MD 10 CHURCH TOWERS HOBOKEN NJ 07030 |
| HUDSON EYE PHYSICIANS AND SURGEONS, LLC | 600 PAVONIA AVENUE 6TH FLOOR JERSEY CITY NJ 07306 |
| HUDSON GLOBAL RESOUCRES LTD | MADELEINE SMITH HOUSE 6 -7 BLYTHESWOOD SQUARE GLASGOW G2 4AD UK |
| HUDSON GLOBAL RESOUCRES LTD | MADELEINE SMITH HOUSE 6 -7 BLYTHESWOOD SQUARE GLASGOW G2 4AD UNITED KINGDOM |
| HUDSON GLOBAL RESOURCES | CHANCERY HOUSE 3RD FL 53-64 CHANCERY LANE LONDON WC2A 1QS UNITED KINGDOM |
| HUDSON GLOBAL RESOURCES | P.O. BOX 13802 NEWARK NJ 07188-0802 |
| HUDSON GLOBAL RESOURCES | 560 LEXINGTON AVENUE 4TH & 5TH FLOORS NEW YORK NY 10022 |
| HUDSON GLOBAL RESOURCES | P O BOX 8500-4406 PHILADELPHIA PA 19178-4406 |
| HUDSON GLOBAL RESOURCES | 10 SOUTH WACKER DRIVE SUITE 2600 CHICAGO IL 60606 |
| HUDSON GLOBAL RESOURCES | 21432 NETWORK PLACE CHICAGO IL 60673 |
| HUDSON GLOBAL RESOURCES (HONG KONG)LTD | 1501-1507,15/F TOWER ONE, TIMES  SQUARE, 1 MATHESON STREET,CAUSEWAY BAY HONG KONG |
| HUDSON HOTEL | 356 WEST 58 STREET NEW YORK NY 10019 |
| HUDSON INSTITUTE | MS. VIJAY KUMAR 666 THIRD AVENUE 29TH FLOOR NEW YORK NY 10017 |
| HUDSON INSTITUTE | 1015 15TH STREET N.W. 6TH FLORR WASHINGTON DC 20005 |
| HUDSON INTERPRETING SERVICES LTD | 553 FOOTSCRAY ROAD NEW ELTHAM LONDON SE9 3UF UNITED KINGDOM |
| HUDSON LLC | 356 WEST 58TH STREET NEW YORK NY 10019 |
| HUDSON PLACEMENT GROUP, INC | 19 EUCLID AVENUE HASTINGS-ON-HUDSON NY 10706 |
| HUDSON PLACEMENT GROUP, INC | PO BOX 23 HASTINGS-ON-HUDSON NY 10706 |
| HUDSON RIVER MUSEUM OF WESTCHESTER | 511 WARBURTON AVE YONKER NY 10701 |
| HUDSON RIVER PARK TRUST | DIRECTOR OF RECRETATION PIER 40 AT WEST HOUSTON STREET NEW YORK NY 10014 |
| HUDSON SCHOOL | 601 PARK AVENUE HOBOKEN NJ 07030 |
| HUDSON SCHOOL | 601 PARK AVENUE HOBOKEN NM 87001 |
| HUDSON SPORTS | 820 MANCHESTER ROAD BRADFORD WEST YORKSHIRE WESY YORKSHIRE BD5 8DJ UK |
| HUDSON SPORTS | 820 MANCHESTER ROAD BRADFORD WEST YORKSHIRE WESY YORKSHIRE BD5 8DJ UNITED KINGDOM |
| HUDSON VALLEY COMMUNITY COLLEGE | BTC 1075 80 VANDENBURGH AVENUE TROY NY 12180 |
| HUDSON YORK FARRELL | BROAD STREET HOUSE 55 OLD BROAD STREET LONDON EC2M 1RX UNITED KINGDOM |
| HUDSON, CRAIG | 57A VALE ROAD LONDON N4 1PP UNITED KINGDOM |
| HUDSON, ELLEN W | 120 BONAVENTURE PLACE NASHVILLE TN 37205 |

| Claim Name | Address Information |
|---|---|
| HUDSON, GLENDORA | 1616 NATHAN CT REDLANDS CA 92374 |
| HUDSON, JOHN | PO BOX 3244 DURHAM NC 27715 |
| HUDSON, KATHRY | 3967 SACRAMNETO STREET #4 SAN FRANCISCO CA 94118 |
| HUDSON, KATIE ANNE | FLAT 2 HOLLYDENE 36 BECKENHAM LANE BROMLEY SW1 7DQ UNITED KINGDOM |
| HUDSON, LEBBY | 35646 CALLE SONOMA CATHEDRAL CITY CA 92234 |
| HUDSON, LIAM | 4A LEDBURY MEWS NORTH LONDON W11 2AF GREAT BRITAIN |
| HUDSON, LIAM | 4A LEDBURY MEWS NORTH GT LON GT LON LONDON W11 2AF UNITED KINGDOM |
| HUDSON, LIAM | 4A LEDBURY MEWS NORTH LONDON W11 2AF UNITED KINGDOM |
| HUDSON, MARK E | 10 DEW LANE NEW CANAAN CT 06840 |
| HUDSON, MARK E. C. | 10 DEW LANE NEW CANAAN CT 06840 |
| HUDSON, MICHELE | 146 HIGH RIDGE DRIVE AZLE TX 76020 |
| HUDSON, MICHELE | PO BOX 767 AZLE TX 76098-0767 |
| HUDSON, ROSEMARIE | 4 NORTH 11TH STREET NEW HYDE PARK NY 11040 |
| HUDSON,CHARLES | 1205 DEERPARK DRIVE APT 12 FULLERTON CA 92831 |
| HUDSON,CRAIG | 57A VALE ROAD LONDON, GT LON N4 1PP UNITED KINGDOM |
| HUDSON,KATIE | FAIRMEAD 115 STATION ROAD BURGESS HILL W SUSX RH15 9ED UNITED KINGDOM |
| HUDSON,KATIE ANNE | FLAT 2 HOLLYDENE 36 BECKENHAM LANE BROMLEY, GT LON SW1 7DQ UNITED KINGDOM |
| HUDSON,KRISTINE MARY | 10337 BIRCH BLUFF LANE LAS VEGAS NV 89145 |
| HUDSON,LIAM | 4A LEDBURY MEWS NORTH LONDON, GT LON W11 2AF UNITED KINGDOM |
| HUDSON,MICHELE LEA | 146 HIGH RIDGE DRIVE AZLE TX 76020 |
| HUDSON,SHANE | 1515 CANNON PARKWAY APT. # 1916 ROANOKE TX 76262 |
| HUEFNER, BETTINA | OBERLINDAU 85 HE FRANKFURT 60323 GERMANY |
| HUEFNER,BETTINA | OBERLINDAU 85 FRANKFURT HE 60323 GERMANY |
| HUELER ANALYTICS INC. | 10400 VIKING DRIVING, SUITE 510 EDEN PRAINIE MN 55344 |
| HUENKE, MEGAN | 150 WEST 47TH STREET APARTMENT 4A NEW YORK NY 10036 |
| HUENKE,MEGAN | 6 ANDOVER DRIVE SYOSSET NY 11791 |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ,CECILIA JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HUERTA, DAVID | TRES PICOS 19 APT 102 DF MEXICO 11560 MEXICO |
| HUERTA, THERESA J | 224 WEST WEDGEWOOD AVE SAN GABRIEL CA 91776-1322 |
| HUERTA,DAVID | TRES PICOS 19 APT 102 MEXICO DF 11560 MEXICO |
| HUERTA,MICHAEL | 116 W 29TH ST APT 11 NEW YORK NY 10001-5380 |
| HUERTA,ROXANA | 7145 LARGE STREET PHILADELPHIA PA 19149 |
| HUESMAN, JONES AND MILES, LLC | 606 BALTIMORE AVE STE 302 TOWSON MD 212044085 |
| HUETHIG JEHLE REHM VERLAGSGRUPPE GMBH | EMMY-NOETHER-STR.2 MUENCHEN 80992 GERMANY |
| HUETTELMEYER, KLAUS DIETER | DE EICHENDORFFSTRASSE 1 WEISSENSTADT, 0-ALEMANIA 95163 |
| HUETZ,MARIE GENEVIEVE ODILE | 22 RUE JULES STEEG BORDEAUX 33 33800 FRANCE |
| HUEWE,RUSSELL | 576 HIGHLAND AVENUE MONTCLAIR NJ 07043 |
| HUEZO, DIANE | 3670 LAKE CIRCLE DRIVE FALLBROOK CA 92028 |
| HUFF, DIANA - IRA | 4177 SOCIALVILLE FOSTER RD. MASON OH 45040 |
| HUFF, MERCEDES | MC BOX 3102 MIDDLEBURY VT 05753 |
| HUFF, MERCEDES | PO BOX 3281 185 W BROADWAY JACKSON WY 83001-3281 |
| HUFF,CHRISTINE H. | 5857 MT. ALIFAN DR. SAN DIEGO CA 92111 |
| HUFFARD,TATE | 107 MAPLE AVENUE GREENWICH CT 06830 |
| HUFFINE, STEVEN | 4501 WOODGATE WAY MITCHELLEVILLE MD 20715 |
| HUFFMAN KENNETH | 1230 AVENUE OF THE AMERICAS OCCIDENTAL PETROLEUM CORP 16TH FLOOR NEW YORK NY 10020 |
| HUFFMAN, CHRISTINE | 195 27 37TH AVE FLUSHING NY 11358 |
| HUFFMAN, WILLIAM | 22 OVERBROOK DR SAINT LOUIS MO 63124-1457 |

| Claim Name | Address Information |
|---|---|
| HUFFMAN, CATHERINE T | 4637 S YATES STREET DENVER CO 80236 |
| HUFFMAN, JARED M | 102 W. JOHNSON ST. PO BOX 135 FAIRLAND IN 46126 |
| HUFFORD, SUSAN H. | 8417 ROLLING HILLS DRIVE NASHVILLE TN 37221 |
| HUFSEY, CHAD | 445 NEWSOME MAIN ROAD WEATHERFORD TX 76085 |
| HUG, JOHN HENRY | 408 CLINTON STREET BROOKLYN NY 11231 |
| HUGGAHALLI, MADHU | 16 GAIL COURT SPRINGFIELD NJ 07081 |
| HUGGARD, JOHN | 124 ST. MARY'S STREET RALEIGH NC 27605 |
| HUGGINS AND LEWIS FOSKETT | 5 6 THE SHRUBBERIES GEORGE LANE SOUTH WOODFORD LONDON E18 1BG UK |
| HUGGINS AND LEWIS FOSKETT | 5 6 THE SHRUBBERIES GEORGE LANE SOUTH WOODFORD LONDON E18 1BG UNITED KINGDOM |
| HUGGINS, JESSICA | 701 HIGHLAND AVENUE, #1415 ATLANTA GA 30312 |
| HUGGINS, SYLVIA Y | 1807 48 STREET PHENIX CITY AL 36867 |
| HUGH E. PRICE | TIVOLI APARTMENT 1302 HIRANANDANI BUSINESS PARK MUMBAI 400076 INDIA |
| HUGH E. PRICE | PO BOX 2349 ADDISON TX 75001-2349 |
| HUGH E. ROGERS | 9A,TOWER 2, PACIFIC VIEW 38 TAI TAM ROAD HONG KONG |
| HUGH E. ROGERS | 24 SONNING MEADOWS SONNING BERKSHIRE RG4 6XB UNITED KINGDOM |
| HUGH EVANS | 301 ELIZABETH STREET #10R NEW YORK NY 10012 |
| HUGH FRASER INTERNATIONAL | P.O BOX 118273 DUBAI UNITED ARAB EMIRATES |
| HUGH MURRAY | TOKYO TOKYO JAPAN |
| HUGH MURRAY | 173 AUBURN ROAD HAWTHORN 3122 AUSTRALIA |
| HUGH MURRAY | FOUR SEASONS PLACE #4238 CENTRAL 3122 HONG KONG |
| HUGH MURRAY AND KATE HAMMOND CMA | 173 AUBURN ROAD HAWTHORN, VIC 3122 AUSTRALIA |
| HUGH O'KANE ELECTRIC CO., INC | 90 WHITE STREET NEW YORK NY 10013 |
| HUGH PERKINS | 17 RRR, 7 SALWAY PLACE STRATFORD LONDON E15 1NB UNITED KINGDOM |
| HUGH PERKINS | 40 RUE MONGE PARIS 75 75005 FRANCE |
| HUGH T KELLY | 5401 LEBEAU LANE FRISCO TX 75035 |
| HUGH THOMAS ABBOT WATKINS | 11 BIRCHWOOD DRIVE LONDON NW3 7NB UNITED KINGDOM |
| HUGH THOMAS ABBOT WATKINS | 510 CARAWAY APARTMENTS 2 CAYENNE COURT LONDON SE1 2PP UNITED KINGDOM |
| HUGH, ANN MARGARET | 882 W KETTLE AVE LITTLETON CO 80120 |
| HUGHES BREE | DO NOT USED SEE V#0000061126 |
| HUGHES CASTELL | ACCOUNTS DEPARTMENT 8A BANK STREET LUTTERWORTH LE17 4AG UK |
| HUGHES CASTELL | ACCOUNTS DEPARTMENT 8A BANK STREET LUTTERWORTH LE17 4AG UNITED KINGDOM |
| HUGHES HUBBARD & REED, LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| HUGHES HUBBARD & REED, LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUGHES III, ROBERT E. | 316 EAST 84TH STREET APT 5E NEW YORK NY 10028 |
| HUGHES JR, WILLIAM F | 216 SUNSET AVE WESTFIELD NJ 07090-1813 |
| HUGHES JR., WILLIAM F | 216 SUNSET AVE WESTFIELD NJ 07090 |
| HUGHES SUPPLY FOUNDATION | ONE HUGHES WAY ORLANDO FL 32805 |
| HUGHES WATTERS ASKANASE | THREE ALLEN CENTER 333 CLAY, 29TH FLOOR HOUSTON TX 77002 |
| HUGHES WATTERS ASKANASE | 333 CLAY ST 29TH FLOOR HOUSTON TX 77002-4168 |
| HUGHES WATTERS ASKANASE | 1415 LOUISIANA HOUSTON TX 77002-7354 |
| HUGHES, BILL | 251 WATER ST APT 4 NEW YORK NY 10038 |
| HUGHES, BRADFORD | 76 QUARRY RD. STAMFORD CT 06903 |
| HUGHES, BREE | 3725 PRINCETON LAKES PARKWAY APT # 8301 ATLANTA GA 30331 |
| HUGHES, BREE | 5634 COTTONWOOD DRIVE SHAWNEE KS 66216 |
| HUGHES, CHRIS | 50 BRAYBROOKE ROAD WARGRAVE BERKS READING RG10 8DT UNITED KINGDOM |
| HUGHES, CHRISTOPHER | APARTMENT 2109 26 HERTSMERE ROAD LONDON E14 4EF UNITED KINGDOM |
| HUGHES, DAVID BRYANT | 9488 CARLYLE DRIVE APT B INDIANAPOLIS IN 46240 |
| HUGHES, DAVID C | 24 WITMER WAY ROBBINSVILLE NJ 08691-2558 |
| HUGHES, JEFFREY | 1040 5TH AVE APT 7C NEW YORK NY 10028-0137 |

| Claim Name | Address Information |
|---|---|
| HUGHES, JOHN | 944 ROUTE 9W S NYACK NY 10960 |
| HUGHES, JOHN CAMERON | 58 WEST 84TH STREET APT. LG NEW YORK NY 10024 |
| HUGHES, JONATHAN | 555 MAIN STREET CHERRY HILL NJ 08002-2920 |
| HUGHES, LADONNA | 128 RAVEN BEND HUDSON OAKS TX 76087 |
| HUGHES, LESLEY A. | 26 THAMES CRESCENT ESSEX CORRINGHAM SS179DU UNITED KINGDOM |
| HUGHES, LESLIE A | 225 EAST 34TH STREET APT. 18-H NEW YORK NY 10016 |
| HUGHES, MARY | 855 TROSPER RD SW APT 108-255 TUMWATER WA 98512 |
| HUGHES, MARYANNE E | 247 71ST STREET BROOKLYN NY 11209-1301 |
| HUGHES, MAUREEN F | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD KENT BROMLEY BR20UL UNITED KINGDOM |
| HUGHES, MICHAEL A | 8 ZENOBIA MANSIONS QUEENS CLUB GARDENS BARONS COURT LONDON W14 9TD UNITED KINGDOM |
| HUGHES, PARLENE MARGARET | 123 BURNETT LAKE VILLA IL 60046 |
| HUGHES, RICHARD | 3178 COUNTY ROAD 343 GAUSE TX 77857 |
| HUGHES, RODGER | P.O. BOX 71089 FAIRBANKS AK 99707 |
| HUGHES, ROGER B | 25 OAK PL BERNARDSVILLE NJ 07924 |
| HUGHES, SCOTT | 8 GUILD DRIVE NORWALK CT 06850 |
| HUGHES, SHERYL A | 35 EAGLE WHARF LAFONE STREET LONDON SE12LZ UNITED KINGDOM |
| HUGHES, THOMAS | 1500 W CHICAGO AVE APT 401 CHICAGO IL 60622-5236 |
| HUGHES, WILLIAM | 227 LOUDON RD CONCORD NH 03301-6054 |
| HUGHES, WILLIAM | 808 BYRNE HALL HANOVER NH 03755 |
| HUGHES, WILLIAM J. | 203 WEST 81ST STREET APARTMENT #2B NEW YORK NY 10024 |
| HUGHES,BENJAMIN PATRICK | 7 BRACKLEY DRIVE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7EZ UNITED KINGDOM |
| HUGHES,CAITLIN | 5933 RIDGEGATE DRIVE CHINO HILLS CA 91709 |
| HUGHES,CHRIS | 50 BRAYBROOKE ROAD WARGRAVE READING, BERKS RG10 8DT UNITED KINGDOM |
| HUGHES,CHRISTOPHER | APARTMENT 2109 26 HERTSMERE ROAD LONDON, GT LON E14 4EF UNITED KINGDOM |
| HUGHES,DARA RAE | 9372 S WOLFE DR HIGHLANDS RANCH CO 80129 |
| HUGHES,DAVID BRYANT | 9488 CARLYLE DR APT B INDIANAPOLIS IN 462403914 |
| HUGHES,ELIZABETH LOUISE | 32 RIPLEY GARDENS BARNES, GT LON SW14 8HF UNITED KINGDOM |
| HUGHES,GLEN R. | 217 BOYSENBERRY STREET ARROYO GRANDE CA 93420 |
| HUGHES,JONATHAN | 43 EVA ROAD GILLINGHAM KENT ME7 5NE UNITED KINGDOM |
| HUGHES,LESLEY A. | 26 THAMES CRESCENT CORRINGHAM, ESSEX SS179DU UNITED KINGDOM |
| HUGHES,MAUREEN F | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD BROMLEY, KENT BR20UL UNITED KINGDOM |
| HUGHES,MICHAEL A | 8 ZENOBIA MANSIONS QUEENS CLUB GARDENS BARONS COURT LONDON, GT LON W14 9TD UNITED KINGDOM |
| HUGHES,NATHALIE | 4 DALO LODGE GALE STREET LONDON E33RR UNITED KINGDOM |
| HUGHES,OWEN | 11 SHALSTONE ROAD LONDON LONDON, GT LON SW147HP UNITED KINGDOM |
| HUGHES,RICHARD | 15 WESTBROOK ROAD SWINDON, WILTS SN2 1PA UNITED KINGDOM |
| HUGHES,ROBERT T. | 21835 SILVER MEADOW CIR PARKER CO 80138 |
| HUGHES,ROSA E. | 111 AVENUE J BROOKLYN NY 11230 |
| HUGHES,SALLY | HOLLY TREE HOUSE PEPPER STREET CHELFORD, CHES SK11 9BE UNITED KINGDOM |
| HUGHES,SAMUEL | TUDOR LODGE LOUGHTON LANE THEYDON BOIS EPPING, ESSEX CM16 7JZ UNITED KINGDOM |
| HUGHES,SARAH | 12 FROBISHER GARDENS CHAFFORD HUNDRED, ESSEX RM16 6EJ UNITED KINGDOM |
| HUGHES,SHARON L | 17 EAST G ST BUNSWICK MD 21716 |
| HUGHES,SHERYL A | 35 EAGLE WHARF LAFONE STREET LONDON, GT LON SE12LZ UNITED KINGDOM |
| HUGHES,WARREN JAMES | FIRST FLOOR FLAT 28 ALMERIC ROAD LONDON, GT LON SW111HL UNITED KINGDOM |
| HUGHES,WILLIAM | 698 10TH AVENUE APARTMENT PHA NEW YORK NY 10019 |
| HUGHES-CASTELL (HONG KONG) LTD. | 618, HUTCHISON HOUSE, 10 HARCOURT ROAD, CENTRAL, HONG KONG HONG KONG |
| HUGHES-CASTELL(HONG KONG) LTD | 618 HUTCHISON HOUSE, 10 HARCOURT HOUSE, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| HUGHETT,DENISE CAROL | 10351 S 2505 EAST SANDY UT 84092 |
| HUGHETT,KASEY J | 10351 S 2505 E SANDY UT 840924461 |
| HUGHEY,CHRISTINE C. | 111 DUNBAR ESTATES DR APT 203 FRIENDSWOOD TX 77546-2177 |
| HUGHSON, PAUL A | 20 HIGHFIELD ROAD HARRISON NY 10528-2202 |
| HUGHSON, PAUL A. | 20 HIGHFIELD ROAD HARRISON NY 10528 |
| HUGIN (UK) LTD | 5TH FLOOR THE INTERNATIONAL PRESS CENTRE 76 SHOE LANE LONDON EC4A 3JB UNITED KINGDOM |
| HUGMAN,THELMA A | 7 SHERWOOD DRIVE BODMIN, CNWLL PL31 2PR UNITED KINGDOM |
| HUGO MANTILLA | 520 BRICKELL KEY DRIVE BH 43 MIAMI FL 33131 |
| HUGO R. SANCHEZ | 1222 S SHAWHEE DR SANTA ANA CA 92708 |
| HUGO REINALDO CARVALHO VELEZ | ESTRADA DA TORRE LOTE 14, 1 ANDAR CARCAVELOS 277-5687 PORTUGAL |
| HUGO REINALDO CARVALHO VELEZ | ESTRADA DA TORRE LT14, 1.A§ CARCAVELOS 277-5687 PORTUGAL |
| HUGO WOOD | FLAT 7 62 FINBOROUGH RD LONDON SW10 9EF UNITED KINGDOM |
| HUGO WOOD | 53 WOODFORD SQUARE ADDISON ROAD LONDON W14 8DS UNITED KINGDOM |
| HUGO X SANTILLAN | 100 DUDLEY STREET APARTMENT 2316 JERSEY CITY NJ 07302 |
| HUGO X SANTILLAN | 100 DUDLEY ST APT 2316 JERSEY CITY NJ 07302-6448 |
| HUGO-LANCELOT ROBERT GABRIEL MARTY | 5-12-7-504 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| HUGOS, KENN A | 3030 E FREMONT RD PHOENIX AZ 85042 |
| HUGUES GESLIN | 65 RUE DESNOUETTES PARIS 75 75015 FRANCE |
| HUGUES, LINDA C | 315 RADEL TERRACE SOUTH ORANGE NJ 07079 |
| HUH, ELMER | 66 SPRAIN VALLEY ROAD SCARSDALE NY 10583 |
| HUH, EUNSIL | 1454-1 KWANYANG 1 DONG DONGAN GU ANYANG CITY GYEONGGI DO KOREA, REPUBLIC OF |
| HUH, MARCELO KIM | P.O.BOX 203670 NEW HAVEN CT 06520 |
| HUHN & ASSOCIATES, INC. | 1255 LAKES PARKWAY-SUITE 380 LAWRENCEVILLE GA 30043 |
| HUHN, HANNAH P | #101 45061 BRAE TERRACE ASHBURN VA 20147 |
| HUHTALA, ELEANOR | 2305 COSTA MESA DR DALLAS TX 75228 |
| HUI CHEN | 205 E 85TH ST NEW YORK NY 10028-3108 |
| HUI CHEN ANGEL LU | 5F, NO. 10, LANE 129 JUNG JENG ROAD YOUNGHE CITY TAIPEI 23454 TAIWAN |
| HUI GAO | FLAT 16D, TOWER 10 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG CHINA |
| HUI GAO | FLAT 16D, TOWER 10 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG |
| HUI HUI LI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HUI HUI LI | 26 CRESSINGHAM GROVE SUTTON SM1 4ER UNITED KINGDOM |
| HUI LI | 56 POTTER COURT MEDIA PA 19063 |
| HUI LI | 56 POTTER CT MEDIA PA 19063-5524 |
| HUI MIN YAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| HUI OU-YANG | 2-1-3-604 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| HUI OU-YANG | 260 WEST 54TH STREET APT 44B NEW YORK NY 10019 |
| HUI PING DENG | FLAT 70 187 EAST INDIA DOCK ROAD LONDON E14 0EF UNITED KINGDOM |
| HUI QIANG YU | 10788 MOUNTSHIRE CR. HIGHLANDS RANCH CO 80130 |
| HUI SO KING | FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG HONG KONG HONG KONG |
| HUI TAK WING SAMUEL & CHUI SING CHI G | FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| HUI WEN CHOU | 1320 YORK AVE., #27X NEW YORK NY 10021 |
| HUI XIA | 18E, 8 DAVIS STREET, HONG KONG CHINA |
| HUI XIA | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA WAN - N.T. HONG KONG CHINA |
| HUI YAO | 2-2-28-803 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| HUI YAO | 2-2-28-803 MINAMI-AZABU MINATO-KU 13 JAPAN |
| HUI YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUI ZHANG | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |
| HUI, KELLY LAI YING | FLAT C 11/F, FULLVIEW COURT 32, FORTRESS HILL ROAD NORTH POINT HONG KONG HONG |

| Claim Name | Address Information |
|---|---|
| HUI, KELLY LAI YING | KONG |
| HUI, KEVIN KAM SUN | FLAT 3B, BLOCK 2 THE GRAND PANORAMA MID-LEVELS H CENTRAL HONG KONG |
| HUI, LAURA | APT. 2501, TOWER A, QUEEN'S GARDEN, 9 OLD PEAK ROAD, MID LEVEL HONG KONG HONG KONG |
| HUI, PIT YAN | ROOM 512, HAN CHING HOUSE, YEE CHING COURT, SHAMSHUIPO, HONG KONG HONG KONG |
| HUI, YI KAI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTATE TUNG CHUNG, THE NEW TERRITORIES HONG KONG HONG KONG |
| HUI,KEI MAN ALEX | FLAT A, 16/F, 11 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG, K HONG KONG |
| HUI,KELLY LAI YING | FLAT C 11/F, FULLVIEW COURT 32, FORTRESS HILL ROAD NORTH POINT HONG KONG CHINA |
| HUI,KEVIN KAM SUN | FLAT 3B, BLOCK 2 THE GRAND PANORAMA MID-LEVELS CENTRAL, H HONG KONG |
| HUI,LAURA | APT. 2501, TOWER A, QUEEN'S GARDEN, 9 OLD PEAK ROAD, MID LEVEL HONG KONG CHINA |
| HUI,PIT YAN | ROOM 512, HAN CHING HOUSE, YEE CHING COURT, SHAMSHUIPO, HONG KONG CHINA |
| HUI,SILVIA | 507 YOK YU HOUSE CHOI WAN ESTATE KOWLOON HONG KONG CHINA |
| HUI,VERA I-LEN | FLAT 110 ROMNEY HOUSE 47 MARSHAM STREET LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| HUI,YI KAI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTA TUNG CHUNG, THE NEW TERRITORIES HONG KONG CHINA |
| HUI-WAH JENNY CHAN | 173-77 HENRY STREET # 5D NEW YORK NY 10002 |
| HUIBONHOA, ROGER | (ROTH RETIREMENT ACCOUNT) 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| HUIDOBRO, MARIANO | DEL ARCA 249 RINCON DEL ARCA BA SAN FERNANDO 1646 ARGENTINA |
| HUIDOBRO,MARIANO | DEL ARCA 249 RINCON DEL ARCA SAN FERNANDO BA 1646 ARGENTINA |
| HUIE, ANNE W | 1125 MASON STREET APT #6 SAN FRANCISCO CA 94108 |
| HUIE, NANCY | 3 CAVALIER DRIVE MERCERVILLE NJ 08619 |
| HUIE, NANCY | 3 CAVALIER DRIVE MERCERVILLE NJ 08619-1357 |
| HUIE,FRED H. | 1125 MASON STREET APT 6 SAN FRANCISCO CA 94108 |
| HUILING YU | 208 ALICE COOK HOUSE CORNELL ITHACA NY 14853 |
| HUITRIC, JEAN-YVES | 72 WOODLAND RISE MUSWELL HILL LONDON N10 3UJ UNITED KINGDOM |
| HUITRIC,JEAN-YVES | 72 WOODLAND RISE MUSWELL HILL LONDON, GT LON N10 3UJ UNITED KINGDOM |
| HUIYONG LIAO | ROOM 604, 2-2-28 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| HUIZAR,CARLOS A. | 9143 HEGEL STREET BELLFLOWER CA 90706 |
| HUKMANI, ANUJAI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733 |
| HUKMANI, ANUJAI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733-1657 |
| HULA ANIMAL RESCUE | GLEBE FARM SALFORD ROAD ASPLEY GUISE MILTON KEYNES MK17 8HZ UK |
| HULA ANIMAL RESCUE | GLEBE FARM SALFORD ROAD ASPLEY GUISE MILTON KEYNES MK17 8HZ UNITED KINGDOM |
| HULA HALAU O KAMUELA | P.O. BOX 4666 HONOLULU HI 98812-4666 |
| HULBERT FINANCIAL DIGEST INC | 5051-B BACKLICK ROAD ANNANDALE VA 22003 |
| HULEN PARK LP | C/O LEHMAN BROTHERS INC. |
| HULETT ENVIRONMENTAL | PO BOX 220928 WEST PALM BEACH FL 33422-0928 |
| HULETT, STEVEN R | 11 YEOMAN'S ROW GT LON GREATER LONDON LONDON SW3 2AL UNITED KINGDOM |
| HULETT,STEVEN R. | 11 YEOMAN'S ROW LONDON, GT LON SW32AL UNITED KINGDOM |
| HULINSKY,LYNN MARIE | 122 W 9TH PO BOX 571 BAYARD NE 69334 |
| HULL XU | 232 KILLDEER CT FOSTER CITY CA 944041332 |
| HULL, KRISTINE D | 144-15 87TH ROAD BRIARWOOD NY 11435 |
| HULL, MAGDA M | 200 EAST 62ND STREET APT 22D NEW YORK NY 10021 |
| HULL, STEPHEN | FLAT 2 89 ONSLOW SQUARE LONDON SW73LT UNITED KINGDOM |
| HULL, TOWILL, NORMAN, BARRETT & SALLEY, | 801 BROAD STREET SUITE 701 AUGUSTA GA 30901 |
| HULL, TOWILL, NORMAN, BARRETT & SALLEY, | P.O. BOX 1564 AGUSTA GA 30903-1564 |
| HULL, TYLER | 4200 BAXTER HALL BLDG A WILLIAMSTOWN MA 01267 |
| HULL,CHRISTINA L. | 6631 ZANG CT ARVADA CO 80004 |

| Claim Name | Address Information |
|---|---|
| HULL, CLAIRE | 43 PARK PLACE AMERSHAM, BUCKS HP6 6NG UNITED KINGDOM |
| HULL, HELEN | 9 DUNFANE BILLERICAY, ESSEX CM111EL UNITED KINGDOM |
| HULL, STEPHEN | FLAT 2 89 ONSLOW SQUARE LONDON, GT LON SW73LT UNITED KINGDOM |
| HULL-VICCI CONSTRUCTION CORPORATION | 107 WALNUT AVENUE CRANFORD NJ 07016 |
| HULLEY B. CHARLES | 246 MANOR DRIVE MILL VALLEY CA 94941 |
| HULLINGER, PATRICK J | 145 FOREST AVE. ROSELLE IL 60172 |
| HULLINGER, PATRICK JOE | 145 FOREST AVE. ROSELLE IL 60172 |
| HULLISON, ELKE | 2719 RAPHAEL LN DALLAS TX 752873326 |
| HULME-JONES, MARK | 167 BARRIER POINT ROAD LONDON E162SE UNITED KINGDOM |
| HULME-JONES, MARK | 167 BARRIER POINT ROAD LONDON, GT LON E162SE UNITED KINGDOM |
| HULSEY, DAVID E. | 1239 WHITTIER ST WATERFORD MI 48327 |
| HULSHOFF, LAREE | 104 PORTSIDE BUFFALO NY 14202 |
| HULSLANDER, MICHAEL | 524 WALNUT ST ANN ARBOR MI 48104 |
| HULTS ASHLEIGH | 3001BROADWAY APT # 4304 NEW YORK NY 10027 |
| HULTS ASHLEIGH | 40 REYNOLDS STREET SOUTH HUNTINGTON NY 11746 |
| HULTS, ASHLEIGH | 228 WEST 72ND STREET APARTMENT 4R NEW YORK NY 10023 |
| HULUSI UYSAL | 29 ABERCORN PLACE FLAT 39 ST. JOHN'S WOOD,MDDSX NW8 9DS UNITED KINGDOM |
| HULUSI UYSAL | ROOM 40B2, SUMMER RESIDENT BERNARD SUNLEY HALL 66 EVELYN GARDENS LONDON SW7 3BQ UNITED KINGDOM |
| HULUSI UYSAL | KARAMAN APT DAIRE 16 ICERENKOY ISTANBUL 34752 TURKEY |
| HUMAN CAPITAL COMPANY | 316 CLOCK TOWER COMMONS BREWSTER NY 10509 |
| HUMAN CAPITAL COMPANY | 70 WEST READ OAK LANE WHITE PLAINS NY 10604 |
| HUMAN CAPITAL SOURCE, INC. | 8321 PINOTAGE COURT SAN JOSE CA 95135 |
| HUMAN CO., LTD | 1-5-17 ASAMIZODAI SAGAMIHARA SAGAMIHARA 14 JAPAN |
| HUMAN CONCEPTS, LLC | 3 HARBOR DRIVE SUITE 200 SAUSALITO CA 94965 |
| HUMAN FACTORS INTERNATIONAL  INC. | 410 W. LOWE PO BOX 2020 FAIRFIELD IA 52556 |
| HUMAN FACTORS INTERNATIONAL  INC. | 410 WEST LOWE FAIRFIELD IA 52556 |
| HUMAN FACTORS INTERNATIONAL  INC. | PO BOX 2020 FAIRFIELD IA 52556 |
| HUMAN NEEDS FOOD PANTRY | 9 LABEL STREET MONTCLAIR NJ 07042 |
| HUMAN OPTIONS | P.O. BOX 53745 IRVINE CA 92619 |
| HUMAN RESOURCE INSTITUTE INC | 5959 CENTRAL AVENUE SUITE 200A ST PETERSBURGH FL 33710 |
| HUMAN RESOURCE PLANNING SOCIETY | 401 N MICHIGAN AVE STE 2200 CHICAGO IL 606114245 |
| HUMAN RESOURCES COUNCIL | P.O. BOX 804441 KANSAS CITY MO 64180-4441 |
| HUMAN RIGHTS CAMPAIGN INC | 1640 RHODE ISLAND AVE N.W. WASHINGTON DC 20036 |
| HUMAN RIGHTS WATCH | 350 FIFTH AVENUE - 34TH FLOOR NEW YORK NY 10118 |
| HUMAN SCALE | 11 EAST 26TH STREET NEW YORK NY 10010 |
| HUMAN SERVICES COUNCIL OF NYC | 130 E 59TH STREET 4TH FLOOR NEW YORK NY 10022 |
| HUMAN SYNERGISTICS/CENTER FOR APPLIED | 21 S EVERGREEN AVE FL 1 ARLINGTON HTS IL 600057800 |
| HUMANE FARMING ASSOCIATION | P.O. BOX 3577 SAN RAFAEL CA 94912 |
| HUMANE SOCIETY OF GREATER MIAMI | 16101 WEST DIXIE HIGHWAY NORTH MIAMI BEACH FL 33160 |
| HUMANE SOCIETY OF THE UNITED STATES | 2100 L STREET, NW WASHINGTON DC 20037 |
| HUMANPRO AB | HJUHLAMNSGATAN 3 MALMO 21134 SWEDEN |
| HUMBERT, RENAUD | 22 JELF ROAD LONDON SW2 1BH UNITED KINGDOM |
| HUMBERT, RENAUD | 22 JELF ROAD LONDON, GT LON SW2 1BH UNITED KINGDOM |
| HUMBOLDT ASSOCIATION OF REALTORS | 527 W. WABASH AVENUE EUREKA CA 95501 |
| HUMBOLDT STORAGE & MOVING | 100 NEW BOSTON DRIVE CANTON MA 02021 |
| HUME, LILAH | 281 CROWN ST NEW HAVEN CT 06511 |
| HUME, MICHAEL JAMES | 8 BELGRAVE MANSIONS BELGRAVE GARDENS LONDON NW8 0RA UNITED KINGDOM |
| HUME, MICHAEL JAMES | 101 WEST 55TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| HUME,MICHAEL JAMES | 8 BELGRAVE MANSIONS BELGRAVE GARDENS LONDON, GT LON NW8 0RA UNITED KINGDOM |
| HUMER,KRISTIAN | 10 THE GATE APARTMENTS 2 CHEPSTOW ROAD LONDON, GT LON W2 5BH UNITED KINGDOM |
| HUMES, JAMES C. | 4404 TURNBERRY CRESCENT PUEBLO CO 81001 |
| HUMES, JAMES C. | 4404 TURNBERRY CRESCENT PUEBLO CO 81001 |
| HUMISTON,JENAI D | 4870 FENWOOD DRIVE HIGHLANDS RANCH CO 80130 |
| HUMMEL, CHAD | 120 PARTREE RD CHERRY HILL NJ 08003 |
| HUMMEL,VICTORIA K | 900 RIDGE ROAD CARLISLE PA 17015 |
| HUMMER, MERRITT | 680 W LAKE SHORE DR APT # 906 CHICAGO IL 60611 |
| HUMMER,MERRITT S. | 680 N. LAKE SHORE DRIVE APARTMENT 906 CHICAGO IL 60611 |
| HUMMINGBIRD | SUITE 3208 SHELL TOWER TIMES SQUARE CAUSEWAY BAY HONG KONG |
| HUMMINGBIRD | HUMMINGBIRD MUSIC 16/F, GUANGDONG TOURS CENTRE CAUSEWAY BAY HONG KONG |
| HUMMINGBIRD COMMUNICATIONS LTD | 2900 JOHN STREET UNIT #4 MARKHAM ON CANADA |
| HUMMINGBIRD COMMUNICATIONS LTD. | ATTENTION: VP OF SALES 1 SPARKS AVENUE NORTH YORK ON M2H 2W1 CANADA |
| HUMPHREY IV, JOHN J. | 2403 APPLE RIDGE CIRCLE MANASQUAN NJ 08736 |
| HUMPHREY, CHERRY A | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH UNITED KINGDOM |
| HUMPHREY, CHRIS | 580 13TH ST NW NAPLES FL 34120-5027 |
| HUMPHREY, JASPER | 16 ROSEVINE ROAD LONDON SW20 8RB UNITED KINGDOM |
| HUMPHREY, JOSEPH A | 1802 24TH AVENUE WEST PALMETTO FL 34221 |
| HUMPHREY, RAYMOND | 18 SIRE STAKES DRIVE TINTON FALLS NJ 07724 |
| HUMPHREY, RONALD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HUMPHREY, THOMAS P. | 1100 PARK AVENUE APARTMENT 6B NEW YORK NY 10128 |
| HUMPHREY,CHERRY A | 25 BLAKE HALL CRESCENT WANSTEAD LONDON, GT LON E11 3RH UNITED KINGDOM |
| HUMPHREY,JASPER | 16 ROSEVINE ROAD LONDON, GT LON SW20 8RB UNITED KINGDOM |
| HUMPHREY,MICHAEL | FLAT 4 12 ELLERDALE ROAD LONDON, GT LON NW3 6BB UNITED KINGDOM |
| HUMPHREY,RENEE LYNN | 1205 LEGOS CHOICE COURT WESTMINSTER MD 21157 |
| HUMPHREY-EVANS, JAMES | 13, WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| HUMPHREY-EVANS,JAMES | 13, WEISS ROAD LONDON, GT LON SW15 1DH UNITED KINGDOM |
| HUMPHREY-GASKIN,BEN | 15 WARRENNE WAY REIGATE, SURREY RH2 9HR UNITED KINGDOM |
| HUMPHREY-SNEED,ELAINE | 21220 BOTTLETREE LN #203 NEWHALL CA 91321 |
| HUMPHREYS & CO | SOLICITORS 14 KING STREET BRISTOL BS1 4EF UNITED KINGDOM |
| HUMPHREYS, IAN JAMES | 13 COLE PARK GARDENS MDDSX TWICKENHAM TW1 1JB UNITED KINGDOM |
| HUMPHREYS, MEGAN | 1 COLUMBUS PLACE APT S44B NEW YORK NY 10019 |
| HUMPHREYS,IAN JAMES | 13 COLE PARK GARDENS TWICKENHAM, MDDSX TW1 1JB UNITED KINGDOM |
| HUMPHREYS,STEPHEN THOMAS | 10178 RUSTIC REDWOOD WAY HIGHLANDS RANCH CO 80126 |
| HUMPHRIES & COMPANY | 1890 MAIN STREET SUITE 200 SMYRNA GA 30080 |
| HUMPHRIES, MARK T | 375 SOUTH END AVE. NEW YORK NY 10280 |
| HUMPHRIES,CHRISTOPHER | 4724 DORSEY HALL DRIVE UNIT 710 ELLICOTT CITY MD 21042 |
| HUMPHRIES,TOM LANGDON | 197 STEPHENDALE ROAD LONDON, GT LON SW62PR UNITED KINGDOM |
| HUMPHRYES, KEVIN | 83 WALTON ROAD KENT SIDCUP DA144LL UNITED KINGDOM |
| HUMPHRYES,KEVIN | 83 WALTON ROAD SIDCUP, KENT DA144LL UNITED KINGDOM |
| HUN SCHOOL OF PRINCETON | 176 EDGESTOUNE ROAD PRINCETON NJ 08540 |
| HUNDAL,ANAND | 27 CINNABAR WHARF 24 WAPPING HIGH STREET LONDON E1W UNITED KINGDOM |
| HUNDAL,RIKKI SINGH | 34 BRAYFORD AVENUE STYVECHALE COVENTRY, WSTMID CV3 5BS UNITED KINGDOM |
| HUNDLEY,TONYA PORTER | 2421 SE 23RD PLACE OCALA FL 34471 |
| HUNDRED YEAR ASSOC. OF NY | 20 WEST 44TH STREET NEW YORK NY 10036 |
| HUNG CHEONG METAL WARE CO | G/F, 295 RECLAMATION STREET MONGKOK KLN HONG KONG |
| HUNG HING PRINTING GROUP LIMITED | 17-19 DAI HEI STREET TAI PO INDUSTRIAL ESTATE HONG KONG |
| HUNG NGUYEN | 14931 HOPE STREET WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| HUNG SAN TANG | 32 LA CASSANDRA DRIVE MAPLE ON L6A 3X4 CANADA |
| HUNG SAN TANG | 244 W. 64TH STREET APT. 2B NEW YORK NY 10023 |
| HUNG YAN PO ERMINIA | ROOM 10A MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| HUNG, CHRISTINA | 138 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| HUNG, FOK WAI | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD HONG KONG |
| HUNG, HING FUNG | FLAT B GROUND FLOOR, BLOCK D2 168 NGA TSIN WAI ROAD HONG KONG HONG KONG |
| HUNG, JASON | 8 PEARL DRIVE PLAINVIEW NY 11803 |
| HUNG, KENNETH HEI KIN | 4J HILLTOP MANSION 60 CLOUDVIEW ROAD HONG KONG HONG KONG |
| HUNG, MAN BIK SHIRLEY | ROOM 1450 MEI FUNG HOUSE MEI LAM ESTATE SHATIN, NEW TERRITORIES HONG KONG HONG KONG |
| HUNG, SUSAN | 1620 GEORGE ROAD WANTAGH NY 11793-3419 |
| HUNG, WESLEY | 321 E UNIVERSITY PKWY BALTIMORE MD 21218 |
| HUNG,CHRISTINA | 100 JOHN STREET APARTMENT 1802 NEW YORK NY 10038 |
| HUNG,EVA MING MING | FLAT 27B, TOWER 5, THE LEGEND, 23 TAI HANG DRIVE HONG KONG CHINA |
| HUNG,HING FUNG | FLAT B GROUND FLOOR, BLOCK D2 168 NGA TSIN WAI ROAD HONG KONG, K HONG KONG |
| HUNG,JANET YI-KUI | FLAT A 11/F CIMBRIA COURT 24 CONDUIT ROAD HONG KONG, H HONG KONG |
| HUNG,KENNETH HEI KING | 4J HILLTOP MANSION 60 CLOUDVIEW ROAD HONG KONG CHINA |
| HUNG,MAN BIK SHIRLEY | ROOM 1450 MEI FUNG HOUSE MEI LAM ESTATE SHATIN, NEW TERRITORIES HONG KONG CHINA |
| HUNG,YUEH CHUAN | 5F-10, 195 CHING-HSING ROAD, WENSHAN, TAIPEI 116 TAIWAN |
| HUNG-LIANG E. YEN | 2525 DURANT AVENUE APARTMENT 3-8 BERKELEY CA 94704 |
| HUNG-LIANG E. YEN | 2414 DANA STREET APT 3 BERKELEY CA 94704 |
| HUNGARIAN CENTRAL STATISTICAL OFFICE | KELETI KAROLY U 57 BUDAPEST 1024 HUNGARY |
| HUNGARIAN DEVLOPMNT BANK LTD | NADOR U. 31 BUDAPEST 1051 HUNGARY |
| HUNKEL, KENNETH L. & CAROL J. | 13665 W. BURLEIGH RD. # 7 BROOKFIELD WI 53005 |
| HUNKELER GASTRO AG | GRIMSELWEG 5 LUZERN 6002 SWITZERLAND |
| HUNN, JEFFREY W. | 3511 STEPHEN LANE WANTAGH NY 11793 |
| HUNSAKER,KARYN L. | 815 SOUTH VANCE STREET E-208 LAKEWOOD CO 80226 |
| HUNT & PALMER | THE TOWER GOFF'S PARK ROAD CRAWLEY WEST SUSSEX, U.K. RH11 8XX UNITED KINGDOM |
| HUNT EXECUTIVE SEARCH (INDIA) PVT. LTD. | 412-B, TRADE WORLD KAMALA MILL MUMBAI MH 400013 INDIA |
| HUNT JR, HOWARD P | 547 BRYANT PL RIVER VALE NJ 07675-5505 |
| HUNT JR,HOWARD P. | 547 BRYANT PLACE RIVER VALE NJ 07675 |
| HUNT LEIBERT | 50 WESTON STREET HARTFORD CT 06120 |
| HUNT, ALEX | 15 WEYBOURNE STREET EARLSFIELD SW18 4HG UNITED KINGDOM |
| HUNT, BARRY | 177A HEMINGFORD ROAD LONDON N1 1DA UNITED KINGDOM |
| HUNT, JAMES E | 116 EAST 63RD STREET NEW YORK NY 10021 |
| HUNT, JOHN | 380 KNOLLWOOD ST STE 440 WINSTON-SALEM NC 27103 |
| HUNT, JOHN H | 21 GLENDALE AVE RYE NY 10580-1503 |
| HUNT, KERRY J | 36 CURLING LANE BADGERS DENE ESSEX GRAYS RM17 5JB UNITED KINGDOM |
| HUNT, KEVIN M | 35 BENDFIT STREET PROVIDENCE RI 02903 |
| HUNT, MARION C | 170 PARK ROW APT 24B NEW YORK NY 10038 |
| HUNT, MICHAEL V | 27 WINDING ROAD ROCKVILLE CENTRE NY 11570 |
| HUNT, PETER H | 4704 PANORAMA DRIVE BAKERSFIELD CA 93306 |
| HUNT, ROBERT V. | 512 VALLEY GREEN MAULDIAN SC 29662 |
| HUNT, ROBIN | 4-12-19-402 NISHIAZABU MINATU-KU 13 13 TOKYO 106-0031 JAPAN |
| HUNT, ROBIN | 4-12-19-402 NISHIAZABU MINATU-KU 13 TOKYO 106-0031 JAPAN |
| HUNT, RONALD H | 219 MT WILSON PLACE CLAYTON CA 94517 |
| HUNT, SARAH M | 2 GLEN ROAD ESSEX LEIGH ON SEA SS9 1EU UNITED KINGDOM |
| HUNT, SIMON | 61 SOUTH WESTERN ROAD ST MARGARETS TWICKENHAM LONDON TW1 1LG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUNT,ALEX | 15 WEYBOURNE STREET EARLSFIELD, GT LON SW18 4HG UNITED KINGDOM |
| HUNT,BARRY | 177A HEMINGFORD ROAD LONDON, GT LON N1 1DA UNITED KINGDOM |
| HUNT,CARA | 81 GRAHAM ROAD WIMBLEDON, GT LON SW19 3SP UNITED KINGDOM |
| HUNT,JAMIE L | 7513 TOW PATH LANE INDIANAPOLIS IN 46214 |
| HUNT,JULIE A | 296 BEAR VALLEY ROAD FORT LOUDON PA 17224 |
| HUNT,KERRY J | 36 CURLING LANE BADGERS DENE GRAYS, ESSEX RM17 5JB UNITED KINGDOM |
| HUNT,MARCO EDWARD | 8131 GALWAY ROAD WOODBURY MN 55125 |
| HUNT,MATTHEW J. | 1000 GREENBRIAR DRIVE STATE COLLEGE PA 16801 |
| HUNT,PAUL | 11 KESTREL CLOSE HORNCHURCH, ESSEX RM12 5LS UNITED KINGDOM |
| HUNT,ROBIN | 4-12-19-402 NISHIAZABU MINATU-KU TOKYO 13 106-0031 JAPAN |
| HUNT,SARAH M | 2 GLEN ROAD LEIGH ON SEA, ESSEX SS9 1EU UNITED KINGDOM |
| HUNT,SIMON | 61 SOUTH WESTERN ROAD ST MARGARETS TWICKENHAM LONDON, GT LON TW1 1LG UNITED KINGDOM |
| HUNTE,AMANDA | 175-07 110TH AVENUE JAMAICA NY 11433 |
| HUNTER ADVISORS | 787 SEVENTH AVENUE SUITE 922 NEW YORK NY 10019 |
| HUNTER AND HUNTER | THE HUNTLAW BUILDING 75 FORT STREET PO BOX 190 GT GRAND CAYMAN CAYMAN ISLANDS |
| HUNTER AND HUNTER | 75 FORT STREET PO BOX 190 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HUNTER COLLEGE FOUNDATION | 695 PARK AVENUE ROOM E 1313A NEW YORK NY 10021 |
| HUNTER COLLEGE SCHOOL PTA | 71 EAST 94TH STREET NEW YORK NY 10128 |
| HUNTER CONSULTANTS USA | 14052 SHILOH ROAD CONIFER CO 80433-5131 |
| HUNTER ENTERTAINMENT INC | 20 SHENANDOAH DRIVE CALDWELL NJ 07006 |
| HUNTER FINANCIAL GROUP | 1711 W GREENTREE DR STE 111 TEMPE AZ 852842715 |
| HUNTER GROUP INTERNATIONAL INC | 16405 NORTHCROSS DRIVE SUITE G-2 HUNTERSVILLE NC 28078 |
| HUNTER H. GREENHALGH | 70 BEACH TREE LANE PELHAM NY 10803 |
| HUNTER MORTGAGE SERVICES INCORPORATED | 9116 WEST BOWLES SUITE 17 LITTLETON CO 80123 |
| HUNTER TREMAINE | 284 MOTT ST. 4N NEW YORK NY 10012 |
| HUNTER TREMAINE | 218 W 10TH ST APT 2F NEW YORK NY 10014-2994 |
| HUNTER, CRAIG | POLKYTH, CARLTON ROAD, HORSELL SURREY WOKING GU21 4HQ UNITED KINGDOM |
| HUNTER, DAVID | 5185 E SAGEWOOD DR BOISE ID 83716 |
| HUNTER, JEFFREY | 2516 107TH AVENUE COURT E PUYALLUP WA 98371 |
| HUNTER, JULIA | WELLESLEY COLLEGE 21 WELLESLEY COLLEGE ROAD UNIT 1512 WELLESLEY MA 02481 |
| HUNTER, MARK W | 39 KILBY COURT GREENROOF WAY GREENWICH LONDON SE100PY UNITED KINGDOM |
| HUNTER, REGINA | 5600 S BLACKSTONE AVE APT B CHICAGO IL 60637 |
| HUNTER, WILLIAM D. | 124 ALLEN STREET APT. 4A NEW YORK NY 10002 |
| HUNTER,AMBER DAWN | 12853 S. WAMBLEE VALLEY RD. CONIFER CO 80433 |
| HUNTER,CRAIG | POLKYTH, CARLTON ROAD, HORSELL WOKING, SURREY GU21 4HQ UNITED KINGDOM |
| HUNTER,HOWARD | 65 TYLNEY CROFT HARLOW CM194LT UNITED KINGDOM |
| HUNTER,JEFFREY A | 10540 WESTCLIFF WAY HIGHLANDS RANCH CO 80130 |
| HUNTER,LEE | 30 MAIN STREET APT. 4A BROOKLYN NY 11201 |
| HUNTER,MARK W | 39 KILBY COURT GREENROOF WAY GREENWICH LONDON, GT LON SE100PY UNITED KINGDOM |
| HUNTER,NICHELLE RENEE | 1485 COMPTON TERRACE HILLSIDE NJ 07205 |
| HUNTER,NINA | 38 CASTLE RISE RIDGEWOOD UCKFIELD TN225UN UNITED KINGDOM |
| HUNTER,NINA | 38 CASTLE RISE RIDGEWOOD UCKFIELD TN225UN UNITED KINGDOM |
| HUNTER,WILLIAM D. | 124 ALLEN STREET APT. 4CAPT NEW YORK NY 10002 |
| HUNTERS | 9 NEW SQUARE LINCOLN'S SINN LONDON WC2A 3QN UK |
| HUNTERS | 9 NEW SQUARE LINCOLN'S SINN LONDON WC2A 3QN UNITED KINGDOM |
| HUNTERS CONTRACTS LTD | UNIT 3 LYON BUSINESS PARK RIVER ROAD BARKING IG11OJS UK |
| HUNTERS CONTRACTS LTD | UNIT 3 LYON BUSINESS PARK RIVER ROAD BARKING IG11OJS UNITED KINGDOM |
| HUNTERVIEW LLC | ATTN: ANDREW DORN 6400 SHERIDAN DRIVE SUITE 238 WILLIAMSVILLE NY 14221 |

| Claim Name | Address Information |
|---|---|
| HUNTING, ANTHONY | 7515 RINDGE AVENUE PLAYA DEL REY CA 90293 |
| HUNTING, JOSEPH N | 100 OAK AVE PALM HARBOR FL 34684 |
| HUNTINGTON CAPITAL CORP. | 41 SOUTH HIGH STREET, 9TH FLOOR COLUMBUS OH 43125 |
| HUNTINGTON FOUNDATION FOR | PO BOX 552 HUNTINGTON NY 11743 |
| HUNTINGTON PLACE APARTMENTS LP | 1401 N MIDWEST BLVD OKLAHOMA CITY OK 73110 |
| HUNTINGTON PLACE APARTMENTS LP | C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| HUNTINGTON, AMY | 167 E 67TH STREET APT 4E NEW YORK NY 10021 |
| HUNTLEIGH SECURITIES | 7800 FORSYTH B'LVD, 5TH FLOOR ATTN:  PAM JOHNSTON ST LOUIS MO 63105 |
| HUNTLEY, CAROL | P O BOX 973 PISGAH FOREST NC 28768 |
| HUNTON & WILLAIMS | RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS | 1900 K. STREET, N.W. WASHINGTON DC 20006-1109 |
| HUNTON & WILLIAMS | 1751 PINNACLE DRIVE # 1700 MCLEAN VA 22102 |
| HUNTON & WILLIAMS | DO NOT USE-SEE V# 0000003192 951 EAST BYRD ST RIVERFRONT PLZ EAST TOWER RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS | 951 EAST BYRD ST RIVERFRONT PLZ EAST TOWER RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS | BANK OF AMERICA PLAZA STE 3500 101 S TRYON ST CHARLOTTE NC 28280 |
| HUNTON & WILLIAMS | BANK OF AMERICA PLAZA SUITE 4100 600 PEACHTREE STREET, N.E. ATLANTA GA 30308-2216 |
| HUNTON & WILLIAMS (THAILAND) LIMITED | 34F,Q HOUSE,LUMPINI BLDG 1 SOUTH SATHORN RD,THUNGMAHAMEK SATHORN,BANGKOK THAILAND |
| HUNTON & WILLIAMS (THAILAND) LIMITED | 34F, ABDULRAHIM PLACE 990 RAMA IV ROAD,BANGKOK THAILAND |
| HUNTON & WILLIAMS LLP | ATTN: ANDY TRAPSCOTT 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | C/O LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTRESS SEARCH LIMITED | HUNTRESS SEARCH LIMITED IMPERIAL HOUSE 15-19 KINGSWAY LONDON WC2B 6UN UK |
| HUNTRESS SEARCH LIMITED | HUNTRESS SEARCH LIMITED IMPERIAL HOUSE 15-19 KINGSWAY LONDON WC2B 6UN UNITED KINGDOM |
| HUNTSBARGER, JEFF, FBO | 121 N. HEINKEL MIDDLETOWN OH 45042-3838 |
| HUNTSMAN CANCER INSTITUTE FOUNDATION | AT THE UNIVERSITY OF UTAH 2000 CIRCLE OF HOPE SALT LAKE CITY UT 84112-5550 |
| HUNTSWOOD CTC LTD | ABBEY GARDENS ABBEY STREET READING BERKSHIRE RG1 3BA UK |
| HUNTSWOOD CTC LTD | ABBEY GARDENS ABBEY STREET READING BERKSHIRE RG1 3BA UNITED KINGDOM |
| HUNTTING HOUSE ANTIQUES | RED HORSE PLAZA 74 MONTAUK HIGHWAY EAST HAMPTON NY 11937 |
| HUONG T. MAI | 91 HARRIET LANE ANAHEIM CA 92804 |
| HUOQING LU | FLAT 5 7 ELM PARK GARDENS LONDON SW19 9QG UNITED KINGDOM |
| HUOQING LU | FLAT 1 149 LADBROKE GROVE LONDON W10 6HJ UNITED KINGDOM |
| HUPP,SCOTT J. | 24090 MISSION BELLEVIEW LOUISBURG KS 66053 |
| HUPRIKAR, SANTOSH | 701, B WING, AKRUTI ELEGANCE GAVANPADA MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| HUR YAPI TASARIM | YESILCAM MAH. YUNUSEMRE CAD NO 16 KAGITHANE ISTANBUL TURKEY |
| HUR, CHRISTOPHER | 453 5TH ST # A PALISADES PK NJ 07650-2317 |
| HUR, CHRISTOPHER Y. | 225 EAST 85TH STREET APARTMENT 1008 NEW YORK NY 10028 |
| HUR,CHRISTOPHER Y. | UNIT A, 2ND FLOOR SHELLEY COURT 21 SHELLEY STREET CENTRAL, H HONG KONG |
| HURA,POOJA | 13, HIND MANSION SHEETLADEVI TEMPLE ROAD MAHIM MUMBAI 400016 INDIA |
| HURBROUGH, BETH CAGLE | 142 AN CO RD 416 PALESTINE TX 75803 |
| HURBROUGH, JOHN H | 370 AN CO RD 415 PALESTINE TX 75803 |
| HURCOMBE,CHARLOTTE | COBBLESTONES COTTAGE MOORSLADE LANE, FALFIELD WOTTON UNDER EDGE  GLOUC GL12 8DJ UNITED KINGDOM |
| HURD, CAITLIN P. | 1 S. PASSAIC AVE., APT 2 CHATHAM NJ 07928 |
| HURD, MICHAEL | 215 BROOKE AVENUE #409 NORFOLK VA 23510 |
| HURD, OWEN | 5050 S LAKE SHORE DRIVE, APT 3304 CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| HURES CAPITAL | B/6 CHANDRA NIWAS, MAROL CHURCH ROAD OPP. THE LEELA'S ANDHERI (E) MUMBAI MH 400059 INDIA |
| HURKMANS-KANTERS, MR & MS | J.F.G.M. HURKMANS AND S.M.G. KANTERS BEGONIALAAN 16B, SCHILDE 2970 BELGIUM |
| HURLEY PLAMER FLATT | BEECH HOUSE 840 BRIGHTON ROAD PURLEY, SURREY CR8 2BH UNITED KINGDOM |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ. COX, CASTLE & NICHOLSON LLP 555 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| HURLEY'S SALOON | 232 WEST 48TH STREET NEW YORK NY 10036 |
| HURLEY, ANNETTE M. | 23 EVELYN RD SURREY RICHMOND TW92TF UNITED KINGDOM |
| HURLEY, GERALD | 4831 N. BELL AVE. APT 1 CHICAGO IL 60625 |
| HURLEY, JAMEL T. | 48 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| HURLEY, JEFFREY D | 1C 43 STANLEY VILLAGE ROAD STANLEY STANLEY HONG KONG CHINA |
| HURLEY, JEFFREY D | 1C 43 STANLEY VILLAGE RD STANLEY HONG KONG |
| HURLEY, JEFFREY D | 1C 43 STANLEY VILLAGE ROAD STANLEY HONG KONG HONG KONG |
| HURLEY, KAREN | 4 ELEANOR TERRACE EPPING ROAD ESSEX ROYDON CM19 5HN UNITED KINGDOM |
| HURLEY, SEAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| HURLEY, STEPHEN NASH | ATTN: STEPHEN NASH HURLEY, MANAGING PARTNER C/O XYLEM GLOBAL PARTNERS 122 E 42ND ST, SUITE 4700 NEW YORK NY 10168 |
| HURLEY, WILLIAM | 8 SEAL COVE RD HINGHAM MA 02043 |
| HURLEY,ANNETTE M. | 23 EVELYN RD RICHMOND, SURREY TW92TF UNITED KINGDOM |
| HURLEY,BRENDAN PATRICK | 28 SEQUAMS LANE WEST ISLIP NY 11795 |
| HURLEY,GARRET P | 10 COPELAND DRIVE BEDFORD MA 01730 |
| HURLEY,JEFFREY D | 1C 43 STANLEY VILLAGE ROAD STANLEY HONG KONG CHINA |
| HURLEY,KAREN | 4 ELEANOR TERRACE EPPING ROAD ROYDON, ESSEX CM19 5HN UNITED KINGDOM |
| HURLL, DENNIS | 27 DENNIS PARK CRESCENT, LONDON, SW20 8QH UNITED KINGDOM |
| HURMAN, CATHERINE | 5/12 KEITH STREET NSW DULWICH HILL 2203 AUSTRALIA |
| HURMAN,CATHERINE | 5/12 KEITH STREET DULWICH HILL, NSW 2203 AUSTRALIA |
| HURON CONSULTING GROUP | 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HURON CONSULTING GROUP | PHYLLIS JONES-BUTLER / ISABELLE PRAUD 470 ATLANTIC AVE 14TH FLOOR BOSTON MA 02210 |
| HURON CONSULTING GROUP LLC | 550 WEST VAN BUREN STREET ATTN: CHIEF FINANCIAL OFFICER CHICAGO IL 60607 |
| HURON CONSULTING SERVICES LLC | 550 WEST VAN BUREN 17TH FLOOR CHICAGO IL 60607 |
| HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HURRELL,JONATHAN | FLAT 2 3 BIRCHFIELD STREET WESTFERRY, GT LON E14 8ED UNITED KINGDOM |
| HURRICANE ISLAND OUTWARD BOUND | 87 ELM ST STE 211 CAMDEN ME 04843-1959 |
| HURST, FIONA M | 12 BLUNDELL WOOD EDENDERRY CO. OFFALY IRELAND |
| HURST, JAMES E | 1 WANDOVER CIR NEWBURYPORT MA 01950-3437 |
| HURST, JAY | 1910 TRIXIE LANE HOUSTON TX 77042 |
| HURSTAK JR, ROBERT J | 230 MARLBORO ROAD SUDBURY MA 01776-1352 |
| HURSTON, BRADLEY | 2096 WHITE PINE CIRCLE WEST PALM BEACH FL 33415 |
| HURT,STACY LYNN | 4633 54TH AVE N GRAND FORKS ND 58203-8934 |
| HURWITZ, ALVIN | 28 DEERINGWOOD LN BABYLON NY 11702 |
| HURWITZ, DORIS | 78 ACORN PONDS DRIVE ROSLYN NY 11576-2819 |
| HURWITZ, MARK R | 7 WATSON WAY FLANDERS NJ 07836 |
| HUSAIN GHANIWALA | 45, H. M. NOORA LANE, OFF HILL ROAD, RAHE NAAM ALLAH KA MANZIL BUILDING, 1ST FLOOR, ROOM NO. 5, BANDRA (WEST) MUMBAI MH 400050 INDIA |
| HUSAIN RANGWALA | 354, I R ROAD, FANCY TRUST BLDG 1ST FLOOR PYDHONIE MUMBAI MH 400003 INDIA |
| HUSAIN RANGWALA | 151-55, SARANG STREET, BADRUDDIN CHAMBERS 3RD FLOOR, FLAT NO. 16, CRAWFORD MARKET MUMBAI MH 400003 INDIA |
| HUSAIN, HADI | 551 SOUTH STATE STREET ANN ARBOR MI 48109 |
| HUSAM ABU-ZAYDEH | 122 70TH STREET #2 GUTTENBERG NJ 07093 |

| Claim Name | Address Information |
|---|---|
| HUSENI KATHIRIA | NAJMI MOHALLA, JUNAPUNE, JAINEB VILLA, DAHOD DAHOD INDIA |
| HUSENI KATHIRIA | NAJMI MOHALLA, JUNAPUNE, JAINEB VILLA, DAHOD BATUL MANZIL, NAVI ORI,OPP SUKH SAGAR HOTEL, NANI DAMAN TAYABI MANZIL, ZAPPABAR, NANI DAMAN DAHOD 389151 INDIA |
| HUSKY TRADING PARTNERSHIP | 1103 STEWART PLACE SECANE PA 19018 |
| HUSKY TRADING PARTNERSHIP | AMEX DIVISION 1900 MARKET STREET  SUITE 616 PHILADELPHIA PA 19103 |
| HUSNA KHATUN | 61 SHELMERDINE CLOSE LONDON E3 4UY UNITED KINGDOM |
| HUSS, JENNIFER D | 29 3RD AVE APT# 10 B NEW YORK NY 10003 |
| HUSS, JENNIFER D | 236 W 16TH ST APT 3C NEW YORK NY 10011-6158 |
| HUSSAIN, AFJAL | 50-32 43RD STREET WOODSIDE NY 11377 |
| HUSSAIN, AYESHA | 78 FRANKLIN DR VOORHEES NJ 08043 |
| HUSSAIN, FARHANA | 94 ABERDOUR ROAD GOODMAYES ESSEX ILFORD IG3 9PH UNITED KINGDOM |
| HUSSAIN, MOHAMED | 680 LAKE CAROLYN PKWY #119 IRVING TX 75039 |
| HUSSAIN, NADIA | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HSG SOCIETY AMOL NAGAR - THANE DIST NAIGAON (W), MH MUMBAI 401207 INDIA |
| HUSSAIN, SYED MOH D. | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SANTACRUZ WEST MUMBAI 400054 INDIA |
| HUSSAIN, YASMIN | APT. 2D 310 WEST 80TH ST. NEW YORK NY 10024 |
| HUSSAIN,AMER | 57 LANSDOWNE WAY HIGH WYCOMBE, BUCKS HP111TW UNITED KINGDOM |
| HUSSAIN,ARFAN | 181 SPEARING ROAD HIGH WYCOMBE, BUCKS HP12 3LB UNITED KINGDOM |
| HUSSAIN,AYMAN | 12 PEMBERTON COURT 39 PORTELET ROAD LONDON, GT LON E1 4EN UNITED KINGDOM |
| HUSSAIN,FARHANA | 94 ABERDOUR ROAD GOODMAYES ILFORD, ESSEX IG3 9PH UNITED KINGDOM |
| HUSSAIN,JAHANGIR | 176 BOWERDEAN ROAD HIGH WYCOMBE, BUCKS HP136XR UNITED KINGDOM |
| HUSSAIN,JASMINE | 13 BRANTWOOD GARDENS OAKWOOD ENFIELD, GT LON EN2 7LY UNITED KINGDOM |
| HUSSAIN,JERIN | 24 SEVILLE STREET BRIGHTON, E.SUSX BN2 3AR UNITED KINGDOM |
| HUSSAIN,KHASHRUL | 11 RIPON GARDENS ILFORD, ESSEX IG1 3SL UNITED KINGDOM |
| HUSSAIN,MATAB | 11 LONDON ROAD HIGH WYCOMBE, BUCKS HP11 1BJ UNITED KINGDOM |
| HUSSAIN,NADIA | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HSG SOCIETY AMOL NAGAR - THANE DIST, NAIGAON (W) MUMBAI MH 401207 INDIA |
| HUSSAIN,NASSER | FLAT 5 73-75 CARLTON MANSIONS CHICHELE ROAD LONDON, GT LON NW23AP UNITED KINGDOM |
| HUSSAIN,RUKHSANA BI | 42 MILL END ROAD HIGH WYCOMBE, BUCKS HP12 4JN UNITED KINGDOM |
| HUSSAIN,SAIRA | 2469 LINDENMERE DRIVE MERRICK NY 11566 |
| HUSSAIN,SAMIRAH | 226 MISSENDEN INVILLE ROAD AYLESBURY ESTATE LONDON SE17 2HX UNITED KINGDOM |
| HUSSAIN,SHAHEEN | 445 TOMPKINS AVE APT 3A BROOKLYN NY 11216 |
| HUSSAIN,SHAMSUL | 32-16 30TH STREET, ASTORIA, NY 1110 ASTORIA NY 11106 |
| HUSSAIN,SYED MOHD. | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SAN MUMBAI 400054 INDIA |
| HUSSAIN,TASSWAR | 137 HAWTHORNE ROAD HIGH WYCOMBE, BUCKS HP13 7ES UNITED KINGDOM |
| HUSSEIN F. AYOUB | 322 WEST TH STREET APARTMENT 40C NEW YORK NY 10019 |
| HUSSEIN F. AYOUB | 150 WEST 56TH STREET APARTMENT 4307 NEW YORK NY 10019 |
| HUSSEIN M.D. , MOHAMAD A. | 16107 COPELAND FARMS RD ODESSA FL 335563281 |
| HUSSEIN, BASHARAT | 42 BALTIC APARTMENTS, WESTERN GATEWAY WESTERN GATEWAY LONDON E16 1AE UNITED KINGDOM |
| HUSSEIN, MOHSIN | 39-88 49TH STREET APT 4I SUNNYSIDE NY 11104 |
| HUSSEIN, ZAHID SHAREEF | 13 PRESTON ROAD WIMBLEDON LONDON SW20 0SS UNITED KINGDOM |
| HUSSEIN,AKTAR | 20 CHICKSAND STREET LONDON E1 5LD UNITED KINGDOM |
| HUSSEIN,BASHARAT | 42 BALTIC APARTMENTS, WESTERN GATEWAY WESTERN GATEWAY LONDON, GT LON E16 1AE UNITED KINGDOM |
| HUSSEIN,MOHAMAD | 5012 TENDERFOOT TRL CAMILLUS NY 130319762 |
| HUSSEIN,ZAHID SHAREEF | 13 PRESTON ROAD WIMBLEDON LONDON, GT LON SW20 0SS UNITED KINGDOM |
| HUSSENET, CLAUDE | 11 MELONY AVENUE PLAINVIEW NY 11803 |
| HUSSEY, THOMAS J | 606 E. 50TH STREET SAVANNAH GA 31405 |

| Claim Name | Address Information |
|---|---|
| HUSSEY, WILLIAM S | PO BOX 861 POINT LOOKOUT NY 11569-0861 |
| HUSSUNG MECHANICAL CONTRACTORS, INC. | 6913 ENTERPRISE DRIVE SUITE B LOUISVILLE KY 40214 |
| HUST, JOHN | 4764 NORTH NEWHALL WHITEFISH BAY WI 53211 |
| HUSTADT, WOLF | IM TRUTZ FRANKFURT 2 HE FRANKFURT AM MAIN 60322 GERMANY |
| HUSTADT, WOLF | IM TRUTZ FRANKFURT 2 FRANKFURT AM MAIN HE 60322 GERMANY |
| HUSTED, ADAM | 2 RACHAEL COTTAGES NEW ROAD ESSEX LAMBOURNE END RM41AT UNITED KINGDOM |
| HUSTED, ADAM | 2 RACHAEL COTTAGES NEW ROAD LAMBOURNE END, ESSEX RM41AT UNITED KINGDOM |
| HUTCHEN, BENJAMIN M | 1122 W WEBSTER AVE # 3009 CHICAGO IL 60614-3511 |
| HUTCHENS, SENTER & BRITTON, PA | PO BOX 2505 FAYETTEVILLE NC 28302 |
| HUTCHENS, SENTER & BRITTON, PA | 4317 RAMSEY STREET FAYETTEVILLE NC 28311 |
| HUTCHERSON, CHAZ JENE | 5426 W WIND LANE APT #2B INDIANAPOLIS IN 46250 |
| HUTCHERSON, KENNETH | 102 ANTLER RD GREENVILLE NC 27834 |
| HUTCHERSON, SOPHIE L | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| HUTCHERSON, SOPHIE L | 7 BRACKEN AVENUE LONDON, GT LON SW12 8BJ UNITED KINGDOM |
| HUTCHIN, RONDA | 4929 WORTH STREET DALLAS TX 75214 |
| HUTCHINGS, JASON | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N5 1RX GREAT BRITAIN |
| HUTCHINGS, JASON | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT GT LON GT LON LONDON N5 1RX UNITED KINGDOM |
| HUTCHINGS, JASON | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N5 1RX UNITED KINGDOM |
| HUTCHINGS, JASON | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON, GT LON N5 1RX UNITED KINGDOM |
| HUTCHINS, ANTHONY | 117 ST. BOTOLPH ST APT 3 BOSTON MA 02115 |
| HUTCHINS, RYAN | 1323 CAMBRIDGE RD ANN ARBOR MI 48104 |
| HUTCHINS, CHRISTOPHER ROBERT | 8 JUNIPER CLOSE HAZLEMERE HIGH WYCOMBE, BUCKS HP157RW UNITED KINGDOM |
| HUTCHINS, JILL | 8 JUNIPER CLOSE HAZLEMERE HIGH WYCOMBE HP157RW UNITED KINGDOM |
| HUTCHINS, JILLIAN | 21 GRECO AISLE IRVINE CA 92614 |
| HUTCHINSON JR., FREDERIC JAMES | 3660 NORTH LAKE SHORE DRIVE APT 903 CHICAGO IL 60613 |
| HUTCHINSON JR., HARRY LANE | 350 WEST 43RD STREET APARTMENT 7H NEW YORK NY 10036 |
| HUTCHINSON SHOCKEY & ERLEY | 222 WEDT ADAMS STREET STE 1700 ATT: MUNICIPAL BOND DEPT. CHICAGO IL 60606-5308 |
| HUTCHINSON TRAINING SERVICES | 10 WELBECK AVENUE SIDCUP DA15 9BU UK |
| HUTCHINSON TRAINING SERVICES | 10 WELBECK AVENUE SIDCUP DA15 9BU UNITED KINGDOM |
| HUTCHINSON, AMANDA | 2011 SOUTH 8TH ST WACO TX 76706 |
| HUTCHINSON, DIANE S. | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HUTCHINSON, MARK C | 137 PALM DRIVE BARRINGTON IL 60010-4929 |
| HUTCHINSON, LAURIE | 2101 BAKER STREET #13 SAN FRANCISCO CA 94115 |
| HUTCHINSON, ROBERT DAVID | 6 LIME GROVE CHADDESDEN, DERBY DE216WN UNITED KINGDOM |
| HUTCHISON ESSAR LIMITED | HUTCH HOUSE, PENINSULA CORPORATE PARK, GANPAT RAO KADAM MARG, LOWER PAREL, MUMBAI MH 400013 INDIA |
| HUTCHISON MAX PAGING PVT LTD | HUTCH HOUSE PENINSULA CORPORATE PARK LOWER PAREL MUMBAI MH 400049 INDIA |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333 GLASGOW G2 9AG UK |
| HUTCHISON, YVETTE L | 4501 BELLCREST DR MCKINNEY TX 75070 |
| HUTOKSHI & ALAN | 1801 STERLING TOWERS, H GOREGAONKAR ROAD GAMDEVI, MUMBAI MH 400007 INDIA |
| HUTOKSHI H DADABHOY | 1801, STERLING TOWERS H GOREGAONKAR RAOD, GAMDEVI MUMBAI MH 400007 INDIA |
| HUTT, MARK C. | FLAT 4 23 HARDWICKS WAY WANDSWORTH SW18 4AH UNITED KINGDOM |
| HUTT, CHARLES S | 22 HARWOOD COURT LANGHORNE PA 19047 |
| HUTT, MARK C. | FLAT 4 23 HARDWICKS WAY WANDSWORTH, GT LON SW18 4AH UNITED KINGDOM |
| HUTTA, ALEXIS | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE CUSTODIAN FOR TAYLOR HUTTA UTMA/ | J LAWRENCE HUTTA 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |

| Claim Name | Address Information |
|---|---|
| HUTTA, KELLEY L | 5566 JEFFERIES COURT WESTERVILLE OH 43082 |
| HUTTA, VICTORIA | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTER, PAUL | 4 MARTINE AVE. APT. 721 WHITE PLAINS NY 10606 |
| HUTTER, PAUL | 4 MARTINE AVE. APT. 721 WHITE PLAINS NY 10606 |
| HUTTER,PAUL | 4 MARTINE AVE #721 WHITE PLAINS NY 10606 |
| HUTTING HOUSE ANTIQUES | 74 MONTAUK HIGHWAY EAST HAMPTON NY 11937 |
| HUTTNER, MICHAEL N | 707 EAGLES CHASE DRIVE LAWRENCEVILLE NJ 08648 |
| HUTTON AIRCRAFT DEPOSITARY, INC. | 10900 N.E. 8TH STREET STE. 1500 BELLEVUE WA 98004 |
| HUTTON CONSULTING | 6TH FLOOR 125 WOOD STREET LONDON EC2V 7AN UNITED KINGDOM |
| HUTTON, R J | 225 WEST 106TH STREET APT 6J NEW YORK NY 10025-3631 |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| HUTTON, TAYLOR | 111 NW 16TH ST GAINESVILLE FL 32603 |
| HUTTON,DAVID WAYNE | 6657 W CEDAR PL LAKEWOOD CO 80226 |
| HUTTON,GREG | 17 LINCOLN DRIVE WOKING, SURREY GU22 8RN UNITED KINGDOM |
| HUTTON,TAYLOR S. | 518 MACEWEN DRIVE OSPREY FL 34229 |
| HUTTON/CONAM REALTY INVESTORS 2 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUTTON/CONAM REALTY INVESTORS 3 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUTTON/CONAM REALTY INVESTORS 4 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUTTON/CONAM REALTY INVESTORS 5 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUTTON/CONAM REALTY INVESTORS 81 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUTTON/CONAM REALTY PENSION INVESTORS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUTTON/ENERGY ASSETS COMPLETION PROGRAM | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUW G REES | 12 WOODSIDE ROAD KINGSTON ON THAMES,SURREY KT2 5AT UNITED KINGDOM |
| HUW W MERRIMAN | 87 VALETTA ROAD LONDON W3 7TG UNITED KINGDOM |
| HUWEI ZHANG | 1150 PELHAM PARKWAY APARTMENT 6H BRONX NY 10461 |
| HUXLEY ASSOCIATES LIMITED | 2 ROYAL MINT COURT LONDON EC3N 4QN UK |
| HUXLEY ASSOCIATES LIMITED | 75 KING WILLIAM STREET LONDON EC4N 7BE UK |
| HUXLEY ASSOCIATES LIMITED | 2 ROYAL MINT COURT LONDON EC3N 4QN UNITED KINGDOM |
| HUXLEY ASSOCIATES LIMITED | CENTRAL ACCOUNTS PO BOX 2402 LONDON W1A 2SA UNITED KINGDOM |
| HUXLEY ASSOCIATES LIMITED | P.O. BOX 2402 LONDON W1A 2SA UNITED KINGDOM |
| HUXLEY ASSOCIATES LIMITED | 23RD FLOOR ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HUY QUANG MAC | OAKWOOD ROPPONGI CENTRAL APARTMENT 903 3-1-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| HUY QUANG MAC | BRILLIANCE ROPPONGI, APARTMENT 903 3-8-8 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| HUY QUANG MAC | BRILLIANCE ROPPONGI, APARTMENT 304 3-4-11 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| HUY QUANG MAC | APARTMENT 304, BRILLIANCE ROPPONGI 3-4-11 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| HUY QUANG MAC | 54/39 COOK ROAD CENTENNIAL PARK 2021 AUSTRALIA |
| HUYNH, AIDA D | 27566 GENIL MISSION VIEJO CA 92691 |
| HUYNH, DAVID | 2 DENEHURST GARDENS LANGDON HILL ESSEX BASILDON SS166TX UNITED KINGDOM |
| HUYNH, PHUOC T | 31 TALISMAN DRIVE DIX HILLS NY 11746-5326 |
| HUYNH, WILLIAM | 1440 NEW YORK, NW WASHINGTON DC 20005 |
| HUYNH,DAVID | 2 DENEHURST GARDENS LANGDON HILL BASILDON, ESSEX SS166TX UNITED KINGDOM |
| HUYNH,DAVID | 10861 EL PASO AVENUE FOUNTAIN VALLEY CA 92708 |
| HUYNH,TIEN | 46 WATERS AVE EVERETT MA 02149 |
| HUYNH,VIET MINH | 800 E FRANCISQUITO AVE WEST COVINA CA 91790-5407 |
| HUZARSKI,TOBIAS | 106 RIVERSIDE MANSIONS MILKYARD LONDON, GT LON E1W 3TB UNITED KINGDOM |
| HV 1 PTY LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| HV 1 PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| HV 2 PTY LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| HV 2 PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| HV1 PTY LIMITED | LEVEL 33, 264 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| HV2 PTY LIMITED | LEVEL 33, 264 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| HVAC MECHANICAL CONTRACTORS | 1703 NEW YORK AVENUE, UNION NJ 07087-4326 |
| HVB CORPORATES AND MARKETS | 41 MOORGATE LONDON EC2R 6PP UK |
| HVB CORPORATES AND MARKETS | 41 MOORGATE LONDON EC2R 6PP UNITED KINGDOM |
| HVB LUXEMBOURG SOCIETE ANONYME | 4 RUE ALPHONSE WELCKER BOLTE POSTALE 453 LUXEMBOURG L2099 LUXEMBOURG |
| HVB RISK MANAGEMENT PRODUCTS INC | ATTN:HVB RISK MANAGEMENT PRODUCTS INC. 150 EAST 42ND STREET NEW YORK NY 10017 |
| HVB RISK MANAGEMENT PRODUCTS INC | HVB RISK MANAGEMENT PRODUCTS INC. 150 EAST 42ND STREET NEW YORK NY 10017 |
| HVJ INVESTMENTS, LP | HYLTON JONAS 6443 RIVERVIEW LANE DALLAS TX 75248 |
| HVMS | UNIT 18 LITTLEBROOK BUSINESS COMPLEX MANOR WAY DARTFORD DA1 5PZ UK |
| HVMS | UNIT 18 LITTLEBROOK BUSINESS COMPLEX MANOR WAY DARTFORD DA1 5PZ UNITED KINGDOM |
| HVOLBOLL, VIRGINIA M. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HVS INTERNATIONAL | 7-10 CHANDOS STREET LONDON W1G 9DQ UNITED KINGDOM |
| HVS INTERNATIONAL | 14 HALLAM STREET LONDON W1W 6JG UNITED KINGDOM |
| HVS INTERNATIONAL | 2601 SAGEBRUSH DRIVE, SUITE 101 FLOWERE MOUND TX 75028 |
| HVS INTERNATIONAL | 116 NEW MONTGOMERY STREET #620 SAN FRANCISCO CA 94105 |
| HVS INTERNATIONAL SINGAPORE | 79 ANSON ROAD #11-05 079906 SINGAPORE |
| HVS INTERNATIONAL SINGAPORE | 152 BEACH ROAD #13-02/03 GATEWAY EAST 189721 SINGAPORE |
| HW CHARTERED ACCOUNTANTS | STERLING HOUSE 5 BUCKINGHAM PLACE BELLFIELD ROAD HIGH WYCOMBE, BUCKS HP13 5HQ UNITED KINGDOM |
| HWA 555 OWNERS LLC | DEPT LA 22554 PASADENA CA 91185-2554 |
| HWA 555 OWNERS, LLC | 7 PENN PLZ STE 900 NEW YORK NY 100013993 |
| HWA 555 OWNERS, LLC | ATTENTION: CORPORATE SECRETARY C/O SHORENSTEIN REALTY SERVICES, L.P 555 CALIFORNIA STREET, 49TH FLOOR SAN FRANCISCO CA 94104 |
| HWA 555 OWNERS, LLC | 235 MONTGOMERY ST FL 15 SAN FRANCISCO CA 941043102 |
| HWA YEH COMPANY | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| HWANG MOK PARK P.C. | DAEKYUNG BLDG 120 2-KA TAEPYUNGRO,CHUNG-KU SEOUL 100724 KOREA, REPUBLIC OF |
| HWANG, CHERIE | 204 WILLAMS #3 ITHACA NY 14850 |
| HWANG, IVY | 251 WEST 89 STREET, APT 8D NEW YORK NY 10024 |
| HWANG, SHARON M. | P.O.BOX 200186 NEW HAVEN CT 06520 |
| HWANG, STEPHANIE | 3230 LERNER HALL NEW YORK NY 10027 |
| HWANG,EUNJUNG | #901 HYUNDAI APT. BANPO-DONG SEOCHO-GU SEOUL 137040 KOREA, REPUBLIC OF |
| HWANG,JAE-IN | 752 NORTH HUDSON AVENUE # 7 LOS ANGELES CA 90038 |
| HWANG,JUNEHYUN | 200 WATER STREET 230 NEW YORK NY 10038 |
| HWANG,JUNEHYUN | 200 WATER STREET 230 NEW YORK NY 10038 |
| HWANYEONG IM | AKIYOSHI NINGYOCHO MANSION 502 NIHONBASHI NINGYOCHO 2-35-6 CHUO-KU 13 JAPAN |
| HWEE GHEE LIM | FLAT 204, 2/F HILLVIEW MANSION 23 MACDONNELL ROAD HONG KONG CHINA |
| HWEE JACK GOH | BLK 120 JURONG EAST ST 13 #03-81 SINGAPORE |
| HWU WAI FAN | ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON HONG KONG |
| HY ENTERPRISES INC. | P.O. BOX 803 WEST CALDWELL NJ 07007 |
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN DUBLIN 2 IRELAND |
| HY INVESTMENTS (IRELAND) LIMITED | ARK MORI BUILDING, 36TH FLOOR 12-32 AKASAKA 1-CHOME JAPAN |
| HY OPPORTUNITIES KOREA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HY-VEE #1018 | 640 LINCOLN WAY AMES IA 50010 |
| HY-WAY FEED & RANCH SUPPLY INC | 240 WEST MAIN SILT CO 81652 |
| HYANS, HARLAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| HYAT, TAIMUR | 185 EAST 85TH STREET APARTMENT 11J NEW YORK NY 10028 |
| HYATT CORPORATION | PARK HYATT PHILADELPHIA AT THE BELLEVUE BROAD AND WALTNUT STREETS PHILADELPHIA PA 19102 |
| HYATT CORPORATION | HYATT REGENCY CENTURY PLAZA 2025 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| HYATT CORPORATION | HYATT REGENCY P.O. BOX 31001 - 1208 PASADENA CA 91110-1208 |
| HYATT CORPORATION HYATT EQUITIES, LLC | DEARBORN TENANT CORPORATION 600 TOWN CENTER DRIVE DEARBORN MI 48126 |
| HYATT CORPORATION HYATT EQUITIES, LLC | HT LONG BEACH, INC 200 S. PINE AVE LONG BEACH CA 90802 |
| HYATT CORPORATION HYATT EQUITIES, LLC | P.O. BOX 31001-1208 PASADENA CA 91110-1208 |
| HYATT ON CAPITAL SQUARE | LOCK BOX #L-428 COLUMBUS OH 43260 |
| HYATT REGENCY BETHESDA | ONE BETHESDA METRO CENTER BETHESDA MD 20814 |
| HYATT REGENCY CHICAGO | 151 EAST WACKER DRIVE CHICAGO IL 60601 |
| HYATT REGENCY HAKONE RESORT AND SPA | 1320 GORA HAKONE ASHIGARASHIMO-GUN 250-0408 JAPAN |
| HYATT REGENCY HAKONE RESORT AND SPA | 1320 GORA HAKONE ASHIGARASHIMO-GUN 14 250-0408 JAPAN |
| HYATT REGENCY HILL COUNTRY RESORT | PO BOX 201018 DALLAS TX 75320-1018 |
| HYATT REGENCY HUNTINGTON BEACH | 21600 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYATT REGENCY IRVINE | FILE #53416 LOS ANGELES CA 90074-3416 |
| HYATT REGENCY IRVINE | 17900 JAMBOREE ROAD IRVINE CA 92614 |
| HYATT REGENCY JERSEY CITY | P.O.BOX 27065 NEW YORK NY 10087-7065 |
| HYATT REGENCY KYOTO | 664-2 SANJUSANGENDO-MAWARI HIGASHIYAMA-KU KYOTO-SHI 26 605-0941 JAPAN |
| HYATT REGENCY MCCORMICK PLACE-CHICAGO | 75 REMITTANCE DRIVE SUITE 1505 CHICAGO IL 60675-1505 |
| HYATT REGENCY MUMBAI | SAHAR AIRPORT ROAD MUMBAI MH 400099 INDIA |
| HYATT REGENCY SCOTTSDALE | PO BOX 842165 DALLAS TX 752842165 |
| HYATT REGENCY SCOTTSDALE | 7500 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| HYATT REGENCY, KOLKATA | JA-1, SECTOR 3 SALT LAKE CITY KOLKATA WB 700098 INDIA |
| HYATT, JEREMY | 252-19 82ND DRIVE BELLEROSE NY 11426 |
| HYATT,BLAKE | 18 BUTLER STREET BROOKLYN NY 11231 |
| HYBRID TRADING & RESOURCES | 141 W. JACKSON BLVD. SUITE 4020 CHICAGO, IL 60604 |
| HYBRID TRADING & RESOURCES,INC | 141 W. JACKSON BLVD SUITE 4020 CHICAGO IL 60604 |
| HYBRID TRADING AND RESOURCES, LLC | DENISE PAREJKO 141 W JACKSON BLVD., SUITE 4020 CHICAGO IL 60604 |
| HYDE, ANDERS R. | 260 WATER STREET 5D BROOKLYN NY 11201 |
| HYDE, ANDREW J | 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER CO2 9GB UNITED KINGDOM |
| HYDE, GREGORY | 511 SADDLEBRED LANE MARIETTA GA 30067 |
| HYDE, WILLIAM | 311 FOREST AVENUE GLEN RIDGE NJ 07028 |
| HYDE,ANDREW J | 4 SALAMANCA WAY OFF LORDSWOOD ROAD COLCHESTER, ESSEX CO2 9GB UNITED KINGDOM |
| HYDE,JOHN PATRICK | 36W 801 W RIDGEWOOD LANE ST CHARLES IL 60175 |
| HYDE,MICHAEL JOHN | PO BOX 142 REISTERSTOWN MN 211360142 |
| HYDE,THECIA M. | 18530 HATTERAS ST #106 TARZANA CA 91356 |
| HYDER CONSULTING MIDDLE EAST LIMITED | P.O BOX 1854 DOHA QATAR |
| HYDRA PLC | 54 LOMBARD STREET LONDON EC3V 9DA UK |
| HYDRA PLC | 145 CANNON STREET LONDON EC4N 5BQ UK |
| HYDRA PLC | 145 CANNON STREET LONDON EC4N 5BQ UNITED KINGDOM |
| HYDROCARBON CAPITAL II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HYDRON | P.O. BOX 40205 3504 AA UTRECHT 3504 AA NETHERLANDS |
| HYE WON JUN | 950 25TH STREET NW APT. #614N WASHINGTON DC 20037 |
| HYEJUNG CHOI | 3059 COPELAND LN OAKTON VA 22124-2556 |
| HYEKYUNG BYUN | 144-90 41ST AVE APT 515 FLUSHING NY 11355 |
| HYEUN ALICE KIM | 320 W. 30TH ST. #4C NEW YORK NY 10001 |
| HYEUN ALICE KIM | 334 EAST 91ST ST. # 2R NEW YORK NY 10128 |
| HYEUN ALICE KIM | 334 E 91ST ST APT 2R NEW YORK NY 10128-5340 |

| Claim Name | Address Information |
|---|---|
| HYEUN ALICE KIM | 13203 OKINAWA AVENUE ROCKVILLE MD 20851 |
| HYEUN KIM | 327 RUSSELL AVE EDGEWATER NJ 07020-3125 |
| HYEUN KIM | 1 E. HARRIET AVENUE PALISADES PARK NJ 07650 |
| HYGIENETICS ENVIRONMENTAL | 33 ARCH ST STE 2900 BOSTON MA 021101459 |
| HYGOLET (SCHWEIZ) AG | ZUERCHERSTRASSE 70 WETZIKON 8620 SWITZERLAND |
| HYLAND INVESTOR SERVICES INC | 17800 PARKLAND DRIVE ATTN: DAN HYLAND SHAKER HEIGHTS OH 44122 |
| HYLAND INVESTOR SERVICES INC | 17800 PARKLAND DRIVE SHAKER HEIGHTS OH 44122 |
| HYLAND, JOAN | 1785 PONDSIDE DR NORTHBROOK IL 60062 |
| HYLAND, JOHN B | 197 STEWART AVENUE GARDEN CITY NY 11530 |
| HYLAND, SHARON L | 806 WHIMBREL CT NAPLES FL 33963 |
| HYLAND,HEATHER RENEE | 10001 E EVANS AVE #73C DENVER CO 80247 |
| HYLDAHL, BRUCE | 44 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| HYLDAHL, BRUCE C | 44 DORCHESTER DR BASKING RIDGE NJ 07920 |
| HYLDAHL,BRUCE | 44 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| HYLOCK,GREGORY E. | 331 WESSLING CIR CATONSVILLE MD 21228 |
| HYLTON, GEORGINA L | 80 CRANSTON ROAD FOREST HILL LONDON SE23 2EY UNITED KINGDOM |
| HYLTON, JENNIFER | 775 ROSLYN ST UNIT #5 DENVER CO 80230 |
| HYLTON,GEORGINA L | 80 CRANSTON ROAD FOREST HILL LONDON, GT LON SE23 2EY UNITED KINGDOM |
| HYLTON,JENNIFER A | 775 ROSLYN ST UNIT #5 DENVER CO 80230 |
| HYMAN PHELPS & MCNAMARA PC | 700 13TH STREET NW WASHINGTON DC 20005 |
| HYMAN, DANIEL | 13 BINDEN ROAD SHEPHERDS BUSH W12 9RJ UNITED KINGDOM |
| HYMAN, FELICIA J | 11008 SW 71ST LN MIAMI FL 33173-2154 |
| HYMAN, JAY M. | P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM 73127 ISRAEL |
| HYMAN, MERRI B | 1235 PARK AVE APT 5A NEW YORK NY 10128-1759 |
| HYMAN, SIMEON | 7 POPLAR ROAD DEMAREST NJ 07627 |
| HYMAN,DANIEL | 13 BINDEN ROAD SHEPHERDS BUSH, GT LON W12 9RJ UNITED KINGDOM |
| HYMAN,PATRICIA D | 23942 SW 107 COURT HOMESTEAD FL 33032 |
| HYMAN,STANFORD L. | C/O HARRYL HOLLINGSWORTH 1826 S. LAFAYETTE STREET DENVER CO 80210 |
| HYMANS ROBERTSON LLP | 20 WATERLOO STREET GLASGOW G2 6DB UNITED KINGDOM |
| HYNES, CAROL | 92-55 217 ST QUEENS VILLAGE NY 11428 |
| HYNES, JAMES F. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| HYNES, JAMES F. | PAID DETAIL UNIT 1 POLICE PLAZA - ROOM 610 NEW YORK NY 10038 |
| HYNOTE, ROBERT A | 4459 REDWOOD ROAD NAPA CA 94558-9708 |
| HYNOTE, ROBERT A. | 4459 REDWOOD ROAD NAPA CA 94558 |
| HYNSON, RICHARD | GUION ROAD RYE NY 10580 |
| HYO JIN PARK | #107-1704 KUKDONG APT. 200 HYUNJEO-DONG SEODAEMOON-GU SEOUL KOREA, REPUBLIC OF |
| HYOUNG GOO KANG | 3-2-13-712 NISHIAZABU MINATOKU 13 106-0032 JAPAN |
| HYOUNG GOO KANG | SUN HIROO #103 2-6-6, EBISU SHIBUYAKU 13 150-0012 JAPAN |
| HYPERGEN INC. | 356 SIMMONS DRIVE SUITE 101 COVERDALE VA 24077 |
| HYPERGEN INC. | 365 SIMMONS DRIVE SUITE 101 CLOVERDALE VA 24077 |
| HYPERION BROOKFIELD COLLATERALIZED SECURITIES FUND | ATTN: LILY TJIOE, ASSISTANT VP C/O HYPERION BROOKFIELD ASSET MGMT , INC. THREE WORLD FINANCIAL CENTER 200 VESSEY STREET, 10TH FLOOR NEW YORK NY 10281-1010 |
| HYPERION CAPITAL MANAGEMENT | A/C HYPERION COLLATERALIZED 212-549-8304 200 VESEY STREET,10TH FL NEW YORK NY 10281 |
| HYPERION SOLUTIONS | DEPT. 33389 P.O. BOX 39000 SAN FRANCISCO CA 94139-3389 |
| HYPERION SOLUTIONS | DEPT. 33401 P.O. BOX 39000 SAN FRANCISCO CA 94139-3401 |
| HYPERKNOWLEDGE CORPORATION | 12 ALFRED STREET BALDWIN PARK 1 SUITE 300 WOBURN MA 01801 |
| HYPO ALPE-ADRIA-BANK INTERNATIONAL AG | ATTN:HYPO AL[E-ADRIA BANK ALPEN ADRIIA PLATZ 9020 KLAGENFURT KLAGENFURT AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HYPO BANK BURGENLAND AG | ATTN: TREASURY EB UND HYPO – BANK BURGENLAND AG AUSTRIA |
| HYPO BANK BURGENLAND AG | NEUSIEDLER STRASSE 33 EISENSTADT A-7000 AUSTRIA |
| HYPO CAPITAL MANAGEMENT AG | ATTN: KLAUS LAHNER A-1010 VIENNA WIPPLINGERSTRAAE 1-4 AUSTRIA |
| HYPO CAPITAL MARKETS, INC. | 622 THIRD AVENUE NEW YORK NY 10017 |
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRABE 2 MUNICH 80539 GERMANY |
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| HYPO REAL ESTATE BANK INTERNATIONAL AG | BUECHSENSTRASSE 26 STUTTGART 70174 GERMANY |
| HYPO VEREINS BANK | 150 EAST 42ND STREET NEW YORK NY 10017 |
| HYPOSWISS PRIVATBANK AG | ATTN: ALFRED STEININGER BAHNHOSTRASSE 4 ZUERICH 08023 SWITZERLAND |
| HYPOTHECA CAPITA LLC | 52 VANDERBILT AVENUE SUITE 403 NEW YORK NY 10017 |
| HYPOTHEEK EXPLORER NO. 1 B.V. | HAARLERBERGWEG 21C-23C AMSTERDAM ZUIDOOST 1101 CH THE NETHERLANDS |
| HYPOTHEEK EXPLORER NO. 1 B.V. | WEERENWEG 29 ZWANENBURG 1161 AG THE NETHERLANDS |
| HYPOTHEKENBANK ESSEN AG | ATTN:LBIE FRANKFURT BRANC RATHENAUPLATZ 1 FRANKFURT 60313 GERMANY |
| HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLE | LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG FL 34748 |
| HYSENI, ALBAN | 271 LORDSHIP LANE LONDON N17 6AA UNITED KINGDOM |
| HYSENI,ALBAN | 50 SUFFOLK ROAD SOUTH TOTTENHAM LONDON, GT LON N155RN UNITED KINGDOM |
| HYSLOP, BERYL B | 140 ELGAR PL APT 8C BRONX NY 10475-5239 |
| HYUN & ASSOCIATES, INC. | 222 RIVERSIDE DR, #3B NEW YORK NY 10025 |
| HYUN JUNG JO CHOI | 308 BOSTON AVENUE APT 32 MEDFORD MA 02155 |
| HYUN KYONG LEE | 323 W 96TH STREET APARTMENT 405 NEW YORK NY 10025 |
| HYUN SOON JO | #72-1004 HYUNDAI APT APGUJUNG-DONG KANGNAM-KU SEOUL 1351 KOREA, REPUBLIC OF |
| HYUN-KYUNG CHO | 540 W 29TH ST. NORTH VANCOUVER BC V7N 2K1 CANADA |
| HYUNAH AHN | 1-13-6-2512 KACHIDOKI CHUO-KU TOUKYOU-TO JAPAN |
| HYUNAH AHN | 1-13-6-2512 KACHIDOKI CHUO-KU JAPAN |
| HYUNAH AHN | 1-13-6-2512 KACHIDOKI CHUO-KU 13 JAPAN |
| HYUNDAI SECURITIES (EUROPE) LTD | NEPTUNE HOUSE, TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1BR UK |
| HYUNDAI SECURITIES (EUROPE) LTD | NEPTUNE HOUSE, TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1BR UNITED KINGDOM |
| HYUNDAI SECURITIES (USA), INC. | 1370 AVENUE OF THE AMERICAS SUITE 2200 NEW YORK NY 10019 |
| HYUNDAI SECURITIES CO., LTD. | 19/F HANJIN SHIPPING BUILDING 25-11 YOIDO-DONG |
| HYUNDAI SECURITIES CO., LTD. | ATTN:OPERATIONS DEPARTMENT HYUNDAI SECURITIES CO., LTD. 34-4 YOIDO-DONG YOUNGDONGPU-GU SEOUL 150-735 KOREA, REPUBLIC OF |
| HYUNG S LEE | MOTO-AZABU HILLS FOREST TOWER #2502 1-3-1 MOTOAZABU 23 106-0046 JAPAN |
| HYUNG S LEE | MOTO-AZABU HILLS FOREST TOWER #2502 1-3-1 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| HYUNG S LEE | MOTO-AZABU HILL FOREST TWOER 2502 1-3-1 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| HYUNJU WON | 209-2203 HYUNDAI APT GUI-DONG GWANGJIN-KU SEOUL KOREA, REPUBLIC OF |
| HYUNMI LEE | 702 HO 215 DONG YOUNGDEUNGPO PRUGIO YOUNGDEUNGPO DONG YOUNGDEUNGPO GU SEOUL KOREA, REPUBLIC OF |
| HYUNMI LEE | 601 HO 103 DONG DAEWOO EURO COUNTY CHUNGDAM DONG GANGNAM GU SEOUL KOREA, REPUBLIC OF |
| HYUNMIN OH | 106-702 HYUNDAI HOMETOWN APT DUKSORI WABUEUP NAMYANGJU KYUNGGI-DO KOREA, REPUBLIC OF |
| HYUNSOO KIM | 5-302 SHINDONGA APT SEOBINGGO-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| HYUNSOO KIM | 348 W 47TH ST APARTMENT 4C NEW YORK NY 10036 |
| HYUNSOO KIM | 360 WEST 43RD ST APARTMENT N7H NEW YORK NY 10036 |
| HYUNSOO KIM | 360 WEST 43RD ST APARTMENT S15C NEW YORK NY 10036 |
| HYUNSOO KIM | 225 SOUTH 18TH STREET APARTMENT 1422 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| HYVONEN,ADRIENNE C. | 428 SUMMERHILL TER ALPINE CA 91901 |
| HYZDU, F. M | 7422 DRAKE ROAD CINCINNATI OH 45243 |
| I CUBE TSUKUBA | 2-10-6 TAKEZONO TSUKUBA-SHI 08 305-0032 JAPAN |
| I HAVE A DREAM, NEW HAVEN, INC | PO BOX 397 NEW HAVEN CT 10471 |
| I J SAVILLE | 83 MOUNT PLEASANT LONDON E5 9EW UNITED KINGDOM |
| I MONEY NET | ONE RESEARCH DRIVE SUITE 400A WESTBOROUGH MA 01581 |
| I MONEY NET | P.O. BOX 32789 HARTFORD CT 06150-2789 |
| I MORTGAGE SERVICES | 2570 BOYCE PLAZA RD. SUITE 210 PITTSBURGH PA 15241 |
| I SOFT SERVICES | C-3/ 47 GROUND FLOOR SECT 11,ROHINI DELHI DL INDIA |
| I TLEN KO | 28 ROBINSON ROAD, MID LEVELS HONG KONG CHINA |
| I TLEN KO | 104-20 QUEENS BLVD APT. 22A FOREST HILLS NY 11375-3613 |
| I TLEN KO | 9, ALY 8, LN 84, YUONG TAI ROAD KAOHSIUNG 802 TAIWAN |
| I'ANSON,SHAUN | 6 HEATHFIELD DRIVE PORTSLADE BRIGHTON, E.SUSX BN412YT UNITED KINGDOM |
| I-COACH ACADEMY LTD | SUITE 5 56 QUEEN ANNE STREET LONDON W1G 8LA UNITED KINGDOM |
| I-CORP INC | 100 STATE STREET, SUITE 500 BOSTON MA 02109 |
| I-CORP INC | 100 STATE STREET, SUITE 500 BOSTON MA 02129 |
| I-DEAL LLC | ATTN: MR. ALLEN WILLIAMS 1359 BROADWAY 2ND FLOOR NEW YORK NY 10018 |
| I-DEAL LLC | 1359 BROADWAY, 2ND FL NEW YORK NY 10018 |
| I-DEAL LLC | PO BOX 26886 NEW YORK NY 10087-6886 |
| I-DEAL LLC | 303 WEST WACKER DRIVE 23RD FLOOR CHICAGO IL 60601 |
| I-LEGAL, INC. | 11811 UPHAM ST. #6 BROOMFIELD CO 80020 |
| I-NET TECHNOLOGIES, INC. | 53 WEST 36TH STREET SUITE 401 NEW YORK NY 10018 |
| I-NET TECHNOLOGIES, INC. | 53 W 36TH ST RM 401 NEW YORK NY 100187941 |
| I-VEND | 7, JYOTI WIRE HOUSE, 1ST FLOOR, 23A SHAH INDL. ESTATE OFF VEERA DESAI RD ANDHERI (W), MH 400053 INDIA |
| I-VEX MARKETING (S) PTE LTD | NO.67 UBI CRESENT #04-09/11 TECHNIQUES CENTRE SINGAPORE |
| I-YANG HSU | 735 NEW WESTMINSTER DR # 94 THORNHILL ON L4J 7Y9 CANADA |
| I-YANG HSU | 635-41 BOOTH ST. REGO PARK NY 11374 |
| I-YANG HSU | 65-41 BOOTH ST. REGO PARK NY 11374 |
| I-YANG HSU | 65-41 BOOTH ST, APT 2G REGO PARK NY 11374 |
| I.C.S UK | HCR HOUSE BAKERS LANE INGATESTONE, ESSEX CM4 0BZ UNITED KINGDOM |
| I.D.E.A INC | 140 BROADWAY, 21ST FL NEW YORK NY 10005 |
| I.D.E.A INC | 2615 PACIFIC COAST HIGHWAY., SUITE 326 HERMOSA BEACH CA 90254 |
| I.E. JERSEY PROPERTY CO NO 1 LIMITED | 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX CHANNEL ISLANDS |
| I.Q.ENTERPRISES INDIA PVT LTD | 811, A-9 GDITL NORTHEX TOWER NETAJI SUBHASH PLACE PITAMPURA DELHI DL 110088 INDIA |
| I2I TECHNOLOGY LIMITED | 4TH FLOOR, OAKFIELD HOUSE 35 PERRYMOUNT ROAD HAYWARDS HEATH WEST SUSSEX RH16 3BW UK |
| I2I TECHNOLOGY LIMITED | 4TH FLOOR, OAKFIELD HOUSE 35 PERRYMOUNT ROAD HAYWARDS HEATH WEST SUSSEX RH16 3BW UNITED KINGDOM |
| IA NEON AB | FORMVSGEN 10 B UMES 90621 SWEDEN |
| IA NEON AB | FORMVAGEN 10 B UMEA 90621 SWEDEN |
| IA WEEK | 11300 ROCKVILLE PIKE SUITE 1100 ROCKVILLE MD 20852-3030 |
| IAA CONSULTING INC | INSTITUTIONAL ANALYSTS AGENCY 71 CREST ROAD RIDGEWOOD NJ 07450 |
| IABONI, MARIA | 85-09 151ST AVENUE HOWARD BEACH NY 11414 |
| IACONI JR.,ROBERT L. | 210 E. KIMBERLY DRIVE HENDERSON NV 89015 |
| IACONI, ROBERT | 210 E. KIMBERLY DRIVE HENDERSON NV 89015 |
| IACONIS, PETER | 21 RATHBUN AVENUE STATEN ISLAND NY 10312 |
| IACONO & ASSOCIATES | 799 BROADWAY STE 241 NEW YORK NY 100036817 |
| IACONO, FRANK | 6 DONALD COURT WEST BLUE POINT NY 11715 |

| Claim Name | Address Information |
|---|---|
| IACONO, JEFFREY | 41 RIVER TERRACE 508 NEW YORK NY 10282 |
| IACUELLI, MAURICIO M | 7613 NORTH 61ST AVENUE GLENDALE AZ 85301 |
| IADEVAIO, JOHN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| IAFELICE, CHRISTOPHER | 14 OVERLAND ROAD EAST BRUNSWICK NJ 08816 |
| IAFFALDANO, GRACE | 17 COBBLER LANE EAST SETAUKET NY 11733 |
| IAIN BLACK | 3, RUTLAND COURT DENMARK HILL LONDON SE5 8EB UNITED KINGDOM |
| IAIN BUDGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| IAIN BUDGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IAIN J WATSON | LOWLANDS FARM SCHOOL LANE BLACKBOYS UCKFIELD,E.SUSX TN22 5LN UNITED KINGDOM |
| IAIN JEFFREY | 59 EDEN WAY BECKENHAM,KENT BR3 3DN UNITED KINGDOM |
| IAIN JOHN CLARK | 410 ST DAVID'S SQUARE LONDON E14 3WQ UNITED KINGDOM |
| IAIN KENNEDY PORTER | 33 BRINKLOW CRESCENT PLUMSTEAD LONDON SE18 3BS UK |
| IAIN KENNEDY PORTER | 23 CONSTABLE HOUSE CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| IAIN KENNEDY PORTER | 33 BRINKLOW CRESCENT PLUMSTEAD LONDON SE18 3BS UNITED KINGDOM |
| IAIN MCCARRELL | 22 SWANSEA COURT LONDON E16 2RT UNITED KINGDOM |
| IAIN MCCOO | 267A ONGAR ROAD BRENTWOOD,ESSEX CM15 9DZ UNITED KINGDOM |
| IAIN MCCOO | 401/402 ALEXANDRA VILLA ST. SEBASTIN ROAD MUMBAI 400050 INDIA |
| IAIN MCCOO | FLAT 14 &AMP; 16, SMOKEY HILL 44 PALIMALA STREET MUMBAI 400050 INDIA |
| IAIN MCCOO | FLAT 14 & 16, SMOKEY HILL 44 PALIMALA STREET BANDRA MUMBAI MH 400050 INDIA |
| IAIN MCCOO | 706 SILVER PALACE APTS PALI NAKA BANDRA (W) MUMBAI MH 400050 INDIA |
| IAKOVLEV,MAXIMOS | 601 W 57TH STREET APPARTMENT 29P NEW YORK NY 10019 |
| IALLONARDO, EVELYN T. | 159 BUFFALO ST STANTON ISLAND NY 10306-3855 |
| IAMA CONSULTING | 20123 VIA VICTOR HUGO ITALY MILAN ITALY |
| IAN A CROWL | 1421 PHEASANT DRIVE CARLISLE PA 17013 |
| IAN A CROWL | 1421 PHEASANT DR S CARLISLE PA 17013-1260 |
| IAN A NEVILLE | 30 FARM ROAD RAINHAM,ESSEX RM13 9JU UNITED KINGDOM |
| IAN ALLGOOD | 31 HARGRAVE MANSIONS HARGRAVE ROAD ARCHWAY LONDON N19 5SR UNITED KINGDOM |
| IAN ANTHONY WILLIAM SANDLES | 39 LAMB COURT 69 NARROW STREET E14 8EJ UNITED KINGDOM |
| IAN ANTHONY WILLIAM SANDLES | 65 PULTENEY ROAD SOUTH WOODFORD E18 1PR UNITED KINGDOM |
| IAN ANTHONY WILLIAM SANDLES | 12 RECTORY COURT 189 HIGH ROAD E18 2PE UNITED KINGDOM |
| IAN BELLINGER | 43C APPLECORE GARDENS LINDFIELD ,W SUSX RH16 2EX UNITED KINGDOM |
| IAN BELLINGER | 43C APPLEDORE GARDENS LINDFIELD ,W SUSX RH16 2EX UNITED KINGDOM |
| IAN BENSON | 45 STAUBER DRIVE NEW YORK NY 11803 |
| IAN BLAKER | 70 DALOR CT WOODBURY NY 11797 |
| IAN BLOWER | 24 SANDOWN ROAD SLOUGH SL1 1TU UNITED KINGDOM |
| IAN BLOWER | 24 SANDOWN ROAD SLOUGH SL2 1TU UNITED KINGDOM |
| IAN CAMIEL VAN HULLE | DOMAINE MONTMELIAN 1 RUE MONTMELIAN SAMOREAU 77210 FRANCE |
| IAN CAMIEL VAN HULLE | 12 RUE ROSA BONHEUR THOMERY 77 77810 FRANCE |
| IAN CHAI | 25 BANK LONDON UNITED KINGDOM |
| IAN CHAI | 6 HAMILTON ROAD MAITLAND DRIVE HIGH WYCOMBE BUCKINGHAMSHIRE,BUCKS HP13 5BN UNITED KINGDOM |
| IAN CLUTTON | 14 OSBOURNE CLOSE RHOSDDU WREXHAM LL11 2HA UNITED KINGDOM |
| IAN CLUTTON | 14 OSBORNE CLOSE RHOSDDU WREXHAM LL11 2HA UNITED KINGDOM |
| IAN CLUTTON | 1 WEST STREET RHOSDDU WREXHAM LL11 2HY UNITED KINGDOM |
| IAN COLLEY | 135 WEST 16 APT 10 NEW YORK NY 10011 |
| IAN COLLEY | 98 GREENE STREET APT 2 NEW YORK NY 10012 |
| IAN COLLEY | 515 APT 17M 52ND NEW YORK NY 10019 |
| IAN COLLEY | 515 W 52ND ST APT 17M NEW YORK NY 10019-5394 |
| IAN CRUTCHETT | 7 THE SHAWS WELWYN GARDEN CITY HERTFORDSHIRE AL7 2HR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IAN D HALLETT | 23 PROSPECT AVE RED BANK NJ 07701-2305 |
| IAN D STEPHENSON | 42 MERRYN ROAD 4-10-2 MINAMI-AZABU SINGAPORE 298491 REPUBLIC OF SINGAPORE |
| IAN D STEPHENSON | OAKVIEW COOMBE LANE WORMLEY,SURREY GU8 5SX UNITED KINGDOM |
| IAN D STEPHENSON | OAKVIEW COMBE LANE WORMLEY,SURREY GU8 5SX UNITED KINGDOM |
| IAN D STEPHENSON | HOMAT AMBASSADOR APPT 170 4-10-2 MINAMI-AZABU MINATO-KU, TOKYO 13 106-0047 JAPAN |
| IAN D STEPHENSON | 42 MERRYN ROAD 4-10-2 MINAMI-AZABU 298491 SINGAPORE |
| IAN DALY | 1 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| IAN DALY & BRUCE CLIBBORN | 1 MONTHOLME ROAD LONDON SW11 6HX UK |
| IAN DALY & BRUCE CLIBBORN | 1 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| IAN DAVEY | 18 FLASK WALK HAMPSTEAD LONDON,ANT NW3 1HE UNITED KINGDOM |
| IAN DAVID LLEWELYN | 62 LANGHAM ROAD TEDDINGTON ,MDDSX TW11 9HJ UNITED KINGDOM |
| IAN F HADLOW | 240 DAYS LANE SIDCUP,KENT DA15 8PG UNITED KINGDOM |
| IAN F HADLOW | 25 CHITTERING CLOSE LOWER EARLEY READING,BERKS RG6 4BE UNITED KINGDOM |
| IAN GARCIA | 112 7TH STREET NEW YORK NY 10003 |
| IAN GARCIA | 215 S 42ND STREET PHILADELPHIA PA 19104 |
| IAN GILLIES | 131 COLEMANSMOOR ROAD WOODLEY READING RG5 4DB UK |
| IAN GILLIES | 131 COLEMANSMOOR ROAD WOODLEY READING RG5 4DB UNITED KINGDOM |
| IAN GUNN | 73 ALFRISTON AVENUE HARROW,MDDSX HA2 7EA UNITED KINGDOM |
| IAN HARRIS | 112 RECTORY ROAD FARNBOROUGH HAMPSHIRE GU14 7HT UNITED KINGDOM |
| IAN HARRIS | 112 RECTORY ROAD FARNBOROUGH HAMPSHIRE HAMPSHIRE GU14 7HT UNITED KINGDOM |
| IAN J GAVIN | 9 HEALY DRIVE ORPINGTON BR6 9LB UNITED KINGDOM |
| IAN J GAVIN | 9 HEALY DRIVE ORPINGTON ,KENT BR6 9LB UNITED KINGDOM |
| IAN J LINDE | 150 EAST 44TH STREET APT 28C NEW YORK NY 10017 |
| IAN J LINDE | 3 LEIGHTON COURT MELVILLE NY 11747 |
| IAN JAMES ANDREW YOUNG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IAN JOHN CRABTREE | 5 TETLEY MEWS WILLICOMBE PARK TUNBRIDGE WELLS,KENT TN2 3GB UNITED KINGDOM |
| IAN JOHN CRABTREE | 17 CONINGSBY ROAD EALING LONDON W5 4HP UNITED KINGDOM |
| IAN JOHNSTON | FLAT B/R 51 AUCHINLOCH ROAD LENZIE STRATHCLYDE REGION GLASGOW G66 5EY UNITED KINGDOM |
| IAN JOHNSTON | FLAT B/R 51 AUCHINLOCH ROAD LENZIE GLASGOW,STRATH G66 5EY UNITED KINGDOM |
| IAN JOHNSTON | FLAT B/R 51 AUCHINLOCH ROAD LENZIE GLASGOW G66 5EY UNITED KINGDOM |
| IAN JONES | FLAT 16 HEBER MANSIONS QUEENS CLUB GARDENS WEST KENSINGTON LONDON W14 9RL UNITED KINGDOM |
| IAN JUDD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IAN K. HARRIS | 47 ANN STREET 3F NEW YORK NY 10038 |
| IAN LATHAM | 25 TANGMERE ROAD PATCHAM BRIGHTON BN1 8TJ UK |
| IAN LATHAM | 25 TANGMERE ROAD PATCHAM BRIGHTON,E.SUSX BN1 8TJ UNITED KINGDOM |
| IAN LEE | 13 PORTHKERRY AVENUE WELLING,KENT DA16 2DS UNITED KINGDOM |
| IAN LEE | 40 RENNETS WOOD ROAD ELTHAM,KENT SE9 2ND UNITED KINGDOM |
| IAN LESLIE HILL | 1225 WINTERGATE CIR CASTLE ROCK CO 80104-9649 |
| IAN LLEWELLYN | 27A STANLEY ROAD BROMLEY,KENT BR2 9JH UNITED KINGDOM |
| IAN M CAMPBELL | PO BOX 100 GLADWYNE PA 19035 |
| IAN MARTIN | 36 HALESWORTH ROAD PENDEFORD WOLVERHAMPTON WV95P UK |
| IAN MARTIN | 36 HALESWORTH ROAD PENDEFORD WOLVERHAMPTON WV9 5PJ UNITED KINGDOM |
| IAN MARTIN | 36 HALESWORTH ROAD PENDEFORD WOLVERHAMPTON WV95P UNITED KINGDOM |
| IAN MARTIN OVERSBY | 223 SYDENHAM ROAD CROYDON CR0 2ET UK |
| IAN MARTIN OVERSBY | 223 SYDENHAM ROAD CROYDON,SURREY CR0 2ET UNITED KINGDOM |
| IAN MCCORMICK | 28 THE CURVE SHEPHERDS BUSH W12ORH UK |
| IAN MCCORMICK | 28 THE CURVE SHEPHERDS BUSH W12ORH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IAN MICHAEL MCDONALD | FLAT 60 25 MILE END ROAD LONDON E1 4TW UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 64, NEW ATLAS WHARF ARNHEM PLACE DOCKLANDS LONDON E14 3SS UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 4, 32 EASTWAY HACKNEY LONDON E9 5JB UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 12, REPTON COURT WINCHMORE HILL LONDON N21 1HR UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 12, REPTON COURT 23 THE GREEN LONDON LONDON N21 1HR UNITED KINGDOM |
| IAN MICHAEL MCDONALD | FLAT 12, REPTON COURT 23 THE GREEN LONDON N21 1HR UNITED KINGDOM |
| IAN MIKARDO HIGH SCHOOL | 60 WILLIAM GUY GARDENS, TALWIN ST LONDON E3 3LF UK |
| IAN MIKARDO HIGH SCHOOL | 60 WILLIAM GUY GARDENS, TALWIN ST LONDON E3 3LF UNITED KINGDOM |
| IAN PERRYMENT | FLT 6 16 BLAKESLEY AVENUE, EALING EALING LONDON W5 2DW UNITED KINGDOM |
| IAN PERRYMENT | FLT 6 16 BLAKESLEY AVENUE EALING LONDON W5 2DW UK |
| IAN PERRYMENT | FLT 6 16 BLAKESLEY AVENUE EALING LONDON W5 2DW UNITED KINGDOM |
| IAN R SMITH | 22 THE GRANGE WIMBLEDON SW19 4PS UNITED KINGDOM |
| IAN R. CROFT | FLAT 24D, TOWER 1 HILLSBOROUGH COURT 18 OLD PEAK ROAD HONG KONG CHINA |
| IAN R. CROFT | 29 FLOOR WING WAY COURT 31 KENNEDY ROAD HONG KONG CHINA |
| IAN R. CROFT | TOWER A4  #10-01 RIVER PLACE 60 HAVELOCK ROAD 169658 SINGAPORE |
| IAN R. GREENFIELD | 7572 BELLA VERDE WAY DELRAY BEACH FL 33446-4408 |
| IAN R. GREENFIELD | 34 BOULDER VIEW LANE BOULDER CO 80304 |
| IAN R. MAYNARD | CRAYFIELD ST PAULS CRAY ROAD CHISLEHURST,KENT BR7 6QA UNITED KINGDOM |
| IAN RAE | 5 THE UPLANDS, LOUGHTON , ESSEX UNITED KINGDOM |
| IAN RUTLAND | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| IAN RUTLAND | 158 MUSWELL HILL BROADWAY MUSWELL HILL LONDON N10 3SA UNITED KINGDOM |
| IAN S BURGESS | FLAT 72 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AX UNITED KINGDOM |
| IAN S BURGESS | TUCKERS FARM GATCOMBE NEWPORT,IOW PO30 3EH UNITED KINGDOM |
| IAN S. HAAS | 201 E 87TH ST APT 8K NEW YORK NY 10128-3213 |
| IAN STARODUB | 48 OAKINGTON AVENUE LITTLE CHALFONT BUCKINGHAMSHIRE,BUCKS HP6 6ST UNITED KINGDOM |
| IAN T. LOWITT | 29 ELLSWORTHY ROAD LONDON NW3 3BT UNITED KINGDOM |
| IAN T. LOWITT | 1175 YORK AVENUE APT 15D NEW YORK NY 10021 |
| IAN T. LOWITT | 25 SUTTON PLACE SOUTH #18K NEW YORK NY 10022 |
| IAN TOUSIGNANT | 271 W. 47TH ST. APT. 25C NEW YORK NY 10036 |
| IAN W. SMITH | 20 HARBOR POINTE DRIVE HAVERSTRAW NY 10927 |
| IAN WILSON EVENTS LTD | 20 PENTON PLACE ALBERTA ESTATE LONDON SE17 3JT UNITED KINGDOM |
| IANA PETKOVA | 201 50TH AVENUE APT.2B LONG ISLAND CITY NY 11101 |
| IANA PETKOVA | RAMBLA DE CATALUNYA, 47, 2ND FLOOR BCEA BARCELONA 08007 SPAIN |
| IANA PETKOVA | 1203 KEEFE CTR. AMHERST COLLEGE AMHERST MA 01002 |
| IANNACCONE, CHRISTINA | PO BOX 729 NEW VERNON NJ 07976 |
| IANNELLI, JOHN | 2007 TALLY HO DRIVE WALL NJ 07719 |
| IANNELLI, VINCENT L | 5114 ANGLING RD PORTAGE MI 49024-5639 |
| IANNETTA, ERICA | VIA G. PADULLI 99A CO CABIATE 22060 ITALY |
| IANNETTA,ERICA | VIA G. PADULLI 99A CABIATE CO 22060 ITALY |
| IANNONE, JOSEPH | 2473 W. MONTROSE CHICAGO IL 60618 |
| IANNUCCILL, ALEXANDRA | 227 LINDEN AVENUE APT #3 ITHARA NY 14850 |
| IANNUCCILLI, SUSAN A | 174 FLANDERS DRIVE HILLSBOROUGH NJ 08844 |
| IANSYST LTD | FEN HOUSE FEN ROAD CAMBRIDGE CB4 1UN UK |
| IANSYST LTD | FEN HOUSE FEN ROAD CAMBRIDGE, CAMBS CB4 1UN UNITED KINGDOM |
| IANUZZI, DOMENICK E | 655 ORCHARD PARKWAY NIAGARA FALLS NY 14301 |
| IARDINO,FRANK | 1224 78TH STREET BROOKLYN NY 11228 |
| IASCI, PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING 110, BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IASCI,PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING 110, BATTERSEA PARK ROAD LONDON, GT LON SW11 4LZ UNITED KINGDOM |
| IATI, ROBERT A | 7 TWINS COURT RANDOLPH NJ 07869-1831 |
| IB GLOBAL STRATEGIES FUND SEGREGATED | PORTFOLIO - CF SUNNY POON, ASSET MGMT 25 FL, NEW WORLD TOWER 16-18 QUEEN'S ROAD CENRAL HONG KONG |
| IBA HARTMANN GMBH & CO. KG | POSTFACH 101840 AUGSBURG 86008 GERMANY |
| IBA SERVICES LTD. | ARK MORI BLDG., 14F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6014 JAPAN |
| IBACH, EMMAL | 5100 MORNINGSIDE DRIVE YAKIMA WA 98901 |
| IBANEZ, RODRIGO | 32 ELLSWORTH DRIVE WEST WINDSOR NJ 08550 |
| IBANEZ-MEIER, RODRIGO | 32 ELLSWORTH DRIVE WEST WINDSOR NJ 08550 |
| IBARRA, AVELINA R. | 5410 LA JOLLA BLVD 211 LAJOLLA CA 92037 |
| IBARRA,NANCY L. | 1975 S. JULIAN CIRCLE DENVER CO 80219 |
| IBBOTSON ASSOCIATES | 225 N MICHIGAN AVE # 700 CHICAGO IL 60601 |
| IBBOTSON ASSOCIATES | PO BOX 97837 CHICAGO IL 60678-7837 |
| IBBOTSON ASSOCIATES INC | 225 NORTH MICHIGAN AVE SUITE 700 CHICAGO IL 60601 |
| IBBOTSON ASSOCIATES INC | 97837 EAGLE WAY CHICAGO IL 60678-9780 |
| IBBOTSON ASSOCIATES JAPAN | DAISAN SUE BLDG 6F 2-2-31 KANDAJINBO-CHO CHIYODA-KU 13 101-0051 JAPAN |
| IBC FINANCIAL DATA INC | P.O. BOX 9104 290 ELIOT STREET ASHLAND MA 01721-9104 |
| IBC USA CONFERENCES INC | ONE RESEARCH DRIVE SUITE 400A WESTBOROUGH MA 01581 |
| IBE,TOMOMI | 1-10-6-801 MITA MINATO-KU 13 106-0045 JAPAN |
| IBEKWEH, EMEKA | 1280 OCEAN AVENUE APT. 4A BROOKLYN NY 11230 |
| IBENMANSOUR,DRISS | 8 RUE DE VARENNE PARIS 75 75007 FRANCE |
| IBERDROLA RENEWABLE ENERGIES USA LTD | ATTN: RAY CAPISTRANO, ACCOUNTING MANAGER IBERDROLA RENEWABLE ENERGIES USA LTD. 201 KING OF PRUSSIA, SUITE 500, RADNOR PA 19087 |
| IBERDROLA RENEWABLE ENERGIES USA LTD | ATTN: EDUARDO BRUNET WITH COPIES TO: IBERDROLA RENEWABLE ENERGIES USA L OFFICE OF THE GENERAL COUNSEL 201 KING OF PRUSSIA, SUITE 500 RADNOR PA 19087 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH ATTN: CREDIT MANAGER PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBEREDEM, EKURE | 106 A1 JOHNSON HEREFORD COLLEGE CHARLOTTESVILLE VA 22904 |
| IBEREDEM, EKURE | 106 A1 JOHNSON UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22904 |
| IBERIAN EQUITIES SA AV | MENORA 3 6 PLANTA 28009 SPAIN SPAIN |
| IBES INTERNATIONAL INC | 2329 WEST MALL |
| IBES INTERNATIONAL INC | PO BOX 360301 DEPOSITORY ACCOUNT PITTSBURGH PA 15251-6301 |
| IBEW LOCAL UNION 112 | 2637 WEST ALBANY STREET KENNEWICK WA 99336 |
| IBEW NECA | 2601 PRESIDENTS DRIVE SUITE 300 LANHAM MD 20706 |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON EC4A 1AB UK |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON EC4A 1AB UNITED KINGDOM |
| IBEZIMAKO SAMUEL TAGBO | 78-39 147TH STREET APT.1R FLUSHING NY 11367 |
| IBF CAYMAN LTD | C/O 3RD FLOOR PICADILLY CENTRE ELGIN AVENUE GEORGE TOWN CAYMAN ISLANDS |
| IBF CONFERENCES INC | 575 BROADWAY MASSAPEQUA NY 11758 |
| IBFD NORTH AMERICA INC. | 8100 BOONE BOULEVARD SUITE 250 VIENNA VA 22182-2642 |
| IBI, HIROE | 2-25-1-408 SASAZUKA 13 SIBUYA-KU 151-0073 JAPAN |
| IBI,HIROE | 2-25-1-408 SASAZUKA SIBUYA-KU 13 151-0073 JAPAN |
| IBISWORLD INC. | 525 WASHINGTON BLVD. 9TH FLOOR JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| IBISWORLD INC. | BOX # 2316 PO BOX 8500 PHILADELPHIA PA 19178-2316 |
| IBISWORLD PTY LTD | LEVEL 3, 1 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA |
| IBIYEMI A ROLUGA | 94-04 TH AVENUE APT. 14D CORONA NY 11368 |
| IBIYEMI A ROLUGA | 96-04 TH AVENUE APT. 14D CORONA NY 11368 |
| IBIZA HOSPITALITY PVT. LTD. | CEEJAY HOUSE WORLI MUMBAI MH 400018 INDIA |
| IBIZA INC | C\O SHARMAD BERENJIAN 412 NORTH COAST HIGHWAY #371 LAGUNA BEACH CA 92651 |
| IBJ LEASING AMERICA CORP | ATTN: MR. KAWAHARA 150 EAST 52ND STREET 7TH FLOOR NEW YORK NY 10022 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504-1722 |
| IBM BUSINESS CONSULTING SERVICE | MARUNOUCHI BLDG 18F 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6318 JAPAN |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| IBM CORPORATION | 275 VIGER EAST MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | CAMBRIDGE MA |
| IBM CORPORATION | RICH IACONO 70 HUDSON STREET- 8TH FLOOR JERSEY CITY NJ 07302 |
| IBM CORPORATION | IBM CORP 1551 SO WASHINGTON AVE PISCATAWAY NJ 08854 |
| IBM CORPORATION | 1551 SO. WASHINGTON AVE PISCATAWAY NJ 08854 |
| IBM CORPORATION | IBM CREDIT LLC ADMINISTRATION 1551 S. WASHINGTON AVENUE PISCATAWAY NJ 08854-3898 |
| IBM CORPORATION | 294 ROUTE 100 SOMERS NY 10589-3216 |
| IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| IBM CORPORATION | IBM 20 MAGUIRE RD LEXINGTON MA 02421 |
| IBM CORPORATION | 404 WYMAN STREET WALTHAM MA 02451 |
| IBM CORPORATION | 405 WYMAN STREET WALTHAM MA 02451 |
| IBM CORPORATION | IBM CREDIT LLC 800 N. FREDERICK AVENUE GAITHERSBURG MD 20879 |
| IBM CORPORATION | P.O.BOX 360091 PITTSBURGH PA 15250-0091 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264 |
| IBM CORPORATION | P.O. BOX 643665 PITTSBURGH PA 15264-3665 |
| IBM CORPORATION | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| IBM CORPORATION | COPPELL TX 75019 |
| IBM CORPORATION | 13800 DIPLOMAT DRIVE DALLAS TX 75234 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | AUSTIN TX 78758 |
| IBM CREDIT CORPORATION | 290 HARBOR DRIVE BUILDING 6 MAIL STOP 9 STAMFORD CT 06904 |
| IBM CREDIT CORPORATION | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM CREDIT, LLC | 1 NORTH CASTLE DRIVE ARMONK NY |
| IBM DEUTSCHLAND GMBH | POSTFACH 721280 HANNOVER 30532 GERMANY |
| IBM GLOBAL SERVICES INDIA PVT LTD | SUBRAMANYA ARCADE NO 12, BANNERGHATTA, MAIN ROAD BANGALORE KR 560029 INDIA |
| IBM GLOBAL STRATEGY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM HIGH YIELD EMERGING MARKET DEBT STRATEGY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM INDIA PVT LTD | 4TH FLOOR THE IL&FS FINANCIAL CENTRE PLOT NO C22, G BLOCK BKC, BANDRA E MUMBAI MH 400051 INDIA |
| IBM PERSONAL PENSION PLAN TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| IBM RETIREMENT PLAN TRUST - ATLANTIC ADVISORS | ATTN:RICHARD CROCHET IBM RETITREMENT PLAN TRUST C/O THE ATLANTIC ADVISORS, LLC 475 PARK AVENUE SOUTH, 32ND FLOOR NEW YORK NY 10016 |
| IBM RETIREMENT PLAN TRUST - ATLANTIC ADVISORS | ATTN:RICHARD CROCHET IBM RETIREMENT PLAN TRUST C/O THE ATLANTIC ADVISORS LLC 475 PARK AVENUE SOUTH 32ND FLOOR NEW YORK NY 10016 |
| IBM SAVINGS PLAN TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM UK FINANCIAL SERVICES LTD | PO BOX 41 NORTH HARBOUR PORTSMOUTH PO6 3AU UK |
| IBM UK FINANCIAL SERVICES LTD | PO BOX 41 NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM UK FINANCIAL SERVICES LTD - DD | PO BOX 41 NORTH HARBOUR PORTSMOUTH PO6 3AU UK |
| IBM UK FINANCIAL SERVICES LTD - DD | PO BOX 41 NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM UNITED KINGDOM LIMITED | PO BOX 53 NORTH HARBOUR PORTSMOUTH PO6 3AE UK |
| IBM UNITED KINGDOM LIMITED | PO BOX 53 NORTH HARBOUR PORTSMOUTH PO6 3AE UNITED KINGDOM |
| IBM UNITED KINGDON LTD | WEYBRIDGE BUSINESS PARK ADDLESTONE RD WEYBRIDGE KT15 2UF UNITED KINGDOM |
| IBM WORLD TRADE CORPORATION | ATTN:IBM WORLD TRADE CORP NEW ORCHARD ROAD ARMONK NY 10504 |
| IBNIX LIMITED | LAFONE HOUSEELL 1113 LEATHERMARKET STREET LONDON SE1 3HN UNITED KINGDOM |
| IBNR LLC | 190 FARMINGTON AVENUE FARMINGTON CT 06032 |
| IBNR LLC | 190 FARMINGTON AVENUE FARMINGTON CT 06032-1713 |
| IBOXX LIMITED | GOETHEPLATZ 5 60313 FRANKFURT AM MAIN |
| IBRAHEEM I. ABDUL-MALIK | 3006 ISABELLA STREET HOUSTON TX 77004 |
| IBRAHIM ABDULMAGID RAYES | BEN ASHOOR PO BOX 291 TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| IBRAHIM ABDULMAGID RAYES | BEN ASHOOR TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| IBRAHIM AHMED IBRAHIM FARAG | APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI UNITED ARAB EMIRATES |
| IBRAHIM EL HISS, MAY | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT DOHA QATAR |
| IBRAHIM EL HISSY,MAY | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT DOHA QATAR |
| IBRAHIM I. TATAR | 148 WHITE CAP LANE NEWPORT COAST CA 926 |
| IBRAHIM I. TATAR | 148 WHITE CAP LN NEWPORT COAST CA 92657-1087 |
| IBRAHIM KHAN | HAZRAT BABA FAHRUDDIN LANE MAHIM MUMBAI 400016 INDIA |
| IBRAHIM KHAN | HAZRAT SHAH BABA FAKHRUDDIN LANE MAHIM (W) MUMBAI MH 400016 INDIA |
| IBRAHIM, ANDREW | 48 PARK GATE DRIVE EDISON NJ 08820 |
| IBRAHIM,MATTHEW J. | 7507 N LINPAR CT HOUSTON TX 77040-5169 |
| IBRAHIM,MERIAM EZZAT | 6610 HARROW STREET MIRA LOMA CA 91752 |
| IBRAHIM,MOHAMMED F | 83 WEST 45TH STREET BAYONNE NJ 07002 |
| IBRAHIM,OSAMA | TIMORSTRAAT 22 A LEIDEN 2315 BN NETHERLANDS |
| IBRAHIM,SARAH M | 576 LIBERTY AVENUE JERSEY CITY NJ 07307 |
| IBT | ATTN: STEVE JONES P.O. BOX 9130 REF APA42 BOSTON MA 02116 |
| IC CONSULTANTS LIMITED | 47 PRINCES GATE LONDON SW7 2QA UK |
| IC CONSULTANTS LIMITED | 47 PRINCES GATE LONDON, GT LON SW7 2QA UNITED KINGDOM |
| IC CONSULTANTS LIMITED | 47 PRINCE'S GATE EXHIBITION ROAD LONDON SW72QA UNITED KINGDOM |
| IC INSIGHTS | 13901 NORTH 73RD STREET SUITE 25 SCOTTSDALE AZ 85260 |
| IC INSIGHTS, CORP. | 13901 N. 73RD STREET-STE #205 SCOTTSDALE AR 85260 |
| IC PLANNING | 3-5-4 KICHIJYOJI HONMACHI MUSASHINO-SHI TOKYO 180-0004 JAPAN |
| IC PLANNING | 3-5-4 KICHIJYOJI HONMACHI MUSASHINO-SHI TOKYO 13 180-0004 JAPAN |
| IC SERVICE AND MAINTENANCE LTD | UNIT K3 TEMPLE COURT KNIGHTS PARK KNIGHT ROAD STROOD ME2 2LT UNITED KINGDOM |
| ICA GOURMET | RENMARKSTORGETS VARUHALL AB RENMARKSTORGET 5 UMEA 90326 SWEDEN |
| ICAHN MANAGEMENT LP A/C ICAHN PTNRS MSTR FD II, LP | 767 FIFTH AVENUE 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | ATTN: TINA MARCH/ KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAP (HONG KONG) LIMITED | 12TH FLOOR CHARTER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| ICAP (TX) | 5335 SPRING VALLEY RD DALLAS TX 75254 |

| Claim Name | Address Information |
|---|---|
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740 HOUSTON TX 770056 |
| ICAP AE | 64 VASSILISIS SOFIAS AVENUE ATHENS 11528 GREECE |
| ICAP BROKERS PTY LIMITED | LEVEL 26, 9 CASTLE REAGH STRE GPO BOX 1526 SYDNEY NSW 2001 SYDNEY NSW 2000 AUSTRALIA NSW2001 AUSTRALIA |
| ICAP BROKING HOLDING NORTH AMERICA LLC | 1100 PLAZA 5 HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311-4996 |
| ICAP CAPITAL MARKETS, LLC | HARBORSIDE FINANCIAL CENTER 1100 PLAZA A/R 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP CAPITAL MARKETS, LLC | PO BOX 30961 GENERAL POST OFFICE NEW YORK NY 10087 |
| ICAP CORPORATES, LLC | ACCOUNTS RECEIVABLES HARBORSIDE FINANCIAL CENTER-12TH FLOOR 1100 PLAZA 5 JERSEY CITY NJ 07311-4996 |
| ICAP CORPORATES, LLC | PO BOX 30961 GENERAL POST OFFICE NEW YORK NY 10087 |
| ICAP DEUTSCHLAND GMBH | STEPHANSTRASSE 3 FRANKFURT 60313 GERMANY |
| ICAP DEUTSCHLAND GMBH | STEPHANSTR. 3 FRANKFURT AM MAIN 60313 GERMANY |
| ICAP ELECTRONIC BROKING, LLC | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE ATTN:  FINANCE GROUP JERSEY CITY NJ 07311-4996 |
| ICAP ELECTRONIC BROKING, LLC | P.O. BOX 30961 GENERAL POST OFFICE NEW YORK NY 10087-0961 |
| ICAP EUROPE LTD | 2 BROADGATE LONDON EC2M 7UR UK |
| ICAP EUROPE LTD | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP FOREIGN EXCHANGE BROKERAGE LTD | 11 FLOOR SEOUL YWCA BUILDING 1-1 MYEONG-DONG 1GA JUNG-GU SEOUL REPUBLIC OF KOREA 100021 KOREA, REPUBLIC OF |
| ICAP FOREIGN EXCHANGE BROKERAGE LTD. | 11TH FLOOR, SEOUL YWCA BLDG. 1-1, MYEONG-DONG 1-GA, JUNG-GU, SEOUL, 100-021 KOREA KOREA, REPUBLIC OF |
| ICAP INDIA PRIVATE LIMITED | 202 DALAMAL TOWERS NARIMAN POINT MUMBAI MH INDIA |
| ICAP MIDDLE EAST W.L.L. | THIRD FLOOR, YATEEM CENTRE MANAMA P.O. BOX 5488 BAHRAIN KINGDOM OF BAHRAIN BAHRAIN |
| ICAP REALTY ADVISORS | 31700 MIDDLEBELT - SUITE 135 FARMINGTON HILLS MI 48334 |
| ICAP REALTY ADVISORS | 14 PIEDMONT CTR NE STE 200 ATLANTA GA 303054603 |
| ICAP REALTY ADVISORS | 100 N RIVERSIDE PLAZA SUITE 2300 CHICAGO IL 60606 |
| ICAP REALTY ADVISORS | 4576 RESEARCH FOREST DRIVE THE WOODLANDS TX 77381 |
| ICAP SECURITIES LIMITED | NO 2 BROADGATE FAO TRACEY HEARY LONDON EC2M 7UR UK |
| ICAP SECURITIES LIMITED | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES LIMITED | NO 2 BROADGATE FAO TRACEY HEARY LONDON EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES LIMITED | ATTN: MARK SCHREIBER GARBAN SECURITIES LIMITED 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES USA LLC | P.O. BOX 30961 NEW YORK NY 10087-0961 |
| ICAP SECURITIES, LTD | 2 BROADGATE LONDON EC2M 7UR UK |
| ICAP TOTAN SECURITIES CO LTD | 8TH FLOOR SUMITOMO SHINTORANOMON BLDG 439 TORANOMON MINATOKU TOKYO 105-0001 JAPAN |
| ICAP UNITED, INC | 9931 CORPORATE CAMPUS DRIVE ATTN: AR DEPT SUITE 2400 LOUISVILLE KY 40223 |
| ICAP-NITTAN PTE LTD | 6 BATTERY ROAD #41-01 SINGAPORE 049909 SINGAPORE |
| ICAS | RADLETT HOUSE WEST HILL MILTON KEYNES MK17 8DT UK |
| ICAS | RADLETT HOUSE WEST HILL MILTON KEYNES MK17 8DT UNITED KINGDOM |
| ICAS - INTERFACE CABLE | DO NOT USE-SEE V# 0000003339 LONG ISLAND CITY NY 11105 |
| ICAS LIMITED | RADLETT HOUSE WEST HILL ASPLEY GUISE MILTON KEYNES MK17 8DT UNITED KINGDOM |
| ICASIANO, SERAFIN | 760 RIVER ROAD CHATHAM NJ 07928 |
| ICC ENTERPRISES, INC | 2025 GLEN ELLYN RD GLENDALE HEIGHTS IL 60139 |
| ICC INFORMATION LTD | CRWYS HOUSE 33 CRYWYS ROAD CARDIFF CF24 4YF UK |
| ICC INFORMATION LTD | CRWYS HOUSE 33 CRYWYS ROAD CARDIFF CF24 4YF UNITED KINGDOM |
| ICCREA BANCA | ATTN: LUCIANO GIORGIO GORNATI VIA LUCRETIA ROMANA 41/47 00178 ROMA ITALY |
| ICCREA BANCA | 41/47 VIA LUCREZIA ROMANA ROME 178 ITALY |
| ICCREA BANCA SPA | ATTN: LEGAL DEPT / CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 178 |

| Claim Name | Address Information |
| --- | --- |
| ICCREA BANCA SPA | ITALY |
| ICE | INTERNATIONAL HOUSE 1 ST KATHARINES WAY LONDON E1W 1UY UK |
| ICE | INTERNATIONAL HOUSE 1 ST KATHARINES WAY LONDON E1W 1UY UNITED KINGDOM |
| ICE DATA LLP | INTERNATIONAL HOUSE 1 ST KATHARINE'S WAY LONDON, UK E1W 1UY UK |
| ICE DATA LLP | INTERNATIONAL HOUSE 1 ST KATHARINE'S WAY LONDON, UK E1W 1UY UNITED KINGDOM |
| ICE DATA LLP | P.O. BOX 933269 ATLANTA GA 31193-3269 |
| ICE FUTURES U.S., INC. | ONE NORTH END AVENUE 13TH FLOOR NEW YORK NY 10282 |
| ICE MATTERS, LLC | 756 NORTH BROOKSDALE ROAD CHESHIRE CT 06410 |
| ICE MILLER | PO BOX 663633 INDIANAPOLIS IN 46266 |
| ICE MILLER | ONE AMERICAN SQUARE BOX 82001 INDIANAPOLIS IN 46282 |
| ICE MILLER | ONE AMERICAN SQUARE SUITE 3100 INDIANAPOLIS IN 46282 |
| ICE MOUNTAIN | P.O. BOX 856680 LOUISVILLE KY 40285-6680 |
| ICE MOUNTAIN | P.O. BOX 856680 LOUISVILLE KY 40285-6880 |
| ICE SCULPTURE OF NEW YORK | 301 EAST 110TH STREET NEW YORK NY 10029 |
| ICE SYSTEMS, INC | PO BOX 11126 HAUPPAUGE NY 11788 |
| ICEA ASOCIACION | LOPEZ DE HOYOS MADRID 28002 SPAIN |
| ICEA ASOCIACION | C/ LÓPEZ DE HOYOS, 35 MADRID 28002 SPAIN |
| ICEBERG FOODS LIMITED | G-13, UDYOG BHAVAN SONAWALA LANE GOREGAON E MUMBAI MH 400063 INDIA |
| ICECARVING.NL | DE STEEG 30 SCHIMMERT 6333 AP UNITED KINGDOM |
| ICEKLEEN MACHINES | 28 GREENWICH AVENUE SUITE 2BR NEW YORK NY 10011 |
| ICF CONSULTING | EGMONT HOUSE 25-31 TAVISTOCK PACE LONDON WC1H 9SU UK |
| ICF CONSULTING | EGMONT HOUSE 25-31 TAVISTOCK PACE LONDON WC1H 9SU UNITED KINGDOM |
| ICF FINANCE LIMITED | EDGWARE HOUSE 389 BURNT OAK BROADWAY EDGWARE HA8 5TX UK |
| ICF FINANCE LIMITED | EDGWARE HOUSE 389 BURNT OAK BROADWAY EDGWARE HA8 5TX UNITED KINGDOM |
| ICF KURSMAKLER AG | KALSERSTRASSE 1 FRANKFURT 60311 GERMANY |
| ICF RESOURCES, LLC | PO BOX 7777-W510501 PHILADELPHIA PA 19175-0501 |
| ICF RESOURCES, LLC | 9300 LEE HIGWAY FAIRFAX VA 22031-1207 |
| ICFB INVESTMENT CONSULTING GMBH | AM JUSTIZZENTRUM 7 KOELN 50939 GERMANY |
| ICG COMMERCE UK | ACCOUNT RECEIVABLE 8688 EDGWARE ROAD LONDON W2 2EA UK |
| ICG COMMERCE UK | ACCOUNT RECEIVABLE 8688 EDGWARE ROAD LONDON W2 2EA UNITED KINGDOM |
| ICG COMMUNICATIONS | 1025 ELDORADO BLVD BROOMFIELD CO 800218254 |
| ICG TELECOM GROUP, INC | DEPARTMENT 182 DENVER CO 80291-0182 |
| ICG TELECOM GROUP, INC | DEPT LA 21400 PASADENA CA 91185-1400 |
| ICHARD, LAURENT | 115 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON W9 1LY UNITED KINGDOM |
| ICHARD, LAURENT | 115 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON, GT LON W9 1LY UNITED KINGDOM |
| ICHIHARA, HIDEMI | CPW-ST 1706 1-2-3 UTASE, MIHAMA-KU 12 CHIBA CITY 261-0013 JAPAN |
| ICHIHARA,HIDEMI | CPW-ST 1706 1-2-3 UTASE, MIHAMA-KU CHIBA CITY 12 261-0013 JAPAN |
| ICHIHASHI, RITSUKO | 3-27-A1206 NAKADAI 13 ITABASHI-KU 174-0064 JAPAN |
| ICHIHASHI,RITSUKO | 3-27-A1206 NAKADAI ITABASHI-KU 13 174-0064 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ICHIKAWA, MACHIKO | 3-21-11-306 NISHI-OGIKUBO 13 SUGINAMI-KU 167-0053 JAPAN |
| ICHIKAWA, TEPPEI | 1-3-18-803 TAKANAWA 13 MINATO-KU JAPAN |
| ICHIKAWA,AKIKO | 2-10-5-1306 HIKARIGAOKA NERIMA-KU TOUKYOU-TO 179-0072 JAPAN |
| ICHIKAWA,AKIKO | 2-10-5-1306 HIKARIGAOKA NERIMA-KU 13 1790072 JAPAN |
| ICHIKAWA,MACHIKO | 3-21-11-306 NISHI-OGIKUBO SUGINAMI-KU 13 167-0053 JAPAN |
| ICHIKAWA,MASAKI | 150-4-10-319 HITORIZAWACHO ISOGOKU YOKOHAMASHI 14 235-0043 JAPAN |
| ICHIKAWA,TEPPEI | 1-3-18-803 TAKANAWA MINATO-KU 13 JAPAN |
| ICHINOE, NAOTO | 3-28-24-110 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| ICHINOE, NAOTO | 3-28-24-110 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| ICHISHO | 3-4-9 KURAMAE TAITO-KU TOKYO 13 111-0051 JAPAN |
| ICHIYOSHI SECURITIES CO., LTD | 2-14-1 HATCHOBORI, CHUO-KU TOKYO 104-0032 JAPAN |
| ICI MUTUAL INSURANCE COMPANY | 40 MAIN STREET BURLINGTON VT 05401 |
| ICI MUTUAL INSURANCE COMPANY | PROFESSIONAL LIABILITY CLAIMS PO BOX 730 BURLINGTON VT 05402-0730 |
| ICICI BANK LIMITED | OFF SENAPATI BAPAT MARG PENINSULA TOWER PENINSULA CORPORATE PA GANPATRAO KADAM MARG |
| ICICI BANK LIMITED | HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE ICICI BANK LIMITED ICICI BANK TOWERS NORTH TOWER, 2ND FLOOR (WEST WING) BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ATTN: HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE ICICI BANK TOWERS NORTH TOWER, 2ND FLOOR (WEST WING) BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED - A/C. STAMP DUTY | HIRANANDANI GARDENS POWAI MH 400076 INDIA |
| ICICI BANK LTD - A/C TAX COLLECTION | GALLERIA HIRANANDANI POWAI MUMBAI MH 400056 INDIA |
| ICICI HOME FINANCE COMPANY LIMITED | GALLERIA, HIRANANDANI GARDENS POWAI MH 400076 INDIA |
| ICICI LOMBARD GENERAL INSURANCE CO LTD | 301 CITY POINT TELLY GULLY,ANDHERI (E) MUMBAI MH 400059 INDIA |
| ICICI ONE SOURCE LTD. | 601/602 & 701/702 INTERFACE BUILDING NO 16 NEW LINK ROAD,MALAD (W) MUMBAI MH INDIA |
| ICICI SECURITIES, INC. | 57-01 REPUBLIC PLAZA 9 RAFFLES PLAZA ATTN: T.S. BASKRAN SINGAPORE 048619 SINGAPORE |
| ICICI WEB TRADE LIMITED | 2ND FLR, STANROSE HOUSE, PRABHADEVI, MUMBAI MH 400025 INDIA |
| ICIS PRICING | QUADRANT HOUSE THE QUADRANT SUTTON SM2 5AS UK |
| ICIS PRICING | QUADRANT HOUSE THE QUADRANT SUTTON SM2 5AS UNITED KINGDOM |
| ICIS PRICING | QUADRANT HOUSE THE QUADRANT SUTTON , SURREY SM2 5AS UNITED KINGDOM |
| ICM ARTISTS, LTD | 40 WEST 57TH STREET NEW YORK NY 10019 |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE OAKWELL WAY BIRSTALL WF17 9LU UK |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE OAKWELL WAY BIRSTALL, WYORKS WF17 9LU UNITED KINGDOM |
| ICM BUSINESS CONTINUITY SERVICES PLC | ICM HOUSE OAKWELL WAY BIRSTALL WF17 9LU UNITED KINGDOM |
| ICMA | RIGISTRASSE 60 PO BOX ZURICH CH8033 SWITZERLAND |
| ICMA | ACCOUNTS DEPT 7 LIMEHABOUR LONDON E14 9NQ UNITED KINGDOM |
| ICMA (ZURICH) | TALACKER 29 P.O. BOX ZUERICH 8022 SWITZERLAND |
| ICMA RETIREMENT CORP. | ATTN: GENE DIOU 777 NORTH CAPITOL ST.  NE WASHINGTON DC 20002 |
| ICMA-RC SERVICE, LLC | P.O. BOX 631036 BALTIMORE MD 21263-1036 |
| ICMA-RC SERVICE, LLC | ATTN: MARTHA LOVE 777 NORTH CAPITOL STREET, NE 6TH FLOOR WASHINGTON DC 20002 |
| ICO, JULIE M. | 2 TREETOPS DRIVE MONROE TOWNSHIP NJ 08831 |
| ICON ADVISORY GROUP INC | 401-D NORTH EDGEWORTH STREET GREENSBORO NC 27401 |
| ICON ADVISORY GROUP INC | 6913 K AVE-SUITE 315 PLANO TX 75074 |
| ICON ATG | 700 GODDARD AVENUE CHESTERFIELD MO 63005 |
| ICON DESIGN PARTNERSHIP | 31 GLOUCESTER ROAD BRIGHTON BN1 4AQ UK |
| ICON DESIGN PARTNERSHIP | 31 GLOUCESTER ROAD BRIGHTON BN1 4AQ UNITED KINGDOM |
| ICON EVENTS INTERNATIONAL SL | C/ALFAMBRA 2Q A1 BARCELONA 8034 SPAIN |
| ICON GROUP INTERNATIONAL, INC | 7404 TRADE STREET SAN DIEGO CA 92121 |
| ICON GROUP, INC. | 2747 W. TAYLOR CHICAGO IL 60612 |
| ICON INFORMATION TECHNOLOGY LIMITED | UNITS 1 AND 2, GROUND FLOOR SHIPSTONES BUSINESS CENTRE NORTH GATE NOTTINGHAM NG7 7FN UK |
| ICON INFORMATION TECHNOLOGY LIMITED | UNITS 1 AND 2, GROUND FLOOR SHIPSTONES BUSINESS CENTRE NORTH GATE NOTTINGHAM NG7 7FN UNITED KINGDOM |
| ICON PLASTICS | 1304 LOGAN AVENUE, UNIT L COSTA MESA CA 92626 |
| ICONS, INC. | ICONS HEADQUARTERS 4 INDEPENDENCE WAY PRINCETON NJ 08540 |
| ICONS, INC. | 212 NORTH CENTER DRIVE NO. BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| ICP | LASALLE BANK NYTF ICP CON ACCT 3243 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ICP ASSET MGMT/ ICP STRUCTURED CRDT INC MSTR FD | 360 MADISON AVE FL 1000 NEW YORK NY 100127128 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | ATTN: THOMAS C. PRIORE C/O ICP ASSET MANAGEMENT 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | ATTN: GENEVIEVE CARPENTE C/O ICP ASSET MANAGEMENT 445 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ICR SOLUTIONS CO., LTD | 301 HANNA GARDENS 2-14-21 MINAMI AOYAMA MINATO - KU TOKYO 107-0062 JAPAN |
| ICS EDUCATION LLP | 4 YORK TERRACE EAST REGENTS PARK LONDON NW1 4PT UK |
| ICS EDUCATION LLP | 4 YORK TERRACE EAST REGENTS PARK LONDON NW1 4PT UNITED KINGDOM |
| ICS SOLUTIONS | 14 1ST FLOOR, BHATIYA BUILDING, 20 MANGESH SHENOY ROAD, FORT MUMBAI 400001 INDIA |
| ICSA SOFTWARE INTERNATIONAL | 340 SHIRLEY ROAD SHIRLEY SOUTHAMPTON SO15 3HJ UK |
| ICSA SOFTWARE INTERNATIONAL | 340 SHIRLEY ROAD SHIRLEY SOUTHAMPTON SO15 3HJ UNITED KINGDOM |
| ICSA.NET TRUSECURE | 22001 LOUDOUN COUNTY PKWY ASHBURN VA 201476105 |
| ICT  SOLUTION RESEARCH SERVICES | 100 BRANDYWINE BLVD NEWTOWN PA 18940 |
| ICT  SOLUTION RESEARCH SERVICES | 584 MIDDLETOWN BLVD LANGHORN PA 19047 |
| ID INOTECHNIK AG | LSGERNSTRASSE 27 DNBENDORF 8600 SWITZERLAND |
| ID INOTECHNIK AG | LAGERNSTRASSE 27 DUEBENDORF 8600 SWITZERLAND |
| ID INOTECHNIK DA¬BENDORF AG | LAGERNSTRASSE 27 POSTFACH 494 DUEBENDORF 8600 SWITZERLAND |
| ID INOTECHNIK DNBENDORF AG | LSGERNSTRASSE 27 POSTFACH 494 DNBENDORF 8600 SWITZERLAND |
| ID THEATRE | 343 EAST 30TH STREET NEW YORK NY 10016 |
| ID THEATRE | 143 EAST 8TH STREET BROOKLYN NY 11218 |
| ID:OLOGY | 560 BROADWAY SUITE 302 NEW YORK NY 10012 |
| IDA L. ILARDO | 8 SANDERSON AVE WEST CALDWELL NJ 07006-7907 |
| IDA WAI LING NG | 14C SHUN CHEONG MANSION 913-923 CANTON ROAD KOWLOON HONG KONG CHINA |
| IDA WAI LING NG | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG CHINA |
| IDAHO ASSOCIATION OF MORTGAGE BROKERS | 5440 W FRANKLIN STE 108 BOISE ID 83705 |
| IDAHO DEPARTMENT OF FINANCE | 700 WEST STATE STREET-2ND FLR P.O. BOX 83720 BOISE ID 83720-0031 |
| IDAHO GOVERNORS CHALLENGE CUP FOR | 2632 S FLAME AVE MERIDIAN ID 83642-7865 |
| IDAHO GOVERNORS CHALLENGE CUP FOR | PO BOX 983 BOISE ID 83711 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | ATTN: PRESIDENT AND EXECUTIVE DIRECTOR P.O. BOX 7899 565 WEST MYRTLE BOISE ID 83707-1899 |
| IDAHO MORTGAGE LENDERS ASSOCIATION | P.O. BOX 2362 BOISE ID 83701 |
| IDAHO NATIONAL ENGINEERING AND ENVIROMENTAL LABORA | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IDAHO RECORDS MANAGEMENT | 970 RIVER STREET BOISE ID 83702 |
| IDAHO SECRETARY OF STATE | 700 WEST JEFFERSON BOISE ID 83720 |
| IDAHO STATE BUILDING AUTHORITY | ATTN: WAYNE MEULEMAN, EXECUTIVE DIRECTOR 960 BROADWAY SUITE 500 BOISE ID 83706 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE IDAHO ID 83722 |
| IDAHO STATE TAX COMMISSION | UNCLAIMED PROPERTY SECTION 800 PARK BLVD.   PLAZA IV BOISE ID 83722 |
| IDAHO STATE UNIVERSITY FOUNDATION | CAMPUS BOX 8050 POCATELLO ID 83209 |
| IDAHO WOMEN'S MONEY CONFERENCE | INC. P.O. BOX 1857 BOISE ID 83702 |
| IDATE, MAYUMI | 2-6-12-401 SAIWAI 11 KAWAGUCHI 332-0016 JAPAN |
| IDATE,MAYUMI | 2-6-12-401 SAIWAI KAWAGUCHI 11 332-0016 JAPAN |

| Claim Name | Address Information |
|---|---|
| IDB MIAMI 2008 HOST COMMITTEE INC | 1200 BRICKELL AVENUE SUITE 500 MIAMI FL 33131 |
| IDB MIAMI 2008 HOST COMMITTEE INC | COLONIAL BANK CENTRE 1200 BRICKELL AVE., SUITE 500 MIAMI FL 33131 |
| IDB MIAMI 2008 HOST COMMITTEE INC | COMPTROLLER IDB 1985 NW 88TH COURT  SUITE 101 ATTN: MR CARLOS M TRUEBA CPA DORAL FL 33172 |
| IDBI A/C STAMP DUTY | IDBI TOWER, WTC COMPLEX, CUFFE PARADE COLABA MUMBAI MH 400005 INDIA |
| IDBI TRUSTEESHIP SERVICES LTD. | ASIAN BUILDING GROUND FLOOR 17 R KAMANI MARG,BALLARD ESTATE MUMBAI MH 400001 INDIA |
| IDC | 5 SPEEN STREET FARMINGTON MA 01701 |
| IDC | PO BOX 3580 BOSTON MA 02241 |
| IDC ARCHITECTS, PA | 2020 SW FOURTH AVENUE 3RD FLOOR PORTLAND OR 97201 |
| IDC PORTFOLIO MGT INC | 700 WALNUT RIDGE DR HARTLAND WI 53029 |
| IDCSERVCO | P.O. BOX 1925 ATTN:  ACCOUNTS RECEIVABLE CULVER CITY CA 90232-1925 |
| IDDE'S | 350 PINE TREE ROAD ITHACA NY 14850 |
| IDE,YUJIN | FLAT 38 HANOVER GATE MANSIONS PARK ROAD LONDON, GT LON NW1 4SL UNITED KINGDOM |
| IDEA INC | 140 BROADWAY 21ST FLOOR 19TH FLOOR NEW YORK NY 10005 |
| IDEA INC | 100 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| IDEA MEETING MILANO SRL | VIA LIBERTA 6 TURATE-COMO-ITALY 22078 ITALY |
| IDEAGLOBAL (I.D.E.A INC) | 100 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| IDEAGLOBAL LIMITED | 9 TEMASEK BOULEVARD #42-01 SUNTEC TOWER TWO 038989 SINGAPORE |
| IDEAL INTERNATIONAL | 3 SALAMONS WAY FERRY LANE RAINHAM RM13 9UL UK |
| IDEAL INTERNATIONAL | 3 SALAMONS WAY FERRY LANE RAINHAM, ESSEX RM13 9UL UNITED KINGDOM |
| IDEAL LINEN SUPPLY | 506 SO. BELTLINE ROAD SCOTTSBLUFF NE 69361 |
| IDEANA AZUCENA LITTLE | 13573 E LONGVIEW AVE ENGLEWOOD CO 80111-2445 |
| IDEARC MEDIA CORP. | P.O. BOX 619009 ATTN:  ACCT RECEIVABLE DEPT. DFW AIRPORT TX 75261-9009 |
| IDEAS ON PURPOSE, LLC | 307 7TH AVE RM 701 NEW YORK NY 10001 |
| IDEAS ON PURPOSE, LLC | 27 WEST 20TH STREET NEW YORK NY 10011 |
| IDEAWIDE INC | 10161 PARK RUN DRIVE SUITE 150 LAS VEGAS NV 89145 |
| IDEHEN, FRANCIS | 465 E LINCOLN AVE APT 601 MOUNT VERNON NY 10552-3539 |
| IDEHEN, NICOLA | 1075 PARK PLACE APARTMENT #105 SAN MATEO CA 94403 |
| IDEHEN,FRANCIS | 1075 PARK PL #105 SAN MATEO CA 94403 |
| IDEMA | 1136 JACKLIN RD MILPITAS CA 950353700 |
| IDEN, ROBERT P | 105 WALNUT TREE CLOSE SURREY GUILDFORD GU1 4UQ UNITED KINGDOM |
| IDEN,ROBERT P | 105 WALNUT TREE CLOSE GUILDFORD, SURREY GU1 4UQ UNITED KINGDOM |
| IDENTIBADGE LTD | 158 GODSTONE ROAD WHYTELEAFE - CR3 0ED UK |
| IDENTIBADGE LTD | 158 GODSTONE ROAD WHYTELEAFE - CR3 0ED UNITED KINGDOM |
| IDENTIFICATION DATA & IMAGING | 26 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| IDENTIFY SOFTWARE, INC. | 11000 REGENCY PARKWAY SUITE 303 CARY NC 27511 |
| IDENTILAM PLC | FAYGATE HORSHAM RH12 4DN UNITED KINGDOM |
| IDENTITY AND PASSPORT SERVICE | NEWPORT OFFICE OLYMPIA HOUSE UPPER DOCK STREET NEWPORT, GWENT NP20 1XA UNITED KINGDOM |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE 268 BATH ROAD SLOUGH SL1 4DX UK |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE 268 BATH ROAD SLOUGH, BERKS SL1 4DX UNITED KINGDOM |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | REGUS HOUSE 268 BATH ROAD SLOUGH SL1 4DX UNITED KINGDOM |
| IDERA - A DIVISION OF BBS TECHNOLOGIES I | ABBEY HOUSE 18 - 24 STOKE ROAD SLOUGH BERKSHIRE SL2 5AG UNITED KINGDOM |
| IDG JAPAN | 3-4-5 HONGO BUNKYO-KU TOKYO 13 113-0033 JAPAN |
| IDG WORLD EXPO | 3 SPEEN STREET SUITE 340 FRAMINGHAM, MA 01701 |

| Claim Name | Address Information |
| --- | --- |
| IDGROUP LLC | 2641 IRVING BOULEVARD DALLAS TX 75207 |
| IDL | INNOVATION HOUSE TURNHAMS GREEN PARK READING BERKSHIRE RG31 4UH UK |
| IDL | INNOVATION HOUSE TURNHAMS GREEN PARK READING BERKSHIRE RG31 4UH UNITED KINGDOM |
| IDL - APAC | 200 MOULMEIN ROAD, UNIT 09-06, SINGAPORE 308107 SINGAPORE |
| IDM CORPORATION | 3100 NEW YORK DRIVE SUITE 100 PASADENA CA 91107 |
| IDM CORPORATION | FILE 74543-8122 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| IDNANI, ANIL | APATMENT 407 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MARG 33 NATHALAL PAREKH MARG MUMBAI 400001 INDIA |
| IDNANI, ANIL | APATMENT 407 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MARG MUMBAI 400001 INDIA |
| IDO ZAKAI | 12B TUDOR CLOSE BELSIZE PARK LONDON,ANT NW3 4AB UNITED KINGDOM |
| IDO ZAKAI | ZAKAI FAMILY 3 HAREGEV STREET SAVYON ISRAEL 56522 ISRAEL |
| IDO, MIYUKI | 9-9-602 WAKAMATSUCHO 13 SHINJUKU-KU 162-0056 JAPAN |
| IDOKORRO | 60 GEORGE STREET SUITE 203 OTTAWA ONTARIO, CANADA K1N 1J4 CANADA |
| IDOKORRO | 240 44 BYWARD MARKET SQAURE OTTAWA, ONTARIO CANADA K1N 7A2 CANADA |
| IDOKORRO | 240 44 BYWARD MARKET SQAURE OTTAWA ON K1N 7A2 CANADA |
| IDOMCO COMMUNICATIONS | APA AKASAKA-MITSUKE BLDG 3-2-3 AKASAKA MINATO-KU 107-0052 JAPAN |
| IDOMCO COMMUNICATIONS | APA AKASAKA-MITSUKE BLDG 3-2-3 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| IDOWU,ABIGAIL OLAMIDE | 20 BUSH HOUSE BERBER PARADE WOOLWICH GREEN, GT LON SE18 4GB UNITED KINGDOM |
| IDRISS MAOUI | 323 WITHERSPOON ST. 2ND FLOOR PRINCETON NJ 08542 |
| IDRISS, MOHAMED | FLAT 1 299 KINGS ROAD LONDON SW3 5EP UNITED KINGDOM |
| IDRIZI,JENETA | 3614 CANYON VILLAGE CIRCLE SAN RAMON CA 94583 |
| IDS LIFE INSURANCE COMPANY OF NEW YORK | 153 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| IDS SCHEER AMERICAS, INC. | 1055 WESTLAKES DRIVE, SUITE 100 BERWYN PA 19312 |
| IDS SCHEER BUSINESS PROCESS | 1055 WESTLAKES DRIVE SUITE 100 BERWYN PA 19312 |
| IDT AMERICA, INC. | P.O. BOX 27894 NEWARK NJ 07101-7894 |
| IDT CORPORATION | ATTN: GIL BOOSIDAN IDT COORPORATION 520 BROAD STREET NEWARK NJ 07102 |
| IDT HORIZON GT, INC | 520 BROAD STREET NEWARK NJ 07102 |
| IDT HORIZON GT, INC | 11 WEST 42ND STREET 11TH FLOOR NEW YORK NY 10036 |
| IDUGBOE, OYENMWEN TONY | 211 ELM ST NW WASHINGTON DC 20001 |
| IDUGHESBREE | 3725 PRINCETON LAKES PKWY APT 8301 ATLANTA VA 30331 |
| IDW VERLAG GMBH | TERSTEEGENSTR.14 DUESSELDORF 40474 GERMANY |
| IEEE COMPUTER SOCIETY | 10662 LOS VAQUEROS CIRCLE PO BOX 3014 LOS ALAMITOS CA 90720 |
| IERARDI, WILLIAM | 29 BLUE HILLS AVENUE HAMDEN CT 06514 |
| IERARDI,PAIGE | 55 BARROW STREET APT #1 NEW YORK NY 10014 |
| IERMIIN, KEVIN | FLAT 4 16 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| IERMIIN,KEVIN | FLAT 4 16 NEVERN SQUARE LONDON, GT LON SW5 9NW UNITED KINGDOM |
| IESE BUSINESS SCHOOL | AVDA PEARSON 21 BARCELONA 08034 SPAIN |
| IESI NY CORPORATION | 1099 WALL STREET WEST LYNDHURST NJ 07071-3617 |
| IESMARTSYSTEMS, LLC | C/O JOSHUA W. WOLFSHOHL PORTER & HEDGES, L.L.P. 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| IESMARTSYSTEMS, LLC | 15200 E HARDY RD HOUSTON TX 77032 |
| IESO | ATTN: LEGAL DEPARTMENT INDEPENDENT ELECTRICITY SYSTEMS OPERATOR STATION A, BOX 4474 TORONTO M5W 4ES ONTARIO |
| IESULAURO, MARILYN E. | 7840 GRANDLEY CT. REYNOLDSBURG OH 43068 |
| IF | HIGASHI AZABU ICCHOME BUILDING 6F 1-9-15 HIGASHI AZABU MINATO-KU TOKYO 13 106-0044 JAPAN |
| IF GAIGO GAKUIN | HOSHO BLDG 4F 15-2 ROKUBANCHO CHIYODA-KU 102-0085 JAPAN |
| IF GAIGO GAKUIN | HOSHO BLDG 4F 15-2 ROKUBANCHO CHIYODA-KU 13 102-0085 JAPAN |
| IFA PROMOTION LIMITED | HEAD OFFICE 2ND FLOOR 117 FARRINGDON ROAD - EC1R 3BX UNITED KINGDOM |
| IFA SECURITIES PTY LTD | ATTN: MR. BRUCE JENNINGS P.O. BOX 1599 BONDI JUNCTION, SYDNEY, 1355 SYDNEY, |

| Claim Name | Address Information |
|---|---|
| IFA SECURITIES PTY LTD | AUSTRALIA |
| IFE INGENIEURGESELLSCHAFT | RINGSTRASSE 2 EMDEN D26721 GERMANY |
| IFE ODEGBAMI | FLAT 80 15 PORTMAN SQUARE LONDON W1H 6LL UNITED KINGDOM |
| IFE ODEGBAMI | FLAT 80 15 PORTMAN SQUARE LONDON,ANT W1H 6LL UNITED KINGDOM |
| IFEKANDU,CHRIS | 191B MARE STREET LONDON E83QE UNITED KINGDOM |
| IFEOLU BABATUNDE | 1366 YORK AVENUE APT 5D NEW YORK NY 10021 |
| IFEOLU BABATUNDE | COLUMBIA UNIVERSITY 1186 LERNER HALL NEW YORK NY 10027 |
| IFEOLU BABATUNDE | 2 GOLD STREET APT 4412 NEW YORK NY 10038 |
| IFERGAN, ANASTASIA | 52, BALCOMBE STREET LONDON NW16ND UNITED KINGDOM |
| IFERGAN,ANASTASIA | 52, BALCOMBE STREET LONDON, GT LON NW16ND UNITED KINGDOM |
| IFFLEY ROAD CLUB, OXFORD UNIVERSITY RFC | JACKDAW LANE IFFLEY ROAD OXFORD OX4 1SR UK |
| IFFLEY ROAD CLUB, OXFORD UNIVERSITY RFC | JACKDAW LANE IFFLEY ROAD OXFORD OX4 1SR UNITED KINGDOM |
| IFILL,LEROY | 29 LESFORD ROAD READING, BERKS RG1 6DX UNITED KINGDOM |
| IFM | 33 RUE JEAN GOUJON PARIS 75008 FRANCE |
| IFO INSTITUTE FOR ECONOMIC RESEARCH | POSCHINGERSTRABE 5 MUNICH D81679 GERMANY |
| IFONLINE LIMITED | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UK |
| IFONLINE LIMITED | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UNITED KINGDOM |
| IFPC WORLDWIDE, INC. | 5440 N. CUMBERLAND SUITE 105 CHICAGO IL 60656 |
| IFS DIRECT INCORPORATED | C/O IFS FINANCIAL SERVICES INC 250 BROWNLOW AVENUE SUITE 1 DARTMOUTH NS B3B 1W9 NOVA SCOTIA |
| IFS DIRECT INCORPORATED | 2420 WEST 26TH AVENUE SUTIE 3001 DENVER CO 80211-5301 |
| IFS SCHOOL OF FINANCE | IFS HOUSE 4-9 BURGATE LANE CANTERBURY KENT CT1 2XJ UK |
| IFS SCHOOL OF FINANCE | IFS HOUSE 4-9 BURGATE LANE CANTERBURY KENT CT1 2XJ UNITED KINGDOM |
| IFTC (INVESTORS FIDUCIARY TRUST CO.) | ATTN: (STATE ST. B&T) CRAIG SIEBEL 801 PENNSYLVANIA AVE. KANSAS CITY MO 64105 |
| IFYL CONSULTING, LLC | 7 JUMEL PLACE SARATOGA SPRINGS NY 12866 |
| IG TELEKOMMUNIKATION UND SICHERHEIT | INDUSTRIESTR. 22 VOLKETSWIL 8604 SWITZERLAND |
| IGARASHI, KEIKO | 2-2-7 UEHARA 13 SHIBUYA-KU 105-0064 JAPAN |
| IGARASHI, TORU | STAGE DAIKYOCHO 104 13 DAIKYOCHO 13 SHINJUKU-KU 160-0015 JAPAN |
| IGARASHI,KEIKO | 1-27-1 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| IGARASHI,TORU | STAGE DAIKYOCHO 104 13 DAIKYOCHO SHINJUKU-KU 13 160-0015 JAPAN |
| IGARASHI,YUI | 1-13-29-901 MINAMI WAKO-SHI 11 351-0104 JAPAN |
| IGATE GLOBAL SOLUTIONS LIMITED JAPAN | 706 QUEEN'S TOWER A 2-3-1 MINATO-MIRAI,NISHI-KU YOKOHAMA 220-6007 JAPAN |
| IGATE GLOBAL SOLUTIONS LIMITED JAPAN | 706 QUEEN'S TOWER A 2-3-1 MINATO-MIRAI NISHI-KU YOKOHAMA 14 220-6007 JAPAN |
| IGATE GLOBAL SOLUTIONS LTD | 4TH FLOOR, CROWNE HOUSE 56-58 SOUTH WARK STREET LONDON SE1 1UN UNITED KINGDOM |
| IGD SERVICES LIMITED | GRANGE LANE LETCHMORE HEATH WATFORD WD25 8GD UK |
| IGD SERVICES LIMITED | GRANGE LANE LETCHMORE HEATH WATFORD WD25 8GD UNITED KINGDOM |
| IGDALOFF, BARRY | 2480 COLTS NECK ROAD BLACKLICK OH 43004 |
| IGE SYSTEMS | 1000 TEST ADDRESS VISAKHAPTNAM AP 530013 INDIA |
| IGE SYSTEMS | 10 PALACE LAYOUT VISAKHPATNAME AP 530017 INDIA |
| IGE SYSTEMS | 10 PALACE LAYOUT VISAKHAPATNAME AP 530017 INDIA |
| IGEL,SHARON M. | 1961 KNOXVILLE AVE LONG BEACH CA 90815 |
| IGF INVOICE FINANCE LIMITED | KINGS HILL AVENUE KINGS HILL WEST MALLING ME19 4AA UK |
| IGF INVOICE FINANCE LIMITED | KINGS HILL AVENUE KINGS HILL WEST MALLING ME19 4AA UNITED KINGDOM |
| IGIO IMOMOH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IGLEHART, ADRIENNA | 2861 WASHINGTON ST SAN FRANCISCO CA 94115 |
| IGLESIAS, ANDREW M | 28 CROFT PLACE STATEN ISLAND NY 10314 |
| IGLESIAS, JOAQUIN | PASEO MAYOR #D28 STREET #8 SAN JUAN PR 00926 |
| IGNACIO GALAZ | 108 MYRTLE ST APT #6 BOSTON MA 02114 |
| IGNACIO M. RODRIGUEZ-GENTA | MALAVER 976 OLIVOS 1636 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| IGNACIO MARTINEZ GIL-VICH | TBC TBC TBC SPAIN |
| IGNACIO OHNO | M TOWER APT. #305 1-7-31 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| IGNACIO, ELNORE-RICHARD | 205 EAST 95TH STREET APT 27L NEW YORK NY 10128 |
| IGNACIO, MARIA D | 85 DARCEY AVE. STATEN ISLAND NY 10314 |
| IGNACIO, MARIA DELIA A. | 85 DARCEY AVE. STATEN ISLAND NY 10314 |
| IGNACZAK, BARBARA V | 515 AVENUE C BAYONNE NJ 07002 |
| IGNATIAN CORPORATION | 2001 37TH AVE SAN FRANCISCO CA 94116 |
| IGNISCA,ANAMARIA | 138 WYTHE AVE APT 3R BROOKLYN NY 112112832 |
| IGNITES.COM | 1430 BROADWAY 12TH FL, SUITE 1208 NEW YORK NY 10018 |
| IGNITES.COM | 1430 BROADWAY 12FL NEW YORK NY 10018 |
| IGO | 17800 N PERIMETER DRIVE SCOTTSDALE AZ 85255-5449 |
| IGOE, JOSEPH | 14 ALTON ROAD SURREY RICHMOND TW9 1UJ UNITED KINGDOM |
| IGOE,JOSEPH | 14 ALTON ROAD RICHMOND, SURREY TW9 1UJ UNITED KINGDOM |
| IGOR DE LIMUR | 10A COLVILLE ROAD LONDON W11 2BS UNITED KINGDOM |
| IGOR DE LIMUR | 39 RUE DE BOURGOGNE 75 75007 FRANCE |
| IGOR DEKHTYAR | 7602 21ST AVE APT 1K BROOKLYN NY 11214-1327 |
| IGOR GORELIK | 2676 EAST 24 STR. AP.2A BROOKLYN NY 11235 |
| IGOR J KORALNIK LLC | 61 WEST B'LVD ROAD NEWTON CENTER MA 02459 |
| IGOR KANTOR | 2 SOUTH END AVENUE SUITE 3D NEW YORK NY 10280 |
| IGOR MATHIAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IGOR NEPOMNYASHCHIY | 141 DRURY LANE ROOM 214 LONDON WC2B 5TB UNITED KINGDOM |
| IGOR OSTROMOGILSKY | 58 BONN PLACE WEEHAWKEN NJ 07086 |
| IGOR SHPAK | 99 CLIENT RD APT B103 GREAT NECK NY 110214918 |
| IGOR SHPAK | 14 ROBINSON GARDEN DRIVE WAPPINGERS FALLS NY 12590 |
| IGOR SKOCHILO | 2790 NE 201ST TER APT H326 MIAMI FL 33180-2083 |
| IGOR SOKOLOVSKY | 63-45 WETHEROLE STREET APT. 3C REGO PARK NY 11374 |
| IGOR TSIPENYUK | 3311 SHORE PARKWAY APT. #4D BROOKLYN NY 11235 |
| IGOR YURGENS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| IGOR YURGENS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IGSU HUR | JEONNONG-DONG 126-32 DONGDAMUN-GU SEOUL KOREA, REPUBLIC OF |
| IGTANLOC, TYRELL J. | 16 MONETA COURT SAN FRANCISCO CA 94112 |
| IGUCHI, YOSHIHARU | 12 RUNNYMEDE, COURTLANDS SHEEN ROAD RICHMOND TW10 5AY UNITED KINGDOM |
| IGUCHI,YOSHIHARU | 12 RUNNYMEDE, COURTLANDS SHEEN ROAD RICHMOND, GT LON TW10 5AY UNITED KINGDOM |
| IHC | 80 FLEET STREET LONDON UK |
| IHC | 80 FLEET STREET LONDON UNITED KINGDOM |
| IHC BUCKHEAD LLC | 3315 PEACHTREE ROAD, NE ATLANTA GA 30326 |
| IHC HEALTH SERVICES INC | ATTN: KEVIN BROADWATER PIMCO 840 NEWPORT BEACH DRIVE NEWPORT BEACH CA 92660 |
| IHC HEALTH SERVICES INC | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IHC HEALTH SERVICES INC | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| IHC HEALTH SERVICES INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT BEACH DRIVE NEWPORT BEACH CA 92660 |
| IHENACHO,ABI | APARTMENT 4 PASSMORE EDWARDS HOUSE BOUNDS GREEN ROAD LONDON, GT LON N11 2PQ UNITED KINGDOM |
| IHIRE, LLC. | P.O. BOX 3100 FREDERICK MD 21705-3100 |
| IHNE, RUTH A | ATTORNEY AT LAW 939 COUNTY ROUTE 30 SALEM NY 12865 |
| IHNE, RUTH A | 939 COUNTY ROUTE 30 SALEM NY 12865-1803 |
| IHR SOLUTIONS LIMITED | UNION HOUSE 117 HIGH STREET BILLERICAY CM12 9AH UNITED KINGDOM |
| IHS ENERGY GROUP | DEPARTMENT NUMBER 142 DENVER CO 80271-0142 |
| IIB BANK LTD | ATTN: HEAD OF TREASURY 91 MERRION SQUARE DUBLIN 2 IRELAND |

| Claim Name | Address Information |
| --- | --- |
| IIB BANK LTD | C/O KBC BANK NV, LONDON BRANCH EXCHANGE HOUSE, 7TH FLOOR PRIMROSE STREET ATTN: HEAD OF TREASURY LONDON EC2A 2HQ UNITED KINGDOM |
| IIB BANK PLC | SANDWITH STREET DUBLIN 2 IRELAND |
| IIDA,SHINICHI | 3-9-9-202 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| IIG CAPITAL, LLC | 1500 BROADWAY NEW YORK NY 10036 |
| IIGUCHI,STEVE A. | 1-3-14 TAKANODAI NERIMA-KU 13 177-0033 JAPAN |
| III CREDIT BIAS HUB FUND LTD | ATTN: MICHAEL HELBERG C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III CREDIT BIAS HUB FUND LTD | ATTN: SCOTT L. WYLER C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III CREDIT BIAS HUB FUND LTD | SCOTT L. WYLER C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III FINANCE LIMITED | ATTN: DAVID BREE C/O INTERNATIONAL FUND ADMINISTRATION, LTD. PO BOX 32021 SMB ACHORAGE CENTRE, 2ND FLOOR GRAND CAYMAN CAYMAN ISLANDS, BWI |
| III FINANCE LIMITED | C/O JAMES RIVER CAPITAL CORP. ATTN: KEVIN BRANDT 103 SABOT PARK MANAKIN-SABOT VA 23103 |
| III FINANCE LIMITED | C/O III OFFSHORE ADVISORS 250 SOUTH AUSTRALIAN AVE, SUITE 600 ATTN: WALTER LESBIREL WEST PALM BEACH FL 33401 |
| III FINANCE LTD | ATTN: SCOTT WYLER C/O ADMIRAL ADMINISTRATION LTD. ADMIRAL FINANCIAL CENTER 90 FORT ST, P.O. BOX 32021 SMB GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| III GLOBAL LTD. | ATTN: SCOTT WYLER C/O ADMIRAL ADMINISTRATION LTD. ADMIRAL FINANCIAL CENTER 90 FORT ST, P.O. BOX 32021 SMB GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| III GLOBAL LTD. | SCOTT L. WYLER 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III HODGE | 628 SOUTH BAMBREY STREET PHILADELPHIA PA 19146 |
| III HODGE | THE RENAISSANCE @ RINCON 777 DUNLAVY # 2103 HOUSTON TX 77019 |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | ATTN: SCOTT WYLER, CANOVER WATSON C/O ADMIRAL ADMINISTRATION LTD. ADMIRAL FINANCIAL CENTER 90 FORT ST, P.O. BOX 32021 SMB GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | ATTN: SCOTT WYLER C/O ADMIRAL ADMINISTRATION LTD. ADMIRAL FINANCIAL CENTER 90 FORT ST, P.O. BOX 32021 SMB GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | SCOT L. WYLER 777 YAMATO ROAD BOCA RATON FL 33431 |
| III SELECT CREDIT HUB FUND LTD | ATTN: CANOVER WATSON, SCOTT WYLER C/O ADMIRAL ADMISTRATION LTD. ADMIRAL FINANCIAL CENTER 90 FORT STREET, P.O. BOX 32021 SMB GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| IIJIMA, MASAYUKI | 4-6-10 NISHIOCHIAI 13 SHINJUKU-KU JAPAN |
| IIJIMA,KAZUYO | 425-301 MAMEDOCHO KOHOKU-KU YOKOHAMA CITY 14 222-0032 JAPAN |
| IIJIMA,MASAYUKI | 4-6-10 NISHIOCHIAI SHINJUKU-KU 13 JAPAN |
| IIJIMA,YUKIKO | 5-35-12-201 HIGASHI-KASAI EDOGAWA-KU 13 134-0084 JAPAN |
| IINVEST PTY LIMITED | ST MARTINS HOUSE 16 ST MARTINS LE GRAND LONDON EC1A 4EN UNITED KINGDOM |
| IIO, MASUMI | 6-2-12 NOBIDOME 11 NIIZA-SHI 352-0011 JAPAN |
| IIO,MASUMI | 6-2-12 NOBIDOME NIIZA-SHI 11 352-0011 JAPAN |
| IIR LIMITED | 29 BRESSENDEN PLACE 6TH FLOOR, LONDON UNITED KINGDOM |
| IIR LIMITED | 29 BRESSENDEN PLACE 6TH FLOOR, LONDON SW1E 5DR UNITED KINGDOM |
| IIT FOUNDATION | P.O. BOX 484 NAPERVILLE IL 60566 |
| IIT FOUNDATION | P.O. BOX 27824 OMAHA NE 68127 |
| IIT MADRAS ALUMNI ASSOCIATION | PO BOX 591303 HOUSTON TX 77259 |
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA 4 SANEICHO,SHINJUKU-KU TOKYO 160-0008 JAPAN |
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA 4 SANEICHO SHINJUKU-KU TOKYO 13 160-0008 JAPAN |
| IIZUKA SHIHOSHOSHI JIMUSHO | FOREST YOTSUYA SANEICHO 4 SHINJUKU-KU TOKYO SHINJUKU 13 160-0008 JAPAN |
| IIZUKA, HIROKO | COSMO URAWA SF 804 HIGASHI-TAKASAGO-CHO 9-19 11 URAWA_KU SAITAMA CITY 330-0055 JAPAN |

| Claim Name | Address Information |
|---|---|
| IIZUKA,HIROKO | COSMO URAWA SF 804 HIGASHI-TAKASAGO-CHO 9-19 URAWA_KU SAITAMA CITY 11 330-0055 JAPAN |
| IJAHA,MARTIN IJOHA | 181 WILTSHIRE CLOSE DRAYCOTT AVENUE CHELSEA GT LON SW3 2NZ UNITED KINGDOM |
| IJEOMA ONWELUZO | 31 PRINCESS COURT QUEENSWAY LONDON W2 4RD UNITED KINGDOM |
| IJEOMA ONWELUZO | 31 PRINCESS COURT QUEENSWAY LONDON,ANT W2 4RD UNITED KINGDOM |
| IJEOMA ONWELUZO | 31 PRINCESS COURT BAYSWATER LONDON,ANT W2 4RD UNITED KINGDOM |
| IJEOMA ONWELUZO | FLAT 8 2 PORCHESTER GARDENS BAYSWATER LONDON,ANT W2 6JL UNITED KINGDOM |
| IKAN RELOCATION SERVICES PVT | OLYMPIA BUILDING HIRANANDANI GARDENS POWAI, MUMBAI 400072 INDIA |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR, 5TH MN, 3RD CRS, DEFENCY CLNY, INDIRANAGAR 560038 BANGALORE |
| IKAN RELOCATIONS SERVICES PVT LTD | F303 REMI BIZ COURT SHAH INDUSTRIAL ESTATE ANDHERI (W) MUMBAI MH 400053 INDIA |
| IKAN RELOCATIONS SERVICES PVT LTD | F303 REMI BIZ COURT SHAH INDUSTRIAL ESTATE ANDHERI (W) MUMBAI 400053 INDIA |
| IKANO ADVISORY MANAGEMENT | ATTN: PHILIPPE RIBIERE 1 RUE NICOLAS WELTER L-2740 LUXEMBORG |
| IKANO FUND / EUROPEAN BOND FUNDREF IKANO / EUROPEA | ATTN: CARSTEN JORGENSEN IKANO FUNDS C/O IKANO FUNDS MANAGEMENT 1 RUE NICOLAS WELTER L-2740 LUXEMBOURG LUXEMBOURG |
| IKANO FUND / EUROPEAN BOND FUNDREF IKANO / EUROPEA | C/O IKANO FINANCIAL SERVICES ADAM HOUSE PLAYERS COURT PLAYER STREET NOTTINGHAM NG7 5LN UNITED KINGDOM |
| IKANO FUNDS - EUROPEAN HIGH YIELD | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKAS INTERNATIONAL | 5TH FLOOR 10 PHILPOT LANE LONDON WOLVERHAMPTON EC3M 8AA UK |
| IKAS INTERNATIONAL | 5TH FLOOR 10 PHILPOT LANE LONDON WOLVERHAMPTON EC3M 8AA UNITED KINGDOM |
| IKAUNIKS, MARK | 30/A CONDUIT TOWER 20 CONDUIT ROAD MID-LEVELS CHINA |
| IKAUNIKS, MARK | C O J MANUEL MENLO PARK CA 94025 |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS IKB INTERNATIONAL S.A. 12, RUE ERASME L-1468 LUXEMBOURG |
| IKB INTERNATIONAL S.A. | 2  RUE JEAN MONNET LUXEMBOURG 2017 LUXEMBOURG |
| IKEDA, CHRISTINE | 1363 1ST AVE APT 1 NEW YORK NY 10021 |
| IKEDA, MAYUKO | 2/5/1951 MIYADO 11 ASAKA CITY 351-0031 JAPAN |
| IKEDA, SAKURA | 2-14-211 SHIROGANE-CHO 13 SHINJUKU-KU 162-0816 JAPAN |
| IKEDA, YUMI | 3-4 SHIMOCHO ISOGO-KU 14 YOKOHAMA CITY 2350004 JAPAN |
| IKEDA,CHRISTINE | 1363 1ST AVE APT 1 NEW YORK NY 10021 |
| IKEDA,MAI | SARUE 2-16-23 -302 KOTO-KU 13 135-0003 JAPAN |
| IKEDA,MAYUKO | 2-5-51 MIYADO ASAKA CITY 11 351-0031 JAPAN |
| IKEDA,SAKURA | 2-14-211 SHIROGANE-CHO SHINJUKU-KU 13 162-0816 JAPAN |
| IKEDA,TOMONORI | 1-2-6 TAKANAWA RAND STAGE SHIROKANE-TAKANAWA #1402 MINATO-KU 13 108-0074 JAPAN |
| IKEDA,YUMI | 3-4 SHIMOCHO ISOGO-KU YOKOHAMA CITY 14 2350004 JAPAN |
| IKEDA-THEW, CLAIRE | 108 GREENCROFT GARDENS FLAT 1 LONDON NW6 3PH UNITED KINGDOM |
| IKEDA-THEW,CLAIRE | 108 GREENCROFT GARDENS FLAT 1 LONDON, GT LON NW6 3PH UNITED KINGDOM |
| IKEGULU,NKEM | 1 PEAK COURT MERDIAN CLOSE SUNBURY AV LONDON, GT LON NW7 3TA UNITED KINGDOM |
| IKEMORI, TAKEO | 3-12-16-402 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| IKEMORI,TAKEO | 3-12-16-402 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| IKEMOTO,TSUBASA | 1-36-13-201 SHIROYAMA BUNKYO-KU 13 113-0001 JAPAN |
| IKEZAWA, HARUNA | 2-45-8-708 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| IKEZAWA,HARUNA | 2-45-8-708 NAKACHO MEGURO-KU 13 153-0065 JAPAN |
| IKHINMWIN,ABIE K | 99 LINCOLN AVENUE FLORHAM PARK NJ 07932 |
| IKM NETWORK COMMUNICATIONS LTD | INTEC HOUSE ST NICHOLAS CLOSE - GU51 4JA UK |
| IKM NETWORK COMMUNICATIONS LTD | INTEC HOUSE ST NICHOLAS CLOSE - GU51 4JA UNITED KINGDOM |
| IKOMA DATA SERVICE SYSTEM | 2-2-12 HAMAMATSUCHO MINATO-KU TOKYO 13 JAPAN |
| IKOMBELE,SYLVIE | 13 HUNTER HOUSE HUNTER STREET LONDON WC1N1BE UNITED KINGDOM |
| IKON CAPITAL PLC | IKON HOUSE ULLSWATER CRESCENT COULSDON SURREY CR5 2EQ UNITED KINGDOM |
| IKON FINANCIAL SERVICES | P.O. BOX 41564 PHILADELPHIA PA 19101-1564 |

| Claim Name | Address Information |
|---|---|
| IKON FINANCIAL SERVICES | P.O. BOX 650073 DALLAS TX 75265-0073 |
| IKON FINANCIAL SERVICES | WESTERN REGION P.O. BOX 7420 PASADENA CA 91109-7420 |
| IKON OFFICE SOLUTIONS | CASH PROCESSING DEPARTMENT TURKEY MILL, HOLLINGWORTH COUR ASHFORD ROAD MAIDSTONE, KENT ME14 5PN UNITED KINGDOM |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS GMBH | MARTIN-BEHAIM-STR. 22 NEU ISENBURG 63263 GERMANY |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 41564 PHILADELPHIA PA 19101 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 827577 PHILADELPHIA PA 19182 |
| IKON OFFICE SOLUTIONS INC. | NORTHEAST DISTRICT PO BOX 827119 PHILADELPHIA PA 19182-7164 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 827468 PHILADELPHIA PA 19182-7468 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 532521 FLORIDFA DISTRICT ATLANTA GA 30353-2521 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 532530 ATLANTA GA 30353-2530 |
| IKON OFFICE SOLUTIONS INC. | P.O.BOX 802566 CHICAGO IL 60680-2566 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 802815 CHICAGO IL 60680-2815 |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 660342 DALLAS TX 75266-0342 |
| IKON OFFICE SOLUTIONS INC. | P.O. BOX 676466 DALLAS TX 75267-6466 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 7420 WESTERN REGION PASADENA CA 91109 |
| IKON OFFICE SOLUTIONS INC. | WESTERN DISTRICT - DEN P.O. BOX 31001-0743 PASADENA CA 91110-0743 |
| IKON OFFICE SOLUTIONS INC. | PO BOX 31001-0850 PASADENA CA 91110-0850 |
| IKON RECEIVABLES LLC SERIES 1999-2 | IKON RECEIVABLES, LLC 1738 BASS ROAD P.O. BOX 9115 MACON GA 31208 |
| IKON RECEIVABLES LLC SERIES 2000-2 | IKON RECEIVABLES, LLC 1738 BASS ROAD P.O. BOX 9115 MACON MACON GA 31208 |
| IKOS EUROPE LIMITED | ATTN: PETER MARTIN C/O IKOS 6 NEW CONCORDIA WHARF MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| IKUEISHA | 4-2-13 SEKIMACHIKITA NERIMA-KU TOKYO JAPAN |
| IKUEISHA | 4-2-13 SEKIMACHIKITA NERIMA-KU TOKYO 13 JAPAN |
| IKUKO YONEYAMA | 4-1-19 KAMI-SAGINOMIYA NAKANO-KU 13 165-0031 JAPAN |
| IKUMA NAGATA | 1-4-4-105 MUKOGAOKA BUNKYO-KU 13 JAPAN |
| IKUMI AOYAGI | 1701ONTARIO TOWER 4 FAIRMOUNT AVE LONDON E14 9JA UNITED KINGDOM |
| IKUMI AOYAGI | 3-4-4-406 AZABUDAI MINATOKU 13 106-0041 JAPAN |
| IKUNO FUKAGAWA | GRAY COURT 301 1-28-1 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| IKUSHIMA, TAKASHI | 1-24-9-807 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| IKUSHIMA,TAKASHI | 1-24-9-807 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| IKV INTER KREDIT, MUENCHEN | BRIENNER STR. 14 |
| IKV INTER KREDIT, MUENCHEN | POSTFACH 10 08 64 MUENCHEN 80082 GERMANY |
| IKYA HUMAN CAPITAL SOLUTIONS  PVT. LTD. | 408/409 ACME PLAZA ANDHERI-KURLA ROAD, ANDHERI MH 400059 INDIA |
| IL BANQUETING SRL | VIA CANOVA 25 MILANO 20145 ITALY |
| IL BUON GUSTO E34 APS | ESTHERVEJ 34 HELLERUP DENMARK DK2900 DENMARK |
| IL CAPPUCCINO CATERING | UNIT 4 22 PAKENHAM STREET LONDON WC1X 0LB UK |
| IL CAPPUCCINO CATERING | UNIT 4 22 PAKENHAM STREET LONDON WC1X 0LB UNITED KINGDOM |
| IL FORNAIO AMERICA CORP LLC | 770 TAMALPAIS DR SUITE 400 CORTE MADERA CA 94925 |
| IL SOLE 24 ORE | SYSTEM ADVERTISING DIVISION VIA CATELLANZA 11 MILANO 20151 ITALY |
| IL YOON KIM | 106-1403 HONGJEWON HYUNDAI APT. 459 HONGJE-DONG SEODAEMUN-KU SEOUL KOREA, REPUBLIC OF |
| IL YOON KIM | #511 NATURE POEM 118-17 CHUNGDAM-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| IL&FS INVESTSMART SECURITIES LTD | LAXMI TOWER, C-WING, 3RD FLOOR, BANDRA KURLA COMPLEX BANDRA  (EAST), MUMBAI MH 400051 INDIA |
| ILAN GANOT | FLAT 5 89 ONSLOW GARDENS LONDON SW7 3BU UNITED KINGDOM |
| ILAN GANOT | FLAT 5 89 ONSLOW GARDENS LONDON,ANT SW7 3BU UNITED KINGDOM |
| ILAN PAZ | 69 MOHAWK RD SHORT HILLS NJ 070783021 |

| Claim Name | Address Information |
|---|---|
| ILAN SEGEV | 38 BARNSTABLE RD WEST NEWTON MA 02465-2926 |
| ILANA BAMBERGER | 9255 N. PELHAM PARKWAY MILWAUKEE WI 53217 |
| ILANA BAMBERGER | 9255 N PELHAM PKWY MILWAUKEE WI 53217-1362 |
| ILANA GAMZA | 3 HANOVER SQAURE APT. 10H NEW YORK NY 10004 |
| ILANA GLATT | 487 WEST END AVE NEW YORK NY 10024 |
| ILANA GLATT | 78 W. 85TH ST APT 3A NEW YORK NY 100244543 |
| ILANA GLATT | 78 WEST 85TH STREET APT. 3A NEW YORK NY 10028 |
| ILANA GLATT | 6 SKYLINE TER SPRING VALLEY NY 10977-1013 |
| ILANA VICTORYA SEID | 22 CAINE ROAD #16C CENTRAL HONG KONG |
| ILANA VICTORYA SEID | 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| ILANA VICTORYA SEID | 7 KINGS ROAD SINGAPORE 268055 SINGAPORE |
| ILANO,THERESA | 1221 E. 6TH STREET #8 LONG BEACH CA 90802 |
| ILARDI, ROBERT C. | 4808 PATTERSON STREET BRIDGEWATER NJ 08807 |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ILEANA BARONIO | CORSO BUENOS AIRES, 20 MILANO 20124 ITALY |
| ILEANA HERNANDEZ | 1054 MANHATTAN AVE BROOKLYN NY 11222-1325 |
| ILEFINE PARTY LTD | PO BOX 527 ROUND CORNER SYDNEY N.S.W. 2158 AUSTRALIA |
| ILENE D. KENNEDY IRA (BENE) | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ILES, JACK | 105 PATRICIA DRIVE MILTON MA 02186 |
| ILES, PATRICK | 247 WEST 87TH STREET APARTMENT 4A NEW YORK NY 10024 |
| ILEX ENERGY CONSULTING LTD | KING CHARLES HOUSE PARK END STREET OXFORD OX1IJD UK |
| ILEX ENERGY CONSULTING LTD | KING CHARLES HOUSE PARK END STREET OXFORD, OXON OX1IJD UNITED KINGDOM |
| ILGIZ SAUBANOV | 11 BEAVER AVENUE NORTH ARLINGTON NJ 07301 |
| ILGIZ SAUBANOV | 110 EAST 14TH STREET (E) UNIVERSITY HALL NEW YORK NY 10003 |
| ILGIZ SAUBANOV | P.O. BOX 4704 LEXINGTON VA 24450 |
| ILHEM DIB | APARTMENT 206 WEST BLOCK COUNTY HALL FORUM MAGNUM SQUARE LONDON SE1 7GL UNITED KINGDOM |
| ILHEM DIB | INSEAD BOULEVARD DE CONSTANCE FONTAINEBLEAU 77305 FRANCE |
| ILIANA CRUZ | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| ILIANA I. MENDOZA | 8736 WESTMINSTER BLVD #K WESTMINSTER CA 92683 |
| ILIANA I. MENDOZA | 121 1/2 N. MTN VIEW SANTA ANA CA 92703 |
| ILIAS PAPAZACHARIOU | 21-16 37TH STREET ASTORIA NY 11105 |
| ILIAS PAPAZACHARIOU | TRIANTAFYLLOPOULOU 42 THESSALONIKI 54352 GREECE |
| ILIESCU, VALENTIN | 204 WEST 78TH STREET APT 1C NEW YORK NY 10024 |
| ILIJA TOMASEVIC | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| ILIN YANG | 6F, NO. 63 TIEN CHIN ST. TAIPEI TAIWAN |
| ILIOS PARTNERS LLC | 550 W. VAN BUREN STREET CHICAGO IL 60607 |
| ILIOUCHINA,NATALIA | 45-47 LEINSTER SQUARE, FLAT 14 LONDON W2 4PU UNITED KINGDOM |
| ILIOUCHINA,NATALIA | 45-47 LEINSTER SQUARE, FLAT 14 LONDON, GT LON W2 4PU UNITED KINGDOM |
| ILIR HASKO | 313 ASHBROOK LN ATHENS GA 306053982 |
| ILIYA F. FILEV | 21 ANN STREET APARTMENT C-12 NORWALK CT 06854 |
| ILIYA PAVELIEV LEE | CARE OF LEHMAN BRPTHERS 25 BANK ST LONDON E14 5LE UK |
| ILIYA PAVELIEV LEE | CARE OF LEHMAN BRPTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ILKA K FLUTO | 15593 W 51ST PL GOLDEN CO 80403-1682 |
| ILKER ERTAS | 40 FAYETTE RD #40 SCARSDALE NY 105837120 |
| ILKER GURLEYEN | ORTABAYIR MAH. ATALAR CAD. NO: 26 KAGITHANE ISTANBUL TURKEY |
| ILKKA TAPANI VAKEVAINEN | 25 BANK  ST LONDON E14 5LE UNITED KINGDOM |
| ILKKA TAPANI VAKEVAINEN | 12 B BELSIZE LANE LONDON NW3 5AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ILLERA, MAYRA | 555 RIVER STREET 2ND FLOOR PATERSON NJ 07524 |
| ILLGES III, JOHN | 43 SPRING HARBOR CIRCLE COLUMBUS GA 31904 |
| ILLGES III,JOHN P | 43 SPRING HARBOR CIRCLE COLUMBUS GA 31904 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 230 PARK AVENUE NEW YORK NY 10169 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS ASSOC STUDENT FIN'L AID ADMIN | 5500 N. SAINT LOUIS AVENUE (D-200) CHICAGO IL 60625-4699 |
| ILLINOIS ASSOC STUDENT FIN'L AID ADMIN | UNIV OF IL @ URBABA CHAMPAIGN 620 EAST JOHN STREET ATTN: MICHELLE TRAME CHAMPAIGN IL 61820 |
| ILLINOIS ASSOCIATION FOR COLLEGE | PO BOX 189 PALATINE IL 600780189 |
| ILLINOIS ASSOCIATION FOR COLLEGE | NORTH CENTRAL COLLEGE ATTN: ERIC UFHEIL 30 NORTH BRAINARD ST NAPERVILLE IL 60540 |
| ILLINOIS ASSOCIATION OF MORTGAGE BROKERS | 350 W. 22ND STREET   #104 LOMBARD IL 60148 |
| ILLINOIS ASSOCIATION OF MORTGAGE BROKERS | 111 W WASHINGTON ST #1320 AURORA LOAN SERVICE CHICAGO IL 60602 |
| ILLINOIS CHILD SUPPORT SDU | P.O. BOX 8000 WHEATON IL 60189-8000 |
| ILLINOIS CHILD SUPPORT SDU | P.O. BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS COUNCIL AGAINST HANDGUN | 223 W. JACKSON BLVD., STE 1106 CHICAGO IL 60606-6960 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | 33 S. STATE STREET SUITE 992 CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND | 310 S. MICHIGAN AVE SUITE 2130 CHICAGO IL 60604 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND | 500 EAST MONROE STREET, SUITE 800 SPRINGFIELD IL 62701 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND | 320 W. WASHINGTON SPRINGFIELD IL 62786 |
| ILLINOIS DEPARTMENT OF REVENUE | 45 EISENHOWER DRIVE PARAMUS NJ 07652-1416 |
| ILLINOIS DEPARTMENT OF REVENUE | 500 EAST MONROE STREET SUITE 800 SPRINGFIELD IL 62701 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 SPRINGFIELD IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19031 SPRINGFIELD IL 62794-9031 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN:  MELISSA BOASTICK P.O. BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPT OF FINANCIAL REGULATION | 500 E. MONROE SPRINGFIELD IL 62701 |
| ILLINOIS FINANCE AUTHORITY | ATTN: GENERAL COUNSEL C/O ILLINOIS FINANCE AUTHORITY 180 NORTH STETSON, NO. 2555 CHICAGO IL 60601 |
| ILLINOIS HOUSING AND DEVELOPMENT AUTHORITY | ATTN:CHIEF FINANCIAL OFFICER ILLINOIS HOUSING DEVELOPMENT AUTHORITY, STE 900 401 N MICHIGAN AVE CHICAGO IL 60611 |
| ILLINOIS LENDING CORP | 408 N WELLS STREET CHICAGO IL 60610 |
| ILLINOIS MAILING SYSTEMS, INC. | P.O. BOX 65 MCHENRY IL 60051-0065 |
| ILLINOIS MORTGAGE BANKERS ASSOCIATION | 111 W. WASHINGTON STREET SUITE 1320 CHICAGO IL 60602 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD SUITE 500 OAK BROOK IL 60523 |
| ILLINOIS MUTUAL LIFE INSURANCE COMPANY | ATTN: DAVE MADSEN 300 SW ADAMS ST PEORIA IL 61634 |
| ILLINOIS NATIONAL INSURANCE COMPANY | ATTN: ED PINTO 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS PRINCIPALS ASSOCIATION | 2940 BAKER DRIVE ATTN:PAM BURDINE SERV. COORDINATOR SPRINGFIELD IL 62703 |
| ILLINOIS SECRETARY OF STATE | JEFFERSON TERRACE, SUITE 300A 300 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES LIMITED LIABILITY CO. DIVISION HOWLETT BUILDING, ROOM 359 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES HOWLETT BUILDING, ROOM 351 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES 501 S. 2ND STREET SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS SECURITIES DEPARTMENT | ILLINOIS SECRETARY OF STATE SECURITIES DEPT-JEFFERSON TERR 300 WEST JEFFERSON STREET SPRINGFIELD IL 62701 |
| ILLINOIS SECURITIES DEPT- INVESTOR | ILLINOIS SECRETARY OF STATE 520 SOUTH SECOND ST., STE 200 SPRINGFIELD IL 62701 |
| ILLINOIS SECURITIES DEPT- INVESTOR | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS TIME RECORDER CO | 2737 CURTISS STREET DOWNERS GROVE IL 60515 |
| ILLINOIS WESLEYAN UNIVERSITY | 1312 NORTH PARK STREET BLOOMINGTON IL 61701 |
| ILLINOIS WESLEYAN UNIVERSITY | P.O. BOX 2900 BLOOMINGTON SC 61701 |
| ILLSLEY, NICHOLAS JOHN | 22 BURY WALK LONDON SW3 6QB UNITED KINGDOM |
| ILLSLEY,NICHOLAS JOHN | 22 BURY WALK LONDON, GT LON SW3 6QB UNITED KINGDOM |
| ILLUMINATING | P.O. 3638 AKRON OH 44309 |
| ILMER, MIKHAIL | 56 PINE STREET OLD BRIDGE NJ 08857-1523 |
| ILOG | 9 RUE DE VERDUN GENTILLY CEDEX 94 FRANCE |
| ILOG INC | C\O SILICON VALLEY BANK DEPT. LA 22126 PASADENA CA 91185-2126 |
| ILOG INC | 1195 WEST FREMONT AVENUE SUNNYVALE CA 94087-3832 |
| ILOG INC | 1195 W FREMONT AVE STE 100 SUNNYVALE CA 940873832 |
| ILOG LTD | GENTILLY HOUSE BRACKNELL BEECHES BRACKNELL RG1278W UK |
| ILOG LTD | GENTILLY HOUSE BRACKNELL BEECHES BRACKNELL RG1278W UNITED KINGDOM |
| ILOG S.A. | BATIMENT ORSUD 3/5 AVENUE GALLIENI GENTILLY CEDEX 94257 FRANCE |
| ILOMECHINA, EMEKA | 14 HILLBROW ROAD KENT BROMLEY BR1 4JL UNITED KINGDOM |
| ILOMECHINA,EMEKA | 14 HILLBROW ROAD BROMLEY, KENT BR1 4JL UNITED KINGDOM |
| ILONA BUDAPESTI | 145 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| ILONA HASSELBRING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ILONA HASSELBRING | 36 ELUNA 4, WAPPING LANE LONDON E1W 2RG UNITED KINGDOM |
| ILONA TERAN | PO BOX 408 MARLBORO NJ 077460408 |
| ILS BROKERS LIMITED | 11 NAHMANI STREET TEL AVIV ISRAEL |
| ILS BROKERS LIMITED | 38 HABARZEL TEL AVIV-JAFFA ISRAEL |
| ILS BROKERS LIMITED | 56 ECHAD HAAM STREET TEL AVIV 65202 ISRAEL |
| ILS SHIMODA OFFICE | BROCADE BLDG 4F 1-4-8 KANDANISHIKICHO,CHIYODA-KU TOKYO 101-0054 JAPAN |
| ILS SHIMODA OFFICE | BROCADE BLDG 4F 1-4-8 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| ILS SHIMODA OFFICE | SAWA BLDG 4F 2-2-2 NISHI-SHINBASHI MINATO-KU NISHI-SHINBASHI 13 105-0003 JAPAN |
| ILS SHIMODA OFFICE | SAWA BLDG.4F 2-2-2 NISHISHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| ILSE A M HENKENS | C1015 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PG UNITED KINGDOM |
| ILSE A M HENKENS | TOP FLOOR FLAT 4 CHESTERFORD GARDENS LONDON NW3 7DE UNITED KINGDOM |
| ILSE KAGAN ROTH IRA ROLLOVER ACCOUNT | 25 ELM STREET GREAT NECK NY 11021 |
| ILSE RUDOLF | ROBERT-MAYER-STR. 33 FRANKFURT 60486 GERMANY |
| ILX GROUP PLC | 52 KINGSWAY PLACE SANS WALK LONDON EC1R 0LU UNITED KINGDOM |
| ILX GROUP PLC | 115 HAMMERSMITH ROAD LONDON W14 0QH UNITED KINGDOM |
| ILX SYSTEMS INC | PO BOX 71601 CHICAGO IL 60694-1601 |
| ILYA BATUASHVILI | 49D HILLMARTON ROAD LONDON N7 9JD UNITED KINGDOM |
| ILYA BISHINKEVICH | 31-06 GRUNSTRA PLACE FAIR LAWN NJ 07410 |
| ILYA LAPSKER | 14105 PERSHING CRES APT 119 JAMAICA NY 114351963 |
| ILYA SHERMAN | 3120 AVENUE R BROOKLYN NY 11234 |
| ILYA VAYNSHTEYN | 401 W 56TH ST APT LL NEW YORK NY 10019 |
| ILYA VAYNSHTEYN | 410 W 53RD ST APT 105 NEW YORK NY 100195629 |
| ILYAS SIDDIQUE | 201-202, TRIBHUWAN COMPLEX 10TH MILESTONE MATHURA ROAD NEW DELHI PB 110065 INDIA |
| ILYAS,MISBA | 2 BOOKER PLACE HIGH WYCOMBE, BUCKS HP12 4QX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ILYAS,NADIA | 2 BOOKER PLACE HIGH WYCOMBE, BUCKS HP12 4QX UNITED KINGDOM |
| ILYSSE B. CAINE | 399 PARK AVENUE 5TH FLOOR NEW YORK NY 10022 |
| ILYUTOVICH,JULIA | 15-14 RADBURN ROAD FAIR LAWN NJ 07410 |
| IM A.C.I. PARTNERS SRL | 65 STEFAN CEL MARE BLVD., OF. 806 CHISINAU 2001 MOLDOVA, REPUBLIC OF |
| IM FIVE | 4-50-8 HINO KONAN-KU YOKOHAMA 234-0051 JAPAN |
| IM FIVE | 4-50-8 HINO KONAN-KU YOKOHAMA 14 234-0051 JAPAN |
| IM, EYLANG | AISA SUNSOOCHON APT JAMSIL 7 DONG SONGPA GU SEOUL KOREA, REPUBLIC OF |
| IM, HWANYEONG | 2-23-14-203 EBISU-MINAMI 13 SHIBUYA-KU JAPAN |
| IM, HYOBIN | 204-101 SSANGYONG APT CHANGSIN-DONG JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| IM, REGINA S | 411 EAST 57TH STREET APARTMENT 12E NEW YORK NY 10022 |
| IM,HWANYEONG | 2-23-14-203 EBISU-MINAMI SHIBUYA-KU 13 JAPAN |
| IM,JEANNIE | 218 16TH STREET BROOKLYN NY 11215 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | ATTN BRIAN C WINTERS 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| IMA EVENT & CATERING | KL. BOCKENHEIMER STR. 14 FRANKFURT AM MAIN 60313 GERMANY |
| IMA SERVICES LIMITED | 65 KINGSWAY LONDON WC2B 6TD UNITED KINGDOM |
| IMAD MURAD | 17 PAYNE CLOSE ,ESSEX IG11 9PL UNITED KINGDOM |
| IMAD MURAD | 17 PAYNE CLOSE BARKING,ESSEX IG11 9PL UNITED KINGDOM |
| IMAD MURAD | 134 ROYAL LANGFORD APTS 2 GREVILLE ROAD NW6 5HT UNITED KINGDOM |
| IMAD MURAD | 2 GREVILLE ROAD ,ANT NW6 5HT UNITED KINGDOM |
| IMAE,MARI | 1-10-6-301 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| IMAGE ACCESS CORPORATION | 252 HUDSON STREET HACKSENSACK NJ 07601 |
| IMAGE AND ATTITUDE PTY LTD | PO BOX 187 BALMAIN 2041 AUSTRALIA |
| IMAGE AND ATTITUDE PTY LTD | PO BOX 187 BALMAIN, NSW 2041 AUSTRALIA |
| IMAGE BANK FILM - NEW YORK | 75 VARICK ST NEW YORK NY 10013 |
| IMAGE BANK FILM - NEW YORK | GETTY IMAGES P.O. BOX 841050 NEW YORK NY 75284-1050 |
| IMAGE MANAGEMENT SYSTEMS, INC. | 239 WEST 15TH STREET ATTN: JACK BERRY-PRESIDENT NEW YORK NY 10011 |
| IMAGE MASTER FINANCIAL PUBLISHING INC. | 1182 OAK VALLEY DRIVE ANN ARBOR MI 48108 |
| IMAGE PROCESSING SYSTEMS INC | 600 MEADOWLAND PARKWAY, SUITE 253 SECAUCUS NJ 07094 |
| IMAGE PROCESSING SYSTEMS INC | 150 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| IMAGE PROCESSING SYSTEMS INC | P.O. BOX 2367 SECAUCUS NJ 07096 |
| IMAGE PROCESSING SYSTEMS INC | 150 MEADOWLANDS PARKWAY SECAUCUS NJ 07096 |
| IMAGES UNLIMITED INC | 1565 ROUTE 37W SUITE 15 TOMS RIVER NJ 08755 |
| IMAGES UNLIMITED INC | 35 N TYSON AVE FLORAL PARK NY 11001 |
| IMAGETEC, LP | 4509 PRIME PARKWAY MCHENRY IL 60080 |
| IMAGETEK OFFICE SYSTEMS LP | 320 WESTWAY PLACE SUITE 500 ARLINGTON TX 76018 |
| IMAGINATION (USA), INC. | 155 FRANKLIN STREET NEW YORK NY 10013 |
| IMAGINE | 2-12-24 AKASAKA MINATO-KU TOKYO NA JAPAN |
| IMAGINE | 2-12-24 AKASAKA MINATO-KU TOKYO 13 NA JAPAN |
| IMAGINE SOFTWARE, INC | HAMMERSLEY HOUSE 58 WARWICK ST LONDON W1B 5LX UNITED KINGDOM |
| IMAGINE SOFTWARE, INC | 233 BROADWAY, 17TH FLOOR NEW YORK NY 10279 |
| IMAGING 411 INC | 1700 SHAMES DRIVE, UNIT#3 WESTBURY NY 11590 |
| IMAGING 411 INC | 235-O ROBBINS LANE SYOSSET NY 11791 |
| IMAGING PLUS, INC. | 2 GODDARD IRVINE CA 92618 |
| IMAGING TECHNOLOGIES SERVICES, INC | 655 LAMBERT DR NE ATLANTA GA 30324-4125 |
| IMAGO DIGITAL LIMITED | UNITER HOUSE 3 RADFORD WAY BILLERICAY CM12 0DX UNITED KINGDOM |
| IMAI AIKA | 14-15 SHINSEN SHIBUYA-KU 13 150-0045 JAPAN |
| IMAI, HIROMI | 2-35-5 UTSUKUSHIGAOKA AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| IMAI,AKIKO | 5-2-4-401 SHIBA MINATO-KU 13 108-0014 JAPAN |
| IMAI,HIROMI | 2-35-5 UTSUKUSHIGAOKA AOBA-KU YOKOHAMA 14 225-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| IMAI,YOSHI T. | 819 S  ALMANSOR STREET ALHAMBRA CA 91801 |
| IMAJI, AJUMA | 54-39 100TH  STREET APARTMENT  203 CORONA NY 11368 |
| IMAMAKI,SAKIKO | 1-3-15 NISHIKATA BUNKYO-KU 13 113-0024 JAPAN |
| IMAMURA, TSUBASA | #C-3, 2-23-13 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| IMAMURA, YUSUKE | 2-3-44 KITANAKAZAWA 12 KAMAGAYA-CITY 273-0111 JAPAN |
| IMAMURA,TSUBASA | #C-3, 2-23-13 UMEGAOKA SETAGAYA-KU 13 154-0022 JAPAN |
| IMAMURA,YUSUKE | 2-3-44 KITANAKAZAWA KAMAGAYA-CITY 12 273-0111 JAPAN |
| IMANUEL, OFER | 79 WESTON AVE CHATHAM NJ 07928 |
| IMAP DATA, INC. | 1420 SPRING HILL ROAD SUITE 300 MCLEAN VA 22102 |
| IMAREX ASIA PTE LTD | 96 ROBINSON ROAD # 14-01 SIF BUILDING 068899 SINGAPORE |
| IMATION ENTERPRISES CORP. | 91960 COLLECTION CENTER DRIVE CHICAGO IL 60693-1960 |
| IMBEAULT, JEAN-CHRISTIAN | 610/127 KENT STREET SYDNEY NSW, 2000 AUSTRALIA |
| IMBEAULT, JEAN-CHRISTIAN | 610/127 KENT STREET NSW SYDNEY 2000 AUSTRALIA |
| IMBERT, DAVID | 45 E. 89TH STREET NEW YORK NY 10128 |
| IMBRIANO,PIERETTE N. | 179 7TH AVE. APT. 4R BROOKLYN NY 11215 |
| IMBRIGLIA, JOHN | 1129 TUPELO TERRACE CHARLOTTESVILLE VA 22903 |
| IMBRIGLIA,JOHN | POWDER MILL FARM 687 STONEY LONESOME ROAD STAHLSTOWN PA 15687 |
| IMBROGNO, WILLIAM | FLAT 6 - 87/89 WATNEY STREET LONDON E1 2QE UNITED KINGDOM |
| IMBROGNO,WILLIAM | FLAT 6 - 87/89 WATNEY STREET LONDON, GT LON E1 2QE UNITED KINGDOM |
| IMCEDA SOFTWARE, INC | P.O. BOX 83130 WOBURN MA 01813-3130 |
| IMEAC INTERNATIONAL LTD | CHURCH STREET 2 PO BOX HM 666 HAMILTON HM 11 BERMUDA |
| IMELDA M. OCAMPO | 2437 SCOTT CT LONGMONT CO 80501-1119 |
| IMELDA PEREZ | P.O. BOX 382 GERING NE 69341 |
| IMELDA PEREZ | # 12 SOUTH STREET P.O BOX 382 GERING NE 69341 |
| IMENE BOUMALALA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IMENE BOUMALALA | 43 WARWICK GARDENS LONDON W14 8PL UNITED KINGDOM |
| IMENTOR, INC. | 40 EXCHANGE PLACE SUITE 401 NEW YORK NY 10005 |
| IMETREX TECHNOLOGIES PTE LIMITED | 31 UBI ROAD, # 04-06 AZTECH BUILDING 408694 SINGAPORE |
| IMF SUBSCRIPTIONS | 700 19TH STREET WASHINGTON DC 20431 |
| IMG ARTISTS, LLC | 152 W. 57TH STREET 5TH FLOOR NEW YORK NY 10019 |
| IMG TECHNOLOGIES INC | DEPT. 4393 CAROL STREAM IL 60122-4393 |
| IMG TECHNOLOGIES INC | 8019 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| IMG WORLDWIDE INC | 1360 EAST 9TH STREET SUITE 100 CLEVELAND OH 44114-1782 |
| IMIC | 2-2-2 IMABASHI CHUO-KU OSAKA NA JAPAN |
| IMIC | 2-2-2 IMABASHI CHUO-KU OSAKA 27 NA JAPAN |
| IMIC | MARUITO-SAKAISUJI BUILDING TENTH FLOOR 2-2-13 HIRANOMACHI CHUO-KU OSAKA 541-0046 JAPAN |
| IMIJINATION PHOTOGRAPHY | 10772 BREWER HOUSE RD ROCKVILLE MD 20882 |
| IML LTD | 8 LONDON ROAD LIPHOOK , HANTS GU30 7AN UNITED KINGDOM |
| IMLPO LTD | TUDOR OFFICE 7-8 THESHAMBLES BRADFORD ON AVON WITSHIRE BA15 1JS UK |
| IMLPO LTD | TUDOR OFFICES 7/8 THE SHAMBLES BRADFORD-ON-AVON BA15 1JS UK |
| IMLPO LTD | TUDOR OFFICE 7-8 THESHAMBLES BRADFORD ON AVON WITSHIRE BA15 1JS UNITED KINGDOM |
| IMMACULATA ISABELLA | 14 CHERYL LANE ROSELAND NJ 07086 |
| IMMACULATE CONCEPTION SCHOOL | 760 EAST GUN HILL ROAD BRONX NY 10467 |
| IMMACULATE HEART ACADEMY | 500 VAN EMBURGH AVENUE WASHINGTON NJ 08816 |
| IMMANUEL ALAM | 5032 FORBES AVENUE, SMC 7315 PITTSBURGH PA 15289 |
| IMMEDIATE CREDIT RECOVERY INC. | 169 MYERS CORNERS ROAD WAPPINGERS FALLS NY 12590 |
| IMMEDIATE FAMILY MEDICAL CARE | P.O. BOX 131149 CARLSBAD CA 92013 |
| IMMEDIATE TELECOMS | 3 LIVINGSTONE PLACE LONDON E14 3DY UK |

| Claim Name | Address Information |
|---|---|
| IMMEDIATE TELECOMS | 3 LIVINGSTONE PLACE LONDON E14 3DY UNITED KINGDOM |
| IMMEDIENT | 88 CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| IMMEN,TOM | 833 TROTTERS RIDGE EAGAN MN 55123 |
| IMMESBERGER,DUSTIN C. | PO BOX 74155 NEW RIVER AZ 850871002 |
| IMMIGRANT LEARNING CENTER | 442 MAIN STREET MALDEN MA 02148 |
| IMMOBILIEN-BEWIRTSCHAFTUNG DER STADT ZUE | LINDENHOFSTRASSE 21 ZUERICH 8021 SWITZERLAND |
| IMMODATA AG | BURGSTRASSE 21 44867 BOCHUM GERMANY |
| IMMODATA AG | BURGSTRASSE 21 BOCHUM 44867 GERMANY |
| IMMODATA AG | SIHLFELDSTRASSE 10 ZÜRICH 8003 SWITZERLAND |
| IMMOFORI GMBH | ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| IMMORDINO, STEPHEN | 164 16 96TH ST HOWARD BEACH NY 11414 |
| IMNADZE, BIDZINA | SECOND FLOOR FLAT 54 BELSIZE PARK GARDENS LONDON NW3 4ND UNITED KINGDOM |
| IMNADZE,BIDZINA | SECOND FLOOR FLAT 54 BELSIZE PARK GARDENS LONDON, GT LON NW3 4ND UNITED KINGDOM |
| IMNY CHICAGO | 1150 N. DEARBORN STREET CHICAGO IL 60610 |
| IMOLEAYO ITUNUOLUWA OSENI | 170A BALLARDS LANE FINCHLEY LONDON N3 2PE UNITED KINGDOM |
| IMONEYNET, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT ONE RESEARCH DR., STE. 400A WESTBOROUGH MA 01581-5193 |
| IMONEYNET. INC. | ONE RESEARCH DRIVE SUITE 400A WESTBOROUGH MA 01581 |
| IMONEYNET. INC. | PO BOX 32789 HARTFORD CT 06150-2789 |
| IMPAC CMB TRUST 2004-01 | DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E. SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-1 | 1761 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-10 | 1761 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-11 | 1401 DOVE STREET SUITE 100 NEWPORT BEACH CA 92660 |
| IMPAC CMB TRUST SERIES 2003-11 | ATTN: JIM NORIEGA DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-12 | 1761 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-2F | 1761 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-4 | 1761 E ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-6 | DEUTSCHE BANK NATIONAL TRUST C 1761 E. SAINT ANDREWS PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-7 | DEUTSCHE BANK NATIONAL TRUST C 1761 E. SAINT ANDREWS PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2003-8 | DEUTSCHE BANK NATIONAL TRUST C 1761 E. SAINT ANDREWS PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-02 | WELLS FARGO BANK N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2004-05 | ATTN:  TRUST ADMINISTRATION - IM0403 DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-06 | WELLS FARGO BANK N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2004-07 | WELLS FARGO BANK N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2004-08 | 1401 DOVE STREET SUITE 100 NEWPORT BEACH CA 92660 |
| IMPAC CMB TRUST SERIES 2004-08 | ATTN:  TRUST ADMINISTRATION - IM0408 DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-09 | WELLS FARGO BANK N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2004-10 | 1401 DOVE STREET SUITE 100 NEWPORT BEACH CA 92660 |
| IMPAC CMB TRUST SERIES 2004-10 | ATTN:  TRUST ADMINISTRATION - IM0410 DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2004-4 | DEUTSCHE BANK NATIONAL TRUST 1761 E. SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: CLIENT SERVICE MANAGER – CLIENT MANAGER IMPAC 2005-3 C/O WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| IMPAC CMB TRUST SERIES 2005-03 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| IMPAC CMB TRUST SERIES 2005-04 | FLOOR LAGUNA HILLS CA 92653 |
| IMPAC CMB TRUST SERIES 2005-04 | ATTN: TRUST ADMINISTRATION – IM0504 C/O DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| IMPAC CMB TRUST SERIES 2005-05 | YOUNG J. KIM THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| IMPAC CMB TRUST SERIES 2005-05 | ATTN: TRUST ADMINISTRATION – IM0504 C/O DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE SANTA ANA CA 92705 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| IMPAC CMB TRUST SERIES 2005-08 | YOUNG J. KIM THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| IMPAC CMB TRUST SERIES 2005-08 | 02116 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| IMPAC CMB TRUST SERIES 2005-08 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| IMPAC CMB TRUSTSERIES 2005-08 | ATTN: CORPORATE TRUST ADMIN C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| IMPAC CMB TRUSTSERIES 2005-08 | C/O DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE ATTN: TRUST ADMINISTRATION - IM0508 SANTA ANA CA 92705 |
| IMPAC MORTGAGE HOLDINGS, INC. | ATTN:MORRISSON RON IMPAC MORTGAGE HOLDINGS, INC. 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPAC MORTGAGE HOLDINGS, INC. | ATTN: MORRISSON RON 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPAC SECURED ASSETS TRUS T 2007-3 MTG PASS THR | 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| IMPAC SECURED ASSETS TRUST 2006-3 | YOUNG J. KIM THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| IMPAC SECURED ASSETS TRUST 2006-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE | BANK AS TRUSTEE ATTN: CORPORATE TRUST ADMIN C/O WILMINGTON TRUST COMPANY RODNEY SQR NORTH, 1100 NORTH MARKET ST WILMINGTON DE 19890-0001 |

| Claim Name | Address Information |
|---|---|
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE | BANK AS TRUSTEE C/O DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E SAINT ANDREW PLACE ATTN: TRUST ADMINISTRATION - IM0508 SANTA ANA CA 92705 |
| IMPAC SECURED ASSETS TRUST 2007-3 MTG PASS THR | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| IMPACT | 394 PACIFIC AVENUE SAN FRANCISCO CA 94111 |
| IMPACT 365 SALES & MARKETING | INC. 2028 N. SEMINARY AVENUE-STE 3 CHICAGO IL 60614 |
| IMPACT DEVELOPMENT TRAINING GROUP | CRAGWOOD HOUSE WINDERMERE LA23 1LQ UK |
| IMPACT DEVELOPMENT TRAINING GROUP | CRAGWOOD HOUSE WINDERMERE LA23 1LQ UNITED KINGDOM |
| IMPACT FACTORY LTD | SUITE 121 BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1 0QH UNITED KINGDOM |
| IMPACT YOUTH DEVELOPMENT CENTER, INC. | 1614 WEBER STREET HOUSTON TX 77007 |
| IMPARCIALIS SOCIEDADE DE MEDIACAO | IMOBILIARIA LDA RUA MEM RODRIGUES NO 4-D LISBAO 140-0249 PORTUGAL |
| IMPERATO, JASON | 25B KELSO PLACE LONDON W8 5QG GREAT BRITAIN |
| IMPERATO, JASON | 25B KELSO PLACE LONDON W8 5QG UNITED KINGDOM |
| IMPERIAL CAPITAL  ASSET MANAGEMENT, LLC | ATTN: DAN LAU 2000 AVENUE OF THE STARS 9TH FLOOR SOUTH LOS ANGELES CA 90067 |
| IMPERIAL CAPITAL, LLC | 2000 AVENUE OF THE STARS STE 900S LOS ANGELES CA 90067-4704 |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS LONDON SW7 2AZ UK |
| IMPERIAL COLLEGE LONDON | IMPERIAL COLLEGE OF SCIENCE TECHNOLOGY AND MEDICINE LONDON SW7 2AZ UK |
| IMPERIAL COLLEGE LONDON | DEPART OF THORACIC MEDICINE DOVEHOUSE STREET LONDON SW3 6LY UNITED KINGDOM |
| IMPERIAL COLLEGE LONDON | IMPERIAL COLLEGE OF SCIENCE TECHNOLOGY AND MEDICINE LONDON SW7 2AZ UNITED KINGDOM |
| IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS LONDON SW7 2AZ UNITED KINGDOM |
| IMPERIAL HEADWEAR, INC. | 1086 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IMPERIAL ID (NAESB")" | 1561 W. MAIN STREET 11A EL CENTRO CA 92243 |
| IMPERIAL METALS CORPORATION | ATTN: ANDRE DEEPWELL, CFO 580 HORNBY STREET, SUITE 200 VANCOUVER BC V6C 3B6 CANADA |
| IMPERIAL NETWORK PRINTING, LTD | 241 WEST 37TH STREET-10TH FLR NEW YORK NY 10018 |
| IMPERIAL OFFICE EQUIPMENT INC | 291 ROUTE 46 DENVILLE NJ 07834 |
| IMPERIAL PARKING, INC | 300 CRESCENT COURT LEVEL G-1, LB 102 DALLAS TX 75201 |
| IMPERIAL PIZZA | 517 THIRD AVENUE NEW YORK NY 10016 |
| IMPERIAL TOBACCO FINANCE PLC | ATTN: MR. JOHN JONES PO BOX 244 UPTON ROAD SOUTHVILLE BRISTOL BS99 7UJ UNITED KINGDOM |
| IMPERIAL TOBACCO FINANCE PLC | ATTN: GROUP TREASURY PO BOX 244 SOUTHVILLE BRISTOL BS99 7UJ UNITED KINGDOM |
| IMPERIAL TOBACCO LIMITED | ITL CENTRE, FINANCE DEPT. PO BOX 244, SOUTHVILLE BRISTOL BS99 7UJ UNITED KINGDOM |
| IMPERIAL VALLEY BOARD OF REALTORS | 1850 W. MAIN STREET SUITE A EL CENTRO CA 92243 |
| IMPERIALE, CHRISTOPHER | 61 EUCLID AVENUE WESTWOOD NJ 07675 |
| IMPERIALE, JAMES | 16  JENNA COURT SCOTCH PLAINS NJ 07076 |
| IMPERIALE, JAMES | 16  JENNA COURT SCOTCH PLAINS NJ 07076-3413 |
| IMPRIMA DE BUSSY | NARTLAWEG 14 POSTBUS 21 100 AA AMSTERDAM NETHERLANDS |
| IMPRIMA GROUP LIMITED | (FORMERLY OYEZ PRESS LIMITED) 282 WATERLOO ROAD LONDON SE1 8RQ UK |
| IMPRIMA GROUP LIMITED | (FORMERLY OYEZ PRESS LIMITED) 282 WATERLOO ROAD LONDON SE1 8RQ UNITED KINGDOM |
| IMPRIMERIE CENTRALE | 15, RUE DU COMMERCE LUXEMBOURG L1351 LUXEMBOURG |
| IMPRINT PLC | 2 SHERATON STREET LONDON W1F 8BH UNITED KINGDOM |
| IMPULSE TECHNOLOGY LIMITED | 364 HEMPSTEAD ROAD WATFORD WD17 4NA UNITED KINGDOM |
| IMPULSE TECHNOLOGY LTD. | 364 , HEMPSTEAD ROAD, WATFORD HERTS, WD17 4NA UK |
| IMPULSE TECHNOLOGY LTD. | 364 , HEMPSTEAD ROAD, WATFORD HERTS, , HERTS WD17 4NA UNITED KINGDOM |
| IMRAN AJAY COOMARASWAMY | FLAT 1 ELM TREE COURT ELM TREE ROAD LONDON NW8 9JT UNITED KINGDOM |
| IMRAN AKHTAR | 64A HAVELOCK ROAD LONDON SW19 8HD UNITED KINGDOM |
| IMRAN ASGAR | 14 MOOR LANE MAIDENHEAD SL6 7JU UK |
| IMRAN ASGAR | 14 MOOR LANE MAIDENHEAD,BERKS SL6 7JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IMRAN MALIK | 425 WASHINGTON BOULEVARD APT. #407 JERSEY CITY NJ 07310 |
| IMRAN MALIK | 400 E 90TH ST APT 12B NEW YORK NY 101284245 |
| IMRAN SALEH | 378 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| IMS HEALTH | PLYMOUTH MEETING EXECUTIVE CAMPUS 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462-0905 |
| IMS HEALTH | P.O. BOX 8500 S-4290 PHILADELPHIA PA 19178-4290 |
| IMS INTERNATIONALER MEDIEN SERVICE GMBH | SUEDERSTRASSE 77 HAMBURG 20097 GERMANY |
| IMSER SECURITISAT. GIA ISP III | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| IMSER SECURITISAT. GIA ISP III | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| IMSER SECURITISAT. GIA ISP III | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| IMSER SECURITISAT. GIA ISP III | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| IMSER SECURITISAT. GIA ISP III | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| IMSER SECURITISAT. GIA ISP III | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| IMSER SECURITISAT. GIA ISP III | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| IMSER SECURITISAT. GIA ISP III | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMSER SECURITISAT. GIA ISP III | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMSER SECURITISAT. GIA ISP III | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| IMSER SECURITISAT. GIA ISP III | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| IMSER SECURITISAT. GIA ISP III | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMSER SECURITISAT. GIA ISP III | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| IMSER SECURITISAT. GIA ISP III | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| IMSER SECURITISAT. GIA ISP III | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| IMSER SECURITISATION SRL | C/O SPV MANAGEMENT LIMITED LEVEL 11, TOWER 42 INTERNATIONAL FINANCE CENTRE 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| IMSER SECURITISATION SRL | ATTN: MARTIN MACDERMOTT VIA PONTACCIO N. 10 MILAN 20123 ITALY |
| IMSWORLD PUBLICATIONS LTD. | 7 HAREWOOD AVENUE LONDON NW1 6JB UK |
| IMSWORLD PUBLICATIONS LTD. | 7 HAREWOOD AVENUE LONDON NW1 6JB UNITED KINGDOM |
| IMT-LB MESA LLC | 450 S ACACIA MESA AZ 85204 |
| IMTEAZ,SYED RAJ | 444 WASHINGTON BLVD. APARTMENT 1510 JERSEY CITY NJ 07310 |
| IMTECH DEUTSCHLAND GMBH&CO.KG | BERNER STRASSE 107 FRANKFURT AM MAIN D60437 GERMANY |
| IMTIYAZ SAYED | 5/A, NARENDRA PARK VENUS CHS; 4TH FLR, FLAT NO: 44; NAYA HAGAR; MIRA ROAD (EAST); THANE 401107 INDIA |
| IMUNDO, JONATHAN | 35 E 85TH STREET APT 11BN NEW YORK NY 10028 |
| IN ACTIVE | SHINJUKU GREEN TOWER BLDG. 21F 6-14-1 NISHI SHINJUKU SHINJUKU-KU TOKYO JAPAN |
| IN ACTIVE | SHINJUKU GREEN TOWER BLDG. 21F 6-14-1 NISHI SHINJUKU SHINJUKU-KU TOKYO 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| IN ANY EVENT | 182 BELMONT AVENUE JERSEY CITY NJ 07304 |
| IN BUSINESS LAS VEGAS | 12444 VICTORY BLVD. SUITE 400 NORTH HOLLYWOOD CA 91606 |
| IN CONTROL | KAMEI BLDG, 3F 1-8-6 AKASAKA MINATO- KU TOKYO 107-0052 JAPAN |
| IN DEFENSE OF ANIMALS | 3010 KERNER BLVD SAN RAFAEL CA 94901-5433 |
| IN FOCUS INFORMATION, LLC | 39 BANKS ROAD SIMSBURY CT 06070 |
| IN FOCUS INFORMATION, LLC | P.O. BOX 665 SIMSBURY CT 06070 |
| IN JA LIM | 20A CAINE BUILDING 22 CAINE ROAD, MID LEVELS CENTRAL HONG KONG ISLAND HONG KONG |
| IN JA LIM | 3C, 3/F TUNG TZE TERRACE 6 ABERDEEN STREET HONG KONG |
| IN JA LIM | 20A CAINE BUILDING 22 CAINE ROAD MID-LEVELS HONG KONG |
| IN JA LIM | SONG PA GU, SONG PA DONG, HAN YANG APT 28-603, SEOUL KOREA, REPUBLIC OF |
| IN JA LIM | 3C, 3/F TUNG TZE TERRACE 6 ABERDEEN STREET CENTRAL KOREA, REPUBLIC OF |
| IN RECORD TIME, INC | 575 8TH AVENUE SUITE 1900 NEW YORK NY 10018 |
| IN STAT MDR | 6909 E GREENWAY PKWY #250 SCOTTSDALE AZ 85254 |
| IN THE LIFE MEDIA | 184 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10010 |
| IN VIEW PHOTOGRAPHY | PO BOX 38796 LONDON E10 6YD UNITED KINGDOM |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE BALDWIN PARK CA 91706-8295 |
| INAGAKI, KENICHI | NAKAMEGURO 5-28-18-502 13 MEGURO-KU 153-0061 JAPAN |
| INAGAKI, MASATO | 119 BANK ST APT. 4F NEW YORK NY 10014 |
| INAGAKI, SHINICHI | PARK CITY 2-5-2 2307 TOYOSU 13 KOTO-KU JAPAN |
| INAGAKI,KENICHI | NAKAMEGURO 5-28-18-502 MEGURO-KU 13 153-0061 JAPAN |
| INAGAKI,SHINICHI | PARK CITY 2-5-2 2307 TOYOSU KOTO-KU 13 JAPAN |
| INAGAKI,TOMOHIKO | 6-3-37-504 HIYOSHI KOHOKU-KU YOKOHAMA CITY 14 223-0061 JAPAN |
| INALYTICS LIMITED | SUITE 5 METROPOLITAN HOUSE 38-40, HIGH STREET CROYDON, SURREY CR0 1SG UNITED KINGDOM |
| INAM CHOHAN | 16 FLANDERS ROAD LONDON E6 6DU UK |
| INAM CHOHAN | 16 FLANDERS ROAD LONDON E6 6DU UNITED KINGDOM |
| INAM,SHAMEENA | 139 GARNER HOUSE, TADROS COURT HIGH WYCOMBE, BUCKS HP13 7GG UNITED KINGDOM |
| INAMDAR, SUJIT C | H-2, 0-1, SECTOR-4 SAMATA CHS SANPADA SANPADA NAVI MUMBAI 400705 INDIA |
| INAMPUDI, ANKAMMA RAO | 1808 FOREST VIEW DRIVE AVENEL NJ 07001 |
| INAPA SCHWEIZ AG | ALTHARDSTRASSE 301 REGENSDORF 8105 SWITZERLAND |
| INA¦S DE FA-TIMA COSTA MACHADO | LARGO JOSAC JOAO FARINHA JA§NIOR LT. 12 LISBOA 1600 PORTUGAL |
| INA¦S ISABEL DA COSTA CORREIA | RUA DO PODER LOCAL N.A§6 7.A§M PONTINHA 167-5156 PORTUGAL |
| INA¦S ISABEL OLIVEIRA RAMOS REBELO MORAI | RUA DE SAO BENTO N.A§363 6.A§DTO LISBOA 125-0220 PORTUGAL |
| INCANDELA,BERNARDO A | 736 E BERKSHIRE AVE LOMBARD IL 60148 |
| INCAPITAL, LLC | ONE NORTH LASALLE STREET SUITE 3500 CHICAGO IL 60602 |
| INCAPITAL, LLC | 200 S WACKER DR STE 3700 CHICAGO IL 606065805 |
| INCARNATION CENTER, INC | P.O. BOX 577 IVORYTON CT 06442 |
| INCE & CO | INTERNATIONAL HOUSE 1 ST KATHARINES WAY LONDON E1W 1AY UK |
| INCE & CO | INTERNATIONAL HOUSE 1 ST KATHARINES WAY LONDON E1W 1AY UNITED KINGDOM |
| INCEKOY, IREM | 510 WEST 52ND STREET APT. 22B NEW YORK NY 10019 |
| INCENTIVE GROUP OF COMPANIES LTD | 33 PETERGATE LONDON SW11 2UE UK |
| INCENTIVE GROUP OF COMPANIES LTD | 33 PETERGATE LONDON SW11 2UE UNITED KINGDOM |
| INCHCOMBE,KRIS P. | 323 SOPHIA TERRACE ST. AUGUSTINE FL 32095 |
| INCIARTE, JOSE LUIS | ALOFONSO BROQUA 1999 CP11 500 MONTEVIDEO, URUGUAY URUGUAY |
| INCIPIENT, INC. | 404 WYMAN ST STE 450 WALTHAM MA 024511243 |
| INCISIVE FINANCIAL PUBLISHING | HAYMARKET HOUSE 2829 HAYMARKET LONDON SW1Y 4RX UK |
| INCISIVE FINANCIAL PUBLISHING | HAYMARKET HOUSE 2829 HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| INCISIVE FINANCIAL PUBLISHING | LEGAL WEEK 7TH FLOOR, INCISIVE MEDIA HAYMARKET HOUSE,28-29 HAYMARKET LONDON |

| Claim Name | Address Information |
|---|---|
| INCISIVE FINANCIAL PUBLISHING | SW1Y 4RX UNITED KINGDOM |
| INCISIVE FINANCIAL PUBLISHING LTD | HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UK |
| INCISIVE FINANCIAL PUBLISHING LTD | HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| INCISIVE LIMITED | UNIT 3, 6 SPENCER PLAZA LONDON N1 2AX UNITED KINGDOM |
| INCISIVE LTD | UNIT 3 6 SPENCER PLACE LONDON N1 2AX UNITED KINGDOM |
| INCISIVE MEDIA | HAYMARKET HOUSE 28/29 HAYMARKET LONDON SW1Y 4RX UK |
| INCISIVE MEDIA | HAYMARKET HOUSE 28/29 HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| INCISIVE MEDIA PLC | UNIT 2708, 27TH FLOOR, THE CENTRE, HONG KONG, SAR CHINA HONG KONG |
| INCISIVE MEDIA PLC | HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UK |
| INCISIVE RISK WATERS GROUP (RWG) LTD | ACCTS DEPT, HAYMARKET HOUSE ACCTS DEPT, HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UK |
| INCISIVE RISK WATERS GROUP (RWG) LTD | ACCTS DEPT, HAYMARKET HOUSE ACCTS DEPT, HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| INCISIVE RWB LTD | HAYMARKET HOUSE 2829 HAYMARKET LONDON SE1Y 4RX UK |
| INCISIVE RWB LTD | HAYMARKET HOUSE 2829 HAYMARKET LONDON SE1Y 4RX UNITED KINGDOM |
| INCISIVE RWG, INC | 120 BROADWAY LBBY L5 NEW YORK NY 102710096 |
| INCLARITY PLC | 7TH FLOOR FINCHLEY HOUSE 707 HIGH ROAD LONDON N12 0BT UK |
| INCLARITY PLC | 7TH FLOOR FINCHLEY HOUSE 707 HIGH ROAD LONDON N12 0BT UNITED KINGDOM |
| INCOM | 161 AUSTIN AVENUE NE MARIETTA GA 30060 |
| INCOM PTY LTD. | 8 NORMAC STREET ROSEVILLE EAST 2069 AUSTRALIA |
| INCOM PTY LTD. | 8 NORMAC STREET ROSEVILLE EAST, NSW AUSTRALIA 2069 AUSTRALIA |
| INCOME SECURITIES ADVISORS INC. | 6175 NW 153RD ST SUITE 201 MIAMI LAKES FL 33014 |
| INCOME SECURITIES, INC. | 6175 NW 153RD ST. SUITE 201 MIAMI LAKES FL 33014 |
| INCOMES DATA SERVICES LTD | 77 BASTWICK STREET LONDON - UK |
| INCOMES DATA SERVICES LTD | 77 BASTWICK STREET LONDON - UNITED KINGDOM |
| INCOMES DATA SERVICES LTD | FINSBURY TOWER 103-105 BUNHILL ROW LONDON EC1Y 8LZ UNITED KINGDOM |
| INCOMIN LTD | THE COOMBS HINTON PARVA SWINDON SN4 0DH UK |
| INCOMIN LTD | THE COOMBS HINTON PARVA SWINDON SN4 0DH UNITED KINGDOM |
| INCOMING CALLS MANAGEMENT | 102 S TEJON ST STE 1200 COLORADO SPGS CO 809032242 |
| INCONIT CORPORATION | 1162 CAMINO VALLECITO LAFAYETTE CA 94549 |
| INCORE BANK AG | DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORPORE LIMITED | THE FORUM 277 LONDON ROAD BURGESS HILL WEST SUSSEX RH15 9QU UK |
| INCORPORE LIMITED | THE FORUM 277 LONDON ROAD BURGESS HILL WEST SUSSEX RH15 9QU UNITED KINGDOM |
| INCORRECTLY CREATED | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IND-LEGAL ADVOCATES AND SOLICITORS | A-117, LOWER GROUND FLOOR DEFENCE COLONY, NEW DELHI DL 110024 INDIA |
| INDELICATO NOELLE | 80 GOLD STREET  3A NEW YORK NY 10038 |
| INDEPENDENCE FEDERAL SAVINGS BANK | 1900 L STREET NW SUITE 700 WASHINGTON DC 20036 |
| INDEPENDENCE FEDERAL SAVINGS BANK | 1229 CONNECTICUT AVE, NW WASHINGTON DC 20036 |
| INDEPENDENCE FEDERAL SAVINGS BANK | 7901 EASTERN AVENUE SILVER SPRING MD 20910-4830 |
| INDEPENDENT | FRACHTHOFWES POSTFACH ZURICH FLUGHAFEN 8058 SWITZERLAND |
| INDEPENDENT BERKELEY STUDENT PUBLISHING | 600 ESHLEMAN HALL UCB PO BOX 1949 BERKLEY CA 94701 |
| INDEPENDENT BROKER NETWORK | 7924 OSWEGO ROAD LIVERPOOL NY 13089 |
| INDEPENDENT BROKERS LLC | 55 BROAD STREET 28TH FLOOR NEW YORK NY 10004 |
| INDEPENDENT COMMODITY INFORMATION | PO BOX 7247-7300 PHILADELPHIA PA 19170 |
| INDEPENDENT COMMODITY INFORMATION | PO BOX 7247-7300 PHILADELPHIA PA 19170-7300 |
| INDEPENDENT COMMODITY INFORMATION | 3730 KIRBY AVE, STE 1030 3730 KIRBY AVE, STE 1030 HOUSTON TX 77098 |
| INDEPENDENT COMMODITY INFORMATION | 3355 W ALABAMA ST STE 700 HOUSTON TX 77098-1789 |
| INDEPENDENT COMMUNITY BANKERS OF AMERICA | P.O. BOX 267 SAULK CENTRE MN 53678 |
| INDEPENDENT FIDUCIARY SERVICES | ATTN: KATHLEEN SCHROEDER 805 15TH STREET, NW SUITE 1120 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| INDEPENDENT GROUP HOME | 221 NORTH SUNRISE SERVICE ROAD MANORVILLE NY 11738 |
| INDEPENDENT NEWS & MEDIA LIMITED | INDEPENDENT HOUSE 191 MARSH WALL LONDON E14 9RS UK |
| INDEPENDENT NEWS & MEDIA LIMITED | INDEPENDENT HOUSE 191 MARSH WALL LONDON E14 9RS UNITED KINGDOM |
| INDEPENDENT OIL & GAS ASSOC OF NY | 5743 WALDEN DRIVE LAKEVIEW NY 14085 |
| INDEPENDENT OIL & GAS ASSOCIATION OF PA | NORTHRIDGE OFFICE PLAZA II 115 VIP DRIVE, SUITE 110 WEXFORD PA 15090-7900 |
| INDEPENDENT OIL AND GAS ASSOCIATION OF | 405 CAPITOL ST CHARLESTON WV 25301 |
| INDEPENDENT PETROLEUM ASSOCIATION | EDUCATIONAL FOUNDATION 1201 15TH STREET, N.W. SUITE 300 WASHINGTON DC 20005 |
| INDEPENDENT RESEARCH CORP | C\O SHAPOUR ALAM 11 BROOKS HILL ROAD LINCOLN MA 01773 |
| INDEPENDENT RESEARCH GROUP | 44 WALL STREET NEW YORK NY 10005 |
| INDEPENDENT RESEARCH PARTNERS, LLC | P.O. BOX 94555 CLEVELAND OH 44101 |
| INDEPENDENT SCHOOL ALLIANCE FOR MINORITY | 1545 WILSHIRE BOULEVARD ROOM 711 LOS ANGELES CA 90017 |
| INDEPENDENT STRATEGY, LTD | 1 QUERIPEL HOUSE 1 DUKE OF YORK SQUARE LONDON ENGLAND        SW34LW UNITED KINGDOM |
| INDEPENDENT WHOLESALE BROKERAGE | DAM 5-7 AMSTERDAM 1012 NETHERLANDS |
| INDEPENDENT WHOLESALE BROKERS | ZUIDPLEIN 128 H TOWER, 15TH FLOOR, WTC AMSTERDAM 1077 XV NETHERLANDS |
| INDER M. SINGH | 550 MORELAND WAY APT 1406 SANTA CLARA CA 950545113 |
| INDER,MONIQUE | GROUND FLOOR FLAT 2 HAZELBOURNE ROAD LONDON, GT LON SW12 9NS UNITED KINGDOM |
| INDERJEET SINGH BHATIA | 4 ROCKY HILLS ROAD , MALABAR HILL, MUMBAI 400006 INDIA |
| INDESTRUCTO RENTAL COMPANY, INC | 1500 BIRCHWOOD AVENUE DES PLAINES IL 60018 |
| INDEX CONSULTING | 1-25-5 TORANOMON MINATO-KU TOKYO TORANOMON 13 JAPAN |
| INDEX IQ (FINANCIAL DEVELOPMENT HOLDCO) | ATTN: SALVATORE BRUNO 800 WESTCHESTER AVE N611 RYE BROOK NY 10573 |
| INDEXCHANGE INVESTMENT AG | APIANSTRASSE 5 UNTERFOHRING MUNICH 85774 GERMANY |
| INDIA INDEX SERVICES & PRODUCTS LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD C/Z, G BLOCK BANDRA - KURLA COMPLEX,BANDRA (E) MUMBAI 400051 INDIA |
| INDIA INFRASTRUCTURE PUBLISHING PVT LTD | B-17,QUTAB INSTITUTIONAL AREA, NEW DELHI DL 110016 INDIA |
| INDIA INFRASTRUCTURE PUBLISHING PVT. LTD | B-17 QUTAB INSTITUTIONAL AREA NEW DELHI NEW DELHI 110016 INDIA |
| INDIA INSTITUTE OF MANAGEMENT | JOKA DIAMOND HARBOUR ROAD KOLKATTA 700104 INDIA |
| INDIA INSTITUTE OF MANAGEMENT | BANGALORE CHAIRPERSON PLACEMENT 11M BANGALORE 560-0796 |
| INDIA TRADES PVT LTD | 201 TRIBHUWAN COMPLEX MATHURA ROAD NEW DELHI INDIA |
| INDIAN ACADEMY OF MANAGEMENT | KAILASDAS UDYOG BHAVAN CENTURY BAZAR LANE WORLI MUMBAI MH 400025 INDIA |
| INDIAN AMERICAN FOUNDATION | 43 WEST 24TH STREET SUITE 8B NEW YORK NY 10010 |
| INDIAN HARBOR YACHT CLUB | 710 STEAMBOAT ROAD GREENWICH CT 06830 |
| INDIAN INSTITUTE OF CALCUTTA | P.O. JOKA D.H. ROAD KOLKATA, INDIA 700104 INDIA |
| INDIAN INSTITUTE OF FOREIGN TRADE | B21 QUTAB INTITUTIONAL AREA NEW DELHI DL INDIA |
| INDIAN INSTITUTE OF HARDWARE TECHNOLOGY | NO 15, 4TH FLOOR, SRI LAKSHMI COMPLEX ST.MARKS  ROAD BANGALORE KA 1 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT AHEMDABAD | INCHARGE, PLACEMENT OFFICE VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD | VASTRAPUR AHMEDABAD 380015 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT BANGALORE | BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT BANGLORE | BANNERGHATTA RD BANGALORE 560076 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT CALCUTTA | JOKA, DIAMOND HARBOUR ROAD KOLKATA 700104 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT INDORE | PIGDAMBAR, RAU INDORE MP 453331 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT KOZHIKODE | IIM KOZHIKODE CAMPUS P.O., KOZHIKODE KE 673570 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT LUCKNOW | PRABANDH NAGAR OFF SITAPUR ROAD LUCKNOW MUMBAI MH 226013 INDIA |
| INDIAN INSTITUTE OF MANAGEMENT,AHMEDABAD | VASTRAPUR AHMEDABAD GJ 380015 INDIA |

| Claim Name | Address Information |
|---|---|
| INDIAN INSTITUTE OF MANAGEMENT CALCUTTA | P.O. JOKA,D.H.ROAD, KOLKATTA WB 700104 INDIA |
| INDIAN MUSLIM RELIEF & | 800 SAN ANTONIO ROAD-SUITE #1 PALO ALTO CA 94303 |
| INDIAN PACIFIC LTD | ATTN: MR. RICHARD GODFREY COMPANY SECRETARY |
| INDIAN PACIFIC LTD | RICHARD GODFREY P.O. BOX 508 SUBIACO 6904 W. AUSTRALIA |
| INDIAN SCHOOL OF BUSINESS | GACHIBOWLI HYDERABAD AP 500019 INDIA |
| INDIAN WELLS ORCHARDS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INDIANA ASSOCIATION OF | PO BOX 47065 INDIANAPOLIS IN 462470065 |
| INDIANA BUSINESS INTERIORS | 9202 EAST 33RD STREET INDIANAPOLIS IN 46235 |
| INDIANA CHILD SUPPORT BUREAU | STATE CENTRAL COLLECTION UNIT P.O. BOX 6219 INDIANAPOLIS IN 46206-6219 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | COLLECTIONS DIVISION P.O. BOX 1028 INDIANAPOLIS IN 46206-1028 |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7226 INDIANAPOLIS IN 46207 |
| INDIANA DEPT OF INSURANCE | 311 W. WASHINGTON STREET, SUITE 300 INDIANAPOLIS IN 46204-2787 |
| INDIANA DEPT OF INSURANCE | P.O. BOX 6129 INDIANAPOLIS IN 46206-6129 |
| INDIANA HOUSING & COMMUNITY | DEVELOPMENT AUTHORITY 30 SOUTH MERIDIAN  SUITE 1000  INDIANAPOLIS IN 46204 |
| INDIANA HOUSING & COMMUNITY | 30 SOUTH MERIDIAN STREET SUITE 1000 INDIANAPOLIS IN 46204 |
| INDIANA MARKET & CATERING | 333 WEST 39TH STREET SUITE 404 NEW YORK NY 10018 |
| INDIANA MORTGAGE BANKERS ASSOCIATION | PO BOX 596 FISHERS IN 46038-0596 |
| INDIANA SECRETARY OF STATE | 320 W. WASHINGTON STREET ROOM E-018 INDIANAPOLIS IN 46204 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| INDIANA STATE TEACHERS RETIREMENT FUND | ATTN: BOB NEWLAND 150 WEST MARKET ST. SUITE 300 INDIANAPOLIS IN 46204 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | ATTN: RAINA CHEZEM NELNET 5694 BLACKFOOT TRAIL CARMEL IN 46033 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | IVY TECH COMM COLLEGE ATTN: PAULA LAMPA 1440 35TH AVENUE GARY IN 46409 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | ATTN: RAINA CHEZEM ROSE-HULMAN INSTITUE OF TECH 5500 WABASH AVENUE CM5 TERRE HAUTE IN 47803 |
| INDIANA STUDENT FINANCIAL AID ASSOC. | PURDUE UNIV DIV OF FIN'L AID SCHLEMAN HALL OF STUDENT ATTN: KIRSTEN REYNOLDS 475 STADIUM MALL DR  ROOM 305 WEST LAFAYETTE IN 47907-2050 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | 1 N CAPITOL AVE  STE 900 INDIANAPOLIS IN 46204 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | ONE NORTH CAPITAL SUITE 900 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY FOUNDATION | PO BOX 500 BLOOMINGTON IN 47402 |
| INDIANA UNIVERSITY FOUNDATION | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| INDIANA UNIVERSITY FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INDIANAPOLIS ART CENTER INC | 820 E 67TH ST INDIANAPOLIS IN 46220 |
| INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LI | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| INDIASOFT TECHNOLOGIES PVT LTD | OFFICE NO. 201 2ND FLOOR, AKSHAY COMPLEX CONDOMINIUM, OFF. DHOLE PATIL ROAD PUNE INDIA |
| INDIASOFT TECHNOLOGIES PVT LTD | PLOT NO 4 SR NO.16/B, SWAPNA MANDIR HOUSING SOCIETY, ERANDWANE PATWARDHAN BAUG, PUNE MH 411004 INDIA |
| INDICA / NYTF INC | 3 STEWART COURT DENVILLE NY 07834 |
| INDICA / NYTF INC | 3, STEWART COURT, DENVILLE, NJ 07834 |
| INDICA TRADES PRIVATE LIMITED | 201-210 TRIBHUWAN COMPLEX 10TH MILESTONE, MATHURA ROAD NEW DELHI 110065 INDIA |
| INDICA TRADES PRIVATE LIMITED | 201 TRIBHUVAN COMPLEX , 10TH MILESTONE MATHURA ROAD, NEW DELHI DL 110065 INDIA |
| INDICATOR LTD | CALGARTH HOUSE 39-41 BANK STREET ASHFORD KENT TN23 1DQ UNITED KINGDOM |
| INDIE RESEARCH | 254 WITHERSPOON STREET PRINCETON NJ 08542 |

| Claim Name | Address Information |
|------------|---------------------|
| INDIGO FINANCIAL GROUP, INC. | 3400 PINETREE ROAD SUITE 104 LANSING MI 48911 |
| INDIGO HEADHUNTERS GMBH & CO.KG | NEUE MAINZER STRASE 1 FRANKFURT AM MAIN D60311 GERMANY |
| INDIGO RESOURCING LTD | PO BOX 100 BANBURY OXFORDSHIRE OX16 1SG UNITED KINGDOM |
| INDIGOMARKETS LTD. | 3B OTSUKA BLDG 1-5-4 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| INDIGOMARKETS LTD. DBA SSI LTD | 10201 MAIN ST HOUSTON TX 77025 |
| INDII.COM | 47 ANGELUS DRIVE GREENWICH CT 06831 |
| INDII.COM USE, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 47 ANGELUS DR. GREENWICH CT 06831 |
| INDIO LAND VENTURES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INDIRA KALIASKAROVA | FLAT 34 SAIL COURT NEWPORT AVENUE VIRGINIA QUAY LONDON E14 2DQ UNITED KINGDOM |
| INDIRA KALIASKAROVA | 18 RAGLEY MEWS CAVERSHAM PARK VILLAGE READING,BERKS RG4 6SG UNITED KINGDOM |
| INDIRA KALIASKAROVA | 34 PALMERSTON HOUSE 60 KENSINGTON PLACE LONDON W8 7PU UNITED KINGDOM |
| INDIRA KORTE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| INDITRAVEL  PRIVATE LIMITED | MANDLIK HOUSE, MANDLIK ROAD, COLABA, MUMBAI MH 400001 INDIA |
| INDO ITALIAN FURNITURE COMPANY PVT LTD | ABZA TOWER, 35 DR. AMBEDKAR ROAD, BYCULLA, MUMBAI MH INDIA |
| INDO TECH | 3-30-11 NISHI IKEBUKURO TOSHIMA-KU 13 171-0021 JAPAN |
| INDO US FOUNDATION | 30 NORTH RIVER ROAD-SUITE 102 DES PLAINES IL 60016 |
| INDO-AMERICAN CHAMBER OF COMMERCE | 1-C, VULCAN INSURANCE BUILDING, VEER NARIMAN ROAD, CHURCHGATE, CHURCHGATE, MUMBAI MH 400020 INDIA |
| INDOORS | MARWAH'S COMPLEX KISHANLAL MARWAH MARG, OFF SAKI VIHAR ROAD,ANDHERI (EAST), BOMBAY MH 400072 INDIA |
| INDOSUEZ ASSET NOMINEES LIMITED | CREDIT AGRICOLE ASSET MANAGEMENT HONG KONG LIMITED ATTN. JL KARLIN, CHIEF OPERATING OFFICER 9TH FLOOR, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| INDOX SERVICES DENVER | P.O. BOX 952187 ST LOUIS MO 63195 |
| INDOX SERVICES DENVER | DEPT 1928 DENVER CO 80291-1928 |
| INDRANI HALADY | 8 ROYAL BELGRAVE HOUSE HUGH STREET LONDON SW1V 1RR UNITED KINGDOM |
| INDRANI HALADY | 888 8TH AVENUE APTARTMENT 3P NEW YORK NY 10019 |
| INDRANI HALADY | C/O H.S.RAO, ASIAN DEVELOPMENT BANK 6 ADB AVENUE MANDALUYONG 0401 PHILIPPINES |
| INDRANI HALADY | BROWN UNIVERSITY, 75 WATERMAN ST. BOX 0220 PROVIDENCE RI 02912 |
| INDRANIL BOSE | PALM BEACH ROAD A1/103, MORAJ RESIDENCY SECTOR-16, SANPADA MUMBAI MH 400705 INDIA |
| INDRANIL BOSE | PALM BEACH ROAD A102, SHANKAR TOWER SECTOR-14, SANPADA MUMBAI MH 400705 INDIA |
| INDRANIL BOSE | PALM BEACH ROAD A102, SHANKAR TOWER PLOT NO.-14, SECTOR-14, SANPADA MUMBAI MH 400705 INDIA |
| INDUKURI, VIJAY KUMAR RAJ | #205,ARPEGE AZABU 3-6-4, HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| INDUKURI,VIJAY KUMAR RAJU | #205,ARPEGE AZABU 3-6-4, HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| INDUSION CONSULTING | 307, LAXMI PLAZA, LAXMI IND. ESTATE, NEW LINK ROAD, ANDHERI (W), MUMBAI MH 400058 INDIA |
| INDUSION CONSULTING SERVICES PVT. LTD. | 325/326, LAXMI INDL ESTATE, NEW LINK ROAD ANDHERI (WEST) MH 400053 INDIA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | 4TH FLOOR, ROYEX HOUSE ALDERMANDBURY SQUARE LONDON EC2V 7LD UNITED KINGDOM |
| INDUSTRIAL AND COMMERCIAL DAJIE OF CHINA | ATTN: TREASURY DEPARTMENT 55 FUXINGMENNEI DAJIE XICHENG DISTRICT BEIJING 100031 CHINA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | ATTN: HEAD OF REMITTANCE & SETTLEMENT 122-126 QUEEN'S ROAD CENTRAL HONG KONG |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | C/O INDUSTRIAL AND COMMERCIAL BANK OF CHINA - LONDON REPRESENTATIVE OFFICE ATTN: MR. PAN KANG 18TH FLOOR, ROYEX HOUSE, ALDERMANBURY SQUARE LONDON EC2V 7HR UNITED KINGDOM |
| INDUSTRIAL BANK CO LTD | INDUSTRIAL BANK CO., LTD. 19F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANGHAI 200041 CHINA |
| INDUSTRIAL BANK CO LTD | 168 JIANG NING LU 19F XING YE BUILDING SHANGHAI 200041 CHINA |
| INDUSTRIAL BANK OF KOREA | INVESTMENT BANKING DEPT. 14F, 50, 2-GA, ULCHI-RO, CHUNG-GU SEOUL KOREA |
| INDUSTRIAL BANK OF KOREA | 16 WEST 32ND STREET NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL CONTACTS INC | 127 EAST 31ST STREET NEW YORK NY 10016 |
| INDUSTRIAL COOLING CORPORATION | MR. ROBERT DURSKI 70 LIBERTY ST METUCHEN NJ 08840 |
| INDUSTRIAL DESIGN & CONSTRUCTION, INC. | DEPT. 1666 DENVER CO 80291-1666 |
| INDUSTRIAL DESIGN & CONSTRUCTION, INC. | 2020 SW FOURTH AVENUE 3RD FLOOR PORTLAND OR 97201 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | ATTN: LAW DEPARTMENT 414 EAST 12TH STREET, 28TH FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | CITY TREASURER 414 EAST 12TH STREET, 1ST FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | LAW DEPARTMENT 414 EAST 12TH STREET, 28TH FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | ATTN: EXECUTIVE DIRECTOR 20 E. 5TH STREET, SUITE 200 KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | ATTN: EXECUTIVE DIRECTOR THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY OF KANSAS CITY, MISSOURI 20 E. 5TH STREET, SUITE 200 KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENTAUTHORITY OF KANSAS CITYMISS | ATTN: EXECUTIVE DIRECTOR THE INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY OF KANSAS CITY, MO STE 200 KANSAS CITY MO 64106 |
| INDUSTRIAL HOLDINGS CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INDUSTRIAL INFORMATION RESOURCES, INC. | PO BOX 42442 HOUSTON TX 77242-2442 |
| INDUSTRIAL PUMP & BALANCE, INC | 48-55 36TH STREET LONG ISLAND CITY NY 11101 |
| INDUSTRIAL SALES & SERVICE CORP | 45 CABOT STREET,PO BOX 1578 WEST BABYLON NY 11704-0578 |
| INDUSTRIAL SECURITIES (INVESTMENT) | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| INDUSTRIAL THEATER, INC. | 625 WEST 55TH STREET 3RD FLOOR NEW YORK NY 10019 |
| INDUSTRIAS PENOLES S.A. DE C.V. | ATTN: IGNACIO DELFIN CORPORATIVO BAL, MOLIERE 222 - PISO 2 COL. LOS MORALES SECCION PALMAS C.P. 11540 MEXICO |
| INDUSTRIE U.HANDELSKAMMER GRUNDBE.GMBH | POSTFACH FRANKFURT 60284 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER CAPITAL | BOERSENPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER GMBH | BOERSENPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBBAG | BOERSENPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBIE | BOERSENPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER LBVB | BOERSENPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| INDUSTRIE- UND HANDELSKAMMER SERVICES | BOERSENPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| INDUSTRIE-UND HANDELSKAMMER    LB2 | POSTFACH FRANKFURT 60284 GERMANY |
| INDUSTRIE-UND HANDELSKAMMER    LB1 | POSTFACH FRANKFURT 60284 GERMANY |
| INDY BHATTACHARYA | WHITFIELD WHITBREAD LANE NORTHIAM TN31 6QU UNITED KINGDOM |
| INDY OFFICE SOLUTIONS | 7330 E 86TH ST INDIANAPOLIS IN 04625 |
| INDY OFFICE SOLUTIONS | P.O. BOX 36670 CUST# 6010 INDIANAPOLIS IN 46236-0670 |
| INDYMAC 2004-2 | ATTN:CHRIS LEWIS LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE SECURITIES ADMINISTRATION SERVICES 135 S. LASALLE ST STE 1625 CHICAGO IL 60603 |
| INDYMAC FEDERAL BANK FSB | ATTN:STARLEY, SVP ANN 155 NORTH LAKE AVENUE PASADENA CA 91101 |
| INDYMAC SECURITIES CORPORATION | 155 N. LAKE AVENUE PASADENA CA 91101 |
| INE, HIROAKI | 1-14-3-605 NISHI-SUGAMO 13 TOSHIMA-KU 170-0001 JAPAN |
| INE,HIROAKI | 1-14-3-605 NISHI-SUGAMO TOSHIMA-KU 13 170-0001 JAPAN |
| INERGY, LP | TWO BRUSH CREEK BLVD SUITE 200 KANSAS CITY MO 64112 |
| INES DINIS | AVENIDA PEDRO ALVARES CABRAL LT12 3A§FTE. RIO DE MOURO 263-5387 PORTUGAL |
| INESSA LISKOVICH | 3 AMES STREET BOX #260 CAMBRIDGE MA 02142 |
| INET ATS INC | 900 PLAZA 10 JERSEY CITY NJ 07311 |
| INET ATS INC | P.O. BOX 26097 NEW YORK NY 10087-6097 |
| INET ATS, INC. | HARBORSIDE FINANCIAL CENTER 900 PLAZA 10 JERSEY CITY NJ 07311 |
| INET ATS, INC. | 3 TIME SQUARE NEW YORK NY 10036 |
| INET ATS, INC. | PO BOX 757503 PHILADELPHIA PA 19175-7503 |

| Claim Name | Address Information |
|------------|---------------------|
| INET, INC. | 1940 DEER PARK AVE DEER PARK NY 117293328 |
| INET, INC. | FINANCE DEPARTMENT 9600 BLACKWELL ROAD ROCKVILLE MD 20850 |
| INETSOFT TECHNOLOGY CORP* | ATTN:DENNIS TURNER 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| INEZ CYNTHIA JOHNSON | 335 WEST TULAROSA #D ORANGE CA 92866 |
| INEZ CYNTHIA JOHNSON | 335 WEST TULAROSA #D ORANGE CA 92866 |
| INFANTE JUAN C | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET   3RD FL NEW YORK NY 10007 |
| INFANTE JUAN C | 1 POLICE PLAZA NEW YORK NY 10038 |
| INFELD, ALEXANDRA | 3901 LOCUST HAMILTON ROOM 1213 PHILADELPHIA PA 19104 |
| INFELD, ALEXANDRA | 3451 WALNUT STREET PHILADELPHIA PA 19104-6205 |
| INFERENCE GROUP LLC | 4 JONAS STONE CIRCLE LEXINGTON MA 02420 |
| INFERENTIAL BROKERAGE SERVICES INC. | ATTN: FRAN INSINGA 200 MADISON AVENUE ROOM 1904 NEW YORK NY 10016 |
| INFERENTIAL FOCUS, INC | 200 MADISON AVENUE NEW YORK NY 10016 |
| INFIELD 3D ADVERTISING LIMITED | PO BOX 197 MANCHESTER M24 1UY UNITED KINGDOM |
| INFINATA, INC. | 100 RIVER RIDGE DRIVE SUITE 204 NORWOOD MA 02062 |
| INFINEON TECHNOLOGIES AG | ATTN:  TREASURY SERVICES ST. -MARTIN-STRASSE 53 MUNICH D-81669 GERMANY |
| INFINITE COMPUTER SOLUTIONS INC | 5 CHOKE CHERRY ROAD ROCKVILLE MD 20850 |
| INFINITE COMPUTER SOLUTIONS INC | 5 CHOKE CHERRY ROAD, SUITE 320 ROCKVILLE MD 20850 |
| INFINITE COMPUTER SOLUTIONS INC | 5 CHOKE CHERRY RD STE 320 ROCKVILLE MD 20850-4012 |
| INFINITE COMPUTER SOLUTIONS INC | 20250 CENTURY BLVD GERMANTOWN MD 20874 |
| INFINITY | 1-18-17-1404 IWAMOTOCHO CHIYODA-KU 13 101-0032 JAPAN |
| INFINITY COMMUNICATIONS | PO BOX 3153 REDMOND WA 98073-3153 |
| INFINITY CONSULTING GROUP, LLC | 450 SEVENTH AVENUE - 44TH FLOOR NEW YORK NY 10123 |
| INFINITY CONSULTING SOLUTIONS INC | 1350 BROADWAY AVE SUITE 2205 NEW YORK NY 10018 |
| INFINITY CONSULTING SOLUTIONS INC | 347 5TH AVENUE SUITE 1210 NEW YORK NY 10022 |
| INFINITY DANCE THEATER LTD | 220 WEST 93RD STREET NO. 6 NEW YORK NY 10025 |
| INFINITY INFO SYSTEMS CORP | 525 7TH AVENUE SUITE 1200 NEW YORK NY 10018 |
| INFINITY INFO SYSTEMS CORP | PO BOX 414678 BOSTON MA 02241-4678 |
| INFINITY LIGHTING | 7821 BARBI LANE LA PALMA CA 90623 |
| INFINITY PROPERTY & CASUALTY CORP. | ATTN: TIM KELLY 3700 COLONNADE PARKWAY SUITE 125 BIRMINGHAM AL 35243 |
| INFINITY SYSTEMS SOFTWARE, INC. | 21 VICTORIAN LANE BROOKVILLE NY 11545 |
| INFINITY TECHNICAL STAFFING INC | 200 BROADHOLLOW ROAD SUITE 207 MELVILLE NY 11747 |
| INFLAMATORY BREAST CANCER RESEARCH | 3214 HIGH SCHOOL ROAD NE #149 BAINBRIDGE ISLAND WA 98110 |
| INFLAMATORY BREAST CANCER RESEARCH | 321 HIGH SCHOOL ROAD NE STE D3, PMB 149 BAINBRIDGE ISLAND WA 98110 |
| INFLECTION POINT RESEARCH, LLC | ATTN: MONIQUE JERVAN-CHILTON 3554 ROUND BARN BLVD. SUITE 308 SANTA ROSA CA 95403 |
| INFLOW TECHNOLOGIES PVT LTD | FLAT NO 605, 'A' WING BLDG NO 09, MANOSAROVER COMPLEX KAMOTH,NEW PANVEL NEW BOMBAY MH 410208 INDIA |
| INFO EDGE (INDIA) LTD. | 216-222, 2ND FLOOR, CHINTAMANI PLAZA, ANDHERI- KURLA ROAD,ANDHERI (E) MUMBAI MH INDIA |
| INFO GATE | 6-13-1 SHIRAHATA MINAMI-KU SAITAMA-SHI JAPAN |
| INFO GATE | 6-13-1 SHIRAHATA MINAMI-KU SAITAMA-SHI 11 JAPAN |
| INFO LINK SCREENING SERVICES | DEPT. #9782 LOS ANGELES CA 90084-9782 |
| INFO LINK SCREENING SERVICES | 9201 OAKDALE AVENUE-SUITE 100 CHATSWORTH CA 91311-6520 |
| INFO PROJECT, INC. | DEBORAH CAVALIERE 108 WEST 39TH STREET - 16TH FLOOR NEW YORK NY 10018 |
| INFO PROJECT, INC. | 108 W 39TH ST FL 16 NEW YORK NY 10018-8255 |
| INFO REACH INC. | 11 SOUTH LA SALLE STREET, SUITE 1100 CHICAGO IL 60603 |
| INFO REACH INC. | 20 SOUTH CLARK STREET SUITE 2150 CHICAGO IL 60603-1849 |
| INFO REACH INC. | 11 SOUTH LA SALLE STREET, SUITE 1100 CHICAGO IL 60603-1849 |
| INFO TECHNOLOGIES | MONMOUTH PARK CORP CENTER 1 187 ROUTE 36, BUILDING A SUITE 020 WEST LONG BRANCH NJ 07764 |

| Claim Name | Address Information |
|---|---|
| INFOBASE PUBLISHERS | P.O.BOX 1528 CENTREVILLE VA 20122 |
| INFOBLOX | 4750 PATRICK HENRY DR SANTA CLARA CA 95054-1851 |
| INFOCAST | 6800 OWENSMOUTH AVENUE SUITE 300 CANOGA PARK CA 91303 |
| INFOCAST | 18425 BURBANK BLVD #509 TARZANA CA 91356 |
| INFOCAST LTD | 17/F WESTERN HARBOUR CENTRE 181-183 CONNAUGHT ROAD WEST H.K HONGKONG HONG KONG |
| INFOCOMM INVESTMENTS PTE LTD | C/O INFOCOMM DEV. AUTH. OF SINGAPORE 8 TEMASEK BLVD #14-00, SUNTEC TWR THREE ATTN:  PATRICK TK TAN (GROUP CIO) 038988 SINGAPORE |
| INFOEDGE | P.O. BOX 391619 CAMBRIDGE MA 02139 |
| INFOGREFFE | CENTRE DAUMESNIL 4 PLACE FELIX EBOUE PARIS 75 FRANCE |
| INFOHIGHWAY COMMUNICATIONS | 39 BROADWAY, 19TH FL NEW YORK NY 10006-3071 |
| INFOHIGHWAY COMMUNICATIONS | P.O. BOX 26915 NEW YORK NY 10087-6915 |
| INFOHIGHWAY COMMUNICATIONS | P.O. BOX 9259 UNIONDALE NY 11555-9259 |
| INFOHRM GROUP INC | 1023 15TH STREET, NW LEVEL 9 WASHINGTON DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST NW LEVEL 9, WASHINGTON DC 20007 |
| INFOIMAGE, INC. | ATTN: ROBB SILBERT 4000 NORTH CENTRAL AVE., SUITE 2300 PHOENIX AZ 85012 |
| INFOLINE | FELIX BOIX 14PISO 5B PISO 5B MADRID E-28036 SPAIN |
| INFOLINE | ASTILLEROS 5 1A SANTA POLA 03130 SPAIN |
| INFOLINE CONFERENCES LIMITED | 55 GILDREDGE ROAD EASTBOURNE BN21 4QW UK |
| INFOLINE CONFERENCES LIMITED | 55 GILDREDGE ROAD EASTBOURNE BN21 4QW UNITED KINGDOM |
| INFOLINE CONFERENCES LIMITED | 6TH FLOOR, 29 BRESSENDEN PLACE LONDON SW1E 5DR UNITED KINGDOM |
| INFOLINE, S.L | TBC TBC TBC SPAIN |
| INFOLINE, S.L | CJTO JARDINES GOLF 3 TORRE DE BENAGALBON 29738 SPAIN |
| INFOMATICS SET MARKETING PVT LTD | 79, 7TH FLOOR, NARIMAN BHAVAN, NARIMAN POINT, MUMBAI MH 400001 INDIA |
| INFOMATICS SET MARKETING PVT LTD | 304, ROYAL ARCADE, NEAR GIDC CHAR RASTA, VAPI GJ 396165 INDIA |
| INFONET INC | 3900 ESSEX LANE #725 HOUSTON TX 77027 |
| INFONET INC | 1013 RIVERVIEW DRIVE ABERDEEN WA 98520 |
| INFOPRINT SOLUTIONS JAPAN | 8-13-1 GINZA CHUO-KU 13 104-8222 JAPAN |
| INFOR GLOBAL SOLUTIONS (ASIA) LTD | 18/F SINO PLAZA, 255-257 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| INFOR GLOBAL SOLUTIONS (MICHIGAN) INC | NW 5421 PO BOX 1450 MINNEAPOLIS MN 55485-5421 |
| INFORMA ECONOMICS INC | P.O. BOX 33282 HARTFORD CT 06150-3282 |
| INFORMA GLOBAL MARKETS | 2913 ,TWO IFC CENTRAL HONGKONG HONG KONG |
| INFORMA GLOBAL MARKETS | 1701, 100QRC 100 QUEEN'S ROAD CENTRAL HONG KONG |
| INFORMA GLOBAL MARKETS | MCCARTHY CRISANTI & MAFFEI,INC P.O. BOX 32259 HARTFORD CT 06150-1828 |
| INFORMA GLOBAL MARKETS (EUROPE) LIMITED | 6TH FLOOR 18 KING WILLIAM STREET LONDON EC4N 7BP UK |
| INFORMA GLOBAL MARKETS (EUROPE) LIMITED | 6TH FLOOR 18 KING WILLIAM STREET LONDON EC4N 7BP UNITED KINGDOM |
| INFORMA GLOBAL MARKETS HONG KONG LIMITED | SUITES 2913-14 29/F 2 INT'L FINANCE CENTER, 8 FINANCE ST CENTRAL HONG KONG HONG KONG |
| INFORMA GLOBAL MARKETS HONG KONG LIMITED | 1701, 100QRC 100 QUEEN'S ROAD CENTRAL HONG KONG |
| INFORMA INVESTMENT SOLUTIONS | ATTN: TERRY HALZACK/MARGARET TOBIASON 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| INFORMA INVESTMENT SOLUTIONS | P.O. BOX 32787 HARTFORD CT 06150-2787 |
| INFORMA INVESTMENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 4 GANNETT DR. WHITE PLAINS NY 10604 |
| INFORMA PROFESSIONAL | THE CASHIER, FINANCE DEPARTMENT SHEEPEN PLACE COLCHESTER CO3 3LP UNITED KINGDOM |
| INFORMA RESEARCH SERVICES, INC. | P.O. BOX 32807 HARTFORD CT 06150-2807 |
| INFORMA RESEARCH SERVICES, INC. | P.O. BOX 32807 HARTFORD CT 06150-2807 |
| INFORMA UK LIMITED | SHEEPEN PLACE COLCHESTER C03 3LP UK |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER CO3 3LP UK |
| INFORMA UK LIMITED | SHEEPEN PLACE COLCHESTER CO3 3LP UNITED KINGDOM |
| INFORMA UK LIMITED | SHEEPEN PLACE, COLCHESTER , ESSEX CO3 3LP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INFORMA UK LTD | P.O.BOX 32794 HARTFORD CT 06150-2787 |
| INFORMATICA CORPORATION | 10415 MORADO CIRCLE AUSTIN TX 78759 |
| INFORMATICA CORPORATION | 8070 BEECHMONT AVENUE SUITE 200 CINCINNATI OH 45255 |
| INFORMATICA CORPORATION | REDWOOD CITY TID CA 77033-3710 |
| INFORMATICA CORPORATION | 10415 MORADO CIRCLE AUSTIN TX 78759 |
| INFORMATICA CORPORATION | 2100 SEAPORT BOULEVARD REDWOOD CITY CA 94063 |
| INFORMATICA CORPORATION | INFORMATICA CORPORATION HEADQUARTERS 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| INFORMATICA CORPORATION | P O BOX 49085 SAN JOSE CA 95161-9085 |
| INFORMATICA SOFTWARE LTD | 6 WALTHAM PARK WALTHAM ROAD MAINDEHEAD SL6 3TN UNITED KINGDOM |
| INFORMATICS (I) LIMITED | 194 RV ROAD, BASVANAGUDI BANGALORE KA 560004 INDIA |
| INFORMATIKA PUBLICATIONS | 100 WALNUT STREET CHAMPLAIN NY 12919 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA VICE PRESIDENT OF FINANCE NEW YORK NY 10121-2899 |
| INFORMATION CLEARINGHOUSE INC | 310 EAST SHORE ROAD GREAT NECK NY 11023 |
| INFORMATION COMMISSIONER | WYCLIFFE HOUSE WATER LANE WILMSLOW SK9 5AF UK |
| INFORMATION COMMISSIONER | WYCLIFFE HOUSE WATER LANE WILMSLOW, CHES SK9 5AF UNITED KINGDOM |
| INFORMATION MANAGEMENT GROUP | 1415 W 22ND ST STE 900 OAK BROOK IL 605232029 |
| INFORMATION MANAGEMENT NETWORK. INC. | 230 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10003 |
| INFORMATION MANAGEMENT NETWORK. INC. | 25 WEST 45TH STREET 6TH FLOOR NEW YORK NY 10036 |
| INFORMATION MAPPING | 307, WAVERLEY OAKS ROAD, THIRD FLOOR WALTHAM MA MA 02452-8479 |
| INFORMATION MAPPING INC | P.O. BOX 843055 BOSTON MA 02284 |
| INFORMATION NETWORK | PO BOX 244 SALISBURY MD 218030244 |
| INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INFORMATION SECURITY FORUM | 32 LONDON BRIDGE STREET LONDON UNITED KINGDOM SE1 9SY UK |
| INFORMATION SECURITY FORUM | 10-18 UNION STREET LONDON, UNITED KINGDOM SE1 1SZ UNITED KINGDOM |
| INFORMATION SECURITY FORUM | 32 LONDON BRIDGE STREET LONDON UNITED KINGDOM SE1 9SY UNITED KINGDOM |
| INFORMATION SECURITY FORUM LIMITED | 10-18 UNION STREET LONDON SE1 1SZ UNITED KINGDOM |
| INFORMATION SERVICES DEPARTMENT | PUBLICATIONS SALES SECTION ROOM 402, 4/F MURRAY BUILDING GARDEN ROAD HONG KONG |
| INFORMATION SOFTWARE, LTD | 6 WALTHAM PARK, WALTHAM ROAD WHITE WALTHAM MAIDENHEAD, BERKS SL6 3TN UK |
| INFORMATION SOFTWARE, LTD | 6 WALTHAM PARK, WALTHAM ROAD WHITE WALTHAM MAIDENHEAD, BERKS SL6 3TN UNITED KINGDOM |
| INFORMATION SYSTEMS AUDIT AND CONTROL | G.P.O BOX 1279 NY METROPOLITAN CHAPTER INC NEW YORK NY 10116-1279 |
| INFORMATION SYSTEMS AUDIT AND CONTROL | 1055 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INFORMATION SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER & DEUTSCH LLP 550 FIFTH AVENUE NEW YORK NY 10110 |
| INFORMATION TECHNOLOGY RENTALS LIMITED | TECHNOLOGY HOUSE HALESFIELD 7 TELFORD TF7 4NA UK |
| INFORMATION TECHNOLOGY RENTALS LIMITED | TECHNOLOGY HOUSE HALESFIELD 7 TELFORD, SHROPS TF7 4NA UNITED KINGDOM |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFORMEDIA INDIA PRIVATE LIMITED | 204-205, TOWN CENTRE, 2ND FLOOR ANDHERI KURLA ROAD, SAKINAKA , ANDHERI ( EAST). MUMBAI MH 400059 INDIA |
| INFORMIX SOFTWARE IN | FILE#92127.,PO BOX 60000 SAN FRANCISCO CA 94160-2127 |
| INFOSHARE COMMUNICATIONS INC | 17 STATE STREET, 24TH FLOOR NEW YORK NY 10004 |
| INFOSOL INC. | 1831 W. ROSE GARDEN LANE SUITE 8 PHOENIX AZ 85027 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE SUITE 8 PHOENIX AZ 85028 |
| INFOSOL, INC. | 1831W. ROSE GARDEN LANE SUITE 8 PHOENIX AZ 85029 |
| INFOSPECTRUM LTD | 59 ST ALDATES OXFORD, OXON OX1 1ST UNITED KINGDOM |
| INFOSYS BPO LIMITED | PLOT NO. 26/3, 26/4 AND 26/5 ELECTRONICS CITY HOUSR ROAD BANGALORE, INDIA 560100 INDIA |
| INFOSYS BPO LIMITED | 6607 KAISER DRIVE FREMOUNT CA 94555 |
| INFOSYS TECHNOLOGIES | PLOT NO 44 ELECTRONICS CITY BANGALORE BANGALORE 560100 INDIA |

| Claim Name | Address Information |
|---|---|
| INFOSYS TECHNOLOGIES | PLOT NO 44 ELECTRONICS CITY BANGALORE 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD. | 3998 INFOSYS TECHNOLOGIES COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INFOTECH SOLUTIONS OF NEW JERSEY LLC | 75 LINCOLN HIGHWAY RT27 SUITE 202 ISELIN NJ 08830 |
| INFOTECH SOLUTIONS, LLC | 60 EAST 42ND STREET STE 527 NEW YORK NY 10165 |
| INFOTEK CONSULTING INC | 37 PARK KNOLL DRIVE EAST BRUNSWICK NJ 08816 |
| INFOTEK CONSULTING INC | 1012 MARKET ST STE 304 FORT MILL SC 29708-6537 |
| INFOTEL PUBLICATIONS | 94 MAIN MILL STREET PLATTSBURGH NY 12901 |
| INFOTON SYSTEMS & SERVICES PVT LTD | 11 A POONAM BAUG NARIMAN ROAD VILEPARLE ( EAST ) MUMBAI MH 400057 INDIA |
| INFOVEST 21 | 267 FIFTH AVENUE SUITE 710 NEW YORK NY 10016 |
| INFOVISION SOLUTION PVT  LTD | 201, VEENA INDUSTRIAL ESTATE. LBS MARG VIKHROLI (W). MUMBAI MH 400083 INDIA |
| INFOVISION SOLUTIONS PVT LTD | 201, VEENA INDUSTRIAL ESTATE LBS MART, VIKHROLI(W) MUMBAI MH 400083. INDIA |
| INFOVISTA CORPORATION | PO BOX 9423 UNIONDALE NY 11555-9423 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE HERNDON VA 20170 |
| INFOVISTA CORPORATION | 12950 WORLDGATE DRIVE SUITE 250 HERNDON VA 20170 |
| INFRAGISTICS EUROPE LLC | THE KINETIC BUSINESS CENTRE THEOBALD STREET ELSTREE WD6 4PJ UK |
| INFRAGISTICS EUROPE LLC | THE KINETIC BUSINESS CENTRE THEOBALD STREET ELSTREE WD6 4PJ UNITED KINGDOM |
| INFRAGISTICS INC. | 50 MILLSTONE ROAD BUILDING 200, SUITE 150 EAST WINDSOR NJ 08520 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14-D, 14TH FLOOR, ATMA RAM HOUSE 1 TOLSTOY MARG, CONNAUGHT PLACE NEW DELHI DL 110001 INDIA |
| INFRAMATION LTD | CURTAIN HOUSE 134-146 CURTAIN ROAD LONDON EC2A 3AR UK |
| INFRAMATION LTD | CURTAIN HOUSE 134-146 CURTAIN ROAD LONDON EC2A 3AR UNITED KINGDOM |
| INFRAMATION, LTD | 151-153 CURTAIN ROAD LONDON EC2A 3QY UK |
| INFRAMATION, LTD | 134-146 CURTAIN ROAD LONDON, ENGLAND EC2A 3AR UNITED KINGDOM |
| INFRAMATION, LTD | 151-153 CURTAIN ROAD LONDON EC2A 3QY UNITED KINGDOM |
| INFRASTRUCTURE MANAGEMENT GROUP | 4733 BETHESDA AVENUE SUITE 600 BETHESDA MD 20814 |
| INFRASTRUCTURE MANAGEMENT GROUP | 150 S. WACKER DRIVE, STE 2420 CHICAGO IL 60606 |
| INFUSION DEVELOPMENT CORP. | 500 ROUTE 46 EAST CLIFTON NJ 07011 |
| INFUSIONDEV CORPORATION | 291 BROADWAY, 13TH FLOOR NEW YORK NY 10007 |
| INFUSIVE SOLUTIONS INC | 411 5TH AVE SUITE 702 NEW YORK NY 10016 |
| INFUSIVE SOLUTIONS INC | 64 FULTON STREET, SUITE 501 NEW YORK NY 10038 |
| INFUSIVE SOLUTIONS, INC. | 64 FULTON STREET NEW YORK NY 10038 |
| ING | 60 LONDON WALL LONDON EC2M 5TQ UK |
| ING | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING | 1475 DUNWOODY DRIVE WEST CHESTER PA 19380 |
| ING | 151 FARMINGTON AVENUE TSA1 HARTFORD CT 06156 |
| ING | ATTN:  LAURA HOLM P.O. BOX 990065 HARTFORD CT 06199-0065 |
| ING AM INTERFINANCE SERVICES B V | ING AM INTERFINANCE SERVICES B V P.O. BOX 90470 THE HAGUE 2059 LL NETHERLANDS |
| ING ASIA PRIVATE BANK LTD | 1 RAFFLES PLACE #42-00 OUB CENTRE SINGAPORE 48616 SINGAPORE |
| ING BALANCED FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| ING BALANCED FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING BALANCED FUND | HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING BALANCED FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING BANK (HUNGARY) RT | DÓÓ³? GY? Ú´ 84/B. BUDAPEST H-1068 HUNGARY |
| ING BANK AS | BUYUKDERE CADDESI 114 ESENTEPE ISTANBUL 80280 TURKEY |
| ING BANK N.V | 12, EMIL BERSINSKI STREET SOFIA 1408 BULGARIA |
| ING BANK N.V. | ATTN: RENE MULLER BIJLMERPLEIN 888 AMSTERDAM THE NETHERLANDS |
| ING BANK N.V. | AMSTELVEENSEWEG 500 AMSTERDAM 1081 NETHERLANDS |
| ING BANK N.V. | ATTN: M.J.S.J MULLER TRC 04.076 P.O. BOX 1800 AMSTERDAM 1084 KL THE |

| Claim Name | Address Information |
|---|---|
| ING BANK N.V. | NETHERLANDS |
| ING BANK N.V. SEOUL BRANCH | 822-317-1566 15F HUNGKUK LIFE INSURANCE BLDG. SHINMUNRO 1-GA |
| ING BANK NV | P.O. BOX 1800 NL - 1000 BV AMSTERDAM AMSTERDAM, FC NL-1000 BV NETHERLANDS |
| ING BANK NV | 60 LONDON WALL LONDON EC2M 5TQ UK |
| ING BANK NV | PO BOX 1800 AMSTERDAM 1000 BV NETHERLANDS |
| ING BANK NV | FOPPINGADREEF 7 AMSTERDAM 1102 BD NETHERLANDS |
| ING BARING FURMAN SELTZ LLC | 1325 AVENUE OF THE AMERICAS BSMT 3 NEW YORK NY 100196094 |
| ING BARINGS | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BELGIUM | AVENUE MARNIXIAAN 24 B-1000 BC BELGIUM |
| ING BELGIUM | AVENUE MARNIXIAAN 24 B-1000 BELGIUM |
| ING BELGIUM NV/SA | AVENUE MARNIZIAAN 24 BRUSSELS B-1000 BELGIUM |
| ING CAPITAL MARKETS LLC | ATTN: JOHN H. CLEMENT ING CAPITAL MARKETS LLC 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING DIRECT KIDS FOUNDATION | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| ING EQUITY DIVIDEND FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| ING EQUITY DIVIDEND FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING EUROPE | PRINSES BEATRIXLAAN 15 THE HAGUE, 2595 AK NETHERLANDS, THE |
| ING FINANCIAL MARKETS LLC | 1325 AVENUE OF AMERICAS,8TH FL ATTN: AMY HSING NEW YORK NY 10019 |
| ING FINANCIAL PARTNERS, INC. | 909 LOCUST STREET DES MOINES IA 50309 |
| ING FINANCIAL SERVICES FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| ING FINANCIAL SERVICES FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | ATTN: GERALD LINS, GENERAL COUNSEL ING FIXED INCOME ABSOLUTE RETURN MASTER FUND LTD. C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 230 PARK AVENUE NEW YORK NY 10169 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | GERALD LINS, GENERAL COUNSEL ING FIXED INCOME ABSOLUTE RETURN MASTER FUND LTD. C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 230 PARK AVENUE NEW YORK NY 10169 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | ATTN: FIXED INCOME TEAM ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327-4390 |
| ING GLOBAL INVESTMENT STRAA/C ING SCHULYER BAY MST | ATTN:NEIL DE LA CRUZ ING GLOBAL INVESTMENT STRAA/C ING SCHULYER BAY MST C/O ING GLOBAL INVESTMENT STRATEGIES LLC 1325 AVE OF THE AMERICAS NEW YORK NY 10019 |
| ING GROEP NV | 230 PARK AVENUE NEW YORK NY 10169 |
| ING GROEP NV | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING HEDGE FUND FAMILY | 230 PARK AVENUE NEW YORK NY 10169 |
| ING HEDGE FUND FAMILY | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING HIGH YIELD BOND FUND | ATTN: DAVID VUCHINICH ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING HIGH YIELD BOND FUND | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING HIGH YIELD BOND FUND | HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INTERMEDIATE BOND FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| ING INTERMEDIATE BOND FUND | ATTN: DAVID VUCHINICH ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING INTERMEDIATE BOND FUND | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INTERMEDIATE BOND FUND | HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INTERMEDIATE BOND FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INTERNATIONAL INDEX PORTFOLIO | 230 PARK AVENUE NEW YORK NY 10169 |
| ING INTERNATIONAL INDEX PORTFOLIO | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| ING INV MGMT COA/C ING INV MGMT CLO I | ATTN:THE DIRECTORS ING INVESTMENT MANAGEMENT CLO I, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING CLO II, LTD. | ATTN:THE DIRECTORS ING INVESTMENT MANAGEMENT CLO, II LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ING INV MGMT LLCA/C ING HIGH YIELD BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INV MGMT LLCA/C ING INTERMEDIATE BOND FUND | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INVESTMENT MANAGEMENT | C\O BANK OF NEW YORK P.O. BOX 968 NEW YORK. NY 10286 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | THE DIRECTORS ING INVESTMENT MANAGEMENT CLO I, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ING INVESTMENT MANAGEMENT LLC | ATTN: JANE RATNER AND GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| ING INVESTMENT TRUST CO CORE PLUS FIXED INCOME COL | 230 PARK AVENUE NEW YORK NY 10169 |
| ING INVESTMENT TRUST CO CORE PLUS FIXED INCOME COL | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING INVESTMENT TRUST COMPANY CORE PLUS FIXED INCOM | 230 PARK AVENUE NEW YORK NY 10169 |
| ING INVESTMENT TRUST COMPANY CORE PLUS FIXED INCOM | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING LEASE (UK) LTD | 60 HIGH STREET REDHILL SURREY – RH1 1NY UNITED KINGDOM |
| ING LIFE & ANNUITY COACCT 892 QTY FUND VI | ATTN:DERIVATIVES MIDDLE OFFICE ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE & ANNUITY COACCT 893 QLTY V – U OF ALABAM | ATTN:DERIVATIVES MIDDLE OFFICE ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INS & ANNUITYACCT 900STATE OF KANSAS | 100 WASHINGTON AVE SOUTH MINNEAPOLIS MN 55401 |
| ING LIFE INSURANCE & ANNUITY COMPANY | DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE & ANNUITY COMPANY | CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE & ANNUITY COMPANY | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE &ANNUITY COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | DERIVATIVES MIDDLE OFFICE ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | CORPORATE COUNSEL WITH A COPY TO: ING INVESTMENT MANAGEMENT LLC ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | DERIVATIVES MIDDLE OFFICE ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA |

| Claim Name | Address Information |
|---|---|
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | CORPORATE COUNSEL WITH A COPY TO: ING INVESTMENT MANAGEMENT LLC ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE COMPANY, LTD. | THE NEW OTANI GARDEN COURT 26F, 4-1, KIOI-CHO, CHIYODA-KU TOKYO JAPAN |
| ING LUXEMBOURG | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING NEUBERGER BERMAN PARTNERS | 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING NORTH AMERICA INSURANCE CORPORATION | ING VARIABLE ANNUITIES ATTN:  HUGH KURSUN 1475 DUNWOODY DRIVE WEST CHESTER PA 19380 |
| ING NORTH AMERICA INSURANCE CORPORATION | ING ANNUITIES 32 MILL ROAD ATTN: SEAN S KILLEEN HAVERTOWN PA 19083 |
| ING NORTH AMERICA INSURANCE CORPORATION | 5780 POWERS FERRY ROAD, NW ATLANTA GA 30327 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | ATTN; GENERAL COUNSEL OPPENHEIMERFUNDS INC C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281-1008 |
| ING PROPRIETARY ALPHA FUND | ATTN:ROBERT PRESSER THE ING PROPRIETARY ALPHA FUND, LLC C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND LLC | ATTN: ROBERT PRESSER THE ING PROPRIETARY ALPHA FUND, LLC C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND LLC | ROBERT PRESSER THE ING PROPRIETARY ALPHA FUND, LLC C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND LLC | DERIVATIVES MIDDLE OFFICE WITH A COPY TO: ING INVESTMENT MANAGEMENT LLC ATLANTA GA 30327 |
| ING RELIASTAR LIFE | 20 WASHINGTON AVENUE SOUTH ROUTE 0962 MINNEAPOLIS MN 55401 |
| ING RUSSELL LARGE CAP INDEX PORTFOLIO | 230 PARK AVENUE NEW YORK NY 10169 |
| ING RUSSELL LARGE CAP INDEX PORTFOLIO | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING RUSSELL MID CAP INDEX PORTFOLIO | 230 PARK AVENUE NEW YORK NY 10169 |
| ING RUSSELL MID CAP INDEX PORTFOLIO | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING RUSSELL SMALL CAP INDEX PORTFOLIO | 230 PARK AVENUE NEW YORK NY 10169 |
| ING RUSSELL SMALL CAP INDEX PORTFOLIO | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING SOFIA | MS. KATYA MANEVA 12 EMIL BERSINSKI SOFIA BULGARIA |
| ING SPORTS CORE PLUS FIXED INCOME FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| ING SPORTS CORE PLUS FIXED INCOME FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING TACTICAL CURRENCY TRUST | 230 PARK AVENUE NEW YORK NY 10169 |
| ING TACTICAL CURRENCY TRUST | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING UNITED LIFE & ANNUITY | 151 FARMINGTON AVENUE ATTN: SANDRA MILLARDO, TN41 HARTFORD CT 06156 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY & LIFEINSURANCE COMPANY | ATTN:DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC | 230 PARK AVENUE NEW YORK NY 10169 |
| ING VP BALANCED PORTFOLIO INC | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP BALANCED PORTFOLIO INC | 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| ING VP BALANCED PORTFOLIO INC | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP BALANCED PORTFOLIO INC, FIXED | ATTN: DAVID VUCHINICH ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING VP BALANCED PORTFOLIO INC, FIXED | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP BALANCED PORTFOLIO INC, FIXED | HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP FINANCIAL SERVICES PORTFOLIO | 230 PARK AVENUE NEW YORK NY 10169 |
| ING VP FINANCIAL SERVICES PORTFOLIO | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP GROWTHAND INCOME | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP INTERMEDIATE BOND PORTFOLIO | 230 PARK AVENUE NEW YORK NY 10169 |
| ING VP INTERMEDIATE BOND PORTFOLIO | ATTN: DAVID VUCHINICH ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING VP INTERMEDIATE BOND PORTFOLIO | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP INTERMEDIATE BOND PORTFOLIO | HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VP INTERMEDIATE BOND PORTFOLIO | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING VYSYA LIFE INSURANCE CO. LTD | KONARK HOUSE VEER SVARKAR MARG, PRABHADEVI MUMBAI MH 400028 INDIA |
| ING VYSYA LIFE INSURANCE CO. LTD | KONARK HOUSE VEER SVARKAR MARG, PRABHADEVI MUMBAI 400028 INDIA |
| ING,ROBERT M. | 135 WILLIAM STREET APARTMENT 14A NEW YORK NY 10038 |
| ING,SHARON FAYE | 39110 DOBBINS FARM LANE LOVETTSVILLE VA 20180 |
| ING- CALIFORNIA WINERY WORKERSPENSION PLAN TRUSTC/ | BENEFITS ADMINISTRATION CORPOR 770 EAST SHAW AVENUE SUITE 200 FRESNO CA 93710 |
| ING- CRPL1136 INGINV MGMT CO WALT DISNEYRET PLAN | ATTN:DAVID VUCHINICH WALT DISNEY CO RETIREMENT PLAN MASTER TRUST C/O ING INVESTMENT MANAGEMENT CO. 5780 POWERS FERRY ROAD, STE 300 ATLANTA GA 30327 |
| ING- ING FIXED ABSOLUTE RETURNMASTER LTDC/O ING IN | ATTN: GERALD LINS, GENERAL COUNSEL ING FIXED INCOME ABSOLUTE RETURN MASTER FUND LTD. C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 230 PARK AVENUE NEW YORK NY 10169 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ATTN: DAVID VUCHINICH ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ATTN:HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING- ING RUSSELL LARGE CAPINDEX PORTFOLIOC/O ING I | 7337 E DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85858 |
| ING- ING SERIES FUND FOR INGBALANCED FUNDC/O ING I | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING- ING VP BALANCED PORTFOLIOC/O ING INVESTMENT M | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING- ING VP INTERMEDIATE BONDPORTFOLIOC/O ING INVE | ATTN: HUEY P. FALGOUT, CHIEF COUNSEL C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING- INTERNATIONAL GROWTH COLLECTIVE | TRUST FUND C/O ING INVESTMENT MGMT CO 10 STATE HOUSE SQUARE HARTFORD CT 06103 |
| ING- INTERNATIONAL VALUECOLLECTIVE TRUST FUNDC/O I | C/O ING INVESTMENT MGMT CO 230 PARK AVENUE NEW YORK NY 10169 |
| ING-RELIASTAR | 151 FARMINGTON AVENUE HARTFORD CT 06156-1506 |
| ING-TEACHERS RETIREMENT SYSTEMOF THE STATE OF ILLI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ING: LIFE INSURANCE COMPANY OF GEORGIA | 2501 OAKWOOD DR MALVERN AR 72104 |
| INGALE,ABHIJEET C | I-1, MANAS APARTMENT, TAPOWAN COMPLEX, JAIPRAKASH NAGAR,WARDHA ROAD, ANDHERI |

| Claim Name | Address Information |
|---|---|
| INGALE,ABHIJEET C | (E) NAGPUR 440025 INDIA |
| INGALLINERA, JOHN P | 95 PERKINS ROAD GREENWICH CT 06830-3510 |
| INGALLS & SNYDER, LLC | 61 BROADWAY NEW YORK NY 10006 |
| INGEBORN,CAROLINE | 9 OVINGTON SQUARE LONDON, GT LON SW3 1LH UNITED KINGDOM |
| INGELHART, DEBORAH C | 1286 GRANBY STREET AURORA CO 80011 |
| INGELHART, DEBORAH C | 9841 JEFFERSON PARKWAY B1 ENGLEWOOD CO 80112 |
| INGELS, MAREN MARIE | 901 SHERMAN ST UNIT 720 DENVER CO 80203 |
| INGELS,MAREN MARIE | 901 SHERMAN ST APT 720 DENVER CO 802032920 |
| INGELSE, CHARLES J & BARBARA B | N1771 NUESTRO ST OOSTBURG WI 53070 |
| INGEMAR SVENSSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| INGEMAR SVENSSON | C522 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PF UNITED KINGDOM |
| INGENITO,TODD | 9 UNION AVENUE UPPER SADDLE RIVER NJ 07458 |
| INGENIUS PRODUCTIONS LIMITED | UNIT 17 WIMBLEDON STADIUM BUSINESS CENTRE RIVERSIDE ROAD LONDON SW17 0BA UK |
| INGENIUS PRODUCTIONS LIMITED | UNIT 17, WIMBLEDON STADIUM BUSINESS CENTRE RIVERSIDE ROAD LONDON SW17 0BA UNITED KINGDOM |
| INGER M. BOKER | 18955 WOODLAND WAY PORTOLA HILLS CA 92697 |
| INGERMAN, DAVID | 8618 DREAMSIDE LANE BOCA RATON FL 33496 |
| INGERMAN,DAVID | 8618 DREAMSIDE LANE BUILDING A74 BOCA RATON FL 33434 |
| INGERSOLL, JOHN P | 42 PROMONTORY LANE BOX 3247 TELLURIDE CO 81435 |
| INGERSOLL-RAND FINANCIAL SERV. | P.O. BOX 6229 CAROL STREAM IL 60197-6229 |
| INGERSON, ELISAB | 5310 RAWHIDE LN COLORADO SPRINGS CO 80917 |
| INGHAM, ANDREW | 9 COLLEGE ROAD W SUSX HAYWARDS HEATH RH16 1QN UNITED KINGDOM |
| INGHAM, FREDERICK ROY | FLAT 8A PING ON MANSION 1B BABINGTON PATH H 1B BABINGTON PATH H HONG KONG HONG KONG |
| INGHAM, FREDERICK ROY | FLAT 8A PING ON MANSION 1B BABINGTON PATH HONG KONG CH HONG KONG |
| INGHAM, LARISSA | 24 BARNSWOOD CLOSE WARWICK AVENUE W9 2RE UNITED KINGDOM |
| INGHAM,ANDREW | 9 COLLEGE ROAD HAYWARDS HEATH, W SUSX RH16 1QN UNITED KINGDOM |
| INGHAM,FREDERICK ROY | FLAT 8A PING ON MANSION 1B BABINGTON PATH HONG KONG, H CH HONG KONG |
| INGHAM,LARISSA | 24 BARNSWOOD CLOSE WARWICK AVENUE, GT LON W9 2RE UNITED KINGDOM |
| INGHRAM FAMILY TRUST, THE | THOMAS & SUE INGHRAM 382 NORTH WOOSTER WAY LANCASTER OH 43130 |
| INGLE,JANET CAROL | 3429 REMINGTON DRIVE INDIANAPOLIS IN 46227 |
| INGLESAKIS, NICOLAS | A-3 NAKAMACHI 2-5-18 13 13 SETAGAY KU 158-0091 JAPAN |
| INGLESAKIS, NICOLAS | A-3 NAKAMACHI 2-5-18 13 SETAGAY KU 158-0091 JAPAN |
| INGLESAKIS,NICOLAS | A-3 NAKAMACHI 2-5-18 13 SETAGAY KU 158-0091 JAPAN |
| INGLIS, CAROLYN | 338 OLD BURTON ROAD CLARKESVILLE GA 30523 |
| INGLIS,CRAIG | 615 ADAMS ST APT 4D HOBOKEN NJ 070308026 |
| INGLSBEE, ROBIN | 3278 HOMESTEAD WATERFORD MI 48329 |
| INGO STRALKOWSKI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| INGO STRALKOWSKI | HANAUER LANDSTRAAYE 56 FRANKFURT AM MAIN 60314 GERMANY |
| INGO WENDE | MEITSU SHINAGAWA CITY CORE #204 2-12-19 KONAN, MINATO-KU TOKYO 13 108-0075 JAPAN |
| INGORVAIA, MATTHEW | 4040 WALNUT STREET PHILADELPHIA PA 19104 |
| INGORVAIA,CRYSTAL | 238 W 4TH ST APT 2C NEW YORK NY 10014-2688 |
| INGRAM MICRO (INDIA) EXPORTS PTE LTD | 60, ALEXANDRA TERRACE, #01-01, THE COMTECH, SINGAPORE 118502 SINGAPORE |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI | 250 PARK AVE, 6TH FLOOR NEW YORK NY 10177 |
| INGRAM, EARON M. | 1455 S. IVY WAY DENVER CO 80224 |
| INGRAM, KYLE | 716 MADISON STREET APT. 210 HOBOKEN NJ 07030 |
| INGRAM, SUSAN V | 100 DE KRUIF PL APT 19D BRONX NY 10475-2424 |
| INGRAM,EARON MARIE | 1455 S IVY WAY DENVER CO 80224 |

| Claim Name | Address Information |
|---|---|
| INGRAM, HELEN | 41, HONEYPOT LANE BRENTWOOD, ESSEX CM14 4QX UNITED KINGDOM |
| INGRAM, NIGEL | MEADOWLANDS WINTERPIT LANE MANNINGS HEATH RH136LZ UNITED KINGDOM |
| INGRASSIA, DEBORAH | 15 MARIA LANE STATEN ISLAND NY 10312-3847 |
| INGRASSIA, LISA | 6211 HEATHERY WAY PARKVILLE MO 64152 |
| INGRID DYOTT | 111 NEPERAN RD TARRYTOWN NY 10591-3415 |
| INGRID HEYDER | 515 TRINITY PLACE, #2JN WESTFIELD NJ 07090 |
| INGRID K. LOESCH | 10318 SANTA MONICA BOULEVARD APT. C LOS ANGELES CA 90025 |
| INGRID K. LOESCH | 17955 RINALDI ST GRANADA HILLS CA 913443329 |
| INGRID K. LOESCH | 1580 H STREET APT F ARCATA CA 95521 |
| INGRID YOUNG | 124 HEALTHER CIRCLE NEWBURGH NY 12250 |
| INGUAGIATO, SCOTT | 602 NORTH VILLAGE GREEN PORT WASHINGTON NY 11050 |
| INGULLI JR., CHARLES | 517 FAIRHILL AVENUE LANGHORNE PA 19047 |
| INGURVAIA, MATTHEW | 4034 SANSUM STREET PHILADELPHIA PA 19104 |
| INGVAR LUNDKVIST | OSCARSGATAN 5 HORNEFORS 91020 SWEDEN |
| INGWALSON, DAVID | 1947 31ST AVE SAN FRANCISCO CA 941161118 |
| INGWER, IRWIN AND PHYLLIS | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, MICHAEL | 340 EAST 23RD STREET NEW YORK NY 10010 |
| INGWER, PHYLLIS, ROLLOVER IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INI I ETUK | 477 BOOTH HILL RD TRUMBULL CT 06611-4043 |
| INIGO FERNANDEZ DE MESA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| INIGO GONZALEZ | 315 WEST TH STREET APT. 17-C NEW YORK NY 10019 |
| INIGO GONZALEZ | 500 E 77TH ST APT 1719 NEW YORK NY 10162-0006 |
| INIGUEZ, CARLOS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| INITIAL BTB | 4/6 ALLEE LOUIS WARNIER ALFORVILLE CEDEX 94146 FRANCE |
| INITIAL BTB | 4/6 ALLEE LOUIS WARNIER ALFORVILLE CEDEX 94 94146 FRANCE |
| INITIAL CATERING SERVICES LIMITED | COLUMBIA CENTRE MARKET STREET BRACKNELL RG12 1JG UK |
| INITIAL CATERING SERVICES LIMITED | COLUMBIA CENTRE MARKET STREET BRACKNELL RG12 1JG UNITED KINGDOM |
| INITIAL ELECTRONIC SECURITY | SHADSWORTH ROAD BLACKBURN LANCASHIRE - BB1 2PR UK |
| INITIAL ELECTRONIC SECURITY | SHADSWORTH ROAD BLACKBURN LANCASHIRE - BB1 2PR UNITED KINGDOM |
| INITIAL ELECTRONIC SECURITY SYSTEMS LTD | INITIAL FIRE & SECURITY SHADSWORTH ROAD BLACKBURN BB1 2PR UNITED KINGDOM |
| INITIAL SECURITY LIMITED | SECURITY HOUSE 20 MILLBURN AVENUE OLDBROOK MILTON KEYNES MK6 2WX UK |
| INITIAL SECURITY LIMITED | SECURITY HOUSE 20 MILLBURN AVENUE OLDBROOK MILTON KEYNES MK6 2WX UNITED KINGDOM |
| INITIAL STYLE CONFERENCES LIMITED | WOKEFIELD PARK MORTIMER - RG7 3AE UK |
| INITIAL STYLE CONFERENCES LIMITED | WOKEFIELD PARK MORTIMER - RG7 3AE UNITED KINGDOM |
| INITIATIVE EUROPE LTD | BETCHWORTH HOUSE STATION ROAD REDHILL LONDON RH1 1DL UK |
| INITIATIVE EUROPE LTD | BETCHWORTH HOUSE 57-65 STATION ROAD SURREY RH1 1DL UK |
| INITIATIVE EUROPE LTD | BETCHWORTH HOUSE STATION ROAD REDHILL LONDON RH1 1DL UNITED KINGDOM |
| INITIATIVE FOR A COMPETITIVE INNER CITY | 200 HIGH S LBBY 3 BOSTON MA 021103045 |
| INJUNG CHO | RM 203, 339-15, SANGSU-DONG MAPO-KU SEOUL KOREA, REPUBLIC OF |
| INJUNG CHO | COURT ANNEX MINAMI AZABU 13-10 MINAMI AZABU 1-CHOME MINATO-KU 13 106-0047 JAPAN |
| INJURED MARINES SEMPER FI FUND | PO BOX 555193 CAMP PENDELTON CA 92055 |
| INJURED MARINES SEMPER FI FUND | 825 COLLEGE BLVD SUITE 102 PMB 609 OCEANSIDE CA 92057 |
| INK ARTS | MUMBAI INDIA |
| INK ARTS | 36-A ., P.L. KALE GURUJI MARG, OFF. RANADE ROAD, DADAR WEST MUMBAI 400028 INDIA |
| INKA GMBH | BREMER STR. 99 ACHIM 28832 GERMANY |

| Claim Name | Address Information |
|---|---|
| INKA GMBH | BREMER STR. 99 ACHIM 28832 GERMANY |
| INKASWASI, INC. | P.O. BOX 716 SACO ME 04072 |
| INKELES,DAVID J. | 78392 YUCCA BLOSSOM DR PALM DESERT CA 92211 |
| INKERMAN | 2 UXBRIDGE STREET LONDON W8 7SY UK |
| INKERMAN | 2 UXBRIDGE STREET LONDON W8 7SY UNITED KINGDOM |
| INKERMAN LIMITED | 2 UXBRIDGE STREET LONDON W8 7SY UK |
| INKERMAN LIMITED | BARCLAYS ASSET & SALES FINANCE CHURCHILL PLAZA, CHURCHILL WAY BASINGSTOKE, HANTS RG21 7GP UNITED KINGDOM |
| INKERMAN LIMITED | 4 ELWICK ROAD ASHFORD TN23 1PF UNITED KINGDOM |
| INKERMAN LIMITED | 2 UXBRIDGE STREET LONDON W8 7SY UNITED KINGDOM |
| INKERMAN LTD | BARCLAYS ASSET & SALES FINANCE CHURCHILL PLAZA, CHURCHILL WAY BASINGSTOKE, HANTS W8 7SY UNITED KINGDOM |
| INKWORKS COPY & PRINTING | P.O. BOX 1025 LOUISVILLE KY 40201 |
| INLAND EMPIRE ECONOMIC PARTNERSHIP | 1201 RESEARCH PARK DRIVE SUITE 100 RIVERSIDE CA 92507 |
| INLAND EMPIRE ECONOMIC PARTNERSHIP | 2323 NORTH BROADWAY SUITE 1201 SANTA ANA CA 92706 |
| INLAND REVENUE - AO CUMBERNAULD | ACCOUNTS OFFICE SHIPLEY BRADFORD WEST YORKSHIRE LONDON BD98 8AA UK |
| INLAND REVENUE - AO CUMBERNAULD | ACCOUNTS OFFICE SHIPLEY BRADFORD WEST YORKSHIRE LONDON BD98 8AA UNITED KINGDOM |
| INLAND WESTERN RETAIL R/E | 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLINGUA LANGUAGE CENTER | 1101 BRICKELL AVENUE SOUTH TOWER SUITE 400 MIAMI FL 33131 |
| INLINGUA SPRACHSCHULE | KAISERSTRAAYE 37 FRANKFURT AM MAIN 60329 GERMANY |
| INMAGIC INC | 200 UNICORN PARK DRIVE 4TH FLOOR WOBURN MA 01801 |
| INMAGINE CORPORATION | 2650 FOUNTAINVIEW SUITE 332 HOUSTON TX 77057 |
| INMAGINE CORPORATION | 2650 FOUNTAIN VIEW DRIVE, SUITE 332 HOUSTON TX 77057 |
| INMAGINE CORPORATION | 14781 MEMORIAL-SUITE #688 HOUSTON TX 77079 |
| INMAN NEWS | 1100 MARINA VILLAGE PKWY #102 ALAMEDA CA 945011043 |
| INMAR BARRERA | 174 RANGEWOOD DRIVE PITTSBURG CA 94565 |
| INMARKETS INC. | 8105 STONEHILL DRIVE PLANO TX 75025 |
| INMARKETS LIMITED | 78 CANNON STREET LONDON EC4N 6HH UNITED KINGDOM |
| INMARKETS LIMITED | REGENT HOUSE, 52 FIFTH FLOOR BISAZZA STREET SLIEMA SLM 15 MALTA MALTA |
| INMARKETS LIMITED | 78 CANNON  STREET LONDON EC4N 6HH UK |
| INMARKETS LIMITED | 5-7 ST. HELEN'S PLACE LONDON EC3A 6AU UNITED KINGDOM |
| INMARKETS LIMITED | 78 CANNON ST LONDON EC4N 6HH UNITED KINGDOM |
| INMARKETS LIMITED | 5-7 ST. HELEN'S PLACE LONDON EC3A 6AU UNITED KINGDOM |
| INMARKETS LIMITED | PO BOX 512601 PHILADELPHIA PA 19175-2601 |
| INMOTION INC | 70 WEST 36TH STREET, SUITE 903 NEW YORK NY 10018 |
| INN AT PENN | A HILTON HOTEL 3600 SANSOM STREET PHILADELPHIA PA 19104 |
| INN OR OUT LTD | UNIT 6, DISCOVERY BUSINESS PARK ST. JAMES'S ROAD, TOWER BRIDGE LONDON SE1 4RA UK |
| INN OR OUT LTD | UNIT 6, DISCOVERY BUSINESS PARK ST. JAMES'S ROAD, TOWER BRIDGE LONDON SE1 4RA UNITED KINGDOM |
| INNA KHIDEKEL | 8/15 GREYCOAT PLACE WESTMINSTER SW1P 1SB UNITED KINGDOM |
| INNA KHIDEKEL | 305 S. 41ST STREET APT #3R PHILADELPHIA PA 19104 |
| INNA RAISKIN WHITE | 835 PRESIDENT ST BROOKLYN NY 11215-1405 |
| INNA SLUTSKY | 160 BENNETT AVENUE APT. 4G NEW YORK NY 10040 |
| INNA VERNIKOV | 1521 EAST 29TH STREET BROOKLYN NY 11229 |
| INNDUS CARDS & GIFTS | 14,DURIAN ESTATE, B WING GOREGAON MULUND LINK ROAD GOREGAON EAST MUMBAI MH 400063 INDIA |
| INNER CITY MUSLIM ACTION NETWORK | 2744 W 63RD STREET CHICAGO IL 60629 |
| INNER-CITY SCHOLARSHIP FUND | 1011 FIRST AVENUE SUITE 1400 NEW YORK NY 10022-4134 |
| INNER-CITY SCHOLARSHIP FUND | 2121 COMMONWEALTH AVE BRIGHTON MA 02135-3193 |

| Claim Name | Address Information |
|------------|---------------------|
| INNERFIELD, HOWARD S | 2849 HOLLY DRIVE YORKTOWN HEIGHTS NY 10598 |
| INNERMOUNTAIN DISTRIBUTING, CO | PO BOX 650 NEW CASTLE CO 81647 |
| INNERWORK COMPANY | 1066 BARTLETT LANE CHESTER SPRINGS PA 19425 |
| INNEVENTIVE | 11 PRINCES STREET LONDON W1B 2LJ UNITED KINGDOM |
| INNISBROOK RESORT & GOLF CLUB | 36750 US HIGHWAY 19 NORTH PALM HARBOR FL 34684 |
| INNISBROOK RESORT & GOLF CLUB | 36750 US HIGHWAY 19 NORTH PALM HARBOR FL 34684-1239 |
| INNISS,DANIEL | 21 DOVETAIL CLOSE HIGH WYCOMBE, BUCKS HP12 3GH UNITED KINGDOM |
| INNOCENCE PROJECT INC | 100 5TH AVENUE  9TH FLOOR NEW YORK NY 10011 |
| INNOCENTI, DAVID A | 49A TELEGRAPH HILL ROAD HOLMDEL NJ 07733-1353 |
| INNOVA BUILDING PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| INNOVA BUILDING PARTNERS, L.P. | 1233 WEST LOOP S # 1230 HOUSTON 77027-9115 |
| INNOVA TELECOM ASIA PTE LTD | 27 FOCH ROAD, 02-06 HOA NAM BUILDING SINGAPORE 209264 SINGAPORE |
| INNOVA TELECOM PVT LTD | C-127 GF DAYANAND COLONY LAJPAT NAGAR IV NEW DELHI DL 110024. INDIA |
| INNOVANT, INC. | 84 FERRIS HILL ROAD NEW CANAAN CT 06840 |
| INNOVAR GROUP | C/O ACCOUNTING DEPT P.O. BOX 225 SANTA CLARA CA 95052-0225 |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVENUE LITTLE FALLS NJ 07424 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA 275 PATERSON AVE LITTLE FALLS NJ 07424-1658 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE EDISON NJ 08837-3839 |
| INNOVATIV SYSTEMS DESIGN INC. | 130 CAMPUS DRIVE EDISON NJ 08837-3936 |
| INNOVATIV SYSTEMS DESIGN INC. | 4248 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INNOVATIV SYSTEMS DESIGN INC. | 75 REMITTANCE DRIVE, SUITE 1559 CHICAGO IL 60675 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE. EDISON NJ 00837 |
| INNOVATIVE COMMUNICATION CONCEPTS INC | 519 8TH AVENUE, 4TH FL NEW YORK NY 10018 |
| INNOVATIVE CONSULTING | A2 BAVARAJU TOWERS 133 NAGAR COLONY ADJ FOOD WOOLD, HYDERABUD INDIA 500073 INDIA |
| INNOVATIVE COPY PROD. & INTL OFFICE MACH | 500 MCCORMICK DRIVE P.O. BOX 88 GLEN BURNIE MD 21061 |
| INNOVATIVE FINANCIAL ENGINE CO., LTD | ATTN: IFENGINE 295 KWANG FU RD. SEC 2 ITSINCHU TAIWAN |
| INNOVATIVE GROUP RESPONSE | 8 LONDON ROAD LIPHOOK GU30 7AN UK |
| INNOVATIVE GROUP RESPONSE | 8 LONDON ROAD LIPHOOK GU30 7AN UNITED KINGDOM |
| INNOVATIVE INFORMATION RESOURCES | 116 WEST 23RD STREET SUITE 500 NEW YORK NY 10011 |
| INNOVATIVE INFORMATION RESOURCES | 116 WEST 23RD STREET SUITE 500 NEW YORK NY 10011-2403 |
| INNOVATIVE INFORMATION RESOURCES | 19 WEST 34TH STREET, STE 1000 NEW YORK NY 10025 |
| INNOVATIVE OFFICE PRODUCTS | 100 KUEBLER ROAD EASTON PA 18040 |
| INNOVATIVE PARKING SERVICES | 6319 MEMORIAL HIGHWAY TAMPA FL 33615-4537 |
| INNOVATIVE QUANT SOLUTIONS LLC | 52 PICKERING STREET NEEDHAM MA 02492 |
| INNOVATIVE RESEARCH, INC | 3025 HARBOR LANE N SUITE 300 PLYMOUTH MN 55447 |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INNOVSOURCE SOLUTIONS PVT LTD | A203 KAILAS INDUSTRIAL COMPLEX PARK SITE VIKHROLI WEST MUMBAI MH 400079 INDIA |
| INNOWAKE INTERNATIONAL | 795 FOLSOM SAN FRANCISCO CA 94107 |
| INOGUCHI,YUTA | 3-34-9-401 WADA SUGINAMI-KU 13 166-0012 JAPAN |
| INOUE | 4-4-11 NAKAMACHI KOGANEI-SHI 13 JAPAN |
| INOUE PUBLIC RELATIONS | 4-34 YOTSUYA, SHINJUKU-KU TOKYO, JAPAN 160-0004 JAPAN |
| INOUE, JUNKO | 6-13-1-211 FUTAGO TAKATSU-KU 14 KAWASAKI CITY 213-0002 JAPAN |
| INOUE, TOSHIO | 3-14-16-B716 ICHIKAWA-MINAMI 12 ICHIKAWA CITY 2720033 JAPAN |
| INOUE, YUSUKE | 3-5-2-503 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| INOUE,JUNKO | 6-13-1-211 FUTAGO TAKATSU-KU KAWASAKI CITY 14 213-0002 JAPAN |
| INOUE,MARIKO | 3-23-19 DAIZAWA SETAGAYA-KU 13 155-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| INOUE,TOSHIO | 3-14-16-B716 ICHIKAWA-MINAMI ICHIKAWA CITY 12 2720033 JAPAN |
| INOUE,YUSUKE | 3-5-2-503 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| INOUYE, PAUL | 253 VIRGINIA AVENUE SAN MATEO CA 94402 |
| INOVA HEALTH CARE SERVICES | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA HEALTH SYSTEM FOUNDATION | 8110 GATEHOUSE RD, SUITE 200E FALLS CHURCH VA 22042 |
| INOVA HEALTH SYSTEMS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA SOLUTIONS, INC | 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INOVA SOLUTIONS, INC | C/O BANK OF AMERICA 12645 COLLECTION CENTER DR CHICAGO IL 60693 |
| INOVE, MICHIKO | 1991 BROADWAY APT 19C NEW YORK NY 10023 |
| INQUAM TELECOM LIMITED | 25 WILTON ROAD LONDON SW1V 1LW UK |
| INQUAM TELECOM LIMITED | JAYS CLOSE |
| INQUIRE UK | BALDOCKS BARN CHIDDINGSTONE CAUSEWAY TONBRIDGE TN11 8JX UNITED KINGDOM |
| INREV | STRAWINSKYLAAN 631 1077 XX AMSTERDAM THE NETHERLANDS NETHERLANDS |
| INREV | STRAWINSKYLAAN 631 AMSTERDAM 1077 XX NETHERLANDS |
| INREV SERVICES BV | WTC AMSTERDAM, TOWER B, 6TH FLOOR STRAWINSKYLAAN 631 AMSTERDAM 1077 XX NETHERLANDS |
| INROADS, INC | 10 SOUTH BROADWAY SUITE 300 ST. LOUIS MO 63102-1734 |
| INS INTEGRATED NETWORK SOLUTIONS | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INS INTEGRATED NETWORK SOLUTIONS GMBH | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INS LUXEMBOURG | BOULEVARD ROYAL, LUXEMBOURG L2449 LUXEMBOURG |
| INSCI CORPORATION | 130 CEDAR STREET NEW YORK NY 10006 |
| INSCI CORPORATION | ONE RESEARCH DRIVE SUITE 200 B WESTBOROUGH MA 01581 |
| INSEAD | BOULEVARD DE CONSTANCE FONTAINEBLEAU CEDEX 77305 FRANCE |
| INSEAD | BOULEVARD DE CONSTANCE CEDEX FONTAINEBLEAU 77305 FRANCE |
| INSEAD (FRF ACCOUNT) | BOULEVARD DE CONSTANCE FONTAINEBLEAU FONTAINEBLEAU 77305 FRANCE |
| INSEAD MANAGEMENT EDUCATION FOUNDATION | P.O. BOX 7555 - FDR STATION NEW YORK NY 10150 |
| INSEAD WOMEN IN BUSINESS CLUB | BOULEVARD DE CONSTANCE FONTAINEBLEAU CEDEX 77305 FRANCE |
| INSEARCH | 14 CARTWRIGHT DRIVE WEST PRINCETON JUNCTION NJ 08550 |
| INSEARCH ASSOCIATES, INC. | C\O KAUFMANN GALLUCCI & GRUMER ONE BATTERY PK PLAZA, 26TH FL NEW YORK NY 10004 |
| INSERRA, GEORGE A | 1714 SHERMAN DRIVE UTICA NY 13501 |
| INSERRA, JOHN | 7517 FOOTE ROAD CLINTON NY 13323-3403 |
| INSERRA, MATTHEW P. | 934 WILLOW AVE APT 2 HOBOKEN NJ 07030 |
| INSIDE CAREERS | UNIT 6 THE QUANDRANGLE 49 ATALANTA STREET LONDON SW6 6TU UK |
| INSIDE CAREERS | UNIT 6 THE QUANDRANGLE 49 ATALANTA STREET LONDON SW6 6TU UNITED KINGDOM |
| INSIDE MORTGAGE FINANCE | 7910 WOODMOUNT AVE SUITE 1010 BETHESDA MD 20814 |
| INSIDE MORTGAGE FINANCE PUBS | 7910 WOODMONT AVE., # 1010 INSIDE B&C LENDING BETHESDA MD 20814 |
| INSIDER INTEL, LLC | 12413 COPENHAVER TERRACE POTOMAC MD 20854 |
| INSIDERS EDGE INC | 109 SPANISH VILLAGE SUITE 100 DALLAS TX 75248 |
| INSIDERS EDGE INC | 7522 CAMPBELL ROAD SUITE 113-18 DALLAS TX 75248 |
| INSIDERS EDGE INC | 109 SPANISH VILLAGE SUITE 100 DALLAS TX 75287 |
| INSIDERSCORE LLC | 254 WITHERSPOON STREET PRINCETON NJ 08542 |
| INSIGHT | P.O. BOX 740273 CINCINNATI OH 45274 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062-8825 |
| INSIGHT AMERICA, INC | 12303 AIRPORT WAY SUITE 300 BROOMFIELD CO 80021 |
| INSIGHT BORNEO INCENTIVE&TOURS SDN BHD | 4-2-A JLN UP 1/1 TMN UKAY PERDANA  AMPANG SELANGOR DARUL EHSAN SL 68000 MALAYSIA |
| INSIGHT CAPITAL RESEARCH & | 2121 N CAROLINA BLVD STE 560 WALNUT CREEK CA 94596 |
| INSIGHT COMMUNICATIONS | 711 SO. DIRKSEN PARKWAY SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
|---|---|
| INSIGHT COMPUTER RECRUITMENT LIMITED | YORKSHIRE HOUSE 110-112 BROADWAY BEXLEYHEATH DA6 7DQ UK |
| INSIGHT COMPUTER RECRUITMENT LIMITED | YORKSHIRE HOUSE 110-112 BROADWAY BEXLEYHEATH DA6 7DQ UNITED KINGDOM |
| INSIGHT CORPORATE SOLUTIONS | PO BOX 713096 COLUMBUS OH 43271-3096 |
| INSIGHT DIRECT UK LTD | ALPERTON HOUSE BRIDGEWATER ROAD WEMBLEY HA0 1EH UK |
| INSIGHT DIRECT UK LTD | ALPERTON HOUSE BRIDGEWATER ROAD WEMBLEY HA0 1EH UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF 325 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF310 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF315 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF320 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF330 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF335 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF340 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF345 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF350 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C AF355 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00327 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00342 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00343 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C FSG00347 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C IBMPFG | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C IHYBF | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C INSIGHT INV A/C FSG0 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SA102 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SF501 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INV MGMT (GBL) LTDA/C SF502 | ATTN:MANAGER – SECURITIES LENDING C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LTD 33 OLD BROAD ST LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LAB AB | KUNGSGATAN 71 STOCKHOLM 11227 SWEDEN |
| INSIGHT RESEARCH INC | 1132 HIGHTOWER TRL STE A ATLANTA GA 303502963 |
| INSIGHTEXPRESS | 1351 WASHINGTON BOULEVARD STAMFORD CT 06902 |
| INSIGHTFUL | 1ST FLOOR KNIGHTWAY HOUSE PARK STREET BAGSHOT GU19 5AQ UK |
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR BASING VIEW BASINGSTOKE RG21 4HG UK |
| INSIGHTFUL | 1ST FLOOR KNIGHTWAY HOUSE PARK STREET BAGSHOT GU19 5AQ UNITED KINGDOM |
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR BASING VIEW BASINGSTOKE, HANTS RG21 4HG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHTFUL | NETWORK HOUSE 5TH FLOOR BASING VIEW BASINGSTOKE RG21 4HG UNITED KINGDOM |
| INSIGHTFUL CORP | BOX 200133 PITTSBURGH PA 15251-0133 |
| INSIGHTFUL CORP | 1700 WESTLAKE AVE NORTH SUITE 500 SEATTLE WA 98109 |
| INSIGHTFUL CORP. | ATTN:DENISE GARCIA FARMINGTON HILLS MI 48334-9080 |
| INSIGNIA RICHARD ELLIS | BERKELEY SQUARE HOUSE LONDON WIJ6BU UK |
| INSIGNIA RICHARD ELLIS | BERKELEY SQUARE HOUSE LONDON WIJ6BU UNITED KINGDOM |
| INSIGNIS INC | 1 NORTH LASALLE STREET SUITE 825 CHICAGO IL 60602 |
| INSIGNIS INC | 1 N LA SALLE ST STE 825 CHICAGO IL 60602-3900 |
| INSITE SERVICES | 9420 RESEDA BLVD.  # PMB446 NORTHRIDGE CA 91324 |
| INSKEEP,GRETA ADELL | 5112 ROAD 66S TORRINGTON WY 82240 |
| INSORS INTEGRATED COMMUNICATIONS, INC | 111 W. JACKSON SUITE 1412 CHICAGO IL 60604 |
| INSPECTION & VALUATION INT'L | 105 CORPORATE PARK DR. WHITE PLAINS NY 10604 |
| INSPIRON CONSULTING | POSTFACH 110337 DUESSELDORF 40503 GERMANY |
| INSPYRE SOLUTIONS INC | 1600-363 BROADWAY WINNIPEG MANITOBA  CANADA R3C 3N9 CANADA |
| INSTALL | 231-9 KINMEICHO SOUKA-SHI 340-0052 JAPAN |
| INSTALL | 231-9 KINMEICHO SOUKA-SHI 11 340-0052 JAPAN |
| INSTANT INFORMATION, INC. | 40 FULTON STREET 24TH FLOOR NEW YORK NY 10038 |
| INSTANT INFOSYSTEMS | 20000 MARINER AVENUE SUITE 250 TORRANCE CA 90503 |
| INSTANT INFOSYSTEMS | 2301 W 190TH ST TORRANCE CA 905046003 |
| INSTANT INFOSYSTEMS | 111 PINE ST STE 1215 SAN FRANCISCO CA 941115621 |
| INSTANT OFFICES LIMITED | 11/13 KNIGHTSBRIDGE LONDON, GT LON SW1X 7LY UNITED KINGDOM |
| INSTANT OFFICES LIMITED | 11/13 KNIGHTSBRIDGE LONDON SW1X 7LY UNITED KINGDOM |
| INSTANTIATIONS, LLC | 18101 SW BOONES FERRY ROAD SUITE #200 PORTLAND OR 97224 |
| INSTINET CORPORATION | PO BOX 26097 NEW YORK NY 10087-6097 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC. CHIEF LEGAL OFFICEER 25 CANADA SQ 26TH FL LONDON E14 5LB UNITED KINGDOM |
| INSTINET EUROPE LIMITED | 26TH FLOOR 25 CANADA SQAURE LONDON E14 5LB UNITED KINGDOM |
| INSTINET UK LTD | 26TH FLOOR 24 CANADA SQUARE CANARY WHARF LONDON E12 5LB UK |
| INSTINET UK LTD | 26TH FLOOR  25 CANADA SQUARE CANARY WHARF LONDON E14 5LB UK |
| INSTINET UK LTD | FIRST FLOOR, COMMODITY QUAY EAST SMITHFIELD LONDON E1W 1AZ UK |
| INSTINET UK LTD | FIRST FLOOR, COMMODITY QUAY EAST SMITHFIELD LONDON E1W 1AZ UNITED KINGDOM |
| INSTITUT DEL EPARGNE IMMOBILIERE | AND FONCIERE 23 BD POISSONNIERE PARIS 75002 FRANCE |
| INSTITUT FUR FINANZ UND AKTUARWISSENSCHA | HEIMHOLTZSTRASSE 22 ULM D89081 GERMANY |
| INSTITUTE FOR ADVANCED STUDY | EINSTEIN DRIVE PRINCETON NJ 19464 |
| INSTITUTE FOR APPLIED NETWORK INSTITUTE | 15 COURT SQUARE SUITE 1100 BOSTON MA 02108 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 15 COURT SQUARE SUITE 1100 BOSTON MA 02108-2503 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 30 BOWES WHORF, SUITE 530 BOSTON MA 02110 |
| INSTITUTE FOR COMMUNITY LIVING INC | 40 RECTOR STREET 8TH FLOOR NEW YORK NY 10006 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVE S SUITE 403 SEATTLE WA 98104 |
| INSTITUTE FOR DOMESTICE | INTERNATIONAL AFFAIRS 14 EASTON AVENUE  #227 NEW BRUNSWICK NJ 08901 |
| INSTITUTE FOR EDUCATION | 4410 MASSACHUSETTS AVE NW WASHINGTON DC 200165561 |
| INSTITUTE FOR FIDUCIARY EDUCATION | 7311 GREENHAVEN DR STE 185 SACRAMENTO CA 958313585 |
| INSTITUTE FOR FINANCE MARKETS | 2001 PENNSYLVANIA AVENUE #600 WASHINGTON DC 20006 |
| INSTITUTE FOR FINANCIAL MARKETS | 2001 PENNSYLVANIA AVE., NW, SUITE 600 WASHINGTON DC 20006 |
| INSTITUTE FOR FINANCIAL MKTS | DUPLICATE-SEE V# 0000052706 2001 PENNSYLVANIA AVE NW#600 WASHINGTON DC 20006 |
| INSTITUTE FOR HEALTH & | PRODUCTIVITY MGMT (IHPM) 4435 WATERFRONT DR, SUITE 101 GLEN ALLEN VA 23060 |
| INSTITUTE FOR HUMAN SERVICES | 546 KA'AHI ST HONOLULU HI 96817 |
| INSTITUTE FOR INJUSTICE | 901 N. GLEBE ROAD SUITE 900 ARLINGTON VA 22203 |

| Claim Name | Address Information |
| --- | --- |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT ANCASTER TORONTO ON L9K 1N7 CANADA |
| INSTITUTE FOR INTERNATIONAL | 1750 MASSACHUSETTES AVE N.W. WASHINGTON DC 20036-1903 |
| INSTITUTE FOR INTERNATIONAL RESEARCH | KABELWEG 37 AMSTERDAM 1014 BA NETHERLANDS |
| INSTITUTE FOR INTERNATIONAL RESEARCH | INSTITUTE FOR INTERNATIONAL RESEARCH 708 THIRD AVENUE – 4TH FLOOR NEW YORK NY 10017 |
| INSTITUTE FOR INTERNATIONAL RESEARCH | PRINCIPE DE VERGARA MADRID 28 28002 SPAIN |
| INSTITUTE FOR INTERNATIONAL RESEARCH, NY | P.O. BOX 3685 BOSTON MA 02241-3685 |
| INSTITUTE FOR JEWISH SPIRITUALLY, INC. | 330 7TH AVE STE 1902 NEW YORK NY 100015241 |
| INSTITUTE FOR JUSTICE | 1001 PENNSYLVANIA AVENUE NW SUITE 2005 WASHINGTON DC 20004-2505 |
| INSTITUTE FOR JUSTICE | 901 N GLEBE ROAD SUITE 900 ARLINGTON VA 22203 |
| INSTITUTE FOR JUSTICE | 901 N. GLEBE ROAD ARLINGTON VA 22203 |
| INSTITUTE FOR PRIVATE INVESTORS | 17 STATE STREET 5TH FLOOR NEW YORK NY 10004 |
| INSTITUTE FOR PRIVATE INVESTORS | 17 STATE STREET NEW YORK NY 10004 |
| INSTITUTE FOR PRIVATE INVESTORS | 74 TRINITY PLACE NEW YORK NY 10006 |
| INSTITUTE FOR QUANTITATIVE RESEARCH IN | PO BOX 6194 CHURCH ST STATION NEW YORK NY 10249-6194 |
| INSTITUTE FOR STUDENT ACHIEVEMENT | 1 HOLLOW LANE LAKE SUCCESS NY 11042 |
| INSTITUTE OF BEHAVIORAL FINANCE | 10 EXCHANGE PLACE STE 2150 JERSEY CITY NJ 07302 |
| INSTITUTE OF BEHAVIORAL FINANCE | HARBORSIDE FINANCIAL CENTER PLAZA 10, SUITE 800 JERSEY CITY NJ 07311 |
| INSTITUTE OF BUSINESS PUBLICATIONS | 748 SPRINGDALE DRIVE SUITE 150 EXTON PA 19341 |
| INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD LONDON SW7 3RP UK |
| INSTITUTE OF CANCER RESEARCH | 123 OLD BROMPTON ROAD LONDON SW7 3RP UNITED KINGDOM |
| INSTITUTE OF CERTIFIED BANKERS | P.O. BOX 79518 BALTIMORE MD 21279 |
| INSTITUTE OF CERTIFIED BANKERS | PO BOX 79569 BALTIMORE MD 21279-0569 |
| INSTITUTE OF CONTEMPORARY ART | 100 NORTHERN AVENUE BOSTON MA 02210 |
| INSTITUTE OF CREDIT MANAGEMENT | THE WATER MILL STATION ROAD OAKHAM LE15 8NB UK |
| INSTITUTE OF CREDIT MANAGEMENT | THE WATER MILL STATION ROAD OAKHAM LE15 8NB UNITED KINGDOM |
| INSTITUTE OF CULLINARY EDUCATION | 50 WEST 23RD STREET NEW YORK NY 10010 |
| INSTITUTE OF EXECUTIVE COACHING | SUITE 203 BARRACK HOUSE, 343 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| INSTITUTE OF FINANCIAL SERVICES | IFS HOUSE BURGATE LANE KENT CT1 2XJ UNITED KINGDOM |
| INSTITUTE OF INTERNAL AUDITORS | 13 ABBEWILL MEWS 88 CLAPHAM PARK ROAD LONDON SW4 7BX UK |
| INSTITUTE OF INTERNAL AUDITORS | 13 ABBEWILL MEWS 88 CLAPHAM PARK ROAD LONDON SW4 7BX UNITED KINGDOM |
| INSTITUTE OF INTERNAL AUDITORS | P.O. BOX 281196 ATLANTA GA 30394-1196 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE ALTAMONTE SPRINGS FL 32701-4201 |
| INSTITUTE OF INTERNATIONAL | OFFICE OF THE TREASURER 809 UNITED NATIONS PLAZA NEW YORK NY 10017-6580 |
| INSTITUTE OF INTERNATIONAL | 809 UNITED NATIONS PLAZA NEW YORK NY 10017-6580 |
| INSTITUTE OF INTERNATIONAL FINANCE | IIFLONDON 2003 DEPT 0523 WASHINGTON DC 20073-0523 |
| INSTITUTE OF INTERNATIONAL FINANCE INC | 1333 H STREET WASHINGTON DC 20005 |
| INSTITUTE OF IT TRAINING LIMITED | WESTWOOD HOUSE WESTWOOD BUSINESS PARK COVENTRY CV4 8HS UNITED KINGDOM |
| INSTITUTE OF JUSTICE | 901 N GLEBE RD STE 900 ARLINGTON VA 22203-1854 |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS INC | 10 PARAGON DRIVE MONTVALE NJ 07645 |
| INSTITUTE OF MANAGEMENT AND | 1 WASHINGTON PARK STE 1300 NEWARK NJ 07102-3130 |
| INSTITUTE OF SHIPPING ECONOMICS AND LOGI | ISL UNIVERSITAETSALLEE GW1 BLOCK A BREMEN 28359 GERMANY |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | ATTN: SAMANTHA PINTO COPY TO: 1 ROBERT SPECK PARKWAY, SUITE 1510 MISSISSAUGA ON L4Z3M3 CANADA |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | SAMANTHA PINTO COPY TO: 1 ROBERT SPECK PARKWAY, SUITE 1510 MISSISSAUGA ON L4Z3M3 CANADA |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | ATTN: SAMANTHA PINTO O.C. FINANCIAL SERVICES INC. 1 ROBERT SPECK PARKWAY, SUITE 1510 MISSISSAUGA ON L4Z3M3 CANADA |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | ATTN: DIDLER CENTIS 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | ATTN: MICHAEL SCHOPPET APOLLO CAPITAL LLC 12800 CORPORATE HILL DRIVE, SUITE 300 ST. LOUIS MO 63131 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | ATTN: MICHAEL SCHOPPET COPY TO 12800 CORPORATE HILL DRIVE, SUITE 300 ST. LOUIS MO 63131 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | ATTN: ADAM GOLDMAN COPY TO: 9665 WILSHIRE BOULEVARD, SUITE 200 BEVERLY HILLS CA 90212 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | ATTN:DAVID CAMMEYER/DIDIER CURTIS CREDIT AGRICOLE STRUCTURED ASSET MGMT ADVISERS LLC 1301 AVE OF THE AMERICAS, 38TH FL NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | 1301 AVENUE OF THE AMERICAS BSMT 3 140 E. 45TH STREET, 16TH FL NEW YORK NY 100196027 |
| INSTITUTIONAL CAPITAL CORP. | ATTN: KAIN CEDERBERG 225 WEST WACKER CHICAGO IL 60606 |
| INSTITUTIONAL FINANCIAL FORUM, LLC | ATTN:  JOANNE SVENDSGAARD 693 WALAVISTA AVENUE OAKLAND CA 94610 |
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL INVESTOR | 225 PARK AVENUE SOUTH 7TH FLOOR NEW YORK NY 10003 |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC. 225 PARK AVENUE S, #7 NEW YORK NY 10003 |
| INSTITUTIONAL INVESTOR | P.O. BOX 1575 NEW YORK NY 10008-1575 |
| INSTITUTIONAL INVESTOR | 477 MADISON AVENUE NEW YORK NY 10022 |
| INSTITUTIONAL INVESTOR | P.O. BOX 10101 CHURCH STREET STATION NEW YORK NY 10259 |
| INSTITUTIONAL INVESTOR INC | 225 PARK AVENUE SOUTH NEW YORK 10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 225 PARK AVENUE SOUTH, 8TH FL ATTN: EDITH KUFUOR NEW YORK NY 10003 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | P.O. BOX 10101 CHURCH STREET STATION NEW YORK NY 10259 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | P.O. BOX 5018 BRENTWOOD TN 37024-9552 |
| INSTITUTIONAL INVESTOR NEWSLETTERS | 307 SOUTHGATE COURT BRENTWOOD TN 37027 |
| INSTITUTIONAL INVESTOR, INC. | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL INVESTOR, INC. | P.O. BOX 1575 NEW YORK NY 10008-1575 |
| INSTITUTIONAL INVESTOR, INC. | P.O. BOX 10101 NEW YORK NY 10259 |
| INSTITUTIONAL LIMITED PARTNERS | 1201 - 55 YONGE STREET TORONTO ON M5E 1J4 CANADA |
| INSTITUTIONAL LIMITED PARTNERS | 1 ADELAIDE STREET EAST SUITE 2800 TORONTO, ONTARIO M5C 2V9 CANADA |
| INSTITUTIONAL LIMITED PARTNERS | ROYAL BANK PLAZA, SOUTH TOWER 200 BAY STREET, SUITE 2010 TORONTO, ONTARIO M5J 2J2 CANADA |
| INSTITUTIONAL LIMITED PARTNERS | 575 BROADWAY ATTN: SARA STARK MASSAPEQUA NY 11578 |
| INSTITUTIONAL REAL ESTATE INC | 2274 CAMINO RAMON SAM RAMON CA 94583 |
| INSTITUTIONAL REAL ESTATE INC | 2274 CAMINO RAMON SAN RAMON CA 94583-1353 |
| INSTITUTIONAL RESEARCH CONSULTANTS, INC. | 6010 BAYOU GRANDE BLVD NE ATTN:  SCOTT DAVIDSON ST. PETERSBURG FL 33703 |
| INSTITUTIONAL RESEARCH SERVICES INC | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL RESEARCH SERVICES INC | 55 LIBERTY STREET, SUITE 13C NEW YORK NY 10005 |
| INSTITUTIONAL RESEARCH SERVICES INC | 125 MAIDEN LANE 6TH FLOOR NEW YORK NY 10038 |
| INSTITUTIONAL RESEARCH SERVICES INC | 125 MAIDEN LN FL 6 NEW YORK NY 100384700 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: JILL E. LYONS, SVP, DIRECTOR OF RESEARCH & DEVELOPMENT 2099 GAITHER ROAD, SUITE 501 ROCKVILLE MD 20850-4045 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | PO BOX 98238 CHICAGO IL 60693 |
| INSTITUTO DE EMPRESA | MARIA DE MOLINA MADRID 28006 SPAIN |
| INSTITUTO DE EMPRESA | MARIA DE MOLINA MADRID 28 28006 SPAIN |
| INSTITUTO DE SEGUROS DE PORTUGAL | AV. DA REPUBLICA, N.O76 LISBON 1600-205 PORTUGAL |
| INSTITUTO DE SEGUROS DE PORTUGAL (ISP) | AV. BERNA, 19 LISBOA 1050-037 PORTUGAL |
| INSTITUTO ESPAANOL DE ANALISTAS | AVDA. DE BRASIL MADRID 28020 SPAIN |

| Claim Name | Address Information |
|---|---|
| FINANCIE | AVDA. DE BRASIL MADRID 28020 SPAIN |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSURANCE AND PENSIONS AUTHORITY | 4TH FLOOR HSBC HOUSE RIDGEWAY STREET DOUGLAS IM1 1ER ISLE OF MAN |
| INSURANCE ASSET MANAGER | 61 MAIN STREET EXETER NH 03833 |
| INSURANCE BUREAU, | FINANCIAL SUPERVISORY COMMISSION 22041 17 FL., NO.7, SEC.2, SIANMIN BLVD BANCIAO CITY TAIPEI COUNTY TAIWAN |
| INSURANCE COMMISSIONER STATE OF CA | CORP. AFFAIRS BUREAU 45 FREMONT STREET 24TH FLOOR SAN FRANCISCO CA 94105 |
| INSURANCE CONSULTING & ANALYSIS, LLC | 152 SEYMOUR STREET WINDSOR CT 06095 |
| INSURANCE DIVISION OF IOWA | 340 EAST MAPLE DES MOINES IA 50319-0066 |
| INSURANCE DIVISION, SECURITIES BUREAU | 330 MAPLE ST. DEMOINES IA |
| INSURANCE EXAMINERS REVOL FUND | 2910 NORTH 44TH STREET PHOENIX AZ 85018 |
| INSURANCE SERVICES OFFICE INC | PO BOX 27507 NEW YORK NY 10087-7507 |
| INSURANCE SUPERVISORY COMMISSION | 18 AMIRAL CONSTANTIN BALESCU STREET BUCHAREST ROMANIA |
| INSURED AIRCRAFT TITLE | SERVICE, INC. P.O. BOX 19527 OKLAHOMA CITY OK 73144 |
| INSURED MORTGAGE EQUITIES II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INTABORO TWO WAY RADIO | 88-19 101ST AVENUE OZONE PARK NY 11710 |
| INTAN, SRI | 140 WEST 69TH STREET 102A NEW YORK NY 10023 |
| INTAN,SRI | 50 W 34TH ST APT 7A13 NEW YORK NY 100013049 |
| INTECHRA, LLC | P.O BOX 635498 CINCINNATTI OH 45263 |
| INTECHRA, LLC | 4270 I-55 NORTH SUITE 101 JACKSON MS 39211 |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTEGRA DODDS ADVISORS | P.O.BOX 185 COLUMBIA SC 29202 |
| INTEGRA FOUNDATION | 25 IMPERIAL STREET TORONTO, ONTARIO CANADA          M5P 1B9 CANADA |
| INTEGRA LEGGAT MCCALL & WERNER | 212 NORTHERN AVENUE WEST 1/SUITE 300 BOSTON MA 02210 |
| INTEGRA LEGGAT MCCALL & WERNER | 313 CONGRESS ST STE 100 BOSTON MA 02210 |
| INTEGRA REALTY RESOURCES | 200 SOUTH BROAD STREET SUITE 510 PHILADELPHIA PA 19102 |
| INTEGRA REALTY RESOURCES | 28 WEST CENTRAL B'LVD SUITE #300 ORLANDO FL 32801-2431 |
| INTEGRA REALTY RESOURCES | 550 NORTH REO STREET SUITE 220 TAMPA FL 33609 |
| INTEGRA REALTY RESOURCES | 566 W. LAKE STREET SUITE 320 CHICAGO IL 60661 |
| INTEGRA REALTY RESOURCES | KANSAS CITY 1901 WEST 47TH PLACE STE 300 WESTWOOD KS 66205-1834 |
| INTEGRA REALTY RESOURCES | 2250 THIRD AVENUE SAN DIEGO CA 92101 |
| INTEGRA REALTY RESOURCES DETROIT | 400 WEST MAPLE SUITE 100 BIRMINGHAM MI 48009-3351 |
| INTEGRA REALTY RESOURCES DFW, LLP | P.O. BOX 99388 FORT WORTH TX 76199-0388 |
| INTEGRA REALTY RESOURCES PORTLAND | 812 SW WASHINGTON STREET, SUITE 850 PORTLAND OR 97205-3231 |
| INTEGRA REALTY RESOURCES SOUTH FLORIDA | 9400 S DADELAND B'LVD PH1 MIAMI FL 33156 |
| INTEGRA UNISOURCE PRIVATE LIMITED | 201, BLDG NO.2, 2ND FLOOR KHURANA COMPOUND, I.B. PATEL ROAD, GOREGAON (E) MUMBAI MH 400063 INDIA |
| INTEGRA UNISOURCE PRIVATE LIMITED | 201, BLDG. NO.2, 2ND FLOOR, KHURANA COMPOUND, I.B. PATEL ROAD, ANDHERI (EAST), MUMBAI MH 400063 INDIA |
| INTEGRAL FISH FOODS, INC. | 715 S. 7TH ST. GRAND JUNCTION CO 81501 |
| INTEGRAL MEDIA SERVICES, INC. | PO BOX 842 REDMOND OR 97756 |
| INTEGRAL RECOVERIES, INC | 770 W HAMPDEN AVE #150 ENGLEWOOD CO 80110 |
| INTEGRAL SEARCH & SELECTION LT | 90 LONG ACRE LONDON WC2E 9RZ UNITED KINGDOM |
| INTEGRAL TECHNOLOGIES, INC | 9855 CROSSPOINT BLVD SUITE 140 INDIANAPOLIS IN 46256 |
| INTEGRALIS INC | 111 FOUNDERS PLAZA 13TH FLOOR EAST HARTFORD CT 06108 |
| INTEGRALIS LTD | THEALE HOUSE BRUNEL ROAD READING RG7 4AQ UNITED KINGDOM |
| INTEGRASCREEN CONSULTING (INDIA) PVT LTD | BUNGLOW NO 13, RSC 2 , S.V PATEL NAGAR, NEAR VERSOVA TELEPHONE EXCHANGE ANDHERI (WEST),MUMBAI MH 400053 INDIA |
| INTEGRASCREEN FZ LLC | P.O. BOX 73743, JUMEIRAH POST OFFCIE DUBAI |
| INTEGRASCREEN FZ LLC | 22 AMOY STREET SINGAPORE SG 069 857 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT PO BOX 73743 DUBAI UAE |
| INTEGRASCREEN FZ, LLC | P.O. BOX 73743 JUMEIRAH POST OFFICE DUBAI UNITED ARAB EMIRATES |
| INTEGRASOLV CORPORATION | 44 APPLE STREET SUITE 3 TINTON FALLS NJ 07724 |
| INTEGRATED BUSINESS COUNSEL | 85 SPARKS STREET |
| INTEGRATED BUSINESS COUNSEL | 8TH FL, I-CASTLE,86-8 NONHYUN-DONG, GANGNAM-GU 135010 KOREA, REPUBLIC OF |
| INTEGRATED CAPITAL STRATEGIES | 8201 PETERS ROAD SUITE 1000 PLANTATION FL 33324 |
| INTEGRATED COMMUNICATIONS FOR BUSINESS | HIGHLANDS HOUSE BASINGSTOKE ROAD SPENCERS WOOD READING RG7 1NT UNITED KINGDOM |
| INTEGRATED COMMUNICATIONS, INC. | 625 LOCUST STREET GARDEN CITY NY 11530 |
| INTEGRATED DATA CONSULTING | 123 MAIN STREET SUITE H WHITE PLAINS NY 10601 |
| INTEGRATED DATA CONSULTING | 104 COTTONWOOD DR. STREAMWOOD IL 60107 |
| INTEGRATED DESIGN LIMITED | 200 MOULMEIN ROAD, UNIT 09-06, SINGAPORE 308107 SINGAPORE |
| INTEGRATED ELECTRONIC SOLUTIONS, LLC | P.O. BOX 4230 HAILEY ID 83333 |
| INTEGRATED FINANCIAL PRODUCT LIMITED | VIA CASSERINETTA 27 LUGANO CH6900 SWITZERLAND |
| INTEGRATED FINANCIAL PRODUCT SERV (CHF) | VIA VEGEZZI 1 CASELLA POSTALE 5900 LUGANO CH6901 SWITZERLAND |
| INTEGRATED MANAGEMENT RESOURCES INC. | 7581 WILLOW DRIVE SUITE 102 TEMPE AZ 85283 |
| INTEGRATED MANAGEMENT RESOURCES INC. | 7581 S WILLOW DR STE 102 TEMPE AZ 85283-5033 |
| INTEGRATED NETWORK SOLUTIONS | 15 RUE DU VIEUX PONT NANTERRE 92000 FRANCE |
| INTEGRATED PAYMENT SYSTEMS INC. | ATTN: TREASURY 13H FLOOR |
| INTEGRATED PAYMENT SYSTEMS INC. | C/O FIRST DATA CORPORATION ATTN: CORPORATE SECURITIES COUNSEL 2121 NORTH 117TH AVE. (NP30) OMAHA NE 68164-3600 |
| INTEGRATED PAYMENT SYSTEMS INC. | 6200 SOUTH QUEBEC STREET ENGLEWOOD CO 80111 |
| INTEGRATED PRODUCTS AND SERVICES, INC. | 2505 MIRA MAR AVENUE LONG BEACH CA 90815-1759 |
| INTEGRATED RESEARCH | 8055 E TUFTS AVE. SUITE 950 DENVER CO 80237 |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD DOLLARD-DES-ORMEAUX QUEBEC CANADA H9B 3K9 |
| INTEGRATED RESEARCH INC. | 7600 EASTEASTMAN AVENUE, SUITE 400 DENVER CO 80231 |
| INTEGRATED RESEARCH INC. | 8055 E. TUFFS AVENUE SUITE 950 DENVER CO 80237 |
| INTEGRATED SOLUTIONS MIDDLE EAST LLC | GROUND FLOOR, GREEN COMMUNITY BUILDING 3 DUBAI INVESTMENT PARK P.O.BOX 212880 DUBAI UNITED ARAB EMIRATES |
| INTEGRATION TECHNOLOGIES, INC. | PO BOX 11480 HONOLULU HI 96828-0480 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC. 219 E 44 ST 5TH FL NEW YORK NY 10003 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LOUISE MABEL 1901 AVENUE OF THE STARS SUITE 1080 LOS ANGELES CA 90067 |
| INTEGRIS BAPTIST MEDICAL | 3030 N.W. EXPRESSWAY SUITE 1600 OKLAHOMA OK 73112 |
| INTEGRIS FINANCIAL RECRUITMENT | 12 SHEET STREET WINDSOR BERKSHIRE SL4 1BG UK |
| INTEGRIS FINANCIAL RECRUITMENT | 12 SHEET STREET WINDSOR BERKSHIRE SL4 1BG UNITED KINGDOM |
| INTEGRISS LLC | 44-30 DOUGLASTON PARKWAY, SUITE 2L LITTLE NECK NY 11363 |
| INTEGRITY HEALTH, LLC PROFIT SHARING KEOG | IRINA CHTEINGARDT/KONSTANTIN GUILER INTEGRITY HEALTH 3909 WILD CHERRY TRAIL BEACHWOOD OH 44122 |
| INTEGRITY MUTUAL FUNDS - ND HOLDINGS | ATTN: LAURA ANDERSON 1 MAIN STREET, N MINOT ND 58703 |
| INTEGRITY RESEARCH ASSOCIATES, LLC | 1115 BROADWAY 12TH FLOOR NEW YORK NY 10010 |
| INTEGRITY RESEARCH ASSOCIATES, LLC | 53 W. 36TH ST. SUITE 1002 NEW YORK NY 10018 |
| INTEGRO | 1 STATE ST FL 9 NEW YORK NY 100041561 |
| INTEGRO | GENERAL POST OFFICE PO BOX 30639 NEW YORK NY 10087-0639 |
| INTEGRO (CANADA), LTD. | 4800 COMMERCE COURT WEST 199 BAY ST., PO BOX 240 ATTN:  ACCOUNTS RECEIVABLE TORONTO ON M5L 1E8 CANADA |
| INTEGRO INSURANCE BROKERS LIMITED | 100 LEADENHALL STREET LONDON EC3A 3BP UK |
| INTEGRO INSURANCE BROKERS LIMITED | 100 LEADENHALL STREET LONDON EC3A 3BP UNITED KINGDOM |
| INTEGRO USA INC-LEHMAN BROS | HOLDINGS INC & ITS AFFILIATES PO BOX 30705 NEW YORK NY 10087-0705 |
| INTEGRYS ENERGY SERVICES INC | ATTN: MANAGER OF LEGAL SERVICES PURPOSES OF SECT 5, 6, 11 OR 13, COPY TO BE SENT: WPS ENERGY SERVICES, INC. C/O 700 NORTH ADAMS GREEN BAY WI 54301 |
| INTEGRYS ENERGY SERVICES INC | ATTN: MANAGER OF LEGAL SERVICES WPS ENERGY SERVICES, INC. C/O 700 NORTH ADAMS |

| Claim Name | Address Information |
|---|---|
| INTEGRYS ENERGY SERVICES INC | GREEN BAY WI 54301 |
| INTEL AGENTS LLC | 626C ADMIRAL DRIVE #242 ANNAPOLIS MD 21401 |
| INTEL CORPORATION | EDDIE LEE 2200 MISSION COLLEGE BOULEVARD MAIL STOP RN6-26 SANTA CLARA CA 95052 |
| INTEL CORPORATION | ATTN:CASH MANAGER INTEL CORPORATION 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | ATTN: CASH MANAGER 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | ATTN: KENNETH NICK, ESQ. 135 EAST 57TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | ATTN: STUART ODELL – DIRECTOR OF RETIREMENT INVESTMENTS INTEL CORPORATION 2200 MISSION COLLEGE BLVD., RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | STUART ODELL – DIRECTOR OF RETIREMENT INVESTMENTS INTEL CORPORATION 2200 MISSION COLLEGE BLVD., RN6-47 SANTA CLARA CA 95054 |
| INTEL IRELAND LTD | COLLINSTOWN INDUSTRIAL PARK LEIXLIP CO. KILDARE IRELAND IRELAND |
| INTEL IRELAND LTD | IR1-1, INTEL IRELAND LEIXLIP CO. KILDARE IRELAND IRELAND |
| INTELECTUAL | 1 WEST STREET SUITE 100 NEW YORK NY 10004 |
| INTELICOMS | KBC HOUSE 42-50 HERSHAM ROAD WALTON ON THAMES, SURREY ENGLAND UNITED KINGDOM |
| INTELIGENCE | MARUNOUCHI BLDG 27F 28F 2-4-1 MARUNOUCHI CHIYODA-KU 13 100-6328 JAPAN |
| INTELL-MINE INC. | 1200 QUAIL ST. STE 270 NEWPORT BEACH CA 92660 |
| INTELLECTA CONSULTANTS | 53 SHYAMKAMAL C BLDG AGARWAL MARKET VILEPARLE EAST MUMBAI MH 400057 INDIA |
| INTELLECTUAL CAPITAL | B/19, YASHODHAN OPP. FIRE STATION IRLA BRIGADE, S.V.ROAD ANDHERI (W) MUMBAI MH 400058 INDIA |
| INTELLIC SYSTEMS | MUMBAI INDIA |
| INTELLIC SYSTEMS | #24 KOTA COMPLEX JC ROAD BANGALORE INDIA 560002 INDIA |
| INTELLIDEN, INC | 90 SOUTH CASCADE AVENUE COLORADO SPRINGS CO 80903 |
| INTELLIGENCE | MARUNOUCHI BLDG 27F/28F 2-4-1 MARUNOUCHI,CHIYODA-KU TOKYO 100-6328 JAPAN |
| INTELLIGENCE | MARUNOUCHI BLDG 27F/28F 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6328 JAPAN |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE 305 |
| INTELLIGENCE PRESS INC. | 22648 GLENN DRIVE SUITE# 305 STERLING VA 20164 |
| INTELLIGENT COMPRESSION | 1250 HANCOCK ST STE 701N QUINCY MA 02169-4335 |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE 20 OLD BRIDGE STREET KINGSTON UPON THAMES SURREY KT1 4BU UNITED KINGDOM |
| INTELLIGENT ENVIRONMENTS | 500 UNICORN PARK WOBURN MA 01801 |
| INTELLIGENT RESOURCES LTD | THE LONDON FRUIT & WOOL EXCHANGE BRUSHFIELD STREET LONDON E1 6EP UNITED KINGDOM |
| INTELLIGENT SOLUTIONS (MIDLANDS) LTD | BARBERRY HOUSE 4 HARBOUR BUILDINGS, WATERFRONT WEST BRIERLEY HILL WEST MIDLANDS, WSTMID DY5 1LN UNITED KINGDOM |
| INTELLIGENT SOLUTIONS (MIDLANDS) LTD | BARBERRY HOUSE 4 HARBOUR BUILDINGS, WATERFRONT WEST BRIERLEY HILL WEST MIDLANDS DY5 1LN UNITED KINGDOM |
| INTELLINX SOFTWARE, INC | 156 WILLIAM STREET SUITE 806 NEW YORK NY 10038 |
| INTELLISPACE | PO BOX 463 LAUREL NY 11948-0463 |
| INTELLISPONSE, INC. DBA HARRISON GROUP | PO BOX 391 WATERBURY CT 06720 |
| INTELLITACTICS INC | 1800 ALEXANDER BELL DR, SUITE 500 RESTON VA 20191 |
| INTEMANN EDWARDS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| INTEMANN EDWARDS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| INTEMANN EDWARDS | ONE POLICE PLAZA NEW YORK NY 10038 |
| INTEMANN, JANET E | 240 PROSPECT AVE APT 622 HACKENSACK NJ 07601 |
| INTEMANN, JOHN | 4 PINE HOLLOW LANE GREENLAWN NY 11740 |

| Claim Name | Address Information |
|---|---|
| INTEMANN,JOHN J. | 4 PINE HOLLOW LANE GREENLAWN NY 11740 |
| INTER AMERICAN UNIVERSITY OF PUERTO RICO | P.O. BOX 363255 SAN JUAN PR 00936 |
| INTER COUNTY BAKERS INC | 1110 ROUTE 109 LINDENHURST NY 11757 |
| INTER DISTRICT COMMITTEE FOR | AVERY POINT GROTON CT 06340 |
| INTER GROUP CORPORATION | TAKAGI BLDG 1-7-2 NISHI-SHINBASHI MINATO-KU 105-0003 JAPAN |
| INTER GROUP CORPORATION | TORANOMON TAKAGI BLDG 1-7-2 NISHI-SHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| INTER GROUP CORPORATION | TAKAGI BLDG 1-7-2 NISHI-SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| INTER GROUP CORPORATION | TORANOMON TAKAGI BUILDING 1-7-2 NISHISHINBASHI MINATO KU TOKYO 105000 JAPAN |
| INTER HANNOVER | 60 FENCHURCH STREET ATTN:URSULA HARBINSON POL:07993A0000M & 07994A0000M LONDON EC3M 4AD UNITED KINGDOM |
| INTER IKEA FINANCE SA HOLDING,BRUSSELS | C/O CATELLA PROPERTY CONSULTANTS LTD. KENT HOUSE 14-17 MARKET PLACE LONDON W1N 8AS UNITED KINGDOM |
| INTER IKEA FINANCE SA HOLDING,BRUSSELS | C/O INTER IKEA TREASURY 161 DREVE RICHELLE, BATIMENT D WATERLOO 1410 BELGIUM |
| INTER OLYMPIC CLOVER CREEK | INTER OLYMPIC CLOVER CREEK 501 SOUTH NEW YORK AVENUE WINTER PARK FL 32789 |
| INTER OLYMPIC CLOVER CREEK | 501 SOUTH NEW YORK AVENUE WINTER PARK FL 32789 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: HEAD OF OPERATION, TREASURY OPERATIONS 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVE. NW WASHINGTON WA 20577 |
| INTER-CAPITAL, INC. | 50 WEST 34TH STREET, SUITE 18C6 NEW YORK NY 10001 |
| INTERACTIVE DATA (EUROPE) LTD | CASHIERS DEPARTMENT 1 SOUTHWARK BRIDGE LONDON SE1 9HL UK |
| INTERACTIVE DATA (EUROPE) LTD | ESIGNAL FITZROY HOUSE 13/17 EPWORTH STREET LONDON EC2A 4DL UNITED KINGDOM |
| INTERACTIVE DATA (EUROPE) LTD | FITZROY HOUSE 1317 EPWORTH STREET LONDON SE1 9HL UNITED KINGDOM |
| INTERACTIVE DATA (EUROPE) LTD | CASHIERS DEPARTMENT 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| INTERACTIVE DATA (EUROPE) LTD | 32 CROSBY DRIVE BEDFORD MA 01730 |
| INTERACTIVE DATA (EUROPE) LTD - ESIGNAL | FITZROY HOUSE 13/17 EPWORTH STREET LONDON EC2A 4DL UK |
| INTERACTIVE DATA - FINANCIAL TIMES INFO | ATTN: DENISE QUINN 32 CROSBY DR. BEDFORD MA 01730 |
| INTERACTIVE DATA CORP | (CMS BONDEDGE) ATTN: SONIA DIXON 2901 28TH STREET SANTA MONICA CA 90405 |
| INTERACTIVE DATA CORP. | 32 CROSBY DRIVE BEDFORD MA 01730 |
| INTERACTIVE DATA CORP. | DO NOT USE-SEE V# 0000011957 CHICAGO IL 60693 |
| INTERACTIVE DATA MANAGED SOLUTIONS LTD | 21 THE PROMENADE CHELTENHAM GL50 1LE UK |
| INTERACTIVE DATA MANAGED SOLUTIONS LTD | 21 THE PROMENADE CHELTENHAM, GLOUCS GL50 1LE UNITED KINGDOM |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE TURNHAMS GREEN PARK PINCENTS LANE, TILEHURST READING RG314UH UK |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE TURNHAMS GREEN PARK PINCENTS LANE, TILEHURST READING RG31 4UH UNITED KINGDOM |
| INTERACTIVE DISTRIBUTION | INNOVATION HOUSE TURNHAMS GREEN PARK PINCENTS LANE, TILEHURST READING, BERKS RG314UH UNITED KINGDOM |
| INTERACTIVE INTELLIGENCE, INC. | 7601 INTERACTIVE WAY INDIANAPOLIS IN 46278-2727 |
| INTERACTIVE MORTGAGE ADVISORS LLC | 125 17TH ST STE 2260 DENVER CO 802022021 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVENUE SOUTH SUITE 330 MINNEAPOLIS MN 55423 |
| INTERACTIVE QUALITY SERVICES INC. | 6601 LYNDALE AVE. SO., STE 330 MINNEAPOLIS MN 55423 |
| INTERACTIVE TECHNOLOGIES | 482 SPRINGFIELD AVE SUMMIT NJ 07901 |
| INTERACTIVE TECHNOLOGIES | 5040 MAGNOLIA CREEK DRIVE CUMMING GA 30028 |
| INTERACTIVE TECHNOLOGIES | 75 REMITTANCE DR SUITE 1378 CHICAGO IL 60675 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING SENIOR VP SUMMIT NJ 07901 |
| INTERACTIVE TECHNOLOGIES INCORPORATED | ATTN:MR. BJARNE F. ROSTAING SENIOR VICE PRESIDENT SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| INTERALIA COMMUNICATIONS LIMITED | ENDAHNA HOUSE BRIDGE END ROAD GRANTHAM NG31 7TS UNITED KINGDOM |
| INTERARAB CAMBIST ASSOCIATION | 25 MEKKA STREET, 3RD FL APT 1 ICA 30TH CONGRESS GENNERAL SECRETARIAT MOHANDESSEEN GLZA EGYPT |
| INTERARAB CAMBIST ASSOCIATION | 32 HEDI KARRY STREET PO BOX 20 SOUSSE TUNIS NY 1002 |
| INTERARAB CAMBIST ASSOCIATION - ICA | BEIRUT CENTRAL DISTRICT THE ATRIUM BUILDING, 1ST FLOOR INTERSECTION MAARAD STR. AND WEYGAND STR. BEIRUT LEBANON |
| INTERARCH DESIGN AG, INC. | 2352 DREW STREET CLEARWATER FL 33765 PINELLAS |
| INTERARCH DESIGN AG, INC. | 100 E. MADISON STREET SUITE 102 TAMPA FL 33602 |
| INTERBANCA SPA | C/O BANCO POPOLARE DI VERONA E NOVARA SCRL, LONDON BRANCH ATTN: MR LUIGI PENNA, GENERAL MANAGER BUCKLERSBURY HOUSE, WALBROOK LONDON EC4N 8EL UNITED KINGDOM |
| INTERBANCA SPA | ATTN: AREA FINANZA-MIDDLE OFFICE CORSO VENEXIA, 56 MILAN 20121 ITALY |
| INTERBANCA SPA | CORSO VENEXIA, 56 ATTN: ESECUTIVO FINANZA E MERCHANT MILAN 20121 ITALY |
| INTERCALL CONFERENCING SERVICES LTD | BUILDING C,IMPERIAL GATE BUSINESS PARK CORINIUM AVENUE BARNWOOD GL4 3HX UNITED KINGDOM |
| INTERCALL HONG KONG LIMITED | HSBC-1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| INTERCALL INC. | P.O. BOX 281866 ATLANTA GA 30384-1866 |
| INTERCALL INC. | 8420 WEST BRYN MAWR SUITE 400 CHICAGO IL 60631 |
| INTERCALL INC. | 15272 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INTERCARD SERVICES LTD | UNIT 2 THE SARACEN MARK ROAD HEMEL HEMPSTEAD HERTS HP2 7BJ UK |
| INTERCARD SERVICES LTD | UNIT 2 THE SARACEN MARK ROAD HEMEL HEMPSTEAD HERTS HP2 7BJ UNITED KINGDOM |
| INTERCENTURY | 1140 STELTON ROAD SUITE 205 PISCATAWAY NJ 08854 |
| INTERCENTURY | 1140 STELTON ROAD SUITE 205, 206 PISCATAWAY NJ 08854 |
| INTERCENTURY | 1140 STELTON RD # STE-205 PISCATAWAY NJ 088545202 |
| INTERCEPT COURIER | 1307 VINE STREET PHILADELPHIA PA 19107 |
| INTERCOM | TANMACHI BUILDING 1-3-5 TAITO TAITO-KU TOKYO 13 110-8654 JAPAN |
| INTERCONSULT | LUDWIGSBURGER STR. 1 VAIHINGEN-ENZ D-71665 GERMANY |
| INTERCONSULT | LUXEMBOURG INT'L CONSULTING SA-7 VAL, STE-CROIX L1371 STE CROIX |
| INTERCONTINENTAL - THE BARCLAY N.Y. | 111 EAST 48TH STREET NEW YORK NY 10017 |
| INTERCONTINENTAL AMSTEL AMSTERDAM | PROF. TULPPLEIN 1 AMSTERDAM AMSTERDAM 1018 GX NETHERLANDS |
| INTERCONTINENTAL BOSTON | ATTN:CAROL ROMANO 125 HIGH ST, 16TH FL. BOSTON MA 02110 |
| INTERCONTINENTAL BOSTON | 510 ATLANTIC AVE BOSTON MA 02210 |
| INTERCONTINENTAL CHICAGO | ATTN:  MARK ROTTMAN 505 NORTH MICHIGAN AVENUE CHICAGO IL 60611-3804 |
| INTERCONTINENTAL EXCHANGE | 1 NORTH END AVENUE 13TH FLOOR NEW YORK NY 10282-1101 |
| INTERCONTINENTAL EXCHANGE | P.O. BOX 933265 ATLANTA GA 31193-3265 |
| INTERCONTINENTAL EXCHANGE, INC | 2100 RIVEREDGE PARKWAY SUITE 500 ATLANTA GA 30328 |
| INTERCONTINENTAL EXCHANGE, INC | PO BOX 933265 ATLANTA GA 31193-3265 |
| INTERCONTINENTAL HOTEL | ONE HAMILTON PLACE HYDE PARK CORNER LONDON W1V 0QY UK |
| INTERCONTINENTAL HOTEL | ONE HAMILTON PLACE HYDE PARK CORNER LONDON W1V 0QY UNITED KINGDOM |
| INTERCONTINENTAL KANSAS CITY AT | 401 WARD PARKWAY KANSAS CITY MO 64112 |
| INTERCONTINENTAL LOS ANGELES | 2151 AVENUE OF THE STARTS LOS ANGELES CA 90067 |
| INTERCONTINENTAL MARKETING | UENO PO BOX 12 TOKYO 13 110-8691 JAPAN |
| INTERCONTINENTAL MARKETING CORP | UENO PO BOX 12 TOKYO 110-8691 JAPAN |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| INTERCONTINENTAL SINGAPORE | 80 MIDDLE ROAD, 188966 SINGAPORE |
| INTERCONTINENTAL THE GRAND, MUMBAI | SAHAR AIRPORT MUMBAI MH 400059 INDIA |
| INTERCONTINENTAL TRAVEL COMPANY SRL | VIA SALARIA # 1378 ROME 00138 ITALY |
| INTERCONTINENTALEXCHANGE, INC. | C/O CLAUDIA DANIES 2100 RIVER EDGE PARKWAY, STE 500 ATLANTA GA 30328 |
| INTERCOUNSULT | 7 VAL SAINTE CROIX L-1371 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| INTERDEAL BROKERS SA | 13 CH. LOUIS DUNANT GENEVA 1202 SWITZERLAND |
| INTERDEAN LIMITED | CENTRAL WAY PARK ROYAL LONDON NW10 7WJ UK |
| INTERDEAN LIMITED | CENTRAL WAY PARK ROYAL LONDON NW10 7WJ UNITED KINGDOM |
| INTERDIN | LA PEDRERA PROVENZA 261-265 3 2A BARCELONA 08008 SPAIN |
| INTERDIN | PASEO CASTELLANA 93 MADRID 28046 SPAIN |
| INTERDIN BOLSA | PASEO DE LA CATELLANA 93 MADRID 28046 SPAIN |
| INTERDIN BOLSA | TORRE BARCELONA AVDA. DIAGONAL 477-PL.11 BARCELONA 8036 SPAIN |
| INTERFACE 21, INC | DEPT # 34222 PO BOX 39000 SAN FRANCISCO CA 94139 |
| INTERFACE 21, INC | 4655 LITTLE GREY LANE WEST MELBOURNE FL 32904 |
| INTERFACE 21, INC | DEPT # 34222 PO BOX 39000 SAN FRANCISCO CA 94139 |
| INTERFACE 21, INC | 411 BOREL AVE STE 101 SAN MATEO CA 944023525 |
| INTERFACE CABLE ASSEMBLIES & SVCS CORP. | C/O THOMAS PIETRANTONIO, P.C. 334 MAIN STREET PORT WASHINGTON NY 11050 |
| INTERFACE CABLE ASSEMBLIES AND SERVICES CORP | 42-19  23RD AVENUE LONG ISLAND CITY NY 11105 |
| INTERFACE EUROPE LTD | SHELF MILLS, SHELF, HALIFAX HX3 7PA UK |
| INTERFACE EUROPE LTD | SHELF MILLS, SHELF, HALIFAX , WYORKS HX3 7PA UNITED KINGDOM |
| INTERFACE OVERSEAS HOLDINGS, INC | EBISU MF BLDG 4-6-1 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| INTERFACE21 LIMITED | KENNETH DIBBEN HOUSE ENTERPRISE ROAD CHILWORTH, SOUTHAMPTON SO16 7NS UK |
| INTERFACE21 LIMITED | KENNETH DIBBEN HOUSE ENTERPRISE ROAD CHILWORTH, SOUTHAMPTON SO16 7NS UNITED KINGDOM |
| INTERFACEFLOR INDIA PVT LTD | 6 HOME SWEET HOME MORI ROAD MAHIM WEST MUMBAI MH 400025 INDIA |
| INTERFAITH CENTER ON CORPORATE | 475 RIVERSIDE DRIVE ROOM 1842 NEW YORK NY 10115 |
| INTERFAITH HOSPITALITY NETWORK OF | 98 W. END AVENUE P.O. BOX 575 SOMERVILLE NJ 08876 |
| INTERFAX EUROPE LIMITED | MAPFRE HOUSE, 2-3 PHILPOT LANE LONDON EC3M 3AQ UK |
| INTERFAX EUROPE LIMITED | MAPFRE HOUSE, 2-3 PHILPOT LANE LONDON EC3M 3AQ UNITED KINGDOM |
| INTERFAX INFORMATION SERVICE | 40 WALL STREET 28TH FLOOR NEW YORK NY 10005 |
| INTERFAX INFORMATION SERVICE | 3025 S. PARKER RD. SUITE 737 AURORA CO 80014 |
| INTERFIN SIM SPA | VIA VITTOR PISANI 22 MILAN 20124 ITALY |
| INTERFLORA | P.O BOX 3113 DOHA QATAR |
| INTERGLOBAL INSURANCE SERVICES LIMITED | LUMBRY PARK SELBOURNE ROAD ALTON GU9 7DR UK |
| INTERGLOBAL INSURANCE SERVICES LIMITED | LUMBRY PARK SELBOURNE ROAD ALTON GU9 7DR UNITED KINGDOM |
| INTERGRATED OPEN NETWORK SYSTEMS LTD | VENTURE WEST NEWBURY RG19 6HX UK |
| INTERGRATED OPEN NETWORK SYSTEMS LTD | VENTURE WEST NEWBURY RG19 6HX UNITED KINGDOM |
| INTERIOR ARCHITECTS INC | P.O. BOX 49328 SAN JOSE CA 95161-9328 |
| INTERIOR BUSINESS MOVES LTD | AQUILA HOUSE BREEDS PLACE HASTING TN34 3DG UNITED KINGDOM |
| INTERIOR PLANTSCAPE CO | P.O. BOX 10304 MARINA DEL REY CA 90295 |
| INTERIOR RESOURCES INC. | 1761 REYNOLDS AVENUE IRVINE CA 92614 |
| INTERLACHEN A/C INTERLACHEN MASTER FUND LT | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| INTERLACHENA/C INTERLACHEN MASTER FUND LT | ATTN:LEGAL DEPT[NOTICES]/SETTLEMENTS[CONFRIMS/OPS] INVESTCORP INTERLACHEN MULTI-STRATEGY MASTERFUND LTD 800 NICOLLET MALL, STE 2500 MINNEAPOLIS MN 55402 |
| INTERLINE | 1 FIRKENWEG UNTERFOHRING 85774 GERMANY |
| INTERLINE BRANDS, INC. DBA SEXAUER | 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERLINE BRANDS, INC. DBA WILMAR | BANKRUPTCY 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERLINQ SOFTWARE CORPORTION | 11980 NE 24TH STREET BELLEVUE WA 98005 |
| INTERLINQ SOFTWARE CORPORTION | 22722 29TH DR SE STE 200 BOTHELL WA 98021-4401 |
| INTERLOCHEN CENTER FOR THE ARTS | P.O. BOX 199 INTERLOCHEN MI 49643 |
| INTERLOGIC ASSOCIATES INC. | 7600 JERICHO TPKE STE WOODBURY NY 117971715 |
| INTERMAN | LIV TAKANAWA BLDG 4F 4-8-9 TAKANAWA MINATO-KU JAPAN |
| INTERMAN | LIV TAKANAWA BLDG 4F 4-8-9 TAKANAWA MINATO-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| INTERMATCH BROKERS LLP | 3 AMERICA SQUARE EC3N 2LR LONDON |
| INTERMATCH BROKERS LLP | 30 ST MARY AXE LONDON EC3A 8EP UK |
| INTERMATCH BROKERS LLP | KYTE BROKING LIMITED BUSINESS DESIGN CENTRE 52 UPPER STREET, ISLINGTON, LON N1 0QH UK |
| INTERMATCH BROKERS LLP | 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| INTERMATCH BROKERS LLP | KYTE BROKING LIMITED BUSINESS DESIGN CENTRE, 52 UPPER STREET, ISLINGTON, LON N1 0QH UNITED KINGDOM |
| INTERMEDIARY MORTGAGE LENDERS ASSOCIATIO | THIRD FLOOR NORTH WEST WING BUSH HOUSE ALDWYCH LONDON WC2B 4PJ UK |
| INTERMEDIARY MORTGAGE LENDERS ASSOCIATIO | THIRD FLOOR NORTH WEST WING BUSH HOUSE ALDWYCH LONDON WC2B 4PJ UNITED KINGDOM |
| INTERMONTE SIM SPA | CORSO VITTORIO EMANUELE 9 MILANO 20123 ITALY |
| INTERMOUNTAIN ELECTRIC | 14100 EAST 35TH PLACE SUITE 100 AURORA CO 80011 |
| INTERMOUNTAIN MLS, INC. | 9550 W. BETHEL COURT BOISE ID 83709 |
| INTERMOUNTAIN POWER AGENCY | 10653 S. RIVER FRON PARKWAY, SUITE 120 SOUTH JORDAN UT 84095 |
| INTERNAL AUDITORS DIVISION SECURITIES | 120 BROADWAY 35TH FLOOR NEW YORK NY 10271-0080 |
| INTERNAL LEHMAN SERVICE | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INTERNAL LEHMAN SERVICE | 10TH FLOOR WINCHESTER HIRANANDANI BUSINESS PARK POWAI MUMBAI MH 400076 INDIA |
| INTERNAL REVENUE SERVICE | A. GUZMAN 501 W. OCEAN BLVD LONG BEACH CA 90802-4213 |
| INTERNAL REVENUE SERVICE | HOLTSVILLE NY 00501 |
| INTERNAL REVENUE SERVICE | MARITZA MATTHEWS 30 MONTGOMERY STREET JERSEY CITY NJ 07302-3829 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 889 HOLSTVILLE NY 11742-9811 |
| INTERNAL REVENUE SERVICE | P.O. BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | P.O. BOX 42530 PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | ATTN: CC: PA:LPD:DRU, ROOM 5336 1111 CONSTITUTION AVENUE, N.W. WASHINGTON DC 20224 |
| INTERNAL REVENUE SERVICE | ACS SUPPORT - STOP 813G PO BOX 145566 CINCINNATI OH 45250-5566 |
| INTERNAL REVENUE SERVICE | CINCINNATI OH 45999-0039 |
| INTERNAL REVENUE SERVICE | C. SEXTON 2400 HERODIAN WAY SMYRNA GA 30080-8581 |
| INTERNAL REVENUE SERVICE | ATLANTA ATLANTA GA 39901 |
| INTERNAL REVENUE SERVICE | P.O. BOX 079914 ST. LOUIS MO 63197-0014 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121 |
| INTERNAL REVENUE SERVICE | 4050 ALLPHA ROAD MC 5502NWSAT FARMERS BRANCH TX 75244 |
| INTERNAL REVENUE SERVICE | P.O. BOX 660443 DALLAS TX 75266-0443 |
| INTERNAL REVENUE SERVICE | IRS AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 56 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |
| INTERNAL REVENUE SERVICE | 56 INVERNESS DRIVE EAST MS 5210 SO AREA 11T 4 DENVER ENGLEWOOD CO 80112-5103 |
| INTERNAL REVENUE SERVICE | 1160 WEST 1200 SOUTH STREET OGEN UT 84201 |
| INTERNAL REVENUE SERVICE | P.O. BOX 409101 OGDEN UT 84409 |
| INTERNAL REVENUE SERVICE | P.O.BOX 24017 FRESNO CA 93776-2946 |
| INTERNAL REVENUE SERVICE | FRESNO CA 93888 |
| INTERNAL REVENUE SERVICE | IRS FRESNO CA 93888 |
| INTERNAL REVENUE SERVICE^33-0661303 | PHILADELPHIA SERVICE CENTER KANSAS CITY MO 64999 |
| INTERNAP JAPAN | KANDA GROW BLDG 4F 1-34-4 KANDASUDACHO,CHIYODA-KU TOKYO 101-0041 JAPAN |
| INTERNAP JAPAN | KANDA GROW BLDG 4F 1-34-4 KANDASUDACHO CHIYODA-KU TOKYO 13 101-0041 JAPAN |
| INTERNAP NETWORK SERVICES CORP | BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNAT AIRCONDICTIONING PRODUCTS P LTD | PLOT NO 3 SECTOR 31 KASNA GREATER NOIDA UP 201308 INDIA |
| INTERNATIONAL ACCOUNTING | STANDARDS COMMITTEE 30 CANNON STREET ATTN; MICHAEL JOSLING LONDON UNITED KINGDOM |
| INTERNATIONAL AIR TRANSPORT ASSOCIATION | 800 PLACE VICTORIA P.O. BOX 113 MONTREAL QC H4Z 1M1 CANADA |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL AIR TRANSPORT ASSOCIATION | 800 PLACE VICTORIA P.O. BOX 113 MONTREAL, QUEBEC CANADA H4Z 1M1 CANADA |
| INTERNATIONAL AMALGAMATED GROUP INC. | 101 E. 52ND ST., 10TH FLOOR NEW YORK NY 10022 |
| INTERNATIONAL AMALGAMATED GROUP INC. | 880 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| INTERNATIONAL APPRAISAL | AKASAKA MK BLDG 2F 1-4-8 AKASAKA MINATO-KU 107-0052 JAPAN |
| INTERNATIONAL APPRAISAL | AKASAKA MK BLDG 2F 1-4-8 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| INTERNATIONAL ARTISTES LIMITED | 4TH FLOOR HOLBORN HALL 193-197 HIGH HOLBORN LONDON, GT LON UNITED KINGDOM |
| INTERNATIONAL ASSOC OF AMUSEMENT PARKS | 1448 DUKE STREET ALEXANDRIA VA 22314 |
| INTERNATIONAL ASSOC OF CREDIT | PORTFOLIO MANAGERS 360 MADISON AVENUE 15TH FL NEW YORK NY 10017 |
| INTERNATIONAL ASSOCIATIO OF PROFESSIONAL | 433 THIRD STREET #3 BROOKLYN, NY 11215 |
| INTERNATIONAL ASSOCIATION OF | COUNSELORS AND THERAPISTS INC RR 2 BOX 2468 LACEYVILLE PA 18623 |
| INTERNATIONAL ASSOCIATION OF | WORKFORCE PROFESSIONALS (IAWP) 5404 CEDAR NEBRASKA CHAPTER OMAHA NE 68106 |
| INTERNATIONAL ASSOCIATION OF FINANCIAL | DELAWARE VALLEY CHAPTER IAFCI COMMERCE BANK 3801 PAXTON STREET HARRISBURG PA 17111 |
| INTERNATIONAL ASSOCIATION OF FINANCIAL | CRIMES INVESTIGATIONS 1020 SUNCAST LANE SUITE 102 EL DORADO HILLS CA 95762 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | STAFF RETIREMENT PLAN ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | RETIRED STAFF BENEFITS PLAN AND TRUST ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL BANKERS ASSOCIATION | ARK MORI BLDG, 14F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6014 JAPAN |
| INTERNATIONAL BLIND CONTRACTORS, LTD | 200 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INTERNATIONAL BRAIN RESEARCH | 100 MENLO PARK STE 412 EDISON NJ 088372428 |
| INTERNATIONAL BRIDGE, TUNNEL & TURNPIKE | 1146 19TH STREET-N.W. SUITE 800 WASHINGTON DC 20036 |
| INTERNATIONAL BUILDING SERVICE | P.O. BOX 59504 DALLAS TX 75229 |
| INTERNATIONAL BUSINESS MACHINES CORP. | DIRECTOR, GLOBAL FUNDING, INVESTMENTS & FOREIGN EXCHANGE ONE NEW ORCHARD ROAD, MAIL STOP 103 ARMONK NY 10504 |
| INTERNATIONAL BUSINESS MANAGEMENT | PO BOX 7781 HILTON HEAD ISLAND SC 29938 |
| INTERNATIONAL BUSINESS PUBLICATIONS INC. | 1237 DE LA MONTAGNE 3RD FLOOR MONTREAL, QUEBEC H3G 1Z2 CANADA |
| INTERNATIONAL BUSINESS PUBLICATIONS INC. | 6 DAVIES LANE PLATSBURGH NY 12901 |
| INTERNATIONAL BUSINESS SERVICES LTD | 22 GILLINGHAM STREET LONDON SW1V 1HU UNITED KINGDOM |
| INTERNATIONAL CAPITAL MARKET ASSOCIATION | RIGISTRASSE 60 P.O. BOX ZURICH CH8033 SWITZERLAND |
| INTERNATIONAL CELLULAR | 12230 FOREST HILL BLVD SUITE 160 WELLINGTON FL 33414 |
| INTERNATIONAL CENTER | 50 WEST 23RD STREET 7TH FLOOR NEW YORK NY 10010 |
| INTERNATIONAL CENTER OF PHOTOGRAPHY | 1114 AVENUE OF THE AMERICAS AT 43RD STREET NEW YORK NY 10036 |
| INTERNATIONAL CENTRE | 8TH FLOOR 29 BRESSENDEN PLACE LONDON SW1E 5DR UK |
| INTERNATIONAL CENTRE | 8TH FLOOR 29 BRESSENDEN PLACE LONDON SW1E 5DR UNITED KINGDOM |
| INTERNATIONAL CENTRE FOR BUSINESS INFO | 8TH FLOOR 29 BRESSENDEN PLACE LONDON UK |
| INTERNATIONAL CENTRE FOR BUSINESS INFO | 8TH FLOOR 29 BRESSENDEN PLACE LONDON UNITED KINGDOM |
| INTERNATIONAL CENTRE FOR BUSINESS INFORM | ICBI 8TH FLOOR 29 BRESSENDEN PLACE LONDON SW1E 5DR UK |
| INTERNATIONAL CENTRE FOR BUSINESS INFORM | ICBI 8TH FLOOR 29 BRESSENDEN PLACE LONDON SW1E 5DR UNITED KINGDOM |
| INTERNATIONAL CHARITIES | 8480 EAST ORCHARD ROAD SUITE 6000 GREENWOOD VILLAGE CO 80111 |
| INTERNATIONAL COMPLIANCE TRAINING | WRENS COURT 52-54 VICTORIA ROAD BIRMINGHAM B72 1SX UK |
| INTERNATIONAL COMPLIANCE TRAINING | WRENS COURT 52-54 VICTORIA ROAD BIRMINGHAM B72 1SX UNITED KINGDOM |
| INTERNATIONAL COMPUTER NEGOTIATIONS | P.O. BOX 2980 WINTER PARK FL 32790-2980 |
| INTERNATIONAL COMPUTER PROFESSIONAL ASSO | KIOICHO HILLS 2F 3-32 KIOICHO CHIYODA-KU 102-0094 JAPAN |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL COMPUTER PROFESSIONAL ASSO | KIOICHO HILLS 2F 3-32 KIOICHO CHIYODA-KU 13 102-0094 JAPAN |
| INTERNATIONAL CONSULTANTS AND INVESTORS | 7938 VALID APPEAL ROAD PALM BEACH GARDENS FL 33418 |
| INTERNATIONAL COUNCIL OF | P.O. BOX 26958 NEW YORK NY 10087 |
| INTERNATIONAL CURRENCY PORTFOLIOS N.V. | THIRD FLOOR REID HOUSE CHURCH STR |
| INTERNATIONAL CUSTOMER CONTACT | 3425 NORTH 143RD CIRCLE OMAHA NE 68164 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET FARMINGHAM MA 01701 |
| INTERNATIONAL DATE CORPORATION JAPAN | 3F NIHONJISHODAIICHI BLDG 1-13-5 KUDANKITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| INTERNATIONAL DELIGHTS LLC | PO BOX 1006 LONG ISLAND CITY NY 11101 |
| INTERNATIONAL DRUG EDUCATION ASSOCIATION | 15000 E. BELTWOOD PARKWAY ADDISON TX 75001 |
| INTERNATIONAL DUPLICATION CENTRE, INC | 216 EAST 45TH STREET 7TH FLOOR NEW YORK NY 10017 |
| INTERNATIONAL DUPLICATION CENTRE, INC | 216 E 45TH ST FL 7 NEW YORK NY 10017-3304 |
| INTERNATIONAL EMISSIONS TRADING ASSOCIA | 24 RUE MERLE D'AUBIGNE GENEVA 1207 SWITZERLAND |
| INTERNATIONAL ENDESA B.V. | HERENGRACHT 548 P.O. BOX 990 1000 AZ AMSTERDAM NETHERLANDS |
| INTERNATIONAL ENDESA B.V. | C/O CT CORPORATION SYSTEM 1633 BROADWAY NEW YORK NY 10019 |
| INTERNATIONAL ENDESA B.V. | C/O INTERNATIONAL ENDESA B.V. ATTN: PEDRO CORPAS PRINCIPE DE VEGARA, 187 MADRID 28002 SPAIN |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED LLL | ATTN: CHRIS JACOBY, VICE PRESIDENT C/O ASSET MANAGEMENT GROUP INVESTMENT CORP 6501 E. BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | ATTN:CHRIS JACOBY INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGLEWOOD CO 80111 |
| INTERNATIONAL FEDERATION OF | 800 SECOND AVE-STE 355, 3RD FL NEW YORK NY 10017 |
| INTERNATIONAL FERTILIZER INDUSTRY ASSOCI | 28 RUE MARBEUF PARIS 75008 FRANCE |
| INTERNATIONAL FINANCE CORPORAT ION | 2121 PENNSYLVANIA AVE WASHINGTON D.C. DC 20433 |
| INTERNATIONAL FINANCE CORPORATION | DIRECTOR TREASURY OPERATIONS 2121 PENNSYLVANIA AVENUE NW WASHINGTON DC 20433 |
| INTERNATIONAL FINANCIAL DATA | 30 ADELAIDE STREET EAST SUITE 1 TORONTO ON M5C 3G9 CANADA |
| INTERNATIONAL FINANCIAL SERVICES LIMITED | IFS COURT, TWENTYEIGHT CYBERCITY, EBENE MAURITIUS |
| INTERNATIONAL FIRE INC | 765 PENNSYLVANIA SAN FRANCISCO CA 94107-3411 |
| INTERNATIONAL FISCAL ASSOCIATION | TREASURER'S OFFICE 3 KIRKLEAS ROAD SURBITON KT6 6QJ UK |
| INTERNATIONAL FISCAL ASSOCIATION | TREASURER'S OFFICE 3 KIRKLEAS ROAD SURBITON, SURREY KT6 6QJ UNITED KINGDOM |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | ATTN:PREVENTURE 2006 NOOSENECK HILL ROAD COVENTRY RI 02816 |
| INTERNATIONAL FITNESS CLUB NETWORK, INC | 2006 NOOSENECK HILL ROAD COVENTRY RI 02816 |
| INTERNATIONAL FOODSERVICE | 180 N. STETSON AVE.  SUITE #4400 CHICAGO IL 60601 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | 18700 WEST BLUEMOUND ROAD BROOKFIELD WI 53045 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | MEMBERSHIP PO BOX 68-9952 MILWAUKEE WI 53268-9952 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | PO BOX 689954 MILWAUKEE WI 53268-9954 |
| INTERNATIONAL FUND FOR ANIMAL WELFARE | 290 SUMMER ST YARMOUTH PORT MA 026751734 |
| INTERNATIONAL FUND SERVICES | ATTN: CHAD BURHANCE 12 E. 49TH STREET 35TH FLOOR NEW YORK NY 10017 |
| INTERNATIONAL FUND SERVICES | ATTN: CHAD BURHANCE 12 E. 49TH STREET 35TH FLOOR NEW YORK NY 10104 |
| INTERNATIONAL GAY AND LESBIAN HUMAN | 80 MAIDEN LANE SUITE 1505 NEW YORK NY 10038 |
| INTERNATIONAL GROWTH COLLECTIVE TRUST FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| INTERNATIONAL GROWTH COLLECTIVE TRUST FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL LONDON E14 9TP UK |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL LONDON E14 9TP UNITED KINGDOM |
| INTERNATIONAL HERALD TRIBUNE | 40 MARSH WALL LONDON UNITED KINGDOM E14 9TP UNITED KINGDOM |
| INTERNATIONAL HERALD TRIBUNE | P.O. BOX 15125 NORTH HOLLYWOOD CA 91615 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL HOUSE OF CHICAGO | 1414 EAST 59TH STREET CHICAGO IL 60637 |
| INTERNATIONAL HOUSE OF CHICAGO | 1414 EAST 59TH STREET CHICAGO IL 60637-2997 |
| INTERNATIONAL HOUSE OF NEW YORK | 500 RIVERSIDE DRIVE NEW YORK NY 10027 |
| INTERNATIONAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INDEX COMPANY | GOETHEPLATZ 5 FRANKFURT 60313 GERMANY |
| INTERNATIONAL INFORMATION SYSTEMS | WINCHESTER HOUSE 259-269 OLD MARYLEBONE ROAD LONDON NW1 5RA UK |
| INTERNATIONAL INFORMATION SYSTEMS | WINCHESTER HOUSE 259-269 OLD MARYLEBONE ROAD LONDON NW1 5RA UNITED KINGDOM |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38 LISBON 100-0013 PORTUGAL |
| INTERNATIONAL LEASE FINANCE CORPORATION | 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| INTERNATIONAL LIFELINES | 7303 STARBOARD STREET CARLSBAD CA 92009 |
| INTERNATIONAL MANAGEMENT CONNECTION | HAGA2 BLDG 2F AKASAKA 2-16-8 MINATO-KU TOKYO AKASAKA 13 107-0052 JAPAN |
| INTERNATIONAL MANAGEMENT GROUP (UK) LTD | MCCORMACK HOUSE BURLINGTON LANE CHISWICK W4 2TH UNITED KINGDOM |
| INTERNATIONAL MANAGEMENT GROUP UK LTD | PIER HOUSE STRAND ON THE GREEN CHISWICK LONDON W4 3NN UK |
| INTERNATIONAL MANAGEMENT GROUP UK LTD | PIER HOUSE STRAND ON THE GREEN CHISWICK LONDON W4 3NN UNITED KINGDOM |
| INTERNATIONAL MARITIME EXCHANGE ASA | HIERONYMUS HEYERDAHLSGATE 1 0160 OSLO NORWAY |
| INTERNATIONAL MARKET ASSESSMENT I PVT LT | B-112 SARVODAYA ENCLAVE NEW DELHI DL INDIA |
| INTERNATIONAL MARKET RECRUITERS | 55 WEST 39TH STREET NEW YORK NY 10018 |
| INTERNATIONAL MARKETING AND | 3 KAY DRIVE RANDOLPH MA 02368 |
| INTERNATIONAL MEDICAL CORPS | 125 COURT STREET APARTMENT 7GN BROOKLYN NY 11201 |
| INTERNATIONAL MERCHANDISING CORP. | 1360 EAST 9TH STREET CLEVELAND OH 44114 |
| INTERNATIONAL MONETARY CONFERENCE | 1120 CONNECTIUCT AVENUE N.W. WASHINGTON DC 20036 |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO 38 LISBON 100-0013 PORTUGAL |
| INTERNATIONAL NONSUCH ASSOCIATION | 1000 CHAPEL VIEW BLVD SUITE 220 CRANSTON RI 02920 |
| INTERNATIONAL NONSUCH ASSOCIATION | 1000 CHAPAL VIEW BLVD SUITE 220 CRANSTON RI 02920 |
| INTERNATIONAL NUCLEAR ASSOCIATES | 710 C STREET, N.E. ATTN:  ANDREA JENNETTA WASHINGTON DC 20002 |
| INTERNATIONAL OFFICE PRODUCTS INC | PO BOX 230687 NEW YORK NY 10023 |
| INTERNATIONAL PLANNED PARENTHOOD | FEDERATION 120 WALL STREET,  9TH FLOOR NEW YORK NY 10005 |
| INTERNATIONAL PLAYERS CHAMPIONSHIPS INC. | 150 ALHAMBRA CIRCLE STE 825 CORAL GABLES FL 33134 |
| INTERNATIONAL PLAZA AKASAKA | 2-17-54 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| INTERNATIONAL PLAZA AKASAKA | 2-17-54 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| INTERNATIONAL PRESCHOOLS | 330 EAST 45TH STREET NEW YORK NY 10017 |
| INTERNATIONAL PRIMARY MARKET ASSOCIATION | 3638 CORNHILL LONDON EC3V 3NG UNITED KINGDOM |
| INTERNATIONAL PRIMARY MARKET ASSOCIATION | ARDENHAM CT OXFORD RD AYLESBURY BUCKS HP19 3EQ UNITED KINGDOM |
| INTERNATIONAL PROXIMITY | 608 ST JAMES COURT ST DENIS STREET PORT LOUIS MAURITIUS |
| INTERNATIONAL QUALITY | IQPC LTD ANCHOR HOUSE 15-19 BRITTEN ST LONDON UNITED KINGDOM |
| INTERNATIONAL REPUBLICAN INSTITUTE | 1225 EYE STREET N.W. SUITE 700 WASHINGTON DC 20005-3987 |
| INTERNATIONAL RESCUE COMMITTEE | 122 EAST 42ND STREET 12TH FLOOR NEW YORK NY 10168 |
| INTERNATIONAL RETT SYNDROME ASSOCIATION | 4600 DEVITT DR CINCINNATI OH 452461104 |
| INTERNATIONAL RISK | 1009-18 ON CENTRE 6-8 HARBOUR ROAD WANCHAI HIONG KONG |
| INTERNATIONAL RISK | 3206-10 SHUI ON CENTRE 6-8 HARBOUR RD WANCHAI HONGKONG CENTRAL HONG KONG |
| INTERNATIONAL RISK | KOJIMACHI SUNRISE BLDG 8TH F 2-2-31 KOJIMACHI CHIYODA-KU TOKYO 13 JAPAN |
| INTERNATIONAL RISK | KEIO SHINJUKU 3-CHOME BUILDING 6TH FLOOR 3-1-24 SHINJUKU SHINJUKU-KU TOKYO 160-0022 JAPAN |
| INTERNATIONAL RISK LIMITED | 3206- 10 , SHUI OM CENTRE 6-8 HARBOUR ROAD WANCHAI HONG KONG |
| INTERNATIONAL RISK LIMITED | 3206-10 SHUI ON CENTRE 6-8 HARBOUR ROAD WANCHAI, HONG KONG HONG KONG |
| INTERNATIONAL RISK LIMITED | 1009-18 SHUI ON CENTRE 6-8 HARBOUR ROAD WANCHAI, HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL RISK LIMITED | 1009-18 SHUI ON CENTRE 6-8 HARBOUR ROAD WANCHAI HONG KONG |
| INTERNATIONAL RISK LIMITED | 1009-18 ON CENTRE, 6-8 HARBOUR ROAD WANCHAI HONG KONG |
| INTERNATIONAL RISK LTD | ROOM 1009-18 SHUI ON CENTRE 6-8 HARBOUR ROAD HONG KONG |
| INTERNATIONAL SAFETY PRODUCTS | 115 B WING KANARA BUSINESS CENTRE LAXMI NAGAR, GHATKOPAR EAST MUMBAI MH 400075 INDIA |
| INTERNATIONAL SCHOOL OF THE SACRED | 4-3-1 HIROO SHIBUYA-KU TOKYO HIROO 150-0012 JAPAN |
| INTERNATIONAL SCHOOL OF THE SACRED | 4-3-1 HIROO SHIBUYA-KU TOKYO HIROO 13 150-0012 JAPAN |
| INTERNATIONAL SEARCH LIMITED | 9 DEVONSHIRE SQUARE LONDON EC2M 4YL UNITED KINGDOM |
| INTERNATIONAL SECURITIES ASSOC | 203 TOWNE CENTRE DRIVE HILLSBOROUGH NJ 08844-4693 |
| INTERNATIONAL SECURITIES EXCHANGE INC | P.O. BOX 27911 NEW YORK NY 10087-7911 |
| INTERNATIONAL SECURITIES EXCHANGE INC | GPO PO BOX 27911 NEW YORK NY 10087-7911 |
| INTERNATIONAL SECURITIES EXCHANGE LLC | 60 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE LLC | GPO PO BOX 27911 NEW YORK NY 10087-7911 |
| INTERNATIONAL SECURITIES LENDING ASSOCIA | 1 GEORGE YARD LONDON SS6 9NQ UK |
| INTERNATIONAL SECURITIES LENDING ASSOCIA | 1 GEORGE YARD LONDON, ESSEX SS6 9NQ UNITED KINGDOM |
| INTERNATIONAL SECURITIES LENDING ASSOCIATION | ST MICHAEL'S HOUSE 1 GEORGE YARD LONDON EC3V 9DH UNITED KINGDOM |
| INTERNATIONAL SECURITIES MARKET ASSOC. | RIGISTRASSE 60 PO BOX 60 ZURICH CH8033 SWITZERLAND |
| INTERNATIONAL SECURITIES MARKET ASSOCIAT | C/O ISMA, SEVEN LIMEHARBOUR DOCKLANDS, LONDON E14 9NQ UK |
| INTERNATIONAL SECURITIES MARKET ASSOCIAT | C/O ISMA, SEVEN LIMEHARBOUR DOCKLANDS, LONDON E14 9NQ UNITED KINGDOM |
| INTERNATIONAL SEJONG SOLOISTS | 6 E 39TH ST STE 302 NEW YORK NY 100160112 |
| INTERNATIONAL SLEEP PRODUCTS ASSOCIATION | 501 WYTHE STREET ALEXANDRIA VA 22314-1917 |
| INTERNATIONAL SOCIETY FOR YAD VASHEM INC | 500 5TH AVENUE 42ND FLOOR NEW YORK NY 10110 |
| INTERNATIONAL SOCIETY OF MEETING | 21640 N 19TH AVE STE C-2 PHOENIX AZ 850272720 |
| INTERNATIONAL SOS ASSISTANCE INC. | 3600 HORIZON BOULEVARD SUITE 300 TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE, INC. | P.O. BOX 11568 PHILADELPHIA PA 19116 |
| INTERNATIONAL SOS SERVICES (INDIA) PRIVA | 203, SECOND FLOOR, PHOENIX HOUSE, A WING SENAPATI BAPAT MARG, LOWER PAREL MUMBAI MH 400013 INDIA |
| INTERNATIONAL SPORTS PROPERTIES INC | 540 N TRADE ST WINSTON SALEM NC 27101-2915 |
| INTERNATIONAL STRATEGY & INVESTMENT | 40 WEST 57TH STREET 18TH FLOOR ATTN: ANNE MCCARTHY NEW YORK NY 10019 |
| INTERNATIONAL SUGAR ORGANIZATION | 1 CANADA SQUARE CANARY WHARF LONDON E14 5AA UK |
| INTERNATIONAL SUGAR ORGANIZATION | 1 CANADA SQUARE CANARY WHARF LONDON E14 5AA UNITED KINGDOM |
| INTERNATIONAL SWAPS AND DERIVATIVES | 360 MADISON AVENUE 16TH FL NEW YORK NY 10017 |
| INTERNATIONAL SWAPS AND DERIVATIVES ASSC | 360 MADISON AVENUE, 16F NEW YORK NY 10017-3124 |
| INTERNATIONAL SWAPS DERIVATIVES ASSOC | 360 MADISON AVENUE 16TH FLOOR NEW YORK NY 10017-3124 |
| INTERNATIONAL SYSTEMS SOLUTIONS LLC | 300 EAST 51ST STREET STE 14E NEW YORK NY 10022 |
| INTERNATIONAL TENNIS HALL OF FAME | 194 BELLEVUE AVE NEWPORT RI 02840 |
| INTERNATIONAL TESTING & BALANCING, LTD | 3941 MERRICK ROAD SEAFORD NY 11783 |
| INTERNATIONAL THEME PARK SERVICES, INC. | 2195 VICTORY PARKWAY CINCINNATI OH 45206 |
| INTERNATIONAL TRADERS RESEARCH | 1020 PROSPECT ST, SUITE 405 LA JOLLA CA 92037 |
| INTERNATIONAL TRAVEL HOUSE LTD | STERLING CENTRE GROUND FLOOR ANDHERI KURLA ROAD MUMBAI 400093 INDIA |
| INTERNATIONAL TRAVEL HOUSE LTD | STERLING CENTRE GROUND FLOOR ANDHERI KURLA ROAD MUMBAI MH 400093 INDIA |
| INTERNATIONAL TRUST COMPANIES | P.O. BOX HM 2271-THE COMER HOUSE 20 PARLIAMENT STREET HAMILTON, BERMUDA HM12 BERMUDA |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL UNION OF OPERATING | 1375 VIRGINIA DR, SUITE 102 PENSION FUND OF PA/DE LOCAL542 FORT WASHINGTON PA 19034 |
| INTERNATIONAL VALUE COLLECTIVE TRUST FUND | 230 PARK AVENUE NEW YORK NY 10169 |
| INTERNATIONAL VALUE COLLECTIVE TRUST FUND | 773 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| INTERNATIONAL VASA PREVIA | P.O. BOX 272293 BOCA RATON FL 33427 |
| INTERNATIONAL VISITORS CENTER | 1515 ARCH STREET 12TH FLOOR PHILADELPHIA PA 19102 |
| INTERNATIONAL WEBCASTING ASSOCIATION | 2020 PENNSYLVANIA AVE, NW #182 WASHINGTON DC 20006 |
| INTERNATIONAL WINE ACCESSORIES, INC. | PO BOX 2399 WICHITA KS 672012399 |
| INTERNET DATA SERVICES (I) PVT LTD | 602/603, REGENT CHAMBERS, 6TH FLOOR, NARIMAN POINT MUMBAI MH 400021 INDIA |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | 602/603, REGENT CHAMBERS, 6TH FLOOR, NARIMAN POINT MUMBAI MH 400021 INDIA |
| INTERNET EXCHANGE S.A. | 11AVENUE SAINTE CLOTILDE GENEVA CH1205 SWITZERLAND |
| INTERNET GOLD | XXX TEL AVIV ISRAEL |
| INTERNET SECURITIES INC. | 225 PARL AVENUE SOUTH 6TH FL. NEW YORK NY 10003 |
| INTERNET SECURITIES LTD | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| INTERNET SECURITY SYSTEMS | 6303 BARFIELD ROAD ATLANTA GA 30328 |
| INTERNET SECURITY SYSTEMS INC | PO BOX 101413 ATLANTA GA 30392-1413 |
| INTERNET SECURITY SYSTEMS, INC. | ATTN: JON VER STEEG 600 PEACHTREE DUNWOODY ROAD NE 300 EMBASSY ROW, SUITE 500 ATLANTA GA 30328 |
| INTERNET SECURITY SYSTEMS, INC. | ATTN: JON VER STEEG 600 PEACHTREE DUNWOODY ROAD NE ATLANTA GA 30328 |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD BRADLEY STOKE BRISTOL BS32 4EU UK |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD WOODLANDS LANE BRADLEY STOKE BRISTOL BS32 4EU UNITED KINGDOM |
| INTERNET VIDEOCOMMUNICATIONS | 4 EAGLES WOOD BRADLEY STOKE BRISTOL BS32 4EU UNITED KINGDOM |
| INTERNET ZAHAV | XXX XXX ISRAEL |
| INTEROUTE COMMUNICATIONS LIMITED | WALBROOK BUILDING 195 MARSH WALL LONDON E14 9SG UNITED KINGDOM |
| INTEROUTE COMMUNICATIONS LIMITED | WALBROOK BUILDING 195 MARSH WALL LONDON E14V9SG UNITED KINGDOM |
| INTERPLAY MULTIMEDIA PTY LTD | 81 OXLEY DRIVE MITTAGONG AUSTRALIA NSW2575 AUSTRALIA |
| INTERPOLIS PENSIOENEN VERMOGENSBEHEER BV | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERPRINT NETWORK LLC | 131 ABERDEEN DRIVE CARDIFF BY THE SEA CA 92007 |
| INTERQUAD LEARNING LTD | 466 MALTON AVENUE SLOUGH BERKSHIRE SL1 4QU UK |
| INTERQUAD LEARNING LTD | 466 MALTON AVENUE SLOUGH BERKSHIRE SL1 4QU UNITED KINGDOM |
| INTERRELATED FINANCIAL SERVICES, INC. | 800 PORT CLINTON COURT EAST BUFFALO GROVE IL 60089 |
| INTERSEC RESEARCH CORP | 66 GATEHOUSE ROAD STAMFORD CT 06902 |
| INTERSHOW | 1258 N. PALM AVENUE SARASOTA FL 34236-5604 |
| INTERSIGN | LUZERNERSTR. 10 ROTKREUZ 6343 SWITZERLAND |
| INTERSOFT K.K. | PURE TORANOMON BLDG. 3F 3-17-6 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| INTERSOFT K.K. | 3-19-7 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| INTERSOFT K.K. | 3-19-7 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| INTERSOFT K.K. | MARINX TOWER 8F 1-9-11 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |
| INTERSTATE ELECTRONICS COMPANY | 600 JOLIET RD WILLOWBROOK IL 60527 |
| INTERSTATE GAS | P.O. 631919 CINCINNATI OH 45263 |
| INTERSTATE GROUP | ATTN: GERI KARR 4201 CONGRESS STREET, STE 450 CHARLOTTE NC 28209 |
| INTERSTATE HOTELS CO LLC | 3000 M STREET NW WASHINGTON DC 20007 |
| INTERSTATE POWER & LIGHT COMPANY | ATTN: BILL ZORR CORPORATE HEADQUARTERS P.O. BOX 77007 MADISON WI 53707-1007 |
| INTERSTATE POWER & LIGHT COMPANY | ATTN: ENERGY PORTFOLIO SERVICES DEPT. 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE TANGIER LANE, ETON WINDSOR SL4 6BB UK |

| Claim Name | Address Information |
|---|---|
| INTERSYSTEMS | INTERSYSTEMS HOUSE TANGIER LANE, ETON WINDSOR, UNITED KINGDOM SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS HOUSE TANGIER LANE, ETON WINDSOR SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS CORPORATION | TANGIER LANE ETON WINDSOR SL4 6BB UK |
| INTERSYSTEMS CORPORATION | TANGIER LANE ETON WINDSOR, BERKS SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS CORPORATION | NITTOCHI NISHI SHINJUKU BLDG 17F 6-10-1 NISHI SHINJUKU SHINJUKU-KU 160-0023 JAPAN |
| INTERSYSTEMS CORPORATION | NITTOCHI NISHI SHINJUKU BLDG 17F 6-10-1 NISHI SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| INTERSYSTEMS CORPORATION | ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| INTERSYSTEMS CORPORATION | ONE MEMORIAL DRIVE, CAMBRIDGE MA 02142-1356 |
| INTERSYSTEMS JAPAN | NITTOCHI NISHI SHINJUKU BLDG 17F 6-10-1 NISHI SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| INTERTEL | PO BOX 972685 DALLAS TX 75397 |
| INTERTHINX | GENERAL POST OFFICE P.O. BOX 27985 NEW YORK NY 10087-7985 |
| INTERTHINX/SYSDOME | 545 WASHINGTON BOULEVARD ACCOUNTS RECEIVABLE  12-8 JERSEY CITY NJ 07310 |
| INTERTRUST (HONG KONG)LTD | 2001 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| INTERVENANCE ISALARIAT | 11 RUE DE CAMBRAI BATIMENT 28 PARIS 75019 FRANCE |
| INTERVENTURE CAPITAL GROUP | ATTN: AERHE PAEK 780 THIRD AVE 24TH FLOOR NEW YORK NY 10017 |
| INTERWEST SAFETY SUPPLY INC | PO BOX BOX 31 PROVO UT 84603 |
| INTERWOVEN INC. | DEPT 33271 PO BOX 39000 SAN FRANCISCO CA 94139-3271 |
| INTESA SANPAOLO SPA | ATTN: MR. MARIO FIORENZO BONA DOCUMENATION UNIT VIA CERNAIA 8/10 20121 MILAN ITALY |
| INTESA SANPAOLO SPA | BACK OFFICE TREASURY AND DERIVATIVES BANCA INTESA SPA MILANOFIORI STRADA 3 PALAZZO,ASSAGO MI B7 20090 ITALY |
| INTESA SANPAOLO SPA | C/O BANCA COMMERCIALE ITALIANA, LONDON BRANCH 90 QUEN STREET LONDON EC4R 1AB UNITED KINGDOM |
| INTESA SANPAOLO SPA | 90 QUEEN STREET LONDON EC4N 1SA UNITED KINGDOM |
| INTESA SANPAOLO SPA | ATTN:BACK OFFICE TREASURY & DERIVATIVES BANCA INTESA SPA MILANOFIORI STRADA 3 PALAZZO B7 ASSAGO, MILAN 20090 ASSA ITALY |
| INTESA SANPAOLO SPA | ATTN: SWAP UNIT BANCA COMMERCIALE ITALIANA SPA MILAN HEAD OFFICE PIAZZA DELLA SCALA, 6 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA - NO COLLATERAL | 15 QUEEN'S ROAD THE LANDMARK EDINBURGH TOWER HONG KONG |
| INTESA SANPAOLO SPA -NO COLLATERAL | C/O BANCA COMMERCIALE ITALIANA, LONDON BRANCH 90 QUEN STREET LONDON EC4R 1AB UNITED KINGDOM |
| INTESA SANPAOLO SPA -NO COLLATERAL | ATTN: SWAP UNIT BANCA COMMERCIALE ITALIANA SPA MILAN HEAD OFFICE PIAZZA DELLA SCALA, 6 MILANO 20121 ITALY |
| INTEX | 110 A STREET NEEDHAM MA 02494 |
| INTEX SOFTWARE LTD | DIAMOND COURT PREATON FARM BUSINESS PARK STOCKTON-ON-TEES CLEVELAND TS18 3TP UK |
| INTEX SOFTWARE LTD | DIAMOND COURT PREATON FARM BUSINESS PARK STOCKTON-ON-TEES CLEVELAND TS18 3TP UNITED KINGDOM |
| INTEX SOLUTIONS | 110 A STREET NEEDHAM MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET NEEDHAM MA 02494 |
| INTEX SOLUTIONS INC. | 110 A STREET NEEDHAM MA 02494-2801 |
| INTEX SOLUTIONS INC. | 110 A STREET NEEDHAM MA 02494-2807 |
| INTEX UNITED INC | 12626 W. BELLFORT AVENUE HOUSTON TX 77099 |
| INTL CONSILIUM LLCA/C EM ABSOLUTE RETURN MASTER | 350 E LAS OLAS BLVD STE 1250 350 E. LAS OLAS BLVD, STE 1240 FT LAUDERDALE FL 333014214 |
| INTL EQUITY INDEX FUND III ACCREDITED LLLP | ATTN: CHRIS JACOBY, VP C/O ASSET MGMT GROUP INVESTMENT CORP 6501 E. BELLEVIEW AVE, SUITE 400 ENGLEWOOD CO 80111 |

| Claim Name | Address Information |
|---|---|
| INTL INTEGRATED SOLUTIONS LTD   NO | 575 LEXINGTON AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| INTL INTEGRATED SOLUTIONS LTD   NO | 100-9 PATCO COURT ISLANDIA NY 11749 |
| INTO THE OUTSIDE | 315 FLATBUSH AVE # 506 BROOKLYN NY 112172813 |
| INTOCCIA, MICHAEL R | 252-40 63RD AVE LITTLE NECK NY 11362 |
| INTONATION | 21-23 EAST STREET FAREHAM PO16OBZ HAMPSHIRE UK |
| INTONATION | 21-23 EAST STREET FAREHAM PO16OBZ HAMPSHIRE UNITED KINGDOM |
| INTONATION LIMITED | 21-23 EAST STREET FAREHAM HAMPSHIRE PO16 0BZ UK |
| INTONATION LIMITED | 2123 EAST STREET FAREHAM PO16OBZ UK |
| INTONATION LIMITED | 21-23 EAST STREET FAREHAM HAMPSHIRE PO16 0BZ UNITED KINGDOM |
| INTONATION LIMITED | 2123 EAST STREET FAREHAM PO16OBZ UNITED KINGDOM |
| INTRAKAMHANG, MANRATANA | 369 BRADBURY LANE BARTLETT IL 60103 |
| INTRALINKS | 150 E 42ND ST FL 8 NEW YORK NY 100175626 |
| INTRALINKS INC | 150 E 42ND ST FL 8 NEW YORK NY 100175626 |
| INTRALINKS INC | P.O. BOX 414476 BOSTON MA 02241-4476 |
| INTRALINKS, INC. | 150 EAST 42ND STREET, 8TH FLOOR, NEW YORK 10017-5612 |
| INTRATER, RICHARD | 1000 MASON STREET # 702 SAN FRANCISCO CA 94108 |
| INTRAVALE GB LTD | ENGLANDS LANE RESIDENCE ENGLANDS LANE LONDON NW3 4XJ UK |
| INTRAVALE GB LTD | ENGLANDS LANE RESIDENCE ENGLANDS LANE LONDON NW3 4XJ UNITED KINGDOM |
| INTREPID CAPITAL | ATTN: AMY LORD 3652 SOUTH THIRD STREET, # 200 JACKSONVILLE BCH FL 32250 |
| INTREPID MUSEUM FOUNDATION | WEST 46TH STREET & 12TH AVE NEW YORK NY 10036 |
| INTREPID NEW YORKER, LLC | 220 E. 57TH STREET SUITE 2D NEW YORK NY 10022 |
| INTRIAGO,TIM | 3180 WILLOW GLEN LISLE IL 60532 |
| INTRINSIC FINANCIAL SERVICES LIMITED | WAKEFIELD HOUSE ASPECT PARK PIPERS WAY SWINDON SN3 1SA UK |
| INTRINSIC FINANCIAL SERVICES LIMITED | WAKEFIELD HOUSE ASPECT PARK PIPERS WAY SWINDON SN3 1SA UNITED KINGDOM |
| INTRINSIQ, LLC | 404 WYMAN STREET SUITE 100 WALTHAM MA 02451 |
| INTUIT | P.O. BOX 45595 SAN FRANCISCO CA 94145-0595 |
| INTUIT INC | PO BOX 513135 LOS ANGELES CA 90051-1135 |
| INTUIT INC. | ATTN: DIR, CORP PARTNER DEVEL 2632 MAINE WAY MOUNTAIN VIEW CA 94043 |
| INTUIT QUICKBASE | PO BOX 28867 TUCSON AZ 857268867 |
| INTUITION INC | 245 FIFTH  AVENUE SUITE 2204 NEW YORK NY 10016 |
| INTUITION PUBLISHING INC | 331 NORTH BRIDGE RD #07-06 ODEON TOWERS SINGAPORE |
| INTUITION PUBLISHING INC | 245 FIFTH AVENUE SUITE 2204 NEW YORK NY 10016 |
| INTUITION PUBLISHING INC. | IFSC HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| INTUITION PUBLISHING INC. | ATTN:JOHN O'TOOLE 245 FIFTH AVENUE SUITE 2204 NEW YORK NY 10016 |
| INTUITION PUBLISHING INC. | 245 5TH AVENUE SUITE 2204 NEW YORK NY 10016 |
| INTUITION PUBLISHING INC. | JOHN O'TOOLE 245 FIFTH AVENUE SUITE 2204 NEW YORK NY 10016 |
| INTUITION PUBLISHING LIMITED | IFSC HOUSE CUSTOM HOUSE QUAY DUBLIN   IRELAND 1 IRELAND |
| INTUITION PUBLISHING LIMITED | 6TH FLOOR 52 CORNHILL LONDON EC3V 3PD UK |
| INTUITION PUBLISHING LIMITED | 6TH FLOOR 52 CORNHILL LONDON EC3V 3PD UNITED KINGDOM |
| INVARS | DR BLDG 5F SHINBASHI MINATO-KU 105-0004 JAPAN |
| INVARS | DR BLDG 5F SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| INVEMED ASSOCIATES INC | 375 PARK AVE ATTN: CORP SYNDICATE DEPT NEW YORK NY 10152 |
| INVENTU CORPORATION | 1 WESTON COURT SUITE 103 AUGUSTA ME 04330 |
| INVENTU CORPORATION | 1 WESTON CT STE 103 AUGUSTA ME 04330-5543 |
| INVERCAIXA GESTION SGIIC A/C FONCAIXA GARANTIA | AVENIDA DIAGONAL 621 TORRE 2 PLANTA 7A BARCELONA 08028 SPAIN |
| INVERCAXIA VALORES SV SA | C/ MARIA DE MOLINA 6 MADRID 28006 SPAIN |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERNESS HOTEL & CONFERENCE CENTER | 200 INVERNESS DRIVE WEST ENGLEWOOD CO 80112-5200 |

| Claim Name | Address Information |
|---|---|
| INVERNESS METROPOLITAN IMPROVEMENT | 2 INVERNESS DRIVE E. #200 ENGLEWOOD CO 80112 |
| INVERNIZZI, SUSANNA | VIA ANCO MARZIO 4 MILAN ITALY |
| INVERNIZZI,ALBERTO | VIA DEL TIVANO 27/A NESSO CO 22020 ITALY |
| INVERSIONES CELFIN CAPITAL SA | ATTN: VERONICA MONTERO INVERSIONES CELFIN CAPITAL S.A. AVENIDA APOQUINDO 3721, 19TH FLOOR SANTIAGO CHILE |
| INVERSIONES CELFIN CAPITAL SA | VERONICA MONTERO INVERSIONES CELFIN CAPITAL S.A. C/O VERONICA MONTERO, LEGAL AND COMPLIANCE DEPARTMENT AVENIDA APOQUINDO 3721, 19TH FLOOR, SANTIAGO CHILE |
| INVERWORLD, INC. | ATTN: BROOKS HAMILTON 153 TREELINE PARK SAN ANTONIO TX 78209 |
| INVESCO ASSET MANAGEMENT LIMITED | 30 FINSBURY SQUARE LONDON EC2A 1AG UK |
| INVESCO ASSET MANAGEMENT LIMITED | 30 FINSBURY SQUARE LONDON EC2A 1AG UNITED KINGDOM |
| INVESCO CAPITAL MANAGEMENT | TWO PEACHTREE POINTE 1555 PEACHTREE STREET, N.E., SUITE 1800 ATLANTA GA 30309 |
| INVESCO CAPITAL MANAGEMENT | 1315 PEACHTREE ST NE, STE 100 ATLANTA GA 60673-1220 |
| INVESCO RETIREMENT, INC | 1315 PEACHTREE STREET ATLANTA GA 30309 |
| INVESCO RETIREMENT, INC | D/B/A AMVESCAP RETIREMENT INC. 1201 PEACHTREE NE 2200 ATLANTA GA 30361 |
| INVESCO SERVICES, INC. | 400 COLONY SQUARE,  SUITE 2200 1201 PEACHTREE STREET  NE ATLANTA GA 30361-6302 |
| INVESTACORP INC. | 15450 NEW BARN ROAD ATTN:  ASELA MANTECON MIAMI LAKES FL 33014 |
| INVESTAX.COM | 3216 W. ESPLANADE AVE SUITE 352 METAIRIE LA 70002 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: JANICK FIERENS, DIRECTOR INVESTCORP HOUSE P.O. BOX 5340 MANAMA BAHRAIN |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | PO BOX 5340 MANAMA BAHRAIN |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: JANICK FIERENS, DIRECTOR INVESTCORP HOUSE BOUNDARY HALL, CRICKET SQUARE P.O. BOX 1111 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: THOMAS SCHNEPP C/O CURA CAPITAL MANAGEMENT, LLC 40 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: DAVID FRULLA/CURA OPS GLOBEOP FINANCIAL SERVICES LLC 1 SOUTH ROAD HARRISON NY 10528 |
| INVESTCORP INTERNATIONAL INC. | 280 PARK AVENUE 36TH FLOOR NEW YORK NY 10017 |
| INVESTCORP SILVERBACKARBITRAGE MASTER FUND LIMITED | ATTN:FUNDS ADMINISTRATION INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LTD. P.O. BOX 5340 MANAMA BAHRAIN |
| INVESTEC | 2 GRESHAM STREET LONDON EC2V 7QP UK |
| INVESTEC | 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| INVESTEC BANK (UK) LIMITED | ATTN:ANTHONY MORLAND CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2AT UNITED KINGDOM |
| INVESTEC BANK LTD | C/O INVESTEC BANK (UK) LIMITED CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2AT UNITED KINGDOM |
| INVESTEC BANK LTD | INVESTEC BANK (UK) L CANNON BRIDGE HOUSE LONDON EC4R 2AT UNITED KINGDOM |
| INVESTEC BANK LTD | 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON 2146 SOUTH AFRICA |
| INVESTEC BANK LTD | ATTN: COMPANY SECRETARY 55 FOX STREET JOHANNESBURG 2001 SOUTH AFRICA |
| INVESTEXT | PO BOX 96903 CHICAGO IL 60693-6903 |
| INVESTIGATIVE CONSULTANTS INTL | 231 NORTH AVENUE, #302 WESTFIELD NJ 07090 |
| INVESTIGATIVE GROUP INC | 2001 L STREET N.W. SUITE 350 |
| INVESTIGATIVE GROUP INC | 915 FIFTEENTH STREET NW, SUITE 500 WASHINGTON DC 20005-2605 |
| INVESTING IN THE DEVELOPMENT & | EDUCATIONAL ADVANCEMENT OF STUDENTS 666 THIRD AVENUE  26TH FLOOR NEW YORK NY 10017-4036 |
| INVESTIT LTD | 11 AUSTIN FRAIRS LONDON UNITED KINGDOM |
| INVESTMANET BANKING AND MARKETS | LEVEL 3 8 CANADA SQUARE LONDON, GT LON E14 5HQ UNITED KINGDOM |
| INVESTMENT ADVISER ASSOCIATION | 1050 17TH STREET NW SUITE 725 WASHINGTON DC 20036-5503 |
| INVESTMENT COMPANY INSTITUTE | 1401 H. STREET NW WASHINGTON DC 20005 |
| INVESTMENT COMPANY INSTITUTE | DEPT 3075 WASHINGTON DC 20061-3075 |

| Claim Name | Address Information |
|---|---|
| INVESTMENT COUNSEL (INTREPID) | ATTN: AMY LORD 255 SOUTH ORANGE AVE. SUITE 900 ORLANDO FL 32801 |
| INVESTMENT COUNSEL ASSOC OF AMERICA INC | 1050 17TH STREET NW STE 725 WASHINGTON DC 20036 |
| INVESTMENT COUNSELORS OF MD | ATTN: LINDA ROSATELLI 803 CATHEDRAL STREET BALTIMORE MD 21201 |
| INVESTMENT DEALERS ASSOCIATION OF CANADA | SUITE 1600, 121 KING STREET WEST TORONTO, ONTARIO M5H 3T9 CANADA |
| INVESTMENT INDUSTRY REGULATORY | ATT: ACCOUNTS RECEIVABLE SUITE 1600 - 121 KING STREET WEST TORONTO ON  CANADA M5H 319 CANADA |
| INVESTMENT INDUSTRY REGULATORY | ATT: ACCOUNTS RECEIVABLE SUITE 1600 - 121 KING STREET WEST TORONTO ON M5H 319 CANADA |
| INVESTMENT MANAGEMENT ADVISORY GROUP, | 886 VAUGH ROAD POTTSTOWN PA 19465 |
| INVESTMENT MANAGEMENT ASSOCIATION | 65 KINGSWAY LONDON WC2B 6TD UK |
| INVESTMENT MANAGEMENT ASSOCIATION | 65 KINGSWAY LONDON WC2B 6TD UNITED KINGDOM |
| INVESTMENT MARKETING FORUM | 1501 NORTH BROADWAY SUITE 320 WALNUT CREEK CA 94596 |
| INVESTMENT MORTGAGE ASSET | 18818 TELLER AVENUE, SUITE 265 IRVINE CA 92612 |
| INVESTMENT PERFORMANCE SERVICE | 7402 HODGSON MEMORIAL DRIVE SUITE 100 SAVANNAH GA 31406 |
| INVESTMENT PERFORMANCE SERVICE, INC. | ATTN: DEE SNIDER 7402 HEDGSON MEMORIAL DRIVE SAVANNAH GA 31416 |
| INVESTMENT PROPERTY DATABANK LIMITED | 1 ST JOHNS LANE LONDON EC1M 4BL UK |
| INVESTMENT PROPERTY DATABANK LIMITED | 1 ST JOHNS LANE LONDON EC1M 4BL UNITED KINGDOM |
| INVESTMENT PROPERTY DATABANK LTD | 1 ST.JOHN'S LANE, EC1M 4BL UK |
| INVESTMENT PROPERTY DATABANK LTD | 1 ST.JOHN'S LANE, EC1M 4BL UNITED KINGDOM |
| INVESTMENT PROPERTY FORUM | NEW BROAD STREET 35 EW BROAD STREET LONDON EC2M 1NH UK |
| INVESTMENT PROPERTY FORUM | NEW BROAD STREET 35 EW BROAD STREET LONDON EC2M 1NH UNITED KINGDOM |
| INVESTMENT SCORECARD | ATTN: DUSTIN WUEST 601 GRASSMERE PARK DRIVE, SUITE 1 NASHVILLE TN 37211 |
| INVESTMENT SCORECARD, INC | P.O. BOX 100617 ATLANTA GA 30384-0617 |
| INVESTMENT SCORECARD, INC | 601 GRASSMERE PARK DRIVE SUITE 1 NASHVILLE TN 37211 |
| INVESTMENT SCORECARD, INC | C/O INFORMA INVESTMENT SOLUTIONS, INC. 601 GRASSMERE PK., STE. 1 NASHVILLE TN 37211-3681 |
| INVESTMENT SCORECARD, INC | P.O.BOX 4405 NASHVILLE TN 37244 |
| INVESTMENT TECHNOLOGY GROUP LIMITED | DUBLIN EXCHANGE FACILITY MAYOR STREET INTERANTIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| INVESTMENT TECHNOLOGY GROUP LIMITED | DUBLIN EXCHANGE FACILITY CUSTOM HOUSE HARBOUR DUBLIN DUBLIN1 IRELAND |
| INVESTMENT TRADERS ASSOCIATION OF | FIVE TOWER BRIDGE, SUITE 300 300 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428 |
| INVESTMENT-PERFORMANCE.COM | GPO BOX 1884 SYDNEY 2001 NSW AUSTRALIA AUSTRALIA |
| INVESTOR ANALYTICS | 30 EAST 39TH STREET 5TH FLOOR NEW YORK NY 10016 |
| INVESTOR ANALYTICS | 30 E 39TH ST NEW YORK NY 100162555 |
| INVESTOR ANALYTICS LLC | 090 EAST 39TH STREET 5TH FLOOR NEW YORK NY 10016 |
| INVESTOR ANALYTICS LLC | 30 E 39TH ST NEW YORK NY 100162555 |
| INVESTOR COMMUNICATIONS NETWORK, LLC | ATTN:  KENNETH SQUIRE 200 EAST 61ST ST., SUITE 17C NEW YORK NY 10065 |
| INVESTOR FORCE | 1400 LIBERTY RIDGE DRIVE SUITE 107 WAYNE PA 19087 |
| INVESTOR FORCE | 640 LEE RD STE 200 WAYNE PA 19087-5626 |
| INVESTOR FORCE INC | PO BOX 8500-54262 PHILADELPHIA PA 19178-4262 |
| INVESTOR PROTECTION TRUST SHARED | 919 EIGHTEENTH STREET, NW WASHINGTON DC 20006-5517 |
| INVESTOR RELATIONS SOCIETY | BEDFORD HOUSE 3 BEDFORD STREET LONDON WC2E 9HD UNITED KINGDOM |
| INVESTOR RESPONSIBILITY | 14 S JACKSON ST STE 102 MEDIA PA 19063-3322 |
| INVESTOR RESPONSIBILITY | 2099 GAITHER RD STE 501 ROCKVILLE MD 208504045 |
| INVESTOR'S BANK & TRUST CO. | ATTN: STEVE MORAD 200 CLARENDON 16TH FLOOR BOSTON MA 02116 |
| INVESTORFORCE, INC. | ATTN: CAROLYN BROWN 640 LEE ROAD SUITE 200 WAYNE PA 19087 |
| INVESTORS BUSINESS DAILY | P.O. BOX 92042 LOS ANGELES CA 90009-2042 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | ACCOUNTING DEPARTMENT PO BOX 66485 LOS ANGELES CA 90066-0485 |

| Claim Name | Address Information |
|---|---|
| INVESTORS BUSINESS DAILY | P.O. BOX 92163 LOS ANGELES CA 90099 |
| INVESTORS BUSINESS DAILY | DEPARTMENT A PO BOX 6110 INGLEWOOD CA 90312-9906 |
| INVESTORS MANAGEMENT GROUP | ATTN: RACHEL CROPP 2203 GRAND DES MOINES IA 50312 |
| INVESTORS MORTGAGE ASSET RECOVERY | ATTN:ROBERT SIMPSON 18818 TELLER AVENUE SUITE 265 IRVINE CA 92612 |
| INVESTORS MORTGAGE ASSET RECOVERY | ROBERT SIMPSON 18818 TELLER AVENUE SUITE 265 IRVINE CA 92612 |
| INVESTORS MORTGAGE ASSET RECOVERY | 18818 TELLER AVE STE 265 IRVINE CA 92612 |
| INVESTORS MORTGAGE ASSET RECOVERY | 833 DOVER DRIVE SUITE 24 NEW PORT BEACH CA 92663 |
| INVESTORS SECURITIES SERVICES | 200 CLARENDON STREET BOSTON MA 02116 |
| INVESTORS SERVICES | 44700 INDUSTRIAL DRIVE, #B FREMONT CT 94538 |
| INVESTORS TOOLS | ATTN: SCOTT BRADLEY 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| INVESTORS TRUST CO. | ATTN: JAMES KING 2201 RIDGEWOOD RD. #180 WYOMISSING PA 19610 |
| INVESTREV LTD | DEVONSHIRE HOUSE, 1 DEVONSHIRE ST. LONDON W1W 5DR UK |
| INVISION SOFTWARE, INC | 10 S. RIVERSIDE PLAZA SUITE 1800 CHICAGO IL 60606 |
| INVITA SEGUROS DE VIDA | AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA 27 PERU |
| INVOICE | 4-1-23 SHIBA MINATO-KU 108-0014 JAPAN |
| INVOICE | 4-1-23 SHIBA MINATO-KU 13 108-0014 JAPAN |
| INVOQ SYSTEMS   INC. | 7011 KOLL CTR PKWY, STE 160 PLEASANTON CA 94566 |
| INWOOD HOUSE | 320 EAST 82ND STREET NEW YORK NY 10028 |
| INWOOD, SUSAN B | 16830 ADLON ROAD ENCINO CA 91436 |
| INX SERVICES | BLOCK 16, UNIT 15B, 1ST FLR, PHOENIX MILLS COMPOUND, 462 SENAPATI BAPAT MARG LOWER PAREL, MUMBAI MH 400013 INDIA |
| INYANG ARUANDE CASTRO | 7420 BRECKENRIDGE DR PLANO TX 75025 |
| INYOUNG CHO | 1 RAINBOW FALLS IRVINE CA 92603 |
| INYOUNG CHO | 2529 COLLEGE AVE. #202 BERKELEY CA 94704 |
| INYOUNG CHO | 2529 COLLEGE AVENUE APARTMENT 202 BERKELEY CA 94704 |
| INYOUNG CHO | 2520 COLLEGE AVENUE #202 BERKELEY CA 94704 |
| IO CAPITAL PARTNERS GMBH | KAISERHOFSTRASSE 5 FRANKFURT AM MAIN 60313 GERMANY |
| IO CAPITAL PARTNERS GMBH | KAISERHOFSTRAAYE 5 FRANKFURT AM MAIN 60313 GERMANY |
| IOANA MARINCA | 5 CASTLE PARK DOORADOYLE,LIMRCK IRELAND |
| IOANA MARINCA | 5 CASTLE PARK DOORADOYLE,LIMRCK 0 IRELAND |
| IOANA MARINCA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| IOANA MARINCA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IOANA NISTOREANU | FLAT 48 RENNIE COURT 11 UPPER GROUND LONDON SE1 9LP UNITED KINGDOM |
| IOANNIS IOANNOU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IOANNIS IOANNOU | FLAT 3 38 ARUNDEL GARDENS LONDON W11 2LB UNITED KINGDOM |
| IOANNIS KATSARAKIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IOANNOU, IOANNIS | 1 WATERDEN COURT QUEENSDALE PLACE LONDON W11 4SQ UNITED KINGDOM |
| IOANNOU, STEVEN | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030 |
| IOANNOU,IOANNIS | 1 WATERDEN COURT QUEENSDALE PLACE LONDON, GT LON W11 4SQ UNITED KINGDOM |
| IOF FORESTERS | ATTN: CHUN WONG 789 DON MILLS ROAD TORONTO ON M3C 1T9 CANADA |
| IOFFE, LEO | 3935 BLACKSTONE AVENUE APT. 12C BRONX NY 10471 |
| IOLANDA GARCIA VASCONCELOS | RUA LOURENCO PIRES DE TAVORA NO35 - 1ODTO ALMADA 280-0157 PORTUGAL |
| ION EXCHANGE (INDIA) LTD | ION HOUSE, 1ST FLOOR PLOT NO 2,SECTOR-18, VASHI, NAVI MUMBAI MH 400705 INDIA |
| ION EXCHANGE SERVICES LTD - MUMBAI | TIECICON HOUSE JACOB CIRCLE MUMBAI, MAHARASHTRA INDIA |
| ION EXCHANGE SERVICES LTD - MUMBAI | PLOT NO 47, SECTOR 13 NEXT TO BANK OF INDIA RESIDENTIAL COMPLEX,URAN PHATA, NERUL NAVI MUMBAI MH 400706 INDIA |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE HERBERT PARK LANE BALLSBRIDGE DUBLIN IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE HERBERT PARK LANE BALLSBRIDGE DUBLIN4 IRELAND |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE HERBERT PARK LANE BALLSBRIDGE DUBLIN DUBLIN4 IRELAND |

| Claim Name | Address Information |
|---|---|
| ION TRADING IRELAND LTD | 6TH FL, EMBASSY HOUSE HERBERT PARK LANE BALLSBRIDGE,DUBLIN 4 IRELAND IRELAND |
| ION TRADING SOFTWARE SOLUTIONS LTD. | 570 LEXINGTON AVENUE NEW YORK NY 10022 |
| IONA COLLEGE | 715 NORTH AVENUE NEW ROCHELLE NY 10801 |
| IONA PREPARATORY SCHOOL | 255 WILMONT ROAD NEW ROCHELLE NY 10156 |
| IONA TECHNOLOGIES INC. | THE IONA BUILDING SHELLBOURNE ROAD BALLSBRIDGE DUBLIN 4  IRELAND |
| IONA TECHNOLOGIES INC. | ATTN:LEGAL DEPARTMENT 60 ABERDEEN AVENUE CAMBRIDGE MA 02138 |
| IONA TECHNOLOGIES INC. | PO BOX 846040 BOSTON MA 02284-6040 |
| IONA TECHNOLOGIES INC. | 200 WEST STREET WALTHAM MA 02451 |
| IONA TECHNOLOGIES UK LTD | 125 WHARFEDALE ROAD WINNERSH TRIANGLE WOKINGHAM WOKINGHAM RG41 5RB UNITED KINGDOM |
| IONESCU, FLORIN | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MARIOARA | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MIHAI | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU,MARIA VASILICA | ROOM BB1 MAX RAYNE HOUSE IFOR EVANS HALL LONDON, GT LON NW1 9HZ UNITED KINGDOM |
| IONIC CAPITAL MASTER FUND LTD | ATTN: OPERATIONS; GENERAL COUNSEL C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| IONIC CAPITAL PARTNERS, LP | 366 MADISON AVENUE, 9TH FLOOR ATTN:  DANIEL AHARON NEW YORK NY 10017 |
| IONIC CAPITALA/C ICM BUSINESS TRUST | ATTN:OPERATIONS ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| IONIDEA INFOTECH PVT LTD | 38-40 EXPORT PROMOTION INDUSTRIAL PARK WHITEFIELD BANGALORE KA INDIA |
| IONUT DOGAREL | 6-17-1-1003 NISHI-KASAI EDOGAWA-KU TOUKYOU-TO 134-0088 JAPAN |
| IONUT DOGAREL | 6-17-1-1003 NISHI-KASAI EDOGAWA-KU 134-0088 JAPAN |
| IONUT DOGAREL | 6-17-1-1003 NISHI-KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| IOR GROUP LIMITED | OTTERMAN HOUSE 12 PETERSHAM ROAD RICHMOND TW10 6UW UK |
| IOR GROUP LIMITED | OTTERMAN HOUSE 12 PETERSHAM ROAD RICHMOND, SURREY TW10 6UW UNITED KINGDOM |
| IOR GROUP LIMITED | 98 KEW ROAD RICHMOND TW9 2PQ UNITED KINGDOM |
| IORFINO,SUZANNE | 11/8-12 KOORABEL AVE GYMEA, NSW 2227 AUSTRALIA |
| IORI OKAMOTO | TOKYO TOKYO 13 JAPAN |
| IORIO, JOHN R | 467 BEACH RD STATEN ISLAND NY 10312-5121 |
| IORIO, TINO P | 69-22 67TH STREET GLENDALE NY 11385 |
| IORIO,GERALD P. | 30 PARK AVE NORTH ARLINGTON NJ 07031 |
| IORIZZO, BRAD | 111 CENTER AVE. CHATHAM NJ 07928 |
| IOS RELOCATIONS | 429,ARUN CHAMBERS, 4TH FLOOR, NEXT TO A/C MARKET TARDEO, MUMBAI MH 400034 INDIA |
| IOSEMANTICS LLC | PO BOX 231 CONIFER CO 80433 |
| IOSEMANTICS LLC | 26697 PLEASANT PARK RD CONIFER CO 80433-7732 |
| IOSEMATICS, LLC | 26697 PLEASANT PARK RD |
| IOSEMATICS, LLC | PO BOX 231 CONIFER CO 80433 |
| IOSIF ZIMAN | SHIBAURA 3-5-25-115 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| IOSIF ZIMAN | MIDORIGAOKA 2-20-21-202 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| IOSILEVICH, ALEX | 11 EAST 92ND STREET, #4F NEW YORK NY 10128 |
| IOTOV, MIHAIL | 250 PRIMROSE DR. SAN JOSE CA 95123 |
| IOULIA JOURAVLEVA | 300 N. STATE ST., #3202 CHICAGO IL 60610 |
| IOURI BERNADSKII | 169B LINN DRIVE VERONA NJ 07044 |
| IOVAN, LINDA S. | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| IOVINO, VINCENT | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| IOWA ASSOC OF STUDENT FINANCIAL AID | CHRISTINE DITTER DRAKE UNIVERSITY 2507 UNIVERSITY AVENUE DES MOINES IA 50311 |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 DES MOINES IA 50306 |
| IOWA DONOR NETWORK | 550 MADISON AVENUE NORTH LIBERTY IA 52317 |
| IOWA PEACE OFFICERS RET. SYS. | TREASURER OF STATE CAPITOL BUILDING DES MOINES IA 50319-0005 |

| Claim Name | Address Information |
|---|---|
| IOWA PUBLIC EMPLOYEES | RETIREMENT SYSTEM 7401 REGISTER DRIVE, BOX 9117 DES MOINES IA 50306-9117 |
| IOWA SECRETARY OF STATE | LUCAS BUILDING, 1ST FLOOR 321 E. 12TH STREET DES MOINES IA 50319 |
| IOWA SECURITIES BUREAU | 340 E. MAPLE STREET INSURANCE DIVISION DES MOINES IA 50319-0065 |
| IOWA STATE UNIVERSITY FOUNDATION | 2505 ELWOOD DRIVE AMES IA 50010-8644 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN:GENERAL COUNSEL IOWA TELECOMMUNICATIONS SERVICES, INC. 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | ATTN: GENERAL COUNSEL 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IP BLUE SOFTWARE SOLUTIONS | 111 TOWN SQUARE PLACE SUITE 540 JERSEY CITY NJ 07310 |
| IP BLUE SOFTWARE SOLUTIONS | 11 FLOOR 15 EAST 26TH STREET NEW YORK NY 10010 |
| IP BLUE SOFTWARE SOLUTIONS, LLC | 111 TOWN SQUARE PLACE SUITE 540 JERSEY CITY 07310 |
| IP BLUE SOFTWARE SOLUTIONS, LLC | 15 EAST 26TH STREET 11TH FLOOR NEW YORK NY 10010 |
| IP MANAGEMENT SERVICES LTD | FIDELITY 25 CANNON STREET LONDON EC4M 5TA UNITED KINGDOM |
| IP PUI YIN AMY & FUNG CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| IP SKRIPKO ALEKSEY VYACHESLAVOVICH | 16/17-8, STAROSLOBODSKAYA ULITSA MOSCOW 107113 RUSSIAN FEDERATION |
| IP, CHUN CHUNG BENJ | 8A SOARES AVENUE, 18/F HOMANTIN KOWLOON, HONG KONG CHINA |
| IP, KIM P | 124 WEST 60TH STREET APT. 18E NEW YORK NY 10023 |
| IP, LOI YAN CINDY | 47C  TOWER 4 LA C ITE NOBLE TSEUNG KWAN O CHINA |
| IP, MARTINE S | 41 AVE BERNARDIN DE ST PIERRE QUATRE BORNES MAURITIUS |
| IP, WING HANG | FLAT 6E, CARMEL-ON-THE-HILL 9 CARMEL VILLAGE STREET HOMANTIN HONG KONG HONG KONG |
| IP,ALEXANDER C. | 2237 16TH AVENUE SAN FRANCISCO CA 94116 |
| IP,CHUN CHUNG BENJAMIN | 8A SOARES AVENUE, 18/F HOMANTIN KOWLOON, HONG KONG CHINA |
| IP,WING HANG | FLAT 6E, CARMEL-ON-THE-HILL 9 CARMEL VILLAGE STREET HOMANTIN HONG KONG CHINA |
| IPAA EDUCATIONAL FOUNDATION | 1201 15TH STREET NW SUITE 300 WASHINGTON DC 20005 |
| IPAC INVESTMENT SERVICES | ATTN: NURTEN CETIN 225 GEORGE STREET LEVEL 31 GROSVENOR PLACE SYDNEY, NSW 2000 AUSTRALIA |
| IPAC SPECIALIST INVESTMENT STRATEGIES - | ALTERNATIVE INCOME STRATEGY NO 1 ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IPARRAGUIRRE,JAY L | 4009 BRUSH CREEK DRIVE PITTSBURG CA 94565 |
| IPASS INC | 3800 BRIDGE PARKWAY REDWOOD SHORES CA 94065 |
| IPC | HARBORSIDE FINANCIAL CENTER PLAZA 10 3 SECOND STREET, 15TH FLOOR 1500 PLAZA 10 JERSEY CITY NJ 07311 |
| IPC | 88 PINE STREET - 9TH FLOOR ATTN:  VICTOR OCHOA NEW YORK NY 10005 |
| IPC | P.O. BOX 26644 NEW YORK NY 10087-6644 |
| IPC INFORMATION SYSTEMS | HARBORSIDE FINANCIAL CENTER PLAZA 10 2 SECOND STREET, 15TH FLOOR 1500 PLAZA 10 JERSEY CITY NJ 07311 |
| IPC INFORMATION SYSTEMS (JAPAN) K.K. | 3F OTEMACHI TATEMONO KAMIYACHO BLDG 5-12-13 TORANOMON,MINATO-KU TOKYO JAPAN |
| IPC INFORMATION SYSTEMS (JAPAN) K.K. | 3F OTEMACHI TATEMONO KAMIYACHO BLDG 5-12-13 TORANOMON MINATO-KU TOKYO 13 JAPAN |
| IPC INFORMATION SYSTEMS (SINGAPORE) PTE | 80 RAFFLES PLACE #23-1 UOB PLAZA 1 SINGAPORE 048624 SINGAPORE |
| IPC INFORMATION SYSTEMS CANADA, INC. | P.O. BOX 3524 STATION "A TORONTO, ONTARIO M5W 3G4 CANADA |
| IPC INFORMATION SYSTEMS INC. | P.O. BOX 26644 NEW YORK NY 10087 |
| IPC INFORMATION SYSTEMS INC. | P.O. BOX 26644 NEW YORK NY 10087 |
| IPC INFORMATION SYSTEMS INC. | P.O. BOX 030116 NEW YORK NY 10087-0116 |
| IPC NETWORK SERVICES ASIA LTD. | LEVEL 35 60 MARGARET STREET SYDNEY, NSW 2000 AUSTRALIA |
| IPC NETWORK SERVICES INC. | 1 STATE STREET, 12TH FLOOR, NEW YORK NY 10004 |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE 67-73 WORSHIP STREET LONDON EC2A 2DZ UK |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE 67-73 WORSHIP STREET LONDON EC2A 2DU UNITED KINGDOM |
| IPC NETWORK SERVICES LIMITED | TOWER HOUSE 67-73 WORSHIP STREET LONDON EC2A 2DZ UNITED KINGDOM |
| IPC NETWORK SERVICES LIMITED | BUCKLERSBURY SOUTH 83 CANNON STREET LONDON EC4N 8EL UNITED KINGDOM |
| IPC NETWORK SERVICES, LTD. | 67-73 WORSHIP STREET LONDON EC2A 2DZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IPC NETWORK SERVICES, LTD. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER & DEUTSCH LLP 550 FIFTH AVENUE NEW YORK NY 10110 |
| IPC SYSTEMS, INC. | HARBORSIDE FINANCIAL CENTER PLAZA 10 3 SECOND STREET 15TH FLR 1500 PLAZA 10 JERSEY CITY NJ 07311 |
| IPC SYSTEMS, INC. | P.O. BOX 030116 NEW YORK NY 10087-0116 |
| IPC SYSTEMS, INC. | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER & DEUTSCH LLP 550 FIFTH AVENUE NEW YORK NY 10110 |
| IPC SYSTEMS, INC. | F/K/A IPC INFO SYSTEMS, INC. PAUL DEFILIPPO, WOLLMUTH MAHER & DEUTSCH 550 FIFTH AVENUE NEW YORK NY 10110 |
| IPC SYSTEMS, INC. F/K/A IPC | ATTN:PAUL R. DEFILIPPO, WOLLMUTH MAHER & DEUTSCH LLP 550 FIFTH AVENUE NEW YORK NY 10110 |
| IPD ANALYTICS, LLC | 1170 KANE CONCOURSE, SUITE 300 BAY HARBOR ISLAND FL 33154 |
| IPD INVESTMENT PROPERTY GMBH | WILHELMSTRASE 12 WIESBADEN 65185 GERMANY |
| IPE INTERNATIONAL PUBLISHERS LTD | 320 GREAT GUILDFORD HOUSE 30 GREAT GUILDFORD STREET LONDON SE1 0HS UNITED KINGDOM |
| IPE INVESTMENT & PENSIONS EUROPE | 320 GREAT GUILDFORD HOUSE 30 GREAT GUILDFORD STREET LONDON SE1OHS UK |
| IPE INVESTMENT & PENSIONS EUROPE | 320 GREAT GUILDFORD HOUSE 30 GREAT GUILDFORD STREET LONDON SE1OHS UNITED KINGDOM |
| IPE OF LONDON LIMITED | 1 ST KATHERINE'S WAY LONDON E1W 1UY UK |
| IPE OF LONDON LIMITED | 1 ST KATHERINE'S WAY LONDON E1W 1UY UNITED KINGDOM |
| IPE,PAUL | 02 02BANYAN, DARBY PARKS EXECUTIVE SUITE 12 ORANGE GROVE ROAD 258353 SINGAPORE |
| IPEX INC. | 156 W LIBERTY ST PLYMOUTH MI 481701315 |
| IPG GROUP LLC | 850 THIRD AVENUE NEW YORK NY 10022 |
| IPI SPA CAPITALE SOCIALE EURO | VIA BELIFORE 23C TURIN 10125 ITALY |
| IPI SPA CAPITALE SOCIALE EURO | VIA NIZZA 262/57, TORINO 10126 ITALY |
| IPOXSCHUTER L.L.C. | 141 W. JACKSON SUITE 1340A CHICAGO IL 60604 |
| IPPM EDUCATION LTD | PO BOX 13514 SHIRLEY SOLIHULL, WSTMID B90 9BP UNITED KINGDOM |
| IPPOLITI, JENNIFER | 131 UPPER PINEKILL ROAD WESTBROOKVILLE NY 12785 |
| IPPOLITO, EMELIA M | 24 HUDSON VIEW HILL OSSINING NY 10562 |
| IPPOLITO,LINDA LEE | 16018 E GEDDES LANE AURORA CO 80016 |
| IPROBE MULTILINGUAL SOLUTIONS INC | 5 WEST 36TH STREET SUITE 402 NEW YORK NY 10018 |
| IPS GROUP, INC. | 7402 HODGSON MEMORIAL DRIVE SUITE 100 SAVANNAH GA 31406 |
| IPS MUENCHEN EVENTS | GAUTINGER STR. 49 MUENCHEN BY 82061 GERMANY |
| IPS MUENCHEN EVENTS | IHRE ANSPRECHPARTNER: BEATRIX PROBST & TEAM GAUTINGER STR. 49 MÜNCHEN/NEURIED 82061 GERMANY |
| IPS TURIZM DANISMANLIK TASIMACILIK VE TI | VIDNEZADE MN. CAMI MEYDANI SK. DENIZ APT NO. 8 D:1,MACKA ISTANBUL TURKEY |
| IPUG | PO BOX 175 UPMINSTER RM14 1WD UK |
| IPUG | PO BOX 175 UPMINSTER RM14 1WD UNITED KINGDOM |
| IQ FINANCIAL SYSTEMS, INC. | ATTN: SUSAN SIMEK 130 LIBERTY ST., MS 2233 NEW YORK NY 10006 |
| IQ FINANCIAL SYSTEMS, INC. | ATTN: CORPORATE COUNSEL 130 LIBERTY ST., MS 2233 NEW YORK NY 10006 |
| IQ FINANCIAL SYSTEMS, INC. | 28 WEST 23RD STREET, 5TH FL NEW YORK NY 10010 |
| IQARA TELECOMS INDIA PVT LTD | GRD FLR BLDG NO 1C NIRLON COMPLEX OFF WESTERN EXPRESS HIGHWAY,GOREGAON (E) MUMBAI INDIA |
| IQARA TELECOMS INDIA PVT LTD | GRD FLR BLDG NO 1C, NIRLON COMPLEX OFF WESTERN EXPRESS HIGHWAY, GOREGAON (E) MUMBAI MH INDIA |
| IQBAL NASIM | 83 KENLEY ROAD MERTON PARK LONDON,ANT SW19 3DU UNITED KINGDOM |
| IQBAL SHAHUL HAMEED | 806 MORRIS TPKE APT 3J1 SHORT HILLS NJ 07078 |
| IQBAL, ASIF | 94 REDESDALE GARDENS MDDSX ISLEWORTH TW7 5JD UNITED KINGDOM |
| IQBAL, MAJEED | 14 DOLPHIN ROAD SPARKHILL WSTMID BIRMINGHAM B11 3LR UNITED KINGDOM |
| IQBAL, NAIEL | 3820 LOCUST WALK, BOX 785 PHILADELPHIA PA 19104 |

| Claim Name | Address Information |
|---|---|
| IQBAL, NAUMAN | 82-37 255TH STREET GLEN OAKS NY 11004 |
| IQBAL, OMAR MASROOR AH | FLAT 19 STRETFORD COURT 110 WORPLE ROAD WIMBLEDON SW19 4JB UNITED KINGDOM |
| IQBAL, SAMIRA | 2 CAMBRIDGE CLOSE WALTHAMSTOW LONDON E17 8LH UNITED KINGDOM |
| IQBAL, WASEEM | 466 TULIP AVE FLORAL PARK NY 11001 |
| IQBAL, WASEEM | 81-04 249TH STREET BELLEROSE NY 11426 |
| IQBAL,ASIF | 94 REDESDALE GARDENS ISLEWORTH, MDDSX TW7 5JD UNITED KINGDOM |
| IQBAL,MAJEED | 14 DOLPHIN ROAD SPARKHILL BIRMINGHAM, WSTMID B11 3LR UNITED KINGDOM |
| IQBAL,MUHAMMAD | 142 HIGHLAWN AVENUE, APT#2R BROOKLYN NY 11223 |
| IQBAL,OMAR MASROOR AHMAD | FLAT 19 STRETFORD COURT 110 WORPLE ROAD WIMBLEDON, GT LON SW19 4JB UNITED KINGDOM |
| IQBAL,SAMIRA | 2 CAMBRIDGE CLOSE WALTHAMSTOW LONDON, GT LON E17 8LH UNITED KINGDOM |
| IQBAL,SELINA AYSHEA | 19 TELFORD WAY HIGH WYCOMBE, BUCKS HP13 5EB UNITED KINGDOM |
| IQBAL,SHAHID | 102 GREEN STREET HIGH WYCOMBE, BUCKS HP11 2RE UNITED KINGDOM |
| IQBAL,SHAZIA | 2 CAMBRIDGE CLOSE WALTHAMSTOW, GT LON E178LH UNITED KINGDOM |
| IQBAL,SHAZIA | 45 BOOKER LANE HIGH WYCOMBE, BUCKS HP123UY UNITED KINGDOM |
| IQBAL,YASAR | 204 HUGHENDEN ROAD HIGH WYCOMBE, BUCKS HP13 5PD UNITED KINGDOM |
| IQPC LTD | ANCHOR HOUSE 15-19 BRITTEN STREET LONDON SW3 3QL UK |
| IQPC LTD | ANCHOR HOUSE 15-19 BRITTEN STREET LONDON SW3 3QL UNITED KINGDOM |
| IQTADAR,EHSAN | 322 BOARDWALK PLACE LONDON GT LON E14 5SH UNITED KINGDOM |
| IQUEST CONSULTANTS, PUNE | PRABHADEVI APTS, FLAT NO 2, NR NEW ENGLISH SCHOOL, BEHIND ABC FARMS OFF SALUNKE VIHAR RD KONDHA PUNE MH 411048 INDIA |
| IR JAPAN INC | AOYAMA BUILDING 11TH FLOOR 2-3 KITA-AOYAMA 1-CHOME MINATO-KU TOKYO 107-0061 JAPAN |
| IR JAPAN, INC. | 330 MADISON AVENUE - 9TH FLOOR NEW YORK NY 10017 |
| IR MOVING CONCEPTS PVT LTD | NO 1. (2ND FLOOR) 2D CROSS 3RD MAIN DOMLUR 2ND STAGE, INDIRA NAGAR BANGALORE KR 560071 INDIA |
| IRA CINI EQUITY HOLDINGS II, L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA CINI L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA D. GLICK | 2 SCENIC WAY SAN FRANCISCO CA 94121 |
| IRA FBO HUGH J. KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO JEFFREY E FETTERMAN | 308 FASHION CIRCLE NEWARK DE 19711-2426 |
| IRA FBO KARIN KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO LILLIAN F. FINKLER | LILLIAN F. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO RAJAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| IRA FBO STEVEN A. FINKLER | STEVEN A. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO SUMAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| IRA GOLDER | 519 W. 36TH ST. NEW YORK NY 10018 |
| IRA M WEIDHORN | 155 W. 68TH STREET APT. 1911 NEW YORK NY 10023 |
| IRA ROLLOVER OF WALTER DUFFY | 163 MANHATTAN AVENUE TUCKAHOE NY 10707 |
| IRA SMOOKLER | 3403 FAIRWAY RD OCEANSIDE NY 11572 |
| IRA SOHN RESEARCH CONFERENCE FOUNDATION | 590 MADISON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| IRA SOHN RESEARCH CONFERENCE FOUNDATION | C/O FIRST PROTOCOL 630 9TH AVENUE, SUITE 310 NEW YORK NY 10036 |
| IRA WURCEL | 124 WEST 78TH STREET APARTMENT 5 NEW YORK NY 10024 |
| IRA WURCEL | 175 BERGEN ST BROOKLYN NY 112172209 |
| IRADJ EL-QALQILI | 2405 SPRUCE STREET PHILADELPHIA PA 19103 |
| IRADJ EL-QALQILI | 2405 SPRUCE STREET PHILADELPHIA PA 19103 |
| IRAGORRI, JULIAN | PORTER HOUSE CONDOMINIUM 66 9TH AVENUE, APT 5E NEW YORK NY 10011 |
| IRALI, PAUL S | 7134 W. ARMITAGE AVENUE CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| IRANI, BENAIFER | BHOOMI PARK, PHASE 2 H1 - 904, 9TH FLOOR NEAR JANKALYAN NAGAR MARVE ROAD, MALAD(W), MH MUMBAI 400095 INDIA |
| IRANI, BERSAD | 17/15, PANTHAKY BAUG, 3RD FLOOR, OFF SIR M.V. ROAD, H. S. LANE, ANDHERI (E) MUMBAI 400069 INDIA |
| IRANI, NEVILLE | 3633 WANDERING TRAIL PLANO TX 75075 |
| IRANI, TANIA | 255 WARREN STREET SUITE 709 JERSEY CITY NJ 07302 |
| IRANI,BENAIFER | BHOOMI PARK, PHASE 2 H1 - 904, 9TH FLOOR NEAR JANKALYAN NAGAR, MARVE ROAD, MALAD(W), MUMBAI MH 400095 INDIA |
| IRATIKOM  S.L | MADRE VEDRUNA VITORIA 01008 SPAIN |
| IRC CO.,LTD. | 4-4-9 TAIKO NAKAMURA-KU NAGOYA-SHI 23 453-0801 JAPAN |
| IRC CONFERENCES | 23 HINTON ROAD BOURNEMOUTH BH1 2EF UK |
| IRC CONFERENCES | 23 HINTON ROAD BOURNEMOUTH BH1 2EF UNITED KINGDOM |
| IRCEM RETRAITE | 261, AVENUE DES NATIONS UNIES ROUBAIX 59100 FRANCE |
| IREALDO A. CIMITIER | 915 NW 1ST AVE APT H2709 MIAMI FL 33136 |
| IREALDO A. CIMITIER | 17 NW 73RD ST PLANTATION FL 33313 |
| IRELAND ACTING THROUGH THE NATIONAL TREASURY MANAG | NATIONAL TREASURY MANAGEMENT AGENCY TREASURY BUILDING GRAND CANAL STREET DUBLIN 2 IRELAND |
| IRELAND ACTING THROUGH THE NATIONAL TREASURY MANAG | CONSUL GENERAL DONAL HAMILL, PROCESS AGENT IRELAND HOUSE 345 PARK AVENUE, 17TH FLOOR NEW YORK NY 10154-0037 |
| IRELAND CHAMBER OF COMMERCE | 556 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| IRELAND CHAMBER OF COMMERCE | 145 WEST 45TH STREET SUITE 300 NEW YORK NY 10036-4008 |
| IRELAND, DONALD A | 170 SUNRISE DR PLATTSBURGH NY 12901 |
| IRELAND, DOUGLAS M. | 17 SIERRA AVENUE PIEDMONT CA 94611 |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 17 SIERRA AVENUE PIEDMONT CA 94611-3815 |
| IRELAND, SIMON JOHN | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| IRELAND,ROBERT | THE FARTHINGS 15 OXHAWTH CRESCENT PETTSWOOD, KENT BR2 8BJ UNITED KINGDOM |
| IRELAND,SIMON JOHN | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG, H HONG KONG |
| IRELAUNCH LLC | C/O CAROL COHEN 31 MONTVALE ROAD NEWTON MA 02459 |
| IRELAUNCH LLC | 31 MONTVALE ROAD NEWTON MA 02459 |
| IREM INCEKOY | 350 CIRCLE ROAD A 301 B STONY BROOK NY 11790 |
| IRENA C. ROSS | 16 CONSTANTINE PL. SUMMIT NJ 07901 |
| IRENA C. ROSS | 136 MYRTLE GRANDE DR CONWAY SC 29526-8844 |
| IRENA PANDA | 21-38 31ST STREET APT 4I ASTORIA NY 11105 |
| IRENA PANDA | 21-38 31ST STREET APT 4L ASTORIA NY 11105 |
| IRENE A ESTRADA | 3224 SAGEWOOD LANE CORONA CA 92882 |
| IRENE ANSERMET | BAHNHOFSTR. 11 WOLLERAU 8832 SWITZERLAND |
| IRENE ASHKENAZY | 404 EAST 76TH ST., #12D NEW YORK NY 10021 |
| IRENE CHEN | 25 MICHELLE WAY PINE BROOK NJ 07058 |
| IRENE DOMINGUEZ | 1513 11TH AVE SCOTTSBLUFF NE 693612611 |
| IRENE G EZAKI | 14418 GREENRIVER ROAD VICTORVILLE CA 92394 |
| IRENE HAYES WADLEY & SMYTHE | 30 EAST 30TH STREET NEW YORK NY 10016 |
| IRENE HAYES WADLEY & SMYTHE | PO BOX 4628 NEW YORK NY 10185-4628 |
| IRENE HAYES WADLEY & SMYTHE | PO BOX 4628 ROCKEFELLER CENTER STATION NEW YORK NY 10185-4628 |
| IRENE J KIM | 252 W 20TH ST APT 4C NEW YORK NY 100113528 |
| IRENE J KIM | 622 WEST 114TH ST. # 42 NEW YORK NY 10025 |
| IRENE KING | OIL ECONOMIC RESEARCH 425 EAST 79TH STREET 9N NEW YORK NY 10021-1020 |
| IRENE L FEASER | 5 NEWVILLE ROAD NEWBURG PA 17240 |
| IRENE OBIERO | 314 YORK ST # 2 JERSEY CITY NJ 07302-4011 |
| IRENE OU | 1224 HOPE ST UNIT 3 STAMFORD CT 06907 |
| IRENE OU | 24 WOODWARD AVE UNIT 7 NEW HAVEN CT 06512 |

| Claim Name | Address Information |
|---|---|
| IRENE R. SCOTT | 133 PASEO DEL MAR EL CAJON CA 92021 |
| IRENE SUK LING CHU | FLAT F, 23/F, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG |
| IRENE V. HALE | 626 RIVERSIDE DRIVE APT 23-I NEW YORK NY 10031 |
| IRENE W. TSE | 936 EIGHTH AVENUE APARTMENT 2F NEW YORK NY 10019 |
| IRENE W. TSE | 211 WEST 56TH STREET NEW YORK NY 10019 |
| IRENE W. TSE | 2400 CHESTNUT ST APT 1810 PHILADELPHIA PA 19103-4321 |
| IRENE WOON | APARTMENT KEYAKI 6 #102 5-24-18 KASUGACHO NERIMA-KU 13 179-0074 JAPAN |
| IRENE Y. CHEN | ARK TOWERS #E412 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| IRENEUS STANISLAWEK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| IRENEUS STANISLAWEK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IRENEUS STANISLAWEK | 103 DUNDEE WHARF, 100 COLT STREET LONDON E14 8AY UNITED KINGDOM |
| IRENEUS STANISLAWEK | OBERKASSELERSTRASSE 143 DUSSELDORF 40545 GERMANY |
| IRENEUS STANISLAWEK | OBERKASSELERSTRASSE 143 DUSSELDORF NW 40545 GERMANY |
| IRESS MARKET TECHNOLOGY LTD | LEVEL 18 385 BOURKE STREET MELBOURNE VIC AUSTRALIA 3000 AUSTRALIA |
| IRETO, LLC | 468 N. CAMDEN DRIVE SUITE 212 BEVERLY HILLS CA 90210 |
| IREVNA LIMITED | WINCHESTER HOUSE 259 269 OLD MARYLEBONE ROAD LONDON NW1 5RA UNITED KINGDOM |
| IRFAN ASMAL | 99 ROYAL CRESCENT NEWBURY PARK ILFORD ESSEX IG2 7JZ UNITED KINGDOM |
| IRFAN ASMAL | 99 ROYAL CRESCENT NEWBURY PARK ILFORD ESSEX,ANT IG2 7JZ UNITED KINGDOM |
| IRFAN ASMAL | 70 KEDLESTON ROAD EVINGTON LEICESTER,LEICS LE5 5HW UNITED KINGDOM |
| IRFAN MIAN | 64 MEDLAND HOUSE 11 BRANCH ROAD LONDON E14 7JT UNITED KINGDOM |
| IRFAN MIAN | 45A EXMOUTH MARKET LONDON EC1R 4QL UNITED KINGDOM |
| IRFAN MIAN | 21 AVENIDA PEARSON BARCELONA 08034 SPAIN |
| IRIA AMALIA FORMOSO | 18 GRAMERCY PARK SOUTH #502 NEW YORK NY 10003 |
| IRIA AMALIA FORMOSO | 225 RECTOR STREET APT #24H NEW YORK NY 10280-1116 |
| IRIARTE,JOE M. | 3097 MCGRANE COURT HERNDON VA 20171 |
| IRIDIAN ASSET MGMT LLC | A/C IRIDIAN OPPORTUNITY MASTER FUND LTD 276 POST ROAD WESTPORT CT 06880 |
| IRIDIAN OPPORTUNITY MASTER FUND LTD | LANE BUCKLAN IRIDIAN OPPORTUNITY MASTER FUND, LTD. C/O IRIDIAN ASSET MANAGEMENT LLC 276 POST ROAD WEST WESTPORT CT 06880 |
| IRINA BABUSHKINA | 223 LARCHMONT ACRES APT C LARCHMONT NY 10538-7303 |
| IRINA BURYAK | 128 QUEEN COURT HILLSDALE NJ 07642 |
| IRINA IVAN | FEDERAL 314 4400 MASSACHUSETTS AVENUE NW WASHINGTON DC WA 20160 |
| IRINA SHULMANOVICH | 30 W 60 ST APT. 7S NYC NY 10021 |
| IRINA SHULMANOVICH | 3310 NOSTRAND AVE APT. 311 BROOKLYN NY 11229 |
| IRINA SVISTUNOVA | 125 SCHROEDERS AVENUE APT 14A BROOKLYN, NY 11239 NY 11239 |
| IRIS CHEN | 25 UNION SQUARE WEST APT C3-10DA NEW YORK NY 10003 |
| IRIS COMPUTERS LTD | 144, LAXMI PLAZA LINK ROAD, ANDHERI(W) MUMBAI 400053 INDIA |
| IRIS DETERING | 25 BANK LONDON E14 5LE UNITED KINGDOM |
| IRIS DETERING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IRIS DETERING | BURG. DE KOOIMANWEG PURMEREND 1444 CD NETHERLANDS |
| IRIS DETERING | BURG. DE KOOIMANWEG BURG. DE KOOIMANWEG PURMEREND 1444 CD NETHERLANDS |
| IRIS HOUSE - A CENTER FOR WOMEN | MJ LUPTON C/O-CAP MKT RISK ADV, INC. 101 EAST 52ND STREET-30TH FLOOR NEW YORK NY 10022 |
| IRIS ISABEL DESIREE HINTERBERGER | KOHLHECKSTRASSE 11 WIESBADEN HE 65199 GERMANY |
| IRIS MARCELLA NEW | 120013 VALLEY HI DRIVE GERING NE 69341 |
| IRIS ORGANIZATION, LLC | 829 S. OAK PARK AVENUE SUITE 206 OAK PARK CA 60304 |
| IRIS ORGANIZATION, LLC | 829 S. OAK PARK AVENUE SUITE 206 OAK PARK IL 60304 |
| IRIS REPARATORY THEATRE COMPANY, INC. | 132 WEST 22ND STREET NEW YORK NY 10011 |
| IRIS SOFTWARE, INC | 200 METROPLEX DRIVE, SUITE #300 EDISON NJ 08817 |
| IRISAWA, RYOICHI | 2-14-1-305 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |

| Claim Name | Address Information |
|---|---|
| IRISAWA,RYOICHI | 2-14-1-305 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| IRISBEKOV, TALGAT | 304 PEYTON COURT APT # 1 CHARLOTTESVILLE VA 22903 |
| IRISBEKOV,TALGAT | 293 PEYTON CT APT B15 CHARLOTTESVLE VA 229035410 |
| IRISCUBESPA | VIA F FILZI 41 MILAN 20124 ITALY |
| IRISE | 2321 ROSECRANS AVE STE 4200 EL SEGUNDO CA 90245 |
| IRISE | DEPT LA 22474 PASADENA CA 91185-2474 |
| IRISH AVIATION AUTHORITY | AVIATION HOUSE HAWKINS STREET DUBLIN 2 IRELAND |
| IRISH LIFE & PERMANENT PLC | IRISH LIFE CENTRE LOWER ABBEY STREET DUBLIN IRELAND |
| IRISH LIFE & PERMANENT PLC | ATTN: TREASURY ADMINISTRATION CUSTOM HOUSE PLAZA 4 IFSC DUBLIN 1 IRELAND |
| IRISH LIFE & PERMANENT PLC | C/O CAPITAL HOME LOANS ADMIRAL HOUSE HARLINGTON WAY, FLEET HAMPSIRE GU13 8YA UNITED KINGDOM |
| IRISH MANAGED COMPANIES | GRAND CANAL HOUSE 1 UPPER GRAND CANAL STREET DUBLIN 4, IRELAND IRELAND |
| IRISH STOCK EXCHANGE LTD. | 2 COLLEGE GREEN C/O BANK OF IRELAND DUBLIN 2 IRELAND |
| IRISH STOCK EXCHANGE LTD. | 28, ANGLESEA STREET DUBLIN  2 IRELAND |
| IRISH TOURISM.COM LIMITED | THE OLD PRESBYTERY KILCOLMAN ARDAGH CO.LIMERICK IRELAND |
| IRIZARRY EDRIAN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| IRIZARRY EDRIAN | 1 POLICE PLAZA NEW YORK NY 10038 |
| IRIZARRY, SAMUEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| IRIZARRY, VANESSA R | 1700 HARDING PK BRONX NY 10473 |
| IRIZARRY,HECTOR E. | 842 PAMELA DR BENSENVILLE IL 60106 |
| IRJ AVIATION CAPITAL LTD | 252 PANAMOUNT HILL NW CALGARY ALBERTA CANADA T3K 5M3 CANADA |
| IRM SOLUTIONS LTD | 25 HESSEL STREET ALDGATE LONDON E13 9LR UNITED KINGDOM |
| IRM UK STRATEGIC IT TRAINING | BISHOPS WALK HOUSE 19-23 HIGH STREET PINNER - HA5 5PJ UK |
| IRM UK STRATEGIC IT TRAINING | BISHOPS WALK HOUSE 19-23 HIGH STREET PINNER - HA5 5PJ UNITED KINGDOM |
| IRMA COLOMBIN | 205 THIRD AVENUE APARTMENT 11K NEW YORK NY 10003 |
| IRMA COLOMBIN | 205 THIRD AVENUE APARTMENT 11K 205 THIRD AVENUE APT. 11/K NEW YORK NY 10003 |
| IRO NIKITOPOULOU | 260 GROVE END GARDENS 33 GROVE END ROAD NW8 9LU UNITED KINGDOM |
| IRON COUNTY BOARD OF REALTORS | 161 N. 700 W. CEDAR CITY UT 84720 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7129 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426 |
| IRON MOUNTAIN | PO BOX 915026 DALLAS TX 75391-5026 |
| IRON MOUNTAIN | PO BOX 601018 LOS ANGELES CA 90060 |
| IRON MOUNTAIN | P.O. BOX 601018 LOS ANGELES CA 90060-1018 |
| IRON MOUNTAIN | PO BOX 601002 PASADENA CA 91189-1002 |
| IRON MOUNTAIN | CAIROSTRAAT 1 XXX ROTTERDAM NETHERLANDS |
| IRON MOUNTAIN | ATTN:DAVID BALLA IRON MOUNTAIN RECORDS MANAGEMENT INC. 22 KIMBERLY ROAD EAST BURNSWICK NJ 08816 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426 |
| IRON MOUNTAIN | ATTN:FRANK MILLER 745 ATLANTIC AVE BOSTON MA 02111 |
| IRON MOUNTAIN | HEADQUARTERS 745 ATLANTIC AVE BOSTON MA 02111 |
| IRON MOUNTAIN | PO BOX 93607 ATLANTA GA 30377 |
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN | P.O. BOX 601002 LOS ANGELES CA 90060-1002 |
| IRON MOUNTAIN CANADA CORPORATION | PO BOX 3527 STATION A TORONTO ON M5W 3G4 CANADA |
| IRON MOUNTAIN DATA PROTECTION | P.O. BOX 915026 DALLAS TX 75391 |
| IRON MOUNTAIN DEUTSCHLAND M.I.L.L.GMBH | REIFENBERGER STR.1 HOFHEIM AM TAUNUS 65719 GERMANY |
| IRON MOUNTAIN DIGITAL ARCHIVES | 745 ATLANTIC AVENUE, 8TH FL BOSTON MA 20111 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN DIGITAL ARCHIVES | 745 ATLANTIC AVENUE, 8TH FL BOSTON MA 20111 |
| IRON MOUNTAIN ESPA-A, S.A. | TBC TBC TBC SPAIN |
| IRON MOUNTAIN ESPA-A, S.A. | POL IND EL CAMPILLO, S/N, LA BALASTERA VIZCAYA 48509 |
| IRON MOUNTAIN ESPAA`A, S.A. | POL IND EL CAMPILLO, S/N LA BALASTERA, VIZCAYA 48509 SPAIN |
| IRON MOUNTAIN ESPAA`A, S.A. | TBC TBC TBC SPAIN |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | P.O. BOX 601018 LOS ANGELES CA 90060-1018 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | P.O. BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | 745 ATLANTIC AVENUE 9TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | 2100 NORCROSS PARKWAY, SUITE 150 NORCROSS GA 30071 |
| IRON MOUNTAIN OSDP | PO BOX 27129 NEW YORK NY 10087-7129 |
| IRON MOUNTAIN OSDP | P.O BOX 601018 LOS ANGELES CA 90060-1018 |
| IRON MOUNTAIN RECORDS MANAGEMENT INC. | ATTN: DAVID BALLAI, VP, OPERATIONS MID-ATLANTIC SOUTH 22 KIMBERLY RD EAST BRUNSWICK NJ 08816 |
| IRON MOUNTAIN UK LTD | WHITELAW HOUSE ALDERSTONE HOUSE BUSINESS PARK MCMILLAN RD LIVINGSTON EH54 7DF UK |
| IRON MOUNTAIN UK LTD | WHITELAW HOUSE ALDERSTONE HOUSE BUSINESS PARK MCMILLAN RD LIVINGSTON EH54 7DF UNITED KINGDOM |
| IRON MOUNTAIN UK LTD | 114/118 SOUTHWARK BRIDGE ROAD LONDON SE1OEP UNITED KINGDOM |
| IRON RUN CONSULTING LLC | PO BOX 145 DURHAM PA 18039 |
| IRON RUN CONSULTING LLC | 119 OLD PHILADELPHIA ROAD BOX 145 DURHAM PA 18039 |
| IRON STRATEGIC INCOME FUNDIRON INCOME | 630 DUNDEE RD STE 200 IIIIX PORTFOLIO MANAGER 2 NORTHFIELD PLAZA, SUITE 250 NORTHBROOK IL 600622765 |
| IRON WORKERS DISTRICT COUNCIL OF THE | INTERNATIONAL ASSOCIATION OF BRIDGE, STRUCTURAL, ORNAMENTAL, AND REINF 1750 NEW YORK AVENUE NW SUITE 400 WASHINGTON DC 20006 |
| IRON WORKERS DISTRICT COUNCIL OF THE | 2181 TOWER DRIVE SUITE A DENHAM SPRINGS LA 70726 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| IRONBRIDGE MOUNTAIN COTTAGES | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE PROPERTY OWNERS' AS | C/O CRYSTAL PROPERTY MGMT. 1512 GRAND AVE., SUITE 109 GLENWOOD SPRINGS CO 81601 |
| IRONPORT SYTEMS, INC. | 1100 GRUNDY LANE SUITE 100 SAN BRUNO CA 94066 |
| IRONS, MALLORY | 308 HILLSIDE ST MILTON MA 02186 |
| IRONS,LYRIS | 4 HULLS VIEW WATER LANE HITCHIN, HERTSFORDSHIRE SG5 1TX UNITED KINGDOM |
| IRONS,LYRIS | 4 HULLS VIEW WATER LANE HITCHIN, HERTS SG5 1TX UNITED KINGDOM |
| IRONSHORE INSURANCE LTD. | SWAN BLDG. 26 VICTORIA STREET ATTN:ROD TODD, POL:007EP0701001 HAMILTON BERMUDA |
| IRONWOOD INVESTMENT MANAGEMENT LLC | 21 CUSTOM HOUSE STREET SUITE 240 BOSTON MA 02110 |
| IRONWOOD MANUFACTURING FUND, LP | 420 LEXINGTON AVE. SUITE 2650, ATTN:  SANDY SHAFFER NEW YORK NY 10170 |
| IRRERA, J | 1719 2ND ST NEW ORLEANS LA 70113 |
| IRRIGATION TECHNOLOGIES, INC. | 10395 W. OTTAWA AVE. LITTLETON CO 80127 |
| IRS | ACS SUPPORT - STOP 5050 PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRS/ACS | INTERNAL REVENUE SERVICE KANSAS CITY MO 64999 |
| IRS/AUTOMATED COLLECTION SERVICE | PO BOX 24017 FRESNO CA 93776 |
| IRSHAD ALI CHOWDHARY | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD THANE THANE THANE (W) MUMBAI 400604 INDIA |
| IRSHAD ALI CHOWDHARY | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD  WAGLE ESTATE THANE THANE |

| Claim Name | Address Information |
|---|---|
| IRSHAD ALI CHOWDHARY | (W) MUMBAI 400604 INDIA |
| IRUMBO MATEENE | 417 W. ROSCOE APT #403 CHCIAGO IL 606 |
| IRUMBO MATEENE | 417 W. ROSCOE APT #403 CHICAGO IL 606 |
| IRVINE COMPANY | 630 NEWPORT CENTER DRIVE DEPT 2977 LOS ANGELES CA 90084-2977 |
| IRVINE COMPANY | D.B.A. FOUR SEASONS HOTEL 690 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| IRVINE COMPANY, LLC | DEPARTMENT #6315 LOS ANGELES CA 90084-6315 |
| IRVINE COMPANY, LLC | 18500 VON KARMAN AVENUE SUITE #120 IRVINE CA 92612 |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 1111 INNOVATION DRIVE IRVINE CA 92617 |
| IRVINE POLICY DEPARTMENT | REGULATORY AFFAIRS UNIT ONE CIVIC CENTER PLAZA IRVINE CA 92623 |
| IRVINE TECHNOLOGY | 201 E. SANDPOINTE SUITE 110 SANTA ANA CA 92707 |
| IRVING BERLIN, INC. | PO BOX 3620908 NEW YORK NY 101290908 |
| IRVING LEVIN ASSOCIATES | 268 1/2 MAIN STREET NORWALK CT 06851 |
| IRVING R CORUJO | 5 FAIRVIEW LANE HAZLET NJ 07730 |
| IRVING, JAMES | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| IRVING, MICHAEL A | 75 HILLS DRIVE BELLE MEAD NJ 08502-4226 |
| IRVING,JAMES | 1 AVERY AVENUE DOWNLEY HIGH WYCOMBE, BUCKS HP13 5UE UNITED KINGDOM |
| IRWAN SUTANTO | 3-6-5-507 HISAMOTO, TAKATSU-KU KAWASAKI-SHI KANAGAWA 213-0011 JAPAN |
| IRWAN WIDARTO | BY HAND UNITED KINGDOM |
| IRWAN WIDARTO | 54 MILLIGAN STREET LONDON E14 8AU UNITED KINGDOM |
| IRWAN WIDARTO | 16 DAPHNE STREET LONDON SW18 2BL UNITED KINGDOM |
| IRWAN, ROBERT | 3131 WALNUT STREET APT #618 PHILADELPHIA PA 19104 |
| IRWAN, ROBERT | JL KEMUNING 42 SURABAYA 60272 INDONESIA |
| IRWAN,ROBERT | 34027 ALTA LOMA DR FARMINGTON MI 483354109 |
| IRWIN EDWARDS RECRUITERS INC | 420 JERICHO TURNPIKE, SUITE 321 JERICHO NY 11753 |
| IRWIN TEPPER ASSOCIATES INC | ONE GATEWAY CENTER, SUITE 815 NEWTON MA 02458-2802 |
| IRWIN, JENNIFER | 209 BRUSHY RIDGE ROAD NEW CANAAN CT 06840 |
| IRWIN, PETER CHARLES | 155 N. HARBOR DRIVE #614 CHICAGO IL 60601 |
| IRWIN,CHRIS | 4 HOLBEACH HOUSE 24-25 NASSAU ST LONDON, GT LON W1W 7AQ UNITED KINGDOM |
| IRWIN-O'LOUGHLIN, NAOISE | 2411 MCKINLEY AVENUE BERKELEY CA 94703 |
| IRWINMITCHELL SOLICITORS | 123 ELDERSLIE STREET GLASGOW G3 7AR UK |
| IRWINMITCHELL SOLICITORS | 123 ELDERSLIE STREET GLASGOW G3 7AR UNITED KINGDOM |
| IRYO FUKUSHI KEIEI SHINSA KIKO | 1-24-1 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| IS BANK - IS INVESTMENT SECURITIES | IS KULELERI KULE:2 KAT:13, 4. LEVENT ISTANBUL 34330 TURKEY |
| IS GYO A.S. & EIS A.S. | IS KULELERI KULE 2 KAT 9 4. LEVENT ISTANBUL 34330 TURKEY |
| ISA,YUKO | 1-19-31 TERAYA, TSURUMIKU YOKOHAMASHI 14 230-0015 JAPAN |
| ISAAC DAVIES | #3829 FOUR SEASONS HOTEL 8 FINANCE STREET HONG KONG HONG KONG |
| ISAAC DAVIES | NEW CITY RESIDENCE #1105 6-10-9 MINAMI AOYOMA MINATO-KU 13 107-0062 JAPAN |
| ISAAC, HASHEUS | 115 LONGWOOD AVENUE BROCKTON MA 02301 |
| ISAAC, NICOLE | SASADA HOUSE B 3-33-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| ISAAC,ANDREW | 548 E 82ND ST APT 6B NEW YORK NY 10028-7174 |
| ISAAC,HOSHEUS D. | 856 LINCOLN PL APT 4 BROOKLYN NY 112164390 |
| ISAAC,NICOLE | SASADA HOUSE B 3-33-3 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| ISAAC,PAUL | 13 BOOKER LANE HIGH WYCOMBE, BUCKS HP12 3UZ UNITED KINGDOM |
| ISAACMAN, CARRIE EDEL | 75 PARK TERRACE EAST #22D NEW YORK NY 10034 |
| ISAACS, GARY | 7 GROVE STREET 2ND FLOOR CRANFORD NJ 07016 |
| ISAACS, JEREMY M. | THE LIMES HIGHWOOD HILL LONDON NW74HP UNITED KINGDOM |
| ISAACS, LISA | 34 YARMOUTH RD WELLESLEY MA 02481 |
| ISAACS,APRIL N. | 2608 HARRISON HILLS DRIVE BOISE ID 83702 |

| Claim Name | Address Information |
|---|---|
| ISAACS,JEREMY M. | THE LIMES HIGHWOOD HILL LONDON, GT LON NW74HP UNITED KINGDOM |
| ISABEL ALEXANDRA DE SOUSA CABRITA | RUA VASCO DA GAMA N.AŞ 5 3.AŞ BARREIRO 283-0365 PORTUGAL |
| ISABEL DE DIOS GONZALEZ | MOZART 7 - 8-1 MADRID 28008 SPAIN |
| ISABEL E PAVANELLI-MARCH | 23 CLAY PITS WAY BRAINTREE,ESSEX CM7 3LA UNITED KINGDOM |
| ISABEL FALCAŒO MENDES | AV. MESTRE LIMA DE FREITAS N.AŞ 48 2.AŞ C SETUBAL 291-0876 PORTUGAL |
| ISABEL GUAJARDO | GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER J. GARY GWILLIAM AND RANDALL E. STRAUSS 199 HARRISON STREET SUITE 1600 OAKLAND CA 94612-3528 |
| ISABEL GUAJARDO | 943 DONDRA WAY SACRAMENTO CA 95838 |
| ISABEL GUAJARDO | 1142 GREENLEA AVE SACRAMENTO CA 95838 |
| ISABEL GUAJARDO | 672 TAILWIND DR SACRAMENTO CA 95838 |
| ISABEL MAGGIE CRUZ | 3750 HUDSON MANOR TERRACE APT. 1-EW RIVERDALE NY 10463 |
| ISABEL SANCHEZ | 49 FAIRMOUNT ROAD BRIXTON SW2 2BJ UNITED KINGDOM |
| ISABELL, MICHAEL L | 2442 5TH AVE SCOTTSBLUFF NE 69361 |
| ISABELL,ANN L. | 2442 5TH AVENUE SCOTTSBLUFF NE 69361 |
| ISABELL,MICHAEL LEE | 2442 5TH AVE SCOTTSBLUFF NE 69361 |
| ISABELLA DE MATTIA | VIALE 4 NOVEMBRE NO 35 TREVISO 31100 ITALY |
| ISABELLE HU | XXX NY |
| ISABELLE MEGNIN | GROSSE BOCKENHEIMER STRAE 29 FRANKFURT HE 60313 GERMANY |
| ISABELLE MEGNIN | GROSSE BOCKENHEIMER STRAAYE 29 FRANKFURT HE 60313 GERMANY |
| ISABELLE MEGNIN | GROSSE BOCKENHEIMER STRASSE 29 FRANKFURT HE 60313 GERMANY |
| ISABELLE V. FORT | 6332 RUTGERS AVE HOUSTON TX 770053318 |
| ISACOVICI, MIHAI | VILLA DOR, #1001, 3-4-2 UENO 13 TAITO-KU 110-0005 JAPAN |
| ISACOVICI,MIHAI | VILLA DOR, #1001, 3-4-2 UENO TAITO-KU 13 110-0005 JAPAN |
| ISAIAS SZNIFER | 20 WEST ST APT 21K NEW YORK NY 100041213 |
| ISAIAS SZNIFER | 347 WEST 55TH STREET APARTMENT 2A NEW YORK NY 10019 |
| ISAIAS SZNIFER | 1725 ORRINGTON AVENUE APARTMENT 319 EVANSTON IL 60201 |
| ISAK, OMER | 59 SOUTH PASSAIC AVENUE CHATHAM NJ 07928 |
| ISAKOV, OLEG | 135 WEED AVENUE STATEN ISLAND NY 10306 |
| ISAKOV, VLADIMIR | MB# 2353 BRANDEIS UNIVERSITY 415 SOUTH STREET WALTHAM MA 02454-9239 |
| ISANA ENDO | FLOOR 8, FLAT F PALATIAL CREST SEYMOUR ROAD NUMBER 3 HONG KONG HONG KONG |
| ISANA ENDO | 3-5-28-812 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ISANA ENDO | #D 1102, 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ISANA ENDO | 3-5-5-1202 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| ISAO OGAWA | 3-7-406 KANDA-OGAWA-MACHI CHIYODA-KU 13 101-0052 JAPAN |
| ISAO OGAWA | 3-1-19-203 MEGURO MEGURO-KU 153-0063 JAPAN |
| ISAO OGAWA | 3-1-19-203 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| ISAZA, JUAN C | 1352 64TH ST BROOKLYN NY 11219 |
| ISC 2 JAPAN | YANAGI BLDG 4F 3-1-26 ROPPONGI MINATO-KU JAPAN |
| ISC 2 JAPAN | YANAGI BLDG 4F 3-1-26 ROPPONGI MINATO-KU 13 JAPAN |
| ISC NETWORKS LIMITED | SOLAR HOUSE STUKELEY BUSINESS CENTRE HUNTTINGDON PE29 6EF UK |
| ISC NETWORKS LIMITED | SOLAR HOUSE STUKELEY BUSINESS CENTRE HUNTTINGDON PE29 6EF UNITED KINGDOM |
| ISC2 EUROPE | GOLDEN CROSS HOUSE 8 DUNCANNON STREET LONDON WC2N 4JF UNITED KINGDOM |
| ISCO KENCHIKU JIMUSHO | 3-39-8 SHOAN SUGINAMI-KU 167-0054 JAPAN |
| ISCO KENCHIKU JIMUSHO | 3-39-8 SHOAN SUGINAMI-KU 13 167-0054 JAPAN |
| ISDALE, M. HOLLY | 630 WINSFORD ROAD BRYN MAWR PA 19010 |
| ISE HOSPITALITY AG AND FIFA | BAHNHOFPLATZ 1 ZURICH CH8001 SWITZERLAND |
| ISE STOCK ECHANGE LLC | 60 BROAD ST NEW YORK NY 10004 |
| ISE STOCK ECHANGE LLC | 60 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| ISE-HOSPITALITY SALES GMBH IN | WALTER-VON-CRONBERG-PLATZ 6 FRANKFURT AM MAIN 60594 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| LIQUIDATIO | WALTER-VON-CRONBERG-PLATZ 6 FRANKFURT AM MAIN 60594 GERMANY |
| ISELIN, JAMES | 151 EAST 83RD STREET APT. 4H NEW YORK NY 10028 |
| ISENBERG, DEBRA E | 28 BELLEVUE AVENUE SUMMIT NJ 07901 |
| ISENBERG, WILLIAM | 37 WAYNE COURT FORT SALONGA NY 11768 |
| ISERN, RAUL | 5960 SW 85TH STREET SOUTH MIAMI FL 33143 |
| ISG ASIA JAPAN LIMITED | 2/F, LOY KRATHONG TORANOMON BLDG 4-1-9 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| ISG ASIA JAPAN LIMITED | 1A LORONG TELOK 049014 SINGAPORE |
| ISG FRANCE | 13 RUE SALOMON DE ROTHSCHILD SURESNES 92150 FRANCE |
| ISG FRANCE | 13 RUE SALOMON DE ROTHSCHILD SURESNES 92 92150 FRANCE |
| ISHA DOSHI | APT 64 MOORE HOUSE CANARY CENTRAL, CASSILIS ROAD LONDON E1H 9LN UNITED KINGDOM |
| ISHA DOSHI | 150 W 58TH STREET APT # 11B VAN DORN NEW YORK NY 10019 |
| ISHA DOSHI | BLK 27 MARINE CRESCENT #07-03 440027 SINGAPORE |
| ISHAAN POHOOMUL | 360 WEST 34TH STREET APARTMENT 6J NEW YORK NY 10001 |
| ISHAAN POHOOMUL | 135 WEST LORAIN STREET OCMR 1639 OBERLIN OH 44074 |
| ISHAAN POHOOMUL | OCMR 1639 135 WEST LORAIN STREET OBERLIN OH 44074 |
| ISHAN KAMDAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ISHAN KAMDAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ISHAN SAKSENA | 3 MARLBOROUGH 61 WALTON STREET LONDON SW3 2JU UNITED KINGDOM |
| ISHAN SAKSENA | 25 KINGS ROAD LONDON SW3 4RP UNITED KINGDOM |
| ISHAN SAKSENA | 322 WEST TH STREET APARTMENT 45 A NEW YORK NY 10019 |
| ISHAN SAKSENA | 350 WEST 55TH STREET APARTMENT 3 AE NEW YORK NY 10019 |
| ISHAN SAKSENA | 350 WEST 55TH STREET APARTMENT 3 E NEW YORK NY 10019 |
| ISHCHUK,OLEKSANDR | FLAT 216 MAURER COURT 2 JOHN HARRISON WAY LONDON SE100SX UNITED KINGDOM |
| ISHERWOOD, DAVID | 1000 CLOVE ROAD STATEN ISLAND NY 10301 |
| ISHIBASHI, RIE | 4-8-18 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| ISHIBASHI,RIE | 4-8-18 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| ISHIDA, CHRIS | 104 CONSELYEA ST BROOKLYN NY 11211-2302 |
| ISHIDA, CHRIS | MIYAKE HOMES #202 3-10-6-202 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| ISHIDA, MAI | 1-1425-1 SANNO-CHO, KAMIMARUKO, NAKAHARA-KU 14 KAWASAKI-SHI 211-0002 JAPAN |
| ISHIDA, MASATOSHI | 1/9/2007 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ISHIDA, SACHIKO | 1-27-16-503 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| ISHIDA,CHRIS | MIYAKE HOMES #202 3-10-6-202 EBISU-MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| ISHIDA,KAYOKO | 2651-10 SUGETA-CHO KANAGAWA-KU YOKOHAMA-SHI 14 221-0864 JAPAN |
| ISHIDA,MAI | 2-13-7-701 MITA MINATO-KU 13 108-0073 JAPAN |
| ISHIDA,MASATOSHI | 1-9-7 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| ISHIDA,SACHIKO | 1-27-16-503 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ISHIGAKI | NISHIKI CANAAN BLDG 4F 2-12-21 NISHIKI NAKA-KU NAGOYA-SHI 460-0003 JAPAN |
| ISHIGAKI | NISHIKI CANAAN BLDG 4F 2-12-21 NISHIKI NAKA-KU NAGOYA-SHI 23 460-0003 JAPAN |
| ISHIHARA, TAKESHI | 1-11-29-104 SETAGAYA SETAGAYA-KU 13 SETAGAYA-KU 154-0017 JAPAN |
| ISHIHARA,TAKESHI | 1-11-29-104 SETAGAYA SETAGAYA-KU 13 154-0017 JAPAN |
| ISHII FUDOSAN KANTEI JIMUSHO | IOSIS GARDEN #406 6-21-1 OHI,SHINAGAWA-KU TOKYO NA JAPAN |
| ISHII FUDOSAN KANTEI JIMUSHO | IOSIS GARDEN #406 6-21-1 OHI SHINAGAWA-KU TOKYO 13 NA JAPAN |
| ISHII TAEKO | LANDCROSS ICHIBANCHO 6F 13 ICHIBANCHO CHIYODA-KU 102-0082 JAPAN |
| ISHII TAEKO | LANDCROSS ICHIBANCHO 6F 13 ICHIBANCHO CHIYODA-KU 13 102-0082 JAPAN |
| ISHII, HIROYUKI | PARK TERRACE OUEN #608 9-6 SANBAN-CHO 13 CHIYODA-KU 102-0075 JAPAN |
| ISHII, RISA | 1-2-2-401 MIDORIGAOKA 12 YACHIYO-SHI 276-0049 JAPAN |
| ISHII, SAKAE | 1-17-3 SEIJO 13 SETAGAYA-KU 157-0066 JAPAN |
| ISHII, SEIGO | 3-19-23-504 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| ISHII,HIROYUKI | PARK TERRACE OUEN #608 9-6 SANBAN-CHO CHIYODA-KU 13 102-0075 JAPAN |
| ISHII,RISA | 1-2-2-401 MIDORIGAOKA YACHIYO-SHI 12 276-0049 JAPAN |
| ISHII,SACHI | 2-16-12-402 IWAMOTO-CHO CHIYODA-KU 13 101-0032 JAPAN |
| ISHII,SAKAE | 1-17-3 SEIJO SETAGAYA-KU 13 157-0066 JAPAN |
| ISHII,SEIGO | 3-19-23-504 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| ISHIKAWA, MARI | 2-30-12 OKUSAWA 13 SETAGAYA-KU 1580083 JAPAN |
| ISHIKAWA, SOICHIRO | LANDLEBEN B2, 2-12-15, DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| ISHIKAWA, TOMOYUKI | 2-6-3 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ISHIKAWA,KAZUTAKA | HARAIKATAMACHI 9 ICHIGAYA TOKYO APT 410 SHINJUKU-KU 13 162-0841 JAPAN |
| ISHIKAWA,MARI | 2-30-12 OKUSAWA SETAGAYA-KU 13 1580083 JAPAN |
| ISHIKAWA,RUMI | 3-10-1-702 HIGASHI-JYUJO KITA-KU 13 114-0001 JAPAN |
| ISHIKAWA, SAE | 370-29 YAMAGUCHI TOKOROZAWA-SHI 11 359-1145 JAPAN |
| ISHIKAWA,SOICHIRO | LANDLEBEN B2, 2-12-15, DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| ISHIKAWA,TOMOYUKI | 2-6-3 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| ISHIMARU DENKI | 1-9-14 SOTOKANDA CHIYODA-KU TOKYO 13 101-0021 JAPAN |
| ISHIMORI, MASARU | 3-20-23-303 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| ISHIMORI,MASARU | 3-20-23-303 NOZAWA SETAGAYA-KU 13 154-0003 JAPAN |
| ISHIZAKA, MAYUKO | 6-3-2, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ISHIZAKA,MAYUKO | 6-1-609, SHIROGANE-CHO SHINJYUKU-KU 13 JAPAN |
| ISHIZUKA, WAKANA | 1-2-15-205 OMORI-NAKA 13 OHTA-KU 143-0014 JAPAN |
| ISHIZUKA,WAKANA | 1-2-15-205 OMORI-NAKA OHTA-KU 13 143-0014 JAPAN |
| ISHTIYAQ AHMED | I-C/2, ABHINANDAN BLDG. BOMBAY TAXIMEN COLONY LBS MARG KURLA (WEST) MUMBAI MH 400070 INDIA |
| ISHU BANSAL | C |
| ISHVERLAL MADANLAL & CO. (P) LTD | WAKEFIELD HOUSE, SECOND FLOOR SPROTT ROAD, BALLARD ESTATE MUMBAI MH 400001 INDIA |
| ISI COMMERCIAL REFRIGERATION | PO BOX 569060 DALLAS TX 75356 |
| ISI EMERGING MARKETS INC | 225 PARK AVENUE SOUTH 6TH FLOOR NEW YORK NY 10003 |
| ISI GROUP INC | 40 W 57TH STREET 18TH FLOOR NEW YORK NY 10019 |
| ISI TELEMANAGEMENT SOLUTION INC. | 1051 PERIMETER DRIVE, STE 200 SCHAUMBURG IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS | 1051 PERIMETER DRIVE, STE 200 SCHAUMBURG IL 60173 |
| ISI, INC. | ATTN: MARGARET BEELER 535 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| ISIDE SRL | CORSO LODI 3 MILAN MI 20135 ITALY |
| ISILELI TUPOU MATAELE | PO BOX 1071 CARLSBAD CA 92018 |
| ISIS LIMITED | SUITE 7, BLANDEL BRIDGE HOUSE 56 SLOANE SQUARE LONDON SW1W 8AX UK |
| ISIS LIMITED | SUITE 7, BLANDEL BRIDGE HOUSE 56 SLOANE SQUARE LONDON SW1W 8AX UNITED KINGDOM |
| ISIS TELECOMMUNICATIONS MANAGMENT LTD | 95 - 98 WARWICK ROAD EALING LONDON W5 5PT UK |
| ISIS TELECOMMUNICATIONS MANAGMENT LTD | 95 - 98 WARWICK ROAD EALING LONDON W5 5PT UNITED KINGDOM |
| ISITC | FOR INST'L TRADE COMM 203 TOWNE CENTRE DRIVE HILLSBOROUGH NJ 08844-4693 |
| ISITC EUROPE | YEOMANS COOPERSALE STREET EPPING CM16 7QJ UK |
| ISITC EUROPE | YEOMANS COOPERSALE STREET EPPING, ESSEX CM16 7QJ UNITED KINGDOM |
| ISKANDER RAKHIMOV | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ISKANDER, ALINE | 21-71 34TH AVENUE APARTMENT 2A ASTORIA NY 11106 |
| ISKENDER ONLU | ALI KAYA SOK. POLCENTER NO: 4/20 LEVENT ISTANBUL TURKEY |
| ISKRIL, MATHEW | 51 WEST ST NORTHPORT NY 11768 |
| ISLAM,SHARIF | 17 VERNON AVENUE FREEZYWATER ENFIELD, GT LON EN3 6LF UNITED KINGDOM |
| ISLAMIC ELEMENTARY SCHOOL | PO BOX 99 SOUTH RICHMOND HILL NY 10024 |
| ISLAMIC RELIEF | 1919 MAGNOLIA BOULEVARD BURBANK CA 91506 |
| ISLAMIC RELIEF CAMPAIGNS | DONATIONS DEPT FREEPOST NAT14023 BIRMINGHAM B8 1BR UK |

| Claim Name | Address Information |
|---|---|
| ISLAMIC RELIEF CAMPAIGNS | DONATIONS DEPT FREEPOST NAT14023 BIRMINGHAM B8 1BR UNITED KINGDOM |
| ISLAND ALLIANCE, INC. | 408 ATLANTIC AVENUE SUITE 228 BOSTON MA 02110 |
| ISLAND ARCHITECTURAL WOODWORK INC. | 31-33 HOWARD PLACE RONKONKOMA NY 11779 |
| ISLAND CLEAN AIR, LLC. | 1050 BISHOP ST. SUITE 438 HONOLULU HI 96813 |
| ISLAND DEMO, INC. | 2769 KILIHAU STREET HONOLULU HI 96819 |
| ISLAND HARVEST | 199 SECOND STREET MINEOLA NY 11501 |
| ISLAND HOTEL | 690 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| ISLAND MEDICAL GROUP PC RETIREMENT TRUST | FBO IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| ISLAND, BELL T. | 20 EAST 16TH STREET SCOTTSBLUFF NE 69361 |
| ISLE OF DOGS COMMUNITY FOUNDATION | JACK DASH HOUSE 2 LAWN HOUSE CLOSE LONDON E14 9YQ UNITED KINGDOM |
| ISLEF, ADAM C F | 2 ELYSTAN PLACE LONDON SW3 3LF UNITED KINGDOM |
| ISLEF, ADAM C F | 2 ELYSTAN PLACE LONDON, GT LON SW3 3LF UNITED KINGDOM |
| ISLER & ISLER TRANPORTE | BUCKHAUSERSTRASSE 26 ZURICH SWITZERLAND   CH-8048 SWITZERLAND |
| ISLER & ISLER TRANPORTE | BUCKHAUSERSTRASSE 26 ZURICH CH-8048 SWITZERLAND |
| ISLES INC | 10 WOOD STREET TRENTON NJ 08618 |
| ISLES, PHILIP | 955 LEXINGTON AVE PENTHOUSE A NEW YORK NY 10021 |
| ISLES, PHILIP H | 955 LEXINGTON AVE PH A NEW YORK NY 10021 |
| ISLES, PHILIP H. | 955 LEXINGTON AVE PENTHOUSE A NEW YORK NY 10021 |
| ISLEWORTH COUNTRY CLUB INC | 6100 PAYNE STEWART DRIVE WINDMERE FL 34786 |
| ISLEY, JALYN | 10412 LOW RISE 10 ITHACA NY 14853 |
| ISLEY, JALYN NICHOLE | 15 CLIFF ST. APT. 2C NEW YORK NY 10038 |
| ISMAIL ORUJOV | 174 LEXINGTON AVENUE APARTMENT 2A NEW YORK NY 10016 |
| ISMAIL ORUJOV | 119 QUILLEN COURT APARTMENT 1214 STANFORD CA 94305 |
| ISMAIL, AARON | 516 9TH AVENUE APT. 2 NEW YORK NY 10018 |
| ISMAIL, SHAINNIF | 71 NEWTON STREET NEWARK, NOTTS NG24 1SU UNITED KINGDOM |
| ISMAILGECI, BESMIRA | 2986 BRIGGS AVE. APT. 3F BRONX NY 10458 |
| ISMAILI, MOHAMMAD A | 91 HARDING ROAD WYCKOFF NJ 07481-2730 |
| ISMAILI, ZHILA | 66 S.FRANKLIN TPKE APARTMENT 25 RAMSEY NJ 07446 |
| ISMAJLI, ARTAN | 677 CLARK AVENUE RIDGEFIELD NJ 07657 |
| ISMENIA MEJIA | 4329 BROADWAY APT 5J NEW YORK NY 10033 |
| ISO STRATEGIC SOLUTIONS, INC. | C.O INSURANCE SERVICES OFFICE, INC. 545 WASHINGTON BLVD., ACCTS. REC., 12-8 JERSEY CITY NJ 07310 |
| ISO STRATEGIC SOLUTIONS, INC. | ISO STRATEGIC SOLUTIONS, INC. IN CARE OF INSURANCE SERVICES OFFICE, INC. 545 WASHINGTON BLVD., ACCTS. REC., 12-8 JERSEY CITY NJ 07310 |
| ISOBE CHOSA JIMUSHO | SAITO #2 BLDG 17 SANEICHO SHINJUKU-KU TOKYO 13 160-0008 JAPAN |
| ISOBEL J BLACK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ISOLA AND ISOLA BARRISTERS AND SOLS | PORTLAND HOUSE GLACIS ROAD PO BOX 204 GIBRALTAR UK |
| ISOLA AND ISOLA BARRISTERS AND SOLS | PORTLAND HOUSE GLACIS ROAD PO BOX 204 GIBRALTAR UNITED KINGDOM |
| ISOLA, JESSE | HARVARD 11 PEABODY TERRACE CAMBRIDGE MA 02138 |
| ISOLA, JESSE D. | 400 WEST 55TH STREET APT. 16-C NEW YORK NY 10019 |
| ISOLANO, FRANK | 830 NW 86TH AVE APT 304 PLANTATION FL 33324 |
| ISOLFEU S.A. | 93 AV. DE CHATELAINE C.P. 205 CHATELAINE 1219 SWITZERLAND |
| ISOM, BILLIE J | 5027 BLANCHARD DRIVE DALLAS TX 75227 |
| ISOPI, ITALO V | 1090 CHURCHILL CIRCLE ROCHESTER MI 48307 |
| ISOURCE | LOGIX TECHNO PARK, TOWER B, 3RD FLOOR TAJ EXPRESS HIGHWAY, SECTOR 127, NOIDA UP 201301 INDIA |
| ISOURCE | A-5, SECTOR - 41 NOIDA UP 201303 INDIA |
| ISR SOLUTIONS | 350 SEVENTH AVENUE-#2003 NEW YORK NY 10001 |
| ISRAEL & SILBERMAN, PC | 15 WALNUT STREET SUITE 100 WELLESLEY MA 02481 |

| Claim Name | Address Information |
|---|---|
| ISRAEL A. ENGLANDER & CO., INC | 666 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10103 |
| ISRAEL CANCER ASSOCIATION USA | 525 S. FLAGLER DRIVE SUITE 202 WEST PALM BEACH FL 33401 |
| ISRAEL CHILDREN'S CANCER FOUNDATION, INC | 7 PENN PLAZA SUITE 1602 NEW YORK NY 10001 |
| ISRAEL DISCOUNT BANK | C/O ISREAL DISCOUNT BANK LTD. NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK | KEN WALTERS 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK | ATTN: MR. SHIMON EZRA, TREASURY - BACK OFFICE DEPARTMENT 38 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| ISRAEL DISCOUNT BANK LTD. | 27, YEHUDA HALEVI ST. TEL-AVIV 65782 ISRAEL |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN:FEDER HARRY ISRAEL DISCOUNT BANK OF NY 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN MICHAEL DERLE,  FIRST VP - TREASURY OPERATIONS 511 FIFTH AVE NEW YORK NY 10017 |
| ISRAEL ELECTRIC PENSION | ATTN:AARON ZITRIN, CEO CPY (CLAL PENSION OFFICES) SONOL TOWER, 6 FLOOR 52 MENACHEM BEGIN ROAD TEL AVIV 61092 ISRAEL |
| ISRAEL ESCAMILLA | 445 MARK DR GERING NE 694313832 |
| ISRAEL ESCAMILLA | 445 MARK DR GERING NE 69341-3832 |
| ISRAEL HERNANDEZ | 1700 CALIFORNIA STREET APT 604 SAN FRANCISCO CA 94109 |
| ISRAEL NEWS TODAY INTERNATIONAL | C/O TALESNICK 233 WEST 99TH STREET 3 D NEW YORK NY 10025 |
| ISRAEL RAMOS | 10823 S TWENTY MILE ROAD #103 PARKER CO 80134 |
| ISRAEL, LAWRENCE | 1920 GREENVIEW NORTHBROOK IL 60062 |
| ISRAEL,NAFTALI | 1659 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| ISRAELI, DANIEL E | 11 CRESTWOOD DRIVE WEST ORANGE NJ 07052-2003 |
| ISRAELI, YAEL | 244 W 72ND STREET APT 6D NEW YORK NY 10023 |
| ISRAELOV, RONI | 4246 MINNESOTA STREET PITTSBURGH PA 15217 |
| ISRAELOV,RONI | 50 FOREST STREET APT 1508 STAMFORD CT 06901 |
| ISRAILOV, ROMAN | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| ISRAILOV, ROMAN | 1 POLICE PLAZA NEW YORK NY 10038 |
| ISS | 2-8-4 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| ISS CONSULTING | NOHON SEILEI 1-BANCHO BLDG 7F 23-3 ICHOBAN-CHO CHIYODA-KU 13 102-0082 JAPAN |
| ISS CORPORATE SERVICES, INC. | 2101 GAITHER ROAD SUITE 200 ROCKVILLE MD 20850-4045 |
| ISS EUROPE LIMITED | 1 COMMODITY QUAY EAST SMITHFIELD LONDON EIW1AZ UNITED KINGDOM |
| ISS ISRAEL LTD. | 11 HOMA V'MIGDAL ST. TEL AVIV 67771 ISRAEL |
| ISS WATERERS LANDSCAPE | BRAMBLE LANE LONDON ROAD EAST AMERSHAM HP7 9DN UNITED KINGDOM |
| ISSA A. WILSON | 2617 FRANKLIN DR #2404 MESQUITE TX 75150 |
| ISSA, LLC | 415 MORNINGSIDE AVENUE LINDEN NJ 07036 |
| ISSA-EL-KHOURY,FARID | FLAT 10 192 QUEEN'S GATE LONDON, GT LON SW7 5EU UNITED KINGDOM |
| ISSEMBERT, JULIA | 3535 O ST NW WASHINGTON DC 20007 |
| ISSING, COREY | 10 HANOVER SQUARE APT. 21L NEW YORK NY 10005 |
| ISSING, ELISABETH | MARTIN ISSING BERNARDSTRASSE 47 OFFENBACH 63067 GERMANY |
| ISSOUF JILANY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ISSOUF JILANY | REDFERNS WESTO WN NEWTON ST CYRES EXETER EX5 5BR UNITED KINGDOM |
| ISTA MIELKE GMBH | LANGENBERG 25 21077 HAMBURG |
| ISTA MIELKE GMBH | LANGENBERG 25 HAMBURG 21077 GERMANY |
| ISTAR CHARITY FOUNDATION | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ISTAT FOUNDATION | 5517 TALON COURT FAIRFAX VA 22032-1737 |
| ISTEL, YVES-ANDRE | 146 CENTRAL PARK WEST, APT 8E NEW YORK NY 10023 |
| ISTITHMAR BUILDING 280 PARK, LLC | P.O. BOX 10132 UNIONDALE NY 11555 |
| ISTITUTO ITALIANO DI CULTURA | 1023 HILGARD AVENUE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| ISTVAN A. BURGYAN | 2200 N. D'ANDREA #1421 SPARKS NV 89434 |
| ISTVAN A. BURGYAN | 80213 GOLDEN GATE DR INDIO CA 92201-0521 |
| ISTVAN ZOLLEI | 66 W 38TH ST APT 10H NEW YORK NY 10018-6270 |
| ISTVAN ZOLLEI | 201 SOUTH 18TH STREET APARTMENT 902 PHILADELPHIA PA 19103 |
| ISTVAN ZOLLEI | 19 S RUSSELL ST APT 3 BOSTON MA 02114-3965 |
| IT BUSINESS CONSULTING, INC. | TOYO BLDG 5F, 1-2-10 NIHONBASHI CHUO-KU 13 103-0027 JAPAN |
| IT CAST | TRY EDGE OCHANOMIZU 4-2-5 KANDA-SURUGADAI CHIYODA-KU 101-0062 JAPAN |
| IT CAST | TRY EDGE OCHANOMIZU 4-2-5 KANDA-SURUGADAI CHIYODA-KU 13 101-0062 JAPAN |
| IT GLOBAL  SERVICES | 403 4TH FLOOR CHENOY MAHMOOD COMPLEX PARKLANE SECUNDRABAD DL INDIA |
| IT IT | SURUGADAI 4-2-5 KANDA CHIYODA-KU,TOKYO KANDA 101-0062 JAPAN |
| IT IT | SURUGADAI 4-2-5 KANDA CHIYODA-KU TOKYO KANDA 13 101-0062 JAPAN |
| IT SERVICE MANAGEMENT FORM-USA | 13140 COIT ROAD SUITE 320 - LB 120 DALLAS TX 75240 |
| IT-HAUS GMBH | EUROPA-ALLEE 28 FOEHREN 54343 GERMANY |
| IT.COM INC. | 1100 CONNECTICUT AVE NW, STE 310 WASHINGTON DC 20036 |
| ITA INGENIERIA | AVDA. DEL MEDITERRANEO MADRID 28007 SPAIN |
| ITAGAKI, JAY S | 2017 LANIHULI DR HONOLULU HI 96822 |
| ITAKURA, ELIZABETH | 22 HILL STREET MILL VALLEY CA 94941-2007 |
| ITALEASE FINANCE S.P.A. | VIA CINO DEL DUCA 12 MILAN 20122 ITALY |
| ITALEASE FINANCE S.P.A. | ATTN: MASSIMO SARANDREA VIA CINO DEL DUCA, 12 MILAN 20122 ITALY |
| ITALEASE FINANCE SPA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ITALEASE FINANCE SPA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ITALEASE FINANCE SPA | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ITALEASE FINANCE SPA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ITALEASE FINANCE SPA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ITALEASE FINANCE SPA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ITALEASE FINANCE SPA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ITALEASE FINANCE SPA | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ITALEASE FINANCE SPA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ITALEASE FINANCE SPA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ITALEASE FINANCE SPA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ITALEASE FINANCE SPA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ITALEASE FINANCE SPA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ITALEASE FINANCE SPA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ITALEASE FINANCE SPA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ITALIA AND LEMP INC | SIX CENTRAL ROW 3RD FLOOR HARTFORD CT 06103 |
| ITALIAN WINE MERCHANTS | 108 EAST 16TH STREET NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | ATTN: SARA WHITE C/O ITALMOBILIARE INTERNATIONAL FINANCE IRELAND 1ST FLOOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ITALMOBILIARE SPA | ATTN:DIEGO FIORENTINI ITALMOBILIARE S.P.A. VIA BORGONUOVO 20 MILAN 20121 MILA ITALY |
| ITAMAR HAR-EVEN | 2790 BROADWAY APARTMENT 2J NEW YORK NY 10025 |
| ITAU SECURITIES INC. | 540 MADISON AVENUE 23RD FLOOR NEW YORK NY 10022 |
| ITC GRAND CENTRAL | DR B AMBEDKAR ROAD, PAREL MUMBAI MH 400012 INDIA |
| ITC GRAND MARATHA SHERATON, MUMBAI | SAHAR MUMBAI MH 400099 INDIA |
| ITC HOLDING CORP. | 200-395000 ORHARDHILL PLACE NOVI MI 48375 |
| ITC LTD. - ITC SONAR BANGLA | 1, HALDANE AVENUE KOLKATTA WB 700046 INDIA |
| ITC MARKETS | 26 HIGH STREET WIMBLEDON VILLAGE LONDON SW19 5BY UNITED KINGDOM |
| ITC NETWORKS(EX IDOMCO COMMUNICATIONS) | TOKYO TOKYO TOKYO JAPAN |
| ITC NETWORKS(EX IDOMCO COMMUNICATIONS) | TOKYO TOKYO TOKYO 13 JAPAN |
| ITC NETWORKS(EX IDOMCO COMMUNICATIONS) | KOISHIKAWA DAIKOKU BUILDING 3F TOKYO 112-0002 JAPAN |
| ITC PARTNERS | CARRIO MANRESA 08240 SPAIN |
| ITC* | 500 E STREET, SW WASHINGTON DC 20436 |
| ITD INC | 100 DUDLEY STREET STE 2133 JERSEY CITY NJ 07302 |
| ITECH US, INC. | 20 KIMBALL AVENUE SUITE 303N S. BURLINGTON VT 05403 |
| ITEMFIELD | 45 WEST 25TH STREET NEW YORK NY 10010 |
| ITEMFIELD | 1820 GATEWAY DRIVE SUITE 360 SAN MATEO CA 94404 |
| ITG CANADA CORPORATION | 130 KING STREET WEST SUITE 1040 PO BOX 83 TORONTO ON M5X 1B1 CANADA |
| ITG INC | GPO PO BOX 5987 NEW YORK NY 10087-5987 |
| ITG INC. | 380 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| ITG INC. | 4 INTERNATIONAL DRIVE 2ND FLOOR RYE BROOK NY 10573 |
| ITG SOLUTIONS NETWORK UK LIMITED | CLEARY COURT 21-23 ST SWITHINS LANE LONDON EC4N 8AD UNITED KINGDOM |
| ITG SOLUTIONS NETWORK, INC | GENERAL POST OFFICE PO BOX 27960 NEW YORK NY 10087 |
| ITG SOLUTIONS NETWORK, INC | GIS PROOF AND CONTROL GENERAL POST OFFICE PO BOX 27960 NEW YORK NY 10087-7960 |
| ITG SOLUTIONS NETWORK, INC | 321 SUMMER STREET BOSTON MA 02110 |
| ITHACA COLLEGE | 280 ALUMNI HALL ITHACA NY 14850 |
| ITHIA KONE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ITI BORDIA | D-13, NAV MONICA CHS OPP KALINA UNIVERSITY KALINA CST ROAD SANTACRUZ (EAST) MUMBAI MH INDIA |
| ITJ HORITSU JIMUSHO | SHOKURYO KAIKAN 3F 3-3-6 KOJIMACHI CHIYODA-KU 102-0083 JAPAN |
| ITJ HORITSU JIMUSHO | SHOKURYO KAIKAN 3F 3-3-6 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| ITLIONG, REGINA | 22 69TH STREET APT A1 GUTTENBERG NJ 07093 |
| ITM GROUP LIMITED | LATIMER SQUARE WHITE LION ROAD, AMERSHAM BUCKS HP7 9JQ UNITED KINGDOM |
| ITM GROUP LIMITED | LATIMER SQAURE WHITE LION ROAD AMERSHAM BUCKINGHAMSHIRE HP7 9JQ UNITED KINGDOM |
| ITO & MITOMI HORITSUJIMUSHO | 11F AIG BLDG 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| ITO 33 | 36 RUE LACEPEDE PARIS 75005 FRANCE |
| ITO MOTOSHIGE | 5-27-3 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| ITO TAKATOSHI | 2-9-11 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| ITO, CHIKA | SEBON KYODO 112 1-31-26 SAKURA 13 SETAGAYA-KU 1560053 JAPAN |
| ITO, GREGORY | JIYUGAOKA COMPOUND A 26-5, TODOROKI 6-CHOME 13 SETAGAYA-KU 158-0082 JAPAN |
| ITO, KOICHI | 4-9-34-106 MINAMI-AZABU 13 MINATO-KU 1060047 JAPAN |
| ITO, SACHIO | #503 3-13-12 KAIGAN 13 MINATO-KU 108-0022 JAPAN |
| ITO, SAEKO | 3-8-3-1618 NISHIKANDA 13 CHIYODA-KU 101-0065 JAPAN |
| ITO, SUGURU | 6-3-2 THE TOKYO TOWERS MID TOWER 1704 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ITO, TAMAMI | 2-14-1 801 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| ITO, UTAKO | 801 2-2-2 TSUKIJI 13 CHUOU-KU 104-0045 JAPAN |
| ITO, YUKA | LIONS TOWER TSUKISHIMA #2406 2-10-9 INADA 13 CHUO-KU 104-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| ITO,CHIKA | SEBON KYODO 112 1-31-26 SAKURA SETAGAYA-KU 13 1560053 JAPAN |
| ITO,GREGORY | JIYUGAOKA COMPOUND A 26-5, TODOROKI 6-CHOME SETAGAYA-KU 13 158-0082 JAPAN |
| ITO,KOICHI | 4-9-34-106 MINAMI-AZABU MINATO-KU 13 1060047 JAPAN |
| ITO,RICK | 48 DANBURY LANE IRVINE CA 92618 |
| ITO,RISA | 4-4-12 ASAGAYA KITA SUGINAMI-KU TOKYO 13 166-0001 JAPAN |
| ITO,SACHIO | #503 3-13-12 KAIGAN MINATO-KU 13 108-0022 JAPAN |
| ITO,SAEKO | 3-8-3-1618 NISHIKANDA CHIYODA-KU 13 101-0065 JAPAN |
| ITO,SUGURU | 6-3-2 THE TOKYO TOWERS MID TOWER 1704 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| ITO,TAMAMI | 2-14-1 801 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| ITO,UTAKO | 801 2-2-2 TSUKIJI CHUOU-KU 13 104-0045 JAPAN |
| ITO,YOSHIE | 2-2-18-404 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| ITO,YUKA | LIONS TOWER TSUKISHIMA #2406 2-10-9 INADA CHUO-KU 13 104-0051 JAPAN |
| ITOCHU AEROTECH CORPORATION | AOYAMA BLDG 1-2-3 KITAAOYAMA,MINATO-KU TOKYO 107-0061 JAPAN |
| ITOCHU AEROTECH CORPORATION | AOYAMA BLDG 1-2-3 KITAAOYAMA MINATO-KU TOKYO 13 107-0061 JAPAN |
| ITOCHU CORPORATION | 2-5-1 KITA-AOYAMA MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU TECHNO SOLUTION(CRC SOLUTIONS) | 2-5, KASUMIGASEKI 3-CHOME CHIYODA-KU TOKYO 100-6080 JAPAN |
| ITOCHU TECHNO SOLUTION(CRC SOLUTIONS) | 2-7-5 MINAMISUNA KOTO-KU TOKYO 136-8581 JAPAN |
| ITOCHU TECHNO SOLUTION(CRC SOLUTIONS) | 2-7-5 MINAMISUNA KOTO-KU TOKYO 13 136-8581 JAPAN |
| ITOCHU TECHNO SOLUTIONS CORPORATION | 3-2-5 KASUMIGASEKI CHIYODA-KU JAPAN |
| ITOCHU TECHNO SOLUTIONS CORPORATION | 3-2-5 KASUMIGASEKI CHIYODA-KU 13 JAPAN |
| ITOCHU TECHNO-SCIECE CORPORATION | AIOI SONPO BLDG 7F 3-25-3 YOYOGI SHIBUYA-KU TOKYO 13 151-0053 JAPAN |
| ITOH,KAZUSHI | 1-6-6 BIWADAI UJI-SHI 26 611-0024 JAPAN |
| ITOHAN | 2-8-13 HIRAKAWA CHO CHIYODA-KU JAPAN |
| ITOHAN | 2-8-13 HIRAKAWA CHO CHIYODA-KU 13 JAPAN |
| ITOKI | 1-8-19 GINZA CHUO-KU TOKYO JAPAN |
| ITOKI | 1-8-19 GINZA CHUO-KU TOKYO 13 JAPAN |
| ITOKI | NISSAY IRIFUNE 3CHOME BLDG 3-6-14 IRIFUNE CHUO-KU 13 104-0042 JAPAN |
| ITOKI | 6-14, IRIFUNE 3-CHOME CHUO-KU TOKYO 104-0042 JAPAN |
| ITOYA | 2-7-15 GINZA CHUO-KU TOKYO JAPAN |
| ITOYA | 2-7-15 GINZA CHUO-KU TOKYO 13 JAPAN |
| ITP | BASEMENT LEVEL 1 THE GATE BUILDING DIFC DUBAI 500024 UNITED ARAB EMIRATES |
| ITRIS TRADING AG | KAEGENSTR. 25 REINACH 4153 SWITZERLAND |
| ITRIS TRADING AG | INDUSTRIESTRASSE 169 SPREITENBACH 8957 SWITZERLAND |
| ITRS EUROPE LTD | 231 SHOREDITCH HIGH STREET LONDON UK |
| ITRS EUROPE LTD | ITRS HOUSE 231 SHORDITCH HIGH STREET LONDON E1 6PJ UK |
| ITRS EUROPE LTD | ITRS HOUSE 231 SHORDITCH HIGH STREET LONDON E1 6PJ UNITED KINGDOM |
| ITS MEETINGS | 108 WILMOT ROAD SUITE 400 DEERFIELD IL 60015 |
| ITT HARTFORD LIFE ANNUITY | 100 CAMPUS DRIVE-STE 250 SUITE 250 ATTN: BRUCE FEDLER FLORHAM PARK NJ 07932 |
| ITTEMANN, ANTON & RENATE | NEUNKIRCHER STRASSE 15 MANNHEIM D-68309 GERMANY |
| ITTEMANN, PETER, DR. | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| ITV PLC | ATTN: GROUP TREASURER C/O CARLTON COMMUNICATIONS PLC 25 KNIGHTSBRIDGE LONDON SW1X 7RZ UNITED KINGDOM |
| ITZI BURNS | 219 WILLOW ST. LA HABRA CA 90631 |
| IUEICHEN FAMILY LIMITED PARTNERSHIP | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| IUGAN, MIHAI | SEAREA ODAIBA ICHIBAN-GAI #1004 DAIBA 1-1-1 13 MINATO-KU 135-0091 JAPAN |
| IUGAN,MIHAI | SEAREA ODAIBA ICHIBAN-GAI #1004 DAIBA 1-1-1 MINATO-KU 13 135-0091 JAPAN |
| IULIA E. POPP | 414 DEVON MANSIONS TOOLEY STREET LONDON SE1 2XS UNITED KINGDOM |
| IULIA E. POPP | UR 1512 28 WESTHAMPTON WAY RICHMOND VA 23173 |
| IUOE LOCAL 542 | 1375 VIRGINIA DRIVE, SUITE 102 FT WASHINGTON PA 19034 |

| Claim Name | Address Information |
|------------|---------------------|
| IV CAPITAL LIMITED | 86 BROOK STREET LONDON W1K 5AY UK |
| IV CAPITAL LIMITED | 86 BROOK STREET LONDON W1K 5AY UNITED KINGDOM |
| IV CAPITAL LIMITEDA/C QUANTITATIVE TRADING 1 LTD | ATTN:SIMON R PERCHARD/ROBERT CHRISTENSEN IVC QUANT TRADE 1 LTD C/O M & C CORP SERVICES LTD UGLAND HOUSE PO BOX 309 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| IVA KRASTEVA | 435 W. 119TH STREET APT 7K NEW YORK NY 10027 |
| IVA KRASTEVA | 420 W 42ND ST APT 21H NEW YORK NY 100366849 |
| IVA LAND & SJOTRANSPORTER AB | RODBOSUNDSVAGEN 37 AKERSBERGA 18460 SWEDEN |
| IVA PANNONE | 30 ROBERTS RD SHIRLEY NY 11967 |
| IVAILO ARSOV | BENDHEIM CENTER FOR FINANCE 26 PROSPECT AVENUE PRINCETON NJ 08540 |
| IVAKHNIK, ERIN K | 1152 S YOSEMITE WAY #31 DENVER CO 80247 |
| IVAKHNIK,ERIN KELLY | 1152 S YOSEMITE WAY #31 DENVER CO 80247 |
| IVAN ANTONIO VERMIGLIO | 6134 MISSOURI PEAK PL CASTLE ROCK CO 801089482 |
| IVAN ANTONIO VERMIGLIO | 8621 EAST DRY CREEK RD, #322 CENTENNIAL CO 80112 |
| IVAN ANTONIO VERMIGLIO | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| IVAN BYZOV | 34 CONSTABLE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| IVAN BYZOV | 34 MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| IVAN GARVALOV | 19 ELEMAG ST BLDG 309 31 SOFIA BULGARIA EU BULGARIA 1113 |
| IVAN GARVALOV | 23-59 32ND ST. ASTORIA NY 11105 |
| IVAN HERNANDEZ | 1132 CLINTON STREET APT 214 HOBOKEN NJ 07030 |
| IVAN HERNANDEZ | 1132 CLINTON STREET APT 214 HOBOKEN NJ 07030 |
| IVAN HERNANDEZ | 1132 CLINTON ST #214 HOBOKEN NJ 07030 |
| IVAN J. GALEA | 475 MAIN ST APT 8B NEW YORK NY 100440090 |
| IVAN J. GALEA | 455 MAIN ST APT 3H NEW YORK NY 100440193 |
| IVAN PALACINO | 4315 ROYAL PALM AVENUE MIAMI BEACH FL 33131 |
| IVAN PALACINO | 4315 ROYAL PALM AVENUE MIAMI BEACH FL 33140 |
| IVAN ROCHE | FLAT 20 HOUGHTON SQUARE LONDON SW9 9AN UNITED KINGDOM |
| IVAN SHING YUE YEH | 15B 5 REPULSE BAY RD HONG KONG HONG KONG |
| IVAN STAMENKOVIC | ROPPONGI CENTRAL OAKWOOD APARTMENTS #307 13 JAPAN |
| IVAN TCHAKAROV | 6318 SOUTH KINGS HIGHWAY APARTMENT 201 ALEXANDRIA, VA 22306 USA VA 22306 |
| IVAN, IRINA | 4400 MASSACHUSETHS AVE FEDERAL 314 WASHINGTON DC 20016 |
| IVAN, MARK F | 1021 CARRIAGE HILS DRIVE BOULDER CO 80302 |
| IVAN,IRINA | 711 VALLEYWOOD HEIGHTS DR HOWARD OH 430289691 |
| IVAN,JESSICA LYNN | 10850 CHURCH ST APT N303 RCH CUCAMONGA CA 917308055 |
| IVAN,NITHIN | PATHANAMTHITTA VATTACKATT HOUSE KODUNTHARA PATHANAMTHITTA KE 689645 INDIA |
| IVANA DEYRUP | 3902 CANTERBURY ROAD UNIT 2B BALTIMORE MD 21218 |
| IVANCEV,NINA | 43 FITZGERALD ST. QUEENS PARK SYDNEY, NSW 2022 AUSTRALIA |
| IVANHOE C. MA | 8 PARK ROAD 2801 TORONTO ON CANADA M4W3S5 CANADA |
| IVANHOE C. MA | 90 WASHINGTON STREET APARTMENT 7B NEW YORK NY 10006 |
| IVANHOE C. MA | 1171 2ND AVENUE APARTMENT 2N NEW YORK NY 10021 |
| IVANI FARIAS | FLAT 2 80 CHURCH ROAD HOVE BN3 2EB UK |
| IVANI FARIAS | FLAT 2 80 CHURCH ROAD HOVE,E.SUSX BN3 2EB UNITED KINGDOM |
| IVANOVA, VELINA | 77 BLEECKER STREET APT. 1010 NEW YORK NY 10012 |
| IVANUSHKIN, EDUARD | 516 FOREST VIEW DRIVE AVENEL NJ 07001 |
| IVAR JACOBSON CONSULTING, LLC | 211 N. UNION STREET SUITE 100 PMB1005 ALEXNADRIA VA 22314 |
| IVAR JACOBSON CONSULTING, LLC | 211 N UNION ST STE 100 ALEXANDRIA VA 223142643 |
| IVARI, EMILIA | 3 WEDGWOOD HOUSE WARLEY STREET LONDON E2 0PZ UNITED KINGDOM |
| IVARI,EMILIA | 3 WEDGWOOD HOUSE WARLEY STREET LONDON, GT LON E2 0PZ UNITED KINGDOM |
| IVASELE, CHUKS | 1369 E HYDE PARK BLVD APT# 404 CHICAGO IL 60615 |
| IVC AMERICA LP A/C SOLAIA INVESTMENTS | 7 WORLD TRADE CENTRE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| LIMITED | 7 WORLD TRADE CENTRE NEW YORK NY 10007 |
| IVC AMERICA LPA/C SIL 1 LIMITED | ATTN:GEORGINA STUBBS IVC AMERICA LP 605 THIRD AVENUE 19TH FLOOR NEW YORK NY 10158 |
| IVC AMERICA LPA/C SIL 2 LIMITED | ATTN:GEORGINA STUBBS IVC AMERICA LP 605 THIRD AVENUE 19TH FLOOR NEW YORK NY 10158 |
| IVC AMERICA LPA/C SOLAIA INVESTMENTS LIMITED | ATTN:GEORGINA STUBBS IVC AMERICA LP 605 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10158 |
| IVCI, LLC | 601 OLD WILLETS PATH STE 100 HAUPPAUGE NY 117884111 |
| IVELISSE FERNANDEZ | 344 SOUTH 5TH STREET BROOKLYN NY 11211 |
| IVERSEN, BEN | 12 GLOUCESTER WALK LONDON W84HZ UNITED KINGDOM |
| IVERSEN,BEN | 12 GLOUCESTER WALK LONDON, GT LON W84HZ UNITED KINGDOM |
| IVERSON FINANCIAL SYSTEMS INC. | 111 WEST EVELYN AVENUE, SUITE 206 SUNNYVALE CA 94086-6140 |
| IVERSON, JEFFREY CARTER | 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON SW6 6DX UNITED KINGDOM |
| IVERSON,JEFFREY CARTER | 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON, GT LON SW6 6DX UNITED KINGDOM |
| IVES, COLIN J | 8 POINT RD NORWALK CT 06854-5006 |
| IVES, DAVID | 23 CRANSTON GARDENS CHINGFORD E49BG UNITED KINGDOM |
| IVES,DAVID | 23 CRANSTON GARDENS CHINGFORD, GT LON E49BG UNITED KINGDOM |
| IVETTE LAN AYERS | 28 GARDEN PLACE #172 EDGEWATER NJ 07020 |
| IVETTE LAN AYERS | 289 CENTER ST ENGLEWD CLFS NJ 076321612 |
| IVEY, JANET | 1808 STANFORD AVENUE METAIRIE LA 70003 |
| IVEY,ANDREA G. | 2221 WEST DALLAS APARTMENT 374 HOUSTON TX 77019 |
| IVG ENERGY LTD | ATTN: SARA WITMER 20 E. GREENWAY PLAZA, STE 400 HOUSTON TX 77046 |
| IVG ENERGY LTD | 20 EAST GREENWAY PLAZA SUITE 400 HOUSTON TX 77046 |
| IVI DUE DILIGENCE SERVICE, INC. | 106 CORPORATE PARK SUITE 417 WHITE PLAINS NY 10604 |
| IVI ENVIRONMENTAL INC. | 55 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| IVICA HLIVKA | MINAMI AZABU 3-8-5 REMIE-RU MINAMI AZABU 301 TOKYO 13 106-0047 JAPAN |
| IVICA HLIVKA | MINAMI AZABU 3-8-5 REMIE-RU MINAMI AZABU 301 13 106-0047 JAPAN |
| IVIE, CLIFFORD | 97-24 133RD AVENUE OZONE PARK NY 11417 |
| IVIE,CLIFFORD | 340 EAST 87TH STREET APT. 3B NEW YORK NY 10128 |
| IVO JAAP VAN DE GRIEND | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| IVO NEJDL | 78 BALCOMBE STREET LONDON NW1 6NE UK |
| IVO NEJDL | 78 BALCOMBE STREET LONDON ,ANT NW1 6NE UNITED KINGDOM |
| IVO PHILIPP WILLE | 353 E 17TH ST APT 5A NEW YORK NY 100033824 |
| IVOLELLA, JO M | 146 ARGYLE RD GARDEN CITY NY 11530 |
| IVOLELLA,JO MARIE | 146 ARGYLE RD GARDEN CITY NY 11530 |
| IVONNE E. SAMANIEGO | 67 40 YELLOWSTONE BLVD. APT. 5N FOREST HILLS NY 11375 |
| IVONNE J. ARJONA | 300 WINSTON DRIVE APARTMENT 1108 CLIFFSIDE PARK NJ 07010 |
| IVORY INVESTMENT MGMT/IVORY FLAGSHIP MASTER LTD | ATTN:MITCH PRESSMAN IVORY FLAGSHIP MASTER, LTD. C/O IVORY INVESTMENT MANAGEMENT, LP 153 EAST 53RD STREET, 59TH FLOOR NEW YORK NY 10022 |
| IVORY INVESTMENT MGMT/IVORY LONG TERM MASTER, LTD | ATTN:MITCH PRESSMAN IVORY LONG-TERM MASTER, LTD. C/O IVORY INVESTMENT MANAGEMENT, LP 153 EAST 53RD STREET, 59TH FLOOR NEW YORK NY 10022 |
| IVORY SYSTEMS, INC. | ONE GATEHALL DRIVE PARSIPPANY NJ 07054 |
| IVORY, JULIE S. | 10 ELM TREE LANE SUFFK LEAVENHEATH CO6 4UL UNITED KINGDOM |
| IVORY,JULIE S. | 10 ELM TREE LANE LEAVENHEATH, SUFFK CO6 4UL UNITED KINGDOM |
| IVRY, DONNA | HARVARD UNIVERSITY 231 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| IVY CHUEN YUN LUN | FLAT 2203B, VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG HONG KONG |
| IVY COUNCIL | 280 FIRST AVENUE # 1B NEW YORK NY 10009 |
| IVY FIXED INCOME ALPHA TRANSPO | 1633 BROADWAY 9TH FLOOR NEW YORK NY 11753 |
| IVY FOOTBALL ASSOCIATION | 230 PARK AVENUE NEW YORK NY 10169 |
| IVY LE | ROOM 2 CHINA |

| Claim Name | Address Information |
|---|---|
| IVY LE | 16-1-10 NO. 8 CHEDAOGOU HAIDIAN DISTRICT BEIJING 100089 CHINA |
| IVY LEADERSHIP SUMMIT | C/O ANUSHREE DOSHI, CHAIRMAN COLUMBIA UNIVERSITY 2272 LERNER HALL NEW YORK NY 10027 |
| IVY LEAGUE BASEBALL CLUB | 6657 N KEATING THE ANNEX CLUB INC LINCOLNWOOD IL 60712 |
| IVY PLANNING GROUP | 15204 OMEGA DRIVE STE 110 ROCKVILLE MD 20850-4601 |
| IVY WILLIAMS | BLK 8 HAIG ROAD #05-433 088825 SINGAPORE |
| IVY WILLIAMS | BLK 119 SERANGOON NORTH AVE 1 #03-253 550119 SINGAPORE |
| IVY WILLIAMS | BLK 119 SERNAGOON NORTH AVE 1 #03-253 550119 SINGAPORE |
| IVY WILLIAMS | BLK 735 WOODLANDS CIRCLE #03-501 730735 SINGAPORE |
| IVY YU-WHA KIM | 105-1001 DONGA GREEN APT ICHON 2 DONG SEOUL KOREA, REPUBLIC OF |
| IVY, LELAND | 1328 GATES CIRCLE, SE ATLANTA GA 30316 |
| IVYBRIDGE HOLDINGS LIMITED | ST HELIER JERSEY CHANNEL ISLANDS |
| IWAHASHI,SHIGEJI | 4-14-28 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| IWAI, KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU 14 KAWASAKI CITY 216-0005 JAPAN |
| IWAI,KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU KAWASAKI CITY 14 216-0005 JAPAN |
| IWAMOTO NORIHISA | KYOTO KYOTO KYOTO JAPAN |
| IWAMOTO NORIHISA | KYOTO KYOTO KYOTO 26 JAPAN |
| IWAMOTO, TATSUHIKO | 203 GRAN VELLE DAIKANYAMA AOBADAI 1-6-4 DAIKANYAMA 13 MEGURO-KU JAPAN |
| IWAMOTO, YOKO | 1-6-9 TAIHEI PARKAXIS KINSHI-CHO 604 13 SUMIDA-KU 130-0012 JAPAN |
| IWAMOTO,TATSUHIKO | 203 GRAN VELLE DAIKANYAMA AOBADAI 1-6-4 DAIKANYAMA MEGURO-KU 13 JAPAN |
| IWAMOTO,YOKO | 16-2 HASUNUMA-CHO MAINSTAGE HASUNUMA 606 ITABASHI-KU 13 174-0052 JAPAN |
| IWAN DJANALI | WESBOX 91713, 45 WYLLYS AVE MIDDLETOWN CT 06459 |
| IWAN VAN DER AAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| IWAN VAN DER AAR | SASSENHEIMSTRAAT AMSTERDAM 1059 BC NETHERLANDS |
| IWAN VAN DER AAR | SCHOOLWEG 30 LIMMEN AMSTERDAM 1906 AD NETHERLANDS |
| IWANAMI SHOTEN | 2-5-5 HITOTSUBASHI CHIYODA-KU 13 101-8002 JAPAN |
| IWASAKI HANAYA | ABENO BERUTA 1F28 3-10-1-100 ABENOSUJI ABENO-KU OSAKA-SHI 27 545-0052 JAPAN |
| IWASAKI, EMI | 3-34-16 UNOKI 13 OTA-KU 146-0001 JAPAN |
| IWASAKI, MARI | 3-35-2-301 UNOKI 13 OTA-KU 146-0091 JAPAN |
| IWASAKI,EMI | 3-34-16 UNOKI OTA-KU 13 146-0001 JAPAN |
| IWASAKI,MARI | 3-35-2-301 UNOKI OTA-KU 13 146-0091 JAPAN |
| IWASAWA,OSAMU | #1201, 2-25-22 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| IWASE, RYU | 203 SUNRISE GAKUGEIDAI 3-7-5, GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| IWASE,RYU | 203 SUNRISE GAKUGEIDAI 3-7-5, GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| IWATA SHINKIN BANK, THE | 578-1, NAKAIZUMI IWATA CITY, SHIZUOKA PREF 438-0078 JAPAN |
| IWATA YOUSUKE | NAGOYA NAGOYA NAGOYA-SHI JAPAN |
| IWATA YOUSUKE | NAGOYA NAGOYA NAGOYA-SHI 23 JAPAN |
| IWATA, KEIKO | GAIEN HOUSE 304 2-2-39, JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| IWATA,KEIKO | GAIEN HOUSE 304 2-2-39, JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| IWATA,TIMOTHY | FLAT 1A EMERALD COURT 14 CONDUIT ROAD MID-LEVELS, H 00000 HONG KONG |
| IWAY SOFTWARE | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| IWAYAMA,KEIKO | 1-33-16-311 KICHIJOJI HONCHOU MUSASHINO-SHI 13 180-0004 JAPAN |
| IWM BUSINESS SERVICES LIMITED | 9 SAXON COURT ST. PETERS GARDENS MAREFAIR NN1 1SX UK |
| IWM BUSINESS SERVICES LIMITED | 9 SAXON COURT ST. PETERS GARDENS MAREFAIR, NHANTS NN1 1SX UNITED KINGDOM |
| IWONA E. SCHWEIZER | 377 CANTERBURY DRIVE RAMSEY NJ 07446 |
| IX JR, EDWARD P | 1624 CHATELAIN WAY MOUNT PLEASANT SC 29464 |
| IXIA | 26601 WEST AGOURA ROAD CALABASAS CA 91302 |
| IXIA | IXIA WORLDWIDE ,26601 WEST AGOURA ROAD CALABASAS CA 91302 |
| IXIA | 26601 WEST AGOURA ROAD CALABASSAS CA 91302 |

| Claim Name | Address Information |
|------------|---------------------|
| IXIS ASSET MANAGEMENT ADVISORS LP | 399 BOYLSTON STREET BOSTON MA 02116 |
| IXIS ASSET MANAGEMENTA/C IXIS/716 | ATTN:MIDDLE OFFICE IXIS ASSET MANAGEMENT 7 PLACE DES CINQ MARTYRS DU LYCEE BUFFON PARIS CEDEX 15 PARIS 75507 FRANCE |
| IXIS CAPITAL, INC | 9 WEST 57TH STREET-35TH FLOOR ATTN: DORIS CHIU/ACCOUNTING NEW YORK NY 10019 |
| IXIS REAL ESTATE CAPITAL INC | 9 WEST 57TH ST. 36 NEW YORK NY 10019 |
| IXIS REAL ESTATE CAPITAL, INC. | 9 WEST 57TH STREET 36TH FLOOR NEW YORK NY 10019 |
| IXNET INC | GENERAL POST OFFICE PO BOX 26649 NEW YORK NY 10087664 |
| IXNET UK LIMITED | TELEPHONE HOUSE 6977 PAUL STREET LONDON EC2A 4NW UK |
| IXNET UK LIMITED | TELEPHONE HOUSE 6977 PAUL STREET LONDON EC2A 4NW UNITED KINGDOM |
| IYAKU KEIZAISHA | SAKAE NIHONBASHI BLDG 2F 4-3-1 NIHONBASHIHONCHO CHUO-KU 103-0023 JAPAN |
| IYAKU KEIZAISHA | SAKAE NIHONBASHI BLDG 2F 4-3-1 NIHONBASHIHONCHO CHUO-KU 13 103-0023 JAPAN |
| IYASELE,CHUKS | GENERAL DELIVERY BEAVERTON OR 970059999 |
| IYENGAR, SIDDHANTH | 520 WEST 43RD STREET, APT #15K NEW YORK NY 10036 |
| IYENGAR, VIVEK | 201/6C, MAITRI CHS, DAMODAR PARK LBS MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| IYENGAR,VIVEK | 201/6C, MAITRI CHS, DAMODAR PARK LBS MARG, GHATKOPAR (WEST) MUMBAI MH 400086 INDIA |
| IYER, AMITABH | 302, MUKHTESHWAR ADJOINING JANAKALYAN CO-OP BANK DATTAR COLONY BHANDUP (E), MH MUMBAI 400042 INDIA |
| IYER, ANAND | B-13, MANDOVI APTS. CHHEDA NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| IYER, ANANTHA LAKSHMI | 799 ADELINE AVENUE SAN JOSE CA 95136 |
| IYER, ANITA B | 1127 EUCLID AVE APT 915 CLEVELAND OH 441151613 |
| IYER, DEEPA | D/503 WEST VIEW SECTOR-2 CHARKOP  RSC 6 KANDIVALI(W) CHARCOP KANDIVALI(E) MUMBAI 400067 INDIA |
| IYER, GANESHKUMAR | A/5,RAJ-LAKSHMI C.H.S. LTD, BEHIND BALAJI TEMPLE, GOGRASWADI DOMBIVLI (E) DOMBIVLI(EAST) 421201 INDIA |
| IYER, RADHIKA | GODREJ HILL ROAD A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHADAKPADA GANDHARE VILLAGE, MH KALYAN (W) 421301 INDIA |
| IYER, RAMCHANDRAN | SHIV-COMPLEX, B-9, MUNCIPAL ROAD, NEAR GOKHALE HALL OLD PANVEL, NEW BOMBAY OLD PANVEL NEW BOMBAY 410206 INDIA |
| IYER, RAMYA NARAYAN | B-105,BLUE DIAMOND CHS, NEAR DEVI CHOWK, OPP RAM MANDIR, SHASTRI NAGAR, DOMBIVALI (W) DOMBIVLI (WEST) MUMBAI 421202 INDIA |
| IYER, SHANKAR | B1, MIRA, PLOT NO. 88 21ST ROAD CHEMBUR MH MUMBAI 400071 INDIA |
| IYER, SHANKAR | 4 RISHIKESH BUILDING RIFLE RANGE GHATKOPAR GHATKOPER (W), MH MUMBAI 400086 INDIA |
| IYER, SHANTHARAM R. | 1701 AMANDA COURT PISCATAWAY NJ 08854 |
| IYER, SRIRAM V | B/201, RAHUL TOWERS, OFF R.P. ROAD OPP. LIC COLONY, MULUND (W) MUMBAI 400080 INDIA |
| IYER, SUBASH | 45 WALL ST APT 1517 NEW YORK NY 10005-1949 |
| IYER, SUBRAMANIAM | GOKHALE ROAD (S) MUMBAI 400028 INDIA |
| IYER, SUBRAMANIUM | C\6, KRIPA SADAN 9TH CARTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| IYER, VENKATRAMAN | 223 BLOOMFIELD STREET APT. 3E HOBOKEN NJ 07030 |
| IYER, VIVEK | 1301 ADAMS ST APT 303 HOBOKEN NJ 07030 |
| IYER, VIVEK | 1301 ADAMS ST APT 303 HOBOKEN NJ 070302279 |
| IYER,ADITYA | M 506 RNA REGENCY PARK KANDIVILI (W), MUMBAI MUMBAI MH INDIA |
| IYER,AMITABH | 302, MUKHTESHWAR ADJOINING JANAKALYAN CO-OP BANK DATTAR COLONY, BHANDUP (E) MUMBAI MH 400042 INDIA |
| IYER,ANAND | B-13, MANDOVI APTS. CHHEDA NAGAR CHEMBUR MUMBAI MH 400089 INDIA |
| IYER,ANU | 10, SHALIMAR CO-OP HOUSING SOCIETY, KOPRI COLONY,THANE (E) MUMBAI MH 400603 INDIA |
| IYER,BALAJI | 4/B 204 DHEERAJ ENCLAVE OPP W.EXP HIGHWAY BORIVALI (E) MUMBAI MH 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| IYER,GANESH | B-204, DHARMARAJ MITH CHOWKI MALAD (W) MUMBAI MH 400064 INDIA |
| IYER,GAYATHRI GURUMURTHY | F107 SHEETAL BLDG, NARAYAN NAGAR, SION CHUNABHATTI MUMBAI MH 400022 INDIA |
| IYER,GIRISH | B/305, SWAPNA GHAR CHS CHAKALA TARUN BHARAT LAYOUT, ANDHERI (E) MUMBAI MH 400099 INDIA |
| IYER,MADHURI | 888 8TH AVENUE APT# 2F NEW YORK NEW YORK NY 10019 |
| IYER,MEERA | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAS 400706 NAVI MUMBAI 400706 INDIA |
| IYER,RADHIKA | GODREJ HILL ROAD A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHAD GANDHARE VILLAGE, KALYAN (W) MH 421301 INDIA |
| IYER,SANTOSH GOPALKRISHNAN | 4/92, BRINDAVAN 3RD ROAD, NEAR NATURAL D CHEMBUR(E) MUMBAI MH 400071 INDIA |
| IYER,SATHYANARAYAN | A/2,PRAKASH ADARCH CHS, KOPER CROSS ROAD,SHASTRI NAGAR, DOMBIVLI(W) MUMBAI MH 421202 INDIA |
| IYER,SHANKAR | B1, MIRA, PLOT NO. 88 21ST ROAD CHEMBUR MUMBAI MH 400071 INDIA |
| IYER,SHANKAR | 4 RISHIKESH BUILDING RIFLE RANGE GHATKOPAR, GHATKOPER (W) MUMBAI MH 400086 INDIA |
| IYER,SUBRAMANIAN R | 9F 103, GAVANPADA ROAD NEELAM NAGAR PHASE II MULLUND EAST MUMBAI MH 400081 INDIA |
| IYER,VEENA | 3, LAAVANYA,  R B MEHTA MARG 60 FEET ROAD GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| IYNDIA BEY | 6411 LIBERTY AVE APT H3 NORTH BERGEN NJ 07047-3394 |
| IYO BANK, LTD., THE | FUNDS OPERATION AND SECURITIES DIVISION 1, MINAMI-HORIBATA-CHO MATSUYAMA 790-8514 JAPAN |
| IYONADA GYOGYOU SHINKOU KYOUKAI | (FOUNDATION) 4-6-2 NIBANCHOU MATSUYAMA CITY EHIME 790-0002 JAPAN |
| IZ IMMOBILIEN ZEITUNG VERLAGSGESELLSCHAF | POSTFACH 3420 LUISENSTR 24 WIESBADEN 65024 GERMANY |
| IZABAL,GUILLERMO | 160 W 22ND ST APT 705 NEW YORK NY 100119411 |
| IZABEL LAM NEW YORK | 204 VAN DYKE STREET BROOKLYN NY 11231-1032 |
| IZAGUIRRE, JOHN G | 1474 SHORE DR BRONX NY 10465 |
| IZATT, TED | 2 MORNING ARBOR PLACE THE WOODLANDS TX 77381-6629 |
| IZAWA, FRANCISCO | 5-7-4 HIGASHI GOTANDA 13 SHINAGAWA-KU JAPAN |
| IZAWA,FRANCISCO | 5-7-4 HIGASHI GOTANDA SHINAGAWA-KU 13 JAPAN |
| IZR SOLUTIONS LIMITED | 41 RUSHINGTON BUSINESS PARK CHAPEL LANE, TOTTON, SOUTHAMPTON SO40 9LA UK |
| IZR SOLUTIONS LIMITED | 41 RUSHINGTON BUSINESS PARK CHAPEL LANE, TOTTON, SOUTHAMPTON SO40 9LA UNITED KINGDOM |
| IZUI | 6-4-17 GINZA CHUO-KU TOKYO GINZA 104-0061 JAPAN |
| IZUI | 6-4-17 GINZA CHUO-KU TOKYO GINZA 13 104-0061 JAPAN |
| IZUMI, TOMOYUKI | APARTMENTS MOTO-AZABU 701 2-1-19 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| IZUMI,TATSUYA | 4703 21ST AVE NE SEATTLE WA 98105 |
| IZUMI,TOMOYUKI | APARTMENTS MOTO-AZABU 701 2-1-19 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| IZZARD, CLAIRE | 623 GALE STREET ESSEX DAGENHAM RM9 4TX UNITED KINGDOM |
| IZZARD,CLAIRE | 623 GALE STREET DAGENHAM, ESSEX RM9 4TX UNITED KINGDOM |
| IZZO, ROBERT | 495 MORRIS DRIVE NORTH VALLEY STREAM NY 11580 |
| IZZO, STEPHEN R. | 2261 SACRAMENTO STREET APARTMENT 305 SAN FRANCISCO CA 94115 |
| IZZO,STEPHEN | 2261 SACRAMENTO STREET APARTMENT 305 SAN FRANCISCO CA 94115 |
| IZZY ASTAFOVIC | 13 POLPLAR ST ABERDEEN NJ 07721 |
| IZZY ASTAFOVIC | 20 VASSAR PL MORGANVILLE NJ 07751 |
| IZZY ASTAFOVIC | 3 ELI CIR MORGANVILLE NJ 07751-1661 |
| J & A GARRIGUES, S.L. | HERMOSILLA, 3 MADRID 28001 SPAIN |
| J & E DAVY | DAVY HOUSE 49 DAWSON STREET DUBLIN 2 IRELAND UNITED KINGDOM |
| J & K PRO SHOP INC | 60 ZUKOR ROAD NEW YORK NY 10956 |
| J & M COMMERCIAL CLEANING | 191 CORNELL B'LVD BRIDGEWATER NJ 08807 |
| J & S AUDIO VISUAL, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 3373 TOWERWOOD DRIVE DALLAS TX 75234-2316 |

| Claim Name | Address Information |
|---|---|
| J & W SELIGMAN & CO. | 100 PARK AVENUE NEW YORK NY 10017 |
| J ADVISORY COMPANY LLC | 711 THIRD AVENUE NEW YORK NY 10017 |
| J ADVISORY COMPANY LLC | 11 EAST 44TH STREET NEW YORK NY 10017 |
| J AND A GARRIGUES SL | JOSE ABASCAL 45 MADRID 28003 SPAIN |
| J ANTHONY ENTERPRISES LTD | P.O. BOX 609 CORNELIUS NC 28031 |
| J ANTHONY ENTERPRISES LTD | 110 E CENTER ST MADISON SD 570422908 |
| J ARON & CO / COVEPOINTCAPITAL ADVISORS LLC GIVE-U | ATTN:  J. ARON 85 BROAD STREET NEW YORK NY 10004 |
| J ARON & CO INC | ATTN:  J. ARON 85 BROAD STREET NEW YORK NY 10004 |
| J B TRANSMISSION PRODUCTS | 127/3, JAWAHAR NAGAR GOREGAON(W), MUMBAI MH 400062 INDIA |
| J BROAD | TASOKAN 5-9-5 GINZA CHUO-KU 104-0061 JAPAN |
| J BROAD | TASOKAN 5-9-5 GINZA CHUO-KU 13 104-0061 JAPAN |
| J BROKER GLOBAL INC | PO BOX 948 NEW YORK NY 10274 |
| J C BAMFORD LIFEPLAN | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J COMMUNICATION | MIWA BLDG 5F 2-11-5-501 SHIBADAIMON MINATO-KU TOKYO 105-0012 JAPAN |
| J COMMUNICATION | MIWA BLDG 5F 2-11-5-501 SHIBADAIMON MINATO-KU TOKYO 13 105-0012 JAPAN |
| J D SHEHADI LLC | 23 JUST RD FAIRFIELD NJ 07004 |
| J DAVIES & ASSOCIATES | PO BOX 296 MONMOUTH BEACH NJ 07750 |
| J DAVIS MARKING SYSTEMS | ATTN:  ANNE AND MICHAEL HAWKS P.O. BOX 669 MAQUOKETA IA 52060 |
| J DEVI | 1101, , DOSTI ACRES - CLOVER, DOSTI ESTATES WADALA MUMBAI MH INDIA |
| J G REGAN LTD | ROMAX HOUSE 396A LONG LANE HILLINGDON UB10 9PG UNITED KINGDOM |
| J GERARD & COMPANY | 180 SOUTH LAKE AVENUE, SUITE 315 PASADENA CA 91101 |
| J J KENNY CO INC | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693-0023 |
| J L CONSULTING LLC | ZHIYU LIU 6097 S. EVANSTON WAY CENTENNIAL CO 80016 |
| J L SIMPKINSON | 18 ELBOURN WAY BASSINGBOURN ROYSTON SG8 5UJ UK |
| J L SIMPKINSON | 18 ELBOURN WAY BASSINGBOURN ROYSTON SG8 5UJ UNITED KINGDOM |
| J M FINN CAPITAL MARKETS LTD | 4 COLEMAN STREET LONDON EC2R 5TA UK |
| J M FINN CAPITAL MARKETS LTD | 4 COLEMAN STREET LONDON EC2R 5TA UNITED KINGDOM |
| J P MORGAN SECURITIES LTD F&O | 10 ALDERMANBURY LONDON EC2V 7RF UK |
| J P MORGAN SECURITIES LTD F&O | 10 ALDERMANBURY LONDON EC2V 7RF UNITED KINGDOM |
| J PHILIP COOK & ASSOCIATES INC | 201 S MAIN ST STE 450 SALT LAKE CTY UT 84111-2223 |
| J RAMYA | D/417, JEEVAN VIHAR BHANDUP EAST MUMBAI INDIA |
| J RAMYA | D/417, JEEVAN VIHAR, OPP. NAHUR STATION EAST BHANDUP EAST MUMBAI INDIA |
| J REP LOGISTICS SOGO KENKYUJO | OTE CENTER BLDG 20F 1-1-3 OTEMACHI CHIYODA-KU 100-0004 JAPAN |
| J REP LOGISTICS SOGO KENKYUJO | OTE CENTER BLDG 20F 1-1-3 OTEMACHI CHIYODA-KU 13 100-0004 JAPAN |
| J SABBAG, SANDRA | 7 FLORES DR PALMETTO FL 34221 |
| J SAGAR ASSOCIATES | MUMBAI INDIA |
| J SAGAR ASSOCIATES | VAKILS HOUSE , 18 SPROTT ROAD, BALLARD ESTATE MUMBAI MH 400001 INDIA |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY PENSION & DEATH BENEFIT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J THAYER COMPANY | 15802 SW UPPER BOONES FERRY ROAD LAKE OSWEGO OR 97035 |
| J THAYER COMPANY | PO BOX 645 BEAVERTON OR 97075 |
| J THOMAS MONICA | 55 BEECH ST CEDAR GROVE NJ 07009 |
| J W DIGITAL INC | 220 E 23RD STREET NEW YORK NY 10010 |
| J W MARRIOTT | PO 8283 JUHU TARA ROAD JUHU MUMBAI MH 400049 INDIA |
| J W MARRIOTT | PO 8283 JUHU TARA ROAD JUHU MUMBAI 400049 INDIA |
| J WANG | 1 FOREST LODGE ASHTEAD SURREY KT21 1JX UK |

| Claim Name | Address Information |
|---|---|
| J WANG | 1 FOREST LODGE ASHTEAD SURREY KT21 1JX UNITED KINGDOM |
| J&E DAVY | DAVY HOUSE 49 DAWSON STREET DUBLIN 2 IRELAND |
| J&R INTERIOR PLANTSCAPES INC. | P.O. BOX 980515 HOUSTON TX 77098 |
| J&S AUDIO VISUAL COMM INC. | 3373 TOWERWOOD DRIVE DALLAS TX 75234 |
| J&S AUDIO VISUAL COMM INC. | 5849 WESTVIEW HOUSTON TX 77055 |
| J&S AUDIO VISUAL COMM INC. | 5819 WOODVIEW DRIVE HOUSTON TX 77055 |
| J&V CATERING COMPANY | 2095 JERROID AVENUE SUITE 219-220 SAN FRANCISCO CA 94124 |
| J&V CATERING COMPANY | 2095 JERROID AVENUE SUITE 220 SAN FRANCISCO CA 94124 |
| J&V CATERING COMPANY | 2095 JEROLD AVENUE SUITE 220 SAN FRANCISCO CA 94124 |
| J'S COMPANY | 18H, TOWER 2 PARK CENTRAL 9 TONG TAK STREE, TSEUNG KWAN O CHINA |
| J'VONN CLARENCE FORBES | 234B PACIFIC AVE JERSEY NJ 07304 |
| J'VONN CLARENCE FORBES | 234B PACIFIC AVE JERSEY CITY NJ 07304 |
| J'VONN CLARENCE FORBES | 608 BRAMHALL AVENUE JERSEY CITY NJ 07304 |
| J'VONN CLARENCE FORBES | 7154 LERNER HALL NEW YORK NY 10027 |
| J'VONN CLARENCE FORBES | 565 GREENSFERRY AVE APT. 1205 ATLANTA GA 30314 |
| J. ARACELY MEZA | 401 W. SUNFLOWER AVE APT. A SANTA ANA CA 92707 |
| J. ARON & CO. INC. | ATTN: LEGAL DEPARTMENT, COMMODITIES 85 BROAD STREET NEW YORK NY 10004 |
| J. FERNANDO CORONADO | 725 JEFFERSON ST APT 46 HOBOKEN NJ 070308013 |
| J. GARRET OVERLOCK | 32 PECKSLAND ROAD GREENWICH CT 06831 |
| J. KINGS FOOD SERVICE PROFESSIONALS INC. | 700 FURROWS ROAD HOLTSVILLE NY 11742-2001 |
| J. MATTHEW DWYER III | 4827 MERLENDALE DR NW ATLANTA GA 30327-4931 |
| J. MATTHEW DWYER III | 4035 TUXEDO ROAD ATLANTA GA 30342 |
| J. ONE CORPORATION | 211 E 43RD STREET, SUITE 605 NEW YORK NY 10017 |
| J. P. MORGAN TRUST COMPANY | NATIONAL ASSOCIATION P.O. BOX 2558 LPS 8-1111-301 HOUSTON TX |
| J. PAUL GETTY TRUST | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J. RICHARD BLEWITT | 211 CENTRAL PARK W #6K NEW YORK NY 100246020 |
| J. ROGERS KNIFFEN WORLDWIDE | ATTN: JAN KNIFFEN 160 RIVERSIDE BLVD. SUITE 18-L NEW YORK NY 10069 |
| J. ROGERS KNIFFEN WORLDWIDE | 6209 MID RIVERS MALL DRIVE SUITE 288 ST. CHARLES MO 63304 |
| J. SAGAR ASSOCIATES | VAKILS HOUSE 18 SPROTT ROAD, BALLARD ESTATE MUMBAI - 400 001 INDIA INDIA |
| J. SAINSBURY PLC | 33 HOLBORN LONDON EC1N 2HT UK |
| J. SCOTT ADAMS | 878 W END AVE APT 12CD NEW YORK NY 10025-4957 |
| J. SEAN FITZGERALD | 38 PINES BRIDGE ROAD OSSINING NY 10562 |
| J. SOUNART ASSOCIATES INC | 6417 TOPMAST DRIVE CARLSBAD CA 92009 |
| J. STREICHER & CO. | 60 BROAD STREET NEW YORK NY 10004 |
| J. THOMAS SCHMIDT & CO. | ONE LAKE AVE COLORADO SPRINGS CO 80906 |
| J. THOMAS SCHMIDT & CO. | 1007 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| J. THOMAS SCMIDT & CO. | 1007 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| J. TRUST CO., LTD. | 7TH FLOOR ISLES-BM BLDG, 1-4-8 LIDABASHI CHIYODA-KU TOKYO 102-0072 JAPAN |
| J. TRUST CO., LTD. | 7TH FLOOR ISLES-BM BLDG, 1-4-8 LIDABASHI CHIYODA-KU TOKYO 13 102-0072 JAPAN |
| J.A.P. SERCON. S.A | C/ BRAVO MURILLO 72, 1¦C MADRID 28003 SPAIN |
| J.A.P. SERCON. S.A | C/ BRAVO MURILLO 72, 1A$C MADRID 28003 SPAIN |
| J.B. HANAUER & CO. | 4 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| J.D. CROW ASSOCIATES | 2556 MT. SINAI ROAD CLEVER MO 65631 |
| J.E. CARR CONSTRUCTION CORP | 11410 KNOTT STREET GARDEN GROVE CA 92841 |
| J.E.D CONSULTANTS | 24-26 FRIAR LANE LEICESTER - LE1 5RA UK |
| J.E.D CONSULTANTS | 24-26 FRIAR LANE LEICESTER - LE1 5RA UNITED KINGDOM |
| J.G. REGAN LTD | ROMAX HOUSE 396A LONG LANE MIDDLESEX UB10 9PG UK |

| Claim Name | Address Information |
|---|---|
| J.G. REGAN LTD | ROMAX HOUSE 396A LONG LANE MIDDLESEX, MDDSX UB10 9PG UNITED KINGDOM |
| J.H. ELLWOOD & ASSOCIATES | ATTN: BRAD LEVANDOSKI 33 WEST MONROE SUITE 1850 CHICAGO IL 60603 |
| J.K. KNITWEAR | PLOT NO 68 JAYPRAKASH NAGAR GOREGAON E MUMBAI MH INDIA |
| J.M. HUBER CORPORATION | C/O TAX DEPARTMENT 333 THORNWALL STREET EDISON NJ 08837 |
| J.M. IT SOLUTIONS LTD | 3, EDWINA GARDENS ILFORD IG4 5BS UK |
| J.M. IT SOLUTIONS LTD | 3, EDWINA GARDENS ILFORD, ESSEX IG4 5BS UNITED KINGDOM |
| J.M.FINN & CO STOCKBROKERS | SALISBURY HOUSE LONDON WALL LONDON EC2M 5TA UK |
| J.M.FINN & CO STOCKBROKERS | SALISBURY HOUSE LONDON WALL LONDON EC2M 5TA UNITED KINGDOM |
| J.N., SUPRIYA | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGAR POKHRAN ROAD NO 1, THANE(W) MH THANE 400606 INDIA |
| J.N.,SUPRIYA | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGA POKHRAN ROAD NO 1, THANE(W) THANE MH 400606 INDIA |
| J.P. MORGAN CHASE & CO. | MARK DOCTOROFF 277 PARK AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES LIMITED | 1 ANGEL COURT THROGMORTEN STREET LONDON EC2R7HJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LTD. | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD. | ANGELA WATSON – BAHAMAS FINANCIAL CENTER 2ND FLOOR, SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 NASSAU BAHAMAS |
| J.P. MORGAN VENTURES ENERGY CORPORATION | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| J.P.MORGAN FUTURES INC | ATTN : F&O BROKERAGE GROSVENOR PLACE LEVEL 26 225 GEORGE ST SYDNEY 2000 AUSTRALIA |
| J.P.MORGAN FUTURES INC | ATTN : F&O BROKERAGE GROSVENOR PLACE LEVEL 26 225 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| J.P.MORGAN SECURITIES LTD | ATTN: F&O BROKERAGE GROSVENOR PLACE, LEVEL 26, 225 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| J2 GLOBAL COMMUNICATIONS INC | 4836 BRECKSVILLE RD P.O. BOX 509 RICHFIELD OH 44286 |
| J2 GLOBAL COMMUNICATIONS INC | P.O. BOX 51873 LOS ANGELES CA 90051-6173 |
| JA FORREST & CO | 10 BUCKINGHAM PALACE ROAD WESTMINISTER LONDON SW1W 0QP UK |
| JA FORREST & CO | 10 BUCKINGHAM PALACE ROAD WESTMINISTER LONDON SW1W 0QP UNITED KINGDOM |
| JA GLYNN & CO | ATTN: NORM CONLEY 9841 CLAYTON ROAD ST LOUIS MO 63124 |
| JA SERVICE | 47-2 OAZA KOSATO UEDA-SHI 386-0005 JAPAN |
| JA SERVICE | 47-2 OAZA KOSATO UEDA-SHI 20 386-0005 JAPAN |
| JA SOLAR HOLDINGS CO LTD | NO.36, JIANG CHANG SAN ROAD ZHABEI SHANGHAI 200436 CHINA |
| JA SOLAR HOLDINGS CO LTD | ATTN: JIAN XIE RM 705, NO. 36 JIANG CHANG SAN ROAD ZHA BEI SHANGHAI 200436 CHINA |
| JA SOLAR HOLDINGS CO LTD | JINGLONG STREET NINGJIN HEBEI PROVINCE 55550 CHINA |
| JA SOLAR HOLDINGS CO LTD | ATTN: VAN DURRER, ESQ – LEGAL COUNSEL SKADDEN, ARPS, SLATE, MEAGHER & FLOM 300 SOUTH GRAND AVENUE. SUITE 3400 LOS ANGELES CA 90071 |
| JAAP KUIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAAP KUIN | FLAT 7 EXIDE HOUSE 231 SHAFTESBURY AVENUE LONDON WC2H 8EL UNITED KINGDOM |
| JAAP KUIN | OOSTZEEDIJK 20-B ROTTERDAM 3063 BB NETHERLANDS |
| JAAP MEIMA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAAP MEIMA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAAP SCHLETTE | 0363 AMSTERDAM 1015 GD NETHERLANDS |
| JAAP SCHLETTE | BROUWERSGRACHT AMSTERDAM 1015 GD NETHERLANDS |
| JAAP STOK | BLIEK 155 2986 SG RIDDERKERK 2986 SG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHED COLOMBO 06 SRI LANKA 00600 UK |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHED COLOMBO 06 SRI LANKA 00600 UNITED KINGDOM |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHED COLOMBO 06 SRI LANKA COLOMBO 00600 SRI LANKA |
| JAAWID NAZEER | 37 DR E.A. COORAY MAWATHE COLOMBO 06 SRI LANKA COLOMBO 00600 SRI LANKA |
| JABAS, THORSTEN | BEETHOVENSTRASSE 34 HE FRANKFURT AM MAIN 60325 GERMANY |
| JABAS,THORSTEN | BEETHOVENSTRASSE 34 FRANKFURT AM MAIN HE 60325 GERMANY |
| JABDED AHMED | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JABDED AHMED | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10008 |
| JABIDO, CARL | 561 10TH AVENUE APT 23B NEW YORK NY 10036 |
| JABLONKA LUHN GBR | LINDERSTR 19 KOLN, GERMANY 50674 UNITED KINGDOM |
| JABLONKA, HELEIN | 1309 WALTER WEBB DR APT 1605 SEVIERVILLE TN 37862 |
| JABLOUN, FIRAS | FLAT 1 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| JABLOUN,FIRAS | FLAT 1 5 MILLENNIUM DRIVE LONDON, GT LON E14 3GE UNITED KINGDOM |
| JABLOW,SANDRA | 24 APPLE HILL DRIVE 24 APPLE HILL DRIVE CORTLANDT MANOR NY 10567 |
| JABRE CAPITAL PARTNERS SAA/C J-INVEST LTDREF J-INV | ATTN:PHILIPPE RIACHI (CHIEF OPERATIONAL OFFICER) J-INVEST LTD C/O JABRE CAPITAL PARTNERS S.A 1 RUE DES MOULINS GENEVA 1204 SWITZERLAND |
| JABRE CAPITAL PARTNERSA/C JABCAP MULTI STRAT MASTE | JABCAP MULTI STRATEGY MASTER FUND LTD C/O JABRE CAPITAL PARTNERS S.A 1 RUE DES MOULINS GENEVA 1204 SWITZERLAND |
| JAC JAPAN | JINBOUCHO MITSUI BLDG 14F 1-105 KANDAJINBOUCHO,CHIYODA-KU TOKYO 101-0051 JAPAN |
| JAC JAPAN | JINBOUCHO MITSUI BLDG 14F 1-105 KANDAJINBOUCHO CHIYODA-KU TOKYO 13 101-0051 JAPAN |
| JACAZIO, FILIPPO | FLAT 33 - THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| JACAZIO,FILIPPO | FLAT 33 - THE RISE 56 LANT STREET LONDON, GT LON SE1 1RE UNITED KINGDOM |
| JACEK S. JANCZEWSKI | 43 HERRICK STREET EAST RUTHERFORD NJ 07073 |
| JACHI XIONG | COURT ANNEX 3-2-19 ROPPONGI  , MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| JACHI XIONG | COURT ANNEX 3-2-19 ROPPONGI MINATO-KU 106-0032 JAPAN |
| JACHI XIONG | COURT ANNEX 3-2-19 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JACHYM, JAMES G | 8960 BAY COLONY DR APT 901 NAPLES FL 34108-0764 |
| JACINTO, EULARIA | B-6,ELLORA APTS, OPP MAROL POLICE CAMP, MAROL MAROSHI ROAD,ANDHERI(E) MUMBAI 400059 INDIA |
| JACINTO, RICHARD | 394 SADDLE BACK TRAIL FRANKLIN LAKES NJ 07417 |
| JACINTO,JOANA MARGARIDA ANDRE | RUA NOSSA SENHORA DO ROSARIO 4 LAMAS CADAVAL 2550-368 PORTUGAL |
| JACINTO,RICHARD | 394 SADDLE BACK TRAIL FRANKLIN LAKES NJ 07417 |
| JACK & RAY ILES AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK D. SMITH | 10 BUNNELLE WAY SPRING TX 773825397 |
| JACK DALTON | LOCK AND KEY 1440 WARD AVE 302 HONOLULU HI 96822 |
| JACK E. DESENS | PO BOX  2079 ORLEANS MA 026536079 |
| JACK FRANCHETTI COMMUNICATIONS INC | 12 PARKWOODS RD MANHASSET NY 11030 |
| JACK GITTLEMAN | 28 COLONIAL COURT FREEHOLD TWP. NJ 07728 |
| JACK GREEN ASSOCIATES | 148 WEST 37TH STREET 6TH FLOOR NEW YORK NY 10018 |
| JACK H LUCKY FLORAL DESIGN INC | 750 SUNDANCE MOUNTAIN NEW MARKET VA 22844 |
| JACK JOHNSON | 245 W 19TH ST APT 3S NEW YORK NY 100114073 |
| JACK KIPFER AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK L BOWERSOX | 140 A STREET CARLISLE PA 17013 |
| JACK L RIVKIN | P.O. BOX 2249 AMAGANSETT NY 11930 |
| JACK M. ABAJIAN | 23215 WELBY WAY WEST HILLS CA 91307 |
| JACK M. ABAJIAN | 595 S AVENIDA FARO ANAHEIM HILLS CA 92807 |

| Claim Name | Address Information |
|---|---|
| JACK MORTON WORLDWIDE | 800 CONNECTICUT AVENUE 1ST FLOOR EAST NORWALK CT 06854 |
| JACK MORTON WORLDWIDE | P.O. BOX 7247-8686 PHILADELPHIA PA 19170 |
| JACK MORTON WORLDWIDE | P.O. BOX 7247-8686 PHILADELPHIA PA 19170-8686 |
| JACK MYERS LLC | PO BOX 615 PINE BROOK NJ 07058 |
| JACK OF GLASS | 1 THE QUADRANGLE TOTTERIDGE HIGH WYCOMBE HP13 7QR UK |
| JACK OF GLASS | 1 THE QUADRANGLE TOTTERIDGE HIGH WYCOMBE HP13 7QR UNITED KINGDOM |
| JACK PARIS | 2701 FAR VIEW DRIVE SCOTCH PLAINS NJ 07076 |
| JACK REYNOLDS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JACK S. YEE | 13A LODGE ON THE PARK NO 4 KENNEDY ROAD HONG KONG CHINA |
| JACK S. YEE | 13A LODGE ON THE PARK NO 4 KENNEDY ROAD HONG KONG HONG KONG |
| JACK S. YEE | 1 GASPAR CLOSE SOUTH KENSINGTON LONDON SW5 0NE UNITED KINGDOM |
| JACK S. YEE | 21 ELVASTON PLACE, FLAT 1 SOUTH KENSINGTON LONDON SW7 5QE UNITED KINGDOM |
| JACK S. YEE | 414 W 54TH STREET APT 1B NEW YORK NY 10019 |
| JACK SESSLER | 64 SULLIVAN STREET CAZENOVIA NY 13035 |
| JACK SHAINMAN GALLERY | 513 WEST 20TH STREET NEW YORK NY 10011 |
| JACK STEPHEN RUSSELL PETERS | 42 BRIERLY GARDENS BRETHNAL GREEN LONDON UNITED KINGDOM |
| JACK STEWART | FLAT 4 42 BLENHEIM CRESENT NOTTING HILL LONDON W11 1NY UNITED KINGDOM |
| JACK STEWART | 9 WHITE BIRCH TERRACE CALDWELL NJ 07006 |
| JACK YAO | 2A, WINNER BUILDING 11-11A WONG NAI CHUNG ROAD HAPPY VALLEY CHINA |
| JACK YAO | 4/F, FRONT BLOCK 420 PORTLAND STREET HONG KONG |
| JACK, BRADLEY | 1155 SASCO HILL ROAD FAIRFIELD CT 06824 |
| JACK, BRADLEY H | 290 NORTH AVENUE WESTPORT CT 06880 |
| JACK, DAVID | 228 MONTAGUE PL SOUTH ORANGE NJ 07079 |
| JACK, IVY | 300 WEST 135TH STREET UNIT 4U NEW YORK NY 10030 |
| JACK, IVY | HARVARD BUSINESS SCHOOL 407 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| JACK, KARIN | 1131 SASCO HILL ROAD FAIRFIELD CT 06824-6346 |
| JACK, ROSENBURG | 2665 HOMECREST AVE APT 3K 3K BROOKLYN NY 11235 |
| JACK,ALEC | 619 PARK LANE MONTECITO CA 93108 |
| JACKEL PORTER CO., LTD. | G/F, SUN KING FACTORY BUILDING 1-7 SHING CHUEN ROAD TAI WAI HONG KONG |
| JACKEL PORTER CO., LTD. | G/F SUN KING FACTORY BUILDING, 1-7 SHING CHUEN ROAD TAI WAI N.T. HONG KONG |
| JACKIE CHAN | 752 WEST END AVENUE APARTMENT 11E NEW YORK NY 10025 |
| JACKIE KESTENBAUM | 5-12-5-403 ROPPONGI MINATO-KU 106-0032 JAPAN |
| JACKIE KESTENBAUM | 5-12-5-403 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JACKIE LEE BOGDAN | 14971 SABRE LANE HUNTINGTON BEACH CA 92647 |
| JACKIE M. RODRIGUEZ | 1722 N. DEKUM PORTLAND OR 97217 |
| JACKIE PALMER | 3-4-55 EDOGAWA EDOGAWA-KU TOUKYOU-TO 132-0013 JAPAN |
| JACKIE PALMER | 3-4-55 EDOGAWA EDOGAWA-KU 132-0013 JAPAN |
| JACKIE PALMER | 20152 EDOGAWA EDOGAWA-KU 13 132-0013 JAPAN |
| JACKIE PEYSER | C/O DIS, DENMARK'S INTERNATIONAL STUDY PROGRAM VESTERGADE 7 COPENHAGEN K DK1456 DENMARK |
| JACKIE ZHENG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JACKIE ZHENG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JACKIER, SETH C | 739 NORTH KINGSBURY STREET CHICAGO IL 60610 |
| JACKLEY,SHEILA M | 2720 PACIFIC BOULEVARD GERING NE 69341 |
| JACKLYN G TORRES | 10746 NANTUCKET LN HUNTLEY IL 60142 |
| JACKLYN G TORRES | 7838 S WINDERMERE CIR LITTLETON CO 80120 |
| JACKNOW, BRET P | 42 SAYRE DRIVE PRINCETON NJ 08540 |
| JACKOWITZ, EDWARD | 6840 MIAMI LAKES DRIVE MIAMI LAKES FL 33014 |
| JACKSON BOND LP | 2680 CRANE RIDGE ROAD JACKSON MS 39216 |

| Claim Name | Address Information |
|---|---|
| JACKSON BOND LP | JACKSON BOND, L.P. THE PARK COMPANIES 2680 CRANE RIDGE DR JACKSON MS 39216 |
| JACKSON BOND, L.P. | THE PARK COMPANIES 2680 CRANE RIDGE DR JACKSON MS 39216 |
| JACKSON CLAIBORN INC | 5800 PLANO PARKWAY, SUITE 220 PLANO TX 75093 |
| JACKSON CONSULTING (UK) LIMITED | PO BOX 142 NEWTON LE WILLOWS WARRINGTON WA3 2WB UK |
| JACKSON CONSULTING (UK) LIMITED | PO BOX 142 NEWTON LE WILLOWS WARRINGTON, CHES WA3 2WB UNITED KINGDOM |
| JACKSON GILMOUR LTD | UNIT 12 THE TRAMSHEDS COOMBER WAY CROYDON CR0 4TQ UNITED KINGDOM |
| JACKSON HEIGHTS ELMHURST KEHILLAH INC. | 33-47 91ST STREET JACKSON HEIGHTS NY 11372 |
| JACKSON HOLE DEVELOPMENT CO., LLC | P.O. BOX 544 TETON VILLAGE WI 83025 |
| JACKSON HOLE DEVELOPMENT CO., LLC | P.O. BOX 544 TETON VILLAGE WY 83025 |
| JACKSON HOLE ONE FOUNDATION | P.O.BOX 4158 JACKSON WY 83001 |
| JACKSON KELLY PLLC | PO BOX 11276 CHARLESTON WV 25339 |
| JACKSON LEWIS SCHNITZLER & KRUPMAN | 1 NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON LEWIS, LLP | P.O. BOX 34973 NEWARK NJ 07189-4973 |
| JACKSON NATIONAL ASSET MGMT | 225 W WACKER ST SUITE 950 CHICAGO IL 60606 |
| JACKSON NATIONAL LIFE | ATTN: ERIC BJORNRON 225 W WACKER DRIVE SUITE 1200 CHICAGO IL 60606 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | 1 CORPORATE WAY LANSING MI 48911 |
| JACKSON PREPARATORY SCHOOL | 37 SHOAL ROAD JACKSON NJ 08527 |
| JACKSON PREPARATORY SCHOOL | PO BOX 4940 JACKSON MA 39296 |
| JACKSON S CROSBY | 217 WEST 3RD RUSHVILLE IN 46173 |
| JACKSON SECURITIES | 100 PEACHTREE ST NW  STE# 2250 ATTN: MUNI DEPARTMENT ATLANTA GA 30303-1913 |
| JACKSON STOPS AND STAFF | 3 LICHFIELD TERRACE SHEEN ROAD RICHMOND TW9 1AS UNITED KINGDOM |
| JACKSON, ALBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| JACKSON, AMBROSE W | PO BOX 286696 NEW YORK NY 10128 |
| JACKSON, AMIE | 16030 LAKEGROVE FOREST TOMBALL TX 77377 |
| JACKSON, BARRETT | 272 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| JACKSON, BETTY L | 75 W. 71ST STREET, #3C NEW YORK NY 10023 |
| JACKSON, CHRIS | 19 ST LAWRENCE AVENUE BIDBOROUGH KENT TUNBRIDGE WELLS TN4 0XA UNITED KINGDOM |
| JACKSON, CHRISTOPHER | FOREST PLAZA OMOTESANDO #104 4-13-13 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| JACKSON, CHU LUK WAH | HOUSE E22, STATE II MARINA COVE SAI KUNG HONG KONG |
| JACKSON, DAVE | 6987 STONINGTON ROAD CINCINNATI OH 45230 |
| JACKSON, DAVID L | 17 STATE ST NEW YORK NY 10004 |
| JACKSON, DOUGLAS H | 777 ROSEWOOD AVENUE WINNETKA IL 60093-1825 |
| JACKSON, ERNEST N | 5 WOOD CIR CUMBERLAND CENTER ME 04021-3349 |
| JACKSON, JAMI | COLUMBIA UNIVERSITY 1541 LERNER HALL NEW YORK NY 10027-8307 |
| JACKSON, JC | 6150 WEST MERCER WAY MERCER ISLAND WA 98040 |
| JACKSON, JENNIFER J | 3852 HWY 71 GERING NE 69341 |
| JACKSON, JEREMY | 100 JANE STREET APT 2D NEW YORK NY 10014 |
| JACKSON, KEVIN | PAID DETAIL UNIT 51 CHAMBER ST. - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JACKSON, KIRBY | 1221 S. CONGRESS AVENUE #1106 AUSTIN TX 78704 |
| JACKSON, LARA | 61 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AJ UNITED KINGDOM |
| JACKSON, LESLIE | 218 VOSSELLER AVENUE BOUND BROOK NJ 08805 |
| JACKSON, LESTER J | 159 TWO PONDS RD FALMOUTH MA 02540 |
| JACKSON, MARCUS | 98 DUNSTABLE ROAD HERTS REDBOURN AL3 7QB UNITED KINGDOM |
| JACKSON, MARK | 32 TEMPLE STREET NSW SYDNEY 2048 AUSTRALIA |
| JACKSON, MICHAEL | 177 SABBADAY LANE WASHINGTON DEPOT CT 06794 |
| JACKSON, NANCY | 104 MICHELE WAY LAKEWOOD NJ 08701 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON, PAMELA S | 6114 E SAN LEANDRO TUCSON AZ 85715 |
| JACKSON, PATRICIA | 177 SABBADAY LN WASHINGTON DEPOT CT 06794-1221 |
| JACKSON, RYAN | 3928 SANSOM ST PHILADELPHIA PA 19104 |
| JACKSON, SAMUEL J. | HINMAN BOX 1221 DARTMOUTH COLLEGE HANOVER NH 03755 |
| JACKSON, TEDDY D | 206 DUCK COVE MADISON MS 39110 |
| JACKSON, VICKI L | 3926 GARDEN DR. SAN BERNARDINO CA 92404 |
| JACKSON, ZOE | 104 GLENDALE GARDENS ESSEX LEIGH ON SEA SS9 2AY UNITED KINGDOM |
| JACKSON,ALETA L. | 177 W. LA VIEVE LANE TEMPE AZ 85284 |
| JACKSON,AMBER NICOLE | P O BOX 643 BAYARD NE 69334 |
| JACKSON,ANA | 1122 GOLFVIEW DR APT A CARMEL IN 46032 |
| JACKSON,ANN MARIE | 2506 FIVE SHILLINGS RD FREDERICK MD 21701 |
| JACKSON,ANTIONETTE | 4754 IRELAND ST DENVER CO 80249 |
| JACKSON,AREN P. | 3601 MARSH POINT DRIVE ELK GROVE CA 95758 |
| JACKSON,BARRETT | 250 WEST 50TH STREET APARTMENT 18N NEW YORK NY 10019 |
| JACKSON,BRADLEY M. | 8519 OVERHILL RD LEAWOOD KS 662061427 |
| JACKSON,BRUCE F. | 80 ROSEMONT AVE FARMINGVILLE NY 117382000 |
| JACKSON,CHRIS | 19 ST LAWRENCE AVENUE BIDBOROUGH TUNBRIDGE WELLS, KENT TN4 0XA UNITED KINGDOM |
| JACKSON,CHRISTOPHER | FOREST PLAZA OMOTESANDO #104 4-13-13 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| JACKSON,CLAIRE | 54 GARRATTS WAY DOWNLEY HIGH WYCOMBE, BUCKS HP13 5SW UNITED KINGDOM |
| JACKSON,COURTNEY L | 213 FRYTOWN ROAD CARLISLE PA 17015 |
| JACKSON,GERARD | 37 SALTERS CLOSE RICKMANSWORTH HERTS WD3 1HH UNITED KINGDOM |
| JACKSON,JASMINE | 1301 WALL STREET WEST APT. 5315 LYNDHURST NJ 07071 |
| JACKSON,JASMINE | 1301 WALL STREET WEST APT. 5315 LYNDHURST NJ 07071 |
| JACKSON,JENNIFER JO | 3852 HWY 71 GERING NE 69341 |
| JACKSON,JOANNA | 11 SPENLOW HOUSE JAMAICA ROAD LONDON, GT LON SE16 4SJ UNITED KINGDOM |
| JACKSON,LARA | 61 RAYLEIGH ROAD HUTTON BRENTWOOD, ESSEX CM13 1AJ UNITED KINGDOM |
| JACKSON,MARCUS | 98 DUNSTABLE ROAD REDBOURN, HERTS AL3 7QB UNITED KINGDOM |
| JACKSON,MARK | 32 TEMPLE STREET SYDNEY, NSW 2048 AUSTRALIA |
| JACKSON,MICHAEL | 75 NORTHDOWN ROAD LONGFIELD, KENT DA3 7QN UNITED KINGDOM |
| JACKSON,MICHAEL C. | 177 SABBADAY LANE WASHINGTON DEPOT CT 06794 |
| JACKSON,MICHELLE DAWN | 623 SCOTCH PINE DRIVE GREENWOOD IN 46143 |
| JACKSON,NIKKI | 19 CHURCHMEAD KEYMER, W SUSX BN6 8BN UNITED KINGDOM |
| JACKSON,REGINA ANN | 12540 WARREN DR UNIT C AURORA CO 80013 |
| JACKSON,ROMAN | 131 ST. NICHOLAS AVENUE APARTMENT 15A NEW YORK NY 10026 |
| JACKSON,SAMUEL | 12 CORNELIA STREET APARTMENT 2C NEW YORK NY 10014 |
| JACKSON,SAMUEL J. | 146 WEST 130TH ST. APARTMENT 1 NEW YORK NY 10027 |
| JACKSON,SCOTT L. | 27662 ALISO CREEK RD #2213 ALISO VIEJO CA 92656 |
| JACKSON,TRACEY M. | 289 CONVENT AVENUE APARTMENT 5 NEW YORK NY 10031 |
| JACKSON,TRACI L. | 5324 S ROME CIRCLE AURORA CO 80015 |
| JACKSON,WILLIAM L. | 1970 GRANDE CIRCLE, UNIT 20 FAIRFIELD CA 94533 |
| JACKSON,ZOE | 104 GLENDALE GARDENS LEIGH ON SEA, ESSEX SS9 2AY UNITED KINGDOM |
| JACKSON-CARTER, MAJ A | LLUESTNEWYDD LLYSDINAM NEWBRIDGE-ON-WYE POWYS LLANDRINDOD WELLS LD16ND UNITED KINGDOM |
| JACKSON-CARTER,MAJ A | LLUESTNEWYDD LLYSDINAM NEWBRIDGE-ON-WYE LLANDRINDOD WELLS, POWYS LD16ND UNITED KINGDOM |
| JACKSON-SAEZ, MARLO A | 615 WARBURTON AVENUE YONKERS NY 10701-1658 |
| JACKSONS (CLEAR GLASS) LIMITED | CATERING HOUSE COX LANE CHESSINGTON - KT9 1SG UNITED KINGDOM |
| JACKSONVILLE CHAPTER OF THE FLORIDA | 432 E MONROE ST JACKSONVILLE FL 32202 |
| JACKSONVILLE CHAPTER OF THE FLORIDA | P.O. BOX 6477 TALLAHASSEE FL 32314 |

| Claim Name | Address Information |
|---|---|
| JACKY CHAN | A-4B-01 WEDDERBURN HALL RHUL LONDON TW20 0EX UNITED KINGDOM |
| JACKY YEUNG | 10004 67TH DR FOREST HILLS NY 113753147 |
| JACLYN A. SOSNOWSKI | 2021 HILLCREST DETROIT MI 48236 |
| JACLYN A. SOSNOWSKI | 5021 HILLCREST DETROIT MI 48236 |
| JACLYN COOK | 50 WEST 77TH STREET APT. PH-K NEW YORK NY 10024 |
| JACLYN OBESO | 311 W 50TH STREET APT 7H NEW YORK NY 10019 |
| JACLYN POPEIL | 31 FARRAGUT RD OLD BETHPAGE NY 118041227 |
| JACLYN R. MILLER | 4758 S. OLATHE ST AURORA CO 80015 |
| JACLYN S. RUBIN | 2847 CLUBHOUSE ROAD MERRICK NY 11566 |
| JACLYN S. TROXELL | 3628 ROCKAWAY DRIVE HOLIDAY FL 34691 |
| JACLYN STEPHANIE DRAZICK | 125 BALDWIN RD EXT. CARNEGIE PA 15106 |
| JACOB A CUTTS | 82 ALMA ROAD LONDON,CENT SW18 1AH UNITED KINGDOM |
| JACOB A. PERLMAN | 323 WEST 96TH STREET APARTMENT 615 NEW YORK NY 10025 |
| JACOB BARTRAM | FLAT 615 CARAWAY APARTMENTS CAYENNE COURT LONDON SE1 2PP UNITED KINGDOM |
| JACOB BARTRAM | FLAT 615 CARAWAY APARTMENTS CAYENNE COURT LONDON,ANT SE1 2PP UNITED KINGDOM |
| JACOB BLIBERG | 449 E 14TH ST APT 8H NEW YORK NY 100092733 |
| JACOB BOUDOUKH | 34 BURLA STREET #19 TEL AVIV 69364 ISRAEL |
| JACOB BURNS FILM CENTER, INC | 405 MANVILLE RD PLEASANTVILLE NY 105702825 |
| JACOB CHAVEZ | 5211 S HERMITAGE CHICAGO IL 60609 |
| JACOB D PETROVICH | 10158 DESERT CROSSING WAY TUSON AZ 847 |
| JACOB E FREEMAN | 1983 S DEFRAME WAY LAKEWOOD CO 80228 |
| JACOB GAMERMAN | 370 CENTRAL PARK W APT 304 NEW YORK NY 10025-6517 |
| JACOB GARCES MIANARRO | C/ SANTA LUCIA, 11 MADRID 28004 SPAIN |
| JACOB GARCES MIANARRO | SANTA LUCIA MADRID 28 28004 SPAIN |
| JACOB GOMOLINSKI | 437 COLLEGE AVE LANCASTER PA 17604 |
| JACOB H. ROSE | 1981 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| JACOB HITCHEN | 1-23-15-302 SUWA TAKATSU-KU KAWASAKI-SHI 14 JAPAN |
| JACOB HITCHEN | 11-27-210 SETA TAKATSU-KU KAWASAKI-SHI 14 213-0003 JAPAN |
| JACOB HOLFORT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JACOB HOLFORT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JACOB KASUMOV | FLAT 12 87 MANSELL STREET LONDON E1 8AP UNITED KINGDOM |
| JACOB KASUMOV | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JACOB KASUMOV | 9 MILL STREET CROMWELL COTTAGE GAMLINGAY,CAMBS SG19 3JW UNITED KINGDOM |
| JACOB KELLEY | 161 FULHAM ROAD FLAT 11 LONDON SW3 6SN UNITED KINGDOM |
| JACOB KELLEY | 3303 WINDSOR RD # B AUSTIN TX 78703-2245 |
| JACOB LEE | 39 GREENE STREET APT. 307 JERSEY CITY NJ 07302 |
| JACOB LEE | 40 MONROE ST APT FE7 NEW YORK NY 100027711 |
| JACOB LEE | 155 EAST 29TH STREET APT. 29C NEW YORK NY 10016 |
| JACOB LEE | 2140 45TH RD APT 3F LONG IS CITY NY 111014793 |
| JACOB M JOSEPH | 30 NEWPORT PKWY APT 2003 JERSEY CITY NJ 073101567 |
| JACOB M MAYES | 1738 CONNORS RUN SALEM VA 24153 |
| JACOB M. ELAND | 23927 ROMANO WARREN MI 48091 |
| JACOB METCALF | 135B SOUTHGATE RD LONDON N1 3JZ UNITED KINGDOM |
| JACOB MORGAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JACOB MORGAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JACOB S. OLSON | 2771 LERNER HALL NEW YORK NY 10027 |
| JACOB S. OLSON | 4912 PASEO DEL PAVON TORRANCE CA 90505 |
| JACOB SALIBA | P.O. BOX 403 SOUTH FREEPORT ME 04078 |
| JACOB SAMUEL | FLAT F, 12/F, MERTON TOWER 1 8, DAVUS STREET KEENDY TOWN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| JACOB SAMUEL | FLAT F, 12/F, MERTON TOWER 1 8, DAVIS STREET KENNEDY TOWN HONG KONG |
| JACOB STEINFELD | 270 FIRST AVENUE APARTMENT 7F NEW YORK NY 10009 |
| JACOB STEPHEN | 79 ROSALIE CT EAST MEADOW NY 11554-1509 |
| JACOB STRUMWASSER | 120 E 34TH ST APT 10F NEW YORK NY 10016-4627 |
| JACOB STRUMWASSER | 5076 SCIO CHURCH RD. ANN ARBOR MI 48103 |
| JACOB SZYMALA | 27 ONEIDA AVENUE HOPATCONG NJ 07843 |
| JACOB TREY DORMAN | 5 ASPEN RIDGE COURT SAINT PETER MO 63376 |
| JACOB TURNER | 301 ELIZABETH ST APT 6C NEW YORK NY 100212848 |
| JACOB TURNER | 301 EAST UNIVERSITY PARKWAY APT. 3B BALTIMORE MD 21218 |
| JACOB VOORHEES | UNIVERSITY OF ROCHESTER CPU 276246 ROCHESTER NY 14627 |
| JACOB VOORHEES | UNIVERSITY OF ROCHESTER CPU 276246 ROCHESTER NY 14627 |
| JACOB'S CURE | 601 PURCHASE STREET RYE NY 10580 |
| JACOB, ANU | 650 W 42ND STREET APARTMENT 1805 NEW YORK NY 10036 |
| JACOB, FRANK H | 135 CHESTNUT ST ROCHELLE PARK NJ 07662-3703 |
| JACOB, JASON | 2151 13TH STREET, APT 2 TROY NY 12180 |
| JACOB, JOBBY | 268 WEBSTER AVENUE NEW ROCHELLE NY 10801-5410 |
| JACOB, JR J | 3237 KERSDALE RD PEPPER PIKE OH 44124 |
| JACOB, LINETT | 201,BETHEL APTS 3RD CROSS RD,IC COLONY MH BORIVILI(WEST) 421003 INDIA |
| JACOB, ROLLY | 181 COOK AVENUE YONKERS NY 10701 |
| JACOB,ELANA | 69-11 184TH STREET FRESH MEADOWS NY 11365 |
| JACOB,FRANK H. | 135 CHESTNUT STREET ROCHELE PARK NJ 07662 |
| JACOB,JACK | 27111 SOUTH RIDGE DRIVE MISSION VIEJO CA 92692 |
| JACOB,LINETT | 201,BETHEL APTS 3RD CROSS RD,IC COLONY BORIVILI(WEST) MH 421003 INDIA |
| JACOB,PHILIP | THEVERKATTIL VAYALATHALA PO PATHANAMTHITTA, KE 689660 INDIA |
| JACOBE, JAMES | 6248 BRIAR ROSE HOUSTON TX 77057 |
| JACOBERGER, MARY | 124 CENTER AVE KEANSBURG NJ 07734 |
| JACOBI PERSUASIVE SPEAKING | ATTN:JEFFERY JACOBI 484 W. 43RD STREET SUITE #28-S NEW YORK NY 10036 |
| JACOBI PERSUASIVE SPEAKING | 484 WEST 43RD STREET #28-S NEW YORK NY 10036 |
| JACOBI PERSUASIVE SPEAKING | JEFFERY JACOBI 484 W. 43RD STREET SUITE #28-S NY NY 10036 |
| JACOBI VOICE DEVELOPMENT | ATTN:JEFFERY JACOBI 484 W. 43RD STREET SUITE #28-S NEW YORK NY 10036 |
| JACOBI VOICE DEVELOPMENT | JEFFERY JACOBI 484 W. 43RD STREET SUITE #28-S NY NY 10036 |
| JACOBI VOICE DEVELOPMENT | DO NOT USE SUITE #28-S NEW YORK NY 10036 |
| JACOBI, EDWARD D | 9 HARDWICK TERRACE BRIGHTON MA 02135-1720 |
| JACOBO ANAYA | 32 LANCASTER DRIVE LONDON E14 9PT UK |
| JACOBO ANAYA | 32 LANCASTER DRIVE LONDON E14 9PT UNITED KINGDOM |
| JACOBO ANAYA | 32 LANCASTER DRIVE LONDON,ANT E14 9PT UNITED KINGDOM |
| JACOBO GOMEZ | FLAT 12 TENNYSON HOUSE 7 CULFORD GARDENS LONDON SW3 2SX UNITED KINGDOM |
| JACOBO GOMEZ | MAUDES 26 5 1 MADRID 28 28003 SPAIN |
| JACOBS CHASE FRICK KLEINKOPF & KELLEY | 1050 17TH STREET SUITE 1500 DENVER CO 80265 |
| JACOBS MASSEY LTD | LLOYDS TSB COMMERCIAL FINANCE LTD PO BOX 100 BANBURY, OXON OX16 1SG UNITED KINGDOM |
| JACOBS MASSEY LTD | 77 OXFORD STREET LONDON W1D 2ES UNITED KINGDOM |
| JACOBS, BRADLEY | 19815 ROSE DAWN LANE SPRING TX 77379 |
| JACOBS, CARY F. | 4615 LAUREL AVE GLENVIEW IL 60025 |
| JACOBS, CHRISTOPHER R | P.O. BOX 750 YARMOUTH ME 04096 |
| JACOBS, DAVID | 2 WESTON ROAD LINCOLN MA 01773 |
| JACOBS, GARY M. | 79 ATTERBURY BLVD #116 HUDSON OH 44236 |
| JACOBS, GENJI V. | 13-6-205 SAKAMACHI 13 SHINJUKU-KU 160-0002 JAPAN |
| JACOBS, KAYE | C\O JOHN G. JACOBS 122 S. MICHIGAN, SUITE 1850 THE JACOBS LAW FIRM CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| JACOBS, KAYE | 60603 |
| JACOBS, MATTHEW | 121 MAPLESHADE AVE. HAMILTON NJ 08690 |
| JACOBS, MATTHEW W | 28 WALNUT AVE LARCHMONT NY 10538-4044 |
| JACOBS, MICHAEL M | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3553 |
| JACOBS, NICHOLAS | 33 WEST END AVENUE APT. 22F NEW YORK NY 10023 |
| JACOBS, TRUDY | 8345 SUNRISE LAKES BLVD APT 309 BLDG 42 SUNRISE FL 33322 |
| JACOBS, WILLIAM | 52 LINDEN AVENUE VERONA NJ 07044 |
| JACOBS, WILLIAM R | 143 FOREST AVENUE GLEN RIDGE NJ 07028 |
| JACOBS,ARIELLE | 88 LINDEN STREET MILLBURN NJ 07041 |
| JACOBS,BARBARA DORIS | 23626 LONDON CT # UNIT1511 SOUTHFIELD MI 480333314 |
| JACOBS,DAVID | 2 WESTON ROAD LINCOLN MA 01773 |
| JACOBS,DAVINA | 16 SHARROW VALE HIGH WYCOMBE, BUCKS HP12 3HB UNITED KINGDOM |
| JACOBS,DIANA M. | 412 SAINT PAUL ST APT A-3 BOONSBORO MD 21713 |
| JACOBS,GENJI V. | 13-6-205 SAKAMACHI SHINJUKU-KU 13 160-0002 JAPAN |
| JACOBS,LAWRENCE E. | 16 FOX RUN LANE SALEM NH 03079 |
| JACOBS,LEON | BRANDNETEL VENLO 5913 DN NETHERLANDS |
| JACOBSEN, SARA | PO BOX 14046 STANFORD CA 94309 |
| JACOBSEN, SARA | 7 LAURELWOOD CT SAN RAFAEL CA 94901 |
| JACOBSEN,HEIDI ELLEN | 53 SMULL AVENUE CALDWELL NJ 07006 |
| JACOBSEN,SARA | 235 EAST 49TH STREET APARTMENT 2E NEW YORK NY 10017 |
| JACOBSGIBB LTD | GIBB HOUSE LONDON ROAD READING RG6 1BL UK |
| JACOBSGIBB LTD | GIBB HOUSE LONDON ROAD READING RG6 1BL UNITED KINGDOM |
| JACOBSOHN, ERIC | 323 RED COACH LN NORTHBROOK IL 600621535 |
| JACOBSON FAMILY INVESTMENTS | ATTN: BOB SMALL 152 WEST 57 STREET, 56TH FLOOR NEW YORK NY 10019 |
| JACOBSON SHELLEY | 129-131 THIRD AVENUE NEW YORK NY 10003 |
| JACOBSON SHELLEY | 129-131 THIRD AVENUE NEW UORK NY 10003 |
| JACOBSON, ATARA | 140 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| JACOBSON, BARRY | 5200 W. JEFFERSON BLVD. LOS ANGELES CA 90016 |
| JACOBSON, BRETTE | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| JACOBSON, GLENN R | 220 E 65TH STREET APT 24-B NEW YORK NY 10065 |
| JACOBSON, H T | 8719 DELMAR ST PRAIRIE VILLAGE KS 66207 |
| JACOBSON, JULIAN | 220 WEST 13TH STREET #3C NEW YORK NY 10011 |
| JACOBSON, MATT | 175 W 107TH ST APT 5 NEW YORK NY 10025 |
| JACOBSON, MATTHEW | 1003 ELDEN DRIVE CLARKS SUMMIT PA 18411 |
| JACOBSON, PATRICE | 23-63 GRAND AVENUE BALDWIN NY 11510 |
| JACOBSON, STANLEY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| JACOBSON,AARON E. | 100 PAWNEE DRIVE BOULDER CO 80303 |
| JACOBSON,ERICA R | 302 HELMSMAN ALY ANNAPOLIS MD 21401-1959 |
| JACOBSON,GLENN R. | 270 WEST 22ND STREET APARTMENT 5, 3RD FLOOR NEW YORK NY 10011 |
| JACOBSON,MATTHEW C. | 220 W 26TH STREET 1109 NEW YORK NY 10001 |
| JACOBSON,MATTHEW J. | 100 WEST 67TH STREET APARTMENT 3E NEW YORK NY 10023 |
| JACOBSON,SHELLEY B. | 115 EAST 34TH STREET APARTMENT 3K NEW YORK NY 10016 |
| JACOBUCCI JR.,EDWARD JOSEPH | 6860 SEA SPRAY LANE CARLSBAD CA 92011 |
| JACOBUS BATTJES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JACOBUS III,ROLAND A. | 12 EAGLE NEST ROAD MORRISTOWN NJ 07960 |
| JACOBUS III,ROLAND A. | 12 EAGLE NEST ROAD MORRISTOWN NJ 07960 |
| JACOBUS MARGARETHA JOHANNES ROEX | KEES VAN DONGENHOF 177 ROTTERDAM 3024 NG NETHERLANDS |
| JACOBUS VAN DE LINDE | 195 EUROPALAAN TILBURG 5042 ZE NETHERLANDS |
| JACOBUS,JEFFREY V | 49 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| JACOBY, DOUGLAS | 175 EAST 96TH STREET #11M NEW YORK NY 10128 |
| JACOBY, MARK A | 511 CASCADA WAY LOS ANGELES CA 90049 |
| JACOBY, MARSHA | 439 EAST 88TH STREET APT 5D NEW YORK NY 10128 |
| JACOBY,JINNY L | 1017 GANNON DR PLANO TX 75025 |
| JACOVETTI, STEVEN | 190 BETTE ROAD EAST MEADOW NY 11554 |
| JACQUELINE ALEXANDER | 119 NELSON ROAD CHINGFORD E4 9SA UNITED KINGDOM |
| JACQUELINE ANNE TRYDE | 408 WATCHUNG AVENUE NORTH PLAINEFIELD NJ 07060 |
| JACQUELINE ANNE TRYDE | 25 HICKORY PLACE APT. E-13 CHATHAM NJ 07928 |
| JACQUELINE BOHLINE | 431 HAYES IRVINE CA 92620 |
| JACQUELINE BOHLINE | 25251 BARENTS LAGUNA HILLS CA 92653 |
| JACQUELINE BROERS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JACQUELINE BROERS | 1C WILBERFORCE MEWS STONHOUSE STREET CLAPHAM LONDON SW4 6BD UNITED KINGDOM |
| JACQUELINE CAMERON | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JACQUELINE CHOI | 1-25-2, EBISU TOWA CITY HOMES EBISU #402, SHIBUYA-KU TOUKYOU-TO 150-0013 JAPAN |
| JACQUELINE CHOI | TOWA CITY HOMES EBISU #402 1-25-2, EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| JACQUELINE CINTRON | 84-01 MAIN STREET APARTMENT 406 BRIARWOOD NY 11435 |
| JACQUELINE COTTER BROWN | 191 ALPINE TRAIL DR DRAPER UT 84020 |
| JACQUELINE COTTER BROWN | 191 E. ALPINE TRAIL DR DRAPER UT 84020 |
| JACQUELINE D. BEARMAN | 1835 ARCH STREET APARTMENT 1402 PHILADELPHIA PA 19103 |
| JACQUELINE D. BEARMAN | 905 GARDEN DISTRICT DR CHARLOTTE NC 28202-2997 |
| JACQUELINE D. FOSTER | FLAT 43 THE TIMBERYARD DRYSDALE STREET LONDON N1 6ND UNITED KINGDOM |
| JACQUELINE D. FOSTER | 605 ANTONINE HEIGHTS CITY WALK SE1 3DF UNITED KINGDOM |
| JACQUELINE D. FOSTER | FLAT 23 LEXHAM HOUSE 45-53 LEXHAM GARDENS LONDON W8 5JT UNITED KINGDOM |
| JACQUELINE D. FOSTER | FLAT 23 LEXHAM HOUSE 45-53 LEXHAM GARDENS W8 5JT UNITED KINGDOM |
| JACQUELINE D. FOSTER | 40 WEST 135TH STREET APARTMENT 12L NEW YORK NY 10037 |
| JACQUELINE DOUGLASS | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| JACQUELINE E. JONES | 23 ORCHARD STREET RIDGEFIELD PARK NJ 07660 |
| JACQUELINE F ZENON | 905 SW 15TH STREET #304 POMPANO BEACH FL 33060 |
| JACQUELINE FAITH SCHWADERER | 110516 COUNTY ROAD 31 MINATARE NE 69356 |
| JACQUELINE FURLONG | 4 BALLINGER GRANGE BALLINGER GREAT MISSENDEN,BUCKS HP16 9LQ UNITED KINGDOM |
| JACQUELINE GREEN | 62 RAINBOW BRIDGE WAY SAN RAMON CA 94582 |
| JACQUELINE H. MURDAUGH | 1440 S BISCAY CT AURORA CO 800174443 |
| JACQUELINE HAAN | 17 ST. JOHN STREET, APT. 12H NEW YORK NY 10038 |
| JACQUELINE KAYE GAMBLE | 6833 BARBICAN DRIVE PLANO TX 75023 |
| JACQUELINE KAYE GAMBLE | 704 DARTBROOK DESOTO TX 75115 |
| JACQUELINE KIMBROUGH | 3647 173RD COURT #11B LANSING IL 60438 |
| JACQUELINE L. FIGUEROA | 334 EAST 65TH STREET APT. ZERO NEW YORK NY 10021 |
| JACQUELINE L. FIGUEROA | 334 EAST 65TH STREET APT. ZERO NEW YORK NY 10021 |
| JACQUELINE L. GRASSI | 110 EAST 14TH STREET APARTMENT 308A NEW YORK NY 10003 |
| JACQUELINE L. GRASSI | 219 WEST 80TH STREET APARTMENT 3D NEW YORK NY 10024 |
| JACQUELINE L. GRASSI | 9386 AMBER WOOD DRIVE KIRTLAND OH 44094 |
| JACQUELINE LEE SULLIVAN | 1402 AVENUE I SCOTTSBLUFF NE 69361-2959 |
| JACQUELINE LOPEZ | 120785 CR 31 MINATARE NE 69356 |
| JACQUELINE LOPEZ | 2013 MILL DR SCOTTSBLUFF NE 69361 |
| JACQUELINE LOPEZ | 1226 5TH AVE SCOTTSBLUFF NE 69361 |
| JACQUELINE M DIDIER | 12 E 86TH ST APT 931 NEW YORK NY 10028-0514 |
| JACQUELINE M GALLAGHER REV TRUST | JACQUELINE M GALLAGHER TTEE DAVID GALLAGHER GALLAGHERKEENAN 3714 W. HORATIO ST. TAMPA FL 33609 |
| JACQUELINE M MCFADDEN | 53-30 70TH STREET MASPETH NY 11378 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE M MCFADDEN | 1554 SOUTH 12TH STREET ARLINGTON VA 22204 |
| JACQUELINE M TUCKER | 4 HILLACRE UNDERWOOD ROAD CATERHAM,SURREY CR3 6BB UNITED KINGDOM |
| JACQUELINE M TUCKER | 4 HILLACRE UNDERWOOD ROAD CATERHAM,ANT CR3 6BB UNITED KINGDOM |
| JACQUELINE M TUCKER | 4 HILLACRE 18 UNDERWOOD ROAD CATERHAM,SURREY CR3 6BB UNITED KINGDOM |
| JACQUELINE M. ILVENTO | 37 SHERWOOD DRIVE EATONTOWN NJ 07724 |
| JACQUELINE M. ILVENTO | 67 MONTAGUE ROAD NEWARK DE 19713 |
| JACQUELINE M. LILIENTHAL | 30 PARK AVE. NEW YORK NY 10016 |
| JACQUELINE M. MARQUEZ | 25 GRAY STREET EDGEWATER CO 80214 |
| JACQUELINE M. MARQUEZ | 2575 GRAY STREET EDGEWATER CO 80214 |
| JACQUELINE MCHALE | 7921 MACDONALD AVE APT 1 HUNTINGTN BCH CA 926474162 |
| JACQUELINE MCHALE | 10302 TYHURST RD GARDEN GROVE CA 92840 |
| JACQUELINE NICOLE ALLEN | 26 WHEELERS ORCHARD CHALFONT ST PETER SL9 0HL UK |
| JACQUELINE NICOLE ALLEN | 26 WHEELERS ORCHARD CHALFONT ST PETER ,BUCKS SL9 0HL UNITED KINGDOM |
| JACQUELINE NICOLE ALLEN | 26 WHEELERS ORCHARD CHALFONT ST PETER GERRARDS CROSS ,BUCKS SL9 0HL UNITED KINGDOM |
| JACQUELINE P. BACKOUS | 405 W 16TH SCOTTSBLUFF NE 69361 |
| JACQUELINE PEREZ GUZMAN | 2897 E WEAVER PL CENTENNIAL CO 80121-2959 |
| JACQUELINE PICKLES | 1 SAINFOIN ROAD LONDON SW17 8EP UNITED KINGDOM |
| JACQUELINE ROSKIN | 345 EAST 80TH STREET APT. 8L NEW YORK NY 10021 |
| JACQUELINE ROSKIN | 345 E 80TH ST APT 8L NEW YORK NY 100750688 |
| JACQUELINE S. TRIANO | 2408 FORTESQUE AVE OCEANSIDE NY 112 |
| JACQUELINE SHUN KA LAM | FLAT 2B, BLOCK 6 POKFULAM GARDENS 180 POKFULAM ROAD HONG KONG CHINA |
| JACQUELINE SHUN KA LAM | 6F, ST. LOUIS MANSION 20 MACDONNELL ROAD HONG KONG CHINA |
| JACQUELINE SMITH | 1613 NESTLEDOWN DR ALLEN TX 750026482 |
| JACQUELINE SMITH | 1409 N. ZANG BOULEVARD #1436 DALLAS TX 75203 |
| JACQUELINE TAVERAS | 97-11 LEFFERTS BOULEVARD S. RICHMOND HILL NY 11419 |
| JACQUELINE TAY | 238 RAMONA ST. PALO ALTO CA 94301 |
| JACQUELINE TAY | 830 ANDROMEDA LANE FOSTER CITY CA 94404 |
| JACQUELINE TORRES | 448 EAST 88TH STREET APARTMENT 5C NEW YORK NY 10128 |
| JACQUELYN A WANG | 1965 BROADWAY APT 16F NEW YORK NY 10023-5977 |
| JACQUELYN A. GOLDMAN | 355 WEST 51ST STREET APARTMENT 36 NEW YORK NY 10019 |
| JACQUELYN A. GOLDMAN | 1720 2ND AVE APARTMENT 5C NEW YORK NY 10128 |
| JACQUELYN B. HAMILTON | 1 WEST 79TH STREET APT 6D NEW YORK NY 10024 |
| JACQUELYN LEE RICHARDS | 8697 APACHE PLUME DR PARKER CO 801343922 |
| JACQUELYN MIJARES | 337 E. WASHINGTON BLVD PASADENA CA 91104 |
| JACQUELYN MIJARES | 941 PALM AVE SAN GABRIEL CA 91776 |
| JACQUES & PATRICIA SOUSSAN 1998 TRUST A | 1500 CREST DRIVE EUGENE OR 97405 |
| JACQUES COUSTEAU LEMAIRE | 1551 SAWGRASS CORP PKWY SUITE # 400 SUNRISE FL 33323 |
| JACQUES COUSTEAU LEMAIRE | 2525 RAYWOOD VW APT 912 COLORADO SPGS CO 809207770 |
| JACQUES COUSTEAU LEMAIRE | 55 BRAMBLE LANE ALISO VIEJO CA 92656 |
| JACQUES LOLIEUX | FLAT 5 96 LEXHAM GARDENS KENSINGTON LONDON W8 6JQ UNITED KINGDOM |
| JACQUES PETIT | 7 RUE DU GENERAL HENRION BERTIER NEUILLY SUR SEINE NEUILLY 92200 FRANCE |
| JACQUES PETIT | 7 RUE DU GENERAL HENRION BERTIER NEUILLY SUR SEINE NEUILLY 92 92200 FRANCE |
| JACQUES POUHE | 199 ORCHARD ST. APT. 2RS NEW YORK NY 10002 |
| JACQUES POUHE | 410 MALCOLM X BLVD APT 3S NEW YORK NY 10037-3543 |
| JACQUES,DANIEL | 3 LONGHURST BURGESS HILL W SUSX RH150TG UNITED KINGDOM |
| JACQUES-ETIENNE DOERR | GOESSIKON 26 CH 82126 ZUMIKON ZH SWITZERLAND |
| JACQUES-ETIENNE DOERR | TALSTRASSE 82 ZURICH, ZURICH, CH8021 SWITZERLAND |
| JACQUES-ETIENNE DOERR | SIGNAUSTRASSE 10 ZURICH ZH 8008 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| JACQUES-ETIENNE DOERR | GOESSIKON 26 ZUMIKON ZH 8126 SWITZERLAND |
| JACQUET JOSEPH J | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JACQUET JOSEPH J | ONE POLICE PLAZA NEW YORK NY 10038 |
| JACQUET, E. ALEXANDRE | P.O. BOX 17932 STANFORD CA 94309 |
| JACQUET,CYNTHIA L. | 3 DANVILLE ROAD SPRING VALLEY NY 10977 |
| JACQUET,ERNEST A. | 265 FRANKLIN ST STE 1802 BOSTON MA 02110-3199 |
| JACQUEZ FRANCISCO | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JACQUEZ FRANCISCO | 1 POLICE PLAZA NEW YORK NY 10038 |
| JACQUI FURLONG | DO NOT USE!!!! - UK |
| JACQUI FURLONG | DO NOT USE!!!! - UNITED KINGDOM |
| JACQULINE RITCHIE | 5012 SW VIEW POINT TERRACE PORTLAND OR 97239 |
| JACQULINE RITCHIE | 5012 SW VIEW POINT TER PORTLAND OR 97239-3958 |
| JACS INSTITUTE | NOA MINAMI AZABU 406 3-9-27 MINAMIAZABU,MINATO-KU TOKYO 106-0047 JAPAN |
| JACS INSTITUTE | NOA MINAMI AZABU 406 3-9-27 MINAMIAZABU MINATO-KU TOKYO 13 106-0047 JAPAN |
| JAD CORPORATION OF AMERICA | 20-48 119TH STREET COLLEGE POINT NY 11356 |
| JADAV, HITENDRA | 20 DAYTON DR #117A EDISON NJ 08820 |
| JADAV, NIRAV | B-104,BHOOMI ENCLAVE, MAHAVIR NAGAR KANDIVLI(WEST) MUMBAI 400067 INDIA |
| JADAV,VISHAL | 24 MAPLETON ROAD OLD BRIDGE NJ 08857 |
| JADE B. DOAN | 140 SNOW ST WESTMINSTER CA 92683 |
| JADE LITTLE | CARE OF LEHMAN BRPTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JADE MOORE | 9 OVER STREET B BRIGHTON BN1 4EE UNITED KINGDOM |
| JADE TERRACE LLC | 268 WEST 47TH STREET NEW YORK NY 10036 |
| JADE WILKINS | 1 THE LAURELS WATER LANE COBHAM,SURREY KT11 2TA UNITED KINGDOM |
| JADE WILKINS | 31 ARTILLERY MANSIONS 75 VICTORIA STREET SW1H 0HZ UNITED KINGDOM |
| JADENS LADDER | 909 ISLINGTON STREET SUITE 15 PORTSMOUTH NH 03801 |
| JADENS LADDER | PO BOX 1121 RYE NH 03870-1121 |
| JADHAV, ABHIJIT | PO BOX 2241 PRINCETON NJ 08543 |
| JADHAV, ABHIJIT | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD POINSUR KANDIVILI WEST OPP POINSUR GYMKHANA MH MUMBAI 400067 INDIA |
| JADHAV, ASHWINI ASHOK | VAITY APARTMENT,602/6 OPP.I T I, L.T. EXTENSION (ROAD) MULUND (EAST) MH MUMBAI 400081 INDIA |
| JADHAV, DINESH | JAI BHAVANI MATA MARG ANDEHRI(W), AMBOLI MALAKER CHAWAL ROOM NO 5 MH MUMBAI 400053 INDIA |
| JADHAV, MAHENDRA | 3/37, PLUMBER HOUSE BLDG, LALA NIGAM ROAD, COLABA, MH MUMBAI 400005 INDIA |
| JADHAV, MANDAR | 25 RIVER DRIVE S APT. 605 JERSEY CITY NJ 07310 |
| JADHAV, MEGHANA RAJANIK | B/205 ALGUJ SOCIETY, VASANT KUNJ, POWAR NAGAR THANE (WEST) 400601 INDIA |
| JADHAV, SHAILENDRA | C-2/2; 1:3; SECOTR-2 OPP ABBOTT HOTEL VASHI JP NAGAR - 5TH PHASE, KR NAVI MUMBAI 400703 INDIA |
| JADHAV, VIKAS | 4/133, MHB COLONY ARAMNAGAR, SEVEN BUNGALOWS ANDHERI (W) MH MUMBAI 400061 INDIA |
| JADHAV,ABHIJIT | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD POINSUR KANDIVILI WEST OPP POINSUR GYMKHANA MUMBAI MH 400067 INDIA |
| JADHAV,ASHWINI ASHOK | VAITY APARTMENT,602/6 OPP.I T I, L.T. EXTENSION (ROAD) MULUND (EAST) MH 400081 INDIA |
| JADHAV,DINESH | JAI BHAVANI MATA MARG ANDEHRI(W), AMBOLI MALAKER CHAWAL ROOM NO 5 MUMBAI MH 400053 INDIA |
| JADHAV,MAHENDRA | 3/37, PLUMBER HOUSE BLDG, LALA NIGAM ROAD, COLABA, MUMBAI MH 400005 INDIA |
| JADHAV,MEGHANA RAJANIKANT | B/205 ALGUJ SOCIETY, VASANT KUNJ, POWAR THANE (WEST) 400601 INDIA |
| JADHAV,NEETA | 10, KANTA KATHE BUILDING JAI HIND COLONY, G. GUPTE ROAD, ANANDNAG DOMBIVLI(W) |

| Claim Name | Address Information |
|---|---|
| JADHAV,NEETA | MH 421202 INDIA |
| JADHAV,ROHAN | BLOCK NO. 42/6-B, POWAI CHOWK, MULUND COLONY, MULUND WEST. MUMBAI, MAHARASHTRA MH 400082 INDIA |
| JADHAV,SANJAY | SIDDHARTH NAGAR NEAR SHIVSENA OFFICE KOPRI COLONY THANE 400603 INDIA |
| JADHAV,SHAILENDRA | C-2/2; 1:3; SECOTR-2 OPP ABBOTT HOTEL VASHI, JP NAGAR - 5TH PHASE NAVI MUMBAI KR 400703 INDIA |
| JADHAV,VIKAS | 4/133, MHB COLONY ARAMNAGAR, SEVEN BUNGALOWS ANDHERI (W) MUMBAI MH 400061 INDIA |
| JADINE HUMPHREY | 121 OBSERVATORY VIEW HAILSHAM BN27 2HQ UK |
| JADINE HUMPHREY | 121 OBSERVATORY VIEW HAILSHAM,E.SUSX BN27 2HQ UNITED KINGDOM |
| JADON,SHIVENDRA PRATAP SINGH | L206 HOSTEL BLOCKS, IIM BANGALORE, BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| JADOON, GEORGE | 6450 E COPPER AVE CLOVIS CA 93619-9534 |
| JAE CHANG OH | 8 HOI FAI ROAD THE LONG BEACH TOWER 3, FLAT 39F KOWLOON CHINA |
| JAE HYUN ELLENA YOON | #505-3440 DUROCHER ST. MONTREAL QC H2X 2E2 CANADA |
| JAE HYUN ELLENA YOON | #803, 1-7-2 NIHOMBASHI-HORIDOMECHO CHUO-KU 13 103-0012 JAPAN |
| JAE IN LEE | 8 FOLEY COURT 67 WORPLE ROAD WIMBLEDON SW19 4LT UNITED KINGDOM |
| JAE JUN LEE | 2-1205 SAMPOONG APT SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAE KIM | 8 RIVINGTON STREET, APT 25 NEW YORK NY 10002 |
| JAE KIM | 301 E 45TH ST APT 2A NEW YORK NY 10017-3422 |
| JAE KIM | 19 KEATING PLACE STATEN ISLAND NY 10314 |
| JAE WOOK YOO | #306-401 BANPO MIDO APT BANPO 4-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAE WOOK YOO | 103-201 HWANGSHIL XIE APT 883-9 BANGBAE 1-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAE YUNG KWON | 33 HORIZON BUILDING 15 HERTSMERE ROAD E14 4AW UNITED KINGDOM |
| JAECKEL,CHRISTOPH | TURKENSTRASSE 58 ZIMMER 410 MUNCHEN BY 80799 GERMANY |
| JAEGER, ANDREA | KOPERNIKUS STRASSE 11 RONNENBERG 30952 GERMANY |
| JAEGER, FLORIAN | 510 BYRNE HALL HANOVER NH 03755 |
| JAEGER,ROBERT J. | 7 CAMEO ROAD COMMACK NY 11725 |
| JAEJOON CHOI | 21-1203 HANYANG APT APGUJUNG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JAEL MARIE GULOTTA | 173 ASPEN DRIVE EVERGREEN CO 80439 |
| JAENSON, STEVE K & ANNIE M, LIVING TRUST | LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE OH 44077-9305 |
| JAEWON SHIN | A-14-1405 SAMPOONG SEOCHO-4-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| JAEWON SHIN | 2200 ARCH STREET #911 PHILADELPHIA PA 19103 |
| JAEYOUNG YANG | 2610 THE O VILLE APT YEOKSAM 2 DONG, KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JAEYOUNG YANG | 114-2303 LOTTE CASTLE CLASSIC APT SEOCHO 4-DONG, KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JAFET, GABRIEL | 325 S BISCAYNE BLVD APT 2023 MIAMI FL 33131 |
| JAFFAR, MOHSIN | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| JAFFE, ALISA B | 21741 FALL RIVER DR. BOCA RATON FL 33428 |
| JAFFE, HERBERT | 660 VETERANS HIGHWAY APT 1G HAUPPAUGH NY 11788 |
| JAFFE, JON | 3168 ROUNDHILL RD GLAMO CA 94507 |
| JAFFE, R | 47 SYLVAN LN WESTON MA 02493 |
| JAFFE, ROBERT M | 20 GRANDVIEW DRIVE HOLMDEL NJ 07733-2049 |
| JAFFE, ROBERT S. | 38 EXETER ROAD SHORT HILLS NJ 07078 |
| JAFFE,RAITT,HEUER & WEISS | 500 GRISWOLD SUITE 2400 DETROIT MI 48226 |
| JAFFE,RAITT,HEVER & WEISS | 27777 FRANKLIN ROAD, PO BOX 5034 SUITE 2500 SOUTHFIELD MI 48086-5034 |
| JAFFE,RAITT,HEVER & WEISS | ONE WOODWARD AVE SUITE 2400 DETROIT MI 48226 |
| JAFFER, DENIZ | 60 BANCROFT CHASE ESSEX HORNCHURCH RM12 4DR UNITED KINGDOM |
| JAFFER,DENIZ | 60 BANCROFT CHASE HORNCHURCH, ESSEX RM12 4DR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAFFREY, YUNUS | 8 BOULDERCREST CT ROCKVILLE MD 20850 |
| JAGADALE, RAVIKIRAN | NANA SHANKAR SETH ROAD 404 GOPI CINE MALL MH DOMBIVLI (W) 421202 INDIA |
| JAGADALE,RAVIKIRAN | NANA SHANKAR SETH ROAD 404 GOPI CINE MALL DOMBIVLI (W) MH 421202 INDIA |
| JAGADISH KUMAR VANKAYALA | 402 MAPLE HILL DRIVE WOODBRIDGE NJ 07095 |
| JAGADISH KUMAR VANKAYALA | 1600 BROADWAY APT 14G NEW YORK NY 10019 |
| JAGADISH KUMAR VANKAYALA | 1-1-3-513 SEISHINCHO EDOGAWA-KU 13 134-0087 JAPAN |
| JAGADISH NULI | 1 GARDEN TERRACE APT. 14-O NORTH ARLINGTON NJ 07031 |
| JAGADISH NULI | 6 LYNCH CT BRIDGEWATER NJ 08807 |
| JAGANMOHANA GONDIPALLI | 74 ROYAL DRIVE #302 PISCATAWAY NJ 08854 |
| JAGANNATHAN, RAVI | 127 BERTLING LANE WINNETKA IL 60093 |
| JAGANNATHAN, SURESH | 712, PARADISE C WING RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| JAGARNAUTH,DEREK | 95 SWIMMING RIVER ROAD LINCROFT NJ 07738 |
| JAGDISH KUMAR AHIRWAR | FLT NO. 1908,  DREAMS BULDG NO 2, WING -D NEAR BHANDUP RLY STN. OFF LBS MARG BHANDUP (W) MUMBAI MH 400078 INDIA |
| JAGDISH KUMAR AHIRWAR | D-204, C/O MRS. M. GANDHI KRISHNA NAGRI HCS, SV ROAD BORIWALI (W) MUMBAI MH 400092 INDIA |
| JAGDISH PARATE | #1202,CRYSTAL COURT, NEAR POWAI POLICE STATION,POWAI, MAHARASHTRA MUMBAI 400076 INDIA |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901 |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901-2927 |
| JAGGAROO,SANTHA | 36 BEULAH ROAD SUTTON, SURREY SM1 2QQ UNITED KINGDOM |
| JAGGER, JEETESH | 133 5TH AVENUE APARTMENT 2 BROOKLYN NY 11217 |
| JAGGERS,JENNIFER R. | 317 529 N MCKINLEY ST STE 104 CORONA CA 928791296 |
| JAGGI, PAWAN | 5968 GLENDOWER LANE PLANO TX 75093 |
| JAGGI, VERONIQUE | 295 28TH STREET APT. #5 SAN FRANCISCO CA 94131 |
| JAGGI, VERONIQUE | 295 28TH STREET APT. #5 SAN FRANCISCO CA 94131-2334 |
| JAGGI,AYESHA | 1401 PANCH SMRUTI, PANCH SHRISTI COMPLEX BEHIND S.M .SHETTY SCHOOL,POWAI MUMBAI 400072 INDIA |
| JAGIASI,VARUN | C/70 SHIV SOCIETY KOPRI COLONY, THANE (E) MUMBAI MH 400603 INDIA |
| JAGMEET JOHAL | 32 MENDIP WAY HIGH WYCOMBE,BUCKS HP13 5HT UNITED KINGDOM |
| JAGOW,MARIA S. | 949 PARKER DR COPPELL TX 75019 |
| JAGPAL,SUNJEEV | 11 HEATHFIELD PARK DRIVE CHADWELL HEATH ROMFORD LONDON, ESSEX RM6 4FB UNITED KINGDOM |
| JAGPREET RAI | 61 CLARENCE MEWS LONDON LONDON SE16 5GB UNITED KINGDOM |
| JAGPREET RAI | 9, HARWOOD POINT ROTHERHITE STREET LONDON SE16 5HD UNITED KINGDOM |
| JAGTAP,MINAL | GREEN PARK, FLAT NO .404, 4TH FLOOR, TEESGAON, GOPAL NAGAR, KALYAN (E) MUMBAI 421301 INDIA |
| JAGTIANI, AJ | 235 W 56TH STREET APARTMENT 34R NEW YORK NY 10019 |
| JAGUAR LAND ROVER SCHWIEZ AG | INDUSTRIESTRASSE, 5745 SAFENWIL, SWITZERLAND SWITZERLAND |
| JAGUAR PENSION TRUSTEES LTD | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JAGUST, PAMELA E. | 20 GEORGETOWN LANE BROOKLYN NY 11234 |
| JAHAGIRDAR, RAJEEV | 11270 N. 128TH WAY SCOTTSDALE AZ 85259-4462 |
| JAHALY,RAY | 11 TODD RD KATONAH NY 105362807 |
| JAHAN, SHABEENA | D-102 POWAI PARK, HIGH STREET OPP TO D-MART NEAR HIRANANDANI COMPLEX HIRANANDANI GARDENS - POWAI MUMBAI INDIA |
| JAHANI,SARO | 506 CARDINAL LANE GREEN BROOK NJ 08812 |
| JAHANZEB NASEER | G/F, APT A, 21 CROWN TERRACE POKFULAM HONG KONG |
| JAI AMIT PATEL | 162 OAKS LANE ILFORD IG2 7PY UNITED KINGDOM |
| JAI GURU MANAGEMENT, INC | PO BOX 770801 WOODSIDE NY 113770801 |

| Claim Name | Address Information |
|---|---|
| JAI N. CHABRIA | 890 TREE BEND DRIVE COLUMBUS OH 43082 |
| JAI RAJPAL | 95 GRANGE RAOD #12-11 GRANGE RESIDENCES 249616 SINGAPORE |
| JAIDEEP SINGH CHAWLA | 114 EAST 28TH ST. APARTMENT 4D NEW YORK NY 10016 |
| JAIDEEP SINGH CHAWLA | 364 WEST 52ND STREET APT. 4E NEW YORK NY 10019 |
| JAIDEEP SINGH CHAWLA | 7 RUGGIERO WAY ANDOVER MA 01810 |
| JAIDI, HICHAM | 1413 LEXINGTON AVENUE APT 4 NEW YORK NY 10128 |
| JAIJAM, JENNY | 9 NIAGARA AVENUE EALING W5 4UD UNITED KINGDOM |
| JAIJAM,JENNY | 9 NIAGARA AVENUE EALING, GT LON W5 4UD UNITED KINGDOM |
| JAIME A SULLIVAN | 48 PACIFIC OCEAN DR. BRICK NJ 08723 |
| JAIME A SULLIVAN | 4121 CRYSTAL LAKE DRIVE POMPANO BEACH FL 33064 |
| JAIME A SULLIVAN | 7305 NW 61 TERRACE PARKLAND FL 33067 |
| JAIME A. GROSS | 2465 PARK PLACE BELLMORE NY 11710 |
| JAIME AROUH | 15 BROAD ST APT 1112 NEW YORK NY 10005-1972 |
| JAIME C. SCHAEFER | 331 GARDEN ST APT 1 HOBOKEN NJ 070303858 |
| JAIME E. CABRERA | 10185 PARK MEADOWS DRIVE #312 LONETREE CO 80125 |
| JAIME FERNANDEZ | 1421 ATON ST DALLAS TX 75208 |
| JAIME FUERTES | 310 WESTERN DRIVE NORTH SOUTH ORANGE NJ 07079 |
| JAIME GAMINO | PO BOX 1161 SCOTTSBLUFF NE 69361 |
| JAIME L. WEISS | 1500 HUDSON STREET APT 11T HOBOKEN NJ 07030 |
| JAIME LEWISOHN | 220 SAN VICENTE BLVD. APT. 307 SANTA MONICA CA 90402 |
| JAIME M. NILAN | 2108 WHITEHALL RD UNIT 1B FREDERICK MD 217026424 |
| JAIME MARTINEZ PEREZ | 244 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JZ UK |
| JAIME MARTINEZ PEREZ | 17 THAMES CIRCLE LONDON E14 3RX UNITED KINGDOM |
| JAIME MARTINEZ PEREZ | 244 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JZ UNITED KINGDOM |
| JAIME MCKENZIE | 271 MAPLE STREET BROOKLYN NY 11225 |
| JAIME MCKENZIE | 6036 CACTUS VALLEY RD CHARLOTTE NC 28277-3462 |
| JAIME PATTEN | 30 EAST 9TH STREET APT 2JJ NEW YORK NY 10003 |
| JAIME REYERO ALDAMA | 229 CHRYSTIE STREET APT 411 NEW YORK NY 10002 |
| JAIME RODRIGUEZ | 2165 MATTHEWS AVENUE APT #5D BRONX NY 10462 |
| JAIME VALDIVIESO | 33 HUDSON STREET APT 3006 JERSEY CITY NJ 07302 |
| JAIME VALDIVIESO | 269 BASEMENT 4 ST JERSEY CITY NJ 07302 |
| JAIME VALDIVIESO | 3201 NE 183 STREET APT 606 AVENTURA FL 33160 |
| JAIMEE MARANO | 330 E. 39TH ST. NEW YORK NY 10016 |
| JAIMEE MARANO | 330 E. 39TH ST. APARTMENT 20M NEW YORK NY 10016 |
| JAIMINI MISTRY | 24 ST URSULA ROAD SOUTHALL,MDDSX UB1 2TH UNITED KINGDOM |
| JAIN CENTER OF SOUTHERN CA | P.O.BOX 5498072 COMMONWEALTH AVENUE BUENA PARK CA 35209 |
| JAIN, ABHINAV | 2025 BROADWAY, APT. 29D NEW YORK NY 10023 |
| JAIN, ABHISHEK | 5732 HOBART STREET PITTSBURGH PA 15217 |
| JAIN, ABHISHEK | 703, BUILDING NO - 5, SECTOR 3 SHANTI GARDENS OPP SRISHTI COMPLEX MIRA RD ( E ) MIRA ROAD(E), MH MUMBAI 401107 INDIA |
| JAIN, ADITI | 536 S FOREST AVE APT 1907 ANN ARBOR MI 48104-2509 |
| JAIN, AJIT | MOUNT HILL VIEW CHS PLOT NO 8, BLDG NO 4 , FLAT NO 3 BHAWNI NAGAR MAROL ANDHERI(E) ANDHERI (E) MUMBAI 400059 INDIA |
| JAIN, AMIT | 21 EAST 96TH STREET APT. #3 NEW YORK NY 10128 |
| JAIN, AMIT | 10,HANVENT BHAVAN 80E,NAPEAN SEA ROAD MUMBAI 400006 INDIA |
| JAIN, AMIT | A/3,4 GIRIRAJ CHS. 6, MAMLETDARWADI. MALAD ( WEST ) MUMBAI 400064 INDIA |
| JAIN, ANKIT | 1910 BERRYMAN ST APT 302 BERKELEY CA 947091968 |
| JAIN, ANSHUL | C-603 VENUS BUILDING SUNCITY HOUSING A.S MARG, POWAI ADI SHANKARACHARYA MARG, POWAI MUMBAI 400076 INDIA |
| JAIN, ANUBHAV | #502, TOWER -1, DHEERAJ UPVAN, NEAR SIDHDHARTH NAGAR, BORIVALI(E) |

| Claim Name | Address Information |
|---|---|
| JAIN, ANUBHAV | KANDIVALI(E), MH MUMBAI 400066 INDIA |
| JAIN, ANUVAD | 614 RIVENDELL WAY EDISON NJ 08817 |
| JAIN, ASHEES | 182 EAST 95TH STREET APT 12B NEW YORK NY 10128 |
| JAIN, ASHEES | 100 FAIRVIEW SQ, #26 ITHACA NY 14850 |
| JAIN, ASHISH | 22 CONGRESS LANE SOUTH RIVER NJ 08882 |
| JAIN, ASHISH | 211 WEST 56 STREET APT. NO. 36J NEW YORK NY 10019 |
| JAIN, CHETAN | 68-37 YELLOWSTONE BLVD APT 25D FOREST HILLS NY 11375 |
| JAIN, GAURAV | D - 701, POWAI PARK SOCIETY, HIGH STREET, NEAR D-MART, HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| JAIN, GAURAV | GARDEN COURT,B-203 VASANT LEELA WAGHKIL NAKA,GODHBUNDAR ROAD THANE (W), MH THANE(W) 400601 INDIA |
| JAIN, GAURAV | 1725 ORRINGTON AVENUE APT# 108-2 EVANSTON IL 60201 |
| JAIN, GUNJAN | FLAT 201, ALAMARO LODGE RENAISSANCE WALK NORTH GREENWICH LONDON SE10 0QU UNITED KINGDOM |
| JAIN, HARISH | 34 WINDING BROOK WAY EDISON NJ 08820 |
| JAIN, JAYESH | A/202 ,SAMBHAJI NAGAR, N.M.JOSHI MARG, DELISLE ROAD,LOWER PAREL, MUMBAI 400013 INDIA |
| JAIN, KAMLESH | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOCIETY LTD., HIRANANDANI GARDENS POWAI, MUMBAI TN 400076 INDIA |
| JAIN, KAPIL | D-713, SAGAR AVENUE APTS DHOBI GHAT ROAD, VAKOLA, SANTA CRUZ (EAST) MUMBAI 400055 INDIA |
| JAIN, KIRTI | 2, ALAKNANDA SOCIETY DR. DESHMUKH LANE V. P. ROAD, NEAR SIKKA NAGAR V P ROAD, MH MUMBAI 400004 INDIA |
| JAIN, LOVEEN | OJIMA 4 CHOME 1-7-608 13 KOTU KU 136-0072 JAPAN |
| JAIN, MANISH | 803D LLOYDS ESTATE WADALA (E) WADALA (E) MUMBAI 400037 INDIA |
| JAIN, MANOJ | 50 ENGADINE CLOSE CHICHESTER ROAD SURREY CROYDON CR0 5UU UNITED KINGDOM |
| JAIN, MAYANK | 8A, M POCKET MARODA SECTOR CH BHILAI 490006 INDIA |
| JAIN, MONICA | 410 W. 53RD ST. APT 132 NEW YORK NY 10019 |
| JAIN, NEAL | 17 SAINT PETERS WALK SUGARLAND TX 77479 |
| JAIN, NEHA | 201, SHIVSHRISHTI CHANDIVALI POWAI MUMBAI INDIA |
| JAIN, NEHA | FLAT 129 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| JAIN, NEHA | 1\29C SHANTI NIKETAN NEW DELHI 110021 INDIA |
| JAIN, NIDHI | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BANDRA(WEST) MH MUMBAI 400050 INDIA |
| JAIN, NIKHIL | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, ROPPONGI 13 MINATO-KU JAPAN |
| JAIN, NILESH | 302, DAHISAR DURGA, A-WING R T ROAD DAHISAR EAST MH MUMBAI 400068 INDIA |
| JAIN, NITIN | 1401 27TH AVENUE 2ND FLOOR ASTORIA NY 11102 |
| JAIN, PAWAN | FLAT NO. 508, 5TH FLOOR, ZINNIA BUILDING, NAHAR AMRIT SHAKTI CHANDIVLI MH MUMBAI 400072 INDIA |
| JAIN, PRAFULL | 205, B-2, LOK MILAN CHS CHANDIVALI ANDHERI(E) NAVI MUMBAI MUMBAI 400076 INDIA |
| JAIN, PRATIK | 57 SIP AVENUE APARTMENT 5A JERSEY CITY NJ 07306 |
| JAIN, RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MUMBAI 400018 INDIA |
| JAIN, RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MH MH MUMBAI 400018 INDIA |
| JAIN, RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MH MUMBAI 400018 INDIA |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER 208787 SINGAPORE |
| JAIN, RAKESH | 2, KHARAS BUILDING N M JOSHI MARG NEAR G SOUTH MUNICIPAL OFFICE MH MUMBAI 400013 INDIA |
| JAIN, RANJIT PARASMAL | 3RD CARTER ROAD 403 AMBIKA APARTMENT BORIVLI(EAST) MUMBAI 400066 INDIA |
| JAIN, ROHINI | C-148 NATASHA GOLF VIEW APARTMENTS DOMULUR SIGNAL BANGALORE INDIA INDIA |
| JAIN, SACHIN | 109 MCFARLAND CT, #413 STANFORD CT 94305 |
| JAIN, SANDEEP | 213 WASHINGTON STREET APT. 2 HOBOKEN NJ 07030 |
| JAIN, SANDEEP | 2201 15TH STREET APT 4 TROY NY 12180 |

| Claim Name | Address Information |
|---|---|
| JAIN, SANJEEV K. | 3 IRONWOOD ROAD SHORT HILLS NJ 07078 |
| JAIN, SAURABH | A-83/84 SILVER APARTMENTS SHANKAR GHANEKAR MARG DADAR (WEST) MUMBAI 400028 INDIA |
| JAIN, SHEELU | 5050 LAKE SHORE DR APT 1901 CHICAGO IL 60615 |
| JAIN, SHIKHA | BOX 8131, 1 CHAPIN WAY NORTHAMPTON MA 01063 |
| JAIN, SIDDHARTH | D-104, PUSHP HERITAGE, MAHAVIR NAGAR, KANDIVALI (W), MH MUMBAI 400067 INDIA |
| JAIN, SONIA | 3580 OTSEGO DR OKEMOS MI 488644084 |
| JAIN, SUMEET | 3227 16TH ST APT 2 SAN FRANCISCO CA 94103-3390 |
| JAIN, SURBHI | 1005, PANCH LEELA APTTS POWAI MUMBAI 400076 INDIA |
| JAIN, TANYA | #02-03 BLOCK 109 WHAMPOA ROAD SINGAPORE SINGAPORE |
| JAIN, VARISENA | 231/9027 KANNAMWAR NAGAR - 1 VIKROLI (E) MH MUMBAI 400083 INDIA |
| JAIN, VARUN | 18 DICKINSON COURT PLAINSBORO NJ 08536 |
| JAIN, VARUN | 2510 COLLEGE AVE APT D BERKELEY CA 94704 |
| JAIN, VINAYA | 5511 BUTTERFLY LANE-APT 206 DURHAM NC 27707 |
| JAIN, VIREN | 4015 BALTIMORE STREET PHILADELPHIA PA 19104 |
| JAIN, VIVEK | 20 RIVER CT APT 2911 JERSEY CITY NJ 07310-2215 |
| JAIN, VIVEK | 105, NAND, SAI GANESH CHS LTD., SEC 50E, PLOT NO. 88, SEAWOOD, NERUL MH NAVI MUMBAI 400706 INDIA |
| JAIN,ABHINAV | #10-07, 331 YONG AN PARK RIVER VALLEY ROAD NISHI AZABU MINATO-KU 13 238363 JAPAN |
| JAIN,ABHISHEK | 703, BUILDING NO - 5, SECTOR 3 SHANTI GARDENS OPP SRISHTI COMPLEX MIRA RD ( E ) MIRA ROAD(E), MUMBAI MH 401107 INDIA |
| JAIN,ADITI | B11/12 CLOVER COMMON VIMAN NAGAR PUNE MH 411014 INDIA |
| JAIN,AKHIL | 555 W. MADISON STREET APT 3001, TOWER 1 CHICAGO IL 60661 |
| JAIN,ANAND | 20 RIVER COURT 1804 SOUTH HAMPTON JERSEY CITY NJ 07310 |
| JAIN,ANKIT | B-704, RAHEJA NEST CHANDIVALI FARM ROAD POWAI MUMBAI MH 400072 INDIA |
| JAIN,ANUBHAV | #502, TOWER -1, DHEERAJ UPVAN, NEAR SIDHDHARTH NAGAR, BORIVALI(E) KANDIVALI(E) MUMBAI MH 400066 INDIA |
| JAIN,BHAVESH | B 301 NIRANJAN APARTMENT MULUND LINK ROAD HIRANAGAR MULUND WEST MUMBAI MH 400080 INDIA |
| JAIN,GAURAV | 49/12 BUNGLOW ROAD DELHI UT 110007 INDIA |
| JAIN,GAURAV | 48, ENGINEER'S ESTATE 21, I.P. EXTENTION DELHI UT 110092 INDIA |
| JAIN,GAURAV | A-94, MAHINDRA AND MAHINDRA SOCIETY KRISHNA NAGAR, SHANTIVAN NEAR NATIONAL PARK, BORIVALI(E) MUMBAI 400066 INDIA |
| JAIN,GAURAV | D - 701, POWAI PARK SOCIETY, HIGH STREET NEAR D-MART, HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| JAIN,GAURAV | GARDEN COURT,B-203 VASANT LEELA WAGHKIL NAKA,GODHBUNDAR ROAD, THANE (W) THANE(W) MH 400601 INDIA |
| JAIN,GUNJAN | FLAT 201, ALAMARO LODGE RENAISSANCE WALK NORTH GREENWICH LONDON, GT LON SE10 0QU UNITED KINGDOM |
| JAIN,GUNJAN | 20/C DHAWALGIRI ANUSHAKTINAGAR MUMBAI MH 400094 INDIA |
| JAIN,JITENDRA | S.M.D ROAD WALCHAND BUNGLOW QTRS, ANTOPHILL. WADALA MUMBAI MH 400037 INDIA |
| JAIN,KAMLESH | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOC HIRANANDANI GARDENS POWAI, MUMBAI TN 400076 INDIA |
| JAIN,KANIKA | HALL 3 #3A-06-14 NTU 52 NANAYANG WALK SINGAPORE 639928 REPUBLIC OF SINGAPORE |
| JAIN,KANIKA | HALL 3 #3A-06-14 NTU 52 NANAYANG WALK SINGAPORE 639928, N/A 639928 SINGAPORE |
| JAIN,KIRTI | 2, ALAKNANDA SOCIETY DR. DESHMUKH LANE V. P. ROAD, NEAR SIKKA NAGAR, V P ROAD MUMBAI MH 400004 INDIA |
| JAIN,LOKESH | 1B - 203, NEIGHBOURHOOD LOKHANDWALA TOWNSHIP KANDIVILI (EAST) MUMBAI MH 400101 INDIA |
| JAIN,LOVEEN | OJIMA 4 CHOME 1-7-608 KOTU KU 13 136-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| JAIN,MANOJ | 50 ENGADINE CLOSE CHICHESTER ROAD CROYDON, SURREY CR0 5UU UNITED KINGDOM |
| JAIN,MAYANK | 8A, M POCKET MARODA SECTOR BHILAI CH 490006 INDIA |
| JAIN,MITIN | 1206 NAVIN ASHA APTS DSP ROAD, DADAR EAST MUMBAI 400014 INDIA |
| JAIN,MONICA | 235 W 48TH ST APT 9M NEW YORK NY 100361405 |
| JAIN,NEAL | 17 ST. PETERS WALK SUGAR LAND TX 77479 |
| JAIN,NEHA | FLAT 129 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |
| JAIN,NIDHI | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BA MUMBAI MH 400050 INDIA |
| JAIN,NIKHIL | DAI#401, LIONS MANSION, MINATO-KU 3-15-2 MINATO-KU 13 JAPAN |
| JAIN,NILESH | 302, DAHISAR DURGA, A-WING R T ROAD DAHISAR EAST MUMBAI MH 400068 INDIA |
| JAIN,PARAG R. | 101 BENNINGTON ROAD FREEHOLD NJ 07728 |
| JAIN,PAWAN | FLAT NO. 508, 5TH FLOOR, ZINNIA BUILDING, NAHAR AMRIT SHAKTI CHANDIVLI MUMBAI MH 400076 INDIA |
| JAIN,PRATEEK | 9, VIKAS PARK JUHU TARA ROAD JUHU, ANDHERI (W) MUMBAI MH 400049 INDIA |
| JAIN,PRIYANKA | 62 TEWKESBURY GARDENS KINGSBURY LONDON, GT LON NW9 0QX UNITED KINGDOM |
| JAIN,PRIYANKA | A1-12-2 MILLENNIUM TOWERS, SECTOR 9, SANPADA, NAVI MUMBAI NAVI MUMBAI MH 400705 INDIA |
| JAIN,RAHUL | 158 KIRKLAND DRIVE STOW MA MA 01775 |
| JAIN,RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MUMBAI MH 400018 INDIA |
| JAIN,RAKESH | 2, KHARAS BUILDING N M JOSHI MARG NEAR G SOUTH MUNICIPAL OFFICE MUMBAI MH 400013 INDIA |
| JAIN,RASHMI | FLAT NO 203 CROWN JEWEL, YOGI HILLS OFF LBS MARG MUMBAI 400080 INDIA |
| JAIN,SALONI | 101-A WING, JAMUNA MAHAL PRABHAT COLONY, SANTACRUZ(EAST) SANTACRUZ(EAST) MUMBAI 400055 INDIA |
| JAIN,SANCHITA | C-7/14 KRISHNA NAGAR DELHI UT 110051 INDIA |
| JAIN,SHAILESH | 101, B WING, REGENCY PARK, NAHAR AMRIT SHAKTI, CHANDIVILI, ANDHERI (E) MUMBAI 400070 INDIA |
| JAIN,SHEELU | 5050 SOUTH LAKE SHORE DRIVE, #1901 CHICAGO IL 60615 |
| JAIN,SHELENDRA | FLAT NO 713, D WING RAJ LEGACY VIKROLI WEST MUMBAI MH 400076 INDIA |
| JAIN,SHWETABH | 444 W 49TH STREET APARTMENT 3A NEW YORK NY 10019 |
| JAIN,SIDDHARTH | 7264, B-10 VASANT KUNJ NEW DELHI UT INDIA |
| JAIN,SIDDHARTH | D-104, PUSHP HERITAGE, MAHAVIR NAGAR, KANDIVALI (W), MUMBAI MH 400067 INDIA |
| JAIN,SWETA | A , 701 AKRUTI ORCHID PARK ANDHERI (EAST) MUMBAI MH 400072 INDIA |
| JAIN,VARISENA | 231/9027 KANNAMWAR NAGAR - 1 VIKROLI (E) MUMBAI MH 400083 INDIA |
| JAIN,VARNIT | 332 SECTOR 2-C VASUNDHARA GHAZIABAD GHAZIABAD UT INDIA |
| JAIN,VARUN | #615, 3-2-13 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| JAIN,VARUN | #615, 3-2-13 NISHIAZABU MINATO-KU 13 JAPAN |
| JAIN,VARUN R. | 235 WEST 48TH STREET APARTMENT 18J NEW YORK NY 10036 |
| JAIN,VIJAY | #302, BLK 1, LINCOLN LODGE KHIANG GUAM AVENUE SINGAPORE 308380 SINGAPORE |
| JAIN,VIKAS | G-2, B - WING, VISHWAS SANKALP, N N P, NEAR FILM CITY, GOREGAON (EAST) MUMBAI MH 400063 INDIA |
| JAIN,VIVEK | 105, NAND, SAI GANESH CHS LTD., SEC 50E, PLOT NO. 88, SEAWOOD, NERUL NAVI MUMBAI MH 400706 INDIA |
| JAINE I. MEHRING | 15 WEST 72 STREET APARTMENT 30F NEW YORK NY 10023 |
| JAIPARAN SINGH KHURANA | CAREER DEVELOPMENT AND PLACEMENT OFFICE NEW TEACHING BLOCK IIM CALCUTTA DIAMOND HARBOUR ROAD 700104 INDIA |
| JAIRATH,DEEPAK | 13 A,EVERSHINE APARTMENT OPPOSITE DAV SCHOOL D-BLOCK,VIKASPURI NEW DELHI INDIA |
| JAISING, RAHUL | 1 SHORE LANE APT 2503 JERSEY CITY NJ 07310 |
| JAISINGHANI,APPUL | ROOM L-414 HOSTEL BLOCKS INDIAN INSTITUTE OF MANAGEMENT BANG BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| JAISON LEE | 3775 LERNER HALL NEW YORK NEW YORK NY 10027 |
| JAISWAL ENTERPRISES | F 337, SOLARAIS -1, SAKI VIHAR  ROAD OPP L&T GATE NO 6 POWAI MUMBAI MH 400072 |

| Claim Name | Address Information |
|---|---|
| JAISWAL ENTERPRISES | INDIA |
| JAISWAL, ASHISH | 314 7TH STREET JERSEY CITY NJ 07302 |
| JAISWAL, MAYANK | A3 - 202 VEENA NAGAR OFF LBS ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| JAISWAL, PREM | ASHWAGHOSH CHS DATAR COLONY ASHOK NAGAR BHANDUP (E), MH MUMBAI 400042 INDIA |
| JAISWAL,KAMLESH | BLOCK NO. 5 MISA APPARTMENT OPP SATYAM SOCIETY PANCHPAKHADI THANE MH 400602 INDIA |
| JAISWAL,MAYANK | A3 - 202 VEENA NAGAR OFF LBS ROAD MULUND WEST MUMBAI MH 400080 INDIA |
| JAISWAL,NEHA | 303, SHIV KRUPA APARTMENT OPP. PADMALAY HOSPITAL NEAR IIT-POWAI MUMBAI MH 400076 INDIA |
| JAISWAL,PREM | ASHWAGHOSH CHS DATAR COLONY ASHOK NAGAR, BHANDUP (E) MUMBAI MH 400042 INDIA |
| JAISWAL,RAKESH B | 282/B, TAYAB BLDG., ROOM NO-9, GROUND FLOOR, S. G. ROAD, JACOB CIRCLE MAHALAXMI (E) MUMBAI, MAHARASHTRA 400011 INDIA |
| JAISWAL,SANDEEP KUMAR | 702, TAPOVAN A-1 KRISHNADHAM CHS LTD RANI SATI MARG EXTENSION, MALAD(EAST) MUMBAI 400097 INDIA |
| JAISWAL,SANTOSH | FLAT NO-301,SAI SABURI AIROLI,NAVI MUMBAI MUMBAI MH 400708 INDIA |
| JAJODIA, RANJAN | #1202, LAPYUTA, NIHOMBASHI-NAKASU 6-6, CHUO-KU 13 TOKYO 103-0008 JAPAN |
| JAJODIA,RANJAN | #1202, LAPYUTA, NIHOMBASHI-NAKASU 6-6, CHUO-KU TOKYO 13 103-0008 JAPAN |
| JAJOO,JYOTI PRAKASH | 301, VILAS CO-OP HSG. SOCITY BEHIND ANAND TALKIES NEAR BANK OF BARODA THANE - (EAST) MH 400603 INDIA |
| JAJU PRAJAKTA | 299 KIRKLAND MAIL CENTER 95 DUNSTER STREET CAMBRIDGE MA 02138 |
| JAJU PRAJAKTA | 7110 RAINBOW DR APT 20 SAN JOSE CA 95129 |
| JAK SECURITIES INC. | 20 WINDWARD CT. COLLEGEVILLE PA 19426 |
| JAKE CABALA | 256 PRESIDIO #6 SAN FRANCISCO CA 94115 |
| JAKE GREENBERG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAKE GREENBERG | 38 EAGLE LODGE GOLDERS GREEN RD LONDON NW11 8BE UNITED KINGDOM |
| JAKE GREENBLATT | 45 STEWART ROAD SHORT HILLS NJ 07078 |
| JAKE KATZ | 225 EAST 6TH STREET APT 3M NEW YORK NY 10003 |
| JAKE KATZ | 225 E 6TH ST APT 3M NEW YORK NY 10003-8277 |
| JAKE TANG SENG KEE | FLAT 43E, TOWER 2 UNIVERSITY HEIGHTS 23 POKFIELD ROAD HONG KONG CHINA |
| JAKE WILLIAMS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAKE WILLIAMS | 127A HUMBER RD BLACKHEATH LONDON SE3 7EG UNITED KINGDOM |
| JAKEMAN, JAMES P | 90 MANOR WAY KENT BECKENHAM BR3 3LR UNITED KINGDOM |
| JAKEMAN,JAMES P | 90 MANOR WAY BECKENHAM, KENT BR3 3LR UNITED KINGDOM |
| JAKIMOVSKA, ANA | 95 WORTH STREET APARTMENT  4H NEW YORK NY 10013 |
| JAKLITSCH, JOSEPH | 4265 WEBSTER AVENUE BRONX NY 10470 |
| JAKOB BOLGEN BRONEBAKK | FLAT 1, 12 LINDFIELD GARDENS LONDON NW3 6PU UNITED KINGDOM |
| JAKOB SONDERBY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAKOB SONDERBY | FLAT 17, PAVILION COURT 17-18 THURLOW ROAD HAMPSTEAD LONDON NW3 5PL UNITED KINGDOM |
| JAKOB SONDERBY | 2 ORESTES MEWS LONDON NW6 1AP UNITED KINGDOM |
| JAKOBER, LOUIS A. | 3629 E NEW GATE WAY ORANGE CA 92867 |
| JAKOBI, ROBERT | 1 TURNERS WOOD LONDON NW11 6TD UK |
| JAKOBI, ROBERT | 1 TURNERS WOOD LONDON NW11 6TD UNITED KINGDOM |
| JAKOBSZE, ROBERT A | 11 BRIARCLIFF LANE GLEN COVE NY 11542 |
| JAKOVSKA, ALEKSANDRA | 460, DEVON MANSIONS JAMAICA ROAD LONDON SE1 2BU UNITED KINGDOM |
| JAKOVSKA,ALEKSANDRA | 460, DEVON MANSIONS JAMAICA ROAD LONDON, GT LON SE1 2BU UNITED KINGDOM |
| JAKUBCIN,JUSTIN GARRETT | 3751 S. DAYTON STREET AURORA CO 80014 |
| JAKUBIK, ROBERT | 3705 86TH AVENUE SE MERCER ISLAND WA 98040 |
| JAKUBOVITS, JERRY D | 2373 BROADWAY NEW YORK NY 10024 |
| JAKUBOWSKI, JOANNE | 196 COLUMBIA AVE DEPEW NY 14043 |

| Claim Name | Address Information |
|---|---|
| JAKUBSON, LYUBOV | 71 VILLAGE ROAD NORTH #2H BROOKLYN NY 11223 |
| JAKUBSON, LYUBOV | 1230 AVENUE Y # B11 BROOKLYN NY 11235 |
| JALAN, VARUN | 3910 IRVING STREET BOX 492 PHILADELPHIA PA 19104 |
| JALAN,NISHIT | C/O – KAILASH CHAND RAM GOPAL JALAN NEAR MARWARI PANCHAYAT DHARAMSAALA OLD STATION ROAD NALBARI AS 781335 INDIA |
| JALIL, SELENA | 17 BEWLEY HOUSE BEWLEY STREET LONDON E1 0BS UNITED KINGDOM |
| JALIL,SELENA | 17 BEWLEY HOUSE BEWLEY STREET LONDON, GT LON E1 0BS UNITED KINGDOM |
| JALLI, ENCA | 117 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| JALLI,ERICA KATALIN | 71 BROADWAY APARTMENT 14A NEW YORK NY 10006 |
| JALOREE, ANOOP | A-1101/1102, WING-A MAYFAIR SONATA GREENS, GODREJ-HIRANANDANI LINK ROAD, OFF LBS MARG VIKHROLI – WEST, SANTACRUZ  (W), MH MUMBAI 400079 INDIA |
| JALOREE,ANOOP | A-1101/1102, WING-A MAYFAIR SONATA GREENS, GODREJ-HIRANANDAN OFF LBS MARG, VIKHROLI – WEST SANTACRUZ  (W), MUMBAI MH 400079 INDIA |
| JALYN NICHOLE ISLEY | 237 W. AUBRUN AVENUE SPRINGFIELD OH 45506 |
| JAM CONSULTANTS INC | 104 W 29TH STREET #9 NEW YORK NY 10001 |
| JAM CONSULTANTS INC | 148 WEST 24TH STREET NEW YORK NY 10011 |
| JAMAICA MONEY MARKET BROKERS LTD. | ATTN: KEITH DUNCAN AND JULIAN MAIR 6 HAUGHTON TERRACE NEW KINGSTON 10 JAMAICA |
| JAMAL PESARAN | 1730 GLENDON AVENUE APT. 11 LOS ANGELES CA 90024 |
| JAMAL, MUHAMMAD ALI | 520 HUDSON AVENUE APARTMENT #1 WEEHAWKEN NJ 07086 |
| JAMAL,UZMA | 107 BALDWIN AVE APT 2R JERSEY CITY NJ 073062021 |
| JAMBHULKAR, SAGAR | A-502, RAMESHWAR NEELKANTH HEIGHTS POKHRAN ROAD NO. 2 MH THANE 400604 INDIA |
| JAMBHULKAR,SAGAR | A-502, RAMESHWAR NEELKANTH HEIGHTS POKHRAN ROAD NO. 2 THANE MH 400604 INDIA |
| JAMBUDI, JAY | 16 HOWARD PLACE, APT#6 BELLEVILLE NJ 07109 |
| JAMBUKESWARAN,FRED | 100-11 67TH ROAD APARTMENT 614 FOREST HILLS NY 11375 |
| JAMEEL AKHRASS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMEERUDDIN SHAIK | 12 READING ROAD APT. Q EDISON NJ 08817 |
| JAMERSON, FRANK | 6590 RIDGEWOOD DRIVE NAPLES FL 34108 |
| JAMES & BEECHING LTD | UNIT A,BARTONS YARD DUNLEYS HILL OLDHAM RG29 1DP UNITED KINGDOM |
| JAMES & BETTY CLOWER JTWROS | ATTN:JAMES ROBERT CLOWER, SR. & BETTY S. CLOWER 1544 HICKORY RIDGE RD LEBANON TN 37087 |
| JAMES & CHARLES DODD SOLICITORS | 77 LEWISHAM HIGH STREET LONDON SE13 5JX UK |
| JAMES & CHARLES DODD SOLICITORS | 77 LEWISHAM HIGH STREET LONDON SE13 5JX UNITED KINGDOM |
| JAMES A DOUGALL | 5 CRAVEN MEWS TAYBRIDGE RD LONDON SW11 5PW UNITED KINGDOM |
| JAMES A DOUGALL | 46 CLAPHAM MANOR STREET CLAPHAM LONDON SW4 6DZ UNITED KINGDOM |
| JAMES A MUIR | 1055 S WEST ST CARLISLE PA 170134267 |
| JAMES A RUSHTON | 24 CASCADE AVE MUSWELL HILL LONDON N10 3PU UNITED KINGDOM |
| JAMES A SHALVOY | ATTORNEY CLIENT TRUST ACCOUNT 1201 MORNINGSIDE DRIVE MANHATTAN BEACH CA 90266 |
| JAMES A. HANE | 505 W SPRUCE ST SELINSGROVE PA 17870-1645 |
| JAMES A. LISH | 220 EAST 95TH STREET #3B NEW YORK NY 10128 |
| JAMES A. PIERCE | 383 E. ALLEN ST #17 CASTLE ROCK CO 80108 |
| JAMES A. ROSENTHAL | 1148 5TH AVENUE APARTMENT 12C NEW YORK NY 10128 |
| JAMES A. ROY | 8 MARK DR RYE BROOK NY 105731411 |
| JAMES A. SUPRENANT | 234 EAST 46TH STREET APARTMENT 303 NEW YORK NY 10017 |
| JAMES A. SUPRENANT | 2-01 50TH AVENUE APARTMENT 19K LONG ISLAND CITY NY 11101 |
| JAMES A. SUPRENANT | 6503 BLUE WING DRIVE ALEXANDRIA VA 22307 |
| JAMES ALAN SPILKER | 1650 5TH STREET GERING NE 69341 |
| JAMES AND SHARON HUTCHINSON | 1845 WALNUT STREET 22ND FLOOR PHILADELPHIA PA 19103 |
| JAMES ANDERSON | 5 PENNSYLVIANIA AVENUE APARTMENT D CAMP HILL PA 17011 |
| JAMES ANDREW PEACH | 00 RILEY'S RIDGE RD CHARLOTTE NC 28226 |
| JAMES ARLET | 82 KNOLLWOOD ROAD ROSLYN NY 116 |

| Claim Name | Address Information |
|---|---|
| JAMES ATKINS | 262 TAAFFE PLACE, APT. 207 BROOKLYN NY 11205 |
| JAMES B EDWARDS | 1043 11TH STREET UNIT 5 SANTA MONICA CA 90403 |
| JAMES B EDWARDS | 1043 11TH ST UNIT 5 SANTA MONICA CA 90403-4188 |
| JAMES B GRAY | 23 BLUE LEAVES AVENUE NETHERNE ON THE HILL COULSDON,SURREY CR5 1NU UNITED KINGDOM |
| JAMES B GRAY | 23 BLUE LEAVES AVENUE NETHERNE ON THE HILL COULSDON,ANT CR5 1NU UNITED KINGDOM |
| JAMES B GRAY | 13 GREEN LANE BATTS HILL AREA REDHILL,SURREY RH1 2DG UNITED KINGDOM |
| JAMES B SCHRODER | 231 ROBIN WAY MENLO PARK CA 94025 |
| JAMES B. DANNHAUSER | 308 E 92ND ST APT 4W NEW YORK NY 10128-5407 |
| JAMES B. KOCH P.C. FBO ANTHONY | SARANTAKIS 53 W. JACKSON BLVD, SUITE 1500 GARDNER KOCH & WEISBERG CHICAGO IL 60604 |
| JAMES BAILEY | 86 MULFORD STREET N. PATCHOGUE NY 11772 |
| JAMES BEARD FOUNDATION INC | 167 WEST 12TH STREET NEW YORK NY 10011 |
| JAMES BENITEZ | 511 E. 18TH SCOTTSBLUFF NE 69361 |
| JAMES BENNETT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES BETTRIDGE | 3700 W. 75TH AVE` MERRIUVILLE IN 46410 |
| JAMES BLEUER | 400 HULLS FARM ROAD SOUTHPORT CT 06890 |
| JAMES BLEUER | 200 WAVERLY PLACE NEW YORK NY 10014 |
| JAMES BOOTHBY | 1530 LOCUST STREET APARTMENT 5E PHILADELPHIA PA 19102 |
| JAMES BOOTHBY | 1530 LOCUST STREET APARTMENT 15E PHILADELPHIA PA 19102 |
| JAMES BREDIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES BURBRIDGE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES BUSH | #203, 6-19-27 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| JAMES BYRNE | 102 LEESON DRIVE FERNDOWN DORSET BH22 9QQ UNITED KINGDOM |
| JAMES BYRNE | FLAT 35 CANDY WHARF 22 COPPERFIELD ROAD BOW LONDON E3 4RL UNITED KINGDOM |
| JAMES C HAGGARD | 96 RUSSELL PLYMOUTH MI 48170 |
| JAMES C. BLAKEMORE | 42 CLARENDON ROAD LONDON W11 3AD UNITED KINGDOM |
| JAMES C. CONNELLY | 179 SARLES LANE PLEASANTVILLE NY 100 |
| JAMES C. MCCLOY II | 2417 E JOLLY RD APT 3 LANSING MI 48910-8532 |
| JAMES C. ROBINSON | 160 RIVERSIDE BOULEVARD APARTMENT 602 NEW YORK NY 10069 |
| JAMES C. RODDY | 135 EAST 74TH ST 8B APT 8B NEW YORK NY 10021 |
| JAMES C. RODDY | 59 EAST 78 ST APT 2 NEW YORK NY 10021 |
| JAMES C. WEST | 167 PERRY ST APT 1E NEW YORK NY 10014-2439 |
| JAMES CAIRD ASSET MGT LLPA/C JCAM GLOBAL FUND (MAS | ATTN:JOHN DEMAINE / OLIVIA ERBY JCAM GLOBAL FUND (MASTER), L.P. C/O JAMES CAIRD ASSET MANAGEMENT LTD., ONE CURZON STREET LONDON W1J 5HA UNITED KINGDOM |
| JAMES CAMPBELL | 14 PONSONBY PLACE LONDON SW1P 4PT UNITED KINGDOM |
| JAMES CAMPBELL | 15C CARDIGAN ROAD RICHMOND LONDON TW10 6BJ UNITED KINGDOM |
| JAMES CAMPBELL | 15C CARDIGAN ROAD RICHMOND LONDON,SURREY TW10 6BJ UNITED KINGDOM |
| JAMES CARPENTER DESIGN ASSOCIATES, INC. | 145 HUDSON ST NEW YORK NY 10013 |
| JAMES CHEN | 1421 16TH STEET APARTMENT 3 SANTA MONICA CA 90404 |
| JAMES CHEN | 1421 16TH ST APT 3 SANTA MONICA CA 904042747 |
| JAMES CHEN | 741 CASSWOOD COURT SAN JOSE CA 95120 |
| JAMES CHIHOON LEE | 124 W 60TH ST APT 48D NEW YORK NY 100237482 |
| JAMES CHIHOON LEE | 3514 STEARNS HILL ROAD WALTHAM MA 02451 |
| JAMES CLARKE | 19 CHURCH STREET BOURN CAMBRIDGE,CAMBS CB23 2SJ UNITED KINGDOM |
| JAMES CLARKE | 19 CHURCH STREET BOURN CAMBRIDGE CB3 7SJ UNITED KINGDOM |
| JAMES CLARKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES COHAN GALLERY | 533 W. 26TH STREET NEW YORK NY 10001 |
| JAMES CORNISH | 126 MATILDA HOUSE ST KATHARINE'S WAY LONDON E1W 1LF UNITED KINGDOM |
| JAMES CORNISH | 48A FOULDEN ROAD LONDON N16 7UH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAMES CORNISH | OAKFIELD LONDON LANE SISSINGHURST,KENT TN17 2AP UNITED KINGDOM |
| JAMES COUTTS | 57 GREENWELL ROAD WITHAM,ESSEX CM8 1SY UNITED KINGDOM |
| JAMES COUTTS | 57 GREENWELL ROAD WITHAM,ESSEX CM8 1SY UNITED KINGDOM |
| JAMES CRAIG KENNEDY | 8754 KILBIRNIE TERRACE BROOKLYN PARK MN 55443 |
| JAMES CRANDELL | 94 E 4TH STREET NEW YORK NY 10003 |
| JAMES CRANDELL | DARTMOUTH COLLEGE HINMAN BOX 0880 HANOVER NH 03755 |
| JAMES CRISAFULLI | 403 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| JAMES CRISAFULLI | 350 NE 24TH ST APT 703 MIAMI FL 331374876 |
| JAMES CROOKS | 4333 MOUNT HELIX HIGHLANDS DR LA MESA CA 919415609 |
| JAMES CROWLEY | 13 HARRISON STREET RED BANK NJ 07701 |
| JAMES CURZEY | 45 HAYES HILLS HAYES KENT BR2 7JN UNITED KINGDOM |
| JAMES CURZEY | 45 HAYES HILL HAYES BROMLEY,KENT BR2 7JN UNITED KINGDOM |
| JAMES D CARR | 7 FINN DRIVE EAST RIDGE TN 37412 |
| JAMES D COSH | 2 COLLINDALE AVENUE SIDCUP,KENT DA15 9DW UNITED KINGDOM |
| JAMES D COSH | 78A BEXLEY HIGH STREET BEXLEY,KENT DA5 1LB UNITED KINGDOM |
| JAMES D COSH | 13 CHARTER BUILDINGS CATHERINE GROVE SE10 8BB UNITED KINGDOM |
| JAMES D GRIFFITH | 4259 BEVERLY HILLS DR BRUNSWICK OH 442121610 |
| JAMES D KIM | 593 HILLSIDE STREET RIDGEFIELD NJ 076 |
| JAMES D WEILER JR. | 1561 S FILLMORE ST DENVER CO 80210 |
| JAMES D. GOLDEN | 56 FIRST STREET GARDEN CITY NY 11530 |
| JAMES D. MACEY | 587 10TH STREET BROOKLYN NY 11215 |
| JAMES D. MANOR | 25 ST. MARK'S PLACE APARTMENT 3 NEW YORK NY 10003 |
| JAMES D. MANOR | 2903 BLUFFVIEW DRIVE GARLAND TX 75403 |
| JAMES D. THOMPSON | 3 WASHINGTON SQUARE VILLAGE APARTMENT 10-O NEW YORK NY 10012 |
| JAMES DANIEL SAMONS | 1788 FORESTVIEW LANE MARTINSVILLE IN 46151 |
| JAMES DANIEL SAMONS | 2161 N MERIDIAN ST APT 5 INDIANAPOLIS IN 46202-1359 |
| JAMES DAVIES | SUFFOLK HOUSE BATH ROAD KNOWL HILL READING,BERKS RG10 9UT UNITED KINGDOM |
| JAMES DAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAMES DAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES DEIGHTON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES DEREK HOLMES | 8925 W 132ND TERRACE OVERLAND PARK KS 66213 |
| JAMES DERRICK COSTA | 8845 CHESTNUT HILL PLACE LITTLETON CO 80130 |
| JAMES DESOCIO IRA ROLLOVER | JAMES DESOCIO 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| JAMES DINES & CO., INC. | P.O. BOX 22 BELVEDERE CA 94920 |
| JAMES DUANE WHITE JR. | 879 N. JERICO DRIVE CASSELBERRY FL 32707 |
| JAMES DWYER | 443 95ST APT. B3 BROOKLYN NY 11209 |
| JAMES DWYER | 4649 SHARP SHOOTER WAY PRESCOTT AZ 863016811 |
| JAMES E BEAVER | 740 KINGSTON CIRCLE BROWNSBURG IN 46112 |
| JAMES E BROWN | 7 ROXWELL ROAD CHELMSFORD ,ESSEX CM1 2NN UNITED KINGDOM |
| JAMES E BROWN | 4 NELL GWYNN CLOSE SHENLEY,HERTS WD7 9JA UNITED KINGDOM |
| JAMES E CRAPANZANO | 2964 HYLAN BLVD. STATEN ISLAND NY 10306 |
| JAMES E FITZGERALD INC | 252 WEST 38TH STREET NEW YORK NY 10018 |
| JAMES E JAMES LTD | 5 WATERGATE BUILDING NEW CRANE STREET CHESTER - CH1 4JE UNITED KINGDOM |
| JAMES E KEATY | 231 MANOR RIDGE DRIVE MATTHEWS NC 28105 |
| JAMES E KEATY | 6001 SOUTH YOSEMITE STREET J-103 GREENWOOD VILLAGE CO 80111 |
| JAMES E KEATY | 21542 E WANDERLUST PL PARKER CO 80138-8855 |
| JAMES E KEATY | 21542 E WANDERLUST PL PARKER CO 801398855 |
| JAMES E MCADAMS | 1512 PAUL STREET BALDWIN NY 11510 |
| JAMES E SAXTON JR. | 2238 TROON ROAD HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| JAMES E. COLEMAN | 224 HALL STREET APARTMENT 2F BROOKLYN NY 11205 |
| JAMES E. COLEMAN | 266 WASHINGTON AVE APT D16 BROOKLYN NY 112054217 |
| JAMES E. HUTTO IRA | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 |
| JAMES E. MCVEIGH | 322 E 55TH ST APT A NEW YORK NY 100224190 |
| JAMES E. MCVEIGH | 322 E 55TH ST APT 3A NEW YORK NY 100224190 |
| JAMES E. MELLO JR. | 190 DIAMOND HILL ROAD ASHAWAY RI 02804 |
| JAMES E. MELLO JR. | 18 ACORN COURT, F-6 WAKEFIELD RI 02879 |
| JAMES E. OLSEN FOUNDATION | P.O. BOX 239 ALPINE NJ 07620 |
| JAMES E. STEINBERG | 411 WEST ONTARIO STREET CHICAGO IL 60610 |
| JAMES E. STEINBERG | 411 WEST ONTARIO STREET APARTMENT #217 CHICAGO IL 60610 |
| JAMES E. STEINBERG | 411 W ONTARIO ST APT 217 CHICAGO IL 606546943 |
| JAMES E. TURVEY | 1917 CAMDEN WAY CARROLLTON TX 75007-2401 |
| JAMES EARL YUNG | 246 S 6TH ST APT 1 HOT SPRINGS SD 577472345 |
| JAMES EARL YUNG | 475 MARK DR GERING NE 69341-3832 |
| JAMES EDWARD VAN HORN | 5301 S. YOSEMITE 29-101 GREENWOOD VILLAGE CO 80111 |
| JAMES EDWARD VAN HORN | 11522 NEWLAND ST WESTMINSTER CO 80020 |
| JAMES EDWARD VAN HORN | 5301 S. YOSEMITE 29-101 GREENWOOD VILLAGE CO 80111 |
| JAMES EGELHOF | 125 W 31ST ST APT 37K NEW YORK NY 10001-3426 |
| JAMES EIICHI NAGAYA | 6/F WOODLANDS TERRACE NO. 4 WOODLANDS TERRACE MID-LEVELS HONG KONG CHINA |
| JAMES EIICHI NAGAYA | 3-6-3-105 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| JAMES EUSTACE | PIPERSLEY BURSTALL HILL IPSWICH IP8 3ED UK |
| JAMES EUSTACE | PIPERSLEY BURSTALL HILL IPSWICH ,SUFFK IP8 3ED UNITED KINGDOM |
| JAMES EVANS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES F DESOCIO TRUST DTD 12/04/01 | JAMES F DESOCIO TRUSTEE 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| JAMES F. DIMOLA | 124-05 BEACH CHANNEL DRIVE ROCKAWAY PARK NY 11694 |
| JAMES F. HAWTHORN | 210 EAST 47TH STREET APARTMENT 10G NEW YORK NY 10017 |
| JAMES F. HAWTHORN | 250 EAST 87TH STRET UNIT 19D NEW YORK NY 10128 |
| JAMES F. HAWTHORN | 250 EAST 87TH STREET UNIT 19D NEW YORK NY 10128 |
| JAMES F. HAWTHORN | 250 E 87TH ST APT 19D NEW YORK NY 10128-3120 |
| JAMES F. KING | SPOUTWELL HOUSE SPOUTWELL LANE CORBRIDGE NE45 5LF UNITED KINGDOM |
| JAMES F. MORELLI | 495 MAIN STREET E - 2 CHATHAM NJ 07928 |
| JAMES F. ROBINSON | 1170 5TH AVE NEW YORK NY 10029 |
| JAMES F. SHANG | 1443 BARRY AVENUE APARTMENT 302 LOS ANGELES CA 90025 |
| JAMES F. SHANG | 36 SAPPHIRE DR. ENCINO CA 91436 |
| JAMES FAMILY FOUNDATION | ONE MARKET PLAZA STEUART TOWER- 22ND FLOOR SAN FRANCISCO CA 94105 |
| JAMES FARROW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES FAUST | 5 COWPERTHWAITE ST APT 304 CAMBRIDGE MA 02138 |
| JAMES FISHER | 1129 SHERIDAN RD WILMETTE IL 600911771 |
| JAMES FITZGERALD III | 3 COMMERCIAL STREET APT 815 BOSTON MA 02109 |
| JAMES FITZGERALD III | 357 COMMERCIAL ST APT 815 BOSTON MA 02109-1244 |
| JAMES FITZGERALD III | 106 13TH STREET APT 213 CHARLESTOWN MA 02126 |
| JAMES FLAHAVAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES FOGARTY | 4041 WALNUT STREET PHILADELPHIA PA 19104 |
| JAMES FRANCIS JANDRISEVITS | 6060 FOGGY GLEN PL MATTHEWS NC 281046803 |
| JAMES FRANKLIN | 58, RIDGEWAY ROAD HERNE HERNE BAY,KENT CT6 7LN UNITED KINGDOM |
| JAMES FRANKLIN | FLAT 2, 5 THORNHILL ROAD ISLINGTON N1 1HX UNITED KINGDOM |
| JAMES FREETH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAMES FREETH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES FURNESS | 2 HEARNVILLE ROAD BALHAM SW12 8RR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAMES G HARDY & CO | 1501 LANCER DRIVE MOORESTOWN NJ 08057 |
| JAMES G HARDY & CO | 1501 LANCER DR MOORESTOWN NJ 080574233 |
| JAMES G. BROWNING | 19 ROXBURY DOWNS UPPER SADDLE RIVER NJ 07458 |
| JAMES G. RAMSAY | 11 LAUREL CT MANASQUAN NJ 08736 |
| JAMES G. RAMSAY | 1571 LAUREL CT MANASQUAN NJ 08736-1529 |
| JAMES GARNER | 1249 KACHIDA-CHO TSUZUKI-KU YOKOHAMA-SHI 14 JAPAN |
| JAMES GARTLAND | 500 E 77TH ST NEW YORK NY 10162 |
| JAMES GARTLAND | 500 E 77TH ST #3425 NEW YORK NY 10162 |
| JAMES GARTLAND | 4 AMETHYST COURT WEST NYACK NY 10994 |
| JAMES GEARY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAMES GEARY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES GIRLING | 75 CORKSCREW HILL WEST WICKHAM KENT BR4 9BA UNITED KINGDOM |
| JAMES GOODRUM | NORTH END COTTAGE MILL LANE SAYERS COMMON BN6 9HL UNITED KINGDOM |
| JAMES GRAHAM & SONS | 32 EAST 67TH STREET NEW YORK NY 10065 |
| JAMES GREGORY JEGSTRUP | 6276 W. MONTICELLO AVE LITTLETON CO 80128 |
| JAMES GREGORY JEGSTRUP | 31230 MANITOBA DR EVERGREEN CO 80439 |
| JAMES GUARINO | 29 BOWDOIN MAPLEWOOD NJ 07040 |
| JAMES H WELCH | 13008 NIGHTFALL TERR SAN DIEGO CA 92128 |
| JAMES H. FUREY | 1945 PORT CHELSEA PL NEWPORT BEACH CA 92660-5349 |
| JAMES H. GREENE III | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE ROOM 8D NEW YORK NY 10017 |
| JAMES H. GREENE III | 725 HILLSBOROUGH BLVD. HILLSBOROUGH BLVD CA 94010 |
| JAMES H. HAN | 35 FIFTH AVENUE APARTMENT 806B NEW YORK NY 10003 |
| JAMES H. HAN | 21613 REDBEAM AVENUE TORRANCE CA 90503 |
| JAMES H. VI | 6932 HUMBOLDT AVE WESTMINSTER CA 92683 |
| JAMES HALCOMB JR. | 4461 ARCO AVENUE ST LOUIS MO 63110 |
| JAMES HARAN | 8 WINDFALL RIDGE COURT CHESTERFIELD MO 63005 |
| JAMES HARAN | 8 WINDFALL RIDGE CT CHESTERFIELD MO 63005-4762 |
| JAMES HARVARD INTERNATIONAL | HOLBORN TOWN HALL 193197 HIGH HOLBORN LONDON WC1V 7BD UK |
| JAMES HARVARD INTERNATIONAL | HOLBORN TOWN HALL 193197 HIGH HOLBORN LONDON WC1V 7BD UNITED KINGDOM |
| JAMES HASLETT | LEXINGTON DRIVE MANCHESTER CT 06042 |
| JAMES HEE THIAM TAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES HEYMAN | 83 RYEGATE PLACE MECHANICSVILLE VA 23111 |
| JAMES HILL ET AL | LAW OFFICE OF KIM NARON MARY K. NARON, ESQ. 1800 WEST LITTLETON BLVD. LITTLETON CO 80120 |
| JAMES HILL ET AL | KING & ASSOCIATES JAMES T. KING, ESQ. 315 WEST ARDEN AVE. SUITE 28 GLENDALE CA 91203 |
| JAMES HIRST | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JAMES HIRST | 101 RADBOURNE ROAD LONDON SW12 0EE UNITED KINGDOM |
| JAMES HODGES CLIENT TRUST | 4475 MISSION BOULEVARD SAN DIEGO CA 92109 |
| JAMES HOLT | 915 RIDGEWOOD COURT WEST CHICAGO IL 60185 |
| JAMES HOLT | 915 RIDGEWOOD COURT WEST CHICAGO IL 60185 |
| JAMES HOUGHTLIN | 200 W 26TH ST APT 8N NEW YORK NY 100016771 |
| JAMES HSU | 25262 LINDA VISTA DRIVE LAGUNA HILLS CA 92653 |
| JAMES I SINGH | NY NY |
| JAMES INVESTMENT RESEARCH | ATTN: SUZIE SMITH P.O. BOX 8 ALPHA OH 45301 |
| JAMES J GOSWICK | 6000 GARDEN GROVE BLVD APT 350 WESTMINSTER CA 926831966 |
| JAMES J GOSWICK | 1241 DEEPARK DR, #230 FULLERTON CA 92831 |
| JAMES J GRANGER JR. | 3056 OSCEOLA LN INDIANAPOLIS IN 462352436 |
| JAMES J KILLERLANE III | 250 W 90TH ST APT 10A NEW YORK NY 100241141 |

| Claim Name | Address Information |
| --- | --- |
| JAMES J RODGERS | 630 NORTH BRAINARD AVE LAGRANGE PARK IL 60526 |
| JAMES J RODGERS | 630 N BRAINARD AVE LA GRANGE PK IL 60526-5502 |
| JAMES J RUPPERT | 738 HORATIO AVENUE FRANKLIN SQR NY 11010 |
| JAMES J RUPPERT | 738 HORATIO AVENUE FRANKLIN SQUARE NY 11010 |
| JAMES J RUSSO | 22 GLADWIN PLACE BRONXVILLE NY 10708 |
| JAMES J. GLEN | 100 CHESTNUT HILL DRIVE MURRAY HILL NJ 07974 |
| JAMES J. HARRINGTON | 415 NEWARK STREET UNIT # 3F HOBOKEN NJ 07030 |
| JAMES J. HARRINGTON | 165 BEECHWOOD RD RIDGEWOOD NJ 07450-2304 |
| JAMES J. KAPUSCINSKI | 34 W SUNNYSIDE CHICAGO IL 60630 |
| JAMES J. LOMELI, INC | 65 BROADWAY NEW YORK NY 10006 |
| JAMES JACOBE | 6248 BRIAR ROSE HOUSTON TX 770 |
| JAMES JAY SAMOLOWICZ | 39-43 BRUEN STREET UNIT 12 NEWARK NJ 07105 |
| JAMES JISUNG KIM | #13-1203 SAMPOONG APT SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAMES JOHN DORAN | 1 PARKHAM COURT SHORTLANDS ROAD BROMLEY BR2 0JF UNITED KINGDOM |
| JAMES JOHN DORAN | 1 PARKHAM COURT SHORTLANDS ROAD BROMLEY,KENT BR2 0JF UNITED KINGDOM |
| JAMES JOYCE | 300 CATHEDRAL PARKWAY APARTMENT 20K NEW YORK NY 10026 |
| JAMES K. MILLER | 304 MELROSE AVE MILL VALLEY CA 94941-3436 |
| JAMES KELSEY DESIGNLIMITED | WESTMINSTER BUSINESS SQUARE DURHAM STREET LONDON SE11 5JH UK |
| JAMES KELSEY DESIGNLIMITED | WESTMINSTER BUSINESS SQUARE DURHAM STREET LONDON SE11 5JH UNITED KINGDOM |
| JAMES KENT WELCH | 1313 AVENUE C SCOTTSBLUFF NE 69361 |
| JAMES KERR | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JAMES KEVIN STOLLER | A90 CLEVELAND CLINIC FOUNDATION 9500 EUCLID AVE. CLEVELAND OH 44195 |
| JAMES KILCULLEN | 4116 DITMARS BLVD ASTORIA NY 11105-1432 |
| JAMES KIM | 46 GLENDALE AVENUE LIVINGSTON NJ 07039 |
| JAMES KINGHORN | 16 BRAYBANK BRAY MAIDENHEAD,BERKS SL6 2BQ UNITED KINGDOM |
| JAMES KOK | WINKELERWEG WINKEL 1731 NK NETHERLANDS |
| JAMES L. IORIO | 177 EAST 75TH ST APT. 12E NEW YORK NY 10021 |
| JAMES L. MILLS | 6130 VIA CABRILLO MALIBU CA 90265 |
| JAMES L. MILLS | 25375 PRADO DE LOS GANSOS CALABASAS CA 91302 |
| JAMES L. STITH | 2663 LUCKY JOHN DRIVE PARK CITY UT 84060 |
| JAMES L. STITH | 10880 WILSHIRE BOULEVARD 21ST FLOOR LOS ANGELES CA 90024 |
| JAMES L. STITH | 8569 BURTON WAY APT 210 LOS ANGELES CA 900483365 |
| JAMES LANDIS | 214 ELM AVENUE BOGOTA NJ 07603 |
| JAMES LANDIS | 1235 S BELLAIRE ST APT 509 DENVER CO 80246-7754 |
| JAMES LEAHY | 2346 W. LONGHOLLOW RD. ELIZABETH IL 61028 |
| JAMES LEE | 1-4-4 MOTO AZABU AZABU FLATS 1A MINATO-KU TOKYO 23 106-0046 JAPAN |
| JAMES LEE | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 304 TOKYO 13 106-0046 JAPAN |
| JAMES LEE | 90 WASHINGTON ST APT 4B NEW YORK NY 10006 |
| JAMES LEE | 90 WASHINGTON ST APT 26M NEW YORK NY 10006-2268 |
| JAMES LIM | IMPERIAL COURT, BLOCK C, 4204 NO.62G CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| JAMES LIM | 26/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| JAMES LIM | IMPERIAL COURT, BLOCK C, 4202 NO. 62G CONDUIT ROAD MID-LEVELS, HONG KONG HONG KONG |
| JAMES LIM | FLAT 9-04 150 KENNEDY ROAD WANCHAI, HONG KONG HONG KONG |
| JAMES LIM | GROUND FLOOR FLAT 30 ROSARY GARDENS SOUTH KENSINGTON LONDON SW7 4NT UNITED KINGDOM |
| JAMES LIM | FLAT 2 30 BRECHIN PLACE SOUTH KENSINGTON LONDON SW7 4QA UNITED KINGDOM |
| JAMES LIM | ROPPONGI COURT 3B 1-3-8 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| JAMES LIM | ROPPONGI COURT 3B 1-3-8 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| JAMES LIM | 45 W 60TH ST APT 21B NEW YORK NY 10023-7945 |
| JAMES LUECK DIXSON | VILLA 36, FORAT EMIRATES HILLS DUBAI UNITED ARAB EMIRATES |
| JAMES LUECK DIXSON | 132 BLOOMFIELD, #3 HOBOKEN NJ 07030 |
| JAMES LUECK DIXSON | ONE COLUMBUS PLACE, #N5A NEW YORK NY 10019 |
| JAMES LUMBY | CARE OF LEHMANS BROTHER 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES LYLE | ATTN:MATTHEW LAMBERT 500 FIFTH AVENUE, SUITE 5200 NEW YORK NY 10110 |
| JAMES M BALLENTINE III | 6 MONASH CRES CLONTARF AUSTRALIA NSW 2093 AUSTRALIA |
| JAMES M EVERETT JR. | 229 CHRYSTIE STREET APT 729 NEW YORK NY 10002 |
| JAMES M EVERETT JR. | 22 RIVER TERRACE APT 1E NEW YORK NY 10282 |
| JAMES M HARDISTY | 222B BATTERSEA PARK ROAD BATTERSEA LONDON SW11 4ND UNITED KINGDOM |
| JAMES M SHANAHAN JR. | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215 |
| JAMES M. EVEN | 12378 EAST LOU BOCK PLACE TUCSON AZ 849 |
| JAMES M. J. DUNN | 2521 N GREENVIEW AVE CHICAGO IL 60614-2028 |
| JAMES M. JONES | 11815 SADDLEBACK CT. PARKER CO 80138 |
| JAMES M. KING | 65 HERMITAGE COURT WOODFORD ROAD LONDON E18 2EP UNITED KINGDOM |
| JAMES M. RATCLIFFE | 30 W 61ST ST APT 23F NEW YORK NY 10023-7614 |
| JAMES M. RATCLIFFE | 8 BARSTOW RD APT 7M GREAT NECK NY 110213541 |
| JAMES M. STEBBINS | 32 RIO GRANDE CIR FLORENCE KY 41042-9159 |
| JAMES M. STEBBINS | 3 CARDWELL COURT HOUSTON TX 77055 |
| JAMES M. WANG | 6001 BOLLINGER CANYON RD # CHI-3 SAN RAMON CA 945832324 |
| JAMES M. WOLK | 215 ROSS PL WESTFIELD NJ 07090-2515 |
| JAMES M.COHEN LEGAL TRANSLATIONS LLC | 1046 E OLDE VIRGINIA RD PALATINE IL 600748770 |
| JAMES MACINTOSH | 689 LUIS MUNOZ MARIN BLVD APT 504 JERSEY CITY NJ 073101257 |
| JAMES MACINTOSH | 64 INDIAN HILL ROAD WINNETKA IL 60093 |
| JAMES MALICK | 2710 DROXFORD 1108 HOUSTON TX 77008 |
| JAMES MALICK | 2710 DROXFORD DR HOUSTON TX 770083021 |
| JAMES MANGES | 9 MURRAY ST APT 9W NEW YORK NY 100072243 |
| JAMES MAROTTA | 247 EAST 28TH STREET NEW YORK NY 10016 |
| JAMES MAROTTA | 247 EAST 28TH STREET APT 13G NEW YORK NY 10016 |
| JAMES MAROTTA | 21-58  37TH STREET ASTORIA NY 11105 |
| JAMES MARSHALL | MOTO AZABU FOREST II, #305 2-11-4 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| JAMES MARTIN | FLAT 6, SQUIRES HAVEN CLARENCE ROAD NORWICH,NORFLK NR1 1HQ UNITED KINGDOM |
| JAMES MARTIN III | 410 WEST 51ST STREET APARTMENT 402 NEW YORK NY 10019 |
| JAMES MARTIN III | 529 COLUMBUS AVENUE APARTMENT 12 BOSTON MA 02116 |
| JAMES MARTIN LUMBY | HUGHES HALL WOLLASTON ROAD CAMBRIDGE CB1 2EW UNITED KINGDOM |
| JAMES MATHEW DANIEL | 103, SHANKAR APTS KANTINAGAR J.B. NAGAR ANDHERI (E) MUMBAI 400059 INDIA |
| JAMES MATTHEW BURCH | 1811 S QUEBEC WAY #175 DENVER CO 80231 |
| JAMES MATTHEWS | FLAT 4 13 LAWRENCE ROAD HOVE ,E.SUSX BN3 5QA UNITED KINGDOM |
| JAMES MAXFIELD | 66 MANOR ROAD CHELMSFORD ESSEX CM2 0ER UNITED KINGDOM |
| JAMES MCADAMS | 1 PENTLAND CLOSE HAYWARDS HEATH,W SUSX RH16 1PR UNITED KINGDOM |
| JAMES MCGINLEY | 32 GORDON RD ESSEX FELLS NJ 070211604 |
| JAMES MCMURDOCK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JAMES METAXAS | 425 WASHINGTON BLVD. APT 1006 JERSEY CITY NJ 07310 |
| JAMES METAXAS | 717 BIG RIDGE ESTS E STROUDSBURG PA 183027701 |
| JAMES MICHAEL AUSTELL | 9 LLANVAIR CLOSE ASCOT, BERKS SL5 9HX UNITED KINGDOM |
| JAMES MICHAEL BAYER | 51 S. FRASER WAY AURORA CO 80015 |
| JAMES MICHAEL BROWN | 74 GREENFELL MANSIONS GLAISHER ST DEPTFORD SE8 3EU UNITED KINGDOM |
| JAMES MICHAEL BROWN | GRAEFSTRASSE 91 BOCKENHEIMER FRANKFURT AM MAIN HE 60487 GERMANY |
| JAMES MICHAEL COCKRAM | FLAT 20A PEACH BLOSSOM 15 MOSQUE STREET MID-LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| JAMES MICHAEL COCKRAM | SOMERSET ROPPONGI #405 3-4-31 ROPPONGI MINATO-KU 13 JAPAN |
| JAMES MICHAEL COCKRAM | 14 HONEYMAN CLOSE BRONDESBURY PARK LONDON NW6 7AZ UNITED KINGDOM |
| JAMES MICHAEL COCKRAM | FLAT 1203, ARTIS COURT AKASAKA HINOKICHO 7-11-12 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| JAMES MICHAEL DODSON | 186A HYDETHORPE ROAD BALHAM LONDON SW12 0JD UNITED KINGDOM |
| JAMES MICHAEL HART | 167 ELM PARK READING,BERKS RG30 2HU UNITED KINGDOM |
| JAMES MICHALOVE | 2 FOREST PARK LANE ITHACA NY 14850 |
| JAMES MICHNO | 400 ADAMS ST APT 3F HOBOKEN NJ 07030-2676 |
| JAMES MICHNO | 107 ERIC COURT TOMS RIVER NJ 08753 |
| JAMES MINTZ GROUP, INC. | 32 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10013 |
| JAMES MITCHELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES MOCKETT | 10 CYCLOPS MEWS LONDON E14 3UA UNITED KINGDOM |
| JAMES MOCKETT | 19 JEFFREYS PLACE LONDON NW1 9PP UNITED KINGDOM |
| JAMES MOEN | 116 YONCHOME JUTAKU 4-17-1 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| JAMES MOEN | 1-12-1 TOUKAGI 101 ICHIKAWA CHIBA 272-0024 JAPAN |
| JAMES MOEN | 1-12-1 TOUKAGI 101 ICHIKAWA 272-0024 JAPAN |
| JAMES MOEN | 1-12-1 KOPPA ASAMI 101 ICHIKAWA-SHI 12 272-0024 JAPAN |
| JAMES MOEN | 1-12-1 TOUKAGI 101 ICHIKAWA 12 272-0024 JAPAN |
| JAMES MOON | 115 WASHINGTON STREET APARTMENT C10 JERSEY CITY NJ 07302 |
| JAMES MOON | 115 WASHINGTON STREET APARTMENT C10 JERSEY CITY NJ 07302 |
| JAMES MURPHY | 74A HEADSTONE ROAD HARROW HA1 1PE UNITED KINGDOM |
| JAMES N. BURNES | 1365 YORK AVE APT 22K NEW YORK NY 10021-4036 |
| JAMES NATHANIEL BERG | 1335 S LOGAN ST DENVER CO 802102222 |
| JAMES NDUNGU | 107 E CURTIS ST APT 1 LINDEN NJ 07036-2980 |
| JAMES NDUNGU | 2159 EAST MAC'S COURT APARTMENT NUMBER 15 SPRINGFIELD MO 65804 |
| JAMES NEALIS | 3 BALDWIN PLACE MASSAPEQUA NY 11758 |
| JAMES NEWELL | 217 E 96TH ST APT 28H NEW YORK NY 10128-3954 |
| JAMES NICHOLSON GEORGE RICHARDSON | 305A LILLIE ROAD FULHAM LONDON SW6 7LL UNITED KINGDOM |
| JAMES O'BRIEN | THE MANSION AT AZABU TOWERS 401 MINATO-KU JAPAN |
| JAMES O'BRIEN | ARK TOWERS EAST, 3-39, ROPPONGI1-CHOME, MINATO-KU 13 JAPAN |
| JAMES O'BRIEN | 51A DUCHESS AVENUE 269118 SINGAPORE |
| JAMES O'BRIEN | 20 CORTEDORADO GREENEBRAE CA 94904 |
| JAMES OAKLEY | 26A CHENISTON GARDENS KENSINGTON LONDON W8 6TH UNITED KINGDOM |
| JAMES OAKLEY | 208 NELSON HOUSE DOLPHIN SQUARE LONDON SW1V 3NY UNITED KINGDOM |
| JAMES OAKLEY | FLAT 4, 100 INVERNESS TERRACE BAYSWATER LONDON W2 3LD UNITED KINGDOM |
| JAMES OBERMEYER | 219 PLEASANT DRIVE WEST BAYSHORE NY 11706 |
| JAMES P BOWEN | FLAT 7 6 ST JOHNS PARK LONDON SE3 7TD UK |
| JAMES P BOWEN | FLAT 6 67 KIDBROOKE PARK DRIVE LONDON SE3 0EE UNITED KINGDOM |
| JAMES P BOWEN | FLAT 7 6 ST JOHNS PARK LONDON SE3 7TD UNITED KINGDOM |
| JAMES P BOWEN | FLAT 7 6 ST JOHNS PARK LONDON,ANT SE3 7TD UNITED KINGDOM |
| JAMES P GOULD | FLAT 1 6 BRACKNELL GARDENS LONDON,ANT NW3 7EB UNITED KINGDOM |
| JAMES P GOULD | FLAT 1 6 BRACKNELL GARDENS LONDON NW3 7EB UNITED KINGDOM |
| JAMES P GOULD | 14 SCALES PARADE BALGOWLAH HEIGHTS SYDNEY 2093 AUSTRALIA |
| JAMES P IBANEZ | 16604 TUDOR STREET COVINA CA 91722 |
| JAMES P KIRTON | 65B FOYLE ROAD BLACKHEATH SE3 7RQ UNITED KINGDOM |
| JAMES P KIRTON | 65B FOYLE ROAD BLACKHEATH,ANT SE3 7RQ UNITED KINGDOM |
| JAMES P MEAGHER | D221 23600 EL TORO RD STE D LAKE FOREST CA 926304785 |
| JAMES P MONAHAN | 3301 ARCH STREET PHILADELPHIA PA 19104 |
| JAMES P POWERS | 300 GRAND STREET #601 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| JAMES P POWERS | 4 KING HILL COURT MORRIS TOWNSHIP NJ 07960 |
| JAMES P POWERS | 4 KING HILL COURT MORRISTOWN NJ 07960 |
| JAMES P WILKINSON | 412 ST DAVIDS SQUARE LONDON E14 3WQ UNITED KINGDOM |
| JAMES P WILKINSON | FLAT 3 ADRIATIC APARTMENTS 20, WESTERN GATEWAY LONDON E16 1BS UNITED KINGDOM |
| JAMES P WILKINSON | GREENMANTLE THE SLADE CHARLBURY CHIPPING NORTON,OXON OX7 3TL UNITED KINGDOM |
| JAMES P. MAYES | 57474 YORKSHIRE DR WASHINGTON MI 48094-3568 |
| JAMES P. MEYER | 1530 N. DEARBORN CHICAGO IL 60610 |
| JAMES P. SHANNON | 4847 FAIR ELMS AVENUE WESTERN IL 60558 |
| JAMES PARKER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES PARKER | FLAT 48 AXIS COURT 15 CHAMBERS STREET BERMONDSEY LONDON SE16 4WG UNITED KINGDOM |
| JAMES PARTRIDGE | 107 LAVENDER AVENUE MITCHAM ,SURREY CR4 3RS UNITED KINGDOM |
| JAMES PARTRIDGE | 107 LAVENDER AVENUE MITCHAM ,ANT CR4 3RS UNITED KINGDOM |
| JAMES PARTRIDGE | 1 LISLE CLOSE LONDON SW17 6LA UNITED KINGDOM |
| JAMES PATHMAN | 2505 MANGO WAY DEL MAR CA 920142920 |
| JAMES PATRICK MCCLURE | 702 INTERNATIONAL DRIVE EULESS TX 76039 |
| JAMES PAVIOLITIS | 78 JEFFERSON ST APT 6H HOBOKEN NJ 070304237 |
| JAMES PAXTON ROUTSON | 260 W 54TH ST APT 39H NEW YORK NY 10019-5544 |
| JAMES PEARSON | FIRST FLOOR FLAT 3 STEELES ROAD LONDON NW3 4SE UNITED KINGDOM |
| JAMES PETSOULAKIS | 315 WEST 232 STREET APT. 6K BRONX NY 10463 |
| JAMES PILKERTON | 79 LAKE PLACE NEW HAVEN CT 06511 |
| JAMES POLLOCK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAMES POLLOCK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES POMEROY | 435 EAST 77TH STREET APT. 11C/D NEW YORK NY 10021 |
| JAMES PRODUCTIONS INC | 1116 NORTH OLIVE STREET ANAHEIM CA 92801 |
| JAMES PULIAFICO | 23-88 33RD STREET ASTORIA NY 11105 |
| JAMES R BURCZEWSKI | 3243 E 10TH ST #6 LONG BEACH CA 90804 |
| JAMES R HORSFIELD | 15 HEATHWOOD COURT EMMANUEL ROAD LONDON SW12 0PD UNITED KINGDOM |
| JAMES R KAVANAGH | 166 SLEWINS LANE HORNCHURCH,ESSEX RM11 2BS UNITED KINGDOM |
| JAMES R. BERTOLLI | 3421 WATERMARKE PLACE IRVINE CA 92612 |
| JAMES R. BERTOLLI | 22 PALMATUM IRVINE CA 92620 |
| JAMES R. CARSON | 249 E. HOFFMAN AVE LINDENHURST NY 117 |
| JAMES R. CHAPMAN | HOUSE 2, HORIZON CREST 22 STANLEY VILLAGE ROAD HONG KONG HONG KONG |
| JAMES R. DELUCA | 2413 186TH ST. LANSING IL 60438 |
| JAMES R. FELTY | 629 MAPLE AVE TEANECK NJ 07666 |
| JAMES R. GALLAGHER | 201 W. 72ND ST APT 3F NEW YORK NY 10023 |
| JAMES R. GALLAGHER | 1509 BROADWAY APT 1510 NEW YORK NY 10023 |
| JAMES R. NELSON | 41 EAST 22ND STREET APARTMENT 2A NEW YORK NY 10010 |
| JAMES R. NELSON | 2211 HILLSBOROUGH ROAD APARTMENT 154 DURHAM NC 27705 |
| JAMES R. PEERY | 175 W 93RD ST APT 7H NEW YORK NY 10025-9327 |
| JAMES R. PEERY | 150 WEST 47TH STREET APARTMENT 9C NEW YORK NY 10036 |
| JAMES R. SCHAEFER | 1930 BROADWAY APARTMENT 14B NEW YORK NY 10023 |
| JAMES R. SCHAEFER | 301 WEST TH STREET APARTMENT 16A NEW YORK NY 10023 |
| JAMES R. SCHAEFER | 28 SCHAEFER WAY CHARLEMONT MA 01339 |
| JAMES R. SPLITT | 4937 N MONT CLARE AVE CHICAGO IL 60656-3818 |
| JAMES R. VANCE | 2599 DYSART ROAD UNIVERSITY HEIGHTS OH 44118 |
| JAMES R. WALLACE | 30643 SUN CREEK DR EVERGREEN CO 80439 |
| JAMES R.TRINA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| JAMES RAHARDJA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| JAMES RAHARDJA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES RATTIGAN JR. | 1101 BLOOMFIELD STREET APT B HOBOKEN NJ 07030 |
| JAMES RATTIGAN JR. | 240 EAST 27TH STREET APT 27C NEW YORK NY 10016 |
| JAMES REED | 5124 LERNER HALL NEW YORK NY 10027 |
| JAMES RICHARD HAROLDSON | 1313 GRAND ST APT 512 HOBOKEN NJ 07030-2253 |
| JAMES ROBERT BREDIN | G3-02 GLENOMENA UCD BELFIELD DUBLIN 4 UNITED KINGDOM |
| JAMES ROBERT FOSTER | 1517 CAROLINA AVENUE CINCINNATI OH 45237 |
| JAMES ROBERT FOSTER | 6736 DAWSON RD. CINCINNATI OH 45243 |
| JAMES ROBERT HOLLASCH | 15 MASON FARM RD FLEMINGTON NJ 09822 |
| JAMES ROBERT PAYNE | 1 EAST VIEW VALE OF HEALTH LONDON NW3 1AU UNITED KINGDOM |
| JAMES ROBERT PAYNE | FLAT 2, 18 WEECH ROAD LONDON NW6 1DL UNITED KINGDOM |
| JAMES ROBERT YOUNGER | 145 BRECKNOCK ROAD TUFNELL PARK LONDON N19 5AD UNITED KINGDOM |
| JAMES ROBERTSON | 108 ABBOTTS WHARF 93 STAINSBY ROAD POPLAR E14 6JN UNITED KINGDOM |
| JAMES ROBINSON | 1-3-6 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| JAMES ROBINSON | 38720 MINAMI-AZABU MINATO-KU 13 JAPAN |
| JAMES ROBINSON | 1-3-6 MINAMI-AZABU MINATO-KU 106-0032 JAPAN |
| JAMES ROBINSON | 38720 MINAMI-AZABU MINATO-KU 13 106-0032 JAPAN |
| JAMES RONAN | 7 MOCCASIN DR ATGLEN PA 19310 |
| JAMES RONAN | 18209 EAST MAIN STREET 10-204 PARKER CO 80134 |
| JAMES ROSS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES ROSS TRUST FBO TERI BRAYTON | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JAMES RUSSELL EGBERT | 27 SUNSET DR WHIPPANY NJ 07981 |
| JAMES RUSSELL EGBERT | 336 TAMMY LN BRIDGEWATER NJ 08807 |
| JAMES RUSSELL VERDIER | 36 GALVESTON ROAD PUTNEY LONDON SW15 2SA UNITED KINGDOM |
| JAMES RUSSO | 22 GLADWIN PLACE BRONXVILLE NY 10708 |
| JAMES S BRITTON | FLAT 7 CARLTON DRIVE PUTNEY LONDON SW15 2DG UNITED KINGDOM |
| JAMES S BRITTON | 9A EGLANTINE ROAD WANDSWORTH TOWN LONDON SW18 2DE UNITED KINGDOM |
| JAMES S BRITTON | 9A EGLANTINE ROAD WANDSWORTH TOWN LONDON,ANT SW18 2DE UNITED KINGDOM |
| JAMES S. CABRERA | 158 WEST 44TH STREET APARTMENT 4B NEW YORK NY 10036 |
| JAMES S. ECKEL | 1980 STRATFIELD RD FAIRFIELD CT 06825 |
| JAMES S. ECKEL | 16007 21ST ROAD WHITESTONE NY 113 |
| JAMES S. GREGOREK | 325 MORRIS AVE MOUNTAIN LKS NJ 07046-1606 |
| JAMES S. KUK | 68-70 WING LOK SHEUNG WAN HONG KONG CHINA |
| JAMES S. KUK | 68-70 WING LOK SHEUNG WAN HONG KONG |
| JAMES SADLER | 11918 S HITCHING POST TRL PARKER CO 80134-3188 |
| JAMES SAMUEL GILBERTSON | PO BOX 86 PRIOR LAKE MN 55372 |
| JAMES SAMUEL GILBERTSON | PO BOX 86 16543 NORTHWOOD RD NW PRIOR LAKE MN 55372 |
| JAMES SAMUEL GILBERTSON | PO BOX 96 16543 NORTHWOOD RD NW PRIOR LAKE MN 55372 |
| JAMES SANGWON LEE | 4705 CENTER BLVD APT 2303 LONG IS CITY NY 111095697 |
| JAMES SANSEVERO | 12 BRANDIS AVE STATEN ISLAND NY 10312-2006 |
| JAMES SAWYER | 7 PARNELL CLOSE CHAFFORD HUNDRED GRAYS,ESSEX RM16 6BQ UNITED KINGDOM |
| JAMES SCULLY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES SELTZER TRUST ACCOUNT | F/B/O ALAN E. MALTZ, JANET L. MALTZ 3300 POWELL STREET, SUITE 201 EMERYVILLE CA 94608 |
| JAMES SHAO | 13740 45TH AVE APT 2B FULSHING NY 113554023 |
| JAMES SHRIVE | FLAT 3 47 QUEENS ROAD BRIGHTON,E.SUSX BN1 3XB UNITED KINGDOM |
| JAMES SIMONS | 7250 PETERS ROAD FAIRBURN GA 30213 |
| JAMES SINGH | 130 CEDAR DRIVE / THE REDHILLS PENINSULA 18 PAK PAT SHAN ROAD TAI TAM CHINA |

| Claim Name | Address Information |
| --- | --- |
| JAMES SINGH | 130 CEDAR DRIVE / THE REDHILLS PENINSULA 18 PAK PAT SHAN ROAD TAI TAM HONG KONG |
| JAMES SINGH | TOKYO TOKYO JAPAN |
| JAMES SINGH | PRUDENTIAL TOWER 2906 12-13 NAGATCHO,CHIYODA-KU TOKYO 13 JAPAN |
| JAMES SINGH | PRUDENTIAL TOWER 2906 12-13 NAGATCHO CHIYODA-KU TOKYO 13 100 JAPAN |
| JAMES SINGH E010255064 | LONDON LONDON UK |
| JAMES SINGH E010255064 | LONDON LONDON UNITED KINGDOM |
| JAMES SPURIN | 108 LUSCINIA VIEW NAPIER ROAD READING,BERKS RG1 8AF UNITED KINGDOM |
| JAMES SPURIN | 35 WEST COURT OSTERLEY MIDDLESEX TW5 0TL UNITED KINGDOM |
| JAMES SPURIN | FLAT 35 WEST COURT GREAT WEST ROAD HOUNSLOW,MDDSX TW5 0TL UNITED KINGDOM |
| JAMES STEWART | 1008 ST. MARKS PLACE BROOKLYN NY 11213 |
| JAMES STUART MICHAEL WATSON | FLAT 4 5 LAVENDER GARDENS LONDON SW11 1DH UNITED KINGDOM |
| JAMES SUNGHO LEE | FLAT 2A 38 MT. KELLETT ROAD THE PEAK HONG KONG CHINA |
| JAMES SUNGHO LEE | FLAT 804A, LA HACIENDA 33 MT. KELLETT ROAD THE PEAK HONG KONG CHINA |
| JAMES SUNGHO LEE | FLAT 804A, LA HACIENDA 33 MT. KELLETT ROAD THE PEAK HONG KONG HONG KONG |
| JAMES SUNGHO LEE | FLAT 2A 38 MT. KELLETT ROAD THE PEAK HONG KONG HONG KONG |
| JAMES T. GLICK | 169 SCHOOL ST PAWLET VT 057619416 |
| JAMES T. MCGANN | 549 BAY RIDGE PARKWAY BROOKLYN NY 11209 |
| JAMES T. WESSIER | 4888 GLOUCESTER DR. DOYLESTOWN PA 18902 |
| JAMES TAKESHI SUGAHARA | TOKYO TOKYO TOKYO 13 JAPAN |
| JAMES TAKESHI SUGAHARA | 4-74 48TH AVENUE APT. 38B LONG ISLAND CITY NY 11109 |
| JAMES TAYLERSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAMES TAYLERSON | 13 WESTERHAM CLOSE CANTERBURY KENT CT2 7TZ UNITED KINGDOM |
| JAMES TAYLERSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES THOMAS MOORE | 5019 TESORO WAY EL DORADO HILLS CA 962 |
| JAMES THOMAS ROTTET | 441 GENEVA RD GLEN ELLYN IL 601373771 |
| JAMES THOMAS WATKINS | 2909 NO 1 WEST INDIA QUAY HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| JAMES THOMAS WATKINS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES THOMAS WATKINS | 4 DUNBAR WHARF NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| JAMES TSO | 73-19 194TH STREET FRESH MEADOWS NY 11366 |
| JAMES TUREK | 930 DIGHTON LANE SCHAUMBURG IL 60173 |
| JAMES TWEED | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAMES TWEED | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES TYRE | 250 E 30TH ST. APT 4B NEW YORK NY 10016 |
| JAMES TYRE | 2 CEDAR LN CROTON HDSN NY 10520-2816 |
| JAMES U. VAN METRE | 136 LOCKWOOD RD RIVERSIDE CT 06878 |
| JAMES VASSER III | 1 WEST ST. APT. 3504 NEW YORK NY 10004 |
| JAMES VASSER III | 1 WEST ST APT 3504 NEW YORK NY 10004-1037 |
| JAMES VINER | 241B LAVENDER HILL LONDON SW11 1JW UNITED KINGDOM |
| JAMES W SIMPSON | 2 FORSONVILLE LANE GARRISON NY 10524 |
| JAMES W SIMPSON | 385 OLD WEST POINT RD W GARRISON NY 10524-3807 |
| JAMES W STOTT | 3 DENBIGH PLACE FLAT 2 LONDON SW1V 2HB UNITED KINGDOM |
| JAMES W. DEGENHARDT | 36 BISHOP CREEK DR. SAFETY HARBOR FL 34695 |
| JAMES W. LEE | 240 E 86TH ST APT 23H NEW YORK NY 10028-3083 |
| JAMES W. MILLER JR. | 218 EAST 11TH STREET APT. 23 NEW YORK NY 10003 |
| JAMES WALSH | 4 ST ADRIANS CLOSE MAIDENHEAD SL6 3AT UNITED KINGDOM |
| JAMES WELSH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES WELSH | 12C TIBBERTON SQUARE LONDON N1 8SF UNITED KINGDOM |
| JAMES WEST | 9 CAVENDISH COURT 113 MARINE PARADE WORTHING BN11 3QG UK |

| Claim Name | Address Information |
|---|---|
| JAMES WEST | 9 CAVENDISH COURT 113 MARINE PARADE WORTHING,W SUSX BN11 3QG UNITED KINGDOM |
| JAMES WEST | 23 HADLEY AVENUE WORTHING,W SUSX BN14 9HA UNITED KINGDOM |
| JAMES WHITMORE | 2, IRONMONGERS PLACE LONDON E14 9YD UNITED KINGDOM |
| JAMES WHITMORE | 2, IRONMONGERS PLACE DOCKLANDS E14 9YD UNITED KINGDOM |
| JAMES WHITMORE | 4 NEW CRANE WHARF 88 WAPPING WALL E1W 3SP UNITED KINGDOM |
| JAMES WHITTICOM | 38 DUBOIS ST DARIEN CT 068205225 |
| JAMES WILLIAM EDWARD HEMMING | 48 GOLDLAY AVENUE CHELMSFORD CM2 0TN UK |
| JAMES WILLIAM EDWARD HEMMING | 48 GOLDLAY AVENUE CHELMSFORD,ESSEX CM2 0TN UNITED KINGDOM |
| JAMES WILLIAMSON | FLAT 507 COLEFAX BUILDING 23 PLUMBERS ROW E1 1EQ UNITED KINGDOM |
| JAMES WILSON TRUST | 13617 HUMBERT ROAD HOWARD OH 43028 |
| JAMES WINNIFRITH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMES WOODIN | 978 N JACK RABBIT RUN SARATOGA SPRINGS UT 84043 |
| JAMES WOODIN | 195 EAST MAPLE STREET MAPLETON UT 84664 |
| JAMES WOOLLEY | 530 HUDSON STREET HOBOKEN NJ 07030 |
| JAMES Y. WU | 12TH FLOOR, NO. 7 SUNG REN ROAD SHIN YI DISTRICT TAIPEI 110 TAIWAN |
| JAMES YNG JYH LIN | UNIT G, 48/F., MANHATTAN HEIGHTS 28 NEW PRAYA STREET KENNEDY TOWN HONG KONG CHINA |
| JAMES YNG JYH LIN | UNIT G, 48/F., MANHATTAN HEIGHTS 28 NEW PRAYA STREET KENNEDY TOWN HONG KONG HONG KONG |
| JAMES, ABRAHA | 52 REGENT STREET BERGENFIELD NJ 07621 |
| JAMES, ALLEN | NATIONAL BANK FINANCIAL 10180 101 STREET 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| JAMES, AMIT | 302, CRYSTAL COURT RAMBAUG POWAI MH MUMBAI 400076 INDIA |
| JAMES, ANDY | 1 CHANCELLOR AVENUE ESSEX CHELMSFORD CM2 6WS UNITED KINGDOM |
| JAMES, CARL | 19 LYCH GATE WALK MDDSX HAYES UB3 2NN UNITED KINGDOM |
| JAMES, E. D | 20 PARK AVE BRONXVILLE NY 10708-3129 |
| JAMES, E. DANIEL | 20 PARK AVE BRONXVILLE NY 10708 |
| JAMES, ELTON C | JAPONICA COTTAGE SOUTHAM ROAD WARWKS PRIORS MARSTON CV47 7RQ UNITED KINGDOM |
| JAMES, FREDRICK | 13256 CALLISTO DR LITTLETON CO 80124 |
| JAMES, GARY | 25 HOSKIER RD SOUTH ORANGE NJ 07079 |
| JAMES, GRAEME | 44 WEST 300 SOUTH APT. 1206 S SALT LAKE CITY UT 84101 |
| JAMES, JEAN M | 6522 ROSE WILLOW LN SPRING TX 77379 |
| JAMES, JOHN C | 15 FISHING CREEK LN BERLIN MD 21811 |
| JAMES, KEITH | 18 ST. ANDREWS ROAD BEDFORD BEDS BEDFORD MK40 2LJ UNITED KINGDOM |
| JAMES, LISA R | 2850 STEINER STREET SAN FRANCISCO CA 94123 |
| JAMES, LYNDON S | 278 EAST 42ND STREET BROOKLYN NY 11203 |
| JAMES, NEIL | 79 WAVERLY AVE #3 BROOKLYN NY 11205 |
| JAMES, NIRAJ | FLAT NO. - 204, PLOT NO. - 27, K. S. SHAKUNTAL, SECTOR - 5, KOPERKHAIRNE MH NAVI MUMBAI 400709 INDIA |
| JAMES, NOEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| JAMES, RICHARD | 163 LINCOLN AVENUE RIDGEWAY NJ 07450 |
| JAMES, SHEETAL | #705, B WING, CYPRESS BLDNG HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| JAMES, SHEILA | 649 BEACH 67TH STREET ARVERNE NY 11692 |
| JAMES, SHEILA | 649 BEACH 67TH STREET ARVERNE NY 11692-1312 |
| JAMES, SIMON | 54A CATERHAM DRIVE SURREY OLD COULSDON CR5 1JH UNITED KINGDOM |
| JAMES, STEPHEN M. | 56 SARANAC ROAD MILFORD CT 06460 |
| JAMES, TERESA J. | 131 1/2 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| JAMES, TIMOTHY | 8, CRANBORNE ROAD HERTS HODDESDON EN11 0JJ UNITED KINGDOM |
| JAMES, TRINA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| JAMES, TRINA | 10007 |
| JAMES, WILLIAM | 6126 A FIRESIDE DR DAYTON OH 45459 |
| JAMES, WILLIAM E. | ROCKPORT CAPITAL PARTNERS 160 FEDERAL STREET-18TH FLOOR BOSTON MA 02110-1700 |
| JAMES,ALEXANDER | 11A LINCOLN ST LONDON, GT LON SW3 2TR UNITED KINGDOM |
| JAMES,AMIT | 302, CRYSTAL COURT RAMBAUG POWAI MUMBAI MH 400076 INDIA |
| JAMES,ANDY | 1 CHANCELLOR AVENUE CHELMSFORD, ESSEX CM2 6WS UNITED KINGDOM |
| JAMES,CARL | 19 LYCH GATE WALK HAYES, MDDSX UB3 2NN UNITED KINGDOM |
| JAMES,DAVID L. | 790 JEFFERSON AVENUE BROOKLYN NY 11221 |
| JAMES,ELTON C | JAPONICA COTTAGE SOUTHAM ROAD PRIORS MARSTON, WARWKS CV47 7RQ UNITED KINGDOM |
| JAMES,GRAEME S. | 44 WEST 300 SOUTH APT. 1206 S SALT LAKE CITY UT 84101 |
| JAMES,HEATHER | 598 TAYLOR ST PHOENIXVILLE PA 194603054 |
| JAMES,JOANNE CHRISTIAN | 84 MARLOW ROAD HIGH WYCOMBE, BUCKS HP11 1TH UNITED KINGDOM |
| JAMES,KARL | 20 TALBOT TERRACE LEWES BN7 2DS UNITED KINGDOM |
| JAMES,KEITH | 18 ST. ANDREWS ROAD BEDFORD BEDFORD, BEDS MK40 2LJ UNITED KINGDOM |
| JAMES,KHALIA A | 5106 PIKE CREEK LANE INDIANAPOLIS IN 46254 |
| JAMES,MAHESH | 11TH FLOOR WINCHESTER BUILDING NOMURA SERVICES INDIA LTD HIRANANDANI BUSINESS PARK POWAI MUMBAI 400076 INDIA |
| JAMES,MICHELLE | 75A MORING ROAD TOOTING BEC LONDON SW17 8DN UNITED KINGDOM |
| JAMES,MICHELLE | 75A MORING ROAD TOOTING BEC, GT LON SW17 8DN UNITED KINGDOM |
| JAMES,MONICA N. | 370 CONCORD PLACE #3 BLOOMFIELD HILLS MI 48304 |
| JAMES,NIRAJ | FLAT NO. - 204, PLOT NO. - 27, K. S. SHAKUNTAL, SECTOR - 5, KOPERKHAIRNE NAVI MUMBAI MH 400709 INDIA |
| JAMES,PAMELA D | 1302 SHEFFIELD DR MANSFIELD TX 760637691 |
| JAMES,SARAH | 2367 OSPREY LAKE DRIVE JACKSONVILLE FL 32224 |
| JAMES,SIMON | 54A CATERHAM DRIVE OLD COULSDON, SURREY CR5 1JH UNITED KINGDOM |
| JAMES,TAMMELA L | 10555 WILEY LANE INDIANAPOLIS IN 46231 |
| JAMES,TIMOTHY | 8, CRANBORNE ROAD HODDESDON, HERTS EN11 0JJ UNITED KINGDOM |
| JAMES,WILLIAM L. | 6126 FIRESIDE DR APT A DAYTON OH 454592037 |
| JAMES-LEE, EWAN | EDENBROOK SUMNER ROAD HARROW MDDSX LONDON HA1 4BU UNITED KINGDOM |
| JAMES-LEE,EWAN | EDENBROOK SUMNER ROAD HARROW LONDON, MDDSX HA1 4BU UNITED KINGDOM |
| JAMES-OWENS, SHARLEEN D | PO BOX 391301 MOUNTIAN VIEW CA 94039 |
| JAMESON, IAN M | 5 HILLIER ROAD LONDON SW116AX UNITED KINGDOM |
| JAMESON, JAMES D. | 1650 CAMINO DEL MAR DEL MAR CA 92014 |
| JAMESON,IAN M | 5 HILLIER ROAD LONDON, GT LON SW116AX UNITED KINGDOM |
| JAMGOCIAN, R. P | 2328 37TH STREET APT 2B ASTORIA NY 11105 |
| JAMHOUR ALUMNI US, INC. | C/O ADTEK 551 FIFTH AVENUE SUITE 509 - 5TH FLOOR NEW YORK NY 10023 |
| JAMI GABLE | 1302 CORTE VENOSA COSTA MESA CA 92626 |
| JAMI GABLE | 1555 MESA VERDE DR E APT 28A COSTA MESA CA 926265147 |
| JAMI KENVYN | 4 GOMM PLACE HIGH WYCOME HP13 7SL UK |
| JAMI KENVYN | 4 GOMM PLACE HIGH WYCOME, BUCKS HP13 7SL UNITED KINGDOM |
| JAMI KENVYN | 4 GOMM PLACE HIGH WYCOMBE, BUCKS HP13 7SL UNITED KINGDOM |
| JAMI L. BETZ | 580 PATTEN AVENUE APARTMENT 4 LONG BRANCH NJ 07740 |
| JAMI LOUISE GOTO | 273 S. CALLE DA GAMA ANAHEIM HILLS CA 92807 |
| JAMI LOUISE GOTO | 273 S. CALLE DA GAMA ANAHEIM CA 92807 |
| JAMIE A. ROMERO | 16011 BUTTERFIELD RANCHDRD #124 CHINO HILLS CA 91706 |
| JAMIE A. ROMERO | 1241 W MONTICELLO ST ONTARIO CA 917626055 |
| JAMIE ALEXANDER LOVELAND GLEESON | 9A STOCK ORCHARD CRESCENT LONDON N7 9SL UNITED KINGDOM |
| JAMIE ANDREW | 11 ALBERT TERRACE EDINBURGH EH10 5EA UK |
| JAMIE ANDREW | 11 ALBERT TERRACE EDINBURGH EH10 5EA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAMIE ANN BOZZO | 106 WASHINGTON ST APT 1 HOBOKEN NJ 07030-4668 |
| JAMIE ANN COHEN | 324A KING'S ROAD LONDON SW3 5UH UNITED KINGDOM |
| JAMIE ANN COHEN | 17A CROMWELL ROAD LONDON SW7 2JB UNITED KINGDOM |
| JAMIE ANN COHEN | ARK TOWERS EAST, RESIDENCE 505 1-3-39 ROPPONGI, MINATO-KU 13 106-0032 JAPAN |
| JAMIE ANN COHEN | 260 WEST 54TH ST 39TH FLOOR NEW YORK NY 10019 |
| JAMIE ANN COHEN | 3800 SOUTH OCEAN DRIVE APARTMENT 704 HOLLYWOOD FL 33019 |
| JAMIE ANN COHEN | 3800 S OCEAN DR APT 704 HOLLYWOOD FL 33019-2918 |
| JAMIE B. CHEUNG | 87-62 108TH STREET RICHMOND HILL NY 11418 |
| JAMIE B. GABRIEL | 208 E. 82ND ST. 24 NEW YORK NY 10028 |
| JAMIE B. GABRIEL | 513 W. ARLINGTON PL #3 CHICAGO IL 606145916 |
| JAMIE B. HOUGH | 216 UNION ST APARTMENT 3 BROOKLYN NY 11231 |
| JAMIE B. HOUGH | 274 ST JOHNS PLACE APARTMENT 3D BROOKLYN NY 11238 |
| JAMIE B. STEELE | 24311 SANTA CLARA #6 DANA POINT CA 92629 |
| JAMIE BAGOT | 160 MANOR ROAD DAGENHAM ,ESSEX RM10 8BJ UNITED KINGDOM |
| JAMIE BRITZ | 169 E 90TH ST APT 9 NEW YORK NY 101282341 |
| JAMIE BRITZ | 9 PEBBLE BEACH DRIVE CLIFTON PARK NY 12065 |
| JAMIE C. KAUFMAN | 1105 MASSACHUSETTS AVE APT 12D CAMBRIDGE MA 021385224 |
| JAMIE CASTLE | 15 ORANGE DRIVE JERICHO NY 11753 |
| JAMIE CHERKOWSKY | 186 GOLDENRIDGE DRIVE LEVITTOWN PA 190 |
| JAMIE COLWELL | 3-29-3-101 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| JAMIE CRONIN | 140 CATTAIL CIRCLE JACKSONVILLE FL 32259 |
| JAMIE CRONIN | 3527 SW 20TH AVENUE GAINESVILLE FL 32607 |
| JAMIE D CARADINE | 200 WALNUT STREET BOILING SPRINGS PA 17007 |
| JAMIE DESMOND | 1 RICHMOND ST APT 4107 NEW BRUNSWICK NJ 089014510 |
| JAMIE E BARDOL | 10315 NW 43RD ST CORAL SPRINGS FL 33065-2364 |
| JAMIE E HARWOOD | 17 HAYWARDS CLOSE HENLEY ON THAMES RG9 1UY UK |
| JAMIE E HARWOOD | 17 HAYWARDS CLOSE HENLEY ON THAMES,OXON RG9 1UY UNITED KINGDOM |
| JAMIE E. KRATZ | 3008 WILLOW BEND DR SAINT CHARLES MO 63303-6521 |
| JAMIE FAGAN | 90 CONCORD ROAD WESTON MA 02493 |
| JAMIE FEINBERG | 105B MAGNOLIA STREET SAN FRANCISCO CA 94123 |
| JAMIE FEINBERG | 2170 GREEN STREET SAN FRANCISCO CA 94123 |
| JAMIE FEINBERG | 67 CRESCENT AVE SAUSALITO CA 94965-2315 |
| JAMIE L BECKER | 2523 2ND AVENUE SCOTTSBLUFF NE 69361 |
| JAMIE L GIANNINI | 439 EAST LINCOLN AVE P O BOX 643 EMMITSBURG MD 21727 |
| JAMIE L GIANNINI | P O BOX 643 EMMITSBURG MD 21727 |
| JAMIE L GIANNINI | PO BOX 643 439 E LINCOLN AVE. EMMITSBURG MD 21727 |
| JAMIE L GIANNINI | PO BOX 643 400 S SETON AVE EMMITSBURG MD 21727 |
| JAMIE L HUNT | 7513 TOWPATH LN INDIANAPOLIS IN 462141653 |
| JAMIE L KRUK HANNA | 25 TERRY DR # A ROSELLE IL 60172-2326 |
| JAMIE L KRUK HANNA | 517 SOUTH RIVERSIDE DRIVE VILLA PARK IL 60181 |
| JAMIE L KRUK HANNA | 14224 SOUTH KENTON CRESTWOOD IL 60445 |
| JAMIE L. MCPARTLIN | 806 FOXFIELD DR JOLIET IL 60435 |
| JAMIE LEE LANGLEY | 9 ROKE LODGE ROAD KENLEY,ANT CR8 5NA UNITED KINGDOM |
| JAMIE LOUISE STEWART | 11564 W. BRANDT ST. SUITE A LITTLETON CO 80127 |
| JAMIE LOUISE STEWART | 11564 W. BERRY PL. LITTLETON CO 80127 |
| JAMIE LOUISE STEWART | 4500 LYNDENWOOD PT HIGHLANDS RANCH CO 80130 |
| JAMIE LOUISE STEWART | 8615 GOLD PEAK PL UNIT A LITTLETON CO 801307148 |
| JAMIE M. PEPER | 15 CLIFF STREET APARTMENT 3C NEW YORK NY 10038 |
| JAMIE MALAKOFF | 182 E 95TH ST APT 21G NEW YORK NY 10128-2582 |

| Claim Name | Address Information |
|---|---|
| JAMIE MARIE CASEY | PO BOX 6321 GOODYEAR AZ 853382623 |
| JAMIE MENDELSOHN | 60 W 13TH ST APT 8C NEW YORK NY 100117919 |
| JAMIE MENDELSOHN | 228 WEST 71ST STREET APARTMENT 4A NEW YORK NY 10023 |
| JAMIE MERRIMAN | 31 W 17TH ST APT 8 NEW YORK NY 10011-5529 |
| JAMIE MERRIMAN | 24 W 87TH ST APT 1B NEW YORK NY 10024 |
| JAMIE MERRIMAN | 4 STONE MEADOW FARM DR. SHREWSBURY MA 01545 |
| JAMIE MORRIS | 35 FOXDENE GODALMING LONDON LONDON GU7 1YG UNITED KINGDOM |
| JAMIE MORRIS | 50 HENFIELD ROAD WIMBLEDON LONDON LONDON SW19 3HH UNITED KINGDOM |
| JAMIE PURNELL | 78 CLEAVELAND ROAD SURBITON,SURREY KT6 4AJ UNITED KINGDOM |
| JAMIE PURNELL | 5 WINDSOR ROAD TEDDINGTON,MDDSX TW11 0SG UNITED KINGDOM |
| JAMIE R CAUDILL | 113 QUARTER MILE WAY NICHOLASVILLE KY 40356 |
| JAMIE R HOLLOWAY | HC 86 BOX 222 BAYARD NE 693349233 |
| JAMIE R MAYO | 149 OAK RIDGE AVE SUMMIT NJ 07901-4308 |
| JAMIE R MAYO | 360 WEST 43RD STREET APARTMENT S20E NEW YORK NY 10036 |
| JAMIE ROSE CAGLIA-BERRY | 14591 HOMERITE DR SAN JOSE CA 95124 |
| JAMIE SHAH | 311 CAMPBELL CHADBOURNE 420 NORTH PARK STREET MADISON WI 53706 |
| JAMIE SHAH | 1405 MIDWEST CLUB OAK BROOK IL 60523 |
| JAMIE STOVELL | 81 WESTOVER ROAD WANDSWORTH LONDON SW18 2RF UNITED KINGDOM |
| JAMIE SUE MILLER | 507 W 40TH ST SCOTTSBLUFF NE 69361 |
| JAMIE WHITE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAMIESON BERNARD STINTON | 2294 CASTLEGATE DR N APT 221 CASTLE ROCK CO 801088326 |
| JAMIESON BERNARD STINTON | 3393 S GLENCOE ST DENVER CO 80222-7519 |
| JAMIESON JOHNSON | 68 E. 1ST ST. APT 6C NEW YORK NY 10003 |
| JAMIESON JOHNSON | 318 SACKETT ST # 2 BROOKLYN NY 112314702 |
| JAMIESON, ELISABETH D. | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| JAMIESON, ELISABETH D. | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON, GT LON SW5 9QR UNITED KINGDOM |
| JAMIESON,LAWRENCE | 11 LION COURT MAGDALEN STREET LONDON, GT LON SE1 2EN UNITED KINGDOM |
| JAMIESON,LORI R. | 1650 TEXAS CIR COSTA MESA CA 92626-2238 |
| JAMIESON,MATTHEW ROBERT | 97 GORDON CLOSE ASHFORD, GT LON TN24 8RG UNITED KINGDOM |
| JAMIRI BURROUGHS | 2186 5TH AVE APT 15T NEW YORK NY 100372719 |
| JAMIS A. MACK | 264 WAYNE AVE CLIFFSIDE PK NJ 07010-2609 |
| JAMIS A. MACK | 159 TANGLEWOOD PLACE MORGANVILLE NJ 07751 |
| JAMISON GERMANI | 230 N. WILLARD WAY ITHACA NY 14850 |
| JAMISON, MICHAEL V | 147 MIDWAY AVENUE LANSDOWNE PA 19050 |
| JAMISON,GWENDOLYN M | 30041 TESSIER #230 LAGUNA NIGUEL CA 92677 |
| JAMISON,MATTHEW K. | 425 W 57TH ST APT 3H NEW YORK NY 10019 |
| JAMISON,MICHAEL V. | 7705 WOODWARD AVENUE DETROIT MI 48202 |
| JAMKHEDKAR, CHAITANYA S | D/14, VASUDEO TERRACE KASTUR PARK SHIMPOLI ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| JAMKHEDKAR,CHAITANYA S | D/14, VASUDEO TERRACE KASTUR PARK SHIMPOLI ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| JAMNAPRASAD,NISHAL | 101-16 80TH STREET OZONE PARK NY 11416 |
| JAMS | PO BOX 512850 LOS ANGELES CA 90051-0850 |
| JAMSHED J. KAKALIA | 112 WEST 72ND STREET APARTMENT 5F NEW YORK NY 10023 |
| JAMSHED J. KAKALIA | D.20, BLOCK 7 KEHKASHAN, CLIFTON KARACHI 75600 PAKISTAN |
| JAMSHIDI,SHIRIN | 12 FERNDENE GARDENS DUNDONALD BELFAST, BFS BT16 2EP UNITED KINGDOM |
| JAMZADEH, FEREYDOON | 7407 SHADOW WOOD DR. INDIANAPOLIS IN 46254 |
| JAN A CASES | 1411 HAMILTON ST BELLEVILLE NJ 071095344 |
| JAN ADDARIO | 4045 QUAIL NEST LN NEW SMYRNA FL 321585244 |

| Claim Name | Address Information |
|---|---|
| JAN ANTCZAK | CARE OF  LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAN ANTCZAK | CARE OF  LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED  KINGDOM |
| JAN BOYER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAN BOYER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAN BRANDES | 52 PECKHAM GROVE 120 SOUTH CITY COURT LONDON,ANT SE15 6ES UNITED KINGDOM |
| JAN BRANDES | 52 PECKHAM GROVE 120 SOUTH CITY COURT LONDON SE15 6ES UNITED KINGDOM |
| JAN CHALMOVSKY | 12A FALCONET COURT WAPPING HIGH STREET LONDON E1W 3NX UNITED KINGDOM |
| JAN CHALMOVSKY | 12A FALCONET COURT 123 WAPPING HIGH STREET LONDON E1W 3NX UNITED KINGDOM |
| JAN CHALMOVSKY | 30 HOGARTH HOUSE ERASMUS STREEST LONDON SW1P 4HS UNITED KINGDOM |
| JAN CHALMOVSKY | ROOM 4W11 INTERNATIONAL HALL LANSDOWN TERRACE LONDON WC1N 1AS UNITED KINGDOM |
| JAN H LINDSEY | PO BOX 334 FRANKLIN PA 163230334 |
| JAN JOHNSON | 5 WEST 148TH STREET #4E NEW YORK NY 10031 |
| JAN KEENAN | 106 MAXWELLTON AVENUE CALDERWOOD EAST KILBRIDE G74 3DU UK |
| JAN KEENAN | 106 MAXWELLTON AVENUE CALDERWOOD EAST KILBRIDE G74 3DU UNITED KINGDOM |
| JAN KRETSCHMER | 179D GOSWELL ROAD LONDON EC1V 7HJ UNITED KINGDOM |
| JAN MARCKHOFF | SEBASTIAN-BACH-STRASSE 34 LEIPZIG, SACHEN 4109 GERMANY |
| JAN MARCKHOFF | SEBASTIAN-BACH-STRASSE 34 LEIPZIG SN 04109 GERMANY |
| JAN MAREK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAN MAREK | 135 FAIRVIEW ROAD LONDON N15 6TS UNITED KINGDOM |
| JAN MICHAEL HOLDER | 2350 H STREET NW WASHINGTON DC 20052 |
| JAN MICHAEL HOLDER | 751 CLARIDGE DR NW PACIFICA CA 94044 |
| JAN MICHAEL HOLDER | 751 CLARIDGE DR PACIFICA CA 94044 |
| JAN RUDOLF ATTORNEY AT LAW | JUNGMANNOVA 34 PRAGUE 1 11000 CZECH REPUBLIC |
| JAN SCHIFFMAN | CANAL WHARF TOWER 2206 1-3-2 TOYOSU, KOTO-KU TOUKYOU-TO 135-0061 JAPAN |
| JAN SCHIFFMAN | CANAL WHARF TOWER 2206 1-3-2 TOYOSU KOTO-KU 13 JAPAN |
| JAN SODERQUIST | 701 109TH AVENUE N NAPLES FL 34108 |
| JAN STODIECK | 101 GINGER APARTMENTS 1 CAYENNE COURT LONDON SE1 2PA UK |
| JAN STODIECK | 101 GINGER APARTMENTS 1 CAYENNE COURT LONDON SE1 2PA UNITED KINGDOM |
| JAN STODIECK | 7, RUE LAMENNAIS PARIS 75008 FRANCE |
| JAN STOLPER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAN WITTMAACK | SCHAUERSTRASSE 7 MUNICH 80638 GERMANY |
| JAN WOLTER | 25 BANK STREET LONDON E14 5LE UK |
| JAN WOLTER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JAN, CHO YUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JAN-JESSE FLORES | 235 W. 48TH STREET 14N NEW YORK NY 10036 |
| JAN-JESSE FLORES | 4111 N DRINKWATER BLVD APT 3102 SCOTTSDALE AZ 852513672 |
| JANA M. DURALL | 2334 SW ROTHER RD TOPEKA KS 66614 |
| JANA M. DURALL | 2334 SW ROTHER RD TOPEKA KS 66614-6041 |
| JANA MARIE CUTFORTH | 110114 HWY 26 MITCHELL NE 693 |
| JANA MASTER FUND LTD | ATTN:CHARLES PENNER JANA MASTER FUND, LTD. C/O JANA PARTNERS, LLC 200 PARK AVE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA FUND LP | ATTN: GENERAL COUNSEL JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANA NOVOHRADSKA | 24 LANCASTER COURT 36-39 NEWHAM STREET LONDON W1T 1QH UNITED KINGDOM |
| JANA,BHASKAR | 14 MARINERS MEWS LONDON, GT LON E14 3EQ UNITED KINGDOM |
| JANAINA RIBEIRO | 325 SOUTH BISCAYNE BLVD. APT. 2919 MIAMI FL 33131-2474 |
| JANAK HEALTHCARE PVT LTD | A-1/3, GIDC ESTATE, UMBERGAON DIST VALSAD GJ 396171 INDIA |
| JANAK HEALTHCARE PVT LTD. | JANAK HOUSE, OPPOSITE INDIAN OIL COPORATION DEPO SEIKH MISRY ROAD, ANTOP HILL, WADAL MUMBAI MH 400037 INDIA |

| Claim Name | Address Information |
|---|---|
| JANAK HEALTHCARE PVT LTD. | A-1/3, GIDC ESTATE, UMBERGAON - 396 171, DIST : VALSAD (GUJ) UMBERGAON GJ 396171 INDIA |
| JANAKI VENKAT | 701, AMBROSIA, HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| JANAKIRAMAN, SRIDHAR | 4509 ALEXANDER VALLEY DR. APT 202 CHARLOTTE NC 28270 |
| JANAKIRAMAN,SRIDHAR | 4509 ALEXANDER VALLEY DR APT 202 CHARLOTTE NC 282701514 |
| JANARDANAN, DEEPAK | #904, 23B MHADA NEAR SM SHETTY SCHOOL POWAI, MUMBAI 400076 INDIA |
| JANARDHAN K | #655, 4TH, &#039;A&#039; MAIN ROAD, &QUOT;A&QUOT; SECTOR, YELAHANKA NEW TOWN BANGALORE 560064 INDIA |
| JANCO DAMAS | 4434-402 GEARHART ROAD TALLAHASSEE FL 32303 |
| JANCO DAMAS | 4434-402 GEARHART ROAD TALLAHASSEE FL 32304 |
| JANCO PARTNERS INC | 5251 DTC PKWY, SUITE 415 ATTN:  STANLEY DICICCO GREENWOOD VILLAGE CO 80111 |
| JANCOURTZ, KARA | 41 FRESH POND PL CAMBRIDGE MA 021384429 |
| JANCZEWSKI, JACEK S. | 628 BLOOMFIELD STREET APARTMENT 2 HOBOKEN NJ 07030 |
| JANCZEWSKI, PETER | 36-19 167TH STREET APT 5H FLUSHING NY 11358 |
| JANDHYALA, SRINATH | 8543 RUGBY DRIVE IRVING TX 75063 |
| JANDRISEVITS,JAMES FRANCIS | 6060 FOGGY GLEN PL. MATTHEWS NC 28104 |
| JANE A. VARRIANO | 2309 VIA ZAFIRO SAN CLEMENTE CA 92673 |
| JANE BERESFORD | 780 3RD AVENUE 44TH FLOOR NEW YORK NY 10017 |
| JANE BURROWS | 42 FALCONERS FIELD HARPENDEN,HERTS AL5 3ES UNITED KINGDOM |
| JANE BURROWS | 3 FAULKNERS END COTTAGES ROUNDWOOD LANE HARPENDEN,HERTS AL5 3PG UNITED KINGDOM |
| JANE BURROWS | HAZELBANK 5 FIELD CLOSE UFTON ,WARWKS CV33 9PU UNITED KINGDOM |
| JANE BURROWS | 30 PERCIVAL DRIVE HARBURY ,WARWKS CV339G2 UNITED KINGDOM |
| JANE C WHITFIELD | 14 MARGARET DRIVE HORNCHURCH,ESSEX RM11 3NT UNITED KINGDOM |
| JANE DOE, INC | 14 BEACON STREET - SUITE 507 BOSTON MA 02108 |
| JANE E. PEARCE | FLAT B 25 CARLINGFORD ROAD LONDON,ANT NW3 1RY UNITED KINGDOM |
| JANE E. PEARCE | FLAT B 25 CARLINGFORD ROAD LONDON NW3 1RY UNITED KINGDOM |
| JANE FOX | 68 PIERHEAD LOCK 416 MANCHESTER ROAD DOCKLANDS E14 3FD UNITED KINGDOM |
| JANE GILBERT | FLAT 25 20-24 ST. MATTHEW'S ROW SHOREDITCH LONDON WC1X 9AJ UNITED KINGDOM |
| JANE GILBERT | FLAT 25 20-24 ST. MATTHEW'S ROW SHOREDITCH LONDON,ANT WC1X 9AJ UNITED KINGDOM |
| JANE GILBERT | 15 LLOYD SQUARE ISLINGTON LONDON WC1X 9AJ UNITED KINGDOM |
| JANE GILLIS | 7 YORK COURT MANOR CRESCENT EPSOM KT19 7EY UK |
| JANE GILLIS | 7 YORK COURT MANOR CRESCENT EPSOM,SURREY KT19 7EY UNITED KINGDOM |
| JANE GOODALL INSTITUTE | 4245 FAIRFAX DRIVE SUITE 600 ARLINGTON VA 22203 |
| JANE J CHO | 32 W. 40TH STREET 9A NEW YORK NY 10018 |
| JANE L PARKER | 170 CITY BLVD #301 ORANGE CA 92868 |
| JANE L PATTERSON | FLAT 2H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UK |
| JANE L PATTERSON | FLAT 2H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| JANE LIQUORE | 2 SAN FRATELLO CT MANALAPAN NJ 07726-6002 |
| JANE LOUISE EVANS | FLAT 5 KIDBROOKE PARK ROAD, BLACKHEATH BLACKHEATH LONDON SE3 0EE UNITED KINGDOM |
| JANE LOUISE EVANS | FLAT 5 KIDBROOKE PARK ROAD BLACKHEATH SE3 0EE UK |
| JANE LOUISE EVANS | FLAT 5 KIDBROOKE PARK ROAD BLACKHEATH SE3 0EE UNITED KINGDOM |
| JANE LUCY HARRISON | FLAT 4 40 OXFORD ROAD PUTNEY LONDON SW15 2LQ UNITED KINGDOM |
| JANE M. CASTLE | 71 BLACKBRIAR DRIVE COLTS NECK NJ 07722 |
| JANE M. JUHNG | 37 NEW STREET ENGLEWOOD CLIFFS NJ 07632 |
| JANE M. JUHNG | 411 EAST 75TH ST. APT. 3B NEW YORK NY 10021 |
| JANE M. MAXWELL | 228 WEST 70TH STREET APARTMENT 12A NEW YORK NY 10023 |
| JANE M. MAXWELL | 304 1/2 RUBY AVENUE NEWPORT BEACH CA 92662 |
| JANE M. RODZEWICH | 3892 AMBERTON WAY DOYLESTOWN PA 18901 |

| Claim Name | Address Information |
|------------|---------------------|
| JANE MARTINEZ | 11 E. BENT TREE DR. SCOTTSDALE AZ 85262 |
| JANE MURPHY SCHULBERG | 138 EAST 38TH ST NEW YORK NY 10016 |
| JANE NORKUS | 3930 PINE GROVE #708 CHICAGO IL 60613 |
| JANE PETTIGREW | 38 ROTHESAY COURT HARLEYFORD STREET LONDON SE11 5SU UNITED KINGDOM |
| JANE ROSIRI | 82-63 164TH PLACE JAMAICA NY 11432 |
| JANE T. CASEY | 10 MEADOWVIEW LANE MILFORD MA 017 |
| JANE T. HAFF | 14 CEDARHURST AVE P O BOX 900 POINT LOOKOUT NY 11569 |
| JANE T. HAFF | 14 CEDARHURST AVE POINT LOOKOUT NY 11569 |
| JANE T. HAFF | 55 BALDWIN AVE POINT LOOKOUT NY 11569 |
| JANE TOH | FLAT 708 E FRANCIS ROWLEY COURT 16 BRISET STREET LONDON EC1M 5HD UNITED KINGDOM |
| JANE TOH | FLAT 28 42-43 CARTWRIGHT GARDENS LONDON WC1H 9EH UNITED KINGDOM |
| JANE TOH | WILHELM-LEUSCHNER-STR. 7 SCHWALBACH HE 65824 GERMANY |
| JANE WALL | 36 SUSQUEHANNA DR. VIRGINIA BEACH VA 23462 |
| JANE WANG | 9323 ALCOTT STREET APT. 102 LOS ANGELES CA 90035 |
| JANE YA QIAN WANG | 1230 FOUR SEASONS PLACE HONG KONG CHINA |
| JANE YA QIAN WANG | 11 D SKYLINE MANSION 51 CONDUIT ROAD MID LEVELS HONG KONG |
| JANE YA QIAN WANG | 1230 FOUR SEASONS PLACE HONG KONG HONG KONG |
| JANE YEHYUN RAH | 315 NORRIS HEREFORD CHARLOTTESVILLE VA 22902 |
| JANE YEHYUN RAH | 315 NORRIS HEREFORD CHARLOTTESVILLE VA |
| JANE'S INFORMATION GROUP LTD | SENTINEL HOUSE 163 BRIGHTON ROAD COULSDON UK |
| JANE'S INFORMATION GROUP LTD | SENTINEL HOUSE 163 BRIGHTON ROAD COULSDON, SURREY UNITED KINGDOM |
| JANEL LYNN TINSLEY | 0 W 42ND STREET SCOTTSBLUFF NE 69361 |
| JANEL LYNN TINSLEY | 570 W 42ND STREET SCOTTSBLUFF NE 69361 |
| JANEL LYNN TINSLEY | 2624 3RD AVE SCOTTSBLUFF NE 693611711 |
| JANEL MARIE OSTHOFF | 1333 13TH AVE. MITCHELL NE 693 |
| JANELL L RUSSELL | 17670 E. LOYOLA DR. UNIT D AURORA CO 80013 |
| JANELLA L. CALDERON | 12180 COLORADO BLVD., A-203 THORNTON CO 80241 |
| JANELLA L. CALDERON | 12166 COLORADO BLVD. #118 THORNTON CO 80241 |
| JANELLA L. CALDERON | 8943 BRUCE STREET THORNTON CO 80260 |
| JANELLA L. CALDERON | 4728 N. BROADWAY DENVER CO 80260 |
| JANELLE MARIE DENNIS | 10051 PARK MEADOWS DRIVE APARTMENT 51206 LONE TREE CO 80124 |
| JANELLE MARIE DENNIS | 10051 PARK MEADOWS DRIVE APARTMENT 206 LONE TREE CO 80124 |
| JANELLE MARIE MILLER | 1743 HICKORY LN GREENFIELD IN 461402530 |
| JANELLE O HANSON | 3 THE LAB BUILDING 177 ROSEBERY AVENUE LONDON EC1R 4TW UNITED KINGDOM |
| JANELLE O HANSON | TREOKHPRUDNIY PEREULOK 11/13, APT. 36 MOSCOW 123001 RUSSIAN FEDERATION |
| JANELLE RAE ROUSE | 5474 SOUTH FUNDY COURT CENTENNIAL CO 80015 |
| JANELLE RUTH JOHNSON | 3206 ACACIA DR CHEYENNE WY 82001-5806 |
| JANELLE S. BAINES | 18 REGENTS CT KENNETT SQUARE PA 19348 |
| JANES INFORMATION GROUP | 110 NORTH ROYAL STREET ALEXANDRIA VA 22314-3240 |
| JANES, GEORGE W. | 1389 HARVARD AVE SALT LAKE CITY UT 84105 |
| JANES, NANCY E. | 16 MIDDLE LOOP ROAD STATEN ISLAND NY 10308 |
| JANET ANN ANDERSON | 10281 LAUREN COURT HIGHLANDS RANCH CO 80130 |
| JANET ARNAO | PAID DETAIL UNIT ATT NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| JANET ARNAO | 181 WHITTIER AVE NORTH BABYLON NY 11703 |
| JANET BETH FARMER | 20143 MEANDERING CIRCLE MENIFEE CA 92584 |
| JANET BETH FARMER | 29143 MEANDERING CIR MENIFEE CA 92584-7312 |
| JANET BIRNEY | 300 MIDLAND COURT WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| JANET BIRNEY | 249 BROWER COURT WEST NEW YORK NJ 07093 |
| JANET C. MARTIN | 20153 SILVER RANCH RD CONIFER CO 804335604 |
| JANET ELIZABETH TRUMBULE | 5414 N TERAN RD BENSON AZ 856028322 |
| JANET HEALD-BARRACLOUGH | 16 LAUREL HOUSE GREAT HEATHMEAD MILTON ROAD,W SUSX RH16 1FE UNITED KINGDOM |
| JANET J. SHIN | 16 WEST 16TH STREET APT. 11-FS NEW YORK NY 10011 |
| JANET L. ASPEN | 3101 ARTHUR ST NE MINNEAPOLIS MN 55418-2210 |
| JANET LEE | 113 EMPIRE SQUARE WEST TABARD SQUARE TABARD STREET SE1 4NH UNITED KINGDOM |
| JANET LEE | 113 EMPIRE SQUARE WEST TABARD SQUARE (LONG LANE) SE1 4NH UNITED KINGDOM |
| JANET LEE | 6273 RIO GRANDE DRIVE ANAHEIM CA 92807 |
| JANET LEIBOWITZ | 8 BERGEN BEACH PLACE BROOKLYN NY 11234 |
| JANET LEWIS | 3 NORMAN LN DARIEN CT 06820-3635 |
| JANET LIU | 82-57  165 ST JAMAICA NY 11432 |
| JANET LIU | 82- 165 ST JAMAICA NY 11432 |
| JANET LYNNE CARTER | 10247 HIGHLAND MEADOW CIRCLE #23-107 PARKER CO 80134 |
| JANET MARIE CLARK | 19997 EAST CRESTLINE PLACE CENTENNIAL CO 80015 |
| JANET MARRERO | 7062 ELM COURT SOUTH BRUNSWICK NJ 08852 |
| JANET OH GALLERY | S&S BUILDING, 11-12 CHUNGDAM-DONG GANGNAM-GU SEOUL, KOREA KOREA, REPUBLIC OF |
| JANET ROMERO | 6406 NW 199 LANE MIAMI FL 33015 |
| JANET SHOOK | 14128 E GRAND AVE AURORA CO 80015 |
| JANET SHORNE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JANET T. HURLEY | 29 O&#039;SHEA LANE SUMMIT NJ 07901 |
| JANET T. HURLEY | 48 GREENBRIAR RD SUMMIT NJ 079013227 |
| JANET T. HURLEY | 82 REMSEN STREET BROOKLYN NY 11201 |
| JANET T. HURLEY | 26 GARDEN PLACE APARTMENT 2 BROOKLYN NY 11201 |
| JANET Y. NOH | PO BOX 204964. NEW HAVEN CT 06520 |
| JANET Y. NOH | PO BOX 204964 NEW HAVEN CT 06520-4964 |
| JANET YI-KUI HUNG | FLAT A 11/F CIMBRIA COURT 24 CONDUIT ROAD HONG KONG HONG KONG |
| JANET YOUNG | 30 FARINGDON AVENUE BROMLEY ,KENT BR2 8BS UNITED KINGDOM |
| JANETTE KAY CHAPPELL | 3012 18TH AVE SCOTTSBLUFF NE 69361 |
| JANETTE LYN LEE | 2569 W WOODLAND DR ANAHEIM CA 92801-2608 |
| JANETTE MARIE PETERSON | 5268 S ESPANA CIR CENTENNIAL CO 80015-3704 |
| JANG, WOO-JIN | 343 W 49TH ST # 4MM NEW YORK NY 100197316 |
| JANG,WOO-JIN | 393 WEST 49TH STREET APARTMENT 4MM NEW YORK NY 10019 |
| JANGA,ARAVIND | 7134 HEATHER DR PRINCETON JUNCTION NJ 08550 |
| JANGALAPALLI, ANIRUDH | 7238 ANTARES DR GAITHERSBURG MD 208795428 |
| JANGBAEK LAWFIRM | 3RD FLOOR, JUNGSAN BLD, 1714-20,SEOCHO-DONG SEOCHO-GU KOREA, REPUBLIC OF |
| JANGL, THERESA | 666 PELHAM RD APT 5F NEW ROCHELLE NY 10805 |
| JANGRA,AMIT | FLAT NO  406  A - WING PARIWAR CO-OPERATIVE SOCIETY KANJURMARG(EAST) MUMBAI MH 400042 INDIA |
| JANHAVI KUMAR | 500 W 56TH ST APT 2209 NEW YORK NY 100193577 |
| JANI, ANIL | 21 VICTORIAN DRIVE OLD BRIDGE NJ 08857 |
| JANI,SHYAMAL ANANDKUMAR | 2 LITTLEWOOD CLOSE WALSINGHAM GATE ORPINGTON, KENT BR5 2LA UNITED KINGDOM |
| JANI-KING OF ST. LOUIS, INC. | 2337 WELDON PARKWAY ST. LOUIS MO 63146 |
| JANICE ANN FLEISHMAN | 10 CENTURY DRIVE #321 LOUISVILLE CO 80027 |
| JANICE C. TOWNE | 72 WESTWOOD ROAD MEDFORD MA 02155 |
| JANICE D. O'ROURKE | 10720 S KILPATRICK OAK LAWN IL 60453-5446 |
| JANICE D. O'ROURKE | 10720 S KILPATRICK AVE. OAK LAWN IL 60453-5446 |
| JANICE F KELLY | 707 BRITTMOORE RD HOUSTON TX 770793719 |

| Claim Name | Address Information |
|---|---|
| JANICE J. MARRON | 20 FENAKEL STREET EDISON NJ 08817 |
| JANICE JIYEON CHOI | SSANG YONG APT 8-206 DAE CHI 3-DONG KANG NAM-KU SEOUL KOREA, REPUBLIC OF |
| JANICE L WALSH | PO BOX 243 SCOTTSBLUFF NE 69363-0243 |
| JANICE LEUNG | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JANICE LYNN BUTLER | 6001 S. YOSEMITE STREET 1-201 GREENWOOD VILLAGE CO 80111 |
| JANICE LYNN BUTLER | 15428 FLOWERGATE WAY PARKER CO 80134-9592 |
| JANICE LYNN BUTLER | P.O. BOX 262132 1-201 HIGHLANDS RANCH CO 80163-2132 |
| JANICE LYNN BUTLER | P.O. BOX 262132 HIGHLANDS RANCH CO 80163-2132 |
| JANICE M LEWIS | 6354 S. JACKSON STREET CENTENNIAL CO 80121 |
| JANICE M. IBEY | 3041 JAVA RD COSTA MESA CA 92626-3552 |
| JANICE P DAVIES | 12-14 POTTERY LANE HOLLAND PARK LONDON W11 4LZ UNITED KINGDOM |
| JANICE P DAVIES | 21 WARWICK CHAMBERS PATER STREET LONDON W8 6EN UNITED KINGDOM |
| JANICE R HAWKINS | 455 MACKINNAW AVE. CALUMET CITY IL 60409 |
| JANICE REJAS | 370 GLORIA PLACE FRANKLIN SQUARE NY 11010 |
| JANICE YUEN | 365 W 52ND ST APT 4D NEW YORK NY 100196252 |
| JANICE YUEN | 1835 FRANKLIN ST. #802 SAN FRANCISCO CA 94109 |
| JANICE YUEN | 1835 FRANKLIN STREET APT #: 802 SAN FRANCISCO CA 94109 |
| JANICE YVONNE CARR-YANICH | 69 MAPLE STREET PO BOX 219 MUSE PA 15350 |
| JANICEK, ELIZABETH A | 6260 SOUTH LAKE DRIVE #1015 CUDAHY WI 53110-6108 |
| JANICKI, ANNA | 69 ORIENT AVENUE BROOKLYN NY 11211 |
| JANICKI,PAUL M | 3707 RUNNING DEER DR CASTLE ROCK CO 80109 |
| JANIKIN ROOKE | 107 111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| JANINE BASTIEN | 113 TERRY BLVD GERING NE 69341 |
| JANINE C. LEFEBVRE | 217 EAST 27TH STREET APARTMENT 6 NEW YORK NY 10016 |
| JANINE C. LEFEBVRE | 333 EAST 90TH STREET APT #5M NEW YORK NY 10128 |
| JANINE DE WOLF | BERTHA VON SUTTNERLAAN AMSTELVEEN 1187 SX NETHERLANDS |
| JANINE DECRESCENZO | 880 68TH STREET 2H BROOKLYN NY 11220 |
| JANINE FINCH | 58 TIDESLEA TOWERS EREBUS DRIVE THAMESMEAD SE28 0GF UNITED KINGDOM |
| JANINE FINCH | FLAT 3 GARDEN APRTMENT HOLCOMBE DOWN ROAD TEIGNMOUTH TQ14 9NT UNITED KINGDOM |
| JANINE L. VISONE | 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| JANINE M. PEPPERDINE | 1685 NEPTUNE AVE ENCINITAS CA 920241051 |
| JANINE M. SMITH | 2112 RAMONA AV SPRING VALLEY CA 91977 |
| JANINE M. SMITH | 14070 S.W. TODD STREET BEAVERTON OR 97006 |
| JANINE M. SMITH | 124414 NW BARNES ROAD #135 PORTLAND OR 97229 |
| JANINE PAKIRY | 155 WASHINGTON STREET APT 409 JERSEY CITY NJ 07302 |
| JANINE SENA | 551 OBSERVER HWY APT 10F HOBOKEN NJ 070306563 |
| JANINE TOSCANO | 132 WEST 31ST STREET FLOOR #1 BAYONNE NJ 07002 |
| JANINE YOONG | 151 EAST 3RD STREET APARTMENT 3F NEW YORK NY 10009 |
| JANINE ZUCCALA | 2217 36TH STREET APT. #1 ASTORIA NY 11105 |
| JANIS ELAINE ESPOSITO | 10323 CLUBFIELD CT MINT HILL NC 282276883 |
| JANIS H. BECKER | 344 THIRD AVENUE APARTMENT 15B NEW YORK NY 10010 |
| JANIS LEE SHANKS | 16363 E FREMONT AVE #1117 AURORA CO 80016 |
| JANIS TORRENCE REINER | 9059 SOUTH YASEMITE STREET APT 1108 #118 LONE TREE CO 80124 |
| JANIS TORRENCE REINER | 9059 SOUTH YASEMITE STREET APT 1108 #1108 LONE TREE CO 80124 |
| JANIS,SALLIE DIANE | 601 WEST 17TH STREET SCOTTSBLUFF NE 69361 |
| JANISE JORDAN-THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANISZEWSKI, DANIEL | 49 BARKERS MILL ROAD HACKETTSTOWN NJ 07840 |
| JANIV, AMNON | 224 MOUNTAIN AVE PRINCETON NJ 08540 |
| JANJALKAR,SUSHIL | A-5/FLAT NO:102 RAJ-PARK CHS, PARSIK,OLD MUMBAI PUNE ROAD KALWA(W) THANE |

| Claim Name | Address Information |
|---|---|
| JANJALKAR, SUSHIL | 400605 INDIA |
| JANKE, K | 5385 CARROLL LAKE ROAD COMMERCE TOWNSHIP MI 48382 |
| JANKE, JENS | SCHWARZWALDSTR. 50 MANNHEIM BW 68163 GERMANY |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUNN 85521 GERMANY |
| JANKER, JEFFREY | 12 BALDWIN HILL ROAD MIDDLETOWN NY 10941 |
| JANKOVICS,ADRIENN | 8226 HOUSTON RIDGE ROAD CHARLOTTE NC 28277 |
| JANKOWSKI, ANIK | 3856 LINDSEY COURT NEWBURY PARK CA 91320 |
| JANKOWSKI, JANICE A. | 1445 MAPLE STREET GLENVIEW IL 60025 |
| JANNE,SARAH | 12 PROSPECT AVENUE DARIEN CT 06820 |
| JANNEKE VAN DEN BERKMORTEL | VERONESESTRAAT AMSTERDAM 1077 RB NETHERLANDS |
| JANNEKE VAN DEN BERKMORTEL | VERONESESTRAAT 3 AMSTERDAM 1077RB NETHERLANDS |
| JANNEKE VAN DEN BERKMORTEL | 411 84TH AVENUE NE MEDINA SEATTLE WA 98039 |
| JANNEY MONTGOMERY SCOTT | ATTN: PETER REINHART 1801 MARKET STREET PHILADELPHIA PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | LANGEN MCALENNEY, DIV. OF JANNEY MONTGOMERY SCOTT ATTN: MELANIE RYERSON 185 ASYLUM STREET, SUITE 2830 HARTFORD CT 06103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, 11TH FLOOR ATTN: CORPORATE SYNDICATE PHILADELPHIA PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET ATTN: ROB EICHEL REP# DN56 WALTER BRIGGS PHILADELPHIA PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET - 7TH FLOOR ATTN: CHARLIE SULLIVAN REP# KMCS PHILADELPHIA PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET, 8TH FLOOR INSTITUTIONAL SALES BK TRADING ATTN:  JACK HUGHES PHILADELPHIA PA 19103 |
| JANNEY MONTGOMERY SCOTT LLC | 1801 MARKET STREET-9TH FLOOR ATTN:  MARINA ROADCLOUD PHILADELPHIA PA 19103 |
| JANNEY,MICHELLE D | 306 SHEPHERD LANE SHIPPENSBURG PA 17257 |
| JANNIK AHLEFELDT-LAURVIG | 19 ORIANA HOUSE VICTORY PLACE LONDON E14 8BQ UNITED KINGDOM |
| JANNIK AHLEFELDT-LAURVIG | FLAT 3 18 DORSET SQUARE LONDON NW1 6QB UNITED KINGDOM |
| JANNINE C. VERSI | 11 SHEEPHILL DRIVE GLADSTONE NJ 07934 |
| JANNOTT, MARK W | 539 WHITEHALL ROAD BLOOMFIELD HILLS MI 48301 |
| JANNOTTE,ROBERT | 10 GINGERBREAD ROAD KINGS PARK NY 11754 |
| JANNUZZI, ANTHONY | 1850 60TH STREET BROOKLYN NY 11204 |
| JANNY SHUK CHUN LAI | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET SHAUKEIWAN HONG KONG CHINA |
| JANNY SHUK CHUN LAI | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET HONG KONG HONG KONG |
| JANOFF, DANIEL | 1105 BUTTONWOOD DR CHERRY HILL NJ 08003 |
| JANOFF,DANIEL | 245 E 44TH STREET APT 19B NEW YORK NY 10017 |
| JANOVICZ, AMY | 12304 BLUE SKY DRIVE FISHERS IN 46038 |
| JANOWSKI, JOHN PATRICK | 183 SULLIVAN STREET APT. E1 NEW YORK NY 10012 |
| JANSARI, AJIT | 47 CLEVELAND MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LB UNITED KINGDOM |
| JANSARI,AJIT | 47 CLEVELAND MANSIONS WIDLEY ROAD MAIDA VALE LONDON, GT LON W9 2LB UNITED KINGDOM |
| JANSEN HOSPICE AND PALLATIVE CARE | 69 MAIN STREET TUCKAHOE NY 10707 |
| JANSEN JR., GARY | 65 ARCADIAN TRAIL MONROE NY 10950 |
| JANSEN MEMORIAL HOSPITAL | 69 MAIN STREET TUCKAHOE NY 10707 |
| JANSEN, GARY J | 65 ARCADIAN TRAIL MONROE NY 10950 |
| JANSEN, KAREN | 3822 SOUTH 25TH STREET MILWAUKEE WI 53221 |
| JANSEN, SUSAN K | 20 GREENHAVEN ROAD RYE NY 10580-1018 |
| JANSEN,AMBER | 11A GAMBETTA STREET BATTERSEA LONDON, GT LON SW8 3TS UNITED KINGDOM |
| JANSEN,JACK | GROOTVELD BOEKEL 5427 JD NETHERLANDS |
| JANSEN,KYLE | 561 10TH AVENUE APT 9A NEW YORK NY 10036 |
| JANSEN,RONALD | SPREEUWENHOF VARSSEVELD 7051XL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JANSEN, TANIA | 74A GOSTERWOOD STREET DEPTFORD LONDON, GT LON SE8 5NY UNITED KINGDOM |
| JANSKY, PATRICIA M | 1707 CHELSEY LANE RICHARDSON TX 75082 |
| JANSKY,CHRISTOPHER K | 1469 DARK PINE CT MONUMENT CO 80132 |
| JANSSEN, TERRY L | PO BOX 5380 NEWPORT BEACH CA 92662 |
| JANSSEN,TERRY L. | 122 RUBY AVE. NEWPORT BEACH CA 92662 |
| JANTEX MARKETING INC. | 159 WEST 53RD STREET, SUITE 26F NEW YORK NY 10019 |
| JANTJE BETON | KAAP HOORNDREEF 40 UTRECHT UTRECHT 3563 AV NETHERLANDS |
| JANTUAH,PRISCILLA | 19031 S. WHIMSEY DRIV CYPRESS TX 77433 |
| JANTZ, JO-ANN | 35 JARED LN LITTLE EGG HARBOR TW NJ 08087-2013 |
| JANTZ,LINDSAY K. | 17058 CALLE TREVINO UNIT 5 SAN DIEGO CA 92127 |
| JANTZ,STEPHEN | 3697 SARAH DR. WANTAGH NY 11793 |
| JANUARIO MILLAMENA | 237 EAST 28TH STREET APT. 5C NEW YORK NY 10016 |
| JANULIS, THEODORE P. | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028 |
| JANUS ADVISER CONTRARIAN FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER FUNDAMENTALEQUITY FUNDC/O JANUS CAPI | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER INTERNATIONALGROWTH FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LARGE CAP GROWTHFUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LONG/SHORT FUND | GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER MID CAP GROWTHFUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITYPORTFOLIO | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN GLOBAL LIFESCIENCES PORTFOLIO | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN INTERNATIONALGROWTH PORTFOLIO | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN LARGE CAP GROWTHPORTFOLIO | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL CORP. | ATTN: JACKIE NGUYEN 100 FILLMORE ST. SUITE 300 DENVER CO 80206 |
| JANUS CONTRARIAN FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ENTERPRISE FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS GBL LIFE SCIENCES FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS MANAGEMENT LIMITED | 2/F, 353 PO ON ROAD SHAM SHUI PO KOWLOON HONG KONG |
| JANUS ORION FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS OVERSEAS FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS RESEARCH FUND | ATTN:GENERAL COUNSEL C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUSIAN SAUDI LIMITED COMPANY | P. O. BOX 1994 DAMMAM 31441 SAUDI ARABIA |

| Claim Name | Address Information |
|---|---|
| JANUSKO, SCOTT | 17 CRANBURY BROOK DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| JANUSKY, DOMINIC R & PATRICIA A | 105 MOUNTAIN VIEW DR CROSSVILLE TN 38558-4406 |
| JANZ, DR. ROLF-DIETRICH & GERTRUD | KAPITAN -DREYER-WEG 38 HAMBURG-BLANKENESE 22587 |
| JAO,ALICIA | 1155 MERRILL ST APT 102 MENLO PARK CA 940254364 |
| JAPAN ARTS | TOKYO 2-1-6 SHIBUYA,SHIBUYAKU TOKYO 150-8905 JAPAN |
| JAPAN ARTS | TOKYO 2-1-6 SHIBUYA TOKYO 13 150-8905 JAPAN |
| JAPAN BLOODHORSE BREEDRES ASSOC., THE | (SHADANHOJIN NOHON KEISHUBA KYOKAI) SHINICHI KOIKE, ATTY -YODOGAWA GOB. 7 FL 2-1 TOYOSAKI 3-CHOME KITA-KU OSAKA 531-0072 JAPAN |
| JAPAN BUSINESS SYSTEMS INC | SHIBA-KOEN FIRST BLDG 13F 3-8-2 SHIBA MINATO-KU 105-8578 JAPAN |
| JAPAN BUSINESS SYSTEMS INC | SHIBA-KOEN FIRST BLDG 13F 3-8-2 SHIBA MINATO-KU 13 105-8578 JAPAN |
| JAPAN CABLE TELEVISION | BS 7F 1-3-10 JINGU-MAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| JAPAN CONVENTION SERVICES, INC | 100-0018 1-4-2 KASUMIGASEKI CHIYODA-KU JAPAN |
| JAPAN CONVENTION SERVICES, INC | 100-0018 1-4-2 KASUMIGASEKI CHIYODA-KU 13 JAPAN |
| JAPAN DIGITAL CONTENTS TRUST, INC. | CITY-YUWA PARTNERS, ATTORNEYS AT LAW MARUNOUCHI MITSUI BUILDING 2-2-MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| JAPAN DIGITAL CONTENTS TRUST, INC. | (ATTN: HIDEKI WAKAMATSU, LEGAL DEPT.) 3-1, TORANOMON 4-CHOME, MINATO-KU TOKYO 105-0001 JAPAN |
| JAPAN FINANCIAL TRANSLATIONS, INC | KANDABASHI PARK BLDG, 7F 1-19-1 KANDANISHIKICHO,CHIYODA-KU TOKYO 101-0054 JAPAN |
| JAPAN FINANCIAL TRANSLATIONS, INC | KANDABASHI PARK BLDG, 7F 1-19-1 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| JAPAN GAMING RESERCH | 4-8-12 GINZA CHUOKU TOKYO 104-0061 JAPAN |
| JAPAN GAMING RESERCH | 4-8-12 GINZA CHUOKU TOKYO 13 104-0061 JAPAN |
| JAPAN HITECH CO LTD | DERISU DAI-2 BLDG 1-16-29 EBISU SHIBUYA-KU 150-0013 JAPAN |
| JAPAN HITECH CO LTD | DERISU DAI-2 BLDG 1-16-29 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| JAPAN HOSPITALITY MANAGEMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KORAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN INST. OF HUMAN POSTURE RESEARCH | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| JAPAN INVESTMENT PARTNERSHIP | HOLDINGS, INC. C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH ST., P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| JAPAN INVESTMENT PARTNERSHIP INC. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| JAPAN LANGUAGE SERVICES,INC. | 2715 ABBOT KINNEY BLVD.#9, VENICE CA 90291 |
| JAPAN METEOROLOGICAL BUSINESS SUPPORT CE | 3-17 NISHIKICHO CHIYODA-KU JAPAN |
| JAPAN METEOROLOGICAL BUSINESS SUPPORT CE | 3-17 NISHIKICHO CHIYODA-KU 13 JAPAN |
| JAPAN OPPORTUNITY PARTNERS HOLD INC | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| JAPAN PEPSI-COLA SALES CO., LTD. | ASAHISEIMEI FUCHU BLDG. 6F 1-14-1 FUCHU-CHO FUCHU-SHI TOKYO 183-0055 JAPAN |
| JAPAN REAL ESTATE INVESTMENT | PARTNERSHIP INC. C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH ST.,P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| JAPAN RECRUITING ASSOCIATES | NIIKURA BLDG 4G=F 1-7-2 AKASAKA MINATO-KU AKASAKA 107-0052 JAPAN |
| JAPAN RECRUITING ASSOCIATES | NIIKURA BLDG 4G=F 1-7-2 AKASAKA MINATO-KU AKASAKA 13 107-0052 JAPAN |
| JAPAN RECRUITING ASSOCIATES | 601 ORIENT NEW AKASAKA 2-8-15 AKASAKA MINATO-KU 107 - 0052 TOKYO |
| JAPAN SOCIETY | 333 EAST 47TH STREET NEW YORK NY 10017 |
| JAPAN SOCIETY OF BOSTON INC. | 420 POND ST BOSTON, MA 02130 |
| JAPAN SOCIETY OF BOSTON INC. | 420 POND ST BOSTON MA 021303403 |
| JAPAN TELECOM IDC INC. | TRADEPIA ODAIBA 2-3-1 DAIBA, MINATO-KU TOKYO JAPAN |
| JAPAN TELECOM IDC INC. | TRADE PIER ODAIBA 2-3-1 DAIBA,MINATO-KU TOKYO 135-8661 JAPAN |
| JAPAN TELECOM IDC INC. | TRADE PIER ODAIBA 2-3-1 DAIBA MINATO-KU TOKYO 13 135-8661 JAPAN |

| Claim Name | Address Information |
|---|---|
| JAPAN TIMES | 4-5-4 SHIBAURA MINATO-KU 13 108-8071 JAPAN |
| JAPAN TK INVESTOR I LLC | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| JAPAN TRUSTEE SERVICES | BK /S 01032-5111 LEGG MASON AM JAPAN CO LTD CITICORP CTR,+81-3-5462-6880 2-3-14 HIGASHI-SHINAGAWA SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| JAPAN TRUSTEE SERVICES BK /M 46402-6242 | FORTIS ASSET MGT JPN CO,81-3-3502-0669 1-9-2 HIGASHI-SHINBASHI SHIODOME SUMITOMO BLDG TOKYO JAPAN |
| JAPAN VALUE FUND, LIMITED | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| JAPANESE AMERICAN NATIONAL | MUSEUM 369 EAST FIRST STREET LOS ANGELES CA 90012 |
| JAPANESE CHAMBER OF COMMERCE AND | 145 WEST 57TH STREET NEW YORK NY 10019 |
| JAPANHITECH CO., LTD. | DERISU BLDG. #2, 1-16-29 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| JAPANINVEST LIMITED | 48 CURZON STREET LONDON W1J 7UL UK |
| JAPANINVEST LIMITED | 48 CURZON STREET LONDON W1J 7UL UNITED KINGDOM |
| JAPANINVEST LTD | 68 ST JAMES'S STREET LONDON, GT LON SW1A 1PH UNITED KINGDOM |
| JAPANINVEST, INC. | 405 LEXINGTON AVENUE-21ST FLOOR ATTN:  SEAN FORBES NEW YORK NY 10174 |
| JAQUELINE B TOOLE | 117B NORTHCOTE ROAD LONDON SW11 6PW UNITED KINGDOM |
| JAQUELINE B TOOLE | TOP FLOOR FLAT 83 SARSFELD ROAD LONDON SW12 8HT UNITED KINGDOM |
| JAQUELINE B TOOLE | 17 ROSEWALL COURT 2 CROMWELL ROAD WIMBLEDON SW19 8LZ UNITED KINGDOM |
| JAQUEZ, ANGELICA | 4805 MCKINNEY AVE. UNIT 102 DALLAS TX 75205 |
| JAQUEZ,LILIAN H. | 6547 CLYBOURN AVE. NORTH HOLLYWOOD CA 91606 |
| JAR,DAVID P. | 134 EAST 22ND STREET APARTMENT GL-2 NEW YORK NY 10010 |
| JARA, DIEGO | 347 E 53RD ST APT 1C NEW YORK NY 10022-4969 |
| JARACZ, CYNTHIA | 693 SERENDIPITY DRIVE AURORA IL 60504 |
| JARAJ,ANDRES | OLLEROS 1717 12TH FLOOR DEPT B BUENOS AIRES ARGENTINA |
| JARAMILLO,RAYMOND | 1560 ARCHULETA DR NE ALBUQUERQUE NM 871125374 |
| JARAMILLO,RORY LYNN | 1715 6TH AVENUE SCOTTSBLUFF NE 69361 |
| JARBOE, CATHY A | 5701 DURHAM CASTLE CREEK #214 INDIANAPOLIS IN 46250 |
| JARBOE,CATHY ANNE | 5701 DURHAM CASTLE CREEK #214 INDIANAPOLIS IN 46250 |
| JARC, FRANCA | 40 DRAYCOTT PLACE, FLAT 4 LONDON SW3 2SA UNITED KINGDOM |
| JARC,FRANCA | 40 DRAYCOTT PLACE, FLAT 4 LONDON, GT LON SW3 2SA UNITED KINGDOM |
| JARCK, PETER C | 112 RIDGE ROAD RUMSON NJ 07760-1120 |
| JARCK, PETER C. | 112 RIDGE ROAD RUMSON NJ 07760 |
| JARCZYNSKI, JOSEPH | 164 N W CAROLINA STREET W MELBOURNE FL 32901 |
| JARCZYNSKI,JOSEPH F. | 164 N W  CAROLINA STREET W  MELBOURNE FL 32904 |
| JARDEN CORPORATION | ATTN: JASON WONG 555 THEODORE FREMD AVENUE, SUITE B-302 RYE NY 10580 |
| JARDINE LLOYD THOMPSON CORPORATE RISKS | 1ST FLOOR LLYODS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8LN UK |
| JARDINE LLOYD THOMPSON CORPORATE RISKS | 1ST FLOOR LLYODS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8LN UNITED KINGDOM |
| JARDINE LLOYD THOMPSON LIMITED | 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| JARDINE LLOYD THOMPSON LIMITED | 1KYODO BLDG (HONCHO) 3F 1-2-6 NIHONBASHI HONCHO CHUO-KU NIHONBASHI HONCHO 103-0023 JAPAN |
| JARDINE LLOYD THOMPSON LIMITED | 1KYODO BLDG (HONCHO) 3F 1-2-6 NIHONBASHI HONCHO CHUO-KU NIHONBASHI HONCHO 13 103-0023 JAPAN |
| JARDINE ONE SOLUTION | 16/F, JOS TOWER MILLENNIUM CITY 2, 378 KWUN TONG ROAD KOWLOON HONG KONG |
| JARDINE ONE SOLUTION | 388 KWUN TONG ROAD 19/F TOWER 1 MILLENNIUM CITY KOWLOON HONG KONG |
| JARDINE, KATHERINE A | 1002 KING ST RYE BROOK NY 10573 |
| JARDINIANO, MATRILLA | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| JARED COETZER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JARED D PALMER | 750 W SQUARE LAKE RD TROY MI 48098-2813 |
| JARED D. HARTWELL | 15 E. HUNNS LAKE RD APT 2C STANFORDVILLE NY 12581 |
| JARED D. HARTWELL | 3 HOOK RD UNIT 13G POUGHKEEPSIE NY 12601 |

| Claim Name | Address Information |
|---|---|
| JARED GROSS | 127 HICKS STREET APARTMENT 3 BROOKLYN NY 11201 |
| JARED K MACKRILL | 2418 AVENUE B. SCOTTSBLUFF NE 69361 |
| JARED M HUFFMAN | 102 W. JOHNSON ST. FAIRLAND IN 46126 |
| JARED M. GROSS | 527 WEST 121ST STREET APARTMENT 31 NEW YORK NY 10027 |
| JARED M. TALISMAN | 110 WEST 3RD STREET APARTMENT 809C NEW YORK NY 10012 |
| JARED M. TALISMAN | 600 WASHINGTON ST APT 714 NEW YORK NY 10014-3384 |
| JARED M. TALISMAN | 317 EAST 74TH STREET APARTMENT 5C NEW YORK NY 10021 |
| JARED T LEE | 2305 3RD AVE SCOTTSBLUFF NE 69361-1706 |
| JARED WORK | 260 W 52ND ST PH D NEW YORK NY 10019-5832 |
| JAREED, AUSHRIF | 317 CLEBURNE RD CROWLEY TX 76036 |
| JAREKULL, JONAS C. | 68-11 CLYDE STREET 1ST FLOOR FOREST HILLS NY 11375 |
| JAREMA, DARIN | 130 MILTON AVENUE STATEN ISLAND NY 10306 |
| JAREMA,MALGORZATA | 100 GREENPOINT AVENUE APARTMENT 4R BROOKLYN NY 11222 |
| JARETT S. EDWARDS | 77 7TH AVE APT 19P NEW YORK NY 100116639 |
| JARI ALMONTE | 481 ONDERDONK AVENUE APT. 2FL RIDGEWOOD NY 11385 |
| JARIAH BAKER | 14 UNITY AVENUE NEWARK NJ 07106 |
| JARIN K. SKUBE | 223 MCCAULEY STREET APARTMENT B4 CHAPEL HILL NC 27516 |
| JARMAN, DAVID | 132 RAVENSBURY ROAD EARLSFIELD LONDON SW18 4RU UNITED KINGDOM |
| JARMAN,DAVID | 132 RAVENSBURY ROAD EARLSFIELD LONDON, GT LON SW18 4RU UNITED KINGDOM |
| JARMEY, ELIZABETH | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |
| JARMEY,ELIZABETH | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON, GT LON NW6 3LL UNITED KINGDOM |
| JARMOSZUK, ALOYSEE HEREDIA | 240 RIVERSIDE BOULEVARD APT 5E NEW YORK NY 10069 |
| JARNICH, MATTHEW | 450 EAST 63RD STREET APT. 7I NEW YORK NY 10065 |
| JAROD MITFORD-BURGESS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAROD MITFORD-BURGESS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JAROD MITFORD-BURGESS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JARON NEWTON | 773 CONCOURSE VILLAGE EAST APT. 20D BRONX NY 10451 |
| JAROS BAUM & BOLLES CONSULTING ENGINEERS | 80 PINE STREET NEW YORK NY 10005 |
| JAROS, BAUM AND BOLLES | WALTER MEHL JAROS BAUM & BOLLES 80 PINE STREET NEW YORK NY 10005 |
| JAROS, BAUM AND BOLLES | ATTN:WALTER MEHL 80 PINE STREET NEW YORK NY 10005 |
| JAROSLAV RAKOS | BY HAND UNITED KINGDOM |
| JAROSLAV RAKOS | 214-216 BOROUGH HIGH STREET FLAT 3 LONDON SE1 1JX UNITED KINGDOM |
| JAROSLAV RAKOS | 15 DECK CLOSE LONDON SE16 6BU UNITED KINGDOM |
| JAROSLAV RAKOS | 84 KENSINGTON GARDENS SQUARE FLAT 18 LONDON W2 4DJ UNITED KINGDOM |
| JAROSLAW T. BERNDT | WEST 90TH STREET APARTMENT 7 NEW YORK NY 10024 |
| JAROSLAW T. BERNDT | 802 BYRNE HALL HANOVER NH 03755 |
| JAROW,JONATHAN | 7917 ROLDREW AVENUE BALTIMORE MD 21204 |
| JARQUIO, ROLAND M. | 237 EAST 2ND STREET APT. 6B NEW YORK NY 10009-8804 |
| JARRARD, ELIZABETH | 61 STONEY KNOB ROAD WEAVERVILLE NC 28787 |
| JARRED MARLIN | 2515 SACRAMENTO ST SAN FRANCISCO CA 941152215 |
| JARRED,GINA TERESE | 1230 HINKLEDALE RD MCKENZIE TN 38201 |
| JARRETT,JOSEPH A. | 4085 ROCKINGHAM DRIVE ROSWELL GA 30075 |
| JARRETT,TREVOR | ARC TOWERS E1003 1-3-39 MINATO-KU TOKYO 13 106-0032 JAPAN |
| JARRIN, ANTHONY T | 100 ANDALUSIA AVE APT 304 CORAL GABLES FL 33134-6109 |
| JARROD FEINSTEIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JARROD FEINSTEIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JARROD FEINSTEIN | 9819 BROOKS HALL PLACE RICHMOND VA 23238 |
| JARROD LLOYD | 14A HARLEY GARDENS LONDON SW10 9SW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JARROD M. LABASCO | 626 10TH AVENUE, PHD NEW YORK NY 10036 |
| JARROD M. LABASCO | 4701 FILMORE ST. HOLLYWOOD FL 33021 |
| JARROD MATTHEW TRUMPP | 10260 CHERRYHURST LN LITTLETON CO 80126-6886 |
| JARROD R WILLIAMS | 1319 AVENUE A SCOTTSBLUFF NE 69361 |
| JARROW, BOB | 32 SPARROW CREST ITHACA NY 14850 |
| JARVINA,DARLENE | 6881 VANDERBILT STREET CHINO CA 91710 |
| JARVIS, CHRISTOPHER JOH | 15 CRITCHMERE HILL SURREY HASLEMERE GU271LS UNITED KINGDOM |
| JARVIS, DAVID W | 8866  DORAL E DR APT A INDPLS IN 46250 |
| JARVIS, JUDY C | 8295 SHALLOW ROCK COVER CORDOVA TN 38016 |
| JARVIS, MITCHELL M. | 152 COVINGTON CIRCLE STATEN ISLAND NY 10312 |
| JARVIS, RENEE | 458 MACON STREET APT. #2 BROOKLYN NY 11233-1010 |
| JARVIS, TODD E | 4867 KING RICHARD RD JACKSONVILLE FL 32210-7562 |
| JARVIS, WILLIAM | 805 BOIS D'ARC HUBBARD TX 76448 |
| JARVIS,CHRISTOPHER JOHN | 15 CRITCHMERE HILL HASLEMERE, SURREY GU271LS UNITED KINGDOM |
| JARVIS,DAVID W | 1168 NORTHCLIFFE DR AVON IN 46123 |
| JARVIS,LLOYD | 71 BENTSWOOD CRESCENT HAYWARDS HEATH, W SUSX RH163QP UNITED KINGDOM |
| JARVIS,WILLIAM T. | 805 BOIS D'ARC HUBBARD TX 76648 |
| JARY JOHNSON | 3406 FANTASY PL CASTLE ROCK CO 80109-8648 |
| JASCHA TIELSCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JASCHA TIELSCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASDANWALA, SHABBIR | 36 SHERWOOD ROAD SHORT HILLS NJ 07078 |
| JASDAQ | 1-14-8 NIHONBASHININGYOCHO CHUO-KU TOKYO 103-0013 JAPAN |
| JASDAQ | 1-14-8 NIHONBASHININGYOCHO CHUO-KU TOKYO 13 103-0013 JAPAN |
| JASDAQ | 1-5-8 NIHONBASHI-KAYABACHO CHUO-KU TOKYO 103-0025 JAPAN |
| JASDAQ | 1-5-8 NIHONBASHI-KAYABACHO 1-5-8 NIHONBASHI-KAYABACHO, CHUO-KU TOKYO 103-0025 JAPAN |
| JASDAQ SHOKENTORIHIKIJO | 1-14-8 NINGYOCHO NIHONBASHI CHUO-KU TOYO-TO NIHONBASHI 13 103-0013 JAPAN |
| JASDEEP SINGH | 13371 ILLINOIS ST WESTMINSTER CA 92683 |
| JASDEEP SINGH ANEJA | APT 68 MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| JASDEEP SINGH ANEJA | 20 SECOND STREET APT 804, TOWERS AT AVALON COVE NEWPORT JERSEY CITY NJ 07302 |
| JASDEEP SINGH ANEJA | 20 SECOND STREET, #804 TOWERS AT AVALON COVE, NEWPORT JERSEY CITY NJ 07302 |
| JASDEEP SINGH ANEJA | 382 OLMSTEAD, APT 14H CENTRAL PARK WEST NEW YORK NY 10025 |
| JASDEEP SINGH ANEJA | 104 MODEL GRAM NEAR KOCHAR MARKET LUDHIANA 141002 INDIA |
| JASDEEP SINGH ANEJA | APT 68 MOORE HOUSE CANARY CENTRAL LONDON,ANT 141002 UNITED KINGDOM |
| JASEL PANCHAL | 31 LAKESIDE DRIVE SOUTH BARRINGTON IL 60010 |
| JASHANMAL NATIONAL CO. LLC | P O BOX 1545 P O BOX 1545 DUBAI 1545 UNITED ARAB EMIRATES |
| JASIE LEEKHA | 24 LANSDOWNE CRESCENT TOP FLOOR FLAT LONDON W11 2NS UNITED KINGDOM |
| JASIE LEEKHA | 8 RABBIT ROW LONDON W8 4DX UNITED KINGDOM |
| JASIE LEEKHA | 55 LEXHAM GARDENS FLAT 4 LONDON W8 5JS UNITED KINGDOM |
| JASJIT SINGH | 7 FOLDING FARM CT WOODCLIFF LK NJ 07677-7758 |
| JASJIT SINGH | 2 HILLTOP LANE WHITE PLAINS NY 10607 |
| JASKIEWICZ,SARAH J. | 1013 ROCKSPRING WAY ANTIOCH CA 94531 |
| JASLOW, GINA M | 48 MAHONEY CT FAIR LAWN NJ 07410 |
| JASMIN BAINS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JASMIN BENKOE | STADTBACHSTRASSE 73 BADEN 5400 SWITZERLAND |
| JASMIN BHENSDADIA | 4/C/104 SIDHHIVINAYAK CO-OP HOUSING BOARD, MHADA COLONY, CHANDIVALI RAJAJINAGAR, 3RD BLOCK MUMBAI MH 400072 INDIA |
| JASMIN BHENSDADIA | DOOR NO. 782 (FIRST FLOOR) 13TH MAIN, 42ND CROSS NEAR ESI HOSPITAL RAJAJINAGAR, 3RD BLOCK BANGALORE MH 560010 INDIA |
| JASMIN ROGER J | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK |

| Claim Name | Address Information |
|---|---|
| JASMIN ROGER J | NY 10007 |
| JASMIN ROGER J | ONE POLICE PLAZA NEW YORK NY 10038 |
| JASMINA BHARWANI | 13 HUNGERFORD ROAD BATH BA1 3BU UNITED KINGDOM |
| JASMINA BHARWANI | 93 ERIC STREET LONDON E3 4SR UNITED KINGDOM |
| JASMINE DAVILA | 641 WEST ALDINE AVENUE APARTMENT 501 CHICAGO IL 606 |
| JASMINE DAVILA | 641 W ALDINE AVE APT 501 CHICAGO IL 60657-3463 |
| JASMINE DOWNING | 4335 EDSON AVENUE BRONX NY 10466 |
| JASMINE HUSSAIN | 41 WALDECK ROAD SOUTH TOTTENHAM LONDON N15 3EL UNITED KINGDOM |
| JASMINE LEE | 162 W.80TH STREET APT 1C NEW YORK NY 10024 |
| JASMINE LEE | 153-26 78TH ROAD FLUSHING NY 11367 |
| JASMINE MACHARE | 86-44 143RD STREET JAMAICA NY 11435 |
| JASMINE MACHARE | 115 5TH AVE S JAX BCH FL 322506736 |
| JASMINE MASCARENHAS | FLAT NO. 7, BANK OF INDIA BLDG. 2ND FLOOR, 56 HILL ROAD BANDRA (W) MUMBAI MH 400050 INDIA |
| JASMINE TING | 211 W 56TH STREET APT 6C NEW YORK NY 10019 |
| JASMINE TING | PO BOX 656553 FRESH MEADOWS NY 113656553 |
| JASMINE VALLEJO | 1500 GRAND CONCOURSE APT. I BRONX NY 104 |
| JASMINE XIAO XIANG HUANG | FLAT 8C, GARDEN PEACH COURT FULL WEALTH GARDEN NORTH POINT HONG KONG |
| JASNEET GILLON | 296 WESTFERRY ROAD E14 3AG UNITED KINGDOM |
| JASNEET GILLON | 28 COMPASS POINT 5 GRENADE STREET POPLAR E14 8HL UNITED KINGDOM |
| JASON A BROWN | 12 COUNTRY CLUB ROAD GERING NE 69341 |
| JASON A BROWN | 12 COUNTRY CLUB RD GERRING NE 69341 |
| JASON A CLARK | 5840 W ROWLAND AVE LITTLETON CO 80128-3952 |
| JASON A CLARK | 17011 HASTINGS AVE PARKER CO 80134 |
| JASON A MENZIN | 22 WREN DRIVE ROSLYN NY 116 |
| JASON A PASTORIZA | 941 OLD MEDFORD AVENUE MEDFORD NY 11763 |
| JASON A ROSSI | 5005 GALLERIA APT 3244 DALLAS TX 75244-5344 |
| JASON A RUTIGLIANO | 64 MERCER ST APT 8 JERSEY CITY NJ 073025508 |
| JASON A VASQUEZ | 133 MACKENZIE ST # 1 BROOKLYN NY 112352303 |
| JASON A. NIEC | 1823 N SHEFFIELD AVE 2 CHICAGO IL 606145026 |
| JASON A. SCHLUETER | 19212 WILLOW BROOK LANE PORTOLA HILLS CA 92679 |
| JASON A. SVEJDA | 308 COBBLESTONE CT OSWEGO IL 60543 |
| JASON ADAM MAGESIS | 15 FOX RUN ALLENDALE NJ 07401 |
| JASON ADAM MAGESIS | 110 BANK ST. APT. 6G NEW YORK CITY NY 10014 |
| JASON ALAN TAYLOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JASON ALAN TAYLOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON ANDREW MERRICK | 1801 7TH AVE SCOTTSBLUFF NE 69361 |
| JASON ANDREW MERRICK | P.O. BOX 630 SCOTTSBLUFF NE 69363 |
| JASON ANDREW MERRICK | P O BOX 563 LINGLE WY 82223 |
| JASON B FEINBERG | 150 E 18TH ST APT 10M NEW YORK NY 10003 |
| JASON B FEINBERG | 290 3RD AVEAPT 24C NEW YORK NY 100105536 |
| JASON B. GAILES | 1412 JACKSON ST. SAN FRANCISCO CA 94109 |
| JASON B. KESNER | 65 KILDARE LANE DEERFIELD IL 60015 |
| JASON B. WHITING | 5 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| JASON B. WHITING | 31 W 87TH ST APT 1 NEW YORK NY 10024-3013 |
| JASON BADKE | 16001 HAMILTON FOREST DRIVE FORT MILL SC 29708 |
| JASON BARON | 111 PARK STREET APT. 5U NEW HAVEN CT 06511 |
| JASON BARON | 20 LORNA ROAD NEWTON MA 02459 |
| JASON BEHZADI | 197 THROGGS NECK BOULEVARD BRONX NY 10465 |

| Claim Name | Address Information |
|---|---|
| JASON BELLISSIMO | 159 GREAT DOVER STREET SUITE 209-4 LONDON SW1 4WW UNITED KINGDOM |
| JASON BELLISSIMO | 8 NORTHEMBERLAND AVENUE SUITE 537B LONDON WC2N 5BY UNITED KINGDOM |
| JASON BELYEA | CARE OF LEHMAN BOTHERS 25 BANK ST LONDON E14 5LE UK |
| JASON BELYEA | CARE OF LEHMAN BOTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON BLATT | 509 EAST 13TH STREET APT. C1 NEW YORK NY 10009 |
| JASON BLATT | 509 E 13TH ST APT C1 NEW YORK NY 100093501 |
| JASON BOGGS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON BOGGS | 2 FORDHAM CLOSE WORCESTER PARK,SURREY KT4 8FF UNITED KINGDOM |
| JASON BRADSHAW | 1 MENNIE HOUSE SHOOTERS HILL ROAD LONDON SE18 4PR UNITED KINGDOM |
| JASON BRADSHAW | 1 MENNIE HOUSE ROYAL HERBERT PAVILIONS SHOOTERS HILL ROAD LONDON SE18 4PR UNITED KINGDOM |
| JASON BREW | 26B SHELLGATE ROAD BATTERSEA LONDON SW11 1BG UNITED KINGDOM |
| JASON BRYAN ALMBERG | PO BOX 71111 SALT LAKE CTY UT 84171-0111 |
| JASON BUI | 122 SAINT MARKS PLACE APT #2 NEW YORK NY 10009 |
| JASON BUI | 330 THIRD AVE APT #10H NEW YORK NY 10009 |
| JASON BUI | 330 THIRD AVE APT #10H NEW YORK NY 10010 |
| JASON BULSTRODE | 21 BRIDGE STREET OVERTON RG25 3HE UK |
| JASON BULSTRODE | 21 BRIDGE STREET OVERTON,HANTS RG25 3HE UNITED KINGDOM |
| JASON BURTON | 90 LANSDOWNE ROAD LEYTONSTONE E11 3EY UNITED KINGDOM |
| JASON BURTON | 64 NORTHUMBERLAND AVENUE RAINHAM,KENT ME8 7JY UNITED KINGDOM |
| JASON C HOS | 216 CHESTNUT LANE BOLINGBROOK IL 60490 |
| JASON C RODRIGUES | 225 RECTOR PL APT 19D NEW YORK NY 10280 |
| JASON C SUMNER | 41 BRAUNSTONE DRIVE ALLINGTON MAIDSTONE,KENT ME16 0QZ UNITED KINGDOM |
| JASON C. TEETERS | 188 LUDLOW ST APT 12G NEW YORK NY 10002-1686 |
| JASON C. TOY | 485 SPRUCE LN EAST MEADOW NY 11554-3705 |
| JASON CANTER | 31 GENOA PL SAN FRANCISCO CA 94133-3401 |
| JASON CARROLL CHARLES ROBINSON | 729 WASHINGTON AVE, APT 4 CARNEGIE PA 15106 |
| JASON CHUN | 691 IROLO #706 LOS ANGELES CA 90005 |
| JASON COULLETTE | 114-23 181ST PLACE SPRINGFIELD GARDENS NY 11413 |
| JASON COULLETTE | 114-23 181 PLACE SPRINGFIELD GARDENS NY 11413 |
| JASON COULTER | 149 TUSCAN RD MAPLEWOOD NJ 07040-2832 |
| JASON D PETREE | 2710 6TH ST SCOTTSBLUFF NE 69361 |
| JASON D PETREE | 2710 6TH AVE SCOTTSBLUFF NE 69361 |
| JASON D PETREE | 2710 6TH ST SCOTTSBLUFF NE 69361 |
| JASON D. ABBRUZZESE | 27 WEST 15TH STREET APARTMENT 3R NEW YORK NY 10011 |
| JASON D. ABBRUZZESE | 27 WEST 15TH STREET APARTMENT 3F NEW YORK NY 10011 |
| JASON D. ABBRUZZESE | 123 MCMICHAEL COURT CLEMMONS NC 27012 |
| JASON D. LEVITZ | 5 HAIGHTS CROSS RD CHAPPAQUA NY 105142906 |
| JASON D. MARLOVITS | 257 PAXTON WAY GLASTONBURY CT 060333387 |
| JASON D. ORTMAN | 345 W 58TH ST APT 10J NEW YORK NY 10019-1139 |
| JASON D. VOLK | 3 WEEHAWKEN STREET APARTMENT 4A NEW YORK NY 10014 |
| JASON DA ROSA | MING TAK MANSION, 21/F 6 TIN HAU TEMPLE ROAD HONG KONG |
| JASON DEBONO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON DIVOCK | 7 BUCK ROAD EAST BRUNSWICK NJ 08816 |
| JASON DONEGER | 174 E. 74TH ST APT 5G NEW YORK NY 10021 |
| JASON DONEGER | 233 E. 70TH ST APT 3PR NEW YORK NY 10021 |
| JASON DONEGER | 233 E 70TH ST #3PR NEW YORK NY 100215223 |
| JASON DONEGER | 17 PAYNE CIRCLE HEWLETT NY 115 |
| JASON DONEGER | 17 PAYNE CIRCLE HEWLETT NY 11557 |

| Claim Name | Address Information |
|---|---|
| JASON DOUGLAS LAND | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| JASON DOUGLAS LAND | 4203 FOSTER AVE BROOKLYN NY 11203 |
| JASON DOUGLAS LAND | 65 NOYE LANE WOODMERE NY 11598 |
| JASON DOUGLAS LAND | 5410 REED STREET ARVADA CO 80002 |
| JASON DOUGLAS LAND | 1815 WINFIELD DR LAKEWOOD CO 802152552 |
| JASON DUNN | 3-22-8-1606 SHIBA MINATO-KU 13 105-0014 JAPAN |
| JASON E. KARL | 12 QUID PLACE MANALPAN NJ 07726 |
| JASON E. KARL | 33 THIRD AVENUE APARTMENT 2A NEW YORK NY 10003 |
| JASON E. KIVETT | 360 WEST 34TH STREET APARTMENT 11 NEW YORK NY 10001 |
| JASON E. TROCK | 35 W 90TH ST #9A NEW YORK NY 100241507 |
| JASON EISENBERG | 201 E 87TH ST APT 9K NEW YORK NY 10128-3213 |
| JASON ELSTEIN | 330 EAST STREET 65TH STREET APARTMENT FIVE NEW YORK NY 10021 |
| JASON ELSTEIN | 330 EAST 65TH STREET APARTMENT FIVE NEW YORK NY 10021 |
| JASON ELSTEIN | 330 EAST STREET APARTMENT FIVE NEW YORK NY 10021 |
| JASON F NICHOLS | 811 INSPIRATION LN GAITHERSBURG MD 20878-5634 |
| JASON F. GOLDMAN | 624 PARK AVE APT 4C HOBOKEN NJ 07030-3940 |
| JASON FALBERG | 253 EAST 77TH STREET APT 4A NEW YORK NY 10075 |
| JASON FALK | 1316 AUERBACH AVENUE HEWLETT NY 115 |
| JASON FEASEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON FERRAO | A/2, HILL ABODE MARIAN COLONY BORIVALI (W) MUMBAI 400103 INDIA |
| JASON FERTITTA | 1917 GREENWICH PLACE HOUSTON TX 77019 |
| JASON FOSTER | 78 SWABY ROAD LONDON SW18 3QZ UK |
| JASON FOSTER | 78 SWABY ROAD LONDON SW18 3QZ UNITED KINGDOM |
| JASON FOSTER | 2 STEEPLE COURT VICARAGE ROAD EGHAM,SURREY TW20 9GL UNITED KINGDOM |
| JASON FOSTER-BEY | 560C BLACK ROCK TPKE FAIRFIELD CT 06825-4744 |
| JASON FOX | 2106 GILLETTE STREET HOUSTON TX 77006 |
| JASON FRIEDMAN | 31 LAMBETH STREET HOLBROOK NY 11741 |
| JASON FRIEDMAN | 13 PINEHURST DR MOUNT SINAI NY 117663421 |
| JASON FROMBERG | 67 EAST 11TH STREET APARTMENT 301 NEW YORK NY 10003 |
| JASON G. AMENTAS | 1315 3RD AVE APT. #4RN NEW YORK NY 10021 |
| JASON G. AMENTAS | 37 N CENTRAL AVE APT 2H HARTSDALE NY 105302413 |
| JASON G. MALLET | 201 EAST 2ND AVENUE APARTMENT 4A NEW YORK NY 10009 |
| JASON G. MALLET | 45 TIEMANN PL APT 5R NEW YORK NY 100273328 |
| JASON G. MALLET | 297 MANSFIELD, APT. K NEW HAVEN CT 06511 |
| JASON G. MALLET | YALE SCHOOL OF MANAGEMENT 135 PROSPECT STREET PO BOX 208200 NEW HAVEN CT 06520 |
| JASON G. MALLET | 5305 PALM DRIVE LA CANADA CA 91011 |
| JASON G. ROSADO | 246 E 53RD ST APT 10 NEW YORK NY 100225213 |
| JASON G. ROSADO | 20-18 38TH ST APT 3 ASTORIA NY 11105 |
| JASON G. ROSADO | 4630 CENTER BLVD APT 703 LONG IS CITY NY 11109-5727 |
| JASON G. ROSADO | 401 BRIGHTWATER DR. SE PALM BAY FL 32909 |
| JASON GANS | 2-14-105 MARUYAMACHO SHIBUYAKU 13 150-0044 JAPAN |
| JASON GOLDBERG | 220 EAST TH STREET APT 5G NEW YORK NY 10022 |
| JASON GOLDBERG | 440 NEPTUNE AVENUE BROOKLYN NY 11224 |
| JASON GOLDBERG | 440 NEPTUNE AVENUE APT 15C BROOKLYN NY 11224 |
| JASON GOLDSTEIN | 200 E 72ND ST APT 34L NEW YORK NY 10021-4521 |
| JASON GONG | 1286 BERGEN AVENUE BROOKLYN NY 11234 |
| JASON H. HOROWITZ | 71 DAVEY DR WEST ORANGE NJ 07052-2155 |
| JASON HALPERN | 239 W 63RD STREET NEW YORK NY 10023 |
| JASON HALPERN | 4 CHAUNCEY PLACE WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| JASON HARLEY STEED | 4-1 WARUBA STREET KIRRI BILLI SYDNEY NSW2061 AUSTRALIA |
| JASON HARLEY STEED | FLAT 1 144 ST JOHN'S HILL BATTERSEA LONDON SW11 1SN UK |
| JASON HARLEY STEED | FLAT 1 144 ST JOHN'S HILL BATTERSEA LONDON SW11 1SN UNITED KINGDOM |
| JASON HARLEY STEED | FLAT 1 144 ST JOHN'S HILL BATTERSEA LONDON,ANT SW11 1SN UNITED KINGDOM |
| JASON HARRIS | 15 EVANS DRIVE BROOKVILLE NY 11545 |
| JASON HERRON | FRIST CAMPUS CENTER 899 NJ |
| JASON HERRON | 1809 S. CLARENCE AVE BERWYN IL 60402 |
| JASON HERRON | 1809 CLARENCE AVE BERWYN IL 60402-1916 |
| JASON HILL & OUACHITA BAPTIST UNIV | 6244 HIGHWAY 32 E AUSTIN AR 72007 |
| JASON HIRSCH | 305 2ND AVE APT 310 NEW YORK NY 100032743 |
| JASON HSIAO | 400 EAST SOUTH WATER STREET APT 2503 CHICAGO IL 60601 |
| JASON HUTCHINGS | 227 WANDSWORTH BRIDGE RD FLAT LONDON SW6 2TU UK |
| JASON HUTCHINGS | 227 WANDSWORTH BRIDGE ROAD FLAT 1 SW6 2TU UNITED KINGDOM |
| JASON HUTCHINGS | 227 WANDSWORTH BRIDGE ROAD FLAT 1 LONDON SW6 2TU UNITED KINGDOM |
| JASON HUTCHINGS | 101 WEST 87TH STREET APARTMENT 5E NEW YORK NY 10024 |
| JASON IMPERATO | 148 WEAVER STREET GREENWICH CT 06831 |
| JASON J SCHULTZ | 1015 YVERDON DRIVE CAMP HIL PA 17011 |
| JASON J TULLY | 88 PETHERTON ROAD LONDON,ANT N5 2RG UNITED KINGDOM |
| JASON J VASQUEZ | 24481 E. WHITAKER CIR AURORA CO 80016 |
| JASON J VASQUEZ | 2452 CALLE AQUAMARINA SAN CLEMENTE CA 92673-3904 |
| JASON J WALLACE | ATTN:MR. JASON J. WALLACE 525 HUNTLEY DRIVE WEST HOLLYWOOD CA 90045 |
| JASON J. CHA | 154 ATTORNEY STREET APARTMENT 503 NEW YORK NY 10002 |
| JASON J. CHA | 25000 ONEONTA DR LOS ALTOS CA 94022-5136 |
| JASON J. CHA | 25000 ONEONTA DRIVE LOS ALTOS HILLS CA 94024 |
| JASON J. MORENO | 16601 ALLIANCE AVE. APT 4 TUSTIN CA 92711 |
| JASON J. MORENO | 2721 RIVERTRAIL ORANGE CA 92865 |
| JASON J. MORENO | 530 ROMONA TERRACE PLACENTIA CA 92870 |
| JASON J. PALOMO | 315 W 14TH ST SCOTTSBLUFF NE 69361-3006 |
| JASON J. ZHU | 63 FRANKLIN SCHOOL WAY METUCHEN NJ 08840 |
| JASON JIHOON SONG | 104-101 CHUNGDAM SAMSUNG APT. CHUNGDAM-DONG GANGNAM-KU SEOUL KOREA |
| JASON JIHOON SONG | 104-101 CHUNGDAM SAMSUNG APT. CHUNGDAM-DONG GANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| JASON JIHOON SONG | 6-3 SOD3 BUILDING, #204 HANNAM-DONG, YONGSAN-KU SEOUL 140887 KOREA, REPUBLIC OF |
| JASON JUNG SUN LEE | FLAT G 43/F TOWER ONE THE BELCHER&#039;S 89 POKFULAM ROAD HONG KONG CHINA |
| JASON JUNG SUN LEE | FLAT G 43/F TOWER ONE THE BELCHER&#039;S 89 POKFULAM ROAD HONG KONG |
| JASON JUNG SUN LEE | 261 RIVER VALLEY ROAD - #09-19 ASPEN HEIGHTS 238307 SINGAPORE |
| JASON K. RICHARDS | 55 W 25TH ST APT 22C NEW YORK NY 100102144 |
| JASON K. RICHARDS | 450 W 24TH ST APT 9B NEW YORK NY 100111340 |
| JASON K. RICHARDS | 600 COLUMBUS AVENUE APARTMENT 12E NEW YORK NY 10024 |
| JASON KNAUT | 350 S JACKSON ST UNIT 439 DENVER CO 802093361 |
| JASON L SHELLY | 41 MORNINGTON CRESCENT NW1 7RB UNITED KINGDOM |
| JASON L SHELLY | FLAT 23 46 RENFREW ROAD, LONDON SE11 4NA UNITED KINGDOM |
| JASON L SHELLY | FLAT 2 7 ST. STEPHENS CRESCENT LONDON W2 5QT UNITED KINGDOM |
| JASON L SHELLY | FLAT 2 ST. STEPHENS CRESCENT LONDON W2 5QT UNITED KINGDOM |
| JASON L. DELEVANTE | 518 MONROE ST APT 3A HOBOKEN NJ 07030-9004 |
| JASON LIANG | 20 SHERWOOD LANE ROSLYN HEIGHTS NY 117 |
| JASON LIN | 21 WEST 74TH ST APT 2C NEW YORK CITY NY 10023 |
| JASON LIN | 21 WEST 74TH STREET APT 2C NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| JASON LOOK | 14 SHERWOOD LANE OLD BRIDGE NJ 088 |
| JASON M. BURCHFIELD | 3028 SEVILLE ST #1 FORT LAUDERDALE FL 33304 |
| JASON M. DUBINSKY | 1157 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| JASON M. FOUSSELL | 5840 SOUTHMOOR LN THE COLONY TX 75056 |
| JASON M. MOYNIHAN | 25 WYNNEWOOD ROAD LIVINGSTON NJ 07039 |
| JASON M. QUINN | 30 ELM SEA LN MANHASSET NY 110301025 |
| JASON M. SANDMAN | 127 MAROON STREET LONDON E14 7RQ UK |
| JASON M. SANDMAN | 127 MAROON STREET LONDON E14 7RQ UNITED KINGDOM |
| JASON M. SANDMAN | 6124 AVENUE T BROOKLYN NY 11234 |
| JASON M. SANDMAN | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| JASON M. SANDMAN | 14291 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JASON M. SINER | 3508 PALAIS TER WELLINGTON FL 33449-8063 |
| JASON M. SINER | 3508 PALAIS TERRACE APT 4B WELLINGTON FL 33467 |
| JASON M. SMALL | 1146 SPARKLING CRYSTAL AVE HENDERSON NV 89015-2429 |
| JASON MCDONALD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON MCDONALD | 31A EDIS STREET LONDON NW1 8LE UNITED KINGDOM |
| JASON MCDONALD | FLAT 6 13 ETON AVENUE LONDON NW3 3EL UNITED KINGDOM |
| JASON MICHAEL CASAS | 37 BALL ROAD NEW FAIRFIELD CT 06812 |
| JASON MICHAEL CASAS | 37 BALL POND ROAD NEW FAIRFIELD CT 06812 |
| JASON MICHAEL CASAS | 200 E 33RD ST APT 26C NEW YORK NY 100164831 |
| JASON MICHAEL EVANS | 11443 IRONTON ST HENDERSON CO 80640 |
| JASON MICHAEL HAMILTON | 1368 ROYAL TROON DRIVE CASTLE ROCK CO 80104 |
| JASON ORLOSKY | 12 E 86TH ST APT 433 NEW YORK NY 10028-0509 |
| JASON P. LUCE | 305 EAST 63RD STREET APARTMENT 8N NEW YORK NY 10021 |
| JASON P. LUCE | 305 EAST 63RD STREET APARTMENT 8N NEW YORK NY 10021 |
| JASON P. MORRIS | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 MID-LEVELS CHINA |
| JASON P. MORRIS | KUSH LIVING 222 HOLLYWOOD ROAD APT #5A MID-LEVELS HONG KONG |
| JASON P. MORRIS | 165 EAST 32ND STREET APARTMENT 16F NEW YORK NY 10016 |
| JASON P. OATES | ARK TOWERS E403 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JASON P. OATES | AXIA FORESTA AZABU 403 2-11-5 AZABUJYUBAN MINATO-KU 13 106-0045 JAPAN |
| JASON P. WARSAVSKY | 235 WEST 48TH STREET APARTMENT 21J NEW YORK NY 10036 |
| JASON P. WARSAVSKY | 2165 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| JASON PATRICK FOLEY | 17135 E CARLSON DR #731 PARKER CO 80134 |
| JASON PATRICK FOLEY | 17040 E CARLSON DR #1036 PARKER CO 80134 |
| JASON PRICE | 26 GINA COURT STATEN ISLAND NY 10314 |
| JASON PRICE | 12 BANGOR ST STATEN ISLAND NY 103146202 |
| JASON PRICE | 26 GLEN COURT STATEN ISLAND NY 10374 |
| JASON PROGRAM | 43 WENDY WAY PORTLAND ME 041032928 |
| JASON PURNELL | 19785 W. 12 MILE RD #131 SOUTHFIELD MI 48076 |
| JASON QUANG HA | 727 N TEMESCAL STREET CORONA CA 92879 |
| JASON R BRAGASSI | 1562 BURNING TRL WHEATON IL 601897210 |
| JASON R JORGENSEN | 28401 LOS ALISOS BLVD. #3106 MISSION VIEJO CA 92692 |
| JASON R JORGENSEN | 28401 LOS ALISOS BLVD APT 3106 MISSION VIEJO CA 92692-5991 |
| JASON R JORGENSEN | 28401 LOS ALISOS BLVD, APT 2311 MISSION VIEJO CA 92692-5991 |
| JASON R. CANNON | 1-27-4-201 TOBITAKYU CHOFU CITY 182-0036 JAPAN |
| JASON R. CANNON | 1-27-4-201 TOBITAKYU CHOFU CITY 13 182-0036 JAPAN |
| JASON R. CANNON | 1-27-4 TOBITAKYU FIRST CHOFU 201 CHOFU CITY 13 182-0036 JAPAN |
| JASON R. FITZPATRICK | THE OLD FORGE OLD FORGE LANE HORNEY COMMON MARESFIELD, UCKFIELD,E.SUSX TN22 3EL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JASON R. JENNARO | 5 SMITH AVENUE, #2 SOMERVILLE MA 02143 |
| JASON R. PRODOEHL | 125 ROYAL RIDGE CV CABOT AR 72023-8992 |
| JASON R. STIPE | GAINSBOROUGH LODGE, FLAT 4 2 HOLFORD ROAD HAMPSTEAD NW3 1AD UNITED KINGDOM |
| JASON RANDAL PRODUCTIONS INC | 3313 HIGHWAY 49 SOUTH MARIPOSA CA 95538-9722 |
| JASON RAWDON NANCE | 255 DOLPHIN POINT #609 CLEARWATER FL 33767 |
| JASON REN | EPHRAIM WILLIAMS HOUSE 145 BANBURY ROAD OXFORD OX2 7AN UNITED KINGDOM |
| JASON REN | 3 MITCHELL PLACE NEW YORK CITY NY 10017 |
| JASON ROBERT MYSLIWIEC | 25W787 ARMBRUST AVE WHEATON IL 60187-2940 |
| JASON ROELKE | 67 WOODLAND RD MADISON NJ 07940 |
| JASON RYAN | 1015 CLINTON STREET APT# 501 NEW YORK NJ 07030 |
| JASON RYAN | 1015 CLINTON STREET APT# 501 HOBOKEN NJ 07030 |
| JASON S DONEHUE | 306 WEST 80TH STREET APARTMENT 1E NEW YORK NY 10024 |
| JASON S DONEHUE | 310 WEST 80TH APARTMENT 4B NEW YORK NY 10024 |
| JASON S DONEHUE | 310 WEST 80TH STREET APT 4B NEW YORK NY 10024 |
| JASON S SEGAL | 1113 ENGLAND STREET HUNTINGTON BEACH CA 92648 |
| JASON S SEGAL | 1113 ENGLAND ST HUNTINGTON BEACH CA 92648 |
| JASON S SEGAL | 21282 BEACH BLVD. #205 HUNTINGTON BEACH CA 92648 |
| JASON S. ENGLISH | 605 BYRNE HALL HANOVER NH 03755 |
| JASON S. ENGLISH | 605 BYRNE HALL DARTMOUTHCOLLEGE HANOVER NH 03755 |
| JASON S. FERTIG | 305 WEST 98TH STREET APARTMENT 5DS NEW YORK NY 10025 |
| JASON S. REE | 2 EDGEWOOD LANE ROSLYN NY 116 |
| JASON S. SCHECHTER | 41 STRATFORD RD HARRISON NY 10528-1113 |
| JASON SHEAD | 42 BROCKSPARKWOOD BRENTWOOD ESSEX CM13 2TH UNITED KINGDOM |
| JASON SIGMUND | 1611 COOPER AVE #4 GLENWOOD SPRINGS CO 81601 |
| JASON SOANES | ROPPONGI HILLS RESIDENCE B-3502 6-12-2 ROPPONGI MINATO-KU 106-0032 JAPAN |
| JASON SOANES | ROPPONGI HILLS RESIDENCE B-3502 6-12-2 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JASON SOANES | 2820 TRAMWAY CIR NE ALBUQUERQUE NM 87122 |
| JASON SONS | 2445 CATTLEMAN DRIVE NEW LENOX IL 60451 |
| JASON STALEY | 443 WEST WRIGHTWOOD STREET APT 405 CHICAGO IL 60614 |
| JASON STALEY | 800 W. WISCONSIN APT 2 CHICAGO IL 60614 |
| JASON STEMMLER | 16 ROCKMEADOW RD APT E NORWALK CT 068502800 |
| JASON T BLUMKIN | 43 LENT DR PLAINVIEW NY 118036432 |
| JASON T MILLER | 12749 PECTONVILLE RD BIG POOL MD 21711-1125 |
| JASON T STOGNER | 20475 55TH PL DENVER CO 80249-8577 |
| JASON T. BERG | 12342 SEWARD STREET OMAHA NE 68154 |
| JASON T. BERG | 12342 SEWARD ST OMAHA NE 681541345 |
| JASON T. DAVIS | 151 WEST 78TH STREET APARTMENT 2B NEW YORK NY 10009 |
| JASON T. DAVIS | 194 EAST 2ND STREET APARTMENT 2E NEW YORK NY 10009 |
| JASON T. HATHAWAY | 11618 KIOWA AVE LOS ANGELES CA 90049 |
| JASON T. HATHAWAY | 2224 COOLCREST WAY UPLAND CA 91784-1290 |
| JASON T. PENNAVARIA | 212 WEST 14TH STREET APT. 2 WILMINGTON DE 19801 |
| JASON T. PENNAVARIA | 23 BRIAR COURT SOUTH FRANKFORD DE 19945 |
| JASON T. PENNAVARIA | 33704 BRIAR COURT SOUTH #23 FRANKFORD DE 19945 |
| JASON T. PENNAVARIA | 2301 SARAH ST # 2 PITTSBURGH PA 15203-2226 |
| JASON T. PRAGER | 15 NORTH STREET GREENWICH CT 06830 |
| JASON TAUBER | 1 WEST ST APT 2213 NEW YORK NY 10004-1019 |
| JASON TAYLOR | 6718 ANITA STREET DALLAS TX 75214 |
| JASON TAYLOR FOUNDATION INC. | 2 S. UNIVERSITY DRIVE SUITE 210 PLANTATION FL 33324 |
| JASON TONDREAU | 653 JACEY DRIVE APT. 653 FORT LEE NY 07024 |

| Claim Name | Address Information |
|---|---|
| JASON TONDREAU | 100 INSTITUTE ROAD BOX 1519 WORCESTER MA 01609 |
| JASON TONDREAU | 8 SHERWOOD FOREST DRIVE GILFORD NH 03249 |
| JASON TREVOR RUPP | 5625 S. GRAY STREET LITTLETON CO 80123 |
| JASON TRUJILLO | 225 E 34TH ST APT 4K NEW YORK NY 100164731 |
| JASON TRUJILLO | 186 E NEWMAN RD WILLIAMSTON MI 48895-9329 |
| JASON TSE | 351 68TH STREET BROOKLYN NEW YORK NY 11220 |
| JASON TSE | 351 68TH STREET BROOKLYN NY 11220 |
| JASON TUCKER-FELTHAM | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JASON TUCKER-FELTHAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON TUDOR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON TUDOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JASON TUDOR | FLAT 89 29 ABERCORN PLACE LONDON NW8 9DT UNITED KINGDOM |
| JASON V NAIK | 55 WINNIPEG WAY CANADA FIELDS, BROXBOURNE LONDON EN10 6FH UNITED KINGDOM |
| JASON VAN ITALLIE | 350 WEST 43RD STREET APARTMENT 10A NEW YORK NY 10034 |
| JASON VANDERMEER | 1452 BOSWORTH AVE APT 1F CHICAGO IL 60622 |
| JASON VANDERMEER | 1452 NORTH BOSWORTH AVE APT 1F CHICAGO IL 60622 |
| JASON VARANO | 1105 MASSACHUSETTS AVE APT 12G CAMBRIDGE MA 02138 |
| JASON W SUH | UNIT 45/7-19 JAMES STREET LIDCOMBE NSW 2141 AUSTRALIA |
| JASON W. SMITH | 1241 W. FLETCHER UNIT F CHICAGO IL 606 |
| JASON W. TAVARES | 37-11B FARMHOUSE LAME APT. 2 MORRISTOWN NJ 07960 |
| JASON WAINSCOTT HEATON | 10061 PARK MEADOWS DR #61208 LONE TREE CO 80124 |
| JASON WAINSCOTT HEATON | PO BOX 370012 DENVER CO 802370012 |
| JASON WALLACE BOEHMIG | 305 W BROADWAY NEW YORK NY 10013-5306 |
| JASON WARREN CRAMER | 998 EAGLESTONE DR CASTLE ROCK CO 80104-9634 |
| JASON WARREN CRAMER | 17561 BRENT LANE TUSTIN CA 92780 |
| JASON WHITING | 0279 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| JASON WILLIAMSON | 66 CHARLES ROAD SOLIHULL WEST MIDLANDS B91 1TT UNITED KINGDOM |
| JASON XAVIER | 117 PRESTWICK ROAD WATFORD WD19 6EG UNITED KINGDOM |
| JASON YAO | 269 78TH STREET BROOKLYN NY 11209 |
| JASON YAO | 268 10 STREET BROOKLYN NY 11215 |
| JASON'S CATERING | 600 WEST 28TH STREET NEW YORK NY 10001 |
| JASPAL VERDI | 45, PERCY ROAD ESSEX IG3 8SF UNITED KINGDOM |
| JASPER FINANCE LIMITED SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| JASPER FINANCE LIMITED SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| JASPER FINANCE LIMITED SERIES 2005-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| JASPER FINANCE LIMITED SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| JASPER K REISER | 16A WALTERTON ROAD LONDON W9 3PN UNITED KINGDOM |
| JASPER, JANN | 828 ARLINGTON AVE PLAINFIELD NJ 070602408 |
| JASPREET BAL | 10 ST MARYS ROAD LEAMINGTON SPA CV31 1JN UNITED KINGDOM |
| JASPREET BAL | 10 ST MARYS ROAD LEAMINGTON SPA ,WARWKS CV31 1JN UNITED KINGDOM |
| JASPREET BAL | 10 ST MARYS ROAD N/A N/A LEAMINGTON SPA,WARWKS CV31 1JN UNITED KINGDOM |
| JASRA GOTTINGAR | 0 WESTMINSTER ROAD APT F25 BROOKLYN NY 11230 |
| JASRAJ PRAMOD VAIDYA | APARTMENT 47, MOORE HOUSE CANARY CENTRAL, CASSILIS ROAD LONDON,ANT E14 9LJ UNITED KINGDOM |
| JASRAJ PRAMOD VAIDYA | APARTMENT 405, 31 RIVER COURT JERSEY CITY NJ 07310 |
| JASRAJ PRAMOD VAIDYA | 31 RIVER COURT APT# 405 JERSEY CITY NJ 07310 |
| JASRAJ PRAMOD VAIDYA | 260W, 54TH STREET APT# 38A, NEW YORK NY 10019 |
| JASRAJ PRAMOD VAIDYA | 888 8TH AVENUE APT #16U 52ND STREET NEW YORK NY 10019 |
| JASRAJ PRAMOD VAIDYA | 1102 RAHEJA MAJESTIC MANMALA TANK ROAD MATUNGA (W) MUMBAI 400016 INDIA |
| JASTI, RAVI | 81 TELEGRAPH HILL ROAD HOLMDEL NJ 07733-1328 |
| JASTREMSKI, JOHN | 707 BROADWAY STE 1200 SAN DIEGO CA 92101-5382 |
| JASVANT BHAVE | ROOM NO.3/6, 122 SANT SAVATA MARG - 2 DR. SEQUERA COMPOUND BYCULLA (E) MUMBAI MH 400027 INDIA |
| JASWAL, ARJUN | DUKE UNIVERSITY PO BOX 96405 DURHAM NC 27708 |
| JASWAL, ARJUN S. | 410 WEST 53RD STREET APARTMENT 401 NEW YORK NY 10019 |
| JASWAL,ARJUN S. | BLOCK 3 NO. 01-08 TIONG BAHRU ROAD SINGAPORE 162003 SINGAPORE |
| JASWANI,SEEMA | 3A/703, SHIV BHAGTANI MANOR APTS NEAR S M SHETTY SCHOOL POWAI MUMBAI MH 400076 INDIA |
| JATIA, ANANT | 3901 IRVING STREET PO BOX 236 PHILADELPHIA PA 19104 |
| JATIA,VAIBHAV | 81, WORLI SEAFACE JATIA SADAN, 1ST FLOOR MUMBAI 400025 INDIA |
| JATIN ASHOK KUMAR SALHOTRA | 45-1910, RIVER DRIVE SOUTH HUDSON COUNTY JERSEY CITY NJ 07310 |
| JATIN ASHOK KUMAR SALHOTRA | 45-1910 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| JATIN ASHOK KUMAR SALHOTRA | 444 WASHINGTON BLVD APT 1202 JERSEY CITY NJ 07310 |
| JATIN ASHOK KUMAR SALHOTRA | 235 E 40TH ST APT 33B NEW YORK NY 10016-1754 |
| JATIN ASHOK KUMAR SALHOTRA | 235-W, 48TH STREET FLAT 30D NEW YORK NY 10036 |
| JATIN ASHOK KUMAR SALHOTRA | J-11/20 JALMANDIR CHS BANGUR NAGAR GOREGAON (W) MUMBAI 400090 INDIA |
| JATIN CHOPRA | 79-39 268TH STREET FLORAL PARK NY 11004 |
| JATIN MAMTANI | 20 RIVER COURT APARTMENT 2811 JERSEY CITY NJ 07310 |
| JATIN MAMTANI | DORM 3 ROOM 18 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| JATIN MAMTANI | DORM 3 ROOM 18 IIM AHMEDABAD 380015 INDIA |
| JATIN MAMTANI | DORM 3, ROOM 18 INDIAN INST MGMT,VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| JATINDER KUMAR | 2104, HERITAGE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| JATINDER KUMAR | 2518 HALLBECK DR CHAMPAIGN IL 61822-6879 |
| JATINDER NAGPAL | 41 BUCKINGHAM CT MAYWOOD NJ 07607-1881 |
| JATKAR,SWAPNIL | D MONTE LANE B-1604, SHREE VALLABH TOWERS ORLEM, MALAD WEST MUMBAI MH 400064 INDIA |
| JATLOW,CRAIG S. | 1 IRVING PLACE APARTMENT P-10B NEW YORK NY 10003 |
| JAUREGUI NAVARRETE NADER | ABOGADOS TORRE ARCOS PASEO DE LOS TAMARINDOS NO. 400-B, PISOS 7, 8 Y 9 BOSQUES DE LAS LOMAS D.F. MÉXICO 05120 MÉXICO |
| JAUREGUI NAVARRETE NADER | Y ROJAS S.C. 400-B, PISOS 7,8Y9 TORRE ARCOS PASEO BOSQUES DE LAS LOMAS 05120 |
| JAVA, ALPANA | 7 BUNGLOWS VERSOVA ANDHERI WEST ANDHERI (W) MUMBAI 400061 INDIA |
| JAVA, PARIN | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI RD, OPP. BHURABHAI HALL, KANDIVALI (WEST), MH MUMBAI - 400067. MAHARASHTRA 400067 INDIA |
| JAVA,ALPANA | 7 BUNGLOWS, VERSOSA ANDHERI WEST, ANDHERE (W) ANDHERI WEST, ANDHERI (W) MUMBAI 400061 INDIA |
| JAVA,PARIN | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL OPP. BHURABHAI HALL, KANDIVALI (WEST), MUMBAI - 400067. MH 400067 INDIA |
| JAVAHERI DAVID | 1886 CENTRAL AVENUE NEEDHAM MA 02492 |
| JAVAID, SAIYMA | 145 COOMBE ROAD SURREY CROYDON CR0 5SQ UNITED KINGDOM |
| JAVAID,SAIYMA | 145 COOMBE ROAD CROYDON, SURREY CR0 5SQ UNITED KINGDOM |
| JAVASQUID, INC | 144-55 MELBOURNE AVENUE APT. #5C FLUSHING NY 11367 |
| JAVED L BAIG | 1937 ATHERTON WAY OKEMOS MI 48864 |
| JAVED, SYMA | 203 E. 76TH STREET NEW YORK NY 10021 |
| JAVED,SAJAD | 14 STEPHENSON CLOSE HIGH WYCOMBE, BUCKS HP13 5SY UNITED KINGDOM |
| JAVED,SYMA | 203 E. 76TH STREET NEW YORK NY 10021 |
| JAVEED,AUSHRIF J. | 212 EAST 26TH STREET APARTMENT 3A NEW YORK NY 10010 |
| JAVELIN RESEARCH LLC | P.O. BOX 20345 C\O CLIVE MUNRO CHEYENNE WY 82003 |
| JAVELIN RESEARCH LLC | JAVELIN STRATEGY & RESEARCH PLEASANTON CA 94588 |
| JAVELIN TECHNOLOGIES | 700 DORVAL DRIVE SUITE 700 OAKVILLE ON L6K 3V3 CANADA |
| JAVELIN TECHNOLOGIES | WAKASUE BUILDING 7F 3-3-6 NIHONBASHI HONCHO CHUO-KU 13 103-0023 JAPAN |
| JAVELIN TECHNOLOGIES | 100 WALL STREET. 26TH FLOOR ATTN AR28 NEW YORK NY 10005 |
| JAVELIN TECHNOLOGIES | 44 WALL STREET 8TH FLOOR NEW YORK NY 10005 |
| JAVERI,ANISA | OWL COTTAGE BRIDLE LANE LOUDWATER RICKMANSWORTH, HERTS WD3 4JQ UNITED KINGDOM |
| JAVIDI,ERIC M. | 604 W. MORGAN STREET APARTMENT 302 DURHAM NC 27701 |
| JAVIER ALVAREZ | 421 WEST 118TH STREET NEW YORK NY 10027 |
| JAVIER ALVAREZ | 127 IVY DRIVE APARTMENT 2 CHARLOTTESVILLE VA 22903 |
| JAVIER ALVAREZ | 1804 BIG PINE KY # B WESLACO TX 78596-3310 |
| JAVIER BANON | VIGNOLES HOUSE SEYMOUR ROAD LONDON,ANT W4 5ES UNITED KINGDOM |
| JAVIER BANON | VIGNOLES HOUSE SEYMOUR ROAD LONDON W4 5ES UNITED KINGDOM |
| JAVIER E HANDAL | 16611 S.W. 60 TERRACE MIAMI FL 33193 |
| JAVIER E. AGUIRRE | 666 GREENWICH STREET APARTMENT #839 NEW YORK NY 10014 |
| JAVIER E. AGUIRRE | 322 WEST TH STREET APARTMENT #38Q NEW YORK NY 10019 |
| JAVIER E. ARMENTEROS | 75 THIRD AVENUE NEW YORK NY 10003 |
| JAVIER E. ARMENTEROS | 3920 SW 124 COURT MIAMI FL 33175 |
| JAVIER HAZAN | 199 OCEAN LANE DR APT 414 KEY BISCAYNE FL 33149-1423 |
| JAVIER HAZAN | 1990 OCEAN LANE DRIVE #414 KEY BISCAYNE FL 33419 |
| JAVIER HAZAN | 199 OCEAN LANE DRIVE #414 KEY BISCAYNE FL 33419 |
| JAVIER M. OKANEKU | 1133 RIDER AVE SALINAL CA 93905 |
| JAVIER MATIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JAVIER MATIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAVIER OLASCOAGA | 25 CHEYNE PLACE LONDON SW3 4HJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAVIER ROJO | FLAT 5.  FLORIN COURT 70 TANNER STREET LONDON,ANT SE1 3DP UNITED KINGDOM |
| JAVIER T. VALENCIA | 1805 LAKEWOOD DR OAKLEY CA 945613508 |
| JAVIER'S RESTAURANT | 4912 COLE AVE DALLAS TX 75205 |
| JAVIER, ENID E | 319 11TH STREET APT 2 UNION CITY NJ 07087 |
| JAVIER, MARY CAROLINE | 73-34 198 STREET 2ND FLOOR FRESH MEADOWS NY 11366 |
| JAVIYA,ASHISH | ANUNAND SOC J.V.K MARK NEAR JEEVAN VIKAS HOSPITAL MUMBAI 400069 INDIA |
| JAVKAR,JIDNESH | SECTOR-5, AIROLI AL-6/11/13, MAYANK APARTMENTS NAVI MUMBAI MH 400708 INDIA |
| JAVUREK,GABOR G | 345 BAXTER RD BALLWIN MO 63011 |
| JAWA, VISHAL | A-304, THAKKAR PLAZA HEMU KALANI MAIN ROAD. IRANIWADI KANDIVALI-WEST KANDIVALI (W), MH MUMBAI 400067 INDIA |
| JAWA,VISHAL | A-304, THAKKAR PLAZA HEMU KALANI MAIN ROAD. IRANIWADI KANDIVALI-WEST, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| JAWAD AFZAL CHAUDHRY | 1704 PALISADE AVENUE APARTMENT 3 UNION CITY NJ 07087 |
| JAWAD AFZAL CHAUDHRY | 58-12 QUEENS BLVD. APARTMENT 6-D WOODSIDE NY 11377 |
| JAWAD HAIDER | 20 RIVER ROAD APARTMENT 8P NEW YORK NY 10044 |
| JAWAD M. KHAN | 72  RARITAN AVENUE APT 1 HIGHLAND PARK NJ 08904 |
| JAWAD M. KHAN | 102-45 86TH AVENUE APT 1 RICHMOND HILL NY 11418 |
| JAWAD, ANTHONY C | 8 WOODMANSTERNE ROAD SURREY CARSHALTON BEECHES SM54JL UNITED KINGDOM |
| JAWAD, NAEIL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| JAWAD,AMEER KADHOM | BASEMENT FLAT 60 LILLIE ROAD LONDON, GT LON SW6 1TN UNITED KINGDOM |
| JAWAD,ANTHONY C | 8 WOODMANSTERNE ROAD CARSHALTON BEECHES, SURRE SM54JL UNITED KINGDOM |
| JAWDEKAR, RAVI | 605 CINDER ROAD EDISON NJ 08820 |
| JAWLE, BHUSHAN | B-1304 VIDEOCON TOWER THAKUR COMPLEX, NEAR GOKUL HOSPITAL KANDIVALI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| JAWORSKI,BARTOSZ | 1 PENTLAND CLOSE EDMONTON GT LON N9 0XN UNITED KINGDOM |
| JAY AHN | 1130 S. FLOWER STREET UNIT 126 LOS ANGELES CA 90015 |
| JAY AHN | 330 W. 11TH ST. #701 LOS ANGELES CA 90015 |
| JAY AHN | 12437 VALLEY VISTA WAY SYLMAR CA 91342 |
| JAY B. BODDICKER | 401 GLENDALE AVENUE HINSDALE IL 60521 |
| JAY BANASIAK | 44 LING STREET FORDS NJ 08863 |
| JAY BEATTY | 271 W 47TH STREET APARTMENT 17C NEW YORK NY 10036 |
| JAY BHARAT MEHTA | A/14, TARANG, GILBERT HILL ROAD ANDHERI (WEST) MUMBAI 400058 INDIA |
| JAY BHATIA | 20 OXFORD ROAD , APT 0307 218815 SINGAPORE |
| JAY BHINDE | 9 1/2 DAVIS STREET APT # 3 HARRISON NJ 07029 |
| JAY C MILLER & FREYA B MILLER TRUST, THE | UAD 10/17/00 RANDALL LEFF, ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BLVD., NINTH FLOOR BEVERLY HILLS CA 90212 |
| JAY DELONG | 172 E 61ST ST APARTMENT 3C NEW YORK NY 10021 |
| JAY DODHIA | 5 DOVE PARK UXBRIDGE ROAD HATCH END LONDON,MDDSX HA5 4EB UNITED KINGDOM |
| JAY E WALESCH | 2120 MOUNTAIN SIDE DR CUMMING GA 30040 |
| JAY E WALESCH | 6094 POMPANO ST JUPITER FL 33458 |
| JAY ELLIOTT CLEMENTS | THE BRIARS 6 PERSONAGE ROAD CHALFONT ST GILES,BUCKS HP8 4JW UNITED KINGDOM |
| JAY FALLIK | 310 PROSPECT AVENUE APARTMENT # 313 HACKENSACK NJ 07601 |
| JAY FALLIK | 32 SEDGE ROAD VALLEY COTTAGE NY 10989 |
| JAY GABA | H-1, NEELKAMAL, CHINCHOLI PHATAK, MALAD (W) MUMBAI 400064 INDIA |
| JAY HUGHES | 19 KNYVETON COURT GROVE ROAD BURGESS HILL,W SUSX RH15 8LD UNITED KINGDOM |
| JAY J. EPSTEIN | 3 VILLAGE CIR WESTFIELD NJ 07090-3626 |
| JAY J. EPSTEIN | 33 DIXON DRIVE FLORHAM PARK NJ 07932 |
| JAY JACKSON | 821 ALLEN STREET #341 DALLAS TX 75204 |
| JAY JACKSON | 7150 E GRAND #1510 DALLAS TX 75223 |

| Claim Name | Address Information |
|------------|---------------------|
| JAY JOO EUN SHIN | 7-906 DAELIM APT. CHANWON-DONG SONCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAY K. BLAUER | 500 SEMINARY ROW APARTMENT 1H NEW YORK NY 10027 |
| JAY K. BLAUER | 6631 RED MAPLE DR CHARLOTTE NC 28277-2212 |
| JAY KOH | LEHMAN BROS 25 BANK ST 3RD FL LONDON E14 5LE ENGLAND |
| JAY L IPARRAGUIRRE | 36419 RUSCHIN DRIVE NEWARK CA 94560 |
| JAY L. COFRESI | 1041 PUGSLEY AVENUE APT. 11J BRONX NY 10472 |
| JAY LEE | 200 WATER STREET APT. 2602 NEW YORK NY 10038 |
| JAY M. HYMAN | P.O.B. 1835 22 HAMOR STREET HASHMONAIM 73127 ISRAEL |
| JAY MEHTA | 204-B, PULICAT APT, STELLA, VASAI(W) DIST-THANE MUMBAI 401202 INDIA |
| JAY P. MORGAN | 424 WEST END AVENUE APARTMENT 12L NEW YORK NY 10024 |
| JAY P. MORGAN | 63 ALTON PARK LANE FRANKLIN TN 37069 |
| JAY PATEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JAY PITALE | S.V.ROAD MUMBAI MH 400062 INDIA |
| JAY PITALE | 38/960-NISARG CHS,S.V.ROAD GOREGOAN (W) MUMBAI MH 400062 INDIA |
| JAY PITALE | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEMAX, GOREGOAN (W) MUMBAI MH 400062 INDIA |
| JAY S. BERKOFSKY | 189-14 CROCHERON AVENUE APARTMENT 303 FLUSHING NY 11358 |
| JAY S. BERKOFSKY | 189-14 CROCHERON AVENUE APARTMENT 308 FLUSHING NY 11358 |
| JAY SHECHTER | 22 SUNSET PL EMERSON NJ 07630-1726 |
| JAY STEVENS ASSOCIATES INC | 19 WEST 44TH STREET, SUITE 403 NEW YORK NY 10036 |
| JAY STEVENS ASSOCIATES INC | 36 WEST 44TH STREET SUITE 1416 NEW YORK NY 10036-8104 |
| JAY TYLER MIROSTAW | 450 W 17TH ST APT 618 NEW YORK NY 10011-5818 |
| JAY XINWAN BIAN | 100 WEST TH ST APT 15O NEW YORK NY 10019 |
| JAY XINWAN BIAN | 100 WEST 57TH ST APT 15O NEW YORK NY 10019 |
| JAY XINWAN BIAN | 347 WEST 57TH ST APT 21A NEW YORK NY 10019 |
| JAY XINWAN BIAN | 100 W 57TH ST APT 15O NEW YORK NY 10019-3497 |
| JAY XINWAN BIAN | 610 WEST 115TH STREET APT. 84 NEW YORK NY 10025 |
| JAY Y. CHAN | 27 AVA DRIVE SYOSSET NY 11791 |
| JAY ZHU | 30 RIVER CT. APT.2410 JERSEY CITY NJ 07310 |
| JAY, CHERYL A | 2106 AVENUE F SCOTTSBLUFF NE 69361 |
| JAY, TIMOTHY W | 15 OLD MILL ROAD GREENWICH CT 06830-3342 |
| JAY,CHERYL ANN | 418 W. 15TH STREET SCOTTSBLUFF NE 69361 |
| JAY-MAX SALES | 405 TROYER PO BOX Q PALISADE CO 81526 |
| JAYABALAN, SUHARUPY | 116 WALTON DRIVE BUCKS HIGH WYCOMBE HP13 6TY UNITED KINGDOM |
| JAYABALAN,SUHARUPY | 116 WALTON DRIVE HIGH WYCOMBE, BUCKS HP13 6TY UNITED KINGDOM |
| JAYAKUMAR VADIVEL KARUMBAYIRAM | 61-55 98TH ST APT 12C REGO PARK NY 11374 |
| JAYAKUMAR VADIVEL KARUMBAYIRAM | 11007 66TH ROAD APT.2B FOREST HILLS NY 11375 |
| JAYAKUMAR, MANSI | 140 EAST, 14TH STREET APT 1008 NEW YORK NY 10003 |
| JAYAMANNA,DILRUK | 16 GREER HOUSE 1 BRADDOCK CLOSE ISLEWORTH, MDDSX TW76SQ UNITED KINGDOM |
| JAYAN GREENHOUSE-PYLO | 1-8-5-305 GRANDOOR-MUKODAI MUKODAI-CHO NISHITOKYO-SHI 13 188-0013 JAPAN |
| JAYAN VELAYUDHAN | F-03, MAHINDRA PARK NARAYAN NAGAR LBS MARG,GHATKOPAR (W) MUMBAI MH 400086 INDIA |
| JAYANT GUPTA | FLAT NO. 74 , BUILDING NO B5 ANNEX , VIJAY NAGRI NEAR WAGHBEEL NAKA THANE MH INDIA |
| JAYANT GUPTA | A/604 JASMINE TOWER VASANT VIHAR POKHRAN ROAD 2 THANE(WEST) MH INDIA |
| JAYANT GUPTA | 50 CHRISTOPHER COLUMBUS DRIVE UNIT # 2208 JERSEY CITY NJ 07310 |
| JAYANT GUPTA | E 401 , PRITHVI ENCLAVE NEAR W.E HIGHWAY BORIVILI (EAST), MUMBAI - 400066 MUMBAI 400066 INDIA |
| JAYANT GUPTA | A/604 JASMINE TOWER VASANT VIHAR POKHRAN ROAD 2 THANE(WEST) MH 400601 INDIA |
| JAYANT ROY | FLAT #14, BLDG NO 7, BLUE MOON CHS BHAVANI NAGAR, MAROL ANDHERI (EAST) MUMBAI |

| Claim Name | Address Information |
|---|---|
| JAYANT ROY | 400072 INDIA |
| JAYANT, VIJAY | 860 UNITED NATIONS PLAZA APARTMENT 37/38C NEW YORK NY 10017 |
| JAYANTH KANDALAM | 265/A 4TH BLOCK, 5TH MAIN JAYANAGAR BANGALORE KR 560011 INDIA |
| JAYANTH KUMAR | KOMATI STREET NEAR MARKET SQUARE PARLAKHEMUNDI 761200 INDIA |
| JAYANTI,HEMA | FLAT NO. B/105, BUILDING NO. 2 JANAK APARTMENTS - NAVGHAR VASAI ROAD(EAST), MUMBAI - 401202 MUMBAI 401202 INDIA |
| JAYAPRAKASH,YESHVANTH MIRLE | 171 WEST SQUIRE DRIVE APT #8 ROCHESTER NY 14623 |
| JAYARAM A. CANDOTH | UPHAR - 2, FLAT NO.302, 7 BUNGALOWS, ANDHERI(WEST), MUMBAI MH 400061 INDIA |
| JAYARAM, BALAJI | 903 ELLIS PARKWAY EDISON NJ 08820 |
| JAYARAM, SHALINI | 4, FIRST FLOOR, ANANT NIWAS, PURANDARE PARK, DADAR T.T, DADAR TT MUMBAI 400014 INDIA |
| JAYARAMAN, DILIP | 1015 FORREST HAVEN BLVD EDISON NJ 08817 |
| JAYASEKERA,VINDHYA C. | 8606 TORRY VIEW CIR HOUSTON TX 770953898 |
| JAYASHREE S LAKSHMANAN | 2871 VERNAL LANE NAPERVILLE IL 60564 |
| JAYASINGHE, PRAVEEN | 360 EAST 88TH STREET APARTMENT 4A NEW YORK NY 10128 |
| JAYASURIYA,LAKSHAN | 72 DONALDSON ROAD SHOOTERS HILL GT LON SE18 3JY UNITED KINGDOM |
| JAYAWEERA, MIHIRI | 23 ERSKINE HILL LONDON NW11 6EY UNITED KINGDOM |
| JAYAWEERA,MIHIRI | 23 ERSKINE HILL LONDON, GT LON NW11 6EY UNITED KINGDOM |
| JAYCEE WEI TING | 7500A BEACH ROAD #24-311 SINGAPORE |
| JAYCEE WEI TING | BLOCK 130 BUKIT MERAH VIEW 11-360 150130 SINGAPORE |
| JAYCEE WEI TING | BAYSHORE PARK 150130 SINGAPORE |
| JAYCOX TIMOTHY J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| JAYCOX TIMOTHY J | 1 POLICE PLAZA NEW YORK NY 10038 |
| JAYCOX, KELLY | 152 NAVAJO STREET TAVERWER FL 33070 |
| JAYDEE VILLAFLOR | 215 SAGAMORE STREET SAN FRANCISCO CA 94112 |
| JAYDEEP GODBOLE | 3RD FLOOR, FLAT # 3, PARAMHANSA COOP HOU SOCIETY POSTAL COLONY ROAD, CHEMBUR CHEMBUR MUMBAI 400071 INDIA |
| JAYDEEP GODBOLE | 2ND FLOOR, FLAT # 204 SOUMYA CHS, TILAKWADI, IN FRONT OF GANDHI MAIDAN 4TH CROSS ROAD, CHEMBUR CHEMBUR MUMBAI 400071 INDIA |
| JAYEETA BASU | 389 WASHINGTOON STREET 25B JERSEY CITY NJ 07302 |
| JAYEETA BASU | 40 NEWPORT PARKWAY JM 2515 JERSEY CITY NJ 07310 |
| JAYEM IMPEX PVT LTD | #406 , RANGOLI COMPLEX, OPP. INTERNATIONAL AIR CARGO COMPLEX, MUMBAI MH 400099 INDIA |
| JAYESH GAD | 115-23 124TH ST. OZONE PARK QUEENS NY |
| JAYESH GAD | 95-03, 91ST STREET SOUTH OZONE PARK NY 11416 |
| JAYESH GAD | 115-26, 124TH STREET SOUTH OZONE PARK NY 11420 |
| JAYESH HOUSING PVT LTD | 11, DAFFODILS, HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| JAYESH VACHHANI | B-19, ROOM NO - 202, SARAF CHOUDHARY NAGAR, THAKUR COMPLEX KANDIVALI(E) NAVI MUMBAI MUMBAI 400101 INDIA |
| JAYESH VACHHANI | B-19, ROOM NO - 202, SARAF CHOUDHARY NAGAR, THAKUR COMPLEX KANDIVALI(E) MUMBAI MH 400101 INDIA |
| JAYLENE FRANCES PIRRO | 1942 DERBY DRIVE SANTA ANA CA 92705 |
| JAYME GRAY | 1 IRVING PLACE APT V19H NEW YORK NY 10003 |
| JAYME L CHAPMAN | 671 SHIPPENSBURG ROAD NEWVILLE PA 17241 |
| JAYME MUNNELLY | 53 ARROWHEAD LANE EAST SETAUKET NEW YORK NY 11733 |
| JAYMECE LYNN AMADOR | 17510 HAYES AVE LAKE ELSINORE CA 92530 |
| JAYMIE WHITE | 75 THIRD AVE BOX #2708 NEW YORK NY 10003 |
| JAYMIE WHITE | 830 WESTVIEW DRIVE UNIT #142245 ATLANTA GA 30314 |
| JAYNE BOWTELL ASSOCIATES, LLC | 41 NEARWATER LN DARIEN CT 068205628 |

| Claim Name | Address Information |
|---|---|
| JAYNE C. MILLER | 14370 SW ROCHESTER BEAVERTON OR 97008 |
| JAYNE FRANCINE CONNELL | 93 HILLSDALE ROAD EAST BRUNSWICK NJ 08816 |
| JAYNE SWANN | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| JAYNES, DAVID W | 1400 MIDVALE AVE APARTMENT 203 LOS ANGELES CA 90024 |
| JAYNES,DAVID W. | 2573 JACQUELINE DR OGDEN UT 844035104 |
| JAYSHREE PATEL | 24 WILMER HOUSE DALING WAY BOW LONDON E3 5NW UNITED KINGDOM |
| JAYSHREE SISODIA | 5 PARK STREET LOUGHBOROUGH LEICS LE11 2EG UNITED KINGDOM |
| JAYSHRI BHANA | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY OFF BLACKHEATH ROAD LONDON SE13 7SE UNITED KINGDOM |
| JAYSHRI BHANA | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY SE13 7SE UNITED KINGDOM |
| JAYSINH MANILAL DOSHI | 3/11 GOBIND MAHAL, 86-B MARINE DRIVE MUMBAI MH 400002 INDIA |
| JAYSON A QUINONES | 11867 ASLAN COURT MORENO VALLEY CA 92553 |
| JAYSON A QUINONES | 11867 ASLAN COURT MORENO VALLEY CA 92553 |
| JAYSON N SINCLAIR-MENZIES | 8 MIDDLEHAM GARDENS EDMONTON LONDON N18 2SE UNITED KINGDOM |
| JAYSON SCHMITT | 347 EAST 51ST STREET APT. #4B NEW YORK NY 10022 |
| JAZMIN,LUIS | 835 S UNION ST APT C WESTFIELD IN 46074 |
| JAZZ AT LINCOLN CENTER | 33 WEST 60TH STREET NEW YORK NY 10023 |
| JB BENN | 325 EAST 9TH STREET APT. # 4 NEW YORK NY 10003 |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | C/O BAER SELECT MANAGEMENT LTD SAFEHAVEN CORPORATE CENTRE PO BOX 1100 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | 155 BISHOPSGATE LONDON EC2M 3XS UNITED KINGDOM |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | JULIUS BAER INVESTMENTS LIMITED BEVIS MARKS HOUSE BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JB DRAX | MINSTER HOUSE 42 MINCING LANE LONDON EC3 7AE UK |
| JB DRAX | MINSTER HOUSE 42 MINCING LANE LONDON EC3 7AE UNITED KINGDOM |
| JB DRAX | 9, RUE DU FAUBOURG ST HONORE FRANCE 75008 FRANCE |
| JB HOMER ASSOCIATES INC | 708 THIRD AVENUE 22ND FLOOR NEW YORK NY 10017 |
| JB INVESTMENT MANAGEMENT, LLC | ATTN: JEFFREY BRYDEN 13890 BISHOPS DRIVE #350 BROOKFIELD WI 53005 |
| JB MBOND SICAV/TOTAL RETURN BF | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, ROUTE D'ESCH 2953 LUXEMBOURG |
| JB PRINCE COMPANY INC | 36 E 31ST STREET NEW YORK NY 10016 |
| JB STOKES ASSOCIATES LTD | 33 ST JAMES'S SQUARE LONDON SW1Y 4JS UK |
| JB STOKES ASSOCIATES LTD | 33 ST JAMES'S SQUARE LONDON SW1Y 4JS UNITED KINGDOM |
| JBC FUND 200 WEST MONROE, LLC | ONE NORTH WACKER SUITE 2400 CHICAGO IL 60606 |
| JBC FUND 200 WEST MONROE, LLC | 200 SOUTH WACKER SUITE 875 CHICAGO IL 60606 |
| JBC FUND 200 WEST MONROE, LLC | THE JOHN BUCK COMPANY ONE NORTH WACKER DRIVE SUITE 2400 CHICAGO IL 60606 |
| JBC FUND 200 WEST MONROE, LLC | 200 W MONROE PT,  LLC 24130 NETWORK PLACE CHICAGO IL 60673 |
| JBC FUND 200 WEST MONROE, LLC | 35208 EAGLE WAY ATTN: JBC FUNDS 200 WEST MONROE, LLC CHICAGO IL 60678-1352 |
| JBI INTERNATIONAL | 110 EAST 30TH STREET NEW YORK NY 10016 |
| JBIL ALAS | ATTORNEY#APPOSS LIABILITY ASSURANCE SOCIETY, INC. 311 SOUTH WACKER DRIVE, SUITE 5700 CHICAGO IL 60606-6622 |
| JBIM APFC | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBIM BIGBF | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBIM BIIF | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBIM JBARBF | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBIM OIMRA | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK |

| Claim Name | Address Information |
|---|---|
| JBIM OIMRA | HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBIM PACIFIC | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBIM TRSL | ATTN: COMPANY SECRETARY JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| JBOND TOTAN SECURITIES CO.,LTD. | DAI 2 NAKATA BUILDING 4F 1-3-5 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| JBOSS, INC. | 3340 PEACHTREE ROAD SUITE 1200 ATLANTA GA 30326 |
| JBOSS, INC. | DEPT AT 952245 ATLANTA GA 31192-2245 |
| JBROKER INC. | PO BOX 948 NEW YORK NY |
| JBROKER INC. | 50 BATTERY PL NEW YORK NY 10280 |
| JBS COMMUNICATIONS | YUSEN GINZA BLDG 10F 1-16-7 GUNZA CHUO-KU 13 104-0061 JAPAN |
| JC GOLF ACCESSORIES | 3602 S. JASON ST. ENGLEWOOD CO 80110 |
| JC PENNEY AFTERSCHOOL FUND | 6501 LEGACY DR MS 4317 PLANO TX 75024 |
| JC PENNEY AFTERSCHOOL FUND | P.O. BOX 10001 DALLAS TX 75301-4317 |
| JC PENNEY COMPANY INC PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JC RATHBONE HOLDINGS LTD | 14 BRUTON PLACE LONDON W1J 6LX UK |
| JC RATHBONE HOLDINGS LTD | 14 BRUTON PLACE LONDON W1J 6LX UNITED KINGDOM |
| JC RESEARCH | SDI GOTANDA BLDG 7-13-6 NISHIGOTANDA,SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| JC RESEARCH | SDI GOTANDA BLDG 7-13-6 NISHIGOTANDA SHINAGAWA-KU TOKYO 13 141-0031 JAPAN |
| JC RESEARCH | 606 NORTH FIRST STREET SAN JOSE CA 95112 |
| JCB SOLUTION EIGYOBU | AOYAMA RISE SQUARE 5-1-22 MINAMI AOYAMA MINATO-KU 107-8686 JAPAN |
| JCB SOLUTION EIGYOBU | AOYAMA RISE SQUARE 5-1-22 MINAMI AOYAMA MINATO-KU 13 107-8686 JAPAN |
| JCF GROUP | 21 CURTAIN ROAD LONDON EC2A 3LW UK |
| JCF GROUP | 21 CURTAIN ROAD LONDON EC2A 3LW UNITED KINGDOM |
| JCF GROUP | 43 RUE LA FAYETTE PARIS 75009 FRANCE |
| JCL  ALLEMBY HUNT | 28 AUSTIN FRIARS LONDON EC2N 2QQ UK |
| JCL  ALLEMBY HUNT | 28 AUSTIN FRIARS LONDON EC2N 2QQ UNITED KINGDOM |
| JCL  ALLEMBY HUNT | 4TH FLOOR 20 ABCHURCH LANE LONDON EC4N 7BB UNITED KINGDOM |
| JCS ASSOCIATES INC | 3133 PRIORY PARK ROAD LONDON NW6 7HP ENGLAND |
| JCS ASSOCIATES INC | P.O. BOX 652 SALINE MI 48176-0652 |
| JCS CREATIVE CO., LTD. | NIKKO BLDG 6F KANDA-AWAJICHO CHIYODA-KU 101-0063 JAPAN |
| JCS CREATIVE CO., LTD. | NIKKO BLDG 6F KANDA-AWAJICHO CHIYODA-KU 13 101-0063 JAPAN |
| JCZ AFFILIATES INC | 28 FULTON STREET BROOKLYN NY 11201 |
| JD CROW & ASSOCIATES LLC | 2556 MT SINAI ROAD CLEVER MO 65631 |
| JD STAFF | 41 HIGH STREET PRESTWOOD - UK |
| JD STAFF | 41 HIGH STREET PRESTWOOD - UNITED KINGDOM |
| JD WISE | PO BOX 1733 GLENWOOD SPRINGS CO 81602 |
| JDC PROMOTIONS | ORCHARD LAWN BATTLEDOWN APPROACH CHELTHAM GL52 6QZ UK |
| JDC PROMOTIONS | ORCHARD LAWN BATTLEDOWN APPROACH CHELTHAM GL52 6QZ UNITED KINGDOM |
| JDC TRUST AS TRUSTEE FORTRU A/C NO. 07-00010 | ATTN: TRUST ASSET ADMINISTRATION DIV. TORANOMON KIYOSHI BLDG 3-10, TORANOMON 4 MINATO-KU TOKYO 105-0001 JAPAN |
| JDJ PROPERTIES | W178 N9912 RIVERCREST DRIVE, SUITE 101 GERMANTOWN WI |
| JDJ PROPERTIES | 399 NORTH MAIN STREET SUITE 200 LOGAN UT 84321 |
| JDJ PROPERTIES INC | W178 N9912 RIVERCREST DRIVE SUITE 101 GERMANTOWN WI 53022-4645 |
| JDJ PROPERTIES INC | 399 NORTH MAIN STREET SUITE 200 LOGAN UT 84321 |
| JDJ PROPERTIES, INC. | 1431 PINERIDGE ROAD OKLAHOMA CITY OK 73130-5314 |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC. 399 MAIN STREET, SUITE 200 LOGAN UT 84321 |
| JDJ PROPERTIES, INC. | 399 MAIN STREET, SUITE 200 LOGAN UT 84321 |
| JDJ PROPERTIES, INC. | 500 E CARSON PLAZA DR CARSON CA 90746 |

| Claim Name | Address Information |
| --- | --- |
| JDRP SECRETARIAL SERVICES LIMITED | 31ST FLOOR EDINBURGH TOWER THE LANDMARK 15 QUEEN'S ROAD CENTRAL HONG KONG |
| JDV INTERNATIONAL, INC. | 40 LAKE BELLEVUE, SUITE 100 BELLEVUE WA BELLEVUE WA 98005 |
| JDV INTERNATIONAL, INC. | 5400 CARILLON POINT KIRKLAND WA 98033 |
| JDW CONCEPTS LTD. | 511 OAKBOURNE ROAD WEST CHESTER PA 19382 |
| JDW INCORPORATED | 539 SOUTH KNOWLES AVENUE NEW RICHMOND WI 54017 |
| JEAN   JOSEPH WAGNER | L4401 BELVAUX BOITE POSTALE 39 LUXEMBOURG L4401 LUXEMBOURG |
| JEAN B. MAIDLOW | 709 SW 74 AVENUE NORTH LAUDERDALE FL 33068 |
| JEAN C. BUTTON | FLAT 1 22 HERMON HILL WANSTEAD LONDON,ANT E11 2AP UNITED KINGDOM |
| JEAN CHUNG | 3-3-2-601 MINAMI-AZABUDAI MINATO-KU 13 106-0047 JAPAN |
| JEAN CHUNG | 3-3-2-601 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| JEAN CHUNG | 6-10-1 ROPPONGI MINATO-KU 13 106-6131 JAPAN |
| JEAN D, O'KANE | 8251 60TH RD MASPETH NY 11378 |
| JEAN DELICES | 1115 EAST 40TH STREET BROOKLYN NY 11210 |
| JEAN F JACQUES | 3909 SETHWARNER CT. GLEN ALLEN VA 23059 |
| JEAN F JACQUES | 14149 RAVENSWOOD DR. ORLAND PARK IL 60462 |
| JEAN JACQUES KAMDEM | S/C FODJO 15 RUE DE MIROMESMIL PARIS 75008 FRANCE |
| JEAN JACQUES KAMDEM | S/C FOTSO 70BIS RUE DES MONTS CLAIRS COLOMBES 92 92700 FRANCE |
| JEAN JANAVICIUS, LTD | 817 W. 33RD STREET CHICAGO IL 60608 |
| JEAN JOSEPH LAFOND | 21 RUE GAY LUSSAC PARIS 75005 FRANCE |
| JEAN JOSEPH LAFOND | 21 RUE GAY LUSSAC PARIS 75 75005 FRANCE |
| JEAN KAPLAN | FLAT 1ST FLOOR 142 BROADHURST GARDENS LONDON 02072 UNITED KINGDOM |
| JEAN KAPLAN | 95 ROSEWOOD DR. STOUGHTON MA 02072 |
| JEAN KAPLAN | 95 ROSEWOOD DR STOUGHTON MA 02072-4931 |
| JEAN LANTZ | 50 MURRAY STREET APT 1208 NEW YORK NY 10007 |
| JEAN LAWS | 301 EAST 45TH STREET APT. 2F NEW YORK NY 10017 |
| JEAN LAWS | 260 W 54TH ST APT 43C NEW YORK NY 10019-5545 |
| JEAN M. ALTIER | 73 WORTH ST NEW YORK NY 10013-3483 |
| JEAN MANUEL THIBAUT CAMGUILHEM | FLAT G, 6 SEAHOUSE LANE DISCOVERY BAY HONG KONG |
| JEAN MARC PERRAUDIN | 1936 VERBIER VERBIER 1936 SWITZERLAND |
| JEAN MARIE LEE | 2916 W OVERLAND TRLR 4 SCOTTSBLUFF NE 69361-4264 |
| JEAN MARIE PANKO | 4 MAYLING CT EDISON NJ 088372325 |
| JEAN MARTIN, INC | 551 FIFTH AVENUE SUITE 1425 NEW YORK NY 10176 |
| JEAN MILLER | 339 DOUBLET LN DIVIDE CO 808149509 |
| JEAN MIRAT | FLAT 3 28 CRANLEY GARDENS LONDON SW7 3DD UK |
| JEAN MIRAT | FLAT 3 28 CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| JEAN PHILIP THEBAULT | 346 EAST 18 STREET APT 4D NEW YORK CITY NY 10027 |
| JEAN REBELLO | 99/C RAICHURI HOUSE, ROOM NO 4, 1ST FLOOR OLD C.S.T. ROAD, KALINA SANTACRUZ (EAST) MUMBAI 400029 INDIA |
| JEAN WORONIECKI | 9 GREENBROOK DR MATAWAN NJ 077473703 |
| JEAN,SHANNELL | 412 SUMMER TERRACE LANE NE ATLANTA GA 30342 |
| JEAN-BAPTISTE DE BOISSIEU | 29 MONTAGU SQUARE LONDON,MFT UNITED KINGDOM |
| JEAN-BAPTISTE DE BOISSIEU | 29 MONTAGU SQUARE LONDON,MFT W1 UNITED KINGDOM |
| JEAN-BAPTISTE HOME | 510 W 52ND ST APT 22H NEW YORK NY 10019-5316 |
| JEAN-BAPTISTE N NATALI | 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON W14 8QG UNITED KINGDOM |
| JEAN-BAPTISTE PICARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JEAN-BAPTISTE PICARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEAN-BAPTISTE PICARD | C/ MAGALLANES, 14 PISO 4 CD MADRID 28015 SPAIN |
| JEAN-BAPTISTE PICARD | C/ MAGALLANES, 14 PISO 4 CD MADRID 28 28015 SPAIN |
| JEAN-BAPTISTE, AMANDA S | 59 ONSLOW GARDENS LONDON SW7 3QF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEAN-BAPTISTE, NICK | 444 CARLTON AVE #2 BROOKLYN NY 112382104 |
| JEAN-BAPTISTE,AMANDA S | 59 ONSLOW GARDENS LONDON, GT LON SW7 3QF UNITED KINGDOM |
| JEAN-CHRISTIAN IMBEAULT | 98 GLOUCESTER ROOM 1303 SYDNEY 2000 AUSTRALIA |
| JEAN-CHRISTIAN IMBEAULT | APARTMENTS SHINONOME CANAL COURT #305 1-9-22 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| JEAN-CHRISTIAN IMBEAULT | DENENCHOFU SKYSCRAPER #202 1-19-14 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| JEAN-DAMIEN ARTARIT | 414 WEST 121ST STREET APT 21 NEW YORK NY 10027 |
| JEAN-DAMIEN ARTARIT | 414 WEST 121ST STREET # 21 NEW YORK NY 10027 |
| JEAN-DAMIEN ARTARIT | 22 RIVER TERRACE APT. 11E NEW YORK NY 10282 |
| JEAN-DAMIEN ARTARIT | 160 RUE SAINT JACQUES PARIS 75005 FRANCE |
| JEAN-EDWIN RHEA | 51A PALACE COURT LONDON W2 4LS UNITED KINGDOM |
| JEAN-EDWIN RHEA | 21 RUE DE MARIGNAN PARIS 75 75008 FRANCE |
| JEAN-FRANCOIS G ASTIER | 29 EAST 64TH STREET APARTMENT 9A NEW YORK NY 10021 |
| JEAN-FRANCOIS G ASTIER | 29 EAST 64TH STREET APARTMENT 9A NEW YORK NY 10065 |
| JEAN-FRANCOIS G ASTIER | 29 EAST 64TH STREET APARTMENT 5A &AMP; 5B NEW YORK NY 10065 |
| JEAN-GUY DEMERS | 4930 PIEDMONT MONTREAL QC H3V 1E2 CANADA |
| JEAN-GUY DEMERS | 251 WEST 92ND STREET NEW YORK NY 10025 |
| JEAN-GUY DEMERS | 251 WEST 92ND STREET APP. 8A NEW YORK NY 10025 |
| JEAN-LOUIS LOPEZ | 38 RUE JP TIMBAUD COURBEVOIE 92400 FRANCE |
| JEAN-LOUIS,ALEXANDRA | 1900 W COMMERCIAL BLVD STE 31 FT LAUDERDALE FL 33309-7130 |
| JEAN-MARC CHOW | 89 ALPHA GROVE LONDON E14 8PQ UNITED KINGDOM |
| JEAN-MARC CHOW | NEW PROVIDENCE WHARF 2 BISCAYNE AVENUE APARTMENT 506, MICHIGAN BUILDING LONDON E14 9QT UNITED KINGDOM |
| JEAN-MARIE CHAROLLAIS | TOKYO TOKYO 13 JAPAN |
| JEAN-MICHEL HANNOUN | 21, RUE FRANKLIN 75116 PARIS PARIS, FRANCE 75116 FRANCE |
| JEAN-MICHEL RAYNAUD | 145 WEST 67TH STREET 27J NEW YORK NY 10023 |
| JEAN-PAUL LEBOUTET | 2-1-3-406 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| JEAN-PAUL SURSOCK | 45 WEST 60TH STREET APARTMENT 31A NEW YORK NY 10023 |
| JEAN-PHILIPPE FAVRE | 26A NORTH HILL HIGHGATE LONDON N6 4QA UNITED KINGDOM |
| JEAN-PHILIPPE ROYER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEAN-PIERRE BIARD | 8-1-1-1714 TOKIAS MINAMI-SENJU ARAKAWA-KU 13 116-0003 JAPAN |
| JEAN-PIERRE L GAUME | 13 HAMPTON CLOSE FRIERN BARNET LONDON N11 3PR UNITED KINGDOM |
| JEAN-PIERRE NASSIB | 77 WEST 24 STREET APT 10F NEW YORK NY 10010 |
| JEAN-PIERRE NASSIB | 4494 LERNER HALL NEW YORK NY 10027 |
| JEAN-PIERRE SAAD | APT 11, FRANS HALS COURT BUILDING 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| JEAN-PIERRE SAAD | FLAT 4 9 COSWAY STREET LONDON NW1 5NR UNITED KINGDOM |
| JEAN-PIERRE, ANTONIO | 6831 SW 152ND CT MIAMI FL 33193 |
| JEAN-SEBASTIEN BRET | HONG KONG HONG KONG CHINA |
| JEAN-SEBASTIEN BRET | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEAN-SEBASTIEN BRET | FLAT 54 MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| JEAN-SEBASTIEN BRET | 10 LIBERTY STREET #19D NEW YORK NY 10005 |
| JEAN-YVES HUITRIC | 72 WOODLAND RISE MUSWELL HILL LONDON N10 3UJ UNITED KINGDOM |
| JEAN-YVES HUITRIC | FLAT 1 42 SHEPHERDS HILL HIGHGATE LONDON N6 5RR UNITED KINGDOM |
| JEAN-YVES HUITRIC | 19 PRIORY AVENUE LONDON N8 7RP UNITED KINGDOM |
| JEANBAPTISTE, TIFFANY | 120 BENCHLEY PLACE APT. 26M BRONX NY 10475 |
| JEANETTE GOODING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEANETTE GOODING | 3 OSCAR NEMONS STUDIOS PLEASANT LAND, THE RIDGEWAY BOARS HILL OXFORD,OXON OX1 5EY UNITED KINGDOM |
| JEANETTE GOODING | 22 BLANCHARD HOUSE CLEVEDON ROAD RICHMONDL ,MDDSX TW1 2TD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEANETTE GOODING | 22 BLANCHARD HOUSE CLEVEDON ROAD RICHMOND ,MDDSX TW1 2TD UNITED KINGDOM |
| JEANETTE GUTIERREZ | 138 LORRAINE LOOP STATEN ISLAND NY 103091519 |
| JEANETTE L MAISTER | 34 BYRON PL SCARSDALE NY 10583-1902 |
| JEANETTE M SNYDER | 1133 16TH STREET MITCHELL NE 693 |
| JEANETTE M SNYDER | RR2 BOX 524 BAYARD NE 69334 |
| JEANETTE M. BOND | 745 ALMOND LN HOFFMAN EST IL 601691912 |
| JEANETTE M. BOND | 745 ALMOND LANE HOFFMAN ESTATES IL 60194 |
| JEANETTE M. PICKEL | 6120 CLUB RIDGE CT SUWANEE GA 300243456 |
| JEANETTE M. TULLY | 1078 MCLEAN AVE. WANTAGH NY 11793 |
| JEANIE LEE CHO | 4736 S. LIVERPOOL CT. AURORA CO 80015 |
| JEANINE H MCAULEY | 112 WYMERING ROAD WYMERING MANSIONS MAIDA VALE LONDON W9 2NF UNITED KINGDOM |
| JEANINE H MCAULEY | 112 WYMERING MANSIONS WYMERING ROAD MAIDA VALE LONDON W9 2NF UNITED KINGDOM |
| JEANINE H MCAULEY | 5 ARGYLE PLACE VICTORIA PLACE BRISBANE 4165 AUSTRALIA |
| JEANINE MARIE BRICE | 5772 GARDEN GROVE BLV #666A WESTMINSTER CA 92683 |
| JEANINE MARIE BRICE | 72 GARDEN GROVE BLV #666A WESTMINSTER CA 92683 |
| JEANNA SALES | 5 MERCURY COURT HOMER DRIVE LONDON E14 3YF UNITED KINGDOM |
| JEANNA SALES | 51 MERCURY COURT HOMER DRIVE LONDON SW2 2BJ UNITED KINGDOM |
| JEANNE L LUPFER | 637 MOUNT ROCK RD CARLISLE PA 170157423 |
| JEANNE L. DELORMIER | 22622 SEA BASS DR BOCA RATON FL 334284621 |
| JEANNE LAUTENBERG | 220 EAST 60TH STREET APT.12C NEW YORK NY 10022 |
| JEANNE M KACHIDURIAN | 6802 E LUDLOW DR SCOTTSDALE AZ 852543421 |
| JEANNE M. CAMPBELL | 660 PRESTON FORECT CTR #424 DALLAS TX 75230 |
| JEANNE MARIE BAKER | 17011 LINCOLN AVE 444 PARKER CO 80134 |
| JEANNE MARIE ZAPTIN KOCZARA | 11783 MEADOW RIDGE LANE #43-104 PARKER CO 80134 |
| JEANNE MARIE ZAPTIN KOCZARA | 11783 MEADOW RIDGE LN APT 104 PARKER CO 80134-3322 |
| JEANNE WEILER | 4335 N 104TH ST APT 215 MILWAUKEE WI 532221264 |
| JEANNEQUIN,NICOLAS | 1 THISLEY COURT GLAISHER STREET LONDON, GT LON SE8 3JW UNITED KINGDOM |
| JEANNETTE ATTRYDE | 106 THE DINGLE WEST GREEN CRAWLEY RH11 7JF UK |
| JEANNETTE ATTRYDE | 106 THE DINGLE WEST GREEN CRAWLEY,W SUSX RH11 7JF UNITED KINGDOM |
| JEANNETTE ATTRYDE | 60 MILLTHORN ROAD HORSHAM,W SUSX RH12 4EP UNITED KINGDOM |
| JEANNETTE B LIPSON | 120 E 89TH ST APT 6D NEW YORK NY 101281521 |
| JEANNETTE CHANG | 3650 CHESTNUT STREET BOX 322 PHILADELPHIA PA 19104 |
| JEANNETTE CHANG | 8800 POTOMAC STATION LANE POTOMAC MD 20854 |
| JEANNIE CHUN MAY LUM | FLAT A, 17TH FLOOR, BLOCK 19 CHI FU FA YUEN PUKFULAM HONG KONG CHINA |
| JEANNIE CHUN MAY LUM | FLAT C, 13/F, BLOCK POKFULAM HONG KONG |
| JEANNINE C. HOLLOWAY | 29 ANNAPOLIS DRIVE HAZLET NJ 07730 |
| JEANNINE C. HOLLOWAY | 63 TALL TIMBER ROAD MIDDLETOWN NJ 07748 |
| JEANNINE CAMARILLO | 17970 SOUTH TRAIL CHINO HILLS CA 91709 |
| JEANNINE DAMIANI-JONES MEMORIAL | P.O. BOX 261 AVALON NJ 08202 |
| JEANNINE MIELE | 102 W 85TH STREET APT 7E NEW YORK NY 10022 |
| JEANNINE MIELE | 102 W 85TH STREET APT 7E NEW YORK NY 10024 |
| JEANNINE MIELE | 9 SPENCER DR BETHPAGE NY 11714 |
| JEANNINE YEP | 853 GREEN RIDGE DR APT 4 DALY CITY CA 94014-3494 |
| JEANS III,THOMAS EVERETT | 17621 BASALT WAY HAGERSTOWN MD 21740 |
| JEANS, RICHARD | 19 DEACON ROAD SURREY KINGSTON-UPON-THAMES KT2 6HD UNITED KINGDOM |
| JEANS, RICHARD | 19 DEACON ROAD KINGSTON-UPON-THAMES, SUR KT2 6HD UNITED KINGDOM |
| JEANTET & ASSOCIES | 87 AVENUE KLEBER CEDEX 16 PARIS 75784 FRANCE |
| JEANTY,JONATHAN | 652 EAST 78TH STREET BROOKLYN NY 11236 |
| JEBAMANI,ANTHONY | SION SION SION MUMBAI 400022 INDIA |

| Claim Name | Address Information |
|---|---|
| JEBAR, DEEPAK | 700 HEALTH SCIENCES DR CHAPIN H1121 BX STONY BROOK NY 11790 |
| JEBSEN & JESSEN COMMUNICATIONS | 2 CORPORATION ROAD #06-01/02 CORPORATION PLACE SINGAPORE 618494 SINGAPORE |
| JED ANDREW FISHBACK | 65 DUFFIELD DRIVE SOUTH ORANGE NJ 07079-1034 |
| JED BRODY | 420 E 61ST ST APT 7B NEW YORK NY 100658772 |
| JED BRODY | 420 E 61ST ST APT 7B NEW YORK NY 100658778 |
| JED CONSULTING INC. | ATTN:JEFF DAMENS 33 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| JED CONSULTING INC. | 33 MAPLEWOOD AVENUE MAPLEWOOD NJ 07040 |
| JED MADAYAG | 2 STUYVESANT OVAL APARTMENT #11E NEW YORK NY 10009 |
| JED MADAYAG | 800 SOUTH WELLS UNIT 1013 CHIAGO IL 60607 |
| JED MADAYAG | 800 SOUTH WELLS UNIT 1013 CHICAGO IL 60607 |
| JED WEINSTEIN PRESENTS | 257 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10010 |
| JEDRZAK,KATARZYNA | 22 MIDWOOD CLOSE LONDON, GT LON NW2 6YL UNITED KINGDOM |
| JEDRZEJCZAK, MACIEJ | 5487 S. HYDE PARK BLVD #1N CHICAGO IL 60615 |
| JEE HOON PARK | SUNGSADONG MIDO APT. 3-307 KYONGGIDO, GOYANGSHI, DUKYANGGU KOREA, REPUBLIC OF |
| JEE HOON PARK | SUNGSADONG MIDO APT. 3-307 DUKYANGGU GOYANGSHI KYONGGI-DO KOREA, REPUBLIC OF |
| JEE HOON PARK | GARAKDONG 77-7 N-SUITE 602 SONGPA GU SEOUL KOREA, REPUBLIC OF |
| JEE, MYEONG, KU | 1120 KASTING LANE MUNDELSTEIN IL 60060 |
| JEEHAE LEE | 2 INTERNATIONAL FINANCE CENTER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| JEEHAE LEE | 2 INTERNATIONAL FINANCE CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| JEETENDRA SUBRAMANYAM | E-4/403, PHASE 6, BRAHMAND HOUSING COMPLEX DHARMACHAPADA AZADNAGAR GHODBUNDER ROAD THANE MH 400607 INDIA |
| JEETU S SHAHANI | NEELKAMAL APTS B/3 3RD FLOOR 13TH X 18TH ROAD NEAR KHAR GYMKHANA KHAR (W) MUMBAI MH 400052 INDIA |
| JEEVAN KULKARNI | 1404, LABH WING, SHUBH-LABH APARTMENTS, OPP. KELKAR COLLEGE, 90 FEET ROAD, MULUND (EAST) MUMBAI 400081 INDIA |
| JEEYEON HONG | 3 ELLESMERE ST. #611 RICHMOND HILL ON L4B 4N2 CANADA |
| JEEYEON HONG | 3 ELLESMERE ST #611 CORNELL UNIVERSITY RICHMOND HILL ON L4L 1A7 CANADA |
| JEEYEON HONG | 250 WEST 50TH STREET APARTMENT 10P NEW YORK NY 10019 |
| JEEYEON HONG | 5106 CASCADILLA HALL ITHACA NY 14853 |
| JEEYEON HONG | 5106 CASCADILLA HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| JEFF  YUNAN REN | 29/A, TOWER 3 ISLAND HARBOURVIEW KOWLOON HONG KONG |
| JEFF A. FINKELSTEIN | 9 ARBOR RD N CALDWELL NJ 070063900 |
| JEFF A. PIRTLE | 2932 HANSON DRIVE CHARLOTTE NC 28207 |
| JEFF ARIF PRADANA | FLAT 3B MANNIE GARDEN HAPPY VALLEY HONG KONG HONG KONG |
| JEFF ARIF PRADANA | ROOM 3-1512, HARBOURVIEW HORIZON ALL SUITE HOTEL HUNG HOM BAY KOWLOON HONG KONG |
| JEFF ARIF PRADANA | 17A, JALAN IKAN GURAME, TELUK BETUNG, BANDAR LAMPUNG 35223 INDONESIA |
| JEFF BAKER | 57 THE RIDGEWAY RUISLIP,MDDSX HA4 8QQ UNITED KINGDOM |
| JEFF COOPER CARE FOUNDATION | 1 HOPYARD ROAD EAST HADDAM CT 06423 |
| JEFF DENNIS FERENTZ TRUST ACCOUNT | 620 NEWPORT CENTER DRIVE SUITE 1100 NEWPORT BEACH CA 92660 |
| JEFF E. DRESSER | 20242 ORCHID STREET NEWPORT BEACH CA 92660 |
| JEFF ELECTRIC, INC | 28145 AGOURA ROAD AGOURA HILLS CA 91301-2401 |
| JEFF ERHARDT | 701 FAIRVIEW DR WOODLAND CA 95695-6805 |
| JEFF FONG | 201-04 38TH AVENUE BAYSIDE NY 11361 |
| JEFF FONG | 6733 JUNO ST FOREST HILLS NY 113754140 |
| JEFF HAKJAE KIM | 8-1307, KYUNGNAM APT KAEPO-DONG KANGNAM KU SEOUL 135241 KOREA |
| JEFF HUTCHINS | TOKYO TOKYO 13 JAPAN |
| JEFF J. HARRIS | 24946 AMBROSE ST. PLAINFIELD IL 60554 |
| JEFF JOHNSON | 1040 WARREN PKWY TEANECK NJ 07666-5644 |
| JEFF K. BARKER | 3 HEADFORT PLACE LONDON SW1X 7DE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEFF K. VANDERLUIT | 460 HOLLY ST DENVER CO 80220-5236 |
| JEFF KEITH | 3621 PETITE CREEK COURT GRANITE BAY CA 95661 |
| JEFF KLEIN | 140 W 87TH ST APT C NEW YORK NY 10024-2932 |
| JEFF KLEIN | 99 JOHN STREET NEW YORK NY 10038 |
| JEFF KLEIN | 208 SOUTH 41ST PHILADELPHIA PA 19104 |
| JEFF KLEIN | 11272 CENTER HARBOR ROAD PHILADELPHIA PA 19104 |
| JEFF KLEIN | 11272 CENTER HARBOR ROAD RESTON VA 20194 |
| JEFF LADROW | 27 W 72ND ST #1597 NEW YORK NY 100233498 |
| JEFF LADROW | 4054 NEW HAVEN CIRCLE ATLANTA GA 30319 |
| JEFF LEAL | 3 WALDAIR COURT BARGE HOUSE ROAD LONDON E16 2NW UNITED KINGDOM |
| JEFF LEAL | 217 BARRIER POINT ROAD LONDON,ANT E16 2SF UNITED KINGDOM |
| JEFF LEAL | 217 BARRIER POINT ROAD LONDON E16 2SF UNITED KINGDOM |
| JEFF MASOPUST | 25 COTTAGE DRIVE FARMINGVILLE NY 11738 |
| JEFF OVERMAN | 510 FIELD POINT ROAD GREENWICH CT 06830 |
| JEFF OVERMAN | 7 2ND AVENUE APT R NEW YORK NY 10016 |
| JEFF OVERMAN | 7 2ND AVENUE APT R NEW YORK NY 10017 |
| JEFF P. BLACK | 10 LIBERTY ST APT 16F NEW YORK NY 10005-1542 |
| JEFF PRASERTLUM | 167 ELDRIDGE STREET APT 7A NEW YORK NY 10002 |
| JEFF R CALE | 6447 GLORY MAPLE LN INDIANAPOLIS IN 46221 |
| JEFF RUBY STEAKHOUSE LLC | 700 WALNUT STREET 1ST FLOOR CINCINNATI OH 45202 |
| JEFF SCHLOSSBERG | 6734 MOONLIT DR DELRAY BEACH FL 334461632 |
| JEFF SCOTT | 1482 EVANS FARM DRIVE MCLEAN VA 22101 |
| JEFF STARCHER | 1014 ROCHOW ST HOUSTON TX 770193815 |
| JEFF STEWART | 320 W ILLINOIS ST APT 1416 CHICAGO IL 606547831 |
| JEFF T LUNDY | 17030 CARLSON DR APT 1418 PARKER CO 80134-6837 |
| JEFF THEILER | 7980 SW 175TH TER BEAVERTON OR 970079730 |
| JEFF VORHEES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEFF WYLL | 134 E. 22ND ST., #401 NEW YORK NY 10010 |
| JEFF WYLL | 208 E 70TH ST APT 5C NEW YORK NY 10021-5434 |
| JEFF WYLL | 10 COLLINWAY PLACE DALLAS TX 75230 |
| JEFFER MANGELS BUTLER & MARMARO | 1900 AVE OF THE STARS, 7TH FL LOS ANGELES CA 90067-5010 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: JEFFREY STEINER 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES & COMPANY INC. | ATTN: GENERAL COUNSEL 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERIES & COMPANY INC. | ATTN: MANAGER OF CENTRAL CREDIT ADMINISTRATION 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERIES & COMPANY INC. | ATTN: GENERAL COUNSEL FOR SECT. 5, 6, 7, 11, 13 SEND COPY TO: JEFFERIES #AMPER COMPANY, INC. 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERIES & COMPANY INC. | ATTN: MANAGER OF CENTRAL CREDIT ADMINISTRATION JEFFERIES #AMPER COMPANY INC. 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERIES & COMPANY, INC. | HARBORSIDE FINANCIAL CENTER 34 EXCHANGE PLACE PLAZA III, SUITE 705, ATTN: CMTA BILLING JERSEY CITY NJ 07311 |
| JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE 5TH FLOOR NEW YORK NY 10022 |
| JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD 11TH FLOOR LOS ANGELES CA 90025 |
| JEFFERIES & COMPANY, INC. | 11100 SANTA MONICA BLVD 12TH FLOOR LOS ANGELES CA 90025 |
| JEFFERIES AND COMPANY | ATTN:MANAGER OF CENTRAL CREDIT ADMINISTRATION JEFFERIES & CO INC. 520 MADISON AVE NEW YORK NY 10022 |
| JEFFERIES AND COMPANY | 11100 SANTA MONICA BLVD. 11TH FLOOR LOS ANGELES CA 90025 |
| JEFFERIES ESSEX LLP | COURTWAY HOUSE 129 HAMLET COURT ROAD WESTCLIFF ON SEA ESSEX SS0 7EW UK |

| Claim Name | Address Information |
|---|---|
| JEFFERIES ESSEX LLP | COURTWAY HOUSE 129 HAMLET COURT ROAD WESTCLIFF ON SEA ESSEX SS0 7EW UNITED KINGDOM |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET 45TH FLOOR NEW YORK NY 10004 |
| JEFFERIES INTERNATIONAL LIMITED | BRACKEN HOUSE 4TH FLOOR ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| JEFFERIES SOLICITORS | COURTWAY HOUSE 129 HAMLET COURT ROAD WESTCLIFF ON SEA SS0 7EW UK |
| JEFFERIES SOLICITORS | COURTWAY HOUSE 129 HAMLET COURT ROAD WESTCLIFF ON SEA SS0 7EW UNITED KINGDOM |
| JEFFERIES, MEGHAN | 41-48 40TH STREET - APT G5 SUNNYSIDE NY 11104 |
| JEFFERS, LANDON | 31 BOGART AVE PORT WASHINGTON NY 11050 |
| JEFFERS,ANDRE M. | EAST PLAZA TOWERS 2251 SHERMAN AVE. NW WASHINGTON DC 20001 |
| JEFFERS,PAUL K. | 50 ASPEN LANE EVERGREEN CO 80439 |
| JEFFERS,ROBERT | 52 SITTINGBOURNE AVE ENFIELD, MDDSX EN1 2DD UNITED KINGDOM |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA. | ATTN: DIRECTOR OF FINANCE JEFFERSON COUNTY COURTHOUSE 716 RICHARD ARRINGTON BLVD. BIRMINGHAM AL 35203 |
| JEFFERSON DAVIS STEWART III | 6447 EMMET HEIGHT S ROAD HARBOR SPRINGS HARBOR SPRINGS MI 49740 |
| JEFFERSON GOLF AND COUNTRY CLUB | 7271 JEFFERSON MEADOWS DRIVE BLACKLICK OH 43004 |
| JEFFERSON MICKEL | 2040 WESTCREEK 93 HOUSTON TX 77027 |
| JEFFERSON NATIONAL | 9920 CORPORATE CAMPUS DRIVE SUITE 1000 LOUISVILLE KY 40223 |
| JEFFERSON PILOT FINANCIAL | PO BOX 8009 CLIFTON PARK NY 12065-8009 |
| JEFFERSON PILOT FINANCIAL | ONE GRANITE PLACE ATTN: DONNA WILBUR, MF ACCT. 1S 03 CONCORD NH 03301-3258 |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | 100 NORTH GREEN STREET GREENSBORO NC 27401 |
| JEFFERSON PILOT SECURITIES CORPORATION | ONE GRANITE PLACE CONCORD NH 03301 |
| JEFFERSON PLACE APARTMENTS, LLC | 12251 S STRANG RD OLATHE KS 66062 |
| JEFFERSON REGIONAL MEDICAL | CENTER FOUNDATION 565 COAL VALLEY ROAD PITTSBURGH PA 15236 |
| JEFFERSON REGIONAL MEDICAL | PO BOX 18119 PITTSBURGH PA 15236 |
| JEFFERSON RESEARCH & MGMT. | 1800 SW 1ST AVE STE 515 PORTLAND OR 972015322 |
| JEFFERSON SAUNDERS | 1-11-2 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| JEFFERSON VALLEY CDO | ATTN:THE DIRECTORS JEFFERSON VALLEY CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-1 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| JEFFERSON VALLEY CDO | 1 BROADGATE 3RD FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | C/O STANDARD AND POOR#APPOSS RATING SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | 02116 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| JEFFERSON WELLS INTERNATIONAL INC | PO BOX 684031 MILWAUKEE WI 53268 |
| JEFFERSON WELLS INTERNATIONAL INC | 24091 NETWORK PLACE CHICAGO IL 60673-1240 |
| JEFFERSON, GENNELL A | 931 W COLLEGE PKWY CHICAGO IL 60608-2057 |
| JEFFERSON, GWENDOLYN S | 3601 SHENANDOAH DRIVE BELTSVILLE MD 20705 |
| JEFFERSON, LORNA | 106 ARNOLD STREET 2ND FLOOR NEW BEDFORD MA 02740 |
| JEFFERSON,GWENDOLYN SANDRA W | 3601 SHENANDOAH DRIVE BELTSVILLE MD 20705 |
| JEFFERY E. LAY | 6613 RED HAWK COURT CINCINNATI OH 45039 |
| JEFFERY GREEN RUSSELL SOLICITORS | WAVERLEY HOUSE 7-12 NOEL STREET LONDON W1F 8GQ UK |
| JEFFERY GREEN RUSSELL SOLICITORS | WAVERLEY HOUSE 7-12 NOEL STREET LONDON W1F 8GQ UNITED KINGDOM |
| JEFFERY JANSEN | 3 DORCAS AVE SYOSSET NY 117914012 |
| JEFFERY K. WARDELL | 368 WOODSIDE AVENUE PO BOX 2084 PARK CITY UT 84060 |
| JEFFERY L. AARON | 4108 43RD ST APT 4D SUNNYSIDE NY 111042529 |
| JEFFERY LONGMUIR | 514 E. 82ND STREET - APT 1E NEW YORK NY 10028 |
| JEFFERY LONGMUIR | 99 JOHN STREET - APT 401 NEW YORK NY 10038 |
| JEFFERY LONGMUIR | 99 JOHN STREET, APT 426 NEW YORK NY 10038 |
| JEFFERY LYNN FLOYD SR. | 7195 WARRIOR TRAIL #318 INDIANAPOLIS IN 46260 |
| JEFFERY LYNN FLOYD SR. | 7195 WARRIOR TRAIL INDIANAPOLIS IN 46260 |
| JEFFERY LYNN FLOYD SR. | 7195 WARRIOR TRAIL APT 318 INDIANAPOLIS IN 46260 |
| JEFFERY M. HUDSON | 99 LEROY AVENUE DARIEN CT 06820 |
| JEFFERY MIRMELSTEIN | 50 STONE STREET #3 NEW YORK NY 10004 |
| JEFFERY MIRMELSTEIN | 10 HANOVER SQUARE APT. 12R NEW YORK NY 10005 |
| JEFFERY MIRMELSTEIN | 45 WALL ST, APT 2401 NEW YORK NY 10005 |
| JEFFERY MIRMELSTEIN | 406 W. 39TH ST APT. 4R NEW YORK NY 10018 |
| JEFFERY MIRMELSTEIN | 12446 STONE DRIVE INDIANAPOLIS IN 46236 |
| JEFFERY P. DOHERTY | 66 LEONARD STREET APT 6C NEW YORK NY 10012 |
| JEFFERY P. NIELSEN | 14582 INCA COURT WESTMINSTER CO 80020 |
| JEFFERYS CHRISTOPHER, LAURA A | 380 PINE VISTA DR PINEHURST NC 28374 |
| JEFFERYS, ROBERT J | 141 WOOD STREET RUTHERFORD NJ 07070-1620 |
| JEFFREY A GAUNA | 2025 12TH ST. GERING NE 69341 |
| JEFFREY A HALLER | 225 CENTRAL PARK WEST APT 225 NEW YORK NY 10024 |
| JEFFREY A HALLER | 225 CENTRAL PARK W APT 621 NEW YORK NY 100246032 |
| JEFFREY A STEIN | 70 EAST 96TH STREET APARTMENT 10B NEW YORK NY 10128 |
| JEFFREY A STEIN | 12 CUSCADEN WALK FOUR SEASONS PARK 04-04, SINGAPORE 249694 SINGAPORE |
| JEFFREY A STEIN | 12 CUSCADEN WALK FOUR SEASONS PARK 03-03,SINGAPORE 249694 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| JEFFREY A. COULTER | 4825 PORTO PINO WAY ANTELOPE CA 95843 |
| JEFFREY A. HARLIB | 200 EAST 66TH. STREET APARTMENT D904 NEW YORK NY 10021 |
| JEFFREY A. HARLIB | 265 EAST 66TH STREET APT. 18G NEW YORK NY 10021 |
| JEFFREY A. MAJIT | 333 EAST 56TH ST APARTMENT 11F NEW YORK NY 10022 |
| JEFFREY A. MAJIT | 333 EAST 56TH ST APARTMENT 16K NEW YORK NY 10022 |
| JEFFREY ADAMS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEFFREY ADAMS | 45 BELLE VUE ROAD IPSWICH,SUFFK IP4 2RG UNITED KINGDOM |
| JEFFREY ADAMS | 21 ABBOTSWOOD ROAD EAST DULWICH SE22 8DJ UNITED KINGDOM |
| JEFFREY AHN | 21 POPLAR PLACE PORT WASHINGTON NY 11050 |
| JEFFREY AHN | 27 NIXON DR PLAINVIEW NY 11803-4708 |
| JEFFREY ALAN DAVIS | 181 EAST 90TH STREET APT 15B NEW YORK NY 10128 |
| JEFFREY B KNAB | 807 ROSEMONT AVE CINCINATI OH 45205 |
| JEFFREY B KNAB | 807 ROSEMONT AVE. CINCINNATI OH 45205 |
| JEFFREY B KNAB | PO BOX 9554 TREASURE IS 337409554 |
| JEFFREY B KNAB | PO BOX 9554 TREASURE ISLAND FL 337409554 |
| JEFFREY B. GOODWIN | 2 BRIDLE PATH LANE GREAT NECK NY 11020 |
| JEFFREY BENTON | 7395 E 5TH AVENUE PKWY DENVER CO 802306400 |
| JEFFREY BHAEDHAYAJIBH | 16305 VENEZIA TER CHINO HILLS CA 917096600 |
| JEFFREY BOLTON | 14 E 75TH ST # 8A NEW YORK NY 100212625 |
| JEFFREY BOLTON | 121 EAST 94TH STREET NEW YORK NY 10128 |
| JEFFREY BRIAN STULLER | 11599 MAPLEWOOD LANE PARKER CO 80138 |
| JEFFREY C BREWTON | 19364 E. PURDUE CIRCLE AURORA CO 80013 |
| JEFFREY C. CARTER | 2177 W GIDDINGS ST # 2 CHICAGO IL 60625-1423 |
| JEFFREY C. LAU | 120 WEST 15TH STREET APARTMENT 3B NEW YORK NY 10011 |
| JEFFREY C. LAU | 341 HBS MAIL CENTER BOSTON MA 02163 |
| JEFFREY CARINO | 96 NW ENGLAND AVE UNIT #4 SUMMIT NJ 07901 |
| JEFFREY CARTER IVERSON | 141 BISHOPS MANSIONS STEVENAGE ROAD SW6 6DX UNITED KINGDOM |
| JEFFREY COHAN | 165 FOXHUNT CRESCENT OYSTER BAY NY 14850 |
| JEFFREY COOPERSTEIN | 192 CHERRY STREET WOODMERE NY 11598 |
| JEFFREY D HURLEY | ZENDOAN HIROO #301 3-4-13, HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| JEFFREY D HURLEY | 40720 CARMELITA CIRCLE TEMECULA CA 92591 |
| JEFFREY D WORKMAN | 67 S BANNOCK ST DENVER CO 80223-1629 |
| JEFFREY D. ABT | 439 GRACE CHURCH STREET RYE NY 10580 |
| JEFFREY D. KACZYNSKI | 150 WEST 47TH STREET APARTMENT 3C NEW YORK NY 10036 |
| JEFFREY D. KACZYNSKI | 1675 YORK AVENUE APARTMENT 31E NEW YORK NY 10128 |
| JEFFREY D. KACZYNSKI | 176 LINDEN STREET APARTMENT F2 NEW HAVEN CT 06511 |
| JEFFREY D. MOUNCE | 11 BEAVER ST SAN FRANCISCO CA 941141514 |
| JEFFREY D. WILF | 875 PARK AVENUE APARTMENT 2A NEW YORK NY 10021 |
| JEFFREY DALE LARSON | 400 WALL ST APT 419 SEATTLE WA 98121-1547 |
| JEFFREY DAVID REITER | 15786 E 99TH PL COMMERCE CITY CO 80022-9239 |
| JEFFREY DAVID REITER | PO BOX 473626 AURORA CO 80047 |
| JEFFREY DAVID WALSH | PO BOX 11450 JACKSON WY 83002-1450 |
| JEFFREY E. RABEL | 225 EAST 36TH STREET APARTMENT 21-B NEW YORK NY 10016 |
| JEFFREY FARKAS | 203 WEST 90TH STREET APARTMENT PHD NEW YORK NY 10024 |
| JEFFREY FARKAS | 99 BROAD ST #7E BOSTON MA 021103401 |
| JEFFREY FARKAS | 794 EAST SEVENTH STREET APARTMENT K BOSTON MA 02127 |
| JEFFREY FERNANDEZ | 24 RAVENHILL LEDBOURGH GATE LEDBOURGH LANE BEACONSFIELD,BUCKS HP9 2DQ UNITED KINGDOM |
| JEFFREY FERNANDEZ | 7 CHESTER ROW LONDON SW1W 9JF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEFFREY FERNANDEZ | 11 LENOARD CT EDWARDES SQ LONDON W8 6NL UNITED KINGDOM |
| JEFFREY FERRO | 18 COLEMAN AVE W CHATHAM NJ 07928-2244 |
| JEFFREY FINK | 226 EAST 85TH STREET NEW YORK NY 10028 |
| JEFFREY FINK | 4 REVERE LANE PURCHASE NY 10577 |
| JEFFREY FINK | 4 REVERE LANE PURCHASE NY 107 |
| JEFFREY FISHER | 5521 WOODLYN RD FREDERICK MD 21703-6965 |
| JEFFREY FLEW | 7-11-16 PASTRAL ROPPONGI # 305, ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JEFFREY FORTUNE | 87 WEST 42ND STREET BAYONNE NJ 07002 |
| JEFFREY FORTUNE | 68 ELDRIDGE AVENUE STATEN ISLAND NY 10302 |
| JEFFREY FRASE | 4 BEARY COURT RYE NY 10580 |
| JEFFREY GALLOWAY | 2976 HAWK CT LAFAYETTE CO 80026-9056 |
| JEFFREY GALLOWAY | 2827 14TH STREET BOULDER CO 80304 |
| JEFFREY GIDEL | 2045 SAKO DRIVE PLANO TX 75023 |
| JEFFREY GLIBERT | 133 PROSPECT STREET SUMMIT NJ 07901 |
| JEFFREY GOLDSTEIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JEFFREY GOLDSTEIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEFFREY GOMERSALL BUILDING | P.O. BOX 168 PALM BEACH FL 33480 |
| JEFFREY GOODMAN | 1370 PELHAMDALE AVENUE PELHAM NY 10803 |
| JEFFREY GREEN | 60 W 23RD ST APT 733 NEW YORK NY 100105291 |
| JEFFREY GROSS | 14 RALEIGH CLOSE HENDON LONDON NW4 2TA UNITED KINGDOM |
| JEFFREY GROSS | 46 QUADRANT CLOSE PROTHERO GARDENS HENDON LONDON NW4 3BY UNITED KINGDOM |
| JEFFREY GRUBBS | 3247 N. SEMINARY AVE. 1 UNIT REAR CHICAGO IL 606 |
| JEFFREY GRUBBS | 1018 WEST ARMITAGE AVENUE #1 CHICAGO IL 60614 |
| JEFFREY GRUBBS | 1238 W FLETCHER ST UNIT A CHICAGO IL 606573272 |
| JEFFREY H BAUSMAN | 601 E BUTLER RD YORK PA 17402 |
| JEFFREY H BAUSMAN | 601 E BUTLER RD YORK PA 17402 |
| JEFFREY H. GRAY | 6201 S ADAMS DR CENTENNIAL CO 80121-3007 |
| JEFFREY IACONO | 26 VANDAM ST. 5RW NEW YORK NY 10013 |
| JEFFREY IACONO | 30 W. 63RD STREET APT 25 J NEW YORK NY 10023 |
| JEFFREY J CRUZ | 1145 ROSWELL AVE. #306 LONG BEACH CA 90804 |
| JEFFREY J CRUZ | 1145 ROSWELL AVE APT 306 LONG BEACH CA 90804-5907 |
| JEFFREY J HARRIS | 3900 GALT OCEAN DRIVE UNIT 515 FT. LAUDERDALE FL 33308 |
| JEFFREY J MAY | 110 WOODSFORD SQUARE LONDON W14 8DT UNITED KINGDOM |
| JEFFREY J. GIBSON | 17 ZACHARY CT BOONSBORO MD 21713-2057 |
| JEFFREY J. HERRERA | 5120 AGNES AVE. TEMPLE CITY CA 91780 |
| JEFFREY J. VERGAMINI | 1509 ASBURY AVE WINNETKA IL 60093-1467 |
| JEFFREY JAMES CIANCI | 62 CARLISLE COURT OLD BRIDGE NJ 088 |
| JEFFREY JANKER | 12 BALDWIN HILL RD MIDDLETOWN NY 10941-3668 |
| JEFFREY K. LIU | 2102 MAPLE AVENUE EVANSTON IL 60201 |
| JEFFREY K. LIU | 33 EAST CEDAR STREET APARTMENT 19G CHICAGO IL 60611 |
| JEFFREY K. LIU | 512 N MCCLURG CT APT 3012 CHICAGO IL 60611-4120 |
| JEFFREY K. MUDRICK | 183 WASHINGTON AVENUE CHATHAM NJ 07928 |
| JEFFREY K. WILLIAMS | 2910 N. SHEFFIELD AVE APARTMENT 2F CHICAGO IL 606 |
| JEFFREY KERESTURY | 1720 W. DIVERSEY PARKWAY #1 CHICAGO IL 60614 |
| JEFFREY L. CHERNICK | 22 VILLAS CIRCLE MELVILLE NY 11747 |
| JEFFREY L. DEVLIN | 20 SANDERSON AVE. WEST CALDWELL NJ 07006 |
| JEFFREY L. GLAVAN | 34 MAGAZINE GAP ROAD CAMERON MANSIONS APT 2B HONG KONG |
| JEFFREY L. GLAVAN | 34 MAGAZINE GAP ROAD CAMERON MANSIONS,#2B, MID-LEVELS HONG KONG HONG KONG |
| JEFFREY L. GLAVAN | 34 MAGAZINE GAP ROAD CAMERON MANSIONS APT 2B CA |

| Claim Name | Address Information |
|---|---|
| JEFFREY L. GLAVAN | 1256 LOMBARD STREET SAN FRANCISCO CA 94109 |
| JEFFREY L. MAIER | 12 GREAT NECK COURT HUNTINGTON NY 11743 |
| JEFFREY L. MAIER | 21 SOUNDVIEW DRIVE HUNTINGTON BAY NY 11743 |
| JEFFREY LAMOUREUX | 924 MONTE VIS IRVINE CA 926022022 |
| JEFFREY LELLAHI | 8TH STREET, #606 APARTMENT #5 UNION CITY NJ 07087 |
| JEFFREY LELLAHI | 105 BLUE SPRING ROAD PRINCETON NJ 08540 |
| JEFFREY LELLAHI | 240 1ST AVE APT 11A NEW YORK NY 10009-2605 |
| JEFFREY LENG | 2C PERKINS ROAD ROCHESTER NY 14623 |
| JEFFREY LIFFMANN | 256 COUNTRY CLUB ROAD NEW CANAAN CT 06840 |
| JEFFREY LUCIO | 34 EAST 1ST STREET APARTMENT 2L NEW YORK NY 10003 |
| JEFFREY LUCIO | 319 WEST 105TH STREET APARTMENT 4C NEW YORK NY 10025 |
| JEFFREY LUCIO | 316 W 105TH ST APT 1B NEW YORK NY 100253488 |
| JEFFREY LUCIO | P.O. BOX 207082 NEW HAVEN CT 06520 |
| JEFFREY LYNN JOHNSON JR. | 1807 FOX STREET #104 ADELPHI MD 20783 |
| JEFFREY M BUSCH | 7998 9TH ST N SAINT PAUL MN 55128-5356 |
| JEFFREY M KEPLER | 2204 WEST PROVIDENCE CT. RICHMOND VA 23226 |
| JEFFREY M LANDERS | 5431 N EAST RIVER ROAD, # 304 CHICAGO IL 60656 |
| JEFFREY M LANDERS | 5431N EAST RIVER ROAD, # 304 CHICAGO IL 60656 |
| JEFFREY M SEPTOFF | 7 FAIRVIEW PLACE MORRISTOWN NJ 07960 |
| JEFFREY M SEPTOFF | 137 WASHINGTON ST APT B1 MORRISTOWN NJ 07960-6824 |
| JEFFREY M ZBELL | 1083 SHORELINE RD. CROWN PARK IN 46307 |
| JEFFREY M ZBELL | 909 PRATT ST. CROWN PARK IN 46307 |
| JEFFREY M. BROWN | 7 ELKWOOD TERRACE TENAFLY NJ 07030 |
| JEFFREY M. BROWN | 7 ELKWOOD TER TENAFLY NJ 076703007 |
| JEFFREY M. CHIANG | 200 WATER STREET #2511 NEW YORK CITY NY 10038 |
| JEFFREY M. CHIANG | 200 WATER ST. APT. 1817 NEW YORK NY 10038 |
| JEFFREY M. CHIANG | SMC 6662, CARNEGIE MELLON UNIVERSITY 5032 FORBES AVENUE PITTSBURGH PA 15289 |
| JEFFREY M. COFFIN | 2073 EIGHTH AVENUE APT 2 NEW YORK NY 10026 |
| JEFFREY M. LAWRENCE | 9724 HIDDEN FARM RD RANCHO CUCAMONGA CA 91737 |
| JEFFREY M. NICKLAS | 515 EAST 14TH STREET APT. #1E NEW YORK NY 10009 |
| JEFFREY M. SEAMAN | 1315 ASBURY AVENUE WINNETKA IL 60093 |
| JEFFREY M. WINKELMANN | 8128 S. AMMONS CT LITTLETON CO 80128 |
| JEFFREY MARKOWITZ | 130 CHRYSTIE ST APT 4 NEW YORK NY 10002 |
| JEFFREY MARKOWITZ | 111 WORTH ST. APT 12P NEW YORK NY 10013 |
| JEFFREY MARKOWITZ | 32 COPPLESTONE AVON CT 06001 |
| JEFFREY MAYFIELD | 309 DE ZAIRE DR MADISONVILLE LA 70447-3711 |
| JEFFREY MAYFIELD | 309 DE ZAIRE RD MADISONVILLE LA 704473711 |
| JEFFREY MCLAUCHLIN | 29 SKILLMAN AVENUE APARTMENT #3L BROOKLYN NY 11211 |
| JEFFREY MILLS SOLICITORS | 26 MARKET SQUARE ST NEOTS CAMBRIDGESHIRE PE19 2PJ UK |
| JEFFREY MILLS SOLICITORS | 26 MARKET SQUARE ST NEOTS CAMBRIDGESHIRE PE19 2PJ UNITED KINGDOM |
| JEFFREY MODELL FOUNDATION | 747 THIRD AVENUE NEW YORK NY 10017 |
| JEFFREY MONTERO | 8 BUTLER'S ISLAND ROAD DARIEN CT 06820 |
| JEFFREY N. ORLOWSKY | 32 CORNELIA ST. #33 NEW YORK NY 10014 |
| JEFFREY N. ORLOWSKY | 89 HILLSIDE LANE SOUTH SYOSSET NY 11791 |
| JEFFREY N. POLLARD | 95 CHRISTOPHER ST APT 12C NEW YORK NY 10014-6629 |
| JEFFREY N. TEVELOFF | 4 BARBEE CT BORDENTOWN NJ 08505-4287 |
| JEFFREY N. THEILER | 2641 CHESTNUT ST SAN FRANCISCO CA 94123-2407 |
| JEFFREY NICHOLS | 1971 PENNSYLVANIA ST #1121 DENVER CO 80203 |
| JEFFREY ORREY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEFFREY P SAENGER | 142 BESSIE RD TAVERNIER FL 330702304 |
| JEFFREY P. UBERUAGA | 128 WEST 78TH APT 1 NEW YORK NY 10024 |
| JEFFREY P. UBERUAGA | 128 W 78TH ST APT 1B NEW YORK NY 10024-6766 |
| JEFFREY PAUL MILLER | N2639 COUNTY ROAD Z # 51 DOUSMAN WI 53118-9402 |
| JEFFREY PAUL MILLER | 4828 ANNIVERSARY LANE MADISON WI 53704 |
| JEFFREY PILIERO | 11040 BRANDYWINE LAKE WAY BOYNTON BEACH FL 33437 |
| JEFFREY PSAKI | 205 E 63RD APT 8D NEW YORK NY 10021 |
| JEFFREY PSAKI | 205 E 63RD STREET APT 8D NEW YORK NY 10021 |
| JEFFREY QUENTIN LEWIS | 1482 E VALLEY RD MONTECITO CA 931081200 |
| JEFFREY R ERNST | 6 WHITNEY COURT CARLISLE PA 17013 |
| JEFFREY R LANHAM | 38 STRAYER DRIVE CARLISLE PA 17013 |
| JEFFREY R SCHWARTZ | 860 E. BOUNDRY PERRYSBURGH OH 43551 |
| JEFFREY R. BIGNER | 354 EAST 91ST STREET APARTMENT 802 NEW YORK NY 10128 |
| JEFFREY R. BIGNER | 3736 SUNBURST RIDGE LANE CINCINNATI OH 45248 |
| JEFFREY R. OSBORN | 410 1ST. ST APT. 6 HOBOKEN NJ 07030 |
| JEFFREY R. OSBORN | 11850 DR MARTIN LUTHER KING JR ST N APT 14312 ST PETERSBURG FL 33716-1632 |
| JEFFREY R. TUCKER | 254 WEST 93RD STREET APT. 1 NEW YORK PA 10025 |
| JEFFREY R. TUCKER | 21 DECISION WAY WEST WASHINGTON CROSSING PA 18977 |
| JEFFREY R. WRIGHT | 614 S. 137TH PL SEATTLE WA 98168 |
| JEFFREY RADTKE | 12 RIDGEWOOD ROAD NORWALK CT 06853 |
| JEFFREY ROBERT HOLLAND | 5200 S ULSTER ST APT 1716 GREENWOOD VLG CO 501112867 |
| JEFFREY ROBERT HOLLAND | 10091 PARK MEADOWS DR. APT. 91208 LONE TREE CO 80124 |
| JEFFREY ROBERTS | 31 POINT HILL GREENWICH LONDON,ANT SE10 8QW UNITED KINGDOM |
| JEFFREY ROBERTS | 31 POINT HILL GREENWICH LONDON SE10 8QW UNITED KINGDOM |
| JEFFREY ROSENTHAL | 957 FOREST VIEW WAY ANTIOCH IL 600026217 |
| JEFFREY ROSENTHAL | 9006 N. CLIFTON AVE. NILES IL 60714 |
| JEFFREY ROWLSTONE | 11 SHEERLANDS ROAD ABORFIELD R2 9ND UNITED KINGDOM |
| JEFFREY S MOENNING | 8072 HALESWORTH DR ROSEVILLE CA 957475953 |
| JEFFREY S ROSE CITY MARSHALL | 1503 GRAVESEND NECK ROAD BROOKLYN NY 11229 |
| JEFFREY S WECKER | 198 MIDDLE LINE HWY SOUTHAMPTON NY 11968-1646 |
| JEFFREY S. CHALSON | 120 EAST 34TH STREET APT. #18 K NEW YORK NY 10016 |
| JEFFREY S. DORMAN | 409 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| JEFFREY S. HOREJSI | 4500 S MONACO ST APT 425 DENVER CO 80237-3412 |
| JEFFREY S. MARCUS | 232 PEACEABLE STREET RIDGEFIELD CT 06877 |
| JEFFREY S. MILLER | 30 W. 63RD STREET APT. 31U NEW YORK NY 10023 |
| JEFFREY SCHNEIDER | 310 E 55TH APARTMENT 2F NEW YORK NY 10022 |
| JEFFREY SCHNEIDER | 310 E 55TH STREET APARTMENT 2F NEW YORK NY 10022 |
| JEFFREY SCHNEIDER | 211 NORTH END AVENUE APARTMENT 11D NEW YORK NY 10282 |
| JEFFREY SCHNEIDER | MIDDLEBURY COLLEGE MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| JEFFREY SCHNEIDER | 1229  SOUTH STREET 1229  SOUTH STREET MIDDLEBURY VT 05753 |
| JEFFREY SCOTT CONWAY | 620 TALBOT DRIVE HOLLISTER CA 95023 |
| JEFFREY SEDERBERG | NISHI AZABU 1-4-20 MINATO-KU 13 106-0031 JAPAN |
| JEFFREY SELINGER | 3131 WALNUT STREET, APT. 641 PHILADELPHIA PA 19104 |
| JEFFREY SKINNER | 318 E. 59TH STREET APT. 3C NEW YORK NY 10022 |
| JEFFREY SKINNER | 318 E 59TH ST APT 3C NEW YORK NY 100221545 |
| JEFFREY SLOCUM & ASSOCIATES | ATTN: PHUC VINH 430 FIRST AVENUE N. SUITE 720 MINNEAPOLIS MN 55401 |
| JEFFREY SMITH | 5 DEEPWOOD CT OLD WESTBURY NY 11568 |
| JEFFREY T. KVAAL | 180 W END AVE APT 23M NEW YORK NY 10023-4914 |
| JEFFREY TODD HOOD | 7815 BEVERLY BLVD CASTLE ROCK CO 80108-8873 |

| Claim Name | Address Information |
|---|---|
| JEFFREY TODD HOOD | 762 SABIL DR FRUITA CO 81521-8724 |
| JEFFREY W PARKER | 700 DRIFTWOOD CIR DANVILLE IN 46122 |
| JEFFREY W PARKER | 4274 BOUNTIFUL CIRCLE CASTLE ROCK CO 80109 |
| JEFFREY W PARKER | 9768 MAYFAIR STREET # E ENGLEWOOD CO 80112 |
| JEFFREY W. LEVER | 8 AIMEE COURT WARWICK NY 10990 |
| JEFFREY W. SCHUMACHER | 14 THIRD AVENUE APARTMENT 5S NEW YORK NY 10028 |
| JEFFREY W. SCHUMACHER | 2137 MAPLE AVE APT 3 EVANSTON IL 60201 |
| JEFFREY WARNOCK | 780 GREENWICH STREET APARTMENT 4E NEW YORK NY 10014 |
| JEFFREY WECHSLER | 2 GOLD STREET NEW YORK NY 10038 |
| JEFFREY WECHSLER | 1125 PARK AVE NEW YORK NY 10128 |
| JEFFREY WECHSLER | 124 CATHERINE ST. ITHACA NY 14850 |
| JEFFREY WINKLER | 2-9-6 MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| JEFFREY WINKLER | 260 WEST 54TH STREET APT. 28C NEW YORK NY 10019 |
| JEFFREY YUAN | 8023 138TH ST # 3 JAMAICA NY 11435-1033 |
| JEFFREY ZUTTAH | 310 EAST 55TH STREET APARTMENT 5F NEW YORK NY 10022 |
| JEFFREY, ALLISON F. | 2232 LORETTA ROAD FAR ROCKAWAY NY 11691 |
| JEFFREY, CAROLINE | 3 NIGHTINGALE CLOSE MANOR PARK SURREY EPSOM KT197EH UNITED KINGDOM |
| JEFFREY, DOUGLAS R. | 4257 SADDLEWOOD FOREST DRIVE WINSTON-SALEM NC 27106 |
| JEFFREY, DOUGLAS R. | DEPT. OF NEUROLOGY WAKE FOREST UNIV SCHOOL OF MEDICINE MEDICAL CENTER BLVD WINSTON-SALEM NC 27157 |
| JEFFREY, IAIN | 2 YORK AVENUE W SUSX EAST GRINSTEAD RH19 4TL UNITED KINGDOM |
| JEFFREY, STUART A | 68 LOUDOUN ROAD LONDON NW80NA UNITED KINGDOM |
| JEFFREY, TORLISA L. | 344 BUTLER STREET APT 2 BROOKLYN NY 11217 |
| JEFFREY, TORLISA LASHEA | 106 CENTRAL STREET CAZENOVE HALL WELLESLEY MA 02481 |
| JEFFREY,BRUCE | 8 BARTON CLOSE ADDLESTONE, SURREY KT15 1JE UNITED KINGDOM |
| JEFFREY,CAROLINE | 3 NIGHTINGALE CLOSE MANOR PARK EPSOM, SURREY KT197EH UNITED KINGDOM |
| JEFFREY,IAIN | 2 YORK AVENUE EAST GRINSTEAD, W SUSX RH19 4TL UNITED KINGDOM |
| JEFFREY,STUART A | 68 LOUDOUN ROAD LONDON, GT LON NW80NA UNITED KINGDOM |
| JEFFREYS,BRONWEN K | 65 CEDAR RIDGE ROAD KURRAJONG, NSW 2758 AUSTRALIA |
| JEFFREYS,CHRISTINE L | 12622 ADAMS ST GARDEN GROVE CA 92845 |
| JEFFRIES & CO INC | HARBORSIDE FINANCIAL PLAZA 111, SUITE 705 JERSEY CITY NJ 07303 |
| JEFFRIES & CO INC | 34 EXCHANGE PLACE PLAZA II SUITE 705 ATTN LARRY LINDEMIER - CLEARING JERSEY CITY NJ 07311 |
| JEFFRIES & CO INC | ATTN: SYNDICATE ACCOUNTING 520 MADISON AVE NEW YORK NY 10019 |
| JEFFRIES, DAVID H | 629 ELY AVENUE PELHAM MANOR NY 10803 |
| JEFFRIES, EMELIE | 765 FOURTH STREET APT. 1 SECAUCUS NJ 07094 |
| JEFFRIES, JOHN DOUGLAS | P.O. BOX 659791 SAN ANTONIO TX 78265-9791 |
| JEFFRIES,GEMMA | 40 OVERTON DRIVE THAME OXON OX9 3YJ UNITED KINGDOM |
| JEFFRIES,MANDIE LYNN | 818 THARP STREET APT. 204 ARLINGTON TX 76010 |
| JEFFRIS,PAUL | 2245 WEST GREENLEAF AVE CHICAGO IL 60645 |
| JEFFRY S. TESSIATORE | 131 SETTLERS DRIVE NAPERVILLE IL 60565 |
| JEGAN GOKULCHANDRAN | 26 HAWTHORN DR PLAINSBORO NJ 085361936 |
| JEGEN, JOHN G | 5 BLUE SPRUCE CIRCLE WESTON CT 06883 |
| JEGSTRUP,JAMES GREGORY | 16333 E 17TH PLACE UNIT D AURORA CO 80011 |
| JEHL,DANIEL | DISCOVERY DOCK EAST APP. 139 3 SOUTH QUAY SQUARE LONDON, GT LON E14 9RZ UNITED KINGDOM |
| JEITA | MITSUIKAIJYO BEKKAN BLDG 2-11 KANDASURUGADAI CHIYODA-KU TOKYO 13 101-0062 JAPAN |
| JEL FLOWER | 6-6-14 KUGAHARA OTA-KU 13 JAPAN |
| JELATIS, NANCY | 15025 N. SPUR DRIVE MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| JELATIS, NANCY | 7001 N W 99 WAY TAMARAC FL 33161 |
| JELDERKS, ANN M | 417 SHERMAN #2 HOOD RIVER OR 97031 |
| JELENA BOSANAC | FLAT 5 7 CANFIELD GARDENS LONDON,ANT NW6 3JP UNITED KINGDOM |
| JELENA LEKTOROVA | 380 HOPE ST STAMFORD CT 06906-1321 |
| JELENA STRELCOVA | 201 EAST 12TH STREET APT 513 LONDON NEW YORK NY 10003 |
| JELENA STRELCOVA | 2 HALKIN MEWS LONDON SW1X 8JZ UK |
| JELENA STRELCOVA | 2 HALKIN MEWS LONDON SW1X 8JZ UNITED KINGDOM |
| JELENA STRELCOVA | 45 PONDFIELD ROAD WEST APT 5F SW1X 8JZ UNITED KINGDOM |
| JELENA STRELCOVA | 201 EAST 12TH STREET APARTMENT 513 NEW YORK NY 10003 |
| JELENA STRELCOVA | 58 WEST 58TH STREET APARTMENT 4E NEW YORK NY 10019 |
| JELENA STRELCOVA | 3224 TIBBETT AVENUE BRONX NY 10463 |
| JELIAZKOV, KRASIMIR | 179 BENNET AVE, APT 6E NEW YORK NY 10040 |
| JELIAZKOV,RUMEN | 29 BELLEVUE IRVINE CA 92602 |
| JELINEK,SHERRY L. | 157 N. PINES TRAIL PARKER CO 80138 |
| JELINSKE, MICHAEL | 6033 N SHERIDAN 25A CHICAGO IL 60660 |
| JELKS, GLENN W. | 260 MANOR ROAD RIDGEWOOD NJ 07450 |
| JELMOLI IMMOBILIEN SERVICE AG | XXX ZURICH 8021 SWITZERLAND |
| JEMINA VARGHESE | 339 EAST TH STREET APT. 1C NEW YORK NY 10022 |
| JEMMA JAEWON YU | 102-1706 SHINBANPO CHUNGGO APT 63-2 JAMWON-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| JEN, LIN SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JEN-DER SHEN | 12 F NO 56 SEC 3 REN-AI ROAD LUJHU TOWNSHIP 48104 TAIWAN |
| JENA MICHELLE OROZCO | 170 L UNIT 3 GERING NE 69341 |
| JENA MICHELLE OROZCO | 170 L STREET UNIT 3 GERING NE 69341 |
| JENAB, ALBERT | 1528 BROOKHAVEN DRIVE MCLEAN VA 22101 |
| JENAI D HUMISTON | 4870 FENWOOD DRIVE HIGHLAND RANCH CO 80130 |
| JENCKES IV, GEORGE A. | 300 MAMARONECK AVENUE CONDO #830 WHITE PLAINS NY 10605 |
| JENDA, MARTHA S. | 15 STUYVESANT ROAD OAKDALE NY 11769 |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 HE FRANKFURT D60323 GERMANY |
| JENDRUSIAK,KARINA | FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT HE D60323 GERMANY |
| JENETA IDRIZI | 401 YERKES ST # 1 NORTHVILLE MI 48167-1637 |
| JENIFER ANNE DENZER | 3556 SOUTH NORFOLK WAY AURORA CO 80013 |
| JENIFER D'ALMEIDA | VIKHROLI (EAST) MUMBAI 400083 INDIA |
| JENIFER DUKE | 35-05 PARSONS BOULEVARD APARTMENT 4A FLUSHING NY 11354 |
| JENIFER DUKE | 105 ROBINHOOD DR SAN FRANCISCO CA 94127-1626 |
| JENIFER DUKE | 105 ROBINHOOD DR SAN FRANCISCO CA 941271625 |
| JENINE M. BEARGEON | 3722 MAGNOLIA GREEN ST PLANT CITY FL 33567-2113 |
| JENINE M. BEARGEON | 4002 QUAIL BRIAR DR VALRICO FL 33594 |
| JENINE M. BEARGEON | 5210 CARROLWOOD MEADOWS TAMPA FL 33625 |
| JENKIN CHING KEI LEUNG | B1 BELGRAVIA HEIGHTS 27 TAI TAM ROAD TAI TAM HONG KONG CHINA |
| JENKIN, JOHN | 93 GLEBE STREET CHISWICK LONDON W42BB UNITED KINGDOM |
| JENKIN, MATTHEW T. | 341 JOHNSTON DRIVE WATCHUNG NJ 07069 |
| JENKIN,JOHN | 93 GLEBE STREET CHISWICK LONDON, GT LON W42BB UNITED KINGDOM |
| JENKINS III, THOMAS, MD | IRA FBO 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| JENKINS, ELAINE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JENKINS, FREDDIE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| JENKINS, GARETH | 39C KINGSGATE ROAD WEST HAMPSTEAD LONDON NW6 4TD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JENKINS, JAMES | 30 SUTTON PL NEW YORK NY 10022 |
| JENKINS, JANET | 4211 NAVAJO DR WESTMINSTER MD 21157-7815 |
| JENKINS, JODY | 2318 ORCHARD HILL CIRCLE WARRINGTON PA 18976 |
| JENKINS, MARY A | 1100 CUTLER PLACE CHARLOTTE NC 28205 |
| JENKINS, PETER | 4 BEDFORD CT. STONY POINT NY 10980 |
| JENKINS, ROBERT M | 3249 TURNNING BRIDGE ST LAS VEGAS NV 89135 |
| JENKINS, RSHAUN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| JENKINS, STEPHEN ALLEN | CARDINALS LEWES HEATH LANE KENT HORSMONDEN TN128AF UNITED KINGDOM |
| JENKINS, TERRY | 42 CONIFER CIRCLE HONEY BROOK PA 19344 |
| JENKINS, THELMA | 200 E. 30TH STREET APT 17 SAN BERNANDINO CA 92404 |
| JENKINS,CHRIS | 107 HIGH STREET WINSLOW BUCKS, BUCKS MK183DG UNITED KINGDOM |
| JENKINS,CHRISTOPHER ALLEN | 233 E 2050 S BOUNTIFUL UT 840105427 |
| JENKINS,FRED J. | 655 TYSENS LANE APT 4P STATEN ISLAND NY 10306 |
| JENKINS,FRED J. | 655 TYSENS LANE APT 4P STATEN ISLAND NY 10306 |
| JENKINS,GARETH | 39C KINGSGATE ROAD WEST HAMPSTEAD LONDON, GT LON NW6 4TD UNITED KINGDOM |
| JENKINS,GRANT | 6237 CRITTENDEN AVE INDIANAPOLIS IN 46220 |
| JENKINS,LEONARD | 65 SOUTHCOTE CRESCENT BASILDON, ESSEX SS143PP UNITED KINGDOM |
| JENKINS,SIAN | 21 WENTWORTH ROAD THAME, OXON OX9 3XQ UNITED KINGDOM |
| JENKINS,STEPHEN ALLEN | CARDINALS LEWES HEATH LANE HORSMONDEN, KENT TN128AF UNITED KINGDOM |
| JENKINS,VANESSA | 42 JASMIN ROAD EPSOM SURREY KT19 9EA UNITED KINGDOM |
| JENKS AQUARIUM AUTHORITY | 211 N. ELM STREET JENKS OK 74037 |
| JENKS, EDWIN | 1755 LAKE MARION DRIVE APOPKA FL 32712 |
| JENKS,EDWIN H. | 1755 LAKE MARION DRIVE APOPKA FL 32713 |
| JENKYN, ALEXANDER | 360 WEST 22ND STREET APARTMENT 2E NEW YORK NY 10011 |
| JENNA BLACKWELL | FLAT 3 65 AMERSHAM ROAD HIGH WYCOMBE,BUCKS HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 65 AMERSHAM ROAD FLAT 3 HIGH WYCOMBE HIGH WYCOMBE,BUCKS HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 65 AMERSHAM ROAD FLAT 3 HIGH WYCOMBE,BUCKS HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 65 B AMERSHAM ROAD HIGH WYCOMBE ,BUCKS HP13 5AA UNITED KINGDOM |
| JENNA BLACKWELL | 2 DASHFIELD GROVE WIDMER END HIGH WYCOMBE ,BUCKS HP15 6AJ UNITED KINGDOM |
| JENNA BONTEMPO | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| JENNA BOYLE | 52 FERGUSON ROAD WARREN NJ 07059 |
| JENNA BOYLE | 770 COUNTRY CLUB ROAD BEDMINSTER NJ 07921 |
| JENNA BOYLE | 102 W 74TH ST APT 1B NEW YORK NY 10023-2339 |
| JENNA BOYLE | 15 CLIFF STREET NEW YORK NY 10038 |
| JENNA E LEVINE | 298 MULBERRY ST APT 5B NEW YORK NY 100123338 |
| JENNA ELSON | 1 DEHART COURT EAST BRUNSWICK NJ 08816 |
| JENNA M. TOUBIN | 21 HAPENNY DRIVE MANALAPAN NJ 07726 |
| JENNA MYERS | 35 E 10TH ST APT 4K NEW YORK NY 10003-6159 |
| JENNA RIFKIN | 162 W 4TH ST APT 14 NEW YORK NY 100143874 |
| JENNAH MARIE MCCARTER | P.O. BOX 606 CHADRON NE 69337 |
| JENNAH MARIE MCCARTER | PO BOX 606 CHADRON NE 69337-0606 |
| JENNAH MARIE MCCARTER | 230644 CR. U GERING NE 69341 |
| JENNAH MARIE MCCARTER | PO BOX 2542 SCOTTSBLUFF NE 693632542 |
| JENNANE,MOHAMED REDA | 244 BARRIER POINT ROAD LONDON, GT LON E16 2SF UNITED KINGDOM |
| JENNARO, JASON R. | 61 WEST 70TH STREET APARTMENT 4 NEW YORK NY 10023 |
| JENNARO,JASON R. | 189 W 89TH ST PH 1N NEW YORK NY 100241981 |
| JENNER & BLOCK | ONE IBM PLAZA CHICAGO IL 60611 |
| JENNERS POND | KIM WILLIAMS 2000 GREENBRIAR LANE WEST GROVE PA 19390 WEST GROVE PA 19390 |

| Claim Name | Address Information |
| --- | --- |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNIE L ROCKEY | 1025 GOODYEAR ROAD GARDNERS PA 17324 |
| JENNIE LUXMORE | 1 COACH HOUSE MEWS CADOGAN COURT SUTTON,SURREY SM2 6LN UNITED KINGDOM |
| JENNIE M. RAUBACHER | 521 DEL MEDIO AVENUE APARTMENT 111 MOUNTAIN VIEW CA 94040 |
| JENNIE M. RAUBACHER | 521 DEL MEDIO CT. APARTMENT 111 MOUNTAIN VIEW CA 94040 |
| JENNIE NGUYEN XA | 2784 W. WILBERTA LN ANAHEIM CA 92804 |
| JENNIE POOLE | 22A, 222 HOLLYWOOD ROAD CENTRAL CHINA |
| JENNIE POOLE | 20E TOWER 1 CENTRESTAGE 108 HOLLYWOOD ROAD CENTRAL CHINA |
| JENNIE POOLE | 174 BERGLEN COURT BRANCH ROAD LIMEHOUSE LONDON E14 7JY UNITED KINGDOM |
| JENNIE POOLE | FLAT 4 3 GLOUCESTER CRESCENT CAMDEN LONDON NW1 7DS UNITED KINGDOM |
| JENNIE POOLE | 46 BELSIZE SQUARE BELSIZE PARK LONDON NW3 4HN UNITED KINGDOM |
| JENNIE POOLE | 58B GAISFORD STREET KENTISH TOWN LONDON NW5 2EH UNITED KINGDOM |
| JENNIE RUBINSHTEYN | 4 45TH AVE. SAN FRANCISCO CA 94121 |
| JENNIE RUBINSHTEYN | 574 45TH AVE SAN FRANCISCO CA 94121-2421 |
| JENNIE TRAN | 20 ELDERWOOD ALISO VIEJO CA 92656 |
| JENNIE TRAN | 20 ELDERWOOD ALISO VIEJO CA 92656 |
| JENNIFER A BAKER | 16450 E BLACK HORN DR PARKER CO 80134-3183 |
| JENNIFER A HYLTON | 417 A STREET CARLISLE PA 17013 |
| JENNIFER A HYLTON | 775 ROSLYN ST UNIT 5 DENVER CO 802306086 |
| JENNIFER A LENZA | 28 HILLCREST AVE CRANFORD NJ 070162673 |
| JENNIFER A LENZA | 34 PURCELL STREET STATEN ISLAND NY 10310 |
| JENNIFER A SHIELDS | 21 ALBION SQUARE LONDON,ANT E8 4ES UNITED KINGDOM |
| JENNIFER A SHIELDS | FLAT A 53 WIMPOLE STREET LONDON W1G 8YH UNITED KINGDOM |
| JENNIFER A. DICOCHEA | 7930 N. BLAKEY LANE TUCSON AZ 843 |
| JENNIFER A. HEFLIN | 6 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| JENNIFER A. MOON | 1527 S VICENTIA AVE CORONA CA 92882-4132 |
| JENNIFER A. PITTARD | 9191 CHAPMAN AVE APT 13 GARDEN GROVE CA 92841-2531 |
| JENNIFER A. SCOTTO | 1728 HANCOCK ST HEWLETT NY 115571607 |
| JENNIFER ADAMS | 400 BEALE ST APT 2307 SAN FRANCISCO CA 941054434 |
| JENNIFER ADAMS | 3720 SW BOND AVE UNIT 1618 PORTLAND OR 97239-4575 |
| JENNIFER ADLER | 166 EAST 61ST STREET APT. 17G NEW YORK NY 10021 |
| JENNIFER ANN BALE | 400 E. 55TH ST APT 4E NEW YORK NY 100225135 |
| JENNIFER ANN FALCON | 4681 SW 132ND AVE. MIAMI FL 33175 |
| JENNIFER ANN ODELL | 10200 PARK MEADOWS DR UNIT 232 LONE TREE CO 801245457 |
| JENNIFER ANN SANDERS | 801 RUMFORD CT FORT COLLINS CO 80525 |
| JENNIFER AQUINO | 18 BAILEY'S MILL ROAD PO BOX 171 NEW VERNON NJ 07976 |
| JENNIFER BEIGELMAN | 23 WOODLAND AVE RUTHERFORD NJ 070702716 |
| JENNIFER BLACK & ASSOCIATES, | LLC 333 SOUTH STATE STREET SUITE V414 LAKE OSWEGO OR 97034 |
| JENNIFER BLACK AND ASSOCIATES | 333 SOUTH STATE STREET SUITE V414 LAKE OSWEGO OR 97034 |
| JENNIFER BLUNDEN | 139 TEMPLEWOOD WALTERS ASH HP14 4UF UNITED KINGDOM |
| JENNIFER BOYENS VICTOR | 2897 NORTH DRULD HILLS RD #252 ATLANTA GA 30329 |
| JENNIFER BRANCATO | 414 EAST 83RD STREET APT. 2R NEW YORK NY 10028 |
| JENNIFER BRIANNE KING | PO BOX 375 BUCKEYSTOWN MD 21717-0375 |
| JENNIFER BRODOFF | 624 EAST 20TH STREET APARTMENT 10C NEW YORK NY 10009 |
| JENNIFER BROWN | 250 W 100TH STREET THE WHITEHALL, #810 NEW YORK NY 10025 |
| JENNIFER BROWN | 232 E 64TH ST APT 5 NEW YORK NY 100657486 |
| JENNIFER BROWN | 0 WESTMINSTER ROAD, APT. D25 BROOKLYN NY 11230 |
| JENNIFER BROWN | 52 APPLE LANE MEDFORD NY 11763 |

| Claim Name | Address Information |
|---|---|
| JENNIFER BROWN | 116 WHITE HALL HAMPTON UNIVERSITY HAMPTON VA 23668 |
| JENNIFER BUSBY | 60 CHARLESGATE EAST STREET APARTMENT 110 BOSTON MA |
| JENNIFER BUSBY | 441 EAST 83RD STREET NEW YORK NY 10028 |
| JENNIFER BUSBY | 441 EAST 83RD STREET APARTMENT B NEW YORK NY 10028 |
| JENNIFER BUSBY | 7 COUNTRYSIDE WAY ANDOVER MA 01810 |
| JENNIFER BUSBY | 60 CHARLESGATE EAST STREET APARTMENT 110 BOSTON MA 02215 |
| JENNIFER C HARMS | 507 AVE C P.O. BOX 724 507 AVE C MINATARE NE 69356 |
| JENNIFER C. LIN | 239 E 58TH ST APT 4F NEW YORK NY 10022-1219 |
| JENNIFER CALABRESE | 1 SERRELL AVENUE STATEN ISLAND NY 10312 |
| JENNIFER CALABRESE | 157 SERRELL AVE STATEN ISLAND NY 103123415 |
| JENNIFER CANTERBURY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JENNIFER CHAN | AOBA ROPPONGI RESIDENCE #1004 ROPPONGI 3-16-33 MINATO-KU 13 JAPAN |
| JENNIFER CHEN | 3910 IRVING STREET BOX 6 PHILADELPHIA PA 19104 |
| JENNIFER CHEN | 3901 LOCUST WALK ROOM 1513/BOX 0522 PHILADELPHIA PA 19104 |
| JENNIFER CHRISTINE DUFFY | 189 LITTLETON RD PARSIPPANY NJ 07054 |
| JENNIFER COLANDREA YEAPLE | 7 MACKIN AVENUE NEW YORK NY 12508 |
| JENNIFER CONNORS | 220 MADISON AVENUE APT. 7L NEW YORK NY 10016 |
| JENNIFER COURTNEY LECOMPTE | 9908 SHELBURNE TERRACE #302 GAITHERSBURG MD 20878 |
| JENNIFER CURTIN WALKER | 23 WEST 73RD STREET APT. #105 NEW YORK NY 10023 |
| JENNIFER CURTIN WALKER | 167 OCEAN AVENUE ROCKAWAY POINT NY 11697 |
| JENNIFER D. GODSEY | 1698 MARGUERITE AVE CORONA DL MAR CA 92625-1115 |
| JENNIFER D. GODSEY | 1855 SHERINGTON PLACE M-113 NEWPORT BEACH CA 92663 |
| JENNIFER D. HUSS | 29 THIRD AVENUE APARTMENT 10B NEW YORK NY 10003 |
| JENNIFER D. HUSS | 236 W 16TH ST APT 3C NEW YORK NY 10011-6158 |
| JENNIFER D. HUSS | 653 PRESTON PLACE APARTMENT 3 CHARLOTTESVILLE VA 22903 |
| JENNIFER DUTHIE | 11 ELMSLIE GARDENS BLACKPOOL FY3 9FY UNITED KINGDOM |
| JENNIFER DUTHIE | 11 ELMSLIE GARDENS BLACKPOOL,ANT FY3 9FY UNITED KINGDOM |
| JENNIFER DUTHIE | 76A DEVONSHIRE ROAD FOREST HILL LONDON SE23 3SX UNITED KINGDOM |
| JENNIFER E. WILSON | 1030 EAST OCEAN BLVD. #309 LONG BEACH CA 90802 |
| JENNIFER E. WILSON | 12344 232ND WAY NE REDMOND WA 98053 |
| JENNIFER E. WILSON | 29711 127TH PL SE AUBURN WA 98092-2305 |
| JENNIFER EASTHAM | 6 STIRTINGALE ROAD BATH BA2 2NF UNITED KINGDOM |
| JENNIFER EASTHAM | 5 SOUTH BRENT CLOSE BRENT KNOLL,SOMER TA9 4BS UNITED KINGDOM |
| JENNIFER ELIZABETH OLIVE | 1215 17TH ST MITCHELL NE 693 |
| JENNIFER ELIZABETH OLIVE | 14 SITZMAN COURT SCOTTSBLUFF NE 69361 |
| JENNIFER ELIZABETH WARREN | 124 WEST 60TH ST. APT. 35N NEW YORK NY 10023 |
| JENNIFER ELIZABETH WARREN | 26 KIRKWOOD CIRCLE BRIGANTINE NJ 08302 |
| JENNIFER ELLEN STEELE | 2882 S BISCAY CT AURORA CO 80013 |
| JENNIFER ELLEN STEELE | 2882 S BISCAY CT AURORA CO 80013-2318 |
| JENNIFER ESCOTTO | 1795 RIVERSIDE DRIVE APT. 2F NEW YORK CITY NY 10034 |
| JENNIFER ESCOTTO | 1795 RIVERSIDE DR APT 2F NEW YORK NY 10034-5331 |
| JENNIFER FITZGERALD | 22 NORTH 12TH ST. KENILWORTH NJ 07033 |
| JENNIFER FITZGERALD | 70 COMMONWEALTH AVE NEW PROVIDENCE NJ 079741705 |
| JENNIFER FITZGIBBON | 640 WEST END AVENUE APT 3D NEW YORK NY 10024 |
| JENNIFER FOX | 68 LLEWELLYN AVENUE APT. 2 BLOOMFIELD NJ 07003 |
| JENNIFER FOX | 2510 33RD AVE # 2 ASTORIA NY 111063408 |
| JENNIFER GARTNER | 254 WEST 98TH STREET #3E NEW YORK NY 10025 |
| JENNIFER GEISMAR | 20 EAST 9TH STREET APARTMENT 19D NEW YORK NY 10003 |
| JENNIFER GLEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JENNIFER GREGORY | 1971 BRANDYWINE ROAD #205 WEST PALM BEACH FL 33409 |
| JENNIFER GRESS | 3003 MEMORIAL COURT HOUSTON TX 77007 |
| JENNIFER GRESS | 1252 PRINCE ST HOUSTON TX 770086408 |
| JENNIFER HANNAH | 73 RAITH DRIVE BLACKWOOD CUMBERNAULD G68 9PE UK |
| JENNIFER HANNAH | 73 RAITH DRIVE BLACKWOOD CUMBERNAULD G68 9PE UNITED KINGDOM |
| JENNIFER HAU | 47C WARWICK ROAD LONDON,ANT SW5 9UP UNITED KINGDOM |
| JENNIFER HEE SOO KANG | 501 KYOUNGIN LIVING TELL 837-31 YEOKSAMDONG SEOUL KOREA, REPUBLIC OF |
| JENNIFER HILGEMAN | 21022 LOS ALISOS BOULEVARD APARTMENT 1611 RANCHO SANTA MARGARITA CA 92688 |
| JENNIFER HOSMER | 63 WALL STREE APARTMENT # 1912 NEW YORK NY 10005 |
| JENNIFER HOSMER | 63 WALL STREET APARTMENT # 1912 NEW YORK NY 10005 |
| JENNIFER HOSMER | 321 SOUTH EAST 3RD STREET APARTMENT H18 GAINESVILLE FL 32601 |
| JENNIFER HOWELL | PO BOX 59 PARSIPPANY NJ 070540059 |
| JENNIFER HSIAO CHING HO | FLAT A, 38/F, TOWER 2 THE BELCHER'S NO 89 POK FU LAM ROAD HONG KONG |
| JENNIFER HSIAO CHING HO | 7F, NO.37 HO CHIANG STREET TAIPEI TAIWAN |
| JENNIFER HSIAO CHING HO | NANJING EAST ROAD, SECTION 5 NO. 38-1, 4F-1 TAIPEI TAIWAN |
| JENNIFER HSU | 245 50TH ST. APT # NY |
| JENNIFER HSU | 235 E50 ST. APT 41 NYC NY 10022 |
| JENNIFER HSU | 235 E 50 ST. APT 41 NEW YORK NY 10022 |
| JENNIFER HSU | 64-20 212TH STREET BAYSIDE NY 11364 |
| JENNIFER HSU | 212TH ST. 64-20 212TH ST. OAKLAND GARDENS NY 11364 |
| JENNIFER INSARDI | 30 WEST ST APT 32E NEW YORK NY 100043051 |
| JENNIFER IPPOLITI | P.O. BOX 623 WESTBROOKVILLE NY 12785 |
| JENNIFER J KIM-CHANTEMSIN | 110-45 QUEENS BLVD. APT. 410 FOREST HILLS NY 11375 |
| JENNIFER J. BIRD | 29 BULLFIELDS NEWPORT SAFFRON WALDEN ,ESSEX CB11 3PJ UNITED KINGDOM |
| JENNIFER J. BIRD | 50 JACKSON ROAD EAST BARNET,HERTS EN4 8UU UNITED KINGDOM |
| JENNIFER J. HIGGINS | 8757 E. AVALON DRIVE SCOTTDALE AZ 85251 |
| JENNIFER J. HIGGINS | 87 E. AVALON DRIVE SCOTTSDALE AZ 85251 |
| JENNIFER J. HIGGINS | 87 E. AVALON DRIVE SCOTTSDALE AZ 85251 |
| JENNIFER J. WEBER REVOCABLE TRUST | MICHAEL WEBER AND JENNIFER WEBER, TRUSTEES 7373 SAHALEE DRIVE DENVER NC 28037 |
| JENNIFER JANICE RIDENOUR | 9888 EAST VASSAR DRIVE D-310 DENVER CO 80231 |
| JENNIFER JANICE RIDENOUR | 9888 EAST VASSAR DRIVE D-310 DENVER CO 80231 |
| JENNIFER JEAN GANNON | 655 4TH ST GERING NE 69341-3814 |
| JENNIFER JONES | 154 SPARROW DR TRENTON NJ 089602463 |
| JENNIFER K. CRONAN | 309 W. 30TH ST., PH-B NEW YORK NY 10001 |
| JENNIFER K. CRONAN | 44909 S EL MACERO DR EL MACERO CA 95618 |
| JENNIFER KOVACS | 84 SANGERS DRIVE HORLEY,SURREY RH6 8AN UNITED KINGDOM |
| JENNIFER KUO | BOX 3195 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| JENNIFER KUO | BOX 3195 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| JENNIFER L AGUALLO | 1803 17TH ST MITCHELL NE 69357-1467 |
| JENNIFER L DAVIS | 4840 N ASHLAND AVE APT 3E CHICAGO IL 60640-3443 |
| JENNIFER L GREEN | 7469 S LEWISTON ST AURORA CO 80016-1459 |
| JENNIFER L HAVILAND | 11 SHADYLAWN DR MADISON NJ 07940-1011 |
| JENNIFER L KELLEY | 531 WILLOW GROVE ROAD CARLISLE PA 17013 |
| JENNIFER L MURPHY | 43 DISRAELI ROAD RAISED GF FLAT PUTNEY LONDON SW15 2DR UNITED KINGDOM |
| JENNIFER L MURPHY | 10A LONGRIDGE ROAD LONDON SW5 9SL UNITED KINGDOM |
| JENNIFER L MURPHY | 587 HUNT LANE MANHASSET NY 11030 |
| JENNIFER L SMITH | 210 B ELEVENTH STREET HOBOKEN NJ 07030 |
| JENNIFER L. BRANDT | 1716 126TH AVE. NE BLAINE MN 55449 |
| JENNIFER L. BRANDT | 3511 124TH CIRCLE NE BLAINE MN 55449 |

| Claim Name | Address Information |
|---|---|
| JENNIFER L. CALLAGHAN | 531 WEST WILSON ST #B202 COSTA MESA CA 92627 |
| JENNIFER L. GALLUZZO | 15859 E. JAMISON DR. #16302 ENGLEWOOD CO 80112 |
| JENNIFER L. GALLUZZO | 4900 S ULSTER ST APT 2-114 DENVER CO 80237-2880 |
| JENNIFER L. GENTILE | 1350 N. WELLS D104 CHICAGO IL 60610 |
| JENNIFER L. GENTILE | 630 N. FRANKLIN #606 CHICAGO IL 60610 |
| JENNIFER L. HELMS | 630 S. BROWNLEAF ROAD NEWARK DE 19713 |
| JENNIFER L. MCGIVERN | 12458 UNITY ST NW COON RAPIDS MN 55448 |
| JENNIFER L. MCGIVERN | 12458 UNITY ST NW COON RAPIDS MN 55448 |
| JENNIFER L. MOSKOPF | 90 WEST STREET APARTMENT 11N NEW YORK NY 10006 |
| JENNIFER L. MOSKOPF | 15 CLIFF STREET APARTMENT 4A NEW YORK NY 10038 |
| JENNIFER L. MOSKOPF | 626 LANGDON STREET APARTMENT 906 MADISON WI 53703 |
| JENNIFER L. MOSKOPF | 450 E WATERSIDE DR #406 CHICAGO IL 60601 |
| JENNIFER L. MOSKOPF | 450 E WATERSIDE DR #604 CHICAGO IL 60601 |
| JENNIFER L. OPELL | 4314 6TH ST W LEHIGH ACRES FL 33971 |
| JENNIFER L. PARKER | 9312 KILBY GLEN DRIVE VIENNA VA 22182 |
| JENNIFER L. SNODGRASS | 47 CHERRY STREET WILLOW GROVE PA 19090 |
| JENNIFER L. WERTZ | 34 PRENTICE RD LEVITTOWN NY 11756 |
| JENNIFER L. WOLDT | 1070 ST MATHIEU APT 604 MONTREAL AB H3H 2S8 CANADA |
| JENNIFER L. WOLDT | 161 MOUNTAIN  AVE PARK RIDGE NJ 07656 |
| JENNIFER LA FORTE | 709 S. AMERICAN ST PHILADELPHIA PA 19147 |
| JENNIFER LARSON | 112 BROOKVIEW #112 DANA POINT CA 926293205 |
| JENNIFER LARSON | 33 TULARE DRIVE ALISO VIEJO CA 92656 |
| JENNIFER LEA BELL | 7 WOODLAND CT. WEST WINDSOR NJ 08550 |
| JENNIFER LEE | 115 PROSPECT PLACE #1L BROOKLYN NY 11217 |
| JENNIFER LEE NORRIS | 1223 VILLAGE CT SIMI VALLLEY CA 930654312 |
| JENNIFER LEE PENDLETON | 1861 S. 400 E. DOWN SALT LAKE CITY UT 84115 |
| JENNIFER LEE PENDLETON | 4586 WOODDUCK LN SALT LAKE CTY UT 84117-4129 |
| JENNIFER LEE SMITH | 10194 PRAIRIE MEADOW CIRCLE #2-105 PARKER CO 80134 |
| JENNIFER LEIGH RACICH | 3524 N 34TH PL PHOENIX AZ 85018 |
| JENNIFER LEIGH RACICH | 4340 E INDIAN SCHOOL RD STE 21 PHOENIX AZ 85018-5360 |
| JENNIFER LIU | 3-8-5-104 ROPPONGI MINATO-KU 13 JAPAN |
| JENNIFER LIU | 3-8-5 ROPPONGI ROOM 104 MINATO-KU 13 106-0032 JAPAN |
| JENNIFER LIU | 8 KATHY CT HOLMDEL NJ 077331627 |
| JENNIFER LOPEZ | CALLE GLACIER L4  PARK GARDENS RIO PIEDRAS 00926 PUERTO RICO |
| JENNIFER LOPEZ | CALLE GLACIER L4  PARK GARDENS PR 00926 |
| JENNIFER LOUISE MONNOT | 10732 W BERRY AVE LITTLETON CO 80127-1861 |
| JENNIFER LUM NG | 1352 SANDRA LANE MERRICK NY 11566 |
| JENNIFER LYNN BURK | 1518 BRENDON TRAILS DR SPRING TX 77379-3047 |
| JENNIFER LYNN MORITZ | 9161 WARFIELD DRIVE HUNTINGTON BEACH CA 92646 |
| JENNIFER LYON | 6105 SAINTSBURY DR APT 37 THE COLONY TX 75056-4125 |
| JENNIFER M HEBETS | 6 PORCELANA RANCHO SANTA MARG CA 92688 |
| JENNIFER M JOHNSON | 2947 WEST CENTENNIAL DR, #G-10 LITTLETON CO 80123 |
| JENNIFER M JOHNSON | 675 BRISTLE PINR CIRCLE UNIT F HIGHLANDS RANCH CO 80129 |
| JENNIFER M JOHNSON | 675 BRISTLE PINE CIRCLE UNIT F HIGHLANDS RANCH CO 80129 |
| JENNIFER M. COOKE | 2480 IRVINE BLVD APT 204 TUSTIN CA 92782-8014 |
| JENNIFER M. COOKE | 401 SYCAMORE AVE BREA CA 92821-5422 |
| JENNIFER M. DAVEY | 15 CLIFF STREET APARTMENT 19D NEW YORK NY 10038 |
| JENNIFER M. DOUSSAN | 34 REGINOLD SQUARE LONDON SE8 4RU UNITED KINGDOM |
| JENNIFER M. DOUSSAN | 43 JEWEL STREET APT. 3L BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| JENNIFER M. ERDMAN | RR 2 BOX 656 BAYARD NE 69334 |
| JENNIFER M. GRASSI | 6771 GOLFCREST DR SAN DIEGO CA 921192427 |
| JENNIFER M. GRASSI | 838 EMERALD STREET SAN DIEGO CA 92109 |
| JENNIFER M. LEE | 155 EAST 31ST STREET APARTMENT 7B NEW YORK NY 10016 |
| JENNIFER M. LEE | 222 E 34TH ST APT 1822 NEW YORK NY 100169842 |
| JENNIFER M. REYNOLDS | 39692 SUNROSE DR MURRIETA CA 92562-4124 |
| JENNIFER M. ROTHERHAM | 1305 BRYANT AVENUE SCOTTSBLUFF NE 69361 |
| JENNIFER M. RUSSO | 55 WEST HARTSDALE AVENUE UNIT L HARTSDALE NY 10530 |
| JENNIFER M. SMITH | GENERAL DELIVERY CEDAR PARK TX 78613-9999 |
| JENNIFER M. VAN ZANDT | 52 THOMAS ST APT 2D NEW YORK NY 100133985 |
| JENNIFER M. VANCAMP | 2116 S. SHELBY MESA AZ 85209 |
| JENNIFER M. VANCAMP | 2116 S. SHELBY MESA AZ 85208 |
| JENNIFER M. VANCAMP | 2116 S. SHELBY MESA AZ 85209 |
| JENNIFER M. ZELTMANN | 18811 HIGHWOOD ESTATES DR. WILDWOOD MO 63069 |
| JENNIFER M. ZELTMANN | 3025 RANCHO DEL VERDE PLACE ESCONDIDO CA 92025 |
| JENNIFER MACHAT | 21 S END AVE APT 404 NEW YORK NY 10280-1061 |
| JENNIFER MACKINTOSH | 31 EAST 2200 SOUTH BOUNTIFUL UT 84010 |
| JENNIFER MACKINTOSH | 874 E 2225 S WOODS CROSS UT 84047 |
| JENNIFER MAITLAND BAKER | 49 BEACON STREET BOSTON MA 02108 |
| JENNIFER MARIE OCAMPO | 1090 HILLCREST DRIVE CAROL STREAM IL 60188 |
| JENNIFER MARIE OCAMPO | 2712 LAHINCH DRIVE AURORA IL 60504 |
| JENNIFER MARIE OCAMPO | 1090 HILLCREST DRIVE CAROL STREAM IL 60504 |
| JENNIFER MARIE PALERMO | 700 POPLAR ST DENVER CO 80220-5544 |
| JENNIFER MARIE SCHERLING | 15 JONES ST APT 2E NEW YORK NY 10014-4161 |
| JENNIFER MARIE STEVENS | 1430 BALDWIN DR CORONA CA 92881 |
| JENNIFER MARRE | 110 LIVINGSTON ST APT 6B BROOKLYN NY 112015058 |
| JENNIFER MATTHAEI | 27 NORMANDY TER BRONXVILLE NY 107084809 |
| JENNIFER MATULEWICH | 214 PARK AVE APT 2L HOBOKEN NJ 07030-3722 |
| JENNIFER MAY | 45 WEST 60TH STREET APARTMENT 26B NEW YORK NY 10023 |
| JENNIFER MAY | 14 BRADFORD COURT ROCKVILLE CENTRE NY 110 |
| JENNIFER MICHELLE GANCE | 5303 LOST MEADOW TRL CASTLE ROCK CO 80104-5231 |
| JENNIFER MURPHY | 21  9TH STREET APT 3D NEW YORK NY 10003 |
| JENNIFER MURPHY | 44 GRAMERCY PARK NORTH APT 3D NEW YORK NY 10010 |
| JENNIFER N KLOPPENBORG | FLAT 1 43 REDINGTON ROAD LONDON NW3 7RA UNITED KINGDOM |
| JENNIFER N THOMAS | 8000 W CRESTLINE AVE #137 LITTLETON CO 80123 |
| JENNIFER N THOMAS | 2964 S FIELD CT LAKEWOOD CO 80227-4512 |
| JENNIFER N THOMAS | 9035 E MANSFIELD AVE DENVER CO 80237 |
| JENNIFER N. LEVY | 69 VILLAGE GREEN DR PORT JEFF STA NY 11776-4508 |
| JENNIFER N. WISE | 635 S. LONDERRY LANE ANAHEIM HILLS CA 92807 |
| JENNIFER N. WISE | 730S. PASEO PRADO ANAHEIM HILLS CA 92807 |
| JENNIFER NEFF | 150 E 18TH ST APT 9H NEW YORK NY 100032454 |
| JENNIFER NEFF | 1160 PARK AVENUE APARTMENT 9D NEW YORK NY 10128 |
| JENNIFER NEFF | BROWN UNIVERSITY BOX 1452 PROVIDENCE RI 02912 |
| JENNIFER NULL | 3235 TYNEMEADOW CT KATY TX 774496543 |
| JENNIFER NULL | 3235 TYNEMEADOW CT KATY TX 774496643 |
| JENNIFER NULL | 2306 HAVEN MANOR CT. SUGARLAND TX 77479 |
| JENNIFER OLIS | 21-50 46TH STREET ASTORIA NY 11105 |
| JENNIFER ORR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENNIFER OWENS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JENNIFER OXENDINE | 24201 HOLLYOAK #I ALISO VIEJO CA 92656 |
| JENNIFER P. QUINONEZ | 1361 EL CAMINO REAL #108 TUSTIN CA 92780 |
| JENNIFER P. QUINONEZ | 350 S CLAUDINA ST ANAHEIM CA 92805 |
| JENNIFER PAIGE MECKSTROTH | 6000 SOUTH FRASER ST APT 11-207 CENTENNIAL CO 80016 |
| JENNIFER PAK | 250 WEST 19TH STREET APARTMENT 7N NEW YORK NY 10011 |
| JENNIFER PAK | 150 WEST 47TH STREET APARTMENT 3A NEW YORK NY 10035 |
| JENNIFER PAK | 50 BERKELEY PL # 3 BROOKLYN NY 11217-3511 |
| JENNIFER PARK | 312 WEST 20TH STREET APARTMENT 1B NEW YORK NY 10011 |
| JENNIFER PARKS | 300 E 4TH ST APT 4B NEW YORK NY 10009-7531 |
| JENNIFER PELZEL | 15 CLIFF STREET APT 15 D NEW YORK NY 10038 |
| JENNIFER PELZEL | 1535 RUBINO CT PLEASANTON CA 945666495 |
| JENNIFER PERSAUD-HAUGHTON | 88 CHRISTCHURCH AVENUE KENTON HARROW HA3 8NN UNITED KINGDOM |
| JENNIFER PETERSON | 14 CHELSEA GATE APARTMENTS 93 EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| JENNIFER PETERSON | 14 CHELSEA GATE APARTMENTS 93 EBURY BRIDGE ROAD LONDON, ANT SW1W 8RB UNITED KINGDOM |
| JENNIFER PETERSON | 113 NELL GWYNN HOUSE SLOANE AVENUE LONDON, ANT SW3 3AY UNITED KINGDOM |
| JENNIFER PETERSON | 48B HARRINGTON GARDENS LONDON SW7 4LT UNITED KINGDOM |
| JENNIFER PETERSON | 1102 12TH AVE HOLDREGE NE 68949-1847 |
| JENNIFER PETTITT | 28 WEST DRIVE HIGH WYCOMBE HP13 6JT UNITED KINGDOM |
| JENNIFER PETTITT | 32 ST JOHNS DRIVE STONE AYLESBURY HP17 8YJ UNITED KINGDOM |
| JENNIFER PROTZE | 29 5TH AVE TRENTON NJ 08619-3216 |
| JENNIFER PROTZE | 29 5TH AVE HAMILTON NJ 086193216 |
| JENNIFER Q. CHEN | 2 CHRISTIAN DRIVE EAST BRUNSWICK NJ 08816 |
| JENNIFER Q. CHEN | 177 WEST 26TH STREET APARTMENT 601-3 NEW YORK NY 10001 |
| JENNIFER Q. CHEN | 15 CLIFF STREET APARTMENT 8E NEW YORK NY 10038 |
| JENNIFER Q. CHEN | BOX 798 3820 LOCUST WALK PHILADELPHIA PA 19104 |
| JENNIFER R BIGLER | 16 INDEPENDENCE DRIVE SHIPPENSBURG PA 17257 |
| JENNIFER R. JAGGERS | 2321 MARY HELEN ST #103 CORONA CA 92879 |
| JENNIFER R. JAGGERS | 529 N MCKINLEY ST STE 104 CORONA CA 92879-1296 |
| JENNIFER R. JAGGERS | 317 529 N MCKINLEY ST STE 104 CORONA CA 928791296 |
| JENNIFER RAGUS | FRIST CAMPUS CENTER #1652 PRINCETON NJ 08544 |
| JENNIFER REBEKAH GATTENBY | 7785 LA MONA CIRCLE BUENA PARK CA 90620 |
| JENNIFER REBEKAH GATTENBY | 31 CERRITOS AVENUE CYPRESS CA 90630 |
| JENNIFER REILLY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENNIFER RODRIGUEZ | IRVINE CA 926043247 |
| JENNIFER ROEDER | 5 TUDOR CITY PLACE # 801 NEW YORK NY 10017 |
| JENNIFER ROMANEK | PO BOX #14075 STANFORD CA 94309 |
| JENNIFER ROMANEK | PO BOX #17667 STANFORD CA 94309 |
| JENNIFER S. CHO | 12 W. 104 STREET APT 1W NEW YORK NY 10025 |
| JENNIFER S. CHO | 27 HAMILTON DRIVE ROSLYN NY 116 |
| JENNIFER SAITO | 147 GARRISON AVENUE JERSEY CITY NJ 07306 |
| JENNIFER SAITO | 5 STUYVESANT OVAL APT 12B NEW YORK NY 10009 |
| JENNIFER SCHETTINO | 213 WOODLAND RD NEW MILFORD NJ 07646-2307 |
| JENNIFER SCHOENFELD | 1 EAST 99TH STREET APT. 9 NEW YORK NY 10029 |
| JENNIFER SCHULTHEIS | 191 ELDERFIELDS ROAD MANHASSET NY 11030 |
| JENNIFER SHIN YI PU | FLAT A, 24TH FLOOR NO. 3, STAUNTON STREET, CENTRAL HONG KONG CHINA |
| JENNIFER SHIN YI PU | FLAT A, 20TH FLOOR NO. 3, STAUNTON STREET, CENTRAL HONG KONG CHINA |
| JENNIFER SHIN YI PU | FLAT A, 24TH FLOOR NO. 3, STAUNTON STREET, CENTRAL HONG KONG HONG KONG |
| JENNIFER SHIN YI PU | 3F 5 LANE 5 CHINAN ROAD, SEC 3 TAIPEI TAIWAN |

| Claim Name | Address Information |
|---|---|
| JENNIFER SPAULDING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JENNIFER SPAULDING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENNIFER STEVENS | 207 E 37TH ST # 15 NEW YORK NY 10016-3160 |
| JENNIFER STEVENS | 9 POND STREET PL BOSTON MA 021131612 |
| JENNIFER STOODY | 234 WEST 14TH STREET APARTMENT # 2C NEW YORK NY 10011 |
| JENNIFER STOODY | 210 CONGRESS ST APT 4A BROOKLYN NY 112016494 |
| JENNIFER SURRY | 58 CHARLES ST. FLORAL PARK NY 11001 |
| JENNIFER SURRY | 144-20 77 ROAD APARTMENT 3C FLUSHING NY 11367 |
| JENNIFER SWALLOW | 15 ELLESMERE AVENUE MILL HILL NW7 3EX UNITED KINGDOM |
| JENNIFER SWALLOW | 15 ELLESMERE AVENUE MILL HILL LONDON NW7 3EX UNITED KINGDOM |
| JENNIFER T. AGUILERA-REEDER | 7413 COASTAL VIEW DR LOS ANGELES CA 900451272 |
| JENNIFER TAN | 215 MACMILLAN WAY LONDON SW17 6AW UNITED KINGDOM |
| JENNIFER TAN | FLAT 4 19 THE VALE CHELSEA LONDON SW7 6AG UNITED KINGDOM |
| JENNIFER TAVARES | 59 CENTREVILLE ROAD HOLMDEL NJ 07733 |
| JENNIFER TAVARES | 230 EAST 30TH STREET NEW YORK NY 10016 |
| JENNIFER THORWART | 1190 EDGELL RD FRAMINGHAM MA 017013142 |
| JENNIFER TITUS YOUNG | 401 E. 68TH STREET APT #2B NEW YORK NY 10021 |
| JENNIFER TITUS YOUNG | 915 REEF LANE VERO BEACH FL 32963 |
| JENNIFER TOROK | 36 WOODLAND ROAD LOUGHTON,ESSEX IG10 1HJ UNITED KINGDOM |
| JENNIFER TOROK | 421 HUDSON STREET M 13 NEW YORK NY 10014 |
| JENNIFER TOROK | 916 TARPON DR WILMINGTON NC 284095050 |
| JENNIFER TOROK | 4218 KINGSBURG DR ROUND ROCK CO 78681 |
| JENNIFER TOUSE | 217 MANHATTAN AVE APT 3G NEW YORK NY 10025 |
| JENNIFER TOUSE | 10 PINNACLE VIEW CV LITTLE ROCK AR 722234414 |
| JENNIFER TOYAMA | 220 E 89TH ST APT 6 NEW YORK NY 101283408 |
| JENNIFER VOLLMAR | 2 GOLD STEET APARTMENT 2911 NEW YORK NY 10038 |
| JENNIFER WALKER | FLAT 2 HOBBS COURT 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| JENNIFER WANG | 55 GROVE AVE MAYWOOD NJ 076071549 |
| JENNIFER WEILER | 9626 MIGNONETTE ST RANCHO CUCAMONGA CA 91701 |
| JENNIFER WEILER | 925 SOUTH BILLINGS WAY ANAHEIM CA 92808 |
| JENNIFER WOLTIL | 2225 BUCHTEL BLVD. APT. # 402 DENVER CO 80210 |
| JENNIFER WOLTIL | 2225 BUCHTEL BLVD. APT. # 402 DENVER CO 80210 |
| JENNIFER WRIGHT | AZABU MANOR 203 1-11-43 MITA MINATO-KU 108-0073 JAPAN |
| JENNIFER WRIGHT | AZABU MANOR 203 1-11-43 MITA MINATO-KU 13 108-0073 JAPAN |
| JENNIFER WRIGHT & BRIGHAM YOUNG UNIV | 667 S. 2ND E. #512 REXBURG ID 83440 |
| JENNIFER Y. CHUNG | 6515 BLVD EAST 4Q WEST NEW YORK NJ 07093 |
| JENNIFER Y. CHUNG | 1 GREENE STREET JERSEY CITY NJ 07302 |
| JENNIFER Y. KIM | 135 EAST 54TH STREET APT 4D NEW YORK NY 10022 |
| JENNIFER Y. KIM | 135 EAST 54TH STREET APT 4D NEW YORK NY 10022 |
| JENNIFER YU | 8283 HOMELAWN ST JAMAICA NY 114322128 |
| JENNIFER ZHENG CHENG | CA-25 268 PHILLIP ST. WATERLOO ON N2L 6G9 CANADA |
| JENNIFER ZHENG CHENG | 44-10 KETCHAM STREET APARTMENT 4E ELMHURST NY 11373 |
| JENNIFER ZIN GI KOO | APT 7B, BLOCK 5, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT 20B BLOCK 1, FLORA GARDEN HONG KONG HONG KONG |
| JENNIFER ZIN GI KOO | JARDINES LOOKOUT 7 CHUN FAI ROAD 20B BLOCK 1, FLORA GARDEN HONG KONG CHINA |
| JENNIFER ZIN GI KOO | JARDINES LOOKOUT 33 PERKINS ROAD 7B, BLK 5, CAVENDISH HGTS HONG KONG CHINA |
| JENNIFER, KRISTIN | 28414 FOXWOOD DRIVE PINEHURST TX 77362 |
| JENNIFFER NICHOLSON | 522 WEBB STREET CALUMET CITY IL 60409 |
| JENNIFFER NICHOLSON | 8017 SOUTH PAULINA 1ST FLOOR CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| JENNINGS II, WILLIAM H | 6 HOMEWOOD LANE DARIEN CT 06820-6109 |
| JENNINGS, CHRISTOPHER | 400 EAST 55TH STREET NEW YORK NY 10022 |
| JENNINGS, DAVID A | 6314 PRESTONSHIRE LANE DALLAS TX 75225 |
| JENNINGS, JEFFREY D. | 18 SCUDDER ROAD WESTFIELD NJ 07090 |
| JENNINGS, JOHN T | 501 TRENTON BLVD. SEA GIRT NJ 08750 |
| JENNINGS, JOSEPH A | 15211 CORONADO STREET WESTMINSTER CA 92683 |
| JENNINGS, OLIVIA | 176 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| JENNINGS,COLIN P. | 2147 BRIARWOOD AVENUE SEA GIRT NJ 08750 |
| JENNINGS,DONNA L. | 4060 SO. 1100 EAST HOLLADAY UT 84124 |
| JENNINGS,HOLLI SUE | 8425 W. HAMPDEN AVE BLDG 14 APT 202 LAKEWOOD CO 80227 |
| JENNINGS,JOAN M. | 5570 NETHERLAND AVE APT 1C BRONX NY 104712358 |
| JENNINGS,JOHN THOMAS | 501 TRENTON BLVD. SEA GIRT NJ 08750 |
| JENNINGS,MICHAEL CLARK | 1339 E LINDA LN GILBERT AZ 85234 |
| JENNISON, DAVID R | 26 KELSO PLACE LONDON UNITED KINGDOM |
| JENNISON, GEORGE | 96 BEEKMAN ROAD SUMMIT NJ 07901 |
| JENNY A FLORES | 211 E 14TH ST SCOTTSBLUFF NE 693613129 |
| JENNY A. SKELTON | 3 MITCHELL PLACE APARTMENT 9D NEW YORK NY 10017 |
| JENNY A. SKELTON | 235 E. 46TH STREET, APARTMENT 3G NEW YORK NY 10017 |
| JENNY A. SKELTON | 3617 SERAMONTE DRIVE LITTLETON CO 80129 |
| JENNY A. STUART | 7617 HAWTHORNE DR KNOXVILLE TN 379198029 |
| JENNY A. STUART | 1302 AVENUE F SCOTTSBLUFF NE 69361 |
| JENNY AYALA | 3101 17TH AVENUE SCOTTSBLUFF NE 69361 |
| JENNY C ANDREWS | 22 FORTESCUE AVENUE TWICKENHAM MIDDLESEX TW2 5LS UNITED KINGDOM |
| JENNY C ANDREWS | 22 FORTESCUE AVENUE TWICKENHAM,MDDSX TW2 5LS UNITED KINGDOM |
| JENNY C VAN LEEUWEN | 210 PONUS AVE. NORWALK CT 06850 |
| JENNY C. LEE | 3015 PRAIRIE KNOLL CT HOUSTON TX 770592807 |
| JENNY CHANG | FLAT 6 61 CLIFFORD AVENUE LONDON SW14 7BW UNITED KINGDOM |
| JENNY CHAPMAN | ROZEN HOUSE RECTORY ROAD ORSETT GRAYS,ESSEX RM16 3EH UNITED KINGDOM |
| JENNY CHAPMAN | ROZEN HOUSE RECTORY ROAD ORSETT GRAYS RM16 3EH UNITED KINGDOM |
| JENNY CHAPMAN | 51 ROWENA CRESCENT BATTERSEA SW11 2PT UNITED KINGDOM |
| JENNY CHAU | 46 GLENDALE AVENUE LIVINGSTON NJ 07039 |
| JENNY CHAU | 1978 65TH STREET BROOKLYN NY 11204 |
| JENNY CHAU | 6-30 HIGASHITERAO KITADAI TSURUMI-KU, YOKOHAMA 14 230-0016 JAPAN |
| JENNY CHAU | M-TOWER # 401 1-7-31 MINAMI-AZABU WEST PALM BEACH FL 33407 |
| JENNY CHAU | 1801 NORTH FLAGLER DRIVE 1-734 WEST PALM BEACH FL 33407 |
| JENNY CHAU | 10072 STARBRIGHT CIR WESTMINISTER CA 92683 |
| JENNY CHIN | 262-23 TH AVENUE LITTLE NECK NY 11362 |
| JENNY CHIN | 26223 57TH AVE LITTLE NECK NY 11362-2221 |
| JENNY ESTEVEZ | 508 WEST 135 STREET APT 5A NEW YORK NY 10031 |
| JENNY HEA KYOUNG CHOI | 220-1 YEOKKOK-DONG SOSA-KU PUCHUN KYUNGGI-DO KOREA, REPUBLIC OF |
| JENNY HEA KYOUNG CHOI | 220-1 YEOKKOK-DONG SOSA-KU BUCHUN KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| JENNY HEA KYOUNG CHOI | 220-1 YEOKKOK-DONG SOSA-GU BUCHUN-SHI KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| JENNY HILLEMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JENNY HILLEMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENNY HUONG HA | 9207 EL AZUL CIR FOUNTAIN VALLEY CA 92708 |
| JENNY L SWIFT | 37 S SUNKIST DR SALT LAKE CITY UT 84118 |
| JENNY L. AGUIRRE | 9545 ELLA LEE LN APT 32 HOUSTON TX 77063-1225 |
| JENNY L. AGUIRRE | 7414 BRANDFORD PARK RICHMOND TX 77469 |
| JENNY LESSER | 4 HILLSIDE LN ROLLING HILLS ESTATES CA 902745135 |

| Claim Name | Address Information |
|---|---|
| JENNY LUM | 180 SAWMUT AVENUE #307 BOSTON MA 02118 |
| JENNY LUM | 1242 SEA ST. #307 QUINCY MA 02169 |
| JENNY M. HAMMARLUND | 225 WEST 83RD STREET, APT. 5G NEW YORK NY 10024 |
| JENNY M. MCGEE | 5 LAKESHORE DRIVE BEVERLY MA 01915 |
| JENNY MARIE COBLENTZ | 10055 LONGS MILL RD ROCKY RIDGE MD 21778 |
| JENNY MARIE COBLENTZ | 14911 KELBAUGH ROAD THURMONT MD 21788 |
| JENNY SHUM | 509 48TH AVE APT 3K LONG IS CITY NY 111015604 |
| JENNY SONG | 15 CLIFF STREET APARTMENT 7A NEW YORK NY 10038 |
| JENNY SONG | 5195 WINTERON DRIVE FAYETTEVILLE NY 13066 |
| JENNY WILLSON | 267 BEAR ROAD BRIGHTON,E.SUSX BN2 4DD UNITED KINGDOM |
| JENNY WONG | 2132 EAST 36TH STREET BROOKLYN NY 11234 |
| JENNY WRACK | ROBERTS ROAD HIGH WYCOMBE,BUCKS HP13 6XB UNITED KINGDOM |
| JENNY ZHOU | 52 WINDSWEPT ROAD HOLMDEL NJ 07733 |
| JENS ALLARD POEPJES | 4 MANILLA STREET APARTMENT NR. 7 LONDON E14 8GD UNITED KINGDOM |
| JENS ALLARD POEPJES | BAARERSTRASSE 63 ZUG ZG 6300 SWITZERLAND |
| JENS EBERT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JENS EBERT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENS JANKE | DAPHNESTRASSE 30 MUENCHEN BY 81925 GERMANY |
| JENS LAST | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JENS LAST | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENS SALTIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JENS TSCHAUDER | OBERLINDAU 96 D-60322 FRANKFURT AM MAIN GERMANY |
| JENS TSCHAUDER | OBERLINDAU 96 FRANKFURT AM MAIN 60322 GERMANY |
| JENS VON DER HEIDE | 245 W 99TH ST APT 16C NEW YORK NY 100255491 |
| JENS VON DER HEIDE | 737 HIGHVIEW TERRACE LAKE FOREST IL 60045 |
| JENSEN, ARTHUR H | 2 DRURY LANE FT LEE NJ 07024 |
| JENSEN, CARRIE A | 2555 RAMONA DRIVE GERING NE 69341 |
| JENSEN, ERIC | 13313 CORAPEAKE TERRACE CHESTERFIELD VA 23838 |
| JENSEN, EVAN | 2140 JONES ST. APT A SAN FRANCISCO CA 94133 |
| JENSEN, JAMES | 7028 CHERTY DR RANCHO PALOS VERDES CA 90275-2916 |
| JENSEN, JOAN A | 10897 E. COCHISE AVE SCOTTSDALE AZ 85259 |
| JENSEN, JOYE | 19226 JURGEN ROAD TOMBALL TX 77377 |
| JENSEN, KENNETH W. | PO BOX 494691 REDDING CA 96049 |
| JENSEN, LAMONTE | 2833 BROADWAY LAYTON UT 84041 |
| JENSEN, RICHARD J. | 6347 NW 72 WAY PARKLAND FL 33067 |
| JENSEN, TIMOTHY L | 14084 SE CLAREMONT ST PORTLAND OR 97236 |
| JENSEN,CARRIE ANN | 2555 RAMONA DRIVE GERING NE 69341 |
| JENSEN,GARRY | 241 WEST 36TH STREET APT 14R NEW YORK NY 10018 |
| JENSEN,LAMONTE | 2833 WEST BRADY WAY LAYTON UT 84041 |
| JENSEN,TRAVIS C | 13990 GRAPE ST THORNTON CO 80602 |
| JENSEN,TYLER D | 50371 WOODSTOCK DRIVE MITCHELL NE 69357 |
| JENSER, LAMONTE | 2833 BRADY WAY LAYTON UT 84041 |
| JENSON REFRIGERATION INC | PO BOX 57544 MURRAY UT 84157 |
| JENSON, KIRK A | 16363 E FREMONT AVE #114 AURORA CO 80016 |
| JENSON, ROBERT, G. | 389 S. STATE SUITE# 18 PROVO UT 84606 |
| JENSON,ERIK SHANE | 4541 TAPPEN PARK LANE RIVERTON UT 84065 |
| JENSON,KIRK AHREN | 16363 E FREMONT AVE #114 AURORA CO 80016 |
| JENSTA INC | PO BOX 96370 HOUSTON TX 77213 |
| JENT, KATHY A | 129 1/2 E WASHINGTON STREET BLUFFTON IN 46714 |

| Claim Name | Address Information |
|---|---|
| JENT,KATHY A | 4387 W LAKE POTOMAC VIEW APT G GREENFIELD IN 46140 |
| JENTY,NAOME | 115-34 210TH STREET CAMBRIA HEIGHTS NY 11411 |
| JEON, SOPHIE SOHYUN | 2-1304 DAELIM APT 361-1 HWAKOK-1 DONG KANGSUH-KU SEOUL KOREA, REPUBLIC OF |
| JEON,JIYUN | BUNDANG SEONGAM-SI KOREA, REPUBLIC OF |
| JEONG GU LEE | 25 HUDSON ST APT 405 JERSEY CITY NJ 07302-7507 |
| JEONG LAN AHN | 2-1110 DAEGYO APT. YOIDO-DONG YOUNGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| JEONG LAN AHN | B-307 SOOJEONG APT. YOIDO-DONG YOUNGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| JEONG MIN OH | ASAHI ROPPONGI MANSION #1103 3-2-19 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JEONG, JIN W | HARVARD WAY, MCCULLOCH HALL APT E1-2 BOSTON MA 02163 |
| JEONG, MYOUNG-SEOK | 3-8-6 APT 307 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| JEONG, SEOK YOON | 229 VASSAR ST. 1033 CAMBRIDGE MA 02139 |
| JEONG,HEEJONG | DUSAN WE'VE O/T 1017 823-26, YEOKSAM-1DONG , KANGNAM-KU SEOUL 135564 KOREA, REPUBLIC OF |
| JEONG,MYOUNG-SEOK | 3-8-6 APT 307 MOTO-AZABU  , MINATO-KU TOUKYOU-TO 106-0046 JAPAN |
| JEONG,MYOUNG-SEOK | 3-8-6 APT 307 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| JEONG,SANGGON | MOKRYUN APT 501-601 1052-5 BUMGAE-DONG DONGAN-KU, ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| JEONG,WOON YOUNG | FLAT 401 NOBLE TOWER 432-1646 SINDANG-DONG, JUNG-GU SEOUL, N/A 100-450 KOREA, REPUBLIC OF |
| JEONG-HEE JOO | 3-17-10-102 NISHI-SHINAGAWA SHINAGAWA-KU 13 141-0033 JAPAN |
| JEPAL, SHANKAR | 902 44TH ST APT D 9 BROOKLYN NY 11219-1745 |
| JEPAL,SHANKAR | 902 44TH ST APT D 9 BROOKLYN NY 11219 |
| JEPP, JOANNE C | 35 LYNDHURST ROAD KENT BEXLEYHEATH DA76DG UNITED KINGDOM |
| JEPP, JOANNE C | 35 LYNDHURST ROAD BEXLEYHEATH, KENT DA76DG UNITED KINGDOM |
| JEPP, JONAS | AM PILGERRAIN 3 BAD HOMBURG 61352 GERMANY |
| JEPPESEN SANDERSON, INC. | DEPT. 1303 DENVER, CO 80291-1303 |
| JEPSON,RALPH LEWIS | 2612 MENORCA COURT SAN RAMON CA 94583 |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG | ATTN: MANAGER 25 B, BOULEVARD ROYAL L-2449 LUXEMBOURG LUXEMBOURG |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG | C/O JER REAL ESTATE ADVISORS (UK) LIMITED CLARGES HOUSE 6-12 CLARGES STREET ATTN: LEGAL COUNSEL LONDON W1J 8AD UNITED KINGDOM |
| JER PHOENIX HOLDINGA/C PHOENIX F1 NEUBRANDENBURG | C/O JER REAL ESTATE ADVISORS (UK) LIMITED BERKELEY SQUARE HOUSE, SUITE 5 7 BERKELEY SQUARE HOUSE LONDON W1J 6BY UNITED KINGDOM |
| JER REAL ESTATE ADVISORS UK LIMITED | BERKELEY SQUARE HOUSE BERKELEY SQUARE LONDON, GT LON W1J 6BY UNITED KINGDOM |
| JERA TECHNOLOGY CORPORATION | 354 W. PUTNAM AVE GREENWICH CT 06830 |
| JERA TECHNOLOGY CORPORATION | P.O. BOX 518 14 COLELLA FARM ROAD HOPKINTON MA 01748-0518 |
| JERALD L FELT | 7408 S ALKIRE ST APT 206 LITTLETON CO 80127-3265 |
| JERALD MELBERG GALLERY INC | 625 SOUTH SHARON AMITY ROAD CHARLOTTE NC 28211 |
| JERALDINE ONG | SOMERSET ROPPONGI TOKYO #603 ROPPONGI 13 JAPAN |
| JERALDINE ONG | #401, 3-5-28 ROPPONGI, THE GRAND SUITE MINATO-KU ROPPONGI 13 106-0032 JAPAN |
| JERALDINE ONG | 68A CASHEW CRESCENT 67875 |
| JERAMY M. STEVENS | 610 ORVIS AVE SAN JOSE CA 95112-2322 |
| JERCHAU, RYAN | 1486 CARROLL ST. WANTAGH NY 11793 |
| JERED WAGNER | 12808 E PACIFIC DRIVE #203 AURORA CO 80114 |
| JEREISSATI, LEONARDO | 43 GREAT JONES STREET APT #4 NEW YORK NY 10012-1139 |
| JEREMIAH GREGORY | 189 W 89TH ST APT 6P NEW YORK NY 100241962 |
| JEREMIAH GREGORY | 255 WHITNEY AVE. APARTMENT 42 NEW HAVEN CT 06511 |
| JEREMIAH GREGORY | 14 LOCKE ST. CAMBRIDGE MA 02140 |
| JEREMIAH JAMES BERRY | 2753 N RIVERTRAIL ROAD ORANGE CA 92865 |
| JEREMIAH MICHAEL BANIGAN | 1515 S MARSHALL ST LAKEWOOD CO 80232-7039 |

| Claim Name | Address Information |
|---|---|
| JEREMIAH STEINMAN | 150-71 70TH ROAD APARTMENT 9A FLUSHING NY 11367 |
| JEREMIAH,DARNELL | 590 EAST 87TH STREET BROOKLYN NY 11236 |
| JEREMIE HONVAULT | 5 PELTER STREET LONDON E2 7PE UNITED KINGDOM |
| JEREMY A. DUKSIN | 121 EAST 12TH STREET APARTMENT LE NEW YORK NY 10003 |
| JEREMY A. LANDAU | 210 EAST 65TH STREET APARTMENT 18-L NEW YORK NY 10021 |
| JEREMY A. LANDAU | 220 E 63RD ST APT 2A NEW YORK NY 100657658 |
| JEREMY A. MURPHY | 8 BRIAR BRAE RD DARIEN CT 06820-3004 |
| JEREMY A. WEISBERG | 5 MAST HILL RD HINGHAM MA 02043 |
| JEREMY APFEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY B. WEGNER | 524 N MARTEL LOS ANGELES CA 90036 |
| JEREMY CONVERT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JEREMY CONVERT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY CONVERT | 23 RUE DE ROCHECHOUART PARIS 75009 FRANCE |
| JEREMY CONVERT | 23 RUE DE ROCHECHOUART PARIS 75 75009 FRANCE |
| JEREMY COQUINCO | 48-54 187TH STREET FRESH MEADOWS NY 11365 |
| JEREMY CORBETT | 233 E 12TH ST APT 3A NEW YORK NY 10003-9119 |
| JEREMY CRAIG HUMMEL | 5140 N RAVENCREST LN LEHI UT 84043-7726 |
| JEREMY FAUCONNIER | 81 FIELDGATE STREET LONDON E1 1GW UNITED KINGDOM |
| JEREMY G LOW | 25 OLD THEATRE COURT 123 PARK STREET LONDON SE1 9ES UNITED KINGDOM |
| JEREMY GORDON | #607, 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| JEREMY GORDON | #103, KOKUSAI KORYU KYOKAI ITABASHI HOUSE 3-15-3 ITABASHI ITABASHI-KU 13 173-0004 JAPAN |
| JEREMY GORDON | 545 SANTA CLARA AVE BERKELEY CA 94707-1624 |
| JEREMY GROFF | 234 GARDEN STREET APT. #2 HOBOKEN NJ 07030 |
| JEREMY HALE | 44 REDCLIFFE SQUARE GROUND FLOOR FLAT LONDON SW10 9HQ UNITED KINGDOM |
| JEREMY HALE | 89 HIGHLANDS HEATH PUTNEY LONDON SW15 3TY UNITED KINGDOM |
| JEREMY HALE | 89 HIGHLANDS HEATH PUTNEY LONDON,ANT SW15 3TY UNITED KINGDOM |
| JEREMY HOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JEREMY HOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY HUMPHRIES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY J. BALBONI | ONE DEVONSHIRE PLACE APT. 1003 BOSTON MA 02109 |
| JEREMY JACKSON | 100 JANE ST APT 2D NEW YORK NY 10014-1739 |
| JEREMY JOHN NEWBERRY | 36 ALLONBY CLOSE LOWER EARLEY READING,BERKS RG6 3BY UNITED KINGDOM |
| JEREMY JOHN NEWBERRY | 16 OLDENBURG PARK PAIGNTON,DEVON TQ3 2UA UNITED KINGDOM |
| JEREMY JONES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY K WOOD | 43 OAKDENE ROAD SEVENOAKS,KENT TN13 3HJ UNITED KINGDOM |
| JEREMY KATZEFF | 185 E206 STREET APT. 6E BRONX NY 10458 |
| JEREMY LITENSTONE | 12 WYCH ELMS PARK STREET ST ALBANS AL2 2AS UNITED KINGDOM |
| JEREMY M HAYES | 102 WENATCHEE ST LOCHBUIE CO 80603 |
| JEREMY M. STUCK | 445 W. WELLINGTON #11G CHICAGO IL 606 |
| JEREMY M. TRUELOVE | 31 MADISON ST #14 RIVERSIDE CA 92504 |
| JEREMY M. TRUELOVE | 1780 TONTO BAR LANE NORCO CA 92860 |
| JEREMY MARTIN | 4-17-13 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| JEREMY MARTIN | HOMAT VIOLA #401 4-9-26 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| JEREMY MARTIN | HIROO GREEN HOUSE B 2-6-16 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| JEREMY MICHAEL DEMPSEY | 7600 EAST CALEY AVE APT 635 CENTENNIAL CO 80111 |
| JEREMY MICHAEL DEMPSEY | 10169 PARK MEADOWS DR APT 118 LONE TREE AL 80124 |
| JEREMY MICHAEL DEMPSEY | 10169 PARK MEADOWS DR APT 118 LONE TREE CO 80124 |
| JEREMY MICHAEL DEMPSEY | 15937 LONGFORD RD PARKER CO 80134-7563 |

| Claim Name | Address Information |
|---|---|
| JEREMY MICHAEL DEMPSEY | 17167 WATERHOUSE CIR UNIT A PARKER CO 801345037 |
| JEREMY MULLINS | 9072 TIMOTHY LANE GARDEN GROVE CA 92841 |
| JEREMY NORTON | FLAT 1, 5A FORMOSA ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY OSAKI | 20702 EL TORO RD. #460 LAKE FOREST CA 92630 |
| JEREMY OSAKI | 22681 OAKGROVE AVE. #228 ALISO VIEJO CA 92656 |
| JEREMY P. SEBOURN | 15953 MT MATTERHORN FOUNTAIN VALLEY CA 92708 |
| JEREMY PAUL BRION | 193 W 54TH PL GOLDEN CO 80403 |
| JEREMY PAUL DAVIES | 37 MEADOW WAY GREAT PAXTON ST NEOTS,CAMBS PE19 6RR UNITED KINGDOM |
| JEREMY R BONE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY R BONE | FLAT 1 5 LADBROKE CRESCENT LONDON W11 1PS UNITED KINGDOM |
| JEREMY R KRAMER | 1192 PARK AVENUE APT. 3C NEW YORK NY 10128 |
| JEREMY R. MICHAEL | 95 HORATIO STREET APARTMENT 703 NEW YORK NY 10014 |
| JEREMY R. MICHAEL | 95 HORATIO STREET APARTMENT 217 NEW YORK NY 10014 |
| JEREMY RICKETTS | 1165 EAST 54TH STREET APT 5B BROOKLYN NY 11234 |
| JEREMY ROSTEN | 64 FARM ROAD EDGWARE,MDDSX HA8 9LT UNITED KINGDOM |
| JEREMY S. SNEPAR | 33 W 76TH ST APT 4A NEW YORK NY 10023-1570 |
| JEREMY SAMAMA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JEREMY SAMAMA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEREMY SEIDMAN | 37 APPLETON STREET APT 1 BOSTON MA 02116 |
| JEREMY SNAPE TESTIMONIAL YEAT 2008 | 2 EASTCOURT KINGHTON LEICESTER, LEICS LE2 3YA UNITED KINGDOM |
| JEREMY SPANOS | 4824 N. SEELEY CHICAGO IL 60625 |
| JEREMY ST. JEAN | 81 APPLETON ST #2 BOSTON MA 021166109 |
| JEREMY ST. JEAN | 167 THORNDIKE ST. APT 1 CAMBRIDGE MA 02141 |
| JEREMY THOMAS | 5 WYCLIFFE ROAD WIMBLEDON SW19 1ES UNITED KINGDOM |
| JEREMY Y VOGELMANN | 140 UNDERHILL LANE PEEKSKILL NY 10566 |
| JEREMY'S HEROES | 900 RT 9, 6TH FLORR WOODBRIDGE NJ 07095 |
| JEREMY, COHN | 4051 LOCUST PHILADELPHIA PA 19104 |
| JERETT GILBERT | 215 E. 95TH ST NEW YORK NY 10128 |
| JERETT GILBERT | 215 E. 95TH ST APT 15D NEW YORK NY 10128 |
| JERETT GILBERT | 6100 SAN AMARO DR CORAL GABLES FL 33146 |
| JERI ANN FOSTER | 65 VISION LN FALLING WATERS WV 25419 |
| JERI L. ROSE | PO. BOX 2 B53B NEW YORK NY 10002 |
| JERI L. ROSE | 2045 STORY AVENUE #5P BRONX NY 10473 |
| JERICHO PROJECT | 891 AMSTERDAM AVENUE SUITE 001B NEW YORK NY 10025 |
| JERILYN R MULHOLLAND | 612 HERITAGE CT MECHANICSBURG PA 170501855 |
| JERILYN WRIGHT & ASSOCIATES | 306 MOUNT ROYAL VILLAGE 1550 8TH STREET, SW CALGARY AB T2R 1K1 CANADA |
| JERILYN WRIGHT & ASSOCIATES | 306 MOUNT ROYAL VILLAGE 1550 8TH STREET, SW CALGARY, ALBERTA CANADA T2R 1K1 CANADA |
| JERMAIN O. HALL | 32 RIDGEWOOD DR BORDENTOWN NJ 08505-4738 |
| JERNIGAN, ADAM | 3230 MAPLE AVE #296 DALLAS TX 75201 |
| JERNIGAN,JOHN | 8035 BAYPOINTE DR. DENVER NC 28037 |
| JEROEN KERKHOF | 127 LANGBOURNE PLACE LONDON E14 3WW UK |
| JEROEN KERKHOF | 127 LANGBOURNE PLACE LONDON E14 3WW UNITED KINGDOM |
| JEROEN VERLEUN | PANOVEN IJSSELTSTEIN 3401 RB NETHERLANDS |
| JEROME CALVET | 4, RUE DU DTME PARIS 75 75116 FRANCE |
| JEROME CALVET | 4, RUE DU DA'ME PARIS 75 75116 FRANCE |
| JEROME CHAGNEAU | 121 RUE DU CHATEAU PARIS 75014 FRANCE |
| JEROME HAUSER | 1455 WASHINGTON BOULEVARD APT 125 APARTMENT 125 STAMFORD CT 06902 |
| JEROME HAUSER | 1455 WASHINGTON BOULEVARD A125 APARTMENT 125 STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| JEROME HAUSER | 99 SUFFOLK ST APT 4F NEW YORK NY 100023398 |
| JEROME JEAN-MAURICE MEYRIGNAC | 35 PALACE MANSIONS EARSBY STREET W14 8QW UNITED KINGDOM |
| JEROME JONES, DARLENE L. JONES AND | MARIE-ANN GREENBERG, CHAPTER 13 STANDING TRUSTEE, C/O ROBERT L. SWEENEY, ESQ. 141 MAIN STREET, 2ND FLOOR HACKENSACK NJ 07601 |
| JEROME JONES, DARLENE L. JONES AND MARIE | ANN GREENBERG, CHAPTER 13 STANDING TRUSTEE, C/O ROBERT L. SWEENEY, ESQ. 141 MAIN STREET, 2ND FLOOR HACKENSACK NJ 07601 |
| JEROME LEVY FORECASTING CENTER LLC | 69 SOUTH MOGER AVENUE MOUNT KISCO NY 10549 |
| JEROME MERVEILLE | 260 54TH WEST STREET NEW YORK NY 10021 |
| JEROME MERVEILLE | 26 RUE DE LA CROIX CARREE RENNES 35 300 FRANCE |
| JEROME MERVEILLE | CARL-GOERDELER-STRASSE 5C FRANKFURT 60320 GERMANY |
| JEROME MERVEILLE | 11 WITELLIKERSTRASSE ZURICH 8005 SWITZERLAND |
| JEROME NEGUIRAL | 41 SANDRINGHAM ROAD GOLDERS GREEN LONDON NW11 9DR UNITED KINGDOM |
| JEROME RENARD | FLAT 1 35A COLVILLE GARDENS LONDON W11 2BA UNITED KINGDOM |
| JEROME SWARTZ | ATTN:MR. JEROME SWARTZ 199 OLD FIELD ROAD OLD FIELD NY 11733-1639 |
| JEROME TERNAT | 7 PLACE DU CASSAN HERBLAY 95220 FRANCE |
| JEROME TRIVIDIC | 8 HALCROW STREET LONDON E1 2EP UNITED KINGDOM |
| JEROME TRIVIDIC | 6 SUSSEX HOUSE MAIDSTONE BUILDING MEWS 72-76 BOROUGH HIGH STREET LONDON SE1 1GF UNITED KINGDOM |
| JEROME V, GEORGE E | 7928 S DEPEW ST #C LITTLETON CO 80128 |
| JEROME V,GEORGE ERO | 7928 S DEPEW ST #C LITTLETON CO 80128 |
| JEROME, ROBERT | 254 A BEARWOODS RD PARKRIDGE NJ 07656 |
| JEROMY D DELGADO | 528 W. 42ND ST SCOTTSBLUFF NE 69361 |
| JEROMY D DELGADO | 1614 AVE O SCOTTSBLUFF NE 69361 |
| JERRAD BROWN | JERRAD BROWN 1200 COUNTY ROAD 248 RIFLE CO 81650 |
| JERRAD BROWN | 1200 COUNTY ROAD 248 RIFLE CO 81650 |
| JERRED MATTHEW COX | 1585 SAGE ST APT 4 GERING NE 69341-3268 |
| JERRED MATTHEW COX | 506 2ND ST MORRIL NE 693584535 |
| JERRELL HORTON | 304 W117TH STREET APT. 5D NEW YORK NY 10026 |
| JERRELL HORTON | 6 WILLIAM COURT 2ND FLOOR FAR ROCKAWAY NY 11691 |
| JERRELL WATTS | 52 EAST END AVENUE APT. 35A NEW  YORK NY 10028 |
| JERREME SUAREZ | 500 RIVERSIDE DRIVE #761 NEW YORK NY 10027 |
| JERREME SUAREZ | 500 RIVERSIDE DRIVE #761 NEW YORK NY 10027 |
| JERREN HOLDER | 1837 BRANCHWOOD STREET NORFOLK VA 23518 |
| JERREN HOLDER | 830 WESTVIEW DR SW UNIT NO. 141777 ALTANTA GA 30314 |
| JERROM, PETER | SILVER BIRCHES 1A RIDLEY ROAD SURREY WARLINGHAM CR6 9LR UNITED KINGDOM |
| JERROM,PETER | SILVER BIRCHES 1A RIDLEY ROAD WARLINGHAM, SURREY CR6 9LR UNITED KINGDOM |
| JERRY A. GRUNDHOFER | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| JERRY BRANKIN | 1520 W CHICAGO #2 CHICAGO IL 60622 |
| JERRY BRANKIN | 3306 N HALSTED ST APT 2 CHICAGO IL 606572974 |
| JERRY CHANTEMSIN | 153-74 78TH AVENUE FLUSHING NY 11367 |
| JERRY CHANTEMSIN | 514 E DEERFIELD ST ONTARIO CA 917618729 |
| JERRY G MAURICIO | 37 WALL ST APT 12A NEW YORK NY 10005-2020 |
| JERRY G MAURICIO | 27 WEST 72ND STREET APT. 301 NEW YORK NY 10023 |
| JERRY GLEN TAYLOR | 121 BREMEN DR HURST TX 76054 |
| JERRY J ALFANO | 5785 NW 48 DRIVE CORAL SPRINGS FL 33067 |
| JERRY J ALFANO | 5785 NW 48 DRIVE CORAL SPRINGS FL 33067 |
| JERRY KYER | 671 MOONSTONE COURT UPLAND CA 91786 |
| JERRY KYER | 141 GIOTTO IRVINE CA 92614 |
| JERRY KYER | 3029 GARFIELD AVE COSTA MESA CA 92626 |
| JERRY L GLEN | 7681 ELLIS AVENUE HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| JERRY L. HAPPOLDT | 1599 LONGHORN WAY NORCO CA 92860 |
| JERRY LAMAR CORBIN | 375 JUSTIN DR GALESBURG IL 61401-7416 |
| JERRY MCCONNELL | 9 RANDOLPH ROAD LONDON W9 1AN UNITED KINGDOM |
| JERRY MONDENE | 4151 CROOKED STICK LANE CORONA CA 92883 |
| JERRY N. JOINER | 7315 PARKWOOD CIR APT E DUBLIN CA 94568-3386 |
| JERRY N. JOINER | 7315 PARKWOOD CIR APT E DUBLIN CA 945683385 |
| JERRY PINKUS SPORTS PHOTOGRAPHY | 102 LA ROCHE AVENUE HARRINGTON PARK NJ 07640 |
| JERRY W HECKMAN | 98 JEFFERSON PKWY #E-2 ENGLEWOOD CO 80112 |
| JERRYANNE L. HEATH | 45 WALL STREET APARTMENT 913 NEW YORK NY 10005 |
| JERRYANNE L. HEATH | 25 EAST 129TH STREET APARTMENT 3 NEW YORK NY 10035 |
| JERSEY ANIMAL COALITION, INC | 298 WALTON AVENUE SOUTH ORANGE NJ 07079 |
| JERSEY CARES | 494 BROAD STREET SUITE 104 NEWARK NJ 07102 |
| JERSEY CARES | 494 BROAD ST STE 104 NEWARK NJ 071023217 |
| JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD. JERSEY CITY NJ 07302 |
| JERSEY CITY POLICE ACT LEAGUE | 163 OLD BERGEN ROAD JERSEY CITY NJ 07305 |
| JERSEY GYPSUM SUPPLY\J.B. | ACOUSTICAL SUPPLY 126 ROUTE 94 BLAIRSTOWN NJ 07825 |
| JERSEY SHORE JUNIOR GOLF INC | 1003 WICKAPECKO DR ASBURY PARK NJ 077124733 |
| JERSEY SKYLINE INC | 10 OLD BLOOMFIELD AVENUE PO BOX 698 PINE BROOK NJ 07058 |
| JERSON CHUA | 217 EAST MAIN STREET ROCKAWAY NJ 07866 |
| JERSON GUSTERSON | 9 WANTLEY HILL HENFIELD BN5 9JR UK |
| JERSON GUSTERSON | 9 WANTLEY HILL HENFIELD,W SUSX BN5 9JR UNITED KINGDOM |
| JERUSALEM FOUNDATION | 420 LEXINGTION AVENUE SUITE 1645 NEW YORK NY 10170 |
| JERUSALEM FUND | 63 WEST 38TH STREET SUITE 1103 NEW YORK NY 10018 |
| JERUSALEM FUND | 2425 VIRGINIA AVENUE N.W WASHINGTON DC 20037 |
| JERUSALEM POST | POB 82 JERUSALEM, ISRAEL 91000 ISRAEL |
| JERVIS,SUZON J | 1502 HOLLY PIKE APARTMENT 3 CARLISLE PA 17015 |
| JESALYN SHEN | 8 GRAYMOOR ROAD LIVINGSTON NJ 07039 |
| JESALYN SHEN | 8 GRAYMOOR RD LIVINGSTON NJ 070396124 |
| JESALYN SHEN | 410 MEMORIAL DRIVE 524B CAMBRIDGE, MA 02139 |
| JESANI,VIJYA | 43 CONISTON GARDENS KINGSBURY LONDON, GT LON NW9 0BA UNITED KINGDOM |
| JESELSON JR, STEPHEN J | 520 E 72ND ST APT 6K NEW YORK NY 10021-4851 |
| JESHWANTH VISHNU RAM | 7926 BRIGHTMEADOW CT ELLICOTT CITY MD 210436990 |
| JESIENOUSKI,PATRICK GENE | 16697 EAST PHILLIPS LANE ENGLEWOOD CO 80112 |
| JESPER BORULF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JESPER BORULF | 26 CHOCOLATE STUDIOS 7 SHEPHERDESS PLACE N1 7LJ LONDOM N1 7LJ UK |
| JESPER BORULF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JESPER BORULF | 26 CHOCOLATE STUDIOS 7 SHEPHERDESS PLACE N1 7LJ LONDOM,CENT N1 7LJ UNITED KINGDOM |
| JESPER BORULF | SANDHAMNSGATAN 48B STOCKHOLM 11528 SWEDEN |
| JESPER MARK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JESSE ALBERT KAVANAGH | FLAT 28A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG CHINA |
| JESSE ALBERT KAVANAGH | FLAT 28A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG HONG KONG |
| JESSE AYALA | 150038 WARNER STREET MITCHELL NE 693 |
| JESSE AYALA | 18825 E WARREN DRIVE #2115 AURORA CO 80013 |
| JESSE AYALA | 4527 S CRYSTAL CT #214 AURORA CO 80014 |
| JESSE AYALA | 42 S CRYSTAL CT #214 AURORA CO 80014 |
| JESSE BASS | 210 W 89TH ST APT 4G NEW YORK NY 10024-1830 |
| JESSE C. CHEN | 407 PARK AVE S APT 24C NEW YORK NY 100169420 |
| JESSE CORRADI | AC #1421 AMHERST COLLEGE AMHERST MA 01002 |

| Claim Name | Address Information |
|---|---|
| JESSE D. ISOLA | 110 HORATIO STREET APT. 712 NEW YORK NY 10014 |
| JESSE D. ISOLA | 95 HORATIO STREET APT. 7-L NEW YORK NY 10014 |
| JESSE DE LILLE | 807 DAVIS ST UNIT 701 EVANSTON IL 602014820 |
| JESSE KAPTEIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JESSE L. SHAW | 522 DANIELS AVE ORLANDO FL 32801-4029 |
| JESSE M ESPARZA | 6800 LARSH DRIVE DENVER CO 80221 |
| JESSE M. EATON | 180 MONTAGUE ST APT 26C BROOKLYN NY 11201-3623 |
| JESSE M. SHEFFERMAN | 40 FIFTH AVENUE APARTMENT 4E NEW YORK NY 10003 |
| JESSE M. SHEFFERMAN | 40 5TH AVE NEW YORK NY 100118843 |
| JESSE M. YANEZ | 623 WEST 207TH STREET NEW YORK NY 10034 |
| JESSE NIELSEN | 12 LANTERN DRIVE NEWTOWN CT 06470 |
| JESSE R MEYSENBURG | 60491CR M LYMAN NE 69352 |
| JESSE SACKS | 30 SOUTHERN SLOPE DRIVE MILBURN NJ 07041 |
| JESSE SACKS | 237 WEST 18TH STREET APARTMENT 1RW NEW YORK NY 10011 |
| JESSE SCHRAFT | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| JESSE SCHRAFT | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| JESSE SIEGELMAN | 625 LANGDON STREET #301 MADISON WI 53703 |
| JESSE YING KIT LAU | FLAT H, 18/F, TOWER 2 PARK CENTRAL, 9 TONG TAK ST. TSEUNG KWAN O, N.T. HONG KONG HONG KONG |
| JESSE, ANDREW | 103 SULLIVAN ST APT 2A NEW YORK NY 10012-3648 |
| JESSEE MATTESON | 1601 COOPER AVE., #7 GLENWOOD SPRINGS CO 81601 |
| JESSELINE YEO HUI YEE | 36 BASTERFIELD HOUSE GOLDEN LANE ESTATE EC1Y 0TP UNITED KINGDOM |
| JESSELSON,SAMUEL J. | 33 UNION SQUARE WEST APARTMENT 6F NEW YORK NY 10003 |
| JESSIA MEI YUK HO | FLAT C, 42/F, TOWER 5 HARBOUR GREEN 8 SHAM MONG ROAD 18 HOI TING ROAD HONG KONG HONG KONG |
| JESSIA MEI YUK HO | FLAT E 40/F TOWER 7 PARK AVENUE 18 HOI TING ROAD HONG KONG CHINA |
| JESSIA MEI YUK HO | FLAT G 41/F TOWER 8 PARK AVENUE 18 HOI TING ROAD HONG KONG CHINA |
| JESSIA MEI YUK HO | FLAT E 40/F TOWER 7 PARK AVENUE 18 HOI TING ROAD HONG KONG |
| JESSICA A STOKES | 541 GROVE ST MONTCLAIR NJ 07043-2310 |
| JESSICA A. BEVACQUA | 1368 EUCLID STREET NW APT 610 WASHIGNTON DC 20009 |
| JESSICA A. BEVACQUA | 13604 DUHART ROAD GERMANTOWN MD 20874 |
| JESSICA A. BEVACQUA | 13604 DUHART RD GERMANTOWN MD 208741453 |
| JESSICA A. NALLEY | 7622 E. TRADERS TRL PRESCOTT VALLEY AZ 863141424 |
| JESSICA A. ZESTAR-POSTRK | 199 ORCHARD STREET APARTMENT 4B NEW YORK NY 10002 |
| JESSICA AGUDELO | 42-43 ITHACA STREET APT. 1D ELMHURST NY 11373 |
| JESSICA AMI MARKOWITZ | 520 WEST 43RD STREET NEW YORK NY 10036 |
| JESSICA ANN BRITTON | 37 FENIMORE BLVD. SPRINGFIELD MA 01108 |
| JESSICA B BREVER | 24650 E APPLEWOOD CIR UNIT 514 AURORA CO 80016-3927 |
| JESSICA B BREVER | 24610 E APPLEWOOD CIR UNIT 928 AURORA CO 800163923 |
| JESSICA B. PRYOR | 433 W 43RD STREET APT 6B NEW YORK NY 10038 |
| JESSICA BROOKE HOLLOSCHUTZ | 301 EAST 79TH STREET APT 4R NEW YORK NY 10021 |
| JESSICA BUDD | 12073 ACAPULCO AVE. PALM BEACH GARDENS FL 33410 |
| JESSICA CAMELO | 425 78TH STREET NORTH BERGEN NJ 07047 |
| JESSICA CAMELO | 260 W. 54TH ST APT 45F NEW YORK NY 100195546 |
| JESSICA CASTRO | 10-30 116TH STREET COLLEGE POINT NY 11356 |
| JESSICA COLLIN FALSCROFT | 3305 PEDDLE PATH AUSTIN TX 78759 |
| JESSICA D. MCGREEVY | 110 ROOSEVELT BLVD # 1 HAUPPAUGGE NY 117884435 |
| JESSICA DAVIS | 77 W 15TH ST APT 1E NEW YORK NY 100116830 |
| JESSICA DAWSON | 1000 OAKLAND AVENUE PLAINFIELD NJ 07060 |

| Claim Name | Address Information |
|---|---|
| JESSICA DAWSON | 312 W. 51ST STREET NEW YORK NY 10019 |
| JESSICA DICKERMAN | 250 WEST 93RD STREET APARTMENT 8J NEW YORK NY 10025 |
| JESSICA E. ALLBRIGHT | 4828 PEARCE AVE LONG BEACH CA 908081141 |
| JESSICA E. ALLBRIGHT | 4828 PEARCE AVE LONG BEACH CA 908081141 |
| JESSICA E. ALLBRIGHT | 24 PASO ROBLES IRVINE CA 92626 |
| JESSICA E. SINGLETON | 289 WEST 12TH STREET APARTMENT 5 NEW YORK NY 10014 |
| JESSICA FELICIANO | 434 VAN DE VANTER AVE KENT WA 98030-6005 |
| JESSICA FISCHER | 200 W 25TH ST APT 11K NEW YORK NY 100016750 |
| JESSICA FISCHER | 10503 DEMOCRACY LANE POTOMAC MD 20854 |
| JESSICA FREDERICK & CARDINAL STRITCH | 2615 CALIFORNIA STREET NE MINNEAPOLIS MN 55418 |
| JESSICA FREDERICK & CARDINAL STRITCH UNI | 2615 CALIFORNIA ST NE MINNEAPOLIS MN 55418 |
| JESSICA FRIAS-COLLI | 43 SQUAW BROOK RD NORTH HALDON NJ 075082511 |
| JESSICA GARIBAY | 11272 MOUNT DR GARDEN GROVE CA 92840 |
| JESSICA GERACI | 174 W CRYSTAL LAKE AVE CRYSTAL LAKE IL 600145927 |
| JESSICA GONZALES GIBADLO | 20 WEST 72ND STREET APARTMENT 405A NEW YORK NY 10023 |
| JESSICA HUGGINS | 701 HIGHLAND AVE NE APT 1415 ATLANTA GA 30312-1454 |
| JESSICA IRIS FONFRIAS | 1651 NW 92ND AVE PEMBROKE PNES FL 33024-4665 |
| JESSICA J KIM | FLAT 805 ALASKA BUILDINGS 61 GRANGE ROAD LONDON SE1 3BG UNITED KINGDOM |
| JESSICA J. AUCIELLO-SCHREINER | 1458 OLDENBURG LN NORCO CA 92860 |
| JESSICA J. CHEN | 15 CLIFF STREET APARTMENT 6A NEW YORK NY 10038 |
| JESSICA J. CHEN | 5412 BEAUMONT CANYON DRIVE SAN JOSE CA 94704 |
| JESSICA J. CHEN | 5412 BEAUMONT CANYON DRIVE SAN JOSE CA 95138 |
| JESSICA J. HAWKINS | 27550 N 86TH LN PEORIA AZ 853834839 |
| JESSICA JETT | 140 RIVERSIDE BLVD APT 2204 NEW YORK NY 100690616 |
| JESSICA K. CHAN | 32 LEROY STREET APARTMENT #4 NEW YORK NY 10014 |
| JESSICA K. DEMPSEY | 21-58 35TH ST 4-D ASTORIA NY 11105 |
| JESSICA K. DEMPSEY | 8008 3RD AVENUE 2ND FLOOR BROOKLYN NY 11209 |
| JESSICA K. HIGGS | 153 RIDGE ST APT 2A NEW YORK NY 10002 |
| JESSICA KACEREK | 10 INVERRARY AVENUE WASHINGTON NJ 07882 |
| JESSICA KOOS | 1613 BAILEY RD WALL NJ 07719 |
| JESSICA KOOS | 3047 41ST ST., #2 ASTORIA NY 11103 |
| JESSICA KOOS | 2306 21ST STREET APT. 2 ASTORIA NY 11105 |
| JESSICA KOOS | 2306 21ST STREET APT. 3I ASTORIA NY 11105 |
| JESSICA KOOS | 2306 21ST STREET APT. 4D ASTORIA NY 11105 |
| JESSICA L QUIMBO-STEEN | 548 S. MARIGOLD LANE ORANGE CA 92866 |
| JESSICA L. KLIEWE | 2906 HEMINGWAY LANE MAHWAH NJ 07430 |
| JESSICA L. LACHS | 1 COLUMBUS PLACE APARTMENT S 32-C NEW YORK NY 10019 |
| JESSICA L. WINZELBERG | 3468 PALOMINO DRIVE GIBSONIA PA 15044 |
| JESSICA L. WINZELBERG | 645 HAIGHT ST APT 16 SAN FRANCISCO CA 941173314 |
| JESSICA LAUT | 515 SIXTH AVENUE APT. 3 NEW YORK NY 10011 |
| JESSICA LEE DEBENEDETTO | 39 CHESTNUT TREE DR HIGHLAND LKS NJ 074221017 |
| JESSICA LEE DEBENEDETTO | 39 CHESTNUT TREE DR HGHLAND LKS NJ 074221017 |
| JESSICA LEE DEBENEDETTO | 223 WEST 105TH ST. APT 1RE NEW YORK NY 10025 |
| JESSICA LEE DEBENEDETTO | 70 WEST 95TH ST APT 10C NEW YORK NY 10025 |
| JESSICA LEE OBERDORF | 42 PERRY ST APT 4B NEW YORK NY 10014-7310 |
| JESSICA LEE OBERDORF | 59 PILGRAM THE COTTAGE HUNTINGTON NY 11743 |
| JESSICA LEE OBERDORF | 59 PILGRIM THE COTTAGE HUNTINGTON NY 11743 |
| JESSICA LEE OBERDORF | 59 PILGRIM PATH HUNTINGTON NY 117433125 |

| Claim Name | Address Information |
|---|---|
| JESSICA LIGIA FARRERA | 5593 S VALDAI WAY AURORA CO 800156517 |
| JESSICA LYERLA | BOX 5094 STATION B NASHVILLE TN 37235 |
| JESSICA LYERLA | 909 TEXAS ST UNIT 1414 HOUSTON TX 77002-3190 |
| JESSICA LYNN CLARK | 800 20TH ST GERING NE 693413990 |
| JESSICA LYNN IVAN | 10850 CHURCH ST APT N303 RCH CUCAMONGA CA 91730-8055 |
| JESSICA LYNN ROSENBERG | 300 EAST TH STREET #14G NEW YORK NY 10022 |
| JESSICA LYNN ROSENBERG | 300 E 57TH ST APT 14G NEW YORK NY 10022-2993 |
| JESSICA LYNN SALTZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JESSICA LYNN TOMCZAK | 626 10TH AVENUE NEW YORK NY 10036 |
| JESSICA LYNN TOMCZAK | 626 10TH AVE APT 2B NEW YORK NY 100363037 |
| JESSICA LYNN TOMCZAK | 3670 CHARDONNAY DRIVE ROCKLEDGE FL 32955 |
| JESSICA LYNNE MIKOLOYCK | 2422 AVE G SCOTTSBLUFF NE 69361 |
| JESSICA LYNNE MIKOLOYCK | 2422 AVENUE G SCOTTSBLUFF NE 69361-1541 |
| JESSICA M JOHNSTON | 185 LAWRENCE LANE CARLISLE PA 17013 |
| JESSICA M KENNEDY | 7112 COHASSET CT APT 1D INDIANAPOLIS IN 46226 |
| JESSICA M. AZPEITIA | 655 FOSTER CT #3 HAYWARD CA 94544 |
| JESSICA M. AZPEITIA | 655 FOSTER CT #2 HAYWARD CA 94544 |
| JESSICA M. COOKSON | 6302 LEMON AVENUE #8 LONG BEACH CA 90805 |
| JESSICA M. COOKSON | 580 NEBRASKA AVE #8 LONG BEACH CA 90802 |
| JESSICA M. DEMARINIS | 67-50 164TH STREET APT. 4A FLUSHING NY 11365 |
| JESSICA M. MORDO | 200 WATER STREET APARTMENT 1915 B NEW YORK NY 10038 |
| JESSICA M. MORDO | 200 WATER STREET APARTMENT 1915 NEW YORK NY 10038 |
| JESSICA M. MORDO | 2 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| JESSICA M. MORDO | 2 MEDOW WOODS ROAD GREAT NECK NY 11020 |
| JESSICA M. PEDROZA | 2863 W. BALL RD ANAHEIM CA 92802 |
| JESSICA MACKENZIE | 149 WEST 80TH STREET NEW YORK NY 10024 |
| JESSICA MACKENZIE | 80 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| JESSICA MARIA MYERS | 4718 S SALIDA CT AURORA CO 80015-1932 |
| JESSICA MARIE CUTFORTH | 110114 HWY 26 MITCHELL NE 693 |
| JESSICA NAYLOR CONDES | 6063 GODFREY RD BURT NY 140289722 |
| JESSICA O. OGBONNAYA | WEST 50TH STREET APARTMENT 3 NEW YORK NY 10019 |
| JESSICA O. OGBONNAYA | 1413 YORK AVENUE APARTMENT 22 NEW YORK NY 10021 |
| JESSICA O. OGBONNAYA | 15 CLIFF STREET APARTMENT 15E NEW YORK NY 10038 |
| JESSICA O. OGBONNAYA | 440 NORTH WABASH AVE APARTMENT 1807 CHICAGO IL 60611 |
| JESSICA O. OGBONNAYA | 2002 TRADEWINDS DRIVE MISSOURI CITY TX 77459 |
| JESSICA PLATT | 131 W 78TH ST APT 4 NEW YORK NY 100216749 |
| JESSICA PLATT | 139 WEST 74TH STREET APARTMENT 1B NEW YORK NY 10023 |
| JESSICA PLATT | 215 E. 95TH STREET APARTMENT 15J NEW YORK NY 10128 |
| JESSICA POWERS | 234 BILTMORE BOULEVARD MASAPEQUA NY 11758 |
| JESSICA POWERS | 234 BILTMORE BLVD MASSAPEQUA NY 11758-7208 |
| JESSICA POWERS | 3639 N SHEFFIELD CHICAGO IL 60613 |
| JESSICA R. DOUIEB | FLAT 3 113 HARLEY STREET LONDON W1G 6AP UNITED KINGDOM |
| JESSICA RAMIREZ | 1965 LAFAYETTE AVENUE APT. 22P BRONX NY 10473 |
| JESSICA RENEE MARTIN | 305 E 3RD ST CORDELL OK 73632-4403 |
| JESSICA S WENGER | 50 FOXANNA DRIVE CARLISLE PA 17015 |
| JESSICA S. VERDE | 66 WEST 38TH STREET APARTMENT 21G NEW YORK NY 10018 |
| JESSICA S. VERDE | 1167 E SHORE DR ITHACA NY 148501029 |
| JESSICA SCHOEN | 301 W 53RD S APT 18E NEW YORK NY 100195773 |
| JESSICA SCHOEN | 301 W 53RD ST APT 18E NEW YORK NY 100195773 |

| Claim Name | Address Information |
|---|---|
| JESSICA SCHUSTER | 240 MERCER ST #227 NEW YORK NY 100121507 |
| JESSICA SHAIN | 25 BANK ST LONDON E14 5LE UK |
| JESSICA SHAIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JESSICA SHIEL | 27 HIGH VIEW ROAD SOUTH WOODFORD LONDON E18 2HL UK |
| JESSICA SHIEL | 27 HIGH VIEW ROAD SOUTH WOODFORD LONDON E18 2HL UNITED KINGDOM |
| JESSICA SILVA | 2125 S. ARTESIA SANTA ANA CA 92704 |
| JESSICA SILVERSTEIN | 72 OLD MOUNTAIN ROAD UPPER GRANDVIEW NY 10960 |
| JESSICA SZE MAN NG | FLAT B, 8/F GOLD KING MANSION NO 5 &  7 TAI HANG DRIVE TUEN MUN KOWLOON HONG KONG HONG KONG |
| JESSICA SZE MAN NG | FLAT G, 22/F, BLOCK 3 SUN TUEN MUN CENTRE TUEN MUN KOWLOON HONG KONG CHINA |
| JESSICA T IBARRA | 1609 W. CARRIAGE DR. SANTA  ANA CA 92704 |
| JESSICA TORRES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JESSICA TORRES | DIJVER 11 COLLEGE OF EUROPE BRUGGE BC 8000 BELGIUM |
| JESSICA WASSERMAN | 32 WILMINGTON DRIVE MEVILLE NY 11747 |
| JESSICA WILLIAMSON | 201 EAST 20TH STREET APARTMENT 3C NEW YORK NY 10003 |
| JESSICA Y. HUANG | 65 PROSPECT ST APT 3E STAMFORD CT 06901-1628 |
| JESSICA Y. HUANG | 5548 RENAISSANCE AVE # 3 SAN DIEGO CA 92122-5667 |
| JESSICO, CHARLES M | 85 WESTMINSTER RD NEWTON MA 02459 |
| JESSIE ANN FORBES | 201 WEST 16TH STREET NEW YORK NY 10011 |
| JESSIE BONDSWELL | 30 RAYFORD AVENUE LEE LONDON SE12 0NG UNITED KINGDOM |
| JESSIE C. AGUAYO | 1463 16TH AVENUE MITCHELL NE 693 |
| JESSIE LI | ROOM 9E, BLOCK 8, ISLAND HARBOURVIEW, KL HONG KONG CHINA |
| JESSIE READ DEMING | 310 EAST 44TH ST APARTMENT #1207 NEW YORK NY 10017-0000 |
| JESSIE READ DEMING | 36 BALMORAL CRESCENT WHITE PLAINS NY 10607 |
| JESSIE READ DEMING | 351 STENTON AVENUE PLYMOUTH MEETING PA 19462 |
| JESSIE READ DEMING | 2-27-22-302 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| JESSOP, THOMAS | 27-B BRUSHY NECK LANE W. HAMPTON NY 11977 |
| JESSUP, LEONARD D. | 1218 CAMERO DRIVE THE VILLAGES FL 32159 |
| JESTER, KRISTEN | 3210 BROOKLINE ROAD WILMINGTON DE 19808 |
| JESTIN, EDWARD | 167 MOUNTAINVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| JESTIN,JULIETTE | FLAT 19 LEATHERMARKET COURT LONDON, GT LON SE1 3HS UNITED KINGDOM |
| JESUDAS, WILSON | SANT KAKKYA STREET, BASWESHWAR NAGAR, DHARAVI 35 MH MUMBAI 400017 INDIA |
| JESUDAS,WILSON | SANT KAKKYA STREET, BASWESHWAR NAGAR, DHARAVI 35 MUMBAI MH 400017 INDIA |
| JESUIT COLLEGE PREPARATORY SCHOOL OF | 12345 INWOOD RD DALLAS TX 75244 |
| JESUP & LAMONT SECURITIES | 650 FIFTH AVENUE - 3RD FLOOR ATTN: ANTHONY GIARDINA NEW YORK NY 10019 |
| JESUS E. VIERA | 8533 COMOLETTE ST DOWNEY CA 90242 |
| JESUS FERNANDEZ | 155 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON NW1 6AP UNITED KINGDOM |
| JESUS FERNANDEZ | 120 BELGRAVE ROAD SW1V 2BL UNITED KINGDOM |
| JESUS FERNANDEZ | 46 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| JESUS M RIVERA | 18908 E BRIARGATE LANE #2C PARKER CO 80134 |
| JESUS M RIVERA | 18908 BRIARGATE LN APT 2C PARKER CO 80134-3650 |
| JESUS M. TIRADO | 7966 HORIZON VIEW DR RIVERSIDE CA 92506-7567 |
| JESUS N. GONZALEZ | 400 EAST 66TH STREET APARTMENT 3D NEW YORK NY 10021 |
| JESUS N. GONZALEZ | 325 KERN STREET SHAFTER CA 93263 |
| JESUS NUNEZ-UNDA | SABINO 102-10 CUERNAVACA 62120 MEXICO |
| JESUS NUNEZ-UNDA | 3 SIMON CLOSE LONDON 62120 UNITED KINGDOM |
| JESUS NUNEZ-UNDA | FLAT 4 84 KENSINGTON PARK ROAD LONDON 62120 UNITED KINGDOM |
| JESUS QUINONES | 550 E ILIFF AVE RM 2 DENVER CO 802105056 |
| JESUS RAMON-LACA | 205 EAST 59TH STREET 19B 32 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| JESUS REGO | 2 LANGON  HOLLOW ROAD BRIDGEWATER NJ 08807 |
| JESUS RUIZ-MATA | 20 WEST PALISADES AVENUE APT. 3112 ENGLEWOOD NJ 07631 |
| JESUS RUIZ-MATA | 601 W TH STREET APT. 25K NEW YORK NY 10019 |
| JESUS SANCHEZ GONZALEZ | CERRO DE LA CARRASQUETA NA$ 37 P7  4C MADRID 28 28035 SPAIN |
| JESUS TRUJILLO MURILLO | PASEO DE EMILIA ALARCOS 49 (URB. LAS MARAS) TORRELODONES MADRID 28 28250 SPAIN |
| JESUS TRUJILLO MURILLO | PASEO DE EMILIA ALARCOS 49 (URB. LAS MARIAS) TORRELODONES MADRID 28 28250 SPAIN |
| JESUS,ANDREIA FELIX DE PERES DE | PARADA DO ALTO DE S?O JO?O N.$6 1.$, LISBOA 190-0051 PORTUGAL |
| JET AVIATION BUSINESS JETS CHARTER, LLC | BOX  510779 701 MARKET STREET PHILADELPHIA PA 19106-1532 |
| JET AVIATION BUSINESS JETS INC | P.O. BOX 229 ZURICH AIRPORT CH-8058 SWITZERLAND |
| JET AVIATION BUSINESS JETS INC | PO BOX 350034 BOSTON MA 02241-0534 |
| JET BRAINS SRO | KLANOVA 9/506 PRAGUE 4 PRAGUE 14700 CZECH REPUBLIC |
| JET DIRECT AVIATION LLC | P.O. BOX 27169 NEWARK NJ 07101-0400 |
| JET DIRECT AVIATION LLC | 97 LIBBEY INDUSTRIAL PARKWAY ATTN:  ACCTS RECEIVABLE WEYMOUTH MA 02189 |
| JET FLEET PRIVATE LIMITED | 41/42 MAKER CHAMBERS 3, NARIMAN POINT, MUMBAI MH 400-0021 INDIA |
| JET INFORMATION SERVICES, INC. | 18711 198TH AVE, NE WOODINVILLE WA 98072-8840 |
| JET INSATSU | 2-15-3 SHINOHASHI KOTO-KU 135-0007 JAPAN |
| JET INSATSU | 2-15-3 SHINOHASHI KOTO-KU 13 135-0007 JAPAN |
| JET MANAGERS INTERNATIONAL, INC | 211 NORTH UNION STREET SUITE 100 ALEXANDRIA VA 22314 |
| JET PART SOLUTIONS, LLC | 12003 BREWSTER DRIVE TAMPA FL 33626 |
| JET PARTNERS, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JET SET SPORTS | PO BOX 366 196 ROUTE 202 NORTH FAR HILLS NJ 07931 |
| JET TECHNICS JAMES E TONNER | OLD BARN POND FARM 218A BELLS FARM ROAD EAST PECKHAM TN12 5NA UNITED KINGDOM |
| JETBRAINS S.R.O. | KLANOVA 506/9 PRAGUE 4 14700 CZECH REPUBLIC |
| JETER, MICHAEL A | 395 S END AVE APT 22N NEW YORK NY 10280-1032 |
| JETHANI, AJAY | BK NO:1490,ROOM NO:13, SECTION NO:30-B ULHASNAGAR ULHASNAGAR 421004 INDIA |
| JETHANI, PREM | BLOCK NO A-509, NEAR RLY. STN., ULHASNAGAR MH MUMBAI 421004 INDIA |
| JETHANI,PRAKASH | BLOCK NO. A 509, VEER SAVARKAR MARG, NEAR RLY. STATION ULHASNAGAR 421004 INDIA |
| JETHANI,PREM | BLOCK NO A-509, NEAR RLY. STN., ULHASNAGAR MUMBAI MH 421004 INDIA |
| JETHARA, SOHAM | 101 E SQUIRE DR APT 8 ROCHESTER NY 146231845 |
| JETHI, DAVINDER SINGH | BUILDING NO-1, ROOM NO-21, G.T.B NAGAR, PUNJABI COLONY MUMBAI 400037 INDIA |
| JETHWA, NILESH | A-11, NAV DURGA ASHISH, M.G.ROAD, ANANDJI LANE, GHATKOPAR - EAST, MUMBAI - 400 077 MH MUMBAI 400077 INDIA |
| JETHWA, NILESH K | UNIT 2 10 MILL STREET LONDON SE1 2AY UNITED KINGDOM |
| JETHWA,BHARAT | 1B HALL ROAD CHADWELL HEATH, ESSEX RM6 4LH UNITED KINGDOM |
| JETHWA,NILESH | A-11, NAV DURGA ASHISH, M.G.ROAD, ANANDJI LANE, GHATKOPAR - EAST, MUMBAI - 400 077 MUMBAI MH 400077 INDIA |
| JETHWA,NILESH K | UNIT 2 10 MILL STREET LONDON, GT LON SE1 2AY UNITED KINGDOM |
| JETHWANI, HARESH KUNAL | 700 HEALTH SCIENCES DR CHAPIN APARTMENTS 12127BY STONY BROOK NY 11790 |
| JETHWANI, KUNAL | 700 HEALTH SCIENCES DR CHAPIN APT I2127BY STONY BROOK NY 11790 |
| JETHWANI, RANJEEV | 6 ELLIOTT SQUARE LONDON NW3 3SU UNITED KINGDOM |
| JETHWANI,MANISH M | 702 BRIGHTON TOWERS HARI OM NAGAR MULUND (E) MUMBAI 400081 INDIA |
| JETHWANI,RANJEEV | 6 ELLIOTT SQUARE LONDON, GT LON NW3 3SU UNITED KINGDOM |
| JETOP JUNIOR ENTERPRISE TORINO | CORSO DUCA DEGLI ABRUZZI 24 TORINO 10129 ITALY |
| JETRAN INTERNATIONAL, LTD | 12400 HWY 281N SUITE 150 SAN ANTONIO TX 78216 |
| JETSTREAM II, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JETSTREAM, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JETT,JESSICA | 140 RIVERSIDE BLVD APT 2204 NEW YORK NY 100690616 |
| JETTE, MELINDA | 16 QUAKER HILL RD MONROE NY 10950 |
| JEUN,MICHAEL | 54 HENRY AVENUE APT. 2 PALISADES PARK NJ 07650 |

| Claim Name | Address Information |
| --- | --- |
| JEVONS, LAURA K | 2 JEYPORE ROAD WANDSWORTH LONDON SW18 2RJ UNITED KINGDOM |
| JEVONS, LAURA K | 2 JEYPORE ROAD WANDSWORTH LONDON, GT LON SW18 2RJ UNITED KINGDOM |
| JEW, TRUMAN S. | 10 ELMWOOD IRVINE CA 92604 |
| JEWEL EVENT CATERING | 424 N. WOOD STREET CHICAGO IL 60622 |
| JEWEL RENEE WILLIAMS | 30 GIBSON STREET PISCATAWAY NJ 08854 |
| JEWELL, JOHN M. | 2 BUSHMEAD AVENUE BEDS BEDFORD MK403QL UNITED KINGDOM |
| JEWELL, JOHN M. | 2 BUSHMEAD AVENUE BEDFORD, BEDS MK403QL UNITED KINGDOM |
| JEWETT, ANGELA L | 1225 KIOWA COURT GERING NE 69341 |
| JEWETT, ANGELA LEIGH | 1225 KIOWA COURT GERING NE 69341 |
| JEWISH ASSOCIATION FOR SVCS FOR THE AGED | 132 WEST 31ST. 15TH FLOOR NEW YORK NY 10001 |
| JEWISH BOARD OF FAMILY & CHILDREN'S SERV, INC. | ATTN: RONALD F. RIES, CPA, CFO 120 WEST 57TH STREET, 7TH FLOOR NEW YORK NY 10019 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S | 120 WEST 57TH STREET NEW YORK NY 10019-3320 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | ATTN: RONALD F. RIES, CPA, CFO 120 WEST 57TH STREET, 7TH FLOOR NEW YORK NY 10019 |
| JEWISH CENTER CHABAD OF HOBOKEN | 78 JEFFERSON STREET -#5F HOBOKEN NJ 07030 |
| JEWISH CENTER OF BAY CITIES | RABBI RABINOWITZ 1130 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| JEWISH CHILD CARE ASSOCIATION | 120 WALL STREET NEW YORK NY 10005 |
| JEWISH COMMUNITY CENTER | 334 AMSTERDAM AVENUE NEW YORK NY 27601 |
| JEWISH COMMUNITY CENTER OF | 999 WILMOT ROAD SCARSDALE NY 10583-6899 |
| JEWISH COMMUNITY CENTER OF HOUSTON | 5601 SOUTH BRAESWOOD HOUSTON TX 77096 |
| JEWISH COMMUNITY CENTER OF STATEN ISLAND | 475 VICTORY BOULEVARD STATEN ISLAND NY 10301 |
| JEWISH COMMUNITY CENTER ON | THE UPPER WEST SIDE 334 AMSTERDAM AVENUE NEW YORK NY 10023 |
| JEWISH COMMUNITY CENTER ON THE HUDSON | 371 SOUTH BROADWAY TARRYTOWN NY 10591 |
| JEWISH COMMUNITY CENTER ON THE WEST SIDE | 334 AMSTERDAM AVENUE NEW YORK NY 10023 |
| JEWISH COMMUNITY COUNCIL OF | WASHINGTON HEIGHTS AND INWOOD 121 BENNETT AVENUE, RM 11A NEW YORK NY 10033 |
| JEWISH COMMUNITY COUNCIL OF | 2157 HOLLAND AVENUE BRONX NY 10462 |
| JEWISH COMMUNITY COUNCIL OF | 82-46 LEFFERTS BOULEVARD SUITE 1A KEW GARDENS NY 11415 |
| JEWISH COMMUNITY COUNCIL OF CANARSIE | 1170 PENNSYLVANIA AVE, STE 1B BROOKLYN NY 11239 |
| JEWISH COMMUNITY COUNCIL OF KINGS BAY | 3495 NOSTRAND AVENUE BROOKLYN NY 11229 |
| JEWISH COMMUNITY COUNCIL OF MOUNT VERNON | 550 NORTH COLUMBUS AVENUE MOUNT VERNON NY 10552 |
| JEWISH COMMUNITY FEDERATION OF CLEVELAND | 1750 EUCLID AVENUE CLEVELAND OH 44115 |
| JEWISH COMMUNITY FOUNDATION OF METROWEST | SOBEL FAMILY SUPPORTING FOUNDATION C/O BARBARA SOBEL 3 GROVE ISLE DRIVE - APT. 1210 COCONUT GROVE FL 33133 |
| JEWISH COMMUNITY HOUSE OF BENSONHURST | 7802 BAY PARKWAY BROOKLYN NY 11214 |
| JEWISH COMMUNITY PROJECT OF LOWER | 49 WHITE STREET NEW YORK NY 10013 |
| JEWISH COMMUNITY PROJECT OF LOWER | 146 DUANE STREET NEW YORK NY 10013 |
| JEWISH COUNCIL FOR YOUTH | 100 N. LASALLE LASALLE STREET CHICAGO IL 60602-2403 |
| JEWISH COUNCIL OF YONKERS INC. | 600 NORTH BROADWAY YONKERS NY 10701 |
| JEWISH ENRICHMENT CENTER | 130 WEST 15TH STREET #6C NEW YORK NY 10011 |
| JEWISH ENRICHMENT CENTER | 38 W 13TH ST NEW YORK NY 10011-7902 |
| JEWISH FAMILY & CHILDRENS SERVICE | 705 SUMMERFIELD AVENUE ASBURY PARK NJ 07712 |
| JEWISH FAMILY & CHILDRENS SERVICES | 2150 POST STREET SAN FRANCISCO CA 94115 |
| JEWISH FAMILY & VOCATIONAL | 32 FORD AVE # 2 MILLTOWN NJ 088501532 |
| JEWISH FAMILY SERVICES | 5402 ARAPAHO ROAD DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| JEWISH FEDERATION OF GREATER | HOUSTON 5603 SOUTH BRAESWOOD BLVD HOUSTON TX 77096 |
| JEWISH FEDERATION OF GREATER ATLANTA | 1440 SPRING STREET, NW ATLANTA GA 30309 |
| JEWISH FEDERATION OF GREATER MIDDLESEX C | 230 OLD BRIDGE ROAD TURNPIKE SOUTH RIVER NJ 08882 |
| JEWISH FEDERATION OF GREATER PHILA | 2100 ARCH STREET 8TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH FEDERATION OF PALM BEACH COUNTY | 4601 COMMUNITY DRIVE WEST PALM BEACH FL 33417-2760 |
| JEWISH FEDERATION OF SOUTH PALM BEACH | 9901 DONNA KLIEIN BLVD. BOCA RATON FL 33428 |
| JEWISH FOUNDATION FOR THE RIGHTEOUS INC | 305 SEVENTH AVENUE 19TH FLOOR NEW YORK NY 10001 |
| JEWISH FOUNDATION OF THE | 5801 WEST 115TH STREET SUITE 201 OVERLAND PARK KS 66211 |
| JEWISH HERITAGE CENTER OF | QUEENS & LONG ISLAND 68-29 MAIN STREET FLUSHING NY 11367 |
| JEWISH HOME AND HOSPITAL | 120 WEST 106TH STREET NEW YORK NY 10025 |
| JEWISH MUSEUM | 1109 FIFTH AVENUE NEW YORK NY 10128 |
| JEWISH MUSEUM OF FLORIDA | 301 WASHINGTON AVE MIAMI BEACH FL 33139 |
| JEWISH NATIONAL FUND | 2100 ARCH STREET - 3RD FLOOR PHILADELPHIA PA 19103 |
| JEWISH RECONSTRUCTIONIST | FEDERATION 7804 MONTGOMERY AVENUE SUITE 9 ELKINS PARK PA 19027 |
| JEWISH RECONSTRUCTIONIST | 101 GREENWOOD AVENUE JENKINTOWN PA 19046 |
| JEWISH RECONSTRUCTIONIST | 101 GREENWOOD AVE # 430 JENKINTOWN PA 19046 |
| JEWISH REHABILITATION CENTER FOR AGED | 330 PARADISE ROAD SWAMPSCOTT MA 01907 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | C/O B.C. ZIEGLER AND COMPANY ATTN: TODD SMART 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 229 WATERMAN STREET PROVIDENCE CT 02906 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 100 NIANTIC AVE PROVIDENCE RI 029073118 |
| JEWISH SPECIAL EDUCATION | 318 WEST 39TH STREET 5TH FLOOR NEW YORK NY 10018 |
| JEWISH SPECIAL EDUCATION | 445 CENTRAL STREET STOUGHTON MA 02072 |
| JEWISH STUDENT CENTER | 518 EAST 7TH STREET BLOOMINGTON IN 47408 |
| JEWISH UNITED FUND OF METROPOLITAN | 1 SOUTH FRANKLIN STREET SUITE 522 CHICAGO IL 60606-4694 |
| JEWISH UNITED FUND OF METROPOLITAN | BEN GURION WAY 30 S WELLS ST CHICAGO IL 60608-5056 |
| JEWISH WOMEN'S FOUNDATION | 4601 COMMUNITY DRIVE WEST PALM BEACH FL 33417 |
| JEWISH WOMENS FOUNDATION OF NEW YORK | 130 EAST 59TH STREET ROOM 563B NEW YORK NY 10022 |
| JEYAPRIYA GOPALAKRISHNAN | 409 NORTHVIEW DR MONMOUTH JCT NJ 088525008 |
| JEYARAMAN APARNA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JEZABEL PAULINO | 587 RIVERSIDE DRIVE UNIT 1B NEW YORK NY 10031 |
| JF MACKIE & COMPANY LTD | SUITE 1550, 335-8 AVENUE SW CALGARY ALBERTA T291C9 CANADA |
| JF VERMOGENSVERWALTUNGS-GMBH | KLOPSTOCKSTRASSE 5 WIESBADEN D65187 GERMANY |
| JFB FIRTH RIXSON INC. | ATTN: LEGAL DEPARTMENT C/O FIRTH RIXON LIMITED FIRTH HOUSE MEADOWHALL ROAD SHEFFIELD S9 1JD UNITED KINGDOM |
| JFD SECURITIES, INC | 343 MILLBURN AVENUE SUITE 209 MILLBURN NJ 07041 |
| JFD SECURITIES, INC | 1900 MARKET STREET PHLX BOX 492 PHILADELPHIA PA 19103 |
| JFG ASSOCIATES INC | 550 NORTH REO SUITE 300 TAMPA FL 33609 |
| JFJ INVESTMENTS | 1501 E. 2ND AVENUE TAMPA FL 33605 |
| JFM AVIATION ONE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JFT NORTH AMERICA | C/O I.A. ENGLANDER ATTN: JOHN GELBARD 666 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10103 |
| JG KILIAN CO INC | PO BOX 515 LONDONDERRY VT 05148-0515 |
| JG SAVOLDI | 2000 GREENWICH STREET SUITE #800 SAN FRANCISCO CA 94123 |
| JH MCCANN & CO INC | 595 MADISON AVENUE, 34TH FL NEW YORK NY 10022 |
| JHA, LAXMANCHANDRA | A/601, KREMLIN CO-OP HSG SOCIETY LTD JAYRAJ NAGAR BORIVALI (WEST) MH MUMBAI 400091 INDIA |

| Claim Name | Address Information |
|---|---|
| JHA, PANKAJ | 307, THE BAYSHORE 26, BAYSHORE ROAD SINGAPORE SINGAPORE |
| JHA, PREM | C/304 BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR VIJAY PARK MIRA ROAD (EAST) MH THANE. MAHARASTRA 401107 INDIA |
| JHA, SHIVESH | 3 BULRUSH CLOSE KENT WALDERSLADE ME5 9BN UNITED KINGDOM |
| JHA, SUMAN | 503,MANGLA TOWER,SECTOR 15 CBD BELAPUR CBD BELAPUR NAVI MUMBAI 400614 INDIA |
| JHA,ANURAG | B-702 CANNA BUILDING HIRANANDANI GARDENS MUMBAI INDIA |
| JHA,BINIT KUMAR | D - 503, AKSHAR DHAM, OPPOSITE TOYOTA SHOWROOM LANE, MALAD LINK ROAD, MALAD(W) MUMBAI MH 400064 INDIA |
| JHA,LAXMANCHANDRA | A/601, KREMLIN CO-OP HSG SOCIETY LTD JAYRAJ NAGAR BORIVALI (WEST) MUMBAI MH 400091 INDIA |
| JHA,MANAS | ROW HOUSE-28 GRACE DIEU SOC POWAI PARK, HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| JHA,PANKAJ | 307, THE BAYSHORE 26 BAYSHORE ROAD SINGAPORE 467347 REPUBLIC OF SINGAPORE |
| JHA,PANKAJ | KALIDHAM, WEST OF JAIL SAIDNAGAR LAHERIA SARAI DARBHANGA BIHAR 846004 INDIA |
| JHA,PREM | C/304 BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR MIRA ROAD (EAST) THANE. MAHARASTRA MH 401107 INDIA |
| JHA,SHIVESH | 3 BULRUSH CLOSE WALDERSLADE, KENT ME5 9BN UNITED KINGDOM |
| JHABAK,ABHISHEK | 9/125 MALVIYA NAGAR 1ST FLOOR NEW DELHI UT 110017 INDIA |
| JHANGIANI, DEEPA | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MUMBAI 400050 INDIA |
| JHANGIANI, DEEPA | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MH MUMBAI 400050 INDIA |
| JHANGIANI,DEEPA | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MUMBAI MH 400050 INDIA |
| JHARMATTIE BHARAT | 104-51 116 STREET RICHMOND HILL NY 11419 |
| JHATAKIA,NINA | 30 LAUREL WAY TOTTERIDGE LONDON, GT LON N208HZ UNITED KINGDOM |
| JHAVERI, DHWANI | TOWER 6, 65/H GRAND PROMEHADE 38 TAI HONG ST, SAI WAN HO HONG KONG HONG KONG |
| JHAVERI, DHWANI | TOWER 6, 65/H GRAND PROMEHADE 38 TAI HONG ST, SAI WAN HO HONG KONG CHINA |
| JHAVERI,KRUTIKA R | A/304, 3RD FLOOR A-WING,  KALPANA CHS, GODAVARI MHATRE ROAD  DAHISAR (W) MUMBAI MH 400068 INDIA |
| JHAVERI,NIRAV | 26 PENNY LANE SCARSDALE NY 10583 |
| JHAVERI,RAVI | 1109 C WING RAJ RESIDENCY 2 MAHAVIR NAGAR NEAR DAHUNAKAR WADI KANDIVALI WEST MUMBAI 400067 INDIA |
| JHEETA, GURDIP S. | 8 HILL VIEW CRESENT ESSEX ILFORD IG1 3QD UNITED KINGDOM |
| JHEETA,GURDIP S. | 8 HILL VIEW CRESENT ILFORD, ESSEX IG1 3QD UNITED KINGDOM |
| JHELAM TIWAREKAR | B/33, SUNIL, MANEKLAL ESTATE, GHATKOPAR (W) MUMBAI 400086 INDIA |
| JHENNY CEPEDA | 5148 N. LECLAIRE AVE CHICAGO IL 60630 |
| JHERONIMUS ALEXANDER BROERS | NICOLAAS BEETSSTRAAT 136 AMSTERDAM 1054 XV NETHERLANDS |
| JHERONIMUS ALEXANDER BROERS | NICOLAAS BEETSSTRAAT 136 0363 AMSTERDAM 1054 XV NETHERLANDS |
| JHM FINANZMESSE AG | MORGARTENSTRASSE 5 ZURICH 8004 SWITZERLAND |
| JHM FINANZMESSE AG | DELTABLUE AG MERKURSTRASSE 41 RAPPERSWIL-JONA 8640 SWITZERLAND |
| JHUNJHNUWALA, KRISHAN | 1906 BERGEN CT. BELLE MEAD NJ 08502 |
| JHUNJHUNWALA, MANISH | 317 PARKLAWN CT LANCASTER PA 17601 |
| JI BAK | 243 WAYFAIR CIR FRANKLIN LKS NJ 07417-2934 |
| JI EUN LEE | 1416-702 MOKDONG APT SHINJUNG-6 DONG YANGCHEON-KU SEOUL KOREA, REPUBLIC OF |
| JI JHANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JI YEONG CHU | 425 FIRST STREET PALISADES PARK NJ 07650 |
| JI YEONG CHU | 425 1ST ST # A PALISADES PK NJ 07650-1633 |
| JI, LEI | 224 SLOCUM WAY FORT LEE NJ 07024 |
| JI, LEI | 222B SLOCUM WAY FORT LEE NJ 07024-5306 |
| JI, XI | 3910 IRVING STREET BOX 157 PHILADELPHIA PA 19104 |
| JI, YOON HWAN | #408-303 DOGOK REXLE APT 527 DOGOK-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| JI, YOUNGGEUN | 101-902 HYUNDAI APT YOUNGDEUNGPO GU DANGSAN-DONG SEOUL KOREA, REPUBLIC OF |
| JI,KANGSEOK | 103-276, CHEONG-UN BUILDING 308 SILLIM 2 DONG, GWANAK GU SEOUL KOREA, REPUBLIC OF |
| JI,YAN | 107 FRANK E ROGERS BLVD. SOUTH HARRISON NJ 07029 |
| JI-SOO PARK | 224A WASHINGTON AVENUE FORT LEE NJ 07024 |
| JI-YONG YUN | #2004, BAY CREST TOWER 3-9-33 KOUNAN MINATO-KU 13 108-0075 JAPAN |
| JI-YONG YUN | #706, EDEL HEIM, 5-8-41 KIBA KOTO-KU 13 135-0042 JAPAN |
| JIA CHELSEA | DARTMOUTH COLLEGE   HB1777 HANOVER NH 03755 |
| JIA XIA | 74 RUE MARIUS AUFAN LEVALLOIS PERRET 75 02300 FRANCE |
| JIA YAO WENDY CHEN | ROOM 502 25 FENG ZHEN ROAD SHANGHAI 200434 CHINA |
| JIA ZHAI | P.O. BOX 204014 NEW HAVEN CT 06520 |
| JIA ZHAI | P.O. BOX 204014 NEW HAVEN CT 06520 |
| JIA, LAUREN | 420 W 42ND ST APT 25B NEW YORK NY 100366852 |
| JIA, ROSE | 118 RIDGE ST APT 3A NEW YORK NY 10002-2590 |
| JIA,CHELSEA YUE | 220 SANTIAGO AVE. RUTHERFORD NJ 07070 |
| JIA,LAUREN X. | 420 W 42ND ST APT 25B NEW YORK NY 10036 |
| JIA,XUAN | R249, SKCC HALL, HKUST CLEAR WATER BAY, KOWLOON HONG KONG CHINA |
| JIA/ZHAO FAMILY TRUST | 1073 OAKTREE DR SAN JOSE CA 95129 |
| JIA/ZHAO FAMILY TRUST | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| JIACOPPO, DOLORES C. | 161 N DETROIT AVE NORTH MASSAPEQUA NY 11758-1837 |
| JIAKOU WANG | FLEG MINAMI AZABU ROOM #204 2-2-28 MINAMI-AZABU MINATO-KU 13 JAPAN |
| JIAKOU WANG | ARTIS TORITSU DAI #702 1-13-18 NAKANE MEGURO-KU 13 JAPAN |
| JIAMIN JIN | 100 MORNINGSIDE DR APT 3B NEW YORK NY 10027-6035 |
| JIAN DONG | 25 BANK ST LONDON E14 5LE UK |
| JIAN DONG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JIAN HE | 19 QUAIL DRIVE OLD BRIDGE NJ 088 |
| JIAN HE | 19 QUAIL DR OLD BRIDGE NJ 08857-3578 |
| JIAN WAN | 9928 74TH AVE FOREST HILLS NY 113756806 |
| JIAN WANG | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN SITE 2 9 SHUNG KING STREET KOWLOON HONG KONG |
| JIAN WANG | #701, 2-2-28 MINAMI-AZABU MINATO-KU 13 JAPAN |
| JIAN WANG | ESTE MAR SHIBAKOEN #304, 3-12-13 SHIBA MINATO-KU 13 JAPAN |
| JIAN ZHANG | 1-28-20-105 HIGASHIGAOKA  , MEGURO-KU TOUKYOU-TO 152-0021 JAPAN |
| JIAN ZHANG | 1-28-20-105 HIGASHIGAOKA MEGURO-KU 152-0021 JAPAN |
| JIAN ZHANG | 1-28-20-105 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| JIAN,LIAN | ROOM 330, BUILDING 42 PEKING UNIVERSITY, HAIDAN DISTRICT BEIJING CHINA |
| JIANDANI, DEEPA | 244 SHAHANI COLONY NAVGHAR ROAD MULUND (EAST) MH MUMBAI 400081 INDIA |
| JIANDANI,DEEPA | 244 SHAHANI COLONY NAVGHAR ROAD MULUND (EAST) MUMBAI MH 400081 INDIA |
| JIANG JI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JIANG JI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JIANG, CATHERINE Y. | 1022 GRANDVIEW AVENUE WESTFIELD NJ 07090 |
| JIANG, CATHERINE Y. | 1022 GRANDVIEW AVENUE WESTFIELD NJ 07090-1631 |
| JIANG, FAWNE | 800 ALEXAN DRIVE #305 DURHAM NC 27707 |
| JIANG, GANG | 68 CABRINI BLVD. #21 NEW YORK NY 10033 |
| JIANG, JIANG (JONAH) | 88 GREENWICH ST APT 1317 NEW YORK NY 10006-2237 |
| JIANG, OUQI (CASSIE) | 3 AMES ST APT 379 CAMBRIDGE MA 02142 |
| JIANG, SARAH | 3901 LOCUST ST BOX 717 PHILADELPHIA PA 19104 |
| JIANG, SHAOKUN | 389 WASHINGTON STREET APT# 32K JERSEY CITY NJ 07302 |
| JIANG, WEN | 14 AYR COURT MONKS DRIVE LONDON W3 0EA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 11557 COPPER SPRING CT CUPERTINO CA 95014 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIANG, YUJIAO NISA | 61-2-1202 JU YE ROAD PUDONG DISTRICT SHANGHAI CHINA |
| JIANG,ANDY | 10 NOB HILL ROAD NEW CITY NY 10956 |
| JIANG,FANGMING | B1-1902 FULICHENG, TIANLI STREET CHAOYANG DISTRICT BEIJING CHINA |
| JIANG,OUQI | 324 E. 52ND STREET, APT 5B NEW YORK NY 10022 |
| JIANG,WEN | 14 AYR COURT MONKS DRIVE LONDON, GT LON W3 0EA UNITED KINGDOM |
| JIANG,YUE | 910 SUMMIT AVENUE #202 UNION CITY NJ 07087 |
| JIANGBO YI | 1508 CYPRESS LANE EAST BRUNSWICK NJ 08816 |
| JIANGBO YI | 1401 BLAIR MILL RD, APT 1705 SILVER SPRING MD 20910 |
| JIANGBO YI | 1401 BLAIR MILL RD APT 1705 SILVER SPRING MD 209104874 |
| JIANGPENG WANG | 476 MONMOUTH ST APT 404 JERSEY CITY NJ 07302-1967 |
| JIANGSU WEALTH ASSETS VALUATION CO LTD | NO. 333 TAI PING ROAD NAN JING CHINA |
| JIANHAI XU | 412 WARREN STREET 2ND FLOOR HARRISON NJ 07029 |
| JIANHAI XU | 625 ELM STREET APT 13 KEARNY NJ 07032 |
| JIANHAI XU | 9 CHESTNUT STREET 2ND FL KEARNY NJ 07032 |
| JIANHUA GONG | 8 ARBOR FIELD WAY LAKE GROVE NY 11755-1835 |
| JIANHUA LIANG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JIANLI TAY | 29 ROYAL BELGRAVE HOUSE HUGH STREET LONDON SW1V 1RR UNITED KINGDOM |
| JIANNING LU | 103 LORONG SARINA #04-02 CASA SARINA 416730 SINGAPORE |
| JIANRU FUJITA | 2-14-18 MEGURO-KU 13 152-0011 JAPAN |
| JIANRU FUJITA | 2-14-18 HARAMACHI MEGURO-KU 13 152-0011 JAPAN |
| JIANXIANG JIN | 260 PINELLI DRIVE PISCATAWAY NJ 08854 |
| JIANYANG WANG | FLAT B, 3/F, FU YEE COURT 6, WAN CHAI GAP ROAD HONG KONG 000000 HONG KONG |
| JIANZHOU ZHENG | TOKYO 13 JAPAN |
| JIAO, CONGXIN | 150 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| JIAO, WEI | 1# 601, LANE 951 ZHANG YANG ROAD, PUDONG DISTRICT SHANGHAI 200122 CHINA |
| JIAWEI LI | 3 MITCHELL PLACE, RM 8C NEW YORK NY 10017 |
| JIAWEI LI | 350 MEMORIAL DRIVE #215A CAMBRIDGE MA 02139 |
| JIAYING HUANG | FLAT A 20TH MACDONNELL ROAD, CENTRAL CENTRAL HONG KONG HONG KONG |
| JIAYING HUANG | 3/F TREASURY VIEW 68 WING LOK STREET SHEUNG WAN HONG KONG |
| JIAYING HUANG | FLAT A 20TH MACDONNELL ROAD CENTRAL HONG KONG |
| JIAYING HUANG | ROOM 708, NO. 1565 BEIJING ROAD (W) SHANGHAI 200040 CHINA |
| JIBO MA | RM 1508 CONVENTION PLAZA HOTEL NO.1 HABOUR RD WAN CHAI HONG KONG CHINA |
| JIBO MA | BISHOP LEI HOTEL 4 ROBINSON ROAD MID-LEVELS HONG KONG |
| JIBO MA | 1875 LAKE LILA LANE #B5 ANN ARBOR MI 48105 |
| JICHODO CO LTD | ATTN: MR. YOSHITADA KARAKAWA 16-2 TODE SHINICHI-CHO FUKUYAMA CITY HIROSHIMA-KEN 729-3193 JAPAN |
| JIDNESH JAVKAR | SECTOR-5, AIROLI AL-6/11/13, MAYANK APARTMENTS SECTOR-5 NAVI MUMBAI MH 400708 INDIA |
| JIDNYA GHOLAP | HIGHLAND RESIDENCY, 14/703 ACACIA NEAR BIG BAZAAR, THANE (W) NR. BIG BAZAR THANE(W) MAHARASHTRA MUMBAI 400608 INDIA |
| JIDNYA GHOLAP | HIGHLAND RESIDENY 14/703 ACACIA NR. BIG BAZAR THANE(W) MUMBAI MH 400608 INDIA |
| JIDOSHA MONDAI KENKYUKAI | C/O K.K.EDITOR HOUSE SEKIYA RESIDENCE 31 6-2-5 ROPPONGI MINATO-KU 106-0032 JAPAN |
| JIDOSHA MONDAI KENKYUKAI | C/O K.K.EDITOR HOUSE SEKIYA RESIDENCE 31 6-2-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JIE DING | 13 NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| JIE DING | 223 LATYMER COURT HAMMERSMITH ROAD LONDON W6 7JY UNITED KINGDOM |
| JIE LI | 1639 LARKSPUR DR MOUNTAINSIDE NJ 07092-1346 |

| Claim Name | Address Information |
|---|---|
| JIE SUN | FLAT F, FLOOR 30, BLOCK 6 PARK AVENUE 18 HOI TING ROAD HONG KONG |
| JIE SUN | COURT ANNEX ROPPONGI ROOM 706 2-13 NISHIAZABU 3-CHOME MINATO-KU 13 106-0031 JAPAN |
| JIE WU | 3-2-13 COURT ANNEX ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| JIE WU | 3-2-13 COURT ANNEX ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JIE WU | 3817 HIGHLAND DR GARNET VALLEY PA 19061-1856 JAPAN |
| JIE YANG | 15 PRIORY COURT VICARS BRIDGE CLOSE ALPERTON,MDDSX HA0 1XQ UNITED KINGDOM |
| JIE YANG | 3 FOREST SIDE WORCESTER PARK,SURREY HA0 1XQ UNITED KINGDOM |
| JIE ZHANG | 149 ESSEX ST APT 4G JERSEY CITY NJ 07302-7514 |
| JIEYU WEN | ROOM 18A 1 PRINCE EDWARD ST. WEST KOW LONG HONG KONG HONG KONG |
| JIEYU WEN | 5 F/L, TREASURY VIEW WING LOK STREET 70 HONG KONG CHINA |
| JIEYU WEN | ROOM 18A 1 PRINCE EDWARD ST. WEST KOW LONG HONG KONG CHINA |
| JIEYU WEN | 5 F/L, TREASURY VIEW WING LOK STREET 70 HONG KONG |
| JIEYU WEN | KITANO ARMS #711 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| JIGAR DAVE | SHRUSHTI POLICE STATION ROAD 5/102, SHANTI GARDEN APARTMENTS SECTOR - 3 MIRA ROAD (EAST) MH 401107 INDIA |
| JIGAR DAVE | SHRUSHTI POLICE STATION ROAD 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3 OPP SURYA SHOPPING CENTRE MIRA ROAD (EAST) MH 401107 INDIA |
| JIGAR DAVE | 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3, SHRUSHTI POLICE STATION ROAD, OPP SURYA SHOPPING CENTRE MIRA ROAD (EAST) MH 401107 INDIA |
| JIGAR JOBANPUTRA | A-1201, BIRCHWOOD CO-OPERATIVE HSOUSING SOC. LTD, HIRANANDANI GARDENS POWAI MUMBAI KR 400076 INDIA |
| JIGAR JOBANPUTRA | 1701, KAVERI BLOCK NANDI ENCLAVES 2ND CROSS, 5TH BLOCK, BSK - III BANGALORE KR 560085 INDIA |
| JIGAR PARIKH | 392 LACKLAND AVE PISCATAWAY NJ 088546623 |
| JIGAR S. SHAH | 75 SECOND AVENUE SUITE 3 NEW YORK NY 10003 |
| JIGAR S. SHAH | 26 NEWTON LANE MELVILLE NY 11747 |
| JIGAR S. SHAH | 26 NEWTOWN LANE MELVILLE NY 11747 |
| JIGAR SHAH | B-1303, PARIVAR CHS KANJUR MARG(E) MUMBAI 400042 INDIA |
| JIGAR SHAH | B1, FLAT NO. 10 KRIPA NAGAR SOCIETY S V ROAD, IRLA VILE PARLE (WEST) MUMBAI MH 400056 INDIA |
| JIGAR SHAH | S V ROAD, IRLA B1, FLAT NO. 10 KRIPA NAGAR SOCIETY MUMBAI MH 400056 INDIA |
| JIGNA DHOLAKIA | B/32. PANNALAL TERRACES GRANT ROAD MUMBAI MH 400007 INDIA |
| JIGNESH AVLANI | 15 & 16 TRIVENI VALLABH BAUG LANE EXT. GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| JIGNESH SATRA | JODHALI BAUG ROAD, CHARAI THANE (W) MH 400601 INDIA |
| JIGNESH SATRA | SHANTI PARK, SECTOR 7, MIRA ROAD (E) MH 401107 INDIA |
| JIGNESH SHAH | 64 CARMEL COURT WEMBLEY MIDDLESEX HA9 9JF UNITED KINGDOM |
| JIGNESH SHAH | 56 NEWLAND COURT WEMBLEY MIDDLESEX LONDON HA9 9LZ UNITED KINGDOM |
| JIGSAW TRUST | C/O JIGSAW SCHOOL 9 SYDNEY ROAD GUILDFORD GU1 3LL UK |
| JIGSAW TRUST | C/O JIGSAW SCHOOL 9 SYDNEY ROAD GUILDFORD, SURREY GU1 3LL UNITED KINGDOM |
| JIH SUN INTERNATIONAL BANK | ATTN: HUBERT HSU C/O BAODAO COMMERCIAL BANK 10 CHUNG KING SOUTH ROAD SECTION ONE TAIPEI TAIWAN, ROC |
| JIH SUN INTERNATIONAL BANK | C/O CUSTOMER SERVICE REPRESENTATIVE CSC-WILMINGTON 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| JIHAE KIM | 101-1003 GANGSUN MAEUL JUYEUP DONG ILSAN GU GOYANG SI KYUNGGIDO KOREA, REPUBLIC OF |
| JIHO | HITOTSUBASHI BLDG 5F 2-6-3 HITOTSUBASHI,CHIYODA-KU TOKYO 101-8421 JAPAN |
| JIHO | HITOTSUBASHI BLDG 5F 2-6-3 HITOTSUBASHI CHIYODA-KU TOKYO 13 101-8421 JAPAN |
| JIHOON KIM | SANGBONG JUNGRANGU SEOUL KOREA, REPUBLIC OF |
| JIJI JOSEPH | NEAR MANGATHRAM PETROL PUMP LBS MARG, BHADUP (W) BHANDUP (W) 400036 INDIA |
| JIJI JOSEPH | NALLASOPARA E SHANKESHWAR NAGAR NALLASOPARA 401209 INDIA |

| Claim Name | Address Information |
|---|---|
| JIJI TSUSHINSHA | 5-15-8 GINZA CHUO-KU TOKYO 104-8178 JAPAN |
| JIJI TSUSHINSHA | 5-15-8 GINZA CHUO-KU TOKYO 13 104-8178 JAPAN |
| JIJUN CHOW | 355 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| JILANEE SAYED FAHD | 25 BANK ST LONDON E14 5LE UK |
| JILANEE SAYED FAHD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JILANY, ISSOUF | 56 GLENVILLE GROVE DEPTFORD LONDON SE8 4BP UNITED KINGDOM |
| JILANY, ISSOUF | 56 GLENVILLE GROVE DEPTFORD LONDON, GT LON SE8 4BP UNITED KINGDOM |
| JILES,SYIEDAH S | 30 FRANKLIN AVENUE MAPLEWOOD NJ 07040 |
| JILKA,ANJALEE | 10 BUTLER ROAD HARROW HA1 4DR UNITED KINGDOM |
| JILL A. DAVIS | SIX AVENUE AT PORT IMPERIAL APT. 6105 WEST NEW YORK NJ 07093 |
| JILL A. MOYLE | RR 1 BOX 355 DALTON PA 18414-9321 |
| JILL B LIEBMAN | 155 E 31ST ST. APT. 9D NEW YORK NY 10016 |
| JILL BORGES | 56 W 70TH ST APT 3B NEW YORK NY 10023-4620 |
| JILL BORGES | 40 BLACK ROCK RD YARDLEY PA 19067 |
| JILL C. NIEMANN | 1555 S COLUMBINE ST. DENVER CO 80210 |
| JILL CARETTO | 152 BENTLEY DRIVE CHURCH LANGLEY HARLOW ,ESSEX CM17 9QY UNITED KINGDOM |
| JILL DARLING-RYCEWICZ | 2126 MONTROSE AVENUE, #4 MONTROSE CA 91020 |
| JILL DARLING-RYCEWICZ | 2126 MONTROSE AVE APT 4 MONTROSE CA 91020-1527 |
| JILL DOUGLASS | 315 OLD MILL ROAD PITTSBURGH PA 15238 |
| JILL ELIZABETH SHAPIRO | 200 E 33RD ST APT 3J NEW YORK NY 10016-4826 |
| JILL ELIZABETH SHAPIRO | 318 TROTTING LANE WESTBURY NY 11590 |
| JILL ELIZABETH SHAPIRO | 41 PADDINGTON CIRCLE SMITHTOWN NY 11787 |
| JILL F SOHMER | 13 MARION AVE ROCHELLE PARK NJ 076623311 |
| JILL GEORGE | 19 CLEVELAND PL APT 4B NEW YORK NY 100124091 |
| JILL GRETENER | BAARERSTRASSE 55 6300 ZUG SWITZERLAND |
| JILL HANSON | 36 TROY DR APT A SPRINGFIELD NJ 07081-2023 |
| JILL HANSON | 62 BLACKBURN PLACE SUMMIT NJ 07901 |
| JILL K. GRIDLEY | 801 MADISON APARTMENT 7G HOBOKEN NJ 07030 |
| JILL KATHLEEN HARGRAVES | 1034 MINNS DR APT A MACHESNEY PK IL 611152107 |
| JILL LYNN REIFSCHNEIDER | 1139 20TH AVENUE MITCHELL NE 693 |
| JILL MARSHALL | 60 LEE PARK BLACKHEATH LONDON SE3 9HZ UK |
| JILL MARSHALL | 60 LEE PARK BLACKHEATH LONDON SE3 9HZ UNITED KINGDOM |
| JILL MICHELLE ARNTT | 805 PAPPAS BLVD GERING NE 69341-3721 |
| JILL R DENISE | 41 TOWN COMMONS WAY #22 CINCINNATI OH 45215 |
| JILL R DENISE | 20 CREEKWOOD SQ CINCINNATI OH 45246-3810 |
| JILL RIBAUDO | 11 JILL TER SUCCASUNNA NJ 07876-1812 |
| JILL S. OSTERLING | 5612 DENTON COURT FREDERICK MD 21703 |
| JILL SMITH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JILL SMITH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JILL WAICHUNAS, MICHAEL WAICHUNAS AND | 836 ARLINGTON HEIGHTS ROAD #328 ELK GROVE VILLAGE IL 60007 |
| JILL WALKER | 510 OMEGA HOUSE SMUGGLERS WAY WANDSWORTH LONDON SW18 1AZ UNITED KINGDOM |
| JILL WISENER | 154 W 70TH ST APT 4R NEW YORK NY 100234403 |
| JILL WISENER | 81 E 3RD ST. NEW YORK NY 33141 |
| JILL WISENER | 81 E 3RD ST. 8B NEW YORK NY 33141 |
| JILL WISENER | 4271 SW 137TH COURT MIAMI FL 33175 |
| JILLIAN BENT | 225 STERLING PLACE APT. 3N BROOKLYN NY 11238 |
| JILLIAN DILLAH | 1425 AMSTERDAM AVENUE APT# 8R NEW YORK NY 10027 |
| JILLIAN L. RAYMOND | 75 THIRD AVENUE NEW YORK NY 10003 |
| JILLIAN L. RAYMOND | 75 THIRD AVENUE NORTH TOWER ROOM 303 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| JILLIAN L. RAYMOND | 218 GREGORY DRIVE SELINSGROVE PA 17870 |
| JILLIAN MARIA PENA | 7500 E QUINCY AVE APT C207 DENVER CO 80237-3211 |
| JILLIAN REVILLE | 11 SENOKA DRIVE RIGEFIELD CT 06877 |
| JILLIAN REVILLE | 150 W 47TH ST APT 4F NEW YORK NY 10036-1512 |
| JILLY MANGLES | B1 CHEUNG SHA VILLAS 6-8 CHEUNG FU STREET CHEUNG SHA LANTAU HONG KONG |
| JILLYAN N SHERIFF | 300 GERMANY RIDGE ROAD ELLIOTTSBURG PA 17024 |
| JILSON ADVISORS, INC. | POMPERAUG OFFICE PARK BUILDING #2 SUITE 101 SOUTHBURY CT 06488 |
| JILTSOV, ALEXEI | 7, ALMA SQUARE ST JOHNS WOOD LONDON NW8 9QD UNITED KINGDOM |
| JILTSOV,ALEXEI | 7, ALMA SQUARE ST JOHNS WOOD LONDON, GT LON NW8 9QD UNITED KINGDOM |
| JIM BIRCHENOUGH | 215 SAN RAFAEL DRIVE BELVEDERE CA 94920 |
| JIM GRZYMKOWSKI | 54 CEDAR POND LANE #5D CORTLANDT MANOR NY 10567 |
| JIM JOONMIN KANG | 102-3402 HYPERION APT MOK-DONG YANGCHON-KU SEOUL KOREA, REPUBLIC OF |
| JIM KEPNER FINE ART | 501 W. 23RD STREET NEW YORK NY 10011 |
| JIM M. ORTEGA | 19501 RANCH LN UNIT 103 HUNTINGTON BEACH CA 926486435 |
| JIM M. ORTEGA | 19501 RANCH LANE APT 103 HUNTINGTON BEACH CA 92648 |
| JIM M. ORTEGA | 19501 RANCH LN UNIT 103 HUNTINGTN BCH CA 92648-6435 |
| JIM PHILIP ADKIN | 47 RUSTHALL MANSIONS SOUTH PARADE CHISWICK,ANT W4 1JR UNITED KINGDOM |
| JIM R SUMMITT | 9805 LAKEWOOD DR EAST INDIANAPOLIS IN 46280 |
| JIM RUSSELL RACING SCHOOL | 29359 ARNOLD DR SONOMA CA 954769765 |
| JIM SLOAN, INC | 2900 WESTCHESTER AVENUE PURCHASE NY 10577 |
| JIM STARCHER | 490 WINDFIELD LN COLUMBIA FLS MT 599129234 |
| JIM, ARCHIE C | 71-36 110TH STREET APT 5F FOREST HILLS NY 11375 |
| JIMENEZ CONTRACT SERVICES LTD | 1246 SILBER ROAD HOUSTON TX 77055 |
| JIMENEZ, ALEJANDRA | WOHLERSTRASSE 15 FRANKFURT 60323 GERMANY |
| JIMENEZ, CARLOS R. | 1441 VETERAN AVE. APT. 404 LOS ANGELES CA 90024 |
| JIMENEZ, ILIANA C | 20824 SAN SIMEON WAY APT 107 MIAMI FL 33179-1757 |
| JIMENEZ, JOAN | 25-58 48TH STREET ASTORIA NY 11103 |
| JIMENEZ, LISA M | 13625 ESPLANADE SANTA ANA CA 92705 |
| JIMENEZ, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JIMENEZ, MIGUEL A. | PAID DETAIL UNIT 51 CHAMBERS STREET  - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| JIMENEZ, PAULINE | 8 VAN KEUREN COURT MONROE NY 10950 |
| JIMENEZ, STEPHANIE | 750 OCEAN AVE APT 1E BROOKLYN NY 11226 |
| JIMENEZ,JOSE | 4797 S. SALIDA COURT AURORA CO 80015 |
| JIMENEZ-OROZCO,DIEGO | 1815 JOHN F. KENNEDY BLVD APT 1509 PHILADELPHIA PA 19103 |
| JIMERSON, CHERYL D | 86 PARK AVENUE WILLISTON PARK NY 11596 |
| JIMI DYAN DENTON | 7166 E APPLETON CIR CENTENNIAL CO 80112 |
| JIMIT METAL CORPORATION | A/4 ARUA APTS GOREGAON WEST MUMBAI MH 400072 INDIA |
| JIMMIE L HOLLIS III | PO BOX 27324 SANTA ANA CA 92799 |
| JIMMY CARLOS | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1303 HIKARIGAOKA 7-CHOME NERIMA-KU 13 179-0072 JAPAN |
| JIMMY CHAK YAN LAW | 41 MILLHARBOUR FLAT 171 LONDON E14 9ND UNITED KINGDOM |
| JIMMY CHAK YAN LAW | 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| JIMMY CHEN | 122 ST MARKS PLACE APT 9 NEW YORK NY 10009 |
| JIMMY D. ALVAREZ | 825 CENTER ST. #A210 COSTA MESA CA 92627 |
| JIMMY FUND | WELLINGTON MGT CO. 75 STATE STREET, 20TH FLOOR BOSTON MA 02109 |
| JIMMY FUND | 10 BROOKLINE PLACE WEST 6TH FLOOR BROOKLINE MA 02445-7295 |
| JIMMY JOSEPH | 10, SANDHYA, GOSHALA ROAD MULUND (WEST) MUMBAI MH 400080 INDIA |
| JIMMY JOSEPH | A-1404, SAGAR GARDEN, L.B.S MARG MULUND (WEST) MUMBAI MH 40080 INDIA |

| Claim Name | Address Information |
|---|---|
| JIMMY JOSEPH | A-1404, SAGAR GARDEN, L.B.S MARG MULUND (WEST) MUMBAI 40080 INDIA |
| JIMMY LEON SMITH JR. | 215 WINDOVER RD JONESBORO AR 72401-5967 |
| JIMMY LIM | 4-2-50-306 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JIMMY LIM | 7-11-12-1201 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| JIMMY LIM | 3 RHU CROSS #05-01 437433 SINGAPORE |
| JIMMY T. HUANG | 14 EQUESTRIAN COURT HUNTINGTON NY 11743 |
| JIMMY TUNG KIU TONG | FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDEN 33 CASTLE PEAK ROAD TUEN MUN HONG KONG |
| JIMMY W POGUE, INC | 3510 MARVIN D LOVE FRWY DALLAS TX 75224 |
| JIMMY WENG | 800 PALISADE AVENUE APARTMENT #601 FORT LEE NJ 07024 |
| JIMMY WENG | 800 PALISADE AVENUE, #601 FORT LEE NJ 07024 |
| JIMMY XU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JIMMY ZHI YIN WANG | HONG KONG POLYTECHNIC UNIVERSITY STUDENT HALL HONG KONG |
| JIMMY ZHU | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JIMMY ZHU | FLAT 124 WARDS WHARF APPROACH LONDON E16 2ER UNITED KINGDOM |
| JIMMY'S RESTAURANT | 205 SOUTH MILL STREET ASPEN CO 81611 |
| JIMMYS RAZORBACKPUMPING SVCS INC | PO BOX 1281 WAIANAE HI 96792 |
| JIN DESIGN | 5TH FLOOR,GUMYANG BUILDING, 62-10,NONHYUN-DONG, KANGNAM-GU,SEOUL KOREA, REPUBLIC OF |
| JIN H PARK | 235 W. 48TH STREET APT. 25N NEW YORK NY 10027 |
| JIN IWAHARA | 3-19-14 SHIMOOCHIAI SHINJUKU-KU 161-0033 JAPAN |
| JIN IWAHARA | 3-19-14 SHIMOOCHIAI SHINJUKU-KU 13 161-0033 JAPAN |
| JIN KYU PARK | C-6 HYUNDAI VILLA NONHYUN-DONG 260-15 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| JIN LEE | 2 CANFIELD AVE APT 122 WHITE PLAINS NY 10601-2030 |
| JIN LOK | 150-19 JEWEL AVENUE UNIT #310-B KEW GARDENS HILL NY 11367 |
| JIN PAMELA IM | 125 BOOKHAM LN GAITHERSBURG MD 20877 |
| JIN RONG NG | FLAT 6 CHAMBERLAIN HOUSE 171 CROMWELL ROAD LONDON SW5 0SE UNITED KINGDOM |
| JIN S. LEE | 429 E 52ND ST APT 12B NEW YORK NY 10022-6433 |
| JIN S. LEE | 345 EAST 94TH STREET APT 17B NEW YORK NY 10128 |
| JIN W. KWON | 57 W 58TH ST APT 7A NEW YORK NY 10019-1609 |
| JIN W. KWON | 1616 HINMAN AVENUE APARTMENT 6C EVANSTON IL 60201 |
| JIN YOUNG CHAE | #723-402 JOO KONG APT BULIM-DONG GWACHUN KYUNGGID- KOREA, REPUBLIC OF |
| JIN YOUNG CHAE | #723-402 JOOGONG APT BULIM-DONG GWACHUN KYUNGGID- KOREA, REPUBLIC OF |
| JIN YOUNG CHAE | #1402, 507DONG, WORLDCUP PARK APT SANGAM-DONG MAPO-GU GWACHUN SEOUL KOREA, REPUBLIC OF |
| JIN ZHANG | 2 14TH ST APT 802 HOBOKEN NJ 07030-6777 |
| JIN, CHARLES | 1 RIVER COURT APT 1906 JERSEY CITY NJ 07310-2008 |
| JIN, FAN | 986 FFIST CC PRINCETON NJ 08544 |
| JIN, FRANK | 16133 TRAVIS COURT WEST WINDSOR NJ 08550 |
| JIN, JIAMIN | 100 MORNINGSIDE DRIVE APT 3B NEW YORK NY 10027 |
| JIN, JIAN | 745 S BERNARDO AVE # 125A SUNNYVALE CA 94087 |
| JIN, JIAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIN, MIYUKI | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 SHIBUYA-KU 150-0036 JAPAN |
| JIN, MIYUKI | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 13 SHIBUYA-KU 150-0036 JAPAN |
| JIN, OLIVIA | 6 BROOK COURT 92 CHINBROOK ROAD GROVE PARK LONDON SE12 9TY UNITED KINGDOM |
| JIN, WEI | 145 WEST, 58TH STREET APT 7L NEW YORK NY 10019 |
| JIN, XUESONG G | 2602 TULIP DR. RICHARDSON TX 75082 |
| JIN, XUESONG GLORIA | 2602 TULIP DR. RICHARDSON TX 75082 |
| JIN, YE | 43 HARBOR DR. APT 502 STAMFORD CT 06902 |
| JIN,FAN | 261 CONGRESSIONAL LANE APT 613 ROCKVILLE MD 20852 |

| Claim Name | Address Information |
| --- | --- |
| JIN, JING | 8C, VILLA D ARTE 55 WUNSHA STREET DAIHANG HONG KONG, H HONG KONG |
| JIN,MIYUKI | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 SHIBUYA-KU 13 150-0036 JAPAN |
| JIN,OLIVIA | FLAT 5 THE EXCHANGE MANSIONS 123 GOLDERS GREEN ROAD LONDON, GT LON NW11 8HP UNITED KINGDOM |
| JIN,SISI | 131 BUILDING 37 CHEGONGZHUANGBEILI,XICHENG DISTRICT BEIJING CHINA |
| JIN,YONG HE | 5-5-14 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| JIN-AH LEE | #HANKAN APAT. D-105 YEOMCHANG-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| JIN-AH LEE | 636-5 DEUNGCHON-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| JIN-CHANG LI | 1709 BAY RIDGE PKWY BROOKLYN NY 112045622 |
| JINA-MANHEE KIM | 510 W. 52ND ST APT 6A NEW YORK NY 100195291 |
| JINAL ENTERPRISE | BHUMI CLASSIC BLDG., SHOP 21 OPP. SABKUCH SUPER MARKER , MALAD (W) MUMBAI MH 400064 INDIA |
| JINBUM PARK | HYUNDAI HOMETOWN APT 105-201 DONGCHEON-DONG YONGIN KYUNGGIDO KOREA, REPUBLIC OF |
| JINCHAT ENGINEERING (HK) CO. LTD. | RM 2003 CCT TELECOM BUILDING, NO. 11 WO SHIN SENIOR PROJECT ENGINEERING ST FOTAN HONG KONG |
| JINDAI | 3-4 KANDAMI TOSHIRO-CHO CHIYODA-KU 101-0053 JAPAN |
| JINDAI | 3-4 KANDAMI TOSHIRO-CHO CHIYODA-KU 13 101-0053 JAPAN |
| JINDAL, ANIL K | 63 BENTON ROAD SEVEN KINGS ESSEX ILFORD IG1 4AS UNITED KINGDOM |
| JINDAL, ANUJ | 404 -C VENUS SUNCITY APARTMENTS NEAR IIT MARKET GATE POWAI 400076 INDIA |
| JINDAL, NITIN | 235 E 40TH ST APARTMENT # 27B NEW YORK NY 10016 |
| JINDAL, PRIYANKA | #303 MIRENE HIGASHI AZABU 2-19-3 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| JINDAL,AASHISH | C-37 BADHWAR PARK WODEHOUSE ROAD COLABA MUMBAI MH 400005 INDIA |
| JINDAL,ANIL K | 63 BENTON ROAD SEVEN KINGS ILFORD, ESSEX IG1 4AS UNITED KINGDOM |
| JINDAL,NIHARIKA | 1401 PANCH SMRUTI, PANCH SRISHTI COMPLEX MUMBAI 400072 INDIA |
| JINDAL,PRIYANKA | #303 MIRENE HIGASHI AZABU 2-19-3 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| JINEN MAHESHWARI | 903, NEPTUNE COLOR SCAPE - LOVENDER D P ROAD, OPP. R-MALL, DOMBIVLI (E) MULUND (W) 400080 INDIA |
| JINEN MAHESHWARI | 903, NEPTUNE COLOR SCAPE DUMPING ROAD, OPP. R-MALL, DOMBIVLI (E) MULUND (W) 400080 INDIA |
| JINEN MAHESHWARI | 12, NISARG HSG SOC, SHIVAJI PATH, OPP. ROYAL COLLEGE, DOMBIVLI (E) DOMBIVLI (E) 421201 INDIA |
| JINESH BAHUA | BADAWALA BLDG NO-1, 2/15, D.P WADI, GODEPDEO MUMBAI 400033 INDIA |
| JINESH VORA | 001,SHANTI APARTMENT, NAHUR ROAD, SARVODAYA NAGAR MULUND WEST MUMBAI MH INDIA |
| JING CHEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JING CHEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JING CHEN | 15 CLIFF STREET APARTMENT 14 E NEW YORK NY 10003 |
| JING CHEN | 48994 MEADOWFAIRE COMMON FREMONT CA 94539 |
| JING CHEN | 5889 MOUNTAIN HAWK WAY SANTA ROSA CA 95409 |
| JING JANICE LI | 15 CLIFF STREET APARTMENT 6A NEW YORK NY 10038 |
| JING JANICE LI | 27967 EDGECLIFF WAY HAYWARD CA 94542 |
| JING JIN | 8C, VILLA D&#039;ARTE 55 WUNSHA STREET DAIHANG HONG KONG HONG KONG |
| JING JING LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JING JING LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JING LI | 5400 PRESTON OAKS ROAD #1058 DALLAS TX 75254 |
| JING LIAO | 25 BANK LONDON E14 5LE UNITED KINGDOM |
| JING LIAO | 8 BALCOMBE HOUSE TAUNTON PLACE LONDON NW1 6HA UNITED KINGDOM |
| JING SHI | 42 WHEATSHEAF CLOSE LONDON E14 9UU UNITED KINGDOM |
| JING WANG | 301 HOLLYWOOD CENTER 71-99 QUEEN&#039;S ROAD WEST, SHEUNG WAN HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| JING WANG | 3900 CHESTNUT STEET APT 705 PHILADELPHIA PA 19104 |
| JING WU | FLAT 7, 119 ARTHUR ROAD WIMBLEDON WIMBLEDON SW19 7DR UNITED KINGDOM |
| JING ZHENG | 72 SHORE DRIVE BREWSTER NY 10509 |
| JING, KAI | 6146 WINTERBROOK DR SAN JOSE CA 95129 |
| JING, KAI | 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JING, WENJUN | 106 CENTRAL STREET CAZ WELLESLEY MA 02481 |
| JING, XIANGFENG | 289 DAVIS AVENUE 2ND FLOOR KEARNY NJ 07032 |
| JINGCHONG WANG | A?A¥A,A?A,A?A?ACA,A?A,A?A?A¥A,A?A,A? 46785 FLEG INTERNATIONAL TOKYO 13 JAPAN |
| JINGJING LIN | YING RUI JU 30-3 DUQIAO TOWN LINHAI,ZHEJIANG CHINA |
| JINGKAN GU | 401 E34TH STREET APT #N17F NEW YORK NY 10016 |
| JINGKAN GU | APARTMENT 211 ELLSWORTH HOUSE 2720 76TH AVENUE SEATTLE WA 98040 |
| JINGOO KIM | HANJUNHYUNDAI APT 164, DANSADONG 2GA YOUNGDEUNGPOGU YOUNGDEUNGPOGU SEOUL 105-102 REPUBLIC OF KOREA |
| JINGOO KIM | 101-1705 HANJUNHYUNDAIAPT,164,DANSANDONG2GA YOUNGDEUNGPOGU SEOUL KOREA, REPUBLIC OF |
| JINGRAN DAI | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON E1 3HF UNITED KINGDOM |
| JINGRAN DAI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JINGSHI ZHU | FLAT C, 19/F TOWER 1, QUEEN&#039;S TERRACE NO.1, QUEEN STREET SHEUNG WAN, HONG KONG CHINA |
| JINGSHI ZHU | FLAT C, 19/F TOWER 1, QUEEN 039 TERRACE NO.1, QUEEN STREET SHEUNG WAN, HONG KONG CHINA |
| JINGSHI ZHU | ROOM 1905, HOUSE 5, LANE 99, ZHONG TAN ROAD, SHANGHAI 200061 CHINA |
| JINGYI XIONG | ROOM 702, WANHANGDU ROAD #92, SHANGHAI |
| JINGYING WU | 27 CRIMSON ROSE IRVINE CA 92603-0166 |
| JINHAI HOU | 100 CHRISTOPHER COLUMBUS DR JERSEY CITY NJ 07302 |
| JINHAI HOU | 384 WESTGATE DR EDISON NJ 08820 |
| JINHAI HOU | 384 WESTGATE DR EDISON NJ 088201170 |
| JINHUI SUN | 6-19-50-504 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| JINHUI SUN | 7-1-21-604 MINAMI AOYAMA MINATO-KU 13 107-0052 JAPAN |
| JINHWAN YANG | 104-1001 BANGBAE-3-CHA E-PYEONHANSESANG 797-30, BANGBAE-BON-DONG SEOUL KOREA, REPUBLIC OF |
| JINI SCHNECK RACHIELE TRUST | 11110 HEATHCLIFF ST ORLANDO FL 32837 |
| JINLIANG ERIC LI | #17A 25 TEANECK ROAD RIDGEFIELD PARK NJ 07660 |
| JINNY L JACOBY | 432 HARRISON LANE HURST TX 76053 |
| JINSHENG HU | 153 14TH STREET APARTMENT #3 HOBOKEN NJ 07030 |
| JINUSHI,HARUMI | 27-4 SARUGAKU CHOU SHIBUYA-KU DAIKANYAMA PLAZA 1302 13 150-0033 JAPAN |
| JINYONG KIM | LILY COURT 24B 28 ROBINSON ROAD MID-LEVEL HONG KONG |
| JINYONG KIM | SOMERSET ROPPONGI #805 3-4-31 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JINYONG KIM | PARK AZABUJUBAN 301, AZABUJUBAN 2-18-11 MINATO-KU 13 106-0045 JAPAN |
| JIONE CO., LTD | ATTN: CFO DIRECTOR, NAOSHI OHNO 2-8, 1-CHOME, NISHIHONMACHI NISHI-KU OSAKA 550-0005 JAPAN |
| JIONG SHAO | 339 XIKANG ROAD RM 2001 NO 7 B SHANGHAI CHINA 200040 CHINA |
| JIONG SHAO | 339 XIKANG ROAD RM2001 NO7 BLD SHANGHAI CHINA |
| JIRAIYA | 3-10-4 NIHONBASHIHAMACHO CHUO-KU TOKYO 103-0007 JAPAN |
| JIRAIYA | 3-10-4 NIHONBASHIHAMACHO CHUO-KU TOKYO 13 103-0007 JAPAN |
| JIRO YOSHIDA | 3-2-13-617 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| JIRO YOSHIDA | 3-2-13-617 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| JIRO YOSHIDA | 3-2-13-617 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| JIROCHO | 5-9-18 GINZA CHUO-KU JAPAN |
| JIROCHO | 5-9-18 GINZA CHUO-KU 13 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| JISIN KURUVILLA | F/6 MALINI APARTMENTS MAHAKALI CAVES ROAD ANDHERI EAST MUMBAI 400093 INDIA |
| JITENDRA BACHCHHAV | C-302, DAHISAR SHIVANGAN, CO OP HSG SO. SHIV VALLABH ROAD RAWALPADA MUMBAI INDIA |
| JITENDRA BACHCHHAV | C-302, DAHISAR SHIVANGAN, CO OP HSG SO. SHIV VALLABH ROAD RAWALPADA DAHISAR(E), MUMBAI MH INDIA |
| JITENDRA BACHCHHAV | 258-A, PANCHSHEEL NIWAS, UMELMAN, VASAI ROAD, THANE - 401202 MUMBAI 401202 INDIA |
| JITENDRA BHARWANI | C-34 SUNIL SHOPPING CENTRE OPP NAVRANG CINEMA J.P ROAD ANDHERI-WEST MUMBAI MH 400058 INDIA |
| JITENDRA BHARWANI | J.P.ROAD ANDHERI (W) J.P ROAD ANDHERI (W) MUMBAI MH 400058 INDIA |
| JITENDRA MODI | SEC2,C6,301,SHANTINAGAR,MIRAROAD 401107 INDIA |
| JITESH LAKHANI | 132 MIDHURST ROAD WEST EALING LONDON W13 9TP UNITED KINGDOM |
| JITIN RAHUL MITRA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JITIN RAHUL MITRA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JIVE SOFTWARE | 915 SW STARK ST # 400 PORTLAND OR 972052809 |
| JIVE SOFTWARE, INC. | 915 SW STARK ST # 400 PORTLAND OR 972052809 |
| JIWANG DAI & BING XU | 14 ROSELAND CT. PRINCETON JUNCTION NJ 08550 |
| JIZHAO REN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JIZHAO REN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JIZHAO REN | PROMOTION X2005 8 COMPANIE ECOLE POLYTECHNIQUE PALAISEAU 91128 FRANCE |
| JJ KENNY DRAKE INC | 2542 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| JJB HILLIARD WL LYONS | 501 SOUTH 4TH STREET ATTN:SYNDICATE ACCOUNTING DEPT LOUISVILLE KY 40202 |
| JJB HILLIARD WL LYONS | 500 WEST JEFFERSON STREET LOUISVILLE KY 40202 |
| JJK RESEARCH LLC | 15 RUTLAND RD SCARSDALE NY 10583 |
| JJMAG RESTAURANT CORP. | 151 EAST 50TH STRET NEW YORK NY 10022 |
| JK EVENTS SPRL | 61 AVENUE BEAU SEJOUR BRUSSELS 1180 BELGIUM |
| JK FLOORING | 3 OLD ORCHARD ROAD NEW ROCHELLE NY 10804 |
| JK LASSER INSTITUTE | P.O. BOX 476 MT. MORRIS IL 61054-0476 |
| JK STURROCK | 15 BEDFORD ROAD EALING LONDON, ENGLAND W13OSP UNITED KINGDOM |
| JKD ENTERTAINMENT & PRODUCTION LTD | 1215 HANGER GREEN LONDON W5 3EL UK |
| JKD ENTERTAINMENT & PRODUCTION LTD | 1215 HANGER GREEN LONDON W5 3EL UNITED KINGDOM |
| JKMILNE ASSET MANAGEMENT | ATTN: MARTIN SHIN 100 WEST STATION SQUARE DROVE PITTSBURGH PA 15219 |
| JL RESOURCE GROUP | 2151 BERKELEY STREET SALT LAKE CITY UT 84109 |
| JLA | 4 STRATFORD PLACE LONDON W1C 1AT UNITED KINGDOM |
| JLC HOLDINGS LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| JM BRUNEAU GMBH | POSTFACH 570242 HAMBURG 22771 GERMANY |
| JM CREATIVE ENTERPRISES | ATTN:  PATRICIA JONES P.O. BOX 877 EAST ORANGE NJ 07019 |
| JM CREATIVE ENTERPRISES | 151 DETROIT STREET 4TH FLOOR DENVER CO 80206 |
| JM LUMMIS SECURITIES | 50 LOCUST AVENUE NEW CANAAN CT 06840 |
| JM MANAGEMENT SERVICES LTD | CHANDOS HOUSE 1214 BERRY STREET LONDON EC1VOAQ UNITED KINGDOM |
| JMB/INDIANA SQUARE ASSOCIATES, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JMB/ONE LINCOLN ASSOCIATES, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JMB/VAN NESS ASSOCIATES, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JMB/WOODLAND HILLS ASSOCIATES, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JMC BUILDING SERVICE | PO BOX 390847 MOUNTAIN VIEW CA 94039-0847 |
| JMG CAPITAL PARTNERS LP | ATTN:NOELLE NEWTON JMG CAPITAL PARTNERS, L.P. C/O JMG CAPITAL MANAGEMENT LLC PACIFIC ASSET MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180 LOS ANGELES CA 90025 |
| JMG CAPITAL PARTNERS LP | ATTN: NOELLE NEWTON C/O JMG CAPITAL MANAGEMENT LLC PACIFIC ASSET MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| JMG CAPITAL PARTNERS LP | 1 SANSOME STREET 39TH FLOOR SAN FRANCISCO CA 94104 |
| JMG FINANCIAL GROUP, LTD. | ATTN: RICHARD T. PAWELKO 2301 W. 22ND STREET SUITE 300 OAK BROOK IL 60523-1264 |
| JMG TRITON OFFSHORE FUND LIMITED | ATTN: NOELLE NEWTON C/O JMG CAPITAL MANAGEMENT, LLC PACIFIC ASSET MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180 LOS ANGELES CA 90025 |
| JMM MUTHALIB, KAMALUDEEN | 19 GREENFIELD DRIVE SINGAPORE |
| JMP SECURITIES | 600 MONTGOMERY STREET SUITE 1100 ATTN: SYNDICATE DEPARTMENT SAN FRANCISCO CA 94111 |
| JMP SECURITIES LLC | 600 MONTGOMERY STREET SUITE 1100 SAN FRANCISCO CA 94111 |
| JMR FINANCIAL INC | 402 CONSITUTION AVENUE NE ATTN: JOHN RICHARDSON WASHINGTON DC 20002 |
| JMSP, INC | 800 THIRD STREET, SUITE 200 HERNDON VA 20170 |
| JMT CONSULTING SERVICES | 17 SOUTH FRANKLIN TURNPIKE 3RD FLOOR RAMSEY NJ 07446 |
| JMW CONSULTANTS | 151,2 OLD BROMPTON ROAD LONDON SW7 3DQ UNITED KINGDOM |
| JMW CONSULTANTS | 1 LANDMARK SQUARE 16TH FLOOR STAMFORD CT 06901 |
| JMW CONSULTING | C\O S3 ASSET MANAGEMENT 590 MADISON AVENUE, 32ND FL NEW YORK NY 10022 |
| JN BRIDGE LLC | 3024 JEFFERSON STREET BOULDER CO |
| JNET DIRECT, INC. | 12801 WORLDGATE DR STE 500 HERNDON VA 201704395 |
| JNK SECURITIES CORP | 489 FIFTH AVENUE 25TH FLOOR NEW YORK NY 10017 |
| JNL SERIES TRUST - JNL PIMCO T OTAL RETURN BOND FU | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JO ANN RODRIGUEZ HERRERA | 1329 PRIMROSE WYLIE TX 75098 |
| JO DUTOIT | 190 BELLE VUE ROAD TUCKTON BOURNEMOUTH,DORSET BH6 3AH UNITED KINGDOM |
| JO FRABETTI | 360 NAUTILUS ST LA JOLLA CA 92037-5965 |
| JO GRIFFIN | 27 CELESTIAL GARDENS LEWISHAM LONDON SE13 5RP UNITED KINGDOM |
| JO MAHON | 33 CLIFFORD ROAD NEW BARNET LONDON,HERTS EN5 5PD UNITED KINGDOM |
| JO ROSSI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JO WAGSTAFF | 155A BROMWOOD ROAD LONDON SW11 6JX UNITED KINGDOM |
| JO, CHANG | 341 WEST 11TH STREET APARTMENT 2B NEW YORK NY 10014-6234 |
| JO,CECIL | #103-502 LOTTE CASTLE LIBERTY 1620-20 SEOCHO-DONG, SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JO,IRENE | 635 WEST 42ND ST. APT. 16M NEW YORK NY 10036 |
| JO-YEN TSANG | 251 W 72ND ST APT 4F NEW YORK NY 10023-2757 |
| JOACHIM THELEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOACHIM, MARCUS | FLAT C203 16 HERTSMERE ROAD LONDON E14 4AX UNITED KINGDOM |
| JOACHIM,BARBARA ANNA | FLAT C203 16 HERTSMERE ROAD LONDON, GT LON E144AX UNITED KINGDOM |
| JOACHIM,MARCUS | FLAT C203 16 HERTSMERE ROAD LONDON, GT LON E14 4AX UNITED KINGDOM |
| JOAN A. MOORE | 3715 OLDE LANARK DR LAND O LAKES FL 34638-7929 |
| JOAN A. NASH | 790 RIVERSIDE DR NEW YORK NY 10032 |
| JOAN A. NASH | 790 RIVERSIDE DR APT. 8N NEW YORK NY 10032 |
| JOAN A. OLOONEY | 428 CRESCENT BLVD LOMBARD IL 60148 |
| JOAN A. OLOONEY | 428 CRESCENT BLVD APT 7 LOMBARD IL 601482467 |
| JOAN BINGLEY | EATON FARM MILES LANE - KT11 2ED UNITED KINGDOM |
| JOAN C. PASTORINO | 2309 S. CYPRESS BEND #113 POMPANO FL 33069 |
| JOAN E LONERGAN | 30 DAVISON COURT EAST ROCKAWAY NY 11518 |
| JOAN E LONERGAN | 23 REED LANE WESTBURY NY 11590 |
| JOAN F DEEVY-BROWN | 1192 HICKS PLACE BALDWIN NY 11510 |
| JOAN HARRINGTON | 165 BEECHWOOD RD RIDGEWOOD NJ 07450-2304 |
| JOAN HARRINGTON | 514 WEST END AVENUE APT 15A NEW YORK NY 10024 |
| JOAN M. HUGHES | 1407 GARVEN AVENUE WANAMASSA NJ 07712 |
| JOAN MONNIER | 9, SQUARE MONSOREAU PARIS 75 75020 FRANCE |
| JOAN MONNIER | 1, CLOS DE VERRIA"RES VERRIA"RES-LE-BUISSON 91 91370 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| JOAN ROBERTA WHITE | 131 SHAWNEE VALLEY EAST STROUDSBURG PA 18301 |
| JOAN, MCDONALD | 2507TWIN CREEK DRIVE SAN RAMON CA 94583 |
| JOANA GANA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOANA GANA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOANA MAIA | PRAA A CIDADE SALAZAR LT 173 LISBOA 180-0125 PORTUGAL |
| JOANA MARIN | 45 W CONEJO CT TRACY CA 953911087 |
| JOANELLE CLEMENTE | 24 WALLACE AVE BRONX NY 10467 |
| JOANELLE CLEMENTE | 24 WALLACE AVE APT 6A BRONX NY 10467 |
| JOANELLE CLEMENTE | 2574 WALLACE AVE APT 6A BRONX NY 10467 |
| JOANIE ALLYSON WOOD | 10953 W VILLA MONTE DR MUKILTEO WA 98275 |
| JOANN FADELICI | THIRD AVENUE NEPTUNE CITY NJ 07753 |
| JOANN JONES | 31397 SW OLYMPIC DR WILSONVILLE OR 97070 |
| JOANN LEIFERT | ATTN: JOANN LEIFERT HCC GLOBAL FINANCIAL P.O. BOX 4018 FARMINGTON CT 06032 |
| JOANN M. VALENCIA | 1805 LAKEWOOD DR OAKLEY CA 945613508 |
| JOANN MARIE HOPKINS | 221 MONROE AVE MORRILL NE 693584500 |
| JOANN MCQUAGGE | 7658 AWAY WAY CITRUS HEIGHTS CA 95610 |
| JOANN PETROSSIAN | 71 INDIAN HILL RD POUND RIDGE NY 10576-1731 |
| JOANN PETROSSIAN | 71 INDIAN HILL ROAD POUND RIDGE NY 106 |
| JOANN S FREEMAN | 4360 PLEASANT FOREST DRIVE DECATOR GA 30034 |
| JOANNA BEVERLY MARTINEZ | 4435 SW 160 AVE UNIT 205 MIRAMAR FL 33027 |
| JOANNA BEVERLY MARTINEZ | 4475 SW 160TH AVE, #202 MIRAMAR FL 33029 |
| JOANNA BUCKLAND | 386 BUTTS ROAD SOUTHAMPTON SO19 1BW UK |
| JOANNA BUCKLAND | 386 BUTTS ROAD SOUTHAMPTON,HANTS SO19 1BW UNITED KINGDOM |
| JOANNA DAVIS | 16 MANOR DRIVE TELESCOMBE CLIFFS BN10 7EB UNITED KINGDOM |
| JOANNA DELGADO | 394 HARRISON AVENUE MASSAPEQUA NY 11758 |
| JOANNA DEMARSICO | 12 MERRIWEATHER PLACE LADERA RANCH CA 92694 |
| JOANNA EDWARDS | FLAT 4 5 ST CHARLES SQUARE W10 6EF UNITED KINGDOM |
| JOANNA EDWARDS | 346 WESTBOURNE PARK ROAD NOTTING HILL LONDON W11 1EQ UNITED KINGDOM |
| JOANNA EDWARDS | 346 WESTBOURNE PARK ROAD NOTTING HILL W11 1EQ UNITED KINGDOM |
| JOANNA FELICITY WOODS | 84 MERIDIAN PLACE SOUTH QUAY LONDON E14 9FF UK |
| JOANNA FELICITY WOODS | 84 MERIDIAN PLACE SOUTH QUAY LONDON E14 9FF UNITED KINGDOM |
| JOANNA HUANG | 245 W 51ST ST APT 707 NEW YORK NY 100196282 |
| JOANNA JANE COLES | 66 GLOUCESTER ROAD KINGSTON UPON THAMES,SURREY KT1 3RB UNITED KINGDOM |
| JOANNA JANE COLES | 19 POYNTER HOUSE ABERDEEN PLACE LONDON NW8 8JP UNITED KINGDOM |
| JOANNA JANE COLES | 19 POYNTER HOUSE ABERDEEN PLACE LONDON,ANT NW8 8JP UNITED KINGDOM |
| JOANNA LAWSON | TOKYO TOKYO JAPAN |
| JOANNA LAWSON | TOKYO TOKYO 13 JAPAN |
| JOANNA LECEWICZ | 1984 59TH ST. APT 1 BROOKLYN NY 11204 |
| JOANNA M KEAVENEY | 162 SWABY ROAD LONDON SW18 3QY UNITED KINGDOM |
| JOANNA PAK | 55 W CHESTNUT ST APT 603 CHICAGO IL 60610-3328 |
| JOANNA QUADE | 40 ST PIRANS AVENUE COPNOR PORTSMOUTH P03 6JE UNITED KINGDOM |
| JOANNA RUTH MEGHA | 108 CAPEBERRY IRVINE CA 92603 |
| JOANNA SEARLE | 8 ELMS CLOSE DUXFORD,CAMBS CB2 4RD UNITED KINGDOM |
| JOANNA SEARLE | FLAT 3 20 CRESCENT ROAD CROUCH END N8 8AX UNITED KINGDOM |
| JOANNA SPURGEON | WEST LODGE COLEY AVENUE READING RG1 6LS UNITED KINGDOM |
| JOANNA WAI SZE CHEUNG | 26B, SHOUSON HILL ROAD, HONG KONG CHINA |
| JOANNA WALLACE | 6 DAISY HILL MEDOMSLEY EDGE CONSETT DH8 6SB UNITED KINGDOM |
| JOANNA Y MIKHAIL | 11932 RUSTIC HILL DR WHITTIER CA 906011908 |
| JOANNA YBARRA | 709 W 18TH ST SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| JOANNA YBARRA | 1017 E OVERLAND SCOTTSBLUFF NE 693613702 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY SAN JOSE CA 95129 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JOANNA ZHANG | 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| JOANNE ALLEN | 520 W. 43RD STREET APARTMENT 2A NEW YORK NY 10036 |
| JOANNE ALLEN | 520 W. 43RD STREET APARTMENT 2A NEW YORK NY 10036 |
| JOANNE AMANDA MELBOURNE | 45 GIBBON ROAD KINGSTON UPON THAMES SURREY KT2 6AD UNITED KINGDOM |
| JOANNE B. BURKE | 101 SUNFLOWER LN HUNTINGTON BEACH CA 92647 |
| JOANNE BAILLIE | 40 STANHOPS HOUSE ROCKWELL COURT MAIDSTONE,KENT ME15 6FP UNITED KINGDOM |
| JOANNE CAGEHIN | 11 NARE ROAD AVELEY ,ESSEX RM15 4RB UNITED KINGDOM |
| JOANNE CAGEHIN | 11 NARE ROAD AVELEY SOUTH OCKENDON ,ESSEX RM15 4RB UNITED KINGDOM |
| JOANNE CARLYLE | 138 CHURCHGATE CHESHUNT HERTFORDSHIRE,HERTS EN8 9DZ UNITED KINGDOM |
| JOANNE CHORMANSKI | 245 E 19TH ST APT 9M NEW YORK NY 100032651 |
| JOANNE CHUA | 37-H TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD, TAI KOK TSUI KOWLOON HONG KONG |
| JOANNE CHUA | THE TOWER IIKURA 702 1-10-14 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| JOANNE CHUA | THE TOWER IIKURA 301 1-10-14 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| JOANNE CHUA | BLOCK 935, TAMPINES STREET 91 #06-311 520935 SINGAPORE |
| JOANNE CONNER | 2010 ADAMS AVENUE TOM'S RIVER NJ 08753 |
| JOANNE CONNER | 584 SICA LN TOMS RIVER NJ 08753-8219 |
| JOANNE CRUZ | 35 MAPLE HILL MAHOPAC NY 10541 |
| JOANNE D. PITTER | 16 JENNIFER LANE WARREN NJ 07059 |
| JOANNE D. PITTER | 334 EAST 91ST STREET APT 2R NEW YORK NY 10128 |
| JOANNE D. PITTER | 334 E 91ST ST APT 2R NEW YORK NY 10128-5340 |
| JOANNE DAMONE | PO BOX 1697 NEW YORK NY 10274 |
| JOANNE DAMONE | 146 10TH STREET STATEN ISLAND NY 10306 |
| JOANNE E. WAY REV. TRUST DATED 6-6-97 | JOANNE E. WAY TRUSTEE RICHARD D. WAY TRUSTEE 894 PENN ESTATES EAST STROUDSBURG PA 18301 |
| JOANNE EISENBERG | 300 E. 34TH ST APT. 10C NEW YORK NY 10016 |
| JOANNE FERRANTE | 1210 39TH STREET BROOKLYN NY 11218 |
| JOANNE FRANKLIN, INC | 352 7TH AVENUE NEW YORK NY 10001 |
| JOANNE FRANKLIN, INC | 501 5TH AVENUE SUITE 712 NEW YORK NY 10017 |
| JOANNE GAN | PO 11377 STANFORD CA 94309 |
| JOANNE GAN | PO BOX 11377 STANFORD CA 94309 |
| JOANNE GAN | PO BOX 11377 STANFORD UNIVERSITY STANFORD CA 94309 |
| JOANNE GAN | 420 W. 42ND STREET APT 37B NEW YORK NY 94309 |
| JOANNE GRIFFITHS | LOWER FLAT 144  COPNOR ROAD COPNOR PORTSMOUTH,W SUSX UNITED KINGDOM |
| JOANNE GRIFFITHS | LOWER FLAT 144  COPNOR ROAD COPNOR UNITED KINGDOM |
| JOANNE GRIFFITHS | 46 CASTLE GROVE PORTCHESTER FAREHAM PO16 9PU UNITED KINGDOM |
| JOANNE GRIFFITHS | LOWER FLAT 144  COPNOR ROAD COPNOR PO3 5AP UNITED KINGDOM |
| JOANNE GUERRERO | 642 PRESIDENT STREET, APT #2R BROOKLYN NY 11215 |
| JOANNE GUERRIER | 2434 FIRST STREET FORT LEE NJ 07024 |
| JOANNE GUNN | 77 GRAHAM CRESCENT PORTSLADE BRIGHTON,E.SUSX BN41 2YA UNITED KINGDOM |
| JOANNE HERZ | 10 OLD HILLS LANE PORT WASHINGTON NY 11050 |
| JOANNE JONES | 18 GREEN LANE SEALAND CH5 2NE UNITED KINGDOM |
| JOANNE JONES | 8 FISHGUARD CLOSE ABENBURY PARK LL13 0JH UNITED KINGDOM |
| JOANNE KAR YEE TSANG | FLAT 704, YWCA BUILDING 18C BONHAM ROAD HONG KONG |
| JOANNE KIERNAN | FLAT 4, HEVER HOUSE THE AVENUE ,SURREY KT5 8JN UNITED KINGDOM |
| JOANNE LARKIN | 240 EAST 79TH STREET APT 14D NEW YORK NY 10021 |
| JOANNE LOUISE MARIE PITT | 38 PARK PLACE AMERSHAM,BUCKS HP6 6NG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOANNE LOUISE MARIE PITT | 32 SCARBOROUGH WAY CIPPENHAM SLOUGH, BERKS SL1 9JY UNITED KINGDOM |
| JOANNE M WATERMAN | 1 HAMPTON CLOSE LONDON N11 3PR UNITED KINGDOM |
| JOANNE M WATERMAN | 4 COMPTON CLOSE LONDON NW11 8SX UNITED KINGDOM |
| JOANNE M. KUREK | 21005 KENMARE DR SHOREWOOD IL 60431 |
| JOANNE M. SALAMONE | 383 BURKHARD AVENUE MINEOLA NY 11501 |
| JOANNE O HOLT | 224 LOGAN RD BETHAL PARK PA 151021243 |
| JOANNE PATRICIA MCMAHON | FLAT 4 2ND FLOOR, 77 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| JOANNE RALSTON | FLAT 4, COPTHORNE COURT 34 BRIGHTON ROAD COULSDON, SURREY UNITED KINGDOM |
| JOANNE ROBERTS | 1A TAWNY AVENUE UPMINSTER, ESSEX RM14 2EN UNITED KINGDOM |
| JOANNE ROSSETTI | 66 DALE VIEW CRESCENT CHINGFORD LONDON E4 6PG UNITED KINGDOM |
| JOANNE SHEEHAN | 120 MASTERMAN ROAD EAST HAM LONDON E6 3NP UNITED KINGDOM |
| JOANNE STYLES | FLAT 4 GLENWATER HOUSE WESTERN DENE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7EP UNITED KINGDOM |
| JOANNE WAITE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JOAO FILIPE GONGALVES DOS SANTOS | 5 CAMERET COURT LORNE GARDENS LONDON W11 4XX UK |
| JOAO FILIPE GONGALVES DOS SANTOS | 5 CAMERET COURT LORNE GARDENS LONDON W11 4XX UNITED KINGDOM |
| JOAO FORTE | 89 BASIN APPROACH LONDON E14 7JB UK |
| JOAO FORTE | 89 BASIN APPROACH LONDON E14 7JB UNITED KINGDOM |
| JOAO FORTE | 96 PARK WEST - KENDAL STREET LONDON W2 2QJ UNITED KINGDOM |
| JOAO PEDRO DE DEUS CANHAO DA SILVA | RUA PEDRO HISPANO NO15 - 5OFTE CARNAXIDE 2790 PORTUGAL |
| JOAO RATO | 1 KING HENRY'S ROAD 1ST FLOOR FLAT NW3 3RD UNITED KINGDOM |
| JOAO RATO | 157 KING HENRY'S ROAD 1ST FLOOR FLAT NW3 3RD UNITED KINGDOM |
| JOAO TIAGO BRANCO | 4 WILLOUGHBY ROAD LONDON N8 0HR UNITED KINGDOM |
| JOAQUIN A RODRIGUEZ TORRES | 811 SUNBLOSSOM LANE REDWOOD CITY CA 94065 |
| JOAQUIN ANTONIO REBUELTA MELGAREJO | CALLE DEL PRADO PISO 2 MADRID 28 28014 SPAIN |
| JOAQUIN ESCAMILLE | 267 WEST 54TH ST. APT. 2A NEW YORK NY 10019 |
| JOAQUIN ESCAMILLE | 267 WEST 54TH ST. APT. 2B NEW YORK NY 10019 |
| JOAQUIN ESCAMILLE | 131 EAST 83 STREET APT. 4A NEW YORK NY 10028 |
| JOAQUIN GUTIERREZ LANTERO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | THE IRONWORKS  FLAT 18 58 DACE ROAD LONDON E3 2NX UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | 117 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE1 2ED UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | 208 BUTLERS WHARF BUILDING 36 SHAD THAMES LONDON SE1 2YE UNITED KINGDOM |
| JOAQUIN GUTIERREZ LANTERO | CALLE BRISTOL 8, 8 C MADRID 28 28028 SPAIN |
| JOAQUIN IGLESIAS | 1200 BRICKELL BAY DRIVE APARTMENT 3910 MAIMI FL 33131 |
| JOAQUIN M. VALDEZ | 517 LATIMER CIR CAMPBELL CA 95008-1936 |
| JOAQUIN, FRED | 1404 FERN DRIVE MACON GA 31210 |
| JOB COOKIES INDIA PVT LTD | MATHI TOWERS 2ND FLOOR 21 VASU STREET KILPAUK CHENNAI TN 600010 INDIA |
| JOB SERVE | TOWER BUSINESS PARK KELVEDON ROAD TIPTREE ESSEX CO5 0LX UK |
| JOB SERVE | TOWER BUSINESS PARK KELVEDON ROAD TIPTREE ESSEX CO5 0LX UNITED KINGDOM |
| JOB TRACK CONSULTANCY | #51, ST JOHNS CHURCH ROAD COLES PARK FRAZER TOWN BANGALORE KR 560005 INDIA |
| JOB, OWEN | 46 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| JOB, OWEN | 46 UNION PARK GREENWICH LONDON, GT LON SE10 0JA UNITED KINGDOM |
| JOBANPUTRA, NIMIT | 1 FRANCKLYN GARDENS EDGWARE LONDON HA8 8RT UNITED KINGDOM |
| JOBANPUTRA, SHEENA | 5 MARSHALL CLOSE SURREY SOUTH CROYDON CR2 9ED UNITED KINGDOM |
| JOBANPUTRA, JIGAR | A-1201, BIRCHWOOD CO-OPERATIVE HSOUSING HIRANANDANI GARDENS POWAI MUMBAI KR 400076 INDIA |
| JOBANPUTRA, NIMIT | 1 FRANCKLYN GARDENS EDGWARE LONDON, GT LON HA8 8RT UNITED KINGDOM |
| JOBANPUTRA, SHEENA | 5 MARSHALL CLOSE SOUTH CROYDON, SURREY CR2 9ED UNITED KINGDOM |
| JOBBE DUVAL, MATTHIEU | LA HUPERIE SAINT MALO 35 35400 FRANCE |

| Claim Name | Address Information |
|---|---|
| JOBCARE SERVICES LIMITED | SUITE 11 BUSINESS COMPETITVENESS CENTRE KIMPTON ROAD LUTON LU2 0SX UK |
| JOBCARE SERVICES LIMITED | SUITE 11 BUSINESS COMPETITVENESS CENTRE KIMPTON ROAD LUTON LU2 0SX UNITED KINGDOM |
| JOBES, WILLIAM | 16019 CHAMPION DRIVE SPRING TX 77379 |
| JOBING.COM | 4747 NORTH 22ND STREET SUITE 100 PHOENIX AZ 85016-4758 |
| JOBING.COM | 4747 NORTH 22ND STREET PHOENIX AZ 85016-4758 |
| JOBING.COM | PO BOX 29386 PHOENIX AZ 85038-9386 |
| JOBSINTHEMONEY.COM INC | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| JOBSINTHEMONEY.COM INC | 7300 WEST RIM DR AUSTIN TX 78731 |
| JOBSITE UK (WORLDWIDE) LTD | EUROMONEY JOBS LANGSTONE TECHNOLOGY PARK LANGSTONE ROAD HAVANT, HANTS PO9 1SA UNITED KINGDOM |
| JOBSON, CAROLINE | FLAT 8 109 SALTRAM CRESCENT LONDON W9 3JS UNITED KINGDOM |
| JOBSON,CAROLINE | FLAT 8 109 SALTRAM CRESCENT LONDON, GT LON W9 3JS UNITED KINGDOM |
| JOBTARGET LLC | 225 STATE STREET SUITE 300 NEW LONDON CT 06320 |
| JOCELIN, DAPHNEY | 334 FERRY STREET APT. 8 EVERETT MA 02149 |
| JOCELYN D'SOUZA | E/17, EVERARD NAGAR, SION-CHEMBUR HIGHWAY SION MUMBAI MH INDIA |
| JOCELYN J. DOE | 8 FINANCE STREET APARTMENT 5523 HONG KONG CHINA |
| JOCELYN J. DOE | FOUR SEASONS PLACE APT 5523, 8 FINANCE STREET HONG KONG CHINA |
| JOCELYN J. DOE | 170 FARM ROAD WOODSIDE CA 94062 |
| JOCELYN NGASSA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JOCELYNE A BENDRISS | FLAT 104 29 ABERCORN PLACE LONDON NW8 9DT UNITED KINGDOM |
| JOCELYNE A BENDRISS | FLAT 19 DERWENT HOUSE A CROMWELL ROAD LONDON SW7 5BJ UNITED KINGDOM |
| JOCHEN A MEHLTRETTER | FLAT 2 40 KING STREET LONDON WC2E 8JS UNITED KINGDOM |
| JOCHEN BUSCH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOCHEN BUSCH | 16 ELM PARK GARDENS LONDON SW10 9NY UNITED KINGDOM |
| JOCHEN BUSCH | 6 TALBOT ROAD LONDON W2 5LH UNITED KINGDOM |
| JOCHEN MUELLER | HERSFELDER STR. 1 FRANKFURT HE D60487 GERMANY |
| JOCHIMS,MARK | 5 ELVASTON PLACE FIRST FLOOR FRONT FLAT LONDON, GT LON SW7 5QQ UNITED KINGDOM |
| JOCILYN ANN BLANCO | 1002 1ST AVE BAYARD NE 69334 |
| JOCK T. JONES | 200 CHAMBERS ST APT 4C NEW YORK NY 10007-1340 |
| JOCKUSCH, JOHN S | 125 LAGOS LANE SAN ANTONIO TX 78209 |
| JODENE WOOD | WOODLANDS MINSTER DRIVE MINSTER SHEPPEY,KENT ME12 2ND UNITED KINGDOM |
| JODENE WOOD | 3 LYNN ROAD CLAPHAM SOUTH LONDON SW12 9LB UNITED KINGDOM |
| JODI ANDERSON | 84 BRATTLE STREET CAMBRIDGE MA 02138 |
| JODI ANDERSON | 2411 BIRCH STREET WHITE BEAR LAKE MN 55110 |
| JODI CUKIERMAN | 50 MURRAY ST APT 1208 NEW YORK NY 100072266 |
| JODI CUKIERMAN | 130 WEST 15TH STREET APARTMENT #11L NEW YORK NY 10011 |
| JODI L. HEYTENS | 2331 E. OHIO AVENUE MILWAUKEE WI 53207 |
| JODI L. PARKER | 1482 AVENIDA ALVARADO PLACENTIA CA 92870-3213 |
| JODI LEIGH WILLIS | PO BOX 1002 AURORA CO 80040 |
| JODI LYNN SPAULDING | 4225 SCIOTO PKWY POWELL OH 43065-8076 |
| JODI MCNALLY | 432 E 13TH ST APT 7 NEW YORK NY 100093739 |
| JODIE ANN VELASQUEZ | 17071 E 107TH AVE DENVER CO 80022 |
| JODIE HAM | 7, DRAYTON CLOSE HIGH HALSTOW ROCHESTER KENT ME3 8DW UNITED KINGDOM |
| JODIE L LAROCQUE | 17 INDIAN FIELD RD GREENWICH CT 068307209 |
| JODIE MATTHEW WOOD | 112 DEEDS GROVE HIGH WYCOMBE,BUCKS HP12 3NZ UNITED KINGDOM |
| JODIE MESHELE DAVIS | 9208 YEGGE RD MORRISON CO 80465 |
| JODIE NICOLE UNTIEDT | 8300 NORTH SHERIDAN BLVD APT 4B WESTMINSTER CO 80021 |
| JODIE NICOLE UNTIEDT | 8300 NORTH SHERIDAN BLVD APT 4B WESTMINSTER CO 80021 |

| Claim Name | Address Information |
|---|---|
| JODIE PORTO | 250 COLUMBIA AVE FORT LEE NJ 070244126 |
| JODIE WEST | FLAT 9 THE GABLES 125 HARROW ROAD LONDON,ANT E11 3PX UNITED KINGDOM |
| JODY C. HICKEY | 731 PARKER STREET BOSTON MA 02120 |
| JODY C. HICKEY | 99 COMMERCIAL STREET BROOKLYN NY 11222 |
| JODY C. HICKEY | 99 COMMERCIAL STREET GREENPOINT BROOKLYN NY 11222 |
| JODY HAMILTON-SMITH | 6 MILLERS CRESCENT RYE MEAD BOULAVARD HIGH WYCOMBE,BUCKS HP11 1GH UNITED KINGDOM |
| JODY JENKINS | 2318 ORCHARD HILL CIR WARRINGTON PA 18976-1547 |
| JODY L TRAUTMAN | 2713 18TH AVE SCOTTSBLUFF NE 693611811 |
| JODY LYNN WALKER | 25087 E CANAL PLACE AURORA CO 80018 |
| JODY MARGARET MELHUISH | 4 LAKEVIEW 119 ARTHUR ROAD WIMBLEDON SW19 7DR UNITED KINGDOM |
| JODY PANTOLIANO | 15 VAN CORTLANDT PLACE CROTON-ON-HUDSON NY 10520 |
| JODY PANTOLIANO | 11 BISHOP DRIVE PHOUGHKEEPSIE NY 12603 |
| JODY SALBO | 420 WHITNEY AVE APT 10 NEW HAVEN CT 065112347 |
| JOE & MADGE FERGISON JT. CHARITABLE TR. | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| JOE A HERNANDEZ | 2300 TAMPICO CT. MODESTO CA 95355 |
| JOE ANN VACCA | 15 MOUNTAIN PARK RD MONROE NY 109504403 |
| JOE ANTO | 345 W. 58TH ST. APT. 9S NEW YORK NY 10019 |
| JOE ARMSTRONG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOE C SHAFFER | 351 COUNTY ROAD 1010 LAMPASAS TX 76550-9649 |
| JOE C SHAFFER | 7600 BURNET RD #530 AUSTIN TX 787 |
| JOE C. STONE | 3932 COLGATE AVENUE UNIVERSITY PARK TX 75225 |
| JOE C. STONE | 3932 COLGATE AVE DALLAS TX 75225-5423 |
| JOE DAVID HOLDEN | 44 SUNNYMORE DRIVE DARWEN LANCASHIRE BB3 1RH UNITED KINGDOM |
| JOE DAVID HOLDEN | 44 SUNNYMORE DRIVE DARWEN,LANCS BB3 1RH UNITED KINGDOM |
| JOE H VANCE SR. | 5225 E CHARLESTON BLVD LAS VEGAS NV 89142 |
| JOE H VANCE SR. | 1925 HODGENVILLE ST. LAS VEGAS NV 89106 |
| JOE HENNESSY | 1697 KERSLEY CIRCLE HEATHROW FL 32746 |
| JOE HOPWOOD | C/O RESOURCES CONNECTIONS UNITED KINGDOM |
| JOE M GRANADOS | 3305 LOWRY RD. INDIANAPOLIS IN 46222 |
| JOE M. IRIARTE | 75 THIRD AVENUE NEW YORK NY 10003 |
| JOE T. GARCIA'S ENTERPRISES, INC. | 2201 N. COMMERCE STREET FORT WORTH TX 76106 |
| JOE T. GARCIA'S ENTERPRISES, INC. | P.O. BOX 4429 FORT WORTH TX 76106 |
| JOE TORRE SAFE AT HOME FOUNDATION | P.O. BOX 3133 NEW YORK NY 10163 |
| JOE TORRE SAFE AT HOME FOUNDATION | 60 EAST 42ND STREET SUITE 1800 NEW YORK NY 10165 |
| JOE WYLLIE & ASSOCIATES INC | 88 SUNNYSIDE BLVD STE 207 PLAINVIEW NY 118031507 |
| JOE'S SEAFOOD, PRIME STEAK & | 60 EAST GRAND AVENUE CHICAGO IL 60611 |
| JOE'S STONE CRABS, INC. | DBA JOE'S STONE CRAB REST. 11 WASHINGTON AVENUE MIAMI FL 33139 |
| JOE, ALLEN | 3122 PARK GARDEN PLACE RICHARDSON TX 75082 |
| JOE, NAM-JUNE | 15 FIELDS LANE SCOTCH PLAINS NJ 07076 |
| JOEGENSEN, LINDA | 955 SLOCUM RD COLORADO SPRINGS CO 80930 |
| JOEL A CUTHBERT | 1013 BUTTE PASS DR FORT COLLINS CO 80526-3544 |
| JOEL A MARGHEIM | 70405 CR 2 LYMAN NE 69352 |
| JOEL A VANOVITCH | 722-724 ADAMS STREET 1B HOBOKEN NJ 07030 |
| JOEL ALEXANDER ITHIER | 7 ASH GROVE WHEATHAMPSTEAD ST ALBANS AL4 8DF UK |
| JOEL ALEXANDER ITHIER | 7 ASH GROVE WHEATHAMPSTEAD ST ALBANS,HERTS AL4 8DF UNITED KINGDOM |
| JOEL AMSELLEM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOEL AMSELLEM | 4 AVENUE DE VILLIERS PARIS 75017 FRANCE |
| JOEL ANTUNES, LLC | 3290 NORTHSIDE P'KWAY ATLANTA GA 30327 |

| Claim Name | Address Information |
|---|---|
| JOEL B. FLECK | 155 EAST 90TH STREET APARTMENT 6A NEW YORK NY 10128 |
| JOEL BOWEN | 557 LINDEN STREET WEST HEMPSTEAD NY 11552 |
| JOEL BOWEN | 5 LINDEN STREET WEST HEMPSTEAD NY 11552 |
| JOEL D GRAHAM | 7925 S BANNOCK ST ENGLEWOOD CO 80110 |
| JOEL D GRAHAM | 103 WARD CT LAKEWOOD CO 80228-5015 |
| JOEL D. THOMPSON | ONE SOUTH DEARBORN STREET # 25E013 CHICAGO IL 60603 |
| JOEL D. THOMPSON | 500 SOUTH CLINTON STREET UNIT 522 CHICAGO IL 60607 |
| JOEL EBENEZER | 207 GOMATI BLDG VIJAY BAUG COMPLEX OPP ROSHAN PETROL PUMP KALYAN (W) THANE DISTRICT MH 421301 INDIA |
| JOEL G. TISS | 333 N. VILLAGE AVENUE ROCKVILLE CENTRE NY 110 |
| JOEL ISON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOEL L. KIRSCH | 10 SHMUEL HANAGID RAANANA 43421 ISRAEL |
| JOEL L. YOUNG | 5914 ALDEA AVE ENCINO CA 91316-1420 |
| JOEL LOGAN RIECK | 11768 WEST TUFTS PLACE MORRISON CO 80465 |
| JOEL M BARRETT | 1650 5TH ST. GERING NE 69341 |
| JOEL M BARRETT | 3112 18TH AVE SCOTTSBLUFF NE 69361-1814 |
| JOEL M TIQUIA | FLAT 4, 4/F, FOK CHEONG BLDG 1044 KING'S ROAD HONG KONG CHINA |
| JOEL NADAR | 2/SHIVRAM CHAWL PADMAKAR JAWLE ROAD DAHISAR(E) MUMBAI MH 400068 INDIA |
| JOEL RODRIGUEZ | 1506 STERLING PLACE APT. 1C BROOKLYN NY 11213 |
| JOEL S. KENT | 77 CATHERINE RD SCARSDALE NY 10583-6916 |
| JOEL SAMASUWO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOEL SAMASUWO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOEL SULKES | 301 EAST 79TH STREET APARTMENT 10B NEW YORK NY 10024 |
| JOEL SULKES | 301 E 79TH ST APT 10B NEW YORK NY 10075-0936 |
| JOEL T LOONEY | 3308 PACIFIC AVE. MARINA DEL REY CA 90292 |
| JOEL TAPIA | 5325 W BARBETTE AVE SANTA ANA CA 927041013 |
| JOEL VARGAS | 210 W 104TH ST APT 10W NEW YORK NY 100259610 |
| JOEL VARGAS | 2884 VALENTINE AVENUE BRONX NY 10458 |
| JOERG WACKERTAPP | FLAT 1 10 LAWRIE PARK CRESCENT LONDON SE26 6HD UNITED KINGDOM |
| JOERG WACKERTAPP | FLAT 1 10 LAWRIE PARK CRESCENT LONDON,ANT SE26 6HD UNITED KINGDOM |
| JOEY A. GARCIA | 519 HAWTHORNE ST. ANAHEIM CA 92805 |
| JOEY E ESPIRITU | 4643 MAIN ST APT 2D SKOKIE IL 600762052 |
| JOEY LAVETTE PAIGE | 721 WILLIAMS WAY RICHARDSON TX 75080 |
| JOFFREY BALLET | 70 E LAKE STREET SUITE 1300 CHICAGO IL 60601 |
| JOGI, NISHANT | C/33 PANCHAVATI APTS, JUHU LANE, ANDHERI- WEST ANDHERI (W) MUMBAI 400058 INDIA |
| JOGI,ALPA | 7 MEADOW RISE LACEY GREEN PRINCES RISBOROUGH, BUCKS HP27 0QY UNITED KINGDOM |
| JOGINDERPAL SINGH RAI | 19 LOVEGROVE WALK LONDON E14 9PY UNITED KINGDOM |
| JOGLEKAR,JYOTI | 27/28, SUN MOON HOUSING SOCIETY SHIV VALLABH CROSS ROAD BORIVALI (E) MUMBAI MH 400066 INDIA |
| JOGLEKAR,SACHIN | 1ST FLOOR, MANGALYA OPP HERAMB BLDG, AYRE ROAD DATTA NAGAR DOMBIVLI EAST MH 421201 INDIA |
| JOH BERENBERG GOSSLER AND CO KG | NEUR JUNGFERNSTIEG 20 HAMBURG 20354 GERMANY |
| JOH,JERRY | 23306 VIA RONDA MISSION VIEJO CA 92691 |
| JOH. BERENBERG, GOSSLER & CO. KG | NEUER JUNGFERNSTIEG 20 20354 HAMBURG GERMANY GERMANY |
| JOHAL,AKWAL | 56 CRAVEN AVENUE EALING, MDDSX W52SZ UNITED KINGDOM |
| JOHAL,ANUREET SINGH | 98B WENSLEYDALE ROAD HAMPTON, MDDSX TW12 2LY UNITED KINGDOM |
| JOHAL,JAGMEET | 39 ANTHONY WAY SLOUGH, BUCKS SL1 5PQ UNITED KINGDOM |
| JOHAN (OSKAR) LUNDEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHAN ANDERSSON | 23 SAINT JAMES'S SQUARE LONDON SW1Y 4JH UK |
| JOHAN ANDERSSON | 23 SAINT JAMES'S SQUARE LONDON SW1Y 4JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHAN HEMSTROM | SKATVAGEN 16 910 20 HORNEFORS SWEDEN |
| JOHAN HENRICSSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHAN JOLY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHAN JOLY | FLAT G05 52 SYDNEY RD TOWERPOINT BUILDING ENFIELD,MDDSX EN2 6SZ UNITED KINGDOM |
| JOHAN MILLS | 33, RIVERS STREET BATH BA1 2QB UNITED KINGDOM |
| JOHAN NORDIN | 52 HESPERUS CRESCENT E14 3AD UNITED KINGDOM |
| JOHAN NORDIN | 5 ALBANY ROAD RICHMOND,SURREY TW10 6DX UNITED KINGDOM |
| JOHAN NORDIN | 134 LICHFIELD COURT SHEEN ROAD RICHMOND,SURREY TW9 1AY UNITED KINGDOM |
| JOHAN OSCAR PONTUS VON ESSEN | FLORAGATAN 7 SE-114 31 STOCKHOLM SWEDEN |
| JOHAN PER FRANCKE LINDQVIST | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHAN STRALFORS | MATEREGRAND 7 LUND 22647 SWEDEN |
| JOHAN STROMBERG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHAN TOTH | 18 KEW DRIVE 497958 SINGAPORE |
| JOHANA TAPIA | 1719 W ADRIN WAY SANTA ANA CA 97703 |
| JOHANN EILEEN MCMULLIN | 1431 S BAHAMA WAY AURORA CO 800174409 |
| JOHANNA CAMPION | FLAT A 2 STRATHRAY GARDENS LONDON,ANT NW3 4NY UNITED KINGDOM |
| JOHANNA CAMPION | FLAT A 2 STRATHRAY GARDENS LONDON NW3 4NY UNITED KINGDOM |
| JOHANNA DANIELLE JONES | 4126 S RICHFILED WAY AURORA CO 80013 |
| JOHANNA MORALES | 1031 REV JAMES A POLITE AVE BRONX NY 10459-2702 |
| JOHANNA QUINTANILLA | 770 N. WILLIAM STREET BALDWIN NY 11510 |
| JOHANNA ROBERTS | 6 ST MARYS ROAD, BURGESS HILL ,W SUSX RH15 8NU UNITED KINGDOM |
| JOHANNA ROSIER | 707 TULIP STREET LIVERPOOL NY 13088 |
| JOHANNA ROSIER | 31 GARRISON LOOP LADERA RANCH CA 92694 |
| JOHANNA TYREUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOHANNA TYREUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHANNA TYUREUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOHANNA TYUREUS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHANNA YARALA | 10788 LA PLACIDA DR. #4 CORAL SPRINGS FL 33065 |
| JOHANNA YARALA | 10633 NW 32ND COURT CORAL SPRINGS FL 33065 |
| JOHANNES POCKRANDT | HOEHENBLICK 26 FRANKFURT HE 60431 GERMANY |
| JOHANNES REUSCHE | IHMER STRASSE 15E HANOVER 304 GERMANY |
| JOHANNES SCHMID | HANSAALLEE 29, NR. 2A 60322 FRANKFURT A.M. HE GERMANY |
| JOHANNES SCHMID | CHELSEA CLOISTERS SLOANE AVENUE, CHELSEA SW3 3DW UNITED KINGDOM |
| JOHANNES WEBER UND BROSS GBR | EMIL-CLAAR-STRASSE 12 FRANKFURT AM MAIN 60322 GERMANY |
| JOHANNES WITT | 5D PLATT'S LANE HAMPSTEAD NW3 7NP UNITED KINGDOM |
| JOHANNES WITT | 5D PLATT'S LANE HAMPSTEAD LONDON NW3 7NP UNITED KINGDOM |
| JOHANNESSEN, TOM | MILL LANE COTTAGE MILL LANE HANTS MINSTEAD SO43 7FP UNITED KINGDOM |
| JOHANNESSEN,TOM | MILL LANE COTTAGE MILL LANE MINSTEAD, HANTS SO43 7FP UNITED KINGDOM |
| JOHANNESSON, VERONICA | 295 CENTRAL PARK WEST APT 3G NEW YORK NY 10024 |
| JOHANSEN, DIXIE L. | TRUSTEE OF THE DIXIE L. RAHN REVOCABLE TRUST JEFFREY CHRISTENSEN 1024 IRON POINT RD. FOLSOM CA 95630 |
| JOHANSEN, ROBERT A | 82 OXFORD BOULEVARD GARDEN CITY NY 11530-2714 |
| JOHANSEN, ROBERT A. | 82 OXFORD BOULEVARD GARDEN CITY NY 11530 |
| JOHANSON, GREGORY C | 28 KILMER RD. LARCHMONT NY 10538 |
| JOHANSON, KARL | 2946 BAXTER HALL B'LDG, #2 WILLIAMS COLLEGE WILLIAMSTON MA 01267 |
| JOHANSSON NITA, SANDRA CHARLOTT | 6 MAIDEN LANE COVENT GARDEN WC2E 7NW UNITED KINGDOM |
| JOHANSSON NITA,SANDRA CHARLOTTA | 42 LEINSTER SQUARE, FLAT 6 LONDON, GT LON W2 4PU UNITED KINGDOM |
| JOHANSSON, ANDREAS | SMULTRONVAGEN 4 90435 UMEA SWEDEN UMEA SWEDEN |
| JOHANSSON, KENT | 1845 MONTE SERENO DR ALAMO CA 94507 |

| Claim Name | Address Information |
|---|---|
| JOHANSSON, MAGNUS | VITTERVAGEN 178 LGH 1132 UMEA 90751 SWEDEN |
| JOHANSSON, MATHIAS HANS | 819 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE CANARY WHARF LONDON E149PF UNITED KINGDOM |
| JOHANSSON,CAROLINE | ROSLAGSGATAN 35, 3TR STOCKHOLM, N/A 11354 SWEDEN |
| JOHANSSON,DANIEL | 87 BERGLEN COURT 7 BRANCH ROAD N/A EA E14 7JX SWEDEN |
| JOHANSSON,MANS | 3 TENNYSON HOUSE 5-9 CULFORD GARDENS LONDON, GT LON SW3 2SX UNITED KINGDOM |
| JOHANSSON,MATHIAS HANS | 819 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE CANARY WHARF LONDON, GT LON E149PF UNITED KINGDOM |
| JOHARI, AARON O | 2 CHURCH FARM WAY HERTS ALDENHAM WD258BD UNITED KINGDOM |
| JOHARI, AMIT | A-901, FLORENTINE MAIN STREET, HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| JOHARI,AARON O | 2 CHURCH FARM WAY ALDENHAM, HERTS WD258BD UNITED KINGDOM |
| JOHARI,AMIT | A-901, FLORENTINE MAIN STREET, HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| JOHARY, MANISHA | 810 CRANBURY CIRCLE FAST BRUNSWICK NJ 08116 |
| JOHN & FRANCES BENYO | 219 39TH STREET LINDENHURST NY 11757 |
| JOHN A LARA | 4062 OFALLONS WAY EAGLE MTN UT 84005-4621 |
| JOHN A LOVITO | WEST LODGE HEATHER DRIVE SUNNINGDALE,BERKS SL5 0HP UNITED KINGDOM |
| JOHN A LOVITO | 255 CANTERBURY ROAD WESTFIELD NJ 07090 |
| JOHN A WEBB | 47 CRADDOCKS AVENUE ASHTEAD,ANT KT21 1PE UNITED KINGDOM |
| JOHN A. DOYLE | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| JOHN A. DOYLE | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 18B NEW YORK NY 10017 |
| JOHN A. DOYLE | 12 KNOX DRIVE YARDLEY PA 19067 |
| JOHN A. DOYLE | 1257 KNOX DRIVE YARDLEY PA 19067 |
| JOHN A. DUGAN | 1300 SAINTSBURG DR. LAS VEGAS NV 89144 |
| JOHN A. HAFNER | 2300 WALNUT STREET APT 331 PHILADELPHIA PA 19102 |
| JOHN A. HURT | 3008 FRANKLIN BLVD SACRAMENTO CA 95818-3939 |
| JOHN A. KENN | 2462 ARTHUR CT OCEANSIDE NY 11572 |
| JOHN A. LIPPMAN | 99 JANE ST APT 2A NEW YORK NY 100147223 |
| JOHN A. MANNIX | PO BOX 34 LARCHMONT NY 105380034 |
| JOHN A. MARSHALL COMPANY | 10930 LACKMAN ROAD LENEXA KS 66219-1232 |
| JOHN A. MASCARI | 162 WEST 54TH STREET NEW YORK NY 10019 |
| JOHN A. MASCARI | 5683 LERNER HALL NEW YORK NY 10027 |
| JOHN A. MASCARI | 12 BERKLEY DRIVE LOCKPORT NY 14094 |
| JOHN A. MILISITZ | 4126 TAUS DRIVE SAN DIEGO CA 92117 |
| JOHN A. QUINN JR. | 333 BROOME STREET APARTMENT  2 NEW YORK NY 10002 |
| JOHN A. QUINN JR. | 211 NORTH END AVENUE APARTMENT 11D NEW YORK NY 10282 |
| JOHN A. QUINN JR. | 184 RUTLEDGE ROAD BELMONT MA 02478 |
| JOHN A. SKROBE | 211 N END AVE APT 10K NEW YORK NY 10282-1228 |
| JOHN A. SOWINSKI | 2 INTERNATIONAL FINANCE CENTRE 26TH FLOOR 8 HONG KONG CHINA CHINA |
| JOHN A. SOWINSKI | ROOM 5542 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK HONG KONG |
| JOHN A. SOWINSKI | 4 SEASONS PLACE # 8 FINANCE STREET CENTRAL HONG KONG NY 10012 |
| JOHN A. TARPEY | 1932 PIPER RIDGE COURT WALNUT CREEK CA 94597 |
| JOHN A. TASSO | 25 EAST 65TH STREET BROOKLYN NY 11234 |
| JOHN A. TASSO | 2557 EAST 65TH STREET BROOKLYN NY 11234 |
| JOHN ADAIR | 20 CAROLINA GARDENS 20 COOMBE ROAD, APT A11, 6/F, BLOCKA THE PEAK HONG KONG CHINA |
| JOHN ADAIR | CAROLINA GARDENS 20 COOMBE ROAD, APT A11, 6/F, BLOCK A THE PEAK HONG KONG CHINA |
| JOHN ADAIR | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-1, AKASAKA MINATO-KU 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| JOHN ADAIR | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-4 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| JOHN ADAM KOLOZAK | 1925 W. DIVISION APT 5 CHICAGO IL 60622 |
| JOHN AKERS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| JOHN AKSEL VIDAR LUNDQUIST | C/O JONAS GRANATH SWEDISH TRADE COUNCIL VACLAVSKE NAMESTI 51 PRAHA 1 CZ11121 CZECH REPUBLIC |
| JOHN AKSEL VIDAR LUNDQUIST | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHN AKSEL VIDAR LUNDQUIST | SVANDAMMSV 12 HAGERSTEN 12634 SWEDEN |
| JOHN AMES | 4720 CENTER BLVD., APT. 1405 LONG ISLAND CITY NY 11101 |
| JOHN AMES | 141 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| JOHN ANDREW ELOFF | FLAT 58, PRIORY HEIGHTS 2A WYNFORD ROAD LONDON N1 9SL UNITED KINGDOM |
| JOHN ANDREW ELOFF | FLAT 2, MERCHANTS HOUSE COLLINGTON STREET GREENWICH LONDON SE10 9LX UNITED KINGDOM |
| JOHN ANDREW LITTLE | 26 SOMERVILLE POINT 305 ROTHERHITHE STREET LONDON SE16 5EQ UNITED KINGDOM |
| JOHN ANDREWS | 711 ARCH ANN ARBOR MI 48104 |
| JOHN ANDREWS | 5835 PINECROFT DRIVE WEST BLOOMFIELD MI 48322 |
| JOHN AYLING & ASSOCIATES | 27 SOHO SQUARE LONDON W1D 3QR UK |
| JOHN AYLING & ASSOCIATES | 27 SOHO SQUARE LONDON W1D 3QR UNITED KINGDOM |
| JOHN B. GRENIER | 401 EAST 34TH STREET APARTMENT 13S NEW YORK NY 10016 |
| JOHN B. GRENIER | 548 EAST 87TH STREET NEW YORK NY 10128 |
| JOHN B. GRENIER | 216 14TH STREET APARTMENT 404 CHARLOTTESVILLE VA 22903 |
| JOHN B. GRENIER | 216 14TH STREET APARTMENT 404 CHARLOTTESVILLE VA 22904 |
| JOHN B. GRENIER | 12 WEST MONTCREST DRIVE BIRMINGHAM AL 35213 |
| JOHN B. RHEA | 895 WEST END AVENUE APARTMENT 2A NEW YORK NY 10025 |
| JOHN B. RICHERT | 225 E 79TH STREET APARTMENT 10CDE NEW YORK NY 10021 |
| JOHN B. RICHERT | 225 E 79TH STREET APARTMENT 10CDE NEW YORK NY 10075 |
| JOHN B. RICHERT | 225 E 79TH ST APT 10C NEW YORK NY 100750861 |
| JOHN B. SCAGNELLI | 18 RIVERSIDE LANE HOLMDEL NJ 07733-2084 |
| JOHN B. SNYDER | 50 MURRAY ST APT 614 NEW YORK NY 10007 |
| JOHN B. SNYDER | 283 WEST 11TH ST APT 3W NEW YORK NY 10014 |
| JOHN BARDHAN | 1201, MILLENIUM TOWER OPP IIT POWAI MUMBAI MH 400076 INDIA |
| JOHN BARDHAN | G-WING, FLAT NO : 1306, MAYURESH SRISHTI PARK LAKE ROAD AND GAMDEVI ROAD, OPP HIND RECTIFIER BHANDUP (W) MUMBAI MH 400078 INDIA |
| JOHN BATAILLE | 85 CAMP AVE APT 2A STAMFORD CT 06907-1831 |
| JOHN BATAILLE | 215 EAST 76TH STREET NEW YORK NEW YORK NY 10021 |
| JOHN BATAILLE | 8 CAT HOLLOW ROAD BAYVILLE NY 11709 |
| JOHN BENJAMIN MUSK | FLAT 3, 1 VARDENS ROAD LONDON SW11 1RQ UNITED KINGDOM |
| JOHN BENJAMIN MUSK | FLAT 3, 1 VARDENS ROAD LONDON,ANT SW11 1RQ UNITED KINGDOM |
| JOHN BENJAMIN VAN AARDE | 17 HEYFORD AVENUE VAUXHALL LONDON SW8 1EA UNITED KINGDOM |
| JOHN BIAS | 13 OAK HOLLOW COURT HENDERSON NV 89074 |
| JOHN BISHOP | 980 CR 314 NEW CASTLE CO 81647 |
| JOHN BOSCO KALEMA | 5750 SOUTH TEMPE CT. AURORA CO 80015 |
| JOHN BOSCO KALEMA | 5750 SOUTH TEMPE CT. AURORA CO 80015 |
| JOHN BROUGHAN & ASSOCIATES | "GOLEEN",CROSS AVE., BLACKROCK,CO. DUBLIN, REP.OF IRELAND IRELAND |
| JOHN BROUGHAN & ASSOCIATES | GOLEEN",CROSS AVE., BLACKROCK, DUBLIN IRELAND |
| JOHN BROWN | 6 WEST 107TH STREET APT 4B NEW YORK NY 10025 |
| JOHN BUCZEK, INC. | 851 FENIMORE ROAD MAMARONECK NY 10543 |
| JOHN BURKE | 2614 MULBERRY LANE NORTHBROOK IL 60062 |
| JOHN BURKE | 2614 MUKBERRY LANE NORTHBROOK IL 60062 |
| JOHN BURNS REAL ESTATE | CONSULTING, INC. 16485 LAGUNA CANYON RD SUITE 130 IRVINE CA 92618 |
| JOHN BURNS REAL ESTATE CONSULT | 4000 BARRANCA PARKWAY SUITE 250 IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| JOHN BUSSETIL | FLAT 6 37 ELVASTON PLACE LONDON SW7 5NW UNITED KINGDOM |
| JOHN C FORD ASSOCIATES | 15 WEST 81ST ST, APT 3H NEW YORK NY 10024 |
| JOHN C NORGREN | 2244 HOOKER ST DENVER CO 80211 |
| JOHN C NORGREN | 2244 HOOKER ST DENVER CO 80211-5043 |
| JOHN C OLSEN | 6031 BALMORAL WAY COMMERCE TOWNSHIP MI 48382 |
| JOHN C OLSEN | 6031 BALMORAL WAY COMMERCE TWP MI 48382-4891 |
| JOHN C. CASSADA | 753 GRANDVIEW AVENUE OLEAN NY 14760 |
| JOHN C. CASSADA | 14348 CHALFONT DRIVE HAYMARKET VA 20169 |
| JOHN C. CASSIDY | PO BOX 9940 RIVIERA BEACH FL 33419 |
| JOHN C. CASSIDY | POB 9940 RIVIERA BEACH FL 334194940 |
| JOHN C. GALVIN | 16 STRAWBERRY HILL LN DANVERS MA 019231133 |
| JOHN C. GISONDI | 7 HAZEL LANE LARCHMONT NY 10538 |
| JOHN C. KWON | 8 CHOPEK LANE WALDWICK NJ 07463 |
| JOHN C. KWON | 26 MANOR ROAD WYCKOFF NJ 07481 |
| JOHN C. KWON | 4250 GLENCOE AVE. APT. 1214 MARINA DEL REY CA 90292 |
| JOHN C. NICHOLSON | 1100 WESTOVER ROAD WILMINGTON DE 19807 |
| JOHN C. RUMORE | 505 EAST 79TH STREET #10F NEW YORK NY 10021 |
| JOHN C. SALES | 310 EAST 55TH STREET APARTMENT 4E NEW YORK NY 10022 |
| JOHN C. SALES | 360 E 65TH ST APT 12E NEW YORK NY 100656718 |
| JOHN C. SALES | 112 GREAT OAK DRIVE DOWNINGTOWN PA 19335 |
| JOHN C. SALES | MC BOX 4176 MIDDLEBURY VT 053 |
| JOHN C. SMALL | 23 ROCK SHELTER ROAD WACCABUC NY 10597 |
| JOHN C. SPEECE | 220 SULLIVAN ST APT 5A NEW YORK NY 100121337 |
| JOHN C. SPEECE | 306 W 80TH ST APT 5D NEW YORK NY 10024-5709 |
| JOHN C. WU | 13222 RALEIGH CT. GARDEN GROVE CA 92844 |
| JOHN CAMERON HUGHES | 1040 FIFTH AVENUE NEW YORK NY 10028 |
| JOHN CAMPAGNOLO | 5119 MESQUITE RD SAN DIEGO CA 92115-1012 |
| JOHN CANDILLIER | 79 HARCOURT TERRACE LONDON SW10 9JP UNITED KINGDOM |
| JOHN CANNADY JR. | 275 RUTLAND ROAD BROOKLYN NY 11225 |
| JOHN CANNADY JR. | 70 GREENE AVE BROOKLYN NY 11238 |
| JOHN CAO | 355 CARLTON AVE APT 1 BROOKLYN NY 11238-6416 |
| JOHN CARIFA | 27 SHORE RD OLD GREENWICH CT 06870-1812 |
| JOHN CARLTON BEATTY | 201 MARIN BLVD JERSEY CITY NJ 07302-6491 |
| JOHN CARLTON BEATTY | 201 LUIS MUNOZ MARIN BLVD JERSEY CITY NJ 073026491 |
| JOHN CASEY | 1231 PARK AVENUE HOBOKEN NJ 07030 |
| JOHN CASEY | 160 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| JOHN CHARLES SALAS | 1535 8TH STREET GERING NE 69341 |
| JOHN CHEN | 45 E 36TH ST #1 BAYONNE NJ 070024818 |
| JOHN CHEN | 232 PARK AVE APT. #5 HOBOKEN NJ 07030 |
| JOHN CHESTER RIECKE | 1490 S KEARNEY ST DENVER CO 80224 |
| JOHN CHESTER RIECKE | 3747 JEFFERSON DR LOVELAND CO 80538-4832 |
| JOHN CHIANG | STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250-5873 |
| JOHN CHILD & COMPANY | 841 BISHOP STREET, PENTHOUSE HONOLULU HI 96813 |
| JOHN CHO | 538 HILLSIDE AVE PALISADES PK NJ 07650-1316 |
| JOHN CHO | 539 HILLSIDE AVE BSMT PALISADES PK NJ 076501316 |
| JOHN CHRYSOSTOMOUS | 85B LONDON ROAD TONBRIDGE TN10 3AJ UK |
| JOHN CHRYSOSTOMOUS | 85B LONDON ROAD TONBRIDGE,KENT TN10 3AJ UNITED KINGDOM |
| JOHN COCHRANE | PRINCETON UNIVERSITY FIRST BOX 390 PRINCETON NJ 08544 |

| Claim Name | Address Information |
| --- | --- |
| JOHN COCHRANE | 406 CANTON STREET WESTWOOD MA 02090 |
| JOHN COKINOS | 300 W END AVE # 12B NEW YORK NY 10023-8156 |
| JOHN CONRAD HAGE | 11441 SWITZER PARK PL PARKER CO 80138 |
| JOHN COOPER | 3 WATERDYKE AVENUE SOUTHWICK,W SUSX BN42 4DF UNITED KINGDOM |
| JOHN COPELAND | 7 EAST 80TH STREET NEW YORK NY 10021 |
| JOHN COPPA | 476 SENATOR STREET #2F BROOKLYN NY 11220 |
| JOHN COPPA | 8447 DANA CT MIDDLE VILLAGE NY 11379 |
| JOHN CORTESE | 73 WORTH ST APT 2E NEW YORK NY 100133484 |
| JOHN CORTESE | 22 JONES ST APT 6E NEW YORK NY 10014-4144 |
| JOHN COSTELLO III | LEHMAN BROTHERS 41 ST FLOOR STAR TOWER 737 YEOKSAM-DONG, KANGNAM-KU SEOUL KOREA, DPR |
| JOHN COSTELLO III | HILLSIDE RESIDENCE #A201 #726-111 HANNAM DONG YONGSAN-GU SEOUL 140-210 KOREA, DPR |
| JOHN COSTELLO III | CAMINO DE HOYARRASA, 47 BAJO ALTO MORALEGJA, CHALET 12 MADRID SPAIN |
| JOHN COSTELLO III | ROPPONGI HILLS MORI TOWER 31ST FLOOR 6-10-1, ROPPONGI MINATO-KU, TOKYO 23 106-6131 JAPAN |
| JOHN COSTELLO III | 1164 HARRISBURG PIKE #102 CARLISLE PA 17013 |
| JOHN COSTELLO III | LEHMAN BROTHERS, 41ST FLR, STAR TOWER 737, YOEKSAM-DONG, KANGNAM-KU SEOUL 135984 KOREA, DPR |
| JOHN COSTELLO III | LEHMAN BROTHERS, 21ST FLR, STAR TOWER 737, YOEKSAM-DONG, KANGNAM-KU SEOUL 135984 KOREA, DPR |
| JOHN COSTELLO III | HILLSIDE RESIDENCE #A201 726-111 HANNAM DONG, YONGSAN-GU SEOUL 140210 KOREA, REPUBLIC OF |
| JOHN COSTELLO III | 18081 CLOVERLEAF DR. SOUTH BEND IN 46637 |
| JOHN CRAIGHEAD | 650 CASTRO ST STE 120 MOUNTAIN VEIW CA 940412093 |
| JOHN CRANE | 4 HALDON ROAD SW18 1QB UNITED KINGDOM |
| JOHN CUPOLO | 587 HEWLETT STREET FRANKLIN SQUARE NY 11010 |
| JOHN CURLEW TRUST | 7213 BRUNSWICK CIRCLE BOYNTON BEACH FL 33472 |
| JOHN D DOLAK | 523 BIGHORN RD APT 306 NAPERVILLE IL 60563-8899 |
| JOHN D DOLAK | 523 BIGHORN RD APT 305 NAPERVILLE IL 605638899 |
| JOHN D GARGARO | 1427 S. DAYTON CT. DENVER CO 80247 |
| JOHN D GARGARO | 1427 S DAYTON CT DENVER CO 80247-7338 |
| JOHN D GIGLIONE | 604 CORIANDER CT NOLENSVILLE TN 37135-9752 |
| JOHN D MIKESELL | 1705 AVENUE H SCOTTSBLUFF NE 69363 |
| JOHN D MIKESELL | 1208 B CANBY ST. LARAMIE WY 82072 |
| JOHN D NADELL | 19 HEIRLOOM LANE RYE BROOK NY 103 |
| JOHN D. O'HARA | 421 HUDSON ST. #M-1 NEW YORK NY 10014 |
| JOHN D. O'HARA | 421 HUDSON ST. APARTMENT M-1 NEW YORK NY 10014 |
| JOHN D. O'HARA | 807 SUNSET DR S HOPKINS MN 55305-1163 |
| JOHN D. O'HARA | 807 SUNSET DR S MINNETONKA MN 553051163 |
| JOHN D. YOUNG | 609 VIRGINIA AVE, APT #5306 BURFORD GA 30519 |
| JOHN D. YOUNG | 609 VIRGINIA AVE, APT #5306 BURFORD GA 30519 |
| JOHN D. YOUNG | 2920 PROMENADE PLACE BUFORD GA 30519 |
| JOHN DABBS | 8 FINANCE STREET 4 SEASONS PLACE,RM 3129,CENTRAL HONG KONG CHINA |
| JOHN DABBS | RESIDENCE BEL-AIR, FLAT 30A, SOUTH TOWER 1 38 BEL-AIR AVENUE CYBERPORT HONG KONG CHINA |
| JOHN DABBS | 2915 REBANO SAN CLEMENTE CA 92673-3480 |
| JOHN DALY, INC. | 2375 E TROPICANA AVE STE 8 LAS VEGAS NV 891198329 |
| JOHN DAMIEN VACCACIO MEMORIAL FUND | 2 ALICE AVENUE MERRICK NY 11566 |
| JOHN DATUS ABENDROTH | 2713 WALNUT AVE EVANSTON IL 602011442 |

| Claim Name | Address Information |
| --- | --- |
| JOHN DAVID PARRISH | 1460 PLEASANT DR WHEELING WV 260031410 |
| JOHN DAVID PARRISH | 47675 HIDDEN SPRINGS DRIVE ST. CLAIRSVILLE OH 43050 |
| JOHN DAVID PARRISH | 47675 HIDDEN SPRINGS DR ST CLAIRSVLE OH 43950-8608 |
| JOHN DAVID STROUD | 216 PALOS VERDES TROY AL 36079 |
| JOHN DAVIS | 12 SANDERSTEAD HILL SOUTH CROYDON,SURREY CR2 0HA UNITED KINGDOM |
| JOHN DAVIS | 109 4TH ST DOWNERS GROVE IL 60515-5221 |
| JOHN DAVIS | DOWNERS GROVE IL 605155221 |
| JOHN DECICCO | 49 HAMILTON RD. HOPEWELL JCT. NY 12533 |
| JOHN DEERE PENSION TRUST | C/O DODGSON RUSS LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| JOHN DENBROCK IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JOHN DENNIS WARE | 9 GLENALVON WAY WOOLWICH LONDON SE18 5HX UNITED KINGDOM |
| JOHN DERMODY | 21F- FLAT B ,BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD CHINA |
| JOHN DERMODY | 13D PARKVALE DRIVE DISCOVERY BAY HONG KONG |
| JOHN DERMODY | 21F- FLAT B ,BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD HONG KONG |
| JOHN DERMODY | 34-8 TATENO-CHO NERIMA-KU 13 177-0054 JAPAN |
| JOHN DEROSA | 71 WEST CEDAR PLACE RAMSEY NJ 07446 |
| JOHN DEVLIN | 8 CLAY COURT LOCUST NJ 07760 |
| JOHN DOMANSKIS | 935 WEST AGATITE FLOOR 2 CHICAGO IL 60640 |
| JOHN DONG HYUN LEE | 46E TOWER ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| JOHN DONG HYUN LEE | 1705 SOMERSET PALACE #85 SUSONG-DONG, JONGRO-GU SEOUL KOREA, REPUBLIC OF |
| JOHN DONG HYUN LEE | 11-702 WOOSUNG APT SEOCHO-DONG, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| JOHN DONNELLY | 44 ESKRAGH ROAD DUNGANNON CO. TYRONE NORTHERN IRELAND,DGN BT70 1NN UNITED KINGDOM |
| JOHN DORAN | 332 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| JOHN DURAN P/S/P TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN DWIGHT SHOOK | 125 COOMBE LANE WEST KINGSTON,SURREY KT2 7HF UNITED KINGDOM |
| JOHN E O'BRIEN | 4500 W. MINERAL DRIVE #2011 LITTLETON CO 80128 |
| JOHN E O'BRIEN | 4500 W. MINERAL DRIVE #2011 LITTLETON CO 80128 |
| JOHN E PHILLIPS | 261 NORMANDALE LANE, 19L LAKE FOREST CA 92630 |
| JOHN E PHILLIPS | 261 NORMANDALE DRIVE, 19L LAKE FOREST CA 92630 |
| JOHN E PHILLIPS | 2099 #B RONDA GRANADA LAGUNA WOODS CA 92637 |
| JOHN E PHILLIPS | 2099 RONDA GRANADA UNIT B LAGUNA WOODS CA 92637 |
| JOHN E PHILLIPS | 5 POINTE SAN PABLO LAGUNA NIGUEL CA 92677-5157 |
| JOHN E SICKLES JR. | 15 CHESHIRE RD TROY OH 45373 |
| JOHN E. DUGENSKE | 10 MURRY ROAD WIMBLEDON LONDON SW UNITED KINGDOM |
| JOHN E. DUGENSKE | 10 MURRAY RD WIMBLEDON SW19 4PB UNITED KINGDOM |
| JOHN E. DZIADZIO | 9 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| JOHN E. DZIADZIO | 40 REDBURN STREET LONDON SW3 4BX UNITED KINGDOM |
| JOHN E. DZIADZIO | 69 ROEBLING ROAD BERNARDSVILLE NJ 07924 |
| JOHN E. GUTHRIE | 66-36 YELLOWSTONE BLVD APT. 3A FOREST HILLS NY 11375 |
| JOHN E. HELDMAN | 8 BELAIRE LAGUNA NIGUEL CA 92677 |
| JOHN E. KOECHELER | 239 EAST 80TH STREET APARTMENT 3B NEW YORK NY 10021 |
| JOHN E. KOECHELER | 251 EAST 51ST STREET APARTMENT 8A NEW YORK NY 10022 |
| JOHN E. KOECHELER | 239 EAST 80TH STREET APARTMENT 3B NEW YORK NY 10075 |
| JOHN E. MARTINELLI | 79 MARION STREET CARTERET NJ 07008 |
| JOHN E. MARTINELLI | 108 SOUTH HILL ROAD COLONIA NJ 07067 |
| JOHN E. MARTINELLI | 57 WATER STREET PERTH AMBOY NJ 08861 |
| JOHN E. MCDONALD | 3 MITCHELL PLACE APARTMENT 17C NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| JOHN E. MCDONALD | 360 EAST 65TH STREET APARTMENT 12E NEW YORK NY 10021 |
| JOHN E. MCDONALD | 403 MAIN STREET HINGHAM MA 02043 |
| JOHN E. PRATT | 100 G STREET SOUTH BOSTON MA 02127 |
| JOHN E. REID AND ASSOCIATES, INC | 209 WEST JACKSON BLVD SUITE 400 CHICAGO IL 60606 |
| JOHN E. SAYLER | 1735 NE 1TH AVE PORTLAND OR 97230 |
| JOHN E. SCHULER | 2830 HODGENVILLE ROAD ELIZABETHTOWN KY 42701 |
| JOHN E. VAN OAST | 29 W 75TH ST OFC 1 NEW YORK NY 100232052 |
| JOHN EANES | 45 WALL ST. APT. 2501 NEW YORK NY 10005 |
| JOHN EANES | 1320 PRINCETON ST APT 111 SANTA MONICA CA 90404-2417 |
| JOHN EARL | 134 ST. PATRICK'S DRIVE DANVILLE CA 94526 |
| JOHN EDWARD LYNCH | 15 CLIFF STREET NYU RESIDENCE HALL NEW YORK NY 10038 |
| JOHN EDWARD LYNCH | 15 CLIFF STREET NYU RESIDENCE HALL APARTMENT 29F NEW YORK NY 10038 |
| JOHN EDWARD LYNCH | 15 CLIFF STREET APARTMENT 29F NEW YORK NY 10038 |
| JOHN EDWARD LYNCH | 135 WILLIAM STREET APARTMENT 5B NEW YORK NY 10038 |
| JOHN EDWARD LYNCH | 136 WILLIAM ST APT 5B NEW YORK NY 100383820 |
| JOHN EDWARDS BURNS | 2S660 ANGELINE CT WARRENVILLE IL 60555 |
| JOHN EDWARDS BURNS | 18 S WASHINGTON #204 NAPERVILLE IL 60565 |
| JOHN EGBERT | 3300 E 39TH STREET APT 31L NEW YORK NY 10016 |
| JOHN ELLIS BUSH | 1441 BRICKELL AVENUE SUITE 1430 MIAMI FL 33131 |
| JOHN ELLIS BUSH | 1825 PONCE DE LEON #263 CORAL GABLES FL 33134-4418 |
| JOHN ELLISTON | 14 HIGHFIELD COURT CHURCH ROAD HAYWARDS HEATH,W SUSX RH16 3PA UNITED KINGDOM |
| JOHN ERBAN | 129 LEVERETT MAIL CENTER 28 DEWOLFE STREET CAMBRIDGE MA 02138 |
| JOHN ERIK RADMALL | 304 WEST 92ND STREET NEW YORK NY 10025 |
| JOHN ERIK RADMALL | 304 WEST 92ND STREET #1C NEW YORK NY 10025 |
| JOHN ERIK RADMALL | CATHAY RESIDENCES 30 MOUNT SOPHIA ROAD #10-02 228464 SINGAPORE |
| JOHN ESTRADA | FLAT 3 1 NEVERN SQUARE LONDON SW5 9NN UNITED KINGDOM |
| JOHN F CAVALONE JR. | 116 SILVER LAKE ROAD APT #2 STATEN ISLAND NY 10301 |
| JOHN F COONEY JR. | 117 WEST 58TH STREET APARTMENT 11C NEW YORK NY 10019 |
| JOHN F COONEY JR. | 1510 PARK AVENUE APARTMENT 3 RICHMOND VA 23220 |
| JOHN F HUNT DEMOLITION LTD | EUROPA PARK LONDON ROAD GRAYS RM20 4DB UNITED KINGDOM |
| JOHN F KENNEDY CENTER FOR THE | CORPORATE FUND OFFICE 2700 F. STREET, NW WASHINGTON DC 20566-0001 |
| JOHN F. COGHLAN | 36 VASSAR PLACE ROCKVILLE CENTRE NY 110 |
| JOHN F. DETERS | 1 WEST SUPERIOR STREET APARTMENT 1404 CHICAGO IL 60610 |
| JOHN F. GALLO | 5 WEST END AVE APT 3C NEW YORK NY 10024 |
| JOHN F. GEER JR. | 5 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| JOHN F. GEER JR. | 5 MILL PLAIN ROAD FAIRFIELD CT 06424 |
| JOHN F. KENNEDY LIBRARY FOUNTAIN | COLUMBUS POINT BOSTON MA 02125 |
| JOHN F. RODDY | 71 MAYO AVENUE GREENWICH CT 06830 |
| JOHN F. RODDY | 25 EAST 83RD STREET APARTMENT 8A NEW YORK NY 10028 |
| JOHN F. RODDY | 209 EAST 81ST STREET APT. 4C NEW YORK NY 10028 |
| JOHN F. WALSH JR. | 345 E85 APT 4FE NEW YORK NY 10028 |
| JOHN F. WALSH JR. | 225 E 95TH ST APT 33G NEW YORK NY 10128 |
| JOHN FARNSWORTH | 32B OLD DEVONSHIRE ROAD LONDON SW12 9RB UNITED KINGDOM |
| JOHN FARNSWORTH | 32B OLD DEVONSHIRE ROAD LONDON LONDON SW12 9RB UNITED KINGDOM |
| JOHN FLEISHER | DARTMOUTH COLLEGE, HB# 1245 HANOVER NH 03755 |
| JOHN FLEISHER | 2350 N. LINCOLN PARK WEST CHICAGO IL 60614 |
| JOHN FLOOD | 431 HILLSIDE AVENUE WESTFIELD NJ 07090 |
| JOHN FLOOD | 159 W. 53RD STREET APT 29 B NEW YORK NY 10019 |
| JOHN FORMAN | 51 WASHINGTON ROAD WORCESTER PARK,SURREY KT4 8JG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN FRAWLEY | 23 HATCH LANE OLD BASING BASINGSTOKE, HANTS RG24 7EA UNITED KINGDOM |
| JOHN FREED | 34-1 PIERMONT ROAD TENAFLY NJ 07670 |
| JOHN G FURINO | 35 ROGER DRIVE PORT WASHINGTON NY 11050 |
| JOHN G SHANK | 584 INYO CT ROCKLIN CA 95677 |
| JOHN G WALKER JR. | 1304 PATRICIA DR PAPILLION NE 680464760 |
| JOHN G WALKER JR. | 2107 6TH AVENUE SCOTTSBLUFF NE 69361 |
| JOHN G WILLIAMS | FLAT F, 18/F, TOWER 2 THE BELCHERS, 89 POK FU LAM ROAD HONG KONG CHINA |
| JOHN G WILLIAMS | #413 SENGOKUYAMA ANNEX 5-3-20 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| JOHN G. GOGA | 41622 CALLE VAQUERO TEMECULA CA 92592 |
| JOHN G. GOGA | 42360 CAMINO MERANO TEMECULA CA 92592 |
| JOHN G. GOGA | 41622 CALLE VAQUERO TEMECULA CA 92592 |
| JOHN G. MACFARLANE | 71 5 MILE RIVER RD DARIEN CT 068206233 |
| JOHN G. SAWIN | 303 EAST 81ST STREET APARTMENT 6R NEW YORK NY 10028 |
| JOHN G. SAWIN | 222 CHESWOLD HILL ROAD HAVERFORD PA 19041 |
| JOHN GALLAGHER | 10 PARKFIELD CLOSE CRAWLEY RH11 8RS UK |
| JOHN GALLAGHER | 10 PARKFIELD CLOSE CRAWLEY,W SUSX RH11 8RS UNITED KINGDOM |
| JOHN GILLAM | 16 SWANNEE CLOSE PEACEHAVEN BN10 8EZ UK |
| JOHN GILLAM | 16 SWANNEE CLOSE PEACEHAVEN BN10 8EZ UNITED KINGDOM |
| JOHN GOELLER | 2 TOWER DRIVE FORT LEE NJ 07024 |
| JOHN GOODMAN | 13 FORSYTH COURT 6 CAMBRIDGE AVENUE NEW MALDEN KT3 4JZ UK |
| JOHN GOODMAN | 13 FORSYTH COURT 6 CAMBRIDGE AVENUE NEW MALDEN KT3 4JZ UNITED KINGDOM |
| JOHN GRAY | 1410 12TH STREET MANHATTAN BEACH CA 90266 |
| JOHN GRAY | 1410 12TH ST. #3 MANHATTAN BEACH CA 90266 |
| JOHN GRAY | 555 CALIFORNIA ST. 41ST FLOOR SAN FRANCISCO CA 94104 |
| JOHN GRIFFIN | 15 SYCAMORE LN FAIR HAVEN NJ 077043517 |
| JOHN H RYO | 97-15 ALLENDALE STREET JAMAICA NY 11435 |
| JOHN H STROGER, JR. CHARITABLE | PO BOX 641035 CHICAGO IL 60664-1035 |
| JOHN H WILLOUGHBY | 627 PANDORA PL. ANAHEIM CA 92802-1437 |
| JOHN H WILLOUGHBY | 627 SOUTH PANDORA PLACE. ANAHEIM CA 92802-1437 |
| JOHN H. & JUDITH W BEACH TRUST | JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER WA 98684 |
| JOHN H. BLAKE | 20 SECOND STREET APARTMENT 1809 JERSEY CITY NJ 07302 |
| JOHN H. BLAKE | 600 TRAVIS STREET 72ND FLOOR HOUSTON TX 77002 |
| JOHN H. BLAKE | 2911 PITTSBURGH HOUSTON TX 77005 |
| JOHN H. MCMANUS | 9009 THICKWOODS COURT AUSTIN TX 78735 |
| JOHN H. MCMANUS | 9009 THICKWOODS AUSTIN TX 78735-8020 |
| JOHN H. SOLEANICOV | 1428 REAR G STREET, SE WASHINGTON DC 20003 |
| JOHN H. SOLEANICOV | 8380 GREENSBORO DR MC LEAN VA 22102-3518 |
| JOHN H. STROUD | 23 CHAMPLAIN ST, NW UNIT 202 WASHINGTON DC 20009 |
| JOHN H. STROUD | 2357 CHAMPLAIN ST NW APT 202 WASHINGTON DC 20009-7205 |
| JOHN H. WELCH | 1 HARBORSIDE PLACE APT 732 JERSEY CITY NJ 07311 |
| JOHN H. WELCH | 290 SUMMIT AVENUE SUMMIT NJ 07901 |
| JOHN HADLEY | 172 E 82ND ST. NEW YORK NY 10028 |
| JOHN HADLEY | 172 E 82ND ST. APT. 1A NEW YORK NY 10028 |
| JOHN HADLEY | 159 E 92ND ST APT. 3 NEW YORK NC 10128 |
| JOHN HADLEY | 25 BELLE AVE. TROY NY 12180 |
| JOHN HANCOCK BOND FUND | ISMAIL GUNES MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II TOTAL RE TURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK HIGH YIELD BOND FUND | ISMAIL GUNES MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 101 HUNTINGTON ST. BOSTON MA 02199 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK TRUST TOTAL RETURN TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HARVEY | 175 W 92ND ST APT 4H NEW YORK NY 10025-7522 |
| JOHN HEUSS CORPORATION | 74 TRINITY PLACE - 3RD FLOOR NEW YORK NY 10006 |
| JOHN HINGE | SEVENTH MINAMI AOYAMA HOUSE B2 7-12-14 MINAMI AOYAMA MINATO-KU 13 JAPAN |
| JOHN HINGE | YAMATE BEAU DUPLEX B 101 YAMATE-CHO NAKA KU 14 231-0086 JAPAN |
| JOHN HINGE | YAMATE BEAU DUPLEX B 101 YAMATE-CHO NAKA KU 14 231-0862 JAPAN |
| JOHN HO | 419  WEST 17 STREET  APT 1F NEW YORK CITY NY 10011 |
| JOHN HO | 419  WEST 17 STREET APT 1F NEW YORK NY 10011 |
| JOHN HOPKINS UNIVERSITY | 201 N. CHARLES STREET SUITE 2500 BALTIMORE MD 21201 |
| JOHN HOPKINS UNIVERSITY | 1740 MASSACHUSETTE AVENUE, NW SUITE 222 WASHINGTON DC 20036 |
| JOHN HOPKINS UNIVERSITY | JACQUELENE REDMOND 100 NORTH CHARLES STREET SUITE 405 BALTIMORE MD 20201 |
| JOHN HOWARD WHITACRE | 13950 PARK MEADOWS DR UNIT 535 LITTLETON CO 80124 |
| JOHN HOWARD WHITACRE | 10200 PARK MEADOWS DR UNIT 535 LITTLETON CO 80124 |
| JOHN HOWARD WHITACRE | 800 PENNSYLVANIA ST #809 DENVER CO 80203 |
| JOHN HSIA | 49 KALDA AVENUE NEW HYDE PARK NY 11040 |
| JOHN HUBBLEDAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHN IGNACIO | 31895 LA SUBIDA DR. TRABUCO CANYON CA 92679 |
| JOHN IMBRIGLIA | 1129 TUPELO TERRACE CHARLOTTESVILLE VA 22903 |
| JOHN J FUCHS CHARITABLE TRUST | 270 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| JOHN J FUENTES | 404 E GLENDALE DRIVE ORANGE CA 92865 |
| JOHN J LAKE | 802 OAKWOOD DR CASTLE ROCK CO 80104 |
| JOHN J POPPERT | 629 N HANOVER ST APT 1 CARLISLE PA 170131993 |
| JOHN J. BRILLIANT | 2245 BEACH ST 6B SAN FRANCISCO CA 94123 |
| JOHN J. BRILLIANT | 2245 BEACH ST 6 SAN FRANCISCO CA 94123 |
| JOHN J. BRILLIANT | 2245 BEACH ST APT 6 SAN FRANCISCO CA 941231423 |
| JOHN J. COYLE JR. | 247 E 81ST ST., APT 2B NEW YORK NY 10028 |
| JOHN J. COYLE JR. | 646 FOUNTAIN VIEW DRIVE BATON ROUGE LA 70820 |
| JOHN J. DMUCHOWSKI | P.O BOX 1670 HIGHTSTOWN NJ 08520 |
| JOHN J. FERACA | 38 ST LUKE'S STREET LONDON SW3 3RP UNITED KINGDOM |
| JOHN J. FERACA | 38 ST LUKE'S STREET LONDON,ANT SW3 3RP UNITED KINGDOM |
| JOHN J. FERACA | 15 EUCLID AVE. SUMMIT NJ 07901 |
| JOHN J. HUMPHREY IV | 2403 APPLE RIDGE CIRCLE MANASQUAN NJ 08736 |
| JOHN J. JEDLICKA | 19 EAST 73RD STREET APARTMENT 4 NEW YORK NY 10021 |
| JOHN J. JEDLICKA | 110 EAST 87TH STREET APARTMENT PH NEW YORK NY 10128 |
| JOHN J. MCGUINNESS | 35 HUDSON STREET APARTMENT 2608 JERSEY CITY NJ |
| JOHN J. MCGUINNESS | 1845 E 51 ST BROOKLYN NY 11234 |
| JOHN J. MCGUINNESS | 3204, 32ND FLOOR, VERONA BUILDING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400076 INDIA |
| JOHN J. O'CONNOR | 2 ANDOVER STREET LOWELL MA 01852 |
| JOHN J. PAINTER | GENERAL DELIVERY SOUTH JORDAN UT 84095-9999 |

| Claim Name | Address Information |
|---|---|
| JOHN J. REZA | 4434 POINT DEGADA OCEANSIDE CA 92058-6907 |
| JOHN JAMES INVESTMENTS, LTD | 8463 SHERIDAN DRIVE WILLIAMSVILLE NY 14221 |
| JOHN JAY COLLEGE | 555 W 57TH STREET FLOOR 6 NEW YORK NY 10019 |
| JOHN JAY COUGHLAN INVESTMENT TRUST | JOHN JAY AND JULE D. COUGHLAN 17550 BELFAST COVE EDEN PRAIRIE MN 55347 |
| JOHN JAY SCHOLARSHIP PROGRAM | 445 WEST 59TH STREET ROOM 1285N NEW YORK NY 10019 |
| JOHN JAY SCHOLARSHIP PROGRAM | 475 RIVERSIDE DRIVE NEW YORK NY 10115 |
| JOHN JENKIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHN JENKINS AND SONS LTD | NYEWOOD ROGATE PETERSFIELD GU31 5HZ UNITED KINGDOM |
| JOHN JOSEPH O'CONNOR | FLAT4 46 BROADWAY CLOSE LONDON SW19 1RG UNITED KINGDOM |
| JOHN JOSEPH VALENTINI | 795 VIA LOS ALTOS UNIT G LAGUNA WOODS CA 926374808 |
| JOHN JUNIO | 326 MANOR AVENUE CRANFORD NJ 07016 |
| JOHN K J CHAN | KAREL DOORMANSTRAAT KAREL DOORMANSTRAAT ROTTERDAM 3012 GH NETHERLANDS |
| JOHN K VEDRA | 6250 W 35TH AVE WHEAT RIDGE CO 80033 |
| JOHN K. BURBANO | 21 EAST CHESTNUT #22A CHICAGO IL 60611 |
| JOHN K. HAMEL | 52 CRIMSON ROSE IRVINE CA 92603-0167 |
| JOHN K. KOLOVOS | 214 HARBOR VIEW TERRACE EDGEWATER NJ 07020 |
| JOHN K. SWEENEY | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 110 |
| JOHN KAVANAUGH | 337 EAST 6TH STREET APT A NEW YORK NY 10003 |
| JOHN KELLY | 85, WICKHAM PALACE FLEET GU52 6NQ UNITED KINGDOM |
| JOHN KELLY | 85, WICKHAM PALACE FLEET,HANTS GU52 6NQ UNITED KINGDOM |
| JOHN KENNETY & BENE. FDL. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN KEY | 245 SW LINCOLN STREET APT 5522 PORTLAND OR 97201 |
| JOHN KEY | 4448 NW 125TH PORTLAND OR 97229 |
| JOHN KIREMIDJIAN | 127 MAROON STREET LONDON E14 7RQ UK |
| JOHN KIREMIDJIAN | 127 MAROON STREET LONDON E14 7RQ UNITED KINGDOM |
| JOHN KIREMIDJIAN | 341 ORCHARD HILL LANE FAIRLIELD CT 06824-7321 |
| JOHN KIREMIDJIAN | 212 EAST 47TH STREET APT. 18E NEW YORK NY 10017 |
| JOHN KIREMIDJIAN | 6124 AVENUE T BROOKLYN NY 11234 |
| JOHN KIREMIDJIAN | 1042 BALDWIN PATH DIX HILLS NY 11746 |
| JOHN KIREMIDJIAN | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| JOHN KNOPF FLOORING, INC | 3 OLD ORCHARD ROAD NEW ROCHELLE NY 10804 |
| JOHN KREBSBACH | 200 WATER ST. APT. 627 NEW YORK NY 10038 |
| JOHN KREBSBACH | 63 CHAMBERS STREET DAYTON OH 45409 |
| JOHN KREMER | 24 FORMOSA ST. LONDON W9 2QA UNITED KINGDOM |
| JOHN KULLERSTRAND | 5646 VALERIE STREE HOUSTON TX 77081 |
| JOHN KULLERSTRAND | 261 NORMANDALE DRIVE 14H LAKE FOREST CA 92630 |
| JOHN KUO | EXCELLENCE FUNAKOSHI #206 4-5-14, NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| JOHN L CLAYPOOL | 721 GRANT STREET DOWNERS GROVE IL 60515 |
| JOHN L CLAYPOOL | 721 GRANT STREET DOWNERS GROVE IL 60515 |
| JOHN L GRAY III | 1404 WILDFLOWER LN FLOWER MOUND TX 75028-3823 |
| JOHN L WORTMAN & SON LLP | P.O. BOX 1388 HOUSTON TX 77251-1388 |
| JOHN L. BUCKLEY | 33 W ONTARIO, APT 57AB CHICAGO IL 60610 |
| JOHN L. BUCKLEY | SEVEN MINAMI AOYAMA HOUSE C-1 7-12-14 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| JOHN L. BUCKLEY | SEVENS MINAMI AOYAMA HOUSE C-1 7-12-14 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| JOHN L. BUCKLEY | GRAND PLAZA APARTMENTS 545 N. DEARBORN STREET #W3603 CHICAGO IL 60610 |
| JOHN L. CECIL | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOHN L. FITZROY | 111 WESTCHESTER DR. BRUNSWIEK OH 44212 |

| Claim Name | Address Information |
|---|---|
| JOHN LANE LOWREY | 28 STAFFORD TERRACE LONDON W8 7BH UNITED KINGDOM |
| JOHN LAUDERDALE | 1-5-20 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| JOHN LAUDERDALE | 1-5-20-104 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| JOHN LEUNG | BLOCK 12, FLAT 9B WONDERLAND VILLAS KWAI CHUNG HONG KONG |
| JOHN LEWTHWAITE | 17 CAVERSHAM ROAD KINGSTON UPON THAMES ,SURREY KT1 2PU UNITED KINGDOM |
| JOHN LIEN | 2-1-16-201, PARK MANSION CHIDORIGAFUCHI KUDAN MINAMI, CHIYODA 102-0075 JAPAN |
| JOHN LIEN | 2-1-16-201, PARK MANSION CHIDORIGAFUCHI KUDAN MINAMI, CHIYODA 13 102-0075 JAPAN |
| JOHN LILLY STRATEGIC INSIGHTS | 4900 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402-2226 |
| JOHN LIZ | 48-08 47 STREET APT 2F WOODSIDE NY 11377 |
| JOHN LJUBICICH | 214-42 27TH AVENUE BAYSIDE NY 11360 |
| JOHN LOTHIAN | 3-6-3 NISHI-AZABU NISHI-AZABU FOREST PLAZA #104, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| JOHN LOTHIAN | NISHI-AZABU FOREST PLAZA #104 3-6-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| JOHN LY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHN M BROWN | 7110 THEODORE CIR INDIANAPOLIS IN 46214 |
| JOHN M HALL | CA |
| JOHN M HALL | 10345 WOODBRIDGE STREET TOLUCA LAKE CA 91602 |
| JOHN M HALL | 4460 ETHEL AVE STUDIO CITY CA 91604 |
| JOHN M MATTES | 1003 SAYLOR AVE ELMHURST IL 60126 |
| JOHN M MCNIFF | 350 CENTRAL PARK WEST, #10D NEW YORK NY 10025 |
| JOHN M PADEKEN | 510 MALUNIU AVE KAILUA HI 96374 |
| JOHN M PADEKEN | 651 MALUNIU AVE KAILUA HI 96734-2181 |
| JOHN M PRICE | 25582 DEL PONIENTE LAGUNA NIGUEL CA 92677-4501 |
| JOHN M PRICE | 28094 LUCAYA MISSION VIEJO CA 926923042 |
| JOHN M PRICE | 9 ARDENNESS DRIVE LADERA RANCH CA 92694 |
| JOHN M THORNBLOOM | 3001 S YARNELL CT DENVER CO 802314244 |
| JOHN M WILSON | 20 SPENCER HILL WIMBLEDON LONDON SW19 4NY UNITED KINGDOM |
| JOHN M. BRAWLEY | 673 E. WILLOW STREET ELBURN IL 60119 |
| JOHN M. BUETHE | 1884 COLUMBIA ROAD NW #903 WASHINGTON DC 20009 |
| JOHN M. DOWNEY | 1225 GLENWOOD DR CONCORD CA 945181511 |
| JOHN M. DOWNEY | 12 ST. JUDE ROAD MILL VALLEY CA 94941 |
| JOHN M. NOVAK | 2 ERIE STREET #2907 CHICAGO IL 60611 |
| JOHN M. ROHLWING | 2F STUYVESANT OVAL NEW YORK NY 10009-2111 |
| JOHN M. ROHLWING | 561 10TH AVENUE APARTMENT 28F NEW YORK NY 10036 |
| JOHN M. ROHLWING | 618 W. BARRY UNIT G EVANSTON IL 606 |
| JOHN M. SONG | 2942 BAKER ST SAN FRANCISCO CA 941233210 |
| JOHN M. WELSH | 4 BROOKSIDE AVE RIDGEWOOD NJ 074504613 |
| JOHN MACOMBER | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| JOHN MAGALHAES | FLAT 1 6 NORTH POLE ROAD LONDON UNITED KINGDOM |
| JOHN MAGALHAES | FLAT 2 6 NORTH POLE ROAD LONDON W10 6QL UNITED KINGDOM |
| JOHN MAGOVERN | 116 CHASE ROAD MANHASSET NY 11030 |
| JOHN MAGRINI | 1237 W DOUBLE EAGLE CT HERNANDO FL 344426228 |
| JOHN MANGANIELLO | 69 HIGHBROOK AVENUE PELHAM NY 10803 |
| JOHN MANOUSSOFF | 39 KENSINGTON PLACE LONDON W8 7PR UNITED KINGDOM |
| JOHN MARLIN KING JR. | 3294 PRAIRIE VISTA DRIVE CASTLE ROCK CO 80109 |
| JOHN MATCHETT LIMITED | LINDEN HOUSE 55 SOUTH BAR BANBURY OX16 9AB UNITED KINGDOM |
| JOHN MAXIMILIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOHN MAXIMILIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN MCAULIFFE | 239 7TH ST. APT #3 JERSEY CITY NJ 07302 |
| JOHN MCAULIFFE | 103 AVENUE A APT 5B NEW YORK NY 100096112 |
| JOHN MCCLOSKEY | SYDNEY AUSTRALIA |
| JOHN MCGOVERN | 17 E 13TH ST APT 4A NEW YORK NY 10003-4490 |
| JOHN MCGUIRE | 2 THURSTON CLOSE, UNSWORTH, BURY, LANCS MANCHESTER,LANCS BL9 8NW UNITED KINGDOM |
| JOHN MCMAHON | 15 KERBELA STREET LONDON E2 6DP UNITED KINGDOM |
| JOHN MICHAEL DEVIR | 79 STEPHEN MATHER RD DARIEN CT 06820-2232 |
| JOHN MICHAEL MORRIS | 4433 BOSTON DRIVE PLANO TX 75093 |
| JOHN MICHAEL MORRIS | 3062 WOOD CIRCLE SAN ANTONIO TX 78251 |
| JOHN MICHAEL SKOBA | 8456 RUSSETT COURT WESTERVILLE OH 43082 |
| JOHN MICHAEL SKOBA | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| JOHN MICHAEL SONG | 280 PARK AVENUE APT 20B SEOCHO-GU NEW YORK NY 10010 |
| JOHN MICHAEL SONG | PRESTURN APT #402 BANGBAEDONG 1-119 SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| JOHN MICHAEL SONG | 2942 BAKER STREET SAN FRANCISCO CA 94123 KOREA, REPUBLIC OF |
| JOHN MICHAEL TOMASCH III | 34 PHYLIS DR PLEASANT HILL CA 945233028 |
| JOHN MICHAEL TOMASCH III | 524 N CIVIC DR APT D WALNUT CREEK CA 94597-3237 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE CONGERS NY 10920 |
| JOHN MONTALVO | 1420 ROWLAND STREET BRONX NY 10461 |
| JOHN MONTGOMERY | 33 SOHIER STREET COHASSET MA 02025 |
| JOHN MONTI | 330 EAST 39 STREET, APT. 17P NEW YORK NY 10016-2187 |
| JOHN MONTI | 330 EAST 39 STREET, APT. 17P NEW YORK NY 10017 |
| JOHN MONTI | 237 E 59TH ST # 3F NEW YORK NY 100221403 |
| JOHN MONTI | 900 N. PLEASANT ROYAL OAK MI 48067 |
| JOHN MOORE | 2-1-8 AZABU JUBAN #901 MINATO-KU 13 JAPAN |
| JOHN MOORE | 2-1-8 AZABU JUBAN #901 MINATO-KU 13 106-0045 JAPAN |
| JOHN MOORE | 1-29-7 AZABU JUBAN #701 MINATO-KU 13 106-0045 JAPAN |
| JOHN MURGIDA | #1304   HOLLAND HILLS MORI TOWER 5-11-1 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| JOHN N. DAYTON | 23729 BOUQUET CANYON MORENO VALLEY CA 925 |
| JOHN N. KOROMPIS | 11856 TURQUOISE WAY #5 MIRA LOMA CA 91752 |
| JOHN N. KOROMPIS | 23251 LOS ALISOS BL #5 LAKE FOREST CA 92630 |
| JOHN N. PALCHYNSKY | 16 HIGHLAND AVE MONTVILLE NJ 07045-9527 |
| JOHN NOWAK | 2630 STUART MNR HOUSTON TX 770823096 |
| JOHN O STOLL IV | 2542 LONGMEADOW GRAND RAPIDS MI 49504 |
| JOHN O STOLL IV | 533 W. BARRY 5A CHICAGO IL 606 |
| JOHN O STOLL IV | 23 E GOETHE ST CHICAGO IL 606102312 |
| JOHN O'BRIEN | 21 JO DR CORTLANDT MNR NY 105671409 |
| JOHN O'LEARY | 75 GREYHOUND ROAD FULHAM LONDON W6 8NJ UNITED KINGDOM |
| JOHN P BELIVEAU | 9781 STONYBROOK ANAHEIM CA 92804 |
| JOHN P CARROLL | 4A RADNOR ROAD HARROW HA1 1RY UNITED KINGDOM |
| JOHN P DELLAMANNA | 107 WEST 25TH STREET APT 5D NEW YORK NY 10001 |
| JOHN P DWYER | 32-34 156TH ST. FLUSHING NY 11354 |
| JOHN P IRONS | 3 CREANCE COURT SEYMORE STREER CHELMSFORD,ESSEX CM2 0NP UNITED KINGDOM |
| JOHN P KIELY | 4732 OAKRIDGE PARK DR SAINT LOUIS MO 631291787 |
| JOHN P MURRAY JR. | 2930-4 ROCKAWAY AVE APT#49 OCEANSIDE NY 112 |
| JOHN P MURRAY JR. | 5 TEATICKET CT EAST ROCKAWAY NY 11518-2319 |
| JOHN P SHERMAN | 1665 LOGAN STREET #746 DENVER CO 80203 |
| JOHN P WILL | 4009 EAGLE PASS PLANO TX 750234707 |
| JOHN P WILL | 1505 KINGSBROOK CIR MCKINNEY TX 75070-9203 |

| Claim Name | Address Information |
| --- | --- |
| JOHN P. ALLEN | 426 W 49TH ST APT 3C NEW YORK NY 10019-7265 |
| JOHN P. CARRIERO | 303 E 83RD ST APT 6B NEW YORK NY 100284316 |
| JOHN P. CURRAN | 25 STURGIS ROAD BRONXVILLE NY 10708 |
| JOHN P. FARMER | 305 W 50TH ST APT 5K NEW YORK NY 10019-8402 |
| JOHN P. FLEMING | 16811 WINDYPINE DRIVE SPRING TX 77379 |
| JOHN P. HALLOWELL | 375 BLEEKER ST APT 3 NEW YORK NY 100143282 |
| JOHN P. OPPEL | 700 LOWER STATE ROAD BUILDING #18, APARTMENT #C-5 NORTH WALES PA 19454 |
| JOHN P. PHIZACKERLEY | 1, LANCASTER AVE WIMBLEDON LONDON SW19 5DE UNITED KINGDOM |
| JOHN P. RACHWALSKI | 152 LUDLOW STREET APARTMENT 6A NEW YORK NY 10002 |
| JOHN P. STEIN | 116 W 22ND ST APT 7 NEW YORK NY 10011-2450 |
| JOHN PACKER ASSOCIATES LIMITED | 5 KINGFISHER COURT BRAMBLESIDE BELLBROOK BUSINESS PARK UCKFIELD, E.SUSX TN22 1QQ UNITED KINGDOM |
| JOHN PAGNOTTA | 111 OAK DR CEDAR GROVE NJ 07009-1034 |
| JOHN PAGNOTTA | 37 LAKESHORE DRIVE PARSIPPANY NJ 07054 |
| JOHN PARK | 3221 ASHBROOK LN SAN RAMON CA 945825673 |
| JOHN PATERSON | 8 REDFIELD LANE LONDON,ANT SW5 0RG UNITED KINGDOM |
| JOHN PATRICK BURNS | 84 STRAND ROAD PORTSTEWART CO. DERRY BT55 7LZ UNITED KINGDOM |
| JOHN PATRICK BURNS | 88 LANGBOURNE PLACE ISLE OF DOGS LONDON E14 3WN UNITED KINGDOM |
| JOHN PATRICK BURNS | FLAT 13, 61 TANNER STREET LONDON SE1 3PP UNITED KINGDOM |
| JOHN PATRICK BURNS | 142 BERMONDSEY STREET LONDON SE1 3TX UNITED KINGDOM |
| JOHN PATRICK JANOWSKI | 75 ASTER DRIVE NEW HYDE PARK NY 11040 |
| JOHN PATRICK JANOWSKI | 75 ASTER DRIVE NEW HYDE PARK NY 11040-1235 |
| JOHN PATRICK MCCARTHY | 29 CHARLES LANE LONDON NW8 7SB UNITED KINGDOM |
| JOHN PAUL CANULLO | PO BOX 75741 SAN CLEMENTE CA 926730192 |
| JOHN PAUL GENO | 5471 LUBBOCK AVE FT. WORTH TX 75211 |
| JOHN PAUL LAYUG | 2202 BONITA LANE HOFFMAN ESTATES IL 60192 |
| JOHN PEPE SALERNO FOUNDATION | 291 LAUREL ROAD NEW CANNAN CT 06840 |
| JOHN PEREIRA | 202 WELL HALL ELTHAM SE9 6SR UNITED KINGDOM |
| JOHN PIZZARELLI | 35 DEERFIELD LANE SOUTH PLEASANTVILLE NY 100 |
| JOHN PLATT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHN POLITOPOULOS | 6 GOLDEN STAR IRVINE CA 92604 |
| JOHN POLITOPOULOS | 6 GOLDEN STAR IRVINE CA 92604-3032 |
| JOHN PRETE | 520 E 72ND ST APT 3F NEW YORK NY 10021-4850 |
| JOHN PULLIAM | 1025 W. 52ND ST. INDIANAPOLIS IN 46228 |
| JOHN QUAN | 4 BLETCHLEY COURT WENLOCK STREET LONDON N1 7NX UK |
| JOHN QUAN | FLAT 5 FLETCHER HOUSE 122 NUTTALL STREET LONDON N1 5LL UNITED KINGDOM |
| JOHN QUAN | 4 BLETCHLEY COURT WENLOCK STREET LONDON N1 7NX UNITED KINGDOM |
| JOHN R BAKER III | 7 LINDENWOOD LN LITTLETON CO 801272621 |
| JOHN R BAKER III | 1940 SOUTH INDEPENDENCE COURT LAKEWOOD CO 80227 |
| JOHN R EDGE | 66 SANDMERE ROAD CLAPHAM LONDON SW4 7QH UNITED KINGDOM |
| JOHN R EDGE | 66 SANDMERE ROAD CLAPHAM LONDON SW4 7QH UNITED KINGDOM |
| JOHN R EDGE | 66 SANDMERE ROAD CLAPHAM LONDON SW4 7QH UNITED KINGDOM |
| JOHN R KUHN | 1655 SOUTH CORONA STREET DENVER CO 80210 |
| JOHN R KUHN | GENERAL DELIVERY LAHAINA HI 967619999 |
| JOHN R MACDONNELL | 17 LAMBERTS LN COHASSET MA 02025-1213 |
| JOHN R SMITH | 6 MIDDLETON ROW SOUTH WOODHAM FERRERS,ESSEX CM3 5WE UNITED KINGDOM |
| JOHN R. DAVENPORT | 519 BLAKEWOOD DRIVE RALEIGH NC 27609 |
| JOHN R. MCCANN | 89 MURRAY ST APT 9K NEW YORK NY 10007-2285 |
| JOHN R. MCCANN | 80 VARICK ST APT 9D NEW YORK NY 100131932 |

| Claim Name | Address Information |
|---|---|
| JOHN R. MCCANN | 106 IVY DRIVE #9 CHARLOTTESVILLE VA 22903 |
| JOHN R. MCCULLOCH, JR., PC | P.O. BOX 5818 SALEM OR 97304-0818 |
| JOHN R. ROFAEL | 12301 TRURO AVE HAWTHORNE CA 90250 |
| JOHN R. WICKHAM | 141 EAST 72ND STREET 14TH FLOOR NEW YORK NY 10021 |
| JOHN RAE PHOTOGRAPHY | 15-17 FOUNDRY LOAN LARBERT STIRLINGSHIRE SCOTLAND FK5 4AW UK |
| JOHN RAE PHOTOGRAPHY | 15-17 FOUNDRY LOAN LARBERT STIRLINGSHIRE SCOTLAND FK5 4AW UNITED KINGDOM |
| JOHN RANDALL | 429 EAST 52ND STREET APT. 37A NEW YORK NY 10022 |
| JOHN RAY | 4429 BRYN MAWR DR DALLAS TX 75225-6743 |
| JOHN RAY | 5914 EL CAMPO TERRACE FORT WORTH TX 76107 |
| JOHN REBA | 125 W 31ST ST APT 39D NEW YORK NY 10001-3426 |
| JOHN REYNEN | #2610 RIVERPOINT TOWER 1-11-6 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| JOHN ROBERT ASTON | 9 MAPLE DRIVE GORNAL WOOD DUDLEY,WSTMID D3 2RY UNITED KINGDOM |
| JOHN ROBERT ASTON | 37 VAN GOGH COURT 89 AMSTERDAM ROAD LONDON E14 3UY UNITED KINGDOM |
| JOHN ROBERTON | #404 ARK TOWERS WEST MORI SERVICE APPTS TOKYO 13 JAPAN |
| JOHN ROBERTON | #507 MANSIONS AT AZABU TOWERS, AZABUDAI TOKYO 13 JAPAN |
| JOHN ROBERTON | TOKYO TOKYO 13 JAPAN |
| JOHN ROBERTON | TOKYO TOKYO JAPAN |
| JOHN ROBERTON | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, TOKYO 13 T1060032 JAPAN |
| JOHN RUTIGLIANO | 3923 BERGER AVENUE BETHPAGE NY 11714-5001 |
| JOHN RYAN FAULKNER | FLAT 1, SPRINGFIELD COURT 41 ETON AVENUE LONDON,ANT NW3 3ER UNITED KINGDOM |
| JOHN RYAN FAULKNER | 190 GARFIELD PL APT 4D BROOKLYN NY 11215-2119 |
| JOHN S COOK | 59 FOREST COURT SNARESBROOK LONDON E11 1PL UNITED KINGDOM |
| JOHN S COULES | 25 YEW TREE CLOSE HATFIELD PEVEREL CHELMSFORD,ESSEX CM3 2SG UNITED KINGDOM |
| JOHN S HEROLD INC | ATTN:JOHN CANNON 14 WESPORT AVE NORWALK CT 06851 |
| JOHN S. BRUNO | 13 SPRINGDALE LANE WARREN NJ 07059 |
| JOHN S. BRUNO | 13 SPRINGDALE LANE WARREN TOWNSHIP NJ 07060 |
| JOHN S. GAULT | 55 W 26TH ST APT 7F NEW YORK NY 100101010 |
| JOHN S. HEROLD, INC | 14 WESTORT AVENUE NORWALK CT 06851 |
| JOHN S. STAMLER | 2 MATTHEW PARKER STREET, FLAT 11 LONDON SW1H 9NJ UNITED KINGDOM |
| JOHN S. STAMLER | 2 MATTHEW PARKER STREET, FLAT 22 LONDON SW1H 9NJ UNITED KINGDOM |
| JOHN S. STAMLER | 3 MATTHEW PARKER STREET, FLAT 32 LONDON SW1H 9NJ UNITED KINGDOM |
| JOHN S. STAMLER | 50 SHREWSBURY DRIVE RUMSON NJ 07760 |
| JOHN S. STRANGEMAN | 10819 SO CENTRAL PARK AV. CHICAGO IL 60655 |
| JOHN S. VENTURA | 2015 DAVIS AVENUE GERING NE 69341 |
| JOHN S. VENTURA | 2015 DAVIS AVE GERING NE 69341-1830 |
| JOHN SCELSA | 14 LAUREL HILL RD MOUNTAIN LKS NJ 070461109 |
| JOHN SCOTT SANDERS | 14610 BALLANTYNE LAKE RD APT 823 CHARLOTTE NC 282773358 |
| JOHN SEIDENSTEIN | 17 LINCOLN CT. ROCKVILLE CENTRE NY 110 |
| JOHN SEIDENSTEIN | 17 LINCOLN CT. ROCKVILLE CENTRE NY 11570 |
| JOHN SHAO HSIUNG THAM | 867 PROSPECT ST GLEN ROCK NJ 07452-3724 |
| JOHN SHEEHAN | SARIKONAKLAR, BLOK A11, FLAT 9 ZEYTINOGLU CADESSI ETILER TURKEY |
| JOHN SHEEHAN | 97/41 SUKHUMVIT SOI 24 MAHOGANY TOWER #27B KLONGTON, KLONGTOEY BANGKOK 10110 THAILAND |
| JOHN SHIELDS | 2-2-28-604 MINAMI-AZABU MINATO-KU 13 JAPAN |
| JOHN SHIELDS | 2-18-2 #403 AZABU-JUBAN MINATO-KU 13 JAPAN |
| JOHN SHIELDS | 3-2-13-615 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| JOHN SHORE | 100 WARREN STREET APT. 1915 JERSEY CITY NJ 07302 |
| JOHN SHORE | 100 WARREN STREET APT. 1915 JERSEY CITY NJ 07302 |
| JOHN SLATER | 56 E 87TH ST APT 6A NEW YORK NY 101281037 |

| Claim Name | Address Information |
|---|---|
| JOHN STEINTHAL | 40 DIVISION STREET WEST GREENWICH CT 06830 |
| JOHN STEPHEN HAHN | 12016 SURREY LANE YUKON OK 73099 |
| JOHN STEVENSON | 311 WEST 50TH STREET #5F NEW YORK NY 10019 |
| JOHN STURROCK | 15 BEDFORD ROAD EALING LONDON W113OSP UK |
| JOHN STURROCK | 15 BEDFORD ROAD EALING LONDON W113OSP UNITED KINGDOM |
| JOHN SZE YEUNG | UNIT 05, 17TH FLOOR, TOWER A FORTRESS METRO TOWERS 238-240 KING'S ROAD, NORTH POINT HONG KONG |
| JOHN T LUTTENBERGER | 700 GROVE ST APT 5A JERSEY CITY NJ 07310-1270 |
| JOHN T. BOYD COMPANY | 1500 CORPORATE DRIVE SUITE 100 CANONSBURG PA 15317 |
| JOHN T. CIOFALO | 212 TRACY DR MORGANVILLE NJ 07751 |
| JOHN T. CIOFALO | 17 ERIKA LOOP STATEN ISLAND NY 10312 |
| JOHN T. DAVENPORT | 2565 GREENWICH STREET SAN FRANCISCO CA 94123 |
| JOHN T. GIESE | 36 EAST SPRINGFIELD BOSTON MA 02118 |
| JOHN T. GIESE | 2020 N HOWE ST # 3 CHICAGO IL 606144414 |
| JOHN T. KOUTOUPIS | 1516 N STATE PKWY APT 14B CHICAGO IL 60610-5616 |
| JOHN T. MANVILLE | 704 COVINGTON RD LOS ALTOS CA 94024-4902 |
| JOHN T. PRUESS | 563 58TH ST OAKLAND CA 94609-1529 |
| JOHN T. WONG | 1117 N DEARBORN ST APT 201 CHICAGO IL 60610-2708 |
| JOHN TAGLIAVIA | 81 PETER AVENUE STATEN ISLAND NY 10306 |
| JOHN THOMAS DYE SCHOOL | 11414 CHALON ROAD LOS ANGELES CA 08540 |
| JOHN THOMAS JENNINGS | 40 CLARK STREET CHATHAM NJ 07928 |
| JOHN THORNLEY | 50 WHITE ST #5 NEW YORK NY 10013 |
| JOHN THORNLEY | 58 WHITE ST #5 NEW YORK NY 10013 |
| JOHN THORNLEY | 350 WEST 43RD STREET APT 41-E NEW YORK NY 10036 |
| JOHN TUMAZOS VERY INDEPENDENT | RESEARCH LLC 11 YELLOW BROOK ROAD HOLMDEL NJ 07733 |
| JOHN TUMAZOS VERY INDEPENDENT | 11 YELLOW BROOK ROAD HOLMDEL NJ 07733 |
| JOHN V. GRAMINS | 40 W. 72ND STREET APT 142 NEW YORK NY 10023 |
| JOHN V. GRAMINS | 210 W 70TH ST APT 801 NEW YORK NY 100234305 |
| JOHN VALENTI | 812 GRAND STREET APT. 416 HOBOKEN NJ 07030 |
| JOHN VALENTI | 27 BAYSIDE LANE STATEN ISLAND NY 10309 |
| JOHN VENN & SONS | 95 ALDWYCH LONDON WC2B 4JF UK |
| JOHN VENN & SONS | 95 ALDWYCH LONDON WC2B 4JF UNITED KINGDOM |
| JOHN VERGEL DE DIOS | 155 WASHINGTON STREET #1602E JERSEY CITY NJ 07302 |
| JOHN VERGEL DE DIOS | 155 WASHINGTON STREET APT. 1602 JERSEY CITY NJ 07302 |
| JOHN W CORBETT PHOTOGRAPHY | 928 W. MAIN RD MIDDLETOWN RI 02842 |
| JOHN W. AUSTIN | 1488 SPRINGDELL CR. PROVO UT 84604 |
| JOHN W. BELLANDO | 25 WELLESLEY ROAD ROCKVILLE CENTRE NY 110 |
| JOHN W. BELLANDO | 25 WELLESLEY ROAD ROCKVILLE CENTRE NY 11570 |
| JOHN W. CALHOUN III | 2089 BROOKVIEW DRIVE N ATLANTA GA 30318 |
| JOHN W. COGHLAN | 411 WASHINGTON STREET APARTMENT 4 HOBOKEN NJ 07030 |
| JOHN W. COGHLAN | 219 EAST 59TH STREET APT 3 NEW YORK NY 10022 |
| JOHN W. COGHLAN | 36 VASSAR PLACE ROCKVILLE CENTRE NY 110 |
| JOHN W. DAVIES | 708 PALOMINO LANE ANAHEIM HILLS CA 92807 |
| JOHN W. LAW | 250 E 30TH ST APT 12B NEW YORK NY 10016-8305 |
| JOHN W. LAW | 2140 L STREET NW APT 602 WASHINGTON DC 20052 |
| JOHN WEBSTER | 2 REIGATE HILL CLOSE REIGATE RH2 9PG UK |
| JOHN WEBSTER | 2 REIGATE HILL CLOSE REIGATE,SURREY RH2 9PG UNITED KINGDOM |
| JOHN WEITZER | 49 DEANGELIS DR MONROE NY 109503027 |
| JOHN WES GAUTIER | 1135 YALE ST HOUSTON TX 77008 |

| Claim Name | Address Information |
|---|---|
| JOHN WES GAUTIER | 301 PRUITT RD SPRING TX 77380 |
| JOHN WES GAUTIER | 58 HOLLYMEAD DRIVE THE WOODLANDS TX 77381 |
| JOHN WESLEY BURRIS | 16009 S DEBBIE LANE SOUTH HOLLAND IL 60473 |
| JOHN WHITE & CO | ST JOHNS HOUSE 84 HIGH STREET HUNTINGDON, CAMBS PE29 3DP UNITED KINGDOM |
| JOHN WHITELAW | 1 PARK STREET LENNOXVILLE QUEBEC J1M 2B6 CANADA |
| JOHN WIERZBA | 231 EAST 55TH STREET NEW YORK NY 10022 |
| JOHN WIERZBA | 222 CHURCH STREET BOX#5366 MIDDLETOWN CT 06459 |
| JOHN WIERZBA | 2187 W COUNTRY CLUB RD. MEQUON WI 53092 |
| JOHN WILEY & SONS INC | PO BOX 34587 NEWARK NJ 07189-4587 |
| JOHN WILEY & SONS INC | P.O. BOX 34591 NEWARK NJ 07189-4591 |
| JOHN WILEY & SONS LTD | 9600 GARSINGTON ROAD OXFORD OX4 2DQ UK |
| JOHN WILEY & SONS LTD | 9600 GARSINGTON ROAD OXFORD OX4 2DQ UNITED KINGDOM |
| JOHN WILLIAM KEMPTHORNE BLAIKIE | HUGHES HALL MORTIMER ROAD CAMBRIDGE CB1 2EW UNITED KINGDOM |
| JOHN WILLIAM KEMPTHORNE BLAIKIE | 76 ASHMORE RD LONDON W9 3DG UNITED KINGDOM |
| JOHN WILLIAMS | 15 WARREN ST APT 333 JERSEY CITY NJ 07302-6459 |
| JOHN WREN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHN WREN | HIGHCLERE HOUSE 250 MAIN ROAD NAPHILL,BUCKS HP14 4RX UNITED KINGDOM |
| JOHN WRIGLESWORTH | WELLONGTON HOUSE 125 STRAND WC2R 0AP UK |
| JOHN WRIGLESWORTH | WELLONGTON HOUSE 125 STRAND WC2R 0AP UNITED KINGDOM |
| JOHN WU | 353 EAST 72ND STREET APARTMENT 34C NEW YORK NY 10021 |
| JOHN WU | 353 E 72ND ST APT 34C NEW YORK NY 10021-4622 |
| JOHN WYMA AND ASSOCIATES | C\O BRUCE JUSTIN, C.P.A.,PC 1822 WEST MILHAM AVE-STE #1B PORTAGE MI 49024 |
| JOHN X ROSSI | 98 CONSTITUTION AVE GURNEE IL 60031 |
| JOHN X ROSSI | 18 S. WASHINGTON #204 NAPERVILLE IL 60565 |
| JOHN YU ZENG | FLAT 5 27 WILLIAN ROAD LONDON NW1 3EY UK |
| JOHN YU ZENG | FLAT 304 417 WICK LANE FISH ISLAND LONDON E3 2JG UNITED KINGDOM |
| JOHN YU ZENG | FLAT 5 27 WILLIAN ROAD LONDON NW1 3EY UNITED KINGDOM |
| JOHN ZIMMER | 17 ST. MARKS PLACE APARTMENT #11 NEW YORK NY 10003 |
| JOHN ZIMMER | 725 E 9TH STREET APT 7D NEW YORK NY 10009 |
| JOHN ZIMMER | 113 COOK STREET ITHACA NY 14850 |
| JOHN'S PIZZERIA | 260 WEST 44TH STREET NEW YORK NY 10036 |
| JOHN, ANDRE | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043 |
| JOHN, CELIA | 67 BOSTON STREET NEWARK NJ 07103 |
| JOHN, CELIA | 67 BOSTON STREET NEWARK NJ 07103-3436 |
| JOHN, ELICIA M | 829 CHILLUM RD HYATTSVILLE MD 20783 |
| JOHN, GARETH | MSASA 40 BEECH WAYE BUCKS GERRARDS CROSS SL9 8BL UNITED KINGDOM |
| JOHN, HUBERT & WRIGHT, LUCILLE | 731 E 22 ST BROOKLYN NY 11210 |
| JOHN, JOSE | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MUMBAI 400098 INDIA |
| JOHN, JOSE | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MH MUMBAI 400098 INDIA |
| JOHN, KEISHA | 710 EAST 51ST STREET BROOKLYN NY 11203 |
| JOHN, MARSHA | 211 W 53RD ST APT 4E NEW YORK NY 100195813 |
| JOHN, MELVIN | 84 42 LITTLE NECK PARKWAY 2ND FLOOR FLORAL PARK NY 11001 |
| JOHN, OLAF WERNER | FLAT 17 2 BATTLEBRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| JOHN, PHILIP | 2 RUBAR DRIVE PARLIN NJ 08859 |
| JOHN,EDLEEN OLATUNDE | 42 BROCKLEY GROVE CROFTON PARK LONDON, GT LON SE4 1RJ UNITED KINGDOM |
| JOHN,GARETH | MSASA 40 BEECH WAYE GERRARDS CROSS, BUCKS SL9 8BL UNITED KINGDOM |
| JOHN,JACOB LIJO | B - 407, KALPATARU BUILDING KANJUR MARG (EAST) MUMBAI MH 400042 INDIA |
| JOHN,JOSE | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MUMBAI MH 400098 INDIA |
| JOHN,MARSHA | 211 W 53RD STREET APT 4E NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| JOHN,OLAF WERNER | FLAT 17 2 BATTLEBRIDGE LANE LONDON, GT LON SE1 2HL UNITED KINGDOM |
| JOHN,PATRICIA | 4229 N. KENMORE AVENUE #1N CHICAGO IL 60613 |
| JOHN,THOMAS | 9 STUYVESANT OVAL APARTMENT 2A NEW YORK NY 10009 |
| JOHN-PAUL CIRIGLIANO | 9 WEST 31ST STREET NEW YORK NY 10001 |
| JOHN-PAUL CIRIGLIANO | 9 WEST 31 ST. NEW YORK NY 10001 |
| JOHN-PAUL CIRIGLIANO | 73-51 190TH STREET FRESH MEADOWS NY 11366 |
| JOHN-PAUL TIERNEY | 289 SHIELDS ROAD MUIRHOUSE MOTHERWELL ML1 2LD UK |
| JOHN-PAUL TIERNEY | 289 SHIELDS ROAD MUIRHOUSE MOTHERWELL ML1 2LD UNITED KINGDOM |
| JOHN-PAUL VAN ARSDALE | 1160 3RD AVE APARTMENT 18F NEW YORK NY 10021 |
| JOHNATHAN HOLMES | 319 MEADOWBROOK ROAD ROBBINSVILLE NJ 08691 |
| JOHNATHON GARY MOSHER | 46 TERRACE DR NEFFS PA 18065 |
| JOHNINE KILGALLON | 1065 PARK AVE # 16A NEW YORK NY 101281001 |
| JOHNNY C. DIN | 431 VETERAN AVENUE LOS ANGELES CA 90024 |
| JOHNNY C. DIN | 501 SOUTH BENTLEY AVENUE LOS ANGELES CA 90049 |
| JOHNNY CHUCHEN | 818 CROFT AVE. LOS ANGELES CA 90069 |
| JOHNNY CHUCHEN | 818 CROFT AVE. #305 LOS ANGELES CA 90069 |
| JOHNNY CHUCHEN | 1517 SAN YSIDRO DR. BEVERLY HILLS CA 90210 |
| JOHNNY D ANDERSON | 102 BRENTWOOD HOR SPRINGS AR 71901 |
| JOHNNY F. STANLEY | 1422 SOM CENTER RD APT 508 CLEVELAND OH 441242120 |
| JOHNNY KOLLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOHNNY KOLLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOHNNY L HOUSER | 6917 S BANNOCK ST LITTLETON CO 80120 |
| JOHNNY LAN | 9 IRON FORGE ROAD PARSIPPANY NJ 07054 |
| JOHNNY LEE | 10 FOXGLOVE IRVINE CA 92612 |
| JOHNNY MARTINEZ | 16 TALBOT ST MONTCLAIR, NJ 2ND FLR. NEW JERSEY NJ 07042 |
| JOHNNY MARTINEZ | 100 FORT WASHINGTON AVENUE APARTMENT 5B NEW YORK NY 10032 |
| JOHNNY PORCO | 498 CATHERINE STREET FORT LEE NJ 07024 |
| JOHNNY UTAHS 51 LLC | 25 WEST 51ST STREET NEW YORK NY 10019 |
| JOHNNY YIU KWONG CHAN | 258D COMPASSVALE ROAD #04-591 544258 SINGAPORE |
| JOHNPILLAI,DANIEL JOSEPH | FLAT 2 ORPEN HOUSE TREBOVIR ROAD LONDON, GT LON SW5 9LY UNITED KINGDOM |
| JOHNS HOPKINS UNIVERSITY | JHU CENTER, GARLAND HALL 3400 N. CHARLES ST, 3RD FL BALTIMORE MD 21218 |
| JOHNS HOPKINS UNIVERSITY | 201 N. CHARLES STREET, SUITE 2500 BALTIMORE MD 02115 |
| JOHNS HOPKINS UNIVERSITY | 1740 MASSACHUSETTS AVENUE WASHINGTON DC 20036 |
| JOHNS HOPKINS UNIVERSITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHNS, ANDREA K | 18A GRANGE STREET HERTS ST ALBANS AL35NB UNITED KINGDOM |
| JOHNS, CARLTON J | 221 GOLD MINE DR SAN FRANCISCO CA 94131-2523 |
| JOHNS, ERIC | 200 BROMPTON COURT OSWEGO IL 60543 |
| JOHNS, JUDITH | FLAT 7 66A ST PAUL STREET ISLINGTON LONDON N1 7EE UNITED KINGDOM |
| JOHNS,ANDREA K | 18A GRANGE STREET ST ALBANS, HERTS AL35NB UNITED KINGDOM |
| JOHNS,CARLTON J. | 221 GOLD MINE DR SAN FRANCISCO CA 94131 |
| JOHNS,DEXTER DEWAYNE | 3440 COOK STREET DENVER CO 80205 |
| JOHNS,JUDITH | FLAT 7 66A ST PAUL STREET ISLINGTON LONDON, GT LON N1 7EE UNITED KINGDOM |
| JOHNS,KATHERINE M | 2417 KINGSGATE ROAD SCOTTSBLUFF NE 69361 |
| JOHNS,RYAN | 732 MONTANA ROAD, NW ATLANTA GA 30327 |
| JOHNS,SARAH | 57 KENMARE STREET APT. 9 NEW YORK NY 10012 |
| JOHNSEN, JAN N | 3445 122ND PLACE N.E. BELLEVUE WA 98005 |
| JOHNSEN, ROY C | 858 E LOMA VISTA ST GILBERT AZ 85295 |
| JOHNSON ASSET MANAGEMENT | ATTN: GEORGE BACISTRERI 4041 NORTH MAIN STREET RACINE WI 53402 |

| Claim Name | Address Information |
|---|---|
| JOHNSON ASSOCIATES | 19 WEST 44TH STREET SUITE 511 NEW YORK NY 10036 |
| JOHNSON ASSOCIATES INC | 19 WEST 44TH STREET STE 511 NEW YORK NY 10036 |
| JOHNSON CAPITAL | 2603 MAIN ST STE 200 IRVINE CA 926144246 |
| JOHNSON CAPITAL GROUP OF COLORADO | 210 UNIVERSITY BLVD STE 700 DENVER CO 802064658 |
| JOHNSON CAPITAL GROUP, INC | 8100 BOONE BOULEVARD SUITE 240 ATTN: MARTIN J. FAYER VIENNA VA 22182 |
| JOHNSON CAPITAL PARTNERS OF ARIZONA LLC | 5080 N. 40TH STREET, STE 300 PHOENIX AZ 85018 |
| JOHNSON CONTROLS ESPA-A, SL | FRANCISCO RAMIRO MADRID 28028 SPAIN |
| JOHNSON CONTROLS ESPAA`A, SL | FRANCISCO RAMIRO MADRID 28 28028 SPAIN |
| JOHNSON CONTROLS INC | P.O.BOX 2012 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS INC | ATTN: BRIAN WILDERMAN M-72 507 E MICHIGAN ST MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC. | MR. DAVID S. JOHNSON 60 E. 42ND ST, 41ST FLOOR NEW YORK NY 10165 |
| JOHNSON CONTROLS INC. | ATTN:MR. DAVID S. JOHNSON 60 E. 42ND STREET, 41ST FLOOR NEW YORK NY 10165 |
| JOHNSON CONTROLS POWER TECHNOL | 370 7TH AVE STE 704 NEW YORK NY 100010013 |
| JOHNSON CONTROLS WORLD SVCS | PO BOX 905240 CHARLOTTE NC 28290-5240 |
| JOHNSON CONTROLS, INC. | SHIN-HITOKUCHIZAKA BLDG. 3-3-9 KUDAN KITA,CHIYODA-KU TOKYO 102-0073 JAPAN |
| JOHNSON CONTROLS, INC. | SHIN-HITOKUCHIZAKA BLDG. 3-3-9 KUDAN KITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| JOHNSON CONTROLS, INC. | 771 KOZONO AYASE KANAGAWA 252-1121 JAPAN |
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSON COUNTY TAX ASSESSOR | PO BOX 75 CLEBURNE TX 76033 |
| JOHNSON DELTA TRUST DTD 12/29/94 | 2860 RIVER ROAD SUITE 350 DES PLAINES IL 60018 |
| JOHNSON EVANS, MARSHA | 1816 CARPENTER ROAD ALEXANDRIA VA 22314 |
| JOHNSON EVANS, MARSHA | 1816 CARPENTER RD ALEXANDRIA VA 223146242 |
| JOHNSON FONG | APARTMENT B3 12TH FLOOR 21 MORETON TERRACE HONG KONG CHINA |
| JOHNSON FONG | 35-44 28TH STREET APT 3A ASTORIA NY 11106 |
| JOHNSON HO | 601 WEST TH ST APT. 22Q NEW YORK NY 10019 |
| JOHNSON III, REUBEN B | 990 ADAM ROAD PALM BEACH FL 33480-3209 |
| JOHNSON INVESTMENT COUNSEL | ATTN: JASON JACKMAN 3777 WEST FORK RD CINCINNATI OH 45246 |
| JOHNSON JR,AUBREY R. | 4485 HIGHGROVE POINTE ATLANTA GA 30319 |
| JOHNSON JR., ANDREW A | 544 LINDEN AVENUE OAK PARK IL 60302 |
| JOHNSON JR.,JEFFREY LYNN | 21 FEATHERWOOD CT #23 SILVER SPRING MD 20904 |
| JOHNSON LAUREN ALICIA | 15 CLIFF STREET  APT 27B NEW YORK NY 10038 |
| JOHNSON LIPMAN CORP | 4407 WEST HILLSBORO B'LVD COCONUT CREEK FL 33073 |
| JOHNSON RICE & COMPANY, LLC | ATTN:  TERESA P. FARRIS 639 LOYOLA AVENUE - SUITE 2775 NEW ORLEANS LA 70113 |
| JOHNSON SCOTT | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| JOHNSON SCOTT | 1310 PLIMPTON AVENUE 2 BRONX NY 10452 |
| JOHNSON SCOTT M | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| JOHNSON SCOTT M | ONE POLICE PLAZA NEW YORK NY 10038 |
| JOHNSON STOKES AND MASTER | 16/F-19/F PRINCE'S BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| JOHNSON STOKES AND MASTER | TISCO TOWER 12F 48/20 NORTH SATHORN ROAD SILOM,BANGRAK BANGKOK 10500 THAILAND |
| JOHNSON TED C. JR | 33820 COUNTRYVIEW LANE SOLON OH 44139 |
| JOHNSON WINTER & SLATTERY | LEVEL 10/211 VICTORIA SQUARE GPO BOX 2649 ADELAIDE 5001 AUSTRALIA |
| JOHNSON YOLANDA M | 9400 N CENTRAL EXPWY SUITE 910 DALLAS TX 75231 |
| JOHNSON, ANA F. | 11 EAST 1ST STREET APT. 621 NEW YORK NY 10003 |
| JOHNSON, ANDREW PAUL | 43 VISTA DRIVE FLANDERS NJ 07836 |
| JOHNSON, ANGELICA | 300 NORTH COLLEGE ST NORTHFIELD MN 55057 |
| JOHNSON, ANTHONY A | 1228 MADEIRA ST INDIANAPOLIS IN 46203 |
| JOHNSON, ARTHUR | 3320 AVENUE H, APT. 2B BROOKLYN NY 11210 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, AUBREY R | 4485 HIGHGROVE POINTE ATLANTA GA 30319 |
| JOHNSON, BENJAMIN P. | 820 WEST OAKDALE APT #1 CHICAGO IL 60657 |
| JOHNSON, BILL | 1601 PACIFIC AVE, #407 SAN FRANCISCO CA 94109 |
| JOHNSON, BRIAN A. | 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, BROOKE | 321 TOWN VIEW DRIVE WAPPINGERS FALLS NY 12590 |
| JOHNSON, CARL | 23 PADDOCK LANE CINNAMINSON NJ 08077 |
| JOHNSON, CAROL M. | 518 PHILLIPS AVENUE ASHLAND OH 44805 |
| JOHNSON, CHRISTOPHER | 10 WEST END AVE APT 23-A NEW YORK NY 10023 |
| JOHNSON, CHRISTOPHER A | 970 KENT AVE 605 BROOKLYN NY 11205 |
| JOHNSON, CLARE | 91 OAKFIELD ROAD WALTHAMSTOW LONDON E175RN UNITED KINGDOM |
| JOHNSON, CRAIG | 45  RIVER DRIVE SOUTH APT. 3410 JERSEY CITY NJ 07310 |
| JOHNSON, CURTIS | 172-90 HIGHLAND AVENUE APT.4A JAMAICA NY 11432 |
| JOHNSON, DAN | 4612 MILL VILLAGE RD RALEIGH NC 276123771 |
| JOHNSON, DANIEL | 294 N MOUNTAIN AVENUE MONTCLAIR NJ 07043-1019 |
| JOHNSON, DANIEL D. | 5446 ORCHARD AVENUE N. CRYSTAL MN 55429 |
| JOHNSON, DANIEL D. | 5446 ORCHARD AVENUE NE CRYSTAL MN 55429 |
| JOHNSON, DANIELLE | 90 WEST STREET APT. 4B NEW YORK NY 10006 |
| JOHNSON, DARRYL A | 116-36 INWOOD STREET JAMAICA NY 11436 |
| JOHNSON, DAVID | 289 MT HOPE AVE BULIDING M UNIT 25 DOVER NJ 07801 |
| JOHNSON, DAVID | 15847 ARBELE DRIVE WHITTIER CA 90603 |
| JOHNSON, DAVID S | 903 RIVER OAKS LANE POINT PLEASANT NJ 08742 |
| JOHNSON, DAVID THOMAS | 21 CHATHAM HILL ROAD KENT SEVENOAKS TN14 5AP UNITED KINGDOM |
| JOHNSON, DEBRA | 6635 KINGSWAY DR. ST. LOUIS, MO 63123 |
| JOHNSON, DERRICK | 2-26-3-501 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| JOHNSON, EBONY | 3345 LEACH DR SUMTER SC 29154-9195 |
| JOHNSON, EDWARD | 3312 VERNON TERRACE PALO ALTO CA 94303 |
| JOHNSON, ERIC | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| JOHNSON, ERIC P. | 379 HURLBUTT STREET WILTON CT 06897 |
| JOHNSON, ERIC STEVEN | 22340 OLD FOSSIL ROAD SAN ANTONIO TX 78261 |
| JOHNSON, ERIK AUSTIN | 165 E OAKRIDGE PARK METAIRIE LA 70005-4018 |
| JOHNSON, FAITH | 3615 18TH AVENUE S, #4 MINNEAPOLIS MN 55407 |
| JOHNSON, G. L | 237 WEST 11TH STREET NEW YORK NY 10014 |
| JOHNSON, GARY | 7 ASHNESS ROAD LONDON SW116RY UNITED KINGDOM |
| JOHNSON, GARY V | 3315 26TH AVENUE, S.W. FARGO ND 58103 |
| JOHNSON, GORDON | 78530 MONTEGO BAY CIRCLE BERMUDA DUNES CA 92203 |
| JOHNSON, GORDON L. | 520 WEST 43RD STREET APT. # 27-G NEW YORK NY 10036 |
| JOHNSON, HAROLD | 310 SOUTH MORNING SUN AVENUE MILL VALLEY CA 94941 |
| JOHNSON, J ROBERT | 17412 SAIL VIEW DRIVE CORNELIUS NC 28031 |
| JOHNSON, JACK | 245 W 19TH ST APARTMENT 3S NEW YORK NY 10011 |
| JOHNSON, JACQUELINE DENI | 10930 ZIMMERMAN LANE INDIANAPOLIS IN 46231 |
| JOHNSON, JAMIESON | 318 SACKETT STREET APT #2 NEW YORK NY 11231 |
| JOHNSON, JAN | 209 KENT STEET #3 BROOKLYN NY 11222 |
| JOHNSON, JENELLE H | 1780 KIM DENISE CT. DELAND FL 32720 |
| JOHNSON, JERRY S | 76770 MINARET WAY PALM DESERT CA 92211 |
| JOHNSON, JOHN M. | 46 ELSIE DRIVE PLAINSBORO NJ 08536 |
| JOHNSON, JUDITH L. | W233 N3049 # A OAKMONT CT. PEWAUKEE WI 53072 |
| JOHNSON, JULIE | 1867 S 152ND ST OMAHA NE 68144 |
| JOHNSON, KELLY M | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, KENNY | 6803 KENNEDY BLVD EAST APARTMENT 43 GUTTENBERG NJ 07093 |
| JOHNSON, KIMBERLY | 200 WEST 26TH ST. APT. 14J NEW YORK NY 10001 |
| JOHNSON, LANCE H. | 939 MAIN STREET GAITHERSBURG MD 20878 |
| JOHNSON, LEAH | 3230 BERNADA DRIVE SALT LAKE CITY UT 84124 |
| JOHNSON, LELAND | 5575 NORMAN WAY RIVERSIDE CA 92504 |
| JOHNSON, LESLEY | 71-73 COLUMBIA ST 136 NEW YORK NY 10002 |
| JOHNSON, LEWIS T | 3140 A E MIMOSA SPRINGFIELD MO 65804 |
| JOHNSON, LYNN R | RD 3 PAGE ROAD OLEAN NY 14760 |
| JOHNSON, MARGARET | 165 EAST 71 STREET NEW YORK NY 10021 |
| JOHNSON, MARGARET | 165 EAST 71 STREET NEW YORK NY 10021 |
| JOHNSON, MARGARET | 165 E 71ST STREET NEW YORK NY 10021 |
| JOHNSON, MARIE | 10230 SOUTH MAY STREET CHICAGO IL 60643 |
| JOHNSON, MARILYN | 48-35 43RD STREET - #4B WOODSIDE NY 11377 |
| JOHNSON, MARTHA E. | 215 WEST 75TH STREET NEW YORK NY 10023 |
| JOHNSON, MARY L | 2518 MELROSE AVE BOSSIER CITY LA 71111 |
| JOHNSON, MATTHEW | 6424 TIMBER RIDGE EDINA MN 55439 |
| JOHNSON, MATTHEW W. | 77 PROSPECT HILL AVENUE SUMMIT NJ 07901 |
| JOHNSON, MERRYL | 2069 EAST HOQUIAM ROAD HOQUIAM WA 98550 |
| JOHNSON, MICHAEL | 507 N. LOMBARD AVENUE LOMBARD IL 60148 |
| JOHNSON, MICHAEL H | 43 SHERMAN  PLACE RIDGEWOOD NJ 07450 |
| JOHNSON, NANNA | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JOHNSON, PATRIC | 13 WARNER AVENUE JERSEY CITY NJ 07305 |
| JOHNSON, PATRICK | PO BOX 125274 ATLANTA GA 30322 |
| JOHNSON, PAUL E | 9661 NAUTILUS CIR INDIANAPOLIS IN 46256 |
| JOHNSON, PAULA | 48 GERSHWIN BOULEVARD ESSEX WITHAM CM81QY UNITED KINGDOM |
| JOHNSON, PRESLEY S | 1905 IRON RIDGE DR LAS VEGAS NV 89117 |
| JOHNSON, RAY | 15864 NORTH 115TH WAY SCOTTSDALE AZ 85259 |
| JOHNSON, REBECCA G. | 9845 LILAC ROAD OAK HILLS CA 92344 |
| JOHNSON, REID S | 11803 EAST BERYL SCOTTSDALE AZ 85259 |
| JOHNSON, REUBEN III | BOTSFORD ASSOCIATES ONE NORTH CLEMATIS ST SUITE 300 WEST PALM BEACH FL 33401 |
| JOHNSON, RHONDA J. | 19 GRAND HILL ROAD MONT VERNON NH 03057 |
| JOHNSON, RHONDA J. | 927 TRETTEL LN CLOQUET MN 55720 |
| JOHNSON, RICHARD CHARLES | 5 BADMINTON ROAD LONDON SW12 8BN UNITED KINGDOM |
| JOHNSON, RICHARD E | 252 SHADOW MTN DR UNIT A 9 EL PASO TX 79912 |
| JOHNSON, ROBERT | 1196 GREYSTONE CRST BIRMINGHAM AL 35242-7004 |
| JOHNSON, ROOSEVELT | 8423 LANDER ST. APT 3F BRIARWOOD NY 11435 |
| JOHNSON, SARA C | 3 DEAN FARM LANE SOULBURY BUCKS SOULBURY LU7 0DE UNITED KINGDOM |
| JOHNSON, SARAH | 32 RUSSELL AVENUE APT 8 OLD TAPPAN NJ 07675-7271 |
| JOHNSON, SCOTT | 901 STRATFORD DRIVE ENCINITAS CA 92024 |
| JOHNSON, SHELLEY | 291 MILITARY ROAD NSW SYDNEY 2030 AUSTRALIA |
| JOHNSON, STACY W | 5270 NE 26TH AVE FORT LAUDERDALE FL 33308 |
| JOHNSON, STEPHEN P. | 360 CHERRY HILL DRIVE MARIETTA GA 30067 |
| JOHNSON, STEPHEN, M. | 7 LORYN LANE MENDHAM NJ 07945 |
| JOHNSON, STUART | 508 TIMBERLAND DRIVE RED OAK TX 75154 |
| JOHNSON, TERRY | 320 WOODBRIDGE CT. S.E. SALEM OR 97302 |
| JOHNSON, THOMAS A. | 2217 DELAWARE DRIVE ANN ARBOR MI 48103 |
| JOHNSON, THOMAS W | PO BOX 513 SAVAGE MD 20763 |
| JOHNSON, TIMOTHY | 801 OCEAN AVE #604 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, TOM | 1501 TIMBER EDGE DR MCKINNEY TX 750705484 |
| JOHNSON, VERONICA | 350 SPELMAN LANE SW CAMPUS BOX 859 ATLANTA GA 30314 |
| JOHNSON,ABHISHEK DAVID | FLAT NO 703 , 23 B WING POWAI PLANET, BEHIND JAL VAYU VIHAR POWAI MUMBAI MH 400076 INDIA |
| JOHNSON,AMANDA | 166 ELIZABETH ST APT B NEW YORK NY 100124636 |
| JOHNSON,AMY ANNE GRAHAM | 3406 FANTASY PLACE CASTLE ROCK CO 80109 |
| JOHNSON,ANN | 42430 PEARSON RANCH LOOP PARKER CO 80138 |
| JOHNSON,ANTHONY | 16 COCHRANE ROAD WIMBLEDON LONDON, GT LON SW19 3QP UNITED KINGDOM |
| JOHNSON,ANTHONY J. | 519 CEDARBROOK LANE CORONA CA 92879 |
| JOHNSON,BELINDA | 1655 FLATBUSH AVENUE APARTMENT # B1009 BROOKLYN NY 11210 |
| JOHNSON,CHARLES H. | 2528 SWIFT BLVD. HOUSTON TX 77030 |
| JOHNSON,CHRISTIAN MARTIN | 22044 LAKELAND AVE. LAKE FOREST CA 92630 |
| JOHNSON,CLARE | 91 OAKFIELD ROAD WALTHAMSTOW LONDON, GT LON E175RN UNITED KINGDOM |
| JOHNSON,CRAIG | 45  RIVER COURT DRIVE SOUTH APT. 3410 JERSEY CITY NJ 07310 |
| JOHNSON,CYNTHIA D | 13026 MESSINA CIRCLE FISHERS IN 46038 |
| JOHNSON,CYNTHIA J | 2510 AVENUE D SCOTTSBLUFF NE 69361 |
| JOHNSON,CYNTHIA L | 3060 SPECTRUM ROAD DOVER PA 17315 |
| JOHNSON,DANA | 765 S. DEARBORN CIRCLE AURORA CO 80012 |
| JOHNSON,DAVID THOMAS | 21 CHATHAM HILL ROAD SEVENOAKS, KENT TN14 5AP UNITED KINGDOM |
| JOHNSON,DAVID W | 14404 E ELK PL DENVER CO 80239 |
| JOHNSON,DAWN | 914 WESTWOOD BLVD, SUITE 228 LOS ANGELES CA 90024 |
| JOHNSON,DEANA | 1757 S LOCUST ST DENVER CO 80224 |
| JOHNSON,DEBRA A. | 6635 KINGSWAY DRIVE ST. LOUIS MO 63123 |
| JOHNSON,DENISE A. | 6881 ANTHONY AVENUE GARDEN GROVE CA 92845 |
| JOHNSON,DERRICK | 2-26-3-501 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| JOHNSON,ELIZABETH ANNE | 8864 W ROWLAND PL LITTLETON CO 80128 |
| JOHNSON,ERIC G | 245 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| JOHNSON,GARY | 7 ASHNESS ROAD LONDON, GT LON SW116RY UNITED KINGDOM |
| JOHNSON,GLENN D. | 21005 N. 52ND AVE GLENDALE AZ 85308 |
| JOHNSON,GREG | 9 EAST 32ND STREET APT. 4A NEW YORK NY 10016 |
| JOHNSON,JACK | 245 W 19TH ST APT 3S NEW YORK NY 100114073 |
| JOHNSON,JANELLE RUTH | 3206 ACACIA DR. CHEYENNE WY 82001 |
| JOHNSON,JARY | 3406 FANTASY PL. CASTLE ROCK CO 80109 |
| JOHNSON,JULIE | 7 LORYN LANE MENDHAM NJ 07945 |
| JOHNSON,KELLY M | 52 HESPERUS CRESCENT LONDON, GT LON E14 3AD UNITED KINGDOM |
| JOHNSON,KYLE A | 12013 BROOKSHIRE PARKWAY CARMEL IN 46033 |
| JOHNSON,LATOYA S. | 676 CHAPPEL APT #2S CALUMET CITY IL 60409 |
| JOHNSON,LAUREN | 279 W. 117TH STREET APT. 6P NEW YORK NY 10026 |
| JOHNSON,LISA A | 17324 EAST FAIR LANE AURORA CO 80016 |
| JOHNSON,MARK | 1079 MAPLE LANE NEW HYDE PARK NY 11040 |
| JOHNSON,MATTHEW | 66 MAIN ROAD NAPHILL HIGH WYCOMBE, BUCKS HP144QA UNITED KINGDOM |
| JOHNSON,MATTHEW JAMES | 8 DEACON CLOSE DOWNSIDE COBHAM, SURREY KT11 3NT UNITED KINGDOM |
| JOHNSON,MATTHEW R. | 488 UNIVERSITY AVE #510 PALO ALTO CA 94301 |
| JOHNSON,MICHELLE | 6 LAWNS COTTAGES BAYNARDS RUDGWICK HORSHAM, E.SUSX RH123AE UNITED KINGDOM |
| JOHNSON,MIRA | 2 CANCUN DRIVE ALISO VIEJO CA 92656 |
| JOHNSON,PAULA | 48 GERSHWIN BOULEVARD WITHAM, ESSEX CM81QY UNITED KINGDOM |
| JOHNSON,PORTIA YVETTE | 14404 ELK PL DENVER CO 80239 |
| JOHNSON,RICHARD CHARLES EDWARD | 5 BADMINTON ROAD LONDON, GT LON SW12 8BN UNITED KINGDOM |
| JOHNSON,ROBERT S. | 165 EAST 71ST STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,RYAN | 1226 2ND AVE APT 2A NEW YORK NY 10065 |
| JOHNSON,SARA C | 3 DEAN FARM LANE SOULBURY SOULBURY, BUCKS LU7 0DE UNITED KINGDOM |
| JOHNSON,SCOTT A | 16024 E. GEDDES DR. AURORA CO 80016 |
| JOHNSON,SCOTT C. | 2103 FAIRBAY CIRCLE LEAGUE CITY TX 77573 |
| JOHNSON,SHAYLA | 7057 COUPERIN BLVD ORLANDO FL 32818 |
| JOHNSON,SHELIA JOYCE | 2221 S MEMPHIS ST AURORA CO 80013 |
| JOHNSON,SHELLEY | 291 MILITARY ROAD SYDNEY, NSW 2030 AUSTRALIA |
| JOHNSON,STEPHENS | 215 AMPTHILL RD RICHMOND VA 23226 |
| JOHNSON,STEVEN | 47 FURNESS ROAD HARROW, MDDSX HA2 0RJ UNITED KINGDOM |
| JOHNSON,STEVEN TRACY | 3845 GOLFE LINKS DRIVE SNELLVILLE GA 30039 |
| JOHNSON,TAYLOR LANCE | 10815 RIVERVIEW DR HOUSTON TX 77042-1333 |
| JOHNSON,TERRY | 4098 HERTEL DR S SALEM OR 973026109 |
| JOHNSON,THOMAS | 1228 ELMWOOD AVE. #2W EVANSTON IL 60202 |
| JOHNSON,THOMAS | 1228  ELMWOOD AVENUE UNIT 200 EVANSTON IL 60202 |
| JOHNSON,WALTER L | 11 SHADY LANE FRAMINGHAM MA 01701 |
| JOHNSON,WENDY ANN | 15668 LIVE OAK SPRINGS CYN RD SANTA CLARITA CA 91387 |
| JOHNSON,WILLIAM | 172 RIBBLESDALE ROAD LONDON, GT LON SW166QY UNITED KINGDOM |
| JOHNSON-ANDRES, JOSEPHINE | 401 E.58TH ST. APT. A11 NEW YORK NY 10022 |
| JOHNSON-BELLERIVE,KAREN ANN MARIE | 2673 SW ABELARD ST PORT ST LUCIE FL 349532892 |
| JOHNSON-NICHOLSON, ALEE | 110-40 MERRICK BLVD APT 418 JAMAICA NY 11433 |
| JOHNSON-PRICE,CLAIRE | 220 SHAFTSBURY AVENUE THORPE BAY SOUTHEND ON SEA, ESSEX SS1 3AJ UNITED KINGDOM |
| JOHNSONDIVERSEY INDIA PVT LTD | A/8, LAXMI TOWERS BANDRA KURLA COMPLEX BANDRA MUMBAI MH 400051 INDIA |
| JOHNSONVILLE FOODS INC | C\O SHAHEEN NOVSELSKY STAAT FILIPOWSKI & ECCLESTON PC 20 NORTH WACKER DR,SUITE 2900 CHICAGO IL 60606 |
| JOHNSTIN, RYAN | 3209 N CHARLES ST APT 3A BALTIMORE MD 21218 |
| JOHNSTIN,RYAN | 401 E. 34TH ST. APT. S4C NEW YORK NY 10016 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | COLONIAL BROOKWOOD CENTER 569 BROOKWOOD VILLAGE, SUITE 901 BIRMINGHAM AL 35209 |
| JOHNSTON BARTON PROCTOR & ROSE LLP | 569 BROOKWOOD VILLAGE SUITE 901 BIRMINGHAM AL 35209-0247 |
| JOHNSTON, CHARLES | 40 WEST 11TH  STREET NEW YORK NY 10011-8778 |
| JOHNSTON, CHRISTOPHER | 2824 TULIP AVE BALDWIN NY 11510 |
| JOHNSTON, DAVID | 2599 WEXFORD ROAD COLUMBUS OH 43221 |
| JOHNSTON, DAVID | 4349 AVENIDA GREGORY SPRING VALLEY CA 91977 |
| JOHNSTON, DOUGLAS E | 23 HARBOR HILL DRIVE LLOYD HARBOR NY 11743-1030 |
| JOHNSTON, JED G. IRA | 205 LEIGH LANE LEITCHFIELD KY 42754-9038 |
| JOHNSTON, KENNETH | 7456 E CALLE PRIMERA VISTA SCOTTSDALE AZ 85266 |
| JOHNSTON, LAURA | 43-28 39TH PLACE APT #27 SUNNYSIDE NY 11104 |
| JOHNSTON, MICHELLE R | 2818 6TH AVENUE SCOTTSBLUFF NE 69361 |
| JOHNSTON, NANCY | 9815 CHURCHILL WAY DRIVE HOUSTON TX 77065 |
| JOHNSTON, NANCY N | 21 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| JOHNSTON, NICK | 38 HENDRICK AVENUE LONDON SW128TL UNITED KINGDOM |
| JOHNSTON, S M | 6216 SOUTH 119TH STREET SEATTLE WA 98178 |
| JOHNSTON, SIMON RIDLEY | BAYTREE HOUSE KIPLIN RICHMOND N YORK LONDON DL10 6AT UNITED KINGDOM |
| JOHNSTON, TIFFANY | 96 SEYMOUR PLACE FIRST FLOOR FLAT LONDON W1H 1NB UNITED KINGDOM |
| JOHNSTON, TRACEY | 230 CENTRAL PARK WEST APT. 6-D NEW YORK NY 10024 |
| JOHNSTON, WILLIAM H. | 29 SUNSWYCK ROAD DARIEN CT 06820 |
| JOHNSTON,ADRIAN ROBERT FRANCIS | NANCOLL RED HOUSE LANE ELSTEAD, SURREY GU8 6DR UNITED KINGDOM |
| JOHNSTON,DOUGLAS E. | 23 HARBOR HILL DRIVE LLOYD HARBOR NY 11743 |
| JOHNSTON,JANE | 46 BALMORE DRIVE CAVERSHAM READING, BERKS RG4 8NL UNITED KINGDOM |
| JOHNSTON,JESSICA M | 185 LAWRENCE LANE CARLISLE PA 17015 |

| Claim Name | Address Information |
|---|---|
| JOHNSTON, JOHNNY | 623 SPACIOUS SKY SAN ANTONIO TX 78258 |
| JOHNSTON, KRISTIN | 1771 TALL CYPRESS DR SPRING TX 773884956 |
| JOHNSTON, LYNN ANN | 140 MAGNA DR GILLETTE NJ 07933 |
| JOHNSTON, MARK | 184 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE, GT LON E147JZ UNITED KINGDOM |
| JOHNSTON, MICHELLE RENE | 2818 6TH AVENUE SCOTTSBLUFF NE 69361 |
| JOHNSTON, NICK | 38 HENDRICK AVENUE LONDON, GT LON SW128TL UNITED KINGDOM |
| JOHNSTON, RUSSELL | #607 ROPPONGI DUPLEX TOWER 3-17-10 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JOHNSTON, SIMON RIDLEY | BAYTREE HOUSE KIPLIN RICHMOND LONDON, N YORK DL10 6AT UNITED KINGDOM |
| JOHNSTON, TIFFANY | 96 SEYMOUR PLACE FIRST FLOOR FLAT LONDON, GT LON W1H 1NB UNITED KINGDOM |
| JOHO JIMU SHIZAI | NARABE BUILDING 3-18-1 HONGO BUNKYO-KU JAPAN |
| JOHO JIMU SHIZAI | NARABE BUILDING 3-18-1 HONGO BUNKYO-KU 13 JAPAN |
| JOHO TSUSHIN NETWORK | 4-22-2 KAMATA OTA-KU TOKYO NA JAPAN |
| JOHO TSUSHIN NETWORK | 4-22-2 KAMATA OTA-KU TOKYO 13 NA JAPAN |
| JOI M. MAR | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| JOI M. MAR | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 9C NEW YORK NY 10017 |
| JOI M. MAR | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE, # 9C NEW YORK NY 10017 |
| JOI M. MAR | 52049 SOUTHDOWN SHELBY TOWNSHIP MI 48316 |
| JOINER, PATRICK | 2-17-8-301 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| JOINER, ALEX KEITH TRISTAN | 282 WEST WYCOMBE ROAD HIGH WYCOMBE, BUCKS HP12 4AB UNITED KINGDOM |
| JOINER, JERRY N. | 7315-E PARK WOOD CIRCLE DUBLIN CA 94568 |
| JOINER, PATRICK | 2-17-8-301 HIGASHI-AZABU MINATO-KU 13 1060044 JAPAN |
| JOINT CENTER FOR POLITICAL AND ECONOMIC | 1090 VERMONT AVE, NW SUITE 1100 WASHINGTON DC 20005-4961 |
| JOINT LEGISLATIVE ETHICS | COMMITTEE STATE OF OHIO 50 WEST BROAD STREET STE# 1308 COLUMBUS OH 43215 |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | ATTN:JOHN CESTAR NEW TREND CENTRE SUITE 11,29F 704 PRINCE EDWARD ROAD EAST HONG KONG |
| JOINT TECHNOLOGY DEVELOPMENT LTD. | NEW TREND CENTRE, SUITE 11, 29/F 704 PRINCE EDWARD ROAD EAST HONG KONG HONG KONG |
| JOISE N ASAFOADGEI | 22460 EVERGREEN CIR FOREST LAKE MN 55025 |
| JOISE N ASAFOADGEI | 799 S W 11TH AVE FOREST LAKE MN 55025 |
| JOISE N ASAFOADGEI | 2712 NW 163RD ST EDMOND OK 73103 |
| JOISHER, SAKHEE | 116 PAXFORD ROAD NORTH WEMBLEY MIDDLESEX MIDDLESEX, MDDSX HA0 3RH UNITED KINGDOM |
| JOJI TANAKA | 3-8-10 SHOUAN SUGINAMI-KU 13 JAPAN |
| JOLANTA BRODKA | 200 JAVA STREET BROOKLYN NY 11222 |
| JOLANTA BRODKA | 200 JAVA STREET APT 1R BROOKLYN NY 11222 |
| JOLAPARA, HAMEL | 27 HARTINGTON CLOSE SUDBURY HILL HARROW MIDDLESEX HA1 3RJ UNITED KINGDOM |
| JOLAPARA, HAMEL | 27 HARTINGTON CLOSE SUDBURY HILL HARROW MIDDLESEX, GT LON HA1 3RJ UNITED KINGDOM |
| JOLEEN HANATANI | 33-10-202 KAMIYAMACHO SHIBUYA-KU 13 150-0047 JAPAN |
| JOLEEN M MEKARSKI | 1046 EAST JEFFREY STREET BOCA RATON FL 33487 |
| JOLENE DAWN MORPHEW | 1209 5TH AVENUE #30 SCOTTSBLUFF NE 69361 |
| JOLENE JENNIFER MORRIS | 81 SOUTH STREET GERING NE 69341 |
| JOLENE JENNIFER MORRIS | 3113 17TH AVE SCOTTSBLUFF NE 69361 |
| JOLICOEUR, JUDITH M | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728-3303 |
| JOLIE CHAIKIN | 166 2ND AVENUE APARTMENT 5C NEW YORK NY 10003 |
| JOLIE CHAIKIN | 245 EAST 63RD ST. APARTMENT 604 NEW YORK NY 10021 |
| JOLIOT, BEATRICE CLAUDE ALINE | 2 PALMERSTON COURT 262 OLD FORD ROAD LONDON, GT LON E35SA UNITED KINGDOM |
| JOLLEY JR, JOHN W | 4925 PINE TREE DRIVE BOYNTON BEACH FL 33436 |
| JOLLEY, KRYSTAL | 14520 NE 44TH ST. K7 BELLEVUE WA 98007 |
| JOLLIFFE, LISA | FLAT 3, GRAFTON MANSIONS 14 GRAFTON STREET BRIGHTON, E.SUSX BN2 1AQ UNITED |

| Claim Name | Address Information |
|---|---|
| JOLLIFFE,LISA | KINGDOM |
| JOLLON, LAURENCE R. | 118 WEST 74TH STREET APARTMENT 3A NEW YORK NY 10023 |
| JOLLY HOTEL | IM MEDIA PARK 8B KOLN D50670 GERMANY |
| JOLLY, KIRSTEN | LYCHGATE HIGH RODING ESSEX GREAT DUNMOW CM6 1NL UNITED KINGDOM |
| JOLLY,KIRSTEN | LYCHGATE HIGH RODING GREAT DUNMOW, ESSEX CM6 1NL UNITED KINGDOM |
| JOLLY,SHANE | 1519 METROPOLITAN AVE APT # 6A BRONX NY 10462 |
| JOLLYVIP LTD | 31 RUSKIN ROAD STAINES MIDDLESEX TW18 2PX UK |
| JOLLYVIP LTD | 31 RUSKIN ROAD STAINES MIDDLESEX TW18 2PX UNITED KINGDOM |
| JOLOVICH,NICOLE A | 1317 AVENUE F SCOTTSBLUFF NE 69361 |
| JOLY, FRANCOISE PATRI | 50 NORTH WORPLE WAY AVONDALE ROAD LONDON SW14 8PZ UNITED KINGDOM |
| JOLY, JEFFREY | 3005 AVENUE I BROOKLYN NY 11210 |
| JOLY, JOHAN | FLAT 5 - THE ATRIUM LOWER QUEENS ROAD ESSEX BUCKHURST HILL IG9 6DL UNITED KINGDOM |
| JOLY, NATASHA POGREBI | 901 MADISON ST. UNIT #6D HOBOKEN NJ 07030 |
| JOLY, WELBY | 3005 AVENUE I BROOKLYN NY 11210 |
| JOLY,FRANCOISE PATRICIA | 50 NORTH WORPLE WAY AVONDALE ROAD LONDON, GT LON SW14 8PZ UNITED KINGDOM |
| JOLY,JOHAN | FLAT 5 - THE ATRIUM LOWER QUEENS ROAD BUCKHURST HILL, ESSEX IG9 6DL UNITED KINGDOM |
| JOLY,NATASHA POGREBINSKY | 901 MADISON ST. UNIT #6D HOBOKEN NJ 07030 |
| JOLYNE CARUSO FITZGERALD | 205 CIRCLE DRIVE PLANDOME MANOR NY 11030 |
| JON AKESON | PO BOX 426 TROUT LAKE WA 98650-0426 |
| JON B. SCHNEIDMAN | 99 JANE ST APT 6A NEW YORK NY 10014-7231 |
| JON B. WHITE JR. | 9617 WHITEHURST DR DALLAS TX 75243-7557 |
| JON CARL KECK | 43 BAYSIDE TER JERSEY CITY NJ 07305-4005 |
| JON D. BRIGGS | 2618 LINKSIDE DR GRAPEVINE TX 760511206 |
| JON D. BRIGGS | 6690 E HERITAGE PL N CENTENNIAL CO 80111 |
| JON D. DEERING | 9525 W. MONTE VISTA PHOENIX AZ 85037 |
| JON DA PRINTING COMPANY INC | 234 16TH ST JERSEY CITY NJ 073101196 |
| JON DAVID MAHER | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| JON DAVID MAHER | 10350 PARK MEADOWS DR STE 200 LITTLETON CO 801246800 |
| JON DAVID WELDEN | 190 VALLEY VIEW TERRACE MISSION VIEJO CA 92692 |
| JON FARROW-MESSENGER | 44 HOLLY DRIVE LAVENDER GRANE AYLESBURY,BUCKS HP21 8XS UNITED KINGDOM |
| JON G. BRAUSE | 100 W 58TH ST APT 9H NEW YORK NY 10019-2147 |
| JON H. MICHALIK | 2 PEBBLE BEACH CT LAKE IN THE HILLS IL 60156 |
| JON HUGHES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JON HUGHES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JON J. ROASE | FLAT 1 1 NILE ST LONDON N1 7LX UNITED KINGDOM |
| JON JONSSON | 10 REGENT ST APT 810 JERSEY CITY NJ 073027329 |
| JON KLEIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JON L. KRAHULIK | 1463 NOE STREET SAN FRANCISCO CA 94131 |
| JON MARTINEZ, INC | 3173 CAHABA HEIGHTS ROAD BIRMINGHAM AL 35243 |
| JON P. HORVATH | 427 CONNECTICUT ST SAN FRANCISCO CA 94107 |
| JON PAUL MENDEZ | 1721 E. BELTLINE ROAD #126 COPPELL TX 75019 |
| JON PAUL MENDEZ | 1208 COLLEGE PKWY #1423 LEWISVILLE TX 75077 |
| JON PAUL MENDEZ | 312 BROOKWOOD DR DESOTO TX 75115 |
| JON PEDDIE RESEARCH | 4 SAINT GABIELLE COURT TIBURON CA 94920 |
| JON POLAHA | 312 DEL ROSA WAY SAN MATEO CA 944032937 |
| JON SAN NG | CORNELL UNIVERSITY BETHE HOUSE #323A-1 ITHICA NY 14853 |
| JON SAN NG | CORNELL UNIVERSITY BETHE HOUSE #323A-1 ITHACA NY 14853 |

| Claim Name | Address Information |
|---|---|
| JON SAN NG | CORNELL UNIVERSITY BETHE HOUSE #2C ITHACA NY 14853 |
| JON SAN NG | CORNELL UNIVERSITY BETHE HOUSE #572C ITHACA NY 14853 |
| JON SCONDOTTO | 181 12 STREET APT 3R BROOKLYN NY 11215 |
| JON SCONDOTTO | 159 18 STREET APT 1R BROOKLYN NY 11215 |
| JON SCONDOTTO | 2132 E 1ST. STREET 2ND FL FRONT BROOKLYN NY 11223 |
| JON W. BARFIELD | 429 EAST 52ND STREET APARTMENT 14A NEW YORK NY 10022 |
| JON W. BARFIELD | 378 CURRIER MAIL CENTER 64 LINNAEAN STREET CAMBRIDGE MA 02138 |
| JON W. BARFIELD | HARVARD U,378 CURRIER MAIL CTR 64 LINNAEAN STREET CAMBRIDGE MA 02138 |
| JON W. BARFIELD | PO BOX 530459 LIVONIA MI 481530459 |
| JON-PAUL S WRYE | 207 N BEDFORD STREET CARLISLE PA 17013 |
| JON-PAUL S WRYE | 950 WALNUT BOTTOM RD STE 15 CARLISLE PA 170157601 |
| JON-PAUL S WRYE | 604 N BALTIMORE AVE APT K MT HOLLY SPGS PA 170651925 |
| JONAH FRAMEWORKS, INC. | P.O. BOX 460 MESHOPPEN PA 18630 |
| JONAH VAN BOURG | 2460 LERNER BOX NEW YORK NY 10027 |
| JONAH, MICHAEL | 229 MILLBROOK DRIVE EAST LONGMEADOW MA 01028 |
| JONAS BORGE | FLAT 8 35-37 EARLS COURT SQUARE LONDON SW5 9BY UNITED KINGDOM |
| JONAS BORGE | 22 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| JONAS BORGE | 22 PHILBEACH GARDENS LONDON,ANT SW5 9DY UNITED KINGDOM |
| JONAS BORGE | FLAT 5 27 STAFFORD TERRACE LONDON W8 7BL UNITED KINGDOM |
| JONAS BORGE | VIA SPADOLINI 12D APARTMENT 44 MILAN 20100 ITALY |
| JONAS C. JAREKULL | 6811 CLYDE ST # 1 FOREST HILLS NY 11375-5037 |
| JONAS HALLBERG | RORSTRANDSGATAN 33 A, 5 TR, STOCKHOLM 11340 SWEDEN |
| JONAS JUEL ULRICH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONAS JUEL ULRICH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONAS JUEL ULRICH | L2 SLOANE AVENUE MANSIONS SLOANE AVENUE SW3 3JR UNITED KINGDOM |
| JONAS JUEL ULRICH | BLEGDAMSVEJ 122 COPENHAGEN 2100 DENMARK |
| JONAS LARSSON | GLUNTENS VG 1 UMEA 90737 SWEDEN |
| JONAS PETER GRANDER | FLAT 4 1A GARBUTT PLACE LONDON W1U 4DS UNITED KINGDOM |
| JONAS PETER GRANDER | TEMP ACCOM - FLAT 2 33 NEAL STREET LONDON WC2H 9PR UNITED KINGDOM |
| JONAS PETER GRANDER | M/S FALLAREN BECKHOLMEN STOCKHOLM 11521 SWEDEN |
| JONAS POBLADOR | 42 BLUEBIRD DRIVE EAST HILLS NY 117 |
| JONAS POBLADOR | 42 BLUEBIRD DRIVE ROSLYN HEIGHTS NY 117 |
| JONAS VOELKER | APARTMENT 105, DISCOVERY DOCK 3 SOUTH QUAY SQUARE MARSH WALL LONDON E14 9SH UK |
| JONAS VOELKER | BUOCHER STR. 16/1 71404 KORB GERMANY UNITED KINGDOM |
| JONAS VOELKER | APARTMENT 105, DISCOVERY DOCK 3 SOUTH QUAY SQUARE MARSH WALL LONDON E14 9SH UNITED KINGDOM |
| JONAS VOELKER | 30 GLENDALE DRIVE LONDON SW19 7BG UNITED KINGDOM |
| JONAS, ALISON | UNIT #0889 FRIST PRINCETON NJ 08544 |
| JONAS, PHILIP D. | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONAS, RACHEL | BOX 639 WARE CH 3700 SPRUCE STREET PHILADELPHIA PA 19104 |
| JONAS, STANLEY | 30 W 74 STREET APT 1C NEW YORK NY 10023 |
| JONAS,STANLEY R. | 30 W 74 STREET APT 1C NEW YORK NY 10023 |
| JONATHAN A. FOX | 137 HOLLOW TREE RIDGE ROAD #2124 DARIEN CT 06820 |
| JONATHAN A. FOX | 220 EAST 63RD ST APT 10L NEW YORK NY 10021 |
| JONATHAN A. FOX | 148 WEST 76TH ST APT 2A NEW YORK NY 10023 |
| JONATHAN A. LIU | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| JONATHAN A. LIU | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE #16D NEW YORK NY 10017 |
| JONATHAN A. LIU | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE #16D NEW YORK NY 10017 |
| JONATHAN A. LIU | 3199 HAMPTON DRIVE WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| JONATHAN ABBLITT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONATHAN ABBLITT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN ABRAMSON | 39 UNIVERSITY DRIVE BOX #A015 BETHLEHEM PA 18015 |
| JONATHAN ACQUAVIVA | 601 WEST TH STREET APT 17Q NEW YORK NY 10019 |
| JONATHAN ACQUAVIVA | 601 WEST 57TH STREET APT 17Q NEW YORK NY 10019 |
| JONATHAN ADAM EMMERT | 358 ATLANTIC AVENUE BROOKLYN NY 11217 |
| JONATHAN ANAYI | 23 WANDSWORTH BRIDGE ROAD FULHAM LONDON SW6 2TA UK |
| JONATHAN ANAYI | 44 CROFT ROAD GODALMING,SURREY GU7 1DD UNITED KINGDOM |
| JONATHAN ANAYI | 23 WANDSWORTH BRIDGE ROAD FULHAM LONDON SW6 2TA UNITED KINGDOM |
| JONATHAN B APWAH | 44 FOX CHASE LANE LEDGEWOOD NJ 07852 |
| JONATHAN BALDEON | 20 BROOKSIDE AVE APT 7B SOMERVILLE NJ 088765606 |
| JONATHAN BALZORA | 1512 N. KROEGER AVE FULLERTON CA 92831 |
| JONATHAN BAYER | 225 WEST 83RD STREET APT. 5J NEW YORK NY 10024 |
| JONATHAN BERNARD ROWE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN BINKS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN BINKS | 145 COMPASS HOUSE SMUGGLERS WAY LONDON SW18 1DB UNITED KINGDOM |
| JONATHAN BLAINE | SOHO KITA AOYAMA #106 2-10-17 KITA AOYAMA MINATO-KU 13 107-0061 JAPAN |
| JONATHAN BLENDER | 162 W54TH STREET NEW YORK NY 10019 |
| JONATHAN BLENDER | 3185 ROYAL BIRKDALE WAY DAYTONA BEACH FL 32128 |
| JONATHAN BRITT | 2322 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| JONATHAN BURSZTYN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONATHAN BURSZTYN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN C NEGRO | 18 COLLINGHAM PLACE KENSINGTON LONDON SW5 0PZ UNITED KINGDOM |
| JONATHAN C NEGRO | FLAT 11, 18 COLLINGHAM PLACE KENSINGTON LONDON SW5 0PZ UNITED KINGDOM |
| JONATHAN C. JOU | 1 NEW YORK NY 10036 |
| JONATHAN C. JOU | 608 GROVE LN FOREST PARK IL 60130-2084 |
| JONATHAN C. PETTY | 47 DELLWOOD ROAD BRONXVILLE NY 10708 |
| JONATHAN CHALFEN | 46 ALEXANDER AVE WHITE PLAINS NY 10606 |
| JONATHAN CHALFEN | 46 ALEXANDER AVE 2 WHITE PLAINS NY 106062204 |
| JONATHAN CHARLES GEERTSEN | 434 WOODBRIDGE OAK DR DRAPER UT 840207145 |
| JONATHAN CHEKROUN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN CHEKROUN | 10 WEYMOUTH HOUSE 84-94 HAULAM STREET LONDON W1W 5HF UNITED KINGDOM |
| JONATHAN CHEKROUN | 10 WEYMOUTH HOUSE 84-94 HALLAM STREET LONDON W1W 5HF UNITED KINGDOM |
| JONATHAN CLUB | 545 SOUTH FIGUEROA STREET LOS ANGELES CA 90071 |
| JONATHAN COBB MIXTER | 349 GREENWICH STREET APT 4 NEW YORK NY 10013 |
| JONATHAN COBB MIXTER | 1320 29TH ST NW WASHINGTON DC 20007-3333 |
| JONATHAN COHEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN CONSTABLE | 36 FLORIN COURT 70 TANNER STREET LONDON SE11 3DF UNITED KINGDOM |
| JONATHAN COOMBES | FLAT 13 PHILSON MANSIONS NELSON STREET LONDON E1 2DS UNITED KINGDOM |
| JONATHAN COOMBES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN D. EINKAUF | 8 POWDER HORN LANE ACTON MA 01720 |
| JONATHAN D. EINKAUF | 631 KELTON AVE. #110 LOS ANGELES CA 90024 |
| JONATHAN D. FIRESTER | 333 EAST 79TH STREET APT. #14M NEW YORK NY 10021 |
| JONATHAN DAVID BUTLER | 74 TINWELL ROAD STAMFORD PE9 2SD UK |
| JONATHAN DAVID BUTLER | 74 TINWELL ROAD STAMFORD,LINCS PE9 2SD UNITED KINGDOM |
| JONATHAN DAVODY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN DAVODY | 6 WOODFALL STREET LONDON SW3 4DJ UNITED KINGDOM |
| JONATHAN DE JONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONATHAN DE JONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JONATHAN DEBRICH | 451 JACKSON AVENUE MINEOLA NY 11501 |
| JONATHAN DREYMANN | 16 RUE DE BONN LA QUEUE EN BRIE 94510 FRANCE |
| JONATHAN DUBOIS-PHILLIPS | FLAT 22A, TREGUNTER TOWER 2 14 TREGUNTER PATH HONG KONG CHINA |
| JONATHAN DUBOIS-PHILLIPS | FLAT 22A, TREGUNTER TOWER 2 14 TREGUNTER PATH HONG KONG HONG KONG |
| JONATHAN DUBOIS-PHILLIPS | 726-46 HANNAM DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| JONATHAN D SMITH | 805 29TH ST APT 105 BOULDER CO 80303-2329 |
| JONATHAN E. BEYMAN | 1 SINGING WOODS COURT NORWALK CT 06850 |
| JONATHAN E. SIEGELAUB | 150 WEST 51ST STREET APARTMENT 1533 NEW YORK NY 10019 |
| JONATHAN E. SIEGELAUB | 150 WILDROSE RD ORANGE CT 064771837 |
| JONATHAN F MORETTI | 344B PROSPECT BLVD APT 204 FREDERICK MD 21701-1306 |
| JONATHAN F. BARLOW | 888 MAIN STREET #330 APT #330 NEW YORK NY 10044 |
| JONATHAN F. BARLOW | 888 MAIN STREET #330 NEW YORK NY 10044 |
| JONATHAN F. BARLOW | 160 EAST 91ST STREET APT #8I NEW YORK NY 10128 |
| JONATHAN F. BARLOW | 122 SAGAMORE RD # 2 TUCKAHOE NY 107074008 |
| JONATHAN FINLAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN FINLAY | 21 AVOCA ROAD TOOTING BEC LONDON SW17 8SL UNITED KINGDOM |
| JONATHAN FIOL | 103 HENDON WAY LONDON NW2 2LY UNITED KINGDOM |
| JONATHAN FIORE | 1813 KIMBALL STREET BROOKLYN NY 11234 |
| JONATHAN FIRTH AKEHURST | 21 MANOR GREEN STRADFORD-UPON-AVON CV37 7ES UK |
| JONATHAN FIRTH AKEHURST | 21 MANOR GREEN STRADFORD-UPON-AVON,WARWKS CV37 7ES UNITED KINGDOM |
| JONATHAN FISCHER | 3 11TH ST. BROOKLYN NY 11215 |
| JONATHAN FISCHER | 3 11TH STREET APT. 3L BROOKLYN NY 11215 |
| JONATHAN GEORGE STURLEY | 65 SALTWELL STREET LONDON E14 0DY UNITED KINGDOM |
| JONATHAN GEORGE STURLEY | 28B TOMLINS GROVE LONDON E3 4NX UNITED KINGDOM |
| JONATHAN GOLD | 22 MARRYAT SQUARE LONDON SW6 6UA UNITED KINGDOM |
| JONATHAN GOMEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONATHAN GOMEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN GRANT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN GREEN | PARK COURT #203 1-1-3 MINAMI AZABU MINATO KU 13 JAPAN |
| JONATHAN GREEN | SILK HEIGHTS #101 2-2-20 KAMI OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| JONATHAN H. LIANG | 758 ARBOR ROAD PARAMUS NJ 07652 |
| JONATHAN H. LIANG | 90 WEST STREET NEW YORK NY 10006 |
| JONATHAN H. LIANG | 90 WEST STREET APT 16V NEW YORK NY 10006 |
| JONATHAN H. LIANG | 515 W 52ND ST APT 9D NEW YORK NY 100195270 |
| JONATHAN HACON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN HANNAH | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JONATHAN HARLAND | 19 BERGER CLOSE PETTS WOOD , ORPINGTON ORPINGTON ,KENT BR5 1HR UNITED KINGDOM |
| JONATHAN HARLAND | 19 BERGER CLOSE PETTS WOOD ORPINGTON ,KENT BR5 1HR UNITED KINGDOM |
| JONATHAN HARRIS | UNIT 4, 2/F, HIGHWEST 142 POKFULAM ROAD HONG KONG CHINA |
| JONATHAN HARRIS | UNIT 4, 2/F, HIGHWEST 142 POKFULAM ROAD HONG KONG HONG KONG |
| JONATHAN HARRIS | 11211 S MILITARY TR #1821 BOYNTON BEACH FL 33436 |
| JONATHAN HAYNES | 101 ALPINE ST PRESCOTT AZ 863055033 |
| JONATHAN HOFFMAN | 133 OLD GULPH RD WYNNEWOOD PA 190961016 |
| JONATHAN HOLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN HUGHES | HAZELDOWN CHEQUERS HILL DODDINGTON ME9 0BL UK |
| JONATHAN HUGHES | HAZELDOWN CHEQUERS HILL DODDINGTON ME9 0BL UNITED KINGDOM |
| JONATHAN IMUNDO | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| JONATHAN J. KNAPP | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN J. YOON | 8640 AUTO CENTER DR APT 16 BUENA PARK CA 906213719 |

| Claim Name | Address Information |
|---|---|
| JONATHAN J. YOON | 4921 PEARCE STREET HUNTINGTON BEACH CA 92649 |
| JONATHAN K. MA | 10933 ROCHESTER AVENUE APARTMENT 208 LOS ANGELES CA 90024 |
| JONATHAN K. MA | 1028 SOUTH PALM AVENUE SAN GABRIEL CA 91776 |
| JONATHAN K. STEELE | 114 E. 72 STREET NEW YORK NY 10021 |
| JONATHAN K. STEELE | 1205 HILL STREET APT. #2 ANN ARBOR MI 48104 |
| JONATHAN KAHNOWITZ | 11 COBBLEWOOD RD APT. # 502 LIVINGSTON NJ 07039 |
| JONATHAN KAHNOWITZ | 3700 NORTH CHARLES ST. APT. # 502 BALTIMORE MD 21218 |
| JONATHAN KAPIT | 250 W 54TH STREET APARTMENT 15D NEW YORK NY 10019 |
| JONATHAN KAPIT | 14 MONTGOMERY PLACE JERICHO NY 11753 |
| JONATHAN KAPIT | 3445 STRATFORD RD NE APT 3209 ATLANTA GA 303261722 |
| JONATHAN KAYE | 2285 PEACHTREE RD. SUITE 1102 ATLANTA GA 30309 |
| JONATHAN KILEY | 4 STANDISH ROAD LITTLE SILVER NJ 07739 |
| JONATHAN KILEY | 76 W. 86TH STREET APT 6F NEW YORK NY 10024 |
| JONATHAN L MOLESHEAD | 13 BROCKWELL AVENUE BECKENHAM BR3 3GE UK |
| JONATHAN L MOLESHEAD | 13 BROCKWELL AVENUE BECKENHAM,KENT BR3 3GE UNITED KINGDOM |
| JONATHAN L SEIFERT | ASHLEY BANK SOUTH VIEW ROAD PINNER HILL MIDDLESEX HA5 3YB UNITED KINGDOM |
| JONATHAN L. GARD | 223 W. WISCONSIN ST APT 3A CHICAGO IL 606145467 |
| JONATHAN LAI | 450 EAST 81ST STREET, APARTMENT 1 NEW YORK NY 10028 |
| JONATHAN LAI | 520 WEST 43RD STREET, APARTMENT 21 D NEW YORK NY 10036 |
| JONATHAN LAW HIGH SCHOOL | 20 LANSDALE AVENUE MILFORD CT 06460 |
| JONATHAN LENHARTH | 101 STAMER VILLAS BRIGHTON,E.SUSX BN1 7HN UNITED KINGDOM |
| JONATHAN LII | 104 WEST 70TH STREET NEW YORK NY 10023 |
| JONATHAN LII | 42 ALDGATE DR. EAST MANHASSET NY 11030 |
| JONATHAN LII | 58 MANCHESTER RD BROOKLINE MA 02446 |
| JONATHAN LONGABAUGH | 12 RAY COURT BEDMINSTER NJ 07921 |
| JONATHAN LOPEZ | 1108 FINDLAY AVENUE APT 5-F BRONX NY 10456 |
| JONATHAN LOUIS LIVINGSTONE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN M BATCHELOR | 58 ALDERS VIEW DRIVE EAST GRINSTEAD,W SUSX RH19 2DN UNITED KINGDOM |
| JONATHAN M ROUFFE | 16261 SIERRA PALMS DR. DELRAY BEACH FL 33484 |
| JONATHAN M TAGG | FLAT 13 KINGS GATE GORDON ROAD HAYWARDS HEATH RH16 1EL UK |
| JONATHAN M TAGG | 1FALKLAND ROAD LONDON N8 0NU UNITED KINGDOM |
| JONATHAN M TAGG | FLAT 13 KINGS GATE GORDON ROAD HAYWARDS HEATH,W SUSX RH16 1EL UNITED KINGDOM |
| JONATHAN M TAGG | FLAT 1 125 ST. GEORGES DRIVE LONDON SW1V 4DA UNITED KINGDOM |
| JONATHAN M. BLOB | 88 GREENWICH STREET, APT. 2904 NEW YORK NY 10006 |
| JONATHAN M. GERST | 51 SPRINGBROOK ROAD LIVINGSTON NJ 07039 |
| JONATHAN M. GERST | 51 SPRINGBROOK RD LIVINGSTON NJ 07039-3331 |
| JONATHAN M. HARARI | 143 EAST 35TH STREET APARTMENT 1F NEW YORK NY 10016 |
| JONATHAN M. HARARI | 650 WEST 42ND STREET (ONE RIVER PLACE 42ND ST. & 12TH AVE.) APARTMENT 1206 NEW YORK NY 10036 |
| JONATHAN M. HARARI | 650 WEST 42ND STREET ONE RIVER PLACE APARTMENT 1206 NEW YORK NY 10036 |
| JONATHAN M. HARARI | ONE RIVER PLACE APARTMENT 1206 NEW YORK NY 10036 |
| JONATHAN M. HARARI | 650 WEST 42ND STREET (ONE RIVER PLACE 42ND ST. &AMP; 12TH AVE APARTMENT 1206 NEW YORK NY 10036 |
| JONATHAN M. SCHICK | 385 1ST AVE #12F NEW YORK NY 10010 |
| JONATHAN MACKLIN | 22 KEMPSFORD GARDENS FLAT 3 LONDON SW5 9LH UK |
| JONATHAN MACKLIN | 22 KEMPSFORD GARDENS FLAT 3 LONDON SW5 9LH UNITED KINGDOM |
| JONATHAN MALANKAR | 2 SUSANNAH DRIVE CHESTERFIELD NY 08515 |
| JONATHAN MALVEAUX | 153 MERCER STREET APARTMENT 2 JERSEY CITY NJ 07302 |
| JONATHAN MARK HUCKLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| JONATHAN MARK HUCKLE | 16 MONTWAY HEIGHTS 2A MONTAGUE ROAD WIMBLEDON SW19 1SA UNITED KINGDOM |
| JONATHAN MAZUMDAR | THE BEEKMAN HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| JONATHAN MAZUMDAR | TUFTS UNIVERSITY 427 MILLER HALL MEDFORD MA 02155 |
| JONATHAN MAZUMDAR | TUFTS UNIVERSITY 4 LEEWARD LANE ROCHESTER NY 14618 |
| JONATHAN MCCROSSAN | FLAT 1/2 145 BROOMHILL DRIVE GLASGOW G11 7ND UNITED KINGDOM |
| JONATHAN MOORE | 11 NORTHDENE DRIVE BAMFORD ROCHDALE OL11 5NH UNITED KINGDOM |
| JONATHAN NATTY | DO NOT USE!!! - UK |
| JONATHAN NATTY | DO NOT USE!!! - UNITED KINGDOM |
| JONATHAN NORMAN MOORE | 50 W 34TH ST APT 18C9 NEW YORK NY 10001-3090 |
| JONATHAN NOVAK CONTEMPORARY ART | 1880 CENTURY PARK EAST SUITE 100 LOS ANGELES CA 90067 |
| JONATHAN OGDEN FOUNDATION | 3330 GEROGIA AVENUE - N.W. SUITE 100 WASHINGTON DC 20010 |
| JONATHAN OLLEY | 18 LESWIN ROAD LONDON N16 7NL UNITED KINGDOM |
| JONATHAN P ATKINS | 15 PATIO CLOSE CLARENCE AVENUE CLAPHAM LONDON SW4 8JE UNITED KINGDOM |
| JONATHAN P WIERSMA | 115 ORIOLE DRIVE WHITINVILLE MA 01588 |
| JONATHAN P WIERSMA | 115 ORIOLE DRIVE WHITINSVILLE MA 01588 |
| JONATHAN P WIERSMA | PO BOX 446 WHITINSVILLE MA 01588 |
| JONATHAN P. COPPOLA | 141 EAST 33RD ST. APT. 10-D NEW YORK NY 10016 |
| JONATHAN P. COPPOLA | 66 W 38 STREET APT 5-F NEW YORK NY 10018 |
| JONATHAN P. LANKEN | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| JONATHAN P. RAVIV | 204 W 81ST ST APT 51 NEW YORK NY 10024-5840 |
| JONATHAN P. RAVIV | 520 WEST 43RD STREET APARTMENT 28A NEW YORK NY 10036 |
| JONATHAN P. RAVIV | 166 EAST 91ST STREET APARTMENT 2C NEW YORK NY 10128 |
| JONATHAN P. WIEGAND | 301 10TH STREET JERSEY CITY NJ 07302 |
| JONATHAN P. YEE | 55 WEST END AVENUE APARTMENT 51 NEW YORK NY 10023 |
| JONATHAN PARKER | FLAT 1, 106 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3PH UNITED KINGDOM |
| JONATHAN PAUL MEADOWS | FLAT 17 40 CITY ROAD LONDON EC1Y 2AN UNITED KINGDOM |
| JONATHAN PELLING | 52 BURCHETTS GREEN HAYWARDS HEATH RH16 4RL UK |
| JONATHAN PELLING | 52 BURCHETTS GREEN HAYWARDS HEATH,W SUSX RH16 4RL UNITED KINGDOM |
| JONATHAN PELLING | 52 BURCHETTS CLOSE HAYWARDS HEATH,W SUSX RH16 4RL UNITED KINGDOM |
| JONATHAN PETER SCHER | 265 WEST 81ST STREET APT. #6C NEW YORK NY 10024 |
| JONATHAN PETER SCHER | 54 WHITMAN AVENUE SYOSSET NY 11791 |
| JONATHAN PETER SCHER | 1306 NALLEY CIR DECATUR GA 30033-1925 |
| JONATHAN PINDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONATHAN PINDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN POMERANIEC | 9 TIMBER LANE WESTPORT CT 06880 |
| JONATHAN POMERANIEC | 101 W 24TH ST APT 11E NEW YORK NY 10011-1968 |
| JONATHAN POMERANIEC | 3900 WALNUT STREET BOX 167 PHILADELPHIA PA 19104 |
| JONATHAN PRAGEL | P.O. BOX 125154 ATLANTA GA 30322 |
| JONATHAN R MULCAHY | 43 ROCKY HILL ROAD PLYMOUTH MA 02360 |
| JONATHAN REMLEY | 150 STANIFORD ST APT 223 BOSTON MA 021142526 |
| JONATHAN RHODES POTTS | 21 LODGE CLOSE COWLEY,MDDSX UB8 2ES UNITED KINGDOM |
| JONATHAN ROBERT LOUIS KNIGHT | 127 PORTLAND ROAD LONDON W11 4LW UK |
| JONATHAN ROBERT LOUIS KNIGHT | FORWOOD GRANGE MINCHINHAMPTON ,GLOUCS GL6 9AB UNITED KINGDOM |
| JONATHAN ROBERT LOUIS KNIGHT | 127 PORTLAND ROAD LONDON W11 4LW UNITED KINGDOM |
| JONATHAN RODRIGUEZ | 251 E. 32ND ST. APT.  7A NEW YORK NY 10016 |
| JONATHAN RODRIGUEZ | 3900 CHESTNUT STREET PHILADELPHIA PA 19104 |
| JONATHAN RODRIGUEZ | 3900 CHESTNUT STREET CHESTNUT HALL APT 1017 PHILADELPHIA PA 19104 |
| JONATHAN ROUNER | 566 1ST ST BROOKLYN NY 11215-2306 |
| JONATHAN ROZINSKY | 23 RUTGERS RD # B PISCATAWAY NJ 08854-3410 |

| Claim Name | Address Information |
|---|---|
| JONATHAN ROZINSKY | 193 WASHINGTON STREET POUGHKEEPSIE NY 12601 |
| JONATHAN RUCK | 7 CORNELIUS VALE CHANCELLOR PARK CHELMSFORD,ESSEX CM2 6YF UNITED KINGDOM |
| JONATHAN RUTLAND | 1006 ANNA ROAD WEST CHESTER PA 19380 |
| JONATHAN RYAN | FLAT 3G THE REGALIS TERRACE HONG KONG CHINA |
| JONATHAN RYAN | FLAT 3G THE REGALIS 21 CROWN TERRACE HONG KONG HONG KONG |
| JONATHAN S. FEINTUCH | 84 WILLIAMS STREET NEW YORK NY 10038 |
| JONATHAN S. FEINTUCH | 84 WILLIAM STREET NEW YORK NY 10038 |
| JONATHAN S. FEINTUCH | 4035 WALNUT STREET PHILADELPHIA PA 19104 |
| JONATHAN S. FEINTUCH | 16259 ANDALUCIA LN DELRAY BEACH FL 334459509 |
| JONATHAN S. PIAZZA | 1800 PACIFIC AVE APT 705 SAN FRANCISCO CA 94109-2373 |
| JONATHAN S. PIAZZA | 2029 CHANNING WAY APARTMENT #3D BERKELEY CA 94704 |
| JONATHAN SEDLER | 32A CRESCENT GROVE CLAPHAM LONDON SW4 7AH UNITED KINGDOM |
| JONATHAN SEERANJ | FLAT 3 426 HACKNEY ROAD LONDON E2 7AP UNITED KINGDOM |
| JONATHAN SHIMMIN | FLAT 1 51 ELGIN CRESCENT LONDON,ANT W11 2JU UNITED KINGDOM |
| JONATHAN SHIMMIN | FLAT 1 51 ELGIN CRESCENT LONDON W11 2JU UNITED KINGDOM |
| JONATHAN SHORT | FLAT 25, OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| JONATHAN SHUMAKER | 1 COLUMBUS PL APT N20C NEW YORK NY 10019-8227 |
| JONATHAN SMITH | 3 MITCHELL PLACE BEEKMAN TOWER HOTEL ROOM 14D NEW YORK NY 10017 |
| JONATHAN SMITH | 228 VINEYARD ROAD HUNTINGTON BAY NY 11743 |
| JONATHAN SMITH | HINMAN BOX 3222 DARTMOUTH COLLEGE HANOVER NH 03755 |
| JONATHAN SOUZA | 3225 TURTLE CREEK BLVD. DALLAS TX 75219 |
| JONATHAN STANTON | 15 LOJKO DRIVE NASHUA NH 03062 |
| JONATHAN STUART WOOD | 73 COLD BLOW LANE NEW CROSS GATE SE14 5RB UNITED KINGDOM |
| JONATHAN T BRADY | 2470 SETTLER DRIVE GERING NE 69341 |
| JONATHAN T. RICHARDS | 33 GREENWICH AVENUE APARTMENT 2C NEW YORK NY 10014 |
| JONATHAN T. RICHARDS | 160 W. 54TH STREET APARTMENT 3 NEW YORK NY 10019 |
| JONATHAN T. RICHARDS | 203 W. 81ST STREET APARTMENT 7A NEW YORK NY 10024 |
| JONATHAN T. RICHARDS | 5011 LERNER HALL NEW YORK NY 10027 |
| JONATHAN THOMPSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JONATHAN THOMPSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JONATHAN TURNER | 40 BERRIDGE MEWS WEST HAMPSTEAD NW6 1RF UNITED KINGDOM |
| JONATHAN W SMITH | 28 EAST PARK SAWBRIDGEWORTH CM21 9EX UNITED KINGDOM |
| JONATHAN W. ABELMANN | 82 ESSEX STREET APARTMENT 3 JERSEY CITY NJ 07302 |
| JONATHAN W. ABELMANN | 125 CERVANTES BLVD APT 4 SAN FRANCISCO CA 941231118 |
| JONATHAN W. O'DONNELL | 145 W 67TH ST APT 29E NEW YORK NY 10023-5938 |
| JONATHAN WEIBRECHT | 140 EAST 14 ST. APARTMENT 1023 NEW YORK NY 10003 |
| JONATHAN WEIBRECHT | 77 MIRROR LAKE DRIVE LAKE PLACID NY 10003 |
| JONATHAN WEIBRECHT | 325 EAST 85 ST. APT. 1503 NEW YORK NY 10028 |
| JONATHAN WEIBRECHT | 5 MIRROR LAKE DR. LAKE PLACID NY 12946 |
| JONATHAN WEIBRECHT | 6600 WASHINGTON AVENUE APARTMENT 112 ST. LOUIS MO 63130 |
| JONATHAN WES ANDREWS | 2706 FAIRVIEW RD RALEIGH NC 276081350 |
| JONATHAN WESTCOTT | 48 HENFIELD ROAD LONDON SW19 3HH UNITED KINGDOM |
| JONATHAN WING CHUNG TANG | FLAT 2, BOGART COURT PREMIERE PLACE E14 8SB UNITED KINGDOM |
| JONATHAN WISE | GOTENYAMA HOUSE #204 4-8-33 KITASHINAGAWA SHINAGAWA-KU 13 140-0001 JAPAN |
| JONATHAN WISE | MIRUM DAIKANYAMA #505 7-1 SARUGAKU-CHO SHIBUYA-KU 13 150-0033 JAPAN |
| JONATHAN WOOD | 73 COLD BLOW LANE NEW CROSS GATE SE14 5RB UK |
| JONATHAN WREN & CO LTD | CLYDESDALE HOUSE - 4TH FLOOR 33 REGENT STREET LONDON SW1Y 4NB UNITED KINGDOM |
| JONATHAN ZWART | 499 BROADWAY APT 2 NEW YORK NY 100124478 |

| Claim Name | Address Information |
|---|---|
| JONATHON SANCHEZ | 5423 LERNER HALL 2920 BROADWAY NEW YORK NY 10027 |
| JONEJA, DEV | 252 7TH AVENUE APARTMENT 3U NEW YORK NY 10001 |
| JONELL DOKE | 2802 N. CARROLL AVE. #4301 DALLAS TX 75204 |
| JONES & COOTS LLC | 6 SOUTH GLENWOOD AVENUE LUVERNE AL 36049 |
| JONES & PARTNERS | 5TH FLOOR, JULCO HOUSE 26-28 GREAT PORTLAND STREET LONDON W1W 8AS UK |
| JONES & PARTNERS | 5TH FLOOR, JULCO HOUSE 26-28 GREAT PORTLAND STREET LONDON W1W 8AS UNITED KINGDOM |
| JONES CHRISTINA | 5308 RIDGEVIEW DRIVE HARRISBURG PA 17112 |
| JONES DANIELLE M | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JONES DANIELLE M | 1 POLICE PLAZA NEW YORK NY 10038 |
| JONES DAY | 31F, EDINBURGH TOWER, THE LANDMARK 15 QUEEN'S ROAD HONG KONG HONG KONG |
| JONES DAY | 21 TUDOR STREET LONDON EC4Y 0DJ UK |
| JONES DAY | 21 TUDOR STREET LONDON EC4Y 0DJ UNITED KINGDOM |
| JONES DAY | SHIROYAMA MT BUILDING 1-17, TORANOMON 4-CHOME MINATO-KU TOKYO 105-0001 JAPAN |
| JONES DAY | SHIROYAMA MT BUILDING 4-1-17 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| JONES DAY | 222 EAST 41ST STREET NEW YORK NY 10017-6702 |
| JONES DAY | METROPOLITAN SQUARE 1450 G STREET STREET NW WASHINGTON DC 20005-2088 |
| JONES DAY | ATTN: J. KEVIN COGAN 325 JOHN H. MCCONNELL BLVD, SUITE 600 COLUMBUS OH 43215 |
| JONES DAY | 303 PEACHTREE ST NE 3500 ONE PEACHTREE CENTER ATLANTA GA 30308-3242 |
| JONES DAY | 77 WEST WACKER CHICAGO IL 60601-1692 |
| JONES DAY | 555 WEST FIFTH ST, STE#4600 LOS ANGELES CA 90013-1025 |
| JONES DAY (SGP) | 30 CECIL STREET #29-01 PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| JONES DAY (TWN) | 6TH FL,2 TUN HWA SOUTH ROAD SEC 2, LIN 19, JU-AN LI DA-AN DISTRICT TP 106 TAIWAN |
| JONES DAY (TWN) | 6TH FLOOR 2 TUN HWA SOUTH ROAD SEC 2, LIN 19, JU-AN LI DA-AN DISTRICT ,TAIPEI, TAIWAN TP 106 TAIWAN |
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG 6TH FL 4-1-17 TORANOMON,MINATO-KU TOKYO 105-0001 JAPAN |
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG 6TH FL 4-1-17 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| JONES DAY GAIKOKU JIMU BENGOSH | SHIROYAMA MT BLDG 4-1-17  TORANOMON MINATO-KU TOKYO TORANOMON 13 105-0001 JAPAN |
| JONES GROWTH PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JONES HALL APLC | 650 CALIFORNIA STREET - 18 FLR SAN FRANCISCO CA 94108 |
| JONES HALL HILL & WHITE INC | 650 CALIFORNIA STREET, 18TH FLOOR SAN FRANCISCO CA 94108 |
| JONES HALL HILL & WHITE INC | FOUR EMBARCADERO CENTER 19TH FLOOR SAN FRANCISCO CA 94111 |
| JONES JR,WARD R. | 300 W JERSEY ROAD LEHIGH ACRES FL 33936 |
| JONES JR., RUFUS E. | 395 RIVERSIDE DRIVE APARTMENT 5 E NEW YORK NY 10025 |
| JONES JR.,RUFUS E. | 115 MORRIS ST APT 1313 JERSEY CITY NJ 073024593 |
| JONES LANG LASALLE | ATTN: RAY QUARTARARO, MANAGING DIRECTOR 153 E. 53RD STREET SUITE 3300 NEW YORK NY 10022 |
| JONES LANG LASALLE | 8877 GANDER CREEK DRIVE MIAMISBURG OH 45342 |
| JONES LANG LASALLE | 10 WEST SECOND STREET DAYTON OH 454002 |
| JONES LANG LASALLE | 22791 NETWORK PLACE CHICAGO IL 60673 |
| JONES LANG LASALLE | 190 SOUTH LASALLE BUILDING OPERATIONS C/O JONES LANG LASALLE AMERICAS 22791 NEWTWORK PLACE CHICAGO IL 60673-1227 |
| JONES LANG LASALLE AMERICAS, INC. | P.O. BOX 30121 NEW YORK NY 10087-0121 |
| JONES LANG LASALLE AMERICAS, INC. | PROJECT & DEVELOPMENT MGMT 33832 TREASURY CENTER CHICAGO IL 60694-3800 |
| JONES LANG LASALLE HOTELS | 9 RAFFLES PLACE, #39-00 REPUBLIC PLAZA 048619 SINGAPORE |
| JONES LANG LASALLE KK | 3F PRUDENTIAL TOWER 2/13/2010 NAGATACHO, CHIYODA-KU TOKYO 13 100-0014 JAPAN |
| JONES LANG LASALLE KK | 9 RAFFLES PLACE #39-00 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| JONES LANG LASALLE KK | 3F PRUDENTIAL TOWER 2-13-10 NAGATACHO,CHIYODA-KU TOKYO 100-0014 JAPAN |
| JONES LANG LASALLE KK | 3F PRUDENTIAL TOWER 2-13-10 NAGATACHO CHIYODA-KU TOKYO 13 100-0014 JAPAN |
| JONES LANG LASALLE LIMITED | FINANCE DEPARTMENT 150 KING STREET WEST TORONTO ON M5H 1J9 CANADA |
| JONES LANG LASALLE LIMITED | FINANCE DEPARTMENT 9 QUEEN VICTORIA STREET LONDON EC4N 4YY CANADA |
| JONES LANG LASALLE LIMITED | POSTFACH 150264 FRANKFURT AM MAIN D60062 GERMANY |
| JONES LANG LASALLE LIMITED | FINANCE DEPARTMENT 9 QUEEN VICTORIA STREET LONDON EC4N 4YY UNITED KINGDOM |
| JONES LANG LASALLE LIMITED | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| JONES LANG LASALLE LIMITED | 58 - 60 AVENUE DE LA GRANDE ARMEE PARIS 75017 FRANCE |
| JONES LANG LASALLE LTD | 22 HANOVER SQUARE LONDON W1A 2BN UK |
| JONES LANG LASALLE LTD | 22 HANOVER SQUARE LONDON W1A 2BN UNITED KINGDOM |
| JONES LANG LASALLE SP. Z O.O. | UL. KROLEWSKA 16 WARSZAWA 00103 POLAND |
| JONES LANG WOOTTON | 8TH FLOOR,BANGUNAN GETAH ASLI(MENARA), 148 JALAN AMPANG, KUALA LUMPUR 50450 MALAYSIA |
| JONES PLUMBING, INC. | 354 A STREET CARLISLE PA 17013 |
| JONES PRODUCTIONS INC. | 303 W. CAPITOL LITTLE ROCK AR 72201 |
| JONES SKELTON & HOCHULI | 2901 N CENTRAL AVE, STE#800 PHOENIX AZ 85012 |
| JONES VARGAS | 3773 HOWARD HUGHES PARKWAY THIRD FLOOR SOUTH LAS VEGAS NV 89109 |
| JONES WALDO HOLBROOK & MCDONOUGH, PC | P.O. BOX 45444 SALT LAKE CITY UT 84145-0444 |
| JONES WALKER WAECHTER | 201 ST CHARLES AVE NEW ORLEANS LA 70170-5100 |
| JONES YARRELL & CO. LTD. | 18 BERMONDSEY TRADING ESTATE ROTHERHITHE NEW ROAD LONDON SE16 3LL UK |
| JONES YARRELL & CO. LTD. | 18 BERMONDSEY TRADING ESTATE ROTHERHITHE NEW ROAD LONDON SE16 3LL UNITED KINGDOM |
| JONES, ALBERTA | 798 E. 22ND STREET BROOKLYN NY 11210-2144 |
| JONES, ANDREW L. | 95 MERTON HALL ROAD WIMBLEDON LONDON SW193PX UNITED KINGDOM |
| JONES, ANITA | 154 EAST 29TH STREET APARTMENT 4E NEW YORK NY 10016 |
| JONES, BARRY M | 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM BR33XW UNITED KINGDOM |
| JONES, BEVERLY | 345 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| JONES, BRADLEY, J | 192 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| JONES, BRIAN C | 67-25 INGRAM STREET FOREST HILLS NY 11375 |
| JONES, BRUCE A | 115 CHURCH STREET TEANECK NJ 07666-4910 |
| JONES, CAITLIN | 532 WASHINGTON STREET APT 3S HOBOKEN NJ 07030 |
| JONES, CAROL A | 50900 COUNTY RD MITCHELL NE 69357 |
| JONES, CATHERINE POLIS | 301 E. 66TH STREET APT. 12H NEW YORK NY 10065 |
| JONES, CHARLES | STUART HOUSE 41 EAST STREET COGGESHALL ESSEX COGGESHALL CO6 1SJ UNITED KINGDOM |
| JONES, CHARLES | 52 STONEWALL CIRCLE WHITE PLAINS NY 10607 |
| JONES, CHARLES M | 127 CEDAR LANE PRINCETON NJ 08540 |
| JONES, CHRISTOPHER | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| JONES, CHRISTOPHER | 24902 NORTHAMPTON FOREST DRIVE SPRING TX 77389 |
| JONES, CRAIG S | 62 WEST 62 APT 22B NEW YORK NY 10023 |
| JONES, CRAIG S | 2457 KENSINGTON DRIVE COLUMBUS OH 43221 |
| JONES, CYNTHIA DAWN | 1688 GRANGER CIRCLE CASTLE ROCK CO 80109 |
| JONES, CYNTHIA L. | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025 |
| JONES, DAFYDD O | 29E CHURCHFIELD ROAD EALING LONDON W13 9NF UNITED KINGDOM |
| JONES, DANIEL | 3628 N STREET NW WASHINGTON DC 20007 |
| JONES, DANIEL O | 48 DUDLEY FARM AMPNEY CRUCIS CFK GLOUCESTERHIRE GL7 5SG UNITED KINGDOM |
| JONES, DONALD C | 18 GREENBRIER RD WESTPORT CT 06880 |
| JONES, DUNCAN K | 74 VINSON CLOSE KENT ORPINGTON BR6 0EG UNITED KINGDOM |
| JONES, EDITH L | P.O. BOX 200262 JAMAICA NY 11420-0262 |
| JONES, EDWARD A | 285 SAINT MARKS PL APT 2N STATEN ISLAND NY 10301-1842 |

| Claim Name | Address Information |
|---|---|
| JONES, EDWARD JOHN MUR | 29 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| JONES, ELIS W | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON SW4 0DE UNITED KINGDOM |
| JONES, ELLEN K | 5681 S ESTES WAY LITTLETON CO 80123 |
| JONES, ELLEN KAY | 5681 S ESTES WAY LITTLETON CO 80123 |
| JONES, G DAVID | 100 S EOLA DRIVE #1013 ORLANDO FL 32801 |
| JONES, G THOMAS | 300 EAST 85TH STREET APARTMENT 3002 NEW YORK NY 10028 |
| JONES, GARETH | 1725 ORRINGTON AVE EVANSTON IL 60201 |
| JONES, GAYLE | 211 7TH STREET JERSEY CITY NJ 07302 |
| JONES, GREGORY D. | 169 E 90TH STREET APT 5 NEW YORK NY 10128 |
| JONES, GREGORY M | 140 KINGSWOOD DRIVE AVON CT 06001 |
| JONES, GRIFFIN | 15510 RIPPLING SPRINGS CYPRESS TX 77429 |
| JONES, H. RICHARD | 2620 E. ARICA WAY GREEN VALLEY AZ 85614 |
| JONES, JACQUELINE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| JONES, JAMES | 2410 IVYWOOD RD RESTON VA 20191 |
| JONES, JENNIFER | 154 SPARROW DRIVE HAMILTON SQUARE NJ 08690 |
| JONES, JENNIFER L. | 345 WEST 58TH STREET APARTMENT 15E NEW YORK NY 10019 |
| JONES, JIM | 407 PARKSIDE CIRCLE CHAPEL HILL NC 27516 |
| JONES, JOHANNA D | 4126 S RICHFIELD WAY AURORA CO 80013 |
| JONES, JOHNNY | WHARTON 20S. 39TH ST PHILADELPHIA PA 19104 |
| JONES, KEISHA A | P. O. BOX 634 BRONX NY 10451-0634 |
| JONES, KEITH | 3/9 STERLING CIRCUIT CAMPERDOWN NSW SYDNEY 2050 AUSTRALIA |
| JONES, LAURA | 10204 LINKWOOD DR DALLAS TX 75238-3526 |
| JONES, LENORA A | 12506 IRWIN PL JAMAICA NY 11434-2728 |
| JONES, LESLIE T | 1755 W SCHWARTZ BLVD THE VILLAGES FL 32159-6126 |
| JONES, LINDSEY | 147 E 30TH STREET NEW YORK NY 10016 |
| JONES, LISA D | 331 SOUTH JUSTISON STREET APT # 602 WILMINGTON DE 19801 |
| JONES, LOIS | 1936 EAST TREMONT AVENUE APT. 7F BRONX NY 10462 |
| JONES, LUCINDA H | 1537 SOUTH ARBORS LANE BLOOMINGTON IN 47401 |
| JONES, M. DENISE | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| JONES, MARY | 3722 LONG LAKE RD SE PORT ORCHARD WA 98366 |
| JONES, MATTHEW | 121 ORCHARD AVENUE HIGHTSTOWN NJ 08520 |
| JONES, MELINDA L | 11432 CASHMERE STREET LOS ANGELES CA 90049 |
| JONES, MICHAEL J | 7 FERNDALE ROAD MADISON NJ 07940 |
| JONES, MORVEN W. | 16 NAPIER AVENUE LONDON SW6 3PT UNITED KINGDOM |
| JONES, NATHAN | 155 EAST 31ST STREET #31D NEW YORK NY 10016 |
| JONES, NEIL MATTHEW | 23 COMPTON AVENUE GIDEA PARK ESSEX ROMFORD RM2 6ET UNITED KINGDOM |
| JONES, NIA | 2 GOLD STREET APT. # 905 NEW YORK NY 10038 |
| JONES, NORMA | 334 BEACON STREET UNIT 3 BOSTON MA 02116 |
| JONES, OWEN | 42 MILTON PARK LONDON N6 5QA UNITED KINGDOM |
| JONES, OWEN | 193C BRAVINGTON ROAD LONDON LONDON W9 3AR UNITED KINGDOM |
| JONES, PERRY | 35 MONKHAMS LANE ESSEX WOODFORD GREEN IG8 0NJ UNITED KINGDOM |
| JONES, REBECCA | APARTMENT 801 9 STEEDMAN STREET ELEPHANT & CASTLE SE17 3AF UNITED KINGDOM |
| JONES, REGINA | 81 HOUSTON STREET STATEN ISLAND NY 10302 |
| JONES, RESHERIAL D | 3406 37TH AVE. SOUTH SEATTLE WA 98144 |
| JONES, RICHARD GRAHAM | 23 FREDERICK SQUARE ROTHERHITHE LONDON SE165XR UNITED KINGDOM |
| JONES, RICHARD W | 442 S MARENGO AVE PASADENA CA 91101 |
| JONES, ROBERT | 4344 SAN CARLOS DALLAS TX 75205 |
| JONES, ROBERT | 1752 EMERSON DENVER CO 80218 |

| Claim Name | Address Information |
|---|---|
| JONES, ROBERT | 23 GEORGE TOWN IRVINE CA 92612 |
| JONES, ROBERT B | 160 SAINT MARKS AVENUE BROOKLYN NY 11238 |
| JONES, ROBERT J. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| JONES, ROBERT J. ESQ. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| JONES, ROBERT L | 1 NEWLANDS ST CHEVY CHASE MD 20815 |
| JONES, ROBERT N | 100 SPEER AVE 2ND FL CLIFTON NJ 07013 |
| JONES, ROBERT W | 611 FARMLAND WAY COATESVILLE PA 19320 |
| JONES, ROSE | APT D 773 ST ANNE'S AVE BRONX NY 10456 |
| JONES, SCOTT | UNIT 15 151-153 BERMONDSEY STREET LONDON SE13HA UNITED KINGDOM |
| JONES, SHEREEN P | 3011 WATERFALL WAY WESTLAKE OH 44145 |
| JONES, STEPHEN FRANCIS | 60 LITTLETON STREET EARLSFIELD LONDON SW183SY UNITED KINGDOM |
| JONES, STEVEN | 1717 HAWTHORNE ST HOUSTON TX 77098 |
| JONES, STEVEN R. | 3910 SWARTHMORE HOUSTON TX 77005 |
| JONES, TERESA, IRA | PO BOX 237 NEWTONVILLE OH 45158 |
| JONES, TERRY P. | 30 THOROGOOD WAY ESSEX RAINHAM RM13 7SJ UNITED KINGDOM |
| JONES, TIMOTHY E. | 10435 NE 135TH PLACE KIRKLAND WA 98034 |
| JONES, WILLIAM R | 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| JONES,ADAM | 3363 SEDGWICK AVENUE APT. 2M BRONX NY 10463 |
| JONES,AMANDA | 1823 EAST 225 ST. EUCLID OH 44117 |
| JONES,ANDREW B. | 15425 MEYERS DETROIT MI 48221 |
| JONES,ANDREW L. | 95 MERTON HALL ROAD WIMBLEDON LONDON, GT LON SW193PX UNITED KINGDOM |
| JONES,ANTHONY | THE OAKS GORSE LANE WORTHING, W SUSX BN133BX UNITED KINGDOM |
| JONES,BARRY M | 22 LIMEWOOD CLOSE LANGLEY PARK BECKENHAM, KENT BR33XW UNITED KINGDOM |
| JONES,BEN | FLAT E 129 NEW KINGS ROAD FULHAM LONDON, SURREY SW11 4SL UNITED KINGDOM |
| JONES,BRADLEY | 2375 STEPPING STONE PASS FLUSHING MI 48433 |
| JONES,BRIAN | 907 LOGANWOOD AVENUE RICHARDSON TX 75080 |
| JONES,BRIAN KEITH | 3001 GUNNISON DRIVE RICHARDSON TX 75082 |
| JONES,BRIAN P | 1826 PEMBROOK CIRCLE CONROE TX 77301 |
| JONES,CAITLIN | 22 ATLANTIC WALK BREEZY POINT NY 11697 |
| JONES,CATHERINE | 12 CHARLOTTE BRONTE DRIVE DROITWICH SPA, WOR WR9 7HU UNITED KINGDOM |
| JONES,CATHERINE POLISI | 301 E. 66TH STREET APT. 12H NEW YORK NY 10065 |
| JONES,CHARLES | STUART HOUSE 41 EAST STREET COGGESHALL COGGESHALL, ESSEX CO6 1SJ UNITED KINGDOM |
| JONES,CHRISTOPHER W. | 24902 NORTHAMPTON FOREST DRIVE SPRING TX 77389 |
| JONES,CYNTHIA DAWN | 5981 SOUTH ROCK CREEK DRIVE CASTLE ROCK CO 80109 |
| JONES,DAFYDD O | 29E CHURCHFIELD ROAD EALING LONDON, GT LON W13 9NF UNITED KINGDOM |
| JONES,DANIEL | 1360 OCEAN AVE #5B BROOKLYN NY 11230 |
| JONES,DANIEL O | 48 DUDLEY FARM AMPNEY CRUCIS GLOUCESTERHIRE, CFK GL7 5SG UNITED KINGDOM |
| JONES,DESTRY KENT | 4111 SUNNYBROOK DR POCATELLO ID 83202 |
| JONES,DOMINIQUE | 54 SEMINOLE ST. MATTAPAN MA 02126 |
| JONES,DOROTHY | 285 FRANKLIN AVE BROOKLYN NY 11205 |
| JONES,DUNCAN K | 74 VINSON CLOSE ORPINGTON, KENT BR6 0EG UNITED KINGDOM |
| JONES,DUSTIN M | 2501 HILLTOP DRIVE SCOTTSBLUFF NE 69361 |
| JONES,EDWARD JOHN MURRAY | 29 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| JONES,ELIS W | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON, GT LON SW4 0DE UNITED KINGDOM |
| JONES,ELIZABETH ANN | 17250 KNOLL TRAIL DR #407 DALLAS TX 75248 |
| JONES,GWYN | 53 SYDNEY STREET NORTH PERTH 6006 AUSTRIA |
| JONES,INEZ | 80 PIERREPONT STREET BROOKLYN NY 11201 |
| JONES,INEZ | 80 PIERREPONT STREET BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| JONES,JACLYN D. | 1423 DORCHESTER DRIVE ROSEVILLE CA 95678 |
| JONES,JAMES M. | 11815 SADDLEBACK COURT PARKER CO 80138 |
| JONES,JOANNA L. | 49 CECILE PARK CROUCH END LONDON, GT LON N8 9AX UNITED KINGDOM |
| JONES,JOANNE | 9 JUNIPER CLOSE WREXHAM LL12 7SN UNITED KINGDOM |
| JONES,JOANNE F. | 891 CORONADO DRIVE ARCADIA CA 91006 |
| JONES,JOHANNA DANIELLE | 4126 S RICHFIELD WAY AURORA CO 80013 |
| JONES,JOI | 36 DEREK AVENUE HOVE, E.SUSX BN3 4PF UNITED KINGDOM |
| JONES,JUDITH | 117 HUGHENDEN ROAD HIGH WYCOMBE HP135HT UNITED KINGDOM |
| JONES,KATERI | 611 BUTTERNUT ST NW WASHINGTON DC 20012 |
| JONES,KATHLEEN | 8475 EL ARROYO DRIVE HUNTINGTON BEACH CA 92647 |
| JONES,KEITH | 3/9 STERLING CIRCUIT CAMPERDOWN SYDNEY, NSW 2050 AUSTRALIA |
| JONES,KRISTEN | 372 CENTRAL PARK WEST APARTMENT 7E NEW YORK NY 10025 |
| JONES,LADONNA R | 537 IRVING PLACE UNIVERSITY PARK IL 60466 |
| JONES,LETICIA R | 15325 WOOD ST HARVEY IL 60426 |
| JONES,LEWIS | 91 BOHEMIA CHASE LEIGH ON SEA ESSEX SS9 4PW UNITED KINGDOM |
| JONES,LINDA L. | SECURED BOX 3578 EAST HARTSEL DR., STE. 189 COLORADO SPRINGS CO 80920 |
| JONES,LINDSEY A. | 148 KENT STREET APT. 1 BROOKLYN NY 11222 |
| JONES,LORI ANN | 1820 LINDA LN RICHARDSON TX 750812601 |
| JONES,MARC WARREN | 30 IRBY ROAD HESWALL WIRRAL, MERSYD CH61 6XE UNITED KINGDOM |
| JONES,MARIA L. | 306 ROCK CREEK WAY PLEASANT HILL CA 94523 |
| JONES,MATTHEW | 1104 BRIGHTON DR APT B ARLINGTON TX 760124165 |
| JONES,MEGAN C. | 141 SHYREWOOD DRIVE LAWRENCEVILLE GA 30043 |
| JONES,MORVEN W. | 16 NAPIER AVENUE LONDON, GT LON SW6 3PT UNITED KINGDOM |
| JONES,NEIL MATTHEW | 23 COMPTON AVENUE GIDEA PARK ROMFORD, ESSEX RM2 6ET UNITED KINGDOM |
| JONES,NICHALOS | 2 FLAGSTONE DRIVE CARLISLE PA 17015 |
| JONES,OWEN | 42 MILTON PARK LONDON N6 5QA UNITED KINGDOM |
| JONES,OWEN | 42 MILTON PARK LONDON, GT LON N6 5QA UNITED KINGDOM |
| JONES,OWEN | 193C BRAVINGTON ROAD LONDON LONDON, GT LON W9 3AR UNITED KINGDOM |
| JONES,PATRICIA A. | 1954 SHILOH VALLEY TRAIL KENNESAW GA 30144 |
| JONES,PATRICK KEITH | 5 HAZLETT COURT WHEELING WV 26003 |
| JONES,PERRY | 35 MONKHAMS LANE WOODFORD GREEN, ESSEX IG8 0NJ UNITED KINGDOM |
| JONES,PRUDENCE A | 385 FAIRMOUNT AVENUE NEWARK NJ 07103 |
| JONES,REBECCA | APARTMENT 801 9 STEEDMAN STREET ELEPHANT & CASTLE, GT LON SE17 3AF UNITED KINGDOM |
| JONES,RICHARD | 950 EVERGREEN DRIVE BRANCHBURG NJ 08876 |
| JONES,RICHARD G. | 259 ROBINHOOD LANE COSTA MESA CA 92627 |
| JONES,RICHARD GRAHAM | 23 FREDERICK SQUARE ROTHERHITHE LONDON, GT LON SE165XR UNITED KINGDOM |
| JONES,ROBERT B. | 161 W 16TH ST APT 16J NEW YORK NY 100116207 |
| JONES,SCOTT | UNIT 15 151-153 BERMONDSEY STREET LONDON, GT LON SE13HA UNITED KINGDOM |
| JONES,SHAWNTE | 497 N. FRIEH DRIVE ROMEOVILLE IL 60446 |
| JONES,STEPHEN FRANCIS | 60 LITTLETON STREET EARLSFIELD LONDON, GT LON SW183SY UNITED KINGDOM |
| JONES,TABITHA | 2815 DEWEY AVE APT. #2C BRONX NY 10465 |
| JONES,TERRY P. | 30 THOROGOOD WAY RAINHAM, ESSEX RM13 7SJ UNITED KINGDOM |
| JONES,TIMOTHY D | 1525 VALLEY ROAD MARYSVILLE PA 17053 |
| JONES,TOPEKAS D | 777 W CHANDLER BLVD APT 2220 CHANDLER AZ 852252540 |
| JONES-ALSTON, DENITRA | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| JONES-ALSTON, DENITRA | 61 LYNBROOK AVENUE LYNBROOK NY 11563 |
| JONES-LEWIS,TERI D | 921 URSULA STREET AURORA CO 80011 |
| JONES-MUCKETT, JONI | 2078 OLIVER STREET RAHWAY NJ 07065 |

| Claim Name | Address Information |
| --- | --- |
| JONES-THOMAS, MYKA ELIZABETH | 11720 SINCLAIR DR. INDIANAPOLIS IN 46235 |
| JONG CHUL TAE | #115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG YONGSAN-KU ANYANG SEOUL KOREA, REPUBLIC OF |
| JONG LEE | 450 W 17TH ST APT 820 NEW YORK NY 100115821 |
| JONG LEE | 14031 GREAT NOTCH TERRACE NORTH POTOMAC MD 20878 |
| JONG NAM YOON | 2NF FL., SUNGWON BLDG, 1706-5 SEOCHO 3-DONG, 1706-5 SEOCHO 3-DONG, SEOUL 137884 KOREA, REPUBLIC OF |
| JONG SOO KIM | 11-506 GAEPO 2ND WOOSUNG APT 500 DAECHI-DONG GANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| JONG YOON JAY CHAE | #104-204 SSANGYONG APT IMUN-DONG DONGDAEMUN-KU SEOUL KOREA, REPUBLIC OF |
| JONG, EBBO DE | PRINS BERNHARDLAAN DOORN 3941EB NETHERLANDS |
| JONG-HOO KIM | 211 PORTSIDE DR EDGEWATER NJ 070201148 |
| JONGWON PARK | 155 WASHINGTON STREET APT 210 JERSEY CITY NJ 07302 |
| JONGWON PARK | ENRICO FERMI INSTITUTE UNIVERSITY OF CHICAGO, 5640 S. ELLIS AVENUE CHICAGO IL 60637 |
| JONGWOOK OH | DAESUNG VILLA 302 HO SANGO 3-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| JONI S CARNEY | 3022 PEPPER RIDGE CT. WICHITA KS 67205 |
| JONOUBEI,RAYMOND | 3001 MARY HELEN LANE SAN JOSE CA 95136 |
| JONSSON, FRIDA | 10 GOPENG STREET ICON # 15-02 SINGAPORE 78878 SINGAPORE |
| JONSSON, JON | 10 REGENT ST APT #810 JERSEY CITY NJ 07302 |
| JONSSON,FRIDA | 10 GOPENG STREET ICON # 15-02 SINGAPORE 078878 SINGAPORE |
| JOO, JEONG-HEE | 2-13-7 704 MITA 13 MINATO KU JAPAN |
| JOO, PETER S | 45 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310-3725 |
| JOO,JEONG-HEE | 2-13-7 704 MITA MINATO KU 13 JAPAN |
| JOO,TAE HWAN | REXVILL 901 BANGBAE DONG 847-25,  SECHO GU SEOUL KOREA, REPUBLIC OF |
| JOO-YOUNG YOO | 7 EAST 14TH STREET APARTMENT 826 NEW YORK NY 10003 |
| JOO-YOUNG YOO | 75 W END AVE APT P27C NEW YORK NY 100237878 |
| JOO-YOUNG YOO | 1600 ARCH STREET APARTMENT 813 PHILADELPHIA PA 19103 |
| JOO-YOUNG YOO | 1600 ARCH ST APT 813 PHILADELPHIA PA 19103-2008 |
| JOOHONG PARK | 27G, TOWER 6, SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| JOOMA, SCHOPUN | 208 EAST LANE WEMBLEY HA0 3LF UNITED KINGDOM |
| JOOMA,SCHOPUN | 208 EAST LANE WEMBLEY, GT LON HA0 3LF UNITED KINGDOM |
| JOON HO UHM | SHINWON VILLA 102 485 SANGDO-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| JOON S JANG | 24 COLEHERNE ROAD FLAT 7 EARL'S COURT SW10 9BW UNITED KINGDOM |
| JOON S JANG | 16 FLORAL STREET FLAT 3 COVENT GARDEN WC2E 9HR UNITED KINGDOM |
| JOON Y. PARK | 155 WEST 68TH STREET APARTMENT 2134 NEW YORK NY 10023 |
| JOON-SONG KIM | 109-103 HYUNDAI APT DOHWA-DONG MAPO-KU SEOUL KOREA, REPUBLIC OF |
| JOONG, MOON | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| JOONHAK LEE | BOSTON COLLEGE VANDERSLICE HALL 313 CHESTNUT HILL MA 02467 |
| JOONKEE HONG | HOUSE 16, STANLEY COURT 9 STANLEY MOUND ROAD, STANLEY HONG KONG CHINA |
| JOONKEE HONG | HOUSE 16, STANLEY COURT 9 STANLEY MOUND ROAD STANLEY HONG KONG HONG KONG |
| JOOS BIA SCH | WALSERHUUS DAVOS-SERTIG 7272 SWITZERLAND |
| JOOS BISSCH | WALSERHUUS DAVOS-SERTIG 7272 SWITZERLAND |
| JOOS, PETER H | 208 E 51ST ST NEW YORK NY 10022 |
| JORDAN AHLI BANK | ATTN: LINA BAKHIT JABAL AMMAN, 3RD CIRCLE P.O. BOX 1578 AMMAN 11118 JORDAN |
| JORDAN B. SEBOLD | 11723 MAYFIELD AVE LOS ANGELES CA 90049-7426 |
| JORDAN BARON | 148 W 68TH ST APT 5C NEW YORK NY 100235804 |
| JORDAN BLANK | 1979 FAIRFIELD BEACH ROAD FAIRFIELD CT 06824 |
| JORDAN BOYS & GIRLS CLUB | 30 WILLOW STREET CHELSEA MA 02150 |

| Claim Name | Address Information |
|---|---|
| JORDAN BROWN | 128 GREAT HILLS RD SHORT HILLS NJ 07078 |
| JORDAN BROWN | 201 WEST 21ST STREET NEW YORK NY 10011 |
| JORDAN BROWN | 230 55TH ST. NEW YORK CITY NY 10019 |
| JORDAN BROWN | 230 WEST 55TH ST. NEW YORK CITY NY 10019 |
| JORDAN BROWN | 230 WEST 55TH ST. NEW YORK NY 10019 |
| JORDAN COHEN | 359 EAST 62ND STREET APT. 2A NEW YORK NY 10021 |
| JORDAN COOK | 89 HAMBALT ROAD LONDON SW4 9EQ UNITED KINGDOM |
| JORDAN DUDECK | 80 LAFAYETTE STREET APT. #810 NEW YORK NY 10013 |
| JORDAN E BECK | 10 BARCLAY ST APT 5A NEW YORK NY 10007-2709 |
| JORDAN E BECK | 41 RIVER TERRACE #3408 NEW YORK NY 10282 |
| JORDAN F KELLEY | 294 HALF HOLLOW RD DEER PARK NY 11729-3116 |
| JORDAN F KELLEY | 36 STERLING LANE SMITHTOWN NY 11787 |
| JORDAN F KELLEY | 32 HALLOCK AVE SMITHTOWN NY 11787 |
| JORDAN FUQUA | 9988 WHITEFIELD AVENUE SAVANNAH GA 31406 |
| JORDAN HARRIS | 19 DICKERSON ROAD CORTLANDT MANOR NY 10567 |
| JORDAN HU | 27 PLEASANT VALLEY WAY PRINCETON JUNCTION NJ 08550 |
| JORDAN HU | 27 PLEASANT VALLEY WAY WEST WINDSOR NJ 08550 |
| JORDAN INTERNATIONAL BANK PLC | 103 MOUNT STREET LONDON W1K 2AP UNITED KINGDOM |
| JORDAN JR, A C | 6702 SIERRA DR LACEY WA 98503 |
| JORDAN JR, JAMES P | 22 MITCHELL AVENUE CHATHAM NJ 07928 |
| JORDAN L. BLISS | 327 W 83RD ST APT 6A NEW YORK NY 10024-4834 |
| JORDAN L. BLISS | 3401 OCEAN AVENUE APARTMENT 6 BRIGANTINE NJ 08203 |
| JORDAN L. COHEN | 171 EAST 66TH STREET APT. 3A NEW YORK NY 10021 |
| JORDAN L. COHEN | 217 EAST 66TH STREET APT. 3A NEW YORK NY 10065 |
| JORDAN M. EPSTEIN | 25 BIRCHWOOD DR WOODCLIFF LK NJ 07677-7801 |
| JORDAN S. PEER | 31 GRAMERCY PARK S APT 2A NEW YORK NY 100031771 |
| JORDAN S. PEER | 240 MERCER STREET SUITE 1109 NEW YORK NY 10012 |
| JORDAN S. PEER | 100 WEST 81TH STREET APARTMENT 5A NEW YORK NY 10024 |
| JORDAN S. PEER | 100 WEST 81ST STREET APARTMENT 5A NEW YORK NY 10024 |
| JORDAN S. PEER | 224 VANCE STREET APARTMENT A CHAPEL HILL NC 27516 |
| JORDAN SILVERMAN | 266 PINE STREET BURLINGTON VT 05401 |
| JORDAN W. WEBB | 1107 FIFTH AVENUE APARTMENT 6N NEW YORK NY 10128 |
| JORDAN W. WEBB | 200 EAST 89TH STREET APARTMENT 22G NEW YORK NY 10128 |
| JORDAN W. ZACHARY | 118 EAST 18TH STREET APARTMENT 6 NEW YORK NY 10003 |
| JORDAN W. ZACHARY | 118 E 18TH ST APT 6 NEW YORK NY 10003-9615 |
| JORDAN W. ZACHARY | 352 BOWERY STREET APARTMENT 1 NEW YORK NY 10012 |
| JORDAN, BENJAMIN | 36 SECOR ROAD BROOKFIELD CT 06804 |
| JORDAN, CARL | 7 KING ROAD SOMERSET NJ 08873-2309 |
| JORDAN, CHRIS | 1800 WASHTENAW AVENUE EVANS SCHOLARS HOUSE ANN ARBOR MI 48104 |
| JORDAN, CHRISTOPHER M. | ONE AVENUE AT PORT IMPERIAL APARTMENT 1327 WEST NEW YORK NJ 07093 |
| JORDAN, ELIZABETH FARLE | 1020 YATES WAY #404 SAN MATEO CA 94403 |
| JORDAN, FLOYD | 12 CASTLE HILL WAY STUART FL 34996 |
| JORDAN, HILARY | P.O. BOX 534 TIVOLI NY 12583 |
| JORDAN, KELLY | 99 CHELSEA GARDENS ESSEX HARLOW CM17 9RY UNITED KINGDOM |
| JORDAN, KURT B | 5725 ROBERTS DRIVE DUNWOODY GA 30338 |
| JORDAN, MARGARET M | 107 W 86TH STREET APT 15G NEW YORK NY 10024-3409 |
| JORDAN, MARIA PAZ | 40 REGENT SQUARE KENT BELVEDERE DA17 6EP UNITED KINGDOM |
| JORDAN, MONTIE C | 131 ST NICHOLAS AVE NEW YORK NY 10026 |
| JORDAN, NICHOLAS | 1A LANSDOWNE WALK LONDON W11 3LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JORDAN, PATRICIA K HOLLIDAY | PO BOX 277 JORDAN FARM ROAD HAWKINSVILLE GA 31036 |
| JORDAN, PENNY S | 17816 FARMCREST COURT NORTHVILLE MI 48167 |
| JORDAN, PHILLIP J | 8655 14TH AVE BROOKLYN NY 11228 |
| JORDAN, RICHARD W | 397 WESTGREEN LANE WESTERVILLE OH 43082 |
| JORDAN, SAMANTHA J | 76 BIRCH CRESCENT ESSEX HORNCHURCH RM112NJ UNITED KINGDOM |
| JORDAN, SARAH | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI NO 8 PAK LAI MA WAN CHINA |
| JORDAN, SARAH | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI MA WAN CHINA |
| JORDAN, THEADOREA | 86 WASHINGTON AVENUE ROOSEVELT NY 11575 |
| JORDAN, THERESA | 145-94 224TH STREET ROSEDALE NY 11413-3443 |
| JORDAN, THOMAS J | 7 STONEGATE RD UPPER SADDLE RIVER NJ 07458-1413 |
| JORDAN, WALTER E. & LOLA A. B. | 13003 SYCAMORE LANE CLARKS SUMMIT PA 18411-9656 |
| JORDAN, ZACH | 2400 MC CUE #106 HOUSTON TX 77056 |
| JORDAN,CHERIE | 6 ALBANY AVENUE APT 1A BROOKLYN NY 11216 |
| JORDAN,CHRISTIE S. | 5122 E. KILLDEE ST. LONG BEACH CA 90808 |
| JORDAN,CHRISTOPHER M. | ONE AVENUE AT PORT IMPERIAL APARTMENT 1327 WEST NEW YORK NJ 07093 |
| JORDAN,DAVID | 6618 GARLINGHOUSE LANE DALLAS TX 75252 |
| JORDAN,ELIZABETH FARLEY CLARK | 1020 YATES WAY #404 SAN MATEO CA 94403 |
| JORDAN,KELLY | 99 CHELSEA GARDENS HARLOW, ESSEX CM17 9RY UNITED KINGDOM |
| JORDAN,LARRY | 1904 CANYON WREN DR MCKINNEY TX 750714760 |
| JORDAN,MARIA PAZ | 40 REGENT SQUARE BELVEDERE, KENT DA17 6EP UNITED KINGDOM |
| JORDAN,REBECCA LOUISE | 130 MAIN ROAD NAPHILL HIGH WYCOMBE, BUCKS HP14 4PZ UNITED KINGDOM |
| JORDAN,SAMANTHA J | 76 BIRCH CRESCENT HORNCHURCH, ESSEX RM112NJ UNITED KINGDOM |
| JORDAN,SANDRA | 23 TREWSBURY HOUSE HARTSLOCK DRIVE ABBEY WOOD LONDON, GT LON SE2 9UY UNITED KINGDOM |
| JORDAN,STEFANIE LYNN | 9831 JASPER DRIVE COMMERCE CITY CO 80022 |
| JORDAN-THOMAS, JANISE | 2 HOLLY CT FORKS TOWNSHIP EASTON PA 18040 |
| JORDANS LIMITED | ACCOUNTS DEPT 21 ST THOMAS STREET BRISTOL BS1 6JS UK |
| JORDANS LIMITED | ACCOUNTS DEPT 21 ST THOMAS STREET BRISTOL BS1 6JS UNITED KINGDOM |
| JORDE M NATHAN | 1499 SHERIDAN RD HIGHLAND PARK IL 60035-3446 |
| JORDON, KAREN | 9 NAUTON WAY ESSEX HORNCHURCH RM12 6TG UNITED KINGDOM |
| JORDON,CHARLES R. | 220 EAST 63RD STREET APT 3L NEW YORK NY 10021 |
| JORDON,KAREN | 9 NAUTON WAY HORNCHURCH, ESSEX RM12 6TG UNITED KINGDOM |
| JOREBECCA MEDSKER | 208 SABLE RANCHO SANTA MARGARITA CA 92688 |
| JOREBECCA MEDSKER | 1004 SABLE RANCHO SANTA MARGARITA CA 92688 |
| JOREBECCA MEDSKER | 208 SABLE RANCHO SANTA MARGARI CA 92688 |
| JORG BERNHARD | FRIER WIRTSCHAFTSJOURNALIST POSTFACH 700266 MUNCHEN 81302 GERMANY |
| JORG SPITZY | KETTENBRUECKENGASSE 19/2 WIEN 1050 AUSTRIA |
| JORG, CARMEN | 223 SENATOR STREET BROOKLYN NY 11220 |
| JORG, JOHN J | C/O MARILYN JORG 76 HETTYS PATH FARMINGVILLE NY 11738 |
| JORGE A BERMAN RUIZ | 11052 CANTERBURY CT. RANCHO CUCAMUNGA CA 91730 |
| JORGE A RIOS | 7127 NORTH DORAL DRIVE APT F INDIANAPOLIS IN 46250 |
| JORGE A VELASQUEZ | 109 XIMENO AVE LONG BEACH CA 90803 |
| JORGE C. JORGE | 859 ATLANTIC ST. LINDENHURST NY 117 |
| JORGE C. MARTINEZ | 14B, TOWER 2, REGENT ON THE PARK 9A KENNEDY ROAD HONG KONG CHINA |
| JORGE C. MARTINEZ | A3 GOODWOOD 52 CHUNG HOM KOK RD HONG KONG CHINA |
| JORGE C. MARTINEZ | FT B, 14/F, TOWER 2, REGENT ON THE PARK 9A KENNEDY ROAD HONG KONG |
| JORGE C. MARTINEZ | 14B, TOWER 2, REGENT ON THE PARK 9A KENNEDY ROAD HONG KONG HONG KONG |
| JORGE C. MARTINEZ | 145 WEST 67TH STREET APARTMENT 40C NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| JORGE E. MARCOS | ONE LONGFELLOW PLACE LITTLE ROCK AR 72207 |
| JORGE E. MARCOS | P.O. BOX 107 STANFORD CA 94309 |
| JORGE F PERERA JR. | 7269 W 31ST AVE HIALEAH FL 33018 |
| JORGE F PERERA JR. | 7269 W 31ST AVE HIALEAH GARDENS FL 33018 |
| JORGE FRANCO | 26221 VIA CORRIZO SAN JUAN CAPO CA 92675-4191 |
| JORGE GONZALEZ | 2183 WASHINGTON AVENUE APT. 4D BRONX NY 104 |
| JORGE GONZALEZ | 3240 HENRY HUDSON PKWY APT 3F BRONX NY 10463-3220 |
| JORGE GONZALEZ | 700 HEALTH SCIENCES DRIVE APT. F1089AX STONY BROOK NY 11790 |
| JORGE I. HOYOS | 5091 BANDERA ST MONTCLAIR CA 91763 |
| JORGE JUANAS | 13 TOWNSEND SQUARE KINGS HILL MAIDSTONE UNITED KINGDOM |
| JORGE JUANAS | WILLANNNE KINGSWOOD ROAD BROMLEY,KENT BR2 0HG UNITED KINGDOM |
| JORGE L. REYES | 3421 WATERMARKE PL IRVINE CA 92612 |
| JORGE L. REYES | 2438 WATERMARKE PL IRVINE CA 92612 |
| JORGE L. REYES | 3421 WATERMARKE PLACE IRVINE CA 92612 |
| JORGE LORENZO AMAYA | 1010 N HANCOCK ST APT 212 PHILADELPHIA PA 191232327 |
| JORGE LORENZO AMAYA | 929 MARION ST #212 DENVER CO 80218 |
| JORGE M. BARBOSA | 167 LINCOLN AVE MINEOLA NY 11501 |
| JORGE MANAHAN | 606 HUMBOLDT ST. #3R BROOKLYN NY 11222 |
| JORGE MANAHAN | 364 MANHATTAN AVE #2F BROOKLYN NY 11222 |
| JORGE MARTINEZ | 266 WEST 136TH STREET APARTMENT #1A NEW YORK NY 10030 |
| JORGE R. VILLALTA | 81 SYCAMORE ST. ROSLINDALE MA 02131 |
| JORGE RICARDO NUNES | RUA ALMEIDA GARRET N.A$340 1.A$ANDAR SAO DOMINGOS DE RANA 278-5130 PORTUGAL |
| JORGE RODRIGUEZ | 1647 BREAKERS WEST BOULEVARD WEST PALM BEACH FL 33411 |
| JORGENSEN, ERIC | 989 OLD GREENBAY ROAD WINNETKA IL 60093 |
| JORGENSEN, LINDA J | 5309 WILD WEST DRIVE ARLINGTON TX 76017-2059 |
| JORGENSEN, SHARON | 580 PATTEN AVENUE #43 LONG BRANCH NJ 07740 |
| JORGENSEN,LINDA J. | 5309 WILD WEST DRIVE ARLINGTON TX 76017 |
| JORGENSEN,LORI | PO BOX 17491 IRVINE CA 92623-7491 |
| JORGENSEN,MARC | 801 HEBRON PKWY APT 4110 LEWISVILLE TX 750575025 |
| JORIS FLETCHER | 17-18 GREAT SUTTON STREET 3RD FLOOR LONDON,ANT EC1V 0DN UNITED KINGDOM |
| JORIS FLETCHER | 17-18 GREAT SUTTON STREET 3RD FLOOR LONDON EC1V 0DN UNITED KINGDOM |
| JORIS FLETCHER | 48 LAUDERDALE MANSIONS LONDON W9 1NE UNITED KINGDOM |
| JORISCH, GARY N | 2926 SHORE DRIVE MERRICK NY 11566 |
| JORN THAGAARD WERDELIN | 13 CHEPSTOW VILLAS LONDON W11 3DZ UK |
| JORN THAGAARD WERDELIN | 13 CHEPSTOW VILLAS LONDON W11 3DZ UNITED KINGDOM |
| JORN, TODD C | THE PROVIDENT GROUP 45 BROADWAY, 23RD FLOOR NEW YORK NY 10006 |
| JORNA,KIM ANNE | 360 BUCKSKIN TRAIL BAILEY CO 80421 |
| JOROSE THARAKAN | 26/703 PARAYIL HOUSE KONTHURUTHY THEVARA P.O COCHIN KE 682013 INDIA |
| JOROSE THARAKAN | BLB3 LILIAN KNOWLES RESIDENCE 50 CRISPIN STREET LONDON E1 6HQ UNITED KINGDOM |
| JOROSE THARAKAN | 1 W02 INTERNATIONAL HALL LANSDOWNE TERRACE LONDON WC1N 1DJ UNITED KINGDOM |
| JOROSE THARAKAN | BASEMENT FLAT 30 OLD GLOUCESTER STREET HOLBORN WC1N 3AS UNITED KINGDOM |
| JOROSE THARAKAN | 8201 MAYFLOWER HILL COLBY COLLEGE WATERVILLE ME 04901 |
| JORQUERA,ALBERT | PARK AXIS AOYAMA 1-CHOOME #806 1-3-1, MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| JORTNER, JILL | 18 LONGLEDGE DRIVE RYE BROOK NY 10573 |
| JORY REID | 115-112 226 STREET CAMBRIA HEIGTS NY 11411 |
| JORY REID | 115-112 226 STREET CAMBRIA HEIGHTS NY 11411 |
| JORY,MARTIN | 18 CORONATION ROAD BURHAM ON CROUCH, ESSEX CM0 8HW UNITED KINGDOM |
| JOS VERMEULEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOS VERMEULEN | FLAT 8 4 RAINBOW QUAY LONDON SE16 7UF UNITED KINGDOM |
| JOSE A GALVAN | 3-4-31 ROPPONGI SOMERSET #503 MINATO-KU 13 JAPAN |
| JOSE A GALVAN | 118-11 84TH AVE APT. 612 KEW GARDENS NY 11415 |
| JOSE A GALVAN | 5-25-4 HIROO UNIT 302 SHIBUYA-KU 13 150-0012 JAPAN |
| JOSE A ROMAN | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 088 |
| JOSE A. FOURQUET | 47 SW 96TH STREET MIAMI FL 33156 |
| JOSE A. FOURQUET | 5747 SW 96TH ST MIAMI FL 33156 |
| JOSE A. GONZALEZ | 15476 NW 77 COURT 414 MIAMI LAKES FL 33016 |
| JOSE A. GONZALEZ | 3771 SW 160TH AVE APT 301 MIRAMAR FL 330274685 |
| JOSE AGUILAR | 13, REDFIELD LANE LONDON,ANT SW5 0RG UNITED KINGDOM |
| JOSE ALOISIO TELES | 420 E 61ST STREET APT 7E NEW YORK NY 10021 |
| JOSE ALOISIO TELES | 420 E 61ST ST APT 7E NEW YORK NY 10065-8772 |
| JOSE ANGEL RAMIREZ | 696 SOUTH ASPEN AVENUE BLOOMINGTON CA 92316 |
| JOSE ANTONIO GARCIA ALCOCER Y | MONTES URALES 632-402 LOMAS DE CHAPULTEPEC 11000 MEXICO CITY, DISTRITO FEDERAL MEXICO MEXICO |
| JOSE ANTUNES | PRACETA DAS AVENCAS NA§189 BLOCO D - 1A§DTO PAREDE 190-0212 PORTUGAL |
| JOSE B VALDEZ | 635 ASBURY ST NEW MILDFORD NJ 07646 |
| JOSE B VALDEZ | 635 ASBURY ST NEW MILDFORD NJ 07664 |
| JOSE B VALDEZ | 156-08 RIVERSIDE DRIVE WEST APT 4A NEW YORK NY 10032 |
| JOSE CARLOS CARMAGO SILVA | PASEO DE LA CASTELLANA, 44 MADRID 28046 SPAIN |
| JOSE CATALAN | 9 EDGEFIELD DRIVE MORRIS PLAINS NJ 07950 |
| JOSE DE DIEGO-AROZAMENA | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| JOSE DE DIEGO-AROZAMENA | 721 5TH AVE. APT. 55A NEW YORK NY 10022 |
| JOSE DE MENEZES BERENGUER NETO | BANCO REAL AV PAULISTA 1374 3 SAO PAULO 01310916 BRAZIL |
| JOSE EMMANUEL BATISTA | 281 WADSWORTH AVENUE APT 4E (INTERCOM:29#) NEW YORK NY 10040 |
| JOSE EMMANUEL BATISTA | 32-47 70TH STREET APT #1 EAST ELMHURST NY 10040 |
| JOSE F. SAN ROMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOSE F. SAN ROMAN | 17 HENNIKER MEWS LONDON SW3 6BL UNITED KINGDOM |
| JOSE G. BAEZ | 72-31 METROPOLITAN AVE. APT# 1-D MIDDLE VILLAGE NY 11379 |
| JOSE G. VARQUEZ | 2627 W. BROADWAY #39 ANAHEIM CA 92804 |
| JOSE GUADALUPE ALVAREZ SANCHEZ | 381 E 61ST LONG BEACH CA 90805 |
| JOSE GUADALUPE ALVAREZ SANCHEZ | 381 E 61ST LONG BEACH CA 90805 |
| JOSE I. MARTINEZ | 12009 TUSCANY BAR DR APT 303 TAMPA FL 336261356 |
| JOSE III VALENCIA CORTES | 7A, 67 REPULSE BAY ROAD HONG KONG CHINA |
| JOSE III VALENCIA CORTES | 7A, 67 REPULSE BAY ROAD HONG KONG HONG KONG |
| JOSE IVAN MEDINA | 5317 RIVERSIDE STATION BLVD SECAUCUS NJ 070944453 |
| JOSE J ALBA | 3737 NORTH LEAVITT AVE UNIT 3S CHICAGO IL 60618 |
| JOSE J ALBA | 3007 N ALBANY CHICAGO IL 60618 |
| JOSE J ALBA | 2508 BORDEAUX LN #105 NAPERVILLE IL 60540 |
| JOSE J ALBA | 3007 N ALBANY #3 CHICAGO IL 60618 |
| JOSE JOHN | 444 WASHINGTON BLVD. APT# 3249, AVALON COVE JERSEY CITY NJ 07310 |
| JOSE JOHN | 444 WASHINGTON BLVD. APT# 1108, AVALON COVE JERSEY CITY NJ 07310 |
| JOSE JOHN | FLAT 902, RIDHIMA TOWERS MANIPADA, KALINA SANTACRUZ EAST MUMBAI 400098 INDIA |
| JOSE JOHN | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MUMBAI 400098 INDIA |
| JOSE L. BORGES | 2148 S. BROADWAY SANTA ANA CA 92707 |
| JOSE L. DASILVA | 309 LAFAYETTE STREET NEWARK NJ 07105 |
| JOSE L. RAMIREZ JR. | 13639 MCNAB AVE BELLFLOWER CA 90706-2736 |
| JOSE L. ROMERO | 3618 W. CRYSTAL LN SANTA ANA CA 92704 |
| JOSE L. VIDRIOS JR. | 12921 BOLIVAR CIR GARDEN GORVE CA 92843 |

| Claim Name | Address Information |
|---|---|
| JOSE LUIS ANAYA | 24765 PERSEUS COURT MISSION VIEJO CA 92691 |
| JOSE LUIS HERNANDEZ | 2650 DURANT AVENUE SL-105A BERKELEY CA 94720 |
| JOSE LUIS LAMAS | 1388 S WAGON WHEEL CT CHANDLER AZ 852864274 |
| JOSE LUIS MANRIQUE | 9423 LONGFORD WAY PARKER CO 80134 |
| JOSE LUIS PICCININI | 68 NORTH ST. HARRISON NY 10528 |
| JOSE LUIS PICCININI | 14 KNIGHTSBRIDGE MANOR RD PURCHASE NY 107 |
| JOSE M RIVERA | 300 PELHAM ROAD APT. 3D NEW ROCHELLE NY 10805 |
| JOSE MARIA CASTILLO | 201 W 112TH ST. - APT. 4B NEW YORK NY 10026 |
| JOSE MARIA CASTILLO | 420 W 42ND ST. - APT 20B NEW YORK NY 10036 |
| JOSE MARIA CASTILLO | 409 WESTERVELT AVE. 1ST FLOOR STATEN ISLAND NY 10301 |
| JOSE MARIA CASTILLO | 2441 HASTE ST. - APT. 34 BERKELEY CA 94704 |
| JOSE MARTINEZ JR. | 150 W 47TH ST APT 4F NEW YORK NY 100361512 |
| JOSE MONTEIRO GOMES | AV. FONTES PEREIRA DE MELO, N¦ 35    17¦A LISBOA 105-0118 PORTUGAL |
| JOSE MONTEIRO GOMES | AV. FONTES PERIERA DE MELO, N35 17A LISBOA 105-0118 PORTUGAL |
| JOSE MONTEIRO GOMES | AV. FONTES PEREIRA DE MELO, NA§ 35    17A§A LISBOA 105-0118 PORTUGAL |
| JOSE NISTAL | 315 WEST TH STREET APARTMENT 17C NEW YORK NY 10019 |
| JOSE NISTAL | 315 W 57TH ST APT 17C NEW YORK NY 10019-3134 |
| JOSE OROZCO BUREOS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JOSE PABLO PETER MORALES JR. | 1205 6TH GERING NE 69341 |
| JOSE PABLO PETER MORALES JR. | 1205 6TH GERING NE 69341 |
| JOSE PEDRO SELADA ISIDORO CABRITA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOSE PEDRO SELADA ISIDORO CABRITA | FLAT 3.19, THE LATITUDE CLAPHAM COMMON SOUTH SIDE LONDON SW4 7AA UNITED KINGDOM |
| JOSE PEDRO SELADA ISIDORO CABRITA | FLAT 3.19, THE LATITUDE 130 CLAPHAM COMMON SOUTHSIDE LONDON SW4 7AA UNITED KINGDOM |
| JOSE POMBO | 605 WATER ST APT 3D NEW YORK NY 10002-8031 |
| JOSE R ALVARADO | 2301 CAMPUS DRIVE SUITE 100 IRVINE CA 92612 |
| JOSE R ALVARADO | 1949 S MANCHESTER AVE SPC 56 ANAHEIM CA 92802-3821 |
| JOSE R ALVARADO | 10111 CROSBY AVE. GARDEN GROVE CA 92843 |
| JOSE R DIAZ-AYALA | 1327 N DECKERS PL CASTLE ROCK CO 801049771 |
| JOSE R. ORTIZ GIL DE LAMADRID | 27 SIMONSON PL FARMINGDALE NY 11735 |
| JOSE R. ORTIZ GIL DE LAMADRID | 212 LIRIOS ST. SAN RAFAEL ESTATES II BAYAMON 00959 |
| JOSE S. J. BERNARDO | 131 N HOOVER ST LOS ANGELES CA 90004-3625 |
| JOSE VINCENT NUNEZ ZULETA | 8 SILVERMINE UNIT #5 NORWALK CT 06850 |
| JOSE VINCENT NUNEZ ZULETA | 500 BEDFORD STREET APT 347 STAMFORD CT 06901 |
| JOSE, DENNIS | 25 RIVER DRIVE SOUTH APT# 2705 JERSEY CITY NJ 07310 |
| JOSE, MELWIN | B-405, ARVINDO CO-OPERATIVE HOUSING SOCIETY, SECTOR8 CHARKOP, KANDIVALI (W) MUMBAI 67 KANDIVALI (W) MUMBAI 40000-067 INDIA |
| JOSE, NISHA | FLAT NO:1,PLOT NO248,PARAS PARADISE SECTOR 21,NERUL EAST NAVI MUMBAI 400706 INDIA |
| JOSE,DENNIS | BG-7/27 PASCHIM VIHAR NEW DELHI, UT 110063 INDIA |
| JOSE,MELWIN | B-405, ARVINDO CO-OPERATIVE HOUSING SOCI SECTOR8 CHARKOP, KANDIVALI (W) MUMBAI 67 KANDIVALI (W), MUMBAI 40000-067 INDIA |
| JOSEF MEHKRI | FLAT 6 27 ONSLOW GARDENS LONDON SW7 3AG UNITED KINGDOM |
| JOSEF MEHKRI | C/O LOUISE BJFERNE SKEPPARGATHAN 58 STOCKHOLM 11459 SWEDEN |
| JOSEF R. NAJAR | 33 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| JOSEF R. NAJAR | 36 E 72ND ST # 3C NEW YORK NY 100214247 |
| JOSEF R. NAJAR | 165 E 66TH ST APT 18C NEW YORK NY 100656152 |
| JOSEF W. FISCHER | 15 CLIFF STREET NEW YORK NY 10038 |
| JOSEF W. FISCHER | 1102 LARIAT LOOP 203 ANN ARBOR MI 48108 |

| Claim Name | Address Information |
|---|---|
| JOSEF ZARINI | 100 CORNWALL GARDENS FLAT 8 LONDON SW7 4BQ UNITED KINGDOM |
| JOSEF ZARINI | LUKASSTRASSE 16 COLOGNE 50823 GERMANY |
| JOSELITO RIVERA | 81-31 BAXTER AVENUE APT 3C ELMHURST NY 11373 |
| JOSELMA TOLEDO | 174 GRAND STREET APT 3A JERSEY CITY NJ 07302 |
| JOSELMA TOLEDO | 344 EAST 61ST STREET APT 11, 3RD FLOOR NEW YORK NY 10021 |
| JOSELMA TOLEDO | 344 EAST 61ST STREET APARTMENT 11 NEW YORK NY 10021 |
| JOSEPH & HERZFELD LLP | 757 THIRD AVENUE 25TH FLOOR NEW YORK NY 10017-2034 |
| JOSEPH A GORTON | 254 AMETHYST WAY FRANKLIN PARK NJ 08823 |
| JOSEPH A. ABEBE | 75 THIRD AVENUE NEW YORK NY 10003 |
| JOSEPH A. MALICK | 216 CROCKETT LOOP GEORGETOWN TX 78633-5041 |
| JOSEPH A. PETERSON | 9232 CRESTMORE WAY LITTLETON CO 80126-2721 |
| JOSEPH A. VALENTI | 16 DELWICK LANE NEW PROVIDENCE NJ 07974 |
| JOSEPH ABBONDANDOLO | 555 NORTH AVE FORT LEE NJ 07024 |
| JOSEPH ADRIAN HERNANDEZ | 304 E. 15TH ST. SCOTTSBLUFF NE 69361 |
| JOSEPH ALLEN DAVIS | 315 7TH AVE. #12B NEW YORK NY 10001 |
| JOSEPH ALLEN DAVIS | 240 WEST 27TH ST. APT. 16C NEW YORK NY 10016 |
| JOSEPH ALLEN DAVIS | 240 EAST 27TH ST. APT. 16C NEW YORK NY 10016 |
| JOSEPH ALLEN DAVIS | 11415 CARDIFF DR. ORLANDO FL 32837 |
| JOSEPH ANASTASIO | 420 E.23RD ST APARTMENT 2C NEW YORK NY 10010 |
| JOSEPH ANASTASIO | 3955 BALTIMORE AVENUE PHILADELPHIA PA 19104 |
| JOSEPH ANDERSON | 816 BOND WINDSOR CA 95492 |
| JOSEPH ANDERSON | 925 BUCKINGHAM DR WINDSOR CA 954928508 |
| JOSEPH ARRON HIRASAWA | 2143 14TH AVE SAN FRANCISCO CA 94116 |
| JOSEPH ASKEW | 37 SHELLEY ROAD HOVE BNF5FQ UNITED KINGDOM |
| JOSEPH B. SPANO | 10833 WILSHIRE BLVD APT 404 LOS ANGELES CA 900244388 |
| JOSEPH BAMIDELE | 98 PLUMMER ROAD CLAPHAM PARK LONDON SW4 8HJ UNITED KINGDOM |
| JOSEPH BEHAM | 19 W 10TH AVENUE APT #3C COLUMBUS 43201 |
| JOSEPH BEHAM | 19 W. 10TH AVENUE APT C COLUMBUS OH 43201 |
| JOSEPH BEUKERS JR. | 149 DEERFIELD LN ABERDEEN NJ 077471310 |
| JOSEPH BIGDA | 47 LAKE TRAIL EAST WAYNE NJ 07470 |
| JOSEPH BIGDA | 20 BARTLETT PL APT 1 BOSTON MA 021132236 |
| JOSEPH BIGDA | 2691 WASHINGTON ST ROXBURY MA 02119-1403 |
| JOSEPH BIRCH | 8245 135TH ST APT 2N JAMAICA NY 11435-1354 |
| JOSEPH BLANDINO | 314 E82ND STREET NEW YORK NY 10028 |
| JOSEPH BOCCHINO | 2403 CENTRAL AVE ABERDEEN NJ 07747 |
| JOSEPH BOCCHINO | 12 HAWTHORNE DR TINTON FALLS NJ 07753-7584 |
| JOSEPH BOEHM | 21165 ABERDEEN ROAD ROCKY RIVER OH 44116 |
| JOSEPH BOULUKOS | 77 2ND AVE. APT. 4D NEW YORK NY 10003 |
| JOSEPH BOULUKOS | 12 GROUSE LANE HUNTINGTON NY 11743 |
| JOSEPH C COHEN | 10 CLARENCE TERRACE REGENTS PARK LONDON NW1 4RD UNITED KINGDOM |
| JOSEPH C CRUZ | 2982 SANTOS LN APT 310 WALNUT CREEK CA 94597-7914 |
| JOSEPH C CRUZ | 2982 SANTOS LN #C-310 WALNUT CREEK CA 945977907 |
| JOSEPH C. ALFE | 6209 HILLY WAY CARY IL 60013-1321 |
| JOSEPH C. CASTLE | 71 BLACKBRIAR DRIVE COLTS NECK NJ 07722 |
| JOSEPH C. GREENWALD | 1903 SOUTH ROAD BALTIMORE MD 21209 |
| JOSEPH C. LEWIS | 740 MADISON STREET BROOKLYN NY 11221 |
| JOSEPH C. LEWIS | 145-07 177 STREET JAMAICA NY 11434 |
| JOSEPH C. REDMOND, JR REV. TRUST U/A | 04/06/09 43464 FOX GROVE COURT ASHBURN VA 20147 |
| JOSEPH CARUSO III | 10 WEST BROADWAY APARTMENT 7L LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| JOSEPH CASALE | 231 RAYMOND ST HASBROUCK HTS NJ 07604-1723 |
| JOSEPH CINA | 47-24 192 STREET FLUSHING NEW YORK NY 11358 |
| JOSEPH COLUCCI | 126 TULIP LANE FREEHOLD NJ 07728 |
| JOSEPH COLUCCI | 6 ARROWOOD CT HOWELL NJ 077315027 |
| JOSEPH COSGROVE | 636 PARK DRIVE KENILWORTH IL 60043 |
| JOSEPH CRAIG BERSHAS | 424 HILLCREST RD APEX NC 27502 |
| JOSEPH CRAIG BERSHAS | 9769 MAYFAIR ST #B ENGLEWOOD CO 80112 |
| JOSEPH CRISAFI | 21 ASH TERRACE PARLIN NJ 08859 |
| JOSEPH CUOMO | 13 ROSEDALE AVENUE MILLBURN NJ 07041 |
| JOSEPH D CASEY | 2605 CENTRE ST. PENNSAUKEN NJ 08109 |
| JOSEPH D PASQUARELLA & CO | 200 SOUTH BROAD STREET SUITE 510 PHILADELPHIA PA 19102 |
| JOSEPH DE CASTELNAU | 226 SOUTH GLADSTONE AVENUE AURORA IL 60506 |
| JOSEPH E VAITKEVICIUS | 113A HARVARD STREET EVERETT MA 02149 |
| JOSEPH E. BACHELOR | 437 MADISON AVE NEW YORK NY 100227001 |
| JOSEPH E. CORLEY JR. | 4229 HUNT DR APT 4707 CARROLLTON TX 750103265 |
| JOSEPH E. COSTA | 15 CENTRAL PARK W APT 8C NEW YORK NY 100237712 |
| JOSEPH E. DU BEY | 300 WEST BROADWAY APARTMENT 4 NEW YORK NY 10013 |
| JOSEPH E. DU BEY | 313 W 22 ST APARTMENT 4A NEW YORK NY 10013 |
| JOSEPH E. DU BEY | 151 E 31ST ST APT 11J NEW YORK NY 100169503 |
| JOSEPH E. FLETCHER | 500 WEST 56TH STREET APARTMENT 1201 NEW YORK NY 10019 |
| JOSEPH E. FLETCHER | 115 WEST 71ST STREET APARTMENT 3A NEW YORK NY 10023 |
| JOSEPH E. FLETCHER | 706 BYRNE HALL HANOVER NH 03755 |
| JOSEPH EDSON | 28846 HEDGEROW MISSION VIEJO CA 92692-1011 |
| JOSEPH EDWARD MORAN | 1232 BUFFALO RIDGE RD CASTLE ROCK CO 80108-8193 |
| JOSEPH EDWARD VENTURA | 165 QUAKER FARMS RD SOUTHBURY CT 06488-2750 |
| JOSEPH EUGENE BOSWORTH | 6039 SOUTH PENNSYLVANIA ST LITTLETON CO 80121 |
| JOSEPH EUGENE BOSWORTH | 10345 ZUNI ST A206 FEDERAL HEIGHTS CO 80260 |
| JOSEPH EVANS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JOSEPH EVANS | 30 BARTLETT DRIVE MANHASSET NY 11030 |
| JOSEPH F DOUGHERTY | 216 NORTH BELFIELD AVENUE HAVERTON PA 19083 |
| JOSEPH FINLEY | 42 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| JOSEPH FINLEY | POINTNEST APARTMENTS 110 CROMWELL ROAD LONDON SW1 UNITED KINGDOM |
| JOSEPH FINLEY | 182 E 95 ST NEW YORK NY 10128 |
| JOSEPH FONG | 200 W 79TH ST APT 18E NEW YORK NY 10024-6218 |
| JOSEPH FRENCH | 300 E 34TH ST APT 19G NEW YORK NY 10016-5216 |
| JOSEPH FURMATO | 1650 CENTER STREET POINT PLEASANT NJ 08742 |
| JOSEPH G GALLI | 207 W. GEORGE STREET MILFORD PA 18337 |
| JOSEPH G. SAUVAGE | EAST 92ND STREET NEW YORK NY 10128 |
| JOSEPH G. UZELAC | 565 OAK AVENUE SAN ANSELMO CA 94960 |
| JOSEPH G. UZELAC | 555 CALIFORNIA STREET 30TH FLOOR SAN FRANCISCO CA 94104 |
| JOSEPH G. UZELAC | 565 OAK AVENUE SAN ANSELMO CA 94960 |
| JOSEPH G. UZELAC | P.O.BOX 37 SAN ANSELMO CA 94979-0037 |
| JOSEPH GORDIN | 2563 EAST 1ST STREET 2ND FLOOR BROOKLYN NY 11223 |
| JOSEPH GUBBINS | SOMERSET ROPPONGI 3-4-31 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JOSEPH GUZZI | 411 WEST 52ND ST APT. 5C NEW YORK NY 10019 |
| JOSEPH GUZZI | 411 W. 52ND ST APT 5C NEW YORK NY 100195678 |
| JOSEPH GUZZI | 276 GLENN RD WESTON MA 02493 |
| JOSEPH HAN WAI LAU | 208 W WASHINGTON ST APT 708 CHICAGO IL 60606-3570 |
| JOSEPH HANSTATER | 52 PRINCES PARK AVENUE LONDON NW11 0JT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOSEPH HOFFMAN | 151 2ND STREET APARTMENT 2D HOBOKEN NJ 07030 |
| JOSEPH HOFFMAN | 487 SOUTH PINE AVENUE SOUTH AMBOY NJ 08879 |
| JOSEPH IGOE | 14 ALTON ROAD RICHMOND SURREY TW9 1UJ UNITED KINGDOM |
| JOSEPH J BLAKE AND ASSOC INC | 100 JERICHO QUANDRANGLE, SUITE 327 JERICHO NY 11753 |
| JOSEPH J BLAKE AND ASSOC INC | 180 NORTH LA SALLE STREET SUITE 2110 CHICAGO IL 60601 |
| JOSEPH J BLAKE AND ASSOC INC | 10390 SANTA MONICA BOULEVARD SUITE 310 LOS ANGELES CA 90025 |
| JOSEPH J MURPHY III | 241 BEDFORD RD RIDGEWOOD NJ 07450-1325 |
| JOSEPH J PRICE | PAID DETAIL UNIT ATT NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| JOSEPH J PRICE | 101 CORNFLOWER RD LEVITTOWN NY 117563340 |
| JOSEPH J. DAUL JR. | 625 CHATHAM ROAD GLENVIEW IL 60025 |
| JOSEPH J. FLANNERY | 207 EAST TH STREET APARTMENT 26A NEW YORK NY 10022 |
| JOSEPH J. FLANNERY | 1151 VALE PARK RD VALPARAISO IN 463852548 |
| JOSEPH J. FLANNERY | 4951 NE 28TH AVE LIGHTHOUSE PT FL 330647915 |
| JOSEPH J. GAULT | 55 W 26TH ST APT 7F NEW YORK NY 100101010 |
| JOSEPH J. PATTERSON | 104 GAULDY AVE STATEN ISLAND NY 10314 |
| JOSEPH K TRAN | 2162 BENTLEY RIDGE DR SAN JOSE CA 95138 |
| JOSEPH K. TUTTLE | 30 ARVIDA DRIVE PENNINGTON NJ 08534 |
| JOSEPH KERNS | 3 MITCHELL PLACE NEW YORK NY 10017 |
| JOSEPH KERNS | 354 PFORZHEIMER HOUSE MAIL CENTER CAMBRIDGE ME 02138 |
| JOSEPH KLEIN | 200 E. 72ND STREET PHE NEW YORK NY 10021 |
| JOSEPH KLEIN | 2855 MEADOWSIDE COURT BROOKFIELD WI 53005 |
| JOSEPH KLEIN | 2855 MEADOWSIDE CT BROOKFIELD WI 530053523 |
| JOSEPH KUSHNER HEBREW ACADEMY | 110 SOUTH ORANGE AVE LIVINGSTON NJ 07039 |
| JOSEPH L. BUCCI | 302 GULL COVE BRIGANTINE NJ 08203 |
| JOSEPH L. LANGUIRAND | 240 JACKSON ST #622 LOWELL MA 01852 |
| JOSEPH L. LANGUIRAND | 59 CENTRAL ST TOPSFIELD MA 01983-1825 |
| JOSEPH L. LANGUIRAND | 59TH CENTRAL ST TOPSFIELD MA 019831825 |
| JOSEPH LANE | 11 HOLLYBERRY RD PLAINVIEW NY 11803-2621 |
| JOSEPH LAWS | 712 9TH AVE 2B NEW YORK NY 10019 |
| JOSEPH LAWS | 712 9TH AVE APT 2B NEW YORK NY 100197334 |
| JOSEPH LEIGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOSEPH LEIGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOSEPH LEVIN | 425 E 63RD STREET APT E5G NEW YORK NY 10021 |
| JOSEPH LINEBURG | 873 ROBERTS COURT FRANKLIN LAKES NJ 07417 |
| JOSEPH LODATO | 80 INDIAN ROAD PORT CHESTER NY 103 |
| JOSEPH LODATO | 80 INDIAN RD PORT CHESTER NY 10573-2222 |
| JOSEPH M BARILLO | 104 CARLYLE GREEN STATEN ISLAND NY 10312 |
| JOSEPH M BARILLO | 150 BAY 14TH STREET BROOKLYN NY 11214 |
| JOSEPH M KNOTH | 1035 HOWELLS RD BAY SHORE NY 11706-2728 |
| JOSEPH M KNOTH | 120 W HAMPTON RD LINDENHURST NY 117576413 |
| JOSEPH M. DI CENSO | 219 LIGHT HOUSE TER EDGEWATER NJ 070201160 |
| JOSEPH M. GRAHAM | 412 WASHINGTON ST APT 2A HOBOKEN NJ 07030-4817 |
| JOSEPH M. GREGORY | 610 PARK AVENUE APT. 9C NEW YORK NY 10021 |
| JOSEPH M. HORNBACK | 200 CHAMBERS ST APT 23A NEW YORK NY 10007-1349 |
| JOSEPH M. LOMBARDO | 301 EAST 75TH APARTMENT 18-C NEW YORK NY 10021 |
| JOSEPH M. MASTROGIOVANNI | 705 MACKEREL CT. FAIRFIELD CA 94533 |
| JOSEPH M. MAZZARELLA | 103 E 84TH ST NEW YORK NY 10028-0937 |
| JOSEPH M. MCDONNELL | 146 WHITEHALL BLVD. GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| JOSEPH M. PENNINGTON | 5280 BEVERLY GLEN AVE. PARADISE CA 95969 |
| JOSEPH M. PIER | 924 LAURELWOOD DR LANSING MI 489177726 |
| JOSEPH M. RYAN | 240 EAST 27TH STREET APARTMENT 24G NEW YORK NY 10016 |
| JOSEPH MAIONE | 110 DINSMORE ST APT F STATEN ISLAND NY 10314-3863 |
| JOSEPH MARCINKO | 160 RIVERSIDE BLVD APT 15V NEW YORK NY 10069-0710 |
| JOSEPH MARCINKO | 1350 NORTH WELLS APT F519 CHICAGO IL 60610 |
| JOSEPH MARMOL | 110 COUNTRY LANE WESTWOOD MA 02090 |
| JOSEPH MARMOL | 1922 NORTH HOWE STREET APARTMENT 1R CHICAGO IL 60614 |
| JOSEPH MCGLAWN | 198 CR 217 OXFORD MS 38655 |
| JOSEPH MILLER TRUST | ATTORNEY ALFRED PIERCE, TTEE 124 BELVIDERE STREET NAZARETH PA 18064 |
| JOSEPH MONICO | P.O. BOX 270 FLORHAM PARK NJ 07932-0270 |
| JOSEPH MONICO | 17 EAST MADISON AVE FLORHAM PARK NJ 07932-0270 |
| JOSEPH N LEONARD | 61 ST JOHN'S AVENUE LONDON SW15 6AL UNITED KINGDOM |
| JOSEPH N. MARKIM | 49 GLENWOOD TERRACE MIDDLETOWN CT 064 |
| JOSEPH O CASTELLI | 101 NORTH DRIVE STATEN ISLAND NY 10305 |
| JOSEPH P BUSHEK | 1550 PLATTE STREET # 418 DENVER CO 80202 |
| JOSEPH P BUSHEK | 3022 UMATILLA STREET DENVER CO 80211 |
| JOSEPH P HUSSEIN | 13905 ALMOND GROVE CT CORONA CA 92880 |
| JOSEPH P HUSSEIN | 13905 ALMOND GROVE CT CORONA CA 92880-3226 |
| JOSEPH P NEAMON | 232 FIELDSTREAM NORTH BLVD. ORLANDO FL 32825 |
| JOSEPH P NEAMON | 3049 WILLOWRUN DRIVE CASTLE ROCK CO 80109 |
| JOSEPH P. D. GUINN | 9865 CAMINO DEL CORONADO MORENO VALLEY CA 925 |
| JOSEPH P. DOWDELL | 2625 NE 14TH AVE APT 500 OAKLAND PARK FL 33334-4397 |
| JOSEPH P. MCCARTHY | 533 VAUGHN AVE APT H4 TOMS RIVER NJ 087535859 |
| JOSEPH PARKER | 8110 OAKLEY DR DARIEN IL 60561-4914 |
| JOSEPH PATTAPHONGSE | 180 WEST 20TH STREET APARTMENT 7J NEW YORK NY 10011 |
| JOSEPH PATTAPHONGSE | 14628 HUSTON STREET SHERMAN OAKS CA 91403 |
| JOSEPH PAUL MCKONE | 20763 ST. JOAN COURT SARATOGA CA 95070 |
| JOSEPH PAUL SINGER | 409 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| JOSEPH PAUL SINGER | PO BOX 140498 STATEN ISLAND NY 103140498 |
| JOSEPH PEPPING | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JOSEPH PEPPING | 379B FULHAM PALACE ROAD LONDON SW6 6TA UNITED KINGDOM |
| JOSEPH R. BRINKMANN | 4699 DUSTY PINE TRAIL CASTLE ROCK CO 80104 |
| JOSEPH R. BRINKMANN | 4601 EAST CARMEN STREET PHOENIX AZ 85044 |
| JOSEPH R. LIERMO | 1550 PLATTE STREET DENVER CO 80202 |
| JOSEPH R. LIERMO | 1550 PLATTE ST APT 144 DENVER CO 802026121 |
| JOSEPH R. MURDOCK | 706 E WEBSTER ST LOT 13 MORRILL NE 69358-2415 |
| JOSEPH R. SPAK | 200 EAST 15TH STREET APARTMENT 4O NEW YORK NY 10003 |
| JOSEPH R. SPAK | 37 TRUMBULL STREET APARTMENT 103 NEW HAVEN CT 06510 |
| JOSEPH R. YOUNG | 1665 KRPAN DRIVE ROSEVILLE CA 947 |
| JOSEPH RALLO | 12991 JEROME JAY DRIVE COCKEYSVILLE MD 21030 |
| JOSEPH RIGBY | 202 SHIROGANE SANKO ANCRE 2-5-51 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| JOSEPH RIGBY | 9 ARDMORE PARK #1301 259955 SINGAPORE |
| JOSEPH RIGBY | 9 ARDMORE PARK #1301 SINGAPORE 259955 SINGAPORE |
| JOSEPH ROSENBERG | 15 CLIFF STREET APARTMENT 14A NEW YORK NY 10038 |
| JOSEPH ROSENBERG | 800 OXFORD ROAD APT 17 ANN ARBOR MI 48104 |
| JOSEPH ROSENBERG | 2918 CRABTREE LANE WILMETTE IL 60091 |
| JOSEPH ROSS | 83 OLMSTED ROAD #102 STANFORD CA 94305 |
| JOSEPH S. BRAIK | 1532 W CORTEZ ST APT 7 CHICAGO IL 60642-3968 |

| Claim Name | Address Information |
|---|---|
| JOSEPH S. PULIAFICO | 132 QUAKER RIDGE ROAD MANHASSET NY 11030 |
| JOSEPH S. QUIRK | 56 RIVERSIDE DR. ROCKVILLE CENTRE NY 110 |
| JOSEPH S. QUIRK | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 110 |
| JOSEPH SAPIENZA JR. | 204 SPRING ST APT 2 NEW YORK NY 100123637 |
| JOSEPH SAVARIMUTHU | 415 EAST 71ST STREET, APT. 4F NEW YORK NY 10021 |
| JOSEPH SAVARIMUTHU | 6002 6TH AVENUE BROOKLYN NY 11220 |
| JOSEPH SCHURER | 3615 N. HERMITAGE UNIT 3 CHICAGO IL 60613 |
| JOSEPH SCHURER | 3924 N. HERMITAGE CHICAGO IL 60613 |
| JOSEPH SCLAFANI | 7 LEON COURT CENTEREACH NY 11720 |
| JOSEPH SEARS SCHOOL PARENTS | 542 ABBOTSFORD ROAD KENILWORTH IL 60043 |
| JOSEPH SHENTON | 300 WHITE OAK WINNETKA IL 60093 |
| JOSEPH SILANO | 175 ROCHELLE AVENUE UNIT 309 ROCHELLE PARK NY 07662 |
| JOSEPH SINCLAIR | 7912 LOCUST AVE GARY IN 46403 |
| JOSEPH SKOFF | 1073 NORTH BENSON ROAD FAIRFIELD CT 06824 |
| JOSEPH STALLONE | 6409 E. MONTREAL PL SCOTTDALE AZ 85254 |
| JOSEPH STEFFAN | 444 WEST 35TH STREET APARTMENT 15D NEW YORK NY 10001 |
| JOSEPH STEPP | 444 E 82ND ST APT 16H NEW YORK NY 10028-5928 |
| JOSEPH STEVENS | HIGH BEECH, LOWER ROAD LOOSLEY ROW PRINCES RISBOROUGH,BUCKS HP27 0NU UNITED KINGDOM |
| JOSEPH T MONTGOMERY JR. | 96 W MAPLEWOOD AVE LITTLETON CO 80123 |
| JOSEPH T TRAN | 25 BANK ST LONDON E14 5LE UK |
| JOSEPH T TRAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOSEPH T. GRAVES | 28940 N SKYCREST DRIVE IVANHOE IL 60060 |
| JOSEPH TRACY | 21 SOUTH END AVENUE APT. 227 NEW YORK NY 10280 |
| JOSEPH TREU INC | 104 W. 27TH STREET APT# 5B NEW YORK NY 10001-6210 |
| JOSEPH TREU, INC. | 104 WEST 27TH STREET - #5B NEW YORK NY 10001 |
| JOSEPH TREU, INC. | 104 WEST 27TH STREET - #5B NEW YORK NY 10001 |
| JOSEPH TRINH | FLAT F, 37/F, TOWER 5, SORRENTO 1 AUSTIN ROAD, TST HONG KONG HONG KONG |
| JOSEPH TURNER | 8831 BRADWELL PL APT 208 FISHERS IN 460378628 |
| JOSEPH V PARISI II | 61 ALLWOOD RD DARIEN CT 06820-2416 |
| JOSEPH VERRILLO | 846 PALMER RD APT 1C BRONXVILLE NY 107083323 |
| JOSEPH W. KINSEY | 89 MURRAY ST APT 10P NEW YORK NY 100072286 |
| JOSEPH W. KINSEY | 130 WEST 23RD STREET APARTMENT 2 NEW YORK NY 10011 |
| JOSEPH W. KINSEY | 301 WEST 53RD STREET APARTMENT 21-I NEW YORK NY 10019 |
| JOSEPH W. MANDELINE | 73 DELAWARE AVE. LOND BEACH NY 11561 |
| JOSEPH W. MANDELINE | 73 DELAWARE STREET LOND BEACH NY 11561 |
| JOSEPH W. MANDELINE | 73 DELAWARE STREET LONG BEACH NY 11561 |
| JOSEPH WALDRON | FOUR SEASONS PLACE SUITE 2127 8 FINANCE STREET, CENTRAL HONG KONG |
| JOSEPH WALDRON | FOUR SEASONS PLACE SUITE 1635 8 FINANCE STREET CENTRAL HONG KONG |
| JOSEPH WALDRON | 22 RIVER TERRACE APT 6E NEW YORK NY 10282 |
| JOSEPH WALDRON | 106 CAMBRIDGE PLACE BROOKLYN NY 11238 |
| JOSEPH WANNEMAKER | 1216 HAMILTON LANE NAPERVILLE IL 60540 |
| JOSEPH WILCZYNSKI | 1360 N SANDBURG TERRACE APT 803 CHICAGO IL 60610 |
| JOSEPH WILCZYNSKI | 1360 N SANDBURG TERRACE APT 803 CHICAGO IL 60610 |
| JOSEPH WILCZYNSKI | 2470 N. CLARK APT 1403 CHICAGO IL 60614 |
| JOSEPH WILCZYNSKI | 2470 N CLARK #1403 CHICAGO IL 60614 |
| JOSEPH WILLIAM JENSEN | 3815 S 3000 W SALT LAKE CTY UT 84119-4522 |
| JOSEPH WILLIAM JENSEN | 2560 RIVIERA DR LAGUNA BEACH CA 926511029 |
| JOSEPH WOLF | 54 AHAD HAAM STREET RAANANA ISRAEL |

| Claim Name | Address Information |
|---|---|
| JOSEPH WOLF | 54 AHAD HAAM STREET RAANANA ISRAEL |
| JOSEPH WON LEE | CRYSTAL COURT # 502 HANNAM DONG 1-240 YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| JOSEPH WOODS | 540 LIMEKILN PIKE CHALFONT PA 18914 |
| JOSEPH'S STEAKHOUSE | 3699 FOREST GATE DR NE IOWA CITY IA 522407906 |
| JOSEPH, ASA | 125 ST THOMAS'S ROAD LONDON N4 2QJ UNITED KINGDOM |
| JOSEPH, CHRISTOPHER | 250 EAST 73RD STREET #3D NEW YORK NY 10021 |
| JOSEPH, DANIA | 21 JAMAICA AVENUE WYANDANCH NY 11798 |
| JOSEPH, DANIEL | 201, GOPINATH SMRUTI APARTMENTS DR NEMADE LANE,OLD DOMBIVILI DOMBIVILI (W) MH THANE 421202 INDIA |
| JOSEPH, DEANNA | 12293 RIDGE CREST DR YUCAIPA CA 92399 |
| JOSEPH, ELIZABETH | 27 RICHARD LANE STATEN ISLAND NY 10314 |
| JOSEPH, ERROL | APT 5G 425 EAST 26TH STREET BROOKLYN NY 11226 |
| JOSEPH, GARY P | 24 ASTON WAY SURREY EPSOM KT8 5LZ UNITED KINGDOM |
| JOSEPH, GERARD | 723 E 212 STREET APT. 2R BRONX NY 10467 |
| JOSEPH, JACOB M | 30 NEWPORT PARKWAY APT # 2003 JERSEY CITY NJ 07310 |
| JOSEPH, JAMES A | 50 COUNTY BRIDGE ROAD EAST STROUDSBURG PA 18301 |
| JOSEPH, JIJI | B-602, KAMAL PARK NEAR MANGATHRAM PETROL PUMP LBS MARG, BHADUP (W) BHANDUP (W) 400036 INDIA |
| JOSEPH, KYLE | 108 HILLSIDE AVENUE PIEDMONT CA 94611 |
| JOSEPH, MANOJ | G-1006, RAHEJA PALM COURT COMPLEX MALAD LINK ROAD, MALAD WEST MH MUMBAI 400064 INDIA |
| JOSEPH, PAUL | 400 W. 37TH STREET APT 4W NEW YORK NY 10018 |
| JOSEPH, ROBERT R | ONE ASHBURY DR FRANKLIN MA 02038 |
| JOSEPH, SARAH KATHLEEN | 45 WALTHAM AVENUE SURREY GUILFORD GU2 9QF UNITED KINGDOM |
| JOSEPH, SIBI | 201, DREAMLAND APARTMENT NEXT TO ACROPOLIS, NEAR RICHARD GARAGE MILITARY ROAD, MAROL,ANDHERI EAST MUMBAI 400059 INDIA |
| JOSEPH, SURESH | 2 INTREPID COURT JERSEY CITY NJ 07305 |
| JOSEPH, TIONE E | 1305 WELLESLEY NE ALBUQUERQUE NM 87106 |
| JOSEPH, WILLIAM | 241 CENTRAL PARK WEST APT 4A NEW YORK NY 10024 |
| JOSEPH, YVETTE | 660 NORTH BROAD STREET APT C8 ELIZABETH NJ 07208 |
| JOSEPH,ADIAM | 5831 SOUTHMINSTER DR. HOUSTON TX 77035 |
| JOSEPH,ASA | 125 ST THOMAS'S ROAD LONDON, GT LON N4 2QJ UNITED KINGDOM |
| JOSEPH,DANIEL | 201, GOPINATH SMRUTI APARTMENTS DR NEMADE LANE,OLD DOMBIVILI DOMBIVILI (W) THANE MH 421202 INDIA |
| JOSEPH,GARY P | 24 ASTON WAY EPSOM, SURREY KT8 5LZ UNITED KINGDOM |
| JOSEPH,GUY DAVID | FLAT 4 CARLTON MANSIONS HOLLAND PARK GARDENS LONDON, GT LON W14 8DW UNITED KINGDOM |
| JOSEPH,JANET | 34 LINCOLN ROAD ERITH, KENT DA8 2EE UNITED KINGDOM |
| JOSEPH,JERMAINE | SILVERBIRCH COTTAGE KNOTTY GREEN BEACONSFIELD BUCKS HP9 2TS UNITED KINGDOM |
| JOSEPH,JIMMY | A-1404, SAGAR GARDEN, L.B.S. MARG MULUND (WEST) MUMBAI MH 400080 INDIA |
| JOSEPH,JOBBY | 7/378,  SARDAR NAGAR -1 M.H.B COLONY, SION KOLIWADA MUMBAI 400022 INDIA |
| JOSEPH,JUSTINE | FLAT 4 3 WAVERTREE ROAD LONDON E181BL UNITED KINGDOM |
| JOSEPH,JUSTINE | FLAT 4 3 WAVERTREE ROAD LONDON, GT LON E181BL UNITED KINGDOM |
| JOSEPH,LAUREN L. | 548 LAGUARDIA PL APT 3 NEW YORK NY 100121430 |
| JOSEPH,MANOJ | G-1006, RAHEJA PALM COURT COMPLEX MALAD LINK ROAD, MALAD WEST MUMBAI MH 400064 INDIA |
| JOSEPH,RINCY | B - 101, RUNWAL HEIGHTS OPP. NIRMAL LIFESTYLES L.B.S. MARG, MULUND, MULUND(W) MUMBAI MH 400080 INDIA |
| JOSEPH,SARAH KATHLEEN | 45 WALTHAM AVENUE GUILFORD, SURREY GU2 9QF UNITED KINGDOM |
| JOSEPH,SHERMAN | 1515 POPHAM AVENUE BRONX NY 10453 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE BLUMKIN | 201 EAST 62ND STREET APARTMENT 2C NEW YORK NY 10021 |
| JOSEPHINE BONA | 98 VALGRANDE WAY ELK GROVE CA 9 |
| JOSEPHINE GUTIERREZ-KANE | 14 ALPINE LANE CHAPPAQUA NY 10514 |
| JOSEPHINE IUNPEI DUH | 3 MITCHELL PLACE APT 3K NEW YORK NY 10017 |
| JOSEPHINE IUNPEI DUH | 450 MEMORIAL DRIVE UNIT 410 CAMBRIDGE MA 02138 |
| JOSEPHINE IUNPEI DUH | 1 THOREAU LANE AMHERST MA 03031 |
| JOSEPHINE J PETTIGREW | FLAT 9 50 COLEBROOKE ROW ISLINGTON LONDON N1 8AF UNITED KINGDOM |
| JOSEPHINE JOHNSON-ANDRES | 401 E 58TH ST APT A11 NEW YORK NY 10022-2367 |
| JOSEPHINE JOSEPH | 67-49 150TH STREET 1R APT. 1R FLUSHING NY 11367 |
| JOSEPHINE MAMMANA | 6 SHAW FARMS CT RANDOLPH NJ 07869 |
| JOSEPHINE SMEDLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOSEPHINE SMEDLEY | FLAT 3 8 RINGSTEAD ROAD SUTTON,SURREY SM1 4SE UNITED KINGDOM |
| JOSEPHINE SZU CHIA WANG | APT 207, HOMANTIN MANSION 19C HOMANTIN STR HONG KONG |
| JOSEPHINE SZU CHIA WANG | APT 11D CAMEO COURT NO. 63-69 CAINE ROAD HONG KONG |
| JOSEPHINE SZU CHIA WANG | 24/B, 170 LIBERTY PARK SOI 23 SUKUMVIT ROAD BANGKOK 10110 THAILAND |
| JOSEPHINE SZU CHIA WANG | 24/B LIBERTY PARK 170/1 SUKUMVIT ROAD SOI 23 BANGKOK 10110 THAILAND |
| JOSEPHINE SZU HSIEN HO | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. ROAD TAIPEI TAIWAN |
| JOSEPHS, MARY E | 25 CHAUCER RD MANALAPAN NJ 07726 |
| JOSEPHS,LEE | 6 COLERIDGE WAY BOREHAMWOOD, HERTS WD6 2AR UNITED KINGDOM |
| JOSEY III, RONALD V. | 124 WEST 60TH STREET APARTMENT 10A NEW YORK NY 10023 |
| JOSEY, RON | 1027 N STAFFORD ST ARLINGTON VA 22201 |
| JOSH ABRAMSON | 1175 PARK AVENUE 1175 PARK AVENUE 1175 PARK AVENUE NEW YORK NY 10128 |
| JOSH ABRAMSON | 1175 PARK AVENUE NEW YORK NY 10128 |
| JOSH D. GOLDSTEIN | 363 E 76TH ST APT 14H NEW YORK NY 100212435 |
| JOSH GLAZER | 212 EAST 47TH STREET APT 22J NEW YORK NY 10017 |
| JOSH GLAZER | 83 VILLAGE HILL DRIVE DIX HILLS NY 11746 |
| JOSH GOLDIN | 55 UPPER BERKELEY STREET, FLAT 2 LONDON W1H 7PP UNITED KINGDOM |
| JOSH J. ROGERS | 27480 COUNTRY GLEN AGOURA CA 91301 |
| JOSH J. ROGERS | 27480 COUNTRY GLEN AGOURA CA 91301 |
| JOSH VICINI | 700 MARTIN LUTHER KING JR. BLVD APT. A6 CHAPHEL HILL NC 27514 |
| JOSH YAFA | 600 CHESTNUT ST APT 210 SAN FRANCISCO CA 941332377 |
| JOSH YAFA | 363 NORTH FERNDALE AVENUE MILL VALLEY CA 94941 |
| JOSHI, ABHIJEET M. | 11381 CLUBHAVEN PLACE APT. #103 RALEIGH NC 27617 |
| JOSHI, AJ | 77 BLEECKER ST. APT. 322 NEW YORK NY 10012 |
| JOSHI, AMOL | 280 MARIN BOULEVARD APARTMENT 10 F JERSEY CITY NJ 07302 |
| JOSHI, DHARMESH | 258 BOWERS STREET FLOOR 1 JERSEY CITY NJ 07307 |
| JOSHI, GUNJAN | 701, OPAL POWAI VIHAR COMPLEX POWAI MULUND (W), MH MUMBAI 400072 INDIA |
| JOSHI, JYOTI | 5032 FORBES AVENUE SMC 2622 PITTSBURGH PA 15213-2622 |
| JOSHI, MITTAL | 7, NEW JAYLAXMI NIWAS SEVARAM LALWANI ROAD MULUND WEST MUMBAI 400-0080 INDIA |
| JOSHI, MUKTA | 700 HEALTH SCIENCES DR CHAPIN 1080 BY STONY BROOK NY 11790 |
| JOSHI, POOJA | 40 NEWPORT PARKWAY APT # 1002 JERSEY CITY NJ 07310 |
| JOSHI, RAKESH | 1B MYCENAE ROAD BLACKHEATH LONDON SE3 7SF UNITED KINGDOM |
| JOSHI, RAMESH | AALANKAR CO-OPERATIVE HSG SOCIETY BLDG NO : 255, ROOM NO : 10101 KANNAMWAR NAGAR, VIKHROLI (E) MH MUMBAI 400083 INDIA |
| JOSHI, REKHA | 101/51, ROAD NO. 4 JAWAHAR NAGAR GOREGAON(W) GOREGAON (W) MUMBAI 400062 INDIA |
| JOSHI, RITESH V | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH, CENTRAL AVENUE, SANTACRUZ (WEST), MH MUMBAI, MAHARASHTRA 400054 INDIA |
| JOSHI, SALEEL | A/4, VARSHA OLIVE SHRADHANAND ROAD VILE PARLE (E) MH MUMBAI 400057 INDIA |
| JOSHI, SARANG | 701,PANCH MAHAL,NEAR S.M.SHETTY SCHOOL RAMBAUGH POWAI CHANDIVALI, MH MUMBAI 411076 INDIA |

| Claim Name | Address Information |
|---|---|
| JOSHI, SHAILESH | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI MH NAVI MUMBAI 400708 INDIA |
| JOSHI, SHARWANI | J 149, LOKMANYA NAGAR T H KATARIA MARG MAHIM MH MUMBAI 400016 INDIA |
| JOSHI, TEJAL | 399 EAST 72ND STREET APARTMENT 15K NEW YORK NY 10021 |
| JOSHI, VIVEK | 504 BLOOMING HEIGHTS C WING NEAR HIRANANDANI HOSPITAL POWAI MH MUMBAI 400076 INDIA |
| JOSHI, YOGENDRA | C-102, GAYATRI SATSANG BUILDING OPP. DOMINOS PIZZA THAKUR VILLIAGE KANDIVALI(E), MH MUMBAI 400101 INDIA |
| JOSHI,AKASH | C-314, BLDG -1, SECTOR-1, PADMAVATI NAGA BOLINJ, VIRAR WEST AGASHI ROAD VIRAR (W) THANE, MAHARASHTRA 401303 INDIA |
| JOSHI,AMRIT | 23, PRINCE ANDREW ROAD MAIDENHEAD SL6 8QQ UNITED KINGDOM |
| JOSHI,ANKIT | B-504; SMINU CHS; PREM NAGAR; BORIVLI(WEST) OFF MANDPESHWAR ROAD MUMBAI MH 400092 INDIA |
| JOSHI,CHINTAN | FLAT 6 VANILLA & SESAME COURT CURLEW STREET LONDON, GT LON SE1 2NN UNITED KINGDOM |
| JOSHI,DHAVAL | G-001,GOPIKRISHNA NAGAR, NR. MININAGAR DAHISAR(E) MUMBAI INDIA |
| JOSHI,GUNJAN | 701, OPAL POWAI VIHAR COMPLEX POWAI, MULUND (W) MUMBAI MH 400072 INDIA |
| JOSHI,JYOTI | 66 WEST 38TH STREET APARTMENT 22D NEW YORK NY 10018 |
| JOSHI,KEDAR | JOSHI&#039;S HOUSE, THANGEWADI, MURBAD ROAD, SYNDICATE  KALYAN (W) KALYAN 421304 INDIA |
| JOSHI,MANISHA | C1602, RUNWAL PRIDE LBS MARG (BEHIND R-MALL) MULUND (W) MUMBAI MH 400080 INDIA |
| JOSHI,MANOJ | C/O.SUBHASH M. JOSHI STATE BANK OF HYDERABAD VAZIRABAD, NANDED NANDED MH 431602 INDIA |
| JOSHI,NIMIT | 102 HERAL DIWANMAN NAVYUGNAGAR,VASAI (W) MUMBAI MH 401202 INDIA |
| JOSHI,NITEESH | 42E, BLOCK 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN H HONG KONG |
| JOSHI,NITIN | A-9/104 SHASTRI NAGAR R.N. GANDHI ROAD VIDYAVIHAR(E), VIDHYAVIHAR (E) MUMBAI MH 400077 INDIA |
| JOSHI,PARAS | B-53, VARDHAMAN NAGAR NARSING LANE MALAD(W), MUMBAI. 400064 INDIA |
| JOSHI,PRIYANKA SHAHIKANT | A/2-603 RUNWAL PLAZA 1 ST PKHARAN ROAD VARTAK NAGAR THANE-W 400601 INDIA |
| JOSHI,RAKESH | 1B MYCENAE ROAD BLACKHEATH LONDON, GT LON SE3 7SF UNITED KINGDOM |
| JOSHI,RAMESH | AALANKAR CO-OPERATIVE HSG SOCIETY BLDG NO : 255, ROOM NO : 10101 KANNAMWAR NAGAR, VIKHROLI (E) MUMBAI MH 400083 INDIA |
| JOSHI,RITESH V | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH, CENTRAL AVENUE, SANTACRUZ (WEST), MUMBAI, MAHARASHTRA MH 400054 INDIA |
| JOSHI,SALEEL | A/4, VARSHA OLIVE SHRADHANAND ROAD VILE PARLE (E) MUMBAI MH 400057 INDIA |
| JOSHI,SARANG | 701,PANCH MAHAL,NEAR S.M.SHETTY SCHOOL RAMBAUGH POWAI, CHANDIVALI MUMBAI MH 411076 INDIA |
| JOSHI,SHAILESH | 106 B WING RAINBOW TOWERS SECTOR 20 AIRO NAVI MUMBAI MH 400708 INDIA |
| JOSHI,SHARWANI | J 149, LOKMANYA NAGAR T H KATARIA MARG MAHIM MUMBAI MH 400016 INDIA |
| JOSHI,SURESH | FLAT 701, C-WING, SAI SWAR CHS SECTOR#2 KHARGHAR NAVI MUMBAI 410210 INDIA |
| JOSHI,TARUN U | GOKHALE ROAD DADAR, MUMBAI 400028 INDIA |
| JOSHI,VAIBHAV | B -2, GOVIND MADHAV SOCIETY ARY CHANKYA NAGAR AKRULI ROAD 1, KANDIVALI (E) MUMBAI MH 400101 INDIA |
| JOSHI,VARUN SHYAMAL | 7 VISHWABHARTI 164 SION (E) MUMBAI MH 400022 INDIA |
| JOSHI,VISHAL | NISHI-KASAI 5-8 KOJIMACHO 2-CHOME 7-105,  EDOGAWA-KU, TOUKYOU-TO 134-0088 JAPAN |
| JOSHI,VISHAL | NISHI-KASAI 5-8 KOJIMACHO 2-CHOME 7-105,  EDOGAWA-KU, TOKYO 13 134-0088 JAPAN |
| JOSHI,VIVEK | 504 BLOOMING HEIGHTS C WING NEAR HIRANANDANI HOSPITAL POWAI MUMBAI MH 400076 INDIA |
| JOSHI,YOGENDRA | C-102, GAYATRI SATSANG BUILDING OPP. DOMINOS PIZZA THAKUR VILLIAGE, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| JOSHUA A DOBRICHOVSKY | 2606 E. HARTFORD AVE PHOENIX AZ 85032 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSHUA A SMOLINSKY | 401 E 34TH ST APT S17A NEW YORK NY 10016 |
| JOSHUA A SMOLINSKY | 33 HUTCHINSON COURT GREAT NECK NY 11023 |
| JOSHUA A. GREGG | 210 SOUTH ROAD P.O. BOX 10 RYE BEACH NH 03871 |
| JOSHUA A. GREGG | PO BOX 10 RYE BEACH NH 03871-0010 |
| JOSHUA A. TAMAROFF | 200 WATER STREET APARTMENT 3114 NEW YORK NY 10038 |
| JOSHUA A. TAMAROFF | 59 MILE ROAD SUFFERN NY 10901 |
| JOSHUA AARON GALLANT | 236 SCOTT ELLIS GARDENS ST. JOHN'S WOOD LONDON NW8 9RT UK |
| JOSHUA AARON GALLANT | 236 SCOTT ELLIS GARDENS ST. JOHN'S WOOD LONDON NW8 9RT UNITED KINGDOM |
| JOSHUA ADAM | 40 STONER AVE APT 3G GREAT NECK NY 11021-2109 |
| JOSHUA B. DOUGAN | 98 PAINTED CANYON CIR LITTLETON CO 80129 |
| JOSHUA B. DOUGAN | 9578 PAINTED CANYON CIR LITTLETON CO 80129 |
| JOSHUA C. STRECKERT | 545 WARREN TER HINSDALE IL 605213237 |
| JOSHUA CLAY SMITH | 83 PRAIRIE RIDGE RD LITTLETON CO 80126-2075 |
| JOSHUA CREAMER | 327 RIVER STREET BELTON SC 29627 |
| JOSHUA D. HAY | 55 W. 26TH ST. APT. #39A NEW YORK NY 10010 |
| JOSHUA D. HAY | 55 W. 26TH ST. APT. #32F NEW YORK NY 10010 |
| JOSHUA D. HAY | 55 W 26TH ST APT 20K NEW YORK NY 100101085 |
| JOSHUA D. HAY | 10641 KINNARD AVENUE APARTMENT #8 LOS ANGELES CA 90024 |
| JOSHUA D. LEFKOWITZ | 420 RIVERSIDE DRIVE #4H NEW YORK NY 10025 |
| JOSHUA D. LEFKOWITZ | 1008 MASSACHUSETTS AVENUE APARTMENT #308 CAMBRIDGE MA 02138 |
| JOSHUA D. LUSTBADER | 400 W 55TH ST APT 17H NEW YORK NY 100194575 |
| JOSHUA DAVIS | 8 MUSEUM WAY APT 1801 CAMBRIDGE MA 02141-1889 |
| JOSHUA E. BRANDT | 36 WOODWARD LANE LUTHERVILLE MD 21093 |
| JOSHUA ELLIOT ROSEN | 26 SOUTHLEIGH ROAD BRISTOL BS8 2BH UNITED KINGDOM |
| JOSHUA ELLIOT ROSEN | 26 SOUTHLEIGH ROAD CLIFTON,BRIST BS8 2BH UNITED KINGDOM |
| JOSHUA ELLIOT ROSEN | 1 GRACE COURT TOTTERIDGE GREEN N20 8PY UNITED KINGDOM |
| JOSHUA ELLIOT ROSEN | GROUND FLOOR FLAT 31 ACHILLES ROAD NW6 1DZ UNITED KINGDOM |
| JOSHUA EVANS | FLAT 23/B TOWER 10 ISLAND HARBOURVIEW NO. 11 HAI FAI ROAD KOWLOON CHINA |
| JOSHUA EVANS | FLAT 23/B BLOCK #10 ISLAND HARBOURVIEW NO. 11 HOI FAI ROAD KOWLOON CHINA |
| JOSHUA EVANS | 55 WOODSTREAM DR CHESTERBROOK PA 19087-5875 |
| JOSHUA FARDON | 6280 W 3RD ST APT 435 LOS ANGELES CA 90036-3194 |
| JOSHUA FRASE FOUNDATION FOR MYOPATHY | 167 MILK STREET SUITE 300 BOSTON MA 02109 |
| JOSHUA FRASE FOUNDATION FOR MYOPATHY | ATTN KIM WHEELER C/O KMC PRODUCTIONS 222 FORBES ROAD, SUITE 207 BRAINTREE MA 02184 |
| JOSHUA G. RENT | ONE 14TH  STREET APT 1201 HOBOKEN NJ 07030 |
| JOSHUA G. RENT | 7 MEADOW CROSSING DR GORHAM ME 04038-2056 |
| JOSHUA GOLDMAN | 62 W 87TH ST APT 4R NEW YORK NY 100243569 |
| JOSHUA GRAVER | 560 MAIN ST APT 762 NEW YORK NY 100440070 |
| JOSHUA GROSSBLATT | 5056 NORTH PARKWAY CALABASAS CA 91302 |
| JOSHUA GROSSBLATT | 5056 NORTH PARKWAY CALABASAS CALABASAS CA 91302 |
| JOSHUA H. GRAHAM | 1175 ALBION ST #417 DENVER CO 80220 |
| JOSHUA HAMILTON HALBERG | 7427 S CATAWBA WAY AURORA CO 800165213 |
| JOSHUA HOUSE FUND INC | PO BOX 1792 DARIEN CT 06820 |
| JOSHUA I MARCHAL | 5B DORADO DR MORRISTOWN NJ 079609417 |
| JOSHUA I MARCHAL | 115 SHIELDS AVENUE, #6 SOUTH BOUND BROOK NJ 08880 |
| JOSHUA I. HERLANDS | 200 2ND AVE APARTMENT #53 NEW YORK NY 10003 |
| JOSHUA I. HERLANDS | 300 WEST 49TH STREET APARTMENT 302 NEW YORK NY 10019 |
| JOSHUA J KOCMAN | 134 E 22ND STREET APT 404 NEW YORK NY 10010 |
| JOSHUA J KOCMAN | 33 FROST POND ROAD GLEN COVE NY 11542 |

| Claim Name | Address Information |
|---|---|
| JOSHUA J KOCMAN | 53 FORT SALONGA RD NORTHPORT NY 11768 |
| JOSHUA J KOCMAN | 8 W MONROE UNIT #1609 CHICAGO IL 60603 |
| JOSHUA JUNWEN NG | 3499 COTE-DES-NEIGES #513, MONTREAL QC H3H 2M6 CANADA |
| JOSHUA JUNWEN NG | NUMBER 1 SEYMOUR ROAD, #27E HONG KONG CENTRAL HONG KONG |
| JOSHUA K. WILLIAMS | 75 THIRD AVENUE APARTMENT 301C NEW YORK NY 10003 |
| JOSHUA K. WILLIAMS | 3424 ARNOLD LANE FALLS CHURCH VA 22042 |
| JOSHUA L COLLINS | 122 CHAMBERS STREET NEW YORK NY 10007 |
| JOSHUA L COLLINS | 745 SEVENTH AVE NY NY 10019-6801 |
| JOSHUA L. COLLINS | 16 HUDSON STREET APARTMENT 2E NEW YORK NY 10013 |
| JOSHUA L. KETTER | 12655 WEST HOUSTON CENTER BLVD APPT #3304 HOUSTON TX 77082 |
| JOSHUA L. KETTER | 17443 NATURE WALK TRAIL UNIT 303 PARKER CO 80134 |
| JOSHUA L. KETTER | 17443 NATURE WALK TRAIL UNIT 11-303 PARKER CO 80134 |
| JOSHUA L. KETTER | 9350 AMISON CIRCLE #202 PARKER CO 80134 |
| JOSHUA L. KETTER | 400 BUCKSKIN CT PARKER CO 80138 |
| JOSHUA LAMONT | 359 WEST 52ND STREET #1 NEW YORK NY 10019 |
| JOSHUA LAURENCE GELLER | 1495 BRODIEA AVE VENTURA CA 930012204 |
| JOSHUA LEE | 1824 CALIBRE WOODS DR NE ATLANTA GA 30329-3956 |
| JOSHUA LEVINE | 30 EAST 37TH ST NEW YORK NY 10016 |
| JOSHUA LEVINE | 30 E 37TH ST APT 4H NEW YORK NY 10016-3056 |
| JOSHUA LUKS | 134 HAVERSTOCK HILL FLAT B LONDON NW3 2AY UNITED KINGDOM |
| JOSHUA LUKS | 23 PARKHILL ROAD GARDEN FLAT LONDON NW3 2YH UNITED KINGDOM |
| JOSHUA M FREEDMAN | 336 W END AVE APT 8C NEW YORK NY 100238180 |
| JOSHUA M HAGER | 135 MONTGOMERY STREET 3E JERSY CITY NJ 07302 |
| JOSHUA M. MCCLUNG | 301 W 53RD ST APT 12A NEW YORK NY 100195771 |
| JOSHUA M. MCCLUNG | 200 WATER STREET NEW YORK NY 10038 |
| JOSHUA M. MCCLUNG | 200 WATER STREET APARTMENT 1115 NEW YORK NY 10038 |
| JOSHUA M. SACK | NOB HILL CHATEAU 795 PINE STREET UNIT #4 SAN FRANCISCO CA 94108 |
| JOSHUA MIKA | 80 E 3RD ST APT 20 NEW YORK NY 10003-9250 |
| JOSHUA MIKA | 182 E. 95TH APT. 24J NEW YORK NY 10128 |
| JOSHUA OGALO | 17-11 HOLLAND DRIVE SOMERSET NJ 08873 |
| JOSHUA OTTO VONDERHEIT | 239 HERITAGE AVE EUGENE OR 97404-2691 |
| JOSHUA PONNIAH | 42 DENE ROAD NORTHWOOD MIDDLESEX HA6 2DA UNITED KINGDOM |
| JOSHUA PONNIAH | 42 DENE ROAD NORTHWOOD ,MDDSX HA6 2DA UNITED KINGDOM |
| JOSHUA PONNIAH | APPT 20 HOBBS COURT 2 JACOB STREET SE1 2BG UNITED KINGDOM |
| JOSHUA R HAYMAN | 8875 S FIELD CT LITTLETON CO 80128 |
| JOSHUA RINKOV | 70 WEST HURON STREET, #507 CHICAGO IL 60610 |
| JOSHUA RINKOV | 1730 N CLARK ST APT 2102 CHICAGO IL 60614-4863 |
| JOSHUA S. WHITE | 45 WALL STREET APARTMENT 1903 NEW YORK NY 10005 |
| JOSHUA S. WHITE | CITADEL INVESTMENT GROUP ONE MARKET PLAZA SPEAR TOWER, 38TH FLOOR SAN FRANCISCO CA 94105 |
| JOSHUA SCHEIMAN | 411 BROWN HALL PRINCETON NJ 08544 |
| JOSHUA SCHOOL | 2900 SOUTH UNIVERSITY BOULEVARD DENVER CO 80210 |
| JOSHUA SCHULOF | 1756 COLEMAN STREET BROOKLYN NY 11234 |
| JOSHUA SHANE CONLEY | 5839 BEACON COVE WAY INDIANAPOLIS IN 46237 |
| JOSHUA SHINICHI KANEKO | 2-2-3-301 MITA MINATO-KU 13 108-0073 JAPAN |
| JOSHUA STEINER | 86 MONA TER FAIRFIELD CT 068246422 |
| JOSHUA T. HART | 809 N HARBOR BLVD FULLERTON CA 92832-1534 |
| JOSHUA VEIT | 3901 LOCUST WALK BOX 593 PHILADELPHIA PA 19104 |
| JOSHUA W DESHA | 1352 ASHBERRY TRL GEORGETOWN TX 78626-7363 |

| Claim Name | Address Information |
|---|---|
| JOSHUA WEISS | 45 IRVING DRIVE WOODBURY NY 11797 |
| JOSHUA WIRTH | 10 HANOVER SQUARE #7J NEW YORK NY 10005 |
| JOSHUATOWN ADVISORS INC | 25 BROAD STREET SUITE 18S NEW YORK NY 10004 |
| JOSHUATOWN ADVISORS INC | 108 W 13TH ST WILMINGTON DE 19801 |
| JOSIE BRETT | 67E PALACE ROAD TULSE HILL LONDON SW2 3LB UNITED KINGDOM |
| JOSIP RUPENA | 5838 COLLINS BEACH APT 14H MIAMI BEACH FL 33140 |
| JOSLIN DIABETES CENTER | ONE JOSLIN PLACE BOSTON MA 02215 |
| JOSLIN ROWE | 11 BLOMFIELD STREET LONDON EC2M 7AY UK |
| JOSLIN ROWE | 11 BLOMFIELD STREET LONDON EC2M 7AY UNITED KINGDOM |
| JOSLIN, PAUL | 1 HIGHLAND COURT MEWS GORDON ROAD LONDON E18 1RE UNITED KINGDOM |
| JOSLIN,PAUL | 1 HIGHLAND COURT MEWS GORDON ROAD LONDON, GT LON E18 1RE UNITED KINGDOM |
| JOSO SARIC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JOSO SARIC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JOSPIN, SAMUEL H | 208 LEE BOULEVARD SAVANNAH GA 31405 |
| JOSS ANSTEY | 89 EDITH ROAD LONDON W14 0TJ UNITED KINGDOM |
| JOSS ANSTEY | 4 BARONS COURT MANSIONS GLEDSTANES ROAD LONDON,ANT W14 9HZ UNITED KINGDOM |
| JOSS ANSTEY | 2 RUSKIN MANSIONS QUEENS CLUB GARDENS LONDON,ANT W14 9TN UNITED KINGDOM |
| JOSS ANSTEY | 2 RUSKIN MANSIONS QUEENS CLUB GARDENS LONDON W14 9TN UNITED KINGDOM |
| JOSS, LINDA | 68 CLUB COURSE DRIVE HILTON HEAD SC 29928 |
| JOSS, TAYLOR | 230 EAST 30TH STREET APARTMENT 5J NEW YORK NY 10016 |
| JOSSELYN CENTER FOR MENTAL | 405 CENTRAL AVENUE NORTHFIELD IL 60093 |
| JOST, D. CARL | 2 SOUTH 513 WHITE BIRCH LANE WHEATON IL 60187 |
| JOSTWORTH, KIMBERLY | 7347 BLUE BOAR DR CINCINNATI OH 45230-2181 |
| JOSYULA, DEEPA | 19 HIGH POINT ROAD HOLMDEL NJ 07733 |
| JOSYULA, VIKRAM | 19 HIGH POINT ROAD HOLMDEL NJ 07733 |
| JOTHIBASU RAMACHANDRAN | 62 FISHERS LANE CAMBRIDGE,CAMBS CB1 9HR UNITED KINGDOM |
| JOTHIBASU RAMACHANDRAN | 62 FISHERS LANE CAMBRIDGE CM1 9HR UNITED KINGDOM |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT GREAT BRITAIN |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS ANT ANT LONDON W8 6UT UNITED KINGDOM |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS ANT LONDON W8 6UT UNITED KINGDOM |
| JOTWANI,POOJA | 300 SW 181 WAY PEMBROKE PINES FL 33029 |
| JOTWANI,TARUN | 48 WYNNSTAY GARDENS LONDON, ANT W8 6UT UNITED KINGDOM |
| JOTZ, RONALD | 1218 FARRELL TERRACE RAHWAY NJ 07065 |
| JOU, DAVID | AC 1095, KEEFE CAMPUS CTR AMHERST MA 01002 |
| JOU,JONATHAN C. | 201 50TH AVE APT 10B LONG IS CITY NY 111015771 |
| JOUFFROY, NICOLE | 38 AVENUE EUGENE COUREL 94 CHAMPIGNY SUR MARNE 94500 FRANCE |
| JOUFFROY,NICOLE | 38 AVENUE EUGENE COUREL CHAMPIGNY SUR MARNE, 94 94500 FRANCE |
| JOUGHIN, CATHIE | 11117 CAMINO MAJORCA BAKERSFIELD CA 93311 |
| JOUGHIN, NEIL | 19 EYEBRIGHT CLOSE SHIRLEY OAKS VILLAGE CROYDON SURREY SURREY CR0 8XR UNITED KINGDOM |
| JOUKOV, ALEXEI | 7333 182ND STREET FRESH MEADOWS NY 11366 |
| JOULE, CYNTHIA D | 266 WYOMING AVENUE SPOTSWOOD NJ 08884-1383 |
| JOULINE,BORIS I. | 20041 OSTERMAN RD APT R13 LAKE FOREST CA 926307790 |
| JOURAVLEVA,IOULIA | 1350 NORTH LAKESHORE DRIVE APT 2011 CHICAGO IL 60610 |
| JOURAVLEVA,IOULIA | 1350 NORTH LAKESHORE DRIVE APT 2011 CHICAGO IL 60610 |
| JOURDREN, MARC | 48-49 MACREADY HOUSE CRAWFORD STREET LONDON W1H5LP UNITED KINGDOM |
| JOURDREN,MARC | 48-49 MACREADY HOUSE CRAWFORD STREET LONDON, GT LON W1H5LP UNITED KINGDOM |
| JOURNAL OF COMMERCE | 400 WINDSOR CORPORATE MEDIA 50 MILLSTONE ROAD, SUITE 200 EAST WINDSOR NJ 08520-1415 |

| Claim Name | Address Information |
|---|---|
| JOURNAL OF PORTFOLIO MANAGEMENT | P.O BOX 5034 BRENTWOOD TN 37024 |
| JOURNAL PUBLICATIONS, INC. | 1500 PAXTON ST HARRISBURG PA 171042633 |
| JOUZY,RAMSEY | 74 KINNERTON STREET LONDON, GT LON SW1X 8ER UNITED KINGDOM |
| JOVANOVIC, VLADIMIR DRAGAN | 190 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| JOVANOVIC,VLADIMIR DRAGAN | 190 BOARDWALK PLACE LONDON, GT LON E14 5SQ UNITED KINGDOM |
| JOVER SANSO, ANA MARIA | FERNANDO MARTINEZ JOVER C/ GENERAL DIAZ PORLIER N. 78, 3.A MADRID 28006 SPAIN |
| JOY A. STRASSER | 2020 YOUNGS AVENUE SOUTHOLD NY 11971 |
| JOY A. STRASSER | 2020 YOUNGS AVE SOUTHOLD NY 11971-1618 |
| JOY CHUN-I HOU | 136 EAST 56TH STREET APT. 3B NEW YORK NY 10022 |
| JOY CHUN-I HOU | 14 CANTERBURY RD SCARSDALE NY 105836944 |
| JOY CONSULTING KABUSHIKIGAISHA | 3-31-12-205 YOYOGI SHIBUYA-KU TOKYO 151-0053 JAPAN |
| JOY CONSULTING KABUSHIKIGAISHA | 3-31-12-205 YOYOGI SHIBUYA-KU TOKYO 13 151-0053 JAPAN |
| JOY E. BURLESON | 6720 LARAMIE DRIVE PLANO TX 75023 |
| JOY E. BURLESON | 612 SAMPAN DR. KEMP TX 75143 |
| JOY MERCER, P.C. | ONE MAIN STREET CHATHAM NJ 07928 |
| JOY MERCER, P.C. | 30 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| JOY TO LIFE FOUNDATION | P.O. BOX 241172 MONTGOMERY AL 36124 |
| JOY WAY BUENO,ROSA LYN | 321 EAST 89TH STREET APARTMENT 5C NEW YORK NY 10128 |
| JOY, BIJU | 3-5-7-1103 FUNABORI FUNABORI EKIMAE TOKI TOWER 13 EDOGAWA-KU 134-0091 JAPAN |
| JOY, MARY M | 1 CHELTON AVE TROY NY 12180 |
| JOY,ALEXANDRA | 71 SOUTH COURT AVENUE DORCHESTER, DORSET DT1 2DA UNITED KINGDOM |
| JOY,BETHAN | 231 DEEDS GROVE HIGH WYCOMBE HP123PD UNITED KINGDOM |
| JOY,BIJU | 3-5-7-1103 FUNABORI FUNABORI EKIMAE TOKI TOWER EDOGAWA-KU 13 134-0091 JAPAN |
| JOY,CORY | 231 DEEDS GROVE HIGH WYCOMBE HP12 3PD UNITED KINGDOM |
| JOY,P KUNAL | MF-20/12 F.C.I QUARTERS NANDINI LAYOUT BANGALORE KR 560096 INDIA |
| JOYCE A CAZARES | 2128 S. SUMMERSET ST. CORONA CA 92879 |
| JOYCE A CAZARES | 2128 S. SUMMERSET ST. CORONA CA 92879 |
| JOYCE ANN NEAL | PO BOX 34 HARRISBURG NE 69345 |
| JOYCE ANN NEAL | PO BOX 34 305 MARYLAND AVE HARRISBURG NE 69345 |
| JOYCE B. JOHNSON | 3508A ROGERS AVE ELLICOTT CITY MD 21043-4119 |
| JOYCE B. JOHNSON | 8365 JAMAR DRIVE #827 COLUMBIA MD 21045 |
| JOYCE CHING YEE LEE | 406 QUEEN&#039;S GARDEN 9 OLD PEAK ROAD HONG KONG CHINA |
| JOYCE CHING YEE LEE | 50B TREGUNTER 3 14 TREGUNTER PATH HONG KONG CHINA |
| JOYCE DENIS | 3120 BUHRE AVENUE APT. 2J BRONX NY 10461 |
| JOYCE DIAN YUAN | APARTMENT 8, 27/F, LOK SING CTR BLOCK B, 19-31 YEE WO STREET CAUSEWAY BAY HONG KONG |
| JOYCE E. WILKINS | 125 HAWTHORNE ST 5G BROOKLYN NY 11225 |
| JOYCE E. WILKINS | 5724 WALLACE AVE CHARLOTTE NC 282122392 |
| JOYCE HUANG | 315 W. 33RD ST. APT. 18C NEW YORK NY 10001 |
| JOYCE HUANG | 221 1ST ST. APT 203 KIRKLAND WA 98033 |
| JOYCE JIHYE CHO | 12F HANWHA BLDG SOGONGDONG SEOUL 100755 KOREA, REPUBLIC OF |
| JOYCE JIHYE CHO | 302-1202 YOOWON APT HOSU MAEL ILSAN KYUNGGI-DO 100755 KOREA, REPUBLIC OF |
| JOYCE JIHYE CHO | 302-1202 YOOWON APT HOSU MAEL JANGHANG DONG GOYANG SI KYUNGGI DO 100755 KOREA, REPUBLIC OF |
| JOYCE L APPEL | 750 CYNTHIA LANE WHITELAND IN 46184 |
| JOYCE L MOSS | 6118 N. SHERIDAN ROAD UNIT 1101 CHICAGO IL 60660 |
| JOYCE L. ARCANGELI | 533 45TH STREET NEW YORK NY 10036 |
| JOYCE L. ARCANGELI | 533 W 45TH STREET APT 1B NEW YORK NY 10036 |
| JOYCE M. ARMITAGE | 1 DORNEY GROVE WEYBRIDGE,SURREY KT13 8NE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JOYCE M. ARMITAGE | 1 DORNEY GROVE WEYBRIDGE, ANT KT13 8NE UNITED KINGDOM |
| JOYCE PO KUEN KWAN | FLAT A, 9/F, BLOCK 1 THE GRAND PANORAMA 10 ROBINSON ROAD HONG KONG HONG KONG |
| JOYCE POLSENBERG | 400 WEST 55TH STREET APARTMENT 6E NEW YORK NY 10019 |
| JOYCE POLSENBERG | 36 WOODCREST AVE ITHACA NY 14850-6241 |
| JOYCE PUI MAN LO | 1-5-11-305 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| JOYCE SALIB | 43 PARK AVENUE NORTH ARLINGTON NJ 07031 |
| JOYCE SHIH | 330 EAST 53RD ST. APT 4E NEW YORK NY 10022 |
| JOYCE SHIH | 3709 ASTER STREET ALLENTOWN PA 18104 |
| JOYCE SHUK HAN WONG | 15A, TOWER 7, LE POINT 8 KING LING ROAD TSEUNG KWAN O HONG KONG CHINA |
| JOYCE SHUK HAN WONG | 2304 LUNG CHAK HOUSE LOWER WONG TAI SIN ESTATE HONG KONG |
| JOYCE WANG | 204 SHELDON 420 COLLEGE AVE. ITHACA NY 14853 |
| JOYCE WANG | 3545 CONHOCTON RD PAINTED POST NY 148709048 |
| JOYCE YI-CHUAN LIAO | 1242 LENWOOD SQ UPLAND CA 91786-2916 |
| JOYCE, BRIAN | 40 WISCONSIN ST. LONG BEACH NY 11561 |
| JOYCE, JAMES | 144 LAKE VALLEY ROAD MORRISTOWN NJ 07960 |
| JOYCE, JAMES | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025 |
| JOYCE, JOHN | 7311 TEAL DRIVE HARRISBURG PA 17111 |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4NJ GREAT BRITAIN |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD GT LON GT LON LONDON SW8 4NJ UNITED KINGDOM |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4NJ UNITED KINGDOM |
| JOYCE, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JOYCE, BRIAN | 328 E BEECH ST LONG BEACH NY 115613609 |
| JOYCE, JOHN J | 7311 TEAL DRIVE HARRISBURG PA 17111 |
| JOYCE, PAULINE | 14112 MEDINAH CT. CHESTER VA 23831 |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON, GT LON SW8 4NJ UNITED KINGDOM |
| JOYCE, TANYA CHRISTINE | 100 MAYFORD OAKLEY SQUARE LONDON, GT LON NW1 1NY UNITED KINGDOM |
| JOYCELYN MCGREGOR | 4203 FOSTER AVE BROOKLYN NY 11203 |
| JOYLYNN JARVIS | 1314 EAST 51ST STREET BROOKLYN NY 11234 |
| JOYNER, SALLIE | 29 COPPERFIELDS HIGH WYCOMBE, BUCKS HP12 4AN UNITED KINGDOM |
| JOYNER-JIMENEZ, NANCY P. | 506 ISABEL DRIVE MARTINEZ CA 94553 |
| JOYSTON JUDE A. LEWIS | ONE RIVER COURT, APT 1501, NEWPORT JERSEY CITY NJ 07310 |
| JOYSTON JUDE A. LEWIS | JUDE'S VILLA, 41 HAPPY HOME SOCIETY JAYWANT SAWANT ROAD DAHISAR (WEST) MUMBAI 400068 INDIA |
| JOYSTON JUDE A. LEWIS | JUDE'S VILLA, 41 HAPPY HOME SOCIETY JAYWANT SAWANT ROAD DAHISAR (WEST) MUMBAI MH 400068 INDIA |
| JOYSTON JUDE A. LEWIS | A-102 TAGORE HOSTEL IIM CALCUTTA DIAMOND HARBOUR RD JOKA 700104 INDIA |
| JOYSTON JUDE A. LEWIS | A-102 TAGORE HOSTEL, DIAMOND HARBOR ROAD IIM CALCUTTA, JOKA KOLKATA WB 700104 INDIA |
| JOYSTON JUDE A. LEWIS | A102, TAGORE HOSTEL DIAMOND HARBOR, IIM CALCUTTA JOKA, KOLKATA WB 700104 INDIA |
| JOZEFKOWICZ, SYLWIA | 3101 E PHISTLEBROOK CIRCLE HIGHLANDS RANCH CO 80126 |
| JOZOFF, MATTHEW J | 430 E 56TH STREET, #7F NEW YORK NY 10022 |
| JOZSA, EMILY | 57 BUTTERYS THORPE BAY, ESSEX SS1 3DT UNITED KINGDOM |
| JP CREW | 4-5-23-307 EBISU SHIGUYA-KU 150-0013 JAPAN |
| JP CREW | 4-5-23-307 EBISU SHIGUYA-KU 13 150-0013 JAPAN |
| JP GRAY | VENTURE HOUSE 27-29 GLASSHOUSE STREET LONDON W1B 5DF UK |
| JP GRAY | VENTURE HOUSE 27-29 GLASSHOUSE STREET LONDON W1B 5DF UNITED KINGDOM |
| JP GRAY | 33 SOHO SQUARE LONDON W1D 3QU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JP MORGAN | ATTN: MARK HUAMANI 1 CHASE MANHATTAN PLAZA, 5TH FLOOR NEW YORK NY 10005 |
| JP MORGAN | ATTN: NANCY ALTO 270 PARK AVE. 6TH FLOOR NEW YORK NY 10017 |
| JP MORGAN | ATTN: ANDREW MOYSE 259 GEORGE STREET LEVEL 41 AAP CENTRE; AUSTRALIA SYDNEY NSW 2000 AUSTRALIA |
| JP MORGAN ABSOLUTE RETURN CRED | 2-7-3 MARUNOUCHI CHIYODA-KU TOKYO BLDG TOKYO 100-6432 JAPAN |
| JP MORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD | ATTN: DEBRA L. AVIDON J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE 8TH FLOOR NEW YORK NY 10167 |
| JP MORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD | ATTN: VP, DERIVATIVES OPERATIONS JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JP MORGAN ASSET MANAGEMENT UK | FINSBURY DIALS 20 FINSBURY STREET LONODN, GT LON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN BOND FUND | ATTN: VP, DERIVATIVES OPERATIONS JPMIM/JPMORGAN BOND FUND J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JP MORGAN CHASE | GPO BOX 3804 SYDNEY, AUSTRALIA NSW1042 AUSTRALIA |
| JP MORGAN CHASE | P.O. BOX 309 GRAND CAYMAN SOUTH CHURCH STREET CAYMAN ISLAND CAYMAN ISLANDS |
| JP MORGAN CHASE | PO BOX 175 PEAPACK NJ 07977 |
| JP MORGAN CHASE | 4 NEW YORK PLAZA, 6TH FLOOR NEW YORK NY 10004 |
| JP MORGAN CHASE | 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| JP MORGAN CHASE | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE | FINANCIAL INTERMEDIARY TR SVC 270 PARK AVENUE, FLOOR 37 NEW YORK NY 10017-2014 |
| JP MORGAN CHASE | FINANCIAL INTERMEDIARY TR SVC 450 WEST W 33RD STREET,15TH FL NEW YORK NY 10019 |
| JP MORGAN CHASE | WORKPLACE FINANCIAL SERVICES ONE CHASE MANHATTAN PLAZA 33RD FLOOR NEW YORK NY 10081 |
| JP MORGAN CHASE | TREASURY BILLING SERVICES BOX 5886 GPO NEW YORK NY 10087-5886 |
| JP MORGAN CHASE | TREASURY SERVICES BILLING BOX 5886 GPO NEW YORK NY 10087-5886 |
| JP MORGAN CHASE | GIS PROOF & CONTROL GENERAL POST OFFICE P.O. BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE | 9 EAST 89TH STREET NEW YORK NY 10128 |
| JP MORGAN CHASE | 277 PARK AVENUE 2ND FLOOR ATTN: OMAR PALACIOS NEW YORK NY 10172 |
| JP MORGAN CHASE | ATTN: JOHN FLACK 3 CHASE METRO TECH 5TH FLOOR BROOKLYN NY 11245 |
| JP MORGAN CHASE | LAKESHORE ATHLETIC SERVICES INC 7555 NORTH LINDER AVENUE SKOKIE IL 60077 |
| JP MORGAN CHASE | P.O. BOX 70176 CHICAGO IL 60673-0176 |
| JP MORGAN CHASE & CO | DERIVATIVES PRACTICE LEGAL DEPARTMENT - 270 PARK AVENUE 41ST FLOOR NEW YORK NY 100172070 |
| JP MORGAN CHASE & CO | ATTN: DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE & CO | DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JP MORGAN CHASE 401K | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| JP MORGAN CHASE 401K | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JP MORGAN CHASE BANK | CHASESIDE BOURNEMOUTH BH7 7DB UK |
| JP MORGAN CHASE BANK | 125 LONDON WALL LONDON EC2Y 5AJ UK |
| JP MORGAN CHASE BANK | 18 CHRISTCHURCH ROAD BOURNEMOUTH DOREST ENGLAN BH1 3BA UNITED KINGDOM |
| JP MORGAN CHASE BANK | CHASESIDE BOURNEMOUTH BH7 7DB UNITED KINGDOM |
| JP MORGAN CHASE BANK | ECAG AL06-0008 10 ALDERMANBURY LONDON EC2V 7RF UNITED KINGDOM |
| JP MORGAN CHASE BANK | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN CHASE BANK | P.O. BOX 13658 ATTN:  MARIA T. SGAMBELONE, VP NEWARK NJ 07188-0658 |
| JP MORGAN CHASE BANK | INSTITUTIONAL TRUST SERVICES 4 NEW YORK PLAZA 15TH FLOOR NEW YORK NY 10004 |
| JP MORGAN CHASE BANK | ATTN: MARK HUAMANI MAIL CODE NY1 - A123, 1 CHASE MANHATTAN PLAZA, 5TH FLOOR NEW YORK NY 10005 |
| JP MORGAN CHASE BANK | 1 CHASE MANHATTAN PLAZA 23RD FLOOR NEW YORK 10005 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK | 1 CHASE MANHATTAN PLAZA 7TH FLOOR NEW YORK NY 10005 |
| JP MORGAN CHASE BANK | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | JUNGHOFSTRASSE 14 FRANKFURT MAIN 60311 GERMANY |
| JP MORGAN CHASE BANK | ITS FEE BILLING PO BOX 911953 DALLAS TX 75391-1953 |
| JP MORGAN CHASE BANK | P.O. BOX 974958 DALLAS TX 75397-4958 |
| JP MORGAN CHASE BANK NATIONAL ASSOCIATIO | 10 ALDERMANBURY LONDON EC2V 7RF UNITED KINGDOM |
| JP MORGAN CHASE CORPORATE CHALLENGE | JP MORGAN CHASE CORPORATE CHALLENGE HOSPITALITY VILLAGE 18 SUNSET TERRACE WAYNE NJ 07470 |
| JP MORGAN CHASE CORPORATE CHALLENGE | JP MORGAN CCC/CHICAGO 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE CORPORATE CHALLENGE | 356 HARVARD STREET SAN FRANCISCO CA 94134-1346 |
| JP MORGAN CHASE MRTG BNKG SVCS | P.O. BOX 200683 HOUSTON TX 77216 |
| JP MORGAN CHASE RETIREMENT PLAN | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| JP MORGAN COMMINGLED PENSION TRUST CORPORATE HIGH | OPPORTUNITY FUND ATTN: DELAP KATHLEEN JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN CORPORATE TRUSTEE SERVICES LTD | CHASESIDE BOURNEMOUTH BH7 7DB UK |
| JP MORGAN CORPORATE TRUSTEE SERVICES LTD | CHASESIDE BOURNEMOUTH BH7 7DB UNITED KINGDOM |
| JP MORGAN FCS CORP | WSS GLOBAL FEE BILLING P.O. BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN FCS CORP | 13455 NOEL ROAD DALLAS, TX TX 75240 |
| JP MORGAN FCS CORP | 13455 NOEL RD LB #22 STE 1150 DALLAS TX 75240 |
| JP MORGAN FCS CORP | ITS FEE BILLING PO BOX 911953 DALLAS TX 75391-1953 |
| JP MORGAN FLEMING AM USAA/C EMERGING MARKETS DEBT | ATTN:VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JP MORGAN INTERNATIONAL BANK LTD | ATTN:  CREDIT DEPARTMENT J.P. MORGAN INTERNATIONAL BANK LIMITED 15TH FLOOR 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LTD | 8 RUE DE LA CONFEDERATION GENEVA 1204 SWITZERLAND |
| JP MORGAN INV MGMT INCA/C JPMIM 23591C | ATTN:DELAP KATHLEEN JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN INVEST, LLC | 1 BEACON STREET SUITE 18 BOSTON MA 02108 |
| JP MORGAN INVEST, LLC | 1 BEACON STREET SUITE 18 BOSTON MA 02108-3107 |
| JP MORGAN INVESTMENT MANAGEMENT | ATTN: YUKO SUGANO & THERESA DEMAIO 522 5TH AVE NEW YORK NY 10036 |
| JP MORGAN INVMT MGMT IN OHIO | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN RETIREMENT PLAN SERVICES | ATTN: ROBERT D. GAHAGAN P.O. BOX 411904 KANSAS CITY MO 64141 |
| JP MORGAN SECURITIES | 270 PARK AVENUE 6TH FLOOR ATTN: JOEL MCCABE NEW YORK NY 10017 |
| JP MORGAN SECURITIES | 277 PARK AVE, 40TH FL ATTN: CAROL WINKLER NEW YORK NY 10172 |
| JP MORGAN SECURITIES | 277 PARK AVENUE, 9TH FLOOR ATTN: LISA HUNT, 8TH FL NEW YORK NY 10172 |
| JP MORGAN SECURITIES | 60 WALL ST, 38TH FLOOR ATTN: GERARD P. HEIMANN VP NEW YORK NY 10260 |
| JP MORGAN SECURITIES | 500 STANTON CHRISTINA ROAD 3-OPS 4 NEWARK DE 19713-2107 |
| JP MORGAN SECURITIES | 24180 NETWORK PLACE CHICAGO IL 60673-1241 |
| JP MORGAN SECURITIES LIMITED | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |
| JP MORGAN SECURITIES LIMITED | ATTN: LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JP MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UK |
| JP MORGAN SECURITIES LTD | ATTN: CHRISSY FOSTER 18 CHRISTCHURCH ROAD 2ND FLOOR, 275C BOURNMOUTH, DORSET BH1 3BA UNITED KINGDOM |
| JP MORGAN SECURITIES LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN VENTURES ENERGY CORPORATION | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN VENTURES ENERGY CORPORATION | ATTN: DON THOMPSON JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGANCHASE CORPORATE CHALLENGE | POSTFACH 700709 FRANKFURT AM MAIN 60557 GERMANY |
| JP TRES ASOCIADOS SL | C ZURBANO, 92 6 IZQ MADRID 28003 SPAIN |
| JPD FOODS | 22 LONDON INDUSTRIAL PARK EASTBURY ROAD LONDON E6 6LP UK |
| JPD FOODS | 22 LONDON INDUSTRIAL PARK EASTBURY ROAD LONDON E6 6LP UNITED KINGDOM |
| JPG | 63 GRANDE RUE SURBILLIERS BP30024 FOSSES CEDEX 95478 FRANCE |
| JPL VIDEO PRODUCTIONS | 471 JPLWICK DRIVE HARRISBURG PA 17111 |
| JPM NY/UBS O'CONNOR LLC GIVE-UP (CDS) | 1 N WACKER CHICAGO IL 60606 |
| JPMAM 9557 C/O JPMORGAN AM (LONDON) LTD | 1111 POLARIS PARKWAY COLUMBUS OH 43271 |
| JPMAM 9654C/O JPMORGAN ASSET MGMT (UK) | EUROPEAN BANK AND BUSINESS CEN ROUTE DE TREVES L-GRAND-DUCHY  B 49663 LUXEMBOURG |
| JPMCB / 17024-0 MGT LONG DURATION PUBLIC BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMCB FIXED INCOME RV 4% VAR FUND | DELAP KATHLEEN JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG CREDIT FUND | ATTN: VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMCB LONG CREDIT FUND | DEBRA L. AVIDON J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMCB LONG CREDIT FUND | VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMCB LONG DURATION INVESTMENT GRADE FUND | DELAP KATHLEEN JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB/131950 MGT INTERMEDIATEBOND FUND | ATTN: KATHLEEN DELAP JPMORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND | ATTN:VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND | DEBRA L. AVIDON J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND | VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | ATTN:VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | DEBRA L. AVIDON J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | 1 E. OHIO ST 14 INDIANAPOLIS IN 46204 |
| JPMIM/16152-0 JPM SERIES TRUST II-BOND PORTFOLIO | ATTN: VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM/16152-0 JPM SERIES TRUST II-BOND PORTFOLIO | DEBRA L. AVIDON J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM/16152-0 JPM SERIES TRUST II-BOND PORTFOLIO | VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM/JP MORGAN SERIES TRUSTII-JPMORGAN BOND PORTF | ATTN:VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMIM/JP MORGAN STRATEGICINCOME FUND | ATTN:VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMORGAN ALPHA STRATEGY LTD | LISA VICITAL JPMORGAN ALPHA STRATEGY, LTD. J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC. 245 PARK AVENUE, FLOOR 3 NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN ALTERNATIVE ASSETA/C JPMORGAN ALPHA STRAT | ATTN:LISA VICITAL JPMORGAN ALPHA STRATEGY, LTD. J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC. 245 PARK AVENUE, FL 3 NEW YORK NY 10167 |
| JPMORGAN CAZENOVE LIMITED | FINANCE DEPARTMENT 20 MOORGATE LONDON EC2R 6DA UK |
| JPMORGAN CAZENOVE LIMITED | FINANCE DEPARTMENT 20 MOORGATE LONDON EC2R 6DA UNITED KINGDOM |
| JPMORGAN CHASE | MARK G DOCTOROFF, EXEC DIR JPMORGAN CHASE INVESTMENT BANK 383 MADISON AVE, 35TH FL NEW YORK NY 10179 |
| JPMORGAN CHASE BANK | ATTN: DERIVATIVE CONTRACT 522 FIFTH AVENUE C/O J.P. MORGAN INVESTMENT MANAGEMENT NEW YORK NY 10036 |
| JPMORGAN CHASE BANK N.A. | BOURNEMOUTH UNITED KINGDOM BOURNEMOUTH UK |
| JPMORGAN CHASE BANK N.A. | BOURNEMOUTH UNITED KINGDOM BOURNEMOUTH UNITED KINGDOM |
| JPMORGAN CHASE BANK N.A. | C/O JPMORGAN CHASE TSY SERVICES GLOBAL TRADE SERVICES 10420 HIGHLAND MANOR DRIVE TAMPA FL 33610 |
| JPMORGAN CHASE BANK N.A. | P.O. BOX 70176 CHICAGO IL 60673-0176 |
| JPMORGAN CHASE BANK N.A. | SBLC GROUP 21591 NETWORK PLACE CHICAGO IL 60673-1215 |
| JPMORGAN CHASE BANK N.A. | CLIENT & SERVICE INTEGRATION 10790 RANCHO BERNARDO ROAD SAN DIEGO CA 92127 |
| JPMORGAN CHASE BANK NA | ATTN: LEGAL DEPARTMENT – DERIVATIVES PRACTICE GROUP 270 PARK AVENUE, 41ST FLOOR NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK NA | ATTN: DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| JPMORGAN CHASE BANK NA | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN 51 W. 52ND ST. NEW YORK NY 10019 |
| JPMORGAN CHASE BANK NA | ATTN: DON THOMPSON LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, LONDON | CHASESIDE BOURNEMOUTH BH7 7DB , GT LON UNITED KINGDOM |
| JPMORGAN CHASE BANK, LONDON | 18 CHRIST CHURCH ROAD BOURNEMOUTH DORSET BH1 3BA LONDON, ENGLAND UNITED KINGDOM |
| JPMORGAN CHASE BANK, N.A. | AS ADMINISTRATIVE AGENT 270 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: LIRAN TZADIK 270 PARK AVENUE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | ATTN: HAROLD S. NOVIKOFF WACHTELL, LIPTON, ROSEN & KATZ 51 W. 52ND ST. NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: ALEXANDER M. HUNT 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | CLIENT & SERVICING INTEGRATION 10790 RANCHO BERNARDO ROAD SAN DIEGO CA 92127 |
| JPMORGAN CHASE BANK, NA | +1 646 534 1722 J.P. MORGAN 277 PARK AVE. |
| JPMORGAN CHASE BANK, NA | ATTN:LEGAL DEPT – DERIVATIVES PRACTICE GROUP JPMORGAN CHASE BANK, N.A. 270 PARK AVENUE, 41ST FLOOR, NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, NA | ATTN:GLOBAL SWAPS MORGAN GUARANTY TRUST COMPANY OF NEW YORK 60 WALL STREET NEW YORK NY 10260 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558 1111 FANNIN TX2-F13 5 HOUSTON TX 77252-255 |
| JPMORGAN CHASE BANK, NA, LONDON | 20 FINSBURY STREET LONDON EC2Y XXX UNITED KINGDOM |
| JPMORGAN CHASE CORPORATE CHALLENGE | C/O LIMELIGHT PROJECTS LTD PO BOX 4500 LONDON W1A 7LF UK |
| JPMORGAN CHASE CORPORATE CHALLENGE | C/O LIMELIGHT PROJECTS LTD PO BOX 4500 LONDON W1A 7LF UNITED KINGDOM |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FD | 20 WEST 54TH 28TH NEW YORK NY 10019 |
| JPMORGAN FIXED INCOMEOPP INST FD LTD | ATTN:RICH POTAPCHUK C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| JPMORGAN FIXED INCOMEOPPORTUNITY MASTER FD | ATTN:RICH POTAPCHUK C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| JPMORGAN STRATEGIC INCOME FUND | ATTN: VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPMORGAN STRATEGIC INCOME FUND | DEBRA L. AVIDON J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN STRATEGIC INCOME FUND | VP, DERIVATIVES OPERATIONS J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, LOBBY NEW YORK NY 10167 |
| JPW MANAGEMENT DEVELOPMENT | HOME FARM CLIFTON REYNES OLNEY MK46 5DR UK |
| JPW MANAGEMENT DEVELOPMENT | HOME FARM CLIFTON REYNES OLNEY MK46 5DR UNITED KINGDOM |
| JQ NETWORK PTD LIMITED | 6 TEMASEK BOULEVARD 26-01/05 SUN TEC TOWER FOUR,SINGAPORE 417938 SINGAPORE |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVE 1 03-01 SINGAPORE 417928 SINGAPORE |
| JQS INVESTMENT ADVISORS S.A. | STRATEGIC INVESTMENT TRIBES FUND SPC C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| JQS INVESTMENT ADVISORS S.A. | C/O PHILLIPS NIZER LLP ATTENTION: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| JQS INVESTMENT ADVISORSA/C JQS CONVERTIBLE ARB | JQS INVESTMENT ADVISORS SA 8-10, AV. REVERDIL NYON CH-1260 SWITZERLAND |
| JR MOORE LP | 1 CURZON STREET LONDON W1J 5HA UNITED KINGDOM |
| JR MOORE LP | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| JR MOORE LP | ATTN: GENERAL COUNSEL, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| JR MOORE LP | ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS JR MOORE LP C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| JR MOORE LP | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS MOORE CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| JR MOORE LP | ATTN: GENERAL COUNSEL, URGENT MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| JR NISHINIHON HOTEL KAIHATSU | 901 HIGASHIEN KOUJIMACHI ENKYOUJIKUDARU KARASUMARUDORI KAKYO-FU 600-8216 JAPAN |
| JR NISHINIHON HOTEL KAIHATSU | 901 HIGASHIEN KOUJIMACHI ENKYOUJIKUDARU KARASUMARUDORI KAKYO-FU 26 600-8216 JAPAN |
| JRH MEMORIAL SCHOLARSHIP FUND | 25 LOUISIANA AVENUE NW WASHINGTON DC 20001 |
| JRN BENEFITS INC | 40 E ALAMAR AVE SANTA BARBARA CA 931053469 |
| JRN CIVIL ENGINEERS INC | 3551 CAMINO MIRA COSTA, SUITE Q SAN CLEMENTE CA 92672 |
| JRO | GARDEN PLACE TOWER 13F 4-20-3, EBISHU, SHIBUYA-KU TOKYO 150-6018 JAPAN |
| JRO | GARDEN PLACE TOWER 13F 4-20-3, EBISHU, SHIBUYA-KU TOKYO 13 150-6018 JAPAN |
| JRO | 18TH FLOOR, EBISU GARDEN PLACE TOWER 4-20-3 EBISU SHIBUYA-KU 150-6018 TOKYO |
| JS BUSINESSDRIVE BV | RIDDERKERK 2986 SG RIDDERKERK 2986 SG NETHERLANDS |
| JS CLAYTON LIMITED | CHIDDINGSTONE CAUSEWAY TONBRIDGE TN11 8JP UK |
| JS CLAYTON LIMITED | CHIDDINGSTONE CAUSEWAY TONBRIDGE TN11 8JP UNITED KINGDOM |
| JS CONSULTANTS | 12 SHIRLEY AVENUE DENTON M34 2LN UK |
| JS CONSULTANTS | 12 SHIRLEY AVENUE DENTON M34 2LN UNITED KINGDOM |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JS SERVICES RESEARCH AND TRADING LLC | P.O. BOX 4604 SKOKIE IL 60076 |
| JSA SERVICE | 123 HARRIS WAY WINDMILL ROAD SUNBURY ON THAMES TW16 7EL UK |
| JSA SERVICE | 123 HARRIS WAY WINDMILL ROAD SUNBURY ON THAMES TW16 7EL UNITED KINGDOM |
| JSB PARTNERS | 747 THIRD AVENUE-35TH FLOOR NEW YORK NY 10017 |
| JSB PARTNERS | 747 THIRD AVENUE 15TH FLOOR NEW YORK NY 10017 |
| JSB TRAINING & DEVELOPMENT | DOVE HOUSE ARCADIA AVENUE LONDON N3 2JU UNITED KINGDOM |
| JSM SAN REMO, LLC | 505 S 5TH ST STE 1 CHAMPAIGN, IL 61820-5599 |
| JSM SORRENTO, LLC | 505 S 5TH ST STE 1 CHAMPAIGN, IL 61820-5599 |
| JSM VENEZIA, LLC | 505 S 5TH ST STE 1 CHAMPAIGN, IL 61820-5599 |
| JSO PRODUCTIONS LIMITED | 78 ST MARY'S ROAD EALING W5 5EX UK |
| JSO PRODUCTIONS LIMITED | 78 ST MARY'S ROAD EALING, W SUSX W5 5EX UNITED KINGDOM |
| JT & T CORPORATION | 2437 MORENA B'LVD 3RD FL SAN DIEGO CA 92110 |

| Claim Name | Address Information |
|---|---|
| JT AND S BERATUNG UND UMWELTTECHNIK GMBH | EMIL-ROHRMANN-STRASSE 4A SCHWERTE 58239 GERMANY |
| JT EXEC | HILLSDOWN HOUSE – 3RD FLOOR 32 HAMPSTEAD HIGH STREET LONDON NW3 1QD UNITED KINGDOM |
| JT PACKARD & ASSOCIATES, INC. | PO BOX 1451 DEPT 5341 MILWAUKEE WI 53201 |
| JT PACKARD & ASSOCIATES, INC. | P.O. BOX 88548 MILWAUKEE WI 53288-0548 |
| JT PACKARD & ASSOCIATES, INC. | 275 INVESTMENT COURT VERONA WI 53593 |
| JT REAL ESTATE CONSULTING LIMITED | 48 FROGNAL LONDON NW3 6AG UK |
| JT REAL ESTATE CONSULTING LIMITED | 48 FROGNAL LONDON NW3 6AG UNITED KINGDOM |
| JTB BUSINESS TRAVEL SOLUTIONS | TOKYO PARK SIDE BLDG 5-8-40 KIBA KOTO-KU 13 135-0042 JAPAN |
| JTB CHUGOKU SHIKOKU | KAMIYACHO BLDG 2F 2-2-2 KAMIYACHO NAKA-KU HIROSHIMA-SHI 730-0031 JAPAN |
| JTB CHUGOKU SHIKOKU | KAMIYACHO BLDG 2F 2-2-2 KAMIYACHO NAKA-KU HIROSHIMA-SHI 34 730-0031 JAPAN |
| JTB HOJIN TOKYO | GRANPARK TOWER 32F 3-4-1 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| JTB SHUTOKEN | NISSEI SHINBASHI BLDG 1-18-16 SHINBASHI MINATO0KU 105-0004 JAPAN |
| JTB SHUTOKEN | NISSEI SHINBASHI BLDG 1-18-16 SHINBASHI MINATO0KU 13 105-0004 JAPAN |
| JTECH COMMUNICATIONS | 6413 CONGRESS AVENUE SUITE 150 BOCA RATON FL 33487 |
| JU TAN | BOX 415 3901LOCUST WALK PHILADELPHIA PA 19104 |
| JU YOUNG SHIN | FLAT 13D, GOLDWIN HEIGHTS 2 SEYMOUR ROAD HONG KONG CHINA |
| JUAN C LECHE | 6343 PARADISE COVE WEST PALM BEACH FL 33411 |
| JUAN C LECHE | 5677 S PARK PL #302A GREENWOOD VILLAGE CO 80111 |
| JUAN C. CASTANEDA | 323 N. EUCLID ST SPACE #26 SANTA ANA CA 92703 |
| JUAN CARLOS AYALA | 522 W BRIAR #2 CHICAGO IL 606 |
| JUAN CARLOS AYALA | 121 W. CHESTNUT APT. 3502 CHICAGO IL 60610 |
| JUAN CARLOS BOZA | 7171 BUFFALO SPEEDWAY APT 1036 HOUSTON TX 77025 |
| JUAN CARLOS BOZA | 7171 BUFFALO SPEEDWAY APT 1036 HOUSTON TX 77025 |
| JUAN CARLOS QUINTERO PUERTA | 136 BOULEVARD HAUSMANN PARIS 75008 FRANCE |
| JUAN CARLOS QUINTERO PUERTA | 79 RUE SAINT CHARLES PARIS 75 75015 FRANCE |
| JUAN CARLOS SANDOVAL | 20809 NE 37TH PLACE AVENTURA FL 33180 |
| JUAN DIBILDOX | 628 RIDGEWOOD RD KEY BISCAYNE FL 33149-2019 |
| JUAN ERICK OVALLE | 909 E MARSHAL PL LONG BEACH CA 908072929 |
| JUAN FRANCISCO VIZCAINO | MOORE HOUSE APT 3 MASTMAKER ROAD DOCKLANDS LONDON E14 9LN UNITED KINGDOM |
| JUAN FRANCISCO VIZCAINO | MOORE HOUSE APT 3 CASSILIS ROAD DOCKLANDS LONDON E14 9LN UNITED KINGDOM |
| JUAN FRANCISCO VIZCAINO | 624 EAST 20TH APT. 2G NEW YORK NY 10009 |
| JUAN GICH ROLDAN | PONIENTE 134 URBANIZACION MONTE ALINA MADRID 28223 SPAIN |
| JUAN GUZMAN | 177 E. 8TH STREET CLIFTON NJ 07011 |
| JUAN GUZMAN | 10091 PARK MEADOWS DR #91-201 LONE TREE CO 80124 |
| JUAN J. BRIONES | 805 N MANTLE LN SANTA ANA CA 92701 |
| JUAN J. BRIONES | 15500 TUSTIN VILLAGE WAY #104 TUSTIN CA 92780 |
| JUAN LUCAS MARINI | SUPERI 1486 BA 1426 ARGENTINA |
| JUAN MANUEL MENESES BUCHANAN | 23B KINGS GARDENS WEST END LANE LONDON NW6 4PU UNITED KINGDOM |
| JUAN MIGUEL CRIVELLI | 340 E 93RD ST APT 23A NEW YORK NY 101280191 |
| JUAN PABLO ANDRADE | 2626 LAS MERCEDES LANE CORONA CA 92879 |
| JUAN PEDRO MORENO | 329 EAST 63RD STREET APARTMENT 1-D NEW YORK NY 10023 |
| JUAN PEDRO MORENO | 329 EAST 63RD STREET APARTMENT 1-D NEW YORK NY 10023 |
| JUAN QUINTAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUAN R. MELENDEZ GARCIA | 16113 CRABBS BRANCH WY #32 DERWOOD MD 20855 |
| JUAN R. SANCHEZ | 10878 WESTHEIMER HOUSTON TX 77042 |
| JUAN R. SANCHEZ | 800 POST OAK BLVD. #18 HOUSTON TX 77042 |
| JUAN R. SANCHEZ | 800 POST OAK BLVD. #18 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| JUAN RIVERA | 4705 CENTER BLVD APT 2904 LONG IS CITY NY 111095705 |
| JUAN RIVERA | 3929 BALTIMORE AVENUE PHILADELPHIA PA 19104 |
| JUAN RIVERA | 61 TWIN VALLEY DR. SUGAR LAND TX 77479 |
| JUAN SALAZAR JR. | 15948 S. MYRTLE TUSTIN CA 92780 |
| JUAN SALAZAR JR. | 2224 BARBERRY ROAD TUSTIN CA 92780 |
| JUAN SANTANA | TRAMONTANA 39 - 1-B MADRID 28223 SPAIN |
| JUAN SANTANA | AVENIDA ZUGAZARTE 55 - BAJO A POZUELO DE ALARCON LAS ARENAS-GETXO 48930 SPAIN |
| JUAN VASQUEZ | 10 WARWICK ST # 2 NEWARK NJ 07105-1602 |
| JUAN VASQUEZ | 117-01 PARK LANE SOUTH APARTMENT D3M RICHMOND HILL NY 11418 |
| JUAN, JENNY | 211 WEST 56TH STREET APT 7G NEW YORK NY 10019 |
| JUAN, PHILIP YINYI | 30 MAYERCIK COURT EDISON NJ 08820 |
| JUANA D. DELEON | 1502 48TH ST # 2 NORTH BERGEN NJ 070472935 |
| JUANAS, JORGE | VICTOR DE LA SERNA 10, 5B 28 MADRID 28016 SPAIN |
| JUANAS,JORGE | VICTOR DE LA SERNA 10, 5B MADRID 28 28016 SPAIN |
| JUANITA M. CLARK | 2111 W 17TH ST APT F31 SANTA ANA CA 927062374 |
| JUANITA MARIA MENDOZA | 11563 PERKINS AVE WHITTIER CA 90606 |
| JUANITA MARIA MENDOZA | 9050 CARRON DR. APT.224 PICO RIVERA CA 90660 |
| JUANITA MARIA MENDOZA | 2000 W GLEN OAKS AVE #41 ANAHEIM CA 92801 |
| JUANITA MCKOY | 65 CLAREMONT AVENUE JERSEY CITY NJ 07305 |
| JUANITA REBECCA MUNOZ | 1230 12TH ST GERING NE 693413252 |
| JUANITA SABAPATHY | BISHAN STREET 13 BLK 187 #06-483 570187 SINGAPORE |
| JUANITA SALLEYE WITHERSPOON | 11105 MARYLAND MANOR COURT GERMANTOWN MD 20876 |
| JUANITA YVETTE CONKLIN | 104 JEFFERSON STREET HASKELL NJ 07420 |
| JUAREZ, GABE | 2001 SOUTH MOPAC APT 1325 AUSTIN TX 78746 |
| JUAREZ, GABRIEL G. | 1901 POST OAK PARK DRIVE APARTMENT 13204 HOUSTON TX 77027 |
| JUAREZ,CHARLES G | PO BOX 271104 LITTLETON CO 801270020 |
| JUBANDHU, KRIS | 5/13/2005 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| JUBANDHU,KRIS | 5-13-5 AKATSUTSUMI SETAGAYA-KU 13 156-0044 JAPAN |
| JUBB,TROY BAILEY | 22 LONGBEACH ROAD BATTERSEA LONDON, GT LON SW11 5ST UNITED KINGDOM |
| JUBIN KURIAKOSE | PALLATTU (H), CHALUNKALPADI PUTHUPALLI KOTTAYAM KERALA INDIA |
| JUCKKLIT K. RIMPHANLI | 14502 HARPER ST MIDWAY CITY CA 92655-1011 |
| JUDALENE TAURO | 34/A/4, TAKSHILA MAHAKALI CAVES ROAD ANDHERI EAST MUMBAI 400093 INDIA |
| JUDD FARRIS LIMITED | 2ND FLOOR 37 GOLDEN SQAURE LONDON W1F 9LA UK |
| JUDD FARRIS LIMITED | 2ND FLOOR 37 GOLDEN SQAURE LONDON W1F 9LA UNITED KINGDOM |
| JUDD M. ARNOLD | 1 UNION SQ S PH 1G NEW YORK NY 10003-4195 |
| JUDD, ANGELA E | 315 WARREN STREET SCOTCH PLAINS NJ 07076 |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| JUDD,IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS WOKING, SURREY GU21 7RG UNITED KINGDOM |
| JUDE KASIJO | 19 MONTHORPE ROAD BRICKLANE LONDON E1 5LS UNITED KINGDOM |
| JUDE KASIJO | 19 MONTHORPE ROAD LONDON E1 5LS UNITED KINGDOM |
| JUDE KASIJO | 19 MONTHORPE ROAD BRICKLANE LONDON E1 5LS UNITED KINGDOM |
| JUDE KSHIRSAGAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUDE NIMALAKUMARAN | 20 HENLEY COURT HENLEY ROAD KEMP TOWN BRIGHTON,E.SUSX BN2 5NA UNITED KINGDOM |
| JUDELSON, ROBERT | 1725 SIDEWINDER DR STE 1000 PARK CITY UT 84060 |
| JUDGE BAKER CHILDRENS CENTER | 3 BLACKFAN CIRCLE BOSTON MA 01701 |
| JUDGE BAKER CHILDRENS CENTER | 53 PARKER HILL AVENUE BOSTON MA 02120 |
| JUDGE SYKES FRIXOU | 23 KINGSWAY LONDON WC2B 6YF UK |
| JUDGE SYKES FRIXOU | 23 KINGSWAY LONDON WC2B 6YF UNITED KINGDOM |
| JUDGE, JOHN | 21 ALEXANDER AVENUE HARRISON NY 10528 |

| Claim Name | Address Information |
|---|---|
| JUDGE,MEERA | 34B MAYNARD ROAD WALTHAMSTOW LONDON, GT LON E17 9JG UNITED KINGDOM |
| JUDGE,REBECCA M. | 9517 PARKSIDE TRAIL CHAMPLIN MN 55316 |
| JUDI ANN COGER | 849 THIRD ST NORCO CA 92860 |
| JUDITH A SWEENEY | 3741 SW 31ST DRIVE HOLLYWOOD FL 33023 |
| JUDITH A TARASEK | 532 DARYL DRIVE MEDFORD NY 11763 |
| JUDITH A TARASEK | 532 DARYL DR MEDFORD NY 11763-1224 |
| JUDITH CHIU | P O BOX 1428 NEW YORK NY 10159 |
| JUDITH D'ALISE | 36 MOLLY PITCHER VILLAGE RED BANK NJ 07701 |
| JUDITH JOHNS | 9 FARQUHAR ROAD WIMBLEDON LONDON SW19 8DA UNITED KINGDOM |
| JUDITH JOHNS | 55 BURSTOW ROAD WIMBLEDON LONDON SW20 8ST UNITED KINGDOM |
| JUDITH K. WULF | 503 SUSIE STREET OAKLEY CA 94561 |
| JUDITH L HOWGEGO | BEVERLEY COTTAGE 13 BEVERLEY ROAD LEXDEN COLCHESTER CO3 3NG UK |
| JUDITH L HOWGEGO | BECKFORD HALL 2 THE ELMS BATH, SOMER BA1 7BP UNITED KINGDOM |
| JUDITH L HOWGEGO | 85 HENRY LAVER COURT BALKERNE HEIGHTS COLCHESTER,ESSEX CO3 3DY UNITED KINGDOM |
| JUDITH L HOWGEGO | BEVERLEY COTTAGE 13 BEVERLEY ROAD LEXDEN COLCHESTER,ESSEX CO3 3NG UNITED KINGDOM |
| JUDITH LEE PALAZZOLO | 164-07 67TH AVENUE FRESH MEADOWS NY 11365 |
| JUDITH M LISANTI | 61216 TOPAZ DR LA QUINTA CA 922539377 |
| JUDITH M LISANTI | 43 VIA CANCION SAN CLEMENTE CA 92673 |
| JUDITH M RAY & KELLY L RAY JT TEN | 326 BOYNE STREET NEW HUDSON MI 48165-9780 |
| JUDITH MATHENY | 8825 W 24TH AVE LAKEWOOD CO 802151708 |
| JUDITH MICHELLE MOORE | 15012 E LEHIGH AVE AURORA CO 80014-4006 |
| JUDITH MISCIK | 1 COLUMBUS PLACE # N49A # N49A NEW YORK NY 10019 |
| JUDITH MISCIK | 12 E. 86TH ST. #931 NEW YORK NY 10019 |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| JUDITH R HALL | 78 YEATS RUN NORTHMAPTON PA 18067 |
| JUDITH RICKS | 12523 SW 107 CT MIAMI FL 33176 |
| JUDITH SANCHEZ | 650 WEST 173RD ST. APT. 5 NEW YORK NY 10032 |
| JUDITH VANDERHORST | 315 WEST 54TH STREET APARTMENT 18 NEW YORK NY 10019 |
| JUDKINS SOLICITORS | 68 THE WASH HERTFORD SG14 1PX UK |
| JUDKINS SOLICITORS | 68 THE WASH HERTFORD SG14 1PX UNITED KINGDOM |
| JUDKINS, WAYNE | 120 MIDLAND AVENUE BRONXVILLE NY 10708 |
| JUDKINS,WAYNE | 120 MIDLAND AVE BRONXVILLE NY 107083219 |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON RETIREMENT | C/O CAIN BROTHERS & CO., LLC ATTN: DERIVATIVES OPERATIONS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| JUDSON RETIREMENT | ATTN:  DERIVATIVE OPERATIONS C/O CAIN BROTHERS NEW YORK NY 10017 |
| JUDSON RETIREMENT | ATTN:  DERIVATIVE OPERATIONS CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| JUDSON RETIREMENT | ATTN:  DERIVATIVE OPERATIONS WITH A COPY TO: CAIN BROTHERS NEW YORK NY 10017 |
| JUDSON RETIREMENT | ATTN: HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDY ANN HARTMANN | 1701 AVE F SCOTTSBLUFF NE 69361 |
| JUDY ANN HARTMANN | 1502 AVENUE M SCOTTSBLUFF NE 69361-4154 |
| JUDY BRITO | 562 WEST 189TH STREET APT. #4 NEW YORK NY 10040 |
| JUDY CARPENTER TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JUDY DUHAMEL | 17 ELM STREET WESTERLY RI 02891 |
| JUDY E. BANNA | 1722 MITCHELL AVE. UNIT 64 TUSTIN CA 92780 |
| JUDY F SHEEN | 68 WATERMILL WAY FELTHAM TW13 5NR UK |
| JUDY F SHEEN | 68 WATERMILL WAY FELTHAM,MDDSX TW13 5NR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JUDY FARKAS | 16 YORK DR PRINCETON NJ 085407939 |
| JUDY FENG | 50 WEST 34TH STREET #17B5 NEW YORK NY 10001 |
| JUDY FENG | 5 FORESTWOOD DRIVE WOODSTOCK NY 12498 |
| JUDY FENG | 403 RANDOLPH ST. San Francisco CA 94132 |
| JUDY GRAY TAX & ACCOUNTING | 2096 N KOLB RD SUITE 103 TUCSON AZ 85715 |
| JUDY HUANG | 140 EAST 14TH STREET APT 805B NEW YORK NY 10003 |
| JUDY HUANG | 140 EAST 14TH STREET APT. 709B NEW YORK NY 10003 |
| JUDY HUANG | 140 EAST 14TH STREET APT. 805B NEW YORK NY 10003 |
| JUDY J. NAIDOO | 345 WEBSTER AVENUE 5G BROOKLYN NY 11230 |
| JUDY LA | 1125 S STONEMAN AVE ALAHAMBRA CA 918014839 |
| JUDY LYNNE ULLRICK | 2726 S. SEDALIA ST. AURORA CO 80013 |
| JUDY M FRY | 7775 S LAMAR CT LITTLETON CO 80128-5718 |
| JUDY M ROGERS | 1991 GOTHAM STREET CHULA VISTA CA 91913 |
| JUDY MARIA CHOW | 12801 MOORPARK STREET APT 206 STUDIO CITY CA 91604 |
| JUDY MARIA CHOW | 40-834 CALLE DESIERTO INDIO CA 92203 |
| JUDY MCNAMARA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JUDY MCNAMARA | APT 1 171 FLEET STREET LONDON EC1 0XX UNITED KINGDOM |
| JUDY MORRIS | 297 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| JUDY NOVAK | 1274 W. SPRINGSHIRE MURRAY UT 84123 |
| JUDY QING JI | APT 641B, 70 PACIFIC STREET, CAMBRIDGE, MA 01239 |
| JUDY TURCHIN | 45 EAST 72ND STREET NEW YORK NY 10021 |
| JUDY WALLACE | 2955 8TH AVE APT 23H NEW YORK NY 10039 |
| JUDY WONG | 46 COURTER AVE MAPLEWOOD NJ 070402817 |
| JUDY WONG | 88 GREENWICH ST APT 1002 NEW YORK NY 100062233 |
| JUDY ZHANG | 59 PEACH HILL CT RAMSEY NJ 07446 |
| JUDY ZHANG | 311 CROYDON AVE ROCKVILLE MD 20850 |
| JUDY,CHRISTOPHER D | 2742 ARIANE DR UNIT 155 SAN DIEGO CA 921173404 |
| JUE FUJII | MANSIONS AT ROPPONGI #803 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JUE, KEITH D | 151 ALICE B. TOKLA SAN FRANCISCO CA 94109 |
| JUENEMANN, LARRY & MARLENE | 20074 HOYA CT. LAKEVILLE MN 55044 |
| JUERGEN BOSSLER | 34 ALBANY PARK ROAD KINGSTON UPON THAMES,SURREY KT2 5SW UNITED KINGDOM |
| JUERGEN BOSSLER | 35 PALACE MANSIONS EARSBY STREET WEST KENSINGTON LONDON W14 8QW UNITED KINGDOM |
| JUERGEN ETGES | BERGSTRASSE 4 GRENDERICH RP 56858 GERMANY |
| JUERGEN ETGES | KARL ZRGIEBEL STR. 16 MAINZ RP 55128 GERMANY |
| JUERGEN SCHREMPP | IRMGARDSTR. 18 D081479 MUNCHEN GERMANY MUNCHEN GERMANY |
| JUH, STEVE | 196 ELIZABETH STREET APT 1 NEW YORK NY 10012 |
| JUHA E. KORPELA | 303 WALNUT STREET WESTFIELD NJ 07090 |
| JUHI PRASAD | 31B, VALVERDE, 11 MAY ROAD, MID-LEVELS, HONG KONG CHINA |
| JUHLIN,ANDREW | 63 1/2 WETMORE AVE MORRISTOWN NJ 07960 |
| JUHNG, JANE M. | 200 WEST 79TH STREET APT 14G NEW YORK NY 10024 |
| JUI HSIANG RAY MA | 1-3-38 ROPPONGI ARK TOWERS W403, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| JUI HSIANG RAY MA | 1-3-38 ROPPONGI ARK TOWERS W403 MINATO-KU 13 106-0032 JAPAN |
| JUI-HAO CHOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JUI-HAO CHOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUICE ENERGY INC | WILLIAM BORDERS, SENIOR COUNSEL; JONATHAN MOORE 33 E. 33RD ST., SUITE 1201 NEW YORK NY 10016 |
| JUICE ENERGY INC. | ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | C/O DEIRDRE LORD 130 WEST 86TH STREET APT. 14B NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| JUICE ENERGY, INC. | D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUILEE S BARVE | 403 DINAR APARTMENTS DAJI RAMCHANDRA ROAD CHARI THANE 400601 INDIA |
| JUILLET, SARAH MARIE CAT | 53 KERSHAW CLOSE ESSEX HORNCHURCH RM111SW UNITED KINGDOM |
| JUILLET,SARAH MARIE CATHERINE | 53 KERSHAW CLOSE HORNCHURCH, ESSEX RM111SW UNITED KINGDOM |
| JUILLIARD SCHOOL OF MUSIC | 570 SEVENTH AVE STE 605 NEW YORK NY 10018 |
| JUILLIARD SCHOOL OF MUSIC | 60 LINCOLN CENTER PLAZA NEW YORK NY 10023-6214 |
| JUKAGAKU KOGYO TSUSHIN | INAOKA BLDG 2-36 KANDA-JINBOCHO CHIYODA-KU JAPAN |
| JUKAGAKU KOGYO TSUSHIN | INAOKA BLDG 2-36 KANDA-JINBOCHO CHIYODA-KU 13 JAPAN |
| JUKIC,TOMISLAV | 2 RADIO AVE A22 SECAUCUS NJ 07094 |
| JULASANA, NIKEETA | 25 BANK STREET APT. 209G WHITE PLAINS NY 10606 |
| JULES,ROMANOWSKI | 100-20 FLATLANDS AVE BROOKLYN NY 11236 |
| JULIA A. MERCADANTE | 43 BELCHER RD WARWICK NY 109903008 |
| JULIA A. SAUNDERS | 597 JEFFERSON AVENUE BROOKLYN NY 11221 |
| JULIA ABELKOP | THE DELEGATE 301 EAST 45TH STREET APT D NEW YORK NY 10017 |
| JULIA ABELKOP | 4037 SANSOM STREET PHILADELPHIA PA 19104 |
| JULIA ATWOOD | FLAT 2B, MIDLAND COURT 58 CAINE ROAD HONG KONG |
| JULIA ATWOOD | FLAT 2B, MIDLAND COURT 58 CAINE ROAD CENTRAL HONG KONG |
| JULIA ATWOOD | 301 ELIZABETH STREET APARTMENT 6F NEW YORK NY 10012 |
| JULIA ATWOOD | 201 EAST 83RD STREET NEW YORK NY 10028 |
| JULIA ATWOOD | 615 SOUTH MAIN STREET LEXINGTON VA 24450 |
| JULIA BAINE | 280 GRACE CHURCH STREET RYE NY 10580 |
| JULIA BAINE | PO BOX 203182 NEW HAVEN CT 06520 |
| JULIA CARLOTA BATRES | CALLE DEL TANQUE CASA #4 SAN SALVADOR EL SALVADOR |
| JULIA CARLOTA BATRES | 99 AVENIDA NORTE, CALLE DEL TANQUE CASA #4, COLONIA ESCALON SAN SALVADOR EL SALVADOR |
| JULIA CARLOTA BATRES | PASSFIELD HALL 1-7 ENDSLEIGH PLACE LONDON WC1H 0PW EL SALVADOR |
| JULIA CARLOTA BATRES | BEEKMAN TOWER HOTEL APARTMENT 9C 3 MITCHELL PLACE NEW YORK NY 10017 |
| JULIA CHIN | 6901 RIDGE BLVD. BROOKLYN NY 11209 |
| JULIA CURTIS | 7 BERGER CLOSE PETTS WOOD ORPINGTON,KENT BR5 1HR UNITED KINGDOM |
| JULIA D. GOWARD | 10925 OMAHA LN PARKER CO 801387243 |
| JULIA DEPAULA | 399 PARK AVENUE NEW YORK NY 10021 |
| JULIA DEPAULA | 399 PARK AVENUE NEW YORK NY 10022 |
| JULIA E. ROZENFELD | 25 LORI LANE CHAPPAQUA NEW YORK NY 10514 |
| JULIA E. ROZENFELD | 25 LORI LANE CHAPPAQUA CHAPPAQUA NY 10514 |
| JULIA E. UNFERTH | 201 MARIN BLVD APT 1012 JERSEY CITY NJ 073026498 |
| JULIA E. UNFERTH | 35 HUDSON ST APT 2712 JERSEY CITY NJ 073027578 |
| JULIA ESTHER CHARLOTTA LUNDSTROM | GLOUCESTER PLACE 110 FLAT 5 LONDON W1U 6HU UNITED KINGDOM |
| JULIA FRASER | 302 CHRISTIAN ST WALLINGFORD CT 064923819 |
| JULIA GAMBURG | 11 FORT GEORGE HILL # 21E NEW YORK NY 10040 |
| JULIA HEATH | 1336 S QUINTERO WAY AURORA CO 80017 |
| JULIA KANERICK | 71 CLONMEL ROAD LONDON SW6 5BL UK |
| JULIA KANERICK | PARK FARM HOUSE KIDDINGTON WOODSTOCK,ANT OX20 1BW UNITED KINGDOM |
| JULIA KANERICK | 71 CLONMEL ROAD LONDON SW6 5BL UNITED KINGDOM |
| JULIA KANERICK | 71 CLONMEL ROAD LONDON,ANT SW6 5BL UNITED KINGDOM |
| JULIA KANERICK | UNIT 11, 51 ELIZABETH BAY ROAD ELIZABETH BAY SYDNEY 2011 AUSTRALIA |
| JULIA KATE NAND | 65 NEW VERNON ROAD MEYERSVILLE NJ 07933 |
| JULIA KAUFMAN | 27 WEST 72ND STREET #1102 NEW YORK NY 10023 |
| JULIA KIM | 135 MONTGOMERY STREET, #10A JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| JULIA KIM | 159 TANGLEWOOD PLACE MORGANVILLE NJ 07751 |
| JULIA KRISTINE YUO | 117 PERRY STREET APARTMENT 1 NEW YORK NY 10014 |
| JULIA KUSTER | 25 BANK ST LONDON E14 5LE UK |
| JULIA KUSTER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIA MILLOY | 375 AARAMAR LANE CORRALES NM 87048 |
| JULIA MILLOY | 13219 BUCKSKIN RD NE ALBUQUERQUE NM 871118224 |
| JULIA MUSSO | 795 PINENECK ROAD SEAFORD NY 11783 |
| JULIA NICHIFOROVA | 238 BROOKDALE RD STAMFORD CT 06903 |
| JULIA NICHIFOROVA | 346 EAST 13TH STREET, APT 15 NEW YORK NY 10003 |
| JULIA NICHIFOROVA | HARVARD UNIVERSITY 498 CURRIER MAIL CENTER CAMBRIDGE MA 01238 |
| JULIA NICHIFOROVA | 498 CURRIER MAIL CENTER CAMBRIDGE, MA 02138 |
| JULIA PLOTKINA | 1009 E GARFIELD AVE APT 7 GLENDALE CA 91205-2916 |
| JULIA POSZMIK | 1008 SAXONY DRIVE MOUNT LAUREL NJ 08054 |
| JULIA SCHINDEL & GEORGETOWN UNIVERSITY | 12 CARDINAL COURT KENDALL PARK NJ 08824 |
| JULIA TAN | 62 TACHBROOK STREET LONDON SW1V 2NA UNITED KINGDOM |
| JULIA TAN | 62 TACHBROOK STREET LONDON,ANT SW1V 2NA UNITED KINGDOM |
| JULIA TIERNEY | 335 W. 14TH ST APARTMENT 43 NEW YORK NY 10014 |
| JULIA TIERNEY | 20 OAK MEADOW ROAD LINCOLN MA 01773 |
| JULIA VANDERSLOOT | 6 PLEASANT STREET ROCKPORT ME 04856 |
| JULIA VERENA GIESE | FLAT 38 CHALFONT COURT 236 BAKER STREET LONDON NW1 5RS UNITED KINGDOM |
| JULIAN BAERENFAENGER | 2 MARINA POINT 14 LANARK SQUARE LONDON BE E13 9QD GERMANY |
| JULIAN BARRIE WHEELER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIAN BARRIE WHEELER | 7 MONTGOMERIE MEWS FOREST HILL SE23 3QP UNITED KINGDOM |
| JULIAN BERNARD SCHNEIDAWIND | KIRCHGASSE 53 MEILEN ZH 8706 SWITZERLAND |
| JULIAN BERNARD SCHNEIDAWIND | KIRCHGASSE 53 MEILEN 8706 SWITZERLAND |
| JULIAN BERNARD SCHNEIDAWIND | ALTE LANDSTRASSE 306 MANNEDORF ZH 8708 SWITZERLAND |
| JULIAN DOUGLAS KELSEY BURGE | 16 WOODCOTE ROAD WANSTEAD E11 2QA UNITED KINGDOM |
| JULIAN IRAGORRI | 66 NINTH AVENUE 5E NEW YORK NY 10011 |
| JULIAN LEHMAN | BRIGHTON FIRST PLACE APT 2A BROOKLYN NY 11235 |
| JULIAN LEHMAN | 3111 BRIGHTON 1ST PLACE APT 6A BROOKLYN NY 11235 |
| JULIAN MARKS | 33E LANCASTER GROVE LONDON NW3 4EX UNITED KINGDOM |
| JULIAN MARKS | 10 SEYMOUR STREET LONDON W1H 7HT UNITED KINGDOM |
| JULIAN N. ENTWISLE | 7 GRANARD AVENUE PUTNEY LONDON SW15 6HH UNITED KINGDOM |
| JULIAN POTTER | 143 HEMDEAN ROAD CAVERSHAM READING RG4 7QU UNITED KINGDOM |
| JULIAN RAHUSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JULIAN RAHUSEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIAN RAHUSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIAN RODERT | 35 SYCAMORE MEWS CLAPHAM COMMON LONDON SW4 0SY UNITED KINGDOM |
| JULIAN ROYLE WOODS | FLAT 1, GULLIVERS WHARF 105 WAPPING LANE WAPPING LONDON E1W 2RR UK |
| JULIAN ROYLE WOODS | THE FARMHOUSE CHURCH LANE BEAUMONT CUM MOZE CLACTON ON SEA,ESSEX CO16 0AZ UNITED KINGDOM |
| JULIAN ROYLE WOODS | FLAT 1, GULLIVERS WHARF 105 WAPPING LANE WAPPING LONDON E1W 2RR UNITED KINGDOM |
| JULIAN SCHICKEL | IVORY GATE HOUSE 41 DOVER STREET LONDON W1S 4NS UNITED KINGDOM |
| JULIAN SCHOOF | ELSHEIMER STRAE 8 FRANKFURT HE 60332 GERMANY |
| JULIAN SCHOOF | ELSHEIMER STRASSE 8 FRANKFURT HE 60332 GERMANY |
| JULIAN SPRANGER | 7 FERNHILL GARDENS KINGSTON KINGSTON UPON THAMES KT2 5DL UNITED KINGDOM |
| JULIAN SVIRSKY | 200 WINSTON DR. APT. 718 CLIFFSIDE PARK NJ 07010 |
| JULIAN TEARE | 25 LONGFORD COURT BELLE VUE ESTATE , HENDON LONDON NW4 2BU UNITED KINGDOM |
| JULIAN TEARE | 25 LONGFORD COURT HENDON LONDON NW4 2BU UK |

| Claim Name | Address Information |
|---|---|
| JULIAN TEARE | 25 LONGFORD COURT HENDON LONDON NW4 2BU UNITED KINGDOM |
| JULIAN TEARE | 25 LONGFORD COURT BELLE VUE ESTATE HENDON NW4 2BU UNITED KINGDOM |
| JULIAN TRISCOTT | 160 WEST 73RD ST APARTMENT 14C NEW YORK NY 10023 |
| JULIAN TRISCOTT | 80 JOHN STREET APARTMENT 17A NEW YORK NY 10038 |
| JULIAN WILSON | 302 CONVENT AVENUE APARTMENT 42 NEW YORK NY 10031 |
| JULIAN,NILDA N. | 2 CLEAR CREEK LAGUNA HILLS CA 92653 |
| JULIAN,SORAYA C. | 2380 ORANGE AVE. #3 COSTA MESA CA 92627 |
| JULIANA CROFTS | #301 GREEN COURT AZABU JUBAN 2-3-7 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| JULIANA DAVYDOV | 225 E. 70TH STREET APT 2A NEW YORK NY 10021 |
| JULIANA DAVYDOV | 225 E 70TH ST APT 3A NEW YORK NY 10021-5213 |
| JULIANA HONG | 1-12-2, 7-410 FUJIMICHO HIGASHI-MURAYAMA CITY 13 189-0024 JAPAN |
| JULIANA HONG | 1-2-42 ARTIS SHIMATSUYAMA 802 HIGASHI GOTANDA SHINAGAWA KU 13 141-0022 JAPAN |
| JULIANA MANCUSO | 10350 PARK MEADOWS DRIVE LONTREE CO 80124 |
| JULIANE PALM | AM DEUTSCHHERRENBERG 1 D II WETZLAR HE 35578 GERMANY |
| JULIANE PALM | AM DEUTSCHHERRENBERG 1 D WETZLAR HE 358 GERMANY |
| JULIANE PALM | AM DEUTSCHHERRENBERG 1 D II WETZLAR HE 358 GERMANY |
| JULIANNA DAVIS | 15225 BEATTY STREET SAN LEANDRO CA 949 |
| JULIANNA DE KRAKER HALBECK | 35 CARAVEL CLOSE DOCKLANDS LONDON,ANT E14 8PD UNITED KINGDOM |
| JULIANNA DE KRAKER HALBECK | 35 CARAVEL CLOSE DOCKLANDS LONDON E14 8PD UNITED KINGDOM |
| JULIANNA DE KRAKER HALBECK | 239 CHISWICK VILLAGE CHISWICK LONDON W4 3DF UNITED KINGDOM |
| JULIANNA SALAZAR | 1701 80TH STREET NORTH BERGEN NJ 07047 |
| JULIANNE ANDREW SOUTH, INC. | 65 BROADWAY, SUITE 101 NEW YORK NY 10006 |
| JULIANNE LEE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIANNE LEE | 72 KENSINGTON CHURCH STREET GROND FLOOR FLAT LONDON W8 4BY UNITED KINGDOM |
| JULIE A BECKER | 14 MONMOUTH CT ENSTON PA 18040 |
| JULIE A FLYNN | 6 ELLESMERE CLOSE LONDON E11 1PT UK |
| JULIE A FLYNN | 6 ELLESMERE CLOSE LONDON E11 1PT UNITED KINGDOM |
| JULIE A FLYNN | 8-9 NORTH ESPLANADE APT. 34 GLENELG NORTH SA 5045 AUSTRALIA |
| JULIE A HALL | 3679 CROISON CREEK ROAD SO SALEM OR 97302 |
| JULIE A TAYLOR | 152 AMBER DR INMAN SC 29349 |
| JULIE A. COSTA | PO BOX 676248 RCHO SANTA FE CA 92067-6248 |
| JULIE ALBERTI | 41-15 45TH STREET APARTMENT 3F SUNNYSIDE NY 11104 |
| JULIE ALBERTI | 53 CORNELL ST WILLISTON PK NY 115961807 |
| JULIE ANN BEGGANS | 805 GRASSMERE AVENUE OCEAN NJ 07712 |
| JULIE ANN BEGGANS | 200 E 89TH ST APT 10E NEW YORK NY 101284302 |
| JULIE ANN BERG | 9509 CEDARHURST LN UNIT D LITTLETON CO 80129-2583 |
| JULIE ANN BURFIELD | 226 BLACKBIRD LANE JUPITER FL 334589340 |
| JULIE ANN GOODWIN | 2102 CENROSE CIRCLE #2102 WESTWOOD NJ 07675 |
| JULIE ANN HOUDE | 12231 SWANSEA DRIVE LONE TREE CO 80134 |
| JULIE ANN HOUDE | 12231 SWANSEA DR PARKER CO 80134-3619 |
| JULIE ANNE KEEFER | 17008 WELLINGTON DR PARKER CO 80134-9128 |
| JULIE BOYLE | 1188 E. PARKSTONE DRIVE DRAPER UT 84020 |
| JULIE BOYLE | 5S 500 W UNIT 701 SALT LAKE CITY UT 841014123 |
| JULIE BOYLE | 201 E SOUTH TEMPLE APT 233 SALT LAKE CITY UT 841111269 |
| JULIE COBB & SOUTH LOUISIANA COLLEGE | 308 YOUNG DRIVE LAFAYETTE LA 70506 |
| JULIE COBB & SOUTH LOUISIANA COLLEGE | 505 LORIE SUITE H LAFAYETTE LA 70507 |
| JULIE CUNNINGHAM | 16 SHEARMAN ROAD BLACKHEATH LONDON,ANT SE3 9HX UNITED KINGDOM |
| JULIE D LIEBERFARB | 258 E. 78TH STREET APT. 2B NEW YORK NY 10021 |
| JULIE DEANN SMITH | 9359 LAS RAMBLAS CT UNIT A PARKER CO 80134-4231 |

| Claim Name | Address Information |
|---|---|
| JULIE DECHEN | 55 W 26TH ST APT 7J NEW YORK NY 100101010 |
| JULIE E. GALLARDO | 2442 CARDINAL CT CONCORD CA 94520-1505 |
| JULIE ENGEL | WIESLERGASSE 14 ZURICH CH8049 SWITZERLAND |
| JULIE GOLDSTONE | 7511 198TH ST FRESH MEADOWS NY 11366 |
| JULIE GOLDSTONE | 2423 CRESCENT STREET ASTORIA NY 11366 |
| JULIE GOLDSTONE | 1643 MEADOW LANE EAST MEADOW NY 11554 |
| JULIE HALE | 2 MANOR COTTAGES STATION ROAD COBHAM, SURREY KT11 3BL UNITED KINGDOM |
| JULIE HALE | 23 LOWER ROAD FETCHAM,SURREY KT22 9EL UNITED KINGDOM |
| JULIE HALE | PENDENE NIGHTINGALE AVENUE WEST HORSLEY WEST HORSLEY KT24 6NZ UNITED KINGDOM |
| JULIE K JARROLD | 120 TRESSILLIAN ROAD BROCKLEY LONDON SE4 1XX UK |
| JULIE K JARROLD | 120 TRESSILLIAN ROAD BROCKLEY LONDON SE4 1XX UNITED KINGDOM |
| JULIE K. CASTLE | 206-63 SHEARWATER COURT WEST JERSEY CITY NJ 07305 |
| JULIE K. LEE | 3009 E 28TH ST SCOTTSBLUFF NE 69361-9592 |
| JULIE KAY BENNETT | 66 ABBEY ROAD FLAT 4 LONDON NW8 0QH UNITED KINGDOM |
| JULIE KAY BENNETT | 66 ABBEY ROAD FLAT 4 LONDON,ANT NW8 0QH UNITED KINGDOM |
| JULIE KAY MARTINEZ | 417 W 15TH STREET SCOTTSBLUFF NE 69361 |
| JULIE KAY MARTINEZ | 18309 E MAINSTREET APT 13301 PARKER CO 80134 |
| JULIE KAY MARTINEZ | 18309 E MAINSTREET APT 13301 PARKER CO 80134-4504 |
| JULIE KAY ROSS | P.O. BOX 10 STRASBURG CO 80136 |
| JULIE KETTERMAN | 17 NORTH CHATSWORTH AVENUE APARTMENT 3J LARCHMONT NY 10538 |
| JULIE L. SHEPPARD | RUTA 10 Y LOS CISNES BELLA VISTA PIRIAPOLIS URUGUAY |
| JULIE L. SIEGLER | 222 W 5TH AVE DENVER CO 80204-5117 |
| JULIE L. SIEGLER | 491 HUMBOLDT STREET DENVER CO 80218 |
| JULIE LARTEY | 500 PONDSIDE DR APT 2C WHITE PLAINS NY 10607-1351 |
| JULIE LEAH GREENFIELD | 339 SAN MARINO IRVINE CA 92614 |
| JULIE LEE | FLAT 164 29 ABERCORN PLACE LONDON NW8 9DC UNITED KINGDOM |
| JULIE M. RUSSELL | 43 CARMINE STREET APARTMENT 16 NEW YORK NY 10014 |
| JULIE M. RUSSELL | 1606 RAMONA WAY ALAMO CA 94507 |
| JULIE M. STONE | 1282 MOHAVE DRIVE COLTON CA 92324 |
| JULIE M. ZISKIND | 1100 DEARBORN CHICAGO IL 60610 |
| JULIE M. ZISKIND | 1100 DEARBORN APT #1604 CHICAGO IL 60610 |
| JULIE MALYN | 5625 ALTSCHUL NEW YORK NY 10027 |
| JULIE MENACHO | 830 S. CARPENTER OAK PARK IL 60304 |
| JULIE MILNE | 417 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UQ UNITED KINGDOM |
| JULIE MONICA D'MELLO | NEW BRAHMAND COMPLEX PHASE 7, F#5, 103 AZAD NAGAR, OFF. GHODBUNDER ROAD THANE (WEST) 400607 INDIA |
| JULIE MORGAN | 40 SAXLINGHAM ROAD CHINGFORD E4 6LF UNITED KINGDOM |
| JULIE MORRIS | 244 MADISON AVE APT 16D NEW YORK NY 10016-2815 |
| JULIE N. WITZSCHE | 11 SOVEREIGN COURT GILLINGHAM STREET LONDON SW1V 1HN UNITED KINGDOM |
| JULIE N. WITZSCHE | 11 SOVEREIGN COURT 51 GILLINGHAM STREET LONDON SW1V 1HS UNITED KINGDOM |
| JULIE N. WITZSCHE | SOVEREIGN COURT, FLAT 11 51 GILLINGHAM STREET LONDON SW1V 1HS UNITED KINGDOM |
| JULIE N. WITZSCHE | 42 AVENUE B APARTMENT 3 NEW YORK NY 10009 |
| JULIE N. WITZSCHE | 723 BYRNE HALL HANOVER NH 03755 |
| JULIE N. WITZSCHE | 504 S. WILLIAMS ST. HAMILTON TX 76531 |
| JULIE NICHOLE CRAUN | 3347 WEST 32ND. STREET DENVER CO 80211 |
| JULIE PALMER | 33 RIDLEY AVENUE NORTHFIELDS W13 9XW UK |
| JULIE PALMER | 33 RIDLEY AVENUE NORTHFIELDS W13 9XW UNITED KINGDOM |
| JULIE PALMER | 2803 COCHISE COURT CORINTH TX 76210 |
| JULIE RICHARDS | 79 RUE JEAN-JAURA"S PUTEAUX 92 92800 FRANCE |

| Claim Name | Address Information |
|---|---|
| JULIE RICHARDS | 10C RUE ALBERT MOLINIER GROSLAY 95410 FRANCE |
| JULIE RICHTEL | 2940 CASTLE BUTTE DR CASTLE ROCK CO 80109-9619 |
| JULIE SAPEY | 159 GREENWOOD HIGH WYCOMBE,BUCKS HP14 4XF UNITED KINGDOM |
| JULIE SAUL GALLERY | 535 WEST 22ND STREET NEW YORK NY 10011 |
| JULIE SUMMERFIELD | GARRATTS WAY DOWNLEY HIGH WYCOMBE,BUCKS HP13 5YT UNITED KINGDOM |
| JULIE SZE | FLAT A, 18/F, BLOCK 13 BRAEMAR HILL MANSIONS 39 BRAEMAR HILL ROAD,NORTH POINT HONG KONG HONG KONG |
| JULIE SZE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIE TRAN | 1315 PARKSIDE WEST COVINA CA 91719 |
| JULIE TRAN | 1315 PARKSIDE WEST COVINA CA 91792 |
| JULIE TRAN | 1315 PARKSIDE DRIVE WEST COVINA CA 91792 |
| JULIE TUBBY | 22 WESTBOURNE VILLA HOVE,E.SUSX BN3 4GQ UNITED KINGDOM |
| JULIE VERSTRAETE | 23 WETHERBY GARDENS LONDON SWT0JR UNITED KINGDOM |
| JULIE WITZSCHE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIE WURFEL | 20 EAST 13TH STREET NEW YORK NY 10003 |
| JULIE Y URBAN | 21022 LOS ALISOS BOULEVARD, #1615 RANCHO SANTA MAGARITA CA 92688 |
| JULIE YOON | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| JULIE YOON | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| JULIEN DELAJOUX | 23 RUE DE SEINE PARIS 75 75006 FRANCE |
| JULIEN FRANCOIS ALEXANDRE SECOND | 84 RINGWOOD GARDENS LONDON E14 9WZ UK |
| JULIEN FRANCOIS ALEXANDRE SECOND | 84 RINGWOOD GARDENS LONDON E14 9WZ UNITED KINGDOM |
| JULIEN HERNANDEZ | NISHI AZABU VOV #701 1-15-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| JULIEN LEDERMAN | 21 JOHN RUSKIN STREET APARTMENT 1 LONDON E14 5LE UNITED KINGDOM |
| JULIEN LEDERMAN | FLAT 1 13 CHESTERTON ROAD LONDON W10 5LY UNITED KINGDOM |
| JULIEN LEE | 2 RIVERSIDE TERRACE NORTH EASTON NY 10019 |
| JULIEN LEE | 2 RIVERSIDE TERRACE NORTH EASTON MA 02356 |
| JULIEN LEE | 2 RIVERSIDE TER NORTH EASTON MA 02356-1359 |
| JULIEN LINGER | PIETER CALANDLAAN 1217 PIETER CALANDLAAN 1217 AMSTERDAM NETHERLANDS |
| JULIEN LINGER | PIETER CALANDLAAN AMSTERDAM 1069 RE NETHERLANDS |
| JULIEN PAJOT | 78 AVENUE DE VILLIERS PARIS 75 75017 FRANCE |
| JULIEN PEQUEGNOT | 26 FULTHORP ROAD BLACKHEATH LONDON SE3 0SG UNITED KINGDOM |
| JULIEN PEQUEGNOT | 3-5-4-101 YAGUMO, CASA YAKUMO #101 MEGURO-KU 13 152-0023 JAPAN |
| JULIEN PLAINFOSSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| JULIEN PLAINFOSSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIEN PUVILLAND | FLAT 2 4 BOURDON STREET LONDON W1K 3PA UNITED KINGDOM |
| JULIEN PUVILLAND | FLAT 60, 49 HALLAM STREET LONDON W1W 6JP UNITED KINGDOM |
| JULIEN PUVILLAND | FLAT 60, 49 HALLAM STREET LONDON,ANT W1W 6JP UNITED KINGDOM |
| JULIEN ROQUES | 112 QUAI LOUIS BLERIOT 75 75016 FRANCE |
| JULIEN, PATRICIA | 438 ROSELAWN AVE MODESTO CA 95351 |
| JULIEN, WANDA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| JULIEN, WANDA | 8 ELLIOTT PLACE HILLCREST NY 10977 |
| JULIEN,CECILY | 11672 BOBOLINK LN MORENO VALLEY CA 925575415 |
| JULIENNE A. HERNE | 1510 MARTIN LAKE DRIVE RICHMOND TX 77469 |
| JULIET BANDALLI | APT 93 24 RUE HECTOR BERLIOZ BOBIGNY 93000 FRANCE |
| JULIET HEADING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIET MENDOZA GALLEGO | 422 UNION ST JERSEY CITY NJ 07304 |
| JULIET SUSAN BAX | 41A WALDEMAR AVENUE FULHAM LONDON SW6 5LN UK |
| JULIET SUSAN BAX | 41A WALDEMAR AVENUE FULHAM LONDON SW6 5LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JULIETTE CLARK | 26 BELGRAVE ROAD LONDON SW1V 1RG UNITED KINGDOM |
| JULIETTE CLARKS GANN CORNER | 26 BELGRAVE ROAD LONDON SW1V 1RG UNITED KINGDOM |
| JULIETTE D THIGPEN | 20202 WEST WADLEY AVENUE CARSON CA 90746 |
| JULIETTE JESTIN | 2 CLIMSLAND HOUSE DUCHY STREET LONDON SE1 8AF UNITED KINGDOM |
| JULIETTE JESTIN | 2 RUE MONTBRUN PARIS 75 75014 FRANCE |
| JULIETTE JESTIN | 35 RUE DE PARON VERRIERES LE BUISSON 91 91370 FRANCE |
| JULIO A. BENENATI | 11711 COLLETT AVE APT 2637 RIVERSIDE CA 92505-3792 |
| JULIO CESAR RAMIREZ | 2800 KELLER DRIVE #30 TUSTIN CA 92782 |
| JULIO CESAR RAMIREZ | 360 PORTICO AISLE IRVINE CA 92606 |
| JULIO CESAR RAMIREZ | 2800 KELLER DRIVE #30 TUSTIN RANCH CA 92782 |
| JULIO E ZAPATA | 22943 HAPPY HOLLOW RD DIAMOND BAR CA 917651018 |
| JULIO E. IGLESIAS | 15529 WILLIAMS ST. TUSTIN CA 92780 |
| JULIO E. IGLESIAS | 15529 WILLIAMS ST. APT # I-7 TUSTIN CA 92780 |
| JULIO GARCIA DOLZ | PLAZA SAN FELIPE NERI VALENCIA 46021 SPAIN |
| JULIO RODRIGUEZ III | 10805 BAYFIELD WAY PARKER CO 80138 |
| JULIO ROJAS | 48 UNIVERSITY PLACE, SUITE 305 PRINCETON UNIVERSITY PRINCETON NJ 08540 |
| JULIO ROJAS | 3536 FRIST CENTER, PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| JULIO SIBERIO | 910 SIMPSON STREET EVANSTON IL 60201 |
| JULIO SIBERIO | 130 SOUTH CANAL ST. APT. 605 CHICAGO IL 60606 |
| JULIO ZOGBI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JULIO ZOGBI | 22 EATON SQUARE FLAT 5 SW1W 9DE UNITED KINGDOM |
| JULIO ZOGBI | 1 WESTERN AVE # 208 APT 208 BOSTON MA 02163 |
| JULISA SALAS | MC BOX 3942 MIDDLEBURY VT |
| JULISSA AGRAMONTE | 108 COLUMBIA AVE. BERGENFIELD NJ 07621 |
| JULISSA U. KING | 28092 LUCAYA MISSION VIEJO CA 926923042 |
| JULIUS BAER | 330 MADISON AVENUE NEW YORK NY 10017 |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | ATTN: MANAGING DIRECTOR BAER SELECT MANAGEMENT LIMITED SAFEHAVEN CORPORATE CENTRE PO BOX 1100 GT GRAND CAYMAN CAYMAN ISLANDS, BWI |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | C/O JULIUS BAER INVESTMENTS LIMITED BEVIS MARKS HOUSE BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | C/O JULIUS BAER INVESTMENT LIMITED BEVIS MARKS HOUSE, BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JULIUS BAER INV MGT LLC A/C JULIUS BAER | MB ABS RET EMGREF JB MB ABS RET EMG BOND 2 BIOD DES THEATRES PO BOX 3H211 GENEVA 1211 SWITZERLAND |
| JULIUS BAER INV MGT LLCA/C JULIUS BAER MB ABS RET | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, ROUTE D'ESCH 2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/ABSOLUTERETURN BOND FUND | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, ROUTE D'ESCH 2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/EMERGING BOND FUND (EURO) | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, ROUTE D'ESCH 2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/EMERGINGBOND FUND (USD) | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, ROUTE D'ESCH 2953 LUXEMBOURG |
| JULIUS BAER MULTIBOND/LOCAL EMERGING BOND FUND | ATTN: DFS LUXEMBOURG - CLIENT DESK ACCOUNTING JULIUS BAER MULTIBOND DEXIA BANQUE INTERNATIONAL A LUXEMBOURG S.A. 69, ROUTE D'ESCH 2953 LUXEMBOURG |
| JULIUS GOLDSMITH | WOODSTOCK HOUSE FLAT #2 11 MARYLEBONE HIGH ST WESTMINSTER W1U 4NP UNITED KINGDOM |
| JULIUS GOLDSMITH | 205 10TH ST APT 2G JERSEY CITY NJ 07302 |
| JULIUS GOLDSMITH | P.O. BOX 188 113 PAVONIA AVE JERSEY CITY NJ 07310-1756 |
| JULIUS ZAK | 335 DEVON PL MORGANVILLE NJ 07751 |
| JULIUS ZAK | 3419 IRWIN AVENUE APT. 309 BRONX NY 10463 |
| JULIUS,JOZETTE | 4 CATER ROAD LANE END HIGH WYCOMBE, BUCKS HP14 3JD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JULIUS/JB EMERGING MARKETS MASTER HEDGE FUND | ATTN:HAMISH FINDLATER JULIUS BAER INVESTMENT LTD BEVIS MARKS HOUSE BENIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JULLIARD SCHOOL | 60 LINCOLN CENTER PLAZA NEW YORK NY 10023 |
| JULLIARD SCHOOL | ATTN: JON ROSENHEIM 60 LINCOLN CENTER PLAZA ROOM 227 NEW YORK NY 10023-6588 |
| JULMIS,ALIX | 1623 WOODSTOCK STREET ELMONT NY 11003 |
| JULMIS,MARION | 113 CEDAR STREET APARTMENT# 2A NEW YORK NY 10006 |
| JULYE-PORTER,KAREN L | 459 URSULA ST. AURORA CO 80011 |
| JUMBO ELECTRONICS CO LTD LLC | AL GURG BUILDING TARIQ BIN ZAYID ROAD DUBAI UNITED ARAB EMIRATES |
| JUMBO HAULER INC. | P.O. BOX 7061 FULLERTON CA 92834 |
| JUMEIRAH | PO BOX 11416 DUBAI UNITED ARAB EMIRATES |
| JUMEIRAH ESSEX HOUSE | 160 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| JUMEIRAH ESSEX HOUSE | DIG EH HOTEL LLC DBA JUMEIRAH ESSEX HOUSE BOX 512212 PHILADELPHIA PA 19175-2212 |
| JUMP UP, INC. | 617 WEST END AVENUE, #10B NEW YORK NY 10024 |
| JUMPER,TANJA A | 16 INDEPENDENCE DRIVE SHIPPENSBURG PA 17257 |
| JUMPING FROGS LIMITED | 32 ROPER CLOSE CANTERBURY CT2 7EP UK |
| JUMPING FROGS LIMITED | 32 ROPER CLOSE CANTERBURY, KENT CT2 7EP UNITED KINGDOM |
| JUMPSTART | 505 8TH AVENUE NEW YORK NY 10098 |
| JUMPSTART COALITION | 919 18TH STREET-N.W. SUITE 300 WASHINGTON DC 20006 |
| JUMPSTART FOR YOUNG CHILDREN INC | 965 MISSION STREET SUITE 300 SAN FRANCISCO CA 94103 |
| JUN HE LAW OFFICES | SHENZHEN DEVELOPMENT BANK TOWER SUITE 20-C 5047 EAST SHENNAN ROAD SHENZHEN 518001 CHINA |
| JUN HE LAW OFFICES | SHENZHEN DEVELOPMENT BANK TOWER SUITE 15-C 5047 EAST SHENNAN ROAD SHENZHEN 518001 CHINA |
| JUN HE LAW OFFICES | CHINA RESOURCES BUILDING, 20TH FLOOR, BEIJING 100005 CHINA |
| JUN HE LAW OFFICES | SHANGHAI KERRY CENTER, 32ND FLOOR, 1515 NANJING ROAD WEST, SHANGHAI 200040 CHINA |
| JUN KANMA | 1-5-11-803 MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| JUN KANMA | 1-5-11-803 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| JUN KANMA | 1-9-10-601 NAKAZATO KITA-KU 13 114-0015 JAPAN |
| JUN KATO | 3-40-10-302 HIYOSHI-HONCHO, KOHOKU-KU YOKOHAMA CITY 14 223-0062 JAPAN |
| JUN KATO | 2-33-8-7-504 HARAYAMA, MIDORI-KU SAITAMA-SHI 11 336-0931 JAPAN |
| JUN MA | 465 MEADOW RD APT 1202 PRINCETON NJ 08540-6201 |
| JUN MAEBA | 8-9-3 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| JUN MAEDA | 1418-2-601 TAOCHO KOHOKUKU YOKOHAMASHI 14 222-0031 JAPAN |
| JUN MAEDA | 1418-2-601 FUTOO-CHO KOHOKUKU YOKOHAMA 14 222-0031 JAPAN |
| JUN MAEDA | 302-1-46-3 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| JUN MAEDA | 1003-12-13-2 TSUKISHIMA CHUO-KU TOKYO 13 150-0013 JAPAN |
| JUN SHINJO | 1-4-4-2915 MITA MEGURO-KU 13 JAPAN |
| JUN SONG | JUDSON APARTMENT #6B EDISON NJ 08837 |
| JUN TAKEUCHI | 4-6-4 IKUTA TAMA-KU KAWASAKI CITY 14 214-0038 JAPAN |
| JUN TSUCHIYA | 2-5-10-302 HONCHO KAWAGUCHI-SHI 11 332-0012 JAPAN |
| JUN XIAO | RESIDENCE D, ROOM 811 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| JUN YAMAMOTO | 6-16-14-302 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| JUN, YAN | 74 BARNES CT-APT 400 STANFORD CA 94305 |
| JUN,HANNAH HEEKYUNG | DOOSAN WEVE PAVILLION #731 SUSONG-DONG JONGRO-GU SEOUL KOREA, REPUBLIC OF |
| JUN,HYE WON | 230 SULLIVAN STREET APT. #4R NEW YORK NY 10012 |
| JUN,JENNIFER EUNJI | PO BOX 204153 NEW HAVEN CT 06520 |
| JUN,SHERRY H. | 163 E. 89TH ST. APARTMENT 5FW NEW YORK NY 10128 |
| JUNAID IQBAL ARSHAD | 144-03 20TH AVENUE 2ND FLOOR WHITESTONE NY 113 |

| Claim Name | Address Information |
|---|---|
| JUNAID,FUZAIL | F-11 ,KARNATAKA HOUSING SOCIETY,MOGHUL L MUMBAI 16 INDIA |
| JUNBO KONG | 220 W 104TH ST APT 3RW NEW YORK NY 100254316 |
| JUNCADELLA, EDUARDO | FITZ ROY 2055 BA BUENOS AIRES 1414 ARGENTINA |
| JUNCADELLA,EDUARDO | FITZ ROY 2055 BUENOS AIRES BA 1414 ARGENTINA |
| JUNDANIAN, GREGORY A. | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| JUNE CORPUZ | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| JUNE M. MEREIGH | 4931 NW 16TH ST LAUDERHILL FL 33313 |
| JUNED ANSARI | B/, VEER JIJAMATA NAGAR DR. E. MOSES ROAD WORLI DADAR(W) MUMBAI MH 400018 INDIA |
| JUNEJA, ANUP | C-801, VRINADVAN HSG SOCIETY BEHIND DINDOSHI BUS DEPOT, GOREGAON (E) GOREGAON (E) MUMBAI 400063 INDIA |
| JUNEJA, GAURAV | A/503, TULIP BUILDING HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| JUNEJA,MOHIT | 401 SUMMIT AVENUE APARTMENT 1A JERSEY CITY NJ 07306 |
| JUNFENG LI | 65 SLEAFORD STREET CAMBRIDGE,CAMBS CB1 2PU UNITED KINGDOM |
| JUNFENG LI | SIGNAL PROCESSING GROUP CAMBRIDGE UNIVERSITY ENGINEERING DEPARTMENT TRUMPINGTON STREET CAMBRIDGE CB2 1PZ UNITED KINGDOM |
| JUNFENG LI | 270 ST DAVIDS SQUARE LONDON E14 3WF UNITED KINGDOM |
| JUNG & SCHLEICHER RECHTSANWALTE | KLINGELHOFERSTRABE 4 BERLIN D10785 GERMANY |
| JUNG BRANNEN ASSOCIATES | 34 FAMSWORTH STREET BOSTON MA 02210 |
| JUNG PYO HONG | 155 WASHINGTON AVE APT A RUTHERFORD NJ 070701549 |
| JUNG RONG GUO | 4F C, BLOCK 2, ROBINSON HEIGHTS 8 ROBINSON ROAD, MID-LEVELS HONG KONG CHINA |
| JUNG SOOK YOON | 21A/F, TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD ROAD POKFULAM HONG KONG |
| JUNG SUK MIN | PACIFIC RESIDENCE #901 AZABUDAI 3-4-9 MINATO-KU 13 106-0041 JAPAN |
| JUNG, AYMERIC | FLAT 4 18 RUTLAND GATE LONDON SW7 1BB UNITED KINGDOM |
| JUNG, F. ALEXANDRE | 1500 LOCUST STREET # 3607 PHILADELPHIA PA 19102 |
| JUNG, ICKSOO | 1530 LOCUST ST APT 3F PHILADELPHIA PA 19102 |
| JUNG, JENNIFER | 327 WEST 30TH STREET APARTMENT 4J NEW YORK NY 10001 |
| JUNG, JIN | 301 S. 19TH STREET, APT. 9E PHILADELPHIA PA 19103 |
| JUNG, KWANGSEOB | 1506-112 DAERIM APT HAENGDANG-DONG, SUNGDONG-GU SEOUL KOREA, REPUBLIC OF |
| JUNG, LYDIA | 98-51 QUEENS BLVD APT. 6J REGO PARK NY 11374 |
| JUNG, MOON SIK | SHINKAWA 2-19-6-1202 13 CHUO-KU JAPAN |
| JUNG, PAUL | 492 N 19TH ST PHILADELPHIA PA 191303836 |
| JUNG, SAYOUNG | 32 SEYMOUR STREET FLAT 1 LONDON W1H 7JD GREAT BRITAIN |
| JUNG, SAYOUNG | 32 SEYMOUR STREET FLAT 1 GT LON GT LON LONDON W1H 7JD UNITED KINGDOM |
| JUNG, SAYOUNG | 32 SEYMOUR STREET FLAT 1 LONDON W1H 7JD UNITED KINGDOM |
| JUNG, WOOJIN | DIO SUPERIUM 2 CHA 1401HO BANGBAE 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| JUNG, YENA | 106 CENTRAL STREET CLAFIN HALL WELLESLEY MA 02481 |
| JUNG,AYMERIC | 5 RUE DU PERRON COPPET VD 1296 SWITZERLAND |
| JUNG,CHOLWEON | 117-802 SAMIK APT 54 SUNAE 2 DONG, BUNDANG GU SEONGNAM SI KYUNGKI DO KOREA, REPUBLIC OF |
| JUNG,DANIEL ALBERTO | 17 CLARE GARDENS BLENHEIM CRESCENT LONDON, GT LON W11 1NX UNITED KINGDOM |
| JUNG,JIN-WOO | 104-1602 SAMSUNG-RAEMIAN APT. SADANG3-DONG SEOUL 104-1602 KOREA, REPUBLIC OF |
| JUNG,MOON SIK | SHINKAWA 2-19-6-1202 CHUO-KU 13 JAPAN |
| JUNG,SAYOUNG | 32 SEYMOUR STREET FLAT 1 LONDON, GT LON W1H 7JD UNITED KINGDOM |
| JUNG,WAYNE E. | 234 HUNTERS RIDGE RD LUTHERVILLE MD 21093 |
| JUNG,WON-JAE | SHIBAURA 4-22-1 AIR TOWER APT 1810 MINATO 13 108-0023 JAPAN |
| JUNG-HWA KU | 3 CARLYLE CT TEANECK NJ 07666-6463 |
| JUNG-HWA KU | 271 WEST 47TH STREET APT 23F NEW YORK NY 10036 |
| JUNG-KYU BYUN | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| JUNGBACKER,BORUS MARTINUS JOHANNES | HAGELINGERWEG 20B SANTPOORT-NOORD, 2071 CJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PETRU | HAGELINGERWEG 20B SANTPOORT-NOORD, 2071 CJ NETHERLANDS |
| JUNGERS DEAN | 101 WEST MISSION AVENUE BELLEVUE NE 68005 |
| JUNGEUN OH | OPUS ARISUGAWA TERRACE #406 5-4-1 MINANI AZABU MINATO-KU TOKYO JAPAN |
| JUNGHO WAYNE KIM | HYUNDAI HOMECITY II 203-1304, MULLAE-DONG 6-GA YEONGDEUNPO-GU SEOUL KOREA, REPUBLIC OF |
| JUNGHOON KIM | SAMHO GARDEN 4-CHA GA-902 BANPO 1-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| JUNGLE MEDIA GROUP | 174 HUDSON ST # 3 NEW YORK NY 10013-2107 |
| JUNGMANN,CHRISTY LYNN | 2680 PERRY STREET DENVER CO 80212 |
| JUNGWOO KOH | 5050 S.LAKE SHORE DRIVE APT #1209 CHIAGO IL 60615 |
| JUNHO HWANG | TOWER PALACE E2803 DOGOK-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| JUNI, PAMELA | 10 EAST ROMNEY PLACE CAPE MAY NJ 08210 |
| JUNIATA COLLEGE | 1700 MOORE STREET HUNTINGDON PA 16652 |
| JUNIAWATY, SELVY | 50 RILEY STREET TUART HILL WA 6060 AUSTRALIA |
| JUNIO, JOHN | 212 THELMA TERRACE LINDEN NJ 07036 |
| JUNIOR ACHIEVEMENT | 402 E HARGETT ST RALEIGH NC 07901 |
| JUNIOR ACHIEVEMENT | 117 GEMINI CIRCLE, SUITE 412 BIRMINGHAM AL 19113 |
| JUNIOR ACHIEVEMENT | 1725 IM STREET SUITE 200 WASHINGTON DC 20006 |
| JUNIOR ACHIEVEMENT | 285 S 68TH STREET PL STE 309 LINCOLN NE 68510-2572 |
| JUNIOR ACHIEVEMENT | 2115 EAST GOVERNORS CIRCLE HOUSTON TX 77092 |
| JUNIOR ACHIEVEMENT | 3003 OAK ROAD SUITE 109 WALNUT CREEK CA 94597 |
| JUNIOR ACHIEVEMENT | 3003 OAK RD STE 109 WALNUT CREEK CA 94597-4501 |
| JUNIOR ACHIEVEMENT OF CANADA | 1 EVA ROAD SUITE 218 TORONTO ON CANADA M9C 4Z5 CANADA |
| JUNIOR ACHIEVEMENT OF LINCOLN INC | 285 SOUTH 68TH STREET PLACE SUITE 309 LINCOLN NE 68510 |
| JUNIOR ACHIEVEMENT OF LINCOLN INC | JUNIOR ACHIEVEMENT WORLDWIDE ONE EDUCATION WAY COLORADO SPRINGS CO 80906 |
| JUNIOR ACHIEVEMENT OF NEW | 205 E. 42ND STREET-SUITE 203 NEW YORK NY 10017 |
| JUNIOR ACHIEVEMENT OF SOUTHERN NEVADA | 7220 S CIMARRON RD # 130 LAS VEGAS NV 891132134 |
| JUNIOR ACHIEVEMENT OF THE PALM BEACHES | 5601 CORPORATE WAY SUITE 400 WEST PALM BEACH FL 33407 |
| JUNIOR ACHIEVEMENT OF UTAH | 641 EAST SOUTH TEMPLE SALT LAKE CITY UT 84102 |
| JUNIOR LEAGUE OF BRYAN-COLLEGE | P.O. BOX 2623 BRYAN TX 77805 |
| JUNIOR LEAGUE OF CHICAGO | 1447 NORTH ASTOR STREET CHICAGO IL 60610 |
| JUNIOR LEAGUE OF ELIZABETH PLAINFIELD | 110 WALNUT AVENUE CRANFORD NJ 07016 |
| JUNIOR LEAGUE OF HOUSTON INC | 1811 BRIAR OAKS LANE HOUSTON TX 77027 |
| JUNIOR LEAGUE OF MONTCLAIR NEWARK | 40 SOUTH FULLERTON AVENUE MONTCLAIR NJ 07042 |
| JUNIOR LEAGUE OF SALT LAKE CITY | 526 E. 300 3 SALT LAKE CITY UT 84102 |
| JUNIOR LEAGUE OF THE CITY OF NEW YORK | 130 EAST 80TH STREET NEW YORK NY 10021 |
| JUNIOR STATESMEN FOUNDATION | 400 S EL CAMINO REAL SUITE 300 SAN MATEO CA 94402 |
| JUNJI IWANAGA | 6-9-2-405 KOYAMA SHINAGAWA-KU 142-0062 JAPAN |
| JUNJI IWANAGA | 6-9-2-405 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| JUNJI IWANAGA | 2-16-2 SENZOKU MEGURO-KU 13 152-0012 JAPAN |
| JUNJI TANAKA | 2-30-604 HARA-MACHI SHINJUKU-KU 13 162-0053 JAPAN |
| JUNJIE WATKINS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUNJIE WATKINS | 17 BARBEL AVENUE BASINGSTOKE,HANTS RG21 4PA UNITED KINGDOM |
| JUNKIN, GREGORY S | 34 E NORTH AVE LAKE BLUFF IL 60044 |
| JUNKO HOZUMI | 1-27-4 FIRST CHOFU 201 TOBITAKYU CHOFU CITY 13 182-0036 JAPAN |
| JUNKO INOUE | 2-23-16-201 NAKATEHARA KOHOKU-KU YOKOHAMA CITY 14 222-0023 JAPAN |
| JUNKO ISHII | TOKYO TOKYO 13 JAPAN |
| JUNKO ISHII | USA USA NY |
| JUNKO ISOMOTO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| JUNKO SUZUKI | KANAGAWA-KU SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBUN III A 10 YOKOHAMA-SHI 14 221-0811 JAPAN |
| JUNKO SUZUKI | TOTSUKA-KU KAMIYABE-CHO 1627-13-303 YOKOHAMA-SHI 14 245-0053 JAPAN |
| JUNKO TSURUOKA | 556-1-1-408 KAIDUKACHO, WAKABAKU CHIBA CITY 13 264-0023 JAPAN |
| JUNKO YOKOI | 3-5-6-402 TAKASU MIHAMA-KU CHIBA CITY 261-0004 JAPAN |
| JUNKO YOKOI | 3-5-6-402 TAKASU MIHAMA-KU CHIBA CITY 12 261-0004 JAPAN |
| JUNKO YOKOI | 2-6-5-501 TAKASU MIHAMA-KU CHIBA CITY 12 261-0004 JAPAN |
| JUNO, KEVIN | 500 E. GRAND AVENUE EL SEGUNDO CA 90245 |
| JUNY, SUPARDI | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| JUNYI LAW OFFICE | SUITE 818 TOWER 2 BRIGHT CHINA CHANG AN BUILDING 7 JIAN GAO MEN NEI AVENUE BEIJING 100005 CHINA |
| JUNYOEP PARK | 1 RIVER COURT APT. # 1110 JERSEY CITY NJ 07310 |
| JUNZEJUN LAW OFFICES | 3/F, PINGAN DEVELOPMENT MANSION NO.68 DONGSI SHITIAO DONGCHENG DISTRICT 100007 CHINA |
| JUNZHANG LIANG | 548 ORANGE STREET ROOM 103 NEW HAVEN CT 06511 |
| JUNZO TAMAMIZU | 5-19-9 KAMIUMA SETAGAYA SUN HEIGHTS #202 SETAGAYA-KU TOKYO 154-0011 JAPAN |
| JUNZO TAMAMIZU | 5-19-9 KAMIUMA SETAGAYA SUN HEIGHTS #202 SETAGAYA-KU TOKYO 13 154-0011 JAPAN |
| JUO TING CHEN | 99-11 60TH AVENUE APARTMENT 4K REGO PARK NY 11368 |
| JUPHIL CHO | 6 RUE CHAGALL SOMERSET NJ 08873 |
| JUPITEC (A TRADING DIVISION OF AQUILA CO | PREMIER GATE 21 EASTHAMPSTEAD ROAD BRACKNELL RG12 1JS UK |
| JUPITEC (A TRADING DIVISION OF AQUILA CO | PREMIER GATE 21 EASTHAMPSTEAD ROAD BRACKNELL, BERKS RG12 1JS UNITED KINGDOM |
| JUPITER DISPLAY | CITY PAVILION 33 BRITTON STREET LONDON EC1M 5UJ UK |
| JUPITER DISPLAY | C/O SERVICE GRAPHICS ST IVES HOUSE LAVINGTON STREET LONDON SE1 0NX UK |
| JUPITER DISPLAY | CITY PAVILION 33 BRITTON STREET LONDON EC1M 5UJ UNITED KINGDOM |
| JUPITER DISPLAY | C/O SERVICE GRAPHICS ST IVES HOUSE LAVINGTON STREET LONDON SE1 0NX UNITED KINGDOM |
| JUPITER DISPLAY | 3 OSIERS ROAD WANDSWORTH LONDON SW18 1NL UNITED KINGDOM |
| JUPITER ENTERPRISE Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| A | 25TH FLOOR CHICAGO IL 60661 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| JUPITER QUARTZ PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| JUPITER QUARTZ PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| JUPITER QUARTZ PLC 2004-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| JUPITER QUARTZ PLC 2004-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: SIMONE MARTIN 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| JUPITER QUARTZ PLC 2004-2 | 10286 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| JUPITER QUARTZ PLC 2004-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| JUPITERIMAGES | PO BOX 27569 NEW YORK NY 10087-7569 |
| JUPITERIMAGES LTD | 5 FINCH DRIVE BRAINTREE, ESSEX CM7 3SX UNITED KINGDOM |
| JUPITERKAGAN, INC | 233 BROADWAY SUITE 1005 NEW YORK NY 10279 |
| JUPITERKAGAN, INC | ONE L. RAGSDALE DR. MONTEREY CA 93940 |
| JUPITERMEDIA CORPORATION | FBO JUPITER RESEARCH, LLC CHURCH STREET STATION NEW YORK NY 10249-6414 |
| JURADO,KYLE | 13788 DUNSTER COURT WELLINGTON FL 33414 |
| JURAS, BIANCA | 203 ANTONINE HEIGHTS CITY WALK LONG LANE LONDON SE1 3DB UNITED KINGDOM |
| JURAS, PETER W | 6565 WETHEROLE ST APT 2L REGO PARK NY 11374-4774 |
| JURAS,BIANCA | 203 ANTONINE HEIGHTS CITY WALK LONG LANE LONDON, GT LON SE1 3DB UNITED KINGDOM |
| JURDAK, MICHAEL P | 153 76TH STREET BROOKLYN NY 11209 |
| JURGEN A KRIEGER | 98 WARDOUR STREET FLAT 6 LONDON W1V 3LE UNITED KINGDOM |
| JURGEN BAUERNMEISTER | 9 GARTHSIDE CHURCH ROAD, HAM RICHMOND TW10 5JA UK |
| JURGEN BAUERNMEISTER | 9 GARTHSIDE CHURCH ROAD, HAM RICHMOND TW10 5JA UNITED KINGDOM |
| JURGEN S HEPPE | PO BOX 74730 DUBAI UNITED ARAB EMIRATES |
| JURGENSON, JOYCE | 545 BELMONT LN APT 322 CAROL STREAM IL 60188 |
| JURGENSON,JOYCE | 545 BELMONT LN UNIT 322 CAROL STREAM IL 601882474 |
| JURGS, SALLY | 151 NASSAU ROAD HUNTINGTON NY 11743 |
| JURI VAN RANDOW | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JURI VON RANDOW | FLAT 1 7 WESTGATE TERRACE LONDON SW10 9BT UNITED KINGDOM |
| JURI VON RANDOW | BENNOSTRASSE 19 STOCKDORF 82131 GERMANY |
| JURI VON RANDOW | BENNOSTRASSE 19 STOCKDORF BY 82131 GERMANY |
| JURIKA & VOYLES LP | 425 BUTTONWOOD LN LARGO FL 33770-4060 |
| JURIKA & VOYLES LP | 1999 HARRISON STREET SUITE 700 OAKLAND CA 94612 |
| JURIS CORP | 1104 A, RAHEJA CHAMBERS FREE PRESS JOURNAL ROAD NARIMAN POINT, MUMBAI MH 400021 INDIA |
| JURIS CORP | 1104 A, RAHEJA CHAMBERS FREE PRESS JOURNAL ROAD NARIMAN POINT MUMBAI 400021 INDIA |
| JURKOVIC, JOHN A | 4 CORNELL TRL HILLSBOROUGH NJ 08844 |
| JURMAN, HELENE | 728 PARK LN VALLEY STREAM NY 11581-3649 |
| JURNEY, DIANE R | 5300 PARKVIEW DR APT 1087 LAKE OSWEGO OR 97035 |

| Claim Name | Address Information |
|---|---|
| JUROKU BANK LTD (THE) | 81-58-266-0466 8-26 KANDA-MACHI GIFU-SHI 500-8516 JAPAN |
| JUROS,ALYSSA S. | 1 MEAD TERRACE GLEN RIDGE NJ 07028 |
| JURSIK,EMILY | 346 EAST 65TH STREET 1C NEW YORK NY 10021 |
| JURSIK,EMILY | 346 EAST 65TH STREET 1C NEW YORK NY 10021 |
| JURUSZ, JOSEPH W | 29 SAW MILL DRIVE SOMERSET NJ 08873 |
| JURY, DANNY | 19B CINTRA PARK CRYSTAL PALACE LONDON SE19 2LH UNITED KINGDOM |
| JURY,DANNY | 19B CINTRA PARK CRYSTAL PALACE LONDON, GT LON SE19 2LH UNITED KINGDOM |
| JURYS BOSTON HOTEL | 350 STUART STREET, BACK BAY BOSTON MA 02116 |
| JURYS BOSTON HOTEL | 154 BERKELEY STREET, BACK BAY BOSTON MA 02116 |
| JURYS HOTEL GROUP PLC | BALLSBRIDGE DUBLIN DUBLIN4 IRELAND |
| JUSKIEWICZ, MICHAEL | 5050 SOUTH LAKE SHORE DRIVE CHICAGO IL 60615 |
| JUSKIN, STEVEN | 406 JEFFERSON STREET, APT. 205 HOBOKEN NJ 07030 |
| JUSNET COMMUNICATIONS | TOMIN KOGYO SHIBUYA BLDG 4F 33-7 UDAGAWACHO SHIBUYA-KU 150-0042 JAPAN |
| JUSNET COMMUNICATIONS | TOMIN KOGYO SHIBUYA BLDG 4F 33-7 UDAGAWACHO SHIBUYA-KU 13 150-0042 JAPAN |
| JUST BAGELS | 527 CASANOVA STREET BRONX NY 10474 |
| JUST COMMUNICATION LTD | SURTIDAS HOUSE BROMSGROVE ROAD REDDITCH B97 4QY UK |
| JUST COMMUNICATION LTD | SURTIDAS HOUSE BROMSGROVE ROAD REDDITCH, WOR B97 4QY UNITED KINGDOM |
| JUST MORTGAGES PACKAGING LIMITED | SECOND FLOOR 44 - 48 SPRINGFIELD ROAD HORSHAM WEST SUSSEX RH12 2PD UK |
| JUST MORTGAGES PACKAGING LIMITED | SECOND FLOOR 44 - 48 SPRINGFIELD ROAD HORSHAM WEST SUSSEX RH12 2PD UNITED KINGDOM |
| JUST ONE BREAK INC | 570 7TH AVENUE NEW YORK NY 10018 |
| JUST ONE LIFE | 587 5TH AVE STE 702 NEW YORK NY 10017-8754 |
| JUST SERVICE | EBIYA BLDG 3F 1-11-5 NIHONBASHIMUROMACHI CHUO-KU,TOKYO 103-0022 JAPAN |
| JUST SERVICE | EBIYA BLDG 3F 1-11-5 NIHONBASHIMUROMACHI CHUO-KU TOKYO 13 103-0022 JAPAN |
| JUST ST JAMES RESTAURANTS | 12 ST JAMES STREET LONDON SW1A 1ER UNITED KINGDOM |
| JUST TELL | PO BOX 262 NEW YORK NY 10013 |
| JUST, CRAIG | 49 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| JUSTE A TEMPS | GARONOR BP 774 AULNAY SOUS BOIS CEDEX 93 FRANCE |
| JUSTE, CARY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| JUSTER, RONALD S | 507 PINEHURST CT ROSLYN NY 11576-3070 |
| JUSTIAN, RONALD R | 73 MCGUINNESS BLVD BROOKLYN NY 11222-3301 |
| JUSTICE OF THE PEACE COURT OF | 1010 CONCORD AVE # COURT WILMINGTON DE 198023367 |
| JUSTICE, ALEXIS | 10588 STONE CANYON ROAD APARTMENT 148 DALLAS TX 75320 |
| JUSTICE, ALEXIS | 9008 SAN BENITO WAY APARTMENT A-4 DALLAS TX 75218 |
| JUSTICE,DANICA RANA | 6208 HAWKS EYE CT CASTLE ROCK CO 80108 |
| JUSTICE,MATTHEW TRAVIS | 10774 SOUTHHAVEN CIRCLE HIGHLANDS RANCH CO 80126 |
| JUSTICE,MICHAEL SHANE | 5639 LEVI KRAMER BLVD CANAL WINCHESTER OH 43110 |
| JUSTIN A. NUNEZ | 16 GRANDVIEW TER TENAFLY NJ 076701120 |
| JUSTIN ANDERSON | #402 1-17-14 CHUO-CHO MEGURO KU TOKYO 13 JAPAN |
| JUSTIN ANDERSON | 11-1 ARENTS DAIKANYAMA HACHIYAMA-CHO SHIBUYA-KU TOKYO 13 150-0035 JAPAN |
| JUSTIN ANDERSON | #402 1-17-14 CHUO-CHO MEGURO KU TOKYO 13 152-0001 JAPAN |
| JUSTIN B BROWN | 10006 WOODLAKE DR DALLAS TX 75243 |
| JUSTIN B BROWN | 12009 COLT RD #2140M DALLAS TX 75251 |
| JUSTIN B BROWN | 3601 GRAPEVINE MILLS PKWY #1211 GRAPEVINE TX 76051 |
| JUSTIN B. WADE | 1001 N. DOUGLAS AVE ARLINGTON HEIGHTS IL 60004 |
| JUSTIN BALSER | 6009 MERCHANT PL PARKER CO 80134-5198 |
| JUSTIN BATES | 27 HIGHCROFT VILLAS BRIGHTON BN1 5PS UNITED KINGDOM |
| JUSTIN BATES | 24 CHAPEL MEWS HOVE,E.SUSX BN3 1AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JUSTIN BERKO-BOATENG | 22 WEDDERBURN ROAD FLAT 4 LONDON NW3 5QG UNITED KINGDOM |
| JUSTIN BLATTI | 99 JOHN ST NEW YORK NY 10038 |
| JUSTIN BLATTI | 3 JEFFREY PLACE WOODBURY NY 11797 |
| JUSTIN BLYDEN | MOREHOUSE COLLEGE 830 WESTVIEW DRIVE, S.W., UNIT #141497 ATLANTA GA 30314 |
| JUSTIN BLYDEN | MOREHOUSE COLLEGE 830 WESTVIEW DRIVE, S.W., UNIT #141 ATLANTA GA 30314 |
| JUSTIN BOYD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUSTIN BRIZUELA | 5 LLOYD HAVEN DRIVE LLOYD HARBOR NY 11473 |
| JUSTIN BRIZUELA | 5 LLOYD HAVEN DR HUNTINGTON NY 11743-1043 |
| JUSTIN BROWNE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUSTIN CHARLES RENDALL | 28 ADMIRAL PLACE LAVENDER DOCK ROTHERHITHE STREET LONDON SE16 5NY UNITED KINGDOM |
| JUSTIN CHARLES RENDALL | 28 ADMIRAL PLACE LAVENDER DOCK ROTHERHITHE STREET LONDON,ANT SE16 5NY UNITED KINGDOM |
| JUSTIN CY LAU | 9C VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG CHINA |
| JUSTIN CY LAU | 11 MAY ROAD VALVERDE, 9A CHINA |
| JUSTIN CY LAU | 18 OLD PEAK ROAD 25C ROYAL COURT CHINA |
| JUSTIN CY LAU | 9C VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG HONG KONG |
| JUSTIN D. HENRY | 6982 STAGECOACH RD #O DUBLIN CA 94568 |
| JUSTIN D. HENRY | 2040 SHORELINE LOOP #240 SAN RAMON CA 94582 |
| JUSTIN D. HENRY | 411 EASTER AVE MILPITAS CA 95035 |
| JUSTIN DAESUNG KIM | DAEWOO DIO-VILLE 1511 MANRI-DONG CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| JUSTIN DARGAVEL | 3001 GOLDEN LANTERN APARTMENT 287 LAGUNA NIGUEL CA 92677 |
| JUSTIN DARGAVEL | 30001 GOLDEN LANTERN APT 287 LAGUNA NIGUEL CA 926775835 |
| JUSTIN DEAN FOCKEN | 2780 M ST GERING NE 69341 |
| JUSTIN E. DRISCOLL | 450 W 17TH ST APT 725 NEW YORK NY 10011-5820 |
| JUSTIN E. PEAGRAM | 15 CLIFF STREET APARTMENT 25C NEW YORK NY 10038 |
| JUSTIN E. PEAGRAM | BABSON COLLEGE BOX 1413 BABSON PARK MA 024 |
| JUSTIN E. PEAGRAM | 25 CRESCENT STREET APARTMENT 690 WALTHAM MA 02453 |
| JUSTIN E. PEAGRAM | 25 CRESCENT STREET APARTMENT 640 WALTHAM MA 02453 |
| JUSTIN F. D'ERCOLE | 705 WALTON AVE MAMARONECK NY 105434438 |
| JUSTIN GAINES | 2837 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| JUSTIN GAINES | 2837 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| JUSTIN GAINES | 6236 BALD EAGLE ROAD RACINE WI 53406 |
| JUSTIN GARRETT JAKUBCIN | 3751 S DAYTON ST AURORA CO 80014-7211 |
| JUSTIN GARRETT JAKUBCIN | 2894 S. DEXTER WAY DENVER CO 80222 |
| JUSTIN GOLSHIR | 11 WEST 8TH STREET NEW YORK NY 10011 |
| JUSTIN GOLSHIR | 401 9TH STREET, NW SUITE 1000 WASHINGTON DC 20004-2134 |
| JUSTIN GOLSHIR | 320 MARSHALL ST AUGUSTA GA 30907 |
| JUSTIN GONSALVES | NESBIT ROAD MAZAGAON MUMBAI INDIA |
| JUSTIN GRIGGS | 907 BYRNE HALL HANOVER NH 03755 |
| JUSTIN H ARABADJIEF | 330 GRAND ST APT 402 HOBOKEN NJ 07030 |
| JUSTIN H ARABADJIEF | 7 W 87TH ST APARTMENT #1E NEW YORK NY 10024 |
| JUSTIN H. ROBERTS | 2 COLUMBUS AVENUE APARTMENT 11C NEW YORK NY 10023 |
| JUSTIN HAGGERTY | 62 THE GREEN DARTFORD,KENT DA2 6JU UNITED KINGDOM |
| JUSTIN HAGGERTY | 70 RUDLAND ROAD BEXLEYHEATH,KENT DA7 6DD UNITED KINGDOM |
| JUSTIN HOWARD | 69 DOWNS VALLEY ROAD WOODINGDEAN BRIGHTON BN2 6RG UK |
| JUSTIN HOWARD | 69 DOWNS VALLEY ROAD WOODINGDEAN BRIGHTON,E.SUSX BN2 6RG UNITED KINGDOM |
| JUSTIN KENT | 25 BANK ST LONDON UNITED KINGDOM |
| JUSTIN KLAY BURNS | 301 W 66TH STREET APT. 14J EAST NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| JUSTIN KLAY BURNS | 87 ABIGALE LANE PO BOX 365 NEW CASTLE NH 03854 |
| JUSTIN LOOK | 25 SIOUX STREET OLD BRIDGE NJ 088 |
| JUSTIN M GENSIMORE | 1133 S GARNER ST STATE COLLEGE PA 168016325 |
| JUSTIN M. CAREY | 18 BEECHWOOD BLVD PORT CHESTER NY 105731720 |
| JUSTIN M. DUNLEAVY | 811 WOODLAND AVE ORADELL NJ 076491431 |
| JUSTIN M. PERRY | 326 RED MAGNOLIA COURT MILLERSVILLE MD 21108 |
| JUSTIN MANUEL CALDERON | 36821 PORT TIDEWOOD ST NEWARK CA 94560 |
| JUSTIN MCCLOSKEY | 500 WEST 56TH STREET APT 821 NEW YORK NY 10019 |
| JUSTIN MCEWEN | 222 RIVER MEWS LANE EDGEWATER NJ 07020 |
| JUSTIN MCEWEN | 1301 WALL ST W APT 2411 LYNDHURST NJ 070713513 |
| JUSTIN METZ | 89 RACQUET ROAD WALL NJ 07719 |
| JUSTIN MITRANI | 113 E29 ST., APT#2 NEW YORK NY 10016 |
| JUSTIN MITRANI | 100 MAIDEN LANE #701 NEW YORK NY 10038 |
| JUSTIN O'BRIEN | 16 SHADYSIDE AVENUE SUMMIT 07901 |
| JUSTIN P. CROTTY | 11 LINDEN RD HAMPTON FALLS NH 03844-2035 |
| JUSTIN P. ROTVOLD | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| JUSTIN PATTNER | 391 EASTWOOD COURT ENGLEWOOD NJ 07631 |
| JUSTIN PAUL DAWSON | 8042 SOUTH KITTREDGE WAY ENGLEWOOD CO 80112 |
| JUSTIN PHILIP VINCE | 17 ADKIN CLOSE AYLESBURY,BUCKS HP19 9UY UNITED KINGDOM |
| JUSTIN RIEDELL | 99 BANK ST APT 3F NEW YORK NY 100142162 |
| JUSTIN RIEDELL | 130 BROOKWOOD ROAD WOODSIDE CA 94062 |
| JUSTIN RYAN MCNICHOL | 7440 S. BLACKHAWK STREET BUILDING 4, UNIT 303 ENGLEWOOD CO 80112 |
| JUSTIN RYAN MCNICHOL | 3220 SOUTH COUNTY ROAD #2 FORT COLLINS CO 80525 |
| JUSTIN RYAN MCNICHOL | 2519 16TH AVE GREELY CO 806318201 |
| JUSTIN RYDER | 50 NUTLEY AVENUE NUTLEY NJ 07110 |
| JUSTIN S BROUGH | 20 W HEBRON PARKWAY APT 332 CARROLLTON TX 75010 |
| JUSTIN S BROUGH | 10210 FAIRWAY VISTA ROWLETT TX 75089 |
| JUSTIN S BROUGH | 10210 FAIRWAY VISTA DR ROWLETT TX 75089-8542 |
| JUSTIN S SCHECKNER | 305 EAST 72ND STREET APT. 4C SOUTH NEW YORK NY 10021 |
| JUSTIN S. CAIN | 1430 COLBY AVE APT 104 LOS ANGELES CA 900257801 |
| JUSTIN S. CAIN | 575 S ORANGE GROVE BLVD APT A PASADENA CA 91105-1792 |
| JUSTIN SCOTT | 162 WEST 45TH STREET APARTMENT 3B NEW YORK NY 10019 |
| JUSTIN SCOTT | 4291 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| JUSTIN SCOTT | 4291 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| JUSTIN SCOTT | 4102 LUXOR TERRACE DR. CHARLOTTESVILLE VA 22901 |
| JUSTIN SIENA HIGH SCHOOL FOUNDATION INC | 4026 MAHNER STREET NAPA CA 94558 |
| JUSTIN SULLIVAN | 541 ROLLING HILLS ROAD COPPELL TX 75019 |
| JUSTIN SULLIVAN | 5301 ALPHA RD APT 343 DALLAS TX 752404367 |
| JUSTIN T. NUSBAUM | 16504 MONTECREST LANE GAITHERSBURG MD 20878 |
| JUSTIN TOOTH | 5 CARLISLE AVENUE LONDON W3 7NG UNITED KINGDOM |
| JUSTIN W TSANG | GEORGETOWN UNIVERSITY, BOX 6447, WASHINGTON DC 200 |
| JUSTIN WATERMAN | 353 EAST 53RD STREET APT.  #4 A NEW YORK NY 10022 |
| JUSTIN, MONIQUE DIANE | 20 HOMEMEAD ESSEX GALLEYWOOD CM28WA UNITED KINGDOM |
| JUSTIN,MONIQUE DIANE | 20 HOMEMEAD GALLEYWOOD, ESSEX CM28WA UNITED KINGDOM |
| JUSTINE FAIRCLOUGH | 91 SHORE ROAD GLEN COVE NY 11542 |
| JUSTINE R CAGUIAT | 104 CARTERET STREET STATEN ISLAND NY 10307 |
| JUSTINE WARDROP | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| JUSTIS JR.,WARING S. | 1007 COLD SPRING RD MIDDLE RIVER MD 21220 |
| JUSTITZKASSE BERLIN | ALTSTA DTER RING 7 BERLIN BE 13597 GERMANY |

| Claim Name | Address Information |
|---|---|
| JUSTIZKASSE HAMBURG | POSTFACH 302825 HAMBURG 20310 GERMANY |
| JUSTUS HOWLEY | 713 BLOOMFIELD ST. TOP FLOOR HOBOKEN NJ 07030 |
| JUSTUS HOWLEY | 60 PINE TERRACE EAST SHORT HILLS NJ 07078 |
| JUSTUS LUMPE | 406 BLAZER COURT 28A ST. JOHN'S WOOD ROAD ST. JOHN'S WOOD LONDON NW8 7JY UNITED KINGDOM |
| JUSTUS LUMPE | 38 CALEB DYER LANE ENFIELD NH 03748 |
| JUSTUS, KARL | WOLFSGANGSTRASSE 81 HE FRANKFURT 60322 GERMANY |
| JUSTUS, SUSAN W. M. | 87 COLUMBIA STREET APARTMENT 20B NEW YORK NY 10002 |
| JUSTUS,KARL | WOLFSGANGSTRASSE 81 FRANKFURT HE 60322 GERMANY |
| JUTAKU KINYU FUKYUKYOKAI | 1-24-2 SEKIGUCHI BUNKYO-KU TOKYO 13 112-0014 JAPAN |
| JUTAKU SHINPOSHA | TAM BUILDING 5F 1-4-9 NISHI SHINBASHI MINATO-KU JAPAN |
| JUTAKU SHINPOSHA | TAM BUILDING 5F 1-4-9 NISHI SHINBASHI MINATO-KU 13 JAPAN |
| JUTSUM, WILLIAM A | 47 MORETON PLACE LONDON SW1V2NL UNITED KINGDOM |
| JUTSUM,WILLIAM A | 47 MORETON PLACE LONDON, GT LON SW1V2NL UNITED KINGDOM |
| JUTTON,STEPHANIE M. | 5711 W 88TH PLACE OAK LAWN IL 60453 |
| JUVENILE BIPOLAR RESEARCH FOUNDATION | 550 RIDGEWOOD ROAD MAPLEWOOD NJ 07040 |
| JUVENILE DIABETES FOUNDATION | 28 KENNEDY BLVD, #180 EAST BRUNSWICK NJ 10005 |
| JUVENILE DIABETES FOUNDATION | 120 WALL STREET NEW YORK NY 10005 |
| JUVENILE DIABETES FOUNDATION | 381 PARK AVENUE SOUTH, SUITE 507 NEW YORK NY 10016 |
| JUVENILE DIABETES FOUNDATION | 432 PARK AVE.SOUTH, 15TH FLOOR NEW YORK NY 10028 |
| JUVENILE DIABETES FOUNDATION | 2825 NORTH MAYFAIR ROAD, SUITE 9 WAUWATOSA WI 10029 |
| JUVENILE DIABETES FOUNDATION | SOUTHEAST NEW YORK CHAPTER 30 GLENN STREET WHITE PLAINS NY 10603 |
| JUVENILE DIABETES FOUNDATION | 225 CITY LINE AVENUE SUITE 104 BALA CYNWYD PA 19004 |
| JUVENILE DIABETES FOUNDATION | 825 N HAMMONDS FERRY RD STE H LINTHICUM HTS MD 210901355 |
| JUVENILE DIABETES FOUNDATION | 400 PERIMETER CENTER-SUITE 750 ATLANTA GA 30346 |
| JUVENILE DIABETES FOUNDATION | 500 N DEARBORN SUITE 305 CHICAGO IL 60610 |
| JUVENILE DIABETES FOUNDATION | 5542 S FORT APACHE RD STE 120 LAS VEGAS NV 89148-7691 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 740 BROAD STREET SHREWSBURY NJ 07702 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 432 PARK AVENUE SOUTH 15TH FLOOR NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 532 BROADHOLLOW ROAD SUITE 118 MELVILLE NY 11747 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 225 CITY AVENUE SUITE 104 BALA CYNWYD PA 19004 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 1985 EASTWOOD ROAD SUITE 205 WILMINGTON NC 28403 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 50 CRESTWOOD EXECUTIVE CTR STE 401 SAINT LOUIS MO 631261916 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | GREATER PALM BEACH COUNTY CHAPTER 1450 CENTREPARK BOULEVARD SUITE 330 WEST PALM BEACH FL 33401 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 49 STEVENSON STREET SUITE 1200 SAN FRANCISCO CA 94105 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | GREATER BAY AREA CHAPTER 121 2ND STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| JUVENILE DIABETES RESEARCH FOUNDATION | NORTHERN NEW JERSEY CHAPTER 560 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| JUVENILE DIABETES RESEARCH FOUNDATION | WESTCHESSTER COUNTY CHAPTER 30 GLENN STREET-2ND FLOOR WHITE PLAINS NY 10603 |
| JUVENILE DIABETES RESEARCH FOUNDATION | NORTH CENTRAL CT & WESTERN MA COUNTY CHAPTER 18 NORTH MAIN ST - 3RD FLOOR WEST HARTFORD CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 5000 ROCKSIDE ROAD SUITE 310 CLEVELAND OH 44131 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 400 PERIMETER CENTER TERRACE SUITE 750 ATLANTA GA 30346 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2825 N. MAYFAIR ROAD SUITE 9 WAUWATOSA WI 53222 |
| JUVENILE DIABETES RESEARCH FOUNDATION | GREATER PALM BEACH COUNTY CHAPTER 1450 CENTRE PARK BOULEVARD SUITE 330 WEST PALM BEACH FL 33401 |
| JUVENILE DIABETES RESEARCH FOUNDATION | GREATER DALLAS CHAPTER 9400 N. CENTRAL EXPRESSWAY #1201 DALLAS TX 75231 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2425 FOUNTAINVIEW SUITE 280 HOUSTON TX 77057 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 5677 OBERLIN DRIVE SUITE 110 SAN DIEGO, CA 92121 |

| Claim Name | Address Information |
|---|---|
| JUVENILE DIABETES RESEARCH FUND | 120 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| JUXTCONSULT RESEARCH | CONSULTING PRIVATE LIMITED U-8 LGF GREEN PARK MAIN NEW DELHI, INDIA 110016 INDIA |
| JUZHEN HE | 1-7-2-802 NIHONBASHI-HORIDOMECHO CHUO-KU 13 103-0012 JAPAN |
| JUZHEN HE | 44-5-2 LANE 79 WUCHUAN ROAD SHANGHAI 200433 CHINA |
| JUZHEN HE | ROOM 502 NO. 44 LANE 78 WU CHUAN ROAD SHANGHAI 200433 CHINA |
| JVKELLY GROUP, INC. | 1160 EAST JERICHO TURNPIKE SUITE 200 HUNTINGTON NY 11743 |
| JW CREATIONS INCORPORATED | 55 WEST AMES SUITE 300 PLAINVIEW NY 11803 |
| JW HENRY | ATTN: ROBERT BREYER 301 YAMATO ROAD SUITE 2200 BOCA RATON FL 33431 |
| JW MARRIOTT HOTEL SAN FRANCISCO | 500 POST STREET SANFRANCISCO CA 94102 |
| JW MARRIOTT ORLANDO | 4040 CENTRAL FLORIDA PARKWAY ORLANDO FL 32837 |
| JWAGUN KIM | 2523 23RD ST. 2ND FLOOR ASTORIA NY 11102 |
| JWALANT NANAVATI | APT 4F GOLDWIN HEIGHTS 2 SEYMOUR ROAD HONG KONG CHINA |
| JWALANT NANAVATI | APT 4F GOLDWIN HEIGHTS 2 SEYMOUR ROAD HONG KONG HONG KONG |
| JWE, INC. | 180 MADISON AVENUE 16TH FLOOR NEW YORK NY 10016 |
| JWFLOWERS.COM LIMITED | UNIT E8&9 145 DURHAM STREET LONDON SE11 5JR UNITED KINGDOM |
| JWT ENTERPRISES INC. | 1279 FICKLEN CHURCH WAY CANTON GA 30114 |
| JYOTHI BINU | 11 PEMBERTON GARDENS ROMFORD ,ESSEX RM6 6SH UNITED KINGDOM |
| JYOTHI RAJAGOPAL | 470 WEST 24TH STREET APT. 7A NEW YORK NY 10011 |
| JYOTI CHAWLA | 2686 HAMMAN WAY AURORA IL 60504 |
| JYOTI JOSHI | 7 FAY PLACE SUMMIT NJ 07901 |
| JYOTI JOSHI | 25 UNION SQUARE WEST APARTMENT C2-2A NEW YORK NY 10003 |
| JYOTI JOSHI | SMC 2622 5032 FORBES AVE PITTSBURGH PA 15213 |
| JYOTI JOSHI | 5032 FORBES AVENUE SMC 2622 PITTSBURGH PA 15213 |
| JYOTI MASAUN | 1801 NORTH OAKS BLVD. NORTH BRUNSWICK NJ 08902 |
| JYOTI RAO BURAGADDA | 17 HUDSON CT JERSEY CITY NJ 07305-5515 |
| JYOTI SATHYANARAYANAN | 301/84 PRABHA, GARODIA NAGAR, GHATKOPAR (E) MUMBAI 400077 INDIA |
| JYOTI SHARMA | 235 E 40TH ST APT 33B NEW YORK NY 10016-1754 |
| JYOTI SINGH | 207/B WING, PURAB PACHIM APTS KOLSEWADI KALYAN EAST THANE DISTRICT MH 421306 INDIA |
| JYSKE BANK | ROBERT EBY 70 HUDSON STREET 10 FLOOR JERSEY CITY NJ 07302-4585 |
| JYSKE BANK A/S | ATTN: MICHAEL FRIIS, LAWYER – LEGAL DEPT VESTERGADE 8-16 SILKEBORG DK-8600 DENMARK |
| K & H BANK HUNGARY | ATTN:TREASURY – MR ATTILA BEHAN K & H BANK RT H-1051 BUDAPEST VIGADO TER 1 BUDAPEST H-1051 HUNGARY |
| K & H BANK HUNGARY | VIGADO TER 1 BUDAPEST 1051 HUNGARY |
| K CAPITAL MARKETS | 245 PARK AVENUE 24TH FLOOR NEW YORK NY 06897 |
| K CAPITAL OFFSHORE MASTER FUND (US DOLLAR), L.P. | 855 BOYLSTON ST STE 11 BOX 11 BOSTON MA 021162691 |
| K CLUB | STRAFFAN COUNTY KILDARE IRELAND IRELAND |
| K CORPORATE SERVICES LIMITEDKPMG | PO BOX 50 GENERAL POST OFFICE HONG KONG HONG KONG |
| K ELECTRIC COMPANY | 7188 ENVOY COURT DALLAS TX 75247 |
| K EXPRESS AKASAKA SHION | 2-17-55 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| K INTERNATIONAL | CARINA BUILDING EAST SUNRISE PARKWAY, LINFORD WOOD MILTON KEYNES MK14 6PW UNITED KINGDOM |
| K LOVE RADIO | 5700 WEST OAKS BOULEVARD ROCKLIN CA 95765 |
| K MAART FINANCIAL SERVICES | 1000 SOUTH POINTE DRIVE, UNIT 1104 MIAMI BEACH FL 33139 |
| K MAART FINANCIAL SERVICES,INC | 1000 SOUTH POINTE DRIVE, UNIT 1104 MIAMI BEACH FL 33139 |
| K P, CHANDAN | 702 B WING,TEAK WOOD CHSL SWAPNA NAGARI,NEAR VASANT GARDEN, OFF LBS MARG,MULUND(W) MUMBAI 400080 INDIA |

| Claim Name | Address Information |
| --- | --- |
| K PARTHASARATHY | TA, 2ND BLOCK, 2/9, AAI QUARTERS, ANDHERI SAHAR ROAD, MUMBAI INDIA |
| K PARTHASARATHY | 11, 3RD FLOOR, LAKSHMI NARAYANA SOCIETY, NEAR BARANJABE GARDEN, BHANDUP EAST, MUMBAI INDIA |
| K PARTHASARATHY | 13/4A SRIRAM FLAT 17 STREET, TANSI NAGAR VELACHERY CHENNAI 600042 INDIA |
| K S KRISHNAN | DOOR # 52 AGRAHARAM STREET , KANIYUR PO UDUMALPET (TK) , COIMBATORE DT , 642203 INDIA |
| K S KRISHNAN | DOOR # 52 AGRAHARAM STREET , KANIYUR PO UDUMALPET (TK) , COIMBATORE DT , TAMIL NADU 642203 INDIA |
| K S,ARUN | B 20/23 VIJAY NAGARI ANNEX WAGHBILL NAKA THANE (W) MUMBAI MH 400601 INDIA |
| K WAY INFORMATION CORPORATION | 2F, 108 CHANG AN E. RD SEC 2 TAIPEI TAIWAN |
| K&L GATES LLP | 110 CANNON STREET LONDON EC4N 6AR UNITED KINGDOM |
| K&M ENGINE CONSULTANTS, INC. | 7870 CREEDMOOR DRIVE RURAL HALL NC 27045 |
| K&Z PARTNERS, LLC | 1370 AVENUE OF THE AMERICAS STE 2602 NEW YORK NY 10019-4623 |
| K, JANARDHAN | #655, 4TH, 'A' MAIN ROAD, "A" SECTOR, YELAHANKA NEW TOWN KR BANGALORE 560064 INDIA |
| K, PAVITHRA | C-402, RAHEJA NEST OFF CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| K, SEETHALAXMI | 22/1113 SION NAVRATNA C H S SARDAR NAGAR – 1 SION – KOLIWADA MH MUMBAI 400022 INDIA |
| K,JANARDHAN | #655, 4TH, 'A' MAIN ROAD, "A" SECTOR, YELAHANKA NEW TOWN BANGALORE KR 560064 INDIA |
| K,SEETHALAXMI | 22/1113 SION NAVRATNA C H S SARDAR NAGAR – 1 SION – KOLIWADA MUMBAI MH 400022 INDIA |
| K-ING MARINE | SHARENU KITAJIMA 1F-102 1-3-26 KITAJIMA SUMINOE-KU OSAKA-SHI 590-0014 JAPAN |
| K-ING MARINE | SHARENU KITAJIMA 1F-102 1-3-26 KITAJIMA SUMINOE-KU OSAKA-SHI 27 590-0014 JAPAN |
| K-M 1 ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| K-RIVER | ROPPONGI HILLS 6F 6-10-1 ROPPONGI MINATO-KU 106-6106 JAPAN |
| K-RIVER | ROPPONGI HILLS 6F 6-10-1 ROPPONGI MINATO-KU 13 106-6106 JAPAN |
| K. JONATHAN LEE | 93 FRANKLIN ST APT 6B NEW YORK NY 10013-3474 |
| K. RAHEJA CORP PVT. LTD. | THE RESORT AKSA BEACH 11 MADH- MARVE ROAD,MALAD W MUMBAI MH 400064 INDIA |
| K.B. ENTERPRISES | G-7, SONA SHOPPING CENTER OPP NEW TALKIES, HILL ROAD BANDRA BOMBAY MH 400050 INDIA |
| K.D.S & CO CHARTERED ACCOUTANTS | A-203, DHEERAJ APARTMENT NATWAR NAGAR ROAD NO 1 JOGESHWARI EAST MUMBAI MH 400060 INDIA |
| K.E.STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT PETTS WOOD KENT BR5 1PH UK |
| K.E.STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT PETTS WOOD KENT BR5 1PH UNITED KINGDOM |
| K.K. MAMIANA MANSION | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| K.K. MAMIANA MANSION | 6-8-1 ROPPONGI, MINATO-KU TOKYO JAPAN |
| K.P.,BABU | D-64, INDRAYANI COMPLEX J.K. SAWANT MARG DADAR (WEST), NEAR PLAZA CINEMA DADAR (W), MUMBAI 400028 INDIA |
| K.S.V PADMANABHAN | WING C , SUNGLORY RAHEJA VIHAR POWAI MUMBAI MH INDIA |
| K.T. GAMBHANI | HIRANANDANI GARDENS POWAI MUMBAI MH INDIA |
| K2 ADVISORS LLC A/C K2 DIV PA FUND II LTD | 300 ATLANTIC AVE STAMFORD CT 06901 |
| K2 CORPORATION | C/O KLEINWORT BENSON (JERSEY) TRUSTEES LIMITED P.O. BOX 76 WESTS CENTRE ST. HELIER JERSEY JE4 8PQ CHANNEL ISLANDS |
| K2 CORPORATION | LAW DEBENTURE CORPORATE SERVICES LIMITED, PROCESS PRINCES HOUSE 95 GRESHAM STREET LONDON EC2V 7LY UNITED KINGDOM |
| K2 CORPORATION | DRESDNER BANK AG LONDON BRANCH STRUCTURED CREDIT INVESMENTS P.O. BOX 560 20 FRENCH STREET, ATTN: THE MANAGERS LONDON EC3P 3DB UNITED KINGDOM |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2/D K2 DIVERSIFIED PORTABLE ALPHA FUND II, LTD. C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN |

| Claim Name | Address Information |
|---|---|
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | ISLANDS |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2/D 300 ATLANTIC STREET, 12TH FLOOR STAMFORD CT 06901 |
| K2 MOVING SYSTEMS LTD | QUEENSGATE HOUSE SOUTH ROAD WEYBRIDGE KT13 9DZ UK |
| K2 MOVING SYSTEMS LTD | QUEENSGATE HOUSE SOUTH ROAD WEYBRIDGE, SURREY KT13 9DZ UNITED KINGDOM |
| K2 SUMMITPORTABLE ALPHA FUND I, LTD. | ATTN:STEPHANIE CHRISTIE K2 SUMMIT PORTABLE ALPHA FUND I LTD. C/O K2/D  & S MANAGEMENT CO., LLC 300 ATLANTIC STREET, 12TH FLOOR STAMFORD CT 06901 |
| KA CHING CHAN | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS LUNG PING ROAD KOWLOON TONG HONG KONG |
| KA CHUNG DEREK HO | 2804, BLOCK B, 28/F VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| KA JAMES LAU | SCHOOL ROAD WEST MARLBORO NJ 07746 |
| KA KIN TSANG | ROOM 2909, HIU SING HOUSE HIU LAI COURT KWUN TONG HONG KONG |
| KA KIN TSANG | CANDLEWOOD SUITES 21 SECOND STREET JERSEY CITY NJ 07302 |
| KA KIN TSANG | THE CAMEO 311 WEST 50TH STREET APARTMENT 2N NEW YORK NY 10019 |
| KA KIN TSANG | THE CAMEO 311 WEST 50TH STREET, # 2N NEW YORK NY 10019 |
| KA KIT CHING | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW 8 FUK LEE STREET TAI KOK TSUI HONG KONG CHINA |
| KA KIT CHING | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW 8 FUK LEE STREET TAI KOK TSUI HONG KONG |
| KA MING KEVIN LAM | 108 ROUTE TWISK ROOM C, 20/F, BLOCK 9 THE CAIRNHILL TSUEN WAN CHINA |
| KA MOORE LTD | ATTN: ANTHONY GALLAGHER C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KA PUI CATHERINE LEUNG | FLAT 6E, BLOCK 5 ROYAL ASCOT FO TAN HONG KONG CHINA |
| KA WA NG | 1908 BLOCK 3, HENG FA CHUEN CHAI WAN HONG KONG |
| KA WAN CHAN | FLAT 4A, BLOCK 3 KENT COURT 137 BOUNDARY STREET HONG KONG CHINA |
| KA YAN KAREN LUI | FLAT B, 31/F, TOWER 2 THE LEIGHTON HILL, HAPPY VALLEY HONG KONG CHINA |
| KA YEE NICOLE CHIN | FLAT G, 16/F, BLOCK 5 RICHLAND GARDEN KOWLOON BAY HONG KONG CHINA |
| KA YOUNG LEE | 506-409 JUGONG APT GAEPO-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KAAE, KRISTIAN | 85 GREENHILL PRINCE ARTHUR ROAD LONDON NW3 5TZ UNITED KINGDOM |
| KAAE,KRISTIAN | 85 GREENHILL PRINCE ARTHUR ROAD LONDON, GT LON NW3 5TZ UNITED KINGDOM |
| KAAN ERENLER | FLAT D2, 2ND FLOOR UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD HONG KONG HONG KONG |
| KAAN ERENLER | FLAT D2, 2 FL, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG |
| KAAN ERENLER | 201 RAILROAD AVE APT 108 E RUTHERFORD NJ 070731950 |
| KAAN SARIAYDIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAAN SARIAYDIN | 39 GLENTON ROAD BLACKHEATH LONDON SE15 5RS UNITED KINGDOM |
| KAASHYAP TECHNOLOGIES LIMITED | NIJA PADAM, NO 6/9 DAMODARAN STREET OFF SPUR TANK ROAD CHETPET CHENNAI TN 600031 INDIA |
| KAAVYA VISWANATHAN | 101 KNOB HILL COURT FRANKLIN LAKES NJ 07417 |
| KABA (UK) LTD | LOWER MOOR WAY TIVERTON DEVON EX16 6SS UK |
| KABA (UK) LTD | LOWER MOOR WAY TIVERTON DEVON EX16 6SS UNITED KINGDOM |
| KABA DOOR SYSTEMS LIMITED | HALESFIELD 4 TELFORD TF7 4AP UK |
| KABA DOOR SYSTEMS LIMITED | HALESFIELD 4 TELFORD TF7 4AP UNITED KINGDOM |
| KABA, BANGALY | 198 S COMMONWEALTH AVE APT # 3 LOS ANGELES CA 90004 |
| KABA,BANGALY | 198 S. COMMONWEALTH AVE #3 LOS ANGELES CA 90004 |
| KABA,SIDDIQA G | 19511 CALORA ST. COVINA CA 91724 |
| KABAK,CEM | YUNUSELI MAH. KARACA SOK NO 17 BURSA TURKEY |
| KABANI,RESHMA | A/B/13,MUNIWARABAD APPT, BEHRAMBAUG ROAD,OPP JAMATKHANA, JOGESHWARI (W). MUMBAI. MH 400102 INDIA |
| KABASHI, JERGENT | 310 EAST 44TH ST APT 509 NEW YORK NY 10017 |
| KABATOFF,KIMBERLY | 47 SENRAB STREET LONDON, GT LON E1 0QF UNITED KINGDOM |
| KABAYA,SHUNSUKE | 4-9-8-404 EBISU SHIBUYA-KU 13 150-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| KABBABE, SIMON | 7 RANGER SQUARE GREENWICH LONDON SE10 8HR UNITED KINGDOM |
| KABBABE, SIMON | 7 RANGER SQUARE GREENWICH LONDON, GT LON SE10 8HR UNITED KINGDOM |
| KABBAJ, OTHMANE | FLAT 6 37 COURTFIELD ROAD LONDON SW7 4DB UNITED KINGDOM |
| KABBAJ, OTHMANE | FLAT 6 37 COURTFIELD ROAD LONDON, GT LON SW7 4DB UNITED KINGDOM |
| KABBAJ, REDA | RUNTLAND GATE 3 RUNTLANG GATE    FLAT 12 LONDON, GT LON SW7 1BL UNITED KINGDOM |
| KABBALAH CENTRE INTERNATIONAL INC | 1100 S ROBERTSON BLVD LOS ANGELES CA 90035 |
| KABEER KHAN | 11 SURREY LANE APARTMENT B WAPPINGERS FALLS NY 12590 |
| KABEMBA, GEORGE M. | 12768 DOMINGO COURT PARKER CO 80134 |
| KABERWAL, SHRANJIT | A/6,204,VEENA NAGAR ,MULUND(WEST) L.B.S MARG MUMBAI 400080 INDIA |
| KABIR AHMED | 5303 LA CANADA BLVD. LA CANADA CA 91011 |
| KABIR AHMED | 785 NEWELL ROAD PALO ALTO CA 94303 |
| KABIR BHATIA | 1249 BROCKTON AVENUE APARTMENT #11 LOS ANGELES CA 90025 |
| KABIR BHATIA | 1234 12TH STREET APARTMENT #1 SANTA MONICA CA 90401 |
| KABIR WATS | 108 SOUTH RIVER ROAD WEST LAFAYETTE IN 47906 |
| KABRA, GIRISH | 43 INVERNESS DRIVE EDISON NJ 08820 |
| KABRA, GOVIND | 901 W. SPRINGFIELD AVE #12 URBANA IL 61801 |
| KABRA, RICHA | 401, SATSANG NADIAWALA COLONY NO. 1 SV ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| KABRA, MAYANK P | A/6, LOKMANYA SHOPPING CENTRE, NEAR MBMC OFFICE BHAYANDER (WEST) THANE MH 401101 INDIA |
| KABRA, RICHA | 401, SATSANG NADIAWALA COLONY NO. 1 SV ROAD, MALAD (W) MUMBAI MH 400064 INDIA |
| KABULA, GINA P | 27 KIERSTEAD AVENUE NUTLEY NJ 07110 |
| KABUSHIKIGAISHA AOYAMA | 29-31 SAKURAGAOKA-CHO SHIBUYA-KU TOKYO 150-0031 JAPAN |
| KABUSHIKIGAISHA AOYAMA | 29-31 SAKURAGAOKA-CHO SHIBUYA-KU TOKYO 13 150-0031 JAPAN |
| KABUSHIKIGAISHA BISHODO | 1-3-9 KOISHIKAWA BUNKYO-KU TOKYO 112-0002 JAPAN |
| KABUSHIKIGAISHA BISHODO | 1-3-9 KOISHIKAWA BUNKYO-KU TOKYO 13 112-0002 JAPAN |
| KABUSHIKIGAISHA BMJ | 6F IIJIMA BLDG 1-16-8 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| KABUSHIKIGAISHA GREEN LIVING | 4F MATUOSHOUTO BLDG 1-29-2 SHOUTO SHIBUYA-KU TOKYO 150-0046 JAPAN |
| KABUSHIKIGAISHA GREEN LIVING | 4F MATUOSHOUTO BLDG 1-29-2 SHOUTO SHIBUYA-KU TOKYO 13 150-0046 JAPAN |
| KABUSHIKIGAISHA KINBE | 1-6-16 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| KABUSHIKIGAISHA SAKUMA | TOKYO TOKYO JAPAN |
| KABUSHIKIGAISHA SAKUMA | TOKYO TOKYO 13 JAPAN |
| KABUSHIKIGAISHA TOKYO KAIKAN | 3-2-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| KABUSHIKIGAISHA TOKYO KANTEI | 3-8-3 KAMIOOSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| KABUSHIKIGAISHA TOKYO KANTEI | 3-8-3 KAMIOOSAKI SHINAGAWA-KU TOKYO 13 141-0021 JAPAN |
| KABUSHIKIGAISHA YUMES | 1-16-4 SHIBADAIMON MINATO-KU TOKYO 13 105-0012 JAPAN |
| KABUSIKIGAISHA CHANTO | 1-15-1 NISHIAZABU MINATO-KU TOKYO 106-0031 JAPAN |
| KABUSIKIGAISHA CHANTO | 1-15-1 NISHIAZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| KABUSIKIGAISHA TANAKANAO SENRYOUTEN | 312 TAMATSUSHIMA-CHO MATSUBARADORIKARASUMANISHIIRU SIMOGYO-KU KYOTO 600-8427 JAPAN |
| KABUSIKIGAISHA TANAKANAO SENRYOUTEN | 312 TAMATSUSHIMA-CHO MATSUBARADORIKARASUMANISHIIRU SIMOGYO-KU KYOTO 26 600-8427 JAPAN |
| KACEREK, JESSICA C | 10 INVERRARY AVE WASHINGTON NJ 07882 |
| KACEREK, JESSICA | 301 E 21ST STREET APT 4L NEW YORK NY 10010 |
| KACEY LEE KREMAN | P.O. BOX 218 BAYARD NE 69334 |
| KACEY LEE KREMAN | P.O. BOX 213 HC 86 BOX 218 BAYARD NE 69334 |
| KACHAPHOL HARINSUIT | 86 SURASAK ROAD, SILOM BANGRAH BANGKOK 10500 THAILAND |
| KACHELRIES, LINDA | 2029 MEADOW RD MOUNT JOY PA 17552 |
| KACHERIA, RAHIL S | PO BOX 11735 STANFORD CA 94309 |
| KACHERIAN, VALORIE HULET | 6440 N. MOUNTAIN VIEW DRIVE PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| KACHHAP,ALOK ADVIN | BALI GUMA BAGAN AREA MGM COLEGE JAMSHEDPUR JAMSHEDPUR JH 831018 INDIA |
| KACHHY,  SAUMIL | 86 GEERY AVENUE HOLBROOK NY 11741 |
| KACHIDURIAN,JEANNE M | 6802 EAST LUDLOW DRIVE SCOTTSDALE AZ 85254 |
| KACI D. BURKHOLDER | 6 8TH AVENUE INMAN KS 67546 |
| KACIE MICHELLE FISHER | 500 C GRAND ST APT GF NEW YORK NY 100024105 |
| KACVINSKI LYNDA J. | 17855 E. TENNESSEE PL AURORA CO 80017 |
| KACZALA,MICHAEL C. | 6 WALLING STREET APT. 1 SAYREVILLE NJ 08872 |
| KACZMARSK, M. | 36 BLANCHE ST. PLAINVIEW NY 11803 |
| KADAKIA, SNEH S. | 416 DRACO RD PISCATAWAY NJ 08854-5477 |
| KADAKIA, SNEH S. | 15 CLIFF STREET #30A NEW YORK NY 10038 |
| KADAKIA,POOJA | WESTERN EXPRESS HIGHWAY C/302,DHEERAJ REGENCY BORIVALI (E) MUMBAI MH 400066 INDIA |
| KADAM, MANISHA | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG, YOGI NAGAR, BORIVALI(W),MUMBAI -91 MUMBAI 400091 INDIA |
| KADAM, MINAL | 16/23 POPULAR APTS, RAMESH NAGAR, AMBOLI ANDHERI (E), MH MUMBAI 400059 INDIA |
| KADAM, SANJAY | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR GUNSAGAR NAGAR, STATION ROAD KALWA, KALWA - WEST MH MUMBAI 400605 INDIA |
| KADAM, SHRUTI | A-305, VIRAL APT, N.S.S.RD, NEAR CENTRAL BANK NEAR CENTRAL BANK, DOMBIVLI (W) DOMBIVLI (WEST) 421202 INDIA |
| KADAM, VRUSHALI | 59, SHUBH SADAN FLAT NO: 203, 2ND FLR TILAK NAGAR MH MUMBAI 400079 INDIA |
| KADAM,ALOK | 826, NEWARK AVENUE JERSEY CITY NJ 07306 |
| KADAM,AMIT | GOLIBAR ROAD HANUMAN COLONY, HITWARDHAK COMMITTI JAWAHAR NAGAR, KHAR (E) MUMBAI MH 400055 INDIA |
| KADAM,MINAL | 16/23 POPULAR APTS, RAMESH NAGAR, AMBOLI, ANDHERI (E) MUMBAI MH 400059 INDIA |
| KADAM,SANJAY | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR GUNSAGAR NAGAR, STATION ROAD KALWA, KALWA - WEST MUMBAI MH 400605 INDIA |
| KADAM,VRUSHALI | 59, SHUBH SADAN FLAT NO: 203, 2ND FLR TILAK NAGAR MUMBAI MH 400079 INDIA |
| KADAMBHI, VASAN | 3032 EDWARD STEC BLVD EDISON NJ 08837 |
| KADAPAKKAM, VITTAL | 1812 FRIST CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| KADAR, ELIZABETH | 848 BRICKELL KEY DRIVE. APT. 2505 MIAMI FL 33131 |
| KADDKIA, SNEH S. | 15 CLIFF STREET - #30A NEW YORK NY 10038 |
| KADDUS,SHILPI | 18A ALWYNE PLACE LONDON N12N UNITED KINGDOM |
| KADE,KATHRYN M. | 2675 CARISBROOK DRIVE OAKLAND CA 94611 |
| KADEE LYNN ARMSTRONG | 2010 HIGHWAY 29 MITCHELL NE 693 |
| KADEE LYNN ARMSTRONG | 2010 HIGHWAY 29 MITCHELL NE 69357-3778 |
| KADEE LYNN ARMSTRONG | 2010 US HIGHWAY 29 MITCHELL NE 693573779 |
| KADEGE, MUENCHEN | TURKENSTRASSE 9 MUENCHEN 80333 GERMANY |
| KADEL,FRANK E. | 4401 LAKESIDE DRIVE #1204 JACKSONVILLE FL 32210 |
| KADEN SEIHIN KYOKAI | TORANOMON YATSUKA BLDG 4F 1-1-11 ATAGO,MINATO-KU TOKYO 105-8472 JAPAN |
| KADEN SEIHIN KYOKAI | TORANOMON YATSUKA BLDG 4F 1-1-11 ATAGO MINATO-KU TOKYO 13 105-8472 JAPAN |
| KADETZ, SARAH | 1705 1ST AVE APT 6FS NEW YORK NY 10128-5853 |
| KADETZ,SARAH | 1705 FIRST AVENUE APARTMENT 6FSPH NEW YORK NY 10128 |
| KADIN, LISA, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| KADIRI, MELISSA A | 888  8TH AVENUE NEW YORK NY 10019 |
| KADLAC, JEFFREY A | 6422 HILLTOP AVENUE REYNOLDSBURG OH 43068 |
| KADOKAWA GROUP PUBLISHING | 2-13-3 FUJIMI CHIYODA-KU 102-8177 JAPAN |
| KADOKAWA GROUP PUBLISHING | 2-13-3 FUJIMI CHIYODA-KU 13 102-8177 JAPAN |
| KADONAGA, DAVID | 759 SPRING VALLEY RD MAYWOOD NJ 07607 |
| KADOTA, SHINICHI | 3-3-12-203 AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| KADOTA,SHINICHI | 3-3-12-203 AZABU-JYUBAN MINATO-KU 13 106-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| KADRI-CHAUHAN,FATMA | 15 KENMARA CLOSE CRAWLEY, W SUSX RH108AN UNITED KINGDOM |
| KADRY, RICHARD | 1774 CHARLESWOOD ESTATES DRIVE WEST FARGO ND 58078 |
| KAE MURATA | 1-8-33 NISHI KUNITACHI CITY 13 186-0005 JAPAN |
| KAE,SAMUEL | 2010 VERDUGO BLVD APT 3 GLENDALE CA 912081306 |
| KAERIM CHATTI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KAERIM CHATTI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAESER AND BLAIR INC | 4236 GRISSOM DRIVE BATAVIA OH 45103 |
| KAESER AND BLAIR INC | P.O. BOX 644085 CINCINNATI OH 45264-4085 |
| KAFAF, JENNIFER L | 11 SHADYLAWN DRIVE MADISON NJ 07940 |
| KAFKA, CAROL | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| KAFUKO,BRANDINA | 119, HUXLEY ROAD LONDON, GT LON E10 5QX UNITED KINGDOM |
| KAGAKU KOGYO NIPPOSHA | 3-16-8 NIHONBASHIHAMACHO CHUO-KU TOKYO 13 103-8485 JAPAN |
| KAGAN RESEARCH LLC | TRINITY CENTRE 115 BROADWAY, 16TH FLOOR NEW YORK NY 10006 |
| KAGAN RESEARCH LLC | 12665 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KAGAN RESEARCH LLC | 1 LOWER RAGSDALE B1-130 MONTEREY CA 93940-5746 |
| KAGAN RESEARCH LLC | FILE 30540 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| KAGAN WORLD MEDIA INC | TRINITY CENTRE 115 BROADWAY, 16TH FLOOR NEW YORK NY 10006 |
| KAGAN WORLD MEDIA INC | 12665 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KAGAN, JULIE R | 9 COLONIAL DRIVE ALLENDALE NJ 07401-1401 |
| KAGAN, MARIYA | 2531 MILL AVENUE BROOKLYN NY 11234 |
| KAGAN, SCOT A | 101 HARBOR GREENE DR UNIT 301W BELLEVUE KY 41073 |
| KAGAN, SPENCER S. | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KAGAN-BURWELL, LOIS B. | 54 MILL POND ROAD PORT WASHINGTON NY 11050 |
| KAGANOVICH, DMITRIY | 2423 LEIGHTON STREET FORT LEE NJ 07024 |
| KAGARANA, RITESH | 4805 ABERDEEN DRIVE MOUNT LAUREL NJ 08054 |
| KAGDADIA,SUNDEEP | 8 NORMANDY CLOSE GLENFIELD LE3 8SZ UNITED KINGDOM |
| KAGINI, SIRISH | 50 TAXTER RD UNIT A IRVINGTON NY 10533 |
| KAGOME CO., LTD. | FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU TOKYO 103-8461 JAPAN |
| KAGURAZAKA TOYODA | 6-56 KAGURAZAKA SHINJYKU-KU 162-0825 JAPAN |
| KAGURAZAKA TOYODA | 6-56 KAGURAZAKA SHINJYKU-KU 13 162-0825 JAPAN |
| KAGY, SUSAN | 532 FOREST DRIVE SE CEDAR RAPIDS IA 52403 |
| KAHAAN,JAHJEETH | A/105, JUPITER SUNCITY, ADI SHANKARACHARYA MARG, POWAI 400076 INDIA |
| KAHALE, AYMAN | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| KAHAN, MICHAEL | 54 KELLY RD APT 3R CAMBRIDGE MA 02139 |
| KAHAN,JACQUELINE | 2 GRACE COURT APT. 4N BROOKLYN NY 11201 |
| KAHLER,SHEILA K | PO BOX 714 WALKERSVILLE MD 217930714 |
| KAHN ARCHIBALD, ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON NW3 5AB GREAT BRITAIN |
| KAHN ARCHIBALD, ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT GT LON GT LON LONDON NW3 5AB UNITED KINGDOM |
| KAHN ARCHIBALD, ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON NW3 5AB UNITED KINGDOM |
| KAHN ARCHIBALD,ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON, GT LON NW3 5AB UNITED KINGDOM |
| KAHN KLEINMAN YANOWITZ & ARNSON | 1301 EAST 9TH STREET 2600 ERIEVIEW TOWER CLEVELAND OH 44114-1824 |
| KAHN, ARTHUR | 13717 MISSION OAKS BLVD SEMINOLE FL 33776 |
| KAHN, ELISA | 1 BLOOM FIELD ROAD BLOOM FIELD HOUSE LONDON UNITED KINGDOM |
| KAHN, GARY | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| KAHN, KENNETH M | 845 UNITED NATIONS  PLAZA APT 47A NEW YORK NY 10017 |
| KAHN, MARK | 1221 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| KAHN, MARSHA S | 118 FOLSOM AVE CAPE MAY NJ 08204 |

| Claim Name | Address Information |
|---|---|
| KAHN, MEGAN | #1551 AMHERST COLLEGE PO BOX 5000 AHHERST MA 01002-5000 |
| KAHN, MICHAEL | 7 TRACY COURT FRANKLIN PARK NJ 08823 |
| KAHN, PIERRE | 20 CARLISLE MANSIONS CARLISLE PLACE LONDON SW1P1HX UNITED KINGDOM |
| KAHN, RAYMOND A. | 6 CEDAR LANE PURCHASE NY 10577 |
| KAHN, SHAYNA | 123 EAST 75TH STREET APT 4B NEW YORK NY 10021 |
| KAHN, WILLIAM | 50 EAST 77TH STREET NEW YORK NY 10075 |
| KAHN,PIERRE | 20 CARLISLE MANSIONS CARLISLE PLACE LONDON, GT LON SW1P1HX UNITED KINGDOM |
| KAHN,POLLY | HEGEMAN LANE OLD BROOKVILLE NY 11545 |
| KAHNE, MICHELE H. | 211 WEST 56TH ST., #6L NEW YORK NY 10019 |
| KAHNE,MICHELE H. | 160 E 84TH ST APT 10B NEW YORK NY 100280058 |
| KAHNER, ANDREW | 407 PARK AVENUE SOUTH APT. 15F NEW YORK NY 10016 |
| KAHNOWITZ,JONATHAN | 11 COBBLEWOOD ROAD LIVINGSTON NJ 07039 |
| KAHO ISHIDA | 3-21-11-505 KOISHIKAWA BUNKYO-KU 112-0002 JAPAN |
| KAHO ISHIDA | 3-21-11-505 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| KAI KEMNITZ | 63 WALL ST. 804 NEW YORK NY 10005 |
| KAI KLOSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KAI KLOSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAI KONO | MINATO-KU AZABU-JUBAN 2-2-5 FRENCIA AZABU-JUBAN SOUTH #902 TOKYO 13 106-0045 JAPAN |
| KAI KONO | KAMISUGADA-CHO GRACE HEIM #201 HODOGAYA-KU 14 240-0051 JAPAN |
| KAI SIN TEO | 19 LEE GARDEN ROAD 4TH FLOOR CAUSEWAY BAY HONG KONG |
| KAI WEN CHENG | GRADUATE INSITIUTE OF ELECTRO-OPTICAL ENGINEERING, NATIONAL TAIWAN UNIVERSITY, 1 ROOSEVELT ROAD SEC. 4, TAIPEI TAIWAN |
| KAI ZHENG | FLAT 132, DISCOVERY DOCK EAST SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| KAIGAI DENRYOKU CHOSAKAI | SHIBAURA SHIMIZU BLDG 5F 4-15-33 SHIBAURA MINATO-KU JAPAN |
| KAIGAI DENRYOKU CHOSAKAI | SHIBAURA SHIMIZU BLDG 5F 4-15-33 SHIBAURA MINATO-KU 13 JAPAN |
| KAIKLIAN, LILLIAN O | 4017 YORK HILL PLACE LOS ANGELES CA 90041-3221 |
| KAIKOVA,YELENA G | 9436 EAST KANSAS PLACE DENVER CO 80247 |
| KAIL, NANCY J | 6750 NW 53RD STREET JOHNSTON IA 50131 |
| KAILASH DRY FRUITS | 169-B, GOPITANK BHUVAN OPP.CITY LIGHT CINEMA, L.J. ROAD MATUNGA MUMBAI MH 400016 INDIA |
| KAILASH MATHUR | 7 OLD COACH LANE CARLISLE PA |
| KAILTHYA,DIPANJAN | FLAT NO. 602, JHEEL DARSHAN, B-WING, PAW MUMBAI INDIA |
| KAIN, KUNAL | APT 11F 212 EAST 47TH STREET NEW YORK NY 10017 |
| KAIN,KUNAL | 100 ATLANTIC AVENUE APARTMENT G4 BROOKLYN NY 11201 |
| KAINE T. ALOZIE | 1920 WOODBURY DRIVE APARTMENT 5014 ANN ARBOR MI 48104 |
| KAINE T. ALOZIE | 1920 WOODBURY DRIVE 5014 ANN ARBOR MI 48104 |
| KAINE T. ALOZIE | 1344 N BOSWORTH AVE APT 1R CHICAGO IL 60642-2392 |
| KAINE T. ALOZIE | 2514 W AVENUE K-9 LANCASTER CA 93536 |
| KAIO, PAUL | 14BELLFLOWER CLOSE BECKTON LONDON E6 5UD UNITED KINGDOM |
| KAIO,PAUL | 14BELLFLOWER CLOSE BECKTON LONDON, GT LON E6 5UD UNITED KINGDOM |
| KAIPING CHEN | 709 GOLDEN AVE SECAUCUS NJ 07094-3118 |
| KAIRAMKONDA,MAYUR | 3983/116, GEET GOVIND SOCIETY TILAK NAGAR CHEMBUR MUMBAI 400089 INDIA |
| KAIRUZ,KENNETH W | 968 PARK HILL CIRCLE AURORA IL 60502 |
| KAIRYS, LEWIS | 32430 ARCHDALE CHAPEL HILL NC 27517 |
| KAISER, ANAFU | 10 EDWARDS PT. ROAD RUMSON NJ 07760 |
| KAISER, CHARLOTTE | 49 SAINT MARKS AVE APT 3 BROOKLN NY 112172419 |
| KAISER, CHRISTOPH | UNIVERSITY HOSPITAL BASEL BASEL 4055 SWITZERLAND |
| KAISER, CHRISTOPHER L | 3 LONG POND ROAD ARMONK NY 10504 |
| KAISER, DENNIS M. AND SALLY S. | 323 HIGH MEADOW DR. DILLON CO 80435 |

| Claim Name | Address Information |
|---|---|
| KAISER, GEORGE B | ATTN: DON MILLICAN/KEN KINNEAR GEORGE B. KAISER 6733 S. YALE AVENUE TULSA OK 74136 |
| KAISER, SAURBORN & MAIR, P.C. | 20 EXCHANGE PLACE NEW YORK NY 10005 |
| KAISER,LAURA M | P.O. BOX 322 TORRINGTON WY 82240 |
| KAISERAUER, GUNTER | 5121 WESTPARK DRIVE #101 NORTH HOLLYWOOD CA 91601 |
| KAITLIN CASSARA | 342 EAST 8TH STREET, APT. 4E NEW YORK NY 10009 |
| KAITLIN CASSARA | 59 JOHN STREET, 9G NEW YORK NY 10036 |
| KAIXI KATHY OUYANG | P.O. BOX 603571 CLEVELAND OH 44104 |
| KAIXI KATHY OUYANG | 1427 ELMWOOD AVE EVANSTON IL 60201 |
| KAIXI KATHY OUYANG | P.O. BOX 603571 CLEVELAND OH 60201 |
| KAIYESH MIAH | 127 MAROON STREET LONDON E17 7RQ UK |
| KAIYESH MIAH | 127 MAROON STREET LONDON E14 7RQ UNITED KINGDOM |
| KAIYESH MIAH | 127 MAROON STREET LONDON E17 7RQ UNITED KINGDOM |
| KAIZAD JEHANGIR | 223 BLOOMFIELD ST APT 2A HOBOKEN NJ 070304794 |
| KAIZAD PATEL | BODE BUILDING MARAZBAN COLONY GILDER LANE TARDEO MUMBAI MH 400008 INDIA |
| KAIZEN FINANCE LIMITED | KING'S HOUSE 36-37 KING STREET LONDON EC2V 8BB UK |
| KAIZEN FINANCE LIMITED | KING'S HOUSE 36-37 KING STREET LONDON EC2V 8BB UNITED KINGDOM |
| KAIZEN PARTNERSHIP | 1 CORNHILL LONDON EC3V 3ND UK |
| KAIZEN PARTNERSHIP | 1 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| KAIZEN TECHNOLOGIES INC | 1 LINCOLN HIGHWAY SUITE 10 EDISON NJ 08820 |
| KAJBAJE, SUDHANSHU | 205 W 91ST STREET APT 1A NEW YORK NY 10024 |
| KAJEE,ADAM | 6 KINGSMEAD ROAD WYCOMBE MARSH HIGH WYCOMBE, BUCKS HP11 1HU UNITED KINGDOM |
| KAJEN THURAAISINGAM | 2 PRIMROSE COURT BARLEY LANE ILFORD ESSEX IG3 8XG UNITED KINGDOM |
| KAJI,TSUYOSHI | PACIFIC TOWER ROPPONGI 303 MINATO-KU TOUKYOU-TO JAPAN |
| KAJI,TSUYOSHI | PACIFIC TOWER ROPPONGI 303 MINATO-KU 13 JAPAN |
| KAJIKI, TOMOKO | TOYOTAMA-KITA 3-26-11 SUNNY ROCK 1-C 13 NERIMA-KU 176-0012 JAPAN |
| KAJIKI,TOMOKO | TOYOTAMA-KITA 3-26-11 SUNNY ROCK 1-C NERIMA-KU 13 176-0012 JAPAN |
| KAJIMA CORPORATION | TOKYO TOKYO JAPAN |
| KAJIMA CORPORATION | TOKYO TOKYO 13 JAPAN |
| KAJIMA CORPORATION | GROVE HOUSE 248A MARYLEBONE ROAD LONDON NW1 6JZ UK |
| KAJIMA-LEHMAN (ROBINSON) DEV PTE. LTD. | 80 MARINE PARADE ROAD #14-04 PARKWAY PARADE SINGAPORE SINGAPORE |
| KAK, SHIVANI PRIYA | FLAT 2, ADAMSFIELDS 28 ADAMSON ROAD LONDON NW3 3JB UNITED KINGDOM |
| KAK,SHIVANI PRIYA | FLAT 2, ADAMSFIELDS 28 ADAMSON ROAD LONDON, GT LON NW3 3JB UNITED KINGDOM |
| KAKAD, MANGESH LAXMAN | E-518,VRUNDAVAN MORWALA COMPLEX NEAR RAJ TOWER HOGESHWARI (EAST) MUMBAI 400060 INDIA |
| KAKADE, SHAM | 1427 E. 60TH STREET, TTI-C CHICAGO IL 60637 |
| KAKALIA, JAMSHED | 1 WESTERN AVENUE, APT 1005 BOSTON MA 02163 |
| KAKALIA, JAMSHED J. | 124 W 60TH STREET APT. 36B NEW YORK NY 10023 |
| KAKANI,POOJA | SUN SRISHTI, WING D-1202 SAKI VIHAR ROAD POWAI MUMBAI MH 400072 INDIA |
| KAKAR, RAHUL | 25 TUDOR CITY PLACE APT. 1815 NEW YORK NY 10017 |
| KAKARLA, SYAMALA | 18 EDITH PLACE SOMERSET NJ 08873 |
| KAKIUCHI,SHIZUKA | 1-5-4-303 NEZU BUNKYO-KU 13 113-0031 JAPAN |
| KAKIYA, TSUKASA | 3-17-7-208 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KAKIYA,TSUKASA | 3-17-7-208 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| KAKKAD, MANOJ | 28 HAWTHORN DRIVE EDISON NJ 08820-1449 |
| KAKKAD,ALKESH | B-406 GANGOTRI CHS OVARI PADA, NEAR OLD POLICE STATION DAHISAR(EAST) MUMBAI MH 400068 INDIA |
| KAKKER SERVICES | KAKKER HOUSE; OPP TAPE DARGHA DHAKE COLONY ANDHERI W MUMBAI MH INDIA |
| KAKNES,DEREK | 77 ELDRIDGE ROAD YORK ME 03909 |
| KAKO, TOMOAKI | 4-22-1 AIR TOWER 2906 SHIBAURA 13 MINATO-KU JAPAN |

| Claim Name | Address Information |
|---|---|
| KAKO,TOMOAKI | 4-22-1 AIR TOWER 2906 SHIBAURA MINATO-KU 13 JAPAN |
| KAKODKAR, GAUTAM | 61 HORATIO ST APT 1F NEW YORK NY 10014 |
| KAKODKAR, GAUTAM | 611 BYRNE HALL HANOVER NH 03755 |
| KAKOU,ALBIN | ETUDIANT MASTERS ECOLE POLYTECHNIQUE PALAISEAU 91 91128 FRANCE |
| KAKUDA, VERONICA M | 180 WEST END AVENUE APARTMENT 28B NEW YORK NY 10023 |
| KAKUTA, MAMI | 3-27-2-302 YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| KAKUTA,MAMI | 3-27-2-302 YAKUMO, MEGURO-KU TOKYO 13 152-0023 JAPAN |
| KAKUYAMA HARUKI | TOKYO TOKYO 13 JAPAN |
| KAKUYASU | 2-3-1 TOSHIMA KITA-KU 114-0003 JAPAN |
| KAKUYASU | 2-3-1 TOSHIMA KITA-KU 13 114-0003 JAPAN |
| KAKUZUKE TOSHI JOHO CENTER | NIHONBASHI 1-CHOME BLDG 1-4-1 NIHONBASHI CHUO-KU 103-0027 JAPAN |
| KAKUZUKE TOSHI JOHO CENTER | NIHONBASHI 1-CHOME BLDG 1-4-1 NIHONBASHI CHUO-KU 13 103-0027 JAPAN |
| KALABIC, ANTHONY & MICHAELINA | 10813 DONNA LN. ORLAND PARK IL 60467 |
| KALAHARI LIMITED | 6 MANOR WAY OLD WOKING GU22 9JX UK |
| KALAHARI LIMITED | 6 MANOR WAY OLD WOKING, SURREY GU22 9JX UNITED KINGDOM |
| KALAHER, KATHLEEN M | 4 WYCHWOOD ROAD MORRISTOWN NJ 07960 |
| KALAKAUA SOUTHSEAS MANAGERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| KALAM,HUZAM | 63 ARBORFIELD CLOSE SLOUGH, BERKS SL1 2JP UNITED KINGDOM |
| KALAMAZOO SECURITY PRINT LTD | MILL LANE NORTHFIELD BIRMINGHAM B31 2NY UK |
| KALAMAZOO SECURITY PRINT LTD | MILL LANE NORTHFIELD BIRMINGHAM B31 2NY UNITED KINGDOM |
| KALAMBE, AVINASH | POWAI 400076 INDIA |
| KALANDARI,SUNITA | 208 WESTMOUNT ROAD ELTHAM LONDON, GT LON SE9 1XQ UNITED KINGDOM |
| KALANI,VIVEK | B-11, GANGA JYOTI BANGUR NAGAR GOREGAON (W) MUMBAI MH 400090 INDIA |
| KALAPALA, SUMAN | 10 WILLIAM STREET WEST HAVEN CT 06516 |
| KALARGIROS, PAULINE | 16 OLD ESTATE ROAD MANHASSET NY 11030 |
| KALASKAR,NIKHIL UDAY | C-302, SHELTER ARCADE PLOT NO. 26, SECTOR-42 SEAWOODS, NERUL (W) NAVI MUMBAI 400706 INDIA |
| KALATHIL, PRADEEP | E-24 RAM NAGAR (EXT) HAWA SADAK SODALA JAIPUR 302019 INDIA |
| KALAVAR, NAINA | 6015 WHITE FLINT DR FREDERICK MD 217022392 |
| KALAY,OZGE | 166 REEDE ROAD DAGENHAM, ESSEX RM10 8DX UNITED KINGDOM |
| KALB, HANK | 1976 WINCHELSEA CT E DUNWOODY GA 30338-3013 |
| KALBAG, ASHWIN | 75 WEST END AVENUE, APT. P-21B NEW YORK NY 10023 |
| KALBAG, NAMRATA | 11-OM NIVAS 11TH ROAD CHEMBUR EAST CHEMBUR (E) MUMBAI 400071 INDIA |
| KALBHOR,MAHESH | S.NO. 48/4, MAULI CHOWK, GANESH NAGAR, WADGAONSHERI. NEAR KRAN RADAR COMPANY PUNE MH 411014 INDIA |
| KALCHEIM, ANNETTE | 1451 NORTH AVE DEERFIELD IL 60015 |
| KALCICH, MARY R. | 7552 E. 28TH ST. TULSA OK 74129 |
| KALCZYNSKI,DANIEL F. | 60 GRAMERCY PK N APT 14H NEW YORK NY 10010 |
| KALDAS,HANI | 19 RAND DRIVE WEST ORANGE NJ 07052 |
| KALDAU, KRISTOF P | 298 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| KALDAU,KRISTOF P | 298 BROMPTON PARK CRESCENT LONDON, GT LON SW6 1SE UNITED KINGDOM |
| KALDE,AYAKA | 20 GODDINGTON CHASE ORPINGTON, KENT BR6 9EA UNITED KINGDOM |
| KALDENBERG, SCOTT | 222 N COLUMBUS DRIVE # 3506 CHICAGO IL 60601 |
| KALDENBERG,SCOTT M. | 222 N. COLUMBUS DRIVE APARTMENT 3506 CHICAGO IL 60601 |
| KALDROVICS, CHRISTOPHER | 133 FOUR WINDS DRIVE MIDDLETOWN NJ 07748 |
| KALE, KINSHUK | AAROHI, RUNANUBANDH SOCIETY D.P.ROAD, AUNDH PUNE 411007 INDIA |
| KALE,KINSHUK | 4600 - 9TH AVENUE APARTMENT 401 BROOKLYN NY 11220 |
| KALE,KINSHUK | 1904 CHASEWOOD DR AUSTIN TX 787276372 |
| KALE,RUTA | 9, ARADHANA, VISHRAM SOCIETY SHIVSHRUSTRI KURLA (EAST) MUMBAI MH 400024 INDIA |

| Claim Name | Address Information |
|---|---|
| KALE, SAYALI CHANDRASEKHAR | A1/6 VANDANA SOCIETY TEEN HATH NAKA THANE MH 400602 INDIA |
| KALEFE WRIGHT | 4 SLIPPERY ROCK ROAD WESTON FL 33327 |
| KALEIDOSCOPE OF HOPE FOUNDATION INC | PO BOX 1124 MADISON NJ 07940 |
| KALEIGH R PATTEN | 1735 16TH STREET GERING NE 69341 |
| KALEM, THEODORE E | 155 FRANKLIN ST NEW YORK NY 10013 |
| KALEZIC,VUK | 30 BENHAM HOUSE 552 KING'S ROAD LONDON, GT LON SW10 0RD UNITED KINGDOM |
| KALGUTKAR,AKSHAY | 703/704 B WING, BLDG. NO. 9, ARUNODAY CHS, TILAK NAGAR, CHEMBUR MUMBAI 400089 INDIA |
| KALIA,KULDEEP | 110 BEREKELEY AVENUE CRANFORD, GT LON TW4 6LB UNITED KINGDOM |
| KALIAMOURIS, THOMAS | 815 N. STILES AVENUE MAPLE SHADE NJ 08052 |
| KALIAPERUMAL, HARI | 1210 AZALEA DR NORTH BRUNSWICK NJ 08902 |
| KALIASKAROVA, INDIRA | FLAT # 3 46 HARRINGTON GARDENS LONDON SW7 4LT UNITED KINGDOM |
| KALIASKAROVA,INDIRA | FLAT # 3 46 HARRINGTON GARDENS LONDON, GT LON SW7 4LT UNITED KINGDOM |
| KALICKI, JAN H | 1917 WINDSOR ROAD ALEXANDRIA VA 22307-1106 |
| KALICKY, KIMBERLY | 55 BOLTON STREET PORTLAND ME 04102 |
| KALIDINDI, SURENDRA | 823 MAIN STREET, APT # L BELLEVILLE NJ 07109 |
| KALIF, WILLIAM J | 7725 PEBBLE CREEK CIRCLE APT 206 NAPLES FL 34108 |
| KALIF,WILLIAM J. | 7725 PEBBLE CREEK CIR APT 206 NAPLES FL 341086565 |
| KALIFEH, MITCHELL | 3963 WIMBLEDON PARK MOBILE AL 36608-2272 |
| KALIFF, JANIE | 2 PINE BROOK LANE DARIEN CT 06820 |
| KALINDEE ANTANI | F - 202 SUNFLOWER BUILDING GUNDECHA VALLEY OF FLOWERS THAKUR VILLAGE, KANDIVALI EAST MUMBAI MH INDIA |
| KALINDEE ANTANI | 14, BHAVNA APARTMENT OPP. GOLDEN TOBACCO S.V. ROAD, VILLE PARLE (WEST) MUMBAI MH 400056 INDIA |
| KALINICH,BORIS BORISOVICH | 38 BORISOVSKIYE PRUDY ST APT 270 MOSCOW RUSSIAN FEDERATION |
| KALININ, DIMITRY | 3C CHILWORTH MEWS LONDON W2 3RG UNITED KINGDOM |
| KALININ,DIMITRY | 3C CHILWORTH MEWS LONDON, GT LON W2 3RG UNITED KINGDOM |
| KALINOWSKI & ASSOCIATES INC | 5110 NORTH 40TH STREET, SUITE 254 PHOENIX AZ 85018 |
| KALINOWSKI & ASSOCIATES INC | 8151 INDIAN BEND ROAD, SUITE 103 SCOTTSDALE AZ 85250 |
| KALINOWSKI, MICHAEL & NORMA | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALINOWSKI, MICHAEL, MS C/F | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALINSKY, TODD | 290 ARANEO DRIVE WEST ORANGE NJ 07052 |
| KALINSKY, TODD | 290 ARANEO DRIVE WEST ORANGE NJ 07052-4141 |
| KALISH, SCOTT, M.D. | LEXINGTON PROFESSIONAL CENTER 133 EAST 73RD STREET NEW YORK NY 10021 |
| KALISH, SPENCER | 1 BIALLA PLACE HUNTINGTON NY 11743 |
| KALISPERAS, COSTAS | 167 PORTLAND ROAD LONDON W11 4LR UNITED KINGDOM |
| KALISPERAS,COSTAS | 167 PORTLAND ROAD LONDON, GT LON W11 4LR UNITED KINGDOM |
| KALK, DAVID | 99 BAYSTATE RD BOSTON MA 02215 |
| KALKAR, AMIT | B-103, PREMRAJ APTS, BEHIND PATRA CHAWL, NEAR DR.C.D.DESHMUKH GARDEN, OFF M.P. ROAD, MULUND EAST, MUMBAI 400081 INDIA |
| KALKINES ARKY ZALL & BERNSTEIN | 1675 BROADWAY NEW YORK NY 10019 |
| KALKINES ARKY ZALL & BERNSTEIN | 30 S. PEARL STREET, 12TH FLOOR ALBANY NY 12207 |
| KALL KWIK | CENTRE 88 3 PRIORY ROAD HIGH WYCOMBE HP13 6SE UK |
| KALL KWIK | CENTRE 88 3 PRIORY ROAD HIGH WYCOMBE HP13 6SE UNITED KINGDOM |
| KALLAS,JAMES ANTHONY | 24543 ROYAL PORTRUSH DRIVE NAPERVILLE IL 60564 |
| KALLEN, ERIC | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC. 121 FAIRHOPE AVE FAIRHOPE AL 36532 |
| KALLEN, JOEL | 11801 ROCKVILLE PIKE #410 ROCKVILLE MD 20852 |
| KALLERT, ILEANA | 122 OAK STREET WEEHAWKEN NJ 07086 |
| KALLIOPE ORLANDO | S78W20195 MONTEREY DRIVE MUSKEGO WI 53150 |
| KALLISTA CREDIT ARBITRAGE MASTER FUND | C/O ADI C/- PRICE WATERHOUSE COOPERS ATTN: COLIN CHARGE ST. GEORGES STREET |

| Claim Name | Address Information |
|---|---|
| LIMITED | NORWICH NR3 1AG UNITED KINGDOM |
| KALLISTA CREDIT ARBITRAGE MASTER FUND LIMITED | ATTN: THE MANAGER C/O ALTERNATIVE & DERIVATIVE INVESTMENTS SA 10 PLACE VENDOME PARIS 75001 FRANCE |
| KALLISTA CREDITOPPORTUNITIES FUNDLIMITED | ATTN:LEGAL AFFAIRS KALLISTA OPPURTUNITIES FUND LTD C/O ALTERNATIVE INVESTMENTS 24-32 RUE JEAN GOUJAN PARIS 75008 FRANCE |
| KALLISTA MASTER FUND LTD | ATTN: COLIN CHARGES THE ATRIUM ST. GEORGES STREET NORWICH NR3 1AG UNITED KINGDOM |
| KALLISTA MASTER FUND LTD | ATTN: ALAIN REINHOLD C/O ALTERNATIVE & DERIVATIVE INVESTMENTS SA 10 PLACE VENDOME PARIS 75001 FRANCE |
| KALLISTI YALLA LTD | 52 COMER CRESENT LONDON UB2 4XD UK |
| KALLISTI YALLA LTD | 52 COMER CRESENT LONDON UB2 4XD UNITED KINGDOM |
| KALLOP, ARTHUR | 840 PARK AVENUE APT 5A NEW YORK NY 10021 |
| KALLOP,HILARY | 240 EAST 86TH STREET APT 24B NEW YORK NY 10028 |
| KALLSEN, FRED J | 48 BLUE ANCHOR RD CORONADO CA 92118 |
| KALLURI, RAVISHANKAR | 82, JYESHTHA, TARANGAN POKHRAN ROAD 1 MH THANE 400606 INDIA |
| KALLURI,RAVISHANKAR | 82, JYESHTHA, TARANGAN POKHRAN ROAD 1 THANE MH 400606 INDIA |
| KALLUS, RIVKA | 4465 SILSBY ROAD UNIVERSITY HEIGHTS OH 44118 |
| KALMAN SZILASI SARKOZY ES | TERSAI UGYVEDI IRODA 1126 BP TARTSAY V U 3 TARTSAY HUNGARY |
| KALMAN, DEVIN | 1722 19TH STREET NW APT 108 WASHINGTON DC 20009 |
| KALMAN,DEVIN T. | 1722 19TH STREET APARTMENT 108 WASHINGTON DC 20009 |
| KALMANOFF, CAROL | 8505 SOCIETY PLACE ROLLINGS NC 27615 |
| KALO, MARIAMA | 414 LENOX AVENUE APT. 5A NEW YORK NY 10037 |
| KALOCSAI,OLIVIA | 50 CREWYS ROAD GT LON NW2 2AA UNITED KINGDOM |
| KALPANA CHANDRAMOULI | A-401,RISHAB APARTMENTS,158 SHRI JAIN JINALAYA ROAD, BANGUR NAGAR,GOREGAON(W) MUMBAI 400090 INDIA |
| KALPANA SURVE | 301/A ABHIMAN KASTUR PARK NEAR SUVARNA HOSPITAL MUMBAI 400092 INDIA |
| KALPATHY SUBRAMANIAN MEENAKSHI | 1103 PEARL APTS, NIRMAL LIFESTYLES RESIDENCY - PHASE 1 L.B.S. MARG MULUND WEST MUMBAI 400080 INDIA |
| KALRA, ABHIMANYU | D 2203 LLOYD ESTATE SALTPAN ROAD WADALA(E) MUMBAI 400037 INDIA |
| KALRA, POONAM | C-02, BALAJI KRUPA CHS, HAWARE SECTOR - 28, NERUL (WEST) MH NAVI MUMBAI,MAHARASHTRA 400706 INDIA |
| KALRA,MANOJ | A 605,GLEN GATE HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| KALRA,POONAM | C-02, BALAJI KRUPA CHS, HAWARE SECTOR - 28, NERUL (WEST) NAVI MUMBAI,MAHARASHTRA MH 400706 INDIA |
| KALT, RALF | CORDULAPLATZ 6 AG BADEN 5400 SWITZERLAND |
| KALT,RALF | CORDULAPLATZ 6 BADEN AG 5400 SWITZERLAND |
| KALTENBACH, KURT | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KALTENBACH, KURT, DR. | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KALTMAN, K | 608 N SWINTON AVE DELRAY BEACH FL 33444 |
| KALU, KELECHI | MOREHOUSE COLLEGE UNIT #141315 830 WESTVIEW DRIVE ATLANTA GA 30314 |
| KALU,ALI | 1061 GARRY TERRACE SECAUCUS NJ 07094 |
| KALUCHA, SAMEER | ROAD #28, HOUSE #11 EAST PUNJABI BAGH NEW DELHI 110026 INDIA |
| KALUDIS, KIRK J | 1256 LOMBARD ST SAN FRANCISCO CA 94109-1525 |
| KALUMA TRAVEL LIMITED | KILDARE HOUSE 102104 SHEEN ROAD RICHMOND LONDON TW9 1UF UNITED KINGDOM |
| KALUTKIEWICZ,ROBERT W. | 10625 VALLEY SPRING LN PH 8 N HOLLYWOOD CA 916024304 |
| KALVE,PARUL | 31 HENRY STREET EDISON NJ 08820 |
| KALWAR,KAMLESH K | 408, KRUTI NIWAS B-KHOT ROAD MAZGAON DK ROAD MUMBAI MH 400010 INDIA |
| KALWEI,SHANDA S | 728 S.W. LEMANS LANE LEES SUMMIT MO 64082 |
| KALYAN GHOSH | 201, GOLDEN PALACE DATTER COLONY KANJURG MARG CO-OP SOCIETY MUMBAI 400042 INDIA |
| KALYAN GHOSH | BUILDING NO. 2 A, FLAT NO. 503 N. G. ROYAL PARK KANJURG MARG EAST MUMBAI |

| Claim Name | Address Information |
|---|---|
| KALYAN GHOSH | 400042 INDIA |
| KALYAN KUCHIMANCHI | 62 SACHEM CIRCLE WEST LEBANON NH 03784 |
| KALYAN MAKAM | 425, WASHINGTON BLVD, APT # 2901 JERSEY CITY NJ 07310 |
| KALYAN MAKAM | 444, WASHINGTON BLVD, APT # 2522 JERSEY CITY NJ 07310 |
| KALYAN VISHNUBHATLA | 75 GRASSMAN PLACE BERKELEY HEIGHTS NJ 12180 |
| KALYANPUR, AMIT | A-15, PUSHPARAJ, 6TH RD, PANDURANGWADI GOREGAON (E.). MUMBAI. MAHARASHTRA. 400063. INDIA |
| KALZENBERG, HOWARD | 111 S. 15TH STREET-APT# 2114 PHILADELPHIA PA 19102 |
| KAM CHUNG FONG | 8A GARVE COURT, NO.9 PERTH STREET HOMANTIN HONG KONG |
| KAM FAI FRANK CHEUNG | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG CHINA |
| KAM LUNG CHAU | FLAT 3, 14/F, BLK A DRAGON COURT, 6 DRAGON TERRACE TIN HAU HONG KONG |
| KAM MING SUN | FLAT F, 20/F, BLOCK 2, BAYVIEW GARDEN TSUEN WAN, N.T. HONG KONG |
| KAM MING SUN | 12792 SHEPHERDS WAY FISHERS IN 460376221 |
| KAM TAI WONG | FLAT B, 16/F, 72 HENNESSY ROAD, WANCHAI, HONG KONG CHINA |
| KAM TAI WONG | FLAT H, 21/F, TOWER 4, LAGUNA VERDE, 8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON CHINA |
| KAM WONG | 217 BAY 41ST, 1ST FLOOR BROOKLYN NY 11214 |
| KAM WONG | 217 BAY 41ST, 1ST FLOOR BROOKLYN NY 12214 |
| KAM, ALVIN SIEW WAH | APARTMENT 502 GRAND PLAZA APARTMENTS 42 PRINCES SQUARE LONDON W2 4AD UNITED KINGDOM |
| KAM, BOON SEONG | BLOCK 124 #11-149 BEDOK NORTH ROAD 460124 SINGAPORE |
| KAM, KEITH | 34-20 70TH STREET JACKSON HEIGHTS NY 11372 |
| KAM, LAM YIU | FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O HONG KONG |
| KAM, OR YIN | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| KAM, SUNNY SZE YUEN | FLAT E, 33/F, BLOCK 2 METROTOWN, 8 KING LING ROAD, TSEUNG KWAN O HONG KONG HONG KONG |
| KAM,ALVIN SIEW WAH | APARTMENT 502 GRAND PLAZA APARTMENTS 42 PRINCES SQUARE LONDON, GT LON W2 4AD UNITED KINGDOM |
| KAM,SUNNY SZE YUEN | FLAT E, 33/F, BLOCK 2 METROTOWN, 8 KING LING ROAD, TSEUNG KWAN O HONG KONG CHINA |
| KAM-FAI HO | 3901 LOCUST WALK BOX 505 PHILADELPHIA PA 19104 |
| KAMA, SARAH | 410 MEMORIAL DR CAMBRIDGE MA 02139 |
| KAMADA, HITOMI | 3-8-11 APT#405 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| KAMADA,HITOMI | 3-8-11 APT#405 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| KAMAHN LEE | 3 HOLLYWOOD GARDENS NEWRY,BFS BT34 1BW UNITED KINGDOM |
| KAMAL ASHOK SHAH | A 42, SHANTI APARTMENTS M G ROAD, CHARKOP VILLAGE KANDIVLI (WEST) MUMBAI MH 400068 INDIA |
| KAMAL DAS | 39-A, VIJAY MANDAL ENCLAVE NEW DELHI 110016 INDIA |
| KAMAL DAS | 39-A, VIJAY MANDAL ENCLAVE NEW DELHI UT 110016 INDIA |
| KAMAL DAS | ROOM 306, CANDLEWOOD SUITE 21 SECOND STREET JERSEY CITY NJ 07302 |
| KAMAL DAS | 40F, 350W, 43RD STREET NEW YORK NY 10036 |
| KAMAL DAS | FLAT NO 301, WING A, EVENING STAR RAHEJA VIHAR, POWAI MUMBAI MH 400076 INDIA |
| KAMAL FABRICATORS | A/14 ADKE COMPOUND NEAR SURYA NAGAR POLICE STATION OFF L.B.S.MARG,VIKHROLI(W) MUMBAI MH 400083. INDIA |
| KAMAL KUMAR | A-401 NIGHTINGALE RAHEJA WOODS 25 KALYANI NAGAR PUNE MH INDIA |
| KAMAL KUMAR | FLAT NO 302 CRESCENT CORNER SEC 20 BELAPUR NAVI MUMBAI MH INDIA |
| KAMAL KUMAR | FLAT NO 312 CRESCENT CORNER SEC 19/20 BELAPUR NAVI MUMBAI MH INDIA |
| KAMAL TAPARIA | 4 PRIMROSE LN E BRUNSWICK NJ 088165514 |
| KAMAL, RAHUL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SINGH'S HOUSE BESIDES SHAHI GAS AGENCY,GOPALGANJ AT+ PO+ DISTT = GOPALGANJ BI GOPALGANJ 841425 INDIA |
| KAMAL, SAAD | 1347 HBS MAIL CENTER BOSTON MA 02163 |

| Claim Name | Address Information |
|---|---|
| KAMAL, RAHUL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SIN BESIDES SHAHI GAS AGENCY,GOPALGANJ AT+ PO+ DISTT = GOPALGANJ GOPALGANJ BI 841425 INDIA |
| KAMAL, SAAD | 103 WEST 75TH STREET APARTMENT A NEW YORK NY 10023 |
| KAMALAKAR SHARAD DESAI | A/7, OM RAVIPRABHA, RD NO 4, PANDURANG WADI, GOREGAON(EAST), MUMBAI 400063 INDIA |
| KAMALDEEP SINGH | A - 103 COROLLA JEWEL BAMANDAYA PADA, MILLITARY ROAD MAROL, ANDHERI EAST MUMBAI MH 400059 INDIA |
| KAMALDEEP SINGH | A - 303 SECTOR 8 SIDHI VINAYAK AIROLI NAVI MUMBAI MH 400059 INDIA |
| KAMALIE, SIAMC | 2950 DOMINIQUE GALVESTON TX 77551 |
| KAMALOV, ELDAR | 26 EDISON COURT LONDON SE10 0DN UNITED KINGDOM |
| KAMALOV,ELDAR | 26 EDISON COURT LONDON, GT LON SE10 0DN UNITED KINGDOM |
| KAMALPREET KAUR | 54 KELLY RD APT 2R CAMBRIDGE MA 02139-4490 |
| KAMALPREET SINGH | 11 DICKINSON STREET APT #32 PRINCETON NJ 08540 |
| KAMALPREET SINGH | POB 354 NEW YORK NY 101010354 |
| KAMALPREET SINGH | 518 EAST 88TH STREET APT 4D NEW YORK NY 10128 |
| KAMALUDEEN JMM MUTHALIB | 19 GREENFIELD DRIVE |
| KAMAN | 1 -1-6 MIDORI SUMIDA-KU 130-0021 JAPAN |
| KAMAN | 1 -1-6 MIDORI SUMIDA-KU 13 130-0021 JAPAN |
| KAMANO SOGO LAW OFFICES | YAMATO SEIMEI BLDG. 1-1-7 UCHISAIWAI-CHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| KAMAT HOTELS INDIA LTD | ANDHERI KURLA ROAD INTERNATIONAL AIRPORT ZONE ANDHERI (E) MUMBAI MH 400059 INDIA |
| KAMAT, PRANAY | 126 WESTBOURNE LANE APT #4 ITHACA NY 14850 |
| KAMAT,CHETAN | JAMUNA APT,FLAT NO:2 SWAMY NITYANAND RD. OPP. SHRI LODGE PANVEL 410206 INDIA |
| KAMATA,ERIKA | 4-9-14 CHUO SAGAMIHARA-SHI 14 229-0039 JAPAN |
| KAMATH, AARTI | 305 VASANTHI APT NAVGHAR ROAD MULUND EAST MULUND (E), MH MUMBAI 400081 INDIA |
| KAMATH, BAKTESH | 401, YASHRAJ APARTMENTS K. A. SUBRAMANIUM ROAD, MATUNGA (E) MH MUMBAI 400019 INDIA |
| KAMATH, GANESH | B/18, SANTOSHI MA NAGAR CHS. LTD, LT. ROAD, OPP SAVARKAR UDYAN, BORIVALI ( WEST ) MUMBAI 400092 INDIA |
| KAMATH, SUNIL | 20 SUGAR PINE LN BAY SHORE NY 11706 |
| KAMATH, VENKATRAY MANOO | 117 GARRISON AVE FLOOR #2 JERSEY CITY NJ 07306 |
| KAMATH,AARTI | 305 VASANTHI APT NAVGHAR ROAD MULUND EAS MULUND (E) MUMBAI MH 400081 INDIA |
| KAMATH,BAKTESH | 401, YASHRAJ APARTMENTS K. A. SUBRAMANIUM ROAD, MATUNGA (E) MUMBAI MH 400019 INDIA |
| KAMATH,PURNIMA | A/401, ANUBHAV CO-OP HOUSING SOCIETY OPP. RAJA INDUSTRIAL ESTATE SWAMI RAGHVENDRA MARG MUMBAI 400080 INDIA |
| KAMATH,RAVI | MAYURESH SHRISHTI, H-103 OPP. ASIAN PAINTS, LBS MARG BHANDUP (W) MUMBAI MH 400078 INDIA |
| KAMATH,RITESH | NO 24, FLAT NO A-1, SARASWATHY, 14TH MAIN,16TH CROSS MALLESWARAM BANGALORE KR 560055 INDIA |
| KAMATH,VENKATRAY MANOOR | 117 GARRISON AVE #2 JERSEY CITY NJ 073065416 |
| KAMATH,VINAY | 103 MAHAVIR APTS 2 BON BON LANE JP ROAD, ANDHERI (W) MUMBAI MH 400053 INDIA |
| KAMAU,THOMAS M | 8712 MARVISTA DR ST LOUIS MO 63114 |
| KAMBE,YUTA | 158-0083 TOKYO-TO SETAGAYA-KU OKUSAWA 1-54-6 |
| KAMBHAMMETTU, BHARADWAJA | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINER YARD MULUND WEST MH MUMBAI 400080 INDIA |
| KAMBHAMMETTU,BHARADWAJA | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINE MULUND WEST MUMBAI MH 400080 INDIA |
| KAMBHATLA,SAI SRIHARI | 1001, BUILDING NO. 23 C, MHADA NEAR S M SHETTY SCHOOL, HIRANANDANI GARD POWAI MUMBAI 400076 INDIA |
| KAMBLE, VRUSHALI | 3/9,SHILPAKAR CHS LTD. ARYA CHANAKYA NAGAR AKURLI ROAD NO.1 MUMBAI 400101 |

| Claim Name | Address Information |
|---|---|
| KAMBLE, VRUSHALI | INDIA |
| KAMBLE,ASHUTOSH | 10/B/201 MUKTI JANAKALYAN MAGAR MARVE ROAD MALAD (W)  MALAD (W)  MUMBAI 400095 INDIA |
| KAMBLE,BALKRISHNA UMESH | KARMASANKET – 3 / 205, NEHRU NAGAR KURLA (E) MUMBAI MH 400024 INDIA |
| KAMBLI, GIRISH | FLAT 502/A SHANTI COMPLEX, TUNGA VILLAGE, OFF SAKIVIHAR ROAD, ANDHERI(E) ANDHERI (E) MUMBAI 400072 INDIA |
| KAMBLI, PRAJAKTA | 601, SHARADA BLDG J.J. CAMPUS BYCULLA (E), MH MUMBAI 400008 INDIA |
| KAMBLI,PRAJAKTA | 601, SHARADA BLDG J.J. CAMPUS BYCULLA (E) MUMBAI MH 400008 INDIA |
| KAMBO, PARMJIT | 15 WOODSTOCK AVENUE BERKS LANGLEY SL3 7LJ UNITED KINGDOM |
| KAMBO,PARMJIT | 15 WOODSTOCK AVENUE LANGLEY, BERKS SL3 7LJ UNITED KINGDOM |
| KAMDAR, RAJESH DHIRAJLAL | 22 SHERMAN BLVD. EDISON NJ 08820 |
| KAMDAR,ISHAN DIVYESH | 3, OAKLEIGH RD HATCH END PINNER, MDDSX HA5 4HB UNITED KINGDOM |
| KAMDAR,SAGAR | 2/53, DEVANG APTS 90 FEET ROAD GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| KAMDEM, JEAN JACQUES | ROOM 115 3 BELVEDERE PLACE LONDON SE1 0AD UNITED KINGDOM |
| KAMDEM,JEAN JACQUES | FLAT 19, 2 MANILLA STREET LONDON, GT LON E14 8GB UNITED KINGDOM |
| KAMEL, CAROL | 310 EAST 44TH ST. #1410 NEW YORK NY 10017 |
| KAMEN, MICHAEL W | 181 EAST 65TH STREET APARTMENT 24B NEW YORK NY 10065 |
| KAMENOFF, NICK N | 20-05 42ND STREET ASTORIA NY 11105 |
| KAMENS, GAIL B | 19 NORTH GRANBY STREET RICHMOND VA 23220-4517 |
| KAMENSKY, DANIEL | 11 GREENWAY ROSLYN NY 11576 |
| KAMENSKY, SERGEY | 170 E 87TH ST APT E6E NEW YORK NY 10128-2215 |
| KAMER VAN KOOPHANDEL AMSTERDAM | PO BOX 2852 AMSTERDAM 1000 CW NETHERLANDS |
| KAMER VAN KOOPHANDEL EN FABBRIEKEN VOOR | DE RUYTERKADE S POSTBUS 2852 AMSTERDAM 1013 AA NETHERLANDS |
| KAMEYAMA,MASAE | 6-11-16 OOSAWA MITAKA-SHI 13 181-0015 JAPAN |
| KAMFAR, RAMIN | 15 W 53RD ST APT 45D NEW YORK NY 10019-5401 |
| KAMI G. DUNCAN | 1305 SIMPLICITY IRVINE CA 92620 |
| KAMI G. DUNCAN | 71 SWEETWATER YORBA LINDA CA 92886 |
| KAMIJIMA, RYOKO | 3-24-12-302 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KAMIJIMA,RYOKO | 3-24-12-302 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| KAMIL TAZI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAMILA GAFUROVA | 1800 EAST  12TH STREET APT. 1K BROOKLYN NY 11229 |
| KAMILA RAJWANI-CHUGH | 73 HAMILTON AVE. VALLEY STREAM NY 11580 |
| KAMIMURA NOBUHIKO | 2-29-12 NISHI KUNITACHI-SHI TOKYO JAPAN |
| KAMIMURA NOBUHIKO | 2-29-12 NISHI KUNITACHI-SHI TOKYO 13 JAPAN |
| KAMIMURA,NAOKO | 3-22-39-515 TOKUMARU ITABASHI-KU 13 175-0083 JAPAN |
| KAMINI NANDURI | 8 HARTLANDER ST E BRUNSWICK NJ 088162667 |
| KAMINS, ALEXANDER | 148 FAIRFIELD DRIVE SHORT HILLS NJ 07078 |
| KAMINSKI,DANIEL J | 10534 HOLLINGSWORTH WAY SAN DIEGO CA 921272870 |
| KAMINSKI,DEAN G. | 22702 ORELLANA MISSION VIEJO CA 92691 |
| KAMINSKI,STEPHEN H. | 320 BRAZILIAN CIRCLE PORT SAINT LUCIE FL 34952 |
| KAMINSKI,STEPHEN S. | 5225 FIORE TERRACE D-320 SAN DIEGO CA 92122 |
| KAMINSKY SAMANTHA | 2685 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| KAMINSKY, GARY J | 77 THE INTERVALE ROSLYN NY 11576 |
| KAMINSKY, GARY JAY | 77 THE INTERVALE ROSLYN NY 11576 |
| KAMINSKY, GERALD P. | 136 HAROLD ROAD WOODMERE NY 11598 |
| KAMINSKY, HARVEY A | 2829 ROSEBUD AVENUE MERRICK NY 11566-4946 |
| KAMINSKY, MICHAEL J | 112 WOODHOLLOW ROAD ROSLYN HEIGHTS NY 11577 |
| KAMITSIS, MAUREEN | 20-71 47TH STREET ASTORIA NY 11105 |
| KAMITSIS, PETER | 2071 47TH ST ASTORIA NY 11105-1201 |

| Claim Name | Address Information |
| --- | --- |
| KAMJAN, LOUIE DIXON / MUNNING, KWONG V. | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY HONG KONG |
| KAMKO GROUP | SHOP NO 15 BLDG 35 M.H.B COLONY KHERNAGAR BANDRA E MUMBAI MH 400051 INDIA |
| KAMLESH BABURAO MUTHAYE | SAMATA NAGAR VASAI ROAD SAMATA NAGAR HAPPY VILLA MH 401202 INDIA |
| KAMLESH BABURAO MUTHAYE | SAMATA NAGAR VASAI ROAD SAMATA NAGAR HAPPY VILLA MUMBAI MH 401202 INDIA |
| KAMLESH BHOSALE | B/304, HIGHLAND PARK &#039;B&#039; COP-OP HSG, G.G SINGH MARG, MULUND COLONY, MUMBAI 400080 INDIA |
| KAMLESH DOBARIA | A-41 PALLAVI APARTMENTS OPP MUNICIPAL OFFICE AZAD ROAD ANDHERI-EAST MUMBAI MH 400059 INDIA |
| KAMLESH JAIN | FLAT NO. 1902, LAKE HOMES, BUILDING A, OFF ADI SHANKARACHARYA MARG, NEAR GOPAL SHARMA SCHOOL POWAI, MUMBAI TN 400076 INDIA |
| KAMLESH JAIN | 14 MINT STREET, "VIMAL KUNJ 2ND FLOOR CHENNAI TN 600079 INDIA |
| KAMLESH NAIK | B-403, AAREEL TOWERS NATIONAL SCHOOL ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| KAMLESH, PRASHANTH | 7A/802 KUKREJHA APARTMENTS LBS MAIN ROAD ,BHANDUP(W) MUMBAI INDIA |
| KAMMA,VENKATARAMAKRISHNA | FLAT-304, 1 BLOCK YASH PARADISE, SECTOR-8 AIROLI NAVI MUMBAI MH 400408 INDIA |
| KAMMERAAD, FRANCIE | 235 GRACEWOOD DRIVE SE GRAND RAPIDS MI 49506 |
| KAMMI BECK | 7464 NUTHATCH CIR PARKER CO 801342703 |
| KAMNA SAHNI | FLAT NO. 601, SUNFLOWER BUILDIING HIRANANDANI GARDENS POWAI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| KAMO, DAVID M. | 196 EAST 75TH STREET APARTMENT 5D NEW YORK NY 10021 |
| KAMOCHI, KUMIKO | #302 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI 13 SUGINAMI-KU 166-0013 JAPAN |
| KAMOCHI,KUMIKO | #302 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI SUGINAMI-KU 13 166-0013 JAPAN |
| KAMOI, KENJI | 6-5-20-301 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KAMOI,KENJI | 6-5-20-301 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KAMOY SMALLING | 439 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| KAMPBELL,TRACY L. | 1600 O STREET GERING NE 69341 |
| KAMPFE, COLOMBA G | 13 SCENIC HILLS DRIVE BLAIRSTOWN NJ 07825 |
| KAMPFE,DAVID | 377 EAST 33RD STREET APARTMENT 11C NEW YORK NY 10016 |
| KAMRAN ALI | 28 GLENTWORTH PLACE SLOUGH,BERKS HP11 1NL UNITED KINGDOM |
| KAMRAN ANSARI | 1740 BROADWAY APT 703 SAN FRANCISCO CA 941092414 |
| KAMRAN, SYED | 833 WHALLEY AVE APT 15 NEW HAVEN CT 065151767 |
| KAMRU Z. ALLY | PO BOX 420 BOHEMIA NY 11716-0420 |
| KAMSAN, YULIAN | 1840 EAST 13TH STREET APT. 5L BROOKLYN NY 11229 |
| KAMTEKAR,SACHIN | KAMTEKAR HOUSE NAHUR VILLAGE ROAD MULUND(WEST) 400080 INDIA |
| KAMUNTING STREET MASTER FUND LTD. | 140 E. 45TH ST. 15TH FL. NEW YORK NY 10017 |
| KAMZE, SEDA | 44 SHAFFER ROAD BRIDGEWATER NJ 08807 |
| KAN JIMMY | TOKYO TOKYO TOKYO 13 JAPAN |
| KAN TULATHIMUTTE | REGALO NIHONBASHI SUITENGU 601 41-6, NIHONBASHIHAKOZAKICHO CHUO-KU 13 JAPAN |
| KAN ZOU | 215 NORTH 2ND STREET HARRISON NJ 07029 |
| KAN ZOU | 315 NORTH 3RD STREET APT #11 HARRISON NJ 07029 |
| KAN ZOU | 311-315 N 3RD STREET APT #11 HARRISON NJ 07029 |
| KAN ZOU | 111 HOYT STREET 1ST FLOOR KEARNEY NJ 07032 |
| KAN, BERTRAND BOUDEW | 6 WILTON MEWS LONDON SW1X 7AR UNITED KINGDOM |
| KAN, JIMMY K. | 2-1-31-201 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAN, KIM YING | FLAT 3C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| KAN, PAUL WEI HUNG | FLAT D, 2/F 52 ROBINSON ROAD MID LEVELS, HK SAR HONG KONG HONG KONG |
| KAN, PUI | FLAT 3 66 MARESFIELD GARDENS LONDON NW3 5TD UNITED KINGDOM |
| KAN,BERTRAND BOUDEWIJN | 6 WILTON MEWS LONDON, GT LON SW1X 7AR UNITED KINGDOM |
| KAN,CECILIA | 16 DOBSON CLOSE LONDON, GT LON NW6 4RS UNITED KINGDOM |
| KAN,JIMMY K. | 2-1-31-201 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| KAN,KA | NAKAHARA-KU 1-8-21-206 KOSUGI-JINYACHO KAWASAKI-SHI 14 211-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| KAN, KIM YING | FLAT 3C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG CHINA |
| KAN, PAUL WEI HUNG | FLAT D, 2/F 52 ROBINSON ROAD MID LEVELS, HK SAR HONG KONG CHINA |
| KAN, PUI | FLAT 3 66 MARESFIELD GARDENS LONDON, GT LON NW3 5TD UNITED KINGDOM |
| KAN, PUI LAI | FLAT 21B, HANG SENG BANK BLDG 171 SHAUKEIWAN ROAD HONG KONG CHINA |
| KAN/DEL HOTEL INVESTMENT PARTNERS, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KANA SOFTWARE INCORPORATION | 181 CONSTITUTION DRIVE MENLO PARK CA 94025 |
| KANA UESAWA | PASTORAL ROPPONGI 302 ROPPONGI 7-11-17 MINATO KU 13 106-0032 JAPAN |
| KANA UESAWA | 4-2-4-404 SHIMORENJAKU MITAKA CITY 13 181-0013 JAPAN |
| KANADE, SHUNICHI | 24 RAY PLACE APARTMENT 1-5 SCARSDALE NY 10583 |
| KANADEN | SHINBASHI KIKUEI BLDG 8F 5-13-1 SHINBASHI MINATO-KU 13 105-8687 JAPAN |
| KANAGA, NOELLE | 320 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| KANAGA, TIFFANY | 320 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| KANAGASABAI, KARTHIKEYAN | 1314 BLUEBERRY COURT EDISON NJ 08817 |
| KANAGASABAI, KARTHIKEYAN | 21 BRADFORD IRVINE CA 926020102 |
| KANAGAWA KAIHATUKANNKOU KABUSHIKIGAISHA | KANAGAWA TOKYO JAPAN |
| KANAGAWA KAIHATUKANNKOU KABUSHIKIGAISHA | KANAGAWA TOKYO 13 JAPAN |
| KANAGUCHI TAKEHISA | KYOTO KYOTO KYOTO JAPAN |
| KANAGUCHI TAKEHISA | KYOTO KYOTO KYOTO 26 JAPAN |
| KANAIYA TRANSPORT | C/O LAXMI APARTMENT, SONU ELECTRONICS SONU ELECTRONICS STATION ROAD VIKHROLI WEST MUMBAI MH INDIA |
| KANAIYA, SACHIN | NO 27 7TH K N EXTENSION YESWANTPUR BANGALORE 560022 INDIA |
| KANAIYA, SACHIN | NO 27 7TH K N EXTENSION YESWANTPUR BANGALORE INDIA 560022 INDIA |
| KANAKAKIS, ASTYANAX | FLAT 62, CASTELLAIN MANSIONS CASTELLAIN ROAD MAIDA VALE LONDON W9 1HA UNITED KINGDOM |
| KANAKAKIS, ASTYANAX | 111 SOUTH 15TH STREET PHILADELPHIA PA 19102 |
| KANAKAKIS, ASTYANAX | FLAT 62, CASTELLAIN MANSIONS CASTELLAIN ROAD MAIDA VALE LONDON, GT LON W9 1HA UNITED KINGDOM |
| KANAKAVELAN GOTHANDARAMAN | 4250 CRYSTAL DR BETHLEHEM PA 18020 |
| KANAKO HAYASHIZAKI | 1-30-12-504 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| KANAKO KIMURA | HIYOSHI HONCHO 4-1-16 212 13 JAPAN |
| KANAKO KIMURA | KOHOKU-KU, HIYOSHI HONCHO 4-1-16-212 YOKOHAMA-SHI 14 JAPAN |
| KANAKO KUROKAWA | 8-6-15 UMEDA ADACHI-KU 13 123-0851 JAPAN |
| KANAKO MURASHIMA | 2-38-1-401, OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| KANAME, MASATO | 3-5-3-309 TOYOGAOKA 13 TAMA CITY 2060031 JAPAN |
| KANAMORI, HIROTAKA | 1-11-6-2708 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| KANAMORI, HIROTAKA | 1-11-6-2708 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| KANAN SETHI | 109/3, AVTAR NAGAR BEHIND TV CENTER JALANDHAR, PUNJAB 144001 INDIA |
| KANAN SETHI | 109/3, AVTAR NAGAR BEHIND TV CENTER JALANDHAR PB 144001 INDIA |
| KANAREK, JONATHAN S | 4 WILSHIRE DR LIVINGSTON NJ 07039-6215 |
| KANAREK, JOSEPH D | 1676 42ND STREET BROOKLYN NY 11204 |
| KANAUMI, KEISUKE | 551-6-303 SHINANO-CHO, TOTSUKA-KU YOKOHAMA 14 244-0801 JAPAN |
| KANAZAWA, RYOJI | 2-38-12 MOMOZONO 202 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KANAZAWA, RYOJI | 2-38-12 MOMOZONO 202 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| KANBAY SOFTWARE INDIA PRIVATE LTD | A-1, TECHNOLOGY PARK MIDC, TALWADE PUNE MH INDIA |
| KANBUR MEHMET C | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| KANBUR MEHMET C | 1 POLICE PLAZA NEW YORK NY 10038 |
| KANCHINADAM, SUNITA | 1 ORIOLE CT PLAINSBORO NJ 08536 |
| KANDA, AKIRA | 1-2-14-801 KANAMECHO TOSHIMAKU 13 171-0043 JAPAN |
| KANDA, TADASHI | NADA-KU, YAHATA-CHO 2-1-17-503 KOBE-SHI 28 657-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| KANDADAI,RADHIKA | C/O DR. G. D. CHAVAN 1, DEPUTY SUPERINTENDENT BANGLOW THANE CENTRAL JAIL THANE WEST INDIA |
| KANDAGAWA | 1-2-25 DOJIMA KITA-KU OSAKA-SHI 27 530-0003 JAPAN |
| KANDAGAWA HONTEN | SOTOKANDA 2-5-11 CHIYODA-KU TOKYO KANDA JAPAN |
| KANDALAM, JAYANTH | #103, WING E RAHEJA NEST CHANDIVLI, POWAI KR MUMBAI 400072 INDIA |
| KANDALAM, JAYANTH | #103, WING E RAHEJA NEST CHANDIVLI, POWAI MUMBAI KR 400072 INDIA |
| KANDALAM,SRIHARI | 60 DENISE DRIVE EDISON NJ 08820 |
| KANDARPA, HIMA BINDU | 1009 CUNNINGHAM COURT BELLEVILLE NJ 07109 |
| KANDASAMY, SIVARAJA | 302, IDAHO BUILDING DEALS GATEWAY DEPTFORD BRIDGE SE13 7QG UNITED KINGDOM |
| KANDASAMY,SIVARAJA | 302, IDAHO BUILDING DEALS GATEWAY DEPTFORD BRIDGE, GT LON SE13 7QG UNITED KINGDOM |
| KANDASWAMY,DEEPAK | 561 10TH AVE APT 24G NEW YORK NY 10036 |
| KANDATHIL, MATHEW | 141 PRINCETON HIGH STREET HIRANANDANI BUSINESS PARK MH MUMBAI INDIA |
| KANDATHIL,MATHEW | 141 PRINCETON, HIGH STREET HIRANANDANI BUS PARK HIRANANDANI BUSINESS PARK MAHARASHTRA MUMBAI 400076 INDIA |
| KANDATHIL,MATHEW | 141 PRINCETON HIGH STREET HIRANANDANI BUSINESS PARK MUMBAI MH INDIA |
| KANDERS, ALAN J | 500 WEST END AVE APT 2A NEW YORK NY 10024-4300 |
| KANDERS, ALAN J. | 500 WEST END AVE APT 2A NEW YORK NY 10024 |
| KANDHARI, RUCHIKA | 1641 3RD AVENUE NEW YORK NY 10128 |
| KANDI JO ARNOLD | 1702 6TH AVE SCOTTSBLUFF NE 69361-2542 |
| KANDI L. LOYA | 2929 MCCORMICK DRIVE LANCASTER TX 75134 |
| KANDI L. LOYA | 2929 MCCORMICK DR LANCASTER TX 75134-4924 |
| KANDI L. LOYA | 4791 W. LEDBETTER DR #921 DALLAS TX 75236 |
| KANDIAKOUNDER, CHANDRA | 59 ROCKY HILL ROAD PRINCETON NJ 08540 |
| KANDLIKAR, DIPTI | 420 E 64TH ST APT W4A NEW YORK NY 10065-7865 |
| KANDOLA, HARNEK SINGH | 21 BRENT AVENUE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5SE UNITED KINGDOM |
| KANDOLA,HARNEK SINGH | 21 BRENT AVENUE SOUTH WOODHAM FERRERS CHELMSFORD, ESSEX CM3 5SE UNITED KINGDOM |
| KANDOR MODELMAKERS LIMITED | 1 BERRY PLACE SEBASTIAN STREET LONDON EC1VOHE UK |
| KANDOR MODELMAKERS LIMITED | 1 BERRY PLACE SEBASTIAN STREET LONDON EC1VOHE UNITED KINGDOM |
| KANDRACH,MATTHEW | 3 HALECREST CT. FREEHOLD NJ 07728 |
| KANDRUP,KISHORE | 501 HAPPY HOME APT, NEAR MADHU HOSPITAL S.P.S ROAD, BHANDUP (W) MUMBAI MH 400078 INDIA |
| KANDULA, MALLIKARJUN | 365 W. 52ND STREET APT 3E NEW YORK NY 10019 |
| KANDULA, PRANEET | 200 W NORWICH AVE APT 1L COLUMBUS OH 43201 |
| KANDY V HOSEA | 31 CLEVELAND GARDENS BARNES LONDON SW13 0AE UNITED KINGDOM |
| KANDY V HOSEA | 4 HILLERSDON AVENUE BARNES LONDON SW13 0EF UNITED KINGDOM |
| KANE CAPITAL STRATEGIES INC | 1010 NORTHERN BLVD, SUITE 208 GREAT NECK NY 11021 |
| KANE REECE ASSOCIATES INC. | 822 SOUTH AVENUE WEST WESTFIELD NJ 07090-1460 |
| KANE, ANTHONY LEE & SHEILA R. | 701 N. ELM NORTH VERNON IN 47265 |
| KANE, CHRIS | 333 E 49TH ST APT 6B NEW YORK NY 10017-1691 |
| KANE, DIANE R | 2607 WEDDINGTON RIDGE NE MARIETTA GA 30068 |
| KANE, ERIN | 1736 SECOND AVENUE APT 4C NEW YORK NY 10128 |
| KANE, JAMES R | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591-4818 |
| KANE, MATT | 2232 SHERMAN AVE, APT H2 EVANSTON IL 60201 |
| KANE, MATT | 1540 N BELL SCHOOL RD ROCKFORD IL 61107-2875 |
| KANE, MATTHEW J. | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| KANE, PATRICK O | 13988 NW 65TH AVE. CHIEFLAND FL 32626-2244 |
| KANE, PETER G | 6110 TROTTER RIDGE RD SUMMERFIELD NC 27358 |
| KANE, RICHARD P | 1 OLD TOM NEVERS ROAD SIASCONSET MA 02564 |
| KANE, STEPHEN K | 164 THE TERRACE APT 4D 6011 WELLINGTON NEW ZEALAND |

| Claim Name | Address Information |
|---|---|
| KANE, THOMAS | 2 VAN RENSSELAER AVE STAMFORD CT 06902 |
| KANE, THOMAS | 400 W. ONTARIO APT. 903 CHICAGO IL 60610 |
| KANE, THOMAS CHRISTOP | 24 PADDOCKHALL ROAD W SUSX HAYWARDS HEATH RH161HH UNITED KINGDOM |
| KANE,MARY A. | 2625 ASPEN RD. ANN ARBOR MI 48108 |
| KANE,MATTHEW P. | 550 N SAINT CLAIR ST APT 1006 CHICAGO IL 60611-4307 |
| KANE,THOMAS | 500 W SUPERIOR ST UNIT 1012 CHICAGO IL 60654-8137 |
| KANE,THOMAS CHRISTOPHER | 24 PADDOCKHALL ROAD HAYWARDS HEATH, W SUSX RH161HH UNITED KINGDOM |
| KANEB, RICHARD C | 30252 PACIFIC ISLAND DR UNIT 131 LAGUNA NIGUEL CA 92677 |
| KANEEZ RASHID | 44 CHUDLEIGH CRESCENT ILFORD,ESSEX IG3 9AS UNITED KINGDOM |
| KANEFIELD,SHERI | 3430 CRITTENDEN ST. ST. LOUIS MO 63118 |
| KANEHIRO | 2-9-2 IWAMOTOCHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| KANEHIRO | 2-9-2 IWAMOTOCHO CHIYODA-KU TOKYO 13 101-0032 JAPAN |
| KANEHYO, MASAKI | IWAI 230 CHO HODOGAYA 14 YOKOHAMA 240-0023 JAPAN |
| KANEHYO,MASAKI | IWAI 230 CHO HODOGAYA YOKOHAMA 14 240-0023 JAPAN |
| KANEKAR CONSULTING ENGIEERS | 101 ABUHUTI CHS, RADHABHAI MHATRE ROAD DAHISAR WEST MUMBAI MH 400068 INDIA |
| KANEKAR,ASHOK R | 1/2, SHIVAM SOCIETY UTKARSHA NAGAR J M ROAD, BHANDUP (WEST) MUMBAI 400078 INDIA |
| KANEKO & ASSOCIATES | 20 EXECUTIVE PARK, SUITE 150 IRVINE CA 92614 |
| KANEKO SHINYA | KYOTO KYOTO JAPAN |
| KANEKO SHINYA | KYOTO KYOTO 26 JAPAN |
| KANEKO SHOBO | 3-3-7 OTSUKA BUNKYO-KU TOKYO 112-0012 JAPAN |
| KANEKO SHOBO | 3-3-7 OTSUKA BUNKYO-KU TOKYO 13 112-0012 JAPAN |
| KANEKO, JOSHUA SHINICHI | 3-33-5 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| KANEKO, MEGUMI | APT. 316   ARENTS DAIKANYAMA 11-1 HACHIYAMA-CHO 13 SHIBUYA-KU 150-0035 JAPAN |
| KANEKO, NORIKO | 1/19/2007 TOSHINCHO 13 ITABASHI-KU 174-0074 JAPAN |
| KANEKO, TETSURO | 5-9-14-203 MIZONUMA 11 ASAKA CITY 351-0023 JAPAN |
| KANEKO,JOSHUA SHINICHI | 3-33-5 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| KANEKO,MEGUMI | APT. 316   ARENTS DAIKANYAMA 11-1 HACHIYAMA-CHO SHIBUYA-KU 13 150-0035 JAPAN |
| KANEKO,MIKIO | 4-8-24-301 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| KANEKO,NAOYA | #2610, CAPITAL MARK TOWER, 4-10-1, SHIBA MINATO-KU 13 108-0023 JAPAN |
| KANEKO,NORIKO | 1-19-7 TOSHINCHO ITABASHI-KU 13 174-0074 JAPAN |
| KANEKO,TAKAO | 5-11-37 NOBITOME NIIZA-SHI 11 352-0011 JAPAN |
| KANEKO,TETSURO | 5-9-14-203 MIZONUMA ASAKA CITY 11 351-0023 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 2-17-5 KYOBASHI CHUO-KU 104-8338 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 2-17-5 KYOBASHI CHUO-KU 13 104-8338 JAPAN |
| KANESHANATHAN, JANAHAN | 78 WELLINGTON COURT 55-67 WELLINGTON ROAD CENT LONDON NW89TD UNITED KINGDOM |
| KANESHANATHAN,JANAHAN | 78 WELLINGTON COURT 55-67 WELLINGTON ROAD LONDON, CENT NW89TD UNITED KINGDOM |
| KANG DA LAW OFFICE ( BEIJING) | 703 CITIC BUILDING, NO.19 JIANGUOMENWAI STREET, BEIJING 100004 CHINA |
| KANG, ARNOLD | 6953 BEECHFIELD DR RCH PALOS VRD CA 90275-2909 |
| KANG, BONGJAE | 109-803 HANGANG DAEWOO APT ICHON 1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| KANG, CHOONG OH | 2250 N. TRIPHAMMER ROAD #P-2F ITHACA NY 14850 |
| KANG, CHOONGOH | GANCHON APT 102-1603 ICHON 1-DONG, YONGSAN-GU SEOUL 140031 KOREA, REPUBLIC OF |
| KANG, DANIEL | EBISU 1-20-16 E-CUORE #502 13 SHIBUYA-KU 150-0013 JAPAN |
| KANG, DONG | 514 HAWTHORNE ST GLENDALE CA 91204-1110 |
| KANG, EDWARD C. | 171 EAST 84TH STREET APARTMENT 11A NEW YORK NY 10028 |
| KANG, HAHN S | 19704 REDBEAM AVENUE APT #310 TORRANCE CA 90503 |
| KANG, JENNIFER HEE SO | 501 KYOUNGIN LIVING TELL 837-31 YEOKSAMDONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| KANG, JIM JOONMIN | 102-5406 HYPERION APT MOK-DONG YANGCHON-KU SEOUL KOREA, REPUBLIC OF |
| KANG, LAURA | 2 PEABODY TERRACE APT# 1002 CAMBRIDGE MA 02138 |
| KANG, LU SIU | BLOCK C 2/F 27 PERTH STREET HO MAN TIN KOWLOON HONG KONG |
| KANG, MICHAEL | 7-18-1 ROPPONGI #902 MINATO-KU 106-0032 JAPAN |
| KANG, MICHAEL | 7-18-1 ROPPONGI #902 13 13 MINATO-KU 106-0032 JAPAN |
| KANG, MICHAEL | 7-18-1 ROPPONGI #902 13 MINATO-KU 106-0032 JAPAN |
| KANG, MINJEONG | 101-1501 HANVIT SAMSUNG APT SEOCHODONG SEOCHOGU SEOUL KOREA, REPUBLIC OF |
| KANG, SANGWAN | A 1702 GALLERIA PALACE CHAMSIL-DONG SONGPA-KU SEOUL KOREA, REPUBLIC OF |
| KANG, SUJI | 273 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| KANG, YONG T. | 400 WEST 55TH STREET APARTMENT 8B NEW YORK NY 10019 |
| KANG,DANIEL | KANDA NERIBEI-CHO 3 AKIHABARA BELLE FACE TOWER #1809 CHIYODA-KU 13 110-0022 JAPAN |
| KANG,HEESUN | RM 1003-803, KUMMAEUL APT. 1104 JUNGDONG WONMI-KU, BUCHEON-CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| KANG,HYOUNG GOO | ROPPONGI HILLS MORITOWER 32ND FLOOR 6-10-1 MINATOKUU 13 106-6131 JAPAN |
| KANG,JENNIFER HEE SOO | 501 KYOUNGIN LIVING TELL 837-31 YEOKSAMDONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KANG,MICHAEL | 7-18-1 ROPPONGI #902 MINATO-KU 13 106-0032 JAPAN |
| KANG,MINA | 702 HO 203 DONG DAEWOO APT YATAP DONG BUNDANG GU KYUNGGI DO KOREA, REPUBLIC OF |
| KANG,MINJU | 101-411 HYUNDAI KANGBYUN APT JAYANG DONG KWANGJIN GU SEOUL KOREA, REPUBLIC OF |
| KANG,ROBERT SOO | 4475 S. HELENA WAY APT #332 AURORA CO 80015 |
| KANG,YONG T. | 435 E 70TH ST APT 34C NEW YORK NY 100215351 |
| KANGBO YANG | ROOM 160, BUILDING NO.4 CHANGCHUNXINYUAN, PEKING UNIVERSITY BEIJING CHINA |
| KANGBO YANG | MINAMI AZABU 13 JAPAN |
| KANGBO YANG | MINAMI AZABU JAPAN |
| KANGBO YANG | 31G BUILDING 20 PARK ISLAND HONG KONG 710004 CHINA |
| KANGHONG LEE | SINSA-DONG 601-4, KANGNAM-GU SEOUL 135120 REPUBLIC OF KOREA |
| KANGHONG LEE | SINSA-DONG 601-4, KANGNAM-GU SEOUL 135120 KOREA, REPUBLIC OF |
| KANGHONG LEE | 386 S BURNSIDE AVENUE #8H LOS ANGELES CA 90036 |
| KANGLE,NIKET KIRAN | NAHUR ROAD C 101 KANTA APT, HIRA NAGAR, MUMBAI MH 400080 INDIA |
| KANIA, ROBERT F | 69 ISLAND CREEK RD DUXBURY MA 02332-4324 |
| KANINA MARIE KELLY | 9576 DEERHORN CT #49 PARKER CO 80134 |
| KANINA MARIE KELLY | 9576 DEERHORN CT #49 PARKER CO 80134 |
| KANISH VADERA | NAVI MUMBAI NAGPUR 440010 INDIA |
| KANISH VADERA | 504, A JAGAT APPARTMENT, RAVI NAGAR SQUARE NAGPUR MH 440010 INDIA |
| KANISHA DOLSINGH | 160 WEST 24TH STREET, APT 12M THE CHELSEA NEW YORK NY 10011 |
| KANITKAR, SANTOSH | 4 VALLATA PLACE EDISON NJ 08820 |
| KANJANAPALAKUN, APICHAI | ROOM 801,  WHITE HILLS SHIROKANE BUILDING 2-3-17, SHIROKANE, MINATO-KU 13 TOKYO 108-0072 JAPAN |
| KANJANAPALAKUN,APICHAI | ROOM 801,  WHITE HILLS SHIROKANE BUILDIN 2-3-17, SHIROKANE, MINATO-KU TOKYO 13 108-0072 JAPAN |
| KANKAKEE COUNTY ASSOC. OF REALTORS, INC. | 256 S. WASHINGTON AVENUE KANKAKEE IL 60901 |
| KANKAN,KANIKA | A-102,GANPATHI TOWERS, THAKUR VILLAGE, KANDIVALI(E) MUMBAI 400101 INDIA |
| KANKE, KAORU | 5-18-22 NISHISAKADO 11 SAKADO-SHI 350-0247 JAPAN |
| KANKE, KAORU | 5-18-22 NISHISAKADO SAKADO-SHI 11 350-0247 JAPAN |
| KANKONKAR,PREETI | 502, KASTURI TOWER, 238A NEAR &#039;3 PETROL PUMPS&#039; LBS MARG, NAUPADA THANE (W) 400602 INDIA |
| KANNA PARASURAMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KANNAMPILLY, ANN | 670 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |

| Claim Name | Address Information |
|---|---|
| KANNAN VENKATESHWAR | 105 GARTH RD APT 2F SCARSDALE NY 10583-3740 |
| KANNAN VENKATESHWAR | 2401, ARLINGTON BOULEVARD # 23 CHARLOTTESVILLE VA 22903 |
| KANNAN, AASHRAY | 1464 RHODE ISLAND AVE-# 307 WASHINGTON DC 20005 |
| KANNAN, KAVITHA | 48, SATPURA ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| KANNAN, MAIVIZHI BHARATHI | 2617 ANNELANE BLVD COLUMBUS OH 43235 |
| KANNAN, PRAKASH | #1111, 1-1-36, SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| KANNAN, RENEESH | B-11, SWAGAT NEAR FANTASY LAND, JOGESHWARI VIKHROLI LINK RPAD ANDHERI(E) MH MUMBAI 400093 INDIA |
| KANNAN, VENKATESH | 201, EXCLUSIVE TOWERS, OPP. TO IIT MAIN GATE HIRANANDANI POWAI THANE (W), MH MUMBAI 400076 INDIA |
| KANNAN,AASHRAY | 35 RIVER DRIVE SOUTH APARTMENT 1507 JERSEY CITY NJ 07310 |
| KANNAN,KAVITHA | 48, SATPURA ANUSHAKTINAGAR MUMBAI MH 400094 INDIA |
| KANNAN,MAHALAKSHMI | C-610,SATYAM CHS THAKUR COMPLEX,KANDIVALI EAST MUMBAI MH 400101 INDIA |
| KANNAN,PRAKASH | #1111, 1-1-36, SEISHIN MINAMI HEIGHTS SEISHIN-CHO EDOGAWA-KU 13 JAPAN |
| KANNAN,RENEESH | B-11, SWAGAT NEAR FANTASY LAND, JOGESHWARI VIKHROLI L ANDHERI(E) MUMBAI MH 400093 INDIA |
| KANNAN,SRIRANJANI | 1504, 3D, DREAMS BHANDUP (W) LBS MARG MUMBAI INDIA |
| KANNAN,VENKATESH | B-701, COROLLA JEWELS, BAMANDAYAPADA MAROL MILITARY ROAD ANDHERI(E), THANE (W) MUMBAI MH 400059 INDIA |
| KANNANCHERI, KIRAN | 305 W 45TH STREET APT 3C NEW YORK NY 10036 |
| KANNANCHERI, KIRAN | N83W13692 FOND DULAC AVE APT 10 MENOMONEE FALLS WI 53051 |
| KANNANKERIL, JUDE | 31 ASHLAWN AVENUE OSWEGO IL 60543 |
| KANNENGIESER, MARTIN W | 45 CHRISTOPHER STREET APT 2F NEW YORK NY 10014 |
| KANNER,STEVEN A | 304 MULBERRY STREET #3A NEW YORK NY 10012 |
| KANNEY, STEVEN M | 147 JOHNSON ROAD SCARSDALE NY 10583-6203 |
| KANNO SHINYA | KYOTO KYOTO KYOTO JAPAN |
| KANNO SHINYA | KYOTO KYOTO KYOTO 26 JAPAN |
| KANNOLY, SRILESH | 3/101 KANJUR PRASAD DATAR COLONY, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| KANNOLY, SRILESH | 3/101 KANJUR PRASAD DATAR COLONY, BHANDUP (EAST) MUMBAI MH 400042 INDIA |
| KANO, HITOSHI | 4-15-1-102 MINAMINAGOME 13 OTA-KU 132-0024 JAPAN |
| KANO,HITOSHI | 4-15-1-102 MINAMINAGOME OTA-KU 13 132-0024 JAPAN |
| KANODIA, RAJ ADITYA | 5032 FORBES AVENUE SMC 6721 PITTSBURGH PA 15213 |
| KANODIA,ADITYA R. | 420 W 42ND STREET APARTMENT 33B NEW YORK NY 10036 |
| KANODIA,ANUSHREE | 3-22-8 SHIBA, MINATO-KU BELLE FACE SHIBAKOEN 1705 TOKYO 13 105-0014 JAPAN |
| KANOJIA, KUNAL | SHREEPATI-4, E/001 10 FT ROAD, POONAM SAGAR MIRAROAD(E). THANE 401107 INDIA |
| KANOJIA,RAJESH | LBS MARG VIKHROLI(W) SHIVSHAKTI CHAWL, SURYANAGAR B/H POLICE STATION VIKHROLI(W) MUMBAI MH 400083 INDIA |
| KANOO,PRASHANT SHEKHAR | B-2/4,MIG FLATS KABIR NAGAR DURGA KUND VARANASI UP 221010 INDIA |
| KANORIA, SAMVIT | P.O. BOX 12628 STNAFORD CA 94309 |
| KANOS, THOMAS | 250 WEST 50TH STREET APT. 22G NEW YORK NY 10019 |
| KANOUN, ANISSA | PO BOX 27839 WASHINGTON DC 200387839 |
| KANOUN, ANISSA | PO BOX 12716 STANFORD CA 94309 |
| KANOVICH, REZO | 1 FINANCIAL PLZ 1704 HARTFORD CT 06103-2608 |
| KANOVICH, REZO | WHARTON 2101 CHESTNUT STREET PHILADELPHIA PA 19103 |
| KANPO ZAIDAN | TORANOMON ACT BLDG 4F 5-11-12 TORANOMON MINATO-KU 105-0001 JAPAN |
| KANPO ZAIDAN | RANDIC #2 TORANOMON BLDG 3-7-8 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| KANPO ZAIDAN | TORANOMON ACT BLDG 4F 5-11-12 TORANOMON MINATO-KU 105-0001 JAPAN |
| KANSAGRA,ANGEL P | FLAT NO.202,PLOT NO.22 SEC-8A,CBD NAVI MUMBAI 400614 INDIA |
| KANSAI ELECTRIC POWER CO | 3-6-16NAKANOSIMA KITA-KU OSAKA 530-8270 JAPAN |
| KANSAS (STATE OF) PUBLIC EMPLOYEES | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT |

| Claim Name | Address Information |
|---|---|
| RETIREMENT SYST | BEACH CA 92660 |
| KANSAS ASSOC STUDENT FIN'L AID ADMIN | 1845 N. FAIRMONT BOX 24 WICHITA KS 67260 |
| KANSAS ASSOCIATION OF MORTGAGE | PMB 234 14904 W. 87TH PARKWAY LENEXA KS 66215-4159 |
| KANSAS CITY CHARTERED FINANCIAL | 330 WENNEKER DR SAINT LOUIS MO 63124-2036 |
| KANSAS CITY CHARTERED FINANCIAL | 6300 LAMAT AVENUE SHAWNEE MISSION KS 66201 |
| KANSAS CITY CHIEFS FOOTBALL CLUB, INC. | ONE ARROWHEAD DRIVE KANSAS CITY MO 64129 |
| KANSAS CITY CONVENTION CENTER | 301 WEST 13TH STREET SUITE 100 KANSAS CITY MO 64105 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY SECURITIES ASSOC | PO BOX 30065 KANSAS CITY MO 64112 |
| KANSAS CITY SECURITIES ASSOC | PO BOX 23806 SHAWNEE MISSIONS KS 66283 |
| KANSAS CITY SOCIETY OF FINANCIAL | C/ O JOAN HECKER 330 WENNEKER DRIVE ST. LOUIS MO 63124 |
| KANSAS CITY SOCIETY OF FINANCIAL | 330 WENNEKER DR SAINT LOUIS MO 63124-2036 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET TOPEKA KS 66699 |
| KANSAS PAYMENT CENTER | P.O. BOX 758599 TOPEKA KS 66675-8599 |
| KANSAS PUBLIC EMPLOYEES | RETIREMENT SYSTEM 611 S. KANSAS AVENUE SUITE 100 TOPEKA KS 66603 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR 120 SW 10TH AVENUE TOPEKA KS 66612-5964 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS UNIVERSITY ENDOWMENT ASSOC | P.O. BOX 928 LAWRENCE KS 66044 |
| KANT, MAYURA AMIT | 402, CHUN ON BUILDING, MERCER ST SHEUNG WAN HONG KONG ISLAND HONG KONG 601 HONG KONG |
| KANT,MAYURA AMIT | B-13, SANTOSH APT, NEAR MAKHMALI TALAO BEHIND RISK CARE HOSPITAL, THANE WEST THANE MUMBAI MH 00601 INDIA |
| KANTEI SOLUTE MIYAZAKI | 3-244 DAIKU MIYAZAKI-SHI JAPAN |
| KANTEI SOLUTE MIYAZAKI | 3-244 DAIKU MIYAZAKI-SHI 45 JAPAN |
| KANTEI SOLUTE OKINAWA | FARE BUILDING 7F 1-19-7 NISHI NAHA OKINAWA 47 900-0036 JAPAN |
| KANTH,CHAITANYA | FLAT NO.3-1, F-8, PRABATH KIRAN SOCIETY SECTOR 14,  AIROLI NAVI MUMBAI MUMBAI MH INDIA |
| KANTHAN, ANUPKUMAR | 202, C2, PANCHGANGA LOK UPVAN PHASE-I, OFF GLADYS ALWARES ROAD MH THANE 400610 INDIA |
| KANTHAN,ANUPKUMAR | 202, C2, PANCHGANGA LOK UPVAN PHASE-I, OFF GLADYS ALWARES ROAD THANE MH 400610 INDIA |
| KANTHETY, ARJUN | 4-19-6-407 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KANTHETY,ARJUN | 4-19-6-407 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| KANTO GAKUSEI SQUASH RENMEI | TOKYO TOKYO 13 JAPAN |
| KANTO SOGO TSUSHINKYOKU | MARUNOUCHI CENTER BLDG 5F 1-6-1 MARUNOUCHI CHIYODA-KU TOKYO 100-8795 JAPAN |
| KANTO SOGO TSUSHINKYOKU | MARUNOUCHI CENTER BLDG 5F 1-6-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8795 JAPAN |
| KANTON SCHAFFHAUSEN HANDELSREGISTERAMT | MUEHLENTALSTRASSE 105 SCHAFFHAUSEN CH8200 SWITZERLAND |
| KANTOR, CHARLES C. | 350 EAST 79TH STREET APARTMENT 23B NEW YORK NY 10075 |
| KANTOR, IGOR | 2 S END AVE APT 3D NEW YORK NY 10280-1072 |
| KANTOR,MICHAEL | 48 AMY COURT STATEN ISLAND NY 10314 |
| KANTT,DIEGO | 650 W 42ND STREET APARTMENT 3212 NEW YORK NY 10036 |
| KANU, CHINENYE A. | 2349 WEST APOLLO ROAD #2036 GARLAND TX 75044 |
| KANUMILLI, KUMAR | 8345 VIETOR AVENUE APARTMENT 2R ELMHURST NY 11373 |
| KANUNGO,CHAITANYA | 36 CREST DRIVE ENGLISHTOWN NJ 07726 |
| KANUNGO,SUCHANDRA | 9E TOWER 2 MERTON 38 NEW PRAYA KENNEDY TOWN CENTRAL, HK, H HONG KONG |
| KANURI, NANDA | 3 RICHMOND DRIVE SKILLMAN NJ 08558 |
| KANVINDE, PRACHI | 61A LEE ROAD LONDON SE3 9EN UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| KANVINDE,PRACHI | 61A LEE ROAD LONDON, GT LON SE3 9EN UNITED KINGDOM |
| KANWAL, VINEET | B-4 SWAGAT JV LINK ROAD, OFF MAHAKALI CAVES ROAD ANDHERI (E) HADASPAR MUMBAI INDIA |
| KANY, MIRANDA | 531 PELHAM RD PHILADELPHIA PA 19119-4002 |
| KANYON YA NETIM ŽO YLETIM VE PAZARLAMA L | BA¬YA¬KDERE CAD. NO:185 34394 LEVENT ISTANBUL 34394 TURKEY |
| KANYON Y÷NETIM ISLETIM VE PAZARLAMA LTD. | BNYNKDERE CAD. NO:185 34394 LEVENT ISTANBUL 34394 TURKEY |
| KANYUSHA HOGO SAFETY NET | TOKYO TOKYO 13 JAPAN |
| KANYUSHA HOGO SAFETY NET | TOKYO TOKYO JAPAN |
| KANZAKI, GRACE M | 45 EAST END AVENUE APT 9F NEW YORK NY 10028-7982 |
| KANZARIA,RACHNA | 20 LECHMERE AVENUE CHIGWELL ESSEX 1G&5ET UNITED KINGDOM |
| KANZLER, MICHAEL L | 36 COUNTRY CLUB RD GERING NE 69341 |
| KANZLER,AMANDA LOUISE | 36 COUNTRY CLUB ROAD GERING NE 69341 |
| KANZLER,MICHAEL LEE | 36 COUNTRY CLUB RD GERING NE 69341 |
| KAO LINDA | 2430 E CLARKE AVENUE FULLERTON CA 92831 |
| KAO, BRUCE | 5826 FIFTH AVENUE #4 PITTSBURGH PA 15232 |
| KAO, PATTY C | 515 WEST 52ND STREET APARTMENT 6Q NEW YORK NY 10019 |
| KAO, SHIRLEY | 160 WEST END AVENUE APT 7R NEW YORK NY 10023 |
| KAO, VIVIAN | TOWER COURT EAST WELLESLEY COLLEGE WELLESLEY MA 02481 |
| KAO, VIVIAN CPA | 1848 LINCOLN BLVD, #200 SANTA MONICA CA 90404 |
| KAO,LINDA | 151 DRYDEN RD APT 215 ITHACA NY 14850 |
| KAO,PATTY C. | 515 W 52ND ST APT 6Q NEW YORK NY 100195269 |
| KAOKO ANDO | 1-3-1 MINAMI AOYAMA, #3908 PARK AXIS AOYAMA 1-CHOME MINATO-KU TOUKYOU-TO 153-0053 JAPAN |
| KAOKO ANDO | UP RISE AOYAMA 402 2-40-8 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| KAORI MURAKAMI | 2715 ABBOT KINNEY BLVD. #9 VENICE CA 90291 |
| KAORI SHIGIYA | 53A CORNWALL GARDENS LONDON SW7 4BG UNITED KINGDOM |
| KAORI SHIGIYA | 53A CORNWALL GARDENS LONDON,ARD SW7 4BG UNITED KINGDOM |
| KAORI SHIGIYA | 401 GARDEN MINAMI AOYAMA MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| KAORI WATANABE | COURT ANNEX ROPPONGI 606 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KAORI WATANABE | APARTMENTS SENZOKU 202 2-26-17 OTA-KU 13 145-0062 JAPAN |
| KAORI WATANABE | APARTMENTS SENZOKU 202 2-26-17 OTA-KU KITASENZOKU 13 145-0062 JAPAN |
| KAORI YUHARA | 2-10-20 SHIMO-SHAKUJII NERIMA-KU TOKYO 177-0042 JAPAN |
| KAORI YUHARA | 2-10-20 SHIMO-SHAKUJII NERIMA-KU TOKYO 13 177-0042 JAPAN |
| KAORU KODAIRA | TOKYO TOKYO 13 JAPAN |
| KAORU SHIMIZU | HIGASHI-OIZUMI NERIMA-KU 5-40-35-304 TOKYO 178-0063 JAPAN |
| KAORU SHIMIZU | HIGASHI-OIZUMI NERIMA-KU 3-3-23-301 TOKYO 13 178-0063 JAPAN |
| KAORU TAKAHATA | 2-2-14 PARKHABIO APT#202 MINATO-KU 13 106-0022 JAPAN |
| KAORU TAKAHATA | 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KAORU TAKAHATA | 10011 NE 1ST STREET #E718 BELLEVUE WA 98004 |
| KAP GROUP, LLC. | ATTN:MARTY AVERBUCH 316 GOLDEN HILLS DR. PORTOLA VALLEY CA 94028 |
| KAP GROUP, LLC. | MARTY AVERBUCH 316 GOLDEN HILLS DR. PORTOLA VALLEY CA 94028 |
| KAPADI, SUGANDHA | 71-A-44, RAMAN RATHI CHS LTD, VRINDAVAN THANE (W) THANE 400601 INDIA |
| KAPADIA ENERGY SERVICES | 45 W 21ST ST RM 403 NEW YORK NY 100106896 |
| KAPADIA, FEE | FLAT 1B 12 TUNG SHAN TERRACE STUBBS ROAD HONG KONG HONG KONG |
| KAPADIA, PIYUSH | 8 NALESNIK DRIVE FAIRFIELD NJ 07004 |
| KAPADIA, POONAM | 33 FOWEY AVENUE ESSEX REDBRIDGE IG4 5JT UNITED KINGDOM |
| KAPADIA, RAAHI | 325398 GEORGIA TECH STATION ATLANTA GA 30332 |
| KAPADIA, RAFAT | MC 3372 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |

| Claim Name | Address Information |
|---|---|
| KAPADIA, SHWETA | 200 RECTOR PLACE, APT. 3G NEW YORK NY 10280 |
| KAPADIA, SHWETA | 711 EAST SENECA STREET APT. 2 ITHACA NY 14850 |
| KAPADIA, SUJAL J. | 400 WEST END AVENUE #12E NEW YORK NY 10024 |
| KAPADIA,DISHA | 402, SUNITA APTS. GUJAR LANE SANTACRUZ(W) MUMBAI 400054 INDIA |
| KAPADIA,FEE | FLAT 1B 12 TUNG SHAN TERRACE STUBBS ROAD HONG KONG CHINA |
| KAPADIA,POONAM | 33 FOWEY AVENUE REDBRIDGE, ESSEX IG4 5JT UNITED KINGDOM |
| KAPADIA,RAFAT | 106 HOSKINS CT APT 107 STANFORD CA 943057460 |
| KAPADIA,SUNDEEP | 39 IRVING STREET JERSEY CITY NJ 07307 |
| KAPADIA,VIRAL | B-5, NAVIN MANJU; S.L.ROAD MULUND (W) MUMBAI 400080 INDIA |
| KAPANOSKE, MARGARET | 16 TERRACE PLACE NEW MILFORD CT 06776 |
| KAPASI,CHINTAN | A 4/2 SUNDER NAGAR SV ROAD, MALAD (W) MUMBAI MH 400064 INDIA |
| KAPDEE, DINITA B | BASEMENT FLAT 14 ELIOT PARK LONDON SE13 7EG UNITED KINGDOM |
| KAPDEE,DINITA B | BASEMENT FLAT 14 ELIOT PARK LONDON, GT LON SE13 7EG UNITED KINGDOM |
| KAPDI, RUCHA P | B/402, SAI AASHA-DAYA NEELAM NAGAR PHASE-II MULUND (E) MH MUMBAI 400081 INDIA |
| KAPDI,RUCHA P | B/402, SAI AASHA-DAYA NEELAM NAGAR PHASE-II MULUND (E) MUMBAI MH 400081 INDIA |
| KAPELA, JANINE | 211 POMANDER ROAD MINEOLA NY 11501 |
| KAPETANAKIS, DON | 102 APGAR WAY ASBURY NJ 08802 |
| KAPFERER, FRANZ | FORCHETSIEDLVNG 7 HAIMING 6425 AUSTRIA |
| KAPIGIAN, GEORGE H | 7201 CENROSE CIRCLE WESTWOOD NJ 07675 |
| KAPIL BHARDWAJ | B12 MATHURA APPARTMENTS EVERSHINE NAGAR MALAD (W) MUMBAI MH INDIA |
| KAPIL BHARDWAJ | 401, WING &#039;A&#039; SAINATH APPT. BHANDARWADA PC MARG, NEAR TOYOTA SHOWROOM MALAD (WEST) MALAD(W) MUMBAI 400064 INDIA |
| KAPIL BHARDWAJ | 401, WING 'A' SAINATH APPT. BHANDARWADA PC MARG, NEAR TOYATA SHOWROOM MALAD (WEST) MUMBAI MH 400064 INDIA |
| KAPIL BHARDWAJ | B-109, KAMLESH APPARTMENTS NEAR TOLANI COLLAGE, SHER-E PUNJAB ANDHERI (E) MUMBAI MH 400064 INDIA |
| KAPIL BHARDWAJ | B-109, KAMLESH APPARTMENTS, PLOT NO. 368/4, NEAR TOLANI COLLAGE, SHER-E PUNJAB ANDHERI (E) MUMBAI MH 400093 INDIA |
| KAPIL DEVANAND MATTA | 104, ANIL PALACE O.T. SECTION ULHASNAGAR 421002 INDIA |
| KAPIL GUPTA | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, SHINAGAWA-KU 13 140-0003 JAPAN |
| KAPIL GUPTA | 306 TOWN PALACE 1-21-6 GYOTOKU EKIMAE ICHIKAWA-SHI 12 272-0133 JAPAN |
| KAPIL KUMAR KATHURIA | 473 VARUN APT., SECTOR 62 NOIDA UP 201301 INDIA |
| KAPIL KUMAR KATHURIA | 202/E. RAHEJANEST APARTMENTS NEAR TO LAKE HOMES CHANDIVALI POWAI MH 400076 INDIA |
| KAPIL KUMAR KATHURIA | 416, NILIGIRI BUILDING BARC, ANUSHAKTI NAGAR MUMBAI UP 400094 INDIA |
| KAPIL KUMAR KATHURIA | 304, CHINAR APARTMENT PLOT NO 35, SECTOR 42 NERUL NAVI MUMBAI UP 400706 INDIA |
| KAPIL KUMAR KATHURIA | 304, CHINAR APARTMENT PLOT NO 35, SECTOR 42 NERUL NAVI MUMBAI MH 400706 INDIA |
| KAPIL PURI | 11 AUGUSTA AVE EDISON NJ 088203858 |
| KAPIL PURI | 1725 ORRINGTON AVE APT 702 EVANSTON IL 60201 |
| KAPIL PURI | 1725 ORRINGTON AVENUE APARTMENT 525 EVANSTON IL 60201 |
| KAPIL SHAH | 4A/502, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI(E) MUMBAI MH INDIA |
| KAPIL SHAH | 17/A GANDHI SADAN , NEW NAGARDAS ROAD ANDHERI KANDIVALI(E) MUMBAI MH INDIA |
| KAPIL SHAH | BLD NO -16, FLAT NO - 202, TULASI DHAM, MAZIWADA, THANE KANDIVALI(E) THANE MH INDIA |
| KAPIL VERMA | FLAT# 1002, I WING MAYURESH SRISHTI PARK, LAKE ROAD BHANDUP MUMBAI INDIA |
| KAPIL VERMA | FLAT# 1002, I WING MAYURESH SRISHTI PARK, LAKE ROAD BHANDUP MUMBAI MH INDIA |
| KAPILA, DEEPAK | PACIFIC RESIDENCE SHIBAURA #407 4-18-30 SHIBAURA 13 MINATO-KU 106-0032 JAPAN |
| KAPILA, SUPRIYA | SMC 3856 5032 FORBES AVENUE PITTSBURGH PA 15289 |
| KAPILA,DEEPAK | PACIFIC RESIDENCE SHIBAURA #407 4-18-30 SHIBAURA MINATO-KU 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| KAPILEVICH, MICHAEL | 158 LEXINGTON AVENUE CRESSKILL NJ 07626 |
| KAPIT, JONATHAN | 3445 STRATFORD ROAD NE APARTMENT 3209 ATLANTA GA 30326 |
| KAPITO, AARON | P.O. BOX 533 ALPINE NJ 07620 |
| KAPITO,AARON | 1085 PARK AVENUE APARTMENT 9A NEW YORK NY 10128 |
| KAPKO, RICHARD & NANCY | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| KAPLAN & STRATTON | 9TH FLOOR, WILLIAMSON HOUSE 4TH NGONG AVENUE NAIROBI 100 KENYA |
| KAPLAN & STRATTON,ADVOCATES | WILLIAMSON HOUSE, 4TH NGONG AVENUE, P.O BOX 40111-00100 NAIROBI KENYA |
| KAPLAN (SCHWESERS CFA STUDY PROGRAM) | SCHWESERS CFA STUDY PROGRAM 1905 PALACE STREET LA CROSSE WI 54603 |
| KAPLAN EDUCATIONAL CENTERS | 16 COOPER SQUARE, 2NF FL NEW YORK NY 10003 |
| KAPLAN FINANCIAL LIMITED | 179-191 BOROUGH HIGH STREET LONDON SE1 1HR UK |
| KAPLAN FINANCIAL LIMITED | 179-191 BOROUGH HIGH STREET LONDON SE1 1HR UNITED KINGDOM |
| KAPLAN, ALEXANDRA | 144 AMES STREET SHARON MA 02067 |
| KAPLAN, ALICE | 317 STANWICH ROAD GREENWICH CT 06830 |
| KAPLAN, ALICE | 317 STANWICH RD GREENWICH CT 06830 - 35 |
| KAPLAN, CAROLYN M | 6766 108TH STREET APT C 57 FOREST HILLS NY 11375 |
| KAPLAN, CHERYL LISA | 18 SAINT MARKS PL., APT. 15 NEW YORK NY 10003-8060 |
| KAPLAN, DANIEL I | S. ROAD SANDS POINT NY 11050 |
| KAPLAN, DANIEL M. | 10 BRIDGE ROAD SETAUKET NY 11733 |
| KAPLAN, DAVID | MIRIAM HACHASHMINAI'T STREET 44/1 MODIIN ISRAEL |
| KAPLAN, ERIC SCOTT | 128 WEST 74TH STREET #4A NEW YORK NY 10023 |
| KAPLAN, GINGER S | #313E 5100 SAN FELLIPE HOUSTON TX 77056 |
| KAPLAN, JACK | 344 S BURLINGAME AVENUE LOS ANGELES CA 90049 |
| KAPLAN, JACK L | 205 VIA CONDADO WAY PALM BEACH GARDENS FL 33418 |
| KAPLAN, JEAN | FLAT 4 12 -14 DE VERE GARDENS KENSINGTON W8 5AE UNITED KINGDOM |
| KAPLAN, JERRY L | 728 SOUTH ROME AVE TAMPA FL 33606 |
| KAPLAN, KATHARINE | 285 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| KAPLAN, LORI S | 10130 GRANITE HILL DRIVE PARKER CO 80134 |
| KAPLAN, M R | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KAPLAN, M ROBERT | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KAPLAN, MARK | 1794 CYNTHIA LANE MERRICK NY 11566 |
| KAPLAN, RENEE | 250 W 89 STREET APT 11K NEW YORK NY 10024 |
| KAPLAN, RICHARD | 3 PHEASANT LANE SCOTCH PLAINS NJ 07076 |
| KAPLAN, RICHARD | 666 SHORE RD LONG BEACH NY 11561-4640 |
| KAPLAN, ROGER L | 145 CENTRAL PARK WEST APT. 14B NEW YORK NY 10023 |
| KAPLAN, ROSALIND | 190 EAST 72ND STREET, APT. 15D NEW YORK NY 10021 |
| KAPLAN, ROSALIND P. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KAPLAN, ROSALIND P., DR. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KAPLAN, SAMUEL | 42 EIGHTH STREET APARTMENT 3203 CHARLESTOWN MA 02129 |
| KAPLAN, SANDI M | 3970 NOSTRAND AVENUE APT. #3 BROOKLYN NY 11235 |
| KAPLAN, SCOTT ERIC | 2083 KLOCKNER RD HAMILTON NJ 08690 |
| KAPLAN, SCOTT ERIC | 198 COLLEGE HILL RD CLINTON NY 13323 |
| KAPLAN,ALEXANDRA | 301 E 45TH STREET APT 17B NEW YORK NY 10017 |
| KAPLAN,ALLAN S. | 317 STANWICH ROAD GREENWICH CT 06830 |
| KAPLAN,BRIAN R. | 3306 FAIT AVENUE BALTIMORE MD 21224 |
| KAPLAN,HEATHER C. | 500 AMY WAY EULESS TX 76039 |
| KAPLAN,JACK A. | 344 S BURLINGAME AVENUE LOS ANGELES CA 90049 |
| KAPLAN,JACK A. | 344 S BURLINGAME AVENUE LOS ANGELES CA 90049 |
| KAPLAN,JEAN | FLAT 7 10 DEVONSHIRE TERRACE LONDON, GT LON W2 3DN UNITED KINGDOM |
| KAPLAN,JONELLE | 242 PRINCETON AVE. STATEN ISLAND NY 10306 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, KATHARINE | 67 WALL ST APT 10 O NEW YORK NY 10005 |
| KAPLAN, KERRIGAN GATEWOOD | 76 FAIR OAKS DRIVE ST. LOUIS MO 63124 |
| KAPLAN, M ROBERT | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KAPLAN, MAX | 171 EAST 84TH STREET APT 17E NEW YORK NY 10023 |
| KAPLANIS, MICHAEL | 8832 WALKING STICK TRAIL RALEIGH NC 27615 |
| KAPLANOVICH, GREGORY | 5 GALLO WAY EDISON NJ 08820 |
| KAPLOE, DOUGLAS M | 14715 CONSER OVERLAND PARK KS 66223 |
| KAPLOW, JOAN | 4424 FOUNTAINS DR. LAKE WORTH FL 33467 |
| KAPLUN, ALEX | 2950 OCEAN AVENUE APT B11 BROOKLYN NY 11235 |
| KAPLUN, ALEXANDER | 525 EAST 82 ST #2C NEW YORK NY 10028 |
| KAPNICK, DANIEL | BOX 95404 DUKE UNIVERSITY DURHAM NC 27708 |
| KAPOOR LAMP SHADE CO | 145, M.G. ROAD , KALAGHODA MUMBAI MH 400023 INDIA |
| KAPOOR, ADITYA | 21 FOREST HOME DR ITHACA NY 14850 |
| KAPOOR, ADITYA | 1901 MCCARTHY BLVD MILPITAS CA 95035-7427 |
| KAPOOR, BIKRAM | 612 KENSINGTON LANE LIVINGSTON NJ 07039 |
| KAPOOR, BIKRAM | 435 E 70TH STREET APT 5-D NEW YORK NY 10021 |
| KAPOOR, BIKRAM | 1800 W MEYER LN APT 15107 OAK CREEK WI 53154 |
| KAPOOR, HARISH | 3 CYPRESS COURT EDISON NJ 08820 |
| KAPOOR, MANISH | 210 CLINTON STREET APT. 3B HOBOKEN NJ 07030 |
| KAPOOR, SHIV | 5 PARKSIDE ROAD MDDSX NORTHWOOD HA63HL UNITED KINGDOM |
| KAPOOR, SUGUN V | 70 PEOPLES LINE ROAD SOMERSET NJ 08873-7366 |
| KAPOOR, VINAY | 41H READING RD EDISON NJ 08817 |
| KAPOOR, ARADHNA | 103, RIDDHIMA SOCIETY PLOT NO. 88, SECTOR 15 KOPAR KHAIRNE NAVI MUMBAI MH 400709 INDIA |
| KAPOOR, CHITPREET | C-802, 8TH FLOOR DHEERAJ JAMUNA CHINCHOLI BUNDER ROAD, MALAD (W) MUMBAI MH 400064 INDIA |
| KAPOOR, DIVYA | B-20, MONARCH NAGAR J.B.NAGAR ANDHERI (EAST) MUMBAI 400059 INDIA |
| KAPOOR, KRISHAN | VIALE ALESSANDRO MAGNO 197 CASAL PALOCCO ROME RM 00124 ITALY |
| KAPOOR, RAHUL | POWAI LINK ROAD B-1002, MAYFAIR SONATA VIKHROLI(W) MUMBAI MH 400079 INDIA |
| KAPOOR, SHIV | 5 PARKSIDE ROAD NORTHWOOD, MDDSX HA63HL UNITED KINGDOM |
| KAPOW TECHNOLOGIES, INC. | 260 SHERIDAN AVENUE SUITE 420 PALO ALTO CA 94306 |
| KAPP, STEVEN | 2529 BIG SKY CT ANN ARBOR MI 48108-9323 |
| KAPPA BETA PHI | C/O ROGOFF & COMPANY, P.C. 275 MADISON AVENUE-SUITE 1400 NEW YORK NY 10016-1101 |
| KAPPA FINANCIAL SERVICES LIMITED | 72 CANNON STREET LONDON EC4N 6AE UNITED KINGDOM |
| KAPPE, SAM | 22455 LIBERTY BELL ROAD CALABASAS CA 91302 |
| KAPPES, JESSICA E | 1274 SHARPS LOT ROAD SWANSEA MA 02777 |
| KAPPO NAKAJIMA | 6-9-13 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| KAPPO UMEKICHI | 5-1-30 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| KAPPO UMEKICHI | 5-1-30 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| KAPPOU MUROI | SUZURYU BLDG 2F 8-7-19 GINZA CHUO-KU 104-0061 JAPAN |
| KAPPOU MUROI | SUZURYU BLDG 2F 8-7-19 GINZA CHUO-KU 13 104-0061 JAPAN |
| KAPROWSKI, BRETT M. | 18 ROCK RIDGE ROAD MAHWAH NJ 07430 |
| KAPSCH, RICHARD | 760 N WALDEN DR PALATINE IL 60067 |
| KAPSKY, LAUREN | 1018 FRIST CAMPUS DRIVE PRINCETON NJ 08544 |
| KAPTEIN, JESSE | LEYLANDS WROTHAM ROAD MEOPHAM, KENT DA13 0QG UNITED KINGDOM |
| KAPUR, MAHARIH | 415 SOUTH STREET MB 373 WALTHAM MA 02454 |
| KAPUR, NIKHIL | 135 WEST 79TH STREET APT 1B NEW YORK NY 10024 |
| KAPUS, LISA LEE | 3351 SOUTH FIELD STREET #167 LAKEWOOD CO 80227 |
| KAR VEN WAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| KAR VEN WAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAR, ANUPAM | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 301 GREEN LANE, SHER-E-PUNJAB COLONY ANDHERI (E) MUMBAI 400093 INDIA |
| KAR, ARPITA | SUNCITY SOCIETY, MERCURY BUILDING. B-WING, FLAT-304, ADI SHANKARACHARYA MARG, POWAI POWAI-MUMBAI 400076 INDIA |
| KAR, SAROJ | SUNCITY APT, PLOT NO-43, FLAT NO-202 NEAR PETROL PUMP SECTOR 44, NERUL (W), NAVI MUMBAI OR INDIA |
| KAR, SHAMIN | 68/A/150,RAJA S.C. MALLICK ROAD, P.O. REGENT ESTATE,KOLKATA-700092 WEST BENGAL WB KOLKATA 700092 INDIA |
| KAR, SOURAV | 41-12 41ST STREET APT 4G SUNNYSIDE NY 11104 |
| KAR, SUCHARITA | 704, BUILDING 2A, NG SUNCITY, PHASE 3 THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| KAR,ANUPAM | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 30 GREEN LANE, SHER-E-PUNJAB COLONY ANDHERI (E) MUMBAI 400093 INDIA |
| KAR,SHAMIN | 68/A/150,RAJA S.C. MALLICK ROAD, P.O. REGENT ESTATE,KOLKATA-700092 WEST BENGAL KOLKATA WB 700092 INDIA |
| KAR,SUCHARITA | C 4/72 ONGC FLATS, RECLAMATION, BANDRA ( MUMBAI 400050 INDIA |
| KARA A BERLIN | 39979 SAN SIMEON CT FREMONT CA 94539 |
| KARA A. FALCO | 124 PRIVATE PLACE WEST PALM BEACH FL |
| KARA A. FALCO | 12130 ST ANDREWS PLACE MIRAMAR FL 33025 |
| KARA A. FALCO | 12130 ST ANDREWS PLACE MIRAMAR FL 33205 |
| KARA A. FALCO | 124 PRIVATE PLACE WEST PALM BEACH FL 33413 |
| KARA ABRAMSON WEINRIB | 1050 SMITH MANOR BLVD WEST ORANGE NJ 070524227 |
| KARA ABRAMSON WEINRIB | 160 EAST 84TH STREET APARTMENT 19A NEW YORK NY 10028 |
| KARA ANN HENKEL | 330018 HWY 26 MINATARE NE 69356 |
| KARA C. ZAMBRANA | 151 NORTH MICHIGAN AVENUE APARTMENT 2702 CHICAGO IL 60601 |
| KARA C. ZAMBRANA | 401 WEST FULLERTON PARKWAY APARTMENT 1505E CHICATO IL 60614 |
| KARA C. ZAMBRANA | 14706 CHANT SAN ANTONIO TX 78248 |
| KARA DUTTA | 5560 LAKE ISLAND DR NW ATLANTA GA 30327-4832 |
| KARA GEORGIANNI | 213-14 29TH AVENUE BAYSIDE NY 11360 |
| KARA J SUBAR | 1703 ANACAPA IRVINE CA 92602-2336 |
| KARA L ORNDORFF | 20 JOHN'S LN CUMBERLAND 21502 |
| KARA L ORNDORFF | 20 JOHN'S LN CUMBERLAND MD 21502 |
| KARA L ORNDORFF | 20325 KELLY'S LN HAGERSTOWN MD 21742 |
| KARA MADELYN SZYMANSKI | 15549 E FLOWER MOUND PL PARKER CO 80134-3090 |
| KARA MCPHEE | 30 NEWPORT PARKWAY APT 404 JERSEY CITY NJ 07310 |
| KARA OLSEN | 12 COLUMBIA RD #4 BASKING RIDGE NJ 07920 |
| KARA R. ARNAUDY | BOWEN'S LOOKOUT, 30TH FLOOR 13 BOWEN ROAD, MID LEVELS MID-LEVELS HONG KONG HONG KONG |
| KARA R. ARNAUDY | BOWEN'S LOOKOUT, 30TH FLOOR 13 BOWEN ROAD MID-LEVELS HONG KONG CHINA |
| KARA R. ARNAUDY | BOWEN'S LOOKOUT, 30TH FLOOR 13 BOWEN ROAD MID-LEVELS HONG KONG HONG KONG |
| KARA R. ARNAUDY | ROPPONGI HILLS RESIDENCE C #1301 6-12-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| KARA R. ARNAUDY | ROPPONGI HILLS RESIDENCE C #1301 6-12-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KARA, MAHER | 10 VIOLET LANE SAN CARLOS CA 94070 |
| KARABANOV, VLADIMIR | 2471 OCEAN AVE, APT 5A BROOKLYN NY 11229 |
| KARABARDAK, OMER | CLAYMORE' SOUTHFLEET AVENUE NEW BARN KENT LONFIELD DA3 7JG UNITED KINGDOM |
| KARABARDAK,OMER | 'CLAYMORE' SOUTHFLEET AVENUE NEW BARN LONFIELD, KENT DA3 7JG UNITED KINGDOM |
| KARABETH RANDOLPH | FLAT 5, 8 OBSERVATORY GARDENS LONDON W8 7HY UNITED KINGDOM |
| KARACAM, BURAK T | 421 HUDSON ST APT 312 NEW YORK NY 10014-3648 |
| KARACAN, NEVZAT | ANNE - FRANK - STRA~E 45 FRANKFURT AM MAIN 60433 GERMANY |

| Claim Name | Address Information |
|---|---|
| KARACAN, NEVZAT | ANNE - FRANK - STRAAYE 45 FRANKFURT AM MAIN 60433 GERMANY |
| KARADI, PRAVEEN | H NO 4544/A, SHETTY GALLI BELGAUM KR BELGAUM 590002 INDIA |
| KARADI,PRAVEEN | H NO 4544/A, SHETTY GALLI BELGAUM BELGAUM KR 590002 INDIA |
| KARADIA, NIMIKA | 33 HAIG ROAD WSTMID DUDLEY DY2 7QR UNITED KINGDOM |
| KARADIA,NIMIKA | 33 HAIG ROAD DUDLEY, WSTMID DY2 7QR UNITED KINGDOM |
| KARADY,MATHIAS | FLAT 9 72 COURTFIELD GARDENS LONDON, GT LON SW5 0NL UNITED KINGDOM |
| KARAGEORGIOU,GAVRIIL | FLAT 20 CENTRE HEIGHTS 137 FINCHLEY ROAD LONDON, GT LON NW3 6JG UNITED KINGDOM |
| KARAKASI,STAVROULA | 160 BLEECKER STREET 5-KW NEW YORK NY 10012 |
| KARAKURT, FATIH | 187 WARREN ST APT 207 JERSEY CITY NJ 07302 |
| KARALUS,VICTORIA | FLAT 213, ALASKA BUILDING DEALS GATEWAY LEWISHAM LONDON, GT LON SE13 7QU UNITED KINGDOM |
| KARAM,CHAWKI | FLAT 8 39 RUTLAND GATE LONDON, GT LON SW7 1PD UNITED KINGDOM |
| KARAMCHAND MAHADEO | 147-23 GLASSBORO AVENUE JAMAICA NY 11435 |
| KARAMCHANDANI, SANJEET | B 11 OFFICERS ACCOMADATION, AIR FORCE STATION THANE (W) MH MUMBAI 400607 INDIA |
| KARAMCHANDANI,SANJEET | B 11 OFFICERS ACCOMADATION, AIR FORCE STATION THANE (W) MUMBAI MH 400607 INDIA |
| KARAN AHUJA | 705, MICHIGAN BUILDING BISCAYNE AVENUE E14 9QT UNITED KINGDOM |
| KARAN AHUJA | 23, EVELYN CLOSE WOKING SURREY GU22 0DG UNITED KINGDOM |
| KARAN AHUJA | A-606 EDEN II, HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| KARAN D. DANTHI | HINMAN BOX 0940 DARTMOUTH NH 03755 |
| KARAN D. DANTHI | 310 EAST 55TH STREET APARTMENT 10A NEW YORK NY 10022 |
| KARAN KAY REDFORD | 632 VRAIN ST DENVER CO 80204 |
| KARAN KAY REDFORD | 2525 ARAPAHOE AVE #E4-432 BOULDER CO 80302 |
| KARAN MANDHANI | B-SITE NIHONBASHI HAKOZAKI #607 13-2 NIHONBASHI HAKOZAKICHO CHUO-KU 103-0015 JAPAN |
| KARAN MANDHANI | B-SITE NIHONBASHI HAKOZAKI #607 13-2 NIHONBASHI HAKOZAKICHO CHUO-KU 13 103-0015 JAPAN |
| KARAN MANDHANI | B-SITE GINZA EAST, ROOM NO. 1001 2-7-3 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| KARAN MEHTA | C-503, PADMAVATI COMPLEX, NEW LINK ROAD, DHANUKARWADI KANDIWALI - WEST MUMBAI MH 400067 INDIA |
| KARAN PARWANI | 23, SEA BIRD, 114 B.J RAOD, BANDRA MUMBAI 400050 INDIA |
| KARAN PARWANI | 1307/08, SAMARTHA DEEP, A-WING, OPP SHANTI VAN, OFF NEW LINK ROAD, ANDHERI (WEST) MUMBAI 400053 INDIA |
| KARAN PURI | L-24A SOUTH EXTENSION NEW DELHI 110049 INDIA |
| KARAN TREHAN | F-102 LAKE HOMES CHANDIVALI;POWAI MUMBAI INDIA |
| KARAN TREHAN | F-102 LAKE HOMES CHANDIVALI;POWAI MUMBAI MH INDIA |
| KARANAM, AJAY KUMAR | 13828 128TH AVE NE KIRKLAND WA 98034 |
| KARANAM, NAREN NIKHIL | FLAT 11, 214 PLAISTOW ROAD PLAISTOW LONDON E130AQ UNITED KINGDOM |
| KARANAM, SEKHAR | 317 MICHELLE CIRCLE EDISON NJ 08820 |
| KARANAM,NAREN NIKHIL | FLAT 11, 214 PLAISTOW ROAD PLAISTOW LONDON, GT LON E130AQ UNITED KINGDOM |
| KARANDE, ADITYA S. | 424 HARTFORD DRIVE NUTLEY NJ 07110 |
| KARANDE,JOGESH | B 305 PANCHAM CO-OP SOC, OLD M.H.B COLONY, NEAR GOKHALE COLLEGE, BORIVALI (W) MUMBAI 400091 INDIA |
| KARANFILIAN, JAMES | 235 SO DWIGHT PLACE NEGLEWOOD NJ 07631 |
| KARANI, PRIYA | BOX 97931 DURHAM NC 27708 |
| KARANI,PRIYA | 35W, 33RD STREET APT 12F NEW YORK NY 10001 |
| KARANJEKAR, MUGDHA | B-1301, WHISPERING PALMS XXCLUSIVE, LOKHANDWALA KANDIVALI (W) MALAD (W) MUMBAI INDIA |
| KARANJEKAR,MUGDHA | C WING, 1001, ANMOL, NEAR MTNL, OFF S.V. GOREGAON (W) MALAD (W) MUMBAI 400060 INDIA |
| KARANJIT SINGH CHASS | 3RD CROSS LANE B-34, LITTLE MASTER BUILDING, LOKHANDWALA COMPLEX, ANDHERI WEST MUMBAI MH 400053 INDIA |

| Claim Name | Address Information |
| --- | --- |
| KARANOVIC, DRAGAN | 24-59 28TH STREET ASTORIA NY 11102 |
| KARANTH,BRINDA | B-305,DHEERAJ SAVERA SIDDHARATH NAGAR KANDIVILI(E) MUMBAI INDIA |
| KARAPETYAN, NELLA | 300 EAST 40 STREET APT. 7K NEW YORK NY 10016 |
| KARAS, SNEZHANA | 16-05 SADDLE RIVER ROAD FAIR LAWN NJ 07410 |
| KARASIK,LEAH | 1245 PARK AVE APT 15F NEW YORK NY 101281739 |
| KARATE,VINOD | 204 FRANGI PANI NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI 400076 INDIA |
| KARATZAS AND PARTNERS LAW FIRM | 8 OMIROU STREET ATHENS 10564 GREECE |
| KARAVANGELOS, ELIZABETH | 20 EAST 66TH STREET NEW YORK NY 10021 |
| KARAVANGELOS,ELIZABETH | 20 EAST 66TH STREET NEW YORK NY 10021 |
| KARBY,MARTIN R. | 24201 SALERO LN MISSION VIEJO CA 926914133 |
| KARCHER | BEAUMONT ROAD BANBURY UK |
| KARCHER | BEAUMONT ROAD BANBURY, OXON UNITED KINGDOM |
| KARCHER, CHRISTIAN | PARKSTRASSE 12 HE KOENIGSTEIN 61462 GERMANY |
| KARCHER,CHRISTIAN | PARKSTRASSE 12 KOENIGSTEIN HE 61462 GERMANY |
| KARCICH, JOSEPH | 452 MEDINA STREET STATEN ISLAND NY 10306 |
| KARDELL, STACEY E. | 25 SYCAMORE COURT WESTWOOD NJ 07675 |
| KARDOS, CHARLES | 2878 BROWER AVE OCEANSIDE NY 11572 |
| KAREEM ABDUL JACKSON | 515 MT PROSPECT AVE #10E NEWARK NJ 07104 |
| KAREEM DAVID | 1420 BROOKLYN AVENUE APT. 4A BROOKLYN NY 11210 |
| KAREEM EDWARDS | 944 MARCY AVE. 4C 4C BROOKLYN NY 11216 |
| KAREEM EDWARDS | 1148  NORTON DRIVE FAR ROCKAWAY NY 11691 |
| KAREEM J. HAMADY | 179 EAST HOUSTON STREET APARTMENT 4-C NEW YORK NY 10002 |
| KAREEM J. HAMADY | 179 EAST HOUSTON STREET APARTMENT 4-C NEW YORK NY 10019 |
| KAREEM J. HAMADY | 2250 BERING DR. #102 HOUSTON TX 770 |
| KAREGIANES & FIELD LLC | 1 NORTH LASALLE STREET SUITE 2200 CHICAGO IL 60602 |
| KAREGIANES & FIELD LLC | 1 NORTH LASELLE STREET SUITE 2200 CHICAGO IL 60602 |
| KAREL VAN DE GRUITER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KARELITZ, NEAL | 5 ELLEN MARY LANE WAYLAND MA 01788 |
| KARELITZ,STEPHEN | 8083 DUOMO CIRCLE BOYNTON BEACH FL 33472 |
| KAREN A COOK | 232 MURICA ASILE IRVINE CA |
| KAREN A COOK | 11 PALOMINO WAY PATTERSON CA 95363 |
| KAREN A HOCKENBERRY | 387 CROSSROAD SCHOOL ROAD NEWVILLE PA 17241 |
| KAREN A. GRAY | 7871 CRENSHAW BLVD #$ LOS ANGELES CA 90043 |
| KAREN A. GRAY | 21436 TENNYSON ROAD MORENO VALLEY CA 925 |
| KAREN A. LOVE | 1322 SOUTH WABASH UNIT A CHICAGO IL 60605 |
| KAREN ANN BEAZLEY | 131 PASADENA AVE APT 63 TUSTIN CA 92680 |
| KAREN ANN BEAZLEY | 131 PASADENA AVE #43 TUSTIN CA 92680 |
| KAREN ANN BEAZLEY | 131 PASADENA AVE #29 TUSTIN CA 92680 |
| KAREN ANN BEAZLEY | 15731 PASADENA AVE #29 TUSTIN CA 92680 |
| KAREN ARMETTA | 445 E. 77TH STREET APT 1M NEW YORK NY 10021 |
| KAREN B CROCKETT | 15388 GREENSTONE CIRCLE PARKER CO 80134 |
| KAREN B. FEINBERG | 155 E. 47TH ST APT 11F NEW YORK NY 10017 |
| KAREN B. MILLER | 15423 SITTING BULL VICTORVILLE CA 92392 |
| KAREN B. MILLER | 15423 SITTING BULL VICTORVILLE CA 92395 |
| KAREN B. MILLER | 15423 SITTING BULL STREET VICTORVILLE CA 92395 |
| KAREN B. MILLER | 33095 CATLIN AVENUE HEMET CA 92545 |
| KAREN BALDWIN | 10 GYNANT ROAD HIGH WYCOMBE HP13 7TE UK |
| KAREN BALDWIN | 10 GYNANT ROAD HIGH WYCOMBE ,BUCKS HP13 7TE UNITED KINGDOM |
| KAREN BERNADETTE MILLER | 5410 SW 185TH AVE. ALOHA OR 97007 |

| Claim Name | Address Information |
|---|---|
| KAREN BIANCO | 128 COLONY LN SYOSSET NY 117914725 |
| KAREN C. MANSON | 430 E. 56TH STREET APARTMENT 1FG NEW YORK NY 10022 |
| KAREN C. MANSON | 1601 LOUISE LAGUNA BEACH CA 92651 |
| KAREN CARLEY WHITE | 6205 PINEHURST DRIVE BOYNTON BEACH FL 33426 |
| KAREN CARLEY WHITE | 6305 PINEHURST DRIVE BOYNTON BEACH FL 33426 |
| KAREN CHOW | FLAT 1A RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| KAREN CORRIGAN | 15 JUNIPER ROAD NORWALK CT 06853 |
| KAREN CORRIGAN | 107 WEST 86TH STREET APARTMENT 14A NEW YORK NY 10024 |
| KAREN CRAWFORD | 72 COLLINGWOOD ROAD SOUTH WOODHAM FERRERS CHELMSFORD,ESSEX CM3 5YD UNITED KINGDOM |
| KAREN D AUSTIN | 14515 LASALLE STREET RIVERDALE IL 60827 |
| KAREN D AUSTIN | PO BOX 277648 RIVERDALE IL 60827 |
| KAREN D KELLY | 19923 BOTHELL EVERETT HIGHWAY #1331 BOTHELL WA 98012 |
| KAREN D KELLY | 19923 BOTHELL EVERETT HIGHWAY #1331 BOTHELL WA 98012 |
| KAREN D. ALSTON | 1440 NW 3RD TERRACE POMPANO BEACH FL 33060 |
| KAREN DE ALWIS | 136B HILLVIEW AVENUE #08-01 MERAWOODS SINGAPORE |
| KAREN DE ALWIS | #713 APARTMENTS NISHI-AZABU 14-5-2 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| KAREN DE ALWIS | AZABU TOWERS 2-1-3 AZABUDAI MINATO-KU 106-0041 JAPAN |
| KAREN DE BERJEOIS | 56 GERVIN ROAD LAWRENCEVILLE NJ 08648 |
| KAREN DE BERJEOIS | 56 GERVIN RD LAURENCEVILLE NJ 086491349 |
| KAREN DE BERJEOIS | 3 OLSTINS COURT TOMS RIVER NJ 087 |
| KAREN DEVOA MOORE | 9959 DIVINE COURT FRISCO TX 75034 |
| KAREN E KURLEY | 22217 GENEVA CIRCLE DENTON TX 76210 |
| KAREN E KURLEY | 2217 GENEVA CIRCLE DENTON TX 76210 |
| KAREN E. BROWN | 101 FLATLANDS 10TH STREET BROOKLYN NY 11236 |
| KAREN E. FRENCH | 3520 HUGHES AVENUE #204 LOS ANGELES CA 90034 |
| KAREN E. FRENCH | 3520 HUGHES AVENUE #204 LOS ANGELES CA 90034 |
| KAREN E. MARQUEZ | PO BOX 226 1915 13TH STREET GERING NE 69341 |
| KAREN E. MARQUEZ | PO BOX 226 GERING NE 69341 |
| KAREN E. MARQUEZ | PO BOX 226 2217 AVE H GERING NE 69341 |
| KAREN E. MARQUEZ | PO BOX 226 67 NELSON DRIVE GERING NE 69341 |
| KAREN E. VINCENT | 2939 KESWICK RD BALTIMORE MD 21211 |
| KAREN ELAINE VOGEL | 1447 SPRUCE ST DENVER CO 802203220 |
| KAREN ELY | BECTWE COPYHOLD LANE BORDE HILL HAYWARDS HEATH RH16 1XU UK |
| KAREN ELY | BECTWE COPYHOLD LANE BORDE HILL HAYWARDS HEATH,W SUSX RH16 1XU UNITED KINGDOM |
| KAREN ERICA DUNCAN | 341 A FIELDPOINT BLVD #102 FREDERICK MD 21701 |
| KAREN ESQ., TIMOTHY C | 1307 STRATFORD CT DEL MAR CA 920142327 |
| KAREN EUNYOUNG YI | BLESSING GARDEN TOWER 2, 20/F, FLAT C 56 CONDUIT ROAD HONG KONG CHINA |
| KAREN EUNYOUNG YI | BROWN STONE 101-3501 JUNGLIM-DOING 355, JUNG-GU SEOUL CHINA |
| KAREN EUNYOUNG YI | BLESSING GARDEN TOWER 2, 20/F, FLAT C 56 CONDUIT ROAD HONG KONG |
| KAREN EUNYOUNG YI | HANGARAM APT. 202-1205 ICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| KAREN EUNYOUNG YI | BROWN STONE 101-3501 JUNGLIM-DOING 355, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| KAREN EUNYOUNG YI | RIVERVIEW APT. 709 ICHON-DONG, YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| KAREN FRASER | 321 BAY RIDGE AVE. APT 3B BROOKLYN NY 11200 |
| KAREN FRASER | 6914 RIDGE BLVD. A3 BROOKLYN NY 11209 |
| KAREN FRASER | 130 72ND STREET APT 3E BROOKLYN NY 11209 |
| KAREN FRASER | 1684 76TH STREET BROOKLYN NY 11214-1051 |
| KAREN FRASER | 6914 RIDGE BLVD. A3 BROOKLYN NY 112209 |
| KAREN GARNER | 9 DENIS ROAD BURBAGE HINCKLEY,LEICS LE10 2LR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KAREN GARNER | 49 BYWATER PLACE CANADA WATER SE16 5NE UNITED KINGDOM |
| KAREN GILES | 25 BANL ST LONDON E14 5LE UNITED KINGDOM |
| KAREN H. LOBO | 59 ELMWOOD DRIVE CLIFTON NJ 07013 |
| KAREN HOI MAN WU | ROOM 306, WAH OI HOUSE WAH KWAI ESTATE POFULAM CHINA |
| KAREN HOWARD | 1 EAST DULWICH GROVE EAST DULWICH LONDON SE22 8PW UNITED KINGDOM |
| KAREN HURLEY | 5 BARNCROFT GREEN LOUGHTON,ESSEX IG10 3ET UNITED KINGDOM |
| KAREN J. COVIELLO | 12 JUSTICE LANE ABERDEEN NJ 07747 |
| KAREN J. FABIO | 10515 E DIAMOND AVE MESA AZ 85208-7456 |
| KAREN K. LEE | FLAT 10/8, BLOCK 2, FLORA GARDEN CHUN FAI ROAD HONG KONG |
| KAREN K. LEE | FLAT 10/B, BLOCK 2, FLORA GARDEN 7 CHUN FAI ROAD HONG KONG |
| KAREN KA YUN CHU | 60 WEST TH STREET APT. 15M NEW YORK NY 10019 |
| KAREN KELLY | 642 REDONDO AVE SALT LAKE CITY UT 84105 |
| KAREN L LARSON | 6824 WOODRIDGE DRIVE WOODRIDGE IL 60517 |
| KAREN L OTAZO | OTAZO INTERNATIONAL NO 86, 55 EBURY STREET LONDON SW1W 0PB UK |
| KAREN L OTAZO | OTAZO INTERNATIONAL NO 86, 55 EBURY STREET LONDON SW1W 0PB UNITED KINGDOM |
| KAREN LARSON | 25 WHITEHALL LN. NAPERVILLE IL 60561 |
| KAREN LARSON | 25 WHITEHALL LN. NAPERVILLE IL 60564 |
| KAREN LEE | FLAT 10/B, BLOCK 2, FLORA GARDEN, 7 CHUN FAI ROAD HONG KONG CHINA |
| KAREN LEE | 7 SAINT JAMES PLACE APT 10H NEW YORK NY 10038 |
| KAREN LEE TABISH | PO BOX 9206 SALT LAKE CTY UT 84109-0206 |
| KAREN LEIGH WRAY | FLAT 2 63 DERBY ROAD ENFIELD,MDDSX EN3 4AJ UNITED KINGDOM |
| KAREN LEIGH WRAY | 31 WARNER ROAD WARE,HERTS SG12 9JL UNITED KINGDOM |
| KAREN LOCK | 10 WHEATEAR PLACE BILLERICAY,ESSEX CM11 2YY UNITED KINGDOM |
| KAREN LOCK | 10 WHEATEAR PLACE BILLERICAY,ESSEX CM11Z44 UNITED KINGDOM |
| KAREN LOCK | 32 SECOND AVENUE BILLERICAY,ESSEX CM12 9PP UNITED KINGDOM |
| KAREN LYNN TIBERI | 11758 PARK CENTER DR MIRA LOMA CA 91752 |
| KAREN LYNN TODARO | 8 MULBERRY CT BRANCHBURG NJ 088767402 |
| KAREN M DENNEHY | 50 BATTERY PLACE APT. 9F NEW YORK NY 10280 |
| KAREN M O'MALLEY | 46 SHORE DRIVE PEABODY MA 01960 |
| KAREN M. EGAN | ROSENEATH 1 VANBURGH HILL BLACKHEATH LONDON SE3 7UE UNITED KINGDOM |
| KAREN M. HINOJOSA | 1606 PIEDMONT PLACE CARROLLTON TX 75007 |
| KAREN M. LAOS | 31511 PASEO CAMPEON SAN JUAN CAPISTRANO CA 92675 |
| KAREN M. LAOS | 33 CRANWELL ALISO VIEJO CA 92656 |
| KAREN M. POWELL | 350 W 50TH ST APT 6F NEW YORK NY 100196670 |
| KAREN MARKMAN | 3 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| KAREN MCDERMOTT | 200 RECTOR PLACE APT. 22L NEW YORK NY 10280 |
| KAREN MURPHY | 1 MUTTAMA ROAD ARTARMON 2064 AUSTRALIA |
| KAREN MURRAY | 17 RENTON CLOSE LONDON SW2 1EY UNITED KINGDOM |
| KAREN MURRAY | 24 ARLINGFORD ROAD LONDON SW2 2SX UNITED KINGDOM |
| KAREN N HAYES | 11 CONISCLIFFE CLOSE CHISLEHURST,KENT BR7 5NW UNITED KINGDOM |
| KAREN N. MEYERS | 60 ERIE STREET APT. 305 JERSEY CITY NJ 07302 |
| KAREN PAIS | 424 WHITE CAP LANE NEWPORT COAST CA |
| KAREN PICKERING | 15 WESTWARD ROAD WOKING RG41 3HU UK |
| KAREN PICKERING | 15 WESTWARD ROAD WOKING,BERKS RG41 3HU UNITED KINGDOM |
| KAREN POST FORD | 12202 SHORT COURT CYPRESS TX 77429 |
| KAREN PRICE | 39-40 GREENPOINT AVENUE APARTMENT 1B SUNNYSIDE NY 11104 |
| KAREN PRICE | 103 ARCADIA LOOP APARTMENT H YORKTOWN VA 23692 |
| KAREN ROMEO | 444 MANHATTAN AVENUE #8L NEW YORK NY 10026 |
| KAREN ROMEO | 305 W 120TH STREET #6 NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| KAREN ROSE KANE | 4812 LYNN CREST CT MONROVIA MD 21770 |
| KAREN S VANASDLEN | 1328 RITNER HIGHWAY SHIPPENSBURG PA 17257 |
| KAREN S VANASDLEN | 1328 RITNER HIGHWAY CARLISLE PA 17013 |
| KAREN S VANASDLEN | 1328 RITNER HIGHWAY SHIPPENSBURG PA 172 |
| KAREN S YOUNG | 19 PINTNEY STREET WEST ORANGE NJ 07052 |
| KAREN S. MILLER | 61 HERBERT STREET APARTMENT 2B GREENPOINT NY 11222 |
| KAREN S. MILLER | 61 HERBERT ST APT 2B BROOKLYN NY 112225035 |
| KAREN SCOTTO | 389 EAST 89TH STREET APT 19G NEW YORK NY 10128 |
| KAREN ST. HILAIRE | 1358 PROSPECT PLACE BROOKLYN NY 11213 |
| KAREN SUE JONSEOF | 3970 S QUATAR ST AURORA CO 80018 |
| KAREN SUE SCHAMP | 2329 WILD WOOD PLACE LINCOLN NE 68512 |
| KAREN SUE SCHAMP | 5919 WOLFF LN LINCOLN NE 68521-1037 |
| KAREN SUZANNE AMECANGELO | 6 BANFIELD RD/CT. MIDDLETOWN NJ 07748 |
| KAREN SUZANNE BERGER | 4 ARDEMERE ROAD HITHER GREEN SE4 16EL,ANT UNITED KINGDOM |
| KAREN SUZANNE BERGER | 4 ARDEMERE ROAD HITHER GREEN LONDON,ANT SE41 6EL UNITED KINGDOM |
| KAREN SUZANNE BERGER | 375 EARLSFIELD ROAD 6 HERITAGE PLACE EARLSFIELD SW18 3DL UNITED KINGDOM |
| KAREN SUZANNE BERGER | 25 ASHCOMBE ROAD WIMBLEDON SW19 8JP UNITED KINGDOM |
| KAREN SUZANNE BERGER | 25 ASHCOMBE ROAD WIMBLEDON ,ANT SW19 8JP UNITED KINGDOM |
| KAREN THEODORE | 730 E. 236 STREET APT. 1 M N/A BRONX NY 10466 |
| KAREN VON RUFFER | 645 WEST END AVENUE, APT 8E NEW YORK NY 10025 |
| KAREN VON RUFFER | ANSONIA STATION PO BOX 231501 NEW YORK NY 10023 |
| KAREN WALKER | 21759 FRITZ WAY SAUGUA CA 91350 |
| KAREN WANG | 111-46 76TH DRIVE APT.  #4B FOREST HILLS NY 11375 |
| KAREN WRIGLEY | 83 OLD FARM LANE STUBBINGTON FAREHAM,HANTS PO14 2BY UNITED KINGDOM |
| KAREN YAO | 8A, Y.I. 10 TAI HANG ROAD HONG KONG |
| KARETSKAYA, NATASHA | 700 1ST STR APT 6B HOBOKEN NJ 07030 |
| KARETSKAYA, NATASHA | 700 FIRST STREET APT. 6B HOBOKEN NJ 07030 |
| KARETSKY, MARC I. | 435 EAST 57TH STREET 8A NEW YORK NY 10022 |
| KAREY LOGSDON | 15 POWERS STREET 1RH BROOKLYN NY 11211 |
| KAREY LOGSDON | 15 POWERS STREET APARTMENT C BROOKLYN NY 11211 |
| KARFA, NILANJAN | 1406, PANCH LEELA PANCH SRISHTI COMPLEX, BEHIND S M SHETTY SCHOOL CHANDIVALI, POWAI MH MUMBAI 400076 INDIA |
| KARFA,NILANJAN | 1406, PANCH LEELA PANCH SRISHTI COMPLEX, BEHIND S M SHETTY CHANDIVALI, POWAI MUMBAI MH 400076 INDIA |
| KARFUNKEL,ROBERT | 147-17 ROCKAWAY BEACH BLVD. ROCKAWAY PARK NY 11694 |
| KARGAR,FAWAD | 3601 EAST 100TH COURT THORNTON CO 80229 |
| KARI MARIE CAPEL | 10200 PARK MEADOWS DR UNIT 1521 LONE TREE CO 801245465 |
| KARI ROSILIND | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| KARI ROSILIND | 11 SUTHERLAND WALK AYLESBURY HP21 7NS UNITED KINGDOM |
| KARIA, MAYURI | 47 HARROW ROAD MDDSX WEMBLEY HA9 6DG UNITED KINGDOM |
| KARIA,MAYURI | 47 HARROW ROAD WEMBLEY, MDDSX HA9 6DG UNITED KINGDOM |
| KARIM BABAY | 333 EAST 46TH STREET APT # 6C NEW YORK NY 10017 |
| KARIM BENJELLOUN | 234 THOMPSON STREET APARTMENT 7 NEW YORK NY 10012 |
| KARIM BENJELLOUN | 101 WEST END AVENUE APT. #14V NEW YORK NY 10023 |
| KARIM BENJELLOUN | 120 WEST SEMINOLE STREET DWIGHT IL 60420 |
| KARIM CHATIAN | WILLEM MOLENGRAAFSTRAAT 24 III, REIMERWAALSTRAAT AMSTERDAM 1069 AL NETHERLANDS |
| KARIM EL FONTROUSSI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KARIM FARAJ | FLAT 19 ARCHERY STEPS ST GEORGE'S FIELDS LONDON W2 2YF UK |
| KARIM FARAJ | FLAT 19 ARCHERY STEPS ST GEORGE'S FIELDS LONDON W2 2YF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KARIM LADHA | BROWN UNIVERSITY BOX 3352 PROVIDENCE RI 02912 |
| KARIM LADHA | BROWN UNIVERSITY BOX 3352 PROVIDENCE RI 02912 |
| KARIM P KARMALI | FLAT 2 25 BEAUCHAMP ROAD LONDON SW11 1PG UNITED KINGDOM |
| KARIM SEBTI | TOKYO JAPAN |
| KARIM SEBTI | OAKWOOD APARTMENTS YOTSUYA 7-8 NIBAN-CHO CHIYODA-KU, TOKYO 23 JAPAN |
| KARIM SEBTI | TOKYO 13 JAPAN |
| KARIM SEBTI | ICHIGAYA HOMES #201 1-2-11 ICHIGAYA-SADOHARACHO SHINJUKU-KU 13 162-0842 JAPAN |
| KARIM, ABDELKERIM | FLAT 50 47-60 CHENISTON GARDENS LONDON W86TJ UNITED KINGDOM |
| KARIM, ABDUL | 1604 THE PATERSON 63 PATERSON ROAD SINGAPORE |
| KARIM, RAHIM NIZAR | FLAT 8 SOMERSET LODGE 1 BRIAR WALK LONDON SW15 6UE UNITED KINGDOM |
| KARIM, SAM | FLAT 68 THISTLEY COURT GLAISHER STREET MILLENNIUM QUAY ESSEX LONDON SE8 3JW UNITED KINGDOM |
| KARIM,ABDELKERIM | FLAT 50 47-60 CHENISTON GARDENS LONDON, GT LON W86TJ UNITED KINGDOM |
| KARIM,RAHIM NIZAR | FLAT 8 SOMERSET LODGE 1 BRIAR WALK LONDON, GT LON SW15 6UE UNITED KINGDOM |
| KARIM,SAM | FLAT 68 THISTLEY COURT GLAISHER STREET MILLENNIUM QUAY LONDON, ESSEX SE8 3JW UNITED KINGDOM |
| KARIME W. CHAPMAN | 1318 N. BEWLEY ST #B SANTA ANA CA 92703 |
| KARIME W. CHAPMAN | 2111 W 17 ST F31 SANTA ANA CA 92706 |
| KARIMI,KATHY | 796 SUMMIT DR LAGUNA BEACH CA 926513419 |
| KARIMOV, TIMERBULAT | ULITSA GILYAROVSKOGO, 50-123 MOSCOW 129110 RUSSIAN FEDERATION |
| KARIMPIL,JOEL JOSEPH | E-3/4, P & T COLONY, KALINA, SANTACRUZ(E), MUMBAI MH 400029 INDIA |
| KARIN ANDERSSON-HAGELIN | BINZALLEE 30 ZH 8055 SWITZERLAND |
| KARIN GOMES | 3 ORIOLE LANE CROTON ON HUDON NY 10520 |
| KARIN GOMES | 143-40 ASH AVENUE FLUSHING NY 11355 |
| KARIN HILL | 2380 BEACON DR SALT LAKE CTY UT 84108-2476 |
| KARIN KRONHOLM | 65 PALATINE #231 IRVINE CA 92612 |
| KARIN LYNN LONG | 5454 SW QUAIL HOLLOW ST PALM CITY FL 34990 |
| KARIN LYNN LONG | 3594 SW SUNSET TRACE CIR PALM CITY FL 34990 |
| KARIN SUESSTRUNK | TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| KARIN VAN RHEENEN | GORDIJNENSTEEG 25 AMSTERDAM 1012BT NETHERLANDS |
| KARIN VAN RHEENEN | MOLUKKENSTRAAT AMSTERDAM 1095 AV NETHERLANDS |
| KARIN VAN RHEENEN | SOKKERWEI CASTRICUM 1901 KZ NETHERLANDS |
| KARIN WALKER | 104 GOLDSTONE ROAD HOVE BN3 3RH UK |
| KARIN WALKER | 104 GOLDSTONE ROAD HOVE ,E.SUSX BN3 3RH UNITED KINGDOM |
| KARINA AVRAMENKO | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA BARCELONA 08011 SPAIN |
| KARINA CURTIN | 7 FANTHORPE ST SW15 1DZ UNITED KINGDOM |
| KARINA CURTIN | 14 CLOCKHOUSE PLACE LYTTON GROVE PUTNEY LONDON SW15 2EL UNITED KINGDOM |
| KARINA PARADIS | VIA PIETRO CUSTODI, 12 MILANO MI 20136 ITALY |
| KARINA R. KIRKLAND | 45 MAIN ST MARTINEZ CA 945531518 |
| KARINE ARTUS | 88 BOULEVARD VICTOR HUGO NEUILLY  SUR SEINE 92200 FRANCE |
| KARINE SAMI MADI | 14 RUE DE FERRARE FONTAINEBLEAU 77300 FRANCE |
| KARINJA, JEFFREY | 3708 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| KARIS, MARC A | 2478 S SAINT MARKS AVE BELLMORE NY 11710-5006 |
| KARISHMA RAWTANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KARISHMA RAWTANI | 188 HEARSALL LANE EARLSDON COVENTRY CV5 6HJ UNITED KINGDOM |
| KARISHMA RAWTANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KARISTI LYNN KALINA | 3087 EAST LIBRA PL CHANDLER AZ 85249 |
| KARKAR,NADIA | 322 W 57TH ST APT 21P NEW YORK NY 10019-0005 |
| KARKENNY, ALEXANDER | 17 LANTERN LANE MEDIA PA 19063 |

| Claim Name | Address Information |
|---|---|
| KARKENNY, ALEXANDER E | 17 LANTERN LANE MEDIA PA 19063 |
| KARKENNY, ALEXANDER E. | 17 LANTERN LANE MEDIA PA 19063 |
| KARKERA, PRIYA | 4B-304,DREAMS, NEAR BHANDUP STATION, BHANDUP(W)-78. BHANDUP (W), MH MUMBAI 400078 INDIA |
| KARKERA,BHASKAR SADASHIV | GUJARATHI MANDAL ROAD NEXT TO ANN-VILLA VILE PARLE (EAST) MUMBAI MH 400057 INDIA |
| KARKERA,PRIYA | 4B-304,DREAMS, NEAR BHANDUP STATION, BHANDUP(W)-78., BHANDUP (W) MUMBAI MH 400078 INDIA |
| KARKERA,SANTOSH D | PLOT NO 179 SECTOR -06, NERUL NAVI MUMBAI ,MAHARASHTRA MH 400706 INDIA |
| KARKHANIS, ASAARI | 21 FULTON STREET APARTMENT 3 WEEHAWKEN NJ 07087 |
| KARKHANIS, ASHISH | 19 GURUGANESH CHS SANT DNYANESHWAR ROAD MULUND (E) MH MUMBAI 400081 INDIA |
| KARKHANIS, GAURAV | 23 ANAM APTS., VAZIRA BORIVALI WEST MUMBAI 400091 INDIA |
| KARKHANIS,ASHISH | 19 GURUGANESH CHS SANT DNYANESHWAR ROAD MULUND (E) MUMBAI MH 400081 INDIA |
| KARKHANIS,RASHMI | 102/EKTA APTS,PLOT NO 207,SHEREPUNJAB HS NEAR SHEREPUNJAB GYMKHANA, ANDHERI(EAST)  ANDHERI (E) MUMBAI MH 400093 INDIA |
| KARKOSKI, KELLY ROSE | 6177 HAWKS EYE COURT CASTLE ROCK CO 80108 |
| KARL A BAUMERT | 133 MULBERRY ST. APT 3W1 NEW YORK NY 10013 |
| KARL A BAUMERT | 222 E 34TH ST APT 1423 NEW YORK NY 10016-9839 |
| KARL A RIEMENSPERGER | 211 BAYFIELD DRIVE WILMINGTON NC 28411 |
| KARL A RIEMENSPERGER | 106 SLEEPY COURT MOREHEAD CITY NC 285 |
| KARL AZIZ | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KARL B. WOOD | 3648 KAREN AVENUE LONG BEACH CA 90808 |
| KARL BLUNDEN | 15 CLIFF STREET APARTMENT 5D NEW YORK NY 10038 |
| KARL BLUNDEN | 122 MAUPIN CHARLOTTESVILLE VA 22904 |
| KARL CERNI | 8511 34TH AVE APT 3B JACKSON HTS NY 11372-3227 |
| KARL E. FRENCH | P. O. BOX 31383 AURORA CO 80041-0383 |
| KARL EIDEM | 53 FROGNAL LONDON NW3 6YA UNITED KINGDOM |
| KARL EIDEM | SAGTURPSVAGEN 26C TABY SWEDEN 18355 SWEDEN |
| KARL GROSSMANN | 3005, ONE WEST INDIA QUAY 26, HERTSMERE ROAD LONDON E14 4EF UNITED KINGDOM |
| KARL GROSSMANN | SOMMERSET ROPPONGI APT. 705 3-4-31 ROPPONGI TOKYO 13 106-0032 JAPAN |
| KARL JOAKIM ANDERSSON | ROOM 2 FLAT 38 LACY HALL BRUNEL UNIVERSITY UXBRIDGE UB8 3PH UNITED KINGDOM |
| KARL JOHANNES SCHAEFER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KARL JONATHAN PEACE | 4 BURTENSHAW ROAD THAMES DITTON LONDON KT7OTP UNITED KINGDOM |
| KARL P NICHOLSON | 41 POLYGON ROAD ST HELIERS AUCKLAND NEW ZEALAND |
| KARL P NICHOLSON | 21 CARLINGFORD ROAD HAMPSTEAD LONDON NW3 1RY UK |
| KARL P NICHOLSON | 21 CARLINGFORD ROAD HAMPSTEAD LONDON NW3 1RY UNITED KINGDOM |
| KARL STEINER AG | HAGENHOLZSTRASSE 60 ZURICH 8050 SWITZERLAND |
| KARL VAN DE PAER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KARL WACKER | 328 W. 76TH ST. APT. 5 NEW YORK NY 10023 |
| KARL, ANTON | BÄCHLERSTRASSE 38 ZH KILCHBERG 8802 SWITZERLAND |
| KARL, CATHERINE | 465 WAHSEGA WAY DAHLONEGA GA 30533 |
| KARL, ERIC | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KARL, JASON | 12 QUID PLACE MANALAPAN NJ 07726 |
| KARL,ANTON | BOCHLERSTRASSE 38 KILCHBERG ZH 8802 SWITZERLAND |
| KARL,JASON E. | 12 QUID PLACE MANALAPAN NJ 07726 |
| KARL,JONATHAN | 215 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| KARL,PETER | 31 CHEYENNE DRIVE MONTVILLE NJ 07045 |
| KARL,SCOTT R. | 6446 LILIUM LN CARLSBAD CA 920112793 |
| KARLA CASEY | 32 MUSKET RD PLYMOUTH MA 02360-5017 |

| Claim Name | Address Information |
|---|---|
| KARLBLOM, ROBERT S | 559 E WESTMINSTER ROAD LAKE FOREST IL 60045-2270 |
| KARLBLOM, ROBERT S. | 559 EAST WESTMINSTER LAKE FOREST IL 60045 |
| KARLE, DHRUVA | 345 E 93RD STREET APT 8K NEW YORK NY 10128 |
| KARLE, VINAY | 30 RIIVER CT APT 503 JERSEY CITY NJ 07310 |
| KARLEY HOWE | 32 GLEBE ROAD CUCKFIELD RH17 5BE UK |
| KARLEY HOWE | 32 GLEBE ROAD CUCKFIELD,W SUSX RH17 5BE UNITED KINGDOM |
| KARLIE LAUREN ELISE ETIM | 53 DRON HOUSE ADELINA GROVE LONDON E1 3AA UNITED KINGDOM |
| KARLIE LAUREN ELISE ETIM | FLAT 23, ADRIAN HOUSE STRATFORD LONDON E15 1AF UNITED KINGDOM |
| KARLIN, ROMAN | 69B MECHANIC STREET MILLBURN NJ 07041 |
| KARLIN, SHERRYL P | 8052 NW 10TH STREET PLANTATION FL 33322 |
| KARLO, THOMAS R | 135 E 74TH ST LBBY NEW YORK NY 10021-3272 |
| KARLO, THOMAS R. | 195 BOWERY APARTMENT 5E NEW YORK NY 10002 |
| KARLOWATZ, CHRISTINE | 10650 HOLMAN AVE. APT. 104 LOS ANGELES CA 90024 |
| KARLOWSKY, SHEILA L. | 2384 SHINING STAR WAY REDDING CA 96003 |
| KARLSEN, DANIEL ERIK | 1621 UTAH STREET GOLDEN CO 80401 |
| KARLSON, KATHERINE E | 4611 E ONYX AVE PHOENIX AZ 85028-4208 |
| KARLSSON, MATTIAS | FRIDHEMSVÄGEN 1B VASTERBOTTENS 90337 UMEÅ SWEDEN |
| KARLSSON, MATTIAS | FRIDHEMSVÄGEN 1B VASTERBOTTENS 90337 UMEA SWEDEN |
| KARLY ALLEN | FLAT A 327 LIVERPOOL ROAD LONDON N1 1NQ UK |
| KARLY ALLEN | FLAT A 327 LIVERPOOL ROAD LONDON N1 1NQ UNITED KINGDOM |
| KARLY ALLEN | EDUCATION DEPARTMENT THE NATIONAL GALLERY ST  VINCENTS HOUSE, 30 ORANGE STREET LONDON WC2H 7HH UNITED KINGDOM |
| KARMA MANAGEMENT CONSULTANTS PVT LTD | SHIVAJI ROAD VAKOLA BRIDGE SANTACRUZ EAST MUMBAI MH 400055 INDIA |
| KARMA TENZING | 51-01 39TH AVENUE APT. L13 SUNNYSIDE NY 11104 |
| KARMACHARYA, SHRINKHALA | 26-80 30TH STREET APT #1M ASTORIA NY 11102 |
| KARMAKAR, SAMIRAN | B2/304, MALLIKARJUN APT., MADHAV SANSAR, BARVE VILLAGE ROAD, KHADAKPADA KHADAKPADA CHOWK, KALYAN (W) KALYAN 421301 INDIA |
| KARMAKAR, ANUPAM | LAKSHMI NARAYAN RESIDENCY D-903, POKHARAN ROAD#2 THANE(W) THANE MH 400606 INDIA |
| KARMALI, KARIM P | 11A BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| KARMALI, ALIYA | 41 MARCIA ROAD LONDON LONDON, GT LON SE1 5XF UNITED KINGDOM |
| KARMALI, KARIM P | 11A BENNERLEY ROAD LONDON, GT LON SW11 6DR UNITED KINGDOM |
| KARMARKAR, NEEL | 440 WEST 24TH STREET APT. 11F NEW YORK NY 10011 |
| KARMARKAR, NEEL | 99 JOHN ST APT 1602 NEW YORK NY 100382927 |
| KARMEL, ROBERTA S | 66 SUMMIT DRIVE HASTINGS-ON-HUDSON NY 10706 |
| KARMIEL, ALON | 1369 E. HYDE PARK BLVD. APT. #904 CHICAGO IL 60615 |
| KARMILY, JARED | 48A NASSAU DR GREAT NECK NY 11021 |
| KARNA JOLENE JARECKI | 20230 WIRT ST APT 305 ELKHORN NE 68022-2787 |
| KARNANY, VIKRAM | 20 DOBSON ROAD SHREE NIKETAN, FLAT NO 34B B BLOCK, HOWRAH KOLKATA WB 711101 INDIA |
| KARNATI, CHARLES A | 230 JAY ST APT 17C BROOKLYN NY 11201 |
| KARNAUKH, ANTON | 43 MAIDENHEAD ROAD PRINCETON NJ 08540 |
| KARNAWAT, ANUJ | C-104, BLUE OCEAN II, BLUE EMPIRE COMPLE MAHAVIR NAGAR, KANDIVALI WEST MUMBAI MUMBAI MH 400067 INDIA |
| KARNELL A. VICKERS | 311 N. BROOKE DR CANTON GA 30114 |
| KARNGBAYE, DENISE | PO BOX 29463 MINNEAPOLIS MN 554290463 |
| KARNO, ANDREW | 9 RICHMOND HILL SURREY RICHMOND TW106RE UNITED KINGDOM |
| KARNO, ANDREW | 9 RICHMOND HILL RICHMOND, SURREY TW106RE UNITED KINGDOM |
| KARODE, ABHIJIT | 99 WOODLAKE DRIVE PARLIN NJ 08859 |
| KAROFSKY, LINDSAY R | 101 MONMOUTH STREET APT 616 BROOKLINE MA 02446 |

| Claim Name | Address Information |
|---|---|
| KAROL DIANE GARDUNO | P. O. BOX 654 MINATARE NE 69356 |
| KAROL DIANE GARDUNO | 311 4TH AVENUE MINATARE NE 69356 |
| KAROL DIANE GARDUNO | 311 4TH AVENUE PO BOX 654 MINATARE NE 69356 |
| KAROL DIANE GARDUNO | PO BIX 654 311 4TH AVENUE MINATARE NE 69356 |
| KAROL, AIMEE E | 188 MINNA ST APT 22C SAN FRANCISCO CA 94105 |
| KAROL, HERBERT | 23343 BLUE WATER CIRCLE APT B424 BOCA RATON FL 33433 |
| KAROL,HERBERT S. | 23343 BLUE WATER CIRCLE APT B424 BOCA RATON FL 33433 |
| KAROLINA TOPOREK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KAROLINA TOPOREK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAROLINA TOPOREK | MOLLWITZSTR. 3 APP. 609 BERLIN 14059 GERMANY |
| KAROLY,BRIAN DAVID | 83 MONTHOLME ROAD LONDON, GT LON SW11 6HX UNITED KINGDOM |
| KAROLYI, STEVE | 4342 CENTRE AVE PITTSBURGH PA 15213 |
| KARON PHUKET HOTEL COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| KAROONYAVANICH, UKRIT | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG HONG KONG |
| KAROONYAVANICH,UKRIT | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG CHINA |
| KAROVA, KHLOE | 2055 N. SPAULDING CHICAGO IL 60647 |
| KAROVA,KHLOE | 2055 N. SPAULDING CHICAGO IL 60647 |
| KAROVADIYA,NAVROZ | 108 FRANK E. RODGERS BLVD. N APARTMENT 3 HARRISON NJ 07029 |
| KARP, BRUCE | 280 PROSPECT AVENUE HACKENSACK NJ 07601 |
| KARP, ESTI | 228 W 71ST APT 8A NEW YORK NY 10023 |
| KARP, MATTHEW | 1731 ADELPHI ROAD WANTAGH NY 11793 |
| KARP,AMBER MARIE | 16711 COMPASS CIR YORBA LINDA CA 928862047 |
| KARPAGAVINAYAGAM, RAMESH | 39 SACHEM CIRCLE WEST LEBANON NH 03784 |
| KARPAY, JOEL | 815 GROVE PARK AVENUE TAMPA FL 33609 |
| KARPE,RADHIKA | SAHYADRI, NEAR HINDUSTAN NAKA JAI-ANANT BUNGLOW, PLOT NO-80, CHARKOP SECTOR-1, KANDIVLI (W) MUMBAI MH 400067 INDIA |
| KARPF, MADELINE | APT #5A 3725 BLACKSTONE AVE BRONX NY 10463 |
| KARPF,ADAM R. | 201 E 28TH ST #4G NEW YORK NY 100168538 |
| KARPOV, NATALIE | 2-10 30TH STREET FAIRLAWN NJ 07410 |
| KARPUS INVESTMENT MGT. | ATTN: CODY BARTLETT 183 SULLYS TRAIL PITTSFORD NY 14534 |
| KARR, RAYMOND P. | 16494 E. POWERS AVE. CENTENNIAL CO 80015 |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE AURORA CO 80015 |
| KARRA, EVDOKIA | FLAT 1, CITY APPROACH 190 CITY ROAD LONDON EC1V2QH UNITED KINGDOM |
| KARRA, SIDDESH | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET YAU MA TEI HONG KONG HONG KONG |
| KARRA,EVDOKIA | FLAT 1, CITY APPROACH 190 CITY ROAD LONDON, GT LON EC1V2QH UNITED KINGDOM |
| KARRA,SIDDESH | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET YAU MA TEI HONG KONG CHINA |
| KARRI, SABITHA | 3, CENTRAL HOUSE 14 CAMBRIDGE ROAD BARKING ESSEX LONDON IG11 8NZ UNITED KINGDOM |
| KARRI,SABITHA | 3, CENTRAL HOUSE 14 CAMBRIDGE ROAD BARKING LONDON, ESSEX IG11 8NZ UNITED KINGDOM |
| KARRIM, ANIKA | 1742 26TH AVENUE SAN FRANCISCO CA 94122 |
| KARSH, EYAL | 650 BRIAR PLACE CHICAGO IL 60657 |
| KARSTEN KLEIN | RENAI NAKAMEGURO GARDEN #209 4-9-6, NAKAME-MEGURO MEGURO-KU 153-0061 JAPAN |
| KARSTEN KLEIN | RENAI NAKAMEGURO GARDEN #209 4-9-6, NAKAME-MEGURO MEGURO-KU 13 153-0061 JAPAN |
| KART IN | 55 BD FELIZ FAURE AUBERVILLIERS 93307 FRANCE |
| KART, CHERYL L | 1132 CLARKSON ST DENVER CO 80218 |
| KART,CHERYL LYNNE | 1132 CLARKSON ST DENVER CO 80218 |
| KARTALIS, JOANNA | 300 ALEXAN DRIVE DURHAM NC 27707 |
| KARTER, DARYL | 113 STRATFORD NORTH ROSLYN HTS NY 11577 |

| Claim Name | Address Information |
|---|---|
| KARTHA,SHERYL ANITA | G1-12, JAL PADMA, BANGUR NAGAR GOREGAON (WEST) MUMBAI MH 400090 INDIA |
| KARTHIK BALASUBRAMANIAN | 2-4-14/11, KULALAR STREET KAMAYA KAUVUNDAN PATTI UTHAMA PALAYAM THALUK THENI TN 625521 INDIA |
| KARTHIK GANESAN | 29/10, III STREET SRIRAM NAGAR, SELAIYUR CHENNAI TN 600073 INDIA |
| KARTHIK GOPALAKRISHNAN | TYPE III - 34, TATA COLONY CHEMBUR MUMBAI MH 400074 INDIA |
| KARTHIK SUBRAMANIAN | 25 RIVER DR S APT 2908 JERSEY CITY NJ 073103788 |
| KARTHIK SUBRAMANIAN | 342 WEST 48TH STREET APARTMENT 5FW NEW YORK NY 10036 |
| KARTHIK VISVANATHAN | INDIAN INSTITUTE OF MANAGEMENT AHMEDEBAD DORM22 ROOM 26 AHMEDABAD 380015 INDIA |
| KARTHIK VISVANATHAN | B/14 NAV ANNAPURNA DHAM PANDURANGWADI DOMBIVLI (EAST) DOMBIVLI MH 421201 INDIA |
| KARTHIKEYAN ERODE SHANMUGAM | 587 ANG MO KIO AVENUE 3,12-3007 560587 SINGAPORE |
| KARTHIKEYAN KANAGASABAI | 79 BROADWAY JERSEY CITY NJ 07306 |
| KARTHIKEYAN KANAGASABAI | 3910 OLD DENTON RD APT 1407 CARROLLTON TX 75007-1013 |
| KARTHIKEYAN RAJARAM | 120 BERKELEY BLVD ISELIN NJ 08830 |
| KARTHIKEYAN, NATARAJAN | 259 RETTA CT PISCATAWAY NJ 08854 |
| KARTIK NATHAN | 1906 CRITTENDON ROAD, APT. 6 ROCHESTER NY 14623 |
| KARTIK NATHAN | 302, SAI AANGAN, NEAR VAITHARA NAGA NAHUR, MULUND (WEST) MUMBAI MH 400080 INDIA |
| KARTIK PATEL | 2/A, KAMAL COLONY BESIDE SAMVED HOSPITAL NAVRANGPURA AHMEDABAD GJ 380009 INDIA |
| KARTIK, SWAPNA | 12, SANGEETA - 1, OPP. DIAMOND GARDEN, S.T. ROAD, CHEMBUR, CHEMBUR MUMBAI 400071 INDIA |
| KARTIKEYA SUBRAMANIAN | 201 E 33RD STREET APARTMENT 5A NEW YORK NY 10016 |
| KARTIKEYA SUBRAMANIAN | 763 2ND AVE. APARTMENT  8 NEW YORK NY 10017 |
| KARTIKEYA SUBRAMANIAN | AMHERST COLLEGE 1287 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| KARTIKEYA SUBRAMANIAN | 7800 LEESBURG DRIVE BETHESDA MD 20817 |
| KARULKAR, MUGDHA | 503, SUNSHINE ENCLAVE, CHOLE VILLAGE, OPP. GAONDEVI MANDIR, MH THAKURLI (EAST) 421201 INDIA |
| KARULKAR,MUGDHA | 503, SUNSHINE ENCLAVE, CHOLE VILLAGE, OPP. GAONDEVI MANDIR, THAKURLI (EAST) MH 421201 INDIA |
| KARUN MURUGAN NADARAJAH | 11 SYMONS CLOSE LONDON SE15 3SF UNITED KINGDOM |
| KARUNANIDHI MEHTA | B-17, SECOND FLOOR, SECTOR 32, INSTITUTIONAL AREA, POWAI MUMBAI MH 400076 INDIA |
| KARUNANIDHI MEHTA | SHOP NO-6, POWAI VIHAR NEAR GOPAL SHARMA SCHOOL POWAI MUMBAI MH 400076 INDIA |
| KARUPPIAH, KANNAN | BLK 601, #08-79 WOODLANDS DRIVE 42 730601 SINGAPORE |
| KARVE, JUSLEEN | 230 ANGEL LEAF RD THE WOODLANDS TX 77380 |
| KARVY, INC. | 11 BROADWAY STE 1568 NEW YORK NY 100041308 |
| KARWELIES, MATTHEW C. | 233 E 86TH ST APT 14C NEW YORK NY 100283070 |
| KARY,JOAN ANTONETTE | 1932 SOUTH MOBILE STREET AURORA CO 80013 |
| KARYN H. DINH | 7119 EAST SHEA BLVD. UNIT 103 SCOTTSDALE AZ 85254 |
| KARYN H. DINH | 7592 WYOMING WESTMINSTER CA 92683 |
| KARYN L. HUNSAKER | 815 S VANCE ST APT 3208 DENVER CO 802265604 |
| KARYN L. HUNSAKER | 815 S VANCE ST APT E208 DENVER CO 802265604 |
| KASA, GANGADHAR R. | 288 KRAEMER COURT EAST BRUNSWICK NJ 08816 |
| KASA, THOMAS J | 70 IRVING PL APT 6C NEW YORK NY 10003-2219 |
| KASADWALA,NAKUL | 19/29 JAWAHAR NAGAR S.V ROAD, GORGAON(W) MUMBAI 400062 INDIA |
| KASAHARA, SHIN | 260 WEST 54STREET #26B NEW YORK NY 10019 |
| KASAHARA,SHIN | 3-12-23-402 KAMIMEGURO MEGURO-KU 13 JAPAN |
| KASAHARA,SHIN | 5-16-5 KITAZAWA SETAGAYA-KU 13 155-0031 JAPAN |
| KASAI, HISASHI | 5-9-10-1503 HIGASHI-OI 13 SHINAGAWA-KU 143-0023 JAPAN |
| KASAI, RURIKO | NO.201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO 13 OTA-KU 145-0061 JAPAN |
| KASAI,HIDEMITSU | 7-1-19-402 ROPPONGI MINATO-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| KASAI,HISASHI | 5-9-10-1503 HIGASHI-OI SHINAGAWA-KU TOUKYOU-TO 143-0023 JAPAN |
| KASAI,HISASHI | 5-9-10-1503 HIGASHI-OI SHINAGAWA-KU TOKYO 143-0023 JAPAN |
| KASAI,RURIKO | NO.201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO OTA-KU 13 145-0061 JAPAN |
| KASAL, BRIAN L | 1845 N. CLEVELAND STREET CHICAGO IL 60614 |
| KASAR, AJIT | C/302 BARKHA SECTOR NO 3 VASANT NAGRI VASAI (EAST) THANE 401202 INDIA |
| KASBANK | OUDEZIJDS VOORBURGWAL 282 AMSTERDAM 1012 GL NETHERLANDS |
| KASE, DAVID | 112 W 72ND ST APT 2A NEW YORK NY 10023-3307 |
| KASE, DAVID R. | 112 WEST 72ND STREET APARTMENT 2A NEW YORK NY 10023 |
| KASEBERG, ROBERT | 12801 CORBETT CT SAN DIEGO CA 92130 |
| KASEY SURYAN | 304 E. 92ND ST. #2R NEW YORK NY 10128 |
| KASEY SURYAN | 1326 W. 29TH ST. #1 LOS ANGELES CA 90007 |
| KASEY SURYAN | 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649 |
| KASHANSKY, JORDAN | 6 VENUS COURT TIBURON CA 94920 |
| KASHDIN, DANIEL A. | 301 EAST 66TH STREET APARTMENT 2N NEW YORK NY 10065 |
| KASHEM,NOUSHAD | 211 EAST 4TH STREET APT 4 NEW YORK NY 10009 |
| KASHIF SALEEM | WORCESTER COLLEGE OXFORD OX1 2HB UK |
| KASHIF SALEEM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KASHIF SALEEM | WORCESTER COLLEGE OXFORD,OXON OX1 2HB UNITED KINGDOM |
| KASHINO, YOSHIAKI | 7-1-14-1010 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KASHINO,YOSHIAKI | 7-1-14-1010 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| KASHIRISKAIA,EVGENIA | 152 72  STREET APT.4F BROOKLYN NY 11209 |
| KASHIWABARA, ERI | 6-19-50-307 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| KASHIWABARA,ERI | 6-19-50-307 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KASHIWAGI, SHINICHI | 6-12-2-B2502 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KASHIWAGI, NAO | 2-12-6 NAKAMACHI MEGURO-KU 13 153-0065 JAPAN |
| KASHIWAGI,SHINICHI | 6-12-2-B2502 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KASHMIRA DESAI | 127 MAROON STREET LONDON E14 7RQ UNITED KINGDOM |
| KASHMIRA DESAI | 99 GREENPOINT AVENUE APT 4A BROOKLYN NY 11222 |
| KASHMIRA DESAI | 2-34-4 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| KASHMIRA DESAI | 3/15, AMOL APARTMENTS BHUSAR LANE KALWA (W) THANE MH 400605 INDIA |
| KASHMIRA SHAH | 302/B, PADMAVATI PALACE NANDA PATKAR ROAD VILE PARLE (E) MUMBAI MH 4000 INDIA |
| KASHMIRI OVERSEAS ASSOCIATION INC | 9300 CEDACREST DRIVE BETHESDA MD 20814 |
| KASHMIRI OVERSEAS ASSOCIATION INC | 36695 PONDEROSA NEWARK CA 94560 |
| KASHYAP SHAH | A-4, KIRAN KUNJ M.G. CROSS ROAD NEAR G.H. SCHOOL BORIVALI  (E) MUMBAI MH 400066 INDIA |
| KASHYAP SHAH | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIETY JUNCTION OF MATHURADAS ROAD & SUBHASH ROAD NEAR MAYUR TALKIES KANDIVALI WEST MUMBAI MH 400067 INDIA |
| KASHYAP, ADITYA | 530 WEST 47TH STREET APARTMENT 3A NEW YORK NY 10036 |
| KASHYAP, SANTOSH S | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT NO A-501 , SECTOR 8, KHARGHAR  - 410 210 MH NAVI MUMBAI 410210 INDIA |
| KASHYAP,SANTOSH S | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT , SECTOR 8, KHARGHAR  - 410 210 NAVI MUMBAI MH 410210 INDIA |
| KASICH, JOHN R | 7825 LANETTA LANE WESTERVILLE OH 43082-9097 |
| KASICH, JOHN R. | 7825 LANETTA LANE WESTERVILLE OH 43082 |
| KASINA LLC | 581 AVENUE OF THE AMERICAS 5TH FLOOR NEW YORK NY 10011 |
| KASIRI, FARHOOD | 112 SECO DR PORTLAND TX 78374 |
| KASKELA, WILLIAM N | 6 JESSICA PLACE WHITESBORO NY 13492 |
| KASMER, ROGER J | 18510 APPLE TREE CT MINNETONKA MN 55345-6094 |
| KASODHAN, PALASH | 40 NEWPORT PARKWAY APARTMENT # 3012 JERSEY CITY NJ 07310 |
| KASOJJALA, MADHAV | 603 RIVENDELL WAY EDISON NJ 08817 |

| Claim Name | Address Information |
|------------|---------------------|
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | 1633 BROADWAY NEW YORK NY 10019-6799 |
| KASPER JAN VAN GRIENSVEN | FLAT A, BLOCK 1, RUBY COURT, 55 SOUTH BAY ROAD, HONG KONG CHINA |
| KASPER KEMP HANSEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KASPER KEMP HANSEN | SKOVRINGEN 23 VEDBAEK 2950 DENMARK |
| KASPER, ERIC | 325 51ST ST. APT 4B NEW YORK NY 10019 |
| KASPER, LYDIA | FELDBERGSTRASSE 28A HE KELKHEIM 65779 GERMANY |
| KASPER,ERIC | 5 ISAAC WAY LONDON SE1 1EE UNITED KINGDOM |
| KASPER,LYDIA | FELDBERGSTRASSE 28A KELKHEIM HE 65779 GERMANY |
| KASPER,SILVIA | TUCHOLSKYSTRASSE 25 BAD VIBEL 61118 GERMANY |
| KASPERKIEWICZ, KRIS J | 17A PARK VIEW LONDON N211QS UNITED KINGDOM |
| KASPERKIEWICZ,KRIS J | 17A PARK VIEW LONDON, GT LON N211QS UNITED KINGDOM |
| KASPIAN DRUCKERZUBEHOER | FLINSCHSTRASSE 35 FRANKFURT AM MAIN 60388 GERMANY |
| KASS, JASON | 43 SHERMAN AVENUE PLAINVIEW NY 11803 |
| KASS, MICHELE I | 429 EAST 52 STREET NEW YORK NY 10022 |
| KASS,MICHAEL | 35 PROSPECT PARK WEST APT. 4E BROOKLYN NY 11215 |
| KASSA, LALY | 6801 CONTI COURT ANNANDALE VA 22003 |
| KASSAM, FAISAL | 923 CLYMER PL MADISON WI 537151143 |
| KASSAM, SHEREEN | 195 BROWN STREET PROVIDENCE RI 02906 |
| KASSAM,RAHEEM | 5 IVYBRIDGE CLOSE UXBRIDGE, MDDSX UB8 3TT UNITED KINGDOM |
| KASSANOFF, GREGORY S | 11006 TIBBS ST DALLAS TX 75230-3450 |
| KASSEL, TERRY | 44 W. 77TH STREET NEW YORK NY 10024 |
| KASSEWITZ, PHILLIP I | 1104 6TH ST BETTENDORF IA 52722 |
| KASSIMIR,SPENCER | 1100 WILSHIRE BLVD APT 3702 LOS ANGELES CA 900171959 |
| KASSLER, LEE | 14 TONI COURT PLAINVIEW NY 11803 |
| KASSUNDRA I EVANS | 10841 S NORMAL AVE CHICAGO IL 60628-3225 |
| KASTALEK, BARBARA E | 75 GLEN KEITH RD GLEN COVE NY 11542 |
| KASTLE SYSTEMS LLC | 205 EAST 42ND STREET NEW YORK NY 10017 |
| KASTLE SYSTEMS LLC | P.O. BOX 75151 BALTIMORE MD 21275-5151 |
| KASTLE SYSTEMS LLC | P.O. BOX 75327 BALTIMORE MD 21275-5327 |
| KASTNER, ERIKA & MANFRED, DR. | RICARDA-HUCH-STR. 4 NEUMUNSTER 24536 GERMANY |
| KASTNER, ULRICH | FLAT 1 45 BRAMHAM GARDENS LONDON SW5 0HQ UNITED KINGDOM |
| KASTNER,SUE A. | 2721 CEDAR GLADE DR. NAPERVILLE IL 60564 |
| KASTNER,ULRICH | FLAT 1 45 BRAMHAM GARDENS LONDON, GT LON SW5 0HQ UNITED KINGDOM |
| KASTOORI,REEMA | 237,238 NEW VEENA CHS, VEER SAVARKAR NAGAR VASAI (W) MUMBAI MH 401202 INDIA |
| KASTURE,AMOL | FLAT NO.H-605 GREVILLEA, MAGARPATTA CITY,HADAPSAR, PUNE 411028 INDIA |
| KASTURE,HARSHAD | B-704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI(E) MUMBAI 400072 INDIA |
| KASTURI,KRISHNAHARI | BLDG. NO., 48, ROOM, 1A/3, 6TH S. P. ROAD, NAGPADA, MUMBAI 400008 INDIA |
| KASTURI,RAMESH | MEDHARI STREET, NEAR 1 TOWN POLICE STATION, KURNOOL-1 KURNOOL 518001 INDIA |
| KASU, EBRAHIM A | 161 STREATFIELD ROAD HARROW ROAD MIDDLESEX LONDON HA3 9BL UNITED KINGDOM |
| KASU,EBRAHIM A | 161 STREATFIELD ROAD HARROW ROAD MIDDLESEX LONDON, GT LON HA3 9BL UNITED KINGDOM |
| KASUGA, AYUMI | 5-27-20-313 KOENJI-MINAMI 13 SUGINAMI-KU 1660003 JAPAN |
| KASUGA,AYUMI | 5-27-20-313 KOENJI-MINAMI SUGINAMI-KU 13 1660003 JAPAN |
| KASUMOV,JACOB | 94 WESTBOURNE TERRACE LONDON, GT LON W2 6QE UNITED KINGDOM |
| KASUMOV,MICHAEL | FLAT 101 THE GILBERT SCOTT BUILDING SCOTT AVENUE LONDON, GT LON SW15 3SG UNITED KINGDOM |
| KASURDE,SANDEEP | S V ROAD B/82, VIVEKANAND NAGAR, BEHIND ST. JOHN SCHOOL, GOREGAON W, MUMBAI MH 400104 INDIA |
| KASYANAU, ANDREI | 3 CRESCENT PLACE MATAWAN NJ 07747 |
| KASZA,JEREMY B. | 74 NELSON DR GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| KASZCZAK,LOUIS JULIAN | 5 PIGHTLE CLOSE MULBARTON NORWICH, NORFLK NR14 8GJ UNITED KINGDOM |
| KASZUBSKI,KATHLEEN R. | 5342 WOODCLIFF ST WEST CHESTER OH 450695821 |
| KATA PHUKET HOTEL COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| KATAGIRI, YOSHIE | 6-1 HIROJI-ROAD SHOWA-KU NAGOYA 466-0854 JAPAN |
| KATALINIC, MARKO | 8 CHERRY GARDEN HOUSE CHERRY GARDEN STREET LONDON SE16 4PE UNITED KINGDOM |
| KATALINIC,MARKO | 8 CHERRY GARDEN HOUSE CHERRY GARDEN STREET LONDON, GT LON SE16 4PE UNITED KINGDOM |
| KATANA SA | 49 ROUTE DES JEUNES ACACIAS 1227 SWITZERLAND |
| KATAOKA SOGO HORITSU JIMUSHO | NIHON PRESS CENTER BLDG 4F 2-2-1 UCHISAIWAICHO CHIYODA-KU 100-0011 JAPAN |
| KATAOKA SOGO HORITSU JIMUSHO | NIHON PRESS CENTER BLDG 4F 2-2-1 UCHISAIWAICHO CHIYODA-KU 13 100-0011 JAPAN |
| KATARI, HIMA | 90 WEST STREET APARTMENT 10F NEW YORK NY 10006 |
| KATARIA, KOMAL | 206, JAI SHREE KRISHNA APT CENTRAL AVENUE NAGPUR 440008 INDIA |
| KATARZYNA JEDRZAK | 22 MIDWOOD CLOSE LONDON NW2 6YL UNITED KINGDOM |
| KATARZYNA M GLAB | 171 SUSSEX GARDENS FLAT 4 LONDON,ANT W2 2RH UNITED KINGDOM |
| KATARZYNA M GLAB | 171 SUSSEX GARDENS FLAT 4 LONDON W2 2RH UNITED KINGDOM |
| KATARZYNA M GLAB | 27 CRAVEN TERRACE FLAT 7 BAYSWATER LONDON W2 3EL UNITED KINGDOM |
| KATARZYNA M GLAB | 27 CRAVEN TERRACE FLAT 7 BAYSWATER LONDON,ANT W2 3EL UNITED KINGDOM |
| KATARZYNA TWAROWSKA | 60-14 56TH ROAD MASPETH NY 11378 |
| KATASE, YUKARI | 3-42-8-1302 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| KATASE,YUKARI | 3-42-8-1302 HIGASHI-NIPPORI ARAKAWA-KU 13 116-0014 JAPAN |
| KATAYAMA, SHUNJI | 213, AZABU DAIICHI MANSIONS, 4-2-50 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KATAYAMA,SHUNJI | 213, AZABU DAIICHI MANSIONS, 4-2-50 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KATAYAMA,TOMOKO | PRESTIGE DEN-EN-CHOFU ROOM 202 33-15 DEN-EN-CHOFU-HONCHO OOTA-KU 13 145-0072 JAPAN |
| KATCHAY, LYNETTE D | 14706 PONDSIDE DR SILVER SPRING MD 20906 |
| KATCHER JR, HERMAN M | 8211 EAST PINE SCOTTSDALE AZ 85257 |
| KATDARE, SHISHIR | FLAT NO. 23 , II FLOOR SHRAVAN &#039;A&#039; , TARANGAN COMPLEX NEAR SAMTA NAGAR, THANE(W) MUMBAI 400606 INDIA |
| KATE ALICE BRAATVEDT | FLAT 3 14 FAIRFAX PLACE LONDON NW6 4EH UNITED KINGDOM |
| KATE ALICE BRAATVEDT | FLAT 3 FAIRFAX ROAD LONDON,ANT NW6 4EL UNITED KINGDOM |
| KATE ALICE BRAATVEDT | FLAT 3 FAIRFAX ROAD LONDON NW6 4EL UNITED KINGDOM |
| KATE ALICE BRAATVEDT | 18 SALVIN ROAD PUTNEY LONDON,ANT SW15 1DR UNITED KINGDOM |
| KATE BARBER | 120 WEST 23RD STREET APARTMENT 8A NEW YORK NY 10011 |
| KATE BARBER | 1301 U ST NW APT 520 WASHINGTON DC 20009-7550 |
| KATE CHURCHMAN | 57 DANIEL WAY SILVER END WITHAM CM8 3SW UNITED KINGDOM |
| KATE COMEGYS | 1 SICKLES STREET APT. #D9 NEW YORK NY 10040 |
| KATE COMEGYS | 7411 WEST ISHAM AVENUE CHICAGO IL 60631 |
| KATE DEDEYN | 2234 VIRGINIA PLACE NE ATLANTA GA 30305 |
| KATE DENTON | 60 DOLPHIN COURT KINGSMEAD ROAD HIGH WYCOMBE,BUCKS HP11 1XF UNITED KINGDOM |
| KATE DENTON | 68DOLPHIN COURT KINGSMEAD ROAD LOUDWATER HIGH WYCOMBE,BUCKS HP11 1XF UNITED KINGDOM |
| KATE E. FERRIS | 1229 FIRST AVENUE APT. 2 NEW YORK NY 10021 |
| KATE EMMA MCCROSSEN | 31 FISHER COURT RHAPSODY CRESCENT WARLEY BRENTWOOD,ESSEX CM14 5GE UNITED KINGDOM |
| KATE GAFNEY | FLAT 8 80 BALHAM PARK ROAD SW12 8EA UNITED KINGDOM |
| KATE H WARNER | 3657 E EASTER CIR S CENTENNIAL CO 801222032 |
| KATE HELEN COSTELLO | 29 LYNDHURST AVE NORTH FINCHLEY LONDON N12 UNITED KINGDOM |
| KATE HELEN COSTELLO | 29 LYNDHURST AVE NORTH FINCHLEY LONDON N12 0LX UNITED KINGDOM |
| KATE J BURKE | 182 EAST 95TH STREET APT. 22F NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| KATE L SAPIRO | 12 HILLS ROAD BUCKHURST HILL IG9 5RS UK |
| KATE L SAPIRO | 12 HILLS ROAD BUCKHURST HILL, ESSEX IG9 5RS UNITED KINGDOM |
| KATE M. NADOLNY | 133 FORESTAL DRIVE HAMBURG NY 14075 |
| KATE MANNING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KATE MORRIS | 70 PIERREPONT ST APT 2R BROOKLYN NY 11201-2466 |
| KATE MORRIS | 70 PIERREPONT ST. APT. 2R BROOKLYN NY 02116 |
| KATE OVER | 29 GROVE ROAD WIMBELDON LONDON SW19 1BL UNITED KINGDOM |
| KATE RICHARDS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KATE RUDOLPH | 6-4-306 NANPEIDAI SHIBUYA-KU 13 150-0036 JAPAN |
| KATE SVITEK MEMORIAL FOUNDATION | P.O. BOX 104 AMBLER PA 19002 |
| KATE TEAHEN | 940 LAS PALMAS DR. IRVINE CA 92602 |
| KATE TEAHEN | 940 LAS PALMAS DR. IRVINE CA 92602 |
| KATE V HOLLERAN | 210 E 47TH ST PH C NEW YORK NY 10017-2106 |
| KATE WOOLFOOT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KATE WOOLFOOT | 53B ENGLANDS LANE LONDON NW3 4YD UNITED KINGDOM |
| KATELY,SARAH | 7 BRIDGERS MILL HAYWARDS HEATH, W SUSX RH177AD UNITED KINGDOM |
| KATELYN DEMATTE | 250 MERCER STREET APT C-509 NEW YORK NY 10012 |
| KATELYN GALLAGHER | 360 9TH AVENUE NEW YORK CITY NY 10001 |
| KATELYN GALLAGHER | 5317 DOBSON WAY CULVER CITY CA 90230 |
| KATEMA,GODFREY | 53 ATLANTIC APARTMENTS 21 SEAGULL LANE VICTORIA DOCKS LONDON, GT LON E16 1BZ UNITED KINGDOM |
| KATERI JONES | 350 SPELMAN LANE ATLANTA GA 30314 |
| KATERINA I. SEMIDA | 75 THIRD AVENUE NEW YORK NY 10003 |
| KATERINA MARKOV | 81 BALTUSROL WAY SHORT HILLS NJ 07078 |
| KATERINA MARKOV | 1875 S. BEVERLY GLEN BLVD APT. 204 LOS ANGELES CA 90025 |
| KATERINA MARKOV | 507 NORTH CURSON AVE LOS ANGELES CA 90036 |
| KATERINA MARKOV | 240.5 LASKY DRIVE BEVERLY HILLS CA 90212 |
| KATERINA MELNIK | 196 LEATHERMARKET COURT 2 LEATHERMARKET STREET LONDON SE1 3HT UNITED KINGDOM |
| KATES, JACQUELINE | 83 CAMBRIDGE PARKWAY-W708 CAMBRIDGE MA 02142 |
| KATES, KENNETH F | 5 PARSONAGE ROAD GREENWICH CT 06830 |
| KATHAN, THOMAS | 47 LAMBETH SQUARE MORAGA CA 94556 |
| KATHARIA, BOBBY | 2000 PEARL ST. #116 AUSTIN TX 78705 |
| KATHARINA GOSSENS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KATHARINA SCHIENLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KATHARINA SCHIENLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KATHARINE BANHAM | 4 THE AVENUE MUSWELL HILL LONDON N10 2QL UNITED KINGDOM |
| KATHARINE CUSHING | 865 UNITED NATIONS PLAZA #15E NEW YORK NY 10017 |
| KATHARINE CUSHING | 865 UNITED NATIONS PLZ APT 15E NEW YORK NY 100171812 |
| KATHARINE DOCHERTY | 5, TRINITY ROAD WIMBLEDON LONDON SW19 8QT UNITED KINGDOM |
| KATHARINE FOX | 3 MITCHELL PLACE NEW YORK NY 10017 |
| KATHARINE FOX | 6917 EASTBROOK AVE BALTIMORE MD 212241840 |
| KATHARINE KAPLAN | 225 S 18TH ST UNIT 917 PHILADELPHIA PA 19103-7905 |
| KATHARINE KAPLAN | 285 MATHER MAIL CENTER 10 COWPERTHWAITE STREET CAMBRIDGE MA 02138 |
| KATHARINE M CAFRUNY | 19334 OUTER DRIVE DEARBORN MI 48124 |
| KATHARINE M NADLER | 975 PARK AVENUE NEW YORK NY 10028 |
| KATHARINE OSTROW | 89 LANDSCAPE AVENUE YONKERS NY 10705 |
| KATHARINE OSTROW | 44 GARDEN PL APT 4A BROOKLYN NY 112014570 |
| KATHARINE R. EKELIN | 170348 COUNTY ROAD F MITCHELL NE 693 |
| KATHARINE R. EKELIN | P.O. BOX 584 SCOTTSBLUFF NE 69363-0584 |

| Claim Name | Address Information |
|---|---|
| KATHARINE V. QUINN | 3 ERICK COURT COLD SPRING HARBOR NY 11724 |
| KATHERINA DUONG | 70 POINT HILL GREENWICH LONDON SE10 5LE UNITED KINGDOM |
| KATHERINA DUONG | BOETTCHEREI 22 WEYHE NI 28844 GERMANY |
| KATHERINA DUONG | RATHAUSPLATZ 17 VALLENDAR RP 56179 GERMANY |
| KATHERINE A AVELING | 29 ST ANTHONYS COURT FAIRBANK AVENUE ORPINGTON,KENT BR6 8LG UNITED KINGDOM |
| KATHERINE A DODD | 10 GREENWICH CLOSE MAIDSTONE,KENT ME16 0JA UNITED KINGDOM |
| KATHERINE A DODD | 5 CHARLESFORD AVENUE KINGSWOOD MAIDSTONE,KENT ME17 3PE UNITED KINGDOM |
| KATHERINE A DODD | 5 GREENFELL MANSIONS GLAISHER STREET GREENWICH SE8 3EU UNITED KINGDOM |
| KATHERINE A DODD | FLAT 3, 36 LEOPOLD ROAD WIMBLEDON SW19 7BD UNITED KINGDOM |
| KATHERINE A. FOLEY | 130 E 18TH ST APT 2K NEW YORK NY 10003-2429 |
| KATHERINE A. FOLEY | 225 E 85TH STREET APT. 602 NEW YORK NY 10028 |
| KATHERINE A. ROSSOLIMO | 45 WALL STREET APARTMENT 2401 NEW YORK NY 10005 |
| KATHERINE A. ROSSOLIMO | 2 GOLD STREET APARTMENT 1205 NEW YORK NY 10038 |
| KATHERINE ALCEBAR | 94 WEST 21ST STREET BAYONNE NJ 07002 |
| KATHERINE ANN A. DEL CASTILLO | 300 W. 53RD ST. APT. 2B NEW YORK NY 10019 |
| KATHERINE ANN A. DEL CASTILLO | 3375 E. HAWK PLACE CHANDLER AZ 85249 |
| KATHERINE ANN NEMITZ | P.O. BOX 153 GERING NE 69341 |
| KATHERINE B. AITKEN | 75 THIRD AVENUE NEW YORK NY 10003 |
| KATHERINE BAXTER | 8 RICHARD GROVE ELSON GOSPORT,HANTS PO12 4BA UNITED KINGDOM |
| KATHERINE BIEGELSEN | 236 E 47TH ST APT 18F NEW YORK NY 10017-2142 |
| KATHERINE CHENG ZHANG | 1480 MASOMA ROAD NORTH BRUNSWICK NJ 08902 |
| KATHERINE CHING MAN HO | 8/B, BLOCK 3 POKFULAM GARDEN 180 POKFULAM ROAD HONG KONG |
| KATHERINE CHING YU CHAN | 15/F, 132C BROADWAY MEI FOO SUN CHUEN HONG KONG CHINA |
| KATHERINE CRUZ | 251 EAST 3RD STREET APARTMENT 3M NEW YORK NY 10009 |
| KATHERINE D HITCHINS | FLAT 2 154 KENSINGTON CHURCH STREET LONDON W8 4BN UNITED KINGDOM |
| KATHERINE DEACON | 2 GOLD ST APT 515 NEW YORK NY 100384838 |
| KATHERINE E HALLS | 1 MILL COTTAGES THORNEY GREEN STOWUPLAND,SUFFK IP14 4AH UNITED KINGDOM |
| KATHERINE E KARLSON | 4611 E ONYX AVE PHOENIX AZ 85028-4208 |
| KATHERINE E. NOONAN | 368 E 235TH ST BRONX NY 104702102 |
| KATHERINE E. READ | 708 MARSH TRAIL CIRCLE NE ATLANTA GA 303285710 |
| KATHERINE E. READ | 708 MARSH TRAIL CIR NE ATLANTA GA 30328-5710 |
| KATHERINE ELLIOTT | 10 MARTINA TERRACE MANFORD WAY CHIGWELL,ESSEX IG7 4EJ UNITED KINGDOM |
| KATHERINE FAY | 168 W. 4TH STREET APT 10 NEW YORK NY 10014 |
| KATHERINE FAY | 168 W 4TH ST APT 10 NEW YORK NY 10014-6865 |
| KATHERINE FAY | 777 WEST END AVE APT 4E NEW YORK NY 10025 |
| KATHERINE GINSBURG | 7 WILBRAHAM PLACE FLAT 5 LONDON SW1X 9AE UNITED KINGDOM |
| KATHERINE GINSBURG | 145 FULHAM ROAD 71 PELHAM COURT LONDON SW3 6SH UNITED KINGDOM |
| KATHERINE GINSBURG | 21 CRANLEY GARDENS FLAT 11 LONDON SW7 3BD UNITED KINGDOM |
| KATHERINE GINSBURG | 21 CRANLEY GARDENS FLAT 11 LONDON,ANT SW7 3BD UNITED KINGDOM |
| KATHERINE GOODMAN | 14408 WHISTLING SWAN RD CHARLOTTE NC 28278-7408 |
| KATHERINE H. RICKENBERG | 79 OAKHURST DRIVE WICKFORD,ESSEX SS12 0NW UNITED KINGDOM |
| KATHERINE J KELSO | 2813 HAZEL PL. COSTA MESA CA 92626 |
| KATHERINE J SCHAAFSMA | 79 SALCOTT ROAD LONDON SW11 6DF UNITED KINGDOM |
| KATHERINE L MALONEY | FLAT 2 54 MAZENOD AVENUE LONDON NW6 4LR UNITED KINGDOM |
| KATHERINE L MALONEY | 23 MERSEA CRESCENT WICKFORD,ESSEX SS12 9GN UNITED KINGDOM |
| KATHERINE L. GARRETT | 25 UNION SQUARE WEST APARTMENT C1-9F NEW YORK NY 10003 |
| KATHERINE L. GARRETT | 10 FRANK PARSONS WAY LEXINGTON VA 24450 |
| KATHERINE L. GARRETT | 3462 SAGECREST TERRACE FORT WORTH TX 76109 |
| KATHERINE L. REED | 153 EAST 18TH STREET APARTMENT 12A NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KATHERINE L. REED | 90 WASHINGTON STREET APARTMENT 2E NEW YORK NY 10006 |
| KATHERINE L. WELLS | 60 W. 23RD STREET, APT. 1133 NEW YORK NY 10010 |
| KATHERINE L. WELLS | 60 W. 23RD STREET, APT. 1133 HUNTINGTON NY 10019 |
| KATHERINE L. WELLS | 240 N HIGHLAND AVE NE UNIT 3438 ATLANTA GA 303075618 |
| KATHERINE LAWRENCE | 41 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| KATHERINE LAWRENCE | PRINCETON UNIVERSITY 61 PROSPECT AVE PRINCETON NJ 08540 |
| KATHERINE LAWRENCE | PRINCETON UNIVERSITY 201S DOD HALL PRINCETON NJ 08544 |
| KATHERINE LAWRENCE | 562 FRIST CENTER PRINCETON NJ 08544 |
| KATHERINE LAWRENCE | 3 MITCHELL PLACE NEW YORK NY 10017 |
| KATHERINE LEE | 147-31 JEWEL AVENUE FLUSHING NY 11367 |
| KATHERINE LEE | 32 DEBORAH ROAD SYOSSET NY 11791 |
| KATHERINE M. MESSINEO | 40062 92ND ST W LEONA VALLEY CA 93551-7328 |
| KATHERINE MARIE BEAMER | 7171 S. FRANKLIN ST CENTENNIAL CO 80122 |
| KATHERINE MCDONOUGH | 82 CHARLES STREET BOSTON MA 02114 |
| KATHERINE MCDONOUGH | 66 BOYD STREET NEWTON MA 02458 |
| KATHERINE MCKINSTRY | 231 E. 14 ST APT 2R NEW YORK NY 10003 |
| KATHERINE MCKINSTRY | 209 DARTMOUTH AVENUE SWARTHMORE PA 19081 |
| KATHERINE MCKINSTRY | 209 DARTMOUTH AVE SWARTHMORE PA 19081-1502 |
| KATHERINE N. LEE | 305 50TH STREET APARTMENT 11L NEW YORK NY 10019 |
| KATHERINE N. LEE | 305 WEST 50TH STREET APARTMENT 11L NEW YORK NY 10019 |
| KATHERINE N. LEE | 201 EAST SIXTIETH STREET APARTMENT 21C NEW YORK NY 10022 |
| KATHERINE N. LEE | 407 COLLEGE AVENUE APARTMENT 5C ITHACA NY 14850 |
| KATHERINE NAOMI TEODORO | 2236 AVENIDA HACIENDA CHINO HILLS CA 91709 |
| KATHERINE P PARSONS | 5612 E. KETTLE PLACE CENTENNIAL CO 80112 |
| KATHERINE R. BURKE | 75 THIRD AVENUE NEW YORK NY 10003 |
| KATHERINE R. BURKE | 4090 LONGFORD RIDGE DRIVE MARIETTA GA 30066 |
| KATHERINE RILEY | 1 PRICE WAY ARDINGLY RH17 6RS UK |
| KATHERINE RILEY | 1 PRICE WAY ARDINGLY,W SUSX RH17 6RS UNITED KINGDOM |
| KATHERINE RIVERA | 274 ATHERTON AVE PITTSBURGH CA 94565 |
| KATHERINE RIVERA | 274 ATHERTON AVE PITTSBURG CA 94565 |
| KATHERINE ROLON | 550 WEST 125TH STREET APT 21J NEW YORK NY 10027 |
| KATHERINE ROLON | 4920 WOOD THRUSH CIRCLE APT 201 RICHMOND VA 23231 |
| KATHERINE ROLON | 2357 LONGBOAT CT HENRICO VA 23294-4902 |
| KATHERINE S NEDELKOFF | 1849 CALVARY CIR CHARLOTTESVILLE VA 229118435 |
| KATHERINE S. GAMBILL | 29 EAST 64TH STREET APARTMENT 6B NEW YORK NY 10021 |
| KATHERINE S. GAMBILL | 1418 CHICKERING ROAD NASHVILLE TN 37215 |
| KATHERINE S. RYAN | 99-16 1TH AVENUE HOWARD BEACH NY 11414 |
| KATHERINE SCHOFF | 47 MIDDLESEX RD DARIEN CT 06820 |
| KATHERINE STEMPNIAK | 16230 W. BIRCH DRIVE LOCKPORT IL 60441 |
| KATHERINE WALDOCK | 271 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| KATHERINE WEBER | 120 W. 21 ST. APT. 606 NEW YORK NY 10011 |
| KATHERINE WEBER | 18 W. LYONS ST. MELVILLE NY 11747 |
| KATHERINE YUMI TOMIZUKA | 3-2-13 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| KATHERINE YUMI TOMIZUKA | 41335 NISHIAZABU MINATO-KU 106-0031 JAPAN |
| KATHERINE YUMI TOMIZUKA | 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KATHERYN DENNISON | PRINCETON UNIVERSITY FRIST CAMPUS CENTER, BOX 0434 PRINCETON NJ 08544 |
| KATHIE J IGNATOWICZ | 14224 HIGH RD. LOCKPORT IL 60441 |
| KATHIE WALTON | 15 KINGSGATE ROAD WEST HAMPSTEAD NW6 4TD UK |
| KATHIE WALTON | 15 KINGSGATE ROAD WEST HAMPSTEAD NW6 4TD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KATHIE WALTON | FLAT 6A SPRINGFIELD LANE KILBURN LONDON NW6 5UB UNITED KINGDOM |
| KATHIRIA,HUSENI | NAJMI MOHALLA, JUNAPUNE, JAINEB VILLA, D BATUL MANZIL, NAVI ORI,OPP SUKH SAGAR HO TAYABI MANZIL, ZAPPABAR, NANI DAMAN DAHOD 389151 INDIA |
| KATHLEEN A LAUGHLIN TRUSTEE | 13930 GOLD CIRCLE, SUITE 201 OMAHA NE 68144 |
| KATHLEEN A. BERROTH | 100 W 73RD ST APT 2D NEW YORK NY 10023-3051 |
| KATHLEEN A. DILL | 166 W 133RD ST # 1 NEW YORK NY 10030-3302 |
| KATHLEEN A. PHELAN | 1 SUNRISE LN SUCCASUNNA NJ 07876-2009 |
| KATHLEEN ALCORN | 120 RIVERSIDE BLVD. 10 T NEW YORK NY 10069 |
| KATHLEEN ALCORN | 120 RIVERSIDE BLVD APT 10D NEW YORK NY 100690517 |
| KATHLEEN ANN FREEMAN | 2231 S VAUGHN WAY #113B AURORA CO 80014 |
| KATHLEEN ANN SNYDER | 76 SANDPIPER LANE ALISO VIEJO CA 92656 |
| KATHLEEN ANN SNYDER | 26586 CAMINO DE VISTA #H SAN JUAN CAPISTRANO CA 92675 |
| KATHLEEN BYRNE | 150 PELCZAR RD DRACUT MA 01826 |
| KATHLEEN BYRNE | 150 PELCZAR RD DRACUT MA 01826-4118 |
| KATHLEEN CHAPPEL | 306 PRINCETON AVENUE JERSEY CITY NJ 07305 |
| KATHLEEN CHAPPEL | 105 MAGNOLIA AVE APT 6 JERSEY CITY NJ 073061824 |
| KATHLEEN CHAPPEL | 224 EAST PARK PLACE NEWARK DE 19711 |
| KATHLEEN CHAPPEL | 106 CHAPPEL YEATMAN RD P.O. BOX 33 SMYRNA DE 19977 |
| KATHLEEN CLARKE | 5418 CENTURY PARK WAY SAN JOSE CA 95111 |
| KATHLEEN CURRIE | 75-48 113TH STREET APARTMENT 1B FOREST HILLS NY 11375 |
| KATHLEEN CURRIE | 121 SPIRAL ROAD HOLTSVILLE NY 11742 |
| KATHLEEN E. EACH | 1750 WHITTIER AV #40 COSTA MESA CA 92627 |
| KATHLEEN E. EACH | 5944 E CADBURY DRIVE ORANGE CA 92869 |
| KATHLEEN E. LEVY | 740 S. FEDERAL APT. #1007 CHICAGO IL 60605 |
| KATHLEEN E. LEVY | 4200 COMMUNITY DRIVE APT. #904 WEST PALM BEACH FL 33409 |
| KATHLEEN E. RYAN | 607 NEPTUNE STREET NEW MONMOUTH NJ 07748 |
| KATHLEEN F OLSON | 50175 WOODSTOCK DRIVE MITCHELL NE 693 |
| KATHLEEN G. KLING | 838 W BRENTWOOD AVE ORANGE CA 92865 |
| KATHLEEN GHIRARDI | 513 RIVER PL BUTLER NJ 074051088 |
| KATHLEEN HARRISON | 99 GREEN GROVE AVE APT 25 KEYPORT NJ 07735 |
| KATHLEEN J WITKOWSKI | 8449 BENJAMIN DR. HUNTINGTON BEACH CA 92647 |
| KATHLEEN KING | 2431 OGDEN AVE UNIT #2 DOWNERS GROVE IL 60515 |
| KATHLEEN M FENNELL | OFFICIAL COURT REPORTER 219 SOUTH DEARBORN STREET ROOM 2318A CHICAGO IL 60604 |
| KATHLEEN M NICHOLS | 7628 WEYMOUTH CIR HANOVER PARK IL 60133 |
| KATHLEEN M. HASSAY | 52 GLEN RD BOUND BROOK NJ 08805-1230 |
| KATHLEEN MARIE DEROSA | 80 ROBINSON ROAD TOWER 1, 22D MID LEVELS HONG KONG |
| KATHLEEN MCCORT | 116 WATERLOO RD BUDD LAKE NJ 07828 |
| KATHLEEN MELANIE MITCHELL | 3500 STEINER RANCH RD #801 AUSTIN TX 78732 |
| KATHLEEN MELANIE MITCHELL | PO BOX 26653 AUSTIN TX 787550653 |
| KATHLEEN MOY | 57 BRANDYWINE DR MATAWAN NJ 077479684 |
| KATHLEEN MOY | 5 CARNWATH COURT EDISON NJ 08817 |
| KATHLEEN OIKAY LO | 8  ROBINSON ROAD ROBINSON HEIGHTS HONG KONG CHINA |
| KATHLEEN PAPPAS | 1119 LIGHTNING TRAIL CAROL STREAM IL 60188 |
| KATHLEEN R KASZUBSKI | 5342 WOODCLIFF CT WEST CHESTER OH 450695821 |
| KATHLEEN S. FLORES | 3663 BUCHANAN SP 83 RIVERSIDE CA 92503 |
| KATHLEEN SUE BUTLER | 18000 E LOYOLA DR AURORA CO 80013 |
| KATHLEEN SUE BUTLER | 46000 E 112TH AVENUE BENNETT CO 80102 |
| KATHLEEN V LAIBINIS | 1123 VISTA POINTE CI SAN RAMON CA 94582 |
| KATHLEEN, DAVID | 3487 E BARHITE STREET PASADENA CA 91107 |

| Claim Name | Address Information |
|---|---|
| KATHPALIA, NEHA | 333 EAST 45TH STREET APARTMENT 19E NEW YORK NY 10017 |
| KATHPALIA, SONNY | 305 W 50TH ST APT 16B NEW YORK NY 10019 |
| KATHRYN ANN SKELTON | N14 W30463 WILLOW HILL ROAD DELAFIELD WI 53018 |
| KATHRYN BALLES | 21163 NEW PORT COAST DRIVE NEWPORT COAST CA 926 |
| KATHRYN BANKS | 39 HOWARD ROAD SEER GREEN ,BUCKS HP9 2XT UNITED KINGDOM |
| KATHRYN BANKS | 17 BARRARDS WAY SEER GREEN ,BUCKS HP9 2YZ UNITED KINGDOM |
| KATHRYN BETH BROMBACH | 18 DELPHI ROAD OLYMPIA WA 98512 |
| KATHRYN BETH BROMBACH | 18 DELPHI ROAD SW OLYMPIA WA 98512 |
| KATHRYN C WALLACE | 8473 CHASE DRIVE ARVADA CO 80003 |
| KATHRYN CASTANEDA | 32-06 29TH ST APT# 1C ASTORIA NY 11106 |
| KATHRYN DE SALES | 12/A, ST. JUDE DR. PETER DIAS ROAD BANDRA (WEST) MUMBAI MH 400050 INDIA |
| KATHRYN DE SALES | 121/A, ST. JUDE DR. PETER DIAS ROAD BANDRA (WEST) MUMBAI MH 400050 INDIA |
| KATHRYN DE SALES | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSIC BUILDING DR. PETER DIAS ROAD BANDRA (WEST) MUMBAI MH 400050 INDIA |
| KATHRYN DELANY ONN | 1834 N HUDSON AVE APT 2 CHICAGO IL 606147979 |
| KATHRYN E. BARBIERI REVOCABLE TRUST | U/A/D 02/28/02, AS AMENDED KATHRYN E. BARBIERI, TRUSTEE 10540 PURDEY ROAD EDEN PRAIRIE MN 55347 |
| KATHRYN ELIZABETH DENMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KATHRYN ELIZABETH SEAMAN | 20 HOLLY TREE LN RUMSON NJ 07760-1951 |
| KATHRYN ELIZABETH SEAMAN | 200 WAVERLY PLACE APT. 2 NEW YORK NY 10014 |
| KATHRYN ELIZABETH SEAMAN | 316 EAST 84TH STREET APT. 1R NEW YORK NY 10028 |
| KATHRYN FUNDERBURK | 150 WEST 58TH STREET APARTMENT 10B NEW YORK NY 10019 |
| KATHRYN FUNDERBURK | 219 WEST 80TH STREET APT 3D NEW YORK NY 10024 |
| KATHRYN FUNDERBURK | DARTMOUTH COLLEGE HINMAN BOX 1284 HANOVER NH 03755 |
| KATHRYN FUNDERBURK | 9437 SARDIS GLEN DRIVE MATTHEWS NC 28105 |
| KATHRYN G. LEVINE | 2 OAKRIDGE COURT PRINCETON NJ 08540 |
| KATHRYN G. LEVINE | 2 OAKRIDGE CT. PRINCETON NJ 08540 |
| KATHRYN G. LEVINE | THE BEEKMAN HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| KATHRYN G. LEVINE | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 7D NEW YORK NY 10017 |
| KATHRYN HINTON | 190 E 2ND ST APT 2 NEW YORK NY 100097748 |
| KATHRYN HINTON | 6927 BUTTERNUT CT MC LEAN VA 22101-1506 |
| KATHRYN J. BEAN | 585 VILLA DRIVE APT. 2524 CASTLE ROCK CO 80108 |
| KATHRYN J. BEAN | 6699 SUNSET CIR KIOWA CO 801179016 |
| KATHRYN J. EKLE REVOCABLE LIVING TRUST | KATHRYN J. & THOMAS C. EKLE CO-TRUSTEES WELLS FARGO, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| KATHRYN J. HECHINGER | 201 E 12TH ST APT 302 NEW YORK NY 100039135 |
| KATHRYN J. HECHINGER | 5215 MOORLAND LANE BETHESDA MD 20814 |
| KATHRYN J. HECHINGER | 1000 MCQUEEN DRIVE BELMONT APARTMENTS 8202 DURHAM NC 27705 |
| KATHRYN J. HECHINGER | P.O. BOX 96881 DURHAM NC 27708 |
| KATHRYN KENNEDY | 3030 N. CLIFTON AVE. CHICAGO IL 606 |
| KATHRYN KERSHAW | FLAT 2 10 RICHMOND PLACE BRIGHTON,E.SUSX BN2 9NA UNITED KINGDOM |
| KATHRYN KERSHAW | 20 SELMESTON COURT SEAFORD,E.SUSX BN25 2NQ UNITED KINGDOM |
| KATHRYN L. COLE | 206 SELLHORN BLVD NEW BERN NC 285629592 |
| KATHRYN L. PIPKIN | 6015 BURGOYNE HOUSTON TX 770 |
| KATHRYN L. PIPKIN | 5292 MEMORIAL, A2 HOUSTON TX 77007 |
| KATHRYN L. PIPKIN | 7507 INWOOD DRIVE HOUSTON TX 77063 |
| KATHRYN LEWIS | 4 HIGHER CLOSE CONNAH'S QUAY DEESIDE CH5 4RW UNITED KINGDOM |
| KATHRYN M HILLEGAS | 7998 EAST LOFTWOOD LANE ORANGE CA 92867 |
| KATHRYN M. KADE | 2675 CARISHBROOK DR. OAKLAND CA 94611 |
| KATHRYN MARIE HIBBERD | 6631 SOUTHWORTH BRANCH DR W LAFAYETTE IN 479068528 |

| Claim Name | Address Information |
|---|---|
| KATHRYN MICHELE BROWNSTONE | 267 W 256TH ST BRONX USA NY 10471 |
| KATHRYN NOGEL | 3745 LINDELL BLVD. 1303 W ST. LOUIS MO 63108 |
| KATHRYN NOGEL | 3745 LINDELL BOULVEARD. 1303 W ST. LOUIS MO 63108 |
| KATHRYN PRYOR | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UK |
| KATHRYN PRYOR | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UNITED KINGDOM |
| KATHRYN PURVIS | 3 CASEY CT NANUET NY 109543400 |
| KATHRYN R PETERSON | 16102 SPRINGDALE STREET #56 HUNTINGTON BEACH CA 92649 |
| KATHRYN S. BANKSTON | 1280 SABLE BLVD AURORA CO 80011 |
| KATHRYN S. BANKSTON | 6442 S. MONTGOMERY TACOMA WA 98409 |
| KATHRYN SOULE | 10507 BRIGHTON ROAD OCEAN CITY MD 21842 |
| KATHRYN SOULE | 10507 BRIGHTON RD OCEAN CITY MD 21842-9197 |
| KATHRYN V. EBNER | 35 WEST 33RD STREET APT 15F NEW YORK NY 10001 |
| KATHRYN V. EBNER | 49 ASH ROAD BARDONIA NEW YORK NY 10954 |
| KATHRYN VICTORIA GABRIELLE | 1916 AVE C SCOTTSBLUFF NE 69361 |
| KATHRYN WALKER | 2 CULVER CLOSE PENARTH ,M GLAM CF64 3QE UNITED KINGDOM |
| KATHRYN WALKER | 2 CULVER CLOSE PENARTH VALE OF GLAMORGAN CF64 3QE UNITED KINGDOM |
| KATHURIA, KAPIL KUMAR | B/601, RAHEJANEST APARTMENTS NEAR TO LAKE HOMES CHANDIVALI MH POWAI 400076 INDIA |
| KATHURIA, PAYEL | 3120 ST PAUL STREET APT# B 305 BALTIMORE MD 21218 |
| KATHURIA, TARUN | 678 SKYLINE DRIVE LAKE HOPATCONG NJ 07849 |
| KATHURIA,KAPIL KUMAR | B/601, RAHEJANEST APARTMENTS NEAR TO LAKE HOMES CHANDIVALI POWAI MH 400076 INDIA |
| KATHY A JENT | 4387 W. LAKE POTOMAC VIEW #G GREENFIELD IN 46140 |
| KATHY CABRAL DEJESUS | 84-42 LANDER STREET # 2 BRIARWOOD NY 11435 |
| KATHY CABRAL DEJESUS | 84-42 LANDER STREET APT 2 BRIARWOOD NY 11435 |
| KATHY CONCEPCION | 25 BROADWAY TERRACE APT 1D NEW YORK NY 100404728 |
| KATHY CONCEPCION | 345 86H STREET APARTMENT 410 BROOKLYN NY 11209 |
| KATHY CONCEPCION | 345 86H STREET APARTMENT 110 BROOKLYN NY 11209 |
| KATHY CURTIN MULTIPLE | FAIRHILL HOUSE 50 MENDHAM ROAD FAIRHILLS NJ 07931 |
| KATHY ELIZABETH RUSSELL | 5561 S CATAWBA WAY AURORA CO 80016-5806 |
| KATHY HUANG | 136-27 60TH AVE FLUSHING NY 11355 |
| KATHY KATO | 9143 BLAIR RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| KATHY KAY STAAB | PO BOX 331 MINATARE NE 69356-0331 |
| KATHY KAY STAAB | 918 N 6TH STREET DOUGLAS WY 82633 |
| KATHY L CREEL | 1704 CUMBERLAND TRAIL PLANO TX 75023 |
| KATHY L. SHELTON | 16601 N 12TH ST APT 1069 PHOENIX AR 850227712 |
| KATHY LEANNE ABBOTT | 102 2ND STREET PO BOX 46 MELBETA NE 69355 |
| KATHY LILES | 24082 HOLLYOAK APT F ALISO VIEJO CA 926566903 |
| KATHY WANG | 3910 IRVING STREET BOX 38 PHILADELPHIA PA 19104 |
| KATIA FOUASSIER | 42 HARTLEY ROAD LEYTONSTONE LONDON E11 3BL UNITED KINGDOM |
| KATIA FOUASSIER | FLAT B 5, VILLA ROAD BRIXTON SW9 7ND UNITED KINGDOM |
| KATIA RICHARD | 2820 41ST ST # 3 ASTORIA NY 11103-3301 |
| KATIE ANN PALOMO | 315 W 14TH ST SCOTTSBLUFF NE 69361-3006 |
| KATIE ANNE HUDSON | 2A HENDHAM ROAD TOOTING BEC LONDON SW1 7DQ UNITED KINGDOM |
| KATIE BEVERLEY | 741 FINCHLEY ROAD GOLDERS GREEN LONDON NW11 8DL UNITED KINGDOM |
| KATIE BRICE | 5 STEEPLE WALK LONDON N1 8TF UNITED KINGDOM |
| KATIE BROWN | 10 UPTON CLOSE HENLEY ON THAMES RG9 1BT UNITED KINGDOM |
| KATIE CHIU | KASIA BLOCK 3F, 567 WASEDA TSURUMAKICHO MAIKO HOUSE IN WASEDA SHINJUKU-KU 162-0041 JAPAN |
| KATIE CHIU | KASIA BLOCK 3F, 567 WASEDA TSURUMAKICHO MAIKO HOUSE IN WASEDA SHINJUKU-KU 13 |

| Claim Name | Address Information |
|---|---|
| KATIE CHIU | 162-0041 JAPAN |
| KATIE DE CRUZ | 102 POTTER STREET HARLOW,ESSEX CM17 9AW UNITED KINGDOM |
| KATIE DE CRUZ | 22 FIVE ACRES HARLOW,ESSEX CM18 6UX UNITED KINGDOM |
| KATIE E SHERIFF | 1930 B FRY LOOP AVENUE CARLISLE PA 17013 |
| KATIE E. DAVIS | 155 WEST 68TH STREET APT. #325 NEW YORK NY 10023 |
| KATIE EMSDEN | FLAT 4 126 STONHOUSE STREET LONDON SW4 6AL UNITED KINGDOM |
| KATIE EVANS | 25, BANK STREET LONDON E14 5LE UK |
| KATIE EVANS | 5, LORNE ROAD BATH BA2 3BY UNITED KINGDOM |
| KATIE EVANS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KATIE FIONA SNOW | 12 CUGLEY ROAD DARTFORD DA2 6HL UK |
| KATIE FIONA SNOW | 12 CUGLEY ROAD DARTFORD,KENT DA2 6HL UNITED KINGDOM |
| KATIE FONG | 6 TILLYSBURN GROVEB ,BFS BT4 2RA UNITED KINGDOM |
| KATIE GILLINGHAM | MEADOW VIEW OAK HILL ROAD STAPLEFORD ABBOTTS,ESSEX RM4 1JH UNITED KINGDOM |
| KATIE HELEN HARDEN | 2 TREETOPS VIEW LOUGHTON,ESSEX IG10 4PR UNITED KINGDOM |
| KATIE HIGGIN | 5 ARUNDEL STREET KEMP TOWN BRIGHTON BN2 5TG UNITED KINGDOM |
| KATIE HUDSON | 8 SALISBURY COURT 36-37 SALISBURY ROAD HOVE,E.SUSX BN3 3AA UNITED KINGDOM |
| KATIE KO | 1864 FRIST CENTER PRINCETON NJ 08544 |
| KATIE L WILTSHIRE | 26 REGENT DRIVE BILLERICAY CM12 0GD UNITED KINGDOM |
| KATIE L WILTSHIRE | 26 REGENT DRIVE BILLERICAY CM12OGD UNITED KINGDOM |
| KATIE L. MILTON | 4571 TUOLUMNE WAY CONCORD CA 945214234 |
| KATIE M. MCGUINNESS | 14 B MONTCLAIR AVENUE CEDAR GROVE NJ 07009 |
| KATIE MAHONEY | 49 CHERRY ORCHARD ROAD LISVANE CARDIFF CF14 0UD UNITED KINGDOM |
| KATIE MAN | 2 COTTON STREET BOLSOVER BOLSOVER,DERBY S44 6PL UNITED KINGDOM |
| KATIE MAN | 2 COTTON STREET BOLSOVER ,DERBY S44 6PL UNITED KINGDOM |
| KATIE MARSH | 41 GROVE LANE CHALFONT ST PETER SL9 9LL UK |
| KATIE MARSH | 41 GROVE LANE CHALFONT ST PETER,BUCKS SL9 9LL UNITED KINGDOM |
| KATIE N. HARTZ | 33412 CHELTAM WAY #D DANA POINT CA 92629 |
| KATIE N. HARTZ | 32742 ALIPAZ STREET #108 SAN JUAN CAPISTRANO CA 92675 |
| KATIE OVERTON-HART | 1 CHURCH COURT NEVILL AVENUE HOVE - BN3 7NS UNITED KINGDOM |
| KATIE SLAUGHTER | 8 THUROLD CLOSE SELSDON CR2 8SA UK |
| KATIE SLAUGHTER | 8 THUROLD CLOSE SELSDON,SURREY CR2 8SA UNITED KINGDOM |
| KATIE SYKES | FIRST FLOOR FLAT 110 GLOUCESTER ROAD BRIGHTON,E.SUSX BN1 4AF UNITED KINGDOM |
| KATIE TOMLINSON | 182 E95TH STREET NEW YORK NY 10128 |
| KATIE TOMLINSON | 182 E95TH STREET APT 20B NEW YORK NY 10128 |
| KATIE TOMLINSON | 229 BLOOMFIELD ST PAWTUCKET RI 028613109 |
| KATIE WEBER | 351 W. 14TH ST. 25 NEW YORK NY 10014 |
| KATIYAR, SAURABH | 41, RAM GURUDEO APARTMENTS PUMP HOUSE ANDHERI (E) MUMBAI 400093 INDIA |
| KATJA HEBENSTREIT | FLAT 2 255 KING'S ROAD LONDON SW3 5EL UK |
| KATJA HEBENSTREIT | FLAT 2 255 KING'S ROAD LONDON SW3 5EL UNITED KINGDOM |
| KATJA WERNER | LUISENSTRASSE 24 ZURICH ZH 8005 SWITZERLAND |
| KATJA WERNER | BAENDLISTRASSE 86 ZURICH 8064 SWITZERLAND |
| KATO HIRONOSUKE | MIZOGUCHI SKY HEIGHTS #402 175-1 SHIMOSAKUNOBE TAKATSU-KU KAWASAKI-SHI 14 213-0033 JAPAN |
| KATO SUMIKO | 2-14-4-301 ZOSHIGAYA TOSHIMA-KU TOKYO 171-0032 JAPAN |
| KATO SUMIKO | 2-14-4-301 ZOSHIGAYA TOSHIMA-KU TOKYO 13 171-0032 JAPAN |
| KATO, AYUMI | PARK HOUSE MEGURO HIGASHIYAMA 304 1-10-6 MEGURO HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| KATO, KATHY | 9143 BLAIR RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| KATO, KUMIKO | TSURUGAOKA 4-9-23 11 FUJIMINO-SHI 356-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| KATO, MAYUMI | MITA CITY HOUSE #1103 5/8/2008 13 MINATO-KU 108-0073 JAPAN |
| KATO, NAONORI | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 MINATO-KU 106-0045 JAPAN |
| KATO, NAONORI | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 13 MINATO-KU 106-0045 JAPAN |
| KATO, SHINICHIRO | 4-1-4-204 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| KATO, TADAHISA | 1050 JACKSON AVE APT 12-C LONG ISLAND CITY NY 11101 |
| KATO, TAKASHI | 1298-3 KASHIWA 12 KASHIWA 277-0005 JAPAN |
| KATO, TETSURO | 6-3-2-3522, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| KATO, YUJI | 5/29/2008 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KATO,AYUMI | PARK HOUSE MEGURO HIGASHIYAMA 304 1-10-6 MEGURO HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| KATO,JUN | 1-53-12 ITABASHI VIEW TOWER #1503 ITABASHI ITABASHI-KU 13 173-0004 JAPAN |
| KATO,KUMIKO | TSURUGAOKA 4-9-23 FUJIMINO-SHI 11 356-0045 JAPAN |
| KATO,MAYUMI | MITA CITY HOUSE #1103 5-8-8 MINATO-KU 13 108-0073 JAPAN |
| KATO,NAONORI | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 MINATO-KU 13 106-0045 JAPAN |
| KATO,SHINICHIRO | 4-1-4-204 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| KATO,TAKASHI | 1298-3 KASHIWA KASHIWA 12 277-0005 JAPAN |
| KATO,TETSURO | 6-3-2-3522, KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| KATO,YUJI | 5-29-8 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| KATO,YUMIKO | 2913 VACHERIE LANE DALLAS TX 75227 |
| KATOCH,SUDHEER NIWAS | SUDAMA-A-406, VISHAL NAGAR, MARVE ROAD, MALAD-WEST MUMBAI MH 400064 INDIA |
| KATOH, TOMOYA | 3-16-1-801 SHIRAITODAI 13 FUCHU CITY 1830011 JAPAN |
| KATOH,TOMOYA | 3-16-1-801 SHIRAITODAI FUCHU CITY 13 1830011 JAPAN |
| KATONA, GLORIA L. | 2 INDIAN RUN LAWRENCEVILLE NJ 08648 |
| KATONIA MORGAN | 115-79 229TH STREET CAMBRIA HEIGHTS NY 11411 |
| KATONIA MORGAN | 218-40 113TH AVE QUEENS VILLAGE NY 11429 |
| KATONO, JUN | 3-1-25-411 MIYAUCHI, NAKAHARA-KU 14 KAWASAKI-SHI 211-0051 JAPAN |
| KATONO, JUN | 3-1-25-411 MIYAUCHI, NAKAHARA-KU KAWASAKI-SHI 14 211-0051 JAPAN |
| KATONYA GWENZETTA BELL | 222 W 6TH ST LONG BEACH CA 90802-1306 |
| KATONYA GWENZETTA BELL | 313 E PLATT ST LONG BEACH CA 90805 |
| KATORI, YUKO | 3-2-6-409 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| KATORI,YUKO | 3-2-6-409 HIGASHI-AZABU MINATO-KU TOKYO 13 106-0044 JAPAN |
| KATRAK, KERMAN R | 901/902, VIOLA ALBA, CHANDIVALI, MUMBAI 400072 INDIA |
| KATRAVAS, ANGELA | 1769 EL CERRITO PLACE APT 207 LOS ANGELES CA 90028 |
| KATRE,SHILPA P | GREENFIELD APTS., SECTOR 8 NL - 6, BLDG. NO. 12/1 NERUL (W) NAVI MUMBAI 400706 INDIA |
| KATRICE WILLIAMS | P.O BOX 595 BELLWOOD IL 60104 |
| KATRIN DZIERGWA | 68 WING LOK STREET TREASURE VIEW, 5/F HONG KONG CHINA |
| KATRIN DZIERGWA | 8 DAVIS STREET THE MERTON BLOCK 3 FLAT 10A HONG KONG CHINA |
| KATRIN DZIERGWA | KITANO ARMS #609 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| KATRINA ELLERY | 3-19-40-109 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| KATRINA EVETTE THORNTON | 2833 GOLDEN CLUB BEND AUSTELL GA 30106 |
| KATRINA LYNN CAST | 9448 EVERGREEN AVE #3A INDIANAPOLIS IN 46240 |
| KATRINA M. PAGAN | 903 ARMSTRONG AVE STATEN ISLAND NY 10308 |
| KATRINA NIEHAUS | 300 E 40TH ST APT 23W NEW YORK NY 10016-2145 |
| KATRINIA WHITE | 4515 MARCY LANE #235 4515 MARCY LANE #235 SAME INDIANAPOLIS IN 46205 |
| KATRINIA WHITE | 8570 FAIRWAY TRAIL INDIANAPOLIS IN 46250 |
| KATSOV, MAXIM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| KATSUJI YAMADA | TOKYO TOKYO JAPAN |
| KATSUJI YAMADA | YOKOHAMA-SHI, TSURUMIKU KITATERAOU 1-14-38 14 230-0074 JAPAN |
| KATSUJI YAMADA | YOKOHAMA-SHI, TSURUMIKU KITATERAO 1-14-38 14 230-0074 JAPAN |
| KATSUMATA SHOTEN | 98 HOTOZAWA GOTENBA-SHI 22 412-0046 JAPAN |
| KATSUMATA,NORIKO | 3-22-1-202 CHIDORI OTA-KU 13 146-0083 JAPAN |
| KATSUMI YOSHIDA | 275 HAYAKITA GENBU ABIRA-CHO YUFUTSUGUN 059-1432 JAPAN |
| KATSUMORI, NATSUKI | #302, 1-26-10 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| KATSUMORI,NATSUKI | #302, 1-26-10 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| KATSUNO YOJI | OSAKA OSAKA OSAKA 27 JAPAN |
| KATSURAGI, AKIO | 5-13-6-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KATSURAGI,AKIO | 5-13-6-304 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KATSURO SATO | 2-6-19 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| KATT,KARLA | 2825 S. XANADU WAY AURORA CO 80014 |
| KATTA, DILEEP R | 253 W. RIVER STREET UNIT 2 MILFORD CT 06460 |
| KATTA,SARITHA | 36 CHRISTAMON S IRVINE CA 92620 |
| KATTAN, DAVID G | 5 DENNING CLOSE LONDON NW8 9PJ UNITED KINGDOM |
| KATTAN,DAVID G | 5 DENNING CLOSE LONDON, GT LON NW8 9PJ UNITED KINGDOM |
| KATTEN MUCHIN ROSEMAN CORNISH LLP | 1-3 FREDERICKS PLACE OLD JEWRY LONDON, GT LON EC2R 8AE UNITED KINGDOM |
| KATTEN MUCHIN ROSENMAN | 575 MADISON AVENUE NEW YORK NY 10022 |
| KATTEN MUCHIN ROSENMAN | 1025 THOMAS JEFFERSON ST,NW EAST LOBBY, SUITE 700 WASHINGTON DC 20007-5201 |
| KATTEN MUCHIN ROSENMAN | 525 W MONROE ST SUITE 1600 CHICAGO IL 60661-3693 |
| KATTEN MUCHIN ROSENMAN | 2029 CENTURY PARK EAST 26TH FLOOR LOS ANGELES CA 90067 |
| KATTEN MUCHIN ROSENMAN | 1999 AVENUE OF THE STARS LOS ANGELES CA 90067-6042 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE NEW YORK NY 10022-2585 |
| KATTERJOHN, CHARLES K. | 125 WILLOWCREEK RD. PADUCAH KY 42003 |
| KATUIK, VICTORIA | 7306 W BERWYN AVE CHICAGO IL 60656 |
| KATUN RANA | TOKYO TOKYO 13 JAPAN |
| KATY ANDERSEN | 0027 FRIST CAMPUS CENTER PRINCETON NJ 08540 |
| KATY FORD | 8 LIME CLOSE CHICHESTER PO19 6SW UK |
| KATY FORD | 8 LIME CLOSE CHICHESTER,W SUSX PO19 6SW UNITED KINGDOM |
| KATY L. SPINGLER | 332 AVENIDA CABRILLO #C SAN CLEMENTE CA 926725207 |
| KATY L. SPINGLER | 2700 PETERSON PL #7E COSTA MESA CA 92626 |
| KATY ROBERTS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KATYA EMBROIDERY | 50 CASTLE STREET KIRKCUDBRIGHT DG6 4JD UNITED KINGDOM |
| KATYAL,SMRITI | 10/3/1 ROCK VIEW APPTS, BHAVANI NAGAR MAROL, ANDHERI E MUMBAI MH 400059 INDIA |
| KATZ MELTER CONSTRUCTION | 6915 RED ROAD, SUITE 226 CORAL GABLES FL 33143 |
| KATZ MELTZER CONSTRUCTION | 120 NE 22ND ST STE 600 MIAMI FL 33137 |
| KATZ RAINE | 15 BROAD STREET APT 2514 NEW YORK NY 10005 |
| KATZ, ADAM | 58 DAKOTA STREET PASSAIC NJ 07055 |
| KATZ, ALLAN | 39 WILLOWBROOK DR. NORTH CALDWELL NJ 07006 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| KATZ, AMOS K | 1215 JENA STREET NEW ORLEANS LA 70115 |
| KATZ, ANDREW | 508 N. BUCHANAN BLVD. DURHAM NC 27701 |
| KATZ, ARNOLD M | 30 EAST 72ND NEW YORK NY 10021 |
| KATZ, ARTHUR | 623-A ONONDAGA LANE STRATFORD CT 06614 |
| KATZ, BENJAMIN | 16 LONG POND RD ARMONK NY 10504 |
| KATZ, BENJAMIN S | 15 ETON VILLAS LONDON NW3 4SG UNITED KINGDOM |
| KATZ, CHARLES | 45 TUDOR CITY PL APT 1311 NEW YORK NY 100177608 |
| KATZ, DAVID | 480 PFORZHEIMER MAIL CENER 56 LINNAEAN ST. CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| KATZ, EMILY | 67-126 CLYDE STREET FOREST HILLS NY 11375 |
| KATZ, ERIC A | PO BOX 710 C/O GENERAL BUILDERS SUPPLY CO NORWOOD MA 02062 |
| KATZ, EUGENE | 1750 GLENWOOD PL MEMPHIS TN 38104 |
| KATZ, EVAN | 112 ROTARY DRIVE SUMMIT NJ 07901 |
| KATZ, EVAN R | 112 ROTARY DRIVE SUMMIT NJ 07901 |
| KATZ, GERALD | 5311 S BRAESWOOD HOUSTON TX 77096 |
| KATZ, GLORIA | 96 ROBERTON CROSSING FAIRFIELD CT 06825 |
| KATZ, JEREMY J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KATZ, KARIN S | 630 PARK AVENUE APT 4C NEW YORK NY 10021 |
| KATZ, KRESEL | 3 COLONIAL WAY ALLENTOWN NJ 08501 |
| KATZ, MARK | 2166 BROADWAY APT. 9B NEW YORK NY 10024 |
| KATZ, MARK | 3415 LAWRENCE AVENUE OCEANSIDE NY 11572-5426 |
| KATZ, PAUL E | 5740 LONGMONT LANE HOUSTON TX 77057 |
| KATZ, SAMANTHA | 15762 SEABOLT PLACE ADDISON TX 75001 |
| KATZ, STEPHEN K | 66-08 AUSTIN STREET 6J REGO PARK NY 11374 |
| KATZ, TELLER, BRANT & HILD | 2400 CHEMED CENTER 255 E. FIFTH STREET CINCINNATI OH 45202-4724 |
| KATZ,AARON | 370 COLUMBUS AVENUE APT 2C NEW YORK NY 10024 |
| KATZ,BENJAMIN S. | 15 ETON VILLAS LONDON, GT LON NW3 4SG UNITED KINGDOM |
| KATZ,EVAN R. | 112 ROTARY DRIVE SUMMIT NJ 07901 |
| KATZ,GENE J. | 110 WEST 90TH STREET APARTMENT 5A NEW YORK NY 10024 |
| KATZ,GERALD L. | 5311 SOUTH BRAESWOOD HOUSTON TX 77096 |
| KATZ,JAKE | 225 EAST 6TH STREET 3M NEW YORK NY 10003 |
| KATZ,MARCUS | 416 WILLOW ROAD WINNETKA IL 60093 |
| KATZ,PERRY | 7106 PHEASANT CROSS DRIVE BALTIMORE MD 21209 |
| KATZ,RAINE | 9 SHADY BROOK LANE CRANBURY NJ 08512 |
| KATZEN, HARRISON | 10 EAST 29TH ST. APT 5G NEW YORK NY 10016 |
| KATZENBERG, HOWARD | 111 S. 15TH STREET PHILADELPHIA PA 10912 |
| KATZENBERG,ERIC FOSTER | 357 1/2 NORTH CURSON AVENUE LOS ANGELES CA 90036 |
| KATZIN LAURA W | 2812 W. MOMSON AVE TAMPA FL 33629 |
| KATZIN, JOSHUA | 18 BANK STREET APT 210 CAMBRIDGE MA 02138 |
| KATZIN, JEROME | 9030 LAJOLLA SHORES LANE LA JOLLA CA 92037 |
| KATZKI, STEVEN | 4514 DRUMMOND AVENUE CHEVY CHASE MD 20815-5435 |
| KATZMAN, AARON | 39 MERRYWOOD LN SHORT HILLS NJ 07078 |
| KATZMAN, FREDERICK | 1127 CEDAR DRIVE NORTH MANHASSET HILLS NY 11040 |
| KATZMAN, JULIE T | 1749 P ST. NW WASHINGTON DC 20036 |
| KATZMAN,AARON | 301 W 17TH STREET NEW YORK NY 10019 |
| KAU,DAVID | 22 WOODHAVEN LANE IRVINE CA 92620 |
| KAUCHAK,MICHELLE | 882 S QUAIL WAY LAKEWOOD CO 80226 |
| KAUFF MCCLAIN & MCGUIRE LLP | 950 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| KAUFF MCCLAIN & MCGUIRE LLP | 1901 AVENUE OF THE STARS, SECOND FL LOS ANGELES CA 90067 |
| KAUFF MCCLAIN & MCGUIRE LLP | 2049 CENTURY PARK EAST SUITE 2690 LOS ANGELES CA 90067 |
| KAUFFMAN, JOSEPH | 211 BOLLINGER RD ELVERSON PA 19520-9149 |
| KAUFFMAN, ROBERT | 2373 BROADWAY NEW YORK NY 10024 |
| KAUFFMANN AG | INDUSTRIESTRASSE WEST 24 RICKENBACH 4613 SWITZERLAND |
| KAUFFMANN, JOHN A | 145 CENTRAL PARK W. APT. 23C NEW YORK NY 10023 |
| KAUFFMANN,PASCALE | BAURSTRASSE 40 ZURICH CH-8008 SWITZERLAND |
| KAUFFMANN,PASCALE | BAURSTRASSE 40 8008 ZURICH ZH SWITZERLAND |
| KAUFMAN & CANOLES, PC | 150 W. MAIN STREET SUITE 2100 NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| KAUFMAN & CANOLES, PC | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN BROTHERS | 800 THIRD AVENUE ATTN:  GERARD DURKIN 30TH FLOOR NEW YORK NY 10022 |
| KAUFMAN CENTER | 129 WEST 67TH STREET NEW YORK NY 10023 |
| KAUFMAN FEINER YAMIN GILDIN & ROBBINS | 777 THIRD AVENUE NEW YORK NY 10017 |
| KAUFMAN, ALAN | 2624 E 64 STREET BROOKLYN NY 11234 |
| KAUFMAN, DAVID | 35 NEWHARD PLACE HOPEWELL JUNCTION NY 12533 |
| KAUFMAN, GLEN | 125-10 QUEENS BLVD APT 905 KEW GARDENS NY 11415 |
| KAUFMAN, HENRY | HENRY KAUFMAN & COMPANY, INC. 660 MADISON AVENUE NEW YORK NY 10021 |
| KAUFMAN, HENRY | 590 MADISON AVENUE 5TH FLOOR NEW YORK NY 10022 |
| KAUFMAN, JAMIE | P.O.BOX 4897 BROWN U. PROVIDENCE RI 02912 |
| KAUFMAN, JOEL | 34 BERKSHIRE RD WOODCLIFF LAKE NJ 07675 |
| KAUFMAN, JOEL | 34 BERKSHIRE RD WOODCLIFF LAKE NJ 07677-7836 |
| KAUFMAN, JON | 400 W 55TH ST APT 6F NEW YORK NY 100194541 |
| KAUFMAN, JULIA | 27 WEST 72ND STREET APARTMENT 1102 NEW YORK NY 10023 |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUFMAN, LAWRENCE | 1 WILLOW WAY CHATHAM TWP NJ 07928 |
| KAUFMAN, MICHAEL S | 31 MIDDLE ROAD SANDS POINT NY 11050 |
| KAUFMAN, ROSSIN & CO | 2699 SOUTH BAYSHORE DRIVE MIAMI FL 33180 |
| KAUFMAN, ROSSIN & CO | ATTN HENRY SCHADE 225 NE MIZNER BLVD STE 250 BOCA RATON FL 33432 |
| KAUFMAN, TOM | 138 KATHERINE CT #3 SAN ANTONIO TX 78209 |
| KAUFMAN, VLADIMIR | 2 THE FAIRWAY MONTCLAIR NJ 07043-2534 |
| KAUFMAN,AL | 2624 E 64TH STREET BROOKLYN NY 11234 |
| KAUFMAN,BRIAN | 240 E 27TH ST. APT 10B NEW YORK NY 10016 |
| KAUFMAN,DEBORAH A. | 5527 S GARRISON CT LITTLETON CO 80123 |
| KAUFMAN,ERIC SCOTT | 63 FOREST HILLS DRIVE FARMINGTON CT 06032 |
| KAUFMAN,JOEL | 34 BERKSHIRE RD WOODCLIFF LAKE NJ 07675 |
| KAUFMAN,SHARON K. | 800 L. STREET GERING NE 69341 |
| KAUFMAN,SIDNEY | 5373 POPPY PLACE DELRAY BEACH FL 33484 |
| KAUFMANN, JACK | 7512A LEXINGTON CLUB BLVD DELRAY BEACH FL 33446-3428 |
| KAUKONEN, ROBIN | 30 UNDERHILL RD MILL VALLEY CA 94941-1424 |
| KAUL, PRATIMA | HOUSE NO 673 SECTOR 9 FARIDABAD HARYANA 121006 INDIA |
| KAUL, SHAILESH | TOKYO, CHUO-KU, KACHIDOKI 6-3-2 1202, MID TOWER, THE TOKYO TOWERS 13 TOKYO 104-0054 JAPAN |
| KAUL, SUNOOR | CEDAR DR LAWRENCEVILLE NJ 08649 |
| KAUL,ANUBHAV | DORM 21 ROOM 22 IIM AHMEDABAD, VASTRAPUR AHMEDABAD, GJ 380015 INDIA |
| KAUL,PAWAN | NISSEI GYOTUKU MANSION #504, 1-21-16 NIIHAMA  , CHIBA--KEN ICHIKAWA CITY 272-0136 JAPAN |
| KAUL,PAWAN | NISSEI GYOTUKU MANSION #504, 1-21-16 NIIHAMA ICHIKAWA CITY 12 272-0136 JAPAN |
| KAUL,PRENAYAN | DORM#23 ROOM #37 INDIAN INSTITUTE OF MANAGEMENT - AH VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| KAUL,SHAILESH | TOKYO, CHUO-KU, KACHIDOKI 6-3-2 1202, MID TOWER, THE TOKYO TOWERS TOKYO 13 104-0054 JAPAN |
| KAUL,SHWETA | 1207, JEEVAN SAPNA BLDG NO 5 OFF M.G.ROAD NO 4 PATEL NAGAR, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| KAULINS, ALEX | 25731 HILLIARD BLVD WESTLAKE OH 44145-3311 |
| KAUPPILA, RYAN | 4760 FAIRPARK AVENUE DAYTON OH 45431 |
| KAUPTHING BANK SVERIGE AB | STUREPLAN 19 STOCKHOLM 10781 SWEDEN |
| KAUPTHING BK LUXEMBOURG SA | ATTN:FRANCOIS-XAVIER CABAY KAUPTHING BANK LUXEMBOURG SA 35A AVENUE JF KENNEDY L-1855 LUXEMBOURG |
| KAUPTHING BK LUXEMBOURG SA | 35A AVENUE J.F.K LUXEMBOURG 1855 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| KAUPTHING HF | ATTN:TREASURY KAUPTHING BANK HF BORGARTUN 19, REYKJAVIK IS-105 ICELAND |
| KAUPTHING LIMITED | 5TH FLOOR 89 NEW BOND STREET LONDON W1S 1DA UK |
| KAUPTHING LIMITED | 5TH FLOOR 89 NEW BOND STREET LONDON W1S 1DA UNITED KINGDOM |
| KAUPTHING SECURITIES INC | 230 PARK AVE STE.1528 NEW YORK NY 10169 |
| KAUPTHING SECURITIES INC | 405 LEXINGTON AVENUE 58TH FLOOR NEW YORK NY 10174 |
| KAUPTHING SINGER & FRIEDLANDER CAPITAL M | ONE HANOVER STREET LONDON W1S 1AX UK |
| KAUPTHING SINGER & FRIEDLANDER CAPITAL M | ONE HANOVER STREET LONDON W1S 1AX UNITED KINGDOM |
| KAUR, GURJIT | 97 SECOND AVENUE LONDON E126EN UNITED KINGDOM |
| KAUR, JASJEET | 305,SUNDEW BUILDING RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| KAUR,GURJIT | 97 SECOND AVENUE LONDON, GT LON E126EN UNITED KINGDOM |
| KAUR,HARMINDER | 21 LOCKSLEY GARDENS WINNERSH WOKINGHAM, BERKS RG41 5NZ UNITED KINGDOM |
| KAUR,KAMALPREET | 54 KELLY RD #2R CAMBRIDGE MA 02139 |
| KAUR,RUPINDER | 5919 156TH STREET, 1ST FLOOR FLUSHING NY 11355 |
| KAUSHAL MEHTA | 9/B 301, EKTA HOUSING SOCIETY MHADA COLONY CHANIDVALI MUMBAI 400-0072 INDIA |
| KAUSHAL PATEL | B/10, MEGHLOK, KOSAMGO NAGAR, KORA KENDRA, S.V.ROAD, BORIVALI(W) MUMBAI MH 400071 INDIA |
| KAUSHAL SHAH | 23 PINECREST TERRACE WAYNE NJ 07470 |
| KAUSHAL SHAH | 202/42, EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE KANDIVALI MUMBAI MH 400101 INDIA |
| KAUSHANSKIY, VICTORIA | 508 BUEL AVE STATEN ISLAND NY 10305 |
| KAUSHER ALI | 162 CAMBERWELL ROAD LONDON SE5 0EE UNITED KINGDOM |
| KAUSHIK BANERJEE | VITS MUMBAI HOTEL (ROOM 339) ANDHERI KURLA ROAD (OPPOSITE SKODA SHOW ROOM) ANDHERI (E) MUMBAI MH 400059 INDIA |
| KAUSHIK DUTTA | MANSION AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KAUSHIK DUTTA | HOMAT VISCOUNT 1-11-40 AKASAKA MINATO-KU 13 106-0032 JAPAN |
| KAUSHIK MATIA | 271 W 47TH ST APT 37H NEW YORK NY 10036-1454 |
| KAUSHIK ROY | 255 KING ST APT 1110 SAN FRANCISCO CA 94107-5405 |
| KAUSHIK RUDRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KAUSHIK RUDRA | 34 THE VALE GOLDERS GREEN LONDON NW11 8SG UNITED KINGDOM |
| KAUSHIK, MADHU | 402, FRANGIPANI NAHAR'S AMRIT SHAKTI CHANDIVALI MUMBAI MH 400072 INDIA |
| KAUSHIK, PRAFULL | B11,TRISHUL CHS OPP.CANNOSSA CONVENT SCHOOL MAHAKALI CAVES ROAD,ANDHERI (E) MUMBAI 400-0093 INDIA |
| KAUSHIK, SANJEEV | B1603 ELDORA HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| KAUSHIK, TUSHITA | FLAT H, 19TH FLOOR, TOWER 21, MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H HONG KONG |
| KAUSHIK,KARTIKEY | FLAT NO - 204, BUILDING NO - 3C, N.G. ROYAL PARK, KANJURMARG (E) MUMBAI MH 400042 INDIA |
| KAUSHIK,MADHU | 402, FRANGIPANI NAHAR'S AMRIT SHAKTI CHANDIVALI MUMBAI MH 400072 INDIA |
| KAUSHIK,SANJEEV | B1603 ELDORA HIRANANDANI POWAI MUMBAI MH 400076 INDIA |
| KAUSHIK,VIKAS | A 132/ 133 DEWAN MANSION 4, AMBADI ROAD, VASAI WEST THANE MUMBAI 401202 INDIA |
| KAUSICK SAHA | FLAT NO. 304,BUILDING NO. 74 SONCHAMPA,VASANT VIHAR POKHRAN ROAD NO.2 THANE (W) THANE DISTRICT MH 400601 INDIA |
| KAUSICK SAHA | FLAT NO. 1401 FLORENTINA LODHA PARADISE MAJIWADA, EASTERM EXPRESS HIGHWAY THANE (W) THANE(W) MH 400601 INDIA |
| KAUSIK DATTA | ANGELO 204, HIRANANDANI ESTATE, G.B. ROAD PATLIPADA THANE INDIA |
| KAUSIK DATTA | ANGELO 102, HIRANANDANI ESTATE, G.B. ROAD PATLIPADA THANE INDIA |
| KAUSTUBH WAHAL | 45 WALL STREET APARTMENT 920 NEW YORK NY 10005 |
| KAUSTUBH WAHAL | 154 BEDFORD AVENUE APARTMENT 3 BROOKLYN NY 11211 |
| KAUTH, KENNETH C | 1875 LAUREL AVENUE ST. PAUL MN 55104 |

| Claim Name | Address Information |
|---|---|
| KAUTZ, COLLEEN K | 5105 WEEPING WILLOW CIR LITTLETON CO 80130 |
| KAUTZ, COLLEEN KAY | 5105 WEEPING WILLOW CIR LITTLETON CO 80130 |
| KAVA, MEHUL | F4, APARNA CO-OP HSG SOC PLOT NO 213, SECTOR 3 CHARKOP, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| KAVACHARI MURALI GANAPATHY | 704 WHITE FIELD HIRANANDANI MEADOWS OFF POKHRAN ROAD 2 THANE WEST MH 400601 INDIA |
| KAVACHARI MURALI GANAPATHY | 704 WHITE FIELD HIRANANDANI MEADOWS OFF POKHRAN ROAD 2 THANE (W) THANE MH 400601 INDIA |
| KAVACHARI MURALI GANAPATHY | 704 WHITE FIELD HIRANANDANI MEADOWS ; PAWAR NAGAR OFF POKHRAN ROAD 2 THANE (W) THANE MH 400601 INDIA |
| KAVAJECZ, KENNETH | UNIVERSITY OF WISCONSIN-MADISON 975 UNIVERSITY AVENUE 4287 GRAINGER HALL MADIOSN WI 53706 |
| KAVALER, JOHN | 61 MOORE RD SUDBURY MA 01776 |
| KAVALIPURAPU, SESHU B | 101 PROSPECT AVENUE APT 5E HACKENSACK NJ 07601 |
| KAVALIS, ARTHUR | 41 WEST 84TH STREET APARTMENT 3 NEW YORK NY 10024 |
| KAVALOV, ANDREW | 3 GARNET LANE WEST WINDSOR NJ 08550 |
| KAVANAGH BROWN LTD | 48 GRACECHURCH STREET LONDON EC3V 0EJ UK |
| KAVANAGH BROWN LTD | 48 GRACECHURCH STREET LONDON EC3V 0EJ UNITED KINGDOM |
| KAVANAGH, JAMES R | 29 THE MALL ESSEX HORNCHURCH RM11 1FS UNITED KINGDOM |
| KAVANAGH, JESSE ALBERT | FLAT 31A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG HONG KONG |
| KAVANAGH, KIM | 431 N. LOMBARD #1 OAK PARK IL 60302 |
| KAVANAGH, SARAH B | 204 HEATH STREET WEST ONTARIO M4V1V CANADA |
| KAVANAGH, TIM | 161 FOXWOOD ROAD WEST NYACK NY 10994 |
| KAVANAGH, JAMES R | 29 THE MALL HORNCHURCH, ESSEX RM11 1FS UNITED KINGDOM |
| KAVANAGH, JESSE ALBERT | FLAT 31A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG CHINA |
| KAVANAUGH, ROBERT J. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| KAVAZANJIAN, THOMAS | 12 BREWSTER HILL ROAD SETAUKET NY 11733 |
| KAVESH, SHELDON | 16 NORTH POND ROAD WHIPPANY NJ 07981 |
| KAVITA CHAHAL | 3 CIRCLE STAR WAY APARTMENT 228 SAN CARLOS CA 94070 |
| KAVITA CHAHAL | 1926 CONTRA COSTA BLVD NO: 185 PLEASANT HILL CA 94523 |
| KAVITA CHAHAL | 1926 CONTRA COSTA BLVD #185 PLEASANT HILL CA 94523 |
| KAVITA CHAHAL | 3400 STEVENSON BLVD APT: P-22 FREMONT CA 94538 |
| KAVITA KENIEL | 4/404, PRATHAMESH TOWER &#039;B&#039; WING , MMGS MARG DADAR (E) DADAR (E) MUMBAI 400014 INDIA |
| KAVITA MATHEWS | 3 BUCKINGHAM DRIVE PRINCETON NJ 08540 |
| KAVITA MATHEWS | 180 WEST 51ST STREET APARTMENT 1912 NEW YORK NY 10019 |
| KAVITA MATHEWS | 150 WEST 51ST STREET APARTMENT 1912 NEW YORK NY 10019 |
| KAVITA PATHAK | FLAT NO. 16, A-4 BUILDING LOK BHARTI, MAROL MAROSHI ANDHERI(EAST) ANDHERI (E) MUMBAI 400059 INDIA |
| KAVITA SHAH | 2 PENNSYLVANIA AVENUE CHELMSFORD MA 01824 |
| KAVITA SHAH | 403/A, RAJESH TOWER NEXT TO J.B.KHOT SCHOOL SAIBABA NAGAR, BORIVLI (W) MUMBAI 400092 INDIA |
| KAVITHA MOHANAN | C/5, RATNADEEP COLONY, SHASTRI NAGAR, MUMBAI 400078 INDIA |
| KAVITHA RAJARAM | D-13, NAV MONICA CHS OPP KALINA UNIVERSITY KALINA CST ROAD SANTACRUZ (EAST) MUMBAI MH INDIA |
| KAVITHA RAJARAM | FLAT NO. 7, BRINDAVAN SOCIETY ASHOK NAGAR NAHUR ROAD MULUND (WEST) MUMBAI MH 400080 INDIA |
| KAVOOSSI, NEDDA | 1827 VETERAN AVENUE #2 LOS ANGELES CA 90025 |
| KAVULICH, STEPHEN N. | 222 EAST 34TH STREET APT 1908 NEW YORK NY 10016 |
| KAVULIEH, STEPHEN | 3410 DENT PL N.W. WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| KAWABATA, EMIKO | 2-36-17 D-203 AOBA-KU, FUJIGAOKA 14 YOKOHAMA CITY 227-0043 JAPAN |
| KAWACHI, DENNIS | 8801 LAWRENCE AVENUE WESTMINSTER CA 92683 |
| KAWACHI, LEINA | 1-18-15 NOGE LE VENT TODOROKI 401 13 SETAGAYA-KU 158-0092 JAPAN |
| KAWACHI,LEINA | 1-18-15 NOGE LE VENT TODOROKI 401 SETAGAYA-KU 13 158-0092 JAPAN |
| KAWADA,HANAKO | 3-35-3 HIGASHINO URAYASU-SHI 12 279-0042 JAPAN |
| KAWADE,MASAHITO | #1001,  2-33-9 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| KAWAGOE,LAURA S. | 91-1400 KAMAHOI STREET EWA BEACH HI 96706 |
| KAWAGUCHI,GRANT | 414 E 74TH STREET APT 1C NEW YORK NY 10021 |
| KAWAGUCHI,YOJI | 662 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| KAWAGUCHI,YUKO | 5-5-201 NIHONBASHI TOMIZAWA-CHO CHUO-KU 13 103-0006 JAPAN |
| KAWAHARA, HERBERT | 6 SHADOW LANE ROLLING HILLS ESTATE CA 90274 |
| KAWAHARA,HERBERT G. | 6 SHADOW LN ROLLING HILLS ESTAT CA 90274 |
| KAWAI YK (KIKKOYA) | UCHIDA BLDG. 2-19-5, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| KAWAI, HANJIRO J | PO BOX 4206 INCLINE VILLAGE NV 89450 |
| KAWAI,SARA YAEKO | 18420 DANCY ST. ROWLAND HEIGHTS CA 91748 |
| KAWAI,YOSUKE | 2-36-8-401 MUKOUGAOKA BUNKYO-KU 13 113-0023 JAPAN |
| KAWAJIRI, YUKA | 1/22/2001 NIHONBASHI KAKIGARA-CHO 13 CHUOKU 103-0014 JAPAN |
| KAWAJIRI,YUKA | 1-22-1 NIHONBASHI KAKIGARA-CHO CHUOKU 13 103-0014 JAPAN |
| KAWAKAMI, SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE MINATO-KU 108-0072 JAPAN |
| KAWAKAMI, SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAWAKAMI,SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAWAKAMI,YUMIKO | 7-37 IDASUGIYAMACHO #104 NAKAHARA-KU KAWASAKI-SHI 14 211-0036 JAPAN |
| KAWAMURA, MAKIKO | 1-17-5-401 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KAWAMURA,MAKIKO | 1-17-5-401 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KAWAMURA, YUKI | 3-4-9 NISHIGAOKA IZUMI-KU YOKOHAMA-SHI 14 245-0006 JAPAN |
| KAWAMURA, YUUSHOU | 1-7-9-1002 MUKOUGAOKA BUNKYO-KU 13 113-0023 JAPAN |
| KAWANA HOTEL | 1459 KAWANA ITO-SHI SHIZUOKA 414-0044 JAPAN |
| KAWANA HOTEL | 1459 KAWANA ITO-SHI SHIZUOKA 22 414-0044 JAPAN |
| KAWANABE, ISAO | MINATO MIRAI MM TOWERS EAST #1607 NISHI-KU 14 YOKOHAMA-SHI JAPAN |
| KAWANABE,ISAO | MINATO MIRAI MM TOWERS EAST #1607 NISHI-KU 14 YOKOHAMA-SHI JAPAN |
| KAWANISHI TOMONORI | 20-8 YOSHIDAKAMIADACHI-CHO SAKYO-KU KYOTO-FU JAPAN |
| KAWANISHI TOMONORI | 20-8 YOSHIDAKAMIADACHI-CHO SAKYO-KU KYOTO-FU 26 JAPAN |
| KAWANISHI TOMONORI | 20-8 YOSHIDAKAMIADACHI-CHO SAKYO-KU |
| KAWANISHI,TOMONORI | YOSHIDA KAMIADACHICHO 20-8-106 KYOTO-FU SAKYO-KU 606-8307 JAPAN |
| KAWANISHI,TOMONORI | YOSHIDA KAMIADACHICHO 20-8-106 SAKYO-KU 26 606-8307 JAPAN |
| KAWANO YUSUKE | TOKYO TOKYO 13 JAPAN |
| KAWANO, YOICHIRO | 2016 VANDERBILT LN UNIT 6 REDONDO BEACH CA 90278 |
| KAWARABAYASHI, WAYNE I | 444 EAST 82ND STREET APARTMENT 4V NEW YORK NY 10028-5934 |
| KAWAS, JOHN | 3 KARIN COURT EAST NORTHPORT NY 11731 |
| KAWASAKI HEAVY INDUSTRIES LTD | C/O KAWASAKI HEAVY INDURSTRIES (UK) LTD. 4TH FLOOR, 3 ST. HELEN'S PALACE LONDON EC3A 6AB UNITED KINGDOM |
| KAWASAKI HEAVY INDUSTRIES LTD | ATTN: FINANCE DEPARTMENT WORLD TRADE CENTER BUILDING 4-1, HAMAMATSU-CHO, 2-CHOME MINATO-KU TOKYO 105-6116 JAPAN |
| KAWASAKI HEAVY INDUSTRIES, LTD. | ATTENTION: MR. T. KANEKO, MANAGER FINANCE DEPARTMENT 4-1, HAMAMATSU-CHO 2 CHOME, MINATO-KU, TOKYO 105-6116 JAPAN |
| KAWASAKI KOKU SERVICE | TOKYO TOKYO JAPAN |
| KAWASAKI, HARUNA | 1-38-5-201 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| KAWASAKI, KENICHI | 1-8-1-2701 IRIFUNE 12 URAYASU-SHI 279-0012 JAPAN |
| KAWASAKI,HARUNA | 3-15-2-411 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| KAWASAKI,KENICHI | 1-8-1-2701 IRIFUNE URAYASU-SHI 12 279-0012 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| KAWASE, AYA | 3-11-26 MAESAWA 13 HIGASHIKURUME-SHI 203-0032 JAPAN |
| KAWASE,AYA | 3-11-26 MAESAWA HIGASHIKURUME-SHI 13 203-0032 JAPAN |
| KAWASHIMA, HIROKO | IKEJIRI 4-10-1 E-602 13 SETAGAYA-KU 154-0002 JAPAN |
| KAWASHIMA,HIROKO | IKEJIRI 4-10-1 E-602 SETAGAYA-KU 13 154-0002 JAPAN |
| KAWATA TAKEHARU | 8-10 OTOWA INASHIBA YAMASHINA-KU KYOTO-SHI 26 JAPAN |
| KAWATA,TAKEHARU | 1-5-31-404 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KAWATOGUCHI, ERI | 2-7-5-806 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| KAWATOGUCHI,ERI | 2-7-5-806 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| KAWAUCHI RALHAN, VIJAY | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE GT LON GT LON LONDON SW1W 8BH UNITED KINGDOM |
| KAWAUCHI RALHAN, VIJAY M. | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| KAWAUCHI RALHAN,VIJAY M. | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON, GT LON SW1W 8BH UNITED KINGDOM |
| KAWIN BOONYAPREDEE | 35-2401 HUDSON STREET JERSEY CITY NJ 07302 |
| KAWIN BOONYAPREDEE | 92 E BROADWAY APARTMENT 4 NEW YORK NY 10002 |
| KAWIN BOONYAPREDEE | 202 S RAYMOND AVE UNIT 507 PASADENA CA 911054119 |
| KAY A KLING | 120 AMY DRIVE CARLISLE PA 17013 |
| KAY BAWDON | 6A EIGHTH AVENUE LANCING,W SUSX BN15 9XD UNITED KINGDOM |
| KAY ENTERPRISES INC | PO BOX 2560 PAGOSA SPGS CO 811472560 |
| KAY FUNDEN | 5224 133RD PL NE MARYSVILLE WA 98271 |
| KAY LYNN QUARANTA | P.O. BOX 9014 BREA CA 92822 |
| KAY LYNN QUARANTA | PO BOX 9014 BREA CA 928229014 |
| KAY SEHI-EMOVON | TOKYO TOKYO TOKYO 13 JAPAN |
| KAY SEHI-EMOVON | APARTMENT #801 PARK HOUSE YOGA 3-CHOME GRAINE 3-26-17 SETAGAYA-KU SETAGAYA, TOKYO JAPAN |
| KAY SHINDO | 4-34-12-401 SENGOKU BUNKYO-KU 13 112-0011 JAPAN |
| KAY STRONG | 14 SLEWINS LANE GIDEA PARK HORNCHURCH ESSEX RM11 2BZ UNITED KINGDOM |
| KAY WATERPROOFING CORP | 211 EAST 123RD STREET NEW YORK NY 10035 |
| KAY, DANIELE R | 355 EAST 72ND ST NEW YORK NY 10021-4655 |
| KAY, ELIZABETH M | 55 WEST 83RD STREET APT. 1B NEW YORK NY 10024 |
| KAY, JENNIFER | 18411 CROWSGATE CIRCLE GERMANTOWN MD 20874 |
| KAY, LOUIS J | 1 WASHINGTON SQ VILLAGE APT 6N NEW YORK NY 10012-1685 |
| KAY,DAVID | 26 SUGAR MAPLE LANE LAFAYETTE HILL PA 19444 |
| KAY,HELENA | FIRST FLOOR FLAT 6 HAZELBOURNE RAD LONDON SW129NS UNITED KINGDOM |
| KAYA ANLAGENTECHNIK GMBH | AHORNWEG 1 FUERT-LOERZENBACH 64658 GERMANY |
| KAYA L MARTINEZ | 689 SAND CREEK DR. COLORADO SPRINGS CO 80916 |
| KAYA, OZAN | 25 W 13TH ST APT 5LN NEW YORK NY 100117925 |
| KAYA, OZGUR | 600 COLUMBUS AVENUE APARTMENT 13A NEW YORK NY 10024 |
| KAYA,HAKAN | 235 WEST 18TH STREET APT# 4FE NEW YORK NY 10011 |
| KAYAGAKI, SHIN | 3-27-16-1402 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| KAYAGAKI,SHIN | 3-27-16-1402 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| KAYAK AMELIA, INC. | 13030 HECKSCHER DRIVE JACKSONVILLE FL 32226 |
| KAYAK FOR A CAUSE, INC. | 19 PINE HILL AVENUE NORWALK CT 06855 |
| KAYAL, THOMAS | 83 FARLEY AVENUE FANWOOD NJ 07023 |
| KAYAMA, SHINGO | 4-22-1-1713 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| KAYAMA,SHINGO | 4-22-1-1713 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| KAYANI, MUNEEBA | 108 W 15TH ST NEW YORK NY 10011 |
| KAYANI, MUNEEBA | 1 WESTERN AVENUE - APT 448 BOSTON MA 02163 |
| KAYANI,MUNEEBA | 274 W 113TH ST APT B NEW YORK NY 10026 |
| KAYANI,MUNEEBA | 274 W 113TH ST APT B NEW YORK NY 10026 |

| Claim Name | Address Information |
|---|---|
| KAYANO, TAKAFUMI | 2-7-19 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KAYANO, TAKAFUMI | 2-7-19 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| KAYCEE NICOLE SIEGFRIED | PO BOX 32 GOODLAND KS 677350032 |
| KAYE C. WARD | ATTN:KAYE C. WARD 35712 WCR 19 WINDSOR CO 80550 |
| KAYE C. WARD | KAYE C. WARD 35712 WCR 19 WINDSOR CO 80550 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, LAUREN ATTARD COUNSEL TO WELLS FARGO BANK, N.A. AND WELLS FARGO & CO. 425 PARK AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER, LLP | 425 PARK AVENUE NEW YORK NY 10022-3598 |
| KAYE, H | 5646 SUWANEE RD SHAWNEE MISSION KS 66205 |
| KAYE, HOLLY | 365 WEST 25 ST, #18 J NEW YORK NY 10001 |
| KAYE, IDA | 73-04 COOK AVENUE MIDDLE VILLAGE NY 11379-2523 |
| KAYE, PATRICK J | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG CHINA |
| KAYE, PATRICK J. | 13 HEADLAND ROAD, HOUSE 4 REPULSE BAY HONG KONG CHINA |
| KAYE, PATRICK J. | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG HONG KONG |
| KAYE,IDA | 7304 COOK AVE MIDDLE VILLAGE NY 11379 |
| KAYE,JONATHAN | 2650 BATTLE OVERLOOK ATLANTA GA 30327 |
| KAYENTA L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KAYESTHA, SALONI | 14 PARK CLOSE ILCHESTER PLACE LONDON W148ND UNITED KINGDOM |
| KAYESTHA,SALONI | 14 PARK CLOSE ILCHESTER PLACE LONDON, GT LON W148ND UNITED KINGDOM |
| KAYIIRA, ANDREW | 145 EAST 27TH STREET APT 9A NEW YORK NY 10016 |
| KAYLA N. NATION | 105-59 AVENUE L BROOKLYN NY 11236 |
| KAYLA R BOWERS | 35 OLD MILL RD CARLISLE PA 170158954 |
| KAYLEN (SEUNG) HA | 399 WEST 49TH STREET APT. 3L NEW YORK NY 10019 |
| KAYLOR, JANICE | 242 S. EDSON AVENUE LOMBARD IL 60148 |
| KAYLOR, RANDALL | 316 N. MAPLE #2 OAK PARK IL 60302 |
| KAYLOR, RICHARD C. | 18 SUNSET AVENUE #2 VENICE CA 90291 |
| KAYNE ANDERSON CAPITAL | A/C KAYNE AND CAP INC PTNRS QP 1800 AVENUE OF THE STARS LOS ANGELAS CA 90067 |
| KAYNE ANDERSON CAPITAL ADVISORS, L.P. | 1800 AVENUE OF THE STARS 2ND FLOOR LOS ANGELES CA 90067-4212 |
| KAYNE ANDERSON CAPITAL INCOME FUND LTD | DAVID SHLADOVSKY 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYNE ANDERSON CAPITALA/C HFR RV PERFORMANC MSTR T | ATTN:TREVOR ANGUS BUTTERFIELD TRUST (BERMUDA) LIMITED 65 FRONT STREET HAMILTON HM 11 BERMUDA |
| KAYNE ANDERSON CAPITALA/C KAYNE AND CAP INC PTNRS | ATTN:DAVID SHLADOVSKY 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYNE ANDERSON CAPITALA/C KAYNE ANDERSON CAP INC F | ATTN:DAVID SHLADOVSKY 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYNE ANDERSON RUDNICK INVESTMENT | DO NOT USE- SEE V# 0000040761 ATTN:ARTHUR VALBUENA JR LOS ANGELES CA 90067 |
| KAYNE,ELEANOR | 30 CAMROSE AVENUE EDGWARE, MDDSX HA8 6EG UNITED KINGDOM |
| KAYNE-ANDERSON INVESTMENT MGT | 1800 AVENUE OF THE STARS 2ND FLOOR LOS ANGELES CA 90067 |
| KAYO MATSUMOTO | RARUGO KARASUYAMA 303 27-20-30 KYUDEN SETAGAYA-KU 13 1-0064 JAPAN |
| KAYO MATSUMOTO | RARUGO KARASUYAMA 303 3-27-20 KYUDEN SETAGAYA-KU 13 1-0064 JAPAN |
| KAYO MATSUMOTO | 3-27-20-303 KYUDEN SETAGAYA-KU TOKYO 13 1-0064 JAPAN |
| KAYO MATSUMOTO | 3-27-20-303 KYUDEN SETAGAYA-KU 13 1-0064 JAPAN |
| KAYO MATSUMURA | C/O KANAE NIWA 2603/ 1 HOSKING PLACE SYDNEY 2000 AUSTRALIA |
| KAYO YOSHIDA | TOKYO TOKYO 13 JAPAN |
| KAYOKO NISHIMURA | 5-12-207 NANPEIDAI SHIBUYA-KU 13 150-0036 JAPAN |
| KAYOKO SAKAMOTO | 92-5-201 SHIMIZU-CHO ITABASHI-KU 13 174-0053 JAPAN |
| KAYSHA KOGUT | 94 CREST DRIVE APT A MANHATTAN BEACH CA 90266 |
| KAYSHA KOGUT | 94 CREST DR # A MANHATTAN BEACH CA 902666560 |
| KAYUM,MUHAMMED | 15/16 BULLEN HOUSE COLLINGWOOD LONDON, GT LON E1 5DY UNITED KINGDOM |
| KAYVAN PARVIN | 410 WEST 48TH STREET APT. 23 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| KAYVAN PARVIN | 410 W 48TH ST # 23 NEW YORK NY 10036-1202 |
| KAYVEE CATERING AND MANAGEMENT SERVICES | GHATKOPAR JOLLY GYMKHANA OPP FATIMA HIGH SCHOOL KIROL ROAD, VIDYA VIHAR WEST MUMBAI MH 400-0086 INDIA |
| KAZ, YURY | 521 AVENUE Y BROOKLYN NY 11223 |
| KAZACHKOV, ANDREY | COLUMBIA UNIVERSITY 4811 LERNER HALL NEW YORK NY 10027 |
| KAZACHKOV, ANDREY | 410 WEST 36TH STREET APT 1FE NEW YORK NY 10018 |
| KAZAKAUSKAITE, AGNE | 10A THURLOE SQUARE LONDON, GT LON SW7 2TA UNITED KINGDOM |
| KAZAN, CAROL A | 45 GIRARD STREET MARLBORO NJ 07746 |
| KAZAN, ROSE M. | 300 DELAVAN AVE. NEWARK NJ 07104 |
| KAZARIAN, DICK A | 225 TREASURE ROAD FAIRFIELD CT 06824-1650 |
| KAZARIAN, DICK A. | 225 TREASURE ROAD FAIRFIELD CT 06824 |
| KAZARIAN, MICHAEL G | 731 S. RACE STREET DENVER CO 80209 |
| KAZARINOVA, ANNA  NANCY | 325 BROOKSIDE LN GLENCOE IL 60022 |
| KAZDOBA, VICTOR S | 29 FAIRVIEW PLACE MONTCLAIR NJ 07043 |
| KAZEEM, ADEBAYO | 64 ST KILDA ROAD LONDON W139DE UNITED KINGDOM |
| KAZEEM, ADEBAYO | 64 ST KILDA ROAD LONDON, GT LON W139DE UNITED KINGDOM |
| KAZI, MOHAMMED SAQUIB | 8/18, M.I.G. COLONY, V.B. NAGAR, KURLA [WEST], MH MUMBAI. 400070 INDIA |
| KAZI, SAMEER | SHEETAL CHANDRIKA FLAT NO. 6 NEW HALL ROAD KURLA (W) MUMBAI 400-0070 INDIA |
| KAZI, MOHAMMED SAQUIB | 8/18, M.I.G. COLONY, V.B. NAGAR, KURLA [WEST], MUMBAI. MH 400070 INDIA |
| KAZI, SOHEL ALISAHEB | MAZAGAON 67/233, SAMMITRA BLDG BELVEDER ROAD MAZAGAON MH 40010 INDIA |
| KAZMAIER, URSULA H | 1021 GRAND ST APT 4C HOBOKEN NJ 07030-2157 |
| KAZMANN, MEGHAN WALKER | 3101 LAWRENCE HOUSTON TX 77018 |
| KAZMI, HASSAN | 128, ALDBOROUGH RD SOUTH NEWBURY PARK ESSEX ILFORD IG388EZ UNITED KINGDOM |
| KAZMI, HAZAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| KAZMI, WASIM | A-503, SUNRISE TOWERS NR BHARAT GEARS KAUSA MUMBRA, MH THANE 400612 INDIA |
| KAZMI, HASSAN | 128, ALDBOROUGH RD SOUTH NEWBURY PARK ILFORD, ESSEX IG388EZ UNITED KINGDOM |
| KAZMI, WASIM | A-503, SUNRISE TOWERS NR BHARAT GEARS KAUSA, MUMBRA THANE MH 400612 INDIA |
| KAZUE OTSUKA | 2-1-15 NINGYO KONOSU CITY 11 365-0037 JAPAN |
| KAZUHIKO INABA | OOTSUKA 4-40-1-903 BUNKYO-KU 112-0012 JAPAN |
| KAZUHIKO INABA | OOTSUKA 4-40-1-903 BUNKYO-KU 13 112-0012 JAPAN |
| KAZUHIKO INABA | 4-40-1-903 OOTSUKA BUNKYO-KU 13 112-0012 JAPAN |
| KAZUHIRO YOSHIDA | 2-15-5-1204 KAMI-MEGURO MEGURO-KU 13 JAPAN |
| KAZUHISA ENOMOTO | 1-5-38 HIYOSHIHONCHO KOHOKU-KU YOKOHAMA 14 223-0062 JAPAN |
| KAZUHO OTA | PETIT ROSE #201 1-20-24, NISHIHOKIMA 23 121-0812 JAPAN |
| KAZUHO OTA | PETIT ROSE #201 1-20-24, NISHIHOKIMA ADACHI-KU 13 121-0812 JAPAN |
| KAZUKI KUSAKA | 1-11-26-201 MATSUBARA SETAGAYA-KU 13 156-0043 JAPAN |
| KAZUKO MIYAGAWA | FORECITY ROPPONGI 1103 ROPPONGI 2-2-11 MINATO-KU 13 106-0032 JAPAN |
| KAZUKO MIYAGAWA | PARK SIDE HIROO 203 EBISU 3-42-2 SHIBUYA-KU 13 150-0013 JAPAN |
| KAZUNORI EZAKI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE YOKOHAMA CITY 230-0061 JAPAN |
| KAZUNORI EZAKI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE YOKOHAMA CITY 23 230-0061 JAPAN |
| KAZUO UEDA | DEPARTMENT OF ECONOMICS 7-3-1 HONGO, BUNKYO-KU TOKYO 113-0033 JAPAN |
| KAZUO UEDA | 7-3-1 HONGO BUNKYO-KU TOKYO JAPAN 113-0033 JAPAN |
| KAZUO UEDA | 2-22-16 SHIMOOCHIAI SHINJUKU TOKYO 161-0033 JAPAN |
| KAZUO UEDA | 2-22-16 SHIMOOCHIAI SHINJUKU TOKYO 13 161-0033 JAPAN |
| KAZUSA MONARCH COUNTRY CLUB | 856-2 YANASHIRO KIMITSU-SHI 292-0515 JAPAN |
| KAZUSA MONARCH COUNTRY CLUB | 856-2 YANASHIRO KIMITSU-SHI 12 292-0515 JAPAN |
| KAZUTOSHI KUWAHARA | 8-32-17 KINUTA SETAGAYA-KU TOKYO 1-0073 JAPAN |
| KAZUTOSHI KUWAHARA | 8-32-17 KINUTA SETAGAYA-KU TOKYO 13 1-0073 JAPAN |

| Claim Name | Address Information |
|---|---|
| KAZUYA OMOTO | 4-37-10-502 TAKADANOBABA SHINJUKU-KU 13 169-0075 JAPAN |
| KAZUYA YAMAMOTO | 1-5-11-402, MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0046 JAPAN |
| KAZUYA YAMAMOTO | 1-5-11-402 MINAMI-AZABU MINATO-KU 106-0046 JAPAN |
| KAZUYA YAMAMOTO | 1-5-11-402 MINAMI-AZABU MINATO-KU 13 106-0046 JAPAN |
| KAZUYA YONAGA | 2-20-3-207 TAMAGAWADAI SETAGAYA-KU 158-0096 JAPAN |
| KAZUYA YONAGA | 2-20-3-207 TAMAGAWADAI SETAGAYA-KU 13 158-0096 JAPAN |
| KAZUYA YUSA | APT 15 10 CRAVAN STREET LONDON WC2N 5PB UNITED KINGDOM |
| KAZUYA YUSA | APT 15 10 CRAVAN STREET LONDON,CHES WC2N 5PB UNITED KINGDOM |
| KAZUYA YUSA | 12 GOBANCHO #2-102 CHIYODA-KU TOKYO 13 102-0076 JAPAN |
| KAZUYO TSUCHIYA | 2-10-3-107 TAKANODAI NERIMA-KU 13 177-0033 JAPAN |
| KAZUYOSHI HASEGAWA | PARKSIDE FLAT 101 6-2-12 SAKUSHINDAI, HANAMIGAWA-KU CHIBA CITY 13 262-0045 JAPAN |
| KAZUYOSHI MASHIO | 1-16-8 OOMIYA, SUGINAMI-KU, TOKYO, 23 168-0061 JAPAN |
| KA¬CHEN WERK  RALF KRA H | RATHENAUPLATZ 1 FRANKFURT 60313 GERMANY |
| KB FUND V1 LP WATERPARK 11 | C\O CB RICHARD ELLILS DEPARTMENT 994-04 CC# 600103 DENVER CO 80291-0994 |
| KB INVESTMENTS | ATTN: JAEOK KIM 25F, GOOD MORNING TOWER, 23-2 YOIDO-DONG SEOUL KOREA, REPUBLIC OF |
| KBC ALTERNATIVE/ KBC CONVERTIBLES MAC28 LTD | KBC CONVERTIBLE ARBITRAGE MAC 28 LTD. C/O CITCO TRUSTEES (CAYMAN) LIMITED REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | P.O. BOX 309GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | C/O INVESMENT MANAGEMENT LIMITED ATTN: MR. CHRISTOPHER PUGH 35 MOORGATE LONDON EC2Y 9AY UNITED KINGDOM |
| KBC ALTERNATIVE/KBC HARMONY FUND | KBC HARMONY FUND PO BOX 309GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KBC ASSET MANAGEMENT NV | HAVENLAAN 2 BRUSSELS 1080 BELGIUM |
| KBC BANK | KBC GROUP - HAVENLAAN 2 BRUSSELS B-1080 BELGIUM |
| KBC BANK N.V. | ATTN: CANM DERIVATIVES C/O 8738 KREDIETBANK N.V. ARENBERGSTRAAT 7 BRUSSELS B-1000 BELGIUM |
| KBC BANK N.V. | ATTN: ELLEN MATHEEUSSEN HAVENLAAN 12 BRUSSELS B-1080 BELGIUM |
| KBC BANK N.V. | ATTN: THE GENERAL MANAGER C/O EXCHANGE HOUSE 7TH FLOOR PRIMROSE STREET LONDON EC2A 2HQ UNITED KINGDOM |
| KBC BANK N.V. | 1177 AVENUE OF THE AMERICAS FL 7 NEW YORK NY 10036-2714 |
| KBC BANK NEW YORK BRANCH | 125 WEST 55TH STREET, 10TH FL ATTN: LOAN ADMINISTRATION NEW YORK NY 10019-5366 |
| KBC BANK NEW YORK BRANCH | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KBC BANK NEW YORK BRANCH | 1177 AVE OF THE AMERICAS NEW YORK NY 10036-2714 |
| KBC BANK NV | HAVENLAAN 2 BRUSSEL 1080 BELGIUM |
| KBC DIVERSIFIED MASTER FUNDA/C KBC AIM MASTER FUND | ATTN:LEGAL DOCUMENTATION TEAM KBC ALTERNATIVE INVESTMENT MANAGEMENT LTD 111 OLD BROAD ST LONDON EC2N 1AL UNITED KINGDOM |
| KBC EXPLOITAITE NV | HAVENLAAN 2 BRUSSELS B1080 BELGIUM |
| KBC FINANCIAL PRODUCTS | 111 OLD BROAD ST LONDON EC2N 1FP UNITED KINGDOM |
| KBC FINANCIAL PRODUCTS | 140 EAST 45TH STREET 2 GRAND CENTRAL TWR, 42ND FL NEW YORK NY 10017-3144 |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | 111 OLD BROAD STREET LONDON EC2N 1FP UNITED KINGDOM |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | ATTN: MIDDLE OFFICE, GENERAL COUNSEL 120 WEST 45TH STREET TOWER 45, 25TH FLOOR NEW YORK NY 10036 |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | MIDDLE OFFICE 140 WEST 45TH STREET 42ND FLOOR NEW YORK NY 10036 |
| KBC FINANCIAL PRODUCTS USA INC | 2 GRAND CENTRAL TOWER 42ND FLOOR 140 EAST 45TH STREET NEW YORK NY 10017-3144 |
| KBC INVESTMENT LIMITED | 111 OLD BROAD STREET LONDON EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS CAYMAN LIMITED | 111 OLD BROAD STREET LONDON EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS HONG KONG LIMITED | KBC INVESTMENTS HONG KONG LTD SUITE 806-814, 8F TWO INTERNATIONAL FINANCE |

| Claim Name | Address Information |
| --- | --- |
| KBC INVESTMENTS HONG KONG LIMITED | CENTRE FINANCE STREET, CENTRAL HONG KONG |
| KBC INVESTMENTS LIMITED | A/C KBC INVSTMNTS CAYMAN V LTD 111 OLD BROAD STREET LONDON EC2N 1FP UNITED KINGDOM |
| KBC INVESTMENTS LTD | ATTN:MIDDLE OFFICE KBC INVESTMENTS LIMITED 111 OLD BROAD STREET LONDON EC2N 1FP UNITED KINGDOM |
| KBC PEEL HUNT | 111 OLD BROAD STREET LONDON EC1N 1FP UK |
| KBC PEEL HUNT | 111 OLD BROAD STREET LONDON EC1N 1FP UNITED KINGDOM |
| KBC SECURITIES | HAVENLAAN 12 AVENUE DU PORT SBH 8373 B-1080 BRUSELLS BELGIUM SBH8373 BELGIUM |
| KBC SECURITIES SA | HAVENLAAN 12 AVENUE DU PORT SBH 8373 1080 BRUSSELS 8373 BELGIUM |
| KBF ASSOCIATES, L.P. | 1225 BOONE HILL RD SUMMERVILLE SC 29483 |
| KBL EISNER, LLP | 750 THIRD AVENUE 16TH FLOOR NEW YORK NY 10017 |
| KBL EUROPEAN PRIVATE BANKERS S.A. | ATTN: PETER VERMEULEN, LIESBET LEFEVERE – LEGAL DEPT 43 BOULEVARD ROYAL L-2955 LUXEMBOURG |
| KBL EUROPEAN PRIVATE BANKERS SA | 11 RUE ALDRINGEN LUXEMBOURG 2960 LUXEMBOURG |
| KC CONNECTIONS INC | 12998 E. CORRINE DRIVE SCOTTSDALE AZ 85259 |
| KC CONNECTIONS INC | 12998 E CORRINE DR SCOTTSDALE AZ 85259-3554 |
| KC JANITORIAL SERVICE, INC. | 4625 ALEXANDER DRIVE SUITE 130 ALPHARETTA GA 30022 |
| KC MAIN STREET FUNDING LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| KC MAYER CONSULTING INC. | 421 W 54TH ST NEW YORK NY 100194412 |
| KC OFFICE SRVICES LTD | THE RELOCATION CENTRE BLENHEIM ROAD LANCING BUSINESS PARK LANCING BN15 8UQ UNITED KINGDOM |
| KC SAFE CO., INC. | P.O. BOX 14488 13208 W. 99TH STREET LENEXA KS 66285 |
| KCHIA,YOUNES | X2005 9EME COMPAGNIE ECOLE POLYTECHNIQUE PALAISEAU 91 91120 FRANCE |
| KCI COMMUNICATIONS | 1750 OLD MEADOW ROAD SUITE 301 CONCORD NH 03301 |
| KCI COMMUNICATIONS | 7600A LEESBURG PIKE WEST BUILDING, SUITE 300 FALLS CHURCH VA 22043 |
| KCK TOURS SERVICE | CARRET TRANSP KM 47 COLONIA LAS VEREDAS SAN JOSE DEL CABO |
| KCK TOURS SERVICE | AVENIDA LA PAZ LOTE #2A SANTA ROSA SAN JOSE DEL CABO 23400 UNKNOWN |
| KCOM GROUP | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HP2 7DF UK |
| KCOM GROUP | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HERTFORDSHIRE HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE MARLANDS AVENUE HEMEL HEMPSTEAD HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HP2 7DF UK |
| KCOM GROUP PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HERTFORDSHIRE HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC | TECHNOLOGY HOUSE MARLANDS AVENUE HEMEL HEMPSTEAD HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD HP2 7DF UNITED KINGDOM |
| KCOM GROUP PLC AFFINITI | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTED HP2 7DF UNITED KINGDOM |
| KCRW FOUNDATION | 1900 PICO BOULEVARD SANTA MONICA CA 90405 |
| KDDI  (EX. POWERNETS) | SHINAGAWA EAST ONE TOWER 2-16-1 KONAN MINATO-KU TOKYO 13 108-8201 JAPAN |
| KDDI AMERICA INC. | PO BOX 7777-W51 0005 PHILADELPHIA PA 19175-0005 |
| KDDI CORPORATION | GARDEN AIR TOWER 3-10-10 IIDABASHI,CHIYODA-KU TOKYO JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER 3-10-10, IIDABASHI CHIYODA-KU JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER 3-10-10 IIDABASHI CHIYODA-KU TOKYO 13 JAPAN |
| KDDI CORPORATION | GARDEN AIR TOWER 3-10-10, IDABASHI CHIYODA-KU 13 JAPAN |
| KDDI CORPORATION | 2-3-2 NISHI-SHINJUKU SHINJUKU-KU 13 163-8003 JAPAN |
| KDDI EBORUBA | 2-3-2 NISHI-SHINJUKU SHINJUKU-KU 13 163-8505 JAPAN |
| KDDI NETWORK & SOLUTIONS | BUNKYO GREEN COURT CENTER OFFICE 6F 2-28-8 HONKOMAGOME,BUNKYO-KU TOKYO 113-0021 JAPAN |
| KDDI NETWORK & SOLUTIONS | BUNKYO GREEN COURT CENTER OFFICE 6F 2-28-8 HONKOMAGOME BUNKYO-KU TOKYO 13 113-0021 JAPAN |

| Claim Name | Address Information |
|---|---|
| KDEN LIMITED | 14 PENTLAND AVENUE SHOEBURYNESS SS3 9NE UK |
| KDEN LIMITED | 14 PENTLAND AVENUE SHOEBURYNESS SS3 9NE UNITED KINGDOM |
| KDF HALLMARK, L.P. | 531 WOODSIDE RD REDWOOD CITY, CA 94061 |
| KDF HALLMARK, L.P. | 531 WOODSIDE ROAD, NO. 102 REDWOOD CITY CA 94061 |
| KDF HERMOSA, L.P. | KDF HERMOSA, L.P. 1301 DOVE STREET, SUITE 720 NEWPORT BEACH CA 92660 |
| KDF HERMOSA, L.P., A CALIFORNIA LIMITED PARTNERSHI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KDI FACILITY SERVICES COMPANIES, INC. | P.O. BOX 560845 DALLAS TX 75356-0845 |
| KDI FACILITY SERVICES OF COLORADO INC | P.O.BOX 560845 DALLAS TX 75356-0845 |
| KDP INVESTMENT ADVISORS, INC. | 24 ELM STREET MONTPELIER VT 05602 |
| KDS & CO. | A 203, DHEERAJ APPARTMENT, NATWAR NAGAR ROAD NO 1 JOGESHWARI – EAST JOGESHWARI MH 400060 INDIA |
| KE GENG | BUILDING NO. 8, UNIT 2, APT 2502 GUANHU GUOJI 88 DONGSIHUAN BEILU BEIJING 100025 CHINA |
| KE LI | 71 BROADWAY, 22J NEW YORK NY 10006 |
| KE LIU | KEEFE CAMPUS CENTER, AMHERST COLLEGE AC#714 AMHERST MA 01002 |
| KE STAINER COMMUNICATIONS LTD | 67 TOWNCOURT CRESCENT PETTS WOOD ORPINGTON, KENT BR5 1PH UNITED KINGDOM |
| KE TANG | 6 SANDRINGHAM ROAD, LONDON UNITED KINGDOM |
| KE ZHANG | 40 NEWPORT PARKWAY, JERSEY CITY #3106 JERSEY CITY NJ 07310 |
| KE ZHANG | 40 NEWPORT PARKWAY, #3106 JERSEY CITY NJ 07310 |
| KE ZHANG | 600 WEST 113TH STREET #7C3 NEW YORK NY 10025 |
| KE,WEI | ROOM 1305, BUILDING 2 283 SIPING RD. SHANGHAI 200086 CHINA |
| KEA CAP, INC. | JAF BOX 3127 NEW YORK NY 10116 |
| KEA CAPITAL | JAF BOX 3127 NEW YORK NY 10116 |
| KEAGY, MATTHEW | 13 PENN LANE MIDDLETOWN NJ 07748 |
| KEAN UNIVERSITY FOUNDATION | 1000 MORRIS AVENUE UNION NJ 07083 |
| KEAN, PAMELA K | 12543 VISTA VERDE DRIVE RANCHO CUCAMONGA CA 91739 |
| KEANE AND CO | 107-111 FLEET STREET LONDON EC4A 2AB UK |
| KEANE AND CO | 107-111 FLEET STREET LONDON, GT LON EC4A 2AB UNITED KINGDOM |
| KEANE AND CO | 525 1ST AVE NEW YORK NY 10016 |
| KEANE INC. | P.O. BOX 4201 BOSTON MA 02211 |
| KEANE LTD | STONECOURT SISKIN DR. COVENTRY CV3 4FJ UK |
| KEANE LTD | STONECOURT SISKIN DR. COVENTRY CV3 4FJ UNITED KINGDOM |
| KEANE, ANDREW M. | 123  EAST  54TH STREET APT. 5A NEW YORK NY 10022 |
| KEANE, PAUL D | 5B BROADWAY HANWELL LONDON W7 3SS UNITED KINGDOM |
| KEANE,ANDREW M. | 450 W 17TH ST APT 1705 NEW YORK NY 100115833 |
| KEANE,PAUL D | 5B BROADWAY HANWELL LONDON, GT LON W7 3SS UNITED KINGDOM |
| KEANE,SIMON | TURNER COURT 13 ARTILLERY PASSAGE LONDON, GT LON E1 7LJ UNITED KINGDOM |
| KEARA ROSSI | 31 NORTH FOREST AVENUE ROCKVILLE CENTRE NY 110 |
| KEARNEY, GAVIN W | 2 LAUREL GARDENS SOUTHBOROUGH ROAD KENT BICKLEY BR12US UNITED KINGDOM |
| KEARNEY, JOHN D | 290 CRAB ORCHARD WAY ROSWELL GA 30076 |
| KEARNEY, LEE | 1235 S HIGHLAND AVE B-203 CLEARWATER FL 33756-4391 |
| KEARNEY, LYNN, PHD | 450 EAST 83RD STREET APT# 10A NEW YORK NY 10028 |
| KEARNEY, LYNN, PHD | ATTN:LYNN KEARNEY, PHD 1775 YORK AVENUE, APT# 20B NEW YORK NY 10128 |
| KEARNEY, LYNN, PHD | LYNN KEARNEY, PHD 1775 YORK AVENUE, APT# 20B NY NY 10128 |
| KEARNEY, RICHARD | 226 WATERSIDE CLOSE PEEKSKILL NY 10566-4457 |
| KEARNEY,AMANDA | 15 SOUTH CLOSE WEST DRAYTON, MDDSX UB7 9LS UNITED KINGDOM |
| KEARNEY,GAVIN W | 2 LAUREL GARDENS SOUTHBOROUGH ROAD BICKLEY, KENT BR12US UNITED KINGDOM |
| KEARNEY,LEE | 1235 S HIGHLAND AVENUE KALMIA #B203 CLEARWATER FL 33756 |
| KEARNEY,RICHARD | 561 TENTH AVENUE APARTMENT 37D NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| KEARNS JR., WILLIAM | P O BOX 276 98 VILLAGE RD NEW VERNON NJ 07976 |
| KEARNS JR.,WILLIAM M | 310 SOUTH ST. MORRISTOWN NJ 07960 |
| KEARNS, ARLENE | 2373 BROADWAY APT. 1632 NEW YORK NY 10024-2840 |
| KEARNS, LORIE M | 1638 13TH AVE MITCHELL NE 69357 |
| KEARNS, MICHAEL | 226 MT. VERNON STREET PHILADELPHIA PA 19130 |
| KEARNS, PHILLIP | 2725 CHURCHILL DRIVE HILLSBOROUGH CA 94010 |
| KEARNS, ROBERT K. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KEARNS, WILLIAM | P O BOX 276 98 VILLAGE RD NEW VERNON NJ 07976 |
| KEARNS,MICHAEL | 2226 MOUNT VERNON STREET PHILADELPHIA PA 19130 |
| KEARNS,PAUL | 1, TULLYNACREE ROAD ANNACLOY DOWNPATRICK NORTHERN IRELAND, DOW BT30 9AH UNITED KINGDOM |
| KEATH GOVEIA | 747 PLAINFIELD AVENUE BERKELEY HEIGHTS NJ 07922 |
| KEATING BARRY | 25 EAST 3RD STREET  #5B NEW YORK NY 10003 |
| KEATING, CHARLES F | 418 ESSEX AVE SPRING LAKE NJ 07762-1147 |
| KEATING, DIANE M | 77 NORWOOD AVENUE 320 WEST 30TH. STREET APT. 2D HAMDEN CT 06518 |
| KEATING, DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301-1526 |
| KEATING, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KEATING, KIERON | 82 SAWMILL LANE GREENWICH CT 06830 |
| KEATING, LEONARD | 1515 EAST 9TH AVENUE – #212 DENVER CO 80121 |
| KEATING,CHRISTINE | 527 SOUTH CURSON AVENUE LOS ANGELES CA 90036 |
| KEATS, SHARI S | 6 THORNWOOD PLACE SCARSDALE NY 10583-7428 |
| KEATY,JAMES E | 21542 E. WANDERLUST PLACE PARKER CO 80138 |
| KEAULANA,ELIZABETH | P.O. BOX 110413 AURORA CO 80042 |
| KEAVENEY, BRIAN A | 51 LYNAM RD STAMFORD CT 06903 |
| KEAVENEY,JOANNA M | 40 CRABTREE LANE BOOKHAM, SURREY KT23 4PN UNITED KINGDOM |
| KEAVEY, ALLISON | 110 QUINCY HOUSE MAILING CENTER CAMBRIDGE MA 01238 |
| KEAVEY, PETER | 3 ADAMS PLACE GLEN RIDGE NJ 07028 |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU TOKYO 151-0066 JAPAN |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU 13 13 TOKYO 151-0066 JAPAN |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU 13 TOKYO 151-0066 JAPAN |
| KEAY,STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU TOKYO 13 151-0066 JAPAN |
| KEBABCI, DENIZ | 11 ARELLANO AVE SAN FRANCISCO CA 941322413 |
| KEBEDE, ABEBUAL A | 93 KELLOCK ROAD, #07-01 SINGAPORE 248904 SINGAPORE |
| KEBEDE, ABEBUAL A. | 682 GROVE ST RIDGEWOOD NJ 07450 |
| KECHEJIAN, SARAH | 338 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| KECK SECURITIES | 236 ST. PAUL DRIVE ALAMO CA 94507 |
| KECK, JON CARL | 43 BAYSIDE TERRACE JERSEY CITY NJ 07305 |
| KECZMER,CHRISTOPHER R | 1011 HARVEST DR ALIQUIPPA PA 15001 |
| KEDAR DIGHE | ROOM NO. 2, KASAM ANJURKAR BUILDING DHOBI ALI, TEMBI NAKA THANE (W) MH INDIA |
| KEDAR DIGHE | B/8 NEELKANTH SADAN, GOKHALE ROAD VISHNUNAGAR DOMBIVLI (W) MH 421202 INDIA |
| KEDAR KULKARNI | 85-06 APT # 3 101 AVENUE OZONE PARK NY 11416 |
| KEDCO WINE STORAGE SYSTEMS | 564 SMITH STREET FARMINGDALE NY 11735-1168 |
| KEDILAYA,RACHANA | SAMMISHRA, 3RD MAIN, 4TH CROSS V.P NAGAR, KUNJIBETTU POST MANIPAL KR 576102 INDIA |
| KEE EARN ANN CHONG | 23/F, TOWER 2, HAMPTAN PLACE HONG KONG |
| KEE EARN ANN CHONG | 31/F TOWER 1 QUEENS TERRACE NO 1 QUEENS ROAD HONG KONG |

| Claim Name | Address Information |
|---|---|
| KEE, JAKE TANG SENG | FLAT 32A, SOUTHTOWER 6 RESIDENCE BEL-AIR PHASE 2 CYBERPORT HONG KONG HONG KONG |
| KEE, JAKE TANG SENG | FLAT 32A, SOUTHTOWER 6 RESIDENCE BEL-AIR PHASE 2 CYBERPORT HONG KONG CHINA |
| KEE, TONYA MARIA | 7604 W SAINT CLAIR INDIANAPOLIS IN 46214 |
| KEEBLE, ANTHONY | 29 STOCKLANDS WAY PRESTWOOD GREAT MISSENDEN HP160SJ UNITED KINGDOM |
| KEEFE BRUYETTE & WOODS | ONE BROADGATE, 7TH FLOOR LONDON EC2M 2QS UNITED KINGDOM |
| KEEFE BRUYETTE & WOODS | 1 ROPEMAKER STREET CITY POINT LONDON EC2Y 9HT UNITED KINGDOM |
| KEEFE BRUYETTE & WOODS | 225 FRANKLIN STREET 17TH FLOOR BOSTON MA |
| KEEFE BRUYETTE & WOODS | 787 7TH AVE # 4 |
| KEEFE BRUYETTE & WOODS | 787 7TH AVENUE, 4TH FLOOR ATTN: JIM CRAWLEY NEW YORK NY 10019-6016 |
| KEEFE, JENNA | 928 CHURCH ST # 4 ANN ARBOR MI 48104 |
| KEEFE, LEDA M | 59 PISCATAQUA RD DURHAM NH 03824 |
| KEEFE, JENNA | 5620 KIPPEN DR. EAST AMHERST NY 14051 |
| KEEFE, JOHN | STRATHAVEN CONDOS SWARTHMORE PA 19081 |
| KEEFE, JOHN | STRATHAVEN CONDOS SWARTHMORE PA 19081 |
| KEEFE, ROBERT P | 59 PISACATAOWA RD DURHAM NH 03824 |
| KEEFER, CHANDA L | 81 CLAY ROAD CARLISLE PA 17015 |
| KEEGAN DENNIS | B/8 SHARON ROSE, TANK ROAD ORLEM MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| KEEGAN O'BRIEN | 842 BROADWAY STREET NEW ORLEANS LA 70118 |
| KEEGAN, GERALD T. | 315 SHADE TREE LN PORT ANGELES WA 98362 |
| KEEGAN, LUCY | 9 THE JACKSONS RIDGEWOOD E.SUSX TN22 5YF UNITED KINGDOM |
| KEEL, DEBORAH | 4880 NORTHSIDE DRIVE, NW ATLANTA GA 30327 |
| KEELAN, ALEXIS A | 1012 OAKLAND AVE BOISE ID 837063139 |
| KEELE, MICHAEL J. | 4433 FEDERAL BLVD DENVER CO 802111417 |
| KEELEY ASSET MANAGEMENT CORP | 401 S. LASALLE STREET-SUITE 1201 CHICAGO IL 60605 |
| KEELEY WARD | 34 BIDDER DRIVE EAST ARDLEY WAKEFIELD,WYORKS WF3 2EZ UNITED KINGDOM |
| KEELEY, PATRICK | HB 3569 DARTMOUTH COLLEGE HANOVER NH 03755 |
| KEELEY, PATRICK | 122 S. COUNTY FARM ROAD WHEATON IL 60187 |
| KEELS, GLORIA | 2773 MADISON AVE BETHLEHEM PA 18017 |
| KEELY MUKHERJEE | 600 HARBOR BOULEVARD UNIT 1044 WEEHAWKEN NJ 07086 |
| KEELY MUKHERJEE | 208 E 83RD ST APT 1W NEW YORK NY 100282884 |
| KEEN THEATRE COMPANY | 520 EIGHT AVENUE #328 NEW YORK NY 10018 |
| KEEN, JULIE | FLAT 4 33 HOLLAND ROAD HOVE, E.SUSX BN3 1JE UNITED KINGDOM |
| KEENA, MICHELE J | 23 GARDEN CITY AVENUE PO BOX 547 POINT LOOKOUT NY 11569 |
| KEENAN MACDONALD | 59 LONGRIDGE ROAD FLAT 3 LONDON SW5 9SF UNITED KINGDOM |
| KEENAN MICHAEL J. | 39 PARKVIEW DR PARK RIDGE NJ 07656 |
| KEENAN MICHAEL J. | 39 PARVIEW DR PARK RIDGE NJ 07656 |
| KEENAN WATSON | 5 GREENE AVE #4 BROOKLYN NY 11216 |
| KEENAN, MATTHEW | 205 WEST 79TH STREET APT. 1C NEW YORK NY 10024 |
| KEENAN, JOY HAZEL | 1914 AVENUE V SCOTTSBLUFF NE 69361 |
| KEENAN, MATTHEW | 88 LEONARD ST APT 1906 NEW YORK NY 100133667 |
| KEENAN, STACI LYNN | 709 NELSON CIRCLE NOBLESVILLE IN 46060 |
| KEENE, DAVID | 12206 SOUTHEAST 80TH WAY NEWCASTLE WA 98056 |
| KEENE, TERENCE | 222 FILBERT STREET SAN FRANCISCO CA 94133 |
| KEENER, LAURIE | 1 BRIARFIELD LANE HUNTINGTON NY 11743 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE LUMBERTON NC 28358 |
| KEENER, STACIA NICOLE | PO BOX 338 GERING NE 69341 |
| KEENER, ELEXIS ANNE | 19631 E UTAH PL AURORA CO 80017 |
| KEENER, STACIA NICOLE | 1140 J STREET GERING NE 69341 |
| KEENIS HO | 2067 59TH STREET BROOKLYN NY 11204 |

| Claim Name | Address Information |
|---|---|
| KEEP A CHILD ALIVE | 45 MAIN ST STE 720 BROOKLYN NY 112011075 |
| KEEP AMERICA BEAUTIFUL, INC. | 1010 WASHINGTON BLVD 7TH FLOOR STAMFORD CT 06901 |
| KEEP SAN FRANCISCO MOVING | YES ON PROP K 235 MONTGOMERY ST SAN FRANCISCO CA 94104 |
| KEER, JENNIFER P | 63-45 WETHERDE STREET APT 4C REGO PARK NY 11374 |
| KEER, PRABHAT | 19 KUMBHARWADA, TAWADE WADI GROUND FLOOR, CHITALE PATH, NEAR VARTAK HALL, DADAR (W) MUMBAI 400028 INDIA |
| KEERTHI RAGHAVAN | 2 ST. JAMES MEWS FRIARS MEAD. MANCHESTER ROAD LONDON E14 3XD UNITED KINGDOM |
| KEERTHI RAGHAVAN | 1 RIVER COURT APARTMENT 2601 JERSEY CITY NJ 07310 |
| KEERTHI VASAN CHELUKA | 444 WASHINGTON BLVD APARTMENT 1202 JERSEY CITY NJ 07310 |
| KEERTHI VASAN CHELUKA | 410 W 53RD ST APT 329 NEW YORK NY 100195660 |
| KEESAL YOUNG & LOGAN | PO BOX 1730 400 OCEANGATE LONG BEACH CA 90801-1730 |
| KEESEE, LINDA | 275 CAPRI CIRCLE #A105 TREASURE ISLAND FL 33706 |
| KEESHA M. CHARLES | 349 RUGBY ROAD BROOKLYN NY 11226 |
| KEESHA M. CHARLES | 385 EAST 18TH STREET APARTMENT 4M BROOKLYN NY 11226 |
| KEESHA PERSAD | 284 CATOR AVE JERSEY CITY NY 07305 |
| KEESHA PERSAD | 101 W. 90TH STREET, APT. 14K NEW YORK NY 10024 |
| KEESHA PERSAD | 560 RIVERSIDE DR APT 13G NEW YORK NY 10027-3240 |
| KEESING REFERENCE SYSTEMS BV | HOGEHILWEG 17 AMSTERDAM 1101 CB NETHERLANDS |
| KEETON, DARRYL | 15515 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| KEFAIFI, NADJIM | 95 RARCLIFFE COURT GREAT DOVER STREET LONDON SE1 4LD UNITED KINGDOM |
| KEFAIFI,NADJIM | 95 RARCLIFFE COURT GREAT DOVER STREET LONDON, GT LON SE1 4LD UNITED KINGDOM |
| KEHAGIAS, DIMITRIS | 26H REDAN PLACE LONDON W24SA UNITED KINGDOM |
| KEHAGIAS,DIMITRIS | 26H REDAN PLACE LONDON, GT LON W24SA UNITED KINGDOM |
| KEHINDE, ADETORO S | 486 CABLE STREET WAPPING E1W 3DR UNITED KINGDOM |
| KEHINDE,ADETORO S | 486 CABLE STREET WAPPING, GT LON E1W 3DR UNITED KINGDOM |
| KEHN, AARON J | 1975 20TH ST GERING NE 69341 |
| KEHN,AARON JOHN | PO BOX 182 BAYARD NE 693340182 |
| KEHOE, CAROLYN B | 43 SHORT DRIVE MANHASSET NY 11030-3420 |
| KEHOE, DEIRDRE M | 417 EAST 83RD STREET NEW YORK NY 10028 |
| KEHOE, JAMES | 3509 CONNECTICUT AVE NW # 915 WASHINGTON DC 20008-2400 |
| KEI INDUSTRIES LIMITED | D-90, OKHLA INDUSTRIAL AREA PHASE-I, NEW DELHI DL 110020 INDIA |
| KEI MAN ALEX HUI | FLAT C, 10/F, 93 BROADWAY MEI FOO SUN CHUEN KOWLOON HONG KONG CHINA |
| KEI MAN ALEX HUI | FLAT A, 16/F, 11 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG CHINA |
| KEI MAN ALEX HUI | FLAT D, 5/F 68-72 NGA TSIN LONG ROAD KOWLOON HONG KONG HONG KONG |
| KEI MAN ALEX HUI | FLAT C, 10/F, 93 BROADWAY MEI FOO SUN CHUEN KOWLOON HONG KONG HONG KONG |
| KEI NOGUCHI | 94 TIVOLI COURT ROTHERHITHE STREET SE16 5UD UNITED KINGDOM |
| KEI NOGUCHI | 94 TIVOLI COURT ROTHERHITHE STREET ,ANT SE16 5UD UNITED KINGDOM |
| KEI NOGUCHI | 3-9-4-206 MIYASAKA SETAGAYA-KU 13 156-0051 JAPAN |
| KEI NOGUCHI | 1-7-15-301 YAKUMO MEGURO-KU 152-0023 JAPAN |
| KEI NOGUCHI | 1-7-15-301 ROYAL MASION YAKUMO YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| KEI NOGUCHI | 1-7-15-301 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| KEI NOGUCHI | 3-7-15-301 ROYAL MASION YAKUMO YAKUMO MEGURO-KU 13 152-0031 JAPAN |
| KEI NOGUCHI | 1-7-15-301 ROYAL MASION YAKUMO YAKUMO MEGURO-KU 13 152-0031 JAPAN |
| KEIAN Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| KEICHLINE,SETH | 937 COWHIDE ROAD CORONA CA 92882 |
| KEIEI CHOSA KENKYUKAI | GREEN HILL BLDG 4F 1-10-8 KAYABA-CHO NIHONBASHI CHUO-KU 13 103-0025 JAPAN |
| KEIEI JOHO KENKYUKAI | 23-3 DAIKYOCHO SHINJUKU-KU TOKYO 13 160-0015 JAPAN |
| KEIGHLEY HART | 3 COURIER COTTAGES PARTINGALE LANE MILL HILL LONDON NW7 1NX UK |
| KEIGHLEY HART | 3 COURIER COTTAGES PARTINGALE LANE MILL HILL LONDON NW7 1NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KEIGHLEY WILLIS | 8 LADBURNAM PLACE ELDERSLIE ROAD ELTHAM SE9 1UJ UNITED KINGDOM |
| KEIHAN GOJO CENTER | 5-2-8 IMAFUKUNISHI JOTO-KU OSAKA-SHI JAPAN |
| KEIHAN GOJO CENTER | 5-2-8 IMAFUKUNISHI JOTO-KU OSAKA-SHI 27 JAPAN |
| KEIICHI ABE | #101 6-1-38 KAWAGUCHI SAITAMA-KEN KAWAGUCHI-SHI 332-0021 JAPAN |
| KEIICHI ABE | #101 6-1-38 KAWAGUCHI KAWAGUCHI-SHI 332-0021 JAPAN |
| KEIICHI ABE | #101 6-1-38 KAWAGUCHI SAITAMA-KEN 11 332-0021 JAPAN |
| KEIJI TAKEDA | 1-7-27-1009 KORAKU BUNKYO-KU 13 112-0004 JAPAN |
| KEIJIRO KITO | 2-24-3 FUJIZUKA, KOHOKU-KU YOKOHAMA 14 222-0012 JAPAN |
| KEIKO FUJII | APARTMENT 103 3-7-18 SHIROGANE MINATO-KU TOKYO 13 108-0072 JAPAN |
| KEIKO FUJII | 3-2-2-202 SEKIMAE MUSASHINO-SHI 13 180-0014 JAPAN |
| KEIKO HOSOKAWA | 2-249-38 SUZUKI-CHO KODAIRA CITY 13 187-0011 JAPAN |
| KEIKO IWATA | TOTO AKASAKA CORP II-303 9-2-10 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KEIKO IWATA | GIEN HOUSE 304 2-2-39, JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| KEIKO MAEKAWA | 224 MONTAGUE PLACE SOUTH ORANGE NJ 07079 NJ |
| KEIKO NABETA | 2-10-1-802, TSUKISHIMA CHUO-KU 13 JAPAN |
| KEIKO NAGASE | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIKO NISHIDA | HIKOSHIN BLDG. 903 8-19-6 ICHINOE EDOGAWA-KU 13 132-0024 JAPAN |
| KEIKO NISHIDA | HIKOSHIN BLDG. 903 4-1-15 HARUE-CHO EDOGAWA-KU 13 134-0003 JAPAN |
| KEIKO OSAKI | 1-17-1-B1605 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| KEIKO SHIRAKU | AKAI 544-6 KAWAGUCHI-SHI 11 334-00 JAPAN |
| KEIKO TAKEZAWA | 6-41-13-301 HIGASHIOIZUMI NERIMA-KU TOUKYOU-TO 178-0063 JAPAN |
| KEIKO TAKEZAWA | 6-41-13-301 HIGASHIOIZUMI 13 178-0063 JAPAN |
| KEIKO TAKEZAWA | 6-41-13-301 HIGASHIOIZUMI NERIMA-KU 13 178-0063 JAPAN |
| KEIKO YOSHIDA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIKO YOSHIKAWA | 2-19-8-306 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| KEIKO YOSHIOKA | 1-17-20-301 KINUTA SETAGAYA-KU 13 1-0073 JAPAN |
| KEIKO YOSHIOKA | 1-17-20-301 KINUTA SETAGAYA-KU 13 157-0073 JAPAN |
| KEIMEI SHOJI CO., LTD. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEINAN, YORAM | C/O ERNST & YOUNG 1225 CONNECTICUT AVE. NW WASHINGTON DC 20036 |
| KEIO ENGINEERING CO. LTD. | 5TH TIANJIN BUILDING 167 CONNAUGHT ROAD WEST |
| KEIO PLAZA HOTEL | 2-2-1 NISHI SHINJUKU SHINJUKU-KU 13 160-8330 JAPAN |
| KEIRSTEAD, KARL E | 224 BULL PATH EAST HAMPTON NY 11937 |
| KEIRSTEN N. LAWTON | 409 WEST 50TH STREET APARTMENT 4D NEW YORK NY 10019 |
| KEIRSTEN N. LAWTON | 3211 WINDSOR RIDGE DR WESTBOROUGH MA 015812355 |
| KEIRSTEN N. LAWTON | 3211 WINDSOR RIDGE DR WESTBOROUGH MA 015812366 |
| KEISEN ENGEI CENTER | 6-5-18 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KEISHA FORD | 498 CLINTON AVENUE APT. 3R BROOKLYN NY 11238 |
| KEISHA PIERRE | 6 ST. OWEN HOUSE ST. SAVIOURS ESTATE ABBEY STREET LONDON SE1 3ED UNITED KINGDOM |
| KEISHA PIERRE | 6 ST. OWEN HOUSE ABBEY STREET LONDON SE1 3ED UNITED KINGDOM |
| KEISHA PIERRE | 1700 EAST COLD SPRING LANE 310 TUBMAN HOUSE BALTIMORE MD 21251 |
| KEISHA PIERRE | 18424 GUILLDBERRY DRIVE APT. 104 GAITHERSBURG MD 20879 |
| KEISHA R. PETERS | 1362 NEW YORK AVENUE APT 1D BROOKLYN NY 11203 |
| KEISHA T TURNBULL | 6195 ROCK ISLAND RD, #312 TAMARAC FL 33319 |
| KEISHA TOI KELLEY | 1727 W EMELITA AVE APT 1030 MESA AZ 85202-3109 |
| KEISUKE FUKADA | 4-11-2-208 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| KEISUKE FUKADA | 4-4-3-201 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| KEISUKE NAKAYAMA | TOKYO TOKYO JAPAN |
| KEISUKE NAKAYAMA | SHAMORE GOTOKUJI #102 2-23-28 UMEGAOKA SETAGAYA-KU 13 JAPAN |
| KEISUKE NAKAYAMA | CHEZ MOI GOTOKUJI #102 2-23-28 UMEGAOKA SETAGAYA-KU 13 JAPAN |
| KEITA NAKAYAMA | 3-12-12-303 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| KEITA NISHIZOE | 1-12-2-202 KITASENZOKU OTA-KU 13 145-0062 JAPAN |
| KEITER,SCOTT A | 707 WYCLIFFE PLACE CT WILDWOOD MO 63005 |
| KEITH A BROWN | 1400 NE 15TH STREET FT. LAUDERDALE FL 33304 |
| KEITH A BROWN | 1131 NE 16TH TERRACE FT. LAUDERDALE FL 33304 |
| KEITH A. ALEXANDER | 4-21 27TH AVENUE APARTMENT 7N ASTORIA NY 11102 |
| KEITH A. LARIT | 3 IDLEWILD MNR GREENWICH CT 06830-5219 |
| KEITH A. LORD | 30 SOUNDVIEW FARM ROAD WESTON CT 06883 |
| KEITH ANDERSON | 124 WEST 60TH STREET APARTMENT 42D NEW YORK NY 10023 |
| KEITH ANDERSON | 114 E 8JTH ST APT 3A NEW YORK NY 100280973 |
| KEITH ANDERSON | 101 KINGFISHER DRIVE PONTE VEDRA BCH. FL 32082 |
| KEITH B. PAPA | 340 W. SUPERIOR UNIT 1201 CHICAGO IL 60610 |
| KEITH BARTH | 50 BROMPTON RD APT 2F GREAT NECK NY 110213408 |
| KEITH BREWSTER | 49 PULLEY LANE HEMEL HEMPSTEAD ,HERTS HP1 2PL UNITED KINGDOM |
| KEITH C. JAMES TRUST DTD 4/17/76 | JOYCE M JAMES & ALAN A ZAGRODNIK, CO-TTEES 961 N. COWBOY CANYON DR GREEN VALLEY AZ 85614 |
| KEITH CADDEN | 85 PAGE LANE PHOENIXVILLE AZ 19460 |
| KEITH CORMIER | 142 ST PAULS AVE JERSEY CITY NJ 07306 |
| KEITH D MILLER | 171 BARRIER POINT ROAD LONDON E16 2SE UNITED KINGDOM |
| KEITH D. GLANZ | 36 STONETREE LN NOVATO CA 94945-3551 |
| KEITH D. SPERO | 2 OSPREY LN CRANBURY NJ 085122121 |
| KEITH D. SPERO | 14 WAYNE WAY EAST WINDSOR NJ 08520-1611 |
| KEITH DELLER | 6 TEMPLE CLOSE ICKLINGHAM BURY ST EDMUNDS SUFFOLK IP28 6QD UK |
| KEITH DELLER | 6 TEMPLE CLOSE ICKLINGHAM BURY ST EDMUNDS SUFFOLK IP28 6QD UNITED KINGDOM |
| KEITH E. ALMSTROM | 178 E. 17TH STREET HUNTINGTON STATION NY 11746 |
| KEITH E. ALMSTROM | 46 FERNWOOD AVENUE OAKDALE NY 11769 |
| KEITH FRIEDMAN | 415 E 90TH ST APT A NEW YORK NY 10128-5186 |
| KEITH G BETTIS | 2645 KINNETT DRIVE LILBURN GA 30047 |
| KEITH G BETTIS | 7964 ERROL DRIVE LITHONIA GA 30058 |
| KEITH G BETTIS | 1122 4TH STREET STONE MOUNTAIN GA 30883 |
| KEITH GALATI | 359 80TH STREET 1ST FLOOR BROOKLYN NY 11209 |
| KEITH GOODMAN | 2218 TOURNAMENT TRL ARLINGTON TX 760173750 |
| KEITH GRANT | 718 1ST AVENUE BAYARD NE 69364 |
| KEITH GREENGROVE | GRANDE GARDEN, FLAT A, 26F BLOCK 1, 61 SOUTH BAY ROAD HONG KONG CHINA |
| KEITH GREENGROVE | GRANDE GARDEN, FLAT A, 26F BLOCK 1, 61 SOUTH BAY ROAD HONG KONG HONG KONG |
| KEITH GREENGROVE | THE ALBANY, 14C ONE ALBANY ROAD, MID LEVELS HONG KONG 07738 HONG KONG |
| KEITH GREENGROVE | MAISON DOUSE MINAMI AZABU#502 3-5-13 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| KEITH GREENGROVE | MAISON DOUCE MINAMI AZABU #502 3-5-13 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| KEITH GREENGROVE | 716 NEWMAN SPRINGS ROAD # 364 LINCROFT NJ 07738 |
| KEITH GROVES | 64 ROPE STREET LONDON SE16 7TF UNITED KINGDOM |
| KEITH HALL JUVILER & CO | 422 GREENFORD ROAD GREENFORD UB6 9AG UK |
| KEITH HALL JUVILER & CO | 422 GREENFORD ROAD GREENFORD UB6 9AG UNITED KINGDOM |
| KEITH HENDERSON | PO BOX 10462 RUSSELLVILLE AR 728120462 |
| KEITH JAMES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KEITH L. CUMMINGS | 860 10TH AVENUE APARTMENT 1R NEW YORK NY 10019 |
| KEITH L. SAMPSON AND INGRID E. SAMPSON | C/O DAVID M. HARRISON, ESQ. 48 WILLOUGHBY STREET BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| KEITH LAWRENCE | GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| KEITH LEE HICKERSON | 1609 WHITLEY RD NAPERVILLE FL 605632083 |
| KEITH LIPERT GALLERY | 2922 M STREET N.W. WASHINGTON DC 20007 |
| KEITH LIVESEY | 100 COLEMAN COURT KIMBER ROAD SOUTHFIELDS LONDON SW18 4PB UNITED KINGDOM |
| KEITH LIVESEY | FLAT16 34 OXFORD GARDENS LONDON W10 5UG UNITED KINGDOM |
| KEITH M. CUNNINGHAM | 104 GREENWICH HILLS DRIVE GREENWICH CT 06831 |
| KEITH M. CUNNINGHAM | 431 E 20TH ST APT 7B NEW YORK NY 10010-7509 |
| KEITH M. SHIMABUKURO | 6173 LAGUNA CIR LITTLETON CO 801303361 |
| KEITH MAXWELL PROFESSIONAL | RIDGEMOUNT ROAD SUNNINGDALE SL5 9RW UK |
| KEITH MAXWELL PROFESSIONAL | RIDGEMOUNT ROAD SUNNINGDALE SL5 9RW UNITED KINGDOM |
| KEITH MCGRATH | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KEITH MENDES | SAMANTAJ BUILDING 2ND FLOOR LJ ROAD MAHIM  MUMBAI 400016 MAHIM 400016 INDIA |
| KEITH MURPHY | 332 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| KEITH P SCHNEIDER | 161 W 16TH ST. APT. 8H NEW YORK NY 10011 |
| KEITH PAGE | SEAL CHASE MAIDSTONE ROAD SEAL TN15 0EH UNITED KINGDOM |
| KEITH PAGE | FIRST FLOOR FLAT 4 AIRLIE GARDENS LODNON W8 7AJ UNITED KINGDOM |
| KEITH PAGE | FIRST FLOOR FLAT 4 AIRLIE GARDENS LONDON W8 7AJ UNITED KINGDOM |
| KEITH PAGE | 320 NORWOOD AVE AVON NJ 07717 |
| KEITH PROWSE | ELVIN HOUSE STADIUM WAY WEMBLEY HA9 0DW UK |
| KEITH PROWSE | ELVIN HOUSE STADIUM WAY WEMBLEY, MDDSX HA9 0DW UNITED KINGDOM |
| KEITH R. EVANGELIST | 155 CHESTNUT CIR NORTHPORT NY 11768-2012 |
| KEITH RICHARD | 1022 ARLINGTON ST HOUSTON TX 77008-7048 |
| KEITH ROELLER | 4-26-49 SAKURAGAOKA TAMA-SHI 206-0013 JAPAN |
| KEITH ROELLER | 4-26-49 SAKURAGAOKA TAMA-SHI 13 206-0013 JAPAN |
| KEITH SCHULTZ | 55 RIVERWALK PL APT 622 WEST NEW YORK NJ 070937817 |
| KEITH SMITH | 390 1ST AVE APT 9H NEW YORK NY 10010-4941 |
| KEITH STEVEN CYRUS | 10 WOODMERE AVE RUMSON NJ 07760-2023 |
| KEITH TAYLOR | 8, LEIGHT ROAD SURREY COBHAM KT11 2LD UNITED KINGDOM |
| KEITH THOMAS EHRICH | 26 TROY HILLS RD WHIPPANY NJ 07481 |
| KEITH THOMAS EHRICH | 48 WHISPER WAY EAST LEDGEWOOD NJ 07852 |
| KEITH THOMAS EHRICH | 26 TROY HILLS RD WHIPPANY NJ 07981 |
| KEITH TILLMAN | 7-35 151ST PLACE WHITESTONE NY 113 |
| KEITH W. BANKS | 27 SANDGAP ST NEW YORK NY 10312 |
| KEITH W. BURBA | 3231 ALLEN PARKWAY APARTMENT 2103 HOUSTON TX 77019 |
| KEITH W. BURBA | 6201 MEADOW LAKE LN HOUSTON TX 77057-3523 |
| KEITH W. KENNERLY | 405 TARRYTOWN RD. UNIT 1018 WHITE PLAINS NY 10607 |
| KEITH W. KENNERLY | 330 OXFORD RD NEW ROCHELLE NY 108043329 |
| KEITH WATT | 2 HEATHHURST ROAD FLAT 2 SOUTH CROYDON SANDERSTEAD,SURREY CR2 0BA UNITED KINGDOM |
| KEITH WATT | 2 HEATHHURST ROAD FLAT 2 SOUTH CROYDON ,SURREY CR2 0BA UNITED KINGDOM |
| KEITH Y. LEE | 7004 BLVD EAST APT# 29G GUTTENBERG NJ 07093 |
| KEITH, CAROL E | 29 LINDEN AVE. JERSEY CITY NJ 07305-4724 |
| KEITH, CHARLES | 1890 WICKLOW WAY GERMANTOWN TN 38139 |
| KEITH, DON | 343 BRIDGE STREET HAMILTON MA 01982 |
| KEITH, LINDA GABBERT | P.O. BOX 1366 OLYMPIA WA 98507 |
| KEITH, PETER J. | 2621 HUMBOLDT AVE S APT 6 MINNEAPOLIS MN 55408-1025 |
| KEITH,BRYAN W. | 1-14-6 NISHI AZABU PARK AXIS STAGE #902 MINATO-KU 13 106-0031 JAPAN |
| KEITH,JEFF | 3621 PETITE CREEK COURT ROSEVILLE CA 95661 |
| KEITH,RON | 3780 ALHAMBRA ST. NORCO CA 92860 |

| Claim Name | Address Information |
|---|---|
| KEIZAI DOUYUKAI | 1-4-6 MARUNOUCHI CHIYODA-KU MARUNOUCHI 13 100-0005 JAPAN |
| KEIZAI HOREI KENKYUKAI | 3-21 ICHIGAYAHONMURACHO SHINJUKU-KU TOKYO 13 162-8421 JAPAN |
| KEIZAI KONNECT | 529 CENTRAL PARK AVE SCARSDALE,NY |
| KEIZAI KONNECT | 529 CENTRAL PARK AVE SCARSDALE,NY SCARSDALE NY 10583 |
| KEIZO TAKAHATA | 5-13-10-302 KYODO SETAGAYA-KU 13 156-0052 JAPAN |
| KEJIAN WU | 211 W 56TH ST APT 12K NEW YORK NY 10019-4319 |
| KEJIAN WU | 3700 PARKVIEW LANE APT 19B IRVINE CA 92612 |
| KEJRIWAL,ANANT S | 2A,34 MANALI CHS LTD., EVERSHINE NAGAR, MUMBAI 400064 INDIA |
| KEJUN YU | FLAT 4 14 ARGYLE WALK LONDON WC1H 8EG UNITED KINGDOM |
| KEJUN YU | FLAT 4 14 ARGYLE WALK LONDON WC1H 8HA UNITED KINGDOM |
| KEKATPURAY, SONAL | 71 FELLER DRIVE CENTRAL ISLIP NY 11722 |
| KEKST & CO INC | 437 MADISON AVE NEW YORK NY 10022 |
| KEL HUANG | 227 SOUTH TENTH AVENUE HIGHLAND PARK NJ 08904 |
| KEL JIN CHUA | FLAT 2 GOWERS MEWS MANSIONS LONDON WC1E 6HR UNITED KINGDOM |
| KELA, ASHISH | 102, PANCH MAHAL, PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY SCHOOL, POWAI, MUMBAI 400076 INDIA |
| KELA,ASHISH | 102, PANCH MAHAL, PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY POWAI, MUMBAI 400076 INDIA |
| KELAWALA, MANAN N | 9 HARISHNAGAR SOCIETY, NR. SARDAR BRIDGE,ADAJAN ROAD, SURAT 395009 INDIA |
| KELAWALA,MANAN N | 9-&#039;PARISHRAM&#039;, HARISHNAGAR SOCIETY, NR. SARDAR RIDGE,ADAJAN ROAD, SURAT 395009 INDIA |
| KELBY,SHARON ANNETTA | 24 COLDHAM GROVE ENFIELD, MDDSX EN3 6DS UNITED KINGDOM |
| KELCHEV,ANGEL S. | 562A UNION ST SAN FRANCISCO CA 941333343 |
| KELCHLIN CONSTRUCTION, INC | 12225 WORLD TRADE DR. SUITE C SAN DIEGO CA 92128 |
| KELEDJIAN, DZOVIG | 124 WEST 60TH STREET APT. 36D NEW YORK NY 10023 |
| KELEMBA, NORBERT | 12224 LAKEVIEW TRAIL HOMER GLEN IL 60491 |
| KELHAM,RACHEL LOUISE | CHASTILIAN GOUGH ROAD FLEET, HANTS GU51 4LJ UNITED KINGDOM |
| KELI RENEE HILLIER | 17442 MATINAL ROAD #4532 SAN DIEGO CA 92127 |
| KELKAR,AMEYA | 405 HAMILTON STREET, APT. 1 HARRISON NJ 07029 |
| KELKAR, ARVIND | A-301, BUILDING 2, HAPPY HOME IC COLONY BORIVALI MUMBAI MH 400103 INDIA |
| KELL, BOWMAN N | 815 WISMAR COURT CHARLOTTE NC 28270 |
| KELL, CAROL ANN | 326 S. 19 STREET, 11-A PHILADELPHIA PA 19101 |
| KELLAM, BRETT C | 12 LINDSAY DRIVE GREENWICH CT 06830-3402 |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELLARD,CRAIG J | 8 JESMOND ROAD CANVEY ISLAND, ESSEX SS8 0AH UNITED KINGDOM |
| KELLAWAY,LEANNE | 13A FOXBOURNE ROAD BALHAM LONDON, GT LON SW17 8EN UNITED KINGDOM |
| KELLEE J. MCDONALD | 05 BRIGHT STAR TR. ARLINGTON TX 76017 |
| KELLEHER, BRIAN | 3417 SUNNYSIDE AVE. PHILADELPHIA PA 19129 |
| KELLEHER, EDWARD | 419 16TH STREET BROOKLYN NY 11215 |
| KELLEHER, MARY KAY | 2 DICKINSON ROAD BASKING RIDGE NJ 07920 |
| KELLEHER, PAUL R | 1 OLD CENTER ST PEMBROKE MA 02359 |
| KELLEHER,MORGAN | 534 INDIGO LOOP NORTH MIRAMAR BEACH FL 32550 |
| KELLENBERG MEMORIAL HIGH SCHOOL | 1400 GLENN CURTIS BLVD UNIONDALE NY 11553 |
| KELLER FINANCIAL GROUP INC. | 17 E. HIGH STREET SUITE 103 CARLISLE PA 17013 |
| KELLER FRANKLIN ERIC | 15 CLIFF STREET APARTMENT 17C NEW YORK NY 10038 |
| KELLER INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| KELLER WILLIAMS LINCOLN PARK | DBA ENERGY EXCHANGE 2106 NORTH CLARK CHICAGO IL 60614 |
| KELLER, ALPHEUS E | 269 BAMBERG DR BLUFFTON SC 29910-7401 |
| KELLER, AMANDA M | 3186 BUENA VISTA TORRINGTON WY 82240 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLER, ANTONE P | 4025 EAST RUGGED LARK PLACE TUCSON AZ 85739 |
| KELLER, CHRISTIAN | 3270 SAWTELLE B'LVD, #205 LOS ANGELES CA 90066 |
| KELLER, COAD, & COLLINS | 18101 VON KARMAN AVE STE 700 IRVINE CA 926120145 |
| KELLER, DOREEN | 55 RIVERWALK PLACE APT 723 WEST NEW YORK NJ 07093 |
| KELLER, FRANKLIN ERIC | 800 EDGEWOOD RD BEAVER FALLS PA 15010 |
| KELLER, FRED | 356 RIDGE ROAD APT E9 DAYTON NJ 08810 |
| KELLER, HALINA | 53 PRESCOTT AVENUE STATEN ISLAND NY 10306 |
| KELLER, JOHN F. | 79-45 215TH STREET BAYSIDE NY 11364 |
| KELLER, LAURA K | 4006 169TH ST FLUSHING NY 11358-2706 |
| KELLER, MARC | ATLANTIC TRUST 50 ROCKEFELLER PLAZA 15TH FLOOR NEW YORK NY 10020 |
| KELLER, RHONDA S | 1607 CENTER AVENUE MITCHELL NE 69357 |
| KELLER, WILLIAM | 25 PLYMOUTH ROAD PORT WASHINGTON NY 11050 |
| KELLER, ZANE | 708 GRAHAM PL APT 208 AUSTIN TX 78705-4434 |
| KELLER,AMANDA MORAY | 3186 BUENA VISTA TORRINGTON WY 82240 |
| KELLER,BENJAMIN R | 12 RUSSELL ROAD SOMERVILLE MA 02144 |
| KELLER,EDWARD BRADY | 1507 MILLER ST LEBANON PA 17042 |
| KELLER,EVA MARIA | FASANENWEG 7 OSTRACH 88356 GERMANY |
| KELLER,FRANKLIN | 265 SOUTH 2ND STREET APARTMENT 28 BROOKLYN NY 11211-5472 |
| KELLER,RHONDA SUE | 1607 CENTER AVENUE MITCHELL NE 69357 |
| KELLER,SVENJA | FLAT 1 44 SUTTON LANE SOUTH LONDON, GT LON W4 3JT UNITED KINGDOM |
| KELLER,WILLIAM | 706 N. GIBBONS ARLINGTON HEIGHTS IL 60004 |
| KELLERMUELLER, LAWRENCE | 90 WINDING BROOK DRIVE MATAWAN NJ 07747-7009 |
| KELLETT, KIM | 1836 BAKER STREET SAN FRANCISCO CA 94115 |
| KELLETT, KIM G | 1836 BAKER STREET SAN FRANCISCO CA 94115-2011 |
| KELLETT, THOMAS | 1355 RICHMOND ROAD STATEN ISLAND NY 10304 |
| KELLETT,KIM G. | 1836 BAKER STREET SAN FRANCISCO CA 94115 |
| KELLEY & FULTON, P.A. | MR. JEFFERY FLEGEL MERIT FLOORS, INC. 9253 NW 100TH STREET MIAMI FL 33178 |
| KELLEY A RAFTER | 225 PROSPECT PL RUTHERFORD NJ 070701904 |
| KELLEY ALEXANDRA R. | 401 S. 40TH STREET FIRST FLOOR PHILADELPHIA PA 19104 |
| KELLEY DRYE & WARREN | 101 PARK AVE NEW YORK NY 10178 |
| KELLEY ELIZABETH LOMBARDO | 3121 REDHAVEN WAY LITTLETON CO 80126-7553 |
| KELLEY RAE MILLIGAN | 1466 BELLEVUE AVE APT 15 BURLINGAME CA 940103991 |
| KELLEY RAE MILLIGAN | 608 PORTSMOUTH LANE FOSTER CITY CA 94404 |
| KELLEY, JENNIFER | 531 WILLOW GROVE ROAD CARLISLE PA 17015 |
| KELLEY, KRISTINA E | 150 WEST 51ST STREET APT. 1731 NEW YORK NY 10019 |
| KELLEY, LILA L | 11806 BUTTON WILLOW COVE SAN ANTONIO TX 78213 |
| KELLEY, LOUIS | 10330 CAPE HATTERAS WAY MISSOURI CITY TX 77459 |
| KELLEY,ALAN J. | 320 N. MARWOOD AVE. FULLERTON CA 92832 |
| KELLEY,JENNIFER L | 531 WILLOW GROVE ROAD CARLISLE PA 17015 |
| KELLEY,JORDAN L | 294 HALF HOLLOW ROAD DEER PARK NY 11729 |
| KELLEY,KAREN J. | 320 N. MARWOOD AVE. FULLERTON CA 92832 |
| KELLEY,STEPHANIE A | 69  PEACHY ANN DRIVE NEWVILLE PA 17241 |
| KELLEY,VICKI J | 531 WILLOW GROVE ROAD CARLISLE PA 17015 |
| KELLI A O'ROURKE | 1175 NOBLESTOWN RD OAKDALE PA 15071-3027 |
| KELLI A O'ROURKE | 1202C MAPLE STREET EXT. CORAOPOLIS PA 15108 |
| KELLI A. EDWARDS | 5028 E. 1ST ST #E BELMONT SHORE CA 90803 |
| KELLI A. EDWARDS | 16562 THAMES LN HUNTINGTN BCH CA 92647-4630 |
| KELLI A. EDWARDS | 16562 THAMES LN HUNTINGTON BCH CA 926474630 |
| KELLI PIRTLE | 75 THIRD AVE. NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KELLI PIRTLE | 75 THIRD AVE. APT 310A NEW YORK NY 10003 |
| KELLI PIRTLE | 800 W. MARIETTA ST APT. 307A ATLANTA GA 30318 |
| KELLIE A MURPHY-HICKS | 7188 MOUNT HOLY CROSS LITTTLETON CO 80127 |
| KELLIE CORINTH SPINKS | 1341 S YAMPA CT AURORA CO 80017 |
| KELLIE R. WAXMAN | 23384 OSTRONIC DE WOODLANDHILLS CA 91367 |
| KELLIE TAYLOR | 25 RAYNERS AVENUE HIGH WYCOMBE HP10 9SW UK |
| KELLIE TAYLOR | 25 RAYNERS AVENUE HIGH WYCOMBE, BUCKS HP10 9SW UNITED KINGDOM |
| KELLIE THERESA NAVIN | 1825 KINGS ROAD GERING NE 69341 |
| KELLIE THERESA NAVIN | 4670 W WYOMING PL DENVER CO 80219-3732 |
| KELLIGREW, JAMES | 1204 DILWORTH CRESCENT ROW CHARLOTTE NC 28203 |
| KELLMURRAY, SEAN ROBERT | 11211 NIGHT HERON DRIVE PARKER CO 80134 |
| KELLNER, DOV & DORIT | POB 271 KFAR VRADIM 25147 ISRAEL |
| KELLNER, KRISTIN | 3302 FULTON STREET SAN FRANCISCO CA 94118-3608 |
| KELLNER, PETER | 349 E 13TH ST. APT 3 NEW YORK NY 10003 |
| KELLOGG CAPITAL GROUP LLC | ATTN:NICHOLAS CAPPELLERI KELLOGG CAPITAL GROUP LLC 55 BROADWAY, 4TH FLOOR NEW YORK NY 10006 |
| KELLOGG CAPITAL GROUP LLC | 1250 PROSPECT STREET SUITE 04 LA JOLLA CA 92037 |
| KELLOGG CO RETIREE EMPLOYEES' WELFARE BENEFIT TRUS | FOR COLLECTIVELY BARGAINED EMPLOYS ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KELLOGG COMPANY | ONE KELLOGG SQUARE ATTN:CHARLES E. FRENCH VP-FINANCE AND TREASURER BATTLE CREEK MI 490163599 |
| KELLOGG COMPANY MASTER TRUST | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KELLOGG COMPANY MASTER TRUST | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KELLOGG COMPANY MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KELLOGG GRADUATE SCHOOL OF MANAGEMENT | 2001 SHERIDAN ROAD LEVERONE HALL EVANSTON IL 60208-2012 |
| KELLOGG RUGBY CLUB, JL KELLOGG | GRAD SCHOOL OF MANAGEMENT 2001 SHERIDAN ROAD EVANSTON FL IL 60208-2007 |
| KELLOGG SCHOOL OF MANAGEMENT | 2001 SHERIDAN ROAD EVANSTON IL 60208 |
| KELLOGG SPECIALIST GROUP LLC | 55 BROADWAY 4TH FLOOR NEW YORK NY 10006 |
| KELLOGG, HUBER, HANSEN, TODD, EVANS & | 1615 M STREET, NW SUITE 400 WASHINGTON DC 20036 |
| KELLOGG, FAYE CASTILLO | 8805 N. WESTLAND DR. GAITHERSBURG MD 20877 |
| KELLUM, RENAE MARIE | BOX 358 COMMERCE TX 75429 |
| KELLY & CO | 2 TIRKANE ROAD MAGHERA BT46 5AG UNITED KINGDOM |
| KELLY A BAYLES | 7504 ROSEWIND DRIVE PLAINFIELD IL 60544 |
| KELLY A. ALVERSON | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE ROOM 3L NEW YORK NY 10017 |
| KELLY AMANDA MARTIN | 6 HYLTON ROAD HIGH WYCOMBE HP12 4BZ UNITED KINGDOM |
| KELLY AMANDA MARTIN | 31 TENZING DRIVE HIGH WYCOMBE, BUCKS HP13 7RT UNITED KINGDOM |
| KELLY AMANDA MARTIN | C/O 8 EASTERN DENE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7BT UNITED KINGDOM |
| KELLY AND HAYES ELECTRICAL | 66 SOUTHERN BLVD STE B NESCONSET NY 117671092 |
| KELLY ANN BUTTERFAS | 8081 HOLLAND DRIVE #D1 HUNTINGTON BEACH CA 92647 |
| KELLY ANN MACKENZIE | 3409 ASPEN GROVE IRVINE CA 92618 |
| KELLY ANN RUS | 16636 CONVENTRY LN LOCKPORT IL 60441 |
| KELLY B. CORNISH | 1685 SPRING VALLEY RD OSSINING NY 105621635 |
| KELLY BURGESS | 13 BLENHEIM GARDENS MAYLAND CHELMSFORD CM3 6TH UK |
| KELLY BURGESS | 13 BLENHEIM GARDENS MAYLAND CHELMSFORD, ESSEX CM3 6TH UNITED KINGDOM |
| KELLY BURGESS | 116 NEW CRANE WHARF WAPPING LONDON E1W 3TU UNITED KINGDOM |
| KELLY CARUSO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KELLY CARUSO | D930 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE E14 9PF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KELLY CARUSO | FLAT 2 BRIDGEVIEW COURT 19 GRANGE ROAD SE1 3BT UNITED KINGDOM |
| KELLY CARUSO | GROUND FLOOR FLAT 30 LOCHALINE STREET HAMMERSMITH W6 9SH UNITED KINGDOM |
| KELLY CHEN | 155 E 23RD ST. APT #504 NEW YORK NY 10010 |
| KELLY CHEN | 4 WEST 46TH STREET APT. 2B NEW YORK NY 10036 |
| KELLY COBB | 435 ROCK SPRINGS ROAD NE ATLANTA GA 30324 |
| KELLY CONDON | 87 CHALWELL ESPLANADE WESTCLIFF ON SEA ESSEX SS0 8JJ UNITED KINGDOM |
| KELLY CONSULTING | 87 BEDFORD ROAD KATONAH NY 10536 |
| KELLY CONSULTING, LLC | 5830 S MARTIN RD NEW BERLIN WI 53146 |
| KELLY CONSULTING, LLC | 9233 PARK MEADOWS DRIVE PMB 440 LONE TREE CO 80124 |
| KELLY CULLEN | 436 PALMETTO DR. NEW CASTLE CO 81647 |
| KELLY D. FONG | 2851 MADISON STREET ALAMEDA CA 94501 |
| KELLY D. LONG | 96 S CLARKSON ST APT 6 DENVER CO 80209-2149 |
| KELLY DARLING | 321 W 54TH ST APT 111 NEW YORK NY 10019-5176 |
| KELLY DEE NORTON | 42 BULWARK ROAD SHOEBURYNESS,ESSEX SS3 9RT UNITED KINGDOM |
| KELLY E. CHAPMAN | 1139 PROSPECT AVE APT 1C BROOKLYN NY 11218-1139 |
| KELLY GANDRE | 65 71ST STREET APT. 02 NEW JERSEY NJ 07093 |
| KELLY GANDRE | 65 71ST ST # 2 GUTTENBERG NJ 07093-4703 |
| KELLY GARCES | 11 INDEPENDENCE DR HILLSBOROUGH NJ 088444413 |
| KELLY HART & HALLMAN PC | 201 MAIN SUITE 2500 FORT WORTH TX 76102 |
| KELLY HILL | 718 LANCASTER AVENUE APT. #2 BRYN MAWR PA 19010 |
| KELLY HILL | 1023 COUNTY LINE RD. BRYN MAWR PA 19010 |
| KELLY HILL | 5233 RACE RD. CINCINNATI OH 45247 |
| KELLY HO | 250 RIDGEDALE AVENUE #C4 FLORAM PARK NJ 07932 |
| KELLY HO | 250 RIDGEDALE AVENUE #C4 FLORHAM PARK NJ 07932 |
| KELLY III, JOHN R | 4717 ALDRICH AVE SOUTH MINNEAPOLIS MN 55419 |
| KELLY J MYER | 6 OLD JERICHO RD CLINTON NJ 08809-1019 |
| KELLY J. MCDEVITT | 6725 MIAMI LAKES DRIVE #D316 MIAMI LAKES FL 33014 |
| KELLY JIAYI YU | 2-25-8-404 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| KELLY JORDAN | LIME HALL LITTLE HALLINGBURY PARK LITTLE HALLINBURY BISHOPS STORTFORD,HERTS CM22 7RR UNITED KINGDOM |
| KELLY JR, ALFRED M | 7272 ROYCE PLACE BROOKLYN NY 11234-5841 |
| KELLY JR, CHRISTOPHER G | 8 SYCAMORE LANE RUMSON NJ 07760-1035 |
| KELLY JR.,FRANCIS J. | 19 COMMERCE STREET APARTMENT 21 NEW YORK NY 10014 |
| KELLY K. CHAPMAN | 343 4TH AVE APT 3J BROOKLYN NY 11215-2720 |
| KELLY K. STEVENS | 363 GREENWICH STREET APARTMENT 3A NEW YORK NY 10013 |
| KELLY K. STEVENS | 155 BELL HOLLOW RD PUTNAM VALLEY NY 109 |
| KELLY KING LAI CHENG | FLAT 42 COBALT BUILDING 10-15 BRIDGEWATER SQ LONDON EC2Y 8AH UK |
| KELLY KING LAI CHENG | FLAT 42 COBALT BUILDING 10-15 BRIDGEWATER SQ LONDON EC2Y 8AH UNITED KINGDOM |
| KELLY L HARRIS JR. | 8020 SOUTH DOBSON CHICAGO IL 60619 |
| KELLY L. ELLENA | 17797 CEDARWOOD DR. RIVERSIDE CA 92503 |
| KELLY LEIGH WILSON-CASTILLO | 260 INDUSTRIAL PKWY APT 17 HAYWARD CA 945446698 |
| KELLY M JOHNSON | PARK VIEW NOTTINGHAM ROAD DRAYCOTT DERBY DE72 3PD UNITED KINGDOM |
| KELLY M JOHNSON | 9 VAN GOGH COURT AMSTERDAM ROAD LONDON E14 3UY UNITED KINGDOM |
| KELLY M LANDRON | 21 TOTTENVILLE PLACE STATEN ISLAND NY 10307 |
| KELLY M LANDRON | 2400 BEACON ST UNIT 114 CHESTNUT HILL MA 02467-1468 |
| KELLY M MCCORMICK | 65 LUCINDA DRIVE BABYLON NY 11702 |
| KELLY M RYAN | 234 ST DAVID SQUARE WESTFERRY ROAD LONDON E14 3WE UK |
| KELLY M RYAN | 234 ST DAVID SQUARE WESTFERRY ROAD LONDON E14 3WE UNITED KINGDOM |
| KELLY M RYAN | 3 THE OAKS 25 BRONDESBURY PARK LONDON NW6 7BY UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KELLY MARIE LARUE | 15746 E 99TH PL COMMERCE CITY CO 800229239 |
| KELLY MARIE LARUE | 10200 PARK MEADOWS DR #431 LITTLETON CO 80124 |
| KELLY MARIE SORENSON | 1426 AVENUE P SCOTTSBLUFF NE 69361 |
| KELLY MAUGHAN | 162-41 POWELL'S COVE BLVD. APT 1O WHITESTONE NY 113 |
| KELLY NOON | 600 WASHINGTON ST APT 612 NEW YORK NY 10014-3383 |
| KELLY NOON | 16 KINCAID CT. BALDWIN MD 21013 |
| KELLY ORWIG | 200 W. 26TH ST APT. 6M NEW YORK NY 10001 |
| KELLY ORWIG | 127 E 30TH ST APT 10C NEW YORK NY 10016 |
| KELLY ORWIG | 341 E 62ND ST APT 4A NEW YORK NY 10021 |
| KELLY PARSONS | 1 WESTPOINT SHORTLANDS GROVE BROMLEY,KENT BR2 0ND UNITED KINGDOM |
| KELLY PARSONS | 13 DYKES WAY SHORTLANDS BROMLEY,KENT BR2 0SU UNITED KINGDOM |
| KELLY PAUL | 25 BANK STREET LONDON E14 5LD UNITED KINGDOM |
| KELLY PRATKA | 607 NORTHEAST 115TH CIRCLE VANCOUVER WA 98685 |
| KELLY R SHEEHAN | 340 E 93RD ST APT 22K NEW YORK NY 10128-5555 |
| KELLY RAE STEINMAN | 503 CRESWELL PL ALLIANCE NE 693014005 |
| KELLY RAE STEINMAN | 1825 15TH ST GERING NE 693412760 |
| KELLY ROSE KARKOSKI | 6177 HAWKS EYE COURT CASTLE ROCK CO 80104 |
| KELLY ROSE KARKOSKI | 6177 HAWKS EYE CT CASTLE ROCK CO 80108-7882 |
| KELLY ROSSI | 68-08 79TH STREET APT. 2R MIDDLE VILLAGE NY 11379 |
| KELLY ROSSI | 77-30 79TH STREET GLENDALE NY 11385 |
| KELLY ROSSI | 79-73 78TH AVENUE GLENDALE NY 11385 |
| KELLY S. HOPE | 48 CHAPARRAL DR PHILLIPS RANCH CA 91766 |
| KELLY SANDEFER | 3564 PIEDMONT RD NE APT 112 ATLANTA GA 303051585 |
| KELLY SANDEFER | 3560 PIEDMONT ROAD NE APARTMENT #101 ATLANTA GA 30305 |
| KELLY SANDEFER | 86 NORTH AVENUE APT 121 ATHENS GA 30601 |
| KELLY SERVICES (UK) LIMITED | ACCOUNTS RECEIVABLE APPLE MARKET HOUSE KINGSTON -UPON -THAMES KT1 1RR UK |
| KELLY SERVICES (UK) LIMITED | ACCOUNTS RECEIVABLE APPLE MARKET HOUSE KINGSTON -UPON -THAMES KT1 1RR UNITED KINGDOM |
| KELLY SERVICES INDIA PVT LTD | 61 6TH FLOOR MARKET CHAMBERS NARIMAN POINT MUMBAI INDIA 400021 INDIA |
| KELLY SERVICES INDIA PVT LTD | 61, 6TH FLOOR, MAKER CHAMBERS III, NARIMAN POINT MUMBAI MH 400021 INDIA |
| KELLY SERVICES PVT LTD | 61, 6TH FLOOR, MAKER CHAMBERS III, NARIMAN POINT MUMBAI 400021 INDIA |
| KELLY SERVICES, INC | P.O. BOX 331179 DETROIT MI 48266 |
| KELLY SHERMAN | 153 7TH ST BELFORD NJ 07718-1401 |
| KELLY SKROCKE | 5575 CREEKWOOD LN #11-I MURRAY UT 84107 |
| KELLY STEPHAN | 5 LEXINGTON COURT MOUNT LAUREL NJ 08054 |
| KELLY T. CHENG | 203 WEST 84TH STREET APARTMENT 4B NEW YORK NY 10024 |
| KELLY T. CHENG | 24 PEABODY TERRACE APARTMENT #409 CAMBRIDGE MA 02138 |
| KELLY TAN | 5 WALLIS ROAD BURGESS HILL ,W SUSX RH15 8UJ UNITED KINGDOM |
| KELLY TAN | 5 WALLIS WAY BURGESS HILL,W SUSX RH15 8UJ UNITED KINGDOM |
| KELLY TRUEMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KELLY TRUEMAN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KELLY TRUEMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KELLY URGO | 465 FLAX HILL ROAD NORWALK CT 06854 |
| KELLY V MCLAIN | 26 PERTH ROAD LONDON N4 3HB UNITED KINGDOM |
| KELLY V MCLAIN | MORANENSTRASSE 7 ZURICH ZH 8038 SWITZERLAND |
| KELLY W. PATTERSON | 23 COLONY LN ROSLYN HTS NY 115772204 |
| KELLY WALSH | 8 MULBERRY CLOSE BRIGHTON UNITED KINGDOM |
| KELLY WEINBERGER | FLAT 5, 107 HAMILTON TERRACE MAIDA VALE NW8 9PQ UNITED KINGDOM |
| KELLY WEINBERGER | FLAT 2, 9 ROLAND GARDENS S. KENSINGTON SW7 3PE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KELLY WICKHAM | 372 SPRINGFIELD ROAD CHELMSFORD,ESSEX CM2 6AT UNITED KINGDOM |
| KELLY WICKHAM | 122B BELSIZE ROAD NW6 4BG UNITED KINGDOM |
| KELLY, BRENDAN | 2136 MORROW AVE NISKAYUNA NY 12309 |
| KELLY, BRIAN | 25 KIPLING LANE SCOTCH PLAINS NJ 07076 |
| KELLY, BRUCE | 1221 TWIN PONDS CT CONYERS GA 30094 |
| KELLY, CALEB | 93 PFORZHEIMER CAMBRIDGE MA 02138 |
| KELLY, CAROLINE M | 38 LARNIS ROAD FRAMINGHAM MA 01701 |
| KELLY, CHRISTIE | 140 BLACK ROCK TURNPIKE REDDING CT 06896 |
| KELLY, CHRISTOPHER P | 101 DARLINGTON AVENUE RAMSEY NJ 07446 |
| KELLY, COURTNEY | 380 FOREST AVE RYE NY 10580 |
| KELLY, DAMIAN | 2101 GRANDIN ROAD #715 CINCINNATI OH 45208 |
| KELLY, DANIEL & DIANE | 4535 ZARAHEMLA DR. SALT LAKE CITY UT 84124 |
| KELLY, DANIEL J. | 380 GRAYDON TERRACE RIDGEWOOD NJ 07450 |
| KELLY, DAVID | HIGH RIDGE RD PO BOX 1083 TRURO MA 02666 |
| KELLY, DECLAN | ATTN: ANDRIS J. VIZBARAS C/O CARTER LEDYARD NEW YORK NY 10005 |
| KELLY, DENNIS J. | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| KELLY, DIANE | 19980 LOCHMOOR STREET HARPER WOODS MI 48225-1764 |
| KELLY, FRANCIS | 204 MATHER MAIL CTR CAMBRIDGE MA 02138 |
| KELLY, FRANK | 10 WHITE GATE DRIVE OLD BROOKVILLE NY 11545 |
| KELLY, GARY | 370 HILLSIDE ST MILTON MA 02186 |
| KELLY, HENRY | 270 STANHOPE FARM ANDOVER NJ 07821 |
| KELLY, JAMES | 4150 S ATLANTIC AVE UNIT 125C NEW SMYRNA BEACH FL 32169 |
| KELLY, JANICE F | 707 BRITTMOORE HOUSTON TX 77079-3719 |
| KELLY, JEANNE M | 1520 YORK AVENUE APT 24J NEW YORK NY 10028-7012 |
| KELLY, JENNIFER | 11 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| KELLY, JOHN | 62 GOSTER ROAD SURREY WOKING GU22 9EX UNITED KINGDOM |
| KELLY, JOHN | 48351 CRESTVIEW DRIVE PALM DESERT CA 92260 |
| KELLY, JOHN F | 8119 SUMMERSONG COURT SPRING HILL FL 34606 |
| KELLY, JOHN J | 2531 DRAMMEN PLACE RICHMOND VA 23233 |
| KELLY, JOSEPH J. | 46 HATHAWAY DRIVE NEW PROVIDENCE NJ 07974 |
| KELLY, JOSEPH R | W5616 SEVEN HILL ROAD DAGGETT MI 49821 |
| KELLY, KRISTEN | 250 W 50TH ST APT 18H NEW YORK NY 100196721 |
| KELLY, L | 1904 CLOVER TRL RICHARDSON TX 75081 |
| KELLY, LEGAN & GERARD, INC. | ATTN: GENERAL COUNCIL 104 FIFTH AVE, 19TH FLOOR NEW YORK NY 10011 |
| KELLY, LEGAN & GERARD, INC. | 104 FIFTH AVENUE 20TH FLOOR NEW YORK NY 10011 |
| KELLY, MARTIN | 14 EAST 90TH STREET APARTMENT 6A NEW YORK NY 10128 |
| KELLY, MEGHAN | 433 WEST 34TH ST. 3G NEW YORK NY 10001 |
| KELLY, MICHAEL J | 15 WILLIS AVENUE FLORAL PARK NY 11001 |
| KELLY, MICHAEL J. | 800 WASHINGTON STREET APT. 3 HOBOKEN NJ 07030 |
| KELLY, PATRICIA A | 30-44 23 STREET ASTORIA NY 11102 |
| KELLY, PAUL | 3976 MILLWOOD LN NW LILBURN GA 30047 |
| KELLY, RAPHAEL | 342 PABLO TERRACE PONTE VEDRA FL 32082 |
| KELLY, SEAN | 66 CLONMEL ROAD LONDON SW6 5BJ UNITED KINGDOM |
| KELLY, SEAN | 1300 AUGUSTA DRIVE # 21 HOUSTON TX 77057 |
| KELLY, SEAN H | 23 TUNSTALL RD SCARSDALE NY 10583 |
| KELLY, SHANNON | 118 WOOSTER STREET APT 2B NEW YORK NY 10012 |
| KELLY, STEPHEN | 64 BIERTON ROAD BUCKS AYLESBURY HP20 1EJ UNITED KINGDOM |
| KELLY, STEPHEN P | 29 CHICHESTER WAY ESSEX MALDON CM96YY UNITED KINGDOM |
| KELLY, STEPHEN P | 5381 SHOREWOOD DR INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
|---|---|
| KELLY,ALLISON | WEST 53RD STREET 301 APT 16A NEW YORK NY 10019 |
| KELLY,ANDREW | 5 JULIUS HILL WARFIELD BRACKNELL, BERKS RG423UN UNITED KINGDOM |
| KELLY,ANDREW | 3610 HORSHAM DRIVE MECHANICSBURG PA 17050 |
| KELLY,BRIAN | 5-9-10 HIGASHI OOI, SPACIA OOI SENDAIZAKA #606 SHINAGAWA-KU TOUKYOU-TO 140-0011 JAPAN |
| KELLY,BRIAN | 5-9-10 HIGASHI OOI SPACIA OOI SENDAIZAKA #606 SHINAGAWA-KU 13 140-0011 JAPAN |
| KELLY,BRIAN CHURCHILL | 14-18 STAUNTON ST. APT. 3-C CENTRAL, H HONG KONG |
| KELLY,BRIAN J. | 25 KIPLING LANE SCOTCH PLAINS NJ 07076 |
| KELLY,BRIAN J. | 25 KIPLING LANE SCOTCH PLAINS NJ 07076 |
| KELLY,BRITTANY | 99 SUMMIT ST EAST ORANGE NJ 07017 |
| KELLY,DANIELLE ANGLELA | 1325 WAXWING AVE BRIGHTON CO 80601 |
| KELLY,DAVID | 96 LONGFIELDS ONGAR, ESSEX CM5 9DE UNITED KINGDOM |
| KELLY,DAVID W. | PO BOX 1083 TRURO MA 02666 |
| KELLY,DEBRA J | 6206 BALTIMORE DRIVE MARLTON NJ 08053 |
| KELLY,DONNA | 71 DARENTH ROAD STAMFORD HILL LONDON N166ES UNITED KINGDOM |
| KELLY,ERIC | 18 CHESTNUT DRIVE PLAINVIEW NY 11803 |
| KELLY,FRANCIS X. | 2275 BROADWAY 519 SAN FRANCISCO CA 94115 |
| KELLY,JAMES D. | 4150 SO. ATLANTIC AVENUE UNIT 125C NEW SMYRNA BEACH FL 32109 |
| KELLY,JOHN | 62 GOSTER ROAD WOKING, SURREY GU22 9EX UNITED KINGDOM |
| KELLY,MEGHAN | 455 W 22ND ST # 1A NEW YORK NY 100112545 |
| KELLY,MICHAEL B. | 1204 SHARON PARK DRIVE #79 MENLO PARK CA 94025 |
| KELLY,MICHAEL J. | 1220 PARK AVENUE NEW YORK NY 10128 |
| KELLY,PATRICK B. | 1730 RIDGEVIEW DR ARLINGTON TX 76012 |
| KELLY,PAUL G | 4385 S GRANT ST ENGLEWOOD CO 80113 |
| KELLY,SEAN | 66 CLONMEL ROAD LONDON, GT LON SW6 5BJ UNITED KINGDOM |
| KELLY,STEPHEN | 64 BIERTON ROAD AYLESBURY, BUCKS HP20 1EJ UNITED KINGDOM |
| KELLY,STEPHEN P | 29 CHICHESTER WAY MALDON, ESSEX CM96YY UNITED KINGDOM |
| KELLY,VERLENE M | 11 TIVERTON ROAD MATTAPAN MA 02126 |
| KELLY,ZACHARY | 316 EAST 92 STREET APT 1FW NEW YORK NY 10128 |
| KELLY-RAND, SEAN | 17 SUNNYSIDE STREET BOSTON MA 01230 |
| KELLYS SERVICES | APPLE MARKET HOUSE 17 UNIONS STREET KINSTON UPON THAMES SURREY KT1 1RR UNITED KINGDOM |
| KELLYS STORAGE | SLYFIELD INDUSTRIAL ESTATE GUILFORD SURREY GU1 1SB UK |
| KELLYS STORAGE | SLYFIELD INDUSTRIAL ESTATE GUILFORD SURREY GU1 1SB UNITED KINGDOM |
| KELLYS THE FLOWER & GIFT SHOP | 175 W JACKSON INSURANCE EXCHANGE BLDG CHICAGO IL 60604 |
| KELM, GAYLE L | 443 WOODVIEW DR. NOBLESVILLE IN 46060 |
| KELM, JASON | 11818 GATESDEN DRIVE TOMBALL TX 77377 |
| KELNARD | ATTN:SHELDON NEIL 38-26 TENTH ST LONG ISLAND CITY NY 11101 |
| KELNARD COMMERCIAL | REFRIGERATION 38-26 TENTH STREET LONG ISLAND CITY NY 11101 |
| KELSEY ELIZABETH CRAIG | 1135 M STREET # 3 GERING NE 69341 |
| KELSEY GOOD | 1011 WILLOW AVE. APT 3 HOBOKEN NJ 07030 |
| KELSEY GOOD | 70 FAIRMONT CHATHAM NJ 07928 |
| KELSEY GOOD | 70 FAIRMONT AVE. CHATHAM NJ 07928 |
| KELSEY JON ERICKSON | 453 PLEASANT LN CHASKA MN 55318-3412 |
| KELSEY SMITH | 1630 2ND AVE APT 4RS NEW YORK NY 100284490 |
| KELSO CONSULTANTS LIMITED | 13 BLACKWATER WAY DIDCOT OXFORDSHIRE OX11 7RL UK |
| KELSO CONSULTANTS LIMITED | 13 BLACKWATER WAY DIDCOT OXFORDSHIRE, OXON OX11 7RL UNITED KINGDOM |
| KELSO, DAVID DOUGLAS | FLAT B 5 LAMBOURN ROAD LONDON SW4 0LX UNITED KINGDOM |
| KELSO,DAVID DOUGLAS | FLAT B 5 LAMBOURN ROAD LONDON, GT LON SW4 0LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KELTEC PROGRESS LIMITED | 2 BRACKNELL ENTERPRISE CENTRE EASTHAMPSTEAD ROAD BRACKNELL RG12 1NF UNITED KINGDOM |
| KELTON CAR SERVICES | 15 KINGFISHER DRIVE WATERSTONE PARK GREENHITHE KENT DA9 9RS UK |
| KELTON CAR SERVICES | 15 KINGFISHER DRIVE WATERSTONE PARK GREENHITHE KENT DA9 9RS UNITED KINGDOM |
| KELTON INTERNATIONAL LTD | LONGPARISH HOUSE LONGPARISH ANDOVER SP11 6QE HAMPSHIRE |
| KELTON INTERNATIONAL LTD | 10A HANOVER SQUARE LONDON W1S 1JG UK |
| KELTON INTERNATIONAL LTD | 10A HANOVER SQUARE LONDON W1S 1JG UNITED KINGDOM |
| KELTON INTERNATIONAL LTD | 8 HANOVER STREET LONDON WS1 1YE UNITED KINGDOM |
| KELTY, LAWRENCE M | 438 COLONIAL ROAD RIDGEWOOD NJ 07450 |
| KELTY,TRAVIS | 9416 BROOKVIEW DRIVE BRENTWOOD TN 37027 |
| KELUSA CAPITAL LLC | 101 PARK AVENUE 48TH FLOOR NEW YORK NY 10178 |
| KELUSA MASTER FUND, LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| KELVIN CHAN | 215 PARK ROW APT. 12A NEW YORK NY 10038 |
| KELVIN CHIA PARTNERSHIP | 6 TEMASEK BOULEVARD 29FL, SUNTEC TOWER FOUR 038986 SINGAPORE |
| KELVIN CHUN KEI CHAN | FLAT 36E, VALIANT PARK 52 CONDUIT ROAD HONG KONG CHINA |
| KELVIN HUA | 9945 67TH RD APT 202 FOREST HILLS NY 113753039 |
| KELVIN KEN MING TAN | BLOCK 699, HOUGANG ST 52 #10-01 S530699 SINGAPORE |
| KELVIN NG | TOWER 1, FLAT 2B, LILY COURT 28 ROBINSON ROAD MID LEVELS HONG KONG |
| KELVIN NG | FLAT D3, 5/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG |
| KELVIN NG | REGINA MINAMI-AZABU 5/F 2-10-14 MINAMI-AZABU MINATO-KU TOKYO 13 106-0032 JAPAN |
| KELVIN QUEZADA | 634 MADISON AVENUE PATERSON NJ 07514 |
| KELVIN SZE WAI POON | FLAT 17A GRAND SEAVIEW HEIGHTS ONE NGAN MOK STREET TIN HAU HONG KONG HONG KONG |
| KELVIN SZE WAI POON | FLAT 28B, VILLA D&#039;ARTE 55 WUN SHA STREET TIN HAU HONG KONG |
| KELVIN SZE WAI POON | FLAT 28B, VILLA D ARTE 55 WUN SHA STREET TIN HAU HONG KONG |
| KELVIN SZE WAI POON | ROOM 602, PRIME URBAN, 1-16-4 EBISU-MINAMI SHIBUYA 13 105-0022 JAPAN |
| KELVIN WILKIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KELWAYS | LANGSPORT LANGSPORT TA10 9EZ UNITED KINGDOM |
| KEMACHAT SIRICHANVIMOL | 2385 LINWOOD AVENUE FORT LEE NJ 07024 |
| KEMBLE, WILLIAM T | 206 CARIBBEAN ROAD PALM BEACH FL 33480 |
| KEMEN, GORDIAN | 27 ADDISON AVE BELLE MEAD NJ 08502 |
| KEMI FALOMO | 42 ERMINESIDE BUSH HILL PARK ENFIELD EN1 1DD UNITED KINGDOM |
| KEMLER, SARAH A | 97 WEST RIVER ROAD RUMSON NJ 07760 |
| KEMLER,MATTHEW B | 1093 COTTONWOOD ST LAKE ORION MI 48360 |
| KEMMOTSU, MEGUMI | 1-11-23-302 MITA 13 MINATO-KU 1080073 JAPAN |
| KEMMOTSU,MEGUMI | 1-11-23-302 MITA MINATO-KU 13 1080073 JAPAN |
| KEMNITZ,KAI | 250 W. 50TH ST. APT. 41F NEW YORK NY 10019 |
| KEMP, KEVIN N. | PO BOX 683713 PARK CITY UT 84068-3713 |
| KEMP, SAMUEL | 20 MUNSTER ROAD TEDDINGTON MDDSX LONDON TW119LL UNITED KINGDOM |
| KEMP,ANNA CHRISTINA | 5 FLEET HOUSE VICTORY PLACE LIMEHOUSE LONDON, GT LON E14 4BG UNITED KINGDOM |
| KEMP,KEVIN N. | 4800 N. SR A1A,  #513 VERO BEACH FL 32963 |
| KEMP,LISA | 30 MILL CLOSE NORWICH NORFLK NR1 2RH UNITED KINGDOM |
| KEMP,SAMUEL | 20 MUNSTER ROAD TEDDINGTON LONDON, MDDSX TW119LL UNITED KINGDOM |
| KEMPE,NADINE | GINNHEIMER STR. 42 FRANKFURT AM MAIN HE 60487 GERMANY |
| KEMPEN & CO USA INC | 747 3RD AVENUE, 22ND FLOOR ATTN:  RENEE LANCI NEW YORK NY 10017 |
| KEMPEN AND CO | BEETHOVENSTRAAT 300 KEIZERGGRACHT 617 AMSTERDAM NETHERLANDS |
| KEMPER'S DUSSELDORF GMBH | KAISEWERTHER STRASSE 119 DUSSELDORF 40474 GERMANY |
| KEMPIN, EBERHARD & URSULA | MACHNIGSTR. 11 MEMMINGEN 87700 GERMANY |
| KEMPINK, ROGER | 35A NEWTON ROAD LONDON W2 5JR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KEMPINK, ROGER | 35A NEWTON ROAD LONDON, GT LON W2 5JR UNITED KINGDOM |
| KEMPINSKI HOTEL FALTENSTEIN | DEBUSWEG 6-18 KONIGSSTEIN 61462 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN MUENCH | MAXIMILIANSTRASSE 17 MUNCHEN 80539 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN MUENCH | MAXIMILIANSTRAAYE 17 MUENCHEN 80539 GERMANY |
| KEMPINSKI HOTEL VIER JAHRESZEITEN MUNCHE | ATTN ACCOUNTS DEPT MAXIMILIANSTR 17 MUNICH 80539 GERMANY |
| KEMPKES, KURT | PO BOX 307  (16 ROCKLEDGE ROAD) APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KEMPTON COADY | C/O PATRIOT GROUP LLC 1120 POST ROAD, 2ND FLOOR DARIEN CT 06820 |
| KEMSON HONORE | 115-49 240TH STREET ELMONT NY 11003 |
| KEN AYERS | BONHEUR NAKAMEGURO 801 2-24-15 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| KEN BLANCHARD COMPANIES | 125 STATE PLACE ESCONDIDO CA, 92029 ESCONDIDO CA 92029 |
| KEN BURD | FLAT 2A, HOUSE 3 ONE PLANTATION ROAD, THE PEAK HONG KONG |
| KEN BURD | FLAT 2A, HOUSE 3 ONE PLANTATION ROAD, THE PEAK HONG KONG HONG KONG |
| KEN BURD | IN TRANSIT TO HONG KONG 13 JAPAN |
| KEN C. CHEUNG | 1612 S CALIFORNIA AVE PALO ALTO CA 94306-1221 |
| KEN CHI KEUNG HUI | 39B BLOCK 8, VILLA ESPLANADA TSING YI CHINA |
| KEN CHI KEUNG HUI | 5F, 7 ALLEY 6, 217 SEC 3 ZHONGXIAO E RD TAIPEI CITY 106 TAIWAN |
| KEN FLORIST | 3-8-34 YUKINOSHITA KAMAKURA-SHI JAPAN |
| KEN FLORIST | 3-8-34 YUKINOSHITA KAMAKURA-SHI 14 JAPAN |
| KEN FUDOSAN TOSHIKOMON | 1-2-7 NISHIAZABU MINATO-KU TOKYO 13 NA JAPAN |
| KEN ICHIKAWA SIAZON | 13 WOOLLERTON PARK UNIT 01-04 GALLOP GREEN 2534 SINGAPORE |
| KEN ICHIKAWA SIAZON | 13 WOOLLERTON PARK UNIT 01-04 GALLOP GREEN SINGAPORE 2534 SINGAPORE |
| KEN IRWIN ROSS | 445 W. WELLINGTON #4E CHICAGO IL 606 |
| KEN K. LEUNG | 11 EAST 36TH ST. APT 704 APT 11F 11 EAST 36TH. ST. APT 704 NEW YORK NY 10016 |
| KEN K. LEUNG | 11 E 36TH ST STE 704 NEW YORK NY 10016-3318 |
| KEN K. LEUNG | 467 CENTRAL PARK WEST APT 11F NEW YORK NY 10025 |
| KEN KONDO | 6-5-43 MIYAZAKI MIYAMAE-KU KAWASAKI CITY 216-0033 JAPAN |
| KEN KONDO | 6-5-43 MIYAZAKI MIYAMAE-KU KAWASAKI CITY 14 216-0033 JAPAN |
| KEN KYOUNG-KUK KIM | 220 WEST 104TH STREET #2W NEW YORK NY 10025 |
| KEN KYOUNG-KUK KIM | 524 WEST 122ND STREET #3B NEW YORK NY 10027 |
| KEN M. HARADA | 150 EAST 28TH STREET APARTMENT 3J NEW YORK NY 10003 |
| KEN M. HARADA | 150 E 18TH ST APT 3J NEW YORK NY 100032445 |
| KEN MING FEI NG | 12G, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG CHINA |
| KEN MING FEI NG | #04-23, TOWER A2, RIVER PLACE CONDO 60 HAVELOCK ROAD 169658 SINGAPORE |
| KEN N. LINTON | 150 COLUMBUS AVENUE APT 5B NEW YORK NY 10023 |
| KEN N. LINTON | 150 COLUMBUS AVENUE APT 19F NEW YORK NY 10023 |
| KEN NATORI | 45 EAST 62ND. ST. APT. 9A NEW YORK NY 10021 |
| KEN NATORI | 303 E. TH STREET APT. 32C NEW YORK NY 10022 |
| KEN NOGUCHI | OAKWOOD AZABU JUBAN #406 TOKYO 13 JAPAN |
| KEN NOGUCHI | OAKWOOD AZABU JUBAN #406 13 JAPAN |
| KEN NOGUCHI | 3-4-8 HIROO SHIBUYA-KU APT#304 TOKYO 13 105-0012 JAPAN |
| KEN ROBSON | FLAT 9 1 STANLEY GARDENS NOTTING HILL LONDON W11 2ND UNITED KINGDOM |
| KEN ROBSON | 15 THORPEBANK ROAD SHEPHERDS BUSH LONDON W12 0PG UNITED KINGDOM |
| KEN TAHENY | QUEST COURT HARAJUKU 504 3-59-4 SENDAGAYA SHIBUYA-KU 13 JAPAN |
| KEN TALENTS AND CONSULTING PRIVATE LTD | C-247, OSHIWARA INDUSTRIAL  CNTRE LINK ROAD, GOREGAON (W) MUMBAI MH 400104 INDIA |
| KEN TAMBURELLO | 155 WASHINGTON STREET APT 1204 JERSEY CITY NJ 07302 |
| KEN THOMA | 5108 ASHLAND DRIVE MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| KENAN CONFERENCE CENTER | CB# 1550 MANNING DRIVE CHAPEL HILL NC 27599-1550 |
| KENAN FLAGLER BUSINESS SCHOOL | UNIVERSITY OF NOTH CAROLINA CAMPUS BOX 3490 CARROLL HALL CHAPEL HILL NC 27599-3490 |
| KENARI INVESTMENT HOLDINGS INC. | HANWHA BUILDING, 12TH FLOOR, 110 SOKONG-DONG, CHUNG-KU SEOUL 100755 KOREA |
| KENARY, JAMES | 121 COOLIDGE RD WORCESTER MA 01602 |
| KENARY,JAMES B. | 121 COOLIDGE RD WORCESTER MA 01602 |
| KENCAL MAINTENANCE CORP. | 33 W. MAIN STREET ELMSFORD NY 10523 |
| KENCAL MAINTENANCE CORP. | 399 KNOLLWOOD ROAD WHITE PLAINS NY 10603 |
| KENDA SYSTEMS, INC | 485 DEVON PARK DR STE 108 WAYNE PA 19087 |
| KENDA SYSTEMS, INC | 13A RED ROOF LANE SALEM NH 03079 |
| KENDAL AT ITHACA | ATTN:ANN E. WALL KENDAL AT ITHACA 2230 NORTH TRIPHAMMER ROAD ITHACA NY 14850 |
| KENDALL POWELL HAYS | 580 S RACE ST DENVER CO 80209-4603 |
| KENDALL, ALICIA | 4631 WARING ST HOUSTON TX 77027 |
| KENDALL, BERNICE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KENDALL, DAVID M. | 4755 PARK COMMONS DRIVE #415 MINNEAPOLIS MN 55416 |
| KENDALL, DAVID M. | 4092 TOLEDO AVE S MINNEAPOLIS MN 55416-2903 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL COURT PARKER CO 80134 |
| KENDALL, NAKEYSHIA | 275 PARK AVENUE APT 2O BROOKLYN NY 11205 |
| KENDALL, NAKEYSHIA | 1834 PINE STREET, APT. 2R PHILADELPHIA PA 19103 |
| KENDALL, RICK K | 9704 BELMONT LN EDEN PRAIRIE MN 55347 |
| KENDALL, STEPHEN MELVILL | KIDMORE HOUSE KIDMORE END OXON READING RG4 9AR UNITED KINGDOM |
| KENDALL, SUSAN V. | 878 WEST END AVENUE APARTMENT 9AB NEW YORK NY 10025 |
| KENDALL,NAKEYSHIA | 35 UNDERHILL AVE ART 11 BROOKLYN NY 112383173 |
| KENDALL,STEPHEN MELVILLE ROBERT | KIDMORE HOUSE KIDMORE END READING, OXON RG4 9AR UNITED KINGDOM |
| KENDRA J. ECKHART | 5817 NW 93RD ST JOHNSTON IA 501312285 |
| KENDRA R FEASER | 5 NEWVILLE ROAD NEWBURG PA 17240 |
| KENDRA SIMONE MINES | 1016 EASTBOURNE DR LA PLATA MD 206463562 |
| KENDRA SIMONE MINES | 1144 N. EUCLID #24 ANAHEIM CA 92801 |
| KENDRA SINCLAIR LTD | 13, AUSTIN FRIARS LONDON EC2N 2JX UNITED KINGDOM |
| KENDRICK JERMAINE WHITE | 932 TRAILWOOD DR DESOTO TX 75115-5545 |
| KENDRICK, JAMELL D. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KENDRICK, JOHN | 140 NORTH ST #4 MEDFIELD MA 02052 |
| KENDRICK,ABENI A | 290 PLEASANT STREET UNIT #310 WATERTOWN MA 02472 |
| KENDRICK,CHRISTOPHER PAUL | PO BOX 11389 DENVER CO 802110389 |
| KENDRICK,SUSAN | 25C GORDON ROAD LONDON W52AD UNITED KINGDOM |
| KENDRICK-KANDE,TESFAI | 402 W. 148TH STREET #53 NEW YORK NY 10031 |
| KENDURKAR, SUMIT | 22 AMBASSADOR SQUARE LONDON E14 9UX UNITED KINGDOM |
| KENDURKAR,SUMIT | 22 AMBASSADOR SQUARE LONDON, GT LON E14 9UX UNITED KINGDOM |
| KENEE,SIMON | 66 ELDERFIELD PLACE TOOTING GT LON SW17 6ED UNITED KINGDOM |
| KENEISHA T. GREEN-HAMMOND | 120-35 GUY BREWER BLVD QUEENS NY 11434 |
| KENETH,ALISIA L. | 1031 DENTON AVENUE NEW HYDE PARK NY 11040 |
| KENEXA TESTING LTD | HYGEIA BUILDING 66 - 68 COLLEGE ROAD HARROW, MDDSX HA1 1BE UNITED KINGDOM |
| KENG-CHONG CHEN | RIVERSIDEYOMIURI HEIGHT N603 NIHONBASHI HAKOZAKI-CHO 36-3 CHUO-KU 13 103-0015 JAPAN |
| KENG-CHONG CHEN | MITA TOKYU APARTMENTS ANNEX #607 4-15-25 MITA MINATO-KU 13 108-0073 JAPAN |
| KENG-CHONG CHEN | BLK 113, TECK WHYE LANE #08-666 680113 SINGAPORE |
| KENGE, AMIT | 301 BHARAT SHATRUGHNA TOWER SECTOR 18 VASHI NAVI MUMBAI, MH MUMBAI 400705 INDIA |

| Claim Name | Address Information |
|---|---|
| KENGE,AMIT | 301 BHARAT SHATRUGHNA TOWER SECTOR 18 VASHI, NAVI MUMBAI MUMBAI MH 400705 INDIA |
| KENGELBACH, JAN | 201 E 69TH ST APT 5M NEW YORK NY 10021-5473 |
| KENIA, BHAKTI | 80 PAINE AVENUE NEW ROCHELLE NY 10804 |
| KENICHI KAWASAKI | 2-1-607 IRIFUNE URAYASU-SHI 12 279-0012 JAPAN |
| KENICHI OHASHI | 4-4-16-101 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| KENICHI OHASHI | 4-4-16-101 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KENICHI SAITO | 2-10-31-606 TAKASHIMA, NISHI-KU YOKOHAMA-SHI 14 220-0011 JAPAN |
| KENICHI SAITO | KANAZAWA-KU 5-16-45 MUTSUURA-MINAMI YOKOHAMA-SHI 14 236-0038 JAPAN |
| KENICHI SAKAI | 1256-1-808 MIKOZE MATSUDO-SHI 12 JAPAN |
| KENICHI TOJO | 3-7-13-302 HIGASHI SHIBUYA-KU 13 JAPAN |
| KENICHI TOJO | 3-7-13 HIGASHI SHIBUYA-KU 13 JAPAN |
| KENICHI TOJO | MATSUBAYASHI CORPO #125 1-19-10 OHARA SETAGAYA-KU 13 156-0041 JAPAN |
| KENIEL, KAVITA | 4/404, PRATHAMESH TOWER B' WING , MMGS MARG DADAR (E) MH MUMBAI 400014 INDIA |
| KENIEL,KAVITA | 4/404, PRATHAMESH TOWER 'B' WING , MMGS MARG DADAR (E) MUMBAI MH 400014 INDIA |
| KENILWORTH INVESTMENTS 1 | M&C CORP SERVS, PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN GRAND CAYMAN |
| KENJI ABE | 1-10-8-305 SHIBA MINATO-KU 13 105-0014 JAPAN |
| KENJI ABE | 350 W 43RD STREET APT. 11A NEW YORK NY 10036 |
| KENJI ABE | 6512 COPPER RIDGE DRIVE APT. 102 BALTIMORE MD 21209 |
| KENJI C. NOZOE | NISHI-AZABU FOREST PLAZA #304 3-6-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| KENJI C. NOZOE | WIN AZABU-JUBAN #603 2-4-1 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| KENJI HAN | 2-4-11-202 ICHIGAYA KAGACHO SHINJUKU-KU 13 162-0062 JAPAN |
| KENJI HAN | J-404 1-1 YARAICHO SHINJUKU-KU 13 162-0805 JAPAN |
| KENJI HARASHIMA | 8/13/17/316 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| KENJI IZUMI | 1-23-23 TANAKAWA, CITY TOWER TANAKAWA 2409 MINATO-KU TOUKYOU-TO 108-0074 JAPAN |
| KENJI IZUMI | TOKYO-TO TOKYO 13 JAPAN |
| KENJI IZUMI | CITY TOWER TANAKAWA 2409 1-23-23, TANAKAWA, MINATO-KU TOKYO 108-0074 JAPAN |
| KENJI IZUMI | CITY TOWER TANAKAWA 2409 1-23-23, TANAKAWA MINATO-KU 13 108-0074 JAPAN |
| KENJI OKUDA | 6-12-1-A202 ROPPONGI MINATO-KU 106-0032 JAPAN |
| KENJI OKUDA | 6-12-1-A202 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KENJI TAKAGI | 302,2-12-25 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| KENJI YAMAGISHI | 1-14-6-201 NERIMA NERIMA-KU 13 176-0001 JAPAN |
| KENKYUSHA | 2-11-3 FUJIMI CHIYODA-KU 102-8152 JAPAN |
| KENKYUSHA | 2-11-3 FUJIMI CHIYODA-KU 13 102-8152 JAPAN |
| KENMORE MCV | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KENNEDY | 116 WEST 14TH STREET SUITE 7N NEW YORK NY 10011 |
| KENNEDY ASSOCIATES | NO 6 BROAD STREET PLACE LONDON EC2M 7JH UK |
| KENNEDY ASSOCIATES | NO 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| KENNEDY COVINGTON LOBDELL & HICKMAN | P.O. BOX 402988 ATLANTA GA 30384-2988 |
| KENNEDY JR, JAMES | 4923 HAWTHORNE RD LITTLE ROCK AR 72207-3707 |
| KENNEDY KRIEGER FOUNDATION INC. | 707 NORTH BROADWAY BALTIMORE MD 21205 |
| KENNEDY MORAN ASSOCIATES LLC | 309 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| KENNEDY OCHIENG WANEMBA | 1005 HOLLAND DR SOMERSET NJ 08873 |
| KENNEDY VENTURES INT, INC | 3RD FLOOR 5 ST. HELENE PLACE LONDON, ENGLAND EC3A 6AU UNITED KINGDOM |
| KENNEDY, ALEX | 24 POLLYHAUGH KENT DARTFORD DA4 0HF UNITED KINGDOM |
| KENNEDY, BARBARA | P.O. BOX 1624 LA QUINTA CA 92247-1624 |
| KENNEDY, BERRY | 1551 JOHN FINNEY RD COLUMBIA TN 38401 |
| KENNEDY, DEANE O | 6290 HOLLOWAY DRIVE LIBERTY TOWNSHIP OH 45044 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, DOROTHY | 2021 SOUTH 88TH STREET OMAHA NE 68124 |
| KENNEDY, DOUGLAS | 22 W 83RD ST APT B NEW YORK NY 10024-5219 |
| KENNEDY, HAYES | 2264 ST CHARLES DRIVE CLEARWATER FL 34624 |
| KENNEDY, HUGH | 33 EATON COURT BOXGROVE AVENUE SURREY GUILDFORD GU1 1XH UNITED KINGDOM |
| KENNEDY, IAIN | 99 JANE STREET APT 2F NEW YORK NY 10014 |
| KENNEDY, IAIN | 99 JANE STREET 2F NEW YORK NY 10014 |
| KENNEDY, IAIN S. | 99 JANE STREET 2F NEW YORK NY 10014 |
| KENNEDY, ISOBEL | 28 W 10TH ST APT 3 NEW YORK NY 10011 |
| KENNEDY, JAMES | 13055 REGAN LANE SARATOGA CA 95070 |
| KENNEDY, JEANNIE | 1645 CASTLETON AVENUE STATEN ISLAND NY 10302 |
| KENNEDY, KATHRYN | 3030 N. CLIFTON AVE. CHICAGO IL 60657 |
| KENNEDY, KATHRYN G. | 3030 NORTH CLIFTON AVE CHICAGO IL 60657 |
| KENNEDY, KEN | 1110 E MEATS AVE ORANGE CA 92865 |
| KENNEDY, LAUREN | 208 HEMPSTEAD LANE WALLINGFORD PA 19086 |
| KENNEDY, MARY T | 70 ADLAI CIRCLE STATEN ISLAND NY 10312-3602 |
| KENNEDY, MATTHEW | 919 3RD AVE # 35 |
| KENNEDY, MATTHEW | 222 E 95TH ST AT 14A NEW YORK NY 10128 |
| KENNEDY, MICHAEL | 718 NORTH OAK PARK AVENUE OAK PARK IL 60302 |
| KENNEDY, PATRICK | 125 COURT STREET #5HS BROOKLYN NY 11201 |
| KENNEDY, PETER | 77 WOODLAND ROAD MAPLEWOOD NJ 07040 |
| KENNEDY, ROXANNA | 31A GLENGARRY ROAD EAST DULWICH SE22 8PZ GREAT BRITAIN |
| KENNEDY, ROXANNA | 38 RODWELL EAST DULWICH SE22 9LF UNITED KINGDOM |
| KENNEDY, STEPHANIE | 84 DEVOE ST BROOKLYN NY 11211 |
| KENNEDY, TOM | 4 HEATHER GARDENS RISE PARK ESSEX ROMFORD RM1 4ST UNITED KINGDOM |
| KENNEDY, WILLIAM L. | 608 29TH STREET MANHATTAN BEACH CA 90266 |
| KENNEDY,ALEX | 24 POLLYHAUGH DARTFORD, KENT DA4 0HF UNITED KINGDOM |
| KENNEDY,BRIAN | 628 EAST 20TH STREET APT 5C BROOKLYN NEW YORK NY 10009 |
| KENNEDY,BRIAN | 132 GREENPOINT AVENUE #2C-D BROOKLYN NEW YORK NY 11222 |
| KENNEDY,BRYNNE SHANAHAN | FAIRVIEW HEIGHTS, APT. 24D NO. 1 SEYMOUR RD. MIDLEVELS, H HONG KONG |
| KENNEDY,CARA | 49 DARLINGTON AVENUE RAMSEY NJ 07446 |
| KENNEDY,CHARLEEN SLAY | 6202 SARAH LYNNE  DRIVE ALEXANDRIA LA 71303 |
| KENNEDY,ELIZABETH JEAN | 3422 AVENUE H #6 SCOTTSBLUFF NE 69361 |
| KENNEDY,HUGH | 33 EATON COURT BOXGROVE AVENUE GUILDFORD, SURREY GU1 1XH UNITED KINGDOM |
| KENNEDY,JESSICA M | 7112 COHASSET COURT APT 1D INDIANAPOLIS IN 46226 |
| KENNEDY,LISA ANNE DAWN | 89 WYCOMBE LANE WOOBURN GREEN HIGH WYCOMBE BUCKS HP10 0HJ UNITED KINGDOM |
| KENNEDY,MARIE | 77 PENNYMOOR DRIVE CENTURIAN WAY MIDDLEWICH CW109QR UNITED KINGDOM |
| KENNEDY,MATTHEW | 260 WEST 52ND ST APT 25B NEW YORK NY 10019 |
| KENNEDY,MICHAEL A. | 17 MILL ROAD LLOYD HARBOR NEW YORK NY 11743 |
| KENNEDY,PATRICK R. | 2906 NW 122ND AVE SUNRISE FL 33323 |
| KENNEDY,RENEE A | 1556 NEWVILLE ROAD CARLILSE PA 17015 |
| KENNEDY,ROXANNA | 38 RODWELL EAST DULWICH, GT LON SE22 9LF UNITED KINGDOM |
| KENNEDY,TOM | 4 HEATHER GARDENS RISE PARK ROMFORD, ESSEX RM1 4ST UNITED KINGDOM |
| KENNEDYS | MISS A R GORDON, LONGROW HOUSE 14-20 CHISWELL STREET LONDON EC1Y 4TY UK |
| KENNEDYS | 25 FENCHURCH AVENUE LONDON UK EC3M 5AD UK |
| KENNEDYS | MISS A R GORDON, LONGROW HOUSE 14-20 CHISWELL STREET LONDON, GT LON EC1Y 4TY UNITED KINGDOM |
| KENNEDYS | 25 FENCHURCH AVENUE LONDON UK EC3M 5AD UNITED KINGDOM |
| KENNELLEY,SHEILA M. | 22705 E OTTAWA PL AURORA CO 800164268 |
| KENNELLY, FIONA | 12 PALMERS DRIVE ESSEX GRAYS RM175RA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KENNELLY, FIONA | 12 PALMERS DRIVE GRAYS, ESSEX RM175RA UNITED KINGDOM |
| KENNET EQUIPMENT LEASING LTD | KENNET HOUSE TEMPLE COURT TEMPLE WAY COLESHILL B46 1HH UNITED KINGDOM |
| KENNETH A BROWN | 27 KEILDON ROAD LONDON SW11 1XH UNITED KINGDOM |
| KENNETH A GILLINGHAM | MEADOW VIEW OAK HILL ROAD STAPLEFORD ABBOTTS, ESSEX RM4 1JH UNITED KINGDOM |
| KENNETH A. TROMBETTA | 200 WATER STREET NEW YORK NY 10038 |
| KENNETH A. TROMBETTA | 1049 VICTORIA PLACE GIBSONIA PA 15044 |
| KENNETH A. YEARWOOD | 6565 LERNER HALL NEW YORK NY 10027 |
| KENNETH BAKER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KENNETH BAKER | FLAT 6 7 ONSLOW GARDENS LONDON SW7 3LY UNITED KINGDOM |
| KENNETH BARKSDALE FRESHWATER | 8905 CAMDEN CREEK LN APT 205 CHARLOTTE NC 28273 |
| KENNETH BARKSDALE FRESHWATER | 8905 CAMDEN CREEK LN CHARLOTTE NC 28273 |
| KENNETH C. BURKE | 53 BLENHEIM TERRACE LONDON NW8 0EJ UNITED KINGDOM |
| KENNETH C. BURKE | 1609 PINE GROVE AVENUE WESTFIELD NJ 07090 |
| KENNETH C. SACCO | 233 EAST WACKER DRIVE UNIT 3810 CHICAGO IL 60601 |
| KENNETH C. SCHULTZ | 3350 NORTH SOUTHPORT APARTMENT 4S CHICAGO IL 606 |
| KENNETH C. SCHULTZ | 3350 N SOUTHPORT AVE APT 4S CHICAGO IL 60657-1209 |
| KENNETH D THOMSON | 133 LIBERTY PLACE WEST KEANSBURG NJ 07734 |
| KENNETH D. DOUGLAS | 270 WEST 22ND STREET APARTMENT 5 NEW YORK NY 10011 |
| KENNETH D. DOUGLAS | 270 WEST 22ND STREET APARTMENT 5 NEW YORK NY 10011 |
| KENNETH D. FORD | 115 MORRIS STREET APT. 1125 JERSEY CITY NJ 07302 |
| KENNETH D. FORD | 115 MORRIS ST APT 1125 JERSEY CITY NJ 07302-4591 |
| KENNETH DARRYL OWENS | 18145 SHADOWBROOK WAY MORGAN HILL CA 95037 |
| KENNETH DUFF | 1555 7TH STREET GERING NE 69341 |
| KENNETH E HANNIG | 345 E 73RD ST APT 11D NEW YORK NY 10021-3775 |
| KENNETH E. CONNER | 5484 WATSON ST BANNING CA 92220-6454 |
| KENNETH F. BOYLE | BEECH HILL ROAD PLEASANTVILLE NY 100 |
| KENNETH FORD | 2501 ELMEN HOUSTON TX 77019 |
| KENNETH FORD | 2501 ELMEN ST HOUSTON TX 77019-6711 |
| KENNETH G RENDE | 14 SMITH STREET BABYLON VILLAGE NY 11702 |
| KENNETH G RENDE | 9 MONTROSE AVE. BABYLON VILLAGE NY 11702 |
| KENNETH G. GAMBONE | 345 E 93RD STREET APT 27J NEW YORK NY 10128 |
| KENNETH GARY RIVARD | 6704 CABIN CREEK DRIVE COLORADO SPRINGS CO 80918 |
| KENNETH HAU KIN YEUNG | RM 602, 6/F, BLOCK L KORNHILL HONG KONG CHINA |
| KENNETH HEI KING HUNG | 4J HILLTOP MANSION 60 CLOUDVIEW ROAD HONG KONG HONG KONG |
| KENNETH I. SIEGEL | 885 PARK AVENUE APARTMENT 10C NEW YORK NY 10021 |
| KENNETH J. MACHARG | 117 S. MARION PLACE ROCKVILLE CENTRE NY 110 |
| KENNETH K. SALAS | 435 W 54TH ST APT 4B NEW YORK NY 100194582 |
| KENNETH K. SALAS | 2705 BENEDICT ST LOS ANGELES CA 900393803 |
| KENNETH KAZUYA MURAKI | 607 SOUTH PATHFINDER TRAIL ANAHEIM CA 92807 |
| KENNETH KEUNHYUNG LIM | DAECHI HYUNDAI APOARTMENT 101-2007 DAECHI 3 DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KENNETH KEUNHYUNG LIM | DAECHI HYUNDAI APARTMENT 101-2007 DAECHI 3 DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KENNETH KUTNER ATTORNEYS FOR | LESTER AND FAITH LIEBERMAN 100 PARK AVENUE NEW YORK NY 10017 |
| KENNETH KUTNER ESQ | ATTORNEY FOR RICHARD & NANCY FREEDMAN 100 PARK AVENUE NY 10017 |
| KENNETH L SHARPE | 6152 SHADOW TREE LANE LAKE WORTH FL 33463 |
| KENNETH L SHARPE | 6152 SHAWDOW TREE LANE LAKE WORTH FL 33463-7362 |
| KENNETH L SHARPE | 5746 LA GORCE CIR LAKE WORTH FL 33463-7372 |
| KENNETH LAU | FLAT A, 4/F LODGE ON THE PARK 4 KENNEDY ROAD, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| KENNETH LEE | 55 RIVERWALK PL APT 736 WEST NEW YORK NJ 07093-7821 |
| KENNETH LEE | 66 NEWCOMB RD TENAFLY NJ 07670-1528 |
| KENNETH LEE | 235 E. 8TH STREET APT. 6FE NEW YORK NY 10028 |
| KENNETH LEE | 10650 KINNARD AVE APT 310 LOS ANGELES CA 90024 |
| KENNETH LEE SETTLES | 6 TARTAN RD MILL VALLEY CA 94941-1228 |
| KENNETH LOW | UNIT A, 39TH FLOOR, PRINCETON TOWER 88 DES VOEUX ROAD WEST HONG KONG CHINA |
| KENNETH LOW | FLAT A3, 1/F, BLOCK A TYCOON COURT 8 CONDUIT ROAD HONG KONG CHINA |
| KENNETH LOW | 39A PRINCETON TOWER 88 DES VOEUX ROAD WEST HONG KONG HONG KONG |
| KENNETH LOW | 59TH FLOOR, UNIT F, BLOCK 1 THE MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| KENNETH LOW | 333 EAST 49TH STREET APT 5M NEW YORK NY 10018 |
| KENNETH LUNA | 113 GARDEN COURT FRANKLIN LAKES NJ 07417 |
| KENNETH LUNA | 86 HILLSIDE AVE TEANECK NJ 07666 |
| KENNETH LUNA | 3939 PINE STREET, APT 2F PHILADELPHIA PA 19104 |
| KENNETH M KAHN | 845 UNITED NATIONS PLZ APT 47A NEW YORK NY 100173535 |
| KENNETH M. SHELDON | 139 PARK AVE.   APT. #4 HOBOKEN NJ 07030 |
| KENNETH MERAGLIA | 488 SOUTH DELAWARE AVENUE LINDENHURST NY 117 |
| KENNETH MICHAEL STONE | 1435 SAGE ST GERING NE 69341-3229 |
| KENNETH MICHAEL STONE | 601 5TH AVE SCOTTSBLUFF NE 69363 |
| KENNETH MICHAEL STONE | 6315 WES 68TH CIRCLE ARVADA CO 80003 |
| KENNETH N. TUMSUDEN | 14 FT. SALONGA RD CENTERPORT NY 11721 |
| KENNETH N. TUMSUDEN | 105 SOUNDVIEW AVE EAST NORTHPORT NY 11731 |
| KENNETH NILSSON | 1310 CITY PLACE NEW YORK NJ 07020 |
| KENNETH NILSSON | 1310 CITY PLACE EDGEWATER NJ 07020 |
| KENNETH O'BYRNE | BELMONT HOUSE STONEY ROAD DUBLIN 14 IRELAND IRELAND |
| KENNETH PARK | -22 246 PLACE DOUGLASTON NY 11362 |
| KENNETH PARK | 57-22 246 PLACE DOUGLASTON NY 11362 |
| KENNETH PORTZ II | 712 SOUTH LOGAN DRIVE. DENVER CO 80209 |
| KENNETH PORTZ II | 5250 CHERRY CREEK DR S #9P DENVER CO 80246 |
| KENNETH Q YANG | 708 RAVENS CREST PLAINSBORO NJ 08536 |
| KENNETH Q YANG | 708 RAVENS CREST DR E PLAINSBORO NJ 08536-2463 |
| KENNETH REED | 3-3-33 #303 ROPPONGI MINATO-KU 106-0032 JAPAN |
| KENNETH REED | 3-3-33 #303 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KENNETH S. BROWN | 2330 RIDGETRAIL DR. CASTLE ROCK CO 80104 |
| KENNETH S. WINGERTER | 429 LANGLEY OAKS DR SE MARIETTA GA 30067-4977 |
| KENNETH SETTLE | 716 NEWMAN SPRINGS RD SUITE 305 LINCROFT NJ 07738 |
| KENNETH SETTLE | 159 WILLOW GROVE DR LINCROFT NJ 07738-1016 |
| KENNETH SETTLE | 2431 FARRELL AVENUE PARK RIDGE IL 30068 |
| KENNETH SHE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KENNETH SHE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KENNETH STEVENSON | 38 VALLEY VIEW AVENUE SUMMIT NJ 07901 |
| KENNETH TAEHOON KANG | 34-25 150TH PLACE #2M FLUSHING NY 11354 |
| KENNETH TAEHOON KANG | 40-27 77STREET ELMHURST NY 11373 |
| KENNETH THOMPSON | 2526 SUNNYSIDE ST #C SCOTTSBLUFF NE 63961 |
| KENNETH THOMPSON | 2526 SUNNYSIDE ST #C SCOTTSBLUFF NE 69361 |
| KENNETH THOMSON | 39 TWELTH STREET WEST KEANSBURG NJ 07734 |
| KENNETH TRAUTH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KENNETH TRAUTH | 3741 RUE RENEE NEW ORLEANS NEW ORLEANS LA 70131 |
| KENNETH U. SURJADINATA | 4250 GLENCOE AVENUE #1412 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| KENNETH U. SURJADINATA | 265 S. ARROYO PKWY #704 PASADENA CA 91105 |
| KENNETH W HARRINGTON | 8711 SHADOW EDGE CIRCLE HOUSTON TX 77095 |
| KENNETH W KAIRUZ | 930 CURTISS ST UNIT 202 DOWNERS GROVE IL 605154886 |
| KENNETH W. LUND II | PO BOX 10583 SAN BERNARDINO DC 92423 |
| KENNETH Y AMANO | 293 E SADDLE RIVER RD UPR SADDLE RIVER NJ 07458 |
| KENNETH Y. HUANG | 10965 STRATHMORE DRIVE APARTMENT 307 LOS ANGELES CA 90024 |
| KENNETH Y. HUANG | 1149 ALMADEN OAKS LANE SAN JOSE CA 95120 |
| KENNETH Y. TENCER | 10205 COLLINS AVE APT 1003 BAL HARBOUR FL 33154-1429 |
| KENNETT,MATTHEW R | 31 WOODLANDS ROAD LONDON, GT LON SW130JZ UNITED KINGDOM |
| KENNEY J PRICE | 3782 W. CORBIN BAY WEST VALLEY UT 84120 |
| KENNEY, ARTHUR J | 200 EAST END AVE APT 5-DE NEW YORK NY 10128 |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NONE NONE NEW YORK NY 10128 |
| KENNEY, CAROL | 1136 5TH AVE APT 13A NEW YORK NY 10128 |
| KENNEY, DAVID E. | 1600 VISTA OAKS WAY WESTLAKE VILLAGE CA 91361 |
| KENNEY, DOUGLAS | 101 S 39TH ST APT HL601 PHILADELPHIA PA 19104 |
| KENNEY, JR. , JAMES T. | 11 LORY DRIVE WALTHAM MA 02452 |
| KENNEY, JUDITH A | 40 WEST 77TH STREET APT. 11D NEW YORK NY 10024 |
| KENNEY, JUDITH ANN | 40 WEST 77TH STREET APT. 11D NEW YORK NY 10024 |
| KENNEY, KIRSTEN A | 7976 E WINDWOOD LANE SCOTTSDALE AZ 85255 |
| KENNEY, MARY D | 502 LARCHMONT PLACE AIKEN SC 29801 |
| KENNEY, MEGAN RACHEL | 25 FULLERTON ROAD LONDON SW18 1BU UNITED KINGDOM |
| KENNEY, MICHAEL C | 2141 CROWN DRIVE SAINT AUGUSTINE FL 32092 |
| KENNEY, MICHAEL J | 2705 NE 25TH COURT FORT LAUDERDALE FL 33305 |
| KENNEY, MURRAY | P.O. BOX 321 ROSS CA 94957 |
| KENNEY, PEARLE | 12348 FOXTAIL LANE HUNTLEY IL 60142 |
| KENNEY, SHARON L | 5502 W. FAIR DRIVE LITTLETON CO 80123 |
| KENNEY,ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KENNEY,DOUGLAS A. | 2822 NORTH KENT ROAD BROOMALL PA 19008 |
| KENNEY,HEIDI A. | 5718 CHESTNUT LN W DES MOINES IA 502666609 |
| KENNEY,JENNIFER ALISON | 3135 SOUTH GIBRALTAR STREET AURORA CO 80013 |
| KENNEY,MEGAN RACHEL | 25 FULLERTON ROAD LONDON, GT LON SW18 1BU UNITED KINGDOM |
| KENNEY,ROBERT E. | 502 LARCHMONT PLACE AIKEN SC 29801 |
| KENNEY,SHARON LEE | 5502 W. FAIR DRIVE LITTLETON CO 80123 |
| KENNEY,STEPHEN | 140 EAST 56TH STREET APT 8J NEW YORK NY 10022 |
| KENNIFF, MICHAEL J. | 11641 BRADFORD PLACE CARMEL IN 46033 |
| KENNISH, LISA | 300 E 85TH ST APT 2902 NEW YORK NY 10028 |
| KENNY A. GUNDERMAN | 32 WEST 82ND STREET APARTMENT 4A NEW YORK NY 10024 |
| KENNY CHIN WAI POON | 26 LAGANI AVENUE, RICHMOND HILL, ON L4B 3E1 CANADA |
| KENNY CHIN WAI POON | TOKYO TOKYO TOKYO 13 JAPAN |
| KENNY CHONG | 12F TOWER 2, CENTRAL PARK 18 HOI TING ROAD CHINA |
| KENNY CHONG | 24C, YEE SHAN MANSION TAIKOO SHING HONG KONG |
| KENNY CHONG | 12F TOWER 2, CENTRAL PARK 18 HOI TING ROAD HONG KONG |
| KENNY HSIEH | ROOM 1304, GARDEN VIEW INT'L HOTEL 1 MACDONNELL ROAD, MID LEVELS HONG KONG CHINA |
| KENNY HSIEH | ROOM 1506, BISHOP LEI INT'L HOTEL 4 ROBINSON ROAD, MID LEVELS HONG KONG CHINA |
| KENNY HSIEH | S.C.F. 18, SECTOR 11-D CHANDIGARH UT 160011 INDIA |
| KENNY HSIEH | ROOM L-317, HOSTEL BLOCK, IIM BANGALORE, BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| KENNY HSIEH | ROOM C-105, HOSTEL BLOCK, IIM BANGALORE, BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |

| Claim Name | Address Information |
|---|---|
| KENNY JOHNSON | 6515 BOULEVARD EAST APARTMENT 19 WEST NEW YORK NJ 07093 |
| KENNY JOHNSON | 6803 KENNEDY BLVD E APT 43 WEST NEW YORK NJ 07093-4510 |
| KENNY JOHNSON | 137 MONTROSE AVENUE APT. 2L BROOKLYN NY 11206 |
| KENNY LIN | ROOM 1202, GINZA EAST II 3-1-3 MINATO CHUO-KU 13 104-0043 JAPAN |
| KENNY MARTIN | 129 3RD AVENUE. APT B NEW YORK NY 10003 |
| KENNY MARTIN | 129 3RD AVENUE. APT801 B NEW YORK NY 10003 |
| KENNY MARTIN | 226 E. 26TH STREET APT 1D 456 W. 57TH STREET APT 3A NEW YORK NY 10010 |
| KENNY MARTIN | C/O JEFF DICKS 456 W. 57TH STREET APT 3A NEW YORK NY 10019 |
| KENNY MARTIN | 129 COLLEGE AVE ITHACA NY 14850 |
| KENNY TAM | 1534 WEST 7TH STREET APT. 1A BROOKLYN NY 11204 |
| KENNY TAM | 1254 NAPLES ST SAN FRANCISCO CA 94112-4447 |
| KENNY TING HONG HO | BLK B FORTRESS METRO TOWER 1606 NORTH POINT HONG KONG |
| KENNY TING HONG HO | 1500 CHICAGO AVENUE APT #516 EVANSTON IL 60201 |
| KENNY W. KWAN | 69 N. WESTERN AVENUE UNIT B CHICAGO IL 60645 |
| KENNY WONG | 24 HAMPTON COURT BASKING RIDGE NJ 07920 |
| KENNY WONG | 92-29A 55TH AVE # 2F1 ELMHURST NY 11373 |
| KENNY YEO | BLK 675 , #01-437 CHUA CHU KANG CRESCENT 680675 SINGAPORE |
| KENNY YUNG HO WONG | 25 BALMORAL PARK #06-01 259854 SINGAPORE |
| KENNY'S OVERHEAD DOORS, INC. | 4784 COUNTY ROAD 312 NEW CASTLE CO 81647 |
| KENNY, ANDREW | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KENNY, DENISE | 1332 FOREST AVE WILMETTE IL 600911659 |
| KENNY, JOSEPH | 4101 LARKSPUR LANE CHARLOTTE NC 28205 |
| KENNY, KARIMA | 5932 SCHOOL STREET BERKELEY IL 60163 |
| KENNY, PATRICK R | 55 RIVERWALK PLACE APT 359 WEST NEW YORK NJ 07093 |
| KENNY,MAIREAD M. | CARROWPADDEN, RATHLEE EASKEY, CO. SLIGO SLIGO, DUBLIN 16255 IRELAND |
| KENRICH, LLC | THE RENKEN CO. 492 W. FOOTHILL BLVD CLAREMONT CA 91711 |
| KENROY DOWERS | P.O. BOX 5681 WASHINGTON DC 20016 |
| KENROY DOWERS | P.O. BOX 5681 WASHINGTON DC 20016 |
| KENSETSU KIKAI SHINPOSHA | SAITO BLDG 4F 1-46 KANDA JINBOCHO CHIYODA-KU 13 101-0051 JAPAN |
| KENSICO ASSOCIATES LP | KENISCO CAPITAL MANAGEMENT 55 RAILROAD AVENUE, 2ND FLOOR GREENWICH CT 06830 |
| KENSICO CAPITAL MGMT/KENSICO DRAWDOWN FUND | ATTN:JOSEPH SIGNORILE KENSICO PARTNERS, L.P. 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSINGTON INVESTMENT GROUP | ATTN: PAUL GRAY 4 ORINDA WAY SUITE 220D ORINDA CA 94563 |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | 142 CHARING CROSS ROAD LONDON, ENGLAND WC2HOLB UK |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | WORLDS END STUDIOS 132-134 LOTS ROAD LONDON SW10 0RJ UNITED KINGDOM |
| KENSINGTON SOFTWARE MANAGEMENT, LTD | 142 CHARING CROSS ROAD LONDON, ENGLAND WC2HOLB UNITED KINGDOM |
| KENSUKE MURASHIMA | 3-2-19 ROPPONGI ASAHI ROPPONGI MANSION MINATO-KU 106-0032 JAPAN |
| KENSUKE MURASHIMA | 3-2-19 ROPPONGI ASAHI ROPPONGI MANSION MINATO-KU 13 106-0032 JAPAN |
| KENSUKE MURASHIMA | 852-2C IVY MEADOW LANE DURHAM NC 27707 |
| KENSUKE MURASHIMA | 835 -2C IVY MEADOW LANE DURHAM NC 27707 |
| KENT CHAN | HSE 7, #2 BARKER ROAD THE PEAK HONG KONG |
| KENT D MIKKOLA | 733 BRIGHTON ST ANOKA MN 55303-1535 |
| KENT DATACOMM | ONE PENN PLAZA SUITE 3600 NEW YORK NY 10119 |
| KENT E. NORBLOM | 20925 OMAHA AVENUE PARKER CO 80138 |
| KENT E. NORBLOM | 20925 OMAHA AVE PARKER CO 80138-3006 |
| KENT ESCALERA | 15 CLIFF STREET APARTMENT 14E NEW YORK NY 10038 |
| KENT ESCALERA | 1581 BRICKELL AVENUE APT. 1401 MIAMI FL 33129 |
| KENT JR.,JIM LAMAR | 6217 COLONY CIRCLE COLORADO SPRINGS CO 80919 |

| Claim Name | Address Information |
|---|---|
| KENT MARSH LTD | 3260 SULROSS STREET HOUSTON TX 77098 |
| KENT PLACE SCHOOL | 42 NORWOOD AVENUE SUMMIT NJ 07058 |
| KENT R. BERKLEY | 75 WEST STREET APARTMENT 12K NEW YORK NY 10006 |
| KENT R. BERKLEY | 1339 N DEARBORN ST APT 6A CHICAGO IL 606106017 |
| KENT SCHOOL | PO BOX 2006 KENT CT 06757 |
| KENT STATE UNIVERSITY | ATTN: DAVID K. CREAMER, VICE PRESIDENT FOR BUSINESS AND FINANCE EXECUTIVE OFFICES 2ND FLOOR LIBRARY, KENT STATE UNIVERSITY KENT OH 44242 |
| KENT YANGZHOU SISTER CITY COMMITTEE | 220 4TH AVE S KENT WA 98032 |
| KENT, GEMMA | 3 TEES CLOSE ESSEX UPMINSTER RM14 1RD UNITED KINGDOM |
| KENT, JOEL S. | 77 CATHERINE ROAD SCARSDALE NY 10583 |
| KENT, MICHAEL | 24 KENDALL AVENUE MAPLEWOOD NJ 07040 |
| KENT, NICOLA | 23 GREENACRES OXTED SURREY SURREY RH8 0PA UNITED KINGDOM |
| KENT, NORMAN | 4124 DIAMOND ST YPSILANTI MI 48197 |
| KENT, ROBERT A | ROBERT AND SALLY KENT 2309 LINDA VISTA KLAMATH FALLS OR 97601 |
| KENT, ROBERT A AND SALLY M | ATTN:ROBERT AND SALLY KENT 2309 LINDA VISTA KLAMATH FALLS OR 97601 |
| KENT,CARROLL | 111 SAGAMORE ROAD APT 3D TUCKAHOE NY 10707 |
| KENT,ELIZABETH | 151 EAST 71ST STREET APT. C NEW YORK NY 10021 |
| KENT,GEMMA | 3 TEES CLOSE UPMINSTER, ESSEX RM14 1RD UNITED KINGDOM |
| KENT,TYLER | 1201 NORTH 900 WEST CLINTON UT 84015 |
| KENTARO MARUYAMA | 3-21-3-705 NISHI-AZABU MINATO-KU 13 JAPAN |
| KENTARO MORISAKI | 7-15-603 NIHONBASHI TOMISAWACHO CHUO-KU 13 103-0006 JAPAN |
| KENTARO TANIZUMI | SAKAI BUILDING 6F 3-10-8 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| KENTARO TANIZUMI | LION&#039;S CITY OCHANOMIZU 702 2-15-1 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| KENTARO TANOUE | ARK TOWERS E1805 1-3-39 ROPPONGI  , MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| KENTARO TANOUE | ARK TOWERS E1805 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KENTARO UMEZAKI | 76 MADISON AVENUE PH 1 NEW YORK NY 10016 |
| KENTARO UMEZAKI | 76 MADISON AVE PH 1 NEW YORK NY 100168730 |
| KENTARO YAMAMOTO | 3-5-16-402 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| KENTOR, JUSTIN | 2808 MCKINNEY AVE APT 125 DALLAS TX 752048694 |
| KENTUCKY ASSOC STUDENT FIN'L AID ADMIN | 300 NORTH BROADWAY LEXINGTON NY 40508 |
| KENTUCKY HIGHER EDUCATION STUDENT | LOAN CORPORATION ATTN: PATRICE MCMURTREY PO BOX 24266 LOUISVILLE KY 40224 |
| KENTUCKY MORTGAGE BROKERS ASSOCIATION | PO BOX 1641 OWENSBORO KY 423021641 |
| KENTUCKY REAL ESTATE APPRAISERS BOARD | 2624 RESEARCH PARK DRIVE SUITE 204 LEXINGTON KY 40511 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENTUCKY STATE TREASURER | DEP. OF FINANCIAL INSTITUTIONS 1025 CAPITAL CENTER DR STE 200 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION CAPITOL ANNEX, SUITE 183 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | SECRETARY OF STATE P.O. BOX 1150 FRANKFART KY 40602 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE KENTUCKY REVENUE CABINET FRANKFORT KY 40619 |
| KENWORTHY, GARY L. | 1667 RYDER CUP DR. WESTLAKE VILLAGE CA 91362 |
| KENWORTHY, SCOTT B. | 120 SULLIVAN STREET APARTMENT 3E NEW YORK NY 10012 |
| KENWRIGHT, GILES | 44 STANLEY HILL AVENUE BUCKS AMERSHAM HP7 9BB UNITED KINGDOM |
| KENWRIGHT,GILES | 44 STANLEY HILL AVENUE AMERSHAM, BUCKS HP7 9BB UNITED KINGDOM |
| KENY CHEN CHEN | ROOM 1402, NO. 9 LANE 1228 PUMING ROAD SHANGHAI 200120 CHINA |
| KENY CHEN CHEN | ROOM 1402, NO. 9 LANE 1228 PUMING ROAD SHANGHAI 200127 CHINA |
| KENYA MICHELLE HANNAH | 2505 FOREST GLADE LN #2604 ARLINGTON TX 76006 |
| KENYA SHIMONO | 3-29-4-501 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| KENYON COLLEGE | WALTON HOUSE GAMBIER OH 43022 |
| KENYON COLLEGE | ACCOUNTING OFFICE EATON CENTER GAMBIER OH 43022 |

| Claim Name | Address Information |
| --- | --- |
| KENYON, GORDON | 4041 LOCUST STREET PHILADELPHIA PA 19104 |
| KENYON, ROBERT | 2709 VIA CALDERIA PALM DESERT CA 92260 |
| KENYON,ISABELLE | 507 PROVINCE LINE ROAD HOPEWELL NJ 08525 |
| KENZIE FINANCIAL MANAGEMENT, INC. | GUARDIAN BUILDING-2ND FLOOR P.O. BOX 12150 ST. THOMAS, VIRGIN ISLANDS 00802 VIRGIN ISLANDS (U.S.) |
| KEO,PHALLY | 10560 LAKESIDE DR. NORTH UNIT G GARDEN GROVE CA 92840 |
| KEOGH, MICHAEL | 2363 SOUTH GRAND AVENUE APT 10 BALDWIN NY 11510 |
| KEOHANE,RYAN M. | 90 WEST STREET APARTMENT 22H NEW YORK NY 10006 |
| KEOUGH, KEVIN P | 1 BRANDING IRON LN ROLLING HILLS ESTATE CA 90274-2501 |
| KEOWN, ROBERT W | 108 LONGO DR AVONDALE PA 19311 |
| KEPEZENSKY, DENISE A | 32 SHARON LANE STATEN ISLAND NY 10309-2019 |
| KEPHART, MARY K | 1459 CLOVER RD APT 2 CAMP HILL PA 17011 |
| KEPHART,AMY L | 1421 BROADWAY MITCHELL NE 69357 |
| KEPHART,KEVIN LEE | 2420 PACIFIC BLVD GERING NE 69341 |
| KEPLER EQUITIES (SWISSE) SA | CHEMIN DU MIDI 8 NYON 1260 SWITZERLAND |
| KEPLER, ROBERT | 1 SUSSEX AVENUE CHATHAM NJ 07928-2038 |
| KEPLEY BROUSCIOUS & BIGGS | ATTN: JAY KEPLEY 7201 GLEN FOREST DR., #102 RICHMOND VA 23226 |
| KEPNER TREGOE INC | C\O 1ST CONSTITUTION BANK P.O. BOX 574 CRANBURY NJ 08512-0574 |
| KEPNER TREGOE INC | RESEARCH ROAD P.O. BOX 704 PRINCETON NJ 08542 |
| KEPNER TREGOE INC | P.O. BOX 704 PRINCETON NJ 08542-0704 |
| KEPNER TREGOE JAPAN LLC | NISSEI MOTO-AKASAKA BLDG 5F 1-7-18, MOTO-AKASAKA MINATO-KU TOKYO 13 JAPAN |
| KEPNER-TREGOE LIMITED | QUAYSIDE HOUSE THAMES SIDE WINDSOR SL4 1QN UNITED KINGDOM |
| KEPPEL FELS LIMITED | 31 SHIPYARD ROAD SINGAPORE 628130 SINGAPORE |
| KEPPEL,CECELIA | 96 WEST 42ND STREET BAYONNE NJ 07002 |
| KEPPLE, LON E | 416 WEST RAVINWOODS ROAD PEORIA IL 61615 |
| KEPPLER ASSOCIATES, INC | 4350 NORTH FAIRFAX DRIVE SUITE 700 ARLINGTON VA 22203 |
| KEPPLER, SARAH | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| KER, ROBERT W | 7 SMITH RIDGE LN NEW CANAAN CT 06840-3217 |
| KERAI, ANDREW | 4201 MASSACHUSETTS AVE NW APT # 3052 WASHINGTON DC 20016 |
| KERAI,ANDREW P. | 3307 NORMA LN PEARLAND TX 775845508 |
| KERAI,SANJAY | 326 PERTH ROAD ILFORD, ESSEX IG2 6DB UNITED KINGDOM |
| KERBETA LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| KERBVALE LTD | P.O.BOX 100 BANBURY OX16 7SG UK |
| KERBVALE LTD | P.O.BOX 100 BANBURY OX16 7SG UNITED KINGDOM |
| KERBVALE LTD (ALEX LAWRIE FACTORS) | P.O.BOX 100 BANBURY OX16 7SG UK |
| KERBVALE LTD (ALEX LAWRIE FACTORS) | P.O.BOX 100 BANBURY OX16 7SG UNITED KINGDOM |
| KERCADO, BETHSAIDA | 1259 EAST 87TH STREET BROOKLYN NY 11236 |
| KERCHER, DAVID T | 25 ELLERY LN WESTPORT CT 06880 |
| KERCHNER, ANDREA | 297 7TH AVE APT 4 NEW YORK NY 10001 |
| KERCHNER,ANDREA | 56 ST. MARKS PL APT 8A NEW YORK NY 10003 |
| KEREKES | 6103 15TH AVENUE BROOKLYN NY 11219 |
| KEREM ALPER | 126 FIRST AVENUE APARTMENT 2R NEW YORK NY 10003 |
| KEREM ALPER | 310 EAST 55TH  STREET APARTMENT 4B NEW YORK NY 10022 |
| KEREM ALPER | P.O. BOX 4013 222 CHURCH STREET MIDDLETOWN CT 06459 |
| KEREM ALPER | WESLEYAN UNIVERSITY 222 CHURCH STREET MIDDLETOWN CT 06459 |
| KEREM ONDER | 6 ST AUGUSTINES AVENUE BICKLEY BR2 8AG UK |
| KEREM ONDER | 6 ST AUGUSTINES AVENUE BICKLEY,KENT BR2 8AG UNITED KINGDOM |
| KEREN, GLORIA S | 302 HAMPTON LANE ISELIN NJ 08830 |
| KEREN,ARTHUR | 302 HAMPTON LANE ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| KERESTURY, JEFFREY | 1720 W. DIVERSEY PARKWAY UNIT #1 CHICAGO IL 60614 |
| KERI BRIGHT | 73450 COUNTRY CLUB DR SPC 311 PALM DESERT CA 92260-8618 |
| KERI J. CIEMNIEWSKI | 24 CONESTOGA WAY GLASTONBURY CT 06033-3304 |
| KERI L HOLIFIELD | 11345 IRONHORSE DR. FRISCO TX 75035 |
| KERI MICHEL | 4 SHANNON CT CTR MORICHES NY 11934-2708 |
| KERI RICHARDSON | 20 PARK AVE APT 9D NEW YORK NY 100163848 |
| KERI,ANDREA | 118 CHEVENING ROAD LONDON, GT LON NW6 6TP UNITED KINGDOM |
| KERIM HASAN ACANAL | RANELAGH HOUSE FLAT 14 ELYSTAN PLACE LONDON SW3 3LE UNITED KINGDOM |
| KERIM HASAN ACANAL | 64 WATERFORD ROAD LONDON SW6 2RD UNITED KINGDOM |
| KERINE TAYLOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KERINE TAYLOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KERINE TAYLOR | 535 NEW ASHBY ROAD LOUGHBOROUGH,LEICS LE11 4EX UNITED KINGDOM |
| KERINS, LOIS | 162-18 98TH STREET HOWARD BEACH NY 11414 |
| KERKENIDES, STEVEN | 245-12 149TH DRIVE ROSEDALE NY 11422 |
| KERKORIAN, CYNTHIA | 6 HIGHRIDGE ROAD SHREWSBURY MA 01545 |
| KERLIN GALLERY | ANNE'S LANE SOUTH ANNE STREET DUBLIN DUBLIN2 IRELAND |
| KERMEN, SINAN | 1 W. SUPERIOR APT 1302 CHICAGO IL 60610 |
| KERMIT TAO-HUNG LEE | FLAT H, 36/F, THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY ROAD KENNEDY TOWN HONG KONG HONG KONG |
| KERMIT TAO-HUNG LEE | FLAT H, 36/F THE MERTON BLOCK 2, NEW PRAYA KENNEDY TOWN HONG KONG CHINA |
| KERMIT TAO-HUNG LEE | 18125 COWBELL COURT ROWLAND HEIGHTS CA 91748 HONG KONG |
| KERMIT TAO-HUNG LEE | 18125 COWBELL COURT ROWLAND HEIGHTS CA 91748 |
| KERN AG | FRANKFURT (HAPUTVERWALTUNG) KURFURSTENSTRASSE 1 FRANKFURT/MAIN 60486 GERMANY |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KERN COUNTY TREASURER TAX COLLECTOR | 1115 TRUXTUN AVENUE BAKERSFIELD CA 93301-4639 |
| KERN JAMES | 115 CENTRAL PARK WEST APT. 17D NEW YORK NY 10023 |
| KERN, CHRISTIAN | THE KNOLL ELIOT HILL LONDON SE13 7EB UNITED KINGDOM |
| KERN, JAMES | 48 WILKESHIRE BOULEVARD RANDOLPH NJ 07869-2041 |
| KERN, JAMES | 115 CENTRAL PARK W NEW YORK NY 10023-4198 |
| KERN, PETER R | RT 173 WEST SUITE 10 #78 HAMPTON NJ 08827 |
| KERN,CHRISTIAN | THE KNOLL ELIOT HILL LONDON, GT LON SE13 7EB UNITED KINGDOM |
| KERN,MARIE | APT 219 ROME MEADOWS DIX IL 62830 |
| KERN,SCOTT J. | 104 W 70TH STREET APT. 2D NEW YORK NY 10023 |
| KERNER, PATRICK | 34 MOTLEY STREET MALVERNE NY 11565 |
| KERNOHAN,EMMA | 76 FASSET ROAD KINGSTON, SURREY KT1 2TF UNITED KINGDOM |
| KERNS, JOSEPH | 53 VON SINT ROAD NEW HOPE PA 18938 |
| KERNS,JOSEPH | 354 PFORZHEIMER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| KERNWEIS, ROBERT | 9899 SANTA MONICA BOULEVARD SUITE 604 BEVERLY HILLS CA 90212 |
| KEROS, NICHOLAS | 295 PALMETTO DR PASADENA CA 911051813 |
| KERR, DIANNA | 86 EUCALYPTUS BOULEVARD CANNING VALE WA 6155 AUSTRALIA |
| KERR, EDWIN | 101 FINCH STREET CLINTON NC 28328 |
| KERR, JAMES | STOVERNS HALL 366 RICKSTONES ROAD RIVENHALL ESSEX WITHAM CM8 3HQ UNITED KINGDOM |
| KERR, LAURA | 201 DILSTON STREET MOBILE AL 36608 |
| KERR, MAUREEN B. | 170 EAST 78TH STREET APT 5 B NEW YORK NY 10075 |
| KERR, NAIWEN | 6F, #9-1, LANE 14, SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| KERR,CHARLOTTE | WESTBROOK HOUSE WESTBROOK FIELD OLD BOSHAM CHICHESTER, W SUSX PO18 8JP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KERR,JAMES | STOVERNS HALL 366 RICKSTONES ROAD RIVENHALL WITHAM, ESSEX CM8 3HQ UNITED KINGDOM |
| KERR,JERALD M. | 7164 TALISMAN LANE COLUMBIA MD 21045 |
| KERR,KEVIN | 209 PARK AVE APT 4 HOBOKEN NJ 07030 |
| KERR,NAIWEN | 6F, #9-1, LANE 14, SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN |
| KERR,TRISTA T | 451 UNION ST NAZARETH PA 180642935 |
| KERRANE, BRIAN | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| KERRI ANNE MCCREA | 18905 E BRIARGATE LANE #1D PARKER CO 80134 |
| KERRI DOWNS | 152 PRINCES GDNS WEST ACTON LONDON W3 0LN UK |
| KERRI DOWNS | 152 PRINCES GDNS WEST ACTON LONDON W3 0LN UNITED KINGDOM |
| KERRI JEAN PAPE | 2106 N US ROUTE 42 LEBANON OH 450369046 |
| KERRI KEISLER CONNELLAN | 313 6TH AVENUE APT. 1A NEW YORK NY 10014-4445 |
| KERRI L. ANDERSON | 116-32 171ST STREET JAMAICA NY 11434 |
| KERRI LYN POST | 68 S ZINNIA WAY LAKEWOOD CO 80228 |
| KERRI LYN POST | P.O. BOX 16453 GOLDEN CO 80402 |
| KERRI M NUCCIO | 4 SILO ROAD COMMACK NY 11725 |
| KERRICH-WALKER, PAULA | 89 MERTON MANSIONS BUSHEY ROAD WIMBLEDON LONDON SW20 8DG UNITED KINGDOM |
| KERRICH-WALKER,PAULA | 89 MERTON MANSIONS BUSHEY ROAD WIMBLEDON LONDON, GT LON SW20 8DG UNITED KINGDOM |
| KERRICK, BLAKE J | 46 VALLEY TERRACE RYE BROOK NY 10573-2136 |
| KERRIE ANN COHEN | 350 E 82ND ST APT 5A NEW YORK NY 10028-4912 |
| KERRIE NEALE | 12 ROBINSON ROAD LOUDWATER HIGH WYCOMBE HP13 7BL UNITED KINGDOM |
| KERRIE NEALE | 12 ROBINSON ROAD LOUDWATER HIGH WYCOMBE,BUCKS HP13 7BL UNITED KINGDOM |
| KERRIE NEALE | 30 BUTLERS COURT MICKLEFIELD ROAD HIGH WYCOMBE HP13 7JH UNITED KINGDOM |
| KERRIE SCHOLEY | 73 VALE ROAD PORTSLADE ,E.SUSX BN41 1GD UNITED KINGDOM |
| KERRIGAN GATEWOOD KAPLAN | 76 FAIR OAKS DR SAINT LOUIS MO 631241522 |
| KERRIGAN, DOMINIC | 7 THORNBURY AVENUE HEADINGLEY 7 THORNBURY AVENUE, HEADINGLEY WYORKS LEEDS LS16 5RN UNITED KINGDOM |
| KERRIGAN,DOMINIC | 7 THORNBURY AVENUE HEADINGLEY 7 THORNBURY AVENUE, HEADINGLEY LEEDS, WYORKS LS16 5RN UNITED KINGDOM |
| KERRINA L. BRUMLEY | 140 VAN CORTLANDT AVE WEST #1F RIVERDALE NY 10463 |
| KERRINA L. BRUMLEY | 140 VAN CORTLANDT AVE W APT 1F BRONX NY 10463-2706 |
| KERRISSA, MICHAEL | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| KERRY A HOLFORD | 9 BALLANTINE STREET WANDSWORTH LONDON SW18 1AS UNITED KINGDOM |
| KERRY A HOLFORD | FLAT 4 2 THE ROUNDHOUSE NORTHSIDE WANDSWORTH COMMON LONDON SW18 2SS UNITED KINGDOM |
| KERRY A HOLFORD (FORMERLY HEATH) | 27542-HEALTHCARE RESEARCH LON BASEL |
| KERRY A. ARMSTRONG | 90 UNION STREET MONTCLAIR NJ 07040 |
| KERRY A. ARMSTRONG | 4420 EDMUNDS ST NW WASHINGTON DC 200071117 |
| KERRY A. LOPEZ | 3443 LEES AVE. LONG BEACH CA 90808 |
| KERRY ANN CHAMBERLAIN | 8 HIGH TREES WATERLOOVILLE HANTS HANTS PO7 7XP UNITED KINGDOM |
| KERRY ANN CHAMBERLAIN | 8 HIGH TREES WATERLOOVILLE HANTS WATERLOOVILLE PO7 7XP UNITED KINGDOM |
| KERRY ANN FITZGERALD | 391 UNQUOWA RD FAIRFIELD CT 068245028 |
| KERRY ANN FITZGERALD | 391 UNQUOWA ROAD FAIRFIELD CT 06284 |
| KERRY BAMBER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KERRY BAMBER | 16 HODGES CLOSE CHAFFORD HUNDRED ESSEX RM16 6EN UNITED KINGDOM |
| KERRY CROWLEY | 182C WEST WYCOMBE ROAD HIGH WYCOMBE,BUCKS HP12 3AP UNITED KINGDOM |
| KERRY CROWLEY | 36 PEATEY COURT PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7AY UNITED KINGDOM |
| KERRY DOLAN | 140 W 86TH ST APT 8B NEW YORK NY 10024-4079 |
| KERRY E. LYDEN | 301 E 21ST ST NEW YORK NY 10010-6505 |

| Claim Name | Address Information |
|---|---|
| KERRY E. MOTELSON | 15 CLIFF STREET APARTMENT 29D NEW YORK NY 10038 |
| KERRY E. MOTELSON | 31 WILDWOOD ROAD KATONAH NY 10536 |
| KERRY E. MOTELSON | 303 CORNELL STREET APT. B ITHICA NY 14850 |
| KERRY FINNEGAN HESLER | 32 DEBAUN AVE RAMSEY NJ 07446-1622 |
| KERRY HOLDEN | 21 TRINITY ROW SOUTH WOODHAM FERRERS ,ESSEX CM3 5DE UNITED KINGDOM |
| KERRY J BROWN | 10685 BRIARLAKE WOODS DR. SAN DIEGO CA 92130 |
| KERRY LOUISE OATES | 4 ST JAMES TERRACE BOUNDARIES ROAD LONDON SW12 8HJ UNITED KINGDOM |
| KERRY MAULICINO | 191C WEST  WYCOMBE ROAD HIGH WYCOMBE,BUCKS HP12 3AF UNITED KINGDOM |
| KERRY MAULICINO | 42 TOWER STREET TERRIERS HIGH WYCOMBE,BUCKS HP13 5AY UNITED KINGDOM |
| KERRY MCLORNAN | FLAT 1 129A QUEENSWAY LONDON W2 4SL UNITED KINGDOM |
| KERRY MICHELLE HENRY | 17171 SANTA CLARA ST. FOUNTAIN VALLEY CA 92708 |
| KERRY NEVILLE | 27 ELEANOR GROVE BARNES ,SURREY SW13 0JN UNITED KINGDOM |
| KERRY-ANN ARCHER | 12 CLIFFORD PL BRONX NY 10453 |
| KERRY-ANN ARCHER | 727 E234ST BRONX NY 10466 |
| KERRY-ANN KIRA | 1318 ROSEDALE AVENUE APT 2F BRONX NY 10472 |
| KERRY-ANN KIRA | 1250 CROES AVENUE APT 2FT BRONX NY 10472 |
| KERRY-ANN LINDO | 149A ECCLESBOURNE ROAD THORNTON HEATH CR7 7BR UNITED KINGDOM |
| KERRY-ANN LINDO | 149A ECCLESBOURNE ROAD THORNTON HEATH CR7 7BR UK |
| KERRY-ANN LINDO | 149A ECCLESBOURNE ROAD THORNTON HEATH CR7 7BR UNITED KINGDOM |
| KERSENBROCK,MELISSA MARIE | 1813 AVE L SCOTTSBLUFF NE 69361 |
| KERSEY, BETTY | 8 BENEDICT CRESCENT DENVILLE NJ 07834 |
| KERSEY, TASHA | 2952 LACONIA AVENUE 2ND FLOOR BRONX NY 10469 |
| KERSHAW, BLAIR S | 3414 MIDDLEBURY COLLEGE MIDDLEBURY CT 05753 |
| KERSHAW, CHARLES F | 16 ROCKPORT ROAD NEW HARTFORD NY 13413 |
| KERSHAW, LINDSEY | 319 EAST 53RD ST APT 3A NEW YORK NY 10022 |
| KERSHMAN,GARY ALLEN | 19011 CANYON TERRACE TRABUCO CANYON CA 92679 |
| KERSHNER, DANIEL | 2-7-19 SHIROKANE PREMIERE SHIROKANE APT 202 13 MINATO-KU 108-0072 JAPAN |
| KERSHNER,DANIEL | 2-7-19 SHIROKANE PREMIERE SHIROKANE APT 202 MINATO-KU 13 108-0072 JAPAN |
| KERSTEIN, DANIEL Y. | 1000 BARBERRY LANE WOODMERE NY 11598 |
| KERSTIENS,JAMES ALBERT | 10518 CORNELIAN CT NOBLESVILLE IN 46060 |
| KERSTIN BECKER | NAUHEIMER STRASSE 18 FRANKFURT HE 60486 GERMANY |
| KERSTIN C FINDLEY | 496 RIDGEGLEN WAY HGHLNDS RANCH CO 801262287 |
| KERWICK, VIRGINIA | 695 4TH PLACE GARDEN CITY SOUTH NY 11530 |
| KERWICK,RICHARD A. | 695 4TH PLACE GARDEN CITY SOUTH NY 11530 |
| KERWIN,TRACY A. | 3120 N 77TH STREET MILWAUKEE WI 53222 |
| KESARWANI, PARTH | FLAT NO 202, A-WING ASHWAMEGH CHS, PLOT NO. 30 SECTOR 16, NEW PANVEL SECTOR 16, NEW PANVEL NAVI MUMBAI- MAHARASHTRA 410206 INDIA |
| KESARWANI,PARTH | FLAT NO 203, A-WING ASHWAMEGH CHS, PLOT NO. 30 SECTOR 16, NEW PANVEL NAVI MUMBAI- MAHARASHTRA 410206 INDIA |
| KESELOFF, NICHOLAS | 620 JOSEPHINE STREET DENVER CO 80206 |
| KESERDZHIEVA,YANKA | 8 JUBILEE BUILDING 98 JAMAICA ROAD LONDON, GT LON SE16 4SQ UNITED KINGDOM |
| KESH THARMA | 138 ETON AVENUE ,MDDSX HA0 3AT UNITED KINGDOM |
| KESHA MARTIN | 35 HUSDON ST. APT. 2301 JERSEY CITY NJ 07302 |
| KESHA MARTIN | 2020 WALNUT ST. APT. 18G PHILADELPHIA PA 19104 |
| KESHA MARTIN | 3804 FLORESTA WAY LOS ANGELES CA 900431753 |
| KESHAB PATRO | 280 MARIN BLVD 3G JERSEY CITY NJ 07302 |
| KESHAV BALJEE | 315 WEST 33RD STREET APARTMENT 10D NEW YORK NY 10001 |
| KESHAVARZI, ASSLAN | FLAT 8 ALBANY COURT 9 WIMBOURNE ROAD DORSET BOURNEMOUTH BH2 6LX UNITED KINGDOM |
| KESHAVARZI,ASSLAN | FLAT 8 ALBANY COURT 9 WIMBOURNE ROAD BOURNEMOUTH, DORSET BH2 6LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KESHAVJI, SELINA | 3 PARKSIDE DRIVE EDGWARE, MDDSX HA8 8JU UNITED KINGDOM |
| KESHER, LLC | 111 OAKVILLE STREET STATEN ISLAND NY 10314 |
| KESHIA S PARKER | 640 MAC DONOUGH STREET, APT. 4A BROOKLYN NY 11233 |
| KESLEY COIMBRA | 209 SOUTH FIRST STREET APT. 2 NEW YORK NY 11211 |
| KESLEY COIMBRA | 209 SOUTH FIRST STREET APT. 2A NEW YORK NY 11211 |
| KESLOSKY, MICHAEL A. | 25 WEST 87TH STREET APARTMENT 3R NEW YORK NY 10024 |
| KESNER, JACQUELYN | 12033 GANDY BLVD N APT 184 SAINT PETERSBURG FL 33702 |
| KESNER, JASON | 65 KILDARE LN DEERFIELD IL 60015 |
| KESNER, PHILIP | 3117 PHLOX DR PALM HARBOR FL 34684 |
| KESNER,JASON B. | 1111 N DEARBORN APT. 1107 CHICAGO IL 60610 |
| KESSELMAN & KESSELMAN | TRADE TOWER, 25 HAMERED STREET TEL AVIV 68125 ISRAEL |
| KESSELMAN, BERNARD A | 317 CHESTNUT STREET WEST HEMPSTEAD NY 11552 |
| KESSLER, ALYSSA J | 3 GABLES WAY JACKSON NJ 08527 |
| KESSLER, AMY | 65 EAST 96TH STREET APT. 8A NEW YORK NY 10128-0776 |
| KESSLER, DAVID | 7940 BRIDLINGTON DR BOYNTON BEACH FL 33437 |
| KESSLER, DEAN W | 4 HORSESHOE PATH LLOYD HARBOR NY 11743 |
| KESSLER, JEFFREY | 80 HEMLOCK ROAD SHORT HILLS NJ 07078 |
| KESSLER, JEFFREY | 74 TEAKETTLE SPOUT ROAD MAHOPAC NY 10541 |
| KESSLER, JEFFREY | 74 TEAKETTLE SPOUT ROAD MAHOPAC NY 10541-4237 |
| KESSLER, JEFFREY T. | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| KESSLER, LEIGH | 123 EAST 75TH STREET - 8H NEW YORK NY 10021 |
| KESSLER, PAUL D | 717 TANGERINE DR LADY LAKE FL 32159 |
| KESSLER, SUSAN | 1716 BELLEMEAD AVENUE HAVERTOWN PA 19083 |
| KESSLER,JAMES | 37 MARYCREST ROAD WEST NYACK NY 10994 |
| KESSLER,JESSE | 27 KNOTT DRIVE GLEN COVE NY 11542 |
| KESSLER,MARTIN A. | 102 DOUGLASS ST. BROOKLYN NY 11231 |
| KESSLER,MICHAEL | 180 MONTAGUE ST. #7D BROOKLYN NY 11201 |
| KESSLER,SUSAN | 1718 BELLEMEAD AVENUE HAVERTOWN PA 19083 |
| KESSLER.VOGLER GMBH | ST. PETERHOFSTATT 10 ZURICH 8001 SWITZERLAND |
| KESWAKAROON, DEREK | 201 S 18TH ST APT 711 PHILADELPHIA PA 19103 |
| KESWANI, MOHIT | 1 RIVER COURT APT. 307 JERSEY CITY NJ 07310 |
| KESWANI, NAND | 1-5-10-606 , KOMATSUGAWA , EDOGAWA-KU 13 EDOGAWA-KU 132-0034 JAPAN |
| KESWANI, SACHIN | H1118 BX CHAPIN APT. 700 HEALTH SC. DRIVE STONY BROOK NY 11790 |
| KESWANI, SACHIN | WT-1010, 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121 |
| KESWANI, YOGESH | B407, MAPLE LEAF RAHEJA VIHAR, CHANDIVALI FARM ROAD POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| KESWANI,NAND | 1-5-10-606 , KOMATSUGAWA , EDOGAWA-KU EDOGAWA-KU 13 132-0034 JAPAN |
| KESZTHELYI, PETER | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KETAN D KHAIRNAR | POKHRAN ROAD 2 F-2/204, LOK UPVAN 2 THANE MH 400607 INDIA |
| KETAN GUDKA | 25 ELM DRIVE NORTH HARROW HA2 7BS UK |
| KETAN GUDKA | 25 ELM DRIVE NORTH HARROW,MDDSX HA2 7BS UNITED KINGDOM |
| KETAN SARVEIYA | 624 CAMPBELL PL RIVERVALE NJ 07675-2137 |
| KETAN SHETH | FLAT # 16, CHANDINI BUILDING, NEAR BANK OF MAHARASHTRA, OPP CANARA BANK, R B MEHTA MARG, GHATKOPAR- 400 077. ANDHERI (W) MAHARASHTRA 400077 INDIA |
| KETAVARAPU, BHASKER | 125 2ND AVENUE 2ND FLOOR PELHAM NY 10803 |
| KETCHUM,RAYMON E. | 4765 OAKFOREST DRIVE WEST SARASOTA FL 34231 |
| KETEKU, YAW | 3042 SIGNATURE BLVD APT C ANN ARBOR MI 481036469 |
| KETHERA A MORAN | 190303 CEDAR BLUFF DR SCOTTSBLUFF NE 69361 |
| KETKAR, SUBODH | 1 RIVER COURT APT 1108 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| KETNER, LENNOX | 140 WEST 73RD ST APARTMENT 7 NEW YORK NY 10023 |
| KETO, ELAINE R. | 4051 SACRAMENTO STREET CONCORD CA 94521 |
| KETTANI LAW FIRM | 23 RUE EL AMRAUOUI BRAHIM CASABLANCA MOROCCO |
| KETTER, JOSHUA L. | 12655 WEST HOUSTON CENTER BLVD APPT #3101 HOUSTON TX 77082 |
| KETTER, JOSHUA L. | 12655 WEST HOUSTON CENTER BLVD APPT #310 HOUSTON TX 77082 |
| KETTERER, GWYNETH M | 652 HUDSON ST APT 3S NEW YORK NY 10014-1629 |
| KETTERER, WILLIAM E. | 100 COUNTRYGATE LANE TONAWANDA NY 14150 |
| KETTERING MEDICAL CENTER | FOUNDATION 3535 SOUTHERN BLVD KETTERING OH 45429 |
| KETTERING UNIVERSITY | 170 WEST THIRD AVENUE FLINT MI 48504 |
| KETTERING, IRENE D | 303 TAYLOR STREET LEBANON PA 17042-6266 |
| KETTERMAN, JULIE | 5507 PARTRIDGE COURT HARRISBURG PA 17111 |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BERKS BRACKNELL RG12 9RZ UNITED KINGDOM |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BRACKNELL, BERKS RG12 9RZ UNITED KINGDOM |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KETTLER, WILLIAM | 623 7TH ST HUNTINGTON BEACH CA 92648-4612 |
| KETTLER, WILLIAM E. | 623 7TH STREET HUNTINGTON BEACH CA 92648 |
| KEUNBO PARK | 106-1301 MOK-DONG PARAGON APT 917 MOK-DONG YANGCHUN-GU SEOUL KOREA, REPUBLIC OF |
| KEUNG, WONG CHIK | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| KEUNG, WU CHI | 4/F NO. 21 HA HEUNG ROAD TO KWA WAN HONG KONG |
| KEUR-DE KEIZER, SILVIA | WILGENLAAN ZWANENBURG 1161 JM NETHERLANDS |
| KEUSCH, RONALD W | 12 SQUAN SONG LANE COLTS NECK NJ 07722 |
| KEVA (LOCAL GOV PENSIONS INSTITUTION) | P.O. BOX 425 HELSINKI FI-00101 FINLAND |
| KEVAL KHIROYA | NO 4 KINGS DRIVE EDGWARE HA8 8EE UNITED KINGDOM |
| KEVAL KHIROYA | NO 4 KINGS DRIVE EDGWARE, ANT HA8 8EE UNITED KINGDOM |
| KEVAN MITCHELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KEVAN MITCHELL | FLAT 3 102, NETHERWOOD ROAD LONDON W14 0BQ UNITED KINGDOM |
| KEVANE SOTO PASARELL GRANT THORNTON | 33 BOLIVIA STREET 4TH FLOOR SAN JUAN, P.R. 00917 PUERTO RICO |
| KEVERNE HOWELL | 3 OLDBURY COTTAGES SOUTHEND ROAD GREAT WAKERING, ESSEX SS3 0PR UNITED KINGDOM |
| KEVIN A FEEHAN | 2214 FOSTER ROAD POINT PLEASANT NJ 08742 |
| KEVIN A GORMAN | 1008 CHIPPENHAM RD MECHANICSBURG PA 170507687 |
| KEVIN A GORMAN | 912 POTOMAC AVENUE HAGERSTOWN MD 21742 |
| KEVIN A ROPER | 17 WHYBREWS STANFORD LE HOPE SS17 7HG UK |
| KEVIN A ROPER | 17 WHYBREWS STANFORD LE HOPE , ESSEX SS17 7HG UNITED KINGDOM |
| KEVIN A. MCCARTHY | 159 MADISON AVE. APT. 3G NEW YORK NY 10016 |
| KEVIN A. MCCARTHY | 165 E 32ND ST APT.5A NEW YORK NY 10016 |
| KEVIN A. SMITH | MAPLE AVENUE GREENWICH CT 06830 |
| KEVIN A. WEBER | 5821 FOREST CREEK DR EAST AMHERST NY 140512514 |
| KEVIN ABRAHAM | 365 BROOME STREET APT 1 NEW YORK NY 10013 |
| KEVIN ABRAHAM | 380 BROOME STREET APT 8 NEW YORK NY 10013 |
| KEVIN ABRAHAM | 46 LINCOLN AVENUE DIX HILLS NY 11746 |
| KEVIN ALAN SCHNEIDER | 806 WASHINGTON ST. APT 3 HOBOKEN NJ 07030 |
| KEVIN ALAN SCHNEIDER | 70 PARK AVE #1 APT 2402 HOBOKEN NJ 07030 |
| KEVIN ALAN SCHNEIDER | 30 NEWPORT PARKWAY APT 2402 JERSEY CITY NJ 07310 |
| KEVIN AMBOSTA | LITTLE FLOWER BLDG. NO. 5/11 LINKING ROAD BANDRA MUMBAI MH 400050 INDIA |
| KEVIN ANDY PILGRIM | 7340 SOUTH UNION CREEK WAY #5C MIDVALE UT 84047 |
| KEVIN ANDY PILGRIM | 4340 HIGHLAND DR UNIT 116 SALT LAKE CITY UT 84124 |
| KEVIN B. WARMAN | 10 REDWELL GROVE KINGSHILL WEST MALLING, KENT ME19 4BU UNITED KINGDOM |
| KEVIN BELL | 80 LAFAYETTE STREET APT. 1103B NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| KEVIN BIANCHI | 34 KIPP AVENUE LODI NJ 07644 |
| KEVIN BOOKER | 516 PINEBROOK DR BOLINGBROOK IL 60490-3121 |
| KEVIN BROWN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KEVIN BROWN | 97 GRANGE ROAD WEST MOLESEY,SURREY KT8 2PR UNITED KINGDOM |
| KEVIN C HAMILTON | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| KEVIN C. MCCOOEY | 315 EAST 68TH STREET APT 8T NEW YORK NY 10021 |
| KEVIN C. MCCOOEY | 315 E 68TH ST APT 8T NEW YORK NY 10065-5603 |
| KEVIN C. MURPHY | 17 TIMOTHY DRIVE ANDOVER MA 01810 |
| KEVIN C. MURPHY | 4 ATHERTON RD WINCHESTER MA 01890-3402 |
| KEVIN C. ROOT | 2790 BROADWAY APARTMENT 2F NEW YORK NY 10025 |
| KEVIN CARROLL | 1244 W. HOYNE #1 CHICAGO IL 606 |
| KEVIN CARROLL | 1244 W NELSON #1 CHICAGO IL 606 |
| KEVIN CARROLL | 3417 N. HOYNE CHICAGO IL 60618 |
| KEVIN CARROLL | 3417 N. HOYNE #1 CHICAGO IL 60618 |
| KEVIN CARROLL | 5874 N KENNETH AVE CHICAGO IL 60646 |
| KEVIN CARROLL | 1244 W NELSON #1 CHICAGO IL 60657 |
| KEVIN CROKEN | 2 PICKWICK LANE MOUNTAIN LAKES NJ 07046 |
| KEVIN CROUTIER | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 110 |
| KEVIN CUSICK DIX | 183 WILLARD ST #1 NEW HAVEN CT 065152031 |
| KEVIN D. CALLAGHAN | 444 CENTRAL PARK WEST APT. 17A NEW YORK NY 10025 |
| KEVIN D. HILBERT & ASSOCIATES, | 4403 ZENITH ST METAIRIE LA 70001 |
| KEVIN D. HILBERT & ASSOCIATES, | 3045 RIDGELAKE DRIVE-SUITE 316 METAIRIE LA 70002 |
| KEVIN D. WHITE | 139 NOD ROAD RIDGEFIELD CT 06877 |
| KEVIN D. WOLF | 435 EAST 79TH STREET APARTMENT 8L NEW YORK NY 10021 |
| KEVIN D. WOLF | 444 E 82ND ST APT 22C NEW YORK NY 100285918 |
| KEVIN DANN & PARTNERS LLC | 400 MADISON AVENUE, 4TH FLOOR ATTN:  JACLYN KIM NEW YORK NY 10017 |
| KEVIN DEAN WOLVERTON | 160870 CR 37 BAYARD NE 69334 |
| KEVIN DEAN WOLVERTON | 1525 GENTRY BLVD GERING NE 693411958 |
| KEVIN DONALD KING | 118 W 79TH ST # 5B NEW YORK NY 10024-6445 |
| KEVIN DOUGLAS WHITE | NAXOS SEACON WHARF APARTMENT 14 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| KEVIN DOUGLAS WHITE | 68 DELAWARE MANSIONS DELAWARE ROAD MAIDA VALE W9 2LJ UNITED KINGDOM |
| KEVIN DOWNER | 7 MIDSHIP CLOSE LONDON SE16 6BT UNITED KINGDOM |
| KEVIN F. BRESSNER | 32 LAKESIDE AVE. BLOOMINGDALE NJ 07403 |
| KEVIN F. COWAN | 1990 ELLIS AVENUE, APT. 1D BRONX NY 10472 |
| KEVIN FEERICK | FLAT 1 238A DALSTON LANE LONDON E8 1LA UNITED KINGDOM |
| KEVIN FENG | 310 S. 36TH ST. BOX 400 PHILADELPHIA PA 19104 |
| KEVIN FENG | 30 WASATCH HILLS LN SALT LAKE CITY UT 84121 |
| KEVIN FERNANDEZ | 238 RINTIN STREET FRANKLIN SQUARE NY 11010 |
| KEVIN FIORE | 4 STOBE AVENUE STATEN ISLAND NY 10306 |
| KEVIN FLORIO | 2638 BELLMORE AVENUE SOUTH BELLMORE NY 11710 |
| KEVIN FLORIO | 2794 BARBARA ROAD SOUTH BELLMORE NY 11710 |
| KEVIN G DIAMOND TRUST ACCOUNT | F/B/O JAHANGIR K. AWAN 2 PLEASANT STREET GOGUEN MCLAUGHLIN RICHARDS SOUTH NATICK MA 01760 |
| KEVIN G. KING | 946 COUNTRY CLUB LANE SONOMA CA 95476 |
| KEVIN GALLEN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KEVIN GIBSON | 9 SAINT CATHERINEN FARM COURT RUISLIP HA1 7VH UNITED KINGDOM |
| KEVIN GREENER | 23 MILLBROOK AVE WALPOLE MA 02081 |
| KEVIN H BEACH | 17 NORGATE DRIVE SAYVILLE NY 11782 |

| Claim Name | Address Information |
|---|---|
| KEVIN H. O'BRIEN | 408 WELLS ST WESTFIELD NJ 070901338 |
| KEVIN H. REILLY | 16 HARCOURT ST APT. # 9I BOSTON MA 02116 |
| KEVIN H. REILLY | 135 APPLETON ST. #1 BOSTON MA 02116 |
| KEVIN I. SMITH | P.O. BOX 2861 SPRING VALLEY CA 91979 |
| KEVIN IERMIIN | FLAT 5 25 CADOGAN SQUARE LONDON SW1X 0HU UNITED KINGDOM |
| KEVIN IERMIIN | GOTHERSGADE 158A, 5-4 KUBENHAVN K 1123 DENMARK |
| KEVIN J DANIEWICZ | 222 CLARINET LANE HOLBROOK NY 11741 |
| KEVIN J P. HAYES | 31 FAIRVIEW ROAD SCARSDALE NY 10583 |
| KEVIN J P. HAYES | 24 JUNE STREET LADY MARGARET ROAD YONKERS NY 10710 |
| KEVIN J TRAYNOR FAMILY FOUNDATION | 235 HORNE PLACE EXTON PA 19341 |
| KEVIN J. ARRABACA | TOKYO TOKYO 13 JAPAN |
| KEVIN J. ARRABACA | 10600 WILSHIRE BLVD. APARTMENT 319 LOS ANGELES CA 90024 |
| KEVIN J. ARRABACA | 3640 WESTWOOD BOULEVARD APARTMENT 6 LOS ANGELES CA 90034 |
| KEVIN J. ARRABACA | 138 N. HARWOOD ST. APARTMENT 319 ORANGE CA 92866 |
| KEVIN J. CARROLL | 23-35 BROADWAY APT. #3D ASTORIA NY 11106 |
| KEVIN J. CARROLL | 2335 BROADWAY APT 3D ASTORIA NY 11106-4110 |
| KEVIN J. CHIN | 184 W 10TH ST APT 3B NEW YORK NY 10014-6429 |
| KEVIN J. CHIN | 449 W. 48TH STREET, APT 4E NEW YORK NY 10036 |
| KEVIN J. HOGAN | 184 LEXINGTON AVENUE APARTMENT 11A NEW YORK NY 10016 |
| KEVIN J. HOGAN | 140 W 79 STREET APARTMENT 2E NEW YORK NY 10024 |
| KEVIN J. MORGAN | 41 KENT ROAD GLEN ROCK NJ 07452 |
| KEVIN J. MORGAN | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506-3030 |
| KEVIN J. QUAN | 113 PAVONIA AVENUE #455 JERSEY CITY NJ 07310 |
| KEVIN J. QUAN | 123 TOWN SQUARE PLAZA #455 JERSEY CITY NJ 07310 |
| KEVIN J. RYAN | 2 MARINEVIEW PLAZA APT 19B HOBOKEN NJ 07030 |
| KEVIN J. SMITH | 561 10TH AVE APT 28J NEW YORK NY 100363055 |
| KEVIN JAMES HAUSER | 1765 FLATEN AVE GERING NE 693411844 |
| KEVIN JOHNSON AND ASSOCIATES | 980 NORTH MICHIGAN AVE SUITE 1400 CHICAGO IL 60611 |
| KEVIN JON GERDES | 7139 AMERICAN WAY APT. B INDIANAPOLIS IN 46256 |
| KEVIN KAI YUEN LING | FLAT C, 26 FLOOR, 42 CONDUIT CENTRAL HONG KONG |
| KEVIN KEMP | 403 OCEAN AVE BRADLEY BEACH NJ 07720 |
| KEVIN KEMP | 4800 N. HIGHWAY A1A  #513 VERO BEACH FL 32963 |
| KEVIN KERR | 96 HEMLOCK DRIVE STAMFORD CT 06902 |
| KEVIN KINGSLEY | 1394 YORK AVE APT 6A NEW YORK NY 100213464 |
| KEVIN L BURTON | 3620 W SERAMONK DR HIGHLANDS RANCH CO 80129 |
| KEVIN L. NAVARRO | 3640 S FOX ST APT 307 ENGLEWOOD CO 801103446 |
| KEVIN L. NAVARRO | 10281 BENTWOOD CT HGHLANDS RANCH CO 801267868 |
| KEVIN L. NAVARRO | PO BOX 260621 LITTLETON CO 80163 |
| KEVIN L. NAVARRO | 1066 S. DAHLIA ST #E-14 GLENDALE CO 80246 |
| KEVIN L. ULRICH | 340 KIMBERLY PLACE WEST ISLIP NY 11795 |
| KEVIN L. WARD | 9301 EDGEBROOK DRIVE NORTHFIELD MN 550 |
| KEVIN LAI | 101-09 80 STREET OZONE PARK NY 11416 |
| KEVIN LAM | 44 HEMP LANE HICKSVILLE NY 11801 |
| KEVIN LAURIE | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 110 |
| KEVIN LEE KEPHART | 2420 PACIFIC BLVD GERING NE 693411940 |
| KEVIN LEE THATCHER | 200 RIVERSIDE BLVD. APT 9E NEW YORK NY 10069 |
| KEVIN LEE THATCHER | 200 RIVERSIDE BLVD APT 9E NEW YORK NY 10069-0909 |
| KEVIN LI | 69-32 66TH PLACE GLENDALE NY 11385 |
| KEVIN LING | 120 EAST 87TH ST. APT. P8H NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| KEVIN LOPEZ | 280 WEAVER STREET LARCHMONT NY 10538 |
| KEVIN LUI | FLAT E, 12/F, BLOCK 9, SEA CREST VILLA PHASE 3 SHAM TSENG HONG KONG |
| KEVIN M CROWE | 10411 68TH AVENUE ALLENDALE MI 49401 |
| KEVIN M CROWE | 10411 68TH AVE ALLENDALE MI 49401-9729 |
| KEVIN M FROEHLICH | 9355 FLORAL CREST DR HOUSTON TX 77083-5080 |
| KEVIN M PAYNE | 22971 E ROXBURY DR UNIT 6B AURORA CO 80016-4080 |
| KEVIN M PAYNE | 6804 AMHERST CT LITTLETON CO 80130-3768 |
| KEVIN M. CAFFREY | PIACERE # 203 2-19-2 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| KEVIN M. FLYNN & ASSOCIATES | 77 W. WACKER DRIVE SUITE 4800 CHICAGO IL 60601 |
| KEVIN M. FRISCH | 40 W 72ND ST APT 118 NEW YORK NY 10023-4194 |
| KEVIN M. GHORM | 184 EASTERN PARKWAY HILLSIDE NJ 07205 |
| KEVIN M. GHORM | 23 LEXINGTON AVENUE APT. 1721 NEW YORK NY 10010 |
| KEVIN M. GHORM | 6747 SPRINGPARK AVE APT 15 LOS ANGELES CA 90056-2339 |
| KEVIN M. MURPHY | 333 E 56TH ST APT 9D NEW YORK NY 10022-3761 |
| KEVIN M. MURPHY | 333 E 56TH ST APT 10H NEW YORK NY 100223762 |
| KEVIN M. MURPHY | 246B MARYLAND AVENUE NE WASHINGTON DC 20002 |
| KEVIN M. VOLCKAERT | 22344 GROSSEDALE ST. ST CLAIR SHORES MI 48082 |
| KEVIN M. VOLCKAERT | 3795 QUARTON BLOOMFIELD HILLS MI 48302 |
| KEVIN M. WOLF | 611 N DOUGLAS AVE MARGATE CITY NJ 094021932 |
| KEVIN M. WOLF | 21427 TOWN LAKES DR #234 BOCA RATON FL 33486 |
| KEVIN M. ZIMMERMAN | 229 WEST 105TH STREET APARTMENT 21 NEW YORK NY 10025 |
| KEVIN M. ZIMMERMAN | 330 W 45TH ST APT 8C NEW YORK NY 100363862 |
| KEVIN M. ZIMMERMAN | 23 S. DORCHESTER AVENUE APARTMENT 3K CHICAGO IL 60637 |
| KEVIN MANNING | 253 SORIN COLLEGE NOTRE DAME IN 46556 |
| KEVIN MARTIN NOLAN | CARTRON EAST TULLAMORE OFFALY IRELAND |
| KEVIN MARTOKEN | 971 1ST AVENUE APT. 2A NEW YORK NY 10022 |
| KEVIN MAXWELL | 46 LOCKET ROAD HARROW AND WEALDSTONE,MDDSX HA3 7NE UNITED KINGDOM |
| KEVIN MCGRATH | 10 WATERSIDE PLAZA APT. 6G NEW YORK NY 10010 |
| KEVIN MCKENNA | 784 MILLIGAN LANE WEST ISLIP NY 11795 |
| KEVIN MCMULLIN | 6318 BANDERA AVE APT E DALLAS TX 75225-3622 |
| KEVIN MCMULLIN | 11339 QUAIL RUN DALLAS TX 75238 |
| KEVIN MINHAS | 109 BLACKMORE LETCHWORTH GARDEN CITY,HERTS SG6 2SZ UNITED KINGDOM |
| KEVIN MINHAS | 54 HILLBROW LETCHWORTH GARDEN CITY HERTFORDSHIRE SG6 3RE UNITED KINGDOM |
| KEVIN MINHAS | 54 HILLBROW LETCHWORTH GARDEN CITY,HERTS SG6 3RE UNITED KINGDOM |
| KEVIN MOSHAYEDI | 1 RIM RIDGE NEWPORT BEACH CA 976 |
| KEVIN MOY | 68 BRADHURST AVE APT 5B NEW YORK NY 100393309 |
| KEVIN MURRAY | 444 MANHATTAN AVE APT 4L NEW YORK NY 10026-1067 |
| KEVIN N. KEMP | 403 OCEAN AVENUE BRADLEY BEACH NJ 07720 |
| KEVIN N. KEMP | 4800 HIGHWAY A1A VERO BEACH FL 32963-5600 |
| KEVIN O'BRIEN | 5118 REESE RD TORRANCE CA 90505 |
| KEVIN O'NEILL | 412 CUTTING ST BOZEMAN MT 59715-6101 |
| KEVIN O. KITMITTO | 30902 CLUBHOUSE DR #15-F LAGUNA NIGUEL CA 92677 |
| KEVIN O. KITMITTO | 21792 EMPANADA MISSION VIEJO CA 92691 |
| KEVIN P CLARK | 28 WARRINER AVENUE HORNCHURCH RM12 4LH UNITED KINGDOM |
| KEVIN P. ANDREE | 60 JUNE AVENUE HAMILTON NJ 08619 |
| KEVIN P. KEOUGH | 1 BRANDING IRON LANE ROLLING HILLS ESTATES CA 90274 |
| KEVIN P. MCLAUGHLIN | 6702 GREEN RIVER DR UNIT H LITTLETON CO 80130-3007 |
| KEVIN P. O'NEILL | 11 ARMSTRONG ROAD MORRISTOWN NJ 07960 |
| KEVIN PAK | 46C TOWER 8 BELAIR PHASE 3 POK FU LAM 106-0032 HONG KONG |

| Claim Name | Address Information |
|---|---|
| KEVIN PAK | 1-9-1-102 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KEVIN PALEY | 5 BROWN PLACE ROWAYTON CT 06853 |
| KEVIN PALEY | AVALON GROVE, 180 BROAD ST. UNIT 1333 STAMFORD CT 06901 |
| KEVIN PEREIRA | 875 MONTGOMERY STREET JERSEY CITY NJ 07306 |
| KEVIN PEREIRA | 700 HEALTH SCIENCES DRIVE CHAPIN APT. C2047BY STONY BROOK NY 11790 |
| KEVIN PETERS | 16 MAGNOLIA ROAD ROCHFORD,ESSEX SS4 3AD UNITED KINGDOM |
| KEVIN PETRELLO | 40 SUBURBAN AVENUE PELHAM MANOR NY 10803 |
| KEVIN PURCELL | 260 OLD RIVER ROAD NORTH CREEK NY 12853 |
| KEVIN R HAYES | 9876 BURBERRY WAY LITTLETON CO 80129-6908 |
| KEVIN R HAYES | 9876 BURBERRY WAY HGHLANDS RANCH CO 801296908 |
| KEVIN R KIEFER | 272 N. JACKSON CLARENDON HILLS IL 60514 |
| KEVIN R KIEFER | 3713 STERLING DOWNERS GROVE IL 60515 |
| KEVIN R. LIND | 710 BAIR ISLAND ROAD APARTMENT 302 REDWOOD CITY CA 94063 |
| KEVIN R. OLSON | 8337 112TH ST SE CLEAR LAKE MN 553199622 |
| KEVIN R. PORTNOY | ONE ASTOR PLACE APT. PH - L NEW YORK NY 10003 |
| KEVIN RAPPLEYE | 9452 SECRETARIAT LANE ELK GROVE CA 95624 |
| KEVIN RILEY | 5 HIGHLAND AVE WESTFIELD NJ 07090 |
| KEVIN RILEY | 575 HIGHLAND AVE WESTFIELD NJ 070903018 |
| KEVIN RONSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KEVIN RONSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KEVIN S. HWANG | 20 PINE RIDGE DRIVE EDISON NJ 08820 |
| KEVIN SARKAR | 2-4-3 AZABU JUBAN OAKWOOD AZABU JUBAN #601 MINATO-KU 13 106-0045 JAPAN |
| KEVIN SARKAR | 100 W 26TH STREET, APT. 12H NEW YORK NY 10001 |
| KEVIN SARKAR | 131 W. 14TH STREET APT. 4 NEW YORK NY 10011 |
| KEVIN SARKAR | MAYA MANSION 4FL 4-8-4 KITANO-CHO CHUO-KU KOBE-SHI 650-0002 JAPAN |
| KEVIN SARKAR | MAYA MANSION 4FL 4-8-4 KITANO-CHO CHUO-KU KOBE-SHI 28 650-0002 JAPAN |
| KEVIN SCHNELL | 440 MIDLAND AVE. STATEN ISLAND NY 10306 |
| KEVIN SCOTT FOX | 9095 THAMES MEADE RD #F LAUREL MD 20723 |
| KEVIN SCOTT SCHWARTZ | 240 E. 76TH ST. APT 16V NEW YORK NY 10022 |
| KEVIN SHAWN MCDANIEL | 1013 RIDGEMONT DR ALLEN TX 75002 |
| KEVIN SHAWN MCDANIEL | 1013 RIDGEMONT DR ALLEN TX 750024300 |
| KEVIN SHAWN MCDANIEL | 12009 COIT RD APT 5413M DALLAS TX 75251 |
| KEVIN SOUTH | TOP FLOOR FLAT 11 LANSDOWNE STREET HOVE EAST SUSSEX,E.SUSX BN3 1FS UNITED KINGDOM |
| KEVIN SOUTH | FLAT 4 43 VALLANCE GARDENS HOVE,E.SUSX BN3 2DB UNITED KINGDOM |
| KEVIN STRANGE | 4705 CENTER BLVD APT 1208 LONG IS CITY NY 111095678 |
| KEVIN SYLVESTER | 5294 N. BEETHOVEN AVENUE MERIDIAN ID 83642 |
| KEVIN TAN | 750 COLUMBUS AVE APT 3E NEW YORK NY 10025-6475 |
| KEVIN TAN | 222 NORTH COLUMBUS DRIVE # 2107 CHICAGO IL 60601 |
| KEVIN TENNANT | 21 SYCAMORE CLOSE WOODINGTON BN2 6SJ UNITED KINGDOM |
| KEVIN TENNANT | 21 SYCAMORE CLOSE WOODINGDEAN BN2 6SJ UNITED KINGDOM |
| KEVIN TIN-YAU LAM | 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KEVIN TIN-YAU LAM | MINATO-KU, AZABUDAI 3-4-9 PACIFIC RESIDENCE 1103 13 106-0041 JAPAN |
| KEVIN VAN DAM | 505 4TH STREET APT 520 HOBOKEN NJ 07030 |
| KEVIN VAN DAM | 812 GRAND ST APT 406 HOBOKEN NJ 070306384 |
| KEVIN VERARDI | 456 DECATUR AVE STATEN ISLAND NY 103145823 |
| KEVIN W STOUT | 14941 EAST OHIO AVENUE AURORA CO 80012 |
| KEVIN WEBB | 100 W 18TH ST APT 7E NEW YORK NY 10011-5475 |
| KEVIN WOOLFORD | 27 GARDEN ROYAL KERSFIELD ROAD LONDON SW15 3HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KEVIN YUCHAN LEE | 900 PALISADE AVENUE 8G FORT LEE NJ 07024 |
| KEVIN YUCHAN LEE | 12729 LPO WAY FORT LEE NJ 07024 |
| KEVIN ZHANG | 3 MITCHELL PLAZA ROOM 8D NEW YORK NY 10017 |
| KEVIN ZHANG | 1500 CHICAGO AVENUE, APT# 418 EVANSTON IL 60201 |
| KEVIN ZIMMERMAN | 933 S MICHIGAN AVE VILLA PARK IL 60181-3140 |
| KEVINS, EDWARD E. | 2950 S.E. OCEAN BLVD 39-6 STUART FL 34996 |
| KEVORKIAN, HAIK | 3583 SACRAMENTO STREET SAN FRANCISCO CA 94118 |
| KEVYN TAYLOR | 10 OAK VIEW FINCHAMPSTEAD ROAD WOKINGHAM,BERKS RG40 2AS UNITED KINGDOM |
| KEVYN TAYLOR | 9 BURNHAM CLOSE WINDSOR,BERKS SL4 4PN UNITED KINGDOM |
| KEWALRAMANI,AMIT | HOUSE NO 187,NEELKHNATH COLONY, IDGAH HILLS, BHOPAL MP 462001 INDIA |
| KEWEI YANG | 8 FINANCE STREET TWO IFC CENTRAL HONG KONG |
| KEWEI YANG | 3-2-13-602 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KEWIN,GREG | 33W512 BREWSTER CREEK CIRCLE WAYNE IL 60184 |
| KEY BANK USA, N. A. (DO NOT USE) | 127 PUBLIC SQUARE, 7TH FLOOR CLEVELAND OH 44114 |
| KEY CATERING PLC | THAMES HOUSE EASTBURY ROAD, LONDON IND. PARK, BECKTON LONDON E6 4GP UNITED KINGDOM |
| KEY CLUB INTERNATIONAL | 3636 WOODVIEW TRACE ATTN: KIM STEPHENSON INDIANAPOLIS IN 46268-3196 |
| KEY COMMUNICATION SYSTEMS | KEY HOUSE 21 BOURNE ROAD BEXLEY DA5 1LW UK |
| KEY COMMUNICATION SYSTEMS | KEY HOUSE 21 BOURNE ROAD BEXLEY DA5 1LW UNITED KINGDOM |
| KEY ENTERPRISES, LLC | 220 SOUTH SIXTH STREET SUITE 500 MINNEAPOLIS MN 55402 |
| KEY EQUIPMENT FINANCE | P.O. BOX 203901 PAYMENT PROCESSING HOUSTON TX 77216-3901 |
| KEY EQUIPMENT FINANCE INC | ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR CO 80027 |
| KEY NOTE LTD | FIELD HOUSE 72 OLDFIELD ROAD HAMPTON TW12 2HQ UK |
| KEY NOTE LTD | FIELD HOUSE 72 OLDFIELD ROAD HAMPTON TW12 2HQ UNITED KINGDOM |
| KEY SYSTEMS | ATTN:KEY SYSTEMS 936 BROADWAY NEW YORK NY 10010 |
| KEY SYSTEMS | 936 BROADWAY NEW YORK NY 10010 |
| KEY, CANDICE L | 55 ANAIR WAY OAKLAND CA 94605 |
| KEY, THOMAS | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| KEY, TIM | 57 ENNERSDALE ROAD HITHER GREEN LEWISHAM LONDON SE13 6JE UNITED KINGDOM |
| KEY,DAVID | 1815 GARDEN TERRACE DRIVE KATY TX 77494 |
| KEY,JEANETTE D. | 1896 SAN VINCENTE DRIVE, #19 CONCORD CA 94519 |
| KEY,JOHN | 21712 SW COLUMBIA CIRCLE TUALATIN OR 97062 |
| KEY,NATALIE | 34 GREAT EASTON ROAD WARLEY BRENTWOOD, ESSEX CM14 5EH UNITED KINGDOM |
| KEY,TIM | 57 ENNERSDALE ROAD HITHER GREEN LEWISHAM LONDON, GT LON SE13 6JE UNITED KINGDOM |
| KEY20 MEDIA LIMITED | 9 THE LEATHERMARKET WESTON STREET LONDON SE1 3ER UK |
| KEY20 MEDIA LIMITED | 9 THE LEATHERMARKET WESTON STREET LONDON SE1 3ER UNITED KINGDOM |
| KEY2PEOPLE EXECUTIVE SEARCH SRL | VIA G. MORONE, 8 MILANO 20121 ITALY |
| KEYAL,ASHISH | FLAT 353 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| KEYAL,ASHISH | FLAT 353 THE CIRCLE QUEEN ELIZABETH STREET SE12JU LONDON, GT LON UNITED KINGDOM |
| KEYBANC CAPITAL MARKET | 800 SUPERIOR AVENUE, 18TH FL MCDONALD INVESTMENT CENTER CLEVELAND OH 44114 |
| KEYBANC CAPITAL MARKETS INC. | 127 PUBLIC SQUARE ATTN:  FRAN ERDOVEGI MAILCODE OH-01-27-0712 CLEVELAND OH 44114 |
| KEYBANC CAPITAL MARKETS INC. | 800 SUPERIOR AVE, 17TH FL. ATTN: MARCEL MYLEN MAILCODE OH-01-02-1773 CLEVELAND OH 44114-2603 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: DANIEL STOLZER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | DANIEL STOLZER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: FUNDS MANAGEMENT 800 SUPERIOR AVENUE, 10TH FL. CLEVELAND OH 44114 |
| KEYBANK NATIONAL ASSOCIATION | FUNDS MANAGEMENT 800 SUPERIOR AVENUE, 10TH FL. CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| KEYBANK NATIONAL ASSOCIATION | 4910 TIEDMAN ROAD MAIL CODE OH-1-51-0435 CLEVELAND OH 44144-2338 |
| KEYBANK NATIONAL ASSOCIATION | PROCESSING & SERVICE CENTER PO BOX 901625 CLEVELAND OH 44190-1625 |
| KEYBANK NATIONAL ASSOCIATION | SQUIRE SANDERS & SEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| KEYBANK REAL ESTATE CAPITAL | DAN OLSEN 1717 MAIN STREET SUITE 1000 DALLAS TX 75201 |
| KEYBANK, NA. CLEVELAND | 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| KEYBURN,SAMUEL | 3709 BROADWAY APARTMENT 2A QUEENS NY 11103 |
| KEYDATA INVESTMENT PRODUCT NOMINEES LTD | KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8 FOUNTAIN HOUSE, 2 QUEENS WALK READING RG1 7QF UNITED KINGDOM |
| KEYES HANLIS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KEYES HANLIS | 1 POLICE PLAZA NEW YORK NY 10038 |
| KEYES, DOUGLAS | 119  FAIR STREET #9 TRAVERSE CITY MI 49686 |
| KEYLINE GRAPHICS | 750 CANOSA COURT DENVER CO 80204 |
| KEYLOGO LIMITED | 134 WESTFERRY STUDIOS MILLIGAN STREET LONDON E14 8AS UK |
| KEYLOGO LIMITED | 134 WESTFERRY STUDIOS MILLIGAN STREET LONDON E14 8AS UNITED KINGDOM |
| KEYMIST,DUWAYNE | 84B BEACONSFIELD ROAD LONDON N15 4SJ UNITED KINGDOM |
| KEYNOTE SYSTEMS INC. | 777 MARINERS ISLAND BLVD. SAN MATEO CA 94404 |
| KEYNOTE SYSTEMS, INC. | DEPT. 33407 PO BOX 39000 SAN FRANCISCO CA 94139-3407 |
| KEYOP DOCUMENT SUPPORT | 6740 E. HAMPDEN AVE DENVER CO 80224 |
| KEYPORT LIFE INSURANCE COMPANY (DO NOT USE) | 125 HIGH STREET BOSTON MA 021102712 |
| KEYS, NOAH | 611 BYRNE HALL HANOVER NH 03755 |
| KEYS, NOAH H. | 125 WEST 88TH STREET APARTMENT C NEW YORK NY 10024 |
| KEYS, PAUL J | FLAT 10 THE MANOR MANOR WAY LONDON SE23 3AT UNITED KINGDOM |
| KEYS,DEE | 7 SPA HILL UPPER NORWOOD LONDON, GT LON SE19 3TW UNITED KINGDOM |
| KEYS,JOHN ANTHONY | 2115 WASHINGTON WAY ANTIOCH CA 94509 |
| KEYS,PAUL J | FLAT 10 THE MANOR MANOR WAY LONDON, GT LON SE23 3AT UNITED KINGDOM |
| KEYSER, CHARLES | 4214 BALTIC STREET JACKSONVILLE FL 32210 |
| KEYSER, LEONID | 5 EVERETT STREET APT 1 CAMBRIDGE MA 02138 |
| KEYSER, S. BRETT | 306 GOLDEN GATE PT  # 3 SARASOTA FL 34236 |
| KEYSPAN CORPORATION PENSION MASTER TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KEYSPAN ENERGY CORPORATION VEBA TRUST | ATTN: GENERAL COUNSEL KEYSPAN CORPORATION ONE METROTECH CENTER BROOKLYN NY 11201 |
| KEYSTONE DISPLAYS | 230 S. SECOND STREET WORMLEYSBURG PA 17043 |
| KEYSTONE ENERGY PARTNERS, LP | ATTN: GENERAL COUNSEL, SHARI STACK 1111 BAGBY, SUITE 2510 HOUSTON TX 77002 |
| KEYSTONE ENVIROSCIENCES GROUP | 590 LANCASTER AVE # 200 FRAZER PA 193551808 |
| KEYSTONE LEARNING SYSTEMS, LLC | 5300 WESTVIEW DRIVE-SUITE 405 FREDERICK MD 21703 |
| KEYSTONE STRATEGY, LLC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| KEYSTONE STRATEGY, LLC | 400 OYSTER POINT BOULEVARD SUITE 204 SOUTH SAN FRANCISCO CA 94080 |
| KEYVAN AZAMI | 58C CLIFTON GARDENS LONDON W9 1AU UK |
| KEYVAN AZAMI | 58C CLIFTON GARDENS LONDON W9 1AU UNITED KINGDOM |
| KEYZERS,PETER | 96 BECQUEREL COURT WEST PARKSIDE , GREENWICH MILLENIUM VILLAGE GREENWICH MILLENNIUM VILLAGE LONDON SE100QA UNITED KINGDOM |
| KEYZERS,PETER | 96 BECQUEREL COURT WEST PARKSIDE GREENWICH MILLENNIUM VILLAGE LONDON, GT LON SE100QA UNITED KINGDOM |
| KEZON, PETER P | 1749 N. WELLS STREET APT 212 CHICAGO IL 60614 |
| KFI K.K. | DAIDO SEIMEI KASUMIGASEKI BLDG 1-4-2 KASUMIGASEKI,CHIYODA-KU TOKYO 100-0013 JAPAN |
| KFI K.K. | DAIDO SEIMEI KASUMIGASEKI BLDG 1-4-2 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-0013 |

| Claim Name | Address Information |
| --- | --- |
| KFI K.K. | JAPAN |
| KFORCE.COM | PO BOX 277997 ATLANTA GA 30384 |
| KFOURY,BRANDEN | 200 WATER STREET APT. 2614 NEW YORK NY 10038 |
| KFOURY,BRANDEN | 200 WATER STREET APT. 2614 NEW YORK NY 10038 |
| KFW BANKENGRUPPE | PALMENGARTENSTRASSE 5-9 60325 FRANKFURT GERMANY 99999 GERMANY |
| KFW INTERNATIONAL FINANCE INC | 1105 NORTH MARKET STREET, SUITE 1300 PO BOX 8985 WILMINGTON DE 19899-8985 |
| KFW INTERNATIONAL FINANCE INC (EUR) | PALMENGARTENSTR 59 FRANKFURT AM MAIN 60325 GERMANY |
| KG NORMAN LTD | UNIT 3 214 PURLEY WAY CROYDON CRO4XG UK |
| KG NORMAN LTD | UNIT 3 214 PURLEY WAY CROYDON CRO4XG UNITED KINGDOM |
| KGI ASIA LTD. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KGK JEWELLRY PVT LTD | FRANKLIN APARTMENT 5TH FLOOR FLAT NO 53 PALI MALA ROAD BANDRA W MUMBAI MH 400050 INDIA |
| KGM CIRCUIT SOLUTIONS LLC | 45 JOHN STREET SUITE 410 NEW YORK NY 10038 |
| KGM CIRCUIT SOLUTIONS, LLC | 30 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| KGM CIRCUIT SOLUTIONS, LLC | 30 WALL ST STE 1100 NEW YORK NY 10005-2200 |
| KGM CONSULTING, INC. | 30 WALL STREET SUITE 1101 NEW YORK NY 10005 |
| KGM CONSULTING, INC. | 30 WALL ST STE 1202 NEW YORK NY 10005-2203 |
| KHABINSKI,DMITRIY | 646 SEAVIEW AVENUE STATEN ISLAND NY 10305 |
| KHACHATRYAN, ASTGHIK | 1627 BLANCHARD CAMPUS CENTER SOUTH HADLEY MA 01075 |
| KHACHATRYAN,ASTGHIK M. | 69-71 PEEL STREET CENTRAL, H HONG KONG |
| KHADE, MILIND SHIVAJI | 1106 BLUEBERRY COURT EDISON NJ 08817 |
| KHADEM, VARQA KIYYAN | 2 PALM COURT 40-42 FITZJOHN'S AVENUE LONDON NW3 5LY UNITED KINGDOM |
| KHADEM, FARDAD | 24642 MONITA CIRCLE LAGUNA NIGUEL CA 92677 |
| KHADEM,VARQA KIYYAN | 2 PALM COURT 40-42 FITZJOHN'S AVENUE LONDON, GT LON NW3 5LY UNITED KINGDOM |
| KHADERI, FASIHA | 1412 TELEGRAPH HILL DR SALT LAKE CTY UT 84123-4389 |
| KHADERI,FASIHA NIKKATH | 1412 TELEGRAPH HILL DR TAYLORSVILLE UT 841234389 |
| KHADILKAR, DEEPY B | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:  4 DAHANUKAR WADI, GOKHALE ROAD, OPP : MILAN KORNER KANDIVALI(W) MH MUMBAI 400067 INDIA |
| KHADILKAR,DEEPY B | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO: DAHANUKAR WADI, GOKHALE ROAD, OPP : MILA KANDIVALI(W) MUMBAI MH 400067 INDIA |
| KHAI HOANG | FLAT 3 ANGEL COURT 9-11 LOAMPIT HILL LEWISHAM SE13 7TH UNITED KINGDOM |
| KHAI HOANG | 113 BROOK LANE BLACKHEATH SE3 0EA UNITED KINGDOM |
| KHAILANI, AJAY | BUILDING NO. 1, FLAT NO. 30 MAYA NAGAR CHS KOPRI COLONY MH THANE (E) 400607 INDIA |
| KHAILANI,AJAY | BUILDING NO. 1, FLAT NO. 30 MAYA NAGAR CHS KOPRI COLONY THANE (E) MH 400607 INDIA |
| KHAIMOVA, SUSANNA | 65-32, 110 STREET FOREST HILLS NY 11375 |
| KHAIRA, SHINDY | 224 RUSKIN PARK HOUSE CHAMPION HILL SE5 8TG UNITED KINGDOM |
| KHAIRA,SHINDY | 224 RUSKIN PARK HOUSE CHAMPION HILL, GT LON SE5 8TG UNITED KINGDOM |
| KHAIRNAR, KETAN D | POKHRAN ROAD 2 F-2/204, LOK UPVAN 2 POKHRAN ROAD 2 MH THANE 400607 INDIA |
| KHAIRNAR,KETAN D | POKHRAN ROAD 2 F-2/204, LOK UPVAN 2 POKHRAN ROAD 2 THANE MH 400607 INDIA |
| KHAIRNAR,TUSHAR | F-2/204, LOK UPVAN PHASE 2 POKHRAN RAOD NO. 2 THANE THANE MH 400610 INDIA |
| KHAIT, YEVGENY | 1347 77TH STREET BROOKLYN NY 11228 |
| KHAITAN & CO | MEHER CHAMBERS 4TH & 5TH FLOORS RK MARG BALLARD ESTATE MUMBAI, INDIA 400038 INDIA |
| KHAITAN, ANUPAM | 27 MARVIN RD WELLESLEY MA 02482-6613 |
| KHAITAN, VAIDEHI | P.O. BOX 96436 DURHAM NC 27708 |
| KHAITAN,ANKIT | KHATIAN HOUSE HARIHAR PRASAD MARG, DAUDPUR GORAKHUR UP 273001 INDIA |
| KHAITOV, OLEG | 147-03 HOOVER AVENUE APARTMENT B BRIARWOOD NY 11435 |

| Claim Name | Address Information |
|---|---|
| KHAKI, NICKY | 16 ABINGDON SQUARE APARTMENT 1C NEW YORK NY 10014 |
| KHAKI, NICKY | 239 E 79TH ST APT 7N NEW YORK NY 100750813 |
| KHAKPOUR, REZA J. | 542 VIA APPIA WALNUT CREEK CA 945982225 |
| KHALE, SANJANA | 1, APARNA SHAILESH ADARSH COLONY OPP. KOPRI POST OFFICE MH MUMBAI 400603 INDIA |
| KHALE, SANJANA | 1, APARNA SHAILESH ADARSH COLONY OPP. KOPRI POST OFFICE MUMBAI MH 400603 INDIA |
| KHALED ABDEL-AZIZ | 64 PARKMORE CLOSE WOODFORD GREEN, ESSEX IG8 0SL UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 349 WELLINGTON ROAD SOUTH HOUNSLOW TW4 5HU UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 99 UXBRIDGE ROAD 2ND FLOOR LONDON W12 8NL UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 99 UXBRIDGE ROAD 2ND FLOOR SHEPHERDS BUSH LONDON W12 8NL UNITED KINGDOM |
| KHALED ABDEL-AZIZ | 4 BAMBOROUGH GARDENS LONDON W12 8QN UNITED KINGDOM |
| KHALID ABOULFOUIOUD | FLAT 7, 202 GREAT SUFFOLK STREET LONDON SE1 1NY UNITED KINGDOM |
| KHALID CONSTRUCTIONS | G-2 DHARAM BANDAN S.V ROAD SANTACRUZ  W MUMBAI MH 400054 INDIA |
| KHALID KHAN | 3 RED POST HOUSE HILDA ROAD, EAST HAM LONDON E6 1DD UK |
| KHALID KHAN | 3 RED POST HOUSE HILDA ROAD, EAST HAM LONDON E6 1DD UNITED KINGDOM |
| KHALID SEMPER | 28 JAMES STREET APT. #3 NEWARK NJ 07102 |
| KHALID, ARSALAN | 923 VAN HOUTEN AVE. APARTMENT # B3 CLIFTON NJ 07013 |
| KHALID, MUHAMMAD | 201 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| KHALID, SAFINA | 5 CUMBRIAN WAY HIGH WYCOMBE HO135RY UNITED KINGDOM |
| KHALIF, SIMON | 573 GRAND STREET D1206 NEW YORK NY 10002 |
| KHALIFA, TARIQ | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE LONDON SW18 1TW UNITED KINGDOM |
| KHALIFA, TARIQ | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE LONDON, GT LON SW18 1TW UNITED KINGDOM |
| KHALIL A. KANAAN | 132 DUXBURY ROAD PURCHASE NY 107 |
| KHALIL, SAAD A. | 150 EAST 44TH STREET APARTMENT 51E NEW YORK NY 10017 |
| KHALIL, SAAD AHMAD | 1022 CHAPEL STREET APT# 203 NEW HAVEN CT 06510 |
| KHALIL, MARY A | 5528 E VISTA DEL AMIGO ANAHEIM CA 928073839 |
| KHALILI, FARID | 18 RAMSEY ROAD GREAT NECK NY 11023 |
| KHALIQ, NAVID | 189 RICHMOND ROAD LEYTONSTONE LONDON E11 4DA UNITED KINGDOM |
| KHALIQ, NAVID | 189 RICHMOND ROAD LEYTONSTONE LONDON, GT LON E11 4DA UNITED KINGDOM |
| KHALLEEL, YASMIN | 103-31 109TH STREET RICHMOND HILL NY 11419 |
| KHAMBAY, MANDEEP | 320 WEST 96TH STREET APT 2D NEW YORK NY 10025 |
| KHAMKAR, AMEETA | 6, SARJU COTTAGE LATIF COMPD KONDIVITA, M.I.D.C MH MUMBAI 400059 INDIA |
| KHAMKAR, AMEETA | 6, SARJU COTTAGE LATIF COMPD KONDIVITA MUMBAI MH 400059 INDIA |
| KHAN INTERIOR & FURNITURE | 2/B, INDIRA NIWAS, GAMDEVI ROAD BHANDUP W MUMBAI MH 400078 INDIA |
| KHAN MOHAMMED G | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| KHAN MOHAMMED G | 399 PARK AVENUE NEW YORK NY 10022 |
| KHAN SUJAT M | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KHAN SUJAT M | ONE POLICE PLAZA NEW YORK NY 10038 |
| KHAN, AAMIR | JUMEIRAH ISLANDS, CLUSTER 40, VILLA 1 DUBAI UNITED ARAB EMIRATES |
| KHAN, ALI MOHAMMED | 128 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143ST UNITED KINGDOM |
| KHAN, AMIR A. | 215 EAST 24TH STREET APARTMENT 120 NEW YORK NY 10010 |
| KHAN, ANIS | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST) MH MUMBAI 400102 INDIA |
| KHAN, ASIF SHAIDAR | B-114/5, BANDRA GOVT COLONY BANDRA (EAST) MUMBAI 400051 INDIA |
| KHAN, ATHER J | 45 VIKING AVENUE SOMERSET NJ 08873 |
| KHAN, FARIYAL | HOUSE NO. 76 KALINA KOLIVARY VILLAGE SANTACRUZ (E) MUMBAI 400098 INDIA |
| KHAN, FERUZA | 2851 48TH STREET ASTORIA NY 11103 |
| KHAN, FIROZ | 1157 MHB COLONY ADASH NAGAR JOGESHWARI (W) MH MUMBAI 400102 INDIA |

| Claim Name | Address Information |
|---|---|
| KHAN, HAMMAD | 6 GALAXY BUILDING, 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| KHAN, HARIS | 41 VIKING AVE SOMERSET NJ 08873 |
| KHAN, HASSAAN | 820 JONES ST APT #15 SAN FRANCISCO CA 94109 |
| KHAN, IBRAHIM | HAZRAT SHAH BABA FAKHRUDDIN LANE MAHIM (W) MH MUMBAI 400016 INDIA |
| KHAN, JAWAD M. | 102-45 86TH AVENUE RICHMOND HILL NY 11418 |
| KHAN, KHYUME | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KHAN, KUSHAL | 200 BOWERY #4E NEW YORK NY 10012 |
| KHAN, MAHFOOZ | 303 VILLA ENDOU 3-5 MINATO 12 ICHIKAWA-SHI 272-0131 JAPAN |
| KHAN, MAHREEN | 362 MEMORIAL DRIVE # 339 CAMBRIDGE MA 02139 |
| KHAN, MASOOD A. | 1-1-3 SEISHINCHO #507 MINAMI HEIGHTS 13 EDOGAWA-KU 134-0087 JAPAN |
| KHAN, MIRZA ALI | KEEFE CAMPUS CENTER AC # 1566 AMHERST MA 01002 |
| KHAN, MOHAMMAD AMIR AHHAD | 654 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| KHAN, MOHAMMAD NADEEM | 20 BREWSTER CIRCLE OLD BRIDGE NJ 08857 |
| KHAN, MOHAMMED B. | 1101 BELLE FACE NISHI AZABU 3-5-10 NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| KHAN, MOHD IMRAN | 402, EMP - 65 EVERSHINES APPARTMENT - SECTOR I THAKUR VILLAGE, KANDIWALI EAST GOKULSHAM, GOREGAON MUMBAI 400101 INDIA |
| KHAN, MUHAMMAD SHAHID | 4716 ELLSWORTH AVE APT 721 PITTSBURGH PA 15213 |
| KHAN, NADEEM ASIF | YUNHE JIE 5-4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KHAN, NAYEF | 46 MARLBOROUGH COURT PERMBROKE ROAD LONDON W86DF UNITED KINGDOM |
| KHAN, NAZIA | DRONAGIRI A/3, MODERN USHA COLONY EVERSHINE NAGAR MALAD (W), MH MUMBAI 400064 INDIA |
| KHAN, NOMAN AHMED | 601 , C , GOYAL PLAZA NEAR SHIVHAR GARDEN MIRA-BHAYANDER ROAD MIRA ROAD(E) MUMBAI INDIA |
| KHAN, PARVEZ | 004, MAKHDOOM SEA PALACE CADELL ROAD, OPP TO KAPAD BAZAR, CADELL ROAD, MAHIM MAHIM (W) MUMBAI 400016 INDIA |
| KHAN, RAHELA | 703 HILL PARK TOWER B2 JOGESHWARI WEST MH MUMBAI 400102 INDIA |
| KHAN, SAAD AHMED | 3099 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| KHAN, SALIM | 401 MAIN ST APT 2A METUCHEN NJ 08840 |
| KHAN, SHAFAAT | 280 HENDERSON STREET APT. 3A JERSEY CITY NJ 07302 |
| KHAN, SHAFAAT | 280 HENDERSON STREET APT. 3A JERSEY CITY NJ 07302-3686 |
| KHAN, SHAHINA | 144 ORCHARD RISE WEST BLACKFEN DA158TB UNITED KINGDOM |
| KHAN, SOHAIL | LANSDOWNE HOUSE FLAT 6 LANSDOWNE ROAD LONDON W11 3LP UNITED KINGDOM |
| KHAN, TABREJ | 701, BUILDING NO 4, PAREL SHIVSMRITI CHS. DR. E. MOSES ROAD WORLI WORLI MUMBAI INDIA |
| KHAN, ZARA | 20 JUNIPER DRIVE EAST GREENWICH RI 02818 |
| KHAN, ZUHAIR | 9704 DELGADO WAY AUSTIN TX 78733-2660 |
| KHAN,ABBAS | 118 THE GLADE SHIRLEY CROYDON, SURREY CR0 7QE UNITED KINGDOM |
| KHAN,ALI MOHAMMED | 128 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON, GT LON E143ST UNITED KINGDOM |
| KHAN,AMIR A. | 1300 W 9TH ST APT 237 CLEVELAND OH 44113-1032 |
| KHAN,ANIS | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST) MUMBAI MH 400102 INDIA |
| KHAN,ARBAB | 81 PENWORTHAM ROAD FURZEDOWN LONDON SW166RH UNITED KINGDOM |
| KHAN,ARIF A | 2538 POPLAR STREET BRONX NY 10461 |
| KHAN,AZHAR | 13 WEST HOLM HAMPSTEAD GARDEN SUBURB LONDON, GT LON NW11 6LH UNITED KINGDOM |
| KHAN,FAISAL | FLAT NO. 37, 3RD FLOOR, BUILDING NO : R6 AJAGAONKAR FLATS, W.E. HIGHWAY JOGESHWARI (E) MUMBAI MH INDIA |
| KHAN,FIROZ | 1157 MHB COLONY ADASH NAGAR JOGESHWARI (W) MUMBAI MH 400102 INDIA |
| KHAN,HAMMAD | 6 GALAXY BUILDING, 5 CREWS STREET LONDON, GT LON E14 3SP UNITED KINGDOM |
| KHAN,IBRAHIM | HAZRAT SHAH BABA FAKHRUDDIN LANE MAHIM MUMBAI MH 400016 INDIA |

| Claim Name | Address Information |
|---|---|
| KHAN,KABEER | 42 CEDAR LANE C3 OSSINING NY 10562 |
| KHAN,MAHFOOZ | 303 VILLA ENDOU 3-5 MINATO ICHIKAWA-SHI 12 272-0131 JAPAN |
| KHAN,MASOOD A. | 1-1-3 SEISHINCHO #507 MINAMI HEIGHTS EDOGAWA-KU 13 134-0087 JAPAN |
| KHAN,MOHAMMED B. | 1101 BELLE FACE NISHI AZABU 3-5-10 NISHI AZABU, MINATO-KU TOKYO 13 106-0031 JAPAN |
| KHAN,MOHD IMRAN | 402, EMP - 65 EVERSHINES APPARTMENT - SECTOR I THAKUR VILLAGE, KANDIWALI EAST, GOKULSHA GOREGAON, MUMBAI 400101 INDIA |
| KHAN,MUHAMMAD FARHAN | 92-18 54TH AVENUE ELMHURST NY 11373 |
| KHAN,NADEEM ASIF | YUNHE JIE 5-4 TAIPEI TAIWAN |
| KHAN,NAYEF | 46 MARLBOROUGH COURT PERMBROKE ROAD LONDON, GT LON W86DF UNITED KINGDOM |
| KHAN,NAZIA | DRONAGIRI A/3, MODERN USHA COLONY EVERSHINE NAGAR, MALAD (W) MUMBAI MH 400064 INDIA |
| KHAN,RAHELA | 703 HILL PARK TOWER B2 JOGESHWARI WEST MUMBAI MH 400102 INDIA |
| KHAN,RIAZ | 86 ARUNDEL AVENUE EPSOM, SURREY KT17 2RL UNITED KINGDOM |
| KHAN,RUBABA | FLAT 9, FAWLEY LODGE 1, MILLENNIUM DRIVE LONDON, GT LON E14 3GA UNITED KINGDOM |
| KHAN,SABINA | 13 CHEMIN DU MARAIS FOUNEX VD 1297 SWITZERLAND |
| KHAN,SAMAR | 20 LION COURT MAGDALEN STREET LONDON, GT LON SE1 2EN UNITED KINGDOM |
| KHAN,SANA | 34 ADELAIDE ROAD HIGH WYCOMBE, BUCKS HP13 6UW UNITED KINGDOM |
| KHAN,SHABNAM | 35 KELVIN CLOSE HIGH WYCOMBE, BUCKS HP13 5ST UNITED KINGDOM |
| KHAN,SHAFAAT | 280 HENDERSON STREET APT. 3A JERSEY CITY NJ 07302 |
| KHAN,SHAMA | 34 THEATRE BUILDING 1 PATON CLOSE LONDON, GT LON E32QE UNITED KINGDOM |
| KHAN,SHARAKET | 19 OAK GREEN ROAD AYLESBURY, BUCKS HP21 8LJ UNITED KINGDOM |
| KHAN,SOHAIL | LANSDOWNE HOUSE FLAT 6 LANSDOWNE ROAD LONDON, GT LON W11 3LP UNITED KINGDOM |
| KHAN,WAQAR AFZAL | 5 ACORN CLOSE HIGH WYCOMBE, BUCKS HP13 6XE UNITED KINGDOM |
| KHAN,ZARA | 2349 BROADWAY ASTORIA NEW YORK NY 11106 |
| KHAN-ASGARI,SHEREEN | 13 SAN RAFAEL LAGUNA NIGUEL CA 92677 |
| KHANANUSAPKUL, PHANWADEE | 24 MAIN MILL, MUMFORD MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| KHANANUSAPKUL,PHANWADEE | 24 MAIN MILL, MUMFORD MILL GREENWICH HIGH ROAD LONDON, GT LON SE10 8ND UNITED KINGDOM |
| KHANCHANDANI, RAVI | FLAT NO 103, HILLQUEEN APT. O.T. SECTION ULHASNAGAR ULHASNAGAR, MH THANE DISTRICT 421004 INDIA |
| KHANCHANDANI,RAVI | FLAT NO 103, HILLQUEEN APT. O.T. SECTION ULHASNAGAR ULHASNAGAR THANE DISTRICT MH 421004 INDIA |
| KHANDELWAL, ANKIT | 70, MEDLAND HOUSE BRANCH ROAD, LIMEHOUSE GT LON GT LON LONDON E14 7JT UNITED KINGDOM |
| KHANDELWAL, ANKIT | 70, MEDLAND HOUSE BRANCH ROAD, LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| KHANDELWAL, ANSHUL | D-602, BLUE FIELDS, PACIFIC ENCLAVE G.L. COMPOUND, POWAI MH MUMBAI 400076 INDIA |
| KHANDELWAL, ANUJ | C-105 KRISHNA HEIGHTS UPPER GOVIND NAGAR MALAD EAST MUMBAI 400097 INDIA |
| KHANDELWAL, KARN | 22 SUSAN CONSTANT ROAD 14 NEW PORT AVENUE LONDON E14 2DL UNITED KINGDOM |
| KHANDELWAL, MOHIT | 520W 43 STREET 10-AVENUE NEW YORK NY 10036 |
| KHANDELWAL, PANKAJ | AVALON COVE 444 WASHINGTON BLVD, #1202 JERSEY CITY NJ 07310 |
| KHANDELWAL, ROHIT | 501, WHISPERING WOODS POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| KHANDELWAL, SATYAM | C/O GUWAHATI TEA WAREHOUSING (P) LTD. G.S. ROAD, DISPUR GUWAHATI 781005 INDIA |
| KHANDELWAL, VINAY | 444 WASHINGTON BOULEVARD APT. #6242, AVALON COVE JERSEY CITY NJ 07310 |
| KHANDELWAL,AMIT | 403 DELUCA ROAD BELLEVILLE NJ 07109 |
| KHANDELWAL,ANKIT | 70, MEDLAND HOUSE BRANCH ROAD, LIMEHOUSE LONDON, GT LON E14 7JT UNITED KINGDOM |
| KHANDELWAL,ANSHUL | D-602, BLUE FIELDS, PACIFIC ENCLAVE G.L. COMPOUND, POWAI MUMBAI MH 400076 INDIA |
| KHANDELWAL,KARN | 22 SUSAN CONSTANT ROAD 14 NEW PORT AVENUE LONDON, GT LON E14 2DL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KHANDELWAL, NAPOLEON | SUR NO.111/1 SHANTI NAGAR CORNER, ALAND PUNE MH 411006 INDIA |
| KHANDELWAL, NITIN | 603,DAFFODIL, VASANT VALLEY MALAD(EAST) MUMBAI MH 400097 INDIA |
| KHANDELWAL, PANKAJ | AVALON COVE 444 WASHINGTON BLVD, #1202 JERSEY CITY NJ 07310 |
| KHANDELWAL, VARUN | FLAT NO.8/9, MODEL TOWN HOUSING SOCIETY, MAHAKALI CAVES ROAD, ANDHERI(E) MUMBAI 400093 INDIA |
| KHANDELWAL, VINAY | 444 WASHINGTON BOULEVARD APT. #6242, AVALON COVE JERSEY CITY NJ 07310 |
| KHANDMAA BATTAGLIA | 306 MEADOWBROOK RD TRENTON NJ 086912503 |
| KHANER, HERBERT | 61 HORSESHOE HILL RD POUND RIDGE NY 10576 |
| KHANH THU THI PHAM | 161 EAST 91ST STREET APT 5G NEW YORK NY 10128 |
| KHANNA HOTELS PVT. LTD. | 197, D.N. NAGAR, ANDHERI (WEST), MUMBAI MH 400053 INDIA |
| KHANNA, AKSHAY, K. | 3385 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| KHANNA, RAJA | 2590 SIBEL CIRCLE LANSDALE PA 19446 |
| KHANNA, RENU | 6702 PACIFIC CREST CT KINGWOOD TX 77346 |
| KHANNA, RITIKA | 200 CHAMBERS STREET APARTMENT 2-N NEW YORK NY 10007 |
| KHANNA, ROHIT | FLAT NO. 403; C WING VALENTINE APRTMENT(B-I); PIMPRIPADA MALAD(EAST) MH MUMBAI 400097 INDIA |
| KHANNA, VIVEK | 2134 GLADE HILL RD CHARLOTTE NC 28270-3445 |
| KHANNA,CHANDAN | 53 RUE GRANDE RECLOSES FONTAINBLEAU 77 77760 FRANCE |
| KHANNA,KUNAL | BLDG # 6, FLAT # 801 LAKE HEIGHTS, A.S. MARG NEXT TO SHIPPING CORP OF INDIA, POWAI MUMBAI MH 400076 INDIA |
| KHANNA,MEDHA | 99 VANGUARD BUILDING MILLENNIUM HARBOUR 18 WESTFERRY ROAD LONDON, GT LON E14 8LZ UNITED KINGDOM |
| KHANNA,RESHMA | MANGALYA SOC, 7/15, 10TH ROAD JVPD SCHEME MUMBAI MAHARASHTRA 400049 INDIA |
| KHANNA,ROHIT | FLAT NO. 403; C WING VALENTINE APRTMENT(B-I); PIMPRIPADA MALAD(EAST) MUMBAI MH 400097 INDIA |
| KHANNA,SHILPI | 802,ZARA,NAHAR AMRIT SHAKTI POWAI POWAI MUMBAI 72 INDIA |
| KHANOLKAR, KUNDAN | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU NAGAR BEHIND SBI BANK KANJUR MARG (EAST) MH MUMBAI 400042 INDIA |
| KHANOLKAR, YOGESH | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MH MUMBAI, MAHARASHTRA 400064 INDIA |
| KHANOLKAR, KUNDAN | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU BEHIND SBI BANK KANJUR MARG (EAST) MUMBAI MH 400042 INDIA |
| KHANOLKAR,YOGESH | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MUMBAI, MAHARASHTRA MH 400064 INDIA |
| KHANOM,HENA | 47 DELLFIELD ST ALBANS AL1 5HA UNITED KINGDOM |
| KHANS,RABIA AHMED | 2 ELLESMERE AVENUE MILL HILL LONDON, GT LON NW7 3EU UNITED KINGDOM |
| KHANUK, RUSSEL | 1 MARIGOLD DRIVE MANALAPAN NJ 07726 |
| KHANUK,RUSSEL | 95 LANCASTER AVE BROOKLYN NY 11223 |
| KHANVILKAR,DHIRAJ N | B - 35, 201 A  - WING, GOKULDHAM GOREGAON (E) MUMBAI MH 400063 INDIA |
| KHARAS, KHUSHNUM | MIDDLEBURY COLLEGE BOX 2497 MIDDLEBURY VT 05753 |
| KHARAS,KHUSHNUM | 1065 LEXINGTON AVENUE, APT 11A NEW YORK NY 10021 |
| KHARAT, VARSHA | 23 / 794 TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| KHARAT,VARSHA | 23 / 794 TILAK NAGAR CHEMBUR MUMBAI MH 400089 INDIA |
| KHARBANDA, RAJAT | B-601, KAUSTUBH USHA COLONY EVERSHINE NAGAR, OFF LINK ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| KHARBOUCH,SOPHIA | 203 HITHERCROFT ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP13 5RB UNITED KINGDOM |
| KHARE, ASEEM | A-101,REGENCY PARK NAHAR&#039;S AMRIT SHAKTI, POWAI MUMBAI 400072 INDIA |
| KHARE, DEEPASHRI | D-1101, LAKE FLORENCE PHASE I, LAKE HOMES NEAR GOPAL SHARMA HIGH SCHOOL MALAD (WEST), MH POWAI 400076 INDIA |
| KHARE, PRABODH | B-102/ PNG, NEAR CUSTOMS COLONY, POWAI MH MUMBAI 400076 INDIA |
| KHARE,ABHISHEK | LBS RD, BHANDUP WEST FLAT NO 1003, BLUE LOTUS, JOY HOMES BEHIND DENA BANK, OFF LBS MARG, BHANDUP MUMBAI AN 400078 INDIA |
| KHARE,DEEPASHRI | D-1101, LAKE FLORENCE PHASE I, LAKE HOMES NEAR GOPAL SHARMA HIGH SCHOOL MALAD |

| Claim Name | Address Information |
|------------|---------------------|
| KHARE, DEEPASHRI | (WEST), POWAI MH 400076 INDIA |
| KHARE, PRABODH | B-102/ PNG, NEAR CUSTOMS COLONY, POWAI MUMBAI MH 400076 INDIA |
| KHARVI, SONALI | SONABAI WADI, NEAR METAL BOX COMPANY NO. 2, DEONAR, MH MUMBAI 400088 INDIA |
| KHARVI, SONALI | SONABAI WADI, NEAR METAL BOX COMPANY NO. 2, DEONAR, MUMBAI MH 400088 INDIA |
| KHARVI, SWAPNIL | SONABAI WADI NEAR METAL BOX COMPANY NO-2 DEONAR MUMBAI 400088 INDIA |
| KHARY BARNES | 138-79 FRANCIS LEWIS BOULEVARD APARTMENT 198 ROSEDALE NY 11422 |
| KHARY O. FRANCIS | 143 EAST 35TH STREET UPSTAIRS NEW YORK NY 10016 |
| KHARY O. FRANCIS | 148 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| KHASIDY, GARRY | 15 RODMARTON STREET LONDON W1U8BL UNITED KINGDOM |
| KHATAVKAR, SANKET | B3,KRISHNA VIHAR,NAVAGAON,L.M.ROAD,DAHIS MUMBAI 400068 INDIA |
| KHATAW, ALIKASSIM | 36E ST JOHNS ROAD CAMBS ELY CB6 3BB UNITED KINGDOM |
| KHATAW,ALIKASSIM | 4 CASTLETON HOUSE PIER STREET LONDON, GT LON E14 3HU UNITED KINGDOM |
| KHATCHATRIAN, ANDRANIK | 1235 S PRAIRIE UNIT 1109 CHICAGO IL 60605 |
| KHATCHATRIAN,ANDRANIK | 1816 N ORLEANS CHICAGO IL 60614 |
| KHATI,MANGESH | B-11, SILVENIA APARTMENT SAVARKAR NAGAR P O J K GRAM THANE MH 400606 INDIA |
| KHATI,MEHUL | MCMILLAN STUDENT VILLAGE CREEK ROAD DEPTFORD LONDON, GT LON SE83BU UNITED KINGDOM |
| KHATKHATE, SIDDHARTH | 25 RIVER DRIVE SOUTH APT. 2102 JERSEY CITY NJ 07310 |
| KHATPE,MAHESH G | A/36, AMARDEEP D.L ROAD KALACHOWKI, DADAR(W) MUMBAI MH 400033 INDIA |
| KHATRI, ANILKUMAR | MG 110/17 THAKKER BAPPA COLONY NEAR SANGAM RESTAURANT, CHEMBUR MUMBAI 400071 INDIA |
| KHATRI, HEENA | 2, RAM DARSHAN SOCIETY PARSIWADI, BAKERY LANE KOPRI COLONY MH THANE EAST 400603 INDIA |
| KHATRI, MANISH | FLAT 2, 8B UNION ROAD MDDSX WEMBLEY HA0 4AU UNITED KINGDOM |
| KHATRI, NILESH AMRITLAL | FLAT 3, 7 STANHOPE GARDENS HIGHGATE LONDON N65TT UNITED KINGDOM |
| KHATRI, SITAL | 62-54 97TH PLACE APARTMENT 7L REGO PARK NY 11374 |
| KHATRI,ASHOK | 301/22- CHANDRESH ACCORD CHS MIRA - BHAYENDER ROAD MIRA-ROAD (E) THANE MH 401107 INDIA |
| KHATRI,HEENA | 2, RAM DARSHAN SOCIETY PARSIWADI, BAKERY LANE KOPRI COLONY THANE EAST MH 400603 INDIA |
| KHATRI,MANISH | FLAT 2, 8B UNION ROAD WEMBLEY, MDDSX HA0 4AU UNITED KINGDOM |
| KHATRI,NILESH AMRITLAL | FLAT 3, 7 STANHOPE GARDENS HIGHGATE LONDON, GT LON N65TT UNITED KINGDOM |
| KHATRI,SHAHZAMAN | 350 E OHIO ST # 1010 CHICAGO IL 606113308 |
| KHATSANSKY, ANNA | 9281 SHORE ROAD APT 204 BROOKLYN NY 11209 |
| KHATTAR WONG | 80 RAFFLES PLACE #25-01 UOB PLAZA 1 SINGAPORE 048624 SINGAPORE |
| KHATU, ONKAR | 2/5 PADMAVATI SOCIETY, S.V.ROAD UNNAT NAGAR-2 GOREGAON(WEST) MH MUMBAI 400062 INDIA |
| KHATU,ONKAR | 2/5 PADMAVATI SOCIETY, S.V.ROAD UNNAT NAGAR-2 GOREGAON(WEST) MUMBAI MH 400062 INDIA |
| KHATUN,HUSNA | 48 WHITETHORN STREET LONDON, GT LON E34DB UNITED KINGDOM |
| KHAVANEKAR, ABHIJEET | 280 MARIN BLVD APT 19J JERSEY CITY NJ 07302 |
| KHAWAR BUTT | 23-4A WINDING WOOD DRIVE SAYERVILLE NJ 08872 |
| KHAYAT, YOUSSEF | 275 STATE ST APT. 3C HACKENSACK NJ 07601 |
| KHAYKIS, DANIEL | 24-01 WATKINS AVE FAIR LAWN NJ 07410 |
| KHEAV,SOEUTH | 4129 E 3RD ST APT 1 LONG BEACH CA 908143956 |
| KHEDEKAR, PRIYA | 1-1010 RIVER COURT JERSEY CITY NJ 07310 |
| KHELIL, NAWEL | 35 NEVERN SQUARE FLAT 4 LONDON SW5 9PE GREAT BRITAIN |
| KHEMEKA E. BECKFORD | N/A NY |
| KHEMEKA E. BECKFORD | 129 CARLTON AVENUE APARTMENT 32 JERSEY CITY NJ 07306 |
| KHEMEKA E. BECKFORD | 375 E 205TH STREET APARTMENT 5C NEW YORK NY 10467 |

| Claim Name | Address Information |
| --- | --- |
| KHEMEKA E. BECKFORD | 626 E 35TH ST APT 1D BROOKLYN NY 112035524 |
| KHEMKA,ADITYA | C801, PALM SPRING SOCIETY, LINK ROAD NEXT TO DMART, BEHIND CROMA SHOWROOM MALAD WEST MUMBAI 400064 INDIA |
| KHEMKA,ANIRUDH | FLAT 117, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON, GT LON E14 9PL UNITED KINGDOM |
| KHEMLANI,RAJIV | LOS MANANTIALES EDF. GOYA TORREMOLINOS 29 29620 SPAIN |
| KHEMLANI, SUNAINA NARESH | 6C, 126 AUSTIN ROAD, TSIM SHA TSUI, KOWLOON, HONG KONG CHINA |
| KHEMRAJ,CHRISTINA | 264-10 85TH AVENUE FLORAL PARK NY 11001 |
| KHENG,DANIEL | FLAT 1 23 WEST TENTER ST LONDON, GT LON E1 8DT UNITED KINGDOM |
| KHER, YOGESH | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550 |
| KHER,SWAPNIL | 186 EAST GAJANAN  HO SO STATION ROAD KARAD KARAD 415124 INDIA |
| KHETAN, JAGRITI | 402-V, ANMOL APTS. SIR M.V ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| KHETAN, NIKEETA | 12905 SUTTERS LN BOWIE MD 20720 |
| KHETAN, JAGRITI | 402-V, ANMOL APTS. SIR M.V ROAD ANDHERI (E) MUMBAI MH 400059 INDIA |
| KHETANI,SHEILA | 11 CHALGROVE CRESCENT CLAYHALL ILFORD, ESSEX IG5 0LX UNITED KINGDOM |
| KHETARPAL SHAMILA H | 1724 W BEACH AVENUE CHICAGO IL 60622 |
| KHETLE, SANDIP | A-704,SUPERNAL GARDEN, NEAR DHOKALI NAKA,KOLSHET ROAD, THANE(W) MH MUMBAI 400607 INDIA |
| KHETLE,SANDIP | A-601, VIHANG PARK NEAR LAXMI PARK, PL DESHPANDE ROAD SHASTRI NAGAR, THANE(W) MUMBAI MH 400606 INDIA |
| KHG PARTNERS LIMITED | 5 ST JOHNS LANE LONDON EC1M 4BH UK |
| KHG PARTNERS LIMITED | 5 BREAMS BUILDINGS LONDON EC4A 1DY UK |
| KHG PARTNERS LIMITED | 5 ST JOHNS LANE LONDON, GT LON EC1M 4BH UNITED KINGDOM |
| KHG PARTNERS LIMITED | 5 BREAMS BUILDINGS LONDON EC4A 1DY UNITED KINGDOM |
| KHG PARTNERS LIMITED | 19A GOODGE STREET LONDON W1T 2PH UNITED KINGDOM |
| KHG PARTNERS LIMITED | 37 FLORAL STREET LONDON WC2E 9DJ UNITED KINGDOM |
| KHIABANI,ALI A. | 3400 AVENUE OF THE ARTS #C116 COSTA MESA CA 92626 |
| KHICHI,SUNIL | ALIKA MORISHITA 2, #501 3-20-12 MORISHITA KOTO-KU 13 JAPAN |
| KHIDEKEL,INNA | FLAT 8, 15 GREYCOAT PLACE WESTMINSTER, GT LON SW1P 1SB UNITED KINGDOM |
| KHIL LOTUS SUITES INCOME ACCOUNT | ANDHERI KURLA ROAD INTERNATIONAL AIRPORT ZONE ANDHERI E MUMBAI MH 400059 INDIA |
| KHILNANI,NAVIN | 76 EYRE COURT 3/21 FINCHLEY ROAD LONDON, GT LON NW8 9TX UNITED KINGDOM |
| KHILONI SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KHIROYA,KEVAL | NO 4 KINGS DRIVE EDGWARE, MDDSX HA8 8EE UNITED KINGDOM |
| KHIROYA,VISHAL | 8 LIMESDALE GARDENS EDGWARE, MDDSX HA8 5JA UNITED KINGDOM |
| KHIRSARIYA, NEEL | 150-35 87TH ROAD JAMAICA NY 11432 |
| KHMILEVSKA, NATALIYA | 30 RIVER COURT 2501 JERSEY CITY NJ 07310 |
| KHMILEVSKA, NATALIYA | 30 RIVER COURT APT.2501 JERSEY CITY NJ 07310 |
| KHODABIN,REZA | 8 PASSAGE LOYSEL CHERBOURG 50 50100 FRANCE |
| KHODER HASSOUN | 15601 E CASPIAN CIR 304 AURORA CO 80013 |
| KHODER HASSOUN | 10184 PARK MEADOWS DR 1307 LONE TREE CO 80124 |
| KHODER HASSOUN | 1549 BRIGADOON PARK DR WEST JORDAN UT 84088 |
| KHOKHER, TAHIRA | 31 ARNISON AVENUE HIGH WYCOMBE, BUCKS HP13 6DD UNITED KINGDOM |
| KHOKHOBAYA,TIMUR | 137 LINCOLN AVENUE ELMWOOD PARK NJ 07407 |
| KHONA,KEVIN RAMESH | 6410 CANNON DRIVE MECHANICSBURG PA 17050 |
| KHOO, CHIEW CHENG | 28B FLOURISH COURT, 30 CONDUIT ROAD, MID-LEVELS HONG KONG HONG KONG |
| KHOO, EUGENE | BLK 429 TAMPINES STREET 41 #06-495 SINGAPORE 520429 SINGAPORE |
| KHOO, KEVIN | 16 WALKER CLOSE NEW SOUTHGATE LONDON N11 1AQ UNITED KINGDOM |
| KHOO, KOK KHENG | BLK 24, HOUGANG AVE 3 #04-404 SINGAPORE 530024 SINGAPORE |
| KHOO,CHIEW CHENG | 28B FLOURISH COURT, 30 CONDUIT ROAD, MID-LEVELS HONG KONG CHINA |
| KHOO,KEVIN | 16 WALKER CLOSE NEW SOUTHGATE LONDON, GT LON N11 1AQ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| KHOPATKAR,GURUKESH | PARIJAT B-31 NEW MANDALA BARC COLONY MUMBAI 400-0094 INDIA |
| KHORSAND-RAVAN,FARINAZ | 28 OBSERVATORY AVE NORTH PROVIDENCE RI 02911 |
| KHOSLA, ATUL | 13617 KNOBHILL CT. MIDLOTHIAN VA 23114 |
| KHOSLA, DEVIN | 600 N MCCLURG COURT, #3901 A CHICAGO IL 60611 |
| KHOSLA, NEHA | 11, SATYA SADAN ,PRABHAT COLONY NEAR YOGA ASHRAM SANTACRUZ EAST MH MUMBAI INDIA |
| KHOSLA,NEHA | 11, SATYA SADAN ,PRABHAT COLONY NEAR YOGA ASHRAM SANTACRUZ EAST MUMBAI MH INDIA |
| KHOT, AARTI PRAKASH | 3RD FLOOR,SHIV SHAKTI CPHSG HANUMAN NAGAR, OFF M G RD GOREGAON WEST GOREGAON (W) MUMBAI 400090 INDIA |
| KHOT, AKSHATA | P/S/MHB/112, KALYAN COMMITTEE HANUMAN NAGAR OFF M.G. ROAD GOREGOAN(W), MH MUMBAI 400090 INDIA |
| KHOT,AKSHATA | P/S/MHB/112, KALYAN COMMITTEE HANUMAN NAGAR OFF M.G. ROAD, GOREGOAN(W) MUMBAI MH 400090 INDIA |
| KHOURY,DAVID | FLAT 27, CAMERON HOUSE ST. JOHNS WOOD TERRACE ST. JOHNS WOOD LONDON, GT LON NW8 6LR UNITED KINGDOM |
| KHOURY,PAUL | 133 RUE SAINT DOMINIQUE PARIS 75 75007 FRANCE |
| KHRENOV, VLADIMIR | 25, BANK ST LONDON E14 5LE RUSSIAN FEDERATION |
| KHRISTINE K. PAPE | 2869 SOUTH FAIRVIEW ST. H N/A N/A SANTA ANA CA 92704 |
| KHRISTINE K. PAPE | 1556 BRUIN BARK LN SANTA ANA CA 92707 |
| KHRISTINE K. PAPE | 2869 SOUTH FAIRVIEW ST. H SANTA ANA CA 92707 |
| KHRISTINE K. PAPE | 2869 SOUTH FAIRVIEW ST. H N/A N/A SANTA ANA CA 92794 |
| KHRYSTYUK, LEANNA | 2157 RIDGE AVE. 3A EVANSTON IL 60201 |
| KHRYSTYUK, OLENA M. | 211 W 56TH STREET APARTMENT 32G NEW YORK NY 10019 |
| KHRYSTYUK,OLENA M. | 777 FOSTER APARTMENT 4J BROOKLYN NY 11230 |
| KHUDIJA KHAN | 330A BATH ROAD SLOUGH SL1 6JA UK |
| KHUDIJA KHAN | 330A BATH ROAD SLOUGH,BERKS SL1 6JA UNITED KINGDOM |
| KHULLAR, RUSTAM | 502, A-WING, GUNDECHA HEIGHTS, LBS MARG KANJURMARG (W) MH MUMBAI 400078 INDIA |
| KHULLAR,RUSTAM | 502, A-WING, GUNDECHA HEIGHTS, LBS MARG KANJURMARG (W) MUMBAI MH 400078 INDIA |
| KHULLAR,SAVINA | 9 GARDEN VIEW RANCHO SANTA MARGARITA CA 92688 |
| KHUN,PISEY ADA | 381 BROAD ST. APT 1302 NEWARK NJ 07104 |
| KHUNTI,DALVINDER | 87B STANHOPE ROAD BURNHAM, BERKS SL1 6JR UNITED KINGDOM |
| KHURANA, PRABHJOT | 6 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| KHURANA, PRANAY | 2002 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| KHURANA, PRIYANKA | B202, GUNDECHA GARDENS NEAR BOMBAY GAS COMPOUND LAL BAUG MUMBAI 400012 INDIA |
| KHURANA,BRIJ | 1086 FRIST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| KHURANA,JAIPARAN SINGH | CAREER DEVELOPMENT AND PLACEMENT OF NEW TEACHING BLOCK IIM CALCUTTA DIAMOND HARBOUR ROAD WB 700104 INDIA |
| KHURANA,MONIKA | 16 , 11 A NNP - 6, GOREGAON EAST NEAR DINDOSHI, GOREGAON (E) MUMBAI INDIA |
| KHURANA, PRIYANKA | 190, FIRST FLOOR DR. MUKHERJEE NAGAR DELHI 110009 INDIA |
| KHURANA,YASHWIN | FLAT 4, 11 SHELDON SQUARE PADDINGTON LONDON, GT LON W2 6DQ UNITED KINGDOM |
| KHURRAM AKRAM | 14B STORMONT ROAD LONDON SW11 5EN UNITED KINGDOM |
| KHUSHI ENTERPRISES | #36, BHAWANI, 6TH FLOOR , OPP.SOLITAIRE CORPORATE PARK BEHIND CRYSTAL PLAZA CHAKALA ROAD ANDHERI EAST MUMBAI MH 400099 INDIA |
| KHUSHI EXPORTS | SHOP NO 6, SHANKAR DHAM, SUNDARVAN COMPLEX, OFF LOKANDWALA LINK ROAD ANDHERI(WEST), MUMBAI MH 400053 INDIA |
| KHUSHNAZ M RASHID | 26TH B/ BAHARISTAN BLDG ABOVE CANARA BANK VIKHROLI (W) THANE DISTRICT MH 400083 INDIA |
| KHUSHNAZ M RASHID | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK. THANE DISTRICT MH 400083 INDIA |
| KHUSHNUM KHARAS | 63 WALL STREET APT # 416 NEW YORK NY 10005 |
| KHUSHNUM KHARAS | 1065 LEXINGTON AVENUE, APT 10A (C/O DANIEL LEITER) NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| KHUSHNUM KHARAS | 1065 LEXINGTON AVENUE, APT 11A (C/O DANIEL LEITER) NEW YORK NY 10021 |
| KHUSHNUM KHARAS | 15, NEPEANSEA ROAD KATGARA HOUSE MUMBAI MH 400036 INDIA |
| KHUSHROO PARDIWALLA | 220 TARDEO ROAD REWARD BUILDING, 4TH FLOOR B BLOCK MUMBAI MH 400007 INDIA |
| KHUTORSKY, MICHAEL | 201 EAST 83RD STREET APT 12C NEW YORK NY 10028 |
| KHWAZ, YANAL | 363 HALEDON AVE HALEDON NJ 07508-1820 |
| KHYATI AJAY MANDALIA | 212-B LIBERTY PARK QUEENS ROAD COVENTRY CV1 3GX UNITED KINGDOM |
| KHYUME, KHAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KI FUDOSAN | 2-4-6 AWAJI-CHO KANDA CHIYODA-KU TOKYO 13 JAPAN |
| KI,HO | 7889 BLUE GRAY CIR MANASSAS VA 201092825 |
| KIA HUAT ALAN HENG | BLK 650 WOODLANDS RING ROAD #05-420 SINGAPORE |
| KIA L HANSARD | 2437 DUKE STREET HARRISBURG PA 17104 |
| KIA S BLUNT | 1416 HUNTINGTON ST #1 HUNTINGTON BEACH CA 92648 |
| KIA S BLUNT | 303 WEST CHARTRES STREET ANAHEIM CA 92805 |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | ATTN: PHIL MISON |
| KIAN ER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KIAN, TSU TE | 2/F 1A TAK HING ST HONG KONG |
| KIANG, DENISE | 777 AVENUE OF THE AMERICA APT 11E NEW YORK NY 100016322 |
| KIANG,DENISE L. | 777 SIXTH AVENUE APARTMENT 11E NEW YORK NY 10001 |
| KIANOVSKY, EMILIA | 317 16TH STREET APT 3C BROOKLYN NY 11215 |
| KIANOVSKY,EMILIA | 317 16TH ST # 3C BROOKLYN NY 112155504 |
| KIARA HAMMOND | 6 ELKRIDGE WAY MANALAPAN NJ 07726-3178 |
| KIAWAH ISLAND RESORT | 12 KIAWAH BEACH DRIVE KIAWAH ISLAND SC 29455 |
| KIAWAH ISLAND RESORT | ONE SANCTUARY BEACH DRIVE KIAWAH ISLAND SC 29455 |
| KIBRIK, TATYANA M | 19 FAWN DR. LIVINGSTON NJ 07039 |
| KICHLINE RUEF, K | 80 CRANBERRY STREET #5C BROOKLYN HEIGHTS NY 11201 |
| KICKHAM, ROBERT T | 231 SAVIN HILL AVENUE DORCHESTER MA 02125 |
| KIDA, TAKUMA | 4-4-8-605 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| KIDA, YUKINORI | 4-1-1 KOISHIKAWA BUNKYO-KU 112-0002 JAPAN |
| KIDA, YUKINORI | 4-1-1 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| KIDA, YUKINORI | 425 MAIN ST NEW YORK NY 100440238 |
| KIDA,TAKUMA | 4-4-8-605 HIGASHI-OOI SHINAGAWA-KU 13 140-0011 JAPAN |
| KIDA,YUKINORI | 3-2-13-1005 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KIDD RAPINET SOLICITORS | ACCOUNTS DEPARTMENT 33 QUEEN STREET MAIDENHEAD SL6 1NB UK |
| KIDD RAPINET SOLICITORS | ACCOUNTS DEPARTMENT 33 QUEEN STREET MAIDENHEAD SL6 1NB UNITED KINGDOM |
| KIDD, ERIC | 235 HUDSON STREET APT 504 HOBOKEN NJ 07030 |
| KIDD, ERIK R | 2820 MCKINNON ST. APT. 3117 DALLAS TX 75201 |
| KIDD, ERIK RONN | 2820 MCKINNON ST. APT. 3117 DALLAS TX 75201 |
| KIDD, MARGARET | 101 EAST 10TH STREET PORT ANGELES WA 98362 |
| KIDD, STEVEN EDWARD J | 61 MONTPELIER ROAD SURREY PURLEY CR8 2QF UNITED KINGDOM |
| KIDD,CASSANDRA | 329 EAST 90TH PLACE CHICAGO IL 60619 |
| KIDD,GEORGINA | 11 ILEX CLOSE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7RT UNITED KINGDOM |
| KIDD,MELISSA MARIE-HELENE | 10 ASHMEADE HALE BARNS ALTRINCHAM, CHES WA15 0DB UNITED KINGDOM |
| KIDD,STEVE | 8 WALTON ROAD SIDCUP KENT DA144LD UNITED KINGDOM |
| KIDD,STEVEN EDWARD JAMES | 61 MONTPELIER ROAD PURLEY, SURREY CR8 2QF UNITED KINGDOM |
| KIDDE INDIA LIMITED | E-205, TTC INDUSTIRAL, MAHAPE, NAVI MUMBAI MH 400710 INDIA |
| KIDDLE, DONNA LIANNA | 11 CRESCENT AVENUE ESSEX LITTLE THURROCK RM176AZ UNITED KINGDOM |
| KIDDLE,DONNA LIANNA | 11 CRESCENT AVENUE LITTLE THURROCK, ESSEX RM176AZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KIDNEY RESEARCH UK | 39-41 KINGS CHAMBERS PRIESTGATE PETERBOROUGH PE26 1FG UK |
| KIDNEY RESEARCH UK | 39-41 KINGS CHAMBERS PRIESTGATE PETERBOROUGH, CAMBS PE26 1FG UNITED KINGDOM |
| KIDNEY, PATRICK | 24 CHRUCH WALK THAMES DITTON KT7 ONW GREAT BRITAIN |
| KIDNEY, PATRICK | 24 CHRUCH WALK THAMES DITTON, SURREY KT7ONW UNITED KINGDOM |
| KIDO JUNJI | 4-3-16 JONAN YONEZAWA-SHI 06 992-8510 JAPAN |
| KIDO PRESS INC | 1-3-2-6F KIYOSUMI KOTO-KU TOKYO JAPAN  135-0024 JAPAN |
| KIDS CAN FREE THE CHILDREN | P.O. BOX 32099 HARTFORD CT 06150 |
| KIDS CAN FREE THE CHILDREN | 400 ESSJAY RD CENTERPOINTE CORP RD WILLIAMSVILLE NY 14221 |
| KIDS COMPANY | 1 KENBURRY STREET LONDON SE5 9BS UK |
| KIDS COMPANY | 1 KENBURRY STREET LONDON SE5 9BS UNITED KINGDOM |
| KIDS CORPORATION II | 6 ATLANTIC STREET 2ND FLOOR NEWARK NJ 07102 |
| KIDS ENJOY EXERCISE NOW | 1301 K ST NW SUITE 600 EAST TOWER WASHINGTON DC 20005 |
| KIDS FIRST CENTER | 222 ST. JOHN STREET-SUITE 101 PORTLAND ME 04102 |
| KIDS FOUNDATION | PO BOX 945 ENGELWOOD NJ 07632 |
| KIDS GLOBAL NETWORK | 919 MONROE EVANSTON IL 60202 |
| KIDS IN CRISIS | ONE SALEM STREET COS COB CT 06807 |
| KIDS IN KLINIC | 2155 WEBSTER STREET SAN FRANCISCO CA 94115 |
| KIDS OUR FUTURE TRUST FUND | 733 SUMMER ST SUITE 104 STAMFORD CT 06901 |
| KIDS PLACE FOR FUN | 125 HIGH STREET 16TH FLOOR BOSTON MA 02110 |
| KIDS PLACE FOR FUN | 188 NEEDHAM STREET NEWTON MA 24464 |
| KIDS WITH CAMERAS | 341 LAFAYETTE AVENUE SUITE 4407 NEW YORK NY 10012 |
| KIDWAI, ADNAN | 3B / 203 SHIVBHAGTANI MANOR NEAR S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| KIDWAI, MOHAMMAD FURQUAN UR REHMAN | 307B UNITE HOUSE FROGMORE STREET BRISTOL, BRIST BS1 5NA UNITED KINGDOM |
| KIDZ 2 LEADERS - CAMP HOPE | 4385 LOWER ROSWELL ROAD MARIETTA GA 30068 |
| KIE MATSUZOE | #401, 5-11-14 SHIBA MINATO-KU 13 JAPAN |
| KIE, CHAN CHAK & PING, TAM SHOK | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| KIECHEL, ANNE-LAURE S | 3, SQUARE DE L'AVENUE DU BOIS 75 PARIS 75116 FRANCE |
| KIECHEL, ANNE-LAURE S | 3, SQUARE DE L'AVENUE DU BOIS PARIS, 75 75116 FRANCE |
| KIECOLT-WAHL, PIERRE | FLAT 4 30 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| KIECOLT-WAHL, PIERRE | FLAT 4 30 BRECHIN PLACE LONDON, GT LON SW7 4QA UNITED KINGDOM |
| KIEFER, BRENDA M. | 224 STONE RUN BLVD WENTZVILLE MO 63385 |
| KIEHL'S | LOREAL USA 309 THIRD AVENUE NEW YORK NY 10003 |
| KIEHL'S | 109 THIRD AVENUE NEW YORK NY 10003 |
| KIEHL, KAREN | 294 GARFIELD PLACE BROOKLYN NY 11215 |
| KIEHM, BRANDON | 510 MAIN STREET APT# 1024 NEW YORK NY 10044 |
| KIEHM, DAE UP | 510 MAIN STREET APARTMENT 1024 NEW YORK NY 10044 |
| KIEHNE, REED MATTHEW | 909 WALNUT STREET # 503 KANSAS CITY MO 64106 |
| KIEKO NAKAMURA | 2-19-1 NOGE, SETAGAYA-KU TOKYO JAPAN |
| KIEL, ALEC | 7 COTTONTAIL ROAD MELVILLE NY 11747 |
| KIEL, ALEC | 3916 DELANCEY STREET PHILADELPHIA PA 19104 |
| KIELBANIA, GAY L | 1209 NW 16TH STREET BOCA RATON FL 33486-1206 |
| KIELBANIA, KENNETH | 1209 NORTH WEST 16TH STREET BOCA RATON FL 33486 |
| KIELBIOWSKI, ANDRZEJ | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KIELTY & DAYTON INC | PO BOX 5035 211 ADRIAN RD HAYWARD CA 94540 |
| KIEN KOTCHER, LAURI | 250 EAST 87TH ST, APT 16F NEW YORK NY 10128 |
| KIERA FLYNN | 138 SCARCLIFFE DR MALVERN NY 115651031 |
| KIERA FLYNN | 138 SCARCLIFFE DR MALVERNE NY 115651031 |
| KIERAN B SHAH | SUITE 4, HOUSE OF ANSUYA REVOLUTION AVE VICTORIA PO BOX 2 MAHE SEYCHELLES |
| KIERAN BYRNE | ARABA HEATH END ROAD GREAT KINGSHALL HP15 6HS UK |

| Claim Name | Address Information |
| --- | --- |
| KIERAN BYRNE | ARABA HEATH END ROAD GREAT KINGSHALL HP15 6HS UNITED KINGDOM |
| KIERAN CURLEY | 17 QUAIL RUN BAYVILLE NJ 08721 |
| KIERAN CURLEY | 622 VANDERBILT STREET BROOKLYN NY 11218 |
| KIERAN E. BRADY | 13 WEBSTER AVE SUMMIT NJ 07901 |
| KIERAN GANE | RIVIERE REGION 704 1-3-6 HIGASHI-TATEISHI TOKYO KATSUSHIKA-KU 13 124-0013 JAPAN |
| KIERAN GANE | RIVIERE REGION 704 1-3-6 HIGASHI-TATEISHI KATSUSHIKA-KU 13 124-0013 JAPAN |
| KIERAN JERHMIAH DAVIS | 16 PANBRO HOUSE ROYAL HERBERT PAVILIONS SHOOTERS HILL ROAD LONDON SE18 4PS UNITED KINGDOM |
| KIERAN O'LOUGHLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KIERAN SMITH, INC. | 77 SPRUCE STREET BETHPAGE NY 11714 |
| KIERAN, MICHAEL DENNIS | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| KIERATH, THOMAS | RAGLAN UNIT 6, 223 NSW MOSMAN 2088 AUSTRALIA |
| KIERATH,THOMAS | RAGLAN UNIT 6, 223 MOSMAN, NSW 2088 AUSTRALIA |
| KIERKLO, EDWARD | 1538 FILBERT ST #9 SAN FRANCISCO CA 94123 |
| KIERNAN III, ROBERT E | 34 RIDGE CROFT ROAD BRONXVILLE NY 10708-2419 |
| KIERNAN JR, JOHN J | 3 DALE DRIVE CHATHAM NJ 07928 |
| KIERNAN, ELLEN V. | 59 SUSSEX ROAD NEW PROVIDENCE NJ 07974 |
| KIERNAN, JOANNE | 1/4 AVENUE ROAD HIGHGATE N6 5DW UNITED KINGDOM |
| KIERNAN,JOANNE | 1/4 AVENUE ROAD HIGHGATE, GT LON N6 5DW UNITED KINGDOM |
| KIERON HARLOWE | PETRIDGEWOOD FARM PETRIDGEWOOD COMMON SALFORDS ,SURREY RH1 5JJ UNITED KINGDOM |
| KIERON HARLOWE | PETRIDGEWOOD FARM PETRIDGEWOOD COMMON SALFORDS ,ANT RH1 5JJ UNITED KINGDOM |
| KIERON HARLOWE | 9 TUDOR CLOSE BANSTEAD ,SURREY SM7 1HQ UNITED KINGDOM |
| KIERON KEATING | 82 SAWMILL LN GREENWICH CT 068304046 |
| KIERSTEN R FREDERICKS | 132 AZALEA CIRCLE ROMEOVILLE IL 60446 |
| KIESCHE, DAVID | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KIESLING, GORDON S | 219 MARVIN RIDGE ROAD NEW CANAAN CT 06840 |
| KIESS, JOSHUA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| KIET C TRAN | 75-15 PITKIN AVENUE APT #2 OZONE PARK NY 11417 |
| KIETH M. TO | 27444 CAMDEN APT 6E MISSION VIEJO CA 92692-3310 |
| KIEV, ARI MD PC | 150 EAS 69TH STREET NEW YORK NY 10021 |
| KIFFEL, CATHERINE | 404 DREW DRIVE ST JAMES NY 11780 |
| KIFFEL, JOHN | 123 KILDARE ROAD GARDEN CITY NY 11530 |
| KIFFIN, WINIFRED | 3383 DEER CREEK ALBA WAY DEERFIELD BEACH FL 33442 |
| KIGER, NICHOLAS | 315 HADLEY #4323 HOUSTON TX 77002 |
| KIGER,NICHOLAS | 2030 WINROCK BLVD APT 758 HOUSTON TX 770573961 |
| KIGUEL, FERNANDO | BILLINGHURST 2578 PISO 3 BA BUENOS AIRES 1425 ARGENTINA |
| KIGUEL, MIGUEL A. | 3 DE FEBRERO 1450 1426 BUENOS AIRES, ARGENTINA ARGENTINA |
| KIGUEL, MIGUEL A. | 3 DE FEBRERO 1450 BUENOS AIRES 1426 ARGENTINA |
| KIGUEL,FERNANDO | BILLINGHURST 2578 PISO 3 BUENOS AIRES BA 1425 ARGENTINA |
| KIGYO NENKIN RENGOKAI | SHUWA SIBA PARK BLDG-B 10F 2-4-1 SHIBA KOUEN,MINATO-KU TOKYO 105-0011 JAPAN |
| KIGYO NENKIN RENGOKAI | SHUWA SIBA PARK BLDG-B 10F 2-4-1 SHIBA KOUEN MINATO-KU TOKYO 13 105-0011 JAPAN |
| KIGYO SHAKAI SEKININ FORUM | HIBIYA KOKUSAI BLDG 2-2-3 UCHISAIWAI-CHO CHIYODA-KU 100-0011 JAPAN |
| KIGYO SHAKAI SEKININ FORUM | HIBIYA KOKUSAI BLDG 2-2-3 UCHISAIWAI-CHO CHIYODA-KU 13 100-0011 JAPAN |
| KIGYONENKIN RENGOKAI | SHUWA SHIBA PARK BLDG - B 10F 2-4-1 SHIBA KOUEN,MINATO-KU TOKYO 105-0011 JAPAN |
| KIGYONENKIN RENGOKAI | SHUWA SHIBA PARK BLDG - B 10F 2-4-1 SHIBA KOUEN MINATO-KU TOKYO 13 105-0011 JAPAN |
| KIGYONENKIN RENRAKU KYOGIKAI | SHIBA PARK  B LDG B KAN 11F 2-4-1 SHIBAKOEN MINATO-KU 13 105-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| KIHLSTRAND, CECILIA | 47 LADBROKE ROAD LONDON, GT LON W11 3PD UNITED KINGDOM |
| KIHLTHAU, MERNA ANN | 1975 P STREET GERING NE 69341 |
| KIHOON CHO | ROPPONGI HILLS RESIDENCE MINATO-KU 13 JAPAN |
| KIHOON CHO | 3677 LOCUST WALK PHILADELPHIA PA 19104-6023 |
| KIJIMA, KENGO | 1-1-3-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KIJIMA, MIWA | 1-22-1-1003 GINZA 13 CHUO-KU 104-0061 JAPAN |
| KIJIMA, TAKAHITO | 3/2/2016 SENGENCHO 13 HIGASHI-KURUME CITY 203-0012 JAPAN |
| KIJIMA, TSUTOMU | 1-21-4-206 WAKABA 13 SHINJUKUKU 160-0011 JAPAN |
| KIJIMA, KENGO | 1-1-3-304 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KIJIMA, MIWA | 1-22-1-1003 GINZA CHUO-KU 13 104-0061 JAPAN |
| KIJIMA, TAKAHITO | 3-2-16 SENGENCHO HIGASHI-KURUME CITY 13 203-0012 JAPAN |
| KIJIMA, TSUTOMU | 1-21-4-206 WAKABA SHINJUKUKU 13 160-0011 JAPAN |
| KIKANO, BASSEL | 50 PRINCE STREET APT 5J NEW YORK NY 10012 |
| KIKAWA, RONALD | 631 6TH AVENUE HONOLULU HI 96816 |
| KIKAYA, FEZA | 2505 LAUREL CIRCLE NW ATLANTA GA 30311 |
| KIKKO, JOHN | 6-19-50 AKASAKA #216 13 MINATO-KU 107-0052 JAPAN |
| KIKKO, JOHN | 6-19-50 AKASAKA #216 MINATO-KU 13 107-0052 JAPAN |
| KIKKOUYA KAWAI | UCHIDA BLDG 2-19-5 AKASAKA,MINATO-KU TOKYO 107 JAPAN |
| KIKKOUYA KAWAI | UCHIDA BLDG 2-19-5 AKASAKA MINATO-KU TOKYO 13 107 JAPAN |
| KIKUCHI, YU | 1-6-4-305 HARAMACHI 13 MEGURO-KU 152-0011 JAPAN |
| KIKUCHI, YU | 1-6-4-305 HARAMACHI MEGURO-KU 13 152-0011 JAPAN |
| KIKUCHI, YUKI | 6-13-13 ICHINOE EDOGAWA-KU 13 132-0024 JAPAN |
| KIKUNOI | 6-13-8 AKASAKA MINATO-KU JAPAN |
| KIKUNOI | 6-13-8 AKASAKA MINATO-KU 13 JAPAN |
| KIKUYA | 1-5-10 NIHONBASHI NINGYOCHO CHUO-KU 103-0013 JAPAN |
| KIKUYA | 1-5-10 NIHONBASHI NINGYOCHO CHUO-KU 13 103-0013 JAPAN |
| KIKUYO TANI | KUME 2314-17 TOKOROZAWA-SHI JAPAN |
| KILCULLEN, JAMES | 4116 DITMARS BLVD. ASTORIA NY 11105 |
| KILDARE HOTEL & GOLF CLUB | STRAFFAN COUNTY KILDARE IRELAND |
| KILDARE HOTEL & GOLF CLUB | STRAFFAN COUNTRY KILDARE |
| KILDUFF, WILLIAM | 3201 ESTATES DRIVE FAIRFIELD CA 94533 |
| KILDUFF, WILLIAM D. | 3201 ESTATES DRIVE FAIRFIELD CA 94533 |
| KILDUNNE, MARY ELLEN | 11 CENTER COURT WALNUT CREEK CA 94595 |
| KILE, FRED S. | 8075 OLD STATE ROUTE 161 PLAIN CITY OH 43064 |
| KILEY, JEFFREY T | 231 NORTH LAYTON DRIVE LOS ANGELES CA 90049 |
| KILEY, JONATHAN | 4 STANDISH RD LITTLE SILVER NJ 07739-1026 |
| KILEY-RAHIKKA, BARBARA | 196 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| KILFEATHER, MICHAEL F | 77 FAIR HAVEN ROAD FAIR HAVEN NJ 07704 |
| KILGALLON, JOHNINE | 530 PARK AVENUE NEW YORK NY 10065 |
| KILGALLON, JOHNINE | 1065 PARK AVE # 16A NEW YORK NY 101281001 |
| KILGARIFF, JASON G. | 259 21ST STREET APT. 1F BROOKLYN NY 11215 |
| KILGORE, JON | 2422 GLEN OAKS COURT ATLANTA GA 30345 |
| KILGORE, JON W. | 2422 GLEN OAKS COURT ATLANTA GA 30345 |
| KILIAN COFFEY | PO BOX 113 OKARCHE OK 73762-0113 |
| KILIAN COFFEY | 3416 MORRISON #5 HOUSTON TX 77009 |
| KILIAN FIRE SPRINKLER CORP | PO BOX 924 LA HABRA CA 90631 |
| KILIAN NIELSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KILIAN NIELSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KILIAN PENDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KILIAN, AXEL | 9 DICKENS CLOSE SUDBROOK LANE RICHMOND TW107AU UNITED KINGDOM |
| KILIAN, AXEL | 9 DICKENS CLOSE SUDBROOK LANE RICHMOND, GT LON TW107AU UNITED KINGDOM |
| KILICKIRAN, HANZADE | TRT BASIN SITESI G BLOK A GIRISI D:11 YENI LEVENT ISTANBUL TURKEY |
| KILJE, VAISHALI | 501-SIDDHIVINAYAK APT (B WING) K. K. MARG, SATRASTA, BYCULLA MUMBAI 400011 INDIA |
| KILLACKEY, CARA | 31 BEDFORD STREET APT. 3 NEW YORK NY 10014 |
| KILLEKAR,VINAYAK | PAARNAKA BUILDING # 1 BLOCK-401, SHRI PANTA NAGAR BESIDE OM HOSPITAL, NEAR SHANI MANDIR VASAI (WEST) MH 401201 INDIA |
| KILLERLANE III, JAMES J | 250 WEST 90TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KILLIAN ASSET MANAGEMENT | ATTN: KEVIN MCCLOSKEY 1250 W. NORTHWEST HWY #600 PALATINE IL 60067 |
| KILLIAN ASSET MANAGEMENT | ATTN: KEVIN MCCLOSKEY 1298 W. NORTHWEST HWY #600 PALATINE IL 60067 |
| KILLIAN YOUNG INTERIORS | 217 PERUVIAN AVENUE PALM BEACH FL 33480 |
| KILLIAN, GARY M | 42 FOREST AVENUE RYE NY 10580-4210 |
| KILLIAN, KELLY | 160 E. 97TH STREET APT. 3D NEW YORK NY 10029 |
| KILLIAN,NATALIE | 51 OLD PARK RIDINGS WINCHMORE HILL GT LON N21 2ET UNITED KINGDOM |
| KILLINGSWORTH,ALLISON MARIE | 2965 BRAEBURN WAY HIGHLANDS RANCH CO 80126 |
| KILLINGSWORTH,STACIE R | 120 WEST NEAL STREET CICERO IN 46034 |
| KILLION,ANTOINETTE ROSE | 77 CARPENTER COURT NORTH AURORA IL 60542 |
| KILMARTIN, CHRISTOPHER | 225 EAST 34TH STREET APT. 7I NEW YORK NY 10016 |
| KILMER, JENNIFER L. | IRA FBO 1625 N GEORGE MASON DRIVE SUITE 465 ARLINGTON VA 22205-3684 |
| KILPATRICK STOCKTON LLP | 1100 PEACHTREE STREET ATLANTA GA 30309 |
| KILPATRICK STOCKTON LLP | P.O. BOX 945614 ATLANTA GA 30394 |
| KILPATRICK, JAY A | 7 WOODLAND CT. WEST WINDSOR NJ 08550-3106 |
| KILPATRICK, KONI J | 2325 BLACKSTONE RD GERING NE 69341 |
| KILPATRICK,KONI JO | 2325 BLACKSTONE RD GERING NE 69341 |
| KILROY, WILLIAM P., JR. | 73 BEECHNUT ROAD WESTWOOD MA 02090 |
| KILTHAU,WENDY JOAN | 230040 LAKE MINATARE ROAD SCOTTSBLUFF NE 69361 |
| KILVENTON,LILLIAN | 133 HENRY ST. APT. 3 BROOKLYN NY 11241 |
| KIM & CHANG | SEYANG BUILDING, 223 NAEJA DONG JONGNO GU SEOUL KOREA |
| KIM & CHANG | 223 NAEJA-DONG CHONGRO-KU SEYANG BUILDING SEOUL  KOREA KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONG, JONGNO-GU C/O MS SANG MIN YU SEOUL 110720 KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONG JONGNO-GU / CONTACT : MS SANG MIN YU TEL : 82237038875 SEOUL 110720 KOREA, REPUBLIC OF |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONG JONGU-GU SEOUL 110720 KOREA, REPUBLIC OF |
| KIM AMATI | 18 WILMINGTON CLOSE HASSOCKS,W SUSX BN6 8QB UNITED KINGDOM |
| KIM AND CHANG | SEYANG BUILDING 223 NAEJA-DONG JONGNOGU SEOUL 110720 KOREA, DPR |
| KIM BUN LUI | FLAT D, 3/F 43 YUEN WAH ST KWUN TONG HONG KONG |
| KIM C. JACKSON | 3820 REMINGTON AVE PENNSAUKEN NJ 08110 |
| KIM CHOI & LIM | KOREA COAL CENTER, 10TH FL 80-6 SUSONG-DONG CHONGRO-KU SEOUL 110727 KOREA, REPUBLIC OF |
| KIM D. MACRIS | 129 EDGEGROVE AVE STATEN ISLAND NY 10312-3332 |
| KIM D. WRIGHT | 191 CHAUMONT CIR FOOTHILL RNCH CA 926102345 |
| KIM E MINOR | 12709 WOODBRIDGE COURT MITCHELLVILLE MD 20721 |
| KIM E. LOVETRO | 32037 KINGSPARK CT. WESTLAKE VILLAGE CA 91361 |
| KIM ENG SECURITIES PTE LTD | 6TH FLOOR 20 ST DUNSTAN'S HILL LONDON EC3R 8HY UK |
| KIM ENG SECURITIES PTE LTD | 6TH FLOOR 20 ST DUNSTAN'S HILL LONDON EC3R 8HY UNITED KINGDOM |
| KIM HARDY | 211 RIVERSTONE COMMONS CIRCLE CANTON GA 30114 |
| KIM HARDY | 211 RIVERSTONE COMMONS CIR CANTON GA 30114-5239 |
| KIM HUN ROS | 11850 MAYFLOWER CIRCLE FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|------------|---------------------|
| KIM HWAN J | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KIM HWAN J | ONE POLICE PLAZA NEW YORK NY 10038 |
| KIM KEYS | 11 SOVEREIGN COURT THE STRAND BRIGFHTON MARINA VILLAGE BRIGHTON BN2 5SH UK |
| KIM KEYS | 11 SOVEREIGN COURT THE STRAND BRIGFHTON MARINA VILLAGE BRIGHTON,E.SUSX BN2 5SH UNITED KINGDOM |
| KIM M GARMAN | 397 ENGLER ST SONOMA CA 954757640 |
| KIM M GARMAN | 17225 HILLSIDE AVE SONOMA CA 95476-3424 |
| KIM MIDGLEY | 8 WILLETTA DRIVE JACKSON NJ 08527 |
| KIM MORGAN | FLAT 6 3 MILLENNIUM DRIVE LONDON E14 3GD UNITED KINGDOM |
| KIM MORGAN | 35 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| KIM N. WALLACE | 2001 K ST. SUITE 1125 WASHINGTON DC 20006 |
| KIM PERKINS | 28A RANVILLES LANE FAREHAM PO14 3DX UK |
| KIM PERKINS | 28A RANVILLES LANE FAREHAM,HANTS PO14 3DX UNITED KINGDOM |
| KIM R. PEREIRA | 2850 N. 62ND AVENUE HOLLYWOOD FL 33024 |
| KIM REARDON | 3-8-5-504 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KIM REARDON | 9 MACQUARIE DRIVE, CHERRYBROOK, SYDNEY 2126 AUSTRALIA |
| KIM REARDON | 2A OCEAN DRIVE, MACMASTERS BEACH, 2251 AUSTRALIA |
| KIM REARDON | 44 MELVILLE STREET KINCUMBER 2251 AUSTRALIA |
| KIM ROBAK | 1127 KISSAM CT S PLAINFIELD NJ 070802532 |
| KIM S. VALENTINE | 21901 SAN JOAQUIN DR. WEST CANYON LAKE CA 92587 |
| KIM SARDAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KIM SAUNDERS | FLAT B 7 STIRLING ROAD LONDON SW9 9EF UK |
| KIM SAUNDERS | 50 CLARENCE CRESCENT LONDON SW4 8LJ UNITED KINGDOM |
| KIM SAUNDERS | FLAT B 7 STIRLING ROAD LONDON SW9 9EF UNITED KINGDOM |
| KIM SAUNDERS | FLAT B 7 STIRLING ROAD CLAPHAM NORTH LONDON,ANT SW9 9EF UNITED KINGDOM |
| KIM SCLAFANI | 6 TURNER TER MORGANVILLE NJ 07751-1520 |
| KIM STEGGLES | 16 ORANGE ROW BRIGHTON BN1 1QW UNITED KINGDOM |
| KIM YING KAN | FLAT C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG |
| KIM YING KAN | FLAT 3C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG |
| KIM YOON, KYUNG JIN | THE SPRINGS 3 MOULMEIN RISE #10-01 SINGAPORE 308144 SINGAPORE |
| KIM, AH YOUNG | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596 |
| KIM, ALFRED | 28-14 CRESCENT STREET APT 12A ASTORIA NY 11102 |
| KIM, ANDREA | 477 TAPPAW RD NORTHVALE NJ 07047 |
| KIM, ANDREW | 111 5TH AVE 2ND FLOOR NEW YORK NY 10003 |
| KIM, BLAKE E | 2607 CALIFORNIA ST SAN FRANCISCO CA 94115-2617 |
| KIM, BRADY JAE | 322 W 57TH ST 24L NEW YORK NY 10019 |
| KIM, BRIAN | 3 MT CARMEL CHAMBERS DUKES LANE LONDON W8 4JW UNITED KINGDOM |
| KIM, BRIAN | 70 RIVERDALE AVE UNIT 803 GREENWICH CT 068315059 |
| KIM, BRYAN | 3-28-24 KAMI-NAKAMEGURO PRIME URBAN NAKAMEGURO 107 13 MEGURO-KU 153-0051 JAPAN |
| KIM, CHANGHEE | 242-14 JUNGGOK-DONG GWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHARLES | NOBLE HAIM VILLA 201 HO BANGBAE 4 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHONGHEE | 104-1210 HYUNDAI APT DOWHA-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHRISTINA YOUNG | 5 BEAUMONT DRIVE MELVILLE NY 11747 |
| KIM, CHRISTINE YUE L | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| KIM, CHRISTOPHER | 19 RIO VISTA DRIVE ALPINE NJ 07620 |
| KIM, CHUCK | 8B MANHATTAN HEIGHTS 28 NEW PRAYA H KENNEDY TOWN HONG KONG |
| KIM, CHUNG | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KIM, DAEHYUN | 405 MASON FARM RD APT #B CHAPEL HILL NC 27514 |

| Claim Name | Address Information |
|---|---|
| KIM, DANIEL | 325 RAYMOND AVENUE GLENDALE CA 91201 |
| KIM, DAVID | 145 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| KIM, DAVID J. | LEHMAN BROTHERS 26/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG |
| KIM, DAVID J. | THE LEGEND TOWER III, APT 17A 23 TAI HANG DRIVE HONG KONG HONG KONG |
| KIM, ELIZABETH Y | FLAT 05, 31/FL, J RESIDENCE, 60 WANCHAI CHINA |
| KIM, ELIZABETH Y. | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD REPULSE BAY, HONG KONG CHINA |
| KIM, ELIZABETH Y. | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD H WANCHAI HONG KONG |
| KIM, GEEYEON | 1049 FIFTH AVENUE APT 5B NEW YORK NY 10028 |
| KIM, GLENN V | 5 WELLINGTON SQUARE SW3 4NJ LONDON GREAT BRITAIN |
| KIM, GLENN V | 5 WELLINGTON SQUARE LONDON SW3 4NJ UNITED KINGDOM |
| KIM, GUS | 206-15 EMILY ROAD APT # 2F BAYSIDE NY 11360 |
| KIM, GUS | 20615 EMILY RD # 2F BAYSIDE NY 11360-1182 |
| KIM, HAN CHUL | 45C MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN HONG KONG HONG KONG |
| KIM, HAYEON | 315-2301 WOOSUNG APT SANGROK-MAEUL JUNGJA-DONG SUNGNAM, KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM, HENRY | 100 CENTRAL AVENUE APT. 4E FORT LEE NJ 07024 |
| KIM, HO JANET | 1606 EAST HYDE PARK BLVD APT 3A CHICAGO IL 60615 |
| KIM, HONG IL | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 STUBBS ROAD HONG KONG HONG KONG |
| KIM, HOWARD J. | JANG CHUNG RESIDENCE #204 JANG CHUNG-DONG 106-1 JUNG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, HWAGYUN | 110 SRIELLE CT, #E WILLIAMSVILLE NY 14221 |
| KIM, HWAGYUN | 3063 ALLEN BUILDING 4228 TAMU COLLEGE STATION TX 77843 |
| KIM, HYANGYI | 101-1304 HONGJEWON HYUNDAI APT HONGJE-DONG, SEODAEMUN-GU SEOUL 120788 KOREA, REPUBLIC OF |
| KIM, HYEUN | 1350 15TH STREET APT. 8G FORT LEE NJ 07024 |
| KIM, HYUNSOO | 457 W. 57TH STREET, APT 407 NEW YORK NY 10019 |
| KIM, HYUNSOO | 392 CENTRAL PARK WEST APARTMENT 17Y NEW YORK NY 10025 |
| KIM, HYUNSUK | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| KIM, IL YOON | 107-506 SAMSUNG CHUNGDAM-KONGWON APT. CHUNGDAM-DONG 60 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KIM, IRENE J | 252 W 20TH STREET 4 NEW YORK NY 10011 |
| KIM, IRIN | 80 ARROWGATE DRIVE RANDOLPH NJ 07869 |
| KIM, JAE | 301 E. 45TH STREET APT 3E NEW YORK NY 10017 |
| KIM, JAE YOON | 322 W 57TH ST APT 17B NEW YORK NY 100193719 |
| KIM, JAMES | 347 W 57TH ST APT 9B NEW YORK NY 10019-3166 |
| KIM, JAMES | 10431 ALMAYO AVE LOS ANGELES CA 90064 |
| KIM, JAMES D | 593 HILLSIDE STREET RIDGEFIELD NJ 07657 |
| KIM, JAMES JISUNG | ACROVISTA B-3301 SEOCHO 4-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JAMES S. | 10431 ALMAYO AVENUE LOS ANGELES CA 90064 |
| KIM, JANE | 189 MANSFIELD ST NEW HAVEN CT 06571 |
| KIM, JASON | 4509 145TH AVENUE-SE BELLEVUE WA 98006 |
| KIM, JEAN | 16 7TH AVE BROOKLYN NY 11217-3308 |
| KIM, JENNIFER S. | 200 WEST 102ND STREET APT 3E NEW YORK NY 10025 |
| KIM, JIHYUN | 464-4 JAYANG 3-DONG KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| KIM, JINYONG | FLAT E, 18/F, ONE ROBINSON PLACE 70 ROBINSON ROAD H MID-LEVELS HONG KONG |
| KIM, JIYEON CLARA | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDONG HYUNDAI 1-CHA APT. 103-DONG 903-HO YONGINSHI KOREA, REPUBLIC OF |
| KIM, JONG-HOO | 211 PORTSIDE DR EDGEWATER NJ 07020 |
| KIM, JOON HEE ERIC | 225 E. 46TH ST. APT. 8K NEW YORK NY 10017 |
| KIM, JOON-SONG | NOBLE HOUSE 503 BANGBAE-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| KIM, JOSEPH | #105-802 DAELIM KANGBEUN TOWN APT EUNGBONG-DONG SUNGDONG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JUHEE | 24-706 MISUNG APT APGUJONG-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KIM, JULIA S. | 350 W. 43RD STREET APARTMENT #17F NEW YORK NY 10036 |
| KIM, JUNGMIN | 158-13 MIA 3-DONG KANGBUK-GU SEOUL 142803 KOREA, REPUBLIC OF |
| KIM, JUWON | WOOBANG APT 101-702 GANGNAMGU, CHUNGDAMDONG SEOUL KOREA, REPUBLIC OF |
| KIM, KENNETH | 42 SHEPARD STREET #2 CAMBRIDGE MA 02138 |
| KIM, KIPAN | 307-303 MOKDONG APT 903 MOK-DONG YANGCHUN-KU SEOUL 158753 KOREA, REPUBLIC OF |
| KIM, KWANG YOUN | 5032 FORBES AVE SMC 3239 PITTSBURGH PA 15213 |
| KIM, KYOUNGAH | 101-GA-DONG HYEGWANG JUTAEK 627-8 SIMGOKBON 1-DONG SOSA-GU BUCHEON-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM, KYUNGRAN | 1401-1404 MOKDONG APT SHINJEONG-DONG YANGCHEON-GU SEOUL KOREA, REPUBLIC OF |
| KIM, LISA WONHEE | 23C IVY'S ON BELCHER'S 26 BELCHER'S STREET HONG KONG HONG KONG |
| KIM, LUCILLE | 9 ARTHUR COURT MONTVALE NJ 07645 |
| KIM, MALSOON | UNIT 205L. 29-46, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, MARK-MIN | 1083 CLAY #301 SAN FRANCISCO CA 94108 |
| KIM, MARY | 9641 AVALON DRIVE FRISCO TX 75035 |
| KIM, MATTHEW | 142 WEST HOUSTON ST. APT. 2 NEW YORK NY 10012 |
| KIM, MD SONYA | 453 E. OKEEFE ST. #101 PALO ALTO CA 94303 |
| KIM, MI Y | 11540 CROW HILL DRIVE PARKER CO 80134 |
| KIM, MICHELLE S. | 409 E 82ND STREET 2B NEW YORK NY 10028 |
| KIM, MIN D | 37 W. 21ST ST. APT. 1103 NEW YORK NY 10010 |
| KIM, MIN DAVID | 360 W. 34TH ST. APT. 10V NEW YORK NY 10001 |
| KIM, MINJI | 318 54TH STREET, APT. 5E WEST NEW YORK NJ 07093 |
| KIM, MINKYU | 3-3-1-1107 NIHONBASHI-HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| KIM, MONICA | FLAT 4 170 HOLLAND PARK AVENUE LONDON W114UH UNITED KINGDOM |
| KIM, PETER | FLAT 13B, LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS H HONG KONG |
| KIM, PETER | 2 PEABODY TERRACE APT 501 CAMBRIDGE MA 02138 |
| KIM, RICHARD SANG W | 102-2108 KANGCHON APT ICHON-DONG YONGSAN-GU SEOUL 140030 KOREA, REPUBLIC OF |
| KIM, SAE-YOUNG | 1307 EAST 60TH STREET #236 CHICAGO IL 60637 |
| KIM, SANDRA | 3-2-6-401 AZABU-JUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| KIM, SANGAH | #112-704 SAMSUNG APT DOHWA DONG MAPO GU SEOUL 121772 KOREA, REPUBLIC OF |
| KIM, SEHEE | #301, BLDG B, 741-31 YEOKSAM-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SEUNGSIK | 603 HO 1 DONG SEOUL APT YOIDO DONG, YOUNGDEUNGPO GU SEOUL KOREA, REPUBLIC OF |
| KIM, SINAE | A-507, HANYANG APT YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SO-OK | 75 POPLAR ST. APT. 2K BROOKLYN NY 11201 |
| KIM, SOJUNG LUCIA | 3901 LOCUST WALK BOX #486 PHILADELPHIA PA 19104 |
| KIM, SONYA | 453 E OKEEFE ST APT 101 PALO ALTO CA 943035149 |
| KIM, SOORO | 134-25 FRANKLIN AVE # 514 FLUSHING NY 11355 |
| KIM, STEVE SANGYONG | 2-1307 WOOSUNG 1CHA APT DAECHI 3-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KIM, STEVE T. | 273 ROSLYN CT WEST NEW YORK NJ 07093 |
| KIM, STEVEN | 3 GARDEN RD, 26FL CITIBANK TWR C/O BEARSTEARNS ASIA LTD HONG KONG CHINA |
| KIM, STEVEN | 125 W 31ST STREET APT 34C NEW YORK NY 10001 |
| KIM, STEVEN | 8204 SPRING MEADOW DR CHAPEL HILL NC 27517 |
| KIM, STEVEN HYUNG | 8 FINANCE ST 26/ F IFC TWO HONG KONG CHINA |
| KIM, STEVEN HYUNG | 8 FINANCE ST 26/ F IFC TWO HONG KONG HONG KONG |
| KIM, SUN HYUNG | 40 CLINTON ST. 6L BROOKLYN NY 11201 |
| KIM, SUN M. | 716 CALLE BRISA SAN CLEMENTE CA 92673 |
| KIM, SUNG | 16406 REDWOOD DR CERRITOS CA 90703 |

| Claim Name | Address Information |
| --- | --- |
| KIM, SUNG EUN | 116-401 HYUNGDAI I PARK DEUNGCHON-DONG GANGSEO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SUNI | #303 KOEI AOBADAI RESIDENCE 3-19-22 AOBADAI MEGURO-KU 13 TOKYO JAPAN |
| KIM, SUSAN | 626 UNIVERSITY PLACE EVANSTON IL 60201 |
| KIM, SUYOUN | 1 RIVER PL APT 1615 NEW YORK NY 10036-4372 |
| KIM, THOMAS | 1849A N HUDSON AVE CHICAGO IL 60614 |
| KIM, YONG H | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596 |
| KIM, YONG H. | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596-1518 |
| KIM, YOONG K | 5498 FRESH MEADOW DRIVE MACUNGIE PA 18062 |
| KIM, YOUNG JU | 105-902, SAMSUNG RIVER SUITE APT ICHON DONG YONGHSAN-KU SEOUL KOREA, REPUBLIC OF |
| KIM, YOUNG-KI | ONE HARBOUR ROAD CONVENTION PLAZA APT FLAT 3815 HONG KONG HONG KONG |
| KIM, YOUNGHO | 33 TAI TAM RD MANHATTEN APT 29 E HONG KONG CHINA |
| KIM, YOUNGSEON | 2-302 HAENGBOK MANSION 91-6 SHINGIL 1-DONG YOUNGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| KIM,ALICIA AHYOUNG | 126-10 KIL-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| KIM,ANDREA | 477 TAPPAN ROAD NORTHVALE NJ 07647 |
| KIM,ANDREW | 2813 EL PASO AVE SIMI VALLEY CA 93063 |
| KIM,ANNA | 208 W 23RD STREET APT #206 NEW YORK NY 10011 |
| KIM,ARNOLD J. | 25 WOODFIELD CT. PRINCETON NJ 08540 |
| KIM,ARTHUR | 12779 GOLDEN PRAIRIE DR RCH CUCAMONGA CA 917392341 |
| KIM,BRIAN | 3 MT CARMEL CHAMBERS DUKES LANE LONDON, GT LON W8 4JW UNITED KINGDOM |
| KIM,BRYAN | 3-28-24 KAMI-NAKAMEGURO PRIME URBAN NAKAMEGURO 107 MEGURO-KU 13 153-0051 JAPAN |
| KIM,CAROL | FLAT A, 24 F, TOWER 1, RUBY COURT 55 SOUTH BAY ROAD SOUTH BAY HONG KONG |
| KIM,CHANWOO | 1202 HO 801 DONG DONG-IK APT SUSEO DONG KANGNAM GU SEOUL 135886 KOREA, REPUBLIC OF |
| KIM,CHRISTINE S | 39 RICHARD AVENUE SHIPPENSBURG PA 17257 |
| KIM,CHRISTINE YUE LAM | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| KIM,CHUCK | 8B MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDY TOWN, H HONG KONG |
| KIM,CHUL H | 101-1 SUNGBUK HILLS SUNGBUK -DONG SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| KIM,DAVID | PO BOX 355 PALISADES PARK NJ 076500355 |
| KIM,DAVID J. | APT 17A, TOWER III, THE LEGEND 23 TAI HANG DRIVE CHINA |
| KIM,DIANE | 15527 DARTMOOR NORWALK CA 90650 |
| KIM,DO YOUNG | FLAT 6 HOUSE 35 LONGRIDGE ROAD LONDON, GT LON SW5 9SD UNITED KINGDOM |
| KIM,DONGHWA | 3855 MAYFIELD AVE LA CRESCENTA CA 912142312 |
| KIM,ELIZABETH Y. | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNST WANCHAI CHINA |
| KIM,EUN YOUNG | FLAT 4 TRYON HOUSE 17 MALLORD STREET CHELSEA LONDON, GT LON SW3 6JA UNITED KINGDOM |
| KIM,GENE S. | 1927 BRIDGEPOINTE PKWY UNIT 143 SAN MATEO CA 94404 |
| KIM,GLENN V | 5 WELLINGTON SQUARE LONDON, GT LON SW3 4NJ UNITED KINGDOM |
| KIM,HAN CHUL | 45C MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN HONG KONG CHINA |
| KIM,HANJOONG | CHONGWHA APT 5-705 ITAEWON YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| KIM,HANNAH H. | 5050 SOUTH LAKE SHORE DRIVE #2617 SOUTH CHICAGO IL 60615 |
| KIM,HEEJIN | 281 DAVEY CROCKETT COURT ALAMO CA 94507 |
| KIM,HEENA | 849-14 BANGBAE DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| KIM,HEEYOUNG | 401-403 KO YO 4TH APT KOYO-DONG 293 SONGPA-GU SEOUL KOREA, REPUBLIC OF |
| KIM,HONG IL | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 ST HONGK KONG, H HONG KONG |
| KIM,HONGTAE | 1401 E 55TH ROOM 912N CHICAGO IL 60615 |
| KIM,HOONJAE | 2 MAIN STREET MONTVALE NJ 07645 |
| KIM,HUEY | 1 HARROGATE STREET APARTMENT # 5 LIDO BEACH NY 11561 |
| KIM,HYEUN ALICE | 346 EAST 20TH ST #25 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KIM,HYUN JUNG JACKIE | 2535 CHANNING WAY #210 BERKELEY CA 94704 |
| KIM,IVY YU-WHA | 105-1001 DONGA GREEN APT 105 1001 ICHON 2 DONG SEOUL KOREA, REPUBLIC OF |
| KIM,JASON | 26442 KIPLING STREET STEVENSON RANCH CA 91381 |
| KIM,JEFF HAKJAE | 8-1307, KYUNGNAM APT KAEPO-DONG KANGNAM KU SEOUL 135241 KOREA, REPUBLIC OF |
| KIM,JEONG HOON | 124-2704, GWANAKDREAMTOWN BONGCHUN DONG GWANAK GU SEOUL KOREA, REPUBLIC OF |
| KIM,JEONG JUN | B-1405 HYUNDAI SUPERVILL SEOCHO DONG SEOUL 135070 KOREA, REPUBLIC OF |
| KIM,JEONGYOON | 1-1001 WOOSUNG CHARACTER VILLE 199 DOGOK DONG GANGNAM GU SEOUL KOREA, REPUBLIC OF |
| KIM,JIHAE | 101-1305 BROWN STONE JUNGLIM-DONG, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| KIM,JINGOO | 105-102 HANJUNHYUNDAIAPT,164,DANSANDONG2GA YOUNGDEUNGPOGU SEOUL KOREA, REPUBLIC OF |
| KIM,JINYONG | FLAT E, 18/F, ONE ROBINSON PLACE 70 ROBINSON ROAD MID-LEVELS, H HONG KONG |
| KIM,JIYEON CLARA | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDON HYUNDAI 1-CHA APT. 103-DONG 903-HO YONGINSHI KOREA, REPUBLIC OF |
| KIM,JOHN JONGWON | 107-1204 DAEWOO APT GEUMHO-DONG -4-GA SEONGDONG-GU SEOUL KOREA, REPUBLIC OF |
| KIM,JOON-SONG | NOBLE HOUSE 503 BANGBAE-DONG, SEOCHO-KU SEOCHO-KU SEOUL REPUBLIC OF KOREA |
| KIM,JOSHUA TAEHYUN | HANSOL NOBLE VILLAGE 103-201 JOOKJEON YONGINSHI KYUNGGIDO 449161 KOREA, REPUBLIC OF |
| KIM,JULIUS | 16831 HERITAGE LANE HUNTINGTON BEACH CA 92647 |
| KIM,JUNGEUN | RM D-201 DAEBONG 1265-3 SOHA 2-DONG KWANGMYEONG CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM,JUNGHO WAYNE | HYUNDAI HOMECITY II 203-1304, MULLAE-DON YEONGDEUNPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM,JUSTIN DAESUNG | 510-5, E-TON TOWER RIVER 1-CHA, A-1901 JA-YANG 3 DONG GWANGJIN GU SEOUL KOREA, REPUBLIC OF |
| KIM,JWAGUN | 132 E 96TH ST 1B NEW YORK NY 10128 |
| KIM,KEITH | 543 WINDSOR DRIVE PALISADES PARK NJ 07650 |
| KIM,KYOUNG-KUK | 220 WEST 104TH STREET #2W NEW YORK NY 10025 |
| KIM,KYUNGAH | 23-307 HANYANG 2CHA APT SONGPA-DONG, SONGPA-GU SEOUL KOREA, REPUBLIC OF |
| KIM,LISA WONHEE | 23C IVY'S ON BELCHER'S 26 BELCHER'S STREET HONG KONG CHINA |
| KIM,MAN SUK | #303-1202 KISAN APT YATAP-DONG BUNDANG-KU, SUNGNAM-CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM,MARCELO | ONE RIVER PLACE APT. 2306 NEW YORK NY 06520 |
| KIM,MI YOUNG CHONG | 11540 CROW HILL DRIVE PARKER CO 80134 |
| KIM,MICHAEL | 1 UNION SQUARE SOUTH #10G NEW YORK NY 10003 |
| KIM,MICHAEL | 65-42 LAUREL HILL BLVD #3 WOODSIDE NY 11377 |
| KIM,MICHAEL JIHONG | 107-1304 SAMHO APT YOUNGCHUN DONG SEODAMUN GU SEOUL KOREA, REPUBLIC OF |
| KIM,MIMI E. | 500 2ND AVENUE APARTMENT 16F NEW YORK NY 10016 |
| KIM,MINA | HANHWA B/D 10TH 110 SOKONG-DONG, CHUNG-GU SEOUL KOREA, DPR |
| KIM,MINA | 215 E 68TH ST APT 17E NEW YORK NY 100655726 |
| KIM,MINKYU | 3-3-1-1107 NIHONBASHI-HAMACHO CHUO-KU 13 103-0007 JAPAN |
| KIM,MONICA | FLAT 4 170 HOLLAND PARK AVENUE LONDON, GT LON W114UH UNITED KINGDOM |
| KIM,MONICA S. | 25555 BUDAPEST AVE MISSION VIEJO CA 92691 |
| KIM,SANDRA | 3-2-6-401 AZABU-JUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| KIM,SEOHA | 5 COWPERTHWAITE ST APT 514 CAMBRIDGE MA 02138 |
| KIM,SEOHA | 5 COWPERTHWAITE ST APT 514 CAMBRIDGE MA 02138 |
| KIM,SONG MI CAROLINE | 2048 S XENIA WAY DENVER CO 80231 |
| KIM,SONYA Y. | 453 EAST O'KEEFE STREET APARTMENT 101 PALO ALTO CA 94303 |
| KIM,STEVE | 13347 FERN PINE CIRCLE CERRITOS CA 90703 |
| KIM,SUN OH | B-4503, GALLERIA PALACE JAMSIL 3DONG, SONGPA-GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| KIM,SUNHA | 129-170 YONGDO-DONG DONGDAEMUN-KU SEOUL KOREA, REPUBLIC OF |
| KIM,SUNHYUNG | A-902 SUNGBO APT YEOKSAM2-DONG GANGMANGU SEOUL 135800 KOREA, REPUBLIC OF |
| KIM,SUNI | #303 KOEI AOBADAI RESIDENCE 3-19-22 AOBADAI MEGURO-KU TOKYO 13 JAPAN |
| KIM,SUSAN E. | 48 KENNEDY ROAD FLAT 4B HONG KONG CHINA |
| KIM,TAEK-HOON | 12344 FELSON PLACE CERRITOS CA 90703 |
| KIM,THOMAS SANG | 7C, TOWER 1, THE WATERFRONT, TSIMSHATSUI, KOWLOON HONG KONG CHINA |
| KIM,YOUNG-KI | ONE HARBOUR ROAD CONVENTION PLAZA APT FLAT 3815 HONG KONG CHINA |
| KIM,YOUNGHO | ZAI APT 103 DONG 704 HO DUCKPOONG-DONG HANAM-SI KYUNGGIDO KOREA, REPUBLIC OF |
| KIM-CHANTEMSIN, JENNIFER J | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| KIMANI, ANNE | 18909 LLOYD CIRCLE APT. 822 DALLAS TX 75252 |
| KIMATHI R. INNIS | 1-8-7-302 FUTAGO TAKATSU-KU KAWASAKI CITY 14 213-0002 JAPAN |
| KIMATHI R. INNIS | 1-8-7-302 MONRUBO TAKATSU-KU KAWASAKI CITY 14 213-0002 JAPAN |
| KIMATHI,OSYRUS | 1312 HOE AVENUE #B BRONX NY 10459 |
| KIMBALL GROUP | KIMBALL UNIVERSITY 1277 UNIVERSITY OF OREGON EUGENE OR 97403 |
| KIMBALL, BRENT | 519 EAST CENTER STREET KAYSVILLE UT 84037 |
| KIMBALL, DARREN S. | 1 POND LN SANDS POINT NY 11050 |
| KIMBALL, K | 1187 COAST VILLAGE RD STE 1-124 SANTA BARBARA CA 93108 |
| KIMBERG, NINA R | 114 WEST 8TH SEATTLE WA 98119 |
| KIMBERLEE MARY BYERS | 6728 GREEN RIVER DRIVE #A HIGHLANDS RANCH CO 80130 |
| KIMBERLEE MARY BYERS | 6728 GREEN RIVER DR UNIT A LITTLETON CO 80130-3042 |
| KIMBERLEY MICHAELS WILL | 16625 REDMOND WAY STE. M #291 REDMOND WA 98052 |
| KIMBERLEY MICHAELS WILL | 21418 SE 35TH WAY SAMMAMISH WA 98075 |
| KIMBERLEY POTOCZNIAK | 9 COLUMBIA TERRACE 3C EDGEWATER NJ 07020 |
| KIMBERLEY POTOCZNIAK | 322 MADISON STREET HOBOKEN NJ 07030 |
| KIMBERLEY POTOCZNIAK | 14 SAINT ANN'S PLACE ROCHELLE PARK NJ 07662 |
| KIMBERLEY POTOCZNIAK | 160 RIVERSIDE BLVD APT 803 NEW YORK NY 10069-0716 |
| KIMBERLEY R. TUALLA | 5612 ELVAS AVE SACRAMENTO CA 958193309 |
| KIMBERLI D. MILLER | 11 KARA COURT ALISO VIEJO CA 92656 |
| KIMBERLY & PRADEEP SUBRAHMANYAN | 1714 FREMONT AVE LOS ALTOS CA 940246258 |
| KIMBERLY A FELICIANO | P.O. BOX 1437 BLAKESLEE PA 18610-1437 |
| KIMBERLY A MARTIN | 8215 MOCCASIN TRAIL DRIVE RIVERVIEW FL 33569 |
| KIMBERLY A ROBERTS | 66 S VERSAILLES CT AURORA CO 80016 |
| KIMBERLY A. DOWNEY | 7545 KATELLA AVE STANTON CA 90680 |
| KIMBERLY A. DOWNEY | 19403 LUSK AVE CERRITOS CA 90703-6755 |
| KIMBERLY A. FRIEDMAN | 541 HIGHLAND DR E STROUDSBURG PA 183029392 |
| KIMBERLY A. GARDNER | 63 WALL ST APT 2807 NEW YORK NY 100053021 |
| KIMBERLY A. GARDNER | 88 GREENWICH STREET APARTMENT 1105 NEW YORK NY 10006 |
| KIMBERLY A. KUBAN | 1999 MAPLE AVE APT 201 COSTA MESA CA 92627-5563 |
| KIMBERLY A. KYLE | 4848 BILOXI AVE TOLUCA LAKE CA 91601 |
| KIMBERLY A. KYLE | 4848 BILOXI AVE TOLUCA TERRACE CA 91601 |
| KIMBERLY A. MARTIN | 14 SWALLOW TAIL LN MANTECA CA 95337 |
| KIMBERLY A. MONZINGO | 32770 SAINT ANDREWS DR THOUSAND PLMS CA 92276-2706 |
| KIMBERLY A. MOODY-LYNCH | 1307 CROMWELL RD WYNDMOOR PA 19038 |
| KIMBERLY A. MOODY-LYNCH | 1307 CROMWELL RD WYNDMOOR PA 19038 |
| KIMBERLY A. TINKHAM | 76 JENKINS AVE HESPERIA CA 92345 |
| KIMBERLY A. TINKHAM | 7549 N FIRST ST #102 FRESNO CA 93720 |
| KIMBERLY A. WEBER | 610 WEST END AVENUE APARTMENT 4B NEW YORK NY 10024 |
| KIMBERLY ALLEN | 2633 GILBERT COURT TRACY CA 95304 |
| KIMBERLY ANNE NEWPORT | 665 MEADOWDALE DR. ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY ANNE NEWPORT | 101 WEIS ELLISVILLE MO 63011 |
| KIMBERLY ANNE SAVIANO | 468 S KINGSTON CIR AURORA CO 800122206 |
| KIMBERLY BERNARD | 1108 LOMBARD ST PHILADELPHIA PA 191471231 |
| KIMBERLY C. SANTORA | 51 WALKER ST APT 4A NEW YORK NY 10013-3663 |
| KIMBERLY D SCHARF | 2040 CHEYENNE CT GERING NE 69341 |
| KIMBERLY DANA BROWNSTEIN | 120 EAST 34TH STREET, APT 10L APT 10L NEW YORK NY 10016 |
| KIMBERLY DANA BROWNSTEIN | 120 EAST 34TH STREET, APT 10L NEW YORK NY 10016 |
| KIMBERLY DANA BROWNSTEIN | 32 WOODSIDE DRIVE WOODBRIDGE CT 06525 |
| KIMBERLY DUPRIE | 75 SECOND ST SOUTH ORANGE NJ 07079 |
| KIMBERLY E. FRISCH | 40 W 72ND ST APT 118 NEW YORK NY 10023-4194 |
| KIMBERLY E. MILLER | 27 CANDY LANE COMMACK NY 11725 |
| KIMBERLY E. MILLER | 24 SUNHOLLOW COURT DEER PARK NY 11729 |
| KIMBERLY EVERS | 5 LINDSEY DRIVE GREENWICH CT 06830 |
| KIMBERLY EVERS | 330 WEST 56TH STREET APT 9D NEW YORK CITY NY 10019 |
| KIMBERLY EVERS | 330 WEST 56TH STREET APT 9D NEW YORK NY 10019 |
| KIMBERLY EVERS | 2211 HILLSBOROUGH ROAD APT. 3044 DURHAM NC 27705 |
| KIMBERLY H. PACKER | 1034 N. CHARTER DR. COVINA CA 91724 |
| KIMBERLY HAROUNIAN | 181 E. 65TH ST. APT. 16D NEW YORK NY 10021 |
| KIMBERLY J MENDEZ | 543 4TH AVE BAYARD NE 69334 |
| KIMBERLY J. HOLMES | 11823 W. 56TH CR ARVADA CO 80002 |
| KIMBERLY JOSTWORTH | 7347 BLUE BOAR CINCINNATI OH 45230 |
| KIMBERLY JOSTWORTH | 7347 BLUE BOAR DR CINCINNATI OH 45230-2181 |
| KIMBERLY K WATSON | 12762 PLUM CREEK BLVD. CARMEL IN 46033 |
| KIMBERLY K. GILBERT | 53 GREENTREE LANE CONROE TX 77304 |
| KIMBERLY KAY OLSON | 19716 E BELLEWOOD DR CENTENNIAL CO 80015 |
| KIMBERLY KEATING | 870 HOLMDEL ROAD HOLMDEL NJ 07733 |
| KIMBERLY KRAEMER | 8 DEER RUN NEWTON NJ 07860 |
| KIMBERLY KRAEMER | 15 CLIFF STREET NEW YORK NY 10038 |
| KIMBERLY KRAEMER | 127 NORTH QUARRY STREET ITHACA NY 14850 |
| KIMBERLY L NELSON | 6520 WINONA DR. INDIANAPOLIS IN 46236 |
| KIMBERLY L STEIN | 650 PEBBLE CREEK TERR. PLANTATION FL 33324 |
| KIMBERLY L STEIN | 650 PEBBLE CREEK TERRACE PLANTATION FL 33324 |
| KIMBERLY L. FOSTER | 14517 77TH AVE CT E PUYALLUP WA 98375 |
| KIMBERLY LOUISE TONEY | 8247 EVERETT STREET ARVADA CO 80005 |
| KIMBERLY M. HAN | 11 STUYVESANT OVAL APARTMENT 6A NEW YORK NY 10009 |
| KIMBERLY M. HAN | 174 EAST 90TH STREET APARTMENT 4G NEW YORK NY 10128 |
| KIMBERLY M. HAN | 10687 WATER FALLS LANE VIENNA VA 22182 |
| KIMBERLY M. HUANG | 723 50TH STREET BROOKLYN NY 11220 |
| KIMBERLY MCCAFFREY | 2940 NEILSON WAY SANTA MONICA CA 90405 |
| KIMBERLY MCNALLY | 4 SMITH DRIVE PT. PLEASANT NJ 08742 |
| KIMBERLY MCNALLY | 4 SMITH DRIVE POINT PLEASANT NJ 08742 |
| KIMBERLY MCNALLY | 574 SMITH DRIVE POINT PLEASANT NJ 08742 |
| KIMBERLY MICHELLE ALEXANDER | 12571 E BATES CIR AURORA CO 80014-3313 |
| KIMBERLY MURPHY | 93 WEST 10TH STREET HUNTINGTON STATION NY 11746 |
| KIMBERLY MURPHY | 8625 E CHENANGO AVENUE DENVER CO 80237 |
| KIMBERLY PAUL NEEF | 321 N GRECO LN CLOVIS CA 936116182 |
| KIMBERLY PEARSON | 25171 LA JOLLA WAY UNIT G LAGUNA NIGUEL CA 92677 |
| KIMBERLY R CHANTHARAJ | 2818 HELENA STREET HOUSTON TX 77006 |
| KIMBERLY RAHAMAN | 130 EAST CHAPMAN AVENUE APT. #312 FULLERTON CA 92832 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY REED | 25 E. 67TH ST APT 8A NEW YORK NY 100655870 |
| KIMBERLY REYNOLDS | 521 EAST 81ST STREET #4C NEW YORK NY 10021 |
| KIMBERLY REYNOLDS | 111 EAST 75TH STREET PHA NEW YORK NY 10021 |
| KIMBERLY REYNOLDS | 10 W. 74TH ST APT 3G NEW YORK NY 100232404 |
| KIMBERLY ROMAN | 2121 MATTHEWS AVENUE APARTMENT 3K BRONX NY 10462 |
| KIMBERLY S. WHITE | 592 W. 7TH AVE MIDVALE UT 84047 |
| KIMBERLY SEIB | 105 BALTIMORE ST PHILLIPSBURG NJ 08865-1837 |
| KIMBERLY SHIELDS | 2020 BUSINESS CENTER DR APT 7102 PEARLAND TX 775847310 |
| KIMBERLY SHIELDS | 4432 COLDWATER CANYON APT. #104 STUDIO CITY CA 91604 |
| KIMBERLY SHIELDS | 11914 KLING ST. APT. #10 VALLEY VILLAGE CA 91607 |
| KIMBERLY SIERCHIO | 1032 HUDSON STREET 1032 HUDSON STREET HOBOKEN NJ 07030 |
| KIMBERLY SUE HOWARD | 3318 AMY DR CORONA CA 92882 |
| KIMBERLY SUE STAHLY | 1445 GENTRY BLVD. GERING NE 69341 |
| KIMBERLY SUZANNE ENNIS | 1378 W. BRIARHOLLOW LANE HIGHLANDS RANCH CO 80129 |
| KIMBERLY SUZANNE ENNIS | 1378 BRIARHOLLOW LANE HIGHLANDS RANCH CO 80129 |
| KIMBLE, VALERIE A. | 12560 GLENWOOD TRAIL FORNEY TX 75126 |
| KIMBLE,LA'TYRA ANNETTE | 9701 W. FERRIS BRANCH BLVD. #511 DALLAS TX 75243 |
| KIMBRIEL,ANTHONY J. | 1536 HARRINGTON DRIVE PLANO TX 75075 |
| KIMBRO,LISA M. | 52 SOUTHERN HILLS DRIVE ALISO VIEJO CA 92656 |
| KIMBROUGH, JACQUELINE | 315 WARREN STREET CALUMET CITY IL 60409 |
| KIMCO CORPORATION | 135 S. LASALLE STREET DEPT 1607 CHICAGO IL 60674-1607 |
| KIMI MEHLINGER | 27662 ALISO CREEK RD #10108 ALISO VIEJO CA 92656 |
| KIMIKA SHIGETOSHI | 4-1-3-554 OOJIMA KOTO-KU TOUKYOU-TO 136-0072 JAPAN |
| KIMIKA SHIGETOSHI | 4-1-3-554 OOJIMA KOTO-KU 136-0072 JAPAN |
| KIMIKA SHIGETOSHI | 4-1-3-554 OOJIMA KOTO-KU 13 136-0072 JAPAN |
| KIMMEL, BLAIR SIEFF | 35 WEST 33RD STREET APT. 22F NEW YORK NY 10001 |
| KIMMEL, SCOTT L | 54 BEVERLY ROAD GREAT NECK NY 11021-1445 |
| KIMMEL, SCOTT L. | 54 BEVERLY ROAD GREAT NECK NY 11021 |
| KIMMY CHAN | FLAT A, 7/F, KWONG HING BUILDING 543-553 CANTON ROAD KOWLOON HONG KONG CHINA |
| KIMMY LO | ROOM 1002, CHUI KING HOUSE, CHOI HUNG ESTATE HONG KONG HONG KONG |
| KIMN S. SULLIVAN | 3400 NORTH OCEAN DRIVE #1802 SINGER ISLAND FL 33404 |
| KIMPTON,DEAN | 1-4-20-203 AZABU KINGDOM NISHI AZABU, MINATO-KU NISHI AZABU TOUKYOU-TO 106-0031 JAPAN |
| KIMPTON,DEAN | 1-4-20-203 AZABU KINGDOM NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| KIMSEU, DIANE U | 205 2ND AVENUE #5 SAN FRANCISCO CA 94118 |
| KIMSEU, DIANE U. C. | 205 2ND AVENUE #5 SAN FRANCISCO CA 94118 |
| KIMSEY, MARK J | 230 EAST 5OTH STREET, APT# 8D NEW YORK NY 10022 |
| KIMURA SHOTEN WEBSHOP | 1-3-37 SAKAIGAWA NISHI-KU OSAKA-SHI JAPAN |
| KIMURA SHOTEN WEBSHOP | 1-3-37 SAKAIGAWA NISHI-KU OSAKA-SHI 27 JAPAN |
| KIMURA, AKITOSHI | 7-6-2-203 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KIMURA, KANAKO | NOZAWA 1-28-11-202 13 SETAGAYA-KU 154-0003 JAPAN |
| KIMURA, KAORU | 2-4-12 MEGURO HONCHO # 303 MEGURO-KU 13 TOKYO 152-0002 JAPAN |
| KIMURA, MITSUKO | 18 OLD PEAK ROAD HILLSBOROUGH COURT, TOWER 1, 24B HONG KONG HONG KONG |
| KIMURA, YASUAKI | 4-14-2 NAKAMURAKITA NERIMA-KU 13 TOKYO 176-0023 JAPAN |
| KIMURA,AKIKO | 1001 LA PIAZZA AZABUJUBAN 5-16-2 AZABUJUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| KIMURA,AKITOSHI | 7-6-2-203 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| KIMURA,KANAKO | NOZAWA 1-28-11-202 SETAGAYA-KU 13 154-0003 JAPAN |
| KIMURA,KAORU | 2-4-12 MEGURO HONCHO # 303 MEGURO-KU TOKYO 13 152-0002 JAPAN |
| KIMURA,MITSUKO | 18 OLD PEAK ROAD HILLSBOROUGH COURT, TOWER 1, 24B HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| KIMURA, YASUAKI | 4-14-2 NAKAMURAKITA NERIMA-KU TOKYO 13 176-0023 JAPAN |
| KIN KEUNG LAM | NT HONGKONG HONG KONG |
| KIN KWOK | #, 10/F, TAM KUNG MANSION TAM KUNG ROAD TOKWAWAN HONG KONG |
| KIN PONG LEE | 9232 53RD AVENUE ELMHURST NY 11373 |
| KIN PONG LEE | 6552 CORALEE AVE ARCADIA CA 91007 |
| KIN PONG LEE | 1177 EUCLID AVENUE BERKELEY CA 94708 |
| KIN YUNG CHANG | FLAT H, 7/F TOWER 15, OCEAN SHORES TIU KENG LENG, NT. HONG KONG CHINA |
| KINALEKAR, MITHIL | ROOM NO 21 PLOT 116 POOJA CHS RSC 24 GORAI II BORIVALI WEST MUMBAI 400092 INDIA |
| KINARD, ATHENA PECK | 9709 LYNNHAVEN AVENUE LUBBOCK TX 79423 |
| KINARD, TAMARA L. | 506 WEST CLAPIER STREET PHILADELPHIA PA 19144 |
| KINAST, ALEXANDER | SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN D-80639 GERMANY |
| KINCADE, STEPHEN M. | 310 BRIARLEY LANE FRANKLIN LAKES NJ 07417 |
| KINCAID, SANDRA K. | 405 BERGEN STREET BROOKLYN NY 11217 |
| KINCAID, STEPHEN J | 7017 HURST AMARILLO TX 79109 |
| KINDAI KEIEI KEISAN CENTER | 1-3-28 SHIMOMEGURO MEGURO-KU TOKYO JAPAN |
| KINDAI KEIEI KEISAN CENTER | 1-3-28 SHIMOMEGURO MEGURO-KU TOKYO 13 JAPAN |
| KINDAI SALES SHA | 1-13-9 CHUO NAKANO-KU 164-8640 JAPAN |
| KINDAI SALES SHA | 1-13-9 CHUO NAKANO-KU 13 164-8640 JAPAN |
| KINDE WUBNEH | 2854 JOHN F KENNEDY BLVD APT 308 JERSEY CITY NJ 07306-4015 |
| KINDEN CORPORATION | 5-25-12, HIGASHIGOTANDA, SHINAGAWA-KU TOKYO JAPAN |
| KINDENSETSUBI | 5-25-12 HIGASHI-GOTANDA SHINAGAWA-KU HIGASHI-GOTANDA 141-0022 JAPAN |
| KINDENSETSUBI | 5-25-12 HIGASHI-GOTANDA SHINAGAWA-KU HIGASHI-GOTANDA 13 141-0022 JAPAN |
| KINDER MORGAN INC | PO BOX 560474 DALLAS TX 752660474 |
| KINDER MORGAN TEXAS PIPELINE LLC | ATTN: KEVIN FLACK KINDER MORGAN TEXAS PIPELINE LLC 500 DALLAS STREET – SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEXAS PIPELINE LLC | ATTN: KEVIN FLACK 500 DALLAS STREET – SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEXAS PIPELINE LLC | ATTN: ALICE R. L. GINSBURGH, ASST. GENERAL COUNSEL 500 DALLAS STREET – SUITE 1000 HOUSTON TX 77002 |
| KINDER, STUART C | 70 BATTERY PLACE APT 205 NEW YORK NY 10280 |
| KINDERSPITAL ZURICH / UNIVERSITY CHILDRE | STEINWIESSTR. 75 ZURICH CH8032 SWITZERLAND |
| KINDLER, DAVID JOHN | 78 ELSINORE STREET CONCORD MA 01742-2316 |
| KINDRED, MIRIAM S | 4569 FLORENCE DR FRISCO TX 75034 |
| KINDSTROM, EARL E | 3472 ASTURIUS CT. SPARKS NV 89436 |
| KINETIC PARTNERS LLP | ONE LONDON WALL LEVEL 10 LONDON EC2Y 5HB UK |
| KINETIC PARTNERS LLP | ONE LONDON WALL LEVEL 10 LONDON EC2Y 5HB UNITED KINGDOM |
| KINEXUS CORPORATION | DO NOT USE-SEE V# 0000000414 301 BRANNAN STREET SAN FRANCISCO CA 94107 |
| KING & LOW – HEYWOOD THOMAS SCHOOLS | 1450 NEWFIELD AVENUE STAMFORD CT 06905-1501 |
| KING & SPALDING | 1730 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4706 |
| KING & SPALDING LLP | C/O JAMES A. PARDO, JR., ESQ. 1180 PEACHTREE STREET ATLANTA GA 30309 |
| KING AND LOW HEYWOOD THOMAS | 1450 NEWFIELD AVENUE STAMFORD CT 06905 |
| KING AND PENNINGTON, LLP | 815 WALKER ST ST 250 HOUSTON TX 770025764 |
| KING AND WOOD PRC LAWYERS | 40TH FL., OFFICE TOWER A, BEJING FORTUNE PLAZA 7 DONGSANHUAN ZHONGLU CHAYOANG DISTRICT, BEJING 100020, CHINA CHINA |
| KING AND WOOD PRC LAWYERS | 40TH FLOOR, OFFICE TOWER A, BEJING FORTUNE PLAZA 7 DONGSANHUAN ZHONGLU, CHAYOANG DISTRICT BEJING 100020 CHINA |
| KING AND WOOD PRC LAWYERS | 31TH FLOOR TOWER A JIANWAI SOHO 39 DONGSANHUAN ZHONGLU CHAOYANG DISTRICT BEIJING 100022 CHINA |
| KING AND WOOD PRC LAWYERS | 54TH FLOOR, CITIC PLAZA 233 TIANHE ROAD NORTH GUANGZHOU, GUANGDONG 510613 |

| Claim Name | Address Information |
|---|---|
| KING AND WOOD PRC LAWYERS | CHINA |
| KING CHAN | BLOCK 41, SIMS DRIVE SINGAPORE |
| KING CHAN | BLOCK 41, SIMS DRIVE APT 9-253 SINGAPORE SINGAPORE |
| KING COUNTY FINANCE DIRECTOR | 500 4TH AVE SEATTLE WA 98104 |
| KING COUNTY SEXUAL ASSAULT RESOURCE | P.O. BOX 300 RENTON WA 98055 |
| KING III, GEORGE D. | 515 WEST 52ND STREET APARTMENT 21C NEW YORK NY 10019 |
| KING III, WILLIAM J | 105 GROGANS LANDING ATLANTA GA 30350 |
| KING JR., ROBERT P | P. O. BOX 2628 SPARTANBURG SC 29304 |
| KING JR.,JOHN MARLIN | 5529  S WINDMERE ST UNIT 18 LITTLETON CO 80120 |
| KING JR.,MALCOLM C. | 2887 SW 93RD DR GAINESVILLE FL 326087942 |
| KING KALAKAUA MANAGERS L.P. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| KING KALAKAUA PARTNERS L.P. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| KING KAMEHAMEA SUITE GMBH | HANAUER LANDSTRASSE 190 FRANKFURT /MAIN 60314 GERMANY |
| KING KAMEHAMEHA CLUB GMBH | HANAUER LANDSTRASSE 196A FRANKFURT 60314 GERMANY |
| KING KAMEHAMEHA CLUB GMBH | HANAUER LANDSTRASSE 192 FRANKFURT AM MAIN 60314 GERMANY |
| KING MURPHY PTA | 425 CIRCLE K ROAD EVERGREEN CO 80439 |
| KING RELOCATION SERVICES | 13535 LARWIN CIRCLE SANTA FE SPRINGS CA 90670 |
| KING RELOCATION SERVICES | 13535 LARWIN CIRCLE SANTE FE SPRINGS CA 90670 |
| KING SANG WONG | FLAT 1219, BLK 8 LOWER NGAU TAU KOK EST HONG KONG |
| KING STREET CAPITAL L.P. | 1-10-1 ROPPONGI MINATO KU 28F ROPPONGI HILLS MORI TOWER TOKYO 106-6128 JAPAN |
| KING STREET CAPITAL LTD | ATTN: INVESTOR SERVICES C/O BNY ALTERNATIVE INVESTMENT SERVICES LTD. 18 CHURCH STREET, SKANDIA HOUSE HAMILTON HM 11 BERMUDA |
| KING STREET CAPITAL LTD | ATTN: KEVIN ARPS/MATT BEGLEY/BACK OFFICE C/O KING STREET CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE LP | ATTN:BACK OFFICE KING STREET EUROPE, LP C/O KING STREET CAPITAL MANAGEMENT, LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND LTD | CURZON STREET 6/FLOOR LECONFIELD HOUSE LONDON W1J 5JA UNITED KINGDOM |
| KING STURGE GMBH | KAISERSTRASSE 9 FRANKFURT AM MAIN 60311 GERMANY |
| KING STURGE INTERNATIONAL CONSULTANTS | 7 STRATFORD PLACE LONDON W1C 1ST UK |
| KING STURGE INTERNATIONAL CONSULTANTS | 7 STRATFORD PLACE LONDON W1C 1ST UNITED KINGDOM |
| KING STURGE INTERNATIONAL PROPERTY CON | ILMET TOWER ALJANA PAWLA II 15 WARSAW 828 POLAND |
| KING TAXI | 3-46 KYOKUHOKUNISHIKIMACHI AKITA-SHI 010-0923 JAPAN |
| KING TAXI | 3-46 KYOKUHOKUNISHIKIMACHI AKITA-SHI 05 010-0923 JAPAN |
| KING Y. SHE | 51-85 MANILLA ST., #3 ELMHURST NY 11373 |
| KING YU CHAN | 10 RIVERS STREET BATH BA1 2PE UNITED KINGDOM |
| KING YU CHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KING'S LIMOUSINE COMPANY LIMITED | RM 1505-6 LUCKEY COMMERCIAL CENTRE #103-109 DES VOEUX RD WEST HONG KONG |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, R.O.C. |
| KING'S TOWN BANK | JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KING, ANJA P | FLAT 15A 15/F TAM TOWERS BLOCK 2 25 SHA WAN DRIVE POK FU LAM HONG KONG ISLAND |
| KING, ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH SURREY EPSOM KT190SR UNITED KINGDOM |
| KING, BYRON | 6701 SOUTH CRANDSON #14C CHICAGO IL 60649 |
| KING, BYRON | 3410 SUNNINGDALE LANE MISSOURI CITY TX 77459 |
| KING, CHARLES | 15 N. CRESCENT MAPLEWOOD NJ 07040 |
| KING, CHARLES | 5209 WHISPER WILLOW DRIVE FAIRFAX VA 22030 |
| KING, CHRISTOPHER | 1302 36TH STREET WASHINGTON DC 20007 |
| KING, DANIEL | 651 EAST 14TH STREET APT. 7G NEW YORK NY 10009 |
| KING, DANIEL | 320 E 22ND ST #5E NEW YORK NY 10010 |
| KING, DANIEL HARVEY | 164A BARNSBURY ROAD ISLINGTON LONDON N10ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KING, DANIELLE | 10 LIBERTY ST APT 18B NEW YORK NY 10005-1542 |
| KING, DANNY | 5 WHITE OAK DRIVE LIVINGSTON NJ 07039-1220 |
| KING, DAVID TIMOTHY | 52 TURNSTONE KENT NEW BARN DA3 7NR UNITED KINGDOM |
| KING, DEBRA A | 70 SUSAN ST TOMS RIVER NJ 08753 |
| KING, DENNIS | 271 HAMILTON ROAD CHAPPAQUA NY 10514 |
| KING, GALELYNN | 109 W. RENFRO STREET BURLESON TX 76028 |
| KING, GAYNOR | 3 ANTHONY ROAD 01-03 ORCHARD SCOTTS SINGAPORE 229953 SINGAPORE |
| KING, GERARD | 1348 LAURIE LN BURR RIDGE IL 60527-4827 |
| KING, GLENDA | 10C APT # BROOKLYN NY 11208 |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KING, JACOB N & AMANDA M | JTWROS 6038 MONITOR PL WEST NEW YORK NJ 07093 |
| KING, JAMES M. | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW200PP UNITED KINGDOM |
| KING, JOHN | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KING, JOSEPH B | 3294 PRAIRIE VISTA DR CASTLE ROCK CO 80109 |
| KING, JOSEPH R. | 72 BENNETT AVENUE HUNTINGTON STATION NY 11746 |
| KING, JOSH | 226 W RITTENHOUSE S9 APT# 2702 PHILADELPHIA PA 19103 |
| KING, KEVIN | 946 COUNTRY CLUB LANE SONOMA CA 95476 |
| KING, KEVIN DONALD | 118 WEST 79TH ST. APARTMENT 5-B NEW YORK NY 10024 |
| KING, KEVIN G | 946 COUNTRY CLUB LANE SONOMA CA 95476-3764 |
| KING, KIRSTIE | NORINO A 7-15-12 OKUSAWA 13 SETAGAYA-KU 150-0083 JAPAN |
| KING, LAURENCE | 2-235-1 CEREMARKS 113 KOSUGI CHO, NAKAHARA KU 14 KAWASAKI 211-0063 JAPAN |
| KING, LEONARD | 8200 WISCONSIN AVENUE BETHESDA MD 20814 |
| KING, MALIK | 117 W, 132ND STREET, APT. 1 NEW YORK NY 10027 |
| KING, MALIK | 1310 WESTERIA DRIVE, #4633 ANN ARBOR MI 48104 |
| KING, MARK S. | 62 PRIESTLANDS PARK RD KENT SIDCUP DA15 7HJ UNITED KINGDOM |
| KING, MATHEW | ATTN: MATTHEW KING C/O RADAR BUSINESS SYSTEMS 240 GREAT CIRCLE ROAD, SUITE 300 NASHVILLE TN 37228 |
| KING, MELANIE | FLAT 20 BUILDING 36 MARLBOROUGH ROAD LONDON SE18 6XD UNITED KINGDOM |
| KING, MELISSA | 10022 E 40TH STREET TULSA OK 74146 |
| KING, MICHELLE | 7654 CASCADE OAK SAN ANTONIO TX 78249 |
| KING, MITCHELL | 572 4TH STREET BROOKLYN NY 11215 |
| KING, NATHANIEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KING, NICOLA KATHRYN | 21 QUEEN BEE COURT SALISBURY VILLAGE HERTS HATFIELD AL10 9PR UNITED KINGDOM |
| KING, PATRICIA M | 66 CASA WAY SAN FRANCISCO CA 94123-1207 |
| KING, PETER | 617 WATERSEDGE TERRACE MENDOTA HEIGHTS MN 55120 |
| KING, RICHARD B | 1884 BEANS BIGHT ROAD NE BAINBRIDGE ISLAND WA 98110 |
| KING, RICHARD B. | 1884 BEANS BIGHT ROAD NE BAINBRIDGE ISLAND WA 98110-2332 |
| KING, RONALD C. | 6946 HARVARD STREET CHICAGO IL 60626 |
| KING, SUSAN A. | 1747 EAST JULES COURT HIGHLANDS RANCH CO 80126 |
| KING, THOMAS | 17 KINGSRIDGE ROAD FRENCHTOWN NJ 08825-4155 |
| KING, WILLIAM | 105 GROGANS LANDING ATLANTA GA 30350 |
| KING, WILLIAM M. | P.O. BOX 32 SPRING LAKE NJ 07762 |
| KING,ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH EPSOM, SURREY KT190SR UNITED KINGDOM |
| KING,CHARLES L. | 6080 BIGGS FARM PL. LA PLATA MD 20646 |
| KING,CHRISTOPHER M. | 560 WEST 43RD STREET APARTMENT 17A NEW YORK NY 10036 |
| KING,DANIEL HARVEY | 164A BARNSBURY ROAD ISLINGTON LONDON, GT LON N10ER UNITED KINGDOM |
| KING,DAVID | 35 BLACKTHORNS HAYWARDS HEATH W SUSX RH162AX UNITED KINGDOM |
| KING,DAVID TIMOTHY | 52 TURNSTONE NEW BARN, KENT DA3 7NR UNITED KINGDOM |
| KING,DAWN AZALEE | 16943 CORNERSTONE LN PARKER CO 801349174 |

| Claim Name | Address Information |
|---|---|
| KING,ERICKA LYN | 11949 AMSTON PL PARKER CO 80134 |
| KING,GAYNOR | OAKWOOD PREMIER TOKYO MIDTOWN 9-7-4 AKASAKA MINATO-KU 13 106-0032 JAPAN |
| KING,JAMES M. | 11B LAUREL ROAD WEST WIMBLEDON LONDON, GT LON SW200PP UNITED KINGDOM |
| KING,JOHN W | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KING,JON A | 11949 AMSTON PLACE PARKER CO 80134 |
| KING,JOSEPH BRIAN | 3294 PRAIRIE VISTA DR CASTLE ROCK CO 80109 |
| KING,JULISSA U. | 28092 LUCAYA MISSION VIEJO CA 92692 |
| KING,KATHY | 2 MARSEILLES RD RANCHO MIRAGE CA 92270 |
| KING,LAURENCE | 2-235-1 CEREMARKS 113 KOSUGI CHO, NAKAHARA KU KAWASAKI 14 211-0063 JAPAN |
| KING,LYLE | 30 HANFORD PL. CALDWELL NJ 07006 |
| KING,MARK S. | 62 PRIESTLANDS PARK RD SIDCUP, KENT DA15 7HJ UNITED KINGDOM |
| KING,MATTHEW | 27A HAMPDEN WAY SOUTHGATE GT LON N14 5DJ UNITED KINGDOM |
| KING,MELANIE | FLAT 20 BUILDING 36 MARLBOROUGH ROAD LONDON, GT LON SE18 6XD UNITED KINGDOM |
| KING,NATASHA | 652  MARION PLACE APT 3 GLENDORA CA 91740 |
| KING,NICOLA | 25 SWEYNE AVENUE SOUTHEND ON SEA, ESSEX SS2 6JQ UNITED KINGDOM |
| KING,NICOLA KATHRYN | 21 QUEEN BEE COURT SALISBURY VILLAGE HATFIELD, HERTS AL10 9PR UNITED KINGDOM |
| KING,NICOLE C | APARTMENT 17 MANSER COURT 137 NEW ROAD RAINHAM ESSEX RM13 8NN UNITED KINGDOM |
| KING,NICOLE DANIELLE | 21815 LONGS PEAK LANE PARKER CO 80138 |
| KING,PEGGY J. | 1420 16TH AVENUE MITCHELL NE 69357 |
| KING,RENEE MARIE | 1312 SUDVALE ROAD PIKESVILLE MD 21208 |
| KING,RONALD C. | 8125 S. KENWOOD AVENUE CHICAGO IL 60619 |
| KING,STEPHEN | 14 ELGAR WAY HORSHAM, W SUSX RH136RH UNITED KINGDOM |
| KING,SUZANNE J | 10 TRINE AVENUE MOUNT HOLLY SPRINGS PA 17065 |
| KING,THOMAS | 17 KINGSRIDGE ROAD FRENCHTOWN NJ 08825 |
| KING,VIVIAN | 5 WINDMILL CLOSE UPMINSTER, ESSEX RM142HD UNITED KINGDOM |
| KINGBARNS GOLD LINKS LLC | KINGSBARNS ST ANDREWS, FIFE SCOTLAND KY16 8DQ UK |
| KINGBARNS GOLD LINKS LLC | KINGSBARNS ST ANDREWS, FIFE SCOTLAND KY16 8DQ UNITED KINGDOM |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B - 1040 BRUSSELS |
| KINGDOM OF BELGIUM (THE) | ATTN:CONSULATE OF BELGIUM 50 ROCKEFELLER PLAZA SUITE 1104 NEW YORK NY 10020 |
| KINGDOM OF SWEDEN | ATTN: BACK OFFICE, GENERAL COUNSEL RIKSGALDSKONTORET, NORRLANDSGATAN 15 SE-103 74 STOCKHOLM SWEDEN |
| KINGDOM OF SWEDEN | RIKSGALDSKONTORET JAKOBSGATAN 20 BOX 16306 STOCKHOLM SWEDEN |
| KINGDOM OF SWEDEN | HIS EXCELLECY THE AMBASSADOR OF THE KINGDOM OF SWEEDEN AT THE COURT OF ST. JAMES'S SWEEDEN |
| KINGDON ASSOCIATES L.P. | ATTN:MATT COLASANTO KINGDON ASSOCIATES C/O KINGDON CAPITAL MANAGEMENT, LLC 152 WEST 57TH STREET NEW YORK NY 10019 |
| KINGDON FAMILY PARTNERSHIP L.P. | ATTN:MATT COLASANTO KINGDON FAMILY PARTNERSHIP, L.P. C/O KINGDON CAPITAL MANAGEMENT, LLC 152 WEST 57TH STREET NEW YORK NY 10019 |
| KINGDON, DAVID | 168 MOSELLE AVENUE WOOD GREEN LONDON N22 6EX UNITED KINGDOM |
| KINGDON,DAVID | 168 MOSELLE AVENUE WOOD GREEN LONDON, GT LON N22 6EX UNITED KINGDOM |
| KINGEN, KATELYN | 9345 FAUNTKROY WAY SW SEATTLE WA 98136 |
| KINGFISHER CAPITAL CDO LTD | WALKERS SPV LIMITED, WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGFISHER CAPITAL CLO LTD | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGFISHER PENSION SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KINGHAR, SIDDHARTH | 25 RIVER DR SOUTH APT 2910 JERSEY CITY NJ 07310 |
| KINGHORN, JAMES | FLAT A 32 FULHAM PARK GARDENS LONDON SW6 4JX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KINGHORN, JAMES | FLAT A 32 FULHAM PARK GARDENS LONDON, GT LON SW6 4JX UNITED KINGDOM |
| KINGMAN COUNTY TREASURER | KINGMAN COUNTY COURTHOUSE 130 N. SPRUCE STREET KINGMAN KS 67068-1647 |
| KINGMAN, JAMES L | 238 PROSPECT CIRCLE SHREWSBURY PA 17361 |
| KINGS ACADEMY INC | 8401 BELVEDERE ROAD WEST PALM BEACH FL 33411 |
| KINGS BAY YM-YWHA | 3495 NOSTRAND AVENUE BROOKLYN NY 11229 |
| KINGS COLLEGE LONDON | JAMES CLERK MAXWELL BUILDING 57 WATERLOO ROAD LONDON SE1 8WA UK |
| KINGS COLLEGE LONDON | JAMES CLERK MAXWELL BUILDING 57 WATERLOO ROAD LONDON SE1 8WA UNITED KINGDOM |
| KINGS COUNTY BOARD OF REALTORS, INC. | 869 GARNER AVENUE HANFORD CA 93230 |
| KINGS LIMOUSINE COMPANY LIMITED | LUCKY COMMERCIAL CENTRE #103-109 DES VOEUX ROAD, WEST RM. 1505-6, HONG KONG HONG KONG |
| KINGS RIVER LIMITED | ATTN: THE DIRECTORS C/O. MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| KINGS RIVER LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| KINGS RIVER LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| KINGS RIVER LIMITED | C/O CT CORPORATION REF: KINGS RIVER LIMITED 111 8TH AVENUE NEW YORK NY 10011 |
| KINGS RIVER LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| KINGS RIVER LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| KINGS RIVER LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| KINGS RIVER LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| KINGS RIVER LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| KINGS RIVER LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| KINGS RIVER LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| KINGS RIVER LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| KINGS RIVER LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| KINGS RIVER LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| KINGS RIVER LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| KINGS RIVER LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| KINGS RIVER LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| KINGS SCU | PO BOX 15358 ALBANY NY 12212-5385 |
| KINGSBRIDGE HOLDINGS, LLC | TWO CONWAY PARK 150 N. FIELD DRIVE, SUITE 193 LAKE FOREST IL 60045 |
| KINGSBURY WAX BOVA, LLC | 60 HAMILTON STREET CAMBRIDGE MA 02139 |
| KINGSBURY, KAREN | 36 HULL ST APT 9 BOSTON MA 02113 |
| KINGSBURY,EDWARD J | 865 CENTRAL AVE APT J503 NEEDHAM MA 024921384 |
| KINGSLEY ALLISON F | 12 EAST 86TH STREET NEW YORK NY 10028 |
| KINGSLEY MONTESSORI SCHOOL INC | 30 FAIRFIELD STREET BOSTON MA 02116 |
| KINGSLEY NAPLEY SOLICITORS | KNIGHTS QUARTER 14 ST JOHN'S LANE LONDON EC1M 4AJ UK |
| KINGSLEY NAPLEY SOLICITORS | KNIGHTS QUARTER 14 ST JOHN'S LANE LONDON EC1M 4AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KINGSLEY, KEVIN | 1394 YORK AVE. APT. 6A NEW YORK NY 10021 |
| KINGSLEY, PAULA | 23252 BROOK FOREST ROAD NEW CANEY TX 77357 |
| KINGSMAN | GALERIES ST. FRANCOIS A LAUSANNE SUISSE, CHE 1003 SWITZERLAND |
| KINGSNORTH, ANTHONY | 15 MANSION HOUSE CLOSE BIDDENDEN KENT ASHFORD TN278DE UNITED KINGDOM |
| KINGSNORTH, ANTHONY | 15 MANSION HOUSE CLOSE BIDDENDEN ASHFORD, KENT TN278DE UNITED KINGDOM |
| KINGSON LAW FIRM | 20/F, GUANGFA FINANCE CENTER 83 NONGLINXIA ROAD 510080 CHINA |
| KINGSPAN ACCESS FLOORS LIMITED | BURMA DRIVE MARFLEET HULL HU9 5SG UNITED KINGDOM |
| KINGSTON COMMUNICATIONS (HULL) PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD, HERTS HP2 7DF UNITED KINGDOM |
| KINGSTON COMMUNICATIONS PLC (AFFINITI) | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTED HP2 7DF UK |
| KINGSTON COMMUNICATIONS PLC (AFFINITI) | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTED HP2 7DF UNITED KINGDOM |
| KINGSTON VILLAGE JOINT VENTURE | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KINGSTON, RONALD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KINGSTON, RYAN | 21 SEARLES ROAD ELEPHANT AND CASTLE, GT L SE1 4YU UNITED KINGDOM |
| KINGWELL, REBECCA | 26 UNDINE ROAD LONDON, GT LON E14 9UW UNITED KINGDOM |
| KINHA, KAPIL | 27/1, DAKSH ROAD STREET NO . 6, NEAR MATACHINTPURNI MANDIR RAMBAGH SHAHDARA(VISHWASNAGAR) DELHI32 INDIA |
| KINHA, KAPIL | 27/1, DAKSH ROAD STREEY NO . 6, NEAR MATACHINTPURNI MANDIR RAMBAGH SHAHDARA(VISHWASNAGAR) DELHI32 INDIA |
| KINI, VIVEKANAND | #912, MARRITOTT EXEC APARTMENTS, 22, HERTSMERE ROAD, WEST INDIA QUAY LONDON, GT LON E14 5DG UNITED KINGDOM |
| KINKEAD, ROY L | 7 CARTWRIGHT RD STONY POINT NY 10980 |
| KINKEL, KLAUS DR. RECHTSANWALT | SONNENRAIN 46 ST. AUGUSTIN 53757 GERMANY |
| KINKO'S | SVAX-TS BLDG, 1F 1-22-12 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| KINKO'S | SVAX-TS BLDG, 1F 1-22-12 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| KINKOS | 600 BRICKELL AVENUE MIAMI FL 33131 |
| KINKOS | PO BOX 672085 DALLAS TX 75267-2085 |
| KINLEY, RACHAEL A | 10 FOURTH STREET SOUTH ORANGE NJ 07079 |
| KINLEY, RONALD J. | 3281 LANIER ROAD MCGAHEYSVILLE VA 22840 |
| KINMAN, KRISTIN N | 141 RIVOLI RIDGE DR MACON GA 31210 |
| KINNALY, RAYMOND J | 3924 220TH ST BAYSIDE NY 11361-2348 |
| KINNAN, JESSICA CORINNE | 1305 6TH STREET GERING NE 69341 |
| KINNEAR-NOCK, SCOTT | 7A GLENDALE 8 DEEP WATER BAY DRIVE SHOUSON HILL, HONG KONG SAR CHINA |
| KINNEY, BRUCE J. | 543 FARMHOUSE LANE HUMMELSTOWN PA 17036-7002 |
| KINNEY, EDWARD | 22408 BALUSTROL COURT CUPERTINO CA 95014 |
| KINNEY, J P | 917  W  98  ST KANSAS CITY MO 64114 |
| KINNEY, ROBERT | 122 TRADD ST CHARELSTON SC 29401 |
| KINNEY, KATHRYN A | 6834 SOUTH WEBSTER STREET LITTLETON CO 80128 |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KINOEN ELM GARDEN | 5-10, NISHI 23-CHOME,  MINAMI 13JO CHUO-KU SAPPORO-SHI 01 064-0913 JAPAN |
| KINOKAWA | 4-3-27 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KINOKUNI SHINKIN BANK, THE | 2-38 HONMACHI WAKAYAMA CITY PREF. JAPAN |
| KINOO, NATASHA | 16 FISH POND ROAD TOOTING BEC GT LON SW17 7LQ UNITED KINGDOM |
| KINOSHITA RYO | OSAKA OSAKA JAPAN |
| KINOSHITA RYO | OSAKA OSAKA 27 JAPAN |
| KINOSHITA, ATSUSHI | 1-1-61 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| KINOSHITA, NORIKO | 3-18-20 MISONO-CHO 13 KODAIRA-SHI 187-0041 JAPAN |
| KINOSHITA, ATSUSHI | 1-1-61 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| KINOSHITA, NORIKO | 3-18-20 MISONO-CHO KODAIRA-SHI 13 187-0041 JAPAN |
| KINSELLA, ERICA | 164 HOWELL ROAD FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| KINSELLA, KATHLEEN E | 36 EAST 72ND STREET NEW YORK NY 10021 |
| KINSELLA, MATTHEW J | 8 HAZLEMERE ROAD SEASALTER KENT WHITSTABLE CT5 4AN UNITED KINGDOM |
| KINSELLA,MATTHEW J | 8 HAZLEMERE ROAD SEASALTER WHITSTABLE, KENT CT5 4AN UNITED KINGDOM |
| KINSEY ALLEN CONSULTING LIMITED | CITYPOINT ONE ROPEMAKER STREET LONDON EC2Y 9HT UK |
| KINSEY ALLEN CONSULTING LIMITED | CITYPOINT ONE ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| KINSEY E. SCHIMSK | 3433 W. DALLAS APARTMENT 1045 HOUSTON TX 77019 |
| KINSEY E. SCHIMSK | 78 PASCAL LANE AUSTIN TX 78746 |
| KINSEY E. SCHIMSK | 4510 GUADALUPE C106 AUSTIN TX 78751 |
| KINSEY, JOSEPH | 89 MURRAY ST APT 10P NEW YORK NY 100072286 |
| KINSEY, KEITH | 186 BREEZY POINT COURT VARNA IL 61375 |
| KINSEY,JOSEPH W. | 89 MURRAY STREET APARTMENT 10P NEW YORK NY 10007 |
| KINSKY, MARK C | 1-39 CYRIL AVENUE FAIR LAWN NJ 07410 |
| KINSLEY & ASSOCIATES LLC | 6732 N COAL MINE AVE #419 LITTLETON CO 80123 |
| KINSMAN,SHIRLEY | 22584 BLUE FIN TRAIL BOCA RATON FL 33428 |
| KINT, GEORGE A. | P.O. BOX 60490 HARRISBURG PA 17106-0490 |
| KINYU FACSIMILE SHIMBUNSHA | 1-8-4 NIHONBASHIKAKIGARACHO CHUO-KU TOKYO JAPAN |
| KINYU FACSIMILE SHIMBUNSHA | 1-8-4 NIHONBASHIKAKIGARACHO CHUO-KU TOKYO 13 JAPAN |
| KINYU RETAIL SENRYAKU 2006 JIMUKYOKU | GAIEN BLDG 3F 2-10-6 MINAMI AOYAMA MINATO-KU 107-0062 JAPAN |
| KINYU RETAIL SENRYAKU 2006 JIMUKYOKU | GAIEN BLDG 3F 2-10-6 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| KINYU SAKIMONO TORIHIKI GYOUKYOUKAI | TOKYO JAPAN |
| KINYU SHOKEN RESEARCH | FUJI BUILDING 4F 5-30-9 SHIBA MINATO-KU 13 108-0014 JAPAN |
| KINYUZAIMU KENKYUKAI | JINSEIDO BLDG #501 1-8-3 HACCHOBORI,CHUO-KU TOKYO 104-0032 JAPAN |
| KINYUZAIMU KENKYUKAI | JINSEIDO BLDG #501 1-8-3 HACCHOBORI CHUO-KU TOKYO 13 104-0032 JAPAN |
| KINZAI | 19 MINAMIMOTOMACHI SHINJUKU-KU TOKYO 160-8520 JAPAN |
| KINZAI | 19 MINAMIMOTOMACHI SHINJUKU-KU TOKYO 13 160-8520 JAPAN |
| KINZINGER, LINDA A | 18 HALSTEAD PLACE PRINCETON NJ 08540-6342 |
| KIOWA POWER PARTNERS LLC | A/C TENASKA POWER SERVICES CO. 1044 N. 115 STREET SUITE 400 OMAHA NE 68154 |
| KIPAN KIM | 307-303 MOKDONG APT 903 MOK-DONG YANGCHUN-KU SEOUL KOREA, REPUBLIC OF |
| KIPCAK, HUSNU | 244 WEST 72ND STREET APARTMENT 9F NEW YORK NY 10023 |
| KIPCO | ATTN:KIPCO TREASURY DEPT - DAVID VARGHESE KUWAIT PROJECTS CO (HOLDINGS) KSC SHAHEED TOWER-KHALID BIN AL-WALEED ST.-SHARQ PO BOX 23892 KUWAIT CITY KUWAIT CITY SAFAT 1310 KUWAIT |
| KIPLINGER TAX LETTER | P.O. BOX 3299 HARLAN IA 51593-4258 |
| KIPLINGER TAX LETTER | P.O. BOX 5113 HARLAN IA 51593-4613 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3292 HARLAN IA 51593-0472 |
| KIPNIS, MIKHAIL | 1483 SHORE PARKWAY APARTMENT 1G BROOKLYN NY 11214 |
| KIPP ACADEMY | 625 W 133RD STREET  ROOM 308C C\O KIPP INFINITY NEW YORK NY 10027 |
| KIPP BAYVIEW ACADEMY | 1060 KEY AVENUE SAN FRANCISCO CA 94124 |
| KIPP, LAWRENCE F | 2351 W CELESTE AVE FRESNO CA 93711 |
| KIPPO,TIMO | 136 HEPWORTH COURT GROSVENOR WATERSIDE GATLIFF ROAD LONDON, GT LON SW1W 8QP UNITED KINGDOM |
| KIRA GORDON | 256 GORDEN DRIVE PARAMUS NJ 07652 |
| KIRA L. MCMENAMIN | 11 ELM STREET HARRINGTON PARK NJ 07640 |
| KIRA L. MCMENAMIN | 5729 LERNER HALL NEW YORK NY 10027 |
| KIRA, KERRY-ANN | 70 SOUTH MUNN AVE 1007 EAST ORANGE NJ 07018 |
| KIRAN HEGDE | B 51/52, THRISHNA CHS NEAR GILBERT HILL ROAD NEAR BHAVANS COLLEGE ANDHERI (W) MUMBAI MH 400058 INDIA |
| KIRAN HEGDE | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL SHER E PUNJAB PUMP HOUSE ROAD ANDHERI (W) MUMBAI MH 400058 INDIA |
| KIRAN KANNANCHERI | N83 W13692, FOND DU LAC AVE APT 10 MENOMONEE FALLS WI 53051 |

| Claim Name | Address Information |
|---|---|
| KIRAN MAYYA | EDAN 206C , HIRANANADNI BUSINESS PARK, MUMBAI 400076 INDIA |
| KIRAN MEHTA & CO | 65,MAHATMA GANDHI ROAD 1ST FLOOR, FLORA FOUNTAIN, MUMBAI MH 400001 INDIA |
| KIRAN NARKHEDE | PLOT NO. 83, ROOM NO. 4, PUSHPA PARK DAFTARY ROAD, MALAD EAST MUMBAI 400097 INDIA |
| KIRAN NARKHEDE | A-104, BLDG NO. 7, SPRING LEAF, LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI(EAST) MUMBAI 400101 INDIA |
| KIRAN P. PRASAD | 315 W 33RD ST APT 26B NEW YORK NY 10001-2793 |
| KIRAN P. PRASAD | 110 WEST 3RD STREET APARTMENT 1108 NEW YORK NY 10012 |
| KIRAN SOLANKI | NEW C. RLY. COLONY, MS/RB/I/F/9, KALWA STN. ROAD (W) THANE 400605 INDIA |
| KIRAN,AKSHAY | 503, SAI PURNIMA TOWERS, SAIDABAD COLONY, SAIDABAD HYDERABAD AN 500059 INDIA |
| KIRBY & ASSOCIATES, INC. | 14460 NEW FALLS OF NEUSE ROAD SUITE 149-353 RALEIGH NC 27614 |
| KIRBY, LAURA A | 10932 S ALBANY AVE CHICAGO IL 60655-2208 |
| KIRBY, LEO | 115 WENDELL ROAD LONDON W129SD UNITED KINGDOM |
| KIRBY, NICOLA | 17 MAGNOLIA LANE STEEPLE VIEW ESSEX LAINDON SS154HL UNITED KINGDOM |
| KIRBY, PATRICK C | 8 TAMARA COURT CENTEREACH NY 11720 |
| KIRBY, WILLIAM | COLONIAL ACRES RTE 49 PITTSFIELD MA 01201 |
| KIRBY, WILLIAM B | COLONIAL ACRES RTE 49 PITTSFIELD MA 01201 |
| KIRBY,JANET | 41 CHOLMELEY CRESCENT LONDON N6 5EX UNITED KINGDOM |
| KIRBY,LEO | 115 WENDELL ROAD LONDON, GT LON W129SD UNITED KINGDOM |
| KIRBY,MAX BATSFORD | 27 MOSTYN ROAD WIMBLEDON, GT LON SW19 3LL UNITED KINGDOM |
| KIRBY,NICOLA | 17 MAGNOLIA LANE STEEPLE VIEW LAINDON, ESSEX SS154HL UNITED KINGDOM |
| KIRBY,WILLIAM B. | COLONIAL ACRES RTE 49 PITTSFIELD MA 01201 |
| KIRCHBRUECHER, JENS WERNER | ROEMERSTRASSE 9 HE DIEBURG 64807 GERMANY |
| KIRCHBRUECHER,JENS WERNER | ROEMERSTRASSE 9 DIEBURG HE 64807 GERMANY |
| KIRCHHOF GMBH | VOLTENSEESTR.14 FRANKFURT AM MAIN 60388 GERMANY |
| KIRCHHOF,RAYMOND L. | 1015 ORLANDO DRIVE FORKED RIVER NJ 08731 |
| KIRCHNER, MONICA M. | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| KIRDAR, AMIN | 35 SHORELINE DR FOXBORO MA 020351116 |
| KIRILL G. GELMAN | 3329 POPLAR ST. OCEANSIDE NY 112 |
| KIRILL STEPANOSOV | 253 JEFFERSON BUILDING 12 WESTFERRY ROAD LONDON E14 8LR UNITED KINGDOM |
| KIRITH'S FOODWORX | 14, PRASANNA NESBIT ROAD MAZAGOAN, MUMBAI MH 400010 INDIA |
| KIRK A. SABISTON | 666 GREENWICH ST APT 550 NEW YORK NY 10014-6333 |
| KIRK A. SABISTON | 666 GREENWHICH ST APT 550 NEW YORK NY 100146333 |
| KIRK A. SABISTON | 260 WEST 54TH ST APT 39F NEW YORK NY 10019 |
| KIRK A. SABISTON | 1885 JACKSON STREET APARTMENT 303 SAN FRANCISCO CA 94109 |
| KIRK AHREN JENSON | 16363 E FREMONT AVE #114 DENVER CO 80016 |
| KIRK D. BUTRYN | 29 COUNTRY OAKS RD COUNTRY OAKS RD LEBANON NJ 08833 |
| KIRK D. BUTRYN | 29 COUNTRY OAKS RD LEBANON NJ 088333126 |
| KIRK D. BUTRYN | ONE DEPOT STREET WESTTOWN NY 10998 |
| KIRK J. KALUDIS | 4 QUEEN'S GATE PLACE FLAT 5 LONDON SW7 5NT UNITED KINGDOM |
| KIRK L MCCLEARY | 230 LYNBROOK ST HENDERSON NV 890124892 |
| KIRK LESLIE BRODIE | 24621 E WHITAKER CIR AURORA CO 80016-5823 |
| KIRK M. WILSON | 5 STUYVESANT OVAL APT 10D NEW YORK NY 10009-2142 |
| KIRK SWEENEY | UNIT 26B, THE ALBANY 1 ALBANY ROAD MID-LEVELS HONG KONG CHINA |
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KIRK, B A | 2 BERRY ROAD PARK ST LOUIS MO 63122 |
| KIRK, BRIAN | HALCYON 15 DRUMALINE RIDGE WORCESTER PARK KT4 7JT UNITED KINGDOM |
| KIRK, DAVID | 10422 AUGUSTA LN ROWLETT TX 75089 |
| KIRK, MARILYN | 171 HIGHFIELD LANE NUTLEY NJ 07110-2415 |

| Claim Name | Address Information |
|---|---|
| KIRK,ALISTAIR | 52 OLD MILL GARDENS BERKHAMSTED, HERTS HP4 2NZ UNITED KINGDOM |
| KIRK,BRIAN | HALCYON 15 DRUMALINE RIDGE WORCESTER PARK, GT LON KT4 7JT UNITED KINGDOM |
| KIRK,MARIA L | 1775 SOUTH MEMPHIS STREET AURORA CO 80017 |
| KIRK,RONNIE L. | 10081 WATERFORD LN ALTA LOMA CA 91701 |
| KIRKE, WILLIAM | 7361 E. CITRUS WAY SCOTTSDALE AZ 85250 |
| KIRKEGAARD, BARBARA J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKEGAARD, LARS | 723 WOODLAND AVENUE ST. PAUL MN 55116 |
| KIRKEGAARD, THOMAS W. (IRA) | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKLAND & ELLIS LLP | CITIGROUP CENTER 153 EAST 53RD STREET NEW YORK NY 10022-4611 |
| KIRKLAND & ELLIS LLP | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| KIRKLAND & ELLIS LLP | 777 SOUTH FIGUEROA STREET SUITE 3700 LOS ANGELES CA 90017 |
| KIRKLAND AND ELLIS LLP | CITIGROUP CENTER 153 E 53RD STREET NEWYORK 10022 |
| KIRKLAND EVENT & DESTINATION SERVICE INC | 2119 S. DIXIE HWY WEST PALM BEACH FL 33401 |
| KIRKLAND, PAUL JOHN | BACHTELWEG 29 EGG B ZH ZÜRICH 8132 SWITZERLAND |
| KIRKLAND,KARINA R. | 65 OAKBROOK PL PITTSBURGH CA 945656329 |
| KIRKLAND,PAUL JOHN | BACHTELWEG 29 EGG B ZURICH ZH 8132 SWITZERLAND |
| KIRKLEY, MINA P. | C/O DIANE RHEA 5520 ERROL PLACE ATLANTA GA 30327 |
| KIRKMAN, RUTH MARY | 83 HENNIKER ROAD SUFFK IPSWICH IP1 5HF UNITED KINGDOM |
| KIRKMAN,RUTH MARY | 83 HENNIKER ROAD IPSWICH, SUFFK IP1 5HF UNITED KINGDOM |
| KIRKPATRICK & LOCKHART PRESTON | 599 LEXINGTON AVENUE NEW YORK NY 10022-0030 |
| KIRKPATRICK & LOCKHART PRESTON | 1601 K STREET - N.W. WASHINGTON DC 20006-1600 |
| KIRKPATRICK & LOCKHART PRESTON | 1800 MASSACHUSETTS AVE NW 2ND FLOOR WASHINGTON DC 20036-1221 |
| KIRKPATRICK & LOCKHART PRESTON | 1500 OLIVER BLDG PITTSBURGH PA 15222-5379 |
| KIRKPATRICK & LOCKHART PRESTON | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| KIRKPATRICK PETTIS | 20 N. WACKER DRIVE, STE 1829 CHICAGO IL 60606 |
| KIRKPATRICK PETTIS | 10250 REGENCY CIRCLE, #400 OMAHA NE 68114-5702 |
| KIRKPATRICK PETTIS | 1600 BROADWAY SUITE 1100 DENVER CO 80202 |
| KIRKPATRICK PETTIS SMITH | 10250 REGENCY CIRCLE ATTN:CORP SYNDICATE DEPARTMENT OMAHA NE 68114 |
| KIRKPATRICK, STEPHANIE R | 5302 WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| KIRKPATRICK,STEPHANIE RUTH | 5302 WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| KIRKS, ELLIS B. & MARCELENE B. | 2107 ENCHANTED LAKE DR LEAGUE CITY TX 77573 |
| KIRKWOOD, JOHN M | 5117 CENTER AVENUE SUIT 1.32 PITTSBURGH PA 15213 |
| KIRKWOOD, KATHERINE | 176 E 77TH ST APT# 6K NEW YORK NY 10075 |
| KIRKWOOD,JANEMARIE | 920 JEFFERSON AVENUE BRISTOL PA 19007 |
| KIRLES, GEOFFREY | 630 NORTH STATE STREET APT #1406 CHICAGO IL 60610-3948 |
| KIRLIN SECURITIES, INC. | 6901 JERICHO TURNPIKE ATTN: MUNICIPAL SYNDICATE DEPT SYOSSET NY 11791 |
| KIRLOSKAR POWER EQUIPMENTS LIMITED | 87, ATUR HOUSE, 1ST FLOOR DR ANNE BESANT ROAD, WORLI MUMBAI MH 400018 INDIA |
| KIRN, HENRY G | 301 WEST 57TH STREET APARTMENT 18E NEW YORK NY 10019-3175 |
| KIRN,HENRY G. | 301 WEST 57TH STREET APARTMENT 18E NEW YORK NY 10019 |
| KIROU, BEN | 57  KEXBY STREET BALCATTA WA 6021 AUSTRALIA |
| KIRPAL, ADRIAN | PRINCIPE DE VERGARA 185, 10-B 28 MADRID 28002 SPAIN |
| KIRPAL,ADRIAN | PRINCIPE DE VERGARA 185, 10-B MADRID 28 28002 SPAIN |
| KIRPALANI, RAVI | 3308, TOYOSU CIEL TOWER 5-5-1 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| KIRPALANI,RAVI | 3308, TOYOSU CIEL TOWER 5-5-1 TOYOSU KOTO-KU 13 135-0061 JAPAN |
| KIRRAGE, MARK | 3 TRENCHARD STREET GREENWICH LONDON SE109PA UNITED KINGDOM |
| KIRRAGE,MARK | 3 TRENCHARD STREET GREENWICH LONDON, GT LON SE109PA UNITED KINGDOM |
| KIRREH, MICHAEL | 81 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KIRREH,MICHAEL | 81 ALBERT HALL MANSIONS KENSINGTON GORE LONDON, GT LON SW7 2AG UNITED KINGDOM |
| KIRSCH, JOEL L. | 10 SHMUEL HANAGID RAANANA IL 43421 |
| KIRSCH, RICHARD J | 251 SCOTT AVENUE WINNETKA IL 60093-1531 |
| KIRSCH, RICHARD J. | 251 SCOTT AVENUE WINNETKA IL 60093 |
| KIRSCHBAUM, STEVEN A | 11972 NW 53RD CT CORAL SPRINGS FL 33076 |
| KIRSCHENBAUM, JEFFREY | 91 OZONE AVENUE CEDAR GROVE NJ 07009 |
| KIRSCHENBAUM,STEPHENIE | 500 2ND AVENUE APT. 14B NEW YORK NY 10016 |
| KIRSHENBAUM, JEFFREY | 23 WAVERLY PLACE APT. 4R NEW YORK NY 10003 |
| KIRSTEN ANDERSON | 1278 W 9TH ST PH 10 CLEVELAND OH 44113-5511 |
| KIRSTEN JOLLY | 11 LOWER ANCHOR STREET CHELMSFORD,ESSEX CM2 0AS UNITED KINGDOM |
| KIRSTEN JOLLY | 18 FALCONS MEAD SEYMOUR STREET CHELMSFORD,ESSEX CM2 0NN UNITED KINGDOM |
| KIRSTEN, CHRISTOPHER D. | 1035 PARK AVENUE APARTMENT 10A NEW YORK NY 10028 |
| KIRSTIE GOODLAND | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KIRSTIE LOUISE PRIEG | 5 COLTON MEWS ST ANDREWS STREET LEIGHTON BUZZARD LU7 1FF UK |
| KIRSTIE LOUISE PRIEG | 5 COLTON MEWS ST ANDREWS STREET LEIGHTON BUZZARD,BEDS LU7 1FF UNITED KINGDOM |
| KIRSTIE THOMS | 7 GLYNSWOOD HIGH WYCOMBE HP13 5QL UK |
| KIRSTIE THOMS | 1 MILL END ROAD HIGH WYCOMBE,BUCKS HP12 4AX UNITED KINGDOM |
| KIRSTIE THOMS | 7 GLYNSWOOD HIGH WYCOMBE,BUCKS HP13 5QL UNITED KINGDOM |
| KIRSTY BOUGHEN | 15 PARK WEST SOUTHDOWNS PARK HAYWARDS PARK HAYWARDS HEATH,W SUSX RH16 4RS UNITED KINGDOM |
| KIRSTY DUNCAN | TOP FLOOR FLAT 39 GREEN PARK BATH BA1 1HZ UNITED KINGDOM |
| KIRSTY ELAINE YORKE | 87 KENDAL PURFLEET ,ESSEX RM19 1LL UNITED KINGDOM |
| KIRSTY ELAINE YORKE | 12 STORAS COURT LINNET WAY PURFLEET ,ESSEX RM19 1NH UNITED KINGDOM |
| KIRSTY JOYCE | 19 ALDERMAN TERRACE EASTHAMPSTEAD BRACKNELL RG12 7PR UK |
| KIRSTY JOYCE | 43 HYTHE CLOSE FOREST PARK BRACKNELL RG12 0UG UNITED KINGDOM |
| KIRSTY JOYCE | 19 ALDERMAN TERRACE EASTHAMPSTEAD BRACKNELL RG12 7PR UNITED KINGDOM |
| KIRSTY SHARMAN | 69 DRYBREAD ROAD WHITTLESEY PETERBOROUGH,CAMBS PE7 1XG UNITED KINGDOM |
| KIRTANE, SAMEER | 3910 IRVING ST. MB 0839 PHILADELPHIA PA 19104 |
| KIRTANE, SAMEER | 3910 IRVING ST. MB 0839 PHILADELPHIA PA 19104 |
| KIRTANE,SAMEER | 4010 MOUNT VERNON AVENUE SUGAR LAND TX 77479 |
| KIRTI BAFNA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KIRTI GARDE | B-3, SANMATI, P&T COLONY DOMBIVLI-EAST MUMBAI MH 421201 INDIA |
| KIRTI JAIN | 2, ALAKNANDA SOCIETY DR. DESHMUKH LANE NEAR SIKKA NAGAR V P ROAD MUMBAI MH 400004 INDIA |
| KIRTI SHEORAN | 753 WILLIAM ST HARRISON NJ 07029 |
| KIRTLAND & PACKARD | COUNSEL TO A. VERNON WRIGHT AND DYNOIL REFINING LLC 2361 ROSECRANS AVENUE, 4TH FLOOR EL SEGUNDO CA 90245 |
| KIRTLAND & PACKARD LLP | 2361 ROSECRANS AVENUE SUITE 450 EL SEGUNDO CA 90245 |
| KIRTLAND, THOMAS | 4541 CLUB VALLEY DR NE ATLANTA GA 30319 |
| KIRTLEY,HUGH | 71 VALNAY RD TOOTING BROADWAY LONDON SW17 8PS UNITED KINGDOM |
| KIRTON, GARY | 141-10 82ND DRIVE, SUITE 637 JAMAICA NY 11435 |
| KIRTON, JAMES P | 18 OXFORD DRIVE LONDON SE1 2FB UNITED KINGDOM |
| KIRTON,JAMES P | 18 OXFORD DRIVE LONDON, GT LON SE1 2FB UNITED KINGDOM |
| KIRUTHIKA RAJAGOPALAN | 304, VAIGYANIK PLOT NO. 58-59 SECTOR 14 VASHI NAVI MUMBAI MH INDIA |
| KIRUTHIKA RAJAGOPALAN | 201, PINNACLE C VASANT OSCAR , LBS MARG MULUND WEST VASHI MH 400-0076 INDIA |
| KIRUTTINAN, THOLKAPPIAN | 45 TALBOT STREET SOMERSET NJ 08873 |
| KISER, AVERY | 10 FRIST CAMPUS CTR #1065 PRINCETON NJ 08544 |
| KISER, AVERY | 465 COLUMBUS AVE. APT. 7B NEW YORK NY 10024 |
| KISER, AVERY | 20107 FALCON CHASE CT SPRING TX 77379 |
| KISER,AVERY | 2 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON, GT LON W8 4LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KISH, ALLISON | 1637 ORRINGTON AVENUE #603 EVANSTON IL 60201 |
| KISH, WILLIAM E | 1738 ST. ANDREWS DRIVE MORAGA CA 94556 |
| KISHCO LIMITED | 2 BHARAT MAHAL 86, MARINE DRIVE MUMBAI MH 400002 INDIA |
| KISHI ANDERSON | 28 OVERTURE LANE ALISO VIEJO CA 92656 |
| KISHI ANDERSON | 10100 TORRE AVE #212 CUPERTINO CA 95014 |
| KISHI ANDERSON | PO BOX 2654 CUPERTINO CA 95014 |
| KISHI ANDERSON | PO BOX 2654 CUPERTINO CA 95015-2654 |
| KISHI, SACHIKO | 2-46-10-108 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KISHI,SACHIKO | 2-46-10-108 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| KISHIE, TOKIYA | 3-2-47 NISHI-AZABU 502 ESUNA ROPPONGI 13 MINATO-KU 106-0031 JAPAN |
| KISHIE,TOKIYA | 3-2-47 NISHI-AZABU 502 ESUNA ROPPONGI MINATO-KU 13 106-0031 JAPAN |
| KISHIMOTO MASAMI | KYOTO KYOTO KYOTO JAPAN |
| KISHIMOTO MASAMI | KYOTO KYOTO KYOTO 26 JAPAN |
| KISHIMOTO, RYUTARO | 1-17-1 SHIROKANE SHIROKANE TOWER #402 13 MINATO-KU 108-0072 JAPAN |
| KISHIMOTO, TATSUSHI | 8-8-11 OKUSAWA 13 SETAGAYAKU 158-0083 JAPAN |
| KISHIMOTO,MARI | 3-9-2-404 HACCHOUBORI CHUO-KU 13 104-0032 JAPAN |
| KISHIMOTO,RYUTARO | 1-17-1 SHIROKANE SHIROKANE TOWER #402 MINATO-KU 13 108-0072 JAPAN |
| KISHIMOTO,TATSUSHI | 8-8-11 OKUSAWA SETAGAYAKU 13 158-0083 JAPAN |
| KISHLAYA PATHAK | 1235 ASTOR DRIVE APT. #311 ANN ARBOR MI 48104 |
| KISHOR RAO | PAUD ROAD 'NEW AJANTA AVENUE', FLAT NO.11, BLDG NO2, WING A1 PUNE MH 411038 INDIA |
| KISHORE KRISHNAMURTHY | FLAT NO.112,B WING, D BUILDING PARIWAR C H S KANJUR MARG EAST MUMBAI 400042 INDIA |
| KISHORE,ANITA | DORM 11, ROOM 15 INDIAN INSTITUTE OF MANAGEMENT VASTAPUR AHMEDABAD GJ 380015 INDIA |
| KISHOUKAKU | 2-8-81 YAKUSHI-CHO YAMAGATA-SHI JAPAN |
| KISHOUKAKU | 2-8-81 YAKUSHI-CHO YAMAGATA-SHI 06 JAPAN |
| KISIC, RONALD T. | 123 TUSCANY VISTA ROAD NW CALGARY, ALBERTA, CANADA TBL383 CANADA |
| KISKO,STEPHEN JAMES | 27 RENFREW COURT ALLFREY ROAD EASTBOURNE, E.SUSX BN227SZ UNITED KINGDOM |
| KISLING, LARRY W | 4699 N SHOREBROOKE AVE TUCSON AZ 85705 |
| KISS, THERESA M | 10150 E. VIRGINIA AVE #3-307 DENVER CO 80247 |
| KISS,BARBARA A | 9868 S JOHNSON WAY LITTLETON CO 80127 |
| KISS,THERESA MARIE | 10150 E. VIRGINIA AVE #3-307 DENVER CO 80247 |
| KISSEI SUMIYO | 2-13-5 HINODE URAYASU-SHI 279-0013 JAPAN |
| KISSEI SUMIYO | 2-13-5 HINODE URAYASU-SHI 12 279-0013 JAPAN |
| KISSELL, LINDA K. | 4720 CENTER BLVD. #1611 LONG ISLAND CITY NY 11109 |
| KISSER,ANITA | 2209 AVENUE F SCOTTSBLUFF NE 69361 |
| KISSHO | DAISHIN BLDG 3F 3-8-6 SHINBASHI MINATO-KU 105-0004 JAPAN |
| KISSHO | DAISHIN BLDG 3F 3-8-6 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| KISSINGER MCLARTY ASSOCIATES | ACCOUNTING OFFICE 8028 CANTRELL RD, SUITE 201 LITTLE ROCK AR 72227 |
| KISSINGER MCLARTY ASSOCIATES | KISSINGER MCLARTY ASSOCIATES 8028 CANTRELL ROAD, SUITE 201 LITTLE ROCK AR 72227 |
| KISSNER, GERALD | 1719 COTTAGE LANDING HOUSTON TX 77077 |
| KISTER, GEORGE F | 320 MIDLAND LAKE ROAD MIDDLETOWN NY 10941-3355 |
| KISTLER VINEYARDS | 4707 VINE HILL ROAD SEBASTOPOL CA 95472 |
| KISTNER, DANIELLE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KIT KWAN CHAN | ROOM A 32/F., SAN PO KONG PLAZA, SHUN LING ST HONG KONG HONG KONG |
| KIT KWAN CHAN | ROOM A 32/F., SAN PO KONG PLAZA HONG KONG HONG KONG |
| KIT MING HON | APT8 SHAMA SOHO 9-11 STAUNTON STREET HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| KIT MING HON | APT 18E, 1 SEYMOUR ROAD HONG KONG CHINA |
| KIT MING HON | APT8 SHAMA SOHO 9-11 STAUNTON STREET HONG KONG |
| KIT MING HON | RM 603 COURT ANNEX ROPPONGI NISHIAZABU, MINATO KU TOKYO 23 106-0031 JAPAN |
| KIT MING HON | GRANDORU NISHI-AZABU ROOM 203 3-19-3 NISHI-AZABU, MINATO-KU TOKYO 13 106-0031 JAPAN |
| KIT YU LI | 15/F., WAI YAN COURT, 68 ROBINSON ROAD, MID-LEVELS HONG KONG CHINA |
| KIT-WING LI | 8115 14TH AVENUE BROOKLYN NY 11228 |
| KITA-NIPPON BANK, LTD., THE | TREASURY AND INTERNATIONAL DIVISION 6-7, CHUODORI 1-CHOME, MORIOKA IWATE 020-8666 JAPAN |
| KITAEFF, ALANNA | 10 BROOK PATH PLAINVIEW NY 11803 |
| KITAEFF, RACHEL | 24 5TH AVENUE APT 429 NEW YORK NY 10011 |
| KITAGAWA, KOICHI | 1-33-23-603 HAKUSAN 13 BUNKYO-KU JAPAN |
| KITAGAWA,KOICHI | 1-33-23-603 HAKUSAN BUNKYO-KU 13 JAPAN |
| KITAGAWA, YASUO | 2-24-3 NIHONBASHI NINGYOCHO CHUO-KU 13 103-0013 JAPAN |
| KITAGUCHI, AKIHIKO | 4-44-1-2702 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| KITAGUCHI, AKIHIKO | 4-44-1-2702 SUGAMO TOSHIMA-KU 13 170-0002 JAPAN |
| KITAHORA, HARUKO | 6-46-14-104 SHIMOUMA SETAGAYA-KU 13 TOKYO 154-0002 JAPAN |
| KITAHORA,HARUKO | 6-46-14-104 SHIMOUMA SETAGAYA-KU TOKYO 13 154-0002 JAPAN |
| KITAMURA, SHOKO | 2-22-5 KAMIOKA-CHO MEITO-KU 23 NAGOYA 465-0083 JAPAN |
| KITAMURA,AKITO | 4-5-12-211 SEGAWA MINOOSHI 27 562-0045 JAPAN |
| KITAMURA,SHOKO | 1-27-37-702 TAKANAWA MINATOKU 13 108-0074 JAPAN |
| KITANE, MINAKO | 2-29-9 KOJIMA-CHO LIONS GARDEN CHOFU #304 13 CHOFU-SHI 182-0026 JAPAN |
| KITANE,MINAKO | 2-29-9 KOJIMA-CHO LIONS GARDEN CHOFU #304 CHOFU-SHI 13 182-0026 JAPAN |
| KITANO GODO TATEMONO INC | 2-16-15, HIRAKAWA- CHO, CHIYODA-KU, TOKYO JAPAN |
| KITANO, HIROMI | 307 GARDEN SHIBUYA HIKAWA 2-6-1 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| KITANO,HIROMI | 307 GARDEN SHIBUYA HIKAWA 2-6-1 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| KITAOKA,ERI | 101 YAJIMA HOUSE 4-12-32 KITAZAWA SETAGAYA KU SETAGAYA KU 13 155-0031 JAPAN |
| KITAOKA,YOSHIYUKI | 1-3-39 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| KITAOKA,YOSHIYUKI | 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KITASHIKOKU FUDOSAN KANTEI CENTER | N/A N/A NA JAPAN |
| KITASHIKOKU FUDOSAN KANTEI CENTER | N/A N/A 13 NA JAPAN |
| KITAURA, SHIGEHIRO | 1/19/2013 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| KITAURA,SHIGEHIRO | 1-19-13 UMEGAOKA SETAGAYA-KU 13 154-0022 JAPAN |
| KITAYAMA, SAWAKA | 3-12-12-605 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| KITAYAMA, SAWAKA | 3-12-12-605 NISHIGOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| KITAYAMA,SHOJI | 18-3 ICHIBAN-CHO CHIYODA-KU 13 1020082 JAPAN |
| KITAZAWA SANGYO | 2-23-2 HIGASHI SHIBUYA-KU TOKYO 150-0011 JAPAN |
| KITAZAWA SANGYO | 2-23-2 HIGASHI SHIBUYA-KU TOKYO 13 150-0011 JAPAN |
| KITAZAWA, ATSUKO | 2-21-8 REGALO NISHIWASEDA 204 NISHIWASEDA 13 SHINJUKU-KU 169-0051 JAPAN |
| KITAZAWA, CHIKA | GRACE ICHIBANCHO 301 3-1, ICHIBANCHO 13 CHIYODA-KU 102-0082 JAPAN |
| KITAZAWA,ATSUKO | 2-21-8 REGALO NISHIWASEDA 204 NISHIWASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| KITAZAWA,CHIKA | GRACE ICHIBANCHO 301 3-1, ICHIBANCHO CHIYODA-KU 13 102-0082 JAPAN |
| KITCHEN | 512 WEST 19 STREET NEW YORK NY 10011 |
| KITCHEN ARTS & LETTERS | 1435 LEXINGTON AVENUE NEW YORK NY 10128 |
| KITCHEN FOR EXPLORING FOODS | 1434 W. COLORADO BLVD PASADENA CA 91105 |
| KITCHEN, TAYLOR TIMOTHY | 3835 8A STREET SW CALGARY AB T2T 3B6 CANADA |
| KITCHENOPOLIS INC | 13, GIRISH KUNG JUHU SCHEME, NS ROAD, VILE PARLE (W) MUMBAI MH INDIA |
| KITCHIN, SHERRY | 1598 PETUNIA WAY SANDY UT 84092 |
| KITCHING,ROBERT | D102 PORT EAST APARTMENTS 14 HERSTMERE ROAD WEST INDIA QUAY LONDON, GT LON E144AF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KITCHING,SHERI MARIE | 8581 COLGATE AVENUE #2 LOS ANGELES CA 90048 |
| KITCHLEW, USMAAN | C/O THOMAS WEISEL PARTNERS LEVER HOUSE 390 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| KITCHLEW, USMAAN | 511 BYRNE HALL HANOVER NH 03755 |
| KITE-STRYCHARZ, CATHERINE A | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648-3801 |
| KITEI, JONATHAN M | 46 WEST 83RD STREET APT. 4B NEW YORK NY 10024-5203 |
| KITEI, JONATHAN M. | 46 WEST 83RD STREET APT. 4B NEW YORK NY 10024 |
| KITMITTO, FIRAS | 2078 OAK SPRING RD OAKVILLE ONTARIO L6H 5P6 CANADA |
| KITMITTO, FIRAS | 2078 OAK SPRING ROAD OAKVILLE ON L6H 5P6 CANADA |
| KITO,KEIJIRO | 1-2-15-1105 MITA MINATO-KU 13 108-0073 JAPAN |
| KITRICK, JOHN F | 209 PAULISON AVE POINT PLEASANT NJ 08742 |
| KITSU,NAOKO | 2912 TOYOSU SHELL TOWER TOYOSU 5-5-1     , KOTOU-KU TOUKYOU-TO 135-0061 JAPAN |
| KITSU,NAOKO | 2912 TOYOSU SHELL TOWER TOYOSU 5-5-1 KOTOU-KU 13 135-0061 JAPAN |
| KITT, CYNTHIA | 11245 SEAVIEW AVENUE APARTMENT #8C BROOKLYN NY 11239 |
| KITTALI,PRAVEEN KUMAR | # 304, BLDG BO B-9, NEAR NNP COLONY NEW MHADA COMPLEX, NEW DINDOSHI MALAD (E) MUMBAI 400097 INDIA |
| KITTELL, ROBERT W. | 172 RIVERSIDE AVENUE RIVERSIDE CT 06878 |
| KITTEN RESCUE | 914 WESTWOOD BLVD - #583 LOS ANGELES CA 90024 |
| KITTERMAN, JETTA | 1719 21ST STREET JONES TX 79501 |
| KITTLE, JR. | 1358 HOLIDAY PLACE NEW ORLEANS LA 70114 |
| KITTO,ANNA | 1 BADGEBURY RISE MARLOW BOTTOM, BUCKS SL7 3QA UNITED KINGDOM |
| KITTON, ANDREW | 4 BUTLER AVENUE MDDSX HARROW HA1 4EH UNITED KINGDOM |
| KITTON,ANDREW | 4 BUTLER AVENUE HARROW, MDDSX HA1 4EH UNITED KINGDOM |
| KITTREDGE, FRANCINE S | 1095 PARK AVENUE APT 7D NEW YORK NY 10128-1154 |
| KITTREDGE, FRANCINE S. | 1095 PARK AVENUE APT 7D NEW YORK NY 10128 |
| KITTTY VAN HAL | ALHOLM HOOFDDORP 2133 DE NETHERLANDS |
| KITTY WING KWAN YIP | FLAT N6, 15/F, BLOCK N SUNSHINE CITY 8 ON SHING STREET MA ON SHAN HONG KONG CHINA |
| KITTY WING KWAN YIP | FLAT 2107, 21/F, BLOCK E HEALTHY GARDENS 560 KING&#039;S ROAD, NORTH POINT MA ON SHAN HONG KONG CHINA |
| KITTYKIND | PO BOX 961 MURRAY HILL STA NEW YORK NY 07940 |
| KITTYKIND | P.O. BOX 961 MURRAY HILL STATION NEW YORK NY 10156 |
| KIU KWONG LEUNG | 14/F, NO. 98 ROBINSON ROAD HONG KONG CHINA |
| KIU KWONG LEUNG | 14/F, NO. 98 ROBINSON ROAD HONG KONG |
| KIU KWONG LEUNG | FAIR FIELD ICHIGAYA #210 37-2 NANDOMACHI SHINJUKU-KU 13 162-0837 JAPAN |
| KIU SIU | TOKYO TOKYO TOKYO 13 JAPAN |
| KIU SIU | PO BOX 311 MENDHAM NJ 079450311 |
| KIU SIU | POB 311 MENDHAM NJ 079450311 |
| KIU SIU | 188 EAST 64TH STREET APT. 2406 NEW YORK NY 10021 |
| KIUCHI, MIHARU | 4-27-1-801 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| KIUCHI,MIHARU | 4-27-1-801 SHIMOMARUKO OTA-KU 13 146-0092 JAPAN |
| KIVA MICROFUNDS | 3180 18TH ST STE 201 SAN FRANCISCO CA 941102042 |
| KIVEL, JAMES D | 26 BARTHA AVE EDISON NJ 08817-2404 |
| KIVELL, RAYMENT &FRANCIS, P.C. | 7666 E. 61ST STREET SUITE 240 TULSA OK 74133 |
| KIVELL, RAYMENT &FRANCIS, P.C. | 7666 EAST 61ST STREET TULSA OK 74133 |
| KIVETT, JASON | 14 CARTWRIGHT ROAD WELLESLEY MA 02482 |
| KIVETT,JASON E. | 14 CARTWRIGHT ROAD WELLESLEY MA 02482 |
| KIVI KOELNER INSTIT. F. VERS.INFORMATION | POSTFACH 410548 KOELN 50865 GERMANY |
| KIVICH, NIKOLA | 133 HOME AVENUE RUTHERFORD NJ 07070 |

| Claim Name | Address Information |
|---|---|
| KIWANIS CLUB OF MASON | PO BOX 134 HANSON OH 45040 |
| KIWANIS INTERNATIONAL FOUNDATION | 3636 WOODVIEW TRACE INDIANAPOLIS IN |
| KIYANI, NADEEM MAQSOOD | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON E182HE UNITED KINGDOM |
| KIYANI,NADEEM MAQSOOD | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON, GT LON E182HE UNITED KINGDOM |
| KIYANNA NICOLE MILLS | 509 EAST 77 APT 4G NEW YORK NY 10012 |
| KIYANNA NICOLE MILLS | 509 EAST 77 APT 4G NEW YORK NY 10021 |
| KIYANNA NICOLE MILLS | 509 EAST 77 APT 4G NEW YORK NY 10075 |
| KIYANNA NICOLE MILLS | 12517 MONTEREY CIRCLE FORT WASHINGTON MD 20744 |
| KIYO BANK, LTD. | C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KIYO TOMIE | 4-2 A-204 SHIMODA-MACHI KOUHOKU-KU YOKOHAMA-SHI 14 223-0064 JAPAN |
| KIYOHIKO HIROSE | LEAF COURT AZABU 1401 1-1-12 MITA MINATO-KU 13 108-0073 JAPAN |
| KIYOMI MATSUDA | 3-50-1-202 MIYASAKA SETAGAYA-KU 13 156-0051 JAPAN |
| KIYOMI MATSUDA | 5-8-1-214 IKEJIRI SETAGAYA-KU 13 154-0001 JAPAN |
| KIYOMI TAKASE | 6-9-18-B-103 TAKAMATSU NERIMA-KU 13 179-0075 JAPAN |
| KIYOMI TAKASE | 1-1-32-204 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| KIYOTA, CHIZU | #501, 1-7-17 HIGASHI-IZUMI 13 KOMAE-SHI, TOKYO 201-0014 JAPAN |
| KIYOTA,CHIZU | #501, 1-7-17 HIGASHI-IZUMI KOMAE-SHI, TOKYO 13 201-0014 JAPAN |
| KIYOTAKA MATSUI | 1-13-2 HAMAMATU-TYO MINATO-KU 13 JAPAN |
| KIZILBASH, RAZA | KAMIYACHO MT COURT 406 TORANOMON 5-2-5 13 MINATO-KU 101-0005 JAPAN |
| KIZILBASH,RAZA | KAMIYACHO MT COURT 406 TORANOMON 5-2-5 MINATO-KU 13 101-0005 JAPAN |
| KIZZY LORRAINE HOY | 143 GEORGIA AVENUE #303 SILVER SPRINGS MD 20906 |
| KJ GRAPHICS INC | 14504 BAMMEL NORTH HOUSTON RD SUITE 405 HOUSTON TX 77014 |
| KJE COMPUTER SOLUTIONS, LLC | PMB 111 1730 NEW BRIGHTON BLVD FINANCIAL CALCULATORS FROM DINKYTOWN.NET MINNEAPOLIS MN 55413 |
| KJERSTI SKATTUM | 80 HUNTINGTON ST SPC 650 HUNTINGTN BCH CA 926485362 |
| KJOME, BENJAMIN L. | 387 14TH STREET APARTMENT 2 BROOKLYN NY 11215 |
| KJORVESTAD,STACIE AILEEN | 4560 ELIZABETH LN BROOMFIELD CO 800239580 |
| KJOSA, LARRY | 22247 DRAWBRIDGE DRIVE LEESBURG FL 34748 |
| KK CRYSTAL YACHT CLUB | 5-9-16, HIGASHI-SHINAGAWA SHINAGAWA-KU TOKYO 140-0002 JAPAN |
| KK SECURITY DESIGN CORPORATION | P.O. BOX 14662 NAIROBI KENYA |
| KK SECURITY DESIGN CORPORATION | 2-7-16 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| KKK ALUMINIUM & GLASS INC | 746 KOPKE STREET HONOLULU HI 96819 |
| KKO CONSTRUCTION INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| KKO CONSTRUCTION INC. | 2510 BOATMAN AVE. WEST SACRAMENTO CA 95691 |
| KKP PACIFIC L.L.C. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| KKR INVESTMENTS, LLC | CENTRAL PACIFIC PLAZA 220 S. KING STREET, SUITE 1400 HONOLULU HI 96813 |
| KKR INVESTMENTS, LLC | CENTRAL PACIFIC PLAZA 220 SOUTH KING STREET, SUITE 1400 HONOLULU HI 96818-5359 |
| KKR STRATEGIC CAPITAL HOLDING I LP | 555 CALIFORNIA ST STE 5000 SAN FRANCISCO CA 94104-1701 |
| KKS STRATEGY LLP | NUTMEG HOUSE 60 GAINSFORD STREET LONDON SE1 2NY UK |
| KKS STRATEGY LLP | NUTMEG HOUSE 60 GAINSFORD STREET LONDON SE1 2NY UNITED KINGDOM |
| KKW TMK | ATTN: YUTAKA OCHIAI TORANOMON MITSU BLDG. 14 FLOOR 3-8-1, KASUMIGASEKI CHIYODA-KU TOKYO 100-0013 JAPAN |
| KL INVESTMENT I INC | 18TH FLOOR, SHINDONGAH INSURANCE BLDG. 43 TAEPYUNGRO 2-KA JUNG-KU, SEOUL KOREA |
| KL INVESTMENT I INC | 14183 MINUTEMAN DR STE 200 DRAPER UT 84020 |
| KL INVESTMENTS 4 INC | 10TH FLOOR, HANWHA BLDG. 110 SOKONG-DONG JUNG-KU, SEOUL KOREA |
| KL SHANGRI-LA L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| KL SHANGRI-LA OWNERS L.P. | 57401 E HIGHWAY 125 AFTON OK 74331-8027 |
| KL SHANGRI-LA OWNERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| KLAASEN, WILLIAM L | 1027 SAN LUCAS ROAD PALM SPRINGS CA 92264 |

| Claim Name | Address Information |
|---|---|
| KLAASSEN,DONNA R. | 1515 CAMERON CHASE DR MORRISVILLE NC 275606908 |
| KLABER, ROBERT | BROWN UNIVERSITY BOX 5689 PROVIDENCE RI 02912 |
| KLABER,ROBERT | 30 AVENUE B APT 4 B NEW YORK NY 10009 |
| KLAMMERS,REMY | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU,MINATO-KU TOKYO 13 106-0046 JAPAN |
| KLANG, LINDA | 21 MONROE STREET LYNBROOK NY 11563 |
| KLAPPER, CALTON | 55 TEMPLAR WAY SUMMIT NJ 07901 |
| KLAR, GREGORY L. | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| KLAR, LISA | 3 SHERIDAN SQUARE APT. 2L NEW YORK NY 10014 |
| KLARA HELEN LORINCZI | 4240 S. MOBILE CIRCLE #D AURORA CO 80013 |
| KLASKIN, DAVID | 360 EAST RANDOLPH APT 2407 CHICAGO IL 60601 |
| KLASS, GREGORY A | 10 HANOVER SQAURE APARTMENT 7N NEW YORK NY 10005 |
| KLASSIS HALI SAN. VE TIC. LTD STI | ABDI IPEKCI CAD 46/10 MACKA ISTANBUL 34367 TURKEY |
| KLAUS C. SCHMID | 37 FAIRBRIDGE ROAD LONDON N19 3EW UNITED KINGDOM |
| KLAUS C. SCHMID | 68 SOUTHWOLD MANSIONS WIDLEY ROAD LONDON W9 2LF UNITED KINGDOM |
| KLAUS VON NICHTSSAGEND GALLERY | 438 UNION AVENUE BROOKLYN NY 11211 |
| KLAUS VUKOVICH | FLAT 3 46 RUTLAND GATE LONDON SW7 1PB UK |
| KLAUS VUKOVICH | FLAT 3 46 RUTLAND GATE LONDON SW7 1PB UNITED KINGDOM |
| KLAUS,FAITH | 310 W. 52ND STREET, APT 27J NEW YORK NY 10019 |
| KLAUS-DIETER BRAUN HANDELSAGENTUR | EICHGRABENSTRASSE 50 BAD SODEN- SALM. 63628 GERMANY |
| KLAYMAN & TOSKES PA AS | ATTORNEYS FOR ANNE BRENER KAHN 11 BROADWAY, SUITE 400 NEW YORK NY 10004 |
| KLD RESEARCH AND ANALYTICS INC | 121 HIGH ST STE 400 BOSTON MA 021102475 |
| KLEBANOV, MARK M | 303 E 83RD ST APT 28H NEW YORK NY 100284323 |
| KLEBBE, MEGAN | 1621 HOLLY AVENUE DARIEN IL 60561 |
| KLEBER J. COSTA | 511 AVENUE OF THE AMERICAS NEW YORK NY 10011-8436 |
| KLEBER J. COSTA | 511 AVENUE OF THE AMERICAS FRNT 1 NEW YORK NY 100118436 |
| KLEBER J. COSTA | 350 W 43TH ST APT 9B NEW YORK NY 10036 |
| KLEBERG FIRST NATIONAL BANK | 100 EAST KLEBERG AVE KINGSVILLE TX 78364 |
| KLEBERG FIRST NATIONAL BANK | PO BOX 911 KINGSVILLE TX 78364 |
| KLECZKA, TIMOTHY | 3426 ROXBURY AVENUE WANTAGH NY 11793 |
| KLEES, HOLGER | FLAT 7 290 BOARDWALK PLACE LONDON E145GD UNITED KINGDOM |
| KLEES,HOLGER | FLAT 7 290 BOARDWALK PLACE LONDON, GT LON E145GD UNITED KINGDOM |
| KLEFFMAN, JERRY | 3400 CHANDLER ROAD ST. PAUL MN 55126 |
| KLEGAL SOLICITORS | 12 DORSET RISE LONDON EC4Y 8AE UNITED KINGDOM |
| KLEIMAN, ANDREW M | 298 HARVARD PLACE MORGANVILLE NJ 07751 |
| KLEIMAN, BARRY P | 2   MICA  PLACE BEDFORD NY 10506 |
| KLEIN HAARHUIS,LOTHAR | STADSHOUDERSLAAN 51BIS UTRECHT 3583JD NETHERLANDS |
| KLEIN JR, DONALD H | 354 DELL LN HIGHLAND PARK IL 60035-5311 |
| KLEIN, ARLENE | 9 RED ROOF DRIVE RYE BROOK NY 10573 |
| KLEIN, CILLY | MIRIAM APARTMENTS II 135 HAZEL ST  APT 3V CLIFTON NJ 07011 |
| KLEIN, ELLEN B | 170 RIDINGS WAY AMBLER PA 19002-5244 |
| KLEIN, ELY W | 3821 15TH AVENUE BROOKLYN NY 11218-4466 |
| KLEIN, EVAN | 100 W 26TH ST APT 5C NEW YORK NY 10001-6823 |
| KLEIN, GERALD I | 12211 VELVET HILL DRIVE OWINGS MILLS MD 21117 |
| KLEIN, HENRY | 44 LINCOLN AVENUE RYE BROOK NY 10573 |
| KLEIN, JEFF | 208 S. 41ST STREET PHILADELPHIA PA 05168 |
| KLEIN, JEFFREY A | 7 MILTON ST APT 2 SLINGERLANDS NY 12159 |
| KLEIN, JENNIE LEE | FLAT 3 245 TURNERS HILL HERTS CHESHUNT EN8 9DG UNITED KINGDOM |
| KLEIN, JOSEPH C | 2855 MEADOWSIDE CT BROOKFIELD WI 53005 |
| KLEIN, KATHARINE S | 5813 ROCKMERE DRIVE BETHESDA MD 20816 |

| Claim Name | Address Information |
|---|---|
| KLEIN, LARA | 31 BAY BREEZE DRIVE TOMS RIVER NJ 08753 |
| KLEIN, LAUREN | 22 KOLBERT DRIVE SCARSDALE NY 10583 |
| KLEIN, MARTIN P. | 2 SHERWOOD FARM ROAD FAR HILLS NJ 07931 |
| KLEIN, MICHAEL | C\O JONATHAN KLEIN 240 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| KLEIN, NATE | 2338 BAXTER HALL-BLDG 1 WILLIAMSTOWN MA 02167 |
| KLEIN, NICHOLAS S. | 7414 GUNMOVA RIDGE ROAD INDIANAPOLIS IN 46250 |
| KLEIN, PETER M. & ELLEN M. | 22 SANDALWOOD DR. LIVINGSTON NJ 07039-1409 |
| KLEIN, ROBERT S | 7629 PLAYA RIENTA WAY DELRAY BEACH FL 33446 |
| KLEIN,ANNA LEAH | 155 E. 49TH ST APT 5B NEW YORK NY 10017 |
| KLEIN,CHRISTIE L | 328 MATHEWS AVE PITTSBURGH PA 15210 |
| KLEIN,HARRY | 135 HAZEL STREET-3V MIRIAM APARTMENTS II CLIFTON NJ 07011 |
| KLEIN,JEFF | 140 W 87TH STREET APT C NEW YORK NY 10024 |
| KLEIN,JENNIE LEE | FLAT 3 245 TURNERS HILL CHESHUNT, HERTS EN8 9DG UNITED KINGDOM |
| KLEIN,JOSEPH | 2855 MEADOWSIDE CT BROOKFIELD WI 530053523 |
| KLEIN,LAUREN | 90 LEXINGTON AVE APARTMENT 2F NEW YORK NY 10016 |
| KLEIN,LISA RAE | 150684 EXPERIMENT FARM RD MITCHELL NE 69357 |
| KLEINBAUER, THOMAS R | 6226 E CEDARBROOKS ROAD ORANGE CA 92887 |
| KLEINBAUM, KIMBERLY | 1035 5TH AVENUE NEW YORK NY 10028 |
| KLEINEBERG, ANDRE | AN DER NACHTWEIDE 24 HE NIEDERDORFELDEN 61138 GERMANY |
| KLEINEBERG,ANDRE | AN DER NACHTWEIDE 24 NIEDERDORFELDEN HE 61138 GERMANY |
| KLEINER, ALEXANDER | PO BOX 203905 NEW HAVEN CT 06520 |
| KLEINER, MARILYN | 784 COLUMBUS AVE #2G NEW YORK NY 10025 |
| KLEINER,DANIELLE | 1777 EAST 19TH STREET BROOKLYN NY 11229 |
| KLEINER,MARILYN H. | 784 COLUMBUS AVE #2G NEW YORK NY 10025 |
| KLEINFELD KAPLAN & BECKER | 1140 NINETEENTH STREET NW WASHINGTON DC 20036-6601 |
| KLEINHEKSEL,JOEL M | 1702 3RD AVENUE SCOTTSBLUFF NE 69361 |
| KLEINKNECHT ELECTRIC COMPANY | 252 W. 37TH STREET 9TH FLOOR NEW YORK NY 10018 |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN 252 W. 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| KLEINMAN, GEORGE | P.O. BOX 8700 INCLINE VILLAGE NV 89452 |
| KLEINMAN, LEONID | 250 GORGE ROAD APARTMENT 16H CLIFFSIDE PARK NJ 07010 |
| KLEINMANN, PETER | PO BOX 5495 NEW YORK NY 10185 |
| KLEINSCHMIDT, PAUL N | 7918 JONES MALTSBERGER APT #G4 SAN ANTONIO TX 78216 |
| KLEMA, CATHERINE | 300 CENTRAL PARK WEST APT 8B NEW YORK NY 10024 |
| KLEMM, BLAIR, STERLING & JOHNSON, P.C. | SUITE 1008 PACIFIC NEWS BUILDING 238 ARCHBISHOP F.C. FLORES ST. HAGATNA 96910 GUAM |
| KLEMZ, BENJAMIN | 110 BELVIDERE AVE. FOREST PARK IL 60130 |
| KLEPAC,KRISTINA LEIGH | 734 ALHAMBRA STREET CROCKETT CA 94525 |
| KLEPPER, RACHAEL | 12805 ANGEL SPRINGS LEANDER TX 78641 |
| KLEPSER, DAVID | UNC KEGAN 122 NOLEN LANE CHAPELHILL NC 27516 |
| KLESKEN, JOSEPH V | 7606 APPLECROSS LANE DALLAS TX 75248 |
| KLESZCZEWSKI, JULIE H | ONE STUYVESANT OVAL 3B NEW YORK NY 10009 |
| KLETT ROONEY LIEBER & | A PROFESSIONAL CORPORATION ONE OXFORD CENTRE, 40TH FL. PITTSBURGH PA 15219-6498 |
| KLEYR GRASSO ASSOCIES | ATTN: ME MARX KLEYR AVOCATS ? LA COUR 122, RUE A. FISCHER B.P. 559 L-2015 LUXEMBOURG |
| KLIEMT & VOLLSTAEDT | GEORG-GLOCK-STRASSE 8 DUESSELDORF 40474 GERMANY |
| KLIER, CORINNA-KIM | BUSCHUNGSTRASSE 32 HE WIESBADEN 65205 GERMANY |
| KLIER, GEORGETTE A | 9400 S RICHMOND AVE EVERGREEN PARK IL 60805-2424 |
| KLIER,CORINNA-KIM | BUSCHUNGSTRASSE 32 WIESBADEN HE 65205 GERMANY |
| KLIEWE, JESSICA L. | 936 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| KLIEWER, RACHEL MARIE | 5377 S XENON ST LITTLETON CO 80127 |
| KLIMENTOVA, EKATERINA | 6 PARENT RD. KATONAH NY 10536 |
| KLIMM, WERNER | GOETHESTRASSE 48 OHRINGEN D-74613 GERMANY |
| KLIMOV, VYACHESLAV | 215 EAST 95TH ST APT. 7C NEW YORK NY 10128 |
| KLIMOVICH,ELENA ABIGAIL | 45 BELGRAVE GARDENS FLAT B LONDON, GT LON NW80RE UNITED KINGDOM |
| KLIN,GENE | 1354 EAST 70TH STREET BROOKLYN NY 11234 |
| KLINCHUCH,CATHERINE | 34.5 ST. MARK&#039;S PLACE NEW YORK NY 10003 |
| KLINE GALLAND | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINE GALLAND CENTER | C/O CAIN BROTHERS & CO., LLC ATTN: DERIVATIVES OPERATIONS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| KLINE GALLAND CENTER | ATTN: DERIVATIVE OPERATIONS WITH A COPY TO: C/O CAIN BROTHERS NEW YORK NY 10017 |
| KLINE GALLAND CENTER | ATTN: CHIEF FINANCIAL OFFICER 1200 UNIVERSITY STREET SEATTLE WA 98101-2883 |
| KLINE GALLAND CENTER | ATTN: CHIEF FIANCIAL OFFICER 1200 UNIVERSITY STREET SEATTLE WA 98101-2883 |
| KLINE JR, ALBERT CUYLER | 223 FAWNFIELD COURT BUCKHEAD GA 30625 |
| KLINE JR,A CUYLER | 223 FAWN FIELD COURT BUCKHEAD GA 30625 |
| KLINE, DANIEL | 101 S. 39TH STREET- #HL702 PHILADELPHIA PA 19104 |
| KLINE, SARAH | 330 E 75TH ST APT 5F NEW YORK NY 10021 |
| KLINE, STEPHEN | 55 CEDAR DRIVE MASSAPEQUA NY 11758 |
| KLINE, SUZANNE E | 231 EAST 76TH STREET APT 2K NEW YORK NY 10021 |
| KLINE,EMILY M | 305 EAST COOVER STREET MECHANICSBURG PA 17055 |
| KLINE,SAMUEL J. | 1006 WESTMORELAND AVENUE KALAMAZOO MI 49006 |
| KLING LINDQUIST PARTNERSHIP INC | 2301 CHESTNUT STREET PHILADELPHIA PA 19103 |
| KLING, KATHLEEN G | 838 W BRENTWOOD AVE ORANGE CA 92865 |
| KLING,ALEXANDER | FLAT 510 CITY PAVILION 33 BRITTON STREET LONDON, GT LON EC1M 5UG UNITED KINGDOM |
| KLING,DEVIN L. | 416 W 31ST STREET SCOTTSBLUFF NE 69361 |
| KLING,SHARON J. | 1930 11TH AVENUE SCOTTSBLUFF NE 69361 |
| KLINGER, CHARLES F | 313 NORTH STATE STREET WESTERVILLE OH 43082 |
| KLINGER, JEFFREY M | 23 VISTA MARIN DRIVE SAN RAFAEL CA 94903-5205 |
| KLINGES JR., DAVID H | 40 BATTLE ROAD PRINCETON NJ 08540-4902 |
| KLINGHOFFER, SARI L | 29 STONEHENGE ROAD MORRISTOWN NJ 07960 |
| KLINGMAN WENDY | 215 EAST 68TH STREET #19V NEW YORK NY 10021 |
| KLINGMAN WENDY | 250 SENATOR ST BROOKLYN NY 11220-5207 |
| KLINGSPORN,TANYA MARIE | 2003 CENTER AVENUE MITCHELL NE 69357 |
| KLINKE, BARBARA | 315 PLEASANT  #C PASADENA CA 91101 |
| KLINKE,BARBARA J. | 315 PLEASANT ST C PASADENA CA 91101 |
| KLION, DOUGLAS A | 5 PENNY LANE SUFFERN NY 10901-3238 |
| KLIONSKY, SEYMOUR J | 3499 BYRON LANE LONGBOAT KEY FL 34228 |
| KLIPERA, H | 38 MELBOURNE ST OYSTER BAY NY 11771 |
| KLIPPER,ETHAN | 5022 NEWPORT AVENUE BETHESDA MD 20816 |
| KLM HEALTH SERVICES | PO BOX 7700 SCHIPHOL AIRPORT 1117 ZL NETHERLANDS |
| KLOBERDANZ, DAVID K | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLOBERDANZ, DAVID KRUNCH W. | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLOBUCAR, GREGORY | 2236 40TH PL, NW APT 4 WASHINGTON DC 20007 |
| KLOBUK MOEBELMONTAGESERVICE GMBH | HANAUER LANDSTR. 213 FRANKFURT AM MAIN 60314 GERMANY |
| KLODASKI, BRIAN | 12 THIRD STREET RUMSON NJ 07760 |
| KLONSKY, DANIEL | 34 FLAMINGO ROAD EAST HILLS NY 11576 |
| KLONSKY, DANIEL | 34 FLAMINGO ROAD EAST HILLS NY 11576 |

| Claim Name | Address Information |
|---|---|
| KLONSKY,DANIEL S. | 34 FLAMINGO ROAD EAST HILLS NY 11576 |
| KLOOS & PARTNER GBR | VIEHKAMP 19A HEIKENDORF/KIEL D24226 GERMANY |
| KLOP,NEELIE | DORPSSTRAAT ASSENDELFT 1566EC NETHERLANDS |
| KLOPCIC, KYLE | 594 ELIOT MAIL CENTER CAMBRIDGE MA 02138 |
| KLOPCIC,KYLE C. | N2898 KUTZ ROAD FORT ATKINSON WI 53538 |
| KLOPFER, FRED | 80 2ND AVE GARWOOD NJ 07027-1125 |
| KLOPPENBORG SKR, DORTE | THE OAKS, 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD OAKDALE NY 11769 |
| KLOSS, BURKHARD | 41 GREAT DELL HERTS WELWYN GARDEN CITY AL8 7HP UNITED KINGDOM |
| KLOSS,BURKHARD | 41 GREAT DELL WELWYN GARDEN CITY, HERTS AL8 7HP UNITED KINGDOM |
| KLOSSNER,DAMIEN OLIVIER | FLAT 8 CONSTABLE HOUSE CANARY CENTRAL DOCKLANDS LONDON, GT LON E14 7JR UNITED KINGDOM |
| KLOSTER, RYAN | GROUND FLOOF FLAT 31 COMYN ROAD BATTERSEA SW11 1QB UNITED KINGDOM |
| KLOSTER,RYAN | GROUND FLOOF FLAT 31 COMYN ROAD BATTERSEA, GT LON SW11 1QB UNITED KINGDOM |
| KLOSTERMAN, KELLY | 408 W. GROVE DR GRAND JUNCTION CO 81504 |
| KLOUS-BEACH,DAVID | 13 SAINT MARKS PLACE APARTMENT 9F NEW YORK NY 10003 |
| KLP INSURANCE | POSTBOKS 1733 VIKA OSLO N-0121 NORWAY |
| KLS DIVERSIFIED ASSET MANAA/C KLS DIVERSIFIED MAST | ATTN:SEAN MARTIN KLS DIVERSIFIED MASTER FUND L.P. 140 EAST 45TH STREET, 39TH FLOOR NEW YORK NEW YORK NY 10017 |
| KLS DIVERSIFIED MASTER FUND LP | ATTN: SEAN MARTIN 140 EAST 45TH STREET, 39TH FLOOR NEW YORK NY 10017 |
| KLUBSCHULE MIGROS | METALLSTRASSE 6 ZUG ZG 6300 SWITZERLAND |
| KLUCKMAN, JEFFREY | 55 SEQUOIA LN DEERFIELD IL 60015 |
| KLUCZYNSKI,PHILIP M. | 372 5TH AVE APT 8P NEW YORK NY 10018-8110 |
| KLUENDER,DOUGLAS E. | 2725 PRINCESS STREET BELLMORE NY 11710 |
| KLUGE, ROLAND | 23 CLINTON ST APT 3C NEW YORK NY 10002 |
| KLUGE,CHRIS | 19 SANDY VALE HAYWARDS HEATH, W SUSX RH164JH UNITED KINGDOM |
| KLUGER, ALLISON | 1117 HIGHLAND LAKE CIRCLE DECATUR GA 30033 |
| KLUGER,ALLISON M. | 100 WEST 26TH STREET APARTMENT 11B NEW YORK NY 10001 |
| KLUGER,THOMAS | 2 REGENTS PLACE SANDHURST, BERKS GU47 9AS UNITED KINGDOM |
| KLUMB, CHRISTOPHER | 175 SKILLMAN AVE BROOKLYN NY 11211 |
| KLUS, NANCY L., TTEE | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KLUS, RICHARD - IRA | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KLUTTZ, JAMES W | 709 ARBOR ROAD WINSTON-SALEM NC 27104 |
| KLUWER BV | XXX XXX XXX XXX NETHERLANDS |
| KM, JAMES | P.O. BOX 203039 NEW HAVEN CT 06520 |
| KM-MBP HOLDING PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| KMAK, DEBRA A | 43 LAKELAND DRIVE PORT MONMOUTH NJ 07758-1047 |
| KMJ INTERNATIONAL INC | 5325 E. PACIFIC COAST HWY LONG BEACH CA 90804 |
| KML ELECTRIC | 34438 HELSTON PLACE FREMONT CA 94555 |
| KNAAK,KRISTEN L. | 5643 W MONTE CRISTO AVE GLENDALE AZ 853062411 |
| KNACK,WARREN C. | 40 QUAIL HOLLOW DRIVE WESTAMPTON NJ 08060 |
| KNAKELIBRAK PRODUKTION AB | NYBOHOVSGRÄND 13 STOCKHOLM 11763 SCHWEDEN |
| KNAKELIBRAK PRODUKTION AB | KUNGSTENSGATAN 26 SWEDEN 11357 SWEDEN |
| KNAPKO, THOMAS | 510 ROLLING GLEN BALLWIN MO 63011 |
| KNAPMAN, ANGELA C | 1 HIGHLAND COURT MEWS OFF HIGHLAND COURT GORDON ROAD SOUTH WOODFORD E18 1RE UNITED KINGDOM |
| KNAPMAN,ANGELA C | 1 HIGHLAND COURT MEWS OFF HIGHLAND COURT GORDON ROAD SOUTH WOODFORD, GT LON E18 1RE UNITED KINGDOM |
| KNAPP MEDICAL CENTER | P.O. BOX 1110 WESLACO TX 78599 |
| KNAPP, ADAM | 235 EAST 95TH STREET APT. 27K NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| KNAPP, BARRY C | 205 SYLVANIA PLACE WESTFIELD NJ 07090-3123 |
| KNAPP, BARRY C. | 205 SYLVANIA PLACE WESTFIELD NJ 07090 |
| KNAPP, BETH | 5104 ACADEMY ROAD CONCORD CA 94521 |
| KNAPP, BRIAN | 53 PARK PLACE PH J NEW YORK NY 10007 |
| KNAPP, DAVID | 399 W FULLERTON AVE APT 3E CHICAGO IL 60614 |
| KNAPP, JONATHAN J. | APARTMENT 164 PAPAGAYO RESORT WILLEMSTAD NETHERLANDS ANTILLES |
| KNAPP, ROBERT | 1731 E RIDGEWOOD LANE GLENVIEW IL 60025 |
| KNAPP, RONALD | 8785 N AWL RD PARKER CO 80138 |
| KNAPP,DAVID | 399 W. FULLERTON #3E CHICAGO IL 60614 |
| KNAPP,JONATHAN J. | APARTMENT 164 PAPAGAYO RESORT WILLEMSTAD NETHERLANDS ANTILLES |
| KNAPP,JONATHAN J. | APARTMENT 164 PAPAGAYO RESORT WILLEMSTAD, GT LON NETHERLANDS ANTILLES |
| KNAPPEN, LISA DIANE | 5 GREAT SUTTON STREET FLAT 4 CLERKENWELL EC1V 0BY GREAT BRITAIN |
| KNAPPEN, LISA DIANE | 5 GREAT SUTTON STREET FLAT 4 CLERKENWELL, GT LON EC1V 0BY UNITED KINGDOM |
| KNAUS, JEFFREY D | 193 PROSPECT AVENUE ROSS CA 94957 |
| KNAUS, ROBERT | 13517 ARGO DRIVE DAYTON MD 21036 |
| KNAUSS, ELIZABETH | 211 W 56 TH ST., APT. 11 M NEW YORK NY 10019 |
| KNAUT, JASON | 350 SOUTH JACKSON STREET APARTMENT 439 DENVER CO 80209 |
| KNAUT, JASON | 350 S JACKSON ST UNIT 439 DENVER CO 802093361 |
| KNECHT,CHRISTOPHER | 1410 GRAVESEND NECK RD BROOKLYN NY 11229 |
| KNEE, RICHARD W. | 520 N. KINGSBURY #1001 CHICAGO IL 60654 |
| KNEIPPER, RYAN | 249 EAST 10TH STREET APT 14 NEW YORK NY 10009 |
| KNEISEL, BARRY | 2723 E NEWTON AVE SHOREWOOD WI 53211 |
| KNELL, DAVID D | P.O. BOX 680525 PARK CITY UT 84068 |
| KNELL, KORY | 1680 E. HERMITAGE CT SALT LAKE CITY UT 84121 |
| KNELLER, JACK J | 109 CHRISTOPHER DRIVE PRINCETON NJ 08540 |
| KNELLER, MAKSIM | 3411 IRWIN AVENUE APARTMENT 19B BRONX NY 10463 |
| KNEPPER, GREGG B. | 245 EAST 63RD STREET APT 29C NEW YORK NY 10065 |
| KNESBACH, DEAN J | 414 W. 54TH ST PH-C NEW YORK NY 10019 |
| KNETTER, MICHAEL | 1213 SWEETBRIAR RD MADISON WI 53706 |
| KNETTER, MICHAEL | UNIVERSITY OF WISCONSIN 975 UNIVERSITY AVENUE 5110 GRAINGER HALL MADISON WI 53706-1323 |
| KNIAJER, YARON | 3 TOWER COURT MACKENNAL STREET LONDON NW87DL UNITED KINGDOM |
| KNIAJER,YARON | 3 TOWER COURT MACKENNAL STREET LONDON NW87DL UNITED KINGDOM |
| KNIAJER,YARON | 3 TOWER COURT MACKENNAL STREET LONDON, GT LON NW87DL UNITED KINGDOM |
| KNIEP, NICOLE | 25 EAST DELAWARE STREET NUMBER 1704 CHICAGO IL 60611 |
| KNIER, LAUREN | 191 EAST 76TH STREET APARTMENT 6E NEW YORK NY 10021 |
| KNIER, SARAH A | 201 EAST 69TH STREET APARTMENT 11S NEW YORK NY 10021 |
| KNIER, SARAH ANN | 201 EAST 69TH STREET APARTMENT 11S NEW YORK NY 10021 |
| KNIER, WHITNEY LAWSON | 1616 HINMAN AVENUE APT #5L EVANSTON IL 60201 |
| KNIER,LAUREN | 191 E 76TH ST APT 6E NEW YORK NY 100212809 |
| KNIER,TAYLOR W | 26 JANE ST APT 3E NEW YORK NY 10014-6038 |
| KNIGHT ASPHALTE CO LTD | OLD GOODS YARD STATION ROAD LENHAM MAIDSTINE ME17 2HR UNITED KINGDOM |
| KNIGHT AUDIO | 11874 CAPITAL WAY LOUISVILLE KY 40299 |
| KNIGHT BUSINESS FORM | 6 TANNERS COURT TANNERS MEADOW BETCHWORTH UNITED KINGDOM |
| KNIGHT ELECTRICAL SERVICES CORP. | 111 EIGHTH AVENUE, SUITE 901 NEW YORK NY 10011-5298 |
| KNIGHT ELECTRICAL SERVICES CORP. | 111  8TH AVENUE, SUITE 526 NEW YORK NY 10011-5298 |
| KNIGHT EQUITY MARKETS, LP | 545 WASHINGTON BLVD 3RD FLOOR JERSEY CITY NJ 07310 |
| KNIGHT EQUITY MARKETS, LP | 545 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| KNIGHT FRANK | TUTION HOUSE 27-37 ST GEORGE'S ROAD LONDON SW19 4EU UK |

| Claim Name | Address Information |
|---|---|
| KNIGHT FRANK | TUTION HOUSE 27-37 ST GEORGE'S ROAD LONDON SW19 4EU UNITED KINGDOM |
| KNIGHT FRANK (INDIA) PVT LTD | FIRST FLOOR UDYOG BHAVAN 29 WALCHAND HIRACHAND MARG BALLARD ESTATE MUMBAI MH 400038 INDIA |
| KNIGHT FRANK (INDIA) PVT. LTD | UDYOG BHAVAN 1ST FLOOR 29 WALCHAND HIRACHAND MARG BALLARD ESTATE MUMBAI MH 400-0001 INDIA |
| KNIGHT FRANK (INDIA) PVT. LTD | 1ST FLOOR, UDYOG BHAVAN 29 WALCHAND HIRACHAND MARG BALLARD ESTATE MUMBAI 400038 INDIA |
| KNIGHT FRANK ESPANA S.A. | SUERO DE QUINONES, 34 MADRID 28002 SPAIN |
| KNIGHT FRANK SP ZOO | UL MYSIA 5 WARSAW 00496 POLAND |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KNIGHT, DAWN J | 2413 W 15TH STREET SCOTTSBLUFF NE 69361 |
| KNIGHT, KEVIN M | 24 UPLANDS PARK ROAD ESSEX RAYLEIGH SS6 8AJ UNITED KINGDOM |
| KNIGHT, LINDALEE | 209 LOCK LN. RICHMOND VA 23226 |
| KNIGHT, NICHOLA | 40 HAREBELL CLOSE ESSEX BILLERICAY CM12 0TB UNITED KINGDOM |
| KNIGHT, RANDOL | 15 BLACK BANKS DRIVE ST SIMONS ISLAND GA 31522 |
| KNIGHT, RILEY | 344 WEST 72ND STREET APARTMENT 3-G NEW YORK NY 10023 |
| KNIGHT,ASHLEY | 3 BALDWIN COURT PENNINGTON NJ 08534 |
| KNIGHT,CATHERINE | 8430 S. ESCANABA CHICAGO IL 60617 |
| KNIGHT,DANIEL | 137 JUNCTION ROAD BURGESS HILL, W SUSX RH150JL UNITED KINGDOM |
| KNIGHT,DAWN JUNE | 2413 W 15TH STREET SCOTTSBLUFF NE 69361 |
| KNIGHT,DOUG D | 104 SPANISH TRAIL ST. PETERS MO 63376 |
| KNIGHT,DOUG D | 104 SPANISH TRAIL ST. PETERS MO 63376 |
| KNIGHT,ERIK A. | 239 EMERALD DR YARDLEY PA 19067 |
| KNIGHT,JOSHUA CHOI | 11272 TUMBLEWEED WAY PARKER CO 80138 |
| KNIGHT,KEVIN M | 24 UPLANDS PARK ROAD RAYLEIGH, ESSEX SS6 8AJ UNITED KINGDOM |
| KNIGHT,MICHAEL J. | 1330 JENSEN DR PITTSBURG CA 94565 |
| KNIGHT,NICHOLA | 40 HAREBELL CLOSE BILLERICAY, ESSEX CM12 0TB UNITED KINGDOM |
| KNIGHTS AND WALKER LIMITED | 75 CANNON STREET LONDON EC4N 5BN UK |
| KNIGHTS AND WALKER LIMITED | 75 CANNON STREET LONDON EC4N 5BN UNITED KINGDOM |
| KNIGHTS AND WALKER LIMITED | 16 STRATFORD PLACE LONDON W1C 1BF UNITED KINGDOM |
| KNIGHTS OF COLUMBUS | 67 FOX STREET MADAWASKA ME 04756 |
| KNIGHTS OF COLUMBUS COUNCIL #11498 | 226 HURTVILLE ROAD SEWELL NJ 08080 |
| KNIGHTSBRIDGE ADVISORS INC | 275 MADISON AVENUE NEW YORK NY 10016 |
| KNIGHTSBRIDGE ASSET MANAGEMENT, LLC | 660 NEWPORT CENTER DRIVE SUITE 460 NEWPORT BEACH CA 92660 |
| KNIGHTSBRIDGE GUARDING LTD | 4TH FLOOR 28 THROGMORTON ST LONDON EC2N 2AN UK |
| KNIGHTSBRIDGE GUARDING LTD | 4TH FLOOR 28 THROGMORTON ST LONDON EC2N 2AN UNITED KINGDOM |
| KNIGHTSBRIDGE SCHOOL LTD | 67 POINT STREET LONDON SW1X 0BD UNITED KINGDOM |
| KNIGHTSBRIDGE SOLUTIONS LLC | 500 WEST MADISON ST, SUITE3100 CHICAGO IL 60661 |
| KNIGHTSBRIDGE SOLUTIONS LLC | 27560 EAGLE WAY CHICAGO IL 60678-1275 |
| KNIGIN, JEANIE W | 145 WEST 58TH STREET APT 14D NEW YORK NY 10019 |
| KNIPE, DANIEL | 1218 WASHINGTON STREET APT 7 HOBOKEN NJ 07030 |
| KNIPP, DONNA S | 443 HICK ST BROOKLYN NY 11201 |
| KNIPP, JAMES | 13002 SOUTHEAST 285TH KENT WA 98031 |
| KNIPP,JAMES L. | 13002 SOUTHEAST 285TH KENT WA 98031 |
| KNISELY, JOHN PRESTON | 8214 PERIDOT DR. #204 MCLEAN VA 22102 |
| KNISELY,JOHN PRESTON | 5712 WEST ASBURY PL #B201 LAKEWOOD CO 80227 |
| KNISELY,STACY K | 608 ESCHOL RIDGE RD ELLIOTTSBURG PA 17024 |
| KNISS, GEORGIANA ELIZA | HIGHLAND SQUARE 415 HIGHLAND SQUARE DR NE ATLANTA GA 30306 |
| KNISS,GEORGIANA ELIZABETH | 2172 SOUTH TRENTON WAY # 8-107 DENVER CO 80231 |

| Claim Name | Address Information |
|---|---|
| KNOBIAS.COM LLC | PO BOX 2785 RIDGELAND MS 39158-2785 |
| KNOBIAS.COM, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 875 NORTH PARK DR., BLDG. 2, SUITE 500 RIDGELAND MS 39157 |
| KNOCK OUT BLOW MARKETING | 2447 MAYLIN DRIVE NEW PORT RICHEY FL 34655 |
| KNOCK OUT BLOW MARKETING | 235 13TH AVENUE S SAFETY HARBOR FL 34695 |
| KNOCKER,IAN H. | 9847 E STONEY VISTA DR SUN LAKES AZ 852487333 |
| KNODEL, MARK | 3818 SNEAD CT. SUGAR LAND TX 77479 |
| KNOEPFLE, MELANIE A. | 1468 25TH AVENUE #1 COLUMBUS NE 68601 |
| KNOK, MATTHEW | 1515 S. PROSPECT AVE #B SAN GABRIEL CA 91776 |
| KNOLL MARKETING & CONTRACT, S.L | EDUARDO CONDE, NO. 50 BARCELONA E-08034 SPAIN |
| KNOLL MARKETING & CONTRACT, S.L | REPUBLICA ARGENTINA BARCELONA 08023 SPAIN |
| KNOOK,REINEKE | BLOEMGRACHT AMSTERDAM 1015 TR NETHERLANDS |
| KNOPF, FRANK | PAID DETAIL UNIT ONE POLICE PLAZA NY 10038 |
| KNOPMAN, ELIZABETH | 157 W 74TH ST APT 1F NEW YORK NY 10023 |
| KNOPP, DARRYL | 2-3-1 ATAGO #2210 ATAGO FOREST TOWER 13 MINATO-KU 105-0002 JAPAN |
| KNOPP,DARRYL | 2-3-1 ATAGO #2210 ATAGO FOREST TOWER MINATO-KU 13 105-0002 JAPAN |
| KNORR, JAMES | 2207 WENGFIELD ROAD CHARLOTTESVILLE VA 22901 |
| KNOTH,JOSEPH M | 120 WEST HAMPTON RD LINDENHURST NY 11757 |
| KNOTT,ANGELA | 17A ENDLESHAM ROAD BALHAM, GT LON SW128JX UNITED KINGDOM |
| KNOTT,ANGELA C | 1570 K STREET GERING NE 69341 |
| KNOTT,MICHAEL L. | 2815 ROXBORO ROAD EULESS TX 76039 |
| KNOTTY ASH WOODWORKING LTD | UNITS 1&2 MANOR FARM MANOR LANE GREAT CHESTERFORD, ESSEX CB10 1PJ UNITED KINGDOM |
| KNOVA SOFTWARE, INC | 20823 STEVENS CREEK BLVD STE 300 CUPERTINO CA 950142111 |
| KNOWHOW 401(K), LLC | PO BOX 90102 DAYTON OH 45490 |
| KNOWLEDGE IS POWER PROGRAM | 250 E. 156TH STREET 4TH FLOOR BRONX NY 10451 |
| KNOWLEDGE LAUNCH LLC | PO BOX 10066 KNOXVILLE TN 37939 |
| KNOWLEDGE SERVICES | PO BOX 361490 LOS ANGELES CA |
| KNOWLEDGE SERVICES | ATTN:CHRISTOPHER LANIER PO BOX 361490 LOS ANGELES CA 90036-9246 |
| KNOWLEDGE SERVICES | CHRISTOPHER LANIER PO BOX 361490 LOS ANGELES CA 90036-9246 |
| KNOWLEDGE UNITED | 29995 TECHNOLOGY DR STE 102 MURRIETA CA 925632633 |
| KNOWLEDGENET | 14000 N PIMA RD STE 301 SCOTTSDALE AZ 852603946 |
| KNOWLEDGEWORKS, INC. | ACCOUNTS RECEIVABLE 9841 AIRPORT BLVD., SUITE 1200 LOS ANGELES CA 90045 |
| KNOWLES ALEXANDER B | 108 SOUTHWEST AVENUE JAMESTOWN RI 02835 |
| KNOWLES, ARIEL | 1715 CHICAGO AVENUE # 418 EVANSTON IL 60201 |
| KNOWLES, ARIEL | 240 N 600 E KAYSVILLE UT 84037-1618 |
| KNOWLES, SANDRA J. | 31 YORKSHIRE GARDENS LONDON N182LD UNITED KINGDOM |
| KNOWLES,SANDRA J. | 31 YORKSHIRE GARDENS LONDON, GT LON N182LD UNITED KINGDOM |
| KNOWLTON II, HAROLD | 229 HAFLINGER ROAD NORCO CA 92860 |
| KNOWLTON II,HAROLD G. | 229 HAFLINGER ROAD NORCO CA 92860 |
| KNOWLTON, KATHERINE S | 14815 NW MITCHELL ST PORTLAND OR 97229 |
| KNOWLTON, LAURENCE | 74 SOUTH ROAD PO BOX 587 RYE BEACH NH 03871 |
| KNOWLTON, MARIE NOELLE | 402 EAST 74 STREET APARTMENT 2D NEW YORK NY 10021 |
| KNOWSTP LIMITED | 5 TIMOTHY CLOSE CLAPHAM LONDON SW4 9QB UK |
| KNOWSTP LIMITED | 5 TIMOTHY CLOSE CLAPHAM LONDON SW4 9QB UNITED KINGDOM |
| KNOX COUNTY ASSOC FOR RETARDED CITIZENS | INC MARK'S MONEY 2525 N 6TH STREET VINCENNES IN 47591 |
| KNOX, CHRISTOPHER | 106 TREELINE COURT PITTSBURGH PA 15237 |
| KNOX, JEANNETTE | 232 JUNIPERO AVE APT C3 LONG BEACH CA 90803 |
| KNOX, LISA M | 9669 MOSS ROSE CIR HIGHLANDS RANCH CO 80129 |

| Claim Name | Address Information |
|---|---|
| KNOX,LISA MARIE | 9669 MOSS ROSE CIR HIGHLANDS RANCH CO 80129 |
| KNOXVILLE AREA ASSOCIATION OF REALTORS | 609 WEISGARBER ROAD KNOXVILLE TN 37919 |
| KNOXVILLE UTILITIES BOARD | 4505 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| KNP INVESTMENTS PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| KNUCKLES KOMOSINSKI SCUTIERI & ELLIOTT | 220 WHITE PLAINS ROAD 6TH FLOOR TARRYTOWN NY 10591 |
| KNUDSEN, CHRISTOPHER | FLAT F, 41/F, BLOCK 3, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| KNUDSEN, CHRISTOPHER | 25-31 30TH ROAD APT 2F ASTORIA NY 11102 |
| KNUDSEN,CHRISTOPHER | FLAT F, 41/F, BLOCK 3, THE ZENITH 258 QUEEN&#039;S ROAD EAST WAN CHAI, H HONG KONG |
| KNUDSEN,DAN ROHOLT | TOP FLOOR FLAT 31 CLARENDON ROAD LONDON, GT LON W11 4JB UNITED KINGDOM |
| KNUDSON, EDWARD | HINMAN BOX 1739 DARTMOUTH COLLEGE HANOVER NH 03755 |
| KNUDSVIG, BELKIS J | 2 ONONDAGA RYE NY 10580 |
| KNUIFE (KOMISJA NADZORU UBEZPIECZEN I | FUNDUZZY EMERYTALNYCH) UL. NOWOGRODZKA 1/3/5 00-513 WARSAW POLAND |
| KNURR LIMITED | BURREL ROAD ST IVES PE27 3LE UNITED KINGDOM |
| KNUTELSKY,DAVID B | 268 CONOVER LANE STATE COLLEGE PA 16801 |
| KNUTH, JOHAN | 52 WENDOVER COURT CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| KNUTH,JOHAN | 52 WENDOVER COURT CHILTERN STREET LONDON, GT LON W1U 7NU UNITED KINGDOM |
| KNUUTTILA,MATTI | FLAT 6 99-101 GLOUCESTER PLACE LONDON, GT LON W1U 6JL UNITED KINGDOM |
| KNY+1 | 1-289 NISSHIN-CHO KITA-KU SAITAMA-SHI 331-0823 JAPAN |
| KNY+1 | 1-289 NISSHIN-CHO KITA-KU SAITAMA-SHI 11 331-0823 JAPAN |
| KO, AMY CHIU | 316 BROOK HOLLOW HANOVER NH 03755 |
| KO, DANIEL | 3650 CHESTNUT STREET, BOX 265 PHILADELPHIA PA 19104 |
| KO, GYUBUM | 1 SOLDIER FIELD PARK #402 BOSTON MA 02163 |
| KO, HO YIN DAMIEN | FLAT 18D, BLOCK 17 PROVIDENT CENTER H NORTH POINT HONG KONG |
| KO, I TLEN | 16F-10, XING YI ROAD, SEC. 5 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KO, I TLEN | 9, ALY 8, LN 84, YUONG TAI ROAD KAOHSIUNG 802 TAIWAN |
| KO, KATIE | 6 ALCOTT CT NEW CITY NY 10956 |
| KO, MATTHEW | KACHIDOKI HEIGHTS 808 9-7 KACHIDOKI 3-CHOME, CHUO-KU 13 TOKYO 104-0054 JAPAN |
| KO, MYLLIE | 53 HUME AVENUE #02-05 PARC PALAIS 589751 SINGAPORE |
| KO, RAYMOND P. | 240 RIVERSIDE BOULEVARD APARTMENT 20C NEW YORK NY 10069 |
| KO, SERENA F. | 400 CHAMBERS STREET APARTMENT 12E NEW YORK NY 10282 |
| KO, SIMON CHUN WING | 490 QUEEN'S ROAD WEST,  SUN ON BUILDING, 3/F, FLAT 'N', WESTERN DISTRICT HONG KONG HONG KONG |
| KO, SIU TING | ROOM 2115 YIU HEI HOUSE TUNG HEI COURT SHAUKEIWAN HONG KONG HONG KONG |
| KO,ANDREW KYUNGKEUN | #600-603 KAIST APT 109-112 HOEGI-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| KO,HO YIN DAMIEN | FLAT 18D, BLOCK 17 PROVIDENT CENTER NORTH POINT, H HONG KONG |
| KO,I TLEN | 22C, 22 ROBINSON ROAD, MID LEVELS HONG KONG CHINA |
| KO,JAY JIHOON | 4716 ELLSWORTH AVENUE APT. #221 PITTSBURGH PA 15213 |
| KO,JAY JIHOON | 4716 ELLSWORTH AVENUE APT. #221 PITTSBURGH PA 15213 |
| KO,KATIE | 6 ALCOTT COURT NEW CITY NY 10956 |
| KO,MATTHEW | KACHIDOKI HEIGHTS 808 9-7 KACHIDOKI 3-CHOME, CHUO-KU TOUKYOU-TO 104-0054 JAPAN |
| KO,MATTHEW | KACHIDOKI HEIGHTS 808 9-7 KACHIDOKI 3-CHOME, CHUO-KU TOKYO 13 104-0054 JAPAN |
| KO,NATHALIE PAO YUNG | 53, HUME AVENUE #02-05, PARC PALAIS SINGAPORE 598751 SINGAPORE |
| KO,SIMON CHUN WING | 490 QUEEN'S ROAD WEST,  SUN ON BUILDING, 3/F, FLAT 'N', WESTERN DISTRICT HONG KONG CHINA |
| KO,SIU TING | ROOM 2115 YIU HEI HOUSE TUNG HEI COURT SHAUKEIWAN HONG KONG CHINA |
| KOAY, SIU CHOON | 22B BELLA VISTA 3 YING FAI TERRACE CENTRAL HONG KONG HONG KONG |
| KOAY, SWEE SIN | 35B GOLDWIN HEIGHTS, 2 SEYMOUR ROAD, MIDLEVELS, HONG KONG HONG KONG |
| KOAY,SIU CHOON | 22B BELLA VISTA 3 YING FAI TERRACE CENTRAL HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| KOAY,SWEE SIN | 35B GOLDWIN HEIGHTS, 2 SEYMOUR ROAD, MIDLEVELS, HONG KONG CHINA |
| KOBAK, MARTIN | 617 HARRITON RD BRYN MAWR PA 19010 |
| KOBAK,MARTIN | 617 HARRITON RD BRYN MAWR PA 19010 |
| KOBAYASHI, HARUKA | INADA HOUSE 202 1-13-14 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| KOBAYASHI, MAIKO | 1-15-19, KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KOBAYASHI, NAOKI | URAWA-KU HIGASHI-NAKACHO 18-3 LUMIERE NIGOUKAN #202 11 SAITAMA-SHI 330-0056 JAPAN |
| KOBAYASHI, NOZOMI | 307-3-5-6 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KOBAYASHI,AYUMI | 2-22-16-303 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| KOBAYASHI,HARUKA | RUMIER 202 2-8-5 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| KOBAYASHI,HIROSHI | 6-12-4 ROPPONGI ROPPONGI RESIDENCE D-404, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| KOBAYASHI,HIROSHI | ROPPONGI RESIDENCE D-404 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KOBAYASHI,MAIKO | 1-15-19, KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| KOBAYASHI,MASAYUKI | 2-10-1-1804 HIKARIGAOKA NERIMA-KU 13 JAPAN |
| KOBAYASHI,MIKIO | 4-16-13-1107 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| KOBAYASHI,MISAKO | 2-8-17 HIGASHI TAMAGAWA SETAGAYA-KU 13 158-0084 JAPAN |
| KOBAYASHI,NAOKI | URAWA-KU HIGASHI-NAKACHO 18-3 LUMIERE NIGOUKAN #202 SAITAMA-SHI 11 330-0056 JAPAN |
| KOBAYASHI,NOZOMI | 307-3-5-6 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| KOBAYASHI,REI | 6-18-5-2F KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| KOBAYASHI,YOSHIE | 6-19-11-303 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KOBE, MATTHEW | 1423 FENBROOK LANE BLOOMINGTON IN 47401 |
| KOBEK, KENNETH | 1526 EAST SUNNYMEDE AVENUE SOUTH BEND IN 46615 |
| KOBELL, STACEY | 182 EAST 95TH STREET APT 19J NEW YORK NY 10128 |
| KOBENHAVNS FONDSBARS | POST BOX 1040 KABANHAVN K DK1007 DENMARK |
| KOBER,DANIEL T. | 20 LEHIGH LN FARMINGVILLE NY 11738 |
| KOBERNICK, JEFFREY M | 349 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| KOBI, D. CASEY | 303 WEST 66TH STREET APT. 3BW NEW YORK NY 10023 |
| KOBIE CROWDER | 1335 BAY STREET SAN FRANCISCO CA 94123 |
| KOBIE CROWDER | 1335 BAY STREET #4 SAN FRANCISCO CA 94123 |
| KOBIELSKI, CAROL | 15 HOLIDAY LANE ENFIELD CT 06082 |
| KOBKE, ESBEN ANDREAS | 2 SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| KOBKE,ESBEN ANDREAS | 2 SEACON TOWER 5 HUTCHINGS STREET LONDON, GT LON E14 8JX UNITED KINGDOM |
| KOBLA ASAMOAH | 255 EASTERN PARKWAY APT. B8 BROOKLYN NY 11238 |
| KOBLER, TYHOA | ROOM 2630 FOUR SEAONS PLACE CENTRAL HONG KONG HONG KONG |
| KOBLER,TYHOA | ROOM 2630 FOUR SEAONS PLACE, CENTRAL CENTRAL HONG KONG HONG KONG |
| KOBLER,TYHOA | ROOM 2630 FOUR SEAONS PLACE CENTRAL HONG KONG CHINA |
| KOBREN INSIGHT MGMT | ATTN: RUSTY VANNEMAN 20 WILLIAM STREET SUITE 310 WELLESLEY HILLS MA 02481 |
| KOBRICK, GREG M | 36 PORTICO PLACE GREAT NECK NY 11021-2021 |
| KOBRIN, NEIL I | 737 N.W. 91ST TERRACE PLANTATION FL 33324 |
| KOBUNDO | 1-7 KANDASURUGADAI CHIYODA-KU 101-0062 JAPAN |
| KOBUNDO | 1-7 KANDASURUGADAI CHIYODA-KU 13 101-0062 JAPAN |
| KOBY ENGLENDER | 10 HANAGID ST. RAMAT GAN ISRAEL ISRAEL |
| KOBY ENGLENDER | 10 HANAGID ST. ISRAEL ISRAEL |
| KOBY ENGLENDER | 103B GOLDHURST TERRACE SOUTH HAMPSTEAD ISRAEL ISRAEL |
| KOBY ENGLENDER | 103B GOLDHURST TERRACE SOUTH HAMPSTEAD LONDON NW6 3HA UNITED KINGDOM |
| KOBY ENGLENDER | SHAKESPEAR'S COURT 85 FAIRFAX RD LONDON NW6 4HA UNITED KINGDOM |
| KOBY MANDELL FOUNDATION | 7801 NORFOLK AVENUE SUITE T-4 BETHESDA MD 20814 |
| KOBY, TANZER | 1450 SOUTH BEVERLY DRIVE APT 102 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| KOBYLARZ-HUGHES, DANIEL | 18137 JAMESTOWN CIRCLE NORTHVILLE MI 48168 |
| KOBYLECKYJ, OKSANA L. | 62 KIERNAN ROAD CAMPBELL HALL NY 10916 |
| KOBYRA, KEITH M | 17 EAST 13TH ST. APT. 5B NEW YORK NY 10003 |
| KOBYRA, KEITH M. | 2031 LOCUST ST APT 703 PHILADELPHIA PA 19103-5693 |
| KOCH FINANCIAL CORPORATION | ATTN: ZACKARY STARBIRD, SENIOR COUNSEL TRADING KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA, KANS AS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ATTN: CONTRACT ADMINISTRATION REGARDING CONFIRMATION/TRADING TRANSACTIONS/US KOCH SUPPLY #AMPER TRADING LP 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ATTN: LEGAL - ISDA REGARDING LEGAL KOCH SUPPLY #AMPER TRADING, LP 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ATTN: CONTRACT ADMINISTRATION/ATTN: LEGAL - ISDA KOCH SUPPLY & TRADING LP 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ATTN: ZACKARY STARBIRD, SENIOR COUNSEL TRADING C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA, KANS AS 67220 |
| KOCH SUPPLY & TRADING LP | 1 PICKWICK PLAZA SUITE 300 GREENWICH CT 06830 |
| KOCH SUPPLY & TRADING LP | ATTN: LEGAL - ISDA 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP (MNSA) | 667 MADISON AVE NEW YORK NY 10065 |
| KOCH SUPPLY & TRADING SARL | ATTN: RODGER LINDWALL POSTALE 1843, ROUTE DE PRE-BOIS 20 1215 GENEVE 15 SWITZERLAND |
| KOCH SUPPLY & TRADING SARL | ATTN: RODGER LINDWALL P.O. BOX 2302 WICHITA KS 67202 |
| KOCH SUPPLY & TRADING SARL | ATTN: LEGAL - ISDA 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | ATTN: ZACKARY STARBIRD, SENIOR COUNSEL TRADING C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA, KANS AS 67220 |
| KOCH, ALBRECHT AND GISELA | LUTHERSTR. 9 DREIEICH D63303 GERMANY |
| KOCH, DANIEL | 6349 WARWICK HILLS DR FORT WORTH TX 76132 |
| KOCH, DAVID L | 19701 N PARK BLVD SHAKER HEIGHTS OH 44122-1826 |
| KOCH, DAVID L. | 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON W2 5DL UNITED KINGDOM |
| KOCH, GLENN | 16 SURREY HILL LANE PITTSFORD NY 14534 |
| KOCH, KAREN | 4822 LAKE LIVINGSTON DRIVE CORPUS CHRISTI TX 78413 |
| KOCH, KLAUS | AM RING 33 TECKLENBURG D-49545 GERMANY |
| KOCH, LARA | 1000 MCQUEEN DR APT 12307 DURHAM NC 27705 |
| KOCH, MARC | 19701 NORTH PARK SHAKER HEIGHTS OH 44122 |
| KOCH, MATTHEW | 2035 LARKIN ST. SAN FRANCISCO CA 94109 |
| KOCH, PAULINE | AM RING 33 TECKLENBURG D49545 GERMANY |
| KOCH, ROBERT C. | 6 COHAWNEY RD. SCARSDALE NY 10583 |
| KOCH, RYAN | 1621 LOMA DR HERMOSA BEACH CA 90254-2914 |
| KOCH, SUSAN M | 401 CHICAGO BOULEVARD SEA GIRT NJ 08750 |
| KOCH, THOMAS H | 215 EAST 68TH STREET APT 14B NEW YORK NY 10021 |
| KOCH, CHRISTOFFER | ST. JOHN'S COLLEGE OXFORD, OXON OX1 3JP UNITED KINGDOM |
| KOCH, DAVID L. | 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON, GT LON W2 5DL UNITED KINGDOM |
| KOCH, JOHN | 3839 HOLLIS LANE SEAFORD NY 11783 |
| KOCH, LARA | 130 W. 15TH ST APT 10-L NEW YORK NY 10011 |
| KOCH, RONDA J. | 1715 8TH AVENUE SCOTTSBLUFF NE 69361 |
| KOCHALKA, JAMES | 10208 BAY BREEZE COURT TAMPA FL 33615 |
| KOCHAR, ARUN | 1725 ORRINGTON AVE APT # 429 EVASTON IL 60201 |
| KOCHAR, SAHIL | 115 MORRIS STREET APARTMENT 1337 JERSEY CITY NJ 07302 |
| KOCHAR, SHARAD | A1401 LAKE PLEASANT, LAKE HOMES PHASE II CHANDIVALI MUMBAI INDIA |
| KOCHAR, ARUN | 1725 ORRINGTON AVENUE APARTMENT 429 EVANSTON IL 60201 |
| KOCHARD, WALTER | 390 ROSEMONT DRIVE CHARLOTTESVILLE VA 22903-9364 |
| KOCHER, PRISCILLA LOUISE | 168 OLD FIELD RD EAST SETAUKET NY 11733 |

| Claim Name | Address Information |
|---|---|
| KOCHERHANS | SONNENWIESENSTR. 22 KREUZLINGEN 8280 SWITZERLAND |
| KOCHHAR, SIMRUN | 3324 E. DOBSON PL ANN ARBOR MI 48105 |
| KOCHHAR,SIMRUN | 2645 CALIFORNIA STREET APARTMENT 314 MOUNTAIN VIEW CA 94040 |
| KOCHHER, SUNIL | 40 PINFOLD COURT MORRIS PLAINS NJ 07950 |
| KOCHI, ARIEL Y | 43 W 64TH ST APT 3A NEW YORK NY 10023 |
| KOCHI, ESTHER | 1415 KAWELOKA STREET PEARL CITY HI 96782 |
| KOCHOM, GLORIA | 985 GARDEN GROVE AVE NORCO CA 92860 |
| KOCIC, ALEKSANDAR | 115 ATLANTIC AVENUE #2 BROOKLYN NY 11201-5503 |
| KOCINSKI, CHRISTOPHER | 3252 N. WILTON UNIT 3A CHICAGO IL 60657 |
| KOCK SUPPLY & TRADING, LP | ATTN: ZACKARY STARBIRD, SENIOR COUNSEL TRADING C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA, KANS AS 67220 |
| KOCMAN, JOSHUA J | 25332 GETTYSBURG ROAD PLAINFIELD IL 60544 |
| KOCOL, D C | 2220 ASPEN DR WOODSTOCK IL 60098 |
| KOCSI | NEUHOFSTRASSE 6 POSTFACH 671 RUTI ZH 8630 SWITZERLAND |
| KOCZAN, MARY | 8380 ERIC HILL STREET SPRING HILL FL 34608 |
| KOCZARA, JEANNE | 11641 STONEVIEW SQUARE #28 RESTON VA 20191 |
| KOCZARA,JEANNE MARIE ZAPTIN | 12173 BLACKWELL WAY PARKER CO 80138 |
| KODA MAIN | 2-5-15 KAKINOKIZAKA MEGURO-KU TOKYO 152-0022 JAPAN |
| KODA MAIN | 2-5-15 KAKINOKIZAKA MEGURO-KU TOKYO 13 152-0022 JAPAN |
| KODA, EISEI | 4-16-17-408 KAMINOGE 13 SETAGAYA-KU 158-0093 JAPAN |
| KODA,EISEI | 4-16-17-408 KAMINOGE SETAGAYA-KU 13 158-0093 JAPAN |
| KODAIJI WAKUDEN | PARK HOMES 707 186 CHIKIRIYACHO HIGASHI NO TOIN HIGASHI IRU,NAKAGYO-KU KYOTO-SHI 604-8133 JAPAN |
| KODAIJI WAKUDEN | PARK HOMES 707 186 CHIKIRIYACHO HIGASHI NO TOIN HIGASHI IRU NAKAGYO-KU KYOTO-SHI 26 604-8133 JAPAN |
| KODAK, BARBARA | 602 MAIN STREET HARWICH MA 02645 |
| KODALI, MOSES R | 1440 BROOKSIDE DR UNION NJ 07083 |
| KODANCHA, ROHIT | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS PARADISE, OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, MH THANE 400606 INDIA |
| KODANCHA,ROHIT | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS P OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, THANE MH 400606 INDIA |
| KODAPULLY, RAJAT | 301, MARATHON VASTHU SECTOR 20, AIROLI MH NEW MUMBAI 400708 INDIA |
| KODAPULLY,RAJAT | 301, MARATHON VASTHU SECTOR 20, AIROLI NEW MUMBAI MH 400708 INDIA |
| KODASE,BHARAT KUMAR | #45, NEW BANK COLONY KONANAKUNTE BANGALORE KR 560062 INDIA |
| KODATT, JANET L | 5927 S MOBILE AVE CHICAGO IL 60638-3428 |
| KODIBAGKAR, ARCHANA | 4036 LANTANA LANE. PLANO TX 75093 |
| KODJO APEDJINOU | 10 W 74TH ST APT 2C NEW YORK NY 10023-2404 |
| KODLAPUR, KEDAR | 120 SPRINGRIDGE DRIVE BERKELEY HEIGHTS NJ 07922 |
| KODOMO CHIKYU KIKIN | 3-25-2 EBISU SHIBUYA-KU 150-0013 JAPAN |
| KODOMO CHIKYU KIKIN | 3-25-2 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| KOE-KROMPECHER, PABLO | 60 LINEAR STREET CAMBRIDGE MA 02138 |
| KOEBELI, MARCEL | GEHRENBOECKLI SZ SCHINDELLEGI 8834 SWITZERLAND |
| KOEBELI,MARCEL | GEHRENBOECKLI SCHINDELLEGI SZ 8834 SWITZERLAND |
| KOECHELER, JOHN E. | 1365 YORK AVENUE APARTMENT 10F NEW YORK NY 10021 |
| KOECHLEIN CONSULTING ENGINEERS INC | 12364 W. ALAMEDA PKWY, STE 115 LAKEWOOD CO 80228-2845 |
| KOEGEL, ALEXANDRA | 150 SOUTH FIELD AVENUE STAMFORD CT 06902 |
| KOEGEL, ALEXANDRA | 1811 DIEGO WAY OXNARD CA 93030-4705 |
| KOEGEN EDWARDS, LLP | 601 W. RIVERSIDE AVENUE SUITE 840 SPOKANE WA 99201 |
| KOEGEN EDWARDS, LLP | 601 W. RIVERSIDE AVE. SUITE 1700 SPOKANE WA 99201 |
| KOEGEN EDWARDS, LLP | 601 W RIVERSIDE AVE STE 800 SPOKANE WA 992010603 |

| Claim Name | Address Information |
|---|---|
| KOEHLER III, KARL H. J. | 7 HUBERT STREET APARTMENT 4A NEW YORK NY 10013 |
| KOEHLER, ALAN J | 1300 SOUTHWEST FIRST STREET BOCA RATON FL 33486 |
| KOEHLER, KARL H.J., III | 7 HUBERT STREET, APT 4A NEW YORK NY 10013 |
| KOEKKOEK, WILLEM BASTIAAN | FLAT 12 HAYS GALLERIA 2 BATTLE BRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| KOEKKOEK,WILLEM BASTIAAN JULES | FLAT 12 HAYS GALLERIA 2 BATTLE BRIDGE LANE LONDON, GT LON SE1 2HL UNITED KINGDOM |
| KOELEMAN,BERNARD | OVERTOOM 138HS 1054 HN AMSTERDAM, 0363 NETHERLANDS |
| KOELLEN, DR.ING.OTTMAR | HAMMERSTRASSE 9 BREMEN 28199 GERMANY |
| KOELLNER, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KOELMA-DELTENRE,LONNEKE | MEIJE BODEGRAVEN 2411 PK NETHERLANDS |
| KOELNMESSE GMBH | MESSEPLATZ 1 KOLN 50679 GERMANY |
| KOELSCH,ANDREAS | SPICHERENSTR. 2 MUNICH 81667 GERMANY |
| KOEN THIJSSEN | 18-24 FITZROY STREET LONDON W1T 4BN UNITED KINGDOM |
| KOEN THIJSSEN | BENDIJKSWEG 22 HEINO 8141 RP NETHERLANDS |
| KOEN THIJSSEN | BENDIJKSWEG AMSTERDAM BENDIJKSWEG HEINO 8141 RP NETHERLANDS |
| KOENEN, AUSTIN V. | FOUR SEASONS PLACE HONG KONG ROOM 1838 8 FINANCE STREET H 8 FINANCE STREET H CENTRAL HONG KONG |
| KOENEN, AUSTIN V. | 117 OSPREY POINT LANE KIAWAH ISLAND SC 29455 |
| KOENEN, AUSTIN V. | 117 OSPREY POINT LANE KIAWAH ISLAND SC 29455-5908 |
| KOENEN, KATHLEEN A | 117 OSPREY POINT LANE JOHNS ISLAND SC 29455-5908 |
| KOENEN,AUSTIN V. | FOUR SEASONS PLACE HONG KONG ROOM 1838 8 FINANCE STREET CENTRAL, H HONG KONG |
| KOENIG, ANDREA | LERCHENWEG 17 HE ALTENSTADT-WALDSIEDLUNG 63674 GERMANY |
| KOENIG, MARIE | 69-08 62ND STREET GLENDALE NY 11385 |
| KOENIG, MARVIN | 7460 LA PAZ PLACE, APT. #201 BOCA RATON FL 33433 |
| KOENIG, PRISCILLA A | 62 LITTLE PLAINS ROAD HUNTINGTON NY 11743-4534 |
| KOENIG,ANDREA | LERCHENWEG 17 ALTENSTADT-WALDSIEDLUNG HE 63674 GERMANY |
| KOENIG,BOB W | 19410 KENSHAW CT MONUMENT CO 80132 |
| KOENIG,MARVIN | 7460 LA PAZ PL. UNIT 201 BOCA RATON FL 33433 |
| KOENIGSBERG, DAVID I. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENIGSBERG, JUDY Z. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENIGSBERG, LARRY N | 2978 S LAKERIDGE TRAIL LAKE OF THE PINES BOULDER CO 80302 |
| KOENING, JOSEF & SANDRA | 960 NORTH MAIN STREET P.O. BOX 800 KETCHUM ID 83340 |
| KOENNEL,STEPHEN EDMUND | 423 MOHICAN DRIVE FREDERICK MD 21701 |
| KOEPKE, COLLEEN A | 4321 N. MOODY CHICAGO IL 60634 |
| KOEPPEN, CHRISTINE | 17 COURTER STREET BASKING RIDGE NJ 07920 |
| KOEPPEN, CHRISTINE | 17 COURTER STREET BASKING RIDGE NJ 07920-1763 |
| KOERNER, EDGAR | 784 PARK AVE APT 12A NEW YORK NY 10021-3553 |
| KOERNER, SUSAN | 818 E COURTLAND PL WHITEFISH BAY WI 53211 |
| KOERNER,EDGAR R. | 784 PARK AVE APT. 12A NEW  YORK NY 10021 |
| KOESTER, CHARLES | 3338 S OAKLEY AVE CHICAGO IL 60608 |
| KOESTER, COURTNEY | 529 W. EATON PARK RICHMOND IN 47374 |
| KOESTER, COURTNEY | 2141 MAPLE AVE EVANSTON IL 60201 |
| KOESTERS,SEBASTIAN | HANAUER LANDSTR. 4 FRANKFURT/MAIN HE 60314 GERMANY |
| KOFAX | 16245 LAGUNA CANYON ROAD IRVINE CA 92618-3603 |
| KOFEX | 853-1 BUMCHON 1 DONG, BUSAN JIN GU BUSAN SOUTH KOREA |
| KOFEX | 200 WEST PALMETTO PARK RD. SUITE 200 BOCA RATON FL 33432 |
| KOFFLER,GABRIELLA | 9 SAGAMORE ST. PLAINVIEW NY 11803 |
| KOFFMAN, LORI G | 180 RIVERSIDE BOULEVARD APT 33A NEW YORK NY 10069-0816 |
| KOFI ANDOH | 34 BOARDMAN AVENUE LONDON E4 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KOFI ANDOH | 36 BOARDMAN AVENUE LONDON E4 7QD UNITED KINGDOM |
| KOFI ANDOH | 36 BOARDMAN AVENUE LONDON, ANT E4 7QD UNITED KINGDOM |
| KOFI ANDOH | 3 PUMP HOUSE CLOSE LONDON, ANT SE16 UNITED KINGDOM |
| KOFI ANDOH | 3 PUMP HOUSE CLOSE LONDON SE16 UNITED KINGDOM |
| KOFI ANDOH | 27 N. WACKER DRIVE, SUITE 279 CHICAGO IL 60606 |
| KOFLER U. COMPANY GMBH | ALFRED-BREHM-PLATZ 16 FRANKFURT AM MAIN 60316 GERMANY |
| KOFMAN NATALIYA | 276 WATERTOWN STREET NEWTON MA 02458 |
| KOFMAN, ANDREW S | 145 EAST 84TH STREET NEW YORK NY 10028 |
| KOFMAN, ISRAEL | 910 AVENUE J BROOKLYN NY 11230 |
| KOFMAN, LEON | 16 LORI LANE HOLMDEL NJ 07733-1681 |
| KOFMAN, YAAKOV | 0-79  27TH STREET FAIR LAWN NJ 07410 |
| KOFU UNIFORM CENTER | 1-8-1 TOKUGYOU KOFU-SHI YAMANASHI, JAPAN KOFU 400-0047 JAPAN |
| KOFU UNIFORM CENTER | 1-8-1 TOKUGYOU KOFU-SHI YAMANASHI JAPAN KOFU 19 400-0047 JAPAN |
| KOGA, EMI | #3306, 2-16-7 KONAN 13 MINATO-KU 108-0075 JAPAN |
| KOGA, EMI | #3306, 2-16-7 KONAN MINATO-KU 13 108-0075 JAPAN |
| KOGAN, EUGENE | 610 PROSPECT AVE. APARTMENT 3 BROOKLYN NY 11215 |
| KOGAN, JOE | 500 WEST 56TH ST, #2101 NEW YORK NY 10019 |
| KOGAN, MARINA | 34 MICHAEL LOOP STATEN ISLAND NY 10301-4639 |
| KOGAN, SVETLANA | 1245 AVENUE X, APT: 1-M BROOKLYN NY 11235 |
| KOGAN, ANNA VLADIMIROVNA | FLAT 8 5 STRYPE STREET LONDON, GT LON E1 7LG UNITED KINGDOM |
| KOGAN, LEONID | 780 BOYLSTON ST APT 20G BOSTON MA 021997819 |
| KOGAN, VLADIMIR | 97 PEMBROOK LOOP STATEN ISLAND NY 103091814 |
| KOGELMAN, STANLEY | 26 WELLS LANE MT. KISCO NY 10549 |
| KOGELSCHATZ, MATTHEW | 8 ROSEMONT CT WEST ORANGE NJ 07052 |
| KOGNITIO LIMITED | CEDAR HOUSE 78 PORTSMOUTH ROAD - KT11 1HY UNITED KINGDOM |
| KOGOD, LESLIE S | 111 FOURTH AVENUE APT 10F NEW YORK NY 10003 |
| KOGUCHI, NORIKO | 1-2-14-201 ICHIGAYA SADOHARA-CHO SHINJUKU-KU 13 162-0842 JAPAN |
| KOGUT, KAYSHA | 94 CREST DRIVE MANHATTAN BEACH CA 90266 |
| KOGYO TSUSHINSHA | DAIICHI ITO BLDG. 5F 4-4-8 EBISU SHIBUYA-KU 150-0013 JAPAN |
| KOGYO TSUSHINSHA | DAIICHI ITO BLDG. 5F 4-4-8 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| KOH SATOH | YAGUMO FLAT 201 3-32-10 YAGUMO MEGURO-KU 13 152-0023 JAPAN |
| KOH, DAE SUK | 16C TOWER 7, BEL-AIR ON THE PEAK, 68 BEL-AIR PEAK AVENUE, ISLAND SOUT HONG KONG SAR CHINA |
| KOH, JAY | FLAT 5 87 MARYLEBONE HIGH STREET MARYLEBONE W1U 4QU UNITED KINGDOM |
| KOH, JAY L. | 1986 N. BROADMOORE LANE VERNON HILLS IL 60061 |
| KOH, LORI S | 3215 DANAHA STREET TORRANCE CA 90505-6924 |
| KOH, RAEHYUN | 911 BYRNE HALL HANOVER NH 03755 |
| KOH, STEPHEN | 1770 GEORGE COURT GLENVIEW IL 60025 |
| KOH, ADRIAN KW | 6-19-50 AKASAKA PACIFIC RESIDENCE AKASAKA HINOKICHO #110, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| KOH, ADRIAN KW | PACIFIC RESIDENCE AKASAKA HINOKICHO #110 6-19-50 AKASAKA MINATO-KU 13 106-0032 JAPAN |
| KOH, JAY | FLAT 5 87 MARYLEBONE HIGH STREET MARYLEBONE, GT LON W1U 4QU UNITED KINGDOM |
| KOHAMA, AKIRA | 3-3-6 D-R HOMES MINAMI SHINAGAWA 302 MINAMISHINAGAWA SHINAGAWA-KU, 13 140-0004 JAPAN |
| KOHAN, SAMI | 500 DRIGGS #604 BROOKLYN NY 11211 |
| KOHAN, SAMI | 2678 15TH AVE SAN FRANCISCO CA 941271314 |
| KOHANSKI, ANNA | 021 DUNSTER HOUSE CAMBRIDGE MA 02138 |
| KOHEI ICHISE | 3-14-12-203 KOMAGOME TOSHIMA-KU TOUKYOU-TO 170-0003 JAPAN |
| KOHEI ICHISE | 3-14-12-203 KOMAGOME TOSHIMA-KU 170-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOHEI ICHISE | 3-14-12-203 KOMAGOME TOSHIMA-KU 13 170-0003 JAPAN |
| KOHEI MATSUI | 3-26-4-108 NAKACHO KOGANEI-SHI 184-0012 JAPAN |
| KOHEI MATSUI | 3-26-4-108 NAKACHO KOGANEI-SHI 13 184-0012 JAPAN |
| KOHEI SHINOHARA | 5-1-10-306 MINAMI-AZABU  , MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| KOHEI SHINOHARA | 5-1-10-306 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KOHEN, SAMUEL | 83 CRAMPTON STREET (FLAT 606) LONDON, GT LON SE17 3BU UNITED KINGDOM |
| KOHKEN MEDICAL CO.LTD | 2-16-16   YUSHIMA BUNKYO-KU 113-0034 JAPAN |
| KOHKEN MEDICAL CO.LTD | 2-16-16   YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| KOHL, TED A | 425 E. 58TH STREET NEW YORK NY 10022 |
| KOHLER, CATHERINE | PO BOX 82 REMSENBURG NY 11960 |
| KOHLER, ROBERT | PO BOX 82 19 MILL RD REMSENBURG NY 11960 |
| KOHLER,ROBERT B. | 19 MILL RD BOX 82 REMSENBURY NY 11960 |
| KOHLI, RANJIT | 43 SLOANE GARDENS FLAT 2 LONDON SW1W 8ED UNITED KINGDOM |
| KOHLI, RANJIT | FLAT 2 43 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| KOHLI, SUNNY | PANCHDEEP SOCIETY SEC 29 E4 0:2 VASHI NAVI MUMBAI 400703 INDIA |
| KOHLI, TINA | FLAT 70 DISCOVERY DOCKS WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| KOHLI, UPKAR SINGH | 5 KESSLER FARM DRIVE, APT #162 NASHUA NH 03063 |
| KOHLI,ADITYA G. | 125 ROSECRANS PLACE MANHATTAN BEACH CA 90266 |
| KOHLI,RANJIT | FLAT 2 43 SLOANE GARDENS LONDON, GT LON SW1W 8ED UNITED KINGDOM |
| KOHLI,SANDEEP | 12 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| KOHLMEYER, KURT | 400 WASHINGTON ROAD LAKE FOREST IL 60045 |
| KOHLS, CARL W. & DOROTHY M. | 524 S 26TH ST SHEBOYGAN WI 53081 |
| KOHM,ASHLEY L. | 2703 WYNNCREST MANOR DRIVE WILDWOOD MO 63005 |
| KOHN PEDERSEN FOX ASSOCIATES PC | 111 WEST 57TH STREET NEW YORK NY 10019 |
| KOHN, JOHATHAN D | 820 WEST 3RD STREET, APT 3107 AUSTIN TX 78701 |
| KOHN,DAVID | 11201 HARCROSS CT PRINCETON NJ 085406581 |
| KOHN,TRICIA | 1002 PURPLE GLORY DR APEX NC 275024062 |
| KOHNEN,GIJS | RHEASTRAAT 86 AMSTERDAM 1076DS NETHERLANDS |
| KOHR, LINDA | 3057 GILCHRIST ROAD SHARON SC 29742 |
| KOHRMAN JACKSON & KRANTZ PLL | ESCROW ACCOUNT ONE CLEVELAND CENTER, 20TH FL 1375 EAST NINTH STREET CLEVELAND OH 44114 |
| KOHRMAN JACKSON & KRANTZ PLL | IOLTA TRUST ACCOUNT 1375 E. 9TH STREET ON CLEVELAND CENTER CLEVELAND OH 44114 |
| KOHTES KLEWES | WINDMIULSTRABE 1 FRANKFURT 60329 GERMANY |
| KOHYA, SAJID S | 51 LAWRENCE CLOSE LONDON E3 2BQ UNITED KINGDOM |
| KOHYA,SAJID S | 51 LAWRENCE CLOSE LONDON, GT LON E3 2BQ UNITED KINGDOM |
| KOICHI ITO | 2-9-9-202 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| KOICHI KITAGAWA | 1-33-23-603 SHIROYAMA BUNKYO-KU 13 JAPAN |
| KOICHI MUTAGUCHI | 2-17-54-921 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KOICHI MUTAGUCHI | 7-5-1-1202 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KOICHI OHTANI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA 1789-1 SHINANOCHO YOKOHAMA-SHI 14 244-0801 JAPAN |
| KOICHI OHTANI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA 1789-1 SHINANOCHO, TOTSUKA-KU YOKOHAMA-SHI 14 244-0801 JAPAN |
| KOICHIRO TOIDE | COMFORIA 101 3-4-4 AZABUDAI MINATO TOKYO 101-0041 JAPAN |
| KOICHIRO TOIDE | COMFORIA 101 3-4-4 AZABUDAI MINATO TOKYO 13 101-0041 JAPAN |
| KOIDE, JUNKO | 5-19-32   I-313 SEKIMACHI KITA 13 NERIMA-KU 177-0051 JAPAN |
| KOIDE,JUNKO | 5-19-32   I-313 SEKIMACHI KITA NERIMA-KU 13 177-0051 JAPAN |
| KOIKE, SONOKO | 1308-33 OSAWA 11 KOSHIGAYA CITY 343-0025 JAPAN |
| KOIKE,AI | 3-15-7-308 HIGASHI-SUGANO ICHIKAWA-SHI 12 272-0823 JAPAN |
| KOIKE,SONOKO | 1308-33 OSAWA KOSHIGAYA CITY 11 343-0025 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOIVULA,PETRI E. | 160 EAST 38TH STREET APARTMENT 12F NEW YORK NY 10016 |
| KOIZUMI JUNICHIRO | SHUGIIN DAI 1 GIIN KAIKAN #327 2-2-1 NAGATACHO CHIYODA-KU 13 100-8981 JAPAN |
| KOIZUMI OKEJIN HONTEN | 1-1-5 SHIMOTANI TAITO-KU SHIMOTANI 110-0004 JAPAN |
| KOIZUMI OKEJIN HONTEN | 1-1-5 SHIMOTANI TAITO-KU SHIMOTANI 13 110-0004 JAPAN |
| KOIZUMI SANGYO | 3-12 KANDA SAKUMACHO CHIYODA-KU TOKYO 101-0025 JAPAN |
| KOIZUMI SANGYO | 3-12 KANDA SAKUMACHO CHIYODA-KU TOKYO 13 101-0025 JAPAN |
| KOIZUMI SANGYO | 3-3-7 BINGOMACHI CHUO-KU OSAKA 27 541-0051 JAPAN |
| KOJI CHIAKI | 1-12-3-1204 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| KOJI FUJIMURA | TOKYO TOKYO TOKYO 13 JAPAN |
| KOJI HAMASAKI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU YOKOHAMASHI 14 JAPAN |
| KOJI TAKAHASHI | TBD |
| KOJI YAMADA | 1-9-35-905 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| KOJI YAMADA | 1-9-35-905 ROPPONGI MINATO-KU 106-0032 JAPAN |
| KOJI YAMADA | 1-9-35-905 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KOJIMA ZOUKATEN | 17 MIKURA-CHO HONJO-SHI 015-0801 JAPAN |
| KOJIMA ZOUKATEN | 17 MIKURA-CHO HONJO-SHI 05 015-0801 JAPAN |
| KOJIMA, AIKO | 3-22 MOEGINO AOBA-KU 14 YOKOHAMA CITY 227-0044 JAPAN |
| KOJIMA, MIDORI | PHOENIX HIGASHIAZABU 802 2-4-6 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| KOJIMA,AIKO | 3-22 MOEGINO AOBA-KU YOKOHAMA CITY 14 227-0044 JAPAN |
| KOJIMA,MIDORI | PHOENIX HIGASHIAZABU 802 2-4-6 HIGASHI-AZABU MINATO-KU 13 1060044 JAPAN |
| KOJIMA,MIKIKO | MIYAMAE-KU, MIYAZAKI 6-3-1-204 KAWASAKI-SHI 14 216-0033 JAPAN |
| KOK CHONG CHUA | NO. 2A, MANGIS ROAD 424947 SINGAPORE |
| KOK,JAMES | BELLEFLEUR 20 WINKEL 1731 WL NETHERLANDS |
| KOK,YILING | IMPERIAL COLLEGE WYE CAMPUS ASHFORD, KENT TN25 5AH UNITED KINGDOM |
| KOK,YILING | IMPERIAL COLLEGE WYE CAMPUS ASHFORD, KENT TN25 5AH UNITED KINGDOM |
| KOKATE, SAMEER | 8, ADITYA PLOT 42, SECTOR 29 VASHI MH NEW MUMBAI 400705 INDIA |
| KOKATE,SAMEER | 8, ADITYA PLOT 42, SECTOR 29 VASHI NEW MUMBAI MH 400705 INDIA |
| KOKER, CHARISSE LAVERN | P.O. BOX 5524 MCLEAN VA 22103 |
| KOKER,CHARISSE LAVERNE | P.O. BOX 5524 MCLEAN VA 22103 |
| KOKILA PATEL | 1 BROOKBANK ROAD LEWISHAM SE13 7DA UNITED KINGDOM |
| KOKINAKIS, MINAS | 353 73RD STREET BROOKLYN NY 11209 |
| KOKISH JOHN | 380 PERRY STREET SUITE 220 CASTLE ROCK CO 80104 |
| KOKITA,AYAKO | 3-15-32 NISHIOOI SHINAGAWA-KU 13 140-0015 JAPAN |
| KOKO N. TUCKER | 334 DAVIS COURT #B OCEANSIDE CA 92054 |
| KOKO N. TUCKER | 334 DAVIS CT APT B OCEANSIDE CA 92058-7558 |
| KOKOKU KEIZAI KENKYUJYO | SHINKA BLDG 2-10-3 HACCHOBORI,CHUO-KU TOKYO 104-0032 JAPAN |
| KOKOKU KEIZAI KENKYUJYO | SHINKA BLDG 2-10-3 HACCHOBORI CHUO-KU TOKYO 13 104-0032 JAPAN |
| KOKUGIKAN SERVICE JUBAN ANAIJO | 6-23-1 SUGANO ICHIKAWA-SHI JAPAN |
| KOKUGIKAN SERVICE JUBAN ANAIJO | 6-23-1 SUGANO ICHIKAWA-SHI 12 JAPAN |
| KOKUGIKAN SERVICE JUBAN ANAIJO | 37065 SUGANO ICHIKAWA-SHI JAPAN |
| KOKUSAI JIDOSHA | 2-17-22 AKASAKA MINATO-KU 107-0052 JAPAN |
| KOKUSAI JIDOSHA | 2-17-22 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| KOKUSAI SHOGYO SHUPPAN | GINZA HORAI BLDG 6-14-5 GINZA,CHUO-KU TOKYO 104-0061 JAPAN |
| KOKUSAI SHOGYO SHUPPAN | GINZA HORAI BLDG 6-14-5 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| KOKUSAI ZEIMU KENKYUKAI | ZEIKEN BLDG 1-1-3 NISHIKANDA,CHIYODA-KU TOKYO 101-0065 JAPAN |
| KOKUSAI ZEIMU KENKYUKAI | ZEIKEN BLDG 1-1-3 NISHIKANDA CHIYODA-KU TOKYO 13 101-0065 JAPAN |
| KOKUSAIKYOUIKUSHINKOUKAI | SHINYO BLDG 2-14 AGEBA-CHO SHINJYUKU-KU 13 JAPAN |
| KOKUYO BUSINESS SERVICE | KOKUYO SHINAGAWA OFFICE SHOW ROOMTO 5F 1-8-35 KONAN MINATO-KU 108-0075 JAPAN |
| KOKUYO BUSINESS SERVICE | KOKUYO SHINAGAWA OFFICE SHOW ROOMTO 5F 1-8-35 KONAN MINATO-KU 13 108-0075 |

| Claim Name | Address Information |
|---|---|
| KOKUYO BUSINESS SERVICE | JAPAN |
| KOKUYO OFFICE SYSTEM | KASUMIGASEKI BLDG 3-2-5 KASUMIGASEKI,CHIYODA-KU TOKYO 100-6018 JAPAN |
| KOKUYO OFFICE SYSTEM | KASUMIGASEKI BLDG 3-2-5 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-6018 JAPAN |
| KOL ECHAD | 815-A BRAZOS -SUITE 333 AUSTIN TX 78701 |
| KOLA,NISSI S. | 14922 DUNVEGAN CT SILVER SPRING MD 20906 |
| KOLACHALAM,PREETHY | 907 CAMINO VERA CRUZ CAMARILLO CA 93010 |
| KOLACINSKI, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KOLADE, NIYI | 4 CUTHBERT GARDENS SOUTH NORWOOD SE256SS UNITED KINGDOM |
| KOLADE,NIYI | 4 CUTHBERT GARDENS SOUTH NORWOOD, GT LON SE256SS UNITED KINGDOM |
| KOLAK, GABE | 205/1 SERGEANTS LANE NSW ST LEONARDS 2065 AUSTRALIA |
| KOLAK,GABE | 205/1 SERGEANTS LANE ST LEONARDS, NSW 2065 AUSTRALIA |
| KOLAN,CYNTHIA JOY | 12713 FOUND STONE RD #202 GERMANTOWN MD 20876 |
| KOLB,ALEXANDER P. | 117 EAST 77 STREET APARTMENT 3B NEW YORK NY 10021 |
| KOLBO, ALICIA H | 2401 NE BLAKELEY ST APT 256 SEATTLE WA 98105-3252 |
| KOLBRENER, MICHAEL M | 7891 SCENIC DR BOULDER CO 80303 |
| KOLE, JAMES | 65 NORTH FULLERTON AVE. MONTCLAIR NJ 07042 |
| KOLENIK, LAUREN | 24 HARRIET PLACE MASSAPEQUA NY 11758 |
| KOLENIK,LAUREN | 227 E. 57TH STREET APT 2 E NEW YORK NY 10022 |
| KOLEV, BORISLAV | 4-74 48TH AVENUE APT PH-2F LONG ISLAND CITY NY 11109 |
| KOLHAR, KAUSTUBH | 903, JAMNADAS TOWER LBS MARG BEHIND HOTEL AIRWAYS GHATKOPAR (W), MH MUMBAI INDIA |
| KOLHAR,KAUSTUBH | 903, JAMNADAS TOWER LBS MARG BEHIND HOTEL AIRWAYS, GHATKOPAR (W) MUMBAI MH INDIA |
| KOLI MONIQUE JAMERSON | 5154 SOUTH OURAY COURT CENTENNIAL CO 80015 |
| KOLISETTY, RAMGOPAL | 31 CORNELL DRIVE EAST BRUNSWICK NJ 08816 |
| KOLISIEJ, TARAS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KOLKMAN,MONIQUE | PAVANE NIEUW VENNEP 2152 TV NETHERLANDS |
| KOLL CENTER IRVINE NUMBER | DEPARTMENT 1651 LOS ANGELES CA 90084 |
| KOLL CENTER IRVINE NUMBER | C\O TRANSWESTERN COMMERCIAL 18500 VON KARMAN AVE, STE 120 IRVINE CA 92612 |
| KOLL CENTER IRVINE NUMBER | ONE PARK PLAZA, STE 900 IRVINE CA 92614 |
| KOLL CENTER IRVINE NUMBER | 2020 MAIN STREET, STE 100 IRVINE CA 92614 |
| KOLL, CHRISTIAN | 6426 ROPPEN HNR 125 AUSTRIA |
| KOLLA, RAVIKANTH | 32 HADLER DRIVE SOMERSET NJ 08873-3357 |
| KOLLADA, EDWARD | 451 MUIRFIELD LANE RIVERWOODS IL 60015 |
| KOLLAR, CHRISTIAN | 1586 PARKVIEW AVENUE SEAFORD NY 11783-1939 |
| KOLLAR, KENNETH F | 26 HOWTON AVENUE STATEN ISLAND NY 10308-2047 |
| KOLLIN, JEFFREY J | 12 STONEHAM DRIVE LIVINGSTON NJ 07039-1818 |
| KOLLINTZAS,EVANGELOS | 80 N. MOORE STREET APARTMENT 29H NEW YORK NY 10013 |
| KOLLURU,RAJA REVANT NAG | FLAT NO B/1303 PARIWAR CHS, GODBOLE MARG KANJURMARG (E) MUMBAI MH 400042 INDIA |
| KOLO, AISHETU F. | 2311 M STREET N.W. - APT 802 WASHINGTON DC 20037 |
| KOLO,AISHETU FATIMA | 8890 BUCKHORN ATLANTA GA 303501701 |
| KOLOAMATANGI, ILAISA | 1381 HUNAKAI ST APT 3 HONOLULU HI 96816 |
| KOLOGY, KEVIN P | 225 WASHINGTON AVENUE CHATHAM NJ 07928-1709 |
| KOLOGY, KEVIN PAUL | 225 WASHINGTON AVENUE CHATHAM NJ 07928 |
| KOLOSIEJ, TARAS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| KOLOSSOVSKY, DMITRI | 45 OCEANA DR E #3B BROOKLYN NY 11235 |
| KOLOZAK,JOHN ADAM | FLAT 3 51 TANNER STREET LONDON, GT LON SE1 3PL UNITED KINGDOM |
| KOLPIN,NICHOLAS | HEGELSTRASSE 13 FRANKFURT AM MAIN HE 60316 GERMANY |

| Claim Name | Address Information |
|---|---|
| KOLSTEIN TALENT AGENCY | 247 WEST 38TH STREET SUITE 1001 NEW YORK NY 10018 |
| KOLTAI,DOMONKOS | 1760 2ND AVE, APT 22B NEW YORK NY 10128 |
| KOLTAS, SONIA S | 6708 W. 90TH STREET OAK LAWN IL 60453-1420 |
| KOLTONYUK, MICHAEL | 235 W 48TH ST APT 43E NEW YORK NY 10036-1435 |
| KOMADI, ZOLTAN | 252 E 77TH ST APT 6 NEW YORK NY 10021 |
| KOMAE, SUSAN | 5251 ORCHARDRIDGE COURT CINCINNATI OH 45239 |
| KOMAEE, NOOSHIN | 750 COLUMBUS AVENUE APT 9Q NEW YORK NY 10025 |
| KOMAHAM LODGE | 4443 KEITH AVENUE TERRACE BC V8G 1J7 CANADA |
| KOMAHAM LODGE | RR#2 SKEENA DRIVE TERRACE B.C. CANADA VRG3Z9 CANADA |
| KOMAL DESAI | 2020 F STREET NW WASHINGTON DC 20006 |
| KOMAL VYAS | 456 EASTCOTE LANE SOUTH HARROW ,MDDSX HA2 9AN UNITED KINGDOM |
| KOMAROFF, ANDREW S. | 350 EAST 79TH STREET APARTMENT 33C NEW YORK NY 10075 |
| KOMAROMY, LUCY | FLAT2 17 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| KOMAROMY,LUCY | 37 BURNBURY ROAD BALHAM LONDON, GT LON SW12 0EG UNITED KINGDOM |
| KOMART VERI ILETISIM HIZMETLERI TICARET | SALIH TOZAN SOKAK 14/21 ESENTEPE ISTANBUL 0000 TURKEY |
| KOMATHY NADESAN | 68 GREENWAY LONDON,SURREY SW20 9BH UNITED KINGDOM |
| KOMATSU, YUMIKA | TAKABASHI 12-1-1005 KOUTOU-KU 13 TOKYO 135-0005 JAPAN |
| KOMATSU,HIDEKI | 3-23-27-309 HIGASHI-SHINAGAWA SHINAGAWA-KU 13 140-0002 JAPAN |
| KOMATSU,YUMIKA | TAKABASHI 12-1-1005 KOUTOU-KU TOKYO 13 135-0005 JAPAN |
| KOMATSUBARA, YAYOE | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KOMATSUBARA, YAYOE | 601 ADENIUM TAKANAWA 2-1-9 MINATO-KU 13 108-0074 JAPAN |
| KOMATSUZAKI,NAO | 1-17-1 SHIROGANE SHIROGANE TOWER 3507 MINATO-KU 13 108-0072 JAPAN |
| KOMEGASHI JAPANESE RESTAURANT | 103 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| KOMEI ASABA | HONMOKUHARA 20-27-1111 NAKA-KU YOKOHAMA CITY 14 JAPAN |
| KOMEI ASABA | HONMOKUHARA 20-27-1111 NAKA-KU YOKOHAMA CITY 14 231-0821 JAPAN |
| KOMEN GREATER NYC AFFILIATE | 341 WEST 38TH STREET, 10TH FL NEW YORK NY 10016 |
| KOMER, MILU E | 236 NAVESINK AVE. ATLANTIC HIGHLANDS NJ 07716 |
| KOMERCNI BANK AS | VACLAVSKE NAMESTI 42 PRAGUE 114 07 CZECH REPUBLIC |
| KOMINEK,LISA LENORE | 11051 DALLAS DRIVE GARDEN GROVE CA 92840 |
| KOMMUNALBANKEN AS | ATTN:FINANCE DIRECTOR KOMMUNALBANKEN AS MUNKEDAMSVEIEN 45A OSLO N-0110 NORWAY |
| KOMMUNALBANKEN AS | MUNKEDAMSVEIEN 45 P O BOX 1210 OSLO N-0110 NORWAY |
| KOMMUNALKREDIT AUSTRIA AG | ATTN: TREASURY DEPARTMENT TUERKENSTRASSE 9 VIENNA A-1092 AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | ATTN:WILLIBALD SCHEBESTA/CHRISTINA CHRISTOPHI KOMMUNALKREDIT INTERNATIONAL BANK LTD 25 SPYROU ARAOUZOU STR BERENGARIA BUILDING, 3RD FL LIMASSOL CY3036 CYPRUS |
| KOMMUNEKREDIT | ATTN:LENDING AND FUNDING DEPARTMENT KOMMUNEKREDIT KULTORVET 16, BOX 1120 1009 COPENHAGEN K COPENHAGEN DENMARK |
| KOMMUNEKREDIT | 16 KULTORVET BOX 1120 COPENHAGEN DK-1009 K DENMARK |
| KOMMUNEKREDIT | LENDING AND FUNDING DEPARTMENT KOMMUNEKREDIT KULTORVET 16 BOX 1120 COPENHAGEN K 1009 DENMARK |
| KOMMUNEKREDIT | ATTN: LENDING AND FUNDING DEPARTMENT KULTORVET 16 BOX 1120 COPENHAGEN K 1009 DENMARK |
| KOMMUNINVEST AB | KOMMUNINVEST I SVERIGE AB FENIX HOUSE DROTTNINGGATAN 2 PO BOX 124 OREBRO S-70142 SWEDEN |
| KOMMUNINVEST AB | PO BOX 124 OREBRO 70142 SWEDEN |
| KOMMUNINVEST AB FOREIGN EXCHANGE DEPT | FENIX HOUSE DROTTNINGGATAN 2 OREBRO 701 42 SWEDEN |
| KOMMUNINVEST ABFOREIGN EXCHANGE DEPT | ATTN: LEGAL DEPARTMENT KOMMUNIVEST I SVERIGE AB FENIX HOUSE DROTTNINGGATAN 2, P.O. BOC 124, OREBRO 701-42 SWEDEN |
| KOMMUNINVEST I SVERIGE AB | DENNIS J. DREBSKY C/O NIXON PEABODY LLP 437 MADISON AVENUE NEW YORK NY 10022 |
| KOMODA MASARU (BENGOSHI) | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3 1-4-2 KASUMIGASAKI,CHIYODA-KU TOKYO NA |

| Claim Name | Address Information |
|---|---|
| KOMODA MASARU (BENGOSHI) | JAPAN |
| KOMODA MASARU (BENGOSHI) | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3 1-4-2 KASUMIGASAKI CHIYODA-KU TOKYO 13 NA JAPAN |
| KOMORI,SHIGEAKI | 2-29-6-401 KAMI-MEGURO , MEGURO-KU TOUKYOU-TO 1530051 JAPAN |
| KOMORI,SHIGEAKI | 2-29-6-401 KAMI-MEGURO MEGURO-KU 13 1530051 JAPAN |
| KOMORIYA, TAKAKI | 3-16-8 #808 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| KOMORIYA,TAKAKI | 3-16-8 #808 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| KOMP HORTICULTURAL SERVICES | P.O. BOX 840757 HOUSTON TX 77284 |
| KOMURA, TADATSUGU | 1-10-301 ICHIGAYA-NAKANO-CHO 13 SHINJUKU-KU 162-0064 JAPAN |
| KOMURA,TADATSUGU | 1-10-301 ICHIGAYA-NAKANO-CHO SHINJUKU-KU 13 162-0064 JAPAN |
| KON, MOTOKO | 3-4-1-1-206 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| KON,MOTOKO | 3-4-1-1-206 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| KONAGAMITSU,YASUFUMI | 49-12 SAKAIGIHONCHO HODOGAYA-KU YOKOHAMA-SHI 14 240-0033 JAPAN |
| KONAN, ATAKAN | CIFTEHAVUZLAR, GULDEN SOKAK OZDEN APT. NO 11 D. 11 KADIKOY, ISTANBUL TURKEY |
| KONAR,SHOBANA | M.S MANI STORES NEHRU NAGAR RAMNIVAS SOCIETY, VILE PARLE (W) MUMBAI MH 400056 INDIA |
| KONARD, MARTIN L | 130 BRANCH ROAD BRIDGEWATER NJ 08807 |
| KONCHAL, WILLIAM | 7209 ROSEMARY DEARBORN HEIGHTS MI 48127 |
| KONCZATY, SERGE | FLAT 55, STOURCLIFFE CLOSE STOURCLIFFE STREET LONDON W1H 5AR UNITED KINGDOM |
| KONCZATY,SERGE | FLAT 55, STOURCLIFFE CLOSE STOURCLIFFE STREET LONDON, GT LON W1H 5AR UNITED KINGDOM |
| KONDO, JIRO | 91 WILLIAMSBURG RD EVANSON IL 602031813 |
| KONDO, TAKAAKI | 504 ESTARDHILLS 1-44-12 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KONDO, TOMOKI | 5-11-9-404 KAMIIKEDAI 13 OTAKU 145-0064 JAPAN |
| KONDO,HAYATO | 2-14-4-102 NISHI-KATA BUNKYO-KU 13 113-0024 JAPAN |
| KONDO,SAYAKA | 9-44 YANAGISHIMA-KAIGAN CHIGASAKI-SHI 14 253-0063 JAPAN |
| KONDO,TAKAAKI | 504 ESTARDHILLS 1-44-12 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| KONDO,TOMOKI | 5-11-9-404 KAMIIKEDAI OTAKU 13 145-0064 JAPAN |
| KONDO,YUSUKE | 3-30-15 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| KONDOMBO,ELENA | 405 E 116TH ST APT 4 NEW YORK NY 10029-1623 |
| KONDOROSI,GABOR | 5-10-5-501 YANAKA ADACHI-KU 13 120-0006 JAPAN |
| KONDRACKY, JOSEPHINE | 7004 WRENS CREEK LANE KNOXVILLE TN 37918 |
| KONDZIOLKA, HARRIET A. | 1111 W. PRAIRIE PARK RIDGE IL 60068 |
| KONE | BAT AEROPOLE - ZAC DE L'ARENAS BP3316 455 PROMENADE DES ANGLAIS NICE CEDEX 3 06206 FRANCE |
| KONE | BAT AEROPOLE - ZAC DE L'ARENAS BP3316 455 PROMENADE DES ANGLAIS NICE CEDEX 3 06 06206 FRANCE |
| KONE DOORS | UNIT 24 NONSUCH INDUSTRIAL ESTATE KILN LANE EPSOM, SURREY KT17 1DH UNITED KINGDOM |
| KONE INC | P.O. BOX 429 MOLINE IL 61266-0429 |
| KONE, ITHIA | 99 MCNEIL ROAD LONDON SE5 8PZ UNITED KINGDOM |
| KONE,ITHIA | 99 MCNEIL ROAD LONDON, GT LON SE5 8PZ UNITED KINGDOM |
| KONECKE,MARY E | 301 EAST 79TH STREET APT 33C NEW YORK NY 10075 |
| KONECNY, WILLIAM J | 51 SWARTHMONE ROAD LINDEN NJ 07036 |
| KONEMATIC BOLTON BRADY | UNIT 24 NONSUCH INDUSTRIAL EST KILN LANE EPSOM KT17 1DH UNITED KINGDOM |
| KONFAL, TIMOTHY J. | 496 ARDEN ROAD COLUMBUS OH 43214 |
| KONFID SA DE CV | INSURGENTES SUN #1685 OF 1304 COL GUADALUPE INN MEXICO CITY MEXICO CP 01020 MEXICO |
| KONFID SA DE CV | INSURGENTES SUN #1685 OF 1304 COL GUADALUPE INN MEXICO CITY 01020 MEXICO |
| KONG HANS KAELDER | VINGAARDSSTR¦DE 6 COPENHAGEN 1070 DENMARK |

| Claim Name | Address Information |
|---|---|
| KONG HANS KAELDER | VINGAARDSSTRA+DE 6 COPENHAGEN K 1070 DENMARK |
| KONG WING YEE IRIS | 57 LYCHEE RD SOUTH FIARVIEW PARK YUEN LONG HONG KONG |
| KONG, CHERUN | 309 BAY 8 STREET BROOKLYN NY 11228 |
| KONG, DANIEL | 223 POST AVENUE WESTBURY NY 11590-3021 |
| KONG, HUIJIN | 335 STUDENT MAIL CENTER HBS BOSTON MA 02163 |
| KONG, JABEZ C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KONG, JUNBO | 220 W 104TH ST APT 3RW NEW YORK NY 10025 |
| KONG, PATRICIA X. | 6622 17TH AVE. BROOKLYN NY 11204 |
| KONG, WENG YAN | #602 APARTMENTS NISHIAZABU 4-15-2 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KONG,CHIA MING MELVIN | 3 FABER HEIGHTS SINGAPORE 129157 SINGAPORE |
| KONG,HO LOON | BLK 192 BISHAN ST. 13 #03-495 SINGAPORE 570192 SINGAPORE |
| KONG,RUOMENG | 89 DISCOVERY DOCK WEST 2 SOUTH QUAY SQUARE LONDON, GT LON E14 9RT UNITED KINGDOM |
| KONG,THOMAS WEI SIONG | 150 EAST 39TH STREET APARTMENT #604 NY NY 10016 |
| KONG,WENG YAN | #602 APARTMENTS NISHIAZABU 4-15-2 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KONGSGAARD WINE LLC | 4275 ATLAS PEAK RD NAPA CA 945589318 |
| KONGURE | KOUSAI KAIKAN BLDG 5-1 KOUJIMACHI CHIYODA-KU 13 JAPAN |
| KONICA MINOLTA BUSINESS SOLUTION | 100 WILLIAMS DRIVE RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTION | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTION | P.O. BOX 403718 ATLANTA GA 30384-3718 |
| KONICA MINOLTA BUSINESS SOLUTION | 21146 NETWORK PLACE CHICAGO IL 60673 |
| KONICA MINOLTA BUSINESS SOLUTION | PO BOX 100706 PASADENA CA 91189-0706 |
| KONICA MINOLTA DANKA IMAGING COMPANY | FKA DANKA OFFICE IMAGING COMPANY ATTN LEE ACEVEDO 11101 ROOSEVELT BLVD. ST PETERSBURG FL 33716 |
| KONIECZNY,MATTHEW D. | 29 OLD THEATRE COURT 123 PARK ST LONDON, GT LON SE1 9ES UNITED KINGDOM |
| KONIG, DORI | 252 WEST 74TH STREET #4 NEW YORK NY 10023 |
| KONIGSBERG, MICHAEL J. | 7 GRACIE SQUARE APARTMENT 9A NEW YORK NY 10028 |
| KONIGSBERG, NEIL | 90 LAS QUEBRADAS LANE ALAMO CA 94507 |
| KONIGSBERG, NEIL B. | 90 LAS QUEBRADAS LANE ALAMO CA 94507 |
| KONINIKA MITRA | 17 B/2 SRI JAGANNATH CO-OP HOUSING SOCIETY RIFLE RANGE, GHATKOPAR WEST MUMBAI 400086 INDIA |
| KONINKLIJKE DSM NV | PO  BOX 601 GELEEN 6160 AP NETHERLANDS |
| KONINKLIJKE PHILIPS ELECTRONICS NV | ATTN: PHILIPS CORPORATE TREASURY, MANAGER MIDDLE OFFICE BUILDING VO-P P.O. BOX 218 5600 MD EINDHOVEN NETHERLANDS |
| KONINKLIJKE PHILIPS ELECTRONICS NV | C/O PHILIPS ELECTRONICS U.K. LTD. PHILIPS CENTER 420/430 LONDON ROAD CROYDON CR9 3QR UNITED KINGDOM |
| KONIOR, MICHAEL | 59 BERRINGTON PLACE NORTH ANDOVER MA 01845 |
| KONISHI AKIHITO | KYOTO KYOTO 26 JAPAN |
| KONISHI, RYUNOSUKE | 14 HARRISON STREET APT. 4 NEW YORK NY 10013 |
| KONKA, PAVAN KUMAR | CHAPIN I 1130 BY 700 HEALTH SCIENCES DRIVE STONY BROOK NY 11790 |
| KONKAR, RHUCHA SUHAS | DR RP ROAD MUMBAI 400080 INDIA |
| KONKOLA, ALEC J | 345 E 54TH ST APT 5E NEW YORK NY 10022-4958 |
| KONLEY, JACQUELINE K. | 12516 S. MENARD ALSIP IL 60803 |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA SETAGAYAKU TOKYO JAPAN |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA 13 SETAGAYAKU 154-0002 JAPAN |
| KONNO, RIKA | 2-10-15-308 TAMAGAWADAI 13 SETAGAYA-KU 158-0098 JAPAN |
| KONNO,KENJI | 6-18-2-801 SHIMOUMA SETAGAYAKU 13 154-0002 JAPAN |
| KONNO,RIKA | 2-10-15-308 TAMAGAWADAI SETAGAYA-KU 13 158-0098 JAPAN |
| KONNO,TAKAFUMI | 11-1-A804 DAIKANYAMA-CHO SHIBUYA-KU 13 150-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| KONNOVA, VICTORIA | APT 113 BOULEVARD 2A SIMFEROPOLSKY MOSCOW 117149 RUSSIAN FEDERATION |
| KONO, KAI | MINATO-KU AZABU-JUBAN 2-2-5 FRENCIA AZABU-JUBAN SOUTH #902 13 106-0045 JAPAN |
| KONOIKE, CHIE | 5-14-28-1001 HONCHO 11 SHIKI 353-0004 JAPAN |
| KONOIKE, CHIE | 5-14-28-1001 HONCHO SHIKI 11 353-0004 JAPAN |
| KONOPASEK, MEA | 20 MARIAN AVENUE POUGHKEEPSIE NY 12601 |
| KONOPKA, ERIC | 28TH & FENWAY BOSTON MA 02215 |
| KONRAD ANTONI PETRUSEWICZ | 27 SHREWSBURY MEWS LONDON W2 5PN UNITED KINGDOM |
| KONRAD SCHLATTE | 33 BOLINGBROKE ROAD LONDON W14 0AJ UNITED KINGDOM |
| KONSTADT, JOSHUA | 33 JORDAN RD HASTINGS ON HUDSON NY 10706 |
| KONSTANTIN AKIMOV | 34 CANARY SOUTH 4 MANILLA STREET LONDON E14 8GD UNITED KINGDOM |
| KONSTANTIN AKIMOV | 125 STUYVESANT AVE APT 2F LYNDHURST NJ 07071-1468 |
| KONSTANTIN BRAUN | 26 WINTERBOTTOM LN POUND RIDGE NY 106 |
| KONSTANTIN HEDWIG | 1 MELLISH STREET LONDON E14 8PJ UNITED KINGDOM |
| KONSTANTIN HEDWIG | 11 PRIORY STREET LONDON E3 3BU UNITED KINGDOM |
| KONSTANTIN KONSTANTINOVSKY | 2735 MILL AVE FL 2 BROOKLYN NY 11234 |
| KONSTANTIN KONSTANTINOVSKY | 2626 HOMECREST AVENUE APT 3U BROOKLYN NY 11235 |
| KONSTANTIN SHAPOSHNIKOV | 48 CORNMOW DRIVE LONDON NW10 1BA UNITED KINGDOM |
| KONSTANTIN, GAIL | 78 TEWKESBURY ROAD SCARSDALE NY 10583 |
| KONSTANTINIS, ROBERT | 45 LUND AVENUE STAMFORD CT 06907-1538 |
| KONSTANTINOS KONTOMINAS | 92  CENTRIAN BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KONSTANTINOS MATHIOPOULOS | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| KONTARGYRIS, ERIC | 2901 WASHINGTON ST APT 3 SAN FRANCISCO CA 94115 |
| KONTOMINAS, KONSTANTINOS | 92  CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KONTOMINAS, KONSTANTINOS | 92  CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON, GT LON SW8 4NZ UNITED KINGDOM |
| KONTORSVARUHUSEN | BOX 224 OESTERSUND 83123 SWEDEN |
| KONUDULA, RAGHAVENDRA REDDY | 85 ST JOHNS COURT FINCHLEY ROAD LONDON AN NW3 6LE INDIA |
| KONURU, VENKATA S. | 418 LYONS ROAD BASKING RIDGE NJ 07920-2536 |
| KONZ, DAVID | 419 CENTRAL AVENUE APT 2 HARRISON NJ 07029 |
| KONZELMAN, GREGORY P | 130 SECOND STREET SANDWOOD NJ 07023 |
| KOO AND PARTNERS | 21/F BANK OF CHINA TOWER 1 GARDEN ROAD HONG KONG HONG KONG |
| KOO, BRYAN, KOO | 400 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| KOO, BYUNGCHUL | 211-206 MOKDONG WOOSUNG APT SHUNJUNG 7-DONG YANGCHUN-KU SEOUL KOREA, REPUBLIC OF |
| KOO, GINAM | 303 HO 42-7 CHUNGPA DONG 2GA, YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| KOO, JENNIFER ZIN GI | 33 PERKINS ROAD APT. 7B, BLOCK 5, CAVENDISH HEIGHTS JARDINES LOOKOUT HONG KONG HONG KONG |
| KOO, THOMAS | FLAT 3A, ELEGANT TERRACE, BLOCK 1 36 CONDUIT ROAD HONG KONG HONG KONG |
| KOO, YOUNG BUM | TORANOMON 3-14-1-2204 13 MINATO-KU 105-0001 JAPAN |
| KOO, ZAYONG | 128-18 CHUNGDAM DONG SANGJ 2-CHA, #301 GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KOO, ANNA MAE | FLAT 2A, CRAGSIDE MANSION 23 BARKER ROAD HONG KONG CHINA |
| KOO, ELIZAABETH | 1955 FIRST AVENUE UNIT 503 NEW YORK NY 10029 |
| KOO, HYEJIN | LG VILLAGE #114-1804 SUNGBOK-DONG YONGIN KYUNGGI-DO KOREA, REPUBLIC OF |
| KOO, JENNIFER ZIN GI | 33 PERKINS ROAD APT. 7B, BLOCK 5, CAVENDISH HEIGHTS JARDINES LOOKOUT HONG KONG CHINA |
| KOO, KUKHYOE | EUNPYUNGGU DAEJODONG 210-53 SEOUL KOREA, REPUBLIC OF |
| KOO, THOMAS | FLAT 3A, ELEGANT TERRACE, BLOCK 1 36 CONDUIT ROAD HONG KONG CHINA |
| KOO, YOUNG BUM | TORANOMON 3-14-1-2204 MINATO-KU 13 105-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOOI, JEAN A. | 1621 S SYRACUSE ST DENVER CO 80231 |
| KOOKEN VINCENT, JOYCE RAE | 9365 ERMINEDALE DRIVE LONE TREE CO 80124 |
| KOOKMIN BANK | ATTN: SUNGJIN PARK 6TH FLOOR, SAMSUNG LIFE YEOUIDO BLDG. 36-1 YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL KOREA |
| KOOKMIN BANK | 15-22 YOIDO-DONG 5F KOOKMIN BANK YOUNGDEUNGPO-KU SEOUL |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER 36-3, YOIDO-DONG YOUNGDEUNGOP-GU SEOUL 100-755 KOREA, REPUBLIC OF |
| KOOKMIN BANK | 565 5TH AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| KOOKMIN BANK | ATTN: TREASURY SETTLEMENT CENTER KOOKMIN BANK 36-3, YOIDO-DONG, YOUNGDEUNGOP-GU SEOUL 150-758 KOREA |
| KOOKMIN BANK | TREASURY SETTLEMENT CENTER KOOKMIN BANK 36-3, YOIDO-DONG, YOUNGDEUNGOP-GU SEOUL 150-758 KOREA |
| KOOKMIN BANK | ATTN: TREASURY SETTLEMENT CENTER 36-3, YOIDO-DONG, YOUNGDEUNGOP-GU SEOUL 150-758 KOREA |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER KOOKMIN BANK 36-3, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-758 KOREA, REPUBLIC OF |
| KOOKMIN BANK | ATTN:TREASURY SETTLEMENT CENTER KOOKMIN BANK 36-3, YOIDO-DONG, YOUNGDEUNGOP-GU SEOUL 150-758 KOREA, REPUBLIC OF |
| KOOLSPAN, INC. | 4962 FAIRMONT AVE. 2ND FLOOR BETHESDA MD 20814 |
| KOON CHAI LEE | BLOCK 291A COMPASSVALE STREET #04-294 SINGAPORE |
| KOONER, CHANIKA J | 33 DUNSTABLE ROAD RICHMOND, SURREY TW91UH UNITED KINGDOM |
| KOONMEN, JOHN M | 24 ACKLEY AVE MALVERNE NY 11565 |
| KOONTZ, JULIE | 346 E. 18TH STREET APT. 2D NEW YORK NY 10003 |
| KOONTZ, DIANE YVONNE | 10025 ARDENNE WAY OWINGS MILLS MD 211174072 |
| KOOP, ANITA F | 25164 E. 2ND AVENUE AURORA CO 80018 |
| KOOP, ANITA FRANCES | 25164 E. 2ND AVENUE AURORA CO 80018 |
| KOOPMAN, HENRY E | 5264 B PRIVET PL DELRAY BEACH FL 33484 |
| KOOPMANN, KATHRYN L. | 11500 BOXFORD PLACE ALPHARETTA GA 30022 |
| KOOS, JESSICA | 2065 18TH STREET APT 1A ASTORIA NY 11105 |
| KOOSMANN, ANNA | 200 W. GRAND AVENUE # 1805 CHICAGO IL 60610 |
| KOPALA, BRETT R | 36 BEATRICE AVENUE PLYMOUTH MA 02360 |
| KOPCZYNSKI, EDWARD | 12 BOYNTON AVE STATEN ISLAND NY 10309-2920 |
| KOPCZYNSKI, EDWARD J. | 12 BOYNTON AVENUE STATEN ISLAND NY 10309 |
| KOPE, RAMANUJAM | BLK 410, #09-319 SERANGON CENTRAL SINGAPORE 550410 SINGAPORE |
| KOPLIN, CARY A | 19 EAST 72ND STREET NEW YORK NY 10021-4145 |
| KOPMAR, URANIA | 145 HICKS STREET BROOKLYN NY 11201 |
| KOPMAZ, YUSUF KAYIHAN | AYAZMA SOKAK NO:15 KEMERKOY, KEMERCOUNTRY GOKTURK ISTANBUL 34077 TURKEY |
| KOPMAZ, YUSUF KAYIHAN | AYAZMA SOKAK NO:15 KEMERKOY, KEMERCOUNTRY GOKTURK ISTANBUL, N/A 34077 TURKEY |
| KOPP, BRADFORD | 43 CONGDON STREET PROVIDENCE RI 02906 |
| KOPP, BRADFORD | 10 SUNSET AVENUE WATCH HILL RI 02891 |
| KOPP, JAMES R. | 7007 WEST PALMER LAKE DRIVE BROOKLYN CENTER MN 55429 |
| KOPP, JOACHIM | LESSINGSTRASSE 9 HE BAD VILBEL 61118 GERMANY |
| KOPP, STEVEN | 231 GRAND STREET #5R HOBOKEN NJ 07030 |
| KOPP, BRADFORD | 43 CONGDON STREET PROVIDENCE RI 02906 |
| KOPP, JOACHIM | LESSINGSTRASSE 9 BAD VILBEL HE 61118 GERMANY |
| KOPPELLA, CHANDRASEKHARAR | 36 BRIGHTON AVE APT# 3L KEARNY NJ 07032 |
| KOPPELMANN, MARK | 903 RISING TRACE WOODSTOCK, GA GA 30189 |
| KOPPENHAVER, KRISTIN | 245 EAST 57TH STREET APT. 3F NEW YORK NY 10022 |
| KOPPENHAVER, KRISTIN | 235 W 48TH ST APT 11L NEW YORK NY 100361406 |
| KOPPINGER, DONNA J | 14 WILLETTS CT ROCKVILLE CENTER NY 11570 |

| Claim Name | Address Information |
|---|---|
| KOPPULA, GAYATHRI | 700 HEALTH SCIENCES DRIVE APT #E2079AX STONY BROOK NY 11790 |
| KOPRUCKI, RICHARD | 199 SURREY RUN WILLIAMSVILLE NY 14221 |
| KORA, RAVI | 4401 BRISTOL STATION COURT CARTERET NJ 07008 |
| KORA, RAVI | 4401 BRISTOL STATION CT CARTERET NJ 070083164 |
| KORABEL, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| KORADIA,NIRAJ | 13, LAXMI NARAYAN LANE 22/4, LILADHAR RATANSHI BLDG, MATUNGA MUMBAI MH 400019 INDIA |
| KORADIA,PAYAL | 202, CHANDRAGANGA APTS, V.B.PHADKE MARG MULUND(EAST) MUMBAI 400081 INDIA |
| KORANTZOPOULOS, PANOS D | FLAT 8 15 DRAYCOTT AVENUE LONDON SW33BS UNITED KINGDOM |
| KORANTZOPOULOS, PANOS D | FLAT 8 15 DRAYCOTT AVENUE LONDON, GT LON SW33BS UNITED KINGDOM |
| KORAPATY, PRAVEEN | 27 WEST 85TH STREET APT 2B NEW YORK NY 10024 |
| KORAPATY, PRAVEEN | 4400 SPRUCE STREET-APT B5 PHILADELPHIA PA 19104 |
| KORBMACHER, EMILY DOLAN | 1864 N SHEFFIELD AVE APT. A CHICAGO IL 60614 |
| KORBOSLI,LEILA | 11 REGIS COURT MELCOMBE PLACE LONDON, GT LON NW1 6JG UNITED KINGDOM |
| KORDA, CONSTANTINA | 14-25 139TH STREET WHITESTONE NY 113 |
| KORDE, ANUP | 40, 89TH STREET, APT 4C BROOKLYN NY 11209 |
| KORDEN INC. | 611 S. PALMETTO AVENUE ONTARIO CA 91762 |
| KORE ADVISORS LP A/C KORE FIXED INCOME | FUND LTD 590 MADISON AVE NEW YORK NY 10022-2524 |
| KORE FIXED INCOME FUND LTD (KORE) | 214 SOUTH OCEAN BLVD WASHINGTON DC 22462 |
| KOREA CENTRAL MORTGAGE , INC. | ATTN:KWAGNSEOB JUNG, CONTROLLER KOREA CENTRAL MORTGAGE, INC. 21ST FLOOR, STAR TOWER BUILDING 737 YEOKSAM-DONG, KANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | 10-2 GWANCHUL-DONG JONGRO-KU SEOUL 110-748 KOREA |
| KOREA DEVELOPMENT BANK | ATTN: DESK OF OFFSHORE ISDA INTERNATIONAL FINANCE DEPARTMENT 10-2 KWANCHOL-DONG, CHONGNO-KU SEOUL 110-748 KOREA |
| KOREA DEVELOPMENT BANK | ATTN: DESK OF OFFSHORE ISDA THE KOREA DEVELOPMENT BANK INTERNATIONAL FINANCE DEPARTMENT 10-2 KWANCHOL-DONG, CHONGNO-KU SEOUL 110-748 KOREA |
| KOREA DEVELOPMENT BANK | ATTN:DESK OF OFFSHORE ISDA THE KOREA DEVELOPMENT BANK INTERNATIONAL FINANCE DEPARTMENT 10-2 KWANCHOL-DONG, CHONGNO-KU SEOUL 110-748 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | DESK OF OFFSHORE ISDA THE KOREA DEVELOPMENT BANK INTERNATIONAL FINANCE DEPARTMENT 10-2 KWANCHOL-DONG, CHONGNO-KU SEOUL 110-748 REPUBLIC OF KOREA |
| KOREA DEVELOPMENT BANK | ATTN: TAEK-JIN BAIK THE KOREA DEVELOPMENT BANK FINANCIAL ENGINEERING DEPARTMENT 16-3, YEOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-973 KOREA |
| KOREA DEVELOPMENT BANK | TAEK-JIN BAIK THE KOREA DEVELOPMENT BANK FINANCIAL ENGINEERING DEPARTMENT 16-3, YEOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-973 REPUBLIC OF KOREA |
| KOREA EAST-WEST POWER CO. LTD | 411, YEONGDONGDAERO GANGMAN- GU SEOUL 135-791 KOREA |
| KOREA EAST-WEST POWER CO.,LTD. | ATTN:MR. KIM YONG-HYUN, FINANCE & ALM TEAM KOREA EAST-WEST POWER CO., LTD. #167, SAMSEONG-DONG, GANGNAM-GU SEOUL 135-791 KOREA, REPUBLIC OF |
| KOREA EXCHANGE | 50, 5GA, JUNGANG-DONG JUNG-GU BUSAN 600015 KOREA, REPUBLIC OF |
| KOREA EXCHANGE BANK | 181 2GA EULCHIRO CHUNG-KU |
| KOREA INVESTMENT & SECURITIES ASIA LTD | SUITE 2110 JARDINE HOUSE 1 CONNAUGHT PLACE HONG KONG CHINA |
| KOREA INVESTMENT AND SECURITIES CO., LTD. | 19TH FL. DS DEPT. 27-1 YEOUIDO-DONG YOUNGDEUNGPO-KU 150-745 SEOUL |
| KOREA INVESTMENT ANDSECURITIES CO., LTD. | ATTN:INVESTMENT & FINANCIAL ENGINEERING DEPT. KOREA INVESTMENT & SECURITIES CO., LTD. 19/F KOREA INVESTMENT & SECURITIES BLDG 27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU SEOUL 150-745 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORP | SEOUL FINANCE CENTER 16TH FLOOR SEOUL 100-768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | ATTN: FIXED INCOME INVESTMENT TEAM 16F SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA, JUNG-GU SEOUL 100-768 KOREA |
| KOREA LIFE INSURANCE CO., LTD | 60 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-603 KOREA |
| KOREA LIFE INSURANCE CO., LTD | ATTN:GLOBAL INVESTMENT  &  MANAGEMENT KOREA LIFE INSURANCE COMPANY LIMITED 60, YOUIDO-DONG YONGDUNGPO-GU SEOUL 150-603 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| KOREA MONEY BROKERAGE CORPORATION | YOUNG POONG BLDG 33 13TH FLOOR SEORIN DONG CHONGRO KU SEOUL  KOREA KOREA, REPUBLIC OF |
| KOREA SECURITIES COMPUTER CORP | 33 YOIDO-DONG YONGDEUNGPO-KU SEOUL 150010 KOREA, REPUBLIC OF |
| KOREA SOCIETY | 950 THIRD AVENUE  8TH FLOOR NEW YORK NY 10022 |
| KOREA TELECOM | 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI |
| KOREAN AIRLINES CO., LTD. | RISK MANAGEMENT, FINANCE, KOREAN AIR 1370, GONGHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA |
| KOREAN AIRLINES CO., LTD. | ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA |
| KOREAN AMERICAN COMMUNITY | 213 WEST 35TH STREET SUITE 804B NEW YORK NY 10001 |
| KOREAN AMERICAN COMMUNITY | 501 FIFTH AVE, 3RD FLOOR NEW YORK NY 10017 |
| KOREI SHOGAISHA KOYO SHIEN KIKO | TOKYO TOKYO TOKYO JAPAN |
| KORELL, STEVEN | 666 WEST END AVENUE APT. 15F NEW YORK NY 10025 |
| KOREN LEIGH MARANCA | 393 WEST END AVE APT 9G NEW YORK NY 10024 |
| KOREN LEIGH MARANCA | 11035 LEGACY BLVD. APT 206 PLAM BEACH GARDENS FL 33410 |
| KOREN SUZANNE FELDMAN | 2515 SOUTH ANDES CIRCLE AURORA CO 80013 |
| KOREN SUZANNE FELDMAN | 10200 PARK MEADOWS DR UNIT 1726 LITTLETON CO 801245466 |
| KOREN, ROBERT J | 31631 NEWBURY DRIVE AVON LAKE OH 44012 |
| KORES INDIA LTD | PLOT NO.10 OFF DR.E.MOSES ROAD WORLI, MUMBAI MH INDIA |
| KORES, DARICE Y | 1086 LYNN PLACE APT. # 6 WOODMERE NY 11598 |
| KORETZKT, TODD | 2139 ACKLEN AVE APT K NASHVILLE TN 37212 |
| KORGAONKAR,GIRISH | 604,TARA NIWAS BAJI PRABHU DESHPANDE ROAD GHANTALI,THANE(W) THANE MH 400602 INDIA |
| KORICH, DANIEL | 245 E 21ST ST APT 16E NEW YORK NY 100106414 |
| KORIK,LARRY | 107 BOYLAN STREET STATEN ISLAND NY 10312 |
| KORIN, HERNAN PABLO | L.M. DRAGO 26 3RD FLOOR (1414) BUENOS AIRES ARGENTINA |
| KORIPELLA,KRISHNA VAS | C/O RAJA CHIDROOP 144 STEUDEN ST JERSEY CITY NJ 07302 |
| KORLEY, RICHARD K. | 30 NEWPORT PKWY, #3114 JERSEY CITY NJ 07310 |
| KORMAN COMMUNITIES | 19 THE PROMENDADE EDGEWATER NJ 07020 |
| KORMAN COMMUNITIES | 234 EAST 46TH STREET SUITE 1804 NEW YORK NY 10017 |
| KORMAN COMMUNITIES | 25 MARTINE AVENUE WHITE PLAINS NY 10606 |
| KORMAN, DALE J. | 401 EAST 83RD ST., APT. 5C NEW YORK NY 10028 |
| KORMAN, KAREN | 198 HALPINE RD APT 1272 ROCKVILLE MD 208527615 |
| KORMAN,MICHAEL R | 141 WILLOW BEND DR. BOLINGBROOK IL 60490 |
| KORN BOWDICH & DIAZ, LLP | IN TRUST FOR ERIC AND BROOKE GRAFSTROM 4221 AVONDALE AVENUE DALLAS TX 75219 |
| KORN CONSULTING GROUP INC | 28 WEST 44TH STREET SUITE 1011 NEW YORK NY 10036 |
| KORN FERRY INTERNATIONAL | NW 5064 P.O. BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORN, ANDREW | 110 ELLIMAN PL SYOSSET NY 11791-2615 |
| KORN, JUDITH | 521 ALPINE TRAIL RD ALPINE CA 91901 |
| KORN, LISA | 16121 MARTINGALE DR PARKER CO |
| KORN, MATTHEW | 2830 G ST STE 100 |
| KORN, MATTHEW | 7 BERKELEY ROAD MAPLEWOOD NJ 07040 |
| KORN, MATTHEW | 2516 FARTHING STREET DURHAM NC 27704 |
| KORN,KATHRYN A. | 2401 SIMMS AVENUE NORTH BELLMORE NY 11710 |
| KORN,LISA JANE | 16121 MARTINGALE DR PARKER CO 80134 |
| KORN,SYDNEY | 720 MILTON ROAD RYE NY 10580 |
| KORN,SYDNEY | 720 MILTON ROAD RYE NY 10580 |
| KORN/FERRY INTERNATIONAL | 123 BUCKINGHAM PALACE ROAD LONDON SW1 6XQ UNITED KINGDOM |
| KORN/FERRY INTERNATIONAL | 200 PARK AVENUE 37TH FLOOR NEW YORK 10166 |
| KORN/FERRY INTERNATIONAL | SALA DEI LONGOBARDI 2 MILAN 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| KORN/FERRY INTERNATIONAL | C/ ALCALß 44 – 2¬ PL. MADRID 28014 SPAIN |
| KORN/FERRY INTERNATIONAL | C/ ALCALA- 44 – 2A¦ PL. MADRID 28014 SPAIN |
| KORN/FERRY INTERNATIONAL | FEUERBACHSTRASSE 26-32 FRANKFURT/MAIN 60325 GERMANY |
| KORN/FERRY INTERNATIONAL | NW 5064, PO BOX 1450 MINNEAPOLIS 55485-5064 |
| KORN/FERRY INTERNATIONAL PRIVATE LIMITED | CITIBANK N.A. AT DLF SQUARE M BLOCK, JACARANDE MARG DLF CITY, PHASE II GURGAON HR 122002 INDIA |
| KORNBLITH,MAX J. | 271 WEST COLLEGE STREET OBERLIN OH 44074 |
| KORNBLUTH, AVERY | 46 OLYMPIA LN MONSEY NY 10952-2836 |
| KORNEGAY,PAULETTE WALKER | 722 CLOPPER RD APT 14 GAITHERSBURG MD 20878-1329 |
| KORNETT, CRAIG | 20 AVENUE AT PORT IMPERIAL 535 WEST NEW YORK NJ 07093 |
| KORNFELD, BRETT | 305 W 86TH ST APT 8B NEW YORK NY 10024 |
| KORNFELD, LEE | BOX 95464 WANNAMAKE 137 DURHAM NC 27708 |
| KORNFELD, NATHAN J | 2 OAK LANE SCARSDALE NY 10583-1622 |
| KORNGOLD, ERIC | 235 E 40TH APT 5B NEW YORK NY 10016 |
| KORNICK, MICHAEL | 868 N. FRANKLIN STREET CHICAGO IL 60610 |
| KORNOBIS, KENNETH T | 1518 STEVENS AVENUE MERRICK NY 11566-2237 |
| KORNREICH, MARYLEY | PO BOX 18186 STANFORD CA 94309 |
| KORNREICH, SPENCER S. | 490 WEST END AVENUE APT. 11E NEW YORK NY 10024 |
| KOROBKIN, GENNADIY | 85 RIVERSIDE AVE C2 STAMFORD CT 06905 |
| KOROBOV, VADIM | 786 GREENWOOD ROAD NORTHBROOK IL 60062 |
| KOROL, KIRILO | 2 E. OAK STREET #3302 CHICAGO IL 60611 |
| KOROLEVA, DASHA | BOX 1117 FIRST CAMPUS DRIVE PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| KOROMPIS,JOHN N. | 11856 TURQUOISE WAY MIRA LOMA CA 91752 |
| KOROSTYSHEVSKIY,VLADIMIR | 2517 EAST 13TH STREET APARTMENT 1A BROOKLYN NY 11235 |
| KOROT, PHILIP | 200 HICKS STREET BROOKLYN NY 11201-4108 |
| KORPIKARI, HENNA | 18A PETTICOAT TOWER PETTICOAT SQUARE MIDDLESEX ST LONDON E1 7EF UNITED KINGDOM |
| KORPIKARI,HENNA | 18A PETTICOAT TOWER PETTICOAT SQUARE MIDDLESEX ST LONDON, GT LON E1 7EF UNITED KINGDOM |
| KORRIS,PAUL  LOCKHART | PO BOX 11411 STAMFORD CA 94309 |
| KORSANT PARTNERS, LLC | 283 GREENWICH AVE, 3RD FLOOR GREENWICH CT 06830 |
| KORSANT,JUSTIN | 120 FIELD POINT CIRCLE GREENWICH CT 06830 |
| KORSHUNOV, ALEXANDER | 328 BROMLEY COURT EAST BRUNSWICK NJ 08816 |
| KORSKY, YURY | 333 RIVER STREET APT. 1202 HOBOKEN NJ 07030 |
| KORT,TAMARA K | 1806 AVE K SCOTTSBLUFF NE 69361 |
| KORTE, INDIRA | 244 WATERMAN BUILDING 14 WESTFERRY ROAD LONDON E14 8NG UNITED KINGDOM |
| KORTE,INDIRA | 244 WATERMAN BUILDING 14 WESTFERRY ROAD LONDON, GT LON E14 8NG UNITED KINGDOM |
| KORTFELT, DOUGLAS | 2-14TH STREET 1107 HOBOKEN NJ 07030 |
| KORTFELT,DOUGLAS | PO BOX 5098 ASTORIA NY 111055098 |
| KORTLANDER, FREDERICK | 850 NORTH DEWITT PLACE APT 14K CHICAGO IL 60611-7320 |
| KORU BINA Y+NETIMI A.S. | DAR_LAZECE CADDESI EKSIOGLU IS MERKEZI KAT:2 OKMEYDANI ISTANBUL / TURKIYE 34384 TURKEY |
| KORU BŽONA YA-NETŽOMŽO A. Z. | DARAOLAZECE CADDESŽO EK ŽOOŽZLU ŽO Z MERKEZŽO KAT:2 OKMEYDANI ISTANBUL 34384 TURKEY |
| KORY D MOLLISON | 1401 GILPIN ST UNIT B DENVER CO 802182580 |
| KORZENKO, MICHAEL K. | 166 RIVENDELL COURT MELVILLE NEW YORK NY 11747 |
| KORZENKO, RICHARD | 1112 HYMAN AVENUE BAY SHORE NY 11706 |
| KOS,CRYSTAL-LEE | 11811 W. OAKWOOD DR FRANKLIN WI 53132 |
| KOSAKA, DANE R | 300 EAST 75TH ST NEW YORK NY 10021 |
| KOSAKOWSKI, ABBEY | 251 E. HUNTING RIDGE ROAD STANFORD CT 06903 |
| KOSAKOWSKI, ABBEY B. | 251 E. HUNTING RIDGE ROAD STAMFORD CT 06903 |

| Claim Name | Address Information |
|---|---|
| KOSANKE,ALEXANDER WOLFGANG NIKOLAUS | SCHILLERSTRABE 30 OESTRICH-WINKEL HE 65375 GERMANY |
| KOSANKE,ALEXANDER WOLFGANG NIKOLAUS | SCHILLERSTRABE 30 OESTRICH-WINKEL HE 65375 GERMANY |
| KOSANNA W POON | 10 W END AVE NEW YORK NY 100237826 |
| KOSAYA, YULIYA | 454 DEWEY AVENUE SADDLE BROOK NJ 07663 |
| KOSAYEV,ETI | 1802 OCEAN PARKWAY APT B14 BROOKLYN NY 11223 |
| KOSCHNITZKE, KURT | 16 PERNA LANE STAMFORD CT 06903 |
| KOSHA GANDHI | H001,VISHAL HALL, NEAR BRIJWASSI ANDHERI(EAST) MUMBAI 400069 INDIA |
| KOSHA GANDHI | 62,RADHIKA APPTS, OPP BRIJWASSI ANDHERI(EAST) MUMBAI 400069 INDIA |
| KOSHAL,NANDITA | 444 WASHINGTON BLVD. AVALON COVE, APT #3449 NEWPORT, JERSEY CITY NJ 07310 |
| KOSHELEV,ANDREY | LOBACHEVSKOGO STREET 88 ROOM 1107 MOSCOW, N/A 119234 RUSSIAN FEDERATION |
| KOSHI,KUMIKO | 20 C TOWER 6 BEL AIRL ON THE PEAK ISLAND SOUTH, H HONG KONG |
| KOSHITA, MASARU | 1-19-18-1011 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| KOSHITA,MASARU | 1-19-18-1011 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| KOSHY, THOMAS | FLAT 105, A-1, NEELKANTH VALLEY DHOKALI NAKA KOLSHET ROAD MH THANE - 400607 400607 INDIA |
| KOSHY,SUNI | 202 S. OXFORD ST. APT. 2 BROOKLYN NY 11217 |
| KOSHY,THOMAS | FLAT 105, A-1, NEELKANTH VALLEY DHOKALI NAKA KOLSHET ROAD THANE - 400607 MH 400607 INDIA |
| KOSIK, JOHN | 9 NORTH TRAIL HAWTHORN WOODS IL 60047 |
| KOSIN CHANTIKUL | 311 WEST 50TH STREET APARTMENT 1A NEW YORK NY 10019 |
| KOSINSKI, JACOB P. | 222 VAN WINKLE STREET EAST RUTHERFORD NJ 07073 |
| KOSINSKI, MICHAEL | 28 RARITAN REACH RD SOUTH AMBOY NJ 08879 |
| KOSLOH, PHILIPP | BIRKENALLEE 15A 76877 OFFENBACH GERMANY |
| KOSLOSKY, KEVIN | 203 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| KOSOKO,YUSUF | 849 TERNAY AVENUE SCOTCH PLAINS NJ 07076 |
| KOSOLVIJAK,PUNLOP | FLAT 11 25 PEMBRIDGE GARDENS LONDON, GT LON W2 4ER UNITED KINGDOM |
| KOSOSKI, TRAVIS | 816 ANDERSON STREET DURHAM NC 27705 |
| KOSS, MATT | 13 WESTMINSTER COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SY UNITED KINGDOM |
| KOSS,MATT | 13 WESTMINSTER COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON, GT LON SE16 5SY UNITED KINGDOM |
| KOSSIFOS,PHILIP | 12 LUCILLE ROAD NEW CITY NY 10956 |
| KOST, BRIAN | PAID DETAIL UNIT ONE POLICE PLAZA NY 10038 |
| KOST, GARY | 2970 TECHNY ROAD NORTHBROOK IL 60062 |
| KOSTA E ABATZIS | 32-54 34TH STREET 2ND FLOOR ASTORIA NY 11106 |
| KOSTAKES,DORI MARIE | 945 W FIRESTONE DR HOFFMAN EST IL 601921761 |
| KOSTAREVA, GENYA | 2390 PALISADES AVENUE APT. 5B BRONX NY 10463 |
| KOSTIA J BRETON | 102 OVERLOOK DR BAINBRIDGE PA 175029373 |
| KOSTKA, MICHAEL A. & KOSTKA-CUGMAS, DRAGICA | KANZLEI FESER, DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| KOSTMAN, DAVID | 62 BEACH ST APT 3D NEW YORK NY 10013-2330 |
| KOSTRINSKY,ADAM | 17 ROSE HILL ROAD SUFFERN NY 10901 |
| KOSUGI,DAISUKE | 2-1-18    #902 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| KOSUKE MATSUMOTO | 4-1-10-402 NISHI-AZABU MINATO-KU 13 JAPAN |
| KOSUKE MATSUMOTO | 1-416-1-205 MARUKO-DORI NAKAHARA-KU KAWASAKI-SHI 14 211-0006 JAPAN |
| KOSUKE NAKANO | 1-7-22-401 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| KOSUKE SHINOHARA | 3-12-16 KUGENUMAMATSUGAOKA FUJISAWA 14 JAPAN |
| KOTA, LAKSHMI | 2 COTTONWOOD COURT EDISON NJ 08820 |
| KOTA, PAVITHRINI | 2 FARM HOUSE DRIVE PLAINSBORO NJ 08536 |
| KOTAK MAHINDRA, INC. | 50 MAIN STREET SUITE 310 WHITE PLAINS NY 10606 |

| Claim Name | Address Information |
|---|---|
| KOTAK, AMIT | B/I MOTI NAGAR OPP MAHIM RAILWAY STATION S.B MARG MAHIM, MH MUMBAI 400016 INDIA |
| KOTAK,AMIT | B/I MOTI NAGAR OPP MAHIM RAILWAY STATION S.B MARG, MAHIM MUMBAI MH 400016 INDIA |
| KOTAMARAJU, RAHUL | 1910 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| KOTECHA, ADVAIT | DUKE UNIVERSITY P.O. BOX 97584 DURHAM NC 27708 |
| KOTECHA, VIKESH | OAKLANDS HILLWOOD GROVE HUTTON MOUNT ESSEX BRENTWOOD CM13 2PD UNITED KINGDOM |
| KOTECHA,RAVI | 8 MILLAIS GARDENS EDGWARE, MDDSX HA8 5SY UNITED KINGDOM |
| KOTECHA,VIKESH | OAKLANDS HILLWOOD GROVE HUTTON MOUNT BRENTWOOD, ESSEX CM13 2PD UNITED KINGDOM |
| KOTEGAONKAR,NISHANT | VIJAY GARDEN,FLAT NO 64 BUILDING NO 13 NEAR SURAJ WATER PARK GHODBUNDER ROAD, GHORBUNDER ROAD THANE 400605 INDIA |
| KOTEKAR, KISHAN | D D UPADHYAY MARG 102, LAVENDER, NEPTUNE COLORSCAPE NEAR CHECK NAKA BUS DEPOT MP MULUND WEST 400080 INDIA |
| KOTEKAR,KISHAN | D D UPADHYAY MARG 102, LAVENDER, NEPTUNE COLORSCAPE NEAR CHECK NAKA BUS DEPOT MULUND WEST MP 400080 INDIA |
| KOTHALKAR,VIJAY | 301, YAMNI C.H.S. LTD. KHAREGAON KALWA THANE 400605 INDIA |
| KOTHAPALLI, PRASHANT RAO | 6010 BOULEVARD EAST APT. 16 WEST NEW YORK NJ 07093 |
| KOTHARI, AMIT | 164-ENTERPRISES APTS,FORJETT HILL, TARDEO MUMBAI 400036 INDIA |
| KOTHARI, ANJLI | 10 HURON AVE, #4K JERSEY CITY NJ 07306 |
| KOTHARI, BHAVIK | 80/84 MOTI BHUVAN, ROOM# 24, 3RD FLOOR, DR. A. M. ROAD BHULESHWAR, MUMBAI-400002 MUMBAI 400002 INDIA |
| KOTHARI, MIHIR | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY, GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHOWK, BUNDER PAKHADI ROAD, MH KANDIVALI(WEST), MUMBAI 400067 INDIA |
| KOTHARI, NAMRATA | 3901 LOCUST STREET BOX 606 PHILADELPHIA PA 19104 |
| KOTHARI, NAMRATA | 12500 TI BOULEVARD DALLAS TX 75243-4136 |
| KOTHARI, NIKIT | 204 H-S IIT BOMBAY MH MUMBAI 400076 INDIA |
| KOTHARI, PRIYA | 332 WEST 101ST APT 4R NEW YORK NY 10025 |
| KOTHARI, SHANOOP | P.O. BOX 218711 HOUSTON TX 77218 |
| KOTHARI,DIMPLE | B-2,SUKH SHEETAL GODHBUNDER RD THANE MH 400607 INDIA |
| KOTHARI,DIPENDRA | 27 TRAFALGAR POINT 137 DOWNHAM ROAD ISLINGTON, GT LON N1 3GZ UNITED KINGDOM |
| KOTHARI,JAYESH | MULUND (WEST) |
| KOTHARI,MIHIR | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIE GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHO BUNDER PAKHADI ROAD, KANDIVALI(WEST), MUMBAI MH 400067 INDIA |
| KOTHARI,NIKIT | 204 H-S IIT BOMBAY MUMBAI MH 400076 INDIA |
| KOTHARI,POOJA | 1986, CONVENT STREET 204, KUMAR CORNER PUNE MH 411001 INDIA |
| KOTHARI,RATASHA | 507, &#039;D&#039; BLOCK LOK TERRACES SECTOR-17 VASHI NAVI MUMBAI 400705 INDIA |
| KOTHARI,SIDDHARTH | 1038/5 SATYAM GOKHALE ROAD PUNE MH 411016 INDIA |
| KOTHAWALA, ARWA S | A-306 BADRI CO-OP SOCIETY MATHURADAS EXTN ROAD, KANDIVLI (WEST) MUMBAI MH 400067 INDIA |
| KOTHIVLE,FAYZA | 3/A 202 KAPADIA NAGAR C.S.T ROAD KURLA (WEST) MUMBAI 400070 INDIA |
| KOTIAN, ABHIJITH | A-1, 1202, LOKGAURAV, LBS MARG VIKHROLI (WEST) MUMBAI 400083 INDIA |
| KOTIAN, JAYANTHA | 13, ROHILLA MANSION TELLY GALLY ANDHERI (E) MH MUMBAI 400069 INDIA |
| KOTIAN, NIKHIL | B/1304, AKRUTI ELEGANCE, GAWANPADA, OPP ANJALI BLDG., MULUND EAST, MH MUMBAI 400081 INDIA |
| KOTIAN, SURAJ | SAI SADGURU APARTMENT FLAT NO. 505 5TH FLOOR ASALPHA VILLAGE, GHATKOPHAR (W), MH MUMBAI 400084 INDIA |
| KOTIAN, VISHALKUMAR | FLAT NO. 6, DATTA PRASAD, 274-A, VEER SAVARKAR MARG, DADAR WEST, MUMBAI 400028 INDIA |
| KOTIAN,JAYANTHA | 13, ROHILLA MANSION TELLY GALLY ANDHERI (E) MUMBAI MH 400069 INDIA |
| KOTIAN,NIKHIL | B/1304, AKRUTI ELEGANCE, GAWANPADA, OPP ANJALI BLDG., MULUND EAST, MUMBAI MH 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| KOTIAN, SURAJ | SAI SADGURU APARTMENT FLAT NO. 505, 5TH FLOOR ASALPHA VILLAGE, GHATKOPHAR (W) MUMBAI MH 400084 INDIA |
| KOTIAN, VIKRAM | 8/304, BHUVANESHWARI BUILDING, VN ROAD, EASTERN EXPRESS HIGHWAY GHATKOPAR EAST MUMBAI 400075 INDIA |
| KOTIBHASKAR, ADITYA | 131, IVOR COURT GLOUCESTER PLACE LONDON NW1 6BT UNITED KINGDOM |
| KOTIBHASKAR, ADITYA | 131, IVOR COURT GLOUCESTER PLACE LONDON, GT LON NW1 6BT UNITED KINGDOM |
| KOTINA, LINGAMURTHY | FLAT -G-2; CITY VILLA APARTMENTS J.R. NAGAR; NEW VENKOJIPALEM JB NAGAR, ANDHERI (E) VISAKHAPATNAM 530022 INDIA |
| KOTKIN, REBECCA | RIGGS R-26 GEORGETOWN WASHINGTON DC 20057 |
| KOTKIN, REBECCA | 28 FARMS VILLAGE RD WETHERSFIELD CT 06109 |
| KOTOE SHIRAKAWA | 3-4-15-1201 MITA MINATO-KU 13 108-0073 JAPAN |
| KOTSUR, OLGA | MOLOCHINSKIY, 21-8 KALININGRAD 236023 RUSSIAN FEDERATION |
| KOTT, BJORN-MARKUS | FELDEGGSTRASSE 21 ZURICH 8008 SWITZERLAND |
| KOTT, EDWARD | 144 W 23RD ST APT 7C NEW YORK NY 10011 |
| KOTTER, NINA | 135 EAST 83RD STREET APT # 11D NEW YORK NY 10128 |
| KOTTER, NINA | 135 E 83RD ST APT 11D NEW YORK NY 100282416 |
| KOTTER, NINA | 55 EAST 87TH STREET APT 14F NEW YORK NY 10128 |
| KOTTLER, STEVEN | 9 FOX HUNT LANE GREAT NECK NY 11020 |
| KOTTWITZ, ADAM FREIHERR VON, DR. | NEUER WALL 75 HAMBURG, GERMANY 20354 GERMANY |
| KOTVICS, HOLLY | 5 MOATS CRESCENT THAMS, OXON OX9 3DD UNITED KINGDOM |
| KOTWANI, KHUSHAL V | 2/10 MAHALAXMI SOCIETY 120 MANMALA TANK ROAD MAHIM (W) MUMBAI 400016 INDIA |
| KOTWANI, MANISH | C-209. JEEVAN DHARMA APARTMENTS KOPRI COLONY THANE (E) MH 400603 INDIA |
| KOTY, MICHELLE S | 3 RIDGE DRIVE APT 3GE OLD WESTBURY NY 11568-1512 |
| KOTYADA, SRIDHAR | D NO 15-106/1 PRAKASH NAGAR PENDURTHY VISAKHAPATNAM AN 531173 INDIA |
| KOU TOUKAIRIN | 3-32-10-704 SHIBA MINATO-KU 13 105-0014 JAPAN |
| KOU TOUKAIRIN | 5-4-619 MARUYAMACHO JAPAN 13 150-0044 JAPAN |
| KOU TOUKAIRIN | 5-4-619 MARUYAMACHO 13 150-0044 JAPAN |
| KOU, MARIANA | 200 W 60TH ST NEW YORK NY 10023-8501 |
| KOU, MARIANA | UNIVERSITY OF NOTRE DAME 211 FARLEY HALL NOTRE DAME IN 46556-5609 |
| KOU, MARIANA | 200 WEST 60TH STREET APT. 12C NEW YORK NY 10023 |
| KOUADJO, REGINA ALYSON | 35 SHERWOOD GARDENS ST EDMUNDS COURT LONDON, GT LON E14 9GA UNITED KINGDOM |
| KOUAM, PAQUES SIDONIE | 76 BOULEVARD DE PICPUS PARIS 75 75012 FRANCE |
| KOUASSI, LAUREEN-ASTRID | 26 HOGARTH ROAD LONDON, GT LON SW5 0PU UNITED KINGDOM |
| KOUCHI, HIDEKI | 2-44-1-309 SHIN-MATSUDO 12 MATSUDO-SHI 270-0034 JAPAN |
| KOUCHI, HIDEKI | 2-44-1-309 SHIN-MATSUDO MATSUDO-SHI 12 270-0034 JAPAN |
| KOUEKISYA | 2-322-1 NAKAHYAKU SHITADORI MACHI KITA-KU SAKAI-SHI 591-8023 JAPAN |
| KOUEKISYA | 2-322-1 NAKAHYAKU SHITADORI MACHI KITA-KU SAKAI-SHI 27 591-8023 JAPAN |
| KOUICHI MATSUURA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KOULOURIS-ERIGO, NANCY K | 270 BEACH 137TH ST BELLE HARBOR NY 116941332 |
| KOULOVASSILOPOULOS, VASSILIOS | 6 MORSHEAD MANSIONS MORSHEAD ROAD LONDON W91LE UNITED KINGDOM |
| KOURES, ANTONIOS | 35 MAYAPPLE ROAD STAMFORD CT 06903 |
| KOURES, ANTONIOS | 502 CANYON GATE DRIVE MISSOULA MO 59803 |
| KOURI, CONSTANCE L. | 8018 E. SANTA ANA CYN. RD., # 100-187 ANAHEIM CA 92808 |
| KOURI, RAMSAY | 123 NORTH MOUNTAIN AVE APT. #3 MONTCLAIR NJ 07042 |
| KOUROSH KHATIBLOU | 7745 E BRIDGEWOOD ANAHEIM CA 92808 |
| KOUROSH KHATIBLOU | 7745 E BRIDGEWOOD DR. ANAHEIM CA 92808 |
| KOURY, KARIENE N | 4 NORWOOD LANE WESTPORT CT 06880-1914 |
| KOURY, CLARK G. | 6287 BELVEDERE GREEN BOULEVARD DUBLIN OH 43016 |
| KOUSEIFUKUSHIKAI FOUNDATION | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA |

| Claim Name | Address Information |
|---|---|
| FUZI-NURSERY SCHOOL | 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KOUSEIFUKUSHIKAI FOUNDATION FUZIMIRENIAMU | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KOUSEN | OLYMPIC INN AZABU 1-7-37 MINAMIAZABU,MINATO-KU TOKYO JAPAN |
| KOUSEN | OLYMPIC INN AZABU 1-7-37 MINAMIAZABU MINATO-KU TOKYO 13 JAPAN |
| KOUSHAL PARIKH | 649 PARKER STREET APARTMENT C ROXBURY MA 02120 |
| KOUSIN, JONATHAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KOUSOULAS, MARIA | 3205 NEWTOWN AVE APT 1J ASTORIA NY 11102-1334 |
| KOUTOULAKI, AIKATERINI | 5 THE DRIVE KENT TONBRIDGE TN92LP UNITED KINGDOM |
| KOUTOULAKI,AIKATERINI | 5 THE DRIVE TONBRIDGE, KENT TN92LP UNITED KINGDOM |
| KOUTROS, GEORGE N. | 1745 EAST 51ST STREET BROOKLYN NY 11234 |
| KOUYAMA,TAKESHI | 5-12-11 SHONANDAI FUJISAWA CITY 14 252-0804 JAPAN |
| KOUZMINA, EMMA | MC# 3321 MIDDLEBURY COLLEGE VT 05753 |
| KOVAC, MICHAEL | PO BOX 13870 STANFORD CA 94309 |
| KOVAC, PAUL G | 4721 200TH STREET SW #243 LYNWOOD WA 98036 |
| KOVAC,MICHAEL | 315 W 57TH ST APT 9D NEW YORK NY 10019 |
| KOVACH, THOMAS | 76219 POPPY LANE PALM DESERT CA 92260 |
| KOVACH,RICHARD A | 2617 COLLEGE PARK SCOTTSBLUFF NE 69361 |
| KOVACICH,SARAH JOANN | 6173 E. LAGUNA CIRCLE HIGHLANDS RANCH CO 80130 |
| KOVACS, DAVID J. & PAMELA J. | 10803 FOXMOORE AVE. RICHMOND VA 23233 |
| KOVACS, ROZALIA | 25, AMSTERDAM ROAD LONDON E14 3UU UNITED KINGDOM |
| KOVACS, ROZALIA | 25, AMSTERDAM ROAD LONDON, GT LON E14 3UU UNITED KINGDOM |
| KOVADLO, MKHAIL | 252 74TH STREET APARTMENT 5A BROOKLYN NY 11209 |
| KOVADLO,MIKHAIL | 252 74TH STREET APARTMENT 5A BROOKLYN NY 11209 |
| KOVAL, PAVEL | 75 LITTLE BRITAIN 21 MILTON HOUSE LONDON EC1A 7ES UNITED KINGDOM |
| KOVAL,PAVEL | 75 LITTLE BRITAIN 21 MILTON HOUSE LONDON, GT LON EC1A 7ES UNITED KINGDOM |
| KOVALERCHIK, ALEX | 9 MARIA COURT HOLMDEL NJ 07733 |
| KOVALEV, DMITRIY | 141 WOODCUTTERS LN STATEN ISLAND NY 10306 |
| KOVALICK, KURT W. | 295 MERCER ST. PRINCETON NJ 08540 |
| KOVARI TERCSAK SALANS ATTORNEYS | 1062 BUDAPEST VACI UT 1-3. 'A' TOWER 5TH FLOOR BUDAPEST 1062 HUNGARY |
| KOVARSKY, SERGE M | 48 MASON AVE. EAST BRUNSWICK NJ 08816 |
| KOVATCH, MARY | 37 SPRINGLAWN DRIVE LAKEWOOD NJ 08701 |
| KOVEN, ROBERT J.P. | HINMAN BOX 1987 HANOVER NH 03755 |
| KOVEN,ROBERT J.P. | 4398 PAPER MILL RD SE MARIETTA GA 300674739 |
| KOVES CLIFFORD CHANCE UGYVEDI IRODA | MADACH IME U. 14. BUDAPEST 1075 HUNGARY |
| KOVICH, S P | 245 EAST 87 STREET NEW YORK NY 10028 |
| KOVLER, REGINA | 305 WEST END AVENUE APT. # 1118 NEW YORK NY 10023 |
| KOVLER,WALTER | 305 WEST END AVENUE APT. 1118 NEW YORK NY 10023 |
| KOWA DISPLAY | 20001 SOUTH VERMONT AVE |
| KOWA DISPLAY | 3-13-10 NAKAMEGURO MEGURO-KU 13 152-0002 JAPAN |
| KOWA FOOD SYSTEM KENKYUJO | NISHIIMAJUKU JIMOKUJI-CHO AMA-GUN 490-1193 JAPAN |
| KOWA FOOD SYSTEM KENKYUJO | NISHIIMAJUKU JIMOKUJI-CHO AMA-GUN 23 490-1193 JAPAN |
| KOWALCZYK, RAYMOND A. | 7904 W NORTH AVE ELMWOOD PARK IL 60707 |
| KOWALSKI, JOHN CHARLES | 146 FALCON CIRCLE MEAD CO 80542 |
| KOWALSKY, SUSAN | 110-A IMPERIAL AVENUE WESTPORT CT 06880 |
| KOWASHA | 2-45-1 SHIRASAGI NAKANO-KU 165-0035 JAPAN |
| KOWASHA | 2-45-1 SHIRASAGI NAKANO-KU 13 165-0035 JAPAN |
| KOWSKI, GEORGE | 39 WOODS RD P O BOX 68 YULAN NY 12792 |
| KOWSKI, GEORGE | PO BOX 68 YULAN NY 12792-0068 |

| Claim Name | Address Information |
|---|---|
| KOWSKI, GEORGE R. | 39 WOODS RD P O BOX 68 YULAN NY 12792 |
| KOYA TAKAHASHI | 7-3-1-A-1001 KONAKADAI, INAGE-KU CHIBA CITY 12 263-0043 JAPAN |
| KOYAMA JIMUSHO | CHIYODA INSATSU KAIKAN 4F 3-2 KANDANISHIKI-CHO CHIYODA-KU JAPAN |
| KOYAMA JIMUSHO | CHIYODA INSATSU KAIKAN 4F 3-2 KANDANISHIKI-CHO CHIYODA-KU 13 JAPAN |
| KOYAMA, SATOKO SUTO | 415 NEWARK ST. UNIT 12G HOBOKEN NJ 07030 |
| KOYANAGI, KINJI | 376-58 KAWAHARAMACHI MAEBASHI-SHI, GUNMA GUNMA 371-0046 JAPAN |
| KOYANAGI, MASATO | 1-1-26-819 NAKAMEGURO 13 MEGURO 153-0061 JAPAN |
| KOYANAGI,MASATO | 1-1-26-819 NAKAMEGURO MEGURO 13 153-0061 JAPAN |
| KOYCHEV, PLAMEN | 6 FAIRSTEAD WALK POPHAM STREET LONDON N1 8QU UNITED KINGDOM |
| KOYCHEV,PLAMEN | 6 FAIRSTEAD WALK POPHAM STREET LONDON, GT LON N1 8QU UNITED KINGDOM |
| KOYDEMIR, KIMBERLY D. | 14615 BROADGREEN HOUSTON TX 77079 |
| KOYFMAN, LEONID | 3178 NOSTRAND AVENUE APT. 1L BROOKLYN NY 11229-3261 |
| KOYO | 3-11-5 HIGASHIYAGUCHI OTA-KU TOKYO 13 JAPAN |
| KOZACHKOV, MIKHAIL | 1577 W. 10TH STREET APT. 3B6 BROOKLYN NY 11204 |
| KOZACK,ROSLYN | 11 MISTY LAKE COURT BARNEGAT NJ 08005 |
| KOZADOI, VLADIMIR | 1840 76TH STREET APARTMENT #2A BROOKLYN NY 11214 |
| KOZAK, UZAY | 4 ST MICHAELS MEWS LONDON SW1W 8JZ UNITED KINGDOM |
| KOZAK,UZAY | 4 ST MICHAELS MEWS LONDON, GT LON SW1W 8JZ UNITED KINGDOM |
| KOZAKIEWICZ, DOROTHY | 12021 WETHERFIELD LANE POTOMAC MD 20854 |
| KOZELETZ, STEPHEN | 611 5 AVENUE EAST NORTHPORT NY 11731 |
| KOZELETZ, STEPHEN J | 611 FIFTH AVENUE E NORTHPORT NY 11731 |
| KOZELETZ,STEPHEN J. | 611 5 AVENUE EAST NORTHPORT NY 11731 |
| KOZIAK, SASHA | 520 WEST 43RD STREET, #33K NEW YORK NY 10036 |
| KOZICH, JANET C | 15346 REIGATE CHANNELVIEW TX 77530 |
| KOZINETS, MICHAEL | 36-06 HALE PLACE FAIR LAWN NJ 07410 |
| KOZIOROWSKI, KURT AND URSULA | HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR GERMANY |
| KOZLIK, DONNA | 4103 WENONAH AVE STICKNEY IL 60402-4306 |
| KOZLOFF MARK | 1825 S PRAIRIE AVENUE CHICAGO IL 60616 |
| KOZLOV, MAX | 7000 BLVD EAST APT 42 J GUTTENBERG NJ 07093 |
| KOZLOV, ALEXANDER | CHEREPANOVIH ST.124-1-64 MOSCOW, N/A 125183 RUSSIAN FEDERATION |
| KOZLOV,MAX | 560 W. 43RD ST. , #24C NEW YORK NY 10036 |
| KOZLOVA, DARIA | 2 CAVERSHAM STREET LONDON SW3 4AH UNITED KINGDOM |
| KOZLOVA,DARIA | 2 CAVERSHAM STREET LONDON, GT LON SW3 4AH UNITED KINGDOM |
| KOZLOWSKI, ANTHONY | 11 EAST 12TH STREET APT. 1F NEW YORK NY 10003 |
| KOZLOWSKI, BRIAN | 183 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| KOZLOWSKI,ANTHONY | 1550 N BELL AVE APT 4B CHICAGO IL 606227593 |
| KOZMA, MIKE | 705 BARCELONA ROAD KEY LARGO FL 33037 |
| KOZUKI, JEREMY F | PO BOX 534 611 KIEKIE WAY WAILULU MAUI WAILUKU HI 96793 |
| KOZYRENKO,SERGEY | 293 CONSTITUTION CIR NORTH BRUNSWICK NJ 08902 |
| KP GERMANY ZWEITE GMBH | ATTN:RAINER RONTHERMEL KP GERMANY ZWEITT GMBH KLOCNKER PENTAPLAST GMBH AND CO KG P.O BOX 1165 , 56401MMONTABAUR INDUSTRIESTRASSE 3-5  HELLENGENORTH 56412 GERMANY |
| KPIT CUMMINS INFOSYSTEMS LIMITED | 35 - 36 RAJIV GANDHI INFOTECH PARK HINJEWADI, PHASE - I PUNE MH 411057 INDIA |
| KPIT INFOSYSTEMS, INC. | 33 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| KPM ASSOCIATES | 360 SOUTH MONROE STREET SUITE 600 DENVER CO 80209 |
| KPMG | P.O BOX 493, CENTURY YARD, CRICKET SQUARE GRAND CAYMAN KY11106 CAYMAN ISLANDS |
| KPMG | BARBAROSSAPLATZ 1A KOLN D50674 GERMANY |
| KPMG | MARIE-CURIE-STRASSE 30 FRANKFURT AM MAIN D60439 GERMANY |
| KPMG | 48, DLF CORPORATE PARK DLF CITY, PHASE III,GURGAON DELHI INDIA |

| Claim Name | Address Information |
|---|---|
| KPMG | 1 STOKES PLACE ST. STEPHEN'S GREEN DUBLIN 2 IRELAND |
| KPMG | 1 STOKES PLACE ST STEPHEN'S GREEN DUBLIN DUBLIN2 IRELAND |
| KPMG | KPMG FIDES FIDUCIARIA SPA VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| KPMG | 25 ALLEE SCHEFFER LUXEMBOURG L2520 LUXEMBOURG |
| KPMG | EMANCIPATIE BOULEVARD 18 CURACAO NETHERLANDS ANTILLES |
| KPMG | BOX16108 STOCKHOLM S10323 SWEDEN |
| KPMG | KPMG FIDES PEAT BADEERSTR 172 ZURICH CH8004 SWITZERLAND |
| KPMG | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE UK |
| KPMG | DEPT 791 58 CLARENDON ROAD WATFORD WD17 1DE UNITED KINGDOM |
| KPMG | AVENUE DU BOURGET 40 BRUSSELS 1130 BELGIUM |
| KPMG | AV PRAIA DA VITORIA 71 – A 11 LISBON 106–9006 PORTUGAL |
| KPMG | 1 PENN PLAZA NEW YORK NY 10119 |
| KPMG | POBREZNI 648 – 1A 8 PRAGUE 18600 CZECH REPUBLIC |
| KPMG | PO BOX 250 DK FREDERIKSBERG 177 DENMARK |
| KPMG | 4B, DLF CORPORATE PARK, DLF CITY PHASE III, GURGOAN UP 122002 INDIA |
| KPMG | MUENZGASSE 2 LEIPZIG 04107 GERMANY |
| KPMG | VIA VITTOR PISANI 27 MILANO 20124 ITALY |
| KPMG | VIA VITTOR PISANI 25 MILAN 20124 ITALY |
| KPMG | PO BOX 50161 LIMASSOL 3601 CYPRUS |
| KPMG | WISMA KPMG, JALAN DUNGUN, DAMANSARA HEIGHTS KUALA LUMPUR 50490 MALAYSIA |
| KPMG | PO BOX 50161 LIMASSOL 3601 |
| KPMG    LLP | DEPT791, 58CLARENDON ROAD, WATFORD WD17 1DE UNITED KINGDOM |
| KPMG ABOGADOS, S.L. | PASEO DE LA CASTELLANA, 95 MADRID 28046 SPAIN |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA ST P.O BOX 92876 RIYADH 11663 SAUDI ARABIA |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA STREET P.O BOX 92876. RIYADH 11663. SAUDI ARABIA RIYADH 11663 SAUDI ARABIA |
| KPMG AUDIT PLC | DEPT 791 58 CLARENDON ROAD WATFORD HERTFORDSHIRE WD17 1DE UNITED KINGDOM |
| KPMG AZUSA KANSA HOJIN | AZUSA CENER BLDG 1-2 TSUKUTO-CHO SHINJYUKU-KU TOKYO 13 162-8551 JAPAN |
| KPMG DEUTSCHE TREUHAND-GESELLSCHAFT KOEL | KLINGELHOFER STRASSE 18 BERLIN 10785 GERMANY |
| KPMG DUBAI | 2002 AL BATHA TOWER BUHAIRA CORNICHE SHARJAH 28653 UNITED ARAB EMIRATES |
| KPMG FAS CO., LTD | MARUNOUCHI TRUST TOWER NORTH 8-1 MARUNOUCHI 1-CHOME CHIYODA-KU 100-0005 JAPAN |
| KPMG FAS CO., LTD | MARUNOUCHI TRUST TOWER NORTH 8-1 MARUNOUCHI 1-CHOME CHIYODA-KU 13 100-0005 JAPAN |
| KPMG FINANCIAL ADVISORY SERVICES GMBH | PORZELLANGASSE 51 WIEN 1090 AUSTRIA |
| KPMG G.F. | MARIE-CURIE-STR. 30 FRANKFURT AM MAIN 60439 GERMANY |
| KPMG HEALTH CARE JAPAN | MARUNOUCHI TRUST TOWER N 1-8-1 MARUNOUCHI CHIYODA-KU 13 100-0005 JAPAN |
| KPMG HOUSE | 147 COLLINS STREET, MELBOURNE,PO BOX 2291U MELBOURNE 3001 AUSTRALIA |
| KPMG HOUSE | 147 COLLINS STREET, MELBOURNE,PO BOX 2291U MELBOURNE, VIC 3001 AUSTRALIA |
| KPMG INDIA PRIVATE LIMITED | WESCARE TOWERS 16, CENOTAPH ROAD TEYNAMPET CHENNAI  INDIA INDIA |
| KPMG INDIA PRIVATE LIMITED | 4B, DLF CORPORATE PARK DLF CITY PHASE III GURGAON, HURYANA, INDIA 122022 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE KAMALA MILLS COMPOUND 448, SENAPATI BAPAT MARG LOWER PAREL MUMBAI INDIA 400013 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE KAMALA MILLS COMPOUND 448 SENAPATI BAPAT MARG LOWER PAREL MUMBAI 400013 INDIA |
| KPMG INDIA PRIVATE LIMITED | KPMG HOUSE KAMALA MILLS COMPOUND 448 SENAPATI BAPAT MARG LOWER PAREL MUMBAI MH 400013 INDIA |
| KPMG LLP | DEPT# 0511 P.O. BOX 120001 DALLAS TX 75312-0566 |
| KPMG LLP | P.O. BOX 60161 3601 LIMASSOL CYPRUS GREECE GREECE |
| KPMG LLP | 303 EAST WACKER DRIVE CHICAGO IL 60601-5212 |

| Claim Name | Address Information |
|---|---|
| KPMG LLP | DEPT.0511 PO BOX 120001 DALLAS TX 75312-0511 |
| KPMG LLP | DEPT 0520 PO BOX 120001 DALLAS TX 75312-0520 |
| KPMG LLP | DEPT 0516 P.O. BOX 120001 DALLAS TX 75312-0691 |
| KPMG LLP | DEPT 0691 PO BOX 120001 DALLAS TX 75312-0691 |
| KPMG LLP | DEPT. 0740 P.O.BOX 120001 DALLAS TX 75312-0740 |
| KPMG LLP | DEPT 0922 P.O. BOX 120001 DALLAS TX 75312-0922 |
| KPMG LLP | DEPT. 0966 P.O. BOX 120001 DALLAS TX 75312-0966 |
| KPMG LLP | DEPT 0970 P.O. BOX 120001 DALLAS TX 75312-0970 |
| KPMG OY AB | PO BOX 1037 HELSINKI FINLAND |
| KPMG ROMANIA SRL | PO BOX 53-18 BUCURESTI ROMANIA ROMANIA |
| KPMG STATSAUTORISERET REVISIONSPARTNERSE | BORUPS ALLE 177 P.O. BOX 250 FREDERIKSBERG 2000 DENMARK |
| KPMG TAX | KPMG TAX LIMITED 8TH FL., PRINCE'S BUILDING 10 CHARTER ROAD HONG KONG HONG KONG |
| KPMG TAX | 10 RUE ANTOINE JANS LUXEMBOURG L-1820 LUXEMBOURG |
| KPMG TAX | 1 THE EMBANKMENT NEVILLE STREET LEEDS LS1 4DW UNITED KINGDOM |
| KPMG TAX CORPORATION | IZUMI GARDEN TOWER 1-6-1 ROPPONGI, MINATO-KU TOKYO 106-6012 JAPAN |
| KPMG TAX CORPORATION | IZUMI GARDEN TOWER 1-6-1 ROPPONGI MINATO-KU TOKYO 13 106-6012 JAPAN |
| KPN ENTERCOM | WYATTVILLE ROAD LOUGHLINSTOWN DUBLIN 18 IRELAND |
| KPN ENTERCOM | XXX XXX XXX XXX NETHERLANDS |
| KPN TELECOM | DUINDOORN 30 2262 AR LEIDSCHENDAM 2262 AR NETHERLANDS |
| KPS SPECIALISTS LIMITED | 17 SHERWOOD ROAD ASTON FIELD IND. ESTATE BROMSGROVE B60 3DR UK |
| KPS SPECIALISTS LIMITED | 17 SHERWOOD ROAD ASTON FIELD IND. ESTATE BROMSGROVE B60 3DR UNITED KINGDOM |
| KQED INC | 2601 MARIPOSA ST SAN FRANCISCO CA 94110 |
| KR INFOMAX | CHUNGJINDONG 136 BUNJI SAMGONG BUILDING 5TH FLOOR CHONGROGOO SEOUL KOREA, REPUBLIC OF |
| KR KIS-KOREA | 15028  HANKOOK SINYONG PYUNGGA JUNGBO YO YEOUIDO DONG SEOUL KOREA, REPUBLIC OF |
| KR KOSCOM | 33 YEOUIDO DONG YEONGDEUNGPOGU SEOUL KOREA, REPUBLIC OF |
| KR MARKET POINT | 6 TH FLOOR KYUNGGI BUILDING 184-4 CHOONGRO 2GA SEODAEMOONGU KOREA, REPUBLIC OF |
| KR REUTERS | 14 TH FLOOR , KWANGHWAMOON BLDG 64-8 TAEPYUNGRO 1 KA,CHUNG- KU SEOUL KOREA, REPUBLIC OF |
| KRA, HOWARD | 9020 BRONSON DR. POTOMAC MD 20854 |
| KRA, HOWARD | 9115 BURNING TREE RD BETHESDA MD 20817 |
| KRA,HOWARD | 9115 BURNING TREE RD BETHESDA MD 208173065 |
| KRAATZ, CHRISTINE E | 1752 NORTH WEST MARKET STREET #226 SEATTLE WA 98107 |
| KRACHT,JEANNE MARIE | 8823 CLOVERLEAF CIR PARKER CO 80134 |
| KRAEMER, KIMBERLY | 127 N QUARRY ST ITHACA NY 14850 |
| KRAEMER,KIMBERLY | 4708 PARK AVENUE APT. 2 WEEHAWKEN NJ 07086 |
| KRAFT FOODS FINANCE EUROPE AG | CHOLLERSTRASSE 4 ZUG CH 6301 SWITZERLAND |
| KRAFT FOODS FINANCE EUROPE AG | JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD IL 60093 |
| KRAFT, ERIC V. | 875 COMSTOCK AVE. 15E LOS ANGELES CA 90024 |
| KRAFT, JONATHAN | DARTMOUTH COLLEGE HB 2048 HANOVER NH 03755 |
| KRAFT, TIMOTHY A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KRAFT,CHRISTOPHER | 102, THREE COLT STREET LONDON, GT LON E14 8AZ UNITED KINGDOM |
| KRAICS, MICHELLE | 3967 LERNER HALL NEW YORK NY 10027 |
| KRAIDIN,ADAM | 245 EAST 93RD ST. APT. 27E NEW YORK NY 10128 |
| KRAIG NORRIS | 21303 80TH AVENUE W #213 EDMONDS WA 98026 |
| KRAIWUT SOONGPHILAI | 55/850 PLUAKLADA VILLAGE MOO 5 SAVAIPRACHARAJ ROAD LADSAVAI SEEGUN DONMUANG PATHUMTHANI 12150 THAILAND |

| Claim Name | Address Information |
|---|---|
| KRAJUNUS,RICHARD | 55 LINCOLN PLACE EAST  RUTHERFORD NJ 07073-1425 |
| KRAKOVITZ, PEARL | 191 PRESIDENTIAL BLVD #1020 BALA CYNWYD PA 19004-1207 |
| KRAKOWER, MELANIE | 240 EAST 27TH STREET APT 2G NEW YORK NY 10016 |
| KRAKOWSKI, CAROL, A. | 11408 MADEIRA ST CYPRESS CA 90630 |
| KRAL HANDYSHOP | GOETHEPLATZ 7 FRANKFURT AM MAIN 60313 GERMANY |
| KRALJ, NORA | MONASTERIO 364 BA VICENTE LOPEZ 1638 ARGENTINA |
| KRALJ,NORA | MONASTERIO 364 VICENTE LOPEZ BA 1638 ARGENTINA |
| KRALL, DONNA | 2817 TRAFFORD ROYAL OAK MI 48073-2908 |
| KRALL,EDWARD W. | 388 BOST DRIVE WEST MIFFLIN PA 15122 |
| KRAM, WADE J | 18605 OVERLAND TRL EDEN PRAIRIE MN 553474185 |
| KRAMAR, STARLA | 3507 DEEDS ROAD HOUSTON TX 77084 |
| KRAMARENKO, MYKHAYLO | 34 SELWOOD ROAD WOKING SURREY SURREY GU22 9HT UNITED KINGDOM |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: MICHAEL NASSAU (ERISA) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG (RELATIONSHIP ATTY) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| KRAMER SR., THOMAS | 1810 W. RIDGEWOOD LANE GLENVIEW IL 60025 |
| KRAMER, CATHERINE CHASE | 7301 VISTA DEL MAR APT. B102 PLAYA DEL REY CA 90293 |
| KRAMER, CLAIRE L | 1433 HIAWATHA STREET MT. PLEASANT SC 29464 |
| KRAMER, DAVID M | 173 ELBERT ST RAMSEY NJ 07446-1467 |
| KRAMER, FRITZ | 123 WILLOW AVE APT 9 HOBOKEN NJ 07030 |
| KRAMER, JEREMY R | 1192 PARK AVENUE APARTMENT 7A NEW YORK NY 10128 |
| KRAMER, KEVIN R | 7301 VISTA DEL MAR APT. B102 PLAYA DEL REY CA 90293 |
| KRAMER, LAURIE J | 614 N 50TH ST OMAHA NE 68132 |
| KRAMER, MADDIE A | 396 WHITE OAK CIRCLE PA 34 TRINITY TX 75862 |
| KRAMER, MICHAEL S. | 30 WEST 61ST STREET APARTMENT PHE NEW YORK NY 10023 |
| KRAMER, RICHARD M | #4 SOUTH LOCKEY WOODS RD APT C BEACON NY 12508 |
| KRAMER, SCOTT A. | 702 KING FARM BLVD STE 500 ROCKVILLE MD 208505777 |
| KRAMER, SOPKO & LEVENSTEIN, PA TRUST | 853 S.E. MONTEREY COMMONS BLVD STUART FL 34996 |
| KRAMER, STEVEN J | 531 SIERRA VISTA LANE VALLEY COTTAGE NY 10989 |
| KRAMER, SUSANNE | 28 ROSARY GARDENS LONDON SW74NT UNITED KINGDOM |
| KRAMER, WILLIAM A | 19 MOREWOOD OAKS PORT WASHINGTON NY 11050-1603 |
| KRAMER, WILLIAM S. | 2600 N. FLAGLER DRIVE APT# 306 WEST PALM BEACH FL 33407 |
| KRAMER,BARI M. | 89 W OVERLOOK PORT WASHINGTON NY 11050 |
| KRAMER,JEFFREY | 1810 WEST RIDGEWOOD LANE GLENVIEW IL 60025 |
| KRAMER,KENNETH B | 1600 PENNSYLVANIA AVENUE DILLSBURG PA 17019 |
| KRAMER,MEGAN | 17922 AMBLE SIDE CT ARLINGTON WA 98223 |
| KRAMER,SUSANNE | 28 ROSARY GARDENS LONDON, GT LON SW74NT UNITED KINGDOM |
| KRAMM, NILS ALEXANDER | 345 EAST 81ST STREET APT. 5F NEW YORK NY 10028 |
| KRAMVIS, NICHOLAS | 5341 SOUTH KIMBARK AVE APT #3 CHICAGO IL 60615 |
| KRAMVIS,NICHOLAS | 2214 ASTORIA BLVD APT PH ASTORIA NY 11102 |
| KRANIG,BRAD SCOTT | 21 ELDERBERRY ALISO VIEJO CA 92656 |
| KRANNICH,LOUIS T. | 175 WEST 93RD STREET APARTMENT 11F NEW YORK NY 10025 |
| KRANT, KELLEY | 155 EAST 34TH STREET APT. 6F NEW YORK NY 10016 |
| KRANTZ, ERIC | 3236 LAKE SHORE DRIVE LAKE GEORGE NY 12845 |
| KRANTZ,ERIC L. | 3236 LAKE SHORE DRIVE LAKE GEORGE NY 12845 |
| KRANTZ,KELI P. | 9859 E. 28TH AVENUE DENVER CO 80238 |
| KRAPES, SAUL | 9577 SHADYBROOK DR APT 201 BOYNTON BEACH FL 33437 |
| KRASIK, VLADIMIR | FLAT 306, MARSHAM STREET 47 LONDON SW1P 3DR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KRASIK,VLADIMIR | FLAT 306, MARSHAM STREET 47 LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| KRASKIEWICZ, JASON | 224 SW 9TH AVE FT LAUDERDALE FL 33312 |
| KRASNER, LAWRENCE | 17 PUTNAM ROAD LIVINGSTON NJ 07039 |
| KRASNER,SIDNEY D. | 387 BEECH SPRING RD SOUTH ORANGE NJ 07079 |
| KRASNER,SIDNEY D. | 387 BEECH SPRING RD SOUTH ORANGE NJ 07079 |
| KRASNIK, INNA S | 1744 EAST 17TH STREET 1ST FLOOR BROOKLYN NY 11229-2102 |
| KRASNOPOLSKY, DAVID | 25 RIVER DRIVE SOUTH APT 2602 JERSEY CITY NJ 07310 |
| KRASSEN,CAROLINE | 225 E. 95TH ST., #29M NEW YORK NY 10028 |
| KRASTEVA, IVA | 420 W 42ND ST APT 21H NEW YORK NY 10036 |
| KRASZ,STEFAN | GRUNER WEG 11 KONIGSSTEIN HE 61462 GERMANY |
| KRATKY, THOMAS D | 30 WASHINGTON AVENUE GREENWICH CT 06830 |
| KRATOS I DIOMAS SC | CHILPANCINGO 51-601 COL. HIPODROMO CONDESA 06170  MEXICO DF MEXICO |
| KRATZ,JAMIE E. | 3008 WILLOW BEND DR. ST. CHARLES MO 63303 |
| KRAUS & ZUCHLEWSKI LLP | 500 FIFTH AVENUE SUITE 5100 NEW YORK NY 10110-5197 |
| KRAUS PARTNER INVESTMENT | SOLUTION A/C ALTEA SICAV FIS GLOBAL ONE KASERNENSTRASSE 11 ZURICH 8004 SWITZERLAND |
| KRAUS PARTNER INVESTMENT SOLUTIONS AG | IN ITS CAPACITY AS MANAGER TO THE ALTEA SICAV-FIS LIMMATQUAI 122 ZUERICH CH-8001 SWITZERLAND |
| KRAUS PARTNER INVESTMENTINVESTMENT SOLUTION A/CALT | ATTN:MARCO RANCAN FINOPS AG SCHAFFHAUSERSTRASSE 418 CH-8050 ZURICH ZURICH SWITZERLAND |
| KRAUS, MARY | 7938 PENNSYLVANIA AVE KANSAS CITY MO 64114 |
| KRAUS, MARY | 5110 YOKOSUKA DR CORPUS CHRISTI TX 78413 |
| KRAUS,JOAN L | 280060 HIGHLAND ROAD MINATARE NE 69356 |
| KRAUSE, BENJAMIN D. | 250 EAST 65TH ST APT 7A NEW YORK NY 10065 |
| KRAUSE, BRUCE | 127 ISLEWORTH CT. ADVANCE NC 27006 |
| KRAUSE, ERIC W | 10 SW SOUTH RIVER DRIVE APT. #1201 MIAMI FL 33130 |
| KRAUSE, JON F. & LOUISE A. | 1468 N. 8TH MANITOWOC WI 54220 |
| KRAUSE, MICHAEL | 50 MURRAY ST. #1003 NEW YORK NY 10007 |
| KRAUSE,ELIZABETH E | 56 PARK DRIVE MT. KISCO NY 10549 |
| KRAUSE,ROBERT | 4339 MILE HILL ROAD SW LANCASTER OH 43130 |
| KRAUSE,ROBERT | 4339 MILE HILL ROAD SW LANCASTER OH 43130 |
| KRAUSS, DONALD | 262 1/2 SPAULDING DRIVE BEVERLY HILLS CA 90212 |
| KRAUSS, ERNEST | 830 MONTGOMERY AVENUE, #108 BRYN MAWR PA 19010 |
| KRAUSS, FRANK | 7227 65TH PL GLENDALE NY 11385-6929 |
| KRAUSS, MICHAEL D | 880 5TH AVE APT 3B NEW YORK NY 10021-4951 |
| KRAUSS,ERNEST | 830 MONTGOMERY AVENUE, #108 BRYN MAWR PA 19010 |
| KRAUSSE,BRETT L. | 3980 SAN ANTONIO ROAD YORBA LINDA CA 92886 |
| KRAUT & ROSEN GMBH | UNTERDORFSTRASSE 1 KNONAU 8934 SWITZERLAND |
| KRAUTER, BETTY L | 5001 JERRI LANE FORT WORTH TX 76117-2352 |
| KRAUTHAMER & ASSOCIATES, INC. | 5530 WISCONSIN AVE SUITE 1202 CHEVY CHASE MD 20815 |
| KRAUZA,ELIZABETH | 3450 SAWTELLE BLVD. APT. 145 LOS ANGELES CA 90066 |
| KRAUZE, ANDRZEJ | 649 EAST 14TH STREET APARTMENT 11C NEW YORK NY 10009 |
| KRAUZE,ANDRZEJ | 42 THE LAWNS LEE TERRACE BLACKHEATH LONDON, GT LON SE3 9TD UNITED KINGDOM |
| KRAVETS, YAKOV | 16 COLEBROOK COURT PRINCETON NJ 08540 |
| KRAVETZ, JEFFREY | 19 GOODHART DRIVE LIVINGSTON NJ 07039 |
| KRAVETZ, LARRY J | 181 HAVILAND ROAD STAMFORD CT 06903-3326 |
| KRAVETZ, LARRY J. | 181 HAVILAND ROAD STAMFORD CT 06903 |
| KRAVETZ, SUSAN G | 16 HOMESTEAD ROAD MARBLEHEAD MA 01945 |
| KRAVIETZ, MARK | 97 HALF HOLLOW MELVILLE NY 11747 |
| KRAVITZ, NANCY | 195 E CHESTNUT AVE METUCHEN NJ 08840 |

| Claim Name | Address Information |
|---|---|
| KRAWIEC, ELLEN D | 4490 NW 18 AVE OAKLAND PARK FL 33309-4516 |
| KRAYNAK, BREE J | 53 BROOKHAVEN DRIVE CLAYTON NC 27527 |
| KREAMER, CRYSTAL J | 1013 SHANNON LANE CARLISLE PA 17013 |
| KREBS, GAIL | N3181 IRIS RD LAKE GENEVA WI 53147 |
| KREBS, PHILIP D | 4406 HOWELL PLACE NASHVILLE TN 37205 |
| KREBSBACH & SNYDER | ONE EXCHANGE PLAZA 55 BROADWAY, STE 1600 NEW YORK NY 10006 |
| KREBSBACH, JOHN C JR | 63 CHAMBERS ST DAYTON OH 45409 |
| KREBSBACH, JOHN C JR | 421 LOWES ST. DAYTON OH 45409 |
| KREBSBACH, THEODORE | 77 PARK AVE #1604 HOBOKEN NJ 07030 |
| KREBSBACH, JOHN | 617 GOLFVIEW DR BALLWIN MO 63011 |
| KREDIETBANK LUXEMBOURG | 43 BOULEVARD ROYAL B6395 LUXEMBOURG L-2955 LUXEMBOURG |
| KREDIETBANK S A LUXEMBOURGEOISE | SOCIETE ANONYME 43 BOULEVARD ROYAL R C LUXEMBOURG B 6395 LUXEMBOURG L2955 LUXEMBOURG |
| KREDIETBANK S.A. LUXEMBOURGEOISE | 43, BOULEVARD ROYAL L-2955 LUXEMBOURG 6395 LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | ATTN: CONTROL & RISK MANAGEMENT 43, BOULEVARD ROYAL L-2955 LUXEMBOURG GRAND DUCHY OF LUXEMBOURG B 6395 LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | ATTN: BENOIT VAN OLDEREEL 43, BOULEVARD ROYAL L-2955 LUXEMBOURG LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | C/O KREDIETBANK LUEMBOURG REPRESENTATIVE OFFICE ATTN: MRS. MARIA HORBACZEWSKA FOUNDERS COURT LOTHBURY LONDON EC2R 7HE UNITED KINGDOM |
| KREDITANSTALT FUER WIEDERAUFBAU | . FRANKFURT L-2950 GERMANY |
| KREDITANSTALT FUR WIEDERAUFBAU | ATTN: TRANSACTION MANAGEMENT / TMB3 PO BOX 11 11 41 FRANKFURT AM MAIN D-60046 GERMANY |
| KREDITANSTALT FUR WIEDERAUFBAU | TRANSACTION MANAGEMENT / TMB3 GENERAL NOTICES: PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60047 GERMANY |
| KREDITANSTALT FUR WIEDERAUFBAU | ASSET MANAGEMENT NOVATIONS: PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60048 GERMANY |
| KREDITANSTALT FUR WIEDERAUFBAU | ATTN: ASSET MANAGEMENT NOVATIONS: PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60049 GERMANY |
| KREDO LIMITED | THE BRIDGE 1216 CLERKENWELL RD LONDON EC1M 5PQ UK |
| KREDO LIMITED | THE BRIDGE 12-16 CLERKENWELL ROAD, LONDON ECM1 5PQ UK |
| KREDO LIMITED | THE BRIDGE 1216 CLERKENWELL RD LONDON EC1M 5PQ UNITED KINGDOM |
| KREDYT BANK WARSAW SA | KAPEE KASPRZAKA 2/8 WARSAW 01-211 POLAND |
| KREEGER MUSEUM | 2401 FOXALL ROAD NW WASHINGTON DC 20007 |
| KREICHER, MICHAEL | 148 OLD STUDIO RD NEW CANAAN CT 06840 |
| KREIFUS, SAMUEL | 71 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| KREIFUS, SAMUEL | 71 ELMWOOD DRIVE LIVINGSTON NJ 07039-2231 |
| KREIN, JULINS D | 276 LOWELL MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| KREINER, DANIEL | 410 SEVENTH AVE. APT. 2R BROOKLYN NY 11215 |
| KREIS, PATRICIA | 5714 N W 45TH DR GAINESVILLE FL 32606 |
| KREISCHER MILLER | 200 GIBRALTER ROAD SUITE 200 HORSHAM PA 19428 |
| KREISCHER MILLER | 200 GIBRALTAR ROAD SUITE 200 HORSHAM PA 19044-2378 |
| KREITLER, JOHN M | 745 VERNA HILL RD FAIRFIELD CT 06824 |
| KREITMAN, MICHELE | 17 VANDERBILT RD MANHASSET NY 11030-3407 |
| KREITMAN, GAIL P. | 20 SURREY LANE LIVINGSTON NJ 07039 |
| KREITZ, SCOTT F | 29 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| KREITZ, SCOTT F | 15 N SUNNYCREST DR LITTLE SILVER NJ 077391126 |
| KREKORIAN, DONALD H. | 6842 BRIGHTON DRIVE DUBLIN CA 94568 |
| KRELLENSTEIN, GARY M | 107 HEMLOCK ROAD MANHASSET NY 11030-1215 |
| KREMAN, KACEY LEE | 102 EAST 12TH STREET BAYARD NE 69334 |
| KREMER ASSOCIES & CLIFFORD CHANCE | 4 PLACE DE PARIS BP 1147 LUXEMBOURG L1011 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| KREMER ASSOCIES & CLOFFORD CHANCE | 4 PLACE DE PARIS B.P. 1147 LUXEMBOURG L1011 LUXEMBOURG |
| KREMER, MANNY | 139 EAST 35TH STREET NEW YORK NY 10016 |
| KREMER, JOHN | 35 AINGER ROAD LONDON, GT LON NW3 3AT UNITED KINGDOM |
| KRENGEL ENTERPRISES, INC | 121 FULTON STREET NEW YORK NY 10038 |
| KRENGEL, RUSSEL | 4504 AQUA VERDE DRIVE AUSTIN TX 78746 |
| KRENGEL, RUSSEL | 4504 AQUA VERDE DR AUSTIN TX 787461041 |
| KRENZ, GERD | ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106 BERLIN 13409 GERMANY |
| KREPPS, SHAWNETTE L | 411 WEST KING STREET SHIPPENSBURG PA 17257 |
| KRESGE FOUNDATION | ROBERT J. MANILLA, SENIOR INVESTMENT DIRECTOR 3215 W. BIG BEAVER ROAD TROY MI 48084 |
| KRESO, ALEN | 1701 E 12TH ST APT 182 CLEVELAND OH 441143231 |
| KRESS ROTEM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KRESS, WILLIAM | 1320 KALLIEN CT NAPERVILLE IL 60540 |
| KRESS, WILLIAM | 1320 KALLIEN COURT NAPERVILLE IL 60540 |
| KRESSE, KENNETH L. | 11267 ARDENCROFT DR S JACKSONVILLE FL 32246 |
| KRESSMANN, STEPHANE | 1 RUE SCHEFFER PARIS 75 75016 FRANCE |
| KRESSU, ELIZABETH | 660 TAHMORE DR FAIRFIELD CT 06825 |
| KRETSCHMER, JAN | 179D GOSWELL ROAD LONDON, GT LON EC1V 7HJ UNITED KINGDOM |
| KRETSGE, HARRIS A | 134 CANDACE LANE CHATHAM NJ 07928 |
| KRETZSCHMAR, THOMAS | 12 CHEMIN ST. JEAN LA TRONCHE FRANCE 38700 FRANCE |
| KREUTER, ROBERT | 1967 SAN BRUNO NEWPORT BEACH CA 92660 |
| KREUTZMANN, LARS | 34 SPENCER HILL HANOVER COURT, FLAT 1 LONDON SW19 4NY UNITED KINGDOM |
| KREUTZMANN, LARS | 34 SPENCER HILL HANOVER COURT, FLAT 1 LONDON, GT LON SW19 4NY UNITED KINGDOM |
| KREVOLIN, ROTH & CONNORS LLC | 433 SOUTH MAIN STREET WEST HARTFORD CT 06110 |
| KREVOLIN, ROTH & CONNORS LLC | 433 SOUTH MAIN STREET  SUITE 303 WEST HARTFORD CT 06110 |
| KRICH, HERSHIE M., CGM IRA CUSTODIAN | 459 N. LA JOLLA AVE. LOS ANGELES CA 90048 |
| KRIEG DEVAULT LLP | ATTN: C. DANIEL MOTSINGER ONE INDIANA SQUARE, #2800 INDIANAPOLIS IN 46204 |
| KRIEG DEVAULT, LLP | ONE INDIANA SQUARE SUITE 800 INDIANAPOLIS IN 46204 |
| KRIEG, ROGER | 1244 STATE STREET SUITE 351 LEMONT IL 60439 |
| KRIEGER, ESTHER | 225 ST PAULS AVENUE JERSEY CITY NJ 07306 |
| KRIEGER, GARY | 173 SEDENA WAY PALM BEACH GARDENS FL 33418 |
| KRIEGER, JURGEN A | SCHAUMAINKAI 5A HE FRANKFURT AM MAIN 60594 GERMANY |
| KRIEGER, KAREN | 9 ANDREWS LANE PRINCETON NJ 08540 |
| KRIEGER, KAREN M | 19 MARSHALL COURT GREAT NECK NY 11021-4538 |
| KRIEGER, P | 15 OAKMONT COURT LINCROFT NJ 07738 |
| KRIEGER, JURGEN A | SCHAUMAINKAI 5A FRANKFURT AM MAIN HE 60594 GERMANY |
| KRIER, DONALD | 4620 CANARD ROAD MELBOURNE FL 32934 |
| KRIFTCHER, ERIC L | 33 CONCORD ROAD PORT WASHINGTON NY 11050 |
| KRIKORIAN, GREGORY S | 17 PINE TERRACE WEST SHORT HILLS NJ 07078-2426 |
| KRILL, MARK | 880 NW 86TH AVENUE -#802 PLANTATION FL 33324 |
| KRIM, BARBARA J | 7246 GUNPOWDER ROAD BALTIMORE MD 21220 |
| KRINKE, RODNEY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| KRINOS, DIMITRI NICHOLAS | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, DIMITRI NICHOLAS & MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINSKY, BENJAMIN F. | 650 WEST 42ND ST, #2206 NEW YORK NY 10036 |
| KRINSKY, BENJAMIN F. | 318 E 70TH ST APT 4RW NEW YORK NY 100218648 |
| KRINSKY, DANIEL Y. | 360 EAST 88TH STREET APARTMENT 34B NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| KRIPACZ, JOSE A | 163 EAST 61ST STREET NEW YORK NY 10021 |
| KRIPALANI, RAKESH | KANDIVLI (E) MUMBAI INDIA |
| KRIS J KASPERKIEWICZ | 17A PARK VIEW LONDON,ANT N21 1QS UNITED KINGDOM |
| KRIS LAVAR BROWN | 2724 S LASSEN AVE ONTARIO CA 91761-7108 |
| KRIS MARIN | 329 TROTTING ROAD UNION NJ 07083 |
| KRIS MARIN | 248 ARLINGTON AVE APT2 JERSEY CITY NJ 07305 |
| KRIS SOFFEL | 1017 JEFFERSON ST APT 205 HOBOKEN NJ 07030 |
| KRIS TANN | 2153 CENTRAL AVE. APT. A ALAMEDA CA 94501 |
| KRIS WALSH | 15 CLIFF STREET APT. 19F NEW YORK NY 10038 |
| KRIS WALSH | 8-2 WOODS BROOKE LANE YORKTOWN HEIGHTS NY 10598 |
| KRISCHER,GARY R. | 740 SUNSET DR. NAPERVILLE IL 60540 |
| KRISHAN KAPOOR | VIALE ALESSANDRO MAGNO 197 CASAL PALOCCO RM 00124 ITALY |
| KRISHAN KAPOOR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KRISHNA BHATTACHARYA | 201 SOUTH 18TH STREET,  APT 1607 PHILADELPHIA PA 19103 |
| KRISHNA BHATTACHARYA | 21 SOUTH CLARK STREET SUITE 2900 CHICAGO IL 60603 |
| KRISHNA DHURI | SHRI SAINATH CHAWL SURYA NAGAR LBS ROAD VIKHROLI (W) MUMBAI MH 400083 INDIA |
| KRISHNA DHURI | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDKAR CHOWK LANE LBS ROAD VIKHROLI (W) MUMBAI MH 400083 INDIA |
| KRISHNA HEGDE | 608 BYRNE HALL HANOVER NH 03755 |
| KRISHNA KANT PANDEY | C/O SANT RAM PANDEY 233 K,WAZIDPUR(SOUTH),JAUNPUR JAUNPUR UP 222002 INDIA |
| KRISHNA KANT PANDEY | D-204,RIDHI SIDHI HERITAGE,PLOT NO.56- SECTOR-19,AIROLI NAVI MUMBAI MH 400708 INDIA |
| KRISHNA KAPOOR | N-120, BADHWAR PARK WODE HOUSE ROAD COLABA MUMBAI MH 400005 INDIA |
| KRISHNA KISHORE SURAPANENI | 4 CHOPIN COURT BASEMENT JERSEY CITY NJ 07302 |
| KRISHNA KISHORE SURAPANENI | 10 CHOPIN COURT #1 JERSEY CITY NJ 07302 |
| KRISHNA KUMAR | FLAT NO 202, C WING, EDEN II, ADI SHANKARACHARYA  MARG, HIRANANDANI GARDENS, POWAI MH 400076 INDIA |
| KRISHNA KUMAR | PLOT NO 14, SECTOR 14 FLAT NO 404 B WING SHANKER TOWERS SANPADA NAVI MUMBAI. MH 400705 INDIA |
| KRISHNA KUMAR NATARAJAN | 918 FOREST HAVEN BLVD EDISON NJ 088176321 |
| KRISHNA KUMAR NATARAJAN | 2501 FOREST HAVEN BLVD EDISON NJ 088176338 |
| KRISHNA OFFICE PROPERTIES,INC. | 1200 BLALOOK #210 HOUSTON TX 77055 |
| KRISHNA PRASAD KSR | FLAT # 302, SAVATHRI APPT SECTOR 9, AIROLI MUMBAI 400-0278 INDIA |
| KRISHNA PRASAD KSR | FLAT # 601, RAINBOW APPT SECTOR 19, AIROLI MUMBAI MH 400-0278 INDIA |
| KRISHNA PRASAD KSR | # B-6, FLAT # 721 BHAVANI MAATHA CO-OPERATIVE HOUSING SOCITY. MUMBAI 400013 INDIA |
| KRISHNA S. PRASAD | 31 ST. JAMES'S CLOSE PRINCE ALBERT ROAD LONDON NW8 7LQ UNITED KINGDOM |
| KRISHNA SOUNDERRAJAN | 138 MEGAN DRIVE BEAR DE 19701 |
| KRISHNA VAS KORIPELLA | 62, LOGAN AVENUE JERSEY CITY NJ 07302 |
| KRISHNA VAS KORIPELLA | 62, LOGAN AVENUE JERSEY CITY NJ 07306 |
| KRISHNA VAS KORIPELLA | 2310 KIRKTON DR TROY MI 48083 |
| KRISHNA, AWDHESH | 2901, 29TH FLOOR HERITAGE BUILDING HIRANADANI GARDENS MH POWAI 400076 INDIA |
| KRISHNA, GOPI | 601, GANESHKUNJ MAHESWARI NAGAR MIDC, ANDHERI EAST MUMBAI INDIA |
| KRISHNA, VAMSEE | 3-22-6-810 NISHI-KASAI 13 EDOGAWA-GU 134-0088 JAPAN |
| KRISHNA, VENU J. | 21 KERRY LANE CHAPPAQUA NY 10514 |
| KRISHNA, VENU J. | 7 LIMERICK COURT WHITE PLAINS NY 10603-1550 |
| KRISHNA,AWDHESH | 2901, 29TH FLOOR HERITAGE BUILDING HIRANADANI GARDENS POWAI MH 400076 INDIA |
| KRISHNA,GANESH | 235 WEST 108TH STREET APT 56 NEW YORK NY 10025 |
| KRISHNA,GOPI | 601, GANESHKUNJ MAHESWARI NAGAR, MIDC, ANDHERI EAST MIDC, ANDHERI EAST MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| KRISHNA, SONAL | 20 RIVER COURT APARTMENT 3203 JERSEY CITY NJ 07310 |
| KRISHNA, VAMSEE | 3-22-6-810 NISHI-KASAI EDOGAWA-GU 13 134-0088 JAPAN |
| KRISHNA, VISHAL | R13-113 PUNAM NAGAR ANDHERI EAST 400093 INDIA |
| KRISHNAIAH, RAGHU | 423 15TH AVENUE SAN FRANCISCO CA 94118 |
| KRISHNAIAH, RAGHU RAM | 423 15TH AVE SAN FRANCISCO CA 94118 |
| KRISHNAKUMAR S S | MADUVAN, VASANTH LEELA, WAGHBIL, GHODBUNDAR ROAD, THANE (W) THANE WEST 400607 INDIA |
| KRISHNAKUMAR V, CHIRAKKAL | A/5, 402 VEDANT COMPLEX VARTAK NAGAR MH THANE 400606 INDIA |
| KRISHNAKUMAR V, CHIRAKKAL | A/5, 402 VEDANT COMPLEX VARTAK NAGAR THANE MH 400606 INDIA |
| KRISHNAMOORTHY, PREM | 10 HURON AVENUE 2H JERSEY CITY NJ 07306 |
| KRISHNAMURTHY, BALAJI | 3003 HERITAGE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| KRISHNAMURTHY, JANANI | 3600 CHESTNUT STREET APT # 722 PHILADELPHIA PA 19104 |
| KRISHNAMURTHY, KISHORE | #101, VISHNU TOWERS, BAKTIDHAM COMPLEX PK ROAD, KESHAV PADA MULUND WEST MUMBAI 400080 INDIA |
| KRISHNAMURTHY, RAMKUMAR | 613 CHERYL DRIVE ISELIN NJ 08830 |
| KRISHNAMURTI, VAIDHEESWARAN | 1435 BEDFORD STREET APT #7P STAMFORD CT 06905 |
| KRISHNAN HARIHARAN | 12/47 ANJALI ROAD ROAD NUMBER 2 SION (E) MUMBAI MH 400022 INDIA |
| KRISHNAN, ABHISHEK | 5032 FORBES AVE APT 3784 PITTSBURGH PA 15213 |
| KRISHNAN, ANANTHAKRISHNAB | F-37,1:1, VRINDAVAN CO-OP HSG SOCIETY, SECTOR-4, SANPADA-(E), NAVI MUMBAI MH MUMBAI 400705 INDIA |
| KRISHNAN, CHITRA GANESH | 75 TAUNTON WAY MDDSX STANMORE HA7 1DE UNITED KINGDOM |
| KRISHNAN, DIVYA | 165 VINE ROAD STANFORD CT 06905 |
| KRISHNAN, LAKSHMI | B 402 FLORENTINE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| KRISHNAN, RAJESH | FLAT D,  22ND FLOOR, BLOCK 1 CHIANTI, DISCOVERY BAY CITY LANTAU ISLAND HONG KONG HONG KONG |
| KRISHNAN, SANDEEP | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI ANDHERI EAST MUMBAI 400073 INDIA |
| KRISHNAN, UMA | 10 BERNICE STREET EDISON NJ 08820 |
| KRISHNAN, VIJAY | 2 WINDSOR LANE SCARSDALE NY 10583 |
| KRISHNAN, ANANTHAKRISHNABABU | F-37,1:1, VRINDAVAN CO-OP HSG SOCIETY, SECTOR-4, SANPADA-(E), NAVI MUMBAI MUMBAI MH 400705 INDIA |
| KRISHNAN, CHITRA GANESH | 75 TAUNTON WAY STANMORE, MDDSX HA7 1DE UNITED KINGDOM |
| KRISHNAN, K S | DOOR # 52 AGRAHARAM STREET , KANIYUR PO UDUMALPET (TK) , COIMBATORE DT , TAMIL N 642203 INDIA |
| KRISHNAN, KRUPA | 10/22, BRINDABAN SOCIETY THANE(W) MH 400601 INDIA |
| KRISHNAN, RAJESH | FLAT D,  22ND FLOOR, BLOCK 1 CHIANTI, DISCOVERY BAY CITY LANTAU ISLAND HONG KONG, N HONG KONG |
| KRISHNAN, SATISH | BUILDING NO 23-B, FLAT 904, MHADA, HIRANANDANI, POWAI, MUMBAI MH 400076 INDIA |
| KRISHNAN, VISHAL | 49 D, BLOCK 1, THE MERTON 8 DAVIS STREET, KENNEDY TOWN HONG KONG, H HONG KONG |
| KRISHNANI, NARESH | 10412 TIMBERWOOD CIRCLE LOUISVILLE KY 40223 |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | APARTMENT 53, THE GRAINSTORE 4 WESTERN GATEWAY LONDON E16 1BA UNITED KINGDOM |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | APARTMENT 33, THE GRAINSTORE 4 WESTERN GATEWAY LONDON E16 1BA UNITED KINGDOM |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 220, CITY VIEW, AXON PLACE ILFORD, ESSEX IG1 1NL UNITED KINGDOM |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 606, B WING , EVENING STAR, RAHEJA VIHAR, POWAI MUMBAI TN 400072 INDIA |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 1-A, "MALAVIKA" APARTMENTS, #45 THIRD MAIN ROAD, GANDHINAGAR, ADYAR CHENNAI 600020 INDIA |
| KRISHNARAJ CHIDAMBARAM VAIDYANATHAN | 1-A, MALAVIKA APARTMENTS, #45 THIRD MAIN ROAD GANDHINAGAR ADYAR CHENNAI TN 600020 INDIA |
| KRISHNASWAMI, SOUNDARARAJAN | 149 PINEHURST LANE EASTON PA 18042 |
| KRISHNASWAMY, ANAND | 1069 MOREWOOD AVE PITTSBURGH PA 15213 |
| KRISHNASWAMY, PREETHI | 1735 CHICAGO AVE 316 N EVANSTA IL 60201 |
| KRISHNASWAMY, SRIDEVAN | 17A ROSEANNE COURT NESCONSET NY 11767 |

| Claim Name | Address Information |
|---|---|
| KRISHNASWAMY,ANAND | 8397 MONTGOMERY RUN RD APT C ELLICOTT CITY MD 210437342 |
| KRISHNASWAMY,PREETHI | 225 EAST 34TH STREET APARTMENT 3B NEW YORK NY 10016 |
| KRISHNASWAMY,SRIDEVAN | 645 BELLE TERRE RD APT 24 PRT JEFFERSON NY 117771938 |
| KRISHO ENTERPRISE | A/5, SINDHI NAGAR SASMIRA MARG WORLI MUMBAI MH 400018 INDIA |
| KRISNATHEVIN, KANYARAT | 16/140 SOI RATCHADA 36 CHATUCHAK BANGKOK 10900 THAILAND |
| KRISSOW, MARGARET | 79-42 77TH AVENUE GLENDALE NY 11385 |
| KRISTA M SALLUSTI | 361 NORTH 48TH STREET HARRISBURG PA 17111 |
| KRISTA MARIE SCHMIDT | 10471 ELLISON PLACE LITTLETON CO 80125 |
| KRISTA MICHELLE BURMEISTER | 414 W 20TH ST SCOTTSBLUFF NE 693611908 |
| KRISTA NA'COLE CATT | 3268 E RD TRLR 8 CLIFTON CO 81520-7905 |
| KRISTALL SEIDEL | 28520 WOOD CANYON DR APT 121 ALISO VIEJO CA 92656-5272 |
| KRISTALL SEIDEL | 30391 VIA VENIDA LAGUNA NIGUEL CA 92677 |
| KRISTEN COLEMAN | 50 CHRISTAMON SOUTH IRVINE CA 92620 |
| KRISTEN COLETTA | 110 BLUEBERRY LN HARWICH MA 026451733 |
| KRISTEN COLLEEN SMITH | 1695 SCENIC HWY RISING FAWN GA 307384343 |
| KRISTEN COLLEEN SMITH | 845 COUNTRY CLUB RD GERING NE 69341 |
| KRISTEN DANIELLE DELK | 10200 PARK MEADOWS DR #836 LITTLETON CO 80124 |
| KRISTEN DANIELLE DELK | 6658 GREEN RIVER DRIVE UNIT H HIGHLANDS RANCH CO 80130 |
| KRISTEN E LEACH | 3302 ASHLEAF DRIVE CARROLLTON TX 75007 |
| KRISTEN E. PANDICK | 40 DUER PLACE WEEHAWKEN NJ 07086 |
| KRISTEN E. PANDICK | 17 51ST ST APT 34 WEEHAWKEN NJ 070868708 |
| KRISTEN J. COOPER | 3842 N SOUTHPORT AVE APT L CHICAGO IL 60613-5469 |
| KRISTEN J. ESPEJO | 1 IRVING  PL APT U17D NEW YORK NY 100039727 |
| KRISTEN L ROSS | 15414 35TH AVE W #33 SEATTLE WA 98037 |
| KRISTEN L ROSS | 15414 35TH AVE W #33 LYNNWOOD WA 98037 |
| KRISTEN L. KNAAK | 5643 W MONTE CRISTO AVE GLENDALE AZ 853062411 |
| KRISTEN LEE | 26931 LA ALAMEDA #2103 MISSION VIEJO CA 92691 |
| KRISTEN LEE | 19 HARWICK COURT LADERA RANCH CA 92694 |
| KRISTEN LEGGIERO | 124 UPPER SADDLE RIVER ROAD MONTVALE NJ 07645 |
| KRISTEN LEGGIERO | 124 UPPER SADDLE RIVER RD MONTVALE NJ 07645-1027 |
| KRISTEN LEIGH ESPOSITO | 32 MOUNTAIN AVE 2ND FLOOR SUMMIT NJ 07901 |
| KRISTEN LEIGH ESPOSITO | 10091 PARK MEADOWS DRIVE #210 LONE TREE CO 80124 |
| KRISTEN LEIGH ESPOSITO | 10091 PARK MEADOWS DR APT 210 LONE TREE CO 801246789 |
| KRISTEN LEU | 24 BARLEY SHEAF ROAD FLEMINGTON NJ 08822 |
| KRISTEN LYNN O'BRIEN | 5547 S WALDAI ST AURORA CO 800156519 |
| KRISTEN M WINTERS | 36 S. GARLAND WAY LITTLETON CO 80123 |
| KRISTEN M WINTERS | 5736 S GARLAND WAY LITTLETON CO 801232333 |
| KRISTEN M WINTERS | 14228 WEST EVANS CIRCLE LAKEWOOD CO 80228 |
| KRISTEN M. MIRANDA | 211 GRAND STREET APT 4A HOBOKEN NJ 07030 |
| KRISTEN M. MIRANDA | 1853 WOODBINE STREET APT.2 RIDGEWOOD NY 11385 |
| KRISTEN M. MIRANDA | 1583 WOODBINE STREET APT.2 RIDGEWOOD NY 11386 |
| KRISTEN M. MIRANDA | 1853 WOODBINE STREET APT.2 RIDGEWOOD NY 11386 |
| KRISTEN M. MIRANDA | P.O. BOX 61684 HARRISBURG PA 17106 |
| KRISTEN M. STUDLEY | 178 LAKE STREET WALTHAM MA 02451 |
| KRISTEN M. UNDERWOOD | 74 MELROSE RD DIX HILLS NY 11746 |
| KRISTEN M. WEBSTER-BISHOP | 9808-1 SHIRLEY GARDENS SANTEE CA 92071 |
| KRISTEN M. WEBSTER-BISHOP | 9840-3 SHIRLEY GARDENS SANTEE CA 92071 |
| KRISTEN MARIE DAY | 1212 SLEEPY HALLOW LANE DARIEN IL 60561 |
| KRISTEN MCQUILLIN | 2-21-7-202 KASUGA BUNKYO-KU 13 112-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| KRISTEN O'NEILL | 73 JEANETTE AVE STATEN ISLAND NY 10312 |
| KRISTEN O'NEILL | 73 JEANETTE AVE STATEN ISLAND NY 103123610 |
| KRISTEN O'NEILL | 367 14TH ST APT 2 BROOKLYN NY 11215 |
| KRISTEN PETERSON | 1327 WILLOW AVENUE APT. 6 HOBOKEN NJ 07030 |
| KRISTEN PETERSON | 113A WHITE STREET EATONTOWN NJ 07724 |
| KRISTEN R MATOUSH | 90594 CR 19 SCOTTSBLUFF NE 69361 |
| KRISTEN RODE | 200 WEST 26TH STREET, APT # 9B NEW YORK NY 10001 |
| KRISTEN SODERBERG | 410 W 53RD ST APT 521 NEW YORK NY 100195661 |
| KRISTEN SODERBERG | 215 E. 96TH ST. #9N NEW YORK NY 10128 |
| KRISTEN SODERBERG | 545 CHESTNUT AVE APT 409 LONG BEACH CA 90802-6607 |
| KRISTEN SPILLANE | 145 PINCKNEY ST APT 610 BOSTON MA 02114-3238 |
| KRISTENA D. WILLET | 7401 ALMA DR #1831 PLANO TX 75025 |
| KRISTENA D. WILLET | 6400 INDEPENDENCE PKWY #1007 PLANO TX 75023 |
| KRISTENA D. WILLET | 7401 ALMA DRIVE #1423 PLANO TX 75025 |
| KRISTENA D. WILLET | 7401 ALMA DR #734 PLANO TX 75025 |
| KRISTENA D. WILLET | 2418 LAKEVIEW CIRCLE MCKINNEY TX 75070 |
| KRISTENSEN, MINA BIRGITTE | 10 RAQUEL COURT 147 SNOWSFIELDS LONDON SE1 3TE UNITED KINGDOM |
| KRISTENSEN,MINA BIRGITTE | 10 RAQUEL COURT 147 SNOWSFIELDS LONDON, GT LON SE1 3TE UNITED KINGDOM |
| KRISTI ANNE VEENSTRA | 115 WINSTON AVENUE URBANDALE IA 50323 |
| KRISTI E. MURPHY | 7530 E EARLL DR UNIT 54 SCOTTSDALE AZ 85251-7950 |
| KRISTI JOAN YOUNGS | 584 S BREA BLVD BREA CA 928215304 |
| KRISTI M COADY | 22152 WINTERGREEN WAY PARKER CO 80138-8377 |
| KRISTI M. TRADER | 800 S. BREA BLVD #402 BREA CA 92821 |
| KRISTI MICHELLE REYNOLDS | 237 E 79TH ST APT 3D NEW YORK NY 100750818 |
| KRISTI SUSAN LACY | 12922 COUNTY ROAD 433 TYLER TX 75706-4308 |
| KRISTI SUSAN LACY | 12922 COUNTRY ROAD 433 TYLER TX 757064308 |
| KRISTI TRAPINO | 1001 N KINGSBURY ST CHICAGO IL 60610-3772 |
| KRISTIA A. SMITH | 7037 S PLATTE CYN RD LITTLETON CO 80128 |
| KRISTIAAN N YORKE | 12 INWORTH WALK WICKFORD,ESSEX SS11 8NA UNITED KINGDOM |
| KRISTIAN FITSCHEN | 58 KERBELA STREET LONDON E2 6DP UNITED KINGDOM |
| KRISTIAN FITSCHEN | 51 ARLINGTON AVENUE ISLINGTON LONDON N1 7BA UNITED KINGDOM |
| KRISTIAN FITSCHEN | 14 PALACE STREET (TOP FLAT) LONDON SW1E 5JA UNITED KINGDOM |
| KRISTIAN GREGORY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KRISTIAN GREGORY | 24 INGLEWOOD CLOSE LONDON E14 9WL UNITED KINGDOM |
| KRISTIAN GREGORY | 2C CARDIGAN ROAD BOW LONDON E3 5HU UNITED KINGDOM |
| KRISTIAN HUMER | 61 THE PHILLIMORES ACADEMY GARDENS DUCHESS OF BEDFORD WALK LONDON W8 7QQ UNITED KINGDOM |
| KRISTIAN HUMER | 1 WEST SUPERIOR STREET # 2209 CHICAGO IL 60610 |
| KRISTIAN J CHRONISTER | 181 E LAUER LN CAMP HILL PA 170111313 |
| KRISTIAN KAAE | FLAT 4 ROSEBERY AVENUE LONDON EC1R 4TY UNITED KINGDOM |
| KRISTIAN KAAE | FLAT 4 ROSEBERY AVENUE LONDON,ANT EC1R 4TY UNITED KINGDOM |
| KRISTIAN KAAE | 32 ISOKON FLATS LAWN ROAD LONDON NW3 2XD UNITED KINGDOM |
| KRISTIAN LIND | 341 EAST 33RD STREET APT. 1F NEW YORK NY 10016 |
| KRISTIAN MARTIN-DOMINGUEZ | 46 RIVEN COURT INVERNESS TERRACE BAYSWATER LONDON W2 6JA UNITED KINGDOM |
| KRISTIAN MARTIN-DOMINGUEZ | 29 CASTLEBAR PARK EALING LONDON W5 1DA UNITED KINGDOM |
| KRISTIAN PARRY | 50 THE WOODLANDS DEPTFORD HITHER GREEN LONDON SE13 6TY UNITED KINGDOM |
| KRISTIANA M. LOPEZ | 5946 RANCHO MISSION #143 SAN DIEGO CA 92108 |
| KRISTIE KAY NEILAN | 205 WEST 18TH SCOTTSBLUFF NE 69361 |
| KRISTIE MARIE FULTE | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |

| Claim Name | Address Information |
|---|---|
| KRISTIE MARIE FULTE | 10350 PARK MEADOWS DRIVE UNIT 1313 LITTLETON CO 80124 |
| KRISTIE Y. WONG | 1077 RIVER ROAD #704 EDGEWATER NJ 07020 |
| KRISTIN A. SCHAPPELL | 75 THIRD AVENUE NEW YORK NY 10003 |
| KRISTIN A. SCHAPPELL | 75 THIRD AVENUE APARTMENT TS-0410C-2 NEW YORK NY 10003 |
| KRISTIN ALICE BREEN | 11608 N ISLAND COLE LANE PORTLAND OR 97217 |
| KRISTIN ALICE BREEN | 11608 N ISLAND COVE LANE PORTLAND OR 97217 |
| KRISTIN ALLISON FAWNS | 1485 GADE BULCH ROAD CASTLE ROCK CO 80104 |
| KRISTIN ALLISON FAWNS | 1485 GLADE GULCH ROAD CASTLE ROCK CO 80104 |
| KRISTIN AMICO SESSELMAN LEUKEMIA | P.O. BOX 2191 DANVERS MA 01923 |
| KRISTIN ANN HANSEN | 6717 KERNAL CT. FREDERICK MD 21703 |
| KRISTIN BECKER | 16 MILLIGAN STREET LIMEHOUSE LONDON E14 8AU UNITED KINGDOM |
| KRISTIN BECKER | 41 CRESCENT ST APT 3 CHARLESTOWN MA 02129 |
| KRISTIN C. BENTZ | 217 FRONT ST APT 3A NEW YORK NY 10038-2041 |
| KRISTIN COLLINS | 220 SULLIVAN STREET APT 1B NEW YORK NY 10012 |
| KRISTIN COLLINS | 630 1ST AVENUE APT 3L NEW YORK NY 10016 |
| KRISTIN D CROSS | 6 MOBILE AVE GERING NE 69341 |
| KRISTIN D. WILLIAMS | 869 TWINKLE TOWN ROAD MEMPHIS TN 38116 |
| KRISTIN D. WILLIAMS | 162 NORTH STATE STREET APARTMENT 1417 CHICAGO IL 60601 |
| KRISTIN DIANNE COPPOLA | 325 KING STREET #5D PORT CHESTER NY 103 |
| KRISTIN DIANNE COPPOLA | 86 TOTTEN AVENUE DEER PARK NY 11729 |
| KRISTIN DIANNE COPPOLA | 40 WEXFORD DR. OAKDALE NY 11769 |
| KRISTIN E. MARTIN | 419 SPRUCE STREET UNIT D PHILADELPHIA PA 19106 |
| KRISTIN EDDY | 1040 SMITH MANOR BLVD WEST ORANGE NJ 07052-4227 |
| KRISTIN EIBISCH | 205 HALLADAY ST. JERSEY CITY NJ 07304 |
| KRISTIN G. DESARIO | 536 GRAND ST. APT. 403 HOBOKEN NJ 07030 |
| KRISTIN G. DESARIO | 327 MARLBORO ROAD BROOKLYN NY 11226 |
| KRISTIN HAGEMANN | 946 CHULA VISTA AVE APT 4 BURLINGAME CA 94010-3661 |
| KRISTIN JENNIFER | 860 WEST 181ST STREET APT. A NEW YORK NY 10033 |
| KRISTIN JENNIFER | 28414 FOXWOOD DR PINEHURST TX 773624089 |
| KRISTIN KOPPENHAVER | 245 EAST TH STREET APT. 3F NEW YORK NY 10022 |
| KRISTIN L HEALY | 176 BROADWAY APT 15F NEW YORK NY 100382518 |
| KRISTIN LANG | 1 MARSH DR MEDFIELD MA 020521533 |
| KRISTIN LYNN CASTERLINE | 1245 S. FLATROCK CIR AURORA CO 80018 |
| KRISTIN M SHABINAW | 2589 NORTE VISTA DR. CHINO HILLS CA 91709 |
| KRISTIN M. BLAKELEY | 10241 MEADOW RIDGE PLACE #21-207 PARKER CO 80134 |
| KRISTIN M. ORTON | 5150 SANTA ROSA CREEK DR SANTA ROSA CA 95409-4275 |
| KRISTIN M. STAPLES | 2866 S. LOBO CANYON MESA AZ 85212 |
| KRISTIN MARIE TOLEDO | 3200 SOUTH PEARL ENGLEWOOD CO 80013 |
| KRISTIN MAYSE | 417 MASTERS DRIVE TEMECULA CA 92592 |
| KRISTIN MCKEE | FLAT 3, 33 CRANBOURN LONDON WC2H 7AD UNITED KINGDOM |
| KRISTIN MCKEE | 14 WHITE ALDER CIRCLE FAIRPORT NY 14450 |
| KRISTIN MCKEE | 14 WHITE ALDER CIR FAIRPORT NY 14450-2625 |
| KRISTIN MOORE | 3928 SPRUCE STREET PHILADELPHIA PA 19104 |
| KRISTIN NOLAN | 24 STRONGS AVENUE PORTLAND CT 06480 |
| KRISTIN OZEMKO | 15 FOX RUN ROAD GLAN GARDNER NJ 08826 |
| KRISTIN PEREIRA | 327 2ND ST APT 5 JERSEY CITY NJ 073022653 |
| KRISTIN RAMAGE | 2335 S BENTLEY AVE APT 202 LOS ANGELES CA 90064-5519 |
| KRISTIN RAMAGE | 5060 KESTER AVE #205 SHERMAN OAKS CA 91403 |
| KRISTIN RAMAGE | 2550 PARK NEWPORT NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KRISTIN RITA STROUSE FOUNDATION | 10709 POT SPRING ROAD COCKEYSVILLE MD 21030 |
| KRISTIN WILLIAMS | 11/237 UNDERWOOD STREET PADDINGTON 2021 AUSTRALIA |
| KRISTINA C. FOX | 341 W. 11TH APT. 5C NEW YORK NY 10014 |
| KRISTINA C. STUMBAUGH | 1530 HILLCREST AVENUE GLENDALE CA 91202 |
| KRISTINA C. STUMBAUGH | 226 SHERLAND AVENUE MOUNTAIN VIEW CA 94043 |
| KRISTINA CHANG | 3 MITCHELL PLACE ROOM 3K NEW YORK CITY NY 10017 |
| KRISTINA CHANG | 975 MEMORIAL DRIVE UNIT #410 CAMBRIDGE MA 02138 |
| KRISTINA CHANG | 50 SELBY LANE ATHERTON CA 94027 |
| KRISTINA DEL GROSSO | 210 EAST 65TH STREET APT. 17 I NEW YORK NY 10023 |
| KRISTINA E. VEGA | 1954 FIRST AVENUE APARTMENT 11U NEW YORK NY 10029 |
| KRISTINA E. VEGA | 2100 1ST AVENUE APARTMENT 1055 NEW YORK NY 10029 |
| KRISTINA E. VEGA | 2100 1ST AVE APT 1055 NEW YORK NY 10029-4300 |
| KRISTINA E. VEGA | 346 HALSEY STREET BROOKLYN NY 11216 |
| KRISTINA G. CRAFT | 2182 PACIFIC AVE APT A COSTA MESA CA 92627-3979 |
| KRISTINA G. CRAFT | 19241 COENSON CIRCLE #A HUNTINGTON BEACH CA 92648 |
| KRISTINA G. CRAFT | 19241 COENSON CIRCLE UNIT A HUNTINGTON BEACH CA 92648 |
| KRISTINA L. CODY | 9390 NEWCASTLE RD WOODBURY MN 55125 |
| KRISTINA L. CODY | 4316 PARKLAWN AVE. EDINA MN 55435 |
| KRISTINA L. CODY | 9390 NEWCASTLE RD WOODBURY MN 55125 |
| KRISTINA LAZAREVIC | 138 ORCHARD ST APT 3 NEW YORK NY 100023121 |
| KRISTINA LAZAREVIC | 1301 20TH STREET NW #207 WASHINGTON DC 20052 |
| KRISTINA LEIGH KLEPAC | 734 ALHAMBRA ST CROCKETT CA 945251210 |
| KRISTINA M MCKISSEN | 521 N GILBERT CASTLE ROCK CO 80104 |
| KRISTINA M VANSTROM | 26 CHAUNCY STREET #12 CAMBRIDGE MA 02138 |
| KRISTINA M VANSTROM | 76 STANDISH STREET #2 CAMBRIDGE MA 02138 |
| KRISTINA M. DAVIS | 71 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| KRISTINA M. FOX | 2566 NE AMBER AVE HILLSBORO OR 97124-2386 |
| KRISTINA METHE | 20 CARDINAL RANCHO SANTA MARCARITA CA 92688 |
| KRISTINA NEWTON | 2 ELIOT CLOSE AYLESBURY,BUCKS HP19 8JB UNITED KINGDOM |
| KRISTINA WIDEGREN | FLAT 90, CHILTERN COURT BAKER STREET LONDON NW1 5TE UNITED KINGDOM |
| KRISTINA WIDEGREN | FLAT 3 26-30 DENBIGH STREET LONDON SW1V 2ER UNITED KINGDOM |
| KRISTINE ANNE PRICE | 1863 S PIERSON CT DENVER CO 80232-6134 |
| KRISTINE ARIEL MALLOY | 1295 HOMESTEAD AVE #39 WALNUT CREEK CA 94598 |
| KRISTINE ARIEL MALLOY | PO BOX 30878 SEATTLE WA 981130878 |
| KRISTINE BRITTINGHAM | 225 ROSECRANS AVE APT 3 MANHATTAN BCH CA 902663275 |
| KRISTINE C. STROUD | 6418 HIDDEN SPRINGS DRIVE ARLINGTON TX 76001 |
| KRISTINE C. STROUD | 6418 HIDDEN SPRINGS DRIVE ARLINGTON TX 76001 |
| KRISTINE F. MCGINLEY | 23616 BIG HORN WALK VALENCIA CA 91354-2646 |
| KRISTINE HSU | 75 THIRD AVENUE APT. 503-S NEW YORK NY 10003 |
| KRISTINE JEAN HARDING | 9052 GALE BLVD. #3 THORNTON CO 80260 |
| KRISTINE JEAN HARDING | 13052 QUINCE CT THORNTON CO 80602-8400 |
| KRISTINE JENNIFER FRITZ | 19543 E ARKANSAS AVE AURORA CO 80017-5548 |
| KRISTINE JO PEREZ | 1615 6TH AVE SCOTTSBLUFF NE 69361 |
| KRISTINE KWAN | OLYMPIAD AZABU KASUMIZAKA #206 3-21-3 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KRISTINE M DREYER | 1750 AUTUMN AVE. SCHAUMBERG IL 60193 |
| KRISTINE M DREYER | 1750 AUTUMN AVE. SCHAUMBURG IL 60193 |
| KRISTINE M. BECK-WINANS | PO BOX 992 GARDEN VALLEY CA 956330992 |
| KRISTINE M. MUSANTE | 1563 KENT WAY CONCORD CA 94521 |
| KRISTINE M. MUSANTE | 1806 COLE AVE #4 WALNUT CREEK CA 94596 |

| Claim Name | Address Information |
|---|---|
| KRISTINE O'SHEA | 300 EAST 39TH STREET APARTMENT 3J NEW YORK NY 10016 |
| KRISTINE O'SHEA | 2236 KARNS PL RALEIGH NC 276147004 |
| KRISTINE R MCKINNEY | 103A DEERWOOD TRL SHARPSBURG GA 302772002 |
| KRISTINE SMITH | 27 FLORAL LANE MIDLAND PARK NJ 07432 |
| KRISTOF P KALDAU | 155 BROMPTON ROAD LONDON SW6 1SU UNITED KINGDOM |
| KRISTOF P KALDAU | 155 BROMPTON PARK CRESCENT LONDON,ANT SW6 1SU UNITED KINGDOM |
| KRISTOF P KALDAU | 155 BROMPTON PARK CRESCENT LONDON SW6 1SU UNITED KINGDOM |
| KRISTOF VASHEGYI | 65 FERRY STREET LONDON E14 3DT UNITED KINGDOM |
| KRISTOF VASHEGYI | 39 FLAT, BOWSPRIT POINT, 167 WESTFERRY ROAD LONDON E14 8NT UNITED KINGDOM |
| KRISTOF VASHEGYI | FRIEDRICH-LAU STRASSE 10 JULICH 52428 GERMANY |
| KRISTOF VASHEGYI | FRIEDRICH-LAU STRASSE 10 JUELICH 52428 GERMANY |
| KRISTOFER A PLAVNIEKS | 11 EAGLE WHARF 43 LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| KRISTOFFER DARBY | 18 VINCO TERRACE ELTON PETERBOROUGH PE8 6RT UNITED KINGDOM |
| KRISTOL CENTER FOR JEWISH LIFE | 47 WEST DELAWARE AVENUE NEWARK DE 19711 |
| KRISTOPHER D OSWALD | 103 GOLFVIEW DR. GLENDALE HEIGHTS IL 60139 |
| KRISTOPHER D OSWALD | 1415 BLANCHAN AVE LA GRANDE PARK IL 60526 |
| KRISTOPHER PRESTO | 7 BROOK LANE RYE BROOK NY 103 |
| KRISTOPHER ROUS GONZAGA | 2-C TOKUMARU HEIGHTS, 1-7-17 MEGURO-KU 13 153-0063 JAPAN |
| KRISTOPHER ROUS GONZAGA | 2-C TOKUMARU HEIGHTS, 1-7-17 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| KRISTOPHER STEPHEN ROETS | 117 NORTH COOLIDGE WAY AURORA CO 80018 |
| KRISTY ARMSTRONG | 909 TEXAS STREET APARTMENT 916 HOUSTON TX 77002 |
| KRISTY ARMSTRONG | 4899 MONTROSE BLVD APT 1806 HOUSTON TX 770066172 |
| KRISTY BURNS | 56 VIA CORDOBA RANCHO SANTA MARGARITA CA 92688 |
| KRISTY NICOLE YENCHIK | 320 CLINTON AVE MANVILLE NJ 08835 |
| KRITARTH SAURABH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KRITARTH SAURABH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KRITI GHOSH | B 307, OM VAIKUNTH APARTMENT CHEMBUR MUMBAI MH INDIA |
| KRITI GHOSH | A 406, LAKE PLEASANT, PHASE II, LAKEHOMES POWAI MUMBAI MH INDIA |
| KRITIKOS, DIMITRIOS | 38 SERENITY LANE LAGUNA NIGUEL CA 92677 |
| KRITIL,RENEE A. | 5717 ALLENDER ROAD WHITE MARSH MD 21162 |
| KRITZ, ERIC W., TRUSTEE | 203A DONALD STREET GRATON CA 95444 |
| KRIVINSKY JOHN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KRIVINSKY JOHN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| KRIVINSKY JOHN | ONE POLICE PLAZA NEW YORK NY 10038 |
| KRIZ,PHILIPPE | 1000 E. ISLAND BLVD. APT. 2508 AVENTURA FL 33160 |
| KRIZ-DAVIS COMPANY | P.O. BOX 1497 SCOTTSBLUFF NE 69393-1497 |
| KRIZEK, DANIEL | P.O. BOX 11584 STANFORD CA 94309 |
| KRIZEK,DANIEL | 55 E 52ND ST FL 16 NEW YORK NY 10055-0028 |
| KRM INFORMATION SERVICES INC | P.O. BOX 1187 EAU CLAIRE WI 54702 |
| KRM INFORMATION SERVICES INC | 200 SPRING STREET PO BOX 285 EAU CLAIRE WI 54703 |
| KROEKER, CRYSTAL | 113-14 72ND ROAD APARTMENT 4H FOREST HILLS NY 11375 |
| KROENKE,GLORIA D. | 12137 SUSANNA DRIVE CHARLOTTE NC 28214 |
| KROENKE,JOSH | 201 W. 17TH STREET APT. PHJ NEW YORK NY 10011 |
| KROEZE,GERWIN | BAARSDORPERMEER HEERHUGOWAARD 1705CW NETHERLANDS |
| KROFT, GORDON N | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| KROGER | MSC 410066 KROGER CUSTOMER CHARGES CHICAGO IL 60677-3004 |
| KROGER CO MASTER RETIREMENT TRUST | SCOTT HENDERSON C/O THE KROGER COMPANY 1014 VINE STREET CINCINNATI OH 45202-1100 |

| Claim Name | Address Information |
|---|---|
| KROGER CO MASTER RETIREMENT TRUST | ATTN: BELLA SANEVICH NISA INVESTMENT ADVISORS, LLC 150 NORTH MERAMEC AVE., SUITE 640 ST LOUIS MO 63105 |
| KROGER CO MASTER RETIREMENT TRUST | BELLA SANEVICH NISA INVESTMENT ADVISORS, LLC 150 NORTH MERAMEC AVE., SUITE 640 ST LOUIS MO 63105 |
| KROGER CO MASTER RETIREMENT TRUST | ATTN: RICH MANKA C/O THE KROGER COMPANY 2800 E. 4TH AVENUE HUTCHINSON KS 67501 |
| KROGER CO MASTER RETIREMENT TRUST | RICH MANKA C/O THE KROGER COMPANY 2800 E. 4TH AVENUE HUTCHINSON KS 67501 |
| KROGER CO MASTER RETIREMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KROGER COMPANY DEFINED CONTRIBUTION PLAN | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KROGER, JONAS | CIRKELGATAN 42 UMEA UMEA 90421 SWEDEN |
| KROHA, LINDA | 1001 WORCASTER PLACE CHARLOTTE NC 28211 |
| KROHN, LAWRENCE | 2 ALEXANDER COURT MONTCLAIR NJ 07043-2038 |
| KROHN,CARRIE R | 657 NORTH BEDFORD STREET CARLISLE PA 17013 |
| KROL, ALEXANDER | 5231 CLASS OF 1926 HALL CORNELL UNIV ITHACA NY 14853 |
| KROL, SEBASTIEN | FLAT 322 THE CIRCLE LONDON SE1 2JU UNITED KINGDOM |
| KROL,SEBASTIEN | FLAT 322 THE CIRCLE LONDON, GT LON SE1 2JU UNITED KINGDOM |
| KROLL ASSOCIATES IBERIA SL | PASEO DE LA CASTELLANA 60, 2¡ MADRID 28046 SPAIN |
| KROLL ASSOCIATES IBERIA SL | PASEO DE LA CASTELLANA 60, 2A§ MADRID 28046 SPAIN |
| KROLL ASSOCIATES UK | SUITE 1701-1702, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| KROLL ASSOCIATES UK | 10 FLEET PLACE LONDON EC4M 7RB UK |
| KROLL ASSOCIATES UK | 10 FLEET PLACE LONDON EC4M 7RB UNITED KINGDOM |
| KROLL ASSOCIATES UK | 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| KROLL ASSOCIATES UK | P.O. BOX 30835 NEWARK NJ 07188-0835 |
| KROLL ASSOCIATES UK | 1166 AVENUE OF THE AMERICAS NEW YORK NY 100362708 |
| KROLL ASSOCIATES UK | PIAZZA DELLA REPUBBLICA 24 MILANO MI 20124 ITALY |
| KROLL BACKGROUND WORLDWIDE LTD | SPITFIRE HOUSE 141 DAVIGDOR ROAD HOVE BN3 1RE UK |
| KROLL BACKGROUND WORLDWIDE LTD | SPITFIRE HOUSE 141 DAVIGDOR ROAD HOVE, E.SUSX BN3 1RE UNITED KINGDOM |
| KROLL BACKGROUND WORLDWIDE LTD | 23-27 LONDON ROAD EAST GRINSTEAD , W SUSX RH19 1AL UNITED KINGDOM |
| KROLL FACTUAL DATA INC | 5200 HAHNS PEAK DRIVE LOVELAND CO 80537 |
| KROLL FACTUAL DATA INC | PO BOX 1536 LOVELAND CO 80539 |
| KROLL INTERNATIONAL, INC. | 1701-02 CENTRAL PLAZA, 18 HARBOUR ROAD, WANCHAI HONG KONG |
| KROLL INTERNATIONAL, INC. | AIG BUILDING 14TH FL 1-1-3 MARUNOUCHI CHIYODA-KU 100-0006 JAPAN |
| KROLL INTERNATIONAL, INC. | AIG BUILDING 14TH FL 1-1-3 MARUNOUCHI CHIYODA-KU 13 100-0006 JAPAN |
| KROLL ONTRACK LTD | THE PAVILLIONS 1 WESTON ROAD KLLN LANE EPSON KT17 1JG UNITED KINGDOM |
| KROLL ONTRACK, INC | 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| KROLL ZOLFO COOPER LLC | 101 EIDENHOWER PARKWAY ROSELAND NJ 07068 |
| KROLL, KAREN S | 2225 W MOSS AVE PEORIA IL 61604 |
| KROLL, STEVEN | 84 GREENWICH ROAD BEDFORD NY 10506 |
| KROM,ALISON E | 12 CARTER PLACE CARLISLE PA 17013 |
| KROMA MA¬HENDISLIK VE AYDŽNNLATMA ŽON YA | KASAP ISMAIL SOK AVRASYA ŽO Y MERKEZI NO:14 K:14/18 HASANPA YA KADŽNKA Y ISTANBUL 34722 TURKEY |
| KROMANN REUMERT | 26 BREDGATE PO BOX 2202 COPENHAGEN K DK1018 DENMARK |
| KROMANN REUMERT | SUNDKROGSGADE 5 COPENHAGEN 2100 DENMARK |
| KRON, SUSAN | 95 HORATIO ST APT 6N NEW YORK NY 10014 |
| KRONBERG ACADEMY | FRIEDRICH-EBERT-STRASSE 6 KRONBERG 61476 GERMANY |
| KRONE, OTTO | KOTTERSTR. 22 IBBENBUREN D-49479 GERMANY |
| KRONEMER, DELORES | 9-11 PLYMOUTH DRIVE FAIR LAWN NJ 07410 |
| KRONENBERG, DAVID H | 350 BEDFORD ROAD CHAPPAQUA NY 10514 |
| KRONER, FLORENCE | 63-H OVERLOOK WAY ENGLISHTOWN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| KRONFORST, NATHAN F. | 150 EAST 56TH STREET APARTMENT 8A NEW  YORK NY 10022 |
| KRONHOLM, KARIN | 9 GERANIUM IRVINE CA 92618 |
| KRONIK, DAVID | 23 MOUNT EPHRAIM LANE STREATHAM HILL LONDON SW161JE UNITED KINGDOM |
| KRONINGOLD, SHARI | 115 E. 34TH STREET APT. 15G NEW YORK NY 10016 |
| KRONINGOLD, SHARI | 115 E. 34TH STREET APT. 15G NEW YORK NY 10016 |
| KROODER, RAYMOND | DOYENNEPERENLAAN VLEUTEN 3452 EG NETHERLANDS |
| KROSS CONNECTIONS TRAVELS PVT LTD | KANDHARI PARC 23/2 HAUDIN ROAD BANGALORE KA 560042 INDIA |
| KROUS, ROBERT W. | 32730 FLAGSTAFF THOUSAND PALMS CA 92276 |
| KROUSE, RODGER R | 3673 CARLTON PLACE BOCA RATON FL 33496 |
| KRSNICK, NICHOLAS | 26545 W. MONT CALABASAS CALABASAS CA 91302 |
| KRUEGER, BRUCE | 3939 TREMPEALEAU TRAIL VRONA WI 53593 |
| KRUEGER, HARVEY | 150 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| KRUEGER, HARVEY M. | 150 EAST 69TH STREET - #4K NEW YORK NY 10019 |
| KRUEGER, PATRICIA A | 44 DURHAM CT BURR RIDGE IL 60527 |
| KRUEGER, STEPHEN E | 5442 TAMARACK CIR MINNETONKA MN 55345-4258 |
| KRUEGER, HARVEY M. | 150 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| KRUG, BRYAN | 1221 W. 69TH STREET KANSAS CITY MO 64113 |
| KRUG, CLEMENT J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| KRUG, RICHARD | 122 RIVERSIDE AVE APT 5B RED BANK NJ 07701 |
| KRUGEL, ROBERT J | 79 VALLEY LANE CHAPPAQUA NY 10514-2005 |
| KRUGEL, ROBERT J. | 79 VALLEY LANE CHAPPAQUA NY 10514 |
| KRUGER INC. | SCOTT HAYMAN KRUGER INC 3285 BEDFORD ROAD MONTREAL QC 835165 CANADA |
| KRUGER, DEREK | 37 RAWLS RD PLEASANT NY 12569 |
| KRUGER, LISSA | 446 E. 86TH STREET APT. 14G NEW YORK NY 10028 |
| KRUGER, THOMAS P | 6 VAN DUYNE COURT TOWACO NJ 07082-1439 |
| KRUK HANNA, JAMIE L | 25 TERRY DRIVE UNIT A ROSELLE IL 60172 |
| KRUK S.A. | 56 LEGNICKA STREET WROCLAW 54204 POLAND |
| KRUK, STACIE | 88-25 79TH AVENUE GLENDALE NY 11385 |
| KRUMSIEK, JAMES H | 20 REVERE STREET SUDBURY MA 01776 |
| KRUP, DANIEL | 45 MORTON STREET APT 6 NEW YORK NY 10014 |
| KRUPA KRISHNAN | 10/22, BRINDABAN SOCIETY THANE(W) 400601 INDIA |
| KRUPA, MARY | 1275 BRADFORD AVE APT 3 BRONX NY 10461 |
| KRUPITSKY, ALEXANDER E. | 97 N. HILLSIDE AVE LIVINGSTON NJ 07039 |
| KRUPKIN, LEON | 336 E 73RD STREET #4B NEW YORK NY 10021 |
| KRUPNIK, ALEXANDER | 1921 AVENUE K #E6 BROOKLYN NY 11230 |
| KRUSE, PETER | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW61QX UNITED KINGDOM |
| KRUSE, KENT WILLIAM | 201 BRIDGE ST. SAN GABRIEL CA 91775 |
| KRUSE, NICHOLE M. | 102 ARLA DRIVE PITTSBURGH PA 15220 |
| KRUSE, PETER | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON, GT LON NW61QX UNITED KINGDOM |
| KRUSTEV, ANGEL | 252 E 77TH ST. APT. 14 NEW YORK NY 10075 |
| KRUSZYNSKI, JOSEPH | 232 SOUTHFIELD DR VERNON HILLS IL 60061 |
| KRUTKOVICH, ARKADY | 160 E 38TH ST APT 7E NEW YORK NY 10016-2609 |
| KRUYSMAN | LOCKBOX 2046-P.O. BOX 8500 PHILADELPHIA PA 19178 |
| KRUYSSE, ANTON | ENNEMABORGSTRAAT ALMERE 1333VK NETHERLANDS |
| KRYSINSKI, BOGUSLAW | FLAT 7 15 TRINITY SQUARE LONDON EC3N 4AA UNITED KINGDOM |
| KRYSINSKI, BOGUSLAW | FLAT 7 15 TRINITY SQUARE LONDON, GT LON EC3N 4AA UNITED KINGDOM |
| KRYSTA HILL | 380 BROOME ST APT 15 NEW YORK NY 100133793 |
| KRYSTAL JOLLEY | 631 NW 50TH ST SEATTLE WA 98107-3554 |

| Claim Name | Address Information |
|------------|---------------------|
| KRYSTAL K HOLTEN | 220741 SANDBERG RD GERING NE 69341 |
| KRYSTAL K. FUNG | 2117 HASTE STREET APARTMENT 109 BERKELEY CA 94704 |
| KRYSTAL L. BARKER | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| KRYSTAL L. BARKER | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 3M NEW YORK NY 10017 |
| KRYSTAL L. BARKER | 4 PYEATT CIRCLE LITTLE ROCK AR 72205 |
| KRYSTAL, ALEXANDRA | 211 WEST 56TH STREET APT17J NEW YORK NY 10019 |
| KRYSTEL EL-ADM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KRYWOSZEL, BARBARA | 5003 CRUSADE SAN ANTONIO TX 78218 |
| KRZANICKI, DANIEL JAKUB | FLAT 5 7 CANFIELD GARDENS LONDON NW6 3JP UNITED KINGDOM |
| KRZANICKI,DANIEL JAKUB | FLAT 5 7 CANFIELD GARDENS LONDON, GT LON NW6 3JP UNITED KINGDOM |
| KRZEWINA, CHERYL L | 114 HIGH COUNTRY DRIVE CARY NC 27513 |
| KRZEWINA,CHERYL L. | PO BOX 3746 CARY NC 275193746 |
| KRZYSZTOF PULAWSKI | 329 EAST 63RD STREET APARTMENT 5I NEW YORK NY 10021 |
| KRZYSZTOF PULAWSKI | 329 E 63RD ST APT 5I NEW YORK NY 10065-7775 |
| KRZYSZTOF WALENCZAK | 247 ELDRIDGE STREET APARTMENT 4A NEW YORK NY 10002 |
| KS ART | 73 LEONARD STREET NEW YORK NY 10013 |
| KSBJ EDUCATIONAL FOUNDATION | P.O. BOX 187 HUMBLE TX 77338 |
| KSC SOFTWARE, INC. | ATTN:ANAND S. CHAMPANERIA 67 LAKEWOOD AVE CEDAR GROVE NJ 07009 |
| KSE PRODUCTIONS INC | ATTN: KENNY EGGERT 516 WEST 47TH STREET NEW YORK NY 10036 |
| KSE PRODUCTIONS INC | 1110 BENFIELD BLVD, SUITE K MILLERSVILLE MD 21108 |
| KSHATRIYA, DHARA | D -1, ARPITA SOCIETY, RAJARAM TAWADE ROAD DAHISAR (WEST) MH MUMBAI 400068 INDIA |
| KSHATRIYA,DHARA | D -1, ARPITA SOCIETY, RAJARAM TAWADE ROAD DAHISAR (WEST) MUMBAI MH 400068 INDIA |
| KSHIRSAGAR, JUDE | 86 CULVER'S AVENUE CARSHALTON LONDON SM5 2BJ UNITED KINGDOM |
| KSHIRSAGAR, PRATHAMESH | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| KSHIRSAGAR,JUDE | 86 CULVER'S AVENUE CARSHALTON LONDON, GT LON SM5 2BJ UNITED KINGDOM |
| KSHIRSAGAR,PRATHAMESH | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST) MUMBAI MH 400063 INDIA |
| KSHITIJ 2007 | TECHNOLOGY STUDENTS GYMKHANA IIT KHARAGPUR KHARAGPUR WB INDIA |
| KSHITIJ GILL | 117 WARDS WHARF APPROACH LONDON E16 2ER UNITED KINGDOM |
| KSHITIJ MATHUR | 1-B-1404, WHISPERING PLAMS LOKHANDVALA COMPLEX KANDIVALI (E) MUMBAI 400101 INDIA |
| KSHITIJ MATHUR | 1-B-1404, WHISPERING PALMS LOKHANDVALA COMPLEX KANDIVALI (E) MUMBAI MH 400101 INDIA |
| KSL DESERT RESORTS, INC. | D.B.A. LA QUINTA RESORT & CLUB P.O. BOX 69 LA QUINTA CA 92263 |
| KSL HOTEL CORPORATION | DBA DORAL GOLF RESORT & SPA 4400 NW 87TH AVENUE MIAMI FL 33178 |
| KSTC.TV, LLC | 3415 UNIVERSITY AVENUE ATTN: LESLIE JASPER ST. PAUL MN 55114 |
| KSTUDIO ASSOCIATO | VIA VITTOR PISANI 27 MILANO 20124 ITALY |
| KT CORPORATION | JEONGJA-DONG 206, BUNDANG-GU, SEONGNAM-SI, GYEONG-GI-DO SEOUL KOREA |
| KT CORPORATION | ATTN:INTERNATIONAL FINANCING TEAM KT CORPORATION 206 JUNGJA-DONG, BUNDANG-GU KYUNGGI PROVINCE SUNGNAM CITY 463-711 KOREA, REPUBLIC OF |
| KT EVENTS INCENTIVOS S.L.U. | CL ALEGRE DE DALT 55 4-B BARCELONA 08024 ESPANA |
| KTORZA, PATRICE | RANELAGH HOUSE 29 ELYSTAN PLACE LONDON SW3 3LD UNITED KINGDOM |
| KTORZA,PATRICE | RANELAGH HOUSE 29 ELYSTAN PLACE LONDON, GT LON SW3 3LD UNITED KINGDOM |
| KTR NEWMARK CONSULTANTS LLC | 575 LEXINGTON AVENUE NEW YORK NY 10022 |
| KTR NEWMARK REAL ESTATE SERVICES LLC | 575 LEXINGTON AVE,17TH FLOOR NEW YORK NY 10022-6102 |
| KTT ENTERPRISES INC | 201 E 87TH ST NEW YORK NY 10128 |
| KU SZE CHAI / CHAN SAP MUI | FLAT 20 33/F PO CHUNG HOUSE PO MING COURT TSEUNG KWAN O, NT HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| KU, JEFFREY | 33 GOLD STREET APT. 416 NEW YORK NY 10038 |
| KU, KAY | 35 CASTLEWOOD DRIVE PLEASANTON CA 94566 |
| KU, TAMMY | 20466 GERALD ZAPELLI CT SARATOGA CA 95070-5400 |
| KU, YOUNGJOO | 304-502 SSANGYOUNG APT. SUWONDONG VILLAGE, SANGHA-DONG, GIHEUNG- YOUNGIN CITY, KYUNGGI-DO KOREA, REPUBLIC OF |
| KUAN, CARLA | 1ST FLOOR FLAT 48 SARRE ROAD LONDON LONDON NW2 3SL UNITED KINGDOM |
| KUAN, MELISSA C. | 259 WEST 10TH STREET, #4F NEW YORK NY 10014 |
| KUAN, CARLA | 1ST FLOOR FLAT 48 SARRE ROAD LONDON LONDON, GT LON NW2 3SL UNITED KINGDOM |
| KUAN-KHOON TJAN | 307 SUMMIT AVE APT 7 JERSEY CITY NJ 073062441 |
| KUANG, HOU JUI | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUANG, JENNIFER | 2313 BENSON AVENUE, APT. 4B BROOKLYN NY 11214 |
| KUANG, XIAO MIN | 25 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| KUANG-CHE CHENG | 3-2-13-814 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KUANG-CHE CHENG | 264 GROVE STREET APT. 1 JERSEY CITY NJ 07302 |
| KUANG-CHE CHENG | 364 GROVE STREET APT. 1 NEW YORK NJ 07302 |
| KUANG-CHE CHENG | 364 GROVE STREET APT. 1 JERSEY CITY NJ 07302 |
| KUANONI, GARY L | 94-356 KAHOLO ST. MILIANI HI 96789 |
| KUANYSH BATYRBEKOV | HARVARD UNIVERSITY 21 LOWELL HOUSE CAMBRIDGE MA 02138 |
| KUANYSH BATYRBEKOV | HARVARD UNIVERSITY 21 LOWELL MAIL CTR. CAMBRIDGE MA 02138 |
| KUANYSH BATYRBEKOV | 21 LOWELL MAIL CTR. CAMBRIDGE MA 02138 |
| KUBAN, KIMBERLY A. | 1999 MAPLE AVE #201 COSTA MESA CA 92627 |
| KUBASIAK FYLSTRA REIZEN & ROTUNNO PC | 2 FIRST NATIONAL PLZ 29TH FL 20 S CLARK STREET, STE 2900 CHICAGO IL 60603-1807 |
| KUBBA, SUNDUS | 973 COUNTRY CREEK DR SALINE MI 48176 |
| KUBICEK, ANDREJ | 3 GARBRAND WALK EWELL EPSOM, SURREY KT171UQ UNITED KINGDOM |
| KUBIS, JULIA M | 2273 EAST 71ST STREET BROOKLYN NY 11234 |
| KUBLY, MICHAEL C. | TRUSTEE OF THE MICHAEL C. KUBLY TRUST 1442 GALLEON DR. NAPLES FL 34102 |
| KUBO KENICHIRO | MIYAGI MIYAGI MIYAGI JAPAN |
| KUBO KENICHIRO | MIYAGI MIYAGI MIYAGI 04 JAPAN |
| KUBO, IZUMI | 4-16-11 MINAMI-YUKIGAYA 13 OTA-KU 145-0066 JAPAN |
| KUBO, IZUMI | 4-16-11 MINAMI-YUKIGAYA OTA-KU 13 145-0066 JAPAN |
| KUBO, RAN | 5-6-45-815 TOYOSU KOTO-KU 13 135-0061 JAPAN |
| KUBODERA, NORIKO | 3-9-20-304 EBISU 13 SHIBUYAKU 150-0013 JAPAN |
| KUBODERA, NORIKO | 3-9-20-304 EBISU SHIBUYAKU 13 150-0013 JAPAN |
| KUBOI, VICTOR | 15406 SE NEWPORT WAY APT#110 BELLEVUE WA 98006 |
| KUBOTA, JANICE F | 44 STARBUCK DRIVE MUIR BEACH CA 94965-9715 |
| KUBOTA, MASAYA | 2-3-1-402 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| KUBOTA, MASAYA | 2-3-1-402 ATAGO MINATO-KU 13 105-0002 JAPAN |
| KUCERA, THOMAS | 369 FRANKLIN STREET, APT 502 CAMBRIDGE MA 02139 |
| KUCHA, RONALD B | 7939 NORTH NORA NILES IL 60648 |
| KUCHARSKI, NICOLE A. | 2422 1ST PLACE KENOSHA WI 53140 |
| KUCHEKAR, ASHWINI | 64 SEVER STREET, APT. 1 WORCESTER MA 01609 |
| KUCHHAL, VAIBHAVE | A -202, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| KUCHHAL, VAIBHAVE | A -202, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| KUCHIMANCHI, KALYAN | 62 SACHEM CIRCLE WEST LEBANON NH 03784 |
| KUCHIMANCHI, KALYAN | 255 WARREN STREET APARTMENT 1103 JERSEY CITY NJ 07302 |
| KUCHTA, NATHAN J. | 106 RIDGE STREET APARTMENT 2D NEW YORK NY 10002 |
| KUCINSKI, JAMES EDWARD | 649 EAST 192ND STREET GLENWOOD IL 60425 |

| Claim Name | Address Information |
|---|---|
| KUCKIAN, VEDAVATI M | B/006, GROUND FLOOR KSHITEEJ CHS PATILWADI, KOPRI THANE (E), MH THANE DISTRICT 400603 INDIA |
| KUCKIAN,VEDAVATI M | B/006, GROUND FLOOR KSHITEEJ CHS PATILWADI, KOPRI, THANE (E) THANE DISTRICT MH 400603 INDIA |
| KUCUK, ALTINAY | 23 BELGRAVE GARDENS FLAT 2 LONDON NW8 0QY UNITED KINGDOM |
| KUCUK,ALTINAY | 23 BELGRAVE GARDENS FLAT 2 LONDON, GT LON NW8 0QY UNITED KINGDOM |
| KUDLICKA, MILO | 11147 DOVERHILL RD. SAN DIEGO CA 92131 |
| KUDLOW & CO. LLC | 1375 KINGS HIGHWAY EAST SUITE 260 ATTN:  SUSAN VARGAS FAIRFIELD CT 06824 |
| KUDLOW & CO. LLC | 885 SECOND AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| KUDO, MASANAO | 4-3-17-202 TSUCHIHASHI MIYAMAE-KU 14 KAWASAKI CITY 216-0005 JAPAN |
| KUDO,MASANAO | 4-3-17-202 TSUCHIHASHI MIYAMAE-KU KAWASAKI CITY 14 216-0005 JAPAN |
| KUDRIN, KIRA | 54 MERRIMAN ROAD STAMFORD CT 06905 |
| KUDRYAVTSEV,ANDRIY | 690 FORT WASHINGTON AVE APT 4I NEW YORK NY 10040 |
| KUEKER, HEATHER L | 1595 CLAY STREET #31 SAN FRANCISCO CA 94109 |
| KUEKER, HEATHER L. | 724 JOAQUIN AVE SAN LEANDRO CA 945775115 |
| KUELBS, DONALD J | 29289 JASMINE PLACE HIGHLAND CA 92346-3969 |
| KUEN, LEE TAD | RM 2201 BLOCK J ALL WAY GARDENS TSUEN WAN HONG KONG |
| KUGAN,AARON | 2-9-15-609 MINAMI AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| KUGAN,AARON | 2-13 NISHI-AZABU 3-CHOME ROOM 607 MINATO-KU 13 106-0031 JAPAN |
| KUHE, JONATHAN | 125 E 93RD ST APT 3B NEW YORK NY 101281642 |
| KUHLMAN, JOHN A | 8100 RIDGEPOINTE DRIVE BURR RIDGE IL 60521 |
| KUHLMANN, ALFRED | 5304 EAST SHORE DRIVE CONYERS GA 30208 |
| KUHLMANN,ALFRED D. | 5304 E SHORE DRIVE CONYERS GA 30208 |
| KUHLMANN,MARY E. | 16228 TROWER OAKS LN WRIGHT CITY MO 63390 |
| KUHN, CHARLES W | 4052 KESWICK DR ATLANTA GA 30339 |
| KUHN,JOHN R | PMB 7278 658 FRONT ST #126 A LAHAINA HI 96761 |
| KUHNAPFEL, RICHARD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| KUHNEN, CAMELIA M. | 2727 PRINCETON AVENUE EVANSTON IL 60201 |
| KUHNS, WENDY | 100 ALMADOR IRVINE CA 92715 |
| KUI-CHONG SIN-FU-WING | 17/F, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET, CENTRAL HONG KONG CHINA |
| KUI-CHONG SIN-FU-WING | 78 KENNEDY ROAD NO 2 5TH FLOOR BAMBOO GROVE HONG KONG |
| KUI-CHONG SIN-FU-WING | 17/F, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET, CENTRAL HONG KONG |
| KUICK, CHERI | 1870 SOMERSET LANE WHEATON IL 60189 |
| KUIN, JAAP | JAN LIEVENSSTRAAT 54-3 AMSTERDAM 1074 TS NETHERLANDS |
| KUJAWSKI,ROBERT | 4 EDWARDS CLOSE HUTTON BRENTWOOD, ESSEX CM131BU UNITED KINGDOM |
| KUKA, ELIRA | 21 WELLESLEY COLLEGE RD WELLESLEY MA 02481 |
| KUKA,ELIRA | 21 WELLESLEY COLLEGE ROAD UNIT 6523 WELLESLEY MA 02481 |
| KUKALEKAR,RAJITA | EVERSHINE NAGAR PLEASANT PARK CHS, F-1004 OPP MOVIETIME THEATRE MALAD W MH 400064 INDIA |
| KUKIC,JONATHAN DYLAN | 12211 EAST VILLANOVA DRIVE AURORA CO 80014 |
| KUKLINSKI, PAUL S | 610 ANACAPA STREET SUITE A3 SANTA BARBARA CA 93101 |
| KUKOVICH,LISA MARIE | 6106 PINE RIDGE TERR FREDERICK MD 21701 |
| KUKOWSKI, GERALD | 3214 NORTH SOUTHPORT AVENUE APT. 1 CHICAGO IL 60657-3204 |
| KUKOWSKI,GERALD | 2333 W SAINT PAUL AVE APT 126 CHICAGO IL 606475343 |
| KUKREJA, BRIJESH | 1420 POWDER HORN DRIVE ALGONQUIN IL 60102 |
| KUKREJA, CHETAN | 70/A, KISHNI NIWAS, CHEMBUR, SINDHI SOCIETY MUMBAI 400071 INDIA |
| KUKREJA, DEEPAK | RNA LIBERTY APARTMENT, TYPE-1/FLAT-403, NEAR JANGID COMPLEX ULHASNAGAR, THANE |

| Claim Name | Address Information |
| --- | --- |
| KUKREJA, DEEPAK | MIRA-ROAD(E) 401104 INDIA |
| KUKREJA,CHITRA | D-3, 411 VRINDAVAN DHAM CHS GAVANPADA,NEELAM NAGAR NR AMOL SOCIETY MUMBAI 400081 INDIA |
| KUKREJA,SONI | D-63,OM SHRI GOKUL CHS OPP MAC DONALDS,S V ROAD BORIVALI- WEST MUMBAI MH 400092 INDIA |
| KUKWA,CHRISTIAN | 106 RIVERSIDE MANSIONS MILK YARD LONDON, GT LON E1W 3TB UNITED KINGDOM |
| KULANDER, BYRON R. | SEG ROLLOVER IRA 1541 STORMY CT. XENIA OH 45385 |
| KULANTHAIVELPANDIAN BALAGURUNATH | 53 BERSKHIRE PLACE APT# 4 HACKENSACK NJ 07601 |
| KULASEKARAN SETHUMADHAVAN | 146 HOPKINS AVENUE JERSEY CITY NJ 07306 |
| KULASEKARAN SETHUMADHAVAN | 173 ZABRISKIE STREET JERSEY CITY NJ 07307 |
| KULASEKARAN SETHUMADHAVAN | 704 STUART WOODS APT 3B TAMARACK WAY HERNDON VA 20170 |
| KULCHINSKAYA, DIANA | 322 101ST STREET APARTMENT 38E BROOKLYN NY 11209 |
| KULDEEP BHAYANA | B/201, WEST VIEW SECTOR 2, CHARKOP KANDIVILI - WEST MUMBAI MH 400068 INDIA |
| KULDEEP DUBEY | N-35, JALVAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI MH INDIA |
| KULDEEP DUBEY | 673 E. WILLOW STREET ELBURN IL 60119 |
| KULIG, CARRIE NOLA | 70 SALEM ROAD LONGMEADOW MA 01106 |
| KULIK, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA NY 10038 |
| KULIKOV, MAXIM S. | 450 EAST 83RD STREET APT. 7E NEW YORK NY 10028 |
| KULINSKI, WALTER A | 16 LANGE AVE HARVEY CEDARS NJ 08008 |
| KULISH, DWAYNE | 156 IVY ST KEARNY NJ 07032 |
| KULKARNI, ABHIJEET | 102-B, SANKALP APT, NR STAR COLONY, MANPADA ROAD MANPADA, DOMBIVLI (E) DOMBIVLI 421201 INDIA |
| KULKARNI, ABHIJEET SHRIPA | 302, SWAPNA APARTMENTS, PARANJAPE B SCHEME OPP. MAHILA SANGH VILE PARLE EAST MH MUMBAI 400057 INDIA |
| KULKARNI, AJEY | A6-14/60 LIC COLONY ELIGIBLE SOCIETY BORIVLI (W) MH MUMBAI 400103 INDIA |
| KULKARNI, AJIT | 8/31 VIJAY GARDEN , KAVESAR, NEAR SURAJ WATER PARK GHODBANDAR ROAD THANE(W) 400601 INDIA |
| KULKARNI, ANAND | 11 VILLAGE ROAD KENDALL PARK NJ 08824-1542 |
| KULKARNI, JEEVAN | 404, EASTERN MAJESTY, NEAR TATA COLONY, NAVGHAR ROAD, MULUND (EAST) MUMBAI 400081 INDIA |
| KULKARNI, NATASHA | 1 EAST UNIVERSITY PKWY APT# 401 BALTIMORE MD 21218 |
| KULKARNI, NILESH R | FF-2,SHITAL APTS, NEAR FIGUEIREDO GROUNDS GO CURCHOREM - GOA 403706 INDIA |
| KULKARNI, PARESH | A1/206, NEELKANTH VALLEY DHOKALI NAKA, THANE (W) MH THANE 400607 INDIA |
| KULKARNI, PRANAB | E - 302 JAL VAYU VIHAR A S MARG, HIRANANDANI GARDENS MH POWAI 400076 INDIA |
| KULKARNI, SANDEEP | FLAT C, 39/F, TOWER 11 TIERRA VERDE, TSING YI RD H TSING YI, NT HONG KONG |
| KULKARNI, SANDEEP | BUILDING NO.4 FLAT NO.12, VIJAY VATIKA, NEAR VIJAY GARDEN, GHOD BUNDER ROAD MH THANE(W) 400606 INDIA |
| KULKARNI,ABHIJEET SHRIPAD | 302, SWAPNA APARTMENTS, PARANJAPE B SCHE OPP. MAHILA SANGH VILE PARLE EAST MUMBAI MH 400057 INDIA |
| KULKARNI,AJEY | A6-14/60 LIC COLONY ELIGIBLE SOCIETY BORIVLI (W) MUMBAI MH 400103 INDIA |
| KULKARNI,ASHISH VISHWANANTH | 701, OPEL TOWER, POWAI VIHAR, POWAI, MUMBAI, MAHARASHTRA MH 400076 INDIA |
| KULKARNI,KEDAR | 85-06  101 AVENUE APT # 3 OZONE PARK NY 11416 |
| KULKARNI,MANDAR VILAS | E - 81/11, SHREERANG SOCIETY NEAR VRINDAVAN SOCIETY BUS STOP THANE MH 400601 INDIA |
| KULKARNI,NEHA | 311 JOHN STREET 2ND FLOOR HARRISON NJ 07029 |
| KULKARNI,NILESH R | FF-2,SHITAL APTS, NEAR FIGUEIREDO GROUNDS CURCHOREM - GOA GO 403706 INDIA |
| KULKARNI,ONKAR | A-13/49, SUNDER NAGAR KALINA CHSL, KALINA SANTACRUZ MUMBAI MH 400098 INDIA |
| KULKARNI,PARESH | A1/206, NEELKANTH VALLEY DHOKALI NAKA, THANE (W) THANE MH 400607 INDIA |
| KULKARNI,PRANAB | E - 302 JAL VAYU VIHAR A S MARG, HIRANANDANI GARDENS POWAI MH 400076 INDIA |
| KULKARNI,PRATIK VILAS | D-4/1, IRMA SAI BABA NAGAR MAIN ROAD BORIVALI WEST MUMBAI MH 400092 INDIA |
| KULKARNI,RITIKA | SANT TUKARAM ROAD MULUND (E) MUMBAI 400081 IRAN |

| Claim Name | Address Information |
|---|---|
| KULKARNI, SANDEEP | FLAT C, 39/F, TOWER 11 TIERRA VERDE, TSING YI RD TSING YI, NT, H HONG KONG |
| KULKARNI, SANDEEP | BUILDING NO.4 FLAT NO.12, VIJAY VATIKA, NEAR VIJAY GARDEN, GHOD BUNDER ROAD THANE(W) MH 400606 INDIA |
| KULKARNI, SMITA | A/11, ANURADHA CHS NEAR VISHNUNAGAR POLICE STATION G GUPTE ROAD DOMBIVLI(WEST) MH 421202 INDIA |
| KULKARNI, VAISHALI | RH 2, PARSIK CHS, SECTOR 1A, PLOT 2B NERUL, NAVI MUMBAI NAVI MUMBAI MH 400706 INDIA |
| KULLA, ERBOR | 313 ROCHAMBEAU AVENUE- APT B6 BRONX NY 10467 |
| KULLA, ERBOR | 76 KING AVENUE YONKERS NY 10704 |
| KULLEN, BARBARA | PO BOX 763 SHOREHAM NY 11786-0763 |
| KULLER, MARK D | 160 OLD FARM ROAD LEVITTOWN NY 11756-2922 |
| KULLERSTRAND, JOHN | 26571 NORMANDALE DR, #14H LAKE FOREST CA 92630 |
| KULMAN, GUY M | 601 WEST 57TH STREET APT. 30S NEW YORK NY 10019 |
| KULMAN, GUY M. | 601 W 57TH ST APT 30S NEW YORK NY 100191080 |
| KULO CORP. (NEW) | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KULSHRESTHA, GARIMA | 33-24 93RD STREET, APT#1L APT. 1L JACKSON HEIGHTS NY 11372 |
| KULSOOM, NAILA | 27 SHEPHERDS HILL EARLEY READING, BERKS RG6 1BB UNITED KINGDOM |
| KUM, SAM | 9101 SHORE ROAD APT #419 BROOKLYN NY 11209 |
| KUMAGAI, RYO | 2/14/2016 HIGASHITAMAGAWA 13 SETAGAYA-KU 158-0084 JAPAN |
| KUMAGAI, NOBUKO | 1-12-12  K202 KURIHARA ADACHI-KU 13 123-0842 JAPAN |
| KUMAGAI, RYO | 2-14-16 HIGASHITAMAGAWA SETAGAYA-KU 13 158-0084 JAPAN |
| KUMAHIRA | 1-10-3 NIHONBASHI HONCHO CHUO-KU 13 103-0023 JAPAN |
| KUMAKURA, HIRONOBU | 5-1-11, NAKAZUMA 11 AGEO-SHI 362-0072 JAPAN |
| KUMAKURA, HIRONOBU | 5-1-11, NAKAZUMA AGEO-SHI 11 362-0072 JAPAN |
| KUMAR AMIT VYAS | BUILDING NO. 8, FLAT NO. 5, 2ND FLOOR PALI HILLS CO-OPERATIVE HOUSING SOCIETY PALI HILL ROAD, UNION PARK, KHAR (WEST) MUMBAI 400052 INDIA |
| KUMAR DEEPAK TYAGI | 690/24, SECTOR 7, CGS COLONY, ANTOP HILL, WADALA(E) MUMBAI 400037 INDIA |
| KUMAR SATYAM | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44A NERUL(W) NAVI MUMBAI MH 400706 INDIA |
| KUMAR VALLIAPPAN | 208 LIMING FARM RD MOUNT ORAB OH 45154-8960 |
| KUMAR, ABHINIT | 200 S 42ND ST APT 1R PHILADELPHIA PA 19104-3500 |
| KUMAR, ABHISHEK | 603, WING 3-B, SHIV BHAGTANI HOUSING SOCIETY NEAR SM SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUMAR, AJAY | B 404, JHEEL DARSHAN NEAR RAMBAUG, ADI SHANKARACHARYA MARG POWAI MH MUMBAI 400076 INDIA |
| KUMAR, AJIT | 131 68TH STREET APT 11 GUTTENBERG NJ 07093 |
| KUMAR, ALOK | 8 MAPLE AVE FL 2 EASTCHESTER NY 107093108 |
| KUMAR, AMIT | FLAT# 1308 , WING 2/B DREAMS APARTMENTS BHANDUP(W) MUMBAI 460-0078 INDIA |
| KUMAR, ANAND | 1-1-3, MINAMI HEIGHTS ROOM # 807 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| KUMAR, ANIL | 15 MULBERRY DRIVE LANGLEY BERKS SLOUGH SL3 7JU UNITED KINGDOM |
| KUMAR, ANUJ | 211WEST 56TH STREET 27A NEW YORK NY 10019 |
| KUMAR, ASHISH | H. NO. 3/162 SENAPAT STREET UP FARRUKHABAD 209625 INDIA |
| KUMAR, ASHISH | 3805 E CALLERY CT BLOOMINGTON IN 47408-2824 |
| KUMAR, ASHISH | 107 MCFARLAND COURT APT #109 STANFORD CA 94305 |
| KUMAR, DEVENDRA | 1-5-7-502  SERA KOMATSUGAWA KOMATSUGAWA GREENTOWN, KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| KUMAR, GANESH | 23 RIDINGS PKWY PRINCETON NJ 08540 |
| KUMAR, GANESH | 245 EAST 40TH STREET APARTMENT 17H NEW YORK NY 10016 |
| KUMAR, GINESH | ROOM NO 15 E10 MUNCIPAL BUILDING DEONAR GOWANDI MH MUMBAI INDIA |
| KUMAR, JANHAVI | 500 W 56TH ST APT 2209 NEW YORK NY 100193577 |

| Claim Name | Address Information |
|---|---|
| KUMAR, JATINDER | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MH MUMBAI 400076 INDIA |
| KUMAR, JAYANTH | KOMATI STREET NEAR MARKET SQUARE PARLAKHEMUNDI OR 761200 INDIA |
| KUMAR, JITESH | FLAT NO. 1005, 10TH FLOOR, SHIV SHRISHTI, NEAR S. M. SHETTY SCHOOL, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUMAR, KRISHNA | FLAT NO 304, C- WING, TULIP APARTEMENTS, P.K. ROAD EXTENSION, MH MULUND WEST 400080 INDIA |
| KUMAR, KUNAL | A-804,LOTUS VALLEY OF FLOWERS,THAKUR VILLAGE KANDIVALI-EAST MH MUMBAI 400101 INDIA |
| KUMAR, KUSHAL | 13 ST. MARY'S PLACE LONDON W85UE UNITED KINGDOM |
| KUMAR, KUSHAL | 13 ST. MARY'S PLACE KENSINGTON GREEN LONDON W85UE UNITED KINGDOM |
| KUMAR, LARA | 346 CONEY ISLAND AVENUE APT.# 607 BROOKLYN NY 11218 |
| KUMAR, MANISH | 3139 JOHN F KENNEDY BLVD APARTMENT 305 JERSEY CITY NJ 07306 |
| KUMAR, MANISH | A25/202, HAPPY VALLEY NEAR TIKUJINIWADI OFF GHODBANDER ROAD MH THANE WEST 400607 INDIA |
| KUMAR, MANOJ | FLAT NO : 403 ,C - WING BUILDING NO: 32 MHDA COLONY CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| KUMAR, MUKESH | 20 RIVER COURT APT# 3108 JERSEY CITY NJ 07310 |
| KUMAR, NAVEEN | 303 JEWEL MAHAL 7 BUNGLOWS , ANDHERI WEST KR MUMBAI 400061 INDIA |
| KUMAR, NEHA | 20 WEST STREET APT. 15H NEW YORK NY 10004 |
| KUMAR, NIKHIL | 415 EAST 82ND STREET APT 1C NEW YORK NY 10028 |
| KUMAR, NITESH | 6001 TRURO ST UNIT E HOUSTON TX 770073064 |
| KUMAR, NITIN | #810, 2-1-1 TSUKISHIMA EKI MAE EAST URBAN LIFE, TSUKISHIMA, TOKYO 13 CHUO-KU 104-0052 JAPAN |
| KUMAR, NIVESH | 15-27 ICHIBANCO, CHIYODA-KU FLATS ICHIBANCHO # 602 13 TOKYO JAPAN |
| KUMAR, PANKAJ | FLAT NO - A-103. SHRISHTI COMPLEX. SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO - 7. POWAI. MUMBAI. 400072 INDIA |
| KUMAR, PAWAN | B 203 HILL VIEW PARK THAKUR VILLAGE KANDIVALI(E) MUMBAI 400101 INDIA |
| KUMAR, PUNIT | 37 STRATFORD CIRCLE EDISON NJ 08820 |
| KUMAR, RAJNISH | 19,CHOICEVIEWAPARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NA UNITED KINGDOM |
| KUMAR, RAKESH | FLAT 601 BUILDING NO : 25 E NEW MAHADA COLONY ,BEHIND NNP COLONY ANDHERI (E), MH GOREGAON (E), MUMBAI INDIA |
| KUMAR, ROSHAN | 1502 EVELINA, HIRANANDANI ESTATE PATLIPADA THANE (W) 400607 INDIA |
| KUMAR, RUPALI | 140 - 10 84TH DRIVE APT. 1A BRIARWOOD NY 11435 |
| KUMAR, SANJAY | 7 JEWEL RD. WEST WINDSOR NJ 08550-3304 |
| KUMAR, SARVOTTAM | FLAT NO - A202, BUILDING NO - 82 AMARDEEP APARTMENT TILAK NAGAR, CHEMBUR SM ROAD, CHUNNABHATTI (E) MUMBAI 400089 INDIA |
| KUMAR, SATISH | LLYOD ESTATE C 2104, WADALA EAST WADALA (E) MUMBAI 400050 INDIA |
| KUMAR, SHANIT | 141 THE VIMAL NEAR BORIM BRIDGE, BETKI, BORIM PONDA GO GOA 403401 INDIA |
| KUMAR, SHARAD | 2-1-9 FUKASAWA E-203 FUKASAWA HOUSE 13 SETAGAYA-KU 158-0081 JAPAN |
| KUMAR, SHIVA | "INCHARA", 13TH WARD, TEKKELAKOTA (POST), BELLARY (DIST) SIRAGUPPA(TALUK) KR TEKKELAKOTA 583122 INDIA |
| KUMAR, SHRAWAN | 425 WASHINGTONG BLVD. MARBELLA, APT. 2504 JERSEY CITY NJ 07310 |
| KUMAR, SUDHIR | FLAT#C-1601;PHASE 1 LAKE HOMES CHANDIVILLI POWAI,POWAI RAJI REDDY NAGAR MUMBAI 400086 INDIA |
| KUMAR, SUPRIYA | 3901 LOCUST WALK BOX 603 PHILADELPHIA PA 19104 |
| KUMAR, SUPRIYA | 330 N WABASH AVE #430 MARION IN 46952 |
| KUMAR, SWAROOP | E-917 ROCK ENCLAVE HINDUSTAN NAKA KANDIVILI (W) MH MUMBAI 400067 INDIA |
| KUMAR, T SENTHIL | 401, ANAND NIVAS, PLOT NO.83, SECTOR-6, KOPERKHAIRNE, KOPERKHAIRNE, NAVI MUMBAI 400709 INDIA |
| KUMAR, VIKRAM | FLAT NO. 3, PARK VISTA APARTMENTS 250 HERMIT ROAD LONDON E16 4LG UNITED |

| Claim Name | Address Information |
|---|---|
| KUMAR, VIKRAM | KINGDOM |
| KUMAR, VIPIN | 69, RAVIDAS COLONY, SARAI PEEPAL THALA POWAI, MUMBAI POWAI MUMBAI 400076 INDIA |
| KUMAR, WARUN | 19 BEACH STREET #3 NEW YORK NY 10013 |
| KUMAR,ABHISHEK | 603, WING 3-B, SHIV BHAGTANI HOUSING SOC NEAR SM SHETTY SCHOOL CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| KUMAR,ADITYA | 73 DISCOVERY DOCK WEST APARTMENTS 2 SOUTH QUAY SQUARE LONDON, GT LON E14 9RT UNITED KINGDOM |
| KUMAR,AJAY | 6, STANFORD DRIVE KENDALL PARK NJ 08824 |
| KUMAR,AJAY | 806, KAILASH TOWER NEAR S.M. SHETTY SCHOOL, MAHARASHTRA CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| KUMAR,AMIT | BANER ROAD A-6,PANCHRATNA SOCIETY NEAR AXIS BANK PUNE MH 411045 INDIA |
| KUMAR,AMIT | 502, A-WING, CINDRELA BUILDING NEAR HIRA NANDANI HOSPITAL I.I.T, POWAI MUMBAI 400076 INDIA |
| KUMAR,AMIT | FLAT NO 301, E WING, MARI GOLD 2, BEVERLY PARK, MIRA ROAD (EAST), THANE THANE, MAHARASHTRA 401107 INDIA |
| KUMAR,ANAND | 1-1-3, MINAMI HEIGHTS ROOM # 807 SEISHINCHO EDOKAWA-KU 13 134-0087 JAPAN |
| KUMAR,ANIL | 15 MULBERRY DRIVE LANGLEY SLOUGH, BERKS SL3 7JU UNITED KINGDOM |
| KUMAR,ARCHANA | F-10, ANAND TOWER, ANAND PARK, BEHIND SHREERANG SOCIETY THANE 400 601 INDIA |
| KUMAR,ASHISH | 2 ST JAMES MEWS FRIARS MEAD LONDON, GT LON E14 3XD UNITED KINGDOM |
| KUMAR,ASHISH | H. NO. 3/162 SENAPAT STREET FARRUKHABAD UP 209625 INDIA |
| KUMAR,ASHISH | 3805 CALLERY COURT BLOOMINGTON IN 47408 |
| KUMAR,ASHOK | 302 MAYUR APTS ABOUVE HOTEL SRIDEVI NR KALASH UDYAN STOP  KOPERKHAINE NAVI MUMBAI MH 400709 INDIA |
| KUMAR,ASHU | H. NO. B/502, SHIV OM COMPLEX CHANDIVALI, ANDHERI E MUMBAI PB INDIA |
| KUMAR,CHANDAN | W-216, NEW HOSTEL, IIM CALCUTTA JOKA, D H ROAD KOLKATA WB 700104 INDIA |
| KUMAR,CHANDAN | MEHTA BHAWAN G.M. COLONY BOKARO THERMAL BOKARO JH 829107 INDIA |
| KUMAR,DEVENDRA | 1-5-7-502  SERA KOMATSUGAWA KOMATSUGAWA GREENTOWN, KOMATSUGAWA EDOGAWA-KU 13 132-0034 JAPAN |
| KUMAR,DEVINDER | 79 WILLIAM ST. CARTERET NJ 07008 |
| KUMAR,DILIP | B-7/11 , KAILASHCHANDRA CO-OPERATIVE HOU MAHINDRA NAGAR , HAJI BAPU ROAD MALAD(EAST) MUMBAI INDIA |
| KUMAR,GAUTAM | #804, NISSHIN PALA STAGE, 4-11-2, NISHI-AZABU MINATOKU 13 106-0031 JAPAN |
| KUMAR,GINESH | ROOM NO 15 E10 MUNCIPAL BUILDING DEONAR GOWANDI MUMBAI MH INDIA |
| KUMAR,HARENDER | B-201 KINGSTON BUILDING HIRANANDANI POWAI MUMBAI MUMBAI 400076 INDIA |
| KUMAR,JANHAVI | 333 RIVER ST APT 915 HOBOKEN NJ 070305868 |
| KUMAR,JATINDER | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MUMBAI MH 400076 INDIA |
| KUMAR,KAMAL | FLAT NO 1303 , SAPHIRE NIRMAL LIFESTYLE , LBS MARG MULUND(W) MUMBAI MH 400081 INDIA |
| KUMAR,KRISHNA | FLAT NO 304, C- WING, TULIP APARTEMENTS, P.K. ROAD EXTENSION, MULUND WEST MH 400080 INDIA |
| KUMAR,KUNAL | A-804,LOTUS VALLEY OF FLOWERS,THAKUR VILLAGE KANDIVALI-EAST MUMBAI MH 400101 INDIA |
| KUMAR,KUSHAL | 13 ST. MARY'S PLACE KENSINGTON GREEN LONDON, GT LON W85UE UNITED KINGDOM |
| KUMAR,MANINDRA | # 1106, KAMATA HONCHO 1-1-2 KAMATA OTA-KU 13 144-0053 JAPAN |
| KUMAR,MANISH | A25/202, HAPPY VALLEY NEAR TIKUJINIWADI OFF GHODBANDER ROAD THANE WEST MH 400607 INDIA |
| KUMAR,NAVEEN | 303 JEWEL MAHAL 7 BUNGLOWS , ANDHERI WEST MUMBAI KR 400061 INDIA |
| KUMAR,NITIN | 344 5TH ST JERSEY CITY NJ 073022345 |
| KUMAR,NITIN | #502, 8-5-1 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| KUMAR,NIVESH | 15-27 ICHIBANCO, CHIYODA-KU FLATS ICHIBANCHO # 602 TOKYO 13 JAPAN |
| KUMAR,PANKAJ | FLAT NO - A-103. SHRISHTI COMPLEX. SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO |

| Claim Name | Address Information |
|---|---|
| KUMAR,PANKAJ | POWAI. MUMBAI. 400072 INDIA |
| KUMAR,PARAG | 2-8-12 SETA SETAGAYA-KU 13 158-0095 JAPAN |
| KUMAR,PAVITRA | 250 WEST 50TH STREET APT 30D NEW YORK NY 10019 |
| KUMAR,PAWAN | FLAT NO.- 503, SHAKTI-A, KALYAN COMPLEX, YARI ROAD, VERSOVA  GHATKOPAR (W) MUMBAI, MAHARASHTRA. 400061 INDIA |
| KUMAR,PRANAV | DORM 16 ROOM 25 IIM AHMEDABAD VASTRAPUR AHMEDABAD, GJ 380015 INDIA |
| KUMAR,PRASHANT | B-104, RAHEJA NEST CHANDIVALI FARM ROAD POWAI MUMBAI 400072 INDIA |
| KUMAR,PRAVEEN | NO.63, SIXTH FLOOR, NISARG TAPOVAN, PATL GHODBUNDER ROAD THANE WEST MUMBAI MH 400607 INDIA |
| KUMAR,PRAVEEN | ANX 236, IIM CALCUTTA JOKA, DIAMOND HARBOUR ROAD KOLKATA 700104 INDIA |
| KUMAR,RAHUL | G - 7, BADHWAR PARK WODE HOUSE ROAD COLABA MUMBAI MH 400005 INDIA |
| KUMAR,RAJIV | FLAT 2001. STARLAKE BUILDING NEPTUNE LIVING POINT ,LBS MARG BHANDUP WEST MUMBAI 400078 INDIA |
| KUMAR,RAJNISH | 19,CHOICEVIEWAPARTMENTS AXON PLACE HIGH ROAD ILFORD, ESSEX IG1 1NA UNITED KINGDOM |
| KUMAR,RAKESH | FLAT 601 BUILDING NO : 25 E, NEW MAHADA COLONY BEHIND NNP COLONY, ANDHERI (E) GOREGAON (E), MUMBAI MH INDIA |
| KUMAR,RANJEETH | B-5, ARJUNA APARTMENTS BALRAM NAGAR SAFILGUDA HYDERABADD AN 500047 INDIA |
| KUMAR,RISHI | 201 EAST 21ST STREET APARTMENT 3L NEW YORK NY 10010 |
| KUMAR,RISHI | 201 EAST 21ST STREET APARTMENT 3L NEW YORK NY 10010 |
| KUMAR,ROSHAN | 1502 EVELINA, HIRANANDANI ESTATE OFF GHODBUNDER ROAD, PATLIPADA THANE (W) 400607 INDIA |
| KUMAR,SANJAY | 2913 QUAIL RIDGE DRIVE PLAINSBORO NJ 08536 |
| KUMAR,SANJEEV | 7 GIRNAR ANUSHAKTINAGAR BARC COLONY MUMBAI 400094 INDIA |
| KUMAR,SANJITH | FLAT NO 12 PRINCETON CHS LTD HIRANANDANI GARDENS, POWAI, ANDHERI (W) MUMBAI MH 400076 INDIA |
| KUMAR,SATISH | OFF WESTERN EXPRESS HIGHWAY 1445, VANRAI CALONY GOREGAON (E) MUMBAI MH 400065 INDIA |
| KUMAR,SAURABH | 403, B WING. SACHIDANAND BULDING RAHEJA COMPLEX MALAD. NEAR TIMES OF INDIA BULDING THANE (E), MUMBAI 400063 INDIA |
| KUMAR,SAURAV | BEHIND PETROL PUMP, MIRCHAIBARI S/O UMESH PRASAD SINGH KATIHAR BI 854105 INDIA |
| KUMAR,SHAILENDRA | NEAR HANUMAN TEMPLE VAGU GADDA, MANTHANI, KARIMNAGAR (DIST) 505184 INDIA |
| KUMAR,SHANIT | FLAT - A31, ANU NAGAR OFF GODBANDAR ROAD WAGHBILL NAKA THANE WEST 400603 INDIA |
| KUMAR,SHARAD | 2-1-9 FUKASAWA E-203 FUKASAWA HOUSE SETAGAYA-KU 13 158-0081 JAPAN |
| KUMAR,SHASHI | D-4/34, GREEN FIELDS JV LINK ROAD ANDHERI EAST MUMBAI 400093 INDIA |
| KUMAR,SHIVA | "INCHARA", 13TH WARD, TEKKELAKOTA (POST), BELLARY (DIST) SIRAGUPPA(TALUK) TEKKELAKOTA KR 583122 INDIA |
| KUMAR,SOURAV | E-209, IIM HOSTELS, IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| KUMAR,SUMIT | FLAT 11, CAPEHENRY COURT, 8 JAMESTOWN WA LONDON, GT LON E14 2DD UNITED KINGDOM |
| KUMAR,SUMIT | B-1/102,ASCENT RESIDENCY POONAM NAGAR,MAHAKALI CAVES ROAD ANDHERI(E) MUMBAI MH 400060 INDIA |
| KUMAR,SWAROOP | E-917 ROCK ENCLAVE HINDUSTAN NAKA KANDIVILI (W) MUMBAI MH 400067 INDIA |
| KUMAR,SWETABH | B2-65, GREENFIELDS HOUSING SOCIETY LTD. J.V LINK ROAD ANDHER(E) MUMBAI MH 400096 INDIA |
| KUMAR,URMILA D. | 6215 SPRINGVIEW DRIVE ROCKLIN CA 95677 |
| KUMAR,VIJAY | 9402 DARROW DRIVE HUNTINGTON BEACH CA 92646 |
| KUMAR,VIKRAM | FLAT NO. 3, PARK VISTA APARTMENTS 250 HERMIT ROAD LONDON, GT LON E16 4LG UNITED KINGDOM |
| KUMAR,VINAY | B 204, MERCHANT HERITAGE, MAYUR CHS, PLOT - 24, SECTOR - 42 NERUL (W), NAVI MUMBAI 400706 INDIA |
| KUMAR,VIPIN | 69, RAVIDAS COLONY, SARAI PEEPAL THALA POWAI POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
| --- | --- |
| KUMAR,VIVEK | FLAT 202, A-11 YASHASHREE BLDG GOKULDHAM GOREGAON(E) MUMBAI MH 400063 INDIA |
| KUMARAVEL, RAMESH | 22/1113, NAVRATNA CHS SARDAR NAGAR NO 1 SION (EAST) SION (E) MUMBAI 400022 INDIA |
| KUMARI,SANGEETA | 3412 LAUDING WAY MODESTO CA 95355 |
| KUMASI,MANU | 134-29 166TH PLACE  APT. 3D JAMAICA NY 11434 |
| KUMBHAM, MALLIKARJUN RAV | 509 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| KUMBHAM,MALLIKARJUN RAVIKUMAR | 509 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| KUMBIRAI DZUMBUNU | 53 ST PATRICKS ROAD THE BRIDGE PATH WOODFORD GREEN IG8 9LF UK |
| KUMBIRAI DZUMBUNU | 53 ST PATRICKS ROAD THE BRIDGE PATH WOODFORD GREEN,ESSEX IG8 9LF UNITED KINGDOM |
| KUMBNANI,MUKESH | 70, ROSSLYN CLOSE HAYES, MDDSX UB3 2SX UNITED KINGDOM |
| KUMELA, MICHAEL | 1910 SOUTH STATE ST. APT. 428 CHICAGO IL 60616 |
| KUMF,BRIAN | 311 WEST 50TH STREET APARTMENT #2E NEW YORK NY 10019 |
| KUMI MIYAZAKI | 1-33-8-703 SHIROYAMA BUNKYO-KU 13 113-0001 JAPAN |
| KUMIKO KAMOCHI | #306 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI SUGINAMI-KU 13 166-0013 JAPAN |
| KUMIKO KAMOCHI | 2-50-6-306 NAKACHO MEGURO-KU 13 153-0065 JAPAN |
| KUMIKO KAMOCHI | 3-8-13-303 NAKANO NAKANO-KU 13 164-0001 JAPAN |
| KUMIKO KATO | FUJIMINOSHI TSURUGAOKA 4-9-23 11 356-0045 JAPAN |
| KUMIKO KOSHI | 102 ALASKA BLDG DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| KUMIKO KOSHI | 1-15-20 KOMAZAWA SETAGAYA-KU 13 154-0012 JAPAN |
| KUMIKO OKUBO | 2-4-2 TORO, KITA-KU SAITAMA CITY 11 331-0804 JAPAN |
| KUMLER, LESLIE | 6151 KELLER DRIVE BURR RIDGE IL 60527 |
| KUMM, PATRICK | 1950 WOODBURY DRIVE #4922 ANN ARBOR MI 48104 |
| KUMM, PATRICK | UNIVERSITY OF MICHIGAN 503 THOMPSON STREET ANN ARBOR MI 48109-1318 |
| KUMRA, REETU | 233 E WACKER DR APT 408 CHICAGO IL 606015125 |
| KUMRA,NIDHI | FLAT 18,32 LONG LANE LONDON, GT LON SE14AY UNITED KINGDOM |
| KUMTA,MAYA ASHOK | 300 E 85TH STREET APT 3501 NEW YORK NY 10028 |
| KUN ZHU | 2-16-15 HIRAKAWACHO CHIYODA-KU 13 JAPAN |
| KUN ZHU | 1-3-1 IRIFUNE COMFORIA GINZA EAST #1004 CHUO-KU 13 104-0042 JAPAN |
| KUN, WILLIAM | 1111 S GRAND AVE #415 LOS ANGELES CA 90015 |
| KUNA,TARAH RAE | 876 SHADY OAK LANE CASTLE ROCK CO 80108 |
| KUNAAL PATEL | 90 KYANCE GARDENS STANMORE HA7 2QL UNITED KINGDOM |
| KUNAK,JANE M | 30 SECOND AVENUE PORT READING NJ 07064 |
| KUNAL CHAUDHARY | C-64 A SHIVAJI PARK PUNJABI BAGH NEW DELHI UT 110026 INDIA |
| KUNAL CHAUDHARY | 200 WATER ST. APT. 1817 NEW YORK NY 10038 |
| KUNAL CHAUDHARY | 5621 DELMAR BLVD APT. 511 ST. LOUIS MO 63112 |
| KUNAL CHAUDHARY | 5560 PERSHING APT. 504 ST. LOUIS MO 63112 |
| KUNAL CHAUDHARY | 5560 PERSHING AVE. APT. 504 ST. LOUIS MO 63112 |
| KUNAL DESAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| KUNAL DESAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KUNAL KHANNA | BLDG # 6, FLAT # 801 LAKE HEIGHTS NEXT TO SHIPPING CORP OF INDIA POWAI MUMBAI MH 400076 INDIA |
| KUNAL MAHAJAN | 4250 KNOX ROAD COLLEGE PARK MD 20740 |
| KUNAL MAINI | MOTOAZABU FOREST PLAZA I #302 3-3-2, MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| KUNAL MAINI | 41-35 75TH STREET ELMHURST NEW YORK NY 11373 |
| KUNAL MAINI | 7516 WOODSIDE AVE ELMHURST NY 11373-1854 |
| KUNAL MALKANI | 646 WARREN ST # 3 BROOKLYN NY 11217-2017 |
| KUNAL NAIK | GOLDEN DYES JUNCTION C-1/ 701, GOLDEN PARK, THANE MH 400607 INDIA |
| KUNAL NAIK | GOLDEN DYES JUNCTION C-1/ 701, GOLDEN PARK, GOLDEN DYES JUNCTION NEAR MAJIWADE FLYOVER THANE MH 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| KUNAL NANDWANI | 18 RICH STREET LONDON,ANT E14 UNITED KINGDOM |
| KUNAL NANDWANI | 98 FERGUSONS WHARF LONDON,ANT E14 3SJ UNITED KINGDOM |
| KUNAL NANDWANI | H146, 1 BD DU GOLF CERGY LE HAUT 95801 FRANCE |
| KUNAL PATEL | 10 EDITH COURT OLD BRIDGE NJ 088 |
| KUNAL PHANSE | 30 RIVER ROAD APT – 5H NEW YORK NY 10044 |
| KUNAL PHANSE | 25-61 APT – 1 34TH ST, ASTORIA NEW YORK NY 11103 |
| KUNAL PHANSE | 34TH ST 25-61, APT 1 ASTORIA NY 11103 |
| KUNAL PHANSE | 25-61, APT 1 34TH ST ASTORIA NY 11103 |
| KUNAL PHANSE | 2561 34TH ST APT 1 ASTORIA NY 11103-4900 |
| KUNAL PRADEEP PIMPARKHEDE | 6/25 SHEETAL BLDG, OPP. DUNLOP, DR. A.B.ROAD WORLI WORLI MUMBAI 400025 INDIA |
| KUNAL SUDHIR GANDHI | 3-2-3 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| KUNAL SUDHIR GANDHI | 3-2-3 NISHIAZABU MINATOKU 13 106-0032 JAPAN |
| KUNAL UMRIGAR | D-406, COSMOS HOU. SOC. MAGARPATTA CITY, HADAPSAR. PUNE MH 411028 INDIA |
| KUNAL UMRIGAR | 001, SITA CO. OP. HOU. SOC, AYODHYA NAGARI, MANPADA RD, DOMBIVILI – EAST THANE MH 421201 INDIA |
| KUNCHAM, VIVEK | 10 DEBRA COURT OLD WESTBURY NY 11568 |
| KUNCHAM, VIVEK | 284 DUNSTER MAIL CTR CAMBRIDGE MA 02138 |
| KUNDAN KHANOLKAR | BLOCK 1, PLOT-16, AISHWARYA CHS DAMLE COLONY KANJUR MARG (EAST) MUMBAI MH 400042 INDIA |
| KUNDAN KHANOLKAR | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU NAGAR BEHIND SBI BANK KANJUR MARG (EAST) MUMBAI MH 400042 INDIA |
| KUNDAN TREHAN | F-224 VIKAS PURI NEW DELHI 110018 INDIA |
| KUNDAN TREHAN | C-WING, 501 PHASE I LAKE HOMES POWAI 400076 INDIA |
| KUNDE, KUNAL | 30 RIVER COURT APARTMENT 0912 JERSEY CITY NJ 07310 |
| KUNDER, PRADEEP | 202 SARASWATI APTS., SAI COMPLEX KANDARPADA, NEW LINK RD. DAHISAR (W). MH MUMBAI 400068 INDIA |
| KUNDER,PRADEEP | 202 SARASWATI APTS., SAI COMPLEX KANDARPADA, NEW LINK RD. DAHISAR (W). MUMBAI MH 400068 INDIA |
| KUNDER,PRATEEMA | TPS III, PLOT NO. 267/268 50TH ROAD, BORIVALI (W) MUMBAI 400092 INDIA |
| KUNDERAN,DEEPAK | 45 PENNSBURY WAY EAST BRUNSWICK NJ 08816 |
| KUNDI, NARINDER | 49 QUEENS ROAD LEYTONSTONE LONDON E11 1BA UNITED KINGDOM |
| KUNDI,NARINDER | 49 QUEENS ROAD LEYTONSTONE LONDON, GT LON E11 1BA UNITED KINGDOM |
| KUNDLA, GERALD S | 7 GREAT NECK COURT HUNTINGTON NY 11743 |
| KUNDMANN, KARIN | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDMANN, PETER | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDRA,RAJAN | 130 BELLEVUE AVE MONTCLAIR NJ 07043 |
| KUNDRIK, SLAVOMIR | 9 WODEN AVENUE STANWAY ESSEX COLCHESTER CO3 0QY UNITED KINGDOM |
| KUNDRIK,SLAVOMIR | 9 WODEN AVENUE STANWAY COLCHESTER, ESSEX CO3 0QY UNITED KINGDOM |
| KUNDTZ, THEODOR J | 108 FOREST DRIVE SHORT HILLS NJ 07078 |
| KUNDU, LATIKA S | E3 RAVI DARSHAN SHIRLEY RAJAN ROAD OFF CARTER ROAD MUMBAI 400050 INDIA |
| KUNDU,SUJOY | 210/8 SHERE PUNJAB ANDHERI EAST MUMBAI MUMBAI MH INDIA |
| KUNG CHEN YI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUNG, ANGELA | 811 BYRNE HALL HANOVER NH 03755 |
| KUNG, CHRISTINA | 7 STONINGHAM DRIVE WARREN NJ 07059 |
| KUNG, DAVID L | 161 W 61ST ST APT 8C NEW YORK NY 10023-7446 |
| KUNG, JEAN AIDA | 89 PIEDMONT ROAD MILPITAS CA 95035 |
| KUNG, JEAN AIDA | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, SU HSIN & JEAN AIDA | 89 PIEDMONT ROAD MILPITAS CA 95035 |
| KUNG, SU HSIN & JEAN AIDA | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| KUNG, WINSTON | 38 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| KUNG, WINSTON | 95 JONES DR NEW PROVIDNCE NJ 07974-1122 |
| KUNGWARN PURIMANSAVEE | 239/93 MUNTANA VILLAGE PETCHKASEM 81 RD., NONGKAM BANGKOK 10160 THAILAND |
| KUNIGIS COMMUNICATIONS | 334 SOUTHRIDGE ROAD WILLISTON VT 05495 |
| KUNIGK, PETER | PO BOX 462 BEDFORD HILLS NY 10507 |
| KUNIGK, PETER | PO BOX 462 BEDFORD HILLS NY 10507 |
| KUNIGK,PETER M. | PO BOX 462 BEDFORD HILLS NY 10507 |
| KUNIHIRO MANABE | 2-21-9-303 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| KUNIHIRO MANABE | 5-16-5-709 SHIBA MINATO-KU 13 108-0014 JAPAN |
| KUNITOMI KAYOKO | FURUSAWA BUILDING 1F 1-2-28 SONEZAKI SHINCHI KITA-KU OSAKA-SHI JAPAN |
| KUNITOMI KAYOKO | FURUSAWA BUILDING 1F 1-2-28 SONEZAKI SHINCHI KITA-KU OSAKA-SHI 27 JAPAN |
| KUNIYOSHI MATSUBAYASHI | 3-21-15-101 AOBADAI MEGUROKU 13 JAPAN |
| KUNKA, MARY E | 393 HIGHLAND AVE MONTCLAIR NJ 07043-1101 |
| KUNKA, MARY E. | 393 HIGHLAND AVE MONTCLAIR NJ 07043 |
| KUNKEL, TONYA & BALL STATE UNIVERSITY | 4260 W WOODS EDGE LN MUNCIE IN 473046087 |
| KUNKEL,ANDREW | 738 DEVONSHIRE DR. STATE COLLEGE PA 16803 |
| KUNKLER,SANDRA | FLAT 3 CHESHAM COURT TRINITY ROAD LONDON, GT LON SW18 3SJ UNITED KINGDOM |
| KUNKULAGUNTA,VIDEESHA | 59 KNIGHTS ROAD ROCHESTER, KENT ME3 9DT UNITED KINGDOM |
| KUNOW, WAYNE A | 21 CHARNWOOD DRIVE MONTEBELLO NY 10901 |
| KUNPENG SUN | 514 WEST 114TH STREET APARTMENT 7B NEW YORK NY 10025 |
| KUNPENG SUN | 29 CLAREMONT AVE APARTMENT 11N NEW YORK NY 10027 |
| KUNREUTHER, JASON | 17 BONNETT AVENUE LARCHMONT NY 10538 |
| KUNSOO PARK | 321 S.W. MUDD BUILDING COLUMBIA UNIVERSITY NEW YORK NY 10025 |
| KUNSOO PARK | 542 WEST 112TH STREET 4H NEW YORK NY 10025 |
| KUNST IN FRANKFURT E.V. | SCHULSTR. 1A FRANKFURT AM MAIN 60594 GERMANY |
| KUNSTHAUS ZURICH | HEIMPLATZ 1 (MUSEUM) WINKELWIESE 4 (DIREKTION) ZURICH 8001 SWITZERLAND |
| KUNSTHISTORISCHES MUSEUM MIT MVK UND OTM | RECHTS (W.A.OR.) BURGRING 5 WIEN A1010 AUSTRIA |
| KUNTE, SUJIT | SINGLE RESIDENCE KOMAZAWA KOEN NO. 305 4-11-2 KOMAZAWA 13 SETAGAYA-KU 154-0012 JAPAN |
| KUNTE,SUJIT | SINGLE RESIDENCE KOMAZAWA KOEN NO. 305 4-11-2 KOMAZAWA SETAGAYA-KU 13 154-0012 JAPAN |
| KUNVARIA, SAMIR | PLOT NO.262,C-24,JAI SANTOSHI SOC, GORAI, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| KUNZ,ROBERT F. | 774 SASSAFRAS COURT MAHWAH NJ 07430 |
| KUNZELMAN,WILLIAM | 60 COOPER STREET APT. 2F NEW YORK NY 10034 |
| KUNZELMAN, EMILY | PO BOX 15333 AMELIA ISLAND FL 32035 |
| KUO WEI MATT WU | 5F, 32, ALY.7, LN 391 SEC.3, HE PING E. ROAD TAIPEI 110 TAIWAN |
| KUO, CHANG CHIEN | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUO, DAVID F | 95 GRANGE ROAD #02-10 GRANGE RESIDENCES SINGAPORE SINGAPORE |
| KUO, JENNIFER | BROWN UNIVERSITY BOX 3195 PROVIDENCE RI 02912 |
| KUO, JOHN | 3-8-15, NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| KUO, SHEAU-WU | 127 BRAMBACH ROAD SCARSDALE NY 10583 |
| KUO,JOHN | 3-8-15, NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| KUO-ZELNIK, FENNEY | 635 W. 42ND STREET APT. 24C NEW YORK NY 10036 |
| KUPERMAN, JASON | 2140 L STREET NW 903 WASHINGTON DC 20037 |
| KUPERMAN, MICHAEL | 569 CARROLL STREET APT 4 BROOKLYN NY 11215 |
| KUPERSHTEYN,ANNA | 8 EAST 48TH ST APT 5C NEW YORK NY 10017 |
| KUPERSMITH, DANA | 200 RECTOR PL APT 39C NEW YORK NY 102801179 |

| Claim Name | Address Information |
|---|---|
| KUPFER, DAVID ROBERT | MUSIKANTENWEG 16 HE FRANKFURT 60316 GERMANY |
| KUPFER, TODD S. | 16323 SHADOW MOUNTAIN DRIVE PACIFIC PALISADES CA 90272 |
| KUPFER,DAVID ROBERT | MUSIKANTENWEG 16 FRANKFURT HE 60316 GERMANY |
| KUPFERBERG, CELIA | APT. 52E 124 W. 60TH STREET NEW YORK NY 10023 |
| KUPFERBERG, ELYSSA | 3767 COVENTRY LANE BOCA RATON FL 33496 |
| KUPKA, GENE | 111 MALLARD DRIVE AVON CT 06001 |
| KUPKA,EUGENE C. | 7406 LAKE BREEZE DRIVE APT 318 FORT MYERS FL 33907 |
| KUPPANNAN, ELAIYARAJA | 30 NEWPORT PARKWAY APARTMENT 1009 JERSEY CITY NJ 07310 |
| KUPPER, RANDY | 13017 SAN MATEO AVE CORAL GABLES FL 33156 |
| KUPPUSAMY, PRABAKAR | #2-301 COSMO KOPO 1-14-HIGASHI JYUJO 13 KITA-KU 114-0001 JAPAN |
| KUPPUSAMY,PRABAKAR | #2-301 COSMO KOPO 1-14-HIGASHI JYUJO KITA-KU 13 114-0001 JAPAN |
| KURA, SRIDHAR | 119 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |
| KURACHI, YASUMASA | 5-22-3-110 NAKANO 13 NAKANO-KU 164-0001 JAPAN |
| KURACHI,YASUMASA | 5-22-3-110 NAKANO NAKANO-KU 13 164-0001 JAPAN |
| KURACHI,YOSHIYUKI | 3-36-24 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| KURALI, ZOLTAN | H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY |
| KURAOKA & COMPANY INC. | P.O. BOX 8480 FDR STATION NEW YORK NY 10150-1917 |
| KURASHINOTOMO | 8-3-1 NISHIKAMATA OTA-KU 144-0051 JAPAN |
| KURASHINOTOMO | 8-3-1 NISHIKAMATA OTA-KU 13 144-0051 JAPAN |
| KURATA,AKIRA | 1-2-2-1107 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| KURATA, KUNIKO | 2-31-13-203 AYASE ADACHI-KU TOUKYOU-TO 120-0005 JAPAN |
| KURATA,KUNIKO | 2-31-13-203 AYASE ADACHI-KU 13 1200005 JAPAN |
| KURBATSKIY, DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229-4952 |
| KURDIKAR,SIDDESH | FLAT NO 5 OFF SAYANI ROAD PRABHADEVI DADAR 400025 INDIA |
| KUREK, JOSHUA A | 225 W 23RD ST APT 4H NEW YORK NY 10011 |
| KUREK,JOANNE M. | 21005 KENMARE DR SHOREWOOD IL 60404 |
| KURELLA, VISHNU K | TOKYO MIDTOWN RESIDENCES #2004 9-7-2 AKASAKA MINATO-KU 13 MINATO 107-0052 JAPAN |
| KURELLA,VISHNU K | TOKYO MIDTOWN RESIDENCES #2004 9-7-2 AKASAKA MINATO-KU MINATO 13 107-0052 JAPAN |
| KURIAKOSE, JUBIN | PALLATTU (H), CHALUNKALPADI PUTHUPALLI KE KOTTAYAM INDIA |
| KURIAKOSE,JUBIN | PALLATTU (H), CHALUNKALPADI PUTHUPALLI KOTTAYAM KE INDIA |
| KURIAN, SHIBU | 313 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| KURIAN, ANNIE | A-1701, PHASE 2 LAKE HOME APARMENTS POWAI MUMBAI 76 INDIA |
| KURIAN,RUBY | 502, FIJI APARTMENTS NEAR HIRANANDANI HOSPITAL POWAI MUMBAI MH 400076 INDIA |
| KURIAN,SHIBU | 313 ALASKA BUILDING DEALS GATEWAY LONDON, GT LON SE13 7QU UNITED KINGDOM |
| KURIHARA YOSHIKO | 7-13-2-313 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| KURIHARA, YUKIKO | 7-FEB SUIDOCHO 13 SHINJUKU-KU 162-0811 JAPAN |
| KURIHARA,YUKIKO | 2-7 SUIDOCHO SHINJUKU-KU 13 162-0811 JAPAN |
| KURIKI YOSHINORI | TOKYO TOKYO TOKYO 13 JAPAN |
| KURIKI,YOSHINORI | OOMAKI 1499-2, MIDORI-KU SAITAMA-SHI 11 336-0922 JAPAN |
| KURIKOTI, SIDRAM | 315 EAST 70TH STREET NEW YORK NY 10021 |
| KURIPELLA, KRISHNA, VAS | 371 KIMBALL DRIVE ROCHESTER NY 14623 |
| KURISU,TOKUO | 1-26-10-402 HON-KOMAGOME BUNKYO-KU 13 1130021 JAPAN |
| KURITA, MASAHIRO | 1-6-74 MATSUGAOKA 14 CHIGASAKI-SHI 253-0025 JAPAN |
| KURITA,MASAHIRO | 1-6-74 MATSUGAOKA CHIGASAKI-SHI 14 253-0025 JAPAN |
| KURITZKY, MICHAEL | 10571 NW 11TH COURT PLANTATION FL 33322 |
| KURITZKY,MICHAEL S. | 10571 NW 11TH COURT PLANTATION FL 33322 |
| KURIYAN, VIKRAM J. | 15 E 30 ST APT 502 NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| KURJAN, MARVIN | 400 EAST 56TH STREET APT 15 R NEW YORK NY 10022 |
| KURKJIAN, CHRISTOPHER W | PO BOX 332 STEPHENTOWN NY 12168 |
| KURKUTE,MANESH | A6/33, NABARD PARK S V ROAD SANTACRUZ (W) MUMBAI MH 400054 INDIA |
| KURLANCHEEK, GARY | 6102 SOUTH HAMPSHIRE CT WINDEMERE FL 34786 |
| KURLAND,ADAM | 292 W 92ND APT 6C NEW YORK NY 10025 |
| KURMADAS, GREGORY JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| KURMADAS, NIKOLAS JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| KURNICKA, ELWIRA | 2350 31ST RD APT. 2F ASTORIA NY 11106 |
| KURNICKA, ELWIRA | 77 VALENTINE STREET GLEN COVE NY 11542 |
| KURODA, CHIEKO | 2-42-11-302 NAKAMACHI 13 MEGURO-KU 153-0065 JAPAN |
| KURODA, KAORI | 4-7-6-101 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KURODA, NAOHIRO | 5/13/2002 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| KURODA, NAOHITO | 3-8-1-507 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| KURODA,AYUMU | 4-3-1-406 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| KURODA,CHIEKO | 2-42-11-302 NAKAMACHI MEGURO-KU 13 153-0065 JAPAN |
| KURODA,KAORI | 4-7-6-101 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| KURODA,NAOHIRO | 5-13-2 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| KURODA,NAOHITO | 3-8-1-507 SHIBA MINATO-KU 13 105-0014 JAPAN |
| KUROGANE KOUSAKUSHO | TOKYO BIJUTSU CLUB BLDG 6-19-15 SHINBASHI,MINATO-KU TOKYO 105-0004 JAPAN |
| KUROGANE KOUSAKUSHO | TOKYO BIJUTSU CLUB BLDG 6-19-15 SHINBASHI MINATO-KU TOKYO 13 105-0004 JAPAN |
| KUROKAWA SATOSHI | KYOTO KYOTO 26 JAPAN |
| KUROKAWA, KANAKO | MOTO-AZABU CB HOUSE 2/7/1930 MINATO-KU 13 TOKYO 106-0046 JAPAN |
| KUROKAWA,KANAKO | 2-7-30, MOTO-AZABU CB HOUSE MINATO-KU MINATO-KU TOUKYOU-TO 106-0046 JAPAN |
| KUROKAWA,KANAKO | 2/7/1930 MOTO-AZABU CB HOUSE MINATO-KU TOKYO 106-0046 JAPAN |
| KUROKI,YUKI | 3-9-10-205 CHUO-RINKAN YAMATO-SHI 14 242-0007 JAPAN |
| KURONUMA,YUMIKO | 6589 MOTOISHIKAWA AOBA-KU YOKOHAMA-SHI 14 225-0004 JAPAN |
| KUROVSKAYA, OLGA | 292 MAJOR AVENUE STATEN ISLAND NY 10305 |
| KURRASCH, KAREN | 211 HARDSCRABBLE RD NORTH SALEM NY 10560 |
| KURSGARDEN NASSLINGEN | 18495 LJUSTERO LJUSTERO 18495 SWEDEN |
| KURSMAN, SCOTT | 945 FIFTH AVENUE #5G NEW YORK NY 10021 |
| KURSMAN,SCOTT | 945 FIFTH AVENUE #5G NEW YORK NY 10075 |
| KURT A. JOHNSON | 51 WEST LANE RIDGEFIELD CT 06877 |
| KURT A. LOCHER | 10 BATES FARM LANE DARIEN CT 06820 |
| KURT ANTHONY | 2713 PENDLETON DRIVE LITITZ PA 17543 |
| KURT ANTHONY | CARNEGIE MELLON UNIVERSITY SMC 4270 PITTSBURGH PA 15289 |
| KURT BROWER | 28 PARTRIDGE LN WESTON CT 068832440 |
| KURT COUTAIN | 270 MARTENSE STREET BROOKLYN NY 11226 |
| KURT E. MAIER | 80 BACCHARIS TIBURON CA 94920 |
| KURT E. MAIER | 40 BACCHARIS DR TIBURON CA 949202626 |
| KURT KELLER AG | LYRENWEG 6 ZURICH 8047 SWITZERLAND |
| KURT KEMPKES | 2 SCARBOROUGH MANOR SCARBOROUGH NY 10510 |
| KURT KEMPKES | POST OFFICE BOX 307 APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KURT KEMPKES | 16 ROCKLEDGE ROAD PO BOX 307 APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KURT KEMPKES | 16 ROCKLEDGE ROAD APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KURT PETERSON | 1411 NORTH JORDAN AVE BLOOMINGTON IN 47406 |
| KURT ROGER HALLIN | 863 NORTH WINCHELL PORTLAND OR 97217 |
| KURT STEEGE | 11 DIX LN LAWRENCEVILLE NJ 086484844 |
| KURT STEVEN FERENCE | 1058 LAKE BELL DR WINTER PARK FL 32789 |
| KURT W. HANEY | 4510 DRUID LANE APT #106 DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| KURT W. KOVALICK | 295 MERCER RD. PRINCETON NJ 08540 |
| KURT W. KOVALICK | 295 MERCER ST PRINCETON NJ 085404803 |
| KURT WASSMER | 40 AJAYS COURT SAINT CHARLES MO 63304 |
| KURT,ALAN | 1645 BLACKTHORN DR GLENVIEW IL 600252012 |
| KURTARAN, UNAL | DÜZGÖREN SOKAK GÜLAN SITESI B BLOK KAT 5 ETILER ÝSTANBUL TURKEY |
| KURTARAN,UNAL | D ZG"REN SOKAK G LAN SITESI B BLOK KAT 5 ETILER ISTANBUL TURKEY |
| KURTZ, ANDREW KYLE | 524 W. DIVERSEY PKWY 2 CHICAGO IL 60614 |
| KURTZ, MARTIN H | 425 PARK AVENUE SOUTH APARTMENT 9D NEW YORK NY 10016-8018 |
| KURTZ, SKY | 103W CONCORDA DRIVE #103 TEMPE AZ 85282 |
| KURTZ, THOMAS F | 125 WASHINGTON ROCK ROAD WATCHUNG NJ 07069-6207 |
| KURTZ,JIN | 10 LIBERTY STREET APARTMENT # 12B NEW YORK NY 10005 |
| KURTZ,THOMAS F. | 125 WASHINGTON ROCK ROAD WATCHUNG NJ 07069 |
| KURUMBAILMADHAM,RAKESH | 18A STERLING PLACE LONDON W5 4RA UNITED KINGDOM |
| KURUMBAILMADHAM,RAKESH | 18A STERLING PLACE LONDON, GT LON W5 4RA UNITED KINGDOM |
| KURUP, ANISH | 1716 RIVENDELL WAY EDISON NJ 08817 |
| KURUP, SATHYABAL | A-103, ASHOKA COMPLEX, BEHIND SNEHALAYA, CHULNA ROAD, VASAI ROAD (W), THANE DISTRICT. VASAI MUMBAI 401202 INDIA |
| KURUSH C. MISTRY | EXECUTIVE PLAZA 150 W 51 ST, APT #1706 NEW YORK NY 10019 |
| KURUVILLA & SONS | C-41-2082 MARKET ROAD KOCHI KOCHI KE INDIA |
| KURUVILLA,JISIN | F/6 MALINI APARTMENTS MAHAKALI CAVES ROAD ANDHERI EAST MUMBAI MH 400093 INDIA |
| KURZ, STEPHEN | 211 LINDEN AVENUE APT #12 ITHACA NY 14850 |
| KURZ, STEPHEN | 103 RACHELS COURT SMITHSBURG MD 21783 |
| KURZ,STEPHEN | 115 E 37TH STREET NEW YORK NY 10016 |
| KURZE,MICHAEL | 2711 MILDRED AVE APT 3A CHICAGO IL 60614 |
| KURZROK, MORTON | 48 REMSEN ROAD GREAK NECK NY 11024 |
| KURZROK,MORTON | 48 REMSEN ROAD GREAK NECK NY 11024 |
| KURZWEIL,ROSE | 10803 HART AVE HUNTINGTON WOODS MI 48070 |
| KUSAKA, DAISUKE | 68 MARINE PARADE ROAD MARINE PARADE ROAD #21-19 COTE D&#039; AZUR 449301 SINGAPORE |
| KUSAKA,KAZUKI | 2-7-21 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| KUSAKABE, RICHARD DEN | 132-13 11TH AVE COLLEGE POINT NY 11356 |
| KUSAKABE,MAKI | 6-18-532 SHIN-OGAWAMACHI SHINJUKU-KU 13 162-0814 JAPAN |
| KUSANO, TOMOYUKI | 3-14-1-401 MINAMISUNA 13 KOUTOU-KU 136-0076 JAPAN |
| KUSANO,TOMOYUKI | 3-14-1-401 MINAMISUNA KOUTOU-KU 13 136-0076 JAPAN |
| KUSCHE, III C | 17 RENSHAW ROAD DARIEN CT 06820 |
| KUSCHE, MONIKA | GUTERSTR. 12 HAMMINKELN 46499 GERMANY |
| KUSEL, MARY L | 65-15 ALDERTON ST REGO PARK NY 11374 |
| KUSH GOEL | 444 WASHINGTON BLVD APT 2527 JERSEY CITY NJ 073101916 |
| KUSH, ANTHONY | 185 KATHERINE RD RIDGEWOOD NJ 07450 |
| KUSH, NATHAN B. | 400 N. LASALLE DR. APT. 4508 CHICAGO IL 60610 |
| KUSHAGRA PANT | 59C POCKET B GANGOTRI ENCLAVE, ALAKANANDA NEW DELHI UT 110019 INDIA |
| KUSHAGRA PANT | DORM 22 ROOM 16 IIM AHMEDABAD 380015 INDIA |
| KUSHAL KISHOR GUPTA | FLAT NO.63 BUILDING NO.27, DIVYADARSHAN BULIDING OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOPAR-WEST MUMBAI INDIA |
| KUSHAL KISHOR GUPTA | FLAT NO.63 BUILDING NO.27, DIVYADARSHAN BULIDING OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOPAR-WEST MUMBAI MH INDIA |
| KUSHAL KISHOR GUPTA | FLAT NO.63 BUILDING NO.27, DIVYADARSHAN BULIDING OPP. MADHAV BAUG, JAGDUSHA NAGAR,GHATKOPAR-WEST MUMBAI MH 400086 INDIA |
| KUSHALKA, PRACHEER | C-701, SYNCHRONICITY BUILDING, NAHAR AMRIT SHAKTI ROAD, CHANDIVALI, POWAI MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| KUSHALKA, PRACHEER | B-502, REGENCY PARK, CHANDIVALI FARM HOUSE ROAD, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUSHNER, BARRY | 365 BLANKETFLOWER LN PRINCETON JUNCTION NJ 08550-2437 |
| KUSHNER, JASON | 141 WEST 16TH STREET APARTMENT 6A NEW YORK NY 10011 |
| KUSHNER, MICHAEL J. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| KUSHNER, MICHAEL J. | 1 POLICE PLAZA NEW YORK NY 10017 |
| KUSHWAHA, PANKAJ | 1 RUSTIC RIDGE APT # D 21 LITTLE FALLS NJ 07424 |
| KUSLANSKY, ANDREW | 400 EAST 71ST STREET APT 15A NEW YORK NY 10021 |
| KUSNADI PRADINATA | CASABLANCA MANSION J1. RAYA CASABLANCA KAV 9 JAKARTA INDONESIA |
| KUSNADI PRADINATA | 32 LORONG MYDIN #15-07 ASTORIA PARK SINGAPORE |
| KUSNIEREK, GRACE L | 285 RYDER ROAD MANHASSET NY 11030 |
| KUSS, GREGORY | 2236 S. BROADWAY ST GREEN BAY WI 54304 |
| KUSTINA, BETH | 510 WEST 110TH STREET, APT 4B NEW YORK NY 10025 |
| KUSUDA, YOSHIHIKO | 3/5/2004 KOHINATA 13 BUNKYO-KU 112-0006 JAPAN |
| KUSUDA, SHINJI | 6-3-2 5419, KACHIDOKI, CHUO-KU, TOKYO, JAPAN 13 TOKYO 13 JAPAN |
| KUSUDA, YOSHIHIKO | 3-5-4 KOHINATA BUNKYO-KU 13 112-0006 JAPAN |
| KUSUDO SHOGO | KYOTO KYOTO KYOTO JAPAN |
| KUSUDO SHOGO | KYOTO KYOTO 26 JAPAN |
| KUSUMAWATI, INEKE | 735/4 LACHLAN STREET NSW WATERLOO 2017 AUSTRALIA |
| KUSUMAWATI, INEKE | 735/4 LACHLAN STREET WATERLOO, NSW 2017 AUSTRALIA |
| KUSZEL, VINCENT | 2 MARINE AVE, APT 3F BROOKLYN NY 11209 |
| KUTAK ROCK LLP | 1650 FARNAM STREET OMAHA NE 68102 |
| KUTAK ROCK LLP | ATTN: JOHN J. JOLLEY, JR., ESQ., PETER J. BARRETT, ESQ., THOMAS T. ROUBIDOUX, ESQ COUNSEL TO THE CITY AND COUNTY OF DENVER, COLORADO 1650 FARNAM STREET OMAHA NE 68102-2186 |
| KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103-1157 |
| KUTCH, DONALD A | 245 E. 54TH STREET APT. #14S NEW YORK NY 10022-4720 |
| KUTCH, DONALD A. | 245 E. 54TH STREET APT. #14S NEW YORK NY 10022 |
| KUTINSKY, JOHN | 406 S. 3RD STREET FLOOR 3 BROOKLYN NY 11211 |
| KUTSUKOS, CHANTAL | 1000 MOHAWK STREET JUPITER FL 33458 |
| KUTT, FABIAN | 185 GOLDHURST TERRACE FLAT 2 SOUTH HAMPSTEAD LONDON NW6 3ER UNITED KINGDOM |
| KUTT, FABIAN | 185 GOLDHURST TERRACE FLAT 2 SOUTH HAMPSTEAD LONDON, GT LON NW6 3ER UNITED KINGDOM |
| KUTTY, MANASI | STRASSBURGERALLEE 19 BASEL BS 4055 SWITZERLAND |
| KUTXAGEST SA SGIIC A/C KUTXAINDEX15, FI | AVENIDA SANCHO  EL SABIO SAN SEBASTIEN DONOSTIA |
| KUTZTOWN UNIVERSITY | P.O. BOX 151 KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY BASEBALL | CHRISTOPHER BLUM PO BOX 730 KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY BASEBALL | CHRISTOPHER BLUM PO BOX 730 KUTZTOWN PA 19530-0730 |
| KUVADIA, AMISH | 829 TAPPAN AVENUE APT# 305 ANN ARBOR MI 48104 |
| KUVIJITSUWAN, TITIWAT | 1111/141 MOU-BAN KRANG MUANG, LADPRAO RD. JATARAKASEM, JATUJAK BANGKOK 10900 THAILAND |
| KUWAHARA, KAZUTOSHI | 8-32-17 KINUTA SETAGAYA-KU 13 TOKYO 157-0073 JAPAN |
| KUWAHARA, KAZUTOSHI | 8-32-17 KINUTA SETAGAYA-KU TOKYO 13 157-0073 JAPAN |
| KUWAHATA, YUKI | 3-12-23-602 SHIMO-OCHIAI SHINJUKU-KU 13 161-0033 JAPAN |
| KUWAIT INVESTMENT COMPANY | ATTN: KHALID AL-DUHAIM P.O. BOX 1005 SAFAT 13011 KUWAIT |
| KUWAIT INVESTMENT OFFICE | P.O. BOX 64 SAFAT 13001 KUWAIT |
| KUWANO, MAKIHIKO | 1-21-13, EBISU COMFORIA EBISU #302 SHIBUYA-KU 13 JAPAN |
| KUXHAUSEN, KELLY M | 1107 AVENUE H SCOTTSBLUFF NE 69361-3442 |
| KUYKENDALL, CHARLES L | 6573 EAGLE RIDGE DRIVE BETTENDORF IA 52722 |

| Claim Name | Address Information |
| --- | --- |
| KUYKENDOLL,CHARLES M. | 1470 CAMPBELL ST. UNIT G 107 RAHWAY NJ 07065 |
| KUZIO,MATTHEW A. | 52 SALEM ST ANDOVER MA 018102114 |
| KUZMIAK, MIKE | 300 PROSPECT AVE APT 5E HACKENSEK NJ 07601 |
| KUZMIAK,MIKE | 300 PROSPECT AVE APT 5E HACKENSACK NJ 076017710 |
| KUZMICH, FRANK RICHARD | 6593 GREENLEAF LANE FORESTHILL CA 95631 |
| KUZMINA,EMMA | 401 W 56TH ST APT 4J NEW YORK NY 100193659 |
| KUZUME,TAKUJI | 2-3-5-405 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KVAALE, THOMAS | 4500 NANCY LANE EDINA MN 55424 |
| KVADRAT A/S | LUNDBERGSVEJ 10 EBELTOFT 8400 DENMARK |
| KVATERNIK, GREGORY F | 1310 4TH STREET BERKELEY CA 94710 |
| KVAULT SOFTWARE INC | 155 WHARSEDALE ROAD WINNERSH TRIANGLE WOKINGHAM BERKSHIRE RG41 5RB UNITED KINGDOM |
| KVAULT SOFTWARE PLC | 155 WHARFEDALE ROAD WINNERSH TRIANGLE WOKINGHAM RG41 5RB UK |
| KVAULT SOFTWARE PLC | 155 WHARFEDALE ROAD WINNERSH TRIANGLE WOKINGHAM RG41 5RB UNITED KINGDOM |
| KVAULT SOFTWARE PLC | 155 WHARFEDALE ROAD WINNERSH TRIANGLE WOKINGHAM BERKSHIRE RG41 5RB UNITED KINGDOM |
| KVH CO., LTD. | SHINAOYAMA BLDG, WEST 20F 1-1-1 MINAMIAOYAMA,MINATO-KU TOKYO 107-0062 JAPAN |
| KVH CO., LTD. | 20F SINAOYAMA BLD-NICHIKAN 1-1-1 MINAMIAOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| KVH CO., LTD. | SHINAOYAMA BLDG, WEST 20F 1-1-1 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| KVH CO., LTD. | 20F SINAOYAMA BLD-NICHIKAN 1-1-1 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| KVK NEDERLAND | POSTBUS 191 3440 AD WOERDEN 3440 AD NETHERLANDS |
| KVL AUDIO VISUALS SERVICES INC | 466 SAW MILL RIVER ROAD ARDSLEY NY 10502-2112 |
| KVM SWITCHES ONLINE | 12202 AIRPORT WAY SUITE 100 BROOMFIELD CO 80021 |
| KVMAR, JANHAVI | 1501 MAPLE AVENUE APT# 202 EVANSTON IL 60201 |
| KVS INC | DEPT 0483 P.O.BOX 120483 DALLAS TX 75312-0483 |
| KWAI, CHU MUI | 8/F, KWONG HING BLDG. 959 CANTON ROAD MONGKOK HONG KONG |
| KWAK, ALEX JEONGAH | APARTMENT 302 693-25 YEOKSANG 1 - DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KWAK, OLIVIA | P.O. BOX 203205 NEW HAVEN CT 06520 |
| KWAK, YVETTE | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004 |
| KWAKU ACHEAMPONG | 408 SOUTH LOCUST ST. U.B 5009 GREENCASLE IN 46135 |
| KWALWASSER, CHARLES | 100 JAY STREET APARTMENT 27H BROOKLYN NY 11201 |
| KWAN SHIN HING BEATRICE | FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD HONG KONG |
| KWAN YU KAREN HO | FLAT F, 1/F, BLOCK 15 SCENEWAY GARDEN LAM TIN, KLN HONG KONG HONG KONG |
| KWAN YU KAREN HO | MERTON COLLEGE OXFORD OX1 4JD UNITED KINGDOM |
| KWAN, CHAN KING | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| KWAN, CHI WAI | FLAT D, 2/F, BLOCK 12 SCENEWAY GARDEN LAM TIN HONG KONG HONG KONG |
| KWAN, CHRISTINE | 635 WEST 42ND STREET APT. #22J NEW YORK NY 10036 |
| KWAN, CONNIE | 41-33 PARSONS BLVD APT. 6B FLUSHING NY 11355 |
| KWAN, DAISY | 2129 E. 14TH STREET APT. 2R BROOKLYN NY 11229 |
| KWAN, EDMUND | 2004 STILLWATER ROAD ARLINGTON HEIGHTS IL 60004 |
| KWAN, FLORENCE FUNG P | 27/F, FLAT H, BLOCK 7 NAN FUNG SUN CHEUN QUARRY BAY HONG KONG HONG KONG |
| KWAN, HERBERT | FLAT A 27/F,TOW 1,ROBINSON PL 70 ROBINSON ROAD,MID-LEV HONG KONG CHINA |
| KWAN, HERBERT W. | FLAT A 27/F,TOW 1,ROBINSON PL 70 ROBINSON ROAD,MID-LEV HONG KONG HONG KONG |
| KWAN, KENNY W. | 6957 N. WESTERN AVENUE UNIT B CHICAGO IL 60645 |
| KWAN, KEVIN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWAN, KRISTINE | 11 WILLIS ROAD NSW CASTLE COVE 2069 AUSTRALIA |
| KWAN, PONG SO | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG |
| KWAN, STEVEN | 78-14 KNEELAND AVENUE ELMHURST NY 11373 |
| KWAN, TANG CHE | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| KWAN, WONG SUK | 110B NAM SHAN VILLAGE SAI KUNG NT HONG KONG |
| KWAN, ANTHONY | 89 PEARSALL AVE JERSEY CITY NJ 07305 |
| KWAN, CHI WAI | FLAT D, 2/F, BLOCK 12 SCENEWAY GARDEN LAM TIN HONG KONG CHINA |
| KWAN, FLORENCE FUNG PING | 27/F, FLAT H, BLOCK 7 NAN FUNG SUN CHEUN QUARRY BAY HONG KONG SAMOA |
| KWAN, HERBERT W. | FLAT A 27/F,TOW 1,ROBINSON PL 70 ROBINSON ROAD,MID-LEV HONG KONG CHINA |
| KWAN, JOYCE PO KUEN | FLAT A, 9/F, BLOCK 1 THE GRAND PANORAMA 10 ROBINSON ROAD HONG KONG CHINA |
| KWAN, KRISTINE | 11 WILLIS ROAD CASTLE COVE, NSW 2069 AUSTRALIA |
| KWARI, JOHN | 3501 SAINT PAUL ST. APT 419 BALTIMORE MD 21218 |
| KWARTENG, ERNEST O | 235 E 95TH ST APT 33A NEW YORK NY 101284025 |
| KWARTENG, ERNEST O. | 235 EAST 95TH ST. APT 33A NEW YORK NY 10128 |
| KWAW AMOS | 621 SAVIN AVE APT. # 202 WEST HAVEN CT 06516 |
| KWAW AMOS | 445 E. OHIO STREET APT. 2317 CHICAGO IL 60611 |
| KWAW AMOS | 5316 S. DORCHESTER AVE APT. # 202 CHICAGO IL 60615 |
| KWEE, OLIVIA | 12 HUNG LOK ROAD, HARBOURVIEW HORIZON TOWER 2, UNIT 3018 HUNGHOM BAY, KOWLOON HONG KONG HONG KONG |
| KWEE, OLIVIA | 12 HUNG LOK ROAD, HARBOURVIEW HORIZON TOWER 2, UNIT 3018 HUNGHOM BAY, KOWLOON HONG KONG CHINA |
| KWEELEE DESIGN | 205 WEST END AVENUE APT 15J NEW YORK NY 10023 |
| KWEK, JOY | 2530 HILLEGASS AVENUE APT. #116 BERKELEY CA 94704 |
| KWENCH LIBRARY SOLUTIONS PRIVATE LIMITED | 405, SAI SHRADDHA TOWERS KOMAL TANK , DEVI  DAS LANE BORIVALI  (WEST ) MUMBAI MH 400092 INDIA |
| KWIATKOWSKI, WALTER N. | CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA 46715 ESPA¥A |
| KWIECINSKA, AGNIESZKA | 4 LOUISE COURT GROSVENOR ROAD LONDON E11 2HJ UNITED KINGDOM |
| KWIECINSKA, AGNIESZKA | 4 LOUISE COURT GROSVENOR ROAD LONDON, GT LON E11 2HJ UNITED KINGDOM |
| KWIK KEY LOCK & SAFE CO INC. | 1949-A EL CAMINO REAL MT. VIEW CA 94040 |
| KWIK KOPY PRINTING | 15801 E. CENTER TECH CIRCLE AURORA CO 80011 |
| KWIZ COM | 148 CASTLE ROCK DR RICHMOND HILL ONTARIO CANADA L4C 5K5 CANADA |
| KWIZCOM CORPORATION | 16 A ELGIN STREET UNIT 204 THORNHILL ONTARIO CANADA L3T 4T4 CANADA |
| KWOK CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT HONG KONG |
| KWOK CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG |
| KWOK HO BORIS LO | 16C, BLOCK 8, RHYTHM GARDEN 242 CHOI HUNG ROAD HONG KONG |
| KWOK KIN WONG | 27 RICHFIELD ROAD ARLINGTON MA |
| KWOK WAI LAM | FLAT 19A, JADE COURT 81-87 WAI CHING ST YAUMATEI HONG KONG CHINA |
| KWOK WAI LAM | FLAT 19A, JADE COURT 81-87 WAI CHING ST YAUMATEI HONG KONG |
| KWOK WAI LAM | ROPPONGI FIRST PLAZA #525 1-9-39 ROPPONGI MINATO-KU 106-0032 JAPAN |
| KWOK WAI LAM | ROPPONGI FIRST PLAZA #525 1-9-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KWOK, EMILY | 7 CADOGAN ROAD LONDON KT6 4DQ UNITED KINGDOM |
| KWOK, MATTHEW | 1515 S. PROSPECT AVE #B SAN GABRIEL CA 91776 |
| KWOK, PARON LAI SHUN | 6-12-4-716 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KWOK, ROY | 1 AUSTIN ROAD WEST FLAT D,22/F,TOWER7,WATERFRONT HONG KONG CHINA |
| KWOK, ROY | FLAT B, 20/F, TOWER 8 ONE SILVERSEA 18 HOI FAI ROAD HONG KONG HONG KONG |
| KWOK, SHERRY TUNG & DANNY T F | 871 BREVINS LOOP SAN JOSE CA 95125 |
| KWOK, SHERRY TUNG & DANNY T F | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KWOK, SO KAM JAMIE | ROOM B, 14/F, BLOCK 2, NO. 22 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| KWOK, VINCENT | 312 COLLEGE AVENUE APT. 217 ITHACA NY 14850 |
| KWOK, VINCENT | IIDABASHI MAISONNETTE #B, 6-12 TSUKUDO HACHIMAN-CHO, 13 SHINJUKU-KU, 162-0815 JAPAN |
| KWOK, CHUN WAI | 43, TAI HANG ROAD APT. 27A CAUSEWAYBAY HONG KONG NY |
| KWOK, EMILY | 7 CADOGAN ROAD LONDON, GT LON KT6 4DQ UNITED KINGDOM |
| KWOK, KIN | #57, 10/F, TAM KUNG MANSION TAM KUNG ROAD TOKWAWAN K HONG KONG |

| Claim Name | Address Information |
|---|---|
| KWOK,PARON LAI SHUN | 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| KWOK,POLLY WAIKING | 16877 E. NAPA DRIVE AURORA CO 80013 |
| KWOK,ROY | FLAT B, 20/F, TOWER 8 ONE SILVERSEA 18 HOI FAI ROAD HONG KONG CHINA |
| KWOK,SO KAM JAMIE | ROOM B, 14/F, BLOCK 2, NO. 22 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| KWOK,VINCENT | IIDABASHI MAISONNETTE #B, 6-12 TSUKUDO HACHIMAN-CHO, SHINJUKU-KU, 13 162-0815 JAPAN |
| KWOK,VINCENT TSUN-HO | 300 PARSIPPANY RD APT 2C PARSIPPANY NJ 07054-5129 |
| KWON, CHI YOUNG | 904-1001 JUGONG APT BYUKJUKGUL 970-3 YOUNGTONG DONG YOUNGTONG GU SUWON SI KOREA, REPUBLIC OF |
| KWON, JAE YUNG | 33 HORIZON BUILDING 15 HERTSMERE ROAD LONDON E14 4AW UNITED KINGDOM |
| KWON, JENNIFER | 1420 CHICAGO AVE APT 1C EVANSTON IL 60201 |
| KWON, JIN | 4067 62ND ST WOODSIDE NY 11377 |
| KWON, JIN | 1616 HINMAN AVENUE, #6C EVANSTON IL 60201 |
| KWON, JIN W. | 57 WEST 58TH STREET APARTMENT 7A NEW YORK NY 10019 |
| KWON, JOHN C. | 52 COLONIAL ROAD MIDLAND PARK NJ 07432 |
| KWON, RICHARD | 296 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| KWON, RUBINA | 2100 HINMAN BOX HANOVER NH 03755 |
| KWON, SE YOUNG | MCCARTHY BOX: 9517 GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| KWON, TERESA | 17144 LEAL AVE CERRITOS CA 90703-1359 |
| KWON, YOOMI | NISHIAZABU 1-12-3 GRAND GARA NISHIAZABU #216 13 MINATO-KU 106-0031 JAPAN |
| KWON, YOUNG CHO | HUMANSIA APT 507 DONG 1103 HO JUNGSAN-DONG 1800 ILSNADONG-GU KYUNGGIDO KOREA, REPUBLIC OF |
| KWON, YOUNG SUN | FLAT E, 40F, TOWER 5 THE BELCHERS 89 POK FU LAM ROAD H CENTRAL HONG KONG |
| KWON,DAVID | 1 MONROE ST APT #2 BROOKLYN NY 11238 |
| KWON,GYE YOUNG | 1-10-8 SHIBA B-SITE SHIBAKOEN #802, MINATO-KU TOUKYOU-TO 105-0014 JAPAN |
| KWON,GYE YOUNG | B-SITE SHIBAKOEN #802 1-10-8 SHIBA MINATO-KU 13 105-0014 JAPAN |
| KWON,JAE YUNG | 33 HORIZON BUILDING 15 HERTSMERE ROAD LONDON, GT LON E14 4AW UNITED KINGDOM |
| KWON,JENNIFER | 1420 CHICAGO AVENUE #1C EVANSTON IL 60201 |
| KWON,RICHARD | 25 RIVER DR. SOUTH, #403 JERSEY CITY NJ 07310 |
| KWON,RUBINA | 701 PERSHING ST. GLASSBORO NJ 08028 |
| KWON,YOOMI | NISHIAZABU 1-12-3 GRAND GARA NISHIAZABU #216 MINATO-KU 13 106-0031 JAPAN |
| KWON,YOONJIN | 50-208 JUKONG APT GAEPO-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KWON,YOUNG SUN | FLAT E, 40F, TOWER 5 THE BELCHERS 89 POK FU LAM ROAD CENTRAL, H HONG KONG |
| KWONG MAN BUN & LO SUK YEE | FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT HONG KONG |
| KWONG, LIU MING | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| KWS ASSOCIATES INC | 440 SOUTH LA SALLE STREET C\O CHICAGO STOCK EXC TRADNG CHICAGO IL 60605 |
| KWS ASSOCIATES INC | 440 S LA SALLE ST CHICAGO IL 60605 |
| KX SYSTEMS INC. | 555 BRYANT STREET SUITE 375 PALTO ALTO CA 94301 |
| KYAL, ASHISH | 4/43, MALAD CHS PODDAR PARK MALAD EAST MUMBAI 400097 INDIA |
| KYANDRA N. CHEANEY | 3551 S KITTREDGE ST APT E AURORA CO 800132630 |
| KYANDRA N. CHEANEY | 46 DURHAM COURT DENVER CO 80239 |
| KYANDRA N. CHEANEY | 4657 DURHAM CT DENVER CO 80239-6433 |
| KYEI-FORDJOUR, RICHMOND | 134 LAIDLAW AVENUE FLOOR 1 JERSEY CITY NJ 07306 |
| KYEI-FORDJOUR, RICHMOND | 6620 LEE HIGHWAY ARLINGTON VA 22205 |
| KYER, KRISTA | 5142 OBISPO AVENUE LAKEWOOD CA 90712 |
| KYEUNG MIN | 95 WASHINGTON COURT TOWACO NJ 07082 |
| KYEUNG MIN | 15 CLIFF STREET APT. #24F NEW YORK NY 10038 |
| KYEUNG MIN | 306 COLLEGE AVE, APT #4 ITHACA NY 14850 |
| KYI PHYU,OLIVIA | 24 SAMANTHA DRIVE BLI BLI QLD 4560 AUSTRALIA |
| KYL DANCERS INC | 910 KIMBALL STREET ATTN: KENNETH L METZNER PHILADELPHIA PA 19147 |

| Claim Name | Address Information |
|---|---|
| KYLE B. GOLDMAN | 15 CLIFF STREET APARTMENT 22B NEW YORK NY 10038 |
| KYLE C. KLOPCIC | N2898 KUTZ RD FT ATKINSON WI 535388404 |
| KYLE C. KLOPCIC | 6260 W 3RD ST APT 418 LOS ANGELES CA 90036-7610 |
| KYLE D. REESE | 1368 ROYAL TROON DR CASTLE ROCK CO 801043303 |
| KYLE D. REESE | 9781 PYRAMID CT UNIT 2308 ENGLEWOOD CO 80112-6080 |
| KYLE DESMOND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| KYLE E DUNOVAN | 524 WEST 42ND STREET SCOTTSBLUFF NE 69361 |
| KYLE E DUNOVAN | 515 EAST 26 STREET #8 SCOTTSBLUFF NE 69361 |
| KYLE HAUPTMAN | 4-3 AZABUJYUBAN 2-CHOME MINATO-KU 13 106-0045 JAPAN |
| KYLE HAUPTMAN | 4309 NW 70TH TERRACE GAINESVILLE FL 32606 |
| KYLE HAUPTMAN | 4309 NW 70TH TER GAINESVILLE FL 32606-8219 |
| KYLE HOWARD | 117 CHRISTOPHER STREET APARTMENT 1 NEW YORK NY 10014 |
| KYLE JANSEN | 1002 A STREET GERMANTOWN IL 62245 |
| KYLE JURADO | 3371 LERNER HALL NEW YORK NY 10027 |
| KYLE JURADO | 3371 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| KYLE KOROL | 2 E. OAK STREET #3302 CHICAGO IL 60611 |
| KYLE LUI DU | 1265 W. 35TH STREET LOS ANGELES CA 90007 |
| KYLE MATTHEW MOONEY | 31 JANE ST APT 7D NEW YORK NY 10014-1979 |
| KYLE MATTHEW MOONEY | 220 EAST TH STREET APARTMENT 18F NEW YORK NY 10022 |
| KYLE MAZUREK | 515 W52ND ST. APT. 5P NEW YORK NY 10019 |
| KYLE MAZUREK | 6143 NW 120TH TERRACE CORAL SPRINGS FL 33076 |
| KYLE MCCORMICK | COLUMBIA UNIVERSITY 1234 (7097) LERNER HALL NEW YORK NY 10027 |
| KYLE MCCORMICK | 5011 SILAS CT. NE ALBUQUERQUE NM 87111 |
| KYLE MCCORMICK | 5011 SILAS CT. NE 1234 (7097) LERNER HALL ALBUQUERQUE NM 87111 |
| KYLE MOSLEY | 830 WESTVIEW DR. SW #141518 ATLANTA GA 30314 |
| KYLE ROGERS | 200 WATER ST. APT.#2906 NEW YORK NY 10038 |
| KYLE S. ST. GEORGE | 12123 23RD AVE W EVERETT WA 982044799 |
| KYLE T HUMPHREY | 1145 W. BROADWAY EUGENE OR 97402 |
| KYLE W. HENRY | 255 EUERINA STREET WEST PALM BEACH FL 33401 |
| KYLE W. HENRY | 533 ORCHESTRA DRIVE COLORADO SPRINGS CO 80906 |
| KYLE W. SQUILLARIO | 15 CLIFF STREET APARTMENT 20D NEW YORK NY 10038 |
| KYLE W. SQUILLARIO | 2-01 50TH AVENUE APARTMENT 14D LONG ISLAND CITY NY 11001 |
| KYLE W. SQUILLARIO | 93 LINCOLN DRIVE EAST NORTHPORT NY 11731 |
| KYLE WANG | 3901 LOCUST WALK MB 846 PHILADELPHIA PA 19104 |
| KYLE WENSKI | 250 MOTT ST APT 17 NEW YORK NY 10012-3452 |
| KYLE WENSKI | 349 EAST 82ND STREET APT 5FE NEW YORK NY 10028 |
| KYLE WILSON | 1310 SIXTH AVENUE NEW YORK NY 10019 |
| KYLE WILSON | 2393 SURF DRIVE BELLMORE NY 11710 |
| KYLE,KIMBERLY A. | 4848 BILOXI AVE TOLUCA WOODS CA 91601 |
| KYLE,TYLER | 123 EAST 54TH STREET NEW YORK NY 10022 |
| KYLIE A MITCHELL | VILLA 25 56 MILLER STREET, PENINULA GARDENS KIPPA-RING, REDCLIFFE, QUEENSLAND AUSTRALIA UNITED KINGDOM |
| KYLIE A MITCHELL | 48 STRATFIELD HOUSE BIRCHETT ROAD ALDERSHOT,HANTS GU11 1LB UNITED KINGDOM |
| KYLIE REINKE | 18 NEWSTEAD HOUSE A LIVERPOOL ROAD LONDON N1 0RT UNITED KINGDOM |
| KYLIE REINKE | 1 MEDINA ROAD LONDON N7 7JU UNITED KINGDOM |
| KYLIN FUND LP | 366 MADISON AVE FL 10 400 MADISON AVE, SUITE 6A NEW YORK NY 100173196 |
| KYLIN MANAGEMENT LLCA/C VITTORIA FUND - T, LP | 366 MADISON AVE FL 10 NEW YORK NY 100173196 |
| KYLIN OFFSHORE MASTER FUND LTD | 366 MADISON AVE FL 10 400 MADISON AVE, SUITE 6A NEW YORK NY 100173196 |

| Claim Name | Address Information |
|---|---|
| KYM A. PEREGORD | 41740 W VILLAGE GREEN CANTON MI 48187 |
| KYM A. PEREGORD | 1175 ARBOR DRIVE APT E EAST LANSING MI 48823 |
| KYMME VAN CLEEF | 119 HENDRICKSON PLACE FAIR HAVEN NJ 07704 |
| KYNELLE MEDIA SERVICES | 16 CARLISLE STREET LONDON W1D 3BT UK |
| KYNELLE MEDIA SERVICES | 16 CARLISLE STREET LONDON, GT LON W1D 3BT UNITED KINGDOM |
| KYNEX INC. | 17-17 ROUTE 208 FAIR LAWN NJ 07410 |
| KYO-YA HOTELS & RESORTS, LP | 2 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| KYOBO LIFE INSURANCE CO | 1 1-KA CHONGRO SEOUL |
| KYOBO LIFE INSURANCE CO | ATTN:MR KIM, JONG WOON INVESTMTENT  &  OUTSOURCING TEAM 7TH FL, 1, JONGNO-1 GA JONGNO-GU SEOUL 110-714 KOREA, REPUBLIC OF |
| KYOBO LIFE INSURANCE CO., LTD. | YOONJUNG YANG 1, JONGNO-1GA JONGNO-GU SEOUL 110-714 KOREA |
| KYOBO LIFE INSURANCE CO., LTD. | THE PARKER PLAZA, 14TH FLOOR 400 KELBY ST. FORT LEE NJ 07024 |
| KYOBO SECURITIES CO., LTD. | #26-4 YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-737 KOREA |
| KYODAI KAIKAN | 15-9 YOSHIDAKAWARA-CHO SAKYO-KU KYOTO 606-8305 JAPAN |
| KYODAI KAIKAN | 15-9 YOSHIDAKAWARA-CHO SAKYO-KU KYOTO 26 606-8305 JAPAN |
| KYODAI KAIKAN | 15-9 KAWAHARA-CHO YOSHIDA, SAKYO-KU KYOTO 606-8305 JAPAN |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O DIAMOND MCCARTHY, LLP STEPHEN T. LODEN 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYOEIDO | 2-1-11 YUSHIMA BUNKYO-KU TOKYO 13 113-0034 JAPAN |
| KYOGOKU, REI | MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| KYOGOKU,REI | MINAMIAZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| KYOGOKU,REI | MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| KYOKA | HIGASHI NAKANO HEIM 1F 5-23-6 HIGASHI NAKANO NAKANO-KU 164-0003 JAPAN |
| KYOKA | HIGASHI NAKANO HEIM 1F 5-23-6 HIGASHI NAKANO NAKANO-KU 13 164-0003 JAPAN |
| KYOKO YAMATOGI | 2-15-17-703 YAYOICHO NAKANO-KU 13 164-0013 JAPAN |
| KYOKUTO SHOTEN | 2-2 KANDAJINBOCHO CHIYODA-KU TOKYO 13 101-8672 JAPAN |
| KYONGNAM BANK | 1 CHONGRO 1GA CHONGRO-GU 707 SEOUL 100-110 KOREA |
| KYONGNAM BANK | ATTN:MR. CHA, JAE KYUNG KYONGNAM BANK 2F, JEONG-AN B/D 57-10, SEOSOMUN-DONG, CHUNG-GU SEOUL 100-110 KOREA, REPUBLIC OF |
| KYORITSU SEIYAKU CORP | ATTN: KAZUYA ARIMICHI ACCOUNTING DEPARTMENT 1-12-4, KUDANKITA CHIYODA-KU TOKYO JAPAN |
| KYOTO CHUO SHINKIN BANK | 91, KANKOBOKOCHO, HIGASHIIRU, MUROMACHI SHIJODORI, SHIMOGYO-KU ATTN: TOSHIO TAKEUCHI KYOTO 600-8009 JAPAN |
| KYOUNG-KUK KIM | 220 W 104TH ST APT 2W NEW YORK NY 10025-4312 |
| KYOUNGWON KAY CHOI | NAKAMEGURO 3-3-3-206 MEGURO-KU TOKYO 13 JAPAN |
| KYPRIANOU,CHLOE | 2A FREDERICK STREET LONDON, GT LON WC1X 0ND UNITED KINGDOM |
| KYRA MAHONEY | 6 SILLOWAY ST 1 DORCHESTER MA 021242310 |
| KYRA S.A.R.L | 6 RUE ADOLPHE L1116  LUXEMBOURG L1116 LUXEMBOURG |
| KYRIACOS A. LOUPIS | 650 WEST AVE APT 1511 MIAMI BEACH FL 33139-6331 |
| KYRIACOU, EILEEN A | 1604 DORSET DRIVE TARRYTOWN NY 10591 |
| KYRIAKAKIS, JONATHAN | 2-01 50TH AVE APT 3K LONG ISLAND CITY NY 11101 |
| KYRIAKIDES GEORGOPOULOS & DANIOLOS ISSAI | 28, DIMITRIOU SOUTSOU STREET ATHENS 11521 GREECE |
| KYRIAKOS MIHALITSIS | 24-07 24TH AVENUE ASTORIA NY 11102 |
| KYRIL SAXE-COBURG | 72 REDCLIFFE SQUARE LONDON SW10 9NB UNITED KINGDOM |
| KYRIOS, DEMETRIOS | 96 SAGAMORE ROAD WELLESLEY MA 02481 |
| KYRIOS, DEMETRIOS J | 96 SAGAMORE ROAD WELLESLEY MA 02481 |
| KYRIOS,JOHN K | 96 SAGAMORE ROAD WELLESLEY MA 02481 |

| Claim Name | Address Information |
|---|---|
| KYRRE JOACHIM KLETTE | FLAT C 95-96 LOWER MARSH LONDON SE1 7BA UK |
| KYRRE JOACHIM KLETTE | FLAT C 95-96 LOWER MARSH LONDON SE1 7BA UNITED KINGDOM |
| KYTE BROKING LIMITED | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1OQH UK |
| KYTE BROKING LIMITED | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1OQH UNITED KINGDOM |
| KYUNG JIN KIM YOON | THE SPRINGS 3 MOULMEIN RISE 308144 SINGAPORE |
| KYUNG JIN KIM YOON | THE SPRINGS 3 MOULMEIN RISE #10-01 308144 SINGAPORE |
| KYUNG-HYE LEE | #16-901, WOOSUNG APT DO-HWA 2 DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| KYUNGAH KIM | 102-302 JUKONG APT DUNCHON 1-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| KYUNGAH KIM | 102-302 JUKONG APT DUNCHON 1-DONG KANGDONG-KU SEOUL 134771 KOREA, REPUBLIC OF |
| KYUNGHYE LEE | H-701, HANYANG APT, YEOIDO-DONG, Y ONGDEUNGPO-GU SEOUL KOREA |
| KYUNGIL HO | 101-1501 BORAMAE SAMSUNG APT 1698-1 BONGCHEON 1 DONG KWANAK-GU SEOUL KOREA, REPUBLIC OF |
| KYUNGSAM HAN | 5-32-1-702 OSHIMA KOTO-KU 13 136-0072 JAPAN |
| KYUSHU LABOR BANK | OTEMON 3-3-3 TYUOKU-FUKUOKASHI FUKUOKAKEN JAPAN |
| L  P IMMOBILIENBEWERTUNGS GMBH | BOEHEIMSTRASSE 8 AUGSBURG 86153 GERMANY |
| L & B ADVISORS | 10 DONERAILE STREET LONDON SW6 6EN UK |
| L & B ADVISORS | 10 DONERAILE STREET LONDON SW6 6EN UNITED KINGDOM |
| L & B DESKTOP PUBLISHING | 2590 ROUTE 22 EAST SCOTCH PLAINS NJ 07076-1598 |
| L A GALERIE LOTHER ALBRECHT | DOMSTRASSE 6 60311 FRANKFURT GERMANY GERMANY |
| L A M EXECUTIVE SEARCH INC | 14 WALL STREET 20TH FLOOR |
| L A M EXECUTIVE SEARCH INC | 251 ORIENT WAY # 2 RUTHERFOERD NJ 070702413 |
| L AND G MORTGAGE CLUB | 95 STATION RD BIRCHINGTON BIRCHINGTO UK |
| L AND G MORTGAGE CLUB | DO NOT USE!!! - UNITED KINGDOM |
| L RAM I, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| L SHIVAKUMAR | A/6 VINAYAKA APARTMENTS 32 AZIZ NASAR 1ST STREET KODAMBAKKAM CHENNAI 600024 INDIA |
| L SHIVAKUMAR | A/6 VINAYAKA APARTMENTS 32 AZIZ NASAR 1ST STREET KODAMBAKKAM CHENNAI TN 600024 INDIA |
| L&B FINE ART | 2F, WOOJIN B/D, #1620-10 BONGCHEON 7-DONG KWANAK-GU SEOUL, KOREA KOREA, REPUBLIC OF |
| L&D CATERING INC | 4 E. HIGH STREET SUITE A CARLISLE PA 17013 |
| L&L FINANCIAL EDGE LLC | 303 SECOND STREET SUITE 950 SAN FRANCISCO CA 94107 |
| L&L FORTUNE ENTERPRISES INC | 10 RODEO DRIVE JACKSON NJ 08527 |
| L&O FRAME INC. | 140 DUANE STREET NEW YORK NY 10013 |
| L&P ASSOCIATES, INC. | 275 ENGLE STREET SUITE J5 ENGLEWOOD NJ 07631 |
| L&P SHIHOSHOSHI HOJIN | 2-5-4 UMEDA KITA-KU OSAKA-SHI 530-0001 JAPAN |
| L&P SHIHOSHOSHI HOJIN | 2-5-4 UMEDA KITA-KU OSAKA-SHI 27 530-0001 JAPAN |
| L&S ENTERTAINMENT | 12 NORTH COTTAGE STREET VALLEY STREAM NY 11580 |
| L'AFFICHE | 42-44 RUE DE BELLEVUE BOULOGNE BILLANCOURT 92100 FRANCE |
| L'AGEFI | 87 BOULEVARD HAUSSMAN PARIS 75008 FRANCE |
| L'AMUSE BOUCHE | 186, RUE DU CHATEAU PARIS FRANCE |
| L'AMUSE BOUCHE | 10 BOULEBARD HELVETIQUE GENEVE 1205 SWITZERLAND |
| L'ANGOLO DE MARCO S.N.C. | PIAZZA DEL CARMINE 6 MILAN 20121 ITALY |
| L'ARTISTE A LA CARTE | P.O. BOX 506 MARK RICHARD DBA MILLBRAE CA 94030-0506 |
| L'ESCARGOT | C/O QUO VADIS 26-29 DEAN STREET LONDON W1D 3LL UK |
| L'ESCARGOT | C/O QUO VADIS 26-29 DEAN STREET LONDON W1D 3LL UNITED KINGDOM |
| L'ESPALIER | 774 BOYLSTON ST BOSTON MA 021997826 |
| L'ESPERANCE, ROS | 4 EAST 72ND STREET APARTMENT 4A NEW YORK NY 10021 |
| L'HOTELLIER, MAYLIS | 11BIS RUE THEODORE DE BANVILLE PARIS 75017 FRANCE |
| L'IMMAGINOSO | VIALE BEATRICE D ESTE MILAN 20122 ITALY |

| Claim Name | Address Information |
|---|---|
| L'IMMAGINOSO IDEE IN MOVIMENTO SAS | VIA SEBETO 4 MILANO 20123 ITALY |
| L'IMMAGINOSO IDEE IN MOVIMENTO SAS | VIA PERTICARI 2 MILANO 20127 ITALY |
| L-3 COMMUNICATIONS HOLDINGS, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: CARL EVERETT CAPITAL SERVICING CO., LTD. 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO 106-6115 JAPAN |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: MASAKI AGUNI, DIRECTOR 2-1, MINAMI AOYAMA 7-CHOME MINATO-KU TOKYO 107-0062 JAPAN |
| L-JAC ONE SPECIAL PURPOSE COMPANY | 2-1, MINAMI AOYAMA 7-CHOME MINATO-KU TOKYO 107-0062 JAPAN |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| L-SOFT INTERNATIONAL INC. | 8100 CORPORATE DRIVE, SUITE 350 LANDOVER MD 20785 |
| L. CHRISTOPHER QUICK | 11 CHAPIN ROAD BERNARDSVILLE NJ 07924 |
| L. CHRISTOPHER QUICK | 350 EAST 67TH STREET APARTMENT 11 NEW YORK NY 10021 |
| L. DELILLO & SONS WHOLESOME, INC. | 1068 BROOK AVENUE BRONX NY 10456 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90051-0110 |
| L.ANNE TODD, SOLICITOR | 31 PARK CRESCENT LONDON N3 2NL UNITED KINGDOM |
| L.B.A. YK | 10-1 6-CHOME ROPPONGI JAPAN |
| L.B.C. YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| L.B.D. YK | 10-1, 6-CHOME ROPPONGI JAPAN |
| L.B.E. YK | 10-1, 6-CHOME ROPPONGI JAPAN |
| L.C.T KOKUDORIYOUKENKYUJO | 2ND FLOOR MORI KAIKAN 1-11-5 KUDANKITA CHIYODA-KU TOKYO 102-0073 JAPAN |
| L.C.T KOKUDORIYOUKENKYUJO | 2ND FLOOR MORI KAIKAN 1-11-5 KUDANKITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| L.O. PISSARO-STERN | 40 WAKEFIELD ROAD LEEDS LS98 1 FD UNITED KINGDOM UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| L.S. CONSULTANTS | 104, MAHAVIR BUILDING, 44/46, POPATWADI LANE, KALBADEVI, MUMBAI MH 400002 INDIA |
| LA ARENA FUNDING LLC | STAPLES CENTER DEP P  1111 S FIGUEROA SUITE 3100 LOS ANGELES CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER DEP P 1111 SOUTH  FIGUEROA LOS ANGELES CA 90015 |
| LA ARENA FUNDING LLC | 1111 SOUTH FIGUEROA SUITE 3100 LOS ANGELES CA 90015 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM ALTERNA | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT – TONI ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BEAN COFFEE LLC | 30 ALMOND TREE LN WARWICK NY 109902442 |
| LA BEAN COFFEE LLC | PO BOX 240 SUMMITVILLE NY 12781 |
| LA BELLE VIE | 510 GROVELAND AVENUE MINNEAPOLIS MN 55403 |
| LA BRETAGNE | 2010 WEST MAIN STREET STAMFORD CT 06902 |
| LA BRIE,OMER D. | 14 QUINCY STREET SHARON MA 02067 |
| LA BUSINESS FORMS INC. | 9111 SOUTH LA CIENEGA BLVD. SUITE 101 INGLEWOOD CA 90301 |
| LA CANADA FLINTRIDGE EDUCATIONAL | FOUNDATION PO BOX 869 4463 OAK GROVE DR LA CANADA CA 91012 |
| LA CARAVELLE CORP | 33 WEST 55TH STREET NEW YORK NY 10019 |
| LA CHECKER CAB CO INC | 11003 HAWTHORNE BLVD LENNOX CA 90304 |
| LA CIGASEA`A DEL BEBA%  S.L. | C/ DOCTOR CALERO 19, LOCAL 15, MAJADAHONDA MADRID 28220 SPAIN |
| LA COCOCHA | SAN MARIO MADRID 28041 SPAIN |
| LA COSTA HOTEL & SPA | 2100 COSTA DEL MAR ROAD CARLSBAD CA 92009 |
| LA COUNTY SHERIFF'S OFFICE | 1725 MAIN STREET SANTA MONICA CA 90401 |
| LA CUCINA CALDESA | 118 MARYLEBONE LANE LONDON, GT LON W1U 2QF UNITED KINGDOM |
| LA DAMA RESTAURANT | AV DIAGONAL BARCELONA 08036 SPAIN |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA DONNA DANCE, INC | 140 SECOND AVENUE SUITE 501 NEW YORK NY 10003 |
| LA FE COMPANIA DE SEGUROS, S.A. | ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) SPAIN |
| LA FITNESS | 2600 MICHELSON DR STE 30 IRVINE CA 926126536 |
| LA FITNESS | LA FITNESS INTERNATIONAL, LLC P.O. BOX 54170 IRVINE CA 92619-1300 |
| LA FONDIARIA ASSICURAZIONI | ATTN: AFFARI LEGALI/AMMINISTRAZIONE E CONTROLLO PIAZZA DELLA LIBERTA', 6 FIRENZE ITALY |
| LA FONDITA DE JESUS | 704 CALLE MONSERRATE PARADA 16½ SANTURCE PR 00910 |
| LA FONDITA DE JESUS | P.O. BOX 191009 SAN JUAN PR 00919-1009 |
| LA FORTE,JENNIFER | 423-431 FAIRMOUNT AVENUE 1E PHILADELPHIA PA 19123 |
| LA GALLERY BEIJING | NO 319 CUI GE ZHUANG VILLAGE EASTEND ART CHAOYANG DISTRICT DA SHANZI 71# BEIJING CHINA |
| LA GRENOUILLE | 3 EAST 52ND STREET NEW YORK NY 10022 |
| LA JOLLA COUNTRY DAY SCHOOL | 9409 REGENTS ROAD LA JOLLA CA 92037 |
| LA JOLLA ECONOMICS | 7608 LA JOLLA BLVD. LA JOLLA CA 92037-4702 |

| Claim Name | Address Information |
|---|---|
| LA JOLLA HIGH SCHOOL | FOUNDATION 750 NAUTILUS STREET LA JOLLA CA 92037 |
| LA LANCHETTA SA | VIA CASTAGNOLA 16 LUGANO 6900 SWITZERLAND |
| LA LITAGATION COPY SERVICE | 1801 CENTURY PARK EAST, SUITE 490 LOS ANGELES CA 90067 |
| LA LOMA VILLAGE | C/O CAIN BROTHERS & CO., LLC ATTN: DERIVATIVES OPERATIONS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| LA LOMA VILLAGE | PO BOX 6030 14506 WEST GRANITE VALLEY DRIVE SUITE 206 SUN CITY WEST AZ 853766030 |
| LA MADELEINE TCT | 600 TRAVIS ST, TUNNEL LEVEL HOUSTON TX 77002 |
| LA MADELEINE TCT | 600 TRAVIS STREET SUITE 6300 HOUSTON TX 77002 |
| LA MAISON DU CHOCOLAT | 41-43 RUE PAUL LESCOP NANTERRE 92000 FRANCE |
| LA MAISON DU CYGNE | RUE CHARLES BULS 2 GRAND PLACE 9 BRUSSELLS 1000 BELGIUM |
| LA PLAYA BEACH AND GOLF RESORT | 9891 GULF SHORE DRIVE NAPLES FL 34108 |
| LA POSTE SUISSE | OSTERMUNDIGENSTRASSE 91 BERNE 3030 SWITZERLAND |
| LA PUBLIC EMPLOYEES' RETIREMENT | P.O. BOX 1229 GONZALES LA 70707 |
| LA QUINTA RESORT & CLUB | 49-499 EISENHOWER DRIVE LA QUINTA CA 92253 |
| LA RABIDA CHILDRENS HOSPITAL | EAST 65TH STREET AT LAKE MICHIGAN CHICAGO IL 60649 |
| LA REVUE DE LA BAD | 77 AVENUE DES CHAMPSELYSSES PARIS 75008 FRANCE |
| LA ROCHE,CHRISTIAN DAVID | 2341 BEACHAM DRIVE CASTLE ROCK CO 80104 |
| LA SALLE ACADEMY | 44 EAST 2ND STREET NEW YORK NY 10003 |
| LA SALLE BANK NA | 2571 BUSSE ROAD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| LA SALLE BANK NA | 135 SOUTH LA SALLE STREET SUITE 1625 CHICAGO IL 60603 |
| LA SALLE BANK NA | 135 S LA SALLE ST CHICAGO IL 60603 |
| LA SALLE BANK NA | 233 WEST LAKE STREET ATTN:  BYRON CROW CHICAGO IL 60606 |
| LA SALLE BANK NA | ACCOUNTS RECEIVABLES 3474 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LA SALLE NATIONAL TRUST NA | 2571 BUSSE ROAD, SUITE 200 ELK GROVE VILLAGE IL 60007 |
| LA SALLE NATIONAL TRUST NA | 135 SOUTH LASALLE SUITE# 1625 CHICAGO IL 60603 |
| LA SALLE PARTNERS S. DE R. L. DE C.V. | MONTE PELVOUX 111, PISO 5 COL. LOMAS DE CHAPULTEPEC DISTRITO FEDERAL DF 11000 MEXICO |
| LA SALLE UNIVERSITY | 20TH STREET & OLNEY AVENUE PHILADELPHIA PA 19141 |
| LA SALLE UNIVERSITY | 1900 WEST ONLEY AVENUE PHILADELPHIA PA 19141 |
| LA SELVA, ALESSIO | VIA RISORGIMENTO, 7 20054 NOVA MILANESE MILAN MI 20054 ITALY |
| LA SELVA,ALESSIO | VIA RISORGIMENTO N. 7 NOVA MILANESE MILAN MI 20054 ITALY |
| LA SIERRA FIRE EQUIPMENT INC. | P.O. BOX 70616 RIVERSIDE CA 92513 |
| LA SOEUR | 1-7-19 SONEZAKISHINCHI KITA-KU OSAKA-SHI 27 530-0002 JAPAN |
| LA TASHA L PANZARINO | 2 HOFSTRA COURT FARMINGVILLE NY 11738 |
| LA TRAINERA | LAGASCA MADRID 28001 SPAIN |
| LA VIDA LAGUNA | 987 GLENNEYRE ST |
| LA VIDA LAGUNA | 934 LA MIRADA LAGUNA BEACH CA 92651 |
| LA VIDA LAGUNA | 987 GLENNEYRE STREET LAGUNA BEACH CA 92651 |
| LA VIGNE, MICHELLE | 3425 N. SEMINARY #2R CHICAGO IL 60657 |
| LA VILLA, DANIELE | FLAT 36 ARTILLERY MANSION 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| LA VILLA,DANIELE | FLAT 36 ARTILLERY MANSION 75 VICTORIA STREET LONDON, GT LON SW1H 0HZ UNITED KINGDOM |
| LA VOICE, DONALD | 5614 GARDEN LAKES DR BRADENTON FL 34203 |
| LA'NETTE S. MCGILL | 14419 111TH AVE JAMAICA NY 11435-5614 |
| LA'NETTE S. MCGILL | 325 BEACH TH STREET APARTMENT # 1H ARVERNE NY 11692 |
| LA'O, JENNIFER | 46A DANA STREET CAMBRIDGE MA 02138 |
| LA'TYRA ANNETTE KIMBLE | 555 AGEE AVE NW APT F CAMDEN AR 71701-3300 |
| LAACO LTD | 431 WEST 77TH STREET LOS ANGELES CA 90014 |
| LAACO LTD | 2892 KELVIN AVENUE IRVINE CA 92614-5826 |

| Claim Name | Address Information |
|---|---|
| LAB ESCAPE, INC. | 1465 SAND HILL ROAD SUITE 2052 CANDLER NC 28715 |
| LAB ESCAPE, INC. | 3488 BRENTWOOD DR #104 BATON ROUGE LA 708091639 |
| LAB SAFETY SUPPLY | P.O. BOX 1368 JANESVILLE WI 53547-1368 |
| LAB SAFETY SUPPLY | P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LABAN, DEWI W. | 96A LAKEVIEW AVENUE LEONIA NJ 07605 |
| LABANOWSKI, STANLEY P | 401 EAST 60TH STREET APT. 16A NEW YORK NY 10022 |
| LABARBERA, WILLIAM | 10 STARLIGHT ROAD HOWELL NJ 07731 |
| LABARTHE, MICHELLE | 14 HORSESHOE COURT 11 BREWHOUSE YARD LONDON EC1V 4JU UNITED KINGDOM |
| LABARTHE,MICHELLE | 14 HORSESHOE COURT 11 BREWHOUSE YARD LONDON, GT LON EC1V 4JU UNITED KINGDOM |
| LABASCO, BRIAN | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| LABASCO, JARROD M. | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| LABASH,JASON A | 16254 PEREGRINE DR PARKER CO 801349377 |
| LABATON SUCHAROW&RUDOFF, LLP | 140 BROADWAY # 23 FLOOR NEW YORK NY 100051108 |
| LABBAN, IMAD S. | 16 NORCHESTER DR PRINCETON JUNCTION NJ 08550 |
| LABBE, MICHELLE | 812 BYRNE HALL HANOVER NH 03755 |
| LABECK, JULIE T | 361 NORTH IOWA AVENUE MASSAPEQUA NY 11758-1329 |
| LABELLE, JOEL | 9 GENEK COURT FREEHOLD NJ 07728 |
| LABELLE,CECILIA ANN | 17653 E CHICORY CIR PARKER CO 80134 |
| LABERGE,CLAUDE A. | 16 OLD ORCHARD RD MORRISTOWN NJ 079603318 |
| LABERGE,CLAUDE A. | 299 WEST 12TH STREET APT 16 F NEW YORK NY 10014 |
| LABETTI, ANTHONY M | 331 STEWART AVENUE STATEN ISLAND NY 10314 |
| LABHART, HOESLI | 1, 53 GREENCROFT GARDENS LONDON NW6 3LL UNITED KINGDOM |
| LABHART,HOESLI | 1, 53 GREENCROFT GARDENS LONDON, GT LON NW6 3LL UNITED KINGDOM |
| LABIJ, DENIS | PO BOX 277 LANSE MI 499450277 |
| LABIJ,DENIS | 21017 POINT ABBAYE RD. BOX 277 L' ANSE MI 49946 |
| LABONE, INC. | P.O. BOX 650032 DALLAS TX 75265-0418 |
| LABONTE, LISA A | 76 STONY BROOK RD DARIEN CT 06820 |
| LABONTE, STEVEN P | 1408 WOOD HOLLOW DR HOUSTON TX 77057 |
| LABOR QUEST USA | P.O. BOX 883322 STEAMBOAT SPRINGS CO 80488 |
| LABOR READY SOUTHWEST, INC. | PO BOX 820145 PHILADELPHIA PA 19182-0145 |
| LABOR READY SOUTHWEST, INC. | P.O. BOX 31001-0257 PASADENA CA 91110-0257 |
| LABORATORY CORPORATION OF | AMERICA HOLDINGS PO BOX 12140 BURLINGTON NC 27216-2140 |
| LABORATORY CORPORATION OF | PO BOX 12190 BURLINGTON NC 27216-2190 |
| LABORATOTY COMPANY DANCE | 1113 EAST CARSON STREET 3RD FLOOR PITTSBURGH PA 15203 |
| LABORERS LOCAL 477 SCHOLARSHIP FUND | 1615 N. DIRKSEN PARKWAY SPRINGFIELD IL 62702 |
| LABOUREAU,ANNE-GABRIELLE | 151 W 82ND ST  APT 6W NEW YORK NY 10024 |
| LABOW, ARTHUR | 333 EAST 69TH STREET NEW YORK NY 10021 |
| LABRANCHE & CO. | 120 BROADWAY - 34TH FLOOR NEW YORK NY 10004 |
| LABRANCHE & CO. | 120 BROADWAY - 34TH FLOOR NEW YORK NY 10271 |
| LABRANCHE FINANCIAL SERVICES | ONE EXCHANGE PLZ NEW YORK NY 10006-3808 |
| LABRANCHE FINANCIAL SERVICES | FAO INSTAR HOLDING 120 BROADWAY,  34TH FLOOR NEW YORK NY 10271 |
| LABRIE, MARION B | 14 QUINCY STREET SHARON MA 02067 |
| LABRUNA CASERTA GOMEZ PALOMA & PARTENERS | VIA DEL PARCO MARGHERITA N. 34 ITLAY 80121 ITALY |
| LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE | VIA DEL CORSO 62 ROME 00186 ITALY |
| LABS4RESCUE INC. | PO BOX 955 KILLINGWORTH CT 06419 |
| LABURDA, MONICA J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LACALAMITO, MARISA | 142 GARTH RD., APT. TA SCARSDALE NY 10583-3728 |

| Claim Name | Address Information |
|---|---|
| LACANADA FLINTRIDGE EDUCATIONAL | P.O. BOX 869 LACANADA FLINTRIDGE CA 91012-0869 |
| LACANGLACANG,LESLIE R. | 3245 DUBLIN BLVD #326 DUBLIN CA 94568 |
| LACARRIERE, CHARLES P. | 14A CONNAUGHT STREET LONDON W2 2AF UNITED KINGDOM |
| LACARRIERE,CHARLES P. | 14A CONNAUGHT STREET LONDON, GT LON W2 2AF UNITED KINGDOM |
| LACAYO, ALCJANRO J | 3656 RED ROAD MIAMI FL 33155 |
| LACEBAL,NIMIA L. | 132 EVANS ROAD BLOOMFIELD NJ 07003 |
| LACERNA, JASON ANTHONY | 911 STERLING DR FLORHAM PARK NJ 079323033 |
| LACEY, ELEANOR A | 4612 CREPE MYRTLE CIRCLE MARIETTA GA 30067 |
| LACEY, JAMES | 5B THE CLOSE SURREY NEW MALDEN KT3 3LG UNITED KINGDOM |
| LACEY, ROBERT | 4612 CREPE MYRTLE CIRCL MARIETTA GA 30067 |
| LACEY, SEAN | 6A BARTHOLOMEW VILLAS LONDON NW5 2LL UNITED KINGDOM |
| LACEY, TUDORN | 327 WESTBOURNE ST LA JOLLA CA 92037 |
| LACEY,JAMES | 5B THE CLOSE NEW MALDEN, SURREY KT3 3LG UNITED KINGDOM |
| LACEY,SEAN | 6A BARTHOLOMEW VILLAS LONDON, GT LON NW5 2LL UNITED KINGDOM |
| LACH JR., ALEXANDER J. | 3298 RICHARDS DRIVE PORT HURON MI 48060 |
| LACH,STEPHEN | 35 WOODLAND DR EAST WINDSOR NJ 08520 |
| LACHANSKI, EDWARD | 6 BLOCK COURT RANDOLPH NJ 07869 |
| LACHENAL S.A. | RUE DE LA SERVETTE 25 CASE POSTALE 40 GENEVE 7 1211 SWITZERLAND |
| LACHIEWICZ PAUL F | 417 LYONS ROAD CHAPEL HILL NC 27514 |
| LACHMAN, LAWRENCE D | 30 KING ARTHUR COURT NEW CITY NY 10956-6352 |
| LACHS,JESSICA L. | 1 COLUMBUS PL APT S32C NEW YORK NY 10019-8211 |
| LACIE L SOMMER | 2290 STOCKTON ST APT 211 SAN FRANCISCO CA 94133-1526 |
| LACIE M GIES | 1400 19TH ST GERING NE 69341 |
| LACKAWAXEN TELEPHONE COMPANY | BOX 8 ROWLAND PA 18457 |
| LACKEY, CATHERINE | 35 HUDSON ST APT 2910 JERSEY CITY NJ 07302-6626 |
| LACKEY,MARCUS | 2101 MARKET ST UNIT 805 PHILADELPHIA PA 191031357 |
| LACOMBE, JEAN P | 158 CHILDS ROAD BASKING RIDGE NJ 07920 |
| LACOMBE, JENNIFER | 4760 HUMMINGBIRD TRAIL NE PRIOR LAKE MN 55372 |
| LACON JACOBS | BRANDNETEL VENLO 5913 DN NETHERLANDS |
| LACOVARA, JOSEPH J | 2701 BEACON HILL DRIVE NORTH BELLMORE NY 11710 |
| LACROSSE, BRIAN | 416 BEACON ST. BOSTON MA 02115 |
| LACROZE, JUAN | 406 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| LACY M ROBERTSON | P.O. BOX 2010 ANAHEIM CA 92814 |
| LACY SIGN CORPORATION | 1174 N. KNOTTWOOD CIR. ANAHEIM CA 92801 |
| LACY, LORNA C | 3113 ATLANTIC AVE UNIT 22 LONG BEACH CA 90807 |
| LACY, ROANE M., JR | PO BOX 367 WACO TX 76703 |
| LACY,LORNA C. | 1223 UMATILLA AVE APT F LONG BEACH CA 908044180 |
| LAD, BHAVNITA | 41 MILLHARBOUR, FLAT 198 TOWER HAMLETS LONDON E14 9NE UNITED KINGDOM |
| LAD, DEBASHREE | PURANIK CITY GHODBUNDER ROAD KASARVADAVALI MH THANE WEST 400601 INDIA |
| LAD, HITESH | 41/A, NEW GITANJALI, RAHEJA TOWNSHIP, MALAD EAST MH MUMBAI 400097 INDIA |
| LAD,ASHA | FLAT 20 HOBBS COURT 2 JACOB STREET LONDON, ANT SE1 2BG UNITED KINGDOM |
| LAD,BHAVNITA | 41 MILLHARBOUR, FLAT 198 TOWER HAMLETS LONDON, GT LON E14 9NE UNITED KINGDOM |
| LAD,DEBASHREE | PURANIK CITY GHODBUNDER ROAD KASARVADAVALI THANE WEST MH 400601 INDIA |
| LAD,HITESH | 41/A, NEW GITANJALI, RAHEJA TOWNSHIP, MALAD EAST MUMBAI MH 400097 INDIA |
| LADACIN NETWORK | 1701 KNEELEY BLVD WANAMASSA NJ 08540 |
| LADAK, SHUJAT HASANALI | 302 D-WING  MANDAR APTS, SANJEEV ENCLAIVE LANE,SEVEN BUNGLOWS ANDHERI(W) ANDHERI (W) MUMBAI 400061 INDIA |
| LADANI, SHILPA | 1703 EDISON GLEN TERRACE EDISON NJ 08837 |
| LADANYI, CHRISTOPH M | 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LADANYI,CHRISTOPH M | 22 CHEYNE GARDENS LONDON, GT LON SW3 5QT UNITED KINGDOM |
| LADAO,AISSA C. | 206 NORMANDY DRIVE PISCATAWAY NJ 08854 |
| LADAWAN ARUNYINGMONGKHOL | 304 ALASKA BUILDING DEALS GATEWAY, LONDON LONDON SE13 7QU UNITED KINGDOM |
| LADAWAN ARUNYINGMONGKHOL | ROMNEY HOUSE,49 MARSHAM STREET APT 207, LONDON LONDON SW1P 3DR UNITED KINGDOM |
| LADAWAN ARUNYINGMONGKHOL | 246 W. 48TH STREET #202 NEW YORK NY 10036 |
| LADAWAN ARUNYINGMONGKHOL | 560 W. 43RD STREET #27C NEW YORK NY 10036 |
| LADAWAN ARUNYINGMONGKHOL | 327 MCGLINN HALL NOTRE DAME IN 46556 |
| LADAWAN SRIADISAK | 43/100 MOOBAN RATCHADA ARCADIAN SOI 4 OUTER-RING ROAD, BANGBON BANGKOK 10150 THAILAND |
| LADD, FLETCHER | 78 NORTHAMPTON RD AMHERST MA 01002 |
| LADD, RICHARD | 320 NORTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079 |
| LADD,BRANDON A. | 15 S CLARKSON #305 DENVER CO 80209 |
| LADDEY, VIRGINIA H | REGENTS POINT 19191 HARVARD AVE #118B IRVINE CA 92612-4646 |
| LADEJOBI, KUBURAT | 24 INDIAN FIELD DRIVE HAMBURG NJ 07419 |
| LADENBURG THALMAN & CO, INC | 520 MADISON AVENUE ATTN: MARIA MOLINO NEW YORK NY 10022 |
| LADENBURG THALMAN & CO, INC | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| LADENBURGER, ANNE | HB 3724 HANOVER NH 03755 |
| LADENBURGER, ANNE | 2665 MAIN STREET C SANTA MONICA CA 94462 |
| LADERMAN,KEN S. | 27162 CORCUBION MISSION VIEJO CA 926923207 |
| LADEWSKI, LAURA M | 1148 WEST LILL APARTMENT 2 CHICAGO IL 60614 |
| LADHA, KARIM | BROWN UNIVERSITY BOX# 3352 PROVIDENCE RI 02912 |
| LADHANI,ALIYA | 336 W 89TH APT 1R NEW YORK NY 10024 |
| LADICIN NETWORK | 1701 KNEELEY BOULEVARD WANAMASSA NJ 07712 |
| LADIES' VILLAGE IMPROVEMENT SOCIETY | 95 MAIN STREET EAST HAMPTON NY 11946 |
| LADIWALA, SAJJAD S. | 3 HUDSON COURT WEST WINDSOR NJ 08550 |
| LADONNA MAE BURLINGAME | 150454 SPRINGCREEK RD MITCHELL NE 693 |
| LADONNA R JONES | 15325 WOOD HARVEY IL 60426 |
| LADONNA R JONES | 537 IRVING PL UNIVERSITY PK IL 60466-3219 |
| LADROW, JEFF | 27 W 72ND ST APT 1507 NEW YORK NY 10023 |
| LADUE, ROGER | 3780 LONDON RD APT 206 DULUTH MN 55804-2222 |
| LADWA,ASHA | 131 KINGSLEY ROAD HOUNSLOW MIDDLESEX, MDDSX TW3 4AJ UNITED KINGDOM |
| LADWA,MEHUL | 348 GROVE STREET APT. 3 L&R JERSEY CITY NJ 07302 |
| LADYJENSKY, SASHA | 414 COURT ST APT 2 BROOKLYN NY 11231 |
| LADZEKPO,MAWULI KWESI EKLENAM | 102 DUNSMORE ROAD LUTON, BEDS LU1 5JZ UNITED KINGDOM |
| LAEM KA PROPERTIES COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| LAERDAL MEDICAL AS | LEARDAL HOUSE GOODMEAD ROAD ORPINGTON BR6 0HX UK |
| LAERDAL MEDICAL AS | LEARDAL HOUSE GOODMEAD ROAD ORPINGTON BR6 0HX UNITED KINGDOM |
| LAERDAL MEDICAL JAPAN | ICHIBANCHO FS BLDG 5F 8 ICHIBANCHO CHIYODA-KU 102-0082 JAPAN |
| LAERDAL MEDICAL JAPAN | ICHIBANCHO FS BLDG 5F 8 ICHIBANCHO CHIYODA-KU 13 102-0082 JAPAN |
| LAETITIA VELEBA | 722 BYRNE HALL TUCK SCHOOL OF BUSINESS AT DARTMOUT HANOVER NH 03775 |
| LAETITIA VELEBA | 722 BYRNE HALL HANOVER NH 03775 |
| LAETITIA VELEBA | 722 BYRNE HALL TUCK SCHOOL OF BUSINESS AT DARTMOUT HANOVER NH 03775 |
| LAETITIA VELEBA | 722 BYRNE HALL TUCK SCH BUSN DARTMOUTH HANOVER NH 03775 |
| LAFARGE WEST, INC. | CONSTRUTION MTN DIV. 22252 NETWORK PLACE CHICAGO IL 60673-1222 |
| LAFAUCI, JOSEPHINE | 130 SHELTER ROCK ROAD STAMFORD CT 06903 |
| LAFAWN WARREN | 6916 WEST SILVERADO STREET RATHDRUM ID 83858 |
| LAFAWN WARREN | 5226 133RD PL NE MARYSVILLE WA 98271 |
| LAFAYETTE CAFE LLC | 1100 NICOLLET MALL MINNEAPOLIS MN 55403 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE CHATHOLIC SERVICE | P.O. BOX 3177 LAFAYETTE LA 70502 |
| LAFAYETTE COLLEGE | 307 MARKLE HALL EASTON PA 18042 |
| LAFAYETTE INVESTMENTS | 1420 NEW YORK AVE NW 9TH FL WASHINGTON DC 20004 |
| LAFAYETTE INVESTMENTS | 7910 WOODMONT AVENUE, SUITE 905 BETHESDA MD 20814 |
| LAFAYETTE INVESTMENTS INC | ATTN: SCOTT STROUD 7910 WOODMONT AVENUE SUITE 905 BETHESDA MD 20814 |
| LAFAYETTE MIRROR AND GLASS CO INC | 715 6TH AVENUE BROOKLYN NY 11215 |
| LAFAZAN, DIANA | 2533 EILEEN RD OCEANSIDE NY 11572-1308 |
| LAFE, BOLA | KIMSET HOUSE THE HILLSIDE ORPINGTON, KENT BR6 7SD UNITED KINGDOM |
| LAFER, ALAN | 100 JAY STREET KATONAH NY 10536 |
| LAFERRIERE II, RICHARD W | 200 TAINTOR DRIVE SOUTHPORT CT 06890 |
| LAFFER ASSOCIATES | 2909 POSTON AVENUE, 2ND FLOOR NASHVILLE TN 37203 |
| LAFFER ASSOCIATES | ATTN: ANDREW COORS 5405 MOREHOUSE DRIVE SUITE 340 SAN DIEGO CA 92121 |
| LAFFER ASSOCIATES | 5405 MOREHOUSE DRIVE, SUITE 340 SAN DIEGO CA 92121 |
| LAFFITTE, CYD CHARRISSE | 1636 GLIDER COURT THOUSAND OAKS CA 91320 |
| LAFIURA, GREGORY A | 1206 ASTOR #4823 ANN ARBOR MI 48104 |
| LAFLEUR, WAGNER | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LAFOND, JASON M. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN: NADINE POPE NEW YORK NY 10038 |
| LAFOND, JASON M. | 1 POLICE PLAZA NEW YORK NY 10038 |
| LAFOND, JEAN JOSEPH, ANDRE, MARIE | 21 RUE GAY LUSSAC PARIS 75 75005 FRANCE |
| LAFONTAINE TORRES, YAROT | P.O. BOX 140142 ARECIBO 00614 PUERTO RICO |
| LAFONTANT, ARMEL G. | 601 EAST 19TH STREET APT. 5K BROOKLYN NY 11226 |
| LAFORET, WILLIAM ANTHONY | 5005 GALLERIA ROAD APT 3302 FARMERS BRANCH TX 75244 |
| LAFRAMBOISE, ARMOND J. | 8905 BRELAND DR TAMPA FL 33626 |
| LAGA CVBA | BEKENLAAN 8A DIEGEM 1831 BELGIUM |
| LAGADIN, JOHN | 109 EVERGREEN CRES. S CALGARY AB T2Y 3R2 CANADA |
| LAGALANTE, DIANE F. | 920 LOGAN AVE. BRONX NY 10465 |
| LAGE, ALISON | 15 OPAL COURT BROOKLYN NY 11229 |
| LAGENDORFF CORP | 68 KING STREET NEW YORK NY 10014 |
| LAGERBERG | SMEDERIJ 4 1185 ZR AMSTELVEEN 1185 ZR NETHERLANDS |
| LAGHBILI, FATIMA | FLORIS VERSTERSTRAAT ALMERE 1328CV NETHERLANDS |
| LAGINA SHERRI WOODARD | 5679 N BURLINGTON DRIVE MCCORDSVILLE IN 46055 |
| LAGONI, MICHAEL | 4008 STATE ROAD ASHTABULA OH 44004 |
| LAGOWSKI, JOSEPH F | 940 HOOVER DRIVE NORTH BRUNSWICK NJ 08902 |
| LAGRATTA, MARK F. | 150 EAST 87TH STREET APARTMENT 4A NEW YORK NY 10128-2271 |
| LAGRATTA, MARK F. | 150 EAST 87TH STREET APARTMENT 4A NEW YORK NY 10128 |
| LAGRECA & QUINN REAL ESTATE SERVICES INC | 1121 HORSHAM ROAD AMBLER PA 19002 |
| LAGRECA, PAULETTE | 44 LAMBERTS LANE STATEN ISLAND NY 10314 |
| LAGRIMA E RODRIGUEZ | 1601 W MACARTHUR BLVD #23L SANTA ANA CA 92704 |
| LAGRIMA E RODRIGUEZ | 1001 WEST MACARTHUR BLVD # 142 SANTA ANA CA 92707 |
| LAGRIMA E RODRIGUEZ | 1421 SAN ALMADA RD CORONA CA 928827901 |
| LAGRIMAS, JOSIE | 4 LYNCREST AVENUE NEW CITY NY 10956 |
| LAGRIMAS, PETER | 43 EAST 22ND STREET APT. 3A NEW YORK NY 10010 |
| LAGRUTTA, GIA | 865 CORBETT AVE #1 SAN FRANCISCO CA 94131 |
| LAHAN, ANDREW ROBERT | 32 MINERAL STREET PLUMSTEAD LONDON SE18 1QR UNITED KINGDOM |
| LAHAN, ANDREW ROBERT | 32 MINERAL STREET PLUMSTEAD LONDON, GT LON SE18 1QR UNITED KINGDOM |
| LAHAT, SIVAN | 78 SAINT MARKS PLACE 3RD FLOOR NEW YORK NY 10003 |
| LAHAUSSOIS, DOMINIQUE G | 21 DEER PARK DR GREENWICH CT 06830-4602 |

| Claim Name | Address Information |
|------------|---------------------|
| LAHDE CAPITAL MANAGEMENTA/C SHORT CREDIT MASTER FD | ATTN:ANDREW LAHDE LAHDE CAPITAL MANAGEMENT LP 2400 BROADWAY, SUITE 220 SANTA MONICA CA 90404 |
| LAHDE/US RESIDENTIAL REALESTATE HEDGE V, LP | 12100 WILSHIRE BLVD STE 1040 LOS ANGELES CA 900257131 |
| LAHDENPERA, JUHO | 30 MATHEWS PARK AVENUE STRATFORD LONDON E15 4AE UNITED KINGDOM |
| LAHDENPERA, JUHO | 30 MATHEWS PARK AVENUE STRATFORD LONDON, GT LON E15 4AE UNITED KINGDOM |
| LAHEY,KYLE JOSEPH | 13123 ACRES GREEN DR LITTLETON CO 80124 |
| LAHEY,MARK K. | 6166 SE MOURNING DOVE WAY HOPE SOUND FL 33455 |
| LAHHAM, NABIL | JUMEIRA STAR VILLAS, VILLA #1 JUMEIRA 1, 20B STREET PO BOX 213584 DUBAI 213584 UNITED ARAB EMIRATES |
| LAHIFF, LOUISE | FLAT 2, 33 CLIFTON RD LONDON N8 8JA UNITED KINGDOM |
| LAHIFF,LOUISE | FLAT 2, 33 CLIFTON RD LONDON, GT LON N8 8JA UNITED KINGDOM |
| LAHIRI,PRITHVIJIT | FLAT 59 / G, MANHATTAN HEIGHTS KENNEDY TOWN 28 NEW PRAYA HONG KONG CHINA |
| LAHIRI,SUDIP | 45 FAIRWAY GREEN FAIRFIELD CT 06825 |
| LAHMER, KERSTIN (MRS) | KURENGRUND 17 COBURG D-96450 GERMANY |
| LAHMER, KLAUS | HIRTENWEG 14 WESTRAMSDORF 96479 GERMANY |
| LAHR, HEIDI L | 1677 E LESLIE AVE QUEEN CREEK AZ 85240 |
| LAHR,HEIDI LOUISE | 8390 E VIA DE VENTURA STE F110 SCOTTSDALE AZ 852583189 |
| LAHRE, STEVEN E | 12232 SPRUCE GROVE PL SAN DIEGO CA 92131 |
| LAHRI,ANKIT | 1A 506 DHEERAJ ENCLAVE BORIVALI (E) MUMBAI MH 400066 INDIA |
| LAI KUEN WONG | ROOM 6, 7/F, BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA HONG KONG |
| LAI SIN NG | FLAT H, 16/F., TWO ISLAND PLACE, NORTH POINT, HONG KONG CHINA |
| LAI WAN KAREN MAK | FLAT D, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG CHINA |
| LAI WAN KAREN MAK | FLAT D, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG HONG KONG |
| LAI WING SUM | FLAT A 12/F BLK 1 ROYAL KNOLL 2 CHI WING CLOSE FANLING FANLING HONGKONG |
| LAI WING TAK | B5., 11/F., BLOCK B HONG KONG INDUSTRIAL CENTRE, 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LAI, CARA WAI SHAN | FLAT E, 30/F, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM CHINA |
| LAI, CHRISTOPHER | 3401 PROSPECT STREET NW WASHINGTON DC DC 20007 |
| LAI, CHRISTOPHER | 1302 PRESTON AVENUE-APT 1A CHARLOTTESVILLE VA 22903 |
| LAI, EUN H | 114 W. 17TH STREET APT. #4F NEW YORK NY 10011 |
| LAI, EUN HYE | 114 W. 17TH STREET APT. #4F NEW YORK NY 10011 |
| LAI, FRANK | 142-04 HOLLY AVE 1ST FL FLUSHING NY 11355 |
| LAI, HELEN | 2022 EAST 28TH STREET BROOKLYN NY 11229 |
| LAI, HON WAI | 6 BREWHOUSE WALK LONDON SE166LD UNITED KINGDOM |
| LAI, JANNY SHUK CHUN | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET, SHAU KEI WAN, HONG KONG HONG KONG |
| LAI, JOHN | 221 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| LAI, JONATHAN | 601 WEST 57TH ST. APT 19 B NEW YORK NY 10019 |
| LAI, KEVIN | 1993 15TH STREET TROY NY 12180 |
| LAI, LINDA Y | 20 CATHERINE SLIP #1C NEW YORK NY 10038 |
| LAI, LUN YEE JACKIE | FLAT B, 31/F, TOWER 3 SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LAI, MARSHALL | 10358 HENEY CREEK PL CUPERTINO CA 95014-0829 |
| LAI, MARSHALL ERIC | THE MERTON TOWER 1, FLAT 61F KENNEDY TOWN HONG KONG HONG KONG |
| LAI, MINSHIAN | 485 UNION HILL RD MORGANVILLE NJ 07751-1552 |
| LAI, OLIVE | HUNG HOM HONG KONG HONG KONG |
| LAI, PEI CHUNG | FLAT F, 35/F, TOWER B HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG 0 HONG KONG |
| LAI, RICK | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LAI, SIU-YUK | ONE 2ND STREET UNIT 2208 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| LAI, STEPHEN | KAMI-OCHIAI 2-8-18 AMICALE F #301 13 TOKYO-TO 164-0034 JAPAN |
| LAI, SUSAN | 195 BAY 40TH STREET BROOKLYN NY 11214 |
| LAI, TSZ NI | 3-4-34 ROPPONGI 1001 13 MINATO-KU 106-0032 JAPAN |
| LAI, YING LOONG | 4-2-5-102 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LAI, YUNG-HUI | 13 ORCHARD AVENUE HOLMDEL NJ 07733 |
| LAI, ZHONGHUA | 6401 JFK BOULEVARD EAST APT E5 WEST NEW YORK NJ 07093 |
| LAI,CARA WAI SHAN | FLAT C2, 6/F, ARTS MANSION 31 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| LAI,DAN | D926 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, ANT E14 9PL UNITED KINGDOM |
| LAI,DENNIS | 40B PRINCETON TOWER 88 DES VOEUX ROAD WEST SHEUNG WAN H HONG KONG |
| LAI,EUN HYE | 114 W 17TH ST APT 4F NEW YORK NY 100115433 |
| LAI,HENRY C. | 58-27 VAN CLEEF STREET APT. #50 CORONA NY 11368 |
| LAI,HOI YIN | 235 WEST 48TH STREET APARTMENT 29E NEW YORK NY 10036 |
| LAI,HON WAI | 6 BREWHOUSE WALK LONDON, GT LON SE166LD UNITED KINGDOM |
| LAI,JANNY SHUK CHUN | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET, SHAU KEI WAN, HONG KONG, H HONG KONG |
| LAI,JOAN WAI TSZ | UNIT 1408, 14/F, BLOCK A KORNHILL QUARRY BAY HONG KONG CHINA |
| LAI,KEVIN | 42 STEPHEN AVE. NEW HYDE PARK NY 11040 |
| LAI,LUN YEE JACKIE | FLAT B, 31/F, TOWER 3 SORRENTO 1 AUSTIN ROAD WEST HONG KONG CHINA |
| LAI,MARSHALL ERIC | THE MERTON TOWER 1, FLAT 61F KENNEDY TOWN HONG KONG CHINA |
| LAI,OLIVE | HUNG HOM HONG KONG HONG KONG |
| LAI,OLIVE | HUNG HOM HONG KONG CHINA |
| LAI,PEI CHUNG | FLAT F, 35/F, TOWER B HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG, H 00000 HONG KONG |
| LAI,PEI-CHUN | 8F NO2 LANE 8, JIAN KANG ROAD TAIPEI 105 TAIWAN |
| LAI,RUDY | 660 VETERAN AVENUE APARTMENT 122 LOS ANGELES CA 90024 |
| LAI,STEPHEN | KAMI-OCHIAI 2-8-18 AMICALE F #301 TOKYO-TO 13 164-0034 JAPAN |
| LAI,TAK CHING | FLAT A, 12/F, PARKSDALE 6A, PARK ROAD, MID LEVELS 6A, PARK ROAD, MID-LEVELS HONG KONG HONG KONG |
| LAI,TAK CHING | FLAT A, 12/F PARKSDALE 6A, PARK ROAD, MID-LEVELS HONG KONG CHINA |
| LAI,TSZ NI | 3-4-34 ROPPONGI 1001 MINATO-KU 13 106-0032 JAPAN |
| LAI,XUN ZHI RICKY | AUSTIN ROAD WEST 27E, TOWER 5, SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI 00000 CHINA |
| LAI,YING LOONG | 4-2-5-102 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LAI-LAN, CHEUNG | BLOCK J, 8/F, SCENIC VILLAS 20 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| LAIBLE, ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD STANLEY HONG KONG |
| LAIBLE, ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD H H STANLEY HONG KONG |
| LAIBLE, ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD H STANLEY HONG KONG |
| LAIBLE,ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD STANLEY, H HONG KONG |
| LAIDLAW AND CONSTABLE LIMITED | SUITE 501, 5TH FLOOR - ALBANY HOUSE 324326 REGENT STREET LONDON W1B 3BL UK |
| LAIDLAW AND CONSTABLE LIMITED | SUITE 501, 5TH FLOOR - ALBANY HOUSE 324326 REGENT STREET LONDON W1B 3BL UNITED KINGDOM |
| LAIDLAW,COURTNEY | 105-26 AVENUE L BROOKLYN NY 11236 |
| LAIDLOW, NICHOLAS | FLAT 2 75 STATION ROAD MDDSX HAMPTON TW12 2BJ UNITED KINGDOM |
| LAIDLOW,NICHOLAS | FLAT 2 75 STATION ROAD HAMPTON, MDDSX TW12 2BJ UNITED KINGDOM |
| LAIGHOLD, LORRAINE | 53 WEST 70TH STREET NEW YORK NY 10023 |
| LAIL, DAVID A. | 765 BETHANY GREEN COURT ALPHARETTA GA 30004 |
| LAINE, ARTHUR C | 108 W. WOOD RIDGE DRIVE DUNLAP IL 61525 |
| LAINEY ROTHMAN | 26571 NORMANDALE DRIVE LAKE FOREST CA 92630 |
| LAING, CALUM SANDILAND | FLAT 10 97 ROPE STREET LONDON SE167TQ UNITED KINGDOM |
| LAING, ROBERT | 20 TYLER STREET GREENWICH KENT LONDON SE10 9EY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAING,CALUM SANDILANDS | FLAT 10 97 ROPE STREET LONDON, GT LON SE167TQ UNITED KINGDOM |
| LAING,ROBERT | 20 TYLER STREET GREENWICH LONDON, KENT SE10 9EY UNITED KINGDOM |
| LAING,WILLIAM D. | 19 FERNWOOD DRIVE LITCHFIELD NH 03052 |
| LAINIE SUAREZ BUTLER | 912 MESSINA AVE CORAL GABLES FL 331343610 |
| LAINO, LUCA | 512 BYRNE HALL HANOVER NH 03755 |
| LAINO,LUCA | 370 PARK AVE # 15 NEW YORK NY 100225909 |
| LAINOFF, NATALIE | 663 AZALEA PLZ #A MONROE TWP NJ 08831 |
| LAINSTONE HOUSE | SPARSHOLT WINCHESTER HAMPSHIRE SO21 2LT UK |
| LAINSTONE HOUSE | SPARSHOLT WINCHESTER HAMPSHIRE SO21 2LT UNITED KINGDOM |
| LAIRD JO BACKER | 54 RIVERSIDE DRIVE NEW YORK NY 10024 |
| LAIRD, JOHN | 481 CANOE HILL ROAD NEW CANAAN CT 06840-3714 |
| LAIRD,MARTY G | 722 REINKE RD. BALLWIN MO 63021 |
| LAITER, DANIEL | 803 BEACON CT. HOLLYWOOD FL 33019 |
| LAITER, DANIEL | 803 BEACON COURT HOLLYWOOD FL 33019 |
| LAJ LAL | 148-4-#201 SACHIGAOKA, ASAHI-KU KANAGAWA-KEN YOKOHAMA CITY 241-0822 JAPAN |
| LAJ LAL | 148-4-#201 SACHIGAOKA, ASAHI-KU YOKOHAMA CITY 14 241-0822 JAPAN |
| LAKDAWALA & ASSOCIATES | D-14, BANSINAGAR W E HIGHWAY BORIVALI E MUMBAI MH 400066 INDIA |
| LAKE CENTRAL DOLLARS FOR SCHOLARS | PO BOX 902 SCHERERVILLE IN 46375 |
| LAKE COUNTY ASSOCIATION OF REALTORS INC. | P.O. BOX 280 LAKEPORT CA 95453 |
| LAKE FOREST BUSINESS CENTER | FILE# 56949 LOS ANGELES CA 90074-6949 |
| LAKE FOREST OPEN LANDS ASSOCIATION | 272 E DEERPATH SUITE 318 LAKE FOREST IL 60045 |
| LAKE MEADOWS HOTELS & RESORTS PVT LTD | HAIKO MALL , LEVEL ONE CENTRAL AVENUE HIRANANDANI GARDENS,POWAI MUMBAI MH 400076 INDIA |
| LAKE OSWEGO SCHOOL DIST. FOUNDATION | P.O. BOX 70 2455 COUNTRY CLUB ROAD LAKE OSWEGO OR 97034 |
| LAKE ROAD GENERATING COMPANY, LP | 56 ALEXANDER PARKWAY DAYVILLE CT 06241 |
| LAKE SCHOOL | 304 LESTER AVENUE OAKLAND CA 94606 |
| LAKE SHORE ANIMAL SHELTER | P.O.BOX 40 PARK RIDGE IL 30339 |
| LAKE TAHOE CHOCOLATE | 605 HIGHWAY 50 ZEPHYR COVE NY 89448 |
| LAKE, DAVID J | 3141 S. TAMARAC DR. #E208 DENVER CO 80231 |
| LAKE, JOHN | 4400 NW 30TH STREET  APT 424 COCONUT CREEK FL 33066 |
| LAKE, YVONNE | 5830 KEAN ROAD WESTERVILLE OH 43082 |
| LAKE,DAVID JOHN | 3141 S. TAMARAC DR. #E208 DENVER CO 80231 |
| LAKE,JOHN E. | 4400 NW 30TH STREET APT  424 COCONUT CREEK FL 33066 |
| LAKE,JOHN J | 7711 GREEN GLEN DR SAN ANTONIO TX 78255 |
| LAKEFIELD, BRUCE | 253 CHESHIRE WAY NAPLES FL 34110 |
| LAKEFIELD, JENNIFER A | 190 STONE HILL ROAD COLTS NECK NJ 07722 |
| LAKEFIELD,BRUCE | 253 CHESHIRE WAY NAPLES FL 34110 |
| LAKEL, ZACHARIAH | HB 1564 DARTHMOUTH COLLEGE HANOVER NH 03755 |
| LAKES BAY CORPORATION | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LAKES PLAZA ASSOCIATES, LLC | C/O NAI MIAMI GLOBAL 9655 SOUTH DIXIE HWY-#200 MIAMI FL 33156 |
| LAKES PLAZA ASSOCIATES, LLC | 9655 SOUTH DIXIE HWY #200 MIAMI FL 33156 |
| LAKESHORE ATHLETIC SERVICES | JP MORGAN CHASE CORPORATE CHALLENGE C/O LAKESHORE ATHLETIC SERVICES 7555 NORTH LINDER ROAD SKOKIE IL 60077 |
| LAKESHORE SECURITIES | 401 S LA SALLE, STE#1000 CHICAGO IL 60605 |
| LAKESHORE STAFFING | 1 NORTH FRANKLIN STREET, SUITE 600 CHICAGO IL 60606 |
| LAKESHORE STAFFING | 1081 MOMENTUM PLACE CHICAGO IL 60689-5310 |
| LAKESIA CHARNELLE LEWIS | 7618 WOODMORE TRCE APT 702 INDIANAPOLIS IN 462603050 |
| LAKESIDE CHALET | 2&3B NEAR CHINMAYANAND ASHRAM, POWAI MUMBAI MH 400087 INDIA |
| LAKESIDE CHALET | 2&3B NEAR CHINMAYANAND ASHRAM, POWAI MUMBAI 400087 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| LAKESIDE SCHOOL | 14050 1ST AVENUE NE SEATTLE WA 98125 |
| LAKESIDE TRAVEL AND LIMOUSINE | 1116 LAKE OCONEE PARKWAY SUITE 2060 EATONTON GA 31024 |
| LAKEVIEW | 1901 SOUTH MEYERS ROAD SUITE 600 OAKBROOK TERRACE IL 60181 |
| LAKEVIEW BASEBALL CLUB | 4022 NO SHERIDAN RD CHICAGO IL 60613 |
| LAKEVIEW CDO 2007-2 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO 2007-2 | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LAKEVIEW CDO 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO 2007-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LAKEVIEW CDO 2007-2 | C/O CORPORATION SERVICE COMPANY REF: LAKEVIEW CDO SPC FOR THE ACCOUNT OF 2007-2 SEGREGATED PORTFOLIO 1133 AVENUE OF THE AMERICAS, SUITE 3100 NEW YORK NY 10036 |
| LAKEVIEW CDO 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LAKEVIEW CDO 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LAKEVIEW CDO 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LAKEVIEW CDO 2007-2 | ATTN: AMY BYRNES US BANK NA, AS TRUSTEE 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO 2007-2 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LAKEVIEW CDO 2007-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LAKEVIEW CDO 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LAKEVIEW CDO 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO SPC 2007-1 | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LAKEVIEW CDO SPC 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW CDO SPC 2007-1 | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LAKEVIEW CDO SPC 2007-1 | C/O CORPORATION SERVICE COMPANY REF: LAKEVIEW CDO SPC FOR THE ACCOUNT OF 2007-2 SEGREGATED PORTFOLIO 1133 AVENUE OF THE AMERICAS, SUITE 3100 NEW YORK NY 10036 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LAKEVIEW CDO SPC 2007-1 | US BANK NA, AS TRUSTEE 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC 2007-1 | US BANK CORPORATE TRUST SERVICES BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LAKEVIEW CDO SPC 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| LAKEVIEW CDO SPC 2007-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LAKEVIEW CDO SPC 2007-3 | US BANK NA, AS TRUSTEE 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |

| Claim Name | Address Information |
|---|---|
| LAKEVIEW CDO SPC 2007-3 | US BANK CORPORATE TRUST SERVICES BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LAKEVIEW CDO SPC 2007-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PANTFOLI | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LAKEVIEW PANTRY | 3831 N. BROADWAY CHICAGO IL 60613 |
| LAKEVIEW TECHNOLOGY INC | 6371 EAGLE WAY CHICAGO IL 60678-1063 |
| LAKEVIEW TECHNOLOGY INC | DEPT 77-6371 CHICAGO IL 60678-6371 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | C/O PICERNE DEVELOPMENT CORPORATION OF FLORIDA 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | ATTN: RICHARD HALEY PICERNE DEVELOPMENT CORPORATION OF FLORIDA C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKEWOOD CHEDAR SCHOOL | 1210 CLIFTON AVENUE LAKEWOOD NJ 08701 |
| LAKEWOOD COUNTRY CLUB INC | 13901 GLEN MILL ROAD ROCKVILLE MD 20850 |
| LAKEY, THEODORE R | 5801 SUN LAKES BLVD APT 239 BANNING CA 92220 |
| LAKHANI, SAMIR | 305 W. 50TH STREET, APT. 18N NEW YORK NY 10019 |
| LAKHANI, SAMIR | 23 LEE ROAD AUDUBON PA 19403 |

| Claim Name | Address Information |
| --- | --- |
| LAKHANI,DEWANG | 603 - PARIJAT 60 FEET ROAD GHATKOPER (E) MUMBAI MH 400077 INDIA |
| LAKHANI,JITESH | 132 MIDHURST ROAD WEST EALING LONDON, GT LON W13 9TP UNITED KINGDOM |
| LAKHAWALA, NAZIYA | A/406, LILA APARTMENTS, OPP. GULMOHAR GARDEN, YARI ROAD, VERSOVA, MUMBAI. 400061 INDIA |
| LAKHERA, SANYOGITA | C O GREGORY NEW YORK NY 10025 |
| LAKHIANI, AVINASH | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310-2110 |
| LAKHOTIA, NEERAJ | 6C/503,SPRING LEAF LOKHANDWALA COMPLEX, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| LAKHOTIA,NEERAJ | 6C/503,SPRING LEAF LOKHANDWALA COMPLEX, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| LAKIESHA GIVENS | 2400 E. LINCOLN APT. 124 ANAHEIM CA 92806 |
| LAKOSIL, ROBERT A | 6833 AVENIDA ANDORRA LA JOLLA CA 92037 |
| LAKSHMAN HARENRAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LAKSHMAN HARENRAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAKSHMAN RUPNARAIN | 98-40 64TH STREET 7J REGO PARK NY 11374 |
| LAKSHMI DAGGUBATI | SYMPHONY APARTMENTS PLOT # 18, OFF CHANDIVALI FARM ROAD CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| LAKSHMI DAGGUBATI | C121, TATA SYMPHONY PLOT # 18, OFF CHANDIVALI FARM ROAD CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| LAKSHMI GOPAKUMAR | 5 HOVE PARK MANOR 15 GOLDSTONE CRESCENT HOVE BN3 6LX UK |
| LAKSHMI GOPAKUMAR | 5 HOVE PARK MANOR 15 GOLDSTONE CRESCENT HOVE BN3 6LX UNITED KINGDOM |
| LAKSHMI HARIHARAN | 64 MAIN ROAD RADHA NAGAR CHROMEPET CHENNAI TN 600044 INDIA |
| LAKSHMI MADHUSUDAN SHESHABHATTER | 4 CHAUHAN NIWAS BANDREKAR WADI JOGESHWARI EAST MUMBAI 400040 INDIA |
| LAKSHMI MADHUSUDAN SHESHABHATTER | 202, ARTI, ARTI HOUSING SOCIETY GOKULDHAM DINDOSHI MUMBAI 400063 INDIA |
| LAKSHMI NARAYANASWAMY | 25 RIVER DRIVE SOUTH APARTMENT #2904 JERSEY CITY NJ 07310 |
| LAKSHMI NARAYANASWAMY | 25 RIVER DRIVE SOUTH APARTMENT #2904 JERSEY CITY NJ 07310 |
| LAKSHMI REDDY | 4720 CENTER BLVD APT. 2605 LONG ISLAND CITY NY 11109 |
| LAKSHMI, S | #1 KALYANI NAGAR KOTTIVAKKAM CHENNAI INDIA 41 INDIA |
| LAKSHMINARAYANAN,SRIRAM | N.A.SAWANT MARG 3D,C-BLOCK,HARBOUR HEIGHTS, COLABA MUMBAI MH 400005 INDIA |
| LAL OFFICE CENTER, LLC | 1177 HIGH RIDGE ROAD STAMFORD CT 06905 |
| LAL, ANAGH | C 101 JAI BALAJI SOCIETY, PLOT 26, SECTOR 6, NERUL NAVI MUMBAI 400706 INDIA |
| LAL, APOORVA P | FLAT 5 DELTA BUILDINGS 35 ASHTON STREET LONDON E14 9PP UNITED KINGDOM |
| LAL, NEHA | B-1703 LAKE CASTLE BLDG. HIRANANDANI GARDENS, POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| LAL, PRAVIN | F-6-D SFS FLATS SAKET NEW DELHI 110017 INDIA |
| LAL, RAJAT | 28 CRANBROOK ROAD HOUNSLOW MDDSX MIDDLESEX TW4 7BN UNITED KINGDOM |
| LAL,APOORVA P | 43 WHEATSHEAF CLOSE ISLE OF DOGS LONDON E149UU UNITED KINGDOM |
| LAL,RAJAT | 28 CRANBROOK ROAD HOUNSLOW MIDDLESEX, MDDSX TW4 7BN UNITED KINGDOM |
| LALA, ANDREA | 155 WEST 68TH STREET APT 934 NEW YORK NY 10023 |
| LALA,ANDREA | 155 W 68TH ST APT 934 NEW YORK NY 100235815 |
| LALA,DEEPAK A | 8,SHANKER APT, NEAR OLD MUNICIPAL GARDEN ULHASNAGAR 421001 INDIA |
| LALAN, RITESH | B - 26, NEW ADARSH VILLA CHS DR. R P ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| LALAN,HONEY | ARAB MANZIL, 2ND FLOOR, BK. NO.1 M.15.F, L.J.ROAD, MAHIM MUMBAI MH 400016 INDIA |
| LALAN,RITESH | B - 26, NEW ADARSH VILLA CHS DR. R P ROAD MULUND WEST MUMBAI MH 400080 INDIA |
| LALANI,SALEEM HIADER ALI | 3 INDIGO MEWS ASHTON STREET LONDON, GT LON E14 9PN UNITED KINGDOM |
| LALCHAM, SHAILESH | 354 HARVARD STREET CAMBRIDGE MA 02138 |
| LALEHZARI, POOYA | 60 OLD COURTHOUSE ROAD MANHASSET HILLS NY 11040 |
| LALGUDI GURUMURTHY,MADHU SUBRAMANIAN | D132F SANTHOSH COLONY 2ND FLOOR HIG FLATS RAJAMANNAR SALAI KK NAGAR CHENNAI 600078 INDIA |
| LALIT CHANCHLANI | LBS MARG BUILDING 3D, FLAT NO. 1608, 16TH FLOOR, "DREAMS BHANDUP (WEST) MUMBAI MH 400078 INDIA |

| Claim Name | Address Information |
|---|---|
| LALIT CHANCHLANI | LBS MARG BUILDING 2C, FLAT NO. 1702, DREAMS, LBS MARG, BHANDUP (WEST) MUMBAI MH 400078 INDIA |
| LALIT GOSAVI | SANKEI NAKASU MANSION #703 9-4 NAKASU, NIHONBASHI CHUO-KU 13 103-0008 JAPAN |
| LALIT GOSAVI | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-3-413 1 SEISHIN-CHO, 1-CHOME EDOGAWA-KU 13 134-0087 JAPAN |
| LALIT GOSAVI | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-1-3-716 1 SEISHIN-CHO, 1-CHOME EDOGAWA-KU 13 134-0087 JAPAN |
| LALIT GUPTA | 889 EDWARDS ROAD, #D6 EDWARDS GARDEN APARTMENTS PARSIPANNY NJ 07054 |
| LALIT HANSRAJANI | 602, SUNPLANSY, NEAR RUSHI COMPLEX, HOLY CROSS ROAD, I C COLONY, BORIVAL (W) MUMBAI MH 400103 INDIA |
| LALIT MISHRA | A/5 404 RUNWAL PLAZA VARTAK NAGAR THANE (W) MUMBAI 400606 INDIA |
| LALIT P CHOUDARY | 9A, VALVERDE, 11 MAY ROAD, MID-LEVELS HONG KONG CHINA |
| LALIT P CHOUDARY | 26/F TWO INTERNATIONAL FINANCE CENTRE CENTRAL HONG KONG CHINA |
| LALIT P CHOUDARY | 210, TAJ MAHAL PALACE &AMP; TOWERS APOLLO BUNDER MUMBAI CHINA |
| LALIT P CHOUDARY | 210, TAJ MAHAL PALACE &AMP; TOWERS MUMBAI INDIA |
| LALIT P CHOUDARY | 11TH FLOOR, CEEJAY HOUSE DR. ANNIE BESANT ROAD WORLI MUMBAI 400018 INDIA |
| LALIT, VIKRAM | B-310, HARMONY APARTMENTS RAHEJA VIHAR, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| LALIT,VIKRAM | B-310, HARMONY APARTMENTS RAHEJA VIHAR, CHANDIVALI ANDHERI (E) MUMBAI MH 400072 INDIA |
| LALJI, LEENA | 49 NAYLOR ROAD LONDON N20 0HE UNITED KINGDOM |
| LALJI,LEENA | 49 NAYLOR ROAD LONDON, GT LON N20 0HE UNITED KINGDOM |
| LALJI,ZAMIR | 680 SERRA STREET, W124 STANFORD CA 94305 |
| LALL,RANJAN | 333 EAST 69TH STREET APT. 8G NEW YORK NY 10021 |
| LALLA MORRIS | 2300 FIFTH AVENUE APT. 3A NEW YORK NY 10037 |
| LALLA MORRIS | 2300 5TH AVE APT 3A NEW YORK NY 10037-1612 |
| LALLA MORRIS | 2300 5TH AVE APT 3A NEW YORK NY 100371512 |
| LALLA MORRIS | 2251 SHERMAN AVENUE NW #242E WASHINGTON DC 20001 |
| LALLI, BRIAN J. | 77 PARK AVENUE APARTMENT 1510 HOBOKEN NJ 07030 |
| LALLOS, KATERINA | 31 WOODFIELD COURT SYOSSET NY 11791 |
| LALLOS,PETER F. | 31 WOODFIELD CT LAUREL HOLLOW NY 11791 |
| LALLOUZ, JOSEPH | 2211 14TH STREET TROY NY 12180 |
| LALLY, JOHN G | 63 BERGEN STREET APARTMENT 4F BROOKLYN NY 11201 |
| LALOO,LAMBOR | JAN KALYAN NAGAR OFF MARVE ROAD MALAD WEST MUMBAI MH INDIA |
| LALWANI,HEMLATA | HIRA PANNA APARTMENT,FLAT NO. 707,GOLMAI ULHASNAGAR-2 421002 INDIA |
| LAM ACTION | DIVISION OF RESPIRATORY MEDICINE CLINICAL SCIENCES BUILDING CITY HOSPITAL, HUCKNALL ROAD NOTTINGHAM, NOTTS NG5 1PB UNITED KINGDOM |
| LAM EXECUTIVE SEARCH INC | 31 STUYVESANT AVE LYNDHURST NJ 07071 |
| LAM TREATMENT ALLIANCE INC | 87 GARDEN ST CAMBRIDGE MA 021381415 |
| LAM WAI SHEUNG GRACE | FLAT A 6/F EMERALD GARDENS 14-36 KOTEWALL ROAD HONG KONG |
| LAM WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG |
| LAM YIN LING | G/F 163 KAU PUI LUNG ROAD TOKWAWAN HONG KONG |
| LAM, ALVIN | FLAT H, FLOOR 6, COTTON TREE COURT NEW TOWN PLAZA PHASE 3 SHATIN CHINA |
| LAM, ANGELA SIU HAN | A3, 8/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| LAM, BERNARD | 220 WEST 24TH STREET APT 1T NEW YORK NY 10011 |
| LAM, CHAN YUK | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI N T HONG KONG |
| LAM, CHARLOTTE BIK H | FLAT F, 2/F, T8 YAU TONG CENTRE KWUN TONG HONG KONG HONG KONG |
| LAM, CHI YIN YVONNE | FLAT E, 4/F, BLOCK 1 SOUTH WAVE COURT 3 SHUM WAN ROAD, ABERDEEN HONG KONG HONG KONG |
| LAM, DAVID TAI YUEN | APARTMENT 4B 26 MAGAZINE GAP ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LAM, DICK | 2099 LAKE STREET SAN FRANCISCO CA 94121 |
| LAM, DORIS | 167-14 65TH AVENUE FRESH MEADOWS NY 11365 |
| LAM, HEILIE HIU YI | FLAT A, 17/F, BLOCK 6, LAGUNA CITY HONG KONG HONG KONG |
| LAM, JAMES | 5130 LERNER HALL NEW YORK NY 10027 |
| LAM, KA MING KEVIN | ROOM C, 20/F, BLOCK 9 THE CAIRNHILL 108 ROUTE TWISK TSUEN WAN CHINA |
| LAM, KRISTINA | 505 WEST 54TH STREET APT. 1113 NEW YORK NY 10019 |
| LAM, LAU KAI | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAM, MARRA | 1037 ANNANDALE ROAD STATEN ISLAND NY 10312 |
| LAM, MAX | 3276 32ND STREET #1E ASTORIA NY 11106 |
| LAM, MELODY | 3820 LOCUST WALK BOX 553 PHILADELPHIA PA 19104 |
| LAM, ROSETTA | BLOCK P-1216 10-12 HONG ON STREET KORNHILL HONG KONG HONG KONG |
| LAM, RUSTAM | THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH SE10 0DJ UNITED KINGDOM |
| LAM, SHEK POOT | 310 WEST 52ND STREET APT 8J NEW YORK CITY NY 10019 |
| LAM, SHUK JANE | G/F, 10 BRIAR AVENUE HAPPY VALLEY HONG KONG HONG KONG |
| LAM, SIMON | FLAT 40 THE ACADEMY 20 LAWN LANE LONDON SW8 1GA UNITED KINGDOM |
| LAM, SIMON | #209 MITA SEIFU GARDEN 1-11-45 MITA 13 MINATO-KU 108-0073 JAPAN |
| LAM, SUSAN WAI SUEN | FLAT E, 13/F KWUN TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| LAM, TINA SUK HAN | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, HONG KONG HONG KONG |
| LAM, VICTORIA K. | 44 HEMP LANE HICKSVILLE NY 11801 |
| LAM, WAI LENG | 370D LORONG CHUAN SINGAPORE 556795 SINGAPORE |
| LAM, WO | 133-21 BLOSSOM AVENUE FLUSHING NY 11355 |
| LAM,ADA LOK YEE | FLAT 22 A NAM TIEN MANSION TAIKOO SHING HONG KONG CHINA |
| LAM,ANGELA SIU HAN | A3, 8/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG CHINA |
| LAM,ANTHONY | 56-19 226TH STREET BAYSIDE NY 11364 |
| LAM,BRIAN CHI HANG | 68 ANDERSON CLOSE PADGATE WARRINGTON WA2 0PQ UNITED KINGDOM |
| LAM,CATHERINE | 92 CHAMBERS ST APT. 3 NEW YORK NY 10007 |
| LAM,CATHY T. | 13118 MALVASIA WAY RANCHO CUCAMONGA CA 91739 |
| LAM,CHARLES | 325 FIFTH AVENUE 21G NEW YORK NY 10016 |
| LAM,CHARLOTTE BIK HA | FLAT F, 2/F, T8 YAU TONG CENTRE KWUN TONG HONG KONG CHINA |
| LAM,CHI YIN YVONNE | FLAT E, 4/F, BLOCK 1 SOUTH WAVE COURT 3 SHUM WAN ROAD, ABERDEEN HONG KONG CHINA |
| LAM,DAVID TAI YUEN | APARTMENT 4B 26 MAGAZINE GAP ROAD HONG KONG CHINA |
| LAM,DORIS | 61-26 170TH STREET FRESH MEADOWS NY 11365 |
| LAM,GLORIA | SUN EBISU # 505, 1-15-8 EBISU-NISHI, SHI TOKYO 13 150-0021 JAPAN |
| LAM,HEILIE HIU YI | FLAT A, 17/F, BLOCK 6, LAGUNA CITY HONG KONG CHINA |
| LAM,HENRY KWAI HUNG | ROOM 311 CHILD HALL 26 EVERETT STREET CAMBRIDGE MA 02138 |
| LAM,KEVIN TIN-YAU | AZABUDAI 3-4-9-1103 MINATO-KU 13 JAPAN |
| LAM,KIN KEUNG | RM 612, KWAI OI HOUSE, KWAI FONG NT HONGKONG, N HONG KONG |
| LAM,KWOK CHEUNG | RM 11, 13/F, BLOCK D, KAM FUNG COURT MA ON SHAN HK 852 CHINA |
| LAM,KWONG CHING | 12B, TOWER 1, ROBINSON PLACE, 70 ROBINSON ROAD, MID-LEVELS, HONG KONG CHINA |
| LAM,LAI MING | FLAT D, 36/F, BLK 4 BELVEDERE GARDEN PHASE 3 TSUEN WAN HONG KONG, H HONG KONG |
| LAM,LANA | 10E ILFORD COURT NO. 5 PERTH STREET HO MAN TIN HONG KONG CHINA |
| LAM,LEO KIM YUNG | FLAT A, 9/F, FORTUNE BUILDING, 150-158, LOCKHART RD, WAN CHAI HONG KONG CHINA |
| LAM,LOK YEE | 22C TOWER 2 JUPITER TERRACE 18 JUPITER ST TIN HAU, H HONG KONG |
| LAM,RICHARD | 258 BRIGHTON AVE. SAN FRANCISCO CA 94112 |
| LAM,RONALD | 45 RIVER DRIVE SOUTH, APT 1112 JERSEY CITY NJ 07310 |
| LAM,ROSETTA | BLOCK P-1216 10-12 HONG ON STREET KORNHILL HONG KONG CHINA |
| LAM,RUSTAM | THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH, GT LON SE10 0DJ UNITED KINGDOM |
| LAM,SAMANTHA | 221-14 69TH AVENUE BAYSIDE NY 11364 |

| Claim Name | Address Information |
|---|---|
| LAM,SHUK JANE | G/F, 10 BRIAR AVENUE HAPPY VALLEY HONG KONG CHINA |
| LAM, SIMON | FLAT 40 THE ACADEMY 20 LAWN LANE LONDON, GT LON SW8 1GA UNITED KINGDOM |
| LAM, SIMON | #209 MITA SEIFU GARDEN 1-11-45 MITA MINATO-KU 13 108-0073 JAPAN |
| LAM, SUSAN WAI SUEN | FLAT E, 13/F KWUN TIEN MANSION TAIKOO SHING HONG KONG CHINA |
| LAM,TINA SUK HAN | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, HONG KONG, H HONG KONG |
| LAMACRAFT,KAREN | 30 STEWARD CLOSE CHESHUNT HERTS EN8 8UW UNITED KINGDOM |
| LAMANNO, CHARLOTTE | 867 ONDERDONK AVENUE RIDGEWOOD NY 11385 |
| LAMANNO,CHARLOTTE | 867 ONDERDONK AVE RIDGEWOOD NY 11385 |
| LAMANNO,CHARLOTTE | 867 ONDERDONK AVE RIDGEWOOD NY 11385 |
| LAMANTEA, COSIMO | 29 HENRY STREET MOONACHIE NJ 07074-1122 |
| LAMAR L BROWN | 2166 MCKENZIE ROAD CAMPBELL TX 75422 |
| LAMAR L BROWN | 11 PRESTON OAKS RD #1235 DALLAS TX 75254 |
| LAMAR, MARIO | 21 PRINCESS COURT STAMFORD CT 06903 |
| LAMARRE, THIERRY | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LAMATSCH & PARTNER GMBH | OTTOSTRAAYE 1 MUENCHEN 80333 GERMANY |
| LAMB CATERING LTD | CHANCERY BUSINESS CENTRE TRANSPORT WAY OXFORD OX4 4YE UK |
| LAMB CATERING LTD | CHANCERY BUSINESS CENTRE TRANSPORT WAY OXFORD OX4 4YE UNITED KINGDOM |
| LAMB, CHRISTOPHER | FUKASAWA HOUSE, UNIT 209, BUILDING I 2-1-2 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| LAMB, KATHRYN | 1248 W. GRACE STREET CHICAGO IL 60613 |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976-0077 |
| LAMB,CAROL | 6 SHARDELOES ROAD ANGMERING, W SUSX BN164LD UNITED KINGDOM |
| LAMB, CHRISTOPHER | 85 PEATEY COURT PRINCES GATE HIGH WYCOMBE, BUCKS HP13 7AZ UNITED KINGDOM |
| LAMB,CHRISTOPHER | FUKASAWA HOUSE, UNIT 209, BUILDING I 2-1-2 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| LAMB,HELEN L | 44 BRANDRAM ROAD LONDON, GT LON SE13 5RT UNITED KINGDOM |
| LAMB,MATT MICHAEL | 12227 SOUTH BUFFALO GAP TRAIL PARKER CO 80134 |
| LAMBA GUADALUPE,RADHIKA | 87-10, 34TH AVENUE APT 6R JACKSON HEIGHTS NY 11372 |
| LAMBA, ROHAN | FLAT 31, GULISTAN APPARTMENTS CARMICHAEL ROAD MUMBAI 400026 INDIA |
| LAMBDA LEGAL DEFENSE | 120 WALL STREET, #1500 NEW YORK NY 94941 |
| LAMBDATRES | ACEDINOS (POLIGONO ACEDINOS) FUENLABRADA 28940 SPAIN |
| LAMBDIN, MATTHEW | 102 HAVEMEYER ST. 2B BROOKLYN NY 11211 |
| LAMBE, RICHARD L. (IRA ROLLOVER ACCOUNT) | 8931 SE 74TH PLACE MERCER ISLAND WA 98040 |
| LAMBERT ET LEE | MAYER BROWN ROWE & MAW 41 AVENUE HOCHE PARIS 75008 FRANCE |
| LAMBERT, ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIO TX 78257 |
| LAMBERT, ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIIO TX 78257 |
| LAMBERT, ESTHER | 7835 AMHERST CT JONESBORO GA 30236 |
| LAMBERT, LINDSEY | 35 INGATESTONE ROAD ESSEX WOODFORD GREEN IG8 9AN UNITED KINGDOM |
| LAMBERT, MELANIE | 107 WEST 86TH STREET APARTMENT 17C NEW YORK NY 10024 |
| LAMBERT, NATHALIE | 36 RUE DU MARÉCHAL JOFFRE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| LAMBERT, SHERRI | 770 NEW YORK AVENUE 4E BROOKLYN NY 11203 |
| LAMBERT, STEVAN | 3 GRANT AVENUE TOORAK VIC MELBOURNE 3142 AUSTRALIA |
| LAMBERT, WALTER K. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LAMBERT, WILLIAM L | 22 CAMBRIDGE COURT LARCHMONT NY 10538-3206 |
| LAMBERT,ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIO TX 78257 |
| LAMBERT,LINDSEY | 35 INGATESTONE ROAD WOODFORD GREEN, ESSEX IG8 9AN UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| LAMBERT,NATHALIE | 36 RUE DU MARECHAL JOFFRE SAINT GERMAIN EN LAYE, 78 78100 FRANCE |
| LAMBERT,RENEE S. | 1985 S. OCEAN DRIVE #22B HALLANDALE BEACH FL 33009 |
| LAMBERT,STEVAN | 3 GRANT AVENUE TOORAK MELBOURNE, VIC 3142 AUSTRALIA |
| LAMBERTIE, GREGORY | 5A COLEHERNE ROAD BASEMENT FLAT LONDON SW10 9BS UNITED KINGDOM |
| LAMBERTIE,GREGORY | 5A COLEHERNE ROAD BASEMENT FLAT LONDON, GT LON SW10 9BS UNITED KINGDOM |
| LAMBERTO FRESCOBALDI | VIA S SPIRITO NO 11 FIRENZE 50125 ITALY |
| LAMBINO,PLY | 1681 CORNELL DRIVE HOFFMAN ESTATES IL 60169 |
| LAMBOR LALOO | LUMBASUK LAWJYNRIEW NONGTHYMMAI SHILLONG 793014 INDIA |
| LAMBOR LALOO | LUMBASUK LAWJYNRIEW NONGTHYMMAI SHILLONG MG 793014 INDIA |
| LAMBORN, GEORGE | 2109 VIA FUENTES VERO BEACH FL 32963 |
| LAMBORN, HELEN | 127 SHADY KNOLL LANE NEW CANAAN CT 06840 |
| LAMBOS,ELIZABETH B. | 4210 OSAGE AVENUE PHILADELPHIA PA 19104 |
| LAMBOURNE END LIMITED | MANOR ROAD LAMBOURNE END RM4 1NB UK |
| LAMBOURNE END LIMITED | MANOR ROAD LAMBOURNE END RM4 1NB UNITED KINGDOM |
| LAMBRECHTS,TOM | 16 FISHERMANS DRIVE SURREY QUAYS LONDON, GT LON SE16 6SQ UNITED KINGDOM |
| LAMBRIANIDIS, OTTO | 750 GRETON CT MATTITUCK NY 11952-1267 |
| LAMBRIGHT FINANCIAL SOLUTIONS, LLC | 55 W MONROE ST FL 36 CHICAGO IL 60603-5033 |
| LAMBRIGHT,DESSALINE | 601 EAST 18TH STREET APARTMENT 502 BROOKLYN NY 11226 |
| LAMBROS, ALEX | P.O. BOX 101173 CAPE CORAL FL 33910 |
| LAMELA, GILLIAN | 37 HOPKINS AVENUE JERSEY CITY NJ 07306 |
| LAMELA, GILLIAN M. | 516 MONMOUTH AVENUE PINE BEACH NJ 08741 |
| LAMERE, DENNIS | PO BOX 36181 TUCSON AZ 85740 |
| LAMESHA BAHADOOR | 1309 144TH ST SE BOTHELL WA 980121383 |
| LAMINGTON PARTNERS | 8 FIELD ROAD BEDMINSTER NJ 07921 |
| LAMIREL,STEPHANE-RODOLPHE | 23 HILLGATE PLACE LONDON, GT LON W8 7SL UNITED KINGDOM |
| LAMMI SOC MED IMOBILIARIA LDA | AV BONS AMIGOS 38-10 CACEM 273-5073 PORTUGAL |
| LAMOND, MICHAEL J | 14 MINNETONKA TRAIL MEDFORD LAKES NJ 08055 |
| LAMONT PEARSALL | 13812 VANOWEN ST VAN NUYS CA 91405 |
| LAMONT, JOSHUA | 359 W 52ND ST #2 NEW YORK NY 10019 |
| LAMONT, ROBERT | 94 FLAMINGO STREET ATLANTIC BEACH NY 11509 |
| LAMONT,DARCY R. | 20 BIG PINES ALISO VIEJO CA 92656 |
| LAMONT,PATRICIA ANN | 620 O STREET GERING NE 69341 |
| LAMORTE, RONALD A | 240 EAST 85TH STREET  APT 1A NEW YORK NY 10028 |
| LAMORTE, SABINE | 1042 40TH STREET BROOKLYN NY 11219 |
| LAMOUR,ENGY | 830 SCHENECTADY AVENUE APT. 1F BROOKLYN NY 11203 |
| LAMOUR,JOSE | 3 SUMMER PLACE NEWARK NJ 07104 |
| LAMOUREUX, JOSEPH G | 8904 SE HAWKS NEST COURT HOBE SOUND FL 33455 |
| LAMOUREUX,JEFFREY | 924 MONTE VIS IRVINE CA 92602 |
| LAMP, FERENCE K | APOLLOLAAN AMSTERDAM 1077BA NETHERLANDS |
| LAMP, GREGORY | 181 NORTH LINDEN VENTURA CA 93004 |
| LAMPA,ELOISE | 23251 LOS ALISOS, APT 119 LAKE FOREST CA 92630 |
| LAMPE, DERYCK | 5498 YORK COUNTY RD COLUMBUS OH 43221-5532 |
| LAMPE,GREGORY H | 7806 PEACH BLOSSOM CT HARRISBURG NC 280758351 |
| LAMPERSBERGER,CHRISTINE | 3155 MOSS LANE YORKTOWN HEIGHTS NY 10598 |
| LAMPHERE, RICHARD ALBIN | 4095 DARLEY AVENUE BOULDER CO 80305 |
| LAMPKIN, BASTON | 42 VANDENBURGH AVE. TROY NY 12180 |
| LAMPL HERBERT | PO BOX 10129 TALLAHASSEE FL 32302-2129 |
| LAMPLIGHT GROUP LIMITED - IN LIQUIDATION | C/O VANTIS BUSINESS RECOVERY SERVICES 43-45 BUTTS GREEN ROAD HORNCHURCH RM11 2JX UK |

| Claim Name | Address Information |
|------------|---------------------|
| LAMPLIGHT GROUP LIMITED - IN LIQUIDATION | C/O VANTIS BUSINESS RECOVERY SERVICES 43-45 BUTTS GREEN ROAD HORNCHURCH, ESSEX RM11 2JX UNITED KINGDOM |
| LAMPLIGHTER SCHOOL | 11611 INWOOD ROAD DALLAS TX 75229 |
| LAMPTEY,LINDA L. | 301 W 112TH ST APT 4A NEW YORK NY 100263297 |
| LAMPTON DAVID M | 2538 QUEEN ANNES LN NW WASHINGTON DC 20037 |
| LAMY DE LA CHAPELLE,SEBASTIEN | 31 CROSBY STREET APT 21-22 NEW YORK NY 10013 |
| LAN 2 LAN | 5 GENESIS BUSINESS PARK ALBERT DRIVE WOKING SURREY GU21 5RW UK |
| LAN 2 LAN | 5 GENESIS BUSINESS PARK ALBERT DRIVE WOKING SURREY GU21 5RW UNITED KINGDOM |
| LAN AIRLINES SA | PASEO HUERFANOS 926 SANTIAGO SANTIAGO CHILE |
| LAN AIRLINES SA | 1960 EAST GRAND AVENUE, SUITE 530 EL SEGUNDO CA 90245 |
| LAN AYERS, IVETTE | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| LAN PHUONG DAO | 45 ANN MOSS WAY LONDON SE16 2TJ UNITED KINGDOM |
| LAN PHUONG DAO | 66 IRWELL ESTATE NEPTUNE STREET LONDON SE16 7JS UNITED KINGDOM |
| LAN SUN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LAN SUN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAN SYSTEMS | CRESCENT HOUSE 40 REGENT ROAD LEICESTER LE1 6YJ UNITED KINGDOM |
| LAN THI TRAN | 13132 PENNY LN GARDEN GROVE CA 92843 |
| LAN THI TRAN | 13031 SANDRA PL GARDEN GROVE CA 92843 |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| LAN UTILITIES ELECTRIC INC | 24 WOODBINE AVE STE 13 NORTHPORT NY 11768-2878 |
| LAN UTILITIES ELECTRIC INC | 24 WOODBINE AVE STE 13 NORTHPORT NY 117692879 |
| LAN, LEE | 28 RAINBOW CIR PEABODY MA 019605748 |
| LAN, YAOLONG | 4 OXFORD COURT KENDALL PARK NJ 08824 |
| LAN-TEL COMMUNICATIONS, INC | 1400 BOSTON PROVIDENCE TPKE STE 2000 NORWOOD MA 02062-5015 |
| LAN-TEL COMMUNICATIONS, INC | 1400 PROVIDENCE HIGHWAY BUILDING # 2, SUITE 2000 NORWOOD MA 02062-5015 |
| LAN-TEL COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 170 KERRY PLACE NORWOOD MA 02062 |
| LANA FINKELSTEIN | 229-03A 69TH AVENUE BAYSIDE NY 11364 |
| LANA JOANN BAKER | 1601 6TH AVE SCOTTSBLUFF NE 69361 |
| LANA JOANN BAKER | 570 W. 42ND ST SCOTTSBLUFF NE 693614680 |
| LANA L SMITH | 2812 E GEDDES PLACE CENTENNIAL CO 80122 |
| LANA L SMITH | 2812 E GEDDES PL CENTENNIAL CO 80122-1729 |
| LANA LAM | 10E ILFORD COURT NO. 5 PERTH STREET HO MAN TIN HONG KONG |
| LANA M WEST | 1110 HILLSIDE DRIVE CARLISLE PA 17013 |
| LANA MARCHAND | 1040 W GRANVILLE AVENUE #602 CHICAGO IL 60660 |
| LANA MIN KYUNG HYUN | 201 SOUTH 18TH STREET #2010 PHILADEPHIA, PA 19103 |
| LANA ZIMPRICH | 65 REUNION IRIVNE CA 92603 |
| LANAHAN & REILLEY LLP | 600 BICENTENNIAL WAY SUITE 300 SANTA ROSA CA 95403 |
| LANAHAN, EDNA L | 8 STONEHURST TERRACE HAZLET NJ 07730-1827 |
| LANAHAN, EDNA L. | 8 STONEHURST TERRACE HAZLET NJ 07730 |
| LANAO,JULISSA | 8 WILLIAM ST KEARNY NJ 07032 |
| LANCASHIRE INS CO | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD ATTN:CHARLES MATHIAS, POL:DU348107(1) HAMILTON HM 08 BERMUDA |
| LANCASHIRE INS CO | LEVEL 11, VITRO 60 FENCHURCH STREET ATTN:PAULA PORTER, POL:DP614407 LONDON EC3M 4AQ UNITED KINGDOM |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD KESTON, KENT BR2 6HE UNITED KINGDOM |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD LOCKBOTTOM BR2 6HE UNITED KINGDOM |
| LANCASTER, ROBERT P | 4209 MCFARLIN BLVD. DALLAS TX 75205-1686 |
| LANCASTER, ROBERT P. | 4209 MCFARLIN BLVD. DALLAS TX 75205 |
| LANCASTER,ROBERT P. | 4209 MCFARLIN BLVD. DALLAS TX 75205 |
| LANCE ARMSTRONG FOUNDATION | P.O.BOX 161150 AUSTIN TX 10021 |

| Claim Name | Address Information |
|---|---|
| LANCE ARMSTRONG FOUNDATION | NATIONAL MAIL PROCESSING CENTER ATTN: MATCHING GIFTS P.O. BOX 6003 ALBERT LEA MN 56007 |
| LANCE BRYAN | 2831 MONTROSE AVENUE APARTMENT 14 LA CRESCENTA CA 91214 |
| LANCE C DUNIGAN | 1520 BOSQUE CARROLLTON TX 75010 |
| LANCE G. THOMAS | 4 MALLARDS RISE CHURCH LANGLEY HARLOW,ESSEX CM17 9PJ UNITED KINGDOM |
| LANCE JOUNGWON PARK | 2-308 MISUNG APT APGUJEONG DONG, KANGNAM GU SEOUL KOREA, REPUBLIC OF |
| LANCE L. ADELSMAN | 18527 SE 240TH ST KENT WA 78042 |
| LANCE L. ADELSMAN | 18527 SE 240TH ST KENT WA 98042 |
| LANCE PHILLIP STIER | 32 GRAMERCY PARK SOUTH APARTMENT 3F NEW YORK NY 10003 |
| LANCE, JESSE J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LANCHI T. NGUYEN | 41 GIOTTO ALISO VIEJO CA 92651 |
| LANCIONI, UGO | 43 MACLISE ROAD LONDON W14 0PR UNITED KINGDOM |
| LANCIONI,UGO | 43 MACLISE ROAD LONDON, GT LON W14 0PR UNITED KINGDOM |
| LANCOM TECHNOLOGIES INC. | 10F, 328 CHANG CHUEN RD. TAIPEI TAIWAN |
| LANCOPE | 3155 ROYAL DRIVE BLDG. 100 ALPHARETTA GA 30022 |
| LANCOPE | 3650 BROOKSIDE PKWY SUITE 400 ALPHARETTA GA 30022 |
| LANCOPE INC | 242 MOUNTAIN ROAD MILTON CT |
| LANCOPE INC | 242 MOUNTAIN ROAD, CT 06897 |
| LANCOPE INC | 3155 ROYAL DRIVE BLDG. 100 ALSHARETTA GA 30022 |
| LANCOPE INC | 3650 BROOKSIDE PARKWAY SUITE 400 ALPHARETTA GA 30022 |
| LANCOPE INC | 3650 BROOKSIDE PARKWAY BROOKSIDE CONCOURSE 100 SUITE 400 ALPHARETTA GA 30022 |
| LANCOPE INC | DEPT AT 952252 ATLANTA GA 31192 |
| LAND & GOLF HOTEL STROMBERG | BUCHENRING 6 STROMBERG / BINGEN 55442 GERMANY |
| LAND BANK OF TAIWAN | ATTN: MR. KUANG YU WANG, MANAGER; OFFSHORE BANKING BRANCH 6TH FLOOR, 53 HUAI NING STREET TAIPEI TAIWAN, ROC |
| LAND BANK OF TAIWAN | LOS ANGELES BRANCH 19TH FLOOR 811 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| LAND BANK OF TAIWAN, SINGAPORE BRANCH | ATTN: MRCHANG KUANG WEI / MS ALICIA MAH 80 RAFFLES PLACE HEX 34-01 UOB PLAZA ONE 048624 SINGAPORE |
| LAND FOR LIFE KENKYUUSHO | 3-30 SHINNISHIKATA KUWANA-SHI MIE 24 511-0009 JAPAN |
| LAND RIG NEWSLETTER | P.O. BOX 820547 FORT WORTH TX 76182-0547 |
| LAND RIG NEWSLETTER | P.O. BOX 6645 LUBBOCK TX 79493-6645 |
| LAND ROVER EXPERIENCE WEST COUNTRY | WESSINGTON FARM AWLISCOMBE HONITON DEVON EX14 3NU UK |
| LAND ROVER EXPERIENCE WEST COUNTRY | WESSINGTON FARM AWLISCOMBE HONITON DEVON EX14 3NU UNITED KINGDOM |
| LAND SALZBURG | KAIGASSE 2A SALZBURG 5010 AUSTRIA |
| LAND TITLE GUARANTEE COMPANY | 3033 1ST AVENUE SUITE 600 DENVER CO 80206 |
| LAND TITLE GUARANTEE COMPANY | 1317 GRAND AVENUE #200 GLENWOOD SPRINGS CO 81601 |
| LAND TRANSPORT AUTHORITY OF SINGAPORE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LAND, CHRISTOPHER | 1363 ELLA PLACE HOUSTON TX 77008 |
| LANDABURU, MARIA | 515 8 STREET BROOKLYN NY 11215 |
| LANDAMERICA ASSESSMENT CORP | ATTN:  COMMERCIAL SERVICES P.P. BOX 27567 RICHMOND VA 23261 |
| LANDAMERICA ASSESSMENT CORP | 1920 MAIN ST STE 1200 IRVINE CA 926147230 |
| LANDAMERICA CREDIT SERVICES | 2 CONCOURSE PARKWAY, SUITE 400 ATLANTA GA 30328 |
| LANDAMERICA CREDIT SERVICES | PO BOX  116538 ATLANTA GA 30368-6538 |
| LANDAMERICA CREDIT SERVICES | 23622 CALABASAS ROAD CALABASAS CA 91302 |
| LANDAMERICA DEFAULT SERVICES | 6 EXECUTIVE CIRCLE SUITE 100 IRVINE CA 92614 |
| LANDAMERICA FINANCIAL GROUP | 1700 MARKET STREET #2110 PHILADELPHIA PA 19103 |
| LANDAMERICA LENDER SVCS TECHNOLOGY | 11155 DOLFIELD BOULEVARD SUITE124 OWINGS MILLS MD 21117 |
| LANDAMERICA LENDER SVCS TECHNOLOGY | 11602 W CENTER ROAD SUITE 325 OMAHA NE 68144 |

| Claim Name | Address Information |
|---|---|
| LANDAU MEDIA MONITORING AG & CO.KG | POSTFACH 110532 BERLIN 10835 GERMANY |
| LANDAU ZEFFERTT WEIR SOLICITORS | 10 BICKELS YARD 151/153 BERMONDSEY ST LONDON SE1 3HA UK |
| LANDAU ZEFFERTT WEIR SOLICITORS | 10 BICKELS YARD 151/153 BERMONDSEY ST LONDON SE1 3HA UNITED KINGDOM |
| LANDAU, ARNOLD | 29 MERRITT AVE MASSAPEQUA NY 11758 |
| LANDAU, JEREMY A. | 220 EAST 63RD STREET APARTMENT 2A NEW YORK NY 10065 |
| LANDAU,ARNOLD | 29 MERRITT AVE MASSAPEQUA NY 11758 |
| LANDAU,EMILY L. | 5151 E GUADALUPE #1151 PHOENIX AZ 85044 |
| LANDER INTERNATIONAL, LLC | P.O. BOX 1370 EL CERRITO CA 94530 |
| LANDERS, PATRICK | 12 KNOX STREET PALMER MA 01069 |
| LANDERS, SEAN D | 12 NORLAND PLACE LONDON W11 4QG GREAT BRITAIN |
| LANDERS, STEPHANIE | 62 WINDERMERE AVENUE ELM PARK ESSEX HORNCHURCH RM12 5EP UNITED KINGDOM |
| LANDERS, WILLIAM M | 911 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| LANDERS,ALARICE | 41 SUFFIELD ROAD HIGH WYCOMBE, BUCKS HP11 2JN UNITED KINGDOM |
| LANDERS,STEPHANIE | 62 WINDERMERE AVENUE ELM PARK HORNCHURCH, ESSEX RM12 5EP UNITED KINGDOM |
| LANDESBANK BADEN WURTTEMBERG | 280 PARK AVENUE 31ST FLOOR NEW YORK NY 10017 |
| LANDESBANK BADEN WURTTEMBERG | 8610H EQUITY SALES AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG NEW YORK | 1 ROPEMAKER STREET CITYPOINT LONDON EC2Y 9LW UNITED KINGDOM |
| LANDESBANK BERLIN AG | 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR UNITED KINGDOM |
| LANDESBANK BERLIN AG | ATTN: HENNING GRAVLEV UNTERNEHMENSENTWICKLUNG UND RECHT RECHT - KAPITALMARK (LBB-RK 2) ALEXANDERPLATZ 2 10178 BERLIN |
| LANDESBANK BERLIN AG, LUXEMBOURG | C/O BANKGESELLSCHAFT BERLIN BUNDESALLE 171 BERLIN 10889 GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 55 MAINZ GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | 10-12 BOULEVARD ROOSEVELT LUXEMBOURG L-2450 LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | C/O WESTDEUTSCHE LANDESBANK ATTN: LEGAL DEPARTMENT GIROZENTRALE, LONDON BRANCH 36 GRACECHURST STREET LONDON EC3V 0AX UNITED KINGDOM |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | ATTN: LEGAL TEAM GROSSE BLEICHE 54-56 MAINZ 55098 GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 55098 GERMANY |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | ATTN: ADRIAN ROADWAY 10-12 BOULEVARD ROOSEVELT L-2450 LUXEMBOURG LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | 10 - 12 BD. ROOSEVELT LUXEMBOURG L-2450 LUXEMBOURG |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | C/O WESTDEUTSCHE LANDESBANK LONDON BRANCH ATTN: LEGAL DEPT. 51 MOORGATE LONDON EC2R 6AR UNITED KINGDOM |
| LANDESBANK SAAR | C/O BAYERSICHE LANDERBANK GIROZENTRALE, LONDON OFFICE ATTN: MANAGEMENT BAVARIA HOUSE 13 13/14 APPOLD STREET LONDON EC2A 2AA UNITED KINGDOM |
| LANDESBANK SAAR | ATTN: BACK OFFICE, MM, FX AND DERIVATIVES LANDSBANK SAAR GIROZENTRALE URSULINENSTRABE 2 SAARBRUCKEN 66111 GERMANY |
| LANDESBANK SACHSEN GIROZENTRALE | P.O. BOX 10 02 06 LEIPZIG D-04002 GERMANY |
| LANDESBERG, STUART | 20 ASPETONG RD. KATONAH NY 10536 |
| LANDESBERG,STUART A. | 1454 TAYLOR ST APT 4 SAN FRANCISCO CA 941334730 |
| LANDESJUSTIZKASSE BAMBERG | HEILIGGRABSTRASSE 28 BAMBERG 96052 GERMANY |
| LANDESJUSTIZKASSE CHEMNITZ | JAGTSCHAENKERSTR. 56 CHEMNITZ 09109 GERMANY |
| LANDESJUSTIZKASSE MAINZ | HINDENBURGSTRASSE 8 MAINZ 55118 GERMANY |
| LANDESMAN, DEBORAH | 15 CENTRAL PARK W APT 27B NEW YORK NY 10023-7717 |
| LANDESMAN, STUART | 24232 HIGHLANDER ROAD WEST HILLS CA 91307 |
| LANDESOBERKASSE BADEN-WUERTTEMBERG | POSTFACH 1354 METZINGEN 72544 GERMANY |
| LANDFALL EXECUTIVE SUITES | 1213 CULBRETH DR. WILMINGTON NC 28405 |
| LANDFALL PRESS | 1589 SAN MATEO LANE SANTA FE NM 87505 |
| LANDGRAF, KARL | 33 AYRAULT STREET NEWPORT RI 02840 |
| LANDGRAF, KARL | 33 AYRAULT STREET NEWPORT RI 02840 |

| Claim Name | Address Information |
|---|---|
| LANDGRAF, PETER | SCHIMBORNWEG 8 KRONBERB 61476 GERMANY |
| LANDGRAF, KARL D. | 33 AYRAULT STREET NEWPORT RI 02840 |
| LANDGREN, CHERI | 6726 SOUTH 2680 EAST SALT LAKE CITY UT 84121 |
| LANDI, LEONORA | 120 DINSMORE ST APT B STATEN ISLAND NY 10314-3867 |
| LANDI, LEONORA | 120B DINSMORE STREET STATEN ISLAND NY 10314 |
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD. | 5150 MILLENIA BLVD ORLANDO FL 32839 |
| LANDIS, JAMES | 1271 S. ALTON CT DENVER CO 80247 |
| LANDIS, JAMES | 1235 S BELLAIRE ST APT 509 DENVER CO 802467754 |
| LANDL, REBECCA A. | 5225 W. BYRON ST. CHICAGO IL 60641 |
| LANDMAN, FREDERICK A | 146 CLAPBOARD RIDGE ROAD GREENWICH CT 06831 |
| LANDMARK COLLECTION | 6253 W 74TH STREET BOX 2001 BEDFORD PARK IL 60499 |
| LANDMARK GRAPHIC CORPORATION | 2101 CITY WEST BLVD., BLDG. 2 HOUSTON TX 77042 |
| LANDMARK GRAPHICS CORPORATION | 2101 CITYWEST BLVD., BLDG 2 HOUSTON TX 77042 |
| LANDMARK POWER EXCHANGE LP | 2 GREENWAY PLAZA SUITE 430 HOUSTON TX 77046 |
| LANDMARK PUBLISHING SERVICES | 2 WINDMILL STREET LONDON W1T 2MX UK |
| LANDMARK PUBLISHING SERVICES | 2 WINDMILL STREET LONDON W1T 2MX UNITED KINGDOM |
| LANDMARK SIGNS & ELECTRICAL MAINT. CORP | 1600 BROADWAY, SUITE 607 NEW YORK NY 10019 |
| LANDMARK SIGNS & ELECTRICAL MAINT. CORP | 1501 BROADWAY STE 704 NEW YORK NY 10036 |
| LANDMARKS BY CIPRIANI, LLC | 55 WALL STREET NEW YORK NY 10005 |
| LANDMARKS PRESERVATION COUNCIL | 53 WEST JACKSON BLVD SUITE 1315 CHICAGO IL 60604-3562 |
| LANDO, CHRIS | 12 HEMLOCK RD SHORT HILLS NJ 07078 |
| LANDOLFI, FRANCESCO | STRADA SANTA FIRMINA 110-T AREZZO 52100 52100 ITALY |
| LANDOLT, GEORGE | 724 BRANCH CREEK ROAD NASHVILLE TN 37209 |
| LANDOLT, SUSAN A | 37 BOUTON ROAD SOUTH SALEM NY 10590 |
| LANDON BERNS | 600 COLUMBUS AVE APT 4H NEW YORK NY 10024 |
| LANDON BERNS | 600 COLUMBUS AVE NEW YORK NY 10024 |
| LANDON BERNS | 126 ELK AVE. NEW ROCHELLE NY 10804 |
| LANDON BERNS | 234 S. 41ST ST. PHILADELPHIA PA 19104 |
| LANDON, CAREY G | 4309 CORINTH DR MOUNTAIN BROOK AL 35213 |
| LANDOR ASSOCIATES INTERNATIONAL LTD | SOGO HIRAKAWACHO BLDG 6F 1-4-12 HIRAKAWACHO CHIYODA-KU TOKYO 102-0093 JAPAN |
| LANDOT, TRISTAN | 402 W 22ND STREET 4F NEW YORK NY 10011 |
| LANDOVER ASSOCIATES INC | 654 MADISON AVE NEW YORK NY 10065 |
| LANDOW, SARAH A. | 21 GLENN DRIVE WOODBURY NY 11797 |
| LANDRETH, CHASE | PO BOX 426 LOCUST VALLEY NY 11560 |
| LANDRIA ONKKA | 65 SENTRY HILL TRAIL ATLANTA GA 30328 |
| LANDRON, KELLY M | 2400 BEACON ST. APT. 114 CHESNUT HILL MA 02467 |
| LANDRUM, JEREMY | 4601 CREST AVE SE ALBUQUERQUE NM 871094407 |
| LANDRUM, JERRY | 8751 WESTON LANE LANTANA TX 76226 |
| LANDRUM, JEREMY SHAY | 608 JOHN CLOSE MURPHY TX 75094 |
| LANDRY'S SEAFOOD INN & OYSTER BAR | 1510 WEST LOOP SOUTH HOUSTON TX 77027 |
| LANDRY, SOPHIE | 16 HOLMSIDE ROAD LONDON SW128RJ UNITED KINGDOM |
| LANDRY, SOPHIE | 16 HOLMSIDE ROAD LONDON, GT LON SW128RJ UNITED KINGDOM |
| LANDS' END BUSINESS OUTFITTERS | PO BOX 217 DODGEVILLE WI 53533 |
| LANDSBANKI ISLAND | ATTN:THROSTUR BERGMANN LANDSBANKI ISLANDS HF C/O VARSLA OG VIDSKIPTAUMSJON AUSTURSTRAETI 11, REYKJAVIK IS-155 ICELAND |
| LANDSBANKI ISLAND | AUSTURSTRAETI 11 REYKJAVIK 155 ICELAND |
| LANDSBANKI ISLANDS | MR. BJORN SIGURDSSON LAUGAVEGUR 77 REYKJAVIK 155 ICELAND |
| LANDSBANKI ISLANDS HF | THROSTUR BERGMANN LANDSBANKI ISLANDS HF C/O VARSLA OG VIDSKIPTAUMSJON AUSTURSTRAETI 11, REYKJAVIK IS-155 ICELAND |

| Claim Name | Address Information |
|---|---|
| LANDSBANKI KEPLER | ALCALA 95 MADRID 28009 SPAIN |
| LANDSBANKI KEPLER | 112 AVENUE KLEBER PARIS 75016 FRANCE |
| LANDSBANKI SECURITIES (UK) LTD | 128 QUEEN VICTORIA STREET LONDON EC4V 4BJ UK |
| LANDSBANKI SECURITIES (UK) LTD | 128 QUEEN VICTORIA STREET LONDON EC4V 4BJ UNITED KINGDOM |
| LANDSBANKI SECURITIES UK LTD. | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7QR UK |
| LANDSBANKI SECURITIES UK LTD. | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7QR UNITED KINGDOM |
| LANDSCAPE HAWAII, INC. | 2621 WAIWAI LOOP HONOLULU HI 96819 |
| LANDSMAN, BERNARD | 579 NEWMAN DRIVE ARROYO GRANDE CA 93420 |
| LANDWEHR, MATTHIAS | SCHILLERSTR. 22 REDEBEUL D-01445 GERMANY |
| LANDWEHR,INGRID | ZWATTINGBUREN 50 NIEUW VENNEP 2151ZL NETHERLANDS |
| LANDWELL & ASSOCIES | CRYSTAL PARK 61 RUE DE VILLERS NEUILLY SUR SIENE CEDEX 92208 FRANCE |
| LANDWELL ET ASSOCIES | 32 RUE GUERSANT PARIS CEDEX 17 75 FRANCE |
| LANDWELL ET ASSOCIES | 32 RUE GUERSANT PARIS 75017 FRANCE |
| LANDY, CAITLIN | 416 EAST 71ST STREET #23 NEW YORK NY 10021 |
| LANDY, LINDA | 67 WEST ROAD SHORT HILLS NJ 07078 |
| LANE & PARTNERS LLP | 15 BLOOMSBURY SQUARE LONDON WC1A 2LS UNITED KINGDOM |
| LANE ASSOCIATES | 3916 LONG BEACH ROAD ISLAND PARK NY 11558 |
| LANE BUSINESS LIMITED | 7 DENBIGH STREET LONDON SW1V 2HF UK |
| LANE BUSINESS LIMITED | LINTON HOUSE 164-180 UNION STREET LONDON SE1 0LH UNITED KINGDOM |
| LANE BUSINESS LIMITED | 7 DENBIGH STREET LONDON SW1V 2HF UNITED KINGDOM |
| LANE COUNTY CIRCUIT COURT | 125 E. 8TH AVENUE EUGENE OR 97401 |
| LANE FAMILY TRUST DTD 4/20/05, THE | MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH CA 90740-4050 |
| LANE FINANCIAL SYSTEMS | 27 CEDAR LAKE EAST DENVILLE NJ 07834 |
| LANE KENNETH BREWER | 14130 E TEMPLE DR APT T5 AURORA CO 80015-1133 |
| LANE OFFICE FURNITURE, INC. | 205 LEXINGTON AVE FL 1U NEW YORK NY 100166022 |
| LANE REFRIGERATION CO., INC. | 3916 LONG BEACH ROAD ISLAND PARK NY 11558 |
| LANE'S FLOOR COVERINGS & INTERIORS, INC. | 30 WEST 26TH STREET 6TH FLOOR NEW YORK NY 10010 |
| LANE, ANDREW | 322 2ND AVENUE APT 3 NEW YORK NY 10003 |
| LANE, BETTY M | 1400 S COLLYER SPACE 287 LONGMONT CO 80501 |
| LANE, CHARLENE ANN | 944 N.W. SPRUCE RIDGE DR. B-6 STUART FL 34994 |
| LANE, DAVID A. | 176 STATE STREET BROOKLYN NY 11201 |
| LANE, EDWARD | 108 WAYNE AVENUE RIVER EDGE NJ 07661 |
| LANE, GORDON | 2601 SOUTH EDGEWATER DRIVE FAYETTEVILLE NC 28303 |
| LANE, JAMES E | 9066 N POINT DR BAYTOWN TX 77520 |
| LANE, JEFFREY B. | 791 PARK AVENUE #11A NEW YORK NY 10021 |
| LANE, JOHN | 100 STARIN DRIVE STAMFORD CT 06902 |
| LANE, JOSEPH | 11 HOLLYBERRY ROAD PLAINVIEW NY 11803 |
| LANE, MARK | 412 WEST 44TH STREET APT 5 NEW YORK NY 10036 |
| LANE, MELISSA J. | 8215 FOURTH AVENUE APT E6 BROOKLYN NY 11209 |
| LANE, NANCY E. | 1060 BARROIHET AVENUE HILLSBOROUGH CA 94010 |
| LANE, NANCY E. | PROFESSOR OF MEDICINE P.O. BOX 589 BURLINGAME CA 94011 |
| LANE, PATRICIA E | 8 HAWTHORNE AVENUE STATEN ISLAND NY 10314-1810 |
| LANE, STACEY | 341 W. 11TH ST APT 2E NEW YORK NY 100146235 |
| LANE, THOMAS DASHIELL | 5834 S HANOVER WAY ENGLEWOOD CO 80111 |
| LANE,CHRISTOPHER | 2447 SAILING WAY VILLA RICA GA 30180 |
| LANE,DAVID A. | 3 OLD ROUND HILL LN GREENWICH CT 068312665 |
| LANE,DERRICK R | 33 HATCH ROAD NORBURY LONDON, GT LON SW164PW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LANE,ELISSA JONELLE | 9311 AMSION CIR APT 102 PARKER CO 801347682 |
| LANE,GARRISON A. | 15956A E RADCLIFF PL AURORA CO 80015 |
| LANE,MARTIN | 9 MEADOW RISE HORAM HEATHFIELD, E.SUSX TN210LZ UNITED KINGDOM |
| LANE,ROBERT | 5 CHAUNCY CIRCLE WESTBORO MA 01581 |
| LANE,ROBERT B | 5 GREEN MOUNTAIN DRIVE BASKING RIDGE NJ 07920 |
| LANE,ROBIN | 20411 ANTAGO LIVONIA MI 48152 |
| LANE,SKYLAR E. | 1068 LAW ST SAN DIEGO CA 92109-2667 |
| LANE,THOMAS D. | 1310 WEST WEBSTER STREET HOUSTON TX 77019 |
| LANE-HURTADO,KIMBERLY A. | 529 BELLA VISTA DR. SUISUN CITY CA 94585 |
| LANE4 MANAGEMENT GROUP LTD | ST MARKS HOUSE STATION ROAD BOURNE END SL8 5QF UNITED KINGDOM |
| LANEANN HOPE ANDREAS | 2818 PARKLANE RD SCOTTSBLUFF NE 69361 |
| LANETTE L. WATTERS | 2380 STACY DRIVE DENVER CO 80221 |
| LANEY'S RESTAURANT INC. | P.O. BOX 1786 MANCHESTER VT 05255 |
| LANG, GUIDO | 25 OLD QUEEN STREET FLAT 1 LONDON SW1H 9JA UNITED KINGDOM |
| LANG, H.L. | 9603 SPRUCE LN FISHERS IN 46038 |
| LANG, JOHN L | 47 HILLS DRIVE BELLE MEAD NJ 08502 |
| LANG, JOSH | 816 S FOREST AVE APT 1 ANN ARBOR MI 48104 |
| LANG, MABEL | 616 ANSEL ROAD, #5 BURLINGAME CA 94010 |
| LANG, RICHARD P | 1201 OCEAN AVE APT 86 SEA BRIGHT NJ 07760 |
| LANG, RICHERT & PATCH TTEE PLAN FBO MICHAEL T. HER | HOMNEY PURCHASE 5881 DEERHORN DRIVE SECHELT BC V0N 3A4 CANADA |
| LANG, SIMON E | 7 HILLARY MOUNT ESSEX BILLERICAY CM129JS UNITED KINGDOM |
| LANG,GUIDO | 25 OLD QUEEN STREET FLAT 1 LONDON, GT LON SW1H 9JA UNITED KINGDOM |
| LANG,JOHN H. | 4 QUAIL HOLLOW LANE WEST NYACK NY 10994 |
| LANG,LUCY A. | 3018 PRIMROSE DRIVE SCOTTSBLUFF NE 69361 |
| LANG,OLIVIA CHARLOTTE | GLINTON COTTAGE MILTON AVENUE GERRARDS CROSS, BUCKS SL9 8QW UNITED KINGDOM |
| LANG,PHILIP D. | 10 EVERGREEN ROAD LINWOOD NJ 08221 |
| LANG,SCOTT A | 3018 PRIMROSE DR SCOTTSBLUFF NE 69361 |
| LANG,SIMON E | 7 HILLARY MOUNT BILLERICAY, ESSEX CM129JS UNITED KINGDOM |
| LANGAN ENGINEERING AND ENVIRONMENTAL | 619 RIVER DRIVE CENTER 1 ELMWOOD PARK NJ 07407 |
| LANGAN, MARGARET A | 1361 MADISON AVENUE APT. 6E NEW YORK NY 10128-0769 |
| LANGAN, REGINA M | 91 PARK ST APT 2 MONTCLAIR NJ 07042 |
| LANGAN,MARIE A. | 223 PRESCOTT AVENUE STATEN ISLAND NY 10306 |
| LANGBAUM, JEFFREY S. | 39 GANNET CT. WAYNE NJ 07470 |
| LANGBERG, NISAN | 2145 RIDGE AVENUE, 2B EVANSTON IL 60202 |
| LANGBERG, NISAN | 10933 GREENWILLOW ST HOUSTON TX 77035-5117 |
| LANGDON, JANET LYNN | 435 LEGACY BLVD VAN BUREN AR 72956 |
| LANGDON,ELEANOR | 44425 ADARE MANOR SQ ASHBURN VA 201473891 |
| LANGDOWN, STEPHEN J | 6 HIGHBURY CLOSE KENT WEST WICKHAM BR4 9PA UNITED KINGDOM |
| LANGDOWN, STEPHEN J | 6 HIGHBURY CLOSE WEST WICKHAM, KENT BR4 9PA UNITED KINGDOM |
| LANGE, CHRISTIE | 242 EAST 50TH STREET APT 3C NEW YORK NY 10022 |
| LANGE, JOHN D | 107 GOODHILL ROAD WESTON CT 06883 |
| LANGE, JOSEPH A | 1217 NORTH RAILROAD AVE STATEN ISLAND NY 10306 |
| LANGE, KATHLEEN | 8021 LYNORES WAY PLANO TX 75025 |
| LANGE, KEVIN | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| LANGE, PAUL D | 11 WYNGATE ROAD GREENWICH CT 06830 |
| LANGE,GUSTAV | 18 RODING MEWS WAPPING LONDON, GT LON E1W 2JN UNITED KINGDOM |
| LANGE,KATHLEEN MARIE | 8021 LYNORES WAY PLANO TX 75025 |
| LANGE,LILLIAN P. | 3 N 480 FREELAND ROAD MAPLE PARK IL 60151 |

| Claim Name | Address Information |
|---|---|
| LANGEL, ROBERT | 101 MOUNT OLLIVET BLVD. FREDERICK MD 21701 |
| LANGEL,CHERYL | 3033 GLENWOOD STREET HIGHLAND IN 46322 |
| LANGER, APRIL C | 1 VICTORIAN WAY COLTS NECK NJ 07722 |
| LANGER, JACK | 1 STEWART CT OLD TAPPAN NJ 07675-7073 |
| LANGER, MICHAEL J. | 80 NORTH MOORE STREET APARTMENT 38K NEW YORK NY 10013 |
| LANGER,RATIKA | C/O IESE BUSINESS SCHOOL, CALLE DE CARRER DE MUNTANER BARCELONA 8011 SPAIN |
| LANGER,RATIKA | C/O IESE BUSINESS SCHOOL, CALLE DE CARRER DE MUNTANER BARCELONA 08 08011 SPAIN |
| LANGEVIN LEARNING SERVICES | P.O. BOX 1221 OGDENSBURG NY 13669 |
| LANGFELDT, ANDREA | 10 MAYFAIR RD SW CALGARY AB T2V 1Y4 CANADA |
| LANGFORD, BARBARA J | 1039 E BRECKINRIDGE STREET LOUISVILLE KY 40204 |
| LANGFORD, BOBBY L. | 744 COUNTY ROAD 461 CARTHAGE TX 75633 |
| LANGFORD, DAVID | SUITE 3D 16 KING STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| LANGFORD, JAMIE | 18111 CATHERINE CIR VILLA PARK CA 92861 |
| LANGFORD,DAVID | SUITE 3D 16 KING STREET WOLLSTONECRAFT, NSW 2065 AUSTRALIA |
| LANGHAM HOTEL | 250 FRANKLIN STREET BOSTON MA 02110 |
| LANGHANS & WECHS AV GMBH | SCHMIDTSTRABE 57 FRANKFURT 60326 GERMANY |
| LANGIN, JR., JOHN PETER | 19 HICKORY COURT WALLINGFORD CT 06492-4372 |
| LANGLAND, KATIE K. | 262 INCA STREET DENVER CO 80223 |
| LANGLEY JR,GREGORY A. | 40 ELM LANE SHREWSBURY NJ 07702 |
| LANGLEY JR,GREGORY A. | 40 ELM LANE SHREWSBURY NJ 07702 |
| LANGLEY, JAMIE LEE | 9 ROKE LODGE ROAD KENLEY CR8 5NA UNITED KINGDOM |
| LANGLEY, NANCY | 59 SALEM LANE LITTLE SILVER NJ 07739 |
| LANGLEY,TAMMY SUE | 5623 AMOS REEDER ROAD BOONSBORO MD 21713 |
| LANGOERG, SARAH | 1893 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| LANGONE, ELIZABETH L | 3531 85TH ST JACKSON HTS NY 11372-5569 |
| LANGONI, EDUARDO | RUA BARAO DO JAGUARIPE 385, APARTMENT 401 IPANEMA RJ RIO DE JANEIRO 22421-000 BRAZIL |
| LANGONI,EDUARDO | RUA BARAO DO JAGUARIPE 385, APARTMENT 40 IPANEMA RIO DE JANEIRO RJ 22421-000 BRAZIL |
| LANGOSCH, ALEXANDRA | ROEDERSTRASSE 31 WIESBADEN 65183 GERMANY |
| LANGOWSKI, LAWRENCE | 2420 CAMPUS DRIVE SUITE 332 EVANSTON IL 60201 |
| LANGOWSKI,LAWRENCE | 2507 N. SAWYER AVENUE CHICAGO IL 60647 |
| LANGS, CHRISTOPHER C. | 434 S VINE ST HINSDALE IL 605214046 |
| LANGSAM, ADAM B | 46 SHADETREE LN ROSLYN HEIGHTS NY 11577 |
| LANGSDORF,MARGOT L. | 6379 WYDOWN BLVD SAINT LOUIS MO 631052292 |
| LANGSETH, GORDON H | 8042 NC HIGHWAY 58 NORTH CASTALIA NC 27816 |
| LANGSTON SCOTT LIMITED | 2 IVORY HOUSE PLANTATION WHARF BATTERSEA LONDON SW11 3TN UK |
| LANGSTON SCOTT LIMITED | 2 IVORY HOUSE PLANTATION WHARF BATTERSEA LONDON SW11 3TN UNITED KINGDOM |
| LANGSTON THEIS | 1200 MAIN STREET 912 DALLAS TX 75202 |
| LANGSTON THEIS | 18333 ROEHAMPTON #925 DALLAS TX 75252 |
| LANGUAGE LINE SERVICES | P.O. BOX 16012 MONTEREY CA 93942 |
| LANGUAGE SERVICES DIRECT | 161 BOROUGH HIGH STREET LONDON SE1 1HR UNITED KINGDOM |
| LANGUAGE SERVICES DIRECT | AZERBAIJAN AVE. CROSSROAD 7 BAKU AZERBAIJAN AZ-1005 UNKNOWN |
| LANGUAGE SPEAK | 5975 SUNSET DRIVE SUITE 803 MIAMI FL 33143 |
| LANHAM, MARGARET A. IRA | 784 GRUNDY HOME ROAD SPRINGFIELD KY 40069-9443 |
| LANIER WORLDWIDE INC | PO BOX 105533 ATLANTA GA 30348-5533 |
| LANIER, EDWARD L. | 7304 FRANKLIN-MADISON ROAD CARLISLE OH 45005-3286 |
| LANIER, HENRY D | 335 GREENWICH STREET APT 4B NEW YORK NY 10013-3322 |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| LANIER,HENRY D. | 335 GREENWICH STREET APT 4B NEW YORK NY 10013 |
| LANINI, ISABELLE M | 202 FOX HOLLOW ROAD WYCKOFF NJ 07481-2515 |
| LANKAGE, RANIDU | P.O. BOX 203284 NEW HAVEN CT 06520 |
| LANKAGE,RANIDU | PARK PLACE 950 HIGHSCHOOL WA MOUNTAIN VIEW CA 94041 |
| LANKAGE,RASANSIE | 420 WEST 42ND STREET APARTMENT 17F NEW YORK NY 10036 |
| LANKEN, JONATHAN P. | 24 WELBECK WAY GT LON GT LON LONDON W1G 9YR UNITED KINGDOM |
| LANKEN, JONATHAN P. | 24 WELBECK WAY LONDON W1G 9YR UNITED KINGDOM |
| LANKEN,JONATHAN P. | 24 WELBECK WAY LONDON, GT LON W1G 9YR UNITED KINGDOM |
| LANKENAU HOSPITAL FOUNDATION | 100 LANCASTER AVENUE WYNNEWOOD PA 19096 |
| LANKFORD, ROBERT V. FBO ROLLOVER IRA | 6200 VALLEY CREST DRIVE BAKERSFIELD CA 93308 |
| LANNAN SHIP MODEL GALLERY | 99 HIGH ST BOSTON MA 02110 |
| LANNAN SHIP MODEL GALLERY | 99 HIGH ST LBBY 6 BOSTON MA 021102300 |
| LANNAN, LINDA E | 1312 MIDDLE ROAD BETTENDORF IA 52722 |
| LANNING, JAMES A | 314 SO. 15TH STREET LINDENHURST NY 11757 |
| LANNING,SABRINA M | 2706 N ANCHOR ST ORANGE CA 928652404 |
| LANNON SHIP MODEL GALLERY LLC | 99 HIGH STREET BOSTON MA 02210 |
| LANNON,VAN K | 26532 AZUER MISSION VIEJO CA 92691 |
| LANNQUIST ASHLEY | BARNARD COLLEGE 4936 ALTSCHUL NEW YORK NY 10027 |
| LANS FRIENDS FOUNDATION | 855 MARSEILLES DRIVE ATLANTA GA 30327 |
| LANSBURY,CATHERINE | 28 WELLSWOOD HAYWARDS HEATH, W SUSX RH164FQ UNITED KINGDOM |
| LANSDOWNE RESORT | 44050 WOODRIDGE PARKWAY LANSDOWNE VA 20176 |
| LANSEN, JOHN | 612 ABINGDON WAY ATLANTA GA 30328 |
| LANSHAUS AMMANN GMBH | HILDESHEIMER STRASSE 185 HANNOVER D30173 GERMANY |
| LANSING,SIMS | 30 HUSTED LANE GREENWICH CT 06830 |
| LANT,KRISTOFER | 530 HUDSON STREET HOBOKEN NJ 07030 |
| LANTEL TELECOMMUNICATION CORP | 10F-3,  NO 328 CHANG CHUEN RD TAIPEI TAIWAN |
| LANTERN PARTNERS | 250 S WACKER DR STE 600 CHICAGO IL 606065837 |
| LANTERO, PELAYO | C/ FUENTE DEL REY, 20 28 MADRID 28023 SPAIN |
| LANTERO,PELAYO | C/ FUENTE DEL REY, 20 MADRID 28 28023 SPAIN |
| LANTRIP, DONNA | 4/17 NEPTUNE STREET NSW COOGEE 2034 AUSTRALIA |
| LANTRIP, DONNA | 4/17 NEPTUNE STREET COOGEE, NSW 2034 AUSTRALIA |
| LANTRO VISION NA INC | 35 WEST JEFFERSON AVENUE PEARL RIVER NY 10965 |
| LANTROVISION (S) LTD. | 102F PASIR PANJANG ROAD #03-03 CITILINK WAREHOUSE COMPLEX SINGAPORE 118530 SINGAPORE |
| LANTZ, ROBERT & CAROL | 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA FL 34242 |
| LANZ, GLENDA | 10 VIA RICASOL APT A324 IRVINE CA 926128849 |
| LANZ, STEPHAN | SEACON TOWER 12TH FLOOR/NO. 75 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| LANZ,ANDREA | 90G ROBERT OSTERRIED EATON SQUARE LONDON, GT LON SW1 9AR UNITED KINGDOM |
| LANZ,DOMINIK | HOHLBEINSTRASSE 4 MUENCHEN 81697 GERMANY |
| LANZ,STEPHAN | SEACON TOWER 12TH FLOOR/NO. 75 5 HUTCHINGS STREET LONDON, GT LON E14 8JX UNITED KINGDOM |
| LANZA, AMANDA | 410 MEMORIAL DR CAMBRIDGE MA 02139 |
| LANZARONE, MICHAEL | 250 WEST 50TH STREET, APT. 32K NEW YORK NY 10019 |
| LANZARONE, MICHAEL | 242 COMMUNITY DRIVE SMITHTOWN NY 11787 |
| LANZENDORF, SARAH R | 424 RADCLIFF RD DEWITT NY 13214 |
| LANZET, LEIGH | 18 EASTON AVE WHITE PLAINS NY 10605 |
| LANZILOTTA, JULIE | 3590 TUSCALA STREET SEAFORD NY 11783 |
| LANZILOTTI, SALVATORE | REUTLINGERSTR. 67A ZH SEUZACH 8472 SWITZERLAND |
| LANZILOTTI,JAMES | 36 DEEPWOOD ROAD BEDFORD NY 10506 |

| Claim Name | Address Information |
|---|---|
| LANZILOTTI, SALVATORE | REUTLINGERSTR. 67A SEUZACH ZH 8472 SWITZERLAND |
| LANZNER, EDWARD H. | 428 E SANTA ANITA AVE #201 BURBANK CA 91501-2991 |
| LAODICEA LLC | 68 S SERVICE RD STE 120 MELVILLE NY 117472350 |
| LAOR, DANA | 29 HALEVONA STREET TEL AVIV, N/A 47226 ISRAEL |
| LAOSATHIRAWONG, NATTANAN | 16 BEDFORD ST. BATH, SOMER BA1 6AF UNITED KINGDOM |
| LAOUN, MARK A. | 22 CARPENTERS BROOK RD GREENWICH CT 068312547 |
| LAP KI IRIS CHAN | FLAT F, 11/F, CHUK LAM COURT LUCKY PLAZA SHATIN HONG KONG |
| LAP KI IRIS CHAN | FLAT G, 16/F, TOWER 7 PARK CENTRAL, 9 TONG TAK STREET TSEUNG KWAN O HONG KONG |
| LAP YIP YEUNG | 1232 66 STREET # 2F BROOKLYN NY 11219 |
| LAPASIA, PRANAY | 3/8 MUKAND SOCIETY GAVANPADA ROAD MULUND E MULUND (E) MUMBAI 400081 INDIA |
| LAPASTINA, ROSEANN L | 273 UNION BLVD TOTAWA NJ 07512 |
| LAPASTINA, ROSEANN | 273 UNION BLVD TOTOWA NJ 07512 |
| LAPASTINA, ROSEANN | 273 UNION BLVD TOTAWA NJ 07512 |
| LAPCZYNSKI, ANTHONY | 5 TERRACE COURT OLD WESTBURY NY 11568 |
| LAPCZYNSKI, ANTHONY | 5 TERRACE COURT OLD WESTBURY NY 11568 |
| LAPCZYNSKI, MARLENE GRACE | 11834 TRAIL VIEW LN PARKER CO 80134 |
| LAPEAN, RACHELLE D. | 2601 BONITA DR. WATERFORD MI 48329 |
| LAPENA, AL L. | 533 N. KALAHEO AVENUE KAILUA HI 96734 |
| LAPENA, ALMER L. | 533 N. KALAHED AVE. KAILUA HI 96734 |
| LAPERRE JENNIFER | 5036 TANAGA CT STONE MTN GA 30087 |
| LAPERRE JENNIFER | 847 TECHWOOD DRIVE ATLANTA GA 30332 |
| LAPERUTA, JASMIN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LAPETINA, MARIE A. | 29 CHERRY TREE CIRCLE HOWELL NJ 07731-1546 |
| LAPHAM, CHERYL | 4551 GENEVIEVE LANE SAN BERNARDINO CA 92407 |
| LAPIDUS, STEPHANIE | 141 COUNTRYSIDE ROAD NEWTON MA 02454 |
| LAPIDUS, STEPHANIE | 141 COUNTRYSIDE ROAD NEWTON MA 02459 |
| LAPIN, SERGEY | 428 ROSLYN AVENUE CARLE PLACE NY 11514 |
| LAPINE ASSOCIATES | 467 WEST MAIN STREET P.O. BOX 10050 STAMFORD CT 06904 |
| LAPINIG, ISAAC M | 43 MAGNOLIA AVENUE CRESSKILL NJ 07626-2019 |
| LAPKA, RICHARD | 257 WEST WASHINGTON BLVD UNIT 3 OAK PARK IL 60302 |
| LAPKIN, MILTON | 194 GREENWOOD AVE BEVERLY FARMS MA 01915 |
| LAPLACE FUND EQUITIES LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| LAPLANTE, BRIAN KEITH | 2145 E PASADENA AVE PHOENIX AZ 850163420 |
| LAPOINT, JEFFREY | 3910 CHEVINGTON RD CHARLOTTE NC 282264937 |
| LAPORTA, KATE | 3807 MATTHEW LANE SEAFORD NY 11783 |
| LAPP, ELI | 175 W 79 STREET APT 9E NEW YORK NY 10024 |
| LAPPANO, GILBERT | 34 VALLEY VIEW DRIVE MORRISVILLE PA 19067 |
| LAPPEGAARD, LUCY E | 457 WHISTLER CREEK CT MONUMENT CO 801328993 |
| LAPPI, JOSEPH A | 3536 76TH ST APT 427 JACKSON HEIGHTS NY 11372-4522 |
| LAPSON, GIDEON D. | 72 FIRST  PLACE APARTMENT #4 BROOKLYN NY 11231 |
| LAQUEUR, DR. HANS-PETER | GRAZER STR. 76 BREMERHAVEN 27568 GERMANY |
| LARA A PETTIT-BREINGAN | 74 LOCUST LANE HUNTINGTON NY 11743 |
| LARA A PETTIT-BREINGAN | 7A LOCUST LN HALESITE NY 11743-1308 |
| LARA BUBALO | 2808 MCKINNEY AVE APT 449 DALLAS TX 752048608 |
| LARA D. FOX | 114 EAST 72ND STREET NEW YORK NY 10021 |
| LARA DIANNE NICHOLS | 2424 PACIFIC BLVD GERING NE 69341 |
| LARA DIANNE NICHOLS | 1580 ASPEN GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| LARA DIANNE NICHOLS | 240336 HIGHLAND RD SCOTTSBLUFF NE 69361 |
| LARA KOCH | 1000 MCQUEEN DRIVE # 12307 DURHAM NC 27705 |
| LARA KOCH | 819 S. WESTSHORE BLVD. TAMPA FL 33609 |
| LARA KUMAR | 221 62ND STREET BROOKLYN NY 11220 |
| LARA P. CAIRNS | 1 HIGHLAND CROSS OAKLAND NJ 07436 |
| LARA ROSENBERG | 13000 SOUTH WEST 69TH AVENUE MIAMI FL 33156 |
| LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO | C/O LLMR&T ATTORNEYS AT LAW SABANA NORTE, FROM THE NISSAN DEALERSHIP 1 BLOCK WEST, 1 BLOCK NORTH, 1 BLOCK EAST, BLDG #4260, 3RD FLOOR SAN JOSE COSTA RICA |
| LARA, W E | 35 SPRINGTIME LANE EAST LEVITTOWN NY 11756-4418 |
| LARA,JENNIFER L. | 15699 B STREET TUSTIN CA 92780 |
| LARA,JOHN A | 4062 O'FALLONS WAY EAGLE MOUNTAIN UT 84005 |
| LARA,VERONICA D. | 1607 9TH AVENUE SCOTTSBLUFF NE 69361 |
| LARABEE AND GRUENBERG | 2169 FIRST AVENUE SAN DIEGO CA 92101 |
| LARAE D MITCHELL | 901 9TH ST PO BOX 252 MINATARE NE 69356 |
| LARAIA,CRAIG D | 19177 EAST BELLEWOOD DRIVE AURORA CO 80015 |
| LARAKI,MAMOUN | CAPRICORN TOWER SHEIKH ZAYED ROAD FLAT 2201 DUBAI UNITED ARAB EMIRATES |
| LARAMIE FOUNDATION | P.O. BOX 1960 LARAMIE WY 82073 |
| LARASON, TIMOTHY | 415 NEWARK STREET APARTMENT #8F HOBOKEN NJ 07030 |
| LARBI YEBOA, MARVIN A. | 301 KING ST APT 1104 SAN FRANCISCO CA 94158 |
| LARBI YEBOA,MARVIN A. | 301 KING ST UNIT 1104 SAN FRANCISCO CA 941581641 |
| LARBI-YEBOA, MARVIN | 155 LINFIELD DRIVE MENLO PARK CA 94025 |
| LARCHMONT MAMARONECK HUNGER | TASK FORCE PO BOX 634 MAMARONECK NY 10543 |
| LARCONA AB | VARDSHUSVAGEN 7 LIDINGO 18163 SWEDEN |
| LARDIERE, MICHAEL | 146 EAST 49TH STREET APT. # 2D NEW YORK NY 10017 |
| LARDIERE,MICHAEL | 146 E 49TH ST APT 2D NEW YORK NY 100171247 |
| LARDNER,JAMES L | 18891 EAST DICKENSON DRIVE AURORA CO 80013 |
| LARES, GEORGE | 2582 WYNTERBROOK DRIVE HIGHLANDS RANCH CO 80126 |
| LAREZ,LISETTE T. | 25963 N. TENNYSON LN. STEVENSON RANCH CA 91381 |
| LARGEY,LISA LEANNE | 18 WELLSBOURNE GARDENS TERRIERS HIGH WYCOMBE, BUCKS HP13 5QR UNITED KINGDOM |
| LARGO,NATHANIEL E | 717 WEST 17TH SCOTTSBLUFF NE 69361 |
| LARHONDA LASHA LOFTIS | 2942 MAYFAIR LN LANCASTER TX 75134-4934 |
| LARICK, KEITH A. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATT:  NADINE POPE NEW YORK NY 10007 |
| LARIDO, IRVING | 1841 CENTRAL PARK AVE APT 6J YONKERS NY 10710 |
| LARIJANI, LEILA F | 400 EAST 52ND STREET APT 1AB NEW YORK NY 10022-6404 |
| LARIMER COUNTY HOSPICE | 305 CARPENTER ROAD FORT COLLINS CO 80525 |
| LARIMER, THADDEUS C | 17768 EAST PRINCETON PLACE AURORA CO 80013 |
| LARIMER,THADDEUS CUMMINS | 17768 EAST PRINCETON PLACE AURORA CO 80013 |
| LARIMORE, JORDAN R. | 4608 IVANHOE ST. HOUSTON TX 77027-4710 |
| LARIMORE-BIGART, TERESA | 28896 TERRACE DR HIGHLAND CA 92346-5209 |
| LARIN A. CHRISTENSEN | 9979 E. CELTIC DR. SCOTTSDALE AZ 85260 |
| LARIN A. CHRISTENSEN | 830 W. BROWN ST APT B TEMPE AZ 85281 |
| LARIN A. CHRISTENSEN | 9979 E. CELTIC DR. SCOTTSDALE AZ 85260 |
| LARINTO, LOUIS | 24724 VALLEY STREET APT. 320 NEWHALL CA 91321 |
| LARISA AGISHTEIN | 73 AMSTERDAM AVE PASSAIC NJ 07055-3344 |
| LARISSA GOLDSTON GALLERY | 530 W. 25TH STREET 3RD FLOOR NEW YORK NY 10001 |
| LARISSA INGHAM | 111D GOLDHURST TERRACE SOUTH HAMPSTEAD NW6 3HA UNITED KINGDOM |
| LARISSA JANETTE SOZA | 2802 BELTLINE RD #101 GARLAND TX 75044 |
| LARISSA SCHMERSAL & UNIV OF TEXAS-EL PAS | 350 N. FESTIVAL APT. #1510 EL PASO TX 79912 |

| Claim Name | Address Information |
| --- | --- |
| LARIT, KEITH A. | 3 IDLEWILD MANOR GREENWICH CT 06830 |
| LARIVIERE, DOROTHY | 13 SACHEM CIRCLE APT. 8 WEST LEBANON NH 03784 |
| LARIVIERE,DOROTHY | 8536 66TH AVENUE REGO PARK NY 11374 |
| LARIVIERE,PIERRE | 1 RUE DU FOUR PARIS, 75 75006 FRANCE |
| LARKAI,JOSEPH | 5 LINES ROAD LANE END HIGH WYCOMBE, BUCKS HP14 3LH UNITED KINGDOM |
| LARKIN III, RICHARD ANDREW | 344 E 55TH ST APT 3B NEW YORK NY 10022 |
| LARKIN III, RICHARD ANTHONY | 344 E 55TH ST APT 3B NEW YORK NY 100224131 |
| LARKIN, CHRISTINE | 112 MARINE AVENUE - #3H BROOKLYN NY 11209 |
| LARKIN, JO ANN | 507 CHESTNUT STREET RIDLEY PARK PA 19078 |
| LARKIN, TED | 415 EAST 37TH STREET, APT. 15-H NEW YORK NY 10016-3241 |
| LARKIN,HUGH P. | 5047 AIA #1101 N HUTCHINSON ISLAND FL 34949 |
| LARKIN,KEITH | 2120 PACIFIC AVE #401 SAN FRANCISCO CA 94115 |
| LARKINS, ROBERT | 34 LINDEN AVENUE ATHERTON CA 94027 |
| LARKINS, ROBERT JOHN | 40 LUPIN LANE ATHERTON CA 94027 |
| LARKINS,ROBERT | 40 LUPIN LN ATHERTON CA 940272134 |
| LARKMAN, STEPHEN ROBERT | FLAT 11 JOHN BELL TOWER WEST 5 PANCRAS WAY LONDON E3 2ST UNITED KINGDOM |
| LARKMAN,STEPHEN ROBERT | FLAT 11 JOHN BELL TOWER WEST 5 PANCRAS WAY LONDON, GT LON E3 2ST UNITED KINGDOM |
| LARKSPUR RESTAURANT | 458 VAIL VALLEY DRIVE-SUITE A VAIL CO 81657 |
| LARO SERVICE SYSTEMS INC | 271 SKIP LANE BAYSHORE NY 11706 |
| LAROCCO, LAWRENCE | P. O. BOX 910 MCCALL ID 83638 |
| LAROCHE, CHRISTIAN | 147A EAST CENTER STREET MANCHESTER CT 06040 |
| LAROCQUE, JODIE L | 17 INDIAN FIELD ROAD GREENWICH CT 06830 |
| LAROCQUE, JUDITH | 235 LINCOLN PLACE UNIT 6F BROOKLYN NY 11217 |
| LAROIA, ADITYA | FLAT NO. 3 68 SYDNEY STREET LONDON SW3 6PS UNITED KINGDOM |
| LAROIA, ADITYA | 23 EAST 10TH STREET APARTMENT 209 NEW YORK NY 10003-6115 |
| LAROIA,ADITYA | FLAT NO. 3 68 SYDNEY STREET LONDON, GT LON SW3 6PS UNITED KINGDOM |
| LAROSA, JEFFREY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LAROSA,ANTHONY | P.O. BOX 1363 MILLER PLACE NY 11764 |
| LAROSA,CATHERINE A. | 278 IONIA AVE STATEN ISLAND NY 10312 |
| LARRABEE, JESSAMYN | 1 BELMONT SQ # 3 SOMERVILLE MA 02143-2505 |
| LARRAIN, VIAL | JIMENA ALCAIDE P. DEIGO DE ALMAGRO NO 2835 DEPTO 103 PROVIDENICA, SANTIAGO CHILE |
| LARREA, MAURICE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LARRIER, FREDERICA | 675 E 57TH STREET BROOKLYN NY 11234 |
| LARRISA SONDREAL | W625 JEWETT RD BANGOR WI 546149137 |
| LARRISON, LARRY D | 5352 OLENTANGY RIVER ROAD COLUMBUS OH 43235 |
| LARROQUE, PAULINE M | 3 RUE RUHMKORFF 75 PARIS 75017 FRANCE |
| LARROQUE,PAULINE M | 3 RUE RUHMKORFF PARIS, 75 75017 FRANCE |
| LARROUSE,NATHALIE | 11 AVENUE DU MARECHAL FAYOLLE NOGENT SUR MARNE NOGENT SUR MARNE 94 94130 FRANCE |
| LARRY & VIVIAN DONATO | 824 WEST BAY DRIVE WEST ISLIP NY 11795 |
| LARRY A MILLENDER | 1756 SOUTH ENSENADA ST AURORA CO 80017 |
| LARRY CHEN | 1-3-39-E413 ROPPONGI MINATOKU 13 JAPAN |
| LARRY CHEN | 2410 CENTRAL AVENUE ABERDEEN NJ 07747 |
| LARRY CHEN | 1108 SPRING VIEW LN PLANO TX 75075-2287 |
| LARRY D BOWLES | 2524 N 4TH ST ST JOSEPH MO 64505 |
| LARRY D BOWLES | 2524 N 4TH ST SAINT JOSEPH MO 64505-2016 |

| Claim Name | Address Information |
|---|---|
| LARRY DIAMOND | 2207 THIRD STREET EAST MEADOW NY 11554 |
| LARRY GE | 150 WEST 51ST ST. APT. 2031 NEW YORK NY 10019 |
| LARRY H. & GAIL MILLER FAMILY FOUNDATION | 9350 SOUTH 150 EAST #1000 SANDY UT 84070 |
| LARRY J BROWN II | 1346 FAIRLANCE DR WALNUT CA 91789-3725 |
| LARRY KELLER | 369 VALLEY VIEW RD. GLENWOOD SPRINGS CO 81601 |
| LARRY LAU | 27 TERSHA STREET RICHMOND LONDON TW9 2LY UNITED KINGDOM |
| LARRY M. GELWIX | 35 SALEM LN EVANSTON IL 602031217 |
| LARRY S. CRABTREE | P.O. BOX 521 GREENCASTLE PA 17225 |
| LARRY SCHWARTZ | 90 BEEKMAN STREET APT. 7K NEW YORK NY 10038 |
| LARRY W TEAL JR. | 12109 DENFORD CT GLEN ALLEN VA 230597058 |
| LARRY, VERNITA A | 8543 SO THROOP CHICAGO IL 60620 |
| LARS AHLGREEN | FLAT 6 83-85 ONSLOW GARDENS LONDON SW7 3BU UK |
| LARS AHLGREEN | FLAT 6 83-85 ONSLOW GARDENS LONDON,ANT SW7 3BU UNITED KINGDOM |
| LARS AHLGREEN | FLAT 6 83-85 ONSLOW GARDENS LONDON SW7 3BU UNITED KINGDOM |
| LARS BRODEN | 50 THOMAS MOORE STREET 19 NIGHTINGALE HOUSE LONDON E1W 1UA UK |
| LARS BRODEN | 50 THOMAS MOORE STREET 19 NIGHTINGALE HOUSE LONDON E1W 1UA UNITED KINGDOM |
| LARS CORNELIS DE JONGE | KOEDIEFSTRAAT 15 THE HAGUE 2511 CG NETHERLANDS |
| LARS CORNELIS DE JONGE | OUDRAADTWEG 3 SL DELFT 2612 NETHERLANDS |
| LARS ERLER | WOLKENSTEINER STR. 3 MARIENBERG 09496 GERMANY |
| LARS GAERTNER | HELLINGSTR., 8 DORTMUND NW 44309 GERMANY |
| LARS GAERTNER | HELLENSTR., 5 VALLENDAR 56179 GERMANY |
| LARS KREUTZMANN | RANDALL PLACE 43 GREENWICH LONDON SE10 9LA UNITED KINGDOM |
| LARS KREUTZMANN | RANDALL PLACE 43 GREENWICH LONDON,ANT SE10 9LA UNITED KINGDOM |
| LARS KREUTZMANN | COLLINGHAM PLACE 26 LONDON SE10 9LA UNITED KINGDOM |
| LARS KREUTZMANN | COLLINGHAM PLACE 26 LONDON SW5 0PZ UNITED KINGDOM |
| LARS MORTIMER | 3 MITCHELL PL. 18D NEW YORK NY 10017 |
| LARS MORTIMER | DARTMOUTH COLLEGE HINMAN BOX 2415 HANOVER NH 03755 |
| LARS MORTIMER | PO BOX 514 VENICE CA 902940514 |
| LARS OLA BENGTSSON | 711 THE PARKWAY ITHACA NY 14850 |
| LARS P. JACOBSON | 16661 CHARMEL LANE PACIFIC PALISADES CA 90272 |
| LARSEN & TOUBRO INFOTECH LIMITED | KUDAN OKAZAWA BLDG 6F 1-7-3 KUDAN-KITA,CHIYODA-KU TOKYO 102-0073 JAPAN |
| LARSEN & TOUBRO INFOTECH LIMITED | KUDAN OKAZAWA BLDG 6F 1-7-3 KUDAN-KITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| LARSEN & TOUBRO INFOTECH LIMITED | SAKI VIHAR ROAD POWAI MUMBAI MH 400072 INDIA |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY #3000 EDISON SQUARE WEST EDISON NJ 08817 |
| LARSEN CRASTO | 14,PARIJAT, GOSHALA ROAD,MULUND(WEST) MUMBAI 400080 INDIA |
| LARSEN CRASTO | 14,PARIJAT, GOSHALA ROAD,MULUND(WEST) MUMBAI MH 400080 INDIA |
| LARSEN CRASTO | LEHMAN BROTHERS INDIA PVT LTS HIRANANDANI BUSINESS PARK MUMBAI 400081 INDIA |
| LARSEN CRASTO | 203,PEACE HAVEN, 50/51,LANGFORD ROAD, BANGALORE 560025 INDIA |
| LARSEN D'ALMEIDA | A-3, 402, QUEEN'S PARK OPP. SAI PETROL PUMP OFF: MIRA BHAYENDAR ROAD MIRA ROAD (E),THANE 401107 INDIA |
| LARSEN GARY R | 160 LANTERNBACK ISLAND DRIVE SATELLITE BEACH FL 32937 |
| LARSEN GLEN, ELIN | FLAT 621 CHEMIN DU BOCHET 4B VD GLAND 1196 SWITZERLAND |
| LARSEN GLEN,ELIN | FLAT 621 CHEMIN DU BOCHET 4B GLAND VD 1196 SWITZERLAND |
| LARSEN, MICHAEL | 1836 PORT TIFFIN PLACE NEWPORT BEACH CA 92660 |
| LARSEN, TAMARA C. | 5225 FIORE TERR APT D406 SAN DIEGO CA 92122 |
| LARSON, CHRIS | PO BOX 206825 NEW HAVEN CT 06520 |
| LARSON, ERIC D | 16 WILLIAMS ROAD CHATHAM NJ 07928-1713 |
| LARSON, ERIC M. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| LARSON, GENIA | 6083 UMBER ST ARVADA CO 80403-7472 |
| LARSON, GEORGE A | 299 HARMONY DR MASSAPEQUA PARK NY 11762 |
| LARSON, GREGORY | 965 LILY POND LANE FRANKLIN LAKES NJ 07417 |
| LARSON, JON E | 106 WANAMAKER AVENUE ORADELL NJ 07649-1932 |
| LARSON, KAREN | P.O. BOX 56 BARNEGAT LIGHT NJ 08006 |
| LARSON, KARLA | 1042 TAMARA CIR MEDFORD OR 97504 |
| LARSON, LAURA | 927 GARDEN ST., #5 S HOBOKEN NJ 07030 |
| LARSON, LINDA A | 157-64 27TH AVENUE FLUSHING NY 11354 |
| LARSON, NORMAN | 8237 CAMANO LOOP NE LACEY WA 98516-6276 |
| LARSON, PATRICIA | 115 VALLEY CREST CLOSE N.W. CALGARY AB T3B 5X2 CANADA |
| LARSON, RUTH | 16 MEADOWBROOK LANE READING MA 01867 |
| LARSON,CARL | 3807 S. ATCHISON WAY AURORA CO 80014 |
| LARSON,GEORGE A. | 299 HARMONY DR MASSAPEQUA PK NY 11762 |
| LARSON,JEFFREY DALE | 400  WALL ST. #419 SEATTLE WA 98121 |
| LARSON,JENNIFER | 9455 OVIEDO ST SAN DIEGO CA 921293806 |
| LARSON,KAREN | 2575 WHITEHALL LN. NAPERVILLE IL 60564 |
| LARSON,MANDIE S | RR2 BOX 354 BAYARD NE 69334 |
| LARSSON, ANITA | 1304 QUEEN'S GARDEN, TOWER B 9 OLD PEAK RD, MID-LEVELS HONG KONG HONG KONG |
| LARSSON, JONAS | GLUNTENS VAG 1 UMEA 90737 SWEDEN |
| LARSSON,ANITA | 1304 QUEEN'S GARDEN, TOWER B 9 OLD PEAK RD, MID-LEVELS HONG KONG CHINA |
| LARSSON,JONAS | GLUNTENS VAG 1 UMEA 90737 SWEDEN |
| LARTEY, LESLIE | MC 4758 MIDDLEBURY COLLEGE VT 05753 |
| LARTEY, JULIE | 500 PONDSIDE DR APT 2C WHITE PLAINS NY 106071351 |
| LARUE DISTRIBUTING INC | P.O. BOX 451119 OMAHA NE 68145-6199 |
| LARUE,KELLY MARIE | 15746 E. 99TH PLACE COMMERCE CITY CO 80022 |
| LARUSSE,APRIL ILIA | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON, GT LON NW6 1JP UNITED KINGDOM |
| LAS COLINAS - USAA PARTNERSHIP | DO NOT USE SEE V#0000052910 IRVING TX 75038 |
| LAS MARIAS,CHARLENE | 111 WORTH STREET APT 6R NEW YORK NY 10013 |
| LAS POSITAS COLLEGE FOUNDATION | 3000 CAMPUS HILL DRIVE LIVERMORE CA 94551 |
| LASALLE BANK NATIONAL ASSOC AS TRUSTEE | 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT TRUST 2000-C3 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT TRUST 2000-C4 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF THE PARK SQUARE MORTGAGE TRUST 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF AMSDELL PORTFOLIO 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C3 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4 135 S. LASALLE ST CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT TRUST 2000-C5 135 SOUTH LASALLE STREET, |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C7 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT TRUST 2000-C8 135 SOUTH LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C6 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C2 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | FOR REG HLDRS OF LB-UBS CMRCL MORT TRUST 2000-C3 135 SOUTH LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | 135 SOUTH LASALLE STREET SUITE 1626 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C5 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C7 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C1 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C3 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOC, AS TRUSTEE | OF LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 135 S. LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 135 S. LASSALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB COMMERCIAL MORTGAGE TRUST 2007-C3 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S. LASALLE STREET SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C2 135 S. LASALLE ST. SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | F/K/A LASALLE NATIONAL BANK, AS TRUSTEE 135 SOUTH LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| LASALLE FINANCIAL SERVICES | 540 W. MADISON STREET SUITE 2813 CHICAGO IL 60661 |
| LASALLE NATIONAL BANK | 135 SOUTH LASALLE STREET CHICAGO IL 60603 |
| LASALLE NATIONAL BANK, AS TRUSTEE | 135 S. LASALLE ST SUITE 1625 CHICAGO IL 60603 |
| LASALLE STREET CAPITAL MGT. | ATTN: CHRISTINE DRAGON 208 S. LASALLE STREET - 4TH FL CHICAGO IL 60604 |
| LASALLE STREET SECURITIES LLC | 940 N. INDUSTRIAL DRIVE ELMHURST IL 60126-1131 |
| LASALLE, ALEXANDER | 4 ORANGE ST OAKHURST NJ 07755 |
| LASALLE, FLORENCE | 3171 N BRACKENPERN PT BEVERLY HILLS FL 34465 |
| LASALLE, RICHARD A. | 192 WHEELER ROAD HOLLIS NH 03049-5930 |
| LASALLE,FLORENCE M. | 3171 N  BRACKENFERN POINT BEVERLY HILLS FL 34465 |
| LASCHER, MARISA A | 351 AMSTERDAM AVE. APT. 7N NEW YORK NY 10024 |
| LASCHER, MICHAEL E. | 70 EAST 77TH STREET APARTMENT 10J NEW YORK NY 10075 |
| LASCHET, RAYMOND | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LASER & COMPUTER OPTIONS INC. | 1809 W. 4TH STREET TEMPE AZ 85281-2403 |
| LASER CYCLE USA INC. | 528 S. TAYLOR AVENUE LOUISVILLE CO 80027-0030 |
| LASERSON,RONI | 4720 CENTER BLVD APT 2505 LONG ISLAND CITY NY 11109 |
| LASERTECH CONSULTING LTD | 3795 CAREY ROAD #190 V8Z 6T8 VICTORIA BRITISH COLUMBIA CANADA CANADA |
| LASERTECH CONSULTING, LTD | #190-3795 CAREY ROAD VICTORIA BC V8Z 6T8 CANADA |
| LASH, NATALIE M | 26806 CALLE REAL CAPISTRANO BEACH CA 92624 |
| LASH,REBECCA JO | 2817 EAST A STREET TORRINGTON WY 82240 |
| LASHIN, JAYSON | 174 FOREST DRIVE JERICHO NY 11753 |
| LASHLEY,MELISSA RAE | 67C WOODS HOLLOW CLIFTON PARK NY 12065 |
| LASHLEY,NICHOLE M | 1640 S C ROAD MITCHELL NE 69357 |
| LASHLEY,REGINA L. | 1610 ASPEN GERING NE 69341 |
| LASHMAR, GARY L | 46 GRAYLANDS LOUGHTON LANE ESSEX THEYDON BOIS CM167LB UNITED KINGDOM |
| LASHMAR,GARY L | 46 GRAYLANDS LOUGHTON LANE THEYDON BOIS, ESSEX CM167LB UNITED KINGDOM |
| LASITHA SAPIN PAVITHRAN | A/18 ISHWAR NAGAR L.B.S. MARG BHANDUP MUMBAI 400-0078 INDIA |
| LASKY & RIFKIND, LTD. | 350 N LA SALLE DR # 39 CHICAGO IL 60654-5126 |
| LASLEY,JENNIFER L. | 2305 WABASH AVENUE KAUKAUNA WI 54130 |
| LASON | 1305 STEPHENSON HIGHWAY TROY MI 48083 |
| LASON | P.O. BOX 532958 ATLANTA GA 30353-2958 |
| LASON | MPB/HOPV SERVICES LLC PO BOX 535153 ATLANTA GA 30353-5153 |
| LASON | PO BOX 2519 SOLUTIONS CENTER CHICAGO IL 60677-2005 |
| LASON | 4260 SOLUTION CENTER MPB/HOV SERVICES LLC #774260 CHICAGO IL 60677-4002 |
| LASON CANADA COMPANY | PO BOX 46025 TORONTO ONTARIO M5W 4K9 CANADA |
| LASPUNKTEN AB | LANDVAGEN 57 SUNBYBERG 17265 SWEDEN |
| LASRADO,ROHAN | 14/1/2, BHAVANI NAGAR, MAROL MAROSHI ROAD, ANDHERI EAST MUMBAI 400059 INDIA |
| LASRY, FRANCOIS | FLAT 3 22 QUEENS GATE GARDENS LONDON SW7 5LZ UNITED KINGDOM |
| LASRY,FRANCOIS | FLAT 3 22 QUEENS GATE GARDENS LONDON, GT LON SW7 5LZ UNITED KINGDOM |
| LASS, SUSAN | 1 BENNINGTON COURT EAST BRUNSWICK NJ 08816-2603 |
| LASSEN,REBECCA E. | 5741 S TRUCKEE ST CENTENNIAL CO 80015 |
| LASSER, ALEXIS D | 160 WEST 66TH STREET APARTMENT 23J NEW YORK NY 10023-6559 |
| LASSER, JOSEPH | 22 GLENBROOKE DRIVE WHITE PLAINS NY 10606-5008 |
| LASSERRE | 17 AVE FRANKLIN- ROOSEVELT PARIS 75008 FRANCE |
| LAST MINUTE GOURMET | 200 N. ARTESIAN AVE. CHICAGO IL 60612 |
| LAST MINUTE GOURMET | TREASURY CENTER 33429 A DIVISION OF GOURMET KITCHENS, INC CHICAGO IL 60694-3400 |
| LASTER, ALICIA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LASTER, BENJAMIN | 118 WILLOW AVENUE  APT 3 HOBOKEN NJ 07030 |
| LASTER,BENJAMIN | 450 7TH ST APT 11 HOBOKEN NJ 070302059 |

| Claim Name | Address Information |
|---|---|
| LASTERTECH CONSULTING, LTD | #190-3795 CAREY ROAD VICTORIABRITISH COL CANADA V8Z 6T8 CANADA |
| LASTING IMPRESSIONS EVENT RENTALS | 26000 RICHMOND ROAD CLEVELAND OH 44146 |
| LASX INDUSTRIES, INC. | 4817 WHITE BEAR PARKWAY WHITE BEAR LAKE MN 55110 |
| LASZKOWSKA, MARLENA | 291 CURRIER HOUSE CAMBRIDGE MA 02138 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE SUITE200 SAN MATEO CA 94403 |
| LASZLO SYSTEMS, INC. | 2600 CAMPUS DRIVE #200 SAN MATEO CA 94403 |
| LATA BOMMAKANTI | GUNJAN LOKPURAN SOCIETY ROW HOUSE NO-15 POKHRAN RD-2 THANE( WEST) MH 400601 INDIA |
| LATA LAD | A-13 101 YOGI NAGAR ESKAR ROAD, BORIVILI (WEST) MUMBAI 91 INDIA |
| LATAM INVESTMENTS, LLC | JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO CA 92126 |
| LATAN,SHARON | 9 PENISTONE WALK ROMFORD, ESSEX RM3 8YB UNITED KINGDOM |
| LATASH INVESTMENTS LLC | ATTN: PETTER JAHNSEN 301 W. NORTHERN LIGHTS SUITE 412 ANCHORAGE AK 99503 |
| LATASHA E ALEXANDER | 3437 MOUNTAIN LAUREL PL B INDIANAPOLIS IN 462053348 |
| LATCHESAR IONKOV | 108 LOWELL COURT APT 4 PRINCETON NJ 08540 |
| LATCHESAR IONKOV | 20D VERDE RIDGE STREET LOS ALAMOS NM 87544 |
| LATENTZERO INC | 160 FEDERAL STREET BOSTON MA 02110 |
| LATENTZERO INC | 160 FEDERAL STREET #1600 BOSTON MA 02110 |
| LATENTZERO LIMITED | SEE VENDOR#21765 LOC#3 LONDON W1CE7EB UNITED KINGDOM |
| LATENTZERO, LIMITED | 5 ALFRED PLACE LONDON, UK WC1E 7EB UK |
| LATENTZERO, LIMITED | 5 ALFRED PLACE LONDON EC2V 7QP UNITED KINGDOM |
| LATENTZERO, LIMITED | 5 ALFRED PLACE LONDON, UK WC1E 7EB UNITED KINGDOM |
| LATENTZERO, LIMITED | 1 ALFRED PLACE LONDON, UK WC1E 7EB UNITED KINGDOM |
| LATERAL MOVE INC. | 72 SEVENTH AVENUE BROOKLYN NY 11217 |
| LATERMAN, BERNARD | 1185 PARK AVENUE NEW YORK NY 10028 |
| LATERMAN, BERNARD | 1185 PARK AVENUE APT 14J NEW YORK NY 10128 |
| LATERMAN,BERNARD | 1185 PARK AVENUE NEW YORK NY 10028 |
| LATESSA, LINNAE | 7 CLUB LANE ELMSFORD NY 10523 |
| LATHAM & WATKINS | 99 BISHOPSGATE LONDON UNITED KINGDOM UK |
| LATHAM & WATKINS | 99 BISHOPSGATE LONDON UNITED KINGDOM UNITED KINGDOM |
| LATHAM & WATKINS | GENERAL COUNSEL TO E&Y STEVE TETRO |
| LATHAM & WATKINS | 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6332 JAPAN |
| LATHAM & WATKINS | 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6332 JAPAN |
| LATHAM & WATKINS | 885 THIRD AVE SUITE 1000 NEW YORK NY 10022-4802 |
| LATHAM & WATKINS | ATTN:  GUY DEMPSEY 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS | GENERAL COUNSEL TO E&Y STEVE TETRO 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS | PO BOX 7247-8181 PHILADELPHIA PA 19170-8181 |
| LATHAM & WATKINS | PO BOX 2130 CAROL STREAM IL 60132-2130 |
| LATHAM & WATKINS | PO BOX 894271 LOS ANGELES CA 90189-4271 |
| LATHAM & WATKINS B.V. | P.O. BOX 7827, 1008AA AMSTERDAM THE NETHERLANDS NETHERLANDS |
| LATHAM & WATKINS LLP | 41ST FLOOR, ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG, 32 FL 2-4-1 MARUNOUCHI,CHIYODA-KU TOKYO 100-6332 JAPAN |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG, 32 FL 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6332 JAPAN |
| LATHAM & WATKINS LLP | MARUNOUCHI BLDG 32 F 2-4-1 MARUNOUCH CHIYODA-KU 13 100-6332 JAPAN |
| LATHAM & WATKINS LLP | ATTN: JEFF HAMMEL 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | WARBURGSTRAAYE 50 HAMBURG 20354 GERMANY |
| LATHAM & WATKINS LLP | REUTERWEG 20 FRANKFURT AM MAIN 60323 GERMANY |
| LATHAM & WATKINS, LLP | ATTN: ROBERT ZUCCARO 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHAM & WATKINS, LLP | ATTN: MICHAEL RIELA 885 THIRD AVENUE NEW YORK NY 10022-4834 |

| Claim Name | Address Information |
|---|---|
| LATHAM AND WATKINS | 99 BISHOPSGATE LONDON EC2M 3XF UK |
| LATHAM AND WATKINS | ONE ANGEL COURT LONDON EC2R 7HJ UK |
| LATHAM AND WATKINS | 99 BISHOPSGATE LONDON EC2M 3XF UNITED KINGDOM |
| LATHAM AND WATKINS | ONE ANGEL COURT LONDON EC2R 7HJ UNITED KINGDOM |
| LATHAM AND WATKINS | 53 QUAI D'ORSAY PARIS 75007 FRANCE |
| LATHAM, C.W | 19 SEQUOYAH ROAD COLORADO SPRINGS CO 80906 |
| LATHAM,MATTHEW | 13 HURST GARDENS HURSTPIERPOINT W SUSX BN6 9ST UNITED KINGDOM |
| LATHAM,TIM | 515 WEST BURGUNDY STREET APARTMENT 715 HIGHLANDS RANCH CO 80129 |
| LATHER,MANIK | C-102 , RAHEJA NEST POWAI VIHAR GOREGAON (E) MUMBAI 400076 INDIA |
| LATHROP & GAGE LC | MISSOURI LIMITED LIABILITY CO 2345 GRAND BLVD #2400 KANSAS CITY MO 64108-2684 |
| LATHUILLERIE,FRANZ | 42 DENNING ROAD LONDON, GT LON NW3 1SU UNITED KINGDOM |
| LATIESHA L. BAKER | 3111 W DIVERSEY AVE CHICAGO IL 606471503 |
| LATIF, HASAN | 4701 WILLARD AVE APT 1709 CHEVY CHASE MD 20815 |
| LATIF, OMER | 124 STARLITE DR. SAN MATEO CA 94402 |
| LATIFA DEBBARH | FLAT 20 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LATIFA DEBBARH | FLAT 21 MILLHARBOUR LONDON E14 9TR UNITED KINGDOM |
| LATIGO MASTER FUND | 590 MADISON NEW YORK NY 10022 |
| LATIKA ARORA | C-208 MERCURY CHS. 4TH CROSS LANE LOKHANDWALA ANDHERI (W) 400053 INDIA |
| LATIMER, KRISTEL ANNE-LI | 112, CROSSLET VALE LONDON SE10 8DL UNITED KINGDOM |
| LATIMER,KRISTEL ANNE-LISE | 112, CROSSLET VALE LONDON, GT LON SE10 8DL UNITED KINGDOM |
| LATIMER,LINDA JEAN | 5467 HOSPITALITY PLACE PARKER CO 80134 |
| LATIMER,SIMON CHARLES | ROOM 623 HIGH HOLBORN RESIDENCE 178 HIGH HOLBORN LONDON, GT LON WC1V 7AA UNITED KINGDOM |
| LATIN ASSET MANAGEMENT | 128 GREEN KNOLLS DRIVE WAYNE NJ 07470 |
| LATIN ECO S.S. | AV CORRIENTES 327 - 18 PISO BUENOS AIRES, ARGENTINA BA ARGENTINA |
| LATIN SCHOOL OF CHICAGO | 59 W NORTH BLVD CHICAGO IL 60610 |
| LATIN SOURCE | 708 3RD AVE RM 1801 NEW YORK NY 100174225 |
| LATIN SOURCE | 135 EAST TH STREET 15TH FLOOR NEW YORK NY 10022 |
| LATIN SOURCE | 502 PARK AVENUE SUITE 20-A NEW YORK NY 10022 |
| LATINO IN INFORMATION SCIENCES & | 500 WEST 37TH STREET 4TH FLOOR NEW YORK NY 10018 |
| LATINO IN INFORMATION SCIENCES & | 251 FORT WASHINGTON AVENUE SUITE # 53 NEW YORK NY 10032 |
| LATINO IN INFORMATION SCIENCES & | 92 VAN CORTLAND PARK SOUTH SUITE 6A RIVERDALE NY 10463 |
| LATIS NETWORKS, INC. | 100 SUPERIOR PLAZA WAY SUITE 200 SUPERIOR CO 80027 |
| LATIS NETWORKS, INC. | 100 SUPERIOR PLAZA WAY STE 200 SUPERIOR CO 80027-1975 |
| LATISHA WILLIAMS | 2841 FREDERICK DOUGLAS BLVD. APT. #4A NEW YORK NY 10039 |
| LATISSHA STINSON | 10810 SPRING CYPRESS RD APT 818 TOMBALL TX 77375-8621 |
| LATORRE, MICHAEL | 169 GOLDEN RIDGE RD ALAMO CA 94507 |
| LATOSHA T GREEN | 7227 S. WABASH AVE. CHICAGO IL 60619 |
| LATOUR JR, ALBERT | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LATOUR JR.,ALBERT R | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LATOYA BOSTON | 639 E 90TH PLACE CHICAGO IL 60619 |
| LATOYA S. JOHNSON | 676 CHAPPEL APT #25 CALUMET CITY IL 60409 |
| LATPRO.COM | 8751 W BROWARD BLVD STE 506 PLANTATION FL 333242609 |
| LATRECE DAWN GONZALEZ | PO BOX 4362 DEERFIELD BCH FL 334424362 |
| LATSCHS INC | 1124 O STREET LINCOLN NE 68508 |
| LATSCHS INC | 200 OAK CREEK DR LINCOLN NE 68528 |
| LATSHAW, JOHN | 201 WEST 51ST APT 1 KANSAS CITY MO 64112 |
| LATSHAW,JOHN | 201 WEST 51ST STREET APT 1 KANSAS CITY MO 64112 |
| LATSHAW,JOHN | 3 DUNFORD CR KANSAS CITY MO 64112 |

| Claim Name | Address Information |
|------------|---------------------|
| LATTA,CIARA LYNN | P.O.BOX 424 SWEETWATER TX 79556 |
| LATTANZI, LAWRENCE D., IRA | 6536 W. HILL LANE GLENDALE AZ 85310 |
| LATTERMAN,BARI | 154 EAST 29TH STREET #4D NEW YORK NY 10022 |
| LATTEY & DAWE | 21 LIVERPOOL STREET LONDON EC2M 7RD UK |
| LATTEY & DAWE | 21 LIVERPOOL STREET LONDON EC2M 7RD UNITED KINGDOM |
| LATTMAN, MICHELLE | 900 5TH AVENUE APT 18A NEW YORK NY 10021 |
| LATTUGA, DAMON R | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834-2974 |
| LATTUGA, ELIZABETH M | 90 ST STEPHENS PLACE STATEN ISLAND NY 10306 |
| LATURKAR,ANUSHREE | 888 8TH AVENUE, APARTMENT 2F NEW YORK NY 10019 |
| LATVIJAS BANKA | ATTN: TOMS SILINS 2A K. VALDEMARA STREET RIGA, LU-1050 LATVIA |
| LATVIJAS BANKA | BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 DURHAM NC 27701 |
| LATYSHOV, VYACHESLAV V | 1625 S IOLA ST APT 101 AURORA CO 80012-4087 |
| LATYSHOV,VYACHESLAV VITAL'YEVICH | 1540 SOUTH IOLA ST #205 AURORA CO 80012 |
| LATZ,STEPHEN | 51 HIGHLAND AVENUE MAPLEWOOD NC 07040 |
| LAU BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KOWLOON HONG KONG |
| LAU CHO YIP / LI CHIN LING | RM B6 17/F CHEERFUL COURT 55 CHOI HA ROAD NGAU TAU KOK KOWLOON HONG KONG |
| LAU CHUN HO SILVESTER | BLOCK B2, 141F, THE FORTUNE GARDENS 11 SEYMOUR ROAD, MID-LEVEL HONG KONG |
| LAU LEUNG MEE YEE | FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT HONG KONG |
| LAU SIU WAI | FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON HONG KONG |
| LAU SO KAN & CHAN AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU TUNG YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG |
| LAU TUNG YEE & FUNG ANGEL SHUK YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST KOWLOON HONG KONG |
| LAU YUK MAY CHRISTINE | UNITS B & C 10/F LOCKHART CENTRE 301-7 LOCKHART ROAD WANCHAI HONG KONG |
| LAU, ALARIC LIK | 5/F, 38 KENNEDY ROAD HONG KONG HONG KONG |
| LAU, ALEX N | 4849 206TH ST OAKLAND GDNS NY 113641049 |
| LAU, AMY | 68-30 INGRAM STREET FOREST HILLS NY 11375 |
| LAU, ANGEL P. | 380 LENOX AVENUE #10B NEW YORK NY 10027 |
| LAU, BERNARD Y | FLAT 2B 96 MACDONNELL ROAD HONG KONG CHINA |
| LAU, BERNARD YK | FLAT 28A CENTURY TOWER I 1 TREGUNTER PATH HONG KONG HONG KONG |
| LAU, CHUN KWOK GERRY | 3-23-4-401 MINAMI-OTSUKA 13 TOSHIMA-KU 170-0005 JAPAN |
| LAU, FRANCIS | 200 RECTOR PLACE NEW YORK NY 10280 |
| LAU, JACKY WING CHUN | D4, DRAGON HEIGHTS 12 EASTBOURNE ROAD, KOWLOON TONG HONG KONG HONG KONG |
| LAU, JEFFREY | 341 HBS MAIL CENTER BOSTON MA 02163 |
| LAU, JOSEPH HAN WAI | 32D TOWER 2, HILLSBOROUGH COURT 18 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| LAU, JUSTIN CY | 18 OLD PEAK ROAD 25C ROYAL COURT HONG KONG HONG KONG |
| LAU, KA J | 57 SCHOOL ROAD WEST MARLBORO NJ 07746-1541 |
| LAU, LARRY | 27 TERSHA STREET SURREY RICHMOND TW9 2LY UNITED KINGDOM |
| LAU, SHIGEKO | 30C TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| LAU, STELLA | APARTMENT 44, BUILDING 50 ARGYLL ROAD THE ROYAL ARSENAL WOOLWICH SE18 6PG UNITED KINGDOM |
| LAU, SUET F | 258 CHARLES STREET CLIFTON NJ 07013 |
| LAU, THOMAS A | 46-459 KUNEKI STREET KANEOHE HI 96744 |
| LAU, VENUS KAM FUNG | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG HONG KONG |
| LAU, VICTORIA | 228-15 49TH ROAD OAKLAND GARDENS NY 11364 |
| LAU, WAN YU | FLAT 2B 26-28 COLLEGE ROAD KOWLOON TONG HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAU, YEN HOU | FLAT B, 17/F, BLOCK 1, 37 REPULSE BAY ROAD HONG KONG HONG KONG |
| LAU, YIN LING | ROOM 2207, KWAI CHING HOUSE, KWAI FONG ESTATE, KWAI FONG, HONG KONG HONG KONG |
| LAU, YIU | 1328 JANKOSKI COURT SOUTH PLAINFIELD NJ 07080 |
| LAU, YIU KWOK | 27 HIGH ST GREENWICH CT 06830-5925 |
| LAU,AHR SIE | SAM VAN HOUTENSTRAAT 199 B AMSTERDAM 1067 JG NETHERLANDS |
| LAU,ALARIC LIK | 5/F, 38 KENNEDY ROAD HONG KONG CHINA |
| LAU,BERNARD YK | FLAT 28A CENTURY TOWER I 1 TREGUNTER PATH HONG KONG CHINA |
| LAU,BRIAN | 275 CHERRY STREET APT. 18B NEW YORK NY 10002 |
| LAU,CHING VIVIEN | 334 EAST 26TH STREET #4B1 NEW YORK NY 10010 |
| LAU,CHRISTOPHER C. | 239 63RD STREET APARTMENT P-B NEW YORK NY 10023 |
| LAU,CHUN KWOK GERRY | 3-23-4-401 MINAMI-OTSUKA TOSHIMA-KU 13 170-0005 JAPAN |
| LAU,CORINNE | 70-58 WALNUT STREET FOREST HILLS NY 11375 |
| LAU,DAVIDN | 1011 CREST CITY RESIDENCE 5-5-14 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| LAU,FUNG KI | FLAT 7, 10/F, BLOCK R, KORNHILL QUARRY BAY QUARRY BAY HONG KONG ISLAND HONG KONG |
| LAU,FUNG KI | FLAT 7, 10/F, BLOCK R KORNHILL QUARRY BAY H HONG KONG |
| LAU,HOI YAN YVONNE | BLOCK 2, FLAT E, 29/F, RICHLAND GARDEN TUEN MUN N HONG KONG |
| LAU,JACKY WING CHUNG | D4, DRAGON HEIGHTS 12 EASTBOURNE ROAD, KOWLOON TONG HONG KONG CHINA |
| LAU,JEFFREY C. | 18104 NORTH RIM DRIVE LENDER TX 78641 |
| LAU,JENNY WAI YU | 11C BLOCK ELEVEN VISTA PARADISO MA ON SHAN, N HONG KONG |
| LAU,JESSE YING KIT | FLAT H, 18/F, TOWER 2 PARK CENTRAL, 9 TONG TAK ST. TSEUNG KWAN O, N.T. HONG KONG CHINA |
| LAU,JOSEPH HAN WAI | 32D TOWER 2, HILLSBOROUGH COURT 18 OLD PEAK ROAD, MID-LEVELS HONG KONG CHINA |
| LAU,JUSTIN CY | 18 OLD PEAK ROAD 25C ROYAL COURT HONG KONG CHINA |
| LAU,KA MAN | 17A, FORTUNE BUILDING, 150-158 LOCKHART ROAD, WANCHAI HONG KONG CHINA |
| LAU,LARRY | 27 TERSHA STREET RICHMOND, SURREY TW9 2LY UNITED KINGDOM |
| LAU,LAURENCE | 5032 FORBES AVENUE SMC 7316 PITTSBURGH PA 11374-4632 |
| LAU,LAURENCE | 5032 FORBES AVENUE SMC 7316 PITTSBURGH PA 11374-4632 |
| LAU,MIRAI | FLAT 7 GAINSBOROUGH HOUSE CASSILIS ROAD LONDON, GT LON E149LQ UNITED KINGDOM |
| LAU,NANCY MAN-YI | 18-24 CHING WAH STREET FLAT 8E, FU KING COURT NORTH POINT, H HONG KONG |
| LAU,SHIGEKO | 5-5-14-1011 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| LAU,STELLA | APARTMENT 44, BUILDING 50 ARGYLL ROAD THE ROYAL ARSENAL WOOLWICH, GT LON SE18 6PG UNITED KINGDOM |
| LAU,STEPHANIE | 12B, BLOCK 4, BEVERLY VILAS 16 LA SALLE ROAD HONG KONG CHINA |
| LAU,STEPHANIE L. | 1627 WATERSTONE PL SAN RAMON CA 945823024 |
| LAU,VENUS KAM FUNG | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG CHINA |
| LAU,WAN YU | FLAT 2B 26-28 COLLEGE ROAD KOWLOON TONG HONG KONG CHINA |
| LAU,WENDY | 2015 WEST 7TH STREET, APT 2R BROOKLYN NY 11223 |
| LAU,YEN HOU | FLAT B, 17/F, BLOCK 1, 37 REPULSE BAY ROAD HONG KONG, H HONG KONG |
| LAU,YIN LING | ROOM 2207, KWAI CHING HOUSE, KWAI FONG ESTATE, KWAI FONG, HONG KONG, N HONG KONG |
| LAUBE,TOMAS | 41 ANTILLES BAY 3 LAWN HOUSE CLOSE LONDON, GT LON E14 9YG UNITED KINGDOM |
| LAUBER, RICHARD | 3772 LYON DRIVE COLUMBUS OH 43220 |
| LAUBER,RICHARD J. | 3772 LYON DRIVE COLUMBUS OH 43220 |
| LAUBER,RICHARD J. | 3772 LYON DRIVE COLUMBUS OH 43220 |
| LAUCK KATZ INC. | 266 HARBOR ROAD ATTN: CARL SCHECTER SANDS POINT NY 11050 |
| LAUCKHARDT, SHELBY | 429 EAST 52ND ST. APT. 27A NEW YORK NY 10022 |
| LAUDENSLAGER, JOHN | 316 COLONIAL AVENUE NORFOLK VA 23507 |
| LAUDER, CHERYL A | 510 E. 23RD ST. APT 2B NEW YORK NY 10010 |
| LAUDER, HAYLEY | 14, COLLINGWOOD WAY ESSEX NORTH SHOEBURY SS3 8BT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAUDER, SCOTT | 4 SURREY LANE MASSAPEQUA PARK NY 11762 |
| LAUDER,ALEXANDER | FLAT 9D, PROSPEROUS HEIGHT 62 CONDUIT ROAD HONG KONG CHINA |
| LAUDER,HAYLEY | 14, COLLINGWOOD WAY NORTH SHOEBURY, ESSEX SS3 8BT UNITED KINGDOM |
| LAUDERDALE, HELEN | 4018 75TH STREET LUBBOCK TX 79423 |
| LAUDERDALE,JOHN | ROYAL HIGASHI-AZABU 303 2-23-3 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| LAUDIA T SHEPHERD | 109-89 200TH ST. ST. ALBANS NY 11412 |
| LAUDIA T SHEPHERD | 109-89 200TH ST. SAINT ALBANS NY 11412 |
| LAUDICINA, LEONARDO | FLAT 8 222 CROMWELL ROAD LONDON SW5 0SW UNITED KINGDOM |
| LAUDICINA,LEONARDO | FLAT 8 222 CROMWELL ROAD LONDON, GT LON SW5 0SW UNITED KINGDOM |
| LAUDICK, RICHARD | 3439 RIVER SEINE STREET COLUMBUS OH 43221-4781 |
| LAUE, FRANK | 2040 FOXGLOVE CIRCLE BELLPORT NY 11713 |
| LAUFER, NEIL A | 178 TRENOR DRIVE NEW ROCHELLE NY 10804-3820 |
| LAUFER, RICHARD A | 703 PELHAM ROAD APT. 413 NEW ROCHELLE NY 10805-1125 |
| LAUGHLIN, DENNIS W | 1112 VESTAVIA CIR MELBOURNE FL 32940 |
| LAUGHLIN, ROBERT J | 59 ALLWOOD ROAD DARIEN CT 06820 |
| LAUGHRY, R. JOSH | 6137 DEL NORTE DALLAS TX 75225 |
| LAUMONT PHOTOGRAPHICS, INC. | 333 WEST 52ND STREET NEW YORK NY 10014 |
| LAUNCH FUTURES LTD | LONDON LONDON, GT LON UNITED KINGDOM |
| LAUNCHFAX.COM | 623 RIVER ROAD FAIR HAVEN NJ 07704 |
| LAUNDERALL | 530 MIDLAND AVE STATEN ISLAND NY 103065834 |
| LAUNGANI, NEEL VISHNU | FLAT 12A, TOWER 7 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG HONG KONG |
| LAUNGANI,NEEL VISHNU | FLAT 12A, TOWER 7 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG CHINA |
| LAUNGANI,SUNIL | 17 GUTHRIE COURT MORLEY STREET LONDON, GT LON SE1 7QQ UNITED KINGDOM |
| LAURA A DEGAETANO | 1485 MAPLEBROOK LN CORONA CA 92881-0704 |
| LAURA A FITZPATRICK | 119 HEMISON CT PIKESVILLE MD 212083346 |
| LAURA A. GONZALEZ | 613 EAST FORDHAM ROAD APARTMENT 4 BRONX NY 10458 |
| LAURA A. GUIMOND | 277 O CONNOR ST MENLO PARK CA 940252632 |
| LAURA A. GUIMOND | 777 W MIDDLEFIELD RD APT 104 MOUNTAIN VIEW CA 94043-3333 |
| LAURA A. KABIR | 16 FELDSPAN WAY RANCHO SANTA MARGARITA CA 92688 |
| LAURA A. KABIR | 16 FELDSPAN WAY RANCHO SANTA MARGARITA CA 92688 |
| LAURA A. MITCHELL | 15020 CAMDEN AVENUE EAST POINTE MI 48021 |
| LAURA A. MITCHELL | 39660 PRENTISS HARRISON TOWNSHIP MI 48045 |
| LAURA A. PODHASKI | 412 N. COAST HWY LAGUNA BEACH CA 92651 |
| LAURA ALFONSO | 9730 W. KOCH CT #40 ORLAND PARK IL 60467 |
| LAURA ALFONSO | 9730 W. KOCH CT ORLAND PARK IL 60467 |
| LAURA ALFONSO | 14116 PHEASANT LN ORLAND PARK IL 60467 |
| LAURA ALFONSO | 9730 W KOCH CT UNIT 4C ORLAND PARK IL 60467 |
| LAURA ALFONSO | 12639 W. HANK CT E HOMER GLEN IL 60491 |
| LAURA ANN RABA | 912 DAKOTA DR CASTLE ROCK CO 801088239 |
| LAURA ANNE SKWAREK | 2301 VANDERBILT PLACE E 57 ST APT 3D NEW YORK NY 10022 |
| LAURA ANTHONY | 3 PARK GATE MEWS UPPER NORWICH ROAD BOURNEMOUTH BH2 5RA UNITED KINGDOM |
| LAURA ANTHONY | 37 THE MANSION HOUSE KINGSTON HILL SURREY KT2 7QY UNITED KINGDOM |
| LAURA ASHTON | 24 MOUNTBATTEN HOUSE ELVET AVENUE GIDEA PARK ,ESSEX RM2 6JT UNITED KINGDOM |
| LAURA ASHTON | 24 MOUNTBATTEN HOUSE ELVET AVENUE GIDEA PARK ROMFORD,ESSEX RM2 6JT UNITED KINGDOM |
| LAURA AZBILL | 1325 W. EDDY #3 CHICAGO IL 606 |
| LAURA B CURRY | 11318 KINGS POINT BLVD DAYTON TX 775356435 |
| LAURA BENNETT | 3708 ASHFORD DRIVE BEDFORD TX 76021 |
| LAURA BENNETT | 7909 MARLA WAY OAK GROVE CA 958 |

| Claim Name | Address Information |
|---|---|
| LAURA BERGONZINI | FLAT 258 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| LAURA BERGONZINI | FLAT 258 41 MILLHARBOUR LONDON E14 9NP UNITED KINGDOM |
| LAURA BERGONZINI | BELGRAVE ROAD 62 APARTMENT 14 LONDON SW1V 2BP UNITED KINGDOM |
| LAURA BOOVA | VILLAGE A C304 GEORGETOWN UNIVERSITY WASHINGTON DC 200 |
| LAURA BORELLI | 1375 70TH ST #3C BROOKLYN NY 112281607 |
| LAURA BURBRIDGE | 73 CAMBERLY CRESCENT ETTINGSHALL PARK WOLVERHAMPTON WV4 6QP UK |
| LAURA BURBRIDGE | 73 CAMBERLY CRESCENT ETTINGSHALL PARK WOLVERHAMPTON WV4 6QP UNITED KINGDOM |
| LAURA CAMERON | 101 WOOLSTON ROAD NETLEY ABBEY,HANTS SO31 4QD UNITED KINGDOM |
| LAURA CAMERON | 101 WOOLSTON ROAD NETLEY ABBEY,HANTS SO31 5FN UNITED KINGDOM |
| LAURA CATARINA SIMAEES CARDOSO DUARTE | CAMPO PEQUENO N.A$ 21 4.A$ ESQ. LISBOA 100-0079 PORTUGAL |
| LAURA CHAUMONT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURA COLEMAN | FLAT 58 BURWASH HOUSE, KIPLING ESTATE WESTON STREET SOUTHWARK LONDON SE1 3RP UNITED KINGDOM |
| LAURA COLEMAN | 43 CHISWICK VILLAGE LONDON W4 3BY UNITED KINGDOM |
| LAURA CONTI | PO BOX 142 WALLINGFORD VT 05773-0142 |
| LAURA D PRUE | 269 E SEGO LILY DR SANDY UT 840704202 |
| LAURA DENT | 49 ASHBOURNE AVENUE BEXLEYHEATH,KENT DA7 5NT UNITED KINGDOM |
| LAURA E AGUILAR | 1428 HALLEYVILLE CR. AURORA CO 80018 |
| LAURA E BURKE | 155 E. 23RD STREET #404 155 EAST 23RD STREET, #404 NEW YORK NY 10010 |
| LAURA E WAGNER | 144 ARCHERY COURT OLD BRIDGE NJ 088 |
| LAURA E. HAMMOND | 272 WEST 73RD STREET APARTMENT 4A NEW YORK NY 10023 |
| LAURA E. HAMMOND | 272 WEST 73RD STREET APARTMENT 4A NEW YORK NY 10023 |
| LAURA E. PURVIS | 500 TRINITY LN N APT 3206 ST PETERSBURG FL 33716-1226 |
| LAURA E. RANDOLPH | 15 PARK AVENUE NEW YORK NY 10016 |
| LAURA E. RANDOLPH | 300 E 51ST APT. #13B NEW YORK CITY NY 10022 |
| LAURA E. RANDOLPH | 300 E 51ST APT. #13B NEW YORK NY 10022 |
| LAURA E. RANDOLPH | 204 W. 81ST ST APT. #21 NEW YORK CITY NY 10024 |
| LAURA E. RANDOLPH | 16024 RED CEDAR TRL DALLAS TX 752483901 |
| LAURA ELIZABETH MYERS | 2570 CHATEAU WAY GERING NE 693412524 |
| LAURA FAUSTINI | 250 SOUTH END AVE APT 5H NEW YORK NY 10280 |
| LAURA FLORES | 19913 E. 59TH AVENUE AURORA CO 80019 |
| LAURA G C YABLON | FLAT 2 9 ROLAND GARDENS SOUTH KENSINGTON SW7 3PE UK |
| LAURA G C YABLON | FLAT 2 9 ROLAND GARDENS SOUTH KENSINGTON SW7 3PE UNITED KINGDOM |
| LAURA G C YABLON | 2 FARGO LANE IRVINGTON NY 10533 |
| LAURA GARCIA | LEHMAN BROTHERS NEW YORK NY |
| LAURA GARCIA | LEHMAN BROTHERS 552 WEST 142ND STREET NEW YORK NY 10031 |
| LAURA GARCIA | 552 WEST 142ND STREET APT. 1 NEW YORK NY 10031 |
| LAURA GARCIA | 2705 N MULLIGAN AVE CHICAGO IL 606391027 |
| LAURA GRADY | 153 COURTENAY AVENUE HARROW WEALD HA3 6LJ UNITED KINGDOM |
| LAURA GRADY | 26 SHERRIFF RD WEST HAMPTEAD LONDON NW6 2AV UNITED KINGDOM |
| LAURA GRANT | BY HAND UNITED KINGDOM |
| LAURA GREENSHIELDS | IZUMI GARDEN RESIDENCE 501 1-5-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| LAURA GREENSHIELDS | IZUMI GARDEN RESIDENCE 501 1-5-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LAURA HAWKINS | 44 DICKENS RISE CHIGWELL ESSEX IG7 6NY UNITED KINGDOM |
| LAURA HAWKINS | 18 WESTLANE HOUSTON TX 77019 |
| LAURA HEALY | 1ST FLOOR FLAT 92A WESTBOURNE GROVE WESTCLIFFE - ON - SEA,ESSEX SS0 9TU UNITED KINGDOM |
| LAURA HOFFMAN | ORCHID PARK HAYWARDS HEATH ,W SUSX RH16 3JF UNITED KINGDOM |
| LAURA HOFFMAN | ORCHID PARK WEST SUSSEX,W SUSX RH16 3JF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAURA HOPKINS | 6 CHURCH LANE SOUTHWICK BN42 4GD UK |
| LAURA HOPKINS | 6 CHURCH LANE SOUTHWICK BN42 4GD UNITED KINGDOM |
| LAURA HOPKINS | 6 CHURCH LANE SOUTHWICK,W SUSX BN42 4GD UNITED KINGDOM |
| LAURA HOTI | VIA IV NOVEMBRE 44 CASLINO AL PIANO CO 22070 ITALY |
| LAURA HUI | 25 FLOOR, INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| LAURA HUI | APT. 2501, TOWER A, QUEEN'S GARDEN, 9 OLD PEAK ROAD, MID LEVEL HONG KONG |
| LAURA HUI | 3-8-5-903 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LAURA HYE RAN PARK | 34-49 42ND STREET ASTORIA NY 11101 |
| LAURA J. LYONS | 12721 8TH STREET B GARDEN GROVE CA 92840 |
| LAURA JEAN HOGAN | 2075 19TH GERING NE 69341 |
| LAURA JEAN HOGAN | 175 L ST #4 GERING NE 69341 |
| LAURA JEAN HOGAN | 1415 9TH AVE SCOTTSBLUFF NE 693613220 |
| LAURA JEAN HOGAN | 4767 DOVER DR COLORADO SPGS CO 809162604 |
| LAURA JOHNSTON | 1631 WALTON AVENUE APARTMENT D-7 BRONX NY 10452 |
| LAURA JOHNSTON | 4328 39TH PL APT 27 SUNNYSIDE NY 111044313 |
| LAURA JUNQING LUO | 5/F CUILINXIAOQU FENGTAI DISTRICT BEIJING CHINA |
| LAURA JUNQING LUO | CUILINXIAOQU FENGTAI DISTRICT BEIJING CHINA |
| LAURA K FOULDS | 35 VIVIAN ROAD LONDON E3 5RE UNITED KINGDOM |
| LAURA K FOULDS | 35 VIVIAN ROAD LONDON,ESSEX E3 5RE UNITED KINGDOM |
| LAURA K JEVONS | FLAT 3 49 ALLFARTHING LANE WANDSWORTH LONDON SW18 2AP UNITED KINGDOM |
| LAURA K. DONAHUE | 1623 3RD AVE APT 24K NEW YORK NY 10128-3642 |
| LAURA K. RUSSOM | 28882 CANYON HEIGHTS PORTOLA HILLS CA 92679 |
| LAURA K. WAJS | 65 DARTMOUTH ST GARDEN CITY NY 11530 |
| LAURA K. WAJS | 11 WELLINGTON RD. GARDEN CITY NY 11530 |
| LAURA KATHLEEN PENTER | 53 CUMBERLAND MILLS ISLE OF DOGS LONDON E14 3BJ UNITED KINGDOM |
| LAURA KATHLEEN PENTER | FLAT 8 8 NORTHEY STREET LONDON E14 8BT UNITED KINGDOM |
| LAURA L D'ANNUNZIO | 1736 BURNET AVE UNION NJ 07083 |
| LAURA L D'ANNUNZIO | 2554 SPRUCE ST UNION NJ 07083-5634 |
| LAURA L MYER | 7848 N. SHERMAN DRIVE INDIANAPOLIS IN 46240 |
| LAURA L. EVANS | 19508 BURLINGAME WAY GAITHERSBURG MD 20886 |
| LAURA LAZZARINI | VIA MONTELLO CREMONA 10261 ITALY |
| LAURA LEWIS WAFFORD | 0 LINDENWOOD COURT HIGHLANDS RANCH CO 80126 |
| LAURA M HERNANDEZ | 2620 W. JUNIPER #4 SANTA ANA CA 92704 |
| LAURA M HERNANDEZ | 2713 W. ORION AVENUE SUITE #1 SANTA ANA CA 92704 |
| LAURA M MEYSENBURG | PO BOX 8 LAFRANGE WY 82221 |
| LAURA M. AVERY | MERCER STREET RESIDENCE 24D MERCER STREET NEW YORK NY 10012 |
| LAURA M. AVERY | 4304 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |
| LAURA M. LOMBARDI | 15 CLIFF STREET APARTMENT 30-C NEW YORK NY 10038 |
| LAURA MACKNEY | 37 LOCKSIDE MARINA CHELMSFORD ,ESSEX CM2 6HF UNITED KINGDOM |
| LAURA MACKNEY | 17 RUSSELL ROAD CHINGFORD E4 8HA UNITED KINGDOM |
| LAURA MCCULLOCH | 23 SYCAMORE MEWS LONDON SW4 0SY UNITED KINGDOM |
| LAURA MCRAE | CARLUKE ML8 4PU UNITED KINGDOM |
| LAURA MCRAE | 18 FOREST KIRK CARLUKE ML8 4PU UNITED KINGDOM |
| LAURA MELLOR | 1 UNION SQ S LBBY 1 NEW YORK NY 10003-4183 |
| LAURA MELLOR | 412 EAST 78TH STREET APARTMENT 4B NEW YORK NY 10021 |
| LAURA MIKALONYTE | FLAT 3 36 FELLOWS ROAD LONDON NW3 3LH UNITED KINGDOM |
| LAURA MISS BIANCATO | 31 DRAYCOTT AVENUE ROOM 2F LONDON SW3 3BS UNITED KINGDOM |
| LAURA MISS BIANCATO | 44 WARRINGTON CRESCENT LONDON W9 1EP UNITED KINGDOM |
| LAURA MISS BIANCATO | VIALE GARIBALDI 151/1 MESTRE VENEZIA 30174 ITALY |

| Claim Name | Address Information |
|---|---|
| LAURA MOFFAT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURA MOSSMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURA MOSSMAN | 123 ST JULIANS FARM ROAD WEST NORMWOOD LONDON SE27 0RP UNITED KINGDOM |
| LAURA MS DEL FAVERO | VIA TORINO, MILANO ITALY |
| LAURA MS DEL FAVERO | VIA TORINO, 57 MILANO ITALY |
| LAURA NAZZARUOLO | 44 RANDOLPH DRIVE DIX HILLS NY 11746 |
| LAURA NAZZARUOLO | 12 HARBORVIEW PLACE CENTER MORICHES NY 11934 |
| LAURA NOCE | 501 DEER RUN APT 1D EAST NORRITON PA 19403 |
| LAURA O'CONNOR | 2660 AUGUSTA DR APT A401 HOUSTON TX 770 |
| LAURA O'CONNOR | 11509 S LOU AL CT HOUSTON TX 77024 |
| LAURA O'DUNNE | 32 W.68TH ST. APT. 4 NEW YORK NY 10021 |
| LAURA O'DUNNE | 154 W 70TH ST APT 5D NEW YORK NY 10023-4403 |
| LAURA O'DUNNE | 32 W.68TH ST. APT. 4 NEW YORK NY 10065 |
| LAURA OLEA | 346 SUNRISE PLACENTIA CA 92870 |
| LAURA PASTRANA | 10 MUSEUM WAY APARTMENT 821 CAMBRIDGE MA 02141 |
| LAURA PASTRANA | 1449 MAIN STREET APARTMENT 124 WALTHAM MA 02451 |
| LAURA PASTRANA | 2201 N ST NW WASHINGTON DC 20037-1107 |
| LAURA PETERS | 30 EDDY CLOSE ROMFORD,ESSEX RM7 9HS UNITED KINGDOM |
| LAURA PETERS | 12A THE EVERGLADES LONDON ROAD HADLEIGH,ESSEX SS7 2ED UNITED KINGDOM |
| LAURA POUDEROYEN | 8 INDEPENDENCE WAY MORRISTOWN NJ 07960 |
| LAURA POUDEROYEN | 8 INDEPENDENCE WAY MORRISTOWN NJ 079605739 |
| LAURA POUDEROYEN | 3 MITCHELL PLACE NEW YORK NY 10017 |
| LAURA POUDEROYEN | 140 BAY STATE ROAD, BOX 87 BOSTON MA 02215 |
| LAURA R. JONES | 200 WATER STREET APARTMENT 2505 NEW YORK NY 10038 |
| LAURA R. JONES | 10204 LINKWOOD DR DALLAS TX 75238-3526 |
| LAURA REDMAN | 2 GARSONS ROAD SOUTHBOURNE EMSWORTH PO10 8HJ UK |
| LAURA REDMAN | 68A BUCKINGHAM ROAD BRIGHTON BN1 3RJ UNITED KINGDOM |
| LAURA REDMAN | 2 GARSONS ROAD SOUTHBOURNE EMSWORTH,HANTS PO10 8HJ UNITED KINGDOM |
| LAURA REDMOND | 1 NURSERY COURT HIGH WYCOMBE,BUCKS HP12 3HS UNITED KINGDOM |
| LAURA S. KAWAGOE | 91-1400 KAMAHOI STREET EWA HI 96706 |
| LAURA SANTOS | 208-42 SHEARWATER COURT JERSEY CITY NJ 07305 |
| LAURA SANTOS | 1029 TULLO FARM RD. BRIDGEWATER NJ 08807 |
| LAURA SANTOS | 211 WEST 56TH & BROADWAY NEW YORK NY 10019 |
| LAURA SLOAN | 5 GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| LAURA SMITH | 150 WEST 56TH ST #3409 NEW YORK NY 10019 |
| LAURA SMITH | 231 I-45 N CONROE TX 77304 |
| LAURA SMITH | 210 WEST 27TH STREET #213 AUSTIN TX 78705 |
| LAURA SOMERVILLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURA SOMERVILLE | 152 DUDDINGSTON DRIVE KIRKCALDY,FIFE KY2 6XF UNITED KINGDOM |
| LAURA STANNING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURA STANNING | 66D ELSHAM ROAD LONDON W14 8HD UNITED KINGDOM |
| LAURA STEINBERGER | 28 WHITE AVE NYACK NY 109604311 |
| LAURA STRICKLAND-NICHOLSON | 16821 MELBOURNE DR LAUREL MD 207072791 |
| LAURA T DUVALL | 22 WATER ST # 1 NATIC MA 017606051 |
| LAURA THOMSON | 30, 25 BANK STREET LONDON E14 5LE UK |
| LAURA THOMSON | 30, 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LAURA THOMSON | 7 GRANVILLE PARK LONDON SE13 7DY UNITED KINGDOM |
| LAURA TYMINSKI | 1551 N FLAGLER DR PH L3 WEST PALM BCH FL 334013451 |
| LAURA TYMINSKI | 1551 N FLAGLER DR PH 13 WEST PALM BCH FL 334013451 |

| Claim Name | Address Information |
|---|---|
| LAURA TYMINSKI | 2025 LAVERS CIR APT D203 DELRAY BEACH FL 33444-7671 |
| LAURA VAN DEN ENDE | ARGOSSTRAAT AMSTERDAM 1033 EG NETHERLANDS |
| LAURA VASCONEZ | 20-35 24 STREET APT 2A ASTORIA NY 11105 |
| LAURA VON SPEYR | 35 COPLESTON ROAD LONDON SE15 4AN UNITED KINGDOM |
| LAURA VON SPEYR | 283 BLUEWATER HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 1EB UNITED KINGDOM |
| LAURA VON SPEYR | 79 SOUTH CLIFF BEXHILL-ON-SEA,E.SUSX TN39 3EE UNITED KINGDOM |
| LAURA WHITE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LAURA WHITE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURA YAO-NIEH | 133-47 SANFORD AVENUE APT. #5E FLUSHING NY 11355 |
| LAURA, FLETCHER | 1948 N. ROOSEVELT AVE ALTADENA CA 91003 |
| LAURAN BEGONJA | 48 MAIN ST METUCHEN NJ 088402739 |
| LAURE TABATONI | 8 BIANCA HOUSE ARDEN HOUSE LONDON N1 6PS UK |
| LAURE TABATONI | 8 BIANCA HOUSE ARDEN HOUSE LONDON N1 6PS UNITED KINGDOM |
| LAURE TABATONI | FLAT, LEE COURT, LEE HIGH ROAD LEWISHAM SE13 5PE UNITED KINGDOM |
| LAURE TUFFIGO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LAURE TUFFIGO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURE TUFFIGO | 66 RUE DE PONTHIEU PARIS 75008 FRANCE |
| LAUREANO, HECTOR | 616 UNDERHILL AVENUE BRONX NY 10473 |
| LAUREATE ONLINE EDUCATION BV | ARENA BOULEVARD 61-75 DL AMSTERDAM ZO 1101 NETHERLANDS |
| LAUREATE ONLINE EDUCATION BV | ARENA BOULEVARD 61-75 AMSTERDAM ZO 1101 DL NETHERLANDS |
| LAUREEN-ASTRID KOUASSI | 4, BANKSIDE AVENUE LEWISHAM SE13 7BD UNITED KINGDOM |
| LAUREEN-ASTRID KOUASSI | 26 HOGARTH ROAD LONDON SW5 0PU UNITED KINGDOM |
| LAUREEN-ASTRID KOUASSI | 6, RUE DESAUGIERS, 69007 LYON LYON 69 69007 FRANCE |
| LAUREL CAPITAL GROWTH INVESTORS CORP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LAUREL CENTRE LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LAUREL HOUSE MIDDLESEX | 943 KEARNEY DRIVE NORTH BRUNSWICK NJ 08902 |
| LAUREL MANAGEMENT CO. (OFFIT HALL) | ATTN: DAVID HUGHES ONE MARITIME PLAZA SUITE 1450 SAN FRANCISCO CA 94111 |
| LAUREL SCHOOL | ONE LYMAN CIRCLE SHAKER HEIGHTS OH 44122 |
| LAURELLA, ELIZABETH | A53 E STROUD AVE APT 2 STATEN ISLAND NY 10308 |
| LAUREN A. CARSON | 150 COLUMBUS AVE APT. 5B NEW YORK NY 10023 |
| LAUREN A. CARSON | 1325 WOLVER HOLLOW RD OYSTER BAY NY 11771-4304 |
| LAUREN A. COAPE-ARNOLD | 200 WEST 60TH STREET APARTMENT 31D NEW YORK NY 10023 |
| LAUREN A. COAPE-ARNOLD | AC#531 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 10583 |
| LAUREN A. OSTERWEIL | 166 LAWRENCE ROAD KINGS PARK NY 11754 |
| LAUREN A. POLITI | 805 WILLOW STREET APT. 2R HOBOKEN NJ 07030 |
| LAUREN A. POLITI | 805 WILLOW AVE APT 2R HOBOKEN NJ 07030-2923 |
| LAUREN A. RAY | 7050 LERNER HALL NEW YORK NY 10027 |
| LAUREN A. RAY | 4310 20TH ST. NE WASHINGTON DC 20018 |
| LAUREN A. VACCARO | 49 ILYSE COURT STATEN ISLAND NY 10306 |
| LAUREN A. WEINSTEIN | 1431 OCEAN AVE APT 309 SANTA MONICA CA 904012136 |
| LAUREN B. MINCHES | 129 THIRD AVENUE APARTMENT 804A NEW YORK NY 10003 |
| LAUREN B. MINCHES | 939 CHANTICLEER DRIVE CHERRY HILL NJ 08003 |
| LAUREN BATES | 5 ASHDOWN CLOSE HAYWARDS HEATH RH16 3NR UK |
| LAUREN BATES | 5 ASHDOWN CLOSE HAYWARDS HEATH,W SUSX RH16 3NR UNITED KINGDOM |
| LAUREN BOGNER | 1600 HINMAN AVE. APT 2E EVANSTON IL 60201 |
| LAUREN BRADLEY | 398 SHAUB ROAD STRASBURG PA 179-9702 |
| LAUREN BRADLEY | 1820 CHICAGO AVENUE # 4006 EVANSTON IL 60201 |
| LAUREN BRADLEY | 1916 MAPLE AVE. APT. 2 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| LAUREN BRADLEY | 1820 CHICAGO AVENUE #4006 EVANSTON IL 60201-3865 |
| LAUREN CALLAHAN | 72 GOOSE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LAUREN CALLAHAN | 47 STERLING CT HUNTINGTON NY 117432614 |
| LAUREN CAMPBELL | 600 VALLEY RD APT B12 WARRINGTON PA 189762249 |
| LAUREN CAMPBELL | 600 VALLEY RD APT B12 WARRINGTON PA 189762249 |
| LAUREN CHUNG | 888 8TH AVE APT 1F NEW YORK NY 10019-5705 |
| LAUREN CURRY | 50 WEST 72ND STREET APT. 216 NEW YORK NY 10023 |
| LAUREN DAVIS | 424 MCDERMOTT ROAD ROCKVILLE CENTRE NY 110 |
| LAUREN DILLON | 2301 VANDERBILT PLACE VU STATION B #8077 NASHVILLE TN 37235 |
| LAUREN E. AMITOELAU | 1724 N. WILLOWWOODS DR #D ANAHEIM CA 92807 |
| LAUREN E. BURROWS | 25 PELL ST APT 3R NEW YORK NY 100135170 |
| LAUREN E. BURROWS | 512 N MCCLURG CT APT 2911 CHICAGO IL 606114168 |
| LAUREN E. TANZER | 53 WHITNEY RD SHORT HILLS NJ 07078 |
| LAUREN E. TANZER | 120 34TH STREET. NEW YORK NY 10016 |
| LAUREN E. TANZER | 120 E. 34TH STREET. NEW YORK NY 10016 |
| LAUREN ELLBERGER | 587 CHURCH AVENUE WOODMERE NY 11598 |
| LAUREN F. STAUDINGER | 308 EAST 84TH STREET APARTMENT 3 NEW YORK NY 10028 |
| LAUREN GELLIS | 32 MITCHELL COURT MARLBORO NJ 07746 |
| LAUREN HANSON | 104 ROCKDALE DR SILVER SPRING MD 20901-2511 |
| LAUREN HEDVAT | 1 NORWAOOD TERRACE NORTH CALDWELL NJ 07006 |
| LAUREN J. BOPF | 215 E. 79TH STREET APT. 10F NEW YORK NY 10021 |
| LAUREN JOHNSON | PASAJE A  E13-44 Y ABASCAL QUITO ECUADOR |
| LAUREN JOHNSON | 279 W. 117TH STREET NEW YORK NY 10026 |
| LAUREN JOHNSON | 15 CLIFF STREET APT. 27B NEW YORK NY 10038 |
| LAUREN JOHNSON | 8291 TUPELO TRAIL JONESBORO NY 30236 |
| LAUREN KNIER | 191 E 76TH ST APT 6E NEW YORK NY 10021-2809 |
| LAUREN KOLENIK | 24 HARRIET PL MASSAPEQUA NY 117581924 |
| LAUREN L. JOSEPH | 548 LAGUARDIA PL APT 3 NEW YORK NY 100121430 |
| LAUREN L. JOSEPH | 337 EAST 54TH STREET APARTMENT 1B NEW YORK NY 10022 |
| LAUREN L. WELSH | 25 S RUSSELL ST # 1 BOSTON MA 02114-3904 |
| LAUREN M CONIGLIO | 7306 17TH AVENUE BROOKLYN NY 11204 |
| LAUREN M. HERBST | 14 TEMPO ROAD LEVITTOWN PA 19056 |
| LAUREN M. WARSAVSKY | 260 WEST 54TH STREET APARTMENT 18B NEW YORK NY 10019 |
| LAUREN MALAN | 10 COWPERTHWAITE STREET BOX 563 CAMBRIDGE MA 02138 |
| LAUREN MARGOLIES | 10 SHERIDAN SQ # 5C NEW YORK NY 100146824 |
| LAUREN MARGOLIES | 301 COLLEGE AVENUE APT. 4G ITHACA NY 14850 |
| LAUREN MAUGHAN | 2 KNOLL DRIVE PARK RIDGE NJ 07656 |
| LAUREN MAUGHAN | 2 KNOLL DRIVE 249 CALLANAN AVENUE ROSEMONT PA 19010 |
| LAUREN MAUGHAN | VU BOX 5449 250 SPRING MILL ROAD VILLANOVA PA 19085 |
| LAUREN MCCULLOUGH | 15 HILLCREST DRIVE GLEN HEAD NY 11545 |
| LAUREN MCCULLOUGH | 15 HILLCREST DR GLEN HEAD NY 11545-1725 |
| LAUREN MICHELLE DOWDEN | 3 AVON DRIVE WESTVILLE ISLE OF DOGS KWAZULU NATAL DURBAN 3630 SOUTH AFRICA |
| LAUREN MICHELLE DOWDEN | 36 OCEAN WHARF 60 WESTFERRY ROAD ISLE OF DOGS LONDON E14 8LN UNITED KINGDOM |
| LAUREN MICHELLE DOWDEN | 36 OCEAN WHARF 60 WESTFERRY ROAD ISLE OF DOGS LONDON E14 8LN UNITED KINGDOM |
| LAUREN N. PRZYBYL | W153N5210 PLAZA DR MENOMONEE FLS WI 53051-6729 |
| LAUREN N. PRZYBYL | 827 S. 84TH ST #2 WEST ALLIS WI 53214 |
| LAUREN N. PRZYBYL | 9009 W. BELOIT RD #206 MILWAUKEE WI 53227 |
| LAUREN P. CLEMENT | 12601 ALHAMBRA ST. LEAWOOD KS 66209 |
| LAUREN P. CLEMENT | 12501 JUNIPER ST LEAWOOD KS 66209 |

| Claim Name | Address Information |
|------------|---------------------|
| LAUREN PERRI | 429 EAST 52ND STREET, APT. 16D NEW YORK NY 10022 |
| LAUREN POON | 2-3-18  #1006 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| LAUREN R. LIEBERMAN | 110 HORATIO ST APT 305 NEW YORK NY 10014-1585 |
| LAUREN R. LIEBERMAN | 2-01 50TH AVE 12J LONG ISLAND CITY NY 11101 |
| LAUREN S BURNSTON | 201 EAST 28TH ST. APT 8E NEW YORK NY 10016 |
| LAUREN S. HAHN | 832 SIMPSON STREET EVANSTON IL 60201 |
| LAUREN S. HAHN | 155 LINFIELD ROAD MENLO PARK CA 94025 |
| LAUREN SAUNDERS | 5 ASKEW MANSIONS ASKEW ROAD SHEPHERDS BUSH W12 9DA UNITED KINGDOM |
| LAUREN SCHECHTER | 67 HERON DRIVE MARLBORO NJ 07746 |
| LAUREN SHEA | 240 E 27TH ST APT 25A NEW YORK NY 100169259 |
| LAUREN SHOSFY | 3833 WALNUT STREET PHILADELPHIA PA 19104 |
| LAUREN SHOSFY | 213 SOUTH 41 STREET APARTMENT C PHILADELPHIA FL 19104 |
| LAUREN SHOSFY | 213 SOUTH 41 STREET APARTMENT C PHILADELPHIA PA 19104 |
| LAUREN SONTAG | 14 MANOR DRIVE GOLDENS BRIDGE NY 10526 |
| LAUREN URSINO | 39 SPRUCE HOLLOW RD GREEN BROOK NJ 08812 |
| LAUREN URSINO | 39 UNIVERSITY DRIVE BOX E213 BETHLEHEM PA 18015 |
| LAUREN VANCE | 121 MADISON AVENUE APT 10B NEW YORK NY 10016 |
| LAUREN VANCE | 441 E. 83RD ST. APT B NEW YORK NY 10028 |
| LAUREN WAHLERS | 330 EAST 39TH STREET APT. 3F NEW YORK NY 10016 |
| LAUREN WAHLERS | 315 E 56TH ST APT 3C NEW YORK NY 100223731 |
| LAUREN WAHLERS | 42 WHITTLESEY ROAD WOODBURY CT 06798 |
| LAUREN WONG | 1023 LASSEN TERRACE SUNNYVALE CA 94086 |
| LAUREN X. JIA | 42 W 42ND ST APT 25B NEW YORK NY 100366852 |
| LAUREN X. JIA | 15 CLIFF ST APT 6C NEW YORK NY 10038 |
| LAUREN YACENDA | 167 MALONE AVENUE STATEN ISLAND NY 10306 |
| LAUREN YOO | 4-15-2 NISHIAZABU APARTMENT #702 NISHI-AZABU, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| LAUREN YOO | 4-15-2 NISHIAZABU APARTMENT #702 NISHIA-ZABU, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| LAUREN YOO | 4-15-2 NISHIAZABU APARTMENT #702 NISHIAZABU 13 106-0031 JAPAN |
| LAUREN YOO | 3-8-5-405 ROPPONGI MINATO-KU 106-0032 JAPAN |
| LAUREN YOO | 3-8-5-405 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LAUREN ZEITLER | 401 E 34TH ST APT N15M NEW YORK NY 100156609 |
| LAUREN'S LIGHT, INC. | 3 GROVE ISLE DRIVE COCONUT GROVE FL 33133 |
| LAUREN'S LIGHT, INC. | 3 GROVE ISLE DRIVE SUITE 503 COCONUT  GROVE FL 33133 |
| LAURENCE B. BRAHAM | 1476 HAMILTON AVE PALO ALTO CA 943013124 |
| LAURENCE D. PLANT | 75A HIGH ST CHADWELL HEATH ROMFORD ESSEX RM6 6PB UK |
| LAURENCE D. PLANT | 1 BRICKFIELD COTTAGES PRIEST LANE SHENFIELD,ESSEX CM15 8HP UNITED KINGDOM |
| LAURENCE D. PLANT | 75A HIGH ST CHADWELL HEATH ROMFORD ESSEX RM6 6PB UNITED KINGDOM |
| LAURENCE GOLDBERG | 1045 PARK AVENUE APARTMENT 8B NEW YORK NY 10028 |
| LAURENCE H DARKE | 44, PORTLAND ROAD BISHOP'S STORTFORD ,HERTS CM23 3SJ UNITED KINGDOM |
| LAURENCE KING | 2-235-1 CEREMARKS 113 KOSUGI CHO, NAKAHARA KU KAWASAKI 211-0063 JAPAN |
| LAURENCE MATTHEW FRENCH | 15 DEAN COURT HENLLYS CUMBRAN GWENT NP44 6EN UNITED KINGDOM |
| LAURENCE OAKES-ASH | 73 BOWER HILL EPPING ,ESSEX CM16 7AW UNITED KINGDOM |
| LAURENCE OAKES-ASH | 73 BOWER HILL EPPING LONDON, ESSEX CM16 7AW UNITED KINGDOM |
| LAURENCE SIMONS INTERNATIONAL | 36-38 CORNHILL LONDON EC3V 3NG UK |
| LAURENCE SIMONS INTERNATIONAL | 36-38 CORNHILL LONDON EC3V 3NG UNITED KINGDOM |
| LAURENDEAU, MARIE | 1634 SELKIRK AVE #1 MONTREAL H3H 1C8 CANADA |
| LAURENT ANDRE BILKE | RHEINSTRASSE 22 FRANKFURT AM MAIN HE 60325 GERMANY |

| Claim Name | Address Information |
|---|---|
| LAURENT BILKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LAURENT BILKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURENT D DUFFORT | 5841 SW 52ND TER MIAMI FL 331556330 |
| LAURENT DECKERS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURENT DECKERS | FLAT 3 24 BELSIZE AVENUE BELSIZE PARK LONDON NW3 4AU UNITED KINGDOM |
| LAURENT FORGET | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E15 5LE UK |
| LAURENT FORGET | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E15 5LE UNITED KINGDOM |
| LAURENT ICHARD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURENT ICHARD | 115 WYMERING MANSIONS WYMERING ROAD LONDON W9 2NF UNITED KINGDOM |
| LAURENT JEAN PASQUET | CHEZ M & MME FLORENT 220 RUE DES BELLES FEUILLES PARIS 75 75116 FRANCE |
| LAURENT LY | 787 CHELSEA CLOISTERS SLOANE AVENUE LONDON SW3 3DS UNITED KINGDOM |
| LAURENT MARSAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURENT MARSAN | 52 THOMAS MORE STREET LONDON E1W 1YJ UNITED KINGDOM |
| LAURENT MARSAN | 2 CAPE YARD LONDON E1W 2JU UNITED KINGDOM |
| LAURENT MARSAN | FLAT 4 109-113 WHITFIELD STREET LONDON W1T 4HJ UNITED KINGDOM |
| LAURENT NISSAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURENT NISSAN | 66 RUE DES ENTREPRENEURS PARIS 75 75015 FRANCE |
| LAURENT PLUCHARD | 26 RUE D'ALSACE MANTES LA JOLIE 78200 FRANCE |
| LAURENT VICTOR SEGALEN | 92 RUE PERONNET NEUILLY 92200 FRANCE |
| LAURENT VICTOR SEGALEN | 92 RUE PERONNET NEUILLY 92 92200 FRANCE |
| LAURENT,AMANDA | 6 CORAM HOUSE FRASER STREET LONDON W4 2JW UNITED KINGDOM |
| LAURENT,AMANDA | 6 CORAM HOUSE FRASER STREET LONDON, GT LON W4 2JW UNITED KINGDOM |
| LAURI A. SLADER | 51 FRITZ STREET BLOOMFIELD NJ 07003 |
| LAURIA, FRANCIS J | 286 TULIP AVENUE FLORAL PARK NY 11001 |
| LAURIA, FRANCIS J | 286 TULIP AVENUE FLORAL PARK NY 11001-2800 |
| LAURIA, ROBERT | 40 THETFORD AVE BRAINTREE MA 02184 |
| LAURIA, ROBERT J. | 315 W33RD STREET APT. 8F NEW YORK NY 10001 |
| LAURIA,DAVID | 27 NUTMEG ROAD MATAWAN NJ 07747 |
| LAURICELLA, LEONARD J | 39 HUDSON PLACE WEEHAWKEN NJ 07086-7012 |
| LAURIDSEN,SUZANNE KAY | 4641 SOUTH FRASER CIRCLE UNIT B AURORA CO 80015 |
| LAURIE A. HOWARD | 5602 POPLAR TERRACE LN KATY TX 77449-7572 |
| LAURIE ANN CARANTIT | 5041 S GARRISON ST LITTLETON CO 80123 |
| LAURIE CHIN | 30 PEACH STREET NANUET NY 10954 |
| LAURIE E MARTIN | 13626 CATOCTIN FURNACE RD THURMONT MD 217882145 |
| LAURIE E. SLOCUM | 2313 HAMPSHIRE DR DISCOVERY BAY CA 945051827 |
| LAURIE FLYNN | 4504 HOLLY ST BELLAIRE TX 77401-5803 |
| LAURIE K. NETHERLY | 2956 S STUART ST DENVER CO 802362148 |
| LAURIE KATHRYN CRAIG | 3184 E. WEAVER PL. CENTENNIAL CO 80121 |
| LAURIE L. PELTIER | 1509 S KRAMERIA ST DENVER CO 80224 |
| LAURIE MARKUM | 2316 FAIRWAY CIR ROCKWALL TX 750321916 |
| LAURIE PEARCE | 1102 BENNETT AVENUE GLENWOOD SPRINGS CO 81601 |
| LAURIE TUDISCO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LAURIE TUDISCO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LAURIE, KEVIN | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 11570 |
| LAURIE,TIMOTHY | #401 ESTAGE GOTENYAMA KITA-SHINAGAWA 5-13-19 13 SHINAGAWA-KU 141-0001 JAPAN |
| LAURIE,TIMOTHY | #401 ESTAGE GOTENYAMA KITA-SHINAGAWA 5-13-19 SHINAGAWA-KU 13 141-0001 JAPAN |
| LAURIE-ANN NETTO | 14 BARRON CIRCLE CHAPPAUA NY 10514 |
| LAURIE-ANN NETTO | 142 GARTH ROAD APARTMENT 3-J SCARSDALE NY 10583 |
| LAURIELLO, A. FELICE | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LAURIENT, LLC | 419 LAFAYETTE ST., 4TH FLOOR ATTN: JEN MCNEALEY NEW YORK NY 10003 |
| LAURIENT, LLC | 419 LAFAYETTE STREET 4TH FLOOR NEW YORK NY 10003 |
| LAURINO, ANDREW C. | 237 DAVIDSON RAMSEY NJ 07446 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566-4312 |
| LAURION CAPITAL MASTER FUND, LTD | ATTN:DAVID CONNOLLEY C/O LAURION CAPITAL MANAGEMENT LP 7 TIMES SQUARE, SUITE 2505 NEW YORK NY 10036 |
| LAURLITA L. RHODE | 1113 EAST 7TH STREET SCOTTSBLUFF NE 69361 |
| LAURLITA L. RHODE | PO BOX 489 TORRINGTON WY 82240 |
| LAURO,DANA | 100 LUCILLE AVENUE STATEN ISLAND NY 10309 |
| LAUSSER,KATHERINE MARY | 7836 S MARSHALL CT LITTLETON CO 80128 |
| LAUT, JESSICA | 30 CHARLTON STREET APT 6N NEW YORK NY 10014 |
| LAUT,JESSICA | 108 GERANIUM AVE FLORAL PARK NY 110013035 |
| LAUTENBERG, ELLEN S | 35 EAST 9TH STREET APT 1 NEW YORK NY 10003 |
| LAUTENBERG,JEANNE | 115 WEST 86TH STREET APT. 12E NEW YORK NY 10024 |
| LAUTENHEISER, TODD | 11366 PARK MEADOWS CT NOBLESVILLE IN 46060 |
| LAUTENSCHLEGER ROMEIRO E IWAMIZU | ADVOGADOS AV PAULISTA NO. 1337 19TH FLOOR SAO PAULO SP BRAZIL 01311200 BRAZIL |
| LAUTENSCHLEGER ROMEIRO E IWAMIZU | ADVOGADOS AV PAULISTA NO. 1337 19TH FLOOR SAO PAULO SP BRAZIL 1311200 BRAZIL |
| LAUTERWASSEV, CHRISTINE, V | 13 ALSCOT LN LANGHORNE PA 19047 |
| LAUTIER,ANTOINE | 9, RUE DE LA SABLISRE PARIS 75 75014 FRANCE |
| LAUTTAMUS, WILLIAM J | 1450 EMERSON AVE. # 507 MCLEAN VA 22101 |
| LAUX, ALEXANDER | TUCHOLSKYSTRABE 5-7 FRANKFURT AM MAIN 60598 GERMANY |
| LAUX,ALEXANDER | TUCHOLSKYSTRASSE 5-7 FRANKFURT AM MAIN 60598 GERMANY |
| LAV LUKIC | FALT 2 51 TANNER STREET LONDON,ANT SE1 3PL UNITED KINGDOM |
| LAV LUKIC | FALT 2 51 TANNER STREET LONDON SE1 3PL UNITED KINGDOM |
| LAVA TRADING INC. | 95 MORTON ST. 7TH FLOOR NEW YORK NY 10014 |
| LAVADA ANN MILLER | 718 CREEKSTONE DR. CEDAR HILL TX 75104 |
| LAVAL, FELICIA | 2053 MCGRAW AVENUE APT. 5E BRONX NY 10462 |
| LAVANYA RANGANATHAN | 204 10TH STREET APT 207 JERSEY CITY NJ 07302 |
| LAVANYA UDESHI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LAVANYA UDESHI | 510 WILLEN HOUSE 8-26 BATH STREET LONDON EC1V 9EL UNITED KINGDOM |
| LAVAS, GEORGE | 16 HILLSIDE AVE. ROCKVILLE CENTRE NY 11570 |
| LAVASTIDA, CARLOS | 6 CENTRAL PARKWAY MOUNT VERNON NY 10552 |
| LAVAZZA | XXX TEL AVIV ISRAEL |
| LAVAZZA | 4 DUKES GATE, ACTON LANE W4 5DX LONDON |
| LAVAZZA GIOVANNI - MORANDIN NIVES | VIA ORTIGARA, 15 CASTELLANZA (VARESE) 21053 ITALY |
| LAVECCHIA, FRANK | 149 BACHE AVENUE STATEN ISLAND NY 10306 |
| LAVELLE, DAVID J | 10755 MIRA LAGO TERRACE SAN DIEGO CA 92131 |
| LAVELLE, DAVID M | 30 JACOBS LANE SCOTCH PLAINS NJ 07076-4707 |
| LAVELLE, JAMES | 1902 FIRST CENTER PRINCETON NJ 08544 |
| LAVELLE, MARY | 2630 CLUB COURT #101 MT VERNON WA 98273 |
| LAVELLE, RUTH | FLAT 1, 53 MARLBOROUGH HILL ST JOHNS WOOD LONDON NW8 0NG UNITED KINGDOM |
| LAVELLE,RUTH | FLAT 1, 53 MARLBOROUGH HILL ST JOHNS WOOD LONDON, GT LON NW8 0NG UNITED KINGDOM |
| LAVENDER GREEN LIMITED | 12 BRIDGEWATER WAY WINDSOR SL4 1RL UK |
| LAVENDER GREEN LIMITED | 12 BRIDGEWATER WAY WINDSOR, BERKS SL4 1RL UNITED KINGDOM |
| LAVERDA JR, MICHAEL J | 4 POLO CLUB DRIVE TINTON FALLS NJ 07724 |
| LAVERNE B. BAKER | 96-10 TH AVE. APT 10E CORONA NY 11368 |
| LAVERTY, CHRISTOPHER | 12 FERNCROFT AVENUE MDDSX RUISLIP HA4 9JD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAVERTY, PETER J | 6 PROSPECT ST MENDHAM NJ 07945 |
| LAVERTY, CHRISTOPHER | 12 FERNCROFT AVENUE RUISLIP, MDDSX HA4 9JD UNITED KINGDOM |
| LAVERY, ROSS | FLAT 176 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON, GT LON NW1 6AR UNITED KINGDOM |
| LAVIN AGENCY LTD. | 77 PETER STREET SUITE 400 TORONTO ON M5V 2G4 CANADA |
| LAVIN AGENCY, INC. | 222 THIRD STREET SUITE 1130 CAMBRIDGE MA 02142 |
| LAVIN II, WILLIAM L | 15 COLLEGIATE CIRCLE RANCHO MIRAGE CA 92270 |
| LAVIN, EUGENE | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, EUGENE F | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, MICHAEL | 520 WEST OAKDALE AVENUE APT 2E CHICAGO IL 60657 |
| LAVIN, THOMAS J | 419 FOWLER AVENUE PELHAM MANOR NY 10803 |
| LAVIN, EUGENE F. | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, OWEN E | 29 ROWAN TREE PARK SEASALTER WHITSTABLE KENT CT54BU UNITED KINGDOM |
| LAVINA FERNANDES | 305, RAJ HERITAGE TOWER L.M. MARY ROAD BORIVALI (W) MUMBAI MH 400103 INDIA |
| LAVINIA ESPANA SELECCIA3N S.L.U | ORTEGA Y GASSET MADRID 28006 SPAIN |
| LAVINIA SANTOVETTI | 9 PRINCELET STREET LONDON E1 6QH UNITED KINGDOM |
| LAVINIA SANTOVETTI | 47 ROMNEY STREET LONDON SW1P 3RF UNITED KINGDOM |
| LAVINSKY, ADAM | 40 HARRISON STREET APARTMENT 19H NEW YORK NY 10013 |
| LAVISTA, RICHARD | PO BOX 511177 MELBOURNE BEACH FL 32951 |
| LAVITA, MICHELE M | 27 JUNIPER AVENUE ATTLEBORO MA 02703 |
| LAVNEVICH, NAUM A. | 11 HIAWATHA BLVD OAKLAND NJ 07436 |
| LAVRIGATA, FRANK T | 32 DEVON ST. MALVERNE NY 11565-2309 |
| LAW & SOLICITORS LIMITED | 9TH FL, DIETHELM TOWER B 93/1 WIRELESS ROAD LUMPINI, PHATUMWAN BANGKOK 10330 THAILAND |
| LAW + | PROFESSIONAL CORPORATION 978 HIGHLANDS CIRCLE P.O.BOX 3692 LOS ALTOS CALIFORNIA CA 94024 |
| LAW ALLIANCE LIMITED | 7F 208 WIRELESS ROAD KHWAENG LUMPINI, KHET PATHUMWAN BANGKOK 10330 THAILAND |
| LAW DEBENTURE CORPORATE SERVICES INC. | 400 MADISON AVE RM 4D NEW YORK NY 10017-1992 |
| LAW DEBENTURE CORPORATE SERVICES LIMITED | FIFTH FLOOR 100 WOOD STREET LONDON, GT LON UNITED KINGDOM |
| LAW DEBENTURE CORPORATE SERVICES LTD | FIFTH FLOOR 100 WOOD ST LONDON EC2V 7EX UK |
| LAW DEBENTURE CORPORATE SERVICES LTD | FIFTH FLOOR 100 WOOD ST LONDON EC2V 7EX UNITED KINGDOM |
| LAW DEBENTURE TRUST CORPORATION (THE) | PRINCES HOUSE 95 GRESHAM STREET LONDON EC2V 7LY UK |
| LAW DEBENTURE TRUST CORPORATION (THE) | 100 WOOD ST LONDON EC2V 7EX UNITED KINGDOM |
| LAW DEBENTURE TRUST CORPORATION (THE) | PRINCES HOUSE 95 GRESHAM STREET LONDON, GT LON EC2V 7LY UNITED KINGDOM |
| LAW FIRM OF GINSBERG, P.C. | AS ATTORNEY'S 55 JOHN STREET  10TH FLOOR NEW YORK NY 10038 |
| LAW FIRM OF GINSBERG, P.C. | 55 JOHNS STREET 10TH FLOOR NEW YORK NY 10038 |
| LAW FIRM OF GINSBERG, P.C. | 1613 NORTHEREN BLVD ROSLYN NY 11576 |
| LAW KIT CHING | 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG |
| LAW LIBRARY ASSOCIATION OF | GREATER NEW YORK (LLAGNY) 153 EAST 53RD STREET NEW YORK NY 10022 |
| LAW OFFICE E STRATIGIS AND PARTNERS | 4 FLESSA STREET ATHENS 10556 GREECE |
| LAW OFFICE OF ABDULAZIZ H.FAHAD | PO BOX 15870 RIYADH 11454 UNITED ARAB EMIRATES |
| LAW OFFICE OF AUSILIO & AUSILIO | 6060 COLLECTION DRIVE, #100 SHELBY TOWNSHIP MI 48316 |
| LAW OFFICE OF EVA C. GILDEE, LTD | 503 S. HIGH ST., SUITE 205 COLUMBUS OH 43215 |
| LAW OFFICE OF J.A. HAYES PA | 1295 N DALE MABRY HWY TAMPA FL 336182806 |
| LAW OFFICE OF JAMES JAY SELTZER | 3300 POWELL STREET #201 EMERYVILLE CA 94608 |
| LAW OFFICE OF JOHN LAWRENCE ALLEN | TRUST ACCOUNT P.O. BOX 366 NEW CANAAN CT 06840 |
| LAW OFFICE OF JOHN LAWRENCE ALLEN | 360 GREENLEY RD NEW YORK NY 10016 |
| LAW OFFICE OF KIRK A. CULLIIMORE | P.O. BOX 65655 SALT LAKE CITY UT 84165-0655 |
| LAW OFFICE OF LEPIK AND LUHAAAR LAWIN | DUNKRI 7 TALLINN 10123 ESTONIA |

| Claim Name | Address Information |
|---|---|
| LAW OFFICE OF ROGER  MOORE | 1751 FRANKLIN STREET DENVER CO 80218 |
| LAW OFFICE OF TERRENCE A JACKSON | 1670 E. RIVER RD STE. 200 TUCSON AZ 85718 |
| LAW OFFICE T.J. KOUTALIDIS | 4, VALAORITOU STREET ATHENS 10671 GREECE |
| LAW OFFICES OF | JOANNE R. STERNLIEB 250 EAST 87TH STREET SUITE 22C NEW YORK NY 10128 |
| LAW OFFICES OF CARROLL HAUPTLE, P.C. | 8615 CAMDEN STREET ALEXANDRIA VA 22308 |
| LAW OFFICES OF CARROLL HAUPTLE, P.C. | 8615 CAMDEN STREET AKEXANDRIA VA 22308 |
| LAW OFFICES OF CHAPMAN AND CULTER LLP | P.O. BOX 71291 CHICAGO IL 60694 |
| LAW OFFICES OF CURTIS V. TRINKO, LLP | COUNSEL TO PURCHASERS OF SECURITIES FROM CERTAIN IPOS 16 W. 46TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| LAW OFFICES OF CURTIS V. TRINKO, LLP | COUNSEL TO OPER. PLASTERERS& CMNT MASONS INTL ASSOC. LOCAL 262 ANNUITY FND,ET AL. 16 W. 46TH STREET, 7TH FLOOR NEW YORK NY 10036 |
| LAW OFFICES OF DAN BRECHER | 99 PARK AVENUE 16TH FLOOR NEW YORK NY 10016 |
| LAW OFFICES OF FRANCES C. BERGER | ATTN: FRANCES C. BERGER 335 BROADWAY, SUITE 1103 NEW YORK NY 10013 |
| LAW OFFICES OF FRANCES C. BERGER | ATTN: GERARD DICONZA 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| LAW OFFICES OF GEBRAN MAJDALANY | PO BOX 4004 DOHA, QATAR QATAR |
| LAW OFFICES OF GEORGE P. ESHOO PROF LAW | 702 MARSHALL STREET SUITE 500 REDWOOD CITY CA 94063 |
| LAW OFFICES OF GREGORY J. VOGT, PLLC | 1776 K STREET, N.W. SUITE 200 WASHINGTON DC 20006 |
| LAW OFFICES OF GREGORY J. VOGT, PLLC | 2121 EISENHOWER AVENUE SUITE 200 ALEXANDRIA VA 22314 |
| LAW OFFICES OF HOOPER & WEISS, LLC | C/O DUBIN 50 JERICHO TPKE #201 JERICHO NY 11753 |
| LAW OFFICES OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FL NEW YORK NY 10016 |
| LAW OFFICES OF HOWARD PROSSNITZ | 200 WEST MADISON SUITE 2670 CHICAGO IL 60606 |
| LAW OFFICES OF JOSEPH M. LOVRETOVICH | 5850 CANOGA AVENUE #315 WOODLAND HILLS CA 91367 |
| LAW OFFICES OF ROBERT FRIEDMAN | 2245 152ND AVENUE NE REDMOND WA 98052 |
| LAW OFFICES OF RONALD D ROSEN | 9401 WILSHIRE BLVD SUITE 1250 BEVERLY HILLS CA 90212 |
| LAW OFFICES OF SANDOR GROSSMAN, LTD | 737 W. WASHINGTON STREET SUITE 1001 CHICAGO, IL 60661 |
| LAW OFFICES OF SHARE AND BLEJEC, LLP | 236 WEST 30TH STREET SUITE 5-R NEW YORK NY 10001 |
| LAW OFFICES OF THOMAS E. HANEY, P.C. | 101 NORTH FIRST AVENUE SUITE 2460 PHOENIX AZ 85003 |
| LAW SEMINARS INTERNATIONAL | 800 FIFTH AVENUE SUITE 101 SEATTLE WA 98104 |
| LAW SHUGART, MELANIE | 1070 PARK AVENUE APT 9E NEW YORK NY 10128-1000 |
| LAW SNAKARD & GAMBILL P.C. | 1600 WEST 7TH STREET, SUITE 500 FORT WORTH TX 76102-2598 |
| LAW+ | 993 HIGHLAND CIRCLE LOS ALTOS CA 94024 |
| LAW, ANDY KA ON | FLAT 87 DISCOVERY DOCK APARTMENTS WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| LAW, JAMES | 136 LEXINGTON AVENUE NEW YORK NY 10016 |
| LAW, JIMMY CHAK YAN | FLAT 171 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| LAW, JUDITH E | 1901 SHORE VIEW DR. INDIALANTIC FL 32903 |
| LAW, MARILYN P | 268 FOREST AVENUE GLEN RIDGE NJ 07028 |
| LAW, ROBERT B. | 47 BLENHEIM TERRACE ST JOHN'S WOOD LONDON NW8 0EJ UNITED KINGDOM |
| LAW, SIO LENG JENNY | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG HONG KONG |
| LAW, THEODORE C | 112 CALIFORNIA STREET RIDGEWOOD NJ 07450 |
| LAW, YIK KI | 5H, BLOCK 2, HONG SHING COURT, HEALTHY VILLAGE, PHASE 2, 668 KING'S ROAD, HONG KONG HONG KONG |
| LAW,ANDY KA ON | FLAT 87 DISCOVERY DOCK APARTMENTS WEST 2 SOUTH QUAY SQUARE LONDON, GT LON E14 9RT UNITED KINGDOM |
| LAW,CHRISTINE | A1, 9/F 1A WATERLOO ROAD K HONG KONG |
| LAW,DAVID | 1-13-18 NAKANE ARTIS TORITSU DAI #702 MEGURO-KU 13 152-0031 JAPAN |
| LAW,DICKMAN | #201, 1-26-18 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| LAW,DONNA Y | 4133 KINGSHIP DRIVE ELLENWOOD GA 30294 |
| LAW,HOI CHING | B805, 10 HONG PAK PATH, QUARRY BAY, HONG KONG CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| LAW,JIMMY CHAK YAN | FLAT 171 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |
| LAW,MIU HAN BARBRA | FORT STREET HONG KONG ISLAND HONG KONG |
| LAW,MIU HAN BARBRA | FORT STREET H HONG KONG |
| LAW,ROBERT B. | 47 BLENHEIM TERRACE ST JOHN'S WOOD LONDON, GT LON NW8 0EJ UNITED KINGDOM |
| LAW,SIO LENG JENNY | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG, H HONG KONG |
| LAW,YIK KI | 5H, BLOCK 2, HONG SHING COURT, HEALTHY VILLAGE, PHASE 2, 668 KING'S ROAD, HONG KONG CHINA |
| LAWAL, AYOMIDE | 1725 ORRINGTON AVE 613 EVANSTON IL 60201 |
| LAWAL, AYOMIDE | 2545 S DEARBORN #505 CHICAGO IL 60616 |
| LAWAL, AYOMIDE | 2545 S DEARBORN ST APT 505 CHICAGO IL 606164986 |
| LAWAL,BOLAJI A. | 400 WEST 37TH STREET APARTMENT 12R NEW YORK NY 10018 |
| LAWAL,TAOFEEK | 4602 DEBILEN CIR APT D PIKESVILLE MD 212082411 |
| LAWAL-FATUKASI,LANRE | 35 GLASGOW ROAD PLAISTOW LONDON E13 9HW UNITED KINGDOM |
| LAWARE, COLLEEN | 31 WEST PONDFIELD RD. APT #41 BRONXVILLE NY 10708 |
| LAWDER, MICHAEL A. | 515 OLIVE STREET SUITE 704 ST. LOUIS MO 63101 |
| LAWES, MALCOLM | 3/3/2002 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| LAWES,MALCOLM | 3-3-2 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| LAWFORDS SOLICITORS | 5 RICHBELL PLACE LONDON WC1N 3LA UK |
| LAWFORDS SOLICITORS | 5 RICHBELL PLACE LONDON WC1N 3LA UNITED KINGDOM |
| LAWICKA,ZOSIA | 55 DEDMERE ROAD MARLOW, BUCKS SL7 1PE UNITED KINGDOM |
| LAWLER, CHRISTOPHER | PO BOX 200265 NEW HAVEN CT 06520 |
| LAWLER, CRAIG R | RR 4 BOX 52-12 MILTON PA 17847 |
| LAWLER, LAWRENCE | PRINCETON UNIVERISTY UNIT 1125 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| LAWLER,CHRISTOPHER R. | 4 BURYING HILL ROAD GREENWICH CT 06831 |
| LAWLER-PERRY, ANN | 3002 WEST ELIZABETH #23E FORT COLLINS CO 80521 |
| LAWLESS & ASSOCIATES, PC | 701 BROADWAY SUITE 403 NASHVILLE TN 37203 |
| LAWLESS, BYRON | 19 CLARENCE ROAD HERTS HARPENDEN AL5 4AJ UNITED KINGDOM |
| LAWLESS, CHRISTIAN J | 401 EAST 60TH ST. APT. 7F NEW YORK NY 10022 |
| LAWLESS, CHRISTIAN J. | 69 DRAYTON GARDENS FLAT 5 CHELSEA SW10 9QZ UNITED KINGDOM |
| LAWLESS, CONSUELA A | 1447 DEAN STREET BROOKLYN NY 11213-1503 |
| LAWLESS, EDWARD | 108 E 96 STREET NEW YORK NY 10128 |
| LAWLESS, KEVIN | 85 REEVE RD ROCKVILLE CENTRE NY 11570 |
| LAWLESS, WAYNE | 14396 E GERONIMO RD SCOTTSDALE AZ 85259 |
| LAWLESS,BYRON | 19 CLARENCE ROAD HARPENDEN, HERTS AL5 4AJ UNITED KINGDOM |
| LAWLESS,CHRISTIAN J. | 69 DRAYTON GARDENS FLAT 5 CHELSEA, GT LON SW10 9QZ UNITED KINGDOM |
| LAWLESS,HEIDI | CAMELLIA COTTAGE 98 NORTHFIELD END HENLEY ON THAMES, OXON RG9 2JN UNITED KINGDOM |
| LAWLOR JR.,JOHN J | 50 LINDEN DRIVE BASKING RIDGE NJ 07920 |
| LAWLOR, J R. | 50 LINDEN DRIVE BASKING RIDGE NJ 07920 |
| LAWLOR, JAMES F | 155 BELVIDERE AVENUE FANWOOD NJ 07023-1601 |
| LAWLOR, PATRICK | 361 MANZANITA CT MILPITAS CA 950356738 |
| LAWLOR,JOHN K. | 358 KEMPTON COURT SOUDERTON PA 18964 |
| LAWRENCE A. STEVENS | 360 EAST 72ND ST. APT C2201 NEW YORK NY 10021 |
| LAWRENCE AXELROD | 214 WEST 96TH STREET SUITE 5F NEW YORK NY 10025 |
| LAWRENCE B. PINDYCK | 56 CULLY LANE WYCKOFF NJ 07481 |
| LAWRENCE CHING HONG CHAN | 378 WOOD VALE FOREST HILL LONDON SE23 3DY UK |
| LAWRENCE CHING HONG CHAN | 378 WOOD VALE FOREST HILL LONDON SE23 3DY UNITED KINGDOM |
| LAWRENCE CHUN | 47-25 212TH STREET 1ST FLOOR BAYSIDE NY 11361 |
| LAWRENCE D JACOBS MEMORIAL FOUNDATION | 300 THEATER PLACE BUFFALO NY 14202 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE D NAZIMOWITZ | 154 E 29TH ST. APT 6J NEW YORK NY 10016 |
| LAWRENCE EDWARD MCCARTHY | 250 W. 50TH ST APT 29B NEW YORK NY 10019 |
| LAWRENCE ERIBAUM ASSOCIATES, INC. | 10 INDUSTRIAL AVENUE JOURNAL SUBSCRIPTION DEPT MAHWAH NJ 07430-2262 |
| LAWRENCE ERLBAUM ASSOCIATES, INC. | 325 CHESTNUT STREET, SUITE 800 PHILADELPHIA PA 19106 |
| LAWRENCE FRED MOSS | 94 WILLOWLEAF DR LITTLETON CO 80127-3582 |
| LAWRENCE G MCDONALD | 150 W. 56TH UNIT 3807 NEW YORK NY 10019 |
| LAWRENCE G MCDONALD | 150 W. 56TH STREET UNIT 3807 NEW YORK NY 10019 |
| LAWRENCE GLOSTEN & RAVI JAGANNATHAM | ATTN:RAVI JAGANNATHAM 127 BERTLING LANE WINNETKA IL 60093 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | ATTN:LAWRENCE GLOSTEN 400 RIVERSIDE DR. APT. 5D NEW YORK NY 10025 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | LAWRENCE GLOSTEN 400 RIVERSIDE DR. APT. 5D NEW YORK NY 10025 |
| LAWRENCE GLOSTEN AND RAVI JAGANNATHAM | RAVI JAGANNATHAM 127 BERTLING LANE WINNETKA IL 60093-4202 |
| LAWRENCE GRAHAM | 190 THE STRAND LONDON WC2R 1JN UNITED KINGDOM |
| LAWRENCE GROUP LLC | 45 BROADWAY 25TH FL NEW YORK NY 10006 |
| LAWRENCE HANSEN | 200 W GRAND #806 CHICAGO IL 60610 |
| LAWRENCE HOSPITAL CENTER | 55 PALMER AVENUE BRONXVILLE NY 10708 |
| LAWRENCE HUONG TUNG TING | 62 JALAN SETIA |
| LAWRENCE HUONG TUNG TING | BLK 725, TAMPINES STREET 71, #05-163 520725 SINGAPORE |
| LAWRENCE HUONG TUNG TING | BLK 12, UPPER BOON KENG ROAD #11-891 520725 SINGAPORE |
| LAWRENCE J GILES JR. | 6515 RUNNYMEDE LANE TOBYHANNA PA 18466 |
| LAWRENCE J GILES JR. | 6515 RUNNYMEADE LANE TOBYHANNA PA 18466 |
| LAWRENCE JAMIESON | 159 PARK CLOSE WALTON-ON-THAMES ,SURREY KT12 1EW UNITED KINGDOM |
| LAWRENCE JAMIESON | 11 LION COURT MAGDALEN STREET SE1 2EN UNITED KINGDOM |
| LAWRENCE JR., JOHNNIE | 1444 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| LAWRENCE K. FISHER | 300 EAST 56TH STREET APT. 15B NEW YORK NY 10022 |
| LAWRENCE KRASNER | 17 PUTNAM RD LIVINGSTON NJ 070396113 |
| LAWRENCE L KLAYMAN PA TRUST | ACCOUNT F/B/O HARRY BRENER KLAYMAN & TOSKES PA 2424 N. FEDERAL H'WAY STE 450 BOCA RATON FL 33431 |
| LAWRENCE LEE | 727 54TH STREET 2ND FLOOR BROOKLYN NY 11220 |
| LAWRENCE LEE | 727 54TH STREET BROOKLYN NY 11220 |
| LAWRENCE M MOQUETTE | 7 SLOANE GARDENS LONDON SW1 8EA UNITED KINGDOM |
| LAWRENCE M MOQUETTE | 11  WALTON PLACE LONDON SW3 1RJ UNITED KINGDOM |
| LAWRENCE M MOQUETTE | FLAT 10, 5 SOUTHWELL GARDENS LONDON SW7 4SB UNITED KINGDOM |
| LAWRENCE M MOQUETTE | LONDON HOUSE MECKLENBURGH SQUARE LONDON WC1N 2AB UNITED KINGDOM |
| LAWRENCE M. FREEDMAN, ASH, ANOS, FREEDMAN & LOGAN, | 77 WEST WASHINGTON STREET SUITE 1211 CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C. CHICAGO IL 60602 |
| LAWRENCE MARTIN GOODMAN | 7135 VALENCIA DR BOCA RATON FL 33433 |
| LAWRENCE MARTIN GOODMAN | 18818 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| LAWRENCE O'HANA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LAWRENCE P. SERVIDIO | 18 ABERDEEN DR WEST NYACK NY 10994-1302 |
| LAWRENCE PAUL LESEBERG | P.O. BOX 518 BAYARD NE 69334 |
| LAWRENCE R. PARSONS | FLAT 3 ST GEORGES 117 KINGS ROAD HASLEMERE,SURREY GU27 2QQ UNITED KINGDOM |
| LAWRENCE R. PARSONS | FLAT 3 ST GEORGES 117 KINGS ROAD HASLEMERE,ANT GU27 2QQ UNITED KINGDOM |
| LAWRENCE R. PARSONS | 5 TEMASEK BOULEVARD 11-01 SUNTEC TOWER FIVE 038985 SINGAPORE |
| LAWRENCE R. PARSONS | 202 UPPER EAST COAST ROAD #02-03 EASTERN LAGOON II 455284 SINGAPORE |
| LAWRENCE RUTZ REV LIVING TRUST | 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| LAWRENCE SETTANNI | 100 CEDAR STREET APT 28B DOBBS FERRY NY 10521 |
| LAWRENCE SETTANNI | 6 SUTTON PLACE KATONAH NY 10536 |
| LAWRENCE SOLOMON | 215 E 95TH ST APT 4D NEW YORK NY 10128-4078 |
| LAWRENCE STEPHENS SOLICITORS | 1416 GREAT PORTLAND STREET LONDON W1W 8QW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAWRENCE TOWNSHIP SMALL CLAIMS COURT | 4455 MCCOY STREET LAWRENCE IN 46226 |
| LAWRENCE VANDEN BAVIERE | 42 BRANDLEHOW ROAD SW15 2ED UNITED KINGDOM |
| LAWRENCE ZUCCONI | 52 CAMBRIDGE DRIVE ABERDEEN NJ 07747 |
| LAWRENCE, ANDREW W | 510 EAST 23RD STREET APT 13B NEW YORK NY 10010 |
| LAWRENCE, BLAIR H. | 230 E. 27TH STREET APT. G NEW YORK NY 10016 |
| LAWRENCE, CHRISTOPHER WIL | 105 HOLBURNE ROAD BLACKHEATH LONDON SE3 8HH UNITED KINGDOM |
| LAWRENCE, EDWARD | BUENAVENTURA LAKES 568 FLORAL DRIVE KISSIMMEE FL 34743 |
| LAWRENCE, HENRY MORGAN III | 20 RIVER TERRACE # 5M NEW YORK NY 10282 |
| LAWRENCE, JAN | 2835 BEDFORD AVENUE APT. 4A BROOKLYN NY 11210 |
| LAWRENCE, KEITH | 57 GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| LAWRENCE, NICOLE S. | 20 RIVER TERRACE, 5M NEW YORK NY 10282 |
| LAWRENCE, SADE | KENNEDY, K - 224, BOX 579119 GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| LAWRENCE, SADE | 1493 ROGERS CROSSING DR LITHONIA GA 30058 |
| LAWRENCE, SHAUN M. | 11 HALLS LANE RYE NY 10580 |
| LAWRENCE, STEPHEN | 412 CLAREMONT DR SALINA KS 67401 |
| LAWRENCE, STEPHEN P | 314 MAIN ROAD GIDEA PARK ESSEX ROMFORD RM2 6PA UNITED KINGDOM |
| LAWRENCE, SUSAN H | 220 N ZAPATA HWY STE 11A PMB 71A LAREDO TX 78043 |
| LAWRENCE, URAINA | 150 FULBOURNE ROAD LONDON E17 4ET UNITED KINGDOM |
| LAWRENCE, WILLIAM G | 13 CHARCOAL HILL ROAD APT 301 WESTPORT CT 06880-1633 |
| LAWRENCE,ANDREA S. | 11068 PIEDMONT ST. RANCHO CUCAMONGA CA 91701 |
| LAWRENCE,BRANDON | 210 RIVER FOREST DRIVE FAYETTEVILLE GA 30214 |
| LAWRENCE,CALVIN R. | 14301 THUNDERBIRD HUNTINGTON BEACH CA 92647 |
| LAWRENCE,CHRISTOPHER WILLIAM | 105 HOLBURNE ROAD BLACKHEATH LONDON, GT LON SE3 8HH UNITED KINGDOM |
| LAWRENCE,JEFFREY M. | 11068 PIEDMONT ST RANCHO CUCAMONGA CA 91701 |
| LAWRENCE,KAMIN,SAUNDERS & | UHLENHOP, LLC 208 SOUTH LASALLE STREET SUITE 1750 CHICAGO IL 60604-1188 |
| LAWRENCE,KAMIN,SAUNDERS & | 300 SOUTH WACKER DRIVE, SUITE 500 CHICAGO IL 60606 |
| LAWRENCE,KATHERINE | 301 WEST 53RD STREET APT. 15K NEW YORK NY 10019 |
| LAWRENCE,KEITH | 57 GLASSLYN ROAD CROUCH END LONDON, GT LON N8 8RJ UNITED KINGDOM |
| LAWRENCE,MELINDA MARIE | 2346 S. TROY STREET AURORA CO 80014 |
| LAWRENCE,STEPHEN P | 314 MAIN ROAD GIDEA PARK ROMFORD, ESSEX RM2 6PA UNITED KINGDOM |
| LAWRENCE,URAINA | 150 FULBOURNE ROAD LONDON, GT LON E17 4ET UNITED KINGDOM |
| LAWRENCE-ENGEL, SALLY A | 303 E 57TH STREET APT 40-E NEW YORK NY 10022 |
| LAWRENCEVILLE SCHOOL | PO BOX 6125 LAWRENCEVILLE NJ 11530 |
| LAWRIE, RONALD R | 403 LAKESIDE ROAD MORRIS CT 06763 |
| LAWS, JOSEPH | 712 9TH AVE APT 2B NEW YORK NY 10019 |
| LAWS,JEAN | 260 W 54TH ST APT 43C NEW YORK NY 100195545 |
| LAWSKY, MICHAEL H. | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAWSON GEORGE SOLICITORS | 6466 CHURCH STREET EDMONTON LONDON N9 9PA UK |
| LAWSON GEORGE SOLICITORS | 6466 CHURCH STREET EDMONTON LONDON N9 9PA UNITED KINGDOM |
| LAWSON INTERNATIONAL | 16 1/2 LORING ROAD, SUITE 100 MINNEAPOLIS MN 55305 |
| LAWSON INTERNATIONAL LTD. | TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS MN 55305 |
| LAWSON SOFTWARE INC | 380 ST. PETER STREET ST. PAUL MN 55102 |
| LAWSON VALUATION GROUP, INC. | 8895 N. MILITARY TRAIL SUITE 304-E PALM BEACH FL 33410 |
| LAWSON, ALEXANDRA | 230 WEST 55TH APT 19F NEW YORK NY 10019 |
| LAWSON, GARY | 107 W. WATER ST #8 CHARLOTTESVILLE VA 22902 |
| LAWSON, GLADYS | 15 CAMBRIDGEVILLE DRIVE #1 ENDFILED NH 03748-3049 |
| LAWSON, IAN D | RYLANDES ROCKFIELD ROAD SURREY OXTED RH80HA UNITED KINGDOM |
| LAWSON, JEROME | 218 SUNRISE STREET BRICK NJ 08724 |
| LAWSON, MADELINE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LAWSON, MADELINE | 10007 |
| LAWSON, MATTHEW | PAID DETAIL UNIT 51 CHAMBERS STREET –3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LAWSON, MELINDA | 506 AMBOY AVENUE SOUTH PLAINFIELD NJ 07080 |
| LAWSON, MICHAEL | PO BOX 582 HUNTSVILLE AL 35804 |
| LAWSON, NEIL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LAWSON, RACHEL | 4 LYALL STREET FLAT 5 LONDON SW1X 8DW UNITED KINGDOM |
| LAWSON, SAMUEL | 7225 STAFFORDSHIRE APT 4 HOUSTON TX 77030 |
| LAWSON, DEREK | 3781 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| LAWSON, DIANE | 165A OLD BROMPTON ROAD FLAT 2 LONDON, GT LON SW5 0LJ UNITED KINGDOM |
| LAWSON, GLADYS | 15 CAMBRIDGEVILLE DRIVE #1 ENDFILED NH 03748 |
| LAWSON, IAN D | RYLANDES ROCKFIELD ROAD OXTED, SURREY RH80HA UNITED KINGDOM |
| LAWSON, MICHELLE TRACY | 300 HITHERCROFT ROAD HIGH WYCOMBE, BUCKS HP13 5RF UNITED KINGDOM |
| LAWSON, RACHEL | 4 LYALL STREET FLAT 5 LONDON, GT LON SW1X 8DW UNITED KINGDOM |
| LAWSON-VON DER DECKEN, ANOKO | 10 CECIL ROAD LONDON, GT LON E17 5DJ UNITED KINGDOM |
| LAWSON-VON DER, ANOKO | 10 CECIL ROAD LONDON E17 5DJ UNITED KINGDOM |
| LAWTON, KEIRSTEN | 3211 WINDSOR RIDGE DR WESTBOROUGH MA 015812366 |
| LAWTON, KEIRSTEN N. | 3211 WINDSOR RIDGE DR WESTBOROUGH MA 015812366 |
| LAWTRAC DEVELOPMENT CORPORATION | 50 CHARLES LINDBERGH BLVD SUITE 400 UNIONDALE NY 11553 |
| LAWWORKS | 10-13 LOVAT LANE LONDON EC3R 8DN UK |
| LAWWORKS | 10-13 LOVAT LANE LONDON EC3R 8DN UNITED KINGDOM |
| LAWYER ASSESSMENT | P.O BOX 46 ADMINISTRATIVE OFFICE OF PENNSYLVANIA COURTS CAMPHILL PA 17001-0046 |
| LAWYER, ELIZABETH A. | 69 SAN MARINO IRVINE CA 92614 |
| LAWYERS TITLE INSURANCE CORPORATION | 140 EAST 45TH STREET TWO GRAND CENTRAL TOWER NEW YORK NY 10017 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751-2043 |
| LAXMIKANT BOPALKAR | 32 FIRETHORN DR EDISON NJ 08820-4132 |
| LAXMISH HEGDE | 305 - VINDHVASINI RAMABHAI NAGAR GHATKOPER(E) MUMBAI MH INDIA |
| LAXMISH HEGDE | 305 - VINDHVASINI RAMABHAI NAGAR GHATKOPER(E) MUMBAI MH 400085 INDIA |
| LAXTON, ERIC A. | 1337 OMAR STREET HOUSTON TX 77008 |
| LAY, JEFFERY E. | 6613 RED HAWK COURT MAINEVILLE OH 45039 |
| LAY, RICHARD DONOVAN | 103 FABER DRIVE SINGAPORE SINGAPORE |
| LAY, RUTH RYNE | 255 TENTH FAIRWAY ROSWELL GA 30076 |
| LAY, VICKY | 2 FRANKLIN COURT BERKELEY HEIGHTS NJ 07922 |
| LAY, DARREN L | 38 ST GEORGES PARK AVENUE WESTCLIFF-ON-SEA, ESSEX SS09UF UNITED KINGDOM |
| LAY, JOSEPH E. | 255 TENTH FAIRWAY ROSWELL GA 30076 |
| LAYLA ANN STOLLENWERK | 393 HAMILTON ST #L4 COSTA MESA CA 92627 |
| LAYLA VICTORIA HANJANI | 6350 S HAVANA ST APT 421 ENGLEWOOD CO 80111-5648 |
| LAYMAN JR., TIMOTHY K | 272 LENOX AVE APT 2 NEW YORK NY 10027 |
| LAYME, SCOTT | 1905 FRIST CENTER PRINCETON NJ 08544 |
| LAYNE MOFFETT | 7 E 14TH STREET #1502 NEW YORK NY 10003 |
| LAYNE MOFFETT | 89 BLEECKER STREET #2F NEW YORK CITY NY 10012 |
| LAYNE MOFFETT | DARTMOUTH COLLEGE HINMAN BOX 3955 HANOVER NH 03755 |
| LAYNE ROISTACHER | 400 E 55TH ST APT 2G NEW YORK NY 100225135 |
| LAYNE, DAVID S. FBO | FIDELITY ROLLOVER IRA # 306-143014 120 MT WHITNEY CT SAN RAFAEL CA 94903 |
| LAYNE, ROBERT A | 30 VAN VELSOR PL. NEWARK NJ 07112 |
| LAYNE, YURIEL | 323 PUTNAM AVENUE APT. 1 BROOKLYN NY 11216 |
| LAYNG, ANDREW | 360 E 88TH ST APT 19B NEW YORK NY 10128 |
| LAYNG, CAITLIN | 360 EAST 88TH ST. APT. 19B NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| LAYNG, GEORGE | 9 GATEWOOD DR HAUPPAUGE NY 11788 |
| LAYNG, GEORGE | 10 PLAZA STREET EAST APT. 9B BROOKLYN NY 11238 |
| LAYONA L PASS | 234 DAOKOTA COURT BOLINGBROOK IL 60440 |
| LAYONA L PASS | 234 DAKOTA COURT UNIT A BOLINGBROOK IL 60440 |
| LAYONNIE SUMMER GILL | FLAT 2, 72 CATHCART ROAD SW10 9DJ UNITED KINGDOM |
| LAYPAN, SULE | 120 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAYTON, CHARLES E. | 12767 BIGGIN CHURCH RD. SOUTH JACKSONVILLE FL 32224 |
| LAYTON, JOAN H. | 8224 GARDEN VIEW COURT JACKSONVILLE FL 32256 |
| LAYTONS | 7-9 ELLIOTS PLACE LONDON N1 8HX UK |
| LAYTONS | 7-9 ELLIOTS PLACE LONDON N1 8HX UNITED KINGDOM |
| LAZANAS, ANTHONY | 30 WEST 61ST STREET APT 23C NEW YORK NY 10023 |
| LAZANAS, ANTHONY | 30 WEST 61ST STREET APT 23C NEW YORK NY 10023-7613 |
| LAZAR LIPTON VALUATION SERVICE LLC | 350 FIFTH AVENUE 68TH FLOOR NEW YORK NY 10118 |
| LAZAR, ELIOT S. | 62 WILDWOOD LANE ORCHARD PARK NY 14127 |
| LAZAR, PEPY | 1 BOGARDUS PL NEW YORK NY 10040 |
| LAZARCYK, FRANCIS S | 19 PROFILE ST PITTSFIELD MA 01201 |
| LAZARD | PO BOX 5783 STUREGATEN 24 STOCKHOLM SE11487 SWEDEN |
| LAZARD | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2M 5HA UK |
| LAZARD | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2M 5HA UNITED KINGDOM |
| LAZARD & CO. LTD. | 50 STRATTON STREET, LONDON W1J 8LL UNITED KINGDOM |
| LAZARD ASSET MANAGEMENT | ATTN: RICHARD KOWAL 30 ROCKEFELLER PLAZA, 49TH FL NEW YORK NY 10112 |
| LAZARD CAPITAL MARKETS | 30 ROCKEFELLER PLAZA ATTN:  JOHN KEARNS NEW YORK NY 10020 |
| LAZARD CAPITAL MARKETS, LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10112-6300 |
| LAZARD FRERES & CO. LLC | ATTN:JAGATNARINE CHURAMAN, CFA ALTERNATIVE INVESTMENTS LAZARD ASSET MANAGEMENT SVP, TREASURER 30 ROCKEFELLER PLAZA, 49TH FL NEW YORK NY 10020 |
| LAZARE PRINTING CO | 709-711 WEST WRIGHTWOOD AVE CHICAGO IL 60614 |
| LAZARES, NICHOLAS | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, NICHOLAS W | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES,NICHOLAS P. | 140 EAST 63RD STREET APARTMENT 5F NEW YORK NY 10065 |
| LAZAREVIC,KRISTINA | 138 ORCHARD STREET APT. 3 NEW YORK NY 10002 |
| LAZAROFF,KARLY | 176 KAREN LEE RD GLASTONBURY CT 06033 |
| LAZARUS, ADAM R | 65 DOGWOOD AVE. ROSLYN HARBOR NY 11576 |
| LAZARUS, NOREEN E. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10007 |
| LAZARUS, ROBERT | 1391 BELLMORE ROAD NORTH BELLMORE NY 11710 |
| LAZBIN, SLAVA | 95-08 QUEENS BLVD. APT 6G REGO PARK NY 11374 |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LAZER PARK | 1560 BROADWAY NEW YORK NY 10036 |
| LAZER PARK | 163 W 46TH ST NEW YORK NY 10036 |
| LAZER-TEK DESIGNS | 5275 S. ARTVILLE STREET SUITE B-116 LAS VEGAS NV 89118 |
| LAZER-TEK DESIGNS | 1181 GRIER DRIVE, SUITE B LAS VEGAS NV 89119-3746 |
| LAZEROWITZ, JANET | 844 TEQUESTA DRIVE FRANKLIN LAKES NJ 07417 |
| LAZIB, DANIEL H | 7 THE HOLLOW LINDFIELD W SUSX HAYWARDS HEATH RH162SX UNITED KINGDOM |
| LAZIB,DANIEL H | 7 THE HOLLOW LINDFIELD HAYWARDS HEATH, W SUSX RH162SX UNITED KINGDOM |
| LAZZARINI,LAURA | VIA ADIGE, 15 MILANO MI 20135 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILAN 20136 ITALY |
| LAZZARO,EMILIANO | APT. 69 - 41 MILLHARBOUR LONDON, GT LON E14 9NB UNITED KINGDOM |
| LB (EUROPE 2) REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB (LUXEMBOURG) EQUITY FINANCE S.A. | BOULEVARD DU PRINCE HENRI LUXEMBOURG 1724 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LB (PTG) LTD | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LB 1 LTD | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB 100 ARBOR GATE CIRCLE | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 100 WAVERLY DRIVE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1055 WILSHIRE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1100 13TH STREET LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB 1200 MAIN LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1200 MAIN PARTNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 123 TOWNSEND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1310 ROSEWOOD DRIVE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1325 G STREET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1412 MAIN LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1412 MAIN PARTNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1601 BISCAYNE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 16TH STREET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 17250 SW 137TH AVENUE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 17250 SW 137TH AVENUE OPERATOR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 180 BALDWIN INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1900 EAST OCEAN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1935 BUENA VISTA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 1999 VENTURE GP PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB 1999 VENTURE MANAGERS' | PARTNERSHIP L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB 2000 PBL MEZZ PARENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 2080 KALAKAUA OWNERS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 2100 NORTH PLEASANTBURG LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 240 PARK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 26711 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 270 BROADWAY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 2856 KIMBALL AVENUE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 325 N. WELLS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 3350 MOUNT GILEAD ROAD SW LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 3883 CONNECTICUT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 NUGGET INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 41 WEST 72 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 43 WOOSTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 43 WOOSTER LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB 447 ATLANTA STREET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 4816 UNIVERSITY COURT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 500 I INC. | C/O WINSTEAD PC 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 WEST END INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 547 N.E. FIRST AVENUE LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB 550 JACKSON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 615 CHESTNUT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 6907 TARA WAY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 745 LEASECO I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 745 LEASECO II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 745 LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB 765 BROADWAY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 76L LENDER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 76L OWNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 866 THIRD AVENUE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 9401 WEST GRAND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 9550 EAST LINCOLN WICHITA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB 9701 WILSHIRE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ACAPULCO I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ACP PORTFOLIO II LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB ACP PORTFOLIO LLC | CORP. SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LB ACP TAMPA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ALA MOANA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ALBERTA HOLDINGS INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ALHAMBRA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ALPHA TECH INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ALT ASSET ALLOC ADVISOR LLC | 399 PARK AVE NEW YORK NY 10022 |
| LB ALTERNATIVE INVESTMENT MGMT LLC | C/O THE NORTHERN TAIWAN |
| LB AMBERJACK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ANDREX POINTE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ANNANDALE II LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB ANNANDALE III LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB ASHLAN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ASHLEY PLAZA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ASIA OPPORTUNITY II, LTD. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| LB ASIA PACIFIC (SINGAPORE) PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LB ASSET MANAGEMENT (ASIA) LIMITED | 1907-9, 1913-5, 19/F, 2201, 2210-7, 22/F 25/F-26/F, 2706-14, 27/F TWO INTL FINANCE CTR, 8 FINANCE ST. HONG KONG HONG KONG |
| LB ASSET MANAGEMENT (ASIA) LIMITED PCO | EDDIE MIDDLETON KPMG PRINCIPAL, FINANCIAL ADVISORY SERVICES 27TH FLOOR, ALEXANDRA HOUSE, 18 CHATER ROAD CENTRAL HONG KONG CHINA |
| LB ASSET MANAGEMENT FRANCE | 21 RUE BALZAC PARIS CEDEX 75406 FRANCE |
| LB ASSET MGMT (EUROPE) LTD | AMSTERDAM BRANCH REMBRANDT TOWER AMSTELPLEIN 1 AMSTERDAM 1096 HA THE NETHERLANDS |
| LB ASTRODOMAIN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ASTRODOMAIN OWNERS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ATHENAEUM LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ATLANTA TELECOM CENTER OPERATING LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ATRIUM I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ATRIUM II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ATRIUM MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB AUSTRALIA & ASIA INVESTMENTS | M&C CORP SERVS, PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN GRAND CAYMAN |
| LB AUSTRALIA FINANCE PTY | ATTN: HEAD OF COMPLIANCE LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD ACN 126 993 495 C/O GRANGE SECURITIES LIMITED 264 GEORGE STREET, LEVEL 33 SYDNEY NSW 2000 AUSTRALIA |
| LB AUSTRALIA FINANCIAL ADVISORS PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB AUSTRALIA HOLDINGS PTY LTD | LEVEL 29 530 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LB AUSTRALIA NOMINEES PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| LB AUSTRALIA OPERATIONS PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB AUSTRALIA REAL ESTATE | HOLDINGS PTY LTD LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB AVIATION LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BACHELOR GULCH LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BACHELOR GULCH PREFERRED LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BAHAMAS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BANGKOK RIVERSIDE | DEVELOPMENT PTE. LTD. 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LB BANK / VERANO CCS, LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| LB BANKHAUS AG (LONDON BRANCH) | ONE BROADGATE LONDON EC2M 7HA UK |
| LB BANKHAUS AG, SEOUL BRANCH | 17TH FLOOR HANWHA NON-LIFE INSURANCE BUILDING 43 TAEPYEONG-NO 2 GA JUNG-GU SEOUL 100-733 SOUTH KOREA |
| LB BANKHAUS AKTIENGESELLSCHAFT | RATHENAUPLATZ 1 FRANKFURT AM MAIN GERMANY |
| LB BASCOM CENTRAL VALLEY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BASCOM PORTFOLIO IV INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BASCOM PORTFOLIO V LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BASCOM PORTFOLIO VI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BAWAG HOLDINGS L.L.C. | 399 PARK AVE NEW YORK NY 10022 |
| LB BBB I INC. | C/O WINSTEAD PC 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BBB III INC. | WINSTEAD PC 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BEACHWOOD INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BEAVERTON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BEAVERTON SERVICES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BELMONT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BETA FINANCE CAYMAN LIMITED | M&C CORP SERVS, PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN GRAND CAYMAN |
| LB BISCAYNE PARTICIPANT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BLOOMFIELD LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BLOUNT INVESTMENT SPV LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BOND INVESTORS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BOND INVESTORS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BRIAR LAKE GP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BRIAR LAKE LP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BRICKSTONE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BRIGHTON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BROADROCK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BROADWAY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BROWNFIELD I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BURRAGE HOUSE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CANADA SKYPOWER | 250 YONGE STREET 16TH FLOOR TORONTO ON M5B 2L7 CANADA |
| LB CANTON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CAPITAL (THAILAND) LTD. | 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601 RAMA IV ROAD, SILOM, BANGRAK BANGKOK 10500 THAILAND |
| LB CAPITAL ASIA PTE LTD. | 5 TEMASEK BOULEVARD, #11-01 SUNTEC CITY TOWER 5 SINGAPORE 038985 SINGAPORE |
| LB CAPITAL BERKLEY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CAPITAL CORP. III | 10-1 6-CHOME ROPPONGI JAPAN |
| LB CAPITAL GMBH | RATHENAUPLATZ 1 FRANKFURT 60313 GERMANY |
| LB CAPITAL INVESTMENTS 2 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN |

| Claim Name | Address Information |
|---|---|
| LB CAPITAL INVESTMENTS 2 LIMITED | ISLANDS |
| LB CAPITAL PARTNERS II, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CAPITAL PARTNERS III, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB CAPITAL PARTNERS IV, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB CAPSTONE RESIDENTIAL VENTURES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CARLYLE APARTMENTS LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB CARLYLE LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB CAUSEWAY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CAUSEWAY MANAGERS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CAYMAN FINANCE LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB CAYMAN GP, LTD. | 399 PARK AVE NEW YORK NY 10022 |
| LB CDO ASSOCIATES (CAYMAN), LTD. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB CDO OPPORTUNITY PARTNERS 2004-2, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB CEDAR GLEN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CENTERSIX LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHANTILLY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHAPEL SQUARE LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB CHATEAU ALEXANDER LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB CHATEAU-SUMMERLIN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHATSWORTH LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHENOA DEVELOPMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHESTNUT 615 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHEVY CHASE CENTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHEVY CHASE CENTER LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CHICAGO RIDGE MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CLEVELAND TELECOM LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CLOCK TOWER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CLOPPER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CO-INVEST ASSOCIATES LLC | 399 PARK AVE NEW YORK NY 10022 |
| LB CO-INVEST GROUP FUND | 399 PARK AVE NEW YORK NY 10022 |
| LB COLONIAL PARK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COLORADO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COLORADO SPRINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COLUMBIA TOWN CENTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: CORPORATE TRUST / MBS ADMINISTRATION CWABS C/O THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| PASS-THROUGH C | 21045 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | LASALLE BANK NATIONAL ASSOCIATION 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: EDWIN JANIS C/O BANK OF AMERICA, NATIONAL ASSOCIATION GLOBAL TRUST SERVICES 540 W. MADISON ST. CHICAGO IL 60661 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LB COMM TRUST 2007-C3 COMM MORTGAGE PASS-THROUGH C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LB COMMERCIAL FUNDING PLC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB COMMODITIES INVESTMENTS INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COMMODITY SERVICES INC - UK BRANCH | 25 BANK STREET LONDON E14 5LE UK |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COMMODITY SERVICES-CANADA BRANCH | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COMMUNICATIONS ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB COMMUNICATIONS ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB COMMUNICATIONS CAPITAL | PARTNERS I L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB COMMUNICATIONS CAPITAL PART I LP | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LB COMMUNICATIONS DIRECTORS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB COMMUNICATIONS INVESTORS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB COMMUNICATIONS PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB COMMUNICATIONS PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB CONCESSION LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CONSEIL S.A. | 7 PLACE D'IENA, 75773 PARIS CEDEX 16 FRANCE |
| LB CORONA POINTE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CORONA POINTE LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB CRESCENT EAST LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CUBS 42 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CYPRESS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DA APARTMENTS I LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DA APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DASCO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DE SILVA MANAGERS LLC | 327 CENTRAL AVENUE LINWOOD NJ 08221-2099 |
| LB DE SILVA MANAGERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DEERWOOD LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DEL CORONADO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DELTA FUNDING LTD | PO BOX 908 GT GEORGE TOWN CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| LB DESERT SHORES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DESJARDINS II INC. | 2711 CENTERVILLE RD. WILMINGTON DE 19808 |
| LB DESJARDINS OWNERS L.P. | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LB DESJARDINS OWNERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIVERSIFIED ARBITRAGE FUND, L.P. | 615 SOUTH DUPONT HIGHWAY DOVER DELAWA RE 19901 |
| LB DIVERSIFIED ARBITRAGE MASTER FUND LLC | 615 SOUTH DUPONT HIGHWAY DOVER DELAWA RE 19901 |
| LB DIVERSIFIED PRIVATE EQUITY FUND | 2004 PARTNERS 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB DIVERSIFIED PRIVATE EQUITY FUND | 2004, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB DRAGON CAPITAL I INC. | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LB DRIFTWOOD BAHAMAS MGMT LIMITED, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DRIFTWOOD HOSPITALITY MANAGEMENT, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DRIFTWOOD KAUAI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DULLES ACQUISITION LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB DULLES DEVELOPER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EARHART LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EASTGATE PLAZA LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB EASTLAND MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EASTPOINT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EASTPOINT MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EASTVIEW INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EASTWOOD MALL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EL CAJON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EMPIRE I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EMPIRE II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EQUITIES (NOMINEES NUMBER7) LMT. | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LB EQUITY (NOMINEES NUMBER 7) LTD | 25 BANK STREET LONDON E14 5LE UK |
| LB EQUITY FINANCE (CAYMAN) LTD | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB EUROPEAN MEZZANINE 2002 | ASSOCIATES L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE 2002 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE 2004 SICAV | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE ASSOCIATES | 2003, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE CAPITAL | PARTNERS-A, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE CAPITAL | PARTNERS-B, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE FUND 2003-A, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE FUND 2003-B, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE LEVERAGED | PARTNERS-A, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE LEVERAGED | PARTNERS-B, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-A, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-B, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-C, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE PARTNERS | 2003-D, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN VENTURE CAPITAL | ASSOCIATES L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN VENTURE CAPITAL L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EURPEAN VENTURE CAPITAL | ASSOCIATES L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EXCHANGE PARK I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EXCHANGE PARK II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB EXCHANGE PARK III INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB FALL CREEK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FALL CREEK LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FALLINGWATER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FARMINGTON HILLS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FARMINGTON HILLS III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FARMINGTON HILLS IV LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FARMINGTON HILLS V LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FBOP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FBOP MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FINANCE SA – NETHERLANDS | ANTILLES BRANCH E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LB FINANCIAL SVCS (INDIA) PRIVATE LTD | 9TH FLOOR, WINCHESTER BUILDING HIRANANDANI BUSINESS PARK, POWAI ANDHERI (E) MUMBAI 76 INDIA |
| LB FLAMINGO ISLAND | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FLORIDA NEIGHBORHOOD LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FLORIDA PGA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FORT HAMILTON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FORT WASHINGTON I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FORT WASHINGTON III INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FOUNTAIN VILLAGE APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FREEPORT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FRESH MEADOWS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FUND OF FUNDS ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB FUNDING BV | ATRIUM STRAWINSKYLAAN 3105 AMSTERDAM 1077ZX NETHERLANDS |
| LB FUNDING CORP. II | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB FUTURES ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB G STREET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GASLIGHT COMMONS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GATEWAY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GERMANTOWN LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB GLOBAL INFRASTRUCTURE ASSOC LLC | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| LB GLOBAL INVESTMENTS LLC (DELAWARE) | 1271 AVENUE OF AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GOMPERS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GRAND TERRACE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GRASS VALLEY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GREEN ROAD INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GREEN VALLEY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GREENBRIAR LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB GREENSBORO INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GRUBB MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GRUNDBESITZ BETEILIGUNGS GMBH | MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN GERMANY |
| LB GUAM OPPORTUNITY LLC | C/O BLAIR STERLING JOHNSON MARTINEZ & LEON GUERRERO, P.C. PACIFIC NEWS BUILDING SUITE 1008, HAGATNA GU 96910 |
| LB GUAM OPPORTUNITY LLC | ARK MORI BUILDING, 36TH FLOOR 12-32 AKASAKA 1-CHOME JAPAN |
| LB GUAM OPPORTUNITY LLC | ARK MORI BUILDING, 36TH FLOOR 12-32 1-12-32 AKASAKA TOKYO JAPAN |
| LB GWINNETT LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB HARBISON COURT LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB HARBOUR PHASE I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB HARBOUR PHASE II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HARBOUR PHASE III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HARDMAN HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HAT TRICK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HAVERHILL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HEALTHCARE VENTURE CAPITAL | ASSOCIATES L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB HEALTHCARE VENTURE CAPITAL L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HEALTHCARE VENTURE CAPITAL L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB HG NEWARK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HILLS GOLF LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB HINDS MS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HOLDINGS CAPITAL TRUST IV | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TRUST IX | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TRUST V | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TRUST VI | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TRUST XI | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TRUST XII | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TUST VII | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS CAPITAL TUST VIII | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LB HOLDINGS INTERMEDIATE 1 LTD | 25 BANK STREET LONDON E14 5LE UK |
| LB HOLDINGS INTERMEDIATE 2 LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB HOLDINGS INTERMEDIATE 2 LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB HOLDINGS INTERMEDIATE 2 LTD | 25 BANK STREET LONDON E14 5LE UK |
| LB HOLDINGS INTERNATIONAL INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HOLLAND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HONG KONG OLYMPUS FUNDING L.P. | 25/F-26/F,UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LB HOTEL LARGO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HOTEL MANAGER LARGO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HOTEL MANAGER SAN ANTONIO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HOTEL SAN ANTONIO LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HULEN PARK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HURRICANE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB HY OPPORTUNITIES KOREA INC. | 10TH FLOOR, HANWHA BLDG. 110 SOKONG-DONG, CHUNG-KU SEOUL 100-755 KOREA |
| LB HYDERABAD INVESTMENTS I LLC | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB I GROUP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB IMPALA ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INC., BEIJING REPRESENTATIVE OFFICE | 1203 CHINA WORLD TRADE CENTER BEIJING CHINA |
| LB INDIA HOLDINGS CAYMAN I LIMITED | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INDIA HOLDINGS CAYMAN II LIMITED | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INDIA HOLDINGS CAYMAN II LIMITED | IFS COURT, TWENTY EIGHT CYBERCITY EBENE MAURITIUS |
| LB INDIA HOLDINGS CAYMAN II LT | LB INDIA HOLDINGS CAYMAN II LTD. C/O LEHMAN BROTHERS ASIA LIMITED 26/F, TWO |

| Claim Name | Address Information |
|---|---|
| LB INDIA HOLDINGS CAYMAN II LT | INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN:THERESA CHAN, COMPLIANCE OFFICER C/O LEHMAN BROTHERS ASIA LIMITED 26/F, TWO INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN:TERESA CHAN LB INDIA HOLDINGS CAYMAN II LTD. C/O LEHMAN BROTHERS ASIA LIMITED 26/F, TWO INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET, CENTRAL HONG KONG |
| LB INDIA HOLDINGS CAYMANII LTD | ATTN: THERESA CHAN, COMPLIANCE OFFICER LB INDIA HOLDINGS CAYMAN II LTD. C/O LEHMAN BROTHERS ASIA LIMITED 26/F, TWO INTERNATIONAL FINANCIAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| LB INDIA HOLDINGS MAURITIUS II LIMITED | IFS COURT, TWENTY EIGHT CYBERCITY EBENE MAURITIUS |
| LB INDIA HOLDINGS MAURITIUS III LIMITED | IFS COURT, TWENTY EIGHT CYBERCITY EBENE MAURITIUS |
| LB INDIO LAND VENTURES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INFRASTRUCTURE EUROPE GP S.? R.L. | C/O KLEYR \| GRASSO \| ASSOCIES AVOCATS ? LA COUR 122, RUE A. FISCHER B.P. 559 LUXEMBOURG L-2015 LUXEMBOURG |
| LB INFRASTRUCTURE EUROPE GP SARL | BOULEVARD DU PRINCE HENRI 1724 LUXEMBOURG |
| LB INFRASTRUCTURE EUROPE HOLDING S.C.A. | C/O KLEYR \| GRASSO \| ASSOCIES AVOCATS ? LA COUR 122, RUE A. FISCHER B.P. 559 LUXEMBOURG L-2015 LUXEMBOURG |
| LB INFRASTRUCTURE EUROPE HOLDING SCA | BOULEVARD DU PRINCE HENRI 1724 LUXEMBOURG |
| LB INTERNATIONAL (EUROPE) | ITALIAN BRANCH PIAZZA DEL CARMINE 4 20121 ITALY |
| LB INTERNATIONAL (EUROPE) | FRANKFURT BRANCH |
| LB INTERNATIONAL (EUROPE) | AMSTERDAM BRANCH REMBRANDT TOWER AMSTELPLEIN 1 AMSTERDAM 1096 HA THE NETHERLANDS |
| LB INTERNATIONAL (EUROPE) | SUCURSAL EN ESPANA PLAZA DE LA LEALTAD 4 MADRID 28014 SPAIN |
| LB INTERNATIONAL (EUROPE) - PARIS BRANCH | 7, PLACE D'IENA CEDEX 16 PARIS 75773 FRANCE |
| LB INTERNATIONAL (EUROPE) SEOUL BRANCH | 12TH FLOOR, HANWHA BUILDING 110 SOKONG DONG CHUNG-KU SEOUL SOUTH KOREA |
| LB INTERNATIONAL (EUROPE), UK | NORDEN FILIAL STUREPLAN 4C, 4TH FLOOR STOCKHOLM S-114 35 SWEDEN |
| LB INTERNATIONAL SERVICES, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INTERNATIONAL SERVICES, INC. | 150 ENGINEERS ROAD HAUPPAUGE NY 11788 |
| LB INTERSTATE GP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INVESTMENT CONSULTING | (SHANGHAI) CO., LTD. UNIT 3551, 35/F CITIC SQUARE 1168 NANJING ROAD WEST SHANGHAI CHINA |
| LB INVESTMENT CORP. INC. | 1, ALLEE SCHEFFER L-2520 LUXEMBOURG L-2520 LUXEMBOURG |
| LB INVESTMENT HOLDING COMPANY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB INVESTMENT HOLDINGS ASSOC LLC | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LB INVESTMENT HOLDINGS ASSOC LP | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LB INVESTMENT HOLDINGS LTD | 25 BANK STREET LONDON E14 5LE UK |
| LB INVESTMENTS (UK) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB JACKSONVILLE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB JAMES CHICAGO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB JAX CHURCH STREET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KANSAS CITY HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KANSAS CITY TECHNOLOGY | CENTER HOLDINGS LLC 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB KESWICK I APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KESWICK II APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KEY MARCO LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB KFC LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KINGSTON MEZZANINE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KTO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB KYOTARU LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LAI HONUA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB LAKE MEAD LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LAKESIDE I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LAURELS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LAVALENCIA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LBJ FREEWAY LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB LEASING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LINCOLN CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LINCOLN II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LINCOLN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LINCOLN MALL HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LOAN OPPORTUNITY ASSOC LLC | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| LB LOAN OPPORTUNITY CAP PARTNERS LP | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| LB LODGE AT BALLANTYNE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LOMOND INVESTMENTS | 25 BANK STREET LONDON E14 5LE UK |
| LB LONG/SHORT MASTER FUND LLC | 615 SOUTH DUPONT HIGHWAY DOVER DELAWA RE 19901 |
| LB LOS CABOS APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LOWNDES MS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LUXEMBOURG INVESTMENTS SARL | 7, VAL SAINTE-CROIX L-1371 LUXEMBOURG |
| LB LVTC II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MAINGATE HOTEL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MAINGATE HOTEL MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MAINGATE MEZZ LOAN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MANAGER 12400 PEARCE LANE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MAPLE STEPHENSON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MARBLE ACQUISITION LLC | C/O CORP. SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB MARCO INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MARKET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MATHILDA SUNNYVALE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MAURITIUS I LTD. | C/O INTERNATIONAL FINANCIAL SERVICES LIMITED IFS COURT, TWENTYEIGHT, CYBERCITY EBENE MAURITIUS |
| LB MAURITIUS IV LTD. | C/O INTERNATIONAL FINANCIAL SERVICES LIMITED IFS COURT, TWENTYEIGHT, CYBERCITY EBENE MAURITIUS |
| LB MBG ASSOCIATES III L.L.C. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG CAPITAL PARTNERS 1998 (C) LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MBG FINDERS 1999 (A) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG FINDERS 1999 (B) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG FINDERS 2000 (A) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG FINDERS 2000 (B) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG FINDERS 2000 (C) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 1998 (A) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 1998 (B) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 1998 (C) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 1999 (A) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 1999 (B) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 1999 (C) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 2000 (A) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 2000 (B) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG PARTNERS 2000 (C) L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (A) L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (B) L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (C) L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS | 1998 (D) L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MBG VENTURE CAPITAL PARTNERS 1997 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MEADOWBROOK AT CLEMMONS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MEADOWBROOK AT GREENSBORO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MEDIA CITY CENTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MEMPHIS BROWNESTONE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MERCHANT BANKING ADVISORS II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MERCHANT BANKING ADVISORS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MERCHANT BANKING PARTNERS II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MERCHANT BANKING PARTNERS II L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MERCHANT BANKING PORTFOLIO | PARTNERSHIP L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MERIDIAN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MERIWETHER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MERRITT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MESA COVE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MESA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MIAMI HOTEL I INC. | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| LB MILITARY HOUSING LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB MIRA LOMA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MIRA LOMA LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB MLP OPP ASSOC LLC | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| LB MMR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MOUNTAIN (BENCHMARK) II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MOUNTAIN I INC. | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LB MOUNTAIN I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN VIEW II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MOUNTAIN VIEW III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MOUNTAIN VIEW LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB MYRYLLION MASTER FUND –MAINRE LBAM (EUROPE) LTD | ATTN:LEHMAN BROTHERS ASSET MANAGEMENT OPERATIONS IN CONNECTION WITH S12(A) ALL OTHER PURPOSES: LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LB NAMPA MALL HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NEW VAN BUREN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NHC LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NJ TELECOM LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NL HOLDINGS (CAYMAN) LIMITED | 1271 AVENUE OF AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NORTH HILLS II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NORTH HILLS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NORTHVILLE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NOTE CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB NWP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OAK HILL OPERATOR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OAK HILL OWNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OCEAN II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OCEAN III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OCEAN MARINE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB OFFSHORE (EUROPE 1) REAL ESTATE | PARTNERS, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE (EUROPE 3) REAL ESTATE | PARTNERS, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE (EUROPE 4) REAL ESTATE | PARTNERS, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE COMMUNICATIONS | ASSOCIATES LTD. CLARENDON HOUSE 2 CHURCH STREET HAMILTON BERMUDA |
| LB OFFSHORE COMMUNICATIONS | ASSOCIATES L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE COMMUNICATIONS FUND L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE COMMUNICATIONS PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE DIVERSIFIED PRIVATE | EQUITY FUND 2004, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERS II L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE INVESTMENT PARTNERSHIP. | -JAPAN L.P 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE LOAN OPP CAP PART HLDGS | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE LONG/SHORT FUND, LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OFFSHORE LONG/SHORT MASTER FUND LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OFFSHORE PARTNERSHIP ACCOUNT | 2000/2001 , L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OFFSHORE REAL ESTATE ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES, LTD. | CLARENDON HOUSE 2 CHURCH STREET HAMILTON BERMUDA |
| LB OFFSHORE REAL ESTATE CAPITAL | PARTNERS I, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE REAL ESTATE FUND, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE SECON OPP CAP PTNRS, LP | 399 PARK AVE NEW YORK NY 10022 |
| LB OHANA, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB OPPORTUNITIES CHINA, INC. | PO BOX 265GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LB OPPORTUNITY HOLDINGS INC. | 36TH FLOOR, ARK MORI BUILDING 12-32 AKASAKA, 1-CHOME, MINATO-KU JAPAN |
| LB OPPORTUNITY LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIUS |
| LB OTAY CROSSING LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PAC PLAZA III HOLDING COMPANY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PAC PLAZA III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PAC PLAZA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PACIFIC HOLDINGS PTE LTD | 5 TEMASEK BOULEVARD, #11-01 SUNTEC CITY TOWER 5 SINGAPORE 038985 SINGAPORE |
| LB PACIFIC SERVICE COMPANY LTD. | 60 CIRCULAR ROAD, 2ND FLOOR DOUGLAS ISLE OF MAN BRITISH ISLES |
| LB PALAUEA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PAN ASIAN INVESTMENTS LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARADISE VALLEY HOTEL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARK BUILDING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARK CENTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARK CENTRAL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARK LIMITED INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARK MANOR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARK MANOR LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARKWAY II LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARKWAY III LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARTICIPATION ASSOCIATES L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PARTICIPATION FUND ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB PARTNERSHIP ACCOUNT 2000/2001 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LB PELICAN POINTE LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB PEMBROOKE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PENN MUTUAL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PENN MUTUAL LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PERU TRUST II | ATTN:CORPORATE TRUST ADMINISTRATION THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, 1998-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LB PERU TRUST II, 1998-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB PERU TRUST II, 1998-A | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LB PERU TRUST II, 1998-A | CORPORATE TRUST ADMINISTRATION THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, 1998-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, 1998-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LB PERU TRUST II, 1998-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LB PERU TRUST II, 1998-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LB PERU TRUST II, 1998-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB PERU TRUST II, 1998-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LB PERU TRUST II, 1998-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LB PERU TRUST II, 1998-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB PERU TRUST II, 1998-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB PERU TRUST II, 1998-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LB PERU TRUST II, 1998-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LB PHEASANT RUN MANOR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PHILIPPINE INVESTMENTS I LTD. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB PHOENIX BETHANY HOME ROAD LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PHOENIX TECHNOLOGY CENTER | HOLDINGS LLC 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB PICKWICK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PIROGUE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PORTLAND TECHNOLOGY CENTER | HOLDINGS LLC 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB PORTOFINO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB POTOMAC LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB POTOMAC PLACE LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB PRAIRIE HOUSE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PRINTERS SQUARE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PRIVATE EQUITY ADVISERS L.L.C. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PRIVATE FUND ADVISERS, LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| LB PROMENADE PARK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB PUERTO RICO BRANCH OF LBI | 270 MUNOZ RIVERA AVE., SUITE 501 SAN JUAN PR 00918-2530 |
| LB QUALITY HOTEL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB QUALITY PREFERRED LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB QUARRY GOLF LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB QUEENSLAND I PTY LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LB QUEENSLAND I PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB QUEENSLAND I PTY LIMITED | LEVEL 33, 264 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| LB QUEENSLAND PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LB QUINCY COURT HOLDINGS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB QUINCY COURT HOLDINGS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB QUINCY COURT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RALEIGH HOTEL LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB RANCHO MURIETTA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RE FINANCING NO. 3 LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB RE FINANCING NO.1 LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB RE FINANCING NO.2 LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB RE FINANCING NO.3 LTD | 25 BANK STREET LONDON E14 5LE UK |
| LB REAL ESTATE ASSOCIATES II, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE ASSOCIATES, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE AUSTRALIA | COMMERCIAL PTY LTD LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB REAL ESTATE AUSTRALIA PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB REAL ESTATE CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE JAPAN LTD - TOKYO BRANCH | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| LB REAL ESTATE MEZZANINE | ASSOCIATES II, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE MEZZANINE | ASSOCIATES, L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE MEZZANINE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE PARTNERS II, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE PARTNERS LP | ATTN: EDWARD WILLIAMS ONE BROADGATE GROUND FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LB REAL ESTATE PARTNERS LP | ATTN: RODOLPHO AMBOSS AND JEFFREY BAILEY 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE PENSION PARTNERS, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE TRUSTEE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB REAL OFFSHORE R E CAP PART II LP | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LB RECTOR INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB REDBIRD LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB REDBIRD PARTNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB REDDITCH NO 1 LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB REDDITCH NO. 2 LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB REGENCY PLAZA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RENAISSANCE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RENAR LPGA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB RICHLAND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RICHMOND L.L.C. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB RIDGLEA/BEDFORD LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB RIDGMAR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RIDGMAR MANAGING MEMBER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RIVERBEND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RIVERBEND OWNERS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RIVERCHASE PROMENADE LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB RIVERPLACE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RIVERSIDE PARK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB ROSE RANCH LLC | 1007 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| LB ROSEVILLE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB RUSSIA HOLDINGS INC. (DEL) | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB RUSSIA HOLDINGS LLC (DEL) | 2712 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB RUSSIA INC (DEL) | 2713 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB RV LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB S+P GRUNDBESITZ VERWALTUNGS GMBH | DUUCKERSTRASSE 13 BERLIN 10437 GERMANY |
| LB SAN ANTONIO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SANTA FE VILLAS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SANTA MARIA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SEATTLE TELECOM INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SECONDARY FUND OF FUNDS | ASSOCIATES L.P. 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB SECONDARY FUND OF FUNDS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB SECONDARY OPP CAP PARTNERS, LP | 399 PARK AVE NEW YORK NY 10022 |
| LB SECOPP ASSOCIATES, LLC | 399 PARK AVE NEW YORK NY 10022 |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI – 400018 INDIA |
| LB SELECT GLOBAL INVESTMENTS (FI), L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SERVICES INDIA PRIVATE LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SETH LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SEVILLE I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SEVILLE II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SF NO.1 | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB SF NO.1 | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB SF NO.1 | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB SF NO.1 | 25 BANK STREET LONDON E14 5LE UK |
| LB SF WAREHOUSE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB SF WAREHOUSE LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| LB SHADOW VALLEY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SHELBY INDUSTRIAL INVESTORS III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SHELBY INDUSTRIAL INVESTORS IV LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SHELBY INDUSTRIAL INVESTORS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SHELF CI IV | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB SHELF CI VI | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB SHELF CI XI | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XII | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| LB SHELF CI XIII | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XIV | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XV | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XVI | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XVII | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XVIII | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XVIIII | PO BOX 309GT UGLAND HOUSE S CHURCH STREET CAYMAN ISLANDS |
| LB SHELF CI XX | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS |
| LB SILVER CREEK LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SINO INVESTMENT 1 PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LB SMC/LIVONIA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SMC/LIVONIA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SMC/LIVONIA LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SOF ASSOCIATES II LLC | 399 PARK AVE NEW YORK NY 10022 |
| LB SOF CAPITAL PARTNERS II,LP | 399 PARK AVE NEW YORK NY 10022 |
| LB SOF II INVESTOR LLC | 399 PARK AVE NEW YORK NY 10022 |
| LB SOFII OFFSHORE GP LTD | 399 PARK AVE NEW YORK NY 10022 |
| LB SOMERS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTH DADE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LB SOUTH FLORIDA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTH FLORIDA POINTE LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SOUTH PARK I, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTH PARK II, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTH PARK III, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTHEAST LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SOUTHSEAS I INC. | 999 BISHOP STREET SUITE 2750 HONOLULU HI 96813 |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | ATTN: THE DIRECTORS ALTA CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-2 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C ALTA 2007-2 | C/O CORPORATION SERVICE COMPANY REF: ALTA CDO SPC, FOR THE ACCOUNT OF TH 2007-2 SEGREGATED PORTFOLIO 1133 AVENUE OF THE AMERICAS, SUITE 3100 NEW YORK NY 10036 |
| LB SPECIAL FINANCEA/C AVIV LCDO 2006-2 LIMITED | ATTN:THE DIRECTORS AVIV LCDO 2006-2, LIMITED, C/O MAPLES FINANCE LTD. PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2 | ATTN: THE DIRECTORS CHERRY HILL CDO SPC FOR THE ACCOUNT OF THE SERIES 2007-2, SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED POB 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2 | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C CHERRY HILL CDO SPC 2007-2 | C/O CORPORATION SERVICE COMPANY REF: CHERRY HILL CDO SPC, FOR THE ACCOUN SERIES 2007-2 SEGREGATED PORTFOLIO 1133 AVENUE OF THE AMERICAS, SUITE 3100 NEW YORK NY 10036 |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | ATTN: THE DIRECTORS LAKEVIEW CDO FOR THE ACCOUNT OF THE SERIES 2007-3 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH |

| Claim Name | Address Information |
|---|---|
| 2007-3 | CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C LAKEVIEW CDO SPC 2007-3 | C/O CORPORATION SERVICE COMPANY REF: LAKEVIEW CDO FOR THE ACCOUNT OF THE 2007-3 SEGREGATED PORTFOLIO 1133 AVENUE OF THE AMERICAS, SUITE 3100 NEW YORK NY 10036 |
| LB SPECIAL FINANCEA/C PANTERA VIVE SPC 2007- 1 | ATTN:THE DIRECTORS PANTERA VIVE CDO, FOR SERIES 2007-1 C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE,SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C PEBBLE CREEK LCDO 2006-1 | ATTN:THE DIRECTORS PEBBLE CREEK LCDO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C SOLAR V CDO | ATTN: THE DIRECTORS SOLAR V CDO SPC, FOR THE ACCOUNT OF THE SERIES 2007-1, SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED POB 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LB SPECIAL FINANCEA/C SOLAR V CDO | C/O MAPLES AND CALDER ATTN: DALE CROWLEY P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LB SPECIAL FINANCEA/C SOLAR V CDO | C/O CORPORATION SERVICE COMPANY REF: SOLAR V CDO SPC, FOR THE ACCOUNT OF SERIES 2007-1 SEGREGATED PORTFOLIO 1133 AVENUE OF THE AMERICAS, SUITE 3100 NEW YORK NY 10036 |
| LB SPECIAL FINANCEA/C VAR FUNDING 08-1 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SPRING CREEK LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SRVC INDIA-SEZ BRANCH UNIT | KENSINGTON 'A' WING, 5TH FLOOR, UNIT NO. 501 HIRANANDANI BUSINESS PARK, POWAI MUMBAI 400076 INDIA |
| LB ST. LOUIS TECHNOLOGY CENTER | HOLDINGS LLC 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB STADIUM GATEWAY HOLDING COMPANY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STADIUM GATEWAY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STAPLETON LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB STAR INVESTMENT G.K. | 10-1, ROPPONGI, 6-CHOME JAPAN |
| LB STEEPLES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STONEGATE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STONERIDGE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STONES RIVER I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STONES RIVER II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STREETERVILLE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB STRUCTURED FINANCE SERV PVT. LTD | 9TH FLOOR, WINCHESTER HIRANANDANI BUSINESS PARK POWAI, MUMBAI 400076 INDIA |
| LB SUMMIT APARTMENTS GP LTD HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SUMMIT APARTMENTS HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SUMMIT APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SUMMIT TRUSTEE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SUN RIDGE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SUNCHASE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SUNNYVALE/CROSSROADS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB SVF LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB T-REX BOCA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TECH WORLD LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB THAILAND INVESTMENTS PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LB THUNDER SPRINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TOWN CENTER DEVELOPMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TOWN CENTER GP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| LB TOWN CENTER HOLDING COMPANY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TOWN CENTER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TOWN CENTER RESIDENTIAL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRADE CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRAK AUTO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRANSDULLES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRIAD INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRIO II LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRIO III LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TROXLER RESIDENTIAL VENTURES 31, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES 32, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES 33, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES 34, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES 35, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES I, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES IV LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES IX LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES V LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES VI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES VII, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES VIII LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES X LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XII LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XIII LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XIV, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XIX, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XX, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XXI, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XXV, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROXLER RESIDENTIAL VENTURES XXX, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TROY OFFICE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRUST COMPANY OF DELAWARE | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRUST COMPANY, NATIONAL ASSOCIATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TTERTT INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TUCSON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TUCSON MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TURNBERRY II INC. | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| LB TWELVE MILE LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB U.K. HOLDINGS (DELAWARE) INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB UK FINANCING LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB UK FINANCING LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK FINANCING LTD | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK FINANCING LTD | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB UK RE HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | C/O LINKLATERS LLP ATTN: MARTIN FLICS, MARY K. WARREN 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB VAIL LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB VAN BUREN INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENDOME INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENDOME LP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTANA APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTURE ASSOCIATES 2003 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTURE ASSOCIATES II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTURE BANKERS' PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE CAPITAL 2003 PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE CAPITAL PARTNERS II, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE GP PARTNERSHIP 2003 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE GP PARTNERSHIP II L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE GP PARTNERSHIP L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTURE GP PARTNERSHIP L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB VENTURE PARTNERS 2003-C L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTURE PARTNERS 2003-P L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VENTURES (MAURITIUS) LTD. | IFS COURT, TWENTYEIGHT, CYBERCITY EBENE MAURITIUS |
| LB VILLA VENETIA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VILLAGE BY THE PARKS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VILLAGE EAST LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VILLAS ON SOUTH CREEK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VILLAS ON SOUTH CREEK LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WALTHAM INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WASHINGTON HARBOUR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WASHINGTON MS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WATERGATE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WATERTON NEVADA I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WATERTON NEVADA II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WEBSTER SQUARE LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB WEEHAWKEN INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WELLINGTON TOWER ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WEST 18TH LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WEST BAY DEVELOPMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WESTBURY L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB WESTBURY OWNERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |

| Claim Name | Address Information |
|---|---|
| LB WHISPERING OAKS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WHISTLER OWNERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WHITESELL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WILSHIRE RODEO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINCHESTER MANOR OPERATOR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINCHESTER MANOR OWNER | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WOODLAND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WOODLAND MEADOWS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WOODLAND MEADOWS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WOODMONT FOSSIL LP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB WOODMONT LAKEPOINTE CROSSING LP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB WOODMONT UNIVERSITY PARK LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB WORK PLACE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WORLD PORT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WORLDGATE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB YELLOW (NO.1) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LB ZURICH BRANCH OF LBI | TALSTRASSE 82, 8021 ZURICH SWITZERLAND |
| LB-BTS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS (CAYMAN) LIMITED | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL U.S. INVESTOR, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL U.S. TRANSACTION LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: GLOBAL SECURITIES AND TRUST SERVICES LASALLE BANK NATIONAL ASSOCIATION 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS A-MFL LASALLE BANK NATIONAL ASSOCIATION 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | LASALLE GLOBAL TRUST SERVICES C/O CDO TRUST SERVICES 540 W MADISON AVENUE, 25TH FLOOR CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | GLOBAL SECURITIES AND TRUST SERVICES LASALLE BANK NATIONAL ASSOCIATION LB-UBS 2008-C1 COMMERCIAL MORTGAGE TRUST CLASS A-2FL GRANTOR TRUS 135 S. LASALLE STREET, MAIL CODE: IL4-135-16-25 CHICAGO IL 60603 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LB/L-RBF MASTER LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB/L-RBF SIMI VALLEY LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB/L-SUNCAL MANDALAY LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB/L-SUNCAL MANDALAY LLC | 2392 MORSE AVE IRVINE CA 92614-6234 |
| LB/L-SUNCAL MASTER LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB/L-SUNCAL WESTON LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB/L-SUNCAL WESTON LLC | 4500-5813 E LA PALMA AVE ANAHEIM CA 92806 |
| LB1 GROUP FOR EQUITY DERIVATIVES | ATTN:JENNIFER MARRE C/O LEHMAN BROTHERS HOLDINGS 200 VESEY STREET NEW YORK NY 10285 |
| LB2 LTD | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB3 GMBH | ESCHENHEIMER ANLAGE 1 FRANKFURT AM MAIN 60316 GERMANY |
| LBAA YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| LBAC HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBAIM AK PERMANENT FUND GP, LLC | 399 PARK AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LBAMF- CONTRE FOULERE LEHMAN BROTHERS AM FRANCE | ATTN:LEGAL DEPT LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LBASC LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBBWA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBCB | 4001 SOUTH 700 EAST SUITE 410 SALT LAKE CITY UT 84107 |
| LBCCA HOLDINGS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBCCA HOLDINGS II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBCMT 2007-C3 CLASS A-2FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| LBCMT 2007-C3 CLASS A-4FL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| LBCMT 2007-C3 CLASS A-JFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| LBCMT 2007-C3 CLASS A-MFL | ATTN:CORPORATE TRUST / MBS ADMINISTRATION CWABS THE BANK OF NEW YORK 101 BARCLAY ST NEW YORK NY 10286 |
| LBDI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBEFG CAYMAN | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST, PO BOX 309 GEORGE TOWN GRAND CAYMAN |
| LBH INTERNATIONAL INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 1 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBHK FUNDING (CAYMAN) NO. 4 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LBHV I PTY LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LBI HOLDINGS, LLC | SUITE 2000 - RUAN CENTER 666 GRAND AVENUE DES MOINES IA 50309 |
| LBIE-FRANKFURT BRANCH | RATHENAUPLATZ 1 60313 FRANKFURT GERMANY |
| LBIL JAKARTA BRANCH | 5 TEMASEK BOULEVARD, #11-01 SUNTEC CITY TOWER 5 SINGAPORE 038985 SINGAPORE |
| LBK 2 - CONCORDE GP, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LBK 2, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LBK 2- CONCORDE, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LBK 3, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LBK 3-ASHLEY GP LIMITED PARTNERSHIP | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LBK 3-ASHLEY GP LIMITED PARTNERSHIP | 1201 ELM STREET DALLAS TX 75270 |
| LBK 3-ASHLEY LIMITED PARTNERSHIP | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LBK 3-GP, L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LBK 4, L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LBK 4-GP, L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LBK 5, L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LBK-B/K CO., LTD. | 1201 ELM STREET DALLAS TX 75270-2199 |
| LBK-CLASS C, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LBK-WINDCASTLE, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LBL-DUC ALMADEN LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LBLB 26 SOUTH HANFORD STREET L | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBLUX (ZURICH) | TALSTRASSE 82, 8021 ZURICH SWITZERLAND |
| LBMB ASSOCIATES IV (EUROPE) S.A.R.L | 5 RUE JEAN MONNET L-2180 LUXEMBOURG |
| LBMB ASSOCIATES IV LLC | 399 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| LBMB EUROPE CAP PARTNERS MGMT LTD | POLYGON HALL, LE MARCHANT STREET ST PETER PORT GUERNSEY GY1 4HL UK |
| LBO FUNDING (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LBO INVESTMENTS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LBOREP III (CAN), L.P. | C/O LEHMAN BROTHERS INC. 399 PARK AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LBOREP III PARTNERS | C/O LEHMAN BROTHERS INC. 399 PARK AVE NEW YORK NY 10022 |
| LBPAM ACTIONS PACIFIQUE | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH ATTN: BRANCH MANAGER CANNON BRIDGE, 25 DAWGATE HILL LONDON EC4R 2GN UNITED KINGDOM |
| LBPAM ACTIONS PACIFIQUE | ATTN: GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPAM ACTIONS TECHNOLOGIE | ATTN:GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPAM ALTERNA 10 R | 23 / 25 AVENUE FRANKLIN ROOSEV PARIS 75008 FRANCE |
| LBPAM PEA COURT TERM | ATTN:GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 100 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH ATTN: BRANCH MANAGER CANNON BRIDGE, 25 DAWGATE HILL LONDON EC4R 2GN UNITED KINGDOM |
| LBPAM PROFIL 100 | ATTN: GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 15 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH ATTN: BRANCH MANAGER CANNON BRIDGE, 25 DAWGATE HILL LONDON EC4R 2GN UNITED KINGDOM |
| LBPAM PROFIL 15 | ATTN: GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 50 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH ATTN: BRANCH MANAGER CANNON BRIDGE, 25 DAWGATE HILL LONDON EC4R 2GN UNITED KINGDOM |
| LBPAM PROFIL 50 R | ATTN: GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 80 | C/O CDX IXIS CAPITAL MARKETS, LONDON BRANCH ATTN: BRANCH MANAGER CANNON BRIDGE, 25 DAWGATE HILL LONDON EC4R 2GN UNITED KINGDOM |
| LBPAM PROFIL 80 | ATTN: GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| LBPB NOMINEES LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LBQ FUNDING (UK) | 25 BANK STREET LONDON E14 5LE UK |
| LBQ HONG KONG FUNDING LTD | 25/F-26/F; UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LBQ HONG KONG FUNDING LTD. | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LBQ HONG KONG SERVICES LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LBR GROUP INC | ATTN: CHERI SHUMAN 867 WINCHESTER LANE NORTHBROOK IL 60062 |
| LBREP 1200 BRICKELL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP 1301 NEW YORK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP BASCOM SOUTH CATALINA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP BASCOM SUNSET VILLAS HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP BASCOM SUNSET VILLAS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP CENTRAL FLORIDA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP CONTINENTAL APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP DASCO OPCO HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP III PP (CAN), L.P. | C/O LEHMAN BROTHERS INC. 399 PARK AVE NEW YORK NY 10022 |
| LBREP ODYSSEY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP SENIOR LIVING, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP YORK AVENUE HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREP YORK AVENUE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBSBF | 25510 COMMERCENTRE DR. LAKE FOREST CA 92630 |
| LBSP (THAILAND) LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601 RAMA IV ROAD, SILOM, BANGRAK BANGKOK 10500 THAILAND |
| LBSP HOLDING (IRLAND) PUBLIC LTD | GRAND CANAL HOUSE 1 UPPER GRAND CANAL STREET DUBLIN 4 IRELAND |

| Claim Name | Address Information |
|---|---|
| LBVH I PTY LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LBVH I PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LCF EDMOND DE ROTHSCHILD (CI) LIMITED | SUITE D, HIRZEL COURT ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 2NH UNITED KINGDOM |
| LCG ASSOCIATES | ATTN: PEGGY MADDEN 400 GALLERIA PARKWAY SUITE 1800 ATLANTA GA 30339-5953 |
| LCG SELECT OFFSHORE, LTD | 212-763-8001 767 5TH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LCH CLEARNET LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UK |
| LCH CLEARNET LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UNITED KINGDOM |
| LCI COMMUNICATIONS EUROPE LTD | 55 BENDON VALLEY LONDON SW18 4LZ UK |
| LCI COMMUNICATIONS EUROPE LTD | 55 BENDON VALLEY LONDON SW18 4LZ UNITED KINGDOM |
| LCI INTERNATIONAL* | 8180 GREENSBORO DR SUITE 800 MCLEAN VA 22102 |
| LCM COMMODITIES LLC | 500 FIFTH AVENUE SUITE 2010 NEW YORK NY 10110 |
| LCM LOGISTICS & TRANSPORTATION | 15 EXCHANGE PLACE, STE 520 JERSEY CITY NJ 07302 |
| LCN, INC | 260 LIBBEY PARKWAY WEYMOUTH MA 02189 |
| LCOR ALEXANDRIA LLC | ATTN:R. WILLIAM HARD C/O LCOR INCORPORATED 6701 DEMOCRACY BLVD. SUITE 711 BETHESDA MD 20817 |
| LCOR ALEXANDRIA LLC PATENT & TRADEMARK OFFICE PROJ | ATTN:  R. WILLIAM HARD 6550 ROCK SPRING DRIVE, SUITE 280 BETHESDA MD 20817 |
| LCOR INC | 100 BERWYN PK., STE 110 BERWYN PA 19312-2701 |
| LCOR INC | 101 HUDSON LEASING PO BOX 8500-52238 PHILADELPHIA PA 19178-2238 |
| LCP LTU LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LCP- WISCONSIN PUBLIC SERVICECORPORATION PENSION T | ATTN: JOHN C.E. CAMPBELL, EXECUTIVE VICE PRESIDENT DELEWARE INVESTMENTS 2005 MARKERT STREET PHILADELPHIA PA 19103-7094 |
| LCP-RUSSELL INVESTMENT COMPANYSHORT DURATION BOND | 909 A STREET TACOMA WA 98402-5120 |
| LCPI - AGENCY | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LCR KOKUDO RIYO KENKYUJYO | MORI KAIKAN 2F 1-11-5 KUDANKITA CHIYODA-KU TOKYO 13 JAPAN |
| LCR KOKUDO RIYO KENKYUJYO | FUKUROKU HIGH MANSION 1-203 1-1-17 SAIWAICHO,KAWAGUCHI-SHI SAITAMA 332-0016 JAPAN |
| LCR KOKUDO RIYO KENKYUJYO | FUKUROKU HIGH MANSION 1-203 1-1-17 SAIWAICHO KAWAGUCHI-SHI SAITAMA 11 332-0016 JAPAN |
| LCS AND PARTNERS | 11TH FLOOR 102 KUANG FU SOUTH ROAD 106 TAIPEI, TAIWAN TP 106 TAIWAN |
| LCWW PARTNERS | P.O BOX 910471 DALLAS TX 75391-0471 |
| LCWW PARTNERS | 9830 COLONNADE BLVD SAN ANTONIO TX 78230-2202 |
| LCWW PARTNERS | 16641 LA CANTERA PARKWAY SAN ANTONIO TX 78256 |
| LDB CONSULTING | 110 OGSTON TERRACE MALVERNE NY 11565 |
| LDB CONSULTING    INC. | ATTN:LUCILLE DIBELLO 110 OGSTON TERRACE MALVERN NY 11565 |
| LDB CONSULTING INC | ATTN:LEN BOLE, PRESIDENT PO BOX 512 VALPARAISO IN 46384 |
| LDB CONSULTING INC | PO BOX 512 VALPARAISO IN 46384-0512 |
| LDI OPEN SOFTWARE | 30700 CARTER STREET SOLON OH 44139 |
| LDVF1 FIP SARL | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LDVF1 FIP SARL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LDVF1 FIP SARL | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LDVF1 FIP SARL | ATTN: LEGAL GROUP 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10020 |
| LDVF1 FIP SARL | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| LDVF1 FIP SARL | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LDVF1 FIP SARL | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LDVF1 FIP SARL | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LDVF1 FIP SARL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LDVF1 FIP SARL | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LDVF1 FIP SARL | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LDVF1 FIP SARL | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LDVF1 FIP SARL | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LDVF1 FIP SARL | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LDVF1 FIP SARL | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LDVF1 MAIN FIP SARL | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LDVF1 MAIN FIP SARL | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LDVF1 MAIN FIP SARL | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LDVF1 MAIN FIP SARL | ATTN: LEGAL GROUP 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10020 |
| LDVF1 MAIN FIP SARL | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LDVF1 MAIN FIP SARL | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LDVF1 MAIN FIP SARL | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LDVF1 MAIN FIP SARL | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LDVF1 MAIN FIP SARL | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LDVF1 MAIN FIP SARL | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LDVF1 MAIN FIP SARL | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LDVF1 MAIN FIP SARL | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LDVF1 MAIN FIP SARL | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LDVF1 MAIN FIP SARL | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LDVF1 MAIN FIP SARL | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LE BAQUER, PHILIPPE J. | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX UNITED KINGDOM |
| LE BAQUER, PHILIPPE J. | 44 SOLENT ROAD WEST HAMPSTEAD LONDON, GT LON NW6 1TX UNITED KINGDOM |
| LE BARAZER, FRANCOIS | 40 ABINGDON ROAD LONDON W8 6AR UNITED KINGDOM |
| LE BARAZER, FRANCOIS | 40 ABINGDON ROAD LONDON, GT LON W8 6AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LE BARON, CHARLES-HUBERT | 66, LOWER ROAD CANADA WATER LONDON, GT LON SE16 5TU UNITED KINGDOM |
| LE BASQUE | 4004 SAN AMARO DRIVE CORAL GABLES FL 33146 |
| LE BEAU, ROBERT | 395 SOUTH END AVE #32N NEW YORK NY 10280 |
| LE BEAU,KELLY | 15 CZARINA RISE LAINDON BASILDON, ESSEX SS15 5SS UNITED KINGDOM |
| LE BERE,KAREN LYNN | 4703 SOUTH KIPLING WAY LITTLETON CO 80127 |
| LE BERNARDIN | 787 7TH AVE NEW YORK NY 10019 |
| LE BLEVENNEC, STEPHANIE | 175 EAST 96TH STREET APT. 27 O, THE MONETEREY NEW YORK NY 10128 |
| LE BLEVENNEC,STEPHANIE | 175 E 96TH ST 270 NEW YORK NY 101286214 |
| LE CASTAGNE | 1920 CHESTNUT ST PHILADELPHIA PA 19103 |
| LE CHEVALIER | NISHIKI KANAAN BLDG 3F 2-12-21 NISHIKI,NAKA-KU NAGOYA-SHI 460-0003 JAPAN |
| LE CHEVALIER | NISHIKI KANAAN BLDG 3F 2-12-21 NISHIKI NAKA-KU NAGOYA-SHI 23 460-0003 JAPAN |
| LE CHOCOLAT DE H | KEYAKIZAKADORI ROPPONGI HILLS 6-12-4 ROPPONGI MINATO-KU 13 JAPAN |
| LE CIRQUE RESTAURANT | 455 MADISON AVE NEW YORK NY 10022 |
| LE CIRQUE RESTAURANT | LE CIRQUE BUSINESS OFFICE 150 EAST 58TH STREET 14TH FLOOR NEW YORK NY 10155 |
| LE CLERC,YOLANDE M. | 3014 N SHEFFIELD AVE # 1N CHICAGO IL 60657 |
| LE COZ, FRANCK | 13 AVENUE HECTOR BERLIOZ 44 SAINT NAZAIRE 44600 FRANCE |
| LE COZ,FRANCK | 13 AVENUE HECTOR BERLIOZ SAINT NAZAIRE 44 44600 FRANCE |
| LE FEVER,TERESA L. | 25670 CROSS CREEK DR #E YORBA LINDA CA 92887 |
| LE GEAR, ANDREW | FLAT 1, CLARENDON HOUSE GRANVILLE PARK LONDON SE13 7EA UNITED KINGDOM |
| LE GEAR,ANDREW | FLAT 1, CLARENDON HOUSE GRANVILLE PARK LONDON, GT LON SE13 7EA UNITED KINGDOM |
| LE GOURRIEREC,PHILIPPE | 318 VICTORIA PLACE 300 VAUXHALL BRIDGE ROAD LONDON, GT LON SW1 1AA UNITED KINGDOM |
| LE MAI SAM | 17 COLUMBINE WAY LONDON SE13 7LQ UNITED KINGDOM |
| LE MANOIR AUX QUAT' SAISONS | CHURCH ROAD GREAT MILTON OXFORD OX44 7PD UNITED KINGDOM |
| LE MARCHANT, PIERS A | 5 QUEEN ANNES GATE LONDON SW1H9BU UNITED KINGDOM |
| LE MARCHANT,PIERS A | 5 QUEEN ANNES GATE LONDON, GT LON SW1H9BU UNITED KINGDOM |
| LE MERIDIAN HOTEL | 601 1ST AVENUE NORTH MINNEAPOLIS MN 55403 |
| LE MERIDIEN | GROSVENOR HOUSE PARK LANE LONDON W1K 7TN UNITED KINGDOM |
| LE MEURICE | 228 RUE DE RIVOLI PARIS 75 FRANCE |
| LE MEURICE | 228 RUE DE RIVOLI CEDEX 01 PARIS 75001 FRANCE |
| LE MONG,PASCAL | GENERAL WILLE-STRASSE 68 FELDMEILEN 8706 SWITZERLAND |
| LE MONT RESTAURANT | 1114 GRANDVIEW AVENUE PITTSBURGH PA 15211 |
| LE MOULIN DE MOUGINS | QUARTIER NOTRE DAME DE VIE MOUGINS 06250 FRANCE |
| LE PALUD, THIERRY | 101 WEST 81ST STREET APARTMENT 609 NEW YORK NY 10024 |
| LE PALUD, THIERRY | 101 WEST 81ST STREET APARTMENT 609 NEW YORK NY 10024-7236 |
| LE PAPILLON | 410 SARATOGA AVENUE SAN JOSE CA 95129 |
| LE PARADOU | 678 INDIANA AVENUE, N.W. PENN QUARTER WASHINGTON DC 20004 |
| LE PARC PARIS | 5557 AVENUE RAYMOND POINCARE PARIS 75116 FRANCE |
| LE PARKER MERIDIEN NEW YORK | ATTN:  RICKY VASSELL CLIFTON HOUSE 7 CHAPEL RD. LIVENHOE, CULCHESTER GB UNITED KINGDOM |
| LE PARKER MERIDIEN NEW YORK | 118 WEST 57TH STREET NEW YORK NY 10019 |
| LE PASSEUR DE VIN SA | 24 BIS RUE DE ZURICH GENEVE 1201 SWITZERLAND |
| LE PETIT GOURMET CATERING | 4182 EAST VIRGINIA AVE DENVER CO 80222 |
| LE PETIT GOURMET CATERING | 4182 E VIRGINIA AVE DENVER CO 80246 |
| LE RECAMIER | 3-2-3 MOTO-AZABU MINATO-KU TOKYO 106-0046 JAPAN |
| LE RECAMIER | 3-2-3 MOTO-AZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| LE ROYAL LUXEMBOURG | 12 BOULEVARD ROYAL LUXEMBOURG L2449 LUXEMBOURG |
| LE TANG, JON | 7510 OXFORDSHIRE SPRING TX 77379 |
| LE TEMPS | PLACE DE CORNAVIN GENEVA 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LE TITI DE PARIS II | 1015 W. DUNDEE ARLINGTON HEIGHTS IL 60004 |
| LE TULLE,MARIANNE | 3 AVENUE DE LA PORTE DE VILLIERS PARIS 75 75017 FRANCE |
| LE VINE, DAVID | 5680 SHADY GROVE ROAD MEMPHIS TN 38120 |
| LE WATERS CONSTRUCTION CO. | 6100 WILSHIRE BLVD., #830 LOS ANGELES CA 90048 |
| LE, CATHY K | 5404 W 149TH PL UNIT 16 HAWTHORNE CA 90250-9450 |
| LE, MINHNGUYEN | 1557 NEVIN PLZ RICHMOND CA 94801 |
| LE, PHUONG | 2/52 BARTON STREET VIC RESERVOIR 3073 AUSTRALIA |
| LE, TONY | 1188 OAK HILL LN PLANO TX 75094 |
| LE, TUAN | 2359 26TH ST #2R ASTORIA NY 111053118 |
| LE,CARL B | 429 SKIPSTONE CT SAN JOSE CA 95136 |
| LE,DENISE T. | 13232 AMARILLO DRIVE WESTMINSTER CA 92683 |
| LE,HONG | FLAT 201, WATERDALE MANOR HOUSE 20 HAREWOOD AVE LONDON, GT LON NW1 6JX UNITED KINGDOM |
| LE,IVY | 17-6-158 NO. 100 ZIZHUYUAN STREET HAIDIAN DISTRICT BEIJING 100089 CHINA |
| LE,JOHN H. | 13232 AMARILLO DR WESTMINSTER CA 92683 |
| LE,JULIE B. | 946 PRESIDIO DR. COSTA MESA CA 92626 |
| LE,KHANH M. | 610 S. DEMING ST SANTA ANA CA 92704 |
| LE,MINHNGUYEN | 1557 NEVIN PLZ RICHMOND CA 948013242 |
| LE,PHUONG | 2/52 BARTON STREET RESERVOIR, VIC 3073 AUSTRALIA |
| LE,QUANG | 14362 BUSHARD  STREET  SPC 43 WESTMINSTER CA 92683 |
| LE,THAO M. | 12612 FLOWER STREET #5 GARDEN GROVE CA 92840 |
| LE,TIEN NGUYEN THUY | BLOCK 639, #12-29 CHUA CHU KANG STREET 64 680639 SINGAPORE |
| LEA BLOECHLINGER | HOLZWIESWEG 25 ZURICH 8047 SWITZERLAND |
| LEA BLOECHLINGER | HOLZWIESWEG 25 ZURICH ZH 8047 SWITZERLAND |
| LEA VIBEKE NIELSEN | 8 DUNDEE WHARF 100 THREE COLT ROAD LONDON E14 8AY UNITED KINGDOM |
| LEA ZOE FABIENNE FABIAN | 21 AYRES STREET LONDON SE1 1ES UNITED KINGDOM |
| LEA ZOE FABIENNE FABIAN | CALLE AYALA MADRID 28 28001 SPAIN |
| LEA,GREGORY WARREN | 2359 RACE STREET DENVER CO 80205 |
| LEA,REISS | 3 CURTIS ROAD HORNCHURCH LONDON, ESSEX RM11 3NP UNITED KINGDOM |
| LEACH CAPITAL LLC | 101 CALIFORNIA STREET SUITE 4310 SAN FRANCISCO CA 94111 |
| LEACH JR, GEORGE W | 4223 FOREST DR COLUMBIA SC 29206 |
| LEACH, ALAN R. AND TERRY H. | 250 FORET LAKE DR. MADISON MS 39110 |
| LEACH, CATHERINE B | 22 BROOK LANE NO BRANFORD CT 06471 |
| LEACH, DOUGLAS B | 200 EAST 22ND STREET ROSWELL NM 88201 |
| LEACH, EVERETT C | 125 QUEENS AVENUE ELMONT NY 11003-4302 |
| LEACH, JAMES L., IRA | 400 ALBION AVE. CINCINNATI OH 45246-4603 |
| LEACH, JEFFREY R | 58 CREST DR LITTLE SILVER NJ 07739-1318 |
| LEACH, JEFFREY R. | 58 CREST DR LITTLE SILVER NJ 07739 |
| LEACH, JOHN W | 60 ALLWOOD ROAD DARIEN CT 06820 |
| LEACH, JOHN WILLIAM | 60 ALLWOOD ROAD DARIEN CT 06820 |
| LEACH, MONA J | 716 BLUFF ST. SCOTTSBLUFF NE 69361 |
| LEACH, SABRINA - IRA | 400 ALBION CINCINNATI OH 45246-4603 |
| LEACH,ANNE M. | 1501 14TH AVENUE SCOTTSBLUFF NE 69361 |
| LEAD DATA TECHNOLOGY INC | 55 OLD TURNPIKE ROAD, SUITE 604 NANUET NY 10954 |
| LEAD TECHNOLOGIES, INC | 1201 GREENWOOD CLIFF SUITE 400 CHARLOTTE NC 28204 |
| LEADENHALL NEWS | 47 LEADENHALL MARKET LONDON EC3V 1PL UNITED KINGDOM |
| LEADER DI UGO PICARELLI E C SAS | VIA ROMA 226 SALERNO 84121 ITALY |
| LEADER FINANCIAL RESEARCH LIMITED | GROUND FLOOR 148 LEADENHALL STREET LONDON EC3V 4QT UK |
| LEADER FINANCIAL RESEARCH LIMITED | GROUND FLOOR 148 LEADENHALL STREET LONDON EC3V 4QT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEADER MORTGAGE COMPANY LLC | 1015 EUCLID AVENUE CLEVELAND OH 44115 |
| LEADER, SUSAN | 40 EAST 62ND STREET NEW YORK NY 10021 |
| LEADERS IN LONDON | ICBI, 8TH FLOOR 29 BRESSENDEN PLACE LONDON SW1E 5DR UK |
| LEADERS IN LONDON | BUSITEL 1 ORLYPLEIN 85 AMSTERDAM 1043 DS NETHERLANDS |
| LEADERS MAGAZINE INC | 59 EAST 54 STREET NEW YORK NY 10022 |
| LEADERS PROFESSIONAL RECRUITING, INC | 200 EXECUTIVE WAY PONTE VEDRA FL 32082-2711 |
| LEADERSHIP CONFERENCE EDUCATION FUND INC | 1629 K STREET, N.W. SUITE 1000 WASHINGTON DC 20006 |
| LEADERSHIP DEVELOPMENT LTD | 495 FULHAM ROAD LONDON SW6 1HH UK |
| LEADERSHIP DEVELOPMENT LTD | 495 FULHAM ROAD LONDON SW6 1HH UNITED KINGDOM |
| LEADERSHIP DIRECTORIES | 104 FIFTH AVENUE  2ND FLOOR NEW YORK NY 10011 |
| LEADERSHIP EDGE INC | PO BOX 51657 DURHAM NC 27717-1657 |
| LEADERSHIP EDUCATION AND DEVELOPMENT | 14 EAST HARTWELL LANE PHILADELPHIA PA 19118 |
| LEADERSHIP EDUCATION FOR | ASIAN PACIFICS INC 327 E 2ND STREET  #226 LOS ANGELES CA 90012 |
| LEADERSHIP FOR ENERGY AUTOMATED | ATTN:  DAVID PORTER THREE STAMFORD PLAZA 301 TRESSER BLVD. STAMFORD CT 06901-3244 |
| LEADERSHIP FORUM INC | 3200 CROASDAILE DR STE 604 DURHAM NC 277056805 |
| LEADERSHIP GREATER CHICAGO | 233 NORTH MICHIGAN AVENUE SUITE 2420 CHICAGO IL 60601 |
| LEADERSHIP GREATER CHICAGO | 401 NORTH MICHIGAN AVENUE, SUITE 1620 CHICAGO IL 60611 |
| LEADERSHIP HARRISBURG AREA | 3211 N. FRONT STREET HARRISBURG PA 17110 |
| LEADERSHIP LA | 350 S BIXEL STREET LOS ANGELES CA 90017 |
| LEADERSHIP SCOTTSBLUFF INC | 1517 BROADWAY SCOTTSBLUFF NE 69361 |
| LEADERSHIP SEARCH CONSULTANTS | P.O. BOX 5933 KNOXVILLE TN 37928 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | 148 JACKSON AVE PRINCETON NJ 085401675 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | ATTN:DONNA DENNIS 66 WITHERSPOON ST., PRINCETON NJ 08542 |
| LEADERSHIP SOLUTIONS CONSULTING LLC | DONNA DENNIS 66 WITHERSPOON ST., PRINCETON NJ 08542 |
| LEADFUSION, INC. | 12707 HIGH BLUFF DR STE 325 SAN DIEGO CA 921302038 |
| LEADING MARKET TECHNOLOGIES, INC. | ONE KENDALL SQUARE BUILDING 100 CAMBRIDGE MA 02139 |
| LEADLEY,JACOB | FLAT 2 46 PARKHILL ROAD BELSIZE PARK LONDON, GT LON NW3 2YP UNITED KINGDOM |
| LEADTEK RESEARCH INC. | 1580 OAKLAND RD STE C214 SAN JOSE CA 95131-2427 |
| LEAFFER SHAPIRO LLC | 686 KNOCKNABOUL WAY SAN RAFAEL CA 94903 |
| LEAGUE FOR THE HARD OF HEARING | 50 BROADWAY 6TH FLOOR NEW YORK NY 10004 |
| LEAGUE OF WISCONSIN MUNICIPALITIES | 122 W WASHINGTON AVE STE 300 MADISON WI 53703-2715 |
| LEAH BASKIN | 72 VAN BUREN STREET APARTMENT #3 BROOKLYN NY 11221 |
| LEAH CAMPO | 79 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| LEAH COOPER | 2724 VIA PASEO APT C MONTEBELLO CA 906401730 |
| LEAH GOLDENTHAL | 125 EUGENE ONEILL DR STE 310 NEW LONDON CT 06320-6429 |
| LEAH GOLDENTHAL | VANDERSLICE HALL 411 70 ST. THOMAS MORE ROAD CHESTNUT HILL MA 02467 |
| LEAH J. SEGALL | 10967 ROEBLING AVENUE UNIT 4 LOS ANGELES CA 90024 |
| LEAH J. SEGALL | 15690 OAK KNOLL DR MONTE SERENO CA 950303264 |
| LEAH JOHNSON | 30 GORESIDE LANE CUCKFIELD HAYWARDS HEATH,W SUSX RH17 5JQ UNITED KINGDOM |
| LEAH JOHNSON | 3230 BERNADA DR SALT LAKE CTY UT 841244744 |
| LEAH KARASIK | 101 WEST 90TH STREET, APT. 12B NEW YOTK NY 10024 |
| LEAH KARASIK | 101 W. 90TH STREET, APT. 12B NEW YORK NY 10024 |
| LEAH KARASIK | 3901 LOCUST WALK BOX 45 PHILADELPHIA PA 19104 |
| LEAH KARASIK | 23314 BEACHWOOD BOULEVARD BEACHWOOD OH 44122 |
| LEAH ORQUIOLA | 1440 BROADWAY APARTMENT 404 SAN FRANCISCO CA 94109 |
| LEAHEY, MILES C | 340 RIVERSIDE DR APT 7C NEW YORK NY 10025-3436 |
| LEAHY, MEALLA | 21 MALTINGS HOUSE OAK LANE LONDON E14 8BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEAHY, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LEAHY,MEALLA | 21 MALTINGS HOUSE OAK LANE LONDON, GT LON E14 8BS UNITED KINGDOM |
| LEAHY,WILLIAM D. | 4417 SHERIDAN DRIVE ROYAL OAK MI 48073 |
| LEAL ASSOCIATES LTD | INSOL HOUSE 39 STATION ROAD LEICESTERSHIRE LE 17 4AP UK |
| LEAL ASSOCIATES LTD | SOUTHMOOR ROAD ROUNDTHORN INDUSTRIAL ESTATE MANCHESTER M23 9NR UK |
| LEAL ASSOCIATES LTD | SOUTHMOOR ROAD ROUNDTHORN INDUSTRIAL ESTATE MANCHESTER M23 9NR UNITED KINGDOM |
| LEAL ASSOCIATES LTD | 200 SOUTH WACKER DRIVE, SUITE 3100 CHICAGO IL 60606 |
| LEAL, ELSA M | 110 SPRING VALLEY LANE GERING NE 69341 |
| LEAL, GERALD | 820 OCEAN PARKWAY APT 512 BROOKLYN NY 11230 |
| LEAL, JEFF | 26 ANDERSENS WHARF 20 COPENHAGEN PLACE LONDON E14 7DX UNITED KINGDOM |
| LEAL, RUI F | 5 RIVERPARK COURT 22 EMBANKMENT GARDENS LONDON SW3 5ND UNITED KINGDOM |
| LEAL, RUI F | 8 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |
| LEAL,ELSA MARIA | 1214 5TH AVENUE SCOTTSBLUFF NE 69361 |
| LEAL,JEFF | 26 ANDERSENS WHARF 20 COPENHAGEN PLACE LONDON, GT LON E14 7DX UNITED KINGDOM |
| LEAL,RUI F | 8 THAMES POINT IMPERIAL WHARF LONDON, GT LON SW6 2SX UNITED KINGDOM |
| LEALE GREEN LTD | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| LEAMING,LORETTA | 1733 SOUTH DEFRAME STREET LAKEWOOD CO 80228 |
| LEANA SHERYLE WEN | MERTON COLLEGE UNIVERSITY OF OXFORD OXFORD OX1 4JD UNITED KINGDOM |
| LEANA WEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEANDER A GRAY | 19 WOOD WAY BLACK NOTLEY GREAT NOTLEY GARDEN VI NR BRAINTREE,ESSEX CM77 7JS UNITED KINGDOM |
| LEANDER A GRAY | 19 WOOD WAY GREAT NOTLEY GARDEN VILLAGE NR BRAINTREE,ESSEX CM77 7JS UNITED KINGDOM |
| LEANDRA FENNELL | 20 ALDERNEY HOUSE ARRAN WALK N1 2TN UNITED KINGDOM |
| LEANDRA FENNELL | 56 WESTBOURNE ROAD LONDON N7 8AB UNITED KINGDOM |
| LEANDRA FENNELL | 48A HEMSTAL ROAD WEST HAMPSTEAD NW6 2AJ UNITED KINGDOM |
| LEANDRO SAITA | 275 CENTRAL PARK W APT 7E NEW YORK NY 10024-3039 |
| LEANDRO SAITA | STANFORD GRADUATE SCHOOL OF BUSINESS 518 MEMORIAL WAY PHD PROGRAM STANFORD CA 94305 |
| LEANE GUO | 7352 185TH STREET FRESH MEADOWS NY 11366 |
| LEANN E TROMPKE | 5970 RD 36 HARRISBURG NE 69345 |
| LEANNE ALLWRIGHT | 305 FENNEL APARTMENTS 3 LAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| LEANNE ALLWRIGHT | 305 FENNEL APARTMENTS 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| LEANNE ALLWRIGHT | 206 FENNEL APARTMENTS 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| LEANNE BRAMICH | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEANNE G. IRWIN | 13511 NE 28TH CT VANCOUVER WA 98686 |
| LEANNE G. IRWIN | 13511 NE 28TH CT VANCOUVER WA 98686-2754 |
| LEANNE KELLAWAY | 6 STALHAM ROAD BRANKSOME POOLE DORSET BH12 2AJ UNITED KINGDOM |
| LEANNE MARUHN | 9359 AMISON CIRCLE PARKER CO 80134 |
| LEANNE MAYNARD | 54 SALISBURY ROAD CANTERBURY ,KENT CT2 7HH UNITED KINGDOM |
| LEANNE MAYNARD | 52A LEIGH ROAD CANVEY ISLAND,ESSEX SS8 0AP UNITED KINGDOM |
| LEANNE RILEY | 801 BLOOMFIELD STREET APARTMENT 1 HOBOKEN NJ 07030 |
| LEANNE RILEY | 1 LONGFELLOW PL APT 620 BOSTON MA 021142405 |
| LEANNE ROUSE | 22 STUDLEY COURT 4 JAMESTOWN WAY E14 2DA UNITED KINGDOM |
| LEANNE ROUSE | 11 FRANCIS CLOSE E14 3DE UNITED KINGDOM |
| LEANNE ROUSE | 28 PERRY COURT MARITIME QUAY E14 3QE UNITED KINGDOM |
| LEANNE S. MCMANAMA | 207 W 11TH ST # 31 NEW YORK NY 10014-2209 |
| LEANNE S. MCMANAMA | 207 W 11TH ST APT 3A NEW YORK NY 10014-2209 |
| LEANNE S. MCMANAMA | 207 W 11TH SP APT 3A NEW YORK NY 100142209 |

| Claim Name | Address Information |
|---|---|
| LEANNNE MAYNARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LEANNNE MAYNARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEAPFROG GROUP | 1801 K STREET SUITE 701-L WASHINGTON DC 20008 |
| LEAR, FREDERICK W. | 5343 DRANE DRIVE DALLAS TX 75209 |
| LEAR,LONNY FRANKLIN | 6563 NW 105TH TERRACE PARKLAND FL 33076 |
| LEARN CHARTER SCHOOL | 1132 SOUTH HOMAN CHICAGO IL 60624 |
| LEARN PURPLE | 36-38 SOUTHAMPTON STREET COVENT GARDEN LONDON WC2E 7HF UK |
| LEARN PURPLE | 36-38 SOUTHAMPTON STREET COVENT GARDEN LONDON WC2E 7HF UNITED KINGDOM |
| LEARNED, DAVID K | 23 WILKINS LN CARLISLE MA 01741 |
| LEARNER,MARK | 76 GREENFELL MANSIONS GLAISHER STREET GREENWICH REACH LONDON, GT LON SE83EU UNITED KINGDOM |
| LEARNING BY DESIGN INC. | PO BOX 358 OAKLEY UT 840550358 |
| LEARNING CIRCLE | 95 MORRIS AVENUE SUMMIT NJ 07901 |
| LEARNING COMMUNITY CHARTER SCHOOL, INC | 1 CANAL STREET JERSEY CITY NJ 07302 |
| LEARNING IT | DRUMMOND HOUSE WELLGREEN STIRLING FK8 2DZ UK |
| LEARNING IT | DRUMMOND HOUSE WELLGREEN STIRLING FK8 2DZ UNITED KINGDOM |
| LEARNING POINT PRESENTATIONS SCHOOL LTD | INTERNATIONAL HOUSE 1 ST. KATHARINE'S WAY MAIDSTONE, KENT E1W 1XE UNITED KINGDOM |
| LEARNING POINT PRESENTATIONS SCHOOL LTD | C/O MARCH ACCOUNTING SERVICES 4 ROMAN HEIGHTS MAIDSTONE ME14 5JA UNITED KINGDOM |
| LEARNING TREE INTERNATIONAL | 1831 MICHAEL FARADAY DRIVE T RESTON VA 20190 |
| LEARNING TREE INTERNATIONAL | PO BOX  930756 ATLANTA GA 31193 |
| LEARNING TREE INTERNATIONAL AB | P.O. BOX 47174 (ARSTAANGSVAGEN 1B) STOCKHOLM SE10074 SWEDEN |
| LEARNING TREE INTL LTD | MOLE BUSINESS PARK LEATHERHEAD KT22 7AD UK |
| LEARNING TREE INTL LTD | MOLE BUSINESS PARK LEATHERHEAD KT22 7AD UNITED KINGDOM |
| LEARNING WORLD PARTNERSHIP | 43 KIDMORE ROAD CAVERSHAM READING BERKSHIRE RG4 7LR UNITED KINGDOM |
| LEARNPURPLE LIMITED | 36-38 SOUTHAMPTON STREET COVENT GARDEN LONDON WC2E 7HF UK |
| LEARNPURPLE LIMITED | 36-38 SOUTHAMPTON STREET COVENT GARDEN LONDON WC2E 7HF UNITED KINGDOM |
| LEARY FIREFIGHTERS FOUNDATION | 594 BROADWAY SUITE 409 NEW YORK NY 10012 |
| LEARY, MARK | 101 HOMESTEAD CIRCLE ITHACA NY 14850 |
| LEARY, MATTHEW A | 130 BASEVI WAY LONDON SE8 3JT UNITED KINGDOM |
| LEARY,MATTHEW A | 130 BASEVI WAY LONDON, GT LON SE8 3JT UNITED KINGDOM |
| LEARY,MAURA | 29 FAIRVIEW AVENUE EAST WILLISTON NY 11596 |
| LEARY,TERI | 2015 FOSTER AVENUE APT 53 BROOKLYN NY 11210 |
| LEASCA, PETER G | 516 GROVE STREET WORCESTER MA 01605 |
| LEASE DIRECT FINANCE LTD | DEE HOUSE ST DAVIDS PARK - CH5 3XF UK |
| LEASE DIRECT FINANCE LTD | DEE HOUSE ST DAVIDS PARK - CH5 3XF UNITED KINGDOM |
| LEASE JIGYO KYOKAI | 2-6-2 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| LEASE, CHARLES | 106 LONG DRIVE QUEENSTOWN MD 21658 |
| LEASK,MELANIE | OAKDALE 19 CRESCENT ROAD SHEPPERTON, MDDSX TW178BL UNITED KINGDOM |
| LEATHER TECHNO INDUSTRIES | 276/9, NEW MUN COLONY S ROHIDAS MARG SION BANDRA ROAD MUMBAI MH 400017 INDIA |
| LEATHER, BARBARA | 14 CEDAR RIDGE IRVINE CA 92715 |
| LEATHERMAN,APRIL L. | 14640 ASTON WAY LOCKPORT IL 60441 |
| LEATHERS, RICHARD W | 970 TROPIC BLVD DELRAY BEACH FL 33483 |
| LEATHERWOOD,PATRICIA ANNE | 5658 S. MALTA ST. CENTENNIAL CO 80015 |
| LEATHWAITE TECHNOLOGY LTD | 1 POULTRY LONDON EC2R 8JR UK |
| LEATHWAITE TECHNOLOGY LTD | 10 OLD BROAD STREET LONDON EC2N1DW UNITED KINGDOM |
| LEATHWAITE TECHNOLOGY LTD | 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| LEATO, KATHY | 6875 SOUTH 900 E STE 200 C/O T,B & W MIDVALE UT 84047 |
| LEATO, KATHY | 2274 S. 1300 E #015174 SALT LAKE CITY UT 84106 |

| Claim Name | Address Information |
|------------|---------------------|
| LEAVENS,THOMAS W | 6931 FOX CHASE RD NEW MARKET MD 21774 |
| LEAVENWORTH & KARP, P.C. | P.O. DRAWER 2030 GLENWOOD SPRINGS CO 81602 |
| LEAVITT INVESTMENTS INC | 14 PROSPECT AVE SAN ANSELMO CA 94960 |
| LEAVITT SHAPIRO, LANA | 23402 PALM DRIVE CALABASAS CA 91302 |
| LEAVITT, MARGARET T. | 935 CANYON VIEW #104 SAGAMORE HILLS OH 44067 |
| LEAVY, DANIEL H | 1254 HULLS FARM ROAD SOUTHPORT CT 06490 |
| LEAVYS CATERING | UCD CARYSFORT AVENUE BLACKROCK CO DUBLIN IRELAND |
| LEBAKKEN, ERIC | 900 W 7TH ST EDGERTON KS 660212552 |
| LEBEAU, CHARLES R | 880 GOLF VIEW DRIVE CORNVILLE AZ 86325 |
| LEBEAU, DANA S | 929 CROCTAWHATCHEE DRIVE NICEVILLE FL 32578 |
| LEBEDEVA, LYUBOV | 524W 50TH STREET APT. 4C NEW YORK NY 10019 |
| LEBEL, RICHARD P | 616 CARTGATE CIR BLYTHEWOOD SC 29016 |
| LEBEL, VICTORIA | 146 PIERREPONT ST APT. 1F BROOKLYN NY 11201 |
| LEBER, KATHE | 6257 GOODLAND PLACE NORTH HOLLYWOOD CA 91606 |
| LEBLANC, BENOIT | FLAT 14, SPINNAKER HOUSE , 2 BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| LEBLANC, JULIE | 2070 BROOK MEADOW DRIVE ALPHARETTA GA 30005 |
| LEBLANC, JULIE ANN | 2070 BROOK MEADROW DR ALPHAREATTA GA 30005 |
| LEBLANC, RICHARD A. | 717 KIMBALL AVENUE YONKERS NY 10704 |
| LEBLANC,BENOIT | FLAT 14, SPINNAKER HOUSE , 2 BYNG STREET LONDON, GT LON E14 8LQ UNITED KINGDOM |
| LEBLANC,BRIAN | 45 WALL STREET APT. 1222 NEW YORK NY 10005 |
| LEBLANC,STEPHANIE J. | 1316 EAST 93 STREET BROOKLYN NY 11236 |
| LEBOEUF LAMB GREENE & MACRAE | NO 1 MINSTER COURT MINCING LANE LONDON EC3R 7YL UK |
| LEBOEUF LAMB GREENE & MACRAE | 1 MINSTER COURT MINCING LANE LONDON EC3R 7YL UNITED KINGDOM |
| LEBOEUF LAMB GREENE & MACRAE | NO 1 MINSTER COURT MINCING LANE LONDON EC3R 7YL UNITED KINGDOM |
| LEBOEUF LAMB GREENE & MACRAE | P.O BOX 34713 NEWARK NJ 07189-4713 |
| LEBOEUF LAMB GREENE & MACRAE | 125 WEST 55 STREET, NEW YORK NEW YORK 10019-5389 |
| LEBOEUF LAMB GREENE & MACRAE | 125 W 55TH ST NEW YORK NY 10019-5389 |
| LEBOEUF LAMB GREENE & MACRAE | 260 FRANKLIN STREET BOSTON MA 02110-3173 |
| LEBOEUF LAMB GREENE & MACRAE | 1101 NEW YORK AVENUE, N.W. SUITE 1100 WASHINGTON DC 20005-4213 |
| LEBOEUF LAMB GREENE & MACRAE | 725 SOUTH FIGUEROA STREET LOS ANGELES CA 90017-5436 |
| LEBOEUF,BRIAN R. | 823 WEBSTER AVE NEW ROCHELLE NY 10804 |
| LEBOFF, ARIEL | 13 OAK DRIVE BOX N4176 HAMILTON NY 13346 |
| LEBOFF,DEBRA A. | 161 OAK GROVE DRIVE DALLAS GA 30157 |
| LEBON,KEITH J. | 16065 BUTTERWORT CIR PARKER CO 80134 |
| LEBOUTET, JEAN-PAUL | 2/21/2015 HIROO - HOUSE HIROO #101 13 SHIBUYA-KU 150-0012 JAPAN |
| LEBOUTET,JEAN-PAUL | 2-21-15 HIROO - HOUSE HIROO #101 SHIBUYA-KU 13 150-0012 JAPAN |
| LEBOVICH, ERIC | 85 LIVINGSTON ST APT. 3G BROOKLYN NY 11201 |
| LEBOVITZ, BRAD | 9605 AUTRY FALLS DRIVE ALPHARETTA GA 30022 |
| LEBOW, LARRY J | 4515 SHADY LANE WICHITA FALLS TX 76309 |
| LEBRON, NADINE | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LEBRON, VICTOR | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LEBRON,SAMUEL | 17 FOUNTAYNE LANE MANALAPAN NJ 07726 |
| LEBRUN, RAPHAEL | 21 KNOWLE HOUSE 77 CARLTON HILL LONDON NW8 9XD UNITED KINGDOM |
| LEBRUN,RAPHAEL | 21 KNOWLE HOUSE 77 CARLTON HILL LONDON, GT LON NW8 9XD UNITED KINGDOM |
| LEBUS, J | 1281 CLINTON COURT UPLAND CA 91786 |
| LEBWAB ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LECEWICZ, JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| LECG, LLC | P.O. BOX 952423 ST. LOUIS MO 63195 |
| LECHE, JUAN CARLOS | 6343 PARADISE COVE WEST PALM BEACH FL 33411 |
| LECHNER,CHRISTIAN | 29 ELVASTON PLACE FLAT 4 LONDON, GT LON SW7 5NL UNITED KINGDOM |
| LECHNER,DAVID S. | 100 WEST 26TH STREET APARTMENT 24B NEW YORK NY 10003 |
| LECHUGA,CARL V. | PO BOX 84267 SAN DIEGO CA 921384267 |
| LECKIE, CHRISTINA LOUIS | 17101 EAST TRAILMASTER DRIVE PARKER CO 80134 |
| LECKIE,CHRISTINA LOUISE | 17101 EAST TRAILMASTER DRIVE PARKER CO 80134 |
| LECKIE,ROBERT JOHN | 17101 E. TRAILMASTER DR. PARKER CO 80134 |
| LECLAIR,SARAH JANE | 1624 LONGBRANCH STREET STRASBURG CO 81301 |
| LECLAIRE, OLETA U. | 3006 NORTHRIDGE DRIVE SHERMAN TX 75090 |
| LECLERT,NICOLAS | 3 WICKLOW STREET FLAT B LONDON, GT LON WC1X 9JX UNITED KINGDOM |
| LECOLE,CHRISTIAN | 113 W 120TH ST NEW YORK NY 100276402 |
| LECOMPTE, JENNIFER C | 116 LEE AVENUE #301 TAKOMA PARK MD 20912 |
| LECOMPTE,JENNIFER COURTNEY | 19605 GALWAY BAY CIR #203 GERMANTOWN MD 20874 |
| LECOMPTE,LAURA | 1009 GARFIELD AVE. AURORA IL 60506 |
| LECOQ, PATRICIA | 3 DRAPER ST CANTON MA 02021 |
| LECORGNE,ANNA | 1725 PALMER AVENUE NEW ORLEANS LA 70118 |
| LECZNAR,JOANNE J. | 1625 HOWARD ROAD #258 MADERA CA 93637 |
| LECZNAROWICZ, DOROTA | FLAT 5 12-14 MADDOX STREET LONDON W1S 1QL UNITED KINGDOM |
| LECZNAROWICZ,DOROTA | FLAT 5 12-14 MADDOX STREET LONDON, GT LON W1S 1QL UNITED KINGDOM |
| LED, LLC | 5266 OWERA POINT DRIVE CAZENOVIA NY 13035 |
| LEDBETTER, PATRICK | 11 FIRST CAMPUS CENTER UNIT 1183 PRINCETON NJ 08544 |
| LEDDY, DENNIS P | 100 ORCHARD AVENUE WESTON MA 02493 |
| LEDDY,CHRISTOPHER | 225 STRATHMORE RD HAVERTOWN PA 19083 |
| LEDEE, R | 210 CABIN CREEK CT WOODSTOCK GA 30189 |
| LEDER, KENNETH | 41 KENSETT ROAD MANHASSET NY 11030 |
| LEDER, MARC J | 12 BERMUDA LAKE DRIVE PALM BEACH GARDENS FL 33418 |
| LEDERER, AMY | 280 RIVERSIDE DRIVE APT 6K NEW YORK NY 10025 |
| LEDERER, LAURELLA | 138 EAST THIRD STREET LEXINGTON KY 40508 |
| LEDERER,AMY | 323 W 80TH ST APT 4W NEW YORK NY 100245792 |
| LEDERHANDLER, MARGO | 4044 WALNUT STREET APT B PHILADELPHIA PA 19104 |
| LEDERMAN, DIANE E. | 132 EAST 35TH STREET #15B NEW YORK NY 10016 |
| LEDERMAN, NADINE S | 16929 CORNERSTONE LN PARKER CO 80134 |
| LEDERMAN,JULIEN | 3003 CAMINITO GIJON DEL MAR CA 92014 |
| LEDERMAN,NADINE SHARON | 16929 CORNERSTONE LN PARKER CO 80134 |
| LEDERMAN,PATRICIA L. | 5 BAYSIDE COURT SACRAMENTO CA 95831 |
| LEDFORD, LORREL | 12508 E 86TH TERRACE KANSAS CITY MO 64138 |
| LEDGER, ROBERT A | 20 WEST COMMON WAY HERTS HARPENDEN AL5 2LF UNITED KINGDOM |
| LEDGER,ROBERT A | 20 WEST COMMON WAY HARPENDEN, HERTS AL5 2LF UNITED KINGDOM |
| LEDIJU,FUNMILAYO | 225 EAST 83RD STREET APT 5E NEW YORK NY 10028 |
| LEDONE, ROBERT | 55 MAPLE HILL DRIVE MAHOPAC NY 10541 |
| LEDONNE, ROBERT | 1120 N LASALLE DRIVE 10F CHICAGO IL 60610 |
| LEDSHAM,MARIAN | 6 CHERRY GARDENS BOUGHTON CHESTER, CHES CH3 5ES UNITED KINGDOM |
| LEE & ARNTZIS, LLP | C/O LEEWOOD REAL ESTATE GROUP 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| LEE & ARNTZIS, LLP | 260 CHRISTOPHER LANE STATEN ISLAND NY 10314 |
| LEE & CO. | 18TH FL., MARINE CENTER MAIN BLDG. 118, 2-KA, NAMDAEMUN-RO, CHUNG-KU SEOUL, 100-770, KOREA KOREA, REPUBLIC OF |
| LEE & KO | 18TH FL MARLINE CENTER MAIN BLDG 118,2-KA, NAMDAEMUN-RO CHUNG-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| LEE & LI ATTONEYS AT LAW | 7TH FLOOR 201 TUN HUA RD TAIPEI 105 TAIWAN TAIPEI 105 TAIWAN |
| LEE A CASANOVA | 2904 WAGONWHEEL DR. TROY MI 48085 |
| LEE AND LI | 201,TUN HUA N ROAD 7TH FLOOR TAIPEI ROC10508 TAIWAN |
| LEE AND LI ATTORNEYS-AT-LAW | 7F 201 TUN HUA N. ROAD TAIPEI, 105, TAIWAN TP 10508 TAIWAN |
| LEE ANN REYES | 429 ROY RODGERS LANE MURPHY TX 75094 |
| LEE ANN REYES | 429 ROY ROGERS LANE MURPHY TX 75094 |
| LEE ANNE CLENNEY | 6081 N. FLINTWOOD ROAD PARKER CO 80134 |
| LEE BERKOWITZ | 424 W END AVE APT 14B NEW YORK NY 100245783 |
| LEE BRIAN WARREN | 16A ST JOSEPHS WAY HAYWARDS HEATH,W SUSX RH16 3QY UNITED KINGDOM |
| LEE BUFFINGTON TAX COLLECTOR | SAN MATEO COUNTY TAX COLLECTOR 555 COUNTY CENTER, 1ST FLOOR REDWOOD CITY CA 94063 |
| LEE BYASSEE | 5806 SPANISH OAK HOUSTON TX 77066 |
| LEE BYASSEE | 5806 SPAINISH OAK SPRING TX 77379 |
| LEE BYASSEE | 10219 LETHAM WAY ST APRING TX 773798461 |
| LEE COMPANY | 331 MALLORY STATION ROAD FRANKLIN TN 37067 |
| LEE COPELAND | MORTON ST NEW YORK NY 10014 |
| LEE COPELAND | 57 MORTON ST NEW YORK NY 10014-4041 |
| LEE COPELAND | 120 BASNIGHT LANE CHAPEL HILL NC 27516 |
| LEE COULSON | 18 COLLEGE ROAD THE HISTORIC DOCK YARD CHATHAM,KENT ME4 4QX UNITED KINGDOM |
| LEE D. ABBEY | 50 IRMA DRIVE OCEANSIDE NY 112 |
| LEE DANIEL KENNISTON | 19608 CLOVERSWOOD CIRCLE HUNTINGTON BEACH CA 92648 |
| LEE DANIEL KENNISTON | 19608 CLOVERSWOOD CIRCLE HUNTINGTON BEACH CA 92648 |
| LEE ELMSLIE | 8315 SW 153 TERRACE VILLAGE OF PALMETTO BAY FL 331 |
| LEE ENGLAND | 69 ALBANY GARDENS HYTHE COLCHESTER,ESSEX CO2 8HQ UNITED KINGDOM |
| LEE EVANS | 35 HICKS FARM RISE 70B TOTTERIDGE ROAD HIGH WYCOMBE,BUCKS HP13 6EX UNITED KINGDOM |
| LEE EVANS | 35 HICKS FARM RISE HIGH WYCOMBE BUCKS HIGH WYCOMBE,BUCKS HP13 7SX UNITED KINGDOM |
| LEE FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD, KOWLOON CITY, KOWLOON HONG KONG |
| LEE FAIREY | 7 ELLIS AVENUE RAINHAM ESSEX RM13 9TU UNITED KINGDOM |
| LEE FARBER | 326 NATIONAL CT ROSLYN NY 115763060 |
| LEE FARBER | 4039 WALNUT STREET PHILADELPHIA PA 19104 |
| LEE FOON, MICHELLE | 4717 TONKAWA BEND POWDER SPRINGS GA 30127 |
| LEE GREENBERG | 50 COLUMBUS AVE APT 1021 TUCKAHOE NY 107072532 |
| LEE GREGORY CEIGERKANSKY | 39 E CALEY DR CENTENNIAL CO 80111 |
| LEE H WEBB | 23 LONGSTOMPS AVENUE CHELMSFORD ESSEX CM2 9BY UNITED KINGDOM |
| LEE HANG YIN | RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG HONG KONG |
| LEE HECHT HARRISON GMBH | WILHELM-LEUSCHNER-STRASSE 68 FRANKFURT AM MAIN 60329 GERMANY |
| LEE HECHT HARRISON LTD | 55 GRACECHURCH STREET , 1ST FLOOR LONDON EC3V 0EE UK |
| LEE HECHT HARRISON LTD | 25 BUCKLERSBURY 25 BUCKLERSBURY LONDON, GT LON EC4N 8DA UNITED KINGDOM |
| LEE HEMMINGS | A16, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG |
| LEE HUNTER | 30 MAIN STREET APT. 4A BROOLYN NY 11201 |
| LEE JR, ROBERT E | 3009 EAST 28TH STREET SCOTTSBLUFF NE 69361 |
| LEE JR.,CHESTER W | 17 N. LECLAIRE APT. 2E CHICAGO IL 60644 |
| LEE JR.,JOSEPH STEVEN | 4541 CHERRY FOREST CIRCLE LOUISVILLE KY 40245 |
| LEE JR.,ROBERT EUGENE | 3009 EAST 28TH STREET SCOTTSBLUFF NE 69361 |
| LEE KAM SHOK KIT | FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG |
| LEE LIN MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MCGEHEE PORTER | 350 E. TH STREET APARTMENT 10A NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LEE MCMANUS | 40 PARK AVENUE KIDSGROVE STOKE-ON-TRENT,STAFFS ST7 1BS UNITED KINGDOM |
| LEE MELLORS | 8, TURRET GROVE LONDON SW4 0EU UNITED KINGDOM |
| LEE MELLORS | 6 MARINA BOULEVARD #5 -24 THE SAIL @ MARINA BAY SINGAPORE 018985 SINGAPORE |
| LEE MINA | 25 UNION SQUARE WEST APT C311BB NEW YORK NY 10003 |
| LEE MINA | 4014 62ND ST WOODSIDE NY 11377-4989 |
| LEE MING & LEE WAI SAN | FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM HONG KONG |
| LEE NUI CHING EPPIE | 3/F NO. 44 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG HONG KONG |
| LEE PETER YIP WAH | 25/F JARDINE HOUSE CENTRAL HONG KONG |
| LEE PUI NGAN | FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK KOWLOON HONG KONG |
| LEE RICHARDSON | 54 HANBURY ROAD DROITWICH WORCS WR9 8PR UNITED KINGDOM |
| LEE RICHMOND | 24 WEST STREET GREAT GRANSDEN SANDY BEDFORDSHIRE SG19 3AU UNITED KINGDOM |
| LEE ROBINSON | 4 ORION POINT 7 CREWS STREET LONDON E14 3TU UNITED KINGDOM |
| LEE ROBINSON | 32 LORAINE MANSIONS WIDDENHAM ROAD LONDON N7 9SH UNITED KINGDOM |
| LEE ROBINSON | FLAT 32 LORAINE MANSIONS WIDDENHAM ROAD LONDON N7 9SH UNITED KINGDOM |
| LEE ROBINSON | 9 ALBERT HALL MANSIONS LONDON SW7 2AN UNITED KINGDOM |
| LEE ROBINSON | 4818 SHORE HILLS DR KINGWOOD TX 77345-1685 |
| LEE RU PYNG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LEE S PHILLIPS | FLAT 5 HARDY COURT MAKEPEACE ROAD E11 1UP UNITED KINGDOM |
| LEE S PHILLIPS | 12 CLIFFORD AVENUE CLAYHALL IG5 0UJ UNITED KINGDOM |
| LEE SMOTKIN | 210 LOCUST STREET APT. 26-E PHILDELPHIA PA 19106 |
| LEE SMOTKIN | 210 LOCUST STREET APT. 26-E PHILADELPHIA PA 19106 |
| LEE UNIVERSITY | P.O. BOX 3450 CLEVELAND TN 37320 |
| LEE WARREN FREELOVE | 3210 PRIMROSE CT SCOTTSBLUFF NE 69361-1468 |
| LEE WIGDEN | 901 MADISON ST APT 4D HOBOKEN NJ 070306436 |
| LEE WILKINSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEE YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG |
| LEE ZSA LIM | 13 BLOCK 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| LEE, ALBERT | 559 SANTA BARBARA AVE FULLERTON CA 928352463 |
| LEE, ALBERT J. | 7 EAST 14TH STREET APARTMENT 1025 NEW YORK NY 10003 |
| LEE, ANDRE | 3102 ANCHOR LN NW OLYMPIA WA 98502 |
| LEE, ANDREW C. | 39 BOBWHITE LANE HICKSVILLE NY 11801 |
| LEE, ANDREW CHIH PIN | 3F-6, NO. 238, TA TUNG ROAD, SEC. 2 HSICHIH, TAIPEI COUNTY TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, ANDREW KAM WING | FLAT 30/B FARIVIEW HEIGHTS 1 SEYMOUR ROAD HONG KONG HONG KONG |
| LEE, ANDY T. | 169 MERCER STREET APT 3 NEW YORK NY 10012 |
| LEE, ANGELA E. | 317 HUDSON PARK EDGEWATER NJ 07020 |
| LEE, ANN | MAILBOX #1195 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| LEE, ANN | 330 E 49TH ST APT 5D NEW YORK NY 10017-1655 |
| LEE, ANNISA YUEN YEE | HOUSE 6 ROLLING HILLS II 18, HUNG FA HOM ROAD YUEN LONG, HONG KONG CHINA |
| LEE, BERTINA R. | 204 BLOOMFIELD STREET APT 3 HOBOKEN NJ 07030 |
| LEE, BO SUM | 35 ORANGE STREET #1C BROOKLYN NY 11201 |
| LEE, BRYAN KYUNG KOO | SUITE 3315, 33/F, CONVENTION PLAZA APT. 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| LEE, CASEY | SHIMO-SHINJUKU 22-2 CAZA CASTANYA IV-2 12 ICHIKAWA-SHI 272-0102 JAPAN |
| LEE, CATHERINE | RM527 WATTSHALL, QUEENS UNIVERSITY 23 LOWER ALBEREST KINGSTON ON K7L 3V1 CANADA |
| LEE, CATHERINE | SUITE 427D 111 ST. GEORGE ST. TORONTO ON M5S 2E8 CANADA |
| LEE, CATHERINE | RM527 WATTSHALL, QUEENS UNIVERSITY 23 LOWER ALBEREST KINGSTON ON K7L 3V1 |

| Claim Name | Address Information |
|---|---|
| LEE, CATHERINE | CANADA |
| LEE, CECILIA | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG CHONGNO KU SEOUL KOREA, REPUBLIC OF |
| LEE, CHEENA | 3/F, 76 ROOSEVELT ROAD SECTION 1 TAIPEI TAIWAN TAIWAN, PROVINCE OF CHINA |
| LEE, CHEW-PEI | 69-03 226 STREET OAKLAND GARDENS NY 11364 |
| LEE, CHIAT K | 377 RECTOR PL APT 5G NEW YORK NY 10280-1434 |
| LEE, CHIN KENG | 9/F FLAT G, BLOCK 2, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN KENNEDY TOWN CHINA |
| LEE, CHIN MING AND TONG YING | 700 GROVE ST., UNIT 6S JERSEY CITY NJ 07310 |
| LEE, CHRISTINA S. | 18 ALLEN RD BRIGHTON MA 02135-2615 |
| LEE, CHRISTINA S. | 21 WELLESLEY COLLEGE ROAD UNIT 3402 WELLESLEY MA 02481-0234 |
| LEE, CHRISTINE | 339 E. 94TH STREET APT 2C NEW YORK NY 10128 |
| LEE, CHRISTINE YUE L | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| LEE, CHRISTOPHER H | 434 EAST 52ND STREET APT 2G NEW YORK NY 10022 |
| LEE, CHRISTOPHER R | 19630 CLUBHOUSE DR APT 12-126 PARKER CO 80138 |
| LEE, CHRISTOPHER W | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LEE, CHU, BIE | 1026 GARNETT PLACE 1F EVANSTON IL 60201 |
| LEE, CHUN H | 132 HARVEST DRIVE CHARLOTTESVILLE VA 22903 |
| LEE, CHUN SUN | 245 COMPASSVALE ROAD #05-658 540245 SINGAPORE |
| LEE, CHUNG-KUN | 245 TRAMWAY DR MILPITAS CA 95035 |
| LEE, CHUNG-KUN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, CHUNMIN | 102-1303 DONGBU CENTREVILE ICHON-1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| LEE, CONCETTA | 128 RUTHERFORD ROAD MAHWAH NJ 07430 |
| LEE, CYNTHIA | 3001 BROADWAY BOX #4993 NEW YORK NY 10027 |
| LEE, DANIEL | 86 RADBURN RD GLEN ROCK NJ 07452 |
| LEE, DANIEL | 99 COGGESHALL AVE NEWPORT RI 028404212 |
| LEE, DAVID | 192 QUINCY HOUSE MAILING CTR CAMBRIDGE MA 02138 |
| LEE, DAVID KYUNG IN | 12TH FL, HANWHA BLDG, 110 SOGONG-DONG JUNG-GU, SEOUL SEOUL KOREA, REPUBLIC OF |
| LEE, DAVID M | 8420 51ST AVENUE APT 5K ELMHURST NY 11373 |
| LEE, DELICE YUEN LIA | FLAT 8/D KELFORD MANSION 168 HOLLYWOOD RD HONG KONG HONG KONG |
| LEE, DENNIS P. | 4610 S 133RD STREET SUITE 103 P.O. BOX 45947 OMAHA NE 68145-0947 |
| LEE, DINA | ONE ASTOR PLACE #5A NEW YORK NY 10003 |
| LEE, DONG RICHARD | 9 BRAYTON RD SCARSDALE NY 10583-1419 |
| LEE, DOROTHY | 93 PARKVIEW LOOP STATEN ISLAND NY 10314 |
| LEE, EDWARD | 328 E. 34TH STREET APT A4 NEW YORK NY 10016 |
| LEE, ELIZABETH | 44 BLOOMFIELD TERRACE LONDON SW1W 8PQ UNITED KINGDOM |
| LEE, ELIZABETH | 990 SIXTH AVENUE #10D NEW YORK NY 10018 |
| LEE, ERIC | ROOM 702, RATIO 1-10-11 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| LEE, ERIC K | 986 WALLACE DR SAN JOSE CA 95120 |
| LEE, ERIC K | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LEE, EUGENE | 175 E. 96TH ST. 28S NEW YORK NY 10128 |
| LEE, EUISEOB | 907-602 MOKRYUN APT HOKEA-DONG 1053-3 DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| LEE, EUN NAM | #406-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG, DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| LEE, EUN YOUNG | NEW SAMYIK APT 1601-404 JOYEOP 2-DONG , MUNCHON MAEUL 16DANJI YILSANSEO-KU GOYANG-SI, KYUNGKI-DO KOREA, REPUBLIC OF |
| LEE, EUNJU | 21-137 NOKBUN-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| LEE, EVA | 2727 ELLENDALE PLACE #127 LOS ANGELES CA 90007 |
| LEE, EYLISA | 415 BEVERLEY ROAD #4H BROOKLYN NY 11218 |
| LEE, FRANCIS K | 9 DALE DRIVE WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| LEE, FRANK K | 17 DALE DRIVE CHATHAM NJ 07928 |
| LEE, FREDDY | 907 MANLEY DRIVE SAN GABRIEL CA 91776 |
| LEE, GARETH J | 24 FRITHWOOD LANE ESSEX BILLERICAY CM129PJ UNITED KINGDOM |
| LEE, GENE | 1730 EAST 16TH STREET BROOKLYN NY 11229 |
| LEE, GRACE | 5 DANTE RD MONROE TWP NJ 08831 |
| LEE, GRACE | 151 W 28TH STREET APT 5E NEW YORK NY 10001 |
| LEE, GRACE | 212 E 47TH ST APT 19B NEW YORK NY 100172125 |
| LEE, GRACE | 1350 NORTH WELLS STREET APT# F410 CHICAGO IL 60610 |
| LEE, GREG | 1616 PARKER AVENUE FORT LEE NJ 07024-6927 |
| LEE, HANNAH | 225 EAST 95TH STREET #14M NEW YORK NY 10128 |
| LEE, HEIDI | 100 JAY ST. APT. 17B BROOKLYN NY 11201 |
| LEE, HENRY | 227 IU WILLETS ROAD SEARINGTOWN NY 11507 |
| LEE, HENRY C | 22 CAMBRIDGE DR SHORT HILLS NJ 07078-1925 |
| LEE, HIN LUN | UNIT F, 20/F, LA PLACE DE VICTORIA, 632 KING'S RD, NORTH POINT HONG KONG HONG KONG |
| LEE, HO YING | FLAT E, 16/F, YUE KING BUILDING, 1 LEIGHTON ROAD, CAUSEWAY BAY HONG KONG HONG KONG |
| LEE, HOMAN | 1323 BOREN AVE APT 615 SEATTLE WA 981013715 |
| LEE, HOWARD | 5250 SCOTT ROBERTSON RD HIDDEN HILLS CA 91302 |
| LEE, HSING-CHUNG | 23246 PARK ENSENADA CALABASAS CA 91302 |
| LEE, HUI-CHUNG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIR SAN JOSE CA 95131 |
| LEE, HYACINTH T | 13737 NORTHWEST 22ND PLACE SUNRISE FL 33323-5310 |
| LEE, HYOJIN | JUNGHEUNG MAEUL APT JUNG 3 DONG, WONMI GU BUCHEON SI KYUNGGI DO KOREA, REPUBLIC OF |
| LEE, HYUNG S | 11 PINECROFT ROAD GREENWICH CT 06830 |
| LEE, HYUNG S. | MOTO-AZABU HILL FOREST TOWER 2502 1-3-1 MOTOAZABU 13 13 MINATO-KU 1060046 JAPAN |
| LEE, IAN | 40 RENNETS WOOD ROAD ELTHAM SE9 2ND UNITED KINGDOM |
| LEE, JA Y | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029-6532 |
| LEE, JA YUNG | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029 |
| LEE, JAE | 79 NETHERWOOD DRIVE ALBERTSON NY 11507 |
| LEE, JAE JUN | 201-804 KYUNGNAM HONORSVILLE SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| LEE, JAMES | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 304 13 TOKYO 106-0046 JAPAN |
| LEE, JAMES | 90 WASHINGTON ST APT 26M NEW YORK NY 10006 |
| LEE, JAMES | 13431 FAIRLAND PARK DR. SILVER SPRING MD 20904 |
| LEE, JAMES SANGWON | 4705 CENTER BLVD. APT. 2303 LONG ISLAND CITY NY 11109 |
| LEE, JAMES SUNGHO | 13C MANHATTEN 33 TAI TAM ROAD HONG KONG HONG KONG |
| LEE, JANET | 113 EMPIRE SQUARE WEST TABARD SQUARE (LONG LANE) LONDON SE1 4NH UNITED KINGDOM |
| LEE, JANET | 192 BAY 43RD STREET BROOKLYN NY 11214 |
| LEE, JASMINE | 200 W. 79TH STREET APT 7A NEW YORK NY 10024 |
| LEE, JASON | 803 WILLOW AVENUE APT. 4N HOBOKEN NJ 07030 |
| LEE, JASON | 803 WILLOW AVENUE APT. 4N HOBOKEN NJ 07030-2915 |
| LEE, JASON L.B. | HARVARD UNIVERSITY 327 DUNSLER MAIL CENTER CAMBRIDGE MA 02138 |
| LEE, JAY | 16 BILTMORE DRIVE SHOREHAM NY 11786 |
| LEE, JEAN G | 6A HERMAN STREET ROXBURY MA 02119-1979 |
| LEE, JENNIFER | 101 ASCAN AVENUE FOREST HILLS NY 11375 |
| LEE, JENNIFER | 3901 LOCUST WALK BOX 298 PHILADELPHIA PA 19104 |
| LEE, JENNIFER | BOX 4139 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| LEE, JENNIFER HYE-NA | VABIAN III-1901 178-7 UIJOORO1-GA CHUNG GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| LEE, JENNIFER M. | 222 EAST 34TH ST APT 1822 NEW YORK NY 10016 |
| LEE, JENNY | 712 GRAHAM PLACE APT 302 AUSTIN TX 78705 |
| LEE, JEONG G | 11 EAST 36TH ST. APT # 1206 NEW YORK NY 10016 |
| LEE, JEONG GU | 25 HUDSON ST #405 JERSEY CITY NJ 07302 |
| LEE, JESSICA | 10 DAWN SKY CT BLUFFTON SC 299096033 |
| LEE, JIEHONG XU | 121 LIVINGSTON AVENUE STATEN ISLAND NY 10314 |
| LEE, JIN-AH | 300 YEUMCHANG-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| LEE, JINYOUNG | 101-602 SINDO BRENEW APT. 955 DOKSANBON-DONG KEUMCHEON-KU SEOUL 153019 KOREA, REPUBLIC OF |
| LEE, JISOO | 21 HOOVER AVENUE PRINCETON NJ 08540 |
| LEE, JOHN DONG HYUN | 2-1002 SEOCHO SAMSUNG GARDEN SUITE SEOCHO-DONG 1326, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, JOHN HO CHUEN | 30D, BLOCK 1, THE ZENITH 3 WANCHAI ROAD, WANCHAI HONG KONG HONG KONG |
| LEE, JONG | 450 W 17TH ST. APT. 820 NEW YORK NY 10011 |
| LEE, JONG | HINMAN BOX 31767 HANOVER NH 03755 |
| LEE, JONG | 207 PARKHURST HALL HANOVER NH 03755 |
| LEE, JOSEPH WON | HYUNDAI HYPERION II, #302 HANNAM DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| LEE, JOYCE CHING YEE | 50B TREGUNTER III 14 TREGUNTER PATH HONG KONG HONG KONG |
| LEE, JULIANNE | FLAT 1 30 BRAMHAM GARDENS LONDON SW5 0HF UNITED KINGDOM |
| LEE, K. J | 95 FRANKLIN STREET APARTMENT 6B NEW YORK NY 10013 |
| LEE, KAHYEONG | 46 WATCH HILL ROAD CROTON-ON-HUDSON NY 10520 |
| LEE, KAN | 1645 WEST 10TH STREET BROOKLYN NY 11223-1146 |
| LEE, KAREN | 215 PARK ROW APT 7G NEW YORK NY 10038 |
| LEE, KATHERINE | 7 DRUM HILL DRIVE SUMMIT NJ 07901-3106 |
| LEE, KENNETH | 55 RIVERWALK PL APT #736 WEST NEW YORK NJ 07093 |
| LEE, KERMIT TAO-HUNG | FLAT H, 36/F THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LEE, KERRY L | 215 STRATFORD DRIVE CHAPEL HILL NC 27516 |
| LEE, KOON CHAI | BLOCK 291A COMPASSVALE STREET #04-294 541291 SINGAPORE |
| LEE, KUANG-YUU | 9 ALMA LIND LN NESCONSET NY 11767-3105 |
| LEE, KYUNG-HYE | H-701, HANYANG APT YEOIDO-DONG YONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, KYUNGMIN | 264 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| LEE, LAI J | 1213 AVENUE Z APT C33 BROOKLYN NY 11235-4355 |
| LEE, LENA MAN HUNG | FLAT E, 21/F, BLOCK B #78 BONHAM ROAD HONG KONG HONG KONG |
| LEE, LIZA | 502 SHELDON COURT ITHACA NY 14853 |
| LEE, LOLA | 808 4TH STREET 315 SANTA MONICA CA 90403 |
| LEE, LOUISA | 186 WESTERN DRIVE SHORT HILLS NJ 07078 |
| LEE, MADELEINE KA MA | 12B, BLOCK 14, WONDERLAND, KWAI CHUNG, N.T. HONG KONG HONG KONG |
| LEE, MAN Y | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEE, MAN YANG | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| LEE, MAN YI | 40 E. 9TH STREET APT. 704 CHICAGO IL 60605 |
| LEE, MARIA G. | 4 DARTMOUTH STREET APT. 28 FOREST HILLS NY 11375 |
| LEE, MARION J. | 53 JAMES HOUSE JODANE STREET DEPTFORD LONDON SE8 3PW UNITED KINGDOM |
| LEE, MARK A | 15 BROAD STREET APT 1910 NEW YORK NY 10005 |
| LEE, MARK M | 135 WINDING RIDGE RD WHITE PLAINS NY 10603-2856 |
| LEE, MARY | 1 INDEPENDENCE WAY #413 JERSEY CITY NJ 07305 |
| LEE, MELISSA | 906 S UNIVERSITY MARTHA COOK ANN ARBOR MI 48109 |
| LEE, MIA | 560 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| LEE, MICHAEL | 47 AMAGANSETT DRIVE MORGANVILLE NJ 07751 |
| LEE, MICHAEL | 350 WEST 43RD ST APT 17F NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| LEE, MICHELLE | 228 E 75TH ST APT 2B NEW YORK NY 100212915 |
| LEE, MING KWONG IVAN | FLAT 11A, TOWER 3 ONE SILVER SEA TAIKOKTSUI, KOWLOON HONG KONG HONG KONG |
| LEE, MINSUK | 29 GARDEN ST #402 CAMBRIDGE MA 02138 |
| LEE, MINSUP | 103-902 I PARK APT SAMSUNG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| LEE, MONTGOMERY | 111 EAST WILLETS RED HOOK NY 12571 |
| LEE, MORGAN A | PO BOX 475 STATEN ISLAND NY 10301 |
| LEE, MOSES | #1102, 2-15-7 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| LEE, MUN CHOON | 57, TAEPING STREET LONDON E14 9UT UNITED KINGDOM |
| LEE, NANETTE | 130 WATER STREET APARTMENT 11G NEW YORK NY 10005 |
| LEE, NATALIE PRICE | 15607 STABLE OAK DRIVE CYPRESS TX 77429 |
| LEE, NICOLE BOYOUNG | #884-19 SHINJUNG 5 DONG YANGCHUN GU SEOUL KOREA, REPUBLIC OF |
| LEE, PAK WAI | 29 NORTH DRIVE CENTERPORT NY 11721 |
| LEE, PATRICK | 25 EWART PARK SINGAPORE 279762 SINGAPORE |
| LEE, PAUL | 5 HATTON ROAD WISDOM COURT, BLOCK B, 2/F, UNIT B-3 HONG KONG HONG KONG |
| LEE, PAUL | 1716 S MORGAN STREET CHICAGO IL 60608 |
| LEE, PAUL, B. | 1442 N. BOSWORTH APT# 2F CHICAGO IL 60622 |
| LEE, PAUL, B. | 1010 MARKET STREET SUITE 500 ST. LOUIS MO 63101 |
| LEE, PEARLE | 888 SEVENTH AVENUE NEW YORK NY 10106 |
| LEE, PEARLE | 1 MARKET STREET, SUITE 1600 SAN FRANSICO CA 94105 |
| LEE, PEGGY J | 62 MANHATTAN AVE APT 3R BROOKLYN NY 11206 |
| LEE, PETER | 7 DENISE DRIVE EDISON NJ 08820 |
| LEE, PETER | 399 PARK AVE 6TH FLOOR NEWYORK NY 10022 |
| LEE, PETER | 1512 ISABELLA WILMETTE IL 60091 |
| LEE, PETER B. | 30 EAST 85TH STREET APT 9C NEW YORK NY 10028 |
| LEE, PHILIP | 6 ACADEMY CIRCLE OAKLAND NJ 07436 |
| LEE, PHILIP Y | ROOM 2213, WAH HEI HOUSE TUNG HEI COURT SHAU KEI WAN HONG KONG CHINA |
| LEE, RAM DAVID | 5032 FORBES AVENUE SMC 6493 PITTSBURGH PA 15213 |
| LEE, RENEE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LEE, RICHARD M | 128 RUTHERFORD ROAD MAHWAH NJ 07430 |
| LEE, ROBERT | 14 ROCKY RIDGE RD WESTPORT CT 06880 |
| LEE, ROBERT | 468 TEHAMA STREET UNIT 10 SAN FRANCISCO CA 94103 |
| LEE, ROBERT E | 139 STEINWAY AVENUE STATEN ISLAND NY 10314 |
| LEE, ROBERT J. | 1 PENN PLAZA, SUITE 3426 NEW YORK NY 10001 |
| LEE, ROBIN T | 88 PIIKOI STREET HAWAIKI TOWER UNIT2104 HONOLULU HI 96814 |
| LEE, ROSE | 1603 HO 102 DONG BROWNSTONE 355 JOONGRIM DONG JOONG GU SEOUL KOREA, REPUBLIC OF |
| LEE, SABRINA KA KEE | 2206 TAK CHUEN LAU, LAI TAK TSUEN, HONG KONG HONG KONG |
| LEE, SALLY HWE CHIN | 1074 RIPPLE RIDGE DARIEN IL 60561 |
| LEE, SAU WAI SERINA | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LEE, SEUN GEUN | 2419 DURANT AVENUE, #39 BERKELEY CA 94704 |
| LEE, SEUNG FRANCIS | AC#257 KEEFE CAMPUS CTR AMHERST MA 01002 |
| LEE, SHIRLINE | BLK 258 JURONG EAST ST 24 #09-361 600258 SINGAPORE |
| LEE, SHUN JEN | BLK 226 CHOA CHU KANG CENTRAL #06-229 SPORE 680226 680226 SINGAPORE |
| LEE, SIU L. | 24 DINTON HOUSE LILESTONE STREET LONDON NW8 8ST UNITED KINGDOM |
| LEE, SONG AE | #302-1901 HYUNDAI APT JANG KI DONG GIMPO CITY KYUNG KI DO 415747 KOREA, REPUBLIC OF |
| LEE, SONYA | 50 W. 34TH STREET APT. 25C6 NEW YORK NY 10001 |
| LEE, SONYA | 11728 GOSHEN AVE APT 9 LOS ANGELES CA 90049 |
| LEE, SOPHIA | 156 HEMLOCK ROAD MANHASSET NY 11030 |

| Claim Name | Address Information |
|---|---|
| LEE, STELLA | FLAT 06, 26/F, HONG MING WAH MING ROAD FANLING HONG KONG HONG KONG |
| LEE, SUSAN K. | 160 RIVERSIDE BLVD. APT #10R NEW YORK NY 10069 |
| LEE, SUZAN | 203-8668 FRENCH ST CANACA VANCOUVER BC V6P 4W6 CANADA |
| LEE, T SIMON | 2210 ORLANDO ROAD SAN MARINO CA 91108 |
| LEE, TAI-WEI | 700 1ST STREET APARTMENT 5P HOBOKEN NJ 07030 |
| LEE, TERENCE | 151 N. MICHIGAN AVE.-APT 1716 CHICAGO IL 60601 |
| LEE, TOBIN | 105 BIRCH HILL SEARINGTOWN NY 11507 |
| LEE, TOM TAEKJIN | 218-207 DAECHI APT GAEPO DONG KANGNAM GU SEOUL 135544 KOREA, REPUBLIC OF |
| LEE, TRAVIS C | 2635 E 22ND STREET BROOKLYN NY 11235-2823 |
| LEE, TSZ T | 511 E 20TH ST APT 11C NEW YORK NY 10010 |
| LEE, VICTORIA | 5 PARKMEAD GARDENS MILL HILL NW7 2JW UNITED KINGDOM |
| LEE, VICTORIA | FLAT 3 1 VARDON'S ROAD BATTERSEA LONDON SW11 1RQ UNITED KINGDOM |
| LEE, WAI | 20 NEWPORT PARKWAY APARTMENT 2708 JERSEY CITY NJ 07310 |
| LEE, WAI KUEN | 234 BAY 40TH STREET BROOKLYN NY 11214 |
| LEE, WILLIAM | 372 FIFTH AVENUE APT 4M NEW YORK NY 10018 |
| LEE, WILLIAM JAEMYON | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SUNGDONG GU SEOUL KOREA, REPUBLIC OF |
| LEE, WILSON Y | 5 FROGNAL WAY LONDON NW3 6XE UNITED KINGDOM |
| LEE, YEW | 9 ALBA PLACE PARSIPPANY NJ 07054 |
| LEE, YOOJUNG | 1002-204 JUGONG -APT. CHOONANG-DONG GWACHUN-SI, KYUNGGHI PROVINCE KOREA, REPUBLIC OF |
| LEE, YOOM SEOK | BOX 203397 NEW HAVEN CT 06520 |
| LEE, YOONSUN | 109-701 ISU BROWN STONE APT DONAM-DONG SEONGBUK-GU SEOUL KOREA, REPUBLIC OF |
| LEE, YUNG W | 5302 SHERWOOD WAY CUMMING GA 30040 |
| LEE, ZU-SHAN | 77 WEST 24TH ST, #24A NEW YORK NY 10010 |
| LEE,ALBERT | 41 RIVER TERRACE APARTMENT 2008 NEW YORK NY 10282 |
| LEE,ALBERT PARK | 75 WATERMAN ST. BOX 5736 PROVIDENCE RI 02912 |
| LEE,ALEXANDER BYUNGHO | 9F HANWHA BLDG 110 SOGONG-DONG, JUNG-GU SEOUL 100755 KOREA, REPUBLIC OF |
| LEE,ALISON | 300 MANHASSET WOODS ROAD MANHASSET NY 11030 |
| LEE,ALISTAIR | 19 CARTER WALK PENN, BUCKS HP10 8ER UNITED KINGDOM |
| LEE,ALLEN PO | 338 QUEEN&#039;S ROAD CENTRAL, H HONG KONG |
| LEE,ANDREW | 111 MADISON ST. APARTMENT 7 HOBOKEN NJ 07030 |
| LEE,ANDREW KAM WING | FLAT 30/B FARIVIEW HEIGHTS 1 SEYMOUR ROAD HONG KONG, H HONG KONG |
| LEE,ANDREW KYUNGHOON | 8 FERNWOOD COURT FLANDERS NJ 07836 |
| LEE,ANGELA | 8018 6TH AVENUE APARTMENT 2 BROOKLYN NY 11209 |
| LEE,ANN | MAILBOX #1195 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| LEE,ANNA | 1423 OXFORD ST BERKELEY CA 947091426 |
| LEE,BENTON | 81 COLUMBIA STREET APARTMENT 18E NEW YORK NY 10002 |
| LEE,BRYAN KYUNG KOO | SUITE 3315, 33/F, CONVENTION PLAZA APT. 1 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| LEE,CALVIN CHI TOA | 78 KING&#039;S PARK HILL ROAD, 5A KOWLOON HONG KONG CHINA |
| LEE,CASEY | 2-10-1 MINANMIAZABU APARTMENTS MINAMIAZABU II #602 MINATO-KU TOKYO 106-0047 JAPAN |
| LEE,CATHERINE YW | SUITE 427D 111 ST. GEORGE STREET TORONTO ON M5S 2E8 CANADA |
| LEE,CATHERINE YW | SUITE 427D 111 ST. GEORGE STREET TORONTO ON M5S 2E8 CANADA |
| LEE,CHANDRE D | 4680 EDWARDIAN CIRCLE #1A INDIANAPOLIS IN 46254 |
| LEE,CHEENA | 3/F, 76 ROOSEVELT ROAD SECTION 1 TAIPEI TAIWAN TAIWAN |
| LEE,CHI HUNG | RM 1702 WAH MIN HOUSE FANLING NORTH TERRITORIES HONG KONG CHINA |
| LEE,CHIA LING CATHERINE | 6363 CHRISTIE AVE. #1513 EMERYVILLE CA 94608 |
| LEE,CHIA YIN DIANNA | 6363 CHRISTIE AVE #1513 EMERYVILLE CA 94608 |
| LEE,CHIA YIN DIANNA | 6363 CHRISTIE AVE #1513 EMERYVILLE CA 94608 |

| Claim Name | Address Information |
|---|---|
| LEE,CHRISTOPHER ROBERT | 19630 CLUBHOUSE DR APT 12-126 PARKER CO 80138 |
| LEE,CONNIE | 30 WEST 60TH ST. #9C NEW YORK NY 10023 |
| LEE,DAEHEE | 804 HO 113 DONG PARKTOWN 52 SUNAEDONG BUNDANG GU SUNGNAM-SI 463730 KOREA, REPUBLIC OF |
| LEE,DANIEL | 42-26 81ST STREET #2B ELMHURST NY 11373 |
| LEE,DAVID K. | 135 WEST 96TH STREET APT 12B NEW YORK NY 10025 |
| LEE,DELICE YUEN LIAN | FLAT 8/D KELFORD MANSION 168 HOLLYWOOD RD HONG KONG CHINA |
| LEE,DENNIS PUI YAN | BLOCK 31 10/F BAGUIO VILLA HONG KONG, H HONG KONG |
| LEE,DIANE | 5601 GALAXIE ROAD GARLAND TX 75044 |
| LEE,ELIZABETH | 44 BLOOMFIELD TERRACE LONDON, GT LON SW1W 8PQ UNITED KINGDOM |
| LEE,ERIC | ROOM 702, RATIO 1-10-11 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| LEE,EUNICE Y. | 2001 BROADWAY ST APT 305 SAN FRANCISCO CA 941151526 |
| LEE,GARETH J | 24 FRITHWOOD LANE BILLERICAY, ESSEX CM129PJ UNITED KINGDOM |
| LEE,GRACE H | 212 EAST 47TH STREET #19B NEW YORK NY 10017 |
| LEE,HANNAH | 1 PATTON PLACE PLAINVIEW NY 11803 |
| LEE,HIN LUN | UNIT F, 20/F, LA PLACE DE VICTORIA, 632 KING'S RD, NORTH POINT HONG KONG CHINA |
| LEE,HO YING | FLAT E, 16/F, YUE KING BUILDING, 1 LEIGHTON ROAD, CAUSEWAY BAY HONG KONG CHINA |
| LEE,HOWARD | 23 SPICE COURT LONDON LONDON, GT LON E1W 2JD UNITED KINGDOM |
| LEE,HYEJIN | KIL 1-DONG 1436-27 SEOUL 134-011 REPUBLIC OF KOREA |
| LEE,HYEJIN | 1436-27, SINLIM-DONG GWANAK-GU SEOUL KOREA, REPUBLIC OF |
| LEE,HYOJIN | JUNGHEUNG MAEUL APT JUNG 3 DONG, WONMI GU, BUCHEON SI BUCHEON SI KYUNGGI DO REPUBLIC OF KOREA |
| LEE,HYUN KYONG | BOX 1790 75 WATERMAN STREET PROVIDENCE RI 02912 |
| LEE,HYUN SEOK | BANGBAE 4 DONG 878-15 SEOUL 137064 KOREA, REPUBLIC OF |
| LEE,HYUNG S. | MOTO-AZABU HILL FOREST TOWER 2502 1-3-1 MOTOAZABU MINATO-KU 13 1060046 JAPAN |
| LEE,HYUNMI | 1203 HO 304 DONG WOOSUNG APT SADANG2 DONG DONGJAK GU SEOUL KOREA, REPUBLIC OF |
| LEE,IAN | 40 RENNETS WOOD ROAD ELTHAM, GT LON SE9 2ND UNITED KINGDOM |
| LEE,JACKSON YUK HEI | FLAT G, 38/F, RADIANT TOWER TOWER 2 1 YUK NGA LANE, KOWLOON HONG KONG CHINA |
| LEE,JACOB | FLAT 248 9 BELVEDERE ROAD WATERLOO LONDON, GT LON SE1 8YR UNITED KINGDOM |
| LEE,JAE IN | 8 FOLEY COURT 67 WORPLE ROAD WIMBLEDON, GT LON SW19 4LT UNITED KINGDOM |
| LEE,JAE YOUNG | 310-1110 OLYMPIC APARTMENT ORYUNDONG, SONGPAGU SEOUL 138-788 KOREA |
| LEE,JAISON | SUHCHO-GU SUHCHO-3DONG HYUNDAI SUPERVILLE B-1802 SEOUL 137919 KOREA, REPUBLIC OF |
| LEE,JAMES | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 103 TOKYO 13 106-0046 JAPAN |
| LEE,JAMES | 2252 FLOWER CREEK LANE HACIENDA HEIGHTS CA 91745 |
| LEE,JAMES CHIHOON | 124 W 60TH STREET APT. 48D NEW YORK NY 10023 |
| LEE,JAMES SUNGHO | 13C MANHATTEN 33 TAI TAM ROAD HONG KONG, H HONG KONG |
| LEE,JANET | 113 EMPIRE SQUARE WEST TABARD SQUARE (LONG LANE) LONDON, GT LON SE1 4NH UNITED KINGDOM |
| LEE,JAY SUNG JAE | 207-1105 MIDO APT DAECHI DONG KANGNAM GU 135282 KOREA, REPUBLIC OF |
| LEE,JEAN MARIE | 2916 W. OVERLAND DR #4 SCOTTSBLUFF NE 69361 |
| LEE,JENNIFER | 101 DERBY LN MARAGA CA 94556 |
| LEE,JENNY C. | 3015 PRAIRIE KNOLL COURT HOUSTON TX 77059 |
| LEE,JIN | 50 WEST 34TH STREET APARTMENT 23A14 NEW YORK NY 10001 |
| LEE,JIN | 517 E 83RD STREET APT 4E NEW YORK NY 10028 |
| LEE,JIN S. | 155 EAST 29TH ST APT 22B NEW YORK NY 10016 |
| LEE,JIN-AH | CHANG 1 DONG 300 KANGSEO-KU SEOUL 132-041 REPUBLIC OF KOREA |
| LEE,JOEY | 103-104 DAELIM GYEONGDONG APT GAYANG 2 DONG GANGSEO GU SEOUL KOREA, REPUBLIC OF |
| LEE,JOHN DONG HYUN | 2-1002 SEOCHO SAMSUNG GARDEN SUITE SEOCHO-DONG 1326, SEOCHO-GU SEOUL 137-071 |

| Claim Name | Address Information |
|---|---|
| LEE,JOHN DONG HYUN | REPUBLIC OF KOREA |
| LEE,JOHN HO CHUEN | 30D, BLOCK 1, THE ZENITH 3 WANCHAI ROAD, WANCHAI HONG KONG CHINA |
| LEE,JOHNNY | 15151 NANTES CIRCLE IRVINE CA 92604 |
| LEE,JOONHAK | 41 PROSPECT STREET PARAMUS NJ 07652 |
| LEE,JOSHUA | 24 VAN HISE COURT EAST BRUNSWICK NJ 08816 |
| LEE,JOYCE CHING YEE | 50B TREGUNTER III 14 TREGUNTER PATH HONG KONG CHINA |
| LEE,JULIANNE | FLAT 1 30 BRAMHAM GARDENS LONDON, GT LON SW5 0HF UNITED KINGDOM |
| LEE,JULIE | FLAT 164 29 ABERCORN PLACE LONDON, GT LON NW8 9DU UNITED KINGDOM |
| LEE,JULIE K. | 3009 E. 28TH ST. SCOTTSBLUFF NE 69361 |
| LEE,JULIE KAR MAN | 35/F, FLAT E, BLOCK 6 CARIBBEAN COAST TUNG CHUNG N HONG KONG |
| LEE,K. JONATHAN | 95 FRANKLIN STREET APARTMENT 6B NEW YORK NY 10013 |
| LEE,KAMAHN | 44 TIMES SQUARE CITY QUARTER LONDON, GT LON E1 8GD UNITED KINGDOM |
| LEE,KAREN K. | FLAT 10/B, BLOCK 2, FLORA GARDEN 7 CHUN FAI ROAD HONG KONG CHINA |
| LEE,KATHERINE N. | 305 WEST 50TH STREET APARTMENT 23F NEW YORK NY 10019 |
| LEE,KERMIT TAO-HUNG | FLAT H, 36/F, THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY ROAD 38 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LEE,KERMIT TAO-HUNG | FLAT H, 36/F THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY TOWN HONG KONG CHINA |
| LEE,KRISTEN | 15 HYDRANGEA LADERA RANCH CA 92694 |
| LEE,KYOUNG LIM | 202-412 HANJIN APT. 609-1 DONAM-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| LEE,LAI J. | 1213 AVENUE Z APT. C33 BROOKLYN NY 11235 |
| LEE,LENA MAN HUNG | FLAT E, 21/F, BLOCK B #78 BONHAM ROAD HONG KONG CHINA |
| LEE,LUNG KEE | 33 G/F SHEUNG SZE WAN VILLAGE CLEAR WATER BAY ROAD SAI KUNG K HONG KONG |
| LEE,MADELEINE KA MAN | 12B, BLOCK 14, WONDERLAND, KWAI CHUNG, N.T. HONG KONG CHINA |
| LEE,MARION J. | 53 JAMES HOUSE JODANE STREET DEPTFORD LONDON, GT LON SE8 3PW UNITED KINGDOM |
| LEE,MEI YING | 2901, KA KIT HOUSE, KA LUNG COURT, KELLETT BAY, HONG KONG, H HONG KONG |
| LEE,MELISSA | 888 8TH AVE APT 7R NEW YORK NY 10019 |
| LEE,MICHAEL J. | 31 RIVER COURT APT 802 JERSEY CITY NJ 07310 |
| LEE,MICHELLE | 88 CARISBROOKE ROAD GOSPORT PO130NY UNITED KINGDOM |
| LEE,MING HAU | 2020 WALNUT STREET, APT. 23F PHILADELPHIA PA 19103 |
| LEE,MING KWONG IVAN | FLAT B, 32/F, BLOCK 2 ONE SILVER SEA TAIKOKTSUI, KOWLOON HONG KONG CHINA |
| LEE,MONICA CE'RE | 9530 MELROSE SQUARE WAY GAITHERSBURG MD 20882 |
| LEE,MOSES | #1102, 2-15-7 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| LEE,MUN CHOON | 57, TAEPING STREET LONDON, GT LON E14 9UT UNITED KINGDOM |
| LEE,MYUNG WON MARTINO | 14B CIMBRIA COURT, 24 CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| LEE,NADINE | 189 VERNON AVE. BROOKLYN NY 11206 |
| LEE,NICHOLAS | 22, MORTON WAY SOUTHGATE LONDON, GT LON N14 7HP UNITED KINGDOM |
| LEE,PATRICK FOOK YAU | 25 EWART PARK SINGAPORE 279762 SINGAPORE |
| LEE,PAUL | 5 HATTON ROAD WISDOM COURT, BLOCK B, 2/F, UNIT B-3 HONG KONG CHINA |
| LEE,PAUL | 1140 GREENSFIELD DR. NAPERVILLE IL 60563 |
| LEE,PHILIP | L ACADEMY CIR OAKLAND NJ 074362624 |
| LEE,SABRINA KA KEE | 2206 TAK CHUEN LAU, LAI TAK TSUEN, HONG KONG CHINA |
| LEE,SAEHAN | 208 DRYDEN ROAD. APT. 206 ITHACA NY NY 14850 |
| LEE,SAEHAN | 208 DRYDEN ROAD. APT. 206 ITHACA NY NY 14850 |
| LEE,SANGHEE | 1121-11, SANGGYE 1 DONG, NOWON-KU SEOUL 138201 KOREA, REPUBLIC OF |
| LEE,SAU WAI SERINA | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST HONG KONG CHINA |
| LEE,SEJUNG | 102-1802 DONGBU CENTREVILLE DONAM-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| LEE,SERENA | 420 WEST 42ND ST APARTMENT 33E NEW YORK NY 10036 |
| LEE,SETH | 30 MONROE STREET AK-12 NEW YORK NY 10002 |
| LEE,SIU L. | 24 DINTON HOUSE LILESTONE STREET LONDON, GT LON NW8 8ST UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEE,SOMI | 301 W. 53RD ST. APT 13H NEW YORK NY 10019 |
| LEE,SOUNG-HUN | 1 QUEEN STREET UNIT H, 23/F., BLOCK 2, QUEEN&#039;S TER SHEUNG WAN HONG KONG, H HONG KONG |
| LEE,STANLEY G. | 85 BENTWOOD DRIVE STAMFORD CT 06903 |
| LEE,STELLA | FLAT 06, 26/F, HONG MING WAH MING ROAD FANLING HONG KONG CHINA |
| LEE,STEPHEN | 36 SUMMERFIELD OFF WESTFARM AVENUE ASHSTEAD KT212LF UNITED KINGDOM |
| LEE,SUK-HO | FLAT 2 BURLINGTON GATE 91 CHADWICK PLACE SURBITON, SURREY KT6 5RR UNITED KINGDOM |
| LEE,SUNG J. | 7089 HORIZON CT RIVERSIDE CA 92509 |
| LEE,SUZAN | 191 HENRY ST APT 17 NEW YORK NY 100026440 |
| LEE,TAE KYU | 501HO 704DONG ARUM HYOSUNG APT IMAE-DONG, BOONDANG-GU SEONGNAM, GYUNGGI-DO KOREA, REPUBLIC OF |
| LEE,TAMMY | 251 LEEDOM WAY NEWTOWN PA 18940 |
| LEE,THOMAS | 24 PEARCE PLACE MAHOPAC NY 10541 |
| LEE,TIPHANY | 100 MAIDEN LN APT 2005 NEW YORK NY 100380001 |
| LEE,VICTOR J | 238 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| LEE,VICTORIA | 5 PARKMEAD GARDENS MILL HILL, GT LON NW7 2JW UNITED KINGDOM |
| LEE,VICTORIA | FLAT 3 1 VARDON'S ROAD BATTERSEA LONDON, GT LON SW11 1RQ UNITED KINGDOM |
| LEE,WAI SUEN | G/F., 29 PO YICK STREET, TAI PO, N.T. HONG KONG CHINA |
| LEE,WILLIAM JAEMYONG | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SUNGDONG GU SEOUL KOREA, REPUBLIC OF |
| LEE,WINNIE | 100 JAY STREET 7A BROOKLYN NY 11201 |
| LEE,YOONJU | 207-43 CHUNGRYANGRI 2 DONG DONGDAEMOON GU SEOUL 130722 KOREA, REPUBLIC OF |
| LEE,YOONSEOK | 360 E 57TH STREET APARTMENT 19A NEW YORK NY 10022 |
| LEE,YOUNG | CURIOS COURT, APT 5B HOLLYWOOD RD, CENTRAL CENTRAL HONG KONG HONG KONG |
| LEE,YOUNG | CURIOS COURT, APT 5B HOLLYWOOD RD CENTRAL HONG KONG CHINA |
| LEE,YOUNJUNG | SEODAEMUN GU SEOUL KOREA, REPUBLIC OF |
| LEE-EMERY,ZUZANA | 10 HORBURY LODGE 40 HOLLY BUSH LANE HAMPTON, MDDSX TW122QW UNITED KINGDOM |
| LEE-PFOST,JOYCE YOUNG-JOO | 9291 SCRUB OAK DRIVE LONE TREE CO 80124 |
| LEE-SHIAN HSIEH | FLAT 19D, BLOCK 1A, THE ARCH NO.1 AUSTIN ROAD WEST TSIM SHA TSUI HONG KONG |
| LEE-SHIAN HSIEH | 3 POIPU PL HONOLULU HI 968252122 |
| LEEANN PIERSON | 1730 REGENCY ST. WEST LYNN OR 97068 |
| LEEANN WADDELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEECY ANN HANDRICK | PO BOX 623 PALMER LAKE CO 80133 |
| LEEDOM, ERIK C. | 115A ROMAN RD FLAT 1 LONDON E2 0QN UNITED KINGDOM |
| LEEDOM,ERIK C. | 115A ROMAN RD FLAT 1 LONDON, GT LON E2 0QN UNITED KINGDOM |
| LEEDS CASTLE ENTERPRISES LTD | LEEDS CASTLE MAIDSTONE ME17 1PL UK |
| LEEDS CASTLE ENTERPRISES LTD | LEEDS CASTLE MAIDSTONE ME17 1PL UNITED KINGDOM |
| LEEDS, ASHLEY | 36 WEST 12TH STREET NEW YORK NY 10011 |
| LEEDS, MICHAEL D | SILVER CASCADE BUILDING MOUNT MARY ROAD # 503 BANDRA, MUMBAI, MAHA 400050 INDIA |
| LEEDS, MICHAEL D | SILVER CASCADE BUILDING MOUNT MARY ROAD # 503 BANDRA, MUMBAI, MAHARASTRA 400050 INDIA |
| LEEDS, MINDY R | 18 OAKLAND ROAD MAPLEWOOD NJ 07040 |
| LEEK,NATASHA | 68 FAIRACRES PRESTWOOD GREAT MISSENDEN, BUCKS HP16 0LF UNITED KINGDOM |
| LEEKHA, JASIE | TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON W11 2QA UNITED KINGDOM |
| LEEKHA,JASIE | TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON, GT LON W11 2QA UNITED KINGDOM |
| LEELA DAMM | 9 HIGHLAND AVENUE HANOVER NH 03755 |
| LEEMHUIS,WOUTER | PALM JUMEIRAH BUILDING ABU KEIBAL, NO. 17 GPS 25.107052,55.147934 DUBAI UNITED ARAB EMIRATES |
| LEENA BING | PLOT NO 364/4, KANSAI SECTION, AMBERNATH(E) 421501 . DIST THANE. AMBERNATH |

| Claim Name | Address Information |
|---|---|
| LEENA BING | 421501 INDIA |
| LEENA CHOI | 100 CHARLES ST SOMERSET NJ 08873-2706 |
| LEENA LALJI | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEENA N SHAH | 2ND FLOOR, GANGADASWADI, 14 BABULNATH ROAD, MUMBAI MH 400007 INDIA |
| LEEPI SHAH | 2400 CHESTNUT ST APT 3309 PHILADELPHIA PA 19103-4385 |
| LEEPI SHAH | 591, JAMEJAMSHED ROAD 802, AMRUT DHARA HEIGHTS KING'S CIRCLE, MATUNGA MUMBAI MH 400019 INDIA |
| LEEPI SHAH | 52/12 WELFARE VILLA, T.V. CHIDAMBARAM ROAD, SION (EAST) MUMBAI 400022 INDIA |
| LEEPI SHAH | 52/12 WELFARE VILLA, T.V. CHIDAMBARAM ROAD, SION (EAST) MUMBAI MH 400022 INDIA |
| LEERAPAN,SINIT | 441 CHARANSANITWONG ROAD SOI 57 BANGPLAT BANGKOK 10700 THAILAND |
| LEERINK SWANN & COMPANY | 1 FEDERAL STREET, 37TH FL ATTN: ACCOUNTS RECEIVABLE BOSTON MA 02110 |
| LEES, CAROL | 1773 CHERRY STREET BOOTHWYN PA 19061 |
| LEESBURG ACG LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEET,CASSANDRA S. | 907 E. 27TH AVENUE TORRINGTON WY 82240 |
| LEET,KAITLYN RAE | 907 EAST 27TH AVENUE TORRINGTON WY 82240 |
| LEETE, BRUCE | 100 JANE ST APT PHM NEW YORK NY 10014 |
| LEETON SHIRE COUNCIL | 23-25 CHELMSFORD PLACE LEETON, NSW 2705 AUSTRALIA |
| LEETONE PHOTO CENTER | 615 SANSOME STREET SAN FRANCISCO CA 94111 |
| LEETZOW JR, LEONARD | 5800 TIDEWOOD AVE. SARASOTA FL 34231 |
| LEETZOW JR.,LEONARD E | 5800 TIDEWOOD AVE. SARASOTA FL 34231 |
| LEEVER, CLAUDETTE B | 4217 COTTONWOOD AVE SCOTTSBLUFF NE 69361 |
| LEEVER,CLAUDETTE BARBARA | 4217 COTTONWOOD AVE SCOTTSBLUFF NE 69361 |
| LEFCORT, RICHARD | 1101 SHIPWATCH DRIVE EAST JACKSONVILLE FL 32225 |
| LEFEBVRE, JANINE C. | 383 BENNETTS FARM ROAD RIDGEFIELD CT 06877 |
| LEFEBVRE, PAUL M. | 96499 DULEY CK. RD BROOKINGS OR 97415 |
| LEFEBVRE,GEOFFROY | 120 RUE ANATOLE FRANCE LEVALLOIS 92 92300 FRANCE |
| LEFEBVRE,JANINE C. | 383 BENNETS FARM ROAD RIDGEFIELD CT 06877 |
| LEFEBVRE,JANINE C. | 467 16TH STREET APARTMENT 3F NEW YORK NY 11215 |
| LEFEUVRE, CLAUDE | 19 RUE D. ESTIENNE D'ORVES ISSY LES MOULINEAUX 92130 FRANCE |
| LEFEVERS VIEWPOINT GROUP, INC. | 4040 EAST CAMELBACK ROAD SUITE 220 PHOENIX AZ 85018 |
| LEFEVRE PELLETIER & ASSOCIES | 136 AVENUE DES CHAMPS-ELYSEES PARIS 75 FRANCE |
| LEFEVRE PELLETIER AND ASSOCIES AVOCATS | 136 AVENUE DE CHAMPSELYSEES PARIS 75008 FRANCE |
| LEFEVRE, FRANCOIS XAVIER | 65 RUE DE CHARENTON 75 PARIS 75012 FRANCE |
| LEFEVRE, JOAN | 21621 SANDIA ROAD #50 APPLE VALLEY CA 92308 |
| LEFEVRE,FRANCOIS XAVIER | 65 RUE DE CHARENTON PARIS 75 75012 FRANCE |
| LEFFENANT, LAMONTE | 1406 HBS MAIL CTR BOSTON MA 02163 |
| LEFFERMAN, EDWARD | 94 HEIGHTS ROAD RIDGEWOOD NJ 07450 |
| LEFFERS,JONNA KAY | 1623 8TH AVENUE SCOTTSBLUFF NE 69361 |
| LEFKOWITZ, JOSH | 180 RIVERSIDE BLVD APT 16R NEW YORK NY 100690812 |
| LEFKOWITZ, MARTIN | 321 PALMER DRIVE LEXINGTON SC 29072 |
| LEFKOWITZ,JOSHUA D. | 180 RIVERSIDE BOULEVARD APT. 16R NEW YORK NY 10069 |
| LEFKOWITZ,MITCH S | 1141 ALTON RD EAST LANSING MI 48823 |
| LEFORCE, RANDALL | 12918 PLUMWOOD DRIVE CYPRESS TX 77429 |
| LEFTENANT, LAMONTE | 1406 HBS MAIL CTR BOSTON MA 02163 |
| LEFTENANT,LAMONTE | 1406 HBS STUDENT MAIL CTR BOSTON MA 02163 |
| LEFTWICH, JEAN | 1902 58TH STREET LUBBOCK TX 79412 |
| LEGACY ADVISORS, LLC | 7918 JONES BRANCH DRIVE SUITE 750 MCLEAN VA 22102 |
| LEGACY III CENTENNIAL | P.O. BOX 74651 CLEVELAND OH 44194-4651 |
| LEGACY III CENTENNIAL LLC | PO BOX 74651 CLEVELAND OH |

| Claim Name | Address Information |
|---|---|
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC., ASSET MANAGER 4000 EAST THIRD AVENUE SUITE 6000 LEGACY III CENTENNIAL, LLC FOSTER CITY CA 94404 |
| LEGACY LLL CENTENNIAL LLC | PO BOX 74651 CLEVELAND OH 44194-4651 |
| LEGACY LLL CENTENNIAL LLC | 4000 E THIRD AVENUE SUITE 600 FOSTER CITY CA 94404-4805 |
| LEGACY PARTNERS | 520 MADISON AVENUE 27TH FLOOR NEW YORK NY 10022 |
| LEGACY PARTNERS 1 TUKWILA, LLC | 10940 NE 33RD PLACE SUITE 109 BELLEVUE WA 98004 |
| LEGACY PARTNERS 1 TUKWILA, LLC | P.O. BOX 84393 SEATTLE WA 98124-5693 |
| LEGACY PARTNERS COMMERCIAL, INC. | PROPERTY MANAGER 6300 S. SYRACUSE WAY SUITE 580 CASCADES INVESTMENTS, LLC CONTENNIAL CO 80111 |
| LEGACY PARTNERS COMMERCIAL, INC. | ATTN: PROPERTY MANAGER 6300 S. SYRACUSE WAY SUITE 580 LEGACY III CENTENNIAL, LLC CENTENNIAL CO 80111 |
| LEGACY PARTNERS I TUKWILA LLC | PO BOX 84393 SEATTLE WA 98124-5693 |
| LEGACY PARTNERS I TUKWILLA LLC | C/O LEGACY PARTNERS COMMERCIAL SEATTLE WA 98124 |
| LEGACY PARTNERS V 1 TUKWILA, LLC | 1218 3RD AVENUE #11522 SEATTLE WA 98101 |
| LEGACY PRIVATE TRUST COMPANY | PO BOX 649 NEENAH WI 549570649 |
| LEGACY SENIOR COMMUNITIES | C/O B.C. ZIEGLER AND COMPANY ATTN: SCOTT DETERMAN 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| LEGACY SENIOR COMMUNITIES | 6101 OHIO DR APT 100 5100 BELTLINE ROAD, SUITE 430 PLANO TX 750242722 |
| LEGACY SENIOR COMMUNITIES | 5100 BELTLINE ROAD SUITE 430 DALLAS TX 75254 |
| LEGACY SENIOR COMMUNITIES INC | 6101 OHIO DRIVE, SUITE 100 PLANO TX 75024 |
| LEGACY SENIOR COMMUNITIES INC | ATTN: CHIEF FINANCIAL OFFICER 5100 BELTLINE ROAD, SUITE 430 DALLAS TX 75254 |
| LEGAL & GENERAL ASSURANCE SOCIETY LTD | ATTN:JOHN WHORWOOD LEGAL AND GENERAL GROUP PLC TEMPLE COURT 11 QUEEN VICTORIA STREET LONDON EC4N 4TP UNITED KINGDOM |
| LEGAL & GENERAL ASSURANCE(PENSIONS MANAGEMENT) | ATTN:MANAGER, TRADE SERVICES LGIM OPERATIONS LEGAL & GENL INVESTMENT MANAGEMENT LTD 1 COLEMAN ST LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL & GENERAL PENSIONS LTD/L&G PENSIONS 1030. | DERIVATIVE OPERATIONS LEGAL & GENERAL INVESTMENT MANAGEMENT BUCKLERSBURY HOUSE, 3 QUEEN VICTORIA ST LONDON EC4N 8NH UNITED KINGDOM |
| LEGAL ACTION CENTER | 225 VARRICK STREET 4TH FLOOR NEW YORK NY 10014 |
| LEGAL ACTION CENTER | 153 WAVERLY PLACE NEW YORK NY 10014 |
| LEGAL ACTION CENTER | 225 VARICK STREET NEW YORK NY 10014 |
| LEGAL ADVISORS | PO BOX 4288 RIYADH RIYADH 11491 SAUDI ARABIA |
| LEGAL AID FOUNDATION OF | 1102 CRENSHAW BLVD LOS ANGELES CA 90019 |
| LEGAL AID SOCIETY | 199 WATER STREET NEW YORK NY 10038 |
| LEGAL AID SOCIETY OF | 423 FERN STREET SUITE 200 WEST PALM BEACH FL 33401 |
| LEGAL ALLIANCE LLC | ZUBOVSKLY PROEZD 1 MOSCOW 119021 RUSSIAN FEDERATION |
| LEGAL AND GENERAL ASSURANCE SOCIETY | LEGAL AND GENERAL HOUSE KINGSWOOD TADWORTH KT20 6EU UK |
| LEGAL AND GENERAL ASSURANCE SOCIETY | LEGAL AND GENERAL HOUSE KINGSWOOD TADWORTH KT20 6EU UNITED KINGDOM |
| LEGAL FUTURES JAPAN K.K. | LEVEL 5, GLORIA BUILDING 3-6-15 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-0013 JAPAN |
| LEGAL MOMENTUM | 395 HUDSON ST NEW YORK NY 10014 |
| LEGAL OUTREACH, INC. | 402 WEST 145TH STREET NEW YORK NY 10031 |
| LEGAL RETRIEVAL SERVICES, INC. | 1650 BROADWAY SUITE 1105 NEW YORK NY 10019 |
| LEGAL RETRIEVAL SERVICES, INC. | 254 WEST 51ST STREET #16K NEW YORK NY 10019 |
| LEGAL SEA FOODS CATERING | 212 NORTHERN AVENUE BOSTON MA 02210 |
| LEGAL SEARCH, INC. | 510 EAST 85TH STREET SUITE 9F NEW YORK NY 10028 |
| LEGALEASE | KENSINGTON SQUARE HOUSE 12-14 ANSDELL STREET LONDON W8 5TR UK |
| LEGALEASE | KENSINGTON SQUARE HOUSE 12-14 ANSDELL STREET LONDON W8 5TR UNITED KINGDOM |
| LEGALINK MANHATTAN | P.O. BOX 34781 NEWARK NJ 07189-4781 |
| LEGALINK MANHATTAN | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| LEGALINK MANHATTAN | 420 LEXINGTON AVENUE SUITE 2108 NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| LEGALSTAFF.COM | AFFINISCAPE INC 6200 BRIDGEPORT PARKWAY BUILDING 4 SUITE 200 AUSTIN TX 78730 |
| LEGALSTAFF.COM | PO BOX 398 VENETA OR 97487 |
| LEGANCE STUDIO LEGALE ASSOCIATO | VIA XX SETTEMBRE, 5 ROME 00187 ITALY |
| LEGASPI, FRANCESCA | 1-1-11 MINAMI AZABU #201 MINATO-KU TOKYO 1060047 JAPAN |
| LEGATH,MATTHEW | 30 LOTZ HILL ROAD CLIFTON NJ 07013 |
| LEGATO SYSTEMS INC | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEGENDRE, ELIZABETH | 155 GALICIA WAY #203 JUPITER FL 33458 |
| LEGENDS CLUB GRILL, LLC | 8670 CREDIT RIVER BLVD. PRIOR LAKE MN 55372 |
| LEGENDS CLUB GRILL, LLC | 8670 CREDIT RIVER ROAD PRIOR LAKE MN 55372 |
| LEGER, TALLEY D. | 1 COLUMBUS PLACE APT. S33H NEW YORK NY 10019 |
| LEGER,OMA JOSEPHINE | 70B FENWICK STREET PECKHAM RYE LONDON SE15 4HN UNITED KINGDOM |
| LEGERE,VALERIE MARY | 7869 W FREMONT AVE LITTLETON CO 80128 |
| LEGG MASON | ATTN: HORALD HUGHES 100 LIGHT STREET, 28TH FLOOR BALTIMORE MD 21202 |
| LEGG MASON | 1725 A DUKE STREET BALTIMORE MD 22314 |
| LEGG MASON PARTNERS CORE BOND FUND | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LEGG MASON PARTNERS VARIABLE STRATEGIC BOND PORTFO | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LEGG MASON WOOD WALKER INC | 640 5TH AVE |
| LEGG MASON WOOD WALKER INC | 1   CHASE MANHATTAN PLAZA FRNT1 NEW YORK NY 10005 |
| LEGG MASON WOOD WALKER INC | 650 FIFTH AVENUE 21ST FLOOR ATTN: PAUL LINDENAUER NEW YORK NY 10019 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT STREET 28TH FLOOR BALTIMORE MD 21202 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT STREET, 34TH FLOOR ATT: EQUITY SYNDICATE DEPT. BALTIMORE MD 21202 |
| LEGG MASON WOOD WALKER INC | 7 EAST REDWOOD STREET ATT: MUNICIPAL BOND DEPT. BALTIMORE MD 21202 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT ST STE B2 BALTIMORE MD 21202-1049 |
| LEGG MASON WOOD WALKER INC | P.O. BOX 1476 BALTIMORE MD 21203 |
| LEGG MASON WOOD WALKER INC | 225 WEST WASHINGTON STREET SUITE 1285 CHICAGO IL 60606 |
| LEGG,DOMINIC JAMES | 31 HEATHHURST ROAD SANDERSTEAD, SURREY CR2 0BB UNITED KINGDOM |
| LEGGETT, WILLIAM D | 3251 TEMPLETON GAP ROAD COLORADO SPRINGS CO 80907 |
| LEGGIERO, KRISTEN | 55 RIVERWALK PLACE APT. 624 WEST NEW YORK NJ 07093 |
| LEGGMYRON, ERROL | 2222 RIVER RD RIVER GROVE IL 60171 |
| LEGIER, PAMELA D | FLAT 6 11-13 MARINE ROAD PENSARN ABERGELE LL22 7PR UNITED KINGDOM |
| LEGIEZA, MICHAEL S. | 9 KNOLLWOOD ROAD ROSLYN NY 11576 |
| LEGLER, ALEX PAOLO | VIA TASSO 89 BERGAMO 24121 ITALY |
| LEGLER, PETER H | 29A AVERY ROW LONDON W1K4BA UNITED KINGDOM |
| LEGLER,PETER H | 29A AVERY ROW LONDON, GT LON W1K4BA UNITED KINGDOM |
| LEGMANN, FREDERIC | FLAT 1, 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| LEGMANN,FREDERIC | FLAT 1, 36 FITZJOHN'S AVENUE LONDON, GT LON NW3 5NB UNITED KINGDOM |
| LEGOVICH, EDDY | 3405 LUFBERRY AVENUE WANTAGH NY 11793-3005 |
| LEGOWSKI,CHRISTOPHER A. | 21115 VIA CORRILLO YORBA LINDA CA 92887 |
| LEGRAND, PATRICIA A. | 432 S. BARRINGTON AVENUE APT. 11 LOS ANGELES CA 90049 |
| LEGRAND, VICTOR | ROUTE DE FRAINEUX 7 LA REID 4000 BELGIUM |
| LEGROS, H LEIGHTON | PO BOX 7896 HORSESHOE BAY TX 78657 |
| LEGROS,H-LEIGHTON | P O BOX 7896 HORSE SHOE BAY TX 78654 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHBRO BROKERAGE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHIGH SAFETY SHOE COMPANY, LLC | PO BOX 371958 PITTSBURGH PA 15250 |
| LEHIGH SAFETY SHOE COMPANY, LLC | 39 E. CANAL STREET NELSONVILLE OH 45764 |
| LEHIGH UNIVERSITY | 622 BRODHEAD AVENUE BETHLEHEM PA 10009 |
| LEHIGH UNIVERSITY | ATTN: FINANCE AND ADMINISTRATION 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | ATTN: TREASURER 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015-3088 |
| LEHIGH UNIVERSITY | CAREER SERVICES 621 TAYLOR STREET BETHLEHEM PA 18105 |
| LEHIGH VALLEY HEALTH NETWORK | LEHIGH VALLEY HOSPITAL CEDARCREST BOULEVARD AND 178 ALLENTOWN PA 18105-1556 |
| LEHIGH VALLEY HOSPITAL & HEALTH NETWORK | 1247 S. CEDAR CREST BLVD-SUITE 200 ATTN: NANCY LLOYD ALLENTOWN PA 18103-6347 |
| LEHILL PARTNERS, L.P. | 450 EAST LAS OLAS BLVD SUITE 1400 FORT LAUDERDALE FL 33301 |
| LEHILL PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LEHL,ARTHUR R. | 17228 E DORADO DRIVE CENTENNIAL CO 80015 |
| LEHMAN & EILEEN | 50 CHARLES LINDBERGH BLVD, SUITE# 505 UNIONDALE NY 11553-3600 |
| LEHMAN (CAYMAN ISLANDS) LTD. | MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE/GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LEHMAN (CAYMAN ISLANDS) NO.2 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LEHMAN ABS CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT SENIOR/ | C/O US BANK ASSOCIATION AS TRUSTEE ON BEHALF OF LE |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN ALI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN ALI LA VINA II LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN ALI LA VINA LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN ASSET BACKED CAPS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BACK BAY INVESTORS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROS. COMM. ASSOCIATES INC. | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS | AUSTRALIA RE HLDGS PTY LTD C/O PPB, ATTN: S PARBERY, N SINGLETON 19 MARTIN PLACE,LEVEL 46, MLC CENTRE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS | 70 HUDSON STREET ATTN:  JAMES MANGAN JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS | 25520 COMMERCENTRE DR STE 150 LAKE FOREST CA 92630-8885 |
| LEHMAN BROTHERS (INDONESIA) LTD. | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS (ISLE OF MAN) | 12 FINCH ROAD DOUGLAS IM1 2SA ISLE OF MAN |
| LEHMAN BROTHERS (ISRAEL) INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS (LUX) EQUITY FINANCE SA | ATTN: DOCUMENTATION DEPT. 1 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (LUX) EQUITY FINANCE SA | ATTN:DOCUMENTATION DEPT. L#APPOSALLEE SCHEFER L2520 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O KLEYR \| GRASSO \| ASSOCIES AVOCATS ? LA COUR 122, RUE A. FISCHER B.P. 559 LUXEMBOURG L-2015 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | C/O KLEYR \| GRASSO \| ASSOCIES AVOCATS ? LA COUR 122, RUE A. FISCHER B.P. 559 LUXEMBOURG L-2015 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL SAINTE-CROIX L-1371 LUXEMBOURG |
| LEHMAN BROTHERS (PTG) LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS (PTG) LIMITED | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS (TAIWAN) LTD. | 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI |
| LEHMAN BROTHERS (THAILAND) LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| LEHMAN BROTHERS AB | STRA KYRKOGATAN 11 90329 UMEA SWEDEN |
| LEHMAN BROTHERS ADVISERS PTE LTD | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI - 400018 INDIA |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN BROTHERS ADVISOR SERIES | 399 PARK AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS AIM HOLDING II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS AIM HOLDING III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS AIM HOLDING LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS ALPHA FUND PLC – LEHMAN BROTHERS C | ATTN: OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ALPHA FUND PLC – LEHMAN BROTHERS C | OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ANTI-BENCHMARKABSOLUTE RETURN FUND | ATTN:LEGAL DEPARTMENT(FOR THE PURPOSE OF SECTIONS 5,6,7 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ASEAN OPPORTUNITY LTD. | ARK MORI BUILDING, 36TH FLOOR 12-32 AKASAKA 1-CHOME JAPAN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | EDWARD MIDDLETON & PATRICK COWLEY, KPMG PRINCE'S BUILDING, 8TH FLOOR 10 CHARTER ROAD, CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | ATTN:MIRZA RAHMAN ARK MORI BLDG. 35TH FLOOR MINATO-KU TOKYO 107-6036 TOKYO 107-6036 JAPAN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | ATTN:RAHMAN MIRZA ARK MORI BLDG. 35TH FLOOR MINATO-KU TOKYO 107-6036 JAPAN |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | C/O KPMG ATTN: E.S. MIDDLETON, PATRICK COWLEY 8TH FLOOR, PRINCE'S BUILDING, CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | ATTN: MELVIN SNG, KEITH JOHNSON C/O LINKLATERS, LLP |
| LEHMAN BROTHERS ASIA HOLDINGSLTD. | ATTN:IAN WALKER LEHMAN BROTHERS ASIA HOLDINGS LEVEL 38, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| LEHMAN BROTHERS ASIA LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA LTD | 38/F ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA |
| LEHMAN BROTHERS ASIA LTD. | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA PACIFIC (SINGAPORE) PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS ASIA PACIFIC (SINGAPORE) PTE. LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS ASIAN INVESTMENTS LTD | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS ASSET MANAGEMENT | BOB SWIDEY 125 HIGH STREET 17 FLOOR BOSTON MA 02110-2704 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET MANAGEMENT LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS ASSET MANAGEMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET MGMT | 200 S. WACKER 21ST FLOOR CHICAGO IL 60606 |
| LEHMAN BROTHERS ASSET MGMT (EUROPE) LTD | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS ASSET MGMT FRANCE SAS | 21 RUE BALZAC 75406 PARIS PARIS CEDEX 08 FRANCE |
| LEHMAN BROTHERS ASSET MGMT ITALY SGR SPA | PIAZZA DEL CARMINE 4 20121 ITALY |
| LEHMAN BROTHERS ASSET MGMT ITALY SGR SPA | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| LEHMAN BROTHERS ASSET MGT(IRELAND) | C/O MATSACK TRUST LTD., 30 HERBERT STREET DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS ASSET SECURITIZATION LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS ASSET TRADING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS AUSTRALIA FINANCE | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA HLDGS PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA HOLDINGS PTY LTD. | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED | LEVEL 46, MLC, 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA REAL ESTATE HOLDINGS PTY | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS BANCORP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS BANCORP UK HOLDINGS LTD | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS BANK FSB | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS BANK FSB | JOHN HERMAN 399 PARK AVENUE 8TH FLOOR CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C. NEW YORK NY 10022 |
| LEHMAN BROTHERS BANK, FSB | LATHAM & WATKINS LLP 885 THIRD AVENUE, ATTN: ROBERT J. ROSENBERG & MICHAEL J. RIELA NEW YORK NY 10022 |
| LEHMAN BROTHERS BANK, FSB | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS BANK, FSB | BRANDYWINE BUILDING 1000 WEST STREET SUITE 200 WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANKHAUS | AKTIENGESELLSCHAFT RATHENAUPLATZ 1 FRANKFURT 60313 GERMANY |
| LEHMAN BROTHERS BANKHAUS | C/O MICHAEL C. FREGE, ATTORNEY BARCKHAUSSTRASSE 12-16 FRANKFURT 60325 GERMANY |
| LEHMAN BROTHERS BANKHAUS | AKTIENGESELLSCHAFT |
| LEHMAN BROTHERS BANKHAUS - MILAN BRANCH | PIAZZA DEL CARMINE 4 20121 ITALY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN: GENERAL COUNSEL OR PRESIDENT RATHENAUPLATZ 1 FRANKFURT AM MAIN FRANKFURT 60313 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN: OPERATIONS MANAGER GRUNEBURGWEG 18 FRANKFURT/M 60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:LEHMAN BROTHERS BANKHAUS AG GRUNEBURGWEG 18 FRANKFURT AM MAIN 60323 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN: HEAD OF CAPITAL MARKETS - LEGAL EUROPE 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING INC. C/O LEHMAN BROTHERS INC. LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L 1271 AVENUE OF THE AMERICAS, 43RD FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS CANADA HOLDINGS INC | 3500, 855-2 STREET SW, CALGARY AB T2P 4J8 CANADA |
| LEHMAN BROTHERS CANADA HOLDINGS INC | THE OFFICE OF THE UNITED STATES TRUSTEE 33 WHITEHALL STREET 21ST FLOOR NEW YORK NY 10004 |
| LEHMAN BROTHERS CANADA INC. | CANADA TRUST TOWER BCE PLACE, 42ND FLOOR 161 BAY STREET TORONTO ON M5J 2S1 CANADA |
| LEHMAN BROTHERS CANADA TRUSTEE INC. | 3500, 855-2 STREET SW, CALGARY AB T2P 4J8 CANADA |
| LEHMAN BROTHERS CAPITAL (THAILAND) LTD | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| LEHMAN BROTHERS CAPITAL GMBH | GRUENBURGWEG 18 FRANKFURT AM MAIN W- GERMANY |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS CAPITAL GMBH | C/O CLAUDIA JANSEN BETTINA STRASSE 35-37 FRANKFURT D 60325 GERMANY |
| LEHMAN BROTHERS CAPITAL GMBH | CLAUDIA JANSEN, BETTINA STRASSE 35-37 D 60325 FRANKFURT GERMANY |
| LEHMAN BROTHERS CAPITAL GMBH, CO. | RATHENAUPLATZ 1 FRANKFURT AM MAIN GERMANY |
| LEHMAN BROTHERS CAPITAL PARTNERS I, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CAPTAIN NO. 1 SARL | 73 COTE D'EICH L-1450 LUXEMBOURG |
| LEHMAN BROTHERS CAPTAIN NO. 2 SARL | 73 COTE D'EICH L-1450 LUXEMBOURG |
| LEHMAN BROTHERS CASH PLUSQUANT FUNDRE LEHMAN BROTH | ATTN: LEGAL DEPARTMENT C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS CASH PLUSQUANT FUNDRE LEHMAN BROTH | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN: CLARE JOHNSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS CASTLE HOLDINGS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS CDO 2003 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO ASSOCIATES 2003 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO ASSOCIATES 2004 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN:CINDY ZAMORA LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD. C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | CINDY ZAMORA LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD. C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1 LP | ATTN: CYNTHIA DANIEL LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1, L C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY | CINDY ZAMORA C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PARTNERS 2004-2 LP | 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-2 LP | ATTN: CYNTHIA DANIEL LEHMAN BROTHERS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: CINDY ZAMORA LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A LP | ATTN: CYNTHIA DANIEL LEHMAN BROTHERS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B LP | ATTN: CYNTHIA DANIEL LEHMAN BROTHERS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C LP | ATTN: CYNTHIA DANIEL LEHMAN BROTHERS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-A LP | ATTN:CINDY ZAMORA LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A, L.P C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-B LP | ATTN:CINDY ZAMORA LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B, L.P C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS CDOOPPORTUNITY PARTNERS II-C LP | ATTN:CINDY ZAMORA LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C, L.P C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS CHINA INVESTMENTS LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL BANK | ATTN:CHIEF CREDIT OFFICER LEHMAN BROTHERS COMMERCIAL BANK WOODLAND TOWER 1 4001 SOUTH 700 E SUITE 410 SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD | 25/F-26/F; UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL |

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS COMMERCIAL FUND.PLC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O UMEDASHINMICHI BUILDING 8F 1-5, DOJIMA 1-CHOME, KITA-KU, OSAKA OSAKA 530-0003 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O OH-EBASHI LAW OFFICE ATTN: NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, TOKYO 100-0005 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE | C/O OH-EBASHI LAW OFFICE ATTN: HIROYASU UEDA UMEDASHINMICHI BUILDING 8F, OSAKA 530-0003 JAPAN |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ONE BROADGATE 5TH FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:ASSISTANT MANAGER ARK MORI BUILDING, 35TH FLOOR 12-32, AKASAKA 1-CHROME MINATO-KU TOKYO 107 JAPAN |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ATTN:DOCUMENTATION MANAGER LEHMAN BROTHERS COMMERCIAL CORPORATION C/O LEHMAN BROTHERS INC. LEGAL COMPLIANCE AND AUDIT GROUP, CMC-L 1271 AVENUE OF THE AMERICAS, 43RD FLOOR NEW YORK NY 10020 UNITED KINGDOM |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:WILLIAMS JONATHAN LEHMAN BROTHERS COMMERCIAL CP. 3 WORLD FINANCIAL CENTER 7TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | ATTN:JONATHAN WILLIAMS LEHMAN BROTHERS COMMERCIAL CP. 3 WORLD FINANCIAL CENTER 7TH FLOOR NEW YORK NY 10285 |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | ATTN:IAN WALKER LB COMMERCIAL CORP ASIA LTD LEVEL 38, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | LEVEL 38, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| LEHMAN BROTHERS COMMODITIES PTE LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS COMMODITIES PTE LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LEHMAN BROTHERS COMMODITIES PTE. LTD. (IN CREDITOR | LIQUIDATION) CHAY FOOK YUEN 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING 048581 SINGAPORE |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | ATTN:TRANSACTION MANAGEMENT LEHMAN BROTHERS FINANCE SA TALSTRASSE 82 PO BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS COMMUNICATIONS FUND L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CROSSROADS XVII, L.P. | 1717 MAIN STREET SUITE 2500 DALLAS TX 75201 |
| LEHMAN BROTHERS DERIVATIVE FINANCE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS DO BRASIL LTDA | OS BANDEIRANTES BUILDING 1276 AVENUE FARIA LIMA, 7TH FLOOR SAO PAULO BRAZIL |
| LEHMAN BROTHERS ENERGY CANADA, ULC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | C/O KPMG, PETER CHAY 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 048581 SINGAPORE |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | ATTN: BRANCH MANAGER LEHMAN BROTHERS FINANCE S.A., NETHERLANDS ANTILLES BRANCH E-COMMERCEPARK E-ZONE VREDENBERG CURACAO |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS FINANCE SA TALSTRASSE 82 PO BOX 2828 ZURICH CH - 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A.,CURACAO | C/O LEHMAN BROTHERS FINANCE, S.A. ATTN: DOCUMENTATION MANAGER TALSTRASSE 82 PO BOX 2828 ZURICH CH-8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | C/O KELLERHALS HESS ATTORNEYS AT LAW RŽMISTRASSE 5 ZURICH CH-8024 SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN:HEAD OF COMPLIANCE LEHMAN BROTHERS COMMERCIAL CORP ASIA LTD. 25/F-26/F 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| LEHMAN BROTHERS FINANCES.A. | ATTN:TRANSACTION MANAGEMENT LEHMAN BROTHERS FINANCE SA TALSTRASSE 82 PO BOX 2828 CH - 8021 ZURICH SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS FINANCE SA TALSTRASSE 82 PO BOX 2828 ZURICH CH - 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCES.A. | ATTN:FINANCIAL CONTROLLER GENFERSTRASSE 24, PO BOX 311 ZURICH CH-8002 SWITZERLAND |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS FIRST TRUST INCOME | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS FIXED INCOME PRIVATE LTD | CEEJAY HOUSE, 11TH LEVEL PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI INDIA |
| LEHMAN BROTHERS FOREX S.R.L. | PIAZZA DEL CARMINE 4 20121 ITALY |
| LEHMAN BROTHERS FUND OF FUNDS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | 25/F-26/F,UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL |
| LEHMAN BROTHERS FUTURES ASSET MGMT CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS GCS FINANCING | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS GLOBAL FINANCE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS GLOBAL INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS GLOBAL SERVICES LIMITED | 60 CIRCULAR ROAD, 2ND FLOOR DOUGLAS/ISLE OF MAN/ BRITISH ISLES |
| LEHMAN BROTHERS GRANICA PTY LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS GRANICA PTY LIMITED | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS GRUNDBESITZ-BETEILIGUNGS GMBH | RATHENAUPLATZ 1 FRANKFURT AM MAIN 60312 GERMANY |
| LEHMAN BROTHERS HIGH YIELD YK | 10-1, 6-CHOME ROPPONGI JAPAN |
| LEHMAN BROTHERS HOLDING INC. | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS $JAPAN | C/O OH-EBASHI LAW OFFICE ATTN: NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, TOKYO 100-0005 JAPAN |
| LEHMAN BROTHERS HOLDINGS $JAPAN | C/O OH-EBASHI LAW OFFICE ATTN: HIROYASU UEDA UMEDASHINMICHI BUILDING 8F, OSAKA 530-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS CAPITAL TRUST X | C/O CHASE MANHATTAN BANK DELAWARE 1201 MARKET STREET ATT: CORPORATE TRUST ADMINISTRATION WILMINGTON DE 19801 |
| LEHMAN BROTHERS HOLDINGS INC | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS HOLDINGS INC(UK BRANCH) | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS COMMODITY SERVICES INC. CAPITAL MARKETS CONTRACTS - LEGAL, COMPLIANCE, & AUDIT NEW YORK NY 10019 |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN:TRANSACTION MGT. MANAGING DIRECTOR ONE WORLD FINANCIAL CENTER 27TH FLOOR NEW YORK NY 10281 |
| LEHMAN BROTHERS HOLDINGS JAPAN | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| LEHMAN BROTHERS HOLDINGS JAPAN | C/O UMEDASHINMICHI BUILDING 8F 1-5, DOJIMA 1-CHOME, KITA-KU, OSAKA OSAKA 530-0003 JAPAN |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | 6-10-1 ROPPONGI JAPAN |
| LEHMAN BROTHERS HOLDINGS PLC | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS HOLDINGS PLC | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | C/O LINKLATERS LLP ATTN: MARTIN FLICS, MARY K. WARREN 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC. | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP | JOHNSTONE HOUSE 52-54 ROSE STREET ABERDEEN AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP 2 | JOHNSTONE HOUSE 52-54 ROSE STREET ABERDEEN AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS SCOTTISH LP3 | JOHNSTONE HOUSE 52-54 ROSE STREET ABERDEEN AB10 1UD UK |
| LEHMAN BROTHERS HOLDINGS, INC. UK BRANCH | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS HONG KONG FUNDING LP | 25/F-26/F; UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS INC, UK BRANCH | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS INC. | HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | ATTN: TRANSACTION MANAGEMENT TRANSACTION MANAGEMENT DEPARTMENT ONE WORLD FINANCIAL CENTER, 27TH FLOOR NEW YORK NY 10281 |
| LEHMAN BROTHERS INC., NEW YORK | 745 ANENUE NEW YORK 10019 |
| LEHMAN BROTHERS INC., NEW YORK | 745 ANENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS INC., SINGAPORE BRANCH | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE SINGAPORE |
| LEHMAN BROTHERS INC., TAIWAN BRANCH | 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN |
| LEHMAN BROTHERS INSURANCE AGENCY L.L.C. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ICMA TALACKER 29, P.O. BOX 8022 ZURICH SWITZERLAND |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: DOCUMENTATION MANAGER 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN:DOCUMENTATION MANAGER LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LEGAL - FIXED INCOME LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: ALAIN BACHELOT C/O COMMISION BANCAIRE |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | C/O LINKLATERS LLP ATTN: MARTIN FLICS, MARY K. WARREN 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL EUROPE | 32 ALBYN PLACE ABERDEEN AB10 1YL UK |
| LEHMAN BROTHERS INTERNATIONAL EUROPE | HSBC BANK MIDDLE EAST LIMITED P O BOX 66 DUBAI 66 UNITED ARAB EMIRATES |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE) (INTERNAL) | ONE BROADGATE 5TH FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE), SEOUL | ATTN:DOCUMENTATION MANAGER LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INVESTMENTS JAPAN INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | 10TH FLOOR, HANWHA BUILDING 110 SOKONG-DONG JUNG-KU SEOL KOREA |
| LEHMAN BROTHERS INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LEHMAN BROTHERS INVESTMENTS PTE LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS INVESTMENTS PTE LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS JAPAN INC. | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | C/O UMEDASHINMICHI BUILDING 8F 1-5, DOJIMA 1-CHOME, KITA-KU, OSAKA OSAKA 530-0003 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI JAPAN |
| LEHMAN BROTHERS JAPAN INC. | C/O OH-EBASHI LAW OFFICE ATTN: NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, TOKYO 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC. | ATTN:JOSEPH POLIZZOTTO, ESQ. DIRECTOR OF LITIGATION LEHMAN BROTHERS, INC. 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROTHERS JAPAN INC. | C/O OH-EBASHI LAW OFFICE ATTN: HIROYASU UEDA UMEDASHINMICHI BUILDING 8F, OSAKA 530-0003 JAPAN |
| LEHMAN BROTHERS JAPAN INC.HO BRANCH | 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS JAPAN INCORPORATED | 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS LBO INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET LONDON E14 5LE ENGLAND |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O LINKLATERS LLP ATTN: MARTIN FLICS, MARY K. WARREN 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIQUIDITY FUND PLC | BOB SWIDEY 125 HIGH STREET 17 FLOOR BOSTON MA 02110-2704 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS LONG/SHORT FUND, L.P. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS MARKET MAKERS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS MASTER FUNDS – | LEHMAN BROTHERS MASTER ALPHA COMMODITY FUND ATTN: OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MASTER FUNDS – | LEHMAN BROTHERS MASTER ALPHA COMMODITY FUND OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MBG ASSOCIATES II L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MBG ASSOCIATES III L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MBG ASSOCIATES L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MBG PARTNERS III L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MBG PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MLP ASSOCIATES L.P. | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MLP PARTNERS LP | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS MYRYLLION MASTER FUND | ATTN: LEGAL DEPARTMENT LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MYRYLLION MASTER FUND | ATTN: LEHMAN BROTHERS ASSET MANAGEMENT  OPERATIONS LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES (H.K.) LIMITED | 25/F–26/F,UNIT 2706–2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS NOMINEES (H.K.) LTD | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NOMINEES LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS ODC1 LTD | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS ODC2 LTD | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS ODC3 LTD | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS OFFSHORE DIV | ARBITRAGE FND II LTD C/O LEHMAN BROS ALT INV MGM 399 PARK AVENUE 11 FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | CLARENDON HOUSE 2 CHURCH STREET HAMILTON BERMUDA |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | PARTNERS IIL-B, L.P. C/O LEHMAN BROTHERS INC NEW YORK NY 10022 |
| LEHMAN BROTHERS OPPORTUNITY | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS REPUBLIC OF MAURITIUS |
| LEHMAN BROTHERS OPPORTUNITY LTD. | 608 ST. JAMES COURT, ST. DENIS STREET PORT LOUIS REPUBLIC OF MAURITIUS |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS OVERSEAS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS P.A. LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS PACIFIC (SINGAPORE) PTD. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS PACIFIC (SINGAPORE) PTD. LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS PARTICIPATION FUND L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS PERA CABLE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS PERA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS PRIVATE EQUITY LIMITED | UNIT 1907–9, 1913–5 OF 19/F, 2201 2210-7,22/F25-26/F,2706-2714,27/F TWO INTL FINANCE CENTER 8 FINANCE ST CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS PRIVATE FUND MGMT, LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LEHMAN BROTHERS PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS PTE. LTD. | BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS PTE. LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS RE AUSTRALIA PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS RE COMMERCIAL PTY LTD | C/O PPB, ATTN: S PARBERY, N SINGLETON 19 MARTIN PLACE,LEVEL 46, MLC CENTRE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA PTY LTD | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE COMMERCIAL PTY LIMITED | C/O PRENTICE PARBERY BARILLA LEVEL 46 MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE JAPAN LTD | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS REAL ESTATE LIMITED | ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS REAL ESTATE ME ZZANINE PARTNERS, L | ATTN: RODOLPHO AMBOSS LEHMAN BROTHERS INC 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | ATTN: DAVID GOLDBERG LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPER LBREM II ECI AIV L 399 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | ATTN: JI YEONG CHU LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPERLBREM II ECI AIV LP LEHMAN BROTHERS INC., 399 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | ATTN: VINAY KHANDELWAL LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPER LBREM II ECI AIV L 399 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | DAVID GOLDBERG LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPER LBREM II ECI AIV L 399 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | JI YEONG CHU LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPERLBREM II ECI AIV LP LEHMAN BROTHERS INC., 399 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | VINAY KHANDELWAL LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP #AMPER LBREM II ECI AIV L 399 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN:JI YEONG CHU LEHMAN BROTHERS REAL ESTATE PARTNERS II L.P. LEHMAN BROTHERS INC. 399 PARK AVE. 9TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | RODOLPHO AMBOSS 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN: RODOLPHO AMBOSS LEHMAN BROTHERS INC. 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, LP | C/O MARC ROSSMAN 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERSHIP | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | ATTN:JI YEONG CHU LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LBREM II OFFSHORE AIV LP & LBREM II ECI AIV LP LEHMAN BROTHERS INC., 399 PARK AVE, 11TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS LP | ATTN:JI YEONG CHU/CHARLES ZERBO/JEFFREY BAILEY LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP LEHMAN BROTHERS INC 399 PARK AVE 11TH FL NEW YORK NY 10022 |
| LEHMAN BROTHERS REALTY CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS S.A. | 7 PLACE D'IENA, 75773 PARIS CEDEX 16 FRANCE |
| LEHMAN BROTHERS SAT L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | 25/F-26/F; UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL |
| LEHMAN BROTHERS SECURITIES PRIVATE LTD | 708 POWAI PLAZA HIRANANDANI GARDENS POWAI MUMBAI 400 076A I INDIA |
| LEHMAN BROTHERS SECURITIES PRIVATE LTD | NTL STOCK EXCHANGE OF INDIA  TRADING MEMBER ATTM: DR. ANNIE BESANT ROAD, WORLI 11, CEEJAY HOUSE, SHIVSAGAR ESTATE MUMBAI 40018 INDIA |
| LEHMAN BROTHERS SECURITIES TAIWAN LTD | 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN |
| LEHMAN BROTHERS SERVICES SNC | 21 RUE BALZAC PARIS CEDEX 08 FRANCE |
| LEHMAN BROTHERS SINAPORE PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS SINAPORE PTE. LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE LTD | 5 TEMASEK BOULEVARD, #11-01 SUNTEC CITY TOWER 5 SINGAPORE 038985 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN BROTHERS SOUTH ASIA LIMITED | 35TH FLOOR, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| LEHMAN BROTHERS SOUTH ASIA LTD | TWO INTL FINANCE CENTER 8 FINANCE ST CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS SPAIN HOLDINGS | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:ERIKA YAMAGISHI ARK MORI BUILDING 36TH FLOOR 12-32, AKASAKA 1-CHOME MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO,ESQ. DIRECTOR OF LITIGATION LEHMAN BROTHERS,INC. 2 WTC 15TH FLOOR NEW YORK NY 10048 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | ATTN:JOSEPH POLIZZOTTO, ESQ. DIRECTOR OF LITIGATION LEHMAN BROTHERS, INC. 3 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SPECIAL FINANCING INC | WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | 2711 CENTERVILLE ROAD WILMINGTON DE 19801 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | JOSEPH POLIZZOTTO TRANSACTION MANAGEMENT 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022-4679 |
| LEHMAN BROTHERS SPECIAL LENDING | 1271 AVENUE OF AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIALFINANCING INC | ATTN:DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING INC. C/O LEHMAN BROTHERS INC. 1271 AVENUE OF THE AMERICAS, 43RD FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SUDAMERICA S.A. | 25 DE MAYO 195 PISO 8 1002 BUENOS AIRES ARGENTINA |
| LEHMAN BROTHERS SVS (INDIA) PRIVATE LTD | ATTN: CHIEF EXECUTIVE OFFICER WINCHESTER, 10TH FLOOR HIRANANDANI BUSINESS PARK POWAI, MUMBAI 400 076 INDIA |
| LEHMAN BROTHERS TAIWAN INVESTMENTS LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS TB INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS THAYER FUNDS LIMITED | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS TREASURY CO B.V. | C/O HOUTHOFF GUSTAV MAHLERPLEIN 50 1082 MA AMSTERDAM AMSTERDAM 1082 MA NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO B.V. | C/O RUTGER SCHIMMELPENNINCK GUSTAV MAHLERPLEIN 50 1082 MA AMSTERDAM THE NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN: SWAP OPERATIONS DE BOELELANN 7 108 HJ AMSTERDAM NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ONE BROADGATE 3RD FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN: IAN ANDERSON / LOUISA PAPADOURI ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON LEHMAN BROTHERS 25 BANK STREET, 22ND FLOOR LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:EMILY UPTON LEHMAN BROTHERS TREASURY CO. BV 25 BANK STREET, 22ND FLOOR LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATTN:TREASURY DMA LEHMAN BROTHERS TREASURY CO. BV 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | C/O LEHMAN BROTHERS INC ATTN: DOCUMENTATION MANAGER DERIVATIVE FINANCE DEPARTMENT 3 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10285-1200 |
| LEHMAN BROTHERS UK CAPITAL FUNDING II LP | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS UK CAPITAL FUNDING IV LP | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS UK CAPITAL FUNDING LP | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS UK HOLDINGS LTD. | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS UK HOLDINGS LTD. | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS UK HOLDINGS LTD. | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS UK INVESTMENTS LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS URUGUAY S.A. | RINCON 477 - OF. 101 11.100 MONTEVIDEO URAGUAY |
| LEHMAN BROTHERS VC PARTNERS 2002 L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS VC PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS VENTURE ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS VENTURE PARTNERS II LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS VENTURE PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS VENTURE PARTNERS L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS WDC LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS/EURASIA GROUP LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS/FW INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS/MBGP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBLP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS/ROSECLIFF INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHES HIGH YIELD YK | 1201 ELM STREET DALLAS TX 75270-2199 |
| LEHMAN CMBS FUNDING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN CMO INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN COLLEGE FOUNDATION | 318 SHUSTER HALL 250 BEDFORD PARK B'LVD WEST BRONX NY 10468 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN COMMERCIAL PAPER INC - UK BRANCH | 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN CROSSROADS CORPORATE | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN ENHANCED INCOME FUND (A) L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN ENTERPRISES INC | 10014 S MAPLEWOOD AVENUE TULSA OK 74137 |
| LEHMAN ENTERPRISES INC | 10014 S MAPLEWOOD AVENUE TULSA OK 74137-5540 |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN GLOBAL EQUITY FUND LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN GLOBAL FINANCE LIMITED | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING CAPITAL INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING LENDING CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND IX L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND VI L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND VII L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND VIII L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND X L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN HOUSING TAX CREDIT FUND XIII L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN III,JACK H. | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN INDIA BROKERAGE | WINCHESTER HIRANANDANI BLDG MUMBAI MH 400056 INDIA |
| LEHMAN INDIA CANDIDATE INTERVIEW REIMB | WINCHESTER HIRANANDANI BUSINESS PARK, POWAI MUMBAI MH 400076 INDIA |
| LEHMAN INDIA CANDIDATE REIMBURSEMENT 2 | POWAI MUMBAI MH INDIA |
| LEHMAN INDIA EMPLOYEE EXPENSE REIMBURSEM | WINCHESTER TOWER, HIRANANDANI BUSINESS PARK. POWAI MUMBAI MH 400076 INDIA |
| LEHMAN INDIA EMPLOYEE RELOCATION | WINCHESTER HIRANANDANI BUSINESS PARK, POWAI MUMBAI MH 400076 INDIA |
| LEHMAN INDIA EMPLOYEE TRAINING REIMBURSE | WINCHESTER BUILDING 10TH FLOOR POWAI MUMBAI MH 400074 INDIA |
| LEHMAN INDIA INTERN PROGRAM | WINCHESTER TOWER HIRANANDANI BUSINESS PARK. POWAI. MUMBAI MH 400076 INDIA |
| LEHMAN INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN INVESTMENT INC. | ATTN: MR. GARY KILLIAN 200 VESY STREET NEW YORK NY 10285 |
| LEHMAN INVESTMENTS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN JFK LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN JFK MM INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN JFK NON-MM INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN LIQUIDITY COMPANY LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN MAVERICK ADVISORS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MAVERICK INTERESTS I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MGMT COMPANY (IRELAND) LIMITED | 3 BURLINGTON ROAD DUBLIN 4 IRELAND IRELAND |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: KAREN SCHLUTER AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST 2006-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST MORTGAGE | SERIES 2007-5 ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD |

| Claim Name | Address Information |
|---|---|
| PASS-THROUGH CERTIF | COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2007-5 ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | SERIES 2006-9 ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN MULTI-STRATEGY FUND I L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MULTI-STRATEGY FUND II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MUNICIPAL ABS CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN OFFSHORE MULTI-STRATEGY FUND N.V. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN PASS THROUGH SECURITIES | ATTN: SCOTT LECHNER 101 HUDSON STREET 33RD FLOOR JERSEY CITY NJ 07302 |
| LEHMAN PASS THROUGH SECURITIES | C/O WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 11000 BROKEN LAND PARKWAY COLUMBIA MD 21044 |
| LEHMAN POWER SERVICES LLC | 4700 W. SAM HOUSTON PKWY. N. HOUSTON TX 77041-8210 |
| LEHMAN QUEENS LIMITED INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN RE LTD. | C/O PETER MITCHELL  PARTNER DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 |

| Claim Name | Address Information |
|---|---|
| LEHMAN RE LTD. | BERMUDA |
| LEHMAN RECEIVABLES I, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RECEIVABLES II LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RECEIVABLES V, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RECEIVABLES VI, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RISK ADVISORS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RM FUNDING CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN SENIOR FUNDING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN SERVICES (SEZ UNIT) | ATTN: GENERAL COUNSEL OR PRESIDENT A-WING, KENSINGTON BUILDING HIRANANDANI BUSINESS PARK POWAI, MUMBAI 400 076 INDIA |
| LEHMAN SMALL CAP EQUITY (B) L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN STRUCTURED ASSETS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN STRUCTURED SECURITIES CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN STRUCTURED SECURITIES CORP. | ASSET-BACKED CERTS SERIES 1997-A 180 EAST FIFTH STREET MINNEAPOLIS MN 55101 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN TAX CREDIT ADVISOR INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN TGT CAPITAL FUND LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN VC PARTNERS 2002 LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN VIP HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN VIP INVESTMENT LDC | P.O. BOX 309 UGLAND HOUSE GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| LEHMAN WEALTH SERVICES HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRST MORTGAGE PASS THROUGH | 2960 POST ROAD SOUTHPORT CT 06490 |

| Claim Name | Address Information |
|---|---|
| SERIES 2005-2 | 2960 POST ROAD SOUTHPORT CT 06490 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST   MORTGAGE PASS-THROUGH CERTIFICATE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| CERTIFICATES | FLOOR NEW YORK NY 10005 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: KAREN SCHLUTER AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: KAREN SCHLUTER AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: KAREN SCHLUTER AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| CERTIFICATES | MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| CERTIFICATES | 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST, SERIES 2005-9N | AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| LEHMAN, JACK | 535 PARK AVENUE NEW YORK NY 10065 |
| LEHMAN, JULIAN | 40 BRIGHTON 1ST RD APT 1-O BROOKLYN NY 11235 |
| LEHMAN, MICHAEL W | 18 WILSON CIRCLE RUMSON NJ 07760 |
| LEHMAN-NEWARK URBAN RENEWAL INVESTORS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN-WARBURG DE VENEZUELA, C.A. | TORRE EDICAMPO, P.H. AVDA. FRANCISCO DE MIRANDA, CRUCE CON AVDA. TERCERA,/URBANIZACION CAMPO ALEGRE CARACAS VENEZUELA |
| LEHMAN/SDI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMANN MAUPIN | 540 WEST 26TH STREET NEW YORK NY 10001 |
| LEHMANN, NICOLE | 49A, TOWER 3, BEL-AIR ON THE PEAK 68 BEL-AIR PEAK AVENUE H ISLAND SOUTH HONG KONG |
| LEHMANN, STEFAN M. | 888 MAIN STREET APARTMENT 315 NEW YORK NY 10044 |
| LEHMANN,CHRISTIAN | FRANKENGUTSTRASSE 4C BAYREUTH 95447 GERMANY |
| LEHMANN,NICOLE | 49A, TOWER 3, BEL-AIR ON THE PEAK 68 BEL-AIR PEAK AVENUE ISLAND SOUTH, H HONG KONG |
| LEHMANN,NIKKI STONE | 4504 STATEN ISLAND CT PLANO TX 750244712 |
| LEHMKUHL, RANDE | 3704 ANTELOPE COURT CEDAR RAPIDS IA 52402 |
| LEHNER DRUCK GMBH | INDUSTRIESTRASSE 40C RORSCHACH 9400 SWITZERLAND |
| LEHNER SIGNS, INC. | 2983 SWITZER AVENUE COLUMBUS OH 43219 |
| LEHNER, WILLIAM | 4050 SPRUCE ST PHILADELPHIA PA 19104-4117 |
| LEHNER,WILLIAM C. | 14 GREENWAY PLAZA EAST 8R HOUSTON TX 77046 |
| LEHR, SETH | 1637 PAPER MILL ROAD MEADOWBROOK PA 19046 |
| LEHR, SETH | 1637 PAPER MILL ROAD MEADOWBROOK PA 19046 |
| LEHR,SETH J. | 1637 PAPER MILL ROAD MEADOWBROOK PA 19046 |
| LEHRER'S FLOWERS | 3191 W. 38TH STREET DENVER CO 80211-2003 |
| LEHRER'S FLOWERS | LEHRER'S FUNERAL DIVISION 2100 W MISSISSIPPI AVE DENVER CO 80223 |
| LEHRER, SCOTT E | 1 IRVING PLACE APT U21B NEW YORK NY 10003-9729 |
| LEHRMAN, GAIL S | 2130 NE KNOTT STREET PORTLAND OR 97212-3427 |
| LEHWOOD VIENNA GMBH | T/A LE MERIDIEN VIENNA OPERNRING 13-15 VIENNA 1010 AUSTRIA |
| LEI CHENG | 1332 THIRD AVENE APT. 2D NEW YORK NY 10021 |
| LEI CHENG | 1332 3RD AVE APT 2D NEW YORK NY 100751974 |
| LEI FU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEI FU | E1619 NEW PROVIDENCE WHARF FAIRMONT AVENUE E14 9QJ UNITED KINGDOM |
| LEI FU | 56 CHINA COURT ASHER WAY E1W 2JF UNITED KINGDOM |
| LEI HAO | 15 MOSQUE STREET FLAT 11/A MID LEVELS HONG KONG |
| LEI HAO | 315 WEST 33RD STREET APARTMENT 9I NEW YORK PA 10001 |
| LEI HAO | 315 WEST 33RD STREET APARTMENT 9I NEW YORK NY 10001 |
| LEI HAO | 118 FAWN RIDGE N HARRISBURG PA 17110 |
| LEI HON MING AND YEUNG CHUI MUI | FLAT 11A BLK 15A THE CRESCENT HOMANTIN HILL ROAD HONG KONG |
| LEI HUANG | 102 WASHINGTON PLACE APT 1A NEW YORK NY 10014 |
| LEI JI | 224 SLOCUM WAY FT. LEE NJ 07024 |
| LEI JI | 222B SLOCUM WAY FORT LEE NJ 07024-5306 |
| LEI LABAN YU | FLAT L ON 8/F WISE MANSION 52 ROBINSON ROAD HONG KONG |
| LEI LABAN YU | 2410 DITMARS BLVD ASTORIA NY 11105 |
| LEI LI | 1 BROKAW LN APT A GREAT NECK NY 11023 |
| LEI LI | 7735 113TH ST APT 3G FOREST HILLS NY 113757143 |
| LEI PUI | RM 2110 TIN MEI HSE TIN PING EST SHEUNG SHUI HONG KONG |
| LEI WANG | ROOM 1903, BUILDING 1, HUASHIZAOYUAN, CHONGWEN DISTRICT, BEIJING 100738 CHINA |
| LEI WANG | 13 DANA CIR EDISON NJ 08820-3044 |
| LEI WANG | 1-5-10-2307 KOMATSUKAWA EDOGAWA-KU 13 132-0034 JAPAN |
| LEI, ANN | 123 RUE DE SEVRES PARIS NCE 7-5006 FRANCE |

| Claim Name | Address Information |
|---|---|
| LEI, ANN | 21624 DEEP CREED RD WALNUT CA 81789 |
| LEI, ANN | 123 RUE DE SEVRES PARIS, 75 75006 FRANCE |
| LEI, HARRISON | GRAND PLAZA TOWER 545 DEARBORN CHICAGO IL 60610 |
| LEIANE FALLON | 7 HILL AVENUE HAZLEMERE HP11 2AY UNITED KINGDOM |
| LEIANE FALLON | 7 HILL AVENUE HAZLEMERE HP15 7JX UNITED KINGDOM |
| LEIB, ROBERT | 415 N. SPRING MILL RD. VILLANOVA PA 19085 |
| LEIB, STEPHANIE M. | 990 AVE.OF AMERICAS APARTMENT 12R NEW YORK NY 10018 |
| LEIBELL, CLARK | 2942 WEST 57TH ST. APT. 5A BROOKLYN NY 11224-3864 |
| LEIBMAN, DAVID | 301 W 53RD ST APT 19D NEW YORK NY 100195774 |
| LEIBMAN, DAVID | 301 WEST 53RD STREET APARTMENT 19D NEW YORK NY 10019 |
| LEIBOVITZ, JOANNE L., TRUSTEE | 1020 GENTER ST. #401 LA JOLLA CA 92037 |
| LEIBOWITZ, JANET | 28 MACARTHUR COURT LINDEN NJ 07036 |
| LEIBOWITZ, JEROME | 11107 VERDANT COURT OWINGS MILLS MD 21117 |
| LEIBOWITZ, MARCI | 90 CORIELL AVE FANWOOD NJ 07023 |
| LEIBY, KYLE | 1920FRIST CENTER PRINCTON NJ 08544-1189 |
| LEIDE CABRAL | 71 RICHFIELD STREET DORCHESTER MA 02125 |
| LEIDNER, BENJAMIN | 310 GREENWICH ST APT 27G NEW YORK NY 10013-2715 |
| LEIDNER, BENJAMIN | 310 GREENWICH STREET #27G NEW YORK NY 10013 |
| LEIFERT, MARCELO | 21 CANTERBURY RD APT 3 GREAT NECK NY 11021 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | 250 HUDSON ST NEW YORK NY 100131413 |
| LEIFF CABRASER HEIMANN & BERNSTEIN LLP | F\B\O VINCE & WENDY FALCO 780 THIRD AVENUE NEW YORK NY 10017 |
| LEIGH A CLEASBY | 21 KENNET CLOSE ASH LODGE DRIVE GUILDFORD,SURREY GU12 6NN UNITED KINGDOM |
| LEIGH A CLEASBY | 21 KENNET CLOSE ASH LODGE DRIVE ASH GUILDFORD,SURREY GU12 6NN UNITED KINGDOM |
| LEIGH A CLEASBY | 18 WALDO CLOSE CLAPHAM LONDON SW4 9EY UNITED KINGDOM |
| LEIGH BUREAU LTD | 14 ADELAIDE STREET DUN LAOGHAIRE DUBLIN IRELAND |
| LEIGH BUTLER | 72 AMERY GARDENS GIDEA PARK ROMFORD RM2 6RU UNITED KINGDOM |
| LEIGH CARTER | 9 KIRDFORD CLOSE BURGESS HILL RH15 0BW UK |
| LEIGH CARTER | 9 KIRDFORD CLOSE BURGESS HILL,W SUSX RH15 0BW UNITED KINGDOM |
| LEIGH HARRIS | 1733 ROLLING HILLS DRIVE CRYSTAL LAKE IL 60014 |
| LEIGH MCNICHOLS | 6359 STRATFORD DRIVE S. FISHERS IN 46038 |
| LEIGH MICHELLE THOMPSON | 2075 14TH ST GERING NE 69341 |
| LEIGH RODERICK | 5 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEIGH RODERICK | 77 KENSINGTON GARDENS SQUARE FLAT 2 KENSINGTON W2 4DJ UNITED KINGDOM |
| LEIGH RODERICK | 188 JERICHO VALLEY DRIVE NEWTOWN PA 18940 |
| LEIGH VALLEY HOSPITAL AND HEALTH NETWORK | 2166 SOUTH 12TH STREET SUITE 402 ALLENTOWN PA 18103 |
| LEIGH, MICHAEL | 522 BAIRD ROAD MERION PA 19066 |
| LEIGHTON, F J | 175 DAFFODIL AVE FRANKLIN SQUARE NY 11010 |
| LEIHUA ASSET MANAGEMENT CORP. LTD | NO. 14 ZHONGE STREET BEIJING ECONOMIC TECHNOLOGICAL DEVELOPMENT AREA BEIJING CHINA |
| LEIKIND CONSULTING, L.L.C. | 45 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| LEILA AGHA | 3 AMES ST. BOX #354 CAMBRIDGE MA 02142 |
| LEILA AGHA | 4003 RIVERKNOLL DRIVE CHAMPAIGN IL 61822 |
| LEILA FORRENCE | 3498 LERNER HALL NEW YORK NY 10027 |
| LEILA KORBOSLI | 60 MORANT STREET LONDON E14 8EL UNITED KINGDOM |
| LEILA KORBOSLI | 3 PLACE D'ESTIENNE D'ORVES LEVALLOIS PERRET 92300 FRANCE |
| LEILA KORBOSLI | 3 PLACE D'ESTIENNE D'ORVES LEVALLOIS PERRET 92 92300 FRANCE |
| LEIMBACH, ROBERT BRIAN | 209 VIA MALAGA SAN CLEMENTE CA 92673 |
| LEIMBACH, SEAN | 298 HOLLY KNOLL DRIVE CHURCHVILLE PA 18966 |

| Claim Name | Address Information |
|---|---|
| LEIMBERG & LECLAIR, INC | 144 WEST EAGLE ROAD HAVERTOWN PA 19083 |
| LEIMBERG INFORMATION SERVICES, INC | P.O. BOX 1341 BRYN MAWR PA 19010 |
| LEIN, PEREZ | 384 CROWN STREET BROOKLYN NY 11225 |
| LEINBERGER, VALERI | 7325 FERNDALE AVENUE FONTANA CA 92336 |
| LEINER, MELISSA | 2230 GEORGE C MARSHALL DRIVE #1228 FALLS CHURCH VA 22043 |
| LEIRE, THOMAS | PO BOX 4708 THOUSAND OAKS CA 91359 |
| LEIS, MARTIN G | 161 15  59 AVE FLUSHING NY 11365-1406 |
| LEIS,GEORGE EDWARD | 2120 AVENUE B #2 SCOTTSBLUFF NE 69361 |
| LEISA A BRADLEY | PO BOX 1104 ATWATER CA 95301-1104 |
| LEISA NAGY | SHOSEIDO BLDG 203 2-17-6 SHIBAZAKI-CHO TACHIKAWA CITY 13 190-0023 JAPAN |
| LEISENGANG, EDWARD K | 70-44 67 STREET GLENDALE NY 11385 |
| LEISMAN, ANDREW | 382 COMMONWEALTH AVE UNIT 43 BOSTON MA 02115 |
| LEISMAN,ANDREW | 382 COMMONWEALTH AVE UNIT 43 BOSTON MA 02115 |
| LEIST , ROBERT   JR | 4000 NORTH OCEAN DRIVE APT. 1702 SINGER ISLAND FL 33404 |
| LEIST JR., ROBERT J. | 5200 S ULSTER ST APT 1819 GREENWOOD VILLAGE CO 80111 |
| LEISTER, MICHAEL | 3935 BRAVEHEART CIR FREDERICK MD 21704-7747 |
| LEISURE TIME BOWL | 625 8TH AVENUE - 2ND FLOOR PORT AUTHORITY NEW YORK NY 10018 |
| LEISURE VOUCHERS | ACORNE HOUSE 9 LANE END BUSINESS PARK LANE END HIGH WYCOMBE HP14 3BY UK |
| LEISURE VOUCHERS | ACORNE HOUSE 9 LANE END BUSINESS PARK LANE END HIGH WYCOMBE, BUCKS HP14 3BY UNITED KINGDOM |
| LEITCH, ERROL A | 142 PATRICIA TERRACE GRAYSON GA 30017 |
| LEITER, MARVIN | 2600 SOUTH OCEAN BLVD BOCA RATON FL 33432 |
| LEITER,MARVIN | 2600 SOUTH OCEAN BLVD APT 15 C BOCA RATON FL 33432 |
| LEITNER AND LEITNER GMBH | OTTENSHEIMER STRASSE 30-32 LINZ A4040 AUSTRIA |
| LEITNER GROUP, INC. | 22 WEST 21ST STREET, 2ND FLOOR NEW YORK NY 10010 |
| LEITNER GROUP, INC. | 50 EAST 42ND STREET SUITE 900 NEW YORK NY 10017 |
| LEITZSEY, JACOB EARL | 109 AVERILL LN IRMO SC 29063 |
| LEIVA, SHIRLEY YVETTE | 42 DELAWARE AVE CARTERET NJ 07008 |
| LEIVE,ROBERT D | 756 KINGSTON CIRCLE BROWNSBURG IN 46112 |
| LEJENIA S. STARR-MOORE | 41304 CHESTNUT ST PALMDALE CA 93551 |
| LEJEUNE,EDNA P. | 929 W ORANGE RD SANTA ANA CA 92706 |
| LEK CONSULTING | 28 STATE STREET 16TH FLOOR BOSTON MA 02109 |
| LEK CONSULTING INTERNATIONAL LIMITED | 40 GROSVENOR PLACE LONDON SW1X 7JL UK |
| LEK CONSULTING INTERNATIONAL LIMITED | 40 GROSVENOR PLACE LONDON SW1X 7JL UNITED KINGDOM |
| LEK SECURITIES CORP | 140 BROADWAY, 29TH FLOOR NEW YORK NY 10005 |
| LEK SECURITIES CORP | 401 S LASALLE ST SUITE 902 CHICAGO IL 60605 |
| LEKAN, MICHAEL | FLAT 2 51 TANNER STREET LONDON SE1 3PL UNITED KINGDOM |
| LEKAN,MICHAEL | FLAT 2 51 TANNER STREET LONDON, GT LON SE1 3PL UNITED KINGDOM |
| LEKBERG, ROBERT | 1255 SANDBURG APT 607 CHICAGO IL 60610 |
| LEKSHMI GOLDEN | 1/16 AISHWARYA CHS, DAMLE COLONY, KANJUR VILLAGE ROAD, KANJURMARG (E.) MUMBAI MH 400042 INDIA |
| LEKSHMI GOLDEN | A-21, MALVIKA HOUSING SOC J.B. NAGAR ANDHERI (E) MUMBAI 400059 INDIA |
| LEKSHMI GOLDEN | LT 4/12, LT SOCIETY MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 400059 INDIA |
| LELAND T. HART | 35 CHARLES II PLACE LONDON SW3 4NG UNITED KINGDOM |
| LELAND, ALISON W | 1615 BANKS ST HOUSTON TX 77006-6021 |
| LELE, MEG | CLAYTON, DUBILIER & RICE, LTD CLEVELAND HOUSE 33 KING STREET LONDON SW1Y 6RJ UNITED KINGDOM |
| LELE, MEG | 1701 16TH ST NW, APT 250 WASHINGOTN DC 20009 |
| LELE, YASHESH B | FLAT NO. 4 VIJIGISHA CHS. NEAR MUNISHRUT ASHRAM BEHIND PADMALAYA HOSPITAL, IIT MARKET MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| LELE,SAURABH | 203/78, ARJUN, VASANT VIHAR, POKHRAN RD. NO. 2, THANE (W) 400601 INDIA |
| LELE,SHEKHAR | C-6/3, SUKUMAR SOCIETY DAYALDAS ROAD, VILEPARLE MUMBAI MH 400057 INDIA |
| LELE,YASHESH B | FLAT NO. 4 VIJIGISHA CHS. NEAR MUNISHRUT ASHRAM BEHIND PADMALAYA HOSPITAL, IIT MARKET MUMBAI MH 400076 INDIA |
| LELLAHI, JEFFREY | 240 1ST AVENUE APT 11-A MANHATTAN NY 10009 |
| LELLAHI,JEFFREY | 2625 30TH STREET ASTORIA NY 11102 |
| LELTCHOUK, TATIANA | 42 LUZERN ROAD DOBBS FERRY NY 10522 |
| LEM, ALAN | 1726 JASMINE AVE NEW HYDE PARK NY 11040 |
| LEM, SUSAN | 7 MASON STREET NEW HYDE PARK NY 11040 |
| LEMAHIEU, MABEL R. | C/O JANE S. PLATE POA 217 PARK STREET SHEBOYGAN FALLS WI 53085 |
| LEMAHIEU, MARIAN S. | 642 DAVID AVENUE SHEBOYGAN FALLS WI 53085 |
| LEMAIRE, JACQUES COUSTEA | 2525 RAYWOOD VIEW 912 COLORADO SPRINGS CO 80920 |
| LEMAIRE,JACQUES COUSTEAU | 2525 RAYWOOD VIEW 912 COLORADO SPRINGS CO 80920 |
| LEMAIRE,NATHALIE | 2170 HARRISON STREET, #1 SAN FRANCISCO CA 94110 |
| LEMAN,EMILIE JANE | 3060 WEST 36TH AVENUE DENVER CO 80211 |
| LEMAR CLARKE | 265 OCEAN AVENUE APT. 2C BROOKLYN NY 11225 |
| LEMAR CLARKE | 2340 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| LEMAR CLARKE | 2340 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| LEMARIE, PATRICE | 65 RUE DU TIR 92 NANTERRE 92000 FRANCE |
| LEMARIE,PATRICE | 65 RUE DU TIR NANTERRE, 92 92000 FRANCE |
| LEMAU SOLOAI | 2909 S. BRISTOL AVENUE APT 402 SANTA ANA CA 92704 |
| LEMAU SOLOAI | 835 W.  STEVENS AVENUE APT# 2 SANTA ANA CA 92707 |
| LEMBERGER, MARK A | 13851 MUIRFIELD CIRCLE BROOMFIELD CO 80020 |
| LEMBERGER, NORMA | 34 LIMESTONE ROAD ARMONK NY 10504 |
| LEMBERGER,MARK ANTHONY | 13851 MUIRFIELD CIRCLE BROOMFIELD CO 80020 |
| LEMBO, CAMILLE | 31 CARNEGIE AVENUE STATEN ISLAND NY 10314 |
| LEMESANY, LOWELL | 3339 SPRINGRIDGE CIR COLORADO SPRINGS CO 80906 |
| LEMIN, VLADIMIR | 288 TOM HUNTER RD FORT LEE NJ 07024-5302 |
| LEMIVESA LTD #3 | 9737 NORTH WEST 41 PO BOX 265 MIAMI FL 33178 |
| LEMLEY,ROSS ALEX | 2619 W 34 STREET ANDERSON IN 46011 |
| LEMME, JANE | PO BOX 119 PENTWATER MI 49449 |
| LEMMERMAN, RICHARD B | MOTO-AZABU 106 MINATO-KU 131-1704 JAPAN |
| LEMMON, MEREDITH | 312 EAST 30TH STREET APARTMENT 4A NEW YORK NY 10016 |
| LEMMON,MEREDITH | 312 E 30TH ST APT 4A NEW YORK NY 100168331 |
| LEMOINE, ERIN | 2645 SACRAMENTO STREET APT. 2B SANF RANCISCO CA 94115 |
| LEMON, DAVID | 1912 DARTMOOR COURT FORT WORTH TX 76110 |
| LEMON, JOEL W | 2718 ALDER RIDGE DRIVE NORTH BEND OR 97459 |
| LEMOND, BEVERLY R. | 703 BUTTERMILK DRIVE ARLINGTON TX 76006 |
| LEMONIDIS, PANAYIOTIS | 70 PACIFIC ST APT 941A CAMBRIDGE MA 02139 |
| LEMONNIER, ANNE J | 710 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON W2 1JD UNITED KINGDOM |
| LEMONNIER,ANNE J | 710 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON, GT LON W2 1JD UNITED KINGDOM |
| LEMONS,AYANNA S. | 1035 ARBORHILL LANE ALPHARETTA GA 30004 |
| LEMOS, ARLENE | 12996 SW 135TH ST MIAMI FL 331867002 |
| LEMP, MEGAN | 301 W. 53RD ST. APT. 5G NEW YORK NY 10019 |
| LEMPERT, IRINA | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| LEN ANTHONY DIAS | 203, PALM GROVE CEREJOWADI, MULGAON VASAI (W) THANE MH INDIA |
| LEN ANTHONY DIAS | 203, PALM GROVE CEREJOWADI, MULGAON VASAI (W) THANE MH 401201 INDIA |
| LEN ANTHONY DIAS | C-209, SILVER SHOWERS CO-OP. HSG. SOC. LTD. OPP. PAPDY OCTROI NAKA, DHOVALI, PAPDY VASAI (W) MH 401207 INDIA |

| Claim Name | Address Information |
|---|---|
| LENA LEIGH SALA | 31 RALEIGH CIRCLE CASTLE ROCK CO 80104 |
| LENA M SEBAZCO | 1839 EL CAMINO REAL APT A TUSTIN CA 92780 |
| LENA MAN HUNG LEE | FLAT B, 19/F PANORAMA GARDEN 103 ROBINSON ROAD HONG KONG CHINA |
| LENA MENIS | 150 W 111TH ST APT 5C NEW YORK NY 100264285 |
| LENA SENE | 601 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| LENA SENE | 601 HBS MAIL CTR BOSTON MA 02163-7807 |
| LENAMOND,SHARON LOUISE | 15800 HIGHWAY 3 APT 114 WEBSTER TX 775982131 |
| LEND A HAND INDIA | 784 COLUMBUS AVENUE #10G NEW YORK NY 10025 |
| LENDER E-SOURCE | 2975 LONE AK DR STE 140 SAINT PAUL MN 551211784 |
| LENDERMAN,JAMES C | 10 HEARTHSTONE COURT MECHANICSBURG PA 17050 |
| LENDERS FINANCIAL SERVICES | 600 N JOHN RODES BLVD STE A MELBOURNE FL 329349197 |
| LENDINGAPPS, LLC | 6355 TOPANGA CANYON BLVD. SUITE 301 WOODLAND HILLS CA 91367 |
| LENEE J FAUSNAUGH | 1239 17TH ST GERING NE 69341 |
| LENEE J FAUSNAUGH | 414 W 33RD ST SCOTTSBLUFF NE 69361 |
| LENEE J FAUSNAUGH | 301 E 38TH ST SCOTTSBLUFF NE 69361-4612 |
| LENEHAN JAY | 1516 TANGLE RIDGE DRIVE MCKINNEY TX 75071 |
| LENG, EZRA | 5402 PARK AVE. 2ND FLOOR WEST NEW YORK NJ 07093 |
| LENG, EZRA | CHURCH VI 3002 1999 BURDETT AVE TROY NY 12180 |
| LENG, JENNIFER | 306 MARTIN PLACE BELLMORE NY 11710 |
| LENG, LIN | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LENG,JEFFREY | 306 MARTIN PL BELLMORE NY 11710 |
| LENG-INTHAPANYA, AARON | 2005/2 QUAY STREET NSW SYDNEY NSW 2000 AUSTRALIA |
| LENG-INTHAPANYA,AARON | 2005/2 QUAY STREET SYDNEY NSW, NSW 2000 AUSTRALIA |
| LENHART, DEBORAH A. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LENHART, JAMES | 420 E 64TH ST APT W4A NEW YORK NY 10065-7865 |
| LENHART, MICHAEL | 205 EMPIRE SQUARE WEST 34 LONG LANE LONDON SE1 4NL UNITED KINGDOM |
| LENHART, PATRICK C. | NEW YORK TOWER 190 EAST 7TH STREET, APT. 308 NEW YORK NY 10009 |
| LENHART,CAROL S | 1340 R ST GERING NE 69341 |
| LENHART,DEBORAH ANN | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LENHART,MICHAEL | 205 EMPIRE SQUARE WEST 34 LONG LANE LONDON, GT LON SE1 4NL UNITED KINGDOM |
| LENHART, PATRICK C. | 190 E 7TH ST APT 308 NEW YORK NY 100095977 |
| LENHART,THOMAS | 4110 FAIRFAX HILLS WAY APT 23004 FAIRFAX VA 220308338 |
| LENHARTH,JONATHAN | 7 STANFORD COURT STANFORD AVENUE BRIGHTON, E.SUSX BN1 6AQ UNITED KINGDOM |
| LENIHAN III, ROBERT J | 131 DUDLEY ST. APT 230 JERSEY CITY NJ 07302 |
| LENIHAN III, ROBERT J. | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LENIHAN III,ROBERT J. | 39 HUNTSWORTH MEWS LONDON, GT LON NW1 6DB UNITED KINGDOM |
| LENIHAN, WILLIAM | 1217 GEORGINA AVENUE SANTA MONICA CA 90402 |
| LENNAERT GALESLOOT | 208 ALBERT ROAD LONDON E10 6PD UNITED KINGDOM |
| LENNART PERSSON MANAGEMENT AND NOJO EF | VATTERSVAGEN 30 12050 ARSTA SWEDEN |
| LENNERTZ, SUSAN | PO BOX 69 SCHEREVILLE IN 46375 |
| LENNERTZ,GERALD W. | 1261 RIDGE FIELD RUN SCHERERVILLE IN 46375 |
| LENNERTZ,GERALD W. | 1261 RIDGE FIELD RUN SCHERERVILLE IN 46375 |
| LENNON & CO SOLICITORS | CHESS CHAMBERS 2 BROADWAY COURT CHESHAM HP5 1EG UK |
| LENNON & CO SOLICITORS | CHESS CHAMBERS 2 BROADWAY COURT CHESHAM, BUCKS HP5 1EG UNITED KINGDOM |
| LENNON WEINBERG, INC | 514 WEST 25TH STREET NEW YORK NY 10001 |
| LENNON, MARGARET | 100 DALY BLVD OCEANSIDE NY 11572 |
| LENNON, PETER | 21 CROYDEN LANE HICKSVILLE NY 11801 |
| LENNON, RICHARD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| LENNON,MARGARET M. | 100 DALY BLVD 3404 OCEANSIDE NY 11572 |
| LENNOX PATON | P.O.BOX N-4875 MARLBOROUGH STREET FORT NASSAU CENTRE BAHAMAS |
| LENNY HU | 91-15 71ST AVENUE FOREST HILLS NY 11375 |
| LENNY SPANGBERG ORGANISATION | VILLAGE D'ENTERPRISES GREEN SIDE 400 AVENUE ROUMANILLE BP335 SOPHIA ANTIPOLIS 06906 FRANCE |
| LENNY TAN | 9 HARPERS CLOSE CHAFFORD HUNDRED ESSEX RM16 6DA UNITED KINGDOM |
| LENORE H LEE ATTORNEY AT LAW | 1620 ALA MOANA BLVD STE 510 HONOLULU HI 96815-1437 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LENORE, PATRECIA | 412 NINTH STREET APT 3 BROOKLYN NY 11215 |
| LENORE,PATRECIA | 26 TYRON FARM LANE MICHIGAN CITY IN 46360 |
| LENOTRE | 40 RUE PIERRE CURIE – BP6 PLAISIR 78 FRANCE |
| LENOVO (INDIA) PRIVATE LIMITED | EMBASSY GOLF LINKS BUSINESS PARK 2ND FLOOR, FAIR WIND, NO 10/3, INTERMEDIATE RING ROAD,KORAMANGALA BANGALORE KR 560029 INDIA |
| LENOVO INC. | BOX 643068 PITTSBURGH PA 15264-3068 |
| LENOVO SINGAPORE PTE LTD | ACCOUNTS RECEIVABLE DEPT 9 CHANGI BUSINESS PARK CENTRAL 1 SINGAPORE 486072 SINGAPORE |
| LENOVO SINGAPORE PTE LTD | #9 CHANGI BUSINESS PARK CENTRAL 1, IBM PLACE, SINGAPORE 486048 SINGAPORE |
| LENOX EQUITY RESEARCH | 3535 PEACHTREE ROAD SUITE 520 #256 ATLANTA GA 30326 |
| LENOX HILL NEIGHBORHOOD HOUSE INC. | 331 EAST 70TH STREET NEW YORK NY 10021 |
| LENSA DEE DEE DANIEL | 243 16TH STREET #S-2 BROOKLYN NY 11215 |
| LENT JR.,C W | 7878 DURANGO ST. DENVER CO 80221 |
| LENTINI, FRANK | 234 SOUTH FORK ROAD MOUNTAINSIDE NJ 07092 |
| LENTINI, MICHAEL | 28 MILLBROOK ROAD BEDFORD VILLAGE NY 10506 |
| LENTON, BOBBY | 755 WHITE PLAINS ROAD 18F BRONX NY 10473 |
| LENTS, SANDRA | 517 HEARD ST MCKINNEY TX 75069 |
| LENTZ, HENRY E. | 1035 PARK AVENUE APARTMENT 5B NEW YORK NY 10028 |
| LENTZ, JOHN H. | 5933 E. WEST VIEW DR. ORANGE CA 92869 |
| LENTZ,ALEXANDER | 81 NASSAU ST. APT. 3J NEW YORK NY 10038 |
| LENTZ,CHRIS | 1035 PARK AVE #5B NEW YORK NY 100280912 |
| LENZ & STAEHELIN | BLEICHERWEG 58 CH-8027 ZURICH, GERMANY GERMANY |
| LENZ & STAEHELIN | ATTORNEYS AT LAW BLEICHERWEG 58 ZURICH CH8027 GERMANY |
| LENZ & STAEHELIN | ROUTE DE CHENE 30 GENEVA 17 CH1211 SWITZERLAND |
| LENZ, WILLIAM | 1266 HARLAN LANE LAKE FOREST IL 60045 |
| LENZ,WILLIAM J. | 1266 HARLAN LANE LAKE FOREST IL 60045 |
| LENZA, JENNIFER A | 28 HILLCREST AVENUE CRANFORD NJ 07016 |
| LENZI III, RALPH A | 27 BRADRICK LANE ALLENDALE NJ 07401 |
| LEO A WATERS | 16352 E FREMONT AVE #11 AURORA CO 80016 |
| LEO BAUTISTA | 3 ALLENDALE ST. MARAYONG 2148 AUSTRALIA |
| LEO BRIEN FOUNDATION | 55 CAMBRIAN AVE OAKLAND CA 946113606 |
| LEO DAVIDSON | 12 FRANS HALS COURT 87 AMSTERDAM ROAD LONDON E14 3UX UK |
| LEO DAVIDSON | 12 FRANS HALS COURT 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| LEO DAVIDSON | M-TOWER # 401 1-7-31 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| LEO DAVIDSON | 1801 NORTH FLAGLER DRIVE 1-734 WEST PALM BEACH FL 33407 |
| LEO FATOURECHI | 59 MUNRO BLVD TORONTO ON M2P 1C3 CANADA |
| LEO FATOURECHI | 2-7-3-204 SHINTOMI CHUO-KU 13 JAPAN |
| LEO GERTSENSHTEYN | 2675 LERNER HALL NEW YORK NY 10027 |
| LEO GERTSENSHTEYN | 2675 LERNER HALL NEW YORK NY 10027 |
| LEO KIRBY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEO SHUM | SUITE 25 13 INVERNESS TERRACE LONDON W2 3JL UNITED KINGDOM |
| LEO WANG | ROOM 2, 6/F, NO 529, LOCKHART ROAD, CAUSEWAY BAY HONGKONG CHINA |

| Claim Name | Address Information |
|---|---|
| LEO WILKINSON PHOTOGRAPHY | 19 KINGS PADDOCK PARK CLOSE HAMPTON TW12 2EF UK |
| LEO WILKINSON PHOTOGRAPHY | 19 KINGS PADDOCK PARK CLOSE HAMPTON, MDDSX TW12 2EF UNITED KINGDOM |
| LEO, CORNELIA | 10 EMIL COURT HUNTINGTON NY 11743 |
| LEO, DOROTHY J | 21 E. 22ND STREET APT 12C NEW YORK NY 10010 |
| LEO, DOUGLAS S | 19 BEAUMONT DRIVE PLAINVIEW NY 11803-2507 |
| LEO, PECK CHAO | #1991, TOWER 17 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD H HONG KONG |
| LEO,YOLANDA S | 203-14 28TH AVENUE BAYSIDE NY 11360 |
| LEO-FUNDS FCP (ADAM LUX 553060) | L-2633      C/O ALLIANZ GLOBAL INVESTORS LUXEMBOURG SA 1345 AVENUE OF AMERICAS NEW YORK NY 10105-4800 |
| LEOCE, JENNIFER | 48 TIMBER RIDGE ROAD MT. KISCO NY 10549 |
| LEODIAN CONSULTING LTD | BOLINAS MILL ROAD BURGUSS HILL – RH15 8BZ UK |
| LEODIAN CONSULTING LTD | BOLINAS MILL ROAD BURGUSS HILL – RH15 8BZ UNITED KINGDOM |
| LEON BRUJIS | 1 RIVER PL APT 2114 NEW YORK NY 10036-4377 |
| LEON F. ROBINSON | FLAT 5 CROFTERS COURT CROFT STREET LONDON SE8 5DW UNITED KINGDOM |
| LEON F. ROBINSON | FLAT 5 CROFTERS COURT CROFT STREET LONDON,ANT SE8 5DW UNITED KINGDOM |
| LEON MICHON | 628 E 20TH ST APT 5A NEW YORK NY 100091521 |
| LEON O ADEOYE | 2-12-11-403, CRESCENT KOMAZAWA KOEN PARK SIDE FUKUZAWA, SETAGAYA-KU TOUKYOU-TO 158-0081 JAPAN |
| LEON O ADEOYE | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA SETAGAYA-KU 13 JAPAN |
| LEON O ADEOYE | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA SETAGAYA-KU 13 158-0081 JAPAN |
| LEON PATRICK WHITE | 402 W 16TH ST SCOTTSBLUFF NE 69361 |
| LEON VALORES SICAV S.A. | GUARANTY BUILDING 140 PEARL STREET ATTN: MAUREEN T. BASS AND DEBORAH J. PIAZZA BUFFALO NY 14203 |
| LEON VALORES SICAV S.A. | PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID 2806 SPAIN |
| LEON W COWLE | 4 RAGLAN ROAD KNAPHILL WOKING GU21 2AX UK |
| LEON W COWLE | 103 VICTORIA ROAD KNAPHILL WOKING,SURREY GU21 2AA UNITED KINGDOM |
| LEON W COWLE | 4 RAGLAN ROAD KNAPHILL WOKING,SURREY GU21 2AX UNITED KINGDOM |
| LEON WIGGINS | 1441 EAST STREET #312 HOUSTON TX 77008 |
| LEON WIGGINS | 11675 WEST BELLFORT #305 HOUSTON TX 77099 |
| LEON, ADRIANA | 235 WEST 48TH STREET. APARTMENT 18N NEW YORK NY 10036 |
| LEON, ALFONZO | 601 CALIFORNIA STREET SUITE 1505 SAN FRANCISCO CA 94108 |
| LEON, ARNOLD | 141-39 HOOVER AVENUE BRIARWOOD NY 11435 |
| LEON, BENJAMINE D | 11 TOTTENHAM CT. JERSEY CITY NJ 07305 |
| LEON, MARTIN B. | 875 PARK AVENUE 12B NEW YORK NY 10021 |
| LEON, RUBEN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LEON, YVONNE M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LEON,DENISE LOPEZ | 6409 SOUTH POTOMAC STREET CENTENNIAL CO 80111 |
| LEON,LOURDES P. | 214 WEST 104TH STREET APT. 1B NEW YORK NY 10025 |
| LEON,VANESSA | 90-33 199TH STREET HOLLIS NY 11423 |
| LEONARD ALBERT CATAUDELLA | 7777 WEST 91ST STREET B3158 PLAYA DEL REY CA 90293 |
| LEONARD COHEN | 32 NOTTINGHAM WAY LITTLE SILVER NJ 077391302 |
| LEONARD E DWYER AND | 5266 OWERA PT CAZENOVIA NY 13035 |
| LEONARD FISHMAN | 118 HOLLYWOOD ROAD CENTRAL CHINA |
| LEONARD FISHMAN | 118 HOLLYWOOD ROAD HONG KONG CHINA |
| LEONARD FISHMAN | 140 GLENWOOD ROAD ENGLEWOOD NJ 07631 |
| LEONARD FISHMAN | 72 BARROW STREET NEW YORK NY 10014 |
| LEONARD FISHMAN | 933 8TH AVENUE APARTMENT 3 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LEONARD G. ROSEN | 62 PINKAS STREET APARTMENT 251 TEL AVIV ISRAEL |
| LEONARD G. ROSEN | 62 PINKAS STREET APARTMENT 251 TEL AVIV 621 ISRAEL |
| LEONARD G. ROSEN | 62 PINKAS STREET APARTMENT 251 TEL AVIV 62157 ISRAEL |
| LEONARD G. ROSEN | 101 WEST 79TH STREET APARTMENT 17A NEW YORK NY 10024 |
| LEONARD J. LEGOTTE | 166 KENILWORTH AVE. STATEN ISLAND NY 10312 |
| LEONARD L. SHEER | 207 EAST 27TH STREET APARTMENT 5H NEW YORK NY 10016 |
| LEONARD M FULLER | 29 HUBRAINSTRASSE MAUR CH8124 SWITZERLAND |
| LEONARD TIMOTHY ANDERSON | 14842 E PENWOOD PL AURORA CL 800152242 |
| LEONARD TIMOTHY ANDERSON | 625 S CLINTON ST APT 1A DENVER CO 80247-1537 |
| LEONARD, ANDREW J | 821 HUDSON STREET HOBOKEN NJ 07030-5003 |
| LEONARD, BRIAN | 1125 - 76 STREET BROOKLYN NY 11228 |
| LEONARD, CELESTE M | 66 DRIFTWOOD DRIVE BRICK NJ 08723 |
| LEONARD, CHARLES | 2807 MORRIS AVENUE PUEBLO CO 81003 |
| LEONARD, ERIN | 74 SOLENT ROAD LONDON NW6 1TX UNITED KINGDOM |
| LEONARD, GABE | 425 W. WELLINGTON AVE #2S CHICAGO IL 60657 |
| LEONARD, JOHN M | 204 LAWNDALE ST WILMETTE IL 60091-3213 |
| LEONARD, JOHN P | 4556 BOSTON POST ROAD PELHAM NY 10803 |
| LEONARD, JOSEPH N | 71A WARRINGTON CRESCENT LONDON W9 1EH UNITED KINGDOM |
| LEONARD, LAWRENCE | 1306 RIVER RIDGE DR VERO BEACH FL 32963 |
| LEONARD, MICHELE | 6713 BAYFIELD AVE ARVERNE NY 11692-1306 |
| LEONARD, NEAL B | 365 SARLES STREET MOUNT KISCO NY 10549-4738 |
| LEONARD, PATRICK J. | 196 SPRING STREET APT 9 NEW YORK NY 10012 |
| LEONARD, PAUL A | 400 SALTER PLACE WESTFIELD NJ 07090 |
| LEONARD, PETER | 14 WOODLEE RD COLD SPRING HARBOR NY 11724 |
| LEONARD, RICHARD | 45 GRANDISON ROAD LONDON SW11 6LS UNITED KINGDOM |
| LEONARD, STREET AND DEINARD, PC | 150 SOUTH FIFTH STREET SUITE 2300 MINNEAPOLIS MN 55402 |
| LEONARD, YOANN | 9 RUE DALOU 75 PARIS 75015 FRANCE |
| LEONARD,CHARLES J. | 2807 MORRIS AVENUE PUEBLO CO 81003 |
| LEONARD,ELIZABETH A. | 25097 BUTTERWOOD DR. MENIFEE CA 92584 |
| LEONARD,ERIN | 74 SOLENT ROAD LONDON, GT LON NW6 1TX UNITED KINGDOM |
| LEONARD,JOHN M. | 27658 NORTH CARDINAL LANE PEORIA AZ 85383 |
| LEONARD,JOSEPH N | 71A WARRINGTON CRESCENT LONDON, GT LON W9 1EH UNITED KINGDOM |
| LEONARD,ODILI C | 9430 BENCHVIEW DR APT. E INDIANAPOLIS IN 46240 |
| LEONARD,PATRICK JOSEPH | 472 UPPER RICHMOND ROAD LONDON, GT LON SW15 5JG UNITED KINGDOM |
| LEONARD,RICHARD | 45 GRANDISON ROAD LONDON, GT LON SW11 6LS UNITED KINGDOM |
| LEONARD,SEBASTIAN JAMES | 9 BRENCHWOOD CLOSE DOWNLEY HIGH WYCOMBE, BUCKS HP13 5UP UNITED KINGDOM |
| LEONARD,YOANN | 9 RUE DALOU PARIS 75 75015 FRANCE |
| LEONARDELLI, ANDREA | 10 REGENT ST UNIT 407 JERSEY CITY NJ 07302 |
| LEONARDI DAVID | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LEONARDI DAVID | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| LEONARDI DAVID | 1 POLICE PLAZA NEW YORK NY 10038 |
| LEONARDI, PAUL G. | 94-20 77TH STREET OZONE PARK NY 11416 |
| LEONARDI, THOMAS A. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LEONARDI, THOMAS A. | 325 UNION SCHOOL ROAD MIDDLETOWN NY 10941 |
| LEONARDO CONGA | 66 CATHCARD ROAD LONDON SW10 9JQ UK |
| LEONARDO CONGA | 66 CATHCARD ROAD LONDON SW10 9JQ UNITED KINGDOM |
| LEONARDO DONA DALLE ROSE | VIA BARETTI, 3 20122 MILAN ITALY |

| Claim Name | Address Information |
|------------|---------------------|
| LEONARDO JEREISSATI | 43 GREAT JONES STREET APT #4 NEW YORK NY 10012 |
| LEONARDO JEREISSATI | 43 GREAT JONES ST APT 4 NEW YORK NY 100121139 |
| LEONARDO LAUDICINA | FLAT 8 222 CROMWELL ROAD SW5 0SW UNITED KINGDOM |
| LEONARDO LAUDICINA | 2ND FLOOR 304 OLD BROMPTON ROAD SW5 9JF UNITED KINGDOM |
| LEONARDO, SANTO | PIAZZA DE ANGELI, 7 MILAN 20146 ITALY |
| LEONARDO,MIGUEL | C/O L. NUVAL 160 EAST 48TH STREET, # 8P NEW YORK NY 10017 |
| LEONARDO,NUNO | QUINTA DE SAO MACA-RIO LAZARIM 2825-049 PORTUGAL |
| LEONE OSCAR | 52 TURNSTONE CLOSE PLAISTOW E13OHW UK |
| LEONE OSCAR | 52 TURNSTONE CLOSE PLAISTOW E13OHW UNITED KINGDOM |
| LEONE OSCAR | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| LEONE, CATHERINE A | 333 AVENUE W BROOKLYN NY 11223-5218 |
| LEONE, DONNA | 9 FLANDERS LANE CORTLANDT MANOR NY 10567 |
| LEONE, FRANK | 21 WHEELER AVE. ALBERTSON NY 11507 |
| LEONE, MICHAEL J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LEONE, STEPHEN | 34 BRITTIN STREET MADISON NJ 07940 |
| LEONE, TYLER | 90 QUEENS CT ATHERTON CA 94027 |
| LEONE,RICHARD J. | 32 VIOLA DRIVE EAST HAMPTON CT 06424 |
| LEONE,TYLER D. | 90 QUEENS COURT ATHERTON CA 94027 |
| LEONETTI, DAMON | 3418 COVEY TRAIL MISSOURI CITY TX 77459 |
| LEONG HON FOONG | 1438 3RD AVE APT 25C NEW YORK NY 100281980 |
| LEONG, BOBBY | 302 COLUMBUS AVENUE APT 2A NEW YORK NY 10023 |
| LEONG, DAVID W. | 724 WESTFIELD AVE APT 7 ELIZABETH NJ 07208 |
| LEONG, VICTOR | 8743 SW 154 CIRCLE PLACE MIAMI FL 33193 |
| LEONG, WILSON | 57 LIVINGSTON ROAD MORRISTOWN NJ 07960 |
| LEONG,CARYN | FLAT 48 HANNAH BUILDING 56 WATNEY STREET LONDON, GT LON E1 2QU UNITED KINGDOM |
| LEONG,JENNIFER | 1719 EAST 16TH STREET BROOKLYN NY 11229 |
| LEONG,STEFANIE | 150 EAST 85TH STREET APT. 8E NEW YORK NY 10028 |
| LEONHARDT,ALANA MARIE | 319 EAST P STREET LYMAN NE 69352 |
| LEONI, HUGH | 409 EAST 88TH ST., APT. 3B NEW YORK NY 10128 |
| LEONID KOGAN | MASSACHUSETTS INSTITUTE OF TECHNOLOGY E52-434, 50 MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| LEONIE C. NADIN | 102 BALTIC STREET APT. 1L BROOKLYN NY 11201 |
| LEONIE C. NADIN | 53 BOERUM PLACE APT. 5E BROOKLYN NY 11201 |
| LEONIE CORMACK | 11 WILLOW AVENUE HIGH WYCOMBE HP12 4QU UK |
| LEONIE CORMACK | 11 WILLOW AVENUE HIGH WYCOMBE HP12 4QU UNITED KINGDOM |
| LEONIE SIMONETTA RYAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEONIE SIMONETTA RYAN | FLAT 6 6A KIDDERPORE AVENUE LONDON NW3 7SP UNITED KINGDOM |
| LEONINI,LOUIS W. | 296 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| LEONIUK, GREGORY | 76-35 113TH STREET APT 4H FOREST HILLS NY 11375 |
| LEONOR GOMEZ | 20707 ANZA AVE TORRANCE CA 90503 |
| LEOPOLD HEINRICH MIROW | HAUPTMANNWEG 12 BAD LAUCHSTADT W11 1RE UNITED KINGDOM |
| LEOPOLD HEINRICH MIROW | HAUPTMANNWEG 12 BAD LAUCHSTADT ST 06246 GERMANY |
| LEOPOLD, MICHAEL A | 85 HARVARD RD SCARSDALE NY 10583 |
| LEOPOLD, RUTH | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH | AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | 4 A BRASSIE DRIVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD,NATALIE ANN | 2107 FOREST FALLS DRIVE KINGWOOD TX 77345 |

| Claim Name | Address Information |
|---|---|
| LEOPOLD,PHILIPPE | 179 AVENUE DE VERSAILLES PARIS 75 75016 FRANCE |
| LEOPOLDO ANDREIS DE GREGORIO | 3 PIAZZA AMENDOLA (FLAT 1) MILAN 20149 ITALY |
| LEOPOLDO ATTOLICO | VIA LODOVICO ZAMBELETTI 4 MILAN 20129 ITALY |
| LEOPOLDO ATTOLICO | VIA LODOVICO ZAMBELETTI 4 MILAN MI 20129 ITALY |
| LEOPOLDO BENAVIDES | 1335 BEACH AVENUE APT 1D BRONX NY 10472 |
| LEOR BEN-YAKOV | 4100 N MARINE DR APT 19E CHICAGO IL 606132328 |
| LEORA DENISE JONES | 8485 E MACDONALD DR SCOTTSDALE AZ 852506335 |
| LEORA DENISE JONES | 11318 E WHITE FEATHER LN SCOTTSDALE AZ 85259 |
| LEORA DENISE JONES | 11318 E WHITE FEATHER LN SCOTTSDALE AZ 85262 |
| LEORA DENISE JONES | 10274 E RISING SUN DRIVE SCOTTSDALE AZ 85262 |
| LEOS, MARITA LYNN | 517 SYLVESTOR TRAIL HIGHLANDS RANCH CO 80129 |
| LEOS,MARITA LYNN | 517 SYLVESTOR TRL LITTLETON CO 801296256 |
| LEOUSSIS, ANDREW & | TSOUYOPOULOS, MARIA FLORA 22, GORGIOU STREET 11636 ATHENS GREECE |
| LEPERCQ CORPORATE INCOME FUND II | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEPISTO,ERICA | 37 WALL STREET APARTMENT 3T NEW YORK NY 10005 |
| LEPORE, DOMINIC | 54 WALKER AVENUE RYE NY 10580 |
| LEPORE, WILLIAM | 6102 RENA HOUSTON TX 77092 |
| LEPPLA, CHRISTOPHER | 21 MULBERRY LANE COS COB CT 06807 |
| LEPPO, MELVIN | 3002 YARMOUTH A APT A BOCA RATON FL 33434 |
| LEPTAK,JOSEPH J. | 140 BRADLEY ROAD SCARSDALE NY 10583 |
| LEPTIEN 3 | STEPHANSTR. 1-3 FRANKFURT AM MAIN 60313 GERMANY |
| LEPUS LIMITED | 60 LOMBARD STREET LONDON EC3V 9EA UK |
| LEPUS LIMITED | PICKFORD HOUSE 46 BOW LANE LONDON, U.K. EC4M 9DL UK |
| LEPUS LIMITED | 60 LOMBARD STREET LONDON EC3V 9EA UNITED KINGDOM |
| LEPUS LIMITED | PICKFORD HOUSE 46 BOW LANE LONDON, U.K. EC4M 9DL UNITED KINGDOM |
| LEPUS LIMITED | PICKFORD HOUSE 46 BOW LANE LONDON EC4M 9DL UNITED KINGDOM |
| LERACH COUGHLIN STOIA GELLER | AS ESCROW AGENT FOR 1ST WORLD SETTLEMENT FUND, 15 UNION SQ NEW YORK NY 10003 |
| LERACH COUGHLIN STOIA GELLER | AS ESCROW FOR FLEMING SETTLE. FUND 665 WEST BROADWAY SUITE 1900 SAN DIEGO CA 92101 |
| LERCH, BATES & ASSOCIATES LTD | WOKING EIGHT FORSYTH ROAD HEATHROW GU21 5SB UK |
| LERCH, BATES & ASSOCIATES LTD | WOKING EIGHT FORSYTH ROAD HEATHROW GU21 5SB UNITED KINGDOM |
| LERGENMILLER, JOHN J | 2190 SEMUR RD PENSACOLA FL 32503 |
| LERICHE, THOMAS EDGARD | 571 GIVERNY HOUSE, WATER GARDEN SQUARE LONDON SE16 6RL UNITED KINGDOM |
| LERICHE,THOMAS EDGARD | 571 GIVERNY HOUSE, WATER GARDEN SQUARE LONDON, GT LON SE16 6RL UNITED KINGDOM |
| LERINE REYNOLDS | 10-12K RICHMAN PLAZA BRONX NY 10453 |
| LERMAN, ALFRED | 19 KIMBERLY WAY RIVER EDGE NJ 07661 |
| LERNER, DAMON R | 22 ST ALBANS ROAD ESSEX WOODFORD GREEN IG8 9EQ UNITED KINGDOM |
| LERNER, JARED | 1439 DIEMAN LANE EAST MEADOW NY 11554 |
| LERNER, JONAS | 49 WEST 87TH STREET APT E NEW YORK NY 10024 |
| LERNER, MELVIN AND ELAINE | 32 HILLTOP ACRES YONKERS NY 10704 |
| LERNER, NADIA | 275 HERITAGE HILLS; UNIT C SOMERS NY 10589 |
| LERNER, SAMPSON & ROTHFUSS | P.O. BOX 1985 CINCINNATI OH 45264-1985 |
| LERNER, SAMPSON & ROTHFUSS | 7430 WASHINGTON STREET, NE ALBUQUERQUE NM 87109 |
| LERNER, TEENA L | 5250 INDEPENDENCE AVE RIVERDALE NY 10471 |
| LERNER,ALEJANDRO DANIEL | 5321 HALIFAX AVE S MINNEAPOLIS MN 55424-1404 |
| LERNER,DAMON R | 22 ST ALBANS ROAD WOODFORD GREEN, ESSEX IG8 9EQ UNITED KINGDOM |
| LERNER,ELIZABETH | 24 YACHT CLUB COVE STATEN ISLAND NY 10308 |
| LEROUX,LUCILE | 117 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON, GT LON SE1 2ED UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEROY D RANDLE | 1020 15TH ST #9B DENVER CO 80202 |
| LEROY IFILL | 29 LESFORD ROAD COLEY PARK READING,BERKS RG1 6DX UNITED KINGDOM |
| LEROY, ERNEST P. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LERT, PETER W. | 25 GRAND HILL DRIVE DOVER MA 02030 |
| LES CONCIERGE SERVICES PVT LTD | #83 , 7TH CROSS, 4TH "B" BLOCK KORAMANGALE BANGALORE KA 560034 INDIA |
| LES DALE | 3 BRIAR ROAD CRICKLEWOOD LONDON NW2 6TA UNITED KINGDOM |
| LES ECHOS | CEDEX 9 ARRAS 62067 FRANCE |
| LES HOLDINGS TIM O'MEARA | 3447 KING EDWARD MONTREAL QC H4B 2H2 CANADA |
| LES HOLDINGS TIM O'MEARA | 3447 KING EDWARD MONTREAL, QUEBEC CANADA H4B 2H2 CANADA |
| LES HOWARD ENTERPRISES INC. | 26 CHESTNUT LANE WOODBURY NY 11797 |
| LES JACKSON CLEANING CONTRACTORS | 6 LINCHFIELD TOTTERIDGE HIGH WYCOMBE HP13 7QU UK |
| LES JACKSON CLEANING CONTRACTORS | 6 LINCHFIELD TOTTERIDGE HIGH WYCOMBE HP13 7QU UNITED KINGDOM |
| LES OLSON COMPANY | PO BOX 65598 SALT LAKE CITY UT 84165-0598 |
| LES TROIS ROIS | BLUMENRAIN 8 BASEL 4001 SWITZERLAND |
| LES, ALEXANDER S. | 336 SIXTH STREET SADDLE BROOK NJ 07663 |
| LESAGE,PIERRE-LOUP ANTOINE | 64, RUE PITOT PROLONGEE NIMES 30 30000 FRANCE |
| LESAVOY, LISA | 166 EAST 63RD STREET NEW YORK NY 10021 |
| LESBIAN & GAY COMMUNITY SERVICES CTR | 208 WEST 13TH STREET NEW YORK NY 10011 |
| LESBIAN COMMUNITY CANCER | PROJECT 4025 N. SHERIDAN ROAD CHICAGO IL 60613 |
| LESBIAN,GAY,BISEXUAL, AND TRANSGENDER | 208 WEST 13TH STREET NEW YORK NY 10011 |
| LESBYA IVETTE BADEA | 315 FOREST ST. KEARNEY NJ 07032 |
| LESCHAK, LINDLE | 4219 LADEGA COURT TAMPA FL 33611 |
| LESCHEWSKI,ELDAN P. | 318 GLORIA JEAN DR. BENSENVILLE IL 60106 |
| LESEBERG,LAWRENCE PAUL | 501 E. 5TH STREET P.O. BOX 518 BAYARD NE 69334 |
| LESHAW CHACHRA, STEFANIE | 32 HAMPTON OVAL NEW ROCHELLE NY 10805 |
| LESHER, LISA | 8311 DOVE RIDGE WAY PARKER CO 80134-8889 |
| LESHER, NAOMI R | 2242 BAINTER AVENUE GROVE CITY OH 43123 |
| LESIN, ALEXANDER | 38 KNOLLWOOD ROAD UPPER SADDLE RIVER NJ 07458 |
| LESJAK,JODI | 15827 E. ABERDEEN AVE. CENTENNIAL CO 80016 |
| LESKO JR, WILLIAM S | 233 WILLOW AVE APT 401 HOBOKEN NJ 07030 |
| LESKOVEC, ROBERT | OBERWEG 16 HE FRANKFURT/MAIN 60318 GERMANY |
| LESKOVEC,ROBERT | OBERWEG 16 FRANKFURT/MAIN HE 60318 GERMANY |
| LESKOWSKY, ZOLTAN | 304 RIDGE ROAD CEDAR GROVE NJ 07009 |
| LESLEE H. GELBER | 1 LINCOLN PLZ APT 12O NEW YORK NY 10023-7238 |
| LESLEY DOUTHWAITE HAYDEN | 34 RANELAGH HOUSE 3-5 ELYSTAN PLACE LONDON SW3 3LD UNITED KINGDOM |
| LESLEY MARCHANT | COLLEGE VILLA KINGS COLLEGE ROAD LONDON NW3 3ES UNITED KINGDOM |
| LESLEY MITLER EXECUTIVE SEARCH | 525 E. 80TH STREET APT 5F NEW YORK NY 10021 |
| LESLEY MITLER EXECUTIVE SEARCH | 1100 MADISON AVENUE NEW YORK NY 10028 |
| LESLEY SCOTT HOWLETT | PO BOX 1862 SCOTTSBLUFF NE 69363 |
| LESLIE A BLOCH | PO BOX 632026 LITTLETON CO 801632026 |
| LESLIE A MOORE | 6708 GREEN RIVER ROAD #D HIGHLANDS RANCH CO 80130 |
| LESLIE A. AMES | 35 ASH ST FLORAL PARK NY 110013411 |
| LESLIE A. AMES | 85 KINGSBURY ROAD GARDEN CITY NY 11530 |
| LESLIE A. BAILEY | 9714 SOFT WATER WAY COLUMBIA MD 21046 |
| LESLIE A. BAILEY | 9714 SOFT WATER WAY COLUMBIA MD 21046 |
| LESLIE A. GOURLEY | 1029 STAMFORD CT CORONA CA 92880 |
| LESLIE A. HART | 418-422 JEFFERSON STREET APT. #5F HOBOKEN NJ 07030 |
| LESLIE A. JONES | 3945 QUADREL STREET LAS VEGAS NV 89129 |

| Claim Name | Address Information |
|---|---|
| LESLIE A. JONES | 22155 RICKARD RD BEND OR 97702-9294 |
| LESLIE A. ZAHLER | 2 S MONROE ST DENVER CO 80209 |
| LESLIE ANN COOK | 2726 SASSAFRAS CR. FORT WAYNE IN 46818 |
| LESLIE D COLEMAN | 6074 HIDDEN ROCK DR N LAS VEGAS NV 89031-1607 |
| LESLIE D. GORMAN | 305 EAST 63RD STREET APARTMENT 10G NEW YORK NY 10021 |
| LESLIE D. GORMAN | 305 EAST 63RD STREET APT. 17-B NEW YORK NY 10021 |
| LESLIE E ROBERTSON ASSOCIATES R.L.L.P. | 30 BROAD STREET, 47TH FLOOR NEW YORK NY 10004-2304 |
| LESLIE E. EDWARDS | 249 JEFFERSON AVENUE 2ND FLOOR BROOKLYN NY 11216 |
| LESLIE E. EDWARDS | 229 PARKVILLE AVENUE APARTMENT 5A BROOKLYN NY 11230 |
| LESLIE E. PAYSON | 310 W END AVE #5B NEW YORK NY 100238146 |
| LESLIE F. CORRIGAN | 373 WEST AVE DARIEN CT 06820-3932 |
| LESLIE F. CORRIGAN | 17 STUYVESANT OVAL 4E NEW YORK NY 10009 |
| LESLIE F. CORRIGAN | WEST 84TH STREET 3C NEW YORK NY 10024 |
| LESLIE F. CORRIGAN | 127 E. 90TH ST. 3A NEW YORK NY 10128 |
| LESLIE FUENTES | 310 SOUTH THIRD STREET 29 BROOKLYN NY 11211 |
| LESLIE GELB | 58 EAST 68TH STREET NEW YORK NY 10021 |
| LESLIE GILBERT | 211 N END AVE APT 6P NEW YORK NY 10282-1226 |
| LESLIE JACKSON | 39 LOCKMAN AVENUE STATEN ISLAND NY 10303 |
| LESLIE M OBANDO | 4771 W. 138TH STREET HAWTHORNE CA 90250 |
| LESLIE MONIQUE SMITH | 8626 W VALLEY RANCH PKWY, #1074 IRVING TX 75063 |
| LESLIE OBERHOLTZER | 392 CALLE GUAYMAS SAN CLEMENTE CA 92672 |
| LESLIE OBERHOLTZER | P. O. BOX 4262 SAN CLEMENTE CA 92674 |
| LESLIE OBERHOLTZER | POST OFFICE BOX 4292 SAN CLEMENTE CA 92674 |
| LESLIE OLMEDA-MCVEIGH | 200 43RD ST APT 202 UNION CITY NJ 07087 |
| LESLIE OLMEDA-MCVEIGH | 200 43RD ST APT 205 UNION CITY NJ 07087 |
| LESLIE OLMEDA-MCVEIGH | 390 MANHATTAN AVE APT 2 NEW YORK NY 10026 |
| LESLIE R. LACANGLACANG | 2873 SPRINGDALE LANE SAN RAMON CA 94583 |
| LESLIE R. LACANGLACANG | 3245 DUBLIN BLVD #326 DUBLIN CA 94583 |
| LESLIE STERN | 435 W.  TH STREET APT 7S NEW YORK NY 10019 |
| LESLIE TONKONOW, INC | 535 WEST 22ND STREET NEW YORK NY 10011 |
| LESLIE TRUE | 7112 VIVIAN AVE DALLAS TX 752231059 |
| LESLIE WATERWORKS INC | 146 LAUMAN LANE HICKSVILLE NY 11801 |
| LESLIE WATERWORKS INC | P.O. BOX 13604 PHILADELPHIA PA 19101-3604 |
| LESLIE YAP | 1-9-11-506 HIGASHIAZABU MINATOKU 13 106-0044 JAPAN |
| LESLIE YAP | 1-10-14 EBISU-NISHI LANDCOM EBISU DAIKANYAMA 903 SHIBUYA-KU 13 150-0021 JAPAN |
| LESLIE, JACK | 3954 VISTA CT LA CRESCENTA CA 91214 |
| LESLIE, LYDIA | 125 LOCUST ROAD PLEASANTVILLE NY 10570 |
| LESLIE,MATTHEW JAMES | 1402 WHEATBERRY LANE ALLEN TX 75002 |
| LESNIAK, WOJCIECH | 120 ALPHA GROVE LONDON E14 8PG UNITED KINGDOM |
| LESNIAK,WOJCIECH | 120 ALPHA GROVE LONDON, GT LON E14 8PG UNITED KINGDOM |
| LESNIKOWSKI, BEATA | 72 FARRELL COURT STATEN ISLAND NY 10306 |
| LESPINASSE, DANIELLE | 940 WATERWORKS RD FREEHOLD NJ 07728-1335 |
| LESSAR, STEPHEN | 574 WEST END AVENUE APT. 11X NEW YORK NY 10024 |
| LESSARD, JOSEPH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LESSARY, LAHOMA | 94-256 KIKALAKE PL MILILANI HI 96789 |
| LESSER, JENNY | AMHERST COLLEGE AC 1122 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| LESSER, ROBERT A | 1352 HOLMBY AVENUE LOS ANGELES CA 90024 |
| LESSER,JENNY | 124 WEST 60TH STREET APT. 27A NEW YORK NY 10023 |
| LESSEY,MALORI L. | 5962 MOUNT ISLIP PLACE FONTANA CA 92336 |

| Claim Name | Address Information |
|------------|---------------------|
| LESSING, STEPHEN M. | 9 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LESSING, CAROLINE | 30 E. 72ND ST. APT. 10B NEW YORK NY 10021 |
| LESSMAN, LONNIE L. IRA | P.O. BOX 628 LOVELAND CO 80539 |
| LESTER ALDRIDGE/PARK NELSON | 1 BELL YARD LONDON WC2A 2JP UK |
| LESTER ALDRIDGE/PARK NELSON | 1 BELL YARD LONDON WC2A 2JP UNITED KINGDOM |
| LESTER S. LIU | 48 BRAEBURN DR PRINCETON NJ 085403614 |
| LESTER, BENJAMIN W. | 910 W BARRY AVE APT 2 CHICAGO IL 60657-2679 |
| LESTER, GILLIAN | 34 EMPRESS AVENUE ESSEX WOODFORD GREEN IG8 9EA UNITED KINGDOM |
| LESTER, KAYE | 1804 E. SINTO STREET SPOKANE WA 99202 |
| LESTER, RONALD | 205 EAST LINDEN AVENUE LINDEN NJ 07036 |
| LESTER, GILLIAN | 34 EMPRESS AVENUE WOODFORD GREEN, ESSEX IG8 9EA UNITED KINGDOM |
| LESTER, RONALD | 205 EAST LINDEN AVENUE LINDEN NJ 07036 |
| LESUEUR, JENNIFER HEATH | 9245 SOUTH MOUNTAIN BRUSH PEAK HIGHLANDS RANCH CO 80130 |
| LESWING, THOMAS S. | 206 45TH STREET APT. 2 UNION CITY NJ 07087 |
| LESZCZYLOWSKI, MARCIN | BUILDING 54 36 MARLBOROUGH ROAD LONDON SE186XD UNITED KINGDOM |
| LETICIA L RODRIGUEZ | 2512 BENT BROOK DRIVE MESQUITE TX 75181 |
| LETICIA M GARCIA | 2133 13TH STREET #1 MITCHELL NE 693 |
| LETICIA PERRINE | 3136 MAYFAIR CARROLLTON TX 75007 |
| LETICIA PERRINE | 2407 RIDGEMERE FLOWER MOUND TX 75028 |
| LETICIA R JONES | 15325 WOOD HARVEY IL 60426 |
| LETICIA RODRIGUEZ | 2512 BENT BROOK DRIVE MESQUITE TX 75181 |
| LETITIA A DESONIER | 53 COFFEE TAVERN BEDFORD TX 76022 |
| LETITIA G SHIELDS | FLAT 2 3 OAKLEY STREET LONDON SW3 5NN UK |
| LETITIA G SHIELDS | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W 2BQ UNITED KINGDOM |
| LETITIA G SHIELDS | FLAT 2 3 OAKLEY STREET LONDON SW3 5NN UNITED KINGDOM |
| LETITIA G SHIELDS | APT BLDG UOU #701 1-15-3 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| LETITIA G SHIELDS | APT BLDG UOU #701 1-15-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| LETIZIO III, ALFRED M | 4903 W. PRESCOTT STREET TAMPA FL 33616 |
| LETO, FRANCO | 2139 74TH STREET BROOKLYN NY 11204 |
| LETOURNEAU, STEVE | 44 DEEPWOOD DRIVE VERNON CT 06066 |
| LETRIZ, MIGDALIA | 140 EINSTEIN LOOP #26E BRONX NY 10475 |
| LETS BREAKTHROUGH | 4 WEST 37TH STREET 4TH FLOOR NEW YORK NY 10018 |
| LETS EAT LLC | 7757 WOOD DUCK DR BOCA RATON FL 334345143 |
| LETT, L M | 5804 S RUSSELLVILLE RD FRANKTOWN CO 80116 |
| LETT, CAROL S. | 11131 LAVENDER AVE FOUNTAIN VALLEY CA 92708 |
| LETTEN, GARY M | 2115 W. 36TH STREET CHICAGO IL 60609 |
| LETTICE | 18 STANNARY STREET LONDON SE11 4AA UNITED KINGDOM |
| LETTICE LEUNG | 110 WALL ST FL 11 NEW YORK NY 100053817 |
| LETTIERI, GABRIEL P | 33 CROSBY ST APT 1R NEW YORK NY 10013 |
| LETTLOW, STACEY | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| LETTRE, JONATHAN M. | 64 NORTH GRANT AVE. CONGERS NY 10920 |
| LETTY, DONALD F | 248 ALBION STREET UNIT 338 WAKEFIELD MA 01880 |
| LEU, KRISTEN | 34 BARLEY SHEAF ROAD FLEMINGTON NJ 08822 |
| LEUALLEN, LINDA J | 13 MURRLIN DRIVE DELMAR NY 12054-3403 |
| LEUCA, ALEXANDER | 56 ADRIATIC BUILDING 51 NARROW ST LONDON E14 8DN UNITED KINGDOM |
| LEUCA, ALEXANDER | 350 WEST 50TH STREET APT. 23G NEW YORK NY 10019 |
| LEUCA, ALEXANDER | 56 ADRIATIC BUILDING 51 NARROW ST LONDON, GT LON E14 8DN UNITED KINGDOM |
| LEUCHS, VALERIE A. | 205 EAST 95TH STREET APT. 21L NEW YORK NY 10128 |
| LEUCHTWEIS, CHRISTIAN | REICHENBERGER STRASSE 61 WERTHEIM 97877 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEUENBERGER, PHILIPPE | 49 COURTFIELD GARDENS FLAT C LONDON, GT LON SW5 0NA UNITED KINGDOM |
| LEUKAEMIA CARE | ONE BIRCH COURT BLACKPOLE EAST WORCESTER WR3 8SG UK |
| LEUKAEMIA CARE | ONE BIRCH COURT BLACKPOLE EAST WORCESTER, WOR WR3 8SG UNITED KINGDOM |
| LEUKAEMIA RESEARCH FUND | 43 GREAT ORMOND STREET LONDON WC1N 3JJ UNITED KINGDOM |
| LEUKE DAG WEG | INSULINDEWEG 11 MIDDENBEEMSTER 1462 NETHERLANDS |
| LEUKEMIA & LYMPHOMA SOCIETY | 804-2 LANSING SQUARE TORONTO ON MSJ 4P8 CANADA |
| LEUKEMIA & LYMPHOMA SOCIETY | 14 COMMERCE DRIVE SUITE 301 CRANFORD NJ 07016 |
| LEUKEMIA & LYMPHOMA SOCIETY | 116 SOUT EUCLID AVENUE WESTFIELD NJ 07090 |
| LEUKEMIA & LYMPHOMA SOCIETY | 115 EUCLID AVENUE WESTFIELD NJ 07712 |
| LEUKEMIA & LYMPHOMA SOCIETY | NEW YORK CHAPTER 475 PARK AVE. SOUTH, 8TH FLOOR NEW YORK NY 10016 |
| LEUKEMIA & LYMPHOMA SOCIETY | 1311 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| LEUKEMIA & LYMPHOMA SOCIETY | 555 E NORTH LN STE 5010 CONSHOHOCKEN PA 194282233 |
| LEUKEMIA & LYMPHOMA SOCIETY | P.O. BOX 4261 PITTSFIELD MA 01202 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9 ERIE DRIVE SUITE 101 NATICK MA 01760 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9 ERIE DR NATICK MA 017601312 |
| LEUKEMIA & LYMPHOMA SOCIETY | 8600 LASALLE ROAD-CHESTER BLDG BALTIMORE MD 06450 |
| LEUKEMIA & LYMPHOMA SOCIETY | 528 FELLOWSHIP RD # B MOUNT LAUREL NJ 080543405 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5 COMPUTER DRIVE WEST SUITE 100 ALBANY NY 12205 |
| LEUKEMIA & LYMPHOMA SOCIETY | 800 CORPORATE CIRCLE SUITE 100 HARRISBURG PA 17110 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11350 MCCORMICK ROAD EXECUTIVE PLAZA III #100 HUNT VALLEY MD 21031 |
| LEUKEMIA & LYMPHOMA SOCIETY | 210W. PENNSYLVANIA AVE STE 770 TOWSON MD 21204 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2625 CUMBERLAND PKWY, SUITE 205 ATLANTA GA 05079 |
| LEUKEMIA & LYMPHOMA SOCIETY | 401 N. SALINA STREET SUITE 304 SYRACUSE NY 13203 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5845 RICHMOND HWY SUITE 630 ALEXANDRIA VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | NATIONAL CAPITAL AREA CHAPTER 5845 RICHMOND HIGHWAY SUITE 630 ALEXANDRIA VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5845 RICHMOND HIGHWAY SUITE 800 ALEXANDRIA VA 22303 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5511 STAPLES MILL ROAD RICHMOND VA 23228 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5950 FAIRVIEW RD., SUITE 250 CHARLOTTE NC 28210 |
| LEUKEMIA & LYMPHOMA SOCIETY | 23297 COMMERCE PARK BEACHWOOD OH 441225808 |
| LEUKEMIA & LYMPHOMA SOCIETY | 3715 NORTHSIDE PARKWAY BLDG 400- SUITE 300 ATLANTA GA 30327 |
| LEUKEMIA & LYMPHOMA SOCIETY | 404 BNA DRIVE SUITE 102 NASHVILLE TN 37217 |
| LEUKEMIA & LYMPHOMA SOCIETY | 200 S EXCECUTIVE DR UNIT 203 BROOKFIELD WI 530054216 |
| LEUKEMIA & LYMPHOMA SOCIETY | 100 WEST MONROE STREET CHICAGO IL 60603 |
| LEUKEMIA & LYMPHOMA SOCIETY | 651 W. WASHINGTON SUITE 400 CHICAGO IL 60661 |
| LEUKEMIA & LYMPHOMA SOCIETY | 77 WEST PORT PLAZA SUITE 101 ST. LOUIS MO 63146 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2 OAKWOOD BLVD STE 200 HOLLYWOOD FL 330201955 |
| LEUKEMIA & LYMPHOMA SOCIETY | 4360 NORTHLAKE BOULEVARD SUITE 109 PALM BEACH GARDENS FL 33410 |
| LEUKEMIA & LYMPHOMA SOCIETY | 8111 LBJ FREEWAY SUITE 425 DALLAS TX 75251 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5005 MITCHELLDALE #115 HOUSTON TX 77092 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9501 SOM ROAD, SUITE 104 SAN ANTONIO TX 78216 |
| LEUKEMIA & LYMPHOMA SOCIETY | 300 RESEARCH PARKWAY, SUITE 310 MERIDEN CT 78716 |
| LEUKEMIA & LYMPHOMA SOCIETY | 5353 WEST DARTMOUTH AVENUE LOWER LEVEL DENVER CO 80227 |
| LEUKEMIA & LYMPHOMA SOCIETY | 3877 N. 7TH STREET  SUITE300 PHOENIX AZ 85014 |
| LEUKEMIA & LYMPHOMA SOCIETY | 6033 CENTURY BOULEVARD SUITE 300 LOS ANGELES CA 90045 |
| LEUKEMIA & LYMPHOMA SOCIETY | 2020 EAST 1ST STREET SUITE 120 SANTA ANA CA 92705 |
| LEUKEMIA & LYMPHOMA SOCIETY | 1390 MARKET STREET SUITE 1200 SAN FRANCISCO CA 94102-5306 |
| LEUKEMIA & LYMPHOMA SOCIETY | SILICON VALLEY & MONTEREY 675 N. FIRST STREET - SUITE 100 BAY CHAPTER SAN JOSE CA 95112 |

| Claim Name | Address Information |
|---|---|
| LEUKEMIA & LYMPHOMA SOCIETY | 4604 ROSEVILLE ROAD SUITE 100 NORTH HIGHLANDS CA 95660 |
| LEUKEMIA & LYMPHOMA SOCIETY | 9320 SW BARBER BLVD-SUITE 140 PORTLAND OR 97219 |
| LEUKEMIA & LYMPHOMA SOCIETY | 530 DEXTER AVENUE N SUITE 300 SEATTLE WA 98109 |
| LEUKEMIA SOCIETY OF AMERICA | 475 PARK AVENUE SOUTH, 8TH FLOOR NEW YORK NY 10016 |
| LEUKEMIA SOCIETY OF AMERICA | 600 3RD AVENUE NEW YORK NY 10016 |
| LEUKEMIA SOCIETY OF AMERICA | 555 BROAD HOLLOW ROAD #403 MELVILLE NY 11355 |
| LEUKEMIA SOCIETY OF AMERICA | 5845 RICHMOND HIGHWAY #800 ALEXANDRIA VA 22303 |
| LEUKEMIA SOCIETY OF AMERICA | 1390 MARKET ST, STE 1200 SAN FRANCISCO CA 95401 |
| LEUNG CHI KEUNG JACKIE | FLT 3005 YAU HONG USE TIN YAU COURT TIN SHUI WAI NT HONG KONG |
| LEUNG CY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEUNG KAM SING | FLAT H, 4/FL, KAI KING BLDG 12 YUET WAH STREET KWUN TONG KOWLOON HONG KONG |
| LEUNG SIU HING & LEE SHAU CHI | FLAT 6/FL BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG HONG KONG |
| LEUNG WAI YING | RM 2402 TAK KING IND'L BLDG. 27 LEE CHUNG STREET CHAIWAN HONG KONG |
| LEUNG WONG SIU KAM | FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG |
| LEUNG, ALEX KWAI CHING | FLAT 7, 11/F., BLOCK A, PARKWAY COURT, 4 PARK ROAD, HONG KONG HONG KONG |
| LEUNG, ALEXANDER | 1927 ORRINGTON AVE APT 6213 EVANSTON IL 60201 |
| LEUNG, ALFRED | 4/30/2001 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| LEUNG, ANNE | 49 WEST 85TH STREET APARTMENT# 1A NEW YORK NY 10024 |
| LEUNG, ANSELM | 10 BACCHARIS DR TIBURON CA 94920-2626 |
| LEUNG, CARMEN YAN KEI | ROOM 804, LEI LING HOUSE APLEICHAU ESTATE HONG KONG HONG KONG |
| LEUNG, CATHERINE HO YA | 3 SEYMOUR ROAD PALATIAL CREST 18/FL FLAT F H MID LEVELS HONG KONG |
| LEUNG, CHARLES KA HO | GOODWIN HEIGHTS, FLAT B, 31/F 2 SEYMOUR ROAD MID-LEVELS HONG KONG HONG KONG |
| LEUNG, CHEUK SHUN | 16 SPRINGLEAF VIEW, 787921 SINGAPORE |
| LEUNG, CHUN YIP | FLAT E, 6/F BLOCK 6, LAGUNA CITY K KWUN TONG HONG KONG |
| LEUNG, DARA | 20184 WHIBY LIVONIA MI 48152 |
| LEUNG, HO YEUNG IRENE | 4 BRAMSHAW ROAD KENT CANTERBURY CT2 7HR UNITED KINGDOM |
| LEUNG, JANICE | FLAT 16 129 BACKCHURCH LANE LONDON E1 1LS UNITED KINGDOM |
| LEUNG, KA PUI CATHERIN | FLAT 11E, BLOCK 11 ROYAL ASCOT FO TAN HONG KONG HONG KONG |
| LEUNG, KEN K. | 11 EAST 36TH ST. APT 704 NEW YORK NY 10016 |
| LEUNG, KENNY | FLAT F, 5/F, BLOCK 1, WOODVIEW COURT, KWUN TONG HONG KONG HONG KONG |
| LEUNG, KOK C | 350 58TH STREET BROOKLYN NY 11220-3320 |
| LEUNG, LETTICE | 154-156 AUSTIN ROAD 4TH FLOOR, FLAT D KOWLOON CHINA |
| LEUNG, LETTICE | 305 WEST 50TH STREET APT. 7M NEW YORK NY 10019 |
| LEUNG, LYDIA KIT-LING | FLAT 13C, BLOCK 34 LAGUNA CITY K KWUN TONG HONG KONG |
| LEUNG, MANDY SIU-MAN | ROOM 2, 3/F, YAT YAN HOUSE, YAT NGA COURT TAI PO, HONG KONG CHINA |
| LEUNG, MICHAEL | 210 LAFAYETTE APARTMENT 3C NEW YORK NY 10012 |
| LEUNG, NATALIE MO SZE | FLAT F, 15/F YEE KING BUILDING 67E WATERLOO ROAD K HO MAN TIN, KOWLOON HONG KONG |
| LEUNG, O SHUN | FLAT D, 10/F, WILLOW MANSION TAIKOO SHING HONG KONG HONG KONG |
| LEUNG, PAMELA | 12 AMANDA CT MANALAPAN NJ 07726 |
| LEUNG, PETROCELLI | 1130 NORTH DEARBORNST #2609 CHICAGO IL 60610 |
| LEUNG, PHILIP I | 20 CONFUCIUS PLAZA APT.40G NEW YORK NY 10002 |
| LEUNG, PUIFUN | 1365 63RD STREET APARTMENT 6 BROOKLYN NY 11219 |
| LEUNG, RALPH | 350 W 42ND ST APT 18B NEW YORK NY 10036-6953 |
| LEUNG, RITA HO YEE | 89 POKFULAM ROAD UNIT 13H, TOWER 8 POKFULAM CHINA |
| LEUNG, SIU LING | FLAT 15C, BLOCK 1 BLESSINGS GARDEN 95 ROBINSON ROAD HONG KONG HONG KONG |
| LEUNG, TERRY W | 18 HALLO STREET EDISON NJ 08837 |
| LEUNG, TERRY WING-TAI | 377 PRINCE EDWARD RD WEST PADEK PALACE, 19/F, FLAT A K KOWLOON CITY HONG KONG |
| LEUNG, THERESE | 95 JONES DR NEW PROVIDENCE NJ 079741122 |

| Claim Name | Address Information |
|---|---|
| LEUNG, WEIHUN | 7 GOODWIN DRIVE NORTH BRUNSWICK NJ 08902 |
| LEUNG, WING CHONG CHRI | FLAT B 16/F BLOCK 1 KAI TAK GARDEN 121 CHOI HUNG ROAD KOWLOON HONG KONG HONG KONG |
| LEUNG, WING KEW | 5 OLYMPIAN COURT, CYCLOPS WHARF HOMER DRIVE LONDON E14 3UD UNITED KINGDOM |
| LEUNG, YUONNE | DUPLICATE-SEE V# 0000057128 577 GLENROCK AVE LOS ANGELES CA 90024 |
| LEUNG, YVONNE | 517 1/2 GLENROCK AVE LOS ANGELES CA 90024 |
| LEUNG,ALEX KWAI CHING | FLAT 7, 11/F., BLOCK A, PARKWAY COURT, 4 PARK ROAD, HONG KONG, H HONG KONG |
| LEUNG,ALFRED | 4-30-1 AKATSUTSUMI SETAGAYA-KU 13 156-0044 JAPAN |
| LEUNG,ANN KAM KEE | 21/C, BLK 5, SCENEWAY GARDEN LAM TIN, KOWLOON CHINA |
| LEUNG,ANNA | 6/F FLAT-G BLOCK 28 SOUTH HORIZONS AP LEI CHAU HONG KONG CHINA |
| LEUNG,CARMEN YAN KEI | ROOM 804, LEI LING HOUSE APLEICHAU ESTATE HONG KONG CHINA |
| LEUNG,CATHERINE HO YAN | 23 GARFIELD MANSION, 21/F, FLAT B MID-LEVELS 18/FL FLAT F HONG KONG ISLAND HONG KONG |
| LEUNG,CATHERINE HO YAN | 3 SEYMOUR ROAD PALATIAL CREST 18/FL FLAT F MID LEVELS, H HONG KONG |
| LEUNG,CHARLES KA HO | GOODWIN HEIGHTS, FLAT B, 31/F 2 SEYMOUR ROAD MID-LEVELS HONG KONG CHINA |
| LEUNG,CHING YEE | 48 ANN MOSS WAY LONDON, GT LON SE16 2TL UNITED KINGDOM |
| LEUNG,CHUN YIP | FLAT E, 6/F BLOCK 6, LAGUNA CITY KWUN TONG, K HONG KONG |
| LEUNG,CHUNG WAI | 32/C, TOWER 3, HARBOUR GREEN 8 SHAM MONG ROAD KOWLOON HONG KONG CHINA |
| LEUNG,CURTIS YAN WING | 22A, TOWER 1 SORRENTO, 1, AUSTIN ROAD TSIM SHA TSUI, KOWLOON HONG KONG CHINA |
| LEUNG,DANNY | 114-41 TAIPEI COURT 1ST FL. COLLEGE POINT NY 11356 |
| LEUNG,DARA W. | 33353 KINGSLANE CT APARTMENT 7 FARMINGTON MI 48336 |
| LEUNG,DAVID | 48 HAWTHORNE AVE BLOOMFIELD NJ 07003 |
| LEUNG,DAVIS MAN WAI | FLAT F, 15/F, BLOCK 12 PARK ISLAND MA WAN, NT HONG KONG CHINA |
| LEUNG,HO YEUNG IRENE | 4 BRAMSHAW ROAD CANTERBURY, KENT CT2 7HR UNITED KINGDOM |
| LEUNG,JANICE | FLAT 16 129 BACKCHURCH LANE LONDON, GT LON E1 1LS UNITED KINGDOM |
| LEUNG,JOHN | BLOCK 12, FLAT 9B WONDERLAND VILLAS KWAI CHUNG, N HONG KONG |
| LEUNG,KA PUI CATHERINE | FLAT 11E, BLOCK 11 ROYAL ASCOT FO TAN HONG KONG CHINA |
| LEUNG,KENNY | FLAT F, 5/F, BLOCK 1, WOODVIEW COURT, KWUN TONG HONG KONG CHINA |
| LEUNG,LAI MUI MARY | BLOCK 11, 14/F, ROOM G NAN FUNG SUN CHUEN 17 GREIG CRESCENT, QUARRY BAY H HONG KONG |
| LEUNG,LYDIA KIT-LING | FLAT 13C, BLOCK 34 LAGUNA CITY KWUN TONG, K HONG KONG |
| LEUNG,MEGUMI | #1003, 6-7-15 MINAMI AOYAMA MINATO-KU TOUKYOU-TO 107-0062 JAPAN |
| LEUNG,MEGUMI | #1003, 6-7-15 MINAMI AOYAMA MINATO-KU 13 JAPAN |
| LEUNG,MICHELLE YAN | 2119 MERMAID AVENUE, BROOKLYN NEW YORK NY 11224 |
| LEUNG,NATALIE MO SZE | FLAT F, 15/F YEE KING BUILDING 67E WATERLOO ROAD HO MAN TIN, KOWLOON, K HONG KONG |
| LEUNG,O SHUN | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN CHAI WAN HONG KONG CHINA |
| LEUNG,ONKY | 4 WINDSOR CLOSE CHISLEHURST, KENT BR7 6TD UNITED KINGDOM |
| LEUNG,RICHARD PO MAN | FLAT B, G/F, #46 CRESTMONT VILLA DISCOVERY BAY HONG KONG CHINA |
| LEUNG,SANDY WAI SUM | FLAT D 25/F TOWER TOWER 1 RADIANT TOWERS HONG KONG, N HONG KONG |
| LEUNG,SIU LING | FLAT 15C, BLOCK 1 BLESSINGS GARDEN 95 ROBINSON ROAD HONG KONG CHINA |
| LEUNG,STUART | 200 WEST 26TH STREET APARTMENT 8H NEW YORK NY 10001 |
| LEUNG,TAT NIN | 14E ILFORD COURT PERTH GARDEN 5 PERTH ST HOMANTIN, K 00000 HONG KONG |
| LEUNG,TERRY WING-TAI | 377 PRINCE EDWARD RD WEST PADEK PALACE, 19/F, FLAT A KOWLOON CITY, K HONG KONG |
| LEUNG,WAI SZE CINDY | FLAT 7A, BLK 82 BROADWAY STREET MEI FOO SUN CHUEN KOWLOON, H.K. CHINA |
| LEUNG,WING CHONG CHRIS | FLAT B 16/F BLOCK 1 KAI TAK GARDEN 121 CHOI HUNG ROAD KOWLOON HONG KONG CHINA |
| LEUNG,WING KEW | 5 OLYMPIAN COURT, CYCLOPS WHARF HOMER DRIVE LONDON, GT LON E14 3UD UNITED KINGDOM |
| LEUNG,WING YIN WINNIE | FALT 2, 28/F., BLOCK A, TUNG HEI COURT, SAI WAN HO, HONG KONG CHINA |
| LEUNG,YAN TING RENE | 9D, LA CLARE MANSION, 92 POKFULAM ROAD, HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| LEUNG,YUK YIU AMY | FLAT G, 19/F, BLK 29, SOUTH HORIZONS HONG KONG CHINA |
| LEUNG,YVETTE WAI SHAN | ROOM 08, 1/F, BLOCK P, TELFORD GARDENS, KOWLOON BAY HONG KONG HONG KONG |
| LEUNG-DAVID, JACKLYN M | 245 EAST 35TH STREET APT 8F NEW YORK NY 10016 |
| LEUSCHNER,PHILIPP | 60E OXFORD GARDENS LONDON W10 5UN UNITED KINGDOM |
| LEUSDER,CHRISTIAN JURGEN | HAUPTSTRASSE 16-18 WERSEESCH 57, 48157 MUENSTER ELTVILLE HE 65347 GERMANY |
| LEUSING,ANNA-JULIA | EICHENSTRASSE 19 WALSRODE NI 29664 GERMANY |
| LEUSNER,MARK J. | 18 PROVIDENCE CT. DELRAN NJ 08075 |
| LEUSNER,MICHAEL J. | 19 WINDERMERE DR. MOORESTOWN NJ 08057 |
| LEUTHOLD GROUP | 33 SOUTH SIXTH STREET SUITE 4600 ATTN: HOLLY WEISS MINNEAPOLIS MN 55402 |
| LEUTHOLD WEEDEN CAPITAL MANAGEMENT | ATTN: DAVID CRAGG 100 NORTH SIXTH STREET SUITE 412A MINNEAPOLIS MN 55403 |
| LEV ARI, TAL | FLAT 15 1 PARKHILL ROAD LONDON NW3 2YJ UNITED KINGDOM |
| LEV ARI, TAL | FLAT 15 1 PARKHILL ROAD LONDON, GT LON NW3 2YJ UNITED KINGDOM |
| LEV MIKHAIL MOROZOV | SCHELLEINGASSE 8/21 SCHELLEINGASSE 1040 AUSTRIA |
| LEV VESNOVSKIY | 2729 BROWN STREET 2ND FLOOR BROOKLYN NY 11225 |
| LEV, LEON | 794 CALDWELL AVE NORTH WOODMERE NY 11581 |
| LEVACHAMIS S.A. | VICTOR LEVY AV. ANACAONA # 35 (CARIB) APTO. 14 SANTO DOMINGO DOMINICAN REPUBLIC |
| LEVAN SHANIDZE | APT 52G, TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG CHINA |
| LEVAN, DERDOMO J | 324 EAST 197TH STREET BRONX NY 10458 |
| LEVAN, RAYMOND | 324 EAGLE RIDGE COURT ANN ARBOR MI 48103 |
| LEVANA PASTRIES INC. | 141 WEST 69TH STREET NEW YORK NY 10023 |
| LEVANONY,ELAD | 36A AINGER ROAD LONDON, GT LON NW3 3AT UNITED KINGDOM |
| LEVAR, MATTHEW | 7923 S. DUQUESNE WAY AURORA CO 80016 |
| LEVASSEUR,BAPTISTE | 63 DOWNHILLS PARK ROAD LONDON, GT LON N17 6AS UNITED KINGDOM |
| LEVEILLEE, CRYSTAL | FLAG CAPITAL MANAGEMENT, LLC ONE BEACON STREET, 23RD FLOOR BOSTON MA 02108 |
| LEVEILLEE, CRYSTAL | SEVERANCE HALL WELLESLEY COLL. 106 CENTRAL STREET WELLESLEY MA 02481 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT #182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LTD | 100 LEMAN STREET LONDON EI8EU UK |
| LEVEL 3 COMMUNICATIONS LTD | 100 LEMAN STREET LONDON EI8EU UNITED KINGDOM |
| LEVEL 4 GOLF LIMITED | UNITS J AND H BROCKS BUSINESS PARK HOMEFIELD ROAD HAVERHILL, SUFFK CB9 8QP UNITED KINGDOM |
| LEVEL GLOBAL INVESTORS, LP | ATTN: LAWRENCE CANZONERI 888 SEVENTH AVENUE, 27TH FLOOR NEW YORK NY 10019 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD | ATTN: LAWRENCE CANZONERI 888 SEVENTH AVENUE, 27TH FLOOR NEW YORK NY 10019 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | C/O MORGAN LEWIS & BOCKIUS LLP ATTN HOWARD S BELTZER, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| LEVEL GLOBAL OVERSEAS MASTERFUND LTD | ATTN:LAWRENCE CANZONERI, CHIEF FINANCIAL OFFICER LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O LEVEL GLOBAL INVESTORS, L.P. 537 STEAMBOAT RD GREENWICH CT 06830 |
| LEVEL RADAR AMSTER FUND, LTD | ATTN: LAWRENCE CANZONERI 888 SEVENTH AVENUE, 27TH FLOOR NEW YORK NY 10019 |
| LEVEL RADAR MASTER FUND LTD | ATTN: JEREMY I BOHRER, GENERAL COUNSEL FOR LEGAL OR COMPLIANCE NOTICES: C/O LEVEL GLOBAL INVESTORS, L.P. 390 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LEVEL RADAR MASTER FUND LTD | JEREMY I BOHRER, GENERAL COUNSEL FOR LEGAL OR COMPLIANCE NOTICES: C/O LEVEL GLOBAL INVESTORS, L.P. 390 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LEVEL RADAR MASTER FUND LTD | ATTN: GENERAL COUNSEL FOR NON-LEGAL OR COMPLIANCE NOTICES: C/O LEVEL GLOBAL INVESTORS L.P. 888 7TH AVENUE, 27TH FLOOR NEW YORK NY 10106-2799 |
| LEVEL RADAR MASTER FUND LTD. | 390 PARK AVENUE NEW YORK NY 10022 |
| LEVENDIS,PENNY | 18 RUMFORD RD KINGS PARK NY 11754 |
| LEVENT MISKOEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEVENT MISKOEN | WELLINGTON COURT 55 - 67 FLAT 64 LONDON NW8 9TD UNITED KINGDOM |
| LEVENT, ORHUN | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA TSUI, KLN TSIM SHA TSUI, KLN REPULSE BAY, HONG KONG CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| LEVENT, ORHUN | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA TSUI, KLN HONG KONG HONG KONG |
| LEVENT,ORHUN | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA TSUI, KLN HONG KONG CHINA |
| LEVENTANT, LILIYA | 2951 OCEAN AVE APT 4M BROOKLYN NY 11235 |
| LEVENTHAL, DANA BETH | 225 COLUMBUS AVENUE #3S NEW YORK NY 10023 |
| LEVENTHAL,DANA BETH | 1901 1ST ST N APT 503 JAX BCH FL 322507478 |
| LEVER HOUSE RESTAURANT | 390 PARK AVENUE NEW YORK NY 10022 |
| LEVERAGE GROUP IT, INC. | THE EMPIRE STATE BUILDING 350 FIFTH AVENUE SUITE 5714 NEW YORK NY 10118 |
| LEVERAGE GROUP IT, INC. | THE EMPIRE STATE BUILDING 350 FIFTH AVENUE SUITE 6307 NEW YORK NY 10118 |
| LEVERE, MARGARET ANN | 316 W. WEBSTER ROYAL OAK MI 48073 |
| LEVERETT, ANDREW | 10 HOMEWAY HAROLD PARK ESSEX ROMFORD RM3 0HD UNITED KINGDOM |
| LEVERETT,ANDREW | 10 HOMEWAY HAROLD PARK ROMFORD, ESSEX RM3 0HD UNITED KINGDOM |
| LEVERETT,NINA | 48 CUMBERLAND CLOSE BARKINGSIDE ESSEX IG6 2PA UNITED KINGDOM |
| LEVERICH, ROBERT | 43 ELMWOOD AVE CHATHAM NJ 07928 |
| LEVERING,MATTHEW | 119 AVENUE A APT 3R NEW YORK NY 10009 |
| LEVERONI, CHARLES H | 299 OCEAN AVENUE MARBLEHEAD MA 01945-3729 |
| LEVERONI, CHARLES H. | 299 OCEAN AVENUE MARBLEHEAD MA 01945 |
| LEVESON,LAWRENCE B. | 3213 STEVENSON ST. PLANT CITY FL 33566 |
| LEVESQUE, RAYMOND H | 680 BARRYMORE LANE MAMARONECK NY 10543-4235 |
| LEVEY, KENNETH | 2 DIAMOND CT. WARREN NJ 07059-5059 |
| LEVEY, ROBERT | 55 W 95TH STREET #75 NEW YORK NY 10025 |
| LEVI CRAIG | 401 E 34TH ST APT N 17C NEW YORK NY 10016 |
| LEVI CRAIG | 9307 MCQUEEN DR. DURHAM NC 27705 |
| LEVI CRAIG | P. O. BOX 94047 DURHAM NC 27708 |
| LEVI RAY & SHOUP, INC | 2401 W. MONROE SPRINGFIELD IL 62704 |
| LEVI S TRUJILLO | 13204 EAST OHIO AVENUE AURORA CO 80012 |
| LEVI S TRUJILLO | 16920 E. CARLSON DRIVE #312 PARKER CO 80134 |
| LEVI S TRUJILLO | 10186 HIGHLAND MEADOW CIRCLE 206 PARKER CO 80134 |
| LEVI S TRUJILLO | 10186 HIGHLAND MEADOW CIRCLE 33-206 PARKER CO 80134 |
| LEVI SCOGGINS | URBAN WING 1104 2-6-11 PARK TOWER SHIBURA BAYWARD MINATO-KU 13 108-0063 JAPAN |
| LEVI SCOGGINS | VILLA PORTE 202 5-12-23 HIYOSHI KOUHOKU-KU YOKOHAMA-SHI 14 223-0061 JAPAN |
| LEVI SCOGGINS | 1-17-16-306 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| LEVI, DAVID | 828 SIMPSON STREET #3 EVANSTON IL 60201 |
| LEVI, EVA B., TRUSTEE | 4300 N. MARINE DR. APT. 902 CHICAGO IL 60613 |
| LEVI, JULIE | 160 EAST 26TH STREET APT. 5B NEW YORK NY 10010 |
| LEVI, MARLEEN | 2260 BENSON AVE APT 6M BROOKLYN NY 11214-5234 |
| LEVI, PAUL | 10 BARCLAY ST APT. 25D NEW YORK NY 10007 |
| LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE STREET SPRINGFIELD IL 62704 |
| LEVI, RAY & SHOUP, INC. | ATTN: LEVI, RAY & SHOUP INC. 2401 WEST MONROE STREET SPRINGFIELD IL 62704 |
| LEVI, SAAR | 600 COLUMBUS AVE APT 9H NEW YORK NY 10024 |
| LEVI,SARAH CLAIRE SIMONE | 14 RUE CHARLES BERNARD METMAN NEUILLY SUR SEINE 92 92200 FRANCE |
| LEVIEVA,INNA | 14 RODING HOUSE COPENHAGEN STREET LONDON N10JG UNITED KINGDOM |
| LEVILEV, YERUCHIM | 786 MONTGOMERY STREET BROOKLYN NY 11213-5244 |
| LEVIN & PARTNERS P.C. | 139 EAST 63RD STREET NEW YORK NY 10021 |
| LEVIN, ANDREW | 202 DAHLIA DR WAYLAND MA 01778 |
| LEVIN, ANDREW | 202 DAHILA DRIVE WAYLAND MA 01778 |
| LEVIN, DANIEL | 301 E 49TH ST APT 7AB NEW YORK NY 10017-1606 |
| LEVIN, DAVID J | 1 BIRCH STREET GREAT NECK NY 11023 |
| LEVIN, EDWARD J. | 6524 TROY COURT BETHLEHEM PA 19020 |

| Claim Name | Address Information |
| --- | --- |
| LEVIN, JEFFREY R | 80 LISA LANE #1128 ATHENS NY 12015-3009 |
| LEVIN, JONATHAN W | 170 EAST 79TH STRRET APT 7A NEW YORK NY 10021 |
| LEVIN, MICHAEL B | 7959 VILLA D'ESTE WAY DELRAY BEACH FL 33446 |
| LEVIN, NEIL C | 6562 WATER'S EDGE WAY BRADENTON FL 34202 |
| LEVIN, PATTI R | 182 MAPLE HILL ROAD GLENCOE IL 60022-1204 |
| LEVIN, PHYLLIS S. | 2326 OAKMONT STREET PHILADELPHIA PA 19152-4116 |
| LEVIN, SCOTT A. | 300 MERCER STREET APARTMENT 12L NEW YORK NY 10003 |
| LEVIN, SHERRY | 300 EAST 74TH STREET APT 9A NEW YORK NY 10021 |
| LEVIN, SHERRY | 5 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10022 |
| LEVIN,ALISON M. | 19 GALAXY DR MANCHESTER CT 060406304 |
| LEVIN,ANDREW | 115 EAST 34TH STREET APT 9H NEW YORK NY 10016 |
| LEVIN,BERNARD | 1767 67TH STREET APARTMENT 4A BROOKLYN NY 11204 |
| LEVIN,SHERRI INC | 575 LEXINGTON AVENUE SUITE 400. NEW YORK NY 10022 |
| LEVINA, ALINA | 138 BAY 11TH STREET BROOKLYN NY 11228 |
| LEVINE & SCHMUTTER,CPA LLP | 347 FIFTH AVENUE-SUITE 402 NEW YORK NY 10016-5010 |
| LEVINE BLASZAK BLOCK & BOOTHBY LLP | 2001 L STREET NW, SUITE 900 WASHINGTON DC 20036 |
| LEVINE, ADAM W. | 21 MORTON DRIVE RAMSEY NJ 07446 |
| LEVINE, ARYEH | 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| LEVINE, BLASZAK, BLOCK & BOTOHBY, LLP | 2001 L STREET, NW, SUITE 900 WASHINGTON DC 20036 |
| LEVINE, DAVID | 847 BRIAR PLACE WOODMERE NY 11598 |
| LEVINE, ERIC J. | 2373 BROADWAY APT. 1135 NEW YORK NY 10024 |
| LEVINE, ERNEST | 30 HIGH ACRES DR POUGHKEEPSIE NY 12603 |
| LEVINE, HARRY B. | ATTN: HARRY B. LEVINE 3 DRUMMOND TERRACE LIVINGSTON NJ 07039 |
| LEVINE, HATTIE | 537 RIVERDALE APT 520 YONKERS NY 10705 |
| LEVINE, HOWARD | 537 RIVERDALE AVENUE #520 YONKERS NY 10705 |
| LEVINE, HOWARD | 280 RECTOR PL APT 7G NEW YORK NY 10280 |
| LEVINE, HOWARD L | 120 E 81ST STREET 3H NEW YORK NY 10028 |
| LEVINE, J | 9-12 BELLAIR AVE FAIR LAWN NJ 07410 |
| LEVINE, JOHN C. | 1784 CURTNER AVE. SAN JOSE CA 95124 |
| LEVINE, JOSHUA | 30 EAST 37TH ST APT 4H NEW YORK NY 10016 |
| LEVINE, KATHRYN | 2 OAKRIDGE CT PRINCETON NJ 08540 |
| LEVINE, LEONARD K | 255 W END AVE APT 10B NEW YORK NY 10023-3608 |
| LEVINE, MARC H | 384 HARRISON AVE MASSAPEQUA NY 11758 |
| LEVINE, NANCY | 2904 TREERIDGE PARKWAY ALPHARETTA GA 30022 |
| LEVINE, RICHARD S | 85 CHESTNUT STREET SOUTH LIVINGSTON NJ 07039 |
| LEVINE, ROBIN | 12 GIDION REYNOLDS ROAD CROSS RIVER NY 10518 |
| LEVINE, SHELDON | 646 BONAPARTE LN S JACKSONVILLE FL 32218-6738 |
| LEVINE, SUSAN B | 355 BRYANT STREET #102 SAN FRANCISCO CA 94107 |
| LEVINE,BENJAMIN | 537 RIVERDALE AVENUE APT. 1412 YONKERS NY 10705 |
| LEVINE,BENJAMIN | 537 RIVERDALE AVENUE APT. 1412 YONKERS NY 10705 |
| LEVINE,HOWARD L. | 130 BRAMBLEBROOK RD ARDSLEY NY 105022207 |
| LEVINE,KATHRYN G. | 245 EAST 40TH STREET APARTMENT 23E NEW YORK NY 10016 |
| LEVINE,LISA | 85 CHESTNUT STREET SOUTH LIVINGSTON NJ 07039 |
| LEVINE,MARC E. | 6130 FOX CREEK DRIVE CUMMING GA 30040 |
| LEVINE,MARSA J. | 12391 CIRCULA PANORAMA SANTA ANA CA 92705 |
| LEVINE,MATTHEW B. | 12360 NW 78TH MANOR PARKLAND FL 33076 |
| LEVINE,OLIVIA | 245 E. 40TH STREET APARTMENT 23E NEW YORK CITY NY 10016 |
| LEVINE,REBECCA | 8 TALIA ROAD KENDALL PARK NJ 08824 |
| LEVINE,RYAN B. | FLAT 3 FLOOR 2 BLOCK A TYCOON COURT MIDLEVELS, CENTRAL, H 106-0032 HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| LEVINE,STANLEY J. | 13708 PLAZA MAYOR DELRAY BEACH FL 33446 |
| LEVINE,STEPHANIE | 301 W 53RD STREET APT 4J NEW YORK NY 10019 |
| LEVINE,STEVEN | 15 WEDGEWOOD COURT PRINCETON NJ 08540 |
| LEVINSOHN, ALAN J | 7896 AMETHYST LAKE POINT LAKE WORTH FL 33467 |
| LEVINSON, ANDREW | 950 PARK AVE NEW YORK NY 10028 |
| LEVINSON, ANDREW | 950 PARK AVE NEW YORK NY 10028 |
| LEVINSON, CHARLES B | PO BOX 1692 NEWBURGH NY 12551 |
| LEVINSON, NESSA | 3600 FIELDSTON ROAD #1G BRONX NY 10463 |
| LEVINSON, ROBERT J | 5 SEALS DRIVE MONROE NY 10950 |
| LEVINSON,ANDREW | DEPFA 444 MADISON AVE. 4TH FLOOR NEW YORK NY 10028 |
| LEVINSON,BRITTNI E. | 448 E 20TH ST. APARTMENT 7F NEW YORK NY 10009 |
| LEVINSON,JOSHUA | 78 RANDOLPH DR. 2ND FLOOR JERSEY CITY NJ 07302 |
| LEVINSON,LEE | 527 CLARA AVENUE #3 ST. LOUIS MO 63112 |
| LEVINZON, OLGA | 335 E. 86TH STREET APT. 2B NEW YORK NY 10028 |
| LEVISON, LEE M. | 527 CLARA AVENUE #3 ST.LOUIS MO 63112 |
| LEVITAN, GERTRUDE | 15841 NORTH 47TH ST PHOENIX AZ 85032 |
| LEVITAN,G | 15841 N 47TH ST PHOENIX AZ 85032 |
| LEVITAS, ELLEN | 280 WALTER HAYS DRIVE PALO ALTO CA 94303 |
| LEVITES, ROBERT | 3 STUYVESANT OVAL 9C NEW YORK NY 10009 |
| LEVITH,ALAN J | 2406 DEERFIELD COMMONS SHIPPENSBURG PA 17257 |
| LEVITINA,OLGA | 4143 S NAPLES WAY AURORA CO 80013 |
| LEVITSKI, VSEVOLOD | 306 W 92ND ST APT 5R NEW YORK NY 10025-7202 |
| LEVITT, MARY | 792 COLUMBUS AVENUE-APT 9R NEW YORK NY 10025 |
| LEVITT, MATTHEW | 110 LIVINGSTON ST APT 4R BROOKLYN NY 11201 |
| LEVITT, ROBERT J. | 285 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| LEVITZ, JASON D. | 5 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| LEVKOFF, STEVEN | C\O STANDARD FOLDING CARTONS 85TH STREET & 24TH AVENUE JACKSON HEIGHTS NY 11370 |
| LEVOLUX LIMITED | LEVOLUX HOUSE FORWARD DRIVE HARROW HA3 8NT UK |
| LEVOLUX LIMITED | LEVOLUX HOUSE FORWARD DRIVE HARROW, MDDSX HA3 8NT UNITED KINGDOM |
| LEVOLUX LIMITED | LEVOLUX HOUSE FORWARD DRIVE HARROW HA3 8NT UNITED KINGDOM |
| LEVY & SALOMAO ADVOGADOS | AV BNG FARINA LIMA , 2601-12O ANDAR CEP 01452-924 SAO PAULO, SPAIN SPAIN |
| LEVY KNEEN MARIANI CURTIN | WIENER KORNFELD AND DEL RUSSO 1400 CENTRE PARK BLVD WEST PALM BEACH FL 33401 |
| LEVY PREMIUM FOOD SERVICE LLP | 400 W. WISCONSIN AVENUE MILWAUKEE WI 53203 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET CHICAGO IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| LEVY, ALAN | 32 PEARSALL AVE APT 1B GLEN COVE NY 11542 |
| LEVY, ALEXANDER | 7 BRENDAN PLACE WEST WINDSOR NJ 08550 |
| LEVY, BENJAMIN | 107 DOWNEY DRIVE TENAFLY NJ 07670-3005 |
| LEVY, CAROLINE S | 353 CENTRAL PARK WEST NEW YORK NY 10025 |
| LEVY, DANIEL, CPA | 16 NANCY ROAD MARLBORO NJ 07746 |
| LEVY, DAVID | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LEVY, DAWN | 320 EAST 58TH STREET APT 3K NEW YORK NY 10022 |
| LEVY, DORIAN A | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LEVY, ERICA | FLAT 141 QUEENS COURT QUEENSWAY W2 4QS UNITED KINGDOM |
| LEVY, GORDON | 200 EAST 57TH STREET APARTMENT 6L NEW YORK NY 10022 |
| LEVY, HENRY G | 77 WALNUT COURT ENGLEWOOD NJ 07631 |
| LEVY, JOHN | 895 PARK AVE NEW YORK NY 10021 |
| LEVY, JOHN | 895 PARK AVENUE NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| LEVY, JONATHAN | 45 BOULEVARD SUCHET 75 PARIS 75016 FRANCE |
| LEVY, RAPHAEL | 421 WILDER ROAD MONSEY NY 10952 |
| LEVY, ROBERT | 301 GREENS FARMS RD. WESTPORT CT 06880 |
| LEVY, ROBERT | 67-49 KESSEL ST FOREST HILLS NY 11375-4142 |
| LEVY, SAMUEL | P.O. BOX 203473 NEW HAVEN CT 06520 |
| LEVY, SCOTT R | 99 PARK AVENUE APARTMENT 2D HOBOKEN NJ 07030-3598 |
| LEVY, SCOTT R. | 99 PARK AVENUE APARTMENT 2D HOBOKEN NJ 07030 |
| LEVY, STEVEN A | 86 PURITAN DRIVE SCARSDALE NY 10583-6840 |
| LEVY, STEVEN D | 4 KENSINGTON CT. MORRISTOWN NJ 07960-3352 |
| LEVY, STEWART F | 420 EAST 72ND STREET APT. #20E NEW YORK NY 10021-4676 |
| LEVY, WILLIAM D | 50 GEORGIAN COURT ROSLYN NY 11576 |
| LEVY, WILLIAM D | 50 GEORGIAN COURT ROSLYN NY 11576-2710 |
| LEVY,CHARLES S. | 360 EAST 57TH STREET APARTMENT 18A NEW YORK NY 10022 |
| LEVY,DANIEL A. | 118 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| LEVY,ERICA | FLAT 141 QUEENS COURT QUEENSWAY, GT LON W2 4QS UNITED KINGDOM |
| LEVY,HAIM | 18 VIA BANDADA RANCHO SANTA MARGARITA CA 92688 |
| LEVY,JOHN S. | 895 PARK AVE NEW YORK NY 10021 |
| LEVY,JOHN S. | 895 PARK AVE NEW YORK NY 10021 |
| LEVY,JONATHAN | 45 BOULEVARD SUCHET PARIS 75 75016 FRANCE |
| LEVY,PAULETTE | 2802 S. GRISET PLACE SANTA ANA CA 92704 |
| LEVY,REBECCA | 1 ASTOR PLACE APT 3V NEW YORK NY 10003 |
| LEVY,ROBERT | 301 GREENS FARMS RD. WESTPORT CT 06880 |
| LEVY,ROBERT M. | 67-49 KESSEL ST FOREST HILLS NY 11375 |
| LEW, DENNIS J | 10539 63RD RD FOREST HILLS NY 11375-1348 |
| LEW,HUI HUANG DIANNA | B4 KINGSFIELD GARDEN NO. 1 COMFORT TERRACE NORTH POINT H HONG KONG |
| LEWAN & ASSOCIATES INC | PO BOX 22855 DENVER CO 80222 |
| LEWAN AND ASSOCIATES | 1400 S. COLORADO BLVD. PO BOX 22855 DENVER CO 80222 |
| LEWELYN M. D'SOUZA | 3 WASHINGTON SQUARE VILLAGE APARTMENT 10-O NEW YORK NY 10012 |
| LEWELYN M. D'SOUZA | 3 WASHINGTON SQ VILLAGE APT 10-O NEW YORK NY 10012 |
| LEWELYN M. D'SOUZA | 104 CLARIS COURT CHAPEL HILL NC 27510 |
| LEWELYN M. D'SOUZA | 1401 MASON FARM RD APT 311 CHAPEL HILL NC 275144615 |
| LEWEN, SARAH | 877 ORIENTA AVENUE MAMARONECK NY 10543 |
| LEWENTHAL, JANE | 3845-A NORTHBROOK DRIVE BOULDER CO 80304 |
| LEWERENZ, STEVEN D | 11115 JUNIPER DRIVE LEAWOOD KS 66211 |
| LEWIN, ARTHUR S | 11701 PARK LANE SOUTH KEW GARDENS NY 11418 |
| LEWIN, ROBERT J. | 165 PROSPECT PARK WEST APT 1R BROOKLYN NY 11215 |
| LEWIN,DANIEL | 2 COLDEAN LANE BRIGHTON, E.SUSX BN1 9GD UNITED KINGDOM |
| LEWIN,SYLVIA | 24 GRAHAM HOUSE CUMBERLAND ROAD EDMONTON LONDON N9 8NA UNITED KINGDOM |
| LEWINSON,I M. | 4 SUMMIT ROAD MORRISTOWN NJ 07960 |
| LEWIS & ROCA | 40 NORTH CENTRAL AVE RENAISSANCE TWO TOWER PHOENIX AZ 85004-4429 |
| LEWIS AND CLARK COLLEGE | 0615 SW PALATINE HILL ROAD PORTLAND OR 97219 |
| LEWIS AND ROCA LLP | ATTN: ROBERT CHARLES ONE SOUTH CHURCH AVE. SUITE 700 TUCSON AZ 85701 |
| LEWIS BARDSLEY | FLAT C 31 BIRCHINGTON ROAD 31 BIRCHINGTON ROAD NW6 4LL UNITED KINGDOM |
| LEWIS BIRNBERG HANET, LLP | 693 QUEEN STREET EAST TORONTO ON M4M 1G6 CANADA |
| LEWIS BIRNBERG HANET, LLP | 550 QUEEN STREET EAST SUITE 105 TORONTO, ONTARIO CANADA        M5A 1V2 CANADA |
| LEWIS DAVID JOE COLIN BACCHUS | 1 HAWTHORNE COTTAGE FINNINGS ROAD LANE END HIGH WYCOMBE HP14 3ES UK |
| LEWIS DAVID JOE COLIN BACCHUS | 1 HAWTHORNE COTTAGE FINNINGS ROAD LANE END HIGH WYCOMBE,BUCKS HP14 3ES UNITED KINGDOM |
| LEWIS DAY TRANSPORT PLC | THE LEWIS DAY BUILDING 76 EAST ROAD LONDON N1 6AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEWIS FELLAS | 2ND FLOOR, UNIT B BLOCK 1, LA MER, 69 BISNEY ROAD, POKFULAM 107-0062 HONG KONG |
| LEWIS FELLAS | AOYAMA NISSEI HEIGHTS #302 4-19-6 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| LEWIS GASLAMP BUILDING, LLC | 811 13TH STREET SAN DIEGO CA 92101 |
| LEWIS H. MEYERS | 15 HOOK RD RYE NY 10580-3715 |
| LEWIS JR.,SHERMAN R | 47 E. 88TH STREET APT. 15C NEW YORK NY 10128 |
| LEWIS JR.,TIMOTHY E. | 10200 PARK MEADOWS DRIVE APT 2323 LITTLETON CO 80124 |
| LEWIS LARCHER | FREIHERR VOM STEIN STRASSE 7 FRANKFURT AM MAIN HE 60323 GERMANY |
| LEWIS SILKIN SOLICITORS | 12 GOUGH SQUARE LONDON EC4A 3DW UK |
| LEWIS SILKIN SOLICITORS | 12 GOUGH SQUARE LONDON EC4A 3DW UNITED KINGDOM |
| LEWIS, ALLSUN | 676 WOODRIDGE DR MENDOTA HTS MN 551181810 |
| LEWIS, ANGELA | 32 JOSEPH ST MANALAPAN NJ 07726 |
| LEWIS, ANTHONY | 78 VAN DUZER 2ND FLOOR STATEN ISLAND NY 10301 |
| LEWIS, BARBARA J | 20 WATERSIDE PLAZA APT. 2A NEW YORK NY 10010-2643 |
| LEWIS, BOBBIE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LEWIS, CHERYL | PMB 1061 224-21 MERRICK BLVD LAURELTON NY 11413-2024 |
| LEWIS, CLIFFTON | 2-18-11-501 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| LEWIS, CLIVE M | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| LEWIS, DAIN | PO BOX 201102 NEW HAVEN CT 06520 |
| LEWIS, DONALD A | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E) ANDHERI (E), MH MUMBAI 400099 INDIA |
| LEWIS, DOROTHY | 47 EAST 88TH STREET APT 15C NEW YORK NY 10128 |
| LEWIS, DOROTHY | 47 EAST 88TH STREET APT 15C NEW YORK NY 10128 |
| LEWIS, EDWARD ERIK | 3525 HARPER AVENUE GURNEE IL 60031 |
| LEWIS, EMMA LOUISE | 105 NEW ROAD ESSEX GREAT WAKERING SS3 0AR UNITED KINGDOM |
| LEWIS, ERIC | 524 STONEBRIDGE BLVD PICKERINGTON OH 43147 |
| LEWIS, ETHEL | 7690 SHERI LANE FRANKLIN OH 45005 |
| LEWIS, GEORGE | 3100 MONTICELLO AVENUE, SUITE 150 DALLAS TX 75205 |
| LEWIS, HEIDI L | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722-2223 |
| LEWIS, HILLARY | 625 S ALLEN ST STATE COLLEGE PA 16801 |
| LEWIS, JAMES | 113 HILLVIEW JOPLIN MO 64801 |
| LEWIS, JOSEPH C. | 85 BAINBRIDGE BROOKLYN NY 11233 |
| LEWIS, JOYSTON JUDE A. | APT 245, 888 MAIN STREET NEW YORK NY 10044 |
| LEWIS, KAREN | 5082 NORTH ROAD NORTH STREET MI 48049 |
| LEWIS, KEMP J | 283 STURGES HIGHWAY WESTPORT CT 06880 |
| LEWIS, KEVIN E. | 20 WEST 84TH STREET APARTMENT 7D NEW YORK NY 10024 |
| LEWIS, LAKESIA CHARNEL | 3142 WATERLOO CIRCLE INDIANAPOLIS IN 46268 |
| LEWIS, MADONNA C | 190 NEW HUDSON ROAD AURORA OH 44202 |
| LEWIS, MARJORIE C | 116-24 166TH STREET ST ALBANS NY 11434 |
| LEWIS, MARK | FLAT 2 9 MARLBOROUGH ROAD LONDON N194NA UNITED KINGDOM |
| LEWIS, MARK B. | 35 WOODCREST AVENUE SHORT HILLS NJ 07078 |
| LEWIS, MATTHEW | 608 HAROLD STREET MAMARONECK NY 10543 |
| LEWIS, MAX-ANN | 108 AARON DRIVE EASTMEADOW NY 11554 |
| LEWIS, MICHAEL | 302 CHURCH STREET, APT. 2D WHITE PLAINS NY 10603 |
| LEWIS, MICHAEL A | 7933 AMETHYST LAKE POINT LAKE WORTH FL 33467 |
| LEWIS, MICHAEL S | 2 CONSTITUTION CT.  #106 APT. 4 HOBOKEN NJ 07030-5588 |
| LEWIS, NIKKI | 7909 CROSS PLAINS DRIVE PLANO TX 75025 |
| LEWIS, PATRICIA | 16 OCEAN MIST ALLISO VIEJO CA 92656 |
| LEWIS, PEGGY | 507-D MISTLETOE STREET SAFETY HARBOR FL 34695-4355 |
| LEWIS, RACHEL | 250 OXFORD ROAD NEW ROCHELLE NY 10804 |

| Claim Name | Address Information |
|---|---|
| LEWIS, ROBIN A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LEWIS, ROLIN | 13, SHILPA SHREE 64 - CHUNABHATTI, SION MUMBAI MAHARASHTRA 400022 INDIA |
| LEWIS, SALLY B | 303 E 83RD STREET NEW YORK NY 10028 |
| LEWIS, SARAH | 4064 IRVING STREET PHILADELPHIA PA 19104 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| LEWIS, SHIRA J | 5 WAVERLY COURT NEW CITY NY 10956 |
| LEWIS, STEVEN M | 449 1 HAMBURG RD PO BOX 385 LYME CT 06371 |
| LEWIS, TODD G | 4600 EAST ASBURY CIRCLE UNIT 307 DENVER CO 80222 |
| LEWIS, VIOLA | VISHWESHWAR NAGAR RD,  GOREGAON EAST FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR APARTMENT HICKSON & DADAJI PVT. LTD MH MUMBAI 400063 INDIA |
| LEWIS, WENDY J | 6 AMSTERDAM ROAD ISLE OF DOGS LONDON E143JB UNITED KINGDOM |
| LEWIS, WILLIE E. | 7690 SHERI LANE FRANKLIN OH 45005-3850 |
| LEWIS, WRIGHT B | P.O. BOX 3595 STOWE VT 05672 |
| LEWIS, ANTONIO C. | 2291 STRAUSS STREET BROOKLYN NY 11212 |
| LEWIS, BRYNN | 41 HADLEIGH ROAD LEIGH-ON-SEA, ESSEX SS9 2DY UNITED KINGDOM |
| LEWIS, CANDACE L. | 17656 E PROGRESS DR CENTENNIAL CO 80015 |
| LEWIS, CHARLES | 500 EAST 85TH STREET APT 22 H NEW YORK NY 10028 |
| LEWIS, CHARLOTTE | COOKS FARM CROW GREEN LANE PILGRIMS HATCH BRENTWOOD, ESSEX CM15 9RL UNITED KINGDOM |
| LEWIS, CHRISTOPHER J | 22 MINNIEDALE SURBITON, SURREY KT5 8DH UNITED KINGDOM |
| LEWIS, CLIFFTON | 2-18-11-501 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| LEWIS, CLIVE M | 15 HAYDON PARK ROAD WIMBLEDON LONDON, GT LON SW19 8JQ UNITED KINGDOM |
| LEWIS, CRYSTAL ROBIN | 1321 CANYON SPRINGS DR LA PORTE TX 775712751 |
| LEWIS, DALE | PO BOX 212 EASTLAKE CO 80614-0212 |
| LEWIS, DONALD A | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E), ANDHERI (E) MUMBAI MH 400099 INDIA |
| LEWIS, DONNA M. | 2041 VIA COMO COURT, #102 CORONA CA 92881 |
| LEWIS, ELIZABETH | FLAT 6 75 SHREWSBURY ROAD OXTON WIRRAL, CHES CH438SS UNITED KINGDOM |
| LEWIS, EMMA LOUISE | 105 NEW ROAD GREAT WAKERING, ESSEX SS3 0AR UNITED KINGDOM |
| LEWIS, GARY | FLAT 1 SHEFFIELD MEWS 29 BOLTON ROAD HAYWARDS HEATH, W SUSX RH161BP UNITED KINGDOM |
| LEWIS, GEORGIA L. | 6657 E 17TH STREET TUCSON AZ 85710 |
| LEWIS, HANNAH | 55 EASTFIELD ROAD PRINCES RISBOROUGH, BUCKS HP270HZ UNITED KINGDOM |
| LEWIS, HEATHER A. | 2467 PACIFIC GROVE COURT DISCOVERY BAY CA 94514 |
| LEWIS, HILLARY | 30 WEST 18TH STREET APT 12B NEW YORK NY 10011 |
| LEWIS, JOYSTON JUDE A. | APT 245, 888 MAIN STREET NEW YORK NY 10044 |
| LEWIS, KEANE | 174 FORSYTH STREET APT. 4A NEW YORK NY 10002 |
| LEWIS, KELLI | 3109 ROOSEVELT WAY COSTA MESA CA 92626 |
| LEWIS, LAKESIA CHARNELLE | 7618 WOODMORE TRCE APT 702 INDIANAPOLIS IN 462603050 |
| LEWIS, MARK | FLAT 2 9 MARLBOROUGH ROAD LONDON, GT LON N194NA UNITED KINGDOM |
| LEWIS, NEIL RAYMOND | 9 HILLSIDE GARDENS TOTTERIDGE HIGH WYCOMBE, BUCKS HP13 7LQ UNITED KINGDOM |
| LEWIS, NICOLE | 1938 COLUMBIA PIKE APARTMENT 12 ARLINGTON VA 22204 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON, GT LON SE1 0RD UNITED KINGDOM |
| LEWIS, SHANIQUE | 176-09 137TH AVENUE JAMAICA NY 11434 |
| LEWIS, SHARON VIOLET | 261 HITHERCROFT ROAD DOWNLEY HIGH WYCOMBE, BUCKS HP13 5RD UNITED KINGDOM |
| LEWIS, SHARONDA SCHYNA | 5456 E 40TH INDIANAPOLIS IN 46226 |
| LEWIS, STEPHANIE A. | 12702 W. DOVE WING WAY PEORIA AZ 85383 |
| LEWIS, TODD GREGORY | 4600 EAST ASBURY CIRCLE UNIT 307 DENVER CO 80222 |

| Claim Name | Address Information |
|---|---|
| LEWIS,VICTORIA | SILVER CASCADE #503 MOUNT MARY ROAD BANDRA, MUMBAI MAHARASHTRA, MH 400050 INDIA |
| LEWIS,VIOLA | VISHWESHWAR NAGAR RD,  GOREGAON EAST FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR HICKSON & DADAJI PVT. LTD MUMBAI MH 400063 INDIA |
| LEWIS,WAYNE LAMONT | 1550 TERRELL MILL RD SE APT 12F MARIETTA GA 300678410 |
| LEWIS,WENDY J | 6 AMSTERDAM ROAD ISLE OF DOGS LONDON, GT LON E143JB UNITED KINGDOM |
| LEWISOHN, JAIME | 220 SAN VICENTE BLVD#307 SANTA MONICA CA 90402 |
| LEWISTON HS ALUMNI FOUNDATION | 156 EAST AVENUE LEWISTON ME 08540 |
| LEWONIUK DE MAR, ADRIANA | BOUREL 2237 BA BELLA VISTA 1661 ARGENTINA |
| LEWONIUK DE MARTINEZ,ADRIANA | BOUREL 2237 BELLA VISTA BA 1661 ARGENTINA |
| LEWTHWAITE, JOHN | 17 CAVERSHAM ROAD SURREY KINGSTON UPON THAMES KT1 2PU UNITED KINGDOM |
| LEWTHWAITE,JOHN | 17 CAVERSHAM ROAD KINGSTON UPON THAMES, SUR KT1 2PU UNITED KINGDOM |
| LEWTON, SHARON | 24711 PASEO VENDOVAL LAKE FOREST CA 92630 |
| LEX B. LA-ROSE | 39 HUDSON COURT FRANKLIN PARK NJ 08823 |
| LEX B. LA-ROSE | 321 BEACH 42ND ST FAR ROCKAWAY NY 11691-1208 |
| LEX BUSINESS SOLUTIONS | P.O. BOX 631521 BALTIMORE MD 21263-1521 |
| LEX LAW OFFICES | BORGARTUN 26 REYKJAVIK 105 ICELAND |
| LEX NUMIDIA LIMITED | 13 CATERHAM ROAD LONDON SE13 5AP UK |
| LEX NUMIDIA LIMITED | 13 CATERHAM ROAD LONDON SE13 5AP UNITED KINGDOM |
| LEX SOLUTIO | 3255 E ELWOOD ST STE 110 PHOENIX AZ 850347256 |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN ROC TAIWAN |
| LEXCEL PARTNERS | 4TH FL 125 NAN KING EAST ROAD SECTION 5, TAIPEI, TAIWAN TP 105 TAIWAN |
| LEXENCE N.V. | PETER VAN  ANROOYSTRAAT 7 PO BOX 75999 AMSTERDAM 1070 AZ NETHERLANDS |
| LEXENT METRO CONNECT, LLC | 90 WHITE STREET NEW YORK NY 10013 |
| LEXENT METRO CONNECT, LLC | ATTN:C/O HOUGH O'KANE ELECTRIC CO. INC 30-40 48TH AVENUE ATTN AMAN KHAN LONG ISLAND CITY NY 11101 |
| LEXHAM FARMINGTON I, LLC | P.O. BOX 33720 HARTFORD CT 06150-3720 |
| LEXHAM FARMINGTON I, LLC | 274 RIVERSIDE AVENUE, PENTHOUSE WESTPORT CT 06380 |
| LEXHAM FARMINGTON I, LLC | LEXHAM PRIVATE INVESTORS LLC 45 HILLTOP DRIVE ATTN: KATHRYN L HUNTER ESQ MADISON CT 06443 |
| LEXICON SURVEYING SERVICES | CECIL COURT LONDON ROAD ENFIELD MIDDLESEX EN2 6DE UNITED KINGDOM |
| LEXICORD | BOX 419 CONYNGHAM PA 18219 |
| LEXICORD | 147 COUNTRY CLUB LANE SUGARLOAF PA 18249 |
| LEXINGTON | 100 SUMMER ST. ATTN:JOHN MAGLIOCCO, POL:6685239 BOSTON MA 02110 |
| LEXINGTON (AIG) | FINANCIAL SQUARE, 32 OLD SLIP - 20TH FLR ATTN:ROB CRUZ, POL:9406835 NEW YORK NY 10005 |
| LEXINGTON CENTER | 30TH AVENUE AND 75TH STREET JACKSON HEIGHTS NY 11370 |
| LEXINGTON FLOWERS | 5 LEXINGTON AVENUE SUITE 200 NEW YORK NY 10022 |
| LEXINGTON FLOWERS | 669 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEXINGTON FUND MANAGEMENT C0. LTD | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| LEXINGTON INFORMATION SYSTEMS, INC. | PO BOX 25644 BROOKLYN NY 112025644 |
| LEXINGTON INSURANCE CO | ATTN: GENERAL COUNSEL LEXINGTON INSURANCE COMPANY 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE CO. | ATT: GENERAL COUNSEL LEXINGTON INSURANCE COMPANY 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXIS NEXIS | TOLLEY HOUSE 2 ADDISCOMBE ROAD CROYDON CR9 5AF UK |
| LEXIS NEXIS | TOLLEY HOUSE 2 ADDISCOMBE ROAD CROYDON CR9 5AF UNITED KINGDOM |
| LEXIS NEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS NEXIS | P. O. BOX 7247-7090 PHILADELPHIA 72477090 |
| LEXIS NEXIS PUBLIC RECORDS | P.O. BOX 7247 - 6640 PHILADELPHIA PA 19170-6640 |

| Claim Name | Address Information |
|---|---|
| LEXIS-NEXIS | PO BOX 7247-6640 PHILADELPHIA PA 19170 |
| LEXIS-NEXIS | BUSINESS $ ACADEMIC PUBLISHING PO BOX 7247-0340 PHILADELPHIA PA 19170-0340 |
| LEXIS-NEXIS | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS-NEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS-NEXIS | AMERICAN EXPRESS PO BOX 329000 LOAD NO 040881 WESTIN FL 33332-9000 |
| LEXIS-NEXIS | P.O. BOX 894166 LOS ANGELES CA 90189-4166 |
| LEXIS-NEXIS UK (GBP) | TOLLEY HOUSE 2 ADDISCOMBE ROAD CROYDON UK |
| LEXIS-NEXIS UK (GBP) | TOLLEY HOUSE 2 ADDISCOMBE ROAD CROYDON UNITED KINGDOM |
| LEXISNEXIS | PO BOX 7247-7090 PHILADELPHIA PA |
| LEXISNEXIS | 3 KILLINEY ROAD #08-08 WINSLAND HOUSE 1SINGAPORE 239519 SINGAPORE |
| LEXISNEXIS COURTLINK, INC | P.O. BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXISNEXIS, A DIV OF REED ELSEVIER, INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS/ACCURINT | LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LEXMARK | IMMEUBLE JEAN MONNET 11, PLACE DES VOSGES PARIS FRANCE |
| LEXMARK INTERNATIONAL | 573 SPRUCE LANE FRANKLIN LAKES NJ 07417 |
| LEXONA (PGI) LIMITED | MILL STUDIO 307 BUSINESS CENTRE CRANE MEAD WARE SG12 9PY UK |
| LEXONA (PGI) LIMITED | MILL STUDIO 307 BUSINESS CENTRE CRANE MEAD WARE, HERTS SG12 9PY UNITED KINGDOM |
| LEXOW, ROBERT | 1910 HILLSDALE PLACE SARASOTA FL 34231 |
| LEXTON, MICHAEL L | 120 E 81 STREET, APT 3B NEW YORK NY 10028 |
| LEY ANDERSON | 15 GOODWYNS ROAD DORKING SURREY RH4 2LS UNITED KINGDOM |
| LEY JESCH RACKY RECHTSANWALTSGESELLSCHAF | LENNESTRABE 9 BERLIN 10785 GERMANY |
| LEYAU, BOK LAN | BLK 116 SERANGOON NORTH AVE 1 #13-507 SINGAPORE 550116 SINGAPORE |
| LEYDEN,CHRISTINE M. | 864 CHASEWOOD DRIVE SOUTH ELGIN IL 60177 |
| LEYDIG, VOIT & MAYER LTD | TWO PRUDENTIAL PLZ, STE#4900 CHICAGO IL 60601-6780 |
| LEYI CRYSTAL WANG | 921 CHURCH STREET APT. 108 ANN ARBOR MI 48101 |
| LEYI CRYSTAL WANG | 921 CHURCH STREET APT. 303 ANN ARBOR MI 48104 |
| LEYLAND, KATHENNE | MC BOX 3552 MIDDLEBURY VT 05753 |
| LEYMASTER,JERAN R | 322 BRETON AVE DAVIS CA 956162706 |
| LEYNSE, JAMES | 153 RELDYES AVENUE LEONIA NJ 07605 |
| LEYVA, MAURICIO | 105-76 130TH STREET RICHMOND HILL NY 11419 |
| LEYVA, REBECCA | 19132 WALLEYE LANE HUNTINGTON BEACH CA 92646 |
| LEYVA,MAURICIO | 3 NEW YORK AVE NW WASHINGTON DC 200011269 |
| LEZAMA, WILLIAM | 1301 ADAMS ST. #403 HOBOKEN NJ 07030 |
| LEZAMA,SHARDE | 549 ALABAMA AVENUE BROOKLYN NY 11207 |
| LEZER-TEK DESIGNS | 1181 GRIER DRIVE SUITE B LAS VEGAS NV 89119 |
| LFEPA | LONDON FIRE BRIGADE TRAINING CENTRE ROOM EH 2510 94 SOUTHWARK BRIDGE ROAD LONDON SE1 0EG UK |
| LFEPA | LONDON FIRE BRIGADE TRAINING CENTRE ROOM EH 2510 94 SOUTHWARK BRIDGE ROAD LONDON SE1 0EG UNITED KINGDOM |
| LGA LTD | BIRKETT HOUSE ABERGARW TRADING ESTATE BRIDGEND UK CF32 9LW ENGLAND |
| LGA LTD | 353 LEXINGTON AVENUE, SUITE 1000 NEW YORK NY 10016 |
| LGG LIMITED | 64-67 SMITHBROOK KILNS CRANLEIGH GU6 8JJ UK |
| LGG LIMITED | 64-67 SMITHBROOK KILNS CRANLEIGH, SURREY GU6 8JJ UNITED KINGDOM |
| LGG LIMITED | 64-67 SMITHBROOK KILNS CRANLEIGH GU6 8JJ UNITED KINGDOM |
| LGI LEVINE GROUP INC | 650 HALSTEAD AVE, SUITE 103B MAMARONECK NY 10543 |
| LGR GRUNDINVEST SARL | 65 BOULEVARD GRANDE DUCHESSE CHALOTTE, L-2331 LUXEMBOURG |
| LGT BANK IN LIECHTENSTEIN AG (FX) | HERRENGASSE 12 VADUZ 9490 LIECHTENSTEIN |
| LGT EMERGING MARKET DEBT PORTFOLIO | ATTN: ROBERT S. KAPITO 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LGT MULTI MANAGER BOND HIGH YIELD | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT TRUST LTD. LABUAN | LEVEL 9F MAIN OFFICE TOWER FINANCIAL PARK LABUAN F.T. LB 87000 MALAYSIA |
| LHADON GONGYUE | SANTISSTRASSE 18 RAPPERSWIL SG 8640 SWITZERLAND |
| LHCI GP IX INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI GP VI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI GP VII INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI GP VIII INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI GP X INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI GP XIII LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI MARTINSBURG GP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHCI MM XII LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LHENA MONTES DE OCA | 437 E. SUSAN LANE TEMPE AZ 85281 |
| LHILA, MRINALINI | 1630 MADISON AVENUE APARTMENT 2B NEW YORK NY 10029 |
| LHMN MORTGAGE HLDGS CANADA I | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LHMN MORTGAGE HLDGS CANADA I | 1013 CENTRE ROAD WILMINGTON DE 19808 |
| LHMN MORTGAGE HLDGS CANADA II | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LHMN MORTGAGE HLDGS CANADA II | 1013 CENTRE ROAD WILMINGTON DE 19808 |
| LHUILIER, SEBASTIEN D | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DY UNITED KINGDOM |
| LHUILIER,SEBASTIEN D | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON, GT LON SW5 0DY UNITED KINGDOM |
| LI CHEN | 4 BARKLEY DR PRINCETON NJ 085406270 |
| LI CHEN | 6132 KAITLYN COURT WEST WINDSOR NJ 08550 |
| LI CHEUNG SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI LING PAN | FLAT D, 32/F, BLOCK 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG |
| LI MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG |
| LI MI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LI PING ZHOU | 20HM 20/F, GOLDWIN HEIGHTS 2 SEYMOUR ROAD CENTRAL HONG KONG CHINA |
| LI PING ZHOU | 22 CAINE ROAD, APT 26D MID-LEVELS, HONG KONG CHINA |
| LI QIN | TSINGHUA UNIVERSITY 21-6-302, HAIDIAN DISTRICT BEIJING 100088 CHINA |
| LI QIN | 3 SUFFOLK ROAD, #02-03 SUFFOLK PREMIER CONDO SINGAPORE 307781 SINGAPORE |
| LI SAU FUN | FLT B 25/F BLK 3 PROVIDENT CTR 25 WHARF RD NORTH POINT HONG KONG |
| LI SHIU KEUNG | FLAT B 6/F 25 BROADCAST DRIVE HONG KONG |
| LI SHU WING | FLAT/RM D 19/F 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG |
| LI SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI TAO | 1 RICHMOND STREET APARTMENT 2052 NEW BRUNSWICK NJ 08901 |
| LI TAO | 433 W 34TH ST APT 13J NEW YORK NY 100011539 |
| LI XIE | ROOM 1701, BLDG 5 KINGDOM GARDEN NO.9 WEN HUI BEI ROAD HAI DIAN DISTRICT BEIJING 100088 CHINA |
| LI YAM KIU | C/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LI, AMY | 9H RIVER ROAD NUTLEY NJ 07110 |
| LI, ANDREW K. | 120 WASHINGTON STREET APT. 5 HOBOKEN NJ 07030 |
| LI, BING | #716, BLOCK A,  KORNHILL QUARRY BAY HONG KONG HONG KONG |
| LI, BRUCE | 20 HEATHER WAY EAST BRUNSWICK NJ 08816 |
| LI, CHANGXIU | 35 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310 |
| LI, CHAO | ROOM 502, NO. 3, LANE 39 GUANGLING YI ROAD SHANGHAI 200083 CHINA |
| LI, CHARLEY | 1224 WASHTENAW CT. APT # 12 ANN ARBOR MI 48104 |
| LI, CHARLEY | 6570 STAGE RD. MEMPHIS TN 38134 |
| LI, CHERRY SIN KING | FLAT B, 10/F., TROPICANA 5, DYNASTY HEIGHTS, YIN PING ROAD, HONG KONG HONG KONG |
| LI, CHRISTOPHER | 9850 67TH AVENUE APT 6C REGO PARK NY 11374 |

| Claim Name | Address Information |
|---|---|
| LI, CHUN KAM | ROOM 3311 40 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| LI, CYNTHIA | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| LI, DAN | 1 RIVER CT APT 504 JERSEY CITY NJ 07310 |
| LI, DAN | CARNEGIE MELLOW UNIVERSITY TEPPER SCHOOL OF BUSINESS POSNER HALL ROOM 311 PITTSBURGH PA 15213 |
| LI, DANIEL MICHAEL | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| LI, DAVID | 605 VALE DRIVE MORGANVILLE NJ 07751 |
| LI, DAVID | 605 VALE DRIVE MORGANVILLE NJ 07751-4273 |
| LI, DAXI | 8237 166TH ST JAMAICA NY 11432-1217 |
| LI, EDMOND LAP KI | FLAT F, 57/F, BLOCK 6, CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| LI, ELSY CHUN | APARTMENT 1C 56 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| LI, ERIC | 25 CASEMENT STREET DARIEN CT 06820 |
| LI, EVAN MING-HON | APT # M, 16/F, 1 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| LI, FAI WING | 863 LAI CHI KOK ROAD, FLAT E, 23/F, BLOCK 1, BANYAN GARDEN, CHEUNG SHA WAN HONG KONG HONG KONG |
| LI, FENG | 289 HEFEI ROAD BLOCK 1, ROOM 1701 SHANGHAI 200025 CHINA |
| LI, GANG | 147 OPOSSUM RD SKILLMAN NJ 08558 |
| LI, HAIBING | 3 BARTON DRIVE WEST ORANGE NJ 07052 |
| LI, HENRY C. | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, HENRY C. | 105 HOULTON CT SAN JOSE CA 95139 |
| LI, HOI M | 2 TRAFALGAR DRIVE LIVINGSTON NJ 07039 |
| LI, HUACHAN | 809 EAST STATE ST APT 2 ITHACA NY 14850 |
| LI, HUI | 3650 CHESTNUT STREET, ROOM 127 PHILADELPHIA PA 19104 |
| LI, HUI HUI | 5 DOCKHILL AVENUE SOUTHWARK SE16 6AQ UNITED KINGDOM |
| LI, JESSIE | ROOM 39E, BLOCK 8, ISLAND HARBOURVIEW, KL HONG KONG HONG KONG |
| LI, JESSIE | 773 53RD STREET 1ST FLOOR BROOKLYN NY 11220 |
| LI, JIE | 1639 LARKSPUR DRIVE MOUNTAINSIDE NJ 07092 |
| LI, JIM X | 43 RAMAPO DRIVE BASKING RIDGE NJ 07920 |
| LI, JING | 2520 COLLEGE AVE APT 216 BERKELEY CA 94704 |
| LI, JINGJING | 7 ANNA TERRACE WHIPPANY NJ 07981 |
| LI, JINGLING | 139 CHERRY STREET JERSEY CITY NJ 07305 |
| LI, JINLIANG ERIC | 39 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| LI, JIYUE JAY | 2 MCKNIGHT COURT CRANBURY NJ 08512 |
| LI, JUNFENG | 17 GALAXY BUILDING LONDON E14 3SP UNITED KINGDOM |
| LI, KEVIN | 99-05 63RD DRIVE #5M REGO PARK NY 11374 |
| LI, KIT YU | FLAT B, 31/F, TOWER 9 BEL-AIR ON THE PEAK ISLAND SOUTH HONG KONG HONG KONG |
| LI, KIT-WING | 1361 83RD STREET BROOKLYN NY 11228 |
| LI, LAI LING | 128 BAY 17TH STREET BROOKLYN NY 11214 |
| LI, LEI | 77-35 113TH STREET APT 3G FOREST HILLS NY 11375 |
| LI, LICHUN | 3-15-6 AKASAKA HOYO TOKYO RESIDENCE #903 13 MINATO-KU 105-0072 JAPAN |
| LI, LIRUI | 2102 GREYMONT STREET PHILADELPHIA PA 19116 |
| LI, MATTHEW | 247 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| LI, MEI | 21 WEST STREET APT. 9K NEW YORK NY 10006 |
| LI, MEI | 3838 LOCKHILL SELMA # 1033 SAN ANTONIO TX 78230 |
| LI, MICHELLE Y | 305 LOWELL MAIL CTR CAMBRIDGE MA 02138 |
| LI, MIHUAN | 90 SUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| LI, MO KAN | 166-05 76TH AVENUE FLUSHING NY 11366 |
| LI, MU QING | 11318 CHELSEA OAK ST HOUSTON TX 770655482 |
| LI, NAN | 150 W 5TH AVE COLUMBUS OH 432013272 |

| Claim Name | Address Information |
|---|---|
| LI, NANCY MIU KWAN | 450 QUEEN'S ROAD WEST, 3/F HONG KONG HONG KONG |
| LI, OWEN | P.O. BOX 17486 STANFORD CA 94309 |
| LI, PATRICK | 150 WEST 56TH STREET APT. 3312 NEW YORK NY 10019 |
| LI, PETER YING LUN | 5B 105 BROADWAY MEI FOO SUN CHUEN HONG KONG HONG KONG |
| LI, RAN | ROOM 17B, ASPEN COURT 46 HIGH STREET HONG KONG HONG KONG |
| LI, RAYMOND K | 172 NORTH WALNUT STREET RIDGEWOOD NJ 07450-3221 |
| LI, RUI | 35 HUDSON STREET APT. 2704 JERSEY CITY NJ 07302 |
| LI, RUI | 320 CURTNER AVE #A PALO ALTO CA 94306 |
| LI, RUI | 1072 S DE ANZA BLVD STE #206 SAN JOSE CA 95129 |
| LI, SHAN-CHUAN | 4 REYNOLD COURT EDISON NJ 08820 |
| LI, SHENG L | 8203 S FILLMORE CIR CENTENNIAL CO 80122 |
| LI, SHI LUN | 26 EVERETT ST CHILD HALL, ROOM: 414 CAMBRIDGE MA 02138 |
| LI, SHI LUN | CHILD HALL - ROOM #414 26 EVERETT STREET CAMBRIDGE MA 02138 |
| LI, SIBO | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON, UNITED KINGDOM E1 3HF UK |
| LI, SIBO | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON, UNITED KINGDOM E1 3HF UNITED KINGDOM |
| LI, SIBO | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON E1 3HF UNITED KINGDOM |
| LI, SIZHI | 111 MULBERRY STREET 1D NEWARK NJ 07102 |
| LI, TIM Q | 67 WINCHESTER RD. LIVINGSTON NJ 07039-4342 |
| LI, WEI | 74 BARBARA DRIVE RANDOLPH NJ 07869 |
| LI, WEISI | FLAT C, 10/F, KINGSWAY GARDEN KIN WAH STREET NORTH POINT HONG KONG HONG KONG |
| LI, WING | 65 TIBBETTS ROAD YONKERS NY 10705 |
| LI, XIAOPENG | 57 VAN REIPEN AVE FL 3 JERSEY CITY NJ 07306 |
| LI, XINPING | 579 SERRA MALL DEPARTMENT OF ECONOMICS STANFORD CA 94305 |
| LI, XIU WEN | 50-48 208TH STREET BAYSIDE NY 11364 |
| LI, XU | 27 BROOKSIDE PLACE LIVINGSTON NJ 07039 |
| LI, XUHUA | 50 LAFAYETTE PLACE APT 3C GREENWICH CT 06830 |
| LI, YADONG | 35 RIVER DRIVE SOUTH APT 2002 JERSEY CITY NJ 07310 |
| LI, YAN | 1 NEWCASTLE AVE PLAINVIEW NY 11803 |
| LI, YANG | 38 LOWESTOFT MEWS LONDON E16 2ST UNITED KINGDOM |
| LI, YANJIE | 13 ROKEBY STREET STRATFORD LONDON E15 3NS UNITED KINGDOM |
| LI, YIRAN MICHELLE | 305 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| LI, YONG | 120 W 45TH ST NEW YORK NY 100364041 |
| LI, YU | 14 WHITE TAIL LANE BASKING RIDGE NJ 07920 |
| LI, YU CHAN | 298A MAIN STREET BOSTON MA 02129 |
| LI, YVONNE YEE YEAN | 12/G SWISS TOWER 113 TAI HANG ROAD, JARDINE LOOKOUT HONG KONG HONG KONG |
| LI, ZHENG | 1650 QUEEN CHARLOTTE DR # 3 SUNNYVALE CA 94087 |
| LI, ZHENG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, ZHENJIANG | 563 JERSEY AVE #1L JERSEY CITY NJ 07302 |
| LI, ZHIYI | MC 217-50, 1200 E CALIFORNIA BLVD PASADENA CA 91125 |
| LI, ZHUOWEN | 5050 S LAKE SHORE DR APT 1411 CHICAGO IL 60615-6605 |
| LI,ALICIA | 159 WEST 53RD STREET APT 24F NEW YORK NY 10019 |
| LI,BIN | ROOM 904, BUILDING 213 WANG JING HUA YUAN DONG QU CHAOYANG DISTRICT BEIJING 100102 CHINA |
| LI,BING | #716, BLOCK A,  KORNHILL QUARRY BAY HONG KONG CHINA |
| LI,CATHY X. | 15 FALKNER DRIVE LADERA RANCH CA 92694 |
| LI,CHARLEY Q. | 330 TARA DRIVE TROY MI 48085 |
| LI,CHERRY SIN KING | FLAT B, 10/F., TROPICANA 5, DYNASTY HEIGHTS, YIN PING ROAD, HONG KONG, H HONG KONG |
| LI,DAMING | 23B CHARLESBANK WAY WALTHAM MA 02453 |

| Claim Name | Address Information |
|---|---|
| LI,DAN | 147-18 SANFORD AVE FLUSHING NY 11355 |
| LI,DANIEL MICHAEL | 89-10 WHITNEY AVENUE APARTMENT 4H ELMHURST NY 11373 |
| LI,DAWN | FLAT D, 19/F, TOWER 1, HILLSBOROUGH COUR 18 OLD PEAK ROAD MIDLEVELS, H HONG KONG |
| LI,DONG | 338 WEST 47TH STREET APARTMENT #2B NEW YORK NY 10036 |
| LI,DONG | 338 WEST 47TH STREET APARTMENT #2B NEW YORK NY 10036 |
| LI,DONGTING | ROOM 465 ST DORM#4, CCY, PEKING UNIVERSI BEIJING 100871 CHINA |
| LI,DOUG | C/O 30/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| LI,EDMOND LAP KI | FLAT F, 57/F, BLOCK 6, CARIBBEAN COAST TUNG CHUNG HONG KONG CHINA |
| LI,ELSY CHUN | APARTMENT 1C 56 CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| LI,EN PING KOYE | 2627 MCCOWAN RD. APT. 707 TORONTO ON M1S 5T1 CANADA |
| LI,EVAN MING-HON | APT # M, 16/F, 1 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| LI,FAI WING | 863 LAI CHI KOK ROAD, FLAT E, 23/F, BLOCK 1, BANYAN GARDEN, CHEUNG SHA WAN HONG KONG, K HONG KONG |
| LI,HAOMING | ST. CATHERINE'S COLLEGE MANOR ROAD OXFORD, ANT OX1 3UJ UNITED KINGDOM |
| LI,HEATHER | 2807 CONNECTICUT AVE 303A WASHINGTON DC 20008 |
| LI,HUI | 56 POTTER CT MEDIA PA 19063-5524 |
| LI,HUI HUI | 5 DOCKHILL AVENUE SOUTHWARK, GT LON SE16 6AQ UNITED KINGDOM |
| LI,JESSIE | ROOM 39E, BLOCK 8, ISLAND HARBOURVIEW, KL HONG KONG CHINA |
| LI,JIAWEI | 760 POLARIS AVE FOSTER CITY CA 94404 |
| LI,JIESI | 36-429 PEKING UNIVERSITY 5 YI HE YUAN ROAD BEIJING 100871 CHINA |
| LI,JIN-CHANG | 1709 BAY RIDGE PKWY BROOKLYN NY 112045622 |
| LI,JING | 307 PARKHURST LN. ALLEN TX 75013 |
| LI,JING JANICE | 274 FIRST AVENUE APARTMENT 3H NEW YORK NY 10009 |
| LI,JUN QIANG | 1567 WEST 3RD STREET, 2ND FL. BROOKLYN NY 11204 |
| LI,JUNFENG | 17 GALAXY BUILDING LONDON, GT LON E14 3SP UNITED KINGDOM |
| LI,KE | 2 GOLD STREET APT 4601 NEW YORK NY 10038 |
| LI,KIT YU | FLAT B, 31/F, TOWER 9 BEL-AIR ON THE PEAK ISLAND SOUTH HONG KONG CHINA |
| LI,LEYI | FLEG MINAMI-AZABU ROOM 804 2-2-28 MINAMI-AZABU MINATO-KU 13 JAPAN |
| LI,LICHUN | THE TOKYO TOWERS MID TOWER ROOM 1815 6-3-2 CHUO-KU 13 104-0054 JAPAN |
| LI,MEI | 4800 WESTLAKE PKWY UNIT 1708 SACRAMENTO CA 958352081 |
| LI,NANCY MIU KWAN | 450 QUEEN'S ROAD WEST, 3/F HONG KONG CHINA |
| LI,PETER YING LUN | 5B 105 BROADWAY MEI FOO SUN CHUEN HONG KONG CHINA |
| LI,PUI SZE ERICA | FLAT E, 2/F, BLK. 25 LAGUNA CITY LAM TIN HONG KONG, K HONG KONG |
| LI,QIAN | 26 CABOT WAY FRANKLIN PARK NJ 08823 |
| LI,RAN | ROOM 17B, ASPEN COURT 46 HIGH STREET HONG KONG, H HONG KONG |
| LI,RUI | 414W 54TH STREET APT.5B NEW YORK NY 10019 |
| LI,SHELLY | 888 EIGHTH AVENUE APT 7J NEW YORK NY 10019 |
| LI,SHENG LONG | 4823 IMOGENE ST HOUSTON TX 770961715 |
| LI,SHENGYING | 6 IVY STREET APT 6B FARMINGDALE NY 11735 |
| LI,SHI LUN | 50 W 77TH ST APT 11M NEW YORK NY 100245120 |
| LI,SIBO | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON, GT LON E1 3HF UNITED KINGDOM |
| LI,SIXUAN | 5499 LERNER HALL NEW YORK NY 10027 |
| LI,SIXUAN | 5499 LERNER HALL NEW YORK NY 10027 |
| LI,TIM | 7314 17TH AVENUE BROOKLYN NY 11204 |
| LI,TONY | 1-7 KANDASUDACHO #1204 CHIYODA-KU 13 101-0041 JAPAN |
| LI,WANYU | NEWHAM COLLEGE CAMBRIDGE, CAMBS CB3 9DF UNITED KINGDOM |
| LI,WEI | NEWNHAM COLLEGE SIDGWICK AVE CAMBRIDGE, CAMBS CB3 9DF UNITED KINGDOM |
| LI,WEISI | FLAT C, 10/F, KINGSWAY GARDEN KIN WAH STREET NORTH POINT HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| LI,XIANG | ROOMG30TH FLOOR BULIDINGE TSUEN TAK TSUEN WAN HONG KONG CHINA |
| LI,YANG | 38 LOWESTOFT MEWS LONDON, GT LON E16 2ST UNITED KINGDOM |
| LI,YANJIE | 13 ROKEBY STREET STRATFORD LONDON, GT LON E15 3NS UNITED KINGDOM |
| LI,YANLIN | NO. 167 DONG NEI DA JIE DONG CHENG DISTRICT BEIJING CHINA |
| LI,YANLIN | FLAT 9 32 LONG LANE LONDON SE1 4AY UNITED KINGDOM |
| LI,YANTING | 107-19 70TH AVE APT 605 FOREST HILLS NY 11375 |
| LI,YIJIA | 2-12A JOHNSTON ROAD APT 8A HONG KONG, H HONG KONG |
| LI,YIRAN MICHELLE | 1501 NORMAN DRIVE DARIEN IL 60561 |
| LI,YUNLIN | 501, 10# ZHAOBI XIANG, ZHENGFU STRE CHENGDU CHINA |
| LI,YVONNE YEE YEAN | 12/G SWISS TOWER 113 TAI HANG ROAD, JARDINE LOOKOUT HONG KONG CHINA |
| LI,ZHENG ANDY | 6501, 15#, XI LI XING FU YI CUN CHAOYANG DISTRICT BEIJING 100027 CHINA |
| LI,ZHENG CELINE | YONG AN NAN LI BEIJING 100022 CHINA |
| LI,ZHENGYI | ROOM 501, 18 LANE 505, DANING ROAD, SHANGHAI 200072 CHINA |
| LI,ZHIYI | 3-8-12 HIGARIGAOKA NERIMA KU 13 179-0072 JAPAN |
| LI-LING PAN | 2122 DWIGHT WAY APT. #7 BERKELEY CA 94704 |
| LIA E. BROWN | 968 NEILL AVENUE APT 1 BRONX NY 10462 |
| LIA E. BROWN | 3013 45TH ST APT 3 ASTORIA NY 11103 |
| LIA E. BROWN | 560 LANDIS CIR AUBURN CA 956034218 |
| LIACE,GERALD P. | 1425 TERRANCE DR. NAPERVILLE IL 60565 |
| LIACONE, PRISCILLA A | 6000 SARAH DR PENSACOLA FL 32503 |
| LIAM AHEARN | 551 OBSERVER HIGHWAY APT 12D HOBOKEN NJ 07030 |
| LIAM GRIFF | 233 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| LIAM GRIFF | 3 MITCHELL PLACE NEW YORK NY 10017 |
| LIAM GRIFF | 80 JOHN STREET NEW YORK NY 10038 |
| LIAM GRIFF | 285 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| LIAM HENRY | 32 BEECHPARK LUCAN IRELAND |
| LIAM HENRY | FLAT 10 171 TOWER BRIDGE ROAD LONDON SE1 2AW UNITED KINGDOM |
| LIAM HUDSON | 41 RIVER TERRACE APT. 704 NEW YORK NY 10282 |
| LIAN, CHANG | 343 MARY MUNFORD CHARLOTTESVILLE VA 22904 |
| LIANA K SIMMONS | 2685 3RD ST LINCOLN CA 95648 |
| LIANE ELISE RIEL | 14223 AUTUMN GOLD RD BOYDS MD 20814 |
| LIANG ZHANG | 244 NOTTINGHAM RD MORGANVILLE NJ 07751-9517 |
| LIANG ZHAO | 31 43RD STREET 1ST FLOOR ASTORIA NY 11103 |
| LIANG ZHAO | 3157 43RD STREET 1ST FLOOR ASTORIA NY 11103 |
| LIANG ZHAO | 222 CHURCH STREET BOX 5349 MIDDLETOWN CT 06459 |
| LIANG ZHAO | 222 CHURCH STREET BOX 5439 MIDDLETOWN CT 06459 |
| LIANG, ERICA | 151 NORTH MICHIGAN AVENUE APT 194 CHICAGO IL 60601 |
| LIANG, GUO QIN | 149-52 CHERRY AVENUE 1ST FLOOR QUEENS NY 11355 |
| LIANG, HAI-YONG | 2227 EAST 16TH STREET FIRST FLOOR BROOKLYN NY 11229 |
| LIANG, JASON | 4237 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| LIANG, JIONGDO | DEPARTMENT OF PHYSICS HARVARD UNIVERSITY 17 OXFORD STREET CAMBRIDGE MA 02138 |
| LIANG, JIONGDO | 1127 10TH STREET-APT# 18E ALBANY CA 94710 |
| LIANG, JONATHAN H. | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019 |
| LIANG, MANDY | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002-6623 |
| LIANG, MENGNU | 2 PETER AVENUE KENDALL PARK NJ 08824 |
| LIANG, ROGER | 203 WILLIAMS ST |
| LIANG, ROGER | 203 WILLIAMS ST APT 4 ITHACA NY 14850 |
| LIANG, TIAN | 1111 ARMY NAVY DR APT 805 ARLINGTON VA 222022032 |
| LIANG, WENGING & YUN ZHENG | 1247 RIDGELINE CT SAN JOSE CA 95127 |

| Claim Name | Address Information |
| --- | --- |
| LIANG, WENGING & YUN ZHENG | 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| LIANG, YIFAN (ETHAN) | 350 SERRA MALL ROOM 340 STANFORD CA 94305 |
| LIANG, YIN | FLAT H, 13/F, TOWER 5 THE BELCHER'S, 89 POKFULAM ROAD HONG KONG HONG KONG |
| LIANG,CASEY Z. | 49 PERRY STREET APARTMENT 1W NEW YORK NY 10014 |
| LIANG,DANNY | 305 BROOME ST APT#17 NEW YORK NY 10002 |
| LIANG,DAVID | 101-14 80TH STREET OZONE PARK NY 11416 |
| LIANG,JASON | 20 SHERWOOD LANE ROSLYN HEIGHTS NY 11577 |
| LIANG,JIANHUA | 3 RIVERWAY HOUSE 262 WESTFERRY ROAD LONDON, GT LON E14 3AG UNITED KINGDOM |
| LIANG,JUNZHANG | FLAT F, 40/F, BLOCK 2, THE MERTON 38 NEW PRAYA, KENNEDY TOWN HONG KONG, H HONG KONG |
| LIANG,ROGER | 51-27 GOLDSMITH STREET 2ND FLOOR ELMHURST NY 11373 |
| LIANG,YIN | FLAT H, 13/F, TOWER 5 THE BELCHER'S, 89 POKFULAM ROAD HONG KONG CHINA |
| LIANHE INVESTMENTS PTE LTD | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LIANO, RAYDEN | PO BOX 13740 STANFORD CA 94309 |
| LIANTONIO, DEBRA | 378 VIRGINIA AVENUE STATEN ISLAND NY 10305 |
| LIAO ANDREW | 5505 LENER HALL NEW YORK NY 10027 |
| LIAO ANDREW | 5506 LERNER HALL NEW YORK NY 10027 |
| LIAO EDWARD | 5506 LERNER HALL NEW YORK NY 10027 |
| LIAO, DENNIS D. | 41 WEST 85TH STREET APARTMENT 2A NEW YORK NY 10024 |
| LIAO, HUIYONG | AZABU-JUBAN 3-11-6-403 13 MINATO-KU 106-0047 JAPAN |
| LIAO, JENNIFER | 1080 NOEL DR APT 4 MENLO PARK CA 940253337 |
| LIAO, JOYCE | 1242 LENWOOD SQUARE UPLAND CA 91786 |
| LIAO, MARK | 500 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| LIAO, MICHAEL | 52 ALBURY WAY NORTH BRUNSWICK NJ 08902 |
| LIAO, XIAO | 51 MERCER ST. APT 3 JERSEY CITY NJ 07302-5507 |
| LIAO, YUEXIA | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIAO, YUEXIA | 4949 TUSCANY CIRCLE SAN JOSE CA 95135 |
| LIAO,ANDREW | 5505 LERNER HALL NEW YORK NY 10027 |
| LIAO,ANDREW | 5505 LERNER HALL NEW YORK NY 10027 |
| LIAO,EDWARD D. | 540 WEST 50TH STREET APT# 5C NEW YORK NY 10019 |
| LIAO,HUIYONG | AZABU-JUBAN 3-11-6-403 MINATO-KU 13 106-0047 JAPAN |
| LIAO,JING | 209 POINT WEST 116 CROMWELL ROAD LONDON, GT LON SW7 4XA UNITED KINGDOM |
| LIAO,LIQIAN | 139 MIRAMAR AVE. SAN FRANCISCO CA 94112 |
| LIAO,LIQIAN NICHOLAS | 139 MIRAMAR AVE SAN FRANCSCO CA 94112 |
| LIAQAT,ALI A. | 2583 PARK BLVD W102 PALO ALTO CA 94306 |
| LIATI, ALLISON | 50 FOREST ROAD TENAFLY NJ 07670 |
| LIBA | 6 FREDERICK'S PLACE LONDON EC2R 8BT UNITED KINGDOM |
| LIBANOV,ARSEN | 2785 OCEAN PARKWAY APT. 4F BROOKLYN NY 11235 |
| LIBBIE LEWIS | DO NOT USE - UK |
| LIBBIE LEWIS | DO NOT USE - UNITED KINGDOM |
| LIBBY A TOWNE | 403 MONROE STREET APT. 3R HOBOKEN NJ 07030 |
| LIBBY VANGELOS | 145 TRAFALGAR LANE SAN CLEMENTE CA 92672 |
| LIBBY, MARY | 784 PARK AVENUE NEW YORK NY 10021 |
| LIBBY, ROBERT | 25 HILLSIDE RD SOUND BEACH NY 11789 |
| LIBBY, WILLIAM K. | 210 WEST 19TH ST. APT. 2C NEW YORK NY 10011 |
| LIBBY,JOHN K. | 784 PARK AVENUE NEW YORK NY 10021 |
| LIBBY,JOHN K. | 784 PARK AVENUE NEW YORK NY 10021 |
| LIBBY,ROBERT C. | 25 HILLSIDE ROAD SOUND BEACH NY 11789 |

| Claim Name | Address Information |
|---|---|
| LIBERACE FOUNDATION FOR THE PERFORMING | AND CREATIVE ARTS 1775 EAST TROPICANA ROAD LAS VEGAS NV 89119 |
| LIBERAL JEWISH SYNAGOGUE | 28 ST JOHNS WOOD ROAD LONDON NW8 7HA UK |
| LIBERAL JEWISH SYNAGOGUE | 28 ST JOHNS WOOD ROAD LONDON NW8 7HA UNITED KINGDOM |
| LIBERARE LIMITED | 20 HANOVER STREET LONDON W1S 1YR UK |
| LIBERARE LIMITED | 20 HANOVER STREET LONDON W1S 1YR UNITED KINGDOM |
| LIBERATORE SERVICES | 115 BROADWAY 12TH FLOOR NEW YORK NY 10006 |
| LIBERATORE SERVICES | 29 BROADWAY NEW YORK NY 10006 |
| LIBERATORE, ANDREW | 6 SHERYL LANE MAHOPAC NY 10541 |
| LIBERATORE, LOUIS N. | 70 KNOB HILL ROAD MORGANVILLE NJ 07751 |
| LIBERATOS, STAMATOULA | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIBERIAN INTERNATIONAL SHIP & | 8619 WESTWOOD CENTER DRIVE SUITE 300 VIENNA VA 22182 |
| LIBERMAN, YEVGENIY | 794 NEW DORP LANE STATEN ISLAND NY 10306 |
| LIBERO VENTURES LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LIBERSHTEYN, YEHATERINA | 2729 DWIGHT WAY APT #106 BERKELEY CA 94704 |
| LIBERT K. SANG | 6 JEFFREY LN GREAT NECK NY 11020-1608 |
| LIBERT K. SANG | 25 228 STREET FLOOR 2 OAKLAND GARDENS NY 11364 |
| LIBERTAS PARTNERS LLC | ONE GREENWICH OFFICE PARK SOUTH SECOND FL GREENWICH CT 06831 |
| LIBERTAS PARTNERS LLC | ONE GREENWICH OFFICE PARK SOUTH GREENWICH CT 06831 |
| LIBERTY ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBERTY BROKERAGE SECURITIES INC. | ONE FINANCIAL SQUARE, 10TH FL 32 OLD SLIP NEW YORK NY 10005 |
| LIBERTY BROKERAGE SECURITIES INC. | C/O LIBERTY SECURITIES CORPORATION 600 ATLANTIC AVE BOSTON MA 02210-2211 |
| LIBERTY CORNER INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBERTY ENVELOPE INC | 45 EAST 5TH STREET PATERSON NJ 07524 |
| LIBERTY HAMPSHIRE CO, THE | A/C RELATIONSHIP FUNDING CO 135 EAST 57TH STREET 8TH FLOOR NEW YORK NY 10002 |
| LIBERTY HAMPSHIRE CO, THEA/C RELATIONSHIP FUNDING | RELATIONSHIP FUNDING COMPANY, LLC 227 WEST MONROE STREET, SUITE 4900 CHICAGO IL 60606 |
| LIBERTY HARBOR MASTER FUND I LP | 1 NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I LP | ATTN: SUJATHA THALAPPILLIL C/O GS INVESTMENT STRATEGIES, LLC 85 BROAD STREET NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I LP | ATTN: SUJATHA THALAPPILLIL WITH A COPY TO: GS INVESTMENT STRATEGIES, LLC LIBERTY HARBOR MASTER FUND I, L.P. 85 BROAD STREET NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I LP | ATTN: SUJATHA THALAPPILLIL WITH A COPY TO: GS INVESTMENT STRATEGIES, LLC 85 BROAD STREET NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I LP | ATTN: SALVATORE LENTINI C/O GS INVESTMENT STRATEGIES, LLC ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND ILP | ATTN:SALVATORE LENTINI C/O GS INVESTMENT STRATEGIES, LLC LIBERTY HARBOR MASTER FUND I, L.P. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HEALTH FOUNDATION | 355 GRAND STREET JERSEY CITY NJ 07302 |
| LIBERTY HEALTHCARE SYSTEM FOUNDATION INC | 150 WARREN STREET 2ND FLOOR JERSEY CITY NJ 07302 |
| LIBERTY INSURANCE UNDERWRITERS INC. | ATTN: ALAN MANDEL, ASSISTANT VICE PRES 55 WATER STREET – 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY LIGHTHOUSE COMPANY, LLC | 227 WEST MONROE STREET SUITE 4101 CHICAGO IL 60606 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: PETER TZANETOS 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL PROPERTY | 52 TRAPPER LANE ATTN:RALPH BOTTI POL:MQ2 L9L 531 759 027 LEVITTOWN NY 11756 |
| LIBERTY POWER HOLDINGS LLC | ATTN: ALBERTO DAIRE, CHIEF OPERATING OFFICER 800 WEST CYPRESS CREEK ROAD SUITE 330 FT. LAUDERDALE  FL 33309 |
| LIBERTY POWER HOLDINGS LLC | ALBERTO DAIRE, CHIEF OPERATING OFFICER LIBERTY POWER HOLDINGS LLC 800 WEST CYPRESS CREEK ROAD SUITE 330 FT. LAUDERDALE  FL 33309 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | 500 CHESTERFIELD PARKWAY MALVERN PA 19355 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 PHILADELPHIA PA 19182-8438 |

| Claim Name | Address Information |
|---|---|
| LIBERTY SCIENCE CENTER | LIBERTY ST PLAZA 251 PHILLIPS ST JERSEY CITY NJ 07305 |
| LIBERTY SCIENCE CENTER | LIBERTY STATE PARK JERSEY CITY NJ 07305-4699 |
| LIBERTY SQUARE APARTMENTS, LTD | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD | P. O. BOX 220 FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APTS | 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE CDO I, LIMITED | LIBERY SQUARE CDO I, LIMITED C/O QSPV LIMITED QUEE PO BOX 309 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE CDO II, LIMITED | LIBERTY SQUARE CDO CHURCH STREET PO BOX 309 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LIBERTY SQUARE GROUP INC | 10 LIBERTY SQUARE BOSTON MA 02109-4802 |
| LIBERTY STREET CAPITAL | 1141 CRYSTAL HILLS DRIVE ATHENS GA 30606 |
| LIBERTY SYNDICATES | ATTN:ROBERT SCOTT-MACKIE 5TH FLOOR, PLANTATION PLACE SOUTH 60 GREAT TOWER STREET LONDON EC3R 5AZ UNITED KINGDOM |
| LIBERTY TAX CREDIT PLUS II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBERTY TAX CREDIT PLUS III L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBERTY TAX CREDIT PLUS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBERTY VENTURES, LLC | 2245 ISLAND DRIVE MORRIS IL 60450 |
| LIBERTY YABUT PADILLA | 1212 WHIPPLE AVE #209 REDWOOD CITY CA 94062 |
| LIBERTYVIEW CAP MGMT A/C LIBERTYVIEW FUND LP | 101 HUDSON STREET 37TH FLOOR JERSEY CITY NJ 07302 |
| LIBERTYVIEW LOAN FUND, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBERUM CAPITAL LTD SETTLEMENT ACCOUNT | CITYPOINT, 10TH FLOOR ONE ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| LIBERYVIEW LOAN FUND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBHART,BRETT J. | 9165 WEST 102ND PLACE WESTMINSTER CO 80021 |
| LIBMAN, BORIS | 157 COMPO ROAD SOUTH WESTPORT CT 06880 |
| LIBMAN, BRIAN L | 1065 WEED STREET NEW CANAAN CT 06840 |
| LIBMAN, S | 1092 WINDSOR RD TEANECK NJ 07666 |
| LIBMAN, SPENCER | 1092 WINDSOR RD TEANECK NJ 07666 |
| LIBMAN,SPENCER Y. | 1092 WINDSOR RD TEANECK NJ 07666 |
| LIBMAN,SPENCER Y. | 1092 WINDSOR RD TEANECK NJ 07666 |
| LIBOR INDEXED CERTIFICATES, SERIES 1996-C-12-6 TRU | ATTN:CORPORATE TRUST ADMIN. THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| LIBRA ADVISORS LLC A/C LIBRA OFFSHORE LTD | 909 THIRD AVE NEW YORK NY 10022 |
| LIBRA CDO LIMITED | GLOBAL TRANSACTION BANKING, TRUST LIBRA CDO LIMITED C/O DEUTSCHE BANK (CAYMAN) LMT. P.O. BOX 1984 GT ELIZABETHAN STREET GRAND CAYMAN CAYMAN ISLANDS |
| LIBRA CDO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LIBRA CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LIBRA CDO LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LIBRA CDO LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LIBRA CDO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LIBRA CDO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LIBRA CDO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LIBRA CDO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| LIBRA CDO LIMITED | STREET 3RD FLOOR BOSTON MA 02110 |
| LIBRA CDO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LIBRA CDO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LIBRA CDO LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LIBRA CDO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LIBRA CDO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LIBRA CDO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LIBRA CDO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LIBRA FUND LP | ATTN: RANJAN TANDON / ALEX FLEYTEKH 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022-7218 |
| LIBRA FUND, L.P. | C/O LIBRA ADVISORS, LLC C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRA OFFSHORE LTD | ATTN: RANJAN TANDON / ALEX FLEYTEKH C/O LIBRA ADVISORS, LLC 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022-7218 |
| LIBRA OFFSHORE LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRARY ASSOCIATION OF RINGWOOD | 30 CANNICI DRIVE RINGWOOD NJ 07456 |
| LIBRARY HOUSE | KETT HOUSE STATION ROAD CAMBRIDGE, SCOTLAND CB1 2JX UK |
| LIBRARY HOUSE | KETT HOUSE STATION ROAD CAMBRIDGE, SCOTLAND CB1 2JX UNITED KINGDOM |
| LIBRARY OF CONGRESS | SPECIAL EVENTS OFFICER WASHINGTON DC 20540 |
| LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE WASHINGTON DC 20559-6000 |
| LIBRO HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBRO HOLDINGS II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIBRO LATIN AMERICA LTD | 25 BANK STREET LONDON E14 5LE UK |
| LIBUCKI & COMPANY LLC | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| LIBURD, JANICE | 11 GOLDSTAR DRIVE PRINCETON NJ 08540 |
| LIC CAPITAL G.K. | 6-10-1 ROPPONGI JAPAN |
| LIC CAPITAL IKEBUKURO G.K. | 6-10-1 ROPPONGI JAPAN |
| LICARI,CHRISTIE L. | 2580 HOMESTEAD RD. #1202 SANTA CLARA CA 95051 |
| LICCIARDI,ANTHONY | 370 S STATE RD BRIARCLIFF NY 105102228 |
| LICENSELOGIC LLC | 1090 VERMONT AVENUE N.W. 6TH FLOOR WASHINGTON DC 20005-4095 |
| LICHSTRAHL, HOWARD | 7912 HOLLINGTON PL FAIRFAX STATION VA 22039 |
| LICHT, AMY | 818 N. DELAWARE STREET # 314 SAN MATEO CA 94401 |
| LICHT, JEREMY | P.O.BOX 200256 NEW HAVEN CT 06520 |
| LICHT, JEREMY | 350 COLE AVE PROVIDENCE RI 02906-4859 |
| LICHTE, WILLIAM A | 87 88TH ST BROOKLYN NY 11209-5523 |
| LICHTE, WILLIAM A. | AZABU ICHIBEICHO HOMES # 305 1-7-24 ROPPONGI 13 MINATO-KU 1060032 JAPAN |
| LICHTE,WILLIAM A. | AZABU ICHIBEICHO HOMES # 305 1-7-24 ROPPONGI MINATO-KU 13 1060032 JAPAN |
| LICHTENDORF, ARTHUR | 141 EAST 89TH STREET APT 9A NEW YORK NY 10128 |
| LICHTENFELD,JEFFREY | 847 AVENUE C BAYONNE NJ 07002 |
| LICHTER, CLIFF | 30 SHIRA LANE MANALAPAN NJ 07726 |
| LICHTMAJER, GUSTAVO F. | SAN JORGE VILLAG RUTA 197 KM 13,5 BA LOS POLVORINES 1613 ARGENTINA |
| LICHTMAJER,GUSTAVO F. | SAN JORGE VILLAG RUTA 197 KM 13,5 LOS POLVORINES BA 1613 ARGENTINA |
| LICHTSTEIN, JEROME | 710 CHEYENNE DRIVE FRANKLIN LAKES NJ 07417 |

| Claim Name | Address Information |
|---|---|
| LICHUN LI | 2-2-28 MINAMI-AZABU ROOM 403 MINATO-KU 13 JAPAN |
| LICHUN LI | 3-4-29 MOTO-AZABU  #402 MINATO-KU 13 106-0046 JAPAN |
| LICK, BRUCE W | 350 SALEM CHURCH ROAD ST PAUL MN 55118 |
| LICKLE, GARRISON | 400 S. OCEAN BOULEVARD PALM BEACH FL 33480 |
| LICKLE, WILLIAM C. | 568 ISLAND DRIVE PALM BEACH FL 33480 |
| LIDDLE & ROBINSON LLP | 800 3RD AVENUE NEW YORK NY 10022 |
| LIDDLE,ANDREW | 93 MILDMAY ROAD CHELMSFORD, ESSEX CM2 0DS UNITED KINGDOM |
| LIDDY, DENISE C | 14 S LORNA LN AIRMONT NY 10952-4700 |
| LIDIA A. SERDA | P.O. BOX 277 SCOTTSBLUFF NE 69363 |
| LIDIA A. SERDA | P.O. BOX 277 3002 AVENUE C SCOTTSBLUFF NE 69363 |
| LIDIA P WEDDING | 1183 SE HAIG ST PORTLAND OR 97202-2740 |
| LIDLOW,PHILLIP | 15 CENTER AVE LEONARDO NJ 07737 |
| LIDOW, MARINA | 3549 CHESTNUT STREET PHILADELPHIA PA 19104 |
| LIDSTROM, ROLAND | TRAGGRAND 39 906 26 UMEA 90626 SWEDEN |
| LIE-TIN WU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LIEB, MICHAEL | 300 TATE ROAD KETTERING OH 45424 |
| LIEB, RICHARD | 391 NORTH RIDGE STREET RYE BROOK NY 10573 |
| LIEBEL, JASON | 2052 N CLEVELAND AVENUE SUITE# 1 CHICAGO IL 60614 |
| LIEBENAUER, JENNIFER | 244 LEWIS HALL NOTRE DAME IN 46556 |
| LIEBER, ROBERT C | 5 WOODS LANE SCARSDALE NY 10583-6407 |
| LIEBER, ROBERT C. | 5 WOODS LANE SCARSDALE NY 10583 |
| LIEBERBERG, ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LIEBERFARB, JULIE D | 160 WEST 66TH STREET APT. 28E NEW YORK NY 10023 |
| LIEBERFARB, JULIE D | 253 WEST 72ND STREET APT. 702 NEW YORK NY 10023 |
| LIEBERMAN, B JAMES | 2222 AVENUE OF THE STARS APT 170 LOS ANGELES CA 90067 |
| LIEBERMAN, BEN | 28 FLAG HILL ROAD CHAPPAQUA NY 10514 |
| LIEBERMAN, LAUREN R. | 110-114 HORATIO ST 305 NEW YORK NY 10014 |
| LIEBERMAN, PAUL K | 300-302 HUDSON STREET APARTMENT #1 HOBOKEN NJ 07030 |
| LIEBERMAN, STEVEN J. | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LIEBERMAN, WARREN L. | 171 E 89TH STREET APT. 5A NEW YORK NY 10128 |
| LIEBERMAN,ELIZABETH | 1014 GARDEN STREET HOBOKEN NJ 07030 |
| LIEBERT ASSOCIATES INC | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT CORPORATION | PO BOX 8777, STATION A TORONTO ON M5W 3C2 CANADA |
| LIEBERT CORPORATION | PO BOX 8777, STATION A TORONTO ONTARIO M5W 3C2 CANADA |
| LIEBERT CORPORATION | 1050 DEARBORN DRIVE COLUMBUS OH 43085 |
| LIEBERT CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT GLOBAL SERVICES | 3A FERNWOOD AVE. EDISON NJ 08818 |
| LIEBERT GLOBAL SERVICES | RAY NISWONGER 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| LIEBERT GLOBAL SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| LIEBERT HIROSS | VIA LEONARDO DA VINCI 8 ZONA INDUSTRIALE - TOGNANA PADOVA 35028 ITALY |
| LIEBERTHAL, KENNETH | 2230 CALIFORNIA ST NW APT 4CW WASHINGTON DC 200083951 |
| LIEBESKIND,DANIEL H. | 18 HUNTING HOLLOW DRIVE PEPPER PIKE OH 44124 |
| LIEBIG, ROBERT W | 6 HILL FARM CIRCLE NORTH OAKS MN 55127 |
| LIEBLER, MELANIE | 47 DOWNHALL PARK WAY ESSEX RAYLEIGH SS6 9QP UNITED KINGDOM |
| LIEBLER,MELANIE | 47 DOWNHALL PARK WAY RAYLEIGH, ESSEX SS6 9QP UNITED KINGDOM |
| LIEBLING, MARK | 6551 FRANKLIN WOODS TRAVERSE CITY MI 49686 |
| LIEBMANN, BRAD H | FLAT 29 1 NILE STREET LONDON N1 7LX GREAT BRITAIN |
| LIEBMANN,ZACHARY | 18 SHORE PARK ROAD GREAT NECK NY 11023 |
| LIEBOWITZ, ERIC | 26 TALL OAKS DRIVE HAMBURG NJ 07419 |

| Claim Name | Address Information |
|---|---|
| LIEBOWITZ,ANDREW | 1829 SECOND AVENUE NEW YORK NY 10128 |
| LIEDTKE, CYNDI | 24808 MATTHEWS PLACE HOCKLEY TX 77447 |
| LIEGENSCHAFTENVERWALTUNG DER STADTZURICH | STRASSBURGSTRASSE 9 POSTFACH ZURICH 8022 SWITZERLAND |
| LIEM, CHARLIE | 98-45 57TH AVE #6G CORONA NY 11368 |
| LIEM, CHRISTOPHER | APT 12C, ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG HONG KONG |
| LIEM,CHRISTOPHER | APT 12C, ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG, H HONG KONG |
| LIEMANDT, SR., JOHN GREGORY | 1425 WEST 28TH STREET #417 MINNEAPOLIS MN 55408 |
| LIEN TRUONG | 115 POLIFLY RD APT 2K HACKENSACK NJ 076013251 |
| LIEN,CANDY | 16H, BLK 6, SITE 4, WHAMPOA GARDENS, HUNGHOM HONG KONG CHINA |
| LIENG, MELISSA | 254 CLENDENNY AVE. APT. 5 JERSEY CITY NJ 07304 |
| LIER DEKOVESSEY, JANE | 642 CRYSTAL DRIVE PALM HARBOR FL 34683 |
| LIERLE PUBLIC RELATIONS | PO BOX 631877 LITTLETON CO 801631877 |
| LIERMO,JOSEPH R. | 1550 PLATTE STREET APT. 144 DENVER CO 80202 |
| LIES, MARK S | 4570 FOXTAIL CIRCLE GREENWOOD CO 80121 |
| LIESELOTTE, ABE | DUTTELSTR. 5 MEMMINGEN 87700 GERMANY |
| LIESKOVSKA,ELENA | FLAT 2 170 - 172 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| LIEUTENANT GOVERNER | KONGENS GADE NO 18 CHARLOTTE AMALIE ST. THOMAS, VIRGIN ISLANDS 00802 VIRGIN ISLANDS (U.S.) |
| LIEVANOS,ROY A. | 217 S WOODLAKE ST. LAKE ELSINORE CA 92530 |
| LIEW, CHIH HOE | 3-15-15-501 NAKA OCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| LIEW,CHIH HOE | 4-12-18-305 MINAMI NAGASAKI TOSHIMA-KU 13 171-0052 JAPAN |
| LIEW,MARK | 34-50 71ST STREET JACKSON HEIGHTS NY 11372 |
| LIEW,VANESSA | 1005/161 NEW SOUTH HEAD ROAD EDGECLIFF NSW 2027 SYDNEY AUSTRALIA |
| LIFE BY DESIGN DEVELOPMENT CORP | 1039 FARMINGDALE ROAD JACKSON NJ 08527 |
| LIFE CARE ST. JOHN'S, INC | ATTN: PRESIDENT AND CEO C/O VICAR'S LANDING 1000 VICAR'S LANDING WAY PONTE VERDA BEACH FL 32082 |
| LIFE EDUCATION FDN | 47-40 FRANCIS LEWIS B'LVD BAYSIDE NY 11361 |
| LIFE FITNESS ASIA PACIFIC LIMITED | ROOM 2610, MIRAMAR TOWER 132 NATHAN ROAD HONG KONG |
| LIFE INSURANCE COMPANY OF GEORGIA | 5780 POWERS FERRY ROAD ATLANTA GA 303274390 |
| LIFE LEARNING SOLUTIONS | 18,2ND FLOOR; ADHAR TILAK MANDIR ROAD VILEPARLE (EAST); MUMBAI MH 400057 INDIA |
| LIFE LONG AIDS ALLIANCE | 1002 E SENECA SEATTLE WA 98101 |
| LIFE SCIENCE ANALYTICS INC | C/O DATAMONITOR INC 245 FIFTH AVE- 4TH FL NEW YORK NY 10016 |
| LIFE SYSTEM | 1-10 NISHI TONYA-CHO TAKASAKI-SHI 370-0007 JAPAN |
| LIFE SYSTEM | 1-10 NISHI TONYA-CHO TAKASAKI-SHI 10 370-0007 JAPAN |
| LIFE USA | ATTN: SUE BUSSE 300 SO. HWY 169 SUITE 95 MINNEAPOLIS MN 55426 |
| LIFEBRIDGE HEALTH | 2410 WEST BELVEDERE AVENUE BALTIMORE MD 21215 |
| LIFEHARBOR, INC. | 101 MAIN STREET 9TH FL CAMBRIDGE MA 02142 |
| LIFESPAN CORPORATION | ATTN: PETER TROJANO STANDISH ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFESPAN WELLNESS | 1461A FIRST AVENUE, #147 NEW YORK NY 10021 |
| LIFESURANCE CAPITAL DEVELOPMENT PARTNERS | BOLLELAAN 9 NAARDEN 1411 JV NETHERLANDS |
| LIFETECH RESEARCH INC | 18 BELLCHASE COURT PIKESVILLE MD 21208 |
| LIFFE ADMINISTRATION | FINANCE & ADMINISTRATION DEPT CANNON BRIDGE, LONDON EC4R 3XX UK |
| LIFFE ADMINISTRATION | FINANCE & ADMINISTRATION DEPT CANNON BRIDGE, LONDON EC4R 3XX UNITED KINGDOM |
| LIFFE ADMINISTRATION AND MANAGEMENT | CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON EC4R 3XX ENGLAND |
| LIFFE ADMINISTRATION AND MANAGEMENT | CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON, UNITED KINGDOM EC4R 3XX UK |
| LIFFE ADMINISTRATION AND MANAGEMENT | CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON, UNITED KINGDOM EC4R 3XX UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| LIFFE SERVICE LIMITED | CANNON BRIDGE LONDON EC4R 3XX UNITED KINGDOM |
| LIFFORD, CAROLINE | FLAT 7 PARK COURT BALHAM PARK ROAD SW12 8DS UNITED KINGDOM |
| LIFFORD,CAROLINE | FLAT 1, 21 CAVENDISH ROAD CLAPHAM, GT LON SW12 0BH UNITED KINGDOM |
| LIFFRIG,CHRISTOPHER | 1608 SIMPLICITY IRVINE CA 92620 |
| LIFRIERI, MEREDITH | 16 BROOKDALE RD CRANFORD NJ 07016 |
| LIFSCHUTZ, CRAIG | 61 W ORCHARD RD CHAPPAQUA NY 10514-1003 |
| LIFT-LEGAL INFORMATION FOR FAMILIES | 350 BROADWAY SUITE 307 NEW YORK NY 10013 |
| LIGANG, WEI | NORTH ROAD WAN XIANG XIN TIAN 100024 BEIJING CHAOYANG DISTRICT CHAOYANG BEIJING, CHINA CHINA |
| LIGATURE | 4909 ALCOA AVENUE LOS ANGELES CA 90058-3022 |
| LIGELIS JR.,GREGORY JOHN | 501 E. 79TH ST #16C NEW YORK NY 10075 |
| LIGELIS, CALLIOPE K | 501 E 79TH ST NEW YORK NY 10021 |
| LIGGIERI, STEPHANIE | 174 PIN OAK RD. FREEHOLD NJ 07728 |
| LIGGITT, EMILY E | 100 OVERHILL RD BRONXVILLE NY 10708 |
| LIGGITT, MARK C | 20 RIVER TERRACE APT 17L NEW YORK NY 10282 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY STREET DENVER CO 80202-1026 |
| LIGHT CONTROL SYSTEMS LTD | UNIT 7 MEAD PARK THORPE MEAD THORPE MEAD INDUSTRIAL ESTATE BANBURY OX16 4RY UNITED KINGDOM |
| LIGHT OPTIONS | RAGHUVANSHI MANSION RAGHUVANSHI MILL COMPOUND 11-12, SENAPATI BAPAT MARG LOWER PAREL - W,MUMBAI MH 400013 INDIA |
| LIGHTBOURNE, IOLANI | 6A DEFOE PLACE BRONX NY 10475 |
| LIGHTBOURNE, 'IOLANI | 2-B DEFOE PLACE BRONX NY 10475 |
| LIGHTCAP, MYRTLE | 4534 E. CONWAY DRIVE, N.W. ATLANTA GA 30327 |
| LIGHTCAP, SHEILA L | 86 DRYDEN ROAD PO BOX 896 BERNARDSVILLE NJ 07924 |
| LIGHTEN,ADRIENNE | 48 WELLINGTON AVENUE NEW ROCHELLE NY 10804 |
| LIGHTEN,WILLIAM E. | 48 WELLINGTON ROAD NEW ROCHELLE NY 10804 |
| LIGHTFOOTS | 1-3 HIGH STREET THAME - OX9 2BX UK |
| LIGHTFOOTS | 1-3 HIGH STREET THAME - OX9 2BX UNITED KINGDOM |
| LIGHTHOUSE ENERGY GROUP LLC | 1150 CONNECTICUT AVE, N.W., SUITE 717 WASHINGTON DC 20036 |
| LIGHTHOUSE INC | 111 E 59TH STREET NEW YORK NY 10022 |
| LIGHTHOUSE MANAGED FUTURESMASTER FD SPC FOR O/B/O | ATTN:ROBERT P. SWAN LGTF II LTD C/O LIGHTHOUSE INVESTMENT PARTNERS, L.L.C. 3801 PGA BOULEVARD, STE 500 PALM BEACH GARDENS FL 33410 |
| LIGHTHOUSE PARTNERS, LLC | ATTN: DEBORAH WNUKOWSKI 3801 PGA BLVD. SUITE 555 PALM BEACH GARDENS FL 33410 |
| LIGHTHOUSE SECOND NINETEEN NINETY-NINE | 3RD FLOOR MONTAGUE STERLING CENTRE EAST BAY STREET BOX N-3242 NASSAU, BAHAMAS BAHAMAS |
| LIGHTING DESIGN COLLABORATIVE | 27 WEST 24TH STREET SUITE 507 NEW YORK NY 10010 |
| LIGHTING DESIGN COLLABORATIVE | 1216 ARCH STREET SUITE 3A PHILADELPHIA PA 19107 |
| LIGHTING POINT | 1-35-29-403 IKEGAMI OTA-KU IKEGAMI 13 106-0082 JAPAN |
| LIGHTING, PETER | 143A HALF MOON LANE LONDON SE24 9JY UNITED KINGDOM |
| LIGHTING,PETER | 143A HALF MOON LANE LONDON, GT LON SE24 9JY UNITED KINGDOM |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LIGHTSPEED DATA SOLUTIONS, INC | DUPLICATE# - SEE V# 0000011975 6330 SAN VICENTE BLVD SUITE 425 LOS ANGELES CA 90048-5425 |
| LIGHTSPEED DATA SOLUTIONS, INC | 6330 SAN VICENTE BLVD SUITE 245 LOS ANGELES CA 90048-5425 |
| LIGHTWEAR LTD | THE FACTORY 43 NORTH AVENUE COALVILLE LE67 3QX UK |
| LIGHTWEAR LTD | THE FACTORY 43 NORTH AVENUE COALVILLE LE67 3QX UNITED KINGDOM |
| LIGHTWELL | UENO NS BLDG 2F 3-18-10 MOTOASAKUSA TAITO-KU TOKYO JAPAN |
| LIGHTWELL | UENO NS BLDG 2F 3-18-10 MOTOASAKUSA TAITO-KU TOKYO 13 JAPAN |
| LIGHTY,NYLIA | 104 N. LAWN AVE. ELMSFORD NY 10523 |
| LIGHTYEAR NETWORK SOLUTIONS | PO BOX 740050 CINCINNATI OH 45274 |

| Claim Name | Address Information |
| --- | --- |
| LIGHTYEAR NETWORK SOLUTIONS | 1901 EASTPOINT PARKWAY LOUISVILLE KY 40223 |
| LIGIA MARIA CADODO BARATA PACHECO | RUA GENERAL SILVA FREIRE NO1 5A LISBOA 180-0211 PORTUGAL |
| LIGNON, SYLVIE | 56 RUE DE LA PAROISSE VERSAILLES 78000 FRANCE |
| LIGON,KATHERINE L. | 1415 FARGO COURT CONCORD CA 94521 |
| LIHONG SHAN | CENTRAL PARK, TOWER 2, ROOM 1802 NO. 6 CHAOWAI AVENUE CHAO YANG DISTRICT BEIJING 100020 CHINA |
| LIHONG SHAN | 1244 HOOVER STREET MENLO PARK CA 94025 |
| LIHUA GAO | 20 RIVER COURT APT 1908 JERSEY CITY NJ 07310 |
| LIJO CHACKO | RAJARATNAM APPTS POWAI ENGLISH SCHOOL POWAI MUMBAI INDIA |
| LIJONG,NINON | RINGWEG RANDENBROEK AMERSFOORT 3816 CG NETHERLANDS |
| LIJU P. VARGHESE | 14293 W. KIRKWALL CT GREEN OAKS IL 60048 |
| LIKEHOME | BOLSHOI OVCHINNIKOVSKY PEREULOK, 16 OFFICE 403 MOSCOW 115184 RUSSIAN FEDERATION |
| LIL PHILLIPS | 71 EAST 77TH STREET APARTMENT 6C NEW YORK NY 10021 |
| LILA LEE LOOTS | 54 GREENSPOINTE PLACE HIGHLANDS RANCH CO 80130 |
| LILAH S LOWENSTEIN | 1354 PRINCETON RD. TEANECK NJ 07666 |
| LILENTHAL, NANCY | 952 BETHANY TPKE BLDG 4 HONESDALE PA 18431 |
| LILES, MALCOLM H | 3506 ECHO HILL ROAD NASHVILLE TN 37215 |
| LILES,KATHY | 24082 HOLLYOAK #F ALISO VIEJO CA 92656 |
| LILIA MARIE VALDEZ | 430 POPLAR ST LOT 5 STERLING CO 807513364 |
| LILIAN JANETTE DIAS | B.RODRIGUES COTTAGE, TANK VIEW, SAHAR VILLAGE ANDHERI (E) MUMBAI 400099 INDIA |
| LILIAN NILSSON | C/O THAM AHLANDER SANDELSGATAN 23B STOCKHOLM 11534 SWEDEN |
| LILIANA MOLINA | 20702 EL TORO RE APT 165 LAKE FOREST CA 926306119 |
| LILIENTHAL, MATTHIAS | GARTENSTRASSE 9 HE KRONBERG 61476 GERMANY |
| LILIENTHAL,MATTHIAS | GARTENSTRASSE 9 KRONBERG HE 61476 GERMANY |
| LILITH VENTURES, LTD | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| LILITH VENTURES, LTD | GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| LILIYA IVANOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LILIYA IVANOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LILIYA POPOVA | 49 NORTH POINT TOTTENHAM LANE LONDON N8 7HF UNITED KINGDOM |
| LILJEGREN, KARL A. | 739 E  VALENCIA AVE BURBANK CA 91501 |
| LILL,EDWARD J. | 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY FL 34228 |
| LILL,EDWARD J. | 415 L'AMBIANCE DRIVE UNIT 404 LONGBOAT KEY FL 34228 |
| LILLEY, CLAIRE | 106 JACKSON ROAD KENT BROMLEY BR2 8NX UNITED KINGDOM |
| LILLEY, MATTHEW JAMES | 6 HAVERSTOCK STREET LONDON N1 8DL UNITED KINGDOM |
| LILLEY,CLAIRE | 106 JACKSON ROAD BROMLEY, KENT BR2 8NX UNITED KINGDOM |
| LILLEY,MATTHEW JAMES | 6 HAVERSTOCK STREET LONDON, GT LON N1 8DL UNITED KINGDOM |
| LILLIAN A. FORERO | 26007 DPO WAY NEW BRUNSWICK NJ 08901 |
| LILLIAN BAUGHMAN | 3023 LANGS BAY COSTA MESA CA 92626 |
| LILLIAN CARMANS | 231 SPRINGBRANCH CIR GARLAND TX 75043 |
| LILLIAN CIUBA | 26 WALL STREET CRANFORD NJ 07016 |
| LILLIAN IRENE FLORES | 2919 AVE D, #2 SCOTTSBLUFF NE 69361 |
| LILLIAN LIU YANG LIU | NO. 6, HUASHIZAOYUAN HUASHI AVENUE CHONGWEN DIST. BEIJING 100062 PRC |
| LILLIAN LUK | 39 RICHBOURNE COURT 11 HARROWBY STRET LONDON,ANT W1H 5PT UNITED KINGDOM |
| LILLIAN LUK | 9 ST. MARY'S PLACE LONDON W8 5UE UNITED KINGDOM |
| LILLIAN LUK | GARDEN OMOTESANDO 203 3-36-20 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| LILLIAN LUK | EASTERN HOMES HIROH, APT. 105 3-14-25 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| LILLIAN M MCCOWIN | 2610 OLD PITTSBURGH RD NEW CASTLE PA 16101 |
| LILLIAN MEDINA | 120 ST FRANCIS ST 3RD FLOOR NEWARK NJ 07105 |

| Claim Name | Address Information |
|---|---|
| LILLIAN TREVOR & APPALACHIAN STATE UNIV. | 85 STILLHOUSE BRANCH ROAD MARSHALL NC 28753 |
| LILLIANA BUCCELLATI | 6026 PARK AVENUE WEST NEW YORK NJ 07093 |
| LILLIEROTH,MARTIN | FLAT 11 89-91 WEST END LANE LONDON, GT LON NW6 4SY UNITED KINGDOM |
| LILLING & COMPANY LLP | 10 CUTTER MILL ROAD GREAT NECK NY 11021-3201 |
| LILLING, MATTHEW | 37 WREN DRIVE ROSLYN NY 11576 |
| LILLING,MATTHEW S. | 37 WAREN DRIVE ROSLYN NY 11576 |
| LILLIS, THOMAS | 10712 KIRKLAND DR SPOTSYLVANIA VA 22553 |
| LILLVIS,MATTHEW | 79 W 12TH ST APT 9E NEW YORK NY 10011 |
| LILLYWHITE,REBECCA K | FLAT A, 167 TREVELYAN ROAD TOOTING LONDON, GT LON SW179LP UNITED KINGDOM |
| LILLYWHITE,STEVEN | 3020 NW 10TH PL GAINESVILLE FL 326055066 |
| LILY HAN | 4 W 101ST ST APT 23 NEW YORK NY 10025-4715 |
| LILY HE | 929 GRIST MILL CT. PONTE VEDRA BEACH FL 32082 |
| LILY LIU | 33 CONDUIT ROAD, SCENECLIFF TOWER II FLAT D, 17/F MID-LEVELS HONG KONG CHINA |
| LILY LIU | 28 ROBINSON ROAD APARTMENT 4B MID-LEVELS HONG KONG HONG KONG |
| LILY LIU | 33 CONDUIT ROAD, SCENECLIFF TOWER II FLAT D, 17/F MID-LEVELS HONG KONG HONG KONG |
| LILY LIU | 393 WEST 49TH STREET APARTMENT 3LL NEW YORK NY 10019 |
| LILY LIU | 888 8TH AVE APT 18U NEW YORK NY 10019 |
| LILY MCINERNEY | 224 BLOOMFIELD STREET APARTMENT 11 HOBOKEN NJ 07030-4761 |
| LILY MCINERNEY | 320 COURT ST HOBOKEN NJ 07030-4802 |
| LILY POND CURRENCY MASTER FUND LTD | ATTN:GLEN CARNES LILY POND CURRENCY MASTER FUND, LTD. C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE, SUITE 2103 NY, NY NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MSTRFUND LTD | ATTN:GLEN CARNES LILY POND CURRENCY PLUS MASTER FUND, LTD. C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE, STE 2103 NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD | ATTN: STEVE VUJACIC C/O FULCRUM LIMITED SUITE 193 48 PAR-LA-VILLE ROAD HAMILTON HM11 BERMUDA |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE, SUITE 2103 NEW YORK NY 10022 |
| LILYCOLOR CO., LTD. | 7-5-20 NISHISHINJUKU SHINJUKU-KU TOKYO JAPAN |
| LILYCOLOR CO., LTD. | 7-5-20 NISHISHINJUKU SHINJUKU-KU TOKYO 13 JAPAN |
| LIM JR., JOSEPH S | 16 BRAEMAR CT. PARSIPPANY NJ 07054 |
| LIM WAI SHUI KWAN WINNIE | A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON HONG KONG |
| LIM, AENN | PO BOX 62017 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| LIM, AERIN | P.O. BOX 6207 PROVIDENCE RI 02912 |
| LIM, AERM | 400 CENTRAL PARK WEST APT 6P NEW YORK NY 10025 |
| LIM, BENG CHONG | 1 RIVERVALE LINK, #03-14 545118 SINGAPORE |
| LIM, EDMUND KIM SAN | 6G, BLOCK 7, LILY MANSIONS WHAMPOA GARDEN HUNG HOM, KOWLOON HONG KONG HONG KONG |
| LIM, FILIPINA Q | 36 HARROGATE DR APT 9D LUMBERTON NJ 08048-5000 |
| LIM, GENE | UNIT D 20TH FLOOR BLOCK 2 80 ROBINSON ROAD H HONG KONG |
| LIM, GHIM CHUAN | OKUSAWA 1-30-14 SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| LIM, GWANGUP | 11-102 TAE RUNG HYUNDAI APT GONGRUNG-DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |
| LIM, HAN CHUN | 4630 WINTHROP STREET PITTSBURGH PA 15213 |
| LIM, HENRY | 44 SIOUX LANE SAN RAMON CA 94583-4301 |
| LIM, HWEE GHEE | 26 BELLEVIEW DRIVE 11F REPULSE BAY GARDEN HONG KONG HONG KONG |
| LIM, IRENA | BOX 572398, GEORGE UNIVERSITY WASHINGTON DC 20057 |
| LIM, JAMES | FLAT 9-04 150 KENNEDY ROAD WANCHAI, HONG KONG HONG KONG HONG KONG |
| LIM, JIMMY | 3 RHU CROSS #05-01 COSTA RHU. ANCILIA BLOCK 437433 SINGAPORE |
| LIM, JIT SOON | 7 KISMIS GREEN SINGAPORE 596239 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| LIM, KING HEI | 1404 PO YAN HOUSE PO LAM ESTATE TSEUNG KWAN O HONG KONG HONG KONG |
| LIM, LEE ZSA | FLAT 13 BLOCK 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| LIM, PETER | 319C EAST RUBY AVE PALISADES PARK NJ 07650 |
| LIM, PETER | 209 INDEPENDENCE WAY MORGANVILLE NJ 07751-2605 |
| LIM, PUAY LIAN | JOO SENG ROAD BLK 19 JOO SENG ROAD #09-116 SINGAPORE 360019 SINGAPORE |
| LIM, SENG CHONG TERE | FLAT 30C, BLK 2, 58A - 58B CONDUIT ROAD SCENIC HEIGHTS H MID-LEVELS HONG KONG |
| LIM, SERENE | UNIT B3, BLOCK B, 6/F SMITHFIELD TERRACE 75 SMITHFIELD ROAD KENNEDY TOWN CHINA |
| LIM, SHIAN | THE PACIFICA 30E, TOWER 2 9, SHAM SHING ROAD K LAI CHI KOK HONG KONG |
| LIM, SOO ANNE | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD 70 ROBINSON ROAD HONG KONG CHINA |
| LIM, SOO ANNE | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| LIM, TERRY | 733 FRONT ST UNIT 314 SAN FRANCISCO CA 941111995 |
| LIM, TERRY C. | 733 FRONT STREET UNIT 314 SAN FRANCISCO CA 94111 |
| LIM, WILLIAM Y | 7217 MAIDSTONE DRIVE PORT SAINT LUCIE FL 34986 |
| LIM, YEW YANG | 9 LORONG SIGLAP S456803 SINGAPORE |
| LIM, YOUNG JOO | 1-18-3 TAKABAN GARDEN HOUSE TAKABAN #B3 13 MEGURO-KU JAPAN |
| LIM,ANDREW | 16 PARKWAY ROAD BRIARCLIFF MANOR NY 10510 |
| LIM,BOON AUN | 3716 BLOCK C TIN SHING COURT TIN SHUI WAI N HONG KONG |
| LIM,CARLO | 231 EAST 14TH ST. APARTMENT 2R NEW YORK NY 10003 |
| LIM,DANIEL | 201 DEY ST APT 167 HARRISON NJ 07029-1868 |
| LIM,DESMOND | 2-3-22 MINAMI AZABU APT 301 MINATO KU 13 106-0047 JAPAN |
| LIM,EDMUND KIM SAN | 6G, BLOCK 7, LILY MANSIONS WHAMPOA GARDEN HUNG HOM, KOWLOON HONG KONG CHINA |
| LIM,FU YEN | SCHWAB RESIDENCE 680 SERRA STREET SUITE W184 STANFORD CA 94305 |
| LIM,GHIM CHUAN | OKUSAWA 1-30-14 SETAGAYA-KU TOKYO 13 158-0083 JAPAN |
| LIM,GWANGUP | TAEJODONG 11-102 NOWON-KU SEOUL 122-030 REPUBLIC OF KOREA |
| LIM,HO-SHIK | FLAT 41 2 PORCHESTER GARDENS LONDON, GT LON W2 6JL UNITED KINGDOM |
| LIM,HWEE GHEE | 26 BELLEVIEW DRIVE 11F REPULSE BAY GARDEN HONG KONG CHINA |
| LIM,IN JA | 3C, 3/F TUNG TZE TERRACE 6 ABERDEEN STREET CENTRAL, H HONG KONG |
| LIM,JAMES | FLAT 9-04 150 KENNEDY ROAD WANCHAI, HONG KONG HONG KONG CHINA |
| LIM,JANICE WEI LING | BLK 182 EDGEFIELD PLAINS #14-250 820182 SINGAPORE |
| LIM,JOON | SHINAN APT. 5-608, SHINWOL 6-DONG SEOUL 158788 KOREA, REPUBLIC OF |
| LIM,JOSHUA | 58 MANCHESTER ROAD BROOKLINE MA 02446 |
| LIM,KENNETH KEUNHYUNG | DAECHI HYUNDAI APARTMENT 101-2007 DAECHI 3 DONG, KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| LIM,KING HEI | 1404 PO YAN HOUSE PO LAM ESTATE TSEUNG KWAN O HONG KONG CHINA |
| LIM,LEE ZSA | FLAT 13 BLOCK 254 BOARDWALK PLACE LONDON, GT LON E14 5GB UNITED KINGDOM |
| LIM,MICHAEL | 157 BARTON CIRCLE SCHAUMBURG IL 60194 |
| LIM,SENG CHONG TERENCE | FLAT 30C, BLK 2, 58A - 58B CONDUIT ROAD SCENIC HEIGHTS MID-LEVELS, H HONG KONG |
| LIM,SHIAN | THE PACIFICA 30E, TOWER 2 9, SHAM SHING ROAD LAI CHI KOK, K HONG KONG |
| LIM,SOO ANNE | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG CHINA |
| LIM,SOORIN | MOOK 1 DUSAN APT 528-703 SEOUL KOREA, REPUBLIC OF |
| LIM,TZE CHERN | 28 MATTHIAS COURT 119 CHURCH ROAD RICHMOND, SURREY TW10 6LL UNITED KINGDOM |
| LIM,YOUNG JOO | 1-18-3 TAKABAN GARDEN HOUSE TAKABAN #B3 MEGURO-KU 13 JAPAN |
| LIMA,MELISA M. | 2888 CARAMBOLA CIR S COCONUT CREEK FL 33066 |
| LIMA,RAQUEL FERREIRA GUERREIRO | RUA PADRE MOISACS DA SILVA N$242 0 F CASCAIS 275-4529 PORTUGAL |
| LIMARDO,VICTOR | 458 3RD AVENUE BROOKLYN NY 11215 |
| LIMAS, AVELINA | 758 NORTH LARRABEE, UNIT 532 CHICAGO IL 60610 |
| LIMAYE, UMESH SHRIKANT | 2650 BIRDIE THOMPSON DR POCATELLO ID 83201 |
| LIMAYE,ANIKET | 4 EAST STREET APT #1 JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| LIMBACH, LINDA | 210 HWY H EUGENE MO 65032 |
| LIMBAUGH LETTER | P.O.BOX 420235 PALM COAST FL 32142-0235 |
| LIMCHAROEN,ONSUDA | 1667/39 SOI ASAWIN 3, JARANSANITWONG ROA ARUN AMARIN, BANGKOKNOI BANGKOK 10700 THAILAND |
| LIME VALLEY MILL CONSULTING | 914 LIME VALLEY ROAD WILLOW STREET PA 17584 |
| LIME, DANA | 2109 S BRANCH DR WHITE HSE STA NJ 088893242 |
| LIMEHOUSE PROJECT | CHEADLE HALL CHEADLE HOUSE COPENHAGEN PLACE LONDON E14 7EY UK |
| LIMEHOUSE PROJECT | CHEADLE HALL CHEADLE HOUSE COPENHAGEN PLACE LONDON E14 7EY UNITED KINGDOM |
| LIMELIGHT | 2220 W. 14TH STREET TEMPE AZ 85281 |
| LIMELIGHT NETWORKS INC | 2220 WEST 14TH STREET TEMPE AZ 85207 |
| LIMELIGHT NETWORKS INC | 2220 W. 14TH STREET TEMPE AZ 85281 |
| LIMELIGHT PROJECT LIMITED | 63-81 HIGH STREET RICKMANSWORTH WD3 1EQ UK |
| LIMELIGHT PROJECT LIMITED | 63-81 HIGH STREET RICKMANSWORTH WD3 1EQ UNITED KINGDOM |
| LIMINAL GROUP LLC | 71 WEST 23RD STREET SUITE 1626 NEW YORK NY 10010 |
| LIMINET, CELINE | 110-35 72ND ROAD APT 201 FOREST HILLS NY 11375 |
| LIMN CO INC | 290 TOWNSEND STREET ATTN: KURT ZIMMERER SAN FRANCISCO CA 94107 |
| LIMO LOUNGE | PO BOX 3821 JACKSON WY 83001 |
| LIMOLINK, INC | 701 TAMA STREET BUILDING A MARION IA 52302-4806 |
| LIMONGELLI, NICK | 25 CARLE ROAD WESTBURY NY 11590 |
| LIMOR,DANIEL | 424 GRANT AVENUE CRESSKILL NJ 07626 |
| LIMPERT,BRADFORD R. | 112 MEADOWBROOK LANE ELIZABETHTOWN PA 17022 |
| LIMPERT,MARK | 112 MEADOWBROOK LANE ELIZABETHTOWN PA 17022 |
| LIMRA INTERNATIONAL, INC. | P.O. BOX 208 HARTFORD CT 06141 |
| LIMUTI,RENATO | 50 EARL'S COURT SQUARE FLAT C LONDON, GT LON SW5 9DQ UNITED KINGDOM |
| LIN LING HUA/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LIN PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LIN QIU | ROOM 1006, THE BURLINGTON 51-53 HENNESSY ROAD WANCHAI HONG KONG |
| LIN QIU | FLAT C, 41/F, TOWER 1, HAMPTON PLACE, 11 HOI FAN ROAD HONG KONG |
| LIN SHI | 8 NEW MARKET STREET HONGKONG HONG KONG |
| LIN SHI | SMITHFIELD STREET HONG KONG CHINA |
| LIN SHI | SMITHFIELD STREET HONGKONG HONG KONG |
| LIN SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE, 1 ON CHUN STREET, MA ON SHAN NT HONG KONG |
| LIN WANG | 1438 3RD AVE APT 19C NEW YORK NY 10028-1964 |
| LIN WU | 20 48TH ST APT 4A WEEHAWKEN NJ 07086-7271 |
| LIN YU MIN | P.O. BOX 70653 HONG KONG HONG KONG |
| LIN ZHU | ROOM302,HOUSE27,CAOYANG ROAD2155 SHANGHAI CHINA |
| LIN, ANGELA | 185 CAMBRIDGE ST BOSTON MA 02114-2790 |
| LIN, ANGELA | 21 WELLESLEY COLLEGE ROAD UNIT 3421 WELLESLEY MA 02481 |
| LIN, ANNE | 149 ESSEX ST APT 2P JERSEY CITY NJ 07302 |
| LIN, ANNE | 24 MILTON AVENUE EAST BRUNSWICK NJ 08816 |
| LIN, ANNIE | ROPPONGI HILLS RESIDENCE D 1003 ROPPONGI 6-12-4 13 MINATO-KU JAPAN |
| LIN, ARTHUR | 8 EIGHT STREET ENGLEWOOD CLIFFS NJ 07632 |
| LIN, BRENDA | 6911 MOUNTAIN GATE DR. BETHESDA MD 20817 |
| LIN, BRIAN Q | 11139 76TH RD APT B10 FOREST HILLS NY 11375-6440 |
| LIN, CHARLOTTE SU-PH | #43 CHUNGDING ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, CHEN KAI & LIEN MEI CHU | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| LIN, CHIN-YU | 13-9 HAYAMACHO 13 SHIBUYA-KU 150-0035 JAPAN |

| Claim Name | Address Information |
|---|---|
| LIN, CHRIS | 890 STAGI LANE LOS ANGELES CA 94024 |
| LIN, CHUN CHIEN | SYNNEX TECHNOLOGY INT'L CORP 3 MING-SHENG E. ROAD 4TH FLOOR, 75, SEC. TAIPEI TAIWAN TAIWAN |
| LIN, DAVID | 322 WEST 57TH STREET APARTMENT 18H NEW YORK NY 10019 |
| LIN, DENGXING | 12 DEY FARM DRIVE PRINCETON JUNCTION NJ 08550 |
| LIN, DENNIS | 160 E 48TH STREET APT 6G NEW YORK NY 10017 |
| LIN, DIANA | P.O. BOX 205295 NEW HAVEN CT 06520 |
| LIN, EDWARD A. | 84-35 CORONA AVENUE ELMHURST NY 11373 |
| LIN, FANG JU | NO.12 LANE 43 HUMEI 1ST ST. WEST DISTRICT TAINAN CITY 703 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, FUNG | 200 EAST 36TH STREET #8H NEW YORK NY 10016 |
| LIN, FUNG | 200 E 36TH ST APT 8H NEW YORK NY 10016-3647 |
| LIN, GEORGE | 3820 LOCUST WALK APT 168 PHILADELPHIA PA 19104 |
| LIN, HENRY HENG | 894 LEWIS AVE SUNNYVALE CA 94086 |
| LIN, HENRY HENG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, HOU-CHOU | 66-52 BOOTH STREET REGO PARK NY 11374 |
| LIN, HUA | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| LIN, JAMES YNG JYH | FLAT B, 40/F., TOWER 5, CENTRAL PARK NO. 18, HOI TING ROAD, TAI KOK TSUI, KOWLOON CHINA |
| LIN, JASON | 99 JOHN STREET APT 1210 NEW YORK NY 10038 |
| LIN, JIAN | 5 SYCAMORE TERRACE LIVINGSTON NJ 07039 |
| LIN, JINGJING | FLAT B, 4/F, KAM LEI BUILDING 80-82 PEEL STREET, CENTRAL HONG KONG HONG KONG |
| LIN, JUDY | 108 SOUTH POWDER MILL ROAD MORRIS PLAINS NJ 07950 |
| LIN, KATHY | 474 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| LIN, KENNY | ROOM 1712 1-53-1 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| LIN, KUAN-WU | REICHENBERGERSTR. 30 BERLIN 10999 GERMANY |
| LIN, LING YI | FLAT D, 30TH FLOOR, TOWER 2 THE ORCHARDS, 3 GREIG ROAD HONG KONG HONG KONG |
| LIN, NING | 1-9-35-1405 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LIN, OWEN | 34228 XANADA TEC. FREMONT CA 94585 |
| LIN, PAN | 134 LITTLE PRINCETON NJ 08544 |
| LIN, PIN-TSUNG | 25 HUDSON ST APT 106 JERSEY CITY NJ 07302 |
| LIN, PO CHUN | 1050 JACQUELINE WAY SAN JOSE CA 95129 |
| LIN, PO CHUN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, REX HSIE CHING | #56, 13-3 FLOOR TUN HUA SOUTH ROAD, SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, RICHARD | 512 BYRNE HALL 200 RIVERSIDE BLVD HANOVER NH 03755 |
| LIN, SALLY HUI CHUN | 9F, 8-1, TENG KUNG ROAD TAMSUI TOWN TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, SCHING L | 21 SHERBROOKE ROAD SCARSDALE NY 10583 |
| LIN, SERENA | 19779 VERSAILLES WAY SARATOGA CA 95070 |
| LIN, SHIN-YI | VENTVERT COURT EBISU #502 2-10-1 EBISU SHIBUYA-KU 150-0013 JAPAN |
| LIN, SHIN-YI | VENTVERT COURT EBISU #502 2-10-1 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LIN, SHING LOK | FLAT B, 16/F., BLOCK 2 MOUNT HAVNE 3 LIU TO ROAD, TSING YI HONG KONG HONG KONG |
| LIN, SHUEMI | 2077 SKYLINE DRIVE MILPITAS CA 95035 |
| LIN, SHUEMI | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN, SHUMEI | 2077 SKYLINE DR MILPITAS CA 95035 |
| LIN, SHUMEI | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN, SOPHIA | 1646 LERNER HALL NEW YORK NY 10027 |
| LIN, SOPHIA | 1235 N. MITTEL BLVD WOOD DALE IL 60191 |
| LIN, STEPHEN | 23 SEVEN OAKS CIR HOLMDEL NJ 07733-1922 |
| LIN, STEPHEN | 335 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| LIN, WINSTON | 28 HOLTON ST ALLSTON MA 021341337 |

| Claim Name | Address Information |
|---|---|
| LIN, XIAOHAN | 83 BELTRAN ST APT #3 MALDEN MA 02148 |
| LIN, XIN | 41E, NO.1 STAR STREET NO.1 STAR STREET HONG KONG HONG KONG HONG KONG |
| LIN, YASMIN YU CHING | 7F, 127, SECTION 3 MUCHA ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIN, YING | 85 EAST 10TH STREET #4Q NEW YORK NY 10003 |
| LIN, YUNG-CHUN | 99 JOHN STREET APT 1225 NEW YORK NY 10038 |
| LIN,ALBERT | 1042 FERNLEAF DR SUNNYVALE CA 940868216 |
| LIN,ANNIE | ROPPONGI HILLS RESIDENCE D 1003 ROPPONGI 6-12-4    , MINATO-KU TOUKYOU-TO JAPAN |
| LIN,ANNIE | ROPPONGI HILLS RESIDENCE D 1003 ROPPONGI 6-12-4 MINATO-KU 13 JAPAN |
| LIN,CHARLOTTE SU-PHEN | 43 CHUNDING ROAD SHIHLIN TAIPEI 111 TAIWAN, R.O.C. |
| LIN,CHARLOTTE SU-PHEN | #43 CHUNGDING ROAD TAIPEI TAIWAN |
| LIN,CHIN-YU | 13-9 HAYAMACHO SHIBUYA-KU 13 150-0035 JAPAN |
| LIN,CHRIS J. | 348 CRAWFORD STREET TINTON FALLS NJ 07724 |
| LIN,CINDY H | 1/F 38B KENNEDY RD CENTRAL, H HONG KONG |
| LIN,DIANA | 107 QUEENSBERRY ST APT 15 BOSTON MA 022154710 |
| LIN,EDGAR | 7-8-11 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| LIN,ELIZABETH | 301 WEST 53 ST. APT. 4F NEW YORK NY 10019 |
| LIN,FANG JU | NO.12 LANE 43 HUMEI 1ST ST. WEST DISTRICT TAINAN CITY 703 TAIPEI TAIWAN |
| LIN,HAI | 6 GARLAND COURT 1 PREMIERE PLACE LONDON, GT LON E14 8SA UNITED KINGDOM |
| LIN,JINGJING | FLAT B, 4/F, KAM LEI BUILDING 80-82 PEEL STREET, CENTRAL HONGKONG CHINA |
| LIN,KENNY | ROOM 1712 1-53-1 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| LIN,LING YI | FLAT D, 30TH FLOOR, TOWER 2 THE ORCHARDS, 3 GREIG ROAD HONG KONG, H HONG KONG |
| LIN,LISA | 50 WEST 34TH STREET APARTMENT 9B5 NEW YORK NY 10001 |
| LIN,MAXIMILLIAN G. | 1417 S. WESTGATE AVE APARTMENT #202 LOS ANGELES CA 90025 |
| LIN,MICHAEL C | 2656 LINDER AVE NORTH BRUNSWICK NJ 08902 |
| LIN,NANYUE | 430 PASSAIC AVE KEARNY NJ 07032 |
| LIN,NING | 1-9-35-1405 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LIN,OWEN | 34228 XANADU TERRACE FREMONT CA 94555 |
| LIN,PEI NI | ROOM 202, DORM FEMALE 3, NO. 1, SEC 4, ROOSEVELT ROAD, DA-AN DISTRICT, TAIPEI CITY 106 TAIWAN |
| LIN,REX HSIE CHING | #56, 13-3 FLOOR TUN HUA SOUTH ROAD, SECTION 2 TAIPEI TAIWAN |
| LIN,SALLY HUI CHUN | 9F, 8-1, TENG KUNG ROAD TAMSUI TOWN TAIPEI TAIWAN |
| LIN,SHIN-YI | VENTVERT COURT EBISU #502 2-10-1 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| LIN,SHING LOK | FLAT B, 16/F., BLOCK 2 MOUNT HAVNE 3 LIU TO ROAD, TSING YI HONG KONG, H HONG KONG |
| LIN,STEPHEN | 25 RIVER DR S APT 403 JERSEY CITY NJ 073103776 |
| LIN,STEPHEN | 7 KATHARINA PLACE WASHINGTON TOWNSHIP NJ 07676 |
| LIN,SU YI | GRADUATE INSTITUTE OF ELECTRO-OPTIOCAL E NATIONAL TAIWAN UNIVERSITY, 1 ROOSEVELT ROAD, SEC. 4, TAIPEI 106TAIWAN TAIWAN |
| LIN,XIN | 41E, NO.1 STAR STREET NO.1 STAR STREET HONG KONG HONG KONG CHINA |
| LIN,YASMIN YU CHING | 7F, 127, SECTION 3 MUCHA ROAD TAIPEI TAIWAN |
| LIN,YUNG-CHUN | 99 JOHN STREET APT 1225 NEW YORK NY 10038 |
| LIN-LU, XIAO YU | 1925 WEST 10TH STREET FIRST FLOOR BROOKLYN NY 11223 |
| LIN-LU,XIAO YU | 2071 76 STREET, 1ST FLOOR BROOKLYN NY 11214 |
| LIN-ZHI INTERNATIONAL INC. | 687 N PASTORIA AVE SUNNYVALE CA 94085 |
| LIN-ZHI INTERNATIONAL INC. | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LINA CHAN | ROOM 121, TIM MING HOUSE WAH MING ESTATE, FANLING HONG KONG |
| LINA HAMID | 6178 BRIDGESTONE CIR DUBLIN CA 94568 |
| LINA HAMID | 5355 BLAIRMORE PLACE DUBLIN CA 94568 |
| LINA SLEIMAN | 16 LINCOLN HOUSE BASIL STREET SW3 1AN UNITED KINGDOM |
| LINARES, ROCIO | 4960 BROADWAY APT. 6D NEW YORK NY 10034 |

| Claim Name | Address Information |
|---|---|
| LINARES, YOLANDA | 115 BRIARCLIFF. BRIARCLIFF MANOR NY 10510 |
| LINARES, JIMMY | 1518 NORTH LA FOUNTAIN ST KOKOMO IN 46901 |
| LINARES, MANUEL A. | 580 BEDFORD RD APT 5 PLEASANTVILLE NY 10570 |
| LINARES, NURIA N. | 1351 E. FAIRGROVE AV. WEST COVINA CA 91792 |
| LINC - REDONDO BEACH SENIORS, INC. | LINC - REDONDO BEACH SENIORS, INC. 415 DIAMOND STREET REDONDO BEACH  CA 90277 |
| LINC - REDONDO BEACH SENIORS, INC. | 415 DIAMOND STREET REDONDO BEACH  CA 90277 |
| LINC MEDIA, INC. | ODAKYU MINAMI-AOYAMA BLDG 10F 7-8-1 MINAMI-AOYAMA MINATO-KU MINAMI-AOYAMA 13 JAPAN |
| LINC-REDONDO BEACH | 110 PINE AVENUE SUITE 500 LONG BEACH CA 90802 |
| LINC-REDONDO BEACH SENIORS, INC. | C/O PENELOPE PARMES, ESQ. RUTAN & TUCKER, LLP 611 ANTON BOULEVARD, FOURTEENTH FLOOR COSTA MESA CA 92626 |
| LINCO, SHARON | 1345 CABRILLO PARK DRIVE #E3 SANTA ANA CA 92701 |
| LINCOLN CAP MGMT CO.A/C VERDE CDO LTD ASSET SPECIF | ATTN:ROBERT BICKETT VERDE CDO, LTD. C/O LEHMAN BROTHERS ASSET MANAGEMENT 190 S. LASALLE ST. CHICAGO IL 60603 |
| LINCOLN CENTER | CORPORATE FUND 70 LINCOILN CENTER PLAZA NEW YORK NY 10023-6585 |
| LINCOLN CENTER | REAL ESTATE AND CONSTRUCTION COUNCIL 70 LINCOLN CENTER PLAZA 9TH FLOOR NEW YORK NY 10023-6585 |
| LINCOLN CENTER CONSOLIDATED CORPORATE | 70 LINCOLN CENTER PLAZA NEW YORK NY 10023-6585 |
| LINCOLN CENTER FOR THE PERFORMING | 70 LINCOLN CENTER PLAZA NEW YORK NY 10023 |
| LINCOLN CENTER HEDGE FUND | COUNCIL 70 LINCOLN CENTER PLAZA-9TH FL NEW YORK NY 10023 |
| LINCOLN CENTER THEATER | 150 W. 65TH STREET NEW YORK NY 10023 |
| LINCOLN ELECTRIC PRODUCTS CO | 947 LEHIGH AVE UNION NJ 07083 |
| LINCOLN EQUITY MANAGEMENT LLC | C\O POSTAL PLUS 1151 N. STATE STREET, STE 306 CHICAGO IL 60610 |
| LINCOLN FINANCIAL ADVISORS | 2001 MARKET STREET 4TH FLOOR PHILADELPHIA PA 19103 |
| LINCOLN FINANCIAL ADVISORS | ATTN: JEREMY STEUP 1300 S. CLINTON STREET MAIL STOP 2H-17 FORT WAYNE IN 46801 |
| LINCOLN FINANCIAL ADVISORS | 3000 EXECUTIVE PARKWAY SUITE 400 SAN RAMON CA 94583 |
| LINCOLN FINANCIAL ADVISORS | PO BOX 5154 SAN RAMON CA 94583 |
| LINCOLN FINANCIAL DISTRIBUTORS | 2001 MARKET STREET 4TH FLOOR PHILADELPHIA PA 19103 |
| LINCOLN FINANCIAL DISTRIBUTORS | SHEREE SZUMYLO 2001 MARKET STREET; 4L-19 PHILADELPHIA PA 19103 |
| LINCOLN FINANCIAL GROUP | 1300 S. CLINTON STREET SUITE 100 FORT WAYNE IN 46801-7876 |
| LINCOLN LIFE | 1300 SOUTH CLINTON STREET ATTN: FINANCIAL OPERATIONS 6H-06 FORT WAYNE IN 46802 |
| LINCOLN LIFE | 1300 SOUTH CLINTON STREET ATTN:  COMPENSATION PROCESS SUITE 150 FORT WAYNE IN 46806 |
| LINCOLN MOVING & SOTRAGE | 8420 S. 190TH STREET KENT WA 98031 |
| LINCOLN NATIONAL ALLIANCE | ATTN:  ALLIANCE BILLING P.O. BOX 7876 FORT WAYNE IN 46801-7876 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE | ATTN: ALLIANCE BILLING P.O. BOX 7876 FORT WAYNE IN 46801-7876 |
| LINCOLN NATIONAL LIFE INSURANCE CO / SEP ACCT 12 | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON ST. FORT WAYNE IN 46801 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON ST. FORT WAYNE IN 46802 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY INC | ATTN: PHILIP OBAZEE DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | ATTN: PHILIP OBAZEE C/O DELAWARE INVESTMENT ADVISERS 2005 MARKET STREET 40TH FLOOR PHILADELPHIA PA 19103-7094 |
| LINCOLN SCHOOL PTA | 2223 PLANT AVENUE REDONDO BEACH CA 90278-2013 |
| LINCOLN SUBSIDIARY | JOINT VENTURE III BOX # 3326 PO BOX 8500 PHILADELPHIA PA 19178-3326 |
| LINCOLN UNIVERSITY | P.O. BOX 179, MSC 98 LINCOLN UNIVERSITY PA 19352 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| LINCOLN WEST PARTNERS | 155 WEST 66TH STREET NEW YORK NY 10023 |
| LINCOLN, ETHEL | 28 SOUTH ORCHARD ST. ORMOND BEACH FL 32174 |
| LINCOLN, KATHERYN | 25 W FIR ST COTTONWOOD AZ 86326 |
| LINCOLN, MARY | 11225 SHADYWOOD DRIVE BRIGHTON MA 48114 |
| LINCOLN, RACHEL | 3409 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| LINCOLN,MARY MCINTOSH | 11225 SHADYWOOD DRIVE BRIGHTON MI 48114 |
| LINCOLN,RACHEL | 310 E. 55TH STREET APARTMENT 1F NEW YORK NY 10022 |
| LINCORE LIMITED | ATTN:MR IP TAK CHUEN, EDWARD LINCORE LIMITED C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG |
| LIND, KEVIN | 250 KING ST APT 670 SAN FRANCISCO CA 94107-5461 |
| LIND, KRISTIAN | 140 EAST 95TH STREET APT. 2A NEW YORK NY 10128 |
| LIND, ROBERT | 2596 GRASSY SPRING PL LAS VEGAS NV 89135 |
| LIND, ROBERT L | 431 W 121ST ST APT 3B NEW YORK NY 10027 |
| LIND,GENEVIEVE SUE | PO BOX 492 MORRILL NE 69358 |
| LIND,ROBERT | 2596 GRASSY SPRING PL LAS VEGAS NV 89135 |
| LINDA A JANOWSKI | 210 LILLE LANE #112 NEWPORT BEACH CA 92663 |
| LINDA A LIBERI | 40 IRONWOOD WAY PALM BEACH GARDENS FL 33418 |
| LINDA A. SHERMAN | 8775 CRESTHILL LN LITTLETON CO 80130-3956 |
| LINDA A. WATT | 14082 BOWEN ST GARDEN GROVE CA 92843 |
| LINDA A. WILLETT | 75 THIRD AVENUE NEW YORK NY 10003 |
| LINDA A. WILLETT | 121CATHERINE STREET ITHACA NY 14850 |
| LINDA A. WINTERS | 1069 S. WESTMORE AVE LOMBARD IL 60148 |
| LINDA ANDERSEN | UNTERRENGGSTRASSE 32 LANGNAU AM ALBIS ZURICH CH-8135 SWITZERLAND |
| LINDA ANDERSEN | TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| LINDA ANDERSSON | DROMSTIGEN 3 691 47 KARLSKOGA SWEDEN UNITED KINGDOM |
| LINDA ANDERSSON | LEXHAM GARDENS LONDON W8 6JQ UNITED KINGDOM |
| LINDA ANDERSSON | FLAT 10 90 LEXHAM GARDENS LONDON W8 6JQ UNITED KINGDOM |
| LINDA ANN SHANKS | 384 S IRONTON ST APT 102 AURORA CO 80012 |
| LINDA ANN SHANKS | 384 S IRONTON ST APT 102 AURORA CO 80012-2017 |
| LINDA BEALL | 1513 CADE COURT MESQUITE TX 75149 |
| LINDA BEALL | 844 FM 1389 S SEAGOVILLE TX 751596215 |
| LINDA BEALL | 500 W CARTWRIGHT RD #1027 BALCH SPRINGS TX 75180 |
| LINDA BOLTON | 1 CENTRAL SQUARE LONDON NW11 7AH UK |
| LINDA BOLTON | 1 CENTRAL SQUARE LONDON NW11 7AH UNITED KINGDOM |
| LINDA BURKE | 15 CLEMENT CLOSE PURLEY CR8 4BZ UK |
| LINDA BURKE | 15 CLEMENT CLOSE PURLEY,SURREY CR8 4BZ UNITED KINGDOM |
| LINDA C CAHILL | 1200 KING DR BEDFORD TX 76022 |
| LINDA C G WYATT | 15998 MARINER DR HUNTINGTON BEACH CA 92649 |
| LINDA C SALAZAR | PO BOX 2311 SCOTTSBLUFF NE 693632311 |
| LINDA CAPARYAN | 245 EAST 63RD STREET APARTMENT 417 NEW YORK NY 10021 |
| LINDA CAPARYAN | 245 EAST 63RD STREET APARTMENT 417 NEW YORK NY 10065 |
| LINDA CIACCIA | 15 BAY HILL ROAD LEONARDO NJ 07737-1801 |
| LINDA CRAIG | 140 LEATHERBOTTLE GREEN GREENMEAD ERITH,KENT DA18 4HR UNITED KINGDOM |
| LINDA CRAIG | 18 KESTRAL PLACE WATERSTONE PARK STONE,KENT DA9 9TW UNITED KINGDOM |
| LINDA CRAIG | 18 KESTREL PLACE WATERSTONE PARK STONE,KENT DA9 9TW UNITED KINGDOM |
| LINDA D. PARROTT | 213 MELINDA DR MESQUITE TX 75149-2526 |
| LINDA D. SHELDON | 4008 WELLINGSHIRE LN DALLAS TX 752205091 |
| LINDA DARLENE PARKS | 180123 FT. MITCHELL DR MITCHELL NE 693 |
| LINDA E RANGEL | 4944 FERRO CT. LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| LINDA E RANGEL | 4944 E FERRO CT LONG BEACH CA 90815-2735 |
| LINDA E. AGNELLO | 324 TYSENS LANE STATEN ISLAND NY 10306 |
| LINDA G. LANEY | 67 INTERVALE AVE FARMINGDALE NY 11735 |
| LINDA G. LANEY | 67 INTERVALE AVE FARMINGDALE NY 11735 |
| LINDA GREIF | 200 WEST 93RD STREET APT. 4D NEW YORK NY 10025 |
| LINDA HOWARD-JAMES | GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER J. GARY GWILLIAM AND RANDALL E. STRAUSS 199 HARRISON STREET SUITE 1600 OAKLAND CA 94612-3528 |
| LINDA HUI | FLAT G, 5/F, BLOCK 3 GREENERY PLACE YUEN LONG HONG KONG |
| LINDA J. COLTON | 5202 S. TIBET STREET AURORA CO 80015 |
| LINDA J. SIBIRSKI | 2507 RALPH AVENUE BROOKLYN NY 11234 |
| LINDA JANE FLORISTS | 7 CASTLE STREET HIGH WYCOMBE BUCKS HP13 6RZ UK |
| LINDA JANE FLORISTS | 7 CASTLE STREET HIGH WYCOMBE BUCKS HP13 6RZ UNITED KINGDOM |
| LINDA JEAN LATIMER | 2877 SOUTH XANADU WAY AURORA CO 80014 |
| LINDA JEAN LATIMER | 5467 HOSPITALITY PLACE PARKER CO 80134 |
| LINDA K. HARRIS | 239 BREUNER DRIVE #3 ROSEVILLE CA 95678 |
| LINDA K. KISSELL | 4720 CENTRE BLVD. #1611 LONG ISLAND CITY NY 11109 |
| LINDA K. KISSELL | 4720 CENTER BLVD APT 1611 LONG ISLAND CITY NY 111095650 |
| LINDA K. ROBINSON | 7550 SHADYSIDE WAY CORONA CA 92880 |
| LINDA KAO | 56TH STREET NEW YORK NY 10022 |
| LINDA KAO | 151 DRYDEN RD APT 215 ITHACA NY 100226602 |
| LINDA KAO | 151 DRYDEN RD APT 215 ITHACA NY 148506602 |
| LINDA KAY WATKINS | 16673 E MANSFIELD CIR AURORA CO 800132828 |
| LINDA KROHA | 1001 WORCASTER PL CHARLOTTE NC 282115100 |
| LINDA KROHA | 308 NORTON ST OAK ISLAND NC 28465 |
| LINDA L SLOCUM | 11634 N. ISLAND COVE LANE PORTLAND OR 27217 |
| LINDA LANDY | 67 WEST RD SHORT HILLS NJ 07078-2251 |
| LINDA LEE IPPOLITO | 16018 E GEDDES LN AURORA CO 80016-1495 |
| LINDA LEE NEVILLE | 489 PELICAN CV WINDSOR CO 80550-6125 |
| LINDA LOUISE CHILDS | 1120 CLAYTON ST DENVER CO 80206 |
| LINDA LUDWIG | 15 BELVEDERE DRIVE LIVINGSTON NJ 07039 |
| LINDA M BOIKO | 8201 S SANTA FE DR LOT 172 LITTLETON CO 801204366 |
| LINDA M BOIKO | 3422 E COUNTY LINE RD #14 HIGHLANDS RANCH CO 80126 |
| LINDA M. JONES | 27575 ETHANAC RD ROMOLAND CA 92585 |
| LINDA M. JONES | 275 ETHANAC RD ROMOLAND CA 92585 |
| LINDA M. NAPOLI | 3 NORTH AVENUE WOOD RIDGE NJ 07075 |
| LINDA M. SEGER | 603 S CAMBRIDGE AVE ELMHURST IL 60126-4044 |
| LINDA M. WILLIAMS | 1151 BROKEN HILLS DR HENDERSON NV 89011 |
| LINDA M. WILLIAMS | 1151 BROKEN HILLS DR HENDERSON NV 89015 |
| LINDA MARIE SHELDON-MAHAKIAN | 2318 MARTIN RD AUGUSTA GA 309062828 |
| LINDA MEEHAN | 130 OVERHILL WAY BERKELEY HEIGHTS NY 07922 |
| LINDA N. FUKUI | 2651 S. HALIFAX COURT AURORA CO 80013 |
| LINDA NEWMAN | 2840 SOUTH OCEAN BLVD. APT 323 PALM BEACH FL 33480 |
| LINDA P. ECKENSBERGER | 8717 BIGELOW DR PLANO TX 750247765 |
| LINDA PATTERSON | 12 MAYWOOD CLOSE KENTON NEWCASTLE UPON TYNE NE3 3QT UK |
| LINDA PATTERSON | 12 MAYWOOD CLOSE KENTON NEWCASTLE UPON TYNE NE3 3QT UNITED KINGDOM |
| LINDA PITTENGER | 3165 HIGHWAY A1A SOUTH MELBOURNE BEACH FL 32951 |
| LINDA REES | 32 A BROOMFIELD AVENUE PALMERS GREEN LONDON,ANT N13 4JN UNITED KINGDOM |
| LINDA REES | 32 A BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JN UNITED KINGDOM |
| LINDA S. MARMORA | 160 RIVERSIDE BLVD APT 21E NEW YORK NY 10069-0712 |

| Claim Name | Address Information |
| --- | --- |
| LINDA S. SHEPARD | 667 WOODHAVEN DRIVE MUNDELEIN IL 60060 |
| LINDA S. SHEPARD | 667 WOODHAVEN DR MUNDELEIN IL 60060-1532 |
| LINDA SUE BROWN | 16698 TRAIL SKY CIR PARKER CO 80134 |
| LINDA SUE BROWN | 16698 TRAIL SKY CIR PARKER CO 80134 |
| LINDA SULLIVAN | 545 MULBERRY GROVE ROAD ROYAL PALM BEACH FL 33411 |
| LINDA URBAN | MEINERTESTR II 67550 WORMS RHEINLAND PFALZ GERMANY |
| LINDA URBAN | MEINERTZSTR. 11 WORMS 67550 GERMANY |
| LINDA URBAN | MEINERTZSTR. 11 WORMS RP 67550 GERMANY |
| LINDA W FOSTER | 1140 LONGWOOD AVE ELM GROVE WI 53122 |
| LINDA W FOSTER | 539 N 103RD ST WAUWATOSA WI 53226 |
| LINDA W. JAMES-HOWARD | 3236 IBERIAN DR SACRAMENTO CA 95833 |
| LINDA W. JAMES-HOWARD | 1128 GRACE AVE SACRAMENTO CA 95838 |
| LINDA WENDEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LINDA WENDEL | 41 UPPER MONTAGU STREET LONDON W1H 1FQ UNITED KINGDOM |
| LINDABURY, MCCORMICK AND ESTABROOK | 53 CARDINAL DRIVE PO BOX 2369 WESTFIELD NJ 07091-2369 |
| LINDAHL, JOHN | P O BOX 1854 SAG HABOR NY 11963 |
| LINDBLOM, MARK | 325 SOUTH BROMELIAD WEST PALM BEACH FL 33401 |
| LINDE, IAN J | 303 E 83RD ST APT 8J NEW YORK NY 10028-4317 |
| LINDE, STUART M. | 35 PHAETONS DRIVE MELVILLE NY 11747 |
| LINDEBERGS GRANT THORNTON | STUREGATAN 22 BOX 5756 STOCKHOLM 11487 SWEDEN |
| LINDELL,NANCY L. | 1518 AVENUE H SCOTTSBLUFF NE 69361 |
| LINDEMANN, JUERGEN | FRITZ-ERLER-ALLEE 116 BERLIN 12351 GERMANY |
| LINDEMEIER, PIET | KURZE RADE 1B REINBEK D-21465 GERMANY |
| LINDEN CAPITAL LPA/C LINDEN | ATTN:RUTH LESTON LINDEN CAPITAL LP C/O BNY ALTERNATIVE INVESTMENT SERVICES 18 CHURCH STREET HAMILTON HM11 BERMUDA |
| LINDEN MARKETING GROUP | SUSAN LINDEN P.O. BOX 1800 CARBONDALE CO 81623 |
| LINDEN, RICHARD A | 44 TERRILL RD STRATFORD CT 06614-4139 |
| LINDEN,EDWARD | 121 EAST 70TH ST. NEW YORK NY 10021 |
| LINDEN,MANON VAN DER | RAVENSBOS HOOFDDORP 2134TV NETHERLANDS |
| LINDENBERG, ERIC | FLAT 4 98 PARK STREET GT LON GT LON LONDON W1K 6NZ UNITED KINGDOM |
| LINDENBERG, ERIC | 6 CIAFARDINI COURT MARLBORO NJ 07746 |
| LINDENBERG, ERIC B. | 6 CIAFARDINI COURT MARLBORO NJ 07746 |
| LINDENBERG,ERIC B. | FLAT 4 98 PARK STREET LONDON, GT LON W1K 6NZ UNITED KINGDOM |
| LINDENMEYR MUNROE | PO BOX 32200 HARTFORD CT 06150-2200 |
| LINDER, BENJAMIN | RESTHOFERSTRASSE 26 HUGLFING 82386 GERMANY |
| LINDER, CARIE L | 32414 WOODBROOK DRIVE WAYNE MI 48184 |
| LINDER, JOHN | JOHN LINDER 21 GREEN AVENUE RYE NY 10580 |
| LINDER, MARTIN | 32 MANOR VIEW DRIVE FAIRFAX CA 94930 |
| LINDER, NICHOLAS | 55 RIDGEWOOD RD ITHACA NY 14850 |
| LINDER,SARAH | 21 GREEN AVENUE RYE NY 10580 |
| LINDERMAN, JO D | 15 VALLEY VIEW LANE NEW MILFORD CT 06776 |
| LINDGREN SMITH, ERIKA | 181 E. 90TH ST. APT. 4B NEW YORK NY 10128 |
| LINDGREN, WILLIAM | 1453 HIDDEN MESA TRAIL EL CAJON CA 92019 |
| LINDGREN,MARKUS | MARIEHEMSVAGEN 5P UMEA UMEA 90654 SWEDEN |
| LINDGREN,MARKUS | MARIEHEMSVAGEN 5P 90654 UMEA SWEDEN |
| LINDHORST,SUSAN F. | 1920 BIRCH STREET GERING NE 69341 |
| LINDKVIST, HAKAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LINDLEY,BRETT J | 5562 E. VISTA DEL AMIGO ANAHEIM CA 92807 |
| LINDMARK,SHARLENE M. | 10614 CANYON LAKE DR SAN DIEGO CA 92131 |

| Claim Name | Address Information |
|---|---|
| LINDNER, PAUL T | 23 THOMPSON PL PARLIN NJ 08859-1056 |
| LINDNER, CRISTINA | 39 BIRCH TERRACE PARLIN NJ 08859 |
| LINDNER, PETER | 4 SURREY LANE WELLESLEY MA 02481 |
| LINDO SYSTEMS, INC. | 1415 NORTH DAYTON CHICAGO IL 60622 |
| LINDO, STEPHEN | 15 AMBERLEY ROAD SLOUGH SL2 2LR UNITED KINGDOM |
| LINDOPS SOLICITORS | 5 CLARENCE STREET SOUTHENDONSEA SS1 1BH UNITED KINGDOM |
| LINDORF, BRUCE L. | 49 TERRA BELLA DRIVE WALNUT CREEK CA 94596 |
| LINDORFF AS | PO BOX 283 SKOYEN OSLO 0213 NORWAY |
| LINDQUIST, SARA | 1 LEIGHTON STREET APT. 0523 CAMBRIDGE MA 02141 |
| LINDQUIST, THOMAS P | 6521 S 15 TH DRIVE PHOENIX AZ 85041 |
| LINDQUIST, MICHAEL | 76 SEARLES ROAD WINDHAM NH 03087 |
| LINDQUIST, THOMAS P. | 6521 S 15TH DR PHOENIX AZ 850415809 |
| LINDQVIST, JOHAN PER FRANC | 402 CORNELL BUILDING 1 COKE STREET LONDON E1 1ER UNITED KINGDOM |
| LINDQVIST, JOHAN PER FRANCKE | 402 CORNELL BUILDING 1 COKE STREET LONDON, GT LON E1 1ER UNITED KINGDOM |
| LINDROS, MELISSA L | 801 HARDING STREET WESTFIELD NJ 07090 |
| LINDSAY A. NAHMAN | 200 GRAND COVE WAY APARTMENT 3L EDGEWATER NJ 07020 |
| LINDSAY A. RUSSELL | 15 CLIFF STREET APARTMENT 5C NEW YORK NY 10038 |
| LINDSAY A. RUSSELL | 1606 RAMONA WAY ALAMO CA 94507 |
| LINDSAY AUDRA SWANK | 2015 1/2 BROADWAY SCOTTSBLUFF NE 69361 |
| LINDSAY AUDRA SWANK | 461 W 9TH ST #212 MESA AZ 85201 |
| LINDSAY BOFMAN | 201 E 36TH ST APT 12C NEW YORK NY 100163609 |
| LINDSAY CALAUTTI | 553 THIRD AVE APT 52 MANHATTAN NY 10016 |
| LINDSAY COMMUNICATIONS, INC. | 463 WHITE POND ROAD LEOMINSTER MA 01453 |
| LINDSAY COSTELLO | 120 SULLIVAN STREET APT 2B NEW YORK NY 10012 |
| LINDSAY COSTELLO | 95 HORATIO ST 401 NEW YORK NY 10014 |
| LINDSAY DEWAN | 27 WOOD DRIVE NORWOOD MA 02062 |
| LINDSAY DEWAN | 464 HANOVER ST APT 5 BOSTON MA 021131417 |
| LINDSAY GLAZER | 31 QUEENS GATE TERRACE FLAT 3 LONDON SW7 5PR UNITED KINGDOM |
| LINDSAY GLAZER | HUSTED LANE GREENWICH CT 06830 |
| LINDSAY GLAZER | 322 WEST 15TH STREET NEW YORK NY 10011 |
| LINDSAY JEANNINE PIMENTAL | 10200 PARK MEADOWS DR #2734 LITTLETON CO 80124 |
| LINDSAY K. JANTZ | 17058 CALLE TREVINO UNIT 5 SAN DIEGO CA 92127-8808 |
| LINDSAY L. HOLMES | 26100 SW CANYON CREEK RD #304 WISONVILLE OR 97070 |
| LINDSAY L. HOLMES | 910 N HARBOUR DR APT 426 PORTLAND OR 97217-8407 |
| LINDSAY MARIE THEOBOLD | 5324 S BROADWAY CIR APT 12-101 ENGLEWOOD CO 801136896 |
| LINDSAY N. PERLMAN | 2344 GEORGETOWN CT AURORA IL 60503-6715 |
| LINDSAY NORRIS | 7 WEST COMMON DRIVE LINDFIELD HAYWARDS HEATH RH16 2AP UK |
| LINDSAY NORRIS | 7 WEST COMMON DRIVE LINDFIELD HAYWARDS HEATH, W SUSX RH16 2AP UNITED KINGDOM |
| LINDSAY P MITCHAEL | 1010 WILTON DR GARLAND TX 750409412 |
| LINDSAY PISANI | 132 EILEEN DRIVE CEDAR GROVE NJ 07009 |
| LINDSAY RAE | 33 CONNOR STREET AIRDRIE ML6 7DT UNITED KINGDOM |
| LINDSAY S. GRABOWSKI | 84 ELM ROAD PRINCETON NJ 08540 |
| LINDSAY S. GRABOWSKI | 808 BROADWAY APT 2F NEW YORK NY 10003-4807 |
| LINDSAY S. GRABOWSKI | 240 MERCER STREET APARTMENT 715A NEW YORK NY 10012 |
| LINDSAY TINTENFASS | 17 FRIST CAMPUS CENTER UNIT #2506 PRINCETON NJ 08544 |
| LINDSAY TINTENFASS | 54 W 74TH ST APT 304 NEW YORK NY 100232419 |
| LINDSAY V. BURTON | 239 PARK AVENUE SOUTH APARTMENT 4C NEW YORK NY 10009 |
| LINDSAY V. BURTON | 194 E 94TH ST APARTMENT 1A NEW YORK NY 10128 |
| LINDSAY V. BURTON | 139 E 94TH ST # 1A NEW YORK NY 10128-1761 |

| Claim Name | Address Information |
|---|---|
| LINDSAY, EUGENE L | 10 DELLWOOD COURT COCKEYSVILLE MD 21030 |
| LINDSAY, KATHY | AZABU TERRACE APARTMENTS 509 5-16-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LINDSAY,IAN | 4 PIERREMONT AVENUE BROADSTAIRS, KENT CT101NL UNITED KINGDOM |
| LINDSAY,KATHY | AZABU TERRACE APARTMENTS 509 5-16-35 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LINDSAY,MAIMAN | 2741 CEDARCREST DR ORANGE PARK FL 320736509 |
| LINDSETH ANNIE | 65 WESTCOTT ROAD PRINCETON NJ 08540 |
| LINDSEY A WOLTERS | 134 OAK PLACE HOUSTON TX 77006 |
| LINDSEY ALLWRIGHT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LINDSEY ANNE CLIFF | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LINDSEY ANNE CLIFF | 10 GAITSKELL ROAD NEW ELTHAM LONDON SE9 2DL UNITED KINGDOM |
| LINDSEY B. TANNENBAUM | 7303 AVENUE X BROOKLYN NY 11234 |
| LINDSEY BLISS | 141C ROTHERHITHE STREET LONDON SE16 5QT UNITED KINGDOM |
| LINDSEY BROWN | 9 ST. ANDREW'S MANSIONS DORSET STREET LONDON W1U 4EQ UNITED KINGDOM |
| LINDSEY C SULLIVAN | 7 GARLAND CT CARLISLE PA 170134443 |
| LINDSEY CLARK | 102 W 29TH ST APT 5 NEW YORK NY 100015314 |
| LINDSEY GROUP | 11320 RANDOM HILLS ROAD, SUITE 310 FAIRFAX VA 22030 |
| LINDSEY HENKEN | 6 SOLDIERS FIELD PARK APT 320 BOSTON MA 02163-1711 |
| LINDSEY HENKEN | 401 FORBES AVE SAN RAFAEL CA 94901-1748 |
| LINDSEY III,WILLIAM M | 27 PLEASANTON DRIVE EAST BERLIN PA 17316 |
| LINDSEY J. SHAFFNER | 161 HUDSON AVE FREEPORT NY 115206218 |
| LINDSEY JONES | 13611 WATERFALL WAY TAMPA FL 33624 |
| LINDSEY KERSHAW | 226 EAST 70TH STREET APT 3G NEW YORK NY 10021 |
| LINDSEY L. MOHR | 28-04 33RD ST. APT 14 ASTORIA NY 11102 |
| LINDSEY L. MOHR | 59 HEMENWAY STREET APT. 3 BOSTON MA 02115 |
| LINDSEY LAMBERT | SAXON WALK 21 WALNUT CLOSE LAINDON SS15 4DS UNITED KINGDOM |
| LINDSEY LAMBERT | SAXON WALK 21 WALNUT CLOSE LAINDON,ESSEX SS15 4DS UNITED KINGDOM |
| LINDSEY M BARNHART | 5712 W. ASBURY PLACE UNIT B-201 LAKEWOOD CO 80227 |
| LINDSEY M BARNHART | 5712 W ASBURY PL UNIT B-201 LAKEWOOD CO 802272590 |
| LINDSEY M BERLIN | 22516 E PRINCETON CIR AURORA CO 80018 |
| LINDSEY M BERLIN | 22156 E. PRINCETON CRL AURORA CO 80018 |
| LINDSEY MARIE STEPHAN | 1725 RAINWOOD CIRCLE APT. # D ANAHEIM CA 92807 |
| LINDSEY MARIE STEPHAN | 1725 N RAINWOOD CIR APT D ANAHEIM CA 928071322 |
| LINDSEY P. GORMAN | 450 W 17TH ST APT 722 NEW YORK NY 10011-5820 |
| LINDSEY P. GORMAN | 500 W 56TH ST APT 703 NEW YORK NY 100193566 |
| LINDSEY ROBIN | 14 AVENUE A APARTMENT 7 NEW YORK CITY NY 10009 |
| LINDSEY ROBIN | 14 AVENUE A APARTMENT 7 NEW YORK NY 10009 |
| LINDSEY ROBIN | 809 8TH AVENUE APARTMENT 3F BROOKLYN NY 11215 |
| LINDSEY WRIGHT | 2121 ALLEN PKWY APT 1033 HOUSTON TX 770192425 |
| LINDSEY'S NORTHWEST OFFICE FURNITURE | 6401 LONG POINT ROAD SUITE 204 HOUSTON TX 77055 |
| LINDSEY, HEATHER L | 2330 MENTONE AVE MENTONE CA 92359-9723 |
| LINDSEY, WILLIAM | 9 SWALLOW FARMS ROAD AMHERST MA 01002 |
| LINDSEY,JAN H | 258 SHANNON HEIGHTS DRIVE VERONA PA 15147 |
| LINDSKOG, MARK | 2766 SPARKS DRIVE FRISCO TX 75034 |
| LINDSLEY, CHARLES | PHOENIX OAST HAFFENDED QUARTER KENT SMARDEN TN27 8QR UNITED KINGDOM |
| LINDSLEY,CHARLES | PHOENIX OAST HAFFENDED QUARTER SMARDEN, KENT TN27 8QR UNITED KINGDOM |
| LINDSTROM, ANNETTE | 306 MOOSEHEART RD NORTH AURORA IL 60542 |
| LINDSTROM, GREGORY | 140 OLD SHORT HILLS ROAD SHORT HILLS NJ 07078 |
| LINDSTROM, JOHAN | RULLSTENSGATAN 19 UMEA 90655 SWEDEN |
| LINDSTROM, PETER | 513 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD, BOW LONDON E3 2UP UNITED |

| Claim Name | Address Information |
| --- | --- |
| LINDSTROM, PETER | KINGDOM |
| LINDSTROM, WARD | 116 TIMBERLINE DRIVE LEMONT IL 60439 |
| LINDSTROM, WARD C | 116 TIMBERLINE DRIVE LEMONT IL 60439-4426 |
| LINDSTROM, PETER | 513 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD, BOW LONDON, GT LON E3 2UP UNITED KINGDOM |
| LINDSTROM, WARD C. | 116 TIMBERLINE DRIVE LEMONT IL 60439 |
| LINDY BURGER | 62 FAIRWAY RAYNES PARK LONDON SW20 9DN UNITED KINGDOM |
| LINDY BURGER | 62 FAIRWAY RAYNES PARK LONDON, ANT SW20 9DN UNITED KINGDOM |
| LINDY CALZADA | 208 W WASHINGTON ST APT 1704 CHICAGO IL 60606-3582 |
| LINE, LINDA A | P.O. BOX 3072 SHIREMANSTOWN PA 17011 |
| LINEBARGER, GOGGAN, BLAIR AND | 600 17TH STREET SUITE 800 NORTH DENVER CO 80202-5442 |
| LINEBURG, JOSEPH | 93 DIAMOND BRIDGE AVE HAWTHORNE NJ 07506 |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET BOSTON MA 02110 |
| LINEDATA SERVICES INC. | 260 FRANKLIN STREET SUITE 1300 BOSTON MA 02110 |
| LINEDATA SERVICES UK LTD | 4TH FLOOR CHURCHILL HOUSE 142 OLD STREET LONDON EC1V 9BW UK |
| LINEDATA SERVICES UK LTD | BISHOPSGATE COURT 4-12 NORTON FOLGATE LONDON E1 6DB UNITED KINGDOM |
| LINEDATA SERVICES UK LTD | 4TH FLOOR CHURCHILL HOUSE 142 OLD STREET LONDON EC1V 9BW UNITED KINGDOM |
| LINEDATA SERVICES, INC. | ATTN: MATT BEAUREGARD 260 FRANKLIN ST., SUITE 1300 BOSTON MA 02110 |
| LINEHAN LAPIETRA, TRACY | 706 KENT COURT SOUTHLAKE TX 76092 |
| LINEHAN, IVANA | 29 SURBITON COURT ST. ANDREWS SQUARE SURREY SURBITON KT64EB UNITED KINGDOM |
| LINEHAN, JOHN R | 7260 51ST DR WOODSIDE NY 11377-7614 |
| LINEHAN, IVANA | 29 SURBITON COURT ST. ANDREWS SQUARE SURBITON, SURREY KT64EB UNITED KINGDOM |
| LINEHAUL EXPRESS (INDIA) PVT LTD | 310, ASCOT CENTRE SAHAR ROAD, ANDHERI (E) MUMBAI MH 400099 INDIA |
| LINEN, JONATH | 17 LENOX ROAD SUMMIT NJ 07901 |
| LINETSKIY, ALEKSEY | 17-01 SPLIT ROCK RD. FAIR LAWN NJ 07410 |
| LINETT JACOB | 3RD CROSS ROAD BORIVILI (W) BORIVILI 421003 INDIA |
| LINETT JACOB | 201, BETHEL APTS 3RD CROSS RD, IC COLONY BORIVILI (W) BORIVILI (WEST) 421003 INDIA |
| LINEWEAVER, JOHN M | 4326 BRACKENWOOD COURT SARASOTA FL 34232 |
| LINFORD COATES | CARE  OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LINFORD COATES | CARE  OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LINFORD RUSSELL COATES | FLAT 3 F1 12 UNION STREET EDINBURGH EH1 3LU UNITED KINGDOM |
| LING LIN | TOKYO 13 JAPAN |
| LING WANG | 11164 TAYLOR COURT ALTA LOMA CA 91701 |
| LING YI LIN | FLAT 707, 4/F, NO. 139 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| LING YI LIN | FLAT D, 30TH FLOOR, THE ORCHARDS, 3 GREIG ROAD HONG KONG HONG KONG |
| LING ZIWEI | BEIJING CHINA |
| LING, BEE HWA JOSEPHI | 4B FLORA DRIVE #03-63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| LING, CHEUNG PO | FLAT 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| LING, HERMAN | 88-69 62ND DRIVE REGO PARK NY 11374 |
| LING, JEN | 5621 8TH AVENUE BROOKLYN NY 11220-3517 |
| LING, JUDY LIM YING | CUST CLEARSTREAM, ABN AMRO (HK) NOMINEES LTD 80A BRANKSOME ROAD 439608 SINGAPORE |
| LING, KEVIN | 42 CONDUIT ROAD FLAT C, 26 FLOOR H CENTRAL HONG KONG |
| LING, KEVIN | 120 EAST 87TH ST. APT. P8H NEW YORK NY 10128 |
| LING, MS. LAW KA | 15C, WAH SHAN MANSION TAIKOO SHING HONG KONG |
| LING, ROY | 12 MOUNT SINAI DRIVE 277073 SINGAPORE |
| LING, TAM WAI & WAI, CHAN KWOK | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| LING, WONG YEE | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| LING, YEN JI | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| LING, YUNSHU | 11 VINEYARD LANE WESTPORT CT 06880 |
| LING,BEE HWA JOSEPHINE | 4B FLORA DRIVE #03-63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| LING,CLAIRE LOUISE | THE BLACK PRINCE HOTEL 86 WYCOMBE ROAD PRINCES RISBOROUGH, BUCKS HP27 0EN UNITED KINGDOM |
| LING,KEVIN | 42 CONDUIT ROAD FLAT C, 26 FLOOR CENTRAL, H HONG KONG |
| LINGA, SRUJAN | 32 VASSAR ST APT # 32-376 CAMBRIDGE MA 02139 |
| LINGER, JOHN | 7601 TALBRYN WAY CHAPEL HILL NC 27516 |
| LINGER,CHAD R | 9307 AMISON CIRCLE #104 PARKER CO 80134 |
| LINGER, JULIEN | RAAMSTRAAT AMSTERDAM, 0363 1016 XM NETHERLANDS |
| LINGLE, TIMOTHY J | 8496 SOUTH HOYT WAY 206 LITTLETON CO 80128 |
| LINGLE,TIMOTHY JOEL | 8496 SOUTH HOYT WAY 206 LITTLETON CO 80128 |
| LINGUALEX GMBH | SEILERGASSE 16 WIEN 1010 AUSTRIA |
| LINGUARAMA LTD | 11 CONNAUGHT PLACE LONDON W2 2ET UK |
| LINGUARAMA LTD | 11 CONNAUGHT PLACE LONDON W2 2ET UNITED KINGDOM |
| LINGUITRONICS CO.,LTD | 14F,NO.57,FUXING NORTH ROAD, TAIPEI CITY TAIWAN |
| LINH KHANH NGUYEN | 1060 SOUTH 3RD STREET #170 SAN JOSE CA 95112 |
| LINH KHANH NGUYEN | 2679 VILLA CORTONA WAY SAN JOSE CA 95125 |
| LINH LE | 12401 NELSON ST GARDEN GROVE CA 92840-3209 |
| LINH PHUONG LE | 9932 NEWCASTLE AVE WESTMINSTER CA 92683 |
| LINHAI YU | 7 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| LINK COMMUNITY SCHOOL | 120 LIVINGSTON STREET NEWARK NJ 07103 |
| LINK GLOBAL SOLUTIONS LLC | 845 3RD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| LINK IT SPA | VIA CAIROLI 5 VARESE 21100 ITALY |
| LINK MEDIA | 901 BATTERY STREET SUITE 308 SAN FRANCISCO CA 94111 |
| LINK MEDIA | P.O. BOX 2008 SAN FRANCISCO CA 94126 |
| LINK SECURITIES HONG KONG LIMITED | 1ST FLOOR CAUSEWAY BAY PLAZA II 463-483 LOCKHART ROAD CAUSEWAY BAY HONG KONG |
| LINK SECURITIES HONG KONG LIMITED | SUITE 2910, 29F THE CENTER 31957300 (FCM) 99 QUEEN'S ROAD CENTRAL 21693110 HONG KONG |
| LINK SECURITIES HONG KONG LTD | 4612-13 THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG JAPAN |
| LINK, DANIEL | 45 W 60TH ST APT 12H NEW YORK NY 10023 |
| LINK, LESLIE | 6 RUTHERFORD ST. SAINT JAMES NY 11780 |
| LINK, MELISSA L | 208 E 84TH ST APT 3C NEW YORK NY 10028 |
| LINK,LINDA M. | 4801 E BATES AVE DENVER CO 80222 |
| LINKBROKERS DERIVATIVES CORP INC | 107 GRAND STREET 2ND FLOOR NEW YORK NY 10013 |
| LINKBROKERS DERIVATIVES CORP INC | 107 GRAND ST # 2 NEW YORK NY 100135903 |
| LINKE, WILLIAM | 286 DUNHAM'S CORNER ROAD EAST BRUNSWICK NJ 08816 |
| LINKE,TRISTAN | PESTALOZZISTRASSE 39 REUTLINGEN 72762 GERMANY |
| LINKE,TRISTAN | PESTALOZZISTRASSE 39 REUTLINGEN 72762 SWITZERLAND |
| LINKED IN | 1840 EMBARCADERO ROAD PALO ALTO CA 94303 |
| LINKED IN | 2029 STIERLIN COURT MOUNTAIN VIEW CA 94303 |
| LINKER, DANA | 6985 SNOW WAY DR BOX 7320 ST LOUIS MO 63103 |
| LINKER, MARYANNE | 21 HARDIN AVE STATEN ISLAND NY 10310 |
| LINKLATERS | 10F, ALEXANDRA HOUSE CHATER ROAD HONG KONG HONG KONG |
| LINKLATERS | 10TH FLOOR ALEXANDRA HOUSE CHARTER ROAD CHATER HONG KONG HONG KONG HONG KONG |
| LINKLATERS | 10TH FL, ALEXANDRA HOUSE CHARTER ROAD HONG KONG |
| LINKLATERS | PIAZZA DEL POPOLO 18 ROME 00187 ITALY |
| LINKLATERS | 4 RUE CARLO HEMMER LUXEMBOURG L1011 LUXEMBOURG |
| LINKLATERS | WORLD TRADE CENTRE AMSTERDAM ZUIDPLEIN 180 NL-1077 XV,AMSTERDAM NETHERLANDS |
| LINKLATERS | ONE SILK STREET LONDON UK |

| Claim Name | Address Information |
|---|---|
| LINKLATERS | ONE SILK STREET LONDON EC2Y 8HQ UK |
| LINKLATERS | ONE SILK STREET LONDON, GT LON UNITED KINGDOM |
| LINKLATERS | 3 BUNHILL ROW LONDON UNITED KINGDOM |
| LINKLATERS | ONE SILK STREET LONDON EC2Y 8HQ UNITED KINGDOM |
| LINKLATERS | MEIJI YASUDA BUILDING 10F, 1-1,MARUNOUCHI 2-CHOME, CHIYODA-KU TOKYO 100-0005 JAPAN |
| LINKLATERS | MEIJI YASUDA BLDG 10F 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| LINKLATERS | MEIJI YASUDA BUILDING 10F 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO 100-0005 JAPAN |
| LINKLATERS | ZUIDPLEIN 180 AMSTERDAM 1077 XV NETHERLANDS |
| LINKLATERS | PAVELETSKAYA SQUARE 2 BLD 2 MOSCOW 115054 RUSSIAN FEDERATION |
| LINKLATERS | REGERINGSGATAN 67 BOX 7833 STOCKHOLM 10398 SWEDEN |
| LINKLATERS | 1345 AVENUE OF AMERICAS NEW YORK 10105 |
| LINKLATERS | PAVELETSKAYA SQUARE 2 BLD 2 MOSCOW 115054 |
| LINKLATERS | GRAANMARKT 2 ANTWERP 2000 BELGIUM |
| LINKLATERS | 16/F CITIGROUP TOWER, 33 HUA YUAN SHI QIAO ROAD, PUDONG NEW AREA, SHANGHAI 200120 CHINA |
| LINKLATERS | MAINZERV LANDSTRASSE 16 POSTFACH 170111 FRANKFURT AM MAIN 60325 GERMANY |
| LINKLATERS | 25 RUE DE MARIGNAN PARIS 75008 FRANCE |
| LINKLATERS (THAILAND) LTD | 20TH FLOOR, CAPITAL TOWER ALL SEASONS PLACE 87/1 WIRELESS ROAD, PATHUWAM BANGKOK 10330 THAILAND |
| LINKLATERS ALLEN & GLENDHILL PTE LTD | ONE MARINA BOULEVARD#28-00 SINGAPORE 018989 018989 SINGAPORE |
| LINKLATERS ALLEN & GLENDHILL PTE LTD | ONE MARINA BOULEVARD UNIT28-00 SINGAPORE 018989 SINGAPORE |
| LINKLATERS LLP | SUITE 4, 3RD FLOOR, GATE BUILDING 3 DUBAI INTERNATIONAL FINANCE CENTRE PO BOX 506 516 DUBAI UNITED ARAB EMIRATES |
| LINKLATERS LLP | MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| LINKLATERS LLP (SUCURSAL EM PORTUGAL) | AV. FONTES PEREIRA DE MELO N.¡ 14 - 15¡ LISBOA 105-0121 PORTUGAL |
| LINKLATERS LLP (SUCURSAL EM PORTUGAL) | AV. FONTES PEREIRA DE MELO N.A§ 14 - 15A§ LISBOA 105-0121 PORTUGAL |
| LINKLATERS OPPENHOFF & RAEDLER | MAINZER LANDSTR. 16 FRANKFURT AM MAIN 60325 GERMANY |
| LINKLATERS, S.L. | ZURBARAN, 28 MADRID 28910 SPAIN |
| LINKPLUS BILGISAYAR SISTEMLERI | ALEMDAG CAD NO 30 CAMLICA ISTANBUL TURKEY |
| LINKS | 2-15-1-222 HAMADAYAMA SUGINAMI-KU 168-0065 JAPAN |
| LINKS | 2-15-1-222 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| LINKS FOUNDATION CAPITAL CITY CHAPTER | 611 BUTTERNUT STREET, N.W. WASHINGTON DC 20012 |
| LINKS LONDON | 7 GUILDFORD INDUSTRIAL ESTATE GUILDFORD, SURREY GU2 8YT UNITED KINGDOM |
| LINKS OF LONDON | 295 MADISON AVENUE 41ST FLOOR NEW YORK NY 10017 |
| LINKS OF LONDON | 535 MADISON AVENUE NEW YORK NY 10022 |
| LINKS UNLIMITED, INC | 1249 WEST 7TH STREET CINCINNATI OH 45203 |
| LINLIN ZHONG | 2-2-28 MINAMI-AZABU MINATO-KU 13 JAPAN |
| LINN ENERGY LLC | ATTN: JEANINE DELAY 600 TRAVIS STREET, SUITE 6910 HOUSTON TX 77002 |
| LINN, EDWARD J | 300 W LAKE ST EXCELSIOR MN 55331 |
| LINNANE, MATTHEW | 2928 STURGES HWY WESTPORT CT 06880 |
| LINNECKE,MARK D. | 544 4TH ST MANHATTAN BEACH CA 90266 |
| LINNELL,DEBRA A. | 304 CAYUGA ST. PO BOX 2927 SANTA CRUZ CA 95063 |
| LINNEMAN ASSOCIATES | ATTN: PETER LINNEMAN 2929 ARCH STREET CIRA CENTRE, 28TH FLOOR PHILADELPHIA PA 19104 |
| LINNEMAN ASSOCIATES | 233 S. 6TH STREET APT# 801 PHILADELPHIA PA 19106 |
| LINNEMAN, C | 242 MEADOW VISTA WAY ENCINITAS CA 92024 |
| LINNIK, SERGEI | 160 WINDING WAY SAN CARLOS CA 94070 |
| LINNIK, SERGEY | 12-21 ELLIS AVENUE FAIR LAWN NJ 07410 |
| LINNIK,SERGEI | 160 WINDING WAY SAN CARLOS CA 940702815 |

| Claim Name | Address Information |
|---|---|
| LINO, CARLOS | 540 N. LAKE SHORE DRIVE APT 203 CHICAGO IL 60611 |
| LINS, HENRY | 6765 POLO DRIVE CUMMING GA 30040 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | 102 WEST MOORE AVENUE TERRELL TX 75160 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121 |
| LINSCO PRIVATE LEDGER FINANCIAL SERVICES | PO BOX 502308 ACCOUNTS RECEIVABLE SAN DIEGO CA 92150-2308 |
| LINSEY K SMITH | 3025 EAGLE POINTE GERING NE 69341 |
| LINSEY K SMITH | 525 KIMBALL AVE GERING NE 69341 |
| LINSKY, MARC | 1906 ROLLING LANE CHERRY HILL NJ 08003 |
| LINSKY, SAMUEL R. | 4401 WEST DALE AVENUE TAMPA FL 33609 |
| LINSLEY, MARTHA ELIZABET | 224 WEST ST. PAUL AVENUE UNIT 2 CHICAGO IL 60614 |
| LINSLEY,MARTHA ELIZABETH | 224 WEST ST. PAUL AVENUE UNIT 2 CHICAGO IL 60614 |
| LINSTROTH, MARTHA | 2305 ARGONNE DRIVE NE MINNEAPOLIS MN 55421 |
| LINTAS INDIA PRIVATE LIMITED | RUSTIC ISLANDS, OLD KHANDALA ROAD KHANDALA MH 410401 INDIA |
| LINTERN,HELEN | 17B PETWORTH STREET BATTERSEA PARK LONDON SW11 4QR UNITED KINGDOM |
| LINTERN,HELEN | 17B PETWORTH STREET BATTERSEA PARK LONDON, GT LON SW11 4QR UNITED KINGDOM |
| LINTON, KRISTY | 3958 SOUTH 6325 WEST WEST VALLEY CITY UT 84128 |
| LINTOTT, ANDREW JOHN | 6 NORMAN CLOSE ESSEX ROMFORD RM5 3EJ UNITED KINGDOM |
| LINTOTT,ANDREW JOHN | 6 NORMAN CLOSE ROMFORD, ESSEX RM5 3EJ UNITED KINGDOM |
| LINTVELT,FRANK | 6 POINT HOUSE 18 WEST GROVE LONDON SE10 8QR UNITED KINGDOM |
| LINTVELT,FRANK | 6 POINT HOUSE 18 WEST GROVE LONDON, GT LON SE108QR UNITED KINGDOM |
| LINU NADARAJAN | A/21, RAJESH APARTMENTS KATEMANIVALI KALYAN THANE MH 421306 INDIA |
| LINUS LEE | 100 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6BB UNITED KINGDOM |
| LINUS LEE | B50 PARLIAMENT VIEW ALBERT EMBANKMENT LONDON SE1 7XL UNITED KINGDOM |
| LINWELD | P.O. BOX 466 GERING NE 69341 |
| LINWOOD,ROBERT | 124 16TH STREET BROOKLYN NY 11215 |
| LINWOOD,ROBERT | 124 16TH STREET BROOKLYN NY 11215 |
| LINZMEIER, RALPH | 5 SAWGRASS COTO DE CAZA CA 92679 |
| LINZMEIER,RALPH B. | 5 SAWGRASS COTO DE CAZA CA 92679 |
| LIO,PATRICIA | 12448 SOUTH TRIPP AVENUE ALSIP IL 60803 |
| LIOKUMOVICH, MARINA | 201 MARIN BLVD, APT 1018 JERSEY CITY NJ 07302 |
| LION CITY CDO 2006-2 LTD | C/O WALKERS SPV LIMITED WALKER HOUSE, P.O. BOX 908 GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LION CITY CDO 2006-2 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LION CITY CDO 2006-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO 2006-2 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LION CITY CDO 2006-2 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LION CITY CDO 2006-2 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LION CITY CDO 2006-2 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LION CITY CDO 2006-2 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LION CITY CDO 2006-2 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| LION CITY CDO 2006-2 LTD | 02116 |
| LION CITY CDO 2006-2 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LION CITY CDO 2006-2 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LION CITY CDO 2006-2 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO 2006-2 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO 2006-2 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LION CITY CDO 2006-2 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LION CITY CDO 2006-3 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LION CITY CDO 2006-3 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO 2006-3 LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LION CITY CDO 2006-3 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LION CITY CDO 2006-3 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LION CITY CDO 2006-3 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LION CITY CDO 2006-3 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LION CITY CDO 2006-3 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO 2006-3 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LION CITY CDO 2006-3 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LION CITY CDO 2006-3 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO 2006-3 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO 2006-3 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LION CITY CDO 2006-3 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LION CITY CDO LIMITED C/O WALKERSS SPV LIMITED | LION CITY CDO LIMITED C/O WALKERSS SPV LIMITED WALKER HOUSE PO BOX 908 GT GEORGETOWN GRAND CAYMAN BRITISH WEST INDIES |
| LION CITY CDO LIMITED SERIES 2006-1 | C/O WALKER SPV LIMITED WALKER HOUSE P.O. BOX 908 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| LION CITY CDO LIMITED SERIES 2006-1 | MARKET STREET WILMINGTON DE 19890 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LION CITY CDO LIMITED SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LION CITY CDO LTD SERIES 2006-5 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTHWALL QUAY DUBLIN 1 IRELAND |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LION CITY CDO LTD SERIES 2006-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| LION CITY CDO LTD SERIES 2006-5 | FLOOR LAGUNA HILLS CA 92653 |
| LION TOURIST SERVICES PTE LTD | TANGLIN P.O BOX 222 912408 SINGAPORE |
| LION TRANSPORATION SERVICES | 210 N EL CIELO RD PALM SPRINGS CA 92262-6936 |
| LION, INC. | DEPT #3082 P.O. BOX 34936 SEATTLE WA 98124-1936 |
| LION, INC. | 2801 HOLLYCROFT ST UNIT MAIN GIG HARBOR WA 983351310 |
| LIONEL A DE SAINT-EXUPERY | AIGBURTH - APT. 19B 12 TREGUNTER PATH, MID-LEVELS HONG KONG CHINA |
| LIONEL A DE SAINT-EXUPERY | 38 OVINGTON SQUARE LONDON SW3 1LR UK |
| LIONEL A DE SAINT-EXUPERY | 38 OVINGTON SQUARE LONDON SW3 1LR UNITED KINGDOM |
| LIONEL BARDALES | 75 EL ESCORIAL WAY BUENA PARK CA 90620 |
| LIONEL PANG | FLAT 119, NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| LIONEL PANG | 142 HOLLAND ROAD LONDON W14 8BE UNITED KINGDOM |
| LIONEL PANG | 142 HOLLAND ROAD 1ST FLOOR FLAT LONDON W14 8BE UNITED KINGDOM |
| LIONEL PANG | GLENPARK NISHIAZABU #306, 4-15-3 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| LIONEL PANG | OAKWOOD APARTMENT 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| LIONEL PANG | 2-1-4 MOTOAZABU APT 201 MINATO-KU 13 106-0046 JAPAN |
| LIONEL PANG | 83 HILLVIEW AVENUE 03-01 669583 SINGAPORE |
| LIONEL SAWYER & COLLINS | ATTORNEYS AT LAW 1700 BANK OF AMERICA PLAZA 300 SOUTH FOURTH STREET LAS VEGAS NV 89101 |
| LIONG CHAN | 1-9-11-806 HIGASHIAZABU MINATOKU 13 106-0044 JAPAN |
| LIONG CHAN | 2-2-27 MINAMI AZABU #404 MINAMI AZABU MINATO 13 106-0047 JAPAN |
| LIONHART AURORA MASTER FUND SPC LIMITED | ATTN: NEILL EBERS LIONHART AURORA FUND LIMITED C/O LIONHART INVESTMENTS LTD. 19 CAMP ROAD, HESTON COURT WIMBLEDON LONDON SW19 4UW UNITED KINGDOM |
| LIONHART AURORA MASTER FUND SPC LIMITED | C/O EDD ASSOCIATES ATTN: JAY DUFFY 1601 N. BOND STREET, SUITE 210 NAPERVILLE IL 60563 |
| LIONHART GLOBAL APPRECIATION MASTER FUND SPC LIMIT | ATTN:DUFFY LIONHART INVESTMENT LIMITED 19 CAMP ROAD HESTON COURT LONDON SW19 4UW UNITED KINGDOM |
| LIONHART TITAN MASTER FUND SPCLIMTED | ATTN: NEIL EBERS LIONHART TITAL FUND LIMITED 19 CAMP ROAD HESTON COURT WIMBLEDON LONDON SW19 4UW UNITED KINGDOM |
| LIONHART TITAN MASTER FUND SPCLIMTED | C/O EDD ASSOCIATES ATTN: JAY DUFFY 1601 N. BOND STREET, SUITE 210 NAPERVILLE IL 60563 |
| LIONS CLUB FRANKFURT | HARDTBERGWEG 21 KRONBERG HE 61476 GERMANY |
| LIONS CLUBS INTERNATIONAL FOUNDATION | 300 WEST 22ND STREET OAK BROOK IL 60523 |
| LIONTA, STAVROULA/ KALANITSIS, NICOLAOS/ | KALANITSIS, EVDOKIA C/O ALMI MARINE MANAGEMENT SA 87, KIFISSIAS AVE, MAROUSSI 15124 ATHENS GREECE |
| LIOON, JASON OWEN | 2487 HAWTHORNE DR NE ATLANTA GA 30345-2043 |
| LIOR KOCHAV | 12 ARIE BEN ELIEZER HOLON ISRAEL |
| LIOR PRIVMAN | 2 ALDEN PL APT 3D BRONXVILLE NY 10708-4838 |
| LIOR PRIVMAN | 40 BRIGHTON 1ST ROAD APT 4D BROOKLYN NY 11235 |
| LIOR SHIMONI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LIOR SHIMONI | 44 HOWITT STREET LONDON NW3 4LJ UNITED KINGDOM |
| LIOR SHIMONI | 44 HOWITT ROAD LONDON NW3 4LJ UNITED KINGDOM |
| LIOTTI, FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| LIOTTI,FABIO | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON, GT LON SW11 4BW UNITED KINGDOM |
| LIOU, VICTORIA | 531 NEWARK AVENUE JERSEY CITY NJ 07306 |
| LIPAN,CHERYLL L | 9401 LA QUINTA WAY LONE TREE CO 80124 |
| LIPCHAK,LOUIS J. | 3105 E. CARDINAL CT CHANDLER AZ 85249 |
| LIPING ZHAO | 3-2-13-614 NISHI-AZABU MINATO-KU 13 JAPAN |
| LIPING ZHAO | 1-7 KANDA-SUCACHO CHIYODA-KU 101-0041 JAPAN |
| LIPING ZHAO | KANDA SUDA-CHO 1-7-803 CHIYODA-KU 13 101-0041 JAPAN |
| LIPING ZHAO | 1-7 KANDA-SUCACHO CHIYODA-KU 13 101-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| LIPKIN, JAMIE S. | 225 STERLING PLACE APT. 4F BROOKLYN NY 11238 |
| LIPMAN FRIZZELL & MITCHELL LLC | THREE CENTRE PARK 8815 CENTRE PARK DRIVE SUITE 200 COLUMBIA MD 21045 |
| LIPMAN, JOHN A | 450 WEST 58TH STREET APT 5A NEW YORK NY 10019 |
| LIPMAN, SCOTT E | 96 GREENACRES AVE SCARSDALE NY 10583 |
| LIPNITSKY, DIMITRY | 134 CLASSIC WAY MORGANVILLE NJ 07751 |
| LIPNITZKY, JOEL S | 9433 N OVERHILL AVE MORTON GROVE IL 60053 |
| LIPOF, ANDREA L | 20 WHITNEY DRIVE SHERBORN MA 01770 |
| LIPOWSKI, LILLIAN | 1155 BRITLEY PARK LANE WOODSTOCK GA 30189 |
| LIPPE, CHRISTOPHER | 200 MIDDLESEX AVENUE ISELIN NJ 08830 |
| LIPPEL, JEREMY | 52 MOORE TERRACE WEST ORANGE NJ 07052 |
| LIPPER | POSTFACH 1 ZURICH CH8022 SWITZERLAND |
| LIPPER | FIRST FLOOR, CHURCHILL CHAMBERS CHURCHILL WAY MACCLESFIELD SK11 6AY UK |
| LIPPER | 85 FLEET STREET LONDON EC4C 4AJ UNITED KINGDOM |
| LIPPER | FIRST FLOOR, CHURCHILL CHAMBERS CHURCHILL WAY MACCLESFIELD SK11 6AY UNITED KINGDOM |
| LIPPER ANALYTICAL | 610 OPPERMAN DR STOP D3 EAGAN MN 551231340 |
| LIPPER FITZROVIA | CORINTHIAN HOISE 279 TOTTENHAM COURT ROAD LONDON W1T 7AX UK |
| LIPPER FITZROVIA | CORINTHIAN HOISE 279 TOTTENHAM COURT ROAD LONDON W1T 7AX UNITED KINGDOM |
| LIPPER INC | GPO BOX 35552 NEWARK NJ 07193 |
| LIPPER INC | C/O RAM OPERATIONS ATTN: CASH APPLICATIONS DEPT 717 OFFICE PARKWAY ST. LOUIS MO 63141 |
| LIPPMAN, MARK | 52 LONESTAR LANE MANALAPAN NJ 07726 |
| LIPSCHITZ, BETH STEIN | 203 WEST 90TH STREET #6B NEW YORK NY 10024 |
| LIPSCOMBE, DEAN | 12 HELLINGLY CLOSE BRIGHTON, E.SUSX BN2 5GW UNITED KINGDOM |
| LIPSCOMBE, PAUL | 23 KITTIWAKE CLOSE BOURNEMOUTH, DORSET BH6 5BA UNITED KINGDOM |
| LIPSEY, JESS | 2300 EAST CARY ST APT 314 RICHMOND VA 23223 |
| LIPSEY, MORGAN JESS | 155 WEST 21ST STREET APT. 15C NEW YORK NY 10011 |
| LIPSHUTZ, DAVID | 315 WEST 23RD STREET APT 10F NEW YORK NY 10011 |
| LIPSHUTZ, DREW | 247 S 41ST STREET PHILADELPHIA PA 19104 |
| LIPSKI, SCOTT | 1937 N. WILMOT #1S CHICAGO IL 60647 |
| LIPSKY, MICHAEL | 330 EAST 72ND ST. APARTMENT 5 NEW YORK NY 10021 |
| LIPSON NEILSON COLE | SELTZER & GARIN PC 3910 TELEGRAPH ROAD SUITE 200 BLOOMFIELD HILLS MI 48302 |
| LIPSON, ELLIOT W | 9531 SW 6TH STR PEMBROKE PINES FL 33025 |
| LIPSON, JEANNETTE B | 120 EAST 89TH STREET APARTMENT 6D NEW YORK NY 10128 |
| LIPSON, NEILSON, COLE, SELTZER | 3910 TELEGRAPH ROAD SUITE 200 BLOOMFIELD HILLS MI 48302 |
| LIPSTEIN, BROOKE | 29 PRINCETON DRIVE SYOSSET NY 11791 |
| LIPTON, JEFFREY A. | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| LIPTON-ROSE, PAUL | CHERRY TREE COTTAGE ROOKS HILL LOUDWATER, HERTS WD3 4HZ UNITED KINGDOM |
| LIPZIN, YIGAL | 7002 KENNEDY BLVD EAST APARTMENT 37A GUTTENBERG NJ 07093 |
| LIQIAN, LIAO | PO BOX 16934 STANFORD CA 94309 |
| LIQUID CAPITAL SECURITIES LIMITED | 11 OLD JEWRY LONDON EC2R 8DU UK |
| LIQUID CAPITAL SECURITIES LIMITED | 11 OLD JEWRY LONDON EC2R 8DU UNITED KINGDOM |
| LIQUID CAPITAL SECURITIES LIMITED | 95 QUEEN VICTORIA STREET LONDON EC4V 4HN UNITED KINGDOM |
| LIQUID CIRCLE LTD | THE LODGE 91 KING'S AVENUE LONDON SW4 8EQ UNITED KINGDOM |
| LIQUID ENGINES INC. | 5201 GREAT AMERICA PARKWAY SUITE 320 SANTA CLARA CA 95054-1122 |
| LIQUID ENGINES, INC. | 5201 GREAT AMERICA PARKWAY SUITE 320 SANTA CLARA CA 95054-1122 |
| LIQUID ENGINES, INC. | 5201 GREAT AMERICA PKWY STE 320 SANTA CLARA CA 950541140 |
| LIQUIDITY PROVIDER HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIQUIDITYHUB | ONE LIVERPOOL STREET LONDON EC2M 7QD UK |

| Claim Name | Address Information |
| --- | --- |
| LIQUIDITYHUB | ONE LIVERPOOL STREET LONDON EC2M 7QD UNITED KINGDOM |
| LIQUIDNET, INC | 498 SEVENTH AVENUE 12 FL NEW YORK NY 10018 |
| LIQUIDO, FRANCISCO | 4811 AUKAI AVENUE HONOLULU HI 96816 |
| LIQUIDO,FRANCISCO H. | 510 EAST 20TH STREET APARTMENT 6A NEW YORK NY 10009 |
| LIQUIDPOINT, LLC | 311 S. WACKER DRIVE SUITE 3800 CHICAGO IL 60606 |
| LIQUIDPOINT, LLC | 311 S. WACKER DRIVE SUITE 4700 CHICAGO IL 60606 |
| LIQUORE, JANE | 4107 CENTRAL AVENUE MATAWAN NJ 07747 |
| LIQUORE,JANE | 2 SAN FRATELLO CT MANALPAN NJ 077266002 |
| LIRA,STEVEN | 2310 KAYDEL ROAD WHITTIER CA 90601 |
| LIRAN BLUM | 100 RED HILL RD MIDDLETOWN NJ 07748-2406 |
| LIRANZO JOSE A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LIRANZO JOSE A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| LIRANZO JOSE A | ONE POLICE PLAZA NEW YORK NY 10038 |
| LIRANZO, YANIRE | 275 CHERRY STREET APT. 16D NEW YORK NY 10002 |
| LIRANZO-ROSARIO, YOLAINE | 123 GORDON STREET RIDGEFIELD PARK NJ 07660 |
| LIROV, YUVAL V | 15 NOB HILL ROAD MORGANVILLE NJ 07751 |
| LIRUI LI | 301 CURRIER MAIL CENTER 64 LINNAEAN STREET CAMBRIDGE MA 02138 |
| LISA A HARVEY | 15 JEROME PLACE MONTCLAIR NJ 07043 |
| LISA A HARVEY | 51 EMMET STREET BELLEVILLE NJ 07109 |
| LISA A JOHNSON | 17324 E FAIR LN AURORA CO 800163216 |
| LISA A WATSON | 2905 NEWBURY CT HIGHLANDS RANCH CO 80126 |
| LISA A. ARMSTRONG | 9123 CEDAR RIDGE DR GRANITE BAY CA 946 |
| LISA A. KONRAD | 2000 BROADWAY APT 20E NEW YORK NY 10023-5044 |
| LISA A. SWANSON | 5099 143RD CIRCLE SAVAGE MN 55378 |
| LISA ANN CATANZARO | 7011 108TH STREET APT. 1M FOREST HILLS NY 11375 |
| LISA ANN CATANZARO | 100 AVALON CIRCLE SMITHTOWN NY 11787 |
| LISA ANN COUCH | 153 HONEY HILL CT LEXINGTON SC 29072 |
| LISA ANN COUCH | 7820 PARK MEADOWS DR LONE TREE CO 80124 |
| LISA ANN GREGORY | 9 CHANDOS CLOSE BUCKHURST HILL,ESSEX IG9 5HS UNITED KINGDOM |
| LISA ANN HETTINGER | 76 S SHAWNEE ST AURORA CO 80016 |
| LISA ANN REUL | 120 VAN CORTLANDT DR BRICK NJ 087237936 |
| LISA ANN WILSON | 1135 O STREET GERING NE 69341 |
| LISA ANNE WEISS | 1409 CARLYLE PARK CIR HIGHLANDS RANCH CO 80129 |
| LISA ATKINSON | 3 CUPOLA CLOSE BROMLEY,KENT BR1 1DN UNITED KINGDOM |
| LISA BERRY SHAFFER | 2901 S KING DRIVE, #1517 CHICAGO IL 60616 |
| LISA BREWSTER | 49 PULLEYS LANE HEMEL HEMSTEAD,HERTS HP1 2PL UNITED KINGDOM |
| LISA BREWSTER | 25 THE SPIRES SELDEN HILL HEMEL HEMSTEAD,HERTS HP2 4FS UNITED KINGDOM |
| LISA BREWSTER | 39 ELDON AVENUE BOREHAMWOOD WD61N UNITED KINGDOM |
| LISA C. FRANK | 112 LAKEVIEW AVE WEST ISLIP NY 11795-4130 |
| LISA C. HAILS | 4449 S ALKIRE ST MORRISON CO 804651116 |
| LISA C. HAILS | 4449 S ALKIRE ST MORRISON CO 804691116 |
| LISA CANNING | 80 SHAW ROAD SOUTH STOCKPORT SK3 8JJ UNITED KINGDOM |
| LISA CASTALDO | 3 TRIBECA AVENUE, UNIT 508 JERSEY CITY NJ 07304 |
| LISA CHI-YING LEUNG | ROOM A1101, ORIENTAL GARDEN, 238 PRINCE EDWARD ROAD WEST KOWLOON CHINA |
| LISA CLARK | 62955 SCHMIDT RD BEND OR 977019327 |
| LISA CONSTANTINE | 616 EAST 18TH STREET APT. 3D BROOKLYN NY 11226 |
| LISA CONSTANTINE | 2922 SNYDER AVE BROOKLYN NY 11226-4154 |
| LISA COX | 89 HAWTHORNE ROAD HIGH WYCOMBE HP13 7ES UK |

| Claim Name | Address Information |
|---|---|
| LISA COX | 4 ELLSWORTH ROAD HIGH WYCOMBE HP11 2TX UNITED KINGDOM |
| LISA COX | 13 GLENISTER ROAD HIGH WYCOMBE,BUCKS HP12 4RD UNITED KINGDOM |
| LISA COX | 89 HAWTHORNE ROAD HIGH WYCOMBE HP13 7ES UNITED KINGDOM |
| LISA CROOMBS | 25 MELROSE PLACE WATFORD ,HERTS WD17 4LX UNITED KINGDOM |
| LISA CUMAN | 7 LEIGH AVENUE CONCORD SYDNEY 2137 AUSTRALIA |
| LISA D BURKS | 1338 E ALLENDALE CT BLOOMINGTON IN 474018701 |
| LISA D. ARNOLD | SEAHORN ST LAKEWOOD CA 90713 |
| LISA D. ARNOLD | SEABORN STREET LAKEWOOD CA 90713 |
| LISA D. ARNOLD | 4745 N BELLFLOWER BLVD LONG BEACH CA 90808-1120 |
| LISA D. VALENTINO | 4A FULTON MEWS LONDON,CENT W2 3TY UNITED KINGDOM |
| LISA D. VALENTINO | 425 WASHINGTON BLVD APT 1009 JERSEY CITY NJ 07302 |
| LISA D. VALENTINO | 10 ELLEN COURT GLEN HEAD NY 11545 |
| LISA DARLING | 88 GREENWICH STREET #1208 NEW YORK NY 10006 |
| LISA DAVIDSON | WILLOW COTTAGE 2 CATKINS CLOSE BOOOKER HIGH WYCOMBE HP12 4UZ UNITED KINGDOM |
| LISA DAVIDSON | WILLOW COTTAGE 2 CATKINS CLOSE BOOOKER HIGH WYCOMBE HP6 5EQ UNITED KINGDOM |
| LISA DIANE KNAPPEN | 44 LEDBURY ROAD NOTTING HILL W11 2AB UNITED KINGDOM |
| LISA DIGHTON | 15 COOMBE ROAD GRAVESEND,KENT DA12 5PB UNITED KINGDOM |
| LISA DUPAR CATERING | 18005 NE 68TH ST A-150 REDMOND WA 98052 |
| LISA E HACKETT | 20 ROBERT STREET FLANDERS NJ 07836 |
| LISA E SOLOMON | 120-11M ELGAR PLACE BRONX NY 10475 |
| LISA E SOOKERMAN | 236 LENOX ROAD HUNTINGTON NY 11746 |
| LISA E. HOCHMAN | 55 WEST 26TH ST APT 19N NEW YORK NY 10001 |
| LISA E. HOCHMAN | 55 W 26TH ST APT 19N NEW YORK NY 10010-1014 |
| LISA E. HOCHMAN | 22700 CANTERBURY LANE SHAKER HEIGHTS OH 44122 |
| LISA E. RUKAVINA | 321 WEST 54TH STREET APARTMENT 314 NEW YORK NY 10019 |
| LISA E. RUKAVINA | 251 S 24TH ST APT F PHILADELPHIA PA 19103-7103 |
| LISA F PESKIN | 2 12TH ST APT 1209 HOBOKEN NJ 07030-6783 |
| LISA F TETTI | 1158 PALMETTO COURT NAPERVILLE IL 60540 |
| LISA F. YAHR | 350 EAST 79TH STREET APT. 8B NEW YORK NY 10021 |
| LISA F. YAHR | 350 E 79TH ST APT 8B NEW YORK NY 10075-9204 |
| LISA FARRELL | 310 WEST 80TH STREET APARTMENT 2E NEW YORK NY 10024 |
| LISA FARRELL | 270 E DEVONIA AVE MOUNT VERNON NY 10552-1235 |
| LISA FARRELL | 125 PARKWAY ROAD 1119 BRONXVILLE NY 10708 |
| LISA FIEL FLOWERS | 240 EAST 32ND STREET NEW YORK NY 10016 |
| LISA FOY | 75 2ND ST # 2 BROOKLYN NY 112314803 |
| LISA GAMBARDELLA | 81 DREYER AVENUE STATEN ISLAND NY 10314 |
| LISA GEORGE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LISA GORDON | 750 COLUMBUS AVE. APT. #7S NEW YORK NY 10025 |
| LISA H. WONG | BELLA VISTA YING FAI TERRACE, NO. 3 CENTRRAL HONG KONG |
| LISA H. WONG | 1751 LAKE STREET SAN FRANCISCO CA 94121 |
| LISA HALL | 23 NELSON CLOSE HIGH WYCOMBE HP13 7NS UK |
| LISA HALL | 23 NELSON CLOSE HIGH WYCOMBE,BUCKS HP13 7NS UNITED KINGDOM |
| LISA HAWES | 6 ABBOTTS WAY CRESSEX HIGH WYCOMBE HP12 4NR UK |
| LISA HAWES | 6 ABBOTTS WAY CRESSEX HIGH WYCOMBE HP12 4NR UNITED KINGDOM |
| LISA HAWES | 6 ABBOTS WAY CRESSEX HIGH WYCOMBE HP12 4NR UNITED KINGDOM |
| LISA HUBER | 170 W. 23RD STREET APT. #6E NEW YORK NY 10011 |
| LISA HUBER | 3 MITCHELL PL ROOM 2M NEW YORK NY 10017 |
| LISA HUBER | 7750 SEDDON DR. DUBLIN OH 43016 |
| LISA HUBER | 7750 SEDDON DR DUBLIN OH 43016-9540 |

| Claim Name | Address Information |
|---|---|
| LISA J MILLS | 9 CAPSTAN WAY SURREY QUAYS LONDON SE16 5HG UNITED KINGDOM |
| LISA J MILLS | 3 CRAIG HOUSE CHARLTON ROAD SE3 8UA UNITED KINGDOM |
| LISA J. HASSIS | 288 KENSINGTON ROAD GARDEN CITY SOUTH NY 11530 |
| LISA JACQUELINE HINBEST | 32 COURTNEY PARK ROAD LAINDON HILLS ESSEX SS16 6RE UNITED KINGDOM |
| LISA JUNE MORRIS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LISA K AYALA | P.O. BOX 550602 FT. LAUDERDALE FL 33355 |
| LISA K NOONAN | 3686 FUNSTON WAY LAS VEGAS NV 89129 |
| LISA K NOONAN | 31122 BROOKS ST LAGUNA BEACH CA 92651 |
| LISA KENNISH | 2 COUNTRY LANE MAMARONECK NY 10543 |
| LISA L. MARKOE | 2613 FIEDLER WAY MODESTO CA 95355 |
| LISA LEANNE LARGEY | 18 WELLSBOURNE GARDENS HIGH WYCOMBE,BUCKS HP13 5QR UNITED KINGDOM |
| LISA LEAVEY | 24 INNSWORTH ROAD BRIZE NORTON CARTERTON,OXON OX18 3UL UNITED KINGDOM |
| LISA LIN | 21 BROWN CT. EAST BRUNSWICK NJ 08816 |
| LISA LIN | 21 BROWN COURT EAST BRUNSWICK NJ 08816 |
| LISA LYNN HECKMAN | 600 E MAIN ST #305 LOUISVILLE KY 40202 |
| LISA LYNN HINTON | 181 SPRING VALLEY AVE. HACKENSACK NJ 07601 |
| LISA M BOURGET | 203 BLUEBIRD CT GHENT MN 562391143 |
| LISA M BOURGET | 1923 E. 32ND ST. SCOTTSBLUFF NE 69361 |
| LISA M CALVERT | APT 61, 21 SHELDON SQUARE PADDINGTON CENTRAL LONDON W2 6DS UNITED KINGDOM |
| LISA M CONNELLY | 32485 BEECHWOOD LANE LAKE ELSINORE CA 92530 |
| LISA M HARBACH | 4037 SANDIA TRAIL CASTLE ROCK CO 80109 |
| LISA M LONG | 412 SUWANEE PARK FOREST IL 60466 |
| LISA M MESZAROS | 22 THUNDER TRL IRVINE CA 92614-7419 |
| LISA M SANTAVICCA | 22 KENSINGTON DR PISCATAWAY NJ 08854 |
| LISA M. ANDERSON | 9 TIMOTHY RD WAYNE NJ 07470-4516 |
| LISA M. ELMAN | 33 MISSION PLAZA DR VENTURA CA 93001-2675 |
| LISA M. FERRAGAMO | 15A ANDOVER CIR PRINCETON NJ 085401722 |
| LISA M. FERRAGAMO | 409 VILLAGE DR SOMERSET NJ 088734504 |
| LISA M. GAFFNEY | 1O MACOPIN AVE MONTCLAIR NJ 07043 |
| LISA M. GAFFNEY | 10 MACOPIN AVE MONTCLAIR NJ 070432002 |
| LISA M. HERNANDEZ | POB 1385 BELLFLOWER CA 907071385 |
| LISA M. JURY | 17 DELEGATE O'FALLEN MO 63366 |
| LISA M. MARTINELLI | 3117 SCEPTRE DRIVE ROCKLIN CA 965 |
| LISA M. RINEHART | 4519 ROSEGATE DR. SPRING TX 77373 |
| LISA M. VELAZQUEZ | 3555 BRUCKNER BOULEVARD APT. # 2D BRONX NY 10461 |
| LISA M. VELAZQUEZ | 213 NORTH 7TH STREET APT. # 2R BROOKLYN NY 11211 |
| LISA M. WOODWARD | 85 LONSDALE DRIVE OAKWOOD OAKWOOD EN2 7LR UNITED KINGDOM |
| LISA M. WOODWARD | STALLION LODGE EPPING ROAD BROADLEY COMMON NAZING,ESSEX EN9 2DH UNITED KINGDOM |
| LISA MARIE HILL | 10 SAINT MARYS DR SUCCASUNNA NJ 07876 |
| LISA MARIE HODEL | 2137 GARDNER CIR. W AURORA IL 60504 |
| LISA MARY BELSON | FLAT 4, PRINCES COURT 55- SHOOT UP HILL KILBURN LONDON NW2 3PX UNITED KINGDOM |
| LISA MATOSSIAN | 123-60 83 AVENUE APT 60 KEW GARDENS NY 11415 |
| LISA MI SOOK YUN | 219 EDDY STREET APARTMENT 4 ITHACA NY 14850 |
| LISA MICHELLE PHILLIPS | 1305 17TH ST GERING NE 69341-2728 |
| LISA MINER | 19 BROOK DR MILLTOWN NJ 088501934 |
| LISA MIZUGAKI | HAIMATSU JAPAN |
| LISA MIZUGAKI | 1312-19 HAIMATSU KAWAGUCHI CITY 11 334-0062 JAPAN |
| LISA MORGAN | 206 CASPIAN WAY PURFLEET ,ESSEX RM19 1LE UNITED KINGDOM |
| LISA MURPHY | 15 CLIFF STREET APARTMENT29D NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| LISA MURPHY | 806 SPIRIT COSTA MESA CA 94704 |
| LISA NORRIS | 11953 GONSALVES ST CERRITOS CA 90703-7523 |
| LISA OSBORN | 17662 MILLER DRIVE TUSTIN CA 92780 |
| LISA OSBORN | LISA OSBORN 17662 MILLER DRIVE TUSTIN CA 92780 |
| LISA OSTENSEN-SAUNDERS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LISA OSTENSEN-SAUNDERS | 501 MICHIGAN BUILDING 2 BISCAYNE AVENUE CANARY WHARF LONDON E14 9QT UNITED KINGDOM |
| LISA PARISI | 10 BERRY PLACE GLEN ROCK NJ 07452 |
| LISA PARISI | 37 CHESLAN COURT OCEANSIDE NY 112 |
| LISA PARTNERS | KOJIMACHI CHRISTAL CITY 7F 4-8 KOJIMACHI,CHIYODA-KU TOKYO 102-0083 JAPAN |
| LISA PARTNERS | KOJIMACHI CHRISTAL CITY 7F 4-8 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| LISA PATERNOSTE | VIA DEI CAMPI FLEGREI 31 ROMA 00141 ITALY |
| LISA PITTS | 36 HATTERS LANE HIGH WYCOMBE HP13 7NJ UK |
| LISA PITTS | 36 HATTERS LANE HIGH WYCOMBE HP13 7NJ UNITED KINGDOM |
| LISA R LEVITT AND GERSH AND HELFRICH LLP | 375 DETROIT AVENUE DENVER CO 80206 |
| LISA R PERRY | 12625 E EUCLID DR CENTENNIAL CO 801116437 |
| LISA R. GRIFFIN | 262 WEST END AVENUE NEW YORK NY 10023 |
| LISA RAE KLEIN | 150684 EXPERIMENT FAR RD MITCHELL NE 693 |
| LISA RAE KLEIN | 150684 EXPERIMENT FAR RD MITCHELL NE 69357 |
| LISA RAE WELLS | 5308 S BROADWAY CIR ENGLEWOOD CO 80113 |
| LISA RAE WELLS | 5308 S BROADWAY CIR #5307 ENGLEWOOD CO 80113 |
| LISA RAE WELLS | 4977 S PRINCE CT #104 LITTLETON CO 80123 |
| LISA RAE WELLS | 1228 MADISON STREET #7204 HIGHLANDS RANCH CO 80129 |
| LISA RAINE | 355 SOUTH END AVENUE APARTMENT 24J NEW YORK NY 10280 |
| LISA RANDALL | 46, GIBSON SQUARE LONDON NW3 5PH UNITED KINGDOM |
| LISA RANDALL | 46, GIBSON SQUARE LONDON,ANT NW3 5PH UNITED KINGDOM |
| LISA RANDALL | 30A, THURLOW RD LONDON NW3 5PH UNITED KINGDOM |
| LISA RAVLO | FLAT 2 258 PETTY FRANCE LONDON SW1H 9EU UNITED KINGDOM |
| LISA RENEE ALANIS | 12260 E ARKANSAS AURORA CO 80012 |
| LISA RENEE LESHER | 8311 DOVE RIDGE WAY PARKER CO 80134-8889 |
| LISA RENEE WEINAR | 17408 PALOMINO DRIVE BOTHELL WA 98012 |
| LISA RENEE WEINAR | 17408 PALOMINO DR BOTHELL WA 98012-6419 |
| LISA RIVERA | 47 LINCOLN AVE # 1 NEWARK NJ 07104-3039 |
| LISA ROCHELLE FEIFER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LISA ROCHELLE FEIFER | 3E CHESTER GATE REGENTS PARK LONDON NW1 4JH UNITED KINGDOM |
| LISA ROPER | 140 KENDAL ROAD PURFLEET,ESSEX RM19 1LL UNITED KINGDOM |
| LISA SANTACROCE | 300 EAST 62ND STREET APT. 1604 NEW YORK NY 10021 |
| LISA SASKI | 400 EAST 66TH STREET APARTMENT 21-A NEW YORK NY 10021 |
| LISA SASKI | 400 EAST 66TH STREET APARTMENT 14-C NEW YORK NY 10021 |
| LISA SEWELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LISA SHUKMEI CHAN-WONG | 49 OLD FIELD LN GREAT NECK NY 110201236 |
| LISA SMITH | 28 KNOLLCROFT RD BASKING RIDGE NJ 07920 |
| LISA SUE PAEZ | 1169 17TH ST MITCHELL NE 693 |
| LISA SUZANNE MCDANIEL | 1721 BROOKHAVEN CIR BEDFORD TX 760226840 |
| LISA T. PENN | 96 ORLON CRESCENT BEXLEYHEATH,KENT DA6 8JZ UNITED KINGDOM |
| LISA V. CARABAJAL | 1909 CHEYENNE DR SCOTTSBLUFF NE 69361-1830 |
| LISA VALERIANI | 205 EAST 16TH STREET APT. 4F NEW YORK NY 10003 |
| LISA VAN SOEST | 12 TIMBERLANE TRL TRUMBULL CT 066114620 |

| Claim Name | Address Information |
|---|---|
| LISA VANBEMMELEN | 89 BLEEKER STREET APARTMENT 1F NEW YORK NY 10012 |
| LISA WEST | 9 CHICHESTER WAY BURGESS HILL,W SUSX RH15 0RU UNITED KINGDOM |
| LISA WONHEE KIM | 16E BLOCK 1 THE MERTON 38 NEW PRAYA, KENNEDY TOWN HONG KONG CHINA |
| LISA WONHEE KIM | 16E BLOCK 1 THE MERTON 38 NEW PRAYA, KENNEDY TOWN HONG KONG HONG KONG |
| LISA WONHEE KIM | A-2310 ROYAL PALACE-HOUSEVILL 23-1 SUNAE-DONG PUNDANG-KU SONGNAM-SI KYONGKI-DO KOREA, REPUBLIC OF |
| LISA WONHEE KIM | A-2310 ROYAL PALACE HOUSEVILL 23-1 SUNAE-DONG PUNDANG-KU SONGNAM KOREA, REPUBLIC OF |
| LISA ZOELLER | 160 EAST 48TH STREET APT 7T NEW YORK NY 10017 |
| LISCHICK, MATTHEW | 3339 PROSPECT ST N.W. WASHINGTON DC 20007 |
| LISENBY, GRAYSON | 827 HARRIS AVE AUSTIN TX 78705 |
| LISENBY,GRAYSON T. | 11 HEDWIG CIRCLE HOUSTON TX 77024 |
| LISETTE H. YOON | 6-12-5 ROPPONGI HILLS RESIDENCE D APARTMENT 715 ROPPONGI 6- CHOME MINATO-KU 13 JAPAN |
| LISETTE MONTALVO | 717 160TH ST WHITESTONE NY 113571327 |
| LISETTE VOUTE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LISETTE VOUTE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LISH, PETER | 220 EAST 95 STREET NEW YORK NY 10128 |
| LISHA BIXIA XU | 14703 WILLOW CREEK LN CHINO HILLS CA 91709 |
| LISKA, PAMELA A. | 110 TERRACE VIEW AVE APT C2 BRONX NY 10463 |
| LISKOVICH, INESSA | 3 AMES ST BOX 260 CAMBRIDGE MA 02142 |
| LISKOVICH,INESSA | 2349 85TH ST BROOKLYN NY 11214 |
| LISLE K. WILKERSON | TOKYO 13 JAPAN |
| LISLE K. WILKERSON | 12755 SW BOWMONT ST PORTLAND OR 972255505 |
| LISLE,HEREBERT | 501 SOUTH LAPOSADA CIRCLE APT 117 GREEN VALLEY AZ 85614 |
| LISNEY PROPERTY PEOPLE | 24 ST STEPHENS GREEN DUBLIN DUBLIN2 IRELAND |
| LISOWSKY, PETRO | 14 BEECHWOOD RD HUDSON NH 03051-3401 |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | 1 TEMASEK AVENUE #15-03 MILLENIA TOWER SINGAPORE |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | ATTN:NASSER AHMAD CSAM CAPITAL INC. 466 LEXINGTON AVENUE NEW YORK NY 10017 |
| LISS,STUART | 3101 WITTER GULCH  RD EVERGREEN CO 80439 |
| LISSA EE-WEN TOH | 5 ROSECROFT AVENUE LONDON,ANT NW3 7QA UNITED KINGDOM |
| LISSA EE-WEN TOH | FLAT 7 28 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| LISSA KRUGER | 446 E 86TH ST APT 14G NEW YORK NY 10028-6468 |
| LISSETTE COLLAZO | 706  WEST 43RD PLACE HIALEAH FL 33012 |
| LIST, SUSAN K | 127 E. 30TH ST APT 12B NEW YORK NY 10016 |
| LIST,CORNELIUS J. | 22445 CUPERTINO RD APT 25 CUPERTINO CA 950141052 |
| LISTA, WILLIAM J | 106 RUMSON ROAD RUMSON NJ 07760-1241 |
| LISTA, WILLIAM J. | 106 RUMSON ROAD RUMSON NJ 07760 |
| LISTER, BRYAN W | 1466 LOMAS VERDES ROCHESTER HILLS MI 48306 |
| LISTER, JOHN H | 5905 RAVENS CREST DR PLAINSBORO NJ 08536 |
| LISTOKIN, JD | 3105 PINEVIEW LANE NORTH MINNEAPOLIS MN 55441 |
| LISTON MFG INC. PSP, PYRAK, THEODORE & EDWARD, & R | C/O THEODORE J. PYRAK 633 HERTEL AVENUE BUFFALO NY 14207-2393 |
| LITECHSIA KAY NIX | PO BOX 852651 MESQUITE TX 75185-2651 |
| LITER, ROMAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LITESPEED PARTNERS | ATTN: IRENE TARKOV 237 PARK AVENUE, SUITE 900 NEW YORK NY 10021 |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON, GT LON SW3 5NB UNITED KINGDOM |
| LITHGOW, ROSS D | 10925 OMAHA LANE PARKER CO 80138 |
| LITHGOW, ROSS DAVID | 10925 OMAHA LANE PARKER CO 80138 |
| LITHO PARTNERS DIGITAL, INC. | 163 VARICK STREET 3RD FLOOR NEW YORK NY 10013 |
| LITHOS EDITRICE SNC DI MILANO C. & C. | VIA DEI RAMNI, 6 ROMA 00185 ITALY |
| LITINGER, RENEE D. | 403 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| LITLE, ADAM B. | 333 DIVISION STREET APARTMENT 4 ANN ARBOR MI 48104 |
| LITOWITZ, PAUL | 51 WHITE BIRCH RD POUND RIDGE NY 10576 |
| LITTANE BIEN-AIME | 74 GRANT STREET UNIT 2 SOMMERVILLE MA 02145 |
| LITTAUER, RICHARD | 11722 S CASSOWARY DR SANDY UT 84092 |
| LITTEL, CHRISTOPHER | 601 E. 7TH STREET BLOOMINGTON IN 47408 |
| LITTEL, CHRISTOPHER J. | 301 WEST 53RD STREET APARTMENT 12A NEW YORK NY 10019 |
| LITTENBERG, HAROLD | 12549 CUMPSTON STREET NO HOLLYWOOD CA 91607 |
| LITTER, ROBERT | 226 WEST PLAIN STREET WAYLAND MA 01778 |
| LITTLE & ASSOCIATES | 805 NORTH 31ST STREET P.O.BOX 4058 MONROE LA 71211-4058 |
| LITTLE & CO | CENTRAL BANK BUILDING M.G. ROAD, FORT, MUMBAI MUMBAI 400001 INDIA |
| LITTLE & CO | CENTRAL BANK BUILDING 3RD FLOOR M.G. ROAD MUMBAI MH 400023 INDIA |
| LITTLE & DRANTTEL, PC | 7430 WASHINGTON STREET, NE ALBUQUERQUE NM 87109 |
| LITTLE AMERICA HOTELS & RESORTS INC. | 2800 WEST LINCOLN WAY CHEYENNE WY 82009 |
| LITTLE BABY FACE FOUNDATION | 135 EAST 74TH STREET NEW YORK NY 10021 |
| LITTLE FLOWER CHILDREN'S SERVICE OF NY | 2450 NORTH WADING RIVER RD WADING RIVER NY 11792 |
| LITTLE HAVEN CHILDRENS HOSPICE | STUART HOUSE 47 SECOND AVENUE WESTCLIFF ON SEA SS0 8HX UNITED KINGDOM |
| LITTLE HERONS EMERGENCY CHILDCARE CENTRE | 50 BANK STREET CANARY WHARF LONDON E14 5NS UK |
| LITTLE HERONS EMERGENCY CHILDCARE CENTRE | 50 BANK STREET CANARY WHARF LONDON E14 5NS UNITED KINGDOM |
| LITTLE NELL | 675 EAST DURANT ASPEN CO 81611 |
| LITTLE NELL APARTMENTS, L.P. | LITTLE NELL APARTMENTS, L.P. 1800 BERING DRIVE, SUITE 501 HOUSTON TX 77057 |
| LITTLE NELL APARTMENTS, L.P. | 8565 W SAM HOUSTON PKY S HOUSTON, TX 77072 |
| LITTLE PEOPLE'S RESEARCH FUND, INC. | 616 OLD EDMONDSON AVENUE FLOOR 2 CATONSVILLE MD 21228 |
| LITTLE ROCK NINE FOUNDATION | 136 SOMERSET STREET LAPLACE LA 70068 |
| LITTLE ROCK NINE FOUNDATION | 6453 E STANFORD AVE ENGLEWOOD CO 80111 |
| LITTLE SISTERS OF THE POOR | 140 SHEPLHERD LANE TOTOWA NJ 07512 |
| LITTLE TOKYO SERVICE CENTER | COMMUNITY DEVELOPMENT CORP 231 EAST THIRD STREET  SUITE G-106 LOS ANGELES CA 90013 |
| LITTLE VILLAGE COMMUNITY | 2756 SOUTH HARDING AVE CHICAGO IL 60623 |
| LITTLE VILLAGE NURSERY SCHOOL | 750 HICKSVILLE ROAD SEXFORD NY 11783 |
| LITTLE WEST 12TH LLC | 26 LITTLE WEST 12TH STREET NEW YORK NY 10014 |
| LITTLE WOLF, REGINA L | 2025 3RD ST GERING NE 69341 |
| LITTLE WOLF, REGINA LEE | 2025 3RD ST GERING NE 69341 |
| LITTLE, ADAM | 158 W. 76TH ST # 2A NEW YORK NY 10023 |
| LITTLE, ADAM | 333 S DIVISION ST. APT # 4 ANN ARBOR MI 48104 |
| LITTLE, BILAL | 73 WHITMORE LANE STAMFORD CT 06902 |
| LITTLE, DAVID | 4321 CLUB DRIVE ATLANTA GA 30319 |
| LITTLE, JAMES W. | 17 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| LITTLE, JANET | PO BOX 6673 SAN BERNARDINO CA 92412 |
| LITTLE, JOHN ANDREW | UNIT 1 IVORY WHARF 4 ELEPHANT LANE LONDON SE16 4JD UNITED KINGDOM |
| LITTLE, LINDA | 620 BOUGAINVILLEA LANE VERO BEACH FL 32963-1836 |
| LITTLE, ROSS C. | 1581 LEEDS CASTLE DRIVE #202 VIENNA VA 22182 |
| LITTLE, CLAUDETTE | 22 WAVENLEY CLOSE DAVENTRY NN114PY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LITTLE,DESIREAUX DENISE | 20003 N 23RD AVE UNIT 179 PHOENIX AZ 85027 |
| LITTLE,IDEANA AZUCENA | 13573 E LONGVIEW AVE CENTENNIAL CO 80111 |
| LITTLE,JADE | 14 PAPIST WAY CHOLSEY, OXON OX10 9QH UNITED KINGDOM |
| LITTLE,JOHN ANDREW | UNIT 1 IVORY WHARF 4 ELEPHANT LANE LONDON, GT LON SE16 4JD UNITED KINGDOM |
| LITTLE,ROBERT W. | 13978 S NELSON PEAK CIR HERRIMAN UT 84065 |
| LITTLEFIELD, MATTHEW O. | 55 CARRIAGE HOUSE LANE WRENTHAM MA 02093 |
| LITTLEFIELD,DAVID A. | 81-740 CAMINO MONTEVIDEO INDIO CA 92203 |
| LITTLEFIELD,MATTHEW | 55 CARRIAGE HOUSE LAND WRENTHAM MA 02093 |
| LITTLEHALE,RICHARD M. | 140 RIVER STREET NORWELL MA 02061 |
| LITTLEJOHN, CASSANDRA E | 212 SAINT NICHOLAS AVE APT 4A NEW YORK NY 10027-6124 |
| LITTLES CHAUFFEUR DRIVE | 1282 PAISLEY ROADWEST GLASGOW G52 1DB UNITED KINGDOM |
| LITTLEWOOD,JENNIFER L | 23 PARKER STREET QUINCY MA 02169 |
| LITTMAN, SCOTT M | 104 MICKI DRIVE MORGANVILLE NJ 07751 |
| LITTON LOAN SERVICING, LP | PO BOX 829009 DALLAS TX 75382-9009 |
| LITTREAN, PETRINA | 659 MAPLE STREET FIRST FLOOR BROOKLYN NY 11203 |
| LITTS,JAMES EARL | 23932 ST. ANDREWS COURT PAOLA KS 66071 |
| LITVIN, TAL | 199 BOWERY APARTMENT 7A NEW YORK NY 10002 |
| LITWATCH INC | PO BOX 8 GREAT FALLS VA 22066 |
| LITWINEK, ALEX | BASEMENT FLOOR FLAT 30TH SOUTHVALE ROAD BLACKHEATH SE3 0TP UNITED KINGDOM |
| LITWINEK,ALEX | BASEMENT FLOOR FLAT 30TH SOUTHVALE ROAD BLACKHEATH, GT LON SE3 0TP UNITED KINGDOM |
| LIU CHI CHUN ERIC | 28 COTSWOLD GARDENS LONDON NW2 1QU UK |
| LIU CHRISTINE | BROWN UNIVERSITY BOX 5028 PROVIDENCE RI 02912 |
| LIU JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU KIT SUN & YUEN KAM PING | NO. 30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI HONG KONG |
| LIU MA,SHWUYI | 227 OVINGTON AVENUE, 1ST FL. BROOKLYN NY 11209 |
| LIU STEPHANIE | 131 THIRD AVENUE APARTMENT 1204 NEW YORK NY 10003 |
| LIU YUK MING | FLAT D 8/F FAIRMONT GARDENS 39A CONDUIT ROAD MID-LEVELS HONG KONG |
| LIU, AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LIU, AMY (YUNHAN) | 5530 5TH AVENUE - B12 PITTSBURGH PA 15232 |
| LIU, BIAO | 181 STULTS LANE EAST BRUNSWICK NJ 08816 |
| LIU, BRANDON Y. | #801 FAIR WIND TAKADANOBABA 2-12-21 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| LIU, CATHY | TOWER RESIDENCE 1314, AKASAKA 2-17-50 13 MINATO-KU 107-0052 JAPAN |
| LIU, CHANG | PARK&PARKS 1903 MINAMI-SENJU 8-8-1 13 ARAKAWA-KU 140-0003 JAPAN |
| LIU, CHAO-CHING | 15208 NE 7TH PL BELLEVUE WA 98007 |
| LIU, CHENG | 26 SOMERSET DRIVE NORTH GREAT NECK NY 11020 |
| LIU, CHI | 811 GLENSIDE CT W ORADELL NJ 07649 |
| LIU, CHUN | 35 BENNINGTON DRIVE EDISON NJ 08820 |
| LIU, CHUN | 1423 E 16TH ST BROOKLYN NY 11230 |
| LIU, CLIFTON | 440 RIVERSIDE DRIVE APARTMENT 96 NEW YORK NY 10027 |
| LIU, DEBORAH A | 135 S. 20TH ST, APT 1402 PHILADELPHIA PA 19103 |
| LIU, EDDIE | 3H HOI TIEN MANSION 15 TAIKOO WAN ROAD H TAIKOO SHING HONG KONG |
| LIU, EDWARD | 31 LAKE SHORE DRIVE PRINCETON JUNCTION NJ 08550 |
| LIU, ELIZABETH | 321 EAST 54TH STREET APARTMENT 8A NEW YORK NY 10022 |
| LIU, ELIZABETH YIN Y | FLAT F, 6TH FLOOR BLOCK 7, NAM FUNG SUN CHUEN QUARRY BAY HONG KONG HONG KONG |
| LIU, ERH-CHUN | 610 WEST 204TH STREET, APT. E9 NEW YORK NY 10034 |
| LIU, ERIC | 370 MONTEREY BLVD APT 208 SAN FRANCISCO CA 941313151 |
| LIU, ERXUAN | 23-55 32TH STREET ASTORIA NY 11105 |
| LIU, EVA | 216 ELIOT HOUSE MAIL CENTER CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
| --- | --- |
| LIU, FONG | 543 WEST SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| LIU, GEORGE Q. | 2245 SHERIDAN ROAD SARGENT HALL, ROOM 218 EVANSTON IL 60201 |
| LIU, HELENE | 102-35 67TH RD APT 2M FOREST HILLS NY 11375 |
| LIU, HSUAN F. | 69-15 178TH STREET FLUSHING NY 11365 |
| LIU, JEFFREY | 512 N MCCLURG CT APT 3012 CHICAGO IL 60611-4120 |
| LIU, JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 SHIBUYA-KU 150-0021 JAPAN |
| LIU, JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 13 13 SHIBUYA-KU 150-0021 JAPAN |
| LIU, JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 13 SHIBUYA-KU 150-0021 JAPAN |
| LIU, JIAN | 351D HANS BETHE HOUSE ITHACA NY 14853 |
| LIU, JIN | 26 AVE. AT PORT IMPERIAL # 411 WEST NEW YORK NJ 07093 |
| LIU, JING | 102A CROSS CREEK CT. CENTRAL SC 29630 |
| LIU, JING | 1603 W  15TH ST LAWRENCE KS 66044 |
| LIU, JONATHAN | 1630 CHICAGO AVE APT 706 EVANSTON IL 60201 |
| LIU, KATE KIT YEE | FLAT A, 7/F, TOWER 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| LIU, KATHY | 14 MAIN ST TRENTON NJ 08691 |
| LIU, KATHY | AC #7K KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| LIU, LEAH | 1 E UNIVERSITY PKWY # 1401 BALTIMORE MD 21218 |
| LIU, LESTER | 48 BRAEBURN DR PRINCETON NJ 085403614 |
| LIU, LESTER S. | 195 GRACE CHURCH STREET RYE NY 10580 |
| LIU, LEWIS | 256 BROOKHAVEN WAY SHORT HILLS NJ 07078 |
| LIU, LEWIS | 2146 71ST STREET BROOKLYN NY 11204 |
| LIU, LI | TUCK SCHOOL OF BUSINESS AT DARTMOUTH 612 BYRNE HALL HANOVER NH 03755 |
| LIU, LI | TUCK SCHOOL OF BUSINESS 100 TUCK HALL HANOVER NH 03755 |
| LIU, LI | 8200 SOUTHWESTERN BLVD #1108 DALLAS TX 75206 |
| LIU, LILLIAN YANG | NO. 6, HUASHIZAOYUAN HUASHI AVENUE CHONGWEN DIST. BEIJING 100062 CHINA |
| LIU, LILY | 22156 CLEARCREEK CT CUPERTINO CA 95014-1101 |
| LIU, LU (JACKIE) | 2400 CHESTNUT STREET APT 703 PHILADELPHIA PA 19103 |
| LIU, LUCHUAN | RIVER PORT 210 4-21-17 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| LIU, LUKE | 4026 LERNER HALL NEW YORK NY 10027 |
| LIU, MARGARET | PARK TERRACE EBISU, APT 804 2-29-2 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LIU, NING | 221 QUEENSWAY 02-09 VIZ HOLLAND 276750 SINGAPORE |
| LIU, NINGHUI | 25 ROCKLEDGE AVE. APT. 301 WEST WHITE PLAINS NY 10601 |
| LIU, PAK H | 88 SUNSET TRAIL DENVILLE NJ 07834 |
| LIU, PENG | 89 ASPEN WAY ITHACA NY 148509545 |
| LIU, PETER | 6109 HIGHBORO DR. BETHESDA MD 20817 |
| LIU, QIAN | 32 WATCHUNG DR BASKING RIDGE NJ 07920-4240 |
| LIU, RAM | 2575 SAND HILL ROAD MS34 MENLO PARK CA 94025 |
| LIU, REBECCA | 57-12 PARSONS BLVD FRESH MEADOWS NY 11365 |
| LIU, RUIXUE | 713 CLUBHOUSE DR APTOS CA 95003-5431 |
| LIU, SEAN M | APT L3 90 REPULSE BAY ROAD HONG KONG CHINA |
| LIU, SHULIN | 100-11 67TH RD APT 212 FOREST HILLS NY 11375 |
| LIU, STEVEN S | 55 W. 26TH STREET 26 I NEW YORK NY 10019-6801 |
| LIU, SUSAN | 6477 WETHEROLE STREET GROUND FLOOR REGO PARK NY 11374 |
| LIU, TIEFEI | #06-1768, BLK 332 JURONG EAST AVE 1 SINGAPORE 600332 SINGAPORE |
| LIU, TINA T. | 56-15 206 STREET OAKLAND GARDENS NY 11364 |
| LIU, TOM | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| LIU, TOMMY | 3170 138TH ST APT 6C FLUSHING NY 113542644 |
| LIU, TZU-HSUAN IRIS | 244 W. 72ND ST. APT. 14E NEW YORK NY 10023 |
| LIU, WALLACE KAI YIP | FLAT B, 42/F, TOWER 5, ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI, KOWLOON |

| Claim Name | Address Information |
|---|---|
| LIU, WALLACE KAI YIP | HONG KONG HONG KONG |
| LIU, WEINA | 8302 CORNISH AVE APT 3A ELMHURST NY 11373 |
| LIU, WENDY | 301 LITTLE HALL, ROCKEFELLER COLLEGE PRINCETON NJ 08544 |
| LIU, WENDY | 1943 FRIST  CAMPUS CENTER PRINCETON NJ 08544 |
| LIU, XIAOMEI ROSEMARY | 201 14TH STREET NW CHARLOTTESVILLE VA 22903 |
| LIU, YANG | 1-1-13-907 TAKADANOBABA 13 SHINJUKU-KU JAPAN |
| LIU, YIN | 48 IVES HILL CT CHESHIRE CT 064103919 |
| LIU, YING | RM 205 1-9-2 SHIBA 13 MINATO-KU JAPAN |
| LIU, YITING | 26 KENNEDY TOWN PRAYA APARTMENT 11C SAI WAN HONG KONG |
| LIU, YITING | 4584 HEMINGWAY COURT APT C COLUMBUS OH 43232 |
| LIU, YIXIN | 25 CARUSO PLACE ARMONK NY 10504 |
| LIU, ZHIFENG | 24 COLLEEN CT. KENDALL PARK NJ 08824 |
| LIU,ALEX | 21845 GRANADA AVE. CUPERTINO CA 95014 |
| LIU,AMY | P O BOX 130076 NEW YORK NY 10013 |
| LIU,BING XIA | 5 ASH PLACE GREAT NECK NY 11021 |
| LIU,BRANDON Y. | #801 FAIR WIND TAKADANOBABA 2-12-21 NISHIWASEDA, SHINJUKU-KU 13 169-0051 JAPAN |
| LIU,CAROL | 1371 W. CERRITOS AVENUE, #86 ANAHEIM CA 92802 |
| LIU,CATHY | TOWER RESIDENCE 1314, AKASAKA 2-17-50 MINATO-KU 13 107-0052 JAPAN |
| LIU,CHANG | PARK&PARKS 1903 MINAMI-SENJU 8-8-1 ARAKAWA-KU 13 140-0003 JAPAN |
| LIU,CHIEH HSIN | 38E, 28 NEW PRAYA RD KENNEDY TOWN, H HONG KONG |
| LIU,CHUN NING | 144 BARRETT CIRCLE MELVILLE NY 11747 |
| LIU,DEBRA | 60W 23RD STREET APT #526 NEW YORK NY 10010 |
| LIU,EDDIE | 3H HOI TIEN MANSION 15 TAIKOO WAN ROAD TAIKOO SHING, H HONG KONG |
| LIU,ELIZABETH YIN YAN | FLAT F, 6TH FLOOR BLOCK 7, NAM FUNG SUN CHUEN QUARRY BAY HONG KONG CHINA |
| LIU,EVA | 123 EAST 54TH STREET APT. 9H NEW YORK CITY NY 10022 |
| LIU,GIGI | BUILDING 18, ROOM 1902, LANE 99 DONGXIN SHANGHAI 200062 CHINA |
| LIU,JEFFREY K. | 512 NORTH MCCLURG COURT UNIT # 3012 CHICAGO IL 60611 |
| LIU,JENNIFER | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 SHIBUYA-KU 13 150-0021 JAPAN |
| LIU,JESSICA | 8 KATHY COURT HOLMDEL NJ 07733-1627 |
| LIU,JONATHAN A. | 250 WEST 50TH STREET APARTMENT 28E NEW YORK NY 10019 |
| LIU,KATE KIT YEE | FLAT A, 7/F, TOWER 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG CHINA |
| LIU,KENRICK | 12 COTTAGE STREET MALDEN MA 02148 |
| LIU,LILY | FLAT 17D, SCENECLIFF TOWER 2 33 CONDUIT RD, MID-LEVELS HONG KONG CHINA |
| LIU,LUCHUAN | RIVER PORT 210 4-21-17 SHIMOMARUKO OTA-KU 13 146-0092 JAPAN |
| LIU,LUPING | 7-49-16-C OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| LIU,LYDIA | SUENGREN ROAD 12F, NO7 TAIPEI TAIWAN |
| LIU,MARGARET | PARK TERRACE EBISU, APT 804 2-29-2 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| LIU,NING | 115 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON, GT LON E14 3ST UNITED KINGDOM |
| LIU,PETER | 425 WEST 57 1C NEW YORK NY 10019 |
| LIU,RAN | 30 NEWPORT PKWY #2106 JERSEY CITY NJ 07310 |
| LIU,REBECCA | 3806 HANA ROAD EDISON NJ 08817 |
| LIU,TAO | 84 SHERMAN BLVD EDISON NJ 08820 |
| LIU,TOM | 138-12 28TH ROAD APT 6C FLUSHING NY 11354 |
| LIU,WALLACE KAI YIP | FLAT B, 42/F, TOWER 5, ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI, KOWLOON HONG KONG CHINA |
| LIU,WENDY | 16 MAGNOLIA RD. SCARSDALE NY 10583 |
| LIU,YAN | 5050 S. LAKE SHORE DRIVE CHICAGO IL 60637 |
| LIU,YANG | 1-1-13-907 TAKADANOBABA SHINJUKU-KU 13 JAPAN |
| LIU,YEN CHIANG | 33 AURORA BUILDING PRESTONS ROAD LONDON, GT LON E14 9NZ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| LIU,YEN-WEN | SMC 3620, 5032 FORBES AVENUE PITTSBURGH PA 15289 |
| LIU,YIN | 98-51 64TH AVE.  APT 8D REGO PARK NY 11374 |
| LIU,YING | RM 205 1-9-2, SHIBA MINATO-KU TOUKYOU-TO 105-0014 JAPAN |
| LIU,YING | RM 205 1-9-2 SHIBA MINATO-KU 13 JAPAN |
| LIU,YITING | 26 KENNEDY TOWN PRAYA APARTMENT 11C SAI WAN, H HONG KONG |
| LIU,ZHICHEN | DONGHUASHI BEILI CENTER BEIJING CHINA |
| LIUZZI, MATT | 6154 BRIAR ROSE DR HOUSTON TX 77057-3502 |
| LIUZZI, MATTHEW C. | 6154 BRIAR ROSE DRIVE HOUSTON TX 77057 |
| LIVA ZORGENFREIJA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LIVA ZORGENFREIJA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LIVE OAK CAPITAL, LTD | 2200 WEST LOOP SOUTH SUITE 600 HOUSTON TX 77027 |
| LIVE OAK CAPITAL, LTD | 1800 ST JAMES PLACE, SUITE 210 HOUSTON TX 77056 |
| LIVE OUT LOUD | P.O. BOX 312 NEW YORK NY 10113 |
| LIVEDOOR CO., LTD | 38F MORI TOWER ROPPONGI HILLS 6-10-1 ROPPONGI,MINATO-KU TOKYO 106-6138 JAPAN |
| LIVEDOOR CO., LTD | 38F MORI TOWER ROPPONGI HILLS 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6138 JAPAN |
| LIVELSBERGER, DAVID | 297 FARM ROAD NEWVILLE PA 17241 |
| LIVELSBERGER,AMANDA R. | 332 FAIRVIEW STREET CARLISLE PA 17015 |
| LIVELSBERGER,DAVID S | 297 FARM ROAD NEWVILLE PA 17241 |
| LIVEPERSON INC | 442 SEVENTH AVENUE 3RD FLOOR NEW YORK NY 10018 |
| LIVEPERSON INC | 462 SEVENTH AVENUE 3RD FLOOR NEW YORK NY 10018 |
| LIVERMORE, CARL J. | 1 RIDGE ROAD COS COB CT 06807 |
| LIVERMORE, DONAVAN F | 1147 EAST 82ND STREET BROOKLYN NY 11236-4701 |
| LIVERPOOL VICTORIA FRIENDLY SOCIETY LTD | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| LIVERPOOL VICTORIA LIFE CO LTBF | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| LIVERPOOL VICTORIA PENSION TRUSTEES NO 1 | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| LIVESEY,MATTHEW WYKES | 307 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E148JL UNITED KINGDOM |
| LIVING ABROAD LLC | 501 WESTPORT AVE #255 NORWALK CT 06851 |
| LIVING BEYOND BELIEF | 245 8TH AVENUE -#876 NEW YORK NY 10011 |
| LIVINGSTON CHINIESE SCHOOL INC. | P.O. BOX 179 LIVINGSTON NJ 07039 |
| LIVINGSTON EDWARDS LIMITED | 11TH FLOOR 78 CANNON STREET LONDON EC4N 6HH UK |
| LIVINGSTON EDWARDS LIMITED | CITY BUSINESS CENTRE 2 LONDON WALL BUILDINGS LONDON WALL EC2M 5UU UNITED KINGDOM |
| LIVINGSTON EDWARDS LIMITED | 11TH FLOOR 78 CANNON STREET LONDON EC4N 6HH UNITED KINGDOM |
| LIVINGSTON UK LTD | LIVINGSTON HOUSE 2 QUEENS ROAD TEDDINGTON TW11 0LB UNITED KINGDOM |
| LIVINGSTON, BRAD E | 2208 REGENCY WOODS DRIVE LISLE IL 60532-1178 |
| LIVINGSTON, DARLENE | 937 VICTORY BOULEVARD APT 4K STATEN ISLAND NY 10301 |
| LIVINGSTON, DAVID | 22407 ELIZABETH PLACE CT KATY TX 77494 |
| LIVINGSTON, MARY L | 6150 WRIGHT ROAD CANAL WINCHESTER OH 43110 |
| LIVINGSTON, SCOTT B | 171 HARBOR ROAD SANDS POINT NY 11050-2613 |
| LIVINGSTON,BRITTANY | 2208 REGENCY WOODS DRIVE LISLE IL 60532 |
| LIVINGSTONE, HELEN | FLAT 111VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW18 4FR UNITED KINGDOM |
| LIVINGSTONE, JONATHAN LOUIS | 16A FAWLEY ROAD LONDON NW6 1SH UNITED KINGDOM |
| LIVINGSTONE,HELEN | FLAT 111VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON, GT LON SW18 4FR UNITED KINGDOM |
| LIVINGSTONE,JONATHAN | 39 WINDSOR ROAD PITSTONE, BUCKS LU7 9GB UNITED KINGDOM |
| LIVINGSTONE,JONATHAN LOUIS | 16A FAWLEY ROAD LONDON, GT LON NW6 1SH UNITED KINGDOM |
| LIVNE, ISAAC | 50 WOODCROFT AVENUE LONDON, GT LON NW7 2AG UNITED KINGDOM |
| LIVSTONE,MITCHELL M. | 34 SHAW ROAD CHESTNUT HILL MA 02467 |

| Claim Name | Address Information |
|---|---|
| LIWITA, BUDI MULYADI | BLK 37B HOUGANG AVENUE 7 #07-05 EVERGREEN PARK SINGAPORE 538803 SINGAPORE |
| LIXI, CLAUDE | PO BOX 4381 HOUSTON TX 77210-4381 |
| LIYA HUA | 136-35 MAPLE AVE APT. 3E FLUSHING NY 11355 |
| LIYA HUA | 33-24 93RD STREET APT. 5M JACKSON HEIGHTS NY 11372 |
| LIYA SHEER | 319 WEST 51ST STREET NEW YORK NY 10019 |
| LIYA SHEER | 7843 HEATHERTON LANE POTOMAC MD 20854 |
| LIYE ZHANG | 30 RIVER COURT, EAST HAMPTON APT. 1904 JERSEY CITY NJ 07310 |
| LIYU MA | 358 OSWEGO COURT WEST NEW YORK NJ 07093 |
| LIZ ANN BARBOTO | 1301 WALL ST W  APT 2411 LYNDHURST NJ 070713513 |
| LIZ CLINCH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LIZ MICELI | 831 CLINTON STREET #15 HOBOKEN NJ 07030 |
| LIZ POLING-HIRALDO | 540 SAINT JOHNS PLACE #3B NEW YORK NY 11238 |
| LIZ VEGAS | 520 E. 79TH ST. APT. 6B NEW YORK NY 10021 |
| LIZ VEGAS | 520 E. 79TH ST. APT. 6B NEW YORK NY 10075 |
| LIZ, JOHN | 3999 48 STREET BASEMENT SUNNYSIDE NY 11104 |
| LIZA ASHLING MORLEY | 23A LANGHAM MANSIONS EARLS COURT SQUARE LONDON SW5 9UJ UNITED KINGDOM |
| LIZA CARLOS | 320 JACKSON HILL STREET APT 351 HOUSTON TX 77007 |
| LIZA GASCOIGNE | THE BRAMBLES 21 QUINTONSIDE GRANGEPARK NN4 5AD UNITED KINGDOM |
| LIZA LEE | 444 DONALDSON STREET HIGHLAND PARK NJ 08904 |
| LIZA LEE | 502 SHELDON COURT ITHACA NY 14853 |
| LIZA M UNSON | 43 DRY HILL ROAD NORWALK CT 06851 |
| LIZA M UNSON | 43 DRY HILL RD NORWALK CT 068514024 |
| LIZA MONTEIRO | SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| LIZABETH E. FOXWELL | 19 OLD LAXFIELD STREET SHREWSBURY MA 01545 |
| LIZETTE REDD | 18 BURNSIDE AVENUE STATEN ISLAND NY 10302 |
| LIZETTE REDD | 23 LATOURETTE LANE STATEN ISLAND NY 10314 |
| LIZHONG GUO | 45-56 149TH STREET FLUSHING NY 11355 |
| LJ MELODY | 5847 SAN FELIPE, SUITE 4400 HOUSTON TX 77057 |
| LJR GREAT LAKES REVIEW | 20600 CHAGRIN BLVD SUITE 800 CLEVELAND OH 44122 |
| LJR LIDO MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LJR LIDO PARTNERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LJR MANAGERS, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LJR PARTNERS, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LJR PARTNERS, L.P. | 2 N LAKE AVE PASADENA CA 91101 |
| LJSSELMUIDEN, DE. | CELEBRESSTRAAT 17 CELEBRESSTRAAT 17 HEEMSTEDE 2103 TM NETHERLANDS |
| LKA ROBINSON T/A WESTPORT | SWALLOW COTTAGE THE SQUARE NORTH MOLTON DEVON EX36 3HP UK |
| LKA ROBINSON T/A WESTPORT | SWALLOW COTTAGE THE SQUARE NORTH MOLTON DEVON EX36 3HP UNITED KINGDOM |
| LKP SECURITIES LTD | 203, EMBASSY CENTRE, NARIMAN POINT MUMBAI-400021 MUMBAI MH 400021 INDIA |
| LL JOHNSON DIST. CO. | DEPARTMENT 1110 DENVER CO 80256-1110 |
| LL PARTNERS, INC. | 86 TRINITY PLACE ATTN: R. DOELP NEW YORK NY 10006 |
| LLAMAS, KENNETH R | 581 E OLIVE STREET COLTON CA 92324 |
| LLAMAS, ROBERT | 638 DANBURY RD UNIT 30 RIDGEFIELD CT 068772728 |
| LLANO, FRANCES | 2 FREDERICK COURT PARK RIDGE NJ 07656 |
| LLANO,RAYDEN | 12351 SW 253RD STREET PRINCETON FL 33032 |
| LLANOS, RICARDO | 44 ZELLER DRIVE SOMERSET NJ 08873-7331 |
| LLARENA,LESLEY ANN | 26 WESLEY COURT EATONTOWN NJ 07724 |
| LLB ASSET MANAGEMENT AKTIENGESELLSCHAFT | ATTN: FRANZ MAURER STAEDTLE 7, P. O. BOX 201 VADUZ 9490 LIECHTENSTEIN |
| LLC ARASAN | 54 GILYAROVSKOGO ST. MOSCOW 129110 RUSSIA |
| LLC AUDIT SYSTEMS | ZUBAREV SIDE STREET BUILDING 15/1 MOSCOW RUSSIAN FEDERATION |

| Claim Name | Address Information |
|---|---|
| LLC AUDIT SYSTEMS | 3696 ULMERTON RD. STE. 200 CLEARWATER FL 33762 |
| LLC CHINDARA | 54 GILYAROVSKOGO ST. MOSCOW 129110 RUSSIA |
| LLC DAGRIS | 54 GILYAROVSKOGO ST. MOSCOW 129110 RUSSIA |
| LLC GARACH | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC IVOLA | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC KLAK | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC LAMINGO | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC LIAMAT | 54 GILYAROVSKOGO ST. MOSCOW 129110 RUSSIA |
| LLC MANOLA | 54 GILYAROVSKOGO ST. MOSCOW 129110 RUSSIA |
| LLC OJSC BUREVESTNIK | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC ORLIC | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC PATROS | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC REGUS BUSINESS CENTRE | SMOLENSKAYA SQUARE 3 MOSCOW 121099 RUSSIAN FEDERATION |
| LLC RIFON | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC SOTRIZH | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC TRAUS | 129110 MOSCOW PROSPECT MI RA 69 |
| LLC ULAMA | 54 GILYAROVSKOGO ST. MOSCOW 129110 RUSSIA |
| LLC VOBEY | 129110 MOSCOW PROSPECT MI RA 69 |
| LLERENA, MARIA | 280 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| LLEWELLYN C CONNOLLY | 2000 BROADWAY APT. 18D NEW YORK NY 10023 |
| LLEWELLYN C CONNOLLY | 17240 TWIN MAPLE LANE LEESBURG VA 20176 |
| LLEWELLYN TANG | 55 DEERFIELD LANE SO PLEASANTVILLE NY 100 |
| LLEWELLYN, BARBAR | 2211 VAN BUREN PLACE WILMINGTON DE 19802 |
| LLEWELLYN, JOHN E | FLAT 17 BURNHAM COURT MOSCOW ROAD LONDON W24SW UNITED KINGDOM |
| LLEWELLYN,IAN | 150 QUEEN ANNE AVENUE SHORTLANDS BR2 0SF UNITED KINGDOM |
| LLEWELLYN,JOHN E | FLAT 17 BURNHAM COURT MOSCOW ROAD LONDON, GT LON W24SW UNITED KINGDOM |
| LLEWITAS & MAY | 55 EAST MUNROE STREET SUITE 3910 CHICAGO IL 60603 |
| LLG CONSULTANCY LIMITED | LOWER GROUND FLOOR 49-51 FARRINGDON ROAD LONDON EC1M 3JP UK |
| LLG CONSULTANCY LIMITED | LOWER GROUND FLOOR 49-51 FARRINGDON ROAD LONDON EC1M 3JP UNITED KINGDOM |
| LLOPIS, FRANCES A | 199 HOPE STREET PROVIDENCE RI 02906 |
| LLOYD & ASSOCIATES LLP | 35 THURLOE STREET LONDON SW7 2LQ UK |
| LLOYD & ASSOCIATES LLP | 35 THURLOE STREET LONDON SW7 2LQ UNITED KINGDOM |
| LLOYD AND ASSOCIATES | 48 ONSLOW GARDENS LONDON IG6 2UG UK |
| LLOYD AND ASSOCIATES | 48 ONSLOW GARDENS LONDON IG6 2UG UNITED KINGDOM |
| LLOYD BROWN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LLOYD C HODGES | 7671 TAMARAC ISLAND CIRCLE TAMARAC FL 33321 |
| LLOYD ROBERT COCHRANE | 78 ARTHURS BRIDGE ROAD HORSELL WOKING,SURREY GU21 4NR UNITED KINGDOM |
| LLOYD S SPINDLER | 11 COVEY CLOSE FARNBOROUGH,HANTS GU14 8EE UNITED KINGDOM |
| LLOYD STEPHENSON | 137A BROOK DRIVE LONDON SE11 4TQ UNITED KINGDOM |
| LLOYD W BRENENSTALL | 13576 PORTSMOUTH CIRCLE WESTMINSTER CA 92683 |
| LLOYD W BRENENSTALL | 136 PORTSMOUTH CIRCLE WESTMINSTER CA 92683 |
| LLOYD'S BUILDING | 1 LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLOYD'S SYNDICATE 2001 | ST HELEN'S 1 UNDERSHAFT ATTN: ROBERT B. ROBINSON LONDON EC3A 8ND UNITED KINGDOM |
| LLOYD, ANTHONY | 418 PENWOOD DR EDGEWATER D2 210373440 |
| LLOYD, B | 3544 DOROTHY LN N FORT WORTH TX 76107 |
| LLOYD, CHRIS | 1101 BROOKVIEW DR ATHENS GA 30606 |
| LLOYD, FRANCIS | 59 HILLTOP RD CHESTNUT HILL MA 02467 |
| LLOYD, GARETH | 64A BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LLOYD, GARRY | 38 LABURNUM AVENUE ESSEX HORNCHURCH RM124HA UNITED KINGDOM |
| LLOYD, JARROD | 30 GOODENOUGH ROAD LONDON SW19 3QW UNITED KINGDOM |
| LLOYD, MALCOLM | 171 IVA STREET RAHWAY NJ 07065 |
| LLOYD, MELINDA L | 215 EAST 68TH STREET APT. 4Y NEW YORK NY 10065 |
| LLOYD, NICOLE | 1540 WALTON AVENUE # 1A BRONX NY 10452 |
| LLOYD, SETH | 136 HICKS ST APT 1F BROOKLYN NY 112012312 |
| LLOYD,CRAIG | 28 BROOKSIDE WATLINGTON, OXON OX49 5AQ UNITED KINGDOM |
| LLOYD,GARETH | 64A BRODRICK ROAD WANDSWORTH COMMON LONDON, GT LON SW17 7DY UNITED KINGDOM |
| LLOYD,GARRY | 38 LABURNUM AVENUE HORNCHURCH, ESSEX RM124HA UNITED KINGDOM |
| LLOYD,GEMMA | FLAT 13 QUEENS COURT QUEENS ROAD HIGH WYCOMBE, BUCKS HP13 6BA UNITED KINGDOM |
| LLOYD,JARROD | 30 GOODENOUGH ROAD LONDON, GT LON SW19 3QW UNITED KINGDOM |
| LLOYD,TIMOTHY S. | 2337 W. WOLFRAM STREET #511 CHICAGO IL 60618 |
| LLOYDFORD S. HYLTON | 8 PRIMROSE DR BURLINGTON NJ 080162374 |
| LLOYDFORD S. HYLTON | 4 DEXTER COURT WILLINGBORO NJ 08046 |
| LLOYDS BANK FUTURES | 25 MONUMENT STREET LONDON EC3RNE2 UK |
| LLOYDS BANK FUTURES | 25 MONUMENT STREET LONDON, UK EC3RNE2 UNITED KINGDOM |
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLOYDS OF LONDON | C/O LOCKE, LORD, BISSELL & LIDDEL 111 SOUTH WACKER DRIVE SUITE 4200 CHICAGO IL 60606 |
| LLOYDS TSB BANK CAPITAL | 25 GRESHAM STREET 1ST FLOOR LONDON EC2V 7HN UK UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 25 GRESHAM STREET LONDON EC2V 7HN UK |
| LLOYDS TSB BANK PLC | 10 GRESHAM STREET LONDON UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: DAVID COLE / MIKE DENSEM CORPORATE MARKETS BUSINESS SUPPORT 48 CHISWELL STREET, 1ST FLOOR LONDON EC1Y 4XX UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 25 GRESHAM STREET LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN:FINANCIAL MARKETS LLOYDS TSB BANK PLC FARYNER #APPOSS HOUSE 25 MONUMENT STREET LONDON EC3R 8BQ UNITED KINGDOM |
| LLOYDS TSB BANK PLC | SECURITIES 2ND FLOOR FARYNERS HOUSE 25 MONUMENT STREET LONDON, GT LON EC3R 8BQ UNITED KINGDOM |
| LLOYDS TSB BANK PLC | FINANCIAL MARKETS FARYNERS HOUSE 25 MONUMENT STREET LONDON EC3R 8BQ UNITED KINGDOM |
| LLOYDS TSB BANK PLC | PO BOX 72 BAILEY DRIVE GILLINGHAM BUSINESS PARK KENT ME8OLS UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ONE BISCAYNE TOWER SUITE 3200 2 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131 |
| LLOYDS TSB COMMERCIAL FINANCE LTD | 501 COPPERGATE HOUSE 16 BRUNE STREET LONDON E1 7NJ UK |
| LLOYDS TSB COMMERCIAL FINANCE LTD | 501 COPPERGATE HOUSE 16 BRUNE STREET LONDON E1 7NJ UNITED KINGDOM |
| LLYNNE L CHIZEK | 310 N #1 GERING NE 69341 |
| LM CONSULTANTS, INC. | 750 EAST BUNKER COURT SUITE 100 VERNON HILLS CA 60061 |
| LM ISIS OPPORTUNITIES MASTER FUND LTD | LORRIE LANDIS LM ISIS OPPORTUNITIES MASTER FUND, LTD. C/O LM ISIS CAPITAL PARTNERS, LLC 20 EAST ELM STREET, 2ND FLOOR GREENWICH CT 06830 |
| LM ISIS OPPORTUNITIES MASTER FUND, LTD | PMB 508 1117 E PUTNAM AVE 20 EAST ELM STREET, 2ND FLOOR RIVERSIDE CT 068781333 |
| LM ISIS OPPORTUNITIES MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LM KOHN | 9810 MONTGOMERY ROAD CINCINNATI OH 45242 |
| LM MOORE | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| LM MOORE | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| LM MOORE | ATTN: GENERAL COUNSEL, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| LM MOORE | ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS LM MOORE C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LMC INTERNATIONAL LTD | 1416 GEORGE STREET OXFORD OX1 2AF UK |
| LMC INTERNATIONAL LTD | 1416 GEORGE STREET OXFORD OX1 2AF UNITED KINGDOM |
| LMC INTERNATIONAL LTD. | 1841 BROADWAY NEW YORK NY 10023 |
| LMC PENSION SCHEME TK039616 | DO NOT USE!!! – UK |
| LMC PENSION SCHEME TK039616 | DO NOT USE!!! – UNITED KINGDOM |
| LMDC UK LIMITED | 45-46 PICCADILLY LONDON W1J 0DS UK |
| LMDC UK LIMITED | 45-46 PICCADILLY LONDON W1J 0DS UNITED KINGDOM |
| LMG PROGRAMS, INC. | 119 MAIN ST STAMFORD CT 06901-2818 |
| LMS SURVEY & VALUATIONS SERVICES LTD | LMS HOUSE LLOYD DRIVE CHESHIRE OAKS BUSINESS PARK – CH65 9HQ UK |
| LMS SURVEY & VALUATIONS SERVICES LTD | LMS HOUSE LLOYD DRIVE CHESHIRE OAKS BUSINESS PARK – CH65 9HQ UNITED KINGDOM |
| LMT 2008-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LMT 2008-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LMT 2008-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LMT 2008-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LMT 2008-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LMT 2008-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LMT 2008-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LMT 2008-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LMT 2008-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LMT 2008-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LMT 2008-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LMT 2008-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LMT 2008-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LMT 2008-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LNR PARTNERS GERMANY GMBH | WILHELM-LEUSCHNER-STRASSE  78 FRANKFURT AM MAIN 60329 GERMANY |
| LNR PARTNERS INC. | 700 NW 107TH AVENUE MIAMI FL 33172 |
| LO ANN KAM YUNG | FLT 3 12/F NGAN KING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO KAZEN | KYOTODAIGAKU MUROMACHI-RYO TAKEZONO-CHO JYOKYO-KU KYOTO-SHI JAPAN |
| LO KAZEN | KYOTODAIGAKU MUROMACHI-RYO TAKEZONO-CHO JYOKYO-KU KYOTO-SHI 26 JAPAN |
| LO MUN YEE & LEUNG KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG |
| LO PRESTI, MARIA CRISTINA | VIA VITTORIO ALFIERI, 4 D-8 SETTEVILLE DI GUIDONIA RM ROMA 10 ITALY |
| LO PRESTI,MARIA CRISTINA | VIA VITTORIO ALFIERI, 4 D-8 SETTEVILLE DI GUIDONIA ROMA RM 00010 ITALY |
| LO STEPHANIE | 34 YORKSHIRE DR HACKETTSTOWN NJ 07840 |
| LO STEPHANIE | 474 CABOT HOUSE MAIL CENTER 60 LINNAEAN STREET CAMBRIDGE MA 02138 |
| LO, ALISON LIYI | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| LO, ANDREW W. | 15 SPRUCE HILL ROAD WESTON MA 02493 |

| Claim Name | Address Information |
|---|---|
| LO, CARLOS C | 16808 29TH AVENUE 1ST FLOOR FLUSHING NY 11358 |
| LO, EMILY WAN KAM | FLAT C, 29/F, BLOCK 25 SOUTH HORIZONS, PHASE IV AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| LO, GEN-CHING | FLAT D, 41/F, TOWER 3 ISLAND HARBOUR VIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| LO, JOYCE PUI MAN | 6C, BLOCK 1, 12 MAY ROAD CLOVELLY COURT H MID-LEVELS HONG KONG |
| LO, KATHLEEN OIKAY | 8  ROBINSON ROAD ROBINSON HEIGHTS 20C BLOCK 3 HONG KONG HONG KONG |
| LO, KWOK KEI | 219-24 74TH AVE 2ND FLOOR BAYSIDE NY 11364 |
| LO, MAN CHUEN BENJA | UNIT 11A, TOWER 4 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG HONG KONG |
| LO, MICHAEL | 35/F, FLAT F 52 CONDUIT ROAD HONG KONG HONG KONG |
| LO, PHILIP | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| LO, SABRINA MAN WAH | 22C  MING KUNG MANSION TAI KOO SHING HONG KONG HONG KONG |
| LO, SAMSON L | 18 OLD PEAK,HILLSBOROUGH COURT ROYAL TOW,30C,MID-LEVELS HONG KONG HONG KONG |
| LO, SZE PUI SARAH | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR 8 HUNG LAI ROAD HONG KONG HONG KONG |
| LO, VERDE P | 25 JUMEL ST STATEN ISLAND NY 10308 |
| LO, YUE HIN | BLOCK A-1, 8/F 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| LO, YUKI | AZABU-JUBAN 2-7-2 BIRANKA AZABU 601 13 MINATO-KU 106-0045 JAPAN |
| LO, ZEN FEI | 1225 37TH STREET NW WASHINGTON DC 20007 |
| LO,AGNES | 98 EASTBOURNE ROAD EAST HAM, GT LON E6 6AS UNITED KINGDOM |
| LO,ALISON LIYI | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TONG HONG KONG CHINA |
| LO,CHI CHUNG | ROOM 212A 91B POKFULAM ROAD SAR HONG KONG 852 CHINA |
| LO,EMILY WAN KAM | FLAT C, 29/F, BLOCK 25 SOUTH HORIZONS, PHASE IV AP LEI CHAU, ABERDEEN HONG KONG CHINA |
| LO,FLORENCE PUI SHAN | 15-E, BLOCK 1 TIERRA VERDE TSING YI HONG KONG, H HONG KONG |
| LO,GABRIEL | 230 WEST ALABAMA APARTMENT 303 HOUSTON TX 77006 |
| LO,GEN-CHING | FLAT D, 41/F, TOWER 3 ISLAND HARBOUR VIEW 11 HOI FAI ROAD HONG KONG CHINA |
| LO,JOYCE PUI MAN | 6C, BLOCK 1, 12 MAY ROAD CLOVELLY COURT MID-LEVELS, H HONG KONG |
| LO,KATHLEEN OIKAY | 8  ROBINSON ROAD ROBINSON HEIGHTS 20C BLOCK 3 HONG KONG CHINA |
| LO,KIMMY | ROOM 1002, CHUI KING HOUSE, CHOI HUNG ES HONG KONG HONG KONG |
| LO,KWOK HO BORIS | 16C, BLOCK 8, RHYTHM GARDEN 242 CHOI HUNG ROAD HONG KONG CHINA |
| LO,MAN CHUEN BENJAMIN | UNIT 11A, TOWER 4 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG CHINA |
| LO,MICHAEL | 35/F, FLAT F 52 CONDUIT ROAD HONG KONG CHINA |
| LO,PHILIP | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG CHINA |
| LO,SABRINA MAN WAH | 22C  MING KUNG MANSION TAI KOO SHING HONG KONG CHINA |
| LO,SAMSON L. | 18 OLD PEAK,HILLSBOROUGH COURT ROYAL TOW,30C,MID-LEVELS HONG KONG, H HONG KONG |
| LO,SZE PUI SARAH | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR 8 HUNG LAI ROAD HONG KONG CHINA |
| LO,YUE HIN | BLOCK A-1, 8/F 7 TAI TAM RESERVOIR ROAD HONG KONG CHINA |
| LO,YUKI | AZABU-JUBAN 2-7-2 BIRANKA AZABU 601 MINATO-KU 13 106-0045 JAPAN |
| LOADED DICE | 2865 CLUBHOUSE DR GERING NE 69341 |
| LOAGAN W. COLLINS | 120473 COUNTY ROAD EAST MITCHELL NE 693 |
| LOAGAN W. COLLINS | 120473 COUNTY ROAD EAST MITCHELL NE 69357 |
| LOAGAN W. COLLINS | 2402 COUNTRY LANE SCOTTSBLUFF NE 69357 |
| LOAI LOUIS | 171 EAST 84TH STREET APARTMENT 34C NEW YORK NY 10128 |
| LOAI LOUIS | 171 EAST 84TH STREET APARTMENT 34C NEW YORK NY 10138 |
| LOAI LOUIS | 1039 MASSACHUSETTS AVENUE APARTMENT 102 CAMBRIDGE MA 02138 |
| LOAN FUNDING III LLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LOAN FUNDING III LLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LOAN FUNDING III LLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| LOAN FUNDING III LLC | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LOAN FUNDING III LLC | FOR TRANSFERS, ASSIGNMENTS, 55 WATER STREET NEW YORK NY 10041 |
| LOAN FUNDING III LLC | FOR TRANSFERS, ASSIGNMENTS, STANDARD NEW YORK NY 10041 |
| LOAN FUNDING III LLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LOAN FUNDING III LLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LOAN FUNDING III LLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LOAN FUNDING III LLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LOAN FUNDING III LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LOAN FUNDING III LLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LOAN FUNDING III LLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LOAN FUNDING III LLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LOAN FUNDING III LLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LOAN FUNDING III LLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LOAN FUNDING III LLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LOAN FUNDING III LLC | LEGAL AND COMPLIANCE DEPT–DERIVITAIVES DOCUMENTATI C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| LOAN FUNDING XIII LLC | 263 TRESSER BLVD. 10TH FLOOR STAMFORD CT 06901 |
| LOAN MARKET ASSOCIATION | 200 ALDERSGATE STREET LONDON EC1A 4JJ UK |
| LOAN MARKET ASSOCIATION | 200 ALDERSGATE STREET LONDON EC1A 4JJ UNITED KINGDOM |
| LOAN PERFORMANCE | P.O. BOX 844139 DALLAS TX 75284-4139 |
| LOAN PERFORMANCE | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| LOAN PERFORMANCE | 188 EMBARCADERO, 3RD FLOOR SAN FRANCISCO CA 94105 |
| LOAN PRICING CORP | 500 SEVENTH AVENUE, 12TH FLOOR NEW YORK NY 10018 |
| LOAN PRICING CORP | 3 TIMES SQUARE NEW YORK NY 10036 |
| LOAN PRICING CORPORATION | 135 WEST 50TH STREET 13TH FLOOR NEW YORK NY 10020 |
| LOAN SYNDICATIONS & TRADING ASSOCIATION | 360 MADISON AVENUE ATTN: NATALIE LOWE NEW YORK NY 10017 |
| LOAN SYNDICATIONS & TRADING ASSOCIATION | ATTN: NATALIE LOWE 366 MADISON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| LOANET INC | 12B MANOR PARKWAY SALEM NH 03079 |
| LOAVES AND FISHES | 1917 LOGAN AVENUE S SUITE 2 MINNEAPOLIS MN 55403 |
| LOB, PETLYN A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LOBB,ALLISON MARY | 24 LOCKVIEW COURT 67 NARROW STREET LIMEHOUSE LONDON, GT LON E14 8EN UNITED KINGDOM |
| LOBEAU, CATHERINE | 2 SQUARE AUGUSTE RENOIR 75 PARIS 75014 FRANCE |
| LOBEAU,CATHERINE | 2 SQUARE AUGUSTE RENOIR PARIS, 75 75014 FRANCE |
| LOBHA BHOGTE | 168/5407 KANNAMWAR NAGAR – 1 VIKHROLI (EAST) MUMBAI 400083 INDIA |
| LOBO, ALICIA | 2510 HEMPHILL PARK  #323 AUSTIN TX 78705 |
| LOBO, ATUL | 75/2563, NEHRU NAGAR KURLA (E) MH MUMBAI 400024 INDIA |
| LOBO, CLARINE | 15/B 3RD FLOOR BLDG NO – 5 AAKASHDEEP CO–OP HSG SCTY, KESHAVJI NAGAR , BHATTIPADA MKT BHANDUP (W), MH MUMBAI 400078 INDIA |
| LOBO, KENNETH | 603 FORT HILL RD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| LOBO, NEIL | 29, PARIJAT, RAVI COMPOUND, NAUPADA. THANE (W) THANE 400602 INDIA |
| LOBO, RON J | 74 WALLIS AVE JERSEY CITY NJ 07306-6416 |
| LOBO, SHAWN | ARK TOWERS EAST, ROPPONGI 1-3-39-1311 13 MINATO-KU 106-0032 JAPAN |
| LOBO, YEKATERINA | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LOBO,ALVIN | 1222 NORTH OLIVE DRIVE #314 WEST HOLLYWOOD CA 90069 |
| LOBO,ATUL | 75/2563, NEHRU NAGAR KURLA (E) MUMBAI MH 400024 INDIA |
| LOBO,CLARINE | 15/B 3RD FLOOR BLDG NO - 5 AAKASHDEEP CO-OP HSG SCTY, KESHAVJI NAGAR , BHATTIPADA MKT BHANDUP (W), MUMBAI MH 400078 INDIA |
| LOBO,DARRYL A | 514 HEATHERTON VLG ALTAMONTE SPG FL 327143135 |
| LOBO,SHAWN | ARK TOWERS EAST, ROPPONGI 1-3-39-1311 MINATO-KU 13 106-0032 JAPAN |
| LOBODA, JONATHAN P | 5681 NORTH RIDGE AVE UNIT 1E CHICAGO IL 60660 |
| LOCAL 294 TEAMSTERS CARE | 890 THIRD STREET ALBANY NY 12206 |
| LOCAL 608 SCHOLARSHIP FUND INC | 505 8TH AVENUE 4TH FLOOR NEW YORK NY 10018 |
| LOCAL GOVERNMENT PENSIONS INSTITUTION OF FINLAND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOCAL INITIATIVES SUPPORT CORP | 733 THIRD AVENUE-8TH FLOOR NEW YORK NY 10017-3204 |
| LOCAL INITIATIVES SUPPORT CORP | 501 SEVENTH AVENUE NEW YORK NY 10018 |
| LOCANDRO, JOSEPH | 339 VAN CORTLANDT PARK AVE. YONKERS NY 10705-1649 |
| LOCANDRO, RUSSELL J | 36 ALEXANDER ST NEW BRUNSWICK NJ 08901 |
| LOCARCHIVES | 120, RUE AMBROISE CROIZAT SAINT DENIS 93 FRANCE |
| LOCASCIO, ALFRED E. | 120 WESTCHESTER SQUARE BRONX NY 10461 |
| LOCASTO, CHARLES | 10 BAY STREET LANDING APARTMENT A-2J STATEN ISLAND NY 10301-2530 |
| LOCATELLI,STEPHANE | 63 RUE GRENETA PARIS, 75 75002 FRANCE |
| LOCATOR SERVICES GROUP, | ATTN:KIM SAWYER 316 NEWBURY STREET BOSTON MA 02115 |
| LOCATOR SERVICES GROUP, | KIM SAWYER 316 NEWBURY STREET BOSTON MA 02115 |
| LOCATOR SERVICES GROUP, | LTD (TLSG) 316 NEWBURY STREET-SUITE 32 BOSTON MA 02115 |
| LOCH LOMOND GOLF CLUB | ROSSDHU HOUSE LUSS BY ALEXANDRIA DUNBARTONSHIRE, SCOTLAND G83 8NT IRELAND |
| LOCHER, JURG | MHH 302 2-1-4 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| LOCHER, KURT A | 500 WEST END AVE APT 5C NEW YORK NY 10024 |
| LOCHER,JURG | MHH 302 2-1-4 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| LOCHER,KURT A. | 500 W END AVE APT 5C NEW YORK NY 100244317 |
| LOCHMILLER, CHASE | 405 MEMORIAL DR CAMBRIDGE MA 02139 |
| LOCHRIE, SARAH | 5 FISHER COURT RHAPSODY CRESCEN WARLEY ESSEX BRENTWOOD CM14 5GE UNITED KINGDOM |
| LOCHRIE,SARAH | 5 FISHER COURT RHAPSODY CRESCEN WARLEY BRENTWOOD, ESSEX CM14 5GE UNITED KINGDOM |
| LOCILENTO, ARTHUR | 157 DRAKE ROAD ELVERSON PA 19520 |
| LOCK - TECH & SAFE | 10957 KINROSS AVE WESTWOOD CA 90024 |
| LOCK,KAREN | 158 LONDON ROAD WICKFORD, ESSEX SS12 0ET UNITED KINGDOM |
| LOCKE CAREERS INC | 380 LEXINGTON AVENUE, 17TH FL NEW YORK NY 10168 |
| LOCKE LORD BISSELL & LIDDELL   LLP | 111 SOUTH WACKER DRIVE PO BOX 24259 NETWORK PLACE CHICAGO IL 60673-1242 |
| LOCKE LORD BISSELL & LIDDELL   LLP | 2200 ROSS AVENUE SUITE 2200 DALLAS TX 75201 |
| LOCKE LORD BISSELL & LIDDELL   LLP | P.O. BOX 911541 DALLAS TX 75391-1541 |
| LOCKE RANDALL MCMURRAY | 154 E END AVE NEW YORK NY 10028-7503 |
| LOCKE, ANTHONY | 3 GOLDEN YARD HOLLY BUSH STEPS HAMPSTEAD LONDON NW36UH UNITED KINGDOM |
| LOCKE, RICHARD | 145 HAWTHORNE AVE LARKSPUR CA 94939 |
| LOCKE,ANTHONY | 3 GOLDEN YARD HOLLY BUSH STEPS HAMPSTEAD LONDON, GT LON NW36UH UNITED KINGDOM |
| LOCKE,RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LOCKE,RICHARD S. | 145 HAWTHORNE AVENUE LARKSPUR CA 94939 |
| LOCKE,SUSAN M. | 8914 GREEN CASTLE WAY HOUSTON TX 770954837 |
| LOCKER, NICHOLAS | 430 E. 86TH ST. APT. 3E NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| LOCKER, TREVOR | 24 RIVERSFIELD ROAD ENFIELD EN1 3DJ UNITED KINGDOM |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE LOUISVILLE KY 40229 |
| LOCKER,TREVOR | 24, RIVERSFIELD ROAD ENFIELD TOWN MIDDLESEX, MDDSX UNITED KINGDOM |
| LOCKERS FOR WORK | 28 LORENY DRIVE KILMARNOCK KA1 4SU UK |
| LOCKERS FOR WORK | 28 LORENY DRIVE KILMARNOCK, LANCS KA1 4SU UNITED KINGDOM |
| LOCKEY,WILLIAM R | 11 MATTHEW LANE BROAD BROOK CT 06016 |
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES ST JOHN'S ROAD WOKING GU21 7RY UK |
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES ST JOHN'S ROAD WOKING, SURREY GU21 7RY UNITED KINGDOM |
| LOCKFIELD GROUP | 2A LOCKFIELD COTAGES ST JOHN'S ROAD WOKING GU21 7RY UNITED KINGDOM |
| LOCKHART CATERING | LOCKHART HOUSE ARROWHEAD ROAD THEALE READING RG7 4AH UK |
| LOCKHART CATERING | LOCKHART HOUSE ARROWHEAD ROAD THEALE READING RG7 4AH UNITED KINGDOM |
| LOCKHART, JB | C/O GREENHILL SAVP 300 PARK AVENUE NEW YORK NY 10022 |
| LOCKHART, JB | P.O. BOX 204746 NEW HAVEN CT 06520 |
| LOCKHART, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LOCKHART,ERIKA | 57 MEDA PLACE MIDLAND PARK NJ 07432 |
| LOCKHART-KORRIS,PAUL | 92 THORNCLIFF LANE KIRKWOOD MO 63122 |
| LOCKHEED MARTIN SHARED SERVICES | 1040 S PARKWAY FRONTAGE ROAD LAKELAND FL 33813 |
| LOCKIER, BRIAN G | 2417 LONGFELLOW AVENUE SCOTCH PLAINS NJ 07076 |
| LOCKMAN,DELORES A. | 170643 CR F MITCHELL NE 69357 |
| LOCKS OF LOVE, INC | 2925 10TH AVENUE N, SUITE 102 LAKE WORTH FL 33461 |
| LOCKWOOD FINANCIAL SERVICES | ATTN: ANTHONY DESTRO 10 VALLEY STEAM PARKWAY, MALVERN PA 19355 |
| LOCKWOOD GIBB AND ASSOCIATES LIMITED | QUEENS HOUSE 8 QUEEN STREET LONDON EC4N 1SP UNITED KINGDOM |
| LOCKWOOD, AUDRIE P | PO BOX 500776 MARATHON FL 33050-0776 |
| LOCKWOOD, CHARLES B | PO BOX 361504 SAN JUAN PR 00936-1504 |
| LOCKWOOD,A P. | P O  BOX 500776 MARATHON FL 33050 |
| LOCKWOOD,RACHEL | 33 RIVERSDALE NORTHFLEET GRAVESEND, KENT DA11 8SP UNITED KINGDOM |
| LOCOCO, DONALD | 7175 RUSTIC TRAIL BOULDER CO 80301 |
| LODATO, JOSEPH | 80 INDIAN ROAD PORT CHESTER NY 10573 |
| LODES,EVAN | 125 WEST 31ST STREET APT. 44G NEW YORK NY 10001 |
| LODEWICK, KEVIN | 2380 MOHANSIC AVENUE YORKTOWN HEIGHTS NY 10598 |
| LODGE AT TORREY PINES | 11480 NORTH TORREY PINES ROAD LA JOLLA CA 92037 |
| LODGE,LISA KAY | 16661 MARTINGALE DR. PARKER CO 80134 |
| LODGE,STEPHEN | FLAT8, 19 WESTBOURNE DRIVE FOREST HILL LONDON, GT LON SE23 2UP UNITED KINGDOM |
| LODGING INVESTMENT ADVISORS LLC | 750 FIFTH AVENUE  9TH FLOOR NEW YORK NY 10019 |
| LODGING INVESTMENT ADVISORS LLC | 730 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| LODHA,MUKESH | #502 UNITED TOWER CHINCHOLI BUNDER ROAD NEAR INFANT JESUS HIGH SCHOOL, MALAD(W) MUMBAI 600064 INDIA |
| LODHI,ELVINA | 111 BOWERDEAN ROAD HIGH WYCOMBE, BUCKS HP13 6AY UNITED KINGDOM |
| LODWICK, WINFRED | 7310 MOUNTAIN QUAIL PLACE CONCORD OH 44077 |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE B FD LP | ATTN:JOELIZABETH RUSSO LOEB ARBITRAGE B FUND, LP C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE MGMT/ LOEB ARBITRAGE FUND | 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE MGMT/ LOEBARBITRAGE FUND | ATTN:JOELIZABETH RUSSO LOEB ARBITRAGE FUND C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE MGMT/ LOEB OFFSHORE B FD LTD | ATTN:JOELIZABETH RUSSO LOEB OFFSHORE B FUND, LTD. C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE MGMT/LOEB OFFSHORE FD LTD | ATTN:JOELIZABETH RUSSO LOEB OFFSHORE FUND, LTD. C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| LOEB, NICK | 1850 LAKE DRIVE DELRAY BEACH FL 33444 |
| LOEB, STEPHEN A | 528 WALNUT NEW ORLEANS LA 70118 |
| LOEBELSON, ANDREW | 28 BUXTON LN RIVERSIDE CT 06878-1630 |
| LOEFFERT,DAVID | 2533 PIONEER AVE APT 12A PITTSBURGH PA 152261854 |
| LOEHNERT,PETER HERBERT | FLAT 3 18 MELCOMBE STREET LONDON, GT LON NW1 6AH UNITED KINGDOM |
| LOENEN,JEROEN VAN | BINNENKRUIER STOMPETOREN 1841 EN NETHERLANDS |
| LOESCH,INGRID K. | 17955 RINALDI ST GRANADA HILLS CA 913443329 |
| LOESER,MARK FREDERICK | 9 SEAMAN DRIVE FREEHOLD NJ 07728 |
| LOETSCHER,LARISSA | HEGARSTRASSE. 22 ZURICH CH-8032 SWITZERLAND |
| LOETSCHER,LARISSA | HEGARSTRASSE. 22 ZURICH 8032 SWITZERLAND |
| LOEVE,MARCUS S | 6419 W DAVID DR LITTLETON CO 80128 |
| LOEVE,SHANNON LEA | 6419 W. DAVID DR LITTLETON CO 80128 |
| LOEW,BONNIE C | 282 STERLING PLACE GROUND FLOOR APARTMENT BROOKLYN NY 11238 |
| LOEWEN, ONDAATJE, MCCUTCHEON LIMITED | 55 AVENUE ROAD, SUITE 2250 TORONTO ON M5S 2X8 CANADA |
| LOEWINSOHN FLEGLE DEARY LLP | 12377 MERIT DRIVE SUITE 900 DALLAS TX 75251-2224 |
| LOEWS CINEPLEX ENTERTAINMENT | SPECIAL PRODUCTS GROUP 251 WEST CENTRAL STREET NATICK MA 01760 |
| LOEWS CINEPLEX ENTERTAINMENT | 607 BOYLSTON STREET, 4TH FLOOR BOSTON MA 02116 |
| LOEWS CORPORATION | ATTN: PETER LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LOEWS CORPORATION | 655 MADISON AVENUE NEW YORK NY 10021 |
| LOEWS HOTELS AT UNIVERSAL ORLANDO | 6800 LAKEWOOD PLAZA DRIVE ORLANDO FL 32819 |
| LOEWS MIAMI BEACH HOTEL | 1601 COFFIN AVE MIAMI BEACH FL 33109 |
| LOEWS MIAMI BEACH HOTEL | 1601 COLLINS AVENUE MIAMI BEACH FL 33139 |
| LOEYS, STEVEN | WESTWOOD, FAIROAK LANE SURREY OXSHOTT KT22 0TN UNITED KINGDOM |
| LOEYS,STEVEN | WESTWOOD, FAIROAK LANE OXSHOTT, SURREY KT22 0TN UNITED KINGDOM |
| LOFASO, LAURA | 1147 ROOSEVELT AVENUE NEW MILFORD NJ 07646 |
| LOFFREDO, DAVID | 18 INDIAN HILL ROAD WESTPORT CT 06880 |
| LOFFREDO, DAVID | MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| LOFFREDO, GARY R | 7445 SW 140TH TER MIAMI FL 33158 |
| LOFFREDO, JOHN | 297 MILL PLAIN RD FAIRFIELD CT 06824 |
| LOFFREDO, ROSANA M | 11100 S.W. 73RD CT. PINECREST FL 33156-4507 |
| LOFGREN, CAROLYN | 403 GOLDEN BEACH DR KEWADIA MI 49648-9222 |
| LOFLIN,DEBBIE D. | 80 HUNTINGTON ST #637 HUNTINGTON BEACH CA 92648 |
| LOFRESE, RONALD PATRICK | 94 FERNWOOD TERR STEWART MANOR NY 11530 |
| LOFT GASTROCONSULTING AG | KANLEISTRASSE 126 ZURICH 8004 SWITZERLAND |
| LOFTERS,DONAVON | 360 WEST SPRING STREET UNIT D17 WEST HAVEN CT 06516 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY SAN DIEGO CA 92102 |
| LOFTIN,VICTORIA | 14 SHELLY LODGE 20A GORDON ROAD ENFIELD EN2 0PL UNITED KINGDOM |
| LOFTIS,LARHONDA LASHA | 2942 MAYFAIR LN LANCASTER TX 75134 |
| LOFTON & JENNINGS ATTORNEYS AT LAW | 225 BUSH STREET, 16TH FLOOR SAN FRANCISCO CA 94104 |
| LOFTON, MAVIS | 1212 LIMERICK DR FORT WORTH TX 76134 |
| LOFTUS, BRIAN J | 2635 VISTA ORNADA NEWPORT BEACH CA 92660 |
| LOFTUS, JOSEPH A. | 28 CARRIAGE HOUSE LANE LITTLE SILVER NJ 07739-1729 |
| LOFTUS, LORI A. | 20634 W. LEXINGTON LANE KILDEER IL 60047 |
| LOFTUS, MARTIN | 95 GLENSIDE ROAD MURRAY HILL NJ 07974 |
| LOFTUS,CHRISTOPHER | 189 MILLER PLACE SYOSSET NY 11791 |
| LOFTUS,GARY DAVID | 4916 CANADIAN DR LAS VEGAS NV 891302220 |
| LOFTUS,JOSEPH M. | 56 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| LOGALBO, PHIL | 2 SOUTH 779 GROVE LANE WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| LOGAN GRAPHICS | 723 LONGFELLOW AVENUE HERMOSA BEACH CA 90234 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL - ATTN: ALBERT ARTHUR MAES BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN NIRMALANANDA | FLAT B, 18/F PRIMROSE COURT 56A CONDUIT ROAD HONG KONG CHINA |
| LOGAN R. MARC | 200 WATER STREET APT. 3111 NEW YORK NY 10038 |
| LOGAN R. MARC | 1138 NW 83 AVENUE CORAL SPRINGS FL 33071 |
| LOGAN, DONAHUE C | 604 E 96TH STREET BROOKLYN NY 11236-1302 |
| LOGAN, HELEN P | 8431 LAVENHAM SAN ANTONIO TX 78254 |
| LOGAN, KIMBERLY S. | 734 DECATUR STREET BROOKLYN NY 11233 |
| LOGAN, RON M. | 1531 SCENIC SHORE KINGWOOD TX 77345 |
| LOGAN, ROSEMARY | 328-30 EAST 19TH STREET APT C NEW YORK NY 10003 |
| LOGAN,DAVID J. | 1105 MILLBROOK ROAD BERWYN PA 19312 |
| LOGANAATHAN, ARUJUNAA | 45 WEST 60TH STREET APARTMENT 21J NEW YORK NY 10023 |
| LOGANI, MONICA | 44 BLACK POINT HORSESHOE ST RUMSON NJ 07760-1929 |
| LOGHRY,RANDY J. | 6358 S. OLD HAMMER WAY AURORA CO 80016 |
| LOGIC ASSOCIATES INC | 4975 PEREGRINE PT. WAY SARASOTA FL 34231 |
| LOGIC BLAZE, INC | 4676 ADMIRALTY WAY SUITE 520 MARINA DEL REY CA 90292 |
| LOGICA GLOBAL SOLUTIONS PVT LTD | DYNASTY BUSINESS PARK 612/613 6TH FLOOR 58 ANDHERI KURLA ROAD, ANDHERI EAST MUMBAI MH 400059 INDIA |
| LOGICACMG GMBH | DIESELSTRASSE 18/2 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST SUITE 2150 CHICAGO IL |
| LOGICALIS UK LTD | 110 BUCKINGHAM AVENUE SLOUGH SL1 4PF UK |
| LOGICALIS UK LTD | 110 BUCKINGHAM AVENUE SLOUGH SL1 4PF UNITED KINGDOM |
| LOGICEASE SOLUTIONS INCORPORATED | ONE BAY PLAZA 1350 BAYSHORE HIGHWAY SUITE LL33 BURLINGAME CA 94010-1823 |
| LOGICON COMMERCIAL INFORMATION SVCS INC. | ATTN: CONTRACTS MANAGER 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOGICSCOPE  REALISATIONS LTD. | ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| LOGISTIC VISA SERVICE | TERMUELENWEG 20A RATINGEN 40885 GERMANY |
| LOGISTICS SOLUTIONS, INC | 200 CENTENNIAL AVENUE SUITE  209 PISCATAWAY NJ 08854 |
| LOGISTICS.COM LIMITED | 74 GAYWOOD CLOSE LONDON SW2 3QP UK |
| LOGISTICS.COM LIMITED | 74 GAYWOOD CLOSE LONDON SW2 3QP UNITED KINGDOM |
| LOGITAS S.A. | 47, RUE DES SOLETS RUNGIS CEDEX 94533 FRANCE |
| LOGITEL, USA | 100 PARK AVENUE - 16TH FLOOR NEW YORK NY 10017 |
| LOGOS | EFSTALEITI 5 REYKJAVIK IS103 ICELAND |
| LOH, BEE CHIN CINDY | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE 521896 521896 SINGAPORE |
| LOH, CATHERINE PHUI | 3C, JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| LOH, EVOYNNE | 8 SELEGIE ROAD #08-13 SINGAPORE 180008 SINGAPORE |
| LOH, TERENCE PAUL KE | 2 VILLAGE GREEN COURT, SOUTH ORANGE NJ 07079 |
| LOH,ADRIAN | FLAT 4 A MONMOUTH PLACE 9L KENNEDY ROAD HONG KONG, H MIDLEVELS HONG KONG |
| LOH,CATHERINE PHUI YEE | 3C, JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| LOH,GRACE | FLAT 2B ORIENT HOUSE IMPERIAL ROAD FULHAM LONDON, GT LON SW6 2EP UNITED KINGDOM |
| LOH,TERENCE PAUL KENG ANN | 40G, TOWER 1, BELCHER'S 89 POK FU LAM ROAD HONG KONG ISLAND HONG KONG |
| LOH,TERENCE PAUL KENG ANN | 2 VILLAGE GREEN COURT, SOUTH ORANGE NJ 07079 |
| LOHAN, RICHARD SCOTT | 21 CARNEGIE AVENUE COLD SPRING HARBOR NY 11724 |
| LOHIA,ROHIT | 2-13 NISHIAZABU 3-CHOME COURT ANNEX ROPPONGI #805, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| LOHIA,ROHIT | COURT ANNEX ROPPONGI #805 2-13 NISHIAZABU 3-CHOME MINATO-KU 13 106-0031 JAPAN |
| LOHMAN PROPERTIES, LLC | 1990 E. LOHMAN AVENUE LAS CRUCES NM 88001 |
| LOHMAR, WENDI | 224 LORRAINE B'LVD LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|------------|---------------------|
| LOHMAR, WENDI L. | 224 LORRAINE BLVD. LOS ANGELES CA 90004 |
| LOHMEYER, MARTHA | 2359 FAIRWAY DRIVE WINSTON-SALEM NC 27103 |
| LOHMULLER, GERT | TULPENSTR. 1 GAUFELDEN 71126 GERMANY |
| LOHMULLER, SARAH | LUCILLE GRAHN STR. 24 MUNCHEN 81675 GERMANY |
| LOHR, ANDREAS | MAYBACHSTRASSE 28 74343 SACHSENHEIM GERMANY |
| LOHR, FREEDOM | 1-21 UTSUKUSHIGAOKA APT. 6-1-402 14 AOBA-KU, YOKOHAMA 225-0002 JAPAN |
| LOHR,FREEDOM | 1-21 UTSUKUSHIGAOKA APT. 6-1-402 AOBA-KU, YOKOHAMA 14 225-0002 JAPAN |
| LOHUIS, DAVID W | 4 OXFORD LANE MORRISTOWN NJ 07960-7043 |
| LOHUIS, DAVID W. | 4 OXFORD LANE MORRISTOWN NJ 07960 |
| LOI VAN NGUYEN | 8410 SEDONIA CIR FORT MYERS FL 33912 |
| LOI VAN NGUYEN | 9341 CROSBY AVE GARDEN GROVE CA 92844 |
| LOI YAN CINDY IP | FLAT 7B TANG KUNG MANSION 31 TAIKOO SHING ROAD HONG KONG CHINA |
| LOIACONO,MARTA LUCIA | BAUNESS 1589 BA 1431 ARGENTINA |
| LOIRE, LUDOVIC | 18 RUE RUBENS PARIS 75013 FRANCE |
| LOIS A, OLSON | 2603 ORCHARD DRIVE#410 CEDAR FALLS IA 50613 |
| LOIS JONES | 128 MCADOO AVE JERSEY CITY NJ 07305 |
| LOIS JONES | 24 LINCOLN STREET APT. B JERSEY CITY NJ 07307 |
| LOIS JONES | 1936 E TREMONT AVE APT 7F BRONX NY 104625630 |
| LOIS NIGHTINGALE | 11 STORERS QUAY LONDON E14 3BZ UNITED KINGDOM |
| LOIS NIGHTINGALE | 9 QUEEN MARY HOUSE 11 WESLEY AVE LONDON E16 1SY UNITED KINGDOM |
| LOIS RHO | #908-1288 W.GEORGIA STREET VANCOUVER BC V6E 4R3 CANADA |
| LOIS RHO | 407 HO 35-18, SUNGBUK-DONG 1 GA SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| LOIS RHO | CHOWON OFFICETEL 401 YONHEE-DONG 76-24 SEODAEMUN-KU SEOUL KOREA, REPUBLIC OF |
| LOISANN POPPO | 71 HIGH STREET ARMONK NY 10504 |
| LOK KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE TAI HANG RD 5-7 HONG KONG |
| LOK YIN FAN | 382 CENTRAL PARK W APT 17G NEW YORK NY 10025-6037 |
| LOK, JIN | 150-19 JEWEL AVENUE UNIT #310-B KEW GARDEN HILLS NY 11367 |
| LOK, LAWERENCE WAI | PO BOX 40305 BERKELEY CA 94704 |
| LOK, SZE YING | 439 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| LOK,YUK YING ANNIE | 25 AVENUE AT PORT IMPERIAL APT. 811 WEST NEW YORK NJ 07093 |
| LOKE,PHUI LAI | UNIT 09-74,BLK 102 BUKIT BATOK WEST AVE 6 SINGAPORE 650102 SINGAPORE |
| LOKESH GUPTA | 20 RIVER COURT APT # 509 JERSEY CITY NJ 07310 |
| LOKESH GUPTA | FLAT NO. 2103 SOVEREIGN BUILDING HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| LOKHANDE,ANANT | A-14 NAG VIDHARBHA CHS NEAR SURESH NAGAR RTO LANE ANDHERI (W) MUMBAI 400053 INDIA |
| LOKHANDWALA,SHABBIR | A - 3 / 509, LOK- BHARATI CHS, MAROL MAROSHI ROAD, MAROL ANDHERI (E) MUMBAI MH 400059 INDIA |
| LOKIEC, NICOLAS | 26 RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LOKKEN,APRIL A. | 20 RUMFORD ST LADERA RANCH CA 92694 |
| LOKKEN,APRIL A. | 20 RUMFORD ST LADERA RANCH CA 92694 |
| LOKKI WOO | M. TOWER 1-7-31-304 MINAMI-AZABU MINATO-KU 13 JAPAN |
| LOKKI WOO | 2-13-20 EBISU SHIBUYA-KU 13 JAPAN |
| LOKUGAMAGE A KARUNASENA | 15 WHITE LODGE CLOSE SUTTON,SURREY SM2 5TQ UNITED KINGDOM |
| LOLA CAMPBELL | 195 WILLOUGHBY AVENUE APARTMENT 111 BROOKLYN NY 11205 |
| LOLA LEE | 808 4TH ST APT 315 SANTA MONICA CA 904031231 |
| LOLI SPINOLA | 71 BYWATER PLACE ROTHERHITHE LONDON,CENT SE16 5NE UNITED KINGDOM |
| LOLLIE PEREZ | 3155 ROCHAMBEAU AVE APT 7D BRONX NY 104573821 |
| LOLOMARI,SOKI | 22 CANELAND COURT WALTHAM ABBEY ESSEX EN9 3DR UNITED KINGDOM |
| LOMAS, AUBREY RICHARD | 62 MEADWAY HERTS HARPENDEN AL5 1JQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LOMAS, AUBREY RICHARD | 62 MEADWAY HARPENDEN, HERTS AL5 1JQ UNITED KINGDOM |
| LOMAS, COLIN | 10 SCOTIA BUILDING 5 JARDINE ROAD LONDON, GT LON E1W 3WZ UNITED KINGDOM |
| LOMBARD ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOMBARD INVESTORS ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOMBARD RISK SYSTEMS | EMPRESS STATE BUILDING, 21ST FLOOR EMPRESS APPROACH LITTLE ROAD LONDON SW6 1TR UK |
| LOMBARD RISK SYSTEMS | 13TH FLOOR 21 NEW FETTER LANE LONDON EC4A 1AJ UNITED KINGDOM |
| LOMBARD STREET RESEARCH LIMITED | 30 WATLING STREET LONDON EC4M 9BR UK |
| LOMBARD STREET RESEARCH LIMITED | 30 WATLING STREET LONDON EC4M 9BR UNITED KINGDOM |
| LOMBARD, KARA | 1300 CLINTON STREET APARTMENT 428 HOBOKEN NJ 07030 |
| LOMBARDI MOLINARI E ASSOCIATI ASSOCIAZIO | VIA ANDEGARI 4/A MILAN 20121 ITALY |
| LOMBARDI, LAURA | 3717 MINGES RD S BATTLE CREEK MI 490159320 |
| LOMBARDI, LOUIS | 60 HIGH POINT CMNS MARLBOROUGH CT 06447-1167 |
| LOMBARDI, MARCELLO | VICTOR SLOTOSCH-STRASSE 5E HE FRANKFURT D60388 GERMANY |
| LOMBARDI, MICHAEL | 81 OCEAN PARKWAY #4N BROOKLYN NY 11218 |
| LOMBARDI, MICHELE | 175 DEVOE STREET BROOKLYN NY 11211 |
| LOMBARDI, PATRICIA | 10 HIGHBRIDGE WHARF LONDON SE10 9PS UNITED KINGDOM |
| LOMBARDI, ANGELA MARIE | 5014 SOUTH CATAWBA STREET AURORA CO 80016 |
| LOMBARDI, ANTHONY | 2476 DOVE CREEK DR LITTLE ELM TX 750686642 |
| LOMBARDI, LAURA M. | 3717 SOUTH MINGES ROAD BATTLE CREEK MI 49015 |
| LOMBARDI, MARCELLO | VICTOR SLOTOSCH-STRASSE 5E FRANKFURT HE D60388 GERMANY |
| LOMBARDI, PATRICIA | 6603 FALLING LEAVES CT MASON OH 450408506 |
| LOMBARDI, STEPHANIE CHRISTINE | 2476 DOVE CREEK DR LITTLE ELM TX 75068-6642 |
| LOMBARDO LINGUISTICS | 232 BEN JOHNSON HOUSE BARBICAN LONDON EC2Y 8DL UK |
| LOMBARDO LINGUISTICS | 232 BEN JOHNSON HOUSE BARBICAN LONDON EC2Y 8DL UNITED KINGDOM |
| LOMBARDO, ANTHONY | 12 HASTINGS ROAD HOLMDEL NJ 07733 |
| LOMBARDO, ANTHONY | 12 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| LOMBARDO, GIOVANNI | 19 BRAESIDE LONDON BR3 1ST UNITED KINGDOM |
| LOMBARDO, MATTEO | FLAT 4 43 FINBOROUGH ROAD LONDON SW109DQ UNITED KINGDOM |
| LOMBARDO, MICHEAL | 19779 GREEBRIAR DR TARZANA CA 91356 |
| LOMBARDO, GIOVANNI | 19 BRAESIDE LONDON, GT LON BR3 1ST UNITED KINGDOM |
| LOMBARDO, KELLEY ELIZABETH | 3121 REDHAVEN WAY LITTLETON CO 80126 |
| LOMBARDO, MATTEO | FLAT 4 43 FINBOROUGH ROAD LONDON, GT LON SW109DQ UNITED KINGDOM |
| LOMBARDO, VITO | 12 RATHMORE ROAD LONDON, GT LON SE7 7QW UNITED KINGDOM |
| LOMELI, DANIEL J | 348 CAROLINA STREET CLARK NJ 07066-1106 |
| LONCAR, DRINA | 2540 WEST EASTWOOD UNIT 1 CHICAGO IL 60625 |
| LONDON & CITY CARRIAGE | WINDSOR HOUSE 1820 LAYSTALL ST LONDON EC1R 4PG UNITED KINGDOM |
| LONDON & EUROPEAN TITLE INS SERVICES LTD | 5TH FLOOR MINERVA HOUSE VALPHY STREET READING RG1 1AQ UNITED KINGDOM |
| LONDON AMATEUR BASKETBALL LEAGUE | 13 ASHCOMBE HOUSE DEVONS ROAD LONDON E3 3NW UNITED KINGDOM |
| LONDON BOROUGH OF HAVERING (EUROPA CNTR) | THE WALK HORNCHURCH RM11 3TL UK |
| LONDON BOROUGH OF HAVERING (EUROPA CNTR) | THE WALK HORNCHURCH , ESSEX RM11 3TL UNITED KINGDOM |
| LONDON BOROUGH OF TOWER HAMLETS | REVENUE SERVICES INCOME TOWN HALL MULBERRY PLACE 5 CLOVE CRESCENT LONDON E14 2BG UK |
| LONDON BOROUGH OF TOWER HAMLETS | 4147 BOW ROAD LONDON E3 2BS UK |
| LONDON BOROUGH OF TOWER HAMLETS | REVENUE SERVICES INCOME TOWN HALL MULBERRY PLACE 5 CLOVE CRESCENT LONDON E14 2BG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LONDON BOROUGH OF TOWER HAMLETS | 4147 BOW ROAD LONDON E3 2BS UNITED KINGDOM |
| LONDON BOROUGH OF TOWER HAMLETS RATES | MULBERY PLACE 5 CLOVE CRESCENT LONDON E14 2BG UK |
| LONDON BOROUGH OF TOWER HAMLETS RATES | MULBERY PLACE 5 CLOVE CRESCENT LONDON E14 2BG UNITED KINGDOM |
| LONDON BULLION MARKET ASSOCIATION | 13-14 BASINGHALL STREET LONDON EC2V 5BQ UK |
| LONDON BULLION MARKET ASSOCIATION | 13-14 BASINGHALL STREET LONDON EC2V 5BQ UNITED KINGDOM |
| LONDON BUSINESS SCHOOL | SUSSEX PLACE REGENTS PARK LONDON NW1 4SA UNITED KINGDOM |
| LONDON BUSINESS SCHOOL STUDENTS ASSOCIAT | LONDON BUSINESS SCHOOL SUSSEX PLACE, REGENT'S PARK, LONDON NW1 4SA UK |
| LONDON BUSINESS SCHOOL STUDENTS ASSOCIAT | LONDON BUSINESS SCHOOL SUSSEX PLACE, REGENT'S PARK, LONDON NW1 4SA UNITED KINGDOM |
| LONDON BUSINESS SCHOOL TRADING COMPANY L | REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| LONDON CLEARING HOUSE LIMITED | ATTN:COMPANY SECRETARY ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UNITED KINGDOM |
| LONDON CLIMATE CHANGE SERVICES | 62 BISHOPGATE LONDON EC2N 4AW UNITED KINGDOM |
| LONDON DEVELOPMENT RESEARCH | 22 BRUTON STREET LONDON, GT LON W1J 6QE UNITED KINGDOM |
| LONDON DIVERSIFIED FUND MANAGEMENT LLP | 3RD FLOOR 10 GROSVENOR STREET LONDON W1K 4QP UK |
| LONDON DIVERSIFIED FUND MANAGEMENT LLP | 3RD FLOOR 10 GROSVENOR STREET LONDON W1K 4QP UNITED KINGDOM |
| LONDON EASTERN RAILWAY | 6 BROADGATE LONDON EC2M 7QS UK |
| LONDON EASTERN RAILWAY | 6 BROADGATE LONDON EC2M 7QS UNITED KINGDOM |
| LONDON EASTERN RAILWAY | 7 TRITON SQUARE LONDON NW1 3HG UNITED KINGDOM |
| LONDON EASTERN RAILWAY LIMITED T/A NATIO | T/A NATIONAL EXPRESS EAST ANGLIA SUITE C - 1ST FLOOR THE OCTAGON MIDDLEBOROUGH COLCHESTER C01 1TG UK |
| LONDON EASTERN RAILWAY LIMITED T/A NATIO | T/A NATIONAL EXPRESS EAST ANGLIA SUITE C - 1ST FLOOR THE OCTAGON MIDDLEBOROUGH COLCHESTER, ESSEX C01 1TG UNITED KINGDOM |
| LONDON EASTERN RAILWAY LIMITED T/A NATIO | T/A NATIONAL EXPRESS EAST ANGLIA SUITE C - 1ST FLOOR THE OCTAGON MIDDLEBOROUGH COLCHESTER C01 1TG UNITED KINGDOM |
| LONDON ENERGY PLC | PAYMENT PROCESSING CENTRE PO BOX 61 PLYMOUTH PL3 5YL UK |
| LONDON ENERGY PLC | PAYMENT PROCESSING CENTRE PO BOX 61 PLYMOUTH PL3 5YL UNITED KINGDOM |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT STAPLEFORD TAWNEY ESSEX RM4ISJ UK |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT STAPLEFORD TAWNEY RM4 1SJ UNITED KINGDOM |
| LONDON EXECUTIVE AVIATION | STAPLEFORD AIRPORT STAPLEFORD TAWNEY ESSEX RM4ISJ UNITED KINGDOM |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET BUTLERS WHARF LONDON SE1 2ND UK |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET BUTLERS WHARF LONDON SE1 2ND UNITED KINGDOM |
| LONDON FIRST | 1 HOBHOUSE COURT SUFFOLK STREET LONDON SW1Y 4HH UK |
| LONDON FIRST | 1 HOBHOUSE COURT SUFFOLK STREET LONDON SW1Y 4HH UNITED KINGDOM |
| LONDON GAY MENS CHORUS | HAMPSTEAD TOWN HALL 213 HAVERSTOCK HILL LONDON, GT LON NW3 4QP UNITED KINGDOM |
| LONDON HILTON ON PARK LANE | 22 PARK LANE LONDON W1K 1BE UNITED KINGDOM |
| LONDON LINEN SUPPLY LIMITED | 6-8 JACKSON WAY, WESTERN IND PARK WINDMILL LANE, SOUTHALL UB2 4SA UK |
| LONDON LINEN SUPPLY LIMITED | 6-8 JACKSON WAY, WESTERN IND PARK WINDMILL LANE, SOUTHALL UB2 4SA UNITED KINGDOM |
| LONDON METAL EXCHANGE LIMITED | 56 LEADENHALL STREET LONDON EC3A 2BJ UNITED KINGDOM |
| LONDON METROPOLITAN UNIVERSITY | LONDON NORTH CAMPUS 31 JEWRY STREET LONDON EC3N 2EY UNITED KINGDOM |
| LONDON MONEY MARKET ASSOCIATION | 2 GRESHAM STREET LONDON EC2V 7QP UK |
| LONDON MONEY MARKET ASSOCIATION | 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| LONDON MORTGAGE COMPANY LIMITED | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| LONDON PACIFIC ADVISORY SERVICES, INC. | ATTN: TARM BAINS 1755 CREEKSIDE OAKS DRIVE SUITE 290 SACRAMENTO CA 95833 |
| LONDON SCHOOL OF ECONOMICS STUDENT UNION | EAST BUILDING HOUTON STREET LONDON WC2A 2AE UK |
| LONDON SCHOOL OF ECONOMICS STUDENT UNION | EAST BUILDING HOUTON STREET LONDON WC2A 2AE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LONDON SCHOOL OF MARKETING | 251 BROMPTON ROAD LONDON SW3 2JX UK |
| LONDON SCHOOL OF MARKETING | 251 BROMPTON ROAD LONDON SW3 2JX UNITED KINGDOM |
| LONDON SCOTTISH INV FINANCE LTD (FRONT) | ISIS HOUSE RED CROSS ROAD GORING ON THAMES READING RG8 9HG UK |
| LONDON SCOTTISH INV FINANCE LTD (FRONT) | ISIS HOUSE RED CROSS ROAD GORING ON THAMES READING RG8 9HG UNITED KINGDOM |
| LONDON SCRIBES | 172 STOKE NEWINGTON CHURCH LONDON N16 0JL UK |
| LONDON SCRIBES | 172 STOKE NEWINGTON CHURCH LONDON N16 0JL UNITED KINGDOM |
| LONDON SECURE LTD | 62 BASEPOINT LINCOLN ROAD HIGH WYCOMBE HP12 3RB UK |
| LONDON SECURE LTD | 62 BASEPOINT LINCOLN ROAD HIGH WYCOMBE, BUCKS HP12 3RB UNITED KINGDOM |
| LONDON SECURE LTD | 62 BASEPOINT LINCOLN ROAD HIGH WYCOMBE HP12 3RB UNITED KINGDOM |
| LONDON SPORT.COM | FRESHFIELDS BRUCKHAUS DERINGER 65 FLEET STREE LONDON EC4Y 1HS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE LONDON EC4M 7LS ENGLAND |
| LONDON STOCK EXCHANGE | CREDIT CONTROL, 3RD FLOOR LONDTON STOCK EXCHNAGE PLC 10 PATERNOSTER SQUARE LONDON EC4M 7LS UK |
| LONDON STOCK EXCHANGE | 3RD FLOOR, 10 PATERNOSTER SQUARE LONDON EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL THRID FLOOR, 10 PATERNOSTER SQUARE LONDON EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL 3RD FLOOR 10 PATERNOSTER SQUARE LONDON EC4M 7LS UK |
| LONDON STOCK EXCHANGE | CREDIT CONTROL THRID FLOOR, 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | CREDIT CONTROL 3RD FLOOR 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | CREDIT CONTROL, 3RD FLOOR LONDTON STOCK EXCHNAGE PLC 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | 3RD FLOOR, 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONDON STOCK EXCHANGE | LONDON STOCK EXCHANGE PLC 10 PATERNOSTER SQUARE LONDON, UK ECAM7LS UNITED KINGDOM |
| LONDON THEATRE DIRECT LTD | 3 WARWICK HOUSE WESTGATE STREET CARDIFF CF10 1DH UK |
| LONDON THEATRE DIRECT LTD | 3 WARWICK HOUSE WESTGATE STREET CARDIFF CF10 1DH UNITED KINGDOM |
| LONDON UNDERGROUND LTD | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UK |
| LONDON UNDERGROUND LTD | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UNITED KINGDOM |
| LONDON WALL INSTALLATIONS LTD | 63 BARWELL BUSINESS PARK LEATHERHEAD ROAD CHESSINGTON CHESSINGTON KT9 2NY UNITED KINGDOM |
| LONDON WASP HOLDINGS LIMITED | TWYFORD AVENUE GROUND TWYFORD AVENUE ACTON LONDON W3 9QA UK |
| LONDON WASP HOLDINGS LIMITED | TWYFORD AVENUE GROUND TWYFORD AVENUE ACTON LONDON W3 9QA UNITED KINGDOM |
| LONDON WORKWEAR RENTAL | 68 JACKSON WAY GREAT WESTERN INDUSTRIAL PARK WINDMILL LANE SOUTHALL LONDON UB2 4SA UK |
| LONDON WORKWEAR RENTAL | 68 JACKSON WAY GREAT WESTERN INDUSTRIAL PARK WINDMILL LANE SOUTHALL LONDON UB2 4SA UNITED KINGDOM |
| LONDON, BRENT | 6985 SNOW WAY # 7108 ST. LOUIS MO 63130-4400 |
| LONDON, SUSAN | 585 WEST END AVE NEW YORK NY 10024 |
| LONDON/LONDON DIVERSIFIED FUND LTD | C/O LONDON DIVERSIFIED FUND MANAGEMENT LLP 3RD FLOOR 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| LONDONGUILD LIMITED | THE PALMERSTON CENTRE OXFORD ROAD WEALDSTONE HARROW HA3 7RG UNITED KINGDOM |
| LONDONMET ENTERPRISES LTD | FINANCE DEPT 166-220 HOLLOWAY DEPT LONDON N7 8DB UK |
| LONDONMET ENTERPRISES LTD | FINANCE DEPT 166-220 HOLLOWAY DEPT LONDON N7 8DB UNITED KINGDOM |
| LONDONO, ROSEMARY | 283 EAST 5TH STREET APT 2D BROOKLYN NY 11218 |
| LONDREGAN, WAYNE | 620 HYBRIDGE ROAD COLTS NECK NJ 07722 |
| LONDRES, NANCY B | 220 SOUTH COLONIAL AVENUE MOORESTOWN NJ 08057 |
| LONE BUFFALO | 2503 BROCKMAN BLVD ANN ARBOR MI 48108 |
| LONE STAR HOLDINGS LLC | P.O. BOX 149225 AUSTIN TX 78714-9225 |
| LONE STAR HOLDINGS LLC | P.O. BOX 973767 AUSTIN TX 78714-9225 |
| LONERGAN, JOAN E | 16 MAIN STREET APARTMENT 3K EAST ROCKAWAY NY 11518 |

| Claim Name | Address Information |
|---|---|
| LONERGAN, MARY V | 5 ROBIN LANE TROY NY 12180 |
| LONERGAN, DENNIS A. | 25460 EAST HINDSDALE PLACE AURORA CO 80016 |
| LONERGAN, KIMBERLI | 25460 EAST HINSDALE PLACE AURORA CO 80016 |
| LONESOME DOVE WESTERN BISTRO | 2406 N. MAIN FT. WORTH TX 76106 |
| LONG AND LONG, PC | 303 EAST 17TH AVENUE SUITE 800 DENVER CO 80203-1299 |
| LONG BEACH AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY LONG BEACH CA 90802 |
| LONG BEACH CATHOLIC SCHOOL | 735 BROADWAY LONG BEACH NY 11561 |
| LONG BEACH REGIONAL CATHOLIC SCHOOL | 735 WEST BROADWAY LONG BEACH NY 11561 |
| LONG ISLAND ALZHEIMER'S FOUNDATION, INC | 5 CHANNEL DR PORT WASHINGTON NY 11050 |
| LONG ISLAND CARES | 10 DAVIDS DRIVE HAUPPAUGE NY 20090 |
| LONG ISLAND CHILDREN'S MUSEUM | 11 DAVIS AVENUE GARDEN CITY NY 11530 |
| LONG ISLAND HEAD INJURY FOUNDATION | 65 AUSTIN BLVD COMMACK NY 11725 |
| LONG ISLAND JEWISH HEALTH SYSTEM | 145 COMMUNITY DRIVE GREAT NECK NY 11021 |
| LONG ISLAND LUTHERAN HIGH SCHOOL | 131 BROOKVILLE NEW YORK NY 11545 |
| LONG ISLAND MARKETING CONCEPTS | AND TECHNOLOGY, INC 100-D TEC STREET HICKSVILLE NY 11801 |
| LONG ISLAND MARKETING CONCEPTS AND | 100-D TEC STREET HICKSVILLE NY 11801 |
| LONG ISLAND POWER AU THORITY | 333 EARL OVINGTON BLVD SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND POWER AUTHORITY | ATTN: CHIEF FINANCIAL OFFICER 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| LONG ISLAND POWER AUTHORITY | CHIEF FINANCIAL OFFICER 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| LONG ISLAND UNIVERSITY | CENTRAL OFFICE UNIV. CENTER BROOKVILLE NY 06502 |
| LONG JIANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LONG JIANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LONG RIDGE PARTNERS INC | 330 MADISON AVENUE 6TH FLOOR NEW YORK NY 10017 |
| LONG RIDGE PARTNERS INC | 20 WEST 55TH STREET 6TH FLOOR ATTN MICHAEL GOODMAN NEW YORK NY 10019 |
| LONG RIDGE PARTNERS INC | 20 W 55TH STREET #6 NEW YORK NY 10019 |
| LONG YIN FELIX YU | LERNER HALL 6607 NEW YORK NY 10027 |
| LONG'S PEAK COUNCIL | PO BOX 1166 GREELEY CO 80632 |
| LONG, ALLISON | 5910 TERRACE DRIVE RANCHO PALOS VERDES CA 90275 |
| LONG, CHRISTOPHER | 27 DEERFIELD RD. EAST BRUNSWICK NJ 08816 |
| LONG, DAVID S. | 12 SHADY LANE BOUND BROOK NJ 08805 |
| LONG, FRANCES | 11 EATON AVENUE SPOTS WOOD NJ 08884 |
| LONG, GENE | 17039 ST. ANDREW'S DRIVE POWAY CA 92064 |
| LONG, GRANT | 3337 WALNUT STREET PHILADELPHIA PA 19104-3408 |
| LONG, IAN | 393A WANDSWORTH ROAD LONDON SW8 2JL UNITED KINGDOM |
| LONG, J | 5818 122ND STREET NW GIG HARBOR WA 98332 |
| LONG, JOSHUA | 14003 CLUSTER OAK SAN ANTONIO TX 78231 |
| LONG, LUCY F. | 315 E. 68TH STREET APT. 7P NEW YORK NY 10065 |
| LONG, SYIDA | 2490 CALIFORNIA STREET APT 9 SAN FRANCISCO CA 94123 |
| LONG, VINCENT | 114 MIDWOOD ROAD GLEN ROCK NJ 07452-1923 |
| LONG, WILLIAM J | 985 24TH AVE DR NW HICKORY NC 28601 |
| LONG, XIANGDONG | 40 SHEERNESS MEWS LONDON E16 2SR UNITED KINGDOM |
| LONG, ADRIAN F. | FLAT 15/F, 3 TSUI MAN STREET HAPPY VALLEY HONG KONG, H HONG KONG |
| LONG, CHEN | 2 OXFORD DRIVE LONDON, GT LON SE1 2FB UNITED KINGDOM |
| LONG, DANIEL PHILLIP | 966 S LOGAN ST. APT 303 DENVER CO 80209 |
| LONG, GREGORY S | 600 9TH AVE. BEAVER FALLS PA 15010 |
| LONG, HEIDI ELIZABETH | 9171 BITTERWEED CT LITTLETON CO 80126 |
| LONG, IAN | 393A WANDSWORTH ROAD LONDON, GT LON SW8 2JL UNITED KINGDOM |
| LONG, KELLY D. | 96 S CLARKSON ST APT 6 DENVER CO 80209 |
| LONG, LINDA | 4629 NORTH KENMORE RD INDIANAPOLIS IN 46226 |

| Claim Name | Address Information |
|---|---|
| LONG, SHAVAWN HUNT | 1508 TAYLOR DR MESQUITE TX 75149 |
| LONG, SUZANNE | 219 WEST HORTTER STREET PHILADELPHIA PA 19119 |
| LONG, SUZANNE | 219 WEST HORTTER STREET PHILADELPHIA PA 19119 |
| LONG, TRACIE | 70 DOMINICA COURT SOVEREIGN HABOUR SOUTH EASTBOURNE TN225SF UNITED KINGDOM |
| LONG, WILLIAM ALAN | 8 BAILEY TERRACE WEST PEABODY MA 01960 |
| LONG, XIANGDONG | 40 SHEERNESS MEWS LONDON, GT LON E16 2SR UNITED KINGDOM |
| LONG, YUN | 1017 KAINS AVENUE APARTMENT 7 ALBANY CA 94706 |
| LONGABAUGH, JONATHAN | 908 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE CAPITAL PAR | ATTN:MARC SIMON C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE MASTER FUND | ATTN:MARC SIMON C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD | MARC SIMON C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGAN, DAVID MARK & DEBORAH JEAN | PO BOX 316 TILDEN TX 78072 |
| LONGAN, PATRICIA S. (IRA) | ATTN: JOHN D. SEITZER EVEREST WEALTH MANAGEMENT 4901 W 136 ST LEAWOOD KS 66224 |
| LONGBOW RESEARCH LLC | 6000 LOMBARDO CENTER SUITE 520 INDEPENDENCE OH 44131 |
| LONGBOW RESEARCH LLC | 6000 LOMBARDO CENTER SUITE 650 ATTN: SHELLY SHUSTER INDEPENDENCE OH 44131-6916 |
| LONGBOW SECURITIES LLC | 6000 LOMBARDO CENTER SUITE 500 INDEPENDENCE OH 44131 |
| LONGBOW SECURITIES LLC | 6000 LOMBRADO CENTER SUITE 500 INDEPENDENCE OH 44131 |
| LONGBRIDGE INTERNATIONAL LTD | 85 GRACECHURCH STREET LONDON EC3V 0AA UNITED KINGDOM |
| LONGCHAMP FINANCE CORP. | LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| LONGDIN, REGINALD L | 8821 W STANFORD AVE LITTLETON CO 80123 |
| LONGDIN, REGINALD LEE | 8821 W STANFORD AVE LITTLETON CO 80123 |
| LONGDON, BEN | 2 CASLON WAY HERTS LETCHWORTH GARDEN CITY SG6 4QL UNITED KINGDOM |
| LONGDON, BEN | 2 CASLON WAY LETCHWORTH GARDEN CITY, H SG6 4QL UNITED KINGDOM |
| LONGERBEAM, TAMMY D | 311 W CHAPLINE ST SHARPSBURG MD 21783 |
| LONGHI, DARIO | FLAT 933, 116 CROMWELL ROAD LONDON, GT LON SW7 4XL UNITED KINGDOM |
| LONGHITANO, BIAGIO | 127 SOUTH BLOCK COUNTY HALL 1B BELVEDERE RD LONDON SE1 7GD UNITED KINGDOM |
| LONGHITANO, BIAGIO | 127 SOUTH BLOCK COUNTY HALL 1B BELVEDERE RD LONDON, GT LON SE1 7GD UNITED KINGDOM |
| LONGHORN CREDIT FUNDING, LLC | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| LONGHORN CREDIT FUNDING, LLC | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| LONGIA, ABHISHEK | 47, SITLAMATA BAZAR INDORE MP 452002 INDIA |
| LONGMAID, SCOTT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LONGMEADE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| LONGMIRE, PATRICK | 1601 SPRING GATE DR UNIT 1412 MCLEAN VA 22102 |
| LONGMUIR, JEFFERY | 135 EAST 17TH STREET - APT 7G NEW YORK NY 10003 |
| LONGNORTH, LTD | CLARENDON HOUSE 2 CHURCH STREET HAMILTON BERMUDA        HMCX BERMUDA |
| LONGO ELECTRICAL NEW YORK INC | PO BOX 511 WHARTON NJ 07885-0511 |
| LONGO, FREDERICK | 336 TAYLORS MILLS ROAD MANALAPAN NJ 07726 |
| LONGO, NICHOLAS | 1 VALERIE DRIVE UPPER BROOKVILLE NY 11545 |
| LONGO, NICHOLAS R. | 1 VALERIE DRIVE UPPER BROOKVILLE NY 11545 |
| LONGOBANDI, ANTHONY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LONGOBARDI, GABRIELLE M | 306 12TH STREET APT. 3 BROOKLYN NY 11215 |
| LONGSTER, MARK | 9 LAGWOOD CLOSE HASSOCKS BN6 8HZ UNITED KINGDOM |
| LONGSTREET, JOHN | 110 COOK ST APT 1 ITHACA NY 14850 |

| Claim Name | Address Information |
|---|---|
| LONGSTRETH, JAMES | 677 MAYFAIR LN CARMEL IN 46032 |
| LONGTAIL PUBLISHING LIMITED | 25 A KENSINGTON CHURCH STREET LONDON W8 4LL UNITED KINGDOM |
| LONGVIEW ASSOCIATES INC. | 222 BLOOMINGDALE ROAD, SUITE 403 WHITE PLAINS NY 10605 |
| LONGVIEW ECONOMICS | 16 CLAPHAM OLD TOWN LONDON UNITED KINGDOM SW4 0JY UK |
| LONGVIEW ECONOMICS | 16 CLAPHAM OLD TOWN LONDON UNITED KINGDOM SW4 0JY UNITED KINGDOM |
| LONGVIEW MONTICELLO LLC | LONGVIEW MONTICELLO LLC 245 COMMERCIAL STREET, SUITE 200 SALEM OR 97301 |
| LONGVIEW MONTICELLO LLC | 245 COMMERCIAL STREET, SUITE 200 SALEM OR 97301 |
| LONGVIEW MONTICELLO LLC | 1405 17TH AVENUE LONGVIEW WA 98632 |
| LONGVIEW SOLUTIONS | 161 WASHINGTON ST SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW SOLUTIONS | BOX 200410 PITTSBURGH PA 15251-0410 |
| LONGWOOD AT OAKMONT, INC. | ATTN:WENGER JOSEPH P. 500 ROUTE 909 VERONA PA 15147-3863 |
| LONGWOOD AT OAKMONT, INC. | WENGER JOSEPH P. 500 ROUTE 909 VERONA PA 151473863 |
| LONNELL EUGENE MORGAN | 12108 ROCKDALE ST PARKER CO 80138 |
| LONNIE B. ROTHBORT | 84 HAMILTON TERRACE LONDON NW8 9UL UNITED KINGDOM |
| LONNIE B. ROTHBORT | 40 RICHARDS ROAD PORT WASHINGTON NY 11050 |
| LONNIE BARNES | PLAZA TOWER KACHIDOKI #2106 1-13-6 KACHIDOKI CHUO-KU 104-0054 JAPAN |
| LONNIE BARNES | PLAZA TOWER KACHIDOKI #2106 1-13-6 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| LONNIE BARNES | PLAZA KACHIDOKI C-1421 1-1-1 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| LONNIE R. VIDAURRI | 8030 HIGHLAND TRAIL LOS ANGELES CA 90046 |
| LONNY FRANKLIN LEAR | 20364 SW 5 STREET PEMBROKE PINE FL 33029 |
| LONSDALE, ELISABETH | 515 WEST END AVENUE #11C NEW YORK NY 10024 |
| LOO, CLINTON | 659 LIVINGOOD LANE LAKE OSWEGO OR 97034 |
| LOO, HING FATT | BLK 749 YISHUN ST 72 #12-138 SINGAPORE 760749 SINGAPORE |
| LOOK AHEAD HOUSING AND CARE LIMITED | ALDGATE HOSTEL 7 DOCK STREET LONDON E1 8JN UK |
| LOOK AHEAD HOUSING AND CARE LIMITED | ALDGATE HOSTEL 7 DOCK STREET LONDON E1 8JN UNITED KINGDOM |
| LOOK CLOSER | WORLD TRADE CENTER KUNGSBRON 1 PO BOX 843 STOCKHOLM S10136 SWEDEN |
| LOOK, JAMES R. | 3800 NEWPORT LN BOULDER CO 80304 |
| LOOK, JASON | 14 SHERWOOD LANE OLD BRIDGE NJ 08857-1660 |
| LOOK, JOE | 911 BENRIS AVENUE FRANKLIN SQUARE NY 11010 |
| LOOKABILL,JANETTE M | P.O. BOX 1741 SCOTTSBLUFF NE 69363 |
| LOOKER, PHILIP | FLAT 6 151 QUEENS DRIVE FINSBURY PARK LONDON N4 2AR UNITED KINGDOM |
| LOOKER,PHILIP | FLAT 6 151 QUEENS DRIVE FINSBURY PARK LONDON, GT LON N4 2AR UNITED KINGDOM |
| LOOMIS COMPANY | 850 N. PARK ROAD P.O. BOX 7011 WYOMISSING PA 19610 |
| LOOMIS INSTITUTE | ALUMNI\DEVELOPMENT OFFICE WINDSOR CT 06095 |
| LOOMIS SAYLES | ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES & CO INC | 399 BOYLSTON STREET BOSTON MA 02116 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA LTD | 1 FINANCIAL BOSTON MA 02110 |
| LOOMIS SAYLES SECURITIZED ASSET FUND | STEVE CHITTENDEN, DIRECTOR OF OPERATIONS LOOMIS SAYLES AND CO. LP 25TH FLOOR 1 FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS,DONALD | 1405 DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |
| LOONEY, BARBARA T | 3421 AVENUE S BROOKLYN NY 11234-4825 |
| LOONEY, BOBBY G AND EVA Y | 7300 N WADE RD TUCSON AZ 85743 |
| LOONEY, JOEL T | 2818 MARQUIS CIR W ARLINGTON TX 76016 |
| LOONEY, PHILIP N | 211 W 106TH ST NEW YORK NY 10025 |
| LOONEY,JOEL T | 2818 MARQUIS CIR W ARLINGTON TX 760162018 |
| LOOP CAPITAL MARKETS | 175 WEST JACKSON, SUITE A-635 CHICAGO IL 60604 |
| LOOP CAPITAL MARKETS | 200 W JACKSON BLVD, SUITE 1600 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| LOOPER, DONALD O. | 1301 CHARTRES STREET #1 NEW ORLEANS LA 70116 |
| LOOPNET INC | ATTN: ACCOUNTS RECEIVABLE DEPT. 181 W HUNTINGTON DR STE 208 MONROVIA CA 91016 |
| LOOPNET INC | FILE 1054 1801 W. OLYMPIC BLVD. PASADENA CA 91199-1054 |
| LOOR-DENIS, ROSA N. | 92 HUDSON AVENUE MAPLEWOOD NJ 07040 |
| LOOS JR., RICHARD | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOOSE, BRENDA K. | 170478 COUNTY ROAD C MITCHELL NE 69357 |
| LOOSE, GAY A. | 2218 AVENUE F SCOTTSBLUFF NE 69361 |
| LOPATO, JUSTIN | 240 E. PALISADES AVENUE APT. H18 ENGLEWOOD NJ 07631 |
| LOPES, CARLA | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| LOPES, DALVA Z | 220 EAST 54TH STREET APT 11F NEW YORK NY 10022-4852 |
| LOPES, HILDSON | 2055 COMMERCE BLVD APT 322 ANN ARBOR MI 481036566 |
| LOPES, ROBERT | 191 GRAMERCY PLACE GLEN ROCK NJ 07452 |
| LOPES, CARLA MARIA GARCIA GOMES CASTRO | RUA SAŸ FIGUEIREDO N.?6 CARNAXIDE 279-0233 PORTUGAL |
| LOPES, CARLA MARIA GARCIA GOMES CASTRO | RUA S  FIGUEIREDO N.$6 CARNAXIDE 279-0233 PORTUGAL |
| LOPES, EDWARD | 43B PRATT STREET TAUNTON MA 02780 |
| LOPES, JUDY A | 11 GREENLEAF CIRCLE LYNN MA 01902 |
| LOPEZ GALAN, DANIEL | 44 CONDUIT MEWS LONDON W23RE UNITED KINGDOM |
| LOPEZ GALAN, DANIEL | 44 CONDUIT MEWS LONDON, GT LON W23RE UNITED KINGDOM |
| LOPEZ JR., MANUEL M | 1493 SHORE PARKWAY APT. 3B BROOKLYN NY 11214 |
| LOPEZ MARCO, IRENE | 70 WHITE STREET 2ND FLOOR, APT C NEW YORK NY 10013 |
| LOPEZ MARCO, IRENE | 70 WHITE STREET 2ND FLOOR, APT C NEW YORK NY 10013 |
| LOPEZ PARIENTE, ANA | BOSQUE DE FRAMBOYANES, 283 COL. BOSQUES DE LAS LOMAS DF MEXICO 11700 MEXICO |
| LOPEZ PARIENTE, ANA | BOSQUE DE FRAMBOYANES, 283 COL. BOSQUES DE LAS LOMAS MEXICO, DF 11700 MEXICO |
| LOPEZ, ANTHONY | 243 LOWELL MAIL CTR CAMBRIDGE MA 02138 |
| LOPEZ, CAROLINA | 33-35 81ST STREET APT. 3A JACKSON HEIGHTS NY 11372 |
| LOPEZ, DAVID | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LOPEZ, DAVID B. | 29 PARKWAY CIRCLE MOUNT VERNON NY 10552 |
| LOPEZ, DIANA M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LOPEZ, ENID | 2202 HIMROD STREET  2ND FLOOR RIDGEWOOD NY 11385 |
| LOPEZ, FERNANDO | 5735 ITHACA WAY SARASOTA FL 34238 |
| LOPEZ, FERNANDO J | 38 SANTA ANITA COURT HOLBROOK NY 11741 |
| LOPEZ, FREDDY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LOPEZ, HECTOR S. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LOPEZ, JAMES | 1543 ELAINE TER UNION NJ 07083 |
| LOPEZ, JEAN-LOUIS | 9 CHEMIN DE PRUNAY 78 LOUVECIENNES 78430 FRANCE |
| LOPEZ, JOANNA | 466 SLEIGHT AVENUE STATEN ISLAND NY 10307 |
| LOPEZ, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LOPEZ, JONATHAN | 1366 SAW CREEK ESTATES BUSHKILL PA 18324 |
| LOPEZ, JOSE | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LOPEZ, LUZ | 12, RUE AMELIE 75 PARIS 75007 FRANCE |
| LOPEZ, MARION M | 145 KEEGANS LANE STATEN ISLAND NY 10308-3045 |
| LOPEZ, MELISSA M. | 238 OGDEN AVE, APT 3 JERSEY CITY NJ 07307 |
| LOPEZ, NAKESHA | 224 HIGHLAND BLVD APT # 308 BROOKLYN NY 11207 |
| LOPEZ, NANCY | 156 ANNANDALE RD STATEN ISLAND NY 10312 |
| LOPEZ, NICOLE | 1 BARKER STREET APT. 108 MOUNT KISCO NY 10549 |
| LOPEZ, NORBERTO | 20 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| LOPEZ, OTTO B | 151 HILLSIDE AVENUE BEDMINSTER NJ 07921 |

| Claim Name | Address Information |
|---|---|
| LOPEZ, PATRICIA | 139 BLOOMFIELD STREET #1B HOBOKEN NJ 07030 |
| LOPEZ, RICHARD | 201 WEST 92ND STREET APT 5H NEW YORK NY 10025 |
| LOPEZ, STEPHANIE | 36 WESTWOOD LANE KING PARK NY 11754 |
| LOPEZ, SYLVIA CASTRO | 1770 BROADWAY STREET #303 SAN FRANCISCO CA 94109 |
| LOPEZ, TEODORO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LOPEZ,ANGELA V. | 12 FOXHOUND COURT JERSEY CITY NJ 07305 |
| LOPEZ,CARLA A | 1508 9TH AVE SCOTTSBLUFF NE 69361 |
| LOPEZ,CHRISTINA G | 714 EAST 12TH STREET SCOTTSBLUFF NE 69361 |
| LOPEZ,ELENA | 18553 FLORA DR YORBA LINDA CA 928864937 |
| LOPEZ,FERN | 77 BLEECKER STREET #117N NEW YORK NY 10012 |
| LOPEZ,HUMBERTO | 145 KEEGANS LANE STATEN ISLAND NY 10308 |
| LOPEZ,JACQUELINE | 120785 COUNTY RD 31 MINATARE NE 69356 |
| LOPEZ,JEAN-LOUIS | 9 CHEMIN DE PRUNAY LOUVECIENNES 78 78430 FRANCE |
| LOPEZ,JULIE A | 712 E. 11TH ST. SCOTTSBLUFF NE 69361 |
| LOPEZ,JULIE KAY | 2020 AVENUE A SCOTTSBLUFF NE 69361 |
| LOPEZ,KERRY A. | 3859 N. LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| LOPEZ,KRISTIANA M. | 3824 PENDIENTE COURT P201 SAN DIEGO CA 92124 |
| LOPEZ,LUZ | 12, RUE AMELIE PARIS 75 75007 FRANCE |
| LOPEZ,MONICA | 69603 HEATHER WAY RANCHO MIRAGE CA 92270 |
| LOPEZ,PATRICK | 22150 PINE HOLLOW LANE SOUTH BEND IN 46628 |
| LOPEZ,RAMON | FLAT 1 2 ASHFORD ROAD BRIGHTON, E.SUSX BN1 6LJ UNITED KINGDOM |
| LOPEZ,RICHARD | 1810 2ND AVE, #4C NEW YORK NY 10128 |
| LOPEZ,ROSA M. | 609 NEWCASTLE IRVINE CA 92620 |
| LOPEZ,ROSIE R. | 12574 BELLDER DR DOWNEY CA 90242 |
| LOPEZ,RUBEN E. | 3261 OSO GRANDE WAY ANTIOCH CA 94531 |
| LOPEZ,SANDY | 1409 N. BERNI STREET SANTA ANA CA 92703 |
| LOPEZ,VANESSA | PASEO FEDERICO GARCIA LORCA 3.2-C MADRID 28031 SPAIN |
| LOPEZ,VANESSA | PASEO FEDERICO GARCIA LORCA MADRID 28 28031 SPAIN |
| LOPEZ,VERONICA M. | 824 3RD STREET APT 1 SECAUCUS NJ 07094 |
| LOPEZ,VINCENT F. | 4465 CASA GRANDE CIR APT.#130 CYPRESS CA 90630 |
| LOPEZ-BALBOA II, ENRIQUE J | 1539 SHIPPAN AVENUE STAMFORD CT 06902 |
| LOPEZ-VILAS BOEKHORST,SANTIAGO | ABETOS 13 MONTECLARO POZUELO DE ALARCON 28 28223 SPAIN |
| LOPICCOLO, SALVATORE | PAID DETAIL UNIT 51 CHAMBERS STREET  – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| LOPRESTI, DEANA M. | 48 BOATWORKS DRIVE BAYONNE NJ 07002 |
| LOPRESTI, MICHAEL | 10 TURKEY HILL RD BOONTON NJ 07005 |
| LOPSHIRE,LISA | 445 E. OHIO STREET APARTMENT 3214 CHICAGO IL 60611 |
| LOPUCH, ADAM | 7 FIREWOOD CT SAINT JAMES NY 117803403 |
| LOPUS, MINNI | C-502,JALARAM PARK, NEAR NIRMAL LIFE STYLE, BHANDUP MH MUMBAI 400078 INDIA |
| LOPUS, MINNI | C-502,JALARAM PARK, NEAR NIRMAL LIFE STYLE, BHANDUP MUMBAI MH 400078 INDIA |
| LOPUSIEWICZ,OLGA | 33 HUDSON STREET, APT# 2912 JERSEY CITY NJ 07302 |
| LOQUAI-DYE,ELKE A | 1122 NEWVILLE ROAD CARLISLE PA 17013 |
| LOR, GERALDINE | 1642 EAST 56TH STREET, #408 CHICAGO IL 60637 |
| LOR,GERALDINE K. | 311 WEST 50TH STREET APARTMENT 5M NEW YORK NY 10019 |
| LORA E MCKNIGHT | 2818 WEST 37TH AVENUE DENVER CO 80211 |
| LORCH, HOWARD S | 2203 CHILTON HOUSTON TX 77019 |
| LORD ABBETT & CO. LLC | 90 HUDSON STREET JERSEY CITY NJ 07302-3973 |
| LORD ABBOTT | 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LORD BAKER | FLAT 6 7 ONSLOW GARDENS LONDON SW7 3LY UK |

| Claim Name | Address Information |
| --- | --- |
| LORD BAKER | FLAT 6 7 ONSLOW GARDENS LONDON SW7 3LY UNITED KINGDOM |
| LORD BISSELL & BROOK LLP | 115 S. LASALLE STREET CHICAGO IL 60603 |
| LORD HOWELL OF GUILDFORD | HOUSE OF LORDS LONDON SW1A 0PW UK |
| LORD HOWELL OF GUILDFORD | HOUSE OF LORDS LONDON SW1A 0PW UNITED KINGDOM |
| LORD III, JOSEPH F | 79 BUENA VISTA AVE. RUMSON NJ 07760 |
| LORD MAYOR'S APPEAL 2008 | 27 SUSSEX PLACE REGENT'S PARK LONDON NW1 4SP UK |
| LORD MAYOR'S APPEAL 2008 | 27 SUSSEX PLACE REGENT'S PARK LONDON NW1 4SP UNITED KINGDOM |
| LORD SECURITIES CORPORATION | 48 WALL STREET, 27TH FL ATT:LORI GEBRON NEW YORK NY 10005 |
| LORD SECURITIES CORPORATION | 39207 TREASURY CENTRE CHICAGO IL 60694-9200 |
| LORD, BRAD | THE ELMS 102 HIGH STREET CHOBHAM SURREY GU24 8LZ UNITED KINGDOM |
| LORD, KEITH A | 30 SOUNDVIEW FARM WESTON CT 06883-2628 |
| LORD, WILLIAM | PO BOX 22 YORK ME 03909 |
| LORD, WILLIAM | PO BOX 22 YORK ME 03909 |
| LORD,WILLIAM A. | P.O. BOX 22 YORK ME 03909-0022 |
| LOREDANA TARSIA | 76 CONSORT RISE SW1W 9TB UNITED KINGDOM |
| LOREDO,LUCERO | 18322 EDEN TRAILS LN HOUSTON TX 770942636 |
| LOREE ANN HAUGOM | 343 ARKEL WAY CHEYENNE WY 820072290 |
| LOREEN KELLY DERTINA GATES | 9597 SUMMIT RIDGE PL PARKER CO 80138-8561 |
| LORELEI M. PATTON | 2112 APRICOT DRIVE IRVINE CA 92618 |
| LOREN F LETTEAU | 2 RICHDALE DRIVE WILTON CT 06897 |
| LOREN F LETTEAU | 411 EAST TH STREET APARTMENT #9D NEW YORK NY 10022 |
| LORENA CERVANTEZ | 2618 STRAWBERRY LANE SANTA ANA CA 927062121 |
| LORENA CERVANTEZ | 8406 EAST DURANGO WAY ANAHEIM CA 92808 |
| LORENA ESTHER WILLS | 17303 E OHIO PL APT 108 AURORA CO 800172187 |
| LORENA H ESCAMILLA | 2025 5TH STREET GERING NE 69341 |
| LORENA ZILO | 2020 EAST PHILLIPS LANE LITTLETON CO 80122 |
| LORENC, JOSEPH | 2452 10TH AVE SW CEDAR RAPIDS IA 52401 |
| LORENG, ROBERT | 71-12 72ND STREET GLENDALE NY 11385 |
| LORENTZ, HEATHER | 650 NINTH AVENUE APT. 4N NEW YORK NY 10036 |
| LORENZ CAPITAL LTD. | ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO TX 75075 |
| LORENZATO, GINA | 8614 VIA GIULA BOCA RATON FL 33496 |
| LORENZATO, MARILEN A | 900 PARK AVENUE APT 10C NEW YORK NY 10021 |
| LORENZO AGOSTINELLI | FLAT 5 18-20 ST. PANCRAS WAY LONDON NW1 0QG UNITED KINGDOM |
| LORENZO BARONI | 70A PAVILLION ROAD LONDON SW1X 0ES UNITED KINGDOM |
| LORENZO BARONI | FLAT 1, 390 KINGS ROAD LONDON SW3 0ES UNITED KINGDOM |
| LORENZO BLAINE NEW III | PO BOX 17598 BALTIMORE MD 21297-1598 |
| LORENZO BRAGLIA | VIA AICARDI 40 42100 REGGIO EMILIA VIALE TIBALDI 53 APT.3 20136 MILANO ITALY |
| LORENZO BRAGLIA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LORENZO CARRAL, OFELIA | CALLE ZURBANO 31 2C 28 MADRID 28010 SPAIN |
| LORENZO CARRAL,OFELIA | CALLE ZURBANO 31 2C MADRID 28 28010 SPAIN |
| LORENZO DAVILA DOMECQ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LORENZO DAVILA DOMECQ | 12 SLOANE STREET, 39 KNIGHTSBRIDGE COURT LONDON SW1X 9LJ UNITED KINGDOM |
| LORENZO FRONTINI | 5 FAWCETT STREET LONDON LONDON SW10 9HN UNITED KINGDOM |
| LORENZO MARTINENGO | FLAT 5 41 KENSINGTON GARDENS SQUARE LONDON W2 4BQ UNITED KINGDOM |
| LORENZO MARTINENGO | FLAT 11 20 PORCHESTER GARDENS LONDON W2 4DF UNITED KINGDOM |
| LORENZO, JAMES | 58 MILLENNIUM LOOP STATEN ISLAND NY 10309 |
| LORENZO, ROLAND | 35-37 GROSVENOR SQUARE LONDON W1K2H GREAT BRITAIN |
| LORENZO, RONALD | 1727 67TH STREET BROOKLYN NY 11204-4322 |
| LORENZO, RUBEN | 236 EAST 36TH STREET APARTMENT #7J NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| LORENZO, RUBEN | 236 EAST 36TH STREET #7J NEW YORK NY 10016 |
| LORENZO, RUBEN | 875 G STREET, #501 SAN DIEGO CA 92101 |
| LORENZO, TRACY | 58 MILLENNIUM LOOP STATEN ISLAND NY 10309 |
| LORENZO, TRACY A. | 58 MILLENNIUM LOOP STATEN ISLAND NY 10309 |
| LORETA M. HANLEY | 130246 CR H MITCHELL NE 693 |
| LORETTA CHONG | 145 EAST 48TH STREET NEW YORK NY 10017 |
| LORETTA K FERGUSON | 3820 ACACIA TRL THE COLONY TX 75056-3681 |
| LORETTA PACE | 8035 TRAIL SIDE DR. HOUSTON TX 77040 |
| LOREY | SCHILLERSTRASSE 16 FRANKFURT AM MAIN 60313 GERMANY |
| LORI A LEDFORD | 4609 BROOKVILLE RD INDINAPOLIS IN 46201 |
| LORI A LULKOVICH | 105 LINCOLN AVE STATE COLLEGE PA 168017465 |
| LORI A. PURCELL | 408 CHESTNUT STREET RIDGEFIELD NJ 076 |
| LORI ANN BERKENBAUGH | 15017 EAST COLUMBIA DRIVE AURORA CO 80014 |
| LORI ANN BERKENBAUGH | 271 S. JASPER CIR BLDG 12 APT 306 AURORA CO 80017 |
| LORI ANN DOYLE | 17047 53RD AVE S SEATTLE WA 98188 |
| LORI ANN DOYLE | 17047 53RD AVE S SEATAC WA 98188 |
| LORI ANN JONES | 501 S SPRING CT RICHARDSON TX 75081 |
| LORI ANN JONES | 1820 LINDA LN RICHARDSON TX 75081-2601 |
| LORI ANNE CATHERINE HAYES | 32 MURICA AISLE IRVINE CA 92614 |
| LORI B. CANELL | 300 E. 40TH ST. APT.25S NEW YORK NY 10016 |
| LORI BACHMAN | 1620 S XAVIER STREET DENVER CO 80219 |
| LORI C. MARRESE | 108 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| LORI G. GOEBEL | 24191 HOLLYOAK APT H ALISO VIEJO CA 92656-7912 |
| LORI HIRSH | 30 AVENUE AT PORT IMPERIAL #207 WEST NEW YORK NJ 07093 |
| LORI HIRSH | 21 FROST AVENUE EAST BRUNSWICK NJ 08816 |
| LORI HOLLAND | 25-40 SHORE BOULEVARD APT. 3F ASTORIA NY 11102 |
| LORI J. PIERCE | P.O. BOX 18553 SAN JOSE CA 95158 |
| LORI J. PIERCE | POB 18553 SAN JOSE CA 951588553 |
| LORI JORGENSEN | 7 MANDRAKE IRVINE CA 92612 |
| LORI KOOKEN MORRIS | 2379 S. WACO COURT AURORA CO 80013 |
| LORI LUCARELLI | 20 W PALISADE AVE APT 5207 ENGLEWOOD NJ 07631-2763 |
| LORI M. HOTZ | 165 EAST 66 STREET, APT. 16A NEW YORK NY 10021 |
| LORI M. HOTZ | 2324 WEST MCLEAN CHICAGO IL 60647 |
| LORI M. SMITH | 2929 N. MACARTHUR DR. #96 TRACY CA 95376 |
| LORI M. SMITH | 344 W HIGHLAND AVE #A TRACY CA 95376 |
| LORI MAIMONE | 85 PAMPLONA ALISO VIEJO CA 926563814 |
| LORI MARIAS | 26 STRATFORD DRIVE LIVINGSTON NJ 07039 |
| LORI MARIE NELSON | 16705 INDIANAPOLIS ROAD YODER IN 46798 |
| LORI MARIE NELSON | 1611 VINTAGE HILL COVE FORT WAYNE IN 46845 |
| LORI MARIE NELSON | 11688 W COALMINE DR LITTLETON CO 80127 |
| LORI ZUHOSKI | 4401 TOLER ROAD ROWLETT TX 75089 |
| LORIA, ERIC | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| LORIA, M. ALEXANDRA | 320 EAST 57TH STREET APT. 10D NEW YORK NY 10022 |
| LORIA,SANDRA E | 21 NORTHVIEW DRIVE CARLISLE PA 17013 |
| LORIE A. HUNGATE | 613 WESTERN AVENUE JOLIET IL 60435 |
| LORIE CASELLA | 505 EAST 79TH STREET APARTMENT 4F NEW YORK NY 10021 |
| LORIE M KEARNS | 1638 13TH AVE MITCHELL NE 69357 |
| LORIEN PLC | OAK HOUSE PARK LANE LEEDS LS3 1EL UK |

| Claim Name | Address Information |
|---|---|
| LORIEN PLC | OAK HOUSE PARK LANE LEEDS LS3 1EL UNITED KINGDOM |
| LORIGAN, RACHEL | FLAT 2 67 CHATSWORTH RD LONDON NW2 4BG UNITED KINGDOM |
| LORIGAN,RACHEL | FLAT 2 67 CHATSWORTH RD LONDON, GT LON NW2 4BG UNITED KINGDOM |
| LORILEE MARIE EMARD | 19524 81ST PL W EDMONDS WA 98026 |
| LORIN F HENTON | 4221 COLE AVE. APT. 202 DALLAS TX 75205 |
| LORIN F HENTON | 4611 GULFSTREAM DR DALLAS TX 752447627 |
| LORING WARD | ATTN: CHRISTINA DONNELLY 61 BROADWAY SUITE 2220 NEW YORK NY 10006 |
| LORING, AMY | 999 BALD HILL ROAD NEW CASTLE CA 95658 |
| LORING, PAUL | 5521  GREENVILLE  AVE SWEET 104-530 DALLAS TX 75206 |
| LORING,LISA A | 4046 SANDIA TRAIL CASTLE ROCK CO 80109 |
| LORISSA C. ZAVALA SINGLETON | 288 WHITEMORE, APT. 315 OAKLAND CA 94611 |
| LORMAN BUSINESS CENTER INC | 2510 ALPINE ROAD PO BOX 509 EAU CLAIRE WI 54702-0509 |
| LORMIT MANAGEMENT SYSTEMS, INC. | BOX 1478 EDMONTON AB T5J 2N5 CANADA |
| LORNA BROWN | 3220 AVENUE H APARTMENT 5B BROOKLYN NY 11210 |
| LORNA C. LACY | 2604 E. 20TH STREET UNIT 206 SIGNAL HILL CA 90755 |
| LORNA C. LACY | 1223 UMATILLA AVE APT F LONG BEACH CA 908044180 |
| LORNA O'BRIEN | 13 ALFRED BUTT HOUSE HOLDERNESS ROAD LONDON SW17 7RQ UNITED KINGDOM |
| LORNA O'BRIEN | 50 COLEMAN COURT KIMBER ROAD SW18 4PA UNITED KINGDOM |
| LORNA TWEEDIE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LORNA TWEEDIE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LORO PIANA & CO, INC | 46 EAST 61ST STREET NEW YORK NY 10021 |
| LORRAINE A. STROMBERG | 7805 CLAMSHELL AVE OCEAN SPRINGS MS 39564-7702 |
| LORRAINE A. WARD | PO BOX 6895 COLUMBIA MD 21045 |
| LORRAINE A. WARD | 7965 MILLSTREAM CT ELKRIDGE MD 21075 |
| LORRAINE CHIU | 50-28 31 AVENUE #2A WOODSIDE NY 11377 |
| LORRAINE CHIU | 80-34 138TH STREET KEW GARDENS NY 11435 |
| LORRAINE EGAN | 1350 N WELLS ST APT F106 CHICAGO IL 60610-8079 |
| LORRAINE EGAN | 1350 N WELLS ST APT F105 CHICAGO IL 606108079 |
| LORRAINE JUANITA RIVERA | 3330 S AMMONS ST APT 10-201 LAKEWOOD CO 80227-4915 |
| LORRAINE JUANITA RIVERA | 4875 S. SWADLEY STREET MORRISON CO 80465 |
| LORRAINE L. HOLLAND | 3300 N. LAKE SHORE DRIVE APARTMENT 7A CHICAGO IL 606 |
| LORRAINE L. ROBERTSON REV LVG TRUST U/A DATED 05/1 | LORRAINE L. ROBERTSON 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| LORRAINE O'REILLY | 1PRIORY HEIGHTS WYNFORD ROAD LONDON N1 9SL UNITED KINGDOM |
| LORRAINE RAHA | 455 MAIN ST APT 5N NEW YORK NY 10044-0195 |
| LORRAINE ROMANELLO | 32 HIGGINS ST. N. BABYLON NY 11703 |
| LORRAINE SALDANHA | GOLDEN ARCH CO-OP HSG  , FLAT NO: 7 , 4TH FLOOR ,KALINA , SANTACRUZ(EAST) MUMBAI-400029 MUMBAI MH 400029 INDIA |
| LORRAINE WASSON | 20 IRA COURT BROOKLYN NY 11229 |
| LORREDOR, GABRIEL | 1056 DRYDEN RD, #1009 ITHAC NY 14850 |
| LORRIE GAIL POWERS | 11082 QUAIL CT PARKER CO 80134 |
| LORTHIOIS, MAXIME | 6 RUE HENRI HEINE 75 PARIS 75016 FRANCE |
| LORTHIOIS,MAXIME | 6 RUE HENRI HEINE PARIS, 75 75016 FRANCE |
| LORUSSO, MICHAEL | 601 5TH AVENUE SCOTTSBLUFF NE 69363 |
| LORUSSO,MICHAEL ANTHONY | 531 WEST 40TH STREET SCOTTSBLUFF NE 69361 |
| LOS ANGELES COMMUNITY COLLEGE | DISTRICT FOUNDATION 617 WEST SEVENTH STREET LOS ANGELES CA 90017 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY MTA | ONE GATEWAY PLAZA LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY MUSEUM | 5905 WILSHIRE BOULEVARD LOS ANGELES CA 90036 |
| LOS ANGELES COUNTY SHERIFF | 415 W. OCEAN BLVD LONG BEACH CA 90802 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET ROOM 122 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET ROOM 160 PO BOX 514818 LOS ANGELES CA 90051-4818 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 LOS ANGELES CA 90054 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | MARIO C. IGNACIO DIRECTOR OF FINANCE & RISK CONTROL 111 N. HOPE ST. ROOM 465 LOS ANGELES CA 90012 |
| LOS ANGELES FIRE & POLICE | PENSION PLAN C/O BANKERS TRUST 100 PLAZA ONE MS 3046 JERSEY CITY NJ 07311 |
| LOS ANGELES MUNICIPAL BOND | 650 CALIFORNIA STREET, 8TH FL SAN FRANCISCO CA 94108 |
| LOS ANGELES PHILHARMONIC ASSOCIATION | 151 SOUTH GRAND AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES REGIONAL | FOODBANK 1734 EAST 41ST STREET LOS ANGELES CA 90058 |
| LOS ANGELES TEAM MENTORING | 714 W. OLYMPIC BOULEVARD SUITE 940 LOS ANGELES CA 90014 |
| LOS ANGELES URBAN LEAGUE | 3450 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| LOS ANGELES WORLD AFFAIRS COUNCIL | 345 S FIGUEROA STREET SUITE 313 LOS ANGELES CA 90071 |
| LOS ANGELES, CALIFORNIA, COUNTY OF | ATTN: TREASURER AND TAX COLLECTOR 500 WEST TEMPLE STREET ROOM 437 LOS ANGELES CA 90012 |
| LOS ANGELES, CALIFORNIA, COUNTY OF | 500 WEST TEMPLE STREET ATTN: ASSISTANT TREASURER ROOM 383 LOS ANGELES CA 90012 |
| LOS IN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG |
| LOS PADRES  BANK | ATTN: LARA VACCA 610 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| LOSADA, SAMUEL | 18D DURHAM TERRACE LONDON, GT LON W2 5PB UNITED KINGDOM |
| LOSAW JR., RUSSELL W. | 11 NORTH AVE. CEDARVILLE NJ 08311 |
| LOSCALZO BRETT | 101 HOLMES RD RIDGEFIELD CT 06877 |
| LOSCALZO, BRETT | 270 WEST 22ND. STREET, APARTMENT 1 NEW YORK NY 10011 |
| LOSCHI, ILARIA | FLAT 6 181-183 STANSTEAD ROAD LONDON SE231HP UNITED KINGDOM |
| LOSCHI, ILARIA | FLAT 6 181-183 STANSTEAD ROAD LONDON, GT LON SE231HP UNITED KINGDOM |
| LOSCHIAVO, MELISSA | 10 DAYTON COURT SPRINGFIELD NJ 07081 |
| LOSEY, RUSSELL | 15191 FORD RD APT 622 DEARBORN MI 48126 |
| LOSEY, RUSSELL E. | 1772 SANFORD PLACE ANN ARBOR MI 48103 |
| LOSI, GLORIA | 156B NORTH BROADWAY WHITE PLAINS NY 10603 |
| LOSSIUS, TROND | 32 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| LOTAY, RUPINDER | 53 LINCOLN ROAD FOREST GATE LONDON E7 8QN UNITED KINGDOM |
| LOTAY, SARABDEEP SINGH | 432 LEAGRAVE ROAD LUTON, BEDS LU31RQ UNITED KINGDOM |
| LOTIGIE, GREGORY GILBERT | 8 CLARENCE MEWS 22-26 BALHAM HILL LONDON SW12 9SR UNITED KINGDOM |
| LOTIGIE, GREGORY GILBERT | 8 CLARENCE MEWS 22-26 BALHAM HILL LONDON, GT LON SW12 9SR UNITED KINGDOM |
| LOTIKA PAI | 1704 N. WELLS STREET APARTMENT 3 CHICAGO IL 60614 |
| LOTITO, LOUIS A | 3577 VERONA PL. SEAFORD NY 11783-2736 |
| LOTOS CLUB | 5 EAST 66TH STREET NEW YORK NY 10021 |
| LOTSOFF CAPITAL MANAGEMENT | 20 N. CLARK STREET, 34TH FLOOR CHICAGO IL 60602-4109 |
| LOTT, DAVID | 541 E. 20TH ST 5B NEW YORK NY 10010 |
| LOTTA ERIKSSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LOTTER, BRIDGET K | 3635 BRODERICK ST. SAN FRANCISCO CA 94123-1006 |
| LOTTER, CHARLOTTE L | 23 TIMBERPOND ROAD ROTHERITHE LONDON SE166AG UNITED KINGDOM |
| LOTTER, CHARLOTTE L | 23 TIMBERPOND ROAD ROTHERITHE LONDON, GT LON SE166AG UNITED KINGDOM |
| LOTUS | 409 W. 14TH STREET NEW YORK NY 10014 |
| LOTZ, MATTHEW | 300 12TH STREET APT. 20 BROOKLYN NY 11215 |
| LOTZ, PETER | UNIT 1 30 CHRISTIE STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| LOTZ, PETER | UNIT 1 30 CHRISTIE STREET WOLLSTONECRAFT, NSW 2065 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| LOUANNE GAIL CAMERON | 8401 SOUTHSIDE BLVD APT 912 JACKSONVILLE FL 32256-1605 |
| LOUANNE MERGELSBERG | 1043 STANLEY STREET PHILLIPSBURG NJ 08865 |
| LOUAPRE,ADRIEN DAVID JOHAN | 24 A, WARWICK MANSIONS CROMWELL CRESCENT LONDON, GT LON SW5 9QR UNITED KINGDOM |
| LOUBERTHA NALLS | 5902 SHINNING LEAR CIR KATY TX 774492024 |
| LOUCAS,ARIANA A. | 8586 HAYSHED LANE COLUMBIA MD 21045 |
| LOUCOPOULOS, ALEXANDER | 992 MEMORIAL DRIVE CAMBRIDGE MA 02138 |
| LOUD, STEPHEN R. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LOUD,CRAIG | 51 NEW ROAD SHOREHAM BY SEA, W SUSX BN436RB UNITED KINGDOM |
| LOUDERMILK,DEBORAH W | 6047 BRAIDWOOD CLOSE NW ACWORTH GA 30101 |
| LOUET, ARNAUD | 108 WANSTEAD PARK AVENUE LONDON E12 5EF UNITED KINGDOM |
| LOUET,ARNAUD | 108 WANSTEAD PARK AVENUE LONDON, GT LON E12 5EF UNITED KINGDOM |
| LOUGH,SAMUEL HUBERT | 4989 WILLOWDALE ROAD SPRINGFIELD OH 45502 |
| LOUGHBOROUGH, JOHN D. | 15 WOODCHESTER ROAD WELLESLEY MA 02481 |
| LOUGHRAN, HENRY | 1098 ESSEX  AVENUE RICHMOND VA 23229 |
| LOUGHTON CONTRACT PLC | UNIT 21, OAKWOOD HILL INDUSTRIAL ESTATE OAKWOOD HILL LOUGHTON IG10 3TZ UNITED KINGDOM |
| LOUIE S. BORJA | 640 HERMOSA AVE #4 HERMOSA BEACH CA 90254 |
| LOUIE S. BORJA | 2522   GATES  AVE REDONDO  BCH CA 90278 |
| LOUIE, ESTHER | 199-18 48TH AVENUE FRESH MEADOWS NY 11365 |
| LOUIE, LYNN L | 5501 S YAKIMA STREET AURORA CO 80015 |
| LOUIE, NATALIE | 20 W. PALISADE AVE APT. #4117 ENGLEWOOD NJ 07631 |
| LOUIE, PAUL | FLAT 3B, TOWER 7 CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| LOUIE, PAUL K | 98 GRAND BLVD SCARSDALE NY 10583 |
| LOUIE, TING | 1300 SOUTH FIGUEROA UNIT 323 LOS ANGELES CA 90015 |
| LOUIE, WAI YING | FLAT G, 12/F, RIVIERA MANSION, 2 HOI WAN STREET, QUARRY BAY, HONG KONG HONG KONG |
| LOUIE, WILLIAM | 2090 WEST BROAD STREET SCOTCH PLAINS NJ 07076 |
| LOUIE,MICHAEL J. | 26 CLIPPER STREET SAN FRANCISCO CA 94114 |
| LOUIE,NATALIE | 5310 RIVERSIDE STATION BLVD SECAUCUS NJ 070944453 |
| LOUIE,PAUL | 28A, TOWER 8 BEL AIR ON THE PEAK 68 BEL AIR PEAK AVE, POKFULAM HONG KONG CHINA |
| LOUIE,WAI YING | FLAT G, 12/F, RIVIERA MANSION, 2 HOI WAN STREET, QUARRY BAY, HONG KONG., H HONG KONG |
| LOUIS A SOTO | PAID DETAIL UNIT  ATT NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| LOUIS A SOTO | 28 WILLIAMS BLVD. APT 2E LAKE GROVE NY 11755 |
| LOUIS AUGUST JONAS FOUNDATION, INC | 9A W. MARKET STREET RHINEBECK NY 12572 |
| LOUIS BALDINGER & SONS, INC | 19-02 STEINWAY STREET ASTORIA NY 11105 |
| LOUIS BARDOS | 6 FERN ST. NORWALK CT 06854 |
| LOUIS C. ASTOLFI | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| LOUIS C. ASTOLFI | 9 VAN DOREN AVE CHATHAM NJ 07928-2211 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE SUITE 2010 ATTN:  LLYDIA FOSS NEW YORK NY 10110 |
| LOUIS CAPITAL MARKETS LLC | 500 FIFTH AVENUE SUITE 2010 NEW YORK NY 10110 |
| LOUIS CAPITAL MARKETS LLC | 510 5TH AVENUE NEW YORK NY 10110 |
| LOUIS CAPITAL MARKETS LLC | 500 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10110 |
| LOUIS CAPITAL MARKETS UK LLP | 78 FLEET STREET LONDON EC4Y 1HY UK |
| LOUIS CAPITAL MARKETS UK LLP | 78 FLEET STREET LONDON EC4Y 1HY UNITED KINGDOM |
| LOUIS DRAGISITY | 8 COUNTRY CLUB RD. APT #12 ITHICA NY 14850 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON CT 06897-0843 |

| Claim Name | Address Information |
|---|---|
| LOUIS DREYFUS ENERGY SERVICES LP | ATTN: LAW DEPARTMENT 20 WESTPORT ROAD WILTON CT 06897 |
| LOUIS E. SCIULLO | 10 BARCLAY ST APT 34A NEW YORK NY 100072715 |
| LOUIS K. CHERICO | 200 W 86TH ST APT 2L NEW YORK NY 10024-3304 |
| LOUIS L. GONDA TRUST | ATTN: HARVEY GETTLESON; LOUIS GONDA 9350 WILSHIRE BOULEVARD SUITE 400 LOS ANGELES CA 90024 |
| LOUIS MARCHETTI | 2037 DELANCEY PL #1F PHILADELPHIA PA 19103 |
| LOUIS N. LIBERATORE | 70 KNOB HILL RD MORGANVILLE NJ 07721 |
| LOUIS N. LIBERATORE | 251 EAST 235 ST. APT. 2 BRONX NY 10470 |
| LOUIS NG | 305 WEST 50TH STREET APT. 12J NEW YORK NY 10019 |
| LOUIS NG | 616 E SAN JOSE AVE APT 103 BURBANK CA 91501-3612 |
| LOUIS PFITZNER | KERBELLA STREET 58 LONDON UNITED KINGDOM |
| LOUIS PFITZNER | 1 GREENFIELD GARDENS LONDON NW2 1HT UNITED KINGDOM |
| LOUIS PFITZNER | SCHWEDTERSR.250 BERLIN BE 10119 GERMANY |
| LOUIS PFITZNER | WESTENDSTR. 27 FRANKFURT HE 62325 GERMANY |
| LOUIS R. MISCIOSCIA | 3 JERUSALEM LN COHASSET MA 020251105 |
| LOUIS RUBEN RODARTE | 17315 WATERHOUSE CIRCLE B PARKER CO 80134 |
| LOUIS S. COWELL | 30 HUMMINGBIRD DRIVE HAMILTON NJ 08690 |
| LOUIS S. COWELL | 234 EAST 46TH STREET APT 1205 NEW YORK NY 10017 |
| LOUIS S. COWELL | 160 WEST 71 STREET APT PHF NEW YORK NY 10023 |
| LOUIS SEARCH GROUP, INC. | 3145 BORDENTOWN AVENUE PARLIN NJ 08859 |
| LOUIS SPINA | 33 COOPER AVE UNIT 306 LONG BRANCH NJ 077407478 |
| LOUIS T. KRANNICH | 675 SHARON PARK DRIVE, #116 MENLO PARK CA 94025 |
| LOUIS TSE | RMA 1604, 16/F KING LOK HOUSE SHAN KING ESTATE TUEN MUN NT HONG KONG |
| LOUIS TSE | RMA 1604, 16/F KING LOK HOUSE SHAN KING ESTATE TUEN MUN NT HONG KONG HONG KONG |
| LOUIS TSE | HIKARIGAOKA 10 BANGAI 2-10-5 #1408, HIKARIGAOKA 10 BANGAI 2-10-5 NERIMA-KU 13 JAPAN |
| LOUIS VENNE PHOTOGRAPHY, INC. | 2770 S. HORSESHOE DRIVE SUITE 6 NAPLES FL 34104 |
| LOUIS W PACH JR. | 1977 STILL CREEK PASS WILDWWOD MO 63011 |
| LOUIS, LOAI | 171 E. 84TH STREET APARTMENT 34C NEW YORK NY 10028 |
| LOUIS, MELVIN | MS/RB/ I/ 47/33-34 SION CRLY QTRS SION MUMBAI 400022 INDIA |
| LOUIS,KELLEY MICHELLE | 10330 CAPE HATTERAS WAY MISSOURI CITY TX 774592441 |
| LOUIS-CHARLES,AYANNA | 4414 S. VINCENNES AVENUE UNIT 1 CHICAGO IL 60653 |
| LOUISA BENSKI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LOUISA BENSKI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LOUISA BLOOR | 16 MARLBOROUGH MEWS BRIGHTON BN1 3EB UK |
| LOUISA BLOOR | 16 MARLBOROUGH MEWS BRIGHTON BN1 3EB UNITED KINGDOM |
| LOUISA CHEN | 89 MURRAY STREET APARTMENT 8K NEW YORK NY 10007 |
| LOUISA CHEN | 89 MURRAY ST APT 8P NEW YORK NY 10007-2285 |
| LOUISA CONEY | 2 GREENFIELD END CHALFONT ST PETER,BUCKS SL6 0DW UNITED KINGDOM |
| LOUISA MEECHAM | 37C MILDWAY GROVE NORTH LONDON N1 4RH UNITED KINGDOM |
| LOUISA'S PLACE | KURFURSTENDAMM 160 BERLIN, GERMANY D10709 GERMANY |
| LOUISE AND ARDE BULOVA FUND | C/O JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LOUISE BARNETT | FLAT 44, WYE GARDENS FRYERS LANE HIGH WYCOMBE HP12 3DU UK |
| LOUISE BARNETT | FLAT 44, WYE GARDENS FRYERS LANE HIGH WYCOMBE,BEDS HP12 3DU UNITED KINGDOM |
| LOUISE BRUCE | 73 HIGHLANDS COURT HIGHLANDS ROAD LONDON SE19 1DS UNITED KINGDOM |
| LOUISE BRUCE | 4 MARIUS MANSIONS MARIUS ROAD BALHAM LONDON SW17 7QG UNITED KINGDOM |
| LOUISE BRUCE | 64 CECIL ROAD WIMBLEDON LONDON SW19 1JP UNITED KINGDOM |
| LOUISE C REESE | FLAT 24 56 LANT STREET SE1 1RE UNITED KINGDOM |
| LOUISE C REESE | FLAT 3 202 GREAT SUFFOLK STREET LONDON SE1INY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LOUISE CLARK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LOUISE CLARK | 52A BROOMWOOD ROAD LONDON SW11 6JF UNITED KINGDOM |
| LOUISE DYE CHARTERED COUNSELLING | 133 ORCHANRD GROVE LONDON SE20 8DW UNITED KINGDOM |
| LOUISE E CALLEN | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U 4BJ UK |
| LOUISE E CALLEN | 7 RAMSON RISE CHAULDEN VALE,HERTS HP1 2DG UNITED KINGDOM |
| LOUISE E CALLEN | 27 WOODSIDE ROAD AMERSHAM,BUCKS HP6 6AA UNITED KINGDOM |
| LOUISE E CALLEN | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON,HERTS W1U 4BJ UNITED KINGDOM |
| LOUISE GOLDBERG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LOUISE GOVIER | 24 HARVARD ROAD LONDON SE12 6SF UK |
| LOUISE GOVIER | 24 HARVARD ROAD LONDON SE12 6SF UNITED KINGDOM |
| LOUISE HUANG | 1377 EAST 2ND STREET BROOKLYN NY 11230 |
| LOUISE HUANG | 308 EDDY ST APT 2 ITHACA NY 14850-4648 |
| LOUISE J FRANCOMBE | 3 ANTHONY CLOSE DUNTON GREEN SEVENOAKS,KENT TN13 2XH UNITED KINGDOM |
| LOUISE J WEIR | 1 UPTON GREY DRIVE FLEET HAMPSHIRE,HANTS GU51 1EG UNITED KINGDOM |
| LOUISE LAHIFF | 33, CLIFTON RD LONDON N8 8JA UNITED KINGDOM |
| LOUISE LUDLOW | 59 ST ANDREWS AVENUE ELM PARK HORNCHURCH ,ESSEX RM12 5DU UNITED KINGDOM |
| LOUISE MARIE RANDAZZO | 1803 NE 15TH AVE FT. LAUDERDALE FL 33305 |
| LOUISE MELIKIAN | FLAT 16, GARDENER COURT 1 BREWERY SQUARE CLERKENWELL EC1V 4JH UNITED KINGDOM |
| LOUISE MOORE | FLAT 2 368 UPPER RICHMOND ROAD LONDON SW15 6TS UNITED KINGDOM |
| LOUISE MOORE | 38 WADHAM ROAD LONDON SW1J 2LR UNITED KINGDOM |
| LOUISE R RATHERAM-BROWNE | 1 14TH ST APT 1204 HOBOKEN NJ 070306724 |
| LOUISE R RATHERAM-BROWNE | MARC BUILDING 260 WEST 54TH STREET, 48C NEW YORK NY 10019 |
| LOUISE R. SHEPPARD | 8029 REGENCY DR. PLEASANTON CA 94588 |
| LOUISE RITCHIE BEALE | ATTN:MS. LOUISE RITCHIE BEALE 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| LOUISE SHELDON | 5915 OVERLEA ROAD BETHESDA MD 20816 |
| LOUISE SPENCER | WESTFIELD HAWKSLAD AYLESBURY,BUCKS HP21 9JF UNITED KINGDOM |
| LOUISE SPENCER | WESTFIELD HAWKSLADE AYLESBURY,BUCKS HP21 9JF UNITED KINGDOM |
| LOUISE WALKIN | 11, KING EDWARD LAWN BRAY IRELAND |
| LOUISE WALKIN | 11, KING EDWARD LAWN BRAY, WCKLOW IRELAND |
| LOUISE WALKIN | APARTMENT 88 25 BREWHOUSE LANE PUTNEY WHARF LONDON SW15 2JX UNITED KINGDOM |
| LOUISE WARWICK | 13 NORTHCOTE ROD BOURNEMOUTH,DORSET BH1 4SG UNITED KINGDOM |
| LOUISE WARWICK | 13 NORTHCOTE ROAD BOURNEMOUTH,DORSET BH1 4SG UNITED KINGDOM |
| LOUISE WARWICK | TOP FLOOR FLAT 95 SEAVIEW ROAD POOLE,DORSET BH12 3LR UNITED KINGDOM |
| LOUISE WARWICK | 5 PINE TREE COURT 6 PINE TREE GLEN BOURNEMOUTH POOLE,DORSET BH4 9EJ UNITED KINGDOM |
| LOUISE WISE SERVICES | PO BOX 999 TENAFLY NJ 07670 |
| LOUISE Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| LOUISE YAMANDA TECHNICAL RESEARCH ADV | 530 5TH AVE FL 25 NEW YORK NY 100365100 |
| LOUISIANA ASSOC STUDENT FIN'L AID ADMIN | LASFAA TREASURER C/O SHERRY GLADNEY P.O. BOX 53016 SHREVEPORT LA 71135 |
| LOUISIANA COMMISSIONER OF SECURITIES | OFF. OF FINANCIAL INSTITUTIONS 8660 UNITED PLAZA, 2ND FL BATON ROUGE LA 70809-7024 |
| LOUISIANA DEPARTMENT OF INSURANCE | 1702 NORTH 3RD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3550 BATON ROUGE LA 70821-3550 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA EDUCATION QUALITY TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA MEDICAID TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL |

| Claim Name | Address Information |
|---|---|
| LOUISIANA MEDICAID TRUST FUND | DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOUISIANA PUBLIC BROADCASTING | 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA PUBLIC SERVICE COMMISSION | ONE AMERICAN PLACE SUITE 1630 BATON ROUGE LA 07825 |
| LOUISIANA REAL ESTATE COMMISSION | P.O. BOX 14785 BATON ROUGE LA 70898-4785 |
| LOUISIANA SECRETARY OF STATE | SECRETARY OF STATE COMMERCIAL DIVISION P.O. BOX 94125 BATON ROUGE LA 70804 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA TRUSTEE EDUCATION COUNCIL | 49 INLET DRIVE SLIDELL LA 70458 |
| LOUISIANA WORKERS COMPENSATION CORP | ATTN: PATRICIA CANNING 2237 S. ACADIAN THRUWAY BATON ROUGE LA 70808 |
| LOUISSAINT, TAMIKA | 1004 EAST 56 STREET BROOKLYN NY 11234 |
| LOUISVILLE  METRO REVENUE COMMMISSION | PO BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | ATTN:FINANCE DIRECTOR 700 WEST LIBERTY STREET LOUISVILLE KY 40202 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | FINANCE DIRECTOR 700 WEST LIBERTY STREET LOUISVILLE KY 40202 |
| LOUISVILLE/JEFFERSON COUNTY METRO | P.O. BOX 35410 LOUISVILLE KY 40232 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE | P.O. BOX 35410 LOUISVILLE KY 40232 |
| LOUKOIANOVA, ELENA | 6213 HOMESPUN LN FALLS CHURCH VA 220441012 |
| LOUNSBURY, RICHARD | #922 1000 SUTTER STREET SAN FRANCISCO CA 94109 |
| LOURAYE F. MOORE | 2285 W 26TH PL LOS ANGELES CA 900182502 |
| LOURDES CASTANOS | 160-496 10808 FOOTHILL BLVD STE 160 RCH CUCAMONGA CA 917300601 |
| LOURDES COLLEGE | 6832 CONVENT BLVD. SYLVANIA OH 43560 |
| LOURDES LICAS ZAPANTA | 7642 NILES CENTER RD SKOKIE IL 60077 |
| LOURDES MARTELL | 1200BRICKELL BAY DRIVE THE CLUB APARTMENT 3816 MIAMI FL 33131 |
| LOURDES MARTELL | URB PRADO ALTO D13 CALLE 1 GUYNABO 00966 PUERTO RICO |
| LOURDES NOREEN-MCKEEN RESIDENCE FOR GERIATRIC CARE | WEST PALM BEACH FL |
| LOURDES NOREEN-MCKEEN RESIDENCE FOR GERIATRIC CARE | 315 S FLAGLER DR. WEST PALM BEACH FL 33401 |
| LOURDES RADA | 41-69 PARSONS BLVD. APT. 2H FLUSHING NY 11355 |
| LOURDES RADA | 124-08 25TH AVE FLUSHING NY 11355 |
| LOURDES RADA | 22151 HORACE HARDING EXPY APT 1 OAKLAND GDNS NY 113642320 |
| LOURDES-NOREEN MCKEEN RESIDENCE | 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOURENCO,MARIA SILVIA BARROSO | RUA NUNO ALVARES PEREIRA NO2 MAFRA 2640-515 PORTUGAL |
| LOURENCO,SUSANA PATRICIA CARVALHO | PASSEIO DAS GRACAS LT4.37.01, BLOCO 2A. 2OA PARQUE DAS NAMES - MOSCAVIDE 1990-395 PORTUGAL |
| LOURO,ANTONIO | AVENIDA DO COLEGIO MILITAR N§30 2§ESQ. LISBOA 1500 PORTUGAL |
| LOVATANASIRIKUL, JITRA | 211 VANICH 1 ROAD JAKKAWAD, SAMPANTAWONGSE BANGKOK 10100 THAILAND |
| LOVATT,KATIE | 9 OLD PAPERMILL CLOSE WOODBURN GREEN HIGH WYCOMBE, BUCKS HP10 0FH UNITED KINGDOM |
| LOVE CREEK PRODUCTIONS INC | 162 NESBIT STREET WEEHAWKEN NJ 07086 |
| LOVE, EVELYN | 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| LOVE, H. J | 35 BAYOWSKI ROAD WEST ORANGE NJ 07052 |
| LOVE, JAMES | 23 WOODCREST AVENUE NE ATLANTA GA 30309 |
| LOVE, KAREN | 9 KINGS AVE NSW ROSEVILLE 2069 AUSTRALIA |
| LOVE, V A | 6334 E VIEWMONT DR #54 MESA AZ 85215 |
| LOVE, WILLIAM C | 395 S. END AVE APT 31A NEW YORK NY 10280 |
| LOVE,KAREN | 9 KINGS AVE ROSEVILLE NSW 2069 AUSTRALIA |
| LOVE,KAREN | 9 KINGS AVE ROSEVILLE, NSW 2069 AUSTRALIA |
| LOVE,KAREN A | P/C CUSTODIAN |
| LOVECCHIO, MICHAEL J | 620 GARDEN STREET APT. 2 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| LOVEDAY,THOMAS J | 16204 EAST SWIFT FOX PLACE PARKER CO 80134 |
| LOVEEN JAIN | ROPPONGI HILLS RESIDENCE D-1602 ROPPONGI MINATO-KU 13 JAPAN |
| LOVEEN JAIN | 1475, OUTRAM LINE NEAR KINGSWAY CAMP NEW DELHI 110009 INDIA |
| LOVEGREN,ALEXANDRA R | 4505 COPELAND LOOP UNIT 204 LITTLETON CO 80126 |
| LOVEJOY, WILLIAM | 9 REBEAU DRIVE LARCHMONT NY 10538 |
| LOVELANE | P.O. BOX 716 LINCOLN MA 01773 |
| LOVELESS, NORMAN | 7 BIRNAM WOOD BETHEL CT 06801 |
| LOVELESS,DIANNA L. | 2360 PLEASANT HILL RD APT 8 PLEASANT HILL CA 945233182 |
| LOVELESS,TANNER | 1999 S. 2200 E. SALT LAKE CITY UT 84102 |
| LOVELL, CHAD | 67 PLYMOUTH ST APT 2 CAMBRIDGE MA 02141 |
| LOVELL, DESMOND | 455 S MAPLE DR APT 1 BEVERLY HILLS CA 90212-4745 |
| LOVELLS | 23RD FLOOR CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| LOVELLS | 6 AVENUE KLEBER PARIS 75116 FRANCE |
| LOVELLS CLIENTS GENREAL EURO ACCOUNT | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UK |
| LOVELLS CLIENTS GENREAL EURO ACCOUNT | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| LOVELLS H. SEISLER SPOLKA KOMANDYTOWA | NOWOGRODZKA 50 WARSZAWA 00695 POLAND |
| LOVELLS LEE & LEE | 80 RAFFLES PLACE, #54-01 UOB PLAZA 1 048624 SINGAPORE |
| LOVELLS LLP | 523 AVENUE LOUISE BRUSSELS 1050 BELGIUM |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, MATTHEW P. MORRIS COUNSEL TO CARLTON COMMUNICATIONS LTD, QVT FINANCIAL LP, STANDARD CHARTERED BANK, INSTITUTO DE CREDITO OFICIAL, BRE BANK SA 590 MADISON AVENUE NEW YORK NY 10022 |
| LOVELLS STUDIO LEGALE | VIA DEI DUE MACELLI 66 ROME 00187 ITALY |
| LOVELLS STUDIO LEGALE | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UK |
| LOVELLS STUDIO LEGALE | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| LOVELLS STUDIO LEGALE | 900 THIRD AVENUE 16TH FLOOR NEW YORK NY 10022 |
| LOVELLS STUDIO LEGALE | VIA FRATELLI GABBA 3 MILAN 20121 ITALY |
| LOVELLS STUDIO LEGALE | DARMSTADTER LANDSTRABE 125 FRANKFURT AM MAIN 60598 GERMANY |
| LOVELLS, LLP | 900 THIRD AVENUE 16TH FL NEW YORK NY 10022 |
| LOVELLS, LLP | 590 MADISON AVENUE NEW YORK NY 10022 |
| LOVELOCK,GLEN | 39A HIGH STEET LINDFIELD, W SUSX RH162HJ UNITED KINGDOM |
| LOVERME, CHRIS | 929 MORREENE ROAD APT B14 DURHAM NC 27705 |
| LOVERME, COREY | 210 EAST 47TH STREET APT. PHC NEW YORK NY 10017 |
| LOVERME, COREY | 210 E 47TH ST PH C NEW YORK NY 100172106 |
| LOVETT PRODUCTIONS, INC. | 17 VAN DAM STREET GROUND FLOOR NEW YORK NY 10013 |
| LOVETT SCHOOL | 4075 PACES FERRY ROAD, NW ATLANTA GA 30327 |
| LOVETT, DEBORAH | 4693 FENWOOD DR LITTLETON CO 80130-8848 |
| LOVETT, MARK | 2089 BEECHWOOD BLVD PITTSBURGH PA 15217-1705 |
| LOVETT, NIGEL | 3535 GILLESPIE STREET UNIT 506 DALLAS TX 75219 |
| LOVETT, NIGEL J | 3535 GILLESPIE STREET UNIT 506 DALLAS TX 75219 |
| LOVETT,DEBORAH LYNN | 4693 FENWOOD DRIVE HIGHLANDS RANCH CO 80130 |
| LOVETT,NIGEL J. | 13760 NOEL ROAD SUITE 1100 DALLAS TX 75240 |
| LOVETT-TURNER, CHARLES | 2 HOLROYD ROAD PUTNEY LONDON SW15 6LN UNITED KINGDOM |
| LOVETT-TURNER,CHARLES | 2 HOLROYD ROAD PUTNEY LONDON, GT LON SW15 6LN UNITED KINGDOM |
| LOVICK, LATOYA | 153-26 FOCH BOULEVARD JAMAICA NY 11434 |
| LOVINA MACHADO | 51, ROSY CABTAL HOUSE TANK PAKADI SAHAR VILLAGE ANDHERI EAST MUMBAI MH 400099 INDIA |
| LOVIS, WILLIAM III | 4221 AMHERST AVE DALLAS TX 752256904 |
| LOVISOLO, EVELYN | 35 PARKVIEW AVENUE APT 2D BRONXVILLE NY 10708 |
| LOVITO, JOHN | THE BELFRY MONKS WALK BERKS BERKS SOUTH ASCOT SL5 9AZ UNITED KINGDOM |
| LOVITO, JOHN A | 716 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| LOVITO,JOHN A | THE BELFRY MONKS WALK SOUTH ASCOT, BERKS SL5 9AZ UNITED KINGDOM |
| LOW & CHILDERS PC | 2999 N 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| LOW JR, DAVID N | 21 DEER PARK DRIVE GREENWICH CT 06830-4602 |
| LOW RAYMOND | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LOW RAYMOND | ONE POLICE PLAZA NEW YORK NY 10038 |
| LOW THEAN TZE, MAX | 588C MONTREAL DRIVE #07-94 SINGAPORE 753588 SINGAPORE |
| LOW, ADELINE | BLK 411 PASIR RIS DR 6 #07-387 510411 SINGAPORE |
| LOW, GARY | 226 RITTENHOUSE SQUARE PHILADELPHIA PA 19103 |
| LOW, JIANWEI | PO BOX 16366 STANFORD CA 94309 |
| LOW, KENNETH | 59 FL,UNIT F,BLOCK 1,MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| LOW, LILIAN | 8054 S. KITTREDGE WAY ENGLEWOOD CO 80112 |
| LOW, LILY | BLK 137 RIVERVALE STREET #08-748 SINGAPORE 540137 SINGAPORE |
| LOW,JAMES BERNARD JOHN | 2 HAZELWOOD LOUGHTON, ESSEX IG104ET UNITED KINGDOM |
| LOW,JIAN LOONG | 46 PARK LONDON N153HR UNITED KINGDOM |
| LOW,JIANWEI | 592 MAYFIELD AVENUE STANFORD CA 94305 |
| LOW,KENNETH | 59 FL,UNIT F,BLOCK 1,MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG, H HONG KONG |
| LOWALEKAR, SRIKANTH | 10 SANDALWOOD DR EAST BRUNSWICK NJ 08816 |
| LOWDEN,VALARIE ANN | 19151 E. COTTONWOOD DR. 1212 PARKER CO 80138 |
| LOWE ART MUSEUM | 1301 STANDORD DRIVE CORAL GABLES FL 33124 |
| LOWE FELL & SKOGG LLC | 370 SEVENTEENTH STREET SUITE 4900 DENVER CO 80202 |
| LOWE JR, GERALD M | 5385 GOLDEN LEAF TRAIL NORCROSS GA 30092-5132 |
| LOWE'S CHARITABLE AND EDUCATIONAL FUND | PO BOX 1111 NORTH WILKESBORO NC 28656-0001 |
| LOWE'S COMPANIES INC | HIGHWAY 268 EAST PO BOX 1111 WILKESBORO NC 28656 |
| LOWE, ALICE G. | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LOWE, ALICE G., IRA | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LOWE, ANDREA  JANE | UNIT 1D -64 MACDONNELL ROAD MID- LEVELS HONG KONG, CHINA HONG KONG |
| LOWE, BENJAMIN | 1738 CHICAGO AVENUE EVANSTON IL 60201 |
| LOWE, KEVIN E. | 214 WASHINGTON AVE CHATHAM NJ 07928 |
| LOWE, RICHARD W | 14 PARKWAY HINCHINGBROOKE PARK CAMBS HUNTINGDON PE296JB UNITED KINGDOM |
| LOWE, RUSSELL | 43 NORTHGATE ROAD WELLESLEY MA 02181 |
| LOWE, TIA GELAINE | 88 GREENWICH APT 1023 NEW YORK NY 10006 |
| LOWE,BENJAMIN Y. | 1738 CHICAGO AVENUE APARTMENT 103 EVANSTON IL 60201 |
| LOWE,RICHARD W | 14 PARKWAY HINCHINGBROOKE PARK HUNTINGDON, CAMBS PE296JB UNITED KINGDOM |
| LOWELL ALUMNI ASSOCIATION | P.O. BOX 320009 SAN FRANCISCO CA 94132 |
| LOWELL ART ASSOCIATION/WHISTLER HOUSE | 243 WORTH STREET LOWELL MA 01852 |
| LOWELL INVESTORS ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOWELL PUTNAM | 314 EAST 82ND ST, APT 5RW NEW YORK NY 10028 |
| LOWELL PUTNAM | 4 SMITHS POINT RD MANCHESTER MA 01944 |
| LOWELL TRANSITIONAL LIVING CTR | 189 MIDDLESEX STREET LOWELL MA 18104 |
| LOWELL, DAWN | 18 AMBERLY COURT SAVANNAH GA 31411 |
| LOWELL, PAUL G | 65 ST PAULS RD NORTH HEMPSTEAD NY 11550 |
| LOWELL,DAWN | EAST LAKE BOULEVARD P.O. BOX 450 MAHOPAC NY 10541 |
| LOWEN, TODD | 50 MURRAY STREET APT 2006 NEW YORK NY 10007 |
| LOWEN,MICHAEL | 522 EAST 20TH STREET APT. 11-A NEW YORK NY 10009 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, S. JASON TEELE, ESQ. COUNSEL TO FIRST CHOICE POWER, L.P., ENERGYCO MARKETING AND TRADING, AND RELIANT ENERGY POWER SUPPLY, LLC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, S. JASON TEELE, ESQ. COUNSEL TO FIRST CHOICE POWER, L.P., ENERGYCO MARKETING AND TRADING, AND RELIANT ENERGY POWER SUPPLY, LLC |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| LOWENSTEIN, CAROL M | 16 MIDHURST ROAD SHORT HILLS NJ 07078 |
| LOWENSTEIN, LILAH S | 21 JONES ST. APT#1 NEW YORK NY 10014 |
| LOWENTHAL, BRIAN | 633 CASTLE DRIVE PALM BEACH GARDENS FL 33410 |
| LOWENTHAL, MALCOLM P | 20 MANITOU ROAD GARRISON NY 10524 |
| LOWER COLORADO RIVER AUTHORITY | ATTN: FUEL &  ENERGY RISK MANAGER/STEVE BURGER LOWER COLORADO RIVER AUTHORITY 3700 LAKE AUSTIN BLVD., MAILSTOP L200 AUSTIN TX 78703 |
| LOWER EAST SIDE PRINTSHOP, INC. | 306 WEST 37TH STREET 6TH FLOOR NEW YORK NY 10018 |
| LOWER EAST SIDE TENEMENT MUSEUM | 66 ALLEN STREET NEW YORK NY 10002 |
| LOWER LAB SCHOOL PARENT TEACHERS ASSOC | 1700 THIRD AVENUE  STE 145 NEW YORK NY 10128 |
| LOWER LAB SCHOOL PTA | 1700 THIRD AVENUE NEW YORK NY 10128 |
| LOWER MANHATTAN CULTURAL COUNCIL INC | 125 MAIDEN LANE 2ND FLOOR NEW YORK NY 10038 |
| LOWERY ASSET CONSULTING | ATTN: SHEILA MCDERMOTT 20 NORTH WACKER DRIVE SUITE 1475 CHICAGO IL 60606 |
| LOWERY, GREGORY | 4120 MCCLATCHEY CIRCLE NE ATLANTA GA 30342 |
| LOWERY, JOSEPH | PO BOX 2331 EDWARDS CO 81632 |
| LOWERY,BRANDON M | 16114 ROCK CRYSTAL DR. PARKER CO 80134 |
| LOWES | PO BOX 530954 ATLANTA GA 30353-0654 |
| LOWES CHARITABLE AND EDUCATION | 1000 LOWES BOULEVARD MAIL CODE 5WRP MOORESVILLE NC 28117 |
| LOWES COMPANIES, INC. | P.O. BOX 530954 ATLANTA GA 30353-0954 |
| LOWES INC. | PO BOX 530954 ATLANTA GA 30353-0654 |
| LOWES SANTA MONICA BEACH HOTEL | 1700 OCEAN AVENUE SANTA MONICA CA 90401 |
| LOWEY DANNENBERG BEMPORAD SELINGER & | ONE NORTH BROADWAY SUITE 509 WHITE PLAINS NY 10601-2310 |
| LOWI, DAVID | 445 BURNETT AVUENUE #102 SAN FRANCISCO CA 94131 |
| LOWIS GASLAMP LLC | 835 5TH AVE, SUITE 406 SAN DIEGO CA 92101 |
| LOWIT,CHARLOTTE T | 35 HILTON AVE GARDEN CITY NY 115304425 |
| LOWITT, IAN T. | 25 SUTTON PLACE SOUTH APARTMENT 18K NEW YORK NY 10022 |
| LOWMAN,ELLY | 37 GROVE ROAD HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7QY UNITED KINGDOM |
| LOWN, DOMINIC | 29 PELHAMS WALK SURREY ESHER KT10 8QA UNITED KINGDOM |
| LOWN,DOMINIC | 29 PELHAMS WALK ESHER, SURREY KT10 8QA UNITED KINGDOM |
| LOWREY, JOHN L | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG GREAT BRITAIN |
| LOWREY, JOHN LANE | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW72AG UNITED KINGDOM |
| LOWREY, MARGARET ELIZAB | 14035 LEXINGTON DRIVE PARKER CO 80134 |
| LOWREY,CAITLIN | 260 WEST 54TH STREET APARTMENT 42B BROOKLYN NY 10019 |
| LOWREY,CHARLOTTE | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON, GT LON SW7 2AG UNITED KINGDOM |
| LOWREY,JACK | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |
| LOWREY,JOHN LANE | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON, GT LON SW72AG UNITED KINGDOM |
| LOWREY,MARGARET ELIZABETH | 14035 LEXINGTON DRIVE PARKER CO 80134 |
| LOWRY'S REPORTS INC | 1201 US HIGHWAY ONE SUITE 250 NORTH PALM BEACH FL 33408 |
| LOWRY, ALLISON E | 4609 S CORTEZ AVE TAMPA FL 33611 |
| LOWRY, PATRICK A | 401 FAR HILLS AVENUE DAYTON OH 45409-2234 |
| LOWRY, WANDA | 962 N RIDGE VIEW DRIVE SANTA MARIA CA 93455-6318 |
| LOWTHER,KEVIN D. | 4566 RATTLING TOY WAY DOUGLASVILLE GA 30135 |
| LOXER, OSCAR | 4515 10TH AVE BROOKLYN NY 11219 |
| LOY, BENJAMIN | 31-18 34TH STREET APT 9 LONG ISLAND CITY NY 11106 |
| LOY,RANDY J | 950 BAY HILL PL PLACENTIA CA 92870-5257 |
| LOYA,KANDI L. | 2929 MCCORMICK DR LANCASTER TX 75134-4924 |
| LOYALIS LEVEN N.V. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOYALIS SCHADE N.V. | ATTN: ADAM SHAPIRO INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LOYD E. PHILLIPS | 1112 TEAL CT BRENTWOOD CA 945136577 |
| LOYD STEPHEN | 226 QUINLAN AVENUE STATEN ISLAND NY 10314 |
| LOYENS & LEOFF | WOLUWE ATRIUM NEERVELDSTRAAT 101 103 BRUSSELS B1200 BELGIUM |
| LOYENS & LEOFF | 14 RUE EDWARD STEICHEN KIRCHBERG L2450 LUXEMBOURG |
| LOYENS & LEOFF | 26 THROGMORTON STREET LONDON EC2N 2AN UNITED KINGDOM |
| LOYENS & LEOFF | FRED ROESKESTRAAT 100 1076 ED AMSTERDAM AMSTERDAM 1008 BD NETHERLANDS |
| LOYENS & LEOFF | WEENA 690 3012 CN ROTTERDAM ROTTERDAM 2888 NETHERLANDS |
| LOYENS & LOEFF | PO BOX 71170 1008 BD AMSTERDAM NETHERLANDS |
| LOYENS & LOEFF | P.O. BOX 2888 3000 CW ROTTERDAM THE NETHERLANDS NETHERLANDS |
| LOYENS & LOEFF | FORUM FRED ROESKESTRAST 100 1076 ED AMSTERDAM AMSTERDAM NETHERLANDS NETHERLANDS |
| LOYENS & LOEFF | NEERVELDSTRAAT 101-103 BRUSSELS B1200 NETHERLANDS |
| LOYENS & LOEFF | 555 MADISON AVENUE 27TH FLOOR NEW YORK NY 10022 |
| LOYENS & VOLKMAARS | PO BOX 2888 325 WEENA ROTTERDAM 3012 CW NETHERLANDS |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE WILMETTE IL 60091 |
| LOYOLA BLAKEFIELD | P.O. BOX 6819 TOWSON MD 21285-6819 |
| LOYOLA COLLEGE IN MARYLAND, INC | 4501 N. CHARLES STREET BALTIMORE MD 21210 |
| LOYOLA SCHOOL | 980 PARK AVENUE NEW YORK NY 10028 |
| LOYOLA SYNFUELS, LLC | 1534 STARKS BUILDING LOUISVILLE KY 40202 |
| LOYOLA UNIVERSITY CHICAGO | DEPARTMENT 4336 CAROL STREAM IL 60122-4336 |
| LOYOLA UNIVERSITY CHICAGO | 820 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| LOYOLA UNIVERSITY NEW ORLEANS | PO BOX 12550 ALEXANDRIA LA 713152550 |
| LOYOLA, SONIA | 3016 75TH ST EAST ELMHURST NY 11370 |
| LOYS MARTIN | 1, RUE VESALE PARIS 75005 FRANCE |
| LOYS MARTIN | 1D HARCOURT HOUSE 19A CAVENDISH SQUARE LONDON W1G 0PL UNITED KINGDOM |
| LOYS MARTIN | 1D HARCOURT HOUSE 19A CAVENDISH SQUARE LONDON W1G 0PL UNITED KINGDOM |
| LOZA, ROSA A | 52-24 65TH PLACE APARTMENT 1K MASPET NY 11378 |
| LOZA, ROSA ANA | 92-29 QUEENS BOULEVARD APARTMENT 10C REGO PARK NY 11374 |
| LOZADA,PATRICIA L. | 3804 E 23RD ST TULSA OK 741143430 |
| LOZANO, ROSA | 74 WEST 92 STREET APT 8E NEW YORK NY 10025 |
| LOZANO,ANTONIO | 13183 BANDERA DRIVE CORONA CA 92883 |
| LOZANO,ROXANA | 15328 LAKEBREEZE LANE LAKE ELSINORE CA 92530 |
| LOZAR, JIM | 301 JEROME AVENUE ISLAMORADA FL 33036 |
| LOZE GRUNTE & CERS ATTORNEYS AT LAW | BLAUMANA 22, RIGA RIGA LV1011 LATVIA |
| LOZIER,ALLEN J. | 5244 S LISBON WAY CENTENNIAL CO 800156420 |
| LOZIER,SHELLEY J. | 1028 PACIFIC GROVE COURT BRENTWOOD CA 94513 |
| LP MA 1 LTD | ATTN: PAUL D MELEK C/O LATIGO PARTNERS L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LP THEBAULT COMPANY | 249 POMEROY ROAD PARSIPPANY NJ 07054 |
| LP THEBAULT COMPANY | P.O. BOX 10482 NEWARK NJ 07193-0483 |
| LP THEBAULT COMPANY | PO BOX 414602 BOSTON MA 02241-4602 |
| LPI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LPL FINANCIAL SERVICES (LINSCO) | ATTN: ANTHONY VALERI ONE BEACON STREET 22ND FLOOR BOSTON MA 02108 |
| LPL FINANCIAL SERVICES, INC. | ONE BEACON STREET 22ND FLOOR BOSTON MA 02108 |
| LPL FINANCIAL SERVICES, INC. | LPL FINANCIAL FOCUS 2008 2301 S LAKESHORE DRIVE CHICAGO IL 60616 |
| LPL FINANCIAL SERVICES, INC. | 9785 TOWNE CENTER DRIVE SAN DIEGO CA 92121 |
| LPS MORTGAGE PROCESSING SOLUTION INC | C\O FNIS PAYMENT PROCESSING CTR PO BOX 18013 ASHBURN VA 20146 |
| LPTG INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LPTG INTERMEDIATE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LPTG LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LQ 511 CORP | 511 LEXINGTON AVENUE NEW YORK NY 10017 |
| LR INVESTMENTS LTD. | HANWHA BUILDING, 12TH FLOOR, 110 SOKONG-DONG, CHUNG-KU SEOUL 100755 KOREA |
| LR PROPERTIES LTD. | 10TH FLOOR, HANWHA BLDG. 110 SOKONG-DONG JUNG-KU, SEOUL KOREA |
| LRP PUBLICATIONS | DEPT 170-F, P.O. BOX 24668 WEST PALM BEACH FL 33416-4668 |
| LS HORIZON LIMITED | 14F DIETHELM TOWER A 93/1 WIRELESS ROAD LUMPINI PHATUMWAN BANGKOK 10330 THAILAND |
| LS HORIZON LTD., ATTN: PRECHAYA EBRAHIM | 14TH FL DIETHELM TOWER A 93/1 WIRELESS RD LUMPINI, PATHUMWAN, 2 BANGKOK 10330 THAILAND |
| LS SIGN CO, INC | 1030 WYCKOFF AVE RIDGEWOOD NY 113855355 |
| LSH MANAGEMENT SERVICES PTE LTD | 8 ROBINSON ROAD #08-00 ASO BUILDING 048544 SINGAPORE |
| LSU FOUNDATION | 3838 W. LAKESHORE DRIVE BATON ROUGE LA 70808 |
| LT ONLINE CORPORATION | 50 CHARLES LINDBERGH B'LVE SUITE 400 UNIONDALE NY 11553 |
| LTD SIGNS & GRAPHICS | 3101 MERCIER UNIT 362 KANSAS CITY MO 64111 |
| LU LIVING TRUST U/A 05/26/05 | DAOZHENG LU AND LI-O H LU TRUSTEES 1903 DUNLOE CIR. DUNEDIN FL 34698 |
| LU SUN | 11F, BLOCK 9, ISLAND HARBOUR VIEW NO.11, HOI FAI ROAD HONG KONG CHINA |
| LU SUN | 31B, BLOCK 2, RESIDENCE BEL-AIR 28 BEL-AIR DRIVE, POK FUK LUM HONG KONG CHINA |
| LU SUN | 31B, BLOCK 2, RESIDENCE BEL-AIR 28 BEL-AIR DRIVE, POK FUK LUM PHASE I HONG KONG CHINA |
| LU, AN | 34-38 41ST STREET APT. BE LONG ISLAND CITY NY 11101 |
| LU, ANGELA | 3650 SANSOM ST BOX 299 PHILADELPHIA PA 19104 |
| LU, AUSTIN | IRA ROLLOVER 837 58TH STREET BROOKLYN NY 11220 |
| LU, CHAO | FRIST 1746 LOCKHART 113 PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| LU, CHARLIE | 15 HUBERT ST. WHIPPANY NJ 07981 |
| LU, DAI | HOUGANG AVE 8 SINGAPORE |
| LU, DONG | 131 MARVIN LANE PISCATAWAY NJ 08854 |
| LU, HAO | 1 SHORE LN 1812 JERSEY CITY NJ 07310 |
| LU, JIANNING | BLK 132 BEDOK NORTH STREET 2 #12-89 SINGAPORE 460132 SINGAPORE |
| LU, KIM L | 2021 82ND STREET BROOKLYN NY 11214 |
| LU, LOUIS | 270 LUIS MUNOZ MARIN BLVD. APT 2J JERSEY CITY NJ 07302 |
| LU, LOUIS | 4012 NATHANIEL ROCHESTER HALL ROCHESTER NY 14623 |
| LU, RONG | 35 RIVER DRIVE SOUTH APT 811 JERSEY CITY NJ 07310 |
| LU, SEAN Y | 17/F, BLOCK 45 555 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| LU, TAO KYLE | 11-15 124 ST. 2ND FL COLLEGE POINT NY 11356 |
| LU, VIVIAN | 176-21 80TH ROAD JAMAICA NY 11432 |
| LU, WENPING | 66-15 THORNTON PLACE APT 5A REGO PARK NY 11374 |
| LU, XIAOHUI | 71 SACRAMENTO STREET CAMBRIDGE MA 02138 |
| LU, XUELIN | 362 MEMORIAL DR APT # 613 CAMBRIDGE MA 02139 |
| LU, YANG | 775, 6TH ST., APT. 1 SECAUCUS NJ 07094 |
| LU, YINWEI (ANGELA) | 300 W 49TH ST #302 NEW YORK NY 100197391 |
| LU,CHRISTINE | 9F-1 NO. 95 SEC.2 HEPING EAST RD TAIPEI TAIWAN |
| LU,DAI | HOUGANG AVE 8 SINGAPORE 530434 REPUBLIC OF SINGAPORE |
| LU,DAI | 17172 WILD ROSE LANE HUNTINGTON BEACH CA 92649 |
| LU,GUANGQIN | 228 COUNTY ROAD TENAFLY NJ 07670 |
| LU,HUOQING | 90 DOWNHILLS WAY LONDON, GT LON N17 6BD UNITED KINGDOM |
| LU,MEIRONG | TAJIRI, 5-21-25-203 ICHIKAWA 12 272-0014 JAPAN |
| LU,MIANSI CAROLINE | BLOCK 251, TAMPINES STREET 21 #02-438 520251 SINGAPORE |
| LU,SEAN Y | 17/F, BLOCK 45 555 BAGUIO VILLA POKFULAM HONG KONG, H HONG KONG |
| LU,XUELIN | 4122 NW 178TH PLACE PORTLAND OR 97229 |
| LU,YINWEI | 300 WEST 49TH STREET APARTMENT 302 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LUA, OLIVIA | 154 WYTHE AVENUE BROOKLYN NY 11211 |
| LUA-S ADACRITO PARREIRA TOSTE | RUA ALMIRANTE CAMPOS RODRIGUES EDF. GIRASSOL 5.A$ H LISBOA 150-0036 PORTUGAL |
| LUA-S FILIPE ROCHA DA SILVEIRA | RUA ABEL VIANA N.A$ 38 SETUBAL 290-0118 PORTUGAL |
| LUACES SUAREZ,DENISE MARIE | 13241 N.W. 5TH TERRACE MIAMI FL 33182 |
| LUAN SHALA | 00 ARLINGTON AVENUE APT 19K RIVERDALE NY 10471 |
| LUAN SHALA | 00 ARLINGTON AVENUE APT 19K BRONX NY 10471 |
| LUAN, ANDREW | 70 PACIFIC STREET #241A CAMBRIDGE MA 02139 |
| LUAN,MARY ANN | 4007 25TH STREET SAN FRANCISCO CA 94114 |
| LUANA A. WILSON | 145 LEFFERTS AVENUE BROOKLYN NY 11225 |
| LUANA SAVINGS BANK | PO BOX 68 LUANA IA 52156 |
| LUANGPRASEUTH,HONGKHAM | 13231 KOOTENAY DRIVE SANTA ANA CA 92705 |
| LUBA SCHOENIG | REGINA-KAEGI-HOF 9 ZURICH CH- 8050 SWITZERLAND |
| LUBA SCHOENIG | REGINA-KAEGI-HOF 9 ZURICH ZH 8050 SWITZERLAND |
| LUBBERGER LEHMENT | MEINEKESTR 4 BERLIN 10777 GERMANY |
| LUBBERS,HARMKE | UILENSTEDE 116 K-838 AMSTELVEEN 1183 AN NETHERLANDS |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| LUBCZYNSKI,MARIA | 9066 WAGNER RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| LUBECK, DAVID | 1630 CHICAGO AVENUE, #1113 EVANSTON IL 60201 |
| LUBECK, DAVID | 2640 183RD ST HOMEWOOD IL 60430 |
| LUBETKIN, JARED | 4063 SANSOM ST PHILADELPHIA PA 19104 |
| LUBIN, AMANDA | 97 MARGERY LANE WESTWOOD, MA 02090 |
| LUBIN, HEIDI | 1827 WEST IOWA APT # 2 CHICAGO IL 60622 |
| LUBIN,AMANDA J. | 97 MARGERY LANE WESTWOOD MA 02090 |
| LUBIS SANTOSA & MAULANA | WISMA BANK DHARMAIA 5TH FL JL. JENDERAL SUDIRMAN KAV 28 JAKARTA 12920 INDONESIA |
| LUBNICK, DEAN | 31-2509 RIVER COURT JERSEY CITY NJ 07302 |
| LUBNIK, DAVID | 1215 N ORLEANS ST APT 403 CHICAGO IL 606107557 |
| LUBOJA & THAU LLP | 10 EAST 40TH STREET, 30TH FLOOR NEW YORK NY 10016 |
| LUBOJA & THAU, LLP | ATTN: JOHN THAU 10 EAST 40TH STREET, 30TH FLOOR NEW YORK NY 10016 |
| LUBOLD, MICHAEL | 17 WILLIAMSBURG DRIVE ROSELAND NJ 07068 |
| LUBOWRKY, BRIAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUBRIZOL CORPORATION MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUBS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUBY, EDWARD J | 3534 N OCTAVIA AVE CHICAGO IL 60634-3526 |
| LUBY, NICHOLAS | 119 W 25TH ST PH NEW YORK NY 100017362 |
| LUBY,NICHOLAS | 315 WEST 33RD STREET, APT. 17B NEW YORK NY 10001 |
| LUC DELFAU | 4 WEST 43RD STREET APT 1B NEW YORK NY 10036 |
| LUC VUILLEN | 1 RUE DE LA MICHODIRE PARIS 75002 FRANCE |
| LUC-HENRY ROUSSELLE | FLAT 12 HOFFMAN SQUARE CHART STREET LONDON N1 6DH UNITED KINGDOM |
| LUC-HENRY ROUSSELLE | 18 UPPER TACHBROOK STREET TOP FLOOR LONDON SW1V 1SH UNITED KINGDOM |
| LUC-HENRY ROUSSELLE | FLAT C 65 WIGMORE STREET LONDON W1U 1BQ UNITED KINGDOM |
| LUC-HENRY ROUSSELLE | THE MARC 260 WEST 54TH STREET NEW YORK NY 10019 |
| LUC-HENRY ROUSSELLE | 109 BOULEVARD BEAUMARCHAIS PARIS 75003 FRANCE |
| LUCA BELLATI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUCA BELLATI | VIA DEI CROLLANZA N.2 MILAN MI 20143 ITALY |
| LUCA BOTTIGLIONE | 1ST FLOOR 69 CHEPSTOW ROAD LONDON,ANT W2 5QR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LUCA BUCELLI | VIA GIULIO ROMANO 27 MILAN MI 20135 ITALY |
| LUCA BUCELLI | VIA GIULIO ROMANO 27 MILAN 20135 ITALY |
| LUCA ERPICI | ONE DEVONSHIRE PLACE APT.  1001 BOSTON MA 02109 |
| LUCA ERPICI | VIA CATULLO 36 NAPOLI  ITALY 80122 ITALY |
| LUCA FAGGIANO | VIA MARGHERA 16 MILANO MI 20149 ITALY |
| LUCA FAVERO | G11 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ UNITED KINGDOM |
| LUCA FORNI | VIA G. CARDUCCI 10 - 5TH FLOOR ITALY |
| LUCA FORNI | VIA O.DE CANISTRIS 7 PAIVA 27100 ITALY |
| LUCA LAINO | 370 PARK AVENUE BOX 15 NEW YORK NY 10022 |
| LUCA LAINO | 370 PARK AVE #15 NEW YORK NY 100225909 |
| LUCA LAINO | 512 BYRNE HALL TUCK SCHOOL OF BUSINESS HANOVER NH 03755 |
| LUCA MAMMOLITI | FLAT 7, 159 CROMWELL ROAD LONDON UNITED KINGDOM |
| LUCA MAMMOLITI | FLAT 3, 58 QUEEN'S GATE TERRACE LONDON UNITED KINGDOM |
| LUCA MAMMOLITI | FLAT 7, 159 CROMWELL ROAD LONDON SW5 UNITED KINGDOM |
| LUCA MAMMOLITI | FLAT 3 58 QUEEN'S GATE TERRACE SW7 5PJ UNITED KINGDOM |
| LUCA RE CECCONI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUCA RESTAURANT | 1712 FIRST AVENUE NEW YORK NY 10128 |
| LUCA TASSAN | FLAT 147, FREE TRADE WHARF 340 THE HIGHWAY LONDON E1W 3EU UNITED KINGDOM |
| LUCA VETTI TAGLIATI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUCADO, PATRICIA | 1909 SOUTH WEST ST ANAHEIM CA 92802 |
| LUCADO,PATRICIA A. | 1909 SO  WEST ST ANAHEIM CA 92802 |
| LUCAJ, ANTOINETTE | 1150 NEILL AVENUE BRONX NY 10461 |
| LUCARELLI, ANNA | 12 ELYSTAN STREET CROWN LODGE BUILDING C - FLAT 29 LONDON SW3 3PP UNITED KINGDOM |
| LUCARELLI, LORI | 20 WEST PALISADE AVENUE APARTMENT 5207 ENGLEWOOD NJ 07631 |
| LUCARELLI,ANNA | 12 ELYSTAN STREET CROWN LODGE BUILDING C - FLAT 29 LONDON, GT LON SW3 3PP UNITED KINGDOM |
| LUCAS FOX | 200 WATER ST. NEW YORK NY 10038 |
| LUCAS FOX | 510 HEYWARD ST., #414 COLUMBIA SC 29201 |
| LUCAS FRITZ | 3900 NORTH DARMEN AVENUE #303 CHICAGO IL 60618 |
| LUCAS FRITZ | 308 PALMETTO AVE APT 125 PACIFICA CA 94044-1345 |
| LUCAS GROUP | 3384 PEACHTREE ROAD SUITE 700 ATLANTA GA 30326 |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS INVESTMENTS | JOSEPH A LUCAS PO BOX 215 GROVE CITY PA 16127 |
| LUCAS MACDONALD SHEEHAN | 2044 OAKCREST CIRCLE CASTLE ROCK CO 80104 |
| LUCAS OOI | 26 OAKBARK HOUSE HIGH STREET BRENTFORD,MDDSX BA2 7AY UNITED KINGDOM |
| LUCAS OOI | 44 WESTBOURNE COURT ORSETT TERRACE LONDON W2 6JT UNITED KINGDOM |
| LUCAS OOI | 44 WESTBOURNE COURT ORSETT TERRACE LONDON W2 6TT UNITED KINGDOM |
| LUCAS P. ALIRE | 8026 POINSETTIA DR BUENA PARK CA 906202033 |
| LUCAS P. ALIRE | 6501 TILLAMOOK AVE WESTMINSTER CA 92683 |
| LUCAS P. ALIRE | 20241 FERN CREEK LN YORBA LINDA CA 92886 |
| LUCAS T. HAWKINS | 129 3RD AVENUE APARTMENT 506A NEW YORK NY 10003 |
| LUCAS T. HAWKINS | 1912 NUECES APARTMENT A AUSTIN TX 78705 |
| LUCAS T. HAWKINS | 6935 SUNRISE COURT MIDLAND TX 79707 |
| LUCAS WARREN BYERS | 6728 GREEN RIVER DR #A HIGHLANDS RANCH CO 80130 |
| LUCAS WARREN BYERS | 10656 CEDARCREST CIR LITTLETON CO 80130-8939 |
| LUCAS WILFRED GARCIA | 11254 CLERMONT DRIVE THORNTON CO 80233-2711 |
| LUCAS, ALISON C | 3 SOUTH ROAD BUCKS AMERSHAM HP6 5LX UNITED KINGDOM |
| LUCAS, ALVIN | 18118 NORTH INLET DRIVE STRONGSVILLE OH 44136 |

| Claim Name | Address Information |
|---|---|
| LUCAS, DANIELLE | 160-28 CROSS ISLAND PARKWAY, 2ND FL WHITESTONE NY 11357 |
| LUCAS, ELIZABETH | 100 ATLANTIC AVENUE APT. 3L BROOKLYN NY 11201 |
| LUCAS, GRETA A | 24-36 79TH STREET JACKSON HEIGHTS NY 11370 |
| LUCAS, JEROME D. | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LUCAS, JESSE | 210 WINECOFF DRIVE FAYETTEVILLE GA 30214-7106 |
| LUCAS, JOHN | 43 QUINTREE LANE MELIVILLE NY 11747 |
| LUCAS, JOSEPH H | 2156 SHEPPARDTOWN ROAD CROZIER VA 23039 |
| LUCAS, LEROY | 809 CASCADE HILLS EAST SE GRAND RAPIDS MI 49546 |
| LUCAS, LYDIA | 2514 QUENTIN RD BROOKLYN NY 11229 |
| LUCAS, MARY L | PO BOX 505 EDWARDS CO 81632 |
| LUCAS, MARY VIRGINA | 24TH ST JOHN PLACE #8 NEW CANAAN CT 06840 |
| LUCAS, MICHAEL G | 429 JACKSON ST DENVER CO 80206-4540 |
| LUCAS, MICHELLE | 62 ROTARY WAY ESSEX COLCHESTER CO3 3LG UNITED KINGDOM |
| LUCAS, THI MINH ANH | 14 KINGFIELD STREET LONDON E14 3DD UNITED KINGDOM |
| LUCAS, VINCENT G. | UNIT #1023 GREENWICH CLUB RESIDENCES 88 GREENWICH STREET 88 GREENWICH STREET NEW YORK NY 10006 |
| LUCAS,ALISON C | 3 SOUTH ROAD AMERSHAM, BUCKS HP6 5LX UNITED KINGDOM |
| LUCAS,CHADD | 219 CAMBRIDGE DR. LANGHORNE PA 19047 |
| LUCAS,FOKKE | 2A DAWSON PLACE FLAT 4 LONDON, GT LON W2 4TJ UNITED KINGDOM |
| LUCAS,JESSE | 210 WINECOFF DRIVE FAYETTEVILLE GA 30214-7106 |
| LUCAS,L | 2514 QUENTIN ROAD BROOKLYN NY 11229 |
| LUCAS,MARGARET ANN | 2230 SOUTH COLUMBINE STREET DENVER CO 80210 |
| LUCAS,MICHELLE | 62 ROTARY WAY COLCHESTER, ESSEX CO3 3LG UNITED KINGDOM |
| LUCAS,ROSE | 17 MAINRIDGE ROAD CHISLEHURST, KENT BR7 6DN UNITED KINGDOM |
| LUCAS,THI MINH ANH | 14 KINGFIELD STREET LONDON, GT LON E14 3DD UNITED KINGDOM |
| LUCAS,VINCENT G. | UNIT #1023 GREENWICH CLUB RESIDENCES 88 GREENWICH STREET NEW YORK NY 10006 |
| LUCAS,WILLIAM D | 3212 ASTORIA BLVD APT 2L ASTORIA NY 111021123 |
| LUCASIAN CAPITAL | 59 ARTILLERY MASIONS 75 VICTORIA STREET LONDON SW1H 0HZ UK |
| LUCASIAN CAPITAL | 59 ARTILLERY MASIONS 75 VICTORIA STREET LONDON, GT LON SW1H 0HZ UNITED KINGDOM |
| LUCE  FORWARD  HAMILTON & SCRIPPS LLP | 600 W. BROADWAY, STE. 2600 SAN DIEGO CA 92101 |
| LUCE, DAVID | 276 PELHAMDALE AVENUE PELHAM NY 10803 |
| LUCE, JOHN D | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477-1357 |
| LUCE, JOHN D. | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477 |
| LUCE,CYNTHIA J | 2307 W 42ND #47 SCOTTSBLUFF NE 69361 |
| LUCE,JONELL LINDY | 2012 AVENUE E SCOTTSBLUFF NE 69361 |
| LUCENT TECHNOLOGIES | 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES | ATTENTION ACCOUNTS RECEIVABLE PO BOX 100317 ATLANTA GA 30384-0317 |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUCERO, ARACELIS | 528 COMMONWEALTH AVE., PH BRONX NY 10473 |
| LUCERO, FAUSTO | 175 N HARBOR DRIVE APT. 409 CHICAGO IL 60601 |
| LUCERO, FAUSTO | 5801 SOUTH ELLIS AVENUE CHICAGO IL 60637-5418 |
| LUCERO, RYAN | 617 N SEVEN PEAKS BLVD # 15 PROVO UT 84606 |
| LUCERO,LARISSA N. | 23251 VIA MIRLO MISSION VIEJO CA 92691 |
| LUCEY, KATHRYN WHITNEY | 230 TROUT DRIVE MIDDLETOWN RI 02842 |
| LUCHUAN LIU | MUSHASHIKOYAMA COPORAS 102 1-3-2 KOYAMADAI SHINAGAWA-KU 13 142-0061 JAPAN |
| LUCIA GEBARA | OLLEROS 1795 4 PISO (1426) BA ARGENTINA |
| LUCIAN FIRTH | 7 EVERSFIELD ROAD RICHMOND LONDON,SURREY TW9 2AP UNITED KINGDOM |
| LUCIAN FIRTH | 7 EVERSFIELD ROAD RICHMOND ,SURREY TW9 2AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LUCIANI, DOMINIQUE | 3 AVENUE DE LA CONVENTION 94 LA VARENNE SAINT HILAIRE 94210 FRANCE |
| LUCIANI, DOMINIQUE | 3 AVENUE DE LA CONVENTION LA VARENNE SAINT HILAIRE, 94 94210 FRANCE |
| LUCIANO COSTER | 175 WILLOUGHBY STREET 12C NEW YORK NY 11201 |
| LUCIANO, ANTHONY | 330 IONIA AVENUE STATEN ISLAND NY 10312 |
| LUCIANO, MICHAEL R | 66 WYATT ROAD GARDEN CITY NY 11530-3143 |
| LUCIANO, KYLE | 615 SHELDON AVENUE STATEN ISLAND NY 10312 |
| LUCIDATA INC | 50 S 6TH ST STE 1410 MINNEAPOLIS MN 554021572 |
| LUCIE WASSERBAUEROVA | FLAT 3 131 HAMMERSMITH GROVE LONDON W6 0NJ UNITED KINGDOM |
| LUCIE WATSON | 34 PRIESTLEY COURT PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7WZ UNITED KINGDOM |
| LUCIEN CAPEHART PHOTOGRAPHY | 411 SOUTH COUNTY ROAD SUITE 201 PALM BEACH FL 33480 |
| LUCIEN PEEK | KLEINE KREEK AMERSFOORT 3823 JX NETHERLANDS |
| LUCILE LEROUX | FLAT 26, CLARENCE GATE GARDENS GLENTWORTH STREET NW1 6BA UNITED KINGDOM |
| LUCILE LEROUX | 26 28 GRANDE RUE NOGENT SUR MARNE 94 94130 FRANCE |
| LUCILLE SMALLS | 141-47 183RD STREET SPRFIELD GARDENS NY 11413 |
| LUCINDA NEALE | 50 MURRAY STREET 323 NEW YORK NY 10007 |
| LUCINDA NEALE | 50 MURRAY ST NEW YORK NY 10007 |
| LUCINDA NEALE | 50 MURRAY ST APARTMENT 323 NEW YORK NY 10007 |
| LUCINDA NEALE | LINDELL BOULEVARD 307 LONG BEACH NY 11561 |
| LUCINDA NEALE | 307 LINDELL BOULEVARD LONG BEACH NY 11561 |
| LUCIO, JEFFREY | P.O. BOX 207082 NEW HAVEN CT 06520 |
| LUCIO,JEFFREY | 316 WEST 105TH STREET APARTMENT 1B NEW YORK NY 10025 |
| LUCIUS PITKIN INCORPORATED | 50 HUDSON STREET NEW YORK NY 10013 |
| LUCIUS PITKIN INCORPORATED | 304 HUDSON STREET, 4TH FLOOR NEW YORK NY 10013 |
| LUCK FACTOR | 7-16-20 TOKIWA URAWA-KU SAITAMA-SHI 330-0061 JAPAN |
| LUCK FACTOR | 7-16-20 TOKIWA URAWA-KU SAITAMA-SHI 11 330-0061 JAPAN |
| LUCKETT-MARTIN, MATTIE | 373 OAK RIDGE DRIVE NEWBERRY SC 29108 |
| LUCKEY, JOHN | 78-46 76ST STREET GLENDALE NY 11385 |
| LUCKHOO AND LUCKHOO | 1 CROAL STREET PO BOX 10294 GEORGETOWN GUYANA |
| LUCKIESH,TERESA J. | 1929 1ST AVE APT 103 GRAFTON WI 53024-2518 |
| LUCKMAN, LYDIA LUCIA & LUCKMAN BOWERS, VALENCIA | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| LUCKY CREDIT CO., LTD. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| LUCKY CREMAS | 2-1-5 HIGASHI-OOI SHINAGAWA-KU 13 140-0011 JAPAN |
| LUCKY STRIKE | 1336 CHESTNUT STREET PHILADELPHIA PA 19107 |
| LUCKY STRIKE CHICAGO | 322 EAST ILLINOIS CHICAGO IL 60611 |
| LUCKY STRIKE HOLLYWOOD, INC | 6801 HOLLYWOOD BLVD SUITE 143 HOLLYWOOD CA 90028 |
| LUCOCQ, SIMON B | THE PARK MANSION SHIROGANE #301 5-11-16 SHIROGANE-DAI 13 13 MINATO-KU 1080071 JAPAN |
| LUCOCQ, SIMON B | THE PARK MANSION SHIROGANE #301 5-11-16 SHIROGANE-DAI 13 MINATO-KU 1080071 JAPAN |
| LUCOCQ,SIMON B | THE PARK MANSION SHIROGANE #301 5-11-16 SHIROGANE-DAI MINATO-KU 13 1080071 JAPAN |
| LUCRE INTERNATIONAL CORPORATION | 28202 CABOT RD STE 300 LAGUNA NIGUEL CA 926771249 |
| LUCY A. LANG | 2025 17TH STREET GERING NE 69341 |
| LUCY ALEXANDRA WILLIAMSON | 2 HATCHES LANE GREAT KINGSHILL HIGH WYCOMBE,BUCKS HP15 6DS UNITED KINGDOM |
| LUCY ANNE BRADA | PO BOX 110 TAYLOR NE 688790110 |
| LUCY ANNE BRADA | 128 WEST 10TH STREET P.O. BOX 23 BAYARD NE 69334 |
| LUCY CHARLOTTE DAISY COOPER | 13A BELLEVUE ROAD LONDON SW17 7EG UNITED KINGDOM |
| LUCY E GUSTAVUS | 3525 SAN PATRICIO DR PLAIN OAKS TX 75025 |

| Claim Name | Address Information |
|---|---|
| LUCY E GUSTAVUS | 3525 SAN PATRICIO DR PLANO TX 75025 |
| LUCY E GUSTAVUS | 3525 SAN PATRICIO DR PLANO TX 75025-4427 |
| LUCY ELSA R ESPARZA | 1921 AVENUE C SCOTTSBLUFF NE 69361 |
| LUCY GOSLING | 38 PICTON STREET BRIGHTON BN2 3AP UK |
| LUCY GOSLING | 38 PICTON STREET BRIGHTON,E.SUSX BN2 3AP UNITED KINGDOM |
| LUCY J HAYS | 9451 PINEVILLE ROAD SHIPPENSBURG PA 17257 |
| LUCY KOMAROMY | 38 SHEPHERDS LANE CAVERSHAM READING,BERKS RG4 7JL UNITED KINGDOM |
| LUCY KOMAROMY | 56 NORFOLK HOUSE ROAD STREATHAM HILL LONDON SW12 1JH UNITED KINGDOM |
| LUCY KOMAROMY | 199 QUEENSTOWN ROAD BATTERSEA LONDON SW8 3QD UNITED KINGDOM |
| LUCY LONG DOSWELL | 315 E. 68TH STREET APT. 7P NEW YORK NY 10065 |
| LUCY LONG DOSWELL | 315 E 68TH ST APT 7P NEW YORK NY 100655603 |
| LUCY MORRIS | 440 FOOTSCRAY ROAD NEW ELTHAM LONDON SE9 3TU UK |
| LUCY MORRIS | 440 FOOTSCRAY ROAD NEW ELTHAM LONDON SE9 3TU UNITED KINGDOM |
| LUCY MORRIS | 10 REGENT ST APT 406 JERSEY CITY NJ 073027324 |
| LUCY MORRIS | 330 EAST 39TH STREET #31L NEW YORK NY 10016 |
| LUCY NIM BUSTAMANTE | 19904 E. 49TH PLACE DENVER CO 80249 |
| LUCY S FERRARA | 33 RODERICK ROAD LONDON NW3 2NN UNITED KINGDOM |
| LUCY S FERRARA | 260 WEST 54TH STREET APT 26B NEW YORK NY 10019 |
| LUCY S FERRARA | 21 WEST 86TH STREET APT 408 NEW YORK NY 10024 |
| LUCY SALINAS | 2000 5TH ST GERING NE 69341-3038 |
| LUCY SHANNON | 42 , SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE LONDON E14 3TD UNITED KINGDOM |
| LUCY SHANNON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUCY SHANNON | 4 FOSSILL COURT 217 LONG LANE LONDON SE1 4PA UNITED KINGDOM |
| LUCY SHAW | 24 HIGHFIELD COURT HAZLEMERE HIGH WYCOMBE,BUCKS HP15 7UX UNITED KINGDOM |
| LUCY SHAW | 26 GRENVILLE WAY THAME OXON ,OXON OX9 3YN UNITED KINGDOM |
| LUCY SHAW | 26 GRENVILLE WAY THAME,OXON OX9 3YN UNITED KINGDOM |
| LUCY WILLIAMS | 161 CUCKOO HALL LANE EDMONTON MIDDLESEX LONDON,MDDSX N9 8DT UNITED KINGDOM |
| LUCY WILLIAMSON | 2 HATCHES LANE GREAT KINGSHILL HIGH WYCOMBE HP15 6DZ UK |
| LUCY WILLIAMSON | 2 HATCHES LANE GREAT KINGSHILL HIGH WYCOMBE HP15 6DZ UNITED KINGDOM |
| LUCY'S CLEANING SERVICE | 3935 WILSHIRE STREET LAKE PARK FL 33403 |
| LUCY-JANE WELLS | 3 NEW ROAD LEIGH-ON-SEA LEIGH-ON-SEA,ESSEX SS9 2EA UNITED KINGDOM |
| LUCYANN MURZELLO | 7 SHANTI SUNDER 3RD FLOOR T.P.S. 4, RD1 BANDRA (W) MUMBAI MH 400050 INDIA |
| LUCYANN MURZELLO | 7 SMRUTI SUNDER 3RD FLOOR T.P.S. 4, RD1 BANDRA (W) MUMBAI MH 400050 INDIA |
| LUCYANN MURZELLO | 7&#039; SMRUTI SUNDER, 3RD FLOOR, T.P.S. 4, RD1, BANDRA, BANDRA (W) MUMBAI MH 400050 INDIA |
| LUDEKE, DENISE | 44 REDMOND STREET NEW BRUNSWICK NJ 08901 |
| LUDEMANN, EDWARD | 2117 SAINT MARTINS DRIVE EAST JACKSONVILLE FL 32246 |
| LUDGATE, RYAN J. | 280 DRIGGS AVE, APT 4B BROOKLYN NY 11222 |
| LUDGATE, RYAN J. | 38 3RD ST APT 3L BROOKLYN NY 11231 |
| LUDGER DIAS | 1,NEW ROSE MARY APTS LOURDES COLONY ORLEM MALAD (W) MUMBAI MH 400064 INDIA |
| LUDLOW, LOUISE | 2A FANSHAWE CRESCENT ESSEX HORNCHURCH RM11 2DD UNITED KINGDOM |
| LUDLOW,LOUISE | 2A FANSHAWE CRESCENT HORNCHURCH, ESSEX RM11 2DD UNITED KINGDOM |
| LUDMILLA HAYDOUTOVA | 187 WARREN STREET APT 405 JERSEY CITY NJ 07302 |
| LUDO SCHOCKAERT | COPPINS KILMORE AVENUE KILLINEY IRELAND |
| LUDOVIC HERVE GUY COLIN | 11 THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UK |
| LUDOVIC HERVE GUY COLIN | 11 THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| LUDOVIC HERVE GUY COLIN | FLAT 11, THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| LUDRE MARKO STEVENS | 7 THE COPPERWORKS 19 RAILWAY  STREET N1 9HE UNITED KINGDOM |
| LUDRE MARKO STEVENS | 7 THE COPPERWORKS 19 RAILWAY  STREET LONDON N1 9HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LUDRE MARKO STEVENS | FLAT 4 16B STUCLEY PLACE LONDON NW1 8NS UNITED KINGDOM |
| LUDRE MARKO STEVENS | 23 DEVONSHIRE HOUSE BATH TERRACE SE1 6PT UNITED KINGDOM |
| LUDWICK, B T | 236 DEER HAVEN DRIVE PONTE VEDRA BEACH FL 32082 |
| LUDWIG, ABRAHAM S. | 6242 WATER LILLY LANE BOYNTON BEACH FL 33437 |
| LUDWIG, JACK L | 422 DOROTHY DRIVE KING OF PRUSSIA PA 19406 |
| LUDWIG, JEFFREY | 600 N KINGSBURY ST APT 1404 CHICAGO IL 606548123 |
| LUDWIG, JO A | 7570 EAST SPEEDWAY UNIT 630 TUCSON AZ 85710-8824 |
| LUDWIG, LINDA | 320 EAST 46TH STREET APT. 10D NEW YORK NY 10017 |
| LUECKERATH, WULF | 7 TAYLOR ROAD MOUNT KISCO NY 10549 |
| LUECKING, STEPHEN | 2612 E CARSON RD PHOENIX AZ 85042 |
| LUENGNARUEMITCH, NAT | 35 RIVER DRIVE S. APT 1407 JERSEY CITY NJ 07310 |
| LUENGNARUEMITCHAI, NAT | 35 RIVER DRIVE S. APT 1407 JERSEY CITY NJ 07310 |
| LUENGNARUEMITCHAI,NAT | 525 E 72ND ST APT 26B NEW YORK NY 100219608 |
| LUFF, BRIAN T | 6025 LOWER MOUNTAIN ROAD NEW HOPE PA 18938 |
| LUGINI,ANDREA | 4 ABERDEEN COURT MAIDA VALE LONDON, GT LON W9 1AF UNITED KINGDOM |
| LUGLIO, THOMAS A. | 109 KILBURN ROAD GARDEN CITY NY 11530 |
| LUGO JR., JOSE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| LUGO, EDNA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LUGO, ELIEZER | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| LUGO, ERIC | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LUGO, RAMON | 1363 66TH STREET 2ND FLOOR BROOKLYN NY 11219 |
| LUGO,JR., JOSE L. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| LUGTU, JONATHAN M. | 612 ADAMS STREET, APT 7 HOBOKEN NJ 07030 |
| LUHR, WALTER | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| LUHR, WALTER C. JR | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| LUHRSEN,RODENA L. | 6312 ARMADA DRIVE HUNTINGTON BEACH CA 92647 |
| LUI HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI NT HONG KONG |
| LUI YANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LUI YANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUI, ANNE | 7/F, FLAT F, BLOCK 4 BEACON HEIGHTS, KOWLOON TONG HONG KONG HONG KONG |
| LUI, INC. | 4-35-16-B503 KAMINOGE SETAGAYA-KU TOKYO 158-0093 JAPAN |
| LUI, INC. | 4-35-16-B503 KAMINOGE SETAGAYA-KU TOKYO 13 158-0093 JAPAN |
| LUI, KA YAN KAREN | FLAT B, 37/F, SUN TOWER THE ARCH, NO 1. AUSTIN ROAD WEST KOWLOON CHINA |
| LUI, KIM BUN | FLAT D, 3/F 43 YUEN WAH ST KWUN TONG HONG KONG HONG KONG |
| LUI, LEE | 131 AMBOY STREET BROOKLYN NY 11212 |
| LUI, SCOTT MANFONG | 79-25 150 STREET APT A7 FLUSHING NY 11367 |
| LUI, VICTORIA | CARNEGIE MELLON UNIVERSITY SMC 6505 5032 FORBES AVENUE PITTSBURGH PA 15213 |
| LUI, WAI-HONG P. | 37 CALVERT AVENUE WEST EDISON NJ 08820-3162 |
| LUI,ANNE | 7/F, FLAT F, BLOCK 4 BEACON HEIGHTS, KOWLOON TONG HONG KONG, K HONG KONG |
| LUI,KEVIN | FLAT E, 12/F, BLOCK 9, SEA CREST VILLA P SHAM TSENG, N HONG KONG |
| LUI,KIM BUN | FLAT D, 3/F 43 YUEN WAH ST KWUN TONG HONG KONG CHINA |
| LUI,WALTER CHI FUNG | FLAT F, 6/F., BLOCK 10, TSUEN KING GARDEN, TSUEN WAN, N.T. HONG KONG CHINA |
| LUIGI BELATO | 302 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON E14 9QT UNITED KINGDOM |
| LUIGI BELATO | VIA GIOVANNI. PAISELLO 33 NAPLES 80128 ITALY |
| LUIGI BOLONDI | STRADA MAGGIORE 48 40125 BOLOGNA  ITALY ITALY |
| LUIGI CELANO | FLAT 37 SEACON TOWER HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| LUIGI DE SANCTIS | VIA DUCA DI GENOVA 2 TARANTO (TA) TARANTO (TA) ITALY |

| Claim Name | Address Information |
|---|---|
| LUIGI DE SANCTIS | BUTHLERS WHARF LSE RESIDENCE 11, GAINSFORD ST. SE1 2NE LONDON, ANT SE1 2NE UNITED KINGDOM |
| LUIGI DE SANCTIS | FLAT 5 6 GLENDOWER PLACE LONDON SW7 3DP UNITED KINGDOM |
| LUIGI LA VECCHIA | FLAT 3 75 ABERDARE GARDENS LONDON NW6 3AN UNITED KINGDOM |
| LUIGI PACIELLO | 25 BANK ST LONDON E14 5LE UK |
| LUIGI PACIELLO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUIS ANGEL SANCHEZ | 2181 N. MENARD CHICAGO IL 60639 |
| LUIS CAMARENA ESPARZA | LA FONTAINE 311- DEPTO3 COLONIA POLANCO DEL. MIGUEL HILDALGO MEXICO DF DF 11560 MEXICO |
| LUIS CAMARENA ESPARZA | BATALLON DE SAN PATRICIO 111-1402 COL VALLE ORIENTE GARZA GARCIA NL 66269 MEXICO |
| LUIS DE GUINDOS JURADO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUIS DE GUINDOS JURADO | PROVINCIAS VASCONGADAS 6 URBANIZACION LA FLORIDA MADRID 2823 SPAIN |
| LUIS FRANCISCO ROSSI | 12160 ROSEVILLE DRIVE RANCHO CUCAMONGA CA 91737 |
| LUIS I. GOMEZ | 25 CLINTON STREET APARTMENT 303 NEW YORK NY 10002 |
| LUIS I. GOMEZ | 50 JFK STREET CAMBRIDGE MA 02138 |
| LUIS I. GOMEZ | 50 JFK STREET # 7 CAMBRIDGE MA 02138 |
| LUIS M HERNANDEZ | 3116 COCONUT GROVE DR CORAL GABLES FL 331346807 |
| LUIS MANUEL CACHUDO NUNES | RUA SAMPAIO E PINA 58 - 2 ESQ LISBON 107-0250 PORTUGAL |
| LUIS MARTINEZ-ALMOYNA | 45 MEDLAND HOUSE, 11 BRANCH ROAD LIMEHOUSE BASIN LONDON E14 7JT UNITED KINGDOM |
| LUIS MARTINEZ-ALMOYNA | 64 MEDLAND HOUSE, 11 BRANCH ROAD LIMEHOUSE BASIN LONDON E14 7JT UNITED KINGDOM |
| LUIS MIGUEL GONZALEZ | 94 BAY HEIGHTS DR MIAMI FL 33133-2630 |
| LUIS MIGUEL TRUJILLO-MENDOZA | 1201 WALNUT AVE APT 47 TUSTIN CA 927805759 |
| LUIS MORENO | 6 NORTH BELLFLOWER BLV #239 LONG BEACH CA 90814 |
| LUIS MORENO | 412 N. BELLFLOWER BL. # 207 LONG BEACH CA 90814 |
| LUIS MORENO | 210 LILLE LANE #112 NEWPORT BEACH CA 92663 |
| LUIS NARIO | 6 PORTMAN GATE 41 BROADLEY TERRACE LONDON, ANT NW1 6LQ UNITED KINGDOM |
| LUIS NARIO | 6 PORTMAN GATE 41 BROADLEY TERRACE LONDON NW1 6LQ UNITED KINGDOM |
| LUIS PUERTAS JIMINEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUIS R. SAUCEDO | 713 EAST 12TH STREET SCOTTSBLUFF NE 69361 |
| LUIS R. SAUCEDO | 711 E 12TH ST SCOTTSBLUFF NE 693613638 |
| LUIS RAMOS | 315 NW 16 STREET DELRAY BEACH FL 33444 |
| LUISA ALEJANDRA ORDAZ | 2818 RIMDALE DR DALLAS TX 75218 |
| LUISA B. RUSSOMAN | 34 ROCKLAND AVE APT 1 WEST PATERSON NJ 07424 |
| LUISA CALDERON DE LA CRUZ | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| LUISA CALDERON DE LA CRUZ | 1 NASSAU STREET BOSTON MA 02111 |
| LUISA CALDERON DE LA CRUZ | AVDA PIO XII, 96, 3IZQ MADRID 28 28036 SPAIN |
| LUISA FERNANDA CALDERON | 424 BROADWAY ST # 5C NEW YORK NY 10013 |
| LUISA FERNANDA CALDERON | 225 RECTOR PLACE #24H NEW YORK NY 10280 |
| LUISA FERNANDA CALDERON | 28 DARLING STREET #2 BOSTON MA 02120 |
| LUISA ISABEL THEILER | TONGERSESTRAAT 80 MAASTRICHT 6211 LR NETHERLANDS |
| LUISA KEARY | 29 ST LEONARDS AVENUE HOVE BN3 4QH UK |
| LUISA KEARY | 29 ST LEONARDS AVENUE HOVE, E.SUSX BN3 4QH UNITED KINGDOM |
| LUISA VELASQUEZ | 12451 SW 124TH PATH MIAMI FL 33186-5410 |
| LUISAMARY CHAVARRI | 335 E 94TH ST APT 12 NEW YORK NY 10128-5661 |
| LUISANA RODRIGUEZ | 352 SOUTH 3RD ST. APT 4A BROOKLYN NY 11211 |
| LUISE WEINER | APPLEGARTH 31 ELMS ROAD HARROW WEALD MIDDLESEX HA3 6BB UNITED KINGDOM |
| LUIZ FELIPE DAS NEVES | 422 E 72ND ST APT #15A NEW YORK NY 10021 |
| LUIZ FELIPE DAS NEVES | VILLAGE A G105 GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| LUIZA HILDEBRAND PULZ | MARQUES DE PARANAGUA NO 80, APTO 94 SAO PAULO SP 01303050 BRAZIL |

| Claim Name | Address Information |
|---|---|
| LUIZA VON MUTIUS | 6551 LERNER HALL NEW YORK NY 10027 |
| LUIZA VON MUTIUS | 6551 LERNER HALL NEW YORK NY 10027 |
| LUJACK, GEORGE B. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| LUJAN, FREDDY | 85 8TH AVENUE APT. 2N NEW YORK NY 10011 |
| LUJAN,ANTOINETTE E | 7469 TARKINGTON PL RANCHO CUCAMONGA CA 91730 |
| LUJAN,JOHN RICHARD | 741 S CARRIAGE CIR ANAHEIM CA 92807 |
| LUJAN,TERESA M. | 3926 N. SWEET LEAF AVE RIALTO CA 92377 |
| LUK, ERIC | FLAT 4C, HOI SHING BUILDING 147 ELECTRIC ROAD, TIN HAU HONG KONG HONG KONG |
| LUK, HARVEY | 27-16 41ST AVENUE APT# 5B LONG ISLAND CITY NY 11101 |
| LUK, SAMUEL | 514 W 48TH ST APT 2B NEW YORK NY 10036-1106 |
| LUK, STEPHANIE | 6C LUNG CHEUNG VILLA 57 BEACON HILL ROAD KOWLOON TONG HONG KONG HONG KONG |
| LUK, SYLVIA | 15 STUBBS RD SHIU FAI TERRACE 15TH FL, B2 HONG KONG HONG KONG |
| LUK, WINNIE | FLAT D, 3/F, LI HANG COURT 5 LI KWAN AVENUE TAI HANG HONG KONG HONG KONG |
| LUK,ERIC | 25A, LEE KING MANSION, 83-87 ELECTRIC ROAD, TIN HAU HONG KONG CHINA |
| LUK,LILLIAN | 39 RICHBOURNE COURT 9 HARROWBY STRET LONDON, ANT W1H 5PT UNITED KINGDOM |
| LUK,SAMUEL | 27-16 41ST AVE #5B LONG ISLAND CITY NY 11101 |
| LUK,STEPHANIE | 6C LUNG CHEUNG VILLA 57 BEACON HILL ROAD KOWLOON TONG HONG KONG CHINA |
| LUK,SYLVIA | 8 STUBBS RD 8/F BLOCK C HONG KONG CHINA |
| LUK,WINNIE | FLAT D, 3/F, LI HANG COURT 5 LI KWAN AVENUE TAI HANG HONG KONG CHINA |
| LUKACSKO,DAVID | 13207 BRANDON CIRCLE PICKERINGTON OH 43147 |
| LUKANG, MARY J | 84 KATHERINE STREET WYCKOFF NJ 07481-2929 |
| LUKAS FAESSLER | LINDENSTRESSE 35 ST GALLEN 9000 SWITZERLAND |
| LUKAS PETRIKAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LUKAS PETRIKAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUKAS POENSGEN | REDWITZSTRASSE 13 COLOGNE 50937 GERMANY |
| LUKAS POENSGEN | REDWITZSTRASSE 13 COLOGNE NW 50937 GERMANY |
| LUKAS SPISS | HAGENHOLZSTRASSE 94 ZURICH CH_8050 SWITZERLAND |
| LUKAS SPISS | HAGENHOLZSTRASSE 94 ZURICH ZH 8050 SWITZERLAND |
| LUKAS, SUSAN | 2276 F DUNWOODY CROSSING DONWOODY GA 30338 |
| LUKASIK, RONALD | 2107 JANE COURT GRAND HAVEN MI 49417 |
| LUKE B WEBER | 1011 SAYLOR ST DOWNERS GROVE IL 60516-2802 |
| LUKE BOHLINE | 505 BELLECOUR WAY LAKE FOREST CA 926307931 |
| LUKE CAFFEY | 8-25, MITA 4-CHOME CESAR TAKANAWA #207, MINATO-KU TOUKYOU-TO 108-0073 JAPAN |
| LUKE CAFFEY | VILLA CHRYSANTHEME SHIROKANE #305 12-5, SHIROKANE 3-CHOME MINATO-KU 13 108-0072 JAPAN |
| LUKE CARLESS | 1.10 DERHILL TERRACE UNIVERSITY OF BATH SOMERSET BA2 7AY UNITED KINGDOM |
| LUKE D. YODER | 3742 LAFAYETTE ST DENVER CO 802053341 |
| LUKE DRISCOLL | 5408 CLOVERBROOK CIR LITTLETON CO 80130-6618 |
| LUKE FLETCHER | FLAT 22 NO. 77 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| LUKE FLETCHER | 32A, BLOCK 7, PHASE 2, SOUTH TOWERS, RESIDENCE BEL-AIR, ISLAND SOUTH HONG KONG CHINA |
| LUKE FLETCHER | 32A, BLOCK 7, PHASE 2, SOUTH TOWERS, RESIDENCE BEL-AIR, HONG KONG CHINA |
| LUKE FLETCHER | FLAT 4B, 4TH FLOOR, BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE WANCHAI HONG KONG CHINA |
| LUKE HERBERT | 65 E 3RD ST APT R2 NEW YORK NY 100030001 |
| LUKE HOWARD DPHIL, MRCP | 29 VICTORIA PARK CAMBRIDGE CB4 3EJ UK |
| LUKE HOWARD DPHIL, MRCP | 29 VICTORIA PARK CAMBRIDGE CB4 3EJ UNITED KINGDOM |
| LUKE J. MARKER | 235 WEST 48TH STREET APARTMENT  20N NEW YORK NY 10036 |
| LUKE J. MARKER | 1713 BUTTERWEED ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| LUKE J. MARKER | 1200 ACADEMY STREET BOX 685 KALAMAZOO MI 49006 |
| LUKE KHALILIAN | 372 FIFTH AVENUE APT 7K NEW YORK NY 10018 |
| LUKE MANN BUSINESS PROJECT MANAGEMENT | THE OLD STABLES WYCK LANE ALTON GU34 3AL UK |
| LUKE MANN BUSINESS PROJECT MANAGEMENT | THE OLD STABLES WYCK LANE ALTON GU34 3AL UNITED KINGDOM |
| LUKE NEWBURY | 0619 PASEO DRIVE CARBONDALE CO 81623 |
| LUKE PEELING | 64 SUNNYWOOD DRIVE HAYWARDS HEATH,W SUSX RH16 4PB UNITED KINGDOM |
| LUKE SON | 49-18 PARSONS BLVD FLUSHING NY 11355 |
| LUKE SON | 7-27 124 STREET COLLEGE POINT NY 11356 |
| LUKE SOPER | 56B STATION ROAD PORTSLADE BN41 1DF UK |
| LUKE SOPER | 56B STATION ROAD PORTSLADE,E.SUSX BN41 1DF UNITED KINGDOM |
| LUKE STORR | 19 LIME AVENUE HORSHAM WEST SUSSEX UNITED KINGDOM |
| LUKE, TIMOTHY F. | 36 GROVE STREET NEW YORK NY 10014 |
| LUKEN, PATRICIA | 51, MARATHON HOUSE 200 MARYLEBONE ROAD LONDON NW1 5PW UNITED KINGDOM |
| LUKEN,PATRICIA | 51, MARATHON HOUSE 200 MARYLEBONE ROAD LONDON, GT LON NW1 5PW UNITED KINGDOM |
| LUKER,MARK STEVEN | 33357 AUGUSTA WAY AVON OH 44011 |
| LUKES,AMY L | 8403 S PAINTED SKY ST LITTLETON CO 80126-2014 |
| LUKHBIR DHARIWAL | 18 PORTLAND ROAD GRAVESEND DA12 1DL UK |
| LUKHBIR DHARIWAL | 18 PORTLAND ROAD GRAVESEND DA12 1DL UNITED KINGDOM |
| LUKHBIR DHARIWAL | 18 PORTLAND ROAD GRAVESEND,KENT DA12 1DL UNITED KINGDOM |
| LUKHI, VIRAL | O/10, D L JAIN COMPOUND 64 DR AMBEDKAR ROAD OPP VOLTAS, CHINCHPOKLI MH MUMBAI 400012 INDIA |
| LUKHI,VIRAL | O/10, D L JAIN COMPOUND 64 DR AMBEDKAR ROAD OPP VOLTAS, CHINCHPOKLI MUMBAI MH 400012 INDIA |
| LUKIC,LAV | 3 HATCHER MEWS BERMONDSEY STREET LONDON SE1 3GS UNITED KINGDOM |
| LUKICH, MARK | 136 MANNING AVENUE RIVER EDGE NJ 07661 |
| LUKINS & ANNIS PS | 717 W SPRAGUE AVE, SUITE 1600 SPOKANE WA 99201 |
| LUKMANN, LAURA | 144 DEMAREST LANE MONTVALE NJ 07645 |
| LUKOW, BRIAN J | 40 EAST VIEW COURT JERICHO NY 11753 |
| LUKOW, DONNA D | 13910 E LINVALE PLACE AURORA CO 80014 |
| LUKOW, STEPHEN & YOSHIKAWA, YUMIKO | 350 WEST 43RD 7D NEW YORK NY 10036 |
| LUKOW,DONNA DAYLE | 13910 E LINVALE PLACE AURORA CO 80014 |
| LUKS, JOSHUA | 23 PARKHILL ROAD FLAT 1 LONDON NW3 2YH UNITED KINGDOM |
| LUKS,JOSHUA | 23 PARKHILL ROAD FLAT 1 LONDON, GT LON NW3 2YH UNITED KINGDOM |
| LUKYANOV, VALERIY | 260 WEST 54TH STREET APT 34H NEW YORK NY 10019 |
| LULLA,KARAN | CHARKOP VILLAGE, D/1, 502, MIHAR APARTMENTS, KANDIVALI WEST MUMBAI MH 400067 INDIA |
| LULOW, MICHELE | P.O. BOX 3 PALM DESERT CA 92261 |
| LUM NG, JENNIFER | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| LUM, DANNY | 184 BEVERLY ROAD WEST BABYLON NY 11704 |
| LUM,GREGORY | 300 RECTOR PLACE APT. 5R NEW YORK NY 10280 |
| LUM,JEANNIE CHUN MAY | FLAT A, 17TH FLOOR, BLOCK 19 CHI FU FA YUEN POKFULAM HONG KONG CHINA |
| LUM,JENNY | 1242 SEA ST. QUINCY MA 02169 |
| LUMAN, HELFMAN, FAYER & TUCKER | 140 GRAND STREET WHITE PLAINS NY 10601 |
| LUMBY,JAMES MARTIN | HUGHES HALL WOLLASTON ROAD CAMBRIDGE, CAMBS CB1 2EW UNITED KINGDOM |
| LUMEL D'SOUZA | 1 B DIAGO APTS BAUDI CROSS LANE ORLEM MALAD (W) MUMBAI 400064 INDIA |
| LUMER, AUDREY | 11 ARIEL DR MIDDLE ISLAND NY 11953 |
| LUMIBAO,DEAN B. | 416 S. CHATHAM CIR. APT. E ANAHEIM CA 92806 |
| LUMIERE PROJECT LIGHTING | KALIANDAS UDYOG BHAVAN CENTURY BAZAR LANE PRABHADEVI MUMBAI MH 400025 INDIA |
| LUMIGENT TECHNOLOGIES INC. | 289 GREAT ROAD ACTION MA 01720 |
| LUMIGENT, INC. | 289 GREAT ROAD ACTION MA 01720 |

| Claim Name | Address Information |
|---|---|
| LUMINA WORLDWIDE LIMITED-BVI CO | COMMENCE CHAMBERS, ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| LUMINANT ENERGY COMPANY LLC | 1717 MAIN STREET DALLAS TX 75201 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD | 1700 BROADWAY 38TH FLOOR NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD | ATTN: NICOLE PANEBIANCO C/O LUMINUS MGMT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMMUS, EDWARD I | 21932 EAST CANYON PLACE AURORA CO 80016 |
| LUMMUS-TINKER, BROWNING | 6659 E HERITAGE PLACE NORTH ENGLEWOOD CO 80111 |
| LUMPE, JUSTUS | 69 LORDS VIEW ONE ST. JOHN'S WOOD ROAD ST. JOHN'S WOOD LONDON NW8 7HH UNITED KINGDOM |
| LUMPE,JUSTUS | 69 LORDS VIEW ONE ST. JOHN'S WOOD ROAD ST. JOHN'S WOOD LONDON, GT LON NW8 7HH UNITED KINGDOM |
| LUMPKIN,KAITLIN | 441 TAYLOR AVENUE NEWTOWN PA 18940 |
| LUMPKIN,MICHAEL J | 10833 TEALPOINT DRIVE INDIANAPOLIS IN 46229 |
| LUMPKINS, BRIGETTE | 516 WEST 47TH STREET APT N2F NEW YORK NY 10036 |
| LUMPKINS, BRIGETTE | 516 W 47TH ST APT N2F NEW YORK NY 10036-2976 |
| LUMSKEBUGTEN | ESPLAMDEN 21 KOBENHAVN K 1263 DENMARK |
| LUN YEE JACKIE LAI | FLAT 6E, TOWER 10, ISLAND HARBOURVIEW NO. 11 HOI FAI ROAD HONG KONG |
| LUN YEE JACKIE LAI | FLAT B, 31/F, TOWER 3 SORRENTO 1 AUSTIN ROAD WEST HONG KONG |
| LUN,IVY CHUEN YUN | FLAT 2203B, VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG CHINA |
| LUNA, ADOLFO | 2112 NEWBOLD AVENUE BRONX NY 10462-4700 |
| LUNA, MERCEDES | PO BOX 351051 PALM COAST FL 32135-1051 |
| LUNA,KENNETH | 113 GARDEN COURT FRANKLIN LAKE NY 07417 |
| LUNA,KENNETH | 113 GARDEN COURT FRANKLIN LAKE NY 7417 |
| LUNA,RONALD | 12008 RUSHWORTH TER GERMANTOWN MD 20874 |
| LUNA-BRAVO,ANGELICA | 65 PALATINE APT 226 IRVINE CA 926120620 |
| LUNANUOVA, STEPHEN | 9 MARC ST HAZLET NJ 07730 |
| LUNAR CONSTELLATION LIMITED PARTNER | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LUND FIRE PRODUCTS CO., INC. | 40-33 215TH PLACE BAYSIDE NY 11361 |
| LUND II,KENNETH W. | PO BOX 10583 SAN BERNARDINO CA 92423 |
| LUND, MARIA MASLENNIK | 123 WEST 74TH STREET APT 4D NEW YORK NY 10023 |
| LUND,MARIA MASLENNIKOVA | 123 WEST 74TH STREET APT 4D NEW YORK NY 10023 |
| LUNDBECK,SEAN | 202 FRANCES AVENUE LINWOOD NJ 08221 |
| LUNDE,BOBBI LYNNE | 3597 SOUTH OURAY CIRCLE AURORA CO 80013 |
| LUNDEEN,RACHEL | PO BOX 1602 CLEMSON SC 29633-1602 |
| LUNDELL, MOIRA | 19 BRIARWOOD CIRCLE NEEDHAM MA 02494 |
| LUNDEN,MARIA ELIN BIRGITTA | GREVGATAN 68 STOCKHOLM, N/A 11459 SWEDEN |
| LUNDGREN, CHRISTOPHER | 1 NORTH BISHOP STREET APT 10 CHICAGO IL 60607 |
| LUNDIN, SAM | 534 THURSTON AVE. ITHACA NY 14850 |
| LUNDING, ANDREW H. | 229 NORTH 7TH STREET APT. 3 BROOKLYN NY 11211 |
| LUNDKVIST, INGVAR | BRUKSGATAN 29 HORNEFORS 91020 SWEDEN |
| LUNDQUIST,JOHN AKSEL VIDAR | FLAT 1 185 VICTORIA STREET LONDON, GT LON SW1E 5NE UNITED KINGDOM |
| LUNDRIGAN, WILLIAM | 233 VIOLET ST MASSAPEQUA PK NY 11762 |
| LUNDSKOG, JOSEPH | 1367 NORTH MONTREUX DRIVE MIDWAY UT 84049 |
| LUNDSTROM,EVA SOFIE | GUSTAVSGATAN 11 C VASTERAS, N/A 72460 SWEDEN |
| LUNDSTROM,JULIA ESTHER CHARLOTTA | FLAT 14, BEAUMONT COURT 38-40 BEAUMONT STREETN LONDON, GT LON W1G 6DJ UNITED KINGDOM |
| LUNDY, JAY | 156 CABOT MAIL CTR CAMBRIDGE MA 02138 |
| LUNDY, JAY | 8676 CLEARLAKE LANE FORT PIERCE FL 34947 |

| Claim Name | Address Information |
|---|---|
| LUNDY, JEFF T | 22034 E. JAMISON PL. AURORA CO 80016 |
| LUNG, ELAINE | FLAT 15 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| LUNG, ELAINE | FLAT 15 WATERLOO MANSIONS 59 WEBBER STREET LONDON, GT LON SE1 0RD UNITED KINGDOM |
| LUNG, KWAN CHIT | FLAT 5D, BLOCK 2, THE PINNACLE 8 WANG HANG ROAD TSEUNG KWAN O HONG KONG CHINA |
| LUNG, MAI-TING | 67-08 52ND AVENUE MASPETH NY 11378 |
| LUNNIE, CHRISTOPHER | 26 POPLAR AVENUE BRONX NY 10465 |
| LUNSFORD, HELEN L | 11166 FYVIE CT BELVIDERE IL 61008 |
| LUNSTEAD, MARK OWEN | P.O. BOX 2277 NEW YORK NY 10021 |
| LUNT, CHAD T. | 1028 MIDDLE AVE. APT. A MENLO PARK CA CA 94025 |
| LUNTHI, PREMA | BLDG NO. 31 FLAT NO.305 SUYOG TILAK NAGAR, CHEMBUR MH MUMBAI 400089 INDIA |
| LUNTHI, PREMA | BLDG NO. 31 FLAT NO.305 SUYOG TILAK NAGAR, CHEMBUR MUMBAI MH 400089 INDIA |
| LUNZER WINE EVENTS | THORNEY CRESCENT LONDON SW11 3TT UNITED KINGDOM |
| LUO TING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| LUO TING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUO, ALICE | PO BOX 97443 DURHAM NC 27708 |
| LUO, CHIYAN | 118 EDGEMERE RD, #8 WEST ROXBURY MA 02132 |
| LUO, HSUN YUNG | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| LUO, HUAZHANG | 234 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| LUO, LAURA JUNQING | YIZHUANG DEVELOPMENT ZONE BEIJING CHINA |
| LUO, MEI | JOHN HANCOCK TOWER T31 CRA INTERNATIONAL 200 CLARENDON ST BOSTON MA 02114 |
| LUO, SHENG | 1453 WOODLAWN AVE. GLENVIEW IL 60025 |
| LUO, WUAN | 328 SEA ISLE KEY SECAUCUS NJ 07094 |
| LUO, WUAN | 217-50 CALTECH PASADENA CA 91125 |
| LUO, GANGQING | HAIDIAN DISTRICT, RENMIN UNIVERSITY OF CH HUIXIAN BUILDING B, ROOM 0307 BEIJING 100872 CHINA |
| LUO, HSUN YUNG | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGH TAIPEI COUNTY 234 TAIWAN |
| LUO, HUAZHANG | 234 BOARDWALK PLACE LONDON, GT LON E14 5SQ UNITED KINGDOM |
| LUO, WENWEN | ROOM 502, BUILDING 64, 78 WUCHUAN ROAD YANGPU DISTRICT SHANGHAI 200433 CHINA |
| LUO, XIAO | ROOM 130, FOREIGN STUDENTS' BUILDING 3 BEIJING INTERNATIONAL STUDIES UNIVERSITY BEIJING CHINA |
| LUONG, ALBERT | 123 STONY BROOK RD WATERBURY CT 06705 |
| LUONG, ALBERT | 5032 FORBES AVENUE SMC 1901 PITTSBURGH PA 15289-1901 |
| LUONG, BIHN-SON | 1512 SPRUCE STREET, #301 PHILADELPHIA PA 19102 |
| LUONG, CRYSTAL | 1713 FIRST AVENUE, APT. 5E NEW YORK NY 10128 |
| LUONG, HIEN | 17 TYERS TERRACE LONDON SE11 5LZ UNITED KINGDOM |
| LUONG, TONY T | 80 ELIZABETH STREET APT. 7C NEW YORK NY 10013-5560 |
| LUONG, ALBERT | 560 WEST 43RD STREET 28L NEW YORK NY 10036 |
| LUONG, BINH-SON | 10 PORTLAND SQUARE LONDON, GT LON E1W2QR UNITED KINGDOM |
| LUONG, CRYSTAL | 360 E. 65TH STREET 10H NEW YORK NY 10065 |
| LUONG, HIEN | 17 TYERS TERRACE LONDON, GT LON SE11 5LZ UNITED KINGDOM |
| LUPFER, JEANNE | 637 MT. ROCK ROAD CARLISLE PA 17015 |
| LUPFER, JEANNE L | 637 MT. ROCK ROAD CARLISLE PA 17015 |
| LUPIA, DAVID T | 65 HIGHFIELD ROAD WILTON CT 06897 |
| LUPIANEZ, MARC-FREDERIC | FLAT 2 - 33 CRANBOURN STREET LONDON, GT LON WC2H 7AD UNITED KINGDOM |
| LUPKES, JAMES ANDREW | 7371 EAST LONG AVENUE CENTENNIAL CO 80112 |
| LUPO JR, FRANK J | 69 MALLARD DRIVE GREENWICH CT 06830 |
| LUPO JR., FRANK J | 69 MALLARD DR GREENWICH CT 068306708 |
| LUPO, BRIAN | 12 CHARLES STREET CENTEREACH NY 11720 |

| Claim Name | Address Information |
|------------|---------------------|
| LUPPINO, CHRISTOPHER | 8405 – 10TH AVENUE BROOKLYN NY 11228 |
| LUPPINO, DOMINICK | 44 RODNEY STREET GLEN ROCK NJ 07452 |
| LUPPINO,DOMENICK A. | 44 RODNEY STREET GLEN ROCK NJ 07452 |
| LUPS,MAAIKE | GRUTTERSDIJK 34 D UTRECHT 3514BH NETHERLANDS |
| LUPTON, MICHAEL F | 17 MAYHEW DRIVE SOUTH ORANGE NJ 07079-1210 |
| LUPTON, MICHAEL F. | 17 MAYHEW DRIVE SOUTH ORANGE NJ 07079 |
| LUPUS ALLIANCE OF AMERICA, | LONG ISLAND/QUEENS AFFILIATE 2255 CENTRE AVENUE BELLMORE NY 11710 |
| LUPUS FOUNDATION OF AMERICA | 97 SOUTH STREET SUITE 100 WEST HARTFORD CT 06110 |
| LUPUS FOUNDATION OF AMERICA, INC. | 2000 L STREET NW SUITE 710 WASHINGTON DC 20036 |
| LUQMAN YASIR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUQUE HERRERA, FRANCISCO | CL MARE DE DEU DEL PORT 257 SA-1 BARCELONA 08038 ESPANA |
| LUQUE, M | 1919 23RD DR ASTORIA NY 11105 |
| LURE RESTAURANT | 204-A 2ND AVENUE SAN MATEO CA 94401 |
| LURHQ CORPORATION | 4033 HIGHWAY 501 WEST MYRTLE BEACH SC 29579 |
| LURHQ CORPORATION | P.O. BOX 50667 MYRTLE BEACH SC 29579 |
| LURIE, R T | 81 GREAT OAK DRIVE SHORT HILLS NJ 07078 |
| LURILLI, MICHAEL | 16600 NORTH THOMPSON PEAK PKWY UNIT 1073 SCOTTSDALE AZ 85260 |
| LURVEY, JONATHAN B. | 67-135 DARTMOUTH STREET FOREST HILLS NY 11375 |
| LURYE, ALEXANDER | 179 NEWBROOK LANE SPRINGFIELD NJ 07081 |
| LUSARDI, ROBERT | 128 EAST 74TH ST NEW YORK NY 10021 |
| LUSARDI, ROBERT R | WHITE MOUNTAINS 80 S MAIN ST HANOVER NH 03755 |
| LUSARDI,JENNIFER L. | 2231 WEST MAYPOLE AVE. APT. 103 CHICAGO IL 60612 |
| LUSARDI,ROBERT R. | 128 EAST 74TH ST NEW YORK NY 10021 |
| LUSCH,GEORGE H. | 536 GRAND STREET APT 407 HOBOKEN NJ 07030 |
| LUSIGHT LIMITED | 2 OLD BROMPTON ROAD SUITE 620 LONDON SW7 3DQ UK |
| LUSIGHT LIMITED | 2 OLD BROMPTON ROAD SUITE 620 LONDON SW7 3DQ UNITED KINGDOM |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LUSITANO MORTGAGES NO. 5 PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LUSK, CATHY | 903 RIDGEWOOD ROAD AUSTIN TX 78746 |
| LUSK, FRAN | 135 PURCELL DRIVE ALAMEDA CA 94502 |
| LUSK, FRAN | 135 PURCELL DRIVE ALAMEDA CA 94502-6551 |
| LUSK, P A | 420 LEXINGTON SUITE 300 NEW YORK NY 10170 |
| LUSK,RICK | 145 HENRY STREET APT. 5E BROOKLYN NY 11201 |
| LUSKIN AMANDA | 1125 PARK AVENUE APARTMENT 1M NEW YORK NY 10128 |
| LUSKIN,AMANDA | 166 EAST 34TH STREET APARTMENT 17C NEW YORK NY 10016 |
| LUSSATO, PIERRE | 8 QUEENSDALE WALK LONDON W11 4QQ UNITED KINGDOM |
| LUSSATO,PIERRE | 8 QUEENSDALE WALK LONDON, GT LON W11 4QQ UNITED KINGDOM |
| LUSSIER, LUC | 14-16-412 KIZUKI-GIONCHO KAWASAKI-SHI 14 NAKAHARA-KU 211-0033 JAPAN |
| LUSSIER,JOYCE | 33 GAVIOTA RANCHO SANTA MARGARITA CA 92688 |
| LUSSIER,LUC | 14-16-412 KIZUKI-GIONCHO KAWASAKI-SHI NAKAHARA-KU 14 211-0033 JAPAN |
| LUSTBADER, JOSHUA D. | 400 WEST 55TH STREET APARTMENT 17H NEW YORK NY 10019 |
| LUSTER, MICHAEL | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536-2441 |
| LUSTER,JERMAINE M. | 1809 WOOD DALE CIR CEDAR HILL TX 751047831 |
| LUSTIG, JOEL W | 653 ARBUCKLE AVENUE WOODMERE NY 11598 |
| LUSTYK, NEIL A | 45-68 BASSWOOD DRIVE LISLE IL 60532 |
| LUTEIN, MICHELLE REY | 13665 42ND ROAD N. WEST PALM BEACH FL 33411 |
| LUTEY, ROBERT K | 11 FAIRHILL RD APT A-1 WESTFIELD NJ 07090-4201 |
| LUTGE,PAUL DEAN | PO BOX 215 2165 DOUGLASDALE, SOUTH AFRICA SOUTH AFRICA |
| LUTH, MICKEY J | 1533 TOWHEE LANE NAPPERVILLE IL 60565 |
| LUTHER KING CAPITAL MANAGEMENT | ATTN: JOAN M. MAYNARD 301 COMMERCE STREET SUITE 1600 FT. WORTH TX 77027 |
| LUTHER, DAVID | 1175 YORK AVENUE APT 8-E NEW YORK NY 10021 |
| LUTHERAN HOME INC (THE) | ATTN: ROBERT B. PIETERS, PRESIDENT AND CEO 7500 WEST NORTH AVENUE WAUWATOSA WI 53213 |
| LUTHERAN HOME INC (THE) | ATTN: SCOTT MCFADDEN, PRESIDENT 7500 WEST NORTH AVENUE WAUWATOSA WI 53213 |
| LUTHERAN MEDICAL CENTER | 150 55TH STREET BROOKLYN NY 11220 |
| LUTHERAN SOCIAL MINISTRIES AT CRANES | MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHI, RAYMOND P | 19 COURSEN WAY MADISON NJ 07940 |
| LUTHRA & LUTHRA LAW OFFICES | 103,ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI DL 110001 INDIA |
| LUTHRA, VARUN | 905, PANCH MAHAL HIRANANDANI BUSINESS PARK POWAI MH MUMBAI 400076 INDIA |
| LUTHRA,RAHUL | DORM 9, ROOM 17 IIM AHMEDABAD VASTRAPUR AHMEDABAD, GJ 380015 INDIA |
| LUTHRA,VARUN | 905, PANCH MAHAL HIRANANDANI BUSINESS PARK POWAI MUMBAI MH 400076 INDIA |
| LUTKUS,ERIK | 69 LEE COURT JERSEY CITY NJ 07305 |
| LUTON, JOHN R | P.O. BOX 1202 STUART FL 34995 |
| LUTON, RANDOLPH A | 2526 CANTERBURY DRIVE NORTH WEST PALM BEACH FL 33407 |
| LUTOVA, MARINA | 200 W 18TH ST APT 5K NEW YORK NY 100114521 |
| LUTRI, JOHN | 27 JAY ST HICKSVILLE NY 11801-5855 |
| LUTSKY,LAWRENCE ALAN | 3865 FREMONT DR CORONA CA 92881 |
| LUTTERBEI, JEANNIE | 4035 SALEM DRIVE WEST WOODBURY MN 55129 |
| LUTTMAN,SHELLY M | 8320 KENBROOKE DR APT 103 CHARLOTTE NC 282625366 |
| LUTTRELL, JOSEPH | 8354 GRAND OAK DR GERMANTOWN TN 381387637 |
| LUTZ AND CARR | 300 EAST 42ND STREET NEW YORK NY 10017 |
| LUTZ SCHLOEGL | 23 KINGSBRIDGE COURT DOCKERS TANNER ROAD LONDON,ANT E14 9WB UNITED KINGDOM |
| LUTZ SCHLOEGL | 23 KINGSBRIDGE COURT DOCKERS TANNER ROAD LONDON E14 9WB UNITED KINGDOM |
| LUTZ, KARLA A | 2720 QUINN PLACE DYER IN 46311-2349 |

| Claim Name | Address Information |
|---|---|
| LUTZ,PETRONELLA A. | 4684 TALAMORE LANE COLUMBUS GA 31909 |
| LUTZKY, IRA | 4865 FAIRVIEW COURT WEST BLOOMFIELD MI 48322 |
| LUU,VINNY T. | 2037 W. HARTFORD ANAHEIM CA 92801 |
| LUVIC VAN GOOL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LUVLEEN SIDHU | 422 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| LUWEN CHEN | 10 HAMPDEN ROAD BRIGHTON BN2 9TN UNITED KINGDOM |
| LUX RESEARCH INC | 140 EAST 45TH STREET NEW YORK NY 10017 |
| LUX RESEARCH INC | 245 PARK AVENUE, 24TH FLOOR NEW YORK NY 10167 |
| LUX RESEARCH INC | 1 LIBERTY SQUARE 2ND FLOOR BOSTON MA 02109 |
| LUX, PETER A | 55 OCEAN AVENUE APT 11L MONMOUTH BEACH NJ 07750 |
| LUXEMBOURG FINANCE SARL | ATTN:ALEXIS KAMAROWSKY LUXEMBOURG FINANCE SARL 7, VAL SAINTE - CROIX L-1371 LUXEMBOURG |
| LUXEMBOURG INTERN CONSULTING SA | 7 VAL STE CROIX LUXEMBOURG L1371 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY INTERCONSULT S.A. 7, VAL SAINTE - CROIX L-1372 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE | ATTN:ALEXIS KAMAROWSKY INTERCONSULT S.A. 7, VAL SAINTE - CROIX L-1373 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCESARL-ORIGINAL MARGIN | ATTN:ALEXIS KAMAROWSKY INTERCONSULT S.A. 7, VAL SAINTE - CROIX L-1374 LUXEMBOURG |
| LUXMEDIA LIMITED | 15 GALSTON ROAD LUTON BEDFORDSHIRE LU3 3JZ UNITED KINGDOM |
| LUXMORE, JENNIE | 5 THE GALLOP SURREY SUTTON SM2 5RU UNITED KINGDOM |
| LUXMORE,JENNIE | 5 THE GALLOP SUTTON, SURREY SM2 5RU UNITED KINGDOM |
| LUXOFT CONSULTING, INC. | 111 BROADWAY - SUITE 1602 NEW YORK NY 10006 |
| LUXOR CAPITAL GROUP LP | 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LUXOTTICA GROUP SPA | ATTN:MARCO BIGATTI LUXOTTICA GROUP VIA CESARE CANTU, 2 MILAN 20120 ITALY |
| LUXOTTICA US HOLDINGS CORP | ATTN:MARCO BIGATTI 44 HARBOUT PARK DRIVE PORT WASHINGTON NY 11050 |
| LUXURY INSTITUTE LLC | 115 EAST 57TH STREET 11TH FLOOR NEW YORK NY 10022 |
| LUXURY REALTY GROUP, INC | 3753 HOWARD HUGHES PARKWAY #200 LAS VEGAS NV 89109 |
| LUZ ANGELA CORREDOR | 93-24 QUEENS BOULEVARD APARTMENT 4-O REGO PARK NY 11374 |
| LUZAN, DENIS | 41 MABEL STREET SURREY WOKING GU21 6NN UNITED KINGDOM |
| LUZAN,DENIS | 7 GRANTHAM ROAD CHISWICK LONDON, GT LON W4 2RT UNITED KINGDOM |
| LU¡S,NANCY  MARIA DA SILVA | RUA CIDADE DE LAGOS N.§15 5.§B ALGUEIRAO MEM MARTINS 272-5005 PORTUGAL |
| LV INV FDS II ICVC LV UK CORP BD FD | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| LVC INTERIORS INC | 176 KANSAS STREET HACKENSACK NJ 07601 |
| LVFN GENPAR LLCA/C LVFN PARTNERS LP | ATTN: THOMAS WHITE 201 MAIN STREET, SUITE 2600 FORT WORTH TX 76102 |
| LVFS NON PROFIT ANNUITY FUND | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| LVIP SSDA BOND INDEX FUND | ATTN: CATHERINE CURRIE 1300 SOUTH CLINTON STREET FORT WAYNE IN 46802 |
| LW REAL ESTATE INVESTMENTS, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-GP1, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-GP2B, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-GP2D, L.P. | 1201 ELM ST STE 5400 DALLAS TX 75270 |
| LW-GP2D, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-LP PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LW-SP2, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-SP4, L.P. | 1201 ELM ST STE 5400 DALLAS TX 75270 |
| LW-SP4, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-SSP2, L.P. | 1201 ELM ST STE 5400 DALLAS TX 75270 |
| LW-SSP2, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-SSP8, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-SSP8, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |

| Claim Name | Address Information |
|------------|---------------------|
| LXS 2005-7N NIM1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2005-7N NIM1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2005-7N NIM1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2005-7N NIM1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2005-7N NIM1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2005-7N NIM1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2005-7N NIM1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2005-7N NIM1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2005-7N NIM1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2005-7N NIM1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2005-7N NIM1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2005-7N NIM1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2005-7N NIM1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2005-7N NIM1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2006-10N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2006-10N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2006-10N | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2006-10N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2006-10N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2006-10N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2006-10N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2006-10N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-10N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2006-10N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2006-10N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2006-10N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| LXS 2006-10N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2006-10N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2006-16N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2006-16N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2006-16N | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2006-16N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2006-16N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2006-16N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2006-16N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2006-16N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-16N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2006-16N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2006-16N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2006-16N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2006-16N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2006-16N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2006-18N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2006-18N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2006-18N | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2006-18N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2006-18N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2006-18N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2006-18N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2006-18N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-18N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2006-18N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2006-18N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| LXS 2006-18N | STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2006-18N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2006-18N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2006-18N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2007-12N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2007-12N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2007-12N | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2007-12N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2007-12N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2007-12N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2007-12N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2007-12N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-12N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2007-12N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2007-12N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007-12N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007-12N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2007-12N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2007-15N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2007-15N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2007-15N | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2007-15N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2007-15N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2007-15N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2007-15N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2007-15N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-15N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| LXS 2007–15N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2007–15N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007–15N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007–15N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2007–15N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2007–2N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2007–2N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2007–2N | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2007–2N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2007–2N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2007–2N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2007–2N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2007–2N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007–2N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2007–2N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2007–2N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007–2N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007–2N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2007–2N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS 2007–4N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS 2007–4N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS 2007–4N | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS 2007–4N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS 2007–4N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS 2007–4N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS 2007–4N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS 2007–4N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| LXS 2007-4N | 02116 |
| LXS 2007-4N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS 2007-4N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS 2007-4N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007-4N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS 2007-4N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS 2007-4N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LXS NIM 2005-9N | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| LXS NIM 2005-9N | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| LXS NIM 2005-9N | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| LXS NIM 2005-9N | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| LXS NIM 2005-9N | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| LXS NIM 2005-9N | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| LXS NIM 2005-9N | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| LXS NIM 2005-9N | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS NIM 2005-9N | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| LXS NIM 2005-9N | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| LXS NIM 2005-9N | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS NIM 2005-9N | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| LXS NIM 2005-9N | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| LXS NIM 2005-9N | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| LY, BINH | 9 CHILCOT CLOSE LONDON E14 6AN UNITED KINGDOM |
| LY, QUOCDAN | 337 - 85TH STREET BROOKLYN NY 11209 |
| LY,BINH | 9 CHILCOT CLOSE LONDON, GT LON E14 6AN UNITED KINGDOM |
| LY,BREANNA C. | 12425 DORMOUSE ROAD SAN DIEGO CA 92129 |
| LY,HOA | 336 PIN OAK AVE WOODSTOCK GA 30188 |
| LY,KIET | 13262 MICHAEL RAINFORD CIRCLE GARDEN GROVE CA 92843 |
| LY,LAURENT | 628 NELL GWYNN HOUSE, SLOANE AVENUE LONDON, GT LON SW3 3BE UNITED KINGDOM |
| LY,PAM | 1124 SOUTH GATES STREET SANTA ANA CA 92704 |
| LY,STEVEN | 774 47TH STREET BROOKLYN NY 11220 |
| LY,VAY MEN | FLAT 44 CANTERBURY COURT GOREFIELD PLACE KILBURN, LONDON, GT LON NW6 5SX UNITED KINGDOM |
| LYASHENKO, EUGENIA | 1010 MASS AVE, APT. 22 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| LYCEE FRANCAIS DE NEW YORK | 505 EAST 75TH STREET NEW YORK NY 10021 |
| LYCEE FRANCO-JAPONAIS DE TOKYO | 1-2-43 FUJIMI CHIYODA-KU TOKYO 102-0071 JAPAN |
| LYCEE FRANCO-JAPONAIS DE TOKYO | 1-2-43 FUJIMI CHIYODA-KU TOKYO 13 102-0071 JAPAN |
| LYDEN, KERRY E. | 301 EAST 21ST STREET APT. 9N NEW YORK NY 10010 |
| LYDEN,ALYSON | 103 BERGEN AVENUE CLIFTON NJ 07011 |
| LYDEN,IAN | 11 ETON COURT STAINES, MDDSX TW18 2AF UNITED KINGDOM |
| LYDIA ELIZABETH ANNE BULLOCK | 34 NUNNERY DRIVE THETFORD IP24 3EN UNITED KINGDOM |
| LYDIA ELIZABETH ANNE BULLOCK | 5 LANGTHORNE STREET LONDON SW6 6JT UNITED KINGDOM |
| LYDIA JOHNSON DANCE | 266 AUDLEY STREET SOUTH ORANGE NJ 07079 |
| LYDIA JUNG | 99-12 65TH ROAD APT. 6H REGO PARK NY 11374 |
| LYDIA KASPER | FELDBERGSTRASSE 28A KELKHEIM 679 GERMANY |
| LYDIA KASPER | FELDBERGSTRASSE 28A KELKHEIM HE 679 GERMANY |
| LYDIA LIU | SUENGREN RAOD TAIWAN |
| LYDIA LIU | SUENGREN RAOD 12F, NO7 TAIPEI TAIWAN |
| LYDIA MAJORS & METROPOLITAN STATE UNIV | 7825 E. RIVER ROAD #204 FRIDLEY MN 55432 |
| LYDIA N. CARABAJAL | 801 W 26TH ST SCOTTSBLUFF NE 69361 |
| LYDIA N. CARABAJAL | 1909 AVENUE K SCOTTSBLUFF NE 69361-2265 |
| LYDIA R E RAINFORTH | 178 BOARDWALK PLACE LONDON,ARD E14 5SG UNITED KINGDOM |
| LYDIA R E RAINFORTH | 178 BOARDWALK PLACE LONDON E14 5SG UNITED KINGDOM |
| LYDIA ROMERO | 265 W 25TH ST APT 5W NEW YORK NY 10001-7136 |
| LYDIA ROMERO | 9782 CENTINENTAL DRIVE HUNTINGTON BEACH CA 92646 |
| LYDIA YAO | 101 E. 10TH STREET ROOM 604 NEW YORK NY 10010 |
| LYDIA YAO | 101 E. 10TH STREET ROOM 604A NEW YORK NY 10010 |
| LYDIA YAO | 1141 FAIRVIEW AVENUE UNIT 1 ARCADIA CA 91007 |
| LYDIA YOUNG | 5-1-10 MIRUM HIROO 2 MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | ATTN: NEIL T. COX C/O CODAN TRUST COMPANY LIMITED ZEPHYR HOUSE MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | C/O LYDIAN ASSET MANAGEMENT L.P. 101 EAST 52ND STREET NEW YORK NY 10022 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. | ATTN: WENDY COHEN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| LYERLA,JESSICA | 909 TEXAS ST APARTMENT 1414 HOUSTON TX 77002 |
| LYGATE, ALENA | 140 EAST 46TH STREET APT. 8P NEW YORK NY 10017 |
| LYGATE, MARY | 268 SENECA PLACE WESTFIELD NJ 07090 |
| LYKES, JOSHUA | 1301 STEWART ST WINFIELD KS 67156 |
| LYKKEN,ALICIA | 2060 132ND AVE SE #612 BELLEVUE WA 98005 |
| LYLE CASRIEL | 830 CHILDS WAY SUITE 203 LOS ANGELES CA 90089 |
| LYLE, PETER | 424 WEST END AVENUE APT. 3J NEW YORK NY 10024 |
| LYMAN ALLYN ART MUSEUM | 625 WILLIAMS STREET NEW LONDON CT 06320 |
| LYMPHOMA ASSOCIATION | PO BOX 386 AYLESBURY HP20 2GA UK |
| LYMPHOMA ASSOCIATION | PO BOX 386 AYLESBURY HP20 2GA UNITED KINGDOM |
| LYMPHOMA RESEARCH | 111 BROADWAY 19FL NEW YORK NY 10006 |
| LYMPHOMA RESEARCH FOUNDATION | 111 BROADWAY 19TH FLOOR NEW YORK NY 10006 |
| LYN SIEW LENG SIA | MIMOSA PARK #09-59 SINGAPORE |
| LYN SIEW LENG SIA | 57 MIMOSA PARK #09-59 SINGAPORE |
| LYN SIEW LENG SIA | BLK 686C CHOA CHU KANG CRES #09-59 683686 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| LYN-COOK, STUART | 70 WYCKOFF AVE LOFT 3A BROOKLYN NY 11237 |
| LYNCH JR, R. V | 150 E 61ST ST APT 3E NEW YORK NY 10021-8525 |
| LYNCH, ALEXANDER | 5 WOODSIDE ROAD GREENWICH CT 06830 |
| LYNCH, AMANDA | 200 EAST 72ND STREET APT. 29-E NEW YORK NY 10021 |
| LYNCH, ANGELA M | 5416 S. DUNKIRK WAY CENTENNIAL CO 80015 |
| LYNCH, BRIAN | 560 WEST FULTON STREET UNIT 302 CHICAGO IL 60661 |
| LYNCH, CHRISTOPHER | 2734 WOODLAKE ROAD MITCHELLVILLE MD 20721 |
| LYNCH, FERGUS M | 116 FRANKLIN STREET NEW YORK NY 10013 |
| LYNCH, JOHN | 136 WILLIAM ST APT 5B NEW YORK NY 100383820 |
| LYNCH, JOHN | 3019 SUGARLANE VIENNA VA 22180 |
| LYNCH, JOHN J | 815 NORTH WASHINGTON AVENUE DUNELLEN NJ 08812 |
| LYNCH, JONES & RYAN INC. | 1633 BROADWAY, 48TH FLOOR ATTN: WALTER FLOOD NEW YORK NY 10019 |
| LYNCH, JONES & RYAN INC. | 3 TIMES SQUARE ATTN: WALTER FLOOD NEW YORK NY 10036-6564 |
| LYNCH, JOSEPH | 28 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| LYNCH, LAURA A | 10416 BRIDGEWATER PLACE OWASSO OK 74055-7716 |
| LYNCH, MARTIN BENEGAS | AV. ALVEAR 1350 2P BUENOS AIRES 1014 ARGENTINA |
| LYNCH, MARY | 5074 NAWAL DRIVE EL DORADO HILL CA 95762 |
| LYNCH, MICHAEL | 1675 YORK AVE APT 27D NEW YORK NY 10128 |
| LYNCH, MR M.T. | YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES RG9 6J9 ENGLAND |
| LYNCH, PADRAIC | FLAT 2 11 OAK ROAD EALING BROADWAY LONDON W5 3SS UNITED KINGDOM |
| LYNCH, PHILIP | 3B ALBERT TERRACE PRIMROSE HILL LONDON NW1 7SU GREAT BRITAIN |
| LYNCH, PHILIP | 43 BLOMFIELD ROAD LITTLE VENICE LONDON W92PF UNITED KINGDOM |
| LYNCH, PHILIP F | 56 CHELSEA PARK GARDENS LONDON SW3 6 ENGLAND |
| LYNCH, R. D | 1493 BROADSTONE PLACE VIENNA VA 22182-1752 |
| LYNCH, RAUL ALEJANDRO | PARERA 163 10TH FLOOR, APT. A BA BUENOS AIRES 1014 ARGENTINA |
| LYNCH, ROBERT | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| LYNCH, ROBERT S | RR 3 BOX 21 MILLBROOK NY 12545 |
| LYNCH, SEAN | 14 NORTH CHATSWORTH AVENUE APARTMENT 1H LARCHMONT NY 10538 |
| LYNCH, SHOLA | 130 LENOX AVENUE #1003 NEW YORK NY 10026 |
| LYNCH, THOMAS | 2 PARK LANE MADISON NJ 07940 |
| LYNCH, URSULA | 7700 NW 29TH ST MARGATE FL 33063-7849 |
| LYNCH, WALTER A. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| LYNCH, WALTER A. | 1217 CLIFF LAINE DR CINCINNATI OH 45208 |
| LYNCH, WILLIAM J | 1033 STUART PLACE SEAFORD NY 11783-1434 |
| LYNCH,AMANDA | 54 SOUND BEACH AVE OLD GREENWICH CT 068701416 |
| LYNCH,ANGELA MARIE | 5416 S. DUNKIRK WAY CENTENNIAL CO 80015 |
| LYNCH,CANDASE | 894A GREENE AVE APT 3 BROOKLYN NY 112215629 |
| LYNCH,HALLIE | 220 EAST 73RD STREET APT. 3H NEW YORK NY 10021 |
| LYNCH,JAMES F. | 4323 N. KEELER CHICAGO IL 60641 |
| LYNCH,JEREMY A. | 275 W 96TH ST APT 8R NEW YORK NY 100256270 |
| LYNCH,JOHN EDWARD | 136 WILLIAM STREET APARTMENT 5B NEW YORK NY 10038 |
| LYNCH,JOHN JOSEPH | 75 CURZON AVENUE STANMORE, MDDSX HA7 2AL UNITED KINGDOM |
| LYNCH,KELLY | 33 ROMNEY PLACE SCARSDALE NY 10583 |
| LYNCH,KELLY | 309 EUREKA ST SAN FRANCISCO CA 941142712 |
| LYNCH,KELLY A. | 1110 CHURCH STREET SAN FRANCISCO CA 94114 |
| LYNCH,LAURA A. | 10416 BRIDGEWATER PLACE OWASSO OK 74055 |
| LYNCH,PADRAIC | FLAT 2 11 OAK ROAD EALING BROADWAY LONDON, GT LON W5 3SS UNITED KINGDOM |
| LYNCH,PHILIP | 43 BLOMFIELD ROAD LITTLE VENICE LONDON, GT LON W92PF UNITED KINGDOM |
| LYNCH,RAUL ALEJANDRO | PARERA 163 10TH FLOOR, APT. A BUENOS AIRES BA 1014 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| LYNCH, SUSAN | 152 FOREST AVE, WEST CALDWELL NJ 07006 |
| LYNCH, THOMAS P. | 2 PARK LANE MADISON NJ 07940 |
| LYNDA A. CASTELLANO | 200 EAST 61ST STREET APT. 10E NEW YORK NY 10021 |
| LYNDA FLOOK | 1 BURR CLOSE LONDON E1W 1NB UNITED KINGDOM |
| LYNDA FLOOK | FLAT 8 ARDEN HOUSE, ARDEN ESTATE PITTFIELD STREET LONDON N1 6QD UNITED KINGDOM |
| LYNDA FLOOK | 3 HARDMAN ROAD LONDON SE7 7QX UNITED KINGDOM |
| LYNDA JONES TRUST | LYNDA JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| LYNDA KAYE SCOTT | 1740 7TH STREET GERING NE 69341 |
| LYNDA KAYE SCOTT | 29 CHINOE GERING NE 69341 |
| LYNDA M WEBSTER | 4500 FOX RIO TRL ARLINGTON TX 76017-7964 |
| LYNDA M. OSEJO | 5947 ABERNATHY DRIVE RIVERSIDE CA 92507 |
| LYNDA M. OSEJO | 420 MCKINLEY ST CORONA CA 92879 |
| LYNDA MARIE TYLER | 2422 12TH AVE RD #279 NAMPA ID 83686 |
| LYNDA PEJIC | 1444 CHURCH STREET NW #703 WASHINGTON DC 20005 |
| LYNDA VILLARREAL | 3500 FAIRMOUNT APT. 224 DALLAS TX 75219 |
| LYNDA VILLARREAL | 3500 FAIRMOUNT APT. 224 DALLAS TX 75219 |
| LYNDI ELLEN CARTER | 725 BRUNSWICK ST BRUNSWICK MD 21716-1014 |
| LYNDON MICHAEL PEREIRA | APARTMENT 48,MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| LYNDON MICHAEL PEREIRA | APT 24 H,22 RIVER TERRACE NEW YORK NY 10282 |
| LYNDON MICHAEL PEREIRA | 22 RIVER TERRACE, APT 24H NEW YORK NY 10282 |
| LYNDON MICHAEL PEREIRA | 39 HARIDWAR - 2 EVERSHINE NAGAR MALAD (W) MUMBAI 400064 INDIA |
| LYNDON, KATHRYN D | 649 EAST 14TH STREET APT 5F NEW YORK NY 10009 |
| LYNDON, STEPHANIE | 58 NATHAN HALE DRIVE STAMFORD CT 06902 |
| LYNEM, BRANDI P | 3302 LUPINE DRIVE INDIANAPOLIS IN 46224 |
| LYNEM, BRANDI P | 3302 LUPINE DRIVE INDIANAPOLIS IN 46224 |
| LYNETTE MARTHA QUINN | FLAT B 66, CLAPHAM COMMON WESTSIDE LONDON SW4 9AU UNITED KINGDOM |
| LYNETTE MARTYN | 501 E 85TH ST APT.3C NEW YORK NY 10028 |
| LYNETTE MARTYN | 555 PRENTICE ST HOLLISTON MA 01746 |
| LYNETTE Y CARRANZA | 553 RAMONA ST. PLACENTIA CA 92870 |
| LYNIL THOMAS | BHABOLA RAOD THANE 401202 INDIA |
| LYNIL THOMAS | 102 PRATHANA BUILDING BHABOLA RAOD OPP NAZARETH SCHOOL VASAI -WEST 401202 INDIA |
| LYNLEE J. ELLISON | 401 GOLDEN ISLES DR APT 207 HALNDLE BCH FL 330097510 |
| LYNLEE J. ELLISON | 10090 NW 80TH COURT HIALEAH FL 33016 |
| LYNLEY YANG | 1 RIVER CT APT 1106 JERSEY CITY NJ 073102006 |
| LYNLEY YANG | 65TH ST 4711 QUEENS NY 11377 |
| LYNN ANN JOHNSTON | 140 MAGNA DR GILLETTE NJ 01933 |
| LYNN CAROLE SMITH | 2 REAM COURT WYCOMBE MARSH HIGH WYCOMBE,BUCKS HP11 1GG UNITED KINGDOM |
| LYNN COLEMAN | 33 TRINITY STREET BISHOP'S STORTFORD,HERTS CM23 3TJ UNITED KINGDOM |
| LYNN D'EUGENIO | 17 PUTTERS COURT STATEN ISLAND NY 10301 |
| LYNN E MATTINGLY | 3333 COURTNEY SQUARE #602 CARROLLTON TX 75006 |
| LYNN E. SELSER | 24 SOUTH CORONA AVE VALLEY STREAM NY 11580 |
| LYNN ELLEN HOFF | 8 PETTY RD CRANBURY NJ 08512 |
| LYNN GABBAY | 3068 HALEY LANE JACKSONVILLE FL 322 |
| LYNN KATHERINE UPHILL | 13 RIDGEWAY CLOSE MARLOW,BUCKS SL7 3LJ UNITED KINGDOM |
| LYNN LAURENE LOUIE | 5501 S YAKIMA STREET AURORA CO 80015 |
| LYNN MARIE HULINSKY | 241 W 7TH P.O. BOX 1 BAYARD NE 69334 |
| LYNN MARIE HULINSKY | 122 W 9TH PO BOX 1 BAYARD NE 69334 |

| Claim Name | Address Information |
|---|---|
| LYNN MARIE HULINSKY | 2502 AVENUE B SCOTTSBLUFF NE 69361 |
| LYNN MUDFORD | 265 STRAIGHT ROAD HAROLD HILL ROMFORD,ESSEX RM3 7JP UNITED KINGDOM |
| LYNN SCULLY | 0 FORT WASHINGTON AVENUE APARTMENT 23B NEW YORK NY 10033 |
| LYNN TROST CHAVDAROV | 137 N MOHLER DR ANAHEIM CA 92808-1042 |
| LYNN TROST CHAVDAROV | 137 N MOHLER DR ANAHEIM HILLS CA 92808-1042 |
| LYNN TU NGO | 18832 FLORIDA ST# 48 HUNTINGTON BEACH CA 92648 |
| LYNN TU NGO | 18832 FLORIDA ST #48 HUNTINGTON BEACH CA 92648 |
| LYNN TU NGO | 18832 FLORIDA ST APT 48 HUNTINGTN BCH CA 92648-1971 |
| LYNN UM | 201 SOUTH 18TH ST. APT. 2407 PHILADELPHIA PA 19103 |
| LYNN VISSER | FLAT ONE 51 ELGIN ROAD EAST CROYDON ,SURREY CR0 6XD UNITED KINGDOM |
| LYNN VISSER | 7 LOCKWOOD SQUARE DRUMMOND ROAD BERMONDSEY SE16 2HS UNITED KINGDOM |
| LYNN WANG | MAILBOX #1777 C/O THE NEW YORKER 481 EIGHTH AVE NEW YORK NY 10001 |
| LYNN WANG | 21 WELLESLEY COLLEGE ROAD WELLESLEY MA 02481 |
| LYNN WANG | 2428 COSTA DEL SOL LA VERNE CA 91750 |
| LYNN, ALICIA | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| LYNN, BARBARA | 501 VIA CASITAS GREENBRAE CA 94904 |
| LYNN, DEBORAH A | 64 SALAMANDER COURT STATEN ISLAND NY 10309-1931 |
| LYNN, DONALD - IRA | 8 COTTONWOOD PL. DAYTON KY 41074 |
| LYNN, GARY | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| LYNN, ORLY | 388 EAST 141ST STREET APT. 19D BRONX NY 10454 |
| LYNN,CLINTON | 1582 ALMOND AVENUE ORLANDO FL 32814 |
| LYNN,MARC ROBERT | 9 WEEDON CLOSE CHOLSEY OXON OX109RD UNITED KINGDOM |
| LYNN,PAUL | 14 RIVERDALE PARK NORTH BELFAST, ANT BT11 9DL UNITED KINGDOM |
| LYNNE AMERSON | 75 ALEXANDER STREET ROCHESTER NY 14620 |
| LYNNE CANTOR - HOUSE OF COLOUR | DALTON LODGE 4 DONOVAN PLACE LONDON N21 1RZ UK |
| LYNNE CANTOR - HOUSE OF COLOUR | DALTON LODGE 4 DONOVAN PLACE LONDON N21 1RZ UNITED KINGDOM |
| LYNNE CHANG | 300 WINSTON DR APT 2709 CLIFFSIDE PK NJ 07010-3230 |
| LYNNE COHEN FOUNDATION | P.O. BOX 7128 SANTA MONICA CA 90406-7128 |
| LYNNE M. MAXSTADT | 145 SANCTUARY IRVINE CA 92620-3869 |
| LYNNE WARREN | 1703 MARSHALL FIELD LANE #3 REDONDO BEACH CA 90278 |
| LYNNE-ANNE WEST | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LYNNEA LYNNETTE SOLOMON | 10051 PARK MEADOWS DR #51201 LONE TREE CO 80124 |
| LYNNEA LYNNETTE SOLOMON | 10051 PARK MEADOWS DR #51201 LONE TREE CO 80124 |
| LYNOTT, MICHELE L | 1791 THOMAS ST. MERRICK NY 11566-2616 |
| LYNOTT, MICHELE L. | 1791 THOMAS ST. MERRICK NY 11566 |
| LYNOTT,ELIZABETH K. | 1135 ROSELAWN LANE SE MARIETTA GA 30067 |
| LYNSEY ALGER | 50 METHUEN STREET INNER AVENUE SOUTHAMPTON SO14 6FR UNITED KINGDOM |
| LYNSEY BUDGEN | 49 SILVER BIRCHES HAYWARDS HEATH,W SUSX PH16 3PD UNITED KINGDOM |
| LYNSEY BUDGEN | 49 SILVER BIRCHES HAYWARDS HEATH,W SUSX RH16 3PD UNITED KINGDOM |
| LYNSEY MOORE | 18 MEADOW WALK PENN,BUCKS HP10 8DG UNITED KINGDOM |
| LYNSEY MOORE | 18 WYE GARDENS FRYERS LANE HIGH WYCOMBE,BUCKS HP12 3DU UNITED KINGDOM |
| LYNSEY MOORE | 59 PEATEY COURT, PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7AY UNITED KINGDOM |
| LYNSEY MOORE | 30 BUTLERS COURT MICKELFIELD ROAD HIGH WYCOMBE,BUCKS HP13 7JH UNITED KINGDOM |
| LYNSEY SHAYNA ROSENTHAL | 502 KING FARM BLVD. #205 ROCKVILLE MD 20850 |
| LYNTON, MICHAEL | 400 S CLIFFWOOD AVE LOS ANGELES CA 90049-3828 |
| LYNX TECHNOLOGY LTD | MARKHAM HOUSE 3 MIDLAND WAY BARLBOROUGH CHESTERFIELD S43 4XA UK |
| LYNX TECHNOLOGY LTD | MARKHAM HOUSE 3 MIDLAND WAY BARLBOROUGH CHESTERFIELD S43 4XA UNITED KINGDOM |
| LYNXCO SRL | VIA E.BROGLIO , 8 MILANO MI 20158 ITALY |
| LYON CORONA POINTE, LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE |

| Claim Name | Address Information |
|---|---|
| LYON CORONA POINTE, LLC | 19808 |
| LYON NORTH PARK APARTMENTS, LLC | 111 N RENGSTORFF AVENUE MOUNTAINVIEW CA 94043 |
| LYON PACIFIC POINTE APARTMENTS, LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LYON, WILLIAM | 2522 SACRAMENTO STREET SAN FRANCISCO CA 94115 |
| LYON,MICHELE | 15266 BRIGHTFIELD MANOR DR CHESTERFIELD MO 63017 |
| LYONNAISE DE BANQUE SA | C/O CMCIC VERITAS HOUSE 125 FINSBURY PAVEMENT LONDON EC2A 1NQ UNITED KINGDOM |
| LYONNAISE DE BANQUE SA | ATTN: RUETTE 24 RUE DE LA BANQUE PARIS 75002 FRANCE |
| LYONS DEN PROPERTIES LTD | 449 E 84TH ST APT 1A NEW YORK NY 100286276 |
| LYONS SHARE GROUP | 2240 LANSINGWOOD DRIVE GERMANTOWN TN 38139 |
| LYONS, CHARLES F | 60 WEST OAKWOOD PLACE BUFFALO NY 14214 |
| LYONS, ELIZABETH | 211 CHURCH STREET APT# C3 CHAPEL HILL NC 27514 |
| LYONS, ELIZABETH | 10908 BALLANTYNE CROSSING AVE CHARLOTTE NC 28277 |
| LYONS, FREDERICK W | 75 WINGRA AVE RUTHERFORD NJ 07070-1047 |
| LYONS, GEORGE M | 19 BAYLOR CIRCLE WHITE PLAINS NY 10605 |
| LYONS, J. KENNETH | 2 SANDHILL ROAD MORRIS TOWN NJ 07960 |
| LYONS, K. H | 448 GIBBS AVE #1 NEWPORT RI 02840 |
| LYONS, KEVIN | 87-07 TAMARRON DRIVE PLAINSBORO NJ 08536 |
| LYONS, MARTIN L | P. O BOX 2041 BOCA GRAND FL 33921 |
| LYONS, ROBERT M | 5A GEORGE C. WILSON COURT AUGUSTA GA 30909 |
| LYONS, STEVE | 5050 S. LAKE SHORE DR # 3714 CHICAGO IL 60615 |
| LYONS,ANDREW | 8 ALDRICH CLOSE BRIGHTON, E.SUSX BN2 5PX UNITED KINGDOM |
| LYONS,LAURA J. | 2216 ELBERGLEN DRIVE HACIENDA HEIGHTS CA 91745 |
| LYONS,THOMAS | 5 THORNHILL AVENUE PATCHAM BRIGHTON, E.SUSX BN1 8RG UNITED KINGDOM |
| LYONS-TURNIER, CHRISTINE | 227 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| LYRAS, SARAH L. | 345 EAST 94TH STREET APARTMENT 6G NEW YORK NY 10128 |
| LYRECO (CANADA) INC | 7303 WARDEN AVE, SUITE 200 MARKHAM, ONT. L3R 5Y6 CANADA |
| LYRECO (CANADA) INC. | HEADQUATER / SIEGE SOCIAL 7303 WARDEN AVENUE SUITE 200 MARKHAM,ONTARIO, L3R 5Y6 L3R 5Y6 CANADA |
| LYRECO (CANADA) INC. | 875 MIDDLEFIELD RD SCARBOROUGH ONTARIO MIV425 CANADA |
| LYRECO AG | POSTFACH ZUERICH 8010 SWITZERLAND |
| LYRECO FRANCE SA | RUE DU 19 MARS 1962 VALENCIENNES CEDEX 9 59 FRANCE |
| LYRECO JAPAN | 3-19-23 MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| LYRECO JAPAN | 3-19-23 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| LYRECO SVERIGE AG | BOX 501 BANKERYD 56428 SWEDEN |
| LYRECO UK LIMITED | DEER PARK COURT DONNINGTON WOOD TF27NB UK |
| LYRECO UK LIMITED | DEER PARK COURT DONNINGTON WOOD TELFORD TF27NB UK |
| LYRECO UK LIMITED | DEER PARK COURT DONNINGTON WOOD TELFORD TF2 7NB UNITED KINGDOM |
| LYRECO UK LIMITED | DEER PARK COURT DONNINGTON WOOD , SHROPS TF27NB UNITED KINGDOM |
| LYRECO UK LIMITED | DEER PARK COURT DONNINGTON WOOD TELFORD, SHROPS TF27NB UNITED KINGDOM |
| LYRIC OPERA OF CHICAGO | 20 N. WACKER DRIVE ROOM 860 CHICAGO IL 60606 |
| LYSAGHT, MARTIN M | 1982 WILLEO CREEK PT MARIETTA GA 30068-1554 |
| LYSENKO, SERGEY | 37-05 HALE PLACE FAIR LAWN NJ 07410 |
| LYSENKO, SERGEY | 37-05 HALE PLACE FAIR LAWN NJ 07410-4362 |
| LYTHAM, MELISA | 9 MUNNINGS HOUSE 1 PORTSMOUTH MEWS NEWHAM LONDON E16 1UJ UNITED KINGDOM |
| LYTHAM,MELISA | 9 MUNNINGS HOUSE 1 PORTSMOUTH MEWS NEWHAM LONDON, GT LON E16 1UJ UNITED KINGDOM |
| LYTLE SIGNS INC | P.O. BOX 305 TWIN FALLS ID 83305-0305 |
| LYTLE,KAMONIE | 4 EASTERN PARKWAY NEWARK NJ 07106 |
| LYTTLETON-ABRAH, KARI | 731 SUMMER AVENUE UNIONDALE NY 11553 |

| Claim Name | Address Information |
|---|---|
| LYTTLETON-ABRAHAMS,KARI | 731 SUMMER AVENUE UNIONDALE NY 11553 |
| LYU, HAZEL | FLAT 5 REDWING COURT 4 SWAN STREET LONDON SE1 1BB UNITED KINGDOM |
| LYU,HAZEL | FLAT 5 REDWING COURT 4 SWAN STREET LONDON, GT LON SE1 1BB UNITED KINGDOM |
| LYUBLINSKIY, ALEXANDER | 136 NORFOLK STR BROOKLYN NY 11235 |
| LYUBOMIRSKY, VLADIMIR | 2717 EAST 28TH STREET APARTMENT 4J BROOKLYN NY 11235 |
| LYUDMILA DUBSON | 2612 WEST STREET APT 5H BROOKLYN NY 11223 |
| LYUKHTER,DMITRIY | 8851 20TH AVENUE, #2B BROOKLYN NY 11214 |
| LYUKOV, ALEXANDER | 205 W. 103RD ST APT. 6C NEW YORK NY 10025 |
| LYUKOV,ALEXANDER | 1122 GRAND ST APT. 601 HOBOKEN NJ 07030 |
| LYXOR ASSET MANAGEMENT A/C LYXOR/ACUITY FUND LTD | 17 COURS VALMY TOUR SOCIETE GENERALE LA DEFENCE CEDEX PARIS FRANCE |
| LYXOR ASSET MANAGEMENTA/C LYXOR/ACUITY FUND LTD | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR ASSET MANAGEMENTA/C LYXOR/ACUITY FUND LTD | C/O SOCIETE GENERAL, LONDON BRANCH ATTN: MR. MARK NIMMO SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| LYXOR ASSET MANAGEMENTA/C LYXOR/HARMONIC CCY FUND | ATTN:ERIC PERSONNE LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR JULIUS BAER DIVERSIFIED FIXED INCOME FUND | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR JULIUS BAER DIVERSIFIED FIXED INCOME FUND | C/O SOCIETE GENERAL, NEW YORK BRANCH 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LYXOR JULIUS BAER GLOBAL RATES HEDGE FUND LIMITED | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR JULIUS BAER GLOBAL RATES HEDGE FUND LIMITED | C/O SOCIETE GENERAL, LONDON BRANCH ATTN: MR. MARK NIMMO SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| LYXOR/ACUITY FUND LTD | ERIC PERSONNE LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17 COURS VALMY PARIS 92987 FRANCE |
| LYXOR/JANDAKOT FUND LTD | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR/JANDAKOT FUND LTD | C/O SOCIETE GENERAL, LONDON BRANCH ATTN: MR. MARK NIMMO SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| LYXOR/ONE WORLD FUND LTD | ATTN:MR. ERIC PERSONNE SEE AGREEMENT FOR FULL LIST IF TO LAM : LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE, 17, COURS VALMY 92987 PARIS – LA DEFENSE PARIS LA DEFENSE 92987 PARI FRANCE |
| LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED | ATTN:MR ERIC PERSONNE (SEE ALSO AGREEMENT) LYXOR ASSET MANAGEMENMT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS 92987 FRANCE |
| M & C SAATCHI (UK) LTD | 36 GOLDEN SQUARE LONDON, GT LON W1F 9EE UNITED KINGDOM |
| M & I BANK FOX VALLEY | 221 W COLLEGE AVE APPLETON WI 54911-5826 |
| M & I MADISON BANK | 1018 S MIDVALE BV MADISON WI 53711 |
| M & P LIMO | 6433 YINGER STREET DEARBORN MI 48126 |
| M & S CONSULTORS | RECONQUISTA 656 PISO 2B CARLOS MELCONIAN BUENOS AIRES 1003 ARGENTINA |
| M & T SECURITIES INC | 285 DELAWARE AVE BUFFALO NY 142021885 |
| M AND JM ROBINS | 39 WINDSOR HOUSE KING STREET LONDON EC2V 8DQ UNITED KINGDOM |
| M AND M STUDIO | MIKAWADAI HEIGHTS 503 4-3-6 ROPPONGI MINATO-KU 106-0032 JAPAN |
| M AND M STUDIO | MIKAWADAI HEIGHTS 503 4-3-6 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| M CRISTINA BURK | 950 CLARKSON #22 DENVER CO 80218 |
| M CRISTINA BURK | 117 BRISTLECONE CIR BAILEY CO 804211211 |
| M CRISTINA BURK | 1237 UPPER BEAR CREEK RD EVERGREEN CO 80439 |
| M CRISTINA BURK | 227 9TH AVE. KIRKLAND WA 98033 |
| M D SIRAJ | KAMRAJ NAGAR HIGHWAY ROAD SUNNI MADINA MASJID GHATKOPAR (E) MUMBAI 400077 INDIA |

| Claim Name | Address Information |
|---|---|
| M DELVIN AND ASSOCIATES | 1240 E TUJUNGA AVE BURBANK CA 91501 |
| M J MAPP | 180 GREAT PORTLAND STREET W1W 5QZ LONDON |
| M J MAPP | 18 DERING STREET LONDON - UNITED KINGDOM |
| M JACK & SONDRA L LAVES FAMILY TRUST | 115 PARK WAY MONTGOMERY TX 77356 |
| M P,NISHANTH | L 603, L WING, MAYURESH PARK LAKE ROAD, BANDUP(W) MUMBAI 400078 INDIA |
| M R CARPET   INDUSTRIES | 2, READY MONEY TERRACE, DR AB ROAD, WORLI NAKA, MUMBAI MH 400018 INDIA |
| M RAMAKRISHNA | H.NO-B-1-102, PRAYAG, LOJUPVAN PHASE-1, NEAR VASANT VIHAR THANE (WEST) MUMBAI INDIA |
| M RAMAKRISHNA | FLAT NO-101, ATLAS COOPERATIVE HOUSING SOCIETY NEAR IIT MAIN GATE POWAI MUMBAI 400076 MH 400076 INDIA |
| M TECH INTERIORS LIMITED | 26 FOLGATE STREET LONDON E1 6BX UNITED KINGDOM |
| M TUCKER CO INC | 1200 MADISON AVENUE PATTERSON NJ 07503 |
| M W CORNISH | 1-3 FREDERICKS PLACE OLD JEWRY LONDON EC2R 8AE UK |
| M W CORNISH | 1-3 FREDERICKS PLACE OLD JEWRY LONDON, GT LON EC2R 8AE UNITED KINGDOM |
| M WERT GMBH | KARL-SCHARNAGL-RING 10 MUNCHEN 80539 GERMANY |
| M&A CONSULTING DI PATRIZIA MIGNANI | NOVATI 4 MILAN 20123 ITALY |
| M&A MONITOR LTD | GROSVENOR HOUSE 18 RIDGWAY WIMBLEDON LONDON SW19 4QN UK |
| M&A MONITOR LTD | GROSVENOR HOUSE 18 RIDGWAY WIMBLEDON LONDON SW19 4QN UNITED KINGDOM |
| M&B CAPITAL ADVISORS | PLAZA MANUEL GOMEZ MORENO 2 MADRID 28020 SPAIN |
| M&G/PRU PENS REF CORP BD ALLSTCK FD RE M&G INV MGM | ATTN:MAGIM MIDDLE OFFICE, MR JOHN PARKHURST M & G INVESTMENT MANAGEMENT LTD MIDDLE OFFICE LAURENCE POUNTNEY HILL LONDON EC4R OHH UNITED KINGDOM |
| M&I BROKERAGE SERVICES | 770 N. WATER STREET MILWAUKEE WI 53202 |
| M&J SECURITIES   ( BOWEN ) | 60 BROAD ST STE 3802 NEW YORK NY 10004-2329 |
| M&M SENTINEL GLOW | 24 REGENCY WAY MANALPAN NJ 07726 |
| M&T INVESTMENT/MARTINDALE ANDRES & CO. | ATTN: COLLEEN MARSH 200 FOURFALLS CORP. CENTER W. CONSHOHOCKEN PA 19428 |
| M'BOWE,TONI DENISE | 2601 RAINTREE DRIVE Z8 FORT COLLINS CO 80526 |
| M, VIJAY ANAND | BUILDING #1, C-WING, 403, NG ROYAL PARK KANJURMARG (EAST), MH MUMBAI 400042 INDIA |
| M,JINESH S | EASTERN EXP -HIGH WAY GHATKOPAR MUMBAI - MAHARASHTRA 400075 INDIA |
| M,NARAYANAN | FLAT NO.11, KENILWORTH PEDDER ROAD MUMBAI 400026 INDIA |
| M,VIJAY ANAND | BUILDING #1, C-WING, 403, NG ROYAL PARK KANJURMARG (EAST), MUMBAI MH 400042 INDIA |
| M-LOGIC INC. | 1350 BROADWAY-SUITE 408 NEW YORK NY 10018 |
| M-LOGIC INC. | 1350 BROADWAY RM 408 NEW YORK NY 10018-7740 |
| M. ALEXANDRA LORIA | 320 EAST TH STREET APT. 10D NEW YORK NY 10022 |
| M. ARTHUR GENSLER JR & ASSOCIATES, ET AL | C/O BRADFORD E DEMPSEY HOLME ROBERTS & OWEN LLP 1700 LINCOLN, SUITE 4100 DENVER CO 80203 |
| M. ELIZABETH MIRACKY | 89 DWIGHT PLACE ENGLEWOOD NJ 07631 |
| M. FADLULLAH CERRAHOGLU | BARBAROS BULVARI MORBASAN SOK. CERRAHOGLU BINASI BALMUMCU BESIKTAS ISTANBUL 34349 TURKEY |
| M. HEATH DAVIS | 15190 PRESTONWOOD BOULEVARD DALLAS TX 75248 |
| M. HEATH DAVIS | 15190 PRESTONWOOD BOULEVARD #1032 DALLAS TX 75248 |
| M. HEATH DAVIS | 3315 FREDERICK COURT COLLEGE STATION TX 77845 |
| M. JANE TODD | 5211 JUNIPER DR ROELAND PARK KS 552052123 |
| M. JANE TODD | 7612 S ROSEMARY CIRCLE CENNTENNIAL CO 80112 |
| M. JANE TODD | 7612 S ROSEMARY CIRCLE CENTENNIAL CO 80112 |
| M. JANE TODD | 6093 SOUTH HILL STREET LITTLETON CO 80120 |
| M. JANE TODD | 19241 EAST COTTONWOOD DRIVE APARTMENT 112 PARKER CO 80138 |
| M. KENNETH WITOVER | QUAIL RUN 12 SABINE ROAD SYOSSET POST OFFICE OYSTER BAY COVE NY 11791 |
| M. KENNETH WITOVER | QUAIL RUN 12 SABINE ROAD SYOSSET NY 11791 |

| Claim Name | Address Information |
|---|---|
| M. KENNETH WITOVER | 12 SABINE ROAD OYSTER BAY COVE SYOSSET NY 11791 |
| M. KINGDON OFFSHORE LTD. | ATTN:GRANT JACKSON/BRAD SANFORD M. KINGDON OFFSHORE N.V. C/O GOLDMAN SACHS (CAYMAN) TRUST, LTD P.O. BOX 896 HARBOUR CENTRE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| M. NILHAN ULUSOY | 200 E 33RD ST APT 12J NEW YORK NY 100164828 |
| M. NILHAN ULUSOY | 1630 CHICAGO AVENUE APARTMENT 1409 EVANSTON IL 60201 |
| M.A. PARTNERS, LLC | 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |
| M.D. ANDERSON CANCER CENTER | P.O. BOX 301439 HOUSTON TX 77230 |
| M.D. SASS INVESTORS | ATTN: GLENN SCHORR 1185 6TH AVENUE - 18TH FL NEW YORK NY 10036 |
| M.E. SHARPE | 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| M.HAMEL-SMITH & CO | ELEVEN ALBION CORNER DERE AND ALBION STREETS PORT OF SPAIN TRINIDAD AND TOBAGO |
| M.I.S.I. COMPANY, LTD. | GENERAL POST OFFICE P.O.B. 27988 NEW YORK NY 10087-7988 |
| M.K. CARDS TECHONOLOGIES | MUMBAI INDIA |
| M.K. CARDS TECHONOLOGIES | B/201,202- PANCHARATNA APT GOVIND NAGAR, AGASHI RD.VIRAR WEST THANE 401303 INDIA |
| M.K. SUPPLY | 28 KANDAHIGASHIKONYACHO CHIYODA-KU TOKYO 101-0034 JAPAN |
| M.K. SUPPLY | 28 KANDAHIGASHIKONYACHO CHIYODA-KU TOKYO 13 101-0034 JAPAN |
| M.L. MCDONALD SALES COMPANY | PO BOX 315 WATERTOWN MA 02471 |
| M.L. MCDONALD SALES COMPANY | 50 OAKLAND ST WATERTOWN MA 02471 |
| M.M. METAL ART | SHOP NO 7-1, GHOJARIA ESTATE 6TH KHARWA CROSS LAND BEHIND ASHOK IRON WORKS 6TH KHUMARWAA MUMBAI MH 400004 INDIA |
| M.M. MOTASHAW | MOTASHAWS INTERNATIONAL TAX SPECIALISTS 110 WARD AVENUE GRAYS ESSEX ENGLAND RM17 5RL UK |
| M.M. MOTASHAW | MOTASHAWS INTERNATIONAL TAX SPECIALISTS 110 WARD AVENUE GRAYS ESSEX ENGLAND RM17 5RL UNITED KINGDOM |
| M.M. MOTASHAW | ONE ROCKEFELLER PLAZA SUITE 1710 NEW YORK NY 10020 |
| M.M. WARBURG & CO. | KOMMANDITGESELLSCHAFT AUF AKTIER LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| M.O.S.E.R.S. | ATTN: RICK DAHL 906 LESLIE BOULEVARD BOX 209 JEFFERSON CITY MO 65102 |
| M.P.A TECHNOLOGIES INC. | 330 PRIMROSE ROAD SUITE 610 BURLINGGAME CA 94010 |
| M.P.K. | 21 AVENUE DU GENERAL LECLERC BOULOGNE BILLANCOURT 92100 FRANCE |
| M.R. BEAL & COMPANY | ATTN JAMES GIDDENS HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| M.R. ENTERPRISES | 3/98, RAJESH BLDG 339 DR D.B. MARG MUMBAI MH 400007 INDIA |
| M.S WINES PVT LTD | FL=II - 261, SHOP NO 1 JHARNA APTS, KHAR PALI RD KHAR WEST MUMBAI MH 400052 INDIA |
| M.S. HOWELLS & CO. | 20555 N. PIMA ROAD, SUITE 100 SCOTTSDALE AZ 85255 |
| M.S. NETWORK | TOKYO TOKYO JAPAN |
| M.S. NETWORK | TOKYO TOKYO 13 JAPAN |
| M.S.H.INC. DBA PLESSERS | 144A SUNRISE HWY WEST ISLIP NY 11795 |
| M.TECH TRAINING CENTRE PTE LTD | 138 CECIL STREET 12-01A CECIL COURT 069538 SINGAPORE |
| M.TECH TRAINING CENTRE PTE LTD | PHASE Z. RO TECHNOPRENUER PARK 151 NORTH BUONA VISTA ROAD #01-28 THE CONNECTION 139347 SINGAPORE |
| M/S ARC TRENDS SYSTEMS PVT LTD | H-3 TO 6 PARAGON CONDOMINIUM P B MARG WORLI MUMBAI MH 400013 INDIA |
| M/S ARCTIC ENGINEERING | 7, GULISTAN THE GULNOOR C.H.S., SASMIRA LANE NEAR WORLI BUS DEPOT WORLI MUMBAI MH 400025 INDIA |
| M/S BHANUSHALI HOUSING AGENCY | 27, SHREE PADMA PRABHU BLDG NEAR  SHREYAS TALKIES LBS  ROAD ; GHATKOPAR W MUMBAI MH 400086 INDIA |
| M/S BISAZZA INDIA PVT LTD | 224/226/228, "SOLARIS" C WING OPP LARSEN & TOUBRO GATE NO 6 SAKI VIHAR ROAD ANDHERI E MUMBAI MH INDIA |
| M/S GARIB NAWAZ CORPORATION | KOHINOOR CO-OPERATIVE SOCIETY SHOP NO 31, LINK ROAD, SAKINAKA MUMBAI MH 400072 |

| Claim Name | Address Information |
|---|---|
| M/S GARIB NAWAZ CORPORATION | INDIA |
| M/S GARNET INTERIORS PVT LTD | E-504/505, KAILASH COMMERCIAL COMPLEX, BEHIND GODREJ RESIDENTIAL COLONY PARK SITE VIKROLI (WEST) MUMBAI MH 400079 INDIA |
| M/S MAHAVIR SYS-POWER PVT. LTD. | 34, SIDDHARTH NAGAR, NO. 5, ROAD NO. 2, NEAR PRABHODHAN SPORTS COMPLEX, GOREGAON (W), MUMBAI MH 400104 INDIA |
| M/S MOHANRAJ SAMPATRAJ | SHOP NO. 3,PEARL MANSION A.D. MARG OPP. JERBAI WADIA CHILDREN HOSPITAL PAREL MH 400012 INDIA |
| M/S. DRIVE INDIA.COM LIMITED | ISPAT HOUSE BG KHER MARG WORLI MUMBAI 400018 INDIA |
| M/S.K.A.PANDIT | 2ND FLOOR. CHURCHGATE HOUSE VEER NARIMAN ROAD FORT MUMBAI MH 400001 INDIA |
| M2 OPTICS INC | 130 PENMARO DRIVE, SUITE 105 RALEIGH NC 27603 |
| M2 OPTICS INC | 1203 WHITESANDS DRIVE SAN MARCOS CA 92069 |
| M3CVP NF CHICAGO LLC | 51 S CLARK CHICAGO IL 60603 |
| M3CVP NF CHICAGO LLC | NICK FISHMARKET 51 SOUTH CLARK CHICAGO IL 60603 |
| M3CVP NF CHICAGO LLC | D/B/A NICK'S FISHMARKET 51 SOUTH CLARK CHICAGO IL 60603 |
| M3CVP NF CHICAGO LLC | 130 SOUTH GREEN STREET CHICAGO IL 60607 |
| M97 GALLERY | 97 MOGANSHAN RD 2F SHANGHAI CHINA 200060 CHINA |
| MA ASSET RESEARCHERS | NIHON SHASHIN KAIKAN 3F 1-7-12 YOTSUYA,SHINJUKU-KU TOKYO JAPAN |
| MA ASSET RESEARCHERS | NIHON SHASHIN KAIKAN 3F 1-7-12 YOTSUYA SHINJUKU-KU TOKYO 13 JAPAN |
| MA ASSET RESEARCHERS | AZUSA BLDG 2F 2-5 YOTSUYA,SHINJUKU-KU TOKYO NA JAPAN |
| MA ASSET RESEARCHERS | AZUSA BLDG 2F 2-5 YOTSUYA SHINJUKU-KU TOKYO 13 NA JAPAN |
| MA FOI CONSULTANTS USA INC | 100 WOOD AVENUE SOUTH SUITE # 103 ISELIN NJ 08830 |
| MA FOI MANAGEMENT CONSULTANTS LTD. | PLOT NO 24 1ST FLOOR MAHAL INDUSTRIAL PRATAP BRIGHT STEEL COMPOUND - ANDHERI MUMBAI 400093 INDIA |
| MA FOI MANAGEMENT CONSULTANTS LTD. | PLOT NO 24 1ST FLOOR MAHAL INDUSTRIAL PRATAP BRIGHT STEEL COMPOUND,ANDHERI MUMBAI MH 400093 INDIA |
| MA MILLS, PC | 109 N POST OAK LN STE 300 HOUSTON TX 77024 |
| MA MILLS, PC | 4295 SAN FELIPE - SUITE 300 HOUSTON TX 77027 |
| MA TERESA DE PINEDO CABEZUDO | 69 DE LA CALLE MAYOR S.L CIF B 31750748 PAMPLONA MADRID 31001 SPAIN |
| MA'AYANOT YESHIVA HIGH SCHOOL | FOR GIRLS 1650 PALISADE AVENUE TEANECK NJ 07666 |
| MA, CHRISTINA K | 9027 52ND AVE ELMHURST NY 11373-4003 |
| MA, CHRISTOPHER | 80 EAST HARTSDALE AVE APT 616 HARTSDALE NY 10530 |
| MA, CONNIE | ONE WESTERN AVE APT 803 BOSTON MA 02163 |
| MA, DONGJUN | FLAT F, FLOOR 58, TOWER 6 CARIBBEAN COAST TUNG CHUNG HONG KONG |
| MA, EDWARD C. | 325 WEST 43RD ST APT 5C NEW YORK NY 10036 |
| MA, ERIC | PO BOX 15336 STANFORD CA 94309 |
| MA, IVAN | 747 NORTH WABASH AVE APT# 2007 CHICAGO IL 60611 |
| MA, JUN | 465 MEADOW RD APT 1202 PRINCETON NJ 08540 |
| MA, LIYU | 358 OSWEGO COURT APT 1907 WEST NEW YORK NJ 07093-8315 |
| MA, QIAO | 206 A LEWIS CHARLOTTESVILLE VA 22904 |
| MA, QINGRUI | 39864 POTRERO DR. NEWARK CA 94560 |
| MA, QINGYUN | UNIT D, 16 FLOOR TOWER 7 NO.28, SUI SAI WAN ROAD HONG KONG HONG KONG |
| MA, RICO | 17C HING HON BUILDING 26 - 36 KING'S ROAD TIN HAU HONG KONG HONG KONG |
| MA, SHARRON | 11 REVERE AVENUE BRIDGEWATER NJ 08807 |
| MA, SHUBIN | 10 BOXWOOD PLACE RYE BROOK NY 10573 |
| MA, TONGSHU | B.U.SCHOOL OF MGMT BINGHAMTON NY 13902-6000 |
| MA, WAI LAI WINNIE | 22/F, FLAT 1 LUEN WAI APT 136-142 BELCHER'S ST. HONG KONG HONG KONG |
| MA, XINMIN | 7 PATRIOT COURT EDISON NJ 08820 |
| MA, YONG | 17 CEDAR HOLLOW DRIVE STIRLING NJ 07980 |
| MA, ZILI | 7 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| MA,DONGJUN | FLAT D, 21/F, BLOCK 3 BAYCREST 8 HANG MING STREET MA ON SHAN, N HONG KONG |

| Claim Name | Address Information |
|---|---|
| MA,ERIC | 7312 BARRA DRIVE BETHESDA MD |
| MA,JAMES | 30 GLEN ROAD BOUND BROOK NJ 08805 |
| MA,JIBO | RM 2507 CONVENTION PLAZA APT. NO.1 HABOUR RD WAN CHAI HONG KONG CHINA |
| MA,JONATHAN K. | 3668 MOTOR AVENUE APARTMENT 215 LOS ANGELES CA 90034 |
| MA,JUI HSIANG RAY | 1-1-42, NAKA-MEGURO, MEGURO-KU TOUKYOU-TO 106-0032 JAPAN |
| MA,JUI HSIANG RAY | 1-1-42, NAKA-MEGURO, MEGURO-KU TOKYO 13 106-0032 JAPAN |
| MA,ON NA | RM 2012 CHEUNG TUNG HSE TUNG TAU ESTATE HONG KONG CHINA |
| MA,QIAO | FLAT 32B, TOWER 1 CENTRESTAGE, 108 HOLLYWOOD HONG KONG, H HONG KONG |
| MA,QINGYUN | UNIT D, 16 FLOOR TOWER 7 NO.28, SUI SAI WAN ROAD HONG KONG CHINA |
| MA,RICO | 17C HING HON BUILDING 26 - 36 KING'S ROAD TIN HAU HONG KONG CHINA |
| MA,SUK HA | FLAT A, 28/F, BLOCK 5 SCENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN, K HONG KONG |
| MA,WAI LAI WINNIE | 22/F, FLAT 1 LUEN WAI APT 136-142 BELCHER'S ST. HONG KONG CHINA |
| MA,XIAO | 25 MONTAGU MEWS SOUTH GT LON W1H 7ES UNITED KINGDOM |
| MAA LAXMI TRAVELS | 18/A , "A" BLOCK, ZONE NO 3, BIRSA NAGAR, JAMSHEDPUR 831004 INDIA |
| MAA, PAUL | 2013 RIDGE EVANSTON IL 60201 |
| MAA, PAUL | ONO EMBARCADERO CENTER DR SAN FRANCISCO CA 94111 |
| MAA,PAUL | 329 FREDERICK STREET SAN FRANCISCO CA 94117 |
| MAAHS,MELISSA | 18358 EAST TANFORAN PLACE AURORA CO 80015 |
| MAANSI GUPTA | 360 W 43RD ST APT N2L NEW YORK NY 100366459 |
| MAANSI GUPTA | 177 EAST 94TH STREET BASEMENT NEW YORK NY 10128 |
| MAANSI GUPTA | 115 EAST 92ND STREET APARTMENT 5C NEW YORK NY 10128 |
| MAANSI GUPTA | 707 BYRNE HALL HANOVER NH 03755 |
| MAANSI GUPTA | 707 BYRNE HALL TUCK SCHOOL AT DARTMOUTH COLLEGE HANOVER NH 03755 |
| MAANSI GUPTA | 707 BYRNE HALL TUCK SCHOOL AT DARTMOUTH HANOVER NH 03755 |
| MAARTEN C DE JONG | 149 MERCER STREET APARTMENT 4 NEW YORK NY 10012 |
| MAARTEN R.A.F VAN DE LOO | 16 QUEENS GATE TERRACE LONDON SW7 5PF UNITED KINGDOM |
| MAARTEN R.A.F VAN DE LOO | 1 CHARLESWORTH HOUSE 46-52 STANHOPE GARDENS LONDON SW7 5RD UNITED KINGDOM |
| MAARTEN STADTLANDER | 15 STODDARD RD HINGHAM MA 02043 |
| MAARTEN STADTLANDER | 15 STODDARD RD HINGHAM MA 02043-2961 |
| MAARTEN TIEMSTRA | FLAT 6 STEDHAM CHAMBERS 44-50 NEW OXFORD STREET LONDON WC1A 1ES UNITED KINGDOM |
| MAARTEN TIEMSTRA | 4 TONBRIDGE HOUSE 5 MERCER STREET LONDON WC2H 9QP UNITED KINGDOM |
| MAARTEN TIEMSTRA | CEINTUURBAAN 404 - 3HG AMSTERDAM 1074 EA NETHERLANDS |
| MAARTEN VAN BERCKEL | LANGELAAN LANGELAAN AERDENHOUT 2111 AA NETHERLANDS |
| MAARTEN VAN BERCKEL | LANGELAAN AERDENHOUT 2111 AA NETHERLANDS |
| MAARTEN VAN BERCKEL | LANGELAAN 5 AERDENHOUT LANGELAAN 5 AERDENHOUT 2111 AA NETHERLANDS |
| MAARTJE LENOOR BUS | BLOCK A FABER COURT 2A 29-31 TAI TAM ROAD HONG KONG CHINA |
| MAARTJE LENOOR BUS | BLOCK A FABER COURT 2A 29-31 TAI TAM ROAD HONG KONG |
| MAARTJE LENOOR BUS | FLAT 6 19 CROMWELL ROAD LONDON SW7 2JB UNITED KINGDOM |
| MAARTJE LENOOR BUS | 141 PETER'S COURT PORCHESTER ROAD LONDON W2 5DR UNITED KINGDOM |
| MAARTJE LENOOR BUS | 141 PETER'S COURT PORCHESTER ROAD LONDON W2 5DT UNITED KINGDOM |
| MAAS ARI | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MAAS ARI | ONE POLICE PLAZA NEW YORK NY 10038 |
| MAAS, JANET | 201 NASSAU BLVD GARDEN CITY NY 115301272 |
| MAAU & CCA | ARRIAZA MADRID 28 28008 SPAIN |
| MAAZ ANSARI | 804/A, SAUDAGAR BUILDING GROUND FLOOR ROOM NO. 7, HANS ROAD, B. J. MARG, BYCULLA (WEST) B.J MARG, BYCULLA (W) MUMBAI 400011 INDIA |
| MAAZ HASSAAN GARDEZI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MABEE, J M | 535 E HIGH POINT RD PEORIA IL 61614 |

| Claim Name | Address Information |
|---|---|
| MABEL WONG | 17 FLOOR B, KIAN NAN MANSIONS 81-85 BONHAM STRAND WEST SHEUNG WAN HONG KONG |
| MABEL WONG | 17 FLOOR FLAT B, KIAN NAN MANSIONS 81-85 BONHAM STRAND WEST SHEUNG WAN HONG KONG |
| MABLE ASSET FINANCE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| MABLE COMMERCIAL FUNDING LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| MABLE COMMERCIAL FUNDING LTD | ATTN: RACHEL SADLER 1 BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD. | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD. | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MABRY, DAWN | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MABRY, DAWN | DO NOT USE-SEE V# 0000043087 ONE POLICE PLAZA NEW YORK NY 10038 |
| MABRY, JUDITH G | 2068 EAST HACKBERRY PLACE CHANDLER AZ 85286 |
| MABRY, NELSON | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| MABRY, NELSON | 3762 DURNESS WAY HOUSTON TX 770252402 |
| MABRY, NELSON WILLIAM | 600 TRAUIS STREET SUITE 7200 HOUSTON TX 77002 |
| MABRY,WILLIAM NELSON | 3762 DURNESS WAY HOUSTON TX 77025 |
| MAC CHARLES (INDIA) LTD. | 28 SANKEY ROAD, PB 174, BANGALORE KR 560052 INDIA |
| MAC CHRUPCALA ORCHESTRA, INC | 15 CHERYL AVENUE SUITE 1A PORTSMOUTH RI 02871 |
| MAC GUYS | 670 W 17TH ST STE G1 COSTA MESA CA 926273666 |
| MAC SERVICES LIMITED | 23 BLANDFORD STREET LONDON W1U 3DL UNITED KINGDOM |
| MAC'S WILDLIFE SERVICE, INC. | MAC'S WILDLIFE SERVICE, INC. P.O. BOX 581 EAGLE CO 81631 |
| MAC, HUY QUANG | 54/39 COOK ROAD CENTENNIAL PARK NSW SYDNEY 2021 AUSTRALIA |
| MAC,HUY QUANG | 54/39 COOK ROAD CENTENNIAL PARK SYDNEY, NSW 2021 AUSTRALIA |
| MACALESTER COLLEGE | 1600 GRAND AVENUE ST. PAUL MN 55105 |
| MACALINTAL,RADLEY | 11 MOONACHIE ROAD MOONACHIE NJ 07074 |
| MACALTAO, RODOLFO P | 3223 FRANKLIN LANE ROCKAWAY NJ 07866 |
| MACALUSO, WILLIAM D | 310 WALKER STREET FALMOUTH MA 02540 |
| MACAPIA,ELEANOR | 1510 81ST PL SE EVERETT WA 98203 |
| MACAPILI, CAMILLA GAIL | 4413 LERNER HALL NEW YORK NY 10027 |
| MACARENA GARCIA PEREDO | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MACARENA GARCIA PEREDO | AV EDUARDO Y FELIPE OSBORNE 51 PUERTO STA MARIA 11500 SPAIN |
| MACARENA GARCIA PEREDO | AV EDUARDO Y FELIPE OSBORNE 51 PUERTO STA MARIA 11 11500 SPAIN |
| MACARENA GARCIA PEREDO | 241 BLEECKER STREET #2 NEW YORK NY 10014 |
| MACARENA GARCIA PEREDO | 241 BLEEKER STREET #2 NEW YORK NY 12202 |
| MACARENA GARCIA PEREDO | 1 NASSAU STREET APARTMENT 318 BOSTON MA 02111 |
| MACARI, JOSEPH A | 105 HUDSON STREET NEW YORK NY 10013 |
| MACARTHUR,PATRICK MR | YSTADSVAGEN 47 JOHANNESHOV, N/A 12149 SWEDEN |
| MACAU LIFE INSURANCE COMPANY LIMITED | AVENIDA DA PRAIA GRANDE, NO. 594 EDIFICIO BCM, 11 ANDAR F ATT. PAULO BARBOSA MACAU SAR CHINA |
| MACAULAY, AMANI BURATT | 409 BUTLER STREET 3RD FLOOR BROOKLYN NY 11217 |
| MACAULEY, RENATE | 309 LAKESIDE DR W CENTERVILLE MA 02632-1836 |
| MACAULEY,CARY T | 47 PUDDLE WHARF LANE MARSHFIELD MA 02050 |
| MACAYA SARTORIU, CASILDA | ANTONIO MAURA 14 2 DCHA 28 MADRID 28014 SPAIN |
| MACAYA SARTORIUS,CASILDA | ANTONIO MAURA 14 2 DCHA MADRID 28 28014 SPAIN |
| MACCABI USA / SPORTS FOR ISRAEL | 1926 ARCH STREET 3RD FLOOR PHILADELPHIA PA 19103 |
| MACCALLUM, CRAIG A | 168 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| MACCARI, ERNESTO | VIA RONCHI 16 MILANO MI 20134 ITALY |
| MACCARTHY, D B | 555 BARNES ROAD ST LOUIS MO 63124 |
| MACCARTHY, PHILIP | 124 WOODWARDE ROAD LONDON SE22 8UT UK |

| Claim Name | Address Information |
|---|---|
| MACCARTHY, PHILIP | 124 WOODWARDE ROAD LONDON SE22 8UT UNITED KINGDOM |
| MACCASOFT | VIA B. MARCELLO, 14 BOLOGNA, ITALY BO 40141 ITALY |
| MACCHI, ALEXANDRA | 919 FOSTER STREET APT 1 EVANSTON IL 60201 |
| MACCHIAVERNA, MICHAEL | 3 PHYLLIS PLACE MILLTOWN NJ 08850 |
| MACCORMICK, CHRISTOPHER | 2 HART STREET ESSEX CHELMSFORD CM2 0RY UNITED KINGDOM |
| MACCORMICK,CHRISTOPHER | 2 HART STREET CHELMSFORD, ESSEX CM2 0RY UNITED KINGDOM |
| MACCULLOUGH, ALLISON | 127 MACDOUGAL STREET NEW YORK NY 10012 |
| MACCUNE, JEFFREY E | 102 PARK STREET BRAINTREE MA 02184 |
| MACDONALD NEW BLOSSOMS HOTEL | ST JOHNS STREET CHESTER, CHES CH1 1HL UNITED KINGDOM |
| MACDONALD, DAVID | 503 KIRKLAND MAIL CTR CAMBRIDGE MA 02138 |
| MACDONALD, PAUL ANTHONY | 8 BALDWYNS ROAD KENT BEXLEY DA5 2AD UNITED KINGDOM |
| MACDONALD, PIERS M | R F D #2 EAST MIDDLE PATENT RO BEDFORD NY 10506 |
| MACDONALD, ROBERTO JUAN | IBERA 164 BA BOULOGNE 1609 ARGENTINA |
| MACDONALD,DORIS M | 2819 18TH AVENUE SCOTTSBLUFF NE 69361 |
| MACDONALD,JOHN S. | 476 BERNARD ST EAST MEADOW NY 11554 |
| MACDONALD,KAY | 166 BROWNHILL ROAD CATFORD LONDON SE6 2DJ UNITED KINGDOM |
| MACDONALD,KEENAN | FLAT 3 LEXHAM GARDENS LONDON W8 6JH UNITED KINGDOM |
| MACDONALD,PAUL ANTHONY | 8 BALDWYNS ROAD BEXLEY, KENT DA5 2AD UNITED KINGDOM |
| MACDONALD,ROBERTO JUAN | IBERA 164 BOULOGNE BA 1609 ARGENTINA |
| MACDONALD,STUART WILLIAM | 15 WAVERLEY AVENUE HELENSBURGH DUNBARTONSHIRE, STRATH G84 7JU UNITED KINGDOM |
| MACDONNELL, DANIEL | 284 N. MIDLAND AVE NYACK NY 10960 |
| MACDONNELL,DANIEL | 427 E 83RD ST # 2W NEW YORK NY 100286116 |
| MACDONNELL,JOHN R | 17 LAMBERTS LANE COHASSET MA 02025 |
| MACDORAN BONG | 4195 MONTGOMERY STREET OAKLAND CA 94611 |
| MACDOUGALL, JAMES | 30 CRESCENT ROAD RIVERSIDE CT 06878 |
| MACDOUGALL, MARILYN | 11284 CHALON RD LOS ANGELES CA 90049 |
| MACDOWELL COLONY, INC. | 163 EAST 81ST STREET NEW YORK NY 10028 |
| MACE LIMITED | REGAL COURT , 42-44 HIGH STREET, SLOUGH SL1 1EL UK |
| MACE LIMITED | ATELIER HOUSE 64 PRATT STREET LONDON NW1 0LF UNITED KINGDOM |
| MACE LIMITED | REGAL COURT , 42-44 HIGH STREET, SLOUGH SL1 1EL UNITED KINGDOM |
| MACE SUSTAIN LTD | ATELIER HOUSE, 64 PRATT STREET LONDON NW1 0LF UK |
| MACE SUSTAIN LTD | ATELIER HOUSE 64 PRATT STREET LONDON NW1 0LF UNITED KINGDOM |
| MACE, ADAM S. | 104 N. 21ST STREET 104A PHILADELPHIA PA 19103 |
| MACE, ANDREW | FLAT 249 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E14 7JZ UNITED KINGDOM |
| MACE, VANESSA | 321 DURNSFORD ROAD LONDON SW19 8EF UNITED KINGDOM |
| MACE,ANDREW | FLAT 249 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON, GT LON E14 7JZ UNITED KINGDOM |
| MACE,DEBBIE | FLAT 3 2 VICTORIAN CRESCENT TOWN MOOR DONCASTER DN2 5BW UNITED KINGDOM |
| MACE,VANESSA | 321 DURNSFORD ROAD LONDON, GT LON SW19 8EF UNITED KINGDOM |
| MACE-TESSLER, ERIC AND MARGARET | MURISTRASSE 44 BERN 3006 SWITZERLAND |
| MACEDO VITORINO E ASSOCIADOS R.L. | RUA GARETT, N. 12-2 LISBON 120-0204 PORTUGAL |
| MACEDO, IZABELLE DANTAS | 1 WESTERN AVE APT# 1106 BOSTON MA 02163 |
| MACELINE C BIH | 47 RACHEL CT FRANKLIN PARK NJ 08823 |
| MACELLARI, BLUE MEREDITH-C | 28 DEVONSHIRE PLACE FLAT 2 LONDON W1G 6JG UNITED KINGDOM |
| MACELLARI,BLUE MEREDITH-CLAUDE | 28 DEVONSHIRE PLACE FLAT 2 LONDON, GT LON W1G 6JG UNITED KINGDOM |
| MACERANKA,SONIA | 25642 MAXIMUS ST. MISSION VIEJO CA 92691 |
| MACERICH QUEENS FUNDING CORP. | THE MACERICH COMPANY 233 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| MACERICH QUEENS LIMITED PARTNERSHIP | THE MACERICH COMPANY 233 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| MACEWEN,DAVID W | 194 WARREN ROAD TOWNSEND MA 01469 |

| Claim Name | Address Information |
|---|---|
| MACFARLANE, GRAHAM M | 2 WICK ROAD MDDSX TEDDINGTON TW119DW UNITED KINGDOM |
| MACFARLANE, GRAHAM M | 2 WICK ROAD TEDDINGTON, MDDSX TW119DW UNITED KINGDOM |
| MACFARLANE, JOHN G. | 8 PETER COOPER ROAD APARTMENT 13C NEW YORK NY 10010 |
| MACFARLANES | 10 NORWICH STREET LONDON EC4A 1BD UK |
| MACFARLANES | 10 NORWICH STREET LONDON EC4A 1BD UNITED KINGDOM |
| MACFARLANES LLP | SEBASTIAN BYRON, CREDIT CONTROL MANAGER 20 CURSITOR STREET LONDON EC4A 1BD UNITED KINGDOM |
| MACFARLINE, RICHARD D | 546 MASON DRIVE NEW CASTLE DE 19720-7680 |
| MACGREGOR | 1000 PECAN GROVE DRIVE ALBANY GA 31701 |
| MACGREGOR GROUP INC. | ATTN: GENERAL COUNSEL 321 SUMMER STREET BOSTON MA 02210 |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR GROUP, INC. | P.O. BOX 1669 NEW YORK NY 10008-1669 |
| MACGREGOR GROUP, INC. | PO BOX 83022 WOBURN MA 01813-3022 |
| MACGREGOR GROUP, INC. | 321 SUMMER STREET BOSTON MA 02210 |
| MACGREGOR UK LIMITED | PONSHARDEN FALMOUTH CORNWAL TR11 2SE ENGLAND |
| MACGREGOR UK LIMITED | 1 CORNHILL LONDON, GT LON EC3N 2LB UNITED KINGDOM |
| MACGREGOR, GAVIN | 2 CHADWICK ROAD LONDON SE15 4RA UNITED KINGDOM |
| MACGREGOR, RYAN E. | 40 HARRISON STREET APARTMENT 37F NEW YORK NY 10013 |
| MACGREGOR, SCOTT | 352A OLD FORD ROAD BOW LONDON E3 5TA UNITED KINGDOM |
| MACGREGOR, GAVIN | 2 CHADWICK ROAD LONDON, GT LON SE15 4RA UNITED KINGDOM |
| MACGREGOR, GEORGE H. | 3064 SLEEPY HOLLOW STREET SIMI VALLEY CA 93065 |
| MACGREGOR, SCOTT | 352A OLD FORD ROAD BOW LONDON, GT LON E3 5TA UNITED KINGDOM |
| MACGUFFIE, CHARLOTTE ANN | 9784 MAYFAIR STREET #A ENGLEWOOD CO 80112 |
| MACGUIRE PROPERTIES 2010 MAIN PLAZA, LLC | 333 CITY BLVD W STE 230 ORANGE CA 928685900 |
| MACH 5 COURIERS INC. | 1201 LOUISIANA, SUITE 210 HOUSTON TX 77002-5609 |
| MACH COMMUNICATIONS PVT LTD | 318, COMPETENT HOUSE, F-14 CONNAUGHT PLACE. NEW DELHI 110001 INDIA |
| MACH ONE DESIGN EQUIPMENT LTD | COLUMBIA HOUSE COLUMBIA DRIVE WORTHING BN13 3HD UK |
| MACH ONE DESIGN EQUIPMENT LTD | COLUMBIA HOUSE COLUMBIA DRIVE WORTHING, W SUSX BN13 3HD UNITED KINGDOM |
| MACH, LLC | C/O RONALD KIRK, JR. 2891 OLD DECATUR ROAD ATLANTA GA 30305 |
| MACHA, MAHENDRA | DATTAPADA ROAD H 601, COUNTRY PARK WESTERN EXPRESS HIGHWAY BORIVLI EAST MUMBAI MH 401303 INDIA |
| MACHADO, BURTON | 24 EDITH DRIVE SOMERSET NJ 08873 |
| MACHADO, LOVINA | 51, ROSY CABRAL HOUSE TANK PAKADI SAHAR VILLAGE ANDHERI (E), MH MUMBAI 400099 INDIA |
| MACHADO, MICHAEL J | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MACHADO, ALEXIS | 3623 VANCOUVER WAY CONCORD CA 94520 |
| MACHADO, INˆS DE F TIMA COSTA | LARGO JOSE JOAO FARINHA JÉNIOR LT. 12 LISBOA 1600 PORTUGAL |
| MACHADO, LOVINA | 51, ROSY CABRAL HOUSE TANK PAKADI SAHAR VILLAGE, ANDHERI (E) MUMBAI MH 400099 INDIA |
| MACHADO, RENNY | A/404. SHIVLOK CHS RAHEJA COMPLEX DADLANI PARK MUMBAI MH INDIA |
| MACHADO, STEFANIE E | 361 FARRWOOD DRIVE BRADFORD MA 01835 |
| MACHADO, TƒNIA JUSTINA COSTA DE ALMEIDA | RUA NORTON DE MATOS N.§ 9 VIV. COSTA MACHADO CATUJAL SACAVEM 268-5819 PORTUGAL |
| MACHAEL, DWIGHT | 2211 PRATT STREET APT 300 C LONGMONT CO 80501 |
| MACHALE, BRIAN J. | 10 BEACH DRIVE DARIEN CT 06820 |
| MACHAN, VINAYAK D | 51 SANDSTONE ROAD EAST WINDSOR NJ 08520 |
| MACHAT, JENNIFER | 21 S. END AVENUE APT 404 NEW YORK NY 10280 |
| MACHAY, TIM G. | 1715 NE 39TH STREET OAKLAND PARK FL 33334 |
| MACHGOJYU | 12-11 4 ISHIHARA SUMIDA-KU TOKYO 130-0011 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| MACHGOJYU | 12-11 4 ISHIHARA SUMIDA-KU TOKYO 13 130-0011 JAPAN |
| MACHI FORD, NORA J. | 1111 WEST FORK DRIVE LAKE FOREST IL 60045-3534 |
| MACHIDA, CHIKAKO | 2-1-35-3407 IKENOHATA 13 TAITO - KU 110-0008 JAPAN |
| MACHIDA,CHIKAKO | 2-1-35-3407 IKENOHATA TAITO - KU 13 110-0008 JAPAN |
| MACHIDA,NAOKO | LA TOUR SHIBAKOEN 3502 3-8-2 SHIBA MINATO-KU 13 105-0014 JAPAN |
| MACHIDA,TOMOKO | 401 KJ GAKUGEI DAIGAKU BLD CHUO CHO 1-15-3 MEGURO-KU 13 152-0001 JAPAN |
| MACHIKO SHIMODA | 1-7-6 RYOKE KAWAGUCHI-SHI 332-0004 JAPAN |
| MACHIKO SHIMODA | 1-7-6 RYOKE KAWAGUCHI-SHI 11 332-0004 JAPAN |
| MACHILINE XIONG | 603 JENSEN PLACE PLACENTIA CA 92870 |
| MACHIN, CHRISTINE | 51 DUNKERLEY COURT BIRDS HILL HERTS LETCHWORTH GARDEN CITY SG61FE UNITED KINGDOM |
| MACHIN,CHRISTINE | 51 DUNKERLEY COURT BIRDS HILL LETCHWORTH GARDEN CITY, H SG61FE UNITED KINGDOM |
| MACHIN,MANNY | 220 LOCUST ST ROSELLE PARK NJ 072042226 |
| MACHIN-O-PRINT | 10, LAKHANI TERRACE,34, CAWASJI PATEL STREET FORT MUMBAI MH 400001 INDIA |
| MACHINE DREAMS | 150 E 86TH SUITE 2F NEW YORK NY 10028 |
| MACHINE DREAMS | COMPUTERSHARE 199 WATER STREET NEW YORK NY 10038 |
| MACHINE DREAMS | 800 LASALLE AVENUE-SUITE 107 MINNEAPOLIS MN 55402 |
| MACHIRAJU, VENKAT R. | 534 SQUAW RUN ROAD EAST PITTSBURGH PA 15238 |
| MACHKOFF,JAMES | 13041 CHIRPING SPARROW WAY TUSTIN CA 92780 |
| MACHLOVITCH, BERNARD | 120 GRANVILLE AVENUE, #4 LOS ANGELES CA 90049 |
| MACHOL & JOHANNES, PC | 600 17TH STREET SUITE 800 NORTH DENVER CO 80202-5442 |
| MACIAG,BARBARA | 17 SUMMERFIELD ROAD EALING LONDON, GT LON W51ND UNITED KINGDOM |
| MACIAS, TERESA P | 1504 WESTERN AVENUE SAN BERNARDINO CA 92411 |
| MACIAS,NORBERTO | 6280 SHERMAN WAY BUENA PARK CA 90620 |
| MACIAS,RICARDO | 1839 MEEKS BAY CHULA VISTA CA 91913 |
| MACIBORKA, WENDAL | 122 EDGEHILL ROAD SURREY MITCHAM CR4 2HW UNITED KINGDOM |
| MACIBORKA,WENDAL | 122 EDGEHILL ROAD MITCHAM, SURREY CR4 2HW UNITED KINGDOM |
| MACIEJEWSKI, JAROSLAW P. | 2605 EAST OVERLOOK ROAD CLEVELAND HEIGHTS OH 44106 |
| MACIEL, ANTONIO P | 1009 PARK AVE APT 2A NEW YORK NY 10028 |
| MACIELINSKI, ERIKA | 1116 BRYANT STREET RAHWAY NJ 07065 |
| MACINNIS, WILLIAM T | 4 HOWES AVE STAMFORD CT 06906 |
| MACINTOSH, CAROL | 60 PLANTATION WOODS COVE CORDOVA TN 38018 |
| MACINTOSH, JAMES | 689 LUIS MUNOZ MARIN BOULEVARD UNIT 504 JERSEY CITY NJ 07310 |
| MACINTOSH, RICHARD S | PO BOX 156 SHELTER ISLAND HTS NY 11965 |
| MACINTOSH,ADRIENNE J | 11213 PLOVER CIRCLE PARKER CO 80134 |
| MACINTYRE, ROSS A | 174 CLINTON STREET BROOKLYN HEIGHTS NY 11201 |
| MACINTYRE,ROBERT M. | 82 ELBOW RIVER ROAD CALGARY AB T3Z 2V2 CANADA |
| MACK FINANCIAL GROUP LLC | P.O. BOX 159 RINGWOOD NJ 07456 |
| MACK FINANCIAL GROUP LLC | 1501 HAMBURG TURNPIKE SUITE 4200 WAYNE NJ 07470 |
| MACK FINANCIAL GROUP NY, LLC | 100 NORTH CENTRE AVENUE SUITE 500 ROCKVILLE CENTRE NY 11570 |
| MACK O ADEBAYO | 4730 W BEAU BIEN BLVD LISLE IL 60532 |
| MACK, ERNEST | 91 OAK STREET 2ND FLOOR JERSEY CITY NJ 07304 |
| MACK, PETER CHARLES | 23 OLD PEAK ROAD HONG KONG 0 HONG KONG |
| MACK,PETER CHARLES | 23 OLD PEAK ROAD HONG KONG ISLAND HONG KONG |
| MACK,PETER CHARLES | 23 OLD PEAK ROAD HONG KONG, H 0000 HONG KONG |
| MACK,WILLIAM L. | 2674 E 137TH PL THORNTON CO 80602 |
| MACK-CALI CW REALTY ASSOCIATES | P.O. BOX 11679-DEPT 581 NEWARK NJ 07101-4679 |
| MACK-CALI CW REALTY ASSOCIATES | PO BOX 7817 EDISON NJ 088187817 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | ATTN: BYRON H. SPIVAK, DEPUTY GENERAL COUNSEL & MD MACKAY SHIELDS LLC 9 WEST |

| Claim Name | Address Information |
|---|---|
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: BYRON H. SPIVAK, DEPUTY GENERAL COUNSEL & MD MACKAY SHIELDS LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | ATTN:ELLEN METZGER, GENERAL COUNSEL C/O MACKAY SHIELDS LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGYPARTNERS LP | 9 WEST 57TH NEW YORK NY 10019 |
| MACKAY, ANDREW | 1945 WASHINGTON ST APT 204 SAN FRANCISCO CA 94109-2968 |
| MACKAY, JULIAN | 4720 CENTER BOULEVARD APT. 327 LONG ISLAND CITY NY 11103 |
| MACKAY, SARAH J | 33 SHORTLANDS ROAD KENT BROMLEY BR2 0JG UNITED KINGDOM |
| MACKAY,SARAH J | 33 SHORTLANDS ROAD BROMLEY, KENT BR2 0JG UNITED KINGDOM |
| MACKAY,VICTORIA | 84A TRINITY ROAD LONDON, GT LON SW17 7RJ UNITED KINGDOM |
| MACKENZIE BROWN, LLC | 1001 AVENUE OF THE AMERICAS 11TH FLOOR NEW YORK NY 10018 |
| MACKENZIE EXECUTIVE SEARCH LIMITED | P O BOX 38401 DUBAI UNITED ARAB EMIRATES |
| MACKENZIE FILGIA ROTH | 3816 WINSLOW PLACE N SEATTLE WA 98103 |
| MACKENZIE FINANCIAL CORPORATION | 150 BLOOR STREET WEST SUITE M111 TORONTO, CANADA ON M5S 3B5 CANADA |
| MACKENZIE, AVRIL | FLAT 46 CAMPDEN HILL TOWERS NOTTING HILL LONDON W113QP UNITED KINGDOM |
| MACKENZIE, JAY B | 2685 BEACON HILL #103 AUBURN HILLS MI 48326 |
| MACKENZIE, JESSICA | 80 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| MACKENZIE, JOHN | 5634 142ND AVE SE BELLEVUE WA 98006 |
| MACKENZIE, ROSEMARY | 19 BEL FLORA RANCHO SANTA MARGARITA CA 92688 |
| MACKENZIE, STEPHEN G | MR. STEPHEN G MACKENZIE 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| MACKENZIE,AVRIL | FLAT 46 CAMPDEN HILL TOWERS NOTTING HILL LONDON, GT LON W113QP UNITED KINGDOM |
| MACKENZIE,JESSICA | 33 WEST END AVE APARTMENT 16E NEW YORK NY 10023 |
| MACKENZIE,STUART | 52 THE AVENUE CHINNOR, OXON OX39 4PE UNITED KINGDOM |
| MACKEY, JOHN | 84 DAVIS ROAD ORINDA CA 94563 |
| MACKEY, MARISA | 915 E RIVERPARK LN BOISE ID 83706-4098 |
| MACKEY, MARY SUE – IRA | 6452 BRANCHHILL MIAMIVILLE RD. LOVELAND OH 45140-7536 |
| MACKEY, TERENCE | FLAT A, 14/F, REGAL CREST NO.9 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| MACKEY, TIM & LYNDA | JT TEN/WROS 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | INDIVIDUAL RETIREMENT ACCOUNT 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | CUSTODIAN FOR C.M. UTMA 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E., CUSTODIAN FOR N.M. UTMA | 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TOM A., IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| MACKEY,MARISA S. | 2 E ELM ST APT 42 GREENWICH CT 068306528 |
| MACKEY,TERENCE | FLAT A, 14/F, REGAL CREST NO.9 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| MACKH, GUNTHER | HOLZHEIMER HAUPTSTR. 22B NEUMARKT D-92318 GERMANY |
| MACKIE, GRANT ROBERT | PIPPIN LODGE 14 THE ORCHARD KENT BEARSTED ME144QL UNITED KINGDOM |
| MACKIE, JOHN | 2233 KILLARNEY WAY TALLAHASSEE FL 32308 |
| MACKIE, THOMAS R | FLAT 5 1 SLOANE COURT EAST LONDON SW3 4TQ UNITED KINGDOM |
| MACKIE,GRANT ROBERT | PIPPIN LODGE 14 THE ORCHARD BEARSTED, KENT ME144QL UNITED KINGDOM |
| MACKIE,THOMAS R | FLAT 5 1 SLOANE COURT EAST LONDON, GT LON SW3 4TQ UNITED KINGDOM |
| MACKINAW POWER HOLDINGS LLC | GENERAL COUNSEL MACKINAW POWER HOLDINGS, LLC C/O ARCLIGHT CAPITAL PARTNERS 200 CLARENDON STREET, 55TH FOOR BOSTON MA 02117 |
| MACKINAW POWER HOLDINGS LLC | ATTN: GENERAL COUNSEL C/O ARCLIGHT CAPITAL PARTNERS 200 CLARENDON STREET, 55TH FOOR BOSTON MA 02117 |
| MACKINAW POWER HOLDINGS LLC | JEFF SOMMERS CAMS, LLC HOUSTON TX 77002 |
| MACKINAW POWER HOLDINGS LLC | ATTN: JEFF SOMMERS 1415 LOUISIANA STREET, SUITE #3500 HOUSTON TX 77002 |
| MACKINAW POWER HOLDINGS LLC | ATTN: JEFF SOMMERS CAMS, LLC HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| MACKINAW POWER HOLDINGS LLC | ATTN: RAY EHRIG 1415 LOUISIANA, SUITE 3500 HOUSTON TX 77002 |
| MACKINAW POWER HOLDINGS, LLC | ATTN:JEFF SOMMERS CAMS, LLC 1415 LOUISIANA STREET, SUITE #3500 HOUSTON TX 77002 |
| MACKINNON, MICHAEL L. | 31 APPLEGARTH ROAD BLY LONDON W14 0HY UNITED KINGDOM |
| MACKINNON,MICHAEL L. | 31 APPLEGARTH ROAD LONDON, BLY W14 0HY UNITED KINGDOM |
| MACKINTOSH, JENNIFER | 755 S. WELLINGTON DRIVE KAYSVILLE UT 84037 |
| MACKINTOSH, PETER | 8510-NE 27TH PLACE BELLEVUE WA 98004 |
| MACKLEY, CLAIRE | 26 LIGHTERMANS MEWS KENT GRAVESEND DA119EA UNITED KINGDOM |
| MACKLEY,CLAIRE | 26 LIGHTERMANS MEWS GRAVESEND, KENT DA119EA UNITED KINGDOM |
| MACKLIN GROUP | 630 THIRD AVENUE 18TH FLOOR NEW YORK NY 10017 |
| MACKNEY,LAURA | 37 LOCKSIDE MARINA CHELMSFORD ESSEX, ESSEX CM2 6HF UNITED KINGDOM |
| MACKRELL,ASTRID C | 2301 SW 34 WAY FORT LAUDERDALE FL 33312 |
| MACLAY MURRAY & SPENS LLP | 151 ST VINCENT STREET GLASGOW G2 5NJ UNITED KINGDOM |
| MACLAY, JULIO F | 30 FARVIEW ROAD MILLBURN NJ 07041-1707 |
| MACLAY, JULIO F. | 30 FARVIEW ROAD MILLBURN NJ 07041 |
| MACLEAN, ANDREW | 21 NEWELL STREET LONDON E147HP UNITED KINGDOM |
| MACLEAN,ANDREW | 21 NEWELL STREET LONDON, GT LON E147HP UNITED KINGDOM |
| MACLEAN,GARY | 63 OVERHILL SOUTHWICK BN424WH UNITED KINGDOM |
| MACLENNAN, ANDREW | 40, STELI AVENUE ESSEX CANVEY ISLAND SS8 9QF UNITED KINGDOM |
| MACLENNAN, HANNAH M | WAYSIDE CROWNLANDS CHELMSFORD ROAD ESSEX HIGH ONGAR CM59NW UNITED KINGDOM |
| MACLENNAN, TIKI | 79 KEMPE ROAD LONDON NW6 6SN UNITED KINGDOM |
| MACLENNAN,ANDREW | 40, STELI AVENUE CANVEY ISLAND, ESSEX SS8 9QF UNITED KINGDOM |
| MACLENNAN,HANNAH M | WAYSIDE CROWNLANDS CHELMSFORD ROAD HIGH ONGAR, ESSEX CM59NW UNITED KINGDOM |
| MACLENNAN,SCOTT KEITH | WATERFOOT THORNTONHALL GLASGOW, STRATH G74 5AD UNITED KINGDOM |
| MACLENNAN,TIKI | 79 KEMPE ROAD LONDON, GT LON NW6 6SN UNITED KINGDOM |
| MACLEOD, ANTHONY | 31 EAST 28TH ST APT 4W NEW YORK NY 10016 |
| MACLEOD, RODERICK | 50 WEST 88TH STREET APT. 4 NEW YORK NY 10024 |
| MACLEOD,COLIN | 313 EAST 81ST STREET #5REPH NEW YORK NY 10028 |
| MACMILLAN CANCER RELIEF | 89 ALBERT EMBANKMENT LONDON SE1 7UQ UK |
| MACMILLAN CANCER RELIEF | 89 ALBERT EMBANKMENT LONDON SE1 7UQ UNITED KINGDOM |
| MACMILLAN,ANGELA | 34 HAWKHURST ROAD COLDEAN BRIGHTON, E.SUSX BN1 9GL UNITED KINGDOM |
| MACMILLAN,ELLIOT | 804 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| MACMILLAN,ROBERT T. | 145 HAPPY HILL ROAD WAYNESVILLE NC 28786 |
| MACNAB, DOUGLAS | 229 GARDEN STREET HOBOKEN NJ 07030 |
| MACNEILLE,WALTER W. | 14605 TUDOR CHASE DRIVE TAMPA FL 33626 |
| MACNIVEN, MARGOT | P.O. BOX 1407 EAST HAMPTON NY 11937 |
| MACOMBER, JOHN | JDM INVESTMENT GROUP 2806 N STREET NW WASHINGTON DC 20007 |
| MACOMBER, JOHN D | 2806 N STREET NORTHWEST WASHINGTON DC 20007 |
| MACOR, GIORGIO AND CROSETTA, SONIA | VIA DEL MULINO 5 CASTELFRANCO V. TO TV 31011 ITALIA |
| MACPHERSON, ANDREW | 3286 SPRINGHILL RD LAFAYETTE CA 945492518 |
| MACPHERSON, CALLUM J | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY UNITED KINGDOM |
| MACPHERSON, ELIZABETH | 24 BLACKBURN RD SUMMIT NJ 07901 |
| MACPHERSON,CALLUM J | 35 MARSHAM COURT MARSHAM STREET LONDON, GT LON SW1P 4JY UNITED KINGDOM |
| MACPHERSON,LINDA | P.O. BOX 7292 LAGUNA NIGUEL CA 92607 |
| MACQUARIE BANK LI MITED | 1 MARTIN PLACE SYDNEY 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | ATTN: ANDREW HARDING, EXECUTIVE DIRECTOR, HEAD OF LEGAL RISK MGT. MACQUARIE GROUP LIMITED LEVEL 4, NO. 1 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 ROPEMAKER STREET CITYPOINT LONDON EC2Y 9HT UK |
| MACQUARIE BANK LIMITED | 1 ROPEMAKER STREET CITYPOINT LONDON EC2Y 9HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | 1 NORTH WACKER DR CHICAGO IL 60601 |
| MACQUARIE BANK LTD | MACQUARIE BANK LIMITED NO. 1 MARTIN PLACE SYDNEY NSW 2000, 3019 GPO BOX 4294 8232 3590 AUSTRALIA |
| MACQUARIE CAPITAL USA INC | 125 WEST 55TH STREET 23TH FLOOR ATTN:  ANITA SMITH NEW YORK NY 10019 |
| MACQUARIE CAPITAL USA INC | 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE CAPITAL USA INC | 600 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10020 |
| MACQUARIE CAPITAL USA INC | ONE EMBARCADERO CENTER SUITE 500 SAN FRANCISCO CA 94111 |
| MACQUARIE COOK POWER INC | ATTN: ANDREW HARDING, EXECUTIVE DIRECTOR, HEAD OF LEGAL RISK MGT. MACQUARIE GROUP LIMITED LEVEL 4, NO. 1 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| MACQUARIE COOK POWER INC | ATTN: LEGAL RISK MANAGEMENT DIVISION MACQUARIE BANK LIMITED REPRESENTATIVE OFFICE 125 WEST 55TH STREET, 22ND FLOOR NEW YORK NY 10019 |
| MACQUARIE COOK POWER INC | ATTN: THE MANAGER, POWER TRADING 333 CLAY STREET – SUITE 4550 HOUSTON TX 77002 |
| MACQUARIE HIGH YIELD BOND FUND | ATTN: SETTLEMENTS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| MACQUARIE INVESTMENT MANAGEMENT LIMITED | ATTN: ADAM KIBBLE LEVEL 27, 20 BOND STREET SYDNEY NSW 2153 AUSTRALIA |
| MACQUARIE SECURITIES LTD | MACQUARIE SECURITIES 1 ROPEMAKER STREET CITYPOINT LONDON EC2Y 9HT UK |
| MACQUARIE SECURITIES LTD | MACQUARIE SECURITIES 1 ROPEMAKER STREET CITYPOINT LONDON EC2Y 9HT UNITED KINGDOM |
| MACQUARIRE BANK LTD | ATTN: ANDREW EVANS 1 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| MACRAE, M.D. SCOTT | 100 MERIDIAN CENTRE SUITE 125 ROCHESTER NY 14618 |
| MACRESOURCE COMPUTER SOLUTIONS | PO BOX 14882 LONDON LONDON W7 3ZZ UNITED KINGDOM |
| MACRIS, JOHN | FLAT 42 200 MILE END ROAD LONDON E14LD UNITED KINGDOM |
| MACRIS, RICHARD | 48 E RIDGE RD RIDGEFIELD CT 06877 |
| MACRIS, T | 55 EAST MAIN STREET LITITZ PA 17543 |
| MACRIS,JOHN | FLAT 42 200 MILE END ROAD LONDON, GT LON E14LD UNITED KINGDOM |
| MACROBERT, CAROLINA | 502 EAST 88TH STREET 2D NEW YORK NY 10128 |
| MACROECONOMIC ADVISERS, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 231 SOUTH BEMISTON AVE., SUITE 775 ST. LOUIS MO 63105 |
| MACROECONOMIC ADVISERS, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 231 SOUTH BEMISTON AVE., SUITE 900 ST. LOUIS MO 63105 |
| MACROECONOMICS ADVISORS LLC | 231 S BEMISTON AVENUE SUITE 900 ST LOUIS MO 63105 |
| MACROMAVENS | 180 WEST 20TH STREET SUITE 1700 NEW YORK NY 10011 |
| MACROMAVENS LLC | 180 WEST 20TH STREET, SUITE 1700 NEW YORK NY 10011 |
| MACROMEDIA | 345  PARK AVE SAN JOSE CA 95110 |
| MACROMEDIA, INC. | P.O. BOX 414093 BOSTON MA 02241-4093 |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MACROPUS S.A.R.L. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| MACSHANE, D S | 5890 WILSON RD MARSHALL VA 20115 |
| MACTEC ENGINEERING & CON, INC. | 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| MACUMBER, ROBERT | 3119 NORTHEAST 83RD STREET SEATTLE WA 98115 |
| MACUMBER,JEANETTE BAYNES | 8680 APACHE PLUME DRIVE PARKER CO 80134 |
| MACWADE, BRENDAN A | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034 |
| MACWAN, DANNY | 87 DECKER AVENUE STATEN ISLAND NY 10301 |
| MACWAN, SWAPNIL | 227 CEDAR STREET OAKHURST NJ 07755 |
| MACWHIRTER, EVAN | 2031 BUCKNELL AVE CHARLOTTE NC 28207 |
| MACY JANNENE MULLINS | 995 S YARROW ST LAKEWOOD CO 802254311 |
| MACY'S INC DEFINED CONTRIBUTIONS MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MACY, CRAIG | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MACY, ELENORE | 29293 HIDDEN LAKE DRIVE MENIFEE CA 92584 |

| Claim Name | Address Information |
|---|---|
| MACY, ROBERT | 601 FOOTHILL RD OJAI CA 93023 |
| MACYS INC DEFINED BENEFIT PLANS MASTER TRUST | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MACZULA, MARIA | APT. 21 80 1ST AVENUE NEW YORK NY 10009 |
| MACZULA, GEORGE | 80 1ST AVENUE APT 2I NEW YORK NY 10009 |
| MAD HATTERS LLC | 120 ELMWOOD ROAD VERONA NJ 07044 |
| MADABHUSHI, SOUJANYA | 38 VICTORIA DRIVE SOMERSET NJ 08873 |
| MADAHAR, SURINDER K | 8235 LAVENDER LANE RIVERSIDE CA 92508 |
| MADAHAR, NARINDER K | 8235 LAVENDER LANE RIVERSIDE CA 92508 |
| MADAJ, JOHN F. | 7106 TRUMBLE ROAD ST CLAIR MI 48079 |
| MADALYN R. GAINEY | 2289 FIFTH AVENUE APARTMENT 14M NEW YORK NY 10037 |
| MADAME TUSSAUDS-MERLIN ENTERTAINMENT GRO | MARYLEBONE ROAD LONDON NW1 5LR UNITED KINGDOM |
| MADAMOISELLE PERSONNEL AGENCY | 261 MADISON AVENUE NEW YROK NY 10016 |
| MADAN, VIKAS | FLAT# B-602, JHEEL DARSHAN COMPLEX RAM BAUGH OPP. POWAI LAKE MUMBAI 400072 INDIA |
| MADAN, SWATI | 606, SUMATI, SAMBHAV HSG SOC, SARVODAYA NAGAR MULUND (WEST) MUMBAI 400080 INDIA |
| MADAR, MICHAEL | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U4BJ UNITED KINGDOM |
| MADAR, MICHAEL | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON, GT LON W1U4BJ UNITED KINGDOM |
| MADATHIL, ABRAHAM | A-25 HIGHRISE APPT. LAXMAN MAHTRE ROAD, OPP. MARY IMMACULATE HIGH SCHOOL MUMBAI MH 400092 INDIA |
| MADATHIL, SHAJI K | 141 SALEM ROAD NORTH BRUNSWICK NJ 08902 |
| MADAWALA, ZAINAB | C-1/304, SHAMSUDDIN NAGAR JARIMARI, KURLA(W) KURLA-ANDHERI ROAD, KURLA ANDHERI ROAD MUMBAI 400072 INDIA |
| MADAYAG, JED | 210 AVENUE B APARTMENT 1N NEW YORK NY 10009 |
| MADAYAG, JED | 210 AVENUE B APARTMENT 1N NEW YORK NY 10009 |
| MADDALUNA, GIRO | 257 7TH ST. UNIT 1 HOBOKEN NJ 07030 |
| MADDEN, JENNIFER | 16 F STREET HULL MA 02045 |
| MADDEN, MARIAN | 16434 TETON DRIVE LOCKPORT IL 60441 |
| MADDEN, MICHAEL | 23 BONNIE HTS ROAD MANHASSET NY 11030 |
| MADDEN, THOMAS | 1445 SHIRE CIRCLE INVERNESS IL 60067 |
| MADDEN, TIMOTHY R. | 6 JARVIS AVE HINGHAM MA 02043 |
| MADDEN, MICHAEL D. | 23 BONNIE HTS ROAD MANHASSET NY 11030 |
| MADDERS, JOHN | 67 HALSBURY ROAD WEST NORTHOLT, MDDSX UB5 4PW UNITED KINGDOM |
| MADDIN HAUSER WARTELL ROTH & HELLER PC | PO BOX 215 SOUTHFIELD MI 48037 |
| MADDIN HAUSER WARTELL ROTH & HELLER PC | PO BOX 215 SOUTHFIELD MI 48037-0215 |
| MADDISON, ROBERT | 10 CEDAR HOUSE 75 HARROW LANE MAIDENHEAD BERKS BERKSHIRE SL6 7NY UNITED KINGDOM |
| MADDISON, ROBERT | 10 CEDAR HOUSE 75 HARROW LANE MAIDENHEAD BERKSHIRE, BERKS SL6 7NY UNITED KINGDOM |
| MADDOCKS, LEISA | 14 CECILY STREET NSW SYDNEY 2040 AUSTRALIA |
| MADDOCKS, LEISA | 14 CECILY STREET SYDNEY, NSW 2040 AUSTRALIA |
| MADDOX LYN | 14 HUNNEWELL WAY THE WOODLANDS TX 77382 |
| MADDOX, ALEXANDER J. | 26 ERNLE ROAD LONDON SW200HJ UNITED KINGDOM |
| MADDOX, ROBERT | 2900 POLO RIDGE CT CHARLOTTE NC 282108000 |
| MADDOX, ALEXANDER J. | 26 ERNLE ROAD LONDON, GT LON SW200HJ UNITED KINGDOM |
| MADDOX, HARGETT & CARUSO, P.C. | 10100 LANTERN ROAD SUITE 150 FISHERS IN 46037 |
| MADDOX, MARILYN H. | 7529 LOCKE ROAD VACAVILLE CA 95688 |
| MADELAINE H LEGGE | 5 BRADBOURNE COURT BRADBOURNE VALE ROAD SEVENOAKS, KENT TN13 3QG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MADELAINE PUGH | 11 COOKS WAY HATFIELD,HERTS AL10 8XT UNITED KINGDOM |
| MADELEINE B. DEYSSON | 98 THOMPSON STREET APP 32 NEW YORK NY 10012 |
| MADELEINE B. DEYSSON | 98 THOMPSON STREET APT 32 NEW YORK NY 10012 |
| MADELEINE B. DEYSSON | 377 EAST 33RD STREET APT 9H NEW YORK NY 10016 |
| MADELEINE KA MAN LEE | 12B, BLOCK 14, WONDERLAND, KWAI CHUNG, N.T. HONG KONG |
| MADELEINE KOKX | 305 2ND AVE APT 726 NEW YORK NY 100032742 |
| MADELEINE MANIE OSKUI | BERGERSTRASSE 65 FRANKFURT HE 60316 GERMANY |
| MADELEINE MANIE OSKUI | BERGERSTRASSE 65 FRANKFURT HE 60316 GERMANY |
| MADELEINE MANIE OSKUI | FRIEDBERGER LANDSTRASSE 195 FRANKFURT 60389 GERMANY |
| MADELEINE MANIE OSKUI | HUMBOLDTSTRASSE 11 MUENCHEN BY 81543 GERMANY |
| MADELINE J. RISPOLI | 25C HERITAGE DRIVE CHATHAM NJ 07928 |
| MADELYN ANTONCIC | 350 EAST TH STREET APARTMENT 13A NEW YORK NY 10022 |
| MADENFORT, LAURIE E | 1068 SW 3RD STREET BOCA RATON FL 33486-4554 |
| MADER, EDWARD | 12 E 86TH ST APT 530 NEW YORK NY 10028 |
| MADER,CHRISTINE R. | 9844 W 75TH WAY ARVADA CO 800054164 |
| MADERRA, BAKER | 12 CEMETERY ROAD BLAIRSTOWN NJ 07825 |
| MADGETT,STEPHANIE ANN | BRASENOSE COLLEGE OXFORD, OXON OX1 4AJ UNITED KINGDOM |
| MADHAPARIA, SAJAL | 60 PEARESWOOD GARDENS MDDSX STANMORE HA7 1NX UNITED KINGDOM |
| MADHAPARIA,SAJAL | 60 PEARESWOOD GARDENS STANMORE, MDDSX HA7 1NX UNITED KINGDOM |
| MADHAV SHANKAR | 5 LION ATE MEWS LONDON SW18 5EN UNITED KINGDOM |
| MADHAV SHIVPURI | 1-1-36-615 SEISHINICHO EDOGAWA-KU TOKYO 13 134-0087 JAPAN |
| MADHAV,SIDDARTH | F-206, SPRINGFIELDS SARJAPUR ROAD BELLANDUR GATE BANGALORE, KR 560034 INDIA |
| MADHAV,VENU | H NO. 10-74, NEW GADDIANNARAM DILSUKH NAGAR HYDERABAD AN 500060 INDIA |
| MADHAVAN, RAHUL | D304, PHASE 2, LAKE PLEASANT: LAKE HOMES OFF ADISHANKARACHARYA MARG, POWAI MUMBAI 500076 INDIA |
| MADHAVI CHINNAMAREDDY | 9884 S MERIMBULA ST HIGHLANDS RANCH CO 80130 |
| MADHAVI REDDY | 511 EAST SIXTH STREET APT #3 NEW YORK NY 10009 |
| MADHAVI REDDY | 511 EAST SIXTH STREET APT #3 NEW YORK NY 10009 |
| MADHAVI TANNA | 548 KENTON LANE HARROW HARROW,MDDSX HA3 7LJ UNITED KINGDOM |
| MADHAVI TANNA | 11-A, OM PRABHU ASHISH P M ROAD OPPOSITE TELEPHONE EXCHANGE VILE PARLE (E) MUMBAI MH 400057 INDIA |
| MADHU KAUSHIK | 402, FRANGIPANI NAHAR&#039;S AMRIT SHAKTI CHANDIVALI MUMBAI 400072 INDIA |
| MADHU SUBRAMANIAN LALGUDI GURUMURTHY | K-109 HOSTEL BLOCKS IIMB BANGALORE 560076 INDIA |
| MADHUKAR KHEDKAR | F-5 PRATHAMESH CO-OPERATIVE SOC BOMBAY DYEING COMPOUND PRABHADEVI MUMBAI MH 400025 INDIA |
| MADHUKAR,U S | A302, AMRUTH HOUSING SOCIETY POWAI PARK, HIRANANDANI MUMBAI 400076 INDIA |
| MADHUMATI SHAH | FLT. 1, C/O MEWALAL KIRANA STORES ERANI WADI, OPP. IDRIS COMPOUND GOREGAON(EAST) GOREGAON (E) MUMBAI: 400063 400063 INDIA |
| MADHUMATI SHAH | RM. 1, C/O MEWALAL KIRANA STORES ERANI WADI, OPP. IDRIS COMPOUND GOREGAON(EAST) GOREGAON (E) MUMBAI: 400063 400063 INDIA |
| MADHUMATI SHAH | B-001, GROUND FLOOR, SANGHVI TOWERS NEAR STEEL BALLS IND, OPP. HATKESH UDYOG NAGAR MIRA-BHAYANDER ROAD(EAST) MUMBAI MH 401107 INDIA |
| MADHUMITA ROUTH SAHA | A-602 AVALON HIRANANDANI GARDENS POWAI. MUMBAI MH 400076 INDIA |
| MADHUR AMBASTHA | 20 SECOND STREET, #2109 JERSEY CITY NJ 07302 |
| MADHUR BHINDA | 534 WATERFORD DR EDISON NJ 088171900 |
| MADHUR BHINDA | 530 CHERYL DRIVE, GILL LANE APARTMENT ISELIN NJ 08830 |
| MADHUR KHURANA | 1504-RUSHAB TOWER BARISTER NATH PAI MARG NEAR BALMER LAWRIE SEWRI (W) MUMBAI MH 400015 INDIA |
| MADHUR KHURANA | 304-GLEN CLASSIC HIRANANDANI GARDENS POWAI SEWRI (W) MUMBAI MH 400076 INDIA |
| MADHURI IYER | 401, 33-36 PRINCES SQUARE BAYSWATER LONDON,SOMER W2 4NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MADHURI IYER | APT# 2F 888 8TH AVENUE NEW YORK NEW YORK NY 10019 |
| MADHURI IYER | DORM 11 ROOM 13 IIM AHMEDABAD 380015 INDIA |
| MADHURI IYER | DORM 11 ROOM 13 IIM AHMEDABAD VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| MADHURI IYER | A-11, 304, YASHASHREE, GOKULDHAM, GOREGAON (EAST) MUMBAI MH 400063 INDIA |
| MADHVANI,PRATIK PRATAP | 64 FITZJAMES AVENUE CROYDON, SURREY CR0 5DD UNITED KINGDOM |
| MADHVI KHATIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MADHWAL, MANISH | 3-10-4 MINATO-KU, TORANOMON 511, TORANOMON GARDEN 13 MINATO-KU 105-0001 JAPAN |
| MADHWAL,MANISH | 3-10-4 MINATO-KU, TORANOMON 511, TORANOMON GARDEN MINATO-KU 13 105-0001 JAPAN |
| MADHWALA,FARHAN | B 602, MAGNUM APT BANDIVALI HILL,  ESSA AZIZ RD, OFF SV ROAD, JOGESHWARI W MUMBAI 400102 INDIA |
| MADHYANAPU, KARTHIK | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MADI,KARINE SAMI | 103 RUE SAINT-HONORE FONTAINEBLEAU 77 77300 FRANCE |
| MADIAH, AKASH | 52 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10023 |
| MADIAH, AKASH | 52 W 75TH ST APT 1 NEW YORK NY 10023-2041 |
| MADIGAN, ANN MARIE | 142 W 70TH ST APT 2R NEW YORK NY 10023 |
| MADIHA MALIK | 62 ABBOTTS ROAD SOUTHALL UB1 1HU UK |
| MADIHA MALIK | 62 ABBOTTS ROAD SOUTHALL UB1 1HU UNITED KINGDOM |
| MADIHA SATTAR | 219 MULBERRY STREET NEW YORK NY 10012 |
| MADIHA SATTAR | 219 MULBERRY STREET APT 19 NEW YORK NY 10012 |
| MADINA NIGMATULINA | P.O. BOX 2004 RADIO CITY STATION NEW YORK NY 10101-2004 |
| MADINA NIGMATULINA | 226 RICHARDSON STREET, APT 2B BROOKLYN, NEW YORK NY 11222 |
| MADISON AREA YMCA | 111 KINGS ROAD MADISON NJ 07940 |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | DO PO BOX 1093 GT SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | METROPOLITAN LIFE INSURANCE COMPANY 334 MADISON AVENUE, PO BOX 633 ATTN: CHARLES SCULLY AND CHRISTOPHER SMI CONVENT STATION NJ 07961-0633 |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | C/O METLIFE INVESTORS ADVISORS COMPANY LLC 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| MADISON AVENUE CDO I LTD | C/O QSPV LIMITED P.O. BOX 1093 GT SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| MADISON AVENUE CDO I LTD | P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN,CAYMAN ISLANDS BRITISH WEST INDIES |
| MADISON AVENUE CDO I LTD | C/O QSPV LIMITED P.O. BOX 1093 GT SOUTH CHURCH STREET\ GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MADISON AVENUE CDO I LTD | MADISON AVENUE CDO I, LIMITED C/O QSPV LIMITED PO BOX 1093 GT SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| MADISON AVENUE CDO I LTD | TEXAS COMMERCE TRUST COMPANY OF NEW YORK, PROCESS |
| MADISON AVENUE CDO I LTD | METROPOLITAN LIFE INSURANCE COMPANY 334 MADISON AVENUE, PO BOX 633 ATTN: CHARLES SCULLY AND CHRISTOPHER SMI CONVENT STATION NJ 07961-0633 |
| MADISON AVENUE CDO I LTD | THE CHASE MANHATTAN BANK CORPORATE TRUST DEPARTMENT 600 TRAVIS, 50TH FLOOR ATTN: MADISON AVENUE CDO I, LIMITED HOUSTON TX 77002 |
| MADISON AVENUE,  INC. | 9050 RED BRANCH ROAD SUITE A COLUMBIA MD 21045 |
| MADISON BLACK LIMITED | CENTRAL ACCOUNTS DEXTER HOUSE, 2 ROYAL MINT COURT LONDON EC3N 4QN UK |
| MADISON BLACK LIMITED | CENTRAL ACCOUNTS DEXTER HOUSE, 2 ROYAL MINT COURT LONDON EC3N 4QN UNITED KINGDOM |
| MADISON INVESTMENT ADVISORS | ATTN: CHRIS BURBERET 6411 MINERAL PT. ROAD MADISON WI 53705 |
| MADISON INVESTMENT ADVISORS | ATTN: CHRIS BURBERET 550 SCIENCE DRIVE MADISON WI 53705 |
| MADISON INVESTMENT ADVISORS INC | 550 SCIENCE DRIVE MADISON WI 53711 |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE 1 TEMPLE AVENUE LONDON EC4Y 0HA UK |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE 1 TEMPLE AVENUE LONDON EC4Y 0HA UNITED KINGDOM |
| MADISON MACLEAN TECHNOLOGY LIMITED | HAMILTON HOUSE 1 TEMPLE AVENUE LONDON, GT LON EC4Y 0HA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MADISON MONTESSORI SCHOOL | 19 GREEN AVE MADISON NJ 11042 |
| MADISON SQ PARK CONSERVANCY | 11 MADISON AVENUE, NEW YORK NY 10128 |
| MADISON SQUARE BOYS&GIRLS CLUB | 350 FIFTH AVENUE, SUITE 912 NEW YORK NY 10118 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA 15TH FLOOR NEW YORK NY 10121 |
| MADISON SQUARE GARDEN CENTER INC. | 2 PENNSYLVANIA PLAZA17TH FL NEW YORK NY 10121 |
| MADISON SQUARE GARDEN LP | 4 PENN PLAZA NEW YORK NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE PO BOX 26067 NEW YORK NY 10087-6067 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA NEW YORK NY 10121-0091 |
| MADISON, RAYNE J | 14 PALOMA DRIVE CORTE MADERA CA 94925 |
| MADISONGREY FUND SERVICES, LLC | ATTN: B VISEL 10 GLENLAKE PARKWAY NE SOUTH TOWER, SATLANTA GA 30328 |
| MADKAIKAR, MAYUR | 100 CHRISTOPHER COLUMBUS DRIVE APT # 2209 JERSEY CITY NJ 07302 |
| MADKOURI,ADIL | 16 MILLIGAN STREET LONDON, GT LON E14 8AU UNITED KINGDOM |
| MADLAMBAYAN,MANOLO M | 31925 CEDARHILL LANE LAKE ELSINORE CA 92532 |
| MADLAND, CHRISTAIN | 70 W 95TH ST APT 14H NEW YORK NY 10025-6726 |
| MADLAND, CHRISTIAN D. | 10800 CLAY ROAD APT. 6301 HOUSTON TX 77041 |
| MADLAND,CHRISTIAN D. | 70 W. 95TH. ST. APT 14H NEW YORK NY 10025 |
| MADLANI, RUPESH SHIRISH | 35 DARENTH PARK AVENUE KENT DARENTH VILLAGE DA2 6JN UNITED KINGDOM |
| MADLANI,RUPESH SHIRISH | 35 DARENTH PARK AVENUE DARENTH VILLAGE, KENT DA2 6JN UNITED KINGDOM |
| MADLANI,VIVEK | 38 COPSE HILL PURLEY CR84LH UNITED KINGDOM |
| MADON, ALBERTINE L | 15 SHENNAMERE ROAD DARIEN CT 06820-6225 |
| MADONNA, FREDERICK C. | 2 KNOLLWOOD ROAD EASTCHESTER NY 10709 |
| MADORNO, HORACIO & MARIA MARCELA | GUGLIELMINO ESCALADA 2400 - MARINA DEL SOL - CASA 43 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| MADOUROS, PETER D. | 203 HILLAIR CIRCLE WHITE PLAINS NY 10605 |
| MADRID TROPHY PROMOTION SL | RECINTO FERIAL GASA DE CAMPO PABELLON DE CRISTAL MADRID SPAIN |
| MADRID, ROBERT | 11060 EATON CT WESTCHESTER IL 60154 |
| MADRID,SANDRA | 3441 E ACOMA DR PHOENIX AZ 850325165 |
| MADS PETER HEIDEBY | 315 W 33RD ST APT 18J NEW YORK NY 10001-2790 |
| MADSEN, DANE H | 2826 BASSANO COURT HENDERSON NV 89052 |
| MAEDA SCHOOL | KS FLAT 2F 3-8-26 NISHI AZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| MAEDA SCHOOL | 2-14-28 MOTO AZABU MINATO-KU 13 106-0046 JAPAN |
| MAEDA SHUNICHI | N/A N/A JAPAN |
| MAEDA, TOSHIRO | 1-13-6-809 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| MAEDA,AKEMI | THE STATES 806 5-14-28 HONCHO SHIKI CITY 11 353-0004 JAPAN |
| MAEDA,HITOMI | 4-5-12 MIDORICHO KOGANEI-SHI 13 184-0003 JAPAN |
| MAEDA,JUN | 1003-12-13-2 TSUKISHIMA CHUO-KU TOKYO 13 140-0052 JAPAN |
| MAEDA,KOU | KANAGAWA-KU, SHIRAHATANAKA-CHO 19-11 YOKOHAMA-SHI 14 221-0071 JAPAN |
| MAEDA,SHUNICHI | 1418-2-601 FUTOOCHO KOUHOKU-KU YOKOHAMA CITY 14 222-0031 JAPAN |
| MAEDA,SOICHI | PRIME?Œ?¨?¨URBAN?Œ?¨?¨NAKAMEGURO?Œ?¨?¨#1 3-28-24,KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| MAEDA,TOSHIRO | 1-13-6-809 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| MAEGAN MCDERMOTT | 846 PALMER RD APT 1C BRONXVILLE NY 107083323 |
| MAEGERLEIN, CHRISTINA | 33 LAUDERDALE MANSIONS LONDON W91LX UNITED KINGDOM |
| MAEGERLEIN,CHRISTINA | 33 LAUDERDALE MANSIONS LONDON, GT LON W91LX UNITED KINGDOM |
| MAEHATA,CELSO | R.VISCONDE DE PIRAJA 659 APT 31B IPIRANGA SP 04277-020 BRAZIL |
| MAEJIMA MICHIKO | 2-36-2-602 KOJIMACHO CHOFU-SHI TOKYO 182-0026 JAPAN |
| MAEJIMA MICHIKO | 2-36-2-602 KOJIMACHO CHOFU-SHI TOKYO 13 182-0026 JAPAN |
| MAEKAWA,YUKO | ROOM NO. 806, 3-2-16 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| MAENTZ, HANS | 425 MARINE STREET UNIT 5 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| MAERSK A/S | 50 ESPLANADEN COPENHAGEN DK-1098 DENMARK |
| MAERSK INC. | P.O. BOX 880 GIRALDA FARMS, MADISON AVE. MADISON NJ 07940-0880 |
| MAES,CHARLENE | 6455 W KINGSLEY AVE LITTLETON CO 80128 |
| MAESTAS, ERNESTO A. | 262 HEARST AVENUE SAN FRANCISCO CA 94131 |
| MAESTAS, MICHAEL E | 907 ESTRELLA COURT CONCORD CA 94518 |
| MAESTRE-SANCHEZ,CLARISSA | 36 RINEHART RD LADERA RANCH CA 92694 |
| MAESTRI,EDOARDO MR | VIALE CALDARA 47 MILANO MI 20122 ITALY |
| MAESTRO DI CASA | 21040 ORIGGIO (VARSE) MILANO, ITALY 20121 ITALY |
| MAEVE URSULA O'CONNELL | 40 DANVERS ROAD HORNSEY N8 7HH UNITED KINGDOM |
| MAEWHA K-STARS LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAEZ,SHANNON MARIE | 2312 S FLANDERS ST AURORA CO 80013 |
| MAEZAWA, AI | 2-21-21 CHUOURINKAN KASAFERISU CHUOURINKAN 406 14 YAMATO-SHI 242-0007 JAPAN |
| MAEZAWA,AI | 2-21-21 CHUOURINKAN KASAFERISU CHUOURINKAN 406 YAMATO-SHI 14 242-0007 JAPAN |
| MAFFRE, PATRICE | 60 B STRATFORD ROAD KENSINGTON W8 6QA UNITED KINGDOM |
| MAFFRE,PATRICE | 60 B STRATFORD ROAD KENSINGTON, GT LON W8 6QA UNITED KINGDOM |
| MAFFUCCI, ROBERT E. | 309 AVENUE C APT 3E NEW YORK NY 10009 |
| MAFOI MANAGEMENT CONSULTANTS LTD | PLOT#24 1ST FL MAHAL IND  EST PRATAP BRIGHT STEEL COMPOUND ANDHERI EAST MUMBAI 400093 |
| MAG/SMART SERVICES INC | 924 BENTLEY ROAD LINDENWOLD NJ 08021 |
| MAGA FUND LIMITED | HARBOUR CENTRE 3RD FLOOR PO BOX 30362 SMB GEORGE TOWN CAYMAN ISLANDS |
| MAGALHAES,ODRACIR | 4 WINDSOR PLACE UPPER BRISTOL ROAD BATH, GT LON BA1 3DF UNITED KINGDOM |
| MAGALI COTTE | 86, ONSLOW GARDENS FLAT 3 LONDON SW7 3BS UNITED KINGDOM |
| MAGALLON, SARA | CYPRESS COLLEGE 12610 STILLMAN STREET LAKEWOOD CA 90715 |
| MAGANA,VALERIE | 34 VIA AMISTOSA APT G RANCHO SANTA MARGARITA CA 92688 |
| MAGANTI, UMA | A/202, SAROJ APTS., MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| MAGAS,TANJA | 344 WEST 52ND STREET APARTMENT 3F NEW YORK NY 10019 |
| MAGAT,MARITZA G. | 10574 HEATHER ST RANCHO CUCAMONGA CA 91737 |
| MAGAZINE BILLING SERVICES, INC. | PO BOX 15726 SN LUIS OBISP CA 93406-5726 |
| MAGDA TORRES | 18 COTTONWOOD STREET JERSEY CITY NJ 07305 |
| MAGDALENA CANCEL-PAULINO | 14743 73RD AVENUE APT 1G FLUSHING NY 11367 |
| MAGDALENA CANCEL-PAULINO | 14743 73RD AVENUE 1G FLUSHING NY 11367 |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | 1-5 HORNTON STREET CEA BERMUDEZ, 8 LONDON W8 4NW UNITED KINGDOM |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | 1-5 HORNTON STREET FLAT 7 W8 4NW UNITED KINGDOM |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | C/STO. TOME MADRID 28 28004 SPAIN |
| MAGDALENA MARIA PATRICIA RUIZ BELLEW | STO. TOME, 4 CEA BERMUDEZ, 8 MADRID 28 28004 SPAIN |
| MAGDALENA MARIA SNIEGOCKA | 10 SILVER CLOSE 10 SILVER CLOSE LONDON SE14 6DF UNITED KINGDOM |
| MAGDALENA MARIA SNIEGOCKA | CALLE ARRIAZA PISA BAJO A MADRID 28 28008 SPAIN |
| MAGDALENA MARKIEWICZ | NECKINGER MILLS 162 ABBET STREET STUDIO 5 SE1 5AN UNITED KINGDOM |
| MAGDALENA MARKIEWICZ | 33 CLOCKHOUSE PLACE LYTTON GROVE PUTNEY LONDON SW15 2EL UNITED KINGDOM |
| MAGDALENA ZAWISZA | 300 W 110TH ST APT 20K NEW YORK NY 100264057 |
| MAGDALYN RENZ | 350 WEST 43RD STREET APARTMENT 12D NEW YORK NY 10036 |
| MAGDALYN RENZ | 2143 29TH STREET APARTMENT 4D ASTORIA NY 11105 |
| MAGDEL, SVETLANA | 561 PATTON DRIVE BUFFALO GROVE IL 60089 |
| MAGED HASSAN | 49 WILLOW STREET APT 5G NEW YORK NY 11201 |
| MAGEE, RYAN | 15 CLIFF STREET NEW YORK NY 10038 |
| MAGEE, RYAN | PO BOX 93503 DURHAM NC 27708 |
| MAGEE, RYAN | ASSOCIATE PATTON BOGGS 2001 ROSS AVENUE SUITE 3000 DALLAS TX 75201 |
| MAGEE, RYAN | PATTON BOGGS LLP 2001 ROSS AVENUE SUITE 3000 DALLAS TX 75201 |
| MAGEE,RYAN | 140 STILWELL CT. PITTSBURGH PA 15228 |

| Claim Name | Address Information |
|---|---|
| MAGEN DAVID ADOM, USA | 3175 COMMERCIAL AVE STE 101 NORTHBROOK IL 60062-1923 |
| MAGEN ISRAEL SOCIETY, INC. | 1815 EAST 3RD STREET BROOKLYN NY 11223 |
| MAGERAS,NANCY J. | 854 FOOTHILL DRIVE SALT LAKE CITY UT 84108 |
| MAGESIS, JASON ADAM | 110 BANK ST. APT. 6G NEW YORK NY 10014 |
| MAGGERT & ASSOCIATES, INC. | 580 MAIN STREET SUITE 300B CARBONDALE CO 81623-2035 |
| MAGGI,FILIPPO | VIA MILLEFONTI 39/1 TORINO TO 10126 ITALY |
| MAGGI,SILVINA | DR. PENNA 1085 VICENTE LOPEZ BA ARGENTINA |
| MAGGIACOMO, ALAN B | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536-1932 |
| MAGGIE EUN HYE NAM | 46-1 UI-DONG KANGBUK-GU SEOUL 142892 KOREA, REPUBLIC OF |
| MAGGIE FISCHER MEMORIAL GREAT SOUTH BAY | 80 IROQUOIS DRIVE BRIGHTWATERS NY 11718 |
| MAGGIE HAINES & ASSOCIATES | 38 MOUNT PLEASANT LONDON WC1X 0AN UK |
| MAGGIE HAINES & ASSOCIATES | 38 MOUNT PLEASANT LONDON WC1X 0AN UNITED KINGDOM |
| MAGGIE THOMAS-FLEMING | 603 NEBRASKA BUILDING DEALS GATEWAY LONDON SE13 7RT UNITED KINGDOM |
| MAGGIE THOMAS-FLEMING | 30 SHAKESPEARE AVENUE LANGDON HILLS ,ESSEX SS16 6DL UNITED KINGDOM |
| MAGGIE THOMAS-FLEMING | 30 SHAKESPEARE AVENUE LANGDON HILLS BASILDON,ESSEX SS16 6DL UNITED KINGDOM |
| MAGGIO, EDWARD | 101 SIMMONS DRIVE EAST ISLIP NY 11730 |
| MAGGIO, FRANK M | 250 EAST 53RD ST APT 901 NEW YORK NY 10022 |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758-7918 |
| MAGGIO, JASON | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MAGGIO, JO A | 55 WHITMAN AVE. STATEN ISLAND NY 10308-3226 |
| MAGGIO, RICHARD C | 1020 15TH STREET UNIT 20K DENVER CO 80202 |
| MAGGIO,RICHARD C | 3912 ALCAZAR DR CASTLE ROCK CO 801093649 |
| MAGGIOLA, JAMES | 12 DAWNING LANE OSSINING NY 10562 |
| MAGGOR,MARY H. | 5 LAWRENCE DRIVE NESCONSET NY 11767 |
| MAGIC BY MIO INC. | 2555 COLLINS AVE SUITE 1602 MIAMI BEACH FL 33140 |
| MAGIC FOUNDATION | 6645 W. NORTH AVENUE OAK PARK IL 60302-1021 |
| MAGIC FROGS | 7 CRADDOCK ROAD CANTERBURY CT1 1YP UK |
| MAGIC FROGS | 7 CRADDOCK ROAD CANTERBURY, KENT CT1 1YP UNITED KINGDOM |
| MAGIC INTERNATIONAL | P.O. BOX 5008 DULUTH MN 55806 |
| MAGIC PHOTOGRAPHY | BOX 2710 SUN VALLEY ID 83353 |
| MAGIC SHINE | KEVIN HELMER P.O. BOX 3640 BASALT CO 81621 |
| MAGID, ELIEZER | 400 EAST 77TH STREET-APT 11K NEW YORK NY 10021 |
| MAGIT, RUBIN | 225 W 80TH ST NEW YORK NY 10024 |
| MAGLIARO, BRYAN | 325 NORTH END AVENUE APT 10-P NEW YORK NY 10282 |
| MAGLIARO,BRYAN | 325 NORTH END AVENUE APT PH-D NEW YORK NY 10282 |
| MAGLIOCCO,MATTHEW T. | 65 CENTRAL PARK WEST APT 12B NEW YORK NY 10023 |
| MAGLIOLO, FRANK | 175 TANGLEWOOD DRIVE STATEN ISLAND NY 10308 |
| MAGLOIRE,JEFFREY | 1 PAERDEGAT 5TH ST BROOKLYN NY 112364137 |
| MAGNA SECURITES CORP | 420 LEXINGTON AVENUE, SUITE 2220 NEW YORK NY 10170 |
| MAGNA VISTA INTL LTD | ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS VIRGIN ISLANDS (BRITISH) |
| MAGNABOSCO, DOMINIC | 6506 LUSSIER DR SUGAR LAND TX 77479-5089 |
| MAGNAMIOUS SYSTEMS PVT LTD | 102, CHINTAMANI KUTIR, AZAD ROAD, VILE PARLE (E), MUMBAI MH 400057 INDIA |
| MAGNAN PROJECTS | 317 TENTH AVENUE NEW YORK NY 10001 |
| MAGNER, STEVEN | 11100 OAK SHORE LANE CLERMONT FL 34711 |
| MAGNER,JUSTIN | 200 EAST 33RD STREET APARTMENT 5I NEW YORK NY 10016 |
| MAGNER,STEVEN MARK | 11100 OAK SHORE LANE CLERMONT FL 34711 |
| MAGNETAR CAPITAL MASTER FD LTD | ATTN:ALEC LITOWITZ/DAVID PRITSKER/PAUL SMITH MAGNETAR CAPITAL MASTER FUND LTD. C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FL EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| MAGNETAR CAPITAL MASTER FD LTD | 101 CALIFORNIA ST. 40TH STE. 4020 SAN FRANCISCO CA 94111 |
| MAGNETAR CAPITAL MASTER FUND LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION  FUND II LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR MUNI LLC | ATTN:CEO, CFO AND GENERAL COUNSEL MAGNETAR MUNI LLC C/O MAGNETAR CAPITAL LLC 1603 ORRINGTON AGENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR MUNI LLC | CEO, CFO AND GENERAL COUNSEL MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR MUNI LLC | CEO, CFO AND GENERAL COUNSEL MAGNETAR MUNI LLC C/O MAGNETAR CAPITAL LLC 1603 ORRINGTON AGENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETIC NORTH SOFTWARE LTD | 4 DOMINUS WAY MERIDIAN BUSINESS PARK LEICESTER LEICESTERSHIRE, LEICS LE19 1RP UNITED KINGDOM |
| MAGNICOMP | 5818 VITERO WAY M/S 210 SAN JOSE CA 95138 |
| MAGNIN, ELAINE | 7153 LINDEN TERRACE CARLSBAD CA 92009 |
| MAGNIN,HENRY D. | 7153 LINDEN TERRACE CARLSBAD CA 92011 |
| MAGNITUDE CAPITAL LLC | ATTN: ADITHYA YAGA 153 EAST 53RD ST. 59TH FLOOR NEW YORK NY 10022 |
| MAGNO SOUND, INC. | 729 SEVENTH AVENUE 2ND FLOOR NEW YORK NY 10019 |
| MAGNOLIA STREET PRESS | 2600 MAGNOLIA STREET DENVER CO 80207 |
| MAGNONI, RUGGERO F | VIA PIERMARINI 2/4 MILAN 20121 ITALY |
| MAGNONI, RUGGERO F. | VIA PIERMARINI 2/4 MILAN 20145 ITALY |
| MAGNUM ASSOCIATES LLC | 3 EVERGREEN LANE CALIFTON NJ 07830 |
| MAGNUM ASSOCIATES LLC | MAGNUM ASSOCIATES LLC 3 EVERGREEN LANE CALIFON NJ 07830 |
| MAGNUM ASSOCIATES LLC | 1802 ROUTE 31NORTH SUITE# 330 CLINTON NJ 08809 |
| MAGNUM INTERIORS LIMITED | 4B LANTERNS COURT 22 MILLHARBOUR LONDON E14 9TU UNITED KINGDOM |
| MAGNUM INTERIORS LIMITED | SUITE 7, THE RIVERSIDE BUSINESS CENTRE FORT RD, TILBURY ESSEX RM18 7ND UNITED KINGDOM |
| MAGNUS BENGT JOHAN ANDERSSON | FLAT 5 8 ABERCORN PLACE LONDON NW8 9XP UNITED KINGDOM |
| MAGNUS BENGT JOHAN ANDERSSON | FLAT 5 8 ABERCORN PLACE LONDON NW8 9XP UK |
| MAGNUS BENGT JOHAN ANDERSSON | FLAT 5 8 ABERCORN PLACE LONDON NW8 9XP UNITED KINGDOM |
| MAGNUS ENBOM | MATEMATIKGRAND 5A UMEA 90733 SWEDEN |
| MAGNUS I. GUNDERSEN | 3 GASPAR MEWS LONDON SW5 0NE UNITED KINGDOM |
| MAGNUS I. GUNDERSEN | FLAT C, 10 RUSSELL STREET LONDON WC2B 5HZ UNITED KINGDOM |
| MAGNUS JOHANSSON | MARIEHEMSVAGEN 15E 505 VASTERBOTTENS 90653 SWEDEN SWEDEN |
| MAGNUS KRON | AM STEINGRITZ 7 BAD HOMBURG 61352 GERMANY |
| MAGNUS MULLER GALERIE | WEYDINGER STRASSE 10/12 D-10178 BERLIN, GERMANY GERMANY |
| MAGNUS P EINARSSON | BASEMENT FLAT 14A HARLEY GARDENS LONDON SW10 9SW UNITED KINGDOM |
| MAGNUS P EINARSSON | FLAT 4 12 WETHERBY GARDENS LONDON SW5 0JW UNITED KINGDOM |
| MAGNUS SCADDAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAGNUS SCADDAN | 114 HURLINGHAM ROAD LONDON SW6 3NP UNITED KINGDOM |
| MAGNUS TORRKULLA | DRAGONGATAN 6B UMEA SWEDEN 90322 SWEDEN |
| MAGNUSON, SHARON L | 603 CALLE TIBIDABO SAN CLEMENTE CA 92672 |
| MAGNUSON,MICHAEL JAMES | 2495 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| MAGO, AASHA | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGO, AKHIL | 305 WEST 55TH STREET APT D NEW YORK NY 10019 |
| MAGO, BRIJ M. | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGOON,MATTHEW H | 32 HAMILTON ROAD WAKEFIELD MA 01880 |
| MAGRASSI, PAOLO | VIA DELLA SERRA 10 CASTEGGIO PV 27045 ITALY |
| MAGRATH & CO | 66-67 NEWMAN STRRET LONDON W1T 3EQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MAGRINI, JOHN | 109-19 72ND AVE APT 4A FOREST HILLS NY 11375 |
| MAGRINO, PAUL | 29 FOX MEADOW LN HOLMDEL NJ 077332710 |
| MAGRINO, PETER W | 17871 MODENA RD MIROMAR LAKES FL 33913 |
| MAGSON, DANIEL P | 12 THAMES SIDE BERKS READING RG1 8DR UNITED KINGDOM |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA 3-40121 BOLOGNA (BO) ITALY |
| MAGSTAT CONSULTING SRL | VIA MONTE GRAPPA, 3 BOLOGNA 40121 ITALY |
| MAGUIRE BROTHERS | 17 SOUTH LANE NEW MALDEN NEW MALDEN, SURREY KT3 5HU UNITED KINGDOM |
| MAGUIRE BROTHERS | 17 SOUTH LANE NEW MALDEN NEW MALDEN KT3 5HU UNITED KINGDOM |
| MAGUIRE PARTNERS - PLAZA LAS FUENTES LLC | 1733 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| MAGUIRE, BRIAN | 2166 BROADWAY APT. 16D NEW YORK NY 10024 |
| MAGUIRE, BRIAN | 67 KINGSBURY RD GARDEN CITY NY 11530-3141 |
| MAGUIRE, EDWARD JOHN | 11 COLNEY HEATH LANE HERTS ST ALBANS AL4 0SY UNITED KINGDOM |
| MAGUIRE, J | 275 26TH STREET COPIAGUE NY 11726 |
| MAGUIRE, JAMES | 33 TILLOU RD W SOUTH ORANGE NJ 07079 |
| MAGUIRE, JOSEPH | 275 26TH STREET COPIAGUE NY 11726 |
| MAGUIRE, MICHAEL E. | 17975-G SKY PARK CIRCLE IRVINE CA 92614 |
| MAGUIRE, WILLIAM C., IRA | 503 CORINTHIAN ST LAKEWAY TX 78734 |
| MAGUIRE,EDWARD JOHN | 11 COLNEY HEATH LANE ST ALBANS, HERTS AL4 0SY UNITED KINGDOM |
| MAGUIRE,JAMES P. | 33 TILLOU RD W SOUTH ORANGE NJ 07079 |
| MAGUIRE,JAMES P. | 33 TILLOU RD W SOUTH ORANGE NJ 07079 |
| MAH CATHRYN | 5 SHELBY IRVINE CA 92620 |
| MAH, DENNIS | 137 CAMBRIDGE AVE GARDEN CITY NY 11530 |
| MAHA, LYUDMYLA | 2323 EAST 12TH STREET APT. 3E BROOKLYN NY 11229 |
| MAHA, LYUDMYLA | 144-10 ROOSEVELT AVENUE APT. 6L FLUSHING NY 11354 |
| MAHADEO, KARAMCHAND | 87 UNION AVE 1ST FLOOR BELLEVILLE NJ 07109 |
| MAHADEO, SAKIRA A. | 205 HART STREET BROOKLYN NY 11206 |
| MAHADEVAN,SHRIDHAR | 5/161, SATYAM GARODIANAGAR GHATKOPAR (EAST) MUMBAI MH 400077 INDIA |
| MAHADIK, PREETI | BHAGYA LAXMI C.H.S, PLOT NO. 550/A39,SECTOR-5, CHARKOP, KANDIVALI(W), CHARKOP, KANDIVALI (W) MUMBAI 400067 INDIA |
| MAHADIK,PARIKSHIT | D-312, OM JAI SHRI GURU KRUPA CO OP HSG DATTAPADA ROAD-3 BORIVALI (E) MUMBAI MH 400066 INDIA |
| MAHADIK,PREETI | BHAGYA LAXMI C.H.S, PLOT NO. 550/A39,SECTOR-5, CHARKOP, KANDIVALI(W), MUMBAI 400067 INDIA |
| MAHAIWE PERFORMING ARTS CENTER INC | PO BOX 690 GREAT BARRINGTON MD 01230 |
| MAHAJAN, ADITYA | 280 MARIN BLVD APARTMENT 10-O JERSEY CITY NJ 07302 |
| MAHAJAN, ASHISH | 5 ROLINS MILL RD FLEMINGTON NJ 08822 |
| MAHAJAN, ATULYA | 232 E 95 ST APT 4B NEW YORK NY 10128 |
| MAHAJAN,ANAND ASHADEVI DNYANESH | B-105, NIRMAL DARSHAN OPP SIEMENS GUEST HOUSE, NIRMAL - BHUIGAON ROAD VASAI MH 401304 INDIA |
| MAHAJAN,ASHISH | 301 N. RANDOLPHVILLE RD. APT3 PISCATAWAY NJ 08854 |
| MAHAJAN,KUNAL | 51 TARA PLACE MORGANTOWN WV 26505 |
| MAHAJAN,NEHA | ANUSHAKTI NAGAR 10/E UDAYAGIRI MUMBAI MH 400094 INDIA |
| MAHAJAN,NITIN | K-502 SATELLITE GARDENS POKHRAN ROAD NO1 KANDIVALI (E) THANE 400606 INDIA |
| MAHAJAN,REEMA | ROOM NO K303 HOSTEL BLOCKS INDIAN INSTITUTE OF BANGALORE BANGALORE KR 560076 INDIA |
| MAHAJAN,ROOPALI | 19/301, ASHTAGANDHA C.H.S MANISHA NAGAR KALWA THANE (W) MH 400605 INDIA |
| MAHAJAN,VAIBHAV | B/31, AUDUMBER APARTMENTS, ROAD NO. 3, LIBERTY GARDEN, MALAD (WEST). MUMBAI MH 400064 INDIA |
| MAHAJAN,VARUN | FLAT # 102, PANCH MAHAL, PANCH SHRISTI C NEAR SM SHETTY SCHOOL POWAI MUMBAI |

| Claim Name | Address Information |
|---|---|
| MAHAJAN,VARUN | INDIA |
| MAHAKALA, VISWESWAR REDDY | 1401 DUTCHESS LANE WOODBRIDGE NJ 07095 |
| MAHALE, MAHESH MADHAVRA | 20/103, OM CHANDRA DARSHAN, WAYALE NAGAR, NEAR BANK OF MAHARASHTRA KALYAN (W) KALYAN(W) 421301 INDIA |
| MAHALE, SHRINIVAS | B-23, GAJANAN HOUSING SOCIETY LT DILIP GUPTE MARG, MAHIM MUMBAI 400016 INDIA |
| MAHALE,MAHESH MADHAVRAO | 20/103, OM CHANDRA DARSHAN, WAYALE NAGAR, NEAR BANK OF MAHARASHTRA KALYAN (W) KALYAN(W) 421301 INDIA |
| MAHAMBARE,PRIYA | 302, HI VILLE, 29TH ROAD TPS-3, PALI NAKA, BANDRA(W) MUMBAI 400050 INDIA |
| MAHAMMED KADIR,JAVED | ROOM H -008 STUDENT'S HOSTEL BLOCK IIM BANGALORE, BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| MAHAN, RAY | C\O JERSEY CITY POLICE DEPT 8 ERIE STREET JERSEY CITY NJ 07302 |
| MAHANAGAR GAS LIMITED | MGL HOUSE, G33 BANDRA KURLA COMPLEX BANDRA E MUMBAI MH 400051 INDIA |
| MAHANAGAR TELEPHONE NIGAM LIMITED, MUMBA | JEEVAN BHARATI TOWER 1-12TH FLOOR 124 CONNAUGHT CIRCUS NEW DELHI 110001 INDIA |
| MAHANAGAR TELEPHONE NIGAM LTD | JEEVAN BHARATI TOWER 1-12TH FLOOR 124 CONNAUGHT CIRCUS NEW DELHI 110001 INDIA |
| MAHANNA, BRIAN | 56 W 70TH ST APT 3A NEW YORK NY 100234620 |
| MAHANT, SARIKA | 5 AYERS COURT METUCHEN NJ 08840 |
| MAHAPATRA, PRASHANT KUMAR | FLAT NO-713, D-WING RAJ LEGACY LBS MARG, VIKHROLI MUMBAI 400083 INDIA |
| MAHARAJ, NARENDRA | 22 DOMINIC DRIVE MONROE TWP NJ 08831 |
| MAHARAJ,ANDREW | 19 NEWBURY ROAD HIGHAMS PARK LONDON, GT LON E4 9JH UNITED KINGDOM |
| MAHARANA,ABHIJEET | BUILDING NO. 29, FLAT NO. 14 RAILWAY QUARTERS DAHISAR(E) MUMBAI 400068 INDIA |
| MAHARASHTRA GAS DEPOT | 1, VASANT BHUVAN, OPP IIT POWAI MUMBAI MH 400076 INDIA |
| MAHARASHTRA LABOUR WELFARE FUND | HUTATMA BABU GENU MUMBAI GIRHI KAMGAR KREEDA BHAVAN, SENAPATI BAPAT MARG, ELPHISTONE MUMBAI MH 400013 INDIA |
| MAHARISHI, RAHUL | A-401, CHAITANAYA BUILDING POST OFFICE LANE BHANDUP (E) MH MUMBAI 400042 INDIA |
| MAHARISHI,RAHUL | A-401, CHAITANAYA BUILDING POST OFFICE LANE BHANDUP (E) MUMBAI 400042 INDIA |
| MAHATME, GAUTAM | 101, NIRMAL C.H.S. GOKULDHAM GOREGAON(E) MH MUMBAI 400063 INDIA |
| MAHATME,GAUTAM | 101, NIRMAL C.H.S. GOKULDHAM GOREGAON(E) MUMBAI MH 400063 INDIA |
| MAHAVIR ANNADATE | G-1004, MAYURESH SRISHTI PARK LAKE ROAD, OPP. HIND RECTIFIER BHANDUP(WEST) MUMBAI, MAHARASHTRA MH 431708 INDIA |
| MAHBOOBANI, SARIKA | 29/12A,SIND BAHAR BEHRAM BAUG JOGESHWARI(W) JOGESHWARI-WEST, MH MUMBAI INDIA |
| MAHBOOBANI,SARIKA | 29/12A,SIND BAHAR BEHRAM BAUG JOGESHWARI(W), JOGESHWARI-WEST MUMBAI MH INDIA |
| MAHBUBA MUZEYIN | 7 JADE CLOSE E16 3TY UK |
| MAHBUBA MUZEYIN | 11 LONG MARK ROAD LONDON E16 3TH UNITED KINGDOM |
| MAHBUBA MUZEYIN | 7 JADE CLOSE E16 3TY UNITED KINGDOM |
| MAHDAVI,BENJAMIN | 575 MT PARK BLVD SW ISSAQUAH WA 98027 |
| MAHECHA, DIEGO | 225 EAST 34TH STREET APARTMENT 19B NEW YORK NY 10016 |
| MAHENDRA CHAUHAN | 280 E. SQUIRE DRIVE #2 ROCHESTER NY 14623 |
| MAHENDRA D CHAUHAN | 94, MAGAN BAUG, 1ST FLOOR SUN MILL ROAD LOWER PAREL (W) MUMBAI MH INDIA |
| MAHENDRA D CHAUHAN | 94, MAGAN BAUG, 1ST FLOOR SUN MILL ROAD LOWER PAREL (W) MUMBAI MH 400013 INDIA |
| MAHENDRA JADHAV | 3/37, PLUMBER HOUSE BLDG, LALA NIGAM ROAD, COLABA, MUMBAI 400005 INDIA |
| MAHENDRA JAIN | TRIVENI B/407, 4TH FLOOR SV ROAD SANTACRUZ  W MUMBAI MH 400054 INDIA |
| MAHENDRA MACHA | VIRAT NAGAR C 203, POONAM CROWN NEAR SWAD HOTEL LANE VIRAR WEST THANE(D) MH 401303 INDIA |
| MAHENDRA NEPALI | HC 1 BOC 150 C THORNHURST PA 18424 |
| MAHENDRA NEPALI | A-502, MAHAVIR TRINKETS, BEHIND HUMA CINEMA, KANJURMARG(WEST); MUMBAI 400078 INDIA |
| MAHENDRA NEPALI | 124 WEST POLK #100 CHICAGO IL 60605 |
| MAHENDRA NEPALI | 5225 W. BYRON CHICAGO IL 60641 |
| MAHENDRA RALHAN | C-503 NATIONAL AVENUE AKURLI ROAD MUMBAI MH 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| MAHENDRA SHRESTHA | UNIT # A3, RUAM RUDEE COURT SOI RUAM RUDEE 33 PATHUMWAN BANGKOK 10330 THAILAND |
| MAHENDRA YADAV | FLAT NO. 23, SAINATH APT, CHS, MANISHA NAGAR, KALWA THANE 400605 INDIA |
| MAHENDRA YADAV | FLAT NO. 23, SAINATH APT, CHS, MANISHA NAGAR, KALWA BALKUM - DOKALI RD. NEAR BIG BAZAR, KAPURWADI. THANE (W) 400605 INDIA |
| MAHENDRA,SUNDARESH | 473 LONG HILL DR. SHORT HILLS NJ 07078 |
| MAHER KARA | 95 HORATIO STREET APARTMENT 215 NEW YORK NY 10014 |
| MAHER KARA | 155 LINFIELD DRIVE MENLO PARK CA 94025 |
| MAHER, GERARD J | 450 7TH STREET APT 2D HOBOKEN NJ 07030 |
| MAHER, JOHN | 13025 HARTSOOK STREET SHERMAN OAKS CA 91423 |
| MAHER, PATRICK | APT 2 32-44 32 STREET ASTORIA QUEENS NY 11106 |
| MAHER, PHILIP | 140 NASSAU STREET APT. 2A NEW YORK NY 10038 |
| MAHER, SEAN | 2443 35TH AVE SAN FRANCISCO CA 94116-2247 |
| MAHER, SEAN | 2174 SELL STREET SAN FRANCISCO CA 94117 |
| MAHER, SEAN M. | 12 POMEROY ROAD MADISON NJ 07940 |
| MAHER, WILLIAM J | 350 MARBLEDALE ROAD TUCKAHOE NY 10707-1716 |
| MAHER, WILLIAM J | 14 KAYRON DRIVE LAKE RONKONKOMA NY 11779 |
| MAHER,JOHN F. | 171 WEST LANE GUILFORD CT 06437 |
| MAHER,JON DAVID | 10091 PARK MEADOWS DRIVE APT #91101 LONE TREE CO 80124 |
| MAHER,SOPHIE | 7 VICARAGE DRIVE EASTBOURNE, E.SUSX BN20 8AR UNITED KINGDOM |
| MAHESH DHAMIJA | 37 THIRD AVENUE FARMINGDALE NY 11735 |
| MAHESH DHAMIJA | 3 BROTHERS COURT DIX HILLS NY 11746 |
| MAHESH DOSHI | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD L.B.S. MARG, GHATKOPAR (WEST) MUMBAI 400086 INDIA |
| MAHESH KUMAR PALANISWAMY | NISHI KASAI 3-22-6 - 1308 EDOGAWA-KU 13 JAPAN |
| MAHESH KUMAR PALANISWAMY | NISHI KASAI 3-22-6 - 1308 EDOGAWA-KU 13 134-0088 JAPAN |
| MAHESH MADHAVRAO MAHALE | HIGHWAY ROAD, KALYAN (W) KALYAN(W) 421301 INDIA |
| MAHESH MANSIGANI | 83 CREST ROAD LONDON NW2 7LY UNITED KINGDOM |
| MAHESH NAIK | FLAT 404 BULDG 1 PHASE 7 NEW GOLDEN NEST BHAYANDER E BHAYANDER MUMBAI 401105 INDIA |
| MAHESH RAMADUGU | 40 NEWPORT PKWY APT 2312 JERSEY CITY NJ 073101527 |
| MAHESH RAMASUBRAMANIAN | 10/160, ANURADHA GHATKOPAR (EAST) MUMBAI MH 400077 INDIA |
| MAHESH ROHIRA | 11/361, WADIA ESTATE KURLA (WEST) MUMBAI MH 400070 INDIA |
| MAHESH TENDULKAR | A-202 SECOND FLOOR NESTLE APARTMENTS OPPOSITE TOYOTA SHOWROOM MALAD (WEST) GOREGAON (W) MUMBAI MH 400064 INDIA |
| MAHESH TENDULKAR | D4/2, HARI RATAN CHS BANGUR NAGAR GOREGAON WEST MUMBAI MH 400090 INDIA |
| MAHESH TENDULKAR | D4/2, HARI RATAN CHS BANGUR NAGAR MG ROAD GOREGAON (W) MUMBAI MH 400090 INDIA |
| MAHESH VINCHU | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR MARG, PAREL VILLAGE, PAREL (E) MUMBAI MH 400012 INDIA |
| MAHESH VINCHU | G/1 JANARDHAN APARTMENTS S.G. MARG, DADAR WEST MUMBAI 400028 INDIA |
| MAHESH WADHWA | 79, COLLECTORS COLONY MAHUL ROAD CHEMBUR MUMBAI 400074 INDIA |
| MAHESHKUMAR B TATIKONDA | VEER SAVARKAR MARG PRABHADEVI FLAT NO 24 3RD FLOOR WESTERN PRABHADEVI CHS NEAR SIDDHIVINAYAK TEMPLE MUMBAI MH 400025 INDIA |
| MAHESHWAR SAIREDDY | 61W, 62ND STREET APARTMENT 22N NEW YORK NY 10023 |
| MAHESHWARA REDDY NALLA | 201 ST. PAULS AVENUE APARTMENT # 17B JERSEY CITY NJ 07306 |
| MAHESHWARA REDDY NALLA | 112 CANAL VIEW DR LAWRENCE NJ 086481317 |
| MAHESHWARI, ANUPAM | 280 MARIN BLVD. APT #2A JERSEY CITY NJ 07302 |
| MAHESHWARI, JINEN | 701, ARCIA SOLIATRE, OLD LALAN BANGLOW, VALJI LADHA ROAD, OPP HIRA MONGI HOSPITAL, MH MULUND (W) 400080 INDIA |
| MAHESHWARI, MANISH | 3600 CHESTNUT STREET APT #799 PHILADELPHIA PA 19104 |
| MAHESHWARI, PUNEET | 1115 GRAND HAMPTONS DRIVE HERNDON VA 20170 |

| Claim Name | Address Information |
|---|---|
| MAHESHWARI, PUNEET | 600BRANDON AVE APT # 14 CHARLOTTESVILLE VA 22903 |
| MAHESHWARI, SHYAM | 96, MACDONNELL ROAD 6C, BIRCHWOOD PLACE H CENTRAL (MID LEVELS) HONG KONG |
| MAHESHWARI, SWATI | B 5/6 SUKHDHAYAK SOCIETY J.B.NAGAR ANDHERI (EAST) MUMBAI INDIA |
| MAHESHWARI,ATUL | #A-202 MAYUR SHRISTI PARK,BHANDUP(W) MUMBAI INDIA |
| MAHESHWARI,JINEN | 903, NEPTUNE COLOR SCAPE DU ROAD, NEAR VISHAL MEGA MART  DOMBIVLI (E) MULUND (W) 400080 INDIA |
| MAHESHWARI,MAYANK | 15/1A LOUDEN STREET KOLKATA WB 700017 INDIA |
| MAHESHWARI,NAMRATA | FLAT # 501, BUILDING F2, HIGHLAND PARK JAI SHASTRI NAGAR, MULUND(W) MULUND (W) MUMBAI INDIA |
| MAHESHWARI,PAYAL S. | 1115 GRAND HAMPTONS DRIVE HERNDON VA 20170 |
| MAHESHWARI,PRASHANT | 27-B,(55-B) TV SAMY RAOD EAST R.S.PURAM COIMBATORE TN 641002 INDIA |
| MAHESHWARI,PUNEET K. | 1115 GRAND HAMPTONS DRIVE HERNDON VA 20170 |
| MAHESHWARI,SHYAM | 96, MACDONNELL ROAD 6C, BIRCHWOOD PLACE CENTRAL (MID LEVELS), H HONG KONG |
| MAHESHWARAN, ADITYA | 715 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| MAHESWARAN,RENUKA | 10 GLEBELANDS AVENUE NEWBURY PARK ILFORD, ESSEX IG2 7DL UNITED KINGDOM |
| MAHEU,DANIEL | 1975 EVERGREEN AVENUE HANOVER PARK IL 60133 |
| MAHI VERMA | B - 65, BINA APTS SIR. M.V. ROAD NEAR GANESH TEMPLE ANDHERI EAST MUMBAI MH 400069 INDIA |
| MAHI VERMA | FLAT NO 112, 11TH FLOOR, BUILDING NO 5 KALPATARU ESTATE, MAJAS WADI JOGESHWARI VIKHROLI LINK ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| MAHIL,MANDEEP KAUR | 62 BAYLIS ROAD SLOUGH, BERKS SL1 3PJ UNITED KINGDOM |
| MAHIMTURA CONSULTANTS PVT. LTD. | UNIQUE HOUSE 3 FLOOR 25 S A BRELVI ROAD FORT MUMBAI MH 400001 INDIA |
| MAHIR BEY OTOMOTIV, INS, TAAHHUT, GIDA, | KUCUK ESAT, BULBUL DERESI CAD. NO: 45 CANKAYA/ANKARA ANKARA 06440 TURKEY |
| MAHLER, JAY MILTON | PO BOX 1169 CHICAGO IL 60690 |
| MAHLIG, STEPHANIE J. | 4275 GREENFIELD LANE LAKE IN THE HILLS IL 60156 |
| MAHLOUDJI,SALLY | 60 E 8TH ST APT 32L NEW YORK NY 100036530 |
| MAHMOOD, MUHAMMAD B. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MAHMOOD,ASIF | 49 KING EDWARD STREET SLOUGH, BERKS SL1 2QT UNITED KINGDOM |
| MAHMOOD,FARZANA | 24 GAYSHAM AVENUE GRANTS HILL ILFORD UNITED KINGDOM |
| MAHMOOD,HAMID | 3 TUBWELL ROAD STOKE POGES, BUCKS SL2 4JT UNITED KINGDOM |
| MAHMOUD AZZAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MAHMOUD AZZAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAHMOUD ELARBI | 63 VIRGINA QUAY JAMESTOWN WAY POPLAR LONDON E14 2DE UNITED KINGDOM |
| MAHMOUD ELARBI | FLAT 9 22 LEATHERMARKET STREET LONDON SE1 3HP UNITED KINGDOM |
| MAHMOUD ELARBI | 10 BENTHAM HOUSE 03 FLAMOUTH ROAD LONDON SE1 4JY UNITED KINGDOM |
| MAHMUD, AYAZ | 221 STANDISH STREET PO BOX 2074 DUXBURY MA 02332 |
| MAHMUD,JOSHAN | 6 NORTH GARDENS COLLIERS WOOD LONDON, GT LON SW19 2NR UNITED KINGDOM |
| MAHN, JAMES | 1 SILO ROAD PENNINGTON NJ 08534 |
| MAHN, KEVIN D | 79 OLD BOONTON ROAD DENVILLE NJ 07834 |
| MAHNAZ AZRA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MAHOGANY PRIME STEAKHOUSE | 3241 W. MEMORIAL ROAD OKLAHOMA CITY OK 73134 |
| MAHON, JO | 27 BOLEYN WAY NEW BARNET HERTS LONDON EN5 5LH UNITED KINGDOM |
| MAHON, MARY E. | 4034 JORDAN LAKE DR. MARIETTA GA 30062 |
| MAHON, SEAN | PRINCETON UNIVERSITY FIRST CAMPUS CENTER BOX 0779 PRINCETON NJ 08544 |
| MAHON,JO | 27 BOLEYN WAY NEW BARNET LONDON, HERTS EN5 5LH UNITED KINGDOM |
| MAHON,SEAN | 505 WEST 54TH STREET APT 1119 NEW YORK NY 10019 |
| MAHONCHAK JR,JOHN | 198 BREWSTER ROAD WYCKOFF NJ 07481 |
| MAHONCHAK, JOHN | 198 BREWSTER ROAD WYCKOFF NJ 07481 |
| MAHONEY COHEN & CO PC | 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MAHONEY, BRIAN | 2639 CHESAPEAKE LANE NORTHBROOK IL 60062 |
| MAHONEY, JAMES | 75 JOICEY BLVD NORTH YORK ON M5M 2T4 CANADA |
| MAHONEY, KYRA | 800 W. MARIETTA STREET APT. 307B ATLANTA GA 30318 |
| MAHONEY, SARA-JANE | 15 THE DURDANS LANGDON HILLS ESSEX BASILDON SS16 6DA UNITED KINGDOM |
| MAHONEY, SHAWN J | 23 BELLEGROVE DRIVE UPPER MONTCLAIR NJ 07043 |
| MAHONEY, THOMAS N | 3424 WOODCLIFF RD SHERMAN OAKS CA 91403 |
| MAHONEY,KATIE | 49 CHERRY ORCHARD ROAD LISVANE CARDIFF, S GLAM CF14 0UD UNITED KINGDOM |
| MAHONEY,KYRA | 55 SUDAN ST. APT. 1 DORCHESTER MA 02125 |
| MAHONEY,PAUL | 89 PARK PREWETT ROAD PARK VILLAGE BASINGSTOKE RG24 9RG UNITED KINGDOM |
| MAHONEY,SARA-JANE | 15 THE DURDANS LANGDON HILLS BASILDON, ESSEX SS16 6DA UNITED KINGDOM |
| MAHONEY,SARAH | 5 GLEN STREET UNIT 107 GREENWICH CT 06830 |
| MAHONEY,SHANE | 2734 TRENTON STREET DENVER CO 80238 |
| MAHONEY-RICHARDSON, MICHELE M | 309 EAST 87TH ST NEW YORK NY 10128 |
| MAHOSKI, AMANDA | 433 S VAN BUREN ST APT 9 IOWA CITY IA 52242 |
| MAHOSKI, AMANDA | 2259 HAWK DR BETTENDORF IA 52722-6271 |
| MAHOSKI,AMANDA M. | 2 RIVER TER PH 31E NEW YORK NY 102821257 |
| MAHR, DEBRA L | 953 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| MAHR, STEVEN J. | 23730 RAVINEVIEW CT. BINGHAM FARMS MI 48025 |
| MAHR,DENNIS P. | 24 MICHELANGELO ALISO VIEJO CA 92656 |
| MAHTANI, ANIEL N | 6 HILLOCK AVENUE HAWTHORNE NJ 07506-3440 |
| MAHTANI, PRADEEP | 728 HIGHLAND AVENUE PARAMUS NJ 07652 |
| MAHTANI, PRADEEP | 728 HIGHLAND AVENUE PARAMUS NJ 07652-3703 |
| MAHURIN, GABRIELLE L. | 35 N NAPA DR PETALUMA CA 94954 |
| MAHVISH AYOOB | A311 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON,ANT W2 1JB UNITED KINGDOM |
| MAHVISH AYOOB | A311 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD PADDINGTON LONDON W2 1JB UNITED KINGDOM |
| MAHVISH AYOOB | A311 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON W2 1JB UNITED KINGDOM |
| MAI HOSHINO | TOKYO TOKYO TOKYO 13 JAPAN |
| MAI MIYAMOTO | 19-29-104 MOEGINO AOBA-KU YOKOHAMA CITY 14 227-0044 JAPAN |
| MAI SHIN | 1-1-14-901 NAKAMURA-KITA NERIMA-KU TOUKYOU-TO 176-0023 JAPAN |
| MAI SHIN | 1-1-14-901 NAKAMURA-KITA NERIMA-KU 176-0023 JAPAN |
| MAI SHIN | 1-1-14-901 NAKAMURA-KITA NERIMA-KU 13 176-0023 JAPAN |
| MAI UEYAMA | 5-10-7 KAJICHO KOGANEI CITY 13 184-0002 JAPAN |
| MAI, RICHARD H. | 133 CONSELYEA ST. #4F BROOKLYN NY 11211 |
| MAI, V A | 50 CORNWALL LANE PORT WASHINGTON NY 11050 |
| MAI,HUONG T. | 9571 HARRIET LANE ANAHEIM CA 92804 |
| MAI,TRACEY | 11 DYNASTY CT IRVINE CA 92602 |
| MAI,WEI RENG | 913 42ND STREET APT 3R BROOKLYN NY 11219 |
| MAIA, ALEXANDRE | 225 FIFTH AVENUE APT# 9-L NEW YORK NY 10010 |
| MAIA, JOANA | PRA?A CIDADE SALAZAR LT 173 LISBOA 180-0125 PORTUGAL |
| MAID AT HOME | 118 E. 28TH ST RM 601 NEW YORK NY 100168447 |
| MAIDAN, MARIANNA | 37 WILFRED RD MANCHESTER CT 06040 |
| MAIDANA, NURIMAR | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C BA 10063572 1405 ARGENTINA |
| MAIDANA,NURIMAR | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C 10063572 BA 1405 ARGENTINA |
| MAIDLOW,JEAN B. | 709 SW 74 AVENUE NORTH LAUDERDALE FL 33068-2330 |
| MAIDMAN, DAGNY C | 770 RHODE ISLAND ST. SAN FRANCISCO CA 94107 |
| MAIER, KURT E. | 40 BACCHARIS TIBURON CA 94920 |
| MAIER, LAURA J | 801 5TH STREET NE RIO RANCHO NM 87124 |
| MAIER,DOVAVE BENZION | 817 MELVILLE AVENUE PALO ALTO CA 94301 |

| Claim Name | Address Information |
|---|---|
| MAIER,JEFFREY L. | 21 SOUNDVIEW DRIVE HUNTINGTON NY 11743 |
| MAIER,RENE | FLAT 4 71 CHILTERN STREET LONDON, GT LON W1U6NN UNITED KINGDOM |
| MAIK NAUMANN | WEINGARTENSTRASSE 34 HATTERSHEIM HE 695 GERMANY |
| MAIK NAUMANN | WEINGARTENSTRASSE 34 HATTERSHEIM HE 65795 GERMANY |
| MAIKO KOBAYASHI | 1-15-19 KAKINOKIZAKA, MEGURO-KU TOKYO 152-0022 JAPAN |
| MAIKO KOBAYASHI | 1-15-19, KAKINOKIZAKA, MEGURO-KU TOKYO 13 152-0022 JAPAN |
| MAIL BOXES ETC INC | 6060 WEST CORNERSTONE COURT WEST SAN DIEGO CA 92121 |
| MAILCOM | P.O. BOX 1483 BELMAR NJ 07719 |
| MAILE, ANN | P.O. BOX 81335 ROCHESTER MI 48308 |
| MAILING-HOUSE FRANZ RICHTER GMBH | POSTFACH 900631 FRANKFURT AM MAIN 60446 GERMANY |
| MAILLET, DONNA M | 5 JANET LANE PEABODY MA 01960-5034 |
| MAILLET,CORINNE | 37 UPPER MONTAGU STREET LONDON, GT LON W1H 1SD UNITED KINGDOM |
| MAILLIE, PATRICIA J | 132 N. MERRILL PARK PLACE IL 60068 |
| MAILSOURCE INC. | 10 EAST 40TH. STREET, 9TH. FLOOR NEW YORK NY 10016 |
| MAIMONE, LORI | 7 PELICANO ALISO VIEJO CA 92656 |
| MAIMONE,LORI | 85 PAMPLONA ALISO VIEJO CA 92656 |
| MAIMONIDES MEDICAL CENTER | 4802 TENTH AVENUE BROOKLYN NY 11219 |
| MAIMONIDES SCHOOL | ATTN: JOSH WOLFF, EXECUTIVE VICE PRESIDENT 34 PHILBRICK RD BROOKLINE MA 02445 |
| MAIMONIDES-SHALOM ACADEMY INC | ATTN: CHIEF FINANCIAL OFFICER 5300 SW 40TH AVENUE FORT LAUDERDALE FL 33314-6504 |
| MAIN LINE RESCUE INC | PMB 303 W LANCASTER AVENUE WAYNE PA 19087 |
| MAIN, JAN | 2520 12TH AVE W SEATTLE WA 98119 |
| MAIN, ROBERT E | 2520 12TH AVE W SEATTLE WA 98119 |
| MAINALI, BIBHUTI | HINAMN BOX 2495 DARTMOUTH COLLEGE HANOVER NH 03755 |
| MAINDAN,VINEET V | A WING, 1001, 10TH FLOOR, INDIAN OIL NAG J.P. ROAD, ANDHERI (W) MUMBAI MH 400053 INDIA |
| MAINE AVIATION AIRCRAFT MAINTENANCE | 406 YELLOWBIRD ROAD PORTLAND ME 04102 |
| MAINE BUREAU OF INSURANCE | 34 STATE HOUSE STATION AUGUSTA ME 04333-0034 |
| MAINE COLLEGE OF ART | 522 CONGRESS ST STE 4 PORTLAND ME 041013494 |
| MAINE SECRETARY OF STATE | BUREAU OF CORPORATIONS 101 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE STATE RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MAINE, JOHN DAVENPORT | 63 WEST SHORE ROAD BELVEDERE CA 94920 |
| MAINELLI, CARRIE | 2237 STEINER STREET SAN FRANCISCO CA 94115 |
| MAINES,MILDRED G | 709 IRVING ROAD RANDOLPH MA 02368 |
| MAINFIRST BANK AG | SENEKENBERGANLAGE 16 FRANKFURT AM MAIN 60325 GERMANY |
| MAINFIRST BANK AG | TORHAUS WESTHAFEN SPEICHERSTRASSE 57 FRANKFURT 60327 GERMANY |
| MAINFIRST BANK AG | TORHAUS WESTHAFEN SPEICHERSTRAßE 57 FRANKFURT 60327 GERMANY |
| MAINFRAME SERVICE PROVIDERS INC | 90 WILLIAM STREET, SUITE 303 NEW YORK NY 10038 |
| MAINI, KUNAL | 130 WEST 30TH STREET APT #8B NEW YORK NY 10001 |
| MAINI,MANAV | 14 BERWYN ROAD RICHMOND, SURREY TW10 5BS UNITED KINGDOM |
| MAINI,MANISH | 3C 24, INTERNATIONAL HALL LANSDOWNE TERRACE UNIVERSITY OF LONDON LONDON, GT LON WC1N1AS UNITED KINGDOM |
| MAINICHI COMMUNICATIONS | PALACESIDE BLDG 6F EAST CORE 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| MAINICHI COMMUNICATIONS | PALACESIDE BLDG 6F EAST CORE 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| MAINICHI SHIMBUN AKASAKA-HIROSE MASAKAZU | 2-19-5 MINAMIAOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| MAINICHI SHIMBUN AKASAKA-HIROSE | 2-19-5 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| MASAKAZU | 2-19-5 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| MAINICHI SHIMBUN AKASAKA-HIROSE MASAKAZU | 38402 MINAMIAOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 3-4-6 AZABUJUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 2-19-5 MINAMIAOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 2-19-5 MINAMIAOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| MAINICHI SHIMBUN AZABUJYUBAN | 38402 MINAMIAOYAMA TOKYO 107-0062 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1 HITOTSUBASHI CHIYODA-KU JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1 HITOTSUBASHI CHIYODA-KU 13 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1 HITOTSUBASHI CHIYODA-KU 100-8051 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1 HITOTSUBASHI 13 100-8051 JAPAN |
| MAINICHI SHIMBUNSHA | 1-1-1 HITOTSUBASHI CHIYODA-KU 13 100-8051 JAPAN |
| MAINLAND CHINA | SAKINAKA ANDHERI-KURLA ROAD ANDHERI (E) MUMBAI 400072 INDIA |
| MAINLINE INFORMATION SYSTEMS | 101 HUDSON STREET EXCHANGE PLACE JERSEY NJ 07311 |
| MAINLINE INFORMATION SYSTEMS | P.O. BOX 402989 ATLANTA GA 30384 |
| MAINOVA AG | SOLMSSTRASSE 38 FRANKFURT AM MAIN 60623 GERMANY |
| MAINS IMPORTING P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MAINSPLICE LIMITED | PRINTING & PROMOTIONS PO BOX 2077 SHOREHAM-BY-SEA WEST SUSSEX BN43 5XR UK |
| MAINSPLICE LIMITED | PRINTING & PROMOTIONS PO BOX 2077 SHOREHAM-BY-SEA WEST SUSSEX BN43 5XR UNITED KINGDOM |
| MAINSTAR SOFTWARE CORPORATION | DEPT CH 10724 PALATINE IL 60055-0724 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 4132 BELLEVUE WA 98009 |
| MAINSTAR SOFTWARE CORPORATION | 4020 LAKE WASHINGTON BLVD NE STE 202 KIRKLAND WA 980337862 |
| MAINSTAY DIVERSIFIED INCOME FUND | SENG LIEW MACKAY SHIELDS LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| MAINSTREAM TECHNOLOGIES (I) PVT LTD | 307 MORYA ESTATE NEW LINK ROAD ANDHERI (WEST) MUMBAI 400053 INDIA |
| MAINSTREET ORGANIZATION OF REALTORS | 6655 MAIN STREET DOWNERS GROVE IL 60516 |
| MAINTHIA, ANUSHRI | 500 DOMINGO PLCAE FULLERTON CA 92835 |
| MAINWARING, BETSY | GROOMS HOUSE ICEHOUSE WOOD SURREY OXTED RH8 9DW UNITED KINGDOM |
| MAINWARING, GARETH | 43 MANOR WAY CHINGFORD LONDON E4 6NW UNITED KINGDOM |
| MAINWARING,BETSY | GROOMS HOUSE ICEHOUSE WOOD OXTED, SURREY RH8 9DW UNITED KINGDOM |
| MAINWARING,GARETH | 43 MANOR WAY CHINGFORD LONDON, GT LON E4 6NW UNITED KINGDOM |
| MAIO, R.A. | 363 VANCE AVENUE FRANKLIN LAKES NJ 07417 |
| MAIONE, CYANNE S | 262 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| MAIONE, JOSEPH | 110 F DINSMORE STREET STATEN ISLAND NY 10314 |
| MAIONE, LOUIS | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228 |
| MAIONE, LOUIS | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228-2715 |
| MAIONE, MARIO | 1096 PHEASANT RUN LANE AURORA IL 60504 |
| MAIR,AMALJA | KETTENHOFWEG 2 FRANKFURT AM MAIN HE 60325 GERMANY |
| MAIR,AMALJA | KETTENHOFWEG 2 FRANKFURT AM MAIN HE 60325 GERMANY |
| MAIR,DEIDREIA W. | 13037 COLONIAL DRIVE RANCHO CUCAMONGA CA 91739 |
| MAIREAD M. KENNY | CARROWPADDEN RATHLEE EASKEY CO. SLIGO IRELAND |
| MAIREAD M. KENNY | 240 E 76TH STREET APT. 2T NEW YORK NY 10021 |
| MAIREN F. LENEHAN | 149 W. 75TH STREET APT. A NEW YORK NY 10023 |
| MAISEL, THEODORE H | 215 EAST 68TH STREET APT 11A NEW YORK NY 10021 |
| MAISEL, THEODORE H. | 215 EAST 68TH STREET, APT. 11A NEW YORK NY 10065-5723 |
| MAISEY, PETER J. | 2 ADVICE AVENUE ESSEX CHAFFORD HUNDRED RM166QN UNITED KINGDOM |
| MAISEY,PETER J. | 2 ADVICE AVENUE CHAFFORD HUNDRED, ESSEX RM166QN UNITED KINGDOM |
| MAISON, STEPHEN B | 89 BRINKER RD BARRINGTON IL 60010-5132 |
| MAISONET, TIMOTHY | 78 D'ALFONSO ROAD NEWBURGH NY 12550 |

| Claim Name | Address Information |
|---|---|
| MAISTER, JEANETTE L | 34 BYRON PLACE SCARSDALE NY 10583 |
| MAISTO E ASSOCIATI | 2 THROGMORTON AVENUE LONDON EC2N 2DG UK |
| MAISTO E ASSOCIATI | 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| MAISTO E ASSOCIATI | PIAZZA F MEDA, 5 MILAN 20121 ITALY |
| MAISTO, MARK | 383 MAIN STREET HINGHAM MA 02043 |
| MAISTO,NICCOLO | VIA CERNAIA 6 MILAN MI 20121 ITALY |
| MAIT, STEVEN H | 1890 MERION LANE CORAL SPRINGS FL 33071 |
| MAITHEL,VARUN | 309 WEST 47TH STREET APARTMENT 1RE NEW YORK NY 10036 |
| MAITIN, ROBERT | 121 FOREST DRIVE SHORT HILLS NJ 07078 |
| MAITIROSION, GREGG | 6901 PREINKERT DR APT 6204A COLLEGE PARK MD 20740 |
| MAITRA, SAIKAT | 517 CINDER ROAD EDISON NJ 08820 |
| MAITRA,ANANDO | 40, CARAVEL CLOSE, TILLER ROAD LONDON, GT LON E148PD UNITED KINGDOM |
| MAITRAYEE PAUL | FLAT NO 904 , VILLA ROYALE , HIRANANDANI ESTATE GHORBHUNDER ROAD (WEST) THANE INDIA |
| MAITRAYEE PAUL | FLAT NO 904 , VILLA ROYALE , HIRANANDANI ESTATE GHORBHUNDER ROAD (WEST) THANE 400607 INDIA |
| MAITRE ISABELLE D'AUBENTON CARAFA | 12 AVENUE DU MAINE PARIS 75015 FRANCE |
| MAIZE, LARRY | 1806 BAGLEY AVE LOS ANGELES CA 90035 |
| MAIZE, LARRY S. | 1806 BAGLEY AVE LOS ANGELES CA 90035 |
| MAIZLER,CORAL | 4020 ATLANTIC AVENUE BROOKLYN NY 11224 |
| MAJAJAS, HAYDEN | APARTMENT #3E 23 ROBINSON ROAD H H MID-LEVELS HONG KONG |
| MAJAJAS, HAYDEN | APARTMENT #3E 23 ROBINSON ROAD H MID-LEVELS HONG KONG |
| MAJAJAS,HAYDEN | APARTMENT #3E 23 ROBINSON ROAD MID-LEVELS, H HONG KONG |
| MAJANEN,PAULA | 111 HIGHBURY GROVE LONDON N51HR UNITED KINGDOM |
| MAJCHER,SHERRY L | 188 KIMBERLY LANE CRANSTON RI 29210 |
| MAJDALANI, ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705 |
| MAJDALANI, ELIE | C/O R. BRADLEY MORRIS, ESQ. 44 WATERTOWN ROAD MIDDLEBURY CT 06762 |
| MAJECHA, STEVEN | 108-2 IVY DRIVE CHARLOTTESVILLE VA 22903 |
| MAJEED IQBAL | 120 JAMAICA STREET STEPNEY GREEN LONDON E1 3HY UNITED KINGDOM |
| MAJEED IQBAL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAJEKODUNMI,OMOTAYO | 89 WOODGATE DRIVE STREATHAM VALE STREATHAM LONDON, GT LON SW16 5YQ UNITED KINGDOM |
| MAJER,URSULA | 7 RUE DANTZIG PARIS 75 75015 FRANCE |
| MAJESKI, JANE A | 55 CENTRAL PARK WEST NEW YORK NY 10023 |
| MAJESTI, CARA A. | POMEROY HALL WELLESLEY COLLEGE WELLESLEY MA 02481 |
| MAJESTIC FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| MAJESTIC GRAPHICS & DESIGNS, INC. | P.O. BOX 4376 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MAJESTIC RESEARCH CORP | 1270 AVENUE OF THE AMERICAS SUITE 1900 NEW YORK NY 10020 |
| MAJESTIC RESEARCH LLC | 1270 AVENUE OF THE AMERICAS SUITE 1900 NEW YORK NY 10020 |
| MAJESTIC VOYAGES, INC. | 373 PARK AVENUE 7TH FLOOR NEW YORK NY 10016 |
| MAJESTIC WINE WAREHOUSE LTD | MAJESTIC HOUSE OTTERSPOOL WAY WATFORD HERTFORDSHIRE WD258WW UNITED KINGDOM |
| MAJESTIC, GUY A | 2 SCHINDLER DRIVE RANDOLPH NJ 07869-1240 |
| MAJEWSKI, STANLEY M. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MAJEWSKI,ARDEN | 6419 SEWANEE AVE HOUSTON TX 770053759 |
| MAJIDI, AMIN | 878 W END AVE APT 16AB NEW YORK NY 10025-4957 |
| MAJIT, JEFFREY A | DUCHESS OF BEDFORD HOUSE FLAT 8,DUCHESS BEDFORD'S WALK KENSINGTON W8 7QL GREAT BRITAIN |
| MAJIT, JEFFREY A. | FLAT 8 DUCHESS OF BEDFORD HOUSE DUCHESS OF BEDFORD'S WALK GT LON DUCHESS OF |

| Claim Name | Address Information |
|---|---|
| MAJIT, JEFFREY A. | BEDFORD'S WALK GT LON KENSINGTON W8 7QL UNITED KINGDOM |
| MAJIT, JEFFREY A. | DUCHESS OF BEDFORD HOUSE FLAT 8 DUCHESS OF BEDFORD'S WALK KENSINGTON W8 7QL UNITED KINGDOM |
| MAJIT, JEFFREY A. | FLAT 8 DUCHESS OF BEDFORD HOUSE DUCHESS OF BEDFORD'S WALK KENSINGTON, GT LON W8 7QL UNITED KINGDOM |
| MAJITHIA, PARAG | B/403 PALM HOUSE, 16 MOGUL LANE MATUNGA(W) NEAR MAGNET MH MUMBAI 400016 INDIA |
| MAJITHIA, PARAG | B/403 PALM HOUSE, 16 MOGUL LANE MATUNGA(W) NEAR MAGNET MUMBAI MH 400016 INDIA |
| MAJJI, SAILAJA | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO 502 CHANDIVALI ANDHERI(E), MH MUMBAI INDIA |
| MAJJI, SAILAJA | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO CHANDIVALI, ANDHERI(E) MUMBAI MH INDIA |
| MAJKA, ROBERT | 2741 UINTAH COURT PARK CITY UT 84060 |
| MAJOCHA, STEVEN M. | 12 WOODLAWN AVENUE APT. 2 CRANFORD NJ 07016 |
| MAJOR JR., CHARLES E | 1232 GLASGOW BATON ROUGE LA 70808 |
| MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| MAJOR, SCOTT | 93 SWANLEY ROAD KENT WELLING DA16 1LP UNITED KINGDOM |
| MAJOR, THERESA | 47-392 JADIDA AVE PALM DESERT CA 92260 |
| MAJOR, CHRISTOPHER | BREW HOUSE CUCKIFIELD ROAD ANSTY, W SUSX RH17 5AJ UNITED KINGDOM |
| MAJOR, SCOTT | 93 SWANLEY ROAD WELLING, KENT DA16 1LP UNITED KINGDOM |
| MAJOR, THERESA M. | 47392 JADIDA AVE PALM DESERT CA 92260 |
| MAJOUL, MEHDI | 10 BENBOW ROAD LONDON W6 0AG UNITED KINGDOM |
| MAJOUL, MEHDI | 10 BENBOW ROAD LONDON, GT LON W6 0AG UNITED KINGDOM |
| MAJSTOROVIC, MAJA | GERARD DOUSTRAAT 92 1 V AMSTERDAM 1072 VX NETHERLANDS |
| MAJUMDAR, SAMIK | FLAT NO 1503/E, LAKE FLORENCE ADI SHANKARACHARYA MARG, NEAR GOPAL SHAR POWAI, ANDHERI (EAST), BANDRA (W) MUMBAI MH 400076 INDIA |
| MAK, CHI LAM | 117 E 7TH ST APT 4B NEW YORK NY 10009-5744 |
| MAK, HIN CHUN | 1 SEYMOUR ROAD 29/D HONG KONG HONG KONG |
| MAK, LAI WAN KAREN | FLAT F, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG HONG KONG |
| MAK, TIMOTHY KOON HA | 21 RUSSELL AVENUE NSW WAHROONGA 2076 AUSTRALIA |
| MAK, ALEXANDER | 1420 OCEAN PARKWAY APT. 4E BROOKLYN NY 11230 |
| MAK, CHENDA | 18510 PARK HARBOR DRIVE HOUSTON TX 77084 |
| MAK, CHI LAM | 2420 SAND HILL ROAD SUITE 203 MENLO PARK CA 94205 |
| MAK, HIN CHUN | 1 SEYMOUR ROAD 29/D HONG KONG CHINA |
| MAK, HO KAI BRIAN | 4/F FLAT C, BLOCK 2 GREENWOOD TERRACE HONG KONG CHINA |
| MAK, LAI WAN KAREN | FLAT F, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG CHINA |
| MAK, MARIAN YUEN MAN | 10D THE WHARF #33, NORTH POINT ROAD HONG KONG CHINA |
| MAK, MICHELLE WAI YEE | RM 11, 11/F., HIU YAT HSE, HIU LAI COURT, HIU KWONG STREET, KWUN TONG KWUN TONG CHINA |
| MAK, TIMOTHY KOON HAI | 21 RUSSELL AVENUE WAHROONGA, NSW 2076 AUSTRALIA |
| MAK, VINCENT | 103 BAY 38TH STREET 2ND FLOOR BROOKLYN NY 11214 |
| MAKAM, KALYAN | 444 WASHINGTON BLVD, #2522 JERSEY CITY NJ 07310 |
| MAKARAND BHOR | 1812 PLAZA DR WOODBRIDGE NJ 070951127 |
| MAKARAND BHOR | THE WESTMINSTER 180 WEST 20TH STREET NEW YORK NY 10011 |
| MAKARAND BHOR | GRACE C, 604 VASANT OSCAR, L.B.S. ROAD MULUND (W) MUMBAI 400080 INDIA |
| MAKARAND BHOR | GRACE C, 604 VASANT OSCAR, L.B.S. ROAD MULUND (W) MUMBAI MH 400080 INDIA |
| MAKARIM & TAIRA S. | SUMMITMAS 1, 16-17 F JL JEND SUDIRMAN KAV 61-62 JAKARTA 12190 INDONESIA |
| MAKARIM AND TAIRA S | SUMMITMAS 1 16TH 17TH FLOORS JL JEND SUDIRMAN KAV 61-62 JAKARTA 12190 INDIA |
| MAKAROV, ALEXEY | 225 SAINT PAULS AVE APT 3L JERSEY CITY NJ 07306-3718 |
| MAKAROVA, DARIA VITALIEVNA | 14 "800 YEARS OF MOSCOW" STREET APR 244 MOSCOW RUSSIAN FEDERATION |
| MAKAROVSKAYA, MARIYA | 3602 GARDENVIEW TERRACE FAIR LAWN NJ 07410 |

| Claim Name | Address Information |
| --- | --- |
| MAKAROVSKY, YELENA | 15-18 11TH STREET FAIR LAWN NJ 07410 |
| MAKBULE HANDAN KILIT | C/O HERGUNER BILGEN OZEKE SULEYMAN SEBA CADDESI STRAEVLER 55,AKARETLER ISTANBUL 34357 TURKEY |
| MAKBULE HANDAN KŽNLŽNA | C/O HERGUNER BILGEN OZEKE SULEYMAN SEBA CADDESI STRAEVLER 55 AKARETLER ISTANBUL 34357 TURKEY |
| MAKDA, SALIK | 33 CYPRESS STREET JERSEY CITY NJ 07305 |
| MAKDA,SALIK | 33 CYPRESS ST JERSEY CITY NJ 073054869 |
| MAKDAD, MICHAEL | 37-4-603 NIHONBASHI HAKOZAKI-CHO 13 CHUO-KU JAPAN |
| MAKDAD,MICHAEL | 37-4-603 NIHONBASHI HAKOZAKI-CHO CHUO-KU 13 JAPAN |
| MAKE A WISH | ICHIBANCHO TOKYU BLDG 7F 1-21 ICHIBANCHO CHIYODA-KU ICHIBANCHO 102-0082 JAPAN |
| MAKE A WISH | ICHIBANCHO TOKYU BLDG 7F 1-21 ICHIBANCHO CHIYODA-KU ICHIBANCHO 13 102-0082 JAPAN |
| MAKE A WISH FDN | 1111 MARCUS AVE LAKE SUCCESS NY 10514 |
| MAKE A WISH FOUNDATION | P.O.BOX 97104 WASHINGTON DC 02186 |
| MAKE A WISH FOUNDATION OF AMERICA | 3550 N. CENTRAL AVENUE SUITE 300 PHOENIX AZ 85012 |
| MAKE A WISH FOUNDATION OF CENTRAL | 711 E. NORTHERN AVENUE PHOENIX AZ 85020 |
| MAKE A WISH FOUNDATION OF METRO NEW YORK | 1111 MARCUS AVENUE SUITE LL22 LAKE SUCCESS NY 11042 |
| MAKE A WISH FOUNDATION OF NORTH TEXAS | 6655 DESEO IRVING TX 75039 |
| MAKE WAVES SEA RESORT PVT LTD COL A/C | ERANGAL BEACH MALAD (W) MUMBAI 400061 INDIA |
| MAKE-A-WISH FOUNDATION OF N.J. | 1034 SALEM ROAD UNION NJ 07083 |
| MAKE-A-WISH FOUNDATION OF N.J. | CORE PROMOTIONS 3001 HAWTHORNE AVENUE SUITE 2 POINT PLEASANT BEACH NJ 08742 |
| MAKEL, SHYRLENE | 772 SAINT NICHOLAS AVENUE NEW YORK NY 10031 |
| MAKELA, ARI | 10 HERONS CROFT OLD AVENUE SURREY WEYBRIDGE KT13 0PL UNITED KINGDOM |
| MAKELA, DONALD | 476 S BANNA AVE COVINA CA 91724 |
| MAKELA,ARI | 10 HERONS CROFT OLD AVENUE WEYBRIDGE, SURREY KT13 0PL UNITED KINGDOM |
| MAKELE, OLANREWAJU | 25B SUNNYHILL ROAD STREATHAM LONDON SW16 2UG UNITED KINGDOM |
| MAKELE,OLANREWAJU | 25B SUNNYHILL ROAD STREATHAM LONDON, GT LON SW16 2UG UNITED KINGDOM |
| MAKES & PARTNERS LAW FIRM | 7TH FLOOR MENARA BATAVIA, SUITE 701, JL.K.H.MAS MANSYUR KAV.126 JAKARTA INDONESIA |
| MAKESA EVENTOS, S.L. | C/SAN BERNARDO, 74 -2¦C MADRID 28015 SPAIN |
| MAKESA EVENTOS, S.L. | C/SAN BERNARDO, 74 -2A§C MADRID 28015 SPAIN |
| MAKESBRIDGE TECHNOLOGY | 526 NEWVILLE DRIVE LOS GATOS CA 95032 |
| MAKHARIA, NIKUNJ | 4 FIRDAUS BLDG, 56 NETAJI SUBHASH ROAD, MARINE DRIVE MUMBAI 400020 INDIA |
| MAKHDUMI, NAILA | 201 SOUTH 18TH STREET APT # 2313 PHILADELPHIA PA 19103 |
| MAKHIJA, DEEPESH | SION MUMBAI 400037 INDIA |
| MAKHIJA, PAVAN | 62 LIVINGSTON APT 1 BROOKLYN NY 11201 |
| MAKHIJA, SAPNA | 79 COLLECTORS COLONY, MAHUL ROAD CHEMBUR EAST MH MUMBAI 400074 INDIA |
| MAKHIJA,DIMPLE | B-5, AZAD APTS AZAD LANE, NEAR SHOPPERS STOP ANDHERI (W) MUMBAI MH 400058 INDIA |
| MAKHIJA,SAPNA | 79 COLLECTORS COLONY, MAHUL ROAD CHEMBUR EAST MUMBAI MH 400074 INDIA |
| MAKI CHIGUSA | 2-8-15-402 SHIBA-DAIMON MINATO-KU 13 105-0012 JAPAN |
| MAKI HONJO | 2-34-8-502 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| MAKI KUSAKABE | 6-18-532 SHIN-OGAWACHO SHINJUKU-KU 13 162-0814 JAPAN |
| MAKI WAKABA | 15-1 SENJU-OKAWA-CHO ADACHI-KU 13 120-0031 JAPAN |
| MAKI YANAI | 39 TAIKOO SHING ROAD SPLENDID PLACE 9 FLOOR UNIT C HONG KONG CHINA |
| MAKI, ROBERT G. | 200 EAST END AVENUE-#31 NEW YORK NY 10128 |
| MAKI, TETSUYA | 2-17-3-206 SAKURA SHINMACHI 13 SETAGAYA-KU 154-0015 JAPAN |
| MAKI,TETSUYA | 2-17-3-206 SAKURA SHINMACHI SETAGAYA-KU 13 154-0015 JAPAN |
| MAKIGUCHI, YOKO | 3-4-34-402 MOTO-AZABU MINATO-KU 106-0046 TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| MAKIKO ANZAI | 3-6-20 HORAI-CHO FUKUSHIMA-SHI 07 JAPAN |
| MAKIKO ANZAI | 3-1-7-304 MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| MAKIKO ANZAI | OAKWOOD APARTMENTS SHINJUKU 1903 7-5-9 NISHI-SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| MAKIKO FURUTA | APARTMENT # , THE EDGE OAKWOOD 11 BREWHOUSE YARD LONDON EC1V 4JU UNITED KINGDOM |
| MAKIKO FURUTA | 3-13-11-402 HIGASHI-NAKANO NAKANO-KU 13 164-0003 JAPAN |
| MAKIKO KAWAMURA | 1-17-5-402 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MAKIKO SAKUMA | 3-2-7-607 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| MAKIKO WATANABE | 6-4-13 NAKANOBU SUNRISE NIBANKAN #205 SHINAGAWA-KU TOKYO JAPAN |
| MAKIKO WATANABE | 6-4-13 NAKANOBU SUNRISE NIBANKAN #205 SHINAGAWA-KU TOKYO 13 142-0053 JAPAN |
| MAKIKO YAMADA | 2-6-10-202 KAMI-MEGURO MEGURO-KU TOUKYOU-TO 153-0051 JAPAN |
| MAKIKO YAMADA | 2-6-10-202 KAMI-MEGURO MEGURO-KU 153-0051 JAPAN |
| MAKIKO YAMADA | 2-6-10-202 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| MAKING HEADWAY FOUNDATION INC | 115 KING ST CHAPPAQUA NY 10605 |
| MAKINO, CHIHO | FLAT 10 QUEEN OF THE ISLE APARTMENTS 1 EAST FERRY ROAD LONDON E14 3NY UNITED KINGDOM |
| MAKINO, YUKA | 1307-2 NISHI-KOISO OISO-MACHI 14 NAKA-GUN 2550005 JAPAN |
| MAKINO,CHIHO | FLAT 10 QUEEN OF THE ISLE APARTMENTS 1 EAST FERRY ROAD LONDON, GT LON E14 3NY UNITED KINGDOM |
| MAKINO,YUKA | 1307-2 NISHI-KOISO OISO-MACHI NAKA-GUN 14 2550005 JAPAN |
| MAKINSON,FRANCESCA LOUISE | 2 WYE COURT BOUNDARY ROAD WOOBURN GREEN, BUCKS HP10 9PZ UNITED KINGDOM |
| MAKIO MIZUKOSHI | 5-1-10-902 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MAKITA,YU | 6-31-19-101 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| MAKOTO HIGASHI | 1-6-3-502 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| MAKOTO NAKASHIMA | 2-26-14-403 NAKA-IKEGAMI OTA-KU 13 146-0082 JAPAN |
| MAKOTO TAKEUCHI | 1-24, 6-CHOME NISHIHARA KASHIWA JAPAN |
| MAKOTO TAKEUCHI | 1-24, 6-CHOME NISHIHARA KASHIWA 12 JAPAN |
| MAKOTO TSUCHIYA | JAPAN TOKYO JAPAN |
| MAKOTO YAMASHITA | 4-5-28-211 HIMONYA MEGURO-KU 13 152-0003 JAPAN |
| MAKOUSHINSKI, GLENN | 100 PELHAM ROAD APT 5B NEW ROCHELLE NY 10805 |
| MAKOUSHINSKI, GLENN | 100 PELHAM RD. APT. 5H NEW ROCHELLE NY 10805 |
| MAKOWIECKI, MARCIN | 2761 JOHN F. KENNEDY BLVD JERSEY CITY NJ 07306 |
| MAKPA DIS TIC.VE PAZ.A.S | SANAYI MAH.SULTAN SELIM CAD. TURAN SOK.NO 21 4.LEVENT 34416 - ISTANBUL 34416 TURKEY |
| MAKPA DŽN Y TIC.VE PAZ.A. Z | SANAYI MAH.SULTAN SELIM CAD. TURAN SOK.NO 21 4.LEVENT 34416 - ISTANBUL 34416 TURKEY |
| MAKRAI, LASZLO | 502 EAST 73RD STREET APT. 2D NEW YORK NY 10021 |
| MAKRAM CHEBLI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAKRAM CHEBLI | GFF 31 BALCOMBE STREET LONDON NW1 6HH UNITED KINGDOM |
| MAKRAM CHEBLI | FLAT 20, 4-8 FINCHLEY ROAD LONDON NW8 6DR UNITED KINGDOM |
| MAKRAM CHEBLI | FLAT 20, 4-8 FINCHLEY ROAD LONDON NW8 9TS UNITED KINGDOM |
| MAKRAND LAD | SANT DNYANESHWAR ROAD MULUND-EAST MUMBAI MH 400081 INDIA |
| MAKRAND NAIK | 35D/19A, NARAYAN NIVAS BLDG MUGHBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11 GIRGAUM MUMBAI MH 400004 INDIA |
| MAKRAND NAIK | 35D/19A, NARAYAN NIVAS BLDG MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11 GIRGAUM MUMBAI MH 400004 INDIA |
| MAKRAND NAIK | 35D/19A, NARAYAN NIVAS BLDG MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM MUMBAI MH 400004 INDIA |
| MAKRANI,HARDIK | 37 WOODSIDE AVENUE ALPERTON WEMBLEY, MDDSX HA0 1UN UNITED KINGDOM |
| MAKRON FILMPRODUKTION | TOELZER STRASSE 15 GRUENWALD BY 82031 GERMANY |

| Claim Name | Address Information |
|---|---|
| MAKRYS, GEORGE N | 23 BELL GUZZLE LANE MARION MA 02738-1618 |
| MAKSIM SHLIGOLD | 3235 EMMONS AVENUE APT. 317 BROOKLYN NY 11235 |
| MAKSIM Z. GESHIKTOR | 2685 HOMECREST AVE APT 2L BROOKLYN NY 112354551 |
| MAKSIM Z. GESHIKTOR | 2404 BEECHWOOD BLVD PITTSBURGH PA 15217-2507 |
| MAKSYM MOYSEYENKO | 20041 OSTERMAN RD APT R13 LAKE FOREST CA 926307790 |
| MAKWANA,MEHUL B | H - 302, EKTA BHOOMI GARDENS RAJENDRA NAGAR BORIVALI (E) MUMBAI MH INDIA |
| MAL JAMES EDWIN | 1217 KERVIN STREET PISCATAWAY NJ 08854 |
| MAL JAMES EDWIN | 1217 KERVIN STREET PISCATAWAY NJ 08854 |
| MAL JAMES EDWIN | 102-B, IST FLOOR, RUKMANIMATA CO-OP HOUSING SOCIETY FRIENDS COLONY BHANDUP(E) MUMBAI 400042 INDIA |
| MAL JAMES EDWIN | B/3/6, 2-1, SEC-2 VASHI NAVI MUMBAI 400042 INDIA |
| MAL JAMES EDWIN | 204, CHHADVA PARK, PLOT NO. 32, SECTOR 14, KOPARKHAIRANE NAVI MUMBAI 400709 INDIA |
| MAL, RAJ | FLAT 5 1 EDWARD CLOSE HERTS ST ALBANS AL1 5EN UNITED KINGDOM |
| MAL,RAJ | FLAT 5 1 EDWARD CLOSE ST ALBANS, HERTS AL1 5EN UNITED KINGDOM |
| MALAFRONTE, LAUREN S | 195 ADAMS STREET APT 10C BROOKLYN NY 11201 |
| MALAGON, GEORGE | 1705 TOWNHOUSE DRIVE CORAM NY 11727 |
| MALAIHOLLO,RANDY | BOSGOUW      206 ALMERE 1352 GT NETHERLANDS |
| MALAISE,ANGIE L. | 4940 S. GRANT STREET ENGLEWOOD CO 80113 |
| MALAKOFF DOYLE & FINBERG, PC | FRICK BLDG - SUITE 200 437 GRANT STREET PITTSBURGH PA 15219 |
| MALAKOFF,JAMIE | 182 E 95TH ST APT. 21G NEW YORK NY 10128 |
| MALAN, DANIEL HUGO | 30 WEST 61ST ST. APT. 28C NEW YORK NY 10023 |
| MALAN, LAUREN | 60 FAIRWAY DR STAMFORD CT 06903 |
| MALAN, LAUREN | 10 COWPERTHWAITE ST MATHERHOUSE BOX 563 HARVARD CAMBRIDGE MA 02138 |
| MALAN, SALLY ANNE | 426 EAST 118TH STREET 6L NEW YORK NY 10035 |
| MALANDRAKIS, EMANUEL | 21-56 80TH STREET QUEENS NY 11370 |
| MALANI,MANISH | A201,SHREENATH RESIDENCY JAYDEEP NAGAR BHADUP EAST MUMBAI 400076 INDIA |
| MALANKAR,JONATHAN | 5 SUSANNAH DRIVE CHESTERFIELD NY 08515 |
| MALARKEY,KATHLEEN E. | 256 SANDPIPER AVENUE ROYAL PALM BEACH FL 33411 |
| MALATESTA PALADINO, INC. | 139-19 109TH AVENUE JAMAICA NY 11435 |
| MALATESTA,LOUISE | 37 SOUTH STREET MEDFORD MA 02155 |
| MALATHY RAMAKRISHNAN | #602 TRINITY SHIBAURA 4-13-3 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| MALATHY RAMAKRISHNAN | B-32 GREEN HOUSE 3-35-12 ,EBISU SHIBUYA-KU 13 153-0063 JAPAN |
| MALAVARCA-COWLES, JOAN B | 1 NORTHSTAR DR. RANDOLPH NJ 07869 |
| MALAVIKA SRINIVASAN | 625 UNIVERSITY PLACE EVANSTON IL 60201 |
| MALAY S. SHAH | 65 ZABRISKIE STREET JOURNAL SQUARE JERSEY CITY NJ 07301 |
| MALAY S. SHAH | 700 HEALTH SCIENCE DRIVE CHAPIN APTS., H1115CX STONY BROOK NY 11790 |
| MALAYAN BANKING BERHAD | ATTN: FAUZI ZULKIFLI 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MALAYAN BANKING BERHAD | ATTN:ASST. GENL MANAGER, FX/MM TRADING ROOM MALAYAN BANKING BERHAD FX/MM TRADING ROOM 4TH FLOOR, MENARA MAYBANK, 100 JALAN TUN PERAK KUALA LUMPUR 50050 MALAYSIA |
| MALAYANGULAM SRINIVASA VARADAN | 1401 RED HAWK CIR APT L107 FREMONT CA 945384748 |
| MALAYSIA INVESTMENTS I LTD. | C/O M&C CORPORATE SERVICES LTD POBOX 309GT SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MALAYSIAN AIRLINE SYSTEM BERHAD | CHANIN BUILDING NEW YORK NY 10168 |
| MALAYSIAN AIRLINE SYSTEM BERHAD | 1667 K STREET NW SUITE 610 WASHINGTON DC 20006 |
| MALAYSIAN AIRLINE SYSTEM BERHAD | 3RD FLOOR ADMINISTRATION 1 BUILDING SULTAN ABDUL AZIZ SHAH AIRPORT SUBANG 47200 MALAYSIA |
| MALAYSIAN AIRLINE SYSTEMBERHAD | 2 GRAND CENTRAL TOWER NEW YORK NY 10017 |
| MALAYSIAN AIRLINE SYSTEMBERHAD | 33RD FLOOR MAS BUILDING KUALA LUMPUR WILYAHAH, PERSEKUTUAN 50250 MALAYSIA |

| Claim Name | Address Information |
|---|---|
| MALC 2007 | ATTN: JENNIFER BONDS UALR RBC 260 2801 S. UNIVERSITY AVENUE LITTLE ROCK AR 72204-1099 |
| MALCHOW,WENDY M. | 1413 S PARKVIEW AVE NEW BERLIN WI 53151 |
| MALCOLM C. KING JR. | 1729 CARLSON LANE REDONDO BEACH CA 90278 |
| MALCOLM HORTON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MALCOLM HORTON | 27A NEVERN SQUARE FLAT 27 LONDON SW5 9TH UNITED KINGDOM |
| MALCOLM LAWES | 3-3-2 HIROO SHIBUYA-KU 13 JAPAN |
| MALCOLM M KNAPP INC | 26 EAST 91 STREET NEW YORK NY 10128 |
| MALCOLM PIRNIE INC. | 104 CORPORATE PARK DRIVE WHITE PLAINS NY 10602 |
| MALCOLM, ANDREW J | 16 CHESTER COURT TRUNDLEYS ROAD DEPTFORD SE85AN UNITED KINGDOM |
| MALCOLM, CHRIS | 74 BUTLERS & COLONIAL WHARF LONDON SE1 2PY UNITED KINGDOM |
| MALCOLM, NATHANIEL P | PO BOX 1141 GREENSBORO NC 27402 |
| MALCOLM,ANDREW J | 16 CHESTER COURT TRUNDLEYS ROAD DEPTFORD, GT LON SE85AN UNITED KINGDOM |
| MALCOLM,CHRIS | 74 BUTLERS & COLONIAL WHARF LONDON, GT LON SE1 2PY UNITED KINGDOM |
| MALCOLM,NATHANIEL P. | P O  BOX 1141 GREENSBORO NC 27420 |
| MALCOLM,RASHIDA TAMARA | 360 WEST 43 STREET APT N8A NEW YORK NY 10036 |
| MALCOM CARSE | FLAT 2/2 9 GRANTLEY GARDENS GLASGOW G41 3PY UK |
| MALCOM CARSE | FLAT 2/2 9 GRANTLEY GARDENS GLASGOW G41 3PY UNITED KINGDOM |
| MALDE, SAPNA | 2 PORTLAND CRESCENT STANMORE HA7 1ND UNITED KINGDOM |
| MALDE,SAGAR NARESHCHANDRA | FLAT 1 HOLBEIN HOUSE 60 MARCH LANE STANMORE, MDDSX HA7 4HW UNITED KINGDOM |
| MALDEN CATHOLIC HIGH SCHOOL | 99 CRYSTAL STREET MALDEN MA 04240 |
| MALDINER, KYLE | 1 MAIN STREET APT 6C BROOKLYN NY 11201-1049 |
| MALDONADO, ALEJANDRO | 201 CANNON BLVD 2ND FLOOR STATEN ISLAND NY 10306 |
| MALDONADO, CONSUELO I | PMB 320 1353 ROAD 19 GUAYNABO PR 00966 |
| MALDONADO, EILEEN | 1466 PARTRIDGE DRIVE HERCULES CA 94547-1644 |
| MALDONADO, HECTOR I. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MALDONADO, JUAN | 99-25 60TH AVENE APT 2A REGO PARK NY 11368 |
| MALDONADO, KENDRICK | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| MALDONADO, MARIA Y | 1028 AREZZO CIRCLE BOYNTON BEACH FL 33436 |
| MALDONADO, ORLANDO | 31 UNION CHURCH RD DILLSBURG PA 17019 |
| MALDONADO, ROBERT | 1025 SOLAR DRIVE HOLIDAY FL 34691 |
| MALDONADO, YVETTE | 55 NEW LANE STATEN ISLAND NY 10305 |
| MALDONADO,ANA MARIA | 17278 SW 9TH STREET PEMBROKE PINES FL 33029 |
| MALDONADO,MELISSA E. | 217 LIDO DR. SANTA ANA CA 92703 |
| MALE AND WAGLAND | 4 BARNET ROAD POTTERS BAR HERTFORDSHIRE EN6 2QT UK |
| MALE AND WAGLAND | 4 BARNET ROAD POTTERS BAR HERTFORDSHIRE, HERTS EN6 2QT UNITED KINGDOM |
| MALE, JOAN L | 8 HAMPDEN ROAD BEDS FLITWICK MK451HX UNITED KINGDOM |
| MALE,JOAN L | 8 HAMPDEN ROAD FLITWICK, BEDS MK451HX UNITED KINGDOM |
| MALEH, ALAN A | 1633 SOUTH VILLA WAY WALNUT CREEK CA 94595 |
| MALEK, HOOSSAM | PO BOX 654 COCKEYSVILLE MD 21030 |
| MALEK, HOOSSAM | 3 CHRIS ELIOT CT COCKEYSVILLE MD 210301525 |
| MALEK,HOOSSAM | 20 WATERSIDE PLAZA APT 1313B NEW YORK NY 10010 |
| MALEK,ROSHANAK | FLAT 3 13 EDITH GROVE LONDON SW10 0JZ UNITED KINGDOM |
| MALEKI EVENTS GMBH & CO KG | WIESENAU 1 FRANKFURT 60323 GERMANY |
| MALENKA COHEN-HAMILTON | DO NOT USE!!! - UK |
| MALENKA COHEN-HAMILTON | DO NOT USE!!! - UNITED KINGDOM |
| MALENKA COHEN-HAMILTON | FLAT 1 MILTON HOUSE KEYMER ROAD BN6 8QS UNITED KINGDOM |
| MALENKA COHEN-HAMILTON | FLAT 1, MILTON HOUSE KEYMER ROAD HASSOCKS, W SUSX BN6 8QS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MALETTA III, PHILIP M | 7 DOGWOOD LANE DEMAREST NJ 07627-1539 |
| MALEY,DAVID | 29 WEPAWAUG ROAD WOODBRIDGE CT 06525 |
| MALFATTI DI MON, ROBERTO | 26 LANSDOWNE CRESCENT LONDON W112NS UNITED KINGDOM |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON, GT LON W112NS UNITED KINGDOM |
| MALFETTONE, MICHAEL | 5636 LERNER HALL NEW YORK NY 10027 |
| MALGERI, STEPHEN | 95 HOOK MOUNTAIN ROAD MONTVILLE NJ 07045-9619 |
| MALGORZATA JAREMA | 5400 RAMSEY STREET FAYETTEVILLE NC 28311 |
| MALGORZATA KOZARZEWSKA | FAHRGASSE 20 FRANKFURT A.M. 60311 GERMANY |
| MALHOTRA, HEAVENT S. | INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD VASTRAPUR  AHMEDABAD INDIA 380015 INDIA |
| MALHOTRA, MANIK | PRATIBIMB NAGAR NEAR MAMTA HOSPITAL MIDC DOMBIVALI (E), MH THANE DISTRICT INDIA |
| MALHOTRA, RAHUL | 65B RIVERVALE COURT SCOTCH PLAINS NJ 07076 |
| MALHOTRA, RAJAT | 410 W, 53 STREET APARTMENT  329 NEW YORK NY 10019 |
| MALHOTRA, RITI | 201, SHIV SRISHTI APTS NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| MALHOTRA, RITULA | 511 PORTSIDE DR EDGEWATER NJ 07020-1167 |
| MALHOTRA, SAMEER | 242 ROSE STREET, APT 7 LEXINGTON KY 40508 |
| MALHOTRA, SANJAY | 600 HOPE STREET UNIT #9 STAMFORD CT 06907 |
| MALHOTRA, SHARAD | 601 WEST 57TH STREET APARTMENT 33J NEW YORK NY 10019 |
| MALHOTRA, SID | 211 EAST OHIO STREET UNIT 2601 CHICAGO IL 60611 |
| MALHOTRA, SIMRAN | BLDG.NO23,FLAT NO.1101 G.T.B. NAGAR, SION (E) MUMBAI 400037 INDIA |
| MALHOTRA, SUKHNEET KAUR | BLDG NUMBER 23, FLAT 1101 G.T.B NAGAR SION (E), MH MUMBAI 400037 INDIA |
| MALHOTRA, VIKAS | 17 ALBERT ROAD MDDSX HOUNSLOW TW3 3RW UNITED KINGDOM |
| MALHOTRA, ARJUN | 287 JERSEY ROAD OSTERLEY, MDDSX TW7 5PH UNITED KINGDOM |
| MALHOTRA,MANIK | PRATIBIMB NAGAR NEAR MAMTA HOSPITAL MIDC, DOMBIVALI (E) THANE DISTRICT MH INDIA |
| MALHOTRA,PRAKRITI | 14 CEDAR COURT PRINCETON JUNCTION NJ 08550 |
| MALHOTRA,RAHUL | 73 FOREST DRIVE APT C SPRINGFIELD NJ 07081 |
| MALHOTRA,RITULA | 511 PORTSIDE DR APT 107 EDGEWATER NJ 07020-1167 |
| MALHOTRA,SHARAD | 504 BY AREA BLVD LEAGUE CITY TX 775733171 |
| MALHOTRA,STUTI | 14 CEDAR COURT PRINCETON JUNCTION NJ 08550 |
| MALHOTRA,SUKHNEET KAUR | BLDG NUMBER 23, FLAT 1101 G.T.B NAGAR SION (E) MUMBAI MH 400037 INDIA |
| MALHOTRA,VIKAS | 17 ALBERT ROAD HOUNSLOW, MDDSX TW3 3RW UNITED KINGDOM |
| MALI SAJOUS | 4705 CENTER BLVD APT 908 LONG IS CITY NY 111095644 |
| MALI SAJOUS | 323 HANOVER AVE. APT. 1 OAKLAND CA 94606 |
| MALIAKKAL JIBY PAULY | MALIAKKAL VILLA GANESHWADI ROAD, CHANDANWADI, THANE MH 400-0601 INDIA |
| MALIBU CANYON INC. | 1271 AVENUE OF AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MALIBU CONFERENCE CENTER | 327 S. LATIGO ROAD MALIBU CA 90265 |
| MALICK, JAMES | 2710 DROXFORD HOUSTON TX 77008 |
| MALICK, JOSEPH A | FLAT A 45 EATON SQUARE LONDON SW1W 9BD GREAT BRITAIN |
| MALICK, JOSEPH A. | FLAT A 45 EATON SQUARE GT LON GT LON LONDON SW1W 9BD UNITED KINGDOM |
| MALICK, JOSEPH A. | FLAT A 45 EATON SQUARE LONDON SW1W 9BD UNITED KINGDOM |
| MALICK, RAHEEL | 150-22 60TH AVENUE FLUSHING NY 11355 |
| MALICK,JOSEPH A. | FLAT A 45 EATON SQUARE LONDON, GT LON SW1W 9BD UNITED KINGDOM |
| MALIK KING | 117 W 132ND ST # 1 NEW YORK NY 10027-7801 |
| MALIK, AHMAR | 194-07 56TH AVENUE FRESH MEADOWS NY 11365 |
| MALIK, AMINA | 27 WINANS LANE WATCHUNG NJ 07069 |
| MALIK, ANDREW J. | 700 PARK AVENUE PHB NEW YORK NY 10021 |
| MALIK, ANJALI | 9612 MASTERWORKS DRIVE VIENNA VA 22181 |

| Claim Name | Address Information |
| --- | --- |
| MALIK, ANJAN | 3 WORLD FINANCIAL CTR NEW YORK NY 10285-0001 |
| MALIK, DESHI | 21 WELLESLEY COLLEGE ROAD #1822 WELLESLEY MA 02481 |
| MALIK, DEVINA | A 2603, AVALON OFF HIGH STREET HIRANANDANI GARDENS, POWAI ANDHERI (W), MH MUMBAI 400076 INDIA |
| MALIK, JAYANT | 30 RIVER COURT APARTMENT 912 JERSEY CITY NJ 07310 |
| MALIK, LINDA L | 17 DOUGLAS DRIVE SPARTA NJ 07871-3040 |
| MALIK, MUHAMMAD MANNAN | 2 COWL LANE WESTBURY NY 11590 |
| MALIK, NANCY | 444 WASHINGTON BLVD APARTMENT 3449 JERSEY CITY NJ 07310 |
| MALIK, TARIQ | 2 ROMNEY CHASE EMERSON PARK ESSEX HORNCHURCH RM112SH UNITED KINGDOM |
| MALIK,ALI | 3886 WHITEBROOK LANE ELLICOTT CITY MD 21042 |
| MALIK,DEVINA | A 2603, AVALON OFF HIGH STREET HIRANANDANI GARDENS, POWAI, ANDHERI (W) MUMBAI MH 400076 INDIA |
| MALIK,FAHIMA SAHIL | 901,TEMPLE VIEW-2,RAHEJA TOWNSHIP, MALAD(E) MUMBAI MH 400097 INDIA |
| MALIK,PRABHA | GHODBUNDER ROAD B1, 203 SUKUR RESIDENCY THANE  WEST THANE MH 400607 INDIA |
| MALIK,SHAMYL IMAM | 60 MERIDIAN PLACE MARSH WALL LONDON E14 9PE UNITED KINGDOM |
| MALIK,SHRUTI | 360 WEST 34TH STREET TH#2 NEW YORK NY 10001 |
| MALIK,TANYA GISELA | 21 BROWNLOW CLOSE NEW BARNET HERTS EN4 8FE UNITED KINGDOM |
| MALIK,TARIQ | 2 ROMNEY CHASE EMERSON PARK HORNCHURCH, ESSEX RM112SH UNITED KINGDOM |
| MALIK,UMAR R | 838 GREAT WEST ROAD ISLEWORTH, MDDSX TW7 5NG UNITED KINGDOM |
| MALIK,VIKRAM | 321 WEST 54TH STREET 101 NEW YORK NY 10019 |
| MALIKA AIT TAHRA | JACQUES OPPENHEIMSTRAAT AMSTERDAM NETHERLANDS |
| MALIKA MANSUKHANI | 2311 LOMBARD STREET PHILADELPHIA PA 19146 |
| MALIKA MANSUKHANI | 2311 LOMBARD ST PHILADELPHIA PA 19146-1117 |
| MALIN ENGMAN | 7A CREMORNE ROAD CHELSEA SW10 0NA UNITED KINGDOM |
| MALIN ENGMAN | SLIPVAGEN 8 STOCKHOLM 18166 SWEDEN |
| MALIN ENGMAN | 19 COMMERCE STREET APARTMENT 9 NEW YORK NY 10014 |
| MALIN, MARK C | 80 LANSDOWNE ROAD LONDON W11 2LS GREAT BRITAIN |
| MALIN, MARK C. | 80 LANSDOWNE ROAD ANT LONDON W11 2LS UNITED KINGDOM |
| MALIN,MARK C. | 80 LANSDOWNE ROAD LONDON, ANT W11 2LS UNITED KINGDOM |
| MALIN,MARK C. | 80 LANSDOWNE ROAD Kensington W11 2LS UNITED KINGDOM |
| MALINA, BARBARA | 15 HILLCREST RD BERKELEY CA 94705 |
| MALINA, BARBARA A | 15 HILLCREST RD BERKELEY CA 94705-2806 |
| MALINA,BARBARA A. | 15 HILLCREST RD BERKELEY CA 94705 |
| MALINDA HARDENSTINE | 270 MARIN BLVD. APT #9A JERSEY CITY NJ 07302 |
| MALINDA HARDENSTINE | 629 FAIRHOLME RD COLUMBUS OH 43230-2307 |
| MALINI PATEL | 64 GRASSMERE AVENUE WEMBLEY,MDDSX HA9 8TD UNITED KINGDOM |
| MALINOWSKI, BARRY | 226 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| MALINOWSKI, STEPHEN J | 9 WYATT ROAD GANDEN CITY NY 11530 |
| MALISH,LAURIE ANN | 29672 FAIRWAY DRIVE EVERGREEN CO 80439 |
| MALISHKOVA,ARINA | 47, MARSHAM STREET ROMNEY HOUSE FLAT 701 LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| MALISON, DIANE | 3330 COLONEL SPRINGS WAY FORT MILL SC 29708 |
| MALISSARD,CHARLES | 11A GROVE COURT DRAYTON GARDENS LONDON, GT LON SW10 9QY UNITED KINGDOM |
| MALIT, EMMANUEL I. | 440 KENT AVENUE APARTMENT 7F BROOKLYN NY 11211 |
| MALJENOVIC,BOJANA | 523 ROMNEY HOUSE, 47 MARSHAM STREET LONDON, GT LON SW1P 3DS UNITED KINGDOM |
| MALKAN, MANNY | 12 CHAPARRAL ROAD NANUET NY 10954 |
| MALKANI, KUNAL | 646 WARREN STREET APT. #3 BROOKLYN NY 11217 |
| MALKANI, KUNAL | 230 PARK PLACE APT. #3G BROOKLYN NY 11238 |
| MALKAPURKAR,AKSHAY VIJAY | KELA PLOTS JATHARPETH NEAR ICE FACTORY AKOLA MH 444005 INDIA |
| MALKEMES, BRIDGETTE M | 4220-D S MOBILE CIRCLE AURORA CO 80013 |

| Claim Name | Address Information |
|---|---|
| MALKEMES,BRIDGETTE MARIE | 4220-D S MOBILE CIRCLE AURORA CO 80013 |
| MALKEMUS, ROBERTA | 572 BURCHWOOD DR PETALUMA CA 94954 |
| MALKI,MERT | 820 SILK TREE IRVINE CA 92606 |
| MALKIN, MILTON | #8 SHEFFIELD HILL WOODBURY NY 11797 |
| MALKIN,OLGA | 9 GARY DRIVE ENGLISHTOWN NJ 07726 |
| MALKINZON, MICHAEL | 50 MAPLE AVENUE #209 SPRINGFIELD NJ 07081 |
| MALL SUDAMERICANA, S.A. | AV. JUAN DE GARAY 2864 - (1256) ARGENTINA |
| MALLADI, MYTHILI | 49, KINGSWOOD COURT HITHER GREEN LONDON SE13 6TD UNITED KINGDOM |
| MALLADI,MYTHILI | 49, KINGSWOOD COURT HITHER GREEN LONDON, GT LON SE13 6TD UNITED KINGDOM |
| MALLAN GOWDA | SRI VISHU KRUPA DOOR NO, 128/-1 1ST R BLOCK, 20TH B, MAIN ROAD RAJAJI NAGAR BANGALORE KR INDIA |
| MALLAN GOWDA | 673 E. WILLOW STREET ELBURN IL 60119 |
| MALLARD FUND LP | ATTN:MR. JOHN BATEMAN CD FUND, LP C/O CPMG, INC. 2100 MCKINNEY, SUITE 1770 DALLAS TX 75201 |
| MALLARDI, ANDREW | 99 HAVERMILL RD NEW CITY NY 10956 |
| MALLE, GUILLAUME A | 1155 PARK AVENUE NEW YORK NY 10128 |
| MALLELA,CHETHAN | 902 PAPEN ROAD BRIDGEWATER NJ 08807 |
| MALLEN, DANIEL | 7546 LA PAZ BLVD APT #408 BOCA RATON FL 33433 |
| MALLESONS STEPHEN JAQUES | 525 COLLINS STREET, LEVEL 28 RIALTO MELBOURNE DX101 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 50, BOURKE PLACE 600 BOURKE STREET MELBOURNE DX101 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 60 GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW2000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | LEVEL 28 RIALTO 525 COLLINS STREET MELBOURNE VIC3000 AUSTRALIA |
| MALLESONS STEPHEN JAQUES | 37 TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| MALLESONS STEPHEN JAQUES | 6ND FLOOR ALDER CASTLE 10 NOBLE STREET LONDON EC2V 7JX UK |
| MALLESONS STEPHEN JAQUES | 6ND FLOOR ALDER CASTLE 10 NOBLE STREET LONDON EC2V 7JX UNITED KINGDOM |
| MALLESONS STEPHEN JAQUES | LEVEL 60 GOVERNOR PHILLIP TOWER SYDNEY, NSW 2000 AUSTRALIA |
| MALLET, JASON | 5305 PALM DR LA CANADA CA 91011 |
| MALLET, JASON G. | 45 TIEMANN PLACE, APT. 5R NEW YORK NY 10027 |
| MALLETTE, LEDEANNE | 7 DIANE DRIVE MORGANVILLE NJ 07751 |
| MALLETTE, LEDEANNE | 7 DIANE DRIVE MORGANVILLE NJ 07751-1370 |
| MALLEY ASSOCIATES CAPITAL MNGMT INC. | ATTN: SUSAN L. MALLEY 909 THIRD AVENUE SUITE 500 NEW YORK NY 10022 |
| MALLICK, DEVAPRIYA | 260 W 52 ST APT 3E NEW YORK NY 10019 |
| MALLICK,SUMANA | K-503, GREENWOOD, NEAR CINEMAX CHAKALA, ANDHERI KURLA ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| MALLIKA MARTIRES | A/9, LUBIN, TANK ROAD ORLEM MALAD (W) MUMBAI MH 400064 INDIA |
| MALLIKARJUN KANDULA | 11 MCMARTIN CT. DROYERS POINT COMMUNITY JERSEY CITY NJ 07305 |
| MALLINAK, DEBRA J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLINAK, TIMOTHY J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLOCH,BETH ELLEN | 190 BEAR'S CLUB DRIVE JUPITER FL 33477 |
| MALLON, JON C | 106 CENTRAL PARK SOUTH APT. 17E NEW YORK NY 10019 |
| MALLON,CAROL | 23 MADEIRA TERRACE SOUTH SHEILDS T&W NE33 3AQ UNITED KINGDOM |
| MALLORY HEADSETS, INC. | 679 NORTH MAIN STREET W. BRIDGEWATER MA 02379 |
| MALLORY R. DOWNING | 75 THIRD AVENUE NEW YORK NY 10003 |
| MALLOY, MARTIN J | 2 COUNTRY DR MORRISTOWN NJ 07960 |
| MALLOY,CONOR A. | 524 PURCHASE STREET RYE NY 10580 |
| MALLOZZI, STEPHEN A. | 141 RAAB AVE. BLOOMFIELD NJ 07003 |
| MALLYA, PRAKASH | A6/7, HAPPY JEEVAN, FLAT NO 49 OR 60, SHANTI ASHRAM, LIC COLONY BORIVLI (W) MH MUMBAI 400103 INDIA |
| MALLYA, VAIBHAV U | CHINMYEE APT, 203,OPP PAPDY POST, VASAI(W), MH THANE 401207 INDIA |
| MALLYA,PRAKASH | SHANTI ASHRAM BORIVALI (W) MUMBAI 400103 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| MALLYA,VAIBHAV U | CHINMYEE APT, 203,OPP PAPDY POST, VASAI(W), THANE MH 401207 INDIA |
| MALM, BRETT A | 128 ARROWHEAD ROAD TORRINGTON WY 82240 |
| MALMAN, DANIEL | 60 W. 23 STREET, APT. 1130 NEW YORK NY 10010 |
| MALMS-CLASSEN, BRITTA | GEORG-AUGUST-ZINN-STRASSE 23 HE BAD HOMBURG 61350 GERMANY |
| MALMS-CLASSEN,BRITTA | GEORG-AUGUST-ZINN-STRASSE 23 BAD HOMBURG HE 61350 GERMANY |
| MALO ROB, MARIA PAULINA | 36 GRAMERCY PARK EAST APARTMENT PHC NEW YORK NY 10003 |
| MALO, KAREN M | P O BOX 126 DUTTON VA 23050 |
| MALO, NORMAN R | P O BOX 126 DUTTON VA 23050 |
| MALOHN, R.L. | 32 WEST RANCH TRAIL MORRISON CO 80465 |
| MALONE JAICOMO CATERERING | 1611 CHICAGO AVENUE EVANSTON IL 60201 |
| MALONE, DANIEL | 46 LINDEN PLACE SUMMIT NJ 07901 |
| MALONE, FRANCIS X | 301 ROCKY POINT 1601 FORUM PLACE , SUITE #900 PALOS VERDES CA 90274 |
| MALONE, JOHN C/F DANIEL MALONE | 658 JONES ROAD RIVERDALE NJ 07685 |
| MALONE, NINA | 658 JONES RD RIVERVALE NJ 07675 |
| MALONE, PAMELA K | 286 CARLEN STREET MANCHESTER CTR VT 05255 |
| MALONE,JAMES H. | 7 VAN DYKE AVE. SUFFERN NY 10901 |
| MALONE,SEAN | 39 BAY RIDGE PARKWAY BROOKLYN NY 11209 |
| MALONEY & PORCELLI | 880 THIRD AVENUE NEW YORK NY 10022 |
| MALONEY & PORCELLI | 37 EAST 50TH STREET NEW YORK NY 10022 |
| MALONEY, CHARLENE | 6001 SHOSHONE AVE ENCINO CA 91316 |
| MALONEY, KATHERINE L | 104 SHEEPEN PLACE ESSEX COLCHESTER CO3 3LT UNITED KINGDOM |
| MALONEY, KIERAN | 528 ALTA WAY APT 505 MILL VALLEY CA 94941 |
| MALONEY,CHARLENE V. | 6001 SHOSHONE AVE ENCHINO CA 91316 |
| MALONEY,EDWARD | 22482 ALMA ALDEA # 155 RANCHO SANTA MARGARITA CA 92688 |
| MALONEY,KATHERINE L | 104 SHEEPEN PLACE COLCHESTER, ESSEX CO3 3LT UNITED KINGDOM |
| MALORI L. LESSEY | 5962 MOUNT ISLIP PL FONTANA CA 92336-4552 |
| MALOY,ARTHUR C. | 60 PYMBLE AVE PYMBLE, NSW 2073 AUSTRALIA |
| MALPANI,ANURAG | B-35, AVANTI NAGAR POONA NAKA SOLAPUR 413002 INDIA |
| MALPANI,ROHAN | 350 WEST 43RD STREET APT # 21D NEW YORK NY 10036 |
| MALPAS,SABRINA | 3 LYALL STREET LONDON, GT LON SW1X 8DW UNITED KINGDOM |
| MALSOON KIM | SUITE 401,HANSOL HIGHVILLE 82-35, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| MALSOON KIM | 2FL. 1-19, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| MALSOON KIM | 2FL. 157-19, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| MALTBY, GUY | 225 CORBETS TEY ROAD ESSEX UPMINSTER RM142YW UNITED KINGDOM |
| MALTBY,DANIEL | 1524 BROOKFIELD RD YARDLEY PA 19067 |
| MALTBY,GUY | 225 CORBETS TEY ROAD UPMINSTER, ESSEX RM142YW UNITED KINGDOM |
| MALTE WULFETANGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MALTE WULFETANGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MALTESE, ANTHONY N | 11 MANOR HILL ROAD SUMMIT NJ 07901 |
| MALTESE, JAMES | 530 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE ESSEX SHENFIELD CM158LG UNITED KINGDOM |
| MALTHOUSE,SAMANTHA J. | 206 PRIESTS LANE SHENFIELD, ESSEX CM158LG UNITED KINGDOM |
| MALTON, SHEILA C | 360 W 22 STREET APT 11E NEW YORK NY 10011-2633 |
| MALTUS,SUSAN | FLAT 3 6 STANFORD ROAD BRIGHTON, E.SUSX BN1 5DJ UNITED KINGDOM |
| MALTZ, BRADLEY | 3910 IRVING STREET BOX 213 PHILADELPHIA PA 19109 |
| MALU, HRISHIKESH | B-608, BHOOMI HILLS, NEAR N.G. SUNCITY, THAKUR VILLAGE, KANDIVLI (E) BHOR INDUSTRIES BUS STOP, BORIVALI (E), MH MUMBAI 400101 INDIA |
| MALU,HRISHIKESH | B-608, BHOOMI HILLS, NEAR N.G. SUNCITY, THAKUR VILLAGE, KANDIVLI (E), BHOR INDUSTRIES BUS STOP, BORIVALI (E), MUMBAI MH 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| MALUCCHI, LUDOVIC | 14 BIS RUE ANTONIN RAYNAUD LEVALLOIS 92300 FRANCE |
| MALUNDO-LABARBE, SELAH GRACE | 146 CLEVELAND AVENUE HASBROUCK HEIGHTS NJ 07604 |
| MALUNDO-LABARBERA,SELAH GRACE | 146 CLEVELAND AVENUE HASBROUCK HEIGHTS NJ 07604 |
| MALUSARE, SACHIN T | SAI SAKSHI CHS FLAT NO B/301 PLOT NO 17 SECTOR - 3 GHANSOLI MH NAVI MUMBAI 400703 INDIA |
| MALUSARE,SACHIN T | SAI SAKSHI CHS FLAT NO B/301 PLOT NO 17 SECTOR - 3 GHANSOLI NAVI MUMBAI MH 400703 INDIA |
| MALVEAUX, JONATHAN | 444 WASHINGTON BOULEVARD APARTMENT 4506 JERSEY CITY NJ 07310 |
| MALVEAUX,JONATHAN | 157 1/2 TERRACE AVE #2 JERSEY CITY NJ 073074154 |
| MALVEY, JOHN V. | 174 WILDWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MALVIKA RAVISHANKAR | B2401 AVALON CO-OPERATIVE HOUSING SOCIETY HIRANANDANI GARDENS,POWAI MUMBAI MH 400076 INDIA |
| MALVIYA, SHISHIR | 1905, VIJAYNAGAR SCHEME NO. 05 ANDHERI (E) JABALPUR 482002 INDIA |
| MALYAROV, ELENA | 652 FIRST STREET APARTMENT 5B HOBOKEN NJ 07030 |
| MALYCHANSOUK INSIXIENGMAY | 16938-97 HUTCHINS LANDING SAN DIEGO CA 92127 |
| MALYCHANSOUK INSIXIENGMAY | 17925 CAMINITOPINERO #269 SAN DIEGO CA 92128 |
| MALYN,JULIE | 775 WEADLEY RD. RADNOR PA 19087 |
| MAM,CHEATHANAVY | 603 LOWELL STREET METHUEN MA 01844 |
| MAMAI, PAVEL | NOVOSLOBODSKAYA UL. 11-107 MOSCOW 127055 RUSSIAN FEDERATION |
| MAMANIA, RUCHI | D-3/9, VIRNDHAVAN DHAM GAVANPADA ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| MAMARBACHI, CHRISTINA EUGEN | 62 GLOUCESTER TERRACE FLAT 4 LONDON W2 3HH UNITED KINGDOM |
| MAMARBACHI,CHRISTINA EUGENE | 62 GLOUCESTER TERRACE FLAT 4 LONDON, GT LON W2 3HH UNITED KINGDOM |
| MAMARONCEK COMMUNITY NURSERY SCHOOL | 501 TINOPKINS AVENUE MAMARONCECK NY 10543 |
| MAMARONECK SCHOOLS FOUNDATION | P.O. BOX 123 LARCHMONT NY 10538 |
| MAMBO,STEPHANIE | 12 FENEMORE ROAD KENLEY, SURREY CR8 5GJ UNITED KINGDOM |
| MAMDOUH GAAFAR | 72 ADA DRIVE STATEN ISLAND NY 10314 |
| MAME-MAURICE NDAIYE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MAME-MAURICE NDAIYE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAMI IMANARI | 3-2-13 SHINBORI NIIZA-SHI 352-0032 JAPAN |
| MAMI IMANARI | 3-2-13 SHINBORI NIIZA-SHI 11 352-0032 JAPAN |
| MAMI MAEJIMA | 1-6-10-204 MITA MINATO-KU 108-0073 JAPAN |
| MAMI MAEJIMA | 1-6-10-204 MITA MINATO-KU 13 108-0073 JAPAN |
| MAMI SHIMURA | 3-11-11 HONKOMAGOME BUNKYO-KU 13 113-0021 JAPAN |
| MAMI YOTSUHASHI | 2-13-14-102 EBISUNISHI SHIBUYA-KU 13 JAPAN |
| MAMI YOTSUHASHI | 1-3-5-201 HIRANO KOTO-KU 135-0023 JAPAN |
| MAMI YOTSUHASHI | 1-3-5-201 HIRANO KOTO-KU 13 135-0023 JAPAN |
| MAMIKO RYU | 2-4-11 BAKUROCHO NIHONBASHI CHUO-KU CHESTER COURT 1001 TOKYO 13 103-0002 JAPAN |
| MAMMA LUCIA | 14921 J SHADY GROVE ROAD ROCKVILLE MD 20850 |
| MAMMARELLA, DOMINIC | 405 1ST ST APT 1 HOBOKEN NJ 07030 |
| MAMMARELLA,DOMINIC | 2020 WALNUT ST APT 8M PHILADELPHIA PA 191035638 |
| MAMMOLITI,LUCA | FLAT 3 58 QUEEN'S GATE TERRACE LONDON, GT LON SW7 5PJ UNITED KINGDOM |
| MAMO TCV ADVOCATES | PALAZZO PIETRO STIGES 90 STRAIT STREET VALLETTA VLT05 MALTA |
| MAMOON AMANULLAH | 77 CHASE WAY SOUTHGATE LONDON N14 5EA UNITED KINGDOM |
| MAMOUN LARAKI | LEVEL 6, BUILDING 6 THE GATE PRECINCT DUBIA INTERNATIONAL FINANCIAL CENTRE DUBIA UNITED ARAB EMIRATES |
| MAMOUN LARAKI | 96 BOULEVARD MAURICE BARRES NEVILLY-SUR-SEINE PARIS 75 92200 FRANCE |
| MAMPOUYA, NATHALIE | 88-27 208TH STREET QUEENS VILLAGE NY 11427-2258 |
| MAMRUKOV,YURI | 10 WEDGEWOOD COURT MONROE NJ 08831 |
| MAMTA BANGERA | E/1, VISHWABHARATI CO.OP HOU SOC INDIRA GANDHI NAGAR KANJUR MARG (E) MUMBAI |

| Claim Name | Address Information |
|---|---|
| MAMTA BANGERA | 400042 INDIA |
| MAMTA JAIN | 605 WEST 112TH STREET APT. 1A NEW YORK NY 10025 |
| MAMTA JAIN | 605 WEST 112TH STREET APT. 1A NEW YORK NY 10025 |
| MAMTA NAYAK | 6106 BLUE RIDGE DRIVE UNIT E HIGHLANDS RANCH CO 80124 |
| MAMTA SHORI | 819 SAN CLEMENTE IRVING TX 75039 |
| MAMTANI, ANIL | 4480 LERNER HALL NEW YORK NY 10027 |
| MAMTANI, HEENA | 104, RATNA SHREE TOWER 1 MILLENIUM PARK, HARI OM NAGAR THANE (E), MH MULUND EAST 400081 INDIA |
| MAMTANI, JATIN | D-318 INDIAN INSTITUTE OF MANAGEMENT MANAGEMENT VASTRAPUR, AHMEDABAD 380015 INDIA |
| MAMTANI,ANIL | 601 AZABU JUBAN RESIDENCE 1-16-3 MINAMI-AZABU TOKYO, 13 106-0047 JAPAN |
| MAMTANI,HEENA | 104, RATNA SHREE TOWER 1 MILLENIUM PARK, HARI OM NAGAR THANE (E) MULUND EAST MH 400081 INDIA |
| MAMTORA, VIJAY | D5/1 BHADRAN NAGAR S V ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| MAMTORA,VIJAY | D5/1 BHADRAN NAGAR S V ROAD MALAD WEST MUMBAI MH 400064 INDIA |
| MAN CAPITAL | MAN CAPITAL CORPORATION 17 STATE STREET 18TH FLOOR NEW YORK NY 10017 |
| MAN CHIU TANG | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON HONG KONG CHINA |
| MAN CHIU TANG | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON HONG KONG SAR 852 CHINA |
| MAN CHOI LAI MAN STELLA | FLAT A 26/F BLK 12 NAM FUNG SUN CHUEN 15 CREIG CRESCENT QUARRY BAY HONG KONG |
| MAN CHUEN BENJAMIN LO | UNIT 11A, TOWER 4 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| MAN COLEHERNE LTD | ATTN: SUSAN WILLIAMS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| MAN COLEHERNE LTD | C/O MAN GROUP SERVICES LIMITED SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAN FINANCIAL LIMITED | ATTN: NIGEL AVEY, DIRECTOR, LEGAL SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAN FINANCIAL LIMITED | C/O MF GLOBAL INC. 717 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10022-8101 |
| MAN FINANCIAL LIMITED | ATTN: LEGAL DEPARTMENT C/O MF GLOBAL LTD. 717 5TH AVENUE NEW YORK NY 10022-8101 |
| MAN FINANCIAL SA (CHF) | 1 RUE DE LA PEPINIERE PARIS 75008 FRANCE |
| MAN FX CLEAR LLC | ATTN: IRA POLK MAN FX CLEAR 717 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10022-8101 |
| MAN KIM YAU | BLK A 4/F HING LEE BLDG 1P BAKER ST HONG KONG |
| MAN PROPERTIES LIMITED | 92 YIGAL ALON ST TEL AVIV 67891 ISRAEL |
| MAN TAI ALAN SZE | 1ST FLOOR, 43D HAPPY VIEW TERRACE HAPPY VALLEY HONG KONG CHINA |
| MAN TAI ALAN SZE | 6/C, LILY COURT, WORLD-WIDE GARDENS SHATIN HONG KONG |
| MAN YANG LEE | 8629 14TH AVE # 1 BROOKLYN NY 11228-3413 |
| MAN YEE CORA TSANG | FLAT 16, 7/F, BLOCK M 43-45 HONG YUE STREET KORNHILL HONG KONG |
| MAN YIN WONG | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN HONG KONG CHINA |
| MAN YIN WONG | 19D, BLOCK 5, LAGUNA VERDE HUNGHOM HONG KONG |
| MAN YIN WONG | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN HONG KONG |
| MAN, JEY | 26 BAXTER ROAD LONDON E16 3HD UNITED KINGDOM |
| MAN, KATIE | 12F, 12TH FLOOR, GARLEY BUILDING 45-53 GRAHAM STREET HONG KONG HONG KONG |
| MAN, KING-YEE | 652 BROADWAY APT 8F NEW YORK NY 10012 |
| MAN, STEPHENIE | 4706 189TH STREET FLUSHING NY 11358 |
| MAN, TAJINDER | 507 HOLLY COURT JOHN HARRISON WAY GREENWICH LONDON SE10 0BL UNITED KINGDOM |
| MAN, THOMAS | 67 GLANVILLE ROAD KENT BROMLEY BR2 9LN UNITED KINGDOM |
| MAN, WENDY WAN TING | FLAT G, 4TH FLOOR KWONG SANG HONG BUILDING BLOCK B 6 HEARD STREET H WAN CHAI HONG KONG |
| MAN, WINN MING | 6 QUEEN MARY VILLAS SOUTH WOODFORD LONDON E18 2RN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MAN, YU PO | FALT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| MAN, CHUN WING | WHOMPOA GARDEN, PHASE 9, BLOCK 3, FLAT 3 HUNG HOM KOWLOON HONG KONG CHINA |
| MAN, CHUN-PO | 5-4-5 SETA SETAGAYA-KU 13 158-0095 JAPAN |
| MAN, JEY | 26 BAXTER ROAD LONDON, GT LON E16 3HD UNITED KINGDOM |
| MAN, KATIE | 12F, 12TH FLOOR, GARLEY BUILDING 45-53 GRAHAM STREET HONG KONG, H HONG KONG |
| MAN, TAJINDER | 507 HOLLY COURT JOHN HARRISON WAY GREENWICH LONDON, GT LON SE10 0BL UNITED KINGDOM |
| MAN, THOMAS | 67 GLANVILLE ROAD BROMLEY, KENT BR2 9LN UNITED KINGDOM |
| MAN, TSZ MING | 38 CATERHAM AVENUE CLAYHALL ILFORD, ESSEX IG5 0PZ UNITED KINGDOM |
| MAN, WAYNE | 63 WALTON ROAD MANOR PARK LONDON, GT LON E12 5RF UNITED KINGDOM |
| MAN, WENDY WAN TING | FLAT 3G, 4TH FLOOR KWONG SANG HONG BUILDING BLOCK B 6 HEARD STREET WAN CHAI, H HONG KONG |
| MAN, WING YIN | 5 DOUTHWAITE SQUARE WAPPING, GT LON E1W 2UZ UNITED KINGDOM |
| MAN, WINN MING | 8 CHIGWELL ROAD SOUTH WOODFORD, GT LON E18 1LS UNITED KINGDOM |
| MAN/MAN GALILEO ARBITRAGE LTD | ATTN:MICHAEL COLLINS MAN GALILEO ARBITRAGE LTD ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| MANABE, KUNIHIRO | 1-1-18-1201 MITA 13 MINATO-KU 108-0073 JAPAN |
| MANABE, KUNIHIRO | 1-1-18-1201 MITA MINATO-KU 13 108-0073 JAPAN |
| MANABIYA | 5F 2-12-11 KAMEZAWA, SUMIDA-KU TOKYO 130-0014 JAPAN |
| MANABIYA | 5F 2-12-11 KAMEZAWA SUMIDA-KU TOKYO 13 130-0014 JAPAN |
| MANABU HIMEDA | 2-36-8-202 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| MANAGED ACCOUNT REPORTS | 1250 BROADWAY - 26TH FLOOR NEW YORK NY 10001 |
| MANAGED ACCOUNT REPORTS | 1250 BROADWAY 26TH FLORR NEW YORK NEW YORK NY 10001 |
| MANAGED ACCOUNT REPORTS | 225 PARK AVE. S, NEW YORK NY 10001 |
| MANAGED ACCOUNT REPORTS LLC | 225 PARK AVE. S NEW YORK NY 10001 |
| MANAGED ACCOUNT REPORTS LLC | 220 FIFTH AVE 19TH FLOOR NEW YORK NY 10001 7781 USA NEW YORK NY 10001-7781 |
| MANAGED ACCOUNT SERIES US MORTGAGE | GENERAL COUNSEL C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MANAGED CURRENCY PORTFOLIO L.P. | TWO BROADGATE LONDON EC2M 7HA UK |
| MANAGED FUNDS ASSOCIATION | 2025 M STREET, N.W SUITE 800 WASHINGTON DC 20036-3309 |
| MANAGED FUNDS ASSOCIATION | DEPT 3008 WASHINGTON DC 20042-3008 |
| MANAGEMENT & CAPITAL PARTNERS | 140 BROADWAY 46TH FLOOR ATTN: LARRY FRASER NEW YORK NY 10005 |
| MANAGEMENT & CAPITAL PARTNERS | 140 BROADWAY 46TH FLOOR NEW YORK NY 10005 |
| MANAGEMENT ADVISORS INTERNATIONAL, INC | POST OFFICE BOX 3708 HICKORY NC 28603-3708 |
| MANAGEMENT ALTERNATIVES, INC. | 36 REGENCY DRIVE NORWALK CT 06581 |
| MANAGEMENT CIRCLE | HAUPTSTRASSE 129 ESCHBORN D65760 GERMANY |
| MANAGEMENT DEVELOPMENT SOLUTIONS | 1459 GROVE AVE WEST CHESTER PA 19380 |
| MANAGEMENT DIAGNOSTICS LIMITED | STRATTON HOUSE STRATTON STREET LONDON W1J 8LA UNITED KINGDOM |
| MANAGEMENT DIAGNOSTICS LTD | ELIZABETH HOUSE 5TH FLOOR (BLOCK 1) YORK ROAD LONDON SE1 7NQ UK |
| MANAGEMENT DIAGNOSTICS LTD | ELIZABETH HOUSE 5TH FLOOR (BLOCK 1) YORK ROAD LONDON SE1 7NQ UNITED KINGDOM |
| MANAGEMENT INFORMATION SERVICES CORP | PO BOX 251 ACCORD MA 02018 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 7 W. 36TH STREET - 16TH FLOOR NEW YORK NY 10018 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 15 MAIDEN LANE SUITE 900 NEW YORK NY 10038 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 15 MAIDEN LN STE 900 NEW YORK NY 10038-5118 |
| MANAGEMENT LEARNING RESOURCES | PO BOX 28 CARMARTHEN SA31 1DT UNITED KINGDOM |
| MANAGEMENT RECRUITERS OF MONTCLAIR | 331 CLAREMONT AVE MONTCLAIR NJ 070422218 |
| MANAGEMENT RECRUITERS OF PHILADELPHIA | 325 CHESTNUT STREET SUITE 1110 PHILADELPHIA PA 19106 |
| MANAGEMENT RECRUITERS OF WOODBURY INC | 100 CROSSWAYS PARK WEST WOODBURY NY 11797 |
| MANAGEMENT TEAM CONSULTANTS INC | 1010 B STREET SUITE 403 SAN RAFAEL CA 94901 |
| MANAGEMENT TRAINING CENTER | UCHIDA BLDG 3F 4-19-16 BYOJITU URAYASU-SHI 12 279-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| MANAGER REVENUE | TREASURY DIVISION MCNICHOLS CIVIC CENTER BUILDING 144 WEST COLFAX AVENUE DENVER CO 80202 |
| MANAGER TOOLS LLC | 5765-F BURKE CENTRE PARKWAY, #152 BURKE VA 22015 |
| MANAGER TOOLS LLC | 10205 MARSHALL POND ROAD BURKE VA 22015 |
| MANAGERS INVESTMENT GROUP | ATTN: JULIA TARASAVA 800 CONNECTICUT AVE NORWALK CT 06854 |
| MANAHAN, JORGE | 364 MANHATTAN AVE #2F BROOKLYN NY 11211 |
| MANAIGO,FEDERICO | 79 GLOUCESTER STREET FLAT 9 LONDON, GT LON SW1V 4EA UNITED KINGDOM |
| MANAKTALA,NEHA | 31/2B, WINDERMER, OSHIWARA MHADA, ANDHER ANDHERI (W) MUMBAI 400053 INDIA |
| MANAL - THE RAYMOND SHOP | DR MOOSE RD. TALAO PALI THANE WEST MUMBAI MH 400602 INDIA |
| MANAL ALAM | 1112 LERNER HALL NEW YORK NY 10027 |
| MANAL DIA | 94 GAINSBOROUGH HOUSE LONDON E14 9LN UNITED KINGDOM |
| MANAL DIA | 165 W 47TH STREET APARTMENT 4 NEW YORK NY 10036 |
| MANAL DIA | 165 W 47TH STREET FLOOR# 4 NEW YORK NY 10036 |
| MANAL DIA | 69 CHESTNUT STREET CAMBRIDGE MA 02139 |
| MANAL DIA | 538 FRANKLIN ST. APT. #2 CAMBRIDGE MA 02139 |
| MANAL DIA | 538 FRANKLIN ST, #2 CAMBRIDGE MA 02139 |
| MANALAC, CARLOS M | PACIFIC PLAZA TWR, APT 48B N FORT BONIFACIO TAGUIG 1630 METRO MANILA PHILIPPINES |
| MANALAC, CARLOS M. | PACIFIC PLAZA TOWER APARTMENT 48B FORT BONIFACIO CITY PHILIPPINES |
| MANALO, ROBERT | 437 FLANDERS AVENUE SCOTCH PLAINS NJ 07076 |
| MANAMI HARA | 7-30-1-242 BABA TSURUMI-KU YOKOHAMA CITY 14 230-0076 JAPAN |
| MANAMI YAMAMOTO | 1-7-8-1101 IRIFUNE CHUO-KU TOKYO 13 104-0042 JAPAN |
| MANAMIND AS | BISKOP GUNNERUS GATE 14A PO BOX 4 OSLO 0051 NORWAY |
| MANAN SHAH | 308 UNIT 1B MADISON STREET HOBOKEN NJ 07030 |
| MANAN SHAH | 268-14 79TH AVENUE FLORAL PARK NY 20740 |
| MANANDHAR, RACHEL | 4220 CESAR CHAVEZ ST APT #102 SAN FRANISCO CA 94131 |
| MANANSALA, MARLON | 4-4-11-704 SETAGAYA 13 TODOROKI 158-0082 JAPAN |
| MANANSALA,MARLON | 4-4-11-704 SETAGAYA TODOROKI 13 158-0082 JAPAN |
| MANAPPATTIL, HARI | 10 BARCLAY STREET, SUITE 15D NEW YORK NY 10007 |
| MANAPPATTIL, HARINDRAN | 7 E 14TH STREET NYC NY 10003 |
| MANAPPATTIL, HARINDRAN | 713 BYRNE HALL HANOVER NH 03755 |
| MANAS CASTURI | A-703 RAHEJA NEST APTS. CHANDIVALLI ANDHERI EAST MUMBAI 400-0072 INDIA |
| MANAS SATAPATHY | 01 CARIBOU LANE HOFFMAN ESTATES IL 60192 |
| MANASA TANUKU | 200 WEST 26TH STREET APARTMENT 7G NEW YORK NY 10001 |
| MANASA TANUKU | 360 W 34TH STREET APARTMENT 6G NEW YORK NY 10001 |
| MANASA TANUKU | 110 EAST 14TH STREET, APT. 806B NEW YORK NY 10003 |
| MANASA TANUKU | 140 E 14TH STREET APT 807A NEW YORK NY 10003 |
| MANASI ABHYANKAR | B-4 VAIDYA COTTAGE SOCIETY 42 PARK ROAD VILEPARLE(EAST) MUMBAI 4000 INDIA |
| MANASI ABHYANKAR | B-4 VAIDYA COTTAGE SOCIETY 42 PARK ROAD VILEPARLE(EAST) MUMBAI 400057 INDIA |
| MANASI KAR | 255/ 15 B, GREEN ACRES VIDYA NIDHI MARG, JVPD SCHEME JUHU MUMBAI MH 400049 INDIA |
| MANASI KUTTY | B-504,AKRUTI ORCHID PARK SAKINAKA ANDHERI E MUMBAI 400072 INDIA |
| MANASI,FNU | 30 RIVER COURT APARTMENT 2010 JERSEY CITY NJ 07310 |
| MANASVI ESTATE CONSULTANT | C-328, THE KARACHI CITIZEN CO-OP HSG SOCIETY JUHU VERSOVA LINK ROAD, ANDHERI (W), MUMBAI MH 400053 INDIA |
| MANASWI SHARMA | 2610 ALLEN ST APT 1504 DALLAS TX 75204-8506 |
| MANATSA, CANDICE | WELLESLEY COLLEGE 21 WELLESLEY COLLEGE ROAD UNIT 3501 WELLESLEY MA 02481 |
| MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| MANAV PATNAIK | 405E 82ND STREET APT. 4H NEW YORK NY 10028 |
| MANAV PATNAIK | 408E 92ND STREET APT. 20B NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| MANAV PATNAIK | 408 E 92ND ST APT 20B NEW YORK NY 10128-6837 |
| MANAV SEHYOG SOCIETY-USA | 11245 WEST BERNARDO CT SUITE 102 SAN DIEGO CA 92127 |
| MANAWADU, DILUM | 60A EAST DULWICH GROVE EAST DULWICH LONDON SE22 8PS UNITED KINGDOM |
| MANAWADU,DILUM | 60A EAST DULWICH GROVE EAST DULWICH LONDON, GT LON SE22 8PS UNITED KINGDOM |
| MANAY PATEL | 95 HORATIO STREET APARTMENT 501 NEW YORK NY 10014 |
| MANAY PATEL | 95 HORATIO STREET APARTMENT 4G NEW YORK NY 10014 |
| MANCER CONSULTING SERVICES PVT LTD | 27H; IIND FLOOR JAI SARAI NEW DELHI DL 110016 INDIA |
| MANCHANDA, SAM PETER | 6 ST JOHN'S COURT 12 SCANDRETT STREET WAPPING LONDON E1W 2UP UNITED KINGDOM |
| MANCHANDA, SUBHASH | 1 PINE COURT PLAINSBORO NJ 08536 |
| MANCHANDA,KOMAL | 5B/4 NAVJIVAN SOCIETY MAHUL ROAD, CHEMBUR MUMBAI 400074 INDIA |
| MANCHANDA,SAM PETER | 6 ST JOHN'S COURT 12 SCANDRETT STREET WAPPING LONDON, GT LON E1W 2UP UNITED KINGDOM |
| MANCHEKAR, SHAILESH | 14, GANESH BHUVAN, ASALPHA VILLAGE, PIPE LINE, GHATKOPAR (WEST) MUMBAI 400084 INDIA |
| MANCHES SOLICITORS | ALDWYCH HOUSE 81 ALDWYCH LONDON WC2B 4RB UNITED KINGDOM |
| MANCHESTER AIRPORT | ATTN: CITY FINANCE OFFICER C/O CITY OF MANCHESTER, NEW HAMPSHIRE CITY HALL, 1 CITY HALL PLAZA, 2ND FL MANCHESTER NH 03101 |
| MANCHESTER BUSINESS SCHOOL WORLD WIDE | UNIT E LIYS Y DDERWEN PARC MENAI BANGOR LL57 4BL UNITED KINGDOM |
| MANCHESTER GRAND HYATT SAN DIEGO | UNIT O P.O. BOX 51914 LOS ANGELES CA 90051-6214 |
| MANCHESTER GRAND HYATT SAN DIEGO | ONE MARKET PLACE SAN DIEGO CA 92101 |
| MANCHESTER, H STEWART | W11288 CACTUS ACRES RD LODI WI 53555 |
| MANCILLA, DAVID H. | 11 GUINEA HOLLOW RD. LEBANON NJ 08833 |
| MANCINELLI, LAURA | 2 SOLDIERS FIELD PARK, APT 710 BOSTON MA 02163 |
| MANCINI DUFFY | 39 WEST 13TH STREET NEW YORK NY 10011 |
| MANCINO, JOSEPH L. | 109 TANNERS POND RD GARDEN CITY NY 11530 |
| MANCKTELOW, ELAINE | ASCENSION GRIFON ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6NP UNITED KINGDOM |
| MANCKTELOW,ELAINE | ASCENSION GRIFON ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6NP UNITED KINGDOM |
| MANCONE,VALERIA | VIA COL DEL ROSSO 2 MILAN MI 20136 ITALY |
| MANCUSO, BERNARD A | 4 OAK DRIVE NORTH SAG HARBOR NY 11963 |
| MANCUSO, FRANK P. | 76 LYONS RD SCARSDALE NY 10583 |
| MANCUSO,BRANDON JAMES | 6048 MORNING VIEW DRIVE ANAHEIM CA 92807 |
| MANCUSO,JULIANA G | 9750 W. FAIRVIEW AVE LITTLETON CO 80127 |
| MANCZAK, BRIAN B | 3248 NORTH WOLCOTT CHICAGO IL 60657 |
| MANCZAK, BRIAN B. | 2442 N. SOUTHPORT AVE. APARTMENT 2S CHICAGO IL 60614 |
| MANCZAK,BRIAN B. | 3248 N WOLCOTT AVE CHICAGO IL 606572053 |
| MANCZYK, ZIVA | 30 BERGEN STREET APARTMENT 3 BROOKLYN NY 11201 |
| MANDAGLIO, KRISTEN | 84 ADAMS STREET APT. 5G HOBOKEN NJ 07030 |
| MANDAL,SUVAJIT | C - 002 GREAT EASTERN GARDENS LBS MARG, KANJURMARG MUMBAI MUMBAI 400078 INDIA |
| MANDALIA,KHYATI AJAY | 212-B LIBERTY PARK QUEENS ROAD COVENTRY, WARWKS CV1 3GX UNITED KINGDOM |
| MANDALIYA, SUNIL | A/37 GANGA APARTMENT NEAR KAMAL SAGAR,BHANDUP-EAST MH MUMBAI 400042 INDIA |
| MANDALIYA,SUNIL | A/37 GANGA APARTMENT NEAR KAMAL SAGAR,BHANDUP-EAST MUMBAI MH 400042 INDIA |
| MANDAR CHANDRATRE | FLAT NO 501, NEW DIAMOND CO.OP HSG SOC LTD, 5TH FLOOR, HAJURI DARGA ROAD, NEAR LIC OFFICE THANE (WEST) MH INDIA |
| MANDAR CHANDRATRE | A-204, 2ND FLOOR, LABHESH CHS LTD, OPP. RAMCHANDRA NAGAR THANE (WEST) MH 401604 INDIA |
| MANDAR CHANDRATRE | PLOT NO 106, GURUKUL APT, 3RD FLOOR, KANSAI SECTION AMBARNATH DIST- THANE MH 421501 INDIA |
| MANDAR JADHAV | 40 NEWPORT PKWY APT. 3402 JERSEY CITY NJ 07310 |
| MANDAR RAMDAS | G-604 RAVI ESTATE, OPP. DEV DAYA NAGAR POKHARAN NO. 1 THANE 400606 INDIA |
| MANDAR VILAS KULKARNI | E - 81/11, SHREERANG SOCIETY THANE MH 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| MANDARIN ORIENTAL | 66 KNIGHTSBRIDGE LONDON UK |
| MANDARIN ORIENTAL | 66 KNIGHTSBRIDGE LONDON UNITED KINGDOM |
| MANDARIN ORIENTAL | 2-1-1 NIHONBASHI- MUROMACHI CHUO-KU NIHONBASHI-MUROMACHI 103-0022 JAPAN |
| MANDARIN ORIENTAL | 2-1-1 NIHONBASHI- MUROMACHI CHUO-KU NIHONBASHI-MUROMACHI 13 103-0022 JAPAN |
| MANDARIN ORIENTAL | 80 COLUMBUS CIRCLE AT 60TH ST NEW YORK NY 10023 |
| MANDARIN ORIENTAL | 1330 MARYLAND AVE S.W. WASHINGTON DC 20024 |
| MANDARIN ORIENTAL | 345 CALIFORNIA STREET, SUITE 1250 SAN FRANCISCO CA 94104 |
| MANDARIN ORIENTAL | 222 SANSOME ST SAN FRANCISCO CA 94104-2792 |
| MANDARIN ORIENTAL HOTEL  DU RHONE | QUAI TURRETTINI CASE POSTALE 2040 1211 GENEVE 1 GENEVA 1211 SWITZERLAND |
| MANDARIN ORIENTAL MUNICH GMBH | NEUTURMSTRASSE 1 MUNICH 80331 GERMANY |
| MANDARIN ORIENTAL, WASHINGTON, D.C. | ATTN:  CREDIT MANAGER 1330 MAYLAND AVE, S.W. WASHINGTON DC 20024 |
| MANDATEWIRE LIMITED | 3RD FLOOR 242 VAUXHALL BRIDGE ROAD LONDON SW1V 1AU UNITED KINGDOM |
| MANDATORY PROVIDENT FUND SCHEMES | AUTHORITY (MPFA) LEVEL 16, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| MANDEEP KHAMBAY | 170 MAPLE STREET 2ND FLOOR KEARNY NJ 07032 |
| MANDEEP SINGH | 31 RIVER COURT APT # 1711 JERSEY CITY NJ 07310 |
| MANDEEP SOOR | 66 RATTRAY ROAD LONDON SW2 1BD UNITED KINGDOM |
| MANDEL KATZ MANNA & BROSNAN LLP | THE LAW BUILDING, 210 ROUTE 303 VALLEY COTTAGE NEW YORK NY 10989 |
| MANDEL, JOSHUA | 7 GASTON DR PITTSFIELD MA 01201 |
| MANDEL, SUSAN | 5400 S. PARK TERR AVE 12-101 GREENWOOD VILLAGE CO 80111 |
| MANDEL, WALTER | 300 EAST E 54 STREET APT 6C NEW YORK NY 10022 |
| MANDEL,EDITH | 429 GREENWICH STREET APT 3A NEW YORK NY 10013 |
| MANDELBLATT, GARY | 730 LAWRENCE AVENUE WESTFIELD NJ 07090 |
| MANDELIA COMPUTER SYSTEMS PVT LTD | CENTURY BAZAAR, 3RD FLOOR DR ANNIE BESANT ROAD WORLI MUMBAI MH 400025 INDIA |
| MANDELIA, AMBAREESH | B-1401, LLOYDS GARDEN A. M. MARG PRABHADEVI MUMBAI 400025 INDIA |
| MANDELIA, GAURAV | B-604 RAJESHWARI SOCIETY JVLR, JOGESHWARI EAST MUMBAI 400060 INDIA |
| MANDELL JEWISH COMMUNITY CENTER-GREATER | 335 BLOOMFIELD AVENUE WEST HARTFORD CT 06117 |
| MANDELL, MICHELLE | 350 SEVENTH STREET APT. 3B HOBOKEN NJ 07030 |
| MANDERS,FIONA | CROSS CHURCH COTTAGES THE STREET ARDLEIGH CO7 7LD UNITED KINGDOM |
| MANDESA S. MASSEY | 432 MUSTANG TRL CELINA TX 75009 |
| MANDEVILLE RECRUITMENT | 8 LAKE END COURT TAPLOW ROAD TAPLOW BERKSHIRE SL6 0JQ UK |
| MANDEVILLE RECRUITMENT | 8 LAKE END COURT TAPLOW ROAD TAPLOW BERKSHIRE SL6 0JQ UNITED KINGDOM |
| MANDHANIA, ANKIT | 444 WASHINGTON BLVD APT 5528 JERSEY CITY NJ 07310 |
| MANDHANIA, TARUN | 10 WOODBURY COURT WEST WINDSOR NJ 08550 |
| MANDHANIA, TARUN | 10 WOODBURY COURT WEST WINDSOR NJ 08550-1842 |
| MANDHYAN, NITAI | 287 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| MANDHYAN, NITAI | 59, 14TH STREET TROY NY 12180 |
| MANDHYAN,NITAI | 10C/D GOLDEN AVENUE CITY LIGHT SURAT, GJ 395007 INDIA |
| MANDI DENISE NAKASHIMA | 5131 FONTANA COURT DENVER CO 80239 |
| MANDI DENISE NAKASHIMA | 5131 FONTANA COURT DENVER CO 80239 |
| MANDIE DANIELSKI | 10 GLEN HOLLOW DRIVE C-30 NEW YORK NY 11742 |
| MANDIE WANG | 14 KINGFIELD STREET ISLE OF DOGS E14 3DD UNITED KINGDOM |
| MANDIE WANG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MANDIE WANG | C8 GRASEBY HOUSE 5 FITZJOHN AVENUE, HIGH BARNET HERTFORESHIRE LONDON EN5 2HE UNITED KINGDOM |
| MANDILE, MICHAEL A | 25 THOMAS AVE S MINNEAPOLIS MN 55415 |
| MANDL, DAVID | 20 PLAZA STREET E. APT. F11 BROOKLYN NY 11238 |
| MANDOLA, MATTHEW J. | 1 MANNY WAY RED BANK NJ 07701 |
| MANDRYK, JOHN P | 1255 HAYMAKER RD STATE COLLEGE PA 16801 |

| Claim Name | Address Information |
|---|---|
| MANDY BADENHORST | THE GABLES, FLAT 1 HAZELGROVE ROAD HAYWARDS HEATH,W SUSX RH16 3PG UNITED KINGDOM |
| MANDY BUCKINGHAM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANDY BULL | 4 TUDOR ROAD HAZLEMERE ,BUCKS HP15 7PD UNITED KINGDOM |
| MANDY DENISE ROBERSON | 930 S IVORY CIRCLE UNIT C AURORA CO 80017 |
| MANDY DENISE ROBERSON | 930 S IVORY CIR APT C AURORA CO 80017-3082 |
| MANDY FRANCES MANNIX | 35A KING HENRY'S ROAD LONDON NW3 3QR UNITED KINGDOM |
| MANDY FRANCES MANNIX | BASEMENT FLAT 28 NOTTINGHAM PLACE LONDON W1U 5NW UNITED KINGDOM |
| MANDY H. ROSEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANDY HODGSON | 17 LADY HAMILTON COURT 50 BARNSTAPLE ROAD THORPE BAY,ESSEX SS1 3QH UNITED KINGDOM |
| MANDY REDDINGTON | 69 THE HYDE WARE,HERTS SG12 0ER UNITED KINGDOM |
| MANDY, GUY | 24 ELM BANK MANSIONS BARNES SW13 0NS UNITED KINGDOM |
| MANDY,GUY | 24 ELM BANK MANSIONS BARNES, GT LON SW13 0NS UNITED KINGDOM |
| MANDYA, PRAVEEN K | 302 VILLAGE DRIVE AVENEL NJ 07001 |
| MANE, ANIRUDDHA E | POKHARN RD. 1 UNNATI GARDEN, DEVDAYA NAGAR THANE (W) THANE 400606 INDIA |
| MANE, RAHUL | C/O RATNAMALA SHETE, 18/2, GAYATRI APPT, NAGALA PARK, KOLHAPUR 416003 INDIA |
| MANE, RAKESH | 830 CINDER ROAD EDISON NJ 08820 |
| MANE,AMIT JAYWANT | 24/B/604, BIMBISAR NAGAR GOREGAON (E) MUMBAI MH 400062 INDIA |
| MANE,RAVINDRA | R.C.F. COLONY TYPE 3A/10/113 CHEMBUR MUMBAI 400074 INDIA |
| MANEESAK PIMSARN | 1435 BONNIE BRAE PL RIVER FOREST IL 603051201 |
| MANEESH S. DESHPANDE | 514 W END AVE APT 9C NEW YORK NY 100244344 |
| MANEGOLD, MARY F. | 38 NORTH WILLOW STREET #1 MONTCLAIR NJ 07042 |
| MANEK,PRATEEK | 232 PATTERSON STREET 2ND FLOOR HARRISON NJ 07029 |
| MANEL VERICAT | 395 BROADWAY APARTMENT 5C NEW YORK NY 10013 |
| MANESH KURKUTE | A6/33, NABARD PARK S V ROAD SATACRUZ (W) MUMBAI MH 400054 INDIA |
| MANETI,HARICHARAN | 502, AVISHKAR ROYAL OLD POST OFFICE BLDG, NEAR POLICE STATIO NEHRU NAGAR, KURLA (EAST), KURLA (E) MUMBAI MH 400024 INDIA |
| MANEY, KATHRYN C | PO BOX 2194 CAROLINA BEACH NC 28428-2194 |
| MANFRED BURDIS | KALKSBURGERSTRASSE 29 A-1230 VIENNA AUSTRIA |
| MANFRED BURDIS | KALKSBURGERSTR. 29 A - 1230 VIENNA AUSTRIA |
| MANFRED BURDIS | FLAT 1013 NEW PROVIDENCE WHARF LONDON E14 9PA UK |
| MANFRED BURDIS | FLAT 1013 NEW PROVIDENCE WHARF LONDON E14 9PA UNITED KINGDOM |
| MANGAL KESHAV SECURITIES LIMITED | 501 HERITAGE PLAZA, JP ROAD OPP INDIAN OIL COLONY, ANDHERI (W) MUMBAI, INDIA 400 053 INDIA |
| MANGAL, AMIT | 32 SPENCER DR BRAMPTON ON L7A 2A4 CANADA |
| MANGAL, AMIT | 389 WASHINGTON ST APT 9H JERSEY CITY NJ 073028959 |
| MANGAL,AMIT | 389 WASHINGTON STREET APARTMENT 9H JERSEY CITY NJ 07302 |
| MANGAL,MEETA | 201/C, SONI SAROVAR APT. OLD M.H.B COLONY BORIVALI (W) MUMBAI MH 400092 INDIA |
| MANGAL,NITIJ | FLAT B 14, ADAMSON ROAD SWISS COTTAGE LONDON, GT LON NW3 3HR UNITED KINGDOM |
| MANGAL,RISHI | 101 BLEEKER STREET APARTMENT #21 NEWARK NJ 07102 |
| MANGAL,RISHI | 101 BLEEKER STREET APARTMENT #21 NEWARK NJ 07102 |
| MANGALAM PLACEMENT PRIVATE LIMITED | 3/11-12, NAVJIVAN SOCIETY , LAMINGTON ROAD MUMBAI 400008 INDIA |
| MANGAN, WILLIAM | 5 CHARLES STREET LIVINGSTON NJ 07039 |
| MANGANIELLO, ANTHONY J. | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGART CAPITAL ADVISORS SA | VIA S. BALESTRA, 18 LUGANO 6900 SWITZERLAND |
| MANGEL,RANDY R. | 61 PHEASANT AVENUE BRIGHTON CO 80601 |
| MANGES, JAMES | 9 MURRAY STREET APT 9W NEW YORK NY 10007 |
| MANGES, JAMES H | 888 PARK AVENUE NEW YORK NY 10075 |
| MANGES, MARY | 1 SUTTON PLACE SOUTH APT 6-D NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MANGES,JAMES H. | 888 PARK AVENUE APT 7A NEW YORK NY 10075 |
| MANGESH KHATI | B-11, SILENIA APARTMENT SAVARKAR NAGAR P O J K GRAM THANE MH 400606 INDIA |
| MANGESH SABNIS | 4/302, HEMA PARK CHS LTD. V D SAVARKAR MARG BHANDUP (E) MUMBAI MH 400042 INDIA |
| MANGESH SABNIS | 4/301, HEMA PARK CHS LTD. V D SAVARKAR MARG BHANDUP (E) MUMBAI MH 400042 INDIA |
| MANGIA,ROBERTO | ROOM F91 527 FINCHLEY ROAD LONDON, GT LON NW3 7BG UNITED KINGDOM |
| MANGIARACINA, WENDY L | 240 EAST 82ND ST. #7AB NEW YORK NY 10028-2703 |
| MANGINELLI, ELLEN | 98 LEWIS STREET GREENWICH CT 06830 |
| MANGINELLI,ELLEN | 264 FLAX HILL ROAD NORWALK CT 06854 |
| MANGINO, MARIE | 69 STERLING STREET BROOKLYN NY 11225 |
| MANGINO,MARIE T. | 69 STERLING ST BROOKLYN NY 11225 |
| MANGIS, TODD A | 17838 179TH TRAIL WEST LAKEVILLE MN 55044 |
| MANGLA, ADITYA, NARAIN | 5706 DARLINGTON ROAD APT # 3 PITTSBURGH PA 15217 |
| MANGLA, SHUBHAM | 94 WEST 21ST STREET BAYONNE NJ 07002 |
| MANGLA,ADITYA | 5706 DARLINGTON ROAD APT. 3 PITTSBURGH PA 15217 |
| MANGLA,APARNA | DORM 1, ROOM 6 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| MANGLES, JILLY | B1 CHEUNG SHA VILLAS 6-8 CHEUNG FU STREET CHEUNG SHA LANTAU NT HONG KONG |
| MANGLES,JILLY | B1 CHEUNG SHA VILLAS 6-8 CHEUNG FU STREET CHEUNG SHA LANTAU, N NT HONG KONG |
| MANGLIK, TUSHAR | 285 AVENUE C APT 8D NEW YORK NY 10009 |
| MANGO GROVE, LLC | C/O SWAP FINANCIAL GROUP, LLC 76 SOUTH ORANGE AVE. SUITE 6 SOUTH ORANGE NJ 07079 |
| MANGO GROVE, LLC | MANGO GROVE, LLC C/O SWAP FINANCIAL GROUP, LLC 76 SOUTH ORANGE AVE., SUITE 6 SOUTH ORANGE NJ 07079 |
| MANGO, CONNIE R | 124 PENNSYLVANIA AVENUE MASSAPEQUA NY 11758-4659 |
| MANGOS, NIKI | 7002 BOULEVARD EAST APT 42H GUTTENBERG NJ 07093 |
| MANGUAL, EDGAR J | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MANGUM, MICHAEL | 1621 MIRIAM COURT ELMONT NY 11003 |
| MANGUM, MICHELLE Y | 2786 HARROW DRIVE CHAMBLEE GA 30341 |
| MANHAR MILL STORES | 185, NAGDEVI STREET, MUMBAI MH 400003 INDIA |
| MANHATTAN APARTMENTS INC | 225 WEST 57TH STREET, 7TH FLOOR NEW YORK NY 10019 |
| MANHATTAN BEACH EDUCATION FDN | P.O. BOX 1110 325 S. PECK AVENUE MANHATTAN BEACH CA 90267 |
| MANHATTAN CHAMBER OF COMMERCE | 1375 BROADWAY 3RD FLOOR NEW YORK NY 10018 |
| MANHATTAN COLLEGE | CHARLES A. GARGANO ENDOWED SCHOLARSHIP OUTREACH PROGRAM- DMJM + HARRIS 605 THIRD AVENUE NEW YORK NY 10150 |
| MANHATTAN COLLEGE | 4513 MANHATTAN COLLEGE PKWY ATHLETIC DEPT ATT: BOB BYRNES RIVERDALE NY 10471 |
| MANHATTAN FRUITIER | 105 E 29TH STREET NEW YORK NY 10016 |
| MANHATTAN INSTITUTE FOR POLICY RESEARCH | 52 VANDERBILT AVENUE NEW YORK NY 10017 |
| MANHATTAN ISLAND MARATHON SWIMMING | PO BOX 959 ANSONIA STATION NEW YORK NY 10023 |
| MANHATTAN ISLAND MARATHON SWIMMING | 56 W 71ST ST NEW YORK NY 10023 |
| MANHATTAN MINI STORAGE | EDISON PROPERTIES LLC-MMS P.O.BOX 34405 NEWARK NJ 07189-4405 |
| MANHATTAN NEW SCHOOL | 311 EAST 82ND STREET NEW YORK NY 10021 |
| MANHATTAN OCEAN CLUB | 57 WEST 58TH STREET NEW YORK NY 10019 |
| MANHATTAN PERFORMING ARTS COMPANY | 250 W. 99TH STREET SUITE NO. 6A NEW YORK NY 10025 |
| MANHATTAN SAILING CLUB | 385 SOUTH END AVENUE - #7G NEW YORK NY 10280 |
| MANHATTAN SCHOOL OF MUSIC | 120 CLAREMORE AVENUE NEW YORK NY 10027 |
| MANHATTAN THEATRE CLUB | 311 WEST 43RD ST, 8TH FL NEW YORK NY 10036 |
| MANHATTANVILLE COLLEGE | 2900 PURCHASE STREET PURCHASE NY 10577 |
| MANHEIM, JONATHAN | 318 S. 40TH STREET PHILADELPHIA PA 19104 |
| MANHEIM,PAUL | 2 EAST 67TH STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| MANHUA LENG | 391 CLINTON ST APT 1A BROOKLYN NY 11231-3646 |
| MANI RAD | 90 WASHINGTON STREET #7M NEW YORK NY 10006 |
| MANI RAD | 90 WASHINGTON STREET #19H NEW YORK NY 10006 |
| MANI VISWESWARAN | ONE SECOND STREET APT# 1404 JERSEY CITY NJ 07302 |
| MANI VISWESWARAN | 612 EDISON GLEN TERRACE EDISON NJ 08837 |
| MANI, SRI | 80 HARVARD AVE UNIT 2 BROOKLINE MA 02446 |
| MANI,BALAKRISHNAN | PENDSE NAGAR F/9, ANAND DEEP.4, PENDSE NAGAR ROAD NO. DOMBIVILI (EAST) MH 421201 INDIA |
| MANI,CHRISTOPHER | MIDC ROAD DOMBIVLI MH 421201 INDIA |
| MANI,GAURAV | 115 OLD SHORT HILLS ROAD APT 313 WEST ORANGE NJ 07052 |
| MANIAR, SAMEER | 1,RAMBHA APT, KHOKHANI LANE, GHATKOPAR (E), MUMBAI 400077 INDIA |
| MANIAR, SONALI | NANDA PATKAR ROAD 501, EVEREST MANOR, VILE PARLE(E) MH MUMBAI 400057 INDIA |
| MANIAR,DHAIVAT | C/402 DHARMENDRA APTS, HOLY CROSS ROAD BORIVALI (W) MUMBAI 400103 INDIA |
| MANIAR,SONALI | NANDA PATKAR ROAD 501, EVEREST MANOR, VILE PARLE(E) MUMBAI MH 400057 INDIA |
| MANICH JR, ERNEST | 317 CHATHAM-P WEST PALM BEACH FL 33417 |
| MANIE OSKUI,MADELEINE | HUMBOLDTSTRASSE 11 MUENCHEN BY 81543 GERMANY |
| MANIK BUSINESS SOLUTIONS LTD | 23F LAXMI INDUSTRIAL ESTATE NEW LINK ROAD, ANDHERI WEST MUMBAI MH 400053 INDIA |
| MANIK SAHA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANIK, MANISH NARAYAND | 105, LAVINA PALACE, OPP. BASHARAM APT., MH ULHASNAGAR, MAHARASHTRA 421002 INDIA |
| MANIK,MANISH NARAYANDAS | 105, LAVINA PALACE, OPP. BASHARAM APT., ULHASNAGAR, MAHARASHTRA MH 421002 INDIA |
| MANIKANDAN RAGUPATHY | ANUJA COOPERATIVE HOUSING UNIT, PLOT NO 81 FLAT NO 9, DATAR COLONY , BHANDUP EAST MUMBAI MH 400032 INDIA |
| MANIKANDAN RAGUPATHY | ASWINI BUILDING , PLOT 45 FLAT NO 10, DATAR COLONY , BHANDUP EAST MUMBAI MH 400042 INDIA |
| MANIKANDAN RAGUPATHY | FLAT NO 3, GYPSY BUILDING HIRANANDANI GARDENS , POWAI MUMBAI KR 400076 INDIA |
| MANIKANDAN RAGUPATHY | 28, FIRST FLOOR, 5TH A CROSS DEEPA TILES ROAD, KODIHALLY, HAL II STAGE BANGALORE KR 560008 INDIA |
| MANIKANDAN VIJAYARAGHAVAN | 235 GOLDSBOROUGH HOUSE LOCKES WHARF WESTFERRY ROAD LONDON E14 3WE UNITED KINGDOM |
| MANIKANDAN VIJAYARAGHAVAN | 28 LANGBOURNE PLACE LONDON E14 3WN UNITED KINGDOM |
| MANIKANDAN VIJAYARAGHAVAN | 619 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PF UNITED KINGDOM |
| MANIKRAO B. H. | 2104 GLEN HEIGHTS HIRANANDANI GARDENS POWAI MUMBAI MH INDIA |
| MANILOVE, LEWIS I | 3201 NE 183 ST UNIT # 1601 AVENTURA FL 33180 |
| MANIN, FLORENT | EBISU CITY HOUSE, ROOM 502 1-30-12 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MANIN,FLORENT | EBISU CITY HOUSE, ROOM 502 1-30-12 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| MANINANG, MARCELLA | 1470 SETTLE AVENUE SAN JOSE CA 95125 |
| MANINANG,REY P. | 1800 ALMA AVE., UNIT 108 WALNUT CREEK CA 94596 |
| MANINDRA KUMAR | KITANO ARMS #803 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| MANINDRA KUMAR | #905, B-SITE GINZA EAST 2-7-3, SHINTOMICHO, CHUO-KU 13 102-0093 JAPAN |
| MANINDRA KUMAR | ROOM NO - 2 # 1106, KAMATA HONCHO ICCHYOME KAMATA HONCHO 1-1 OTA-KU 13 144-0053 JAPAN |
| MANION,HAZEL P. | C/O ALBERT J DERBS III ESQ THE DERBES LAW FIRM LLC P O BOX 8176 METAIRIE LA 70011-8176 |
| MANIOTIS, DANIEL M | 33-1911 HUDSON ST JERSEY CITY NJ 07302 |
| MANIR,SANYA | 18 LONGLAND WAY HIGH WYCOMBE, BUCKS HP12 3UN UNITED KINGDOM |
| MANISCALCO, JOSEPH L | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MANISCALCO,FRANCESCO | VIA LECCO 6 MILAN MI 20124 ITALY |
| MANISH AGARWAL | 25 BANK ST LONDON UNITED KINGDOM |
| MANISH AGARWAL | 45W 60 STREET APT. 7G NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| MANISH AGARWAL | 61-55, 98TH STREET APT. 4C REGO PARK NY 11374 |
| MANISH AGARWAL | 3000 COLLEGE AVE. APT 2 BERKELEY CA 94705 |
| MANISH AGARWAL | 2015 HEARST AVE APT. 5 BERKELEY CA 94709 |
| MANISH BANSOD | ANAND NAGAR GOREGAON AAGAR BUS STATION GOREGAON(W) MUMBAI MH INDIA |
| MANISH BHATIA | C-, BUILDING NO. 9, IIT POWAI MUMBAI 400076 INDIA |
| MANISH BHUDIA | 43 RYDAL GARDENS WEMBLEY HA9 8SA UK |
| MANISH BHUDIA | 43 RYDAL GARDENS WEMBLEY,MDDSX HA9 8SA UNITED KINGDOM |
| MANISH DOSHI | I/14 NAVJYOTHI CHS LTD LBS MARG SAINATH NG RD GHATKOPAR MUMBAI 400086 INDIA |
| MANISH DWIVEDI | ROOM #809 COURT ANNEX ROPPONGI MINATO-KU 13 JAPAN |
| MANISH DWIVEDI | ARK TOWERS E1209 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MANISH GHIA | 1/F BISNEY TERRACE 73 BISNEY ROAD HONG KONG CHINA |
| MANISH GOYAL | 3D ASPEN HOUSE, GODREJ EDENWOODS, POKHRAN NO 2 THANE WEST 400607 INDIA |
| MANISH HANDA | 122 HOYT ST. APT 5A STAMFORD CT 06905 |
| MANISH I SHAH | 98 ELEANOR DRIVE KENDALL PARK NJ 08824 |
| MANISH I SHAH | 2003, GLEN CLASSIC BLDG, 20TH FLOOR HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MANISH I SHAH | 2003, GLEN CLASSIC BLDG,20 FLOOR HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| MANISH KHATRI | 3 MARNHAM COURT 665 HARROW ROAD WEMBLEY,MDDSX HA0 2HD UNITED KINGDOM |
| MANISH KHATRI | A-18, NEELKANTH POOJS CHS, RAGHUVEER NAGAR, MANPADA ROAD CHAR RASTA, DOMBIVLI (E)- MAHARASTRA 421201 INDIA |
| MANISH KUMAR | 156 HUTTON STREET APARTMENT 1 JERSEY CITY NJ 07307 |
| MANISH KUMAR | A25/202, HAPPY VALLEY NEAR TIKUJINIWADI THANE WEST 400070 INDIA |
| MANISH M PATEL | 4H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| MANISH M PATEL | 4H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON,ANT SE16 4TN UNITED KINGDOM |
| MANISH M PATEL | 4J RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| MANISH MADHWAL | NEWCITY APARTMENTS SHINKAWA #10055 SHINKAWA 1-27-1 CHUO-KU 13 104-0033 JAPAN |
| MANISH MADHWAL | AZABU TOWERS 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| MANISH MAINI | 15 GRANITE APARTMENTS 39 WINDMILL LANE STRATFORD LONDON E15 1PX UNITED KINGDOM |
| MANISH MEHRA | 25 RIVER DR S APT 3011 JERSEY CITY NJ 07310-3788 |
| MANISH MEHTA | 30 RIVER COURT APT. 2908 JERSEY CITY NJ 07310 |
| MANISH MEHTA | 30 RIVER CT APT 2908 JERSEY CITY NJ 073102113 |
| MANISH NARAYANDAS MANIK | 402, B-WING, SAI ASHARAM APT., NR. JHULELAL SCHOOL, ULHASNAGAR (W) ULHASNAGAR, MAHARASHTRA 421002 INDIA |
| MANISH NARAYANDAS MANIK | 402, B-WING, SAI ASHARAM APT., NR. JHULELAL SCHOOL, ULHASNAGAR, MAHARASHTRA MH 421002 INDIA |
| MANISH NEHRA | 271 WEST 47TH STREET APARTMENT 45H NEW YORK NY 10019 |
| MANISH NEHRA | 271 48TH STREET APARTMENT 45H NEW YORK NY 10019 |
| MANISH NEHRA | 271 WEST 48TH STREET APARTMENT 45H NEW YORK NY 10019 |
| MANISH NEHRA | 435 E 79TH ST APT 8D NEW YORK NY 10075-1075 |
| MANISH PALIWAL | 3A DREAMS 106 FIRST FLOOR NEAR PAWAR PUBLIC SCHOOL BHANDUP WEST MUMBAI MH 400078 INDIA |
| MANISH PALIWAL | 3A DREAMS 106 FIRST FLOOR LBS MARG ,NEAR PAWAR PUBLIC SCHOOL BHANDUP WEST MUMBAI MH 400078 INDIA |
| MANISH PATEL | PINAKE OXHEY LANE HATCH END PINNER,MDDSX HA5 4AN UNITED KINGDOM |
| MANISH RAGHVANI | FLAT 51 MARDEN HOUSE BODNEY ROAD LONDON E8 1AZ UNITED KINGDOM |
| MANISH RAGHVANI | FLAT 51 MARDEN HOUSE BODNEY ROAD LONDON,ANT E8 1AZ UNITED KINGDOM |
| MANISH RASTOGI | 2(O) GROVE END HOUSE GROVE END ROAD LONDON LONDON NW8 9HR UNITED KINGDOM |
| MANISH RASTOGI | 2(O) GROVE END HOUSE GROVE END ROAD LONDON NW8 9HR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MANISH RASTOGI | 37 PERSPECTIVE BUILDING 100 WESTMINSTER BRIDGE ROAD LONDON SE1 7XA UNITED KINGDOM |
| MANISH SHRIVASTAV | B-409 USHA NAGAR, BHANDUP(W) MUMBAI UP 201005 INDIA |
| MANISH SRIVASTAVA | HIBIYA DORI 901, SHIBA KOEN HEIGHTS, 2-7-8, SHIBA MINATO-KU TOKYO 13 105-0014 JAPAN |
| MANISH SRIVASTAVA | HIBIYA DORI 144, BAYCOURT SHIBAURA, 3-5-25 SHIBAURA, MINATO-KU TOKYO 13 108-0023 JAPAN |
| MANISH TANEJA | 406 B KINGSTON CO-OP HOUSING SOCIETY HIRANANDANI GARDENS POWAI POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| MANISH WADHANE | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD, ABOVE HDFC BANK MULUND(EAST) MUMBAI 400081 INDIA |
| MANISH WADHANE | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD, ABOVE HDFC BANK MULUND(EAST) MUMBAI MH 400081 INDIA |
| MANISHA JOSHI | 4, DEDHIA APT GANESH GAWDE ROAD MULUND (W) MUMBAI 400080 INDIA |
| MANISHA KADAM | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG, YOGI NAGAR, BORIVALI(W),MUMBAI -91 MUMBAI 40001 INDIA |
| MANISHA MANMOHAN | 3 MITCHELL PLACE NEW YORK NY 10017 |
| MANISHA MANMOHAN | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MANJA STUECK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANJARREZ,JULIO | 1118 COUNTY CLUB LN CORONA CA 92880 |
| MANJESH VERMA | 13B, LILY COURT II 28 ROBINSON ROAD HONG KONG |
| MANJESH VERMA | E-620, PARADISE RAHEJA VIHAR, OFF SAKI VIHAR ROAD, CHANDIVALI MUMBAI KR 400072 INDIA |
| MANJESH VERMA | 102, LAKE FRONT APARTMENT 31ST MAIN, 3RD CROSS BTM 2ND STAGE BANGALORE KR 560016 INDIA |
| MANJESHWAR, SIDD | 135 W 58TH ST APT 5A NEW YORK NY 10019-1552 |
| MANJESHWAR, SIDD | 1530 KEY BLVD APT 905 ARLINGTON VA 22209 |
| MANJESHWAR, SIDDHARTH J. | 135 W 58TH STREET, APT 5A NEW YORK NY 10019 |
| MANJIT HEER | 5 HYDEFIELD CLOSE WINCHMORE HILL N21 2PS UNITED KINGDOM |
| MANJONG YOON | 4374 161ST 3 FL FLUSHING NY 11358 |
| MANJONG YOON | 4374 161 STREET 3RD FLOOR FLUSHING NY 11358 |
| MANJONG YOON | 66-14 WOODSIDE AVE #305A WOODSIDE NY 11377 |
| MANJREKAR, PRASAD | A/210, BADRIDHAM CO-OP. HSG. SCT., SANT JANABAI RD, VILE PARLE (EAST), MH MUMBAI 400057 INDIA |
| MANJREKAR,PRASAD | A/210, BADRIDHAM CO-OP. HSG. SCT., SANT JANABAI RD, VILE PARLE (EAST), MUMBAI MH 400057 INDIA |
| MANJU | C-258/260 OSHIWARA INDUSTRIAL CENTRE NEW LINK ROAD MUMBAI 400104 INDIA |
| MANJU JHUNJHUNWALA | B-3, 201,CHARKOP KESAR CHS PLOT NO 239, RDP -6 CHARKOP MARKET CHARKOP,KANDIVALI WEST MUMBAI MH 400067 INDIA |
| MANJU MEHTA | FLOOR VIENNA 12 GULMOHUR CROSS ROAD NO 4 JUHU  SCHEME MUMBAI MH 400044 INDIA |
| MANJULA BORUSHKO | 4840 S BAHAMA WAY AURORA AL 80015 |
| MANJUNATH BEERALADINNI | 62 LOGAN AVE JERSERY CITY NJ 07306 |
| MANJUNATH BEERALADINNI | 4859/B35 SADASHIVNAGAR,BELGAUM - 590001 KARN BELGAUM KR 590001 INDIA |
| MANJUNATH BIRADAR | 305 EDDY ST. #7 ITHACA NY 14850 |
| MANJUNATH BIRADAR | FLAT NO. 503 BUDDHA VIEW APARTMENTS B S MAKTHA LANE,BEGUMPET HYDERABAD AN 500016 INDIA |
| MANJUNATH SHENOY PROPERTY CONSULTANTS | 102, PRINCETON, HIRANANDANI GARDENS, POWAI, MUMBAI MH 400076 INDIA |
| MANJUNATH SHETTY | 13, SUFFI BABA, KAJUPADA P O SAKINAKA MUMBAI MH 400072 INDIA |
| MANJUNATH SHETTY | SRUSTI COMPLEX C/301 TARA SOCIETY OPP L&T GATE NO 7 MUMBAI MH 400072 INDIA |
| MANJUNATH SHETTY | SRUSTI COMPLEX C/201 TARA SOCIETY OPP L&T GATE NO 7 MUMBAI MH 400072 INDIA |
| MANJUNATH SHETTY | SRUSTI COMPLEX C/201 TARA SOCIETY OPP L&AMP;T GATE NO. 7, POWAI MUMBAI MH |

| Claim Name | Address Information |
|---|---|
| MANJUNATH SHETTY | 400072 INDIA |
| MANJUNATHA NAYAK | FLAT NO 301, PLOT NO. 279 NEAR TOLANI COLLEGE, SHER – E – PUNJAB CHS, ANDHERI(E) MUMBAI MH 400093 INDIA |
| MANJUNATHA NAYAK | #4, BHIMJI RAMJI CHAWL, TABAJI NAGAR BANDONGRI, KURAR VILLAGE MALAD(E), MUMBAI 400097 INDIA |
| MANJUNATHA NAYAK | #4, BHIMJI RAMJI CHAWL, TANAJI NAGAR BANDONGRI, KURAR VILLAGE MALAD(E), MUMBAI MH 400097 INDIA |
| MANKAD, TANMAY | A-104,SANSKRUTI NEW LINK ROAD CHIKOOWADI, BORIVALI(W) MH MUMBAI 400058 INDIA |
| MANKAD,TANMAY | A-104,SANSKRUTI NEW LINK ROAD CHIKOOWADI, BORIVALI(W) MUMBAI MH 400058 INDIA |
| MANKAME, HARSHAD | 16 ZAOBAWADI INDIRA BLDG FLAT NO 20 THAKURDWAR MUMBAI 400002 INDIA |
| MANKAU, HAROLD | 19406 CHRISTINA CT CERRITOS CA 90703 |
| MANKE, C | 1900 SANDALWOOD LANE FORT COLLINS CO 80526 |
| MANKIKAR, POOJA | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI MARG – – MH MUMBAI 400007 INDIA |
| MANKIKAR,POOJA | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI – – MUMBAI MH 400007 INDIA |
| MANKO, PATRICIA | 7 CABOT STREET WINCHESTER MA 01890-3501 |
| MANLEY DEAS KOCHALSKI LLC | PO BOX 165028 COLUMBUS OH 43216 |
| MANLEY DEAS KOCHALSKI LLC | P.O. BOX 165028 COLUMBUS OH 43216-5028 |
| MANLEY JR,RUFUS S. | BOX 1935 FULTON TX 78358 |
| MANLEY, DOROTHY | 4501 BRIARWOOD LN PORT ARTHUR TX 77642-2251 |
| MANLEY, JAMES | ONE PINE HILL CRANBURY NJ 08512 |
| MANLEY, MICHAEL | 70 RIDGE RD GLEN ROCK NJ 07452 |
| MANLEY,JAMES J. | ONE PINE HILL CRANBURY NJ 08512 |
| MANLIUS PEBLE HILL SCHOOL | 5300 JAMESVILLE ROAD DEWITT NY 13214 |
| MANMOHAN SHETTY | 2-A/5, VAISHALI NUQAR BALRYESHWAR ROAD MULUND WEST MUMBAI MH 400080 INDIA |
| MANMOHAN SHETTY | 2-A/5, VAISHALI NUQAR BALRAJESHWAR ROAD MULUND (W) MUMBAI MH 400080 INDIA |
| MANMOHAN, MANISHA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MANMOHAN, MANISHA | 5652 DREYER PLACE OAKLAND CA 94619 |
| MANMOHANSINGH, MAYUR | 3076 14TH STREET APT. 5 ASTORIA NY 11102 |
| MANN FOUNDATION | 1385 BROADWAY SUITE 1102 NEW YORK NY 10018 |
| MANN PUBLICATIONS, INC | 1385 BROADWAY SUITE 1102 NEW YORK NY 10018 |
| MANN TRAVELS LTD | 4400 PARK ROAD CHARLOTTE NC 28209 |
| MANN, ANDREW HOWARD | 46 FERNHURST ROAD FULHAM LONDON SW6 7JW UNITED KINGDOM |
| MANN, ARMEET | 127 PHYLLIS AVE SURREY NEW MALDEN KT3 6LB UNITED KINGDOM |
| MANN, DAVID S | 19 MARTIN LANE LAWRENCE NY 11559 |
| MANN, FRANCES M | 21101 75TH AVE APT 3J OAKLAND GARDENS NY 11364 |
| MANN, JORDAN I | 26 LARCH HILL RD LAWRENCE NY 11559 |
| MANN, ROBERT | 1845 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MANN, TIMOTHY M. | 508 1ST STREET APT 3E HOBOKEN NJ 07030 |
| MANN,ANDREW HOWARD | 46 FERNHURST ROAD FULHAM LONDON, GT LON SW6 7JW UNITED KINGDOM |
| MANN,ANNE M | 9 FAWNWOOD DR. ST LOUIS MO 63128 |
| MANN,ARMEET | 127 PHYLLIS AVE NEW MALDEN, SURREY KT3 6LB UNITED KINGDOM |
| MANN,DAVID P. | 19 SON BON LAGUNA NIGUEL CA 92677 |
| MANN,JARED | 185 E 85TH STREET, APT 2J NEW YORK NY 10028 |
| MANN,KEVIN C | 11139 DETROIT WAY NORTHGLENN CO 80233 |
| MANN,MANPREET | 39 CLARENDON GARDENS REDBRIDGE, GT LON IG1 3JN UNITED KINGDOM |
| MANNA JR, CARMINE | 25 BLUE HAVEN COURT DANVILLE CA 94506 |
| MANNA, CHARLES A. | 16 BRADLEY FARMS ROAD CHAPPAQUA NY 10514 |
| MANNA,GLEN P | 1140 SADDLEBROOK ROAD MOUNTAINSIDE NJ 07092 |
| MANNAH, EDWARD | 30 KENSINGTON WAY HARRIMAN NY 10926 |
| MANNAI TRADING COMPANY W.L.L | P.O. BOX 76 DOHA QATAR |

| Claim Name | Address Information |
|---|---|
| MANNAVA, NAVEEN | FLAT NO. C.1601, PHASE I, LAKE HOMES, CHANDIVALI POWAI, POWAI, MUMBAI MUMBAI 400072 INDIA |
| MANNE, SANDRA | 42871 REDFIELD STREET ASHBURN VA 20147 |
| MANNELLA, EUGENE | 2006 KILKEE DRIVE MYRTLE BEACH SC 29579 |
| MANNEPALLI, MADHAVI | 22 BROOK STREET SOMERSET NJ 08873 |
| MANNEY, IRENE M | 34 COMANCHE LANE COMMACK NY 11725-4606 |
| MANNHEIMER SWARTLING ADVOKATBYRA AB | NORRMALMSTORG 4 BOX 1711 STOCKHOLM S11187 SWEDEN |
| MANNING & NAPIER ADVISORS | 290 WOODCLIFF DR STE 300 FAIRPORT NY 14450-4212 |
| MANNING WAYMAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MANNING, CAROL A | 7862 SOUTH GLENCOE WAY CENTENNIAL CO 80122 |
| MANNING, CHRISTOPHER R | 15 RIDGEWOOD DRIVE RYE NY 10580-1621 |
| MANNING, CLAIR ELIZABETH | 3 WOODSTOCK AVENUE HAROLD PARK ESSEX ROMFORD RM3 9NF UNITED KINGDOM |
| MANNING, DUANE C. | 650 WOODWARD STREET APT 328 SAN MARCOS CA 92069 |
| MANNING, GREGORY C | 119 TREADWELL LANE WESTON CT 06883 |
| MANNING, KATE | BASEMENT FLAT 5 BARCLAY ROAD LONDON SW6 1EJ UNITED KINGDOM |
| MANNING, MARJORIE R | 511 E SADDLE RIVER RD RIDGEWOOD NJ 07450-2032 |
| MANNING, MICHAELA | OLD HALL, CHURCH ROAD COALTON RALEIGH SIDMOUTH, DEVON  EX10 0LW UNITED KINGDOM |
| MANNING, NANCY | 201 EAST 21ST STREET APT 18-H NEW YORK NY 10010 |
| MANNING, NICOLE | FLAT 4 DARTMOUTH COURT DARTMOUTH GROVE GREENWICH SE108AS UNITED KINGDOM |
| MANNING, THOMAS | 414 EAST 85TH STREET APARTMENT 2C NEW YORK NY 10028 |
| MANNING,CLAIR ELIZABETH | 3 WOODSTOCK AVENUE HAROLD PARK ROMFORD, ESSEX RM3 9NF UNITED KINGDOM |
| MANNING,DANIEL | 17 POSEIDON COURT HOMER DRIVE ISLE OF DOGS LONDON, CENT E143UG UNITED KINGDOM |
| MANNING,KATE | BASEMENT FLAT 5 BARCLAY ROAD LONDON, GT LON SW6 1EJ UNITED KINGDOM |
| MANNING,KEVIN | 2203 11TH STREET WEST BILLINGS MT 59102 |
| MANNING,NANCY | 201 E 21 STREET APT  18H NEW YORK NY 10010 |
| MANNING,NICOLE | FLAT 4 DARTMOUTH COURT DARTMOUTH GROVE GREENWICH, GT LON SE108AS UNITED KINGDOM |
| MANNING,TRACI A | 304 NORTH FAYETTE STREET APARTMENT 403 SHIPPENSBURG PA 17257 |
| MANNINO, JAMIE | 502 LAURIE LANE MATAWAN NJ 07747 |
| MANNINO, JOSEPH | 8 RED OWL COURT PERRINEVILLE NJ 08535-1108 |
| MANNINO, JOSEPH | 36 TIMBER  LANE LEVITTOWN NY 11756 |
| MANNINO, KENNETH | 6849 ROTE ROAD ROCKFORD IL 61107 |
| MANNINO, MARCELLA | 7101 SHORE ROAD APARTMENT 5E BROOKLYN NY 11209 |
| MANNINO, SALVATORE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MANNION VINCENT J | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| MANNION VINCENT J | 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MANNIS, BARRY A | 12 OLD MEADOW BND WESTHAMPTON BEACH NY 11978 |
| MANNIS, RICHARD K | 10809 GARDEN MIST DR APT 2028 LAS VEGAS NV 89135 |
| MANNISTO, SHANNON L. | 35226 VARGO LIVONIA MI 48152 |
| MANNIX, MANDY FRANCES | 186 WILLIFIELD WAY LONDON NW11 6YA UNITED KINGDOM |
| MANNIX, THOMAS | 1 SEARS ROAD SOUTHBOROUGH MA 01772-1101 |
| MANNIX,MANDY FRANCES | 186 WILLIFIELD WAY LONDON, GT LON NW11 6YA UNITED KINGDOM |
| MANNO, MICHAEL | 896 CONNETQUOT AVENUE ISLIP TERRACE NY 11752 |
| MANNO, SAMUEL | 8 KEEL COURT OYSTER BAY NY 11771 |
| MANNY MACHIN | 220 LOCUST ST. ROSELLE PARK NJ 07201 |
| MANNY MACHIN | 220 LOCUST ST ROSELLE PARK NJ 072042226 |
| MANNY MACHIN | 28 SIERRA DRIVE CALIFON NJ 07830 |
| MANNY MACHIN | 328 78TH ST. APT 12A NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| MANOCCHIO,GIOVANNI D | 9997 S DEER CREEK CT LITTLETON CO 80129 |
| MANOCHA, ROHIT | 1112 PARK AVE APT 14B NEW YORK NY 10128-1235 |
| MANOFF, MITCHELL | 5 CIRCLE RD SYOSSET NY 11791-2303 |
| MANOHAR ANANT BHOIR | 605 , VARDHAMAN TOWER BHASKAR COLONY MG ROAD THANE (W) THANE 400602 INDIA |
| MANOHAR RAJAN | 73 JALAN TUO KONG #03-04  PARK EAST 4266 SINGAPORE |
| MANOHAR RAJAN | 73 JALAN TUO KONG #03-04  PARK EAST 457266 SINGAPORE |
| MANOHAR RAJAN | 101 DEFENCE OFFICERS COLONY EKKADUTHANGAL, CHENNAI TAMILNADU 600032 INDIA |
| MANOHAR RAJAN | 101 DEFENCE OFFICER'S COLONY GUINDY CHENNAI TN 600032 INDIA |
| MANOHAR SIMONS | 602, 28-A, HIGHWAY VIEW MHADA, BIMBISARNAGAR GOREGAON-E MUMBAI 400063 INDIA |
| MANOHAR SIMONS | WINCHESTER, OFF HIGH STREET, HIRANANDANI BUSINESS PARK POWAI, MUMBAI MH 400076 INDIA |
| MANOHAR SIMONS | B2, B-WING, GROUND FLOOR, AISHWARIYA CO-OPERATIVE HOUSING SOCIETY, NEAR HIRANANDANI HOSPITAL, MUMBAI 400076 INDIA |
| MANOJ BHARDWAJ | HPT-124 SAROJINI NAGAR NEW DELHI MH 110023 INDIA |
| MANOJ BHARDWAJ | HPT-124 SAROJINI NAGAR NEW DELHI UT 110023 INDIA |
| MANOJ ENTERPRISE | 9, SHIV - NIKETAN , 1ST FLOOR, SIR M.V. ROAD, ANDHERI (EAST) MUMBAI MH 400069 INDIA |
| MANOJ GUPTA | APT 47, MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| MANOJ GUPTA | B-39, S/2 DILSHAD GARDEN DELHI 110095 INDIA |
| MANOJ GUPTA | 45 RIVERSIDE DRIVE APTMT 1112 NEWPORT JERSEY CITY NJ 07310 |
| MANOJ GUPTA | 25 RIVER DRIVE SOUTH, #1710 NEWPORT JERSEY CITY NJ 07310 |
| MANOJ GUPTA | 1 RIVER CT., APT #1103 NEWPORT JERSEY CITY NJ 07310 |
| MANOJ GUPTA | KAILASH TOWER, NEAR SHIV BHAGTANI COMPLEX B/H S.M.SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| MANOJ JAIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANOJ JOSHI | C/O.SUBHASH M. JOSHI STATE BANK OF HYDERABAD VAZIRABAD, NANDED NANDED MH INDIA |
| MANOJ JOSHI | 45A READING ROAD EDISON NJ 08817 |
| MANOJ JOSHI | C/O.SUBHASH M. JOSHI STATE BANK OF HYDERABAD CHAKUR CHAKUR MH 413513 INDIA |
| MANOJ KALRA | D 602, GOLDEN OAK HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| MANOJ KALRA | D 602, GOLDEN OAK HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| MANOJ KUMAR | PLOT NO: 104,SHER E PUNJAB COLONY NEAR POLICE STATION ANDHERI (E) MUMBAI 400069 INDIA |
| MANOJ KUMAR | C/O MR. PANNALAL MITHAI LAL H NO :1 TRIVENI NAGAR,MALAD (E) MUMBAI 400097 INDIA |
| MANOJ KUMAR GUPTA | 4 MCMARTIN CT JERSEY CITY NJ 07305-5513 |
| MANOJ KUMAR GUPTA | 35 RIVER DRIVE SOUTH APARTMENT # 914 JERSEY CITY NJ 07310 |
| MANOJ KUMAR GUPTA | 35 RIVER DR S APT 910 JERSEY CITY NJ 07310-2713 |
| MANOJ KUMAR VELUCHURI | FLAT:504,BUILDING #6 MHADA DELUXE COMPLEX,POWAI LAKE HEIGHTS RAMBAUG POWAI MUMBAI 400076 INDIA |
| MANOJ NATHANI | B.K. NO. 127/3, NEAR SADHUBELLA SCHOOL, MAHESH SOCIETY ROAD, ULHASNAGAR KALYAN 421001 INDIA |
| MANOJ OOMMEN | 4/12 RAJPUTH HOUSE VAKOLA OUTPOST, OPPOSITE MILTARY CAMP SANTACRUZ(EAST) MUMBAI MH 400029 INDIA |
| MANOJ OOMMEN | E/504, AKRUTI ORCHID PARK ANDHERI KURLA ROAD, NEAR SAKINAKA JUNCTION ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| MANOJ P DEVADAS | 8 PAULETWAY HARLESDEN LONDON NW10 9DL UNITED KINGDOM |
| MANOJ PANDA | LIG-328,BARAMUNDA HOUSING BOARD BHUBANESWAR BHUBANESWAR INDIA |
| MANOJ PANT | #68, 5TH CROSS, 16TH MAIN K R LAYOUT, 6TH PHASE J P NAGAR BANGALORE KR 78 INDIA |
| MANOJ SHIVDASANI | 212 EAST 77TH STREET # 4A NEW YORK NY 10021 |
| MANOJ SHIVDASANI | 212 EAST 77TH STREET # 4A NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| MANOJ SUDERA | 98 NORTH DRIVE HOUNSLOW,MDDSX TW3 1PU UNITED KINGDOM |
| MANOJ SYNGHAL | 40 GLENFIELD ROAD EALING LONDON W13 9JZ UNITED KINGDOM |
| MANOJ THOMAS | 68 BIRLING ROAD ASHFORD,KENT TN24 8BB UNITED KINGDOM |
| MANOJ YADAV | 651 SHRI MAHALAXMI CHS  VANRAI COLONY W E HIGHWAY OPP NIRLON COMPLEX GOREGAON(E) MUMBAI MH 400065 INDIA |
| MANOJ YADAV | 10/1048, INDRAPRASHTHA CHS  VANRAI COLONY W E HIGHWAY OPP NIRLON COMPLEX GOREGAON(E) MUMBAI MH 400065 INDIA |
| MANOLIAS, ANNAMARIE | 30 VILLA AVE. APT. B YONKERS NY 10704 |
| MANOLIS, GEORGE P | PO BOX 20820 OAKLAND CA 94620-0820 |
| MANOLIS,APHRODITE | 1402 BALTIMORE DRIVE RICHARDSON TX 75081 |
| MANOR HOUSE RESTAURANT | 1 MANOR HOUSE ROAD LITTLETON CO 80127 |
| MANOR OF GROVES LIMITED | HIGH WYCH SAWBRIDGEWORTH CM21 0JU UK |
| MANOR OF GROVES LIMITED | HIGH WYCH SAWBRIDGEWORTH CM21 0JU UNITED KINGDOM |
| MANOR PARK, INC | ATTN: TREASURER 2208 NORTH LOOP 250 WEST MIDLAND TX 79707 |
| MANOR,JAMES D. | 1600 ABRAMS RD #19 DALLAS TX 75214 |
| MANOSYAN, SONIA | 61-43 149TH STREET FLUSHING NY 11367 |
| MANOUSSOFF, JOHN | 6 GORDON PLACE LONDON W8 4JD UNITED KINGDOM |
| MANOUSSOFF,JOHN | 6 GORDON PLACE LONDON, GT LON W8 4JD UNITED KINGDOM |
| MANPOWER INC OF SOUTHERN NEVADA | 8170 W SAHARA AVENUE SUITE 207 LAS VEGAS NV 89117 |
| MANPOWER INC. / CALIFORNIA PENINSULA | P.O. BOX 45730 SAN FRANCISCO CA 94145-0730 |
| MANPOWER INTERNATIONAL, INC | PO BOX 1084 WAUKESHA WI 53187 |
| MANPOWER INTERNATIONAL, INC | 100 MANPOWER PL MILWAUKEE WI 532124030 |
| MANPOWER INTERNATIONAL, INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER INTERNATIONAL, INC | FILE # 53887 LOS ANGELES CA 90074-3887 |
| MANPOWER INTERNATIONAL, INC | P.O. BOX 791 SAN BERNARDINO CA 92402 |
| MANPOWER INTERNATIONAL, INC | P.O. BOX 45730 SAN FRANCISCO CA 94145-0730 |
| MANPOWER INTERNATIONAL, INC | 1740 ARDEN WAY SUITE 3 SACRAMENTO CA 95815-5097 |
| MANPOWER INTERNATIONAL, INC | P.O. BOX 15349 SACRAMENTO CA 95851-0349 |
| MANPOWER PLC | MANPOWER HOUSE 272 HIGH STREET SLOUGH SL1 1LJ UK |
| MANPOWER PLC | MANPOWER HOUSE 272 HIGH STREET SLOUGH SL1 1LJ UNITED KINGDOM |
| MANPOWER SERVICES INDIA PVT. LTD | UG 66-69 WORLD TRADE CENTRE BARAKHAMBA ROAD NEW DELHI - DL 110001. INDIA |
| MANPREET MANN | 20 CORBIN HOUSE, BROMLEY HIGH STREET, BOW, LONDON E3 3BG UNITED KINGDOM |
| MANPREET MANN | 20 CORBIN HOUSE, BROMLEY HIGH STREET, BOW, LONDON E3 6BG UNITED KINGDOM |
| MANPREET MANN | 39 CLARENDON GARDENS ILFORD,ESSEX IG1 3JN UNITED KINGDOM |
| MANPREET MANN | 8 DIGBY AVENUE NOTTINGHAM NOTTINGHAM,NOTTS NG3 6DU UNITED KINGDOM |
| MANPREET MANN | 8 DIGBY AVENUE NOTTINGHAM,NOTTS NG3 6DU UNITED KINGDOM |
| MANPREET S GREWAL | 42 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON E14 3BJ UNITED KINGDOM |
| MANPREET SANDHU | 25 LULWORTH GARDENS HARROW,MDDSX HA2 9NW UNITED KINGDOM |
| MANPRIYA BHASIN | 35-1409 HUDSON STREET APT 1409W JERSEY CITY NJ 07302 |
| MANPRIYA BHASIN | INDIAN FIELD COURT MAHWAH NJ 07430 |
| MANPRIYA BHASIN | 345 E 94TH STREET APT 22E NEW YORK NY 10128 |
| MANRIQUE, JOSE L | 1035 COLORADO BLVD #601 DENVER CO 80206 |
| MANRIQUE,JOSE LUIS | 1035 COLORADO BLVD #601 DENVER CO 80206 |
| MANS JOHANSSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANSAKU AKASAKA | 4-2-25 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| MANSAKU AKASAKA | 4-2-25 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| MANSELL, MATTHEW | 42656 LEGACY PARK DR. ASHBURN VA 201486956 |
| MANSELL,MATTHEW JAMES | 42656 LEGACY PARK DRIVE ASHBURN VA 20148 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
|---|---|
| MANSFIELD MEMORIAL HOMES | ATTN:RAYMOND LOUGHMAN, EXECUTIVE DIRECTOR 50 BLYMYER AVE MANSFIELD OH 44903 |
| MANSFIELD MEMORIAL HOMES LLC | ATTN: RAYMOND LOUGHMAN, EXECUTIVE DIRECTOR 50 BLYMYER AVE MANSFIELD OH 44903 |
| MANSFIELD MEMORIAL HOMES LLC | ATTN: RAYMOND L. LOUGHMAN, EXECUTIVE DIRECTOR 50 BLYMYER AVE MANSFIELD OH 44903 |
| MANSFIELD UNIVERSITY | 130 ALUMNI HALL MANSFIELD PA 16933 |
| MANSFIELD, DAVID J. | 16 SUDBROOKE ROAD LONDON, U.K. SW12 8TG UK |
| MANSFIELD, DAVID J. | 16 SUDBROOKE ROAD LONDON, U.K. SW12 8TG UNITED KINGDOM |
| MANSFIELD, JEFFREY D | PO BOX 99 BRIDGEHAMPTON NY 11932 |
| MANSFIELD, LEONARDA D | C/O PROVIDENCE REST NURSING HOME 3304 WATERBURY AVENUE BRONX NY 10465 |
| MANSFIELD, RICHARD JOHN | FLAT 124 WESTGATE APARTMENTS 14  WESTERN GATEWAY CAPITAL EAST LONDON E16 1BN UNITED KINGDOM |
| MANSFIELD,DEBORAH | 724 VILLA NONA NIPOMO CA 93444 |
| MANSFIELD,RICHARD JOHN | FLAT 124 WESTGATE APARTMENTS 14  WESTERN GATEWAY CAPITAL EAST LONDON, GT LON E16 1BN UNITED KINGDOM |
| MANSI MATELA | EB-12, KAILASH HOSTEL, IIT HAUZ KHAS NEW DELHI-16 INDIA |
| MANSI MATELA | 1-10-8 SHIBA , MINATO-KU TOKYO 13 105-0014 JAPAN |
| MANSI MATELA | 1-28-3, EBISU NISHI SHIBUYA-KU TOKYO 13 105-0021 JAPAN |
| MANSI SHAH | E/16,DINATH SOCIETY 3RD FLOOR, OPPOSITE CITY LIGHT THEATRE MATUNGA {W} MUMBAI MH 400016 INDIA |
| MANSI SINGHAL | FLAT 4, FLORIN COURT 8 DOCK STREET LONDON E1 8JR UNITED KINGDOM |
| MANSI SINGHAL | FLAT 4, FLORIN COURT 8 DOCK STREET LONDON,ANT E1 8JR UNITED KINGDOM |
| MANSIGANI, MAHESH | 17B BELLA VISTA HONG KONG HONG KONG |
| MANSIGANI,MAHESH | 83 CREST ROAD LONDON, ANT NW2 7LY UNITED KINGDOM |
| MANSION ON TURTLE CREEK | 2821 TURTLE CREEK BLVD DALLAS TX 75219 |
| MANSO GUSTAVO | STANFORD GRADUATE SCHOOL OF BUSINESS 518 MEMORIAL WAY STANFORD CA 94305 |
| MANSON, BRIAN | 7 UPLANDS RIDGE, S.W. CALGARY ALBERTA M5K 1A2 CANADA |
| MANSON,ANGELA MARIE | 3449 BISCAYNE RD INDIANAPOLIS IN 46226 |
| MANSON,BRIAN PETER | 27 CROOKED POND GREEN SW CALGARY AB T3Z 3E7 CANADA |
| MANSOOR ALI KHAN | #04-02, 15 PECK HAY RD PECK HAY MANSIONS 0228312 SINGAPORE |
| MANSOOR ALI KHAN | #04-02, 15 PECK HAY RD PECK HAY MANSIONS 228312 SINGAPORE |
| MANSOOR SHUKOOR | 225 QUEENS ROAD WIMBLEDON SW19 8NX UNITED KINGDOM |
| MANSOOR SHUKOOR | BELLE FACE NISHI-AZABU #1001 3-5-10 NISHI-AZABU, MINATO-KU TOKYO 13 106-0031 JAPAN |
| MANSOUR SINDI | PO BOX 71595 DUBAI UNITED ARAB EMIRATES |
| MANSURI,NAHID M | 3 MANCHESTER ROAD FLEMINGTON NJ 08822 |
| MANSURI,RAFIK | 201 SPRUCE CT FLEMINGTON NJ 08822 |
| MANSUY, NATHALIE E | ZOLLIKERSTRASSE 250 ZH ZURICH 8008 SWITZERLAND |
| MANSUY,NATHALIE E | ZOLLIKERSTRASSE 250 ZURICH ZH 8008 SWITZERLAND |
| MANTARAY | 27 AUSTIN FRIARS LONDON EC2N 2QP UK |
| MANTARAY | 27 AUSTIN FRIARS LONDON EC2N 2QP UNITED KINGDOM |
| MANTE,YAW O. | STUDIO 1 THE TRIANGLE 21 THREE OAK LANE LONDON, GT LON SE1 2NZ UNITED KINGDOM |
| MANTELL, BRITTANY | 111 KENWOOD ROAD RIVER EDGE NJ 07661 |
| MANTHE,TANNARAE SCHLEIBAUM | 2748 ULSTER ST. DENVER CO 80238 |
| MANTILLA RICARDO | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MANTILLA RICARDO | ONE POLICE PLAZA NEW YORK NY 10038 |
| MANTILLA, CARLA | 149 ESSEX STREET APARTMENT 5J JERSEY CITY NJ 07302 |
| MANTIS PARTNERS LTD | 8-9 WELL COURT LONDON EC4M 9DN UK |
| MANTIS PARTNERS LTD | 8-9 WELL COURT LONDON EC4M 9DN UNITED KINGDOM |
| MANTIS SYSTEMS, INC | 123 MOTT STREET - SUITE 1 NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| MANTOVANI,GIULIA | VIA CASALE, 7 FELINO PR 43035 ITALY |
| MANTRA RESTAURANT | 52 TEMPLE PLACE BOSTON MA 02111 |
| MANTRAVADI, CHANDRA SEKHAR | 748 NEW DURHAM ROAD EDISON NJ 08817 |
| MANTRI, ABBAS A | 701/702, RUPAM APARTMENTS 2ND HASNABAD LANE SANTACRUZ (WEST) MH MUMBAI 400054 INDIA |
| MANTRI, CHANCHAL | 16, NAGINA BAGH AJMER 305001 INDIA |
| MANTRI, SWARUPANAND | K 1202-1203, MAYURESH PARK OPP. HIND RECTIFIERS, LAKE ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| MANTRI,ABBAS A | 701/702, RUPAM APARTMENTS 2ND HASNABAD LANE SANTACRUZ (WEST) MUMBAI MH 400054 INDIA |
| MANTRI,SWARUPANAND | K 1202-1203, MAYURESH PARK OPP. HIND RECTIFIERS, LAKE ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| MANTYNBAND, MARTYN L | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631-3136 |
| MANU DATTA | 5-17-17-205 FUNABASHI SETAGAYA-KU 13 156-0055 JAPAN |
| MANU PUSHPENDRAN | 430 NORTH SECOND STREET APT. 1 NEWARK NJ 07107 |
| MANU PUSHPENDRAN | 60 ENGLEWOOD AVENUE BUFFALO NY 14212 |
| MANU SINGH | SARANGPANI ROAD OLD NO 21, FLAT NO S1 T. NAGAR CHENNAI TN 600017 INDIA |
| MANU SINGH | 618-D KAMLESH APT NEAR TOLANI COLLEGE, SHERE-E-PUNJAB ANDHERI (E) MUMBAI TN 600017 INDIA |
| MANU SRIVAREERAT | 370 WEST 118TH STREET APT 4B NEW YORK NY 10026 |
| MANU, MATHEW K. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MANU, VYASA | 2921 PEARSALL AVE BRONX NY 10469 |
| MANUEL E. RIVERA | 766 SW SAINT CROIX CV PORT ST LUCIE FL 349863434 |
| MANUEL FERNANDES | 601-A CHANDRA KIRAN,VILLAGE AMBOLI KEVNIPADA MUMBAI 400102 INDIA |
| MANUEL GONZALEZ | 520 E 12TH ST APT 5C NEW YORK NY 10009-3837 |
| MANUEL GUERRERO | 1002 ELIZABETH AVE APT 2 ELIZABETH NJ 072012684 |
| MANUEL JR.,GARY | 183 VERMONT AVENUE NEWARK NJ 07106 |
| MANUEL PARDO MARTIN | FLAT 2 5 TROWBRIDGE ROAD LONDON E9 5LJ UNITED KINGDOM |
| MANUEL PIRES | FLAT 5 344 CITY ROAD LONDON EC1V 2PY UNITED KINGDOM |
| MANUEL PORTELA | TALCAHUANO 1221 7TH FLOOR, APT. B BA 1014 ARGENTINA |
| MANUEL SEVILLA GOMEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MANUEL SEVILLA GOMEZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANUEL, ABEGAIL P. | 2181 SHADOW RIDGE WAY SAN JOSE CA 95138 |
| MANUEL, MURPHY B. | 59-11 41ST AVENUE WOODSIDE NY 11377 |
| MANUEL, ROBERT | 3000 BRONX PARK EAST APT. MZD BRONX NY 10467 |
| MANUEL,CINDY E | 1539 SHAGBARK DRIVE BOLINGBROOK IL 60490 |
| MANUEL,DENNIS L. | 1541 S. 98TH ST #205 WEST ALLIS WI 53214 |
| MANUEL,JUDY | 236 AVALON DR PACIFICA CA 940442305 |
| MANUEL,MELISSA H. | 1936 TUMBLEWEED DR HOLIDAY FL 346904531 |
| MANUELA GEBAUER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MANUELA GEBAUER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MANUELLA N OKANTEY | 20060 WHITMAN AVENUE N SHORELINE WA 98133 |
| MANUFACTURERS & TRADERS | TRUST COMPANY ONE M&T PLAZA BUFFALO NY 14203 |
| MANUFACTURERS & TRADERS | M&T BANK EDUCATION LENDING ONE FOUNTAIN PLAZA  4TH FLOOR ATTENTION: KAREN KUZMA BUFFALO NY 14203 |
| MANUFACTURERS & TRADERS | P.O. BOX 22900 ROCHESTER NY 14692-2900 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MANUFACTURERS LIFE FINANCIAL | 100 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| MANUFACTURES LIFE INSURANCE | 500 KING STREET NORTH WATERLOO ONTARIO, CANADA CANADA |

| Claim Name | Address Information |
|---|---|
| MANULIFE ASSET MANAGEMENT (HK) LTD | ATTN: CHARLES YP LAM 31/F, MANULIFE TOWER 169 ELECTRIC ROAD NORTH POINT HONG KONG |
| MANUPATRA INFORMATION SOLUTIONS PVT LTD | B-37, SECTOR 1 NOIDA UP 201301 INDIA |
| MANUTAN | 16 RUE AMPERE - BP 40105 GONESSE CEDEX 95 FRANCE |
| MANVILLE, SABRINA | 5404 SPANGLER AVE BETHESDA MD 20816-1848 |
| MANVILLE,JOHN T. | 704 COVINGTON RD LOS ALTOS CA 94024 |
| MANVILLE,JULIE | 4 SCHOOL COTTAGES EAST CHILTINGTON, E.SUSX BN7 3AY UNITED KINGDOM |
| MANVIR PUREWAL | FLAT 3 17 WESTBURY ROAD WALTHAMSTOW E17 6RH UNITED KINGDOM |
| MANVIR SINGH | 2881 E OMAHA AVENUE FRESNO CA 93720 |
| MANWANI, AMIT | 1 RIVERPLACE, APT # 2316 NEW YORK NY 10036 |
| MANWANI, GIRISHKUMAR H. | 713 10TH STREET APARTMENT # 1LF UNION CITY NJ 07087 |
| MANWANI, SUNIL CHANDRU | 1 SPLIT ROCK ROAD NORTH HALEDON NJ 07508 |
| MANWANI,GIRISHKUMAR H. | 13020 SW 82ND TER MIAMI FL 331834310 |
| MANWARING, KURVIN | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD. FL ATTN:  NADINE POPE NEW YORK NY 10007 |
| MANZ, JOSEPH A | 157 3RD AVE APT 3B WESTWOOD NJ 07675-2139 |
| MANZ,ALEXANDER | 180 RIVERSIDE BOULEVARD APT. 14O NEW YORK NY 10069 |
| MANZELLA,MICHAEL J. | 76 ANDOVER LANE MATAWAN NJ 07747 |
| MANZIK,DENNIS PAUL | 50 PIERCE STREET UNIT 65 PLAINVILLE CT 06062 |
| MANZINI,HLUPEKO T | 6 GOSSINGTON CLOSE CHISLEHURST KENT BR7 6TG UNITED KINGDOM |
| MANZSCHE VERLAGS-U.UNIBUCHHANDLUNG GMBH | KOHLMARKT 16 WIEN A1014 AUSTRIA |
| MAO, ADELE L | 424 NEWBURGH CT WEST NEW YORK NJ 07093 |
| MAO, DARA | 35-11 154TH STREET FLUSHING NY 11354 |
| MAO, MICHAEL | 145 EAST 48TH STREET APT. 16G NEW YORK NY 10017 |
| MAO, TEDDY | 5 COBURN RD E SHERMAN CT 06784 |
| MAO, WENWEN | DUKE UNIVERSITY BOX 96087 DURHAM NC 27708 |
| MAO,DIANA | 1444 S POINT VIEW ST UNIT 201 LOS ANGELES CA 900354037 |
| MAO,GARY Y. | 20385 VIA VOLANTE CUPERTINO CA 95014 |
| MAO,JINGZHU | 2003 MEDFORD RD APT 147 ANN ARBOR MI 48104-4949 |
| MAO,NOAH | 3-4-29 MOTOAZABU, MINATO-KU, TOKYO TOUR BLANCHE AZABU #1002 TOKYO 13 106-0046 JAPAN |
| MAO,XIU SHARON | 16 KERLIN CRES WEST HARBOUR AUCKLAND NEW ZEALAND |
| MAOR SEPCARU | 2420 S W 64TH STREET FT. LAUDERDALE FL 33312 |
| MAOR SEPCARU | 2420 S W 64TH STREET FT. LAUDERDALE FL 33312 |
| MAOUI, IDRISS | 342 E 8TH ST APT. 6I NEW YORK NY 10009 |
| MAP UNDERWRITING | 110 FENCHURCH STREET ATTN:ANDREW GROOM, POL:DP614407 LONDON EC3M 5JT UNITED KINGDOM |
| MAP-REPORT | GROSSE STRASSE 60 ARTLENBURG D21380 GERMANY |
| MAPARA,RANJNA | 14 DAYMER GARDENS PINNER, MDDSX HA5 2HP UNITED KINGDOM |
| MAPELLI, CHIARA | VIA FRATELLI GABBA, 9 MILANO MI 20121 ITALY |
| MAPELLI,CHIARA | 14 PAGET STREET LONDON, GT LON EC1V 7PA UNITED KINGDOM |
| MAPERS | P.O. BOX 271 JEFFERSON CITY MO 65102 |
| MAPFRE AGROPECUARIA COMPANIA INTERNACIONAL DE SEGU | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE AGROPECUARIA COMPANIA INTERNACIONAL DE SEGU | EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEGUROS | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEGUROS | EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE FAMILIAR COMPANIA DE SEGUROS Y | SEGUROS GENERALES COMPANIA DE SEGUROS Y REASEGUROS SA & MAPFRE AUTOMOVILES SA |

| Claim Name | Address Information |
|---|---|
| REASEGUROS S | DE SEGUROS Y REASEGUROS KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE FAMILIAR COMPANIA DE SEGUROS Y REASEGUROS S | EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE MUTUALIDAD DE SEGUROS | MARIBNA 16-18 PLANTA 4 BARCELONA 8005 SPAIN |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE PONZUELO 52 MADRID 28220 SPAIN |
| MAPFRE VISA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| MAPFRE VISA S.A. DE SEGUROS Y REASEGUROS SOBRE LA | EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE PONZUELO 52 MADRID 28220 SPAIN |
| MAPINFO CORP | ONE GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORP | P.O. BOX 911304 DALLAS TX 75391-1304 |
| MAPINFO LIMITED | MINTON PLACE VICTORIA STREET WINDSOR - SL4 1EG UNITED KINGDOM |
| MAPLE GARDEN DUCK HOUSE | 236 E. 53RD STREET NEW YORK NY 10022 |
| MAPLE GROUP LLC | P.O. BOX 186 SUMMIT NJ 07901 |
| MAPLE LEAF CAP/MAPLE MACRO VOLATILITY MASTER FUND | ATTN:DAVID A EATON MAPLE LEAF CAPITAL LLP 22 UPPER BROOK STREET LONDON WIK 7PZ UNITED KINGDOM |
| MAPLE SECURITIES (UK) LTD | ATTN: HEAD OF OPERATIONS RYDER COURT 14 RYDER STREET LONDON SW1Y 6QB UNITED KINGDOM |
| MAPLECREST 2000 | 2800 SPRINGFIELD AVE VAUXHALL NJ 07088 |
| MAPLECREST LINCOLN MERCURY INC | PO BOX 303 2800 SPINGFIELD AVE VAUXHALL NJ 07088-1041 |
| MAPLES & CALDER | UGLAND HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| MAPLES & CALDER | PO BOX 309, UGLAND HOUSE SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS KY11104 CAYMAN ISLANDS |
| MAPLES & CALDER | 1504 ONE INTERNATIONAL FINANCE CENTRE HARBOUR VIEW STREET HONG KONG CHINA |
| MAPLES & CALDER | 1504 ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET HONG KONG |
| MAPLES & CALDER EUROPE | 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | CAYMAN INTERNATIONAL TRUST BUILDING P O BOX 309 GRAND CAYMAN CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MAPLES AND CALDER | UGLAND HOUSE GEORGETOWN CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309GT  UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| MAPLES AND CALDER | DALE CROWLEY PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309 GEORGE TOWN GEORGE TOWN CAYMAN ISLANDS, BWI |
| MAPLES AND CALDER | 1504 ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET HONG KONG HONG KONG |
| MAPLES AND CALDER | PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UK |
| MAPLES AND CALDER | 7 PRINCESS STREET LONDON EC2R 8AQ UK |
| MAPLES AND CALDER | PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | 7 PRINCESS STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | SHAUN DENTON PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | PO BOX 173  SEA MEADOWS HOUSE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MAPLES AND CALDER | SOUTH CHURCH STREET GEORG TOWN 309GT CAYMAN ISLANDS |
| MAPLES FINANCE BVI LIMITED | PO BOX 173 KINGSTON CHAMBERS ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE LA RUE LE MASURIER ST HELIER JERSEY |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE LA RUE LE MASURIER CHANNEL ISLANDS ST HELIER UK |

| Claim Name | Address Information |
|---|---|
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE LA RUE LE MASURIER ST HELIER JERSEY UK |
| MAPLES FINANCE JERSEY LIMITED | LE MASURIER HOUSE LA RUE LE MASURIER CHANNEL ISLANDS ST HELIER UNITED KINGDOM |
| MAPLES FINANCE LIMITED | PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | PO BOX 1093 GT SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN  KY1-1104 CAYMAN ISLAND B.W.I. CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, QUEENSGATE HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLES INN | 179 OENOKE RIDGE NEW CANAAN CT 06840 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP 731 N. JACKSON STREET-SUITE 400 MILWAUKEE WI 53202 |
| MAPLEWOOD EXECUTIVE CENTER, LLC | 731 N. JACKSON STREET SUITE 400 MILWAUKEE WI 53202 |
| MAPP KOFFI-OYOUA, DERVIE A | 2619 BEDFORD AVE APT 3A BROOKLYN NY 11226-7661 |
| MAPPING WORLDS | BERTUS VAN GROUWSTRAAT 39 1063 AS AMSTERDAM THE NETHERLANDS NETHERLANDS |
| MAQSOOD ALI | 9 BEECHWOOD AVENUE LITTLE CHALFORD AMERSHAM BUCKS HP6 6PL UNITED KINGDOM |
| MAQSUD BILAL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAQSUD BILAL | ANTWERPSESTEENWEG 895 9041 GENT (OOSTAKKER) GENT OV 9041 BELGIUM |
| MAR, JOHNSON | FLAT 10B, GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| MAR, JOI | 52049 SOUTHDOWN RD SHELBY TOWNSHIP MI 48316 |
| MAR, RICHARD | 215 WEST 95TH STREET #3L NEW YORK NY 10025 |
| MAR,JOHNSON | FLAT 10B, GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY HONG KONG CHINA |
| MAR,JOI M. | 245 AVENUE C APT 8D NEW YORK NY 10009 |
| MARA GAIL PERNICK | 4013 E DAHLIA DR PHOENIX AZ 85032 |
| MARA R BJORNEBY | 405 GREENWICH ST APT 4 NEW YORK NY 10013 |
| MARA R BJORNEBY | 405 GREENWICH ST APT 4 NEW YORK NY 10013-2047 |
| MARA, JOSEPH P | 1097 TABER RIDGE RD STOWE VT 05672 |
| MARABELLO JOSEPH | 1336 85TH STREET BROOKLYN NY 11228 |
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE LONDON E3 4AX UK |
| MARACOM FACILITIES MANAGEMENT | 2024 BOW COMMON LANE LONDON E3 4AX UNITED KINGDOM |
| MARADANI,BHARAT KISHORE | C-10, SAI SHAKTI, SAI BABA COMPLEX FILM CITY ROAD, GOREGAON E MUMBAI AN 530024 INDIA |
| MARAGOS, SPYROS A | 5353 MEMORIAL DRIVE APT# 4041 HOUSTON TX 77007 |
| MARALEE J GREEN | 1104 N MILL STREET #203 NAPERVILLE IL 60563 |
| MARALIHALLI,PRASHANT G | B-4, SRIRAMPURUSH APTS SARASWAT COLONY GURUMANDIR ROAD, DOMBIVLI (E) MUMBAI MH 421201 INDIA |
| MARAMBIO,LYNDA | 34 RENE DRIVE STATEN ISLAND NY 10306 |
| MARAN,ELENA | VIA SABBIONERA 149F LATISANA LATISANA UD 33053 ITALY |
| MARANAN,DULCE S. | 2129 W. CHERRYWOOD LANE ANAHEIM CA 92804 |
| MARANO, ELIZABETH C. | 1250 SOUTH MICHIGAN AVENUE UNIT #2401 CHICAGO IL 60605 |
| MARANO, GIUSEPPINA | PO BOX 673 SHELTER ISLAND HTS. NY 11965 |
| MARANTHA BAPTIST BIBLE COLLEGE | ATTN: MR. MARK STEVENS – VP OF BUSINESS AFFAIRS 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARANTZ, ALAN J. | 245 STERLING ROAD STERLING RIDGE HARRISON NY 10528 |
| MARANTZ, ALAN J. | 545 TOMPKINS AVENUE, 3FL. MAMARONECK NY 10543 |
| MARANTZ, SCOTT | 333 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| MARANZANO DOMINICK A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MARANZANO DOMINICK A | 1 POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| MARAS, MITZI T., TTEE | DTD 6/21/04 MITZI MARAS REVOCABLE TRUST FBO JENNA RICHESON 284 C TANO ROAD SANTA FE NM 87506 |
| MARAS, ZLATKO M | 30-46 45TH STREET. APT. 1R ASTORIA NY 11103 |
| MARAS, ZLATKO MIKE | 30-46 45TH STREET. APT. 1R ASTORIA NY 11103 |
| MARASCO, RALPH | 3009 SOUTH WEST 29TH DES MOINES IA 50321 |
| MARAT KHALITOV | 163 TAPPAN ST #1 KEARNY NJ 07032 |
| MARAT KHALITOV | 0-142 BLUE HILL AVE FAIR LAWN NJ 07410 |
| MARAT KHALITOV | 2828 KINGS HIGHWAY #B1 BROOKLYN NY 11229 |
| MARATHE, PRASHANT | 210, NAV-RAM KUTIR, KATEMANIVALI, KALYAN (E) MH MUMBAI 421306 INDIA |
| MARATHE, YOGESHREE | 106 SOLANKI APPT LUIS WADI THANE 400604 INDIA |
| MARATHE,PRASHANT | 210, NAV-RAM KUTIR, KATEMANIVALI, KALYAN (E) MUMBAI MH 421306 INDIA |
| MARATHE,SHRIVARDHANA | 504 KAILASH TOWERS CHANDIVALI, GOREGAON (E) MUMBAI 400072 INDIA |
| MARATHON CAPITAL, LLC | 2801 LAKESIDE DRIVE-SUITE 210 ATTN: SYNDICATE ACCOUNTING BANNOCKBURN IL 60015 |
| MARATHON GLOBAL EQUITY MASTERFUND LTD | 1 BRYANT PARK # 38 461 5TH AVENUE, 10TH FL NEW YORK NY 100366715 |
| MARATHON MASTER FUND, LTD | 5555 SAN FELIPE RD HOUSTON TX 77056 |
| MARATHON OIL COMPANY | ATTN: BADEN DAVID MARATHON OIL CORPORATION 5555 FELIPE AVENUE HOUSTON TX 77056 |
| MARATHON OIL COMPANY | BADEN DAVID MARATHON OIL CORPORATION 5555 FELIPE AVENUE HOUSTON TX 77056 |
| MARATHON OIL COMPANY | ATTN: BADEN DAVID 5555 FELIPE AVENUE HOUSTON TX 77056 |
| MARATHON OIL COMPANY | ATTN: PATRICK D. ROTH 5555 SAN FELIPE STREET HOUSTON TX 77056 |
| MARATHON OIL COMPANY | ATTN: PATRICK D. ROTH MARATHON OIL COMPANY 5555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON OIL CORPORATION | 555 SAN FILIPPE ROAD P.O. BOX 3128 HOUSTON TX 77253 |
| MARATHON OIL UK LTD | MARATHON HOUSE RUBISLAW HILL ANDERSON DRIVE ABERDEEN AB15 6FZ UNITED KINGDOM |
| MARATHON PETROLEUM COMPANY LLC | ATTN: RICHARD MENDEL 539 SOUTH MAIN STREET FINDLAY OH 45840-3295 |
| MARATHON PETROLEUM COMPANY LLC | ATTN: PATRICK D. ROTH 5555 SAN FELIPE STREET HOUSTON TX 77056 |
| MARATHON PETROLEUM COMPANY LLC (MNA) | ATTN: PATRICK D. ROTH MARATHON OIL COMPANY 5555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | ATTN: ROB FRIEDMAN MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ATTN: ANDREW RABINOWITZ, ESQ. C/O MARATHON MASTER TRUST 730 PARK AVENUE NEW YORK NY 10169 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | ANDREW RABINOWITZ, ESQ. MARATHON ASSET MANAGEMENT 230 PARK AVENUE, 7TH FLOOR NEW YORK NY 10169 |
| MARATHON STRUCTURED FINANCE FUND LP | 1 BRYANT PARK # 38 NEW YORK NY 100366715 |
| MARATHON STRUCTURED FINANCE FUND LTD | 1 BRYANT PARK # 38 NEW YORK NY 100366715 |
| MARAVILLA, MAURICE R | 15835 FOOTHILL FARMS LOOP APT 11 PFLUGERVILLE TX 78660 |
| MARBLE ARCH RESID SEC NO 2 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| MARBLE ARCH RESID SEC NO 3 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| MARBLE BAR ASSET MGMT LLPA/C MARBLE BAR TRADING LI | ATTN:STEPHEN SALES C/O MARBLE BAR ASSET MANAGEMENT LLP 11 OLD JEWRY, 4TH FLOOR LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM JANDAKOT LEVERAG | ATTN:STEPHEN SALES C/O MARBLE BAR ASSET MANAGEMENT LLP 11 OLD JEWRY 4TH FLOOR LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM JANDAKOT STR FD | ATTN:STEPHEN SALES C/O MARBLE BAR ASSET MANAGEMENT LLP 11 OLD JEWRY 4TH FLOOR LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM LEVERAGED FUND L | ATTN:STEPHEN SALES C/O MARBLE BAR ASSET MANAGEMENT LLP 11 OLD JEWRY, 4TH FLOOR LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE BAR ASSET MGMT LLPA/C MBAM SHORT FUND | ATTN:STEPHEN SALES C/O MARBLE BAR ASSET MANAGEMENT LLP 11 OLD JEWRY, 4TH FLOOR LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| MARBLE FINANCE 2002-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| MARBLE/HDN DIVERSIFIED FUND LTD | ATTN: CAMPBELL LAWS C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO. THE HDN DIVERSIFIED FUND LIMITED PO BOX 896 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MARBLE/JANDAKOT FUND | ATTN: CAMPBELL LAWS C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO. THE JANDAKOT FUND PO BOX 896 GT HARBOUR CENTRE, 2ND FLOOR GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MARBLE/JANDAKOT FUND | C/O MARBEL BAR ASSET MANAGEMENT LLP 5TH FLOOR 11 OLD JEWRY LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE/MBAM PAN-ASIAN FUND LTD | ATTN: CAMPBELL LAWS C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO. THE MBAM GLOBAL FUND LIMITED PO BOX 896 GT HARBOUR CENTRE, 2ND FLOOR GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MARBLE/MBAM PAN-ASIAN FUND LTD | C/O MARBEL BAR ASSET MANAGEMENT LLP 5TH FLOOR 11 OLD JEWRY LONDON EC2R 8DU UNITED KINGDOM |
| MARBLE/TOMAHAWK FUND | ATTN: CAMPBELL LAWS C/O GOLDMAN SACHS ADMINISTRATION SERVICES, CO. THE TOMAHAWK FUND PO BOX 896 GT HARBOUR CENTRE, 2ND FLOOR GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MARBLE/TOMAHAWK FUND | C/O MARBEL BAR ASSET MANAGEMENT LLP 5TH FLOOR 11 OLD JEWRY LONDON EC2R 8DU UNITED KINGDOM |
| MARC A BUHOFER | KAPPELISTRASSE 20A ERLENBACH CH-8703 SWITZERLAND |
| MARC A BUHOFER | BERGSTRASSE 35 KUESNACHT CH8700 SWITZERLAND |
| MARC A CIMINI | 69 6TH AVENUE SAN DIEGO CA 92103 |
| MARC A CIMINI | 4086 TEXAS STREET SAN DIEGO CA 92104 |
| MARC A DURSO | 1708 N. 16 TERRACE FT. LAUDERDALE FL 33305 |
| MARC A PULK | 52272 RIVARD NEW BALTIMORE MI 48047 |
| MARC A SHAVITZ | 12406 NW 10TH CT CORAL SPRINGS FL 33071-7880 |
| MARC A SHAVITZ | 8463 WATERFORD CIRCLE TAMARAC FL 33321 |
| MARC A. OLIVER | 666 GREENWICH STREET APARTMENT 434 NEW YORK NY 10014 |
| MARC A. REGENBAUM | 386 COLUMBUS AVE APT 7B NEW YORK NY 100245134 |
| MARC A. THOMAS | 40 PARK AVE. APT. 4D NEW YORK NY 10016 |
| MARC AMESCUA | 11792 KENSINGTON RD ROSSMOOR CA 907204243 |
| MARC ANTHONY PULIDO | 200 BALDWIN AVE #A-13 PARSIPPANY NJ 07054 |
| MARC BARONE | 500 EAST 77TH ST. NEW YORK NY 10162 |
| MARC BARONE | 500 EAST 77TH STREET APT. 1831 NEW YORK NY 10162 |
| MARC BRAIBANT | 240 HOMAT PRESIDENT 1-3-20 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARC BRAIBANT | 1-22-1 SHOTO MINATO-KU 13 150-0046 JAPAN |
| MARC BRESLOW | 310 S SCOTCH PLAINS AVE WESTFIELD NJ 070904440 |
| MARC CACCAVELLI | 507 STURBRIDGE COURT FLEMINGTON NY 08822 |
| MARC CHABOT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARC CHABOT | 46 QUEENS GATE TERRACE LONDON SW7 5PJ UNITED KINGDOM |
| MARC CHARLES KOCH | 2301 VANDERBILT PLACE NASHVILLE TN 37235 |
| MARC CHARLES KOCH | 2301 VANDERBILT PLACE NASHVILLE TN 37235 |
| MARC DANCASTER | DO NOT USE!!! - UK |
| MARC DANCASTER | DO NOT USE!!! - UNITED KINGDOM |
| MARC DANCASTER | 89 CRANWORTH ROAD WORTHING,W SUSX BN11 2JE UNITED KINGDOM |
| MARC DANCASTER | 30A ST MATTHEW ROAD WORTHING,W SUSX BN11 4AU UNITED KINGDOM |
| MARC DANCASTER | 30A ST MATTHEWD ROAD WORTHING,W SUSX BN11 4AU UNITED KINGDOM |
| MARC DANCASTER | 72 NORTHCOURT ROAD WORTHING,W SUSX BN14 7DT UNITED KINGDOM |
| MARC DUSSAULE | 26 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W 2BS UNITED KINGDOM |
| MARC DUSSAULE | 26 TELFORDS YARD 6-8 THE HIGHWAY LONDON,ANT E1W 2BS UNITED KINGDOM |
| MARC DUSSAULE | FLAT 12 NEW CRANE WHARF NEW CRANE PLACE LONDON E1W 3TS UNITED KINGDOM |
| MARC E. ASCH | 231 EAST 55TH STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MARC E. ASCH | 231 EAST 55TH STREET APT 1602 NEW YORK NY 10022 |
| MARC E. ASCH | 28 HIDDEN ROAD ANDOVER MA 01810 |
| MARC E. EDMOND | 1301 WALL ST W APT 1110 LYNDHURST NJ 07071 |
| MARC E. EDMOND | 16 OAKWOOD TERRACE SPRING VALLEY NY 10977 |
| MARC E. EDMOND | 16 OAKWOOD TER SPRING VALLEY NY 109771503 |
| MARC E. EDMOND | 514 JEFFERSON BLVD. FISHKILL NY 12524 |
| MARC E. ZUCCARO | 140 ESSEX ROAD ISLINGTON LONDON N1 8LX UNITED KINGDOM |
| MARC FIELD | 51 BLAIR ROAD 089951 SINGAPORE |
| MARC G ROY | 49 INGLETON ROAD N18 2RS UNITED KINGDOM |
| MARC G ROY | 49 INGLETON ROAD LONDON N18 2RS UNITED KINGDOM |
| MARC G ROY | 33 TUDOR ROAD LEIGH ON SEA SS9 5AX UNITED KINGDOM |
| MARC GILSON | 366 FRIENDLY LANE WILMINTON NC 28409 |
| MARC GURRERI | SHIROKANEDAI YAMASHITA HOUSE 2F 4-16-9 SHIROGANEDAI, MINATO-KU 13 108-0071 JAPAN |
| MARC HAMERLING | 399 NEW ROCHELLE RD BRONXVILLE NY 107084415 |
| MARC HEIN JURISTCONSULT CHAMBERS | CATHEDRAL SQUARE PORT-LOUIS MARURITIUS PORT-LOUIS MAURITIUS |
| MARC HENN | 167 MILL HARBOUR E14 9ND UNITED KINGDOM |
| MARC HENN | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY E16 1AR UNITED KINGDOM |
| MARC HOGERVORST | LEIDSESTRAAT HILLEGOM 2182 DN NETHERLANDS |
| MARC I. KARETSKY | 435 EAST TH STREET 8A NEW YORK NY 10022 |
| MARC J DELZOTTO | 28809 N 111TH ST SCOTTSDALE AZ 852624676 |
| MARC J FRIEDMAN | 1017 BURKE AVENUE APT. C BRONX NY 10469 |
| MARC J FRIEDMAN | 121 MEADOW RUN LANE MOORESVILLE NC 28117 |
| MARC J FRIEDMAN | 121 MEADOW RUN LN MOORESVILLE NC 28117-6961 |
| MARC JOURDREN | 48 MACREADY HOUSE CRAWFORD STREET LONDON W1H 5LP UNITED KINGDOM |
| MARC L WHITFIELD | 418 KOSCIUSKO STREET BROOKLYN NY 11221 |
| MARC LEWINSTEIN | 26 GRAMERCY PARK S APT 1B NEW YORK NY 10003-1735 |
| MARC LLOYD | 22 PARK LODGE DYKE ROAD HOVE BN3 6NF UNITED KINGDOM |
| MARC LLOYD | 22 PARK LODGE DYKE ROAD HOVE BN3 6NF UK |
| MARC LLOYD | 22 PARK LODGE DYKE ROAD HOVE BN3 6NF UNITED KINGDOM |
| MARC LUSTGARTEN PANCREATIC CANCER | 411 STEWART AVENUE BETHPAGE NY 11714 |
| MARC LUSTGARTEN PANCREATIC CANCER | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| MARC M. AYLETT | 6 LEAFY LANE LARCHMONT NY 10538-0000 |
| MARC M. AYLETT | 6 LEAFY LANE LARCHMONT NY 105382217 |
| MARC MONGIELLO | 624 JEFFERSON STREET HOBOKEN NJ 07030 |
| MARC OHAYON | 27 RUE ESCUDIER BOULOGNE BILLANCOURT 92 92100 FRANCE |
| MARC PAMIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARC PASCHOVER | 2617 EAST 16TH STREET BROOKLYN NY 11235 |
| MARC PAUL MCCARTHY | 106 GRENVILLE DOLPHIN SQUARE LONDON SW1V 3LP UNITED KINGDOM |
| MARC PAUL MCCARTHY | 106 GRENVILLE DOLPHIN SQUARE LONDON SW1V 3LP UNITED KINGDOM |
| MARC PAUL MCCARTHY | FLAT 106, GRENVILLE HOUSE DOLPHIN SQUARE LONDON SW1V 3LP UNITED KINGDOM |
| MARC R GIMBEL | 660 NW 19TH STREET #407 FT. LAUDERDALE FL 33311 |
| MARC REALTY | 75 REMITTANCE DRIVE SUITE 6717 CHICAGO IL 60675-6233 |
| MARC RECHT | 2295 VALLEJO ST OFC SAN FRANCISCO CA 94123-4730 |
| MARC ROBINSON | IVY COTTAGE GAY BOWERS LANE DANBURY,ESSEX CM3 4JG UNITED KINGDOM |
| MARC ROBINSON | 43 MALDON ROAD GREAT TOTHAM ESSEX CM9 8NL UNITED KINGDOM |
| MARC ROBINSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARC ROBINSON | FLAT 54 197 LONG LANE LONDON SE1 4PD UNITED KINGDOM |
| MARC ROBINSON | 5-28-20-206 NAKA MEGURO MEGURO KU 13 153-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| MARC ROGGENKAMP | 10316 NORTHVALE ROAD LOS ANGELES CA 90064 |
| MARC ROSS STEINBERG | 401 E 80TH ST APT 3C NEW YORK NY 10075-0648 |
| MARC ROSSMAN | 400 ARBUCKLE AVE CEDARHURST NY 11516-1304 |
| MARC ROZENSZTAJN | 2, ST LUKES COURT 122-126, TOOLEY STREET LONDON SE1 2TU UNITED KINGDOM |
| MARC RUBINSTEIN | 3-2-36 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| MARC S THOMPSON | 3505 EILEEN ST. PLANO IL 60545 |
| MARC S. WEISS | 29641 QUAIL RUN DR AGOURA HILLS CA 91301 |
| MARC SCHEUER | 510 WEST 52ND STREET APARTMENT 9F NEW YORK NY 10019 |
| MARC SCHEUER | 510 W 52ND ST APT 9F NEW YORK NY 100195293 |
| MARC SILVERBERG | 311 WEST 95 TH STREET #4D NEW YORK NY 10025 |
| MARC SILVERBERG | 225 EAST 85TH STREET #901 NEW YORK NY 10028 |
| MARC VAN DEN BERG | 308 CORNELL BUILDING 1 COKE STREET LONDON E1 1ER UNITED KINGDOM |
| MARC VAN DEN BERG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARC VAN DEN BERG | IM MARBACH 55 THALWIL ZH 8800 SWITZERLAND |
| MARC ZAREF DESIGN INC | 19 GREY HOLLOW RD NORWALK CT 06850 |
| MARC-ANTOINE BOUYER | 16 RUE DU CHAMPS DE MARS PARIS 75007 FRANCE |
| MARC-ANTOINE BOUYER | 16 RUE DU CHAMPS DE MARS 986 PARIS 75007 FRANCE |
| MARC-ANTOINE BOUYER | 09 AVENUE DUQUESNE PARIS 75 75007 FRANCE |
| MARC-FREDERIC LUPIANEZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARC-FREDERIC LUPIANEZ | 22BIS RUE DE LA CLEF PARIS 75 75005 FRANCE |
| MARC-OLIVIER ROCHU | 142 HARLEY STREET LONDON W1G 7LD UNITED KINGDOM |
| MARCANO JAVIER | 6126 ANTLER CROSSING DEERFIELD ESTATES LORAIN OH 44053 |
| MARCANO, DAVID | UNIT 4, 9/13 BAXTER AVE NSW KOGARAH 2217 AUSTRALIA |
| MARCANO, EDUARDO | 25 EAST SMITHFIELD LONDON E1W 1AP UNITED KINGDOM |
| MARCANO, EDWIN M | 11884 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MARCANO, CHARANOR | 3078 CLAIRMONT ROAD 925 ATLANTA GA 30329 |
| MARCANO, DAVID | UNIT 4, 9/13 BAXTER AVE KOGARAH, NSW 2217 AUSTRALIA |
| MARCANO, EDUARDO | 25 EAST SMITHFIELD LONDON, GT LON E1W 1AP UNITED KINGDOM |
| MARCEAU FINANCE | 10-12 AVENUE DE MESSINE PARIS 75008 FRANCE |
| MARCEL BLANC SA | 45A, ROUTE DES ACACIAS (3 BIS, RUE DE COUTANCE, 1201 GENEVA) LES ACACIAS GE 1227 SWITZERLAND |
| MARCEL BROUWER | DACQUELINE DE GREZLAAN BREDA NETHERLANDS |
| MARCEL BROUWER | LONDON E14 NETHERLANDS |
| MARCEL KOEBELI | ETZELWEIDSTRASSE 13 SCHINDELLEGI CH8834 SWITZERLAND |
| MARCEL T. PRZYMUSINSKI | 15 CLIFF STREET NEW YORK NY |
| MARCEL T. PRZYMUSINSKI | 679 PATHFINDER TRAIL ANAHEIM CA 92807 |
| MARCEL T. PRZYMUSINSKI | 679 S PATHFINDER TRL ANAHEIM CA 92807-4740 |
| MARCEL-KEYES, FRANCIS | 1627 PARK AVE 5C NEW YORK NY 10029 |
| MARCELA A BOHAN DE LOPEANDA | ZAPIOLA 854 PB B 2 BA 1426 ARGENTINA |
| MARCELINA M ADAJAR | 5350 W CHESTERFIELD CIR DUBLIN CA 94568 |
| MARCELINE LYNN ONSTOTT HAGAN | PO BOX 273 WATKINS CO 80137-0273 |
| MARCELINO, ELEUTERIO L. | PO BOX 8196 CTO PARANAQUE CITY PH  1700 PHILLIPINES |
| MARCELINO, ELEUTERIO L. | PO BOX 8196 CTO PARANAQUE CITY 1700 PHILIPPINES |
| MARCELL SOLOMON & ASSOC. P.C. | 3201 RIVA RIDGE CT BOWIE MD 207211282 |
| MARCELLA MANNINO | 971 65TH ST. BROOKLYN NY 11219 |
| MARCELLA MOSCA | TAZIO NUVOLARI 33 GROPELLO CAIROLI PV 27027 ITALY |
| MARCELLO ARAGAO | RUA DOM ARMANDO LOMBARDI 920 AP 71 A SAO PAULO BRAZIL |
| MARCELLO MARIANI | 178-188 KENSINGTON HIGH ST FLAT 90 LONDON W8 7DP UNITED KINGDOM |
| MARCELLO MARIANI | 178-188 KENSINGTON HIGH ST FLAT 90 LONDON, ANT W8 7DP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARCELLO MOLITIERNO | 161 MAYFIELD AVE NORTH FINCHEY,MDDSX N12 9HY UNITED KINGDOM |
| MARCELO CRUZ | 10 CUMMINGS ST CRANFORD NJ 07016 |
| MARCELO CRUZ | 1 SECOND STREET APT 901 JERSEY  CITY NJ 07302 |
| MARCELO CRUZ | 100 DUDLEY STREET APT 2338 JERSEY  CITY NJ 07302 |
| MARCELO F. HANAN | 30 WEST 63RD STREET APT 5W NEW YORK NY 10023 |
| MARCELO F. HANAN | 1133 NORTH DEARBORN STREET APARTMENT 2602 CHICAGO IL 60610 |
| MARCELO KIM | YALE UNIVERSITY PO BOX 203670 NEW HAVEN CT 06520 |
| MARCELO LEIFERT | 21 CANTERBURY RD APT 3 GREAT NECK NY 110212136 |
| MARCELO TRAVAGLIA | RUA DONA BRIGIDA 346 - VIA MARIANA SP 04111080 BRAZIL |
| MARCEY, PAMELA DOLORES | 45584 TRESTLE TERRACE STERLING VA 20166 |
| MARCEY,PAMELA DOLORES | 129 W FRANKLIN ST BOUND BROOK NJ 08805 |
| MARCH OF DIMES | 515 MADISON AVE FL 20 NEW YORK NY 100225455 |
| MARCH OF DIMES | 1173 FOREST AVENUE STATEN ISLAND NY 10310 |
| MARCH OF DIMES | 1275 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| MARCH OF DIMES | 325 CROSSWAYS PARK DR WOODBURY NY 11797-2066 |
| MARCH OF DIMES | 1019 W 9TH AVENUE KING OF PRISSIA PA 19406 |
| MARCH OF DIMES | 867 MAIN STREET MANCHESTER CT 06040 |
| MARCH OF DIMES | 60 GRAT ROAD, UNIT 8 FALMOUTH ME 04105 |
| MARCH OF DIMES | 27600 NORTHWESTERN HIGHWAY, SUITE 150 SOUTHFIELD MI 48034 |
| MARCH OF DIMES | LIVINGSTON,WASHKNAW & MONROE DIVISION 455 E. EISENHOWER PKWAY-SUITE 75 ANN ARBOR MI 48108 |
| MARCH OF DIMES | 1776 PEACHTREE ST. NW SUITE 100 ATLANTA GA 30309 |
| MARCH OF DIMES | GREATER ILLINOIS CHAPTER 111 WEST JACKSON BOULEVARD SUITE 2200 CHICAGO IL 60604 |
| MARCH OF DIMES | 2001 SOUTH HANLEY RD, STE 510 ST LOUIS MO 63144 |
| MARCH OF DIMES | 1001 W. CYPRESS CREEK RD #110 FT. LAUDERDALE FL 33309 |
| MARCH OF DIMES | 1649 FORUM PLACE, SUITE 2 WEST PALM BEACH FL 33401 |
| MARCH OF DIMES | 12660 COIT RD STE 200 DALLAS TX 75251-1703 |
| MARCH OF DIMES | 1325 SOUTH COLORADO BLVD #B508 DENVER CO 80222 |
| MARCH OF DIMES | 3650 N. RANCHO DRIVE BUILDING 28 SUITE 106 LAS VEGAS NV 89130 |
| MARCH OF DIMES | 1050 SANSOME STREET SAN FRANCISCO CA 94111 |
| MARCH OF DIMES BIRTH DEFECTS | 55 ROUTE 46, 55 ROUTE 46 PINE BROOK NJ 10454 |
| MARCH OF DIMES BIRTH DEFECTS | 1275 MAMARONECK AVE WHITE PLAINS NY 10605 |
| MARCH OF DIMES BIRTH DEFECTS | 1831 NW 13TH STREET, SUITE 3 GAINESVILLE FL 32609 |
| MARCH OF DIMES BIRTH DEFECTS | 7600 N. CAPITAL OF TEXAS HWAY SUITE B101 AUSTIN TX 78731 |
| MARCH OF DIMES-NEW JERSEY | CHAPTER 5 CEDAR BROOK DRIVE CRANBURY NJ 08512 |
| MARCH, DIANN | 4233 OAK GROVE DRIVE CARROLLTON TX 75010 |
| MARCH, SCOTT V | 183 ASHLAND RD. SUMMIT NJ 07901-3240 |
| MARCH,DENISE | 640 WOODLAND DRIVE SOUTH HEMPSTEAD NY 11550 |
| MARCH,JESSICA | 1273 W. O'FARRELL ST. SAN PEDRO CA 90732 |
| MARCHAL,JOSHUA I | 5B DORADO DRIVE MORRISTOWN NJ 07960 |
| MARCHAND LOPEZ, HUMBERTO G. | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARCHAND, GILLES | 171 ANDREWS RD GULFORD CT 064373728 |
| MARCHAND, STEPHANE | FLAT 6 37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| MARCHAND,SHERRY J | 359 WASHINGTON STREET CANTON MA 02021 |
| MARCHAND,STEPHANE | FLAT 6 37 CANFIELD GARDENS LONDON, GT LON NW6 3JN UNITED KINGDOM |
| MARCHANT, LESLEY | COLLEGE VILLA KINGS COLLEGE ROAD BELSIZE PARK LONDON NW3 3ES UNITED KINGDOM |
| MARCHANT,CHERYL ROSE | 1306 LAKE FOREST DR FORT WAYNE IN 46815 |
| MARCHANT,LESLEY | COLLEGE VILLA KINGS COLLEGE ROAD BELSIZE PARK LONDON, GT LON NW3 3ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARCHAO,MARIA JOAO LOPES BATISTA | PRACETA CARLOS DA COSTA FRESCATA NO 5 2 O DTO SETUBAL 2910 PORTUGAL |
| MARCHELL, HENRY J | 214 NORWOOD AVE NORTH PLAINFIELD NJ 07060 |
| MARCHELLE MARIE CHAPPELL | 30 FRONTIER ST TRABUCO CANYON CA 92679 |
| MARCHELLOS, BRIAN | 400 EAST 71 STREET APT. 10C NEW YORK NY 10021 |
| MARCHESA ROSSI, MONICA | VIA BERGOGNONE 31/5 MILANO MI 20144 ITALY |
| MARCHESE GROUP | AFS P.O. BOX 90505 CHICAGO IL 60696-0505 |
| MARCHESE GROUP | 600 GARFIELD STREET DENVER CO 80134 |
| MARCHESE GROUP | 600 GARFIELD ST DENVER CO 802064516 |
| MARCHESE, CATHERINE | 102-10 66 ROAD #11-D FOREST HILLS NY 11375 |
| MARCHESE, PAT | 20 ADELAIDE STREET APT 1A FLORAL PARK NY 11001 |
| MARCHESI DE FRESCOBALDI | VIA SPIRITO 11 FIRENZE 50125 ITALY |
| MARCHESINI, FRANK V. | 85 MCNUTT AVE. ALBANY NY 12205 |
| MARCHETTA, MICHAEL | 2 MOUNTAIN AVE BLOOMFIELD NJ 07003 |
| MARCHETTI,LOUIS | 4300 WARNER PLACE NASHVILLE TN 37205 |
| MARCHEWKA, PETER J | 510 WEST 55TH STREET #504 NEW YORK NY 10019 |
| MARCHINGTON,PAUL | 2 PARFITT CLOSE HAMPSTEAD LONDON NW37HW UNITED KINGDOM |
| MARCHINGTON,PAUL | 2 PARFITT CLOSE HAMPSTEAD LONDON, GT LON NW37HW UNITED KINGDOM |
| MARCHISIO ANNA - SLIZZA MICHELE | CORSO LODI, 29 MILAN 20135 ITALY |
| MARCHISIO, GIOVANNI | 17021 NE 37TH PL BELLEVUE WA 98008-6163 |
| MARCHUK, MARGARET A | 5235 N. MAYFIELD AVENUE SAN BERNARDINO CA 92407 |
| MARCI GAIL CINCOTTA | 5 HIDDEN VALLEY ROAD WESTFORD MA 01886 |
| MARCI LOUISE PATERA | 308 IRON HORSE COURT ALAMO CA 94507 |
| MARCI NEEDLE | 90 CORIELL AVE FANWOOD NJ 07023-1526 |
| MARCI RAPPAPORT | 527 VANDERBILT AVE # 3 BROOKLYN NY 11238-2202 |
| MARCIA E. CLARK | 3805 HIGHLAND COVE LN APT D21 SALT LAKE CTY UT 841064214 |
| MARCIA MELHADO | 42 ARAGON DRIVE HAINAULT LONDON EIG62TN UK |
| MARCIA MELHADO | 42 ARAGON DRIVE HAINAULT LONDON,ESSEX EIG62TN UNITED KINGDOM |
| MARCIA-LYN CARNEGIE | 93057 CORP COMUNICATNS/56 UNITED KINGDOM |
| MARCIAL PONS | C/ SAN SOTERO 6 MADRID 28037 SPAIN |
| MARCIAL PONS | LIBRERO SLDPTO REVISTAS SAN SOTERO 6 28037 SPAIN |
| MARCIANO, LAWRENCE | 102 WYATT ROAD GARDEN CITY NY 11530 |
| MARCIGLIANO, VINCENT F | 2 RED OAK RUN HOLMDEL NJ 07733-2917 |
| MARCIN LESZCZYLOWSKI | BUILDING 54 36 MARLBOROUGH ROAD LONDON SE1 86XD UNITED KINGDOM |
| MARCIN LESZCZYLOWSKI | BANK BPH 25A TOWAROWA WARSAW 00958 POLAND |
| MARCIN WOJNIAK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARCIN, DIANA JEAN | 25 PROSPECT STREET HICKSVILLE NY 11801 |
| MARCINIK, RYAN | 2800 SW 35TH PL APT 1612 GAINESVILLE FL 32608 |
| MARCINKO, IVAN | 25 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON E1W1LY UNITED KINGDOM |
| MARCINKO, JOSEPH | 2315 30TH AVE APT B11 ASTORIA NY 11102 |
| MARCINKO,IVAN | 25 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON, GT LON E1W1LY UNITED KINGDOM |
| MARCIO COHEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARCIO FABIO CABRAL ROCHA | AVENIDA D JAO 1 NO10-6 ESQ 2830-248 BARREIRO PORTUGAL |
| MARCISCHAK,JOHN M | 107 WEST COUNTRY BARN RD HOUSTON PA 15342 |
| MARCO A ERAZO | 103 PATRICK ST. SE VIENNA VA 22180 |
| MARCO A MORENO | 6515 ALDERTON ST APT 7E REGO PARK NY 113745002 |
| MARCO A MORENO | 241 EAST 86TH STREET APT. 18B NEW YORK NY 10028 |
| MARCO A MORENO | 65-15 ALDERTON STREET APT. 7E REGO PARK NY 11374 |
| MARCO A. MARTINOT | 400 WEST 37TH STREET APARTMENT 4-Z NEW YORK NY 10018 |
| MARCO A. MARTINOT | 201 SOUTH 18TH STREET APARTMENT #1702 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| MARCO A. MONTES | 21 CLARK COURT RUTHERFORD NJ 07070 |
| MARCO A. MONTES | 21 CLARK CT RUTHERFORD NJ 07070-1301 |
| MARCO A. SALVALAGGIO | 10 FAIRFAX ROAD LONDON,MDDSX W4 1EW UNITED KINGDOM |
| MARCO A. SIMENTAL | 240 MERCHER STREET APARTMENT ME-1212 NEW YORK NY 10012 |
| MARCO A. SIMENTAL | 705 9TH AVE APT 4A NEW YORK NY 100197931 |
| MARCO A. SIMENTAL | 1351 MASON FARM ROAD APARTMENT 216 CHAPEL HILL NC 27514 |
| MARCO A. SIMENTAL | 1351 MASON FARM ROAD APARTMENT 216 HILLCHAPEL NC 27514 |
| MARCO AMORIM | 2031 MEDFORD ROAD #91 ANN ARBOR MI 48104 |
| MARCO AMORIM | 360 HEATHER LN KEY BISCAYNE FL 33149 |
| MARCO AMORIM | PO BOX 310506 MIAMI FL 33231-0506 |
| MARCO ANTONIO PEREIRA DA SILVA | 6043 70TH AVE #2 RIDGEWOOD NY 113855141 |
| MARCO AYBAR | 1917 LINDEN STREET, APT. 1R FLUSHING NY 11385 |
| MARCO BONETTI | 10 CORNWALL MANSIONS CREMORNE ROAD LONDON,ANT SW10 0PE UNITED KINGDOM |
| MARCO C FIGUS | VIA CARDUCCI 10 5TH FLOOR ROME RM 00187 ITALY |
| MARCO C FIGUS | VIA CARDUCCI 10 5TH FLOOR ROME 00187 ITALY |
| MARCO C FIGUS | VIA DI GROTTAROSSA 296 ROME 00189 ITALY |
| MARCO C FIGUS | VIA DI S VALENTINO 11 ROME RM 00197 ITALY |
| MARCO CAMPO | VIA PALLADIO 16 MILANO MI 20135 ITALY |
| MARCO CAMPS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARCO CHUN WAH CHONG | FLAT D, 2/F, GREENCLIFF 23 TUNG SHAN TERRENCE HONG KONG CHINA |
| MARCO CHUN WAH CHONG | FLAT D, 2/F, GREENCLIFF 23 TUNG SHAN TERRENCE HONG KONG HONG KONG |
| MARCO CHUN WAH CHONG | FLAT D, 2/F, GREENCLIFF 23 TUNG SHAN TERRENCE HONG KONG ICELAND |
| MARCO DI FAZIO | VIA DI VIGNA STELLUTI NO 19 ROMA RM 00191 ITALY |
| MARCO DI FAZIO | 26 REDBURN STREET, CHELSEA LONDON SW3 4BX UNITED KINGDOM |
| MARCO DI FAZIO | WARWICK CHAMBERS 22 PATER STREET LONDON W8 6EN UNITED KINGDOM |
| MARCO DI PRIMA | 11 TOWER WALK ST KATHERINE'S WAY LONDON E1W 1LP UNITED KINGDOM |
| MARCO F COSTELLA | 140D SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 8RN UNITED KINGDOM |
| MARCO F LAMBOGLIA | 6571  BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| MARCO F LAMBOGLIA | 6571  BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| MARCO FILIPE DIAS FREIRE | RUA TOMA-S DA FONSECA N.A$ 44 2.A$ B LISBOA 160-0258 PORTUGAL |
| MARCO GELMI | VIA ROTONDA MONTIGLIO 8 BRESCIA 25127 ITALY |
| MARCO GELMI | VIA ROTONDA MONTIGLIO, 8 BRESCIA BS 25127 ITALY |
| MARCO GERMANI | VIA CUSTODI 3 MILANO 20136 ITALY |
| MARCO HEYER | CHURERSTRASSE 92G 8808 PFAFFIKON SZ SWITZERLAND |
| MARCO HEYER | CHURERSTRASSE 92G PFAFFIKON 8808 SWITZERLAND |
| MARCO HOUSCHEID | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARCO HOUSCHEID | 15 GREYCOAT PLACE WESTMINSTER SW1P 1SB UNITED KINGDOM |
| MARCO HOUSCHEID | 1835 ARCH STREET, APT. 509 PHILADELPHIA PA 19103 PHILADELPHIA PA 19103 |
| MARCO INVESTMENT MANAGEMENT LLC | ATTN: STEVEN MARCO 300 ATLANTA FINANCIAL CENTER, 3343 PEACHTREE RD, NE ATLANTA GA 30326 |
| MARCO J. RODZYNEK | 3 WYNDHAM HOUSE SLOANE SQUARE LONDON SW1W 8AR UNITED KINGDOM |
| MARCO J. RODZYNEK | 17 COURTFIELD GARDENS FLAT 2 LONDON SW5 0PD UNITED KINGDOM |
| MARCO MICHELI | VIA PIANOSA 2 ROME 00141 ITALY |
| MARCO MINONNE | 466 W DEMING PL #2E CHICAGO IL 606141771 |
| MARCO NALDI | 89 JORALEMON STREET BROOKLYN NY 11201 |
| MARCO OCTAVIO PICCININI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARCO OCTAVIO PICCININI | 15 GORDON ROAD SEVENOAKS,KENT TN13 1HE UNITED KINGDOM |
| MARCO OCTAVIO PICCININI | VIA SICILIA 6 MONTECATINI TERME (PT) LONDON 51016 ITALY |
| MARCO PAUL VOLPI | 19 PANXWORTH ROAD HEMEL HEMPSTEAD HERTS HP3 9HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARCO PAUL VOLPI | 19 PANXWORTH ROAD HEMEL HEMPSTEAD HERTS HERTS HP3 9HQ UNITED KINGDOM |
| MARCO PIERETTORI | CORSO BUENOS AIRES 10 MILAN MI 20124 ITALY |
| MARCO POLO PURE CHINA FUNDC/O MARCO POLO INV (CAYM | ATTN: OPERATIONS MARCO POLO PURE CHINA FUND 89 QUEENSWAY LIPPO CENTRE, TOWER 2 STE 2202, ADMIRALTY, HONG KONG HONG KONG |
| MARCO ROGGERO | 40 OVINGTON SQUARE LONDON SW3 1LR UNITED KINGDOM |
| MARCO VALLA | 3 E 69TH ST NEW YORK NY 100214943 |
| MARCO VAN GINK | CAPRICCIOLAAN 89, NIEUW VENNEP, 2152DS NETHERLANDS |
| MARCO WEIJS | SCHUINE HONDSBOSSCHE LAAN HEILOO 1851 HP NETHERLANDS |
| MARCO WEIJS | AMSTERDAMSEVAART 148, 2032EG MUIDERSLOTWEG HAARLEM 2026 AV NETHERLANDS |
| MARCO, HOUSCHEID | 1835 ARCH STREET APT. 509 PHILADELPHIA PA 19103 |
| MARCO, PAUL | 50 LINTON PLACE STATEN ISLAND NY 10308 |
| MARCO, VOLPATO | VIA C. COLOMBO, 49 TREZZANO SUL NAVIGLIO (MI) 20090 ITALY |
| MARCOE,AMBER N | #7 WEST 37TH STREET SCOTTSBLUFF NE 69361 |
| MARCOM,QUINN T. | 2636 W. WALTON CHICAGO IL 60622 |
| MARCONI | 3000 MARCONI DR. WARRENDALE PA 15086 |
| MARCONI, LORI | 34-40 CHURCH STREET # 30 MALVERNE NY 11565 |
| MARCOPUS SARL | 65 BOULEVARD GRANDE DUCHESSE CHALOTTE, L-2331 LUXEMBOURG |
| MARCOS ALVARADO | 252 7TH AVE APT 8S NEW YORK NY 100017338 |
| MARCOS, JORGE | PO BOX 15707 STANFORD CA 94309 |
| MARCOS,JORGE E. | P.O. BOX 15707 STANFORD CA 94309 |
| MARCOVAN WILSON | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MARCOVAN WILSON | ONE POLICE PLAZA NEW YORK NY 10038 |
| MARCUCCI, MARK J. | 560 HUNT LANE MANHASSET NY 11030 |
| MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD MELVILLE NY 11747 |
| MARCUM, ALAN R | 2332 MARSHALL WAY SACRAMENTO CA 95818 |
| MARCUS & ASSOCIATES | 1501 BROADWAY 28TH FLOOR NEW YORK NY 10036 |
| MARCUS B. MORRELL | 850 CATHEDRAL DRIVE SUNNYVALE CA 94087 |
| MARCUS C BRAGG | 7 LONGFIELD ROAD GREAT BADDOW CHELMSFORD,ESSEX CM2 7QH UNITED KINGDOM |
| MARCUS C PETHERS | 2 GROTES PLACE BLACKHEATH LONDON SE3 0QH UK |
| MARCUS C PETHERS | 2 GROTES PLACE BLACKHEATH LONDON SE3 0QH UNITED KINGDOM |
| MARCUS CHRISTIAN DUTTLER | ELSENHEIMSTR. 60 MUNCHEN 80687 GERMANY |
| MARCUS CHRISTIAN DUTTLER | ELSENHEIMSTR. 60 MUNCHEN BY 80687 GERMANY |
| MARCUS CORPORATION | 425 EAST MASON STREET MILWAUKEE WI 53202 |
| MARCUS CORPORATION | 424 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| MARCUS DANIEL HOUGH | 6 RAVENSHAW STREET KILBURN LONDON NW6 1NN UNITED KINGDOM |
| MARCUS DANIEL HOUGH | LLB FAIRMOUNT ROAD BRIXTON LONDON SW2 2BJ UNITED KINGDOM |
| MARCUS DANIEL HOUGH | LLB FAIRMOUNT ROAD BRIXTON LONDON,ANT SW2 2BJ UNITED KINGDOM |
| MARCUS DANIEL HOUGH | 2901 B-WING AVALON HIRANANDANI POWAI MUMBAI MH 400076 INDIA |
| MARCUS EVANS (EUROPE) AG | WORLD TRADE CENTER TOWER B, 5TH FLOOR STRAWINSKYLAAN 527 AMSTERDAM 1077 XX NETHERLANDS |
| MARCUS EVANS (EUROPE) AG | REMBRANDT TOWER, 16TH FLOOR AMSTERDAM 1096 HA NETHERLANDS |
| MARCUS EVANS LTD | 11 CONNAUGHT PLACE LONDON W2 2ET UK |
| MARCUS EVANS LTD | 11 CONNAUGHT PLACE LONDON W2 2ET UNITED KINGDOM |
| MARCUS EVERHART | 17111 HAFER RD. HOUSTON TX 77090 |
| MARCUS GODDARD | 34 PRIMROSE GARDENS ,HANTS RG22 4UZ UNITED KINGDOM |
| MARCUS H. FRAMPTON | 5262 LA JOLLA BLVD LA JOLLA CA 920378109 |
| MARCUS H. FRAMPTON | 5262 LA JOLLA BLVD LA JOLLA CA 92037-8109 |
| MARCUS I MARR | 4 FIRSGROVE CRESCENT WARLEY BRENTWOOD,ESSEX CM14 5JL UNITED KINGDOM |
| MARCUS J TURKO INC | 9310 OLD KINGS ROAD SOUTH SUITE 302 JACKSONVILLE FL 32257 |

| Claim Name | Address Information |
|---|---|
| MARCUS JOACHIM | 17 CUMBERLAND MILLS SQUARE LONDON E14 3BH UNITED KINGDOM |
| MARCUS JOACHIM | 21 SYCAMORE COURT ROYAL OAK YARD LONDON SE1 3TR UNITED KINGDOM |
| MARCUS JOACHIM | IM TRUTZ FRANKFURT 48 FRANKFURT AM MAIN 60322 GERMANY |
| MARCUS L. KUPFERSCHMIDT | 201 E 15TH ST APT. 6A NEW YORK NY 10009 |
| MARCUS MARTIN | 22A WESTBOURNE GROVE LONDON W11 2RH UNITED KINGDOM |
| MARCUS MOTRONI | 11 EDWARDS PL SHORT HILLS NJ 07078-2911 |
| MARCUS NILSSON | MATEMATIKGRAND 15 B UMEA 90733 SWEDEN |
| MARCUS NILSSON | SPRAKGRAND 3 UMEA 90733 SWEDEN |
| MARCUS O POLLING | AM DACHSBERG 44 FRANKFURT AM MAIN HE D60435 GERMANY |
| MARCUS O POLLING | 65 VINCENT ROAD DAGENHAM,ESSEX RM9 6AL UNITED KINGDOM |
| MARCUS S. HALL | 129 N GOSS STREET PHILADELPHIA PA 19139 |
| MARCUS S. HALL | 830 WESTVIEW DRIVE SOUTHWEST UNIT 141059 ATLANA GA 30314 |
| MARCUS S. WEICKEL | 271 W 47TH ST APT 45D NEW YORK NY 10036-1457 |
| MARCUS T WISEMAN | 7809 WINTERBERRY PL BETHESDA MD 20817-4851 |
| MARCUS THELEN | PRAUNHEIMER WEG 35A FRANKFURT 60439 GERMANY |
| MARCUS V. GUERRO | 1001 MAGNOLIA AVE UNIT C LARKSPUR CA 949391015 |
| MARCUS W. GRIFFIN | 13 FIELD PLACE PORT CHESTER NY 103 |
| MARCUS WEATHER INC | 2830 INGLEWOOD AVENUE MINNEAPOLIS MN 55416 |
| MARCUS, ARI | 140 CRANBERRY COURT MELVILLE NY 11747 |
| MARCUS, BRIAN | 3940 SPRUCE STREET PHILADELPHIA PA 19104 |
| MARCUS, DANIEL | 30 WEST 70TH STREET #7C NEW YORK NY 10023 |
| MARCUS, ELANA S. | 2166 BROADWAY APARTMENT 8F NEW YORK NY 10024 |
| MARCUS, FLORENCE | 5 SURBURBAN ROAD WORCHESTER MA 01602 |
| MARCUS, FRASER | 55 HARLEY HOUSE 28-32 MARYLEBONE ROAD LONDON NW1 5HG UNITED KINGDOM |
| MARCUS, HARVEY | 5 FALLOW DRIVE MANALAPAN NJ 07726 |
| MARCUS, LAWRENCE | 40 STONER AVE GREAT NECK NY 11021 |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, SUSAN B | 899 S PLYMOUTH CT APT 503 CHICAGO IL 60605 |
| MARCUS, TRUDY M. QTIP TRUST FOR THE | SOLE BENEFIT OF MAX MARCUS ALLAN J MARCUS TRUSTEE 6158 LAPORT STREET LA MESA CA 91942 |
| MARCUS,AARON BRENT | 39 EMERSON STREET #5 DENVER CO 80218 |
| MARCUS,BRIAN L. | 28 EAST 18TH STREET APARTMENT 2 NEW YORK NY 10003 |
| MARCUS,FRASER | 55 HARLEY HOUSE 28-32 MARYLEBONE ROAD LONDON, GT LON NW1 5HG UNITED KINGDOM |
| MARCUS,QUENTINA MARIE | PO BOX 681 MORRILL NE 69358 |
| MARCUS-SEAN HALL | 830 WESTVIEW DRIVE #141059 ATLANTA GA 30314 |
| MARCY LIMTED | /63 LIINE WALL ROAD PO BOX 199 GIBRALTOR GIBRALTAR |
| MARCY LIMTED | NATWEST OFFSHORE 57 LINEWALL ROAD GIBRALTAR GIBRALTAR |
| MARCY, JEAN E | 236 EL CAMINO DEL MAR SAN FRANCISCO CA 94121 |
| MARCY, WAYNE G. | 1902 SOUTH WANAMASSA DRIVE OCEAN NJ 07712 |
| MARDARELLO RICHARD | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MARDARELLO RICHARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| MARDEL, SIMON | THEYDON CROFT THEYDON ROAD ESSEX THEYDON BOIS CM164EF UNITED KINGDOM |
| MARDEL,SIMON | THEYDON CROFT THEYDON ROAD THEYDON BOIS, ESSEX CM164EF UNITED KINGDOM |
| MARDIX AUTOMATIC CONTROLS | WESTMORLAND BUSINESS PARK KENDAL CUMBRIA LA9 6NS UK |
| MARDIX AUTOMATIC CONTROLS | WESTMORLAND BUSINESS PARK KENDAL CUMBRIA LA9 6NS UNITED KINGDOM |
| MARDON, CARLY | 6, HERBERT STREET LONDON NW5 4HD UNITED KINGDOM |
| MARDON,CARLY | 6, HERBERT STREET LONDON, GT LON NW5 4HD UNITED KINGDOM |
| MARDY HEAN | 1128 BUCKINGHAM DR #D COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| MARDY HEAN | 1128 BUCKINGHAM DR #D COSTA MESA CA 92626 |
| MARDY HEAN | 13905 MAGNOLIA ST. GARDEN GROVE CA 92844 |
| MAREASHA SMITH | 308 VAN BUREN STREET BROOKLYN NY 11221 |
| MAREDIA, SOMIL S | B-1/706 HYLAND PARK S.V.ROAD, DAHISAR(E) MH MUMBAI 400068 INDIA |
| MAREDIA,SOMIL S | B-1/706 HYLAND PARK S.V.ROAD, DAHISAR(E) MUMBAI MH 400068 INDIA |
| MAREI, WAGUIH | C/O SAMIR MAREI 3530 WOOL AVE ALLEN PARK MI 48101 |
| MAREK, HARVEY | 83 SCISM ROAD TIVOLI NY 12583 |
| MAREK, JAN | 40 SANDRINGHAM ROAD LONDON E10 6HJ UNITED KINGDOM |
| MAREK,JAN | 40 SANDRINGHAM ROAD LONDON, GT LON E10 6HJ UNITED KINGDOM |
| MAREK,TONY | 29 FIRS VIEW ROAD HAZELMERE HIGH WYCOMBE HP157TD UNITED KINGDOM |
| MAREN MARIE INGELS | 901 SHERMAN ST UNIT 720 DENVER CO 80203 |
| MAREN, MARISSA | 314 HILLSIDE APT TUFTS UNVERSITY MEDFORD MA 02155 |
| MAREN,MARISSA J. | 301 WEST 53RD STREET APARTMENT 13K NEW YORK NY 10019 |
| MARENDRA, DIVYA | 404 PHORZHEIMER HOUSE MAIL CTR CAMBRIDGE MA 02138 |
| MARER, JERRY | 2508 PUTTING GREEN DR HENDERSON NV 89074 |
| MARESCA,ROBERT M | 8015 WEST CALHOUN PLACE LITTLETON CO 80123 |
| MARESH, JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115-2558 |
| MARET SCHOOL | 3000 CATHEDRAL AVENUE NW WASHINGTON DC 20008 |
| MAREX FINANCIAL   LIMITED | TRINITY TOWER 9 THOMAS MORE STREET LONDON E1W 1YH UK |
| MAREX FINANCIAL   LIMITED | TRINITY TOWER 9 THOMAS MORE STREET LONDON E1W 1YH UNITED KINGDOM |
| MAREX FINANCIAL   LIMITED | TRINITY TOWER 9 THOMAS MORE STREET LONDON EC2M 3TQ UNITED KINGDOM |
| MAREX FINANCIAL LIMITED | 155 BISHOPGATE LONDON EC2M 3XA UNITED KINGDOM |
| MAREZ JR., TONY M | 810 J STREET GERING NE 69341 |
| MAREZ JR.,TONY M. | 1385 QUAIL RIDGE RD GERING NE 693412540 |
| MAREZ SR., DOMINGO C | 2035 4TH STREET GERING NE 69341 |
| MAREZ SR.,DOMINGO CHARLES | 2035 4TH STREET GERING NE 69341 |
| MAREZ, NICHOLAS A | 2035 4TH STREET GERING NE 69341 |
| MAREZ,FRANK A | 2035 4TH ST GERING NE 69341 |
| MAREZ,HEATHER MARIE | 1385 QUAIL RIDGE RD GERING NE 693412540 |
| MARFIL-WESTLUND, VANESSA | 10414 INDIAN PAINTBRUSH LANE HOUSTON TX 77095 |
| MARFIN BANK | 24 KIFISIAS AVENUE ATHENS 15125 GREECE |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA CY-1065 CYPRUS |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT P.O. BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARFIN POPULAR BANK PUBLIC COMPANY LTD. | MANAGER TREASURY 154 LIMASSOL AVENUE PO BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARGARET ADALIAN | 1565 2ND AVE APT 2 NEW YORK NY 10028-2606 |
| MARGARET ANN WILLIAMS | 14434 E 22ND PL AURORA CO 80011-4240 |
| MARGARET ANN WILLIAMS | 3002 ABILENE ST AURORA CO 800112202 |
| MARGARET ANN WILLIAMS | 3509 S NUCLA ST AURORA CO 80013 |
| MARGARET ANN WILLIAMS | 3002 ABILINE ST AURORA CO 80013 |
| MARGARET CAMACHO | 2877 ROEBLING AVENUE BRONX NY 10461 |
| MARGARET CZERVIONKE | 330 E 39TH STREET NEW YORK NY 10016 |
| MARGARET CZERVIONKE | 155 E 47TH ST APT 13A NEW YORK NY 100172184 |
| MARGARET CZERVIONKE | COLLEGE OF THE HOLY CROSS ONE COLLEGE STREET BOX 583 WORCESTER MA 01610 |
| MARGARET CZERVIONKE | 3289 OLD BARN ROAD EAST PONTE VEDTA BEACH FL 32082 |
| MARGARET D. PAPROSKI | 1115 PINE RIDGE CT NAPERVILLE IL 60540-8143 |
| MARGARET E GATTUSO | 101 WARREN ST APT 1120 NEW YORK NY 10007-1369 |
| MARGARET E. BYRNE | 15 ROSEVILLE ROAD WESTPORT NY 06880 |
| MARGARET E. DANIELS | 200 WATER STREET PENTHOUSE #4 NEW YORK NY 10038 |
| MARGARET E. DANIELS | 10812 PORTSIDE COURT INDIANAPOLIS IN 46236 |

| Claim Name | Address Information |
|---|---|
| MARGARET E. DANIELS | 730 SOUTH CLARIZZ BLVD. BLOOMINGTON IN 47401 |
| MARGARET ELIZABETH LOWREY | 14035 LEXINGTON DR PARKER CO 801343756 |
| MARGARET G. KOLOTHROS FAMILY TRUST | EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON CT 06897 |
| MARGARET H. CHUNG | 116 WILSON ROAD PRINCETON NJ 08540 |
| MARGARET H. CHUNG | 150 WEST 51ST STREET NEW YORK NY 10019 |
| MARGARET H. CHUNG | 300 WEST 55TH STREET APARTMENT 6C NEW YORK NY 10019 |
| MARGARET H. CHUNG | 245 W 51ST ST APT 603 NEW YORK NY 100196281 |
| MARGARET HALLAN | FLAT 211 676 CATHCART ROAD CROSSHILL GLASGOW G42 8ES UK |
| MARGARET HALLAN | FLAT 211 676 CATHCART ROAD CROSSHILL GLASGOW G42 8ES UNITED KINGDOM |
| MARGARET HALLAN | FLAT 2ND WEST 676 CATHCART ROAD CROSSHILL GLASGOW G42 8ES UNITED KINGDOM |
| MARGARET HAN | 154 EAST 29TH STREET 16B NEW YORK NY 10016 |
| MARGARET HART | 23 LUCIA COURT ABERDEEN NJ 07747 |
| MARGARET I ZIMMERMAN | PO BOX 19 MIFFLIN PA 17058 |
| MARGARET INSKIP | CORAMS OAKWOOD PARTRIDGE GREEN RH13 8JQ UK |
| MARGARET INSKIP | CORAMS OAKWOOD PARTRIDGE GREEN,W SUSX RH13 8JQ UNITED KINGDOM |
| MARGARET ISABEL VALLEJO | 1075 CENTER AVE MITCHELL NE 693 |
| MARGARET ISABEL VALLEJO | 1430 8TH ST GERING NE 69341-2937 |
| MARGARET ISABEL VALLEJO | 1423 2ND AVE SCOTTSBLUFF NE 69361 |
| MARGARET KIM RHEE | 1025 UNION STREET, SAN FRANCISCO CA 94133 |
| MARGARET LIU | ATAGO FOREST TOWER 1209 3-1 ATAGO 2-CHOME MINATO-KU 13 105-0002 JAPAN |
| MARGARET M. CRONIN | P.O. BOX 1763 PLAINFIELD NJ 07061-1763 |
| MARGARET MORAN | 15 CLIFF STREET APT. 28B NEW YORK NY |
| MARGARET MORAN | 15 CLIFF STREET APT. 28B NEW YORK NY 10038 |
| MARGARET MORAN | 115 SCHOOL ST CONCORD NH 03301 |
| MARGARET PURCELL | 449 E 78TH ST APT 1E NEW YORK NY 10075-1649 |
| MARGARET RUTH O'KELLEY | PMB 319 26741 PORTOLA PKWY STE 1E FOOHILL RANCH CA 926101763 |
| MARGARET SAN MARCO | 795 LAKE STREET WEST HARRISON NY 10604 |
| MARGARET SCOTT | 325 NORTH END AVE APT 11L NEW YORK NY 10282 |
| MARGARET SCOTT | 2529 RIO GRANDE APT #15 AUSTIN TX 78705 |
| MARGARET T. VARELA | 1419 W RIVIERA DR SANTA ANA 92706 CAMBODIA |
| MARGARET WATT | 8 BROWNS COURT BRADLEY KEIGHLEY BD20 9BE UK |
| MARGARET WATT | 8 BROWNS COURT BRADLEY KEIGHLEY ,WYORKS BD20 9BE UNITED KINGDOM |
| MARGARET WATT | 3 BURNSIDE WALK COATBRIDGE NORTH LANARKSHIRE,WYORKS ML5 1HX UNITED KINGDOM |
| MARGARITA CALISTRO | 822 14TH AVENUE NE SCOTTSBLUFF NE 69361 |
| MARGARITA GUERRA | 615 STONEGATE DR SOUTH SAN FRANCISCO CA 94080 |
| MARGARITA GUREVICH | 1131 WASHINGTON ST APT. #3 HOBOKEN NJ 07030 |
| MARGARYTA MESONZHNIK | 67 BELSIZE PARK LONDON NW3 4EH UNITED KINGDOM |
| MARGARYTA MESONZHNIK | UL POLINI OSIPENKO 16 KV 361 MOSCOW 123007 RUSSIAN FEDERATION |
| MARGENAU ASSOCIATES, INC. | 1342 S. ELIZABETH STREET DENVER CO 80210-2421 |
| MARGEORGE INC | 25151 ARCTIC OCEAN DRIVE LAKE FOREST CA 92630 |
| MARGETTS, CARL | LUMIERE MINAMI AZABU RM A 3-8-5 MINAMI-AZABU 13 MINATO-KU 106-0037 JAPAN |
| MARGETTS,CARL | LUMIERE MINAMI AZABU RM A 3-8-5 MINAMI-AZABU MINATO-KU 13 106-0037 JAPAN |
| MARGHERITA ALFIERI | VIALE CAVOUR, 9/A 20090 TREZZANO SUL NVIGLIO MILAN 20090 ITALY |
| MARGHERITA SANTOIEMMA | 25 BANK STREET LONDON E14 5LE UK |
| MARGHERITA SANTOIEMMA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARGHERITA SANTOIEMMA | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARGIE G. ESPELETA | 415 E 80TH ST APT. #1M NEW YORK NY 10021 |
| MARGIE K. BRAJDIC | 402 WOODBURY ROAD WOODBURY NY 11797 |
| MARGIOTTA, JASON | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| MARGIOTTA, MARY | 27 BOURNDALE ROAD, NORTH MANHASSET NY 11030 |
| MARGO L POTTER | 10627 S. SPAULDING CHICAGO IL 60655 |
| MARGO RAPPOPORT | 325 EAST 79TH STREET NEW YORK NY 10021 |
| MARGO RAPPOPORT | 325 EAST 79TH STREET NEW YORK NY 10075 |
| MARGOLF, MIKE | 608 S. GRANT STREET DENVER CO 80209 |
| MARGOLIES, ELAINE | 311 GRAND KEY TERRACE PALM BEACH GARDENS FL 33418 |
| MARGOLIES, LAUREN | 301 COLLEGE AVENUE, APT. 4G ITHACA NY 14850 |
| MARGOLIES,JOEL | 311 GRAND KEY TERRACE PALM BEACH GARDENS FL 33418 |
| MARGOLIES,LAUREN | 10 SHERIDAN SQUARE APT 5C NEW YORK NY 10014 |
| MARGOLIN, KENNETH | 5 KINGSLEY-EVANS CIRCLE OAKLAND NJ 07436 |
| MARGOLIS COMMUNICATION SYSTEMS LTD | 132-140 GOSWELL ROAD LASER HOUSE LONDON EC1V 7DU UK |
| MARGOLIS COMMUNICATION SYSTEMS LTD | 132-140 GOSWELL ROAD LASER HOUSE LONDON EC1V 7DU UNITED KINGDOM |
| MARGOLIS PROFESSIONAL SERVICES LTD | LASER HOUSE 132 - 140 GOSWELL ROAD LONDON EC1V 7DY UK |
| MARGOLIS PROFESSIONAL SERVICES LTD | LASER HOUSE 132 - 140 GOSWELL ROAD LONDON EC1V 7DY UNITED KINGDOM |
| MARGOLIS, CHARLES | 1160 HARLAN COURT LAKE FOREST IL 60045 |
| MARGOLIS, DAVID M. | 55 WEST 26TH ST APT 11C NEW YORK NY 10010 |
| MARGOLIS, SCOTT | 105 DUANE ST APT 41B NEW YORK NY 10007 |
| MARGOSHES, SANFORD | 15 W 72ND ST APT 34-G NEW YORK NY 10023 |
| MARGOT AVERY VANDENBOSSCHE | 301 ELIZABETH ST., APT 8P NEW YORK NY 10012 |
| MARGOT AVERY VANDENBOSSCHE | 301 ELIZABETH ST., #8P NEW YORK NY 10012 |
| MARGOT AVERY VANDENBOSSCHE | 731 EL CERRITO AVENUE HILLSBOROUGH CA 94010 |
| MARGOT BOLLERO | 11 NORTH AVENUE EAST CRANFORD NJ 07016 |
| MARGOT BOLLERO | 11 NORTH AVENUE EAST, 3RD FLOOR CRANFORD NJ 07016 |
| MARGOT BOLLERO | 220 WEST MUNSELL AVE. LINDEN NJ 07036 |
| MARGOT RADICATI DI BROZOLO | FLAT D 85 GOWER STREET LONDON WC1E 6HJ UNITED KINGDOM |
| MARGOT S. COHEN | 491 WINDING WILLOW WAY COLUMBUS OH 43213-6641 |
| MARGRAF, PETER | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARGRAF, PETER | 220 55 46 AVENUE APARTMENT 11D QUEENS NY 11361 |
| MARGRAT PETER F JR | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MARGRAT PETER F JR | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| MARGRAT PETER F JR | ONE POLICE PLAZA NEW YORK NY 10038 |
| MARGREITER, HULDA | DANIEL SWAROVSKISTR. 48 ABSAM 6067 AUSTRIA |
| MARGRIET BROUWER | SNOECKLAAN VOORHOUT 2215 XC NETHERLANDS |
| MARGULIES, UDI | 215 E. 96TH STREET APARTMENT 11E NEW YORK NY 10128 |
| MARGULIES,UDI | 125 EAST 84TH STREET APARTMENT 5A NEW YORK NY 10028 |
| MARHEDGE | 1250 BROADWAY 26TH FLOOR NEW YORK NY 10001 |
| MARI ANN EISENMAN | 1179 ROYAL RIDGE BAILEY CO 80421 |
| MARI ARAKI | 29-21 NISHI MINEMACHI OTA-KU 145-0075 JAPAN |
| MARI ARAKI | 29-21 NISHI MINEMACHI OTA-KU 13 145-0075 JAPAN |
| MARI IWASAKI | 2-7-17-302 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| MARI IWASAKI | 3-34-16 UNOKI OTA-KU 13 146-0091 JAPAN |
| MARI KUMAGAI | 3-2-13-809 NISHI AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| MARI KUMAGAI | 3-2-13-809 NISHI-AZABU MINATO-KU 106031 JAPAN |
| MARI KUMAGAI | 3-2-13-809 NISHI-AZABU MINATO-KU 13 106031 JAPAN |
| MARI LILLIAN EISAMAN | 40 S GENOA COURT AURORA CO 80015 |
| MARI MURAKAMI | 27-3-231 HINODE-CHO ADACHI-KU 120-0021 JAPAN |
| MARI MURAKAMI | 27-3-231 HINODE-CHO ADACHI-KU 13 120-0021 JAPAN |

| Claim Name | Address Information |
|---|---|
| MARI TANAKA | IZUMI-KU, 3-14-8 NISHIGAOKA YOKOHAMA-SHI 245-0006 JAPAN |
| MARI TANAKA | IZUMI-KU, 3-14-8 NISHIGAOKA YOKOHAMA-SHI 14 245-0006 JAPAN |
| MARI-LENE VIKING | 28446 KLONDIKE DR TRABUCO CANYON CA 92679 |
| MARIA A PEREZ | 21A DOWN STREET LONDON W1J 7AW UNITED KINGDOM |
| MARIA ALBERTE | 421 CARAWAY AP CAYENNE COURT SHAD THAMES LONDON,ANT SE1 2PP UNITED KINGDOM |
| MARIA ALBERTE | 421 CARAWAY AP CAYENNE COURT SHAD THAMES LONDON SE1 2PP UNITED KINGDOM |
| MARIA ALBERTE | 113 MOUNT STREET APP 3 MAYFAIR LONDON W1K 2TX UNITED KINGDOM |
| MARIA ALEJANDRA ORTIZ SAAVEDRA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA AMENTAS | 322 RICHARD MINE ROAD APT. A1 WHARTON NJ 07885 |
| MARIA ANA GUIMARAES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA ANAGNOSTOPOULOS | 94 DEPTFORD COURT ABERDEEN NJ 07747 |
| MARIA ANDRIASOVA | PO BOX 231342 NEW YORK NY 100230023 |
| MARIA ANGUIANO | 4120 EAST PLAZA BLVD. NATIONAL CITY CA 91950 |
| MARIA ANGUIANO | 1883 15TH ST SAN FRANCISCO CA 941032207 |
| MARIA ANGUIANO | 680 SERRA ST. SUITE E200 STANFORD CA 94305 |
| MARIA B. BELTRAN | 2310 W. 74TH ST #202 HIALEAH FL 33016 |
| MARIA B. SAGRATI | 4912 MYRTLE AVE CINCINNATI OH 45242-6135 |
| MARIA BERNADETTE L NUBLA | 1501-A VERDI STREET ALAMEDA CA 94501 |
| MARIA BOGEN | 205 HUDSON STREET #511 HOBOKEN NJ 07030 |
| MARIA BOGEN | 205 HUDSON ST APT 511 HOBOKEN NJ 07030-5811 |
| MARIA BOROVIK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA BORRERO | 700 WARREN ROAD APT. 16-3C ITHACA NY 14850 |
| MARIA C. MERCIK | 7 GATES AVENUE BRETWOOD NY 11717 |
| MARIA CARDOZ | 2 CHAPEL VIEW KHARODI VILLAGE MARVE ROAD MALAD (W) MUMBAI MH 400095 INDIA |
| MARIA CARMEN FLORES | 2480 IRVINE BLVD APT 236 TUSTIN CA 927828017 |
| MARIA CARMEN FLORES | 1250 ADAMS AVE #H101 COSTA MESA CA 92626 |
| MARIA CECELIA MARICEL RAMOS | 828 BUNKER HILL AVE MONTEBELLO CA 90640 |
| MARIA CIVITA CAFOLLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA CONCEPCION GONZALEZ DE CASTEJON | INSEAD BOULEVARD DE CONSTANCE FONTAINBLEAU 77305 FRANCE |
| MARIA CRISTINA LO PRESTI | 29 EMPEROR CIRCLE RAVENSWOOD IPSWICH,SUFFK IP3 9UD UNITED KINGDOM |
| MARIA CRISTINA LO PRESTI | FLAT 18 OUTWOOD HOUSE DEEPDENE GARDENS LONDON SW2 3LP UNITED KINGDOM |
| MARIA D. OCHOA | 15 W. SUMAC LN ANAHEIM CA 92802 |
| MARIA D. SEBAZCO | 8026 CALENDULA DR BUENA PARK CA 906202004 |
| MARIA D. ZACARIAS | 5434 E. PREMIERE AVE LAKEWOOD CA 90712 |
| MARIA D. ZACARIAS | 1735 E. HILL ST. SIGNAL HILL CA 90755 |
| MARIA D. ZACARIAS | 3710 MYRTLE AVENUE BIXBY KNOLLS CA 90807 |
| MARIA DEL CARMEN BARBERA EJARQUE | CL FERNANDO EL CATOLICO 28 4-B 12005 CASTELLON DEL LA PLANA CASTELLON ESPA¥A |
| MARIA DEL CARMEN CAPOTE | P.O. BOX 310641 MIAMI FL 33231 |
| MARIA DEL CARMEN DE LA PLAZA ROMEO | JUAN VIGON 4 28 28003 SPAIN |
| MARIA DEL PILAR SOSA | RIVERA 6264 MONTEVIDEO URUGUAY |
| MARIA DEL ROCIO RODRIGUEZ | 1606 AVE I SCOTTSBLUFF NE 69361 |
| MARIA DEL ROCIO RODRIGUEZ | 1606 AVE I SCOTTSBLUFF NE 69361 |
| MARIA DEL ROCIO RODRIGUEZ | 538 W 42ND ST. BOX 20 SCOTTSBLUFF NE 69361 |
| MARIA DEL ROCIO RODRIGUEZ | 1691 9TH AVE SCOTTSBLUFF NE 69361 |
| MARIA DELA LUZ MARQUEZ | PO BOX 663 1018 16TH AVE LOT 32 SCOTTSBLUFF NE 69363 |
| MARIA E PEREZ-NAKAMURA | 803 50 DUMAINE AVE SAN DIMAS CA 91773 |
| MARIA E. KOZELUH | 2415 W. DAKIN ST. CHICAGO IL 60618 |
| MARIA E. MENDEZ | 1225 PARK AVE NEW YORK NY 10128-1758 |
| MARIA E. PAPE | 91-08 32ND AVENUE APARTMENT 411 FLUSHING NY 11369 |

| Claim Name | Address Information |
|---|---|
| MARIA E. PAPE | 91-08 32 AVENUE APARTMENT 411 ASTORIA NY 11369 |
| MARIA E. PAPE | 91-08 32ND AVENUE APARTMENT 411 ASTORIA NY 11369 |
| MARIA E. PAPE | 91-08 32ND AVENUE APARTMENT 411 EAST ELMHURST NY 11369 |
| MARIA E. PAPE | 72 EAST PARK DRIVE HUNTINGTON NY 11746 |
| MARIA ELENA ESPINOZA | 1626 E 12TH ST # 7 SCOTTSBLUFF NE 69361-0804 |
| MARIA ELIN BIRGITTA LUNDEN | GREVGATAN 68 STOCKHOLM 11459 SWEDEN |
| MARIA ENCARNITA C. GABRIEL | 129 BERGEN AVENUE RIDGEFIELD PARK NJ 07660 |
| MARIA ENCARNITA C. GABRIEL | 144 MAIN STREET RIDGEFIELD PARK NJ 07660 |
| MARIA EUGENIA ORTIZ RIVERO | GLORIETA DE PIRAMIDES 6 - 1 G MADRID 28005 SPAIN |
| MARIA F TURNER | PHOUSE 11 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ UNITED KINGDOM |
| MARIA FANIZZA | 241 BISCAYNE BLOOMINGDALE IL 60108 |
| MARIA FILIPPOU | AM WALDACKER 16 FRANKFURT HE D60388 GERMANY |
| MARIA G MARCHIAFAVA | 721 N 6TH AVE ADDISON IL 601011302 |
| MARIA G MARCHIAFAVA | 735 PRESIDENT CT. CAROL STREAM IL 60188 |
| MARIA G. PAULINO | 3240 RIVERDALE AVE APT 7E BRONX NY 104633643 |
| MARIA GARBAYO GARCIA | 15 CLIFF STREET APARTMENT 17A NEW YORK NY 10038 |
| MARIA GARBAYO GARCIA | AVDA IGLESIA 4 S'AGARO 17 17248 SPAIN |
| MARIA GARBAYO GARCIA | BABSON COLLEGE BOX 921 WELLESLEY MA 024 |
| MARIA GEFTOS | 296 W. CORAL TRACE CIRCLE DELRAY BEACH FL 33445 |
| MARIA GEFTOS | 55 TROPIC ISLE DRIVE #35 DELRAY BEACH FL 33483 |
| MARIA GIANNA S ALIAN | 11 CRIMSON LANE MINEHILL NJ 07805 |
| MARIA GIDUSKOVA | 26 PROSPECT AVENUE PRINCETON NJ 08544 |
| MARIA GOMEZ | 4 BERGHOLT MEWS CAMDEN TOWN NW1 0BQ UNITED KINGDOM |
| MARIA GOMEZ | C/NUNEZ DE BALBOA MADRID 28 28006 SPAIN |
| MARIA GRAHAM | FLAT A 12 BUTE STREET SW7 3EX LONDON SW7 3EX UK |
| MARIA GRAHAM | FLAT A 12 BUTE STREET SW7 3EX LONDON SW7 3EX UNITED KINGDOM |
| MARIA GRAHAM | FLAT A 12 BUTE STREET SW7 3EX LONDON,ANT SW7 3EX UNITED KINGDOM |
| MARIA GRAHAM | FLAT A 12 BUTE STREET LONDON,ANT SW7 3EX UNITED KINGDOM |
| MARIA GRIGORIEVA | KALININGRAD 7 RILEEVA STREET RUSSIA RUSSIAN FEDERATION |
| MARIA HERMOSO | VIA COLOMBARE 27 36061 BASSANO DEL GRAPPA VINCENZA ITALY |
| MARIA HERMOSO | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARIA IANTCHEVA TONEVA | 24 PEABODY TERRACE APT #1202 CAMBRIDGE MA 02138 |
| MARIA IGNACIO | 30 TAMBURLAINE DRVIE SAN RAMON CA 94582 |
| MARIA ISABEL RUIZ | MARINEROS 20 MADRID 28037 SPAIN |
| MARIA ISABEL TAMARGO | 33-3408  HUDSON ST JERSEY CITY NJ 07302 |
| MARIA ISABEL TAMARGO | PO BOX 32 NEW YORK NY 10185 |
| MARIA JOAO FIGUEIRA | RUA CANDIDO DOS REIS N.AÂ§ 6 6.AÂ§ DTO. ODIVELAS 267-5308 PORTUGAL |
| MARIA JOAO ROSA ESCALEIRA | RUA VASCO DA GAMA N.AÂ§18 LISBOA 188-5079 PORTUGAL |
| MARIA KATHARINA SCHWARZ | WIEDENACKERWEG 4 LENNINGEN 73252 GERMANY |
| MARIA KATSNELSON | 1806 VOORHIES AVENUE UNIT 1D BROOKLYN NY 11235 |
| MARIA KOUSOULAS | 32-05 NEWTOWN AVENUE APT 1J ASTORIA NY 11102 |
| MARIA L HAGIWARA | 244 WEST 16TH STREET APT. #4FW NEW YORK NY 10011 |
| MARIA L PIONTKA | 134 CENTRAL AVE NORTH VERSAILLES PA 15137 |
| MARIA L WILLIAMS | 7207 SNOWDEN RD APT 1702 SAN ANTONIO TX 78240-5107 |
| MARIA L. BLANCO | 925 N. HOLLY ST. ANAHEIM CA 92801 |
| MARIA L. JONES | 306 ROCK CREEK WAY N/A N/A PLEASANT HILL CA 94523 |
| MARIA LAM | 4849 ROBINHOOD AVE TEMPLE CITY CA 91780 |
| MARIA LEE RODRIGUEZ | 15191 KIMBERLY CT HOUSTON TX 77079 |
| MARIA LOURDES PRUNEDA | AV. JUAN B. JUSTO 3840 4TH FLOOR, APT. A BA 1416 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MARIA LUISA RIVELLI | 274 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| MARIA LUNDEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA M. ROSADO | 58 FULTON STREET #3 WEEHAWKEN NJ 07086 |
| MARIA M. ROSADO | 411 19TH STREET #1 UNION CITY NJ 07087 |
| MARIA M. ROSADO | 411 19TH STREET APT #1 UNION CITY NJ 07087 |
| MARIA MARGARITA BARRAZA | 1102 15TH AVE APT 126 SCOTTSBLUFF NE 69361 |
| MARIA MARGARITA BARRAZA | 1102 15TH AVE # 126 SCOTTSBLUFF NE 69361-3887 |
| MARIA MARRERO | 60-19 MADISON STREET 1ST FL. RIDGEWOOD NY 11385 |
| MARIA MCCLAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA MONTOYA | 2451 OGDEN SANNAZOR CT TRACY CA 953778909 |
| MARIA MULINARI | 10365 ASHTON AVE LOS ANGELES CA 900245372 |
| MARIA MULINARI | 1611 FORMOSA AVENUE APARTMENT 407 LOS ANGELES CA 90046 |
| MARIA MUSICO | 110 PARK HILL AVENUE YONKERS NY 10701 |
| MARIA NIKAC | 526 66TH STREET WEST NY NJ 07093 |
| MARIA O'SHAUGHNESSY | 1424-72ND STREET BROOKLYN NY 11228 |
| MARIA P AVANZATO | 14 KINGSLEY ROAD PALMERS GREEN LONDON N13 5PL UNITED KINGDOM |
| MARIA P BARRIO-TABARES | 79 EATON RD LEIGH-ON-SEA,ESSEX SS9 3PG UNITED KINGDOM |
| MARIA P. DALEY | 1255 WEST WELLINGTON AVE. CHICAGO IL 606 |
| MARIA P. DALEY | 1 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MARIA PATRICIA YANEZ | 946 FRANKLIN AVE FRANKLIN LKS NJ 07417-1435 |
| MARIA PAULINA MALO ROB | 36 GRAMERCY PARK EAST APARTMENT 8P NEW YORK NY 10003 |
| MARIA PAULINA MALO ROB | 888 BRICKELL KEY DRIVE APARTMENT 2910 MIAMI FL 33131 |
| MARIA PAZ JORDAN | 87 CHESTER PLACE CHELMSFORD,ESSEX CM1 4NQ UNITED KINGDOM |
| MARIA PENA | 175-11 110TH AVENUE JAMAICA NY 11433 |
| MARIA PIA BAZZANO | CAVENDISH ROAD, 37 UK LONDON SW12 0BH UNITED KINGDOM |
| MARIA PIA CARRIQUIRY | CALLE MARTIN GARCIA S. 11 MANZ. 1543 EL PINAR MONTEVIDEO URUGUAY |
| MARIA POULTER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARIA POULTER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA R DEL CAMPO | 128 PENNYFIELDS LIMEHOUSE E14 8HS UNITED KINGDOM |
| MARIA R DEL CAMPO | 36 GROVE HOUSE CHELSEA MANOR STREET LONDON SW3 5QB UNITED KINGDOM |
| MARIA R. SCETKOVSKY | P.O. BOX NEW YORK NY 10025 |
| MARIA R. SCETKOVSKY | PARK WEST STATION PO BOX 20355 NEW YORK NY 10025 |
| MARIA REGINA ROMAN CATHOLIC CHURCH | 3945 JERSUALEM AVE SEAFORD NY 11783 |
| MARIA REGISTER | 5403 RAVENS CREST DR PLAINSBORO NJ 085362441 |
| MARIA ROMANO | 94 LESLIE AVENUE 2ND FLOOR STATEN ISLAND NY 10305 |
| MARIA ROSARIO LANDAVERDE | 2510 S RITA WAY SANTA ANA CA 92704 |
| MARIA ROSE ROMOLO | 130 WATER ST APT 3K NEW YORK NY 100051622 |
| MARIA RUDERMAN SINGER | 30 E 9TH ST APT 3G NEW YORK NY 10003-6408 |
| MARIA RUEZGA | 12207 FUSCHIA AVENUE CHINO CA 91710 |
| MARIA RUEZGA | 1869 BREA BLVD. FULLERTON CA 92835 |
| MARIA SARKISIAN | 2750 WHEATSTONE STREET APT 76 SAN DIEGO CA 92111 |
| MARIA SARKISIAN | 2750 WHEATSTONE STREET APT 76 SAN DIEGO CA 92111 |
| MARIA SCOTT-COLEMAN | 10452 VANDALEN AVE NORTHRIDGE CA 913263056 |
| MARIA SOCORRO AQUINO | VIA G. CARDUCCI 10 - 5TH FLOOR ROME 00187 ITALY |
| MARIA STEFOU | 24 DIXON DR FLORHAM PARK NJ 07932-1531 |
| MARIA STURGIS | 560 WEST 43RD STREET APARTMENT 27C NEW YORK NY 10036 |
| MARIA STURGIS | 11515 CYPRESS CREEK LAKES DR CYPRESS TX 774332089 |
| MARIA SWEPSON | 127 HALE END ROAD WALTHAMSTOW E17 4DP UNITED KINGDOM |
| MARIA SWEPSON | 29 PRIORY COURT BROOKSY'S WALK, HOMERTON HACKNEY E9 6DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARIA SWEPSON | 29 PRIORY COURT BROOKSBY'S WALK HOMERTON HACKNEY E9 6DG UNITED KINGDOM |
| MARIA SWEPSON | 29 A HAMPDEN WAY SOUTHGATE N14 5DJ UNITED KINGDOM |
| MARIA TERESA ESTRELLA | 8201 S. 7TH STREET PHOENIX AZ 85042 |
| MARIA TERESA SALMON | PO BOX 2694 MCKINNEY TX 75070-8174 |
| MARIA TERESA SALMON | 910 SPRING VALLEY PLAZA #36 RICHARDSON TX 75080 |
| MARIA THERESIA MITTERBAUER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIA THOMPSON | 72 APPLEFORD DRIVE MINSTER SHEERNESS SHEPPEY,KENT ME1 2SR UNITED KINGDOM |
| MARIA TSUCALAS | 316 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| MARIA V MOODEY | 18 SUE ANNEL CT ABERDEEN NJ 07747 |
| MARIA V. SALVI | 5050 SOUTH LAKE SHORE DRIVE APARTMENT 2817 SOUTH TOWER CHICAGO IL |
| MARIA V. SALVI | 226 WEST 97TH STREET APARTMENT 3B NEW YORK NY 10025 |
| MARIA V. SALVI | 5050 SOUTH LAKESHORE DRIVE APARTMENT #2817 CHICAGO IL 60615 |
| MARIA V. SALVI | 5050 S LAKE SHORE DR #2817, SOUTH TOWER CHICAGO IL 60615 |
| MARIA V. SANCHEZ | 539 E 78TH ST APT 4A NEW YORK NY 10075-1116 |
| MARIA V. SANCHEZ | 461 HILL TOP DRIVE MADISON WI 53711 |
| MARIA VALDES PHD   INC. | ATTN:MARIA VALDES PHD 4500 EAST 7TH AVE. DENVER CO 80220 |
| MARIA VALDES PHD   INC. | MARIA VALDES PHD 4500 EAST 7TH AVE. DENVER CO 80220 |
| MARIA VALDES PHD   INC. | ATTN:MARIA VALDES PHD 6390 E. CEDAR AVENUE DENVER CO 80220 |
| MARIA VALDES, PHD, INC. | 6390 E. CEDAR AVENUE DENVER CO 80224 |
| MARIA VASILICA IONESCU | BLOCK L, ROOM 223 ROASLIND FRANKLIN CLOSE GUILDFORD,SURREY GU2 7YZ UNITED KINGDOM |
| MARIA YIP | 1-9-11 HIGASHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| MARIA YOLANDA MALDONADO | 1028 AREZZO CIRCLE BOYNTON BEACH FL 33436 |
| MARIACHI REAL DE MEXICO | 84-20 130TH STREET KEW GARDENS NY 11415 |
| MARIAH DOBRANSKY | 2955 CHAMPION WAY APT 170 TUSTIN CA 92782-1222 |
| MARIAH G. EHLERT | 3377 S EMPORIA CT DENVER CO 80231-4737 |
| MARIAH OLSSON | LOWER GROUND FLOOR 30A DENNING ROAD LONDON NW3 1SU UNITED KINGDOM |
| MARIAKIS, MICHAEL | 14 HAMPTON DRIVE LANGHORNE PA 19047 |
| MARIAMA KALO | 160 WEST 142 STREET #2C NEW YORK NY 10030 |
| MARIAMA KALO | 414 LENOX AVENUE APT. 5C NEW YORK NY 10037 |
| MARIAN ALARCON FLORIT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARIAN ALARCON FLORIT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIAN ANN WEINER | 9588 DEERHORN CT #63 PARKER CO 80134 |
| MARIAN BOCEK | 30 WEST 63RD STREET NEW YORK NY 10023 |
| MARIAN BOCEK | 2566 12TH STREET APARTMENT 3B ASTORIA NY 11102 |
| MARIAN COUNTY TREASURER | 200 E. WASHINGTON STREET SUITE 1001 INDIANAPOLIS IN 46204 |
| MARIAN ELECTRICAL SERVICES LTD. | 45 BEN YEHUDA ST. TEL AVIV ISRAEL |
| MARIAN LEDSHAM | 22 ALMA STREET BOUGHTON CHESTER,CHES CH3 5DF UNITED KINGDOM |
| MARIAN LEUNG MEDIA TRAINING | SPRINGFIELD AYLESBURY ROAD HP27 9LY UK |
| MARIAN LEUNG MEDIA TRAINING | SPRINGFIELD AYLESBURY ROAD , BUCKS HP27 9LY UNITED KINGDOM |
| MARIAN LOUISE DRAGE | FLAT 3D PARIS COURT REALLTY GARDENS 41 CONDUIT ROAD HONG KONG CHINA |
| MARIAN LOUISE DRAGE | 3D 7TH FLOOR UNIVERSITY HEIGHTS 44 KOTEWALL ROAD HONG KONG CHINA |
| MARIAN THERESA WARHOL | 66 ALTA VISTA DR RINGWOOD NJ 07456 |
| MARIAN YUEN MAN MAK | FLAT 5A SHING LOONG COURT 13 DRAGON TERRACE HONG KONG CHINA |
| MARIANA KOU | 200 W 60TH ST APT 12C NEW YORK NY 10023-8506 |
| MARIANA KOU | UNIVERSITY OF NOTRE DAME 211 FARLEY HALL NOTRE DAME IN 46556-5609 |
| MARIANA PALMA RAPOSO | RUA CARVALHO ARAUJO N.A$48 R/C DTO AMADORA 272-0086 PORTUGAL |
| MARIANA VIERA | 12225  211TH ST. LAKEWOOD CA 90715 |
| MARIANI, JESSICA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| MARIANI, JESSICA | 10007 |
| MARIANI, MARCELLO | ST. GEORGE'S COURT FLAT 29 GLOUCESTER ROAD LONDON SW7 4QZ UNITED KINGDOM |
| MARIANI,MARCELLO | ST. GEORGE'S COURT FLAT 29 GLOUCESTER ROAD LONDON, GT LON SW7 4QZ UNITED KINGDOM |
| MARIANI,XAVIER | 19 RUE DES HAUTS CLOSEAUX SEVRES 92 92310 FRANCE |
| MARIANNA BRACCO | 124 SHELLBANK ROCKVILLE CENTRE NY 110 |
| MARIANNA BRACCO | 124 SHELLBANK PL ROCKVILLE CTR NY 11570-5952 |
| MARIANNA FASSINOTTI | 10 MITCHELL PLACE APARTMENT 13-C NEW YORK NY 10017 |
| MARIANNA GOLYAK | 85 LINDEN ROAD WEST ROXBURY MA 02132 |
| MARIANNA GOLYAK | APT 1 BROOKLINE MA 024452017 |
| MARIANNA SHLAK | 37 CLAY PIT ROAD STATEN ISLAND NY 10309 |
| MARIANNE BURKE | 156 SEA ISLAND DR PONTE VEDRA FL 32082-3734 |
| MARIANNE DE ASIS | 25899 MARGUERITE PARKWAY #102 MISSION VIEJO CA 92692 |
| MARIANNE KELLER | BLVD DU PONT D'ARVE 46 GENEVA 1205 SWITZERLAND |
| MARIANNE L. DUCAT LIVING TRUST | 2829 SUNSET DRIVE NW WINTER HAVEN FL 33881 |
| MARIANNE LOUISE CAMPBELL HOLT | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARIANNE LOUISE CAMPBELL HOLT | 85 FAWN CRESCENT HEDGE END SOUTHAMPTON,HANTS SO30 2QD UNITED KINGDOM |
| MARIANNE SIMEONI | 246 AVENUE DAUMESNIL PARIS 75012 FRANCE |
| MARIANNE SIMEONI | 246 AVENUE  DAUMESNIL PARIS 75 75012 FRANCE |
| MARIANNE SISTI | 1255 77TH STREET APT 2 BROOKLYN NY 11228 |
| MARIANNE SISTI | 1433  76TH STREET APT 2 BROOKLYN NY 11228 |
| MARIANO A. BOCCHINO | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR GARIN 1619 ARGENTINA |
| MARIANO J. LANUSSE | P.O. BOX 490719 KEY BISCAYNE FL 33149 |
| MARIANO R. ESPARZA | 45 WALL STREET APARTMENT 310 NEW YORK NY 10005 |
| MARIANO R. ESPARZA | 155 WEST 68TH STREET APARTMENT 332 NEW YORK NY 10023 |
| MARIANO R. ESPARZA | 400 BEALE ST APT 310 SAN FRANCISCO CA 941054409 |
| MARIANO, LAURA R | 736 FAIRMOUNT AVENUE CHATHAM NJ 07928-1155 |
| MARIANO, LAURA R. | 736 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| MARIANO, TODD | 1732 U STREET  N.W. WASHINGTON DC 20009 |
| MARIANO, TODD | 3273D SUTTON PLACE NW WASHINGTON DC 20016 |
| MARIANO,SIMONE | 168 CARTERET STREET GLEN RIDGE NJ 07028 |
| MARIAPPAN, GOVINDARAJAN | B-23, FLAT NO. 904 MHADA POWAI MH MUMBAI 400076 INDIA |
| MARIAPPAN,ANAND | B-83, TATA SYMPHONY CO-OP HOUSING SOCIET PLOT #18, CHANDIVALI FARM ROAD, CHANDIVA ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| MARIAPPAN,GOVINDARAJAN | B-23, FLAT NO. 904 MHADA POWAI MUMBAI MH 400076 INDIA |
| MARIASCHIN & COMPANY INC | 747 THIRD AVENUE NEW YORK NY 10017 |
| MARIASCHIN & COMPANY INC | 60 EAST END AVENUE NEW YORK NY 10028 |
| MARIASCHIN,MELISSA | 505 W 54TH APT 724 NEW YORK NY 10019 |
| MARIBEL CORONA | 814 CHICAGO AVE OAK PARK IL 60302-2017 |
| MARIBEL G PIRES | 95-20 CRESSKILL PLACE JAMAICA NY 11435 |
| MARIBEL GARZA GARCIA | 92 GARY STREET GERING NE 69341 |
| MARIBEL RUIZ | 82 TUERS AVE APT 1 JERSEY CITY NJ 073063258 |
| MARIBEL TAVERNER | 15 STOBE AVE STATEN ISLAND NY 10306 |
| MARIBEL TORRES | 1515 8TH AVENUE SCOTTSBLUFF NE 69361 |
| MARICAR VIRAY DELEON | 18 ANDOVER LN FREDERICK MD 21702 |
| MARICEL CASTRO | 12 NW 60TH AVE MIAMI FL 33126-4754 |
| MARICEL CASTRO | 10915 NW 9TH CT. PLANTATION FL 33324 |
| MARICEL R CRUDA | 669 MONTARA TERRACE SUNNYVALE CA 94086 |
| MARICEL R CRUDA | 1262 SANDIA AVENUE SUNNYVALE CA 94089 |

| Claim Name | Address Information |
|------------|---------------------|
| MARICELA AVELAR | 629 N MESA DR #19 MESA AZ 85201 |
| MARICLE,DIANA | 6731 S IVY WAY #B5 CENTENNIAL CO 80112 |
| MARICOPA COUNTY RECORDER | 111 S. THIRD AVE PHOENIX AZ 85003 |
| MARIDAJE URDAIBAI S.L | FERNANDO EL SANTO MADRID 28010 SPAIN |
| MARIDAJE URDAIBAI S.L | FERNANDO EL SANTO MADRID 28 28010 SPAIN |
| MARIE A GAROFALO | 47 RIDGEWOOD DRIVE RANDOLPH NJ 07869 |
| MARIE A. FARROW | 595 S. AVENIDA FARO ANAHEIM HILLS CA 92807 |
| MARIE AMATO | 880 - 68TH SREET  APT 4F BROOKLYN NY 11220 |
| MARIE ANN VARRIANO | 700 CORTE TOPACIO SAN CLEMENTE CA 92673 |
| MARIE COLLETER | 9BD RODOCANACHI LE GOYA B MARSEILLE FRANCE |
| MARIE CURIE CANCER CARE | 89 ALBERT EMBANKMENT LONDON SE1 7TP UK |
| MARIE CURIE CANCER CARE | 89 ALBERT EMBANKMENT LONDON SE1 7TP UNITED KINGDOM |
| MARIE ELIZABETH GIBSON | 611 HIMES AVE FREDERICK MD 21703 |
| MARIE ENCINIAS, COURT REPORTER | 2921 CARLISLE BLVD NE STE 208 ALBUQUERQUE NM 871102863 |
| MARIE FILOTTI | 29 BAYLIS ROAD LONDON,ANT SE1 7AY UNITED KINGDOM |
| MARIE FILOTTI | 29 BAYLIS ROAD LONDON SE1 7AY UNITED KINGDOM |
| MARIE GENEVIEVE ODILE HUETZ | 22, RUE JULES STEEG JOUY-EN-JOSAS BORDEAUX 33800 FRANCE |
| MARIE GENEVIEVE ODILE HUETZ | GROUPE HEC - K009 1 RUE DE LA LIBERATION JOUY-EN-JOSAS 78350 FRANCE |
| MARIE GOETZ | 4 PASSAGE MONTCALM TOULON 83000 FRANCE |
| MARIE J ERRINGTON | 37 TRINITY STREET BISHOPS STORTFORD,HERTS CM23 3TJ UNITED KINGDOM |
| MARIE JANE RODRIGUEZ | 322 FAIRMONT COURT TRACY CA 95376 |
| MARIE KAY SCHMIDT | 150634 HIGHWAY 71 GERING NE 69341 |
| MARIE KAY SCHMIDT | 303 E 19TH ST SCOTTSBLUFF NE 693612429 |
| MARIE MCNAUGHTON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIE MCNAUGHTON | 1ST FLOOR FLAT 3 ESSENDINE ROAD MAIDA VALE W9 2LS UNITED KINGDOM |
| MARIE MOORE | 10514 CUMBERLAND POINT BLVD NOBLESVILLE IN 46060 |
| MARIE N. ZYWICKI | 3850 MEINRAD LONG BEACH MI 48329 |
| MARIE N. ZYWICKI | 3850 MEINRAD WATERFORD MI 48329 |
| MARIE N. ZYWICKI | 3850 MEINRAD DR. WATERFORD MI 48329 |
| MARIE NOELLE KNOWLTON | 402 EAST 74 STREET NEW YORK NY 10021 |
| MARIE PAPILLON | ATTN:MARIE J. PAPILLON 16426 NE 31ST AVENUE NORTH MIAMI BEACH, FLORIDA |
| MARIE PAPILLON | ATTN: MARIE J. PAPILLON 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL 33162 |
| MARIE PAPILLON | MARIE J. PAPILLON 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL 33162 |
| MARIE PROCTOR | 16140 INHERITANCE DRIVE BRANDYWINE MD 20613 |
| MARIE RENEE BROWN | 2800 WOODS BLVD APT 1310 LINCOLN NE 685025855 |
| MARIE RENEE BROWN | 330360 FINCH RD MINATARE NE 69356 |
| MARIE SAKAGUCHI | 215 WEST 101ST STREET APT 8G NEW YORK NY 10025 |
| MARIE SAKAGUCHI | 750 COLUMBUS AVE PH H NEW YORK NY 100256481 |
| MARIE SENDA | 2-9-26 NAKATEHARA KOHOKU-KU YOKOHAMA CITY 14 222-0023 JAPAN |
| MARIE SIOPONGCO | 1947 AXTON AVENUE UNION NJ |
| MARIE TARANTINO | 2500 E. LAS OLAS BLVD. APT. 704 FT. LAUDERDALE FL 33301 |
| MARIE YAMAGUCHI | 2-5-13-202 NAKANE MEGURO-KU TOUKYOU-TO 152-0031 JAPAN |
| MARIE YAMAGUCHI | 3-13-21-509 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| MARIE YAMAGUCHI | 2-5-13-202 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| MARIE-CAROLINE CHARLOTTE CASSET | 32B GOLDERS WAY LONDON NW11 8JX UNITED KINGDOM |
| MARIE-CLAIRE MORLEY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARIE-CLAIRE O'BOYLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIE-CLAIRE O'BOYLE | 25 BANK STRREET LONDON E14 5LE UNITED KINGDOM |
| MARIE-CLAIRE R PETERSON | 3064 ASTORIA ST CORONA CA 92879-6147 |

| Claim Name | Address Information |
|---|---|
| MARIE-CLEMENCE HARANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARIE-CLEMENCE HARANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIEKE VERMAIRE | PARAMARIBOSTRAAT AMSTERDAM 1058 VN NETHERLANDS |
| MARIELLE GOUJART | 12 OAK STREET APT 12 WEEHAWKEN NJ 07086 |
| MARIELLE GOUJART | 13 RUE ANATOLE FRANCE DEUIL LA BARRE 95170 FRANCE |
| MARIELLE GOUJART | 13 RUE ANATOLE FRANCE DEUIL LA BARRE 95 95170 FRANCE |
| MARIETJIE WESSELS | 88 STEEP HILL CROYDON CR0 5QU UNITED KINGDOM |
| MARIGLIANO, ANGELA | 377 SHARON AVENUE APT. #3 STATEN ISLAND NY 10301-3418 |
| MARIGLIANO, DONALD E. | 449 COLERIDGE ROAD ROCKVILLE CENTRE NY 11570 |
| MARIGOLD Y.K. | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| MARIHA A. GIBBS | 25 TUDOR CITY PL APT 320 NEW YORK NY 100176821 |
| MARIHA A. GIBBS | 25 TUDOR CITY PL APT 320 NEW YORK NY 100176281 |
| MARIHA A. GIBBS | 332 CONVENT AVENUE APARTMENT 1 NEW YORK NY 10019 |
| MARIJKE SCHEERDER | 331 BOARDWALK PLACE OOSTMOLENWERF 118-3, 3011 TL R'DAM LONDON E14 5SH UNITED KINGDOM |
| MARIJKE SCHEERDER | 275 BROMPTON PARK CRESCENT SW6 1SZ UNITED KINGDOM |
| MARIJKE SCHEERDER | DE BRAAK 19 ZEVENBERGEN 4761 XW NETHERLANDS |
| MARIKO MORIOKA | KAWAGUCHI 4-2-36 KOSUMO KAWAGUCHI STATION FRONT 304 KAWAGUCHISHI 332-0015 JAPAN |
| MARIKO NUMAKAMI | 5-1-10 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MARIKO OTSUKA | FLAT 2, 2ND FLOOR OF BLOCK 2 SKYLINE MANSION 51 CONDUIT RD CHINA |
| MARIKO OTSUKA | 1-13-5-2102 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| MARIKO OTSUKA | 3-17-9-302 HIMONYA MEGURO-KU 13 152-0003 JAPAN |
| MARIKO OTSUKA | 3-17-9-302 HIMONYA MEGURO-KU 13 153-0003 JAPAN |
| MARIKO SHIBATA | 37-8 GLORIO TOWER YOKOHAMA-MOTOMACHI #1911 YAMASHITA-CHO NAKAKU YOKOHAMA-SHI 14 231-0023 JAPAN |
| MARIKO SUGI | 7-21-13 TSUCHIHASHI MIYAMAE-KU KAWASAKI CITY 14 216-0005 JAPAN |
| MARIKO YAMADA | 1-115-12-301 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MARIKO YAMADA | 1-15-12-301 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MARIKO YAMADA | MITA 1-11-43-402 MINATOKU 13 108-0073 JAPAN |
| MARIKO YAMADA | 4-28-21-301 IKEJIRI SETAGAYAKU 13 154-0001 JAPAN |
| MARILEE M LAMBSON | 2293 E GAMBEL OAK DR SANDY UT 84092 |
| MARILEE M LAMBSON | 10743 S 960 E SANDY UT 84094 |
| MARILEN POQUIZ | 12041 RENDOVA ST ARTESIA CA 90701 |
| MARILEN POQUIZ | 6431 TIGERS EYE COURT MIRA LOMA CA 91752 |
| MARILIN, PERALTA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARILIN, PERALTA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MARILU R MARTINEZ | 619 SOUTH PINE DRIVE FULLERTON CA 92833 |
| MARILYN A. KREBS | 5622 BOCA RATON DR DALLAS TX 75230 |
| MARILYN C PIERCE | 5359 WEST ROXBURY PLACE LITTLETON CO 80128 |
| MARILYN DIANE WOLFMAN | 72 A LINN DRIVE VERONA NJ 07044 |
| MARILYN DIANE WOLFMAN | 72 A LINN DRIVE VERONA NJ 07044 |
| MARILYN GOODENOUGH | 176A DESBOROUGH ROAD HIGH WYCOMBE,BUCKS HP11 2QA UNITED KINGDOM |
| MARILYN J. HILL | 525 EAST 89TH STREET APARTMENT 5A NEW YORK NY 10128 |
| MARILYN J. HILL | PO BOX 519 BARNSTABLE MA 026300519 |
| MARILYN KAY FOWLES | 7265 SHEARED CLIFF LN APT 101 LAS VEGAS NV 891494861 |
| MARILYN M KENDALL | 4885 WAGONTRAIL CT PARKER CO 80134 |
| MARILYN M KENDALL | 4885 WAGONTRAIL CT PARKER CO 80134-5215 |

| Claim Name | Address Information |
|---|---|
| MARIMON BUSINESS SYSTEMS | 7300 N. GESSNER ROAD HOUSTON TX 77040 |
| MARIN ATHLETIC FOUNDATION | P.O. BOX 150930 SAN RAFAEL CA 94915 |
| MARIN DAY SCHOOLS | 100 SHORELINE HIGHWAY, #B275 MILL VALLEY CA 10018 |
| MARIN PRIMARY | 20 MAGNOLIA AVENUE LARKSPUR CA 94939 |
| MARIN YMCA | 1500 LOS GAMOS DRIVE SAN RAFAEL CA 94903 |
| MARIN, HECTOR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MARIN, IRIS | 114 ELIZABETH AVE TOMS RIVER NJ 08753-7120 |
| MARIN, NANCY | 3106 ARNOW PLACE BRONX NY 10461 |
| MARIN,DANNY M | 330 61ST ST APT 3R BROOKLYN NY 11220 |
| MARIN,JOANA | 36746 PEACH CT NEWARK CA 945602742 |
| MARINA ASPESI | 30 WEST 90TH STREET APT. 8B NEW YORK NY 10024 |
| MARINA ASPESI | 30 WEST 90TH STREET APT. 8B NEW YORK NY 10024 |
| MARINA BOCCADIFUOCO | VIA VALTELLINA 40-MILANO ITALY |
| MARINA BRAUDE | 339 PHEASANT DRIVE HUNTINGDON VALLEY PA 19006 |
| MARINA DE NORMANVILLE ANDERSON | 2 PIPER LN #C FAIRFAX CA 94930 |
| MARINA DE NORMANVILLE ANDERSON | 2 PIPER LN FAIRFAX CA 94930 |
| MARINA FAYERBERG | 424 W END AVE APT 11H NEW YORK NY 10024-5783 |
| MARINA GORDON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARINA GORDON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARINA HINTERHAEUSER | 31-33 MT. KELLETT ROAD FLAT B, 902, LA HACIENDA THE PEAK HONG KONG |
| MARINA I HOUGHTON | 14 CAMBRIDGE ROAD ANERLEY LONDON SE20 7XL UNITED KINGDOM |
| MARINA I HOUGHTON | 68 IFIELD ROAD CHELSEA SW10 9AD UNITED KINGDOM |
| MARINA JOVANOVIC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARINA JOVANOVIC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARINA LIOKUMOVICH | 69 WEST CEDAR STREET LIVINGSTON NJ 07039 |
| MARINA LIOKUMOVICH | 69 W CEDAR ST LIVINGSTON NJ 07039-2955 |
| MARINA M. CHUDNOVSKY | 50 WEST 34TH STREET APT 3A1 NEW YORK NY 10001 |
| MARINA M. CHUDNOVSKY | 422 EAST 14TH ST APT 5B NEW YORK NY 10009 |
| MARINA M. CHUDNOVSKY | 623 BRICKSTON RD REISTERSTOWN MD 21136 |
| MARINA MANOIM | 36 SPRING ROAD LIVINGSTON NJ 07039 |
| MARINA MESSERKHANI | 10141 SAMOA AVE. #21 TUJUNGA CA 91204 |
| MARINA PRISTUPOVA | 22 KING ST APT. 12 NEW YORK NY 100144933 |
| MARINA PRISTUPOVA | 710 NINTH AVENUE APT. 2D NEW YORK NY 10019 |
| MARINA PRISTUPOVA | 4111 PINE STREET APT. 2F PHILADELPHIA PA 19104 |
| MARINA PRISTUPOVA | 4111 PINE STREET APT. 2F PHILADELPHIA CA 19104 |
| MARINA PRISTUPOVA | 62 CLARENDON ST APT 7 BOSTON MA 02116-6027 |
| MARINA RUIZ GARCIA | ARDEMANS 58-6A MADRID 28028 SPAIN |
| MARINA SHEVYRTALOVA | 40 W 88 ST APT. 41 NEW YORK NY 10024 |
| MARINA SHEVYRTALOVA | 40 W 88TH STREET APT. 41 NEW YORK NY 10024 |
| MARINA SHPORT | 2775 EAST 16TH ST 4N BROOKLYN NY 11235 |
| MARINA SOUYIOULTZI | 426 HARVARD BUSINESS SCHOOL MAIL CENTER BOSTON MA 02163 |
| MARINA VON DER PAHLEN | SERRANO 18 MADRID 28001 SPAIN |
| MARINAKOS, HELIAS | 21-35 27TH STREET APT. C2 ASTORIA NY 11105 |
| MARINCA, IOANA | 67 SETTLERS COURT 17 NEWPORT AVE LONDON E14 2DG UNITED KINGDOM |
| MARINCA,IOANA | 67 SETTLERS COURT 17 NEWPORT AVE LONDON, GT LON E14 2DG UNITED KINGDOM |
| MARINE CORPS LAW ENFORCEMENT | BOX 37 MOUNTAIN LAKES NJ 07048 |
| MARINE CORPS LAW ENFORCEMENT FOUNDATION | 10 ROCKEFELLER PLAZA SUITE 1007 NEW YORK NY 10020 |
| MARINE CORPS LEAGUE-RIDGEFIELD | DETACHMENT P.O. BOX 55 RIDGEFIELD CT 06877 |

| Claim Name | Address Information |
|---|---|
| MARINE CORPS LEAGUE-RIDGEFIELD | 3001 SUMMER STREET STAMFORD CT 06905 |
| MARINE CORPS SCHOLARSHIP | P.O. BOX 3008 PRINCETON NJ 08543 |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 145  WEST 45TH STREET SUITE 300 NEW YORK NY 10036 |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 12 SPRUCE WAY MEDFIELD MA 02052 |
| MARINE MANAGEMENT (HOLDINGS) LTD | 80 COLEMAN STREET LONDON EC2R 5BJ UNITED KINGDOM |
| MARINE TOYS FOR TOTS FOUNDATION | 18251 QUANTICO GATEWAY DR TRIANGLE VA 221721776 |
| MARINELLI, GIORGIO | VIALE XIII LUGLIO 971E FABRIANO AN 60044 ITALY |
| MARINELLI, J. P | 4 SURREY COURT LEBANON NJ 08833-3255 |
| MARINELLO, JR N | 40 LAKE AVE FAIRHAVEN NJ 07704 |
| MARINER INVESTMENT GROUP A/CCASPIAN CAPITAL PARTNE | ATTN:JOHN KELTY CASPIAN CAPITAL PARTNERS, LP C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER INVESTMENT GROUP A/CMARINER OPPORTUNITIES | ATTN:JOHN KELTY MARINER OPPORTUNITIES FUND, L.P. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER INVESTMENT GROUPA/C MARINERATLANTIC USBOND | ATTN:CHARLES R. HOWE II MARINER ATLANTIC US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER NAVIGATOR US BONDS LTD | ATTN: CHARLES R. HOWE, II MARINER NAVIGATOR US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER NGTR US BONDS, LTD | 125 VILLAGE BLVD PRINCETON NJ 08540 |
| MARINER NGTR US BONDS, LTD | ATTN:CHARLES R. HOWE, II MARINER NAVIGATOR US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | ATTN:CHARLES R. HOWE II MARINER PARTNERS US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | 11  IVY PLACE UPPER SADDLE RIVER NJ 07458 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | ALLEN J. LEVINSON C/O CREDIT RISK ADVISORS, L.P. UPPER SADDLE RIVER NJ 07458 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | ATTN: ALLEN J. LEVINSON C/O CREDIT RISK ADVISORS, L.P. UPPER SADDLE RIVER NJ 07458 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | JOHN KELTY MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | JULIA WYATT MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD C/O TRICADIA CAPITAL MANAGEMENT, LLC 767 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| MARINES, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARING,PAMELA D. | 19011 E. UNION DRIVE AURORA CO 80015 |
| MARINHO, FESTUS ADEBAYO | 13 WARDO AVENUE LONDON SW6 6RA UNITED KINGDOM |
| MARINHO,FESTUS ADEBAYO | 13 WARDO AVENUE LONDON, GT LON SW6 6RA UNITED KINGDOM |
| MARINI, GERARD T | 268 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| MARINI, PAUL | 3 SOUTHEASTWAY BRONXVILLE NY 10708-4307 |
| MARINI,JUAN LUCAS | SUPERI 1486 BUENOS AIRES BA 1426 ARGENTINA |
| MARINIELLO, BARBARA CUSHING | 2 14TH STREET APARTMENT 312 HOBOKEN NJ 07030 |
| MARINIELLO,BARBARA CUSHING | 2 14TH ST APT 312 HOBOKEN NJ 070306772 |
| MARINO GERAZOUNIS & JAFFE ASSOCIATES INC | 116 WEST 32ND STREET 12TH FLOOR NEW YORK NY 10001 |
| MARINO, BENEDICT | 155 FLYWAY DRIVE KIAWAH ISLAND SC 29455 |
| MARINO, GRACE | 46 PERSIVAL COURT OLD BRIDGE NJ 08857 |
| MARINO, JOHN | 5803 TWISTED OAKS DR SEBRING FL 33876 |
| MARINO, KENNETH | 154 79TH STREET BROOKLYN NY 11209 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023 |
| MARINO, THOMAS | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023-2417 |
| MARINO,BENEDICT | 155 FLYWAY DRIVE KIAWAH ISLAND SC 29455 |

| Claim Name | Address Information |
|---|---|
| MARINO,JEFFREY | 108 YALE DRIVE FREEHOLD NJ 07728 |
| MARINOF, GALIA | NARROW STREET 54 - FLAT 45 IONIAN BUIDING LONDON E14 8DW UNITED KINGDOM |
| MARINOF,GALIA | NARROW STREET 54 - FLAT 45 IONIAN BUIDIN LONDON, GT LON E14 8DW UNITED KINGDOM |
| MARINOFSKY,DAVID W. | 148 SALEM END ROAD FRAMINGHAM MA 01702 |
| MARINOV, MILEN I. | 336 CONVENT AVENUE APT 1-A NEW YORK NY 10031 |
| MARINUCCI, MICHAEL | APT. 2G 3411 34TH AVENUE LONG ISLAND NY 11106 |
| MARINZOLI, ANTHONY R | 4042 COUNTY ROAD 516 MATAWAN NJ 07747 |
| MARIO ANDREW MONTECINOS | 34 GRANADA AVE. #7 LONG BEACH CA 90803 |
| MARIO ANDREW MONTECINOS | 1145 ROSWELL AVENUE #306 LONG BEACH CA 90803 |
| MARIO ANDREW MONTECINOS | 1145 ROSWELL AVE APT 306 LONG BEACH CA 90804-5907 |
| MARIO ANDREW MONTECINOS | 1348 ROSEHILL DRIVE RIVERSIDE CA 92307 |
| MARIO ARTURO GARZA | 11 TELO RD WINDHAM NH 03087 |
| MARIO CARRASCO | 5311 S. MOBILE AVE CHICAO IL 60638 |
| MARIO CRISTOFORI | 162 WEST 54TH STREET APT 7C NEW YORK NY 10019 |
| MARIO D'AVIRRO | 51 GRACE ST JERSET CITY NJ 07307 |
| MARIO D'AVIRRO | 143 EAST TH ST. PH1 NEW YORK NY 10022 |
| MARIO D'AVIRRO | 143 EAST 57TH ST. PH1 NEW YORK NY 10022 |
| MARIO D'URSO | 65 EATON SQUARE LONDON UK |
| MARIO D'URSO | 65 EATON SQUARE LONDON UNITED KINGDOM |
| MARIO DA SILVA | 25 BANK STREET LONDON E14 5LE UK |
| MARIO DA SILVA | 6 SHERWOOD DRIVE CHELMSFORD,ESSEX CM1 3DN UNITED KINGDOM |
| MARIO DA SILVA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARIO FERNANDES | 603-C SHREEPATI APARTMENTS, OPP GOLD CROWN HOTEL, GOWALIA TANK ROAD, MUMBAI MH 400036 INDIA |
| MARIO G BERTUOL | 3 N SHERIDAN ST #100 CORONA CA 92880 |
| MARIO G BERTUOL | 4343 DRIVING RANGE RD CORONA CA 928830689 |
| MARIO M. RAMOS | 104 CHATHAM ROAD SHORT HILLS NJ 07078 |
| MARIO ORLANDO VASQUEZ | 42 PRINCES SQ G07 LONDON W2 4AD UNITED KINGDOM |
| MARIO ORLANDO VASQUEZ | 1 WEST STREET APT 3504 NEW YORK NY 10004 |
| MARIO ORLANDO VASQUEZ | 159 DUANE STREET APT 5 NEW YORK NY 10013 |
| MARIO ORLANDO VASQUEZ | 2333 37TH STREET 1ST FLOOR WALK IN ASTORIA NY 11105 |
| MARIO RAZZINI | 11, CAPSTAN SQUARE LONDON UK |
| MARIO RAZZINI | 11, CAPSTAN SQUARE LONDON UNITED KINGDOM |
| MARIO RAZZINI | XXXX ILFORD,ESSEX IG5 0PP UNITED KINGDOM |
| MARIO RAZZINI | VIA TEULIE 11 MILAN MI 20136 ITALY |
| MARIO RUSSO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARIO SCHLUP | PFERCHWEG 2 DIEPFLINGEN ZH 4442 SWITZERLAND |
| MARIO SCHLUP | DUFOURSTRASSE 36 ZURICH ZH 8008 SWITZERLAND |
| MARIO SCHLUP | HORNBACHSTRASSE 41 ZURICH ZH 8008 SWITZERLAND |
| MARION COUNTY CLERK - GARN DEPT | RM W-140 CITY COUNTY BUILDING INDIANPOLIS IN 46204 |
| MARION COUNTY SUPERIOR COURT | 200 E WASHINGTON STREET INDIANPOLIS IN 46204 |
| MARION COUNTY TREASURER | ROOM 1001 CITY COUNTY BUILDING INDIANAPOLIS IN 46204-3356 |
| MARION COUNTY TREASURER | 200 E. WASHINGTON STREET SUITE 1001 INDIANAPOLIS IN 46204-3356 |
| MARION GUILBERT | 12B ETON AVENUE LONDON NW3 3EH UNITED KINGDOM |
| MARION GUILBERT | 12B ETON AVENUE LONDON,ANT NW3 3EH UNITED KINGDOM |
| MARION J SENIOR | 31 LARKSWAY BISHOP'S GATE BISHOP'S STORTFORD,HERTS CM23 4DG UNITED KINGDOM |
| MARION JULMIS | 113 CEDAR STREET APARTMENT# 2A NEW YORK NY 10009 |
| MARION R. VILLA | 2331 LONNIE BECK WAY STOCKTON CA 95209 |
| MARION R. VILLA | 2421 LONNIE BECK WAY STOCKTON CA 95209-4193 |

| Claim Name | Address Information |
|---|---|
| MARION V. RING | 1339 NORTH DEARBORN APT. 6A CHICAGO IL 60610 |
| MARION V. RING | 3507 N RACINE AVE APT 3E CHICAGO IL 606571523 |
| MARION, CLAUDE B | TILE COTTAGE THE STREET BERKS ALDERMASTON RG7 4LN UNITED KINGDOM |
| MARION, MARK D | 180 ASH WAY DOYLESTOWN PA 18901-2204 |
| MARION,CLAUDE B | TILE COTTAGE THE STREET ALDERMASTON, BERKS RG7 4LN UNITED KINGDOM |
| MARIONI, THOMAS | 657 HOWARD STREET SAN FRANCISCO CA 94105 |
| MARIPOSA REAL ESTATE ADVISORS LLC | 1616 CHELSEA ROAD, BOX 204 SAN MARINO CA 91108 |
| MARISA A LASCHER | 2540 BATCHELDER ST. APT 5B BROOKLYN NY 11235 |
| MARISA CAMP | 1000 W 15TH ST UNIT 232 CHICAGO IL 606081864 |
| MARISA CLARKE | 15 SUFFIELD ROAD HIGH WYCOMBE HP11 2JW UK |
| MARISA CLARKE | 15 SUFFIELD ROAD HIGH WYCOMBE ,BUCKS HP11 2JW UNITED KINGDOM |
| MARISA FORTE | 1 SHERIDAN SQ APT 7B NEW YORK NY 100146826 |
| MARISA J. MASTRIOCOVO | 340 E 58TH ST NEW YORK NY 10022 |
| MARISA J. MASTRIOCOVO | 340 E 58TH ST APT 4A NEW YORK NY 10022 |
| MARISA J. MASTRIOCOVO | 301 E 79TH ST APT 6N NEW YORK NY 10075-0934 |
| MARISA J. MASTRIOCOVO | 1166 FAIRFAX AVENUE BRONX NY 10465 |
| MARISA L SINGLETON | 2514 CAVALCADE COURT PERRIS CA 92571 |
| MARISA L SINGLETON | 2514 CAVALCADE COURT PERRIS CA 921 |
| MARISA L. HERNANDEZ | 75 WEST END AVENUE APT. P21D NEW YORK NY 10023 |
| MARISA P. GERLA | 405 EAST 61ST STREET APARTMENT 2C NEW YORK NY 10065 |
| MARISA P. GERLA | 944 22ND ST SANTA MONICA CA 904033404 |
| MARISA S. MACKEY | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| MARISA SPISSO | PIAZZA DEL CARMINE 4 MILAN UNITED KINGDOM |
| MARISA, MINDI | 230 WEST 72ND STREET APT. 3F NEW YORK NY 10023 |
| MARISA, R K | 13 SADDLE RIDGE ROAD HO HO KUS NJ 07423 |
| MARISETTE A POMALES | 419 B PARK VISTA ANAHEIM CA 92806 |
| MARISHA CHOTHANI | 11, TULASI, P K ROAD MULUND MUMBAI MH 400080 INDIA |
| MARISIC,CHRISTOPHER L | 2213 SOUTHFIELD ROAD HARRISBURG PA 17104 |
| MARISOL RAMIREZ | 3710 MYRTLE AVENUE BIXBY KNOLLS CA 90807 |
| MARISSA A HARRIS | 55 WEST 26TH STREET #10 H NEW YORK NY 10010 |
| MARISSA A HARRIS | 315 MONTANA AVENUE #204 SANTA MONICA CA 90403 |
| MARISSA BARRESI | 1964 1ST AVE APT 4Z NEW YORK NY 100296422 |
| MARISSA ELISE WALTERS | 49 ALMA ROAD WANDSWORTH LONDON SW15 1AB UNITED KINGDOM |
| MARISSA ELISE WALTERS | 49 ALMA ROAD WANDSWORTH TOWN LONDON SW15 1AB UNITED KINGDOM |
| MARISSA ELISE WALTERS | FLAT 15 LANSDOWNE CARLTON DRIVE, PUTNEY LONDON SW15 2BY UNITED KINGDOM |
| MARISSA ELISE WALTERS | 49 ALMA ROAD WANDSWORTH TOWN LONDON SW18 1AE UNITED KINGDOM |
| MARISSA ELISE WALTERS | 51 ALMA ROAD WANDSWORTH TOWN LONDON SW18 1AE UNITED KINGDOM |
| MARISSA GANCIO | 245 E 54TH ST APT 25G NEW YORK NY 10022-4723 |
| MARISSA GANCIO | 64 STONE LANE LEVITTOWN NY 11756 |
| MARISSA GILBERT | 245 E 63RD ST APT 22F NEW YORK NY 100657460 |
| MARISSA J. MAREN | 301 WEST 53RD STREET APARTMENT 13K NEW YORK NY 10002 |
| MARISSA J. MAREN | 15 CLIFF STREET APARTMENT 28B NEW YORK NY 10038 |
| MARISSA J. MAREN | 100 RIVERSIDE BLVD APT 10P NEW YORK NY 100690415 |
| MARISSA J. STEINMETZ | 300 EAST 59TH STREET NEW YORK NY 10022 |
| MARISSA J. STEINMETZ | 500 EAST 83RD STREET NEW YORK NY 10028 |
| MARISSA RIVERA DAVID | 108-112 JACKSON ST. APT. #2C HOBOKEN NJ 07030 |
| MARISSA RIVERA DAVID | 108 JACKSON ST APT 2C HOBOKEN NJ 070306101 |
| MARISSA TILTON | 936 LINCOLN AVE ST. PAUL MN 55105 |
| MARIST COLLEGE | 3399 NORTH ROAD POUGHKEEPSIE NY 12601 |

| Claim Name | Address Information |
|---|---|
| MARIST MISSIONS OF THE PACIFIC | ATTN: FR. BRIAN WILSON SM SYDNEY AUSTRALIA |
| MARIST SOCIETY OF GEORGIA MARIST | 3790 ASHFORD DUNWOOD ROAD ATLANTA GA 30319 |
| MARITA CAVALCANTI | FLAT 70 SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| MARITA L. MCGINLEY | 12 BARDSLEY HOUSE BARDSLEY LANE SE10 9RG UNITED KINGDOM |
| MARITA L. MCGINLEY | 99 COMMERCIAL STREET BROOKLYN NY 11222 |
| MARITA LYNN LEOS | 8815 CREEKSIDE WAY # 1512 HIGHLANDS RANCH CO 80129 |
| MARITA LYNN LEOS | 517 SYLVESTOR TRL LITTLETON CO 801296256 |
| MARITAX HORITSU JIMUSHO | IZUMI GARDEN WING 6F 1-6-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| MARITAX HORITSU JIMUSHO | IZUMI GARDEN WING 6F 1-6-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARITIM  HOTEL BONN | GODESBERGER ALLEE BONN 53175 GERMANY |
| MARITZ TRAVEL COMPANY | FILE 56607 LOS ANGELES CA 90074-6607 |
| MARITZ TRAVEL COMPANY | FILE 56607 20285 SOUTH WESTERN AVENUE TORRANCE CA 90501 |
| MARITZA D. RODRIGUEZ-CRUZ | 215 BRUSHWOOD PL BRENTWOOD CA 94513 |
| MARITZA D. RODRIGUEZ-CRUZ | 84 TINA STREET BAY POINT CA 94565 |
| MARITZA G. MAGAT | 7062 JELLICO AVE LAKE BALBOA CA 91406 |
| MARITZA G. MAGAT | 104 HEATHER ST RANCHO CUCAMONGA CA 91737 |
| MARITZA OSPINA | 90 MARILYN PLACE APT. C-8 CLIFTON NJ 07011 |
| MARIUS JONAS SEREIKA | 8145 ALABAMA AVENUE CLARENDON HILLS IL 60527 |
| MARIYA GRIGORYEVA | NATIONAL ECONOMIC SCHOOL IZMAILOVSKII PR-KT 73B RUSSIAN FEDERATION |
| MARIYA GRIGORYEVA | DENISOVSKII PEREULOK, 3-5, FL.59 MOSCOW 105066 RUSSIAN FEDERATION |
| MARIYA GRIGORYEVA | 3/5 DENISOVSKII PEREULOK, FLAT 59 MOSCOW 105066 RUSSIAN FEDERATION |
| MARJORIE A. MILLER | 601 WEST TH ST APT. 7E NEW YORK NY 10019 |
| MARJORIE E. LAING | 15 TECUMSEH AVENUE MT. VERNON NY 10553 |
| MARJORIE NADAL | 40A PRINCE OF WALES ROAD FLAT 2 LONDON NW5 3LN UNITED KINGDOM |
| MARK A CASSIDY | 44 FOOTS CRAY LANE SIDCUP DA14 4NR UK |
| MARK A CASSIDY | 23 ROLLESTON AVENUE ORPINGTON,KENT BR5 1AJ UNITED KINGDOM |
| MARK A CASSIDY | 44 FOOTS CRAY LANE SIDCUP,KENT DA14 4NR UNITED KINGDOM |
| MARK A CHERMAN | 22532 MEADOWWOOD LAKE FOREST CA 92630-3230 |
| MARK A FEENSTRA | 78 STILLWELL COURT HARRISBURG PA 17112 |
| MARK A HAGGARD | 1565 ABILENE DR BROOMFIELD CO 80020 |
| MARK A MERITHEW | 1418 INVERNESS ROAD INVERNESS FL 32444 |
| MARK A O'SULLIVAN | 27 GRACE COURT APARTMENT 2 BROOKLYN HEIGHTS NY 11201 |
| MARK A O'SULLIVAN | 53 BOERUM PLACE APARTMENT 2G BROOKLYN HEIGHTS NY 11201 |
| MARK A O'SULLIVAN | 53 BOERUM PLACE APARTMENT 2G BROOKLYN NY 11201 |
| MARK A RIENZIE | 505 DOGWOOD AVE. W. HEMPSTEAD NY 11552 |
| MARK A RIENZIE | 2710 KELVIN AVENUE #2133 IRVINE CA 92614 |
| MARK A RIENZIE | 75 WILD HORSE LOOP # 54 RCHO STA MARG CA 92688-1802 |
| MARK A STALLINGS PLC | 320 LONDON STREET SUITE 1 OLDE TOWNE PORTSMOUTH VA 23704 |
| MARK A THOMSON | 31 ADRIATIC BUILDING 51 NARROW STREET LONDON E14 8DN UNITED KINGDOM |
| MARK A THOMSON | 31 ADRIATIC BUILDING 51 NARROW STREET LONDON,ANT E14 8DN UNITED KINGDOM |
| MARK A THOMSON | 24 HUNTINGFIELD ROAD PUTNEY LONDON SW15 5HA UNITED KINGDOM |
| MARK A. BAIR | 448 SAWGRASS COURT WESTMINSTER MD 21158 |
| MARK A. BOIDMAN | 45 HARDING DR SOUTH ORANGE NJ 07079-1202 |
| MARK A. BOIDMAN | 260 WEST 54TH STREET NEW YORK NY 10019 |
| MARK A. CORCORAN | 59 CANFIELD RD MORRISTOWN NJ 07960-6936 |
| MARK A. CORCORAN | 59 CANFIELD RD. CONVENT STATION NJ 07961 |
| MARK A. COSAITIS | 32 WESTERN LANE LONDON SW12 8JS UNITED KINGDOM |
| MARK A. DHORITY | 555 VERDOS DR ELIZABETH CO 80107-8547 |
| MARK A. FAULKENBERG | 164 KINGSLAND RD. BOONTON NJ 07005 |

| Claim Name | Address Information |
|---|---|
| MARK A. FORREST | 128 S. SYCAMORE AVE LOS ANGELES CA 90036 |
| MARK A. FORREST | 837 N. LA JOLLA AVENUE LOS ANGELES CA 90046 |
| MARK A. GONZALEZ SR. | 10 RAMONA AVE EL CERRITO CA 94530-4141 |
| MARK A. GOTELLI | 1626 CAMINO VERDE WALNUT CREEK CA 94567 |
| MARK A. LAOUN | 22 CARPENTERS BROOK RD GREENWICH CT 06831-2547 |
| MARK A. LAOUN | 2715 NORTH WAYNE AVENUE APARTMENT 2 SOUTH CHICAGO IL 60614 |
| MARK A. LEACHMAN P.C. | P.O.BOX 270553 LOUISVILLE CO 80027 |
| MARK A. MASCARENHAS | 45 WALL STREET APT. 1222 NEW YORK NY 10005 |
| MARK A. SAUNDERS | 47 WATSON AVENUE ST ALBANS,HERTS AL3 5HP UNITED KINGDOM |
| MARK A. SHOPTAW | 9 PASSAIC STREET    UNIT A SUMMIT NJ 07901 |
| MARK A. SHOPTAW | 103 PARK  AVE APT C1 SUMMIT NJ 079014903 |
| MARK A. SHOPTAW | 7904 E SALINAS CT ORANGE CA 92869-5642 |
| MARK A. TEPPER, P.A. | 3109 STIRLING ROAD #101 FORT LAUDERDALE FL 33312 |
| MARK A. THOMPSON | 41 WHITTINGTON ROAD WHITE PLAINS NY 10607 |
| MARK A. WADE | 3 BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DZ UK |
| MARK A. WADE | 3 BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DZ UNITED KINGDOM |
| MARK A. WALSH | 9 PINE ISLAND RD RYE NY 105803110 |
| MARK A. YOST | 4087 BLENDSON GROVE WAY COLUMBUS OH 43230 |
| MARK A. YOST | 1071 CELESTIAL ST APT 2203 CINCINNATI OH 452021653 |
| MARK ADDISON | FLAT 9, 238 CITY ROAD, ISLINGTON LONDON EC1V 2PR UNITED KINGDOM |
| MARK ADDISON | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD LONDON MW8 9AU UNITED KINGDOM |
| MARK ADDISON | FLAT 22, WENDOVER COURT, LYNDALE AVENUE LONDON NW2 2PG UNITED KINGDOM |
| MARK ADDISON | 27 GREENHILL ROAD OTFORD TN14 5RR UNITED KINGDOM |
| MARK ADDISON | 27, GREENHILL ROAD, OTFORD, SEVENOAKS,KENT TN14 5RR UNITED KINGDOM |
| MARK ALAN RAYNER | 45 ARSENAL ROAD ELTHAM LONDON SE9 1JT UNITED KINGDOM |
| MARK ALEXANDER WOODALL | 660E N PEORIA ST CHICAGO IL 60642-6912 |
| MARK ANTHONY PACE | 4453 S HANNIBAL WAY #459 AURORA CO 80015 |
| MARK ANTHONY THATCHER | FLAT 9A, TOWER 3, THE WATERFRONT 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| MARK AZOULAY | 65 WREXHAM ROAD BOW,ANT UNITED KINGDOM |
| MARK AZOULAY | 65 WREXHAM ROAD BOW,ANT 3LE2TJ UNITED KINGDOM |
| MARK AZOULAY | 20-24 CHEMIN DE CHARRIERE BLANCHE (HETES 3) ECULLY 69130 FRANCE |
| MARK AZOULAY | 18 AVENUE DE LA LIBERTE CHARETON LE PONT 94220 FRANCE |
| MARK AZOULAY | 18 AVENUE DE LA LIBERTE CHARETON LE PONT 75 94220 FRANCE |
| MARK B PETERSON | 13902 BALDWIN MILL RD BALDWIN MD 21013 |
| MARK B. ARUCAN | 2991 STOCKTON STREET APT. 404 SAN FRANCISCO CA 94133 |
| MARK B. LEWIS | 35 WOODCREST AVE SHORT HILLS NJ 07078-2149 |
| MARK B. MURAD | 58 WEST 58TH STREET APARTMENT 4E NEW YORK NY 10019 |
| MARK B. MURAD | 58 WEST 58TH STREET APARTMENT 4E NEW YORK NY 10019 |
| MARK B. SCHWARTZ | 1930 BROADWAY APT 20B NEW YORK NY 10023-6944 |
| MARK BALLARD | 46A LINDEN AVENUE THORNTON CLEVELEYS LANCS FY5 2EY UNITED KINGDOM |
| MARK BALLARD | #403 ARK FOREST TERRACE 1-9-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARK BARAN | 141 WEAVER STREET GREENWICH CT 06831 |
| MARK BARNES | 7 TAMESIS STRAND RIVERVIEW PARK GRAVESEND,KENT DA12 4QU UNITED KINGDOM |
| MARK BARRY WELLS | TOKYO TOKYO 13 JAPAN |
| MARK BARRY WELLS | 301 DAIKAN-YAMA TOWER NISHI-EBISU SHIBUYA-KU 23 JAPAN |
| MARK BARRY WELLS | 4 ORLOP STREET GREENWICH SE10 9AB UNITED KINGDOM |
| MARK BERMAN | 2-9-22 MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| MARK BERMAN | 2-9-22 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| MARK BERMAN | C/O MICHAEL BERMAN 1545 CAMEL DRIVERS LANE COLORADO SPRINGS CO 80904 |

| Claim Name | Address Information |
|---|---|
| MARK BLASHFIELD | 43 GATTON ROAD REIGATE,SURREY RH2 0HJ UNITED KINGDOM |
| MARK BLASHFIELD | 502 LE SILLAGE JINGUMAE 3-14-42 JINGUMAE SHIBUYA-KU 13 105-0001 JAPAN |
| MARK BLASHFIELD | #205 LE SILLAGE JINGUMAE 3-18-42 JINGUMAE SHIBUYA-KU 13 105-0001 JAPAN |
| MARK BLASHFIELD | MANSION AT ROPPONGI #804 3-8-5 ROPPONGI MINATO-KU 106-0032 JAPAN |
| MARK BLASHFIELD | MANSION AT ROPPONGI #804 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARK BODEN | 25 CHEVIOT CLOSE TUNBRIDGE KENT TN9 1NH UNITED KINGDOM |
| MARK BOHUSLAV | 20 EASTWOOD DR ORINDA CA 94563 |
| MARK BOWEN | 25 BANK STREET LONDON E14 5LE UK |
| MARK BOWEN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARK BRISTOW | 5 COLLEGE HILL TERRACE HASLEMERE SURREY GU27 2JJ UNITED KINGDOM |
| MARK BRISTOW | 27 BURNTWOOD LANE EARLSFIELD LONDON SW17 0JY UNITED KINGDOM |
| MARK BROOKS | 18 SPENCER ROAD HARPENDEN,HERTS AL5 5NN UNITED KINGDOM |
| MARK BROOKS | 9 RYECROFT AVENUE TWICKENHAM TW2 6HH UNITED KINGDOM |
| MARK BROWN | 64 ESSEX WAY SOUTH BENFLEET SS7 1LT UK |
| MARK BROWN | 64 ESSEX WAY SOUTH BENFLEET ,ESSEX SS7 1LT UNITED KINGDOM |
| MARK BUTLER ASSOCIATES | 5 NETHERWOOD ROAD LONDON W14OBL UK |
| MARK BUTLER ASSOCIATES | 5 NETHERWOOD ROAD LONDON W14OBL UNITED KINGDOM |
| MARK C PHILLIPS | 13 JIREH COUT PERRYMOUNT ROAD HAYWARDS HEATH,W SUSX RH16 3BH UNITED KINGDOM |
| MARK C. CHESLER | 13013 MORNINGSIDE WAY LOS ANGELES CA 900662260 |
| MARK C. FULLER | 129 THIRD AVENUE APARTMENT 304C NEW YORK NY 10003 |
| MARK C. FULLER | 3598 EAST SUPERNAL CIRCLE SALT LAKE CITY UT 84121 |
| MARK C. HUTT | FLAT 8 KITTIWAKE COURT 4 GREAT DOVER STREET LONDON,MDDSX SE1 4XR UNITED KINGDOM |
| MARK C. HUTT | 325B UPPER RICHMOND ROAD SW15 6SU UNITED KINGDOM |
| MARK C. MALIN | 80 LANSDOWNE ROAD LONDON W11 2LS UNITED KINGDOM |
| MARK C. PELTZ | 75 FOXHUNT CRESCENT SYOSSET NY 11791 |
| MARK C. SPIEGEL | FLAT A, 3RD FLOOR, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE REPULSE BAY CHINA |
| MARK C. SPIEGEL | FLAT A, 3/F, TOWER 1, SOUTH BAY PALACE 25 SOUTH BAY CLOSE REPULSE BAY HONG KONG CHINA |
| MARK C. SPIEGEL | HONG KONG PARKVIEW SUITES #1519 88 TAI TAM RESERVOIR ROAD TAI TAM HONG KONG |
| MARK C. SPIEGEL | FLAT A, 3RD FLOOR, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE REPULSE BAY HONG KONG |
| MARK C. SPIEGEL | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE REPULSE BAY HONG KONG |
| MARK C. SPIEGEL | GARDEN HACHIYAMA E-1 3-23 HACHIYAMACHO SHIBUYA-KU 13 150-0035 JAPAN |
| MARK CABANA | 45 WALL ST APT 1106 NEW YORK NY 100051941 |
| MARK CABANA | 444 EAST 87TH STREET UNIT 3A NEW YORK NY 10128 |
| MARK CABANA | 1617 SWANN STREET, NW APARTMENT 20 WASHINGTON DC DC 20009 |
| MARK CASTILLO | 611 GUERRERO STREET APARTMENT 15 SAN FRANCISCO CA 94110 |
| MARK CASTILLO | 611 GUERRERO ST APT 15 SAN FRANCISCO CA 94110-1555 |
| MARK CHAMBERS | 4906 KENLAKE DRI KINGWOOD TX 77345 |
| MARK CIELINSKI | FLAT E, 5/F ST. LOUIS MANSION 20-22 MACDONNELL ROAD CHINA |
| MARK CIELINSKI | FLAT A, 30TH FLOOR CHERRY CREST 3 KUI IN FONG HONG KONG |
| MARK D LECHOWICZ | 124 WEST POLK #100 CHICAGO IL 60605 |
| MARK D MONAHAN | 131 CHRYSTIE ST 4TH FLOOR NEW YORK NY 10002 |
| MARK D MONAHAN | 131 CHRYSTIE ST APT 4 NEW YORK NY 10002-2813 |
| MARK D MONAHAN | 90 WEST ST APT 8J NEW YORK NY 10006-1065 |
| MARK D PENNA | 38 E 85TH ST LBBY A NEW YORK NY 10028-0969 |
| MARK D SEPTER | 1026 EDGEMOROR RD. CHERRY HILL NJ 08034 |
| MARK D. BOWDEN | 301 SW 5TH ST HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| MARK D. FRANK | 1866 SHERMAN AVENUE UNIT #5NW EVANSTON IL 60201 |
| MARK D. FRANK | 1866 SHERMAN AVENUE UNIT #5NW EVANSTON IL 60201 |
| MARK D. GOLLIN | 9334 E HIDDEN HILL CT LONE TREE CO 80124 |
| MARK D. HANSON | 142 BRIDLE PATH LN NEW CANAAN CT 06840-3907 |
| MARK D. LINNECKE | 445 MARINE AVENUE MANHATTAN BEACH CA 90266 |
| MARK D. WHITWORTH | 1439 W LILL AVE CHICAGO IL 60614-2018 |
| MARK DANIEL BARON | 410 W. NOYES ARLINGTON HEIGHTS IL 60005 |
| MARK DANIEL JOSEPH RICHARDSON | 116 HOUNSLOW ROAD TWICKENHAM TW2 7HB UNITED KINGDOM |
| MARK DAVID & COMPANY REAL | 560 BROADWAY NEW YORK NY 10012 |
| MARK DAVID & COMPANY REAL | 560 BROADWAY RM 201 NEW YORK NY 100123945 |
| MARK DAVID FOLEY | 2843 N. LINCOLN AVE APT 104 CHICAGO IL 606 |
| MARK DAVID FOLEY | 108 SAIL PORT CT WILDWOOD MO 63040 |
| MARK DAVIS | 155 W. 58TH ST APT 934 NEW YORK NY 100235815 |
| MARK DE VRIES | 1-3-12 NISHI AZABU NEW CITY RESIDENCE NISHIAZABU 206 TOKYO-TO MINATO-KU TOKYO 106-0031 JAPAN |
| MARK DEVRIES | 155 WEST 68TH STREET APT. #1124 NEW YORK NY 10023 |
| MARK DOTINGA | 8 MAIDSTONE HOUSE 3 MERCER STREET LONDON,ANT WC2H 9QN UNITED KINGDOM |
| MARK DOTINGA | 8 MAIDSTONE HOUSE 3 MERCER STREET LONDON WC2H 9QN UNITED KINGDOM |
| MARK DOYLE | 8 OAKENCLOUGH ROAD BACUP,LANCS OL13 9ET UNITED KINGDOM |
| MARK DRISCOLL | 72 THOMPSON STREET #21 NEW YORK NY 10012 |
| MARK DRISCOLL | 9795 JEFFERSON PARKWAY A-1 ENGLEWOOD CO 80112 |
| MARK DRISCOLL | 6286 NASSAU CT LITTLETON CO 80130 |
| MARK DUDENEY | 4 CRESCENT ROAD BURGESS HILL RH15 8EG UK |
| MARK DUDENEY | 4 CRESCENT ROAD BURGESS HILL,W SUSX RH15 8EG UNITED KINGDOM |
| MARK E MACDONALD | 22 LEE PL BASKING RIDGE NJ 07920 |
| MARK E MACDONALD | 51 WETMORE AVENUE MORRISTOWN NJ 07960 |
| MARK E. DAVIS | 3-5-13-401 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| MARK E. DAVIS | 155 W. 58TH ST APT 934 NEW YORK NY 100235815 JAPAN |
| MARK E. DAVIS | 3-5-13-401 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MARK E. POLHILL | 5130 CARMEL CLUB DR CHARLOTTE NC 282268024 |
| MARK E. ROZEBOOM | 88 LEONARD ST. APARTMENT 304 NEW YORK NY 10013 |
| MARK E. ROZEBOOM | 401 EAST 34TH STREET APARTMENT N20C NEW YORK NY 10016 |
| MARK EDWARDS | 8 TAVISTOCK ROAD ICKENHAM UB10 8PW UNITED KINGDOM |
| MARK EDWARDS | 231 AYLSHAM DRIVE ICKENHAM UB10 8UH UNITED KINGDOM |
| MARK EDWIN RIPPERGER | 7037 S PLATTE CYN RD LITTLETON CO 80128 |
| MARK EDWIN RIPPERGER | 23427 VIA SAN GABRIEL ALISO VIEJO CA 92696 |
| MARK EVANS | 20 ATLAS WHARF ARMEN PLACE LONDON E14 3SS UNITED KINGDOM |
| MARK F. CHERRY | MARSHGATE FARMHOUSE 18 SCHOOL LANE HARLOW CM20 2QD UK |
| MARK F. CHERRY | MARSHGATE FARMHOUSE 18 SCHOOL LANE HARLOW,ESSEX CM20 2QD UNITED KINGDOM |
| MARK F. PIEHL | 2 GROVE ST APT 5C NEW YORK NY 10014-5323 |
| MARK FIEBERT | STIRLING COURT METUCHEN NJ 08840 |
| MARK FLOWERS | 108 GRAND AVENUE HASSOCKS,W SUSX BN6 8DG UNITED KINGDOM |
| MARK FLOWERS | FLAT 1 THE GABLES HAZELGROVE ROAD HAYWARDS HEATH,W SUSX RH16 3PG UNITED KINGDOM |
| MARK G NINESS | 2190 YELLOW SPRINGS RD MALVERN PA 193559756 |
| MARK G. HOLLINGSWORTH | 1 E. MELLEN STREET SUITE200 HAMPTON VA 23663 |
| MARK G. SHAFIR | 38 BIGELOW AVENUE MILL VALLEY CA 94941 |
| MARK GABBAY | 15 BEL AIR RESIDENCE SOUTH ISLAND POK FU LAM, HONG KONG HONG KONG |
| MARK GABBAY | OMOTESANDO COURT 108E 5-5-5 JINGUMAE SHIBUYA-KU 13 105-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| MARK GLASSER | 117 EAST TH STREET APARTMENT 50B NEW YORK NY 10022 |
| MARK GOLDMANN | 12A DORADO DRIVE MORRISTOWN NJ 07960 |
| MARK GRIFFIN | 1456, 156TH STREET WHITESTONE NY 113 |
| MARK H WENWORTH HOME | ATTN: CHIEF FINANCIAL OFFICER 346 PLEASANT STREET PORTSMOUTH NH 03801 |
| MARK H. BURTON | 21 WICKFORD PLACE MADISON CT 06443 |
| MARK H. CONSULTING | 1026 W. EL NORTE PKWY PMB 44 ESCONDIDO CA 92026 |
| MARK HANNA | 4 CLIPPER APARTMENTS 5 WELLAND STREET LONDON SE10 9DT UNITED KINGDOM |
| MARK HANNA | 4 CLIPPER APARTMENTS1234 5 WELLAND STREET LONDON SE10 9DT UNITED KINGDOM |
| MARK HANNIGAN | 307 E 92ND ST. NEW YORK NY 10128 |
| MARK HANNIGAN | 36 RIDGE ROAD JERSEY CITY NY 10804 |
| MARK HATHAWAY | 138 VILLAGE LANE SOUTHPORT CT 06890 |
| MARK HELLVIG | 5008 S. ALLISON WAY LITTLETON CO 80123 |
| MARK HELLVIG | 5008 S. ALLISON WAY LITTLETON CO 80123 |
| MARK HERNE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARK HITTNER | 759 MORTON AVENUE FRANKLIN SQUARE NY 11010-3230 |
| MARK HOLMAN CURRENCY RESEARCH INC | 380 LEXINGTON AVENUE SUITE 1015 NEW YORK NY |
| MARK HOTEL | MADISON AVE& EAST 77 STREET NEW YORK NY 10021 |
| MARK HOU | 42- 158TH ST FIRST FLOOR FLUSHING NY 11358 |
| MARK HOU | 48-16 208TH ST QUEENS NY 11364 |
| MARK HULME-JONES | FLAT 3 84 FORDWYCH ROAD WEST HAMPSTEAD LONDON NW2 3TJ UNITED KINGDOM |
| MARK IKAUNIKS | 30/A, CONDUIT TOWER 20 CONDUIT ROAD CENTRAL HONG KONG |
| MARK IKAUNIKS | 30/A CONDUIT TOWER 20 CONDUIT ROAD MID-LEVELS HONG KONG |
| MARK IKAUNIKS | C O J MANUEL MENLO PARK CA 94025 |
| MARK INTEC PVT LTD | 3RD FLOOR, HORNBY BLDG 174 D.N.ROAD MUMBAI MH 400001 INDIA |
| MARK IT PARTNERS | 2 MORE LONDON RIVERSIDE LEVEL 5 LONDON SE1 2AP UK |
| MARK IT PARTNERS | 2 MORE LONDON RIVERSIDE LEVEL 5 LONDON SE1 2AP UNITED KINGDOM |
| MARK J GUIMONT | 3240 N. PERSHING AVENUE SAN BERNARDINO CA 92405 |
| MARK J. COLBERT | P.O. BOX  476664 CHICAGO IL 60647 |
| MARK J. COLBERT | 2218 N. HAMILTON CHICAGO IL 60647 |
| MARK J. COLBERT | P.O. BOX 476664 CHICAGO IL 60647 |
| MARK J. DELLAVECCHIA | 415 CARPENTER AVENUE SEA CLIFF NY 119 |
| MARK J. DELLAVECCHIA | 21 SHEAFE STREET APARTMENT 1 BOSTON MA 02113 |
| MARK J. ROSSANO | 31 SYCAMORE RD SCARSDALE NY 10583-7322 |
| MARK J. SHAPIRO | 4 KERNAN PLACE OLD GREENWICH CT 06870 |
| MARK J. TRILLO | 25 JESS CT HOLLISTER CA 95023-6470 |
| MARK JAMES SAHLAS | 438 LONGCOMMON RD RIVERSIDE IL 605461743 |
| MARK JOCHIMS | 25 BELSIZE CRECENT FLAT 3 LONDON NW3 5QY UNITED KINGDOM |
| MARK JOCHIMS | POMONA 124 NEUSS NEUSS NW 41464 GERMANY |
| MARK JOCHIMS | SCHWANLTALERSTRASSE 17 FRANKFURT HE 60313 GERMANY |
| MARK JOCHIMS | FICHARDSTRASSE 28 FRANKFURT HE 60322 GERMANY |
| MARK JOHNSON | 1079 MAPLE LN NEW HYDE PARK NY 11040-2305 |
| MARK K VESICH | 8213 PALMETTO PL FORT MILL SC 297086470 |
| MARK K. LAHEY | 13 OLD HUNT ROAD NORTHFIELD IL 60093 |
| MARK K. LAHEY | 8148 SE GOLFHOUSE DRIVE HOBE SOUND FL 33455 |
| MARK KENDAL SKELTON | 9A SUTTON GROVE SUTTON,SURREY SM1 4LN UNITED KINGDOM |
| MARK KENT | THE PADDOCKS 135 STATION ROAD LINGFIELD RH7 6DZ UK |
| MARK KENT | THE PADDOCKS 135 STATION ROAD LINGFIELD,SURREY RH7 6DZ UNITED KINGDOM |
| MARK KIRRAGE | 3 TRENCHARD STREET GREENWICH LONDON,ANT SE10 9PA UNITED KINGDOM |
| MARK KNOPPER REVOCABLE LIVING TRUST | DATED 12-8-2000 13410 ISLAND LAKE ROAD CHELSEA MI 48118 |

| Claim Name | Address Information |
|---|---|
| MARK KRONOV | 21 BAY 31ST STREET BROOKLYN NY 11214 |
| MARK L JONES | 2110 DOUGLAS DRIVE CARLISLE PA 17013 |
| MARK L. CONSTANT | 603 FORDHAM ROAD SAN MATEO CA 94402 |
| MARK L. CROWLEY | 5072 DUNBAR AVE #B HUNTINGTON BEACH CA 92649 |
| MARK L. SANDERS | 16 IRON BRIDGE ROAD PIPERSVILLE PA 18947 |
| MARK L. SULLIVAN | 222 CENTRE AVE NEW ROCHELLE NY 10805 |
| MARK L. SULLIVAN | 222 CENTRE AVE NEW ROCHELLE NY 11954 |
| MARK L. WEINBERG | 1201 HUDSON STREET APARTMENT 507 HOBOKEN NJ 07030 |
| MARK L. ZUSY | 10 PINE DR GREAT NECK NY 110212830 |
| MARK LANE | 115 BEAUFORT MANSIONS BEAUFORT STREET SW3 5AE UNITED KINGDOM |
| MARK LANE | 21B 260 WEST 54TH STREET NEW YORK NY 10019 |
| MARK LEWIS | 25, BANK STREET E14 5LE UNITED KINGDOM |
| MARK LEWIS INC | 741 BIG SKY TRAIL CARY IL 60013 |
| MARK LIEBLING | 1415 RITNER HWY CARLISLE PA 17013 |
| MARK LIEBLING | 3-37-14 NISHIHARA BELTE YOYOGI UEHARA 405 SHIBUYA-KU 13 151-0066 JAPAN |
| MARK LIEBLING | 6551 FRANKLIN WOODS DR TRAVERSE CITY MI 496861908 |
| MARK LIEW | 430 EAST 66 STREET APT 12 NEW YORK NY 10065 |
| MARK LIEW | 430 EAST 66 ST APT 12 NEW YORK AL 10065 |
| MARK LIEW | ALPHA DELTA PHI 185 HIGH STREET MIDDLETOWN CT 06459 |
| MARK LIEW | 222 CHURCH ST 4734 MIDDLETOWN CT 06459 |
| MARK LIEW | 185 HIGH STREET ALPHA DELTA PHI MIDDLETOWN CT 06459 |
| MARK LIEW | JALAN TECK WHYE BLK 150 #15-43 680150 SINGAPORE |
| MARK LIMPERT | 239 PARK AVENUE SOUTH APT. 4C NEW YORK NY 10003 |
| MARK LIMPERT | 2353 HINMAN BOX DARTMOUTH COLLEGE HANOVER NH 03755 |
| MARK LIMPERT | DARTMOUTH COLLEGE 2353 HINMAN BOX HANOVER NH 03755 |
| MARK LINDBLOM | 3204 CHASTAIN DR. NE ATLANTA GA 30342 |
| MARK LINDBLOM | 325 S BROMELIAD WEST PALM BCH FL 334017737 |
| MARK LINDSKOG | 7200 PRESTON RD. #817 PLANO TX 75024 |
| MARK LINDSKOG | 7200 PRESTON RD. #815 PLANO TX 75024 |
| MARK LLOYD REV TRUST | JESSE MOORE, HUNTON & WILLIAM LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MARK LUKICH | 136 MANNING AVE RIVER EDGE NJ 076612123 |
| MARK LUTNES | 209 E 76TH ST APT 4A NEW YORK NY 10021-2170 |
| MARK M INMAN | B-256 550 W PLUMB LN STE B RENO NV 895093686 |
| MARK M. CONNALLY | 5515 SOUTHWESTERN BLVD DALLAS TX 752093433 |
| MARK MAZZATTA | ATTN:MARK MAZZATTA & MICHELE MCHUGH-MAZZATTA 11 ANDREANN DR ANNANDALE NJ 08801-3373 |
| MARK MCGRATH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARK MCGRATH | 506 GINGER APARTMENTS 1 CAYENNE COURT LONDON SE1 2PA UNITED KINGDOM |
| MARK MCNALLY | 1504 SUMTER DR LONG GROVE IL 600475156 |
| MARK MCNAMARA | 300 GRAND ST. APT. 133 HOBOKEN NJ 07030 |
| MARK MENACHO | 830 S. CARPENTER AVE OAK PARK IL 60304 |
| MARK MENDELSOHN | 2063 BRIGHTON WAY MERRICK NY 11566 |
| MARK MENDELSOHN | 2063 BRIGHTON WAY MERRICK NY 11566-5019 |
| MARK MICHAEL BUBEN | 4261 SOUTH FAIRPLAY CIRCLE #C AURORA CO 20014-6159 |
| MARK MICHAEL BUBEN | 10091 PARK MEADOWS DR #305 LONE TREE CO 80124 |
| MARK MICHALSKI | 2-19-4 EBISU SHIBUYA-KU TOUKYOU-TO 150-0013 JAPAN |
| MARK MICHALSKI | 3-6-3-1201 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| MARK MICHALSKI | 3-6-3-1201 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| MARK MOULTON | 1754 WEXFORD WAY VIENNA NY 22182 |

| Claim Name | Address Information |
|---|---|
| MARK MOULTON | 1754 WEXFORD WAY VIENNA AL 22182 |
| MARK MOY | 1566 W 3RD ST BROOKLYN NY 112044106 |
| MARK NABAVIAN | 16 PINE DRIVE GREAT NECK NY 11021 |
| MARK NICHOLAS SPADACCINI | 6150 CR 27 CANTON NY 13617 |
| MARK NICHOLS ASSOCIATES INC | 220 EAST 23RD ST 4 TH FLOOR SUITE 400 NEW YORK NY 10010 |
| MARK NIELSEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARK NIELSEN | FLAT 22 ILCHESTER MANSIONS ABINGDON ROAD LONDON W8 6AE UNITED KINGDOM |
| MARK NOVISS | 229 WALTON ROAD WOKING GU21 5EF UK |
| MARK NOVISS | 229 WALTON ROAD WOKING,SURREY GU21 5EF UNITED KINGDOM |
| MARK O'DONOGHUE | 24 PARKWAY GIDEA PARK ROMFORD,ESSEX RM2 5NT UNITED KINGDOM |
| MARK O'SULLIVAN | 251 BALTIC STREET APT. 4 BROOKLYN NY 11201 |
| MARK OF DISTINCTION | 3105 SKYWAY CIRCLE N. IRVING TX 75038-3526 |
| MARK OWEN LUNSTEAD | 260 WEST 54TH STREET APT. 19A NEW YORK NY 10019 |
| MARK OWEN LUNSTEAD | P.O. BOX 2277 NEW YORK CITY NY 10021 |
| MARK P DUNNING | 29 WEST ROAD PLAISTOW LONDON ,ESSEX E15 3PX UNITED KINGDOM |
| MARK P DUNNING | 29 WEST ROAD PLAISTOW LONDON E15 3PX UNITED KINGDOM |
| MARK P RICHARDSON | 11 CROWN CLOSE WINKFIELD ROAD WOOD GREEN N22 5HG UNITED KINGDOM |
| MARK P RICHARDSON | 39 CROWN CLOSE WINKFIELD ROAD WOOD GREEN N22 5HG UNITED KINGDOM |
| MARK P RICHARDSON | 95A BOVILL ROAD HONOR OAK LONDON SE23 1EL UNITED KINGDOM |
| MARK P RICHARDSON | 7 SURRY COURT DROYERS POINT JERSEY CITY NJ 07305 |
| MARK PASCUAL | COMFORIA NISHIAZABU, #803 4-1-10 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| MARK PAUL BRUCE BEAUMONT | FLAT 3 14 COMYN ROAD SW11 1QD UNITED KINGDOM |
| MARK PAUL BRUCE BEAUMONT | 7 THE HERMITAGE RICHMOND,SURREY TW10 6SH UNITED KINGDOM |
| MARK PELSTER | 14 EXPORT HOUSE 168 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| MARK PHILIP HALL | 1 QUEEN'S GARTH TAYMOUNT RISE FOREST HILL LONDON,SURREY SE23 3UF UNITED KINGDOM |
| MARK PHILIP HALL | 1 QUEEN'S GARTH TAYMOUNT RISE FOREST HILL LONDON,SURREY SE23 3UF UNITED KINGDOM |
| MARK PHILIP HALL | 1 QUEEN'S GARTH TAYMOUNT RISE FOREST HILL LONDON SE23 3UF UNITED KINGDOM |
| MARK PHILIP NICHOLS | FLAT 6 RASHLEIGH HOUSE THANET STREET LONDON WC1H 9ES UK |
| MARK PHILIP NICHOLS | FLAT 6 RASHLEIGH HOUSE THANET STREET LONDON WC1H 9ES UNITED KINGDOM |
| MARK PHILIP RADTKE | 6001 RALEIGH CIR CASTLE ROCK CO 80104 |
| MARK PHILIP RADTKE | 6001 RALEIGH CIR CASTLE ROCK CO 80104-5263 |
| MARK PHILLIPS | 29 LITTLE LULLAWAY BASILDONE ,ESSEX SS15 5JD UNITED KINGDOM |
| MARK PICKETT | 170 BURNT ASH HILL LEE LONDON SE12 0HU UNITED KINGDOM |
| MARK PICKETT | 97 CARSTON CLOSE LEE GREEN LONDON SE12 8DX UNITED KINGDOM |
| MARK PITCOCK | 90 CHURCH ROAD MANWELL LONDON W7 3BE UNITED KINGDOM |
| MARK PLANSKY | 29 TARA DR NORWELL MA 020512622 |
| MARK PRIMOST | 407 W 50TH ST APT 7 NEW YORK NY 10019-6531 |
| MARK QUAGLIA | 9 BEECHWOOD PL FAIR HAVEN NJ 07704-3601 |
| MARK R FITZPATRICK | 343 MOLOKAI DR PLACENTIA CA 92870-6051 |
| MARK R. CECIL | 23 CADOGAN SQUARE LONDON SW1X 0HU UK |
| MARK R. CECIL | 23 CADOGAN SQUARE LONDON SW1X 0HU UNITED KINGDOM |
| MARK R. PECKHAM | 1380 MIDVALE AVENUE APARTMENT 206 LOS ANGELES CA 90024 |
| MARK R. SILVAGGIO | 20901 DECORA DR CORNELIUS NC 28031-6657 |
| MARK RABINOVICH | 27 DIVISION STREET APT 29M NEW ROCHELLE NY 10801 |
| MARK RABINOVICH | 2277 65TH STREET 2ND FL BROOKLYN NY 11204 |
| MARK RABINOVICH | 102-30 66TH ROAD APARTMENT 21B FOREST HILLS NY 11375 |
| MARK RAFKIN | 39 MAPLE STREAM ROAD EAST WINDSOR NJ 08520 |

| Claim Name | Address Information |
|---|---|
| MARK RAPLEY | BEECHES ERIDGE ROAD CROWBOROUGH,E.SUSX TN6 2SY UNITED KINGDOM |
| MARK REED | SPRADBURY HOUSE GALLEY LANE HEADLEY,BERKS RG19 8LL UNITED KINGDOM |
| MARK REZNY | 64 ST MARGARETS ROAD TWICKENHAM LONDON LONDON TW1 2LP UK |
| MARK REZNY | 64 ST MARGARETS ROAD TWICKENHAM LONDON LONDON TW1 2LP UNITED KINGDOM |
| MARK RICHARDSON | 14 FROME CLOSE FARNBOROUGH,HANTS GU14 9NP UNITED KINGDOM |
| MARK ROBERTS | 30 LONG MEADOW AYLESBURY,BUCKS UNITED KINGDOM |
| MARK ROBERTS | 2 WHEELWRIGHTS WESTON TURVILLE AYLESBURY UNITED KINGDOM |
| MARK ROBERTS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARK ROLLINGSON | FLAT 19 THE PINNACLE 2 DOVE ROAD N1 3PL UNITED KINGDOM |
| MARK ROLLINGSON | 6 WARBURTON CLOSE ISLINGTON N1 4JQ UNITED KINGDOM |
| MARK ROLLINGSON | FLAT 3 PILGRIMS COURT KIDBROOKE GROVE BLACKHEATH SE3 0PQ UNITED KINGDOM |
| MARK ROLLINGSON | FLAT G 26 REDAN PLACE LONDON W2 4SA UNITED KINGDOM |
| MARK RONCO | 9506 S. EVERETT WAY LITTLETON CO 80127 |
| MARK S J TINWORTH | 85 STORMONT ROAD BATTERSEA LONDON SW11 5EJ UNITED KINGDOM |
| MARK S REDDING | 16 ENCLAVE COURT 2 DALLINGTON STREET LONDON EC1V 0BH UK |
| MARK S REDDING | 4 THE LAWNS GRIMSBY,LINCS DN34 4UE UNITED KINGDOM |
| MARK S REDDING | 16 ENCLAVE COURT 2 DALLINGTON STREET LONDON EC1V 0BH UNITED KINGDOM |
| MARK S REDDING | 16 ENCLAVE COURT 2 DALLINGTON STREET LONDON,ANT EC1V 0BH UNITED KINGDOM |
| MARK S. KING | 35 CHAUCER RD SIDCUP,KENT DA15 9AP UNITED KINGDOM |
| MARK S. MARON | 1427 VIA CRESTA PACIFIC PALISADES CA 90272 |
| MARK S. WIKTOR | 531 EDGEWOOD PL RIVER FOREST IL 60305-1607 |
| MARK SALZMAN | BOX 1870 FRIST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| MARK SAMPSON ANTIQUE CLOCKS | BRADLEY LODGE KEMBLE CIRENCESTER GL7 6AD UNITED KINGDOM |
| MARK SCHILLING | 5 PRINCES MEWS LONDON W2 4NX UK |
| MARK SCHILLING | 5 PRINCES MEWS LONDON W2 4NX UNITED KINGDOM |
| MARK SCHOPMEYER | 330 CANADA DRIVE LOS ALTOS CA 94022 |
| MARK SCHOPMEYER | 4 BAYSIDE VILLAGE SAN FRANCISCO CA 94107 |
| MARK SCHOPMEYER | 2601 CHANNING WAY APARTMENT 107 BERKELEY CA 94704 |
| MARK SEKITA | STORIA SHINAGAWA 2404 2-16-8 KONAN MINATO-KU 13 108-0075 JAPAN |
| MARK SEKITA | HOUSE & GARDEN DELCO #302 3-35-19 ASAGAYA-MINAMI SUGINAMI-KU 13 166-0004 JAPAN |
| MARK SEWARDS | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON N22 7BD UNITED KINGDOM |
| MARK SHAW | 30 TIGER MOTH CLOSE LEE-ON-THE-SOLENT PO13 8FU UNITED KINGDOM |
| MARK SHAW ASSOCIATES, INC | 121 FOUNTAIN AVENUE SUITE 200 ROCKVILLE CENTRE NY 11570 |
| MARK SIISMETS | 13323 BRENTONWOOD LN HOUSTON TX 770775550 |
| MARK SIMON SCHMITZ | GOLDREGENSTRASSE 6 MAINZ 55126 GERMANY |
| MARK SIMON SCHMITZ | GROAYE FRIEDBERGER STRASSE 34 FRANKFURT AM MAIN HE 60313 GERMANY |
| MARK SKINNER LIBRARY | PO BOX 438 MANCHESTER VT 05254 |
| MARK SMITH | MAYFIELD CHURCH ROAD PARTRIDGE GREEN RH13 8JS UK |
| MARK SMITH | MAYFIELD CHURCH ROAD PARTRIDGE GREEN,W SUSX RH13 8JS UNITED KINGDOM |
| MARK SMITH | 7 BRIDGERS MILL HAYWARDS HEATH,W SUSX RH16 1TE UNITED KINGDOM |
| MARK SOBETZKO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARK STEPHENS | 2 CHAPEL CROSS CHAPEL STREET LEMMINGTON SPA,WARWKS CV31 1EU UNITED KINGDOM |
| MARK STEPHENS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARK STEVEN LUKER | 3308 WATERFORD WAY AVON OH 44011 |
| MARK STEVEN LUKER | 333 AUGUSTA WAY AVON OH 44011 |
| MARK STEVENS | 55 CARRAWAYS WITHAM ESSEX CM8 1XW UNITED KINGDOM |
| MARK STEVENSON | 96 BROOKSIDE DR. GREENWICH CT 06831 |
| MARK STEVENSON | 15 CHARLES PLAZA APARTMENT 2102 BALTIMORE MD 21201 |
| MARK STEVENSON | 3042 NORTH RACINE AVENUE APARTMENT 2 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| MARK STOWERS | 121 W TAHOE DR CORDELL OK 736324844 |
| MARK SUDEROW | LUGINSLAND 1 FRANKFURT 60313 GERMANY |
| MARK SUDEROW | HAUPTSTRASSE 55 ELTVILLE-HATTENHEIM HE 65347 GERMANY |
| MARK SUTHERAN | FLAT 3, BUILDING 36 MARLBOROUGH RD WOOLWICH SE18 6XD UNITED KINGDOM |
| MARK SUTHERAN | 98/4 INVERNESS TERRACE BAYSWATER W2 3LD UNITED KINGDOM |
| MARK SZTUDEN | 220 E 60TH ST APT 5K NEW YORK NY 10022-1408 |
| MARK T SHERIDAN | 3 BOVARDE AVENUE KINGS HILL WEST MALLING,KENT ME19 4BS UNITED KINGDOM |
| MARK T. L. SARGENT | 4 GLENWOOD DR WESTPORT CT 06880 |
| MARK T. L. SARGENT | 41 CRESTWOOD DRIVE MAPLEWOOD NJ 07040 |
| MARK T. MATULONIS | 2136 BUTTONWOOD LN SCOTCH PLAINS NJ 07076-4704 |
| MARK TENPAS | 423 MANILA AVE SECOND FLOOR JERSEY CITY NJ 07302 |
| MARK TENPAS | 1171 S. HIGHLAND AVE LAKE FOREST IL 60045 |
| MARK TENPAS | 1171 HIGHLAND AVE LAKE FOREST IL 60045-3861 |
| MARK THE SHARK | 555 N.E. 15TH STREET SUITE 1 MIAMI FL 33132 |
| MARK THOMAS PLEMEL | 2512 5TH ST NW MINOT ND 587030708 |
| MARK THOMAS PLEMEL | 1037 ROSEDALE CT CASTLE ROCK CO 80104 |
| MARK THOMAS PLEMEL | 10175 PRAIRIE MEADOW CIR. APT 102 PARKER CO 80134 |
| MARK THOMAS PLEMEL | 2395 S BANNOCK ST DENVER CO 802234312 |
| MARK THORSTEN MUELLER | 15 VIOLET HILL HOUSE VIOLET HILL, ABERCORN PLACE LONDON,ANT NW8 9XT UNITED KINGDOM |
| MARK V. KEENE | 2326 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| MARK V. KEENE | 3075 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| MARK VERSEY | FLAT 4, 53 SUTHERLAND STREET LONDON SW1V 4JX UNITED KINGDOM |
| MARK W WATSON | 8 STANETTA COURT CHADWELL AVENUE ROMFORD,ESSEX RM6 4QJ UNITED KINGDOM |
| MARK W. KULCZAK | 1283 S. GAYLORD DENVER CO 80210 |
| MARK WAGNER | 3352 N LAKEWOOD AVE # 3 CHICAGO IL 606571441 |
| MARK WEGBRANS | 100 VANGUARD BUILDING MILLENIUM HARBOUR WESTFERRY ROAD LONDON E14 8LZ UK |
| MARK WEGBRANS | 100 VANGUARD BUILDING MILLENIUM HARBOUR WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| MARK WENTWORTH HOME | ATTN: MARY ELLEN DUNHAM, EXECUTIVE DIRECTOR 346 PLEASANT STREETS PORTSMOUTH NH 03801 |
| MARK WHITLEY | 37 MEADS STREET EASTBOURNE BN20 7RH UK |
| MARK WHITLEY | 37 MEADS STREET EASTBOURNE,E.SUSX BN20 7RH UNITED KINGDOM |
| MARK WHITLEY | LOWER GROUD FLOOR FLAT 2 SUSSEX ROAD HOVE,E.SUSX BN3 2WD UNITED KINGDOM |
| MARK WILLIAMS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARK WORSHAM | 6430 STEFANI DRIVE DALLAS TX 75225 |
| MARK WORSHAM | 2332 MEDFORD COURT EAST FORT WORTH TX 76109 |
| MARK WORSHAM | PO BOX 101704 FORT WORTH TX 76185 |
| MARK YEUNG | 26 MADISON ST. #16G NEW YORK NY 10038 |
| MARK YEUNG | 81-11 45TH AVE.  #8D ELMHURST NY 11373 |
| MARK YOON | MICHELAN 107 # 1907, 107 SAMSUNG 1 DONG KANGNAM KU SEOUL KOREA, REPUBLIC OF |
| MARK Z. AMES | 17 WEST 67TH STREET, PHA NEW YORK NY 10022 |
| MARK Z. AMES | 17 WEST 67TH STREET, PHA NEW YORK NY 10023 |
| MARK Z. AMES | 408 OCAMPO DR PACIFIC PLSDS CA 902724437 |
| MARK ZIMA | 6 FAIR OAKS COURT NEWTOWN PA 18940 |
| MARK'S SOUTH BEACH | 1 JERICHO PLZ JERICHO NY 117531680 |
| MARK, JULIUS | 320 E SHORE ROAD APT 6A GREAT NECK NY 11023 |
| MARK, MARILYN | 224 ROOSEVELT WAY APT 3206 D WESTBURY NY 11590 |
| MARK,ANDREAS | BEETHOVENSTRASSE 12 SCHWABACH 91126 GERMANY |
| MARK-MAKING LTD | HARRANDEN COURT 26A HIGH STREET CHIPPING NORTON OXON OX7 5AD UK |

| Claim Name | Address Information |
|---|---|
| MARK-MAKING LTD | HARRANDEN COURT 26A HIGH STREET CHIPPING NORTON OXON OX7 5AD UNITED KINGDOM |
| MARKAM,KUNAL | D-114 AMARPRIYADARSHINI APTS, ZENDA BAZAR, BEHIND CATHOLIC BANK, VASAI - WEST 401201 INDIA |
| MARKASEVIC, MEHMED | 44 GREENWAY DRIVE STATEN ISLAND NY 10301 |
| MARKE,PHILIP ALEXANDER FERRAZ | 7 ELM TREE AVENUE ESHER, SURREY KT10 8JG UNITED KINGDOM |
| MARKEL INTERNATIONAL | THE MARKEL BUILDING 49 LEADENHALL STREET ATTN:HENRY STURGE, POL:DP614407 LONDON EC3A 2EA UNITED KINGDOM |
| MARKEL INTERNATIONAL | ATTN:SIMON URRY THE MARKEL BUILDING 49 LEADENHALL STREET LONDON EC3A 2EA UNITED KINGDOM |
| MARKEL,NICOLE R | 112 BRIAN DRIVE ENOLA PA 17025 |
| MARKER ADVISORS LLC | 6501 E. GREENWAY PKWY 103-421 ATTN:  ADAM KATZ SCOTTSDALE AZ 85254 |
| MARKER ADVISORS LLC | 6501 E. GREENWAY PKWY, 108-421 SCOTTSDALE AZ 85254 |
| MARKER,LUKE J. | 235 WEST 48TH STREET APARTMENT 42H NEW YORK NY 10036 |
| MARKESIC, ZELJKO | 486 4TH STREET APT 2L BROOKLYN NY 11215 |
| MARKESIC,ZELJKO | 486 4TH STREET APT 2L BROOKLYN NY 11215 |
| MARKET AXESS EUROPE | 10TH FLOOR FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| MARKET AXESS INC. | 140 BROADWAY, 42ND FLOOR FINANCE NEW YORK NY 10005 |
| MARKET AXESS INC. | LOCKBOX NUMBER 30023 GENERAL POST OFFICE PO BOX 30023 NEW YORK NY 10087-0023 |
| MARKET DATA ENERPRISES INC | 8903 REGENTS PARK DR STE 120 TAMPA FL 336473083 |
| MARKET DATA EXPRESS | 400 S. LA SALLE STREET 6TH FLOOR CHICAGO IL 60605 |
| MARKET DATA PROFESSIONALS, INC | 6927 W FARGO AVENUE NILES IL 60714 |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2 TUNBRIDGE WELLS KENT TN2 3EH UK |
| MARKET DATA SERVICES LIMITED | PO BOX 175 TUNBRIDGE WELLS TN2 4ZU UK |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2 TUNBRIDGE WELLS KENT TN2 3EH UNITED KINGDOM |
| MARKET DATA SERVICES LIMITED | PO BOX 175 TUNBRIDGE WELLS TN2 4ZU UNITED KINGDOM |
| MARKET DATA SERVICES LIMITED | PO BOX 175 TUNBRIDGE WELLS KENT TN2 4ZU UNITED KINGDOM |
| MARKET DATA SERVICES LTD. | 30 E. 39TH STREET NEW YORK NY 10016 |
| MARKET DATA SERVICES LTD. | 381 FIFTH AVE 6TH FLOOR NEW YORK NY 10016 |
| MARKET DYNAMICS UK LTD | 50 CRANLEIGH ROAD MERTON PARK LONDON SW19 3LU UK |
| MARKET DYNAMICS UK LTD | 50 CRANLEIGH ROAD MERTON PARK LONDON SW19 3LU UNITED KINGDOM |
| MARKET INTELLIGENCE LLC | 700 CHERRINGTON PARKWAY CORAOPOLIS PA 15108-4306 |
| MARKET METRICS, INC. | 1250 HANCOCK STREET SUITE 810N QUINCY MA 02169 |
| MARKET NEWS INTERNATIONAL | 100 WILLIAM STREET- 3RD FLOOR NEW YORK NY 10038 |
| MARKET NEWS INTERNATIONAL | 40 FULTON STREET 5TH FLOOR NEW YORK NY 10038 |
| MARKET NEWS INTERNATIONAL | PO BOX 9318 NEW YORK NY 10087-9318 |
| MARKET NEWS INTERNATIONAL | BANK OF AMERICA WHOLESALE LOCKBOX ATTN:MARKET NEWS INTN"L INC BOX 3200 BOSTON MA 02241 |
| MARKET NEWS INTERNATIONAL INC | 40 FULTON STREET, 5TH FLOOR NEW YORK NY 10038 |
| MARKET NEWS SERVICE (INTERNATIONAL) INC | 40 FULTON STREET 5TH FLOOR NEW YORK NY 10038 |
| MARKET OBJECTS CONSULTING INC | 10 HARRISON STREET EDISON NJ 08817 |
| MARKET PLAZA HOUSING LIMITED PARTNERSHIP | PARK CENTER BLVD, MINNEAPOLIS MN 55416-2531 |
| MARKET RESEARCH.COM PROFOUND | P.O. BOX 632806 BALTIMORE MD 21263 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE SUITE 504 ROCKVILLE MD 20852 |
| MARKET SEMIOTICS INC. | PO BOX 1457 CASTLETON VT 05735 |
| MARKET SENTIMENT LLC/WHISPERNUMBER.COM | PO BOX 659 SPARTA NJ 07871 |
| MARKET SOLUTIONS | 118, BHARAT NAGAR NEW JUHU VERSOVA LINK ROAD FOUR BUNGALOWS, ANDHERI WEST MUMBAI MH 400058 INDIA |
| MARKET SYSTEMS INC. | 200 W MADISON ST STE 1200 CHICAGO IL 606063463 |

| Claim Name | Address Information |
|---|---|
| MARKET TECHNOLOGIES LLC | 5807 OLD PASCO ROAD WESLEY CHAPEL FL 33544 |
| MARKET TREND INVESTORS | 22051 RESERVE ESTATES DR ATTN: MICHAEL WINKLE BONITA SPRINGS FL 34135 |
| MARKET TREND INVESTORS | 22051 RESERVE ESTATES DR BONITA SPGS FL 341358192 |
| MARKET VALLEY | ATTN: MANDY BAEK 12/F DAE-O BLDG. 26-5 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL, 150-879 KOREA, REPUBLIC OF |
| MARKETING CENTRAL | 15 TECHNOLOGY PKWY S NORCROSS GA 30092-2928 |
| MARKETING EDUCATION RESOURCE CENTER | P.O. BOX 12279 COLUMBUS OH 43212 |
| MARKETING INFORMATION SYSTEM | INTERNATIONAL 120 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| MARKETING SPECTRUM LTD | 458 NEWTOWN AVENUE NORWALK CT 06851 |
| MARKETING SPECTRUM LTD | 438 NEWTOWN AVENUE NORWALK CT 06851 |
| MARKETING Y MEDIOS | PO BOX 15007 NORTH HOLLYWOOD CA 91615 |
| MARKETOS, ANGELOS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MARKETPIPE LIMITED | 1ST FLOOR CASTLE HOUSE 37-45 PAUL STREET LONDON EC2A 4LS UNITED KINGDOM |
| MARKETRESEARCH.COM | 641 AVENUE OF THE AMERICAS NEW YORK NY 10011-2002 |
| MARKETRESEARCH.COM | 38 EAST 29TH STREET 6TH FLOOR NEW YORK NY 10016 |
| MARKETRESEARCH.COM INC | P O BOX 632808 BALTIMORE MD 21263-2806 |
| MARKETRESEARCH.COM INC | 11200 ROCKVILLE PIKE SUITE 504 ROCKVILLE MD 20852 |
| MARKETRESEARCH.COM INC. | 641 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10011 |
| MARKETRESEARCH.COM INC. | PO BOX 632806 BALTIMORE MD 21263-2806 |
| MARKETRESEARCH.COM INC. | ACCOUNTS RECEIVABLE 11200 ROCKVILLE PIKE SUITE 504 ROCKVILLE MD 20852 |
| MARKETRESEARCH.COM INC. | 11200 ROCKVILLE PIKE STE 504 ROCKVILLE MD 20852-3189 |
| MARKETS INTERNATIONAL LIMITED | AYLWORTH CHELTENHAM GL54 3AH UK |
| MARKETS INTERNATIONAL LIMITED | AYLWORTH CHELTENHAM GL54 3AH UNITED KINGDOM |
| MARKETS.COM | 1740 BROADWAY, 23RD FLOOR NEW YORK NY 10019 |
| MARKETS.COM | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| MARKETS.COM | PO BOX 9420 UNIONDALE NY 11555-9420 |
| MARKETSMEDIA LLC | 121 EAST 18TH STREET 4TH FLOOR NEW YORK NY 10003 |
| MARKETWATCH | REGENCY HOUSE ELWICK ROAD ASHFORD KENT TN23 1PD UK |
| MARKETWATCH | REGENCY HOUSE ELWICK ROAD ASHFORD KENT TN23 1PD UNITED KINGDOM |
| MARKEY COFFEE COMMUNICATION | UNIT 2, PLOT 6 WATERMILL INDUSTRIAL ESTATE ASPENDEN ROAD BUNTINGFORD SG9 9JS UK |
| MARKEY COFFEE COMMUNICATION | UNIT 2, PLOT 6 WATERMILL INDUSTRIAL ESTATE ASPENDEN ROAD BUNTINGFORD, HERTS SG9 9JS UNITED KINGDOM |
| MARKEY,ERIK L. | 333 EAST 30TH STREET APT 5L NEW YORK NY 10016 |
| MARKEY,LISA J | 535 E 14TH ST APT 5G NEW YORK NY 10009-3015 |
| MARKEZE TERRELL BRYANT | 201 MOURY AVENUE #508 ATLANTA GA 30315 |
| MARKFIELD, GLORIA | 9 ARLEIGH RD GREAT NECK NY 11021 |
| MARKIM,JOSEPH N. | 49 GLENWOOD TERRACE MIDDLETOWN CT 06457 |
| MARKIT BOAT SERVICES LTD | LEVEL 5, 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKIT DIVIDENDS LIMITED | 10 BRICKET ROAD ST ALBANS AL1 3JX UK |
| MARKIT DIVIDENDS LIMITED | 10 BRICKET ROAD ST ALBANS, HERTS AL1 3JX UNITED KINGDOM |
| MARKIT DIVIDENDS LIMITED | 4 BOROUGH HIGH STREET LONDON SE1 9QQ UNITED KINGDOM |
| MARKIT EQUITIES LIMITED | 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKIT GROUP LIMITED | 2 MORE LONDON RIVERSIDE LEVEL 5 LONDON SE1 2AP UK |
| MARKIT GROUP LIMITED | ATTN:PENNY DAVENPORT 2 MORE LONDON RIVERSIDE LONDON SE1, 2AP UNITED KINGDOM |
| MARKIT GROUP LIMITED | 2 MORE LONDON RIVERSIDE LEVEL 5 LONDON SE1 2AP UNITED KINGDOM |
| MARKIT LOANS INC | 224 N. DESPLAINES SUITE 501 CHICAGO IL 60661 |
| MARKIT LOANS INC | 224 N DESPLAINES ST CHICAGO IL 60661 |
| MARKIT NORTH AMERICA INC | 7 TIMES SQ |
| MARKIT NORTH AMERICA INC | 620 8TH AVENUE 35TH FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MARKIT NORTH AMERICA INC | 620 8TH AVE FL 35 NEW YORK NY 100181693 |
| MARKIT NORTH AMERICA INC | 360 HAMILTON AVENUE 2ND FLOOR WHITE PLAINS NY 10601 |
| MARKIT NORTH AMERICA INC | 224 N. DESPLAINES SUITE 501 CHICAGO IL 60661 |
| MARKIT PARTNERS LIMITED | 10 BRICKET ROAD ST ALBANS AL1 3JX UK |
| MARKIT PARTNERS LIMITED | 10 BRICKET ROAD ST ALBANS AL1 3JX UNITED KINGDOM |
| MARKIT VALUATIONS LIMITED | LEVEL 5 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UK |
| MARKIT VALUATIONS LIMITED | LEVEL 5 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209-5603 |
| MARKMAN, LAWRENCE | 9265 RUTLEDGE AVE BOCA RATON FL 33434 |
| MARKMONITOR | DEPT CH 17399 PALATINE IL 60055-7399 |
| MARKMONITOR | EMERALD TECH CENTER 391 N. ANCESTOR PLACE BOISE ID 83704 |
| MARKMONITOR | 303 SECOND STREET SUITE 800N SAN FRANCISCO CA 94107 |
| MARKO KATALINIC | 8 CHERRY GARDESN HOUSE CHERRY GARDENS STREET LONDON,ANT SE16 UNITED KINGDOM |
| MARKO KATALINIC | 8 CHERRY GARDESN HOUSE CHERRY GARDENS STREET LONDON,ANT SE16 4PE UNITED KINGDOM |
| MARKO KATALINIC | 8 CHERRY GARDESN HOUSE CHERRY GARDENS STREET LONDON SE16 4PE UNITED KINGDOM |
| MARKO KATALINIC | FLAT 11, CHESNEY COURT SHIRLAND ROAD LONDON W9 2EG UNITED KINGDOM |
| MARKO NIKOLIC | 66A CHANDOS AVENUE LONDON W5 4ER UNITED KINGDOM |
| MARKOV PROCESSES INTERNATIONAL | 25 MAPLE ST # 200 SUMMIT NJ 07901-2597 |
| MARKOV PROCESSES INTL. | ATTN: MICHAEL MARKOV 25 MAPLE STREET SUITE 200 SUMMIT NJ 07901 |
| MARKOV, KATERINA | 81 BALTUSROL WAY SHORT HILLS NJ 07078 |
| MARKOV, SASHO | 9 LEESON WALK HARBORNE WSTMID BIRMINGHAM B170LU UNITED KINGDOM |
| MARKOV,KATERINA | 255 MAIN STREET APT. 304 VENICE CA 90290 |
| MARKOV,SASHO | 9 LEESON WALK HARBORNE BIRMINGHAM, WSTMID B170LU UNITED KINGDOM |
| MARKOVA, ALLA | 92 HOBART AVE FLOOR 2 SHORT HILLS NJ 07078 |
| MARKOVA, ALLA | 230 ACADEMY STREET FLOOR 2 JERSEY CITY NJ 07306 |
| MARKOVA,TSVETELINA | 157 COMMERCIAL STREET LONDON, GT LON E1 6BJ UNITED KINGDOM |
| MARKOVICH, STEVEN | 40 PROSPECT PARK W. APT. 1C BROOKLYN NY 11215 |
| MARKOWITZ, JESSICA AMI | 520 WEST 43RD STREET, APT. 29B NEW YORK NY 10036 |
| MARKOWITZ, MERYL | HA'HAYIL 9/8 RA'ANANA IL  4-3316 ISRAEL |
| MARKOWITZ, MERYL | 22 HAGALIM STREET RA'ANANA 43596 ISRAEL |
| MARKOWITZ,JEFFREY | FLAT 2 80 HEREFORD ROAD LONDON, GT LON W2 5AL UNITED KINGDOM |
| MARKS & SPENCER | P/O BOX 288 WARRINGTON CHESIRE WA5 7WZ UNITED KINGDOM |
| MARKS AT THE PARK | 7757 WOOD DUCK DR BOCA RATON FL 334345143 |
| MARKS SATTIN | 1ST FLOOR, 32 HAYMARKET LONDON SW1Y 4TP UK |
| MARKS SATTIN | 1ST FLOOR, 32 HAYMARKET LONDON SW1Y 4TP UNITED KINGDOM |
| MARKS, BRADLEY D | 82 BARKERS POINT ROAD SANDS POINT NY 11050 |
| MARKS, HERBERT | 115 WILLOW STREET BROOKLYN NY 11201 |
| MARKS, HERBERT | 115 WILLOW STREET BROOKLYN NY 11201 |
| MARKS, JULIAN | 8D LANCASTER GROVE LONDON NW3 4NX UNITED KINGDOM |
| MARKS, LAURIE | 358 RECTOR STREET #507 PERTH AMBOY NJ 08861 |
| MARKS, LAURIE | 360 EAST 88TH STREET APARTMENT 25A NEW YORK NY 10128 |
| MARKS, LORI | 765 GRAND STREET APT. 4B BROOKLYN NY 11211 |
| MARKS, MEGAN | 4828 WINTERHAVEN DR SARASOTA FL 34233-2280 |
| MARKS, PANETH & SHRON LLP | 700 FAIRFIELD AVENUE C/O DAYMON ASSOCIATES STAMFORD CT 06902 |
| MARKS, SANITA | 21 AXIOM APARTMENTS 42 SPARKES CLOSE KENT BROMLEY BR2 9BU UNITED KINGDOM |
| MARKS, STEPHEN | 211 DUNSTER MALL CENTER CAMBRIDGE MA 02138 |
| MARKS, STUART | 38 EIGHT STREET VIC PARKDALE 3195 AUSTRALIA |
| MARKS,GARY JOE | 2805 DONNA DRIVE GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| MARKS,HERBERT J. | 115 WILLOW STREET BROOKLYN NY 11201 |
| MARKS,JOHN | 15 ROBINSCROFT MEWS GREENWICH, GT LON SE18 8DN UNITED KINGDOM |
| MARKS,JULIAN | 8D LANCASTER GROVE LONDON, GT LON NW3 4NX UNITED KINGDOM |
| MARKS,LAURIE | 358 RECTOR ST APT 507 PERTH AMBOY NJ 088614299 |
| MARKS,MICHAEL | 312 EAST 23RD STREET, APT 3B NEW YORK NY 10010 |
| MARKS,SANITA | 21 AXIOM APARTMENTS 42 SPARKES CLOSE BROMLEY, KENT BR2 9BU UNITED KINGDOM |
| MARKS,STUART | 25 FALCON GROVE CLAPHAM JUNCTION, GT LON SW11 2SS UNITED KINGDOM |
| MARKSMAN INTERNATIONAL PERSONNAL LTD. | 8 HARAV KOOK ST. BNEI BARAK 51404 ISRAEL |
| MARKSON, JOHN D | 276 SEAFORD AVENUE MASSAPEQUA NY 11758 |
| MARKUART, DENNIS | 197 TUMA ROAD YORKVILLE IL 60560 |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | 465 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO CA 94104 |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | KERRY CONDY 601 MONTGOMERY ST, NINTH FLOOR SAN FRANCISCO CA 94111 |
| MARKUS ALBERT | BURGPLATZ 1 VALLENDAR 56179 GERMANY |
| MARKUS ALEXANDER CHILDRESS | 16363 E. FREMONT AVE. UNIT 1423 AURORA CO 80016 |
| MARKUS BORMANN | WILHELMSHOHER STRASSE 118 FRANKFURT AM MAIN HE D60389 GERMANY |
| MARKUS CARUSO | 542 CASCADE WAY FREDERICK MD 21703 |
| MARKUS CARUSO | 1402 KIT COURT FREDERICK MD 21703 |
| MARKUS CARUSO | 04 TRAILVIEW CT #C32 FREDERICK MD 21703 |
| MARKUS EMBERGER | 25 BANK ST LONDON E14 5LE UK |
| MARKUS EMBERGER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARKUS FABER | 3311 3313 TWO INTERNAT FIN CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| MARKUS FABER | SUITE 3311-3313 TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL, HONG KONG HONG KONG |
| MARLA EILEEN WARE | 8130 IVY KNOLL LN APT D INDIANAPOLIS IN 46250 |
| MARLA HARRIS INTERIORS, LLC | 1265 38TH STREET BROOKLYN NY 11218 |
| MARLA HASSNER | 55 EASTERN PKWY APT 2C BROOKLYN NY 11238-5911 |
| MARLA JEANNINE MIX | 3861 SW 52ND AVE #206 HOLLYWOOD FL 33023 |
| MARLA P. SUTHERLAND | 561 PARLIAMENT STREET MURIETTA GA 30066 |
| MARLA R. SPITZER | 349 EAST 12TH STREET APARTMENT 6 NEW YORK NY 10003 |
| MARLA Y WILLIAMS | 813 W. MOUNTAIN VIEW ALTADENA CA 91001 |
| MARLAND,SEAN | SUNNYDALE PEDNOR ROAD CHESHAM, BUCKS HP5 2SS UNITED KINGDOM |
| MARLAR, HOLLY | 3309 WILMINGTON DRIVE GRAND PRAIRIE TX 75052 |
| MARLAR, KIMBERLY | 6115 BAY HILL DRIVE ARLINGTON TX 76018 |
| MARLATT JERRY | CLIFFORD CHANCE LLP 31 W 52ND ST NEW YORK NY 10019-6118 |
| MARLATT JERRY | ROGERS & WELLS LLP 200 PARK AVE, 51ST FLOOR NEW YORK NY 10166 |
| MARLBOROUGH GALLERY, INC. | 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARLBOROUGH SCHOOL | 250 S ROSSMORE AVE LOS ANGELES CA 90004 |
| MARLENE A. YOUNG | 1817 MALTRAVERS ROAD GLEN BURNIE MD 21060 |
| MARLENE CHIN | 83 HUGHES STREET MAPLEWOOD NJ 07040 |
| MARLENE SATRAP | 612 S. EL CAMINO REAL APT 2 SAN MATEO CA 94402 |
| MARLENE SATRAP | 612 S. EL CAMINO REAL APARTMENT 2 SAN MATEO CA 94402 |
| MARLER, CHARLES | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| MARLER, GORDON | 321 STUYVESANT AVENUE LYNDHURST NJ 07071 |
| MARLER, GORDON | 321 STUYVESANT AVENUE LYNDHURST NJ 07071-2121 |
| MARLETTE, TRAVIS | 516 N. MAY STREET #CH CHICAGO IL 60622 |
| MARLETTE,TRAVIS | 516 N. MAY STREET #CH CHICAGO IL 60622 |
| MARLEY SHAW, EDWARD W | 8 EVANGELIST ROAD LONDON NW5 1UB UNITED KINGDOM |
| MARLEY SHAW,EDWARD W | 8 EVANGELIST ROAD LONDON, GT LON NW5 1UB UNITED KINGDOM |
| MARLEY, MARY L | 879 CRENSHAW ST. CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| MARLEY, THOMAS | 1636 N. WELLS APT 512 CHICAGO IL 60614 |
| MARLEY,MARY LOUISE | 879 CRENSHAW ST. CASTLE ROCK CO 80104 |
| MARLI A. SMYTHE | 841 E. ROSS AVENUE PHOENIX AZ 85024 |
| MARLIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| MARLIN LEASING CORP | P.O. BOX 13604 PHILADELPHIA PA 19101-3604 |
| MARLIN OFFICE BEVERAGE DELIVERY SERVICE | 67 ELM STREET NEW ROCHELLE NY 10805 |
| MARLIN VI INC | 45 SOUNDVIEW DRIVE MONTAUK NY 11954 |
| MARLIN, JARRED | 2515 SACRAMENTO STREET SAN FRANCISCO CA 94115 |
| MARLIN, KENNETH R | 6 ALMA LANE PLAINVIEW NY 11803 |
| MARLISA VINCIGUERRA | 666 GREENWICH STREET APT 1014 NEW YORK NY 10014 |
| MARLISSA JORDAN | 225 WEST 121ST APT 3A NEW YORK NY 10027 |
| MARLISSA JORDAN | 225 WEST 12TH STREET APT 3A NEW YORK NY 10027 |
| MARLON MANANSALA | 1-22-9-101 MIDORI-CHO FUCHU CITY 13 183-0006 JAPAN |
| MARLON MANANSALA | 3-39-30-206 SETAGAYA TAMAGAWA 13 158-0094 JAPAN |
| MARLOTT, MATTHEW | 416 BERGEN STREET APT. 1 BROOKLYN NY 11217 |
| MARLY HAMMER | 68 BUCKS MILL ROAD COLTS NECK NJ 07722 |
| MARMION ACADEMY | 1000 BUTTERFIELD ROAD AURORA IL 60502 |
| MARMOL, JOSEPH | 2020 NORTH HOWE STREET #3 CHICAGO IL 60614 |
| MARMOL,EDWARD A. | 1968 CAMINTO DE LA CRUZ CHULA VISTA CA 91913 |
| MARMOL,EDWARD A. | 1968 CAMINTO DE LA CRUZ CHULA VISTA CA 91913 |
| MARMUL, DAVID | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARNA L. RINGEL | 1509 BROOKSIDE DR FAIRFIELD CT 068242118 |
| MARNE A. ALTBAUM | 102 CHERRY PARKE UNIT B CHERRY HILL NJ 08002 |
| MARNE A. ALTBAUM | 1511 DOGWOOD DR CHERRY HILL NJ 08003-3149 |
| MARNE RAE NEAL | 54 CANYON DRIVE #1 GERING NE 69341 |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY KENT SITTINGBOURNE ME102RY UNITED KINGDOM |
| MARNEY,LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY SITTINGBOURNE, KENT ME102RY UNITED KINGDOM |
| MARNIE BROWN TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MAROLDA, GIOVANNI | 141 OLD CHURCH STREET LONDON SW3 6EB UNITED KINGDOM |
| MAROLDA,ALESSANDRO | 17 ILCHESTER PLACE LONDON, GT LON W14 8AA UNITED KINGDOM |
| MAROLDA,GIOVANNI | 141 OLD CHURCH STREET LONDON, GT LON SW3 6EB UNITED KINGDOM |
| MARONE, JOHN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MARONE, JOSEPHINE | 1115 74TH STREET BROOKLYN NY 11228 |
| MARONI, ALBERTO | VIA FRANCESCO SOAVE, 10 MILAN 20135 ITALY |
| MARONILLA, PHILLIP L. | 31-07 37TH STREET #2 ASTORIA NY 11103 |
| MARONNA RAE SMITH | 2030 N ST GERING NE 69341 |
| MAROO,SUDHANSHOO | 602, 20E NTPC POWAI MAHARASHTRA MUMBAI 400076 INDIA |
| MAROO,SUDHANSHOO | 602, 20E NTPC POWAI MUMBAI MH 400076 INDIA |
| MAROON, EDMOND M | 48 COUNTY RD 164 NEW BROCKTON AL 36351 |
| MAROT,JULIE | 100 DEELEAP SOUTH BRETTON PETERBOROUGH PE3 9YD UNITED KINGDOM |
| MAROT,JULIE | 100 DEELEAP SOUTH BRETTON PETERBOROUGH PE3 9YD UNITED KINGDOM |
| MAROTTA, FRANCES | 10 CASE AVE STATEN ISLAND NY 10309 |
| MAROTTA, LYNETTE L. | 9701 SHORE ROAD APARTMENT  4A BROOKLYN NY 11209 |
| MAROTZ, GREGORY W | 2088 SPRING STREET HAMILTON NY 13346 |
| MAROVA,GORITSA | 129 GLENWOOD AVENUE JERSEY CITY NJ 07306 |
| MARPLE, KENT H. | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |

| Claim Name | Address Information |
| --- | --- |
| MARPLE, RICHIE ANNE | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARPLES FINANCE LIMITED | PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| MARQUARDT, KATHRYN | 1805 BROOK ROAD ABINGTON PA 19001 |
| MARQUARDT, STEPHEN | 58 SHIP AVE MEDFORD MA 02155 |
| MARQUART, DAVID | 270 PARK AVE. SOUTH APARTMENT 4D NEW YORK NY 10010 |
| MARQUE, SAMUEL | 32 DISCOVERY DOCK WEST LONDON E14 9RT UNITED KINGDOM |
| MARQUE, SAMUEL | 32 DISCOVERY DOCK WEST LONDON, GT LON E14 9RT UNITED KINGDOM |
| MARQUEE | 289 TENTH AVENUE NEW YORK, NY 10001 |
| MARQUES, MARCOS | RUA CONEGO EUGENIO LEITE 693 AP 41 SAO PAULO SP BRAZIL |
| MARQUETTE ASSOCIATES | ATTN: TIM WALTERS 180 N. LASALLE STREET SUITE 3500 CHICAGO IL 60601 |
| MARQUETTE COMMUNITY FOUNDATION | P.O. BOX 37 401 E. FAIR AVENUE MARQUETTE MI 49855 |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARQUETTE THERAPEUTIC RECREATION | 6700 S KEDZIE AVENUE CHICAGO IL 60629 |
| MARQUETTE UNIVERSITY | PO BOX 1881 MILWAUKEE WI 53201 |
| MARQUEZ, ALBERTO | 22 AMHURST GARDENS MDDSX ISLEWORTH TW7 6AJ UNITED KINGDOM |
| MARQUEZ, CONSUELO | 210 W 90TH ST APT 6C NEW YORK NY 10024-1242 |
| MARQUEZ, MARK | 376 WOODRIDGE SHELTON CT 06484 |
| MARQUEZ, ALBERTO | 22 AMHURST GARDENS ISLEWORTH, MDDSX TW7 6AJ UNITED KINGDOM |
| MARQUEZ, DELIA H | 1802 AVENUE F SCOTTSBLUFF NE 69361 |
| MARQUEZ, DELIA H | 1802 AVENUE F SCOTTSBLUFF NE 69361 |
| MARQUEZ, ELISSA | 1872 STORY AVENUE #42C BRONX NY 10473 |
| MARQUEZ, JACQUELINE M. | 4060 KALAMATH ST DENVER CO 80211 |
| MARQUEZ, KAREN E. | PO BOX 226 1635 6TH ST GERING NE 69341 |
| MARQUEZ, MARIA DELA LUZ | PO BOX 663 SCOTTSBLUFF NE 69363-0663 |
| MARQUEZ, MELISSA S | 10014 HANNIBAL STREET COMMERCE CITY CO 80022 |
| MARQUINA, MARISA | 2325 PIEDMONT AVE BERKELEY CA 94704 |
| MARQUIS A. SMITH | 1744 GRAND AVE UNIT 5 LONG BEACH CA 908042022 |
| MARQUIS, ANDREW PHILIP | 13004 SOUTH BANYON PARKER CO 80134 |
| MARQUIS, BETHANY CAROL | 16785 TRAIL SKY CIRCLE PARKER CO 80134 |
| MARR, CHARLES R. | 7512 RADNOR STREET BETHESDA MD 20817 |
| MARR, MARCUS I | 26 MOUNT CRESCENT WARLEY ESSEX BRENTWOOD CM14 5DB UNITED KINGDOM |
| MARR, MARCUS I | 26 MOUNT CRESCENT WARLEY BRENTWOOD, ESSEX CM14 5DB UNITED KINGDOM |
| MARRA JR., ANTOINE L | 114-24 122ND STREET SOUTH OZONE PARK NY 11420 |
| MARRA, FRANK | 579 W. CRESCENT AVENUE ALLENDALE NJ 07401 |
| MARRA, JOSEPH P | 205 ELDERWOOD AVENUE PELHAM NY 10803 |
| MARRACHE & CO | 5 CANNON LANE GIBRALTAR GIBRALTAR |
| MARRACHE & CO | 5 CANNON LANE GIBRALTAR UNITED KINGDOM |
| MARRAPODI, MICHELLE M. | 136 TORY HILL FARM RD HILLSDALE NY 12529 |
| MARRE, JENNIFER | 110 LIVINGSTON STREET APT 6B BROOKLYN NY 11201 |
| MARREN, HARRY T. | 7890 OLD MARSH RD. PALM BEACH GARDENS FL 33418 |
| MARRERO, CARMEN | 780 NE 69TH ST. #2205 MIAMI FL 33138 |
| MARRERO, JANET | 7062 ELM COURT MONMOUTH JUNCTION NJ 08852 |
| MARRERO, MARIA | 85-15 60TH ROAD APT # 2C MIDDLE VILLAGE NY 11379 |
| MARRGWEN C. TOWNSEND | 21 E. 71ST STREET CHICAGO IL 60649 |
| MARRIOTT DENVER SOUTH | 10345 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| MARRIOTT DENVER SOUTHEAST | 1-25 HAMPDEN AVE DENVER CO 80222 |
| MARRIOTT EXECUSTAY | 116 N. CLEVELAND WICHITA KS 67060 |

| Claim Name | Address Information |
|---|---|
| MARRIOTT EXECUSTAY | 659 LONGFELLOW AVE HERMOSA BEACH CA 902542245 |
| MARRIOTT FOUNDATION FOR PEOPLE | WITH DISABILITIES DEPT 901 10 MARRIOTT DRIVE WASHINGTON DC 20058 |
| MARRIOTT HAMBURG | ABC-STRASSE 52 HAMBURG 20354 GERMANY |
| MARRIOTT HAMBURG | ABC-STRAAYE 52 HAMBURG 20354 GERMANY |
| MARRIOTT HEATHROW HOTEL | BATH ROAD HAYES UB3 5AN UK |
| MARRIOTT HEATHROW HOTEL | BATH ROAD HAYES, MDDSX UB3 5AN UNITED KINGDOM |
| MARRIOTT HOTELS AND RESORTS | COLLEGE GREEN BRISTOL BS1 5TA UK |
| MARRIOTT HOTELS AND RESORTS | COLLEGE GREEN BRISTOL BS1 5TA UNITED KINGDOM |
| MARRIOTT HOTELS AND RESORTS | MARRIOTT HABURY MANOR WARE SG1 2SD UNITED KINGDOM |
| MARRIOTT INTERNATIONAL | 700 WEST CONVENTION WAY ANAHEIM CA 92802 |
| MARRIOTT INTERNATIONAL ADMINISTRATION | PO BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ASST. TREASURER DEPT. 52/924.11 MARRIOTT INTERNATIONAL, INC. 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ASST. TREASURER DEPT. 52/924.11 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ASST. GEN. COUNSEL - CORP. FIN. DEPT. 52/923 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC | 9751 WASHINGTON BLVD GAITHERSBURG MD 20878 |
| MARRIOTT INTERNATIONAL, INC | P.O. BOX 402824 ATLANTA GA 30384-2824 |
| MARRIOTT INTERNATIONAL, INC | P.O. BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT LONDON WEST INDIA QUAY | 22 HERTMERE ROAD CANARY WHARF LONDON E14 4ED UK |
| MARRIOTT LONDON WEST INDIA QUAY | 22 HERTMERE ROAD CANARY WHARF LONDON E14 4ED UNITED KINGDOM |
| MARRIOTT, LISA | 17 ESSEX ROAD SOUTH WOODFORD E18 1JS UNITED KINGDOM |
| MARRIOTT,LISA | 17 ESSEX ROAD SOUTH WOODFORD, GT LON E18 1JS UNITED KINGDOM |
| MARRISON, EMILY | 1304 MARY JANE CIR BLACKSBURG VA 24060 |
| MARRISON, NEIL ANDREW | 120 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| MARRISON,NEIL ANDREW | 120 BRIDPORT WAY BRAINTREE, ESSEX CM7 9FJ UNITED KINGDOM |
| MARROCCOLO, LUCILLE | 342 WOODS OF ARDEN ROAD STATEN ISLAND NY 10312 |
| MARRON, GLENN PHD | 104 EAST 40TH STREET STE 403 NEW YORK NY 10016 |
| MARRON, MICHAEL T | 320 EAST 23RD STREET APT 15D NEW YORK NY 10010-4714 |
| MARROW FOUNDATION | 3001 BROADWAY STREET NE SUITE 100 MINNEAPOLIS MN 55413 |
| MARS ENTERPRISES | OFF INTERNATIONAL AIRPORT APPROACH ROAD MAROL ANDHERI E MUMBAI MH 400059 INDIA |
| MARS NEDERLAND B.V. | ATTN:MS MARGARET MOLONEY FOOD MANUFACTURERS (GB COMPANY) LTD DUNDEE ROAD SLOUGH, BERKSHIRE SL1 4JX UNITED KINGDOM |
| MARS PENSION TRUSTEES LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MARS PENSION TRUSTEES LIMITED | 909 A STREET TACOMA WA 98402-5120 |
| MARS RESTAURANTS PVT LTD | HIRANANDANI GARDENS SHOP# 142F & 143F GALLERIA SHOPPING MALL MUMBAI MH INDIA |
| MARS4 | ATTN: HEAD OF LEGAL MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC C/O CAPSTONE MORTGAGE SERVICES LIMITED 1ST FLOOR, 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| MARSAN, LAURENT | FLAT 4 MONTAGU HOUSE 109-113 WHITFIELD STREET LONDON W1T 4HJ UNITED KINGDOM |
| MARSAN,LAURENT | FLAT 4 MONTAGU HOUSE 109-113 WHITFIELD STREET LONDON, GT LON W1T 4HJ UNITED KINGDOM |
| MARSCHKE, GERALD | 32 OAKLAND ST CAMBRIDGE MA 02139-1325 |
| MARSDEN,ALEX | 17 GUERNSEY CLOSE BROADFIELD CRAWLEY, E.SUSX RH119QS UNITED KINGDOM |
| MARSDEN, CAROL J. | 3618 EVERGREEN DRIVE SCOTTSBLUFF NE 69361 |
| MARSEILLE REPUBLIQUE SAS | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MARSEILLE REPUBLIQUE SAS | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MARSEILLE REPUBLIQUE SAS | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| MARSEILLE REPUBLIQUE SAS | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MARSEILLE REPUBLIQUE SAS | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MARSEILLE REPUBLIQUE SAS | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MARSEILLE REPUBLIQUE SAS | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MARSEILLE REPUBLIQUE SAS | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MARSEILLE REPUBLIQUE SAS | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MARSEILLE REPUBLIQUE SAS | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MARSEILLE REPUBLIQUE SAS | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MARSEILLE REPUBLIQUE SAS | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MARSEILLE REPUBLIQUE SAS | ATTN:MR. GUY GARNIER DE BOISGROLLIER DE RUOLZ MARSEILLE REPUBLIQUE S.A.S. C/O ATEMI 47, RUE DE MONCEAU PARIS 75008 FRANCE |
| MARSEILLE REPUBLIQUE SAS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MARSEILLE REPUBLIQUE SAS | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MARSEILLE REPUBLIQUE SAS | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MARSEILLE REPUBLIQUE SAS | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MARSH & MCLENNAN COMPANIES INC MASTER RETIREMENT S | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN HIGH YIELD FU | 20 HORSENECK LANE GREENWICH CT 06830 |
| MARSH & MCLENNAN LONG DURATION PORFOLIO | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH AG | TESSINERPLATZ, 5 POSTFACH 8027 CH-8002 ZURICH SWEDEN |
| MARSH CANADA LIMITED | BCE PLACE 161 BAY STREET SUITE 1400 TORONTO ON M5J 2S4 CANADA |
| MARSH ELLIOTT,AMY | 3770 WICKHAM AVENUE MATTITUCK NY 11952 |
| MARSH GLOBAL MARKETS | CRAIG APPIN HOUSE P.O. BOX HM 2444 HAMILTON HM JX BERMUDA BERMUDA |
| MARSH INDIA PVT LIMITED | PENINSULA CORPORATE PARK UNIT 902, TOWER1 LOWER PAREL MUMBAI MH 400013 INDIA |
| MARSH JAPAN INC. | OPERA CITY TOWER 38F 3-20-2 NISHISHINJUKU,SHINJUKU-KU TOKYO 163-1438 JAPAN |
| MARSH JAPAN INC. | OPERA CITY TOWER 38F 3-20-2 NISHISHINJUKU,SHINJUKU-KU TOKYO 13 163-1438 JAPAN |
| MARSH LIMITED | FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| MARSH LTD | TOWER PLACE OFFICE TOWER PLACE LONDON EC3R 5BU UK |
| MARSH LTD | TOWER PLACE OFFICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| MARSH MANAGEMENT SERVICES, INC | 1166 AVENUE OF THE AMERICAS NEW YORK 10036 NY |
| MARSH UK LTD | CASH CONTROL GRO 2E GROVE HOUSE NEWLAND STREET WITHAM CM8 2UP UK |
| MARSH UK LTD | CASH CONTROL GRO 2E GROVE HOUSE NEWLAND STREET WITHAM CM8 2UP UNITED KINGDOM |
| MARSH UK LTD | VICTORIA HOUSE QUEENS ROAD LONDON NR1 3QQ UNITED KINGDOM |
| MARSH UK, LTD | GROVE HOUSE, NEWLAND STREET WITHAM, ESSEX CM8 2UP UK |
| MARSH UK, LTD | GROVE HOUSE, NEWLAND STREET WITHAM, ESSEX CM8 2UP UNITED KINGDOM |
| MARSH USA INC. | PO BOX 19601 NEWARK NJ 07195-0601 |
| MARSH USA INC. | NEW YORK OFFICE, P.O BOX 19601, NEWARK NJ 07195-0601 |
| MARSH USA INC. | P O BOX 360195 PITTSBURGH PA 15251-6195 |

| Claim Name | Address Information |
|---|---|
| MARSH USA INC. | P.O. BOX 973767 DALLAS TX 75397-3767 |
| MARSH USA INC. | DEPARTMENT # 9728 LOS ANGELES CA 90084-9728 |
| MARSH, BENJAMIN K. | 16 HUDSON STREET NO. 5E NEW YORK NY 10013 |
| MARSH, JOEY | 2909 F SPRING GARDEN ST GREENSBORO NC 27411 |
| MARSH, LAWRENCE | 261 RIPPLING LANE WINTER PK FL 32789 |
| MARSH, LAWRENCE C. | 119 WAVERLY PLACE APARTMENT 2 NEW YORK NY 10011 |
| MARSH, MICHAEL C. | 2373 BROADWAY APT. 725 NEW YORK NY 10024 |
| MARSH, PAUL C. | 2728 HENRY HUDSON PARKWAY APT. PH1 BRONX NY 10463 |
| MARSH, RHYS M. | 130 WEST 15TH STREET, 14J NEW YORK NY 10011 |
| MARSH, VIVIAN JIE MIN | ROOM 901 KACHIDOKI YS RESIDENCE,  6-1-15 13 CHUO-KU 104-0054 JAPAN |
| MARSH,JOEY | 2607 CEMETERY RD SANFORD NC 27332 |
| MARSH,NICHOLAS JAMES | 82 KENNEDY ROAD 2802 BAMBOO GROVE WAN CHAI HONG KONG CHINA |
| MARSH,RHYS M. | 81 PERRY ST APT BE NEW YORK NY 100143257 |
| MARSH,VIVIAN JIE MIN | ROOM 901 KACHIDOKI YS RESIDENCE MINATO-KU CHUO-KU 13 104-0054 JAPAN |
| MARSHA A GRODNICKI | 17 TENNYSON DRIVE PLAINSBORO NJ 08536 |
| MARSHA A. SCHILLER | 12733 MADRID CT. GARDEN GROVE CA 92840 |
| MARSHA EVANS JOHNSON | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MARSHA HERBER | 2 SAPPHIRE ISLAND RD SAVANNAH GA 31410-1641 |
| MARSHA J WOOLSON | 340 N COUNTRY RD SUTHERLAND NE 691657225 |
| MARSHA JOHN | 3 MITCHELL PLACE APT 6C NEW YORK NY 10017 |
| MARSHA JOHN | 211 W 53RD ST APT 4E NEW YORK NY 100195813 |
| MARSHA LOUISE DAHL | 3785 GABRIELLE LN APT 828 AURORA IL 60504-7987 |
| MARSHA LOUISE DAHL | 3800 EAST NEW YORK STREET APT #214 AURORA IL 60540 |
| MARSHA POWELL | 6 BELLA CASA LN CENTRAL ISLIP NY 11722-2638 |
| MARSHA ROSENBERG | HOMAT CATHAY #201 3-4-34 MOTO AZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| MARSHA V COLE | 7310 NANTUCKET CT #1B INDIANAPOLIS IN 46214 |
| MARSHALL & ILSLEY CORPORATION | 770 N. WATER ST. 5TH FLOOR MILWAUKEE WI 53202 |
| MARSHALL & ILSLEY CORPORATION | ATTN: MICHAEL C. SMITH, CORPORATE TREASURY 770 NORTH WATER STREET MILWAUKEE WI 53202 |
| MARSHALL & ILSLEY TRUST COMPANY, NA | P.O. BOX 2980 12TH FLOOR MILWAUKEE WI 53201-2980 |
| MARSHALL & ILSLEY TRUST COMPANY, NA | ATTN:  FEE TEAM MC-03-WM 111 E. KILBOURN AVENUE-SUITE 200 MILWAUKEE WI 53202 |
| MARSHALL & SWIFT | P.O. BOX 26307 LOS ANGELES CA 90026-0307 |
| MARSHALL C WATSON PA | DUPLICATE-SEE V# 0000050636 1800 NW 49TH STREET 120 FT  LAUDERDALE FL 33309 |
| MARSHALL C WATSON PA | 1800 N.W 49TH STRET #120 FT LAUDERDALE FL 33309 |
| MARSHALL CHESS CLUB | 23 WEST 10TH STREET NEW YORK NY 10023 |
| MARSHALL ERIC LAI | 58A-B CONDUIT ROAD BLOCK 2, 29/F FLAT C CENTRAL HONG KONG CHINA |
| MARSHALL MILLER & ASSOCIATES, INC. | P.O. BOX 848 ROUTE 720 INDUSTRIAL PARK BLUEFIELD VA 24605 |
| MARSHALL WACE LLPA/C LMA SPC MAP V SEG PTFLIO | ATTN:ROBERT P SWAN LMA SPC FOR & ON BEHALF OF MAP V SEGREGATED PORT C/O LIGHTHOUSE PARTNERS LLC 3801 PGA BOULEVARD, STE 500 PALM BEACH GARDENS FL 33410 |
| MARSHALL WACE LLPA/C MARSHALL WACE CORE FUND | ATTN:DUNCAN FORD MARSHALL WACE LLP THE ADELPHI BUILDING 1-11 JOHN ADAM STREET LONDON WC2N 6HT UNITED KINGDOM |
| MARSHALL WACE LLPA/C TOPS TRUST G (EMERGING ASIA) | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST H (BALANCEDEUROPE) | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES A | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES B | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| MARSHALL WACE LLPA/C TOPS TRUST SERIES C | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES D | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARSHALL WACE LLPA/C TOPS TRUST SERIES F | ATTN:AMANDA WAYMAN HSBC FINANCIAL SERVICES (CAYMAN) LIMITED PO BOX 1109 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MARSHALL, ANDREW | ROPPONGI 3-CHOME DESIGN HOUSE 3-3-8 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MARSHALL, CATHERINE | 96 COTTAGE PLACE GILLETTE NJ 07933 |
| MARSHALL, GEORGE | 140 SOUTH DEVON AVE DEVON PA 19333 |
| MARSHALL, GEORGE A | 12 REGAL COURT SAINT JAMES NY 11780-1613 |
| MARSHALL, GEORGE A. | 12 REGAL COURT SAINT JAMES NY 11780 |
| MARSHALL, JAMES | 2-27-12 OKUSAWA SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| MARSHALL, JEAN | 2756 CLEREMONT DRIVE TOBYHANNA PA 18466 |
| MARSHALL, LYNNETTE | 5700 SOUTH HARLEM SUMMIT IL 60501 |
| MARSHALL, MARTINA | 4677 CREEKSIDE CV ATLANTA GA 30349-3936 |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARSHALL, PATRICK-ANTHONY | 20 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| MARSHALL, ROBERT | 465 10TH ST UNIT 101 SAN FRANCISCO CA 94103 |
| MARSHALL, SCOTT D | 110 DEER COURT MIDDLETOWN NY 10940 |
| MARSHALL, VICTORIA A | 2 PARK LODGE 80 AUCKLAND ROAD LONDON SE192DF UNITED KINGDOM |
| MARSHALL, W CARLYLE | 17 BISHOP LANE PALM COAST FL 32137-9302 |
| MARSHALL, WILLIAM | 245 E. 63RD STREET APT. 205 NEW YORK NY 10065 |
| MARSHALL, WILLIAM | 413 OAKDALE AVENUE CORTE MADERA CA 94925 |
| MARSHALL,ALICIA K | 411 JUNIPER STREET CARLISLE PA 17013 |
| MARSHALL,ANDREW | ROPPONGI 3-CHOME DESIGN HOUSE 3-3-8 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARSHALL,BLESSING MARERE | 9936 SHELBURNE TER APT 106 GAITHERSBURG MD 20878 |
| MARSHALL,CRYSTAL L. | 18913 SMOOTHSTONE WAY APT 6 MONTGOMERY VILLAGE MD 20886 |
| MARSHALL,DANIEL JOSEPH | 74 E BASEMENT FLAT THE CHASE LONDON, GT LON SW4 0NG UNITED KINGDOM |
| MARSHALL,DAVID | 54 SEWELL CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM166BT UNITED KINGDOM |
| MARSHALL,JAMES | 2-27-12 OKUSAWA SETAGAYA-KU TOKYO 13 158-0083 JAPAN |
| MARSHALL,MATTHEW THANE | 4724 N 170TH OMAHA NE 68116 |
| MARSHALL,PATRICK-ANTHONY J | 20 BALLINGDON ROAD LONDON, GT LON SW11 6AJ UNITED KINGDOM |
| MARSHALL,STEVE | FLAT 1 AUDLEY SQUARE LONDON, GT LON W1K 1DR UNITED KINGDOM |
| MARSHALL,STUART | 1 GLENDALE CLOSE ELTHAM LONDON SE91RG UNITED KINGDOM |
| MARSHALL,VICTORIA A | 2 PARK LODGE 80 AUCKLAND ROAD LONDON, GT LON SE192DF UNITED KINGDOM |
| MARSHALL-FRANK, ROXANNE | 40 STONERIDGE DRIVE ROBBINSVILLE NJ 08691-3469 |
| MARSHALLS | 108-109 KAKAD UDYOG BHAVAN L.J.ROAD, MATUNGA(W), MUMBAI MH 400016 INDIA |
| MARSHALLS | 108-109 KAKAD UDYOG BHAVAN L.J.ROAD, MATUNGA (W), MUMBIA MAHARASHTRA  INDIA 400016 INDIA |
| MARSHALLS (BAHRAIN) LIMITED | PO BOX 5482 MANAMA CENTRE 103\104 GOVERNMENT AVENUE MANAMA 316 KINGDOM OF BAHRAIN BAHRAIN |
| MARSHALYNN FERREYRA | 5112 VIA DE PALMA DR LAS VEGAS NV 89146-7068 |
| MARSHMAN ENTERPRISES | 7385 PRAIRIE FALCON ROAD NO 110 LAS VEGAS NV 89128 |
| MARSICO | MARSICO CAPITAL MANAGEMENT, LLC 1200 17TH STREET SUITE 1600 DENVER CO 80202 |
| MARSIGLIA, RICHARD | 12 RIDGEWAY LOOP WARWICK NY 10990 |
| MARSILIO,PAUL A | 561 TENTH AVE APT. 4C NEW YORK NY 10036 |
| MARSINA, PETER D | 561 10TH AVENUE APT. #24E NEW YORK NY 10036 |
| MARSINA, PETER D. | 561 10TH AVENUE APT. #24E NEW YORK NY 10036-3054 |
| MARSINI, ROBERT J | 29 BAMBERGER LANE STATEN ISLAND NY 10312-4128 |
| MARSMAN,CHRIS | TEXEL 197 UTRECHT 3524 AT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MARSTON, PAULINE | 718 ROSEDALE AVENUE BRONX NY 10473 |
| MARSTON, STEPHANIE | BOX 31453 SANTA FE NM 87594-1453 |
| MARSTON, STUART JOHN | 25 HEELEY STREET PADDINGTON SYDNEY, NSW 2021 AUSTRALIA |
| MARSZOWSKI, JENNIFER A. | 5122 E SHEA BLVD UNIT 2055 SCOTTSDALE AZ 852544678 |
| MARTA BENGOECHEA | NUNEZ DE BALBOA 92 - 2 - IZDA. MADRID 28006 SPAIN |
| MARTA CARRION | 4A FAIRFIELD CRESCENT EDGWARE,MDDSX HA8 9AH UNITED KINGDOM |
| MARTA CARRION | 105 FAIRFIELD CRESCENT EDGWARE,MDDSX HA8 9AL UNITED KINGDOM |
| MARTA LEITE RIBEIRO DA COSTA | RUA CARVALHO ARAUJO N.A$ 78 2A$ LISBOA 190-0140 PORTUGAL |
| MARTA NICOLAS ORUE | 70 WHITE ST. 2C NEW YORK NY 10013 |
| MARTA NICOLAS ORUE | 70 WHITE ST. 2C NEW YORK NY 10013 |
| MARTAK, MICHAEL | 143 MCDONALD AVENUE APT. #1D BROOKLYN NY 11218 |
| MARTE, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARTE, LUIS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MARTEL, DONNA | 994 SAN CARLOS CT NE SAINT PETERSBURG FL 33702 |
| MARTEL, PETER C. | 604 SIMMS LANDING ROAD CROWNSVILLE MD 21032 |
| MARTELL DELIVERY SERVICES | SANTA JUANITA D-6 CALLE 1 BAYAMON, PUERTO RICO BAYAMON 00956 PUERTO RICO |
| MARTELL, GAIL | 1607 EAST BLACKTHORNE PL WHITEFISH BAY WI 53211 |
| MARTELL, LOURDES | URB PRADO ALTO D13 ST.#1 GUAYNABO PR 00966-3037 |
| MARTELL, BRIAN P. | 3724 NW 24TH BLVD APT 302 GAINESVILLE FL 32605-5661 |
| MARTELL, KIM | 1 COBBLESTONE LANE CANTON MA 02021 |
| MARTELLA, ANGELA | VIA AICARDO 2 MILAN MI 20141 ITALY |
| MARTELLO COMMUNICATIONS & CONSTRUCTION | 32 THE GROVE SIDCUP KENT DA14 5NQ UK |
| MARTELLO COMMUNICATIONS & CONSTRUCTION | 32 THE GROVE SIDCUP KENT DA14 5NQ UNITED KINGDOM |
| MARTELLO, NATALIE | 53 DOWNS AVENUE STAMFORD CT 06902 |
| MARTELLO, NATALIE | 53 DOWNS AVE STAMFORD CT 069027801 |
| MARTEMUCCI, VINCENT | 8 DUNLAP PLACE MIDDLESEX NJ 08846 |
| MARTEN BENGT AGREN | ROOM 2037, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| MARTEN BENGT AGREN | ROOM 3330, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| MARTEN FORSMARKEN | NAMNDEMANSVAGEN10 918 32 SAVAR UNITED KINGDOM |
| MARTEN SAMANTHA FREDERIKBEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTEN, JOANNA M | 202 W JACKSON RD SAINT LOUIS MO 63119-3651 |
| MARTENS, CARL J | 2270 CRICKET CT. S SALEM OR 97302 |
| MARTENS, JULIE A | 11 BITTERSWEET LANE DARIEN CT 06820 |
| MARTENS, BENJAMIN | 333 RIVER STREET APT 645 HOBOKEN NJ 07030 |
| MARTH, JOSEPH G. | 2947 W. 101ST STREET EVERGREEN PARK IL 60805 |
| MARTHA A. MENDOZA | 1035 WOODRIDGE WAXAHACHIE TX 75165 |
| MARTHA E. ARANDA | 2912 WISCONSIN BERWYN IL 60402 |
| MARTHA E. STEPHENS | 8200 HAVEN AVE APT 14205 RCH CUCAMONGA CA 917306990 |
| MARTHA E. STEPHENS | 8200 HAVEN AVE APT 14205 RCH CUCAMONGA CA 91730-6990 |
| MARTHA E. STEPHENS | 2930 POPLAR CIRCLE RIALTO CA 92376 |
| MARTHA ELIZABETH LINSLEY | 53 AZALEA DRIVE APT 1524 SCHAUMBURG IL 60173 |
| MARTHA ELIZABETH LINSLEY | 1718 NORTH CLEVELAND AVENUE FL 3 CHICAGO IL 60614 |
| MARTHA FEE | 95 MYDDLETON AVENUE MANOR HOUSE LONDON N4 2FN UK |
| MARTHA FEE | 95 MYDDLETON AVENUE MANOR HOUSE LONDON N4 2FN UNITED KINGDOM |
| MARTHA L. NAVARRO | 9960 E. BIRCHWOOD #2 MESA AZ 85208 |
| MARTHA L. SALGADO | 3029 N COTTONWOOD ST #15 ORANGE CA 92865 |
| MARTHA M. VERAS | 550 MICHIGAN ESTATES CIRCLE SAINT CLOUD FL 34769 |
| MARTHA M. VERAS | 706 5TH STREET 3RD  FLOOR UNION CITY NJ 07087 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTHA SLOANE CONSULTANTS LTD | 500 FIFTH AVENUE SUITE 1130 NEW YORK NY 10110 |
| MARTHA Y. TORRES | 1991 RINGE LN LAS VEGAS NV 891566744 |
| MARTHA Y. TORRES | 5691 BLUE SEA ST LAS VEGAS NV 891104936 |
| MARTHALER, THOMAS | 217 SOUTH CATHERINE AVENUE LAGRANGE IL 60525-2313 |
| MARTHAS VILLAGE & KITCHEN INC | 83791DALE AVENUE INDIO CA 92201-4737 |
| MARTI, NICOLAS | 6-18-9-703 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| MARTI,DAVID A | 9157 IRONWOOD WAY HIGHLANDS RANCH CO 80129 |
| MARTI,NICOLAS | 6-18-9-703 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| MARTIAK, YULIYA | 5 AVERY DRIVE OLD BRIDGE NJ 08857 |
| MARTIGNETTI,FERDINAND CARMINE | 148 2ND AVENUE APT 4B NEW YORK NY 10003 |
| MARTIJN FONVILLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARTIJN FONVILLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTIJN VAN DEN HEUVEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTIN & COMPANY | ATTN: TED FLICKINGER, JR. 2 CENTRE SQ - 625 S. GAY ST SUITE 200 KNOXVILLE TN 37902 |
| MARTIN A. BIENSTOCK | 36-35 BELL BLVD. PO BOX 610700 BAYSIDE NY 11361-0600 |
| MARTIN A. KESSLER | 283 CLINTON ST. APT. 2 BROOKLYN NY 11201 |
| MARTIN B. BENNETT | 3656 JOHNSON AVENUE #2F RIVERDALE NY 10463 |
| MARTIN BALL | ORCHARD HOUSE DOWNSIDE EPSOM,SURREY KT18 5ET UNITED KINGDOM |
| MARTIN BARTLETT | TREETOPS NEWICK LAND MAYFIELD EAST SUSSEX TN20 6RQ UNITED KINGDOM |
| MARTIN BERRIDGE | GRAND HYATT TOKYO ROPPONGI HILLS MINATO-KU 13 JAPAN |
| MARTIN BERRIDGE | OAKWOOD RESIDENCE 2-4-3 AZABUJUBAN MINATO-KU 13 JAPAN |
| MARTIN BERTSCH | FLAT 7 52 SOUTH EDWARDES SQUARE LONDON W8 6HP UNITED KINGDOM |
| MARTIN BERTSCH | FLAT 7 52 SOUTH EDWARDES SQUARE LONDON,ANT W8 6HP UNITED KINGDOM |
| MARTIN BLANQUART | 39 COURTFIELD GARDENS FLAT 5 LONDON SW5 0PJ UNITED KINGDOM |
| MARTIN BLANQUART | 35 CHARING CROSS ROAD FLAT 2 LONDON,ANT WC2HOAT UNITED KINGDOM |
| MARTIN BLANQUART | 35 CHARING CROSS ROAD FLAT 2 LONDON WC2HOAT UNITED KINGDOM |
| MARTIN BORRELLI | JUANA MANSO 1351 9TH FLOOR, APT. E BA ARGENTINA |
| MARTIN BRODKA | 133 FENTIMAN ROAD LONDON SW8 1SZ UNITED KINGDOM |
| MARTIN BRODKA | DEUTSCHHERRNUFER 43 FRANKFURT HE 60594 GERMANY |
| MARTIN BROKERS (UK) LTD | CANNON STREET 25 DOWGATE HILL LONDON EC4R 2BB UK |
| MARTIN BROKERS (UK) LTD | CANNON STREET 25 DOWGATE HILL LONDON EC4R 2BB UNITED KINGDOM |
| MARTIN BURROWS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARTIN BURROWS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTIN BURROWS | 40 LONG CATLIS ROAD GILLINGHAM,KENT ME8 9ST UNITED KINGDOM |
| MARTIN BURY | GRUENWIESENSTRASSE 15 BIETIGHEIM-BISSINGEN BW 74321 GERMANY |
| MARTIN C CRONIN | 2696 JUNIPER AVENUE BOULDER CO 80304 |
| MARTIN CHRISTIAN BRUEMMER | 21 BOLTONS COURT 216 OLD COMPTON ROAD LONDON SW5 0BZ UNITED KINGDOM |
| MARTIN CONWAY | 6 BALLYDAWLEY RD BALLINDRUM MONEYMORE,DRY BT45 7NL UNITED KINGDOM |
| MARTIN COOKE | FLAT 3 59 DREWSTEAD ROAD STREATHAM HILL LONDON SW16 1AA UNITED KINGDOM |
| MARTIN CROSSAN | 152 BOW ROAD ST. MARY'S COURT LONDON E3 3AH UNITED KINGDOM |
| MARTIN CURRIE INC. | 1350 AVENUE OF THE AMERICAS SUITE 3010 NEW YORK NY 10019 |
| MARTIN DAVID | 2-3-7 AZABUJUBAN GREEN COURT AZABU JUBAN, MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| MARTIN DAVID | GREEN COURT AZABU JUBAN 2-3-7 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| MARTIN DAVID AMANN | 9 MAPLE TREE AVENUE APT. D3 STAMFORD CT 06906 |
| MARTIN DAVID ZACCARDO | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| MARTIN DAVID ZACCARDO | PO BOX 477 EAST DORSET VT 052530477 |
| MARTIN DEL CAMPO,CRISTIE R. | 7785 OLEANDER CIR APT F BUENA PARK CA 906201940 |
| MARTIN DOWD | 19 BANKMAN WAY CHESTER NEW JERSEY NY 07930 USA |

| Claim Name | Address Information |
|---|---|
| MARTIN EHMER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTIN ERIC LAGUERRE | 53 TAMARACK WAY PLEASANTVILLE NY 100 |
| MARTIN ERIC LAGUERRE | 53 TAMARACK WAY PLEASANTVILLE NY 10570-1515 |
| MARTIN F MARTINEZ | 2234 EAST AMELIA AVENUE PHOENIX AZ 85016 |
| MARTIN F MARTINEZ | 2234 EAST AMELIA AVENUE PHOENIX AZ 85016 |
| MARTIN FROWDE | 40 STRETTON MANSIONS GLAISHER STREET MILLENIUM QUAY LONDON SE8 3JP UNITED KINGDOM |
| MARTIN G. SEGUI | DIEGO DE CARBAJAL 879 HURLINGHAM BA 1686 ARGENTINA |
| MARTIN GUY | 6 NORMAN BUTLER HOUSE LADBROKE GROVE LONDON W10 5NJ UNITED KINGDOM |
| MARTIN GUY | 2 CLEVERLY ESTATE WORMHOLT ROAD W12 0LX UNITED KINGDOM |
| MARTIN HEALY | 2930 N. RIVER WALK DR. CHICAGO IL 60618 |
| MARTIN HERIZ, MONICA | 8 CALLOW STREET LONDON SW3 6BE UNITED KINGDOM |
| MARTIN HERIZ,MONICA | 8 CALLOW STREET LONDON, GT LON SW3 6BE UNITED KINGDOM |
| MARTIN HERIZ,VIRGINIA | 90 AVELINE STREET LONDON SE11 5DQ UNITED KINGDOM |
| MARTIN HUA WEY TAN | FLAT E, 17/F QUEENS TERRACE 1 QUEEN STREET SHEUNG WAN HONG KONG |
| MARTIN HUA WEY TAN | #305 THE GRAND SUITE 3-2-28 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARTIN HUA WEY TAN | GRAND SUITE #305 3-2-28 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARTIN HUA WEY TAN | GRAND SUITE #305 3-5-28 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARTIN HUA WEY TAN | 2-4-3-701 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| MARTIN HUNTER BRACKETT | 403 WEAVER MINE TRL CHAPEL HILL NC 275177594 |
| MARTIN HUXLEY | 76 MILLMARK GROVE LONDON SE14 6RH UK |
| MARTIN HUXLEY | 76 MILLMARK GROVE LONDON SE14 6RH UNITED KINGDOM |
| MARTIN IJOHA IJAHA | 54 KAY ROAD CLAPHAM NORTH SW9 9DE UNITED KINGDOM |
| MARTIN INTERNATIONAL ENCLOSURES | ENCLOSURES 14 WOODWORKERS WAY SEABROOK NH 03874 |
| MARTIN J DODGE LIMITED | SOUTHGATE ROAD WINCANTON BA9 9EB UK |
| MARTIN J DODGE LIMITED | SOUTHGATE ROAD WINCANTON, SOMER BA9 9EB UNITED KINGDOM |
| MARTIN J ROBERTS | 1 14TH ST APT 1204 HOBOKEN NJ 070306724 |
| MARTIN J ROBERTS | 260 WEST 54TH STREET APT 48C NEW YORK NY 10019 |
| MARTIN J. CHADDOCK | 47-324 20909 VENTURA BLVD STE 47 WOODLAND HLS CA 913642334 |
| MARTIN J. PRICE | 12 BEDFORD CLOSE MAIDENHEAD,BERKS SL6 3UP UNITED KINGDOM |
| MARTIN JAMES ROTHERAM | 43 WESTWOOD AVENUE BRENTWOOD,ESSEX CM14 4NU UNITED KINGDOM |
| MARTIN KELLY | 5 WEST END AVENUE NEW YORK NY 10024 |
| MARTIN KELLY | 5 WEST END AVENUE APT 4B NEW YORK NY 10024 |
| MARTIN KELLY | 14 E 90TH ST # 6A NEW YORK NY 101280671 |
| MARTIN KEYS | 18 HATTON TERRACE HATTON WARWICK CV35 7JS UNITED KINGDOM |
| MARTIN KEYS | 18 HATTON TERRACE HATTON WARWICK,ANT CV35 7JS UNITED KINGDOM |
| MARTIN KLINT HANSEN | BISSENSGADE 12B LEJL. 5 AARHUS C 8000 DENMARK |
| MARTIN L. MCLEAN | 5305 N. 8TH AVE. PHOENIX AZ 85013 |
| MARTIN LANE | STREET HOUSE WAREHORNE ROAD HAMSTREET ASHFORD,KENT TN26 2JJ UNITED KINGDOM |
| MARTIN LOCK & SAFE CO | 26072 MERIT CIRCLE SUITE 108 LAGUNA HILLS CA 92653-7015 |
| MARTIN LUTHER COLLEGE | 1995 LUTHER COURT NEW ULM MN 56073 |
| MARTIN MCKERROW | 850 PARK AVE APT 12B NEW YORK NY 10021 |
| MARTIN MINKOWICZ | 639 VANDERBILT ST BROOKLYN NY 11218-1257 |
| MARTIN MOLINA | 26 BEDFORD STREET APARTMENT C NEW YORK NY 10014 |
| MARTIN MOLINA | 10 E 29TH ST APT 15E NEW YORK NY 10016-7433 |
| MARTIN MUNROE | 2 STORK ROAD FOREST GATE LONDON E7 9HR UNITED KINGDOM |
| MARTIN MUNROE | 2A STORK ROAD FOREST GATE LONDON E7 9HR UNITED KINGDOM |
| MARTIN MUNROE | 58 WELSHPOOL HOUSE WELSHPOOL STREET LONDON E8 4PE UNITED KINGDOM |
| MARTIN MUNROE | 58 WELSHPOOL STREET LONDON E8 4PE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTIN ORTEGON, TEODOSIO F & RUIZ | ROMERO, SUEMY N - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARTIN P HAAS | 32 NORTHWAYS COLLEGE CRESCENT SWISS COTTAGE LONDON NW3 5DR UNITED KINGDOM |
| MARTIN P HAAS | 1 NUFFIELD LODGE CARLTON GATE ADMIRAL WALK LONDON W9 3TP UNITED KINGDOM |
| MARTIN P SNOW | FLAT , THE AVENUE BECKENHAM,SURREY BR3 5DG UNITED KINGDOM |
| MARTIN P SUTTER | MARTIN P. SUTTER 4026 WINDSWEPT DRIVE MONTGOMERY TX 77356 |
| MARTIN PARTNERS LLC | 224 S MICHIGAN AVENUE #620 CHICAGO IL 60604 |
| MARTIN PATRICK ARNOLD | NEUMANNSTR. 92 FRANKFURT HE 60433 GERMANY |
| MARTIN POTTER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTIN PRAUM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTIN PRICE | 59 BURLINGTON RD MURRAY HILL NJ 07974 |
| MARTIN R. KARBY | 24201 SALERO LN MISSION VIEJO CA 926914133 |
| MARTIN R. KARBY | 4453 W COAST HIGHWAY NEWPORT BEACH CA 92663 |
| MARTIN R. KARBY | 24201 SALERO LN MISSION VIEJO CA 92691-4133 |
| MARTIN REYES C.W.E. | WINE EDUCATOR 825 YORK STRET VALLEJO CA 94590 |
| MARTIN REYES C.W.E. | 825 YORK STREET VALLEJO CA 94590 |
| MARTIN RIDGES | 9A NORMAN GROVE BOW E3 5EG UNITED KINGDOM |
| MARTIN S. GOLDBERG | 149 BROOK FARM RD. EAST BEDFORD NY 10506 |
| MARTIN SHAFIROFF | 635 PARK AVENUE, 5TH FLOOR NEW YORK NY 10021 |
| MARTIN SOONG | 5 TYNDALE COURT TRANSOM SQUARE LONDON E14 3TQ UNITED KINGDOM |
| MARTIN THUNG | 175 SHAKESPEARE CRESCENT LONDON E12 6NA UNITED KINGDOM |
| MARTIN TURNER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARTIN V. FERRARO | 140 5TH AVE APT 7B NEW YORK NY 10011-4304 |
| MARTIN VALENTINOV STAVREV | 20 EAGLE WHARF 43 LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| MARTIN VON NIEDERHAUSERN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MARTIN VON NIEDERHAUSERN | KALCHBAHL STRASSE 112 ZURICH ZH 8038 SWITZERLAND |
| MARTIN W. POTTS | 43 THEYDON GROVE EPPING,ESSEX CM16 4PX UNITED KINGDOM |
| MARTIN WARD ANDERSON | 3- 7 WILLIAM STREET WINDSOR SL4 1BB UK |
| MARTIN WARD ANDERSON | 3- 7 WILLIAM STREET WINDSOR, BERKS SL4 1BB UNITED KINGDOM |
| MARTIN WENDHOLT | GROUND FLOOR FLAT 38 NEWTON ROAD HOVE,E.SUSX BN3 6AB UNITED KINGDOM |
| MARTIN ZINKIN | 3 KING HENRYS YARD LONDON N16 8XB UNITED KINGDOM |
| MARTIN, ADAM | FLAT 1 VICTORIA COURT CARTWRIGHT STREET LONDON E1 8LZ UNITED KINGDOM |
| MARTIN, ALEXANDER J | 2 THE CLOSE KENT SIDCUP DA144QX UNITED KINGDOM |
| MARTIN, BARBARA | 78 LINDBERGH DR NE #100 ATLANTA GA 30305 |
| MARTIN, CHANAE T. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARTIN, CHERRYL | 135-36 232 STREET LAURELTON NY 11413 |
| MARTIN, CHERYL | 1859 WINDSOR DRIVE LANCASTER TX 75134 |
| MARTIN, DASHAWN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARTIN, DAVID HARDING | 275 BROOKSIDE ROAD DARIEN CT 06820 |
| MARTIN, DUSTIN P. | 731 GREENWICH ST APT. J33 NEW YORK NY 10014 |
| MARTIN, ELIHU | 21 THE MEADOWS ENFIELD CT 06082 |
| MARTIN, FRANCIS | 200 EAST 24TH APT 403 NEW YORK NY 10010 |
| MARTIN, FRANK H. | P.O. BOX 8586 HORSESHOE BAY TX 78657 |
| MARTIN, G | 37525 GREENWOOD NORTHVILLE MI 48167 |
| MARTIN, GEORGE | 4658 CLOVER ST HONEOYE FALLS NY 14472 |
| MARTIN, GORDON G | 2673 TERRACE VIEW DR EUGENE OR 97405 |
| MARTIN, GRACE | 7 RICHMOND ROAD ESSEX ROMFORD RM1 2DX UNITED KINGDOM |
| MARTIN, GREGG M | 16 ROSEMARY COURT YORKTOWN HEIGHTS NY 10598 |

| Claim Name | Address Information |
|---|---|
| MARTIN, GRIFF | LINDENSTR. 17 SENNFELD D-97526 GERMANY |
| MARTIN, HARRY E | 3821 RIVERCREST DRIVE GAINESVILLE GA 30506 |
| MARTIN, HILDA | 2460 NW 115TH AVE CORAL SPRINGS FL 33065-3422 |
| MARTIN, JAMES J | 23 PARK HILL HERTS HARPENDEN AL53AT UNITED KINGDOM |
| MARTIN, JANE E | 1259 THIRD AVENUE LOS ANGELES CA 90019 |
| MARTIN, JANET | 2704 S DELAWARE ST ENGLEWOOD CO 80110-1432 |
| MARTIN, JANET | 9768 MAYFAIR STREET - #A ENGLEWOOD CO 80112 |
| MARTIN, JEAN E. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MARTIN, JEAN E. | 1 POLICE PLAZA NEW YORK NY 10038 |
| MARTIN, JEFFREY M | 1930 BROADWAY APT 14A NEW YORK NY 10023 |
| MARTIN, JEREMY | HIROO GREEN HOUSE B 2-16-6 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MARTIN, JESSICA J. | 1470 1ST AVENUE APARTMENT 12F NEW YORK NY 10075 |
| MARTIN, JIM | 813 BYRNE HALL HANOVER NH 03755 |
| MARTIN, JOAN | 5488 WILKINSON ROAD SARASOTA FL 34233 |
| MARTIN, JOHN E. | 14 SAN ANTONIO CIR MONROE NY 10950 |
| MARTIN, JOSE LUIS CASTANO AND RIBES, LAURA MANSANE | C/AYALA, 89, 4 D MADRID 28006 SPAIN |
| MARTIN, JULIE A | 908 NE 8TH AVE DELRAY BEACH FL 33483-5727 |
| MARTIN, KESHA | 3804 FLORESTA WAY LOS ANGELES CA 90043 |
| MARTIN, KRISTIN E. | 419 SPRUCE STREET UNIT D PHILADELPHIA PA 19106 |
| MARTIN, LA B | 98-08 24TH AVE EAST ELMHURST NY 11369 |
| MARTIN, LACY B | 3701 BELLE VISTA DRIVE ST PETE BEACH FL 33706 |
| MARTIN, LAURA C | PO BOX 473 KENBRIDGE VA 23944-0473 |
| MARTIN, LEIGH, LAWS & FRITZLEN, P.C. | 400 PECK'S PLAZA 1044 MAIN STREET KANSAS CITY MI 64105 |
| MARTIN, LEWIS N. - IRA FBO | 9300 CLUBSIDE CIRCLE UNIT 1303 SARASOTA FL 34238 |
| MARTIN, LINDA M | 22515 N. LINDEN DRIVE LAKE BARRINGTON IL 60010 |
| MARTIN, LUIS VICTOR | **ADDRESS NOT PROVIDED** |
| MARTIN, MAGGIE L | 5050 W VAN BUREN ST UNIT C CHICAGO IL 60644 |
| MARTIN, MARCUS | 228A WESTBOURNE GROVE LONDON W11 2RH UNITED KINGDOM |
| MARTIN, MARIANNE | 6459 VANDERBILT AVE DALLAS TX 75214 |
| MARTIN, MARTY | 5931 SEMINOLE CENTRE COURT # 107 FITCHBURG WI 53711 |
| MARTIN, MARY A. | P. O. BOX 6967 MONROE TOWNSHIP NJ 08831 |
| MARTIN, PATRICK D | 2929 HICKORY ST DALLAS TX 75226 |
| MARTIN, PETER | 9 ANTONA BLVD. CENTEREACH NY 11720 |
| MARTIN, RAIMUNDO | ALDEBARAN, 39 URBANIZACION MIRAVAL 28 ALALPARDO 28130 SPAIN |
| MARTIN, RICHARD C | 301 EAST COLORADO BLVD SUITE 612 PASADENA CA 91101 |
| MARTIN, RICHARD E | 1561 GERMANY RD. WILLIAMSTON MI 48895-9190 |
| MARTIN, RONALD F. | 533 SHERMAN STREET DOWNERS GROVE IL 60515 |
| MARTIN, SHANNON | 455 HUDSON STREET #9 NEW YORK NY 10014 |
| MARTIN, STEPHEN J. | 33 GAY GARDENS ESSEX DAGENHAM RM10 7TT UNITED KINGDOM |
| MARTIN, STEVEN | 68 SUMMER ROAD SURREY THAMES DITTON KT7 0QP UNITED KINGDOM |
| MARTIN, TERRY D | 10452 LYNX BAY LITTLETON CO 80124 |
| MARTIN, THOMAS R | 174 CONNECTICUT AVENUE FREEPORT NY 11520 |
| MARTIN, VALENTINA | FLAT 3 85 PALACE ROAD TULSE HILL LONDON SW2 3LB UNITED KINGDOM |
| MARTIN, WILLIAM | 11 KENMORE WAY LINCOLN RI 02865 |
| MARTIN, WILLIAM K | 112 PRESIDENT STREET 3RD FL BROOKLYN NY 11231 |
| MARTIN,ADAM | FLAT 1 VICTORIA COURT CARTWRIGHT STREET LONDON, GT LON E1 8LZ UNITED KINGDOM |
| MARTIN,ALEXANDER J | 2 THE CLOSE SIDCUP, KENT DA144QX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTIN,CHRISTOPHER O | 32774 CAROL ANN DR DENHAM SPGS LA 707060918 |
| MARTIN,GEORGE H. | 4658 CLOVER HONEOYE FALLS NY 14472 |
| MARTIN,GRACE | 7 RICHMOND ROAD ROMFORD, ESSEX RM1 2DX UNITED KINGDOM |
| MARTIN,HENRY | 27 CANTERBURY PARK DRIVE ST PETERS MO 63376-1113 |
| MARTIN,JACQUELINE DENISE | 10930 ZIMMERMAN LANE INDIANAPOLIS IN 46231 |
| MARTIN,JAMES | FLAT 4 IVY HOUSE 129 HIGH STREET RAINHAM, KENT ME8 8AN UNITED KINGDOM |
| MARTIN,JAMES | 1-3-1-2103 TOYOSU KOTO-KU 13 144-0061 JAPAN |
| MARTIN,JAMES J | 23 PARK HILL HARPENDEN, HERTS AL53AT UNITED KINGDOM |
| MARTIN,JANET C. | 20153 SILVER RANCH ROAD CONIFER CO 80433 |
| MARTIN,JASMIN | 5012 MONTAIR AVENUE LAKEWOOD CA 90712 |
| MARTIN,JEFFREY A. | 623 COUNTRY GROVE LANE AUBURN GA 30011 |
| MARTIN,JEREMY | HIROO GREEN HOUSE B 2-16-6 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| MARTIN,JESSICA RENEE | 305 E 3RD ST CORDELL OK 73632-4403 |
| MARTIN,JONATHAN | 173 TULLAMORE RD. GARDEN CITY NY 11530 |
| MARTIN,KANDY V | 4 HILLERSDON AVENUE BARNES LONDON, GT LON SW13 0EF UNITED KINGDOM |
| MARTIN,KELLY AMANDA | 4 TURNERS PLACE HOLMER GREEN, HIGH WYCOMBE, BUCKS HP15 6RN UNITED KINGDOM |
| MARTIN,KENNY | 226 E. 26TH STREET APT. 1D NEW YORK NY 10010 |
| MARTIN,LAURA C. | PO BOX 473 KENBRIDGE VA 23944 |
| MARTIN,LAURA C. | PO BOX 473 KENBRIDGE VA 23944 |
| MARTIN,MARCUS | 228A WESTBOURNE GROVE LONDON, GT LON W11 2RH UNITED KINGDOM |
| MARTIN,MICHAEL R. | 2629 EVANS COURT PIANO TX 75075 |
| MARTIN,PETER | 4711 NORTH MALDEN 1N CHICAGO IL 60640 |
| MARTIN,RAIMUNDO | ALDEBARAN, 39 URBANIZACION MIRAVAL ALALPARDO 28 28130 SPAIN |
| MARTIN,SAM | APARTMENT 102 THE PERSPECTIVE 100 WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7XB UNITED KINGDOM |
| MARTIN,STEPHANIE C | 154 S HANOVER ST APT 2 CARLISLE PA 170133418 |
| MARTIN,STEPHEN J. | 33 GAY GARDENS DAGENHAM, ESSEX RM10 7TT UNITED KINGDOM |
| MARTIN,STEVEN | 68 SUMMER ROAD THAMES DITTON, SURREY KT7 0QP UNITED KINGDOM |
| MARTIN,TERA K | 11 CHELSEA LANE CARLISLE PA 17015 |
| MARTIN,TERRY DON | 10452 LYNX BAY LITTLETON CO 80124 |
| MARTIN,TONI M. | 3214 RUSSWOOD LANE GARLAND TX 75044 |
| MARTIN,TRICIA S | 261 BONNYBROOK ROAD CARLISLE PA 17015 |
| MARTIN,VALENTINA | FLAT 3 85 PALACE ROAD TULSE HILL LONDON, GT LON SW2 3LB UNITED KINGDOM |
| MARTIN,ZACHARY | 21 LIVERMORE RD. WELLESLEY MA 02481 |
| MARTIN-DOMINGUE, KRISTIAN | 48 CHEVENING ROAD GREENWICH LONDON SE10 0LA UNITED KINGDOM |
| MARTIN-DOMINGUEZ,KRISTIAN | 48 CHEVENING ROAD GREENWICH LONDON, GT LON SE10 0LA UNITED KINGDOM |
| MARTINA A STEVENSON | 30 OLD MALLING WAY LEWES,E.SUSX BN7 2EG UNITED KINGDOM |
| MARTINA A STEVENSON | FLAT 4 136 GLOUCESTER PLACE LONDON NW1 6DT UNITED KINGDOM |
| MARTINA A STEVENSON | FLAT 4 136 GLOUCESTER PLACE LONDON,ANT NW1 6DT UNITED KINGDOM |
| MARTINA CIARROCCHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MARTINA CIARROCCHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARTINA D'COSTA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST ANDHERI (E) MUMBAI 400056 INDIA |
| MARTINA D'COSTA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST MUMBAI MH 400056 INDIA |
| MARTINA DI BERT | FLAT 78, 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| MARTINA DI BERT | 105, PHILBEACH GARDENS LONDON SW5 9ET UNITED KINGDOM |
| MARTINA DI BERT | 7, VIA BELLOTTI MILAN 20129 ITALY |
| MARTINA DI BERT | VIA SAVONA, 45 MILANO 20144 ITALY |
| MARTINA GORDON | 20 SEDGEMERE AVENUE EAST FINCHLEY LONDON N2 5SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTINA REGAN | 18 LYNDHURST COURT HOVE BN3 6FZ UNITED KINGDOM |
| MARTINA REGAN | 18 LYNDHURST COURT LYNDHURST ROAD HOVE BN3 6FZ UNITED KINGDOM |
| MARTINA SCHMITT | RATHENAUPLATZ 1 - FLOOR 2 FRANKFURT GERMANY |
| MARTINA SIMUNOVIC | 5621 NETHERLAND AVE APT 6F BRONX NY 10471-1856 |
| MARTINA SIMUNOVIC | 22-41 26TH STREET 3R ASTORIA NY 11105 |
| MARTINDALE HUBBELL INC | PO BOX 7247-0292 PHILADELPHIA PA 19170-0292 |
| MARTINDALE JR, WIGHT | 436 WILLIAMSON ROAD GLADWYNE PA 19035 |
| MARTINDALE JR.,WIGHT | 4323 REGATTA CIRCLE MORRISTOWN PA 19401 |
| MARTINDALE, WIGHT | 4323 REGATTA CIR. NORRISTOWN PA 19401 |
| MARTINE BRAMMAR | THE HAVEN 3 PARK ROAD HAYWARDS HEATH,W SUSX RH16 4HY UNITED KINGDOM |
| MARTINE KRALIK - LA TRADUCTION JURIDIQUE | 118, BOULEVARD RICHARD LENOIR PARIS 75011 FRANCE |
| MARTINE LEBEL | 12154 NW 73RD STREET PARKLAND FL 33076 |
| MARTINE S IP | FLAT 48, NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| MARTINE'S MEATINGPLACE | AMSTELDIJK 166 AMSTERDAM 1079 LH NETHERLANDS |
| MARTINELLI, CHRISTOPHER E. | 21 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MARTINELLI,JOHN E. | 20 YALE ST APT D NUTLEY NJ 071105306 |
| MARTINELLI,LISA M. | 3117 SCEPTRE DRIVE ROCKLIN CA 95765 |
| MARTINENGO, LORENZO | FLAT 6 22 CORNWALL GARDENS LONDON SW7 4AW UNITED KINGDOM |
| MARTINENGO,LORENZO | FLAT 6 22 CORNWALL GARDENS LONDON, GT LON SW7 4AW UNITED KINGDOM |
| MARTINEZ ALGABA ESTRELLA | DE HORA Y GALVAN-DUQUE PASEO DE LOS TAMARINDOS N.400A PISO 20 COL.BOS. DE LAS LOMAS MEXICO D.F. 05120 MEXICO |
| MARTINEZ IRON WORK INC. | 1359 N. SANTIAGO STREET SANTA ANA CA 92701 |
| MARTINEZ IV, ROMAN | 555 PARK AVENUE APT 6W NEW YORK NY 10065 |
| MARTINEZ IV, ROMAN | 555 PARK AVENUE APT 6W NEW YORK NY 10021-8166 |
| MARTINEZ IV,ROMAN | 555 PARK AVENUE APT 6W NEW YORK NY 10065 |
| MARTINEZ JR., JOSE | 150 WEST 47TH STREET 4F NEW YORK NY 10036 |
| MARTINEZ SEXTON,CRISTALINA | 5537 NOKOMIS AVE MINNEAPOLIS MN 55417 |
| MARTINEZ, ALEJANDRA | 1755 YORK AVENUE APT. 4N NEW YORK NY 10128 |
| MARTINEZ, ALEJANDRO | 1540 6TH STREET APT. 204 SANTA MONICA CA 90401 |
| MARTINEZ, CARMEN | 2921 FORT HAMILTON PKWY BROOKLYN NY 11218-1605 |
| MARTINEZ, CECILIA | 6050 PETERSBURG RD FAIRBURN GA 30213 |
| MARTINEZ, CECILIA | 1135 W 15TH ST SAN BERNARDINO CA 92411-1811 |
| MARTINEZ, DANIAN | 6600 BOULEVARD EAST APT 22H WEST NEW YORK NJ 07093 |
| MARTINEZ, DAVID | 3916 N. KEDVALE #G CHICAGO IL 60641 |
| MARTINEZ, ERICA | 333 RUTLAND ROAD BROOKLYN NY 11225 |
| MARTINEZ, FRANCISCO JAVIER TORTUERO | AV FACULTAD DE VETERINARIA 31  7-D LEON 24004 ESPANA |
| MARTINEZ, HEATHER A. | 6016 ANITA STREET DALLAS TX 75206 |
| MARTINEZ, ILICH | 65 HAVEN TERRACE PARLIN NJ 08859 |
| MARTINEZ, IVY | 2802 NUECES ST APT 311 AUSTIN TX 787053752 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MARTINEZ, JHOANNA | 227 1941 HALL PRINCETON NJ 08544 |
| MARTINEZ, JOHNNY | 16 TALBOT ST 2ND FLR. MONTCLAIR NJ 07042 |
| MARTINEZ, JORGE | 266 W 136TH ST, #1A NEW YORK NY 10030 |
| MARTINEZ, JORGE C | FT B, 14/F TOWER 2, REGENT ON THE PARK 9A KENNEDY ROAD HONG KONG HONG KONG |
| MARTINEZ, JORGE C. | A3 GOODWOOD 52 CHUNG HOM KOK RD HONG KONG HONG KONG |
| MARTINEZ, JOSE A | 2600 S. TOWN CENTER DR. APT 1093 LAS VEGAS NV 89135 |
| MARTINEZ, JOSE IGNACIO TORTUERO | CL PINTORES 20 TRES CANTOS, MADRID 28760 ESPANA |
| MARTINEZ, JOSE JIMENEZ | CALLE RIBAS 27 1-3 BARCELONA 08013 ESPANA |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, JOSEPH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MARTINEZ, JULIE K | 417 W 15TH STREET SCOTTSBLUFF NE 69361 |
| MARTINEZ, JUSTO A | 1717 FOUNTAINHEAD DRIVE LAKE MARY FL 32746 |
| MARTINEZ, MARTHA | 100 MONTGOMERY ST. APT. 17B JERSEY CITY NJ 07302 |
| MARTINEZ, MELODIE | 178 B LEXINGTON AVENUE JERSEY CITY NJ 07304 |
| MARTINEZ, MERY R. | 42 THE CRESCENT UNIT 16 BABYLON NY 11702 |
| MARTINEZ, MILAGROS PENA | C/ALCALA, 299 6 D, 28028 MADRID SPAIN |
| MARTINEZ, RAYMOND | 2 ELLAM DRIVE RANDOLPH NJ 07869 |
| MARTINEZ, RICARDO | 15 GRIMSTON ROAD FULHAM LONDON SW6 3QR UNITED KINGDOM |
| MARTINEZ, SIRA HERRERA | CL EDUARD TOLRA 8  BA EL MASNOU, BARCELONA 08320 ESPANA |
| MARTINEZ, SUE A | 400 GRAHAM LANE WYLIE TX 75098 |
| MARTINEZ,ALEJANDRA | 140 WEST 86TH STREET APT 7C NEW YORK NY 10024 |
| MARTINEZ,ALEJANDRA | 1755 YORK AVE APT 4N NEW YORK NY 101286865 |
| MARTINEZ,ANGELA M | 10350 LEE STEWART LANE FISHERS IN 46038 |
| MARTINEZ,ANNEMARIE ROSALIND | 16360 E FREMONT AVE #7 AURORA CO 80016 |
| MARTINEZ,ANTHONY R. | 16360 E FREMONT AVE #7 AURORA CO 80016 |
| MARTINEZ,CLAUDIO | 3105 WATERMARKE PL. IRVINE CA 92612 |
| MARTINEZ,DAVYNA J | 1300 S WILLOW ST #2-202 DENVER CO 80247 |
| MARTINEZ,DOLORES E. | 9553 BANYAN STREET ALTA LOMA CA 91737 |
| MARTINEZ,ERIC RUDOLFO | 3930 CYCLONE DR COLORADO SPGS CO 809204921 |
| MARTINEZ,ERICA | 1343 WEST 16TH STREET CHICAGO IL 60608 |
| MARTINEZ,FRANCESCA JEAN | 19061 EAST COTTONWOOD DRIVE APT #313 PARKER CO 80138 |
| MARTINEZ,GREGORY M. | 3037 CHESSINGTON DR LAND O' LAKES FL 34638 |
| MARTINEZ,HERLINDA F. | 1924 S. GOLDENWEST SANTA ANA CA 92704 |
| MARTINEZ,JACQUELINE B. | 13161 CAMERON ST VICTORVILLE CA 92392 |
| MARTINEZ,JANE | 5711 E. BENT TREE DR. SCOTTSDALE AZ 85262 |
| MARTINEZ,JORGE C. | A3 GOODWOOD 52 CHUNG HOM KOK RD HONG KONG, H HONG KONG |
| MARTINEZ,JOSE I. | 10633 EVENINGWOOD CT TRINITY FL 34655 |
| MARTINEZ,JULIE KAY | 8831 BRADWELL PLACE APT #208 FISHERS IN 46037 |
| MARTINEZ,MATILDE | 255 E HACIENDA DRIVE CORONA CA 92879 |
| MARTINEZ,MICHAEL | 730 COLUMBUS AVE APT 16F NEW YORK NY 10025 |
| MARTINEZ,PEARL A. | 230 PENNSYLVANIA DR SALINAS CA 93906-5146 |
| MARTINEZ,REYNA A | 1801 CALLE AMISTAD SAN JUAN TX 78589 |
| MARTINEZ,RICARDO | 15 GRIMSTON ROAD FULHAM LONDON, GT LON SW6 3QR UNITED KINGDOM |
| MARTINEZ,ROBIN | 33582 PALO ALTO STREET DANA POINT CA 92629 |
| MARTINEZ,SUE ANN | 400 GRAHAM LANE WYLIE TX 75098 |
| MARTINEZ,SUSAN | 9520 PINEBROOK STREET HIGHLANDS RANCH CO 80130 |
| MARTINEZ,SUSAN | 800 S. COURTNEY FULLERTON CA 92833 |
| MARTINEZ,TANIA P. | 25 MURRAY ST APT 2D NEW YORK NY 100072297 |
| MARTINEZ,THELMA F. | 2039 WEST ORANGE GROVE POMONA CA 91768 |
| MARTINEZ,TONYA M. | 14 OBSERVATORY NEWPORT COAST CA 92657 |
| MARTINEZ,UBALDO | 5122 WEST CRYSTAL LANE SANTA ANA CA 92704 |
| MARTINEZ-ALMOYN, LUIS | 4 ARUNDEL COURT JUBILEE PLACE LONDON SW3 3TJ UNITED KINGDOM |
| MARTINEZ-ALMOYNA,LUIS | 4 ARUNDEL COURT JUBILEE PLACE LONDON, GT LON SW3 3TJ UNITED KINGDOM |
| MARTINEZ-CHAPMAN, RAFAEL | C/O LEVEL 3 COMMUNICATIONS 113 NORTH MYERS STREET CHARLOTTE NC 28202 |
| MARTINEZ-CHAPMAN, RAFAEL | 5201 HILLINGDON ROAD CHARLOTTE NC 28226 |
| MARTINEZ-MIRALL, ANA | 308 SUSSEX MANSIONS 78-85 OLD BROMPTON ROAD LONDON SW7 3LB UNITED KINGDOM |
| MARTINEZ-MIRALLES,ANA | 308 SUSSEX MANSIONS 78-85 OLD BROMPTON ROAD LONDON, GT LON SW7 3LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARTINEZ-VIGIL,CYNTHEA ANN | 5769 WEST SORRENTO WAY WEST JORDAN UT 84084 |
| MARTING RODGER A | 414 SOUTH COURT STREET CIRCLEVILLE OH 43113 |
| MARTINI, STEPHEN | 565 GROVE STREET APT D13 CLIFTON NJ 07013 |
| MARTINIQUE PALTA | 2666 GLENMORE ST FERNDALE WA 98248-8992 |
| MARTINO MR SAMELI | TALSTRASSE 82 ZURICH CH8021 SWITZERLAND |
| MARTINO MR SAMELI | SONNEGGSTRASSE 2 ZURICH 8006 SWITZERLAND |
| MARTINO, CHRISTOPHER | 234 CAUSEWAY STREET APT 1106 BOSTON MA 02114 |
| MARTINO, GIANNI | 1017 JEFFERSON STREET APARTMENT 111 HOBOKEN NJ 07030 |
| MARTINO, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| MARTINO, NINO A | 606 GROVE AVENUE EDISON NJ 08820-3212 |
| MARTINO, PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| MARTINO,DANIELLE M. | 1626 2ND AVENUE, APARTMENT 1F NEW YORK NY 10028 |
| MARTINO, ELEANORA M. | 8321  E. CANDLEBERRY CIR ORANGE CA 92869 |
| MARTINO,UMBERTO | 372 FAWNWOOD LANE ORANGE CA 92869 |
| MARTINOT, MARCO | 201 S. 18TH STREET APT #1702 PHILADELPHIA PA 19103 |
| MARTINOT, MARCO A. | 515 WEST 52ND STREET APARTMENT PH2C NEW YORK NY 10019 |
| MARTINOVIC, MARIO | SCHWANHEIMER STRASSE 47 HE FRANKFURT 60528 GERMANY |
| MARTINOVIC,MARIO | SCHWANHEIMER STRASSE 47 HESSEN FRANKFURT 60528 GERMANY |
| MARTINOVIC,MARIO | SCHWANHEIMER STRASSE 47 FRANKFURT HE 60528 GERMANY |
| MARTINS, ADRIANA | DARDEN BUSINESS 1512 MINOR RIDGE COURT CHARLOTTESVILLE VA 22901 |
| MARTINS, PAULA | RUA PASSOS MANUEL N.°45 4.°ESQ. LISBOA 115-0257 PORTUGAL |
| MARTINS, RYAN S. | 337 S. FREMONT STREET APT #221 SAN MATEO CA 94401 |
| MARTINS,MELISSA J | 177 SPEER AVE CLIFTON NJ 07013 |
| MARTINS,MELISSA J | 32 MAPLE TERRACE STANHOPE NJ 07874 |
| MARTINS,TELMO R. | 894 CARTERET AVE. UNION NJ 07083 |
| MARTINSBURG LHCI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINSEN, BORRE | WAKASHIBA 149 M MEZON A-201 12 KASHIWA-SHI 277-0871 JAPAN |
| MARTINSEN, BORRE | WAKASHIBA 149 M MEZON A-201 KASHIWA-SHI 12 277-0871 JAPAN |
| MARTINSON,ERIC M. | 8313 NE MEADOWS CT. VANCOUVER WA 98662 |
| MARTINSPEED LIMITED | ALBERT YARD 7 GLASSHOUSE WALK LONDON SE11 5ES UK |
| MARTINSPEED LIMITED | ALBERT YARD 7 GLASSHOUSE WALK LONDON SE11 5ES UNITED KINGDOM |
| MARTINSPEED, LTD | ALBERT YARD 7 GLASSHOUSE WALK |
| MARTINSPEED, LTD | 7 GLASSHOUSE WALK |
| MARTIRES, MALLIKA | 602, LOURDES TOWER, GAUTAM BUDDHA MARG ORLEM MALAD (WEST) MH MUMBAI 400064 INDIA |
| MARTIRES,MALLIKA | 602, LOURDES TOWER, GAUTAM BUDDHA MARG ORLEM MALAD (WEST) MUMBAI MH 400064 INDIA |
| MARTIROSIAN, GREGG | 444 MEETINGHOUSE LN MEDIA PA 19063 |
| MARTIROSIAN,GREGG | 343 E. 66TH STREET APARTMENT 25 NEW YORK NY 10065 |
| MARTIS, WILSON ROSHAN | B-308,BLDG NO.14, AMRUT NAGAR, JOGESHWARI(W) MUMBAI 400102 INDIA |
| MARTIS,ROGER | LT 22/3 VIJAY NAGAR MAROL MAROSHI ROAD ANDHERI EAST MUMBAI 400059 INDIA |
| MARTIS,SHAROL | 258/10163, KANNAMWAR NAGAR VIKHROLI, VIKROLI (E) MUMBAI MH 400083 INDIA |
| MARTONE, ANGELA M | 44 WESTPORT DRIVE BARNEGAT NJ 08005 |
| MARTONE, JEAN J | 745 WEST BROAD STREET WESTFIELD NJ 07090 |
| MARTONE, P.C., FRANK J. | 1455 BROAD STREET BLOOMFIELD NJ 07003 |
| MARTORANA, NANCY N | 126 BROOKFIELD MOUNT PROSPECT IL 60056 |
| MARTOSELLA, CHRISTEN | 1635 MINDEN LN MALVERN PA 19355-8770 |
| MARTOV, MARTIN | 7 VIA SNATA RAMONA RANCHO MIRAGE CA 92270 |

| Claim Name | Address Information |
|---|---|
| MARTOV,MARTIN | 7 VIA SNATA RAMONA RANCHO MIRAGE CA 92270 |
| MARTSON DEARDORFF WILLIAMS & OTTO GILROY | 10 EAST HIGH STREET CARLISLE PA 17013 |
| MARTUCCI, DANIEL | 106 ACKLEN PARK DRIVE, APT. #3 NASHVILLE TN 37203 |
| MARTUCCI, DANIEL | 1226 W 69TH ST KANSAS CITY MO 64113-1910 |
| MARTUCCI, GARY S | 4 WASHINGTON SQUARE VLG APT 17A NEW YORK NY 10012-1910 |
| MARTUCCI, RITA | 2934 DUDLEY AVE BRONX NY 10461 |
| MARTY RANDALL | 9 ARRAN HOUSE RALEANA ROAD LONDON E14 9RN UNITED KINGDOM |
| MARTY RANDALL | 45 NECKINGER COTTAGES NECKINGER LONDON SE16 3QL UNITED KINGDOM |
| MARTY RANDALL | 45 NECKINGER COTTAGES NECKINGER LONDON,ANT SE16 3QL UNITED KINGDOM |
| MARTY, HUGO-LANCELOT | ROBERT GABRIEL 2-11-20-502 MOTOAZABU 13 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MARTY, HUGO-LANCELOT R | 2-11-20-502 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MARTY,HUGO-LANCELOT ROBERT GABRIEL | 2-11-20-502 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| MARTYN BEAUMONT | 65 HAVENFIELD ROAD HIGH WYCOMBE HP12 4SY UNITED KINGDOM |
| MARTYN DODGSON | 14 EDIS STREET LONDON NW1 8LG UNITED KINGDOM |
| MARTYN L. MANTYNBAND | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631 |
| MARTYN P RICKARD | FLAT 1, 10 WHEATSHEAF TERRACE LONDON SW6 5BH UNITED KINGDOM |
| MARTYN P RICKARD | GROUND FLOOR, 43 MACLISE ROAD LONDON W14 0PR UNITED KINGDOM |
| MARTYN P RICKARD | 55 FITZGEORGE AVENUE LONDON W14 0SZ UNITED KINGDOM |
| MARTYN, PETER | 189 GRANTWOOD AVENUE STATEN ISLAND NY 10312 |
| MARTZ, WARREN | 4753 PORTWEST CIR WICHITA KS 67204 |
| MARTZ,BENJAMIN W. | 1477 CHESTNUT STREET SAN FRANCISCO CA 94123 |
| MARU, HARDIK | FLAT 2 2 GOLDHURST TERRACE LONDON NW6 3HU UNITED KINGDOM |
| MARU,HARDIK | FLAT 2 2 GOLDHURST TERRACE LONDON, GT LON NW6 3HU UNITED KINGDOM |
| MARUBENI CORPORATION | 4-2, OHTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8088 |
| MARUBENI TELECOM | CHIYODA FIRST BLDG. 14F 3-8-1 NISHI KANDA CHIYODA-KU TOKYO 102-8368 JAPAN |
| MARUBILU HALL AND CONFERENCE SQUARE | MARUNOUCHI BLDG 7F 8F 2-4-1 MARUNOUCHI CHIYODA-KU 13 100-6307 JAPAN |
| MARUBUN | MARUBUN DAIYA BLDG 8-1 NIHONBASHI ODENMACHO CHUO-KU 13 103-8577 JAPAN |
| MARUHN,LEANNE | 9359 AMISON CIRCLE UNIT 203 PARKER CO 80134 |
| MARUO, MASANORI | 5-1-25 NARITA HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| MARUO,MASANORI | 5-1-25 NARITA HIGASHI SUGINAMI-KU 13 166-0015 JAPAN |
| MARUOKA NAPUKIN | 6-41-13 ASAKUSA TAITO-KU 13 111-0032 JAPAN |
| MARUONO, HIROMICHI | 6-12-2-B-1408 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MARUONO,HIROMICHI | 6-12-2-B-1408 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MARUTI ENTERPRISES | SHOP NO 15 SHIVSAGAR APARTMENT OFF 90 FEET ROAD KANDIVALI EAST MUMBAI MH 400101 INDIA |
| MARUWA KAIKAN | 88 YAWATA KASHU MINAMI AWAJI-SHI 656-0511 JAPAN |
| MARUWA KAIKAN | 88 YAWATA KASHU MINAMI AWAJI-SHI 28 656-0511 JAPAN |
| MARUWA KOGYO | GS HEIM SHIBA DAIMON 2-1-18 SHIBA DAIMON MINATO-KU 105-0012 JAPAN |
| MARUWA KOGYO | GS HEIM SHIBA DAIMON 2-1-18 SHIBA DAIMON MINATO-KU 13 105-0012 JAPAN |
| MARUYAMA, KEI | 24-15 ASAHICHO 14 SAGAMIHARA CITY 228-0804 JAPAN |
| MARUYAMA, KENTARO | 3-21-3-705 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| MARUYAMA,KEI | 24-15 ASAHICHO SAGAMIHARA CITY 14 228-0804 JAPAN |
| MARUYAMA,KENTARO | 3-21-3-705 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| MARUZEN | 1-12-32 AKASAKA MINATO-KU TOKYO 107 JAPAN |
| MARUZEN | 1-12-32 AKASAKA MINATO-KU TOKYO 13 107 JAPAN |
| MARVAL & OFARRELL | C\O SWISS BANK CORPORATION PO BOX 395 CHURCH ST STA NEW YORK NY 10008 |
| MARVAL AND O'FARRELL | AV LEANDRO N ALEM 828 BUENOS AIRES 1001 ARGENTINA |
| MARVELL A. DART | 3719 CALLE CURSACO RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| MARVELL A. DART | 3719 CALLE CURASCO RIVERSIDE CA 92503 |
| MARVELL A. DART | 2189 WILDFLOWER COURT CORONA CA 92879 |
| MARVELL,VICTORIA ANNE | 31 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON, GT LON NW1 6BA UNITED KINGDOM |
| MARVENA EDMOND | 10 NORTH AVENUE ELIZABETH NJ 07201 |
| MARVENA EDMOND | 16 OAKWOOD TER SPRING VALLEY NY 109771503 |
| MARVIN A. LARBI YEBOA | 2400 WEST EL CAMINO REAL SUITE 319 MOUNTAIN VIEW CA 94040 |
| MARVIN BAUTISTA | 280 STEEL HOPPER WAY GARNER NC 275297357 |
| MARVIN C SCHWARTZ | 2 EAST 88TH STREET NEW YORK AL 10128 |
| MARVIN T. GREEN III | 10983 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| MARVIN T. GREEN III | 10317 BANNOCKBURN DR LOS ANGELES CA 90064-4513 |
| MARVINA KAREN WALKER | 601 MORRIS AVE APT 5F BRONX NY 104514768 |
| MARVIS BURNS | 42 SOUTHFIELD ROAD MOUNT VERNON NY 10552 |
| MARWADI,REEMA | 10, VISHVA PREM, PATEL ESTATE, SV RD JOGESHWARI (W) MUMBAI 400102 INDIA |
| MARWAH, NANKI | 21 WELLESLEY COLLEGE RD UNIT 3508 WELLESLEY MA 02481 |
| MARWAH,SACHIN | 6 ROTHSCHILD CT GAITHERSBURG MD 20878 |
| MARWAHA, AJAY | 601 , 6TH FLOOR , SNOW WHITE 12TH RD , KHAR (WEST) KHAR (W) MUMBAI 400021 INDIA |
| MARWAHA,PRASHANT | A-10 SAGAR SOCIETY KOPRI THANE - EAST 400603 INDIA |
| MARWOOD GROUP ASSET MANAGEMENT LLC | 733 THIRD AVENUE ATTN: ALINA DIDONATO 11TH FLOOR NEW YORK NY 11017 |
| MARWOOD, SOPHIE | FLAT 1 31 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| MARWOOD,SOPHIE | FLAT 1 31 STRATHBLAINE ROAD LONDON, GT LON SW11 1RG UNITED KINGDOM |
| MARX, CHERYL | 580 PROSPECT AVE PRINCETON NJ 08540 |
| MARX, DANIEL L | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| MARX, DAVID | 9812 MERIDEN ROAD POTOMAC MD 20854 |
| MARX, JACQUELINE M | 452 WINCHESTER AVE STATEN ISLAND NY 10312 |
| MARX,MARLA JEAN | 1202 SCHMID DRIVE SCOTTSBLUFF NE 69361 |
| MARXER & PARTNER | HEILIGKREUZ 6 POSTFACH 484 VADUZ 9490 LIECHTENSTEIN |
| MARXER & PARTNER RECHTSANWA LTE | HEILIGKREUZ 6 POSTFACH 484 FL 9490 VADUZ VADUZ 9490 LIECHTENSTEIN |
| MARXER & PARTNER RECHTSANWSLTE | HEILIGKREUZ 6 POSTFACH 484 FL 9490 VADUZ VADUZ 9490 LIECHTENSTEIN |
| MARY A KHALIL | 13800 PARKCENTER DR TUSTIN CA 92782 |
| MARY A KHALIL | 5528 E VISTA DEL AMIGO ANAHEIM CA 928073839 |
| MARY A KHALIL | 8606 E WHITEWATER DR APT 122 ANAHEIM CA 92808-1268 |
| MARY A MASK | 1000 ROLLING HILLS DR. CORONA CA 92880 |
| MARY A. HENRY | 4900 CANADA VALLEY RD APT 262 ANTIOCH CA 945318665 |
| MARY A. LYNCH | 501 EAST 79TH ST. NEW YORK NY 10021 |
| MARY A. MARTIN | P.O. BOX 6967 MONROE NJ 08831 |
| MARY A. MARTIN | PO BOX 6967 MONROE TWP NJ 08831-6967 |
| MARY A. SMITH | 24549 LOS ALISOS BL. LAGUNA HILLS CA 92653 |
| MARY A. SMITH | 24549 LOS ALISOS BL. LAGUNA HILLS CA 92653 |
| MARY ADELE MUMM | 1565 YUCCA DRIVE GERING NE 69341 |
| MARY ADELE MUMM | 45 K ST GERING NE 69341-3707 |
| MARY ADELE MUMM | 1523 3RD AVE SCOTTSBLUFF NE 69361 |
| MARY ADELE MUMM | 2307 W 42ND STREET SCOTTSBLUFF NE 69361 |
| MARY ADELE MUMM | 2307 W 42ND STREET #16 SCOTTSBLUFF NE 69361 |
| MARY AND JOHN ELLIOT CHARITABLE | FOUR ELLIOT WAY SUITE 301 MANCHESTER NH 03103 |
| MARY ANN B. WOOD | 87  88TH STREET BROOKLYN NY 11209 |
| MARY ANN FOLEY | 520 FAIRWAY ROAD RIDGEWOOD NJ 07450 |
| MARY ANN HORNBACK | 4202 BILLTOWN RD APT 3 LOUISVILLE KY 40299-3948 |

| Claim Name | Address Information |
|---|---|
| MARY ANN KONSTANTINIDIS | 601 E 2ND ST APT 323 LOS ANGELES CA 900124179 |
| MARY ANN MCLEAN | 1780 GREENBRIAR CT YRDLEY PA 190673929 |
| MARY ANN MCLEAN | 1040 W. ADAMS #454 CHICAGO IL 60607 |
| MARY ANN MCLEAN | 5826 NORTH WAYNE AVENUE #3 CHICAGO IL 60660 |
| MARY ANN NICHOLSON | 15 SCHOOL ST METUCHEN NJ 08840 |
| MARY ANN NICHOLSON | 18108 HOLLIES CHURCH ROAD MELFA VA 23410 |
| MARY ANN PALIANI TRUST, UA 5-10-2002 | MARY ANN PALIANI, TR 3630 IRIS AVE. B2 BOULDER CO 80301 |
| MARY ANN SAGER | 5161 THORNTREE IRVINE CA 92612 |
| MARY ANN SAUCEDO | 422 WEST 38TH STREET SCOTTSBLUFF NE 69361 |
| MARY ANN SAUCEDO | 2905 DINEEN AVE SCOTTSBLUFF NE 693614439 |
| MARY ANN T RODRICK | 3475 LEGATO COURT DIAMOND BAR CA 91766 |
| MARY ANN T RODRICK | 3475 LEGATO COURT POMONA CA 91766 |
| MARY ANN T RODRICK | 3475 LEGATO COURT PHILIPS RANCH CA 91766 |
| MARY BETH DUNN | 171 WINDSOR PARKWAY TINLEY PARK IL 60477 |
| MARY BETH RILEY-WOOTEN | 665 MEADOWVILLE DR ROMEOVILLE IL 60446 |
| MARY BETH WESTERMAN | 501 EAST 78TH STREET APARTMENT 5C NEW YORK NY 10021 |
| MARY BETH WESTERMAN | 30 WARWICK ROAD ROCKVILLE CENTRE NY 110 |
| MARY BETH WESTERMAN | 30 WARWICK ROAD ROCKVILLE CENTRE NY 11570 |
| MARY BETH WESTERMAN | 616 MEMORIAL HEIGHTS DRIVE APT 9306 HOUSTON TX 77007 |
| MARY BIRD PERKINS CANCER CENTER | 4950 ESSEN LANE BATON ROUGE LA 70809 |
| MARY BONNER LTD | BUCKMORE PARK KART CIRCUIT MAIDSTONE ROAD CHATHAM ME5 9QG UNITED KINGDOM |
| MARY BONNER LTD | BUCKMORE PARK KART CIRCUIT MAIDSTONE ROAD CHATHAM, KENT ME5 9QG UNITED KINGDOM |
| MARY CAROLINE JAVIER | 142 GEORGE PLACE OCEANSIDE NY 112 |
| MARY CHO | 56 PINE STREET APT. #10E NEW YORK NY 10005 |
| MARY CHO | 362 BROOME STREET APARTMENT 40 NEW YORK NY 10013 |
| MARY CHOCOLATE CO., LTD. | ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO 143-8508 JAPAN |
| MARY CURLEW TRUST | 7213 BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| MARY D'SOUZA | OPP. NITCO 901/ IB, NG ROYAL PARK, KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| MARY E KONECKE | 326 EAST 58TH STREET APT 4C NEW YORK NY 10022 |
| MARY E MATTHEWSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARY E MATTHEWSON | 7 CHARLWOOD TERRACE LONDON SW15 1NZ UNITED KINGDOM |
| MARY E. KUHLMANN | 2025 SOUTHMOOR CT FORISTELL MO 63348 |
| MARY ELLEN CARDOZA | 11843 NORTH 91ST WAY SCOTTSDALE AZ 85260 |
| MARY ELLEN LARSON | 1 HOLMES ROAD CRANBURY NJ 08512 |
| MARY ESTHER SANCHEZ | 407 GREENWICH ST,  #5C NEW YORK NY 10013 |
| MARY ESTHER SANCHEZ | 205 HAZELDEANE GERING NE 69341 |
| MARY F. MANEGOLD | 159 WALNUT STREET MONTCLAIR NJ 07042 |
| MARY FOSTER CONSULTING LTD | 7 SEABROOK DRIVE WEST WICKHAM KENT BR4 9AJ UK |
| MARY FOSTER CONSULTING LTD | 7 SEABROOK DRIVE WEST WICKHAM KENT BR4 9AJ UNITED KINGDOM |
| MARY FRANCES FINIGAN | 9 VANDERBILT ROAD EARLSFIELD LONDON SW18 3BG UNITED KINGDOM |
| MARY FRANCES FINIGAN | 12 THORNDEAN STREET EARLSFIELD LONDON SW18 4HE UNITED KINGDOM |
| MARY FRANCES FINIGAN | 12 THORNDEAN STREET EARLSFIELD LONDON,ANT SW18 4HE UNITED KINGDOM |
| MARY FRANCES HUGHES | 71 STONEGATE ROAD LAKE FOREST IL 60045-2432 |
| MARY G ERVOLINO-PICCIUCA | 60-22 70TH STREET MASPETH NY 11378 |
| MARY GIULIANI CATERING & EVENTS INC. | 157 LEXINGTON AVENUE SUITE 2F NEW YORK NY 10016 |
| MARY GOLDMAN GALLERY | PO BOX 94 NEW SUFFOLK NY 119560094 |
| MARY GRACE ANDERS | 37 E 1ST ST BOILING SPRGS PA 170079682 |
| MARY GRACE ANDERS | 31 E 1ST ST BOILING SPRGS PA 170079682 |
| MARY GRACE LEYSA GEALOGO | 13651 OLYMPUS DRIVE WESTMINSTER CA 92683 |

| Claim Name | Address Information |
| --- | --- |
| MARY HEATHER BLACKMON | 16589 EAST DICKENSON PLACE AURORA CO 80013 |
| MARY HENDRIE-BURSE | 18 UPDOWN HILL BOLNORE VILLAGE HAYWARDS HEATH RH16 4GD UK |
| MARY HENDRIE-BURSE | 18 UPDOWN HILL BOLNORE VILLAGE HAYWARDS HEATH,W SUSX RH16 4GD UNITED KINGDOM |
| MARY HITCHCOCK MEMORIAL HOSPITAL | 1 MEDICAL CENTER DR. LEBANON NH 03756 |
| MARY I GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY J MOSCARDINO | 8482 SWEET WATER RD LONE TREE CO 80124-3015 |
| MARY J. DREXEL HOME | 250 N BETHLEHEM PIKE AMBLER PA 190023524 |
| MARY J. VESICH | 6211 N. SILVERY LANE DEARBORN HEIGHTS MI 48127 |
| MARY JANE ASHBY | ATTN:MARY JANE ASHBY 5512 CUESTA VERDE AUSTIN TX 78746 |
| MARY JANE NASH | 241 E 86TH ST APT 14B NEW YORK NY 100283625 |
| MARY JANE NELSON TRUST | ROY NELSON TRUSTEE 3100  85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| MARY JANE SMITH | 1350 6TH STREET GERING NE 69341 |
| MARY JEANNE GAUL | 1949 N MOHAWK ST CHICAGO IL 60614-5219 |
| MARY JEANNE GAUL | 1949 N MOWHAWK ST CHICAGO IL 606145219 |
| MARY JOY BERNARD | 25-85 49TH STREET APT.#3 ASTORIA NY 11103-1120 |
| MARY JOY BERNARD | 8332 ZENITH DRIVE BALDWINSVILLE NY 13027 |
| MARY K CHRISTENSEN | 50507 CO RD. #17 MITCHELL NE 693 |
| MARY K OROSCO | P.O. BOX 961014 FORT WORTH TX 76161-0014 |
| MARY K. BOYER | 211 N GLENDORA AVE GLENDORA CA 917412618 |
| MARY K. ORTEGON | 25 WEST HOUSTON STREET 2E NEW YORK NY 10012 |
| MARY KATHLEEN F ACHACOSO | 333 FIRST STREET UNIT 705 SAN FRANCISCO CA 94105 |
| MARY KATHLEEN F ACHACOSO | 333 FIRST STREET UNIT 705 SAN FRANCISCO CA 94105 |
| MARY KATHLEEN RODGERS | 4156 THATCHBURY CT CHINO HILLS CA 91709 |
| MARY KAY KELLEHER | 6 NELSON STREET WHITEHOUSE STATION NJ 08889 |
| MARY KLEINERT | 121 QUAPAW DR HARKER HTS TX 76548-2092 |
| MARY L. CHIU | 21 ESSEX ST, APT 10 NEW YORK NY 10002 |
| MARY L. CHIU | 6718 SAND CHERRY WAY CLINTON MD 20735 |
| MARY L. METTE | 26 DELLWOOD DR ATLANTA GA 30305 |
| MARY L. SCOTT | 1251 81ST ST BROOKLYN NY 112283003 |
| MARY LOU HOLMQUIST | AVE. F PO BOX 1692 SCOTTSBLUFF NE |
| MARY LOU HOLMQUIST | 730 MAIN STREET CHADRON NE 69337 |
| MARY LOUISE COSTANTINI | 1240 DUNSMURE ROAD HAMILTON ON L8H 1L8 CANADA |
| MARY LOUISE HURZELER | 134 WILD HORSE LOOP RCHO STA MARG CA 92688-1805 |
| MARY LOUISE WATSON | 4901 GREEN RIVER RD #311 CORONA CA 92880 |
| MARY LYGATE | 95 WALL STREET NEW YORK NY 10005 |
| MARY M BRADY | 1173 BLACK OAK DR DOWNERS GROVE IL 60515-1460 |
| MARY M. PRONOVOST | 12713 AUGUSTUS CT SAN DIEGO CA 92128 |
| MARY MEYER SCHOOL | 2817 N. PINE GROVE AVENUE CHICAGO IL 60657 |
| MARY OF NAZARETH SCHOOL | 14131 SENECA RD DAMESTOWN MD 11783 |
| MARY P. DELUIS | 909 PIN OAK LANE ALLEN TX 75002 |
| MARY PAT MCSHEA | 342 CAMBRIDGE ROAD PLYMOUTH MEETING PA 19462 |
| MARY PIETERSE-BLOEM | REGENCY HOUSE 5 LAWFORDS HILL CLOSE WORPLESDON SURREY GU3 3QD UK |
| MARY PIETERSE-BLOEM | REGENCY HOUSE 5 LAWFORDS HILL CLOSE WORPLESDON SURREY GU3 3QD UNITED KINGDOM |
| MARY PLUNKETT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MARY PLUNKETT | 23 CRANLEY ROAD WALTON-ON-THAMES,SURREY KT12 5BT UNITED KINGDOM |
| MARY PRUDENCE COURTNEY | 360 SOUTH PENNSYLVANIA STREET DENVER CA 80209 |
| MARY QUEEN OF THIRD MILLENIUM | 10903 SW 114TH STREET MIAMI FL 33176 |
| MARY R. KENNY | 22 CEDAR AVENUE ROCKVILLE CENTRE NY 110 |
| MARY R. KING | 93 TOMLIN CIRCLE BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| MARY RAUH | 3162 38TH STREET ASTORIA NY 11103 |
| MARY RUBY BEH | 1880 N GARLAND LN ANAHEIM CA 92807 |
| MARY RYAN GALLERY, INC. | 527 WEST 26TH STREET NEW YORK NY 10001 |
| MARY SCHAFER | 300 E 75 STREET APT 24-O NEW YORK NY 10021 |
| MARY SCHAFER | 66 E. 80TH STREET APT. 6B NEW YORK NY 10021 |
| MARY SCHAFER | 300 E. 75 STREET APT. 24-O NEW YORK NY 10021 |
| MARY SCOTT | 5 STRATHALLAN AVENUE HAIRMYRES EAST KILBRIDE G75 8GX UK |
| MARY SCOTT | 5 STRATHALLAN AVENUE HAIRMYRES EAST KILBRIDE G75 8GX UNITED KINGDOM |
| MARY TEDESCO | 9 ROCKY PASTURE ROAD GLOUCESTER MA 01930 |
| MARY TOEPFER | 322 WEST  STREET APT. 17G NEW YORK NY 10019 |
| MARY-ELIZABETH SCHAUB | 513 ENGLISH PL MAMARONECK NY 10543-2038 |
| MARY-ELIZABETH SCHAUB | 52 HASTINGS ROAD ISLAND PARK NY 11558 |
| MARYAND ASSOCIATION OF | 702 LIGHT STREET BALTIMORE MD 21230 |
| MARYANN HATZENBUEHLER | 4029 BANDERA DR PLANO TX 75074 |
| MARYANN MCCOURT | 10 CHATHAM RD FLANDERS NJ 07836 |
| MARYANN WINKLER | 2628 BROWNSVILLE RD LANGHORNE PA 19053 |
| MARYANNE BRELINSKY | 14511 MIST CREEK DRIVE HUMBLE TX 77396 |
| MARYBELLE SILVA | 14384 E NORTH AVE SANGER CA 93657-9565 |
| MARYELLEN DILLON | 120 ANDOVER ROAD ROCKVILLE CENTRE NY 110 |
| MARYELLEN S. DONOVAN | 11 HARRISON CT RIDGEFIELD CT 068772342 |
| MARYJANE BROOKS | 614 N PIONEER DR ANAHEIM CA 92805 |
| MARYJO CAPKO | 7 ASHFORD COURT SPRING LAKE HEIGHTS NJ 07762 |
| MARYL FRANK | 10 DOWNING STREET APT. 6A NEW  YORK NY 10014 |
| MARYL FRANK | 230 WEST 24 STREET APT. 1E NEW  YORK NY 10014 |
| MARYL, NICHOLAS | P O BOX 201770 NEW HAVEN CT 06520 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MARYLAND ASSOCIATION OF MORTGAGE BROKERS | 720 LIGHT STREET BALTIMORE MD 21230 |
| MARYLAND CHILD SUPPORT ACCOUNT | P.O.BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND COPIER COMPANY, INC | 11425 CRONHILL DR OWINGS MILLS MD 211172268 |
| MARYLAND COPIER COMPANY, INC | CENTRIC BUSINESS SYSTEMS PO BOX 75222 BALTIMORE MD 21275 |
| MARYLAND COPIER COMPANY, INC | 9590 LYNN BUFF COURT SUITE 12 LAUREL MD 20723 |
| MARYLAND DEPT OF ASSESSMENT & TAXATION | 301 WEST PRESTON STREET ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND INSTITUTE OF ART | 1300 MOUNT ROYAL AVENUE BALTIMORE MD 21217 |
| MARYLAND INSURANCE ADMINISTRATION | 525 ST. PAUL PLACE BALTIMORE MD 21202 |
| MARYLAND INSURANCE ADMINISTRATION | 8201 CORPORATE DRIVE, STE 400 LANDOVER MD 20785 |
| MARYLAND LEADERSHIP WORKSHOPS INC | PO BOX 83846 GAITHERSBURG MD 20883 |
| MARYLAND LEADERSHIP WORKSHOPS, INC. | PO BOX 83846 GAITHERSBURG MD 20883-3846 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLEBONE CRICKET CLUB | LORD'S CRICKET GROUND ST JOHN'S WOOD ROAD LONDON NW8 8QN UK |
| MARYLEBONE CRICKET CLUB | LORD'S CRICKET GROUND ST JOHN'S WOOD ROAD LONDON NW8 8QN UNITED KINGDOM |
| MARYLEE F. BRAGG | 1925 4TH STREET GERING NE 69341 |
| MARYLIN GONZALEZ | 600 LAWN WAY MIAMI SPRINGS FL 331663967 |
| MARYMOUNT MANHATTAN COLLEGE | 221 EAST 71ST STREET NEW YORK NY 10021 |
| MARYMOUNT SCHOOL | 1026 FIFTH AVENUE NEW YORK NY 10306 |
| MARYN G. CAPOZZOLI | MICHAEL HOUSE (5TH FLOOR), 35-37 CHISWELL STREET LONDON EC1Y 4SE UNITED KINGDOM |
| MARYN G. CAPOZZOLI | 347 E 51ST ST APT 3D NEW YORK NY 10022-6788 |

| Claim Name | Address Information |
|---|---|
| MARZ,MATTHEW | 399 PARK AVE NEW YORK NY 10022 |
| MARZANO, VICTOR O | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MARZONIE, JOHN | 975 PRIVATE ROAD WINNETKA IL 60093 |
| MARZUK RAFIQ | HH MANOR, 1ST FLOOR, D-NO-10-1-45/7 AZIZUDDIN ROAD , BUNDER MANGALORE 5001 INDIA |
| MARZUK RAFIQ | HH MANOR, 1ST FLOOR, D-NO-10-1-45/7 AZIZUDDIN ROAD , BUNDER MANGALORE 575001 INDIA |
| MAS,JEAN-CHRISTOPHE | 501 EAST 79TH STREET NEW YORK NY 10021 |
| MASA SERDAREVIC | CROOKED BILLET HOUSE 96 NEW STREET ASH CANTERBURY,KENT CT3 2BN UNITED KINGDOM |
| MASA SERDAREVIC | 17 BEAUFORT MANSIONS BEAUFORT STREET LONDON SW3 5AY UNITED KINGDOM |
| MASADA,NATALIE M | 13622 JORDAN COURT RANCHO CUCAMONGA CA 91734 |
| MASAE KAMEYAMA | OOSAWA MITAKASHI 13 181-0015 JAPAN |
| MASAE TOMISAWA | 1-26-3-301 TAIRAMACHI MEGURO-KU 13 JAPAN |
| MASAE TOMISAWA | N-1 MANSION 301 1-19-7 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| MASAFUMI ASANO | 5092-3, 1-810 NARUSE MACHIDA CITY 13 194-0044 JAPAN |
| MASAFUMI NARA | 5-17-6-1003 OTSUKA BUNKYO-KU TOUKYOU-TO 112-0012 JAPAN |
| MASAFUMI NARA | 5-17-6-1003 OTSUKA BUNKYO-KU 112-0012 JAPAN |
| MASAFUMI NARA | 5-17-6-1003 OTSUKA BUNKYO-KU 13 112-0012 JAPAN |
| MASAHIKO FURUTA | TOKYO TOKYO TOKYO JAPAN |
| MASAHIKO KAWAUCHI | 5-9-1-2F SEIJO SETAGAYA-KU 13 1-0066 JAPAN |
| MASAHIRO TANIKAWA | TOKYO TOKYO TOKYO 13 JAPAN |
| MASAHIRO YAMASHITA | 2-11-27-301 YAKUMO MEGURO-KU TOUKYOU-TO 152-0023 JAPAN |
| MASAHIRO YAMASHITA | 2-11-27-301 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| MASAHITO KAWADE | 8-15-103 YONBANCHO CHIYODA-KU 13 102-0081 JAPAN |
| MASAKI ICHIKAWA | 150-4-10-319 NAGATORISAWACHO ISOGOKU YOKOHAMASHI 14 235-0043 JAPAN |
| MASAKI KANEHYO | TOKYO TOKYO JAPAN |
| MASAKI NODA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MASAKI OKUNO | #309, 4-15-2 NISHI-AZABU APARTMENTS NISHI-AZABU 309 MINATO-KU 13 106-0031 JAPAN |
| MASAKI OKUNO | 2-2-22 KITA-SHINJUKU SHINJUKU-KU 13 169-0074 JAPAN |
| MASAKI SHIMOMURA | 7-15-406 HONMOKU-SHIKAHARA NAKA-KU YOKOHAMA CITY 14 231-0804 JAPAN |
| MASAKI,ERIC | 38-1-310 MOTO-YOYOGI SHIBUYA-KU 13 1510062 JAPAN |
| MASAKI,KUMIKO | DAIDA 2-21-15-403 ABIKO-CITY 12 270-1167 JAPAN |
| MASAKIYO,NOBUYUKI | 2-23-10 OKUSAWA SETAGAYA-KU TOKYO-TO 13 158-0083 JAPAN |
| MASAKO NEMOTO | 3-14-3 TOWA ADACHI-KU 13 120-0003 JAPAN |
| MASAKO NINOMIYA | 227 MATSUGAOKA-CHO 12 260-0807 JAPAN |
| MASAKO NODA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MASAKO SAKAGUCHI | 4-8-13 HONGOU BUNKYO-KU 13 113-0033 JAPAN |
| MASAKOWSKI, SALLY L | 312 WEST 20TH STREET APT 3D NEW YORK NY 10011-3336 |
| MASAMI INOUE | 4-17-2 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| MASAO MATSUO | FLEX ORIKASA 101 3-20-40 KIDUKI, NAKAHARA-KU KAWASAKI-SHI 14 211-0025 JAPAN |
| MASAO TAKAHASHI | 3-21-14 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MASAO TAKAHASHI | 1-23-23-315 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| MASARSKY, NELLY | 780 RICHMOND ROAD STATEN ISLAND NY 10304 |
| MASARU KOIBUCHI | 5-3-5-3F, HIGASHI GOTANDA SHINAGAWA-KU TOUKYOU-TO 141-0022 JAPAN |
| MASARU KOIBUCHI | 5-3-5-3F HIGASHI GOTANDA SHINAGAWA-KU 141-0022 JAPAN |
| MASARU KOIBUCHI | 5-3-5-3F HIGASHI GOTANDA SHINAGAWA-KU 13 141-0022 JAPAN |
| MASARU MORIMOTO | 5-6-17, HONCHO LEVEN HAIM KONUSU AGIO 1401 KONOSU-SHI JAPAN |

| Claim Name | Address Information |
|---|---|
| MASARU MORIMOTO | 5-6-17, HONCHO LEVEN HAIM KONUSU AGIO 1401 KONOSU-SHI 11 JAPAN |
| MASARU SHIBATA | 1-3-39-707 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MASARU SHIBATA | 4-1-5-108 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| MASASHIGE SHIMADA | 4-34-7-102 SHIMO KITA-KU 13 115-0042 JAPAN |
| MASATO KOYANAGI | 4-40-17 CHIHAYA TOSHIMA-KU 13 171-0044 JAPAN |
| MASATO KOYANAGI | 4-40-17-502 CHIHAYA TOSHIMA-KU 13 171-0044 JAPAN |
| MASATO MISHINA | 2-8-1-402 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MASATO NAKAMURA | MENAHOUSE301, 4-14-18 FUKASAWA SETAGAYA-KU KAWASAKI CITY 13 158-0081 JAPAN |
| MASATO NAKAMURA | MENAHOUSE301, 4-14-18 FUKASAWA SETAGAYA-KU TOKYO 13 158-0081 JAPAN |
| MASATO NAKAMURA | 1-2-15 MIYAZAKI MIYAMAE-KU KAWASAKI CITY 216-0033 JAPAN |
| MASATO NAKAMURA | 1-2-15 MIYAZAKI MIYAMAE-KU KAWASAKI CITY 14 216-0033 JAPAN |
| MASATOSHI GOTO | 535-3-1004 SHINANOCHO TOTSUKA-KU YOKOHAMA CITY 14 JAPAN |
| MASATOSHI ISHIDA | 1-9-7 OYAMADAI SETAGAYA-KU TOKYO 13 158-0086 JAPAN |
| MASATOSHI ISHIDA | 2-22-17 TSURUMAKI SETAGAYA-KU TOKYO 154-0016 JAPAN |
| MASATOSHI ISHIDA | 2-22-17 TSURUMAKI SETAGAYA-KU TOKYO 13 154-0016 JAPAN |
| MASATOSHI MORI | 2-2-17-306 JIYUGAOKA MEGURO-KU TOUKYOU-TO 152-0035 JAPAN |
| MASATOSHI MORI | 2-2-17-306 JIYUGAOKA MEGURO-KU 13 152-0035 JAPAN |
| MASATSUGU SENDA | RIVERCITY EAST TOWERS, ROOM #1113 2-1-2 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| MASATSUGU SENDA | OAKWOOD APARTMENTS ROPPONGI CENTRAL #305 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MASATSUGU SENDA | ONE COLUMBUS PLACE APARTMENT S33H NEW YORK NY 10019 |
| MASAUN, JYOTI | 152 GROSVENOR RD, FLAT 17 GT LON GT LON WESTMINSTER SW1V 3JL UNITED KINGDOM |
| MASAUN, JYOTI | 152 GROSVENOR RD, FLAT 17 WESTMINSTER SW1V 3JL UNITED KINGDOM |
| MASAUN, JYOTI | 1801 NORTH OAKS BLVD. NORTH BRUNSWICK NJ 08902 |
| MASAUN, JYOTI | 152 GROSVENOR RD, FLAT 17 WESTMINSTER, GT LON SW1V 3JL UNITED KINGDOM |
| MASAYA NAKAMURA | 3-8-1-1609 SHINTOMICHO CHUO-KU 13 104-0043 JAPAN |
| MASAYA NAKAMURA | 2-18-2-202 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| MASAYASU TADA | 1-63, 5 BANCHO UEGAHARA NISHINOMIYA 28 662-0895 JAPAN |
| MASAYO FURUKAWA | 1-15-9 MINAMI MEGURO-KU 152-0013 JAPAN |
| MASAYO FURUKAWA | 1-15-9 MINAMI MEGURO-KU 13 152-0013 JAPAN |
| MASAYO GOTO | 3-7-4-502 KANDAOGAWA-CHO CHIYODA-KU TOUKYOU-TO 101-0052 JAPAN |
| MASAYO GOTO | 3-7-4-502 KANDAOGAWA-CHO CHIYODA-KU JAPAN |
| MASAYO GOTO | 3-7-4-502 KANDAOGAWA-CHO CHIYODA-KU 13 JAPAN |
| MASAYO GOTO | 3-7-4-502 KANDAOGAWA-CHO CHIYODA-KU 13 101-0052 JAPAN |
| MASAYOSHI FUJIWARA | 2-4-3-401 AZABUJYUBAN MINATOKU 13 106-0045 JAPAN |
| MASAYOSHI FUJIWARA | 350 WEST 43RD STREET IVY TOWER,APT.18B NEW YORK NY 10036 |
| MASAYUKI HAYASHI | 1-9-12-901 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| MASAYUKI HAYASHI | MAIN SCHLOSS 201, 5-14-4, KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| MASAYUKI KOBAYASHI | 3-4-31 ROPPONGI MINATO-KU 13 JAPAN |
| MASAYUKI KOBAYASHI | TOKYO TOKYO TOKYO 13 JAPAN |
| MASAYUKI MATSUHASHI | 4-19-6-302 MINAMI-AOYAMA MINATO-KU 13 JAPAN |
| MASAYUKI MIZUKOSHI | 2-14 MISUZUGAOKA AOBA-KU YOKOHAMA-SHI 14 225-0016 JAPAN |
| MASCARENHAS, CHERYL | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PAKADI,SAHAR MH MUMBAI 400099 INDIA |
| MASCARENHAS, JEFFERY J | 111 QUEENSWAY KENT WEST WICKHAM BR4 9DT UNITED KINGDOM |
| MASCARENHAS, MARK A. | 162 W. 54TH STREET APT. # 2A NEW YORK NY 10019 |
| MASCARENHAS,CHERYL | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PA MUMBAI MH 400099 INDIA |
| MASCARENHAS,DOROTHY | MONICA VILLA, B-ROOM # 3 CHIMAT PADA, MAROL NAKA ANDHERI EAST MUMBAI 400059 INDIA |
| MASCARENHAS,JEFFERY J | 111 QUEENSWAY WEST WICKHAM, KENT BR4 9DT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MASCARI, IRENE | 25 ROGERS PLACE FLORAL PARK NY 11001 |
| MASCARI, JOHN A. | 162 WEST 54TH STREET APARTMENT 11D NEW YORK NY 10019 |
| MASCERA, LAWRENCE | 140 COLONY DRIVE HOLBROOK NY 11741 |
| MASCI, CINDY TRINIDAD | 603 HAMPSHIRE ROAD #454 WESTLAKE VILLAGE CA 91361 |
| MASCITELLI, STEVEN J. | 1100 OTT LANE MERRICK NY 11566 |
| MASCOL, ELVETIA | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MASCOTT, BRENDA K. | 28975 STATE ROUTE 20 SEDRO WOOLLEY WA 98284 |
| MASEL, BENJAMIN | 120 ST. MARKS PLACE APARTMENT 5F NEW YORK NY 10009 |
| MASELLI, CHARLES | 40 WESTLAKE DRIVE VALHALLA NY 10595 |
| MASERA, RAINER STEFANO | VIA ASMARA NO 16 RM ROME ITALY |
| MASERA, RAINER STEFANO | VIA ASMARA NO 16 ROME RM ITALY |
| MASERGY COMMUNICATIONS, INC | 2740 NORTH DALLAS PARKWAY SUITE 260 PLANO TX 75093-4834 |
| MASFIN, EDITH | 11/10 SIRKIN YEHUD ISRAEL |
| MASHA STEPANENKO | 1366 DEVON LANE TROY MI 48084 |
| MASHA STEPANENKO | 3442 CIRCLE DRIVE COMMERCE TOWNSHIP MI 48382 |
| MASHAL, ROY | NAHSHON 12 RAMAT HASHARON 47301 ISRAEL |
| MASHAL, ROY | RAMAT HASHARON BERNSTEIN COHEN 10B ISRAEL 47239 ISRAEL |
| MASHANGOMBE, QUEEN | FLAT 11 668 COMMERCIAL ROAD LONDON E14 7HB UNITED KINGDOM |
| MASHANGOMBE, QUEEN | 2 GOLD STREET APT 3811 NEW YORK NY 10038 |
| MASHANGOMBE, QUEEN | FLAT 11 668 COMMERCIAL ROAD LONDON, GT LON E14 7HB UNITED KINGDOM |
| MASHINTER, BRADLEY | 415 HBS MAIL CENTER BOSTON MA 02163 |
| MASHIO, KAZUYOSHI | 1-16-8 OOMIYA, SUGINAMI-KU 13 168-0061 JAPAN |
| MASHOMACK POLO CLUB LLC | 396 SMITHFIELD VALLEY ROAD AMENIA NY 12501-5164 |
| MASHREQBANK | ATTN:MAHMOOD ALI/ SAMIR NISHAT KHAN/ ADRIENNE HUSSEY OMAR IBN AL KHATAB RD, NEXT TO AL GHURAIR CTR DEIRA DUBAI UNITED ARAB EMIRATES |
| MASHRU, RUCHIR | 6 ALBEMARLE PARK STANMORE MDDSX HA7 4HL UNITED KINGDOM |
| MASI, DENNIS | 702 REGENCY CT MIDDLETOWN NJ 07748-5261 |
| MASI, FRANK | 10 HAPENNY DRIVE MANALAPAN NJ 07726-4305 |
| MASIELLO, FRANK T. | 1535 85TH STREET BROOKLYN NY 11228 |
| MASIELLO, FRANK T. | 1056 BAY RIDGE AVE. BROOKLYN NY 11219 |
| MASILOTTI, PAULA L | 181 SOUTH CENTRAL AVENUE WOOD DALE IL 60191 |
| MASIS KEVORKIAN | 1374 CAMINITO BALADA LA JOLLA CA 92037 |
| MASIS KEVORKIAN | 1374 CAMINITO BALADA LA JOLLA CA 92037-7183 |
| MASK EUROPE LIMITED | STUDIO 302 LANA HOUSE 118 COMMERCIAL STREET LONDON E1 6NF UNITED KINGDOM |
| MASKELL, OLIVER | 279 CRESSEX ROAD BOOKER HIGH WYCOMBE, BUCKS HP12 4QE UNITED KINGDOM |
| MASLAN, RALPH | 1239 HARDSCRABBLE RD CHAPPAQUA NY 10514 |
| MASLIN, SHARI M. | 401 SECOND AVE. APT. 7D NEW YORK NY 10010 |
| MASLIN, SARAH | 22 BURDOCKS DRIVE BURGESS HILL, W SUSX RH150HH UNITED KINGDOM |
| MASLON EDELMAN BORMAN & BRAND | 3300 NORWEST CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402-4140 |
| MASLOV, VICTOR | WHARTON 2106 WALNUT STREET, APT 3R PHILADELPHIA PA 19103 |
| MASLOW MEDIA | ATTN:LINDA MASLOW 2233 WISCONSON AVE, NW SUITE 400 WASHINGTON DC 20007 |
| MASLOW MEDIA GROUP INC | 2234 WISCONSIN AVE, NW SUITE 400 WASHINGTON DC 20007-2231 |
| MASLOW MEDIA GROUP INC | P.O. BOX 1913 MERRIFIELD VA 22116-1913 |
| MASLOW MEDIA GROUP INC | CHEVY CHASE BANK ATTN:  MASLOW MEDIA GROUP, INC. P.O. BOX 1913 MERRIFIELD VA 22116-1913 |
| MASLOW MEDIA GROUP, INC. | 2233 WISCONSIN AVENUE, SUITE 400 WASHINGTON CA 20007 |
| MASLOW MEDIA GROUP, INC. | DO NOT USE-SEE V# 0000042803 WASHINGTON DC 20010 |
| MASON BLAKE | 5 LUKE STREET LONDON EC2A 4PX UK |
| MASON BLAKE | 5 LUKE STREET LONDON EC2A 4PX UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MASON CHRISTOPHER STEELE | 3341 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| MASON CHRISTOPHER STEELE | 10600 PARK HEIGHTS AVENUE OWINGS MILLS MD 05753 |
| MASON HAYES AND CURRAN | SOUTH BANK HOUSE 24 BARROW ST DUBLIN 2 IRELAND |
| MASON III,DONALD | 1500 EBONY DR CASTLE ROCK CO 801045336 |
| MASON KRONENFELD | 155 EAST 31ST STREET APARTMENT 16C NEW YORK NY 10016 |
| MASON WOODARD | 3003 MEMORIAL CT APT 2410 HOUSTON TX 770076049 |
| MASON, ANDREW | 9 SPRING MEADOW DRIVE MALVERN PA 19355 |
| MASON, CAROLINE | 67, TATTERSALL GARDENS ESSEX LEIGH-ON-SEA SS9 2QS UNITED KINGDOM |
| MASON, ERIC | 420 E. 54TH STREET APT. #9F NEW YORK NY 10022 |
| MASON, GREG | 353 E 78TH STREET, 17C NEW YORK NY 10021 |
| MASON, JERRY L. | 3140 S. PITKIN STREET AURORA CO 80013-2069 |
| MASON, KARIN | 2715 MEADOW LAKE DRIVE TOMS RIVER NJ 08755 |
| MASON, KAROL A | P.O. BOX 5655 BLUE JAY CA 92317 |
| MASON, KINDRA | 152 PFORZNEIMER MAIL CENTER CAMBRIDGE MA 02138 |
| MASON, MINDY | 6975 S. UNION PARK CENTER 6TH FLOOR MIDVALE UT 84047 |
| MASON, RAFAEL | 408 W. 129TH STREET-APT. 30 NEW YORK NY 10027 |
| MASON, RASHIDA A. | 70 SOUTH MUNN AVE #811 EAST ORANGE NJ 07018 |
| MASON, REGINALD T | 201 RAVINE AVE APT 6P YONKERS NY 10701-1815 |
| MASON, ROSALIND A | 2 MIDDLE FARM COURT HIGH STREET KEMPSFORD GLOUCS FAIRFORD GL7 4EY UNITED KINGDOM |
| MASON, SARAH LOUISE | 40 BRISCOE ROAD ESSEX RAINHAM RM139QF UNITED KINGDOM |
| MASON, SHARI | 605 SHORE ACRES DR MAMARONECK NY 10543 |
| MASON, SIMON G | 96 MANOR WAY KENT BECKENHAM BR3 3LR UNITED KINGDOM |
| MASON, TINA M | 4274 S SALIDA WAY #1 AURORA CO 80013 |
| MASON, VALERIE P | 300965 STONEGATE MINATARE NE 69356 |
| MASON,CAROLINE | 67, TATTERSALL GARDENS LEIGH-ON-SEA, ESSEX SS9 2QS UNITED KINGDOM |
| MASON,CHRISTOPHER W. | 250 E. HOUSTON APT 9C NEW YORK NY 10002 |
| MASON,PATRICIA L. | 153 EAST 18TH STREET APARTMENT 17 NEW YORK NY 10003 |
| MASON,RAFAEL S. | 240 RIVERSIDE BLVD. APARTMENT 14P NEW YORK NY 10069 |
| MASON,ROSALIND A | 2 MIDDLE FARM COURT HIGH STREET KEMPSFORD FAIRFORD, GLOUCS GL7 4EY UNITED KINGDOM |
| MASON,SAMUEL | 14 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS LONDON, GT LON SE1 1GF UNITED KINGDOM |
| MASON,SARAH | 11 SOUTHFIELD ROAD FAIRFIELD CT 06824 |
| MASON,SARAH LOUISE | 40 BRISCOE ROAD RAINHAM, ESSEX RM139QF UNITED KINGDOM |
| MASON,SIMON G | 96 MANOR WAY BECKENHAM, KENT BR3 3LR UNITED KINGDOM |
| MASON,TINA MARIE | 4274 S SALIDA WAY #1 AURORA CO 80013 |
| MASON,VALERIE P N | 300965 STONEGATE MINATARE NE 69356 |
| MASON-CLARK,ADAM | 2 TUDOR HOUSE 12 PINNER HILL ROAD PINNER, MDDSX HA5 3RY UNITED KINGDOM |
| MASONS | 30 AYLESBURY STREET LONDON LONDON EC1ROER UK |
| MASONS | 30 AYLESBURY STREET LONDON LONDON EC1ROER UNITED KINGDOM |
| MASOOD A. KHAN | 1-1-3 SEISHINCHO #1101 MINAMI HEIGHTS EDOGAWA-KU 13 134-0087 JAPAN |
| MASOOD BHATTI | 59 LAKEVIEW TERRACE SANDY HOOK CT 06482 |
| MASOOD GHASEMIAN | PO BOX 41236 SAN JOSE CA 95160-1236 |
| MASOOD JAAN | A302 ROPPONGI HILLS RESIDENCES 6-12-2 ROPPONGI MINATO-KU 106-0032 JAPAN |
| MASOOD JAAN | A302 ROPPONGI HILLS RESIDENCES 6-12-2 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MASOOD, MOHAMMAD USMAN | 3820 LOCUST WALK APT# 401 PHILADELPHIA PA 19104-6134 |
| MASOOD,MOHAMMAD USMAN | 1265 MIDGREEN LANE MISSISSAUGA ON L5V 2E3 CANADA |
| MASOPUST, JEFF | 2529 30TH DRIVE APT #3 ASTORIA NY 11102 |
| MASOTTA, R. ALEX | 333 EAST 89TH APT 1G NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| MASOUD MODARRESI | 6-12-17 SHIMOUMA-A SETAGAYA-KU 13 JAPAN |
| MASOUD MODARRESI | 5-31-2-805 KASUGACHO NERIMA-KU 13 179-0074 JAPAN |
| MASOUDPOUR, JOHN | 1402 FOXHALL ROAD NW WASHINGTON DC 20007 |
| MASPONS, ED | 3063 ATOLL DRIVE LEWIS CENTER OH 43035 |
| MASRIEH, FOUAD J. | 1009 BARCLAY BLVD. PRINCETON NJ 08540 |
| MASROUA,GEORGE | 211 WEST 56TH STREET APT 22H NEW YORK NY 10019 |
| MASS AUDOBON BOSTON NATURE CENTER | 500 WALK HILL STREET MATTAPAN MA 02126 |
| MASS EXPRESS INC | OOSHIMIZU 170-1 NARITA-SHI NARITA-SHI 12 286-0122 JAPAN |
| MASS FINANCIAL INVTMT MGMT | MFS INVESTMENT MANAGEMENT 500 BOYLSTON BOSTON MA 02116 |
| MASS MUTUAL ASIA | 1 LIVERPOOL STREET LONDON EC2M 7QD UNITED KINGDOM |
| MASS MUTUAL ASIA | CHRIS DEFRANCIS DAVID BABSON SPRINGFIELD MA 01115 |
| MASS MUTUAL ASIA | ATTN: CHRIS DEFRANCIS DAVID BABSON  & CO. SPRINGFIELD MA 01115 |
| MASS, HARRY | 7804 WINTERBERRY PLACE BETHESDA MD 20817-4852 |
| MASSA, GERALD L | 35 TOWNE PLACE WARREN RI 02885 |
| MASSACHUSETTS (COMMONWEALTH OF) | ATTN: STEARNS JEFF ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS ADVOCATES FOR CHILDREN | 25 KINGSTON ST STE 2F BOSTON MA 02111-2200 |
| MASSACHUSETTS AFFORDABLE HOUSING | 1803 DORCHESTER AVENUE DORCHESTER MA 02124 |
| MASSACHUSETTS ASSOCIATION OF COMMUNITY | DEVELOPMENT CORPORATION 89 SOUTH STREET  4TH FLOOR BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORATION AUTHORITY | TEN PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS BAYTRANSPORATION AUTHORITY | ATTN: DEPUTY GENERAL MANAGER AND CHIEF FINANCIAL OFFICER 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7046 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7052 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7021 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7049 BOSTON MA 02204 |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT STREET BOSTON MA 02114 |
| MASSACHUSETTS GENERAL HOSPITAL | DEVELOPMENT OFFICE 165 CAMBRIDGE STREET SUITE 600 BOSTON MA 02114 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ATTN: FINANCIAL DIRECTOR ONE BEACON STREET BOSTON MA 02108 |
| MASSACHUSETTS INST OF TECHNOLOGY | BLACK GRADUATE STUDENT ASSOC 77 MASSACHUSETTS AVENUE ROOM 26-349 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE ROOM 12-156 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | ATTN:  TREASURER MIT ROOM 50-220 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | MIT THE TECH PO BOX 397029 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE ROOM NE48-308 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INST OF TECHNOLOGY | SOCIETY OF HISPANIC PROF. ENGINEERS 77 MASSACHUSETTS AVENUE BUILDING W20-401 CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INST OF TECHNOLOGY | SOCIETY OF HISPANIC PROFESSIONAL ENGINEERS 77 MASSACHUSETTS AVENUE BUILDING W20-401 CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INST OF TECHNOLOGY | 238 MAIN STREET SUITE 200 CAMBRIDGE MA 02142 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | ATTN:TREASURER 238 MAIN STREET CAMBRIDGE MA 02142 |
| MASSACHUSETTS MORTGAGE BANKERS | ASSOCIATION 76 CANAL STREET - SUITE 302 BOSTON MA 02114 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE STREET ATTN: GAIL KUPFERSCHMID SPRINGFIELD MA 01111-0001 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 100 BRIGHT MEADOW BLVD. M258 ENFIELD CT 06082 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO - | FPD ALPHA BACKED NOTES SEPARATE ACCT GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| MASSACHUSETTS NON PROFIT HOUSING | ASSOCIATION INC 18 TREMONT STREET  ROOM 401 BOSTON MA 02108 |
| MASSACHUSETTS PENSION RESERVES | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT |

| Claim Name | Address Information |
|---|---|
| INVESTMENT MANAGEME | 06880 |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS SCHOOL COUNSELORS ASSOC. | P.O. BOX 1007 MONUMENT BEACH MA 02553 |
| MASSACHUSETTS SCHOOL COUNSELORS ASSOC. | ATTN: JANICE TKACZYK P.O. BOX 318 EAST DENNIS MA 02641 |
| MASSACHUSETTS SOCIETY FOR THE | PREVENTION OF CRUELTY TO CHILDREN 99 SUMMER ST  6TH FLOOR BOSTON MA 02110 |
| MASSACHUSETTS SOCIETY FOR THE PREVENTION | 400 BROADWAY METHUEN MA 01844 |
| MASSACHUSETTS SPECIAL OLYMPICS ASSN.INC | 450 MAPLE STREET P.O. BOX 303 HATHORNE MA 01937 |
| MASSACHUSETTS STATE COLLEGE BUILDING | AUTHORITY 136 LINCOLN STREET ATTN: EDWARD ADELMAN BOSTON MA 02111 |
| MASSACHUSETTS TURNPIKE AUTHORITY | 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | ATTN: RESEARCH AND RISK MANAGEMENT MASSACHUSETTS WATER RESOURCES AUTHORITY 115 BROADWAY NEW YORK NY 10006 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | ATTN: GRACE LEE, FIRST DEPUTY TREASURER THE COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF STATE TREASURER ONE ASHBURTON PLACE BOSTON MA 02108-1608 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | CHARLESTOWN NAVY YARD 100 FIRST AVENUE BOSTON MA 02129 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | ATTN: FREDERICK A LASKEY, EXECUTIVE DIRECTOR CHARLESTOWN NAVY YARD BOSTON MA 02129 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | MASSACHUSETTS WATER RESOURCES AUTHORITY CHARLESTOWN NAVY YARD 100 FIRST AVENUE BOSTON MA 02129 |
| MASSAPEQUA TERMINATORS | 58 CHARLES AVENUE MASSAPEQUA NY 11762 |
| MASSAS, GORDON | 13631 MERCADO DRIVE DEL MAR CA 92014 |
| MASSAS,GEORGE TYLER | 121 W. GLAUCUS STREET UNIT A ENCINITAS CA 92024 |
| MASSAT, DAVID | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | ATTN: CHIEF FINANCIAL OFFICER 75 FEDERAL STREET BOSTON MA 02110 |
| MASSE, WENDY | 1360 SUGARTOWN RD BERWYN PA 19312 |
| MASSET,PIERRE F | 230 CASTELLAIN MANSIONS CASTELLAIN ROAD LONDON, GT LON W9 1HD UNITED KINGDOM |
| MASSEY, JOHN HOLLIS | 4004 WINDSOR AVENUE DALLAS TX 75205 |
| MASSEY, ROSS | 151 WEST 10TH STREET APT. 8 NEW YORK NY 10014 |
| MASSEY, STEPHANIE Y. | 2680 S ZURICH COURT DENVER CO 80219 |
| MASSEY, STEVEN J. | 10333 SCHUSS DR. ANCHORAGE AK 99507 |
| MASSEY,CHARLOTTE | 35 CARRINGTON ROAD HIGH WYCOMBE, BUCKS HP12 3HU UNITED KINGDOM |
| MASSEY,ROBERT K. | 18 EAST RIDGE DRIVE PETERBOROUGH NH 03458 |
| MASSEY,STEPHANIE Y. | 2680 S ZURICH CT DENVER CO 802195658 |
| MASSIE, BARRY M. | 6 LULA WAY MILL VALLEY CA 94941 |
| MASSIEU, LUIS | 1 WEST STREET SUITE 100 NEW YORK NY 10004 |
| MASSIH,MASSIMO | 12 ELLERDALE ROAD FLAT 4 LONDON, GT LON NW3 6BB UNITED KINGDOM |
| MASSIMO MASSIH | 12 ELLERDALE ROAD FLAT 4 LONDON NW3 6BB UNITED KINGDOM |
| MASSIMO MR BIANCHI | FLAT 4, 79 SAINT MARTIN'S LANE LONDON,WYORKS WC2N 4AA UNITED KINGDOM |
| MASSIMO MR BIANCHI | FLAT 4, 79 SAINT MARTIN'S LANE LONDON WC2N 4AA UNITED KINGDOM |
| MASSIMO MR BIANCHI | VIA CARLO PORTA 5 VARESE 21100 ITALY |
| MASSIMO NICOSANTI | FLAT 41 TURNER HOUSE CASSILIS ROAD LONDON E14 9LJ UK |
| MASSIMO NICOSANTI | FLAT 41 TURNER HOUSE CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| MASSIMO NICOSANTI | FLAT 35 DISCOVERY DOCK EAST 3, SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| MASSIMO NICOSANTI | FLAT 4 ROSEBAY HOUSE 21 HAWGOOD STREET LONDON E3 3ST UNITED KINGDOM |
| MASSIMO NICOSANTI | RESIDENCE "LA DARSENA" ROOM 216 VIA VIGEVANO 13 MILANO 20144 ITALY |
| MASSIMO PITTONI | VL. BEATRICE DESTE,7 MILANO 20122 ITALY |
| MASSIMO PITTONI | VL. BEATRICE DA¨ESTE,7 MILANO 20122 ITALY |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | ATTN: ISSEI SASAKI INVESTMENT MANAGEMENT DEPARTMENT TOC ARIAKE EAST TOWER 15F |

| Claim Name | Address Information |
|------------|---------------------|
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | 2-5-7 ARIAKE, KOTO-KU 135-0063 JAPAN |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | ATTN: INVESTMENT ADMINISTRATION DEPARTMENT CERULEAN TOWER 26-1, SAKURAGAOKA-CHO SHIBUYA-KU TOKYO 150-8512 JAPAN |
| MASSMUTUAL MERCURIES LIFE INS | 8862 2725 3883 XIN-YI RD SEC. 5 |
| MASSMUTUAL MERCURIES LIFE INS | ATTN:LEON CHEN MASS MUTUAL MERCURIES LIFE INSURANCE CO., LTD. 6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5 TAIPEI 11059 TAIWAN, PROVINCE OF CHINA |
| MASSMUTUAL SELECT STRATEGIC BALANCED FUND | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| MASSON,PETER FRASER | 14 DUBLIN STREET EDINBURGH, LOTH EH13PP UNITED KINGDOM |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: CHRISTOPHER MADISON C/O MASTER CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | 200 CLARENDON ST STE 5100 BOSTON MA 021165043 |
| MAST CREDIT OPPORTUNITIES IMASTER FUND LIMITED | ATTN:WILL BRUCE CA, CFA C/O MAST CAPITAL MANAGEMENT LLC 353 BOYLSTON STREET, SUITE 401 BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. | C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON MA 02210-2600 |
| MAST DEPOSITOR CORP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAST, WILLIAM L | 45 HART ST RAMSEY NJ 07446 |
| MASTER KEY | POSTFACH 21 MAUR ZH 8124 SWITZERLAND |
| MASTER KLEAN JANITORIAL INC | PO BOX 22044 DENVER CO 80222 |
| MASTER MAIL DIRECTSERVICE | SATTLERSTR. 3 ISERNHAGEN 30916 GERMANY |
| MASTER PURVEYORS, INC. | HUNTS POINT COOP MARKET BUILDING B-14 BRONX NY 10474 |
| MASTER TRUST BANK OF JAPAN | 400006986 TOKIO MARINE ASSET MGMT +81-3-3212-0881 1-2-1 MARUNOUCHI TOKYO KAIJO NICHIDO JAPAN |
| MASTER TRUST BANK OF JAPAN | 290207 MITSUBISHI UFJ ASSET MGMT 1 EXCHANGE SQUARE LONDON EC2A 2JL UNITED KINGDOM |
| MASTER TRUST BANK OF JAPAN 110077 | AIG INV JAPAN CO LTD 03-5208-9078 1-1-3 MARUNOUCHI,AIG BUILDING CHIYODA-KU JAPAN |
| MASTER TRUST BANK OF JAPAN/ | TTEE FOR NO. 400035639 (THE) 1-2-1 SHIBAURA MINATO-KU TOKYO 105-6791 JAPAN |
| MASTER, PRITESH | 6 GOPAL BAUG S.M. X RD.2 NR. AMBE MATAJI TEMPLE IRANIWADI, KANDIVLI(W) KANDIVLI (W), MH MUMBAI 400067 INDIA |
| MASTER,PRITESH | 6 GOPAL BAUG S.M. X RD.2 NR. AMBE MATAJI TEMPLE IRANIWADI, KANDIVLI(W), KANDIVLI (W) MUMBAI MH 400067 INDIA |
| MASTERCARD INCORPORATED INTERNATIONAL | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERCARD INCORPORATED INTERNATIONAL | LOCKBOX PROCESSING CENTER 4 CHASE METROTECH CTR 7TH FL EAST BROOKLYN NY 11245-0002 |
| MASTERFILE CORP | 3 CONCORDE GATE 4TH FLOOR TORONTO ON CANADA M3C 3N7 CANADA |
| MASTERFILE CORP | 175 BLOOR STREET EAST SOUTH TOWER, 2ND FLOOR TORONTO ON CANADA M4W 3R8 CANADA |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MASTERPIECE INTERNATIONAL LIMITED | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| MASTERPLAN PROJEKTCONSULTING UND -MANAGE | LANDSBERGER STR. 191 MUNCHEN 80687 GERMANY |
| MASTERS APARTMENTS, L.P. | 1800 BERING DRIVE SUITE 501 HOUSTON TX 77057 |
| MASTERS APARTMENTS, L.P. | 4505 SW MASTERS LOOP, BEAVERTON OR 97007-1186 |
| MASTERS, JONATHAN I | 122 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HH UNITED KINGDOM |
| MASTERS, LISA J | 1009 5TH STREET HERMOSA BEACH CA 90254 |
| MASTERS, MICHAEL | 120 ANCON AVE PELHAM NY 10803 |

| Claim Name | Address Information |
|---|---|
| MASTERS, PAUL | 435 HIGHLAND AVENUE KEARNY NJ 07032 |
| MASTERS,JONATHAN I | 122 HARESTONE VALLEY ROAD CATERHAM, SURREY CR3 6HH UNITED KINGDOM |
| MASTERSON,MICHAEL | 2131 KEITH LN MIDLOTHIAN VA 23113-2336 |
| MASTERSON, SINEAD | 5 GEORGETTE PLACE GREENWICH LONDON, GT LON SE10 8QA UNITED KINGDOM |
| MASTRACOLA,ANTHONY | 16 MONROE STREET APT 6C NEW YORK NY 10002 |
| MASTRIOCOVO, MARISA J. | 301 E 79TH STREET APT 6N NEW YORK NY 10075 |
| MASTROBUONO,NEIL A. | 25 SUMMIT AVE. CEDAR KNOLLS NJ 07927 |
| MASTRODOMENICO, ISABELLA G | 8118 95TH AVENUE APT 6L OZONE PARK NY 11416-1214 |
| MASTROGIACOMO, DIANE | 14 ELIZABETH CT SEWELL NJ 08080 |
| MASTROGIACOMO, ROSARIO | 24-17 23RD AVENUE ASTORIA NY 11105 |
| MASTROGIACOMO,JESSICA | 2417 23RD AVE ASTORIA NY 11105 |
| MASTROGIOVANNI,JOSEPH M. | 451 PEACOCK WAY VACAVILLE CA 95688 |
| MASTROGIULIO, JOHN | 136 WAVERLY PLACE APARTMENT 5A NEW YORK NY 10014 |
| MASTROMARINO, ROBERT | 7 CHESLEY CT MORGANVILLE NJ 07751 |
| MASTROMAURO ROSADO, JULIA | 111 WYATT ROAD GARDEN CITY NY 11530-3117 |
| MASUBUCHI, KAYOKO | 1-15-2-301 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| MASUBUCHI, KAYOKO | 1-15-2-301 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| MASUD, OMER | 330 E 49TH ST APT 10G NEW YORK NY 10017-1653 |
| MASUD,ZAIN | 86 LESSINGHAM AVENUE LONDON, GT LON SW17 8NF UNITED KINGDOM |
| MASUDA, KEIKO | 1-13-23 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| MASUDA, YUKIHIRO | 2-24-16,  KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| MASUDA, YUKIHIRO | 2-24-16, KAKINOKIZAKA MEGURO-KU TOKYO 152-0022 JAPAN |
| MASUDA,CHIHARU | 1-5-3 ROPPONGI MINATO-KU MINATO-KU 13 JAPAN |
| MASUDA,KEIKO | 1-13-23 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| MASUDA,YUKIHIRO | 2-24-16,  KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| MASUMI WAIDA | 5623 WHITEMUD ROAD EDMONTON AB T6H 4X3 CANADA |
| MASUMI WAIDA | 520 WEST 43RD STREET, APT 33D NEW YORK NY 10036 |
| MASUOKA,YOJI | 4-17-1 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| MASUREKAR, JAYWANT | 12900 LAKE AVE APT 1920 LAKEWOOD 0H 441071559 |
| MASURKAR,SANKETA NEELESH | S.V.ROAD JAI-SHREE,1/4 YESHWANT NAGAR, ROAD NO.3. GOREGAON(WEST) MUMBAI MH 400062 INDIA |
| MASUTAKA,MIEKO | 4-10-6-301 HIGASHI-YUKIGAYA OTA-KU 13 145-0065 JAPAN |
| MATA MAYRAND,ERNESTO | PRADO DEL REY CHALET 34 POZUELO DE ALARCON 28 28224 SPAIN |
| MATA SECURITIES INDIA PRIVATE LIMITED | SULEMAN CHAMBERS,FLAT NO 32, 5TH FLOOR,4,BATTERY STREET, APOLLO BUNDER COLABA MUMBAI- 400039 MUMBAI MH 400039 INDIA |
| MATA, MICHAEL A | 240 BRONXVILLE ROAD BRONXVILLE NY 10708 |
| MATA,EDWARD P | 209 E 20TH ST SCOTTSBLUFF NE 69361 |
| MATA,SONJA ANN | PO BOX 203 LYMAN NE 69352 |
| MATAELE,ISILELI TUPOU | 11359 FUERTE DRIVE EL CAJON CA 92020 |
| MATALON-UNDERWO, DEBORAH | 4 FOXLEES ELMS LANE MDDSX WEMBLEY HA0 2PR UNITED KINGDOM |
| MATALON-UNDERWOOD,DEBORAH | 4 FOXLEES ELMS LANE WEMBLEY, MDDSX HA0 2PR UNITED KINGDOM |
| MATAMALES, STEPHANIE | 3132 CITY LIGHTS DRIVE ALISO VIEJO CA 92656 |
| MATAMALES,STEPHANIE | 3132 CITY LIGHTS DR ALISO VIEJO CA 926562631 |
| MATANANE,BRIAN D. | 32080 VIA CORDOBA TEMECULA CA 92592 |
| MATANLE, STEPHEN | THE COACH HOUSE OLD SURREY HALL W SUSX EAST GRINSTEAD RH19 3PR UNITED KINGDOM |
| MATANLE,STEPHEN | THE COACH HOUSE OLD SURREY HALL EAST GRINSTEAD, W SUSX RH19 3PR UNITED KINGDOM |
| MATAOANU,ANCA NICOLETA | 400 N MCCLURG COURT APARTMENT 3512 CHICAGO IL 60611 |
| MATARAZZO,VITA A. | 55 BOOTH AVENUE WETHERSFIELD CT 06109 |
| MATARESE, MATTHEW | 33 RAILROAD AVENUE APT. 9 MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| MATCH POINT | 23 BLAIR STREET EDINBURGH EH1 1QR UNITED KINGDOM |
| MATCH SCHOOL | 1001 COMMONWEALTH AVENUE BOSTON MA 02215 |
| MATE LAURA RENEE | 191 WEST MAIN STREET ADAMSTOUN PA 19501 |
| MATEENE, IRUMBO | 417 W. ROSCOE APT #403 CHICAGO IL 60657 |
| MATEER III, HARRY M. | 201 W 11TH ST APARTMENT 4C NEW YORK NY 10014 |
| MATEI ZATREANU | 11 HAWKES TRL WEBSTER NY 14580 |
| MATEICKA, ROBERT C | 17 BOUNTY ST METUCHEN NJ 08840 |
| MATEJ BEATIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MATEJ BEATIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATEJ BENKA | 15 HAZLE GROVE BATH,SOMER BA2 2JE UNITED KINGDOM |
| MATEJ BENKA | FLAT 9 89-91 WEST END LANE LONDON NW6 4PY UNITED KINGDOM |
| MATELA, MANSI | 1-28-3, EBISU NISHI, SHIBUYA-KU 13 TOKYO 150-0021 JAPAN |
| MATELA,MANSI | 1-28-3, EBISU NISHI, SHIBUYA-KU TOKYO 13 150-0021 JAPAN |
| MATER DEI HIGH SCHOOL | 26 LEONARDVILLE RD C\O F MCKINLEY NEW MONMOUTH NJ 07748 |
| MATERA,ANTONETTE DORIA | 423 WEST BOYSEN AVENUE ANAHEIM CA 92805 |
| MATERA,SABRINA | VIEYTES 713 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| MATERIA HONG KONG LIMITED | 5/F CARFIELD COMMERCIAL BUILDING , 75 - 77, WYNDHAM STREET CENTRAL HONG KONG HONG KONG |
| MATERIAL FLOW & CONVEYOR SYSTEMS INC | 11117 SW GREENBURG RD TIGARD OR 97223 |
| MATERIAL HONG KONG LTD | 5TH FLOOR, CARFIELD COMMERCIAL BLDG 75-77 WYNDHAM STREET, CENTRAL HONGKONG HONG KONG |
| MATERIALS ADVISORY GROUP INC | 94 SOUTH UNIVERSITY BLVD.#245 ATTN: KEITH A. JONES HIGHLANDS RANCH CO 80126 |
| MATERIALS ADVISORY GROUP INC | 9457 SOUTH UNIVERSITY BLVD. #245 HIGHLANDS RANCH CO 80126 |
| MATERS, JEFFREY | 1735 N PAULINA ST APT 313 CHICAGO IL 60622-1461 |
| MATEU HERRADOR,VICTOR | CARDENAL VIVES I TUTO 20 2 B BARCELONA SPAIN 08 08034 SPAIN |
| MATGA INTERNATIONAL CORPORATION | 2-29-6 HIGASHIOIZUMI NERIMA-KU 13 178-0063 JAPAN |
| MATH FOR AMERICA | 50 BROADWAY 23RD FLOOR NEW YORK NY 10004 |
| MATH, ULHAS S | ROOM NO. 14 BUILDING 37, JN 3 SECTOR 9 VASHI MH MUMBAI 400703 INDIA |
| MATH,ULHAS S | ROOM NO. 14 BUILDING 37, JN 3 SECTOR 9 VASHI MUMBAI MH 400703 INDIA |
| MATHAI,LIJO | 9, KAIRALI SADAN, LINK ROAD, NEAR WOCKHARDT HOSPITAL, MULUND (WEST) MUMBAI 400080 INDIA |
| MATHAI-DAVIS, TARA | PRINCETON UNIVERSITY FIRST UNIT 1345 PRINCETON NJ 08544 |
| MATHAN GANESU | 95 SHEAVESHILL AVENUE COLINDALE LONDON NW8 6RZ UNITED KINGDOM |
| MATHANDA, ADRIAN | SHALOM RESIDENCY, FLAT # 703 KANAKIA ROAD, NEAR CINEMAX THEATRE MIRA ROAD (EAST) THANE, MAHARASHTRA 401107 INDIA |
| MATHANGHI BALASUBRAMANIAN | 17553 SADDLE RIDGE CT MONUMENT CO 80132 |
| MATHANGHI BALASUBRAMANIAN | 17553 SADDLE RIDGE CT MONUMENT CO 80132 |
| MATHAPATI,AMIT | 7 DRAUPADI NIWAS KISAN NAGAR NO 1 WAGLE ESTATE THANE(W) MH 400604 INDIA |
| MATHAROO, SUKHWANT SINGH | GURMUKH HIRA, 176, VIDYANAGRI MARG KALINA, SANATACRUZ E SANTACRUZ MUMBAI 400098 INDIA |
| MATHCOUNTS FOUNDATION | 1420 KING STREET ALEXANDRIA VA 22314 |
| MATHENY, JUDITH ANN | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHER, D A | 411 E 4TH ST HINSDALE IL 60521 |
| MATHER, GEORGE | 10725 THATCHER WAY DULUTH GA 30097 |
| MATHER, PETER | 3 CAVENDISH PLACE ST GEORGES ROAD BICKLEY KENT BROMLEY BR1 2GA UNITED KINGDOM |
| MATHER, RUTH FOLTZ | 3 WOODVINE LANE LAKE WYLIE SC 29710 |
| MATHER, SCOTT I | 8407 HACKAMORE RD LITTLETON CO 80125 |
| MATHER,PETER | 3 CAVENDISH PLACE ST GEORGES ROAD BICKLEY BROMLEY, KENT BR1 2GA UNITED KINGDOM |
| MATHER,SCOTT IAN | 8407 HACKAMORE RD LITTLETON CO 80125 |
| MATHERSON,RUDOLPH H | 4962 UPTON CT DENVER CO 80239 |

| Claim Name | Address Information |
|---|---|
| MATHESIE, LYNNE P. | 129 NORTH WOODS RD. CALVERTON NY 11933-2308 |
| MATHESON ORMSBY PRENTICE | 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MATHESON ORMSBY PRENTICE | 30 HERBERT STREET DUBLIN DUBLIN2 IRELAND |
| MATHESON, DAVID | FLAT 3 94 BERMONDSEY STREET LONDON SE1 3UB UNITED KINGDOM |
| MATHESON,DAVID | FLAT 3 94 BERMONDSEY STREET LONDON, GT LON SE1 3UB UNITED KINGDOM |
| MATHEW KANDATHIL | A-801 KINGSTON HIGH STREET HIRANANDANI BUSINESS PARK POWAI MUMBAI INDIA |
| MATHEW KANDATHIL | A-801 KINGSTON HIGH STREET HIRANANDANI BUSINESS PARK MUMBAI MH INDIA |
| MATHEW MEGENS | 2 GAINSBOROUGH HOUSE 7 VICTORY PLACE LONDON E14 8BG UNITED KINGDOM |
| MATHEW SPOSTA | 4 HAMPTON COURT GREAT NECK NY 11020 |
| MATHEW THARIAN,SANDEEP | C/O DR MATHEW THARIAN MUFHOOT HOSPITAL KOZHENCHERRY KERALA KE 689641 INDIA |
| MATHEW, ANISH | C 2701 LLOYDS ESTATE WADALA EAST, MUMBAI MUMBAI 400037 INDIA |
| MATHEW, JOSEPH | 3215 N. CHARLES STREET, APT 901 BALTIMORE MD 21218 |
| MATHEW, SHERY ABY | #813 1-1-3 SEICHINCHO 13 EDOGAWA KU 272-0133 JAPAN |
| MATHEW,AJIT | 29 GRISHMA BARC QTRS NEW MANDALA MUMBAI 400094 INDIA |
| MATHEW,ATUL | A-402 KINGSTON,HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MATHEW,BENNY | FLAT NO 43, VENUS APT HOS COOP SOC SECTOR 6,AIROLI MUMBAI MH 400076 INDIA |
| MATHEW,ELIZABETH | 30 NEWPORT PARKWAY THOMAS JEFFERSON, APT 3110 JERSEY CITY NJ 07310 |
| MATHEW,GYPSY | 301,RAJMATA C.H.S LTD R.T.O LANE,FOUR BUNGLOWS ANDHERI-WEST MUMBAI 400053 INDIA |
| MATHEW,SHERY ABY | #813 1-1-3 SEICHINCHO EDOGAWA KU 13 272-0133 JAPAN |
| MATHEW,TEEJA | B-407 GIRI DHARSHAN CO-OP HOUSING SOCIETY POWAI 400076 INDIA |
| MATHEWS & ASSOCIATES INC. | 3 GOLF CENTER SUITE 404 HOFFMAN ESTATES IL 60169 |
| MATHEWS DICKEY BOYS & GIRLS CLUB | 4245 N KINGSHIGHWAY BLVD ST LOUIS MO 63115 |
| MATHEWS, CAROL | 315 GRACE STREET PITTSBURGH PA 15211 |
| MATHEWS, KAVITA | 3 BUCKINGHAM DR PRINCETON NJ 08540 |
| MATHEWS, SHARON | 16717 ELLA BLVD HOUSTON TX 77090 |
| MATHEWS,EMILY | 3521 OAK LAWN AVE # 592 DALLAS TX 752194309 |
| MATHEWS,GINI ROY | BLDG 5 A, ROOM NO:702, LORDSHIVA PARADISE, NEAR BIRLA COLLEGE  KALYAN(W) MUMBAI INDIA |
| MATHEWS,TERRI J | 1922 AVENUE C SCOTTSBLUFF NE 69361 |
| MATHEWSON, CHRIS | HINMAN BOX 2006 DARTMOUTH COLLEGE HANOVER NH 03755 |
| MATHEWSON, CHRIS | M.T. HALBOUGHTY BUILDING RM 255 A GEOLOGY & GEOPHYSICS, TAMU COLLEGE STATION TX 77843-3115 |
| MATHEWSON,CHRIS | 11965 GORHAM AVE APT 308 LOS ANGELES CA 900495345 |
| MATHEY, BLANDINE | 11 FLEETWOOD CLOSE LONDON E163SN UNITED KINGDOM |
| MATHEY,BLANDINE | 11 FLEETWOOD CLOSE LONDON, GT LON E163SN UNITED KINGDOM |
| MATHFINANCE AG | CAMBERGER STRASSE 12 WALDEMS 65529 GERMANY |
| MATHIAS & CARR, INC | 200 HUDSON STREET NEW YORK NY 10019 |
| MATHIAS HANS JOHANSSON | 6C DURHAM TERRACE LONDON W2 5PB UNITED KINGDOM |
| MATHIAS HANS JOHANSSON | 6C DURHAM TERRACE LONDON,ANT W2 5PB UNITED KINGDOM |
| MATHIAS KARADY | FLAT 10 190 CROMWELL ROAD LONDON SW5 0SL UNITED KINGDOM |
| MATHIAS KARADY | FLAT 10 190 CROMWELL ROAD LONDON SW5OSL UNITED KINGDOM |
| MATHIAS LOCK & KEY INC | 1795 WELTON STREET DENVER CO 80202 |
| MATHIAS VOELLGER | PARKSTRA. 35 KRONBERG 61476 GERMANY |
| MATHIAS VOELLGER | PARKSTR. 35 KRONBERG HE 61476 GERMANY |
| MATHIAS, CHLOE | 48 TYLER STREET GREENWICH SE10 9EX UNITED KINGDOM |
| MATHIAS, SACHIN RICHARD | 1201,CARLTON, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, MH THANE (W) 400607 INDIA |
| MATHIAS,CAROLINE AMBROSE | B-201, PANCH DHAM ANAND NAGAR S.V ROAD MUMBAI MH 400068 INDIA |
| MATHIAS,CHLOE | 48 TYLER STREET GREENWICH, GT LON SE10 9EX UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MATHIAS,SACHIN RICHARD | 1201,CARLTON, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, THANE (W) MH 400607 INDIA |
| MATHIES, BONNIE | SEGREGATED ROLLOVER IRA 979 HYDE PARK AVENUE DAYTON OH 45429 |
| MATHIESON, SHARON | 10925 ROSSITER AVENUE ARLINGTON WOODS HUDSON FL 34667 |
| MATHIEU CHRISTIAN JEAN-PAUL TREMBLEAU | 156 RUE DE HAMM L7XXVBLDG 7 VAL STE-CROIX LUXEMBOURG, L1713 LUXEMBOURG |
| MATHIEU CHRISTIAN JEAN-PAUL TREMBLEAU | 156 RUE DE HAMM L1713 LUXEMBOURG |
| MATHIEU DESFORGES | 87 MORELAND COURT LONDON NW2 2TP UNITED KINGDOM |
| MATHIEU FAURE | 28, RUE BOISSY D'ANGLAS PARIS 75 75008 FRANCE |
| MATHIEU,PHILIPP | FLAT 5 83 LINDEN GARDENS LONDON, GT LON W2 4EU UNITED KINGDOM |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | C/O BEAT NAEGELI BITZIGHOFERSTRASSE 8 SARNEN 6060 SWITZERLAND |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| MATHIOPOULOS, KONSTANTINOS | FLAT 4 15 BELL YARD MEWS LONDON SE1 3TY UNITED KINGDOM |
| MATHIOPOULOS,KONSTANTINOS | 25 BANK STREET LONDON, GT LON E14 5LE UNITED KINGDOM |
| MATHIS GROUP INC | 13135 DAIRY ASHFORD SUITE 390 SUGAR LAND TX 77478 |
| MATHIS, JAMES M. | 1715 11TH STREET PO BOX 340 GERING NE 69341 |
| MATHIS,RAHSHAAD AHMAD | 22959 EAST SMOKY HILL RD#E201 AURORA CO 80015 |
| MATHIUS SERSEN | 343 EAST 30TH STREET APT 6H NEW YORK NY 10016 |
| MATHKAR, SONALI | C-204 REGALIA, DESHMUKH RESIDENCY ASHOK VAN SHIV VALLABH ROAD BORIVALI EAST MH MUMBAI 400066 INDIA |
| MATHKAR,SONALI | C-204 REGALIA, DESHMUKH RESIDENCY ASHOK VAN SHIV VALLABH ROAD BORIVALI EAST MUMBAI MH 400066 INDIA |
| MATHUR, ANUPAM | MANGALMURTHI, A-104, SAVARPADA BORIVALI (EAST) MUMBAI 400066 INDIA |
| MATHUR, ANUPAM | 601 SINGHAD IIT STAFF QUATERS NEAR S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| MATHUR, APOORV | 25 RIVER DR. S. APT 912 JERSEY CITY NJ 07310 |
| MATHUR, ARPIT | 16, LEERDAM DRIVE LONDON E14 3JJ UNITED KINGDOM |
| MATHUR, AULOKE | AC # 1145 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| MATHUR, KAILASH | 7 OLD COACH LANE CARLISLE PA 17013 |
| MATHUR, KSHITIJ | 1-B-1404, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (E) MH MUMBAI 400101 INDIA |
| MATHUR, MANOJ | 33 CHICHESTER COURT HONEYPOT LANE QUEENSBURY HA7 1DX UNITED KINGDOM |
| MATHUR, MOHIT | 55 RIVER DRIVE SOUTH #2214 GEORGE WASHINGTON JERSEY CITY NJ 07310 |
| MATHUR, NIMISH | 117 EAST 29 STREET APT 4C NEW YORK NY 10016 |
| MATHUR, NITIN | D8/ 42, GREENFIELD HOUSING SOCIETY JOGESHWARI VIKROLI LINK ROAD OPP FANTASY LAND, ANDHERI (E) MH MUMBAI 400093 INDIA |
| MATHUR, PARSHAV | 408 WEST 57TH STREET 9TH AVENUE NEW YORK NY 10019 |
| MATHUR, PRATIK | 65 ABRAMS COURT APT 104 STANFORD CA 94305 |
| MATHUR, PULKIT | 1 WEST STREET APARTMENT 3206 NEW YORK NY 10004 |
| MATHUR, PULKIT | 309 E. MOREHEAD STREET-APT 638 CHARLOTTE NC 28202 |
| MATHUR, SANJAY | 2030 BROOKE LANE FULLERTON CA 92633 |
| MATHUR,ALOK | 2501, GLEN HEIGHTS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MATHUR,AMIT | 159 BLUE HERON DRIVE SECAUCUS NJ 07094 |
| MATHUR,ANKUR | B-11/504 RUTU ENCLAVE, GOADBUNDER ROAD THANE (W) MUMBAI MH 400607 INDIA |
| MATHUR,ANURADHA | 33 WEST END AVE 3G NEW YORK NY 10023 |
| MATHUR,ARPIT | 16, LEERDAM DRIVE LONDON, GT LON E14 3JJ UNITED KINGDOM |
| MATHUR,KSHITIJ | 1-B-1404, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (E) MUMBAI MH 400101 INDIA |
| MATHUR,MANOJ | 33 CHICHESTER COURT HONEYPOT LANE QUEENSBURY, GT LON HA7 1DX UNITED KINGDOM |
| MATHUR,MAYURI | KHAR (W) OSCAR APARTMENTS, FLAT NO 10 2ND FLOOR, 17TH ROAD MUMBAI MH 400052 INDIA |

| Claim Name | Address Information |
|---|---|
| MATHUR,MEGHNA | C-142, BELVEDERE TOWERS DLF PHASE 2 GURGAON HR 122002 INDIA |
| MATHUR,NINA | 1320 BUCKS HILL ROAD SOUTHBURY CT 06488 |
| MATHUR,NITIN | FLAT NO. 4 KISMAT BLDG. 4TH PASTA LANE, COLABA MUMBAI MH 400002 INDIA |
| MATHUR,NITIN | D8/ 42, GREENFIELD HOUSING SOCIETY JOGESHWARI VIKROLI LINK ROAD OPP FANTASY LAND, ANDHERI (E) MUMBAI MH 400093 INDIA |
| MATHUR,PARSHAV | LONGACRE 520 WEST 43RD STREET 10TH AVENUE NEW YORK NY 10036 |
| MATHUR,PRATIK | 65 ABRAMS COURT APT NO.104 STANFORD CA 94305 |
| MATHUR,SACHIN K | 29349 HENDERSON LANE HIGHLAND CA 92346 |
| MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-2098 |
| MATHWORKS INC | PO BOX 845428 BOSTON MA 02284-5428 |
| MATHWORKS INC | 39555 ORCHARD HILL PLACE SUITE 280 NOVI MI 48375 |
| MATHYS, DAVID | 9542 NORTH 70TH AVE PEORIA AZ 85345 |
| MATIA, KAUSHIK | 271 WEST 47TH STREET APT 37 H NEW YORK NY 10036 |
| MATIAS A. MEDINGER | JOSE LEON PAGANO 2700 4TH FLOOR, APT. B BA 1425 ARGENTINA |
| MATIAS BERCUN | 75 W END AVE APT C20J NEW YORK NY 10023-7865 |
| MATIAS CARLOS AREVALO | COUNTRY LOS HORNEROS ING MASCHWITZ BUENOS AIRES BA 1623 ARGENTINA |
| MATIAS,ANETTA S. | 807 CHERRY STREET NEW MILFORD NJ 07646 |
| MATIAS,CARLA MOREIRA | RUA DA EIRA 65 R/C ESQ. ALGES 1495-050 PORTUGAL |
| MATIAS,SUSAN E | 25 COOLIDGE AVE. BRISTOL CT 06010 |
| MATIGNON DERIVE CREDIT | ATTN:MIDDLE OFFICE AXA IM PARIS COEUR DEFENSE TOUR B 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| MATIS, MICHAEL A | 39 DICKENS STREET STONY POINT NY 10980-3652 |
| MATISON, RAYMOND | 11965 ANCHOR LANE THREE RIVERS MI 49093 |
| MATISON,RAYMOND | 11965 ANCHOR LANE THREE RIVERS MI 49093 |
| MATIWAZA, BRIAN | 2200 MADISON AVENUE NEW YORK NY 10037 |
| MATKOWSKI,LINDA J | 50 SKYVIEW TERRACE CLIFTON NJ 07013 |
| MATLEN SILVER GROUP, INC. | 694 ROUTE 15 SOUTH, SUITE 201 LAKE HOPATCONG NJ 07849 |
| MATLOCK TELECOM | 1204 WESTLANDS CENTRE, 20 WESTLANDS ROAD QUARRY BAY HONG KONG |
| MATLOFF, ROGER | 80 CENTRAL PARK WEST APT 15E NEW YORK NY 10023 |
| MATORIN,EMILY S. | 1553 2ND AVENUE APARTMENT 2 NEW YORK NY 10028 |
| MATOS MARTINNON,NICOLAS | PROFESOR WAKSMAN 14, 7 DERECHA MADRID 28 28036 SPAIN |
| MATOS, CARLOS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MATOS, JAMELLETTE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MATOS, JOSE | 409 WAYNE TERRACE UNION NJ 07083 |
| MATOS, WILDA | 124 FORT GEORGE AVENUE APT. 2C NEW YORK NY 10040 |
| MATOSKI,D. DANNY | 57584 STONEBRIAR DR WASHINGTON TOWNSHIP MI 48094 |
| MATOSSIAN, MIGUEL | PASO DE RECOLETOS, 17 28004 MADRID SPAIN |
| MATRICCIANI, JANET | 13220 COMPTON RD CLIFTON VA 201241510 |
| MATRISEN REDOVISNING AND RADGISNING AB | BERGSGATAN 5 B STOCKHOLM 10422 SWEDEN |
| MATRIX AEW BRANCHBURG LLC | CN420 FORSGATE DRIVE CRANBURY NJ 08512 |
| MATRIX ASSET ADVISORS | ATTN: CRAIG SKOLNICK 444 MADISON AVENUE NEW YORK NY 10022 |
| MATRIX ASSET ADVISORS INC | 747 THIRD AVENUE, 31TH FLOOR NEW YORK NY 10017 |
| MATRIX CAPITAL BANK/MSCS | MATRIX SETTLEMENT & CLEARANCE SVC LLC 700 17TH STREET - SUITE 300 ATTN:KEYSTONE CONF. JOE MATARAZZO DENVER CO 80203 |
| MATRIX CAPITAL GROUP | 335 MADISON AVENUE ATTN: STEVE NEREN-11TH FLR NEW YORK NY 10017 |
| MATRIX DESIGN GROUP | 11 MELANIE LANE SUITE 14 EAST HANOVER NJ 07936 |
| MATRIX INC | 02, LOUIS SANTOS HOUSE TANK VIEW , SAHAR, ANDHERI (EAST) MUMBAI MH 400099 INDIA |

| Claim Name | Address Information |
|---|---|
| MATRIX INC. | AS BLDG., 6 FLOOR 3-13-20 NISHITENMA KITA-KU OSAKA 530-0047 JAPAN |
| MATRIX INFORMATION CONSULTING, INC. | 365 WEST PASSAIC STREET ROCHELLE PARK NJ 07662 |
| MATRIX INTELLIGENCE LLC | 216 CENTERVIEW DRIVE SUITE 297 BRENTWOOD TN 37027 |
| MATRIX INTELLIGENCE LLC | 2128 WILLOWMET DRIVE BRENTWOOD TN 37027 |
| MATRIX INTERNATIONAL LOGISTICS INC | 200 CONNECTICUT AVENUE NORWALK CT 06854 |
| MATRIX INTERNATIONAL LOGISTICS INC | 500 LONG BEACH BLVD. STRATFORD CT 06615 |
| MATRIX INTERNATIONAL LOGISTICS INC | P.O BOX 785716 PHILADELPHIA PA 19178-5716 |
| MATRIX INTERNATIONAL LOGISTICS INC | 6455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MATRIX ORGANIZATION | 1-3 NIHONBASHI KOBUNA-CHO CHUO-KU TOKYO NIHONBASHI 103-0024 JAPAN |
| MATRIX ORGANIZATION | 1-3 NIHONBASHI KOBUNA-CHO CHUO-KU TOKYO NIHONBASHI 13 103-0024 JAPAN |
| MATRIX TRANSPORTATION SVC INC | 23-19 28TH STREET ASTORIA NY 11105 |
| MATRIX USA, LLC | 16 EAST 40TH STREET NEW YORK NY 10016 |
| MATRIX USA, LLC | 16 EAST 40TH STREET 8TH FLOOR NEW YORK NY 10016 |
| MATS WIKSTROM | FABRIKSGATAN 5F, 903 31 UMEA 90637 SWEDEN |
| MATS WIKSTROM | MA A NDAGSVA A¨GEN 29 UMEA 90637 SWEDEN |
| MATSCO SOLUTIONS LTD | FOURTH FLOOR 104 LANCASTER GATE LONDON W2 3NT UNITED KINGDOM |
| MATSIL, ERIN J. | 8 STACEY COURT MILLINGTON NJ 07946 |
| MATSON,HEATHER LYNN | 21 REYNOLDS HOUSE WELLINGTON ROAD LONDON, GT LON NW8 9ST UNITED KINGDOM |
| MATSUBAYASHI,KUNIYOSHI | 3-21-15-101 AOBADAI MEGUROKU 13 153-0042 JAPAN |
| MATSUDA, AKIKO | 2-10-7 AZABUJUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| MATSUDA, AKIMI | 3-41-6-1009 MINAMISENJU ECOLOGY MINAMISENJU RESIDENCE 13 ARAKAWA-KU 116-0003 JAPAN |
| MATSUDA, KIYOMI | 4-8-1-214 IKEJIRI 13 SETAGAYA-KU 154-0001 JAPAN |
| MATSUDA,AKIKO | 2-10-7 AZABUJUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| MATSUDA,AKIMI | 3-41-6-1009 MINAMISENJU ECOLOGY MINAMISENJU RESIDENCE ARAKAWA-KU 13 116-0003 JAPAN |
| MATSUDA,JEFFREY WAYNE | 9408 W ONTARIO DR LITTLETON CO 80128 |
| MATSUDA,KIYOMI | 4-8-1-214 IKEJIRI SETAGAYA-KU 13 154-0001 JAPAN |
| MATSUDA,NATSUMI | 2-10-12 SPACIA MEGURO 408 MITA MEGURO-KU 13 153-0062 JAPAN |
| MATSUDA,REI | N/A JAPAN |
| MATSUDA,REI | N/A 13 JAPAN |
| MATSUDA,SHIMPEI | 105, 3-2-22 ROPPONGI MINATOKU 13 JAPAN |
| MATSUE, RIKA | 2-6-906 KAIGAN-DORI NAKA-KU 14 YOKOHAMA 231-0002 JAPAN |
| MATSUE,RIKA | 2-6-906 KAIGAN-DORI NAKA-KU 14 YOKOHAMA 231-0002 JAPAN |
| MATSUE,TSUYOSHI | 3-10-1-202 HIGASHIAZABU MINATO-KU 13 106-0044 JAPAN |
| MATSUHASHI, MASAYUKI | MINAMI-AOYAMA 4-19-6 AOYAMA NISSEI HEIGHTS302 13 MINATO-KU 107-0062 JAPAN |
| MATSUHASHI,MASAYUKI | MINAMI-AOYAMA 4-19-6 AOYAMA NISSEI HEIGHTS302 MINATO-KU 13 107-0062 JAPAN |
| MATSUI, HIROYASU | 3-17-12 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| MATSUI, MASAHIKO | 1-25-2-707 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| MATSUI, MASANORI | 1-20-2-1006 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MATSUI,HIROYASU | 3-17-12 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| MATSUI,KIYOTAKA | 3-2-12-401 AZABU JUBAN MINATO-KU 13 JAPAN |
| MATSUI,MASAHIKO | 1-25-2-707 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| MATSUI,MASANORI | 1-20-2-1006 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| MATSUI,SHOKO | 5-16-5-804 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MATSUMORI, MAURICE | 476 W PASEO CELESTIAL SAHUARITA AZ 856298641 |
| MATSUMOTO | EIRAKU BLDG 4-1-29 NAKASU HAKATA-KU FUKUOKA-SHI 40 JAPAN |
| MATSUMOTO SOGO HORITSU JIMUSHO | IKAIDA BLDG 5F 3-25-8 HACHOBORI,CHUO-KU TOKYO 104-0032 JAPAN |
| MATSUMOTO SOGO HORITSU JIMUSHO | IKAIDA BLDG 5F 3-25-8 HACHOBORI CHUO-KU TOKYO 13 104-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| MATSUMOTO YASUHIRO | OSAKA OSAKA JAPAN |
| MATSUMOTO YASUHIRO | OSAKA OSAKA 27 JAPAN |
| MATSUMOTO, AKIKO | MAEKAIZUKACHO 1007-10 12 FUNABASHI-SHI 273-0042 JAPAN |
| MATSUMOTO, KAYO | 3-27-20-303 KYUDEN 13 SETAGAYA-KU 157 0064 JAPAN |
| MATSUMOTO, KEISUKE | 2/27/2026 KITAKASAI 13 EDOGAWAKU 134-0081 JAPAN |
| MATSUMOTO, MICHIKO | 3-1-9-408 TAMAGAWA 13 SETAGAYA-KU 1580094 JAPAN |
| MATSUMOTO, MILENA | 6-6-8-101 NAKANO 13 NAKANOKU 164-0001 JAPAN |
| MATSUMOTO, NAOHITO | PARK TERRACE MIYAMAE-DAIRA 405 MIYAMAE-DAIRA 2-11-2, MIYAMAE-KU 14 KAWASAKI 216-0006 JAPAN |
| MATSUMOTO, SATOSHI | 4-20-2-1109 EBISU SHIBUYA-KU AN 106-003 JAPAN |
| MATSUMOTO, SATOSHI | 3-10-43-302 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| MATSUMOTO, SHINO | 2-19-8-202 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| MATSUMOTO, SHINSUKE | 2-26-10-101 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| MATSUMOTO,AKIKO | MAEKAIZUKACHO 1007-10 FUNABASHI-SHI 12 273-0042 JAPAN |
| MATSUMOTO,KAYO | 3-27-20-303 KYUDEN SETAGAYA-KU 13 157 0064 JAPAN |
| MATSUMOTO,KEISUKE | 2-27-26 KITAKASAI EDOGAWAKU 13 134-0081 JAPAN |
| MATSUMOTO,KOSUKE | 4-1-10-402 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| MATSUMOTO,MICHIKO | 3-1-9-408 TAMAGAWA SETAGAYA-KU 13 1580094 JAPAN |
| MATSUMOTO,MILENA | 6-6-8-101 NAKANO NAKANOKU 13 164-0001 JAPAN |
| MATSUMOTO,NANAMI | 1-11-15 NISHI-AZABU Y-FLAT 101 MINATO--KU 13 106-0031 JAPAN |
| MATSUMOTO,NAOHITO | PARK TERRACE MIYAMAE-DAIRA 405 MIYAMAE-DAIRA 2-11-2, MIYAMAE-KU KAWASAKI 14 216-0006 JAPAN |
| MATSUMOTO,SATOSHI | 3-10-43-302 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| MATSUMOTO,SHINO | 2-19-8-202 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| MATSUMOTO,SHINSUKE | 2-26-10-101 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| MATSUMOTO,SUI | 4-2-22  SHIBAURA TOKYO BAY VIEW #617, MINATO-KU TOUKYOU-TO 108-0023 JAPAN |
| MATSUMOTO,SUI | TOKYO BAY VIEW #617 4-2-22  SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| MATSUMURA, RUSSELL | 3180 VANDA PLACE HONOLULU HI 96816 |
| MATSUMURA,KAYO | 1-39-15 MINAMI-OGIKUBO SUGINAMI-KU 13 167-0052 JAPAN |
| MATSUMURA,KEN | 1-7-1-511 TSUCHIHASHI MIYAMAE-KU KAWASAKI-SHI 14 216-0005 JAPAN |
| MATSUMURA,MASASHI | HIRANO-KU, HIRANO HONMACHI 2-2-24 OSAKA-SHI 27 547-0044 JAPAN |
| MATSUNAGA | 3-8-37 CHUO KUKI-SHI JAPAN |
| MATSUNAGA | 3-8-37 CHUO KUKI-SHI 11 JAPAN |
| MATSUNAGA,HISAE | 2-7-18 MITA MEGUROKU 13 153-0062 JAPAN |
| MATSUNAGA,KAZUMI | 6-26-5-807 FUJIWARA FUNABASHI-SHI 12 273-0047 JAPAN |
| MATSUNO, SHIZUE | 3/24/2015 HIGASHI NAKAZAWA 12 KAMAGAYA CITY 273-0112 JAPAN |
| MATSUNO,NOBUHIKO | 3-22-25-206 TSURUMAKI SETAGAYAKU 13 154-0016 JAPAN |
| MATSUNO,SHIZUE | 3-24-15 HIGASHI NAKAZAWA KAMAGAYA CITY 12 273-0112 JAPAN |
| MATSUO SOGO HORITSU JIMUSHO | FUKOKU SEIMEI BLDG 18F 2-2-2 UCHISAIWAICHO,CHIYODA-KU TOKYO 100-0011 JAPAN |
| MATSUO SOGO HORITSU JIMUSHO | FUKOKU SEIMEI BLDG 18F 2-2-2 UCHISAIWAICHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| MATSUO,MASAO | #701, 3-4-4 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| MATSUOKA, AKIRA | 2-5-7-102 KAMATA 13 OTA-KU 144-0052 JAPAN |
| MATSUOKA, HIROMI | 453-6-105 HIGASHI-KOISO OISOMACHI 14 NAKAGUN 255-0004 JAPAN |
| MATSUOKA,AKIRA | 2-5-7-102 KAMATA OTA-KU 13 144-0052 JAPAN |
| MATSUOKA,HIROMI | 453-6-105 HIGASHI-KOISO OISOMACHI NAKAGUN 14 255-0004 JAPAN |
| MATSUSHITA, ANGELA | 11895 WYANDOT CIRCLE WESTMINSTER CO 80234 |
| MATSUSHITA, MOTOYUKI | 5-16-35-AZABU TERACE APARTMENT 405 ROPPONGI 13 MINATO-KU JAPAN |
| MATSUSHITA,MOTOYUKI | 5-16-35-AZABU TERACE APARTMENT 405 ROPPONGI MINATO-KU 13 JAPAN |
| MATSUTANI,MEGUMI | 6-21-6 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| MATSUURA, YUKO | FORECITY SHIROGANE-DAI 803 2-26-15, SHIROGANE-DAI 13 MINATO-KU 108-0071 JAPAN |
| MATSUURA, YUKO | FORECITY SHIROGANE-DAI 803 2-26-15, SHIROGANE-DAI MINATO-KU 13 108-0071 JAPAN |
| MATSUZAKI, TSUTOMU | 2-40-8 GOHONGI UPRIZE AOYAMA 501 13 MEGURO-KU 153-0053 JAPAN |
| MATSUZAKI,HIROYUKI | 3-11-12 WAKAMIYA NAKANO-KU 13 1650033 JAPAN |
| MATSUZAKI,TSUTOMU | 2-40-8 GOHONGI UPRIZE AOYAMA 501 MEGURO-KU 13 153-0053 JAPAN |
| MATSUZOE,KIE | #401, 5-11-14 SHIBA MINATO-KU 13 108-0014 JAPAN |
| MATT B. VAN CLEAVE | 10 MILWAUKEE ST. #120 DENVER CO 80206 |
| MATT B. VAN CLEAVE | 1600 SOUTH QUEBEC WAY DENVER CO 80231 |
| MATT BAKER | 4708 E VIRGINIA AVE PHOENIX AZ 85008-1516 |
| MATT BAKER | 8425 E. VIA RUIDOSA SCOTTSDALE AZ 85258 |
| MATT BIGLIARDI | 411 LA QUESTA WAY WOODSIDE CA 94062 |
| MATT BIGLIARDI | 333 FIRST STREET N1605 SAN FRANCISCO CA 94105 |
| MATT BUTLER | 33 WOODRUFF PLACE GLENWOOD SPRINGS CO 81601 |
| MATT CHRISTENSEN | 2016 MASSACHUSETTS AVE APT 33 CAMBRIDGE MA 021402127 |
| MATT CLAY | 84 ST JOHNS ROAD PETTS WOOD ORPINGTON BR5 1HY UNITED KINGDOM |
| MATT COONEY | 416 MILLBURN AVENUE MILLBURN NJ 07041 |
| MATT COONEY | 3601 26TH PLACE WEST APT # 525 SEATTLE WA 98199 |
| MATT DEMARCO | 23-47, CRESCENT STREET HINMAN BOX 0988 ASTORIA NY 11105 |
| MATT DEMARCO | 23-47, CRESCENT STREET ASTORIA NY 11105 |
| MATT DEMARCO | 8 BLACKFOOT TRAIL SHOREHAM NY 11786 |
| MATT DEMARCO | HINMAN BOX 0988 DARTMOUTH COLLEGE HANOVER NH 03755 |
| MATT DEMARCO | DARTMOUTH COLLEGE HINMAN BOX 0988 HANOVER NH 03755 |
| MATT G. SCHWARTZ | 10440 CANARY ISLE DR TAMPA FL 336472712 |
| MATT HARRIS | GUESSENS WALK WELWYN GARDEN CITY HERTS A18 6QS UNITED KINGDOM |
| MATT HINES | 25, BANK STEET LONDON E14 5LE UNITED KINGDOM |
| MATT JOHNSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATT K. FISCHER-COLBRIE | 21211 RAINBOW DRIVE CUPERTINO CA 95014 |
| MATT KOSS | 101 SALAMANCA SQUARE 9 ALBERT EMBANKMENT LONDON SE1 7HF UNITED KINGDOM |
| MATT MICHAEL LAMB | 12227 S BUFFALO GAP TRL PARKER CO 80134-4375 |
| MATT MICHAEL LAMB | 12227 SOUTH BUFFALO GAP TRAIL PARKER CO 84034 |
| MATT MONIOT | 450 N END AVE APT 21B NEW YORK NY 10282 |
| MATT MONIOT | 116 ELIZABETH STREET APT 2B NEW YORK NY 10013 |
| MATT NOBLE | 300 WEST 55TH ST. APT.9D NEW YORK NY 10019 |
| MATT REVELL | FLAT 7 49 AMERSHAM HILL HIGH WYCOMBE,BUCKS HP13 6PG UNITED KINGDOM |
| MATT ROWE | 5818 COUNTY ROAD 214 NEW CASTLE CO 81647 |
| MATT SHAFER | 2121 WINCHELL AVE KALAMAZOO MI 49008-2205 |
| MATT SHAPIRO | 363 UNION STREET BROOKLYN NY 11231 |
| MATT STRANGFELD | 30 CHAPIN RD BERNARDSVILLE NJ 079241102 |
| MATT STRANGFELD | 118 MADISON AVE FL 2 NEW YORK NY 10016-7041 |
| MATT STYCZYNSKI | 155 W 73RD ST APT 4A NEW YORK NY 100232938 |
| MATT STYCZYNSKI | 165 W 47TH STREET 4TH FLOOR NEW YORK NY 10036 |
| MATT T WHITENIGHT | 880 ORCHID CT BRENTWOOD CA 94513 |
| MATT WORMALD | 22/26 CRANBROOK AVE CREMORNE 2090 AUSTRALIA |
| MATT'S PROMISE FOUNDATION | 71 SOUTH ORANGE AVE APT# 341 SOUTH ORANGE NJ 07079 |
| MATT, GARY H. | 19 EAST 80TH STREET APARTMENT 8B NEW YORK NY 10075 |
| MATTA, HARPREET KAUR | CHAWL NO 11 ROOM NO F 57 GTB NAGAR SION MUMBAI 400037 INDIA |
| MATTA, KAPIL DEVANAND | 104, ANIL PALACE O.T. SECTION ULHA NAGAR 421002 INDIA |
| MATTAMANA, ALAN | 308 NEWBURY ST. BOSTON MA 02115 |
| MATTAMANA, ALAN | 1 WESTERN AVENUE-APT# 447 BOSTON MA 02163 |

| Claim Name | Address Information |
|---|---|
| MATTAS, ATHENA | 5 COSTA COURT CENTEREACH NY 11720 |
| MATTATUCK MUSEUM ENDOWMENT | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| MATTEI-RIGGI, DONNA | 54 EASTSIDE AVENUE EDISON NJ 08817 |
| MATTEL INC MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MATTEO BEILIN | VIA RITA TONOLI 1 MILAN 20145 ITALY |
| MATTEO CASTELLI | 28E OVINGTON SQUARE LONDON SW3 1LR UNITED KINGDOM |
| MATTEO CASTELLI | 603 CHELSEA CLOISTERS SLOANE AVENUE LONDON,ANT SW3 3DW UNITED KINGDOM |
| MATTEO CASTELLI | VIA CUSANI 1 MILANO MI 20121 ITALY |
| MATTEO CASTELLI | PENSIONATO UNIVERSITARIO G. BERTONI, VIA CICOGNARA VIA CICOGNARA 17 SESTO FIORENTINO MI 20129 ITALY |
| MATTEO CASTELLI | VIA DELLA BARBOTTINA 3 SESTO FIORENTINO FI 50019 ITALY |
| MATTEO CIDONIO | 18 BALLIOL ROAD LONDON W10 6LX UNITED KINGDOM |
| MATTEO LOMBARDO | FLAT 29 CHESTER HOUSE 19 ECCLESTON PLACE LONDON SW1W 9NF UNITED KINGDOM |
| MATTEO MARENGHI VASELLI | VIA ZENALE 9 MILAN MI 20123 ITALY |
| MATTEO MR ZAPPAROLI | VIA MONTEGOLICO 13 21017 SAMARATE (VA) VARESE VA ITALY |
| MATTEO MR ZAPPAROLI | VIA MONTEGOLICO 13 21017 SAMARATE (VA) VA ITALY |
| MATTEO RACCA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTEO SAVIOTTI | 32 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| MATTEO SAVIOTTI | 32 PONT STREET LONDON,ANT SW1X 0AD UNITED KINGDOM |
| MATTEO VITTORIO BERTELA" | VIA CASCINA PELADA, 115 CANTU CO 22063 ITALY |
| MATTEO, MAXINE L | 4880 BOCAIRE BLVD. BOCA RATON FL 33487-1160 |
| MATTEO,MAXINE L | 4880 BOCAIRE BLVD. BOCA RATON FL 33487 |
| MATTERA, FRANCES | 123 DAVISON AVE OCEANSIDE NY 11572 |
| MATTERHORN GROUP | 2 CRESCENT ROAD GREAT NECK NEW YORK 11021 |
| MATTERHORN GROUP | 5991 W. STATE STREET STE B BOISE ID 83703 |
| MATTES, GAETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312-2436 |
| MATTES, JEFFREY A. | (R/O IRA FCC AS CUSTODIAN) 208 EDGERSTOUNE RD PRINCETON NJ 08540 |
| MATTES, RACHEL | 105 E 15TH ST APT 67 NEW YORK NY 100032135 |
| MATTESICH, VICTORIA F. | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MATTESSICH, J N | 237-2B COLLIGNON WAY RIVERVILLE NJ 07675 |
| MATTESSICH, JOHN | 354 EAST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| MATTEUCCI GALLERIES INC | 1075 PASEO DE PERALTA SANTA FE NM 87501 |
| MATTHAEI,JENNIFER | 27 NORMANDY TERRACE BRONXVILLE NY 10708 |
| MATTHE GERALD STEFAN | TOKYO TOKYO 13 JAPAN |
| MATTHEW A LEARY | 49 GAINSBOROUGH HOUSE CASSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| MATTHEW A. CLINTON | 92 BAYVIEW ROAD PLANDOME MANOR NY 11030 |
| MATTHEW A. COLLINS | 13 CORNELIA ST APT 2R NEW YORK NY 10014-5678 |
| MATTHEW A. COLLINS | 401 EAST 34TH STREET APARTMENT 535A NEW YORK NY 10016 |
| MATTHEW A. HASSAN | #501, 4-12-26 KOMAZAWA SETAGAYA-KU 13 154-0012 JAPAN |
| MATTHEW A. HASSAN | 2-20-23 UEHARA SHIBUYA-KU 13 154-0064 JAPAN |
| MATTHEW A. THORNTON | 2024 N RACINE AVE APT K CHICAGO IL 60614-4065 |
| MATTHEW AARON FOGEL | 150 S WASHINGTON DRIVE 201 DENVER CO 80209 |
| MATTHEW ADAM KUTZ | 3561 GARDENIA ST LONG BEACH CA 90807 |
| MATTHEW ADAM KUTZ | 3561 GARDENIA AVE LONG BEACH CA 90807 |
| MATTHEW ALLISON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW ALLISON | 20C ST CHARLES SQUARE LONDON W10 6EE UNITED KINGDOM |
| MATTHEW ANDREWS | 33 SMYTH ROAD ASHTON BRISTOL,BRIST BS3 2BU UNITED KINGDOM |
| MATTHEW ANTHONY SANGIUOLO | 1811 SW PALM CITY RD #A302 STUART FL 34994 |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW ARNOLD AND BALDWIN SOLICITORS | 21 STATION ROAD WATFORD – WD17 1HT UNITED KINGDOM |
| MATTHEW ARTHUR TRUMAN | APARTMENT 41 36 HANOVER AVENUE LONDON E16 1DX UNITED KINGDOM |
| MATTHEW B. OCKWOOD | 2121 ALLEN PKWY APT 3037 HOUSTON TX 701922449 |
| MATTHEW B. OCKWOOD | 1855 FOUNTAIN VIEW APPT# 46 HOUSTON TX 770 |
| MATTHEW B. OCKWOOD | 2121 ALLEN PKWY APT 3037 HOUSTON TX 770192449 |
| MATTHEW B. PILLA | 45 EAST 30TH STREET UNIT 10D NEW YORK NY 10016 |
| MATTHEW BACIK | 342 TIMBERWOOD DRIVE AUBURN AL 36849 |
| MATTHEW BAKER | 429 EAST 80TH STREET APT. 1C NEW YORK NY 10021 |
| MATTHEW BAKER | 958 MADISON AVE APT 4F NEW YORK NY 10021 |
| MATTHEW BALL | SCHOOL HOUSE 214 PAGES WALK LONDON SE1 4HG UNITED KINGDOM |
| MATTHEW BANNING DISMORE | 15777 QUORUM DR APT 1304 ADDISON TX 750013480 |
| MATTHEW BARNETT | 33 LITTLESTONE CLOSE ABBEY LANE BECKENHAM BROMLEY,KENT BR3 1UE UNITED KINGDOM |
| MATTHEW BECKLIN | 22 THUNDER TRAIL IRVINE CA 92614 |
| MATTHEW BECKLIN | 22 THUNDER TRL IRVINE CA 92614-7419 |
| MATTHEW BECKLIN | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| MATTHEW BEHRENS | 25 BEDFORD RD SLEEPY HOLLOW NY 10591-2101 |
| MATTHEW BENDER & CO INC. | 1275 BROADWAY ALBANY NY 12204 |
| MATTHEW BEST | 5 ASCOT LN CARLISLE PA 17013 |
| MATTHEW BISSIRI | 203 PARK PLACE APT 2F BROOKLYN NY 11238 |
| MATTHEW BLACK | 30A WORLINGHAM ROAD LONDON SE22 9HD UNITED KINGDOM |
| MATTHEW BLAKE | 92 EDGEWOOD AVE LARCHMONT NY 10538-2208 |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136TH ST. LEAWOOD KS 66224 |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT 4901 W. 136 STREET ATTN: JOHN P. SEITZER LEAWOOD KS 66224 |
| MATTHEW BRIDGWATER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW BRIDGWATER | NO.2 MILTON HOUSE 75 LITTLE BRITAIN LONDON EC1A 7BT UNITED KINGDOM |
| MATTHEW BROGAN | 17 LIDO LANE BEDFORD MA 01730 |
| MATTHEW BROGAN | 17 LIDO LN BEDFORD MA 017301355 |
| MATTHEW BUTTS | 5711 BLOSSOM ST HOUSTON TX 770075170 |
| MATTHEW BUTTS | 15000 PHILIPPINE ST APT 607 HOUSTON OK 77040 |
| MATTHEW BUTTS | 15000 PHILIPPINE ST APT 607 HOUSTON TX 77040 |
| MATTHEW C BREEN | 1101 SHANNON LANE CARLISLE PA 17013 |
| MATTHEW C NICKOLAS | 111 PHEASANT RISE CT. PITTSBURGH PA 15017 |
| MATTHEW C NICKOLAS | 6802 RIDGEVILLE DRIVE PITTSBURGH PA 15236 |
| MATTHEW C. ANDERSON | 2225 W WABANSIA AVE APT 503 CHICAGO IL 60647-6025 |
| MATTHEW C. GANDY | 76 W 82ND STREET APARTMENT 4B NEW YORK NY 10024 |
| MATTHEW C. JACOBSON | 220 W. 25TH ST APT 1109 NEW YORK NY 100016744 |
| MATTHEW C. JACOBSON | 220 W. 26TH ST APT 1109 NEW YORK NY 100016744 |
| MATTHEW C. JACOBSON | 1003 ELDEN DRIVE CLARKS SUMMIT PA 18411 |
| MATTHEW C. LIUZZI | 175 WEST 79TH STREET APARTMENT 15D NEW YORK NY 10024 |
| MATTHEW C. LIUZZI | 6154 BRIAR ROSE DR HOUSTON TX 77057-3502 |
| MATTHEW CABLE | 3 SYLVANDALE WELWYN GARDEN CITY ,HERTS AL7 2HS UNITED KINGDOM |
| MATTHEW CABLE | 20 THURLOW HILL ,HERTS SE21 8JN UNITED KINGDOM |
| MATTHEW CARL EKROTH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW CARTER | 1524 MAGNOLIA CIRCLE NORMAN OK 73072 |
| MATTHEW CHAPMAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MATTHEW CHOWEN | 25 BANK ST LONDON UNITED KINGDOM |
| MATTHEW CODY ECHOLS | 10075 PARK MEADOWS DR #75009 LONE TREE CO 80124 |

| Claim Name | Address Information |
|---|---|
| MATTHEW COHEN | 42 BRADFORD CIRCLE SUGAR LAND TX 77479 |
| MATTHEW COLLISON | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MATTHEW COOK | SUTERA VIALE MISURATA 9 21146 ITALY |
| MATTHEW COOK | VIA DELLA BRAIDA 5 MILANO MI 20122 ITALY |
| MATTHEW COOPER | 3210 LOUISIANA STREET APT 1212 HOUSTON TX 77006 |
| MATTHEW CRIBBS | 8 MCMARTIN COURT JERSEY CITY NJ 07305 |
| MATTHEW CRIBBS | 8 MCMARTIN CT JERSEY CITY NJ 07305-5513 |
| MATTHEW CUCOLO | 26 INWOOD DR MANALAPAN NJ 077264178 |
| MATTHEW CULEK | 30 W 18TH ST APT 11E NEW YORK NY 10011-4672 |
| MATTHEW D BEFFA | 3 MARY ROSE CT HAZELWOOD MO 63042 |
| MATTHEW D BONE | 45 HINSTOCK ROAD SHOOTERS HILL LONDON SE18 2TQ UNITED KINGDOM |
| MATTHEW D BURROWS | PRIORY MANOR THE GREEN ALLINGTON GRANTHAM,LINCS NG32 2EA UNITED KINGDOM |
| MATTHEW D CHEETHAM | FLAT B, 430 HACKNEY ROAD LONDON E2 6QL UNITED KINGDOM |
| MATTHEW D CHEETHAM | 218 MALPAS ROAD BROCKLEY LONDON SE4 1DH UNITED KINGDOM |
| MATTHEW D HALL | 9000 RUFUS AVE WHITTIER CA 90603 |
| MATTHEW D. HILL | 5303 ASHWOOD DR PLAINFIELD IL 60544 |
| MATTHEW D. HILL | 1952 CARLSBAD CIRCLE APT 104 NAPERVILLE IL 60563 |
| MATTHEW D. HOSTETLER | 15 CLIFF STREET APARTMENT 12B NEW YORK NY 10038 |
| MATTHEW D. HOSTETLER | 11036 GAITHER FARM ROAD ELLICOTT CITY MD 21042 |
| MATTHEW D. HOSTETLER | 25 ARNOLD ST # 1 PROVIDENCE RI 02906-1001 |
| MATTHEW D. KONIECZNY | 1 THE TRIANGLE 21 THREE OAK LANE LONDON SE1 2NZ UNITED KINGDOM |
| MATTHEW D. KONIECZNY | 153 TOWER BRIDGE ROAD LONDON TN1 1TN UNITED KINGDOM |
| MATTHEW D. KONIECZNY | 295 PARK AVENUE SOUTH APARTMENT 15M NEW YORK NY 10010 |
| MATTHEW D. KONIECZNY | 295 PARK AVE S APT 15M NEW YORK NY 10010-4524 |
| MATTHEW D. MCQUADE | 555 W 23RD ST APT N8M NEW YORK NY 10011-1031 |
| MATTHEW DAVID BROADWAY | 619 BRIDGEPORT LN FOSTER CITY CA 94404 |
| MATTHEW DAVID EVENTS, LTD. | 256 WEST 18TH STREET NEW YORK NY 10011 |
| MATTHEW DAVID EVENTS, LTD. | 246 WEST 18TH STREET NEW YORK NY 10011 |
| MATTHEW DAVID EVENTS, LTD. | 95 MORTON ST LBBY A NEW YORK NY 10014-3336 |
| MATTHEW DAVIES | 318 E11TH ST #1 NEW YORK NY 10003 |
| MATTHEW DAVIES | 416 E71ST #21 NEW YORK NY 10021 |
| MATTHEW DAVIES | 315 W NECK RD HUNTINGTON NY 117431726 |
| MATTHEW DEROSA | 330 EAST 39TH STREET APT 23C NEW YORK NY 10016 |
| MATTHEW DEROSA | 25 BULKLEY MANOR RYE NY 10580 |
| MATTHEW E DEJONG | 13 HERITAGE AVE CASTLE ROCK CO 80104-8753 |
| MATTHEW E DEJONG | 4682 EAST VASSAR AVENUE DENVER CO 80222 |
| MATTHEW E DEJONG | 2490 S. QUEBEC ST #E DENVER CO 80231 |
| MATTHEW E DEJONG | 13 HERITAGE AVE. CASTLE ROCK CO 80231 |
| MATTHEW E. BRADY | 3394 SPRINGHILL ROAD LAFAYETTE CA 94549 |
| MATTHEW E. WILLIAMS | 118 MADISON AVENUE APARTMENT 4 NEW YORK NY 10016 |
| MATTHEW E. WILLIAMS | 118 MADISON AVENUE FLOOR 4 NEW YORK NY 10016 |
| MATTHEW E. WILLIAMS | 154 EAST 29TH STREET APARTMENT 11-C NEW YORK NY 10016 |
| MATTHEW F. DUNN | 229 EAST 24TH STREET APT. 3 NEW YORK NY 10010 |
| MATTHEW F. GRINNELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW F. GRINNELL | 6 PEMBRIDGE PLACE W2 4XB UNITED KINGDOM |
| MATTHEW F. GRINNELL | 25 LEONARD STREET FLAT 3 NEW YORK NY 10013 |
| MATTHEW F. GRINNELL | 25 LEONARD STREET APARTMENT 3 NEW YORK NY 10013 |
| MATTHEW F. SCHLEINDL JR. | 303-5 S. AMERICAN STREET PHILADELPHIA PA 19106 |
| MATTHEW FARANDA | 385 1ST AVE. APT 2B NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| MATTHEW FECZKO | 75 THIRD AVE BOX#2822 NEW YORK NY 10003 |
| MATTHEW FECZKO | 25 AVONDALE RD NEWTON MA 02459 |
| MATTHEW FERRER | 2921 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| MATTHEW FINK | 200 RIVERSIDE BOULEVARD, APT 16E NEW YORK NY 10069 |
| MATTHEW FISHER | 2933 N SHERIDAN RD APT 407 CHICAGO IL 60657-5982 |
| MATTHEW FOWLE | 142 BALFOUR ROAD BRIGHTON,E.SUSX BN1 6NE UNITED KINGDOM |
| MATTHEW G. BADALUCCO | 520 WEST 43RD STREET APARTMENT 5G NEW YORK NY 10036 |
| MATTHEW G. CONROY | 700 STEWART AVENUE APARTMENT 42 ITHACA NY 14850 |
| MATTHEW G. NICKLOS | 233 WEST 77TH STREET APARTMENT 7C NEW YORK NY 10024 |
| MATTHEW GARDNER | 491 LINDBERGH PL NE APT 623 ATLANTA GA 303243336 |
| MATTHEW GARDNER | 486 LINDBERGH PL NE APT 333 ATLANTA GA 303243367 |
| MATTHEW GLENN SHORTRIDGE | 147 HITHERCROFT ROAD HIGH WYCOMBE,BUCKS HP13 5RB UNITED KINGDOM |
| MATTHEW GLINE | 101 THOMPSON STREET APARTMENT 38 NEW YORK NY 10012 |
| MATTHEW GOODWIN | 300 E 90TH ST APT 5A NEW YORK NY 10128-4211 |
| MATTHEW GRAVIN | 25 JOHN ALDEN RD NEW ROCHELLE NY 10801-1410 |
| MATTHEW GRIFFITHS | 6 WESTLANDS CLOSE LIVERPOOL ROAD NESTON SOUTH WIRRAL CH643UA UNITED KINGDOM |
| MATTHEW H CASAMINA | 2156 M AUMAKUA ST PEARL CITY HI 96782 |
| MATTHEW H MAGOON | 27 OUTLOOK ROAD WAKEFIELD MA 01880 |
| MATTHEW HEWITT | HIGHFIELD 2 BUSHMEAD ROAD WHITCHURCH HP22 4LG UNITED KINGDOM |
| MATTHEW HEWITT | BUCKDEN HOUSE 33 LOWER ROAD STOKE MANDEVILLE AYLESBURY HP22 5XA UNITED KINGDOM |
| MATTHEW HIGHAM | C/O COMTECH UNITED KINGDOM |
| MATTHEW HOGAN | 230 WEST 55TH STREET APARTMENT 9B NEW YORK NY 10019 |
| MATTHEW HOLDEN | 65 E. 76TH STREET APT. #11C NEW YORK NY 10021 |
| MATTHEW HUNKEE ENG | 28 CORNELL DRIVE LIVINGSTON NJ 07039 |
| MATTHEW HUNKEE ENG | 235 WEST 48TH STREET APARTMENT 31H NEW YORK NY 10036 |
| MATTHEW J KEATING | 701 HICKORY HILL RD WYCKOFF NJ 07481-1623 |
| MATTHEW J KENTON | 8 NORTHAW PLACE COOPERS LANE-NORTHAW NORTHAW EN6 4NQ UK |
| MATTHEW J KENTON | 8 NORTHAW PLACE COOPERS LANE-NORTHAW NORTHAW,HERTS EN6 4NQ UNITED KINGDOM |
| MATTHEW J LITSCHEWSKI | 3566 CARTHAGE COURT WESTERVILLE OH 43801 |
| MATTHEW J MONAGHAN | 829 MOORINGS DR ADA MI 493019451 |
| MATTHEW J MONAGHAN | 10035 GRANITE HILL DRIVE PARKER CO 80134 |
| MATTHEW J R SUTCLIFFE | TOP FLAT 21 COLVILLE TERRACE LONDON W11 2BU UNITED KINGDOM |
| MATTHEW J RILEY | 8801 W BELLEVIEW B207 DENVER CO 80123 |
| MATTHEW J RILEY | 1125 JOSEPHINE ST 204 DENVER CO 80206 |
| MATTHEW J RILEY | 860 CLERMONT ST 805 DENVER CO 80220 |
| MATTHEW J STONE | DICKINSON COLLEGE HUB #2210 CARLISLE PA 17013 |
| MATTHEW J. AMBROGI | 1920 WEST WELLINGTON CHICAGO IL 606 |
| MATTHEW J. AMBROGI | 1920 WEST WELLINGTON AVE CHICAGO IL 606 |
| MATTHEW J. AMBROGI | 1920 W WELLINGTON AVE CHICAGO IL 60657-4030 |
| MATTHEW J. BOROWIECKI | 1458 W CUYLER AVE CHICAGO IL 60613-1918 |
| MATTHEW J. BOROWIECKI | 1137 WEST WEBSTER UNIT PH CHICAGO IL 60614 |
| MATTHEW J. COLLINS | 1297 LEXINGTON AVENUE NEW YORK NY 10128 |
| MATTHEW J. COLLINS | 74 WEST ROSS STREET WILKES-BARRE PA 18701 |
| MATTHEW J. DANIELS | 4073 SHOAL CREEK STERLING HEIGHTS MI 48310 |
| MATTHEW J. IBRAHIM | 7507 N LINPAR CT HOUSTON TX 77040-5169 |
| MATTHEW J. JACOBSON | 100 W 67TH ST APT 3E NEW YORK NY 100235919 |
| MATTHEW J. JACOBSON | 175 WEST 107TH STREET APARTMENT 5 NEW YORK NY 10025 |
| MATTHEW J. MANDOLA | 100 GRAND COVE WAY APT 4F S EDGEWATER NJ 07020 |
| MATTHEW J. MANDOLA | 1 MANNY WAY RED BANK NJ 077015253 |

| Claim Name | Address Information |
|---|---|
| MATTHEW J. MORAN | 111 WORTH STREET APARTMENT 5P NEW YORK NY 10013 |
| MATTHEW J. MORAN | 1776 SOUTH LANE NORTHBROOK IL 60062 |
| MATTHEW J. OTERO | 1772 SPRING WATER LN LITTLETON CO 80129-5485 |
| MATTHEW J. PEJKOVIC | 2332 DEPEYSTER DR CORTLANDT MNR NY 105673210 |
| MATTHEW J. SAVINO | 444 EAST 20TH STREET APARTMENT 8D NEW YORK NY 10009 |
| MATTHEW J. SCOVOTTI | 46 INTERLAKEN DRIVE EASTCHESTER NY 10709 |
| MATTHEW J. VANDENACK | 322 WEST TH STREET APARTMENT 20U NEW YORK NY 10019 |
| MATTHEW J. VANDENACK | 19 W 69TH ST APT 604 NEW YORK NY 100234704 |
| MATTHEW J. WAYNE | 101 WEST 87TH STREET APARTMENT 7G NEW YORK NY 10024 |
| MATTHEW J. WAYNE | 360 WEST 43RD STREET APARTMENT S20E NEW YORK NY 10036 |
| MATTHEW JAMES CALABRESE | 1036 N DEARBORN CHICAGO IL 60610 |
| MATTHEW JAMES CALABRESE | 1630 E. 15TH ST SANTA ANA CA 92701 |
| MATTHEW JAMES JOHNSON | 212 DERBY ROAD LENTON NOTTINGHAM,NOTTS NG7 1NQ UNITED KINGDOM |
| MATTHEW JAMES LESLIE | 1705 ZAVALA DR ALLEN TX 75002-1735 |
| MATTHEW JAMES LILLEY | FLAT 2 33 NOTTINGHAM PLACE LONDON W1U 5LR UNITED KINGDOM |
| MATTHEW JAMES MANSELL | 42656 LEGACY PARK DR ASHBURN VA 201486956 |
| MATTHEW JAMES SPENCER | BRANGBOURNE ROAD BROMLEY,KENT BR1 4LL UNITED KINGDOM |
| MATTHEW JAMES SPENCER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW JAMES TRUNZO | 1920 NW 25TH STREET BOCA RATON FL 33431 |
| MATTHEW JARNICH | 11 3RD AVE. APT. 11 NEW YORK NY 10021 |
| MATTHEW JARNICH | 400 EAST TH ST. APT. 4P NEW YORK NY 10022 |
| MATTHEW JARNICH | 450 E 63RD ST APT 71 NEW YORK NY 100657939 |
| MATTHEW JOHN BERGIN | BARNSHAW LODGE GOOSTRY LANE TWEMLOW GREEN,CHES CW4 8BH UNITED KINGDOM |
| MATTHEW JOHN BERGIN | BASIN APPROACH LIMEHOUSE LONDON E14 7JA UNITED KINGDOM |
| MATTHEW JOHN BERGIN | FLAT 35 41 MILLHARBOUR LONDON E14 9TX UNITED KINGDOM |
| MATTHEW JOHN HALVORSEN | 1851 W. NEWPORT #3 CHICAGO IL 606 |
| MATTHEW JOHN HALVORSEN | 1851 W NEWPORT AVE # 3 CHICAGO IL 60657-1023 |
| MATTHEW JOHN LEELING | 508 3RD AVE PO BOX 46 MINATARE NE 69356 |
| MATTHEW JONES | 58 E 1ST STREET APARTMENT 2D NEW YORK NY 10003 |
| MATTHEW JONES | 58 E 1ST ST APT 2C NEW YORK NY 10003-9316 |
| MATTHEW JOSEPH PRYLL | 11 ROBIN RD SOMERVILLE NJ 08876 |
| MATTHEW K. BENDIX, P.E., P.C. | 519 EIGHTH AVENUE NEW YORK NY 10018 |
| MATTHEW K. BURCHAM | 9807 TOWNSVILLE CIR LITTLETON CO 80130-6818 |
| MATTHEW K. DENNETT | 29 BYRON LANE LARCHMONT NY 10538 |
| MATTHEW K. JAMISON | 425 W TH ST APT 3H NEW YORK NY 10019 |
| MATTHEW K. JAMISON | 136 E. 61ST ST. APT. 5B NEW YORK NY 10021-9001 |
| MATTHEW KARP | 1731 ADELLPHI ROAD WANTAGH NY 11793 |
| MATTHEW KEAGY | 99 MAYER DRIVE CLIFTON NJ 07012 |
| MATTHEW KEENAN | 88 LEONARD ST APT 1906 NEW YORK NY 100133667 |
| MATTHEW KENNEDY | 824 PRESIDENT ST BROOKLYN NY 11215-1406 |
| MATTHEW KENNEDY | 4750 MARSHWOOD DR HOLLYWOOD SC 29449 |
| MATTHEW KIM | 140 EAST 14TH ST. APT. 1305A NEW YORK NY 10003 |
| MATTHEW KIM | 142 W HOUSTON ST APT 2 NEW YORK NY 10012-2538 |
| MATTHEW KIM DALZIEL | 13/F, RACE TOWER 81 WONG NAI CHEUNG ROAD HAPPY VALLEY CHINA |
| MATTHEW KIM DALZIEL | 13/F, RACE TOWER 81 WONG NAI CHEUNG ROAD HAPPY VALLEY HONG KONG CHINA |
| MATTHEW KIM DALZIEL | 13/F, RACE TOWER 81 WONG NAI CHEUNG ROAD HAPPY VALLEY HONG KONG |
| MATTHEW KING | 23 ST VINCENT CHASE BRAINTREE ,ESSEX CM7 9UJ UNITED KINGDOM |
| MATTHEW KIRCHNER | 17535 NAPA ST NORTHRIDGE CA 913253105 |
| MATTHEW KOCH | 210 W 70TH ST APT 1209 NEW YORK NY 10023-4312 |

| Claim Name | Address Information |
|---|---|
| MATTHEW KOCH | 345 UNION STREET SAN FRANCISCO CA 94110 |
| MATTHEW KOCH | 345 UNION STREET SAN FRANCISCO CA 94133 |
| MATTHEW KOGELSCHATZ | 718 HOLLEN ROAD BALTIMORE MD 21212 |
| MATTHEW KORN | 148 SMITH STREET APT 1 BROOKLYN NY 11201 |
| MATTHEW KORN | 2516 FARTHING STREET DURHAM NC 27704 |
| MATTHEW L CANNON | 67 ELM GROVE ROAD BARNES LONDON SW13 0BX UNITED KINGDOM |
| MATTHEW L CANNON | FLAT 4 16 WEST HALKIN STREET BELGRAVIA LONDON SW1X 8JL UNITED KINGDOM |
| MATTHEW L DEPASQUALE | 82 WINGRA STREET RUTHERFORD NJ 07070 |
| MATTHEW L. FOLEY | 250 BRONXVILLE ROAD APT 2-A BRONXVILLE NY 10708 |
| MATTHEW L. GEFTER | 409 HAYFIELD LN WAYLAND MA 017783308 |
| MATTHEW L. GOLAND-VAN RYN | UNIVERSITY HALL 110 EAST 14TH STREET NEW NY 10003 |
| MATTHEW L. GOLAND-VAN RYN | NYU - UNIVERSITY HALL 110 EAST 14TH STREET RM 811 NEW NY 10003 |
| MATTHEW L. RUBIN | 17 KENSINGTON STREET LIDO BEACH NY 11561 |
| MATTHEW L. RUBIN | 48 FERNWOOD LN ROSLYN NY 115761426 |
| MATTHEW LAMBDIN | 300 1ST AVENUE 5C NEW YORK NY 10009 |
| MATTHEW LARSON FOUNDATION | P.O. BOX 836 FRANKLIN LAKES NJ 07417 |
| MATTHEW LATHAM | COBBS MILL COTTAGE MILL LANE SAYERS COMMON,W SUSX BN6 9HN UNITED KINGDOM |
| MATTHEW LENCZNER | 33 TREMADOC ROAD LONDON SW4 7NF UNITED KINGDOM |
| MATTHEW LENCZNER | 33 TREMADOC ROAD LONDON ,ANT SW4 7NF UNITED KINGDOM |
| MATTHEW LEVERING | 60 SUMMIT ROAD PORT WASHINGTON NY 11050 |
| MATTHEW LEVERING | 1629 W TURTLE CREEK DR. SOUTH BEND IN 46637 |
| MATTHEW LEVITT | 110 LIVINGSTON ST APT 4R BROOKLYN NY 112015057 |
| MATTHEW LIEBOWITZ | 193 CAROL JEAN WAY BRANCHBURG NJ 088763301 |
| MATTHEW LINNANE | 42 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| MATTHEW LINNANE | 30 PARK AVENUE 6K NEW YORK NY 10016 |
| MATTHEW M. BASCH | 1730 N CLARK ST APT 2108 CHICAGO IL 606144863 |
| MATTHEW M. SANDERS | 903 OLDFIELD RD FAIRFIELD CT 06824-6470 |
| MATTHEW M. THOMPSON | 240 WEST 46TH STREET APARTMENT 2B NEW YORK NY 10023 |
| MATTHEW M. THOMPSON | 240 WEST 64TH STREET APARTMENT 213 NEW YORK NY 10023 |
| MATTHEW M. THOMPSON | 400 EAST SOUTH WATER STREET APARTMENT  #1311 CHICAGO IL 60601 |
| MATTHEW M. THOMPSON | 400 EAST SOUTH WATER STREET #1311 CHICAGO IL 60601 |
| MATTHEW MARKS GALLERY | 523 W. 24TH STREET NEW YORK NY 10011 |
| MATTHEW MARKS GALLERY LLC | 523 WEST 24TH STREET NEW YORK NY 10011 |
| MATTHEW MARLOTT | 416 BERGEN ST #1 BROOKLYN NY 112172010 |
| MATTHEW MARLOTT | 394 LINCOLN PLAZA APT. D4 BROOKLYN NY 11238 |
| MATTHEW MARZ | 11250 SHELTERWOOD CIRCLE DALLAS TX 75229 |
| MATTHEW MATARESE | 18 HASBROUCK RD. APT. B GARNERVILLE NY 10923 |
| MATTHEW MATARESE | 33 RAILROAD AVE APT 9 MILFORD CT 064603388 |
| MATTHEW MCCLINTOCK | 315 WEST 33RD ST, APT25C NEW YORK NY 10001 |
| MATTHEW MCCLINTOCK | 154 EAST 29TH ST. APT. 9-C NEW YORK NY 10016 |
| MATTHEW MCGINNIS | 236 WEST 16TH STREET APT 3A NEW YORK NY 10011 |
| MATTHEW MCGINNIS | 1517 WOODSDALE DR. PITTSBURGH PA 15241 |
| MATTHEW MCGOVERN | 7 COLONY DRIVE NORTH CALDWELL NJ 07006 |
| MATTHEW MCGOVERN | 14 NUTTING PLACE WEST CALDWELL NJ 07006 |
| MATTHEW MCGOVERN | 37 ESPY ROAD APT 6B CALDWELL NJ 07006 |
| MATTHEW MCGOVERN | 1114 HUDSONT STREET UNIT #7 HOBOKEN NJ 07030 |
| MATTHEW MEEHAN | 180 RIVERSIDE BLVD APT 9M NEW YORK NY 10069-0808 |
| MATTHEW MILLSFIELD | 430A KEOUGH HALL NOTRE DAME IN 46556 |
| MATTHEW MITCHELL | 2205 WARBLER WAY AUSTIN TX 78735-1492 |

| Claim Name | Address Information |
|------------|---------------------|
| MATTHEW MOORE | 75 THIRD AVE. UNIT #1402S NEW YORK NY 10003 |
| MATTHEW N SMART | 26515 VALPARISO MISSION VIEJO CA 92691 |
| MATTHEW N. SHENKMAN | 48 WELLS STREET FLAT 28 LONDON W1T 3PW UNITED KINGDOM |
| MATTHEW NICHOLAS | 1 VECHTSTRAAT AMSTERDAM 1079 JG NETHERLANDS |
| MATTHEW NORRIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW NOTOWIDIGDO | 229 E 53 ST 3W NEW YORK NY 10022 |
| MATTHEW NOTOWIDIGDO | 24 WOODBRIDGE ST # 2 CAMBRIDGE MA 02140-1220 |
| MATTHEW P DEHART | 7906 S PENNSYLVANIA CT LITTLETON CO 80122-2853 |
| MATTHEW P. DALTON | 133 PALM AVE APT. 4 SAN FRANCISCO CA 94118 |
| MATTHEW P. DALTON | 133 PALM AVE APT 4 SAN FRANCISCO CA 94118-2535 |
| MATTHEW P. DALTON | 115 SAN RAFAEL WAY SAN FRANCISCO CA 94127 |
| MATTHEW P. DURBIN | D'AGOSTINO HALL 110 WEST 3RD STREET APARTMENT DA-1109A NEW YORK NY 10012 |
| MATTHEW P. DURBIN | 6F GASLIGHT VILLAGE APARTMENTS ITHACA NY 14850 |
| MATTHEW P. FLEMING | 100 W 18TH ST APT 4D NEW YORK NY 10011-5474 |
| MATTHEW P. INSERRA | 934 WILLOW AVE APT 2 HOBOKEN NJ 070303078 |
| MATTHEW P. KANE | 550 N SAINT CLAIR ST APT 1006 CHICAGO IL 60611-4307 |
| MATTHEW P. LUBBEN | 710 SOUTH BETHEL STREET BALTIMORE MD 21231 |
| MATTHEW P. LUBBEN | 710 S BETHEL ST BALTIMORE MD 21231-3418 |
| MATTHEW P. MCGHEE | 3702 FRANKFORD RD APT 8202 DALLAS TX 75287-7804 |
| MATTHEW P. TWORECKE | 300 EAST 56TH STREET NEW YORK NY 10022 |
| MATTHEW P. TWORECKE | 11102 HIDDEN TRAIL DRIVE OWINGS MILLS MD 21117 |
| MATTHEW PECAK | 640 S. HARVARD VILLA PARK IL 60181 |
| MATTHEW PHILLIP CERADINI | 5071 TALL PINES CT RALEIGH NC 27609-4662 |
| MATTHEW PINNOCK | 31 ELLIS FARM CLOSE MAYFORD ,SURREY GU22 9QN UNITED KINGDOM |
| MATTHEW PRICE | 2844 HEDGEROW DALLAS TX 75235 |
| MATTHEW PRICE | 1434 WOODCREST DR HOUSTON TX 77018 |
| MATTHEW PRUCHER | 90 WASHINGTON ST UNIT 4T NEW YORK NY 10006 |
| MATTHEW R CRIEGO | 111 SKYLINE AVE NW PRIOR LAKE MN 55372 |
| MATTHEW R KENNETT | 10 BELLEVUE ROAD LONDON,ANT SW13 0BJ UNITED KINGDOM |
| MATTHEW R KENNETT | 10 BELLEVUE ROAD LONDON SW13 0BJ UNITED KINGDOM |
| MATTHEW R MCNESTRY | 405 MANHATTAN BUILDING BOW QUARTER BOW LONDON E3 2UQ UNITED KINGDOM |
| MATTHEW R OVERTON | 8965 MINERS PL LITTLETON CO 80126-5053 |
| MATTHEW R. ALYWORTH, OSB #07093 | P.O. BOX 22338 4023 WEST 1ST AVENUE EUGENE OR 97402 |
| MATTHEW R. BURZLAFF | 6164 VENICE DRIVE COMMERCE MI 48382 |
| MATTHEW R. GREGORY | 151 TARDY LANE S. WANTAGH NY 11793 |
| MATTHEW R. JOHNSON | 6424 TIMBER RIDGE EDINA MN 55439 |
| MATTHEW R. JOHNSON | 226 SHERLAND AVENUE MENLO PARK CA 94043 |
| MATTHEW R. JOHNSON | 226 SHERLAND AVENUE MOUNTAIN VIEW CA 94043 |
| MATTHEW R. WINKLER | 19908 SHEFFIELD LANE HUNTINGTON BEACH CA 92646 |
| MATTHEW REES | 178 FIFTH AVENUE APARTMENT 4 NEW YORK NY 10010 |
| MATTHEW REUSTLE | 1032A LOIS LANE HARRISONBURG VA 22801 |
| MATTHEW REY | 4 MEADOWBROOK RD. SHORT HILLS NJ 07078 |
| MATTHEW REY | 625 BUSH ST APT 506 SAN FRANCISCO CA 941083563 |
| MATTHEW ROBERT JAMIESON | 10 VENUS HOUSE 160 WESTFERRY ROAD E14 3SF UNITED KINGDOM |
| MATTHEW ROBERTSON | THE ABROOK ARMS HAREFIELD ROAD UXBRIDGE UB8 1PW UK |
| MATTHEW ROBERTSON | THE ABROOK ARMS HAREFIELD ROAD UXBRIDGE,MDDSX UB8 1PW UNITED KINGDOM |
| MATTHEW RODERICK ESCHERT | 165 ELDRIDGE ST APT 6B NEW YORK NY 10002-2969 |
| MATTHEW RODERICK ESCHERT | 2 GOLD STREET APARTMENT 3401 NEW YORK NY 10038 |
| MATTHEW ROMANO | 4 CROSS WAY EASTCHESTER PA 10709 |

| Claim Name | Address Information |
|---|---|
| MATTHEW RUBIN | 17 KENSINGTON STREET LIDO BEACH NY 11561 |
| MATTHEW RUSSELL | APARTMENT 2917 GATEWAY BUILDING - HAMPTON COURT TSIM SHA TSUI HONG KONG CHINA |
| MATTHEW RUSSELL | 9 HEADLAND DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG CHINA |
| MATTHEW RUSSELL | APARTMENT 2917 GATEWAY BUILDING - HAMPTON COURT TSIM SHA TSUI HONG KONG HONG KONG |
| MATTHEW RUSSELL | 12 GORDON STREET EASTWOOD SYDNEY 2122 AUSTRALIA |
| MATTHEW RUSSELL BAKER | 3568 CONTEMPO DRIVE SACRAMENTO CA 95826 |
| MATTHEW RYAN K. PHILLIPS | 1180 LAUREL AVENUE WINNETKA IL 60093 |
| MATTHEW S BARNARD | 5141 WAGON WHEEL DR YORBA LINDA CA 92886 |
| MATTHEW S GRIBBLE | 1619 3RD AVE SCOTTSBLUFF NE 693613124 |
| MATTHEW S MIRFIELD | 80 FRANKFURT ROAD NORTH DULWICH LONDON SE24 9NY UNITED KINGDOM |
| MATTHEW S. ANDERSON | 613 GAYLEY AVE. LOS ANGELES CA 90024 |
| MATTHEW S. BOWEN | 2 NORFOLK DRIVE PRINCETON JUNCTION NJ 08550 |
| MATTHEW S. HANSEN | 252 7TH AVENUE APT 16-O NEW YORK NY 10001 |
| MATTHEW S. LILLING | 308 EAST 38TH STREET APARTMENT 17D NEW YORK NY 10016 |
| MATTHEW S. LILLING | 37 WAREN DRIVE ROSLYN NY 116 |
| MATTHEW S. MUELLER | 25-38 14TH STREET APARTMENT 2 ASTORIA NY 11102 |
| MATTHEW S. MUELLER | 23-25 36TH STREET APARTMENT B ASTORIA NY 11105 |
| MATTHEW S. MUELLER | 1012 DOUGLAS STREET APT 5 OMAHA NY 68102 |
| MATTHEW S. MUELLER | 1012 DOUGLAS STREET APT 5 OMAHA NE 68102 |
| MATTHEW S. WIENER | 1 E. TH STREET APARTMENT 8G NEW YORK NY 10022 |
| MATTHEW S. WIENER | 157 E 57TH ST APT 8G NEW YORK NY 10022-2114 |
| MATTHEW SHORTAL | 29 LOCUST AVENUE SAN DIEGO CA 92129 |
| MATTHEW SHORTAL | 29 LOCUST AVENUE SAN DIEGO CA 92129 |
| MATTHEW SHORTAL | 29 LOCUST AVE MILL VALLEY CA 949412805 |
| MATTHEW SLATKOW | 340 EAST 34TH STREET APT 7D NEW YORK NY 10016 |
| MATTHEW SLATKOW | 209 E. 66TH ST. APT 3B NEW YORK NY 10021 |
| MATTHEW SLATKOW | 948 FERN DRIVE DELRAY BEACH FL 33483 |
| MATTHEW ST. JOHN HARRIS | 1035 COLORADO BOULEVARD #202 DENVER CO 80206 |
| MATTHEW STEPHEN WALL | CLYDESDALE HOUSE STANLEY ROAD ,ESSEX RM14 3RX UNITED KINGDOM |
| MATTHEW STERN | 278 FIRST AVENUE APARTMENT 4B NEW YORK NY 10009 |
| MATTHEW STERN | 118 E. 60TH STREET APARTMENT 5G NEW YORK NY 10022 |
| MATTHEW STEVEN RHODES | 5611 HEDGE BROOKE LN ACWORTH GA 30101 |
| MATTHEW STEVEN TIDMAN | ELMSIDE ASHLETT ROAD FAWLEY SOUTHAMPTON SO45 1DS UNITED KINGDOM |
| MATTHEW STEVEN TIDMAN | 18 KING EDWARD MANSIONS 629 FULHAM ROAD FULHAM LONDON SW6 5UH UNITED KINGDOM |
| MATTHEW STRUBLE | 9102 E. ELM WICHITA KS 67206 |
| MATTHEW SUN | 55 RIVER DR S APT 1212 JERSEY CITY NJ 07310-2744 |
| MATTHEW SUTTON | 11 SHANDON ROAD LONDON SW4 9HS UNITED KINGDOM |
| MATTHEW T GATTO | 25-24RD 36TH STREET 1ST FLOOR ASTORIA NY 11103 |
| MATTHEW T GOLDEN | 1582 SANTA FE MOUNTAIN EVERGREEN CO 80439 |
| MATTHEW T GOLDEN | 3 LAKEVIEW TOOELE UT 84074-9608 |
| MATTHEW T LEDERER | 41 OAK STREET HARRINGTON PARK NJ 07640 |
| MATTHEW T WOLF | 221 BRAESHIRE ROAD #A ST. LOUIS MO 63011 |
| MATTHEW T WOLF | 221 BRAESHIRE DR APT A BALLWIN MO 63021-5676 |
| MATTHEW T. DAVID | 1808 LEAVENWORTH STREET SAN FRANCISCO CA 94109 |
| MATTHEW T. DAVID | 1808 LEAVENWORTH ST SAN FRANCISCO CA 94109-2117 |
| MATTHEW T. ESCOVAR | 110 EAST 14TH STREET APARTMENT 204B NEW YORK NY 10003 |
| MATTHEW T. ESCOVAR | 7661 SW 144 TERRACE VLG OF PALMETTO BAY FL 33158 |
| MATTHEW T. ESCOVAR | 7661 SW 144 TERRACE VILLAGE OF PALMETTO BAY FL 33158 |

| Claim Name | Address Information |
|---|---|
| MATTHEW T. ESCOVAR | 7661 SW 144 TERRACE VILLAGE OF PALMETTO BAY FL 33158-1609 |
| MATTHEW T. MAGLIOCCO | 108 HOLLYWOOD ROAD TOWER 2, APT. 23F HONG KONG HONG KONG |
| MATTHEW T. MAGLIOCCO | 91 CENTRAL PARK WEST APT 12A NEW YORK NY 10023 |
| MATTHEW T. MILTON | 4571 TUOLUMNE WAY CONCORD CA 945214234 |
| MATTHEW T. NAVARRO | 3 WASHINGTON SQUARE VILLAGE APARTMENT 10-O NEW YORK NY 10012 |
| MATTHEW T. WARNKE | 231 EAST 55TH STREET APARTMENT 2004B NEW YORK NY 10022 |
| MATTHEW T. WARNKE | 561 10TH AVE APT 7N NEW YORK NY 100363047 |
| MATTHEW T. WARNKE | 41 STEWART STREET ROCHESTER NY 14620 |
| MATTHEW TANG | 9 GASELEE STREET LONDON E14 9QZ UNITED KINGDOM |
| MATTHEW TANG | FLAT 3 14 LENSTER GARDENS LONDON W2 6DR UNITED KINGDOM |
| MATTHEW THANE MARSHALL | 340 W EAGLE ARLINGTON NE 68002 |
| MATTHEW THANE MARSHALL | 506 PEARL CI ELKHORN NE 68022 |
| MATTHEW THANE MARSHALL | 506 PEARL CIR ELKHORN NE 68022 |
| MATTHEW THANE MARSHALL | 2650 COUNTY ROAD 11 #2 FREMONT NE 68025 |
| MATTHEW THOMAS PIZZULLO | 5104 EAST THOMAS RD. #44 PHOENIX AZ 85018 |
| MATTHEW TORTOSO | 229 E 80 STREET APARTMENT 1E NEW YORK NY 10021 |
| MATTHEW TORTOSO | 229 E 80 STREET APARTMENT 1E NEW YORK NY 10075 |
| MATTHEW TORTOSO | 340 E 93RD ST NEW YORK NY 10128-5547 |
| MATTHEW TRAVIS JUSTICE | 10774 SOUTHAVEN CIRCLE HIGHLANDS RANCH CO 80126 |
| MATTHEW TRAVIS JUSTICE | 10774 SOUTHHAVEN CIR HIGHLNDS RANCH CO 801267541 |
| MATTHEW TRAVIS JUSTICE | 10774 SOUTHHAVEN CIR HGHLNDS RANCH CO 801267547 |
| MATTHEW TRIVELLA | 6 SAINT MICHAEL&#039;S COURT AVON CT 06001 |
| MATTHEW TRIVELLA | 6 ST MICHAELS CT AVON CT 060013187 |
| MATTHEW TRONZANO | 519 MONROE ST APT 2A HOBOKEN NJ 070301795 |
| MATTHEW VAN WEEZEL | 2-6-37-202 TAISHIDO SETAGAYA-KU 13 154-0004 JAPAN |
| MATTHEW VAN WEEZEL | 4-22-5-1002 TAISHIDO SETAGAYA-KU 13 154-0004 JAPAN |
| MATTHEW W. GREER | LOYOLA COLLEGE MS 1113 4501 NORTH CHARLES STREET BALTIMORE MD 21210 |
| MATTHEW W. MURPHY | 211 WEST 56TH STREET #24D NEW YORK NY 10019 |
| MATTHEW W. MURPHY | 3020 NE 32ND AVE PH 1 FT LAUDERDALE FL 333087232 |
| MATTHEW WALDENBERG | 184 LEXINGTON AVENUE APT. 17A NEW YORK NY 10016 |
| MATTHEW WATKINSON | 2-1-5-603 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| MATTHEW WEISSMAN | 210 E 29TH ST APT A NEW YORK NY 10016-8532 |
| MATTHEW WEISSMAN | 210 E 29TH ST PH A NEW YORK NY 100168532 |
| MATTHEW WEISSMAN | 360 EAST TH STREET APARTMENT 14B NEW YORK NY 10021 |
| MATTHEW WELSH | 3 WASHINGTON SQ. VILLAGE APT. 7M NEW YORK NY 10012 |
| MATTHEW WELSH | 2 GOLD ST APT 2912 NEW YORK NY 10038 |
| MATTHEW WHITE | 813 GRINNELL DR RICHARDSON TX 75081-5225 |
| MATTHEW WIATRAK | 415 CAMBRIDGE RD RIDGEWOOD NJ 07450-1804 |
| MATTHEW WILLIAMS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW WILLIAMS | UPPER MAISONETTE GAYTON ROAD HAMPSTEAD LONDON NW3 1TU UNITED KINGDOM |
| MATTHEW WYNROE | 14 MORANT ROAD CHADWELL ST MARY ESSEX RM16 4UA UNITED KINGDOM |
| MATTHEW Y MORITA | 14872 ADAMS MIDWAY CITY CA 92655 |
| MATTHEW YAZDI | 1 OLMSTED RD SCARSDALE NY 105832312 |
| MATTHEW YAZDI | 7821 STABLE WAY POTOMAC MD 20854 |
| MATTHEW ZALENSKY | 222 EAST 35 STREET APARTMENT 4K NEW YORK NY 10016 |
| MATTHEW ZALES | 300 E 54TH ST APT 22A NEW YORK NY 100225034 |
| MATTHEW ZARIDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHEW ZEHNDER | 2602 N SHIRLEY ST TACOMA WA 98407-3324 |
| MATTHEW ZINETTI | 6 HORIZON ROAD # 2103 FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS & CO, LLP | 270 MADISON AVE 16TH FLOOR NEW YORK NY 10016 |
| MATTHEWS, COLBY | 52 KEY ROCK RD NEWTOWN CT 064701863 |
| MATTHEWS, ED | 31 ST JOHNS AVENUE LONDON SW15 6AL UNITED KINGDOM |
| MATTHEWS, EUGENE A. | PO BOX 4222 TELLURIDE CO 81435-4222 |
| MATTHEWS, JAMES C | 5801 SUN LAKES BLVD BANNING CA 92220 |
| MATTHEWS, JONATHAN | 213 CHANCERY RD BALTIMORE MD 21218 |
| MATTHEWS, MARGARET | 16, NEVILLE ROAD EALING LONDON W5 1NN UNITED KINGDOM |
| MATTHEWS, ROBERT J. | 1680 MACOPIN ROAD WEST MILFORD NJ 07480 |
| MATTHEWS, ROBERT S | 9 SUNDALE PLACE SCARSDALE NY 10583 |
| MATTHEWS, TOM | UNIT 3 NEWCOM HOUSE 125 POPLAR HIGH STREET POPLAR E14 0AE UNITED KINGDOM |
| MATTHEWS,ED | 31 ST JOHNS AVENUE LONDON, GT LON SW15 6AL UNITED KINGDOM |
| MATTHEWS,JAMES | 19 DEAN STREET BRIGHTON, E.SUSX BN1 3EG UNITED KINGDOM |
| MATTHEWS,KELLY | 52 BELL LANE DITTON AYLESFORD, KENT ME20 6BT UNITED KINGDOM |
| MATTHEWS,KYLE K. | 2277 HARBOR BLVD. COSTA MESA CA 92626 |
| MATTHEWS,MARGARET | 16, NEVILLE ROAD EALING LONDON, GT LON W5 1NN UNITED KINGDOM |
| MATTHEWS,MARILYN | 2803 HIDDEN VALLEY DR LITTLE ROCK AR 72212 |
| MATTHEWS,NAOMI JOAN | 51 PLACE FARM WAY MONKS RISBOROUGH PRINCES RISBOROUGH, BUCKS HP27 9JY UNITED KINGDOM |
| MATTHEWS,NOLAN | 184 LEXINGTON AVENUE APARTMENT 7B NEW YORK NY 10016 |
| MATTHEWS,SANDRA T. | 182-25 WEXFORD TERR. APT. 301 JAMAICA ESTATES NY 11432 |
| MATTHEWS,TOM | UNIT 3 NEWCOM HOUSE 125 POPLAR HIGH STREET POPLAR, GT LON E14 0AE UNITED KINGDOM |
| MATTHEWS,TRISTAN | SUMMER HOUSE 17 FOLKESTONE ROAD SALISBURY, WILTS SP2 8JP UNITED KINGDOM |
| MATTHEWSON, D J | 19373 PEACHTREE HUNTINGTON BEACH CA 92648 |
| MATTHEWSON, DONALD | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201 |
| MATTHEWSON, MARY E | 30 QUEENSMERE ROAD WIMBLEDON LONDON SW19 5PB UNITED KINGDOM |
| MATTHEWSON,MARY E | 30 QUEENSMERE ROAD WIMBLEDON LONDON, GT LON SW19 5PB UNITED KINGDOM |
| MATTHIAS DESMARAIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHIAS FINK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON UNITED KINGDOM |
| MATTHIAS FINK | GETREIDEMARKT 13/31 1060 AUSTRIA |
| MATTHIAS G ALT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHIAS GRIMM | LUDWIGSTRASSE 10 FRANKFURT HE 60327 GERMANY |
| MATTHIAS HERFURTH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MATTHIAS HERFURTH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHIAS LILIENTHAL | MELEMSTRASSE 20 FRANKFURT HE 60322 GERMANY |
| MATTHIAS, SCOTT | 1401 NE 59TH STREET OCALA FL 34479 |
| MATTHIEU FLEURY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MATTHIEU FLEURY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHIEU FLICHY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MATTHIEU JOBBE DUVAL | LA HUPERIE 35400 SAINT MALO FRANCE UNITED KINGDOM |
| MATTHIEU RESSENCOURT | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| MATTHIEU RESSENCOURT | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MATTHIEU RESSENCOURT | 91 DISCOVERY DOCK WEST DISCOVERY DOCK LONDON E14 9LT UNITED KINGDOM |
| MATTHIEU RESSENCOURT | 229 BOULEVARD JEAN JAURES BOULOGNE BILLANCOURT 92100 FRANCE |
| MATTHIEU RESSENCOURT | 229 BOULEVARD JEAN JAURES BOULOGNE BILLANCOURT 92 92100 FRANCE |
| MATTHYS TERBLANCHE | 17 PURDEY COURT 10 THE AVENUE WORCESTER PARK LONDON KT4 7EN UNITED KINGDOM |
| MATTIA FEDERICO PAROLARI | DINWIDDY HOUSE 189-205 PENTONVILLE ROAD LONDON N1 9NF UNITED KINGDOM |
| MATTIA FEDERICO PAROLARI | MANNA ASH HOUSE 8-20 POCOCK STREET LONDON SE1 0BW UNITED KINGDOM |
| MATTIA FEDERICO PAROLARI | 2 CLIMSLAND HOUSE DUCHY STREET LONDON SE1 8AF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MATTIAS BACKSTROM | RULLSTENSGATAN 164 M 906 55 UMEA SWEDEN |
| MATTIAS DE BEAU | FLAT 5 HINDE STREET 14 HINDE STREET LONDON W1U 3BE UK |
| MATTIAS DE BEAU | FLAT 5 HINDE STREET 14 HINDE STREET LONDON W1U 3BE UNITED KINGDOM |
| MATTIAS KARLSSON | KVARTSVAGEN 13A UMES VASTERBOTTENS 90741 SWEDEN |
| MATTIAS KARLSSON | FRIDHEMSVAGEN 1B VASTERBOTTENS 90337 UMEA SWEDEN |
| MATTIAS PIERRE | OLOF PALMES GATA UMEA 90323 SWEDEN |
| MATTIAS PIERRE | GOKROPSVAGEN 7B UMEA 90651 SWEDEN |
| MATTIELLI,MARCUS D. | 265 SPRINGFIELD AVENUE WESTFIELD NJ 07090 |
| MATTIMORE, THOMAS S. | 55 VISTA TIBURON TIBURON CA 94920 |
| MATTINGLY, GEORGE A. | 1035 KENTUCKY AVE ATLANTA GA 30306 |
| MATTINGLY,LYNN E | 504 PORT LAVACA DRIVE LITTLE ELM TX 75068 |
| MATTOCKS,LOUISA | 7 CHELSEA GARDENS CHURCH LANGLEY HARLOW, ESSEX CM17 9RX UNITED KINGDOM |
| MATTON, COLLIN G | 688 WILSON STREET FAIRFIELD CT 06825 |
| MATTOS FILHO VEIGA FILHO MARREY, JR | ALAMEDA JOAQUIM EUGENIO DEL LIMA 447 SAO PAULO, SP BRASIL 01403001 BRAZIL |
| MATTOX, RICHARD D. | 808 N. RITTER AVE INDIANAPOLIS IN 46219 |
| MATTSON, ANDREW | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| MATTSON, ANDREW | PAID DETAIL UNIT 51 CHAMBERS ST, 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MATTSON, CARLY | 595 N. UNIVERSITY AVENUE, #220 PROVO UT 84601 |
| MATTSON, ERIC | PO BOX 981 GAYLORD MI 49734-0981 |
| MATTSON, GEOFFREY H | 3891 GRANGER DR ATLANTA GA 30341-1726 |
| MATTSON, JON E. | 129 GRANDVIEW AVENUE RYE NY 10580 |
| MATTSON, MARY | 4 LONETOWN ROAD REDDING CT 06896 |
| MATTSON,MICHAEL | 23412 VIA BURRIANA MISSION VIEJO CA 92691 |
| MATTSSON, EILEEN | 96 EVERDALE RD RANDOLPH NJ 07869-2307 |
| MATTU, RAVI K | 125 STEWART ROAD SHORT HILLS NJ 07078-3237 |
| MATTU, RAVI K. | 125 STEWART ROAD SHORT HILLS NJ 07078 |
| MATTU,SURBJIT | 203 EBB COURT ALBERT BASIN WAY LONDON, GT LON E16 2QN UNITED KINGDOM |
| MATTY,DAVID | 95 GREENACRES AVENUE SCARSDALE NY 10583 |
| MATULONIS, MARK T. | 2136 BUTTONWOOD LANE SCOTCH PLAINS NJ 07076 |
| MATURO,PAULINE | 76 WALKABOUT OVERLOOK JASPER GA 30143 |
| MATUYA BRAND | 346 E 62ND ST #20 NEW YORK NY 10021 |
| MATUYA BRAND | 330 9TH STREET APT 3 BROOKLYN NY 11215 |
| MATUYA BRAND | 439 LINCOLN PLACE #1 BROOKLYN NY 11238 |
| MATVIIV, RUSLAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MATZ, LAURA RENEE | WORD OF LIFE BIBLE INSTITUTE 191 W. MAIN ST., P.O. BOX 334 ADAMSTOWN PA 19501 |
| MATZ, LAURA RENEE | 191 W. MAIN STREET ADAMSTOWN PA 19501 |
| MATZA, BOB | 4 BROOKFIELD LANE SCARSDALE NY 10583 |
| MATZA, ROBERT | 320 WEST END AVENUE #7B NEW YORK NY 10023 |
| MATZA,ROBERT | 8 COOPER ROAD SCARSDALE NY 10583 |
| MATZELLE,CHRISTIAN | 111 BOULDER BROOK DRIVE STAMFORD CT 06903 |
| MAU WANG TSOI | FLAT 1, 9/F, BLOCK D SUNWAY GARDENS 989 KING'S ROAD HONG KONG CHINA |
| MAU, AARON | EASTERN HOMES #303 MOTOAZABU 3-1-3 13 MINATO-KU 106-0046 JAPAN |
| MAU,AARON | EASTERN HOMES #303 MOTOAZABU 3-1-3 MINATO-KU 13 106-0046 JAPAN |
| MAUCERI, ANTHONY | 4121 MEADOW LANE SEAFORD NY 11783-1534 |
| MAUCERI, JOAN | 45 CAMBRIDGE AVENUE STATEN ISLAND NY 10314-1803 |
| MAUDARBOCUS,RIDWANA | 128 DERINTON ROAD TOOTING GT LON SW17 8HY UNITED KINGDOM |
| MAUDE E. JOHNSON REV. TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| MAUGENDRE VINCENT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| MAUGENDRE VINCENT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAUGERI, DANIELLE | 153 TAXTER ROAD IRVINGTON NY 10533 |
| MAUGHAN, KELLY | 162-41 POWELL'S COVE BLVD. APT 1O WHITESTONE NY 11357 |
| MAUGHAN, LAUREN | 250 SPRING MILL RD. BOX 5449 VILLANOVA PA 19085 |
| MAUGHAN,DAVID R | 3-8-33 MOTO-AZABU HATTORI HOUSE, MINATO-KU TOUKYOU-TO 1060046 JAPAN |
| MAUGHAN,DAVID R | HATTORI HOUSE 3-8-33 MOTO-AZABU MINATO-KU 13 1060046 JAPAN |
| MAUGHAN,LAUREN | 401 EAST 65TH ST APT 3D NEW YORK NY 10065 |
| MAUGHAN,MICHAEL J | 45 RIDGEVIEW CLOSE BARNET, HERTS EN5 2QB UNITED KINGDOM |
| MAUK, J T | 123 IVY DRIVE, APT 1 CHARLOTTESVILLE VA 22903 |
| MAULI REFRIGERATION & CO. | 1/30, SHIVNERI, D.PHALKE ROAD, DADAR (E), MUMBAI MH 400014 INDIA |
| MAULICINO,KERRY | 5 BETHUNE COURT CHAPEL LANE HIGH WYCOMBE, BUCKS HP12 4BS UNITED KINGDOM |
| MAULIK NAGPAL | A-706 CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MAULIT, GLORIA | 329 NORTH HARVARD BLVD LOS ANGELES CA 90004-4411 |
| MAUNG, YEMYINT | 2/F BLOCK 1 FLAT A ISLAND HARBOURVIEW 11 HOI FAI ROAD K KOWLOON WEST HONG KONG |
| MAUNG,YEMYINT | 16/F BLOCK 2 FLAT A MT HAVEN NO.3 LIU TO ROAD TSING YI, H HONG KONG |
| MAURA PALLONE | 606 ROSEWOOD DRIVE UNION NJ 07083 |
| MAURA PALLONE | 2 SMITHFIELD LN FLORHAM PARK NJ 079322141 |
| MAURA PALLONE | 90 CHRISTINE DRIVE EAST HANOVER NJ 07936 |
| MAURA REILLY | 152 THOMPSON ST APT 2B CARE OF ERIC HURRIE NEW YORK NY 10012 |
| MAURA REILLY | 333 E 46TH ST APT 7E NEW YORK NY 100177428 |
| MAURA REILLY | 56 HOMECREST ST NEWINGTON CT 06111 |
| MAURA REILLY | 702 GREEN STREET APT 1 CAMBRIDGE MA 02139 |
| MAUREEN A. RYAN | 96 COLONIAL ST E NORTHPORT NY 117316105 |
| MAUREEN B. KERR | 170 E 78TH ST APT 5B NEW YORK NY 10075-0481 |
| MAUREEN E GOTTINO | 4250 S. OLIVE ST #114 DENVER CO 80237 |
| MAUREEN E. MALLOY | 514 HIDDEN LANE GILBERTVILLE PA 19525 |
| MAUREEN J WESTCARR | 23 LINCHMERE ROAD LEE LONDON SE12 0NB UK |
| MAUREEN J WESTCARR | 23 LINCHMERE ROAD LEE LONDON SE12 0NB UNITED KINGDOM |
| MAUREEN L. HANCOCK | 17215 E ARIZONA DR AURORA CO 800174209 |
| MAUREEN L. HANCOCK | 8873 PRICKLY PEAR CIR PARKER CO 80134-8949 |
| MAUREEN LANE DECOSTA | 929 RENADA PLACE SAN RAMON CA 94583 |
| MAUREEN LENNON | 26 TRASK AVENUE BAYONNE NJ 07002 |
| MAUREEN MILNE | 72 HALSFORD PARK ROAD WEST GRINSTEAD RH19 1PS UK |
| MAUREEN MILNE | 72 HALSFORD PARK ROAD WEST GRINSTEAD,W SUSX RH19 1PS UNITED KINGDOM |
| MAUREEN MILNE | 72 HALSFORD PARK ROAD EAST GRINSTEAD,W SUSX RH19 1PS UNITED KINGDOM |
| MAUREEN MURPHY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MAUREEN MURPHY | 54 HIGHBURY GROVE LONDON N5 2AG UNITED KINGDOM |
| MAUREEN PALAY INTERIM ART | 21 HEARALD STREET LONDON E2 6JT UK |
| MAUREENE PALAY INTERIM ART | 21 HEARALD STREET LONDON E2 6JT UNITED KINGDOM |
| MAUREENE M PLOTNER | 2748 LA PURISIMA AVE SANTA MARIA CA 934551767 |
| MAURER FOUNDATION FOR BREAST HEALTH | 114 OLD COUNTRY ROAD SUITE 400 MINEOLA NY 11501 |
| MAURER FOUNDATION FOR BREAST HEALTH | 114 OLD COUNTRY RD STE 400 MINEOLA NY 115014410 |
| MAURER JR.,ROBERT LEE | 1239 S. SHERMAN STREET DENVER CO 80210 |
| MAURER METALLBAU & HANDELS AG | LANGNAUSTRASSE 2 LNTZELFLNH 3432 SWITZERLAND |
| MAURER METALLBAU & HANDELS AG | LANGNAUSTRASSE 2 LUTZELFLUH 3432 SWITZERLAND |
| MAURER, CHARLES | 73-27 52ND ROAD MASPETH NY 11378 |
| MAURER, DOUGLAS P | 25 HARPERS FERRY WAY MECHANICSBURG PA 17050 |
| MAURER, JEFFREY S. | 785 FIFTH AVE. NEW YORK NY 10022 |
| MAURER,ANTHONY R | 72-11 JUNIPER VALLEY RD MIDDLE VILLAGE NY 11379 |

| Claim Name | Address Information |
|---|---|
| MAURICE ASOYAG | GROUND FLOOR FLAT 30 ROSARY GARDENS LONDON SW7 4NT UNITED KINGDOM |
| MAURICE COLAS JR. | 544 WASHINGTON AVENUE BROOKLYN NY 11238 |
| MAURICE PATRICK O'BRIEN | 42 TANEY ROAD GOATSTOWN DUBLIN 14 IRELAND |
| MAURICIO FERNHOLZ | 203 W 112TH ST APT 5W NEW YORK NY 100263527 |
| MAURICIO GONZALEZ | 21 BRIGHTON CIRCLE CORONA CA 92881 |
| MAURICIO R. DELGADO | 1 INDEPENDENCE CT APT 1016 HOBOKEN NJ 07030-6765 |
| MAURICIO R. DELGADO | 216 EAST 95TH STREET APARTMENT 4E NEW YORK NY 10128 |
| MAURICIO R. DELGADO | 835 LAKEBIRD DR SUNNYVALE CA 94089-2534 |
| MAURINE WILKERSON | 10336 S SERPENTINE CIR SANDY UT 84094 |
| MAURINE WILKERSON | 5670 WALNUT VIEW DR SALT LAKE CITY UT 841187909 |
| MAURITZON, CARL | 71 HARCOURT TERRACE LONDON SW10 9JP UNITED KINGDOM |
| MAURIZIA DE SORDI | 6 HILLCOURT AVENUE FINCHLEY LONDON N12 8HA UNITED KINGDOM |
| MAURIZIO MISURALE | VIA IN LUCINA 17 ROME 00186 ITALY |
| MAURIZIO MONTESI | FLAT 8 15 CLARINCARDE GARDENS LONDON W2 4JJ UNITED KINGDOM |
| MAURIZIO MONTESI | 160 RIVERSIDE DRIVE TRUMP PLACE APARTMENT 16C NEW YORK NY 10024 |
| MAURIZIO MONTESI | 160 RIVERSIDE BLVD TRUMP PLACE APARTMENT 16C NEW YORK NY 10024 |
| MAURNO, FRANK L | 12457 BANYAN RD NORTH PALM BEACH FL 33408 |
| MAURNO, RONALD | 825 ANDALUSIA AVE CORAL GABLES FL 33134-4813 |
| MAURO ANTOGNELLI | 4427 PURVES ST APT 7-A LONG ISLAND CITY NY 111012945 |
| MAURO MONTEIRO DE MIRANDA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAURO ROCA | 620 STUART AVE # 2 MAMARONECK NY 10543-4037 |
| MAURO ROSSI | 9 W. 31ST STREET APARTMENT #25E NEW YORK NY 10001 |
| MAURO ROSSI | 80 JOHN STREET APARTMENT #12C NEW YORK NY 10038 |
| MAURO ROSSI | 121 CRANDON BOULEVARD APARTMENT 255 KEY BISCAYNE FL 33149 |
| MAURO, MATTHEW | 415 EAST 85TH STREET, #4A NEW YORK NY 10028 |
| MAURO, MATTHEW | 415 E 85TH ST APT 4A NEW YORK NY 10028-6354 |
| MAURO, RALPH | 130 TOWNSEND AVE PELHAM NY 10803-3112 |
| MAURO,OLIVIA | 1735 YORK AVE. APT 8E NEW YORK NY 10128 |
| MAURY,CAROLINE SARAH | 5 RUE EDOUARD DETAILLE PARIS 75 75017 FRANCE |
| MAURYA,RAKESH | FLAT NO 28 A/13 NANAK NIWAS SRA CHS LTD BINDRA COMPLEX MAHAKALI CAVES RD ANDHERI (E), ANDHERI (E) MUMBAI 400093 INDIA |
| MAUSSHARDT, DAVID A. | PO BOX 4296 INCLINE VLG NV 894504296 |
| MAUST, ANNA M | 1900A LEGEER RD BITTINGER MD 21522-1028 |
| MAUST, NORMA L | 244 E 46TH ST SAN BERNARDINO CA 92404 |
| MAUTE,BONNIE | 4 WEST MILL DRIVE APT. 3G GREAT NECK NY 11021 |
| MAUTONE, PABLO | 22 ROOSEVELT AVE. OLD GREENWICH CT 06870 |
| MAUTONE,PABLO | 5024 FERNWOOD DR LAKE CHARLES LA 706057749 |
| MAVANI, PREM | LA TOUR MITA #3502,  3-5-27 MITA 13 MINATO-KU 108-0073 JAPAN |
| MAVANI,PREM | LA TOUR MITA #3502,  3-5-27 MITA MINATO-KU 13 108-0073 JAPAN |
| MAVERICK INVESTMENT | 860A WATERMAN AVENUE, STE 501 EAST PROVIDENCE RI 02914 |
| MAVIS CHANG | COURT ANNEX ROPPONGI #903 ROPPONGI MINATO-KU 13 JAPAN |
| MAVIS CHANG | CABIN ARENA MINAMI-AOYAMA #502 7-10-17 MINAMI-AOYAMA MINATO-KU 13 JAPAN |
| MAVOR, PRESTON B | 181 COTTAGE ROAD WINDHAM ME 04062 |
| MAVRIKOS, JAMES T | 11 KIMBERLY DRIVE MEDWAY MA 02053 |
| MAVROGIAN, AMY | 2915 BEACH DRIVE MERRICK NY 11566-5121 |
| MAW, THIDAR | 71 NIGHTSHADE IRVINE CA 92603 |
| MAW,THIDAR | 71 NIGHTSHADE IRVINE CA 926030640 |
| MAWDSLEY, BRIAN | 1320 N VEITCH ST UNIT 532 ARLINGTON VA 22201-6213 |
| MAWE, JOHN | 843 TAYLORS LANE MAMARONECK NY 10543 |

| Claim Name | Address Information |
|---|---|
| MAWER, CHRISTOPHER JP | FLAT 90, GLOBE WHARF 205 ROTHERHITHE STREET LONDON SE16 5XX UNITED KINGDOM |
| MAWER,CHRISTOPHER JP | FLAT 90, GLOBE WHARF 205 ROTHERHITHE STREET LONDON, GT LON SE16 5XX UNITED KINGDOM |
| MAWHINEY, SHIRLEY | 1100 S.W. 24TH CT BLUE SPRINGS MO 64015 |
| MAX ALBERTO ALLER | DE POPS CURRIDABAT 300 METROS SUR Y 25 METROS ESTE SAN JOSE COSTA RICA 524-1000 COSTA RICA |
| MAX ALBERTO ALLER | DEPOPS CURRIDABAT 300 METROS SUR Y 25 METROS ESTE SAN JSOE COSTA RICA 524-1000 COSTA RICA |
| MAX BAUGHAN GOLF ACADEMY | 19 TIPPING DRIVE BRANFORD CT 06405 |
| MAX BERMUDA LTD. | #2 FRONT STREET ATTN:STEVE SCHREIBER POL:18325-2203-PRMAN-2007 HAMILTON HM 11 BERMUDA |
| MAX DOWNTOWN | 185 ASYLUM STREET HARTFORD CT 06103 |
| MAX ENGINEERING | HONCHO KG BLDG 4-6-17 HONCHO CHUO-KU OSAKA-SHI 541-0053 JAPAN |
| MAX ENGINEERING | HONCHO KG BLDG 4-6-17 HONCHO CHUO-KU OSAKA-SHI 27 541-0053 JAPAN |
| MAX ERENBERG | 2056 CROPSEY AVE APT 5E BROOKLYN NY 112146229 |
| MAX J. KORNBLITH | WATT HALL 1E 549 WEST 113TH STREET NEW YORK NY 10025 |
| MAX J. KORNBLITH | 1779 HARVARD YARD MAIL CENTER CAMBRIDGE MA 02138-7507 |
| MAX KAPLAN | 85 CHAMBERS STREET APT 5F NEW YORK NY 10007 |
| MAX KAPLAN | 113 COLLEGE AVENUE ITHACA NY 14850 |
| MAX KOZLOV | 7004 BOULEVARD EAST APARTMENT 9L WEST NEW YORK NJ 07093 |
| MAX LAM | 3276 32ND ST APT 1E ASTORIA NY 11106-2631 |
| MAX LOW THEAN TZE | 588C MONTREAL DRIVE #07-94 753588 SINGAPORE |
| MAX MELTZER | 440 EAST 85TH STREET APT 5E NEW YORK NY 10028 |
| MAX PARISH | LOWER PARK HOUSE FARM EAST BIERLEY BRADFORD BD4 6RN UNITED KINGDOM |
| MAX PARISH | LOWER PARK HOUSE FARM EAST BIERLEY BRADFORD ,WYORKS BD4 6RN UNITED KINGDOM |
| MAX PROTECH, INC. | 511 W. 22ND STREET NEW YORK NY 10011-1109 |
| MAX ROSIN & ASSOCIATES, INC. | 192 LEXINGTON AVENUE, SUITE 1202 NEW YORK NY 10016 |
| MAX VON WALLENBERG | 3 MARYLEBONE STREET FLAT 3 LONDON W1G 8JG UNITED KINGDOM |
| MAX'S MARKET | 555 CALIFORNIA ST. SAN FRANCISCO CA 94104 |
| MAX, JONATHAN | 158 WEIR ROAD LONDON SW120ND UNITED KINGDOM |
| MAX,JONATHAN | 158 WEIR ROAD LONDON, GT LON SW120ND UNITED KINGDOM |
| MAXCOR | 444 MADISON AVE FL 27 NEW YORK NY 100226933 |
| MAXCOR FINANCIAL INC (USD) | 133 HOUDSDITCH LONDON EC3A 7AJ UK |
| MAXCOR FINANCIAL INC (USD) | 133 HOUDSDITCH LONDON, GT LON EC3A 7AJ UNITED KINGDOM |
| MAXCOR FINANCIAL INC (USD) | 199 WATER STREET, 19TH FLOOR NEW YORK NY 10038-3550 |
| MAXCY, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MAXENCE FREALLE | 1 THOMAS MORE STREET HERMITAGE WATERSIDE LONDON E1W 1YD UNITED KINGDOM |
| MAXENCE FREALLE | 15 RUE MAURICE RAVEL VILLENNES SUR SEINE 78 78670 FRANCE |
| MAXFIELD, JAMES | BREYDON HOUSE HOWE STREET ESSEX ESSEX CHELMSFORD CM31BG UNITED KINGDOM |
| MAXFIELD, SCOTT | 1922 MUSTANG CROSSING MISSOURI CITY TX 77459 |
| MAXFIELD,JAMES | BREYDON HOUSE HOWE STREET ESSEX CHELMSFORD, ESSEX CM31BG UNITED KINGDOM |
| MAXFIELD,KAREN I. | 447 W 18TH ST APT 5A NEW YORK NY 100113854 |
| MAXIANOVA,KATARINA | 214 EAST 10TH STREET APT. 17 NEW YORK NY 10003 |
| MAXIM CHARITABLE FOUNDATION | 99 SUNNYSIDE BOULEVARD WOODBURY NY 11797 |
| MAXIM ENHANCE SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG KUALA LUMPUR 50450 MALAYSIA |
| MAXIM FRIDLYAND | 1252 AVENUE Y APT. 2C BROOKLYN NY 11235 |
| MAXIM GROUP | 405 LEXINGTON AVENUE ATTN:  ADAM SERENCZ NEW YORK NY 10174 |
| MAXIM GROUP | 405 LEXINGTON AVENUE ATN:  EILEEN CITARRELLA NEW YORK NY 10174 |

| Claim Name | Address Information |
|---|---|
| MAXIM GROUP LLC | 405 LEXINGTON AVENUE 2ND FLOOR-OPTIONS TRADING NEW YORK, NY 10174-0001 |
| MAXIM S. KULIKOV | 444 EAST 82ND STREET APT. 8N NEW YORK NY 10028 |
| MAXIM SERVICE LTD, INC | 2491 ESTAND WAY PLEASANT HILL CA 94523 |
| MAXIMA OPPORTUNITIES LLC | JUAN M. TRUJILLO ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| MAXIME CANCRE | 75 THIRD AVENUE APARTMENT 204N NEW YORK NY 10003 |
| MAXIME CANCRE | 20 SOUTH 39TH STREET APARTMENT N3 PHILADELPHIA PA 19104 |
| MAXIME CANCRE | 2 GREAT ROCK ROAD LEXINGTON MA 02421 |
| MAXIME FORTIN | FLAT 34, 4 MANILLA STREET LONDON E14 8JZ UNITED KINGDOM |
| MAXIME FORTIN | 350 W 18TH STREET #2F NEW YORK NY 10011 |
| MAXIME FORTIN | 350 W 18TH ST APT 2F NEW YORK NY 10011-4454 |
| MAXIME LORTHIOIS | FLAT 5 39 COURTFIELD GARDENS LONDON SW5 0PJ UNITED KINGDOM |
| MAXIME LORTHIOIS | FLAT 5 39 COURTFIELD GARDENS LONDON,ANT SW5 0PJ UNITED KINGDOM |
| MAXIME LORTHIOIS | 116 RUE DU CHERCHE MIDI PARIS 75 75006 FRANCE |
| MAXIME SERGE BENJAMIN ALIMI | 90 CHAUCER HOUSE CHURCHILL GARDENS LONDON SW1V 3DP UNITED KINGDOM |
| MAXIME SERGE BENJAMIN ALIMI | 47 AVENUE ARNOLD NETTER PARIS 95012 FRANCE |
| MAXIMILIAN AMATUS MEYER | UNIVERSITATSSTRASSE 17 CH-8006 ZUERICH ZH SWITZERLAND |
| MAXIMILIAN APARTMENTS | HOCHBRUCKENSTRASSE 16 MUNICH D80331 GERMANY |
| MAXIMILIAN EMIL MANCINI U/A 9/30/96 | PAUL H NATHAN TRUSTEE 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| MAXIMILIAN MOEHLMANN | 67 EAST 91ST STREET NEW YORK NY 10128 |
| MAXIMILIAN RINKE | AM MONTE CASINO 2 VALLENDAR 56179 GERMANY |
| MAXIMILIANO ROHM | 186 BEACON STREET BOSTON MA 02116 |
| MAXIMILLIAN G. LIN | 1417 S WESTGATE AVE APT 202 LOS ANGELES CA 900255270 |
| MAXIMO ECHIVERRI | 1317 CANYON VILLAGE CIRCLE SAN RAMON CA 94583 |
| MAXIMO ECHIVERRI | 1317 CANYON VILLAGE CIRCLE SAN RAMON CA 94583 |
| MAXIMOS IAKOVLEV | 601 W TH STREET APPARTMENT 29P NEW YORK NY 10019 |
| MAXIMOV, ANTON | 1735 YORK AVENUE APT# 9D NEW YORK NY 10128 |
| MAXIMUM MANAGEMENT CORPORATION | 33 E 33RD ST RM 906 NEW YORK NY 100165370 |
| MAXINE WARREN | 165 E.66TH APT. 15C NEW YORK NY 10021 |
| MAXINE WOLFOWITZ | 271 WEST 47TH STREET APARTMENT 17C NEW YORK NY 10036 |
| MAXINE WOLFOWITZ | 100 JOHN ST APT. 1817 NEW YORK NY 10038 |
| MAXINE WOLFOWITZ | 201 S 18TH ST APT 1404 PHILADELPHIA PA 19103-5944 |
| MAXIS CORPORATION | ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |
| MAXMILIAN RINKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MAXMILIAN RINKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MAXS DELI CAFE | 151 MILK ST LIL MAX INC DBA BOSTON MA 02109 |
| MAXSAMBA/SBFI | THE HOP EXCHANGE 24 SOUTHWARK STREET LONDON SE1 1TY UK |
| MAXSAMBA/SBFI | 17A WYNDHAM PLACE 40-44 WYNDHAM STREET CENTRAL |
| MAXSON, GARY | 13140 DEL MONTE DRIVE # 52 H SEAL BEACH CA 90740 |
| MAXSTADT, LYNNE M. | 145 SANCTUARY IRVINE CA 92620 |
| MAXTRANS | UNIT 7 HEATHROW INTERNATIONAL TRADING ESTATE GREEN LANE HOUNSLOW MIDDLESEX LONDON TW4 6HB UNITED KINGDOM |
| MAXUM EXPO SERVICES | P.O. BOX 54 MT. EPHRAIM NJ 08059 |
| MAXUM EXPO SERVICES | 109 HILL STREET MT. EPHRAIM NJ 08059 |
| MAXWELL GROUP LTD | 546 5TH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| MAXWELL ROCK | COMPTECH UNITED KINGDOM |
| MAXWELL ROCK | COMPTECH UNITED KINGDOM |
| MAXWELL ROUNDS | PO BOX 14962 STANFORD CA 94309 |
| MAXWELL, F R | 651 OKEECHOBEE BLVD APT 1206 WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| MAXWELL, FENNIS | 4720 ABBEYVILLE AVENUE WOODLAND HILLS CA 91364 |
| MAXWELL, JANE M. | 228 WEST 71ST STREET APT 12A NEW YORK NY 10023 |
| MAXWELL, JULIANE P | 115 85 SPRINGFIELD BLVD CAMBRIA HEIGHTS NY 11411 |
| MAXWELL, KEVIN | 46 LOCKET ROAD MDDSX HARROW AND WEALDSTONE HA3 7NE UNITED KINGDOM |
| MAXWELL, KEVIN M | 17 GRANVILLE WAY BASKING RIDGE NJ 07920-2546 |
| MAXWELL, KEVIN M. | 17 GRANVILLE WAY BASKING RIDGE NJ 07920 |
| MAXWELL, LERIAN T. | APT 26L 120-26 CASALS PL BRONX NY 10475 |
| MAXWELL, MARTIN P | 9212 LONGHORN LOOP SE OLYMPIA WA 98501-9724 |
| MAXWELL, STEPHEN D. | 22 THE AVENUE ESSEX LOUGHTON IG104PT UNITED KINGDOM |
| MAXWELL, CHARLENA | 15 ALEXANDER STREET BROCKTON MA 02302 |
| MAXWELL, CHRIS V. | 7323 S. BUTTE AVE TEMPE AZ 85283 |
| MAXWELL, JANE M. | 228 W 71ST ST APT 12A NEW YORK NY 100233735 |
| MAXWELL, KEVIN | 46 LOCKET ROAD HARROW AND WEALDSTONE, MD HA3 7NE UNITED KINGDOM |
| MAXWELL, MILDRED | 1640 EXECUTIVE PARK LANE N E ATLANTA GA 30329 |
| MAXWELL, NICOLAS | VINCENTE LOPEZ 1831 2ND FLOOR BUENOS AIRES BA ARGENTINA |
| MAXWELL, STEPHEN D. | 22 THE AVENUE LOUGHTON, ESSEX IG104PT UNITED KINGDOM |
| MAXWELLS RESTAURANTS | 22 HENRIETTA STREET COVENT GARDEN LONDON WC2E 8ND UK |
| MAXWELLS RESTAURANTS | 22 HENRIETTA STREET COVENT GARDEN LONDON WC2E 8ND UNITED KINGDOM |
| MAXWELLWEDDERBURN, ANDREW | 114 WEST 70 ST APT 4B NEW YORK NY 10023 |
| MAY & STEPHENS | IBEX HOUSE 4247 MINORIES LONDON EC3N 1DY UK |
| MAY & STEPHENS | IBEX HOUSE 4247 MINORIES LONDON EC3N 1DY UNITED KINGDOM |
| MAY B. CHOY | 4840 W. WINNEMAC CHICAGO IL 60630 |
| MAY DAVIS GROUP INC. | 120 BROADWAY 27TH FLOOR NEW YORK NY 10271 |
| MAY DAVIS GROUP INC. | 2 NORTH CHARLES STREET 8TH FL, SUITE 804 ATTN: KEVIN DAVIS BALTIMORE MD 21202 |
| MAY HABIB | 45 WALL STREET APARTMENT 406 NEW YORK NY 10005 |
| MAY HABIB | 56 LINNAEAN STREET #336 CAMBRIDGE MA 02138 |
| MAY IBRAHIM EL HISSY | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT PO BOX 57 DOHA UNITED ARAB EMIRATES |
| MAY IBRAHIM EL HISSY | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT DOHA UNITED ARAB EMIRATES |
| MAY JELYN BALBIN PATTERSON | 22 BLAZEWOOD FOOTHILL RANCH CA 92610 |
| MAY L. CHAU | 1135 73RD STREET BROOKLYN NY 11228 |
| MAY S. SID | 14341 84TH DR APT 6A JAMAICA NY 11435-2209 |
| MAY VANG | 10999 GRAY CIRCLE WESTMINISTER CO 80020 |
| MAY Y WONG | 160 RIVERSIDE BOULEVARD APT. 15J NEW YORK NY 10069 |
| MAY'S | NO.16 KOWA BLDG, NORTH 7F 1-9-20 AKASAKA,MINATO-KU TOKYO 107-0052 JAPAN |
| MAY'S | NO.16 KOWA BLDG, NORTH 7F 1-9-20 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| MAY'S GARDEN SPA | 3F HOLLYWOOD BEAUTY PLAZA 6-4-1 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| MAY'S GARDEN SPA | 3F HOLLYWOOD BEAUTY PLAZA 6-4-1 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| MAY, DIANE J | 5600 W ONTARIO AVENUE LITTLETON CO 80128 |
| MAY, DOMINIC | 124 GREENFELL MANSIONS GLAISHER STREET LONDON SE8 3EX UNITED KINGDOM |
| MAY, JILLIAN | 14 SPENCER ROAD NSW MOSMAN 2088 AUSTRALIA |
| MAY, LINDSAY | 4568 LEMER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| MAY, MARIELA | 3101 N COUNTRY CLUB DRIVE APT. 201 AVENTURA FL 33180 |
| MAY, CARMEN Y. | 7419 PAGE RANCH COURT LAS VEGAS NV 89131 |
| MAY, DIANE JEAN | 5600 W ONTARIO AVENUE LITTLETON CO 80128 |
| MAY, DOMINIC | 124 GREENFELL MANSIONS GLAISHER STREET LONDON, GT LON SE8 3EX UNITED KINGDOM |
| MAY, GLENN T. | 67 ELLIS AVE NORTHPORT NY 11768 |
| MAY, HAROLD H. | 26 VAN WAGONER DRIVE ENGLEWOOD CLIFFS NJ 07632 |
| MAY, HAROLD H. | 26 VAN WAGONER DRIVE ENGLEWOOD CLIFFS NJ 07632 |

| Claim Name | Address Information |
|---|---|
| MAY,HENRY S. | 3606 DEL MONTE DRIVE HOUSTON TX 77019 |
| MAY,JEFFREY J | 65 INTERLAKEN ESTATES LAKEVILLE CT 06039 |
| MAY,JENNIFER | 14 BRADFORD COURT ROCKVILLE CENTRE NY 11570 |
| MAY,JILLIAN | 14 SPENCER ROAD MOSMAN, NSW 2088 AUSTRALIA |
| MAY,MARCH A | 11 LUCENTE LANE ALISO VIEJO CA 92656 |
| MAY,MELISSA MICHELLE | 1006 EASTRIDGE CIR RED OAK TX 75154 |
| MAYA ASHOK KUMTA | 316 E 84TH STREET APT 4E NEW YORK NY 10028 |
| MAYA KAMINETSKY | 200 CORBIN PLACE APT 3T BROOKLYN NY 11235 |
| MAYA KAMINETSKY | 2707 38TH AVE SAN FRANCISCO CA 94116 |
| MAYA KAMINETSKY | 3121 VICENTE STREET APT #203 SAN FRANCISCO CA 94116 |
| MAYA NARAYAN DANI | 17115 OAK LEAF DR MORGAN HILL CA 95037-6620 |
| MAYA, INES | 2017 NEW YORK AVENUE APARTMENT 2 UNION CITY NJ 07087-4430 |
| MAYAIMAYA ILETISIM SISTEMLERI LTD. STI. | HALK CAD. OZER IS HANI NO:17 KAT:4 USKUDAR ISTANBUL TURKEY |
| MAYAIMAYA ILETISIM SISTEMLERI LTD. STI. | HALK CAD. OZER IS HANŽN NO:17 KAT:4  USKUDAR ISTANBUL TURKEY |
| MAYALLEN | 940 TURTLE COVE LN #312 VERO BEACH FL 32963 |
| MAYANK DHANUKA | 417 EAST TH STREET APARTMENT 16B NEW YORK NY 10022 |
| MAYANK DHANUKA | 40 MEMORIAL HWY APT 21K NEW ROCHELLE NY 108018335 |
| MAYANK JAISWAL | 1/B 1003 DREAMS HOUSING SOCIETY NEAR BHANDUP RAILWAY STATION BHANDUP WEST MUMBAI MH INDIA |
| MAYANK JAISWAL | 2A/504 JALTARANG HOUSING SOCIETY NEAR POWAI POLICE STATION RAMBAUG POWAI POWAI MUMBAI 400076 INDIA |
| MAYANK JAISWAL | 1/B 1003 DREAMS HOUSING SOCIETY NEAR BHANDUP RAILWAY STATION BHANDUP WEST MUMBAI MH 400078 INDIA |
| MAYANK MAHESHWARI | 15/1A LOUDEN STREET KOLKATTA WB INDIA |
| MAYANK MISHRA | SAAKI VIHAR ROAD C-505, LOK VIHAR CHS NEAR NITIE COLLEGE, POWAI MUMBAI MH INDIA |
| MAYANK MISHRA | 1601, PANCH MAHAL APARTMENTS, PANCH SRISHTI COMPLEX, NEAR SM SHETTY SCHOOL HIRANANDANI BUSINESS PARK, POWAI MUMBAI MH INDIA |
| MAYANK NAINWAL | HAWTHORN DRIVE EDISON NJ 08820 |
| MAYANK NAINWAL | HAWTHORN DRIVE EDISON NJ 08854 |
| MAYANK SAKARIYA | A - 602, DEVASHREE GARDEN, R. W. SAWANT ROAD, MAJIWADA, THANE WEST MUMBAI 400601 INDIA |
| MAYANK SINGH | 3 EAST ST APT 5 JERSEY CITY NJ 073061865 |
| MAYANK TIWARI | 408 W 57TH ST APT 8F NEW YORK NY 100193008 |
| MAYBACH FAMILY VINEYARDS | 1420 TAYLOR STREET #2 SAN FRANCISCO CA 94133 |
| MAYBACH FAMILY VINEYARDS | PO BOX 31 OAKVILLE CA 94562 |
| MAYBACH FAMILY VINEYARDS | PO BOX 360 VINEBURG CA 95487 |
| MAYBERRY, PHIL D. & MARCA | 716 WOFFORD LAKE ROAD FORT SMITH AR 72916 |
| MAYBOLE PIPE BAND | 7 NURSERY SQUARE MINISHANT KA19 7HA UK |
| MAYBOLE PIPE BAND | 7 NURSERY SQUARE MINISHANT KA19 7HA UNITED KINGDOM |
| MAYDEO,APURVA | 69 SHRI KRISHNA NAGAR BORIVALI (EAST) BORIVALI(E), MH MUMBAI 400066 INDIA |
| MAYDEO,APURVA | 69 SHRI KRISHNA NAGAR BORIVALI (EAST), BORIVALI(E) MUMBAI MH 400066 INDIA |
| MAYEKAR, MAHENDRA | A/102 - LOKVIHAR NITIE VIHAR LAKE ROAD POWAI MH MUMBAI 400087 INDIA |
| MAYEKAR,MAHENDRA | A/102 - LOKVIHAR NITIE VIHAR LAKE ROAD POWAI MUMBAI MH 400087 INDIA |
| MAYELL,VIKKI | 150 RAYLEIGH ROAD HUTTON BRENTWOOD, ESSEX CM13 1BP UNITED KINGDOM |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY G. TOUGAS, AMIT TREHAN COUNSEL TO SOCIETE GENERALE AND CANADIAN IMPERIAL BANK COMMERCE 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: STEVEN WOLOWITZ, BRIAN TRUST COUNSEL TO SOCIETE GENERALE 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN ROWE & MAW | 230 SOUTH LASALLE STREET CHICAGO IL 60604-1404 |

| Claim Name | Address Information |
|---|---|
| MAYER BROWN ROWE & MAW | 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4037 |
| MAYER BROWN ROWE & MAW | 2027 COLLECTIONS CENTER DR CHICAGO IL 60693-0020 |
| MAYER BROWN ROWE AND MAW LLP | 11 PILGRIM STREET LONDON EC4V 6RW UK |
| MAYER BROWN ROWE AND MAW LLP | 11 PILGRIM STREET LONDON EC4V 6RW UNITED KINGDOM |
| MAYER BROWN ROWE AND MAW LLP | BOCKENHEIMER LANDSTRASSE 98-100 FRANKFURT 60323 GERMANY |
| MAYER CREEKSIDE ASSOCIATES LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER INDIAN OAKS LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER LA JOLLA LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER LA JOLLA LTD.-MAYER CRESCENT LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER MALIBU LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER PACIFIC VILLAGE LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER TRUST | 100 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| MAYER WARNER CENTER LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAYER, ALLA | 495 EAST 7TH STREET APT. 6-G BROOKLYN NY 11218 |
| MAYER, CHRISTOPHER | 2828 BROADWAY SUITE # 9B NEW YORK NY 10025 |
| MAYER, GEORGE | 264 CRANBURY HALF ACRE ROAD MONROE TWP NJ 08831 |
| MAYER, GREGORY M | 32 CARRIAGE WAY BASKING RIDGE NJ 07920-2541 |
| MAYER, JUDITH | 39 PARK ST. TENAFLY NJ 07670 |
| MAYER, NAN W | 1335 ASTOR APT 9-B CHICAGO IL 60610 |
| MAYER, NICHOLAS J | FLAT 75 5 HANDEL ROAD HANTS SOUTHAMPTON SO15 2NZ UNITED KINGDOM |
| MAYER, RACHEL | 428 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MAYER, SARAH | PO BOX 203921 NEW HAVEN CT 06520 |
| MAYER, STEVEN | 111 WEST 67TH STREET APT 37A NEW YORK NY 10023 |
| MAYER, STEVEN | 111 WEST 67TH STREET APT 37A NEW YORK NY 10023-5960 |
| MAYER, V | 921 TRELANE CRESTWOOD MO 63126 |
| MAYER,GABRIELA | AV. SAN MARTIN 1774 PISO 4 C 1602 FLORIDA BUENOS AIRES ARGENTINA |
| MAYER,JAMES | 7131 S.E. 171ST POND LANE THE VILLAGES FL 32162-5369 |
| MAYER,NICHOLAS J | FLAT 75 5 HANDEL ROAD SOUTHAMPTON, HANTS SO15 2NZ UNITED KINGDOM |
| MAYER,RACHEL CHANELLE | 428 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MAYER,SARAH | 11819 MOORCREEK DR HOUSTON TX 77070 |
| MAYERHOFER,GERRY | 68 SUGAR MAPLE DRIVE NEWTOWN SQUARE PA 19073 |
| MAYERS, ROY AND NANCY | 3552 LOST CREEK BOULEVARD AUSTIN TX 78735-1507 |
| MAYES EDGAROLO A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MAYES EDGAROLO A | ONE POLICE PLAZA NEW YORK NY 10038 |
| MAYES SR.,DENNIS R | 6722 BROOKHAVEN DR INDIANAPOLIS IN 46226 |
| MAYES, SIMON JAMES | FLAT A 19-21 KENSINGTON CHURCH STREET KENSINGTON LONDON W8 4LF UNITED KINGDOM |
| MAYES,JACOB M | STONES THROW,STONE  STREET,SEAL CHART, SEVEN OAKS, KENT TN15 O UNITED KINGDOM |
| MAYES,JAMES P. | 1516 GEORGETOWN DR BLOOMFIELD MI 483041025 |
| MAYES,SIMON JAMES | FLAT A 19-21 KENSINGTON CHURCH STREET KENSINGTON LONDON, GT LON W8 4LF UNITED KINGDOM |
| MAYEUL CARON | 38 LANCASTER MEWS LONDON W2 3QF UK |
| MAYEUL CARON | 38 LANCASTER MEWS LONDON W2 3QF UNITED KINGDOM |
| MAYFIELD, JEFFREY | 309 DE ZAIRE DR. MADISONVILLE LA 70447 |
| MAYFIELD,BRIAN S. | 6720 BISCAY HBR SAN ANTONIO TX 782492575 |
| MAYFLOWER | THE HILTON TOWER, NARIMAN POINT MUMBAI MH 400021 INDIA |
| MAYHAK, PETER | 936 GREEN BAY ROAD GLENCOE IL 60022 |
| MAYHEW PROGRAM | P.O. BOX 120 BRISTOL NH 03222 |
| MAYHEW, THOMAS R | 904 SUMMIT DR APT 206 CHARLOTTE NC 28270 |

| Claim Name | Address Information |
|---|---|
| MAYLING ILEANA MORGA-AMADOR | 1502 PARK STREET SCOTTSBLUFF NE 69361 |
| MAYLUM, LORRAINE | 148 HOLBROOKE WAY GRASS VALLEY CA 95945 |
| MAYNARD COOPER & GALE PC | 1901 SIXTH AVE N 2400 AMSOUTH/HARBERT PLAZA BIRMINGHAM AL 35203-2602 |
| MAYNARD, ELENA | 33 SUSAN CONSTANT COURT 14 NEWPORT AVE LONDON E14 2DL UNITED KINGDOM |
| MAYNARD, GEMMA MARIE | 57 ELSA ROAD KENT WELLING DA16 1JZ UNITED KINGDOM |
| MAYNARD, IAN R. | HADRESHAM 49 HOLBROOK LANE KENT CHISLEHURST BR7 6PE UNITED KINGDOM |
| MAYNARD, ROBERT | 2190 VININGS NORTH LANE SOUTHEAST SMYRNA GA 30080 |
| MAYNARD,ELENA | 33 SUSAN CONSTANT COURT 14 NEWPORT AVE LONDON, GT LON E14 2DL UNITED KINGDOM |
| MAYNARD,GEMMA MARIE | 57 ELSA ROAD WELLING, KENT DA16 1JZ UNITED KINGDOM |
| MAYNARD,IAN R. | HADRESHAM 49 HOLBROOK LANE CHISLEHURST, KENT BR7 6PE UNITED KINGDOM |
| MAYNARD,LEANNE | 82 LICHFIELD ROAD BOW, GT LON E3 5AL UNITED KINGDOM |
| MAYNE, JR. D | 5526 MOONLIGHT LANE LA JOLLA CA 92037 |
| MAYNER, MICHAEL ROSS | PO BOX 45386 RIO RANCHO NM 87174 |
| MAYO CLINIC | 200 FIRST ST. S.W. ROCHESTER MN |
| MAYO CLINIC | JOE ADAM'S BUILDING 4205 BELFORT AVENUE JACKSONVILLE FL 32216 |
| MAYO CLINIC | 4500 SAN PABLO ROAD S JACKSONVILLE FL 32224 |
| MAYO CLINIC | 200 FIRST STREET SW ROCHESTER MN 55905 |
| MAYO, DANIEL | 149 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| MAYO, WILLIAM | 9610 REACH RD POTOMAC MD 20854 |
| MAYOR AND CITY COUNCILL OF BALTIMORE | DAVID RALPH, CHIEF, LITIGATION DIVISION 100 N. HOLLIDAY ST., SUITE 101 BALTIMORE MD 21201 |
| MAYOR, TONY L | 1627 MAMMOTH DR. ALLEN TX 75002 |
| MAYOR, TONY L. | 5945 W. PARKER RD. #2431 PLANO TX 75093 |
| MAYORA & MAYORA, S.C. | NOTARIOS Y ABOGADOS 1 CALLE 1-04, ZONA 10 EDIF. CENTRICA PLAZA 3ER. NIVEL, OF.#301 GUATEMALA, GUATEMALA 01010 GUATEMALA |
| MAYORENKO, IGOR | 12 HAPPEL CT. SCOTCH PLAINS NJ 07076 |
| MAYORS FUND TO ADVANCE NEW YORK CITY | ONE CENTER STREET ROOM 258 NEW YORK NY 10007 |
| MAYRA G. NEWTON | 572 LAFAYETTE AVE SAN LEANDRO CA 945772716 |
| MAYRHOFER-GRUNBUHEL,SOPHIE | 195B ROSEBERY AVENUE LONDON, GT LON EC1R 4TJ UNITED KINGDOM |
| MAYRIDGE LIMITED | THE STUDIOS 2 DOWNSHIRE HILL HAMPSTEAD LONDON NW3 1NR UNITED KINGDOM |
| MAYROCK ANNUITY FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, IDIDORE & STACEY | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, ISIDORE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY | A/C/F JENNIFER MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY | AS CUST. FOR BENNETT MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY GOLD | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYS BYRD & ASSOCIATES P.A. | 415 MAIN STREET LITTLE ROCK AR 72201-3801 |
| MAYS, SASHA | 2780 WILLOW WAY ROYAL PALM BEACH FL 33411 |
| MAYS, SONYA S | PO BOX 380372 BROOKLYN NY 112380372 |
| MAYS,LAURA | 1245 LAMBERT CIRCLE LAFAYETTE CO 80026 |
| MAYSE,KRISTIN | 828 LIME ST BREA CA 928215229 |
| MAYSTER,ELINA | 1885 S QUEBEC W J#109 DENVER CO 80231 |
| MAYTAXI EXCURSIONS | RUE CRETACO 14 VERBIER CH1936 SWITZERLAND |
| MAYU ISOI | 2-11-3-407 HIGASHI-YUKIGAYA OTA-KU 145-0065 JAPAN |
| MAYU ISOI | 2-11-3-407 HIGASHI-YUKIGAYA OTA-KU 13 145-0065 JAPAN |
| MAYU SHIMO | 26-11-#203 IWABUCHI-CHO KITA-KU 108-0022 JAPAN |
| MAYU SHIMO | 26-11-#203 IWABUCHI-CHO KITA-KU 13 108-0022 JAPAN |
| MAYU SHIMO | 26-11-#203 IWABUCHI-MACHI KITA-KU 13 108-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAYU SHIMO | 12-5-607 KOSHIENGUCHI KITAMACHI NISHINOMIYA CITY 28 663-8112 JAPAN |
| MAYUKO IKEDA | GREEN PARK MINAMI-URAWA 5-5-29 BESSHO, MINAMI-KU SAITAMA CITY 11 336-0021 JAPAN |
| MAYUKO ISHIZAKA | 3-11-3-402 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| MAYUMI AIBA | 4-21-5-2F KURAMAE TAITO-KU 111-0051 JAPAN |
| MAYUMI AIBA | 4-21-5-2F KURAMAE TAITO-KU 13 111-0051 JAPAN |
| MAYUMI ARITA | 22-1-C1208 HINODE URAYASUSHI 12 279-0013 JAPAN |
| MAYUMI ARITA | ART FORUM SHIN-URAYASU C-1208 6-2 HINODE URAYASUSHI 12 279-0013 JAPAN |
| MAYUMI HIKOTA | 7-4-6 ICHINOE EDOGAWA-KU 13 JAPAN |
| MAYUMI IDATE | 2-6-12-401 SAIWAI KAWAGUCHI-SHI 11 332-0016 JAPAN |
| MAYUMI IDATE | 3-13-20 IIZUKA KAWAGUCHI-SHI 11 332-0023 JAPAN |
| MAYUMI KATO | C38 17/F 101 REPULSE BAY ROAD HONG KONG |
| MAYUMI KATO | MITA CITY HOUSE #1103 5-8-8 MITA MINATO-KU, TOKYO 13 108-0073 JAPAN |
| MAYUMI NAGASHIMA | 3/16/12/203 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| MAYUMI SHIMADA | 6-17-14-407 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| MAYUMI SUEHIRO | 1-14-1-403 SHIROKANE MINATO-KU 108-0072 JAPAN |
| MAYUMI SUEHIRO | 1-14-1-403 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| MAYUMI SUZUKI | 2-2-5 SETAGAYA-KU, SAKURAGAOKA, PARK HOUSE SETAGAYA SAKURAGAOKA 401 13 JAPAN |
| MAYUMI SUZUKI | 2-2-5 SETAGAYA-KU, SAKURAGAOKA, PARK HOUSE SETAGAYA 401 13 156-0054 JAPAN |
| MAYUMI TOMONARI | 2-12-63-203 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| MAYUMI TSUZAKI | A101 GREEN HILLS TAMAGAWA GAKUEN 2358-21 KANAI-CHO MACHIDA CITY 13 195-0071 JAPAN |
| MAYUMI TSUZAKI | 5-16- IKUTA TAMA-KU KAWASAKI-CITY 14 214-0038 JAPAN |
| MAYUR MADKAIKAR | 444 WASHINGTON BLVD, APT # 2522 JERSEY CITY NJ 07310 |
| MAYUR MANMOHANSINGH | 91 STRAWBERRY HILL AVE APT 340 STAMFORD CT 069022747 |
| MAYUR MANMOHANSINGH | 238 EAST 36TH STREET APT. 2A NEW YORK NY 10019 |
| MAYUR MANMOHANSINGH | 200 E 89TH ST APT 5E NEW YORK NY 10128-4301 |
| MAYURA AMIT KANT | 18/2, KEWAL KUNJ 12TH GULMOHAR ROAD J.V.P.D SCHEME, JUHU ANDHERI (W) MUMBAI MH 400049 INDIA |
| MAYURA AMIT KANT | 18/B - 301, SARAF CHAUDHARY NAGAR THAKUR COMPLEX KANDIVILI EAST MUMBAI MH 400101 INDIA |
| MAYURA AMIT KANT | 402, CHUN ON BUILDING, MERCER ST SHEUNG WAN HONG KONG ISLAND HONGKONG 00601 HONG KONG |
| MAYURESH VELING | SWAMI SAMARTH NAGAR 404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. 1 ANDHERI (W) MUMBAI MH 400053 INDIA |
| MAYURI NAIK | PUNCHKUTIR POWAI MUMBAI 400076 INDIA |
| MAYURI THAKRAR | 2 HOLLY FARM BURGHWALLIS DONCASTER DN6 9RL UNITED KINGDOM |
| MAYURI THAKRAR | 3 GANTON COURT NORMANTON,WYORKS WF6 1JA UNITED KINGDOM |
| MAYYA,KIRAN | FLAT NO 504, KAILASH TOWERS NEAR SM SHETTY SCHOOL, CHANIDIVALI ANDERI ( E) MUMBAI 400072 INDIA |
| MAZAHERI, MOHSEN | 11 BIRD HILL AVENUE WELLESLEY MA 02481 |
| MAZAHERI, MOSHEN | 11 BIRD HILL AVENUE WELLESLEY MA 02481 |
| MAZANET, ROSEMARY | 24 DAFFODIL LANE COS COB CT 06807-1412 |
| MAZARAKIS, JIM | 6 IVY BROOK FARM CT COCKEYSVILLE MD 21030-1743 |
| MAZARS | 61 RUE HENRI REGNAULT PARIS 92075 FRANCE |
| MAZARS AND GUERARD | 125 RUE DE MONTREUIL PARIS 75011 FRANCE |
| MAZARS AND GUERARD | 61 RUE HENRI REGNAULT PARIS LA DEFENSE 92075 FRANCE |
| MAZDA IMAGING  PVT LTD | 10.V.K. IND EST PAIS ST K.K MARG BYCULLA  W MUMBAI MH INDIA |
| MAZE COMPUTER COMMUNICATIONS | 269 AMETHYST WAY FRANKLIN PARK NJ 08823 |
| MAZE COMPUTER COMMUNICATIONS | 3 WILLOW COURT WHITEHOUSE STATION NJ 08889 |

| Claim Name | Address Information |
|---|---|
| MAZE, WILLIAM JOHN | 6A LOCKWOOD DRIVE OLD GREENWICH CT 06870 |
| MAZEL LLC | 270 L DUFFY AVENUE HICKSVILLE NY 11801 |
| MAZEN'S MEDITERRANEAN CUISINE | 217 W. COLLEGE STREET LAKE CHARLES LA 70605 |
| MAZEY, ANDREW | 2405 FAIRFAX AVE NASHVILLE TN 37212-3402 |
| MAZEY, ANDREW | 2301 VANDERBILT PLACE NASHVILLE TN 37235 |
| MAZHAR SHAIKH | FLAT#403, C WING, MAGNOLIA ENCLAVE, NAHA AMRIT SHAKTI, CHANDIVALI FARMS ROAD, NEAR POWAI, ANDHERI EAST MUMBAI 411072 INDIA |
| MAZHAR SHAIKH | BLDG-2, 'E' WING, FLAT#402, POWAI VIHAR COMPLEX POWAI, ANDHERI EAST MUMBAI MH 400076 INDIA |
| MAZIARZ,MATTHEW | 43 NORTH 14TH AVENUE MANVILLE NJ 08835 |
| MAZIN,SCOTT | 5 HARMONY DRIVE LARCHMONT NY 105383210 |
| MAZING, NIKOLAI G. | 2731 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| MAZON INC A JEWISH RESPONSE TO HUNGER | 1990 SOUTH BUNDY DRIVE SUITE 260 LOS ANGELES CA 90025 |
| MAZON, RODRIGO | 680 SERRA ST #E452 STANFORD CA 94305 |
| MAZUJIAN,RICHARD A. | 1722 JAMS DRIVE FINKSBURG MD 21048 |
| MAZUKELLI, JAMES J | 437 N. MEACHAM PARK RIDGE IL 60068 |
| MAZUMDAR, JONATHAN | TUFTS UNIVERSITY 427 MILLER HALL MEDFORD MA 02155 |
| MAZUMDAR,JONATHAN | 4 LEEWARD LANE ROCHESTER NY 14618 |
| MAZUMDER, AMITABHA, M.D. | 9 SCHOONER'S COVE EAST SETAUKET NY 11733 |
| MAZUR, GREGORY C | C/O BANQUE PARIBAS LEVEL 27, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA |
| MAZUR, PAWEL | 250 GRANT AVENUE APT B14 LYNDHURST NJ 07071 |
| MAZUR, YANEEV | 10724 71ST RD APT 17B FOREST HILLS NY 113754795 |
| MAZUR, YANEEV | 1501 MAPLE AVE UNIT 705 EVANSTON IL 60201 |
| MAZUREK, KYLE | 60 RIVA AVE. NORTH BRUNSWICK NJ 08902 |
| MAZUREK, ZACHARY M. | 505 WEST 54TH STREET APARTMENT 712 NEW YORK NY 10019 |
| MAZZA, DAVIDE | FLAT 65 1 OWEN STREET ANGEL SOUTHSIDE GT LON ANGEL SOUTHSIDE GT LON LONDON EC1V 7JW UNITED KINGDOM |
| MAZZA, DAVIDE | FLAT 65 1 OWEN STREET ANGEL SOUTHSIDE LONDON EC1V 7JW UNITED KINGDOM |
| MAZZA, FRANK J | 26 BLADES RUN DRIVE SHREWSBURY NJ 07702 |
| MAZZA, MICHAEL | 34 THE FAIRWAY MONTCLAIR NJ 07043 |
| MAZZA,DAVIDE | FLAT 65 1 OWEN STREET ANGEL SOUTHSIDE LONDON, GT LON EC1V 7JW UNITED KINGDOM |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZACCA, STEPHAN J | 48 HILLCREST AVE HAWTHORNE NJ 07506-3114 |
| MAZZAFRO, MICHAEL | 141 UXBRIDGE CHERRY HILL NJ 08034-3726 |
| MAZZARA,MARIA | 6671 PENDLE PRIORY AVE. HENDERSON NV 89011 |
| MAZZARANTANI,JULES EDWARD | 11683 SW 50TH STREET COOPER CITY FL 33330 |
| MAZZARELLA, JOSEPH M. | 103 E84 STREET APT 4C NEW YORK NY 10028 |
| MAZZARI, CATHERINE | 71 BOWMAN DRIVE GREENWICH CT 06831 |
| MAZZARI,RICHARD F. | 71 BOWMAN DRIVE GREENWICH CT 06831 |
| MAZZARIELLO,CATHERINE | 48 SHOAL HARBOR CT PORT MONMOUTH NJ 07758 |
| MAZZARO, JOSEPH P. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MAZZEI, MICHAEL | 345 MANHASSET WOODS ROAD MANHASSET NY 11030-1654 |
| MAZZELLA JR.,EDWARD | 5 HOFFMAN DRIVE MONROE NY 10950 |
| MAZZELLA, CATHERINE | 5 HOFFMAN DRIVE MONROE NY 10950 |
| MAZZELLA, CATHERINE | 5 HOFFMAN DRIVE MONROE NY 10950 |
| MAZZELLA, CHIARA | VIA FALERIA N. 17 ROME 183 ITALY |
| MAZZELLA, JOHN | 110 SEELEY STREET BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| MAZZELLA, SCOTT | 47 LAURA LANE WARWICK NY 10990 |
| MAZZELLA,CHIARA | VIA FALERIA N. 17 ROME 00183 ITALY |
| MAZZEO, KATHERINE M. | 1836 WEST 4TH STREET BROOKLYN NY 11223 |
| MAZZEO, RAYMOND | 203 EARL STREET EAST WILLSTON NY 11596 |
| MAZZO,ANTHONY | 81 MIDDLE LOOP ROAD STATEN ISLAND NY 10308 |
| MAZZOLA, ESTELLE L | 3719 W CARTIER CT ANTHEM AZ 85086 |
| MAZZOLA, MICHAEL | 1031 CLINTON STREET HOBOKEN NJ 07030 |
| MAZZOLENI-NEGRI,PAOLO | VIA BRESADOLA 10 BERGAMO BG 24123 ITALY |
| MAZZON, JUSTIN | 15 MARK PLACE GREENBRAE CA 94904 |
| MAZZOTTA, MICHELLE L. | 223 EAST 82ND STREET APARTMENT C1 NEW YORK NY 10028 |
| MAZZOTTA,MICHELLE L. | 816 SANTA CLARA PL SAN DIEGO CA 921097222 |
| MAZZOTTI,STEPHEN | 7 BERGEN BEACH PLACE BROOKLYN NY 11234 |
| MAZZURANA, CHRISTINA | VIA MAMELI 11 MILAN MI 20129 ITALY |
| MB ASSOCIATES | TAX CONSULTANTS 52 BOW LANE LONDON EC4M 9ET UK |
| MB ASSOCIATES | TAX CONSULTANTS 52 BOW LANE LONDON EC4M 9ET UNITED KINGDOM |
| MB FINANCIAL BANK | 1200 N. ASHLAND AVENUE CHICAGO IL 60622 |
| MB FINANCIAL BANK, NA | 1200 N ASHLAND AVE CHICAGO IL 60622 |
| MB RISK MANAGEMENT | WANFORD COURT THROGMORTON STREET LONDON EC2N 2AT UK |
| MB RISK MANAGEMENT | WANFORD COURT THROGMORTON STREET LONDON EC2N 2AT UNITED KINGDOM |
| MBA EXCHANGE.COM LTD | THE COACH HOUSE 21 ST JOHNS ROAD RICHMOND TW9 2PE UK |
| MBA EXCHANGE.COM LTD | THE COACH HOUSE 21 ST JOHNS ROAD RICHMOND TW9 2PE UNITED KINGDOM |
| MBA EXCHANGE.COM LTD | 808 RICE STREET, SUITE 200 HIGHLAND PARK IL 60035 |
| MBA FOCUS, LLC | PO BOX 3455 DUBLIN OH 43016 |
| MBA INTELLIGENT SOLUTIONS LIMITED | 12 BROOK HOUSE CHAPEL PLACE – EC2A 3SJ UNITED KINGDOM |
| MBA INTERNATIONAL LTD | 60 LOMBARD STREET LONDON EC3V 9EA UK |
| MBA INTERNATIONAL LTD | 60 LOMBARD STREET LONDON EC3V 9EA UNITED KINGDOM |
| MBA JUMPSTART LLC | C/O ELTON NDOMA-OGAR 50 RUE CHAGALL SOMERSET NJ 08873 |
| MBA JUMPSTART LLC | C/O ELTON NDOMA-OGAR 487 REMSEN AVENUE NEW BRUNSWICK NJ 10011 |
| MBA OF SOUTHWESTERN PA | 300 BILMAR DRIVE, SUITE 100 PITTSBURGH PA 15205 |
| MBA SYSTEMS LTD | STAPLE HOUSE STAPLE GARDENS WINCHESTER SO23 8SR UK |
| MBA SYSTEMS LTD | STAPLE HOUSE STAPLE GARDENS WINCHESTER, HANTS SO23 8SR UNITED KINGDOM |
| MBAM INVESTOR LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| MBD GESTION Y DESARROLLO DE NEGOCIOS S.L | CALLE GOYA, 20 3A$ DCHA. MADRID 28001 SPAIN |
| MBE NAGOYA FUSHIMI TEN | SHIRAKAWA DAI 6 BLDG 101 2-18-5 NISHIKI NAKA-KU NAGOYA-SHI 460-0003 JAPAN |
| MBE NAGOYA FUSHIMI TEN | SHIRAKAWA DAI 6 BLDG 101 2-18-5 NISHIKI NAKA-KU NAGOYA-SHI 23 460-0003 JAPAN |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY10017 NY |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBH COMMODITY ADVISORS INC | P.O. BOX 353 WINNETKA IL 60093 |
| MBIA INC | 1 GREAT ST HELENS LONDON EC3A 6HX UNITED KINGDOM |
| MBIA INC | ATTN:TREASURER MBIA INC. 113 KING ST. ARMONK NY 10504 |
| MBIA INSURANCE CORPORATION | 113 KING STREET ARMONK NY 10504 |
| MBITI, VICTOR | 8239 S FIREFLY DR. PENDELTON IN 46064 |
| MBL (SEMINARS) LTD | DENNING HOUSE, 1 HAZELHURST ROAD WORSLEY, MANCHESTER M28 2SX UNITED KINGDOM |
| MBLOX, INC. | 455 W MAUDE AVE # 100 SUNNYVALE CA 940853517 |
| MBLOX, INC. | 485 E. EVELYN AVENUE SUNNYVALE CA 94086 |
| MBMS INCORPORATED | 11 PINCHOT COURT SUITE 110 AMHERST NY 14228 |
| MBNA MASTER CREDIT CARD TRUST II SERIES 1995-C | AS TRUSTEE 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| MBNA MASTER CREDIT CARD TRUST II SERIES 1995-D | AS TRUSTEE 101 BARCLAY STREET NEW YORK NY 10286 |
| MBR ASSET SERVICES, LLC | 2864 MANDALAY BEACH RD WANTAGH NY 11793 |
| MBS CLEARING CORP | 55 WATER STREET NEW YORK NY 10041 |
| MBS CONSULTING | PIAZZA ERCULEA 11 MILANO 20122 ITALY |
| MBS ENERGY GROUP LLC | 525 7TH AVE SUITE 1713 NEW YORK NY 10018 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | ATTN:HEIDARI MASSOUD CASPIAN CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | CASPIAN CAPITAL MANAGEMENT LLC 16TH FLOOR NEW YORK NY 10020 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | ATTN:HEIDARI MASSOUD CASPIAN CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | ATTN: SATYAN MALHOTRA, PRESIDENT CASPIAN CAPITAL MANAGEMENT, LLC NEW YORK NY 10151 |
| MBURU,CYNTHIA WANDIA | P.O. BOX 204452 NEW HAVEN CT 06520 |
| MC ALEER, MELANIE | 15051 FORD ROAD APT 107 DEARBORN MI 48126 |
| MC ARTHUR GOLF, LLC | 6550 SE OSPREY STREET HOBE SOUND FL 33455 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITTE 1290 FORT WORTH TX 76102 |
| MC CALLUM, PEARL | 5468 CHELSEA AVE LA JOLLA CA 92037 |
| MC CANN GARNER,LAURA | 5323 WANGARATTA WAY HIGHLANDS RANCH CO 80130 |
| MC CANN, JOHN F | 5142 ST. ANDREWS ISLAND COURT VERO BEACH FL 32967 |
| MC CART, STEVEN & DEBORAH | 1401 WILSHIRE BLVD CLOVIS NM 88101-5037 |
| MC CAULEY, RONALD J | 7 OLD MINE ROAD LEBANON NJ 08833 |
| MC CLURE, DOLORES | 26595 6TH STREET HIGHLAND CA 92346 |
| MC COY, ALBERT | 3 ELMSWELL AVENUE MANCHESTER NJ 08759-6803 |
| MC DANIEL, JAMES H | 1900 STONEY RIDGE RD CUMMING GA 30041 |
| MC DANIEL, ROGER | 221 HIGHBROOK AVENUE PELHAM NY 10803 |
| MC DONALD, PATRICK | 11865 E PARKVIEW LANE SCOTTSDALE AZ 85255 |
| MC GARRY, SUSAN E | PO BOX 590211 NEWTON CENTER MA 02459 |
| MC GOUGH, JAMES D | 5506 PRISTINE PARK COURT HOUSTON TX 77041 |
| MC GRATH, EMMA | 15 CANTERBURY ROAD OLD BROOKVILLE NY 11545 |
| MC GRAW,IAN S. | 8151 KINGFISHER DR. HUNTINGTON BEACH CA 92646 |
| MC GRENERA, KEVIN R | 10045 SOUTH ST LOUIS EVERGREEN PARK IL 60642 |
| MC GUINN JR, EDWIN | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MC HALE, EDWARD | 583 PROSPECT ST MAPLEWOOD NJ 07040 |
| MC INTYRE, DONALD J | 28728 SAN MARINO DRIVE SOUTHFIELD MI 48034 |
| MC JUNKIN, IRMA | 624 DOGWOOD RD STATESVILLE NC 28677 |
| MC LAIN, JESSE E | 6874 THORNETON ROAD EASTON MD 21601 |
| MC LELLAND, BARBARA J | 11050 BRYANT ST SPC 97 YUCAIPA CA 92399 |
| MC LENDON, HEATH | 850 CLAYTON AVENUE BAY HEAD NJ 08742 |
| MC LIMO INC | 5701 SOUTHWEST 31 AVENUE #259 FORT LAUDERDALE FL 33312 |
| MC SEMEK, DAVID R | 341 CEDAR TRACE BEAVERCREEK OH 45385 |
| MC SQUARED LIMITED | OLD KING'S HEAD COURT 11 HIGH STREET DORKING RH4 1AR UK |
| MC SQUARED LIMITED | OLD KING'S HEAD COURT 11 HIGH STREET DORKING RH4 1AR UNITED KINGDOM |
| MC TRUST | CRYSTAL TOWER 12F 8-1-1 MINAMI 1JO NISHI CHUO-KU SAPPORO-SHI 060-0061 JAPAN |
| MC TRUST | CRYSTAL TOWER 12F 8-1-1 MINAMI 1JO NISHI CHUO-KU SAPPORO-SHI 01 060-0061 JAPAN |
| MC, CONNELL R | 30 W 63RD ST APT 20B NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| MC, DANIEL M | 2827 SPALDING DR NE ATLANTA GA 30338 |
| MC2 MICROSYSTEMS, INC. | 150 MOUNT BETHEL ROAD WARREN NJ 07059 |
| MC2 MICROSYSTEMS, INC. | 1127 AURARIA PARKWAY #503B DENVER CO 80204 |
| MCA COMMUNICATIONS, INC. | 525 NORTHVILLE STREET HOUSTON TX 77037 |
| MCADAMS WRIGHT RAGEN | ATTN: DAVID DIRECTOR 925 4TH AVE-SUITE 3900 SEATTLE WA 98104 |
| MCADAMS, JAMES E | 1512 PAUL ST NORTH BALDWIN NY 11510-2024 |
| MCADAMS, JOANN | 2040 PATE RIDGE DRIVE LOGANVILLE GA 30052 |
| MCADAMS,JAMES | 1 PENLAND CLOSE HAYWARDS HEATH, W SUSX RH161PR UNITED KINGDOM |
| MCADAMS,SHANE P | 1644 REVERE DRIVE ROSEVILLE CA 95747 |
| MCADAMS,URA J. | 2040 PATE RIDGE DRIVE LOGANVILLE GA 30052 |
| MCAFEE & TAFT | 2 LEADERSHIP SQUARE 10 FL OKLAHOMA CITY OK 73102 |
| MCAFEE INC | 135 S. LASALLE STREET DEPT 1729 CHICAGO IL 60674-1729 |
| MCAFEE INC | ATTN:DENNIS HANZLIK 3965 FREEDOM CIRCLE BLVD. SANTA CLARA CA 95054 |
| MCAFEE INC | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| MCAFEE INC | ATTN:GENERAL COUNSEL 3965 FREEDOM CIRCLE SANTA CLARA CA 95057 |
| MCAFEE, MARC | 1205 PINECREST DR ALBANY GA 317073408 |
| MCALEER,JAMES M. | 15051 FORD ROAD UNIT 107 DEARBORN MI 48126 |
| MCALEESE, PHILIP | 12 TOWERSIDE 142  WAPPING HIGH STREET LONDON E1W 3PB UNITED KINGDOM |
| MCALEESE,PHILIP | 12 TOWERSIDE 142  WAPPING HIGH STREET LONDON, GT LON E1W 3PB UNITED KINGDOM |
| MCALLAN, GREGORY | 268 HIGHLAND ROAD NORTH HALEDON NJ 07508 |
| MCALLIE SCHOOL | 500 DODDS AVENUE CHATTANOOGA TN 37404 |
| MCALLISTER, DAVID | 102 5TH AVE SARATOGA SPRINGS NY 12866 |
| MCALLISTER, JACK | 205 PEMBROKE AVE WAYNE PA 19087-4807 |
| MCALLISTER, KATHERINE | 92 CARLTON RD WABAN MA 02468 |
| MCALLISTER, MICHAEL L | 3709 GILBERT ST AUSTIN TX 78703 |
| MCALLISTER, NANCY A | 3 EAST 71ST STREET APARTMENT 3A NEW YORK NY 10021-4154 |
| MCALLISTER, NANCY A. | 3 EAST 71ST STREET APARTMENT 3A NEW YORK NY 10021 |
| MCALLISTER, NEILL A | 157 EAST 57TH ST APT 7A NEW YORK NY 10022-2113 |
| MCALLISTER, TIFFANY | 211 14TH STREET APT. 4R HOBOKEN NJ 07030 |
| MCALPINE ASSOCIATES, LLC | 12 RIDGECREST EAST SCARSDALE NY 10583 |
| MCANDREW, ANNA | 27 SOUTHVILLE ROAD THAMES DITTON SURREY KT70UL UNITED KINGDOM |
| MCANDREW, NANCY M | 2650 N LAKEVIEW AVE APT 2307 CHICAGO IL 60614-1820 |
| MCANDREWS,ANN C | 1437 SCARBOROUGH LANE PLANO TX 75075 |
| MCARDLE, CHRISTOPHER | 162 EAST 23RD STREET APT. 5C NEW YORK NY 10010 |
| MCARDLE, TARA LEE | 162 EAST 23RD STREET APARTMENT 5C NEW YORK NY 10010 |
| MCAREE,JAMES | 254 SHERWOOD FARM ROAD FAIRFIELD CT 06824 |
| MCASHAN, S | 207 BOBWHITE KERRVILLE TX 78028 |
| MCASKIN,STEVEN | 2741 EAST ALMOND AVENUE #B ORANGE CA 92869 |
| MCATEER, VIRGINIA | 9 GAINSBOROUGH CT MANALAPAN NJ 07726 |
| MCATEER, VIRGINIA | 9 GAINSBOROUGH CT MANALAPAN NJ 07726 |
| MCAULAY, ANNE | 3 RUE GUY MOQUET 75 PARIS 75017 FRANCE |
| MCAULAY,ANNE | 3 RUE GUY MOQUET PARIS 75 75017 FRANCE |
| MCAULEY, ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| MCAULEY, JEANINE H | 10 YARRAN STREET VICTORIA POINT QLD BRISBANE 4165 AUSTRALIA |
| MCAULEY, MICHAEL | 1788 NOBLE STREET EAST MEADOW NY 11554 |
| MCAULEY,ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDON, GT LON SW1V 4DB UNITED KINGDOM |
| MCAULIFFE, CATHERINE NOELL | 333 WEST HUBBARD STREET APARTMENT 212 CHICAGO IL 60610 |
| MCAULIFFE, JOHN | 103 AVENUE A APT 5B NEW YORK NY 10009 |
| MCAULIFFE, SEAN | 1 NORTH PLANDOME ROAD PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| MCAULIFFE,CATHERINE NOELLE | 333 WEST HUBBARD STREET APARTMENT 212 CHICAGO IL 60610 |
| MCAULIFFE,CHRISTIAN | 1735 WEST DIVERSEY, #314 CHICAGO IL 60614 |
| MCAULIFFE,JAMES K. | 750 E NORTHERN AVE UNIT 2091 PHOENIX AZ 850204185 |
| MCAVOY, JOHN M | 207 SAND FIDDLER CT KIAWAH ISLAND SC 29455 |
| MCAVOY, MICHAEL S | 336 EAST 77TH NEW YORK NY 10021 |
| MCAVOY,MATTHEW | IONA LIVESEY ROAD LUDLOW SHROPS SY8 1EZ UNITED KINGDOM |
| MCB HOLDING INTERACTIVOS XXI | VIA AUGUSTA 2 BIS 5 PL BARCELONA 08006 SPAIN |
| MCB XXI INVEST | V. AUGUSTA 2 - 08006 BARCELONA BARCELONA SPAIN |
| MCB XXI INVEST | TBC TBC TBC SPAIN |
| MCBARNETT,DJANINE | 27 ADAM CLOSE HIGH WYCOMBE, BUCKS HP136BY UNITED KINGDOM |
| MCBEATH, IAN | P O BOX 2294 APPLE VALLEY CA 92307-0043 |
| MCBEATH, IAN | P.O. BOX 2294 APPLE VALLEY CA 92307-0043 |
| MCBEATH, IAN | ADDRESS UNKNOWN PO BOX 2294 APPLE VALLEY CA 92307-0043 |
| MCBETH, DOUGLAS W. | 351 HILLCREST RD. ENGLEWOOD NJ 07631 |
| MCBIRNEY, DONALD | 649 28TH STREET SAN FRANCISCO CA 94131 |
| MCBIRNEY,SHAUNEEN | 90, MOSS ROW DARKLEY COUNTY ARMAGH ARMAGH, ARM BT60 3BG UNITED KINGDOM |
| MCBRIDE MICHELLE D | ST CHARLES COUNTY COLLECTOR 201 N SECOND ST  RM 134 SAINT CHARLES MO 63301-2889 |
| MCBRIDE, CHARLES F | 52 WESTWOOD ROAD COLUMBUS OH 43214 |
| MCBRIDE, COREY | 357 VARICK STREET APT 328B JERSEY CITY NJ 07302 |
| MCBRIDE, EDWARD J. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. NEW YORK NY 10007 |
| MCBRIDE, EDWARD J. | 1 POLICE PLAZA NEW YORK NY 10038 |
| MCBRIDE, KAREN | 111 STERLING AVE JERSEY CITY NJ 07305 |
| MCBRIDE, KATHLEEN S | 401 BERRYHILL DRIVE CARRBORO NC 27510 |
| MCBRIDE, MICHELLE | 1827 N. WOLCOTT AVENUE CHICAGO IL 60622 |
| MCBRIDE, P A | 520 CEDAR LANE LOMBARD IL 60148 |
| MCBRIDE, TRACY | 233 E WARD AVE MUNCIE IN 473035756 |
| MCBRIDE, WILLIAM | 208 N. MAPLE AVENUE RIDGEWOOD NJ 07450 |
| MCBRIEN, PATRICK | 225 FIFTH AVE APT #5 M NEW YORK NY 10010 |
| MCBROOM, DANIEL | 2830-12 WOODSVIEW DRIVE BEAVERCREEK OH 45431 |
| MCBROOM,ROBIN | 87 SOUTH PORTLAND AVE. BROOKLYN NY 11217 |
| MCBRYAN, JOHN N. | 10 TARA WAY PENNINGTON NJ 08534 |
| MCBURNETT, APRIL R | 810 P STREET GERING NE 69341 |
| MCBURNETT,APRIL RENEE | 810 P STREET GERING NE 69341 |
| MCBURNETT,NATHAN S | 1210 E 19TH STREET SCOTTSBLUFF NE 69361 |
| MCBURNEY, MICHELE | 236 LONGSTREET AVENUE BRONX NY 10465 |
| MCBURNEY, ONDINE L | 6 HEKMA ROAD GREENWICH CT 06831-2817 |
| MCC THEATER | 145 WEST 28TH STREET 8TH FLOOR NEW YORK NY 10001 |
| MCC THEATER | 311 W 43RD ST #206 NEW YORK NY 10036 |
| MCCABE CAPITAL MANAGERS | ATTN: ADAM LANDAU 2011 RENAISSANCE BLVD. SUITE 210 KING OF PRUSSIA PA 19406 |
| MCCABE FLYNN & ARANGIO LLP | ONE WHITEHALL ST, SUITE 1825 NEW YORK. NY 10009 |
| MCCABE SECRETARIAL SERVICES LIMITED | 29TH FLOOR, WING ON CENTRE, 111 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| MCCABE, JOHN J | 5 MIMI LN WESTPORT CT 06880 |
| MCCABE, MARY | 95 CABRINI BLVD #3-L NEW YORK NY 10033 |
| MCCABE, MICHAEL | 136 GETZ AVENUE STATEN ISLAND NY 10312 |
| MCCABE, NEAL G | TRUMP WORLD TOWER 845 UNITED NATIONS PLAZA, #59A NEW YORK NY 10017 |
| MCCABE, ROBERT | 2 EAST 73RD STREET, 15TH FLOOR NEW YORK NY 10021 |
| MCCABE, ROBERT | P.O. BOX 3276 VERO BEACH FL 32964 |
| MCCABE, ROBERT O | 299 WEST 12TH STREET 10D NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| MCCABE, SCOTT M. | 129 BOERUM PLACE APT. 2A BROOKLYN NY 11201 |
| MCCAE, WILLIAM | 8010 SOUTHWEST WEST MOOR WAY PORTLAND OR 97225 |
| MCCAFFERTY, CARLA PATRICIA | FLAT 14 16 ROFFEY ST ISLE OF DOGS LONDON E14 3NH UNITED KINGDOM |
| MCCAFFERTY, JAMES | PAID DETAIL UNIT 51 CHAMBERS ST – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MCCAFFERTY, MAUREEN A | 3997 HAPPY VALLEY ROAD LAFAYETTE CA 94549 |
| MCCAFFERTY,CARLA PATRICIA | FLAT 14 16 ROFFEY ST ISLE OF DOGS LONDON, GT LON E14 3NH UNITED KINGDOM |
| MCCAFFERY, GANNON | 69 FIFTH AVENUE APARTMENT 16G NEW YORK NY 10003 |
| MCCAFFERY, GANNON | 1715 NAPOLEON AVE NEW ORLEANS LA 70115 |
| MCCAFFERY, MICHAEL F | 820 HUDSON STREET APT 3-3 HOBOKEN NJ 07030 |
| MCCAFFREY, HUGH | 164 A HAMMERSMITH GROVE LONDON W67HF UNITED KINGDOM |
| MCCAFFREY,HUGH | 164 A HAMMERSMITH GROVE LONDON, GT LON W67HF UNITED KINGDOM |
| MCCAFFREY,KIMBERLY | 2940 NEILSON WAY UNIT 201 SANTA MONICA CA 90405 |
| MCCAIG, KAREN | 8 RIDGE RD ROCKY POINT NY 11778 |
| MCCAIN,ERIC J | 60 EASTERN AVENUE WOBURN MA 01801 |
| MCCALEB, WILLIAM E | 40 ARDEN WAY ATLANTA GA 30342 |
| MCCALL MERCHANT | 131 PUTNAM AVE CAMBRIDGE MA 021392947 |
| MCCALL PARKHURST & HORTON | 717 NORTH HARWOOD  9TH FL DALLAS TX 75201-6587 |
| MCCALL, JOHN | 415 LIBERTY AVE BEACH HAVEN NJ 08008 |
| MCCALL, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MCCALL,BILLY RAY | 6498 LONGBRANCH STREET CORONA CA 928803294 |
| MCCALL,DEAN PATRICK | 11252 PLOVER CIRCLE PARKER CO 80134 |
| MCCALL,ZACHARY | 40 PEACHTREE VALLEY RD NE APT 2402 ATLANTA GA 303098012 |
| MCCALLA, RAYMER, PADRICK, | COBB,NICHOLS,& CLARK, LLC 1544 OLD ALABAMA ROAD ROSWELL GA 30076 |
| MCCALLA, RAYMER, PADRICK, | 900 HOLCOMB WOODS PARKWAY ROSWELL GA 30076 |
| MCCALLA, RAYMER, PADRICK, | LITIGATION DEPARTMENT SIX CONCOURSE PARKWAY SUITE 3200 ATLANTA GA 30328 |
| MCCALLIN, DONALD | 501 LAMP POST LANE CAMPHILL PA 17011 |
| MCCALLION, HEATHER | 160 ELM ST SOUTHAMPTON NY 11968-3411 |
| MCCALLUM, CELIA R | 1440 STILLWATER DRIVE MIAMI BEACH FL 33141 |
| MCCALLUM, CELIA R. P. | 1440 STILLWATER DRIVE APT. 1005 MIAMI BEACH FL 33141 |
| MCCALLUM, JOHN W | 802 SALEM STREET TEANECK NJ 07666 |
| MCCALLUM,CELIA R.P. | 1440 STILLWATER DR MIAMI BEACH FL 331411032 |
| MCCALLUM,HOLLY JALENE | 2819 RIVERBROOK MESQUITE TX 75181 |
| MCCAMPHILL, JAMES J | 6 ASHLEY WAY EGREMONT CUMBRIA CA2225T ENGLAND |
| MCCAN,PAUL | 17 KENDOR AVE EPSOM, SURREY KT198RH UNITED KINGDOM |
| MCCANDLESS,ALANNA | STRATHS CARNDONAGH, DNEGAL IRELAND |
| MCCANDLISH HOLTON PC | 1111 E. MAIN STREET, STE 1500 PO BOX 796 RICHMOND VA 23218 |
| MCCANN FITZGERALD | ST MICHAEL'S HOUSE 1 GEORGE YARD LOMBARD STREET LONDON EC3V 9DF UK |
| MCCANN FITZGERALD | ST MICHAEL'S HOUSE 1 GEORGE YARD LOMBARD STREET LONDON EC3V 9DF UNITED KINGDOM |
| MCCANN FITZGERALD SOLICITORS | RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND IRELAND |
| MCCANN FITZGERALD SOLICITORS | 2 HARBOURMASTER PLACE CUSTOM HOUSE DOCK DUBLIN DUBLIN1 IRELAND |
| MCCANN, ANTHONY D | 23 SCHOOL LANE HUNTINGTON NY 11743 |
| MCCANN, BRIAN | GLORIOUS CITY GDNS, B1-603 858 DONG FENG DONG ROAD GUANGZHOU GUANGDONG 510600 P.R. CHINA |
| MCCANN, EDWARD J | 60 W 23RD ST APT 1003 NEW YORK NY 10010-5297 |
| MCCANN, ERIC | 50 PORT RISE KENT CHATHAM ME4 6NQ UNITED KINGDOM |
| MCCANN, FRANKLIN | 119 BOTSFORD HILL RD BRIDGEWATER CT 06752 |
| MCCANN, GOODWIN & COMPANY, INC | 630 FIFTH AVENUE SUITE 1401 NEW YORK NY 10111 |
| MCCANN, MARK G | PO BOX 344 BLOOMING GROVE NY 10914 |

| Claim Name | Address Information |
|---|---|
| MCCANN, MARY A | 10444 SOUTH AVERS CHICAGO IL 60655 |
| MCCANN, MARY ANN M. | 10444 SOUTH AVERS CHICAGO IL 60655 |
| MCCANN, NOEL | 63 WEBSTER ROAD ROTHERHIDE LONDON SE16 4DR UNITED KINGDOM |
| MCCANN, ROCHELLE | 1 RADCLIFFE SQUARE PUTNEY LONDON SW15 6BL UNITED KINGDOM |
| MCCANN,BARRY | 31, BRYANSBURN ROAD BANGOR, DOW BT20 3RZ UNITED KINGDOM |
| MCCANN,ERIC | 50 PORT RISE CHATHAM, KENT ME4 6NQ UNITED KINGDOM |
| MCCANN,JOHN F. | 5142 ST. ANDREWS ISLAND COURT VERO BEACH FL 32967 |
| MCCANN,JOHN R. | 89 MURRAY STREET APARTMENT 9K NEW YORK NY 10007 |
| MCCANN,JONATHAN | 40 RIVENHILL LANE NEWTOWNARDS NORTHERN IRELAND BT4PH UNITED KINGDOM |
| MCCANN,NOEL | 63 WEBSTER ROAD ROTHERHIDE LONDON, GT LON SE16 4DR UNITED KINGDOM |
| MCCANN,ROCHELLE | 1 RADCLIFFE SQUARE PUTNEY LONDON, GT LON SW15 6BL UNITED KINGDOM |
| MCCAREY,KATHRYN L. | 404 GLENN ROSE CIR KNG OF PRUSSA PA 194061792 |
| MCCARL,RYAN | 5700 S. BLACKSTONE AVE. #3 CHICAGO IL 60637 |
| MCCARNEY, ALICE | 588 BLOOMFIELD AVE 20B W CALDWELL NJ 07006 |
| MCCARNEY, MATTHEW | 5 BOURNVILLE STREET FLOREAT WA 6014 AUSTRALIA |
| MCCARNEY, ALICE | 588 BLOMFIELD AVENUE APT 20B WEST CALDWELL NJ 07006 |
| MCCARRAN,JOSEPH L | 4 KENRO WAY DERRY NH 03038 |
| MCCARRELL,IAIN | 77 FRIARS MEAD MANCHESTER ROAD LONDON, GT LON E143JY UNITED KINGDOM |
| MCCARROLLE,KIMBERLY ANN | 10778 GLENGATE CIRCLE HIGHLANDS RANCH CO 80130 |
| MCCARRON, LEE | 128 PAMPISFORD ROAD SURREY PURLEY CR8 2NH UNITED KINGDOM |
| MCCARRON,LEE | 128 PAMPISFORD ROAD PURLEY, SURREY CR8 2NH UNITED KINGDOM |
| MCCART, COLIN | 1035 W. ALTGETEL ST. APT. 3 CHICAGO IL 60614-2208 |
| MCCARTER & ENGLISH | FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQUIRE COUNSEL TO OCCIDENTAL ENERGY MARKETING, INC. 245 PARK AVENUE 27TH FLOOR NEW YORK NY 10167 |
| MCCARTER THEATRE | 91 UNIVERSITY PLACE PRINCETON NJ 08540 |
| MCCARTER, CLAUDE | 165 E. O'KEEFE STREET APT 4 MENLO PARK CA 94025 |
| MCCARTER, JENNAH MARIE | PO BOX 2542 SCOTTSBLUFF NE 69361 |
| MCCARTER,JAMES K. | 12810 SAGAMORE ROAD LEAWOOD KS 66209 |
| MCCARTER,JENNAH MARIE | PO BOX 2542 SCOTTSBLUFF NE 693632542 |
| MCCARTHEY, DAVID | 2112 VANDERBILT PORTAGE MI 49024 |
| MCCARTHY TETRAULT LLP | BOX 48 SUITE 4700 TORONTO DOMINION BANK TOWER TORONTO DOMINION CENTRE TORONTO ON M5K 1E6 CANADA |
| MCCARTHY TETRAULT LLP | P.O. BOX 10424, PACIFIC CENTRE SUITE 1300, 777 DUNSMUIR STREET VANCOUVER,  BC V7Y 1K2,  CANADA CANADA |
| MCCARTHY TETRAULT LLP | 5 OLD BAILEY, 2ND FLOOR LONDON EC4M 7BA ENGLAND |
| MCCARTHY TETRAULT LLP | 1 PLOUGH PLACE LONDON EC4A 1DE UNITED KINGDOM |
| MCCARTHY, BRENDAN E | 97 WOODLAND DR FAIR HAVEN NJ 07704 |
| MCCARTHY, BRIAN | 1678 HANNINGTON AVENUE WANTAGH NY 11793 |
| MCCARTHY, BRIAN A | 117 EAST 72ND STREET APARTMENT 3E NEW YORK NY 10021-4249 |
| MCCARTHY, CAROLINE J. | 1373 UNION STREET SAN FRANCISCO CA 94109 |
| MCCARTHY, CHRISTIAN W | 11 OLD COLONY ROAD WORCESTER MA 01609 |
| MCCARTHY, DAN | 263-67 RIVER AVE PATCHOGUE NY 11772 |
| MCCARTHY, DANIEL | P.O. BOX 578052 GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| MCCARTHY, DAVID | 270 WEST END AVE APT. 3E NEW YORK NY 10023 |
| MCCARTHY, DAVID J. | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920 |
| MCCARTHY, ELISA | HINMAN BOX # 2276 HANOVER NH 03755 |
| MCCARTHY, GERALD | 23-39 33RD STREET ASTORIA NY 11105 |
| MCCARTHY, ISABEL | 80 DEER HILL ROAD LEBANON NJ 08833 |
| MCCARTHY, JOHN | 40 HAMSTEAD GROVE LONDON  ENGLAND NW3 6SR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCCARTHY, JOHN | 61 LAKERIDGE DRIVE MATAWAN NJ 07747 |
| MCCARTHY, JOHN PATRICK | 120 REGENTS PARK ROAD LONDON NW1 8XL UNITED KINGDOM |
| MCCARTHY, JOSEPH P | 533 VAUGHN AVENUE ( APARTMENT H TOMS RIVER NJ 08753 |
| MCCARTHY, JOSEPH P. | 856 SOFTWIND ROAD, APT #06 VISTA CA 92081 |
| MCCARTHY, JUDITH | 2336 SOUTHEAST OCEAN BLVD. PMB #146 STUART FL 34996 |
| MCCARTHY, KATELYN | HINMAN BOX 3911 HANOVER NH 03755 |
| MCCARTHY, KEVIN A. | 165 E 32ND ST APT. 16F NEW YORK NY 10016 |
| MCCARTHY, KEVIN B | 55 TITUS LANE COLD SPRING HARBOR NY 11724 |
| MCCARTHY, LAWRENCE EDWARD | 4741 GARDEN POINT TRAIL WELLINGTON FL 33414 |
| MCCARTHY, MAUREEN A | 320 EAST 65TH ST, APT#1425 NEW YORK NY 10021 |
| MCCARTHY, PAUL | 2, NORTH BLOCK THE RAILSTORE ELVET AVENUE ESSEX GIDEA PARK, ROMFORD RM2 6JN UNITED KINGDOM |
| MCCARTHY, PAUL J | 801 MADISON STREET APT 7I HOBOKEN NJ 07030 |
| MCCARTHY, PETER J. | 46 RIVERSIDE AVE AMITYVILLE NY 11701 |
| MCCARTHY, PETER J. | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCCARTHY, PETER J. - IRA | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCCARTHY, SAMUEL | 10 STONEYBRIDGE DRIVE ESSEX WALTHAM ABBEY EN9 7SF UNITED KINGDOM |
| MCCARTHY, SIMON JAMES | 8 SKYLARK AVENUE KENT GREENHITHE DA9 9TS UNITED KINGDOM |
| MCCARTHY, WILLIAM | 3946 PRAIRIE DUNES DRIVE SARASOTA FL 34238 |
| MCCARTHY, BRAYDEN | 154 WEST 70TH STREET APARTMENT 7M NEW YORK NY 10023 |
| MCCARTHY,DAVID S | 6916 NE GARFIELD PORTLAND OR 97211 |
| MCCARTHY,JOHN PATRICK | 120 REGENTS PARK ROAD LONDON, GT LON NW1 8XL UNITED KINGDOM |
| MCCARTHY,JOSEPH P. | 533 VAUGHN AVE APT H4 TOMS RIVER NJ 08753-5859 |
| MCCARTHY,KEITH A. | 424 W. 47TH STREET APT. 2R NEW YORK NY 10036 |
| MCCARTHY,NICHOLAS | 365 WESTFIELD AVE. RIDGEWOOD NJ 07450 |
| MCCARTHY,PAUL | 2, NORTH BLOCK THE RAILSTORE ELVET AVENUE GIDEA PARK, ROMFORD, ESSE RM2 6JN UNITED KINGDOM |
| MCCARTHY,ROBERT E. | 6 OREGON AVE HAZLET NJ 07730 |
| MCCARTHY,SAMUEL | 10 STONEYBRIDGE DRIVE WALTHAM ABBEY, ESSEX EN9 7SF UNITED KINGDOM |
| MCCARTHY,SIMON JAMES | 8 SKYLARK AVENUE GREENHITHE, KENT DA9 9TS UNITED KINGDOM |
| MCCARTHY,STEPHANIE A | 8750 BIRKHILL DR STERLING HTS MI 48314-2500 |
| MCCARTHY,TERRENCE | 13882 TUSTIN EAST DRIVE UNIT 110 TUSTIN CA 92780 |
| MCCARTHY,WILLIAM | 64 SOLENT ROAD LONDON, GT LON NW6 1TX UNITED KINGDOM |
| MCCARTNEY ROSE | TANKERTON WORKS 12 ARGYLE WALK LONDON WC1H 8HA UK |
| MCCARTNEY ROSE | TANKERTON WORKS 12 ARGYLE WALK LONDON WC1H 8HA UNITED KINGDOM |
| MCCARTNEY, ALLISON BETH | 121 WEST 19TH STREET, 7F NEW YORK NY 10011 |
| MCCARTNEY, KEARRA L | 216 ROCKAWAY AVE APT 18H BROOKLYN NY 11233-4211 |
| MCCARTNEY, KEARRA L. | 216 ROCKAWAY AVE APT 18H BROOKLYN NY 11233 |
| MCCARTNEY, ROBBIE | 32 LINKS ROAD WEST WICKHAM KENT WEST WICKHAM BR4 0QW UNITED KINGDOM |
| MCCARTNEY,ROBBIE | 32 LINKS ROAD WEST WICKHAM WEST WICKHAM, KENT BR4 0QW UNITED KINGDOM |
| MCCARTNEY,SUSAN | PIPER'S DENE SOUTHFIELDS ROAD WOLDINGHAM, SURREY CR3 7BQ UNITED KINGDOM |
| MCCARTY LAW LLP | 2401 E. ENTERPRISE AVENUE APPLETON WI 54913-7887 |
| MCCARTY, JAMES D | 44610 POCAHONTAS RD BAKER CITY OR 97814 |
| MCCARVER,AMIE M | 91 PARK CIR MONTGOMERY TX 773565924 |
| MCCASLIN, ANGELA | 245 EAST 93RD STREET APARTMENT 17A NEW YORK NY 10128 |
| MCCAULEY, CRAIG | 7 GREVILLE HALL GREVILLE PLACE LONDON NW65JS UNITED KINGDOM |
| MCCAULEY, JAMES | 570 MARIETTA AVENUE SWARTHMORE PA 19081 |
| MCCAULEY, MARTIN | 1 WINTHROP AVE SYOSSET NY 11791-5025 |
| MCCAULEY, VIROQUA | 1870 16TH ST APT L110 NEWPORT BEACH CA 92663 |

| Claim Name | Address Information |
|---|---|
| MCCAUSLAND, CIARAN | 19 HORSELYDOWN MANSIONS LAFONE ST LONDON LONDON SE1 2NA UNITED KINGDOM |
| MCCAUSLAND, CIARAN | 19 HORSELYDOWN MANSIONS LAFONE ST LONDON LONDON, GT LON SE1 2NA UNITED KINGDOM |
| MCCHESNEY, SCOTT R. | 335 LAKEVIEW RIDGE WEST ROSWELL GA 30076 |
| MCCLAFFERTY, CHARLES J. | 4740 PINTAIL LANE HIGHLAND TWP MI 48357 |
| MCCLAIN, LISA | 800 WEST END AVENUE NEW YORK NY 10025-5467 |
| MCCLAIN, CARL EDWARD | 11118 ALLAN SHEPARD MARYLAND HIEGHTS MO 63034 |
| MCCLAIN, CHERYL ANN | 9380 HIGHLANDER BLVD. WALKERSVILLE MD 21793 |
| MCCLAIN, MEGAN M. | 1336 AMBERSTONE LANE SAN RAMON CA 94582 |
| MCCLAIN, MICHAEL | 56 MAPLE STREET MILTON MA 02186 |
| MCCLARY, WHITNEY | 105 EDINBURGH ST ROCHESTER NY 146082402 |
| MCCLATCHEY, ANGELA M. | 220 PINE STREET FREEPORT NY 11520-3343 |
| MCCLAY, MARIA | HBS STUDENT MAIL CENTER 1533 BOSTON MA 02163 |
| MCCLAY, MARIA | ROMNEY HOUSE, FLAT 614 47 MARSHAM STREET LONDON, GT LON SW1P 3DS UNITED KINGDOM |
| MCCLEAN, JA-VON | 87 COLUMBIA ST. APT. 19B NEW YORK NY 10002-1909 |
| MCCLEARY, BENJAM | PO BOX 5730 WAKEFIELD RI 02880 |
| MCCLEARY, JOHN | 7703 RIDER HILL ROAD RUXTON MD 21204 |
| MCCLEARY, JOHN S | 7703 RIDER HILL ROAD RUXTON MD 21204 |
| MCCLEARY, THOMAS S | 407 SOUTH THURLOW STREET HINSDALE IL 60521 |
| MCCLEARY, JOHN S. | 7703 RIDER HILL ROAD RUXTON MD 21204 |
| MCCLEAVE, CHRISTOPHER L | 1241 S. ARGONNE CIRCLE AURORA CO 80017 |
| MCCLEAVE, STACY KATHRYN | 1241 SOUTH ARGONNE CIRCLE AURORA CO 80017 |
| MCCLELLAN FINANCIAL PUBLICATIONS, INC | P.O. BOX 39779 LAKEWOOD WA 98496-3779 |
| MCCLELLAN, JOHN S | 371 GOODHUE RD AKRON OH 44313 |
| MCCLELLAN, THOMAS | 1721 E. COLTON AVENUE APT 104 REDLANDS CA 92374 |
| MCCLELLAN, VALERIE A | 1721 E. COLTON APT 104 REDLANDS CA 92374 |
| MCCLEMENTS, NEIL A | 9 WINE CLOSE WAPPING LONDON E1W3RQ UNITED KINGDOM |
| MCCLEMENTS, NEIL A | 9 WINE CLOSE WAPPING LONDON, GT LON E1W3RQ UNITED KINGDOM |
| MCCLENDON, MELISSA M. | 257 WATSON DR APT 4 CAMPBELL CA 950081315 |
| MCCLINTOCK, MATTHEW | 377 EAST 33RD ST APT 17L NEW YORK NY 10016 |
| MCCLINTOCK, WILLIAM | APT # 149 201 VANDERPOOL LANE HOUSTON TX 77024 |
| MCCLINTON, MARGO P | 5221 S. RIVIERA CIRCLE AURORA CO 80015 |
| MCCLINTON, MARGO PATRICE | 5221 S. RIVIERA CIRCLE AURORA CO 80015 |
| MCCLOSKEY, ANNE F. | HUNTER ASSOCIATES INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| MCCLOSKEY, JUSTIN | 42 MORTON STREET APT 13 NEW YORK NY 10014 |
| MCCLOSKEY, MICHAEL D. | 930 S. MICHAEL WAY ANAHEIM CA 92805 |
| MCCLOSKEY, ROBERT J | 5825 PLANTERS COURT FREDERICK MD 21703 |
| MCCLOSKY GROUP | UNIT 6 ROTHERBROOK COURT BEDFORD RD PETERSFIELD UNITED KINGDOM  GU32 3QG UK |
| MCCLOSKY GROUP | UNIT 6 ROTHERBROOK COURT BEDFORD RD PETERSFIELD UNITED KINGDOM  GU32 3QG UNITED KINGDOM |
| MCCLUNG, JOSHUA | 415 N ENDERLY AVE BROWNSBURG IN 46112-1113 |
| MCCLUNG, JOSHUA | 217 S. LINCOLN APT 9 BLOOMINGTON IN 47408 |
| MCCLUNG, JOSHUA M. | 301 WEST 53RD STREET APARTMENT 12A NEW YORK NY 10019 |
| MCCLURE, MICHAEL | PO BOX 1405 KETCHUM ID 83340 |
| MCCLURE, MICHAEL | PO BOX 1405 KETCHUM ID 833401405 |
| MCCLURE, SAMUEL L | 233 BROOKNEIL DR WINCHESTER VA 22602 |
| MCCLURE, MICHAEL R. | 162 WEST 54TH STREET APARTMENT 11D NEW YORK NY 10019 |
| MCCLURE-BAZEMORE, BECKY | PO BOX 8705 BRECKENRIDGE CO 80424 |
| MCCLURG, MARY A. | 7291 S. TAMARAC STREET ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| MCCLURKIN, LEE | 4090 PARAN POINTE DRIVE ATLANTA GA 30327-3131 |
| MCCLUSKEY JR,JAMES A. | 2604 E 39TH STREET SPOKANE WA 99223 |
| MCCOAN, TERENCE | HOFSTRASSE 40 ZH ZURICH 8032 SWITZERLAND |
| MCCOAN,TERENCE | HOFSTRASSE 40 ZURICH ZH 8032 SWITZERLAND |
| MCCOLE,PAMELA STRUTT | 263 ASHFORD AVE PITTSBURGH PA 15229 |
| MCCOLGAN & CO., INC. | P.O. BOX 451189 ATLANTA GA 31145 |
| MCCOLLEY, JAMES | P.O. BOX 2389 VASHON WA 98070 |
| MCCOLLIN, MICHELLE | 235 MIDWOOD STREET APT. 1R BROOKLYN NY 11225-5431 |
| MCCOLLISTER'S | P.O. BOX 48106 NEWARK NJ 07107 |
| MCCOMBIE-LAWREN, ALISON M | ODDCROFT HOUSE STATION ROAD COLNE ENGAINE ESSEX COLCHESTER CO6 2ES UNITED KINGDOM |
| MCCOMBIE-LAWRENCE,ALISON M | ODDCROFT HOUSE STATION ROAD COLNE ENGAINE COLCHESTER, ESSEX CO6 2ES UNITED KINGDOM |
| MCCOMBS, CHARLES | 11 N. JEFFERSON STREET LEXINGTON VA 24450 |
| MCCOMBS,CHARLES | 23 WEST 8TH STREET, APT 4C NEW YORK NY 10011 |
| MCCOMBS,NEHEMIAH | 245 EAST 54TH STREET APT. 10S NEW YORK NY 10022 |
| MCCONATHY, MICHAEL R. | 6925 VISTA RIDGE COURT FORT WORTH TX 76132 |
| MCCONDACH,RYAN | 1 FAIRMAID GROVE CLIFTON ESTATE NOTTINGHAM, NOTTS NG11 8EN UNITED KINGDOM |
| MCCONNACHIE,ZOE | 2 MILTON COURT CROSS ROAD CHADWELL HEATH ROMFORD, ESSEX RM6 4JP UNITED KINGDOM |
| MCCONNELL VALDES | PO BOX 364225 SAN JUAN PR 00936-4225 |
| MCCONNELL, ALEX | 5-11 COLES ST. UNIT # 10 JERSEY CITY NJ 07302 |
| MCCONNELL, JENNIFER CLAIRE | 2608 ERWIN RD DURHAM NC 27705 |
| MCCONNELL, LYDIA | 6251 HIGHLAND RISE DR LAKELAND FL 33813-4488 |
| MCCONNELL, ROBERT | 100 MATTISON COVE NE ATLANTA GA 30319-1093 |
| MCCONNELL, THOMAS | 12 SUNSET LANE HINGHAM MA 02043 |
| MCCONNELL,ALEX | 2348 MEADOWS LANE CASTLE ROCK CO 80104 |
| MCCONNELL,JERRY | 36 WARWICK AVENUE LONDON, GT LON W9 2PT UNITED KINGDOM |
| MCCONNELL,MALCOLM F. | 7007 LA CUESTA COURT VENTURA CA 93003-1453 |
| MCCONNELL,ROBERT H. | 100 MATTISON COVE NE ATLANTA GA 30319-1093 |
| MCCONNON, THOMAS | 35 CUBITT TERRACE CLAPHAM OLD TOWN LONDON SW46AU UNITED KINGDOM |
| MCCONNON,THOMAS | 35 CUBITT TERRACE CLAPHAM OLD TOWN LONDON, GT LON SW46AU UNITED KINGDOM |
| MCCOO, IAIN | 101 DISCOVERY DOCK WEST 2 SOUTH QUAY SQUARE CANARY WHARF LONDON E14 9LT UNITED KINGDOM |
| MCCOO,IAIN | 255 BERGLEN COURT 7 BRANCH ROAD LONDON, GT LON E14 7JZ UNITED KINGDOM |
| MCCOOL-WOOTEN,TAWANDA C. | 2333 STOUGHTON CIR. AURORA IL 60502 |
| MCCORD, JAMES | 11 BALINT DRIVE YONKERS NY 10710 |
| MCCORD,WILLIAM AUSTIN | 1901 21ST AVENUE SCOTTSBLUFF NE 69361 |
| MCCORD,WILLIAM AUSTIN | 1901 21ST AVENUE SCOTTSBLUFF NE 69361 |
| MCCORKLE, ELLEN P | 14602 BRADFORD COLONY DRIVE HOUSTON TX 77084 |
| MCCORKLE, KELLY | 2318 AXMINISTER COURT GRAND PRAIRIE TX 75050 |
| MCCORMAC, CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY N5 2JT UNITED KINGDOM |
| MCCORMAC,CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY, GT LON N5 2JT UNITED KINGDOM |
| MCCORMACK, GERALD | 101 WATERVILLE RD SOUTHPORT CT 06890 |
| MCCORMACK, JOSEPH | 37 WARWICK ROAD ELMONT NY 11003 |
| MCCORMACK, MEGHAN | 306 WINTHROP MAIL CTR CAMBRIDGE MA 02138 |
| MCCORMACK, WINIFRED | 534 GILBERT AVE PEARL RIVER NY 10965 |
| MCCORMACK,CASEY A | 85 LEATHWAITE ROAD CLAPHAM LONDON SW116RN UNITED KINGDOM |
| MCCORMACK,CASEY A | 85 LEATHWAITE ROAD CLAPHAM LONDON SW116RN UNITED KINGDOM |
| MCCORMICK & DODGE | 1225 WORCESTER ROAD NATICK MA 01769 |
| MCCORMICK & DODGE | 231 FOREST STREET WELLESLEY HILLS MA 02481-6839 |

| Claim Name | Address Information |
|---|---|
| MCCORMICK & O'BRIEN, LLP | COUNSEL TO FOGARAZZO, ET AL. 42 W. 38TH STREET 7TH FLOOR NEW YORK NY 10018 |
| MCCORMICK, ANDREW | 916 ARLINGTON AVENUE LA GRANGE IL 60525 |
| MCCORMICK, BERNARD & JULIANNE JT TEN/WROS | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, BERNARD, IRA | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, BRENDAN | 8934 RED CLOUD ROAD HOUSTON TX 77064 |
| MCCORMICK, ISAIAH | 537 SOCIETY RD MCCLEANVILLE SC 29458 |
| MCCORMICK, JAMES | 58 OVINGTON STREET LONDON SW3 2JB GREAT BRITAIN |
| MCCORMICK, JAMES | 58 OVINGTON STREET ANT ANT LONDON SW32JB UNITED KINGDOM |
| MCCORMICK, JAMES | 58 OVINGTON STREET ANT LONDON SW32JB UNITED KINGDOM |
| MCCORMICK, JAMES | 881 SCOTT BLVD BOWLING GREEN OH 43402 |
| MCCORMICK, JOHN | 3836 MT ADAMS DRIVE PORTLAND OR 97201 |
| MCCORMICK, KYLE | 5011 SILAS COURT NORTHEAST ALBUQUERQUE NM 87111 |
| MCCORMICK, LYNDE D | 7881 CAMINITO EL ROSARIO LA JOLLA CA 92037 |
| MCCORMICK, ROBERT B. | 2746 WYNELLE DRIVE GAINESVILLE GA 30506 |
| MCCORMICK, WILLIAM K | 4469 SOUTHERN BOULEVARD DAYTON OH 45429-1116 |
| MCCORMICK,GINGER L. | 18173 RIO SECO DR ROWLAND HEIGHTS CA 91748 |
| MCCORMICK,JAMES | 58 OVINGTON STREET LONDON, ANT SW32JB UNITED KINGDOM |
| MCCORMICK,KELLY M | 25 TOKAY LANE NISKAYUNA NY 12309 |
| MCCORMICK,MATTHEW | 217 EAST 96TH STREET APT 29A NEW YORK NY 10128 |
| MCCORMICK,RACHEAL | 22 WASHINGTON AVENUE STONEHAM MA 02180 |
| MCCORMICK,SANDRA | 28 THE CURVE SHEPHERDS BUSH LONDON, GT LON W120RH UNITED KINGDOM |
| MCCORMIDCK, DERRICK | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MCCORRISTON MILLER MUKAI MACKINNON LLP | 500 ALA MOANA BLVD. FIVE WATERFRONT PLAZA, 4TH FLOOR ONOOLULU HI 96813 |
| MCCORRISTON MILLER MUKAI MACKINNON LLP | 500 ALA MOANA BLVD. FIVE WATERFRONT PLAZA, 4TH FLOOR HONOLULU HI 96813 |
| MCCOURT,BRENDAN | 690 W TNETH AVENUE APARTMENT 3R NEW YORK NY 10036 |
| MCCOWEN,MICHAEL | 215 20TH STREET NEWPORT BEACH CA 92663 |
| MCCOWEN,MICHAEL | 215 20TH STREET NEWPORT BEACH CA 92663 |
| MCCOY MARCUS R | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| MCCOY MARCUS R | 1POLICE PLAZA NEW YORK NY 10038 |
| MCCOY WEAVER WIGGINS CLEVELAND ROSE | 202 FAIRWAY DRIVE P.O. BOX 87009 FAYETTEVILLE NC 28304 |
| MCCOY, CONOR | 35-35 75TH STREET APT 126 JACKSON HEIGHTS NY 11372 |
| MCCOY, EDWARD | 2528 LYNX RD. SUN CITY CENTER FL 33573 |
| MCCOY, MICHAEL P | 200 HOOPALUA DR PUKALANI HI 96768 |
| MCCOY, STEVEN | 3908 RANDALL FARM ROAD ATLANTA GA 30339 |
| MCCOY,JENNI LEE | 2860 NW ADAGIO WAY HILLSBORO OR 971246869 |
| MCCOY,MICHELLE ROBIN | 13355 JASMINE STREEET THORNTON CO 80602 |
| MCCRACKEN, CANDACE J | 675 TYSENS LANE STATEN ISLAND NY 10306-4659 |
| MCCRACKEN, PAUL G. | 248 W 88TH ST, APT 15B NEW YORK NY 10024 |
| MCCRACKEN,DAVID OWEN | 1928 AVENUE B SCOTTSBLUFF NE 69361 |
| MCCRACKEN,JAMES FRANCIS | 13371 PRESIDIO PL TUSTIN CA 92782 |
| MCCRACKEN,JANICE R. | 707 DEER CLOVER WAY CASTLE ROCK CO 80108 |
| MCCRACKEN,LYN S | 2237 CACHELLE CT BEDFORD TX 76021 |
| MCCRAY-GOLDSMIT, JOHN T. | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608 |
| MCCRAY-GOLDSMITH, JOHN T | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608-2528 |
| MCCREA,KERRI ANNE | 10753 JORDAN CT. PARKER CO 80134 |
| MCCREARY, MICHAEL | 3808 JULIAN ST KELLER TX 762487647 |
| MCCREATH, STEPHEN VICTOR | 33 CALVERLEY STREET KENT TUNBRIDGE WELLS TN12XD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCCREATH, STEPHEN VICTOR | 33 CALVERLEY STREET TUNBRIDGE WELLS, KENT TN12XD UNITED KINGDOM |
| MCCREERY, SCOTT RONALD | "FOXTON" 144 SANDY CREEK ROAD NSW WALLARROBBA 2420 AUSTRALIA |
| MCCREERY, SCOTT RONALD | "FOXTON" 144 SANDY CREEK ROAD WALLARROBBA, NSW 2420 AUSTRALIA |
| MCCREIGHT, JOHN D. | 3355 LOWER KULE RD KULA HI 96790 |
| MCCRICKARD, CHERYL | 1575 CORIANDER DR APT C COSTA MESA CA 926262462 |
| MCCRORY, ROGER C. | 4685 WRENTHAM PLACE PALM HARBOR FL 34685 |
| MCCROSSAN, JONATHAN | 510B SHIELDS ROAD GLASGOW G41 2RE UNITED KINGDOM |
| MCCROSSEN, KATE EMMA | 1 CORNWALLIS DRIVE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5YE UNITED KINGDOM |
| MCCROSSEN, KATE EMMA | 1 CORNWALLIS DRIVE SOUTH WOODHAM FERRERS CHELMSFORD, ESSEX CM3 5YE UNITED KINGDOM |
| MCCS DEPARTMENT | PO BOX 452008 SAN DIEGO CA 92145 |
| MCCUBBIN, JOHN | 215 LORING AVE LOS ANGELES CA 90024 |
| MCCULLEN, JEFFREY | 66 STATION CIRCLE UPPER HOLLAND PA 19053 |
| MCCULLIN, KAREN | 1701 WALTER DRIVE WILMINGTON DE 19810 |
| MCCULLOCH, LAURA | FLAT 5, 18 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| MCCULLOCH, LAURA | FLAT 5, 18 BRECHIN PLACE LONDON, GT LON SW7 4QA UNITED KINGDOM |
| MCCULLOUGH, KEITH | 612 W 146 STREET NEW YORK NY 10031 |
| MCCULLOUGH, THO M | 1241 CHAMBERLIN CT CAMPBELL CA 95008 |
| MCCULLOUGH, LAUREN | 320 E 92ND ST APT 2RC NEW YORK NY 101285413 |
| MCCULLY, MICHAEL K | 333 EAST 18TH STREET NEW YORK NY 10003-2802 |
| MCCURDIE, JAMES R | 1044 TERRACE DRIVE FRIDAY HARBOR WA 98250 |
| MCCURDY, APRIL | 18059 E BELLWOOD DR AURORA CO 80015 |
| MCCUTCHEN JR, GEORGE | 3625 VALLEY ROAD COLUMBIA SC 29204-3418 |
| MCDADE III, HERBERT | 1 SACKETT LANDING RYE NY 10580 |
| MCDANIEL, AVIS A | 348 IRON ORE ROAD MANALAPAN NJ 07726-8056 |
| MCDANIEL, DAVID R. | 317 W 74TH ST APT 4B NEW YORK NY 10023-1613 |
| MCDANIEL, ERIKA L | 916 NORTHRIDGE DR NORRISTOWN PA 19403-2996 |
| MCDANIEL, GREG | 4103 W CORONA ST TAMPA FL 33629 |
| MCDANIEL, JACK W | 4801 AUTUMN WOODS DR APT 404 JACKSON MS 39206 |
| MCDANIEL, ROGER | 221 HIGHBROOK AVENUE PELHAM NY 10803-2202 |
| MCDANIEL, SAMUEL DAVIS | 2325 HORSESHOE BND GOOCHLAND VA 23063-3246 |
| MCDANIEL, GENE E | 7145 S. UKRAINE STREET AURORA CO 80016 |
| MCDANIEL, KEVIN SHAWN | 1013 RIDGEMONT DR ALLEN TX 750024300 |
| MCDANIEL, ROGER | 221 HIGHBROOK AVENUE PELHAM NY 10803 |
| MCDANNELL, KEVIN M. | 505 HAINES MILL ROAD DELRAN NJ 08075 |
| MCDATA CORPORATION | 4085 SOLUTIONS CENTER #774085 CHICAGO IL 60677-4000 |
| MCDATA CORPORATION | 4 MCDATA PKWY BROOMFIELD CO 800215060 |
| MCDEP LLC | 399 CHESTNUT STREET NEEDHAM MA 02492-2478 |
| MCDERMOTT FOUNDATION | 932 WEST WASHINGTON STREET CHICAGO IL 60607 |
| MCDERMOTT KAREN | 90 WEST ST APT 14M NEW YORK NY 100061045 |
| MCDERMOTT RESOURCES INC | 51 GIBRALTAR DRIVE SUITE 2F MORRIS PLAINS NJ 07950 |
| MCDERMOTT WILL & EMERY | 7 BISHOPGATE LONDON EC2N 3AR UK |
| MCDERMOTT WILL & EMERY | 7 BISHOPGATE LONDON EC2N 3AR UNITED KINGDOM |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6755 PHILADELPHIA PA 19170-6755 |
| MCDERMOTT WILL & EMERY | 600 13TH ST ATTN ELLIOTT DRITCH WASHINGTON DC 20005 |
| MCDERMOTT WILL & EMERY | 600 13TH STREET  N.W WASHINGTON DC 20005 |
| MCDERMOTT WILL & EMERY | 227 WEST MONROE STREET ACCOUNTS PAYABLE DEPT CHICAGO IL 60606 |
| MCDERMOTT WILL & EMERY LLP | C/O CARL LOWRY 227 WEST MONROE #4400 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MCDERMOTT WILL AND EMERY | 7 BISHOPSGATE LONDON EC2N 3AR UK |
| MCDERMOTT WILL AND EMERY | 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MCDERMOTT, ANTHONY | 426 EASTERN PARKWAY APARTMENT 5A BROOKLYN NY 11225 |
| MCDERMOTT, CHRIS | FLAT 3B CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| MCDERMOTT, CHRISTOPHER S. | 5 PETER COOPER ROAD APARTMENT 12B NEW YORK NY 10010 |
| MCDERMOTT, CRISTIAN | 46 ELIZABETH FRY PLACE SHOOTERS HILL LONDON SE184LA UNITED KINGDOM |
| MCDERMOTT, ELIZABETH | 20 FIRST STREET MATAMORAS PA 18336 |
| MCDERMOTT, ELIZABETH A | 116 CORBIN AVENUE STATEN ISLAND NY 10308-1836 |
| MCDERMOTT, GREG | 56 WHIFFLE TREE LN NEW CANAAN CT 06840 |
| MCDERMOTT, JAMES P. | 239 NORTHWOOD DRIVE GUILFORD CT 06437 |
| MCDERMOTT, JEAN | 173 WEST 8TH STREET BAYONNE NJ 07002-1228 |
| MCDERMOTT, KEVIN | 15 WHIPPOORWILL WAY MOUNTAINSIDE NJ 07092 |
| MCDERMOTT, MAEGAN | 846 PALMER ROAD APT. 1C BRONXVILLE NY 10708 |
| MCDERMOTT, MARK | FLAT 60 74 BACKCHURCH LANE LONDON E1 1LX UNITED KINGDOM |
| MCDERMOTT, MARY | 35 PARK AVE. NEW YORK NY 10016 |
| MCDERMOTT, MICHAEL ROBERT | 1801 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| MCDERMOTT, RICHARD | 120 SOUTH SHORE CIRCLE VERO BEACH FL 32963 |
| MCDERMOTT, RYAN | 45 PARK TER W APT 2G NEW YORK NY 100341536 |
| MCDERMOTT, RYAN | 330 2ND AVE # 1 SAN FRANCISCO CA 94118-2401 |
| MCDERMOTT, WILLIAM T | 11 FREDERICK COURT BASKING RIDGE NJ 07920 |
| MCDERMOTT,CHRIS | HIGH RIGGS MUIRTON AUCHTERARDER PERTHSHIRE, TAYS PH3 1ND UNITED KINGDOM |
| MCDERMOTT,CHRISTOPHER R | 87A LOWER MARSH LONDON, GT LON SE1 7AB UNITED KINGDOM |
| MCDERMOTT,MARK | FLAT 60 74 BACKCHURCH LANE LONDON, GT LON E1 1LX UNITED KINGDOM |
| MCDERMOTT,RYAN P. | 45 PARK TERRACE WEST APARTMENT 2G NEW YORK NY 10034 |
| MCDEVITT, MARGARET A. | 4885 S. 118TH STREET SUITE 100 OMAHA NE 68137 |
| MCDEVITT, SCOTT | P.O. BOX 516 REDDING RIDGE CT 06876-0516 |
| MCDEVITT, STEPHEN M. | 1055 BOULEVARD EAST APT. C9 WEEHAWKEN NJ 07086 |
| MCDILL,ANDREW W | 1410 N. CLEVELAND AVENUE #2N CHICAGO IL 60610 |
| MCDONAGH, CHRISTOPHER W | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH, CHRISTOPHER W. | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| MCDONALD ANDERSON | 114 WEST 86TH STREET #6A NEW YORK NY 10024 |
| MCDONALD CARANO WILSON LLP | P.O.BOX 2670 RENO NV 89505-2670 |
| MCDONALD COMPUTER CORPORATION | 21411 CIVIC CENTER DRIVE SUITE 100 SOUTHFIELD MI 48076-3910 |
| MCDONALD FINANCIAL GROUP | 800 SUPERIOR AVENUE CLEVELAND OH 44144 |
| MCDONALD FINANCIAL GROUP | 1616 SOUTH VOSS ROAD, SUITE 870 HOUSTON TN 77057 |
| MCDONALD INFORMATION SVCE INC | HOLLAND PLAZA BUILDING 215 FOURTEENTH ST JERSEY CITY NJ 07310 |
| MCDONALD INVESTMENT | ATTN: DOUGLAS PRINCE 600 EAST 96TH STREET SUITE 575 INDIANAPOLIS IN 46240 |
| MCDONALD INVESTMENTS | ATTN: SEAN CRAWFORD 800 SUPERIOR AVE 16TH FL CLEVELAND OH 44114 |
| MCDONALD INVESTMENTS | ATTN: SEAN CRAWFORD 800 SUPERIOR AVE E STE 2100 CLEVELAND OH 44114 |
| MCDONALD INVESTMENTS INC | ONE FEDERAL STREET 23RD FLOOR BOSTON MA 02110 |
| MCDONALD INVESTMENTS INC | 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| MCDONALD MANAGEMENT LIMITED | 2 THE MULBERRIES HOGSPUDDING LANE NEWDIGATE RH5 5DN UNITED KINGDOM |
| MCDONALD, DAVID | 18029 EDITH AVENUE MAUGANSVILLE MD 21767 |
| MCDONALD, DELORES | 7204 FAIRWAY LANE PARKER CO 80134 |
| MCDONALD, DOUGLAS S. | 1609 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| MCDONALD, GREGORY | 501 NINTH STREET APT 212 HOBOKEN NJ 07030 |
| MCDONALD, HAYDEN | GROUNDSMANS COTTAGE 101 ST LEONARDS ST KENT WEST MALLING ME196PE UNITED KINGDOM |
| MCDONALD, JAMIE IAN | 5 POUND COURT DRIVE KENT ORPINGTON BR68AH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCDONALD, JOHN R | 2 WILLIAM STREET RUMSON NJ 07760-1315 |
| MCDONALD, KEITH B | 1643 HIGHLAND VALLEY CIR WILDWOOD MO 63005 |
| MCDONALD, LAWRENCE G | 150 W. 56TH STREET UNIT 5806 NEW YORK NY 10019 |
| MCDONALD, PATRICK W | 11865 E PARKVIEW LANE SCOTTSDALE AZ 85255-5942 |
| MCDONALD, RICHARD | 21 OLD IVY SQUARE NE ATLANTA GA 30342 |
| MCDONALD, RICHARD S | 1926 E 30TH STREET SCOTTSBLUFF NE 69361-1853 |
| MCDONALD, VICTOR F | 1300 CHATHAM LANE ROSELLE IL 60172-1623 |
| MCDONALD, WINSOME E | 8318 RUSSELL DR ROWLETT TX 75089-4859 |
| MCDONALD,DAVID C | 18029 EDITH AVENUE MAUGANSVILLE MD 21767 |
| MCDONALD,EVERARD SHAWN | 84 PAINE AVENUE IRVINGTON NJ 07111 |
| MCDONALD,HAYDEN | GROUNDSMANS COTTAGE 101 ST LEONARDS ST WEST MALLING, KENT ME196PE UNITED KINGDOM |
| MCDONALD,JAMIE IAN | 5 POUND COURT DRIVE ORPINGTON, KENT BR68AH UNITED KINGDOM |
| MCDONALD,JOHN E. | 360 EAST 65TH STREET APARTMENT 12E NEW YORK NY 10065 |
| MCDONALD,KELLEE J. | 610 GLEN ABBEY DRIVE MANSFIELD TX 76063 |
| MCDONALD,LAUREN H | 102 CHERRY STREET GLOUCESTER MA 01930 |
| MCDONALD,PATRICK W. | 11865 E PARKVIEW LANE SCOTTSDALE AZ 85255 |
| MCDONALD,PAUL MICHAEL | 305 WEST 50TH STREET APARTMENT 6B NEW YORK NY 10019 |
| MCDONALD,SALISA M | 79 SOUTHERN PINES DR FORT STEWART GA 31315-2739 |
| MCDONALD,SCOTT T | 4152 SOUTH LAREDO WAY AURORA CO 80013 |
| MCDONNELL LOAN OPPORTUNITY | ATTN: GENERAL COUNSEL C/O MCDONNELL INVESTMENT MANAGEMENT, LLC 1515 W 22 ST OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: JIM BOYNE 1515 WEST 22ND STREET- 11TH FLOOR OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MCDONNELL LOAN OPPORTUNITY LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL, JAMES C | 5507 LAMBETH RD BETHESDA MD 20814 |
| MCDONNELL, JOSEPH M | 146 WHITEHALL BLVD GARDEN CITY NY 11530-1435 |
| MCDONNELL, MARGARET | 950 PINEBROOK ROAD APT 248 VENICE FL 34285 |
| MCDONNELL, MICHAEL J. | 2592 SOUTH SAINT MARKS AVENUE BELLMORE NY 11710 |
| MCDONNELL, STEVE | 976 MCLEAN AVENUE BOX 381 YONKERS NY 10704-4105 |
| MCDONNELL, DONAL P. | 950 PINEBROOK RD APT 248 VENICE FL 34285 |
| MCDONNELL, FINN HALLETT | 46 TOWER ROAD WEST ST. LEONARDS ON SEA, E.SU TN380RG UNITED KINGDOM |
| MCDONOUGH & ASSOCIATES | EMPLOYMENT LAW CONSULTANTS PREMIER BUSINESS CENTRE 47-49 PARK ROYAL ROAD LONDON NW10 7LQ UNITED KINGDOM |
| MCDONOUGH JR., JAY MICHAEL | 10602 SOUTH DUNMOOR DRIVE SILVER SPRING MD 20901 |
| MCDONOUGH, MICHAEL | 82 BALLOU STREET QUINCY MA 02169 |
| MCDONOUGH, KATHERINE | 82 CHARLES STREET, APT #2 BOSTON MA 02114 |
| MCDOUGAL, CHRISTOPHER | 128 2ND AVE. APT D4 NEW YORK NY 10003 |
| MCDOUGAL, CHRISTOPHER | 680 SCRANTON AVE. EAST ROCKAWAY NY 11518 |
| MCDOUGALL, ANGELA ROSEMARY | 55 NUTFIELDS KENT IGHTHAM TN159EA UNITED KINGDOM |
| MCDOUGALL, JOHN J | 121 BELLEVUE AVE RYE NY 10580 |
| MCDOUGALL, JOHN S. | IPERS BRIDGE FARM IPERS BRIDGE HOLBURY HANTS SOUTHAMPTON SO452HD UNITED KINGDOM |
| MCDOUGALL, PHILLIPS | VINEYARD BUSINESS CENTRE SUITE 2 SAUGHLAND, PATHHEAD, MIDLOTHIAN UNITED KINGDOM EH37 5XP UK |
| MCDOUGALL, PHILLIPS | VINEYARD BUSINESS CENTRE SUITE 2 SAUGHLAND, PATHHEAD, MIDLOTHIAN UNITED KINGDOM EH37 5XP UNITED KINGDOM |
| MCDOUGALL, ANGELA ROSEMARY | 55 NUTFIELDS IGHTHAM, KENT TN159EA UNITED KINGDOM |
| MCDOUGALL, BRIGID R | 412 KAUFFMAN STREET BOILING SPRINGS PA 17007 |
| MCDOUGALL, JOHN J. | 121 BELLEVUE AVENUE RYE NY 10580-1873 |
| MCDOUGALL, JOHN S. | IPERS BRIDGE FARM IPERS BRIDGE HOLBURY SOUTHAMPTON, HANTS SO452HD UNITED KINGDOM |
| MCDOWALD, KERCHELLE | 1680 PROSPECT PLACE BROOKLYN NY 11233 |
| MCDUFF, ANN L. | 1845 MONROVIA ST. #38 COSTA MESA CA 92627 |
| MCDUFFEE, DAVID P. | 118 OLIVE ROAD FAYETTEVILLE NC 28305 |
| MCDUFFIE, ANDRE W | 361 JEFFERSON AVE #2 BROOKLYN NY 11221 |
| MCDYER, MICHAEL | 42 OAK STREET NORTHPORT NY 11768-1948 |
| MCE JAPAN | ARTIS HIGASHI-GINZA 1404 1-12-5 TSUKIJI CHUO-KU 104-0045 JAPAN |
| MCE JAPAN | ARTIS HIGASHI-GINZA 1404 1-12-5 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| MCEACHERN, DIANE | 201 PARK WOOD PLACE WACO TX 76712 |
| MCELGUNN, MAUREEN G | 306 FAIROAKS LN COHASSET MA 02025-1370 |
| MCELREATH, ALEXANDER | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| MCELROY SCENIC SERVICES LLC | 59 SHEFFIELD BUSINESS PARK ASHLEY FALLS MA 01222 |
| MCELROY SCENIC SERVICES LLC | P.O. BOX 145 ASHLEY FALLS MA 01222 |
| MCELROY SCENIC SERVICES LLC | 5979 NORTH ELM PO BOX 544 MILLERTON NY 12546 |
| MCELROY SCENIC SERVICES LLC | 5979 NORTH ELM MILLERTON NY 12546 |
| MCELROY, CATHERINE | 142 BAY 44TH STREET BROOKLYN NY 11214 |
| MCELROY, DEVONICA | 1153 S SABLE BLVD. APT. F AURORA CO 80012 |
| MCELROY, MARILYN | 78 8TH AVE APT 2H BROOKLYN NY 11215 |
| MCELVEEN, STEPHANIE | 4559 CAMPUS AVE. #5 SAN DIEGO CA 92116 |
| MCELWEE, DEVON | 55 PERRY ST APT 6L NEW YORK NY 10014-3270 |
| MCELWEE, DEVON V. | 55 PERRY STREET APARTMENT 6L NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| MCENEELY, BARRY E | 28 HOMESTEAD TERRACE SCOTCH PLAINS NJ 07076 |
| MCENROE, JOHN | 215 PARK AVE S STE 1403 NEW YORK NY 100031628 |
| MCENTEE JR., OWEN F | 2564 MILBURN AVENUE BALDWIN NY 11510-3627 |
| MCENTEE, MARGARET J | 138 RIDGE CRESCENT MANHASSET NY 11030 |
| MCENTEE, SARSHA | FLAT 6, 25 COLEHERNE ROAD LONDON, GT LON SW10 9BS UNITED KINGDOM |
| MCENTIRE MILLER, IVY | 231 N. NIAGRA ST. BURBANK CA 91505 |
| MCEVILLY, TIMOTHY E. | 5731 NORTH MANGO AVENUE CHICAGO IL 60646 |
| MCEWAN, CHRISTOPHER JOH | 13 RICH STREET LONDON E14 8AL UNITED KINGDOM |
| MCEWAN, STEPHANIE | 105 AMBLER WAY ALPHARETTA GA 30022 |
| MCEWAN, CHRISTOPHER JOHN | 48 LAMB COURT 69 NARROW STREET LONDON, GT LON E14 8EJ UNITED KINGDOM |
| MCEWEN, JUSTIN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| MCEWEN, REID | 20 SOUTH 39TH STREET PHILADELPHIA PA 19104 |
| MCEWEN, JUSTIN | 1301 WALL ST W APT 2411 LYNDHURST NJ 070713513 |
| MCEWEN, MAKEDA ASHA | 305 FULLER TERRACE ORANGE NJ 07050 |
| MCEWEN, REID | 100 MAIDEN LANE (APT. 525) NEW YORK NY 10038 |
| MCEWING, DONALD C | 1895 VOLTI WAY SACRAMENTO CA 95833 |
| MCFADDEN, BECKY R | 116-1 MOUNT SINAI CORAM RD CORAM NY 11727-2448 |
| MCFADDEN, CAROLYN M | 8 HICKORY LANE GREEN BROOK NJ 08812-1824 |
| MCFADDEN, CYNTHIA D | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, CYNTHIA DIANA | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, JACQUELINE M | 1554 12TH ST S ARLINGTON VA 22204-4766 |
| MCFADDEN, MICHAEL G. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MCFADDEN, STEVEN P | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADYEN, DONALD E | 9 AVON ROAD BRONXVILLE NY 10708-1401 |
| MCFADYEN, DONALD E. | 9 AVON ROAD BRONXVILLE NY 10708 |
| MCFARLAND, DAVID | 165 RUGBY ROAD CHARLOTTESVILLE VA 22903 |
| MCFARLAND, SEAN | 105 SUMMIT AVENUE UPPER MONTCLAIR NJ 07043 |
| MCFARLAND, DAVID M. | 2300 ROBINHOOD STREET HOUSTON TX 77005 |
| MCFARLAND, JOE GABRIEL | 18943 EAST MERCER DRIVE AURORA CO 80013 |
| MCFARLAND, NICOLE A. | 2149 GRAND AVE. SAN DIEGO CA 92109 |
| MCFARLANE, ALLAN F. | 2302 CALLAWAY DRIVE THE VILLAGES FL 32162 |
| MCFARLANE, DANIEL | 12 WHITETAIL LANE MONTERY CA 93940 |
| MCFARLANE, DEIJON | 250 E 38TH STREET, APT. 3C BROOKLYN NY 11203 |
| MCFARLANE-WATTS, STEPHANIE CHRIS | 5C QUEENS AVENUE MUSWELL HILL LONDON N103PE UNITED KINGDOM |
| MCFARLANE-WATTS, STEPHANIE CHRISTINA | 5C QUEENS AVENUE MUSWELL HILL LONDON, GT LON N103PE UNITED KINGDOM |
| MCFARREN, JAN | 2800 S. SYRACUSE WAY #15-101 DENVER CO 80231 |
| MCGANN, ROBIN M | 223 DEER PATH COURT MARTINEZ CA 94553 |
| MCGANN, JAMES T. | 632 72ND ST BROOKLYN NY 11209-2655 |
| MCGARITY, FRANK J | PO BOX 955 HUNTER NY 12442 |
| MCGARRELL, CATHERINE | 1619 THIRD AVENUE #27 F NEW YORK NY 10128 |
| MCGARRY, CHRISTINE | 102 LYNDHURST CIRCLE WEXFORD PA 15090 |
| MCGARRY, CHRISTINE | 5032 FORBES AVE SMC 3589 PITTSBURGH PA 15289 |
| MCGARRY, GLENN F | 127 BISHOP LANE HOLBROOK NY 11741-5026 |
| MCGARRY, PATRICK J | 3-5-7 MOTO AZABU, #B-302 MINATO-KU 106-0046 JAPAN |
| MCGARRY, PATRICK J. | 3-5-7 MOTO AZABU, #B-302 13 13 MINATO-KU 106-0046 JAPAN |
| MCGARRY, PATRICK J. | 3-5-7 MOTO AZABU, #B-302 13 MINATO-KU 106-0046 JAPAN |
| MCGARRY, PATRICK J. | 3-5-7 MOTO AZABU, #B-302 MINATO-KU 13 106-0046 JAPAN |
| MCGARVEY, MEG | 42 RIVERSIDE DRIVE APT #2C NEW YORK NY 10024 |

| Claim Name | Address Information |
|------------|---------------------|
| MCGAUGHEY, BOB | 38 MONUMENT AVE CHARLESTOWN MA 02129 |
| MCGEARY, SEAN | 51 ARMITAGE ROAD LONDON NW11 8QT UNITED KINGDOM |
| MCGEARY, SEAN C | 11 LAMSON AVE BELCHERTOWN MA 01007-9710 |
| MCGEARY,SEAN | 51 ARMITAGE ROAD LONDON, GT LON NW11 8QT UNITED KINGDOM |
| MCGEE III, HUGH E | 15 WEST 63RD STREET APARTMENT 39A NEW YORK NY 10023 |
| MCGEE, JEREMY | 400 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MCGEE, KEVIN C | 68 STERLING AVE. WEEHAWHEN NJ 07086 |
| MCGEE, M | 120 CROOKED CREEK TRL BARRINGTON IL 60010 |
| MCGEE, RENATE | 5 GOUGH ROAD STRATFORD LONDON E15 1SX UNITED KINGDOM |
| MCGEE, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET  - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MCGEE,RENATE | 5 GOUGH ROAD STRATFORD LONDON, GT LON E15 1SX UNITED KINGDOM |
| MCGEOUGH, EDWARD B | 44 COLT ROAD SUMMIT NJ 07901-3041 |
| MCGEOUGH,EDWARD B. | 44 COLT ROAD SUMMIT NJ 07901 |
| MCGERVEY ELECTRIC, INC | 3571 VALLEY DRIVE PITTSBURGH PA 15234 |
| MCGHEE, CLARK | 304 LONG LANE RICHMOND VA 23221 |
| MCGHEE,JOHN E. | 600 ELLIOTT DRIVE PASADENA CA 91106 |
| MCGHEE,MATTHEW P. | 2128 140TH PLACE SE BELLEVUE WA 98007 |
| MCGHIE,JAYNE | 7 KESTREL CLOSE TIVERTON, DEVON EX16 6WY UNITED KINGDOM |
| MCGHIE,JAYNE | 7 KESTREL CLOSE TIVERTON, DEVON EX16 6WY UNITED KINGDOM |
| MCGIBBON, DR. SHAUNA | 32 RUTLAND ROAD WEST BRIDGEFORD, NOTTINGHILL NG2 5DG UNITED KINGDOM |
| MCGILL, LA'NETTE S. | 144-19 111 AVENUE JAMAICA NY 11435 |
| MCGILL, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:   NADINE POPE NEW YORK NY 10007 |
| MCGILL,BRAD D. | 175 W 79TH ST #4C NEW YORK NY 100246450 |
| MCGILL,RICHARD B | 3181 ARROYO VERDE WAY CASTLE ROCK CO 80108 |
| MCGILLOWAY, KEVIN J | 100 GLENLAWN AVENUE SEA CLIFF NY 11579 |
| MCGILVERAY,JOHN | 54 CHURCH LANE EAST FINCHLEY LONDON N2 8DS UNITED KINGDOM |
| MCGILVRAY, DENNIS | 11 GREENFIELD RD MANALAPAN NJ 07726-2967 |
| MCGINLEY, JAMES | 32 GORDON ROAD ESSEX FELLS NJ 07021 |
| MCGINLEY, ROBERT | 2 PROSPECT STREET MENDHAM NJ 07945-1216 |
| MCGINLEY, WILLIAM C. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MCGINLEY,JENNIFER M. | 2302 W 17TH SCOTTSBLUFF NE 69361 |
| MCGINLEY,KRISTINE F. | 515 MONTEREY #4 SAN CLEMENTE CA 92672 |
| MCGINLEY,MARITA L. | LOWER MAIN STREET MOVILLE, DNEGAL 00000 IRELAND |
| MCGINLEY,ROBERT VINCENT | FLAT F, 46 TAI TAM ROAD, HONG KONG HONG KONG |
| MCGINLEY,ROBERT VINCENT | FLAT F, 46 TAI TAM ROAD, HONG KONG CHINA |
| MCGINN SMITH & CO INC | ONE CAPITAL CTR 99 PINE ST ATTN CORPORATE SYNDICATE ALBANY NY 12207 |
| MCGINN, DAMON | 58-12 QUEENS BLVD APT 7D WOODSIDE NY 11377 |
| MCGINN, MARYANN | 23 LOS PALMOS DRIVE SAN FRANCISCO CA 94127 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 1300 CAPITOL CENTER 919 CONGRESS AVENUE AUSTIN TX 78701 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 600 CONGRESS AVENUE SUITE 2100 AUSTIN TX 78701 |
| MCGINNIS, ARTHUR J | 10138 HOBSON'S CHOICE LANE ELLICOTT CITY MD 21042 |
| MCGINNIS, BRIAN | 474 GREENWICH ST APT 6N NEW YORK NY 10013 |
| MCGINNIS,MATTHEW | 45 ORCHARD ST. APT 5B NEW YORK NY 10002 |
| MCGINTY,SEAN A | 25 MURRAY STREET APT 5E NEW YORK NY 10007 |
| MCGIVNEY COMMUNITY CENTER | 338 STILLMAN STREET PO BOX 5220 BRIDGEPORT CT 06610-0220 |
| MCGIVNEY, MEAGAN | 1 W. SUPERIOR ST. #3306 CHICAGO IL 60610 |
| MCGLADE, PETER | 2913 REDWOOD DRIVE CARROLLTON TX 75007 |

| Claim Name | Address Information |
|---|---|
| MCGLADREY & PULLEN LLP | 1300 MIDWEST PLAZA EAST 801 NICOLLET AVENUE MINNEASPOLIS MN 55402 |
| MCGLASHAN, CHRISTOPHER J | 259 GAY ST SHARON CT 06069 |
| MCGLAWN, JOSEPH | 2862 HARRINGTON AVE BASEMENT BRONX NY 10461 |
| MCGLEUGHLIN, PETER T | FIELD COTTAGE HAMBLEDON ROAD HYDESTILE SURREY GODALMING GU84AY UNITED KINGDOM |
| MCGLEUGHLIN,PETER T | FIELD COTTAGE HAMBLEDON ROAD HYDESTILE GODALMING, SURREY GU84AY UNITED KINGDOM |
| MCGLINCHEY STAFFORD PLLC | PO BOX 2153 DEPT. 520 BIRMINGHAM AL 35287 |
| MCGLINCHEY STAFFORD PLLC | 25550 CHARGIN BOULEVARD SUITE 406 CLEVELAND OH 44122 |
| MCGLINCHEY STAFFORD PLLC | DEPT 5200 P.O. BOX 2153 BIRMINGHAM AL 35287-5200 |
| MCGLINCHEY STAFFORD PLLC | PO BOX 60643 NEW ORLEANS LA 70160 |
| MCGLINCHEY STAFFORD PLLC | ONE AMERICAN PLACE 301 MAIN STREET 14TH FLOOR BATON ROUGE LA 70825 |
| MCGLINN CAPITAL MANAGEMENT | ATTN: JACKSON BREAKS P.O. BOX 6158 WYOMISSING PA 19610 |
| MCGLONE, RITA | 318 ROOSEVELT AVENUE MASSAPEQUA PARK NY 11762-1763 |
| MCGLYN, JOHN J | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MCGLYNN, EDWARD | 72 SAGAMORE RD MILLBURN NJ 07041 |
| MCGLYNN,EDWARD R. | 72 SAGAMORE RD MILLBURN NJ 07041 |
| MCGOLDRICK,ANTHONY P | 23 RATHFORT CRESCENT BELLEEK CO FERMANAGH FERMAN BT93 3JP IRELAND |
| MCGOUGH, DAMIEN | 916 OAKLAND AVE ANN ARBOR MI 48104 |
| MCGOUGH, DURET | 3 FORDHAM HILL OVAL SUITE 8H BRONX NY 10468 |
| MCGOVERN, JOHN | 17 E. 13TH ST., APT 4A NEW YORK NY 10003 |
| MCGOVERN, ROSALINDA | 322 GRAND ST NEWBURGH NY 12550-3752 |
| MCGOVERN, SUZANNE | 5100 DORSET AVE CHEVY CHASE MD 20815 |
| MCGOVERN, THOMAS A. | 330 EAST 43RD STREET APT 603 NEW YORK NY 10017 |
| MCGOVERN,KEVIN | 417 MAIN STREET APT. 7B HACKENSACK NJ 07601 |
| MCGOVERN,THOMAS A. | 119 IVY DR APT 11 CHARLOTTESVLE VA 229035059 |
| MCGOWAN, CARL | 670 EAST 92ND STREET BROOKLYN NY 11236 |
| MCGOWAN, THOMAS | BOX 10056 ZEPHYR COVE NV 89448 |
| MCGOWAN,AMANDA E | 1725 N STREET GERING NE 69341 |
| MCGRADY, ERIN | 8 DRAKE RD. MENDHAM NJ 07945 |
| MCGRANE, GARY | 2 GRAY DR SOUTH PLAINFIELD NJ 07080-2106 |
| MCGRANE, JAMES | 13 BARRIER DRIVE HAZLET NJ 07730 |
| MCGRANN,JULIE M. | 6948 BURNLY GARDEN CITY MI 48135 |
| MCGRATH, E | 144 LEE RD SCARSDALE NY 10583 |
| MCGRATH, KEITH | 10A ASH GROVE LONDON NW2 3LL UNITED KINGDOM |
| MCGRATH, KEVIN | 125 INWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MCGRATH, KEVIN | 160 EAST 88TH STREET APARTMENT 6 NEW YORK NY 10128 |
| MCGRATH, LYNNE | 1415 ASHLAND LN WILMETTE IL 60091-1611 |
| MCGRATH, MARK | 64A DANEHURST STREET LONDON SW6 6SD UNITED KINGDOM |
| MCGRATH, MARYELLEN B | 2240 CONCORD RD SCOTCH PLAINS NJ 07076 |
| MCGRATH, MATTHEW | P.O. BOX 540725 ORLANDO FL 32854-0725 |
| MCGRATH, MAUREEN M. | 25 EAST 86TH STREET APT. 13G NEW YORK NY 10028 |
| MCGRATH, MICHAEL W | 3601  SAVANNAH  WAY MONROE NC 28110 |
| MCGRATH, RAYMOND | 9989 DORCHESTER RD SUMMERVILLE SC 29485 |
| MCGRATH, THOMAS | 50 RUE DAREAU PARIS, FRANCE 75014 |
| MCGRATH,CHRISTOPHER | 132 CLAREMONT AVE MONTCLAIR NJ 07042 |
| MCGRATH,DANIELLE | 44 FARLEY COURT ALLSOP PLACE LONDON, GT LON NW1 5LQ UNITED KINGDOM |
| MCGRATH,KEITH | 10A ASH GROVE LONDON, GT LON NW2 3LL UNITED KINGDOM |
| MCGRATH,MARK | 64A DANEHURST STREET LONDON, GT LON SW6 6SD UNITED KINGDOM |
| MCGRATH,MOLLY | 2301 VANDERBILT PLACE #4726 NASHVILLE TN 37235 |

| Claim Name | Address Information |
|---|---|
| MCGRATH, MOLLY | 2301 VANDERBILT PLACE #4726 NASHVILLE TN 37235 |
| MCGRATH, WILLIAM J | TIZIANO VILLAS, HOUSE 168 XIU YAN ROAD, LANE 1 PUDONG NEW AREA SHANGHAI 201315 CHINA |
| MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN RD EAST WINDSOR NJ 085201450 |
| MCGRAW HILL COMPANIES | PO BOX 7247-8822 PHILADELPHIA PA 19170-8822 |
| MCGRAW HILL COMPANIES | VIA DEI BOSSI 4 MILANO 20121 ITALY |
| MCGRAW HILL COMPANIES | P.O. BOX 182604 COLUMBUS OH 43272 |
| MCGRAW HILL COMPANIES | 7625 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| MCGRAW HILL COMPANIES | 7707 COLLECTION CENTER DRIVE CHICAGO IL 60693-0077 |
| MCGRAW HILL COMPANIES INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MCGREEVY, NISHA | 66 LEONARD STREET APARTMENT 7C NEW YORK NY 10013 |
| MCGREGOR BOYALL ASSOCIATES LIMITED | 114 MIDDLESEX STREET LONDON E1 7JH UK |
| MCGREGOR BOYALL ASSOCIATES LIMITED | 114 MIDDLESEX STREET LONDON E1 7JH UNITED KINGDOM |
| MCGREGOR BOYALL ASSOCIATES LIMITED | RBS INVOICE FINANCE LIMITED SMITH HOUSE, PO BOX NO 50 ELMWOOD AVENUE FELTHAM, MDDSX TW13 7QD UNITED KINGDOM |
| MCGREGOR, FRANK | 10 LEE COURT PLAINSBORO NJ 08536-2022 |
| MCGREGOR, MICHELLE W | 3605 MCCLINTICK RD MCKINNEY TX 75070-2486 |
| MCGREGOR, TOM | EVERED CLAYHILL ROAD LEIGH SURREY REIGATE RH2 8PD UNITED KINGDOM |
| MCGREGOR, ROB ROY | 3418 FOUNTAINBLEAU LANE FRISCO TX 75034 |
| MCGREGOR, TOM | EVERED CLAYHILL ROAD LEIGH REIGATE, SURREY RH2 8PD UNITED KINGDOM |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY LONDON EC4M 7BA UK |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY LONDON EC4M 7BA UNITED KINGDOM |
| MCGRIGORS LLP | PROINCES EXCHANGE 1 EARL GREY STREET EDINBURGH EH3 9AQ UK |
| MCGRIGORS LLP | PROINCES EXCHANGE 1 EARL GREY STREET EDINBURGH EH3 9AQ UNITED KINGDOM |
| MCGUFFIN, THOMAS R | 4549 BAYBROOK DRIVE PENSACOLA FL 32514 |
| MCGUIGAN, EDWARD C. | PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MCGUIGAN, ROBERT | 26 GLEBE ROAD CHELMSFORD, ESSEX CM1 1QG UNITED KINGDOM |
| MCGUINESS, JEFF | 16679 ANNA'S WAY CHESTERFIELD MO 63005 |
| MCGUINN HILLSMAN & PALEFSKY | 535 PACIFIC AVENUE SAN FRANCISCO CA 94133 |
| MCGUINN HILLSMAN & PALEFSKY | AS ATTORNEY FOR THOMAS E. CASEY 535 PACIFIC AVENUE SAN FRANCISCO CA 94133 |
| MCGUINN JR, EDWIN J. | 20 COBB ISLAND DR. GREENWICH CT 06830 |
| MCGUINN, MICHAEL | 20 COBB ISLAND DRIVE GREENWICH CT 06830 |
| MCGUINNESS, JULIE | 333 EAST 56TH STREET APT 17K NEW YORK NY 10022 |
| MCGUINNESS, ANDREW DESMOND | 25 DOWNS ROAD LUTON, BEDS LU1 1QP UNITED KINGDOM |
| MCGUIRE WOODS | 65 EAST 55TH STREET PARK AVE TOWER NEW YORK NY 10022-3219 |
| MCGUIRE WOODS | 1345 AVE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10105 |
| MCGUIRE WOODS | ACCOUNTS RECEIVABLE 901 E. CARY STREET RICHMOND VA 23286-0645 |
| MCGUIRE, ARLENE | 20-66 27TH STREET APT 2C ASTORIA NY 11105-2964 |
| MCGUIRE, DANIEL J | 221 ROCKLAND ROAD PEARL RIVER NY 10965-2627 |
| MCGUIRE, KEITH | 20 JAMES ST. NEW CITY NY 10956 |
| MCGUIRE, SALLY A | 12480 NIGHTINGALE WAY GRAND TERRACE CA 92313 |
| MCGUIRE, THOMAS J. | 91 CENTRAL PARK WEST APARTMENT 11F NEW YORK NY 10023 |
| MCGUIRE, ELVA | 2 VIA LAMPARA RANCHO SANTA MARGARITA CA 92688 |
| MCGUIRE, JOHN | 2 THURSTON CLOSE, UNSWORTH, BURY, LANCS MANCHESTER, GT MAN BL9 8NW UNITED KINGDOM |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN COUNSEL TO THE TORONTO-DOMINION BANK 1345 AVENUE OF THE AMERICAS SEVENTH FLOOR NEW YORK NY 10105 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES COUNSEL TO THE TORONTO-DOMINION BANK ONE JAMES CENTER 901 |

| Claim Name | Address Information |
|---|---|
| MCGUIREWOODS LLP | EAST CARY STREET RICHMOND VA 23219 |
| MCGURRAN, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MCHALE,EDWARD F. | 583 PROSPECT ST MAPLEWOOD NJ 07040 |
| MCHALE,JACQUELINE | 7921 MACDONALD AVE APT 3 HUNTINGTN BCH CA 92647-4162 |
| MCHARGUE, MARJORIE L | 4601 BRIARPARK DRIVE #2 LINCOLN NE 68516 |
| MCHARGUE,MARJORIE L. | PO BOX 911 SCOTTSBLUFF NE 693630911 |
| MCHUGH, DANIEL | 20 DENBITH RD 2SN LONDON GREAT BRITAIN |
| MCHUGH, DANIELLE | 120 GREENWICH STREET APT 7C NEW YORK NY 10006 |
| MCHUGH, FLORENCE QUINN | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MCHUGH, GERRY MARTIN | OAKENHALL SINGLETON ROAD GREAT CHART KENT ASHFORD TN233BA UNITED KINGDOM |
| MCHUGH, KENNETH G | 458 VANCE AVENUE WYCKOFF NJ 07481-1128 |
| MCHUGH, KENNETH G. | 458 VANCE AVENUE WYCKOFF NJ 07481 |
| MCHUGH, PATRICIA | 200 W. 16TH STREET APT. 15C NEW YORK NY 10011 |
| MCHUGH, PATRICK | 102 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| MCHUGH, PETER GERARD | FLAT 5 31 HUMBER ROAD BLACKHEATH SE3 7LS UNITED KINGDOM |
| MCHUGH,GERRY MARTIN | OAKENHALL SINGLETON ROAD GREAT CHART ASHFORD, KENT TN233BA UNITED KINGDOM |
| MCHUGH,PATRICK | 12 WALTON CLOSE LONDON, MDDSX HA1 4UY UNITED KINGDOM |
| MCHUGH,PETER GERARD | FLAT 5 31 HUMBER ROAD BLACKHEATH, GT LON SE3 7LS UNITED KINGDOM |
| MCI | PO BOX 382077 PHILADELPHIA PA 15251-8077 |
| MCI | LOCKBOX T57443C P.O. BOX 57443 STATION A TORONTO, ONTARIO M5W 5M5 CANADA |
| MCI | P.O. BOX 13771 NEWARK NJ 07188-0771 |
| MCI | 5 INTERNATIONAL DRIVE RYE BROOK NEW YORK NY 10573 |
| MCI | PO BOX 41729 PHILADELPHIA PA 19101-1729 |
| MCI | PO BOX 42925 PHILADELPHIA PA 19101-2925 |
| MCI | PO BOX 85080 PAYMENTS PROCESSING CENTER RICHMOND VA 23285-4100 |
| MCI | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| MCI | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| MCI | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| MCI | P.O. BOX 371873 PITTSBURGH PA 15250-7873 |
| MCI | CBSO PO BOX 388008 PITTSBURGH PA 15250-8008 |
| MCI | PO BOX 382008 PITTSBURGH PA 15250-8008 |
| MCI | PO BOX 382077 PHILADELPHIA PA 15251-8077 |
| MCI | PO BOX 905236 CHARLOTTE NC 28290-5236 |
| MCI | PO BOX 96022 CHARLOTTE NC 28296 |
| MCI | PO BOX 856059 LOUISVILLE KY 40285-6059 |
| MCI | PAYMENTS PROCESSING CENTER DEPT CH 10634 PALATINE IL 60055-0634 |
| MCI | P.O. BOX 70129 CHICAGO IL 60673-0129 |
| MCI | 27732 NETWORK PL CHICAGO IL 60673-1277 |
| MCI | PO BOX 93825 CHICAGO IL 60673-3825 |
| MCI | P.O. BOX 73468 CHICAGO IL 60673-7468 |
| MCI | 6929 N. LAKEWOOD AVENUE MAIL DROP #5.3-518 TULSA OK 74117 |
| MCI | PO BOX 730296 DALLAS TX 75373-0296 |
| MCI WORLDCOM | ATTN:LOCAL OPERATIONS MANAGER 33 WHITEHALL NEW YORK NY 100 |
| MCI WORLDCOM | ATTN:CPE CONTRACT ADMINSTRATION ROYAL CENTRE THREE 11475 GREAT OAKS WAY SUITE 400 ALPHARETTA GA 30022 |
| MCI WORLDCOM CANADA LTD. | LOCKBOX T57443 STATION A TORONTO ONTARIO  CANADA ON M5W 5M5 CANADA |
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER 2-2-1 YOYOGI,SHIBUYA-KU TOKYO 151-8583 JAPAN |
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER, 7F 2-2-1 YOYOGI SHIBUYA-KU TOKYO 13 151-8583 JAPAN |

| Claim Name | Address Information |
|---|---|
| MCI WORLDCOM COMMUNICATIONS JAPAN LTD. | ODAKYU SOUTHERN TOWER 2-2-1 YOYOGI SHIBUYA-KU TOKYO 13 151-8583 JAPAN |
| MCI WORLDCOM INTERNATIONAL LTD | 520 E. LIBERTY STREET ANN ARBOR MI 48104 |
| MCI WORLDCOM INTERNATIONAL LTD | 515 EAST AMITE STREET JACKSON MI 39201-2702 |
| MCILVAIN,DUSTIN S. | 601 N KIRBY ST SPC 455 HEMET CA 925455947 |
| MCILVAINE, WAYNE & BARBARA K. | 2264 ASHTON OAKS LANE # 102 NAPLES FL 34109 |
| MCILVAINE, WAYNE, MS C/F | 2264 ASHTON OAKS LANE # 102 NAPLES FL 34109 |
| MCINERN, LISA M | 2 HIGHBANKS ROAD HATCH END MDDSX PINNER HA5 4AR UNITED KINGDOM |
| MCINERN,LISA M | 2 HIGHBANKS ROAD HATCH END PINNER, MDDSX HA5 4AR UNITED KINGDOM |
| MCINERNEY, ARLENE K | 7201 4TH AVE APT B5 BROOKLYN NY 11209-2559 |
| MCINERNEY, DONALD B | 176 EAST 77TH STREET NEW YORK NY 10021 |
| MCINERNEY, LILY | 320 COURT STREET HOBOKEN NJ 07030-4802 |
| MCINERNEY,ARLENE K. | 7201 4TH AVENUE B5 BROOKLYN NY 11209 |
| MCINERNEY,KATHLEEN M | 25 HEMLOCK CIRCLE PEEKSKILL NY 10566 |
| MCINTEE, SHAWNA | CI INVESTMENTS 151 YONGE STREET 11TH FLOOR TORONTO, ONTARIO M5C 2W7 CANADA |
| MCINTIRE SCHOOL OF COMMERCE | UNIVERSITY OF VIRGINIA 248 MCCORMICK ROAD CHARLOTTESVILLE VA 22904 |
| MCINTIRE SCHOOL OF COMMERCE FOUNDATION | CAREER SERVICES OFFICE ATTN MARY GENTRY 248 MCCORMICK ROAD CHARLOTTESVILLE VA 22903 |
| MCINTIRE SCHOOL OF COMMERCE FOUNDATION | P.O.. BOX 400173 ATTN:  WANDA HAWKINGS, BUS. OFFICE CHARLOTTESVILLE VA 22904-4173 |
| MCINTIRE, CLIFTON N | 3608 SMOKERISE HILL DR CHARLOTTE NC 28277 |
| MCINTIRE, H D | 110 HANSON ROAD DARIEN CT 06820-2505 |
| MCINTIRE, H DICKSON | 110 HANSON ROAD DARIEN CT 06820 |
| MCINTIRE, HENRY DICKSON | 110 HANSON RD DARIEN CT 06820 |
| MCINTIRE, ELIZABETH ANNE | 319 HORSEPOUND RD CARMEL NY 10512 |
| MCINTOSH, AMBER | 7D WESTDOWN ROAD LONDON SE6 4RL UNITED KINGDOM |
| MCINTOSH,AMBER | 7D WESTDOWN ROAD LONDON, GT LON SE6 4RL UNITED KINGDOM |
| MCINTOSH,CHARLENE L | 73 LOCKESFIELD PLACE ISLE OF DOGS DOCKLANDS LONDON, GT LON E14 3AJ UNITED KINGDOM |
| MCINTOSH,KARI | 4722 DANCER DR INDIANAPOLIS IN 46237 |
| MCINTOSH,MOY | 2564 32ND STREET #3 ASTORIA NY 11102 |
| MCINTOSH,RYAN PATRICK | 1977 ROSEMARY PLACE COSTA MESA CA 92627 |
| MCINTURF,HEIDI L | 4655 SOUTH ABILENE CIRCLE AURORA CO 80015-3902 |
| MCINTYRE, DANNY | 59 HAMPTON GARDENS ESSEX SOUTHEND ON SEA SS2 6RT UNITED KINGDOM |
| MCINTYRE, KATHERINE | 18 MADISON AVE KINGSTON NY 12401 |
| MCINTYRE, ROBERT | 1003 GREEN VALLEY LANE DUNCANVILLE TX 75137 |
| MCINTYRE, WILLIAM P | 19 REID AVENUE PORT WASHINGTON NY 11050 |
| MCINTYRE,DANNY | 59 HAMPTON GARDENS SOUTHEND ON SEA, ESSEX SS2 6RT UNITED KINGDOM |
| MCINTYRE,DEBRA KAY | 331 ENGLISH SPARROW DR HIGHLANDS RANCH CO 80129 |
| MCINTYRE, HEATHER E. | 316 COMMODORE DRIVE MCDONALD PA 15057 |
| MCINTYRE,JOSEPH | FLAT 3 86 ONSLOW GARDENS SOUTH KENSINGTON LONDON, GT LON SW73BS UNITED KINGDOM |
| MCINTYRE,ROBERT S. | 301 WEST 53RD STREET APARTMENT 15B NEW YORK NY 10019 |
| MCINTYRE-ALVAREZ, KATH | 36 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| MCIVER, JONATHAN | 11 FLORIS PLACE CLAPHAM LONDON SW4 0HH UNITED KINGDOM |
| MCIVER, NELSON A | 2873 WILLARD PLACE UNION NJ 07083-6650 |
| MCIVER,JONATHAN | 11 FLORIS PLACE CLAPHAM LONDON, GT LON SW4 0HH UNITED KINGDOM |
| MCIVOR,DAVID | 11 JUNIPER CLOSE GODINTON PARK ASHFORD, KENT TN233JY UNITED KINGDOM |
| MCJUNKIN,EUGENE H. | 624 DOGWOOD RD STATESVILLE NC 28677 |
| MCKALLAGAT, JOHN | 261 MAIN STREET WEST NEWBURY MA 01985 |
| MCKALLEN, DONALD | 50 LINCOLN AVENUE PEARL RIVER NY 10965 |
| MCKAY, DAVID J | 3 PORTLAND DRIVE ST LOUIS MO 63131 |

| Claim Name | Address Information |
|---|---|
| MCKAY, SUSAN | 543 77 STREET BROOKLYN NY 11209 |
| MCKAY,FRANCES R | 80 NORTH MOORE STREET 10L NEW YORK NY 10013 |
| MCKAY,NICK | 488 UNIVERSITY AVE. APARTMENT #607 PALO ALTO CA 94301 |
| MCKAY,THOMAS | FRIST BOX 2370 PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| MCKEARNAN,CHARLOTTE | 50 STUART CRESCENT HAYES, MDDSX UB3 2QS UNITED KINGDOM |
| MCKECHNIE, DAVID | 2 FOREST PARK LANE ITHACA NY 14850 |
| MCKEE NELSON | ATTN: ED MASON, RAJ MADAN 1919 M STREET NW, SUITE 800 WASHINGTON DC 20036 |
| MCKEE, MAURA | 82 RICHMOND COURT S HOLMDEL NJ 07733 |
| MCKEE,ALICE | 666 HAMPTON LANE KEY BISCAYNE FL 33149 |
| MCKEE,ARTHUR C. | 82 RICHMOND COURT S HOLMDEL NJ 07733 |
| MCKEE,GREGORY | 849 N FRANKLIN, APT 412 CHICAGO IL 60610 |
| MCKEE,KRISTIN | 5 FULLWOODS MEWS LONDON, GT LON N1 6BF UNITED KINGDOM |
| MCKEE,SIMON | 367 FULHAM PALACE ROAD LONDON, GT LON SW6 6TA UNITED KINGDOM |
| MCKEE,STEPHEN D | 1847 E ROSS LN HIGHLANDS RANCH CO 80126 |
| MCKEEVER, ANNETTE L | 407 PATTERSON ROAD SW LAWRENCEVILLE GA 30244 |
| MCKEEVER, MICHAEL F | 22 PERKINS ROAD GREENWICH CT 06830 |
| MCKEEVER, PATRICK H | 329 ROSEWOOD AVENUE WINNETKA IL 60093 |
| MCKEEVER,CHRISTYLANIUM M | 4231 CROOKED MEADOWS CT INDIANAPOLIS IN 46268 |
| MCKELLOP, KELLIE-ANNE | 26 MARRIOTT ROAD STRATFORD LONDON E15 4QF UNITED KINGDOM |
| MCKELLOP,KELLIE-ANNE | 26 MARRIOTT ROAD STRATFORD LONDON, GT LON E15 4QF UNITED KINGDOM |
| MCKELVEY, HIYAM | 110 LIVINGSTON STREET APT. 10J BROOKLYN NY 11201 |
| MCKELVY,CRISTAL JOY | 19447 E. HAMPDEN PL. AURORA CO 80013 |
| MCKEMIE,GORDON | 54 BARROW STREET APT 2D NEW YORK NY 10014 |
| MCKENNA EILEEN | 501 ROUTE 518 SKILLMAN NJ 08558 |
| MCKENNA EILEEN | 501 ROUTE 518 SKILLMAN NJ 08558 |
| MCKENNA LOND & ALDRIDGE | 2 AVENUE DE TERVUEREN 1040 BRUSSELS BELGIUM |
| MCKENNA LOND & ALDRIDGE | 56 RUE DES COLONIES BOX 14 BRUSSELS B1000 BELGIUM |
| MCKENNA LOND & ALDRIDGE | 303 PEACHTREE STREET SUITE 5300 ATLANTA GA |
| MCKENNA LOND & ALDRIDGE | PO BOX 116573 ATLANTA GA 30368 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: MARK S. KAUFMAN 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| MCKENNA LONG & ALDRIDGE LLP | ATTN: GARY W. MARSH (LEAD COUNSEL) 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| MCKENNA LONG AND ALDRIDGE LLP | P.O. BOX 116573 ATLANTA GA 30368 |
| MCKENNA, COREY | 301 EAST 92ND STREET APT 4G NEW YORK NY 10128 |
| MCKENNA, DAVID | 60 27  78 AVE RIDGEWOOD NY 11227 |
| MCKENNA, JOHN | 8 OAKLAND PL SUMMIT NJ 07901 |
| MCKENNA, JOHN S. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MCKENNA, KATHLEEN A | 79 CALABRIA ROAD HIGHBURY LONDON N51HX UNITED KINGDOM |
| MCKENNA, KEVIN | 748 MILLIGAN LANE WEST ISLIP NY 11795 |
| MCKENNA, PETER J | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450-2740 |
| MCKENNA, RICHARD | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| MCKENNA, SEAN L. | 18 DINGLETOWN ROAD GREENWICH CT 06830 |
| MCKENNA,ANDREW | 39 W LEXINGTON ST APT 1809 BALTIMORE MD 212013959 |
| MCKENNA,ANN | FLAT 3 58 WILTON WAY HACKNEY LONDON, GT LON E81BL UNITED KINGDOM |
| MCKENNA,KATHLEEN A | 79 CALABRIA ROAD HIGHBURY LONDON, GT LON N51HX UNITED KINGDOM |
| MCKENNA,REBECCA FRYER | 19 GREENSPRING DOVE CANYON CA 92679 |
| MCKENNA,RICHARD | 51 WHITEADDER WAY LONDON, GT LON E14 9UR UNITED KINGDOM |
| MCKENNEYS INC. | PO BOX 406340 ATLANTA GA 30384-6340 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE & ASSOCIATES | 1620 L STREET, NW SUITE 900 WASHINGTON DC 20036 |
| MCKENZIE FINE ART, INC. | 511 WEST 25TH STREET NEW YORK NY 10001 |
| MCKENZIE, CECILIA V | 9729 ROLLING PLAIN DRIVE NOBLESVILLE IN 46060 |
| MCKENZIE, JAIME | 271 MAPLE STREET BROOKLYN NY 11225 |
| MCKENZIE, LISA JULIE | 88 BLAKE ROAD NEW SOUTHGATE LONDON N11 2AL UNITED KINGDOM |
| MCKENZIE, MARY ANN | 133 MANOR DRIVE RED BANK NJ 07701 |
| MCKENZIE, RACHAEL | 11A BARDWELL ROAD MOSMAN NSW SYDNEY 2088 AUSTRALIA |
| MCKENZIE, THEROL | 347 VARICK STREET APT. 207A JERSEY CITY NJ 07302 |
| MCKENZIE,BRENDA K | 315 WESTWOOD DRIVE YORK PA 17404 |
| MCKENZIE,EVELYN C. | 6 RUE DE VAUGIRARD PARIS 75 75006 FRANCE |
| MCKENZIE,FATINA S | 404 OXFORD APT 1432 HOUSTON TX 77007 |
| MCKENZIE,KATHY | 220 GREEN HILL ROAD NEWVILLE PA 17241 |
| MCKENZIE,RACHAEL | 11A BARDWELL ROAD MOSMAN SYDNEY, NSW 2088 AUSTRALIA |
| MCKEOWN, CORAZON I | 375 GLENWOOD ROAD RIDGEWOOD NJ 07450-1229 |
| MCKEOWN, COURTNEY | 300 GRAND ST # 11 HOBOKEN NJ 07030-2788 |
| MCKEOWN, RORY | 14 TULLYRUSK ROAD DUNDROD CRUMLIN BT29 4JA UNITED KINGDOM |
| MCKEOWN,RORY | 75A LASSELL STREET LONDON, GT LON SE10 9PJ UNITED KINGDOM |
| MCKERNAN, JUSTIN | 14 SWANN WAY BROADBRIDGE HEATH HORSHAM, W SUSX RH123NQ UNITED KINGDOM |
| MCKERROW,MARTIN | 106 WESTCHESTER STREET NANTUCKET MA 02554 |
| MCKESSON MEDICAL SURGICAL MEDINET INC. | ATTN: HOLLY A. SCHUG, CB RICHARD ELLIS 3839 LANCASTER DRIVE EUGENE OR 97404 |
| MCKEVITT,EILEEN A. | 224 LOBEIRO SAN CLEMENTE CA 92672 |
| MCKEWON, RAY | 15090 AVENUE OF SCIENCE, SUITE 200 SAN DIEGO CA 92128 |
| MCKIBBIN,TAWNEE L | 1050 S MONACO PKWY DENVER CO 80224-1640 |
| MCKILLOP, PETER | 520 E KINGSTON AVE CHARLOTTE NC 28203 |
| MCKINNELL, TRACY | 132 EAST 35TH STREET APARTMENT 2J NEW YORK NY 10016 |
| MCKINNEY, BANCROFT & HUGHES | MAREVA HOUSE, 4 GEORGE STREET P.O. BOX N-3937 NASSAU, BAHAMAS BAHAMAS |
| MCKINNEY, IVAN | 331 GREENACRES BLVD BOSSIER CITY LA 71111 |
| MCKINNEY, RICHARD S. | 44 WEST 77TH ST APT 8E NEW YORK NY 10024 |
| MCKINNEY, SCOTT | 306 MOTT ST. APT 3C NEW YORK NY 10012 |
| MCKINNEY, SCOTT | 600 WASHINGTON ST APT 211 NEW YORK NY 100143379 |
| MCKINNEY, SCOTT | 265 UNION BLVD #515 ST. LOUIS MD 63108 |
| MCKINNEY, TERENCE | 305 89TH ST APT D1 BROOKLYN NY 11209 |
| MCKINNEY, TRISHA | 5327 ABERCREEK FRIENDSWOOD TX 77546 |
| MCKINNEY,KRISTINE R | 103A DEERWOOD TRAIL SHARPSBURG GA 30277 |
| MCKINNEY,SCOTT WILLIAM | 600 WASHINGTON STREET APARTMENT 211 NEW YORK NY 10014 |
| MCKINNON, DONALD | 2735 TERRY COURT PINOLE CA 94564 |
| MCKINNON,GABRIELLE C | 8A LINDEN GARDENS LONDON W24ES UNITED KINGDOM |
| MCKINNON,GABRIELLE C | 8A LINDEN GARDENS LONDON W24ES UNITED KINGDOM |
| MCKINSEY & COMPANY | ATTN: ADAM MURPHY 52 EAST 52ND STREET NEW YORK NY 10022 |
| MCKINSEY & COMPANY, INC. | KOENIGSALLE 60C DUESSELDORF 40027 GERMANY |
| MCKINSEY & COMPANY, INC. | RUA ALEXANDRE DUMAS 1711 EDIFICIO BIRMANN 12, 12TH FLOOR 04717-004 SAO PAULO BRAZIL BRAZIL |
| MCKINSEY & COMPANY, INC. | 55 EAST 52ND STREET NEW YORK NY 10022 |
| MCKINSEY & COMPANY, INC. | P.O. BOX 7247-7255 PHILADELPHIA PA 19170-7255 |
| MCKINSTRY, KATHERINE C | 209 DARTMOUTH AVE SWARTHMORE PA 190811502 |
| MCKINSTRY,KATHERINE | 157 STATE ST. APT. 11 MONTPELIER VT 05602 |
| MCKINZIE, BRIANA | 140 WEST PARK STREET CARLISLE PA 17013 |
| MCKISSEN,KRISTINA M | 7483 S WELLINGTON ST LITTLETON CO 80122 |
| MCKISSICK, CARSON | 2080 LA CALA PLACE SAN MARINO CA 91108 |

| Claim Name | Address Information |
|---|---|
| MCKITTY,QUAISON | 177 WHITE PLAINS RD. APT. 23F TARRYTOWN NY 10591 |
| MCKNIGHT, DONALD | 415 EAST 64TH STREET APT. 5F NEW YORK NY 10065 |
| MCKNIGHT,ERICA D. | 835 CORONADO AVE APT 7 LONG BEACH CA 908145051 |
| MCKNIGHT,LORA E | 12177 GLASGOW CT PARKER CO 80134 |
| MCKONLY & ASBURY, LLP | 415 FALLOWFIELD ROAD 2ND FLOOR CAMP HILL PA 17011 |
| MCL SOFTWARE LIMITED | TALBOT HOUSE TALBOT STREET NOTTINGHAM NG80 1TH UK |
| MCL SOFTWARE LIMITED | TALBOT HOUSE TALBOT STREET NOTTINGHAM NG80 1TH UNITED KINGDOM |
| MCLACHLAN,REBECCA | 5 CHERRY ORCHARD COURT SPRING GARDENS HIGH WYCOMBE, BUCKS HP13 7AJ UNITED KINGDOM |
| MCLAGAN | 200 E RANDOLPH STREET,FL 10 CHICAGO IL 60601-6421 |
| MCLAGAN PARTNERS ASIA, INC. | 17/F AON CHINA BUILDING 29 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| MCLAGAN PARTNERS ASIA, INC. | UNIT 1402 EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONGKONG HONG KONG |
| MCLAGAN PARTNERS INC | 1 SANDRIDGE PARK PORTERS WOOD ESTATE ST ALBANS AL3 6PH UK |
| MCLAGAN PARTNERS INC | 1 SANDRIDGE PARK PORTERS WOOD ESTATE ST ALBANS AL3 6PH UNITED KINGDOM |
| MCLAGAN PARTNERS INC | LLOYDS CHAMBERS 1 PORTSOKEN STREET, 5TH FLOOR LONDON E1 8BT UNITED KINGDOM |
| MCLAGAN PARTNERS INC | 1600 SUMMER STREET SUITE 601 STAMFORD CT 06905 |
| MCLAGAN PARTNERS INC | P.O. BOX 13471 NEWARK NJ 07188-0471 |
| MCLAGAN PARTNERS INC | PO BOX 905188 CHARLOTTE NC 28290-5188 |
| MCLAGAN PARTNERS INC | 175 W JACKSON SUITE 1150 CHICAGO IL 60604-2601 |
| MCLAIN, KELLY V | 9 GROSVENOR HILL #10 LONDON SW19 4RU UNITED KINGDOM |
| MCLAIN,KELLY V | 9 GROSVENOR HILL #10 LONDON, GT LON SW19 4RU UNITED KINGDOM |
| MCLAIN,TIMOTHY | 32584 BOWMAN KNOLL DR. WESTLAKE VILLAGE CA 91361 |
| MCLANAHAN, MORGAN C | 11 ST ANDREWS LANE GLEN COVE NY 11542-2230 |
| MCLANE CAPITAL PARTNERS, LLC | 110 WALL STREET SUITE 2401 NEW YORK NY 10005 |
| MCLANE INVESTIGATIVE GROUP | 315 WEST 36TH STREET, SUITE 700 NEW YORK NY 10018 |
| MCLANE J LOMAX | 306 SOUTH HAWTHORNE AVE BENSENVILLE IL 60106 |
| MCLANE, MICHAEL COLIN | 17 CRAWFORD ROAD HARRISON NY 10528 |
| MCLARTY ASSOCIATES | PAUL HART, CFO 8028 CANTRELL ROAD, SUITE 201 LITTLE ROCK AR 72227 |
| MCLARTY INTERNATIONAL LLC | 3028 CANTRELL ROAD SUITE 201 LITTLE ROCK AR 72227 |
| MCLAUCHLIN, JEFFREY | 341 LEONARD ST. APT. 2 BROOKLYN NY 11211 |
| MCLAUCHLIN,JEFFREY | 341 LEONARD ST. APT. 2 BROOKLYN NY 11211 |
| MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE NEW YORK NY 10016 |
| MCLAUGHLIN, BRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET 3 RD FLOOR ATTN: NADINE POPE NEW YORK, NY NY 10007 |
| MCLAUGHLIN, CARL E. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MCLAUGHLIN, DIANE M | PO BOX 219 HABERFORD PA 19041 |
| MCLAUGHLIN, ELAINE MARTINA | FLAT C 44WRAY CRESCENT FINSBURY PARK LONDON N4 3LP UNITED KINGDOM |
| MCLAUGHLIN, FRANCIS J | 2 ORANGEDALE LANE SAVANNAH GA 31411 |
| MCLAUGHLIN, JOHN | 60 SURFVIEW DR APT 819 PALM COAST FL 32137 |
| MCLAUGHLIN, MARK | 50 SPRING MEADOW ROAD MOUNT KISCO NY 10549 |
| MCLAUGHLIN, MARK A | 1643 LEATHERWOOD DR KATY TX 774505026 |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MCLAUGHLIN, MICHAEL J. | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801 |
| MCLAUGHLIN, NEAL | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| MCLAUGHLIN, ROBERTA A. | 131 BULLHIDE TRAIL LORENA TX 76655 |
| MCLAUGHLIN,ELAINE MARTINA | FLAT C 44WRAY CRESCENT FINSBURY PARK LONDON, GT LON N4 3LP UNITED KINGDOM |
| MCLAUGHLIN,KEVIN P. | 6702 GREEN RIVER DR, UNIT H HIGHLANDS RANCH CO 80130 |
| MCLAUGHLIN,MARK | 1643 LEATHERWOOD DR KATY TX 774505026 |
| MCLAUGHLIN,MARY D | 84 BASEVI WAY GREENWICH REACH LONDON, GT LON SE83JS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCLAUGHLIN, REBECCA J. | 3118 LIVE OAK FULLERTON CA 92835 |
| MCLAUGHLIN, TIMOTHY | 301 1ST STREET #2 HOBOKEN NJ 07030 |
| MCLAURIN, BERNARD | 927 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| MCLEAN THOMAS E | 1050 LIVINGSTON STREET TEWKSBURY MA 01876-1352 |
| MCLEAN, KEVIN | 136 COMSTOCK AVENUE STATEN ISLAND NY 10314 |
| MCLEAN, LARRY R | 1790 ARDEN LANE BETHLEHEM PA 18015 |
| MCLEAN, MARY ANN | 1780 GREENBRIAR COURT YARDLEY PA 19067 |
| MCLEAN, NICHOLAS | 53 WEST 72ND STREET APARTMENT 4C NEW YORK NY 10023 |
| MCLEAN, PATRICK | 10 W 135TH STREET APT 14R NEW YORK NY 10037 |
| MCLEAN, TIFFANY L. | 36 CONSTITUTION WAY SOUTH RIVER NJ 08882 |
| MCLEAN, WILLIAM H. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLEAN, CHRISTOPHER | FLAT 21 56 LANT STREET LONDON, GT LON SE1 1RE UNITED KINGDOM |
| MCLEAN, ROBERT D. | 3260 NETHERLAND AVENUE APT 3E BRONX NY 10463 |
| MCLELLAN, JUDY | HB 1994 DARTMOUTH COLLEGE HANOVER NH 00375 |
| MCLEND, GARFIELD | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MCLENDON, HEATH B. | 850 CLAYTON AVENUE BAY HEAD NJ 08742 |
| MCLENNAN COUNTY | LINEBARGER GOGGAN; ATTN DIANE W SANDERS THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN COUNTY - ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MCLENNAN, DAVID G | 131 DUDLEY ST. APT 127 JERSEY CITY NJ 07302 |
| MCLENNAN, STEPHEN A. | 500 BROADWAY STREET #507 VANCOUVER WA 98660 |
| MCLENNAN, WILLIAM | 659 SALVATIERIA ST. STANFORD CA 94305 |
| MCLEOD USA INCORPORATED | PO BOX 3243 MILWAUKEE WI 53201-3243 |
| MCLEOD, GARFIELD | PAID DETAIL UNIT 51CHAMBERS STREET - 3RD FLOOR ATT:  NADINE POPE NEW YORK NY 10007 |
| MCLEOD, ROBERT G | 2420 S STREET APT.#16 SACRAMENTO CA 95816 |
| MCLEOD, DEBORAH L. | 4501 AMERICAN HERITAGE RD GRAND BLANC MI 48439 |
| MCLEOD, MICHAEL ALLAN | 1303 CENTER AVE    APT# 12 MITCHELL NE 69357 |
| MCLIVERTY, JAKE | 18 PENN STREET FISHKILL NY 12524 |
| MCLORNAN, KERRY | FLAT 5 5 SINCLAIR GARDENS OLYMPIA LONDON W140AU UNITED KINGDOM |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MCLOUGHLIN LIAM | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MCLOUGHLIN LIAM | 1 POLICE PLAZA NEW YORK NY 10038 |
| MCLOUGHLIN, DANIELLE | 13 PUTNAM AVENUE LYNBROOK NY 11563 |
| MCLOUGHLIN, WILLIAM | 70 HOLLYWOOD AVENUE CRESTWOOD NY 10707 |
| MCLOUGHLIN, FIONBARR | GORT NA GCAPALL BARRYSCOURT CARRAIGTOHILL, CORK IRELAND |
| MCM, INC. | PO BOX 32259 HARTFORD CT 10006 |
| MCMAHON TOM | 658 WOODSTOCK ROAD HILLSBOROUGH CA 94010 |
| MCMAHON, ANDREW | 897 DOLPHIN COURT DANVILLE CA 94526 |
| MCMAHON, BLISS | 625 W. MADISON APT 511 TOWER 4 CHICAGO IL 60661 |
| MCMAHON, BRIAN A | 144 WATCH HILL ROAD PEEKSKILL NY 10566 |
| MCMAHON, CYNTHIA | 1925 WHITNEY WAY CLEARWATER FL 34620 |
| MCMAHON, DAVID E | 9245 ELIZABETH HOUSTON TX 77055 |
| MCMAHON, EDWARD F | RR 1 BOX 447 TANNERSVILLE PA 18372 |
| MCMAHON, FRANK V | 819 9TH STREET MANHATTAN BEACH CA 90266 |
| MCMAHON, GLORIA J | 1700 ROSAMOND DR LONG BEACH IN 46360-1444 |
| MCMAHON, IAN | 27 THE STENNINGS W SUSX EAST GRINSTEAD RH191PF UNITED KINGDOM |
| MCMAHON, JOANNE PATRICIA | 22 EAST 36TH STREET APT 7B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MCMAHON, KELLY M | 1350 N LAKE SHORE DRIVE APT 905 S CHICAGO IL 60610 |
| MCMAHON, MARIAN | 2672 AMBOY ROAD STATEN ISLAND NY 10306 |
| MCMAHON, MICHAEL | 7211 JARBOE KANSAS CITY MO 64114 |
| MCMAHON, MICHAEL E | 60 HAMMOND HILL SAUNDERS TOWN RI 02874 |
| MCMAHON, TAGGART MYLES | 21-30 33RD STREET ASTORIA NY 11105 |
| MCMAHON, CAROL | 68A UPPER NORTH STREET BRIGHTON, E.SUSX BN1 3FL UNITED KINGDOM |
| MCMAHON, IAN | 27 THE STENNINGS EAST GRINSTEAD, W SUSX RH191PF UNITED KINGDOM |
| MCMAHON, JOHN | 73 DALLIN ROAD LONDON, GT LON SE18 3NX UNITED KINGDOM |
| MCMAHON, KELLY M | 1534 N HUDSON AVE APT 4N CHICAGO IL 60610 |
| MCMAHON, LOUISE | 2 PARK WAY RICKMANSWORTH  HERTS WD3 7AT UNITED KINGDOM |
| MCMAHON, NICOLA | 82 OAKDENE AVE CHISLEHURST, KENT BR7 6EB UNITED KINGDOM |
| MCMAHON-MCQUADE, ANNE E | 630 E SOLANA CIR SOLANA BEACH CA 92075 |
| MCMANAMA, LEANNE S. | 207 WEST 11TH ST. APT B1 NEW YORK NY 10014 |
| MCMANAMON, MICHAEL | 438 KUAMOO ST APT 301 HONOLULU HI 96815 |
| MCMANMON, PETER D. | 154 GRAND STREET APARTMENT 4 NEW YORK NY 10013 |
| MCMANUS ELIZABETH B | 3605 ROSEDALE AVENUE DALLAS TX 75205 |
| MCMANUS, AIDAN | 155 WASHINGTON ST APT 805 JERSEY CITY NJ 07302 |
| MCMANUS, DORINE V | 11 LOGAN HILL ROAD NORTHPORT NY 11768 |
| MCMANUS, JOHN | 36 FIRST PLACE, APT 3 BROOKLYN NY 11231 |
| MCMANUS, JOHN H | 9009 THICKWOODS AUSTIN TX 78735-8020 |
| MCMANUS, JOHN P | 1590 PHANTOM AVENUE SAN JOSE CA 95125 |
| MCMANUS, KATHLEEN | 4 OLD FARMSTEAD ROAD CHESTER NJ 07930 |
| MCMANUS, PATRICK | 23 FAIRLAWN DRIVE ESSEX WOODFROD GREEN IG8 9AW UNITED KINGDOM |
| MCMANUS, ROBERT E | 32 ELKAN ROAD LARCHMONT NY 10538 |
| MCMANUS, ROBERT E | 32 ELKAN ROAD LARCHMONT NY 10538-3303 |
| MCMANUS, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MCMANUS, LEE | 40 PARK AVENUE KIDSGROVE STOKE ON TRENT, STAFFS ST7 1BG UNITED KINGDOM |
| MCMANUS, MEGHAN | 3 PEGS LANE COLD SPRING HARBOR NY 11724 |
| MCMANUS, PATRICK | 23 FAIRLAWN DRIVE WOODFROD GREEN, ESSEX IG8 9AW UNITED KINGDOM |
| MCMASTER, ROBERT B. | 22 MACKAY DRIVE HAUPPAUGE NY 11788 |
| MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 CHICAGO IL 60680-7690 |
| MCMEANS, SCOTT B | 33 W 227 TONI ST. ST. CHARLES IL 60174 |
| MCMENAMIN, DAVID J | 7490 LA CHOLLA BLVD TUCSON AZ 85741 |
| MCMENAMIN, KIRA L. | 11 STUYVESANT OVAL APT M-B NEW YORK NY 10009 |
| MCMENEMY HILL | GAMMA HOUSE BLACKWATER CAMBERLEY GU17 9AB UK |
| MCMENEMY HILL | GAMMA HOUSE DONCASTLE ROAD BRACKNELL RG12 8PE UK |
| MCMENEMY HILL | GAMMA HOUSE DONCASTLE ROAD BRACKNELL RG12 8PE UNITED KINGDOM |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE-SUITE 400 BAY WELLINGTON TOWER 181 BAY STREET TORONTO, ONTARIO CANADA M5J 2T3 CANADA |
| MCMILLAN, IRIS C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| MCMILLAN, MELVIN A | 43 KAYLA DRIVE MONTESANO WA 98563 |
| MCMILLAN, ROBERT | 5041 WISCONSIN AVENUE N NEW HOPE MN 55428 |
| MCMILLAN, CALLAM PETER | 53 THE SPINNY NEW BARN PARK SWANLEY, KENT BR8 7YB UNITED KINGDOM |
| MCMILLEN, ERIC | FAMILE SACHI #102 6-261 KASUMORI, NAKAMURA-KU NAGOYA-CITY 435-0855 JAPAN |
| MCMILLIAN, ZACKRY M. | 1422 CORNUCOPIA DRIVE CUMMING GA 30040 |
| MCMILLIN, CONSTANCE | 3 HINKLE COURT BORDENTOWN NJ 08505 |
| MCMONAGLE, RHEA | 10 OAKENGROVE LANE HAZLEMERE, BUCKS HP15 7ND UNITED KINGDOM |
| MCMONIGAL, GEORGE | 8385 KNOLLWOOD DRIVE ALLISON PARK PA 15101 |

| Claim Name | Address Information |
|---|---|
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE233RP UNITED KINGDOM |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON, GT LON SE233RP UNITED KINGDOM |
| MCMULLAN, JAMES | 3 BREANA CT. RED BANK NJ 07701 |
| MCMULLAN, WILLIAM | 260 W 54TH ST APT 17G NEW YORK NY 100195542 |
| MCMULLIN, KEVIN | 6318 BANDERA AVE. UNIT E DALLAS TX 75225 |
| MCMULLIN, TRISHA | 614 E. 180 N NORTH OGDEN UT 84414 |
| MCMULLIN,JOHANN EILEEN | 1431 S. BAHAMA WY AURORA CO 80017 |
| MCMULLIN,TRISHA LYN | 8258 ACOMA DR LARKSPUR CO 80118 |
| MCMURDOCK,JAMES | 2 DOVEDALE CLOSE LANGDON HILLS BASILDON, ESSEX SS166NS UNITED KINGDOM |
| MCMURRAY, JOSEPH | 1671 BAY BLVD. ATLANTIC BEACH NY 11509 |
| MCMURRAY, LOCKE RANDALL | 154 EAST END AVENUE NEW YORK NY 10028 |
| MCNABB, DAVID | 4423 CAMINO REAL SARASOTA FL 34231 |
| MCNAIR LAW FIRM P.A. | P.O. BOX 11390 COLUMBIA SC 29211 |
| MCNAIR LAW FIRM P.A. | P.O. BOX 418 GEORGETOWN SC 29442 |
| MCNAIR,DERIK | 109 VAN RIPER AVENUE CLIFTON NJ 07011 |
| MCNALLY, EDWARD F | ST. BOTOLPH APTS 70 SAINT BOTOLPH STREET APT 211 BOSTON MA 02116-6421 |
| MCNALLY, JODI | 432 E. 13TH ST, APT 7 NEW YORK NY 10009 |
| MCNALLY, JOHN F | 60 THOREAU STREET APT 250 CONCORD MA 01742-2456 |
| MCNALLY, JOHN K | 359 SOUTH MAPLE AVENUE BASKING RIDGE NJ 07920-1316 |
| MCNALLY, KIMBERLY | 2613 NEWARK AVE POINT PLEASANT NJ 08742 |
| MCNALLY, MARK | 1504 SUMTER DR LONG GROVE IL 60047 |
| MCNALLY, MICHAEL J. & MARY ANN | 22305 SW SCHMELTZER ROAD SHERWOOD OR 97140 |
| MCNALLY, PATRICIA M | 510 MARK DRIVE GERING NE 69341 |
| MCNALLY, RICHARD | 1408 LUCKY PENNIE WAY APOPKA FL 32712 |
| MCNALLY, SARAH | 301 EAST 79 STREET APT 32K NEW YORK NY 10075 |
| MCNALLY, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MCNALLY,EDWARD F. | SAINT BOTOLPH APARTMENTS #211 70 SAINT BOTOLPH ST. BOSTON MA 02116-6421 |
| MCNALLY,PATRICIA MICHELLE | 510 MARK DRIVE GERING NE 69341 |
| MCNAMARA GROUP LLC | 53 NORTH PARK AVENUE SUITE 54 ROCKVILLE CENTRE NY 11570 |
| MCNAMARA GROUP LLC | 53 N PARK AVE STE 201 ROCKVILLE CENTER NY 115704112 |
| MCNAMARA TRADING COMPANY | 1900 MARKET ST PHILADELPHIA PA 19103 |
| MCNAMARA, KATHLEEN | 162 BROADWAY KEYPORT NJ 07735-1066 |
| MCNAMARA, KATHLEEN | 58-51 79 STREET ELMHURST NY 11373 |
| MCNAMARA, MARK | 405 JEFFERSON STREET APT. 3 HOBOKEN NJ 07030 |
| MCNAMARA, MAUREEN K | 10 LIBERTY ST APT 22D NEW YORK NY 10005 |
| MCNAMARA, MICHAEL J | 12 JODI LANE CHATHAM NJ 07928-1051 |
| MCNAMARA, MICHAEL J. | 12 JODI LANE CHATHAM NJ 07928 |
| MCNAMARA, ROBIN | 275 KIRKLAND MAIL CAMBRIDGE MA 02138 |
| MCNAMARA,JUDY | 12 AULTON PLACE KENNINGTON LONDON, GT LON SE11 4AG UNITED KINGDOM |
| MCNAMARA,MICHAEL | 1266 GULPH CREEK DRIVE WAYNE PA 19087 |
| MCNAMARA,SHANE M | 2328 GEORGETOWN CIRCLE AURORA IL 60503 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | P.O. BOX 459 ALBANY NY 12201-0459 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | SUITE 501 677 BROADWAY ALBANY NY 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | 677 BROADWAY SUITE 501 ALBANY NY 12207 |
| MCNAMEE,DAVID FRANCIS | 52 TREVELYAN PLACE HEATH ROAD HAYWARDS HEATH, W SUSX RH16 3AZ UNITED KINGDOM |
| MCNAMEE,EDWARD F. | 9 HARBOR DRIVE RUMSON NJ 07760 |

| Claim Name | Address Information |
|---|---|
| MCNAMEE,EDWARD F. | 9 HARBOR DRIVE RUMSON NJ 07760 |
| MCNAUGHTON, MARIE | FLAT 3 51 ESSENDINE ROAD MAIDA VALE W9 2LX UNITED KINGDOM |
| MCNAUGHTON, PATRICK N. | 3964 MAGNOLIA PLACE WESTERVILLE OH 43081 |
| MCNAUGHTON,MARIE | FLAT 3 51 ESSENDINE ROAD MAIDA VALE, GT LON W9 2LX UNITED KINGDOM |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK E.SUSX HEATHFIELD TN218TN UNITED KINGDOM |
| MCNAY,ROSS | 11 BRACKEN WAY BROAD OAK HEATHFIELD, E.SUSX TN218TN UNITED KINGDOM |
| MCNEALY, LORRAINE C | 10624 SOUTH KENNETH AVE OAK LAWN IL 60453 |
| MCNEAR-CRAWFORD,SANDRA J | 22375 QUAIL RUN DR. PARKER CO 80138 |
| MCNEES WALLACE & NURICK LLC | 100 PINE STREET HARRISBURG PA 17101 |
| MCNEES WALLACE & NURICK LLC | 100 PINE STREET P.O. BOX 1166 HARRISBURG PA 17108-1166 |
| MCNEESE STATE UNIVERSITY ALUMNI | 600 MCNEESE STREET LAKE CHARLES LA 70605 |
| MCNEIL, MICHAEL L | 2000 N.W. PUTNAM ROAD BEND OR 97701 |
| MCNEILL, JOHN | 6 HEATHER DRIVE COBASSET MA 02025 |
| MCNEILL,LANCE ALAN | 24701 E WYOMING CIR AURORA CO 80018 |
| MCNEILLY, C | 8268 CEDAR CHEST DRIVE CORDOVA TN 38016 |
| MCNELIS, CHRISTINA | 914 HUDSON ST. GROUND LEVEL HOBOKEN NJ 07030 |
| MCNELLIS, TERRY A | P.O. BOX 834 RANCHO SANTA FE CA 92067 |
| MCNESTRY, CLAIRE L | 41 GARFIELD ROAD WIMBLEDON LONDON LONDON SW19 8RZ UNITED KINGDOM |
| MCNESTRY, MATTHEW R | 41, GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| MCNESTRY,CLAIRE L | 41 GARFIELD ROAD WIMBLEDON LONDON LONDON, GT LON SW19 8RZ UNITED KINGDOM |
| MCNESTRY,MATTHEW R | 41, GARFIELD ROAD WIMBLEDON LONDON, GT LON SW19 8RZ UNITED KINGDOM |
| MCNEVIN, A | 6419 DIETERLE CRES REGO PARK NY 11374 |
| MCNICHOL, KEVIN | 540 STILL MEADOWS CIR W PALM HARBOR FL 34683 |
| MCNICHOL,JUSTIN RYAN | 3220 SOUTH COUNTY ROAD 5 #2 FORT COLLINS CO 80525 |
| MCNICHOLAS, DANIEL P. | 9/F FLAT C, SOUTH BAY TOWER 59 SOUTH BAY ROAD H REPULSE BAY HONG KONG |
| MCNICHOLAS,DANIEL P. | 9/F FLAT C, SOUTH BAY TOWER 59 SOUTH BAY ROAD REPULSE BAY, H HONG KONG |
| MCNIERNEY, ANNE M | 111 HOME STREET MALVERNE NY 11565-1855 |
| MCNULTY, ADAM J | 366 SANTA CLARA #A OAKLAND CA 94610 |
| MCNULTY, JAMES | 8990 OLD TOM MORRIS CIR HIGHLANDS RANCH CO 80129 |
| MCNULTY, MEGHAN | 710 BROOKSIDE AVE SWARTHMORE PA 19081 |
| MCNULTY,MEGHAN T. | 710 BROOKSIDE AVENUE SWARTHMORE PA 19081 |
| MCNUTT, CLAIRE | 5 BARRY LN HAZLET NJ 07730 |
| MCPARTLAN, SALLY ANN | 529 THE HIDEOUT LAKE ARIEL PA 18436 |
| MCPARTLAND, MICHAEL | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209 |
| MCPARTLAND, NOUREEN W. | 920 PELHAMDALE ROAD APTB -2H PELHAM MANOR NY 10803 |
| MCPARTLAND, SERENE | 45 SALISBURY AVENUE STEWART MANOR NY 11530 |
| MCPARTLIN,JAMIE L. | 1806 FOXFIELD DR JOLIET IL 60435 |
| MCPARTLIN,MATTHEW T. | 1806 FOXFIELD DR JOLIET IL 60435 |
| MCPHEE, SAM D | FLAT 25 WALDAIR COURT BARGEHOUSE ROAD LONDON E16 2NW UNITED KINGDOM |
| MCPHEE, KARA | 388 TILDEN COMMONS LANE BRAINTREE MA 02184 |
| MCPHEE,SAM D | FLAT 25 WALDAIR COURT BARGEHOUSE ROAD LONDON, GT LON E16 2NW UNITED KINGDOM |
| MCPHERSON JR.,EUGENE A | 3 WENTWORTH ROAD NATICK MA 01760 |
| MCPHERSON, BRIAN P | OGWELL SHEAFE DRIVE KENT CRANBROOK TN17 2PH UNITED KINGDOM |
| MCPHERSON, BRUCE | FLAT 2 19 NORTHCOTE ROAD BATTERSEA LONDON SW11 1NG UNITED KINGDOM |
| MCPHERSON, DANNY | 9517 E. LAKE HIGHLANDS DALLAS TX 75218 |
| MCPHERSON, GRANT A | 17 WEYBOURNE STREET LONDON SW18 4HG UNITED KINGDOM |
| MCPHERSON, WILLIAM | 3 KNOLL LANE KEY LARGO FL 33037 |
| MCPHERSON,BRIAN P | OGWELL SHEAFE DRIVE CRANBROOK, KENT TN17 2PH UNITED KINGDOM |
| MCPHERSON,BRUCE | FLAT 2 19 NORTHCOTE ROAD BATTERSEA LONDON, GT LON SW11 1NG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MCPHERSON,FRASER RODERICK RAVENSCROFT | 31 VERNON AVENUE HAMBLE SOUTHAMPTON SO314HW UNITED KINGDOM |
| MCPHERSON, GRANT A | 17 WEYBOURNE STREET LONDON, GT LON SW18 4HG UNITED KINGDOM |
| MCPHERSON,WILLIAM C. | 3 KNOLL LANE KEY LARGO FL 33037 |
| MCPHILOMY COMMERCIAL PRODUCTS | 5098 PARIS ST. DENVER CO 80239 |
| MCPR UNIT LP S E | C\O MCPR UNIT R LP P BOX 70187 SAN JUAN PR 00936-8187 |
| MCQUADE, AMBROSE | 48-16 30TH AVE ASTORIA NY 11103-1234 |
| MCQUADE, MATTHEW D. | 555 W. 23RD STREET APARTMENT N8M NEW YORK NY 10011 |
| MCQUADE, SHANE | 401 WEST 44TH STREET, APT 7 NEW YORK NY 10036 |
| MCQUADE,AMBROSE | 48-16 30TH AVE ASTORIA NY 11103 |
| MCQUADE,KEVIN E | 73 IVY STREET OYSTER BAY NY 11771 |
| MCQUAID, LIZA MARY | FLAT 2, 180 EWELL ROAD SURREY SURBITON KT6 6HG UNITED KINGDOM |
| MCQUAID, MICHAEL | 150 102ND AVE SOUTHEAST UNIT 405 BELLEVUE WA 98004 |
| MCQUAID,LIZA MARY | FLAT 2, 180 EWELL ROAD SURBITON, SURREY KT6 6HG UNITED KINGDOM |
| MCQUEEN, DESIREE | 449 WEST 153RD STREET APARTMENT 52 NEW YORK NY 10031 |
| MCQUEENS | 70-72 OLD STREET LONDON EC1V 9AN UNITED KINGDOM |
| MCQUILKIN, ELIZABETH | 312 COLLEGE AVE APT# 302 ITHACA NY 14850 |
| MCQUILKIN,ELIZABETH S. | 341 WEST 45TH STREET APARTMENT 505 NEW YORK NY 10036 |
| MCQUILLAN, MONICA I | 6615 BUTTERCUP STREET SCHERERVILLE IN 46375 |
| MCQUILLAN,WILLIAM MALACHY | 6 MOREHAMPTON ROAD 6 MOREHAMPTON ROAD 6 MOREHAMPTON ROAD DONNYBROOK, DUBLIN 4 IRELAND |
| MCQUILLEN MATTHEW | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| MCQUILLEN MATTHEW | 1 POLICE PLAZA NEW YORK NY 10038 |
| MCRAE, JAMES | 485 READ LANE ATLANTA GA 30328 |
| MCRAE,HEATHER A. | 1965 W. CULLOM AVE. #3 CHICAGO IL 60613 |
| MCRAY,HAROLD G. | 11142 BIMINI DRIVE SANTA ANA CA 92705 |
| MCROBBIE, BONNIE | 234 AUGUSTINE DRIVE MARTINEZ CA 94553 |
| MCS | 11 RUE JEAN MERMOZ PARIS 75 FRANCE |
| MCSHEA, CORY R. | 7825 4TH AV APT F9 BROOKLYN NY 11209 |
| MCSHEA, DANIEL | 3175 REGATTA RD NAPLES FL 34103 |
| MCSHERRY, FRANCES | 80 EAST END AVENUE NEW YORK NY 10028 |
| MCSIMOV, TROY M. | 536 LOCHWOOD DR MURPHY TX 75094 |
| MCSKIMMING,MEGHAN | 1 PATRICIA LANE ROCKAWAY NJ 07866 |
| MCSWAIN, PRESTON | 15 KINGBURY ROAD CHESTNUT HILL MA 02467 |
| MCSWEENEY, MICHAEL B | 29 BENNETTS AVENUE SHIRLEY SURREY CROYDON CR0 8AL UNITED KINGDOM |
| MCSWEENEY,MICHAEL B | 29 BENNETTS AVENUE SHIRLEY CROYDON, SURREY CR0 8AL UNITED KINGDOM |
| MCTAGUE, WALTER J | PO BOX 1425 FARMINGTON CT 06034 |
| MCTAGUE,JOHN P. | 12621 HOWARD LODGE SYKESVILLE MD 21784 |
| MCTERNAN,MADELAINE | 11C LYMINGTON ROAD, LONDON, GT LON NW6 1HX UNITED KINGDOM |
| MCTERNAN,MICHAEL T. | 55 FERNWOOD ROAD SUMMIT NJ 07901 |
| MCTURNAN & TURNER | 2400 MARKET TOWER 10 WEST MARKET STREET INDIANAPOLIS IN 46204-2954 |
| MCVEIGH, JAMES E. | 322 E. 55TH STR. APT 3A NEW YORK NY 10022 |
| MCVICKER,DEBRA LYNN | 1206 E 8TH ST SCOTTSBLUFF NE 69361 |
| MCWHERTER-WILLIAMS, DORIS N | 7114 REDDING RD. HOUSTON TX 77036 |
| MCWHIRTER,CHAD HOWELL | 1305 SOUTH CHASE CIRCLE BIRMINGHAM AL 35244 |
| MCWHITE, SUSAN L | 9183 EAST OXFORD DRIVE DENVER CO 80237 |
| MCWHITE,SUSAN LOUISE | 9183 EAST OXFORD DRIVE DENVER CO 80237 |
| MCWILLIAMS, KELLEY KRANT | 155 EAST 34TH STREET APT. 6F NEW YORK NY 10016-4755 |
| MCWILLIAMS,GEORGE A. | 3528 MESA COURT CARMEL CA 93923 |

| Claim Name | Address Information |
|---|---|
| MD ENERGY | 1 STAMFORD LANDING 62 SOUTHFIELD AVE SUITE 001 STAMFORD CT 06902 |
| MD SASS MUNICIPAL ARBITRAGE FUND LLC | GENERAL COUNSEL 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MDA ARCHIVOS, S.A. | JUAN FERRANDO BADIA, S/N 46134 FOIOS VALENCIA ESPANA |
| MDA ARCHIVOS, S.A. | TBC TBC TBC TBC SPAIN |
| MDA FEDERAL, INC. | 6011 EXECUTIVE BOULEVARD SUITE 400 ROCKVILLE MD 20852 |
| MDA NATIONAL | ATTN: ANDREW FRASER-GILLARD LEVEL 3, 516 HAY STREET SUBIACO WA 6008 AUSTRALIA |
| MDA NATIONAL | ATTN: ANDREW FRASER-GILLARD LEVEL 3/516 HAY STREET PO BOX 1557 SUBIACO WA 96008 |
| MDA NATIONAL INSURANCE PTY LTD | ANDREW FRASER-GILLARD, HEAD OF FINANCE PO BOX 1557 SUBIACO, WA 6008 AUSTRALIA |
| MDA TRAINING | GILLINGHAM HOUSE 3844 GILLINGHAM STREET LONDON SW1V 1HU UNITED KINGDOM |
| MDC HOLDCO SARL | BOULEVARD DU PRINCE HENRI 1724 LUXEMBOURG |
| MDL CAPITAL MANAGEMENT | ATTN: EDWARD ADATEPE 225 ROSS STREET 3RD FLOOR PITTSBURGH PA 15219 |
| MDM CONTRACTING, INC. | 45-821 ANOI ROAD KANEOHE HI 96744 |
| MDRX FINANCIAL INC | 20 W 20TH STREET SUITE 900 NEW YORK NY 10011 |
| MDTW MEMORIAL, INC. | 27 BUENA PLACE RED BANK NJ 07701 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208 SOUTH 2ND FLOOR FAIRLAWN NJ 07410 |
| ME ASSOC FIN'L AID ADMINISTRATORS | ONE COLLEGE CIRCLE BANGOR ME 84401 |
| ME SYSTEMS CO., LTD. | DAINI DENPA BLDG 2-14-10 SOTOKANDA,CHIYODA-KU TOKYO 101-0021 JAPAN |
| ME SYSTEMS CO., LTD. | DAINI DENPA BLDG 2-14-10 SOTOKANDA CHIYODA-KU TOKYO 13 101-0021 JAPAN |
| MEA KONOPASEK | 4-11-3-215 NISHIOGU ARAKAWA-KU 13 116-0011 JAPAN |
| MEA KONOPASEK | C/O 1301 AVENUE OF THE AMERICAS 6TH FL C/O DANIELLE SALINE NEW YORK NY 10019 |
| MEA KONOPASEK | 32-71 34TH STREET APT 2R ASTORIA NY 11106 |
| MEA KONOPASEK | 32-71 34TH STREET APT 2R ASTORIA NY 11106-1801 |
| MEA KONOPASEK | 20 MARIAN AVE POUGHKEEPPSIE NY 126015017 |
| MEACHER, SIMON P | 55 HYLAND WAY ESSEX HORNCHURCH RM11 1DN UNITED KINGDOM |
| MEACHER,SIMON P | 55 HYLAND WAY HORNCHURCH, ESSEX RM11 1DN UNITED KINGDOM |
| MEACHIN, DAVID MARTIN | 303 ROWAN HOUSE 9 GREYCOAT STREET WESTMINSTER LONDON SW1P2QD UNITED KINGDOM |
| MEACHIN,DAVID MARTIN | 303 ROWAN HOUSE 9 GREYCOAT STREET WESTMINSTER LONDON, GT LON SW1P2QD UNITED KINGDOM |
| MEAD DATA CENTRAL, INC. | 9393 SPINGBORO PIKE MIAMISBURG OH 45342 |
| MEAD, JOHN C | 27 AUGUSTA LANE NEWPORT BEACH CA 92660 |
| MEAD, PAULINE M | 35 WOODLAND ROAD ESSEX LOUGHTON IG101HQ UNITED KINGDOM |
| MEAD,PAULINE M | 35 WOODLAND ROAD LOUGHTON, ESSEX IG101HQ UNITED KINGDOM |
| MEAD,RUSSELL | 30 BRAYBURN AVENUE CLAPHAM LONDON, GT LON SW4 6AA UNITED KINGDOM |
| MEADE A. ALI | 280 NINTH AVENUE APARTMENT 7G NEW YORK NY 10001 |
| MEADE A. ALI | 280 NINTH AVENUE APARTMENT 7G NEW YORK NY 10001-5717 |
| MEADE, DANIEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MEADE,CHARLES ELLINGTON | 16363 EAST FREMONT AVENUE 1727 AURORA CO 80016 |
| MEADOR, DAVID K | 680 GREENVIEW AVE ATLANTA GA 30305 |
| MEADOW BROOK CORP | P.O. BOX 58 JERICHO NY 11753-0058 |
| MEADOW, MYRTLE | 24903 MOULTON PKWY APT 155 ALISO VIEJO CA 92656 |
| MEADOW,KENNA LINDSAY | 23 BOWERS LN APT A CHATHAM NJ 079282382 |
| MEADOW,MORTON | 24903 MOULTON PARKWAY #155 ALISO VIEJO CA 92656 |
| MEADOWBROOK COUNTRY CLUB | 40941 WEST 8 MILE ROAD NORTHVILLE MI 48167 |
| MEADOWBROOK SCHOOL | ATTN: RICHARD SEBILIAN 10 FARM ROAD WESTON MA 02493-2493 |
| MEADOWOOD | 900 MEADOWOOD LANE ST HELENA CA 94574 |
| MEADOWOOD NAPA VALLEY | 1030 MAIN STREET SUITE 200 ST. HELENA CA 94574 |
| MEADOWS OFFICE FURNITURE CO INC | PO BOX 1336 NEWARK NJ 07101-1336 |
| MEADOWS OFFICE FURNITURE CO INC | 71 WEST 23RD STREET NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| MEADOWS, JONATHAN PAUL | 13 NEXUS COURT HERTS ST.ALBANS AL1 1HF UNITED KINGDOM |
| MEADOWS, RANDAL | 356 WEST RD NEW CANAAN CT 06840 |
| MEADOWS,JONATHAN PAUL | 13 NEXUS COURT ST.ALBANS, HERTS AL1 1HF UNITED KINGDOM |
| MEADWESTVACO CORP RETIREMENT PLAN FOR SALARIED EMP | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MEADWESTVACO CORP RETIREMENT PLAN FOR SALARIED EMP | ATTN: LEGALL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MEAG POWER | 1470 RIVEREDGE PARKWAY, NW ATLANTA GA 30328-4640 |
| MEAGAN D. BEILSTEIN | 912 MONTEREY BLVD #3 HERMOSA BEACH CA 90254 |
| MEAGAN KRISTINE BLAIN | 31 SPRING AVE APT 7 SPRING LAKE NC 283903308 |
| MEAGAN MCGIVNEY | 1 W. SUPERIOR ST APT 3306 CHICAGO IL 60610 |
| MEAGAN MCGIVNEY | 1 W SUPERIOR ST APT 3306 CHICAGO IL 60654-8844 |
| MEAGLIA, THOMAS | 404 PAYSON AVENUE GLENDORA CA 91740 |
| MEALLA LEAHY | GARDEN FLAT 44 LANCASTER AVE WEST NORWOOD LONDON SE27 9DZ UNITED KINGDOM |
| MEALLA LEAHY | 30 SALEHURST ROAD LONDON SE27 9DZ UNITED KINGDOM |
| MEALLA LEAHY | 30 SALEHURST ROAD LONDON SE4 1AT UNITED KINGDOM |
| MEALS, BECKY | 5407 NORTH ANGELA MEMPHIS TN 38119 |
| MEANS, MELVIN | 1370 BRIXTON ROAD PASADENA CA 91105 |
| MEANY, LOUIS | 23 OLCOTT LANE BERNARDSVILLE NJ 07924 |
| MEARS TRANSPORTATION GROUP | 324 W GORE STREET ORLANDO FL 32806 |
| MEARS,RUSSELL | 44 HOWARD ROAD UPMINSTER ESSEX, ESSEX RM14 2UF UNITED KINGDOM |
| MEAT AND LIVESTOCK COMMISSION | PO BOX 44 WINTERHILL HOUSE SNOWDON DRIVE MILTON KEYNES MK6 1AX UK |
| MEAT AND LIVESTOCK COMMISSION | PO BOX 44 WINTERHILL HOUSE SNOWDON DRIVE MILTON KEYNES MK6 1AX UNITED KINGDOM |
| MEAT SHOPPE, INC. | 1050 M. STREET GERING NE 69341 |
| MEB OPTIONS, INC. | 14444 OAK TRAIL HOMER GLEN IL 60491 |
| MECCA WINDLEY | 678 LEXINGTON AVENUE BROOKLYN NY 11221 |
| MECCA, DENISE | 9396 JAMESTOWN RD ANGOLA NY 14006 |
| MECCA, DENISE M | 2015 DAVIS AVENUE GERING NE 69341 |
| MECCA,DENISE MARIE | 2015 DAVIS AVE GERING NE 693411830 |
| MECHLING, BRENDA | 22001 EAST DOYLE ROAD CATALDO ID 83810 |
| MECHLING, BRENDA IRENE | 22001 EAST DOYLE ROAD CATALDO ID 83810 |
| MECKIER, VALERIE H | 97 SWARTZEL DR MIDDLETOWN NJ 07748 |
| MECKLER BULGER & TILSON | 123 NORTH WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| MECKLER, RICHARD A. | 21 LAKE RD. SHORT HILLS NJ 07078 |
| MECKSTROTH,JENNIFER PAIGE | 7833 VALLAGIO LANE ENGLEWOOD CO 80112 |
| MECOLI, MARY | 14547 INDIGO LAKES CIRCLE NAPLES FL 34119 |
| MECS & PARTNERS KFT | FOUTCA 12.V BUDAPEST H1011 HUNGARY |
| MEDAGHRI,MHAMED | 36 RUE RENNEQUIN PARIS 75017 FRANCE |
| MEDAGHRI,MHAMED | 36 RUE RENNEQUIN PARIS 75 75017 FRANCE |
| MEDAGLIA, CHRISTIAN C | 170 BELLEVUE STREET NEWTON MA 02458 |
| MEDAGLIA,CHRISTIAN C | 170 BELLEVUE STREET NEWTON MA 02458-1813 |
| MEDAMERICA HEALTH SBDF | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEDANI,NOELLE | 9 RUE DU CHATEAU D'EAU PARIS 75 75010 FRANCE |
| MEDCALF,STEPHEN | 49 FOTHERINGHAM ROAD ENFIELD, MDDSX EN1 1PX UNITED KINGDOM |
| MEDEA CREEK MIDDLE SCHOOL PTA | 1002 DOUBLETREET ROAD OAK PARK CA 91377 |
| MEDEIROS,KAREN E. | 2010 OLYMPIC DRIVE MARTINEZ CA 94553 |
| MEDEL, LINDA J. | 17032 OZARK AVENUE TINLEY PARK IL 60477 |
| MEDHA KHANNA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MEDHA KHANNA | 207 CASCADES TOWERS 4 WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEDHA KHANNA | C1/61 SAFDARJUNG DEVELOPMENT AREA NEW DELHI UT 110016 INDIA |
| MEDHA KHANNA | DORM 2, ROOM 3, IIM AHMEDABAD VASTRAPUR AHMEDABAD GUJRAT 380015 INDIA |
| MEDHA KHANNA | DORM 2, ROOM 3, IIM AHMEDABAD VASTRAPUR AHMEDABAD 380015 INDIA |
| MEDIA & ENTERTAINMENT STRATEGY | 15 RIVER RD STE 115 WILTON, CT 06897-4064 |
| MEDIA & ENTERTAINMENT STRATEGY | ADVISORS, INC. 116 WEST HOUSTON ST.-2ND FLOOR NEW YORK NY 10012 |
| MEDIA AND ENTERTAINMENT ANALYSTS | C/O DOUG ARTHER@MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| MEDIA AT HOME | 3-10-8 YUUKARIGAOKA SAKURA-SHI 12 JAPAN |
| MEDIA BAKERY LLC | 3905 STATE STREET SUITE 7-510 SANTA BARBARA CA 93105 |
| MEDIA BAKERY LLC | 3905 STATE STREET SUITE 7-510 SANTA BARBARA CA 93105-5107 |
| MEDIA CONNECTIONS INC | 19 JASPER AVENUE TEANECK NJ 07666 |
| MEDIA CREATE | TOKYODO JINBOCHO DAI3 BLDG 5F 1-1-17 KANDA JINBOCHO CHIYODA-KU 101-0051 JAPAN |
| MEDIA CREATE | TOKYODO JINBOCHO DAI3 BLDG 5F 1-1-17 KANDA JINBOCHO CHIYODA-KU 13 101-0051 JAPAN |
| MEDIA LEADER | 16 BOULEVARD PEREIRE PARIS 75017 FRANCE |
| MEDIA ON DEMAND.COM INC. | 1291 SW 29TH AVENUE POMPANO BEACH FL 33069 |
| MEDIA PLUS | OCHISANGYO #2 BLDG 5F 4-1-10 IIDABASHI,CHIYODA-KU TOKYO 102-0072 JAPAN |
| MEDIA PLUS | OCHISANGYO #2 BLDG 5F 4-1-10 IIDABASHI CHIYODA-KU TOKYO 13 102-0072 JAPAN |
| MEDIA RECOVERY | PO BOX 96 OCEAN GROVE NJ 07756-0096 |
| MEDIA SOGO KENKYUJYO | 4-14-4-4F SENDAGAYA SHIBUYA-KU TOKYO 13 151-0051 JAPAN |
| MEDIA SUPPORT SERVICES, INC. | 2901 DRUID PARK DRIVE C-105 BALTIMORE MD 21215 |
| MEDIA SYSTEMS, LTD | 15, LATINKA STR. 1113 BULGARIA SOFIA BULGARIA |
| MEDIA TRAINING | STUDIO FOURTEEN ABEERDEEN STUDIOS 22 HIGHBURY GROVE LONDON N5 2EA UK |
| MEDIA TRAINING | STUDIO FOURTEEN ABEERDEEN STUDIOS 22 HIGHBURY GROVE LONDON N5 2EA UNITED KINGDOM |
| MEDIA-GO ENGINEERING LTD | 25/F, WESTIN CENTRE 26 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| MEDIABISTRO | 475 PARK AVE S NEW YORK NY 100166901 |
| MEDIABISTRO | GENERAL POST OFFICE PO BOX 5348 NEW YORK NY 10087-5348 |
| MEDIACOM | PO BOX 60744 CHARLOTTE NC 28260-0744 |
| MEDIACOM COMUNICACI=N AUDIOVISUAL SPAIN | KM 14,500 CTRA FUENCARRALL ALCOBENDAS ALCOBENDAS 28018 SPAIN |
| MEDIACOM COMUNICACIA3N AUDIOVISUAL SPAIN | KM 14,500 CTRA FUENCARRALL ALCOBENDAS ALCOBENDAS 28018 SPAIN |
| MEDIACOM LIMITED | 36/F ,PCCW TOWER TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| MEDIACOM95 S.A. | C/ SEPULVEDA 6 NAVE 34 ALCOBENDAS 28108 SPAIN |
| MEDIALIVE INTERNATIONAL INC | 795 FULSOM ST, 6TH FLOOR SAN FRANCISCO CA 94107 |
| MEDIAMARK RESEARCH INC | PO BOX 6255 CHURCH STREET STATION NEW YORK NY 10249-6255 |
| MEDIAMATE, INC. | 52 STILES ROAD SUITE 206 SALEM NH 03079 |
| MEDIAPROMPT, INC. | 525 EAST 86TH STREET-SUITE 4H NEW YORK NY 10028 |
| MEDIASET SPA | VIALE EUROPA COLOGNO MONZESE MILAN 20093 ITALY |
| MEDIATEL LIMITED | 84-86 REGENT STREET LONDON W1B 5AJ UK |
| MEDIATEL LIMITED | 84-86 REGENT STREET LONDON W1B 5AJ UNITED KINGDOM |
| MEDIAVISION MARIE NILSSON AB | BRAHEGATAN 9 STOCKHOLM 11437 SWEDEN |
| MEDIBIC  ( EX. MEDIBIC ALLIANCE ) | DAIDO SEIMEI KASUMIGASEKI BLDG 8F 1-4-2 KASUMIGASEKI CHIYODA-KU 100-0013 JAPAN |
| MEDIBIC  ( EX. MEDIBIC ALLIANCE ) | DAIDO SEIMEI KASUMIGASEKI BLDG 8F 1-4-2 KASUMIGASEKI CHIYODA-KU 13 100-0013 JAPAN |
| MEDIC FIRST AID JAPAN | TOKYO TOKYO JAPAN |
| MEDICAL ASSURANCE CO, THE | (PROASSURANCE INDEMINTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| MEDICAL COLLEGE OF OHIO | ATTN: SENIOR VICE PRESIDENT FOR FINANCE & ADMINISTRATION 3045 ARLINGTON AVENUE TOLEDO OH 43614 |
| MEDICAL COLLEGE OF OHIO | ATTN: SVP FOR FINANCE 3045 ARLINGTON AVENUE TOLEDO OH 43614 |

| Claim Name | Address Information |
|---|---|
| MEDICAL EDUCATION FOR SOUTH AFRICAN | 120 ALBANY STREET, STE 810 NEW BRUNSWICK NJ 08901 |
| MEDICAL EDUCATION FOR SOUTH AFRICAN BLACKS | 120 ALBANY STREET NEW BRUNSWICK NJ 08901 |
| MEDICAL GROUP MANAGEMENT ASSOCIATION | P.O. BOX 714317 COLUMBUS OH 43271 |
| MEDICAL INTER-INSURANCE EXCHANGE | ATTN: DANIEL SMERECK 2 PRINCESS DRIVE LAWRENCEVILLE NJ 08648 |
| MEDICI, LAUREN | DARTMOUTH COLLEGE HINMAN 2062 HANOVER NH 03755 |
| MEDICINEMA | CONYBEARE HOUSE GUY'S HOSPITAL LONDON SE1 9RT UNITED KINGDOM |
| MEDIGOVICH, MITCHEL S | PO BOX 33491 PHOENIX AZ 85067-3491 |
| MEDINA CHILDRENS HOME | 21300 STATE HIGHWAY 16N MEDINA TX 78055 |
| MEDINA, DEBRA | 10541 AVENUE N CHICAGO IL 60617 |
| MEDINA, ELIZABETH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MEDINA, ERIC | 829 TAPPAN APT 202 ANN ARBOR MI 48104 |
| MEDINA, HUMBERTO | 7 PECAN COURSE LOOP OCALA FL 34472 |
| MEDINA, JOSE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADIDE POPE NEW YORK NY 10007 |
| MEDINA, LISSETTE | 1105 CENTRAL AVENUE UNION CITY NJ 07087 |
| MEDINA, MANUEL | 120 LOUISA ST BROOKLYN NY 11218 |
| MEDINA, MARIA V | 1672 PARK AVE APT 2D NEW YORK NY 10035 |
| MEDINA, MICHEAL M | 3725 CONVERSE TORRINGTON WY 82240 |
| MEDINA, NELSON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MEDINA, NITZA C | 3320 LAKELAND WAY ELK GROVE CA 95758-4661 |
| MEDINA, ROMMEL | 4230 215TH ST #3 BAYSIDE NY 113612931 |
| MEDINA, ROSA | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MEDINA, ROSA | 1 POLICE PLAZA NEW YORK NY 10035 |
| MEDINA, SHELLEY K | 5044 ALTA DRIVE SAN BERNARDINO CA 92407 |
| MEDINA, STEPHANIE | ANNA COMSTOCK HALL, 207A ITHACA NY 14853 |
| MEDINA,ERIC | 829 TAPPAN ST APT. 202 ANN ARBOR MI 48104 |
| MEDINA,ERIKA | 83-77 116TH STREET 1ST FLOOR RICHMOND HILLS NY 11418 |
| MEDINA,JAMELE | 316 OUIDA ROAD IRVING TX 75061 |
| MEDINA,MICHEAL MARIE | 3725 CONVERSE TORRINGTON WY 82240 |
| MEDINA,MIGUEL | 7 HIDDEN VALLEY RD POMONA CA 91766-4797 |
| MEDINA,PAMELA SUE | 4082 ORLEANS ST DENVER CO 802498042 |
| MEDINA,ROMMEL | 42-30 215TH ST. 3RD FLOOR BAYSIDE NY 11361 |
| MEDINA,ZELDA M. | 94-827 NOLUPE ST. WAIPAHU HI 96797 |
| MEDINGER, MATIAS A. | CASTEX 3340 5TH FLOOR BA BUENOS AIRES 1425 ARGENTINA |
| MEDINGER,MATIAS A. | JOSE LEON PAGANO 2700 4TH FLOOR, APT. B BUENOS AIRES BA 1425 ARGENTINA |
| MEDINVEST GRANDINVEST LLC | 175 STRAFFORD AVENUE PMB 501 WAYNE PA 19087 |
| MEDIOBANCA | PIAZZETTA ENRICO CUCCIA 1 MILAN 20121 ITALY |
| MEDIOBANCA SECURITIES USA LLC | 565 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10017 |
| MEDIOBANCA SPA | C/O BANCA INTESA, LONDON BRANCH 90 QUEEN STREET LONDON EC4R UNITED KINGDOM |
| MEDIOBANCA SPA | ATTN:MR GIORGIO CAVARERO MEDIOBANCA - BANCA DE CREDITO FINANZIARIO SPA PAIZZETTA E. CUCCIA, N.1 MILAN 20121 ITALY |
| MEDIOBANCA SPA | 10 VIA FILDRAMMATICI MILAN 20121 ITALY |
| MEDIOBANCA SPA | ATTN: MR. DOMENICO CAVENAGO MEDIOBANCA - BANCA DI CREDITO FINANZIARIO SPA P.TTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEDIOCREDITO CENTRALE SPA | MCC SPA VIA PIEMONTE, 51 187 ROME ITALY |
| MEDIOLANUM ASSET MANAGEMENT | SHELBOURNE ROAD DUBLIN IRELAND, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| MEDIOLANUM INTERNATIONAL LIFE LTD | ATTN:MR MICHAEL BRADY MEDIOLANUM INTERNATIONAL LIFE LTD ALEXANDRA HOUSE 5 FLOOR, SWEEPSTAKES BALLSBRIDGE DUBLIN 4 IRELAND |
| MEDIOSIM S.P.A. | ATTN: FRANCESCO CECI / NICOLA LESI CORSO VITTORIO EMMANUELLE II, 28 MILANO 20122 ITALY |
| MEDIRATTA, ANUJ | 502 SAMPADA APT GH-6 SEC 46 FARIDABAD FARIDABAD - HARYANA 121001 INDIA |
| MEDITEK ENGINEERS | MH INDIA |
| MEDITEK ENGINEERS | W - 13(A), ADDITIONAL MIDC, NEAR HOTEL PRITAM, THANE MH 421506 INDIA |
| MEDITEK ENGINEERS | W - 13(A), ADDITIONAL MIDC, THANE MH 421506 INDIA |
| MEDITERRANEAN GRILL | 281 FRANKLIN STREET BOSTON MA 02110 |
| MEDLAND,THOMAS MICHAEL | 9B STUART CLOSE BRENTWOOD, ESSEX CM15 9LZ UNITED KINGDOM |
| MEDLANTIC/HELIX HEALTH | ATTN: ROB PARTRIDGE 2330 W. JOPPA RD. LUTHERVILLE MD 21093 |
| MEDLEND ORG | 35 BAY WOOD AVENUE SUITE 1 SAN MATEO CA 94402 |
| MEDLEY GLOBAL ADVISORS | 33 WHITEHALL STREET 15TH FLOOR NEW YORK NY 10004 |
| MEDLEY GLOBAL ADVISORS LLC | 33 WHITEHALL STREET 15TH FLOOR NEW YORK NY 10004 |
| MEDLEY, BARBARA B | 31 BESCH AV ALBANY NY 12209 |
| MEDLEY, TERRENCE | 6298 CULVERT DRIVE SAN JOSE CA 95123 |
| MEDLIN,REBECCA | 7 EAST DRIVE TOTTERIDGE HIGH WYCOMBE, BUCKS HP13 6JN UNITED KINGDOM |
| MEDLOCK, JOY C | 14813 SW 140TH PL MIAMI FL 33186 |
| MEDLOCK, NATHAN | 15 LOCHMORE HOUSE CUNDY STREET LONDON SW1W9JX UNITED KINGDOM |
| MEDLOCK, NATHAN | 15 LOCHMORE HOUSE CUNDY STREET LONDON, GT LON SW1W9JX UNITED KINGDOM |
| MEDLOCK,RYAN | 18 RAVEN LANE BILLERICAY, ESSEX CM12 0JD UNITED KINGDOM |
| MEDOFF, ARI | 3110 ST REGIS ROAD GREENSBORO NC 27408 |
| MEDOWS, JEREMY | 455 FDR DRIVE APT B604 NEW YORK NY 10002 |
| MEDPANEL INC | 150 CAMBRIDGEPARK DR STE 7 CAMBRIDGE MA 02140-2328 |
| MEDQUIST TRANSCRIPTIONS, LTD | P.O. BOX 10832 NEWARK NJ 07193-0832 |
| MEDRANO, JAMES G | 442 E 20TH ST #5G NEW YORK NY 10009 |
| MEDRANO,LYDIA | 341 E COUNTRY HILLS DR LA HABRA CA 906317625 |
| MEDROW, JOERG | KARPFENWEG 2 HE FRANKFURT 60327 GERMANY |
| MEDROW,JOERG | KARPFENWEG 2 FRANKFURT HE 60327 GERMANY |
| MEDSTAR HEALTH VISITING NURSE ASSOC | P.O. BOX 631920 BALTIMORE MD 21263 |
| MEDVEDEV, ANDREW | 333 RIVER STREET  #622 HOBOKEN NJ 07030 |
| MEDVEDICH, PATRIZIA | 9 KELVIN COURT 40-42 KENSINGTON PARK ROAD LONDON W11 3BT UNITED KINGDOM |
| MEDVEDICH,PATRIZIA | 9 KELVIN COURT 40-42 KENSINGTON PARK ROAD LONDON, GT LON W11 3BT UNITED KINGDOM |
| MEDVEDOVSKY,IGOR | 418 POMPEY AVENUE STATEN ISLAND NY 10312 |
| MEDWAR, GLENN M | 13 CONCORD LANE DARIEN CT 06820 |
| MEE CHUN PEGGY TSUI | FLAT E, 5/F, SUNG LAN MANSION 37 LEIGHTON RD CAUSEWAY BAY HONG KONG |
| MEE, ADRIAN | 48 SUTHERLAND PLACE LONDON W2 5BY UNITED KINGDOM |
| MEE, MARILYN J., TRUSTEE | MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN TX 78633-4595 |
| MEE,ADRIAN | 48 SUTHERLAND PLACE LONDON, GT LON W2 5BY UNITED KINGDOM |
| MEE,FRANCESCA | GRANGE FARM GRANGE ROAD TILLINGHAM NR SOUTHMINSTER, ESSEX CM0 7UT UNITED KINGDOM |
| MEECH, JAMES | 5A POWELL ROAD ESSEX BUCKHURST HILL IG9 5RD UNITED KINGDOM |
| MEECH,ELAINE | FLAT 6 11 CRANLEY GARDENS SOUTH KENSINGTON GT LON SW7 3BB UNITED KINGDOM |
| MEECH,JAMES | 5A POWELL ROAD BUCKHURST HILL, ESSEX IG9 5RD UNITED KINGDOM |
| MEECHAM,LOUISA | 37C MIDWAY GROVE NORTH LONDON, GT LON N1 4RH UNITED KINGDOM |
| MEEDER FINANCIAL | ATTN: JEFF LIU 6125 MEMORIAL DRIVE DUBLIN OH 43017 |
| MEEHAN, CLIFFO | 1603 CAYMAN COURT NAPLES FL 34119 |
| MEEHAN, MATTHEW | 180 RIVERSIDE BLVD APT 9M NEW YORK NY 10069 |

| Claim Name | Address Information |
|---|---|
| MEEHAN,DAVID J. | 25 THE PRESERVE BAITING HOLLOW NY 11933 |
| MEEHAN-MIGITA, ANDREW | GRAMERCY TOWERS 32 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| MEEK, LISA | BROCKS RETREAT 16 WARREN HEIGHTS ESSEX CHAFFORD HUNDRED RM16 6YH UNITED KINGDOM |
| MEEK, MARY | 4043 FAIRWAY DRIVE WILMETTE IL 60091 |
| MEEK,LISA | BROCKS RETREAT 16 WARREN HEIGHTS CHAFFORD HUNDRED, ESSEX RM16 6YH UNITED KINGDOM |
| MEEKCOMS,SARA | 110 WILLOW ST ROMFORD, ESSEX RM7 7LB UNITED KINGDOM |
| MEEKIN, LEO | 10 OLD HOMESTEAD CIRCLE PALMYRA VA 22963 |
| MEEKS & YORK LLC | 20 DERWENT DRIVE PRINCETON NJ 08540 |
| MEEKS, TANYA MARIE | 2003 CENTER AVENUE MITCHELL NE 69357 |
| MEENA HOUSING AGENCY | 402 CROWN JEWEL YOGI HILLS MULUND (W) MUMBAI 400080 INDIA |
| MEENAKSHI RAVINATH | 1960 CALIFORNIA ST APT 33 SAN FRANCISCO CA 941094409 |
| MEENAKSHI, KALPATHY SUBRAM | 1103 PEARL APTS, NIRMAL LIFESTYLES RESIDENCY - PHASE 1 L.B.S. MARG, MUMBAI 400080 INDIA |
| MEENAKSHI,KALPATHY SUBRAMANIAN | 1103 PEARL APTS, NIRMAL LIFESTYLES RESIDENCY - PHASE 1 L.B.S. MARG, MUMBAI 400080 INDIA |
| MEENAKSHISUNDAR, PAVITHRA | 213 RIVER ROAD EXTENSION UNIT B COS COB CT 06807 |
| MEENAKSHISUNDARAM,PAVITHRA | 213 RIVER ROAD EXTENSION UNIT B COS COB CT 06807 |
| MEENAN, PETER | 2 WRIGHT FARM CONCORD MA 01742 |
| MEENU S PANJWANI | VRINDAWAN SOCIETY, BUILDING NO. 6 3RD FLOOR, FLAT NO. 34 THANE (W) MH INDIA |
| MEENU S PANJWANI | NAVRANG APT, 4TH FLOOR, 408 NEW LINK ROAD ULHASNAGAR 421002 MH INDIA |
| MEER, DEBORAH | 2025 BROADWAY APARTMENT 7D NEW YORK NY 10023 |
| MEERA BAKSHI | NAYANJYOT 47A CUFFE PARADE COLABA MUMBAI 400005 INDIA |
| MEERA IYER | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAST 400706 INDIA |
| MEERA IYER | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAST NAVI MUMBAI 400706 INDIA |
| MEERA IYER | B-501, HIRA ARCADE, SECTOR 23, NERUL-EAST 400706 NAVI MUMBAI 400706 INDIA |
| MEERA JUDGE | 34B MAYNARD ROAD WALTHAMSTOW LONDON E17 9JG UNITED KINGDOM |
| MEERANI,SUMEET SHYAM | 2-2-28-301 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MEETA GAUTAM SETHNA | 38 EIDER CT WAYNE NJ 07470-8458 |
| MEETA GAUTAM SETHNA | 65 SULLIVAN STREET A NEW YORK NY 10012 |
| MEETA PARANJAPE | C/O. KSHIRSAGAR SAVITRI APARTMENTS 10-UNITED WESTERN BANK SOCIETY KARVE NAGAR PUNE MH 52 INDIA |
| MEETING CANDIDATE NETWORK, INC. | 245 EAST 25TH STREET SUITE 9C NEW YORK NY 10010 |
| MEETING PROFESSIONALS INTERNATIONAL | 3030 LBJ FWY #1700 DALLAS TX 75234-2759 |
| MEETING PROFESSIONALS INTERNATIONAL | PO BOX 650112 DALLAS TX 75265-0112 |
| MEETINGHOUSE COMPANIES INC | 781 N CHURCH ROAD ELMHURST IL 60126-1413 |
| MEEUWISSE,REN, | LAVENDELSTRAAT    65 DEN HAAG 2563 PR NETHERLANDS |
| MEEUWSEN, EDWARD J | 1605 FLOWERS MILL DRIVE NE GRAND RAPIDS MI 49525 |
| MEEUWSEN, G | 2261 DELANGE SE GRAND RAPIDS MI 49506 |
| MEFF RENTA VARIABLE SA | TORRE PICASSO PLANTA 26 MADRID 28020 SPAIN |
| MEG ENERGY CORP | MEG ENERGY CORP. 10TH FLOOR 734 7TH AVE SW ABERTA AB T2P 3P8 CANADA |
| MEG ENERGY CORP | ATTN:CHIEF FINANCIAL OFFICER MEG ENERGY CORP. 10TH FLOOR, 734-7TH AVENUE S.W. CALGARY, ALBERTA T2P 3PB CANADA |
| MEG ENERGY CORP | ATTN: CHIEF FINANCIAL OFFICER 10TH FLOOR, 734-7TH AVENUE S.W. CALGARY AB T2P 3PB CANADA |
| MEG ENERGY CORP | ATTN: CHIEF FINANCIAL OFFICER MEG ENERGY CORP. 10TH FLOOR, 734-7TH AVENUE S.W. CALGARY AB T2P 3PB CANADA |
| MEG MCGARVEY | 42 RIVERSIDE DR APT 2C NEW YORK NY 10024-6849 |
| MEGA GLOBAL ASSET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| MEGA INTERNATIONAL | 175 PARAMOUNT DR UNIT 3 RAYNHAM MA 027671066 |
| MEGA INTERNATIONAL ASET MANAGEMENT CO. LTD. | UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL HONG KONG |
| MEGA INTERNATIONAL COMMERCIALBANK CO., LTD | C/O THE INTERNATIONAL COMMERCIAL BANK OF CHINA 9F, NO. 100 CHI-LIN ROAD TAIPEI 10424 TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIALBANK CO., LTD | C/O THE INTERNATIONAL COMMERCIAL BANK OF CHINA – NEW YORK AGENCY 65, LIBERTY STREET NEW YORK NY 10004 |
| MEGA INTL COMM BANK CO LTD | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. TAIPEI HEAD OFFICE 9 F., NO. 100, CHI-LIN RD TAIPEI 10424 TAIWAN, PROVINCE OF CHINA |
| MEGA NA INC | 175 PARAMOUNT DRIVE SUITE 303 RAYNHAM MA 02767 |
| MEGA, HITOSHI | 2-21-12 #302 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| MEGA,HITOSHI | 2-21-12 #302 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| MEGABYTEINFO.COM | 5116 BISSONNET #474 BELLAIRE TX 77401 |
| MEGAN A. DOLAN | 20 SARGENT ROAD HO-HO-KUS NJ 07423 |
| MEGAN AMELIA FREEMAN | LINCOLN COLLEGE OXFORD,OXON OX1 3DR UNITED KINGDOM |
| MEGAN BROADLEY | 23 EDGECOTE HOUSE AMERSHAM HILL HIGH WYCOMBE ,BUCKS HP13 6PB UNITED KINGDOM |
| MEGAN BROADLEY | 5 BALLINGER ROW BLACKTHORNE LANE BALLINGER,BUCKS HP16 9LN UNITED KINGDOM |
| MEGAN BROWDER | 25 AVE AT PORT IMPERIAL APT 223 WEST NEW YORK NJ 070938352 |
| MEGAN BROWDER | 500 W. 110TH, APT. 3A NEW YORK NY 10025 |
| MEGAN BROWDER | 15 LERNER HALL NEW YORK NY 10027 |
| MEGAN BROWDER | 500 W. 110TH, APT. 3A NEW YORK NY 10027 |
| MEGAN CHANG | 128 WEST 72ND ST – 3B NEW YORK NY 10023 |
| MEGAN CHANG | 501 FERNCROFT COURT DANVILLE CA 94526 |
| MEGAN CHANG | 501 FERNCROFT COURT DANVILLE CA 94526 |
| MEGAN E. ORSEN | 455 E. 86TH STREET APT. 4C NEW YORK NY 10028 |
| MEGAN E. ORSEN | 455 E. 86TH STREET APT. 4C NEW YORK NY 10028 |
| MEGAN FINNEGAN | 15 CLIFF STREET ROOM 17D NEW YORK NY 10038 |
| MEGAN FINNEGAN | 33 CROSSWAYS CHAPPAQUA NY 10514 |
| MEGAN FINNEGAN | 171 ATTORNEY STREET 1B CHAPPAQUA NY 10514 |
| MEGAN GLESSMAN | 125 WATTS STREET NEW YORK NY 10013 |
| MEGAN GLESSMAN | 125 WATTS STREET #4 NEW YORK NY 10013 |
| MEGAN HUMPHREYS | 1 COLUMBUS PL APT S44B NEW YORK NY 10019-8215 |
| MEGAN KLEBBE | 1621 HOLLY AVE DARIEN IL 605613626 |
| MEGAN KLEBBE | 1303 W EDDY APT. 2 CHICAGO IL 606 |
| MEGAN KRAMER | 17922 AMBLESIDE CT ARLINGTON WA 98223-5991 |
| MEGAN LEMP | 30 CORNELL RD WEST HARTFORD CT 06107 |
| MEGAN LINDSEY ELLIOTT | 10224 DAN COURT LITTLETON CO 80130 |
| MEGAN LINDSEY ELLIOTT | 10224 DAN CT LITTLETON CO 80130-8071 |
| MEGAN M. MCCLAIN | 1336 AMBERSTONE LN SAN RAMON CA 94582-5748 |
| MEGAN M. O'HARE | 310 EAST 55TH STREET APARTMENT 8A NEW YORK NY 10022 |
| MEGAN M. O'HARE | 3605 DARTMOUTH DALLAS TX 75205 |
| MEGAN M. PHILBIN | 215 E. 76TH ST. #3C NEW YORK NY 10021 |
| MEGAN M. PHILBIN | 315 E. 77TH ST. #2C NEW YORK NY 10021 |
| MEGAN MARIE SARICH | 6820 WESTPARK PLACE #1 WESTMINSTER CA 92683 |
| MEGAN MARIE SARICH | 5562 E VISTA DEL AMIGO ANAHEIM CA 928073840 |
| MEGAN MORGAN | 1890 N MILWAUKEE AVE # 3C CHICAGO IL 60647-4459 |
| MEGAN MORGAN | 1890 N MILWAUKEE AVE STE 1 CHICAGO IL 606474890 |
| MEGAN OLUND | 372 3RD ST # 1 BROOKLYN NY 11215-2802 |
| MEGAN OLUND | 4-25-6-208 KOENJI-KITA SUGINAMI-KU 166-0002 JAPAN |
| MEGAN OLUND | 4-25-6-208 KOENJI-KITA SUGINAMI-KU 13 166-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| MEGAN OLUND | 15225 BEATTY STREET SAN LEANDRO CA 949 |
| MEGAN OLUND | 3636 FIELDSTON RD. APT. 6P SAN LEANDRO CA 949 |
| MEGAN P POWERS | 341 EAST 62ND STREET APT 4A NEW YORK NY 10021 |
| MEGAN P POWERS | 7 IRIS COURT NORTHPORT NY 11768 |
| MEGAN PAUL | 238 W BLAND ST CHARLOTTE NC 282034104 |
| MEGAN PAUL | 1358 SCOUT TRACE HOOVER AL 35244 |
| MEGAN REGAN | 93 NEWTON RD WOODBRIDGE CT 065251516 |
| MEGAN SCLAFANI | 10 CLOUDY LANE DARIEN CT 06820 |
| MEGAN TALBOTT MCGRATH | 191 EAST 76TH STREET #3A NEW YORK NY 10021 |
| MEGARGEL, BURTON | 2155 DOGWOOD LANE CHARLOTTESVILLE VA 22901 |
| MEGASOFT | 819 HIGHWAY 33 EAST FREEHOLD NJ 07728 |
| MEGASOFT | 13461 SUNRISE VALLEY SUITE 320 HERNDON VA 20171 |
| MEGAWATI MEGAWATI | 3865 S CAREFREE CIR APT J COLORADO SPGS CO 809173014 |
| MEGENS,MATHEW | 33 MARMARA APARTMENTS 13 WESTERN GATEWAY LONDON, GT LON E16 1AJ UNITED KINGDOM |
| MEGHA RASTOGI | 401 SHIV SHRISHTI APARTMENTS BEHIND S. M.SHETTY SCHOOL CHANDIVALI POWAI MUMBAI 400076 INDIA |
| MEGHAL PATEL | PO BOX 686 HOWELL NJ 077310686 |
| MEGHAN BOUCK | 9100 WESTHEIMER APT 715 HOUSTON TX 77063 |
| MEGHAN BOUCK | 9100 WESTHEIMER HOUSTON TX 77063 |
| MEGHAN BUTLER | 30 FULTON STREET APT 2 WEEHAWKEN NJ 07086 |
| MEGHAN BUTLER | 30 FULTON STREET APT 2 WEEHAWKEN NJ 07286 |
| MEGHAN BUTLER | 32 EDGEMERE AVE MOUNT ARLINGTON NJ 07856 |
| MEGHAN C FOWLER | 2213 SOUTHFIELD ROAD HARRISBURG PA 17104 |
| MEGHAN C PELLEY | 2 PARK PLACE APARTMENT 7J HARTFORD CT 06106 |
| MEGHAN E. SCOTT | 360 WEST 34TH STREET APT. 7E NEW YORK NY 10001 |
| MEGHAN E. SCOTT | 64 MAPLE ST APT 10 MARLBOROUGH MA 01752-2953 |
| MEGHAN GIBNEY | 236 EAST 36TH STREET APARTMENT # LE NEW YORK NY 10016 |
| MEGHAN GLEASON | 15 MOORING CIRCLE SEAVILLE NJ 08230 |
| MEGHAN HASENAUER | 40 NOVEMBER TRAIL WESTON CT 06883 |
| MEGHAN HASENAUER | 3700 N. CHARLES ST. APT. 906 BALTIMORE MD 21218 |
| MEGHAN KELLY | 77 WEST 24TH ST. APT. 24G NEW YORK NY 10010 |
| MEGHAN KELLY | 455 W 22ND ST APT G NEW YORK NY 100112545 |
| MEGHAN MUNTEAN | 338 EAST 67TH STREET, APARTMENT 8 NEW YORK NY 10021 |
| MEGHAN MUNTEAN | 338 EAST 67TH STREET APT. 8 NEW YORK NY 10065 |
| MEGHAN MUNTEAN | 13033 SKY VALLEY ROAD LOS ANGELES CA 90049 |
| MEGHAN WALKER KAZMANN | 600 STUDEMONT STREET #3211 HOUSTON TX 77007 |
| MEGHAN WALKER KAZMANN | 3101 LAWRENCE ST HOUSTON TX 77018-8329 |
| MEGHANA RAJANIKANT JADHAV | B/205ALGUJ SOCIETY, VASANT KUNJ, POWAR NAGAR THANE (WEST) 400601 INDIA |
| MEGHANA RAO | 16-C, ALMORA ANUSHAKTINAGAR MUMBAI MH 400094 INDIA |
| MEGHANN DAWN BENNETT | 328 SYCAMORE NEW BRAUNFELS TX 78130 |
| MEGHANN DAWN BENNETT | 328 S SYCAMORE AVE NEW BRAUNFELS TX 78130-5849 |
| MEGHJI,ZAMEER | 25 BURGHLEY AVENUE COOMBE LONDON, GT LON KT3 4SW UNITED KINGDOM |
| MEGHNA MATHUR | N8.05, NORWOOD HOUSE UNIVERSITY OF BATH BATH BA2 7AY UNITED KINGDOM |
| MEGHNA MOON | 75-704 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE KANDIVALI(E) MUMBAI MH 400101 INDIA |
| MEGHNA TRIPATHI | 17 RIDGE ROAD, FLOOR 2 RUTHERFORD NJ 07070 |
| MEGINO, PURI | FLAT 18, IKON HOUSE 447 CABLE STREET LONDON E1W 3DE UNITED KINGDOM |
| MEGINO,PURI | FLAT 18, IKON HOUSE 447 CABLE STREET LONDON, GT LON E1W 3DE UNITED KINGDOM |
| MEGNIN, ISABELLE | GRAEFENDEICHSTRASSE 20 HE FRANKFURT 60599 GERMANY |

| Claim Name | Address Information |
|---|---|
| MEGNIN, ISABELLE | GRAEFENDEICHSTRASSE 20 FRANKFURT HE 60599 GERMANY |
| MEGUMI KANEKO | 30-17 FUJINODAI SAKASAI KASHIWA CITY 12 277-0041 JAPAN |
| MEGUMI MIDORIKAWA | #401 HIGASHI KANDA 2-2-4 CHIYODA-KU 13 101-0031 JAPAN |
| MEGUMI MIDORIKAWA | 477-2 NOBORITO KONOSU CITY 11 365-0052 JAPAN |
| MEGUMI SATO | 49E BLOCK 1 THE MERTON KENNEDY TOWN HONG KONG |
| MEGUMI SATO | 49E BLOCK 1 THE MERTON 38 NEW PRAYA STREET KENNEDY TOWN HONG KONG |
| MEGUMI SATO | 5-40-11 SAKURAGAOKA SETAGAYA-KU 13 156-0054 JAPAN |
| MEGUMI SATO | 2-8-30-816 SAKURAGAOKA SETAGAYA-KU 13 156-0054 JAPAN |
| MEGURO SADAYASU | 2-13-22-406 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| MEGURU OKUDAIRA | HARUMI 1-6-1 #3403 TOKYO JAPAN |
| MEHAFFEY,STANLEY R. | 2043 N. MOHAWK STREET APT. #2S CHICAGO IL 60601 |
| MEHALL, JAMES | 353 GULF STREAM WAY COSTA MESA CA 92627 |
| MEHARBAN,HAMREEN | 11 WENDOVER ST HIGH WYCOMBE, BUCKS HP11 2JE UNITED KINGDOM |
| MEHDI AZZOUZI | FLAT 4 170 LADBROKE GROVE LONDON W10 5LZ UK |
| MEHDI AZZOUZI | FLAT 4 170 LADBROKE GROVE LONDON W10 5LZ UNITED KINGDOM |
| MEHDI AZZOUZI | C/O BELIN 5 PLACE CARNOT LYON 69002 FRANCE |
| MEHDI GUISSI | 140 RUE DE TOCQUEVILLE 75 75017 FRANCE |
| MEHDI OUSAHLA | 76, RUE DE ROME PARIS 75 75008 FRANCE |
| MEHDI OUSAHLA | 6, RUE NICOLAS CHARLET PARIS 75 75015 FRANCE |
| MEHDI OUSAHLA | 8 RUE DES COQUELICOTS CERGY 95000 FRANCE |
| MEHDI,SHEEBA | 26242 VERONA PLACE MISSION VIEJO CA 92692 |
| MEHER SUTARIA | 4 GARTH CLOSE RUISLIP HA4 9PT UNITED KINGDOM |
| MEHER, RACHANA | 61 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| MEHER,RACHANA | 1 OAK TREE RD MONMOUTH JCT NJ 088523040 |
| MEHL ELECTRIC* | 74 SOUTH MAIN STREET PEARL RIVER NY 10965 |
| MEHLINGER,KIMI | 27662 ALISO CREEK RD, #7213 ALISO VIEJO CA 92656 |
| MEHLTRETTER, JOCHEN A | FLAT D 31 NOTTINGHAM PLACE LONDON W1U 5LP UNITED KINGDOM |
| MEHLTRETTER,JOCHEN A | FLAT D 31 NOTTINGHAM PLACE LONDON, GT LON W1U 5LP UNITED KINGDOM |
| MEHM, EDWARD | 448 BAY ROAD SOUTH HAMILTON MA 01982 |
| MEHM, EDWARD F | 448 BAY ROAD SOUTH HAMILTON MA 01982 |
| MEHMET OEZBAY | KANTSTRASSE 34 KOELN 51103 GERMANY |
| MEHMET TUNA ATAY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MEHMET, MUSTAFA | 6 DOUGLAS TERRACE WALTHAMSTOW LONDON E175DD UNITED KINGDOM |
| MEHMET,MUSTAFA | 6 DOUGLAS TERRACE WALTHAMSTOW LONDON, GT LON E175DD UNITED KINGDOM |
| MEHOS, STEPHEN | 229 WEED STREET NEW CANAAN CT 06840 |
| MEHOS, STEPHEN C. | 229 WEED STREET NEW CANAAN CT 06840 |
| MEHOVIC, RIAD | 101 DANIEL LOW TERRACE APT LB STATEN ISLAND NY 10301 |
| MEHR, AMIR | 5 HARTWELL DRIVE BUCKS BEACONSFIELD HP91JA UNITED KINGDOM |
| MEHR, AMIR S | 4 DUKES LANE GERRARDS CROSS SL9 7JZ UNITED KINGDOM |
| MEHR,AMIR | 5 HARTWELL DRIVE BEACONSFIELD, BUCKS HP91JA UNITED KINGDOM |
| MEHRA, ALKA | 1203,BRIGHTON TOWERS CHS LTD. 2ND CROSS LANE, LOKHANDWALA COMPLEX ANDHERI (WEST) ANDHERI (W) MUMBAI 400053 INDIA |
| MEHRA, CHANDNI | 40, GREYSTOKE HOUSE, 150, BRUNSWICK ROAD, EALING, LONDON W5 1AW UNITED KINGDOM |
| MEHRA, SHIVANI | E-11 ARVINDO CHS SECTOR 8 CHARKOP, KANDIVALI ANDHERI (W), MH MUMBAI 400067 INDIA |
| MEHRA, SUMEET | 936 WEST END AVENUE, APT 3G NEW YORK NY 10025 |
| MEHRA, SUMIT | 1705 MUSKET CIR FSTRVL TRVOSE PA 190531500 |
| MEHRA,ANITA | 23 TYZACK ROAD HIGH WYCOMBE, BUCKS HP137PU UNITED KINGDOM |
| MEHRA,CHANDNI | 6, GREYSTOKE HOUSE, 150, BRUNSWICK ROAD, EALING, LONDON, GT LON W5 1AW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEHRA, MANISH | 10 ELDORADO PL WEEHAWKEN NJ 070857005 |
| MEHRA, RAHUL | B 103 ORCHID ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI 400076 INDIA |
| MEHRA, SHIVANI | E-11 ARVINDO CHS SECTOR 8 CHARKOP, KANDIVALI, ANDHERI (W) MUMBAI MH 400067 INDIA |
| MEHRA, VINAY | 2/11 KONDIVITA SOC., MUKUND NAGAR, MAROL ANDHERI- EAST, MUMBAI - 4000059 MUMBAI MH 400-0059 INDIA |
| MEHREEN KHOLASI | 72 COWDRAY WAY HORNCHURCH RM12 4AU UK |
| MEHREEN KHOLASI | 72 COWDRAY WAY HORNCHURCH, ESSEX RM12 4AU UNITED KINGDOM |
| MEHRING, JAINE I. | 15 WEST 72ND STREET APARTMENT 30F NEW YORK NY 10023 |
| MEHRING, MARCIA J | 84 WYNDCREST TERRACE GERING NE 69341 |
| MEHROTRA, PARTH | 1725 ORRINGTON AVENUE APT 411-1 EVANSTON IL 60201 |
| MEHROTRA, RAJAT | 305 EAST 95TH STREET #2-F NEW YORK NY 10128 |
| MEHTA PARTNERS LLC | 276 FIFTH AVENUE SUITE 1100 ATTN:  AMITA RODMAN NEW YORK NY 10001 |
| MEHTA, ALPESH | SECT - IX , B - 10 004 SHANTINAGAR MIRA ROAD (E), MH THANE DISTRICT 401107 INDIA |
| MEHTA, AMEE | BHAKTI MARG, MULUND (WEST) A-40, HARSHA APARTMENTS BHAKTI MARG, MULUND (WEST) MH MUMBAI 400080 INDIA |
| MEHTA, APURVA A. | 9 ASA STREET MONTVILLE NJ 07045 |
| MEHTA, BHAVESH | B/103, WHITE ARCH, MATHURADAS EXTN ROAD, SAWANT WADI, KANDIVLI(W), MUMBAI-400067 MH MUMBAI 400067 INDIA |
| MEHTA, BHUMIKA | 151-14 SHREE KRISHNA DARSHAN, GARODIA NAGAR, GHATKOPAR - EAST, MH MUMBAI 400077 INDIA |
| MEHTA, CHETAN | B-202, RAJENDRA PARK C.S. ROAD NO-3 ANAND NAGAR, DAHISAR(EAST) DAHISAR (E) MUMBAI 400068 INDIA |
| MEHTA, HARDIK | 44182 LUPINE PLACE FREMONT CA 94539 |
| MEHTA, JAY BHARAT | A/14, TARANG, GILBERT HILL ROAD ANDHERI (WEST) MH MUMBAI 400058 INDIA |
| MEHTA, KAJAL | SHANKAR LANE KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| MEHTA, KALPESH | 19/7 SHIV NIVAS, RD 6, SION WEST MUMBAI 400022 INDIA |
| MEHTA, KAMAL | 12 ROCHAMBEAU ROAD SCARSDALE NY 10583 |
| MEHTA, KAUSHAL | "POONAM NIWAS", HOUSE NO 692 8TH C ROAD, SARDARPURA RJ JODHPUR 342003 INDIA |
| MEHTA, KIRIT | NEW CHAWL, PAREKH NAGER, S.V.ROAD, KANDIVALI (W) MUMBAI 400067 INDIA |
| MEHTA, KIRTI | 1 NICOLE COURT COLONIA NJ 07067 |
| MEHTA, KULIN | A-503, PRESIDENTIAL TOWERS LBS MARG GHATKOPAR (WEST) MUMBAI 400086 INDIA |
| MEHTA, MANJU | PO BOX 511 LA CANADA CA 91012 |
| MEHTA, NARINDER | PO BOX 547 4 BRYANT LANE DOVER MA 02030-0547 |
| MEHTA, NISHITH | LAVINA FLAT NO 52 5TH FLOOR TAGORE ROAD SANTACRUZ WEST SANTACRUZ (W) MUMBAI 400054 INDIA |
| MEHTA, NISHITH | 12, BHARAT KUNJ SHRADDHANAND ROAD VILE PARLE ( EAST) MUMBAI 400057 INDIA |
| MEHTA, NITIN | FLAT 14, MAYBOURNE GRANGE TURNPIKE LINK CROYDON CR05NH UNITED KINGDOM |
| MEHTA, PARAG | 23, CAMERON ROAD ESSEX ILFORD IG3 8LG UNITED KINGDOM |
| MEHTA, PARIN | RAJAWADI 19B KAKAD ESTATE GHATKOPAR(E), MH MUMBAI 400077 INDIA |
| MEHTA, RAHUL | 10 JONES STREET APARTMENT 5J NEW YORK NY 10014 |
| MEHTA, RAVI | 380 DUNSTER HOUSE MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| MEHTA, RAXA | 10 SEXTANT AVENUE LONDON E14 3DX UNITED KINGDOM |
| MEHTA, RICHA | 9B 301 EKTA CO-OP HOUSING SOCIETY CHANDIVALI MHADA COLONY POWAI MUMBAI 400072 INDIA |
| MEHTA, RONAK | 201, ICCHA KUTIR S V P ROAD BORIVLI (W) MH MUMBAI 400103 INDIA |
| MEHTA, RUBIN | 705-B, GOLDEN RAYS RAHEJA VIHAR CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| MEHTA, RUCHESH | A-2/28, 4TH FLOOR, ANAND SHOPPING CENTRE GOSHALA ROAD, MALAD EAST MH MUMBAI 400097 INDIA |
| MEHTA, SANGEETA | B-703, KUKREJA PALACE, VALLABH BAUG EXTN. LANE, GHATKOPAR (EAST) MUMBAI 400075 |

| Claim Name | Address Information |
|---|---|
| MEHTA, SANGEETA | INDIA |
| MEHTA, SAUMIL | 111 SOUTH STREET APT. 4 NEW YORK NY 10038 |
| MEHTA, SHAIL | 55 WEST 25TH STREET APARTMENT 23D NEW YORK NY 10010 |
| MEHTA, SHAIL | 121 BEACH STREET-APT 702 BOSTON MA 02111 |
| MEHTA, SIDDHARTH | 200 RECTOR PLACE APARTMENT 32M NEW YORK NY 10280 |
| MEHTA, SIDDHARTH | 1442 ASTOR AVENUE ANN ARBOR MI 48104 |
| MEHTA, SIDDHARTH | 1330 WISTERIA DR APT 4634 ANN ARBORA MI 48104 |
| MEHTA, SIDDHARTH | 1330 WISTERIA DR APT 4634 ANN ARBOR MI 48104 |
| MEHTA, SUKUMAR | 108 PARKER RD SOUTH PLAINSBORO NJ 08536 |
| MEHTA, VINEET | C-2/303,LOK MILAN CHANDIVALI,SAKINAKA,ANDHERI(E) MH MUMBAI 400072 INDIA |
| MEHTA, VINEETA SUBHASH | BLOCK NO. 9385, BUILDING NO. 240 KANNAMWAR NAGAR II VIKHROLI (E) MH MUMBAI 400083 INDIA |
| MEHTA, VISHAL | 36 H READING ROAD EDISON NJ 08817 |
| MEHTA, VISHAL | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAST MUMBAI 400066 INDIA |
| MEHTA, VISHAL | 90 FEET ROAD 15-B, NEELKANTH DHARA GARODIA NGR, GHATKOPAR (E MH MUMBAI 400077 INDIA |
| MEHTA,ALPESH | SECT - IX , B - 10 004 SHANTINAGAR MIRA ROAD (E) THANE DISTRICT MH 401107 INDIA |
| MEHTA,AMAR | 24 SUTTON PARK ROAD POUGHKEEPSIE NY 12603 |
| MEHTA,AMEE | BHAKTI MARG, MULUND (WEST) A-40, HARSHA APARTMENTS, BHAKTI MARG, MU MUMBAI MH 400080 INDIA |
| MEHTA,AMIT | C-12, ROHINI BUILDING, GANESH SOCIETY OFF J. N. ROAD, NEAR APNA BAZAR MULUND (WEST), MULUND (W) MUMBAI 400080 INDIA |
| MEHTA,ANUKOOL | 366 RIDGE STREET NEWARK NJ 07104 |
| MEHTA,ARUN | 110, WING C EVENING STAR, RAHEJA VIHAR CHANDIVALI MUMBAI 400072 INDIA |
| MEHTA,BHAVESH | B/103,WHITE ARCH,MATHURADAS EXTN ROAD,SA KANDIVLI(W),MUMBAI-400067 MUMBAI MH 400067 INDIA |
| MEHTA,BHUMIKA | 151-14 SHREE KRISHNA DARSHAN, GARODIA NAGAR, GHATKOPAR - EAST, MUMBAI MH 400077 INDIA |
| MEHTA,CHINTAN | 157 RUTGERS PL. NUTLEY NJ 07110 |
| MEHTA,DEEP | 185, DR. MITRASEN MAHIMTURA MARG, BLACKSTONE BLDG, 4TH FLOOR R.NO.7, S.V.P. ROAD MUMBAI MH 400058 INDIA |
| MEHTA,HEERAL | D-1, FLAT NO.38, 3RD FLR, DWARKESH PARK SAI BABA NAGAR, BORIVLI-WEST, BORIVALI (W) MUMBAI 400092 INDIA |
| MEHTA,JAIDEEP | 3 GURU CHHAYA, IST FLOOR PLOT NO. 125, SECTOR 12 VASHI NAVI MUMBAI MH 400703 INDIA |
| MEHTA,JAY | FLAT NO : A-402, ROOP MAYA, PLOT NO 7 SECTOR-6, AIROLI. NAVI MUMBAI MH 400708 INDIA |
| MEHTA,JAY BHARAT | A/14, TARANG, GILBERT HILL ROAD ANDHERI (WEST) MUMBAI MH 400058 INDIA |
| MEHTA,KAUSHAL | "POONAM NIWAS", HOUSE NO 692 8TH C ROAD, SARDARPURA JODHPUR RJ 342003 INDIA |
| MEHTA,KHUSHALI | A - 203 RATNADEEP KASTURBA CROSS ROAD NO. 1 BORIVALI EAST MUMBAI MH 400066 INDIA |
| MEHTA,KUNAL | GARODIA NAGAR 18/B WING SHREE KRISHNA JYOT PLOT NO 105, GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| MEHTA,MANISH | 30 RIVER COURT #2908 JERSEY CITY NJ 07310 |
| MEHTA,MEHUL | 4 OLD ORCHARD COURT CLINTON NJ 08809 |
| MEHTA,NEHA | THE DELLS 6 VALLEY WAY GERRARDS CROSS, BUCKS SL9 7PN UNITED KINGDOM |
| MEHTA,NIKETAN | C 208 SHIV DARSHAN SHIMPOLI ROAD BORIVALI WEST MUMBAI 400092 INDIA |
| MEHTA,NIMISH | AKURLI ROAD A-203, GREEN GAGAN, PLOT NO.14 LOKHANDWALA TOWNSHIP, KANDIVALI (E) MUMBAI MH 400101 INDIA |
| MEHTA,NITIN | FLAT 14, MAYBOURNE GRANGE TURNPIKE LINK CROYDON, GT LON CR05NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEHTA,PARAG | 23, CAMERON ROAD ILFORD, ESSEX IG3 8LG UNITED KINGDOM |
| MEHTA,PARIN | RAJAWADI 19B KAKAD ESTATE, GHATKOPAR(E) MUMBAI MH 400077 INDIA |
| MEHTA,PARIZAD | 655, ADAR BUILDING, FIRDOSHI ROAD PARSI COLONY DADAR MUMBAI 400014 INDIA |
| MEHTA,RAXA | 10 SEXTANT AVENUE LONDON, GT LON E14 3DX UNITED KINGDOM |
| MEHTA,RIDDHI | B-2/402,;SAPTARISHI CO.HSG.SOC. ANAND NAGAR,MANPADA ROAD NEAR GAONDEVI TEMPLE. DOMBIVLI  EAST. 421201 INDIA |
| MEHTA,RIKHAV | A-10, RAMA BHUVAN, N.S. ROAD, MULUND-(W) MUMBAI MH 400080 INDIA |
| MEHTA,RONAK | 201, ICCHA KUTIR S V P ROAD BORIVLI (W) MUMBAI MH 400103 INDIA |
| MEHTA,RUCHESH | A-2/28, 4TH FLOOR, ANAND SHOPPING CENTRE GOSHALA ROAD, MALAD EAST MUMBAI MH 400097 INDIA |
| MEHTA,SAGAR | FLAT NO-8,9 PANKAJ APPT. NAHUR (E). MUMBAI 400076 INDIA |
| MEHTA,SHAILESH | 35/280, ANAND NAGAR, NEAR VAKOLA POLICE STATION SANTACRUZ(E) MUMBAI MH 400055 INDIA |
| MEHTA,SIMRUN | 1817, SECTOR 17-A GURGAON GURGAON HR 122001 INDIA |
| MEHTA,SUKETU | C - 301, DWARKESH SOCIETY, L. T. ROAD, BORIVALI (WEST), MUMBAI MH 400092 INDIA |
| MEHTA,TEJAS B | FLAT NO.205, BUILDING NO 43, FAM CO. HO. SOCIETY; KOPARKHAIRNE, NAVI MUMBAI MH 400709 INDIA |
| MEHTA,VINEET | C-2/303,LOK MILAN CHANDIVALI,SAKINAKA,ANDHERI(E) MUMBAI MH 400072 INDIA |
| MEHTA,VINEETA SUBHASH | BLOCK NO. 9385, BUILDING NO. 240 KANNAMWAR NAGAR II VIKHROLI (E) MUMBAI MH 400083 INDIA |
| MEHTA,VIRAL | 65 PROVIDENCE SQUARE LONDON BRIDGE LONDON, GT LON SE1 2EB UNITED KINGDOM |
| MEHTA,VISHAL | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAS MUMBAI 400066 INDIA |
| MEHTA,VISHAL | 90 FEET ROAD 15-B, NEELKANTH DHARA GARODIA NGR, GHATKOPAR (E MUMBAI MH 400077 INDIA |
| MEHTA,YESHA | 602, SNEHAL ADARSH DUGHDHALAYA MARVE ROAD, MALAD WEST, MALAD (W) MUMBAI 400064 INDIA |
| MEHTANI,JIMESH T | 1/7, SHILPA VRINDAVAN SOCIETY, SION CHUNABHATTI MUMBAI MH 400022 INDIA |
| MEHUL DHAMECHA | MANPADA ROAD 41/4, KANCHAN DHARA CHS OPP. BATA SHOWROOM DOMBIVLI  EAST MH 421201 INDIA |
| MEHUL PATEL | 231 FOUNTAYNE LN LAWRENCE TWP NJ 086482681 |
| MEHUL PATEL | EAST 129 29TH STREET APT 3R NEW YORK NY 10016 |
| MEHUL PATEL | 129 EAST 29TH STREET APARTMENT 3R NEW YORK NY 10016 |
| MEHUL PATEL | 123-60 83RD AVENUE APARTMENT PH A KEW GARDENS NY 11415 |
| MEHUL PATEL | 1500 CHESTNUT ST APARTMENT 3-B PHILADELPHIA PA 19102 |
| MEHUL PATEL | 1500 CHESTNUT ST APT 3B PHILADELPHIA PA 19102-2744 |
| MEHUL PATEL | 4200 LISA LN NORTH OLMSTED OH 44070-2568 |
| MEHUL RAJANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MEHUL SONPAL | A - 401, BLUE OASIS - II, BLUE EMPIRE COMPLEX, MAHAVIR NAGAR KANDIVLI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| MEHVEEN NISA KHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MEHVEEN NISA KHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MEHVISH M. RAHMAN | 220 EAST 65TH STREET APT. 24C NEW YORK NY 10021 |
| MEI FUNG MAY WONG | UNIT 5, 24/F, TOWER D FORTRESS METRO TOWER 238 KING'S ROAD HONG KONG CHINA |
| MEI KIT ALICE WONG | FLAT F, 15/F, TOWER 1 RESIDENCE OASIS, 15 PUI SHING ROAD TSEUNG KWAN O, KOWLOON HONG KONG CHINA |
| MEI KIT ALICE WONG | FLAT C, 8/F BLOCK 3 WELL ON GARDEN, 9 YUK NGA LANE TSEUNG KWAN O, KOWLOON HONG KONG CHINA |
| MEI SHIUNG WU | APT 21B 160E 3RD AVENUE NEW YORK NY 10016 |
| MEI SHIUNG WU | 160 EAST 38TH STREET APT. 21B NEW YORK NY 10016 |
| MEI SHIUNG WU | 5139 FORBES AVENUE PITTSBURGH PA 15213 |
| MEI YUEN WONG | FALT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUN ROAD, HONG KONG CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| MEI YUEN WONG | FLAT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUN ROAD, HONG KONG CHINA |
| MEI YUMIBA | 2-27-9 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| MEI ZHOU | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE MINATO-KU 13 JAPAN |
| MEI ZHOU | 211 E. 35TH STREET APT 7A NEW YORK NY 10016 |
| MEI ZHOU | 3102 SANDS PLACE NEW YORK NY 10461 |
| MEI, MARY (FAN) | 21 WELLESLEY COLLEGE ROAD 6711 WELLESLEY MA 02481 |
| MEI, MARY (FAN) | 1725 BOHLAND AVENUE SAINT PAUL MN 55116 |
| MEI, SHAUNA | 478 COMMONWEALTH AVENUE BOSTON MA 02215 |
| MEI, TSE LAU | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| MEI,FAN MARY | 1725 BOHLAND AVENUE ST PAUL MN 55116 |
| MEI-LIN CHANG | 3F, 216 CHUNG CHENG NORTH ROAD, SANCHUNG, TAIPEI TAIWAN |
| MEIDAN, DANNY | 345 N. LA SALLE STREET UNIT 3504 CHICAGO IL 60610 |
| MEIER, BERNHARD | CARDIOLOGY UNIVERSITY HOSPITAL BERN 3010 SWITZERLAND |
| MEIER, LISA | 3 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| MEIER, SARAH | 11719 SW 251ST LANE VASHON WA 98070 |
| MEIER, SUSAN | 2440 MICHELLE DRIVE WATERLOO IA 50707 |
| MEIER,LUKAS | IM GROSSACHER 12 ZOLLIKERBERG 8125 UNITED KINGDOM |
| MEIGHAN, KIRK L | 170 LAKE ROAD FAR HILLS NJ 07931-2424 |
| MEIJER,JEROEN | VAN SPEYKSTRAAT ALPEN AAN DE RIJN 2404AR NETHERLANDS |
| MEIJI SANGYO COMPANY | C/O CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| MEIJI SANGYO COMPANY | ATTN: MR. TSUNEO NONAKA 1-1-12 AKASAKA, MINATOKU TOKYO 107-0052 JAPAN |
| MEIJI YASUDA SEIMEI HOKEN SOGO GAISHA | 2-2-15 TOYO KOTO-KU TOKYO 13 135-0016 JAPAN |
| MEIKO  SHOKAI | 1-1 GOBANCHO CHIYODA-KU JAPAN |
| MEIKO  SHOKAI | 1-1 GOBANCHO CHIYODA-KU 13 JAPAN |
| MEILI,CHANTAL | BUELSTRASSE 96 8132 HINTEREGG SWITZERLAND |
| MEILLAND,CYRIL | 73 ONSLOW GARDENS FLAT 5 LONDON, GT LON SW7 3QD UNITED KINGDOM |
| MEILY,RICARDO F | 181 SABLE RANCHO SANTA MARGARITA CA 92688 |
| MEIMETEAS, ANGELO | 130 RYE RIDGE ROAD APT. 22C HARRISON NY 10528 |
| MEINA TRAN | 00 HUDSON DRIVE #2 DALLAS TX 75206 |
| MEINA TRAN | 00 HUDSON STREET #2 DALLAS TX 75206 |
| MEINA TRAN | 5414 INDEPENDENCE AVE ARLINGTON TX 76017 |
| MEINERS, JOHN K | 4 SABAT ISLAND DRIVE OCEAN RIDGE FL 33435 |
| MEINTS,AMANDA E. | PO BOX 700605 DALLAS TX 75370 |
| MEIR PANIM | 5316 NEW UTRECHT BROOKLYN NY 11219 |
| MEIS, P | 7008 N VIA DE AMIGOS SCOTTSDALE AZ 85258 |
| MEIS,KIMBERLY L | 43806 SADDLEHORN DR ELIZABETH CO 80107 |
| MEISE, RONALD | 106 COLLEGE AVE ITHACA NY 14850 |
| MEISE,RONALD | 69 GARY PLACE STATEN ISLAND NY 10314 |
| MEISHAN PIAO | 1445 35TH AVE APT 6B FLUSHING NY 113543649 |
| MEISHAN PIAO | 14450 35TH AVE APT 6B FLUSHING NY 113543649 |
| MEISHO ESTATE Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| MEISLER, MITCHELL R | 69 RATTERMAN RD WOODSTOCK NY 12498 |
| MEISNER, BREYTEN | 5747 S. UNIVERSITY AVENUE CHICAGO IL 60637 |
| MEISSNER, CHRISTIAN ANDRE | 2 HOLLAND VILLAS ROAD LONDON W148BP UNITED KINGDOM |
| MEISSNER, CRAIG S. | PAID DETAIL UNIT 51 CHMABERS ST. - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MEISSNER,CHRISTIAN ANDREAS | 2 HOLLAND VILLAS ROAD LONDON, GT LON W148BP UNITED KINGDOM |
| MEISTER, JANICE | 44 WEST 62ND STREET APT. 29B NEW YORK NY 10023 |

| Claim Name | Address Information |
|------------|---------------------|
| MEISTER, JOSEPH | 18086 RAINBOW RD. LAWRENCEBURG IN 47025 |
| MEISTER, ROBERT A | ATTN:ROBERT MEISTER C/O AON GROUP INC. 222 LAKEVIEW AVENUE SUITE 510 WEST PALM BEACH FL 33401 |
| MEISTER, ROBERT A | ROBERT MEISTER C/O AON GROUP INC. 222 LAKEVIEW AVENUE SUITE 510 WEST PALM BEACH FL 33401 |
| MEISTER, ROBIN | 89 HILLTOP DR CHAPPAQUA NY 10514 |
| MEIT ASSOCIATES LIMITED | TABERNACLE COURT 16-28 TABERNACLE STREET LONDON EC2A 4DD UNITED KINGDOM |
| MEITAN TARDITION | 5-29-17 TOYO KOTO-KU 135-0016 JAPAN |
| MEITAN TARDITION | 5-29-17 TOYO KOTO-KU 13 135-0016 JAPAN |
| MEITAN TRADITION CO. LTD. | 29-17 TOYO 5 CHOME KOTO-KU TOKYO 135-0016 JAPAN |
| MEITAN TRADITION CO., LTD. | 29-17 TOYO 5-CHOME KOTO-KU TOKYO 135-0016 JAPAN |
| MEITAR LIQUORNIK GEVA & LESHEM BRANDWEIN | 16 ABBA HILLEL SILVER ROAD RAMAT-GAN 52506 ISRAEL |
| MEITARO WATANABE | 4-9-34-202 SHIMO-OCHIAI SHINJUKU-KU 161-0033 JAPAN |
| MEITARO WATANABE | 4-9-34-202 SHIMO-OCHIAI SHINJUKU-KU 13 161-0033 JAPAN |
| MEITZ,ROBERT | 13 OVINGTON GARDENS LONDON, GT LON SW3 1LE UNITED KINGDOM |
| MEIYAPPAN,SANTHOSH | SUN TERRACE SHIBA-KOEN 502 3---15-9 SHIBA MINATO-KU TOKYO 13 JAPAN |
| MEIZENSHA CHUOMACHI SAIJYO | 2-12-5 CHUO YAHATA HIGASHI-KU KITAKYUSHU-SHI 40 JAPAN |
| MEJEAN, PAUL | 17 WILDWOOD LANE POST OFFICE BOX 1143 QUOGUE NY 11959 |
| MEJEAN, PAUL | PO BOX 1143 QUOGUE NY 11959 |
| MEJEAN,PAUL | 17 WILDWOOD LANE POST OFFICE BOX 1143 QUOGUE NY 11959 |
| MEJIA, ALBERTO | 435 EAST 52ND ST. NEW YORK NY 10022 |
| MEJIA, CARLOS J | 72-10 112 STREET APT. 1A FOREST HILLS NY 11375 |
| MEJIA, CARLOS J. | 228 AUDUBON AVE. APT. 52 NEW YORK NY 10033 |
| MEJIA, EDWIN | 67-40 YELLOWSTONE BLVD APT. 6G FOREST HILLS NY 11375 |
| MEJIA, ISMENIA | 2805 HEATH AVENUE APT 5A BRONX NY 10463 |
| MEJIA,BRENDA E. | 3200 GARFIELD AVE S B 3 MINNEAPOLIS MN 55408 |
| MEJIA,DAVID | 3311 NORTH OCONTO AVENUE CHICAGO IL 60634 |
| MEJIA,MARCO | 10451 W.  BROWARD BLVD APT 209 PLANTATION FL 33324 |
| MEJIA,NICOLE E | 4305 RUSHMORE COURT CHINO CA 91710 |
| MEJIA,SERGIO | 611 OCEAN DR, UNIT 10E KEY BISCAYNE FL 33149 |
| MEJRI, NICOLAS | 10 RUE RAOUL PUGNO MONTROUGE 92120 FRANCE |
| MEKETA INVESTMENT GROUP, INC. | ATTN: LOU BUCCINI 100 LOWDER BROOK DRIVE SUITE 1100 WESTWOOD MA 02090 |
| MEKOBA, KENNETH E | 281 NORTH CENTER STR ORANGE NJ 07050-2854 |
| MEL STOTTLMYRE MYELOMA | FOUNDATION 26004 SOUTHEAST 27TH STREET ISSAQUAH WA 98075 |
| MEL'S CAFE | 719 WEST MAIN STREET CHARLOTTESVILLE VA 22903 |
| MELA,ANNA | VIA SPADOLINI 9A MILANO MI 20141 ITALY |
| MELAMED, EVGEN | 3105 BRIGHTON 3RD STREET APARTMENT 2L BROOKLYN NY 11235 |
| MELAMED,ELEENA | 61 WEST 62ND STREET APARTMENT 18H NEW YORK NY 10023 |
| MELAMUD,ALEX | 1257 HOOVER STREET MENLO PARK CA 94025 |
| MELANIE A. CRADER | 3 MARIN CT MANHATTAN BCH CA 90266-7243 |
| MELANIE A. RALPH | 637 SUMMER WAY OCEANSIDE CA 92054 |
| MELANIE ANNE DAVIS | 909 CHEROKEE TRAIL FREDERICK MD 21701 |
| MELANIE ANNE DAVIS | 102 COLONY CT WALKERSVILLE MD 21793-8245 |
| MELANIE B FORREST | 23 LEATHWAITE ROAD BATTERSEA LONDON,ANT SW11 1XG UNITED KINGDOM |
| MELANIE C. BAKER | 10 WEST 74TH STREET APT. 6C NEW YORK NY 10023 |
| MELANIE C. BAKER | 163 AMSTERDAM AVENUE #305 NEW YORK NY 10023 |
| MELANIE CHUEN | 9A MORNINGTON TERRACE LONDON NW1 7RR UNITED KINGDOM |
| MELANIE CHUEN | 19 STYLES LN NORWALK CT 06850-1817 |
| MELANIE COOPER | DO NOT USE!!! - UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MELANIE E MARTIN | 17 IRON BARK WAY IRVINE CA 92612-2107 |
| MELANIE E. CORBETT | 40 HARRISON ST APT 31B NEW YORK NY 100132725 |
| MELANIE E. CORBETT | 310EAST 55TH STREET APARTMENT  8E NEW YORK NY 10022 |
| MELANIE E. CORBETT | 702 BOWDOIN STREET STANFORD CA 94305 |
| MELANIE E. CORBETT | 3707 ROSE COURT LAFAYETTE CA 94549 |
| MELANIE E. CORBETT | 3707 ROSE CT. LAFAYETTE CA 94549 |
| MELANIE EDWARDS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MELANIE EDWARDS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MELANIE F. GUDGEL | 2903 AVE F APT. B SCOTTSBLUFF NE 69361 |
| MELANIE F. GUDGEL | 414 WEST 24TH STREET SCOTTSBLUFF NE 69361 |
| MELANIE FRANCES SHAW | 36 YORK RD WOKING,SURREY GU22 7XN UNITED KINGDOM |
| MELANIE FRANCES SHAW | 52 QUEENSMILL RD LONDON SW6 6JS UNITED KINGDOM |
| MELANIE FRANCES SHAW | 52 QUEENSMILL RD LONDON,ANT SW6 6JS UNITED KINGDOM |
| MELANIE HARRIS | VILLAGE FARM RADWELL ROAD MILTON ERNEST BEDFORD,BEDS MK44 1SH UNITED KINGDOM |
| MELANIE HOLROYD | 36A KINGSWOOD ROAD LEYTONSTONE E11 1SF UNITED KINGDOM |
| MELANIE J. SLAVIN | 110 LIVINGSTON ST APT 7M BROOKLYN NY 11201-5061 |
| MELANIE KING | 1 SHAKESPEARE ROAD ST NEOTS CAMBRIDGESHIRE PE19 8HG UNITED KINGDOM |
| MELANIE KING | 1 SHAKESPEARE ROAD EATON SOCON ST NEOTS,CAMBS PE19 8HG UNITED KINGDOM |
| MELANIE L NUNN | 153 TRADEWINDS WARDS WHARF APPROACH LONDON,ESSEX E16 2ER UNITED KINGDOM |
| MELANIE L NUNN | 21 CAMPBELL CLOSE WICKFORD ,ESSEX SS12 9HL UNITED KINGDOM |
| MELANIE LAMBERT | 444 E. 85TH STREET APARTMENT 3A NEW YORK NY 10028 |
| MELANIE LEASK | 19 CRESCENT ROAD SHEPPERTON,MDDSX TW17 8BL UNITED KINGDOM |
| MELANIE LIEBLER | 148 WESTCLIFF PARK DRIVE WESTCLIFF ON SEA,ESSEX SS0 9LR UNITED KINGDOM |
| MELANIE M. BONK | 2061 MICHENER ST APT 11 PHILADELPHIA PA 19115-4367 |
| MELANIE MERENDA | FLAT 6 44 ELM PARK GARDENS LONDON SW10 9PA UNITED KINGDOM |
| MELANIE MORIAH EICHNER | 2980 S 2700 E SALT LAKE CITY UT 84109 |
| MELANIE POTSON | 225 EAST 95TH STREET 9E NEW YORK NY 10128 |
| MELANIE R. KITCHENS | 106 AURORA LIGHTS TRL AURORA TX 76078-4541 |
| MELANIE R. KITCHENS | 1659 PERIDOT CT CASTLE ROCK CO 80108 |
| MELANIE SUSAN SAINT-CYR | 3 HACKNEY ROAD FLAT 2 LONDON E2 8PR UNITED KINGDOM |
| MELANIE SUSAN SAINT-CYR | FLAT 2 3 HACKNEY ROAD LONDON E2 8PR UNITED KINGDOM |
| MELANIE SUZANNE JEAVONS | 17 ST ANTHONYS CLOSE THOMAS MORE STREET WAPPING E1W 1LT UNITED KINGDOM |
| MELANOMA RESEARCH FOUNDATION | 170 TOWNSHIP LINE ROAD BUILDING B HILLSBOROUGH NJ 09944 |
| MELANSON, CECILIA | 519 BRIDGE STREET APT 105 MANCHESTER NH 03104 |
| MELARGNO, DOROTHY | 47 MCARTHUR AVENUE STATEN ISLAND NY 10312 |
| MELASECCA, PABLO | 225 WEST 83RD STREET 15F NEW YORK NY 10024 |
| MELBA A. GONZALEZ | 8360 SW 32ND ST MIAMI FL 33155 |
| MELBA R. RUCKER | 355 DURANZO AISLE IRVINE CA 92606 |
| MELBA R. RUCKER | 140 DURANZO AISLE IRVINE CA 92606 |
| MELBOURNE,JOANNE AMANDA | 45 GIBBON ROAD KINGSTON UPON THAMES SURREY KT2 6AD UNITED KINGDOM |
| MELCHIOR, SHARON | 13275 CUMING STREET OMAHA NE 68154 |
| MELCONIAN, GREGORY G | 530 PARK AVENUE APARTMENT 9B NEW YORK NY 10021 |
| MELDRUM,FRASER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MELECIO TARAMPI LAZARO, JR. | DUBIN LAW OFFICES GARY VICTOR DUBIN 55 MERCHANT STREET, SUITE 3100 HONOLULU HI 96813 |
| MELENDEZ GARCIA,JUAN R. | 15A WATER STREET #4A GAITHERSBURG MD 20877 |
| MELENDEZ RUIZ, JORGE ALBERTO TOD | ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREETM SUITE 2231 NEW YORK NY 10165 |
| MELEO, THOMAS R | 195 ADAMS STREET APT 17A BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| MELESIA A. PALOMO | 1825 Q ST GERING NE 69341-2654 |
| MELFI, DANIEL | 23 PORTSIDE DRIVE HOLBROOK NY 11741 |
| MELHUISH, JODY MARGARET | 96 EMBER LANE SURREY ESHER KT10 8EN UNITED KINGDOM |
| MELHUISH,JODY MARGARET | 96 EMBER LANE ESHER, SURREY KT10 8EN UNITED KINGDOM |
| MELIAN, DAVID J | 205 E 77TH STREET APARTMENT PHA NEW YORK NY 10021-6778 |
| MELICHAR, CATHERINE | 21-34  24TH STREET ASTORIA NY 11105 |
| MELIGENI, JOHN | 8480 COVINGTON RIDGE RD WAKE FOREST NC 27587 |
| MELIHA AZIZ | 68 DOWNHILLS PARK ROAD TOTTENHAM LONDON N17 6PB UNITED KINGDOM |
| MELIKIAN, LOUISE | 8 ASTWOOD MEWS SOUTH KENSINGTON SW7 4DE UNITED KINGDOM |
| MELIKIAN,LOUISE | 8 ASTWOOD MEWS SOUTH KENSINGTON, GT LON SW7 4DE UNITED KINGDOM |
| MELILLO CONSULTING, INC | 285 DAVIDSON AVENUE SUITE 202 SOMERSET NJ 08873 |
| MELIN, PHILIPPE L | 63B HOLLAND PARK LONDON W11 3SJ UNITED KINGDOM |
| MELIN,PHILIPPE L | FLAT B 156 PORTOBELLO ROAD LONDON, GT LON W112EB UNITED KINGDOM |
| MELINA M. GIFFORD | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| MELINA M. GIFFORD | 14 BRUCE LANE SOUTH KINGS PARK NY 11754 |
| MELINA M. GIFFORD | 20 RED LEAF LANE LADERA RANCH CA 92694 |
| MELINA S DESARGONES | 896 S PLUM GROVE RD APT 117 PALATINE IL 600677166 |
| MELINA TAN | REINHOLDFREISTRASSE 19 ZURICH ZH 8049 SWITZERLAND |
| MELINDA A. STEPHAN | 3 MITCHELL PLACE APARTMENT 10D NEW YORK NY 10017 |
| MELINDA A. STEPHAN | 2865 NORTH 117 STREET WAUWATOSA WI 53222 |
| MELINDA A. WHITE | 4763 ROOSEVELT ST CHINO CA 91710-3323 |
| MELINDA ALICIA MORSE | 19630 VICTORIAN DRIVE PARKER CO 80138 |
| MELINDA ALICIA MORSE | 32446 AVENUE D YUCAIPA CA 92399 |
| MELINDA BARTHEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MELINDA BARTHEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MELINDA BARTHEL | 32 NETHER STREET BEESTON NOTTINGHAM NG9 2AT UNITED KINGDOM |
| MELINDA BARTHEL | FLAT 65, 1 TARVES WAY GREENWICH LONDON SE10 9JE UNITED KINGDOM |
| MELINDA BUSH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MELINDA CHEN | 88-18 51 AVENUE PH ELMHURST, NY NY 11373 |
| MELINDA L LLOYD | 215 EAST 68TH STREET APT. 4N NEW YORK NY 10021 |
| MELINDA L LLOYD | 215 EAST 68TH STREET APT. 4Y NEW YORK NY 10021 |
| MELINDA MARIE PARDO | 307 HALLER ROMEOVILLE IL 60446 |
| MELINDA MARIE PARDO | 2918 STILLWATER CT PLAINFIELD IL 60544 |
| MELINDA MARIE PARDO | 2918 STILLWATER CT PLAINFIELD IL 60586 |
| MELINDA P. GORZELANY | 93 RHODODENDRON RD. FITZWILLIAM NH 03447 |
| MELINDA P. GORZELANY | 2211 HILLSBOROUGH RD APT 2054 DURHAM NC 27705-4159 |
| MELINDA RAJTA | 1-2-33 MINAMI AZABU AZABU SENDAIZAKA GARDEN 202 MINATO-KU 13 106-0047 JAPAN |
| MELINDA RAJTA | 4-6-2-403 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| MELINDA RAMIREZ | 35 FIFITH AVENUE AVENEL NJ 07001 |
| MELINDA RAMIREZ | 153 WILLOW AVE. GARWOOD NJ 07027 |
| MELINDA S GUERRERO | 17 ROYAL HILL DR. RIVERSIDE CA 92506 |
| MELINDA TROCANO AND ROBERT | 4070 MAYFIELD ROAD CLEVELAND OH 44121 |
| MELINGER, ADAM S | 3 DORCHESTER DR APT 4B GLEN HEAD NY 11545-3009 |
| MELIORBANCA SPA | C/O GALLO & CO LTD 21, ARLINGTON STREET LONDON SW1A 1RN UNITED KINGDOM |
| MELIORBANCA SPA | VIA BORROMEI 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | WAY BORROMEI, 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: AVV. LAURA NOCERINO VIA BORROMEI, 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: LAURA NOCERINO VIA BORROMEI, 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: MASSIMO SGABUSSI, CHIEF FINANCIAL OFFICER VIA BORROMEI, 5 MILANO 20123 |

| Claim Name | Address Information |
|---|---|
| MELIORBANCA SPA | ITALY |
| MELIORBANCA SPA | ATTN: MR. MASSIMO SGABUSSI, CFO DOMENICO PESCOSOLIDO SERVIZIO CONTROLLO RISCHI FINANZIARI VIA BORROMEI 5 20123 MILANO |
| MELISA LYTHAM | 31 GRASMERE AVENUE MORDEN LONDON SW19 3DY UNITED KINGDOM |
| MELISSA A MICHELSEN | 17101 WATERHOUSE CIR UNIT F PARKER CO 801345374 |
| MELISSA A SHORT | 1404 QUAIL DR PLAINFIELD IL 60586 |
| MELISSA A SHORT | 2620 S. 61ST AVE CICERO IL 60804 |
| MELISSA A. CHANG | 1301 N COURTHOUSE RD APT. #1212 ARLINGTON VA 22201 |
| MELISSA A. CHANG | 5850 15TH RD N ARLINGTON VA 22205-2220 |
| MELISSA A. LAMB | 106 FORESTVIEW DR BUFFALO NY 14221-1470 |
| MELISSA A. LAMB | 6045 WEST HENRIETTA RD WEST HENRIETTA NY 14586 |
| MELISSA A. MAYER | 7904 CITRUS MEADOW LAS VEGAS NV 89131 |
| MELISSA A. MAYER | 7904 CITRUS MEADOW CT. LAS VEGAS NV 89131 |
| MELISSA A. PORRINI | 242 TOWN LINE ROAD BRISTOL CT 06010 |
| MELISSA A. PORRINI | 12 KEARNEY ST TERRRYVILLE CT 06786 |
| MELISSA ADELINE PONIAS | FLAT 14D HAMPSTEAD HILL GARDENS LONDON NW3 2PL UNITED KINGDOM |
| MELISSA ADELINE PONIAS | 117A DEVONSHIRE ROAD COLLIERS WOOD LONDON SW19 2EQ UNITED KINGDOM |
| MELISSA ADELINE PONIAS | 13 MYRNA CLOSE COLLIERS WOOD LONDON SW19 2HL UNITED KINGDOM |
| MELISSA AFROMOWITZ | 320 E 58TH ST APT 10G NEW YORK NY 10022-2227 |
| MELISSA ALICE DUNCAN | 14706 PRATT CT APT 104 OMAHA NE 681166284 |
| MELISSA ANN FARRELL | 293 S JASPER CIR #7-104 AURORA CO 80017 |
| MELISSA ANN SUHR | 15793 GREENSTONE LN PARKER CO 801343576 |
| MELISSA ASARCH | 235 W 48TH ST APT 15R NEW YORK NY 10036-1410 |
| MELISSA AVILES | 2265 GLEASON AVE BRONX NY 104625101 |
| MELISSA B. HANIFF | 25 GREEN SPRINGS WAY FREEHOLD NJ 07728 |
| MELISSA B. HANIFF | 25 GREEN SPRINGS WAY FREEHOLD NJ 07728-9070 |
| MELISSA B. LOEFFLER | 5405 NW PREAKNESS TER PORTLAND OR 97229-1813 |
| MELISSA BARNES | 1344 COG HILL DR FORT WORTH TX 761204192 |
| MELISSA BUI | 5155 VERDE VALLEY LANE #1901 DALLAS TX 75224 |
| MELISSA BURNADETTE WEIMER | 326 WEST 16TH STREET SCOTTSBLUFF NE 69361 |
| MELISSA BURNADETTE WEIMER | 1502 15TH AVE SCOTTSBLUFF NE 69361 |
| MELISSA C. KUAN | 259 WEST 10TH STREET APARTMENT 4F NEW YORK NY 10014 |
| MELISSA CARUSO | 48 HOYT STREET BROOKLYN NY 11201 |
| MELISSA CLAIRE COOPER | 30 GLADESWOOD ROAD BELVEDERE ,KENT DA17 6DB UNITED KINGDOM |
| MELISSA CLEMENTE | 386 ADELAIDE AVENUE JERSEY CITY NY 10306 |
| MELISSA COONER | 5001 LAWNDALE DR APT A GREENSBORO NC 274552163 |
| MELISSA CROWTHER | 596 GLENBROOK RD APT 12 STAMFORD CT 06906-1423 |
| MELISSA CROWTHER | 201 50TH AVE APT 2P LONG IS CITY NY 111015758 |
| MELISSA CRUZ | 890 FAIRMONT PLACE # 1 BRONX NY 10460 |
| MELISSA D BROWN | 536 WEST 113TH STREET APARTMENT 22 NEW YORK NY 10025 |
| MELISSA D BROWN | 1047 HBS MAIL CTR. BOSTON MA 02163 |
| MELISSA D BROWN | 1047 HBS MAIL CTR BOSTON MA 02163-7811 |
| MELISSA D. GOODMAN | 234 WESTHEIMER #4 HOUSTON TX 77006 |
| MELISSA D. GOODMAN | 4040 AN FELIPE # 255 HOUSTON TX 77027 |
| MELISSA D. GOODMAN | 4040 SAN FELIPE #255 HOUSTON TX 77075 |
| MELISSA DALY | 23 CHERRYGARTH ROAD FAREHAM,HANTS PO15 5NA UNITED KINGDOM |
| MELISSA DANIELLE MORALEZ | 1300 PENNSYLVANIA ST #209 DENVER CO 80203 |
| MELISSA DANIELLE MORALEZ | 535 S WASHINGTON ST DENVER CO 80209-4307 |
| MELISSA DORCELY | 2 UNION ST APT 2E JERSEY CITY NJ 07304-2742 |

| Claim Name | Address Information |
|---|---|
| MELISSA ELLIS | 1758 BESS CT OCONOMOWOC WI 53066 |
| MELISSA F ROMERO | 11390 IDA ST HENDERSON CO 80640 |
| MELISSA F. ELLIOTT | 47 SPRING GARDEN ESTATE CARLISLE PA 17013 |
| MELISSA FINCH | 154 LONSDALE DRIVE RAINHAM ME8 9HX UK |
| MELISSA FINCH | 154 LONSDALE DRIVE RAINHAM,KENT ME8 9HX UNITED KINGDOM |
| MELISSA FORBES | 536 EAST 79TH STREET, APT. 6D NEW YORK NY 10021 |
| MELISSA FORBES | 536 EAST 79TH STREET, APT. 6D NEW YORK NY 10075 |
| MELISSA FOX | 28 CHATCOMBE YATE BS37 4JD UK |
| MELISSA FOX | 28 CHATCOMBE YATE,BRIST BS37 4JD UNITED KINGDOM |
| MELISSA GALLAGHER | 13C GAUDEN ROAD CLAPHAM SW4 6LR UNITED KINGDOM |
| MELISSA GERSTENFELD | 8 HANGING ROCK RD FREEHOLD NJ 077285454 |
| MELISSA HANTON | 82A WARWICK AVE MAIDA VALE LONDON W9 2PU UNITED KINGDOM |
| MELISSA HARRIS | 20 GRAHAM STREET ALPINE NJ 07620 |
| MELISSA HILL | 4 CREE WAY RISE PARK ROMFORD,ESSEX RM1 4YX UNITED KINGDOM |
| MELISSA HURLEY | 17 WIVELSFIELD ROAD HAYWARDS HEATH,W SUSX RH16 4EF UNITED KINGDOM |
| MELISSA J ELIZONDO | 6431 SE WOODWARD PORTLAND OR 97206 |
| MELISSA J. HRUBY | 550 N FLAT ROCK CIR AURORA CO 80018-1587 |
| MELISSA J. LANE | 300 W. 135TH STREET #5V NEW YORK NY 10030 |
| MELISSA J. LANE | 8215 4TH AVE APT E6 BROOKLYN NY 11209-4436 |
| MELISSA J. LANE | 598 PRESIDENT STREET APT. 1C BROOKLYN NY 11215 |
| MELISSA J. VAN ORDEN | 75 SUTHERLAND AVENUE 1ST FLOOR LONDON W9 2HG UNITED KINGDOM |
| MELISSA J. VAN ORDEN | 4088 CULPEPPER DR SPARKS NV 894362513 |
| MELISSA J. VAN ORDEN | C/O LEHMAN BROTHERS 555 CALIFORNIA ST. 30TH FLOOR SAN FRANCISCO CA 94104 |
| MELISSA JANE COOK | 4/F F CAINE MANSIONS 80-88 CAINE ROAD MID-LEVELS HONG KONG CHINA |
| MELISSA JANE COOK | 4/F F CAINE MANSION 80-88 CAINE ROAD MID-LEVELS HONG KONG CHINA |
| MELISSA JANE COOK | 3/F, A, SUN FAT BUILDING 4 LEUNG FAT TERRACE MID-LEVELS HONG KONG |
| MELISSA K CHAPMAN | 58 CLONMEL ROAD PARSONS GREEN LONDON SW6 5BJ UNITED KINGDOM |
| MELISSA K CHAPMAN | 2/11 AGATE ROAD HAMMERSMITH LONDON W6 0AJ UNITED KINGDOM |
| MELISSA K. BRADFORD | 1100 BROOKSIDE CT OXFORD MI 48371 |
| MELISSA K. DANIELS | PO BOX 148 SPRING TX 77383 |
| MELISSA K. DANIELS | 3707 ALMONDWOOD SPRING TX 77389 |
| MELISSA KATRINA MCGUIRE | 1822 S DOWNING ST DENVER CO 802103219 |
| MELISSA L LINDROS | 801 HARDING STREET WESTFIELD NJ 07090 |
| MELISSA L. COATES | 84 BRATTLE ST #274B CAMBRIDGE MA 021383452 |
| MELISSA L. LINK | 224 W. 16TH ST APT. 12A NEW YORK NY 10011 |
| MELISSA L. LINK | 208 E 84TH ST APT 3C NEW YORK NY 100282996 |
| MELISSA L. START | 21912 WHIRLAWAY AVE PARKER CO 80138-3057 |
| MELISSA LEE | 3 MITCHELL PLACE BEEKMAN TOWER HOTEL NEW YORK NY 10017 |
| MELISSA LEE | 1336 GEDDES AVENUE APARTMENT #8 ANN ARBOR MI 48104 |
| MELISSA LEE | 906 SOUTH UNIVERSITY AVENUE MARTHA COOK BUILDING ANN ARBOR MI 48109 |
| MELISSA LEE SCHANAMAN | 2725 CHATEAU WAY GERING NE 69341 |
| MELISSA LEE SCHANAMAN | 1835 12TH ST GERING NE 693414107 |
| MELISSA LEE SCHANAMAN | 1402 AVENUE X SCOTTSBLUFF NE 69361 |
| MELISSA LEEANN DEHERRERA | 19383 E 58TH AVE AURORA CO 80019-2006 |
| MELISSA LEWIS CROWDER | 2741 CLINTON WAY DENVER AL 80238 |
| MELISSA LIENG | 70 HUDSON STREET 10TH FLOOR JERSEY CITY NJ 07302 |
| MELISSA LOUISE VECCHI | 9098 TIMBERGLEN DR IMPERIAL PA 15126-9280 |
| MELISSA LYNN O'BRIEN | 790 W. FOOTHILL BLVD SAN LUIS OBISPO CA 93405 |
| MELISSA M. CRUZ | 114-09 107TH AVENUE RICHMOND HILL NY 11419 |

| Claim Name | Address Information |
|---|---|
| MELISSA M. HOLDEN | 7856 SANDPIPER PARK SAN ANTONIO TX 78249 |
| MELISSA M. LOPEZ | 213 PAVONIA AVENUE JERSEY CITY NJ 07302 |
| MELISSA M. LOPEZ | 238 OGDEN AVE, APT 3 JERSEY CITY AL 07307 |
| MELISSA M. MCCLENDON | 2 WATSON DRIVE #4 CAMPBELL CA 95008 |
| MELISSA MARIASCHIN | 60 EAST END AVENUE, APT. 34B NEW YORK NY 10028 |
| MELISSA MARIASCHIN | 60 EAST END AVENUE NEW YORK NY 10028 |
| MELISSA MARIE KERSENBROCK | 1813 AVENUE L SCOTTSBLUFF NE 69361-2218 |
| MELISSA MARIE MARGOT | 999 MAPLE CREEK DR SLIDELL LA 70461-5341 |
| MELISSA MARIE-HELENE KIDD | 10 ASHMEAD BORAD LANE HALE BARNS ,CHES WA15 0DB UNITED KINGDOM |
| MELISSA MIRANDA | 1727 YATES AVENUE BRONX NY 10461 |
| MELISSA MORRIS | FOXLEY HOUSE RYTON NR.DORRINGTON SHREWBURY SHROPSHIRE SY5 7LW UK |
| MELISSA MORRIS | FOXLEY HOUSE RYTON NR.DORRINGTON SHREWBURY SHROPSHIRE SY5 7LW UNITED KINGDOM |
| MELISSA N. COOK | 49 SOUTH CHATHAM AVENUE CHATHAM NJ 07928 |
| MELISSA N. COOK | 49 SOUTH PASSAIC AVE. APT. 22 CHATHAM NJ 07928 |
| MELISSA N. COOK | APT. 1 CHATHAM NJ 07928 |
| MELISSA PAPRINI | 350 CABRINI BLVD. APARTMENT 1E NEW YORK NY 10040 |
| MELISSA PATRICIA HARNEY | 38 SIRIUS BUILDING ATLANTIC WHARF JARDINE ROAD E1W 3WE UNITED KINGDOM |
| MELISSA PATRICIA HARNEY | 22 ST. ALBANS ROAD WOODFORD GREEN,ESSEX IG8 9EQ UNITED KINGDOM |
| MELISSA PEMBROKE | 7 ASHLINGS WAY HOVE,W SUSX BN3 8JH UNITED KINGDOM |
| MELISSA R. GARCIA | 10401 AVE CINCO DE M FOUNTAIN VALLEY CA 92708 |
| MELISSA RAE LASHLEY | 67C WOODS HOLW CLIFTON PARK NY 12065-4219 |
| MELISSA RAE LASHLEY | 9051 SOUTH YOSEMITE STREET LONE TREE CO 80124 |
| MELISSA RAE SPURGIN | 236 WEST 21ST AVENUE TORRINGTON WY 82240 |
| MELISSA RAMIREZ | 4467 S EAGLE CIRCLE AURORA CO 80015 |
| MELISSA REID-NOEL | 1900 DANBROOK DRIVE #622 SACRAMENTO CA 95835 |
| MELISSA RUTH M. MORAGA | 4741 LAUREL DRIVE RICHTON PARK IL 60471 |
| MELISSA RUTTNER | 707 PALMER AVE TEANECK NJ 076653133 |
| MELISSA SEN | 108 BONNINGTON AYLEY ENFIELD,MDDSX UNITED KINGDOM |
| MELISSA SKOLNICK | 18 JARED LANE MANALAPAN NJ 07726 |
| MELISSA TELLER | 100 W 18TH ST APT 5E NEW YORK NY 10011-5474 |
| MELISSA TOMA | 100 BANL STREET APT 3C NEW YORK NY 10014 |
| MELISSA TOMA | 844 9TH STREET APT 8 SANTA MONICA CA 90403 |
| MELISSA V. CARRUTH | 19832 LEXINGTON LANE HUNTINGTON BEACH CA 92646 |
| MELISSA V. CARRUTH | 18843 SAN FELIPE ST FOUNTAIN VLY CA 92708-7400 |
| MELISSA WHITE | 22 ARTA HOUSE DEVONPORT STREET LONDON E1 0EF UNITED KINGDOM |
| MELISSA WILDER | 15 CAROL STREET PLAINVIEW NEW YORK NY 11803 |
| MELISSA WOLF | 300 EAST 34TH STREET APT. 26 NEW YORK NY 10016 |
| MELISSA YEE | 1 COLUMBUS PLACE APT. SOUTH 8G NEW YORK NY 10019 |
| MELISSA YVETTE HARDIE | 2110 KEATING ST TEMPLE HILLS MD 20748 |
| MELISSA ZYGMANT | 10 16TH STREET BROOKLYN NY 11215 |
| MELISSA ZYGMANT | 107 16TH STREET #2 BROOKLYN NY 11215 |
| MELITA REGINA CYRIL | FLAT 2, COLISEUM COURT 200 REGENTS PARK ROAD FINCHLEY N3 3HF UNITED KINGDOM |
| MELIZZIA WOLFENSTEIN | 1980 AUGUSTA COURT LA HABRA CA 90631 |
| MELKA, BRUNO | 351 AMSTERDAM AVENUE # 6 NEW YORK NY 10024 |
| MELKA, WILLIAM | 1650 WALNUT CT. WHEATON IL 60187 |
| MELKA, WILLIAM F | 1650 WALNUT COURT WHEATON IL 60187 |
| MELKA,BRUNO | 351 AMSTERDAM AVENUE # 6 NEW YORK NY 10024 |
| MELLEN, CHRISTOPHER | 30 UNDERHILL ROAD LYNNFIELD MA 01940 |
| MELLEN, GRAHAM | 148 CANDLEWICKE DR DOVER DE 19901 |

| Claim Name | Address Information |
| --- | --- |
| MELLEN, GRAHAM A. | 148 CANDLEWICK DR. DOVER DE 19901 |
| MELLENIUM ENTERPRISE GROUP | 366 BROADWAY SOMMERVILLE MA 02146 |
| MELLERUP, DENNIS F. | 1500 HUDSON STREET APT. 3B HOBOKEN NJ 07030 |
| MELLETT, BRADY | 599 ELIOT MAIL CTR CAMBRIDGE MA 02138 |
| MELLI DARSA & CO | MENARA BANK DANAMON, 12FL JL. PROF. DR. SATRIO KAV. EIV NO. 6 MEGA KUNINGAN 12950 INDONESIA |
| MELLIA, CHRISTOPHER M. | 1264 LEXINGTON AVENUE APT. 4S2 NEW YORK NY 10028 |
| MELLICK, ELLEN | 6401 S. BOSTON STREET #R206 GREENWOOD VILLAGE CO 80111 |
| MELLICK,ELLEN SOUTHWORTH | 3131 MT. ROYAL DRIVE CASTLE ROCK CO 80104 |
| MELLILO, CHERIE M | 680 WEST END AVENUE - PH NEW YORK NY 10025 |
| MELLILO,CHERIE M | 680 W END AVE APT P NEW YORK NY 100256815 |
| MELLIN, CONRAD | 302 BELHEIM NAKAMEGURO 4-1-24 KAMIMEGURO 13 TOKYO 153-0051 JAPAN |
| MELLIN,CONRAD | 302 BELHEIM NAKAMEGURO 4-1-24 KAMIMEGURO TOKYO 13 153-0051 JAPAN |
| MELLING, EWEN | YESNABY 2 VICTORIA SQUARE CENT STIRLING FK8 2QZ UNITED KINGDOM |
| MELLING,EWEN | YESNABY 2 VICTORIA SQUARE STIRLING, CENT FK8 2QZ UNITED KINGDOM |
| MELLINGHOFF, ANIKA | VOGELSBERGWEG 3 HE FLOERSHEIM 65439 GERMANY |
| MELLINGHOFF,ANIKA | VOGELSBERGWEG 3 FLOERSHEIM HE 65439 GERMANY |
| MELLINKOFF MEDIATION | 1001 BRIDGEWAY #203 SAUSALITO CA 94965 |
| MELLISSA CHEN | 533 WEST 148TH STREET APT. 1 NEW YORK NY 10031 |
| MELLISSA CHEN | 1231 SW 3RD AVENUE APT 313B GAINESVILLE FL 32601 |
| MELLISSA CHEN | 4116 SW 15TH PLACE GAINESVILLE FL 32607 |
| MELLISSA CHEN | 635 NW 88 DRIVE APT 313B CORAL SPRINGS FL 33071 |
| MELLO JR.,JAMES E. | 18646 SW 100TH AVENUE CUTLER BAY FL 33157 |
| MELLON | EDDIE HUBBARD 110 SHERBURN ROAD SEVERNA PARK MD 21146 |
| MELLON (DREYFUS CORPORATION - BOSTON) | 200 PARK AVENUE NEW YORK NY 10166 |
| MELLON ANALYTICAL SERVICES (RUSSELL) | ATTN: DENISE PERRY 1313 BROADWAY PLAZA TACOMA WA 98402 |
| MELLON ANALYTICAL SOLUTIONS | 1313 BROADWAY PLAZA ATTN:  ACCOUNTS RECEIVABLE TACOMA WA 98402 |
| MELLON ANALYTICAL SOLUTIONS EUROPE LTD | 1 WHITEHALL RIVERSIDE LEEDS LS1 4BN UK |
| MELLON ANALYTICAL SOLUTIONS EUROPE LTD | 1 WHITEHALL RIVERSIDE LEEDS LS1 4BN UNITED KINGDOM |
| MELLON BANK, N.A. | P.O. BOX 360528 PITTSBURGH PA 15251-6528 |
| MELLON BANK, N.A. | ONE MELLON FINANCIAL CENTER 500 GRANT STREET PITTSBURGH PA 15258 |
| MELLON BANK, N.A. | ATTN:RATE RISK MGMT PRODUCTS ONE MELLON BANK RM 400 PITTSBURGH PA 15258-0001 |
| MELLON EUROPEAN FUND SERVICES | ATTN: LEE PHILLIPS INGRAVE ROAD, BRENTWOOD ESSEX, CM158TA UNITED KINGDOM |
| MELLON FINANCIAL CORP. | ATTN: PAUL HERLIHY 500 GRANT STREET PITTSBURGH PA 15258 |
| MELLON FINANCIAL CORP. | ATTN: KELLY SPISAK, P.O. BOX 30087 MGMT UNIT 001216, ACCT: 596410, CONTACT KELLY SPISAK COLLEGE STATION, TX 77842 |
| MELLON FINANCIAL MARKETS LLC | ONE MELLON BANK CENTER ROOM 151-0400 ATTN:DAVID DIEZ CORP SYND DEPT PITTSBURGH PA 15258 |
| MELLON GLOBAL SECURITIES SERVICES | P.O BOX 371791 PITTSBURGH PA 15251-7791 |
| MELLON INVESTOR SERVICES | PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MELLON TRUST | ATTN:OPERATIONS MGR 135 SANTILLI HWY. EVERETT MA 02149 |
| MELLON TRUST OF NEW ENGLAND, N.A. | 135 SANTILLI HIGHWAY MAIL ZONE 026-0019 ATTN:  BEVERLY DIVOLA EVERETT MA 02149 |
| MELLON TRUST OF NEW ENGLAND, N.A. | PO BOX 360528 PITTSBURGH PA 15251-6528 |
| MELLON TRUST OF NEW ENGLAND, N.A. | MELLON FINANCIAL CORPORATION CORPORATE CARD DEPARTMENT P.O. BOX 382035 PITTSBURGH PA 15251-8035 |
| MELLON TRUST OF NEW ENGLAND, N.A. | ONE MELLON BANK CENTER ROOM 151-0400 PITTSBURGH PA 15258 |
| MELLON, CHARLES E | 3300 S DECATUR BLVD # 10-635 LAS VEGAS NV 89102 |
| MELLON, JOHN | PO BOX 250679 ATLANTA GA 30325 |
| MELLONI, SARA | FLAT 5 73 EGERTON GARDENS LONDON SW3 2BY UNITED KINGDOM |
| MELLONI,SARA | FLAT 5 73 EGERTON GARDENS LONDON, GT LON SW3 2BY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MELLOR, LAURA | 1 UNION SQUARE SOUTH 10 G NEW YORK NY 10003 |
| MELLOR, ROSS | 11 W 8TH STREET APT 6F NEW YORK NY 10011 |
| MELLOR, SAM | 14A ERISWELL ROAD WORTHING BN113HP UNITED KINGDOM |
| MELLORS, LEE | 6 MARINA BOULEVARD #5 -24 THE SAIL @ MARINA BAY SINGAPORE 18985 SINGAPORE |
| MELLORS, LEE | 8 TURRET GROVE LONDON, ANT SW4 0EU UNITED KINGDOM |
| MELLUSO, PATRICE | 280 ATLANTIC AVENUE, #342 EAST ROCKAWAY NY 11518 |
| MELLY MANAGEMENT INC | 89 HEADQUARTERS PLZ MORRISTOWN NJ 079606834 |
| MELNICHENKO, YANA | 406 JEFFERSON STREET APT. 407 HOBOKEN NJ 07030 |
| MELNICK, JAY ROBERT | 6210 JACKIE AVE. WOODLAND HILLS CA 91367 |
| MELNICK, DMITRY M. | 670 HOPE STREET UNIT 2 STAMFORD CT 06907 |
| MELNIK, RONALD | 19 WORTHINGTON AVENUE SPRING LAKE NJ 07762 |
| MELNIK, RONALD | 19 WORTHINGTON AVE. SPRING LAKE NJ 07762 |
| MELNIK, KATERINA | 96 LEATHERMARKET COURT LEATHERMARKET STREET LONDON, GT LON SE1 3HT UNITED KINGDOM |
| MELNIK, RONALD P. | 19 WORTHINGTON AVENUE SPRING LAKE NJ 07762 |
| MELNOTTE, R | 17 BRISTOL VIEW DRIVE FAIRPORT NY 14450 |
| MELNYK, LEW | 1140 WESTFIELD DRIVE MENLO PARK CA 94025 |
| MELNYK, WILLIAM | 6 SAUNDERS LANE RIDGEFIELD CT 06877 |
| MELNYK, LAUREN A | 25 PEPPER ROAD TOWACO NJ 07082 |
| MELO, FRANK J | 430 HAROLD AVE STATEN ISLAND NY 10312 |
| MELO, RAFAEL | 276 SW 34TH ST FT LAUDERDALE FL 33315-3603 |
| MELO, ANA CLARA LOPES PINTO DE SOUSA | RUA ANA DE CASTRO OSORIO NO 6 2C LISBOA 1500 PORTUGAL |
| MELODIE ANITA BENAROYA | 33 AVENUE DU GENERAL SARRAIL FRANCE PARIS 75016 FRANCE |
| MELODIE MARTINEZ | 56 GLENWOOD AVENUE, APT 45 JERSEY CITY NJ 07306 |
| MELODINE E. WILLIAMS | P.O. BOX1211 BRONX NY 10462 |
| MELODINE E. WILLIAMS | 1135 EAST 229TH STREET APT. 3F BRONX NY 10466 |
| MELODY B. CLANCY | 2353 31ST ROAD APARTMENT 2F ASTORIA NY 11106 |
| MELODY DAI | 1 WOODCREST DRIVE ROSLYN NY 11576 |
| MELODY DAI | DARTMOUTH COLLEGE 4314 HINMAN BOX HANOVER NH 03755 |
| MELODY FITZGERALD | 114-08 194 STREET ST ALBANS NY 11412 |
| MELODY L. MATTHEWS | 9815 WESTBURY CT LITTLETON CO 80129-6913 |
| MELODY MORGAN-BELL | 17301 SE 17TH WAY VANCOUVER WA 98683 |
| MELODY PRENNER-BRYANT | 623 3RD ST BROOKLYN NY 11215-3002 |
| MELODY SHARI EASTGATE | PO BOX 94 1435 OST GERING NE 69341 |
| MELODY SHARI EASTGATE | PO BOX 94 GERING NE 69341-0094 |
| MELODY SHARI EASTGATE | PO BOX 94 330 L ST #7 GERING NE 69341-0094 |
| MELONEY, SANDRA L. | 2125 13TH STREET GERING NE 69341 |
| MELONI, FRANCESCO | 165 CHRISTOPHER STREET APARTMENT 3-I NEW YORK NY 10014 |
| MELONI, PATRIZIA | VIA ROENTGEN 19 MILAN 20136 ITALY |
| MELPOMENI RAFAILAKI | 6 LITTLE CHELSEA HOUSE, EDITH GROVE CHELSEA LONDON SW10 0LA UNITED KINGDOM |
| MELPOMENI RAFAILAKI | 93 DARWIN ROAD SOUTH EALING LONDON W5 4BB UNITED KINGDOM |
| MELROSE, WILLIAM B | 1452 BEECHWOOD BLVD. PITTSBURGH PA 15217 |
| MELSHEIMER, ANDY | 456 MAPLEHURST DR HGHLANDS RANCH CO 801265628 |
| MELTEM GILES | 35 KINGSMERE LONDON ROAD BRIGHTON BN1 6UW UK |
| MELTEM GILES | 35 KINGSMERE LONDON ROAD BRIGHTON, E.SUSX BN1 6UW UNITED KINGDOM |
| MELTON III, ANDREW J | 166 LINDEN FARMS ROAD BOX 704 LOCUST VALLEY NY 11560 |
| MELTON MCCLANAHAN JR. | 5191 ANTIQUITY CT FAIRFIELD CA 945344052 |
| MELTON, CONNIE | 1421 N. UNIVERSITY AVENUE N 304 LITTLE ROCK AR 72207 |
| MELTZER & SLOAN INTERIORS | P.O. BOX 703 BEVERLY HILLS CA 90213 |

| Claim Name | Address Information |
|---|---|
| MELTZER, EVAN R | 11 NORTH HINTERLANDS DRIVE RHINEBECK NY 12572 |
| MELTZER, JONATHAN | 347 W 57TH ST APT 16A NEW YORK NY 10019 |
| MELTZER, JONATHAN M | 1175 PARK AVENUE APARTMENT 10B NEW YORK NY 10128 |
| MELTZER, MAX | TWO 14TH STREET APARTMENT 103 HOBOKEN NJ 07030 |
| MELTZER, WILLIAM C | 12 BRANDYWINE COURT MANALAPAN NJ 07726-4240 |
| MELVILLE M BROWN JR. | 9516 FAIRCREST DALLAS TX 75238 |
| MELVIN COLLINS | 3720 RYE ANDREE ST. NEW ORLEANS LA 70131 |
| MELVIN COLLINS | 3720 RUE ANDREE ST. NEW ORLEANS LA 70131 |
| MELVIN JOHN | 39 IRVING AVE FLORAL PARK NY 11001 |
| MELVIN JOHN | 13 SUGAR MAPLE DR ROSLYN NY 11576-3206 |
| MELVIN L. ANDRES | 733 N KALAHEO AVE KAILUA HI 96734-1970 |
| MELVIN MOORE | 56 PINE ST APT 8C NEW YORK NY 10005-1538 |
| MELVIN MOSES, MARSHAL #18 | 116 JOHN STREET 15TH FLOOR NEW YORK NY 10038 |
| MELVIN SECURITIES | 111 W JACKSON BLVD STE 2110 ATTN: MUNICIPAL BOND DEPT CHICAGO IL 60604 |
| MELVIN SECURITIES, LLC | 111 W. JACKSON BLVD., SUITE 210 CHICAGO IL 60604 |
| MELVIN,MICHAEL LAVONE | 11724 AZALEA GARDENS WAY RANCHO CORDOVA CA 95742 |
| MELVYN BAPTISTE | 19 WOOD END WAY NORTHOLT,MDDSX UB5 4QQ UNITED KINGDOM |
| MELVYN RUBENFIRE, M.D. | 24 FRANK LLOYD WRIGHT DR UNIVERSITY OF MICHIGAN PREVENTIVE CARDIOLOGY ANN ARBOR MI 48106 |
| MELVYN RUBENFIRE, M.D. | 3902 MAPLE HILL, EAST WEST BLOOMFIELD MI 48323 |
| MELWANI,RAJESH | JALARAM PARK, B-WING, 2ND FLOOR, FLAT NO. 205, L.B.S. MARG, BHANDUP(W) MUMBAI MH 400078 INDIA |
| MELWANI,VISHAL | 42 S RIDGE ROAD POMONA NEW YORK NY 10970 |
| MELWYN LOBO | 21/103, ASHTANGADHA CO-OP HSG. SOC LTD. MANISHA NAGAR NEAR MUMBAI PUNE ROAD,KALWA (WEST) THANE 400605 INDIA |
| MELYNA HERNANDEZ | 111 EAST 167TH ST. APT. 55E BRONX NY 10452 |
| MELZER, RICHARD | 51 HILL MANOR DR HERSHEY PA 17033 |
| MELZER,RICHARD A. | 51 HILL MANOR DR HERSHEY PA 17033 |
| MEMBER'S KOMAYU | RAGURAKKUSU BUILDING NISHIKI HONKAN 3F 3-13-3 NISHIKI NAKA-KU NAGOYA 460-0003 JAPAN |
| MEMBER'S KOMAYU | RAGURAKKUSU BUILDING NISHIKI HONKAN 3F 3-13-3 NISHIKI NAKA-KU NAGOYA 23 460-0003 JAPAN |
| MEMBERS HANDICAPPED CHILDRENS FUND INC | 11 WALL STREET NEW YORK NY 10005 |
| MEMOLEAD KYUSHU | 3-1-7 KEGO CHUO-KU FUKUOKA-SHI 40 810-0023 JAPAN |
| MEMON, NASIR | 991 GATES AVENUE PISCATAWAY NJ 08854 |
| MEMON, PETER J. | 184 CHAPEL HILL ROAD RED BANK NJ 07701 |
| MEMON,KHALID E | 8459 CHRISTIANA LANE INDIANAPOLIS IN 46256 |
| MEMORIAL HALL | 2493 SENDACHO SENDA FUKUYAMA-SHI 720-0013 JAPAN |
| MEMORIAL HALL | 2493 SENDACHO SENDA FUKUYAMA-SHI 34 720-0013 JAPAN |
| MEMORIAL HOSPITAL FREMONT | ATTN: CHIEF FINANCIAL OFFICER 715 SOUTH TAFT AVENUE FREMONT OH 43420 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | AWARD OF COURAGE CORPORATON 9 WINCHESTER LANE HOLMDEL NY 07733 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | DEVELOPMENT SERVICES 302 E. 61ST STREET-2ND FLOOR NEW YORK NY 10021 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | PO BOX 27432 NEW YORK NY 10087 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 1275 YORK AVENUE NEW YORK NY 10701-1800 |
| MEMORIAL TOURNAMENT MUIRFIELD VILLAGE | 5750 MEMORIAL DRIVE DUBLIN OH 43017-9742 |
| MEMORY ARTS LLC | 1 ERWIN PARK MONTCLAIR NJ 07042 |
| MEMPHIS AREA ASSOCIATION OF REALTORS | 6393 POPLAR AVENUE P.O. BOX 171159 MEMPHIS TN 38187-1159 |
| MEMPHIS BROOKS MUSEUM OF ART | 1934 POPULAR AVENUE MEMPHIS TN 38104 |
| MEMPHIS HOTEL MANAGERS, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| MEMPHIS HOTEL OWNERS L.P. | 2240 DEMOCRAT RD MEMPHIS TN 38132 |

| Claim Name | Address Information |
|---|---|
| MEMPHIS HOTEL OWNERS L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| MEMPHIS REDBIRDS BASEBALL FOUNDATION | 175 TOYOTA PLAZA, SUITE 300 MEMPHIS TN 38103 |
| MEN AE LEE | 12241 ARROWHEAD #22 STANTON CA 90680 |
| MEN FOR THE CURE | P.O. BOX 6508 AURORA CO 80045 |
| MEN FOR THE CURE | 7687 E. SEVEM PLACE DENVER CO 80230 |
| MEN, ALEXANDER | 3306 FILLMORE AVENUE BROOKLYN NY 11234 |
| MENA AGUILAR, VICTOR DAVID & NADER HARP, | MARIA DE LOURDES - TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENA INTERNATIONAL GROUP INC | 11620 SW 47 TERRACE MIAMI FL 33165 |
| MENA, CARLOS V. | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MENA,ROSSI | 105-24 64TH ROAD APT. 1J FOREST HILLS NY 11375 |
| MENACHO, DANIEL | 108 CHARLES ST. APT. 2 NEW YORK NY 10014 |
| MENACHO, DANIEL | 108 CHARLES ST APT 2 NEW YORK NY 10014-2672 |
| MENACHO, JULIE | 800 S. CARPENTER OAK PARK IL 60304 |
| MENACHO,MARK | 800 S. CARPENTER AVENUE OAK PARK IL 60304 |
| MENAGE A TRES | C/ GENERAL ORGAZ 5 MADRID 28020 SPAIN |
| MENAGE A TRES | GENERAL ORGAZ MADRID 28 28020 SPAIN |
| MENAGER, THIERRY | 710 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| MENAPACE,LISA M. | 886 JESSICA DRIVE LIVERMORE CA 94550 |
| MENARD, LIONEL | 689 CROWN ST APT 2 BROOKLYN NY 11213 |
| MENASHE SALOMON | 342 W 88TH ST APT 4A NEW YORK NY 10024-2261 |
| MENASHE SHAHMOON | FLAT 24 60 KENSINGTON PLACE LONDON W8 7PU UNITED KINGDOM |
| MENAWAT, DHRUV | 1426 N HIDDEN CRLE DR SALINE MI 48176 |
| MENCER, ROBERT | UNIT 22 1225 N GRANADA AVE ALHAMBRA CA 91801 |
| MENCER,ROBERT | 1225 N  GRANADA AVE UNIT 22 ALHAMBRA CA 91801 |
| MENCHEL, JAN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, JAN AND MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, STEVE AND JODIE | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR DAVID MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR SHAUN MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHINI PAOLO NOTAIO | VIALE LUIGI MAJNO N. 35 MILANO 20122 ITALY |
| MENCIA, OLGA | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD. FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MENCIA, OLGA | 1 POLICE PLAZA NEW YORK NY 10038 |
| MENDAL, JAYME | 265 UNION BLVD APT 815 SAINT LOUIS MO 63108 |
| MENDELOWITZ, KATHLEEN M | 601 ESSEX COURT BREWSTER NY 10509 |
| MENDELSOHN, JAMIE | 60 WEST 13TH STREET APARTMENT 8C NEW YORK NY 10011 |
| MENDELSON, AARON J | 38 MUSEUM WAY SAN FRANCISCO CA 94114-1428 |
| MENDELSON, BRYANT | 5559 CHELSEA AVE LA JOLLA CA 92037 |
| MENDELSON, MIRIAM L | 850 PARK AVE APT #6B NEW YORK NY 10021 |
| MENDENHALL, EARYL E. | 1743 SHUTTERS ST THOMSON IL 61285 |
| MENDES, KEITH | SAMANTAJ BUILDING 2ND FLOOR LJ ROAD MAHIM  MUMBAI 400016 MAHIM, MH MUMBAI 400016 INDIA |
| MENDES,ISABEL FALC?O | AV. MESTRE LIMA DE FREITAS N.§ 48 2.§ C SETUBAL 291-0876 PORTUGAL |
| MENDES,KEITH | SAMANTAJ BUILDING 2ND FLOOR LJ ROAD MAHIM  MUMBAI 400016, MAHIM MUMBAI MH 400016 INDIA |
| MENDEZ SANCHEZ-CASTILLO,CECILIA | AVD/ MONTEALINA 46 POZUELO DE ALARCON 28 28223 SPAIN |
| MENDEZ, AWILDA | UNIT 1397 FIRST CAMPUS PRINCETON NJ 08594 |

| Claim Name | Address Information |
| --- | --- |
| MENDEZ, CHRISTOPHER | 51 WOODLAND CT WAPPINGERS FL NY 12590-5364 |
| MENDEZ, DANIEL | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MENDEZ, DANIEL | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| MENDEZ, LUIS D. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MENDEZ, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MENDEZ, NELSON | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| MENDEZ, RAFAEL | 142 PRINCETON OVAL FREEHOLD NJ 07728-5336 |
| MENDEZ,ESMERALDA A. | 2301 E BALL RD APT 117 ANAHEIM CA 928065305 |
| MENDEZ,JENNIFFER | 10786 SOUTH WEST 88TH STREET APT D 14 MIAMI FL 33176 |
| MENDEZ,JOSEPH | 9 VIA SILLA RANCHO SANTA MARGARITA CA 92688 |
| MENDEZ,KIMBERLY J | RT 1 BOX 39 BAYARD NE 69334 |
| MENDEZ-NOUEL, ARLENE | 3817 NW 5TH TERRACE BOCA RATON FL 33431 |
| MENDIBLE, RAFAEL | 11603 SUMMER MOON DRIVE PEARLAND TX 77584 |
| MENDICUTI, ANA MARIA PRECIAT / PRECIAT, MARIANA ME | ANA MARIA PRECIAT MENDICUTI CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN 97133 MEXICO |
| MENDIK REAL ESTATE LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MENDIK REAL ESTATE LP-HRES XV | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MENDIOLA, VERONICA | 3123 BAXTER HALL #1 WILLIAMS COLLEGE WILLIAMSTON MA 01267 |
| MENDIOLA,VERONICA M. | 105 MACDOUGAL #22 NEW YORK NY 10012 |
| MENDOLIA, MICHAEL J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MENDON, HARISH | B-104 NEW SNEH SHRADDHA CHS SUNIL NAGAR NANDIVLI ROAD DOMBIVILI (E) DOMBIVLI EAST 421201 INDIA |
| MENDON, VEENA | N9/10, GANPATI NIWAS, BANGUR NAGAR, GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| MENDON,VEENA | N9/10, GANPATI NIWAS, BANGUR NAGAR, GOREGAON (WEST) MUMBAI MH 400090 INDIA |
| MENDONCA,SUMITA | B/ 38, MUNJAL NAGAR, OPP AMAR MAHAL, CHEMBUR MUMBAI MH 400089 INDIA |
| MENDONIDIS, GEORGE | 71 HOWCROFT CRESCENT LONDON N31PA UNITED KINGDOM |
| MENDONIDIS,GEORGE | 71 HOWCROFT CRESCENT LONDON, GT LON N31PA UNITED KINGDOM |
| MENDOZA BERGER & COMPANY LLP | 9838 RESEARCH DRIVE IRVINE CA 92618 |
| MENDOZA BERGER & COMPANY LLP | 9838 RESEARCH DR IRVINE CA 92618-4310 |
| MENDOZA FELIX, ANDREA | 85-05 35TH AVENUE APT.3H JACKSON HEIGHTS NY 11372 |
| MENDOZA, AMANDA M | 1885 A STREET GERING NE 69341 |
| MENDOZA, BARBARA | 3714 38TH AVE. NORTH PETERSBURG FL 33713 |
| MENDOZA, DAMYANNA | 856 LINCOLN PLACE APT 4 BROOKLYN NY 11216 |
| MENDOZA, ERNESTO | 14501 EMPANADAS CIR APT 2505 HOUSTON TX 77083 |
| MENDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MENDOZA, HAZEL | 1151 BELBROOK WAY MILPITAS CA 95035 |
| MENDOZA, JOSH J | 620 19TH STREET GERING NE 69341 |
| MENDOZA,AMANDA MARIE | 1885 A STREET GERING NE 69341 |
| MENDOZA,CHRISTINA P. | 1300 7TH STREET GERING NE 69341 |
| MENDOZA,DIANA | PO BOX 2544 RIVERSIDE CA 92516 |
| MENDOZA,ILIANA I. | 7051 NATAL DRIVE 108 WESTMINSTER CA 92683 |
| MENDOZA,JOSH JADE | 620 19TH ST GERING NE 693413918 |
| MENDOZA,JUANITA MARIA | 3940 SOUTH SHADY CT. # 209 VISALIA CA 93277 |
| MENDOZA,MICHAEL | 21865 DELICIA DRIVE TRABUCO CANYON CA 92679 |
| MENEFEE JR, CHARLES | 6119 BEARS BLUFF RD WADMALOW ISLAND SC 29487 |
| MENEFEE JR,CHARLES E. | 6119 BEAR'S BLUFF RD WADMALAW ISLAND SC 29487 |
| MENEFEE, JOHN C | 600 S.W. COLUMBIA ST., SUITE 1 BEND OR 97702 |
| MENEMENLIOGLU,MERYEM | FLAT 2 26 PONT STREET LONDON SW1X 0AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MENENDEZ L, CARLOS R & MENENDEZ N, | CARLOS R. & GOMORY M, MARIA L. JTWROS TOD MDLM & BLP – C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENENDEZ PRECIAT, MARIANA & MARRUFO | GUTIERREZ, FERNANDO – JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENESES BUCHANAN, JUAN MANUEL | 23B KINGS GARDENS WEST END LANE LONDON, GT LON NW6 4PU UNITED KINGDOM |
| MENEZ, AURELIE | 304A, WELSBY COURT 78-80B MACDONNELL ROAD HONG KONG HONG KONG |
| MENEZ, AURELIE | 304A, WELSBY COURT 78-80B MACDONNELL ROAD HONG KONG CHINA |
| MENEZES, ANDREA MARIA MEIRELLES | ALAMEDA DOS ANANPURUS 620/121 SAO PAULO SP 04087-001 BRAZIL |
| MENFI, BEN | UT MCCOMBS 12440 ALAMEDA TRACE CIR AUSTIN TX 78727 |
| MENFI, BEN | 14618 MANSFIELD DAM CT, UNIT 5 AUSTIN TX 78734-2021 |
| MENG HAN, KIMBERLY | 1212 WERTLAND ST APT E CHARLOTTESVILLE VA 22903 |
| MENG YANG | 4 POINTER PLACE KENDALL PARK NJ 08824 |
| MENG YANG | 3600 CHESTNUT STREET BOX 617 PHILADELPHIA PA 19104 |
| MENG YU | 4030 19TH STREET APT # 16 SAN FRANCISCO CA 94114 |
| MENG ZHAO | TOKYO 13 JAPAN |
| MENG, QIU | 1101 ADAMS ST APT 510 HOBOKEN NJ 07030-2296 |
| MENG, ZHAOHUI | 181 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| MENG, MINGYI | FLAT 515, ROMNEY HOUSE 47 MARSHAM STREET WESTMINSTER LONDON, GT LON SW1P 3DS UNITED KINGDOM |
| MENG, QIU | 224 NOTTINGHAM RD MORGANVILLE NJ 07751-9517 |
| MENG, YUE | 31 MILLIGAN STREET LONDON, GT LON E14 8AT UNITED KINGDOM |
| MENGAL, PIERRE | 9C, RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| MENGAL, PIERRE | 9C, RACE COURSE MANSION 95 WONG NAI CHUNG ROAD HAPPY VALLEY, H HONG KONG |
| MENGERT, ROBERT L. | 709 WILLOW AVE APARTMENT 7 HOBOKEN NJ 07030 |
| MENGESHA, MESO | 283 E CEDAR ST LIVINGSTON NJ 07039 |
| MENGOZZI, FRANCESCO | VIA F. DELL@ONGARO N.99 ROMA 152 ITALY |
| MENGOZZI, FRANCESCO | VIA F. DELL@ONGARO N.99 ROMA 00152 ITALY |
| MENICATTI, ANNALISA | VIA EMPOLI 9 MILAN MI 20162 ITALY |
| MENIS, LENA | 150 WEST 111TH STREET APT 5C NEW YORK NY 10026 |
| MENKA BHATIA | A104, POONAM APARTMENTS DR A BESANT RD , WORLI MUMBAI MH 400018 INDIA |
| MENKE, VIRGINIA | 3541 YORKSHIRE PASADENA CA 91107 |
| MENLO PARK ATHERTON EDUCATION | P.O. BOX 584 MENLO PARK CA 94026 |
| MENLO SCHOOL | 50 VALPARAISO AVENUE ATHERTON CA 94207 |
| MENLO TRUST VTI OF 2/22/1983 | MR. AND MRS. SAM MENLO 4221 WILSHIRE BOULEVARD, SUITE 210 LOS ANGELES CA 90010 |
| MENLO TRUST VTI OF 2/22/1983 | CENTURY QUALITY MANAGEMENT MR FRANK MENLO 4221 WILSHIRE BOULEVARD, #210 LOS ANGELES CA 90010 |
| MENNELLA, MICHELE | 11100 NORTH 115TH STREET APT 210 SCOTTSDALE AZ 85259 |
| MENNELLA, VINCENT E | 10 MOHAWK LANE PARLIN NJ 08859-1530 |
| MENNEMEIER, GLASSMAN & STROUD, LLP | 980 9TH STREET SUITE 1700 SACRAMENTO CA 95814-2736 |
| MENNENOH, ROBERT JAMES | 2842 W. LONG DR. #A LITTLETON CO 80120 |
| MENNES, CHRISTOPHE | WATERSNIPLAAN 5 BRECHT AN 2960 BELGIUM |
| MENNESSON, THOMAS | 108 HOLLYWOOD ROAD TOWER 2, 19F C SHEUNG WAN HONG KONG HONG KONG |
| MENNESSON, THOMAS | 108 HOLLYWOOD ROAD TOWER 2, 19F C SHEUNG WAN HONG KONG CHINA |
| MENNINGA, MARJOLIJN | KONINGINNEWEG AMSTERDAM 1075 EE NETHERLANDS |
| MENNO WIEREMA | WAALSTRAAT WAALSTRAAT AMSTERDAM 1079 EA NETHERLANDS |
| MENNO WIEREMA | WAALSTRAAT 66 WAALSTRAAT 66 AMSTERDAM 1079 EA NETHERLANDS |
| MENNO WIEREMA | OUDRAADTWEG 23 OUDRAADTWEG 23 DELFT 2612 SL NETHERLANDS |
| MENNO WIEREMA | OUDRAADTWEG 23 OUDRAADTWEG 23 DELFT 2612 SL NETHERLANDS |
| MENNONITE MUTUAL AID | ATTN: DELMAR KING 1110 NORTH MAIN STREET P.O. BOX 483 GOSHEN IN 46527 |
| MENOCAL, ENRIQUE J | PASEO LAS VISTAS II #1 94 RIO PIEDRAS PR 00926 |

| Claim Name | Address Information |
|---|---|
| MENOMONEE CLUB | 244 W. WILLOW CHICAGO IL 60614 |
| MENON, ANUP | 9 HELENA AVE WHITE PLAINS NY 10605 |
| MENON, BRIJESH RADHAKR | 303, CHARKOP OM GAYATRI CHS LTD., SECTOR 2, PLOT NO. 46, CHARKOP, KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| MENON, DEEPA | 54 GALAXY BUILDING 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| MENON, DIVYA | B1/34, GREENFIELDS HSG SOCIETY JV LINK ROAD ANDHERI - EAST 400093 INDIA |
| MENON, SASI | 2C BROADWALK SOUTH WOODFORD E18 2DJ UNITED KINGDOM |
| MENON, SREEKUMAR | 11900 STONEHOLLOW DR APT 927 AUSTIN TX 78758-3137 |
| MENON, SRIDHAR | ROOM NO.4, VIJAY NIWAS NEXT TO RATNAGAR BUILDING BEHIND MAHILA SAMITI SCHOOL THANE (W), MH MUMBAI 421201 INDIA |
| MENON, SUBHASH | B/302, NIRMAN PALACE PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| MENON, SUMESH S | 104, BUILDING NO.27, SANKALP SIDHI BUILDING 90 FEET ROAD THAKUR COMPLEX MALAD (W), MH MUMBAI INDIA |
| MENON, SUPRIYA | 8 SEYMOUR MEWS LONDON W1H6BE UNITED KINGDOM |
| MENON, UNNI | A 601 LEGEND IC EXTENTION, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| MENON, VIVEK | B-205 SILVER CREST RAHEJA VIHAR OFF CHANDIVALI FARM ROAD, ANDHERI (EAST) MUMBAI 400072 INDIA |
| MENON,BRIJESH RADHAKRISHNAN | 303, CHARKOP OM GAYATRI CHS LTD., SECTOR 2, PLOT NO. 46, CHARKOP, KANDIVALI (WEST) MUMBAI MH 400067 INDIA |
| MENON,DEEPA | 54 GALAXY BUILDING 5 CREWS STREET LONDON, GT LON E14 3SP UNITED KINGDOM |
| MENON,JAYESH | N1/1 JAI AVADHPURI CO-OP HSG SOC BANGUR NAGAR GOREGAON WEST MUMBAI 400090 INDIA |
| MENON,KRISHNANUNNI | A/204, TULIP APTS, BEHIND SAI DHAM, MULUND WEST MUMBAI MH 400080 INDIA |
| MENON,SASI | 2C BROADWALK SOUTH WOODFORD, GT LON E18 2DJ UNITED KINGDOM |
| MENON,SATYAJIT M | C64, TATA SYMPHONY APARTMENTS NEAR AMRIT NAHAR APARTMENTS CHANDIVILI, ANDHERI (EAST) MUMBAI 400072 INDIA |
| MENON,SEEMA | FLAT:1107, STUDIO STUDIO MANSHING MANSION 320-322 LOCKHARDT ROAD WANCHAI, H HONG KONG |
| MENON,SHILPA | D-614 PARADISE, RAHEJA VIHAR ANDHERI-E MUMBAI 400072 INDIA |
| MENON,SRIDHAR | ROOM NO.4, VIJAY NIWAS NEXT TO RATNAGAR BUILDING BEHIND MAHILA SAMITI SCHOOL, THANE (W) MUMBAI MH 421201 INDIA |
| MENON,SRIVIDYA | FLAT 302, ARAHANT CHS, YESHWANT NAGAR, VAKOLA SANTACRUZ EAST MUMBAI MH 400055 INDIA |
| MENON,SUBHASH | B/302, NIRMAN PALACE PUMP HOUSE ANDHERI (E) MUMBAI MH 400093 INDIA |
| MENON,SUMESH S | 104, BUILDING NO.27, SANKALP SIDHI BUILD 90 FEET ROAD THAKUR COMPLEX, MALAD (W) MUMBAI MH INDIA |
| MENON,UNNI | A 601 LEGEND IC EXTENTION, KANDERPADA, DAHISAR(W) MUMBAI MH 400068 INDIA |
| MENOTH,VINISH | AIROLI SECTOR 6, SRI SWAMI CHARAN NAVI MUMBAI MUMBAI 07 INDIA |
| MENOUNOS, ALEXANDROS | 44 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |
| MENOUNOS, ALEXANDROS | 44 THAMES POINT IMPERIAL WHARF LONDON, GT LON SW6 2SX UNITED KINGDOM |
| MENSAH, PASCAL | 524 E 20TH ST APT# 5E NEW YORK NY 10009 |
| MENSAH, VIVIEN N | 95 S. CONGER AVENUE CONGERS NY 10920 |
| MENSAH,FRANK | 4 RINGLET CLOSE LONDON, GT LON E16 3PP UNITED KINGDOM |
| MENSURA CAISSE COMMUNE D'ASSURANCE | PLACE DU SAMEDI 1 BRUSSELS B-1000 BELGIUM |
| MENTEC INTERNATIONAL LTD | MATRIX HOUSE GELDERS HALL ROAD SHEPSHED , LOUGHBOROUGH LEICESTERSHIRE LE12 9NH UK |
| MENTEC INTERNATIONAL LTD | MATRIX HOUSE GELDERS HALL ROAD SHEPSHED , LOUGHBOROUGH LEICESTERSHIRE LE12 9NH UNITED KINGDOM |
| MENTEL, NICHOLAS | 401 EAST 34TH STREET APARTMENT S3C NEW YORK NY 10016 |
| MENTEL, NICHOLAS | 219 EHRINGHAUS SOUTH RESIDENCE HALL CHAPEL HILL NC 27599 |
| MENTER, RUDIN & TRIVELPIECE, P.C. | ATTN: KEVIN NEWMAN 308 MALTBIE STREET, SUITE 200 SYRACUSE NY 13204-1498 |

| Claim Name | Address Information |
|---|---|
| MENTES, ALEXANDER A | 556 CARIBBEAN DRIVE SUMMERLAND KEY FL 33042 |
| MENTOR 4, INC. | 450 PLYMOUTH RD PLYMOUTH PA 18651 |
| MENTOR 4, INC. | 3708 COLLECTION CTR. DR CHICAGO IL 60693 |
| MENTOR FLT TRAINING LIMITED | BURLEY CLOSE TURNOAKS BUSINESS PARK CHESTERFIELD UK |
| MENTOR FLT TRAINING LIMITED | BURLEY CLOSE TURNOAKS BUSINESS PARK CHESTERFIELD UNITED KINGDOM |
| MENTOR NATIONAL MENTORING | 122 EAST 42ND STREET SUIE 1520 NEW YORK NY 10168 |
| MENTORE, RON J. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MENTORE, RON J. | 7914 ROCKAWAY BEACH BLVD APT 1K ROCKAWAY BEAC NY 116932076 |
| MENVEET BHABRA | FLAT 201 NEBRASKA BUILDING DEALS GATEWAY LEWISHAM SE13 7RT UNITED KINGDOM |
| MENZEL, MATTHEW C | 60 LAKEWOOD AVENUE HO HO KUS NJ 07423-1508 |
| MENZIES HOTELS | BAKUM HOUSE ETWALL ROAD MICKLEOVER DERBYSHIRE DE3 0DL UK |
| MENZIES HOTELS | BAKUM HOUSE ETWALL ROAD MICKLEOVER DERBYSHIRE DE3 0DL UNITED KINGDOM |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD ESSEX OLD HARLOW CM17 0GY UNITED KINGDOM |
| MENZIES,ADA | 215-20 110TH AVENUE QUEENS VILLAGE NY 11429 |
| MENZIES,FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW, ESSEX CM17 0GY UNITED KINGDOM |
| MENZIN, JASON A | 22 WREN DRIVE ROSLYN NY 11576 |
| MEO T. PHAM | 13652 JACKSON ST WESTMINSTER CA 926833222 |
| MEO, C F | 124 LIDI PARKWAY LINDENHURST NY 11757 |
| MEO, MARY | 115 KENSICO STREET STATEN ISLAND NY 10306 |
| MEO, RYAN | 12 COLONIAL CT MONROE TOWNSHIP NJ 08831 |
| MEO,RYAN | 12 COLONIAL CT MONROE TWP NJ 088315131 |
| MEOLA,MICHAEL | 64 TAM O'SHANTER DRIVE - - MAHWAH NJ 07430 |
| MEPEP | MEPEP P.O BOX 24940 NICOSIA 1355 CYPRUS |
| MEPSTED, SARAH L | 75 EDITH CAVELL WAY LONDON SE184JY UNITED KINGDOM |
| MEPSTED,SARAH L | 75 EDITH CAVELL WAY LONDON, GT LON SE184JY UNITED KINGDOM |
| MERA RAUL H | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MERA RAUL H | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MERA RAUL H | ONE POLICE PLAZA NEW YORK NY 10038 |
| MERAGLIA, KENNETH | 13 WEST MILL DRIVE APARTMENT 3A GREAT NECK NY 11021 |
| MERAGLIA-GARCIA, JANICE | 24 SYLVIA LANE PLAINVIEW NY 11803 |
| MERAGLIA-GARCIA, JANICE | 24 SYLVIA LANE PLAINVIEW NY 11803-4802 |
| MERALI, SARFARAZ | 2 SHELLEY CLOSE MDDSX NORTHWOOD HA6 3HX UNITED KINGDOM |
| MERALI,SARFARAZ | 2 SHELLEY CLOSE NORTHWOOD, MDDSX HA6 3HX UNITED KINGDOM |
| MERANT INTERNATIONAL LTD | MURANAKA BLDG 2F 2-23-1 SHIBA,MINATO-KU TOKYO 105-0014 JAPAN |
| MERANT INTERNATIONAL LTD | MURANAKA BLDG 2F 2-23-1 SHIBA MINATO-KU TOKYO 13 105-0014 JAPAN |
| MERANTE, JULIA | 4083 NOOK WAY; APT A LAS VEGAS NV 89103 |
| MERAZ,ELOISA J | 1620 9TH AVE SCOTTSBLUFF NE 69361 |
| MERCADANTE, JULIA A. | 43 BELCHER ROAD WARWICK NY 10990 |
| MERCADO ESA?A`OL DE FUTUROS FINANCIEROS | VIA LAIETANA, 58. BARCELONA 8003 SPAIN |
| MERCADO JR, ANTONIO | 1 BUCKTHORN COURT MORGANVILLE NJ 07751-1055 |
| MERCADO, BRIAN R | 1155 BRICKELL BAY DRIVE #1208 MIAMI FL 33131 |
| MERCADO, JORGE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MERCADO, MICHAEL | 2309 PIONEER TRAIL NEW WINDSOR NY 12553 |
| MERCADO,ANTHONY A. | 277 EAST 207TH STREET APT. #7G BRONX NY 10467 |
| MERCADO,CINDY E. | 840 J MAIN ST BELLEVILLE NJ 07109 |
| MERCADO-PEREZ, IDALIA | 114-23 131ST STREET SOUTH OZONE PARK NY 11420 |
| MERCALDI, CHRISTOPHER | 480 QUINCY MAIL CTR CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| MERCANTE, VITO | 3077 MIDDLETOWN ROAD BRONX NY 10461-5334 |
| MERCANTIL COMMERCEBANK, N.A. | 1090 SCHNUCKS-WOODSMILL PLAZA TOWN AND COUNTRY WI 53705 |
| MERCANTIL COMMERCEBANK, N.A. | ATTN:RICARDO ALVAREZ COMMERCEBANK NA 220 ALHAMBRA CIRCLE, 12TH FLOOR CORA GABLES FL 33134 |
| MERCATOR SOFTWARE LTD | 7 NEW SQUARE BEDFORT LAKES FELTHAM EC2V 5DE UNITED KINGDOM |
| MERCATOR SOFTWARE LTD | CITY TOWER, 40 BASINGHALL STREET, LONDON EC2V 5DE UNITED KINGDOM |
| MERCE CUNNINGHAM DANCE FOUNDATION | 55 BETHINE ST. NEW YORK NY 10014 |
| MERCED COUNTY ASSOC. OF REALTORS MLS | 635 W. MAIN STREET P.O. BOX 2925 MERCED CA 95344 |
| MERCEDES BENZ CREDIT | P.O. BOX 9001921 LOUISVILLE KY 40290 |
| MERCEDES BENZ CREDIT | MERCEDES-BENZ FINANCIAL P.O. BOX 9001680 LOUISVILLE KY 40290-1680 |
| MERCEDES BENZ FINANCE | 1-9-9 ROPPONGI MINATO-KU TOKYO 106-8506 JAPAN |
| MERCEDES BENZ FINANCE | 1-9-9 ROPPONGI MINATO-KU TOKYO 13 106-8506 JAPAN |
| MERCEDES GONZALEZ | PEANASCALES MADRID 28028 SPAIN |
| MERCEDES GONZALEZ | PEANASCALES MADRID 28 28028 SPAIN |
| MERCEDES M RAMOS | 3612 E. 28TH ST. INDIANAPOLIS IN 46218 |
| MERCEDES PERALTA | 14388 E ARIZONA AVE AURORA CO 800124653 |
| MERCEDES-BENZ OF GREENWICH | 261 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| MERCER (CANADA) LIMITED | 161 BAY STREET, P.O. BOX 501 TORONTO, ONTARIO M5J 2S5 CANADA |
| MERCER COUNTY INTERFAITH HOSPITALITY | 121 EAST HANOVER STREET TRENTON NJ 08608 |
| MERCER COUNTY INTERFAITH HOSPITALITY | 21 E HANOVER ST TRENTON NJ 08608-1705 |
| MERCER HR SERVICES | 21520 NETWORK PLACE CHICAGO IL 60673-1215 |
| MERCER HUMAN RESOURCE CONS | PO BOX 13793 NEWARK NJ 07188-0793 |
| MERCER HUMAN RESOURCE CONS | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2708 |
| MERCER HUMAN RESOURCE CONS | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONS | P.O. BOX 730212 DALLAS TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | TOKYO OPERA CITY TOWER 37F 3-20-2 NISHI-SHINJUKU SHINJUKU-KU TOKYO 13 163-1437 JAPAN |
| MERCER HUMAN RESOURCE CONSULTING | 18 CROSS STREET, #04-02 MARSH & MCLENNAN CENTRE 048423 SINGAPORE |
| MERCER HUMAN RESOURCE CONSULTING | ATTN: BINTA NJIE 1255 23RD STREET NW SUITE 250 WASHINGTON DC WA 20037 |
| MERCER HUMAN RESOURCE CONSULTING GMBH | LYONER STRASSE 36 FRANKFURT AM MAIN D60528 GERMANY |
| MERCER INVESTMENT CONSULTING | ATTN: ALICJA MICHALOWSKA 1981 AVENUE MCGILL COLLEGE BUREAU 800 MONTREAL QC H3A 3T5 CANADA |
| MERCER INVESTMENT CONSULTING, INC | 99 HIGH ST FL 13 BOSTON MA 021102303 |
| MERCER LTD | P.O. BOX 57483,  STATION A TORONTO, ON M5W 5M5 CANADA |
| MERCER LTD | 1 TOWER PLACE WEST TOWER PLACE LONDON EC3R 5BU UK |
| MERCER LTD | 1 TOWER PLACE WEST TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| MERCER OLIVER WYMAN | P.O. BOX 3800-28 BOSTON MA 02241 |
| MERCER, BEN | 43 STREATHBORNE ROAD LONDON SW178QZ UNITED KINGDOM |
| MERCER, JASON | 4261 WOODLANDS LANE ORCHARD LAKE MI 48323 |
| MERCER, RICHARD | 11002 BUCKSKIN COURT PEORIA IL 61615 |
| MERCER, THOMAS R. & GLENDA C. | THOMAS R. MERCER 212 HUNTINGTON ST. HUNTINGTON CT 06484 |
| MERCER,BEN | 43 STREATHBORNE ROAD LONDON, GT LON SW178QZ UNITED KINGDOM |
| MERCER,JASON T. | 1400 5TH AVE APT 6H NEW YORK NY 100262587 |
| MERCHANDISE MANIA LIMITED | MERCHANDISE HOUSE 61-63 WATFORD WAY LONDON NW4 3AX UK |
| MERCHANDISE MANIA LIMITED | MERCHANDISE HOUSE 61-63 WATFORD WAY LONDON, GT LON NW4 3AX UNITED KINGDOM |
| MERCHANT CAPITAL CORPORATION | 401 EAST CAPITOL ST  SUITE#300 JACKSON MS 39201 |
| MERCHANT CAPITAL, LLC | 3060 PEACHTREE ROAD SUITE 1700 ATLANTA GA 30305 |
| MERCHANT CAPITAL, LLC | LAKEVIEW CENTER, SUITE 400 2660 EASTCHASE LANE MONTGOMERY AL 36117 |
| MERCHANT FORECAST LLC | 110 E 42ND ST SUITE # 1402 NEW YORK NY 10017 |
| MERCHANT FORECAST LLC | 30 ROCKEFELLER PLAZA SUITE 4334 NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| MERCHANT FORECAST, LLC | 110 E 42ND ST RM 1402 NEW YORK NY 10017-8536 |
| MERCHANT FORECAST, LLC | 110 EAST 42ND STREET SUITE 1402 NEW YORK NY 10108 |
| MERCHANT TAYLORS' CATERING LTD | MERCHANT TAYLORS' HALL 30 THREADNEEDLE STREET LONDON EC2R 8JB UK |
| MERCHANT TAYLORS' CATERING LTD | MERCHANT TAYLORS' HALL 30 THREADNEEDLE STREET LONDON EC2R 8JB UNITED KINGDOM |
| MERCHANT, ASAD | 10 LAWRENCE DRIVE APT # 203 PRINCETON NJ 08540 |
| MERCHANT, C | 51 HORICON AVENUE GLENS FALLS NY 12801 |
| MERCHANT, KENNETH | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MERCHANT, MARK S. | 2 ASHMOUNT ROAD LONDON N193BH UNITED KINGDOM |
| MERCHANT, MCCALL | 131 PUTNAM AVE CAMBRIDGE MA 021392947 |
| MERCHANT, NAEEM | 813 BYRNE HALL HANOVER NH 03755 |
| MERCHANT, ZEESHAN | 130 S. 38TH STREET PHILADELPHIA PA 19104 |
| MERCHANT, ZEESHAN | C/O TA ASSOCIATES 64 WILLOW PLACE, SUITE 100 MENLO PARK CA 94025 |
| MERCHANT,MARK S. | 2 ASHMOUNT ROAD LONDON, GT LON N193BH UNITED KINGDOM |
| MERCHANT,MCCALL | 131 PUTNAM AVE. CAMBRIDGE MA 02139 |
| MERCHANT,MICHELLE L. | 444 S. 10TH STREET SALINA KS 67401 |
| MERCHANT,NAEEM | 130 WEST 15TH STREET APARTMENT 8G NEW YORK NY 10011 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTS REAL ESTATE CO., LTD. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| MERCHANTS' GATE CAPITAL LP | A/C MERCHANTS GATEOFFSHOREFUND 712 FIFTH AVE NEW YORK NY 10019 |
| MERCIER, RANDAL | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MERCIER, RANDAL | 213 KARINS BLVD TOWNSEND DE 197343028 |
| MERCIK,MARIA C. | 7 GATES AVENUE BRENTWOOD NY 11717 |
| MERCK & CO., INC. | ATTN:  TREASURER ASSISTANT/MARK E. MCDONOUGH ONE MERCK DRIVE, WS 3F-55 P.O. BOX 100 WHITEHOUSE STATION NJ 08889 |
| MERCURIA ENERGY TRADING PTE | MR CHRIS MUDRY / MS ANNA LI MERCURIA ENERGY HOLDING BV KONINGSLAAN 112 GC UTRECHT 3583 THE NETHERLANDS |
| MERCURIA ENERGY TRADING PTE LTD | ATTN: ANNA LI KONINGSLAAN 112 GV UTRECHT 3583 NETHERLANDS |
| MERCURIA ENERGY TRADING SA | PLACE DU MOLARD 4 GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING SA | ATTN: ANNA LI KONINGSLAAN 112 GV UTRECHT 3583 NETHERLANDS |
| MERCURIA ENERGY TRADING SA | ATTN: MR CHRIS MUDRY/ MS ANNA LI KORINGSLAAN 112 GC UTRECHT 3583 THE NETHERLANDS |
| MERCURIO, PATRICIA A | 26 SILVERS ROAD FREEHOLD NJ 07728 |
| MERCURIO, RAYMOND M | 26 SILVERS ROAD FREEHOLD NJ 07728-7739 |
| MERCURIO,DANIEL | 134 ELMONT ROAD APT 23 ELMONT NY 11003 |
| MERCURIO,DAVID M. | 2255 CLEAR LAKE CT. TRACY CA 95304 |
| MERCURY CONSULTANTS AG | SPIELHOF 14 A GLARUS 8750 SWITZERLAND |
| MERCURY INTERACTIVE (UK) LTD | 410 FRIMLEY BUSINESS PARK CAMBERLEY GU16 5SG UK |
| MERCURY INTERACTIVE (UK) LTD | 410 FRIMLEY BUSINESS PARK CAMBERLEY GU16 5SG UNITED KINGDOM |
| MERCURY INTERACTIVE CORPORATION | P.O. BOX 200876 DALLAS TX 75320-0876 |
| MERCURY INTERACTIVE CORPORATION | ATTN: DIRECTOR OF CONTRACTS 1325 BORREGAS AVENUE SUNNYVALE CA 94089 |
| MERCURY PARTNERS INC | 60 EAST 42ND STREET SUITE 411 NEW YORK NY 10165 |
| MERCURY PARTNERS LP | 2308 CAMINO ROBLEDO CARLSBAD CA 92009 |
| MERCURY RESEARCH, INC. | P.O. BOX 73 CAVE CREEK AZ 85327 |
| MERCURY TECHNOLOGIES INC | 40 RICHARDS AVE 3RD FLOOR NORWALK CT 06854 |
| MERCURY TECHNOLOGIES INC | 40 RICHARDS AVE STE 3 NORWALK CT 068542320 |
| MERCURY TECHNOLOGIES INC | 17 STATE STREET NEW YORK NY 10004 |
| MERCURY TECHNOLOGIES INC | ONE FINANCIAL SQUARE 32 OLD SLIP - 11TH FLOOR NEW YORK NY 10005-3504 |

| Claim Name | Address Information |
|---|---|
| MERCURY TOWER RETAIL CO. LTD | 99 RATCHADAPISEK ROAD KWAENG DINDAENG KHET DINDAENG BANGKOK THAILAND |
| MERCURY TRAVELS  LIMITED | THE OBEROI SHOPPING ARCADE NARIMAN POINT MUMBAI MH 400021 INDIA |
| MERCURY-LDO | 3325 PEPPER LANE LAS VEGAS NV 89120 |
| MERCY CARTER TIDWELL | 1724 GALLERIA OAKS DRIVE TEXARKANA TX 75503 |
| MERCY CENTER | 377 E. 145TH STREET NEW YORK NY 13126 |
| MERCY CORPS | 3015 SW 1ST PORTLAND OR 97201 |
| MERCY FIRST | 525 CONVENT ROAD SYOSSET NY 11791 |
| MERCY FOUNDATION | 2525 SOUTH MICHIGAN AVENUE CHICAGO IL 60616 |
| MERCY HOME FOR BOYS AND GIRLS | 1140 JACKSON BLVD. CHICAGO IL 60607 |
| MERCY HOSPITAL | 97 STATE STREET ATTN: GARYS HOUSE PORTLAND ME 04101 |
| MERDIAN,MICHAEL | 700 E. OCEAN BLVD., #2601 LONG BEACH CA 90802 |
| MERE GOLF & COUNTRY CLUB | CHESTER ROAD MERE KNUTSFORD CHESHIRE WA16 6LJ UK |
| MERE GOLF & COUNTRY CLUB | CHESTER ROAD MERE KNUTSFORD CHESHIRE WA16 6LJ UNITED KINGDOM |
| MEREDITH B. HALLMAN | 155 POUND HOLLOW RD ATTENTION: COTTAGE OLD BROOKVILLE NY 11545 |
| MEREDITH B. RUSSO | 1 MINNISINK RD. SHORT HILLS NJ 07078 |
| MEREDITH B. RUSSO | 275 BLEECKER ST. APARTMENT #3 NEW YORK NY 10014 |
| MEREDITH BOURNE | 229 CHRYSTIE STREET APT 1020 NEW YORK NY 10002 |
| MEREDITH BOURNE | 284 MOTT ST APT 5N NEW YORK NY 100123495 |
| MEREDITH BOURNE | 284 MOTT ST APT 6N NEW YORK NY 100123495 |
| MEREDITH CLAIR | 150 STERLING PL BROOKLYN NY 112173307 |
| MEREDITH COLLEGE | 3800 HILLSBOROUGH STREET RALEIGH NC 27610 |
| MEREDITH GILES | 230 E 30TH ST APT 7F NEW YORK NY 10016 |
| MEREDITH GILES | 402 PAWNEE COURT SUFFERN NY 10901 |
| MEREDITH H BANDY | 2037 KEARNEY ST DENVER CO 802073919 |
| MEREDITH H ROSS | 2 COLOUR HOUSE 7 BELL YARD MEWS LONDON SE1 3UA UNITED KINGDOM |
| MEREDITH H ROSS | 4 BOUTFLOWER ROAD FLAT 2 LONDON SW11 1RE UNITED KINGDOM |
| MEREDITH H ROSS | 162 ORCHARD STREET APT 2A NEW YORK NY 10002 |
| MEREDITH HOLT | 1320 DELAWARE AVENUE APARTMENT 1F WILMINGTON DE 19806 |
| MEREDITH HOLT | 2440 VIRGINIA AVE NW APT D607 WASHINGTON DC 200372609 |
| MEREDITH LEMMON | 312 E 30TH ST APT 4A NEW YORK NY 100168331 |
| MEREDITH LIFRIERI | 1586 WASHINGTON VALLEY ROAD BRIDGEWATER NJ 08807 |
| MEREDITH SCHADE | 97 ALLEN ST APT 16 NEW YORK NY 100023063 |
| MEREDITH SCHADE | 1925 ADAM CLAYTON POWELL JR. BLVD., NEW YORK NY 10026 |
| MEREDITH SCHADE | 85 PITT ST APT 11 NEW YORK NY 10027 |
| MEREDITH SCHADE | 407 PROSPECT AVE # 2 BROOKLYN NY 11215-5608 |
| MEREDITH SEEDER | 401 EAST 34TH STREET APT. SOUTH 15 H NEW YORK NY 10016 |
| MEREDITH SOPHER AND THE MEREDITH SOPHER TRUST | C/O KENDALL COFFEY AT COFFEY BURLINGTON 2699 S. BAYSHORE DR. PENTHOUSE MIAMI FL 33133 |
| MEREDITH WARD | 501 E 78TH ST APT 5D NEW YORK NY 10075-1182 |
| MERENDA,MELANIE | FLAT 1 332 KINGS ROAD LONDON, GT LON SW13 5UR UNITED KINGDOM |
| MERENDINO, RAYMOND | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| MERENER NICOLAS | PARKWEST FINANCE STATION PO BOX 20954 NEW YORK IA 10025 |
| MERENER NICOLAS | PARKWEST FINANCE STATION PO BOX 20954 NEW YORK NY 10025 |
| MERENER, NICOLAS | 35 WEST 88TH STREET APARTMENT #4R NEW YORK NY 10024 |
| MERENER, NICOLAS | 35 WEST 88TH STREET APARTMENT #4R NEW YORK NY 10024 |
| MERENSTEIN,ARIEL | 600 COLUMBUS AVE APT 8R NEW YORK NY 10024-1438 |
| MEREWITZ,BENJAMIN | 3210 BROOKLAWN TERRACE APT. 3A CHEVY CHASE MD 20815 |
| MERGENT INC | 477 MADISON AVE STE 410 NEW YORK NY 100225818 |
| MERGENT INC | PO BOX 403123 ATLANTA GA 30384-3123 |

| Claim Name | Address Information |
|---|---|
| MERGER ANTITRUST REVIEW | 18 WINCHESTER COURT VICARAGE GATE LONDON W8 4AB UK |
| MERGER ANTITRUST REVIEW | HOW GREEN HOUSE WEST HOW GREEN LANE HEVER, EDENBRIDGE TN8 7NN UNITED KINGDOM |
| MERGER ANTITRUST REVIEW | 18 WINCHESTER COURT VICARAGE GATE LONDON W8 4AB UNITED KINGDOM |
| MERGER INSIGHT | 17 BATTERY PLACE NEW YORK NY 10004 |
| MERGER MARKETS | 1012 14TH ST NW WASHINGTON DC 20005-3406 |
| MERGER MARKETS LTD | 91 BRICK LANE LONDON E1 6QL UK |
| MERGER MARKETS LTD | 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| MERGER MARKETS LTD | 895 BROADWAY 895 BROADWAY NEW YORK NY 10003 |
| MERGERMARKET (US) LTD | 895 BROADWAY 4TH FLOOR NEW YORK NY 10003 |
| MERGERMARKET LIMITED | DEAL REPORTER 80 STRAND LONDON WC2R 0RL UK |
| MERGERMARKET LIMITED | DEAL REPORTER 80 STRAND LONDON WC2R 0RL UNITED KINGDOM |
| MERGERMARKET LTD | SUITE 2001, GRAND MILLENIUM PLAZA, 181 QUEEN'S ROAD, CENTRAL HONG KONG |
| MERGERMARKET LTD | 91 BRICK LANE LONDON, GT LON UNITED KINGDOM |
| MERGERMARKET LTD | 895 BROADWAY 4TH FLOOR NEW YORK NY 10003 |
| MERGERMARKET.COM | 895 BROADWAY FL 4 NEW YORK NY 10003-1226 |
| MERGERMARKETCOM | STUDIO 56 91 BRICK LANE LONDON E1 6QL UK |
| MERGERMARKETCOM | STUDIO 56 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| MERGO, NICHOLAS | 124 LARKWOOD DRIVE SANFORD FL 32771 |
| MERH, UTKARSH | 711 SECOND AVE APT. 2C NEW YORK NY 10016 |
| MERI SHELLEY DIDONATO | 11232 MICHELIN DRIVE P.O. BOX 11796, NEWPORT BEACH, CA 92658 RIVERSIDE CA 92505 |
| MERI SHELLEY DIDONATO | 11232 MICHELIN DR RIVERSIDE CA 92505-2471 |
| MERI SHELLEY DIDONATO | 1432 BAYPOINTE DR P.O. BOX 11796, NEWPORT BEACH, CA 92658 NEWPORT BEACH CA 92660 |
| MERIDA, ADRIANA M. | 176 WEST 87TH STREET APT. #12F NEW YORK NY 10024 |
| MERIDEN HUMANE SOCIETY | 311 MURDOCK AVENUE MERIDEN CT 06450 |
| MERIDEN SOUP KITCHEN, INC | P.O. BOX 2138 MERIDEN CT 06450 |
| MERIDEN-WALLINGFORD CHRYSALIS | 5 COLONY STREET- SUITE 302 MERIDEN CT 06451 |
| MERIDIAN BANK, N.A. | F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP | C/O PACIFIC NORTHERN CONSTRUCTION COMPANY, INC. 201 27TH AVENUE, SE, BLDG. A, SUITE 300 PUYALLUP WA 98374 |
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | ATTN: PETER M. BROWN, GENERAL COUNSEL C/O MERIDIAN DIVERSIFIED FUND MANAGEMENT, LLC 20 CORPORATE WOODS BOULEVARD, 4TH FLOOR ALBANY NY 12211 |
| MERIDIAN GOLF CLUB LLC | 9742 S. MERIDIAN BLVD. ENGLEWOOD CO 80012 |
| MERIDIAN INSTITUTE | P.O. BOX 1829 DILLON CO 80435 |
| MERIDIAN IO | DOMSTRASSE 17 20095 HAMBURG HH GERMANY |
| MERIDIAN IQ (UK) LTD | UNIT 1, ALPHA WAY THORPE INDUSTRIAL PARK EGHAM TW20 8RZ UK |
| MERIDIAN IQ (UK) LTD | UNIT 1, ALPHA WAY THORPE INDUSTRIAL PARK EGHAM, SURREY TW20 8RZ UNITED KINGDOM |
| MERIDIAN IQ JAPAN LTD. | 804 SEVENSTAR BLD 21-6 NIHONBASHI HAKOZAKI-CHO CHUO-KU 13 103-0015 JAPAN |
| MERIDIAN IT, INC | NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015 |
| MERIDIAN IT, INC | 23618 NETWORK PLACE CHICAGO IL 60673-1236 |
| MERIDIAN IT, INC | 33950 TREASURY CENTER CHICAGO IL 60694-3900 |
| MERIDIAN LEGAL TEMPS | 25 WEST 43RD STREET SUITE 700 NEW YORK NY 10036 |
| MERIDIAN SECURITIES MARKETS | 2424 HUNTERS RUN DRIVE PLANO TX 75025 |
| MERIDIAN SECURITIES MARKETS | 2220 ALL SAINTS LN PLANO TX 75025 |
| MERIDIAN VAT PROCESSING LTD | TALLAGHT BUSINESS PARK TALLAGHT DUBLIN DUBLIN 24 IRELAND |
| MERIDIANA, S.P.A. | CENTRO DIREZIONALE AEROPORTO COSTA SMERALDA I - 07026 OLBIA ITALY |
| MERIDIEN HOLDING FRANCE SA | ATTN: IAN FERGUSON C/O CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MERIDIEN MONTPARNASSE SAS | ATTN: IAN FERGUSON C/O CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| MERIDITH FAULKNER | 333 EAST 102ND STREET APARTMENT 828 NEW YORK NY 10029 |
| MERIDITH'S CORPORATE CATERING | 10 LEOPARD ROAD BERWYN PA 19312 |
| MERIDITH'S MARKET | DO NOT USE-SEE V# 0000050608 10 LEOPARED RD. BERWYN PA 19312 |
| MERIN HUNTER CODMAN, INC | 1601 FORUM PLACE #200 WEST PALM BEACH FL 33401 |
| MERINO, ALEX | 3418 TIBBETT AVE BRONX NY 10463 |
| MERINO, SERGIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MERISTAR CO, L.P. | 18000 VON KARMAN AVENUE IRVINE CA 92612 |
| MERIT CONSULTING SERVICES | 80 MAIDEN LN ROM 904 NEW YORK NY 100004782 |
| MERIT CONSULTING SERVICES | 80 MAIDEN LANE SUITE 904 NEW YORK NY 10038 |
| MERIT DIRECT | 333 WESTCHESTER AVENUE ATTN:  ELIZABETH JACKSON WHITE PLAINS NY 10604 |
| MERIT SCHOOL OF MUSIC | 47 WEST POLK STREET, SUITE 101 CHICAGO IL 60605 |
| MERIT SCHOOL OF MUSIC | JOY FAITH KNAPP MUSIC CENTER 38 SOUTH PEORIA STREET CHICAGO IL 60607 |
| MERITAGE CAPITAL | ATTN: IAN MCABEER 114 WEST 7TH STREET 1300 AUSTIN TX 78701 |
| MERITTRAC SERVICES (P) LTD | #86 SAHANA GANDHI BAZAAR MAIN ROAD BASAVANAGUDI BANGALORE KA 560004 INDIA |
| MERITZ SECURITIES CO. LTD | REF: E/C 94838, KOREA SEC DEP 822-3779-4665 34-10 YOIDO-DONG SEOUL 150-010 KOREA |
| MERIUS, ANTONIO | 220 NEWPORT STREET APARTMENT # 1A BROOKLYN NY 11212 |
| MERIVALE GROUP | 52 KING ST SYDNEY 2000 AUSTRALIA GPO BOX 4719 SYDNEY  AUSTRALIA 1044 AUSTRALIA |
| MERIWEB.NET (INDIA) PVT LTD | 302, BLUEROSE INDUSTRIAL ESTATE BORIVALI EAST MUMBAI 400002 INDIA |
| MERIWEB.NET (INDIA) PVT LTD | 7 GROUND FLOOR FLORAL DECK PLAZA MIDC, ANDHERI EAST MUMBAI MH 400093 INDIA |
| MERJANOVA, ELLA | 1430 NW 100TH TERRACE GAINESVILLE FL 32606 |
| MERKLE,FABIAN | FRIEDRICHSTRASSE 34 MEUNCHEN 80801 GERMANY |
| MERKOWITZ,LEONARD | 192-04 L 71 CRESCENT FRESH MEADOWS NY 11365 |
| MERLE J. ATKINSON | 1318 S CORONA ST DENVER CO 80210 |
| MERLI, JAMES W | 26 ADA PLACE ALLENDALE NJ 07401-1001 |
| MERLI, JAMES W. | 26 ADA PLACE ALLENDALE NJ 07401 |
| MERLIN EVENTS AND MARKETING | PO BOX 953 BERKHAMSTED HP4 1ZN UK |
| MERLIN EVENTS AND MARKETING | PO BOX 953 BERKHAMSTED HP4 1ZN UNITED KINGDOM |
| MERLIN FINANCE SA | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| MERLIN FINANCE SA | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| MERLIN FINANCE SA | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 1 IRELAND |
| MERLIN FINANCE SA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MERLIN FINANCE SA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MERLIN FINANCE SA | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MERLIN FINANCE SA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MERLIN FINANCE SA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MERLIN FINANCE SA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MERLIN FINANCE SA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MERLIN FINANCE SA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| MERLIN FINANCE SA | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MERLIN FINANCE SA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MERLIN FINANCE SA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MERLIN FINANCE SA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MERLIN FINANCE SA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MERLIN FINANCE SA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MERLIN FINANCE SA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MERLYN INTERNATIONAL LLC | 12732 106TH STREET NORTH LARGO FL 33773 |
| MERMELSHTEYN, ANTON | 727 OCEANVIEW AVE APT. A2 BROOKLYN NY 11235 |
| MERMELSHTINE,RONI | 19 BRISTOL STREET KEMPTOWN BRIGHTON, E.SUSX BN2 5JT UNITED KINGDOM |
| MERMELSTEIN, JAY | 16 GLENVIEW DRIVE WARREN NJ 07059 |
| MERMELSTEIN, MARIA | 16 GLENVIEW DRIVE WARREN NJ 07059-5484 |
| MERMELSTEIN,JAY | 16 GLENVIEW DRIVE WARREN NJ 07059 |
| MERO, ERICK P. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MERON A. DEMISSE | 4 WEST 105TH STREET, #4B NEW YORK NY 10025 |
| MERON A. DEMISSE | P.O. BOX 221 APARTMENT 1C NEW YORK NY 10108 |
| MERON A. DEMISSE | P.O. BOX 221 NEW YORK NY 10108 |
| MERON A. DEMISSE | 5313 6TH AVENUE APARTMENT 1C BROOKLYN NY 11220 |
| MERON PAULOS | 258 HARVARD ST. # 256 BROOKLINE MA 02446 |
| MERONI, RETO | IM HALLER 34 EMBRACH 8424 SWITZERLAND |
| MEROO ELECTRIC CORPORATION | B/504 , VIMAL APARTMENT, SARVODYA NAGAR, NAHUR ROAD MULUND WEST, MUMBAI MH 400080 INDIA |
| MERRELL, VITA | 46 BUTLER AVENUE BAYVILLE NJ 08721 |
| MERRI B. HYMAN | 1235 PARK AVE APT 5A NEW YORK NY 10128 |
| MERRICK, JASON A | P O BOX 563 LINGLE WY 82223 |
| MERRICK, JOHN | 108 SIR THOMAS LUNSFORD DR WILLIAMSBURG VA 23185 |
| MERRICK,JASON ANDREW | 785 M ST GERING NE 69341 |
| MERRIGAN ASSOCIATES | 90 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| MERRIGAN, RUTH | 7 BRIGADE HILL RD MORRISTOWN NJ 07960 |
| MERRIGAN,STEPHANIE N. | 80436 CR 24 SCOTTSBLUFF NE 69361 |
| MERRIL BRINK INTERNATIONAL | UNIT 2 BALLYBRIT BUSINESS PARK GALWAY IRELAND |
| MERRILL BRINK INTERNATIONAL CORPORATION | 1 MERRILL CIR SAINT PAUL MN 551085267 |
| MERRILL BRINK INTERNATIONAL LTD | UNIT 2B, BALLYBRIT PARK GALWAY IRELAND |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS LLC | 101 FINSBURY PAVEMENT LONDON EC2A 1ER UNITED KINGDOM |
| MERRILL CORPORATION | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL CORPORATION LTD | 101 FINSBURY PAVEMENT LONDON EC2A 1ER UK |
| MERRILL CORPORATION LTD | 101 FINSBURY PAVEMENT LONDON EC2A 1ER UNITED KINGDOM |
| MERRILL LYNCH | ONE GATEWAY CENTER SUITE 1400 NEWARK NJ 07102 |
| MERRILL LYNCH | ATTN: TERESA BRUNO 101 HUDON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH | 77 BROAD STREET RED BANK NJ 07701 |
| MERRILL LYNCH | BUSINESS RISK REVIEW HOPEWELL BUILDING #7 – 2ND FLOOR 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERRILL LYNCH | HOPEWELL BLDG 3 1300 MERRILL LYNCH DRIVE 01 PENNINGTON NJ 08534 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH | 717 FIFTH AVENUE 8TH FLOOR NEW YORK NY 10011 |
| MERRILL LYNCH | 153 EAST 53RD STREET 47TH FLOOR NEW YORK NY 10022 |
| MERRILL LYNCH | ATTN: RICHARD SIGG/MAX BAKER 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH | GLOBAL PRIVATE CLIENT ATTN: BILL O'CONNOR 250 VESEY STREET, 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH | 670 WHITE PLAINS ROAD SCARSDALE NY 10583 |
| MERRILL LYNCH | 1325 FRANKLIN AVENUE – 4TH FLOOR GARDEN CITY NY 11530 |
| MERRILL LYNCH | 1305 WALT WHITMAN ROAD SUITE 100 MELVILLE NY 11747 |
| MERRILL LYNCH | 600 HYDE PARK DOYLESTOWN PA 18901 |
| MERRILL LYNCH | 470 NORRISTOWN ROAD SUITE 101 BLUE BELL PA 19422 |
| MERRILL LYNCH | CITY PLACE II 185 ASYLUM STREET HARTFORD CT 06103 |
| MERRILL LYNCH | 30 SOUTH PEARL STREET ALBANY NY 12207 |
| MERRILL LYNCH | RIVERSIDE OFFICE PARK 2649 SOUTH RD PO BOX 1669 POUGHKEEPSIE NY 12601 |
| MERRILL LYNCH | 1650 MARKET STREET PHILADELPHIA PA 19103 |
| MERRILL LYNCH | DULANEY CENTER II 901 DULANEY VALLLEY ROAD SUITE 516 TOWSON MD 21204 |
| MERRILL LYNCH | 25 BURLINGTON MALL ROAD P.O. BOX 3143 BURLINGTON MA 01803 |
| MERRILL LYNCH | 125 HIGH STREET FLOOR 19 BOSTON MA 02110-2704 |
| MERRILL LYNCH | 45 WILLIAMS STREET SUITE 100 WELLESEY MA 02481-4004 |
| MERRILL LYNCH | 205 SOUTH SALINA STREET SYRACUSE NY 13202 |
| MERRILL LYNCH | KEY TOWER 50 FOUNTAIN PLAZA – SUITE 1100 BUFFALO NY 14202 |
| MERRILL LYNCH | 11021 ROCKVILLE PLACE SUITE 201 ROCKVILLE MD 20852 |
| MERRILL LYNCH | 11921 ROCKVILLE PIKE SUITE 201 ROCKVILLE MD 20852 |
| MERRILL LYNCH | 133 N. WEST STREET EASTON MD 21601 |
| MERRILL LYNCH | ATTN:  CHERIE EDWARDS P.O.BOX 841 FREDERICK MD 21705 |
| MERRILL LYNCH | 1775 DUKE STREET ALEXANDRIA VA 22314 |
| MERRILL LYNCH | 534 EAST MAIN STREET CHARLOTTESVILLE VA 22902 |
| MERRILL LYNCH | 650 PETER JEFFERSON PARKWAY CHARLOTTESVILLE VA 22911 |
| MERRILL LYNCH | 999 WATERSIDE DEIVE SUITE 1100 NORFOLK VA 23510 |
| MERRILL LYNCH | 446 THRID STREET BEAVER PA 15009 |
| MERRILL LYNCH | 5000 VALLEYSTONE DR STE 100 CARY NC 275198431 |
| MERRILL LYNCH | 150 FAYETTEVILLE STREET MALL SUITE 2000 RALEIGH NC 27601 |
| MERRILL LYNCH | GLOBAL PRIVATE CLENT GROUP 100 N TRYON STREET SUITE 3600 CHARLOTTE NC 28202 |
| MERRILL LYNCH | 1224 SOMTER STREET COLUMBIA SC 29201 |
| MERRILL LYNCH | 2024 CORPORATE CENTRE DRIVE SUITE 301 MYRTLE BEACH SC 29577 |
| MERRILL LYNCH | 300 NORTH MAIN STREET SUITE 301 GREENVILLE SC 29601 |
| MERRILL LYNCH | 425 WALNUT STREET SUITE 2600 CINCINATTI OH 45202 |
| MERRILL LYNCH | 312 WALNUT STREET SUITE 2425 CINCINNATI OH 45202 |
| MERRILL LYNCH | 2600 KETTERING TOWER DAYTON OH 45423 |
| MERRILL LYNCH | 40 NORTH MAIN STREET SUITE 2600 DAYTON OH 45423-1008 |
| MERRILL LYNCH | 39577 WOODWARD AVE SUITE 100 BLOOMFIELD HILLS MI 48304 |
| MERRILL LYNCH | ONE CHAMBER OF COMMERCE DRIVE PO BOX 5607 HILTON HEAD SC 29938 |
| MERRILL LYNCH | ATTN:  LYNN NICOLAYSEN 2170 SATTELITE BLVD., SUITE 400 DULUTH GA 30097 |
| MERRILL LYNCH | 2500 WINDY RIDGE PARKWAY SUITE 1200 ATLANTA GA 30339 |
| MERRILL LYNCH | 933 BROAD STREET AUGUSTA GA 30901 |
| MERRILL LYNCH | P.O. BOX7366 MASON GA 31209-7366 |
| MERRILL LYNCH | 3920 ARKWRIGHT ROAD SUITE 300 MACON GA 31210-1797 |
| MERRILL LYNCH | 1401 MANATEE AVENUE WEST 7TH FLOOR BRADENTON FL 34205 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH | 1819 MAIN STREET 12TH FLOOR SARASOTA FL 34230-4096 |
| MERRILL LYNCH | ATTN: CLARE MICHAELS 420 NORTH 20TH STREET SUITE 2600 BIRMINGHAM AL 35203 |
| MERRILL LYNCH | 111 MONUMENT CIRCLE-42ND FLOOR SUITE 4200 INDIANAPOLIS IN 46204 |
| MERRILL LYNCH | 510 EAST 96TH STREET SUITE #500 INDIANAPOLIS IN 46240 |
| MERRILL LYNCH | N19 W. 2400 RIVERWOOD DRIVE SUITE 300 WAUKESHA WI 53188 |
| MERRILL LYNCH | 30 E. 7TH STREET SUITE 3400 ST. PAUL MN 55101 |
| MERRILL LYNCH | 308 WALKER AVENUE SOUTH WAYZATA MN 55391 |
| MERRILL LYNCH | 125 LAKE STREET WEST SUITE 200 WAYZATA MN 55391 |
| MERRILL LYNCH | 130 W. SUPERIOR STREET SUITE 800 DULETH MN 55802 |
| MERRILL LYNCH | 4041 28TH STREET NW SUITE 100 ROCHESTER MN 55901 |
| MERRILL LYNCH | 225 W. WACKER DRIVE SUITE 1400 CHICAGO IL 60606 |
| MERRILL LYNCH | 400 CHESTERFIELD CENTER SUITE 200 CHESTERFIELD MO 63017 |
| MERRILL LYNCH | 8235 FORSYTH BOULEVARD SUITE 1500 CLAYTON MO 63105 |
| MERRILL LYNCH | 133 RACETRACK ROAD NW FORT WALTON BEACH FL 32547 |
| MERRILL LYNCH | 1190 WEST MARION AVENUE PUNTA GORDA FL 33950 |
| MERRILL LYNCH | 3451 BONITA BAY BLVD. SUITE 103 BONITA SPRINGS FL 34134 |
| MERRILL LYNCH | P.O. BOX 10506 SPRINGFIELD MO 65808 |
| MERRILL LYNCH | 1044 N. 115TH STREET SUITE 500 OMAHA NE 68154 |
| MERRILL LYNCH | 445 NORTH BLVD 4TH FLOOR BATON ROUGE FL 70802 |
| MERRILL LYNCH | 211 NORTH ROBINSON AVENUE #1800 OKLAHOMA OK 73102 |
| MERRILL LYNCH | 2000 PREMIER PLACE 5910 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| MERRILL LYNCH | P.O. BOX 561203 SUITE 200 DALLAS TX 75236-1203 |
| MERRILL LYNCH | ONE CALLERIA TOWER SEVENTH FLOOR 133355 NOEL ROAD DALLAS TX 75240 |
| MERRILL LYNCH | 110 N. COLLEGE SUITE 1600 TYLER TX 75702 |
| MERRILL LYNCH | 4201 BRIDGEVIEW DRIVE FORT WORTH TX 76109 |
| MERRILL LYNCH | 1221 MCKINNEY SUITE 3900 HOUSTON TX 77010 |
| MERRILL LYNCH | ZOHRA CONSTANTINO, CRPC, CSNA GLOBAL PRIVATE CLIENT 580 WESTLAKE PARK BLVD., SUITE 1630 HOUSTON TX 77079 |
| MERRILL LYNCH | RIVER OAKS 3700 BUFFALO SPEEDWAY HOUSTON TX 77098 |
| MERRILL LYNCH | 306 22ND STREET GALVESTON TX 77550 |
| MERRILL LYNCH | 4350 DOWLEN ROAD BEAUMONT TX 77706 |
| MERRILL LYNCH | 550 NORTH 31ST STREET SUITE 100 BILLINGS MT 59101 |
| MERRILL LYNCH | 200 CONCORD PLAZA-SUITE 100 SAN ANTONIO TX 78216 |
| MERRILL LYNCH | 111 CONGRESS AVE SUITE 600 AUSTIN TX 78701 |
| MERRILL LYNCH | 1310 620 SOUTH #A1 LAKEWAY TX 78734 |
| MERRILL LYNCH | 701 S. TAYLOR, SUITE 100 AMARILLO TX 79101 |
| MERRILL LYNCH | 6400 SOUTH FIDDLERS GREEN CIRCLE ENGLEWOOD CO 80111 |
| MERRILL LYNCH | 449 EAST HOPKINS AVENUE ASPEN CO 81611 |
| MERRILL LYNCH | 4699 N. MESA STREET EL PASO TX 79912 |
| MERRILL LYNCH | ATTN: MICHELLE BLACKMER 350 SOUTH GRAND AVENUE 27TH FLOOR LOS ANGELES CA 90071 |
| MERRILL LYNCH | 16830 VENTURA BOULEVARD SUITE 601 ENCINO CA 91436 |
| MERRILL LYNCH | 74-800 HIGHWAY 111 INDIAN WELLS CA 92210 |
| MERRILL LYNCH | 145 S. STATE COLLEGE BOULEVARD SUITE 300 BREA CA 92821 |
| MERRILL LYNCH | 5260 N. PALM AVENUE SUITE 100 FRESNO CA 93704 |
| MERRILL LYNCH | 1331 N. CALIFORNIA BOULEVARD SUITE 700 WLANUT CREEK CA 94596 |
| MERRILL LYNCH | 2220 DOUGLAS BOULEVARD SUITE 240 ROSEVILLE CA 95661 |
| MERRILL LYNCH | 1215 4TH AVENUE SEATTLE WA 98161 |
| MERRILL LYNCH | 8800 GLACIER HIGHWAY SUITE 230 JUNEAU AK 99801 |
| MERRILL LYNCH & CO | 1499 POST ROAD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH & CO | 253 POST ROAD WEST WESTPORT CT 06880 |
| MERRILL LYNCH & CO | 301 TRESSER BLVD ATTN: VICTORIA BENNETT STAMFORD CT 06901 |
| MERRILL LYNCH & CO | ATTN: ANDREA SCHREIBER 101 HUDSON STREET- 8TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH & CO | 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH & CO | MERRILL LYNCH CONSULTS TRADING 101 HUDSON STREET, 7TH FLOOR ATTN:  EUGENE MULLIGAN JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH & CO | PO BOX 2665 JERSEY CITY NJ 07303-2665 |
| MERRILL LYNCH & CO | 1700 RT. 33 NORTH SUITE 200 WAYNE NJ 07470 |
| MERRILL LYNCH & CO | 115 CENTURY ROAD COUNTRY CLUB PLAZA PARAMUS NJ 07652 |
| MERRILL LYNCH & CO | 1400 MERRILL LYNCH DR MSC/04-4S-D4 PENNINGTON NJ 08534 |
| MERRILL LYNCH & CO | RETIREMENT GROUP AT MERRILL LYNCH- P.O. BOX 1507 PENNINGTON NJ 08534-9809 |
| MERRILL LYNCH & CO | 800 SCUDDERS MILL ROAD 3D ATTN: STEPHEN DANE PLAINSBORO NJ 08536 |
| MERRILL LYNCH & CO | GLOBAL INVESTMENTS ATTN: DINA STARACE 800 SCUDDERS MILL ROAD-SECTION 3D PLAINSBORO NJ 08536 |
| MERRILL LYNCH & CO | 7 ROSZEL ROAD, 4TH FL PRINCETON NJ 08540 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER 9TH FLOOR MUNICIPAL SYNDICATE ATTN: ELIZABETH VAZQUEZ 17TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH & CO | GLOBAL PRIVATE CLIENT INVESTMENT & WEALTH MGMG SVCS. 250 VESEY STREET, 6TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER 9TH FLOOR MUNICIPAL SYNDICATE NEW YORK NY 10080 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH & CO | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH & CO | NORTH TOWER 17 TH FLOOR WORLD FINANCIAL CENTER ATTN:CORPORATE SYNDICATE DEPT NEW YORK NY 10281 |
| MERRILL LYNCH & CO | 71 SOUTH BROADWAY DOBBS FERRY NY 10522 |
| MERRILL LYNCH & CO | 360 HAMILTON AVENUE ATTN: DAMIAN PETTA WHITE PLAINS NY 10601 |
| MERRILL LYNCH & CO | 2 CROSFIELD AVENUE SUITE 223 NEW NYACK NY 10994 |
| MERRILL LYNCH & CO | RUBIN & ASSOC PC MCS BLDG. 10 S. LEOPARD ROAD, STE 202 PAOLI PA 19301 |
| MERRILL LYNCH & CO | ONE MONARCH PLACE SPRINGFIELD MA 01144 |
| MERRILL LYNCH & CO | 446 MAIN STREET 12TH FLOOR WORCESTER MA 01608 |
| MERRILL LYNCH & CO | 2 GREENTREE CENTRE RT 73 NORTH-SUITE 321 MARLTON NJ 08053 |
| MERRILL LYNCH & CO | 724 WEST LANCASTER AVENUE WAYNE PA 19087 |
| MERRILL LYNCH & CO | 10420 LITTLE PATUXEUT PRKY SUITE 450 COLUMBIA MD 21044 |
| MERRILL LYNCH & CO | 100 EAST PRATT STREET 22ND FLOOR BALTIMORE MD 21202 |
| MERRILL LYNCH & CO | 200 BRICKSTONE SQUARE SUITE 402 ANDOVER MA 01810 |
| MERRILL LYNCH & CO | SHERIDAN MEADOWS CORPORATE PARK 6245-D SHERIDAN DRIVE SUITE 300 WILLIAMSVILLE NY 14221 |
| MERRILL LYNCH & CO | 1850 K STREET, NW SUITE 700 WASHINGTON DC 20006 |
| MERRILL LYNCH & CO | 8075 LEESBURG PIKE SUITE 600 VIENNA VA 22182 |
| MERRILL LYNCH & CO | USX TOWER 600 GRANT STREET 49TH FLOOR PITTSBURGH PA 15219 |
| MERRILL LYNCH & CO | 510 CRANBERRY STREET ERIE PA 16507 |
| MERRILL LYNCH & CO | 800 GREEN VALLEY ROAD SUITE 400 GREENSBORO NC 27408 |
| MERRILL LYNCH & CO | 4500 CAMERON VALLEY PARKWAY SUITE 400 CHARLOTTE NC 28211 |
| MERRILL LYNCH & CO | 301 EAST MAIN STREET- 12TH FL LEXINGTON KY 40507 |
| MERRILL LYNCH & CO | 555 METRO PLACE NORTH SUITE 550 DUBLIN OH 43017 |
| MERRILL LYNCH & CO | 8425 PULSAR PLACE SUITE 200 COLUMBUS OH 43240 |
| MERRILL LYNCH & CO | 30195 CHAGRIN BLVD PEPPER PIKE OH 44124 |
| MERRILL LYNCH & CO | 10 W. SSTREETSBORO STREET SUITE 300 HUDSON OH 44236 |
| MERRILL LYNCH & CO | 615 BALLY ROW MANSFIELD OH 44906-2967 |
| MERRILL LYNCH & CO | 250 MONROE AVE N.W. SUITE 600 GRAND RAPIDS MI 49305 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH & CO | 3455 PEACHTREE ROAD SUITE 1000 ATTN: DENISE WILKINS ATLANTA GA 30326 |
| MERRILL LYNCH & CO | 4800 DEER LAKE EAST DRIVE JACKSONVILLE FL 32246-6484 |
| MERRILL LYNCH & CO | 150 4TH AVENUE-NORTH SUITE 1700 NASHVILLE TN 37219 |
| MERRILL LYNCH & CO | 2 UNION SQUARE SUITE 400 CHATTANOOGA TN 37402 |
| MERRILL LYNCH & CO | 101 BULLITT LANE SUITE 400 LOUISVILLE KY 40222 |
| MERRILL LYNCH & CO | 510 E 96TH STREET SUITE 500 INDIANAPOLIS IN 46240 |
| MERRILL LYNCH & CO | 401 OHIO STREET TERRE HAUTE IN 47807 |
| MERRILL LYNCH & CO | 111 E. KILBOURN RD. SUITE 2100 MILWAUKEE WI 53202 |
| MERRILL LYNCH & CO | 8300 NORMAN CENTER DRIVE SUITE 1250 BLOOMINGTON MN 55437 |
| MERRILL LYNCH & CO | 4041 28TH STREET NW SUITE 100 ROCHESTER MN 55901 |
| MERRILL LYNCH & CO | 18-1 EAST DUNDEE ROAD SUITE 100 BARRINGTON IL 60010 |
| MERRILL LYNCH & CO | 1699 E. WOODFIELD ROAD SCHAUMURG IL 60173 |
| MERRILL LYNCH & CO | 33 W. MONROE SUITE 2200 CHICAGO IL 60603 |
| MERRILL LYNCH & CO | 101 NORTH CLEMATIS STREET SUITE 200 ATTN: ROBERT BRINCKERHOFF WEST PALM BEACH FL 33401-5559 |
| MERRILL LYNCH & CO | 111 E. CAPITAL STREET SUITE 101 JACKSON MS 39201 |
| MERRILL LYNCH & CO | 3401 COLLEGE B'LVD LEAWOOD KS 66211 |
| MERRILL LYNCH & CO | 601 POYDRAS STREET AMERICAN LIFE CENTER #2500 NEW ORLEANS LA 70130 |
| MERRILL LYNCH & CO | 6386 DALLAS PARKWAY 1ST FLOOR DALLAS TX 75024 |
| MERRILL LYNCH & CO | 2121 SAN JACINTO SUITE 1000 DALLAS TX 75201 |
| MERRILL LYNCH & CO | 5910 NORTH CENTRAL EXPRESSWAY SUITE 2000 DALLAS TX 75206 |
| MERRILL LYNCH & CO | 13355 NOEL ROAD 7TH FLOOR DALLAS TX 75240 |
| MERRILL LYNCH & CO | 201 MAIN STREET, SUITE 2100 FORT WORTH TX 76102-3112 |
| MERRILL LYNCH & CO | ONE HOUSTON PLACE HOUSTON TX 77010 |
| MERRILL LYNCH & CO | ONE HOUSTON CENTER, SUITE 2700 1221 MCKINNEY HOUSTON TX 77010 |
| MERRILL LYNCH & CO | 5065 WESTHEIMER ROAD SUITE 1200 HOUSTON TX 77056 |
| MERRILL LYNCH & CO | 1400 WOODLOCH FOREST DRIVE SUITE 250 THE WOODLANDS TX 77380 |
| MERRILL LYNCH & CO | 13125 SOUTH DAIRY ASHFORD SUITE 450 SUGARLAND TX 77478 |
| MERRILL LYNCH & CO | 1509 EMERALD PARKWAY SUITE 100 COLLEGE STATION TX 77845 |
| MERRILL LYNCH & CO | 370 17TH STREET - SUITE 5500 ATTN: GREG RICHARDSON DENVER CO 80202 |
| MERRILL LYNCH & CO | 200 JOSEPHINE STREET ATTN: MICHAEL O'DAIR DENVER CO 80206 |
| MERRILL LYNCH & CO | 2029 CENTURY PARK EAST 28TH FLOOR- ATTN: EDNA NORIEGA-FRIEDMAN LOS ANGELES CA 90067 |
| MERRILL LYNCH & CO | 701 "B" STREET SUITE 2400 SAN DIEGO CA 92110 |
| MERRILL LYNCH & CO | 74-800 US HIGHWAY III INDIAN WELLS CA 92210 |
| MERRILL LYNCH & CO | 3550 VINE STREET SUITE 300 RIVERSIDE CA 92507 |
| MERRILL LYNCH & CO | 4695 MACARTHUR COURT SUITE 1600 NEWPORT BEACH CA 92660 |
| MERRILL LYNCH & CO | 555 CALIFORNIA STREET 41ST FLOOR SAN FRANCISCO CA 94104 |
| MERRILL LYNCH & CO | 1001 BISHOP STREET 28TH FLOOR-PAUAHL TOWER PH HONOLULU HI 96813 |
| MERRILL LYNCH (CFRA) | 6001 MONTROSE ROAD SUITE 902 ROCKVILLE MD 20852 |
| MERRILL LYNCH BANK & TRUST COMPANY | ATTN: JOSEPH SANDFORD 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MERRILL LYNCH BANK USA | 1600 MERRILL LYNCH DR 1ST FLOOR PENNINGTON NJ 08534 |
| MERRILL LYNCH BANK USA | ATTN: JOSEPH SANDFORD 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MERRILL LYNCH CAPITAL MARKETS BANK LTD. | ATTN: FOREIGN EXCHANGE BUSINESS SUPPORT MERRILL LYNCH INTERNATIONAL BANK LIMITED ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2 9LY UNITED KINGDOM |
| MERRILL LYNCH CAPITAL MARKETS BANK LTD. | ATTN: FX OPERATIONS MANAGER MERRILL LYNCH, PIERCE, FENNER, MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 16TH FLOOR NEW YORK NY 10281-1315 |
| MERRILL LYNCH COMMODITIES (EUROPE) LTD | ATTN: MERRILL LYNCH COMMODITIES LEGAL GROUP MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH COMMODITIES INC | ATTN: AYLWIN BAILEY/KATHY GENTRY 20 E. GREENWAY PLAZA, SUITE 800 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH COMMODITIES INC | 77046 |
| MERRILL LYNCH COMMODITIES INC | ATTN: KATHY GENTRY MERRILL LYNCH COMMODITIES, INC. 20 E. GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| MERRILL LYNCH EUROPE PLC | 2 KING EDWARD STREET LONDON, GT LON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET LONDON EC1A 1HQ UK |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER MERRILL LYNCH FINNACIAL CENTRE 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN:MANAGER, FIXED INCOME SETTLEMENTS MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: MANAGER, FIXED INCOME SETTLEMENTS ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2Y 9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: SWAPS LEGAL GMI COUNSEL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH INTERNATIONAL | SWAPS LEGAL GMI COUNSEL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH INTERNATIONAL | ATTN: SWAPS LEGAL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 7TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH INTERNATIONAL | SWAPS LEGAL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 7TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN: FORIEGN EXCHANGE BUSINESS SUPPORT MERILLLYNCH INTERNATIONAL BANK LIMITED ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2Y9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD | FORIEGN EXCHANGE BUSINESS SUPPORT MERILLLYNCH INTERNATIONAL BANK LIMITED ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2Y9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN: FORIEGN EXCHANGE BUSINESS SUPPORT ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2Y9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LTD | FORIEGN EXCHANGE BUSINESS MANAGER NOTICES U/SECTION 5 AND 6 MERILL LYNCH INTERNATIONAL BANK LIMITED MARINA BAY FRONT, LEVEL 5 , 2 RAFELLS LINK SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN: FORIEGN EXCHANGE BUSINESS MANAGER NOTICES U/SECTION 5 AND 6 MERILL LYNCH INTERNATIONAL BANK LIMITED MARINA BAY FRONT, LEVEL 5 , 2 RAFELLS LINK SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN: FORIEGN EXCHANGE OPERATION MANAGER MERILL LYNCH INTERNATIONAL BANK LIMITED 1 TEMASEK AVENUE 29-01  MILENIA TOWER SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH INTERNATIONAL BANK LTD | FORIEGN EXCHANGE OPERATION MANAGER MERILL LYNCH INTERNATIONAL BANK LIMITED 1 TEMASEK AVENUE 29-01  MILENIA TOWER SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN:  FX OPERATIONS MANAGER 4 WORLD FINANCIAL CENTER, 12TH FLOOR, 16TH FLOOR 4 WORLD FINANCIAL CENTER, 12TH FLOOR, 16TH FLOOR NEW YORK NY 10281-1315 |
| MERRILL LYNCH INTERNATIONAL BANK LTD. | 1 EXCHANGE SQUARE LONDON EC2A 2JL UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONALBANK LTD. | ATTN: CHIEF OPERATING OFFICER MERRILL LYNCH CAPITAL MARKETS BANK LIMITED TREASURY BUILDING LOWER GRAND CANAL STREET DUBLIN 2 IRELAND |
| MERRILL LYNCH INTERNATIONALBANK LTD. | C/O MERRILL LYNCH INTERNATIONAL ATTN: HEAD OF COMPLIANCE ROPMAKER PLACE 25 ROPEMAKER STREET LONDON EC2Y 9LY UNITED KINGDOM |
| MERRILL LYNCH INVESTMENT MANAGEMENT | JOSEPH CONKLIN 800SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MERRILL LYNCH PIERCE FENNER & SMITH | OPTION CLEARING - 8TH FLOOR 101 HUDSON ST JERSEY CITY NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ASSET RECOVERY DEPT ATTN: ANDREA SCHREIBER 101 HUDSON STREET - 8TH FLOOR JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH PIERCE FENNER & SMITH | P.O. BOX 1507 ATTN: OUTSIDE FUNDS PENNINGTON NJ 08534-9809 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 470 NORRISTOWN SUITE 101 BLUE BELL PA 19422 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 4800 DEER LAKE EAST DRIVE JACKSONVILLE FL 32246 |
| MERRILL LYNCH PIERCE FENNER & SMITH | 440 SOUTH LASALLE STREET SUITE 2500 CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH PRIME BROKERAGE | 33 KING WILLIAM STREET LONDON EC4R 9AS UK |
| MERRILL LYNCH PRIME BROKERAGE | 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| MERRILL LYNCH WORLD INCOME FUND, INC. | ATTENTION: LEGAL-DOCUMENTATION C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MERRILL LYNCH WORLD INCOME FUND, INC. | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| MERRILL LYNCH, FINANCIAL DATA | ATTN:  MUTUAL FUNDS 4800 DEER LAKE DRIVE EAST 2ND FLOOR JACKSONVILLE FL 32246-6486 |
| MERRILL WAITS | 565 MOUNTAIN WAY ATLANTA GA 30342 |
| MERRILL, ALLAN | 6 SOLDIERS FIELD PARK, APT 405 BOSTON MA 02163 |
| MERRILL, DINA | 870 UNITED NATIONS PLAZA APT 35D NEW YORK NY 10017 |
| MERRILL, RANDY | P.O. BOX 21837 WACO TX 76702 |
| MERRILL,CASSIE | 2655 WHITE PETAL CT CANTON GA 30115 |
| MERRIMAC FUNDS GROUP | ROBERT SWIDEY 260 FRANKLIN STREET BOSTON MA 02110 |
| MERRIMACK COLLEGE | ATTN:CHIEF FINANCIAL 315 TURNPIKE STREET NORTH ANDOVER MA 08145-9887 |
| MERRIMACK COLLEGE | ATTN: DEPT OF FISCAL AFFAIRS AUSTIN HALL, BOX A-11 315 TURNPIKE STREET NORTH ANDOVER MA 01845 |
| MERRIMACK VALLEY YMCA | 101 AMESBURY ST STE 400 LAWRENCE MA 018401322 |
| MERRIMAN CURHAN FORD & CO | ATTN:  ACCOUNTS RECEIVABLE 600 CALIFORNIA STREET 9TH FLOOR SAN FRANCISCO CA 94108 |
| MERRIMAN, HUW W | WELLBROOK HOUSE FIR TOLL ROAD MAYFIELD TN20 6NF UNITED KINGDOM |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DRIVE CASTLE ROCK CO 80108 |
| MERRIMAN,COLM | 314 FROBISHER ROAD ERITH DA8 2PX UNITED KINGDOM |
| MERRIN WHITE | 57 E 95TH STREET #18 NEW YORK NY 10128 |
| MERRION STOCKBROKERS LTD | BLOCK C SWEEPSTAKES CENTER BALLSBRIDGE DUBLIN4 IRELAND |
| MERRITT & HARRIS INC. | 110 EAST 42ND STREET NEW YORK NY 10017 |
| MERRITT & HARRIS INC. | 90 JOHN STREET NEW YORK NY 10038 |
| MERRITT & HARRIS INC. | 110 EAST 42ND STREET NEW YORK NY 10038-3241 |
| MERRITT PROPERTIES, LLC | 2066 LORD BALTIMORE DRIVE BALTIMORE MD 21244 |
| MERRITT, J T | 23665 BROCKTON CT LAGUNA NIGUEL CA 92677 |
| MERRITT, JIM | 4708 BYRON CIRCLE IRVING TX 75038 |
| MERRY CHOCOLATE COMPANY | 7-1-14 OMORI NISHI OTA-KU TOKYO 143-8508 JAPAN |
| MERRY CHOCOLATE COMPANY | 7-1-14 OMORI NISHI OTA-KU TOKYO 13 143-8508 JAPAN |
| MERRY THORNTON | 30 WATERSIDE PLAZA APT. 15F NEW YORK NY 10010 |
| MERRY THORNTON | 297 DRIGGS AVE APT 3A BROOKLYN NY 11222 |
| MERS | 13059 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MERS | 13059 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MERSCORP, INC. | 1818 LIBRARY STREET, SUITE 300 RESTON VA 20190 |
| MERSON, ALISHA | 6308 N CHARLES ST BALTIMORE MD 21212 |
| MERT MALKI | 425 SANTA LOUISA IRVINE CA 92606 |
| MERTIA, RAGHVENDRA | 304/EKVEERA APARTMENT RAM MANDIR ROAD BHAYANDER WEST MUMBAI 401101 INDIA |
| MERTZ, TALBOTT & SIMONDS, PLC | 126 COLLEGE ST, SUITE 305 PO BOX 1398 BURLINGTON VT 05402-1398 |
| MERVEILLE, JEROME | 392 CENTRAL PARK WEST APPT 15F NEW YORK NY 10025 |
| MERVYN CHIU | FLAT G, 26/F OAK MANSION TAI KOOSHING HONG KONG |
| MERVYN CHIU | TOKYO TOKYO TOKYO 13 JAPAN |
| MERWEDE GROUP BV | BOLENSTEINSEWEG 3 MAARSSEN AMSTERDAM 3603 CP NETHERLANDS |
| MERYEM MENEMENLIOGLU | FLAT 2 26 PONT STREET LONDON SW16 0AB UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | FLAT 197 41 MILHABOUR STREET DOCKLANDS LONDON E14 9NE UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | 41 MILLHARBOUR FLAT 197 LONDON E14 9NE UNITED KINGDOM |
| MERYEM YACOUBI-SOUSSANE | 24 SUMNER STREET ROOM 801 LONDON SE1 9JA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MERYEM YACOUBI-SOUSSANE | FLAT 197 41 MILLHABOUR STREET LONDON SE1 9JA UNITED KINGDOM |
| MERYL ASHKENAZI | 15 CHARLES COURT CLIFTON NJ 07013 |
| MERYL ASHKENAZI | 515 EAST 14TH STREET APT 6A NEW YORK NY 10009 |
| MERYLL GREBOW | 850 RIDGEWOOD RD MILLBURN NJ 07041-1443 |
| MERYLL GREBOW | 325 NORTH END AVENUE APARTMENT #15R NEW YORK NY 10282 |
| MERZEL, D | 55 RHINECLIFF DR ROCHESTER NY 14618 |
| MERZEL, J BERNARD | 102 GLEN ELLYN WAY ROCHESTER NY 14618 |
| MERZEL, J B. | 102 GLEN ELLYN WAY ROCHESTER NY 14618 |
| MESA BEARING | 576 1/2 25 ROAD GRAND JUNCTION CO 81505 |
| MESA IVERN, CAROLINA | 4 ARUNDEL COURT JUBILEE PLACE LONDON, GT LON SW3 3TJ UNITED KINGDOM |
| MESA PHOTO IMAGING CENTER | PO BOX 503715 SAN DIEGO CA 921503715 |
| MESA, ANIA | 821 JERSEY AVENUE APT 7H ELIZABETH NJ 07202 |
| MESA, JONAS | 26 HERITAGE DRIVE SOUTH RIVER NJ 08882 |
| MESA, SUSANNA | 945 TIMOTHY ROAD ATHENS GA 30606 |
| MESA, SUSANNA | 1024 W. MILL DR NW KENNESAW GA 301525422 |
| MESAMCHE LEV VIYOEL MOISHE INC | 1426 57TH STREET BROOKLYN NY 11210 |
| MESCHER, MICHAEL | 79 READE ST. APT. 5A NEW YORK NY 10007 |
| MESERRETCIOGLU, OMER N. | 350 WEST 50TH STREET APT. 33E NEW YORK NY 10019 |
| MESERVIE, JUSTIN | 486 TRAPPE LANE LONGHORNE PA 19047 |
| MESGHENA, SAMSON | 30 WATERSIDE PLAZA APT 14K PRINCETON NJ 08540 |
| MESI, MICHAEL S | 42 MORTON ST. APT. 13 NEW YORK NY 10014 |
| MESI, MICHAEL S | 235 ELIZABETH ST. APT. 24 NEW YORK NY 10012 |
| MESIROW & CO | 350 NORTH CLARK, 6TH FLOOR ATTN:SYNDICATE ACCOUNTING DEPT CHICAGO IL 60610 |
| MESIROW FINANCIAL INVESTMENT | 350 NORTH CLARK STREET CHICAGO IL 60610 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O GOLENBOCK, EISEMAN, ASSOR, BELL & PESKOE ATTN: DONALD A. HAMBURG 437 MADISON AVENUE NEW YORK NY 10022 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | ATTN: MANDEL SCHECHTER 1593 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| MESKELL, BRYAN | 4 BAYVIEW CIRCLE MANHASSET NY 11030 |
| MESLIN, MURIEL | 30 A ALMA SQUARE LONDON, GT LON UNITED KINGDOM |
| MESO MENGESHA | 372 VALLEY ROAD ST. APT. E2 SOUTH ORANGE NJ 07079 |
| MESONZHNIK, MARGARYTA | 67 LOWER SLOANE STREET FLAT 20 LONDON SW1W 8DD UNITED KINGDOM |
| MESONZHNIK, MARGARYTA | 67 LOWER SLOANE STREET FLAT 20 LONDON, GT LON SW1W 8DD UNITED KINGDOM |
| MESORAH HERITAGE FOUNDATION | 4401 SECOND AVENUE BROOKLYN NY 11232 |
| MESROBIAN, SUSAN | 423 ABBOTSFORD RD KENILWORTH IL 60043 |
| MESS, TIMOTHY M | 2370 IVY STREET DENVER CO 80207 |
| MESSAGEGATE, INC. | BANGARDSGATAN 8 753 20 UPPSALA SWEDEN |
| MESSAGEGATE, INC. | 10900 NE 8TH STREET SUITE 1300 BELLEVUE WA 98004 |
| MESSAGEONE, INC. | 632 BROADWAY, 5TH FLOOR NY NY 10012 |
| MESSAGEONE, INC. | PRESIDENT 11044 RESEARCH BOULEVARD, SUITE C-500 AUSTIN TX 78759 |
| MESSAGEVISION, INC. | 1401 N. TUSTIN AVE SUITE 230 SANTA ANA CA 92705 |
| MESSAGEVISION, INC. | 1401 N TUSTIN AVE STE 230 SANTA ANA CA 927058686 |
| MESSAGEWARE INCORPORATED | 2000 ARGENTIA ROAD, PLAZA 4 SUITE 340 MISSAUGUA ONTARIO CANADA L5N 1W1 CANADA |
| MESSAM, TAHIR | 1450 EAST 91ST STREET BROOKLYN NY 11236 |
| MESSARIS, JOYCE | 25-53 46TH ST. ASTORIA NY 11103 |
| MESSE, DANIEL | 364 PRESIDENT APARTMENT #1 BROOKLYN NY 11231-5015 |
| MESSEL NOMINEES LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| MESSELT, DAG | 54, AVNUE EGL 78 MAISON-LAFFITTE 78600 FRANCE |
| MESSELT, DAG | 54, AVENUE EGLE MAISONS-LAFFITTE 78 78600 FRANCE |
| MESSEM | HOUEI NISHI-SHINBASHI BLDG 1F 2-8-14 NISHI-SHINBASHI MINATO-KU 105-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| MESSEM | HOUEI NISHI-SHINBASHI BLDG 1F 2-8-14 NISHI-SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| MESSEMER, RICHARD J | 12 KARL DR OLD BRIDGE NJ 08857 |
| MESSEMER, THOMAS J | 5 BENGEYFIELD DRIVE EAST WILLISTON NY 11596 |
| MESSENGERS & DISTRIBUTION, INC | ACCT. RECEIVABLEE 4402 W. MAGNOLIA BLVD BURBANK CA 91505 |
| MESSENGERS & DISTRIBUTION, INC | 3111 W. BURBANK BLVD SUITE 203 BURBANK CA 91505 |
| MESSENGERS & DISTRIBUTION, INC | 4402 W MAGNOLIA BLVD STE A BURBANK CA 915052745 |
| MESSER,CRAIG P. | 41 STONEHENGE DRIVE OCEAN NJ 07712 |
| MESSER,DEBBIE DIANNE | 539 W. ST. VRAIN ST. COLORADO SPRINGS CO 80905 |
| MESSINA, CAMILLE | 1006 JOHNSTON AV WANTAGH NY 11793 |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735-2820 |
| MESSINA, MARTY | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MESSINA, RICHARD | 158 ABBEY STREET MASSAPEQUA PARK NY 11762 |
| MESSINA, SALVATORE S | 442 COLON AVENUE STATEN ISLAND NY 10308 |
| MESSINA, SAM | 2802 JEFF STREET MEDFORD NY 11763 |
| MESSINA,LISA M. | 3237 LEELAND DR BENSALEM PA 190201705 |
| MESSINA,TIM | 27 FOX RUN ROAD UNIONVILLE CT 06085 |
| MESSING, JAY L | 60 BUXTON ROAD CHATHAM NJ 07928-1225 |
| MESSING, JOHN | 370 MARSHALL AVE APT 505 SAINT PAUL MN 551021927 |
| MESSINGER, CRAIG | 50 CALAIS RD MENDHAM NJ 07945 |
| MESSINGER, CRAIG C | 49 AMANDA ROAD SUDBURY MA 01776 |
| MESSINGER, MARTIN E | 140 OSBORN ROAD HARRISON NY 10528 |
| MESSINGER,CRAIG C. | 50 CALAIS RD MENDHAM NJ 07945 |
| MESSMORE, WILLIAM | 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MESSNER AND SMITH INVESTMENT MANAGEMENT | 530 B STREET #300 SAN DIEGO CA 92101 |
| MESTAS, JENNIFER | 9263 E. OXFORD DRIVE DENVER CO 80237 |
| MESTAYER, JOHN | 2600 COLE AVENUE #222 DALLAS TX 75204 |
| MESZAROS, ANDOR | FLAT A, 55/F, BLOCK 5 GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| MESZAROS, ANDOR | FLAT A, 55/F, BLOCK 5 38 TAI HONG STREET GRAND PROMENADE HONG KONG CHINA |
| MESZAROS,LISA M | 22 THUNDER TRAIL IRVINE CA 92614 |
| MET INV SERIES TRST PIMCO TOTAL RETURN PORT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MET INVESTORS SERIES TRUST PIMCO TOTAL RETURN PORT | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MET LIFE SEPARATE ACCOUNT NO. 565 | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| META GROUP INC | C/O GARTNER INC 56 TOP GALLANT ROAD STAMFORD CT 06904 |
| META GROUP INC | P.O. BOX 19114 NEWARK NJ 07195-0114 |
| META GROUP, INC. | 208 HARBOR DRIVE PO BOX 120061 STAMFORD CT 06901 |
| META GROUP, INC. | 208 HARBOR DRIVE PO BOX 120061 STAMFORD CT 06912 |
| META GROUP, INC. | 949 SHERWOOD AVENUE SUITE 200 LOS ALTOS CA 94022 |
| META INTEGRATION TECHNOLOGY | 650 CASTRO STREET SUITE 210 MOUNTAIN VIEW CA 94041 |
| META INTEGRATION TECHNOLOGY INC | DO NOT USE-SEE V# 0000009908 650 CASTRO STREET SUITE 210 MOUNTAIN VIEW CA 94041 |
| META-TECH CONSULTING | 8648 RIDGEWOOD LANE SAVAGE MN 55378 |
| METABIT SYSTEMS | NIHONBASHI SUNACE BLDG. 5F 1-1-22 NIHONBASHI NINGYOCHO CHUO-KU 13 103-0013 JAPAN |
| METAL BOX PENSION TRUST | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| METAL BOX PENSION TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METAL BRITE SERVICE CO | 11 PENN PLAZA NEW YORK NY 10001 |
| METAL BULLETIN CONFERENCES LTD | 16 LOWER MARSH LONDON SE1 7RJ UNITED KINGDOM |
| METAL BULLETIN CONFERENCES LTD | 1250 BROADWAY 26TH FLOOR NEW YORK NY 10001 |
| METAL BULLETIN PLC | PARK HOUSE PARK TERRACE SURREY WORCESTER PARK KT4 7HY UK |
| METAL BULLETIN PLC | PARK HOUSE PARK TERRACE SURREY WORCESTER PARK KT4 7HY UNITED KINGDOM |
| METAL BULLETIN PLC | PARK HOUSE PARK TERRACE WORCESTER PARK KT4 7HY UNITED KINGDOM |
| METAL CONCEPT | ASSOCIATED FABRICATION HAMILTON BLDG, SHOP NO.1, GROUP 18, WADI BUNDER ROAD MAZGAON MUMBAI MH 400010 INDIA |
| METAL EXPERTS LLC | 2470 HODGES BEND CIRCLE SUGAR LAND TX 77479 |
| METAL SERVICE CENTER INSTITUTE | 4201 EUCLID AVE ROLLING MEADOWS IL 60008 |
| METALINCS | 3101 JAY ST STE 110 SANTA CLARA CA 950543334 |
| METALPRICES.COM, INC. | P.O. BOX 3050 BASALT CO 81621 |
| METALS ANALYSTS GROUP OF NY | 420 EAST 80TH STREET APT # 7H NEW YORK NY 10021 |
| METALS ECONOMICS GROUP INC. | 1718 ARGYLE STREET,  3RD FLOOR HALIFAX NS B3J 3C4 CANADA |
| METALYTICS PTY LIMITED | GPO BOX 4739 SYDNEY, NSW 2001 AUSTRALIA |
| METAPHOR CONTEMPORARY ART | 382 ATLANTIC AVENUE BROOKLYN NY 11217 |
| METASTORM, INC. | 500 EAST PRATT STREET SUITE 1250 BALTIMORE MD 21202 |
| METAVANTE | ATTN:LOUIS PROVENZANO 4900 WEST BROWN DEER RD. MILWAUKEE WI 53223 |
| METAVANTE | 4900 W BROWN DEER ROAD BD9000 MILWAUKEE WI 53223 |
| METAVANTE | ACCOUNTING DEPARTMENT BIN 440 MILWAUKEE WI 53288-0440 |
| METAVANTE CORPORATION | ATTN:NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER METAVANTE CORP 4900 W BROWN DEER RD MILWAUKEE WI 53223 |
| METAVANTE CORPORATION | NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER METAVANTE CORPORATION 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METAVANTE CORPORATION | ATTN: NORRIE DAROGA, CHIEF ADMINISTRATIVE OFFICER 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METCALF, JACOB | 135B SOUTHGATE RD ISLINGTON LONDON N1 3JZ UNITED KINGDOM |
| METCALF,JACOB | 135B SOUTHGATE RD ISLINGTON LONDON, GT LON N1 3JZ UNITED KINGDOM |
| METCALF,LINDA S. | 19 SHADOW RIDGE DR. ST. PETERS MO 63376 |
| METCALFE,JAMES M. | 4 FOX HILL LANE SHORT HILLS NJ 07078-1602 |
| METEDECONK NATIONAL GOLF CLUB | 50 HANNAH HILL ROAD JACKSON NJ 08527 |
| METER,TAMARA S. | 1715 ASPEN STREET GERING NE 69341 |
| METH, LISA | 7931 SPRINGVALE DRIVE LAKE WORTH FL 33467 |
| METHE, KRISTINA | 20 CARDINAL RANCHO SANTA MARGARITA CA 92688 |
| METHODIST OCCUPATIONAL HEALTH CTRS INC | 2361 RELIABLE PARKWAY CHICAGO IL 60686-0023 |
| METIS | APARTADO 42033 LISBOA 160-1801 PORTUGAL |
| METISE HOYT MOORE | 2870 FOREST DR DENVER CO 80207 |
| METLIFE | 501 ROUTE 22 BRIDGEWATER NJ 08807 |
| METLIFE | 485 US HIGHWAY 1 SOUTH BUILDING F ISELIN NJ 08830 |
| METLIFE | 6 CORPORATE DRIVE SHELTON CT 06484 |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METLIFE | P.O. BOX 6171 UTICA NY 13504 |
| METLIFE  FUNDING INC. | METLIFE FUNDING, INC. 100 MADISON AVENUE AREA 9H NEW YORK NY 10010 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | ATTN: BRIAN LEWAND 10 PARK AVENUE P.O BOX 1902 MORRISTOWN NJ 07962 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | ATTN: TODD F. LURIE 10 PARK AVENUE P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METLIFE INVESTMENTS | KEVIN BUDD/RON NIRENBERG 10 PARK AVE PO BOX 1902 MORRISTOWN NJ 07962 |

| Claim Name | Address Information |
|---|---|
| METLIFE INVESTOR DISTRIBUTION CO | 5 PARK PLAZA SUITE 1900 IRVINE CA 92614 |
| METLIFE INVESTORS | 1 CITYPLACE, 16TH FLOOR HARTFORD CT 06103 |
| METLIFE INVESTORS | BARNUM FINANCIAL GROUP ATTN: ALYSSA GIANNINI 6 CORPORATE DRIVE SHELTON CT 06484 |
| METLIFE INVESTORS | 5 PARK PLAZA SUITE 1900 IRVINE CA 92614 |
| METLIFE INVESTORS | 5 PARK PLZ STE 1900 IRVINE CA 92614-2549 |
| METLIFE INVESTORS GROUP | ATTN:  MAATT SANCHEZ 5 PARK PLAZA - SUITE 1900 IRVINE CA 92614 |
| METLIFE SECURITIES, INC | ATTN: COMMISSIONS 300 DAVIDSON AVE 3RD FLOOR, EAST WING SOMERSET NJ 08873 |
| METLIFE SECURITIES, INC. | 485-F US HIGHWAY 1 SOUTH 2ND FLOOR ISELIN NJ 08830 |
| METLIFE SECURITIES, INC. | ONE METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METLIFE SECURITIES, INC. | 5 PARK PLAZA SUITE 1900 IRVINE CA 92614 |
| METLIFE SEPARATE ACCOUNT NO 253 | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| METON B. MORAIS | 201 SOUTH 18TH STREET APARTMENT 2405 PHILADELPHIA PA 19103 |
| METRAILLER, BLAIR ENDRESEN | 340 EAST 72ND STREET APARTMENT 13SW NEW YORK NY 10021 |
| METREOS CORPORATION | 12515 RESEARCH BLVD BLDG 4 AUSTIN TX 78759-2246 |
| METRIXLINE | 404, SWARNAYUG SUNSHREE, NIBM ROAD KONDHWA PUNE MH 411048 INDIA |
| METRO - LONG ISLAND CHAPTER OF NEW YORK | 130 WASHINGTON AVENUE ALBANY NY 11210-2298 |
| METRO - LONG ISLAND CHAPTER OF NEW YORK | MR. WILLIAM HERMANEK, CHAIRMAN 31 WILDWOOD LANE SMITHTOWN NY 11787 |
| METRO BROADCAST | 53 GREAT SUFFOLK STREET LONDON SE1 0DB UK |
| METRO BROADCAST | 53 GREAT SUFFOLK STREET LONDON SE1 0DB UNITED KINGDOM |
| METRO COLLECTION SERVICE, INC. | 2600 S. PARKER ROAD BUILDING #4, SUITE# 340 AURORA CO 80014 |
| METRO COLLECTION SERVICES INC | 2600 S. PARKER ROAD BUILDING 2, SUITE 321 AURORA CO 80014 |
| METRO EAST TITLE CORP. | 407 EAST LINCOLN BELLEVILLE IL 62220 |
| METRO ENERGY CORP | 1 WTC, STE#9174 NEW YORK NY 10048 |
| METRO ENERGY CORP | 500 KINGSLAND AVENUE BROOKLYN NY 11222 |
| METRO FENCE COMPANY | 8335 QUEBEC STREET COMMERCE CITY CO 80022 |
| METRO FIRE & EQUIPMENT | 489 WASHINGTON AVENUE SUITE 100 CARLSTADT NJ 07072 |
| METRO FIRE & SAFETY EQUIPMENT, INC | 489 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| METRO FIRE AND PROTECTION EQUIPMENT | GARY CAMPBELL 489 WASHINGTON ST. CARLSTADT NJ 07072 |
| METRO FIRE AND PROTECTION EQUIPMENT | ATTN:GARY CAMPBELL 489 WASHINGTON ST CARLSTADT NJ 07072 |
| METRO HOME NYC | 515 MADISON AVE 25TH FL NEW YORK NY 10022 |
| METRO INTERNATIONAL | 285 WEST BROADWAY SUITE 450 NEW YORK NY 10013 |
| METRO LAUNDRY | RAJAK CO-OP SOCIETY LTD GALA NO 1, 36, CUFFE PARADE MH 400005 INDIA |
| METRO MARKET STUDIES | PO BOX 32398 TUCSON AZ 85751 |
| METRO MECHANICAL, INC. | 407 SOUTH 17TH AVENUE PHOENIX AZ 85007-3330 |
| METRO NEW JERSEY CHAPTER OF | THE APPRAISAL INSTITUTE 295 PERSON AVE-P.O. BOX 2000 EDISON NJ 08818 |
| METRO OFFICE FURNITURE RENTAL INC | 310 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10001-3605 |
| METRO OFFICE FURNITURE RENTAL, INC. | 310 FIFTH AVENUE NEW YORK NY 10001 |
| METRO PARK V LLC | PS BUSINESS PARKS LOCKBOX #95 PO BOX 406945 ATLANTA GA 30384-6945 |
| METRO YACHT CHARTERS OF NY, INC | 23 OAKLEDGE DRIVE EAST NORTHPORT NY 11731 |
| METRO-GOLDWYN-MAYER, INC | 10250 CONSTELLATION BOULEVARD LOS ANGELES CA 90067 |
| METROCALL, INC. | P.O. BOX 660770 DALLAS TX 75266-0770 |
| METROLIST SERVICES INC. | P.O. BOX 340340 SACRAMENTO CA 95834-0340 |
| METROLIST, INC. | P.O. BOX 4875 ENGLEWOOD CO 80155-4875 |
| METROMEDIA FIBER NETWORK SVCS | ATTN:LEGAL AFFAIRS WHITE PLAINS NY 10601 |
| METROMEDIA FIBER NETWORK SVCS | 50 WEST SAN FERNANDO SUITE 1010 SAN JOSE, CA 95113 |
| METRON MANAGEMENT CO | 11911 FREEDOM DRIVE, SUITE 800 RESTON VA 20190-5602 |

| Claim Name | Address Information |
|---|---|
| METROPLEX REFRIGERATION | 2240 CARSON STREET FORT WORTH TX 76117 |
| METROPLITAN COLLEGE OF | 75 VARICH ST NEW YORK NY 10013 |
| METROPOL UK LIMITED | PRINCES HOUSE 38 JERMYN STREET LONDON SW1Y 6DN UNITED KINGDOM |
| METROPOL UK LIMITED | PRINCES HOUSE 38 JERMYN STREET LONDON UNITED KINGDOM SW1Y 6DN UNITED KINGDOM |
| METROPOLIS HEALTH SERVICES (I) LTD | 250D UDYOG BHAVAN, BEHIND GLAXO PHARMA HIND CYCLE MARG,WORLI MUMBAI MH 400030 INDIA |
| METROPOLIS HEALTH SERVICES (I) LTD. | SHREE NIKETANI KASHIBAI NAVRANGE MARG NEAR GAMDEVI POLICE STATIION GAMDEVI MUMBAI MH 400007 INDIA |
| METROPOLITAN AIRPORTS COMMISSION | 6040 28TH AVE SOUTH MINNEAPOLIS MN 55450 |
| METROPOLITAN ARCHIVES, INC | 498 SEVENTH AVENUE 8TH FLOOR NEW YORK NY 10018 |
| METROPOLITAN ASSOCIATES LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| METROPOLITAN BOSTON HOUSING PARTNERSHIP | 125 LINCOLN STREET BOSTON MA 02111 |
| METROPOLITAN CAPITAL ADVISORS INTERNATIONAL LTD | ATTN: MR. SCOTT COHEN C/O METROPOLITAN CAPITAL PARTNERS III, L.P. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| METROPOLITAN CAPITAL ADVISORSLP | ATTN: MR. SCOTT COHEN 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| METROPOLITAN CAPITAL BANK | 9 EAST ONTARIO CHICAGO IL 60611-2709 |
| METROPOLITAN CLUB | 1 EAST 60TH STREET NEW YORK NY 10022 |
| METROPOLITAN CLUB OF CHICAGO | 233 SOUTH WACKER DRIVE SEARS TOWER CHICAGO IL 60606 |
| METROPOLITAN DATA SOLUTIONS | 279 CONKLIN ST FARMINGDALE NY 11735-2608 |
| METROPOLITAN ELECTRICAL CONS | 2400 3RD ST SAN FRANCISCO CA 94107-3111 |
| METROPOLITAN EXPOSITION SERVICES INC | 115 MOONACHIE AVE MOONACHIE NJ 07074 |
| METROPOLITAN FOOD SERVICES INC | 5550 MERRICK RD SUITE 302 MASSAPEQUA NY 11758 |
| METROPOLITAN FOUNDATION | 232 MADISON AVENUE STE 906 NEW YORK NY 10016 |
| METROPOLITAN FOUNDATION | 1919 BOSTON STREET GRAND RAPIDS MI 49506 |
| METROPOLITAN FOUNDATION | 5900 BYRON CENTER AVENUE SW WYOMING MI 49519 |
| METROPOLITAN FOUNDATION, INC. | 232 MADISON AVENUE SUITE 906 NEW YORK NY 10016 |
| METROPOLITAN GOVERNMENT | 800 SECOND AVENUE NORTH SUITE 2 PO BOX 196358 NASHVILLE TN 37201-5007 |
| METROPOLITAN GOVERNMENT | PO BOX 305012 NASHVILLE TN 37230 |
| METROPOLITAN INSURANCE & ANNUITY CO. | 1 MADISON AVE LBBY NEW YORK NY 10010-3603 |
| METROPOLITAN INTER-FAITH ASSOCIATION | P.O.BOX 3130 MEMPHIS TN 38173-0130 |
| METROPOLITAN JEWISH HEALTH SYSTEM | 4915 TENTH AVENUE BROOKLYN NY 11219 |
| METROPOLITAN LIFE INSURANCE CO | C\O WELLS FARGO BANK TRANS IN TRUST FOR METRO LIFE DEPT 1227 LOS ANGELES CA 90084-1227 |
| METROPOLITAN LIFE INSURANCE CO MPANY | ATTN: CHIEF COUNSEL, SECURITIES INVESTMENT 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE CO SA 389 | ATTN: JENNIFER KALB ASSOCIATE GENERAL COUNSEL METROLPOLITAN LIFE INSURANCE COMPANY 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE CO SA 389 | ATT: LEGAL-RE: METROPOLITAN LIFE INS. COMP NO.389 C/O SMITH BREEDEN ASSOCIATES, INC. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: ARUN KHATRI 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | 10  PARK AVE. PO BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GREGG P. HIRSCH ASSOCIATE GENERAL COUNSEL LEGAL DEPARTMENT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIMOUSINE, INC. | 1836 SOUTH WABASH AVENUE CHICAGO IL 60616 |
| METROPOLITAN MONTESSORI SCHOOL | 325 WEST 85TH STREET NEW YORK NY 10024 |
| METROPOLITAN MUSEUM OF ART | FIFTH AVENUE AT 80TH STREET NEW YORK NY 10028 |
| METROPOLITAN MUSEUM OF ART | FIFTH AVENUE AT 82ND STREET NEW YORK NY 10028 |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE NEW YORK NY 10028-0198 |
| METROPOLITAN MUSEUM OF ART | 1000 5TH AVE. NEW YORK NY 90024 |
| METROPOLITAN NB PARTNERS | 501 BOYLSTON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN NY COORDINATING COUNCIL ON | 80 MAIDEN LANE 21ST. FLOOR NEW YORK NY 10038 |
| METROPOLITAN OPERA ASSOCIATION | LINCOLN CENTER NEW YORK NY 10023 |
| METROPOLITAN OPERA GUILD | BOX 231930 LINCOLN CENTER NEW YORK NY 07042 |
| METROPOLITAN OPERA GUILD | LINCOLN CENTER NEW YORK NY 10023 |
| METROPOLITAN REGIONAL | 907 MEDICAL CENTER DR STE 200 ROCKVILLE MD 208503361 |
| METROPOLITAN TRANSPORTATION | ONE MAIL STOP 99-11-12 ONE GATEWAY PLAZA LOS ANGELES CA 90012-2932 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE. NEW YORK NY 10017 |
| METROPOLITAN TRANSPORTATION AUTHORITY | ATTN: TREASURY DEPARTMENT 345 MADISON AVENUE 11TH FLOOR NEW YORK NY 10017 |
| METROPOLITAN VALUATION SERVICES INC | 444 PARK AVENUE SOUTH, STE 402 NEW YORK NY 10016 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ATTN: VICE PRESIDENT FOR FINANCE AND CHIEF FINANCIAL OFFICER ONE AVIATION CIRCLE WASHINGTON DC 20001-6000 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ATTN: LYNN HAMPTON, VP OF FINANCE AND CFO 1 AVIATION CIRCLE 20001-6000 |
| METROPOLITAN WATER DIST OF SOUTHERN CA | ATTN GENERAL COUNSEL PO BOX 54153 LOS ANGELES CA 90054-0153 |
| METROPOLITAN WEST ASSET MANAGEMENT LLC | 11766 WILSHIRE BLVD. LOS ANGELES CA 90025 |
| METROPOLITAN WEST ASSETA/C FR COMMON TRUST CORE BO | ATTN:LISA CAVALLARI FRANK RUSSELL TRUST COMPANY 909 A STREET TACOMA WA 98402-5120 |
| METROPOLITAN WEST CAPITAL | 610 NEWPORT CENTER DRIVE #1000 NEWPORT BEACH CA 92660 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN YMCA OF THE ORANGES INC | 139 EAST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| METROPOLITANO DE LISBOA | ATTN:DIRECTOR FINANCEIRO DR JOSE FERREIRA DE MELO METROPOLITANO DE LISBOA, EP AV. BARBOSA DU BOCAGE, 5-5§ LISBOA 1049-039 PORTUGAL |
| METROPOLITIAN COUNCIL FOR | EDUCATIONAL OPPORTUNITY METCO INC 40 DIMOCK STREET ROXBURY MA 02119 |
| METROVISION PRODUCTION GROUP, LLC | 508 WEST 24TH STREET NEW YORK NY 10011 |
| METROWEST REALTY CONSULTANTS, INC | 11639 EAST MOONRIDGE DRIVE SUITE 101 WHITTIER CA 90601 |
| METSON, HAYLEY E | 140A BELLEGROVE ROAD KENT WELLING DA16 3QR UNITED KINGDOM |
| METSON,DANIELLE | 450 6TH AVENUE APT 2E NEW YORK NY 10011 |
| METSON,HAYLEY E | 140A BELLEGROVE ROAD WELLING, KENT DA16 3QR UNITED KINGDOM |
| METTE, MARY L. | 2657 DELLWOOD DR ATLANTA GA 30305 |
| METTE, MICHAEL R | 4127 N LECLAIRE AVE CHICAGO IL 60641-1439 |
| METTEN, KENNETH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| METTOUDI, NATHANAEL | 12, RUE BRIERE DE BOISMONT SAINT-MANDE 94160 FRANCE |
| METTS,BRIAN | 365 CLINTON AVENUE, APT. 5G BROOKLYN NY 11238 |
| METVINER, PERRY | 16 AUTENRIETH ROAD SCARSDALE NY 10583 |
| METWEST / SIIT - CORE FIXED INCOME FUND | 1 WORLD TRADE CENTER 104TH FLOOR NEW YORK NY 10048 |
| METWEST 776 RUSSELL INV. COM. | F.I. MULTI STRAT. BOND 10880 WILSHIRE BLVD. #2020 LOS ANGELES CA 90024 |
| METZ, CAROL K. | 329 TANOAK LANE NAPERVILLE IL 60540 |
| METZ, NORBERT | BRANNACKERWEG 7 HE HEPPENHEIM 64646 GERMANY |
| METZ, THOMAS K | 439 KINGS HIGHWAY LEWES DE 19958 |
| METZ, WILLIAM H | 2639 N BURLING ST CHICAGO IL 60614-1513 |
| METZ,JUSTIN | 214 JACKSON STREET APT. 7 HOBOKEN NJ 07030 |
| METZ,NORBERT | BRANNACKERWEG 7 HEPPENHEIM HE 64646 GERMANY |
| METZ,TON | ESSENLAAN ZWANENBURG 1161EC NETHERLANDS |
| METZGER, BENJAMIN J. | 99 WARREN STREET APARTMENT 5K NEW YORK NY 10013 |
| METZGER, KAREN L | 146 DEAN STREET BROOKLYN NY 11217 |
| METZGER, NOLAN | 3030 POST OAK BLVD UNIT 802 HOUSTON TX 77056 |
| METZGER, PAUL | 377 SACKETT STREET BROOKLYN NY 11231 |
| METZGER, RALPH | GIMPELWEG 5A HE HOFHEIM 65719 GERMANY |
| METZGER,RALPH | GIMPELWEG 5A HOFHEIM HE 65719 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| METZINGER, JAMES | 1223 SO WESTERN PARK RIDGE IL 60068 |
| METZLER EQUITIES | GROBE GALLUSTRABE 18 FRANKFURT 60311 GERMANY |
| METZLER, BEN | 306 HIGHLAND RD ITHACA NY 14850 |
| METZLER,BENJAMIN A. | 528 WEST 46TH STREET APARTMENT 2E NEW YORK NY 10036 |
| MEUCCI, ATTILIO | 303 WEST 74TH STREET - APT 3F NEW YORK NY 10023 |
| MEULE,ANDREA | 123 BISMARK AVE. VALLEY STREAM NY 11581 |
| MEVORAH, EILEEN J | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| MEWADA, AMEE | 45 RIVER DRIVE SOUTH APT 2502 JERSEY CITY NJ 07310 |
| MEWENGKANG, TOAR | 85-78 67TH AVENUE REGO PARK NY 11374 |
| MEXICAN CULTURAL DEVELOPMENT | P.O. BOX 824 SCOTTSBLUFF NE 69361 |
| MEXICAN SHORT-TERM INVESTMENT | PORTFOLIO N.V. TWO BROADGATE LONDON EC2M 7HA UK |
| MEXICAN STOCK EXCHANGE | ATTN: GENERAL COUNSEL OR PRESIDENT PASEO DE LA REFORMA NO. 255, COLONIA CUAUHTEMOC MEXICO CITY, FEDERAL DIST C.P. 06500 MEXICO |
| MEXICO PREMIUM INCOME PORTFOLIO N.V. | TWO BROADGATE LONDON EC2M 7HA UK |
| MEYER (MIKE) ABADI | 990 6TH AVENUE APARTMENT 23H NEW YORK NY |
| MEYER (MIKE) ABADI | 75 THIRD AVENUE APARTMENT 406 NEW YORK NY 10003 |
| MEYER (MIKE) ABADI | 2000 ISLAND BOULEVARD APARTMENT 404 AVENTURA FL 33180 |
| MEYER CATERING & SERVICE GMBH | HOLBEINSTRASSE 1 FRANKFURT 60596 GERMANY |
| MEYER CATERING & SERVICE GMBH | ZIEGELHUETTENWEG 20G FRANKFURT 60598 GERMANY |
| MEYER CATERING & SERVICE GMBH | ZIEGELHUETTENWEG 20 G FRANKFURT AM MAIN 60598 GERMANY |
| MEYER CATERING AND SERVICE GMBH | VERANSTALTUNGSGALERIE DURERSTRASSE 2 FRANKFURT AM MAIN 60596 GERMANY |
| MEYER CHRISTOF I | 875 DORCHESTER PL APT 302 CHARLOTTESVLE VA 229114640 |
| MEYER LUSTENBERGER | FORCHSTRASSE 452 PO BOX 1432 ZURICH 8032 SWITZERLAND |
| MEYER SENDLENSK, TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| MEYER SENDLENSKI,TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| MEYER UNKOVIC & SCOTT, LLP | 1300 OLIVER BUILDING 535 SMITHFIELD STREET PITTSBURGH PA 15222 |
| MEYER, ALLEN A | 8 PINE HILL DRIVE NEEDHAM MA 02492 |
| MEYER, DANIEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MEYER, DONALD | 822 THIRD STREET SECAUCUS NJ 07094 |
| MEYER, DOROTHY | 2228 PINE ST WANTAGH NY 11793 |
| MEYER, EMANUEL | 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, EVAN S. | 525 EAST 13TH STREET PHB NEW YORK NY 10009 |
| MEYER, EVAN S. | 525 E 13TH ST PH B NEW YORK NY 100093581 |
| MEYER, GREGG | 5265 WEST OTTAWA AVENUE LITTLETON CO 80128 |
| MEYER, GREGORY | 1192 ST.JOHNS AVENUE HIGHLAND PARK IL 60035 |
| MEYER, JAMES P | 1530 N. DEARBORN-14N CHICAGO IL 60610 |
| MEYER, JAMES P. | 1530 N. DEARBORN-14N CHICAGO IL 60610-7402 |
| MEYER, JAMES W | 658 PEQUOT AVE PO BOX 871 SOUTHPORT CT 06490 |
| MEYER, JEFFREY L | PO BOX 939 GRAND ISLAND NE 68802-0939 |
| MEYER, JEFFREY S | 97 RIDGE ACRES ROAD DARIEN CT 06820-2615 |
| MEYER, JEFFREY W. | 56 SUMMIT RD. NEW PROVIDENCE NJ 07974 |
| MEYER, MARCUS F | 5115 UMATILLA AVENUE BOISE ID 83709 |
| MEYER, MARY JO D | 1630 OLD MANOR DRIVE DERBY NY 14047 |
| MEYER, MICHELLE | 333 E. 56TH ST 10M NEW YORK NY 10022 |
| MEYER, NEIL J. | 70 EAST 96TH STREET APARTMENT 16A NEW YORK NY 10128 |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE LONDON KT6 7PX UNITED KINGDOM |
| MEYER, PATRICK | 32 ARUNDEL TERRACE BARNES LONDON SW13 8DS UNITED KINGDOM |
| MEYER, PAUL | 108 GRANT PLACE PARAMUS NJ 07652 |
| MEYER, PETER | 53 BEECH TREE LANE SHREWSBURY NJ 07702 |

| Claim Name | Address Information |
|---|---|
| MEYER, ROBERT | 401 E ONTARIO #2504 CHICAGO IL 60611 |
| MEYER, ROBERT C. | PO BOX 244478 BOYNTON BEACH FL 33424-4478 |
| MEYER, ROBERT J. | 1776 SUNSET ROAD HIGHLAND PARK IL 60035 |
| MEYER, ROGER P | 16 CINQUE DRIVE FARMINGDALE NY 11735 |
| MEYER, ROGER P | 16 CINQUE DRIVE FARMINGDALE NY 11735-3220 |
| MEYER, SAMUEL | C/O EMANUEL MEYER 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, SUSAN E | 20A HEATHAM PARK MDDSX TWICKENHAM TW2 7SF UNITED KINGDOM |
| MEYER, VICTORIA | 2422 REDCLIFF WAY DUNWOODY GA 30338 |
| MEYER, WALTER | 3020 NE 32ND AVE. APT. 1503 FORT LAUDERDALE FL 33308 |
| MEYER,ANDREW BERNHARD | 1357 NORTH ASHLAND AVENUE #2A CHICAGO IL 60622 |
| MEYER,ANDREW BERNHARD | 1357 NORTH ASHLAND AVENUE #2A CHICAGO IL 60622 |
| MEYER,DONALD DEAN | 11394 FIRE ROCK DR PARKER CO 80134 |
| MEYER,FELIX | 28 TELEGRAPH PLACE LONDON, GT LON E149XD UNITED KINGDOM |
| MEYER,GREGG DARIN | 5265 WEST OTTAWA AVENUE LITTLETON CO 80128 |
| MEYER,KENNETH R. | 100 EVERGREEN LANE WINNETKA IL 60093 |
| MEYER,MARTHA L. | 5265 W. OTTAWA AVENUE LITTLETON CO 80128 |
| MEYER,MONICA M | 16982 E CHENANGO AVE UNIT #E AURORA CO 80015 |
| MEYER,NIAMH | 44 OAKLEIGH AVENUE LONDON, GT LON KT6 7PX UNITED KINGDOM |
| MEYER,PATRICK | 32 ARUNDEL TERRACE BARNES LONDON, GT LON SW13 8DS UNITED KINGDOM |
| MEYER,REBECCA A | 5724 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MEYER,REBECCA L | 1951 S. 81ST STREET WEST ALLIS WI 53219 |
| MEYER,RIAAN | FLAT 3 QUAYSIDE COURT ABBOTSHADE ROAD LONDON, GT LON SE165RG UNITED KINGDOM |
| MEYER,ROBERT E | 49 HYLAN BLVD, #1B STATEN ISLAND NY 10305 |
| MEYER,ROMAN | FLAT 55 130 WEBBER STREET LONDON, GT LON SE1 0JP UNITED KINGDOM |
| MEYER,SUSAN E | 20A HEATHAM PARK TWICKENHAM, MDDSX TW2 7SF UNITED KINGDOM |
| MEYER,WILLIAM A. | 2300 WALNUT ST APT. 514 PHILADELPHIA PA 19103 |
| MEYERER, GARY C | 17 INVERNESS DRIVE NEW CITY NY 10956 |
| MEYERHANS, ROMAN | 131 ISLAND DRIVE KEY BISCAYNE FL 33149 |
| MEYERHOLZ, MIRIAM | 73 ANCHOR DRIVE INDIAN HARBOUR BEACH FL 32937 |
| MEYERHOLZ,JOHN C. | 73 ANCHOR DRIVE INDIAN HARBOR BEACH FL 32937 |
| MEYERS ASSOCIATES, L.P. | 45 BROADWAY, 2ND FLOOR NEW YORK NY 10006 |
| MEYERS ASSOCIATES, L.P. | 45 BROADWAY NEW YORK NY 10006 |
| MEYERS GROUP | P.O. BOX 79415 CITY OF INDUSTRY CA 91716 |
| MEYERS, JONATHAN | 3911 19TH STREET SAN FRANCISCO CA 94114 |
| MEYERS, JOSEPH | 1338J S FEDERAL CHICAGO IL 60605 |
| MEYERS, LEWIS H. | 15 HOOK RD RYE NY 10580 |
| MEYERS, MICHAEL | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MEYERS, MICHAEL A | 775 LONG HILL RD W BRIARCLIFF MANOR NY 10510-2124 |
| MEYERS, NATALIE | 161 W 16TH ST APT 14K NEW YORK NY 10011 |
| MEYERS, ROBERT F | 6 HANOVER RD SCARSDALE NY 10583-6923 |
| MEYERS, ROBERT W | 1369 TRIPLE CREEK RD PO BOX 1176 FREDERICKSBURG TX 78624 |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |
| MEYERS, VICTOR H. | 61655 TORO CANYON WAY LA QUINTA CA 92253 |
| MEYERS, WILLIAM M | 105 EAST LANE STAMFORD CT 06905-3949 |
| MEYERS,DANIEL R. | 5525 CANOGA AVE #326 WOODLAND HILLS CA 91367 |
| MEYERS,RAYMOND | 20 RED BARN LANE RANDOLPH NJ 07869 |
| MEYERS,TERRIE | 1117 EAST MELIA PLACE PLACENTIA CA 92870 |
| MEYERSON, DAVID | 8 LOVE LN HARRISON NY 10528 |
| MEYERZON, SVETIANA | 208 ROBINA ST PHILADELPHIA PA 19116-3517 |

| Claim Name | Address Information |
|---|---|
| MEYERZON, SVETIANA | 22 LEVERETT MAIL CENTER 22 DEWOLFE ST CAMBRIDGE MA 02138 |
| MEYLOR, EDWARD J | 411 BIRCH AVENUE WESTFIELD NJ 07090-3064 |
| MEYLOR, EDWARD J. | 411 BIRCH AVENUE WESTFIELD NJ 07090 |
| MEYN, RANDALL J | 162 CONCOURSE EAST BRIGHTWATERS NY 11718-1502 |
| MEYRELES, JULIO R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MEYRIGNAC,JEROME JEAN-MAURICE | 35 PALACE MANSIONS EARSBY STREET LONDON, GT LON W14 8QW UNITED KINGDOM |
| MEYS, MICHAEL T | 6 COUNTRYSIDE ROAD RINGOES NJ 08551-2051 |
| MEYSENBURG, LAURA M | PO BOX 8 LAGRANGE WY 82221 |
| MEYSENBURG,JESSE R | 1309 5TH AVE SCOTTSBLUFF NE 69361 |
| MEYTHALER,NICHOLAS V. | 308 EAST 51ST STREET APARTMENT 2/3 NEW YORK NY 10022 |
| MEZA,TIA | 7535 QUIET COVE CIRCLE HUNTINGTON BEACH CA 92648 |
| MEZEI, MORDECHAI | 5105 11TH AVENUE BROOKLYN NY 11219 |
| MEZZASALMA, JOSEPH W. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MF GLOBAL MARKET SERVICES LLC | ATTN: LEGAL/CREDIT DEPARTMENT 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL MARKET SERVICES LLC | ATTN: CREDIT DEPARTMENT ANY NOTICE SENT TO PARTY B PURSUANT TO SEC OR 6 MF GLOBAL INC. 717 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MF GLOBAL MARKET SERVICES LLC | ATTN: RONALD WOLF, LEGAL DEPARTMENT ANY NOTICE UNDER SECTIONS 5, 6 OR 13(C) MF GLOBAL INC. 717 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MF GLOBAL UK LIMITED | ATTN: NIGEL AVEY, DIRECTOR, LEGAL & COMPLIANCE SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MF GLOBAL UK LIMITED | 1 ROCKEFELLER PLAZA 16TH FLOOR NEW YORK NY 10020 |
| MF GLOBAL UK, LTD | SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UK |
| MF GLOBAL UK, LTD | SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MF GLOBAL UK, LTD | LE CENTORIAL 16-18 RUE DU 4 SEPTEMBRE PARIS 75002 FRANCE |
| MF GLOBAL UK, LTD | 1 RUE DE PEPINIERE PARIS 75008 FRANCE |
| MFA JAPAN | 2-13-33 GAKUEN NISHIMACHI KODAIRA-SHI 13 187-0045 JAPAN |
| MFA MORTGAGE INVESTMENTS | ATTN:RONALD FREYDBERG MFA MORTGAGE INVESTMENTS, INC. 350 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MFA MORTGAGE INVESTMENTS | MFA MORTGAGE INVESTMENTS,INC 350 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MFC GLOBAL INV MGMT US/ | JOHN HANCOCK HIGH YIELD BOND FUND 1001 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK BOND FUND | ATTN:ISMAIL GUNES MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| MFC GLOBAL INV MGMT US/JOHN HANCOCK HIGH YIELDBOND | ATTN:ISMAIL GUNES MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| MFC GLOBAL INVESTMENT MANAGEMENT | 200 BLOOR ST TORONTO ON M4WIE5 CANADA |
| MFC GLOBAL INVESTMENTS | ATTN: SHAZIM MAJEED 200 BLOOR STREET E TORONTO ON M4W 1E5 CANADA |
| MFR SECURITIES, INC | 675 THIRD AVENUE 11TH FLOOR NEW YORK NY 10017 |
| MFS HERITAGE TRUST COMPANY | P.O. BOX 269 ATTN: JAMES DRURY BOSTON MA 02117 |
| MFS INVESTMENT MANAGEMENT | 500 BOYLSON STREET 22ND FLOOR BOSTON MA 02116 |
| MFS INVESTMENT MANAGEMENT | 500 BOYLSTON STREET CORPORATE FINANCE-9TH FLOOR BOSTON MA 02116 |
| MFS TELECOM INC | PO BOX 790351 ST. LOUIS MO 63179-0351 |
| MG MANAGEMENT CONSULTING INC | 22 THORNDAL CIRCLE DARIEN CT 06820 |
| MGE ASIA PTE LIMITED | 6, TAGORE DRIVE, #01-06/07, TAGORE INDUSTRIAL BUILDING, SINGAPORE 787623 SINGAPORE |
| MGE ASIA PTE LTD | TAGOE DRIVE +01 - 06/07 TAGORE INDUSTRIAL BLDG, SINGAPORE 787623 SINGAPORE |
| MGE CHINA/HONG KONG LTD. | UNIT 1609-12, 16/F ONE HARBOURFRONT 18 TAK FUNG STREET, HUNGHOM KOWLOON HONG KONG |
| MGE CHINA/HONG KONG LTD. | NO. 999 SHEN FU ROAD MIN HANG DISTRICT SHANGHAI 201108 CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| MGE UPS SYSTEMS | CRAIG BROADBENT C/O DATATEC INC. 1100 GOFFLE RD. HAWTHORNE NJ 07506 |
| MGE UPS SYSTEMS | CRAIG BROADBENT C/O DATATEC INC. HAWTHORNE NJ 07506 |
| MGE UPS SYSTEMS | ATTN: LEGAL 1660 SCENIC AVE. COSTA MESA CA 92626 |
| MGE UPS SYSTEMS INC. | 2643 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | A-502, BUSINESS SQUARE SOLITAIRE CORPORATE PARK ANDHERI- KURLA ROAD CHAKALA, ANDHERI (EAST) MUMBAI MH MUMBAI INDIA |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | A-502, BUSINESS SQUARE SOLITAIRE CORPORATE PARK ANDHERI- KURLA ROAD CHAKALA, ANDHERI (EAST) MH MUMBAI INDIA |
| MGI EURO BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI SUISSE SA | 4 BLVD JAMES FAZY GENEVA CH120 SWITZERLAND |
| MGI SUISSE SA | 56 RUE DU STRAND GENEVA CH1204 SWITZERLAND |
| MGI SUPPLY, LTD | AV. MARINA NACIONAL #329 TORRE EJECUTIVA COLONIA ANAHUAC MEXICO |
| MGI UK BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGIC INVESTOR SERVICES CORP | PO BOX 488 MILWAUKEE WI 53201 |
| MGIC INVESTOR SERVICES CORP | PO BOX 566 MILWAUKEE WI 53201-0566 |
| MGIM A/C ABMEL A/C M03M1 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C ABN A/C M0HPT | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BBH A/C M1SGBF DEM 103102MGIM | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BIL A/C M0ATT DEUTSCHE ASSET MGMT LTD | ONE APPOLD STREET LONDON    EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M1BOI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C CHASE A/C MEFUN | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C JPM A/C M0JPM | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C JPM A/C M1BMH | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C JPM A/C M3IFL | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C KASS A/C MESCH | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C MMC | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0CBG | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M6VO1 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C MOUPF | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C SHROPB | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C BARDAG | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M0CBF | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MGIM A/C SS A/C M0RIB | ABERDEEN ASSET MANAGEMENT PLC ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C M1FIA | ABERDEEN ASSET MANAGEMENT PLC ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C M1FIA3 DEUTSCHE ASSET MGMT LTD | 1 APPOLD ST LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M1GPA | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M1OMP | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M1PHA | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C MEGLCR | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C MEREB | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM AC JSC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM AC SS AC FFLK | 1 ALBYN PLACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM/BONY A/C M1RSA | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIS A/C BUN | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGMC LIMITED | 1 LIVERPOOL STREET LONDON EC2M 6QD UK |
| MGMC LIMITED | 1 LIVERPOOL STREET LONDON EC2M 6QD UNITED KINGDOM |
| MGMC LIMITED C/O TOWERS PERRIN | 71 HIGH HOLBORN LONDON WC1V 6TP UNITED KINGDOM |
| MGN LLC | 240 WEST 52ND ST NEW YORK NY 10019 |
| MGW GMBH | RAIFFEISENALLEE 16 OBERHACHING 82041 GERMANY |
| MH DAVIDSON AND CO | ATTN:SHULAMIT LEVIANT – GENERAL COUNSEL M. H. DAVIDSON 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MHA COMPLIANCE & TRAINING LTD | THE STONEMASONS BROUGHTON HALL SKIPTON BD23 3AE UK |
| MHA COMPLIANCE & TRAINING LTD | THE STONEMASONS BROUGHTON HALL SKIPTON BD23 3AE UNITED KINGDOM |
| MHAIRI MAYA HORTON | 70E BRONDESBURY VILLAS LONDON NW6 6AD UNITED KINGDOM |
| MHAIRI MAYA HORTON | 70E BRONDESBURY VILLAS LONDON NW6 6AD UNITED KINGDOM |
| MHAIRI MAYA HORTON | 70E BRONDESBURY VILLAS LONDON NW6 6AD UNITED KINGDOM |
| MHANNA, ZEINA | 7A CAMPDEN GROVE LONDON, GT LON W8 4JG UNITED KINGDOM |
| MHASKAR,SAMEER | A/2 109 SNEHADHARA SOCIETY, DADABHAI CROSS ROAD NO.3, VILE PARLE (WEST), BORIVALI (W) MUMBAI MH 400056 INDIA |
| MHASKE,SANTOSH B | 303,BLDG NO. 7 ROYAL RESIDENCY ADHARWADI, KALYAN (W) KALYAN MH 421304 INDIA |
| MHATRE, NAOMI | 19 GOLCONDA ANUSHAKTI NAGAR CHEMBUR, MH MUMBAI 400094 INDIA |
| MHATRE,NAOMI | 19 GOLCONDA ANUSHAKTI NAGAR CHEMBUR MUMBAI MH 400094 INDIA |
| MHB-BANK AG | CREDIT RISK MANAGEMENT LOTHAR SCHUMANN HAMBURGER ALLEE 14 FRANKFURT/MAIN D-60486 GERMANY |
| MHE RESEARCH FOUNDATION | 1662 SHEEPSHEAD BAY ROAD BROOKLYN NY 11235 |
| MHONGO,CHRISTINE | 65 HIGH STREET OXFORD, OXON OX1 4EL UNITED KINGDOM |
| MHR FUND MANAGEMENT LLC | 40 WEST 57TH STREET, 24TH FLOOR NEW YORK NY 10019 |
| MHR TECHNOLOGY GROUP | 1219 W. MAIN CROSS STREET FINDLAY OH 45840 |
| MI GROUP, INC. | 118 ALGONQUIN PKWY WHIPPANY NJ 07981-1602 |
| MI LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MI MI NGOI YEE LAM | ROOM 1 2/F BLOCK 4B GOODVIEW NEW VILLAGE FANLING HONG KONG CHINA |
| MI YOUNG CHONG KIM | 11540 CROW HILL DR PARKER CO 801347116 |

| Claim Name | Address Information |
|---|---|
| MIA D. COOKS | 1409 W. RAYMAR ST. SANTA ANA CA 92703 |
| MIA HOWARD | 926 E 40TH ST BROOKLYN NY 11210-3510 |
| MIA NAGASAKA | 3-40-12 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| MIA SKURNICK | 8360 VIETOR AVE APT 5S ELMHURST NY 113733281 |
| MIA TRINEPHI | #202 TOWN HOUSE JINGUMAE 20-21 JINGUMAE 5-CHOME SHIBUYA-KU 13 150-0001 JAPAN |
| MIA TRINEPHI | VILLA SAISON B 3-11 HACHIYAMA SHIBUYA-KU 13 150-0035 JAPAN |
| MIAH SHAHIN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:NADINE POPE NEW YORK NY 10007 |
| MIAH SHAHIN | 1 POLICE PLAZA NEW YORK NY 10007 |
| MIAH SHAHIN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| MIAH,FAHIMA | 33 WYNDHAM DEEDES HOUSE HACKNEY ROAD GT LON E2 7AU UNITED KINGDOM |
| MIAH,FAROUK | 41 GLENTOWRTH ST LONDON, GT LON BB2 0AU UNITED KINGDOM |
| MIAH,MOHI UDDIN | 77 PERRY STREET BILLERICAY, ESSEX CM12 0NA UNITED KINGDOM |
| MIAH,SAMIUL | 45 WALLWOOD STREET POPLAR LONDON, GT LON E14 7BW UNITED KINGDOM |
| MIAL MANAGERS INC. | 2520 WESLO CT. P.O. BOX 832 GRAND JUNCTION CO 81502 |
| MIAMI ART MUSEUM | 101 WEST FLAGER STREET MIAMI FL 33130 |
| MIAMI BEACH GOLF CLUB | 2301 ALTON ROAD MIAMI BEACH FL 33140 |
| MIAMI CHILDREN'S HOSPITAL FOUNDATION INC | 300 SW 62ND AVENUE MIAMI FL 33155 |
| MIAMI CHILDREN'S HOSPITAL FOUNDATION INC | 3000 SW 62ND STREET MIAMI FL 33155 |
| MIAMI CITY CLUB | 200 SOUTH BISCAYNE BLVD-55 FLR WACHOVIA FINANCIAL CENTER MIAMI FL 33131-2392 |
| MIAMI COUNTRY DAY SCHOOL | 601 NE 107 STREET MIAMI FL 33133 |
| MIAMI UNIVERSITY | 926 CHESTNUT LANE OXFORD OH 45056 |
| MIAMI VALLEY SQUASH FOUNDATION | 3200 WEST TECH ROAD MIAMISBURG OH 45342 |
| MIAMI-DADE COUNTY | 111 N.W. 1ST STREET SUITE 17-202 MIAMI FL 33128-1995 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIAMI-DADE TAX COLLECTOR | 140 WEST FLAGLER STREET SUITE 1407 MIAMI FL 33130 |
| MIAMI-DADE TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION 140 W. FLAGLER STREET- 14TH FL MIAMI FL 33130 |
| MIAMI-DADE TAX COLLECTOR | PERSONAL PROPERTY SECTION 140 W. FLAGLER STREET 12TH FLOOR MIAMI FL 33130-1575 |
| MIAN, FAISAL | 41A ARKWRIGHT LONDON NW36BJ UNITED KINGDOM |
| MIAN, IRFAN | 19 EDWARD ROAD NOTTS NOTTINGHAM NG2 5GE UNITED KINGDOM |
| MIAN,FAISAL | 41A ARKWRIGHT LONDON, GT LON NW36BJ UNITED KINGDOM |
| MIAN,IRFAN | 19 EDWARD ROAD NOTTINGHAM, NOTTS NG2 5GE UNITED KINGDOM |
| MIANDA NANCY NKASHAMA | 4753 OLD BENT TREE LANE APT #904 DALLAS TX 75287 |
| MIANTI, EUGENE J. | PO BOX 1002 NEW YORK NY 10185 |
| MIANTI, EUGENE J. | 217 CLEVELAND DRIVE CROTON-ON-HUDSON NY 10520 |
| MIANUS RIVER GORGE PRESERVE INC | 167 MIANUS RIVERROAD BEDFORD NY 10506 |
| MIAO HE | 9 HALYARD HOUSE MANCHESTER ROAD LONDON E14 3HD UNITED KINGDOM |
| MIAO HE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MIAO HE | C7, GRASEBY HOUSE FITZJOHN AVENUE HIGH BARNET LONDON EN5 2HE UNITED KINGDOM |
| MIAO HE | 111, BLACKHEATH, GREENWICH, LONDON SE10 8PD UNITED KINGDOM |
| MIAO ZHONG | 12 BUCHANAN STREET ALBANY NY 12206 |
| MIAO, CHERRY | 33 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| MIAO, WEIPING | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX UNITED KINGDOM |
| MIAO, XIN | 295 PRESTWICK WAY EDISON NJ 08820 |
| MIAO,CHERRY | 337 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| MIAO,WEIPING | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON, GT LON SE3 7QX UNITED KINGDOM |
| MIBOR SERVICE CORPORATION | 1912 N. MERIDIAN STREET INDIANAPOLIS IN 46202 |
| MIC KEIZAI KENKYUJO | SANESU WAKAMATSU BLDG 10F 4-7-8 SHIBA MINATO-KU 108-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIC KEIZAI KENKYUJO | SANESU WAKAMATSU BLDG 10F 4-7-8 SHIBA MINATO-KU 13 108-0014 JAPAN |
| MICAH I DERIEG | 10233 URAVAN ST COMMERCE CITY CO 800220594 |
| MICAH I DERIEG | 1460 LITTLE RAVEN STREET APT. 2-108 DENVER CO 80202 |
| MICAH S. SILVER | 115 E 34TH ST APT 15G NEW YORK NY 10016-4623 |
| MICAH S. SILVER | 16421 BRIDLEWOOD CIRCLE DELRAY BEACH FL 33445 |
| MICAH S. SILVER | 155 LINFIELD DRIVE MENLO PARK CA 94025-3741 |
| MICCIOLA, ANTHONY L | 2161 73RD STREET BROOKLYN NY 11204 |
| MICELI FRANK G | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK NY 10007 |
| MICELI FRANK G | ONE POLICE PLAZA NEW YORK NY 10038 |
| MICELI, CHRISTOPHER V | 33 BEGONIA CT SAYREVILLE NJ 08872 |
| MICELI, JOHN | 12 KENT STREET STATEN ISLAND NY 10306 |
| MICHAEL A BLUM | BOX 1002 MILLERSVILLE UNIVERSITY MILLERSVILLE PA 17551 |
| MICHAEL A COAKLEY | UPPER MAISONETTE 24 CHENISTON GARDENS KENSINGTON LONDON W8 6TH UNITED KINGDOM |
| MICHAEL A DAVIDSON | 2280 PULGAS AVE E PALO ALTO CA 94303 |
| MICHAEL A DEL CAMPO | 16971 WOODSTREAM CIRCLE, #58 HUNTINGTON BEACH CA 92647 |
| MICHAEL A DEL CAMPO | 27260 LOS ALTOS #511 MISSION VIEJO CA 92691 |
| MICHAEL A GRAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL A GRAN | 44 TALBOT ROAD LONDON N6 4QP UNITED KINGDOM |
| MICHAEL A HAYES | 32 NOR'EAST DRIVE SAGAMORE BEACH MA 02562 |
| MICHAEL A HUGHES | 2B ST.ANDREWS ROAD BARONS COURT LONDON W14 9SX UNITED KINGDOM |
| MICHAEL A JONES | 47 HICKORY DRIVE MAPLEWOOD NJ 07040 |
| MICHAEL A JONES | 41990 VISTA RDG PARKER CO 80138-4573 |
| MICHAEL A KRAUSE | 50 MURRAY ST APT 1003 NEW YORK NY 100072265 |
| MICHAEL A KRAUSE | 17153 GUNTHER ST GRANADA HILLS CA 91344-2538 |
| MICHAEL A SMITH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL A SUETSUGU | 886 W. BARRYMORE DRIVE MERIDIAN ID 83642 |
| MICHAEL A SUETSUGU | 25225 AVENIDA TRANQUILA LAKE FOREST CA 92630 |
| MICHAEL A ZACHARIA | 17 CYNTHIA LANE PLAINVIEW NY 11803 |
| MICHAEL A. ASSANTE | 17 ROUTE 77 JEWETT NY 12444 |
| MICHAEL A. BOGORAD | UNIVERSITY HALL 110 EAST 14TH STREET #211A NEW YORK NY 10003 |
| MICHAEL A. BOGORAD | 55 W. 25TH ST APT 23K NEW YORK NY 100101087 |
| MICHAEL A. BOGORAD | 409 E 69TH ST APT 3E NEW YORK NY 10021-5671 |
| MICHAEL A. BOGORAD | 2701 N. OCEAN BLVD #E-504 BOCA RATON FL 33431 |
| MICHAEL A. BOGORAD | 2701 NORTH OCEAN BOULEVARD APARTMENT E504 BOCA RATON FL 33431 |
| MICHAEL A. CARTER | 33 UNION SQUARE WEST 10 F NEW YORK NY 10003 |
| MICHAEL A. CARTER | 77 E WALTON ST UNIT 25A CHICAGO IL 606112299 |
| MICHAEL A. CIPRESSO | 18A HENRY STREET SAN FRANCISCO CA 94114 |
| MICHAEL A. CIPRESSO | 6458 COLBY STREET OAKLAND CA 94618 |
| MICHAEL A. DENKLAU | 15 CLIFF STREET NEW YORK NY 10038 |
| MICHAEL A. DENKLAU | 225 FRONT ST APT 3S NEW YORK NY 100382039 |
| MICHAEL A. DENKLAU | 400 CHAMBERS STREET APARTMENT 5V NEW YORK NY 10282 |
| MICHAEL A. DENKLAU | 25-38 14TH STREET APARTMENT 2 ASTORIA NY 11102 |
| MICHAEL A. DENKLAU | 747 SOUTH OAK LANE BLUE GRASS IA 52726 |
| MICHAEL A. HARTMEIER | 215 S. CHADBOURNE AVENUE LOS ANGELES CA 90049 |
| MICHAEL A. KAHAN | 3984 LORD BYRON CIR ROUND ROCK TX 78664-3935 |
| MICHAEL A. KESLOSKY | 25 W 87TH ST APT 3R NEW YORK NY 10024-3052 |
| MICHAEL A. KOSS | 4 LEXINGTON AVE. APT. 8E NEW YORK NY 10010 |
| MICHAEL A. LEVIN | 200 ALEXAN DRIVE APARTMENT 206 DURHAM NC 27707 |
| MICHAEL A. LEVIN | 2500 BRYDEN RD COLUMBUS OH 43209-2132 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A. LOFTIS | 1942 N HONORE ST CHICAGO IL 60622-1043 |
| MICHAEL A. MOSS | 3406 CALIFORNIA ST. SAN FRANCISCO CA 94118 |
| MICHAEL A. NEWMAN | 19803 ROSEWOOD CT PARKER CO 80138-3845 |
| MICHAEL A. NORTH | 23 GREVILLEA GROVE BAULKHAM HILLS AUSTRALIA NSW 2 AUSTRALIA |
| MICHAEL A. NORTH | 175 WEST 12TH STREET APARTMENT 7E NEW YORK NY 10011 |
| MICHAEL A. NORTH | 155 WEST 68TH STREET APARTMENT 332 NEW YORK NY 10023 |
| MICHAEL A. PACCHIA | 163 WATCHUNG AVENUE CHATHAM NJ 07928 |
| MICHAEL A. PERAZA | 15 CLIFF STREET APARTMENT 9C NEW YORK NY 10038 |
| MICHAEL A. PERAZA | 360 EAST 65TH STREET APARTMENT 19A NEW YORK NY 10065 |
| MICHAEL A. PERAZA | 1 PINE DRIVE HANOVER NH 03755 |
| MICHAEL A. SCHMANSKE | 8 MARKET ST RED BANK NJ 07739 |
| MICHAEL A. SCHUCH | 1660 N. LASALLE CHICAGO IL 60614 |
| MICHAEL A. SUND | 282 ARDEN RD PITTSBURGH PA 15216-1441 |
| MICHAEL A. TAPIA | 1586 HACKBERRY PLACE CHULA VISTA CA 91915 |
| MICHAEL A. TAPIA | 1586 HACKBERRY PLACE CHULA VISTA CA 91915 |
| MICHAEL A. WILLIAMS | 10287 W BELLEWOOD PL LITTLETON CO 80127-1300 |
| MICHAEL ABEL | NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| MICHAEL ABEL | 2 RUE MORET PARIS 75011 FRANCE |
| MICHAEL ADELHOCK | 130 BLOOMFIELD STREET APT# 2 HOBOKEN NJ 07030 |
| MICHAEL ADELHOCK | 223 BLOOMFIELD ST APT 2E HOBOKEN NJ 07030-4794 |
| MICHAEL ADELHOCK | 181 LONG HILL ROAD UNIT N-1 LITTLE FALLS NJ 07424 |
| MICHAEL AINSLIE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MICHAEL ALEXANDER | SPRING AGENCY UNITED KINGDOM |
| MICHAEL ALEXANDRE BENITAH | FLAT 1 CHEYNE HOUSE 18 CHELSEA EMBANKMENT LONDON SW3 4LA UNITED KINGDOM |
| MICHAEL ALLAN MCLEOD | 1303 CENTER AVE    APT# 9 MITCHELL NE 693 |
| MICHAEL ALLAN MCLEOD | 405 4TH AVE PO BOX 263 LYMAN NE 69352 |
| MICHAEL ALLAN MCLEOD | 405 4TH AVE LYMAN NE 69352 |
| MICHAEL ALLAN MCLEOD | PO BOX 263 LYMAN NE 69352 |
| MICHAEL ALLAN MCLEOD | 1303 CENTER AVE APT 12 MITCHELL NE 693571469 |
| MICHAEL ALLI-IDOWU | 9 OTTERBURN STREET TOOTING LONDON SW17 9HQ UNITED KINGDOM |
| MICHAEL ANDREW HILL | 16 TRESSILLIAN CRESCENT BROCKLEY LONDON SE4 1QJ UK |
| MICHAEL ANDREW HILL | 25 BANK STREET LONDON UNITED KINGDOM |
| MICHAEL ANDREW HILL | 16 TRESSILLIAN CRESCENT BROCKLEY LONDON SE4 1QJ UNITED KINGDOM |
| MICHAEL ANDREW HILL | 16C TRESSILLIAN CRESCENT LONDON SE4 1QJ UNITED KINGDOM |
| MICHAEL ANDREWS | 37 BROOKS AVENUE LONDON E6 3PQ UNITED KINGDOM |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH ST NEW YORK NY 10019 |
| MICHAEL ANDREWS AUDIO VISUAL SERVICES | 625 WEST 55TH STREET 3RD FLOOR NEW YORK NY 10019 |
| MICHAEL ANEKWE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL ANEKWE | FLAT 81 PIER HOUSE OAKLEY STREET LONDON SW3 5HN UNITED KINGDOM |
| MICHAEL ANEKWE | FLAT 2 55 -  GLOUCESTER ROAD SOUTH KENSINGTON LONDON SW7 4QN UNITED KINGDOM |
| MICHAEL ANTHONY | 5 KINGS COURT SOUTH CHELSEA MANOR GARDENS LONDON SW3 5EG UNITED KINGDOM |
| MICHAEL ANTHONY | 208 JACKSON ST. APT 5 HOBOKEN NJ 07030 |
| MICHAEL ANTHONY | 205 HUDSON STREET APT 708 HOBOKEN NJ 07030 |
| MICHAEL ANTHONY DI IORIO | 7 HIGHGATE WEST HILL LONDON N6 6JR UNITED KINGDOM |
| MICHAEL ANTHONY DI IORIO | 125 GLOUCESTER AVENUE LONDON NW1 8LB UNITED KINGDOM |
| MICHAEL ANTHONY FURTADO | 50 CORAL ST FALL RIVER MA 02721-2629 |
| MICHAEL ANTHONY MARTINEZ | 169 23RD ST. #B COSTA MESA CA 92627 |
| MICHAEL ANTICO | 34 SMOCK CT MANALAPAN NJ 07726-7942 |
| MICHAEL APREA | 24 PENNYFIELD AVENUE APT. 2-A BRONX NY 10465 |

| Claim Name | Address Information |
|---|---|
| MICHAEL APREA | 107 NORTH BROADWAY # 212B WHITE PLAINS NY 10603 |
| MICHAEL APREA | 29 ORCHARD STREET FIRST FLOOR EASTCHESTER NY 10709 |
| MICHAEL ARMAND PELLICCIONE | D'AGOSTINO HALL 110 WEST 3RD STREET NEW YORK NY 10012-1074 |
| MICHAEL ARMAND PELLICCIONE | 230 E 27TH ST NEW YORK NY 10016 |
| MICHAEL ARMAND PELLICCIONE | 3 ST. MARTINS RD CHERRY HILL NJ 08002 |
| MICHAEL ASUNCION | 16/A 4 ARBUTHNOT ROAD CENTRAL HONG KONG |
| MICHAEL ASUNCION | 2700 ELLENDALE PL APT 107 LOS ANGELES CA 900072273 |
| MICHAEL ASUNCION | 2400 WEST EL CAMINO REAL APARTMENT 518 MOUNTAIN VIEW CA 94040 |
| MICHAEL ASUNCION | 1635 CALIFORNIA STREET #64 SAN FRANCISCO CA 94109 |
| MICHAEL AZAR | 1500 MASSACHUSETTS AVE NW APT. 809 WASHINGTON DC 20005 |
| MICHAEL B HESS | 778 PARK AVENUE NEW YORK NY 10021 |
| MICHAEL B. DARLINGTON | 9783 PYRAMID CT UNIT 125 ENGLEWOOD CO 801126028 |
| MICHAEL B. DARLINGTON | 8131 EAST COLORADO AVENUE DENVER CO 80231 |
| MICHAEL B. DAVITIAN | 310 EAST 55TH STREET APARTMENT 4C NEW YORK NY 10022 |
| MICHAEL B. DAVITIAN | 11 SATTERLY ROAD SETAUKET NY 11733 |
| MICHAEL B. KELLY | 5 WEST END AVE, APT #4B NEW YORK NY 10024 |
| MICHAEL B. KELLY | 315 WAVERLEY STREET APARTMENT 3 MENLO PARK CA 94025 |
| MICHAEL B. RIPPE | 400 E. 89TH STREET APT. 9L NEW YORK NY 10128 |
| MICHAEL BAILEY ASSOCIATES LIMITED | FREE TRADE HOUSE 9 CHAPEL PLACE RIVINGTON STREET LONDON EC2A 3DQ UK |
| MICHAEL BAILEY ASSOCIATES LIMITED | FREE TRADE HOUSE 9 CHAPEL PLACE RIVINGTON STREET LONDON EC2A 3DQ UNITED KINGDOM |
| MICHAEL BALZER GMBH | GRABENSTRASSE 1 WIESBADEN HE 65183 GERMANY |
| MICHAEL BARBER & ASSOCIATES | 18 CROYDON ROAD CATERHAM UK |
| MICHAEL BARBER & ASSOCIATES | 18 CROYDON ROAD CATERHAM UNITED KINGDOM |
| MICHAEL BARBER & ASSOCIATES | 17780 ROSEDOWN PL SAN DIEGO CA 92128-2085 |
| MICHAEL BARLOW | 65-74 WETHEROLE STREET APT 5K NEW YORK NY 11374 |
| MICHAEL BARNES | 255 W 75TH ST APT 6D NEW YORK NY 10023-1740 |
| MICHAEL BARNES | 81-44 261ST STREET FLORAL PARK NY 11004 |
| MICHAEL BARWINSKI | 90 WASHINGTON ST APT 10D NEW YORK NY 10006-2260 |
| MICHAEL BEAVER | 96B LONGSTONE AVENUE LONDON NW10 3UD UNITED KINGDOM |
| MICHAEL BECKER | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| MICHAEL BENJAMIN BERLINSKI | 14359 SYCAMORE AVE SAN MARTIN CA 95046 |
| MICHAEL BISHOP | 921 S. STATEANN ARBOR MI 48104 |
| MICHAEL BISHOP | 1501 WASHTENAW ANN ARBOR MI 48104 |
| MICHAEL BISHOP | 1521 JEANNINE LN. DEWITT MI 48820 |
| MICHAEL BOHDE | 60 DUKE STREET LONDON UNITED KINGDOM |
| MICHAEL BOHDE | 60 DUKE STREET LONDON W1 UNITED KINGDOM |
| MICHAEL BOHDE | WESTENDER WEG 7B 58313 HERDECKE GERMANY NW 58313 GERMANY |
| MICHAEL BROADBRIDGE | 553 GARRATT LANE EARLSFIELD LONDON SW18 4SR UNITED KINGDOM |
| MICHAEL BROADBRIDGE | 535B GARRATT LANE EARLSFIELD LONDON SW18 4SR UNITED KINGDOM |
| MICHAEL BRODIE-BROWN | ATLAS TOMIGAYA #207 1-13-15 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| MICHAEL BROUSE | VIA BORGO PIO 182 ROME 00183 ITALY |
| MICHAEL BRUYNESTEYN | 201 EAST 77TH STREET APARTMENT 14D NEW YORK NY 10021 |
| MICHAEL BURLON | 350 E 30TH STREET APT 2N NEW YORK NY 10016 |
| MICHAEL BURLON | 6740 BOOTH ST APT 6D FOREST HILLS NY 113752773 |
| MICHAEL BURYCHKA | 6 JERNINGHAM ROAD LONDON SE14 5NX UK |
| MICHAEL BURYCHKA | 6 JERNINGHAM ROAD LONDON SE14 5NX UNITED KINGDOM |
| MICHAEL C DONOGHUE | 17 BEECHFIELD ANTRIM BT41 1BS IRELAND |
| MICHAEL C HEALY | THE TILE HOUSE 14A HOMEFIELD RD WIMBLEDON VILLAGE,ANT SW19 4QF UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL C HEALY | 5 LORDELL PLACE WIMBLEDON SW19 4UY UNITED KINGDOM |
| MICHAEL C OWENS | PO BOX 5766 SANDERSVILLE GA 31082-5766 |
| MICHAEL C REILLY | 203 E 76TH ST APT 4F NEW YORK NY 10021-2149 |
| MICHAEL C REILLY | 13 HUDSON ST. CHESTER NY 10918 |
| MICHAEL C. ADAMS | 30 HUNTER RD WHITE PLAINS NY 10603-1115 |
| MICHAEL C. BURROW | 14 SHAWFIELD STREET LONDON SW3 4BD UNITED KINGDOM |
| MICHAEL C. CARLOS MUSEUM OF EMORY UNIV. | 571 SOUTH KILGO CIRCLE ATLANTA GA 30322 |
| MICHAEL C. ECKERT | 18 WOODSIDE ROAD MADISON NJ 07940 |
| MICHAEL C. FU | 24 ELLSWORTH PL STATEN ISLAND NY 10314-3009 |
| MICHAEL C. GUBENKO | 100 SULLIVAN ST APT 7E NEW YORK NY 10012-3628 |
| MICHAEL C. MORAVEC | 11 E 75TH ST APT 1B NEW YORK NY 100212639 |
| MICHAEL C. TALAGA | 515 WEST 52ND STREET APARTMENT 5S NEW YORK NY 10019 |
| MICHAEL CARR | 17 B BONNINGTON SQUARE VAUXHALL SW8 1TF UNITED KINGDOM |
| MICHAEL CATCHPOLE | 8929 METROPOLITAN AVENUE APT. #2 REGO PARK NY 11374 |
| MICHAEL CHADNEY | 9 PAULTONS HOUSE PAULTONS SQUARE LONDON SW3 3DU UNITED KINGDOM |
| MICHAEL CHAN | 1011, 137 UNIVERSITY AVENUE WEST WATERLOO ON N2L 3E6 CANADA |
| MICHAEL CHAN | 204 10TH ST APT 203 JERSEY CITY NJ 073027406 |
| MICHAEL CHARLES ABOU JAOUDE | 357 HEADLANDS CT SAUSALITO CA 949653002 |
| MICHAEL CHIARA | 160 E 48TH STREET APARTMENT 10U NEW YORK NY 10017 |
| MICHAEL CHIMCHIRIAN | 202 E. 10TH AVE CONSHOHOCKEN PA 19428 |
| MICHAEL CHOU | 148 MCINTOSH DRIVE MAHWAH NJ 07430 |
| MICHAEL CHRISTIAN | 101 W END AVE APT 19A NEW YORK NY 100236368 |
| MICHAEL CHRISTIAN OWENS | 511 WASHINGTON ST APT A HOBOKEN NJ 07030-4993 |
| MICHAEL CHUN-YIN CHOW | 2824 123RD STREET SW EVERETT WA 98204 |
| MICHAEL CLARK JENNINGS | 17212 NORTH SCOTTSDALE RD. #2100 SCOTTSDALE AZ 85255 |
| MICHAEL CLUTE | 131 PASADENA AVENUE # 42 TUSTIN CA 92780 |
| MICHAEL CONRY | 152 CAPTAINS DRIVE WESTBROOK CT 06498 |
| MICHAEL CORLEY | 132 EAST 30TH STREET NEW YORK NY 10016 |
| MICHAEL CORLEY | 270 NASSAU RD HUNTINGTON NY 11743 |
| MICHAEL CRAWFORD CHILDRENS CHARITY | REGINA HOUSE 124 FINCHLEY ROAD LONDON NW3 5JS UNITED KINGDOM |
| MICHAEL CUCCURULLO | 796 KATAN AVENUE STATEN ISLAND NY 10312 |
| MICHAEL CULLEN AND PARTNERS | 102 HIGH STREET BILLERICAY CM12 9BY UNITED KINGDOM |
| MICHAEL D BENEDETTO | 1301 ADAMS STREET APT. 307 HOBOKEN NJ 07030 |
| MICHAEL D BENEDETTO | 1200 ADAMS STREET APT. 212 HOBOKEN NJ 07030 |
| MICHAEL D BENEDETTO | 1001 MADISON ST APT 413 HOBOKEN NJ 07030-6488 |
| MICHAEL D BENEDETTO | 535 EAST 78TH STREET APT. 1H NEW YORK NY 10021 |
| MICHAEL D HERMANSON | 1615 SOUTHEAST BLEASNER DRIVE APT. 66 PULLMAN WA 99163 |
| MICHAEL D HERMANSON | 1620 NE NORTHWOOD DR CC204 PULLMAN WA 99163 |
| MICHAEL D JOHNSON | 2356 SUNNINGDALE DR. TUSTIN CA 92782 |
| MICHAEL D LEEDS | 107 MORTON STREET NEW YORK NY 10014 |
| MICHAEL D LEEDS | 1132 STONEY LANE GLADWYNE PA 19035 |
| MICHAEL D LEEDS | 1132 STONY LANE GLADWYNE PA 19035 |
| MICHAEL D SQUIRE | PO BOX 3854 CLEARWATER FL 33767-8854 |
| MICHAEL D SUMMEY | 1641 W. CANAL CIRCLE #723 LITTLETON CO 80120 |
| MICHAEL D SUMMEY | 1641 W. CANAL CIRCLE #723 LITTLETON CO 80120 |
| MICHAEL D. HEPPERLY LAW OFFICE, CHTD. | 310 W. CENTRAL SUITE 119 WICHITA KS 67202 |
| MICHAEL D. KEY | 347 CHERRY STREET CASTLE ROCK CO 80104 |
| MICHAEL D. KEY | 4563 APPLECREST CIR CASTLE ROCK CO 80109-8661 |
| MICHAEL D. LAWLEY | 350 WEST 12TH STREET APARTMENT 2B NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| MICHAEL D. MCCLOSKEY | 930 S. MICHAEL WAY ANAHEIM CA 90805 |
| MICHAEL D. REES | 446 AVENUE OF THE AMERICAS NEW YORK NY 10011-8424 |
| MICHAEL D. RUPPERT | 145 WEST 67TH STREET APARTMENT 40C NEW YORK NY 10023 |
| MICHAEL D. RUPPERT | 880 N POLLARD ST APT 525 ARLINGTON VA 22203-1746 |
| MICHAEL D. TRAN | 21 AYLIN ST METUCHEN NJ 088401205 |
| MICHAEL DALE FALCE | 15 EL POTRO RANCHO SANTA MARGARITA CA 92688 |
| MICHAEL DALITZ TAXI SERVICE | VANASGATAN 93 MALMOE 21620 DENMARK |
| MICHAEL DANNENBAUM | 172 MULBERRY STREET APT 20 NEW YORK NY 10013 |
| MICHAEL DANNENBAUM | 4051 SPRUCE STREET #3F PHILADELPHIA PA 19104 |
| MICHAEL DANNENBAUM | 4051 SPRUCE STREET APT 3F PHILADELPHIA PA 19104 |
| MICHAEL DANNENBAUM | 407 SOUTH 40TH STREET APT. 1R PHILADELPHIA PA 19104 |
| MICHAEL DAVID BATES | 70 BASEVI WAY LONDON SE8 3JS UNITED KINGDOM |
| MICHAEL DAVID BATES | 70 BASEVI WAY LONDON,ANT SE8 3JS UNITED KINGDOM |
| MICHAEL DAVID BATES | 51 BENHURST COURT LEIGHAM COURT ROAD LONDON SW16 2QW UNITED KINGDOM |
| MICHAEL DAVID RILEY | 212 S PEMBROOK ST CASTLE ROCK CO 80104 |
| MICHAEL DAVID RILEY | 4515 S DURANGO DR APT 1160 LAS VEGAS NV 89147-6084 |
| MICHAEL DAVID SLATER | 18 ROBIN CLOSE 258299 SINGAPORE |
| MICHAEL DAVIS | 403 CORNELL ST. ITHACA NY 14850 |
| MICHAEL DAVIS | 14268 E HAMPDEN AVE AURORA CO 80014 |
| MICHAEL DEAN | FLAT 13 94 THREE COLT STREET LONDON E14 8AP UNITED KINGDOM |
| MICHAEL DEAN | FLAT 13 LIMEKILN WHARF 94 THREE COLT STREET LONDON,ANT E14 8AP UNITED KINGDOM |
| MICHAEL DELONG P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MICHAEL DICK | 92 HUDSON ST APT 3 HOBOKEN NJ 07030-5635 |
| MICHAEL DICK | 315 WEST 33RD STREET APARTMENT 35K NEW YORK NY 10001 |
| MICHAEL DINGER | 24 WEST 55TH STREET APT. 2B NEW YORK NY 10019 |
| MICHAEL DIXON | 155 UNIVERSITY AVENUE #105 NEWARK NJ 07102 |
| MICHAEL DIXON | 323 DEERMOUNT ST KETCHIKAN AK 99901-6605 |
| MICHAEL DONIGER | 64 AUTUMN DR PLAINVIEW NY 11803 |
| MICHAEL DOUGLAS GARCIA | 135 WEST AVENUE MARQUITA SAN CLEMENTE CA 92672 |
| MICHAEL DOUGLAS GARCIA | 135 WEST AVENUE MARQUITA SAN CLEMENTE CA 92672 |
| MICHAEL DURR | GLENHURST 23 PARK AVENUE FARNBOROUGH BR6 8LJ UNITED KINGDOM |
| MICHAEL DURR | GLENHURST 23 PARK AVENUE FARNBOROUGH,ANT BR6 8LJ UNITED KINGDOM |
| MICHAEL E GLASER | 36 SOUTHWOLD MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LE UK |
| MICHAEL E GLASER | 36 SOUTHWOLD MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LE UNITED KINGDOM |
| MICHAEL E GREENBERG | 1810 AVENUE N APT #2H BROOKLYN NY 11230 |
| MICHAEL E. GOTTLIEB | 6 WOODCREST DRIVE ROSLYN NY 11576 |
| MICHAEL E. LASCHER | 70 E 77TH ST APT 2A NEW YORK NY 100751811 |
| MICHAEL E. SCHOSTAK | 299 W 12TH ST APT 9A NEW YORK NY 10014-1823 |
| MICHAEL E. SCHOSTAK | 832 PACKARD STREET APARTMENT #10 ANN ARBOR MI 48104 |
| MICHAEL E. SCHOSTAK | 1516 ARDMOOR DR BLOOMFIELD MI 483012164 |
| MICHAEL E. SHERMAN | 54 BUTLER ST BROOKLYN NY 112314707 |
| MICHAEL E. SOBEL | 210 EAST 22ND STREET APT.  #6C NEW YORK NY 10010 |
| MICHAEL E. TITTMANN | P.O. BOX 377 27 PRESTON LANE SALISBURY CT 06068 |
| MICHAEL E. TITTMANN | 27 PRESTON LANE SALISBURY CT 06068 |
| MICHAEL E. TITTMANN | 27 PRESTON LANE P.O. BOX 377 SALISBURY CT 06068-0377 |
| MICHAEL E. TITTMANN | 3 BARD AVE RED HOOK NY 121 |
| MICHAEL EDWARD BLEICH | 229 CHRYSTIE ST #416 NEW YORK NY 10002 |
| MICHAEL EDWARD BLEICH | 201 E 12TH ST #PH13 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| MICHAEL EDWARD JOHN PHELPS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL EDWARD JOHN PHELPS | 115 WESR 11TH STREET APT. 5 NEW YORK NY 10011 |
| MICHAEL EDWARD JOHN PHELPS | 115 WEST 11TH STREET APT. 5 NEW YORK NY 10011 |
| MICHAEL EGAN | PENTHOUSE A STRATHMORE COURT 143 PARK ROAD LONDON NW8 7HY UNITED KINGDOM |
| MICHAEL EGAN | PENTHOUSE A STRATHMORE COURT 143 PARK ROAD ST JOHNS WOOD NW8 7HY UNITED KINGDOM |
| MICHAEL ELIA | 2 SILVERMINE DRIVE SOUTH SALEM NY 10590 |
| MICHAEL ELLIOTT | 53 BROOKS MEWS LONDON WIK4EF UK |
| MICHAEL ELLIOTT | 53 BROOKS MEWS LONDON WIK4EF UNITED KINGDOM |
| MICHAEL EPSTEIN | 33B WINCHESTER ROAD LONDON NW3 3NR UNITED KINGDOM |
| MICHAEL ETTLINGER | 159 WEST 53RD STREET APARTMENT 26C NEW YORK NY 10019 |
| MICHAEL F RAIL JR. | 44 ORCHARD DRIVE GREENWICH CT 06830 |
| MICHAEL F WELNINSKI | 671 S. PARKSIDE DR. ROUND LAKE IL 60073 |
| MICHAEL F. ARMSTRONG, AS RECEIVER | 345 PARK AVE NEW YORK NY 10154 |
| MICHAEL F. BOS | 115 CENTRAL PARK W LBBY 1 NEW YORK NY 100234198 |
| MICHAEL F. GOLDMAN | 425 E. 63RD STREET APT 8E EAST NEW YORK NY 10021 |
| MICHAEL F. MCCAFFERY | 820 HUDSON STREET APT 3-3 HOBOKEN NJ 07030 |
| MICHAEL FALLER | ATAGO VIEW APARTMENT #1506 1-3-2 ATAGO MINATO-KU 13 105-0002 JAPAN |
| MICHAEL FARKAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL FELIX | 2800 NORTH LAKE SHORE DRIVE #3816 CHICAGO IL 606 |
| MICHAEL FISHER | 200 EAST 83RD STREET 2ND FLOOR NEW YORK NY 10028 |
| MICHAEL FISHER | 3 BIRCH CLOSE SLEEPY HOLLOW NY 10591 |
| MICHAEL FISHER | 3700 LOCUST WALK PHILADELPHIA PA 19104 |
| MICHAEL FITZGERALD | 1 MARINE VIEW PLAZA #9B HOBOKEN NJ 07030 |
| MICHAEL FLEISHMAN | 435 WEST 23RD STREET APT 17A NEW YORK NY 10011 |
| MICHAEL FLEISHMAN | 607 SAUSALITO BLVD SAUSALITO CA 949652336 |
| MICHAEL FLORIG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL FLORIG | 51 WAKEHURST ROAD LONDON SW11 6DB UNITED KINGDOM |
| MICHAEL FRIEDMEYER | 1838 2ND AVE #324 NEW YORK NY 101283861 |
| MICHAEL G BLANFORD | 24877 MULBERRY RD CORONA CA 928838486 |
| MICHAEL G CHENAULT | 1301 SHELL BEACH DRIVE LITTLE ELM TX 75068 |
| MICHAEL G KAZARIAN | 8048 KILBOURN AVENUE SKOKIE IL 60076 |
| MICHAEL G SCALA SR. | 1639 N. 34TH AVENUE MELROSE PARK IL 60160 |
| MICHAEL G. ARLOTTO | 303 W 19TH ST APT 22 NEW YORK NY 10011-3933 |
| MICHAEL G. BURTON-WILLIAMS | 271 WEST 47TH STREET NO. 18C NEW YORK NY 10036 |
| MICHAEL G. BURTON-WILLIAMS | 63 EAST LAKE STREET APARTMENT # 1506 CHICAGO IL 60601 |
| MICHAEL G. COTTINGIM | P.O. BOX 220 AMARGOSA VALLEY NV 89020 |
| MICHAEL G. FRANCE | 3021 NOTTINGHAM ST HOUSTON TX 770052327 |
| MICHAEL G. LUCAS | 303 W 21ST ST APARTMENT 5G NEW YORK NY 10011 |
| MICHAEL G. LUCAS | 325 NORTH END AVE APT 10Q NEW YORK NY 10282 |
| MICHAEL G. LUCAS | 2229 N CLYBOURN AVE APT 2 CHICAGO IL 606147553 |
| MICHAEL G. WELCH | 3637 N HAMILTON AVE CHICAGO IL 60618-4914 |
| MICHAEL GABINSKY | 1 SHORE LN APT 907 JERSEY CITY NJ 073102082 |
| MICHAEL GABRIELLA | 650 W 42ND ST APT 1424 NEW YORK NY 100364370 |
| MICHAEL GELLER | 145 4TH AVE APT 8F NEW YORK NY 100034927 |
| MICHAEL GELLER | 231 FRANKLIN ROAD GLENCOE IL 60022 |
| MICHAEL GEORGE | 44 ROCHFORD AVENUE SHENFIELD,ESSEX CM15 8QW UNITED KINGDOM |
| MICHAEL GEORGE | 35 HARBLEDOWN HOUSE BOROUGH LONDON SE1 4LN UNITED KINGDOM |
| MICHAEL GEORGE COOK | 46 KINGS AVENUE NEW MALDEN SURREY ,SURREY KT3 4DT UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL GEROSIMO | 149 HALSTEAD AVENUE APT 3 HARRISON NY 10528 |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE WHETSTONE LONDON N20 9LB UK |
| MICHAEL GERSON LIMITED | DOWNLAND CLOSE WHETSTONE LONDON N20 9LB UNITED KINGDOM |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE BRINKWORTH SN15 5DF UK |
| MICHAEL GERSON RELOCATION | BRINKWORTH HOUSE BRINKWORTH, WILTS SN15 5DF UNITED KINGDOM |
| MICHAEL GIARRETTO | 46 PEERLESS DRIVE 2D OYSTER BAY NY 11771 |
| MICHAEL GINGUE | 20 FENWICK STREET GREENLAWN NY 11740 |
| MICHAEL GLASSMAN | 969 COLUMBUS AVENUE APARTMENT 5A NEW YORK NY 10025 |
| MICHAEL GORDON | CARNEGIE MELLON UNIVERSITY SMC 22883 5023 FORBES AVENUE POTTSBURGH PA 15289 |
| MICHAEL GORDON | CARNEGIE MELLON UNIVERSITY SMC 22883 5023 FORBES AVENUE PITTSBURGH PA 15289 |
| MICHAEL GORUN | 81 NASSAU ST. APT. 2G NEW YORK NY 10038 |
| MICHAEL GRAMINS | 284 MOTT STREET APT. 8F NEW YORK NY 10002 |
| MICHAEL GRAMINS | 284 MOTT ST APT 8F NEW YORK NY 10012-3496 |
| MICHAEL GRANT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL GRANT | 30 FALCON WAY LONDON E14 9UP UNITED KINGDOM |
| MICHAEL GRANT | 33C SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7AS UNITED KINGDOM |
| MICHAEL GRIMM | 1-1-1-1105 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| MICHAEL GRIMM | 1-1-1 A-1105 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| MICHAEL GRIMM | 6-19-41 AKASAKA PARK AXIS ROPPONGI HINOKICHO-KOEN #201 MINATO-KU 13 107-0052 JAPAN |
| MICHAEL GRIMM | 260 WEST 54TH ST. APARTMENT 36B NEW YORK NY 10019 |
| MICHAEL GRIMM | GRACIA TOWERS TOKOROZAWA APT. T-2404 KOTOBUKICHO 23-2 TOKOROZAWA 11 359-1122 JAPAN |
| MICHAEL GUNZELMANN | CARE OF LEHMAN BROTHERS 25 BANK DETAILS LONDON E14 5LE UNITED KINGDOM |
| MICHAEL H MANCINI | 2040 W. IRVING PARK RD #2 CHICAGO IL 60618 |
| MICHAEL H WU | 150-36 76TH ROAD KEW GARDEN HILLS NY 11367 |
| MICHAEL H YAMPOL | 230 WEST 55TH STREET APARTMENT 27-E NEW YORK NY 10019 |
| MICHAEL H. LAWSKY | 17 OAK KNOLL RD SUMMIT NJ 07901-2411 |
| MICHAEL H. TARADASH | 1520 VIA LAZO PALOS VERDES ESTATE CA 90274 |
| MICHAEL HEPP | 1003 W OAKDALE AVE # 3 CHICAGO IL 606574317 |
| MICHAEL HEREID | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MICHAEL HEREID | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL HERR | 15 CAMPSITE LANE EAST SETAUKET NY 11733 |
| MICHAEL HERR | 15 CAMPSITE LN EAST SETAUKET NY 11733-3404 |
| MICHAEL HODNETT | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MICHAEL HOSANA | 311 WEST 84TH STREET APPARTMENT 2R NEW YORK NY 10024 |
| MICHAEL HUERTA | 3037 NORTH CALVERT ST. B1 BALTIMORE MD 21218 |
| MICHAEL HUERTA | 2130 JOY STREET EDINBURG TX 78539 |
| MICHAEL HUEWILLIAMS FINE ART LTD-ALBION | 8 HESTER ROAD LONDON SW11 4AX UK |
| MICHAEL HUEWILLIAMS FINE ART LTD-ALBION | 8 HESTER ROAD LONDON SW11 4AX UNITED KINGDOM |
| MICHAEL HUMPHREY | FLAT 4 12 ELLERDALE ROAD LONDON NW3 6BB UNITED KINGDOM |
| MICHAEL HYUN | KEEPERS COTTAGE, MIDDLETON MANOR LEWES ROAD, WESTMESTON HASSOCKS BN6 8RL UK |
| MICHAEL HYUN | KEEPERS COTTAGE, MIDDLETON MANOR LEWES ROAD, WESTMESTON HASSOCKS BN6 8RL UNITED KINGDOM |
| MICHAEL HYUN | 5 EAST 22ND ST. APT. 21-G NEW YORK NY 10010 |
| MICHAEL HYUN | 240351 HIGHLAND RD SCOTTSBLUFF NE 69361 |
| MICHAEL I. TOLKIN | 33 EVANS DRIVE BROOKVILLE NY 11545 |
| MICHAEL I. TOLKIN | 190 EL CAMINO REAL ATHERTON CA 94027 |
| MICHAEL INGWER | 340 E 23RD ST APT 12M NEW YORK NY 100104752 |
| MICHAEL INGWER | 136 EAST 76TH NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL ISOLA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL J KAMINSKY | 112 WOODHOLLOW RD EAST HILLS NY 117 |
| MICHAEL J KAMINSKY | 112 WOODHOLLOW RD ROSLYN HEIGHTS NY 117 |
| MICHAEL J LEVY | 666 W END AVE #7S NEW YORK NY 100257357 |
| MICHAEL J LEW | 17098 NECTARINE ST FOUNTAIN VALLEY CA 92708 |
| MICHAEL J LEWIS | 5 OAK HOUSE 52 HOLMESDALE ROAD, TEDDINGTON TEDDINGTON MIDDLESEX TW11 9NJ UNITED KINGDOM |
| MICHAEL J LEWIS | 13 WHITE HERON MEWS TEDDINGTON MIDDLESEX TW11 0JQ UK |
| MICHAEL J LEWIS | 5 OAK HOUSE 52 HOLMESDALE ROAD TEDDINGTON MIDDLESEX TW11 9NJ UNITED KINGDOM |
| MICHAEL J LOVECCHIO | 65 KINGWOOD DRIVE LITTLE FALLS NJ 07424 |
| MICHAEL J LOVECCHIO | 400 EAST 78TH STREET APARTMENT 10 NEW YORK NY 10021 |
| MICHAEL J MAUGHAN | 3 EVERSHOLT COURT 44 LYONSDOWN RD NEW BARNET,HERTS EN5 1SX UNITED KINGDOM |
| MICHAEL J MAUGHAN | 45 RIDGEVIEW CLOSE 44 LYONSDOWN RD BARNET,HERTS EN5 2QB UNITED KINGDOM |
| MICHAEL J ROYER | 34 RAVENSBURY AVENUE MORDEN MORDEN SM4 6ET UK |
| MICHAEL J ROYER | 34 RAVENSBURY AVENUE MORDEN MORDEN,SURREY SM4 6ET UNITED KINGDOM |
| MICHAEL J ROYER | 10 GRANDVIEW AVE PAWLING NY 12564 |
| MICHAEL J ROYER | 204 S. REEVES DRIVE APT #9 BEVERLY HILLS CA 90212 |
| MICHAEL J VERGURA JR. | 15 ELIZABETH CT NEW PROVIDNCE NJ 07974-1625 |
| MICHAEL J. CANNON | 12 NORFIELD FARM LANE WESTON CT 06883 |
| MICHAEL J. CANNON | 300 EAST 55TH STREET APARTMENT 17C NEW YORK NY 10022 |
| MICHAEL J. CATTANO | 120 5 MILE RIVER RD DARIEN CT 06820-6236 |
| MICHAEL J. CROMWELL | 120 2ND AVENUE APARTMENT #5 NEW YORK NY 10003 |
| MICHAEL J. CROMWELL | 984 MANHATTAN AVENUE APARTMENT 4 GREENPOINT NY 11222 |
| MICHAEL J. CROMWELL | 10900 HOMEPLACE LANE POTOMAC MD 20854 |
| MICHAEL J. CROMWELL | 210 NORTH THAYER STREET ANN ARBOR MI 48019 |
| MICHAEL J. CROMWELL | 210 NORTH THAYER STREET ANN ARBOR MI 48109 |
| MICHAEL J. CUGINI | 255 13TH STREET APT. 1 BROOKLYN NY 11215 |
| MICHAEL J. D. ZOU | 103 ASCAN AVE FOREST HILLS NY 11375-6015 |
| MICHAEL J. FOSTER | 120 W 86TH ST APT 9D NEW YORK NY 10024-4011 |
| MICHAEL J. FOX FOUNDATION FOR | DO NOT USE-SEE V# 0000009930 GRAND CENTRAL STATION P.O. BOX 4777 NEW YORK NY 10163 |
| MICHAEL J. GRANDE | 3754 N FREMONT ST APT 4 CHICAGO IL 60613-5533 |
| MICHAEL J. HIGGINS | 2150 W. IRVING PARK UNIT C CHICAGO IL 60618 |
| MICHAEL J. KNIGHT | 5855 HORTON ST APT 518 EMERYVILLE CA 946082048 |
| MICHAEL J. KONIGSBERG | 7 GRACIE SQ # 9A NEW YORK NY 10028-8001 |
| MICHAEL J. LANGER | 259 ELIZABETH STREET APARTMENT PHC NEW YORK NY 10012 |
| MICHAEL J. LEAN | 16 WEST 16TH STREET APT. #12PS NEW YORK NY 10011 |
| MICHAEL J. LEAN | 150 E 77TH ST APT 3F NEW YORK NY 100751924 |
| MICHAEL J. LEUSNER | 19 WINDERMERE DR. MOORESTOWN NJ 080 |
| MICHAEL J. MCDONNELL | 2592 SOUTH ST MARKS AVE BELLMORE NY 11710 |
| MICHAEL J. MCDONNELL | 26 PHYLLIS DR BETHPAGE NY 117146015 |
| MICHAEL J. MCLAUGHLIN | 245 E 63 ST APT #1117 NEW YORK NY 10021 |
| MICHAEL J. MCLAUGHLIN | 40 MEMORIAL HWY APT 14J NEW ROCHELLE NY 10801-8327 |
| MICHAEL J. MILLER | 2490 SOUTH OLA VISTA #4 SAN CLEMENTE CA 92672 |
| MICHAEL J. O'HANLON | 41 RIPPOWAM ROAD NEW CANAAN CT 06840 |
| MICHAEL J. O'HANLON | 2901 SWISHER STREET #111 AUSTIN TX 78705 |
| MICHAEL J. O'HARE | 1566 HORSESHOE DRIVE MANASQUAN NJ 08736 |
| MICHAEL J. ODRICH | 200 CHAMBERS STREET APT 29C NEW YORK NY 10007 |
| MICHAEL J. ROMANELLI | 668 GREENWICH ST APT 701 NEW YORK NY 100145344 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J. ROTHBART | 5 PIEKER WAY WEST ORANGE NJ 07052 |
| MICHAEL J. ROTHBART | 5 PEIKER WAY WEST ORANGE NJ 070526612 |
| MICHAEL J. ROTHBART | THE RIVERGATE APARTMENTS 401 EAST 34TH STREET APARTMENT S10J NEW YORK NY 10016 |
| MICHAEL J. ROTHBART | 401 EST 34TH STREET APARTMENT S10J NEW YORK NY 10016 |
| MICHAEL J. RUPP | 544 CHICORY LN VALPARAISO IN 46385-8387 |
| MICHAEL J. WEINSTEIN | 70 HUDSON STREET JERSEY CITY NJ 07302 |
| MICHAEL J. WEINSTEIN | 1 WAKEFIELD CIRCLE PRINCETON JUNCTION NJ 08550 |
| MICHAEL J. WEINSTEIN | 1566 2ND AVENUE APT. 3R NEW YORK NY 10028 |
| MICHAEL J. WEINSTEIN | APT. #4C 103 RUE GRANDE FONTAINEBLEAU 77300 FRANCE |
| MICHAEL J. WEINSTEIN | 12713 AUGUSTUS CT SAN DIEGO CA 92128 |
| MICHAEL J. WHARRY | 3835 SWARTHMORE ST HOUSTON TX 77005-3609 |
| MICHAEL J. YOUNG | 601 WEST TH STREET APT 6P NEW YORK NY 10019 |
| MICHAEL J. YOUNG | 601 WEST TH STREET APT 6P NYC NY 10019 |
| MICHAEL J.FOX FOUNDATION FOR | 90 BROAD STREET 10TH FLOOR NEW YORK NY 10004 |
| MICHAEL J.FOX FOUNDATION FOR | 20 EXCHANGE PLACE SUITE 300 NEW YORK NY 10005 |
| MICHAEL J.FOX FOUNDATION FOR | PO BOX 780 NEW YORK NY 10008 |
| MICHAEL J.FOX FOUNDATION FOR | CHURCH STREET STATION PO BOX 780 NEW YORK NY 10008 |
| MICHAEL J.FOX FOUNDATION FOR | 381 PARK AVENUE SOUTH, SUITE 820 NEW YORK NY 10016 |
| MICHAEL J.FOX FOUNDATION FOR | GRAND CENTRAL-P.O. BOX 4777 NEW YORK NY 10163 |
| MICHAEL JACKSON CARPET & UPHOLSTERY CARE | 9 ST MARGARETS CLOSE IVER HEATH BUCKS SL0ODA UK |
| MICHAEL JACKSON CARPET & UPHOLSTERY CARE | 9 ST MARGARETS CLOSE IVER HEATH BUCKS SL0ODA UNITED KINGDOM |
| MICHAEL JACOB-MARTIN SILVA | 1768 STUART CT BENICIA CA 94510-1731 |
| MICHAEL JAMES HUME | 17 CANONBURY SQUARE ISLINGTON LONDON N1 2AL UNITED KINGDOM |
| MICHAEL JAMES HUME | 17 CANONBURY SQUARE ISLINGTON LONDON,ANT N1 2AL UNITED KINGDOM |
| MICHAEL JAMES HUME | 588 HANOVER HOUSE 7 ST GEORGE WHARF LONDON SW8 2JA UNITED KINGDOM |
| MICHAEL JAMES HUME | 101 WEST 55TH STREET NEW YORK NY 10019 |
| MICHAEL JAMES KREUZER | 709 PLYMOUTH WAY BURLINGAME CA 94010 |
| MICHAEL JAMES KREUZER | 709 PLYMOUTH WAY BURLINGAME CA 94010-2734 |
| MICHAEL JAY WILSON | 6768 S GALLUP ST LITTLETON CO 80120 |
| MICHAEL JAY WILSON | 9030 BERMUDA RUN CIR HIGHLANDS RANCH CO 801303307 |
| MICHAEL JERRY BATES | 3384 S BROADWAY ST #C ENGLEWOOD CO 80111 |
| MICHAEL JERRY BATES | 10715 ZUNI DR WESTMINSTER CO 80234 |
| MICHAEL JOHANN VOGEL | HARTENFELSSTR. 87 EBIKON LU 6030 SWITZERLAND |
| MICHAEL JOHANN VOGEL | GUISANSTR.21 SG 9010 SWITZERLAND |
| MICHAEL JONATHAN FIELDS | 45 HIGHCLIFFE GARDENS ,ESSEX IG4 5HP UNITED KINGDOM |
| MICHAEL JOSEPH GROHOWSKI | 908 BIRMINGHAM AVE TOMS RIVER NJ 087 |
| MICHAEL JOSEPH PEREZ | 2 GOLD STREET APARTMENR 4401 NEW YORK NY 10038 |
| MICHAEL JOSEPH PEREZ | 333 RECTOR PLACE APARTMENT PHK NEW YORK NY 10280 |
| MICHAEL JOSEPH PEREZ | 204 BIANCA ROAD DUXBURY MA 02332 |
| MICHAEL JUDD GREENWICH CONSULTANTS | 1 SOMERSET DRIVE RUMSON NJ 07760 |
| MICHAEL JUDD GREENWICH CONSULTANTS, LLC | 1 SOMERSET DRIVE RUMSON NJ 07760 |
| MICHAEL JUSKIEWICZ | 1171 2ND AVENUE APARTMENT 2N NEW YORK NY 10021 |
| MICHAEL JUSKIEWICZ | 33 WEST DELAWARE CHICAGO IL 60610 |
| MICHAEL JUSKIEWICZ | 5050 S. LAKESHORE DRIVE CHICAGO IL 60615 |
| MICHAEL K. KORZENKO | 212 EAST 47TH ST, APT 28D NEW YORK NY 10017 |
| MICHAEL K. KORZENKO | PO BOX 20372 HUNTINGTN STA NY 11746-0856 |
| MICHAEL K. KORZENKO | 166 RIVERDELL CT. MELVILLE NEW YORK NY 11747 |

| Claim Name | Address Information |
|---|---|
| MICHAEL KAHN | 3100 OCEAN PARKWAY APT.D-21 BROOKLYN NY 11235 |
| MICHAEL KALNICKI | 165 W 66TH ST APT 10Y NEW YORK NY 100236532 |
| MICHAEL KANG | 3-4-1-1202 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MICHAEL KANG | 38 SMITH LANE WAYNE NJ 07470 |
| MICHAEL KANG | 48 LANDSDOWNE ROAD EAST BRUNSWICK NJ 08816 |
| MICHAEL KASS | 35 PROSPECT PARK W APT 4E BROOKLYN NY 11215-7807 |
| MICHAEL KESSLER | 180 MONTAGUE ST APT 7D BROOKLYN NY 112013617 |
| MICHAEL KHUTORSKY | 33-47 14 STREET APT 12B ASTORIA NY 11106 |
| MICHAEL KIM | 1 UNION SQUARE SOUTH APARTMENT 22R NEW YORK NY 10003 |
| MICHAEL KOSINSKI | 222 VAN WINKLE STREET EAST RUTHERFORD NJ 07073 |
| MICHAEL KOVAC | 125 W 31ST ST APT 15D NEW YORK NY 10001 |
| MICHAEL KOVAC | 1895 ESPANOLA DR MIAMI FL 33133 |
| MICHAEL KOVAC | PO BOX 13870 STANFORD CA 94309 |
| MICHAEL KURT KOPP | 21 RINGWOOD GARDENS LONDON E14 9WY UK |
| MICHAEL KURT KOPP | 21 RINGWOOD GARDENS LONDON E14 9WY UNITED KINGDOM |
| MICHAEL KURZE | 2711 N MILDRED AVE APT 3A CHICAGO IL 60614-1433 |
| MICHAEL KUSELIAS AND | C/O AXINN VELTROP & HARKRIDER, LLP - 90 STATE HOUSE SQUARE HARTFORD CT 06103-3702 |
| MICHAEL KWAKU AFREH | 74 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| MICHAEL L GARTRELL SR. | 8631 E. MITCHELL DR. SCOTTSDALE AZ 85251 |
| MICHAEL L HOFFMAN | 4302 BRIDGEBORO ROAD MOORESTOWN NJ 080 |
| MICHAEL L SKAGGS | 1001 W LAMBERT RD #65 LA HABRA CA 90631 |
| MICHAEL L. BISCHOFF | 4640 DICKSON STERLING HTS MI 48310 |
| MICHAEL L. CARTER | 102 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| MICHAEL L. MACKINNON | 46 MASBRO ROAD LONDON,BLY W14 0LT UNITED KINGDOM |
| MICHAEL L. MACKINNON | 50C BRUNSWICK GARDENS LONDON W8 4AN UNITED KINGDOM |
| MICHAEL L. MACKINNON | 50C BRUNSWICK GARDENS LONDON,BLY W8 4AN UNITED KINGDOM |
| MICHAEL L. PARKER | 355 FIRST ST #S1002 SAN FRANCISCO CA 94105 |
| MICHAEL L. PITTS | 38 WARREN ST APT 3C NEW YORK NY 100071089 |
| MICHAEL L. SUNG | TOKYO TOKYO 13 JAPAN |
| MICHAEL L. SUNG | 63 PATERSON ROAD #14 S238539 SINGAPORE |
| MICHAEL L. SUNG | 63 PATERSON ROAD 14-05, THE PATERSON S238539 SINGAPORE |
| MICHAEL L. ZIMMERMAN | 329 DAWSON COURT WEBSTER GROVES MO 63119-1627 |
| MICHAEL L. ZIMMERMAN | 1472 FILBERT STREET APARTMENT 301 SAN FRANCISCO CA 94109 |
| MICHAEL LANZARONE | 242 COMMUNITY DRIVE SMITHTOWN NY 11787 |
| MICHAEL LARDIERE | 301 E 63RD ST APT 5-H NEW YORK NY 100657733 |
| MICHAEL LASSER | 5 EAST 22ND APT. #3 NEW YORK NY 10010 |
| MICHAEL LASSER | 5 E 22ND ST APT 23A NEW YORK NY 100105329 |
| MICHAEL LAVONE MELVIN | 11724 AZALEA GARDENS WAY RANCHO CORDOVA CA 942 |
| MICHAEL LAVONE MELVIN | 7747 GREENBACK LANE #102 CITRUS HEIGHTS CA 95610 |
| MICHAEL LEBOVICH | 69-60 108TH STREET APT. 212 FOREST HILLS NY 11375 |
| MICHAEL LEE | 70 HUDSON STREET JERSEY CITY NJ 07302 |
| MICHAEL LEE | 520 WEST 43RD ST APT 11D NEW YORK NY 10036 |
| MICHAEL LEE | 350 W 43RD ST APT 17F NEW YORK NY 10036-6471 |
| MICHAEL LEE FOSTER | 47 COUTHURST ROAD BLACKHEATH SE3 8TN UNITED KINGDOM |
| MICHAEL LEE FOSTER | 19 CITYVIEW APARTMENTS LANSDOWNE LANE CHARLTON SE7 8JE UNITED KINGDOM |
| MICHAEL LEE KANZLER | 36 COUNTRY CLUB RD GERING NE 693411861 |
| MICHAEL LEKAN | 2 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS LONDON SE1 1GF UNITED KINGDOM |
| MICHAEL LEKAN | 53 RUSKIN HOUSE ERASMUS STREET LONDON SW1P 4HU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL LENHART | 54 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON E1W 1LY UNITED KINGDOM |
| MICHAEL LENHART | FLAT 29 5 BATEMANS ROW LONDON EC2A 3HH UNITED KINGDOM |
| MICHAEL LENHART | 67 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE1 2EB UNITED KINGDOM |
| MICHAEL LENHART | 71 EMPIRE SQUARE WEST TABARD STREET TABARDS SQUARE LONDON SE1 4NH UNITED KINGDOM |
| MICHAEL LEUNG | PO BOX 2223 NEW YORK NY 101852223 |
| MICHAEL LIAO | 150-43 HORACE HARDING EXPWY FLUSHING NY 11367 |
| MICHAEL LIBEROV | 1840 EAST 13TH STREET APT 2M BROOKLYN NY 11229 |
| MICHAEL LIM | 276 KINGSPORT DRIVE SCHAUMBURG IL 60193 |
| MICHAEL LIM | 1 BARTON CIRCLE SCHAUMBURG IL 60194 |
| MICHAEL LO | 5A, 63 ROBINSON ROAD, HONG KONG CHINA |
| MICHAEL LOPRESTI | 29 WOODSTONE ROAD ROCKAWAY NJ 07866 |
| MICHAEL LORENZ | 2620 NORTH RACINE AVE. APT 5 CHICAGO IL 60614 |
| MICHAEL LYNCH | 444 WEST 35TH STREET APT. 7A NEW YORK NY 10001 |
| MICHAEL M BOANTA | 25611 ORCHARD RIM LANE LAKE FOREST CA 92630 |
| MICHAEL M SOLIMAN | 4631 BAYSIDE WAY OAKLEY CA 94561 |
| MICHAEL M. TANG | 2083 FRIST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| MICHAEL M. TANG | 310 EAST 55TH STREET APARTMENT 4B NEW YORK NY 10022 |
| MICHAEL M. TANG | 420 WEST 42ND STREET APARTMENT 24G NEW YORK NY 10036 |
| MICHAEL M. TANG | 142-24 38TH AVENUE APARTMENT 401 FLUSHING NY 11354 |
| MICHAEL M. TANG | 142-24 38TH AVENUE #401 FLUSHING NY 11354 |
| MICHAEL MAKDAD | 2-21-11-302 MITA MINATO-KU 13 JAPAN |
| MICHAEL MAKDAD | 1-3-12 TOYO KOTO-KU 13 JAPAN |
| MICHAEL MANNS | 7 MARGULIS CT WEST ORANGE NJ 070523450 |
| MICHAEL MAO | 240 EAST 46TH STREET APT. 6H NEW YORK NY 10017 |
| MICHAEL MARGITICH | 5 MARTIN PLACE CRANFORD NJ 07016 |
| MICHAEL MARTINEZ | 2 NINA DRIVE EAST HANOVER NJ 07936 |
| MICHAEL MARTINEZ | 1611 LERNER HALL NEW YORK NY 10027 |
| MICHAEL MASTERS | 71 FAIRWOOD RD MADISON NJ 07940 |
| MICHAEL MATTHEW SENGSOURINH | 39 E. BROADWAY APT. 2H LONG BEACH NY 11561 |
| MICHAEL MATUS | 24 WESTOVER AVE CALDWELL NJ 07006 |
| MICHAEL MAXIMILIAN MUELLER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MICHAEL MAZZOLA | 485 UNION AVENUE BELLEVILLE NJ 07109 |
| MICHAEL MCCARTHY | LONDON LONDON LONDON LONDON UNITED KINGDOM |
| MICHAEL MELLA PHOTOGRAPHY | 217 THOMPSON STREET ROOM 25 NEW YORK NY 10012 |
| MICHAEL MEOLA | 64 TAM O'SHANTER DRIVER MAHWAH NJ 07430 |
| MICHAEL MERCADO | 80 SECOND AVENUE APT 1 NEW YORK NY 10003 |
| MICHAEL MESCHER | 79 READE ST. APT. 5A NEW YORK NY 10009 |
| MICHAEL MESCHER | 350 WEST 53RD STREET APT. 3E NEW YORK NY 10019 |
| MICHAEL MESCHER | 10 EAST ONTARIO PLACE 4403 CHICAGO IL 60611 |
| MICHAEL MINETTI | 53 WINCHESTER CT ABERDEEN NJ 07747 |
| MICHAEL MINETTI | 53 WINCHESTER CT MATAWAN NJ 07747-1856 |
| MICHAEL MITCHELL | 29 CLAREMONT HEIGHTS 70 PENTONVILLE ROAD, ISLINGTON LONDON,ANT N1 9PR UNITED KINGDOM |
| MICHAEL MITCHELL | 29 CLAREMONT HEIGHTS 70 PENTONVILLE ROAD, ISLINGTON LONDON N1 9PR UNITED KINGDOM |
| MICHAEL MITCHELL | 904 ST JOHN'S 79 MARSHAM STREET WESTMINSTER LONDON SW1P 4SB UNITED KINGDOM |
| MICHAEL MITCHELL | 105 FROBISHER HOUSE DOLPHIN SQUARE PIMLICO LONDON SW1V 3LL UNITED KINGDOM |
| MICHAEL MITCHELL | 26 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| MICHAEL MONTELLA | 95 SHOREHAM RD MASSAPEQUA NY 117587358 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MOOD | 10 ROSARIO RD. SMYRNA DE 19977 |
| MICHAEL MORGAN COYLE | 5528 N CHESTER AVE # 1 CHICAGO IL 60656-1200 |
| MICHAEL MOTH GREVE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL MOTH GREVE | 10 EAGLE HOUSE 1 ST JOHNS WOOD TERRACE LONDON NW8 6JJ UNITED KINGDOM |
| MICHAEL MUI | 172 WHEELER AVE STATEN ISLAND NY 10314 |
| MICHAEL MULCAHY | 212 RIVER RENAISSANCE EAST RUTHERFORD NJ 07073 |
| MICHAEL MULCAHY | 113 WAYNE ST. APT. 4 JERSEY CITY NJ 07073 |
| MICHAEL MURA | 33 WALTON STREET ST ALBANS AL1 4DQ UNITED KINGDOM |
| MICHAEL MYLONAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL MYUNG SOK YOO | SHIN HYUNDAI APT 103-208 APKUJUNG-DONG KANANAM-GU SEOUL KOREA, REPUBLIC OF |
| MICHAEL N EMMERMAN | 151 EAST 63RD STREET NEW YORK NY 10021 |
| MICHAEL NATHAN | TOP FLOOR FLAT 8 QUEEN SQUARE BRIGHTON,E.SUSX BN1 3FD UNITED KINGDOM |
| MICHAEL NATHAN | 87-93 DYKE ROAD UPPER FLAT BRIGHTON,E.SUSX BN1 3JF UNITED KINGDOM |
| MICHAEL NOHE | 451 E MACEWEN DR OSPREY FL 342299235 |
| MICHAEL NORMAN BROWN | 25 PALATINE 145 IRVINE CA 92612 |
| MICHAEL NORMAN BROWN | 814 SOUTH VAN NESS AVENUE SAN FRANCISCO CA 94110 |
| MICHAEL NORMAN BROWN | 814 VAN NESS AVE #2 SAN FRANCISCO CA 94110 |
| MICHAEL NORMAN BROWN | 814  SOUTH VAN NESS AVE #2 SAN FRANCISCO CA 94110 |
| MICHAEL NOVELLO | 45 NORTH MARTINE AVENUE FANWOOD NJ 07023 |
| MICHAEL NOVELLO | P.O. BOX 622 SCOTCH PLAINS NJ 07076 |
| MICHAEL O'CONNELL | 116 OGDEN AVE APT 1B JERSEY CITY NJ 07307-1313 |
| MICHAEL O'CONNOR JR. | 2395 LAKE PANCOAST DRIVE #10 MIAMI BEACH FL 33140 |
| MICHAEL O'SHAUGHNESSY | 3-14-3 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| MICHAEL O. HASKAMP | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG CHINA |
| MICHAEL O. HASKAMP | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG |
| MICHAEL O. HASKAMP | 900 PALISADE AVE APT 15M FORT LEE NJ 07024-4139 |
| MICHAEL OPPENHEIMER | 124 WAVERLY PLACE NEW YORK NY 10011 |
| MICHAEL ORDIN | 1986 ASCOT DR. #D MORAGA CA 94556 |
| MICHAEL OSBORNE | 212 EAST 47TH STREET APARTMENT 18A NEW YORK NY 10017 |
| MICHAEL OSBORNE | 301 W 53RD ST APT 9J NEW YORK NY 100195794 |
| MICHAEL OSTERN | 3-21-8-401 NISHI-SHINAGAWA SHINAGAWA-KU 13 141-0033 JAPAN |
| MICHAEL OSZMANN | CHINTAYS WOODSIDE AVENUE LYMINGTON HAMPSHIRE SO41 8FG UNITED KINGDOM |
| MICHAEL OUELLETTE | 230 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| MICHAEL OUELLETTE | 230 HUDSON ST APT 3 HOBOKEN NJ 07030-5813 |
| MICHAEL OUELLETTE | 3 TRAFALGAR PL SHREWSBURY NJ 077024545 |
| MICHAEL P MORAN | 92 WILLETS DR. SYOSSET NY 11791 |
| MICHAEL P VIGIL | 11019 JOSEPHINE ST NORTHGLENN CO 80233-4667 |
| MICHAEL P VIGIL | 4140 E 119TH PLACE UNIT C THORNTON CO 80241 |
| MICHAEL P. CORBETT | 821 BRONX RIVER ROAD YONKERS NY 10708 |
| MICHAEL P. MEYLER | 4 HAMPTON RD CHATHAM NJ 07928-1309 |
| MICHAEL P. O'DONOVAN | J RESIDENCE 60 JOHNSTON ROAD FLAT 3610 WAN CHAI HONG KONG |
| MICHAEL P. O'DONOVAN | TOKYO TOKYO TOKYO 13 JAPAN |
| MICHAEL P. O'DONOVAN | 3-8-5 ROPPONGI OAKWOOD APTS #802 ROPPONGI CENRAL MINATO-KU 13 JAPAN |
| MICHAEL P. O'DONOVAN | 704 CLINTON STREET APARTMENT #3B HOBOKEN NJ 07030 |
| MICHAEL P. O'DONOVAN | 140 WEST 79TH STREET APARTMENT #2F NEW YORK NY 10024 |
| MICHAEL P. RANIERI | 350 EAST 30TH STREET APARTMENT 6L NEW YORK NY 10016 |
| MICHAEL P. RANIERI | 1435 SECOND AVENUE NEW YORK NY 10021 |
| MICHAEL P. RANIERI | 1435 SECOND AVENUE APARTMENT 4 NEW YORK NY 10021 |
| MICHAEL P. WALLACE | 120 GRANVILLE AVE APT 20 LOS ANGELES CA 900494234 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL PAGE | BAHNHOFSTRASSE 63 ZURICH 8001 SWITZERLAND |
| MICHAEL PAGE ADVERTISING | PASEO DE LA CASTELLANA MADRID 28046 SPAIN |
| MICHAEL PAGE INTERNATIONAL | AVENUE LOUISE LOUIZALAAN 222 BRUSSELS BE1050 BELGIUM |
| MICHAEL PAGE INTERNATIONAL | 159 AVENUE ACHILLE PERETTI NEUILLY SUR SEINE CEDEX 92 FRANCE |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPT 8 BATH ROAD - SL1 3SA UK |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPARTMENT 8 BATH ROAD SLOUGH SL1 3SA UK |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPARTMENT 8 BATH ROAD SLOUGH, BERKS SL1 3SA UNITED KINGDOM |
| MICHAEL PAGE INTERNATIONAL | ACCOUNTS DEPT 8 BATH ROAD - SL1 3SA UNITED KINGDOM |
| MICHAEL PAGE INTERNATIONAL | AVENUE LOUISE LOUIZALAAN 222 BRUSSELS 1050 BELGIUM |
| MICHAEL PAGE INTERNATIONAL | 177 BROAD STREET SUITE 500 STAMFORD CT 06901 |
| MICHAEL PAGE INTERNATIONAL | 405 LEXINGTON AVENUE, 28TH FLOOR NEW YORK NY 10174 |
| MICHAEL PAGE INTERNATIONAL | RUA FUNCHAL, 375 7TH FLOOR SÃO PAULO SP 04551-060 BRAZIL |
| MICHAEL PAGE INTERNATIONAL | RUA FUNCHAL 375 SAO PAULO, BRAZIL 04551060 |
| MICHAEL PAGE INTERNATIONAL | PASEO DE LA CASTELLANA 28 MADRID 28046 SPAIN |
| MICHAEL PAGE INTERNATIONAL | CARL-THEODOR-STRASSE 1 DUESSELDORF 40213 GERMANY |
| MICHAEL PAGE INTERNATIONAL DO BRASIL | RUA FUNCHAL ANDAR 375-7 ANDAR 04551-060 SAO PAULO BRASIL BRAZIL |
| MICHAEL PAGE INTERNATIONAL JAPAN | N/A N/A 13 NA JAPAN |
| MICHAEL PAGE INTERNATIONAL PORTUGAL LDA | AV. DA LIBERDADE N 180 A-3 DTO LISBOA 125-0146 PORTUGAL |
| MICHAEL PAIK | 58-15 187TH STREET FRESH MEADOWS NY 11365 |
| MICHAEL PALMORE | 9015 TARRYTOWN DRIVE RICHMOND VA 23229 |
| MICHAEL PALMORE | 4324 CROATAN RD RICHMOND VA 23235 |
| MICHAEL PALMORE | 4324 CROATAN RD RICHMOND VA 23235-1118 |
| MICHAEL PARSONS | 45 SHERIDAN DRIVE ATLANTA GA 30305 |
| MICHAEL PARSONS | PO BOX 184 ATLANTA GA 31126 |
| MICHAEL PARSONS | PO BOX 18574 ATLANTA GA 31126 |
| MICHAEL PARSONS | 330 TULLAHOMA DRIVE AUBURN AL 36830 |
| MICHAEL PAUL HARSHBERGER | 10055 PARK MEADOWS DR #55301 LONE TREE CO 80124 |
| MICHAEL PAUL HARSHBERGER | 10055 PARK MEADOWS DR #55301 LONE TREE CO 80124 |
| MICHAEL PAUL STRATTON | 4110 LEXINGTON AVE S #202 EAGAN MN 55123 |
| MICHAEL PAUL STRATTON | 5816 SHEPARD CIR CHAMPLIN MN 553162535 |
| MICHAEL PECAK | 1440 W. FLETCHER #1F CHICAGO IL 606 |
| MICHAEL PECAK | 909 W. CORNELIA #2S CHICAGO IL 606 |
| MICHAEL PEDONE | 1100 PARK AVE #11C NEW YORK NY 101281202 |
| MICHAEL PETER DONEY | FLAT 7 BUCKINGHAM MANSIONS 353 WEST END LANE LONDON NW6 1LR UNITED KINGDOM |
| MICHAEL PETER YOUNG | 510 SIMPLICITY IRVINE CA 92620 |
| MICHAEL PETER YOUNG | 2 WESTMORELAND IRVINE CA 92620-3290 |
| MICHAEL PFEFFER | 239 OLD FARM RD FAIRFIELD CT 068252049 |
| MICHAEL PINSKY | 75 GARDEN STREET #8 HOBOKEN NJ 07030 |
| MICHAEL PLAISANT | 179 HUDSON AVENUE MIDDLETOWN NJ 07748 |
| MICHAEL PLAISANT | 58 CREST CIRCLE MATAWAN NJ 07758 |
| MICHAEL PLOTKIN | 167 MALONE AVENUE STATEN ISLAND NY 10306 |
| MICHAEL PLOTKIN | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| MICHAEL POHLY | 56 ALGONQUIN DRIVE CHAPPAQUA NY 10514 |
| MICHAEL POLLACK | 56-31 194TH STREET FESH MEADOWS NY 11365 |
| MICHAEL PORTANIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL POTASHNIK | 21 SOUTH END AVENUE APARTMENT PH1I NEW YORK NY 10280 |
| MICHAEL POWELL | 22 LIMBRICK LANE GOING BY SEA,W SUSX BN12 6AA UNITED KINGDOM |
| MICHAEL PYMM | 150 EAST 56TH STREET APT. 10A NEW YORK NY 10022 |
| MICHAEL PYMM | 142 WHITE RD SCARSDALE NY 10583-6212 |

| Claim Name | Address Information |
|---|---|
| MICHAEL QUINLAN | 32 FULTON ST WEEHAWKEN NJ 07086-7059 |
| MICHAEL QUINLAN | 6100 HIGHLAND PL # 2 WEST NEW YORK NJ 070934023 |
| MICHAEL QUINLAN | 310 5TH STREET APT. 1 JERSEY CITY NJ 07302 |
| MICHAEL R BURKE | CLOSE END MANOR CLOSE PENN HIGH WYCOMBE HP10 8HZ UK |
| MICHAEL R BURKE | CLOSE END MANOR CLOSE PENN HIGH WYCOMBE HP10 8HZ UNITED KINGDOM |
| MICHAEL R HARTMAN JR. | 155 E 34TH ST LBBY 1 NEW YORK NY 10017-1200 |
| MICHAEL R MCCLEARY | 13541 NW 5TH CT PLANTATION FL 33325-6147 |
| MICHAEL R MILLS | 79 LINCOLN AVE TWICKENHAM,MDDSX TW2 6NH UNITED KINGDOM |
| MICHAEL R ROHDE | 15254 SEVERYNS RD TUSTIN CA 92782-1796 |
| MICHAEL R SENA | 3965 E. GARMET LANE LITTLETON CO 80126 |
| MICHAEL R SENA | 3965 E. GARMET LANE LITTLETON CO 80126 |
| MICHAEL R. CALLIGARIS | 220-55 46TH AVE APT 8R BAYSIDE NY 11361 |
| MICHAEL R. CALLIGARIS | 22055 46TH AVE APT 11X BAYSIDE NY 113613672 |
| MICHAEL R. CASAVANT | 337 WINDSOR TERRACE RIDGEWOOD NJ 07450 |
| MICHAEL R. DUBIE | 8 ADA PL ALLENDALE NJ 074011001 |
| MICHAEL R. DUBIE | 47 KNOLLWOOD RD UPPER SADDLE RIVER NJ 07458 |
| MICHAEL R. DUBIE | 47 KNOLLWOOD RD U SADDLE RIV NJ 07458-2431 |
| MICHAEL R. MARTIN | 6201 WINDHAVEN PKWY PIANO TX 75093 |
| MICHAEL R. MCCLURE | 15 CLIFF STREET APARTMENT 25C NEW YORK NY 10038 |
| MICHAEL R. MCCLURE | P.O. BOX 1405 KETCHUM ID 83340 |
| MICHAEL R. MCCLURE | PO BOX 1405 KETCHUM ID 833401405 |
| MICHAEL R. PRICE | 2737 POLK STREET APARTMENT 2 SAN FRANCISCO CA 94109 |
| MICHAEL R. PRICE | 1682 UNION STREET SAN FRANCISCO CA 94123 |
| MICHAEL R. RAMSEY | 44 ROBINSON RD 2ND FLOOR MID LEVELS HONG KONG |
| MICHAEL R. SEVER | 8225 N FM 620 APT 211 AUSTIN TX 78726-4048 |
| MICHAEL RAINER | 770 FAIRWAY DR APT 1623 COPPELL TX 750196791 |
| MICHAEL RATH | 70 EAST HANNINGFIELD ROAD CHELMSFORD,ESSEX CM3 8EN UNITED KINGDOM |
| MICHAEL RATH | 70 EAST HANNINGFIELD ROAD CHELMSFORD CM3 8EN UNITED KINGDOM |
| MICHAEL RAU | KIRCHFELDSTRASSE 11 DUESSELDORF 40217 GERMANY |
| MICHAEL RAY BUTLER | 4014 WEST TETON ESTATES DRIVE WEST JORDAN UT 84088 |
| MICHAEL RAY BUTLER | 531 W RIVERSIDE DR MURRAY UT 84123 |
| MICHAEL RAYMOND GARCIA | 10260 SPOTTED OWL HIGHLANDS RANCH CO 80126 |
| MICHAEL REDMOND | 815 PEARSON STREET #9 DES PLAINES IL 60016 |
| MICHAEL RILEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL RIORDAN | 27208 SOUTH 80 AVENUE MONEE IL 60449 |
| MICHAEL RIORDAN | 634 OAK PEOTONE IL 60468 |
| MICHAEL RIORDAN | 634 OAK STREET PEOTONE IL 60468 |
| MICHAEL ROBILLARD | VERT VARIE KITASANDO APT. 409, 4-5-10 SENDAGAYA SENDAGAYA 4 CHOME 13 151-0051 JAPAN |
| MICHAEL ROBILLARD | 4-5-10 SENDAGAYA ROOM 409 SHIBUYA-KU 13 151-0051 JAPAN |
| MICHAEL ROBINSON | 320 E 58TH ST APT 7K NEW YORK NY 10022-2225 |
| MICHAEL ROLLE | CARE OF LEHMANS BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL ROMANOWSKI | 400 E. TH ST. APT. 8R NEW YORK NY 10022 |
| MICHAEL ROSENBLOOM TRUST | ATTN:MICHAEL ROSENBLOOM MICHAEL ROSENBLOOM 1985 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MICHAEL ROSENBLOOM TRUST | MICHAEL ROSENBLOOM MICHAEL ROSENBLOOM 1985 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MICHAEL ROSS | 66 THORNAPPLE LANE TOBYHANN PA 18466 |
| MICHAEL RUANE | 69 WHEELER AVENUE CORTLAND NY 13045 |
| MICHAEL S GASS | 51 ALBOURNE AVENUE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| MICHAEL S GRAY | 149 VALLEY DRIVE KINSBURY NW9 9NT UNITED KINGDOM |
| MICHAEL S GRAY | 14 FIELDERS WAY SHENLEY RADLETT,HERTS WD7 9EY UNITED KINGDOM |
| MICHAEL S HELLSTROM | 7771 S KALLISPELL CT ENGLEWOOD CO 80112 |
| MICHAEL S HELLSTROM | 7771 SOUTH KALLISPELL COURTT ENGLEWOOD CO 80112 |
| MICHAEL S MESI | 386 OLD DEAL ROAD EATONTOWN NJ 07724 |
| MICHAEL S NAUGHTON | 776 FEATHER BED CLARK NJ 07066 |
| MICHAEL S WEINTRAUB | 201 HARRISON AVE ISLAND PARK NY 115581815 |
| MICHAEL S. CASTLEMAN | 3 OLD ROUND HILL LANE GREENWICH CT 06831 |
| MICHAEL S. DOUGLAS | 3616 MAYFLOWER PL NASHVILLE TN 37204-3817 |
| MICHAEL S. DOUGLAS | 1228 BATTLEFIELD DRIVE NASHVILLE TN 37215 |
| MICHAEL S. EGAN | 5225 W. BYRON CHICAGO IL 60641 |
| MICHAEL S. GIVNER | 22 COTTONTAIL RD MELVILLE NY 117442319 |
| MICHAEL S. HAITHCOCK | 5215 FIORE TERRACE #A210 SAN DIEGO CA 92122 |
| MICHAEL S. KURITZKY | 15 CLIFF STREET APARTMENT 3A NEW YORK NY 10038 |
| MICHAEL S. KURITZKY | 101 NW 11TH COURT PLANTATION FL 33322 |
| MICHAEL S. LEGIEZA | 9 KNOLLWOOD ROAD ROSLYN NY 116 |
| MICHAEL S. LI | 13615 SOUTH EAST 56 PLACE BELLEVUE MA 98006 |
| MICHAEL S. LI | 13615 SOUTH EAST 56 PLACE BELLEVUE WA 98006 |
| MICHAEL S. LI | 13615 SE 56TH PL BELLEVUE WA 98006-4221 |
| MICHAEL S. POREMBA | 88 2ND AVE APT 9 NEW YORK NY 100038311 |
| MICHAEL S. POREMBA | 330 EAST 39TH STREET APT. 4K NEW YORK NY 10016 |
| MICHAEL SAHAIDACHNY | 22 HELEN MARIE PLACE HAUPPAUGE NY 11788 |
| MICHAEL SAMAHA | 18 AL-HILAL OASIS ROAD 3223 MANAMA BAHRAIN |
| MICHAEL SANCHEZ | 820 NE SEIDL RD TROUTDALE OR 970609398 |
| MICHAEL SANCILIO | 331 LOCKWOOD DRIVE PARAMUS NJ 07652 |
| MICHAEL SANDERS | 11 WHARTON HOUSE ST SAVIOURS ESTATE LONDON UNITED KINGDOM |
| MICHAEL SANDERS | 11 WHARTON HOUSE ST SAVIOURS ESTATE MILLSTREAM ROAD LONDON,SURREY SE1 3NX UNITED KINGDOM |
| MICHAEL SANDLER | 76 MYRTLE BLVD LARCHMONT NY 105382344 |
| MICHAEL SAUERBREY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL SCHEIBEL | 1705 25TH AVENUE SOUTHWEST SUITE 2 NEW YORK NY 10019 |
| MICHAEL SCHEIBEL | 1705 25TH AVENUE SOUTHWEST SUITE 2 NEW YORK NY 10019 |
| MICHAEL SCHREIER | 301 E 76TH STREET APT 12 NEW YORK NY 10021 |
| MICHAEL SCHREIER | 4 EAGLE COURT NEW CITY NY 10956 |
| MICHAEL SCHREIER | 301 E 76TH STREET APT 12 NEW YORK NY 10956 |
| MICHAEL SCHULTZ GALLERY BEIJING | NO 319 CAO CHANG DI CUI GE ZHUANG VILLAGE EAST END ART DA SHANZI 71# MAIL BOX CHAOYANG DISTRICT,BEIJING 100015 CHINA |
| MICHAEL SCHULTZ GALLERY BEIJING | NO 319 CAO CHANG DI CUI GE ZHUANG VILLAGE EAST END ART DA SHANZI 71# MAIL BOX CHAOYANG DISTRICT BEIJING CHINA 100015 CHINA |
| MICHAEL SCHULZ | FLAT 15B, SO TOWER 8, RESIDENCE BEL-AIR CYBERPORT, ISLAND SOUTH HONG KONG CHINA |
| MICHAEL SCHULZ | #15B, S TOWER 8,BEL-AIR CYBERPORT, ISLAND SOUTH HONG KONG CHINA |
| MICHAEL SCHULZ | C46, 21/F REPULSE BAY APARTMENTS 101 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| MICHAEL SCHWARTZ | 20830 NORTH EAST 23RD AVENUE MIAMI FL 33180 |
| MICHAEL SCHWARZ INFORMATIONS SERVICE | BRAUHAUSGASSE 8 LICH 35423 GERMANY |
| MICHAEL SESTITO | 318 ARLENE STREET STATEN ISLAND NY 10314 |
| MICHAEL SHAWN MURPHY | 523 GENTRY CT WESTMINSTER MD 211 |
| MICHAEL SHEA | 365 HILLCREST ROAD ENGLEWOOD NJ 07631 |
| MICHAEL SHEA | 154 E. 29TH ST. APT. 2H NEW YORK NY 10016 |
| MICHAEL SIEGMUND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL SIMMONS | 98 LEIDEN ROAD WOOD FARM HEADINGTON,OXON OX3 8QS UNITED KINGDOM |
| MICHAEL SIMMONS | 225 COUNTRY CLUB HEATH TX 75032 |
| MICHAEL SIU | 1A TOWER 3 REGENT PALISADES 49 BISNEY ROAD POKFULAM HONG KONG CHINA |
| MICHAEL SIU | 1A TOWER 3 REGENT PALISADES 49 BISNEY ROAD POKFULAM HONG KONG |
| MICHAEL SIU | HEIGHTS SHOFU #102 4-16-23 NAGAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| MICHAEL SMITH | 726 WEST SCOTT CIRCLE REPUBLIC MO 638 |
| MICHAEL SMITH | 726 WEST SCOTT CIRCLE REPUBLIC MO 65738 |
| MICHAEL SNEYD | OAKLEIGH SWAN LANE EDENBRIDGE TN8 6NA UNITED KINGDOM |
| MICHAEL SOBER BOOKSEARCH | 60 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| MICHAEL SONG | A210 FISHER HALL PRINCETON NJ 08540 |
| MICHAEL SONG | 2288 FRIST CENTER PRINCETON NJ 08544 |
| MICHAEL SPERUTA | 13 WESTWOOD DRIVE NORTH BABYLON NY 11703 |
| MICHAEL SPERUTA | 143 COUNTRY LAKE COURT WEST BABYLON NY 11704 |
| MICHAEL SPERUTA | 1630 EAST 2450 SOUTH #89 SAINT GEORGE UT 84790 |
| MICHAEL SPYRKA | 177 GATES AVENUE MONTCLAIR, NJ NJ 07042 |
| MICHAEL STAPLETON ASSOCIATES | 47 WEST STREET, SUITE 11A NEW YORK NY 10006 |
| MICHAEL STEINBERG FINE ART | 526 W 26TH STREET NEW YORK NY 10001 |
| MICHAEL STEINBERG FINE ART | 526 W 26TH STREET SUITE 215 NEW YORK NY 10001 |
| MICHAEL STEPHEN O'HARA | 4 ALIWAL MEWS BATTERSEA LONDON SW11 1RA UNITED KINGDOM |
| MICHAEL STEPHEN O'HARA | 4 ALIWAL MEWS BATTERSEA LONDON SW11 1RA UNITED KINGDOM |
| MICHAEL STEVEN HANSON | 115 GRASSMAN PL BERKELEY HTS NJ 079222149 |
| MICHAEL STRABO | 1 HAYES PLACE LONDON NW1 6UA UNITED KINGDOM |
| MICHAEL STRABO | MANSIONS AT AZABU 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| MICHAEL STRABO | HELLEBAKKEN 4 HELLEBAEK 3150 DENMARK |
| MICHAEL STUMP | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL STUMP | 86 MORSHEAD MANSIONS MORSHEAD ROAD LONDON W9 1LG UNITED KINGDOM |
| MICHAEL STUTZ | RANDENSTRASSE 147 SCHAFFHAUSEN CH8200 SWITZERLAND |
| MICHAEL SUSANTO | FLAT 30F, FAIRVIEW HEIGHT 1 SEYMOUR ROAD HONG KONG CHINA |
| MICHAEL SUSANTO | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK (PHASE III) CYBERPORT HONG KONG CHINA |
| MICHAEL SUSANTO | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK (PHASE III) CYBERPORT HONG KONG HONG KONG |
| MICHAEL SWIECA | 911 PARK AVE NEW YORK NY 10021 |
| MICHAEL SYMONDS | 310 W 56TH ST APT 10A NEW YORK NY 10019-4218 |
| MICHAEL T HENDERSON | 1544 THORNHILL DR. #711 TAYLORSVILLE UT 84123 |
| MICHAEL T MCCORMICK | 1431 FAIRWAY DR. GLENDALE HEIGHTS IL 60139 |
| MICHAEL T SUCHORSKY | 205 HUDSON STREET HOBOKEN NJ 07030 |
| MICHAEL T SUCHORSKY | 3728 ANZIO COURT UNIT 105 PALM BEACH GARDENS FL 33410 |
| MICHAEL T SUCHORSKY | 2728 ANZIO COURT UNIT 105 PALM BEACH GARDENS FL 33410 |
| MICHAEL T WOOTEN | 5227 QUAY COURT ARVADA CO 80002 |
| MICHAEL T WOOTEN | 2511 E 148TH DR BRIGHTON CO 806027337 |
| MICHAEL T. BARR JR. | 251 W 81ST ST APT 6F NEW YORK NY 10024-5735 |
| MICHAEL T. ENGLE | 25A MCCAMPBELL RD HOLMDEL NJ 077332291 |
| MICHAEL T. ENGLE | 1116 WOODMERE DRIVE KEYPORT NJ 07735 |
| MICHAEL T. EVANS | 1312 CRANBROOK CIR. AURORA IL 60504 |
| MICHAEL T. MCGOVERN | 20 WALLACE COURT ROCKVILLE CENTER NY 110 |
| MICHAEL T. MCGOVERN | 20 WALLACE CT ROCKVILLE CTR NY 11570-4332 |
| MICHAEL T. SWAIL | 6301 ALMEDA APARTMENT 724 HOUSTON TX 77021 |
| MICHAEL T. SWAIL | 4314 NORTH BLVD PARK HOUSTON TX 77098 |
| MICHAEL TALIERCIO | 17 WASHINGTON AVENUE NEW YORK NJ 08540 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, THOMAS | 38, THORTON ROAD ILFORD ESSEX IG1 2ER UNITED KINGDOM |
| MICHAEL THOMPSON | 125 SOLANDER GARDENS E1 0DF UNITED KINGDOM |
| MICHAEL THOMPSON | 103 CORNELL BUILDING 1 COKE STREET E1 1ER UNITED KINGDOM |
| MICHAEL THOMPSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL THOMPSON | 63 NEWSTEAD WAY WIMBLEDON SW19 5HR UNITED KINGDOM |
| MICHAEL THOMPSON | WELLSPRINGS 164 KINGSTON RD TAUNTON SOMERSET TA2 7ST UNITED KINGDOM |
| MICHAEL THOMPSON | 9A FRANCIS STREET BELAIR SA 5052 AUSTRALIA |
| MICHAEL TODD MASCENIK | 907 QUAIL RIDGE DR PLAINSBORO NJ 085362247 |
| MICHAEL TOOMEY | 201 EAST 28TH STREET APARTMENT 6G NEW YORK NY 10016 |
| MICHAEL TOOMEY | 135 GLEN ROAD WELLESLEY MA 02481 |
| MICHAEL TOWNE | LYNN TOWNE 2350 ADOBE RD, #142 BULLHEAD CITY AZ 86442 |
| MICHAEL TREFEL | 515 HUDSON PARK EDGEWATER NJ 070201496 |
| MICHAEL TRUONG | 6395 FAIRWIND CIR HUNTINGTN BCH CA 92648-6714 |
| MICHAEL TSAI | 3-18-18 SHIROKANEDAI SHIROGANEDAI HOUSE #406, MINATO-KU TOUKYOU-TO 108-0071 JAPAN |
| MICHAEL TSAI | SHIROGANEDAI HOUSE #406 3-18-18 SHIROKANEDAI MINATO-KU 108-0071 JAPAN |
| MICHAEL TSAI | SHIROGANEDAI HOUSE #406 3-18-18 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| MICHAEL TUNGATE | ST CATHERINE'S COLLEGE CAMBRIDGE,CAMBS UNITED KINGDOM |
| MICHAEL TYNDALL | FLAT 2 175B CLAPHAM MANOR STREET LONDON SW4 6DB UNITED KINGDOM |
| MICHAEL V. JAMISON | 2186 5TH AVENUE APARTMENT 14G NEW YORK NY 10037 |
| MICHAEL V. JAMISON | 1961 GRIGGS ST SE GRAND RAPIDS MI 49506-4663 |
| MICHAEL V. NEUMANN | 27 W 86TH ST # 8B NEW YORK NY 10024-3615 |
| MICHAEL V. NEUMANN | 240 RIVERSIDE BLVD #5H NEW YORK NY 10069 |
| MICHAEL W DVORAK | 16 VALLEY VIEW RD WESTON MA 024931729 |
| MICHAEL W KAMEN | 181 EAST 65TH STREET APT. 14A NEW YORK NY 10021 |
| MICHAEL W KAMEN | 181 EAST 65TH STREET APT. 14A NEW YORK NY 10065 |
| MICHAEL W KITE | 655 W. IRVING PARK RD #712 CHICAGO IL 60613 |
| MICHAEL W KITE | 5940 STILLMEADOW DR. RENO NV 89502 |
| MICHAEL W KITE | 900 S. MEADOWS PKWY # 1921 RENO NV 89521 |
| MICHAEL W LEHMAN | 10 OCEAN COURT ELBERON NJ 07740 |
| MICHAEL W ROSENBAUM | 9592 CORDOVA DR LITTLETON CO 80130-3787 |
| MICHAEL W ROSENBAUM | 9592 CORDOVA DR HGHLNDS RANCH CO 801303787 |
| MICHAEL W. CROOK | 20-43 32ND ST FL 3 ASTORIA NY 11105 |
| MICHAEL W. CROOK | 164 WOODPOINT ROAD #2 BROOKLYN NY 11211 |
| MICHAEL W. CROOK | 65 ROEBLING ST APT 105 BROOKLYN NY 11211 |
| MICHAEL W. CROOK | 726 LORIMER ST APT 3R BROOKLYN NY 112111325 |
| MICHAEL W. HUTCHINSON | 100 MANHATTAN AVE. APT 718 UNION CITY NJ 07087 |
| MICHAEL W. UMBARGER | 3665 RIVER HEIGHTS CROSSING MARIETTA GA 30067 |
| MICHAEL W. UMBARGER | 738 W SERENO DR GILBERT AZ 85233-7254 |
| MICHAEL WALDRON | APT 104 153 TOWER BRIDGE ROAD LONDON SE1 3LW UNITED KINGDOM |
| MICHAEL WALDRON | 202 9TH AVE APT 5 NEW YORK NY 10011 |
| MICHAEL WALDRON | 260 W 54TH ST APT 39F NEW YORK NY 10019 |
| MICHAEL WALDRON | 148 W. 73RD ST APT 1B NEW YORK NY 10023 |
| MICHAEL WALDRON | 129 E 90TH ST APT 5E NEW YORK NY 10128 |
| MICHAEL WALDRON | 1711 17TH ST. NW WASHINGTON DC 20009 |
| MICHAEL WALLER | KENDALL AVENUE SOUTH SANDERSTEAD SURREY CR2 0QR UNITED KINGDOM |
| MICHAEL WALLER | KENDALL AVENUE SOUTH SANDERSTEAD CROYDON,SURREY CR2 0QR UNITED KINGDOM |
| MICHAEL WALLER | 57 KENDALL AVENUE SOUTH SANDERSTEAD CROYDON,SURREY CR2 0QR UNITED KINGDOM |
| MICHAEL WARESH | PRUDENTIAL TOWER RESIDENCE #3310 2-13-14 NAGATA-CHO MINATO-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| MICHAEL WATKINS | 16 STANSTED CLOSE HORNCHURCH ESSEX RM12 5PT UNITED KINGDOM |
| MICHAEL WEBER | 12 DORRIEN ST LIVINGSTON NJ 07039 |
| MICHAEL WEBER | 168 MEADOWSWEET RD MINEOLA NY 11501-1809 |
| MICHAEL WEISS | NORTHBROOK BRAMDEAN CRESCENT LONDON SE12 0NS UNITED KINGDOM |
| MICHAEL WESTGATE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MICHAEL WESTGATE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL WIDMER | 41 EDISON BUILDING MILLENNIUM HARBOUR WESTFERRY ROAD LONDON UNITED KINGDOM |
| MICHAEL WILLIAM TURNER | 2762 S PENNSYLVANIA ST ENGLEWOOD CO 80113-1644 |
| MICHAEL WILLIAMS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MICHAEL WILLIAMS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL WILLIAMS | 106 TELGE TERRACE TOMBALL TX 77377 |
| MICHAEL WILLIAMS | 30410 ALDINE WESTFILED RD. SPRING TX 77386 |
| MICHAEL WILSON | 221 W 82ND ST APT 14F NEW YORK NY 10024-5441 |
| MICHAEL WING | 51A CRANLEY GARDENS PALMERS GREEN LONDON N13 4LT UK |
| MICHAEL WING | 51A CRANLEY GARDENS PALMERS GREEN LONDON N13 4LT UNITED KINGDOM |
| MICHAEL WINK | 14 MOLINEWX PLACE BOLTRO ROAD HAYWARDS HEATH RH16 1BF UK |
| MICHAEL WINK | 14 MOLINEWX PLACE BOLTRO ROAD HAYWARDS HEATH,W SUSX RH16 1BF UNITED KINGDOM |
| MICHAEL WINK | 14 MOLINEUX PLACE BOLTRO ROAD HAYWARDS HEATH,W SUSX RH16 1BF UNITED KINGDOM |
| MICHAEL WITTMAN | 1006 CENTURION LANE NO. 2 VERNON HILLS IL 60061 |
| MICHAEL WOOD | 8 REYNOLDS STREET FLEET HAMPSHIRE GU51 1LG UNITED KINGDOM |
| MICHAEL WOOD | 18 CLIFFORD AVENUE LONDON SW14 7BS UNITED KINGDOM |
| MICHAEL WOODBURY | 120 SERANGOON AVENUE 3 11-06 AMARANDA GARDENS 554774 REPUBLIC OF SINGAPORE |
| MICHAEL WOODBURY | 120 SERANGOON AVENUE 3 11-06 AMARANDA GARDENS SINGAPORE 554774 REPUBLIC OF SINGAPORE |
| MICHAEL WOODBURY | ROPPONGI FIRST PLAZA #622 1-9-39 ROPPONGI  1-CHOME MINATO-KU 106-0032 JAPAN |
| MICHAEL WOODBURY | ROPPONGI FIRST PLAZA #622 1-9-39 ROPPONGI  1-CHOME MINATO-KU 13 106-0032 JAPAN |
| MICHAEL WOODBURY | 120 SERANGOON AVENUE 3 11-06 AMARANDA GARDENS 554774 SINGAPORE |
| MICHAEL WRIGHT | 211 W. 106TH STREET APT. 4A NEW YORK NY 10025 |
| MICHAEL X WANG | 307 AVE C APT. A BAYONNE NJ 07002 |
| MICHAEL YEUNG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAEL YU | 2025 BROADWAY APT 16H NEW YORK NY 10023-5020 |
| MICHAEL YU WONG | FLAT 28H, SHUN ON MANSION 3 TAI YUE AVENUE TAIKOO SHING HONG KONG CHINA |
| MICHAEL, ALEXANDRA | 356 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| MICHAEL, JEREMY R | 95 HORATIO STREET APARTMENT PH D NEW YORK NY 10014 |
| MICHAEL,HELEN E. | 1524 HUNTER LN S CLEARWATER FL 33764 |
| MICHAEL,JEREMY R. | 95 HORATIO STREET APARTMENT 422 NEW YORK NY 10014 |
| MICHAEL,JERRY | 27501 ABANCIO MISSION VIEJO CA 92691 |
| MICHAELA BRYAN | 531 SEWALL HIGHWAY COURTHOUSE GREEN COVENTRY,WARWKS CV6 7JB UNITED KINGDOM |
| MICHAELA CRAIG | 0091 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| MICHAELA JANE MANNING | OLD HALL CHURCH ROAD COLATON RALEIGH EX10 0LW UK |
| MICHAELA JANE MANNING | OLD HALL CHURCH ROAD COLATON RALEIGH ,DEVON EX10 0LW UNITED KINGDOM |
| MICHAELA ZILLMAN | 32 LANGBOURNE PLACE LONDON E14 3WN UNITED KINGDOM |
| MICHAELA ZILLMAN | C66 DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JG UNITED KINGDOM |
| MICHAELA ZILLMAN | C66 DU CANE COURT BALHAM HIGH ROAD BALHAM SW17 7JG UNITED KINGDOM |
| MICHAELA ZILLMAN | FLAT 1 145 LOUISVILLE ROAD TOOTING BEC LONDON SW17 8RN UNITED KINGDOM |
| MICHAELENA L TESTA-SHODD | P.O. BOX 511 KOPPEL PA 16136 |
| MICHAELENA L TESTA-SHODD | 347 GEORGETOWN RD BEAVER FALLS PA 15010 |
| MICHAELIS,KAREN | 4027 SO. 4710 W. SALT LAKE CITY UT 84120 |
| MICHAELIS,OLIVE FRANCIS | 41 SWANN WAY BROADBRIDGE HEATH HORSHAM, W SUSX RH123NQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAELS & WARD LLP AS COUNSEL | 12 POST OFFICE SQ FL 4 BOSTON MA 02109-3927 |
| MICHAELS GROUP | 10870 WINDHAM WAY ALPHARETTA GA 30022 |
| MICHAELS, EDWIN J | 14 CLOVERLAND DR ROCHESTER NY 14610-2709 |
| MICHAELS, GEORGE R | 90 JAY ST. GENEVA NY 14456 |
| MICHAELS, GREGORY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 1003 |
| MICHAELS, HELEN M | 14 CLOVERLAND DR ROCHESTER NY 14610 |
| MICHAELS, HENRY R | 14 GLENSIDE TERRACE UPPER MONTCLAIR NJ 07043 |
| MICHAELS, JAMIE | 120 BLOOMFIELD ST APT. 4 HOBOKEN NJ 07030 |
| MICHAELS, JEFF A | 147 BOULEVARD MOUNTAIN LAKES NJ 07046-1299 |
| MICHAELS, JEFF ALAN | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHAELS, SETH | 68 BEEKMAN ROAD SUMMIT NJ 07901 |
| MICHAELS,VICKIE JEAN | 11922 W DAKOTA DR LAKEWOOD CO 802282904 |
| MICHAL ADAM KONTUREK | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UK |
| MICHAL ADAM KONTUREK | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UNITED KINGDOM |
| MICHAL GODYN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAL LANGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MICHAL LANGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHAL OULIK | 79 DUNBAR WHARF 126-134 NARROW STREET LONDON E14 8BD UNITED KINGDOM |
| MICHAL OULIK | 80 DUNBAR WHARF 126-134 NARROW STREET LONDON E14 8BD UNITED KINGDOM |
| MICHAL SULKOWSKI | 333 E. 84TH STREET APT. H NEW YORK NY 10028 |
| MICHAL ZASADA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHALEC,BRETT M. | 1348 142ND AVE NW ANDOVER MN 55304 |
| MICHALIK,JON H. | 108 RIVER BLUFF CT CARPENTERSVILLE IL 60110 |
| MICHALOPOULOS, PANOS | FLAT 31 19 BROOK MEWS NORTH LONDON W2 3BW UNITED KINGDOM |
| MICHALOPOULOS,PANOS | FLAT 31 19 BROOK MEWS NORTH LONDON, GT LON W2 3BW UNITED KINGDOM |
| MICHALOVE, JAMES | 2 FOREST PARK LANE ITHACA NY 14853 |
| MICHALOVE, JAMES TAYLOR | 2 FOREST PARK LANE ITHACA NY 14853 |
| MICHALOVE,JAMES | 614 WHEELER RD. STONINGTON CT 06378 |
| MICHALOWSKI, JR R | 14 VINCENT PLACE VERONA NJ 07044 |
| MICHALSON, LYNN | APT 3F 969 PARK AVE NEW YORK NY 10028 |
| MICHALSON,HOWARD A. | 969 PARK AVENUE APT. 3F NEW YORK NY 10028-0322 |
| MICHAUD,MELISSA D. | 122 WILEY PARC CIRCLE WOODSTOCK GA 30188 |
| MICHEAL L. PARKER | 30 WEST 71ST STREET APARTMENT 4B NEW YORK NY 10023 |
| MICHEAL L. PARKER | 26 SACHEM CIRCLE WEST LEBANON NH 03784 |
| MICHEAL STAPLETON ASSOCIATES | 47 WEST STREET, 11TH FLOOR, NEW YORK NY 10006 |
| MICHEL BENVENISTE | 8 PASSAGE DUGUESCLIN PARIS 75015 UNITED KINGDOM |
| MICHEL CORTEN | GASTHUISSINGEL 56 ROOD, 2012DR RIJKSSTRAATWEG HAARLEM 2025 DC NETHERLANDS |
| MICHEL DANECHI | 74 GROVE END ROAD LONDON NW8 9ND UNITED KINGDOM |
| MICHEL DINH | PACIFIC RESIDENCE KAMIMEGURO #203 5-6-2 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| MICHEL K. SEECHRIST | 4077 GOLDFINCH ST #8 SAN DIEGO CA 92103 |
| MICHEL K. SEECHRIST | 2164 FENTON PARKWAY #201 SAN DIEGO CA 92108 |
| MICHEL LAYNE ROGERS | 211 WALKER CT N WAXAHACHIE TX 75167-6001 |
| MICHEL MARIO | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MICHEL MARIO | ONE POLICE PLAZA NEW YORK NY 10038 |
| MICHEL PIELAAT | ENSCHOTSESTRAAT TILBURG 5014 DH NETHERLANDS |
| MICHEL RACHETER & ASSOCIATES SARL | 44-46 CHEMIN DES PLANTAZ NYON 1260 SWITZERLAND |
| MICHEL RACHETER & ASSOCIATES SARL | CH. DES PLANT AZ 44-46 NYON 1260 SWITZERLAND |
| MICHEL RACHETER & ASSOCIATES SARL(MR&A) | CH. DES PLANT AZ 44-46 NYON 1260 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MICHEL URAYENEZA | ROPPONGI HILLS RESIDENCE D #305 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MICHEL, ANDREAS DIRK | INTERNATIONAL PLAZA 10 ANSON ROAD SINGAPORE 79903 SINGAPORE |
| MICHEL, ISTAS | RUE D'OPPREBAIS, 62 PERWEZ 1360 BELGIQUE |
| MICHEL, JENNIFER | 1493 ENVEE DRIVE BOLINGBROOK IL 60490 |
| MICHEL,ANDREAS DIRK | LEHLESTRASSE 58 BADEN WURTTEMBERG MOECKMUEHL 74219 GERMANY |
| MICHEL,ANDREAS DIRK | LEHLESTRASSE 58 BADEN WURTTEMBERG MOECKMUEHL 74219 GERMANY |
| MICHEL,CINDY ZEE | 336 CENTRAL PARK WEST # 12C NEW YORK NY 10025 |
| MICHEL,INGE | 2000 LINWOOD AVE #5B FORT LEE NJ 07024 |
| MICHEL,KERI | 4 SHANNON COURT CENTER MORICHES NY 11934 |
| MICHEL,MATTHEW W. | 19822 SE 216TH STREET MAPLE VALLEY WA 98038 |
| MICHEL,PAMELA | 109 STATE ST. #2 MANKATO MN 56001 |
| MICHELA CARABELLI | VIA VENINI, 14/A MILANO 20127 ITALY |
| MICHELA DE NICOLA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHELA FALLER | 50 D EARLS COURT SQUARE LONDON SW5 9DQ UNITED KINGDOM |
| MICHELANGELO ASSOCIATES | AUSTIN FRIARS HOUSE 26 AUSTIN FRIARS LONDON EC2N 2HE UNITED KINGDOM |
| MICHELANGELO HOTEL | 152 WEST 51ST NEW YORK NY 10019 |
| MICHELE A FARRANT | 339 OVERBROOK LN MARLTON NJ 08053-6626 |
| MICHELE A PERGOLA | 2506 LEWIS O GRAY DR SAUGUS MA 01906-4423 |
| MICHELE A. BEDELL-ADLING | 14405 BAKER STREET WESTMINSTER CA 92683 |
| MICHELE A. SMALL | 2300 SE 8TH STREET POMPANO BEACH FL 33060 |
| MICHELE A. SMALL | 2300 SE 8TH STREET POMPANO BEACH FL 33062 |
| MICHELE ARSLAN | 47 MORNINGTON TERRACE LONDON NW1 7RT UNITED KINGDOM |
| MICHELE BALDESSARINI | APARTMENT 306 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON,ANT E14 9QT UNITED KINGDOM |
| MICHELE BALDESSARINI | PIAZZA RIOLFATTI 9 VILLA LAGARINA TRENTO LONDON 38060 ITALY |
| MICHELE BERNIUS | 24 VIRGINIA ST. BERKELEY CA 94709 |
| MICHELE CHU | 22 SOUTH TERRACE LONDON SW7 2TD UNITED KINGDOM |
| MICHELE CHU | 44 SOUTH STANWICH ROAD GREENWICH CT 06831 |
| MICHELE CHU | 1 PLACE DE L'ALMA 75 75016 FRANCE |
| MICHELE D. NIELSEN | 48 SOUTH LAKE DRIVE RED BANK NJ 07701 |
| MICHELE DEL BO | 24 MARLBOROUGH MANSIONS CANNON HILL LONDON NW6 1JR UNITED KINGDOM |
| MICHELE E. OCAMPO | 66 LACROSSE ROAD CARMEL NY 10512 |
| MICHELE FLYNN NORRIS | 21303 80TH AVE W #203 EDMONDS WA 98026 |
| MICHELE FLYNN NORRIS | 21303 80TH AVE W #213 EDMONDS WA 98026 |
| MICHELE GISMONDI | 166 EBURY STREET MOZART TERRACE LONDON SW1W 8UP UNITED KINGDOM |
| MICHELE GISMONDI | FLAT 2 15 CHESHAM STREET LONDON SW1X 8ND UNITED KINGDOM |
| MICHELE GISMONDI | VIA DE AMICIS 7 MILAN MI 20123 ITALY |
| MICHELE GOLD | 1500 HUDSON STREET APT. 12C HOBOKEN NJ 07030 |
| MICHELE GOLD | 2 CONSTITUTION CT APT 402 HOBOKEN NJ 07030-6726 |
| MICHELE J KEENA | 77-14 66TH ROAD MIDDLE VILLAGE NY 11379 |
| MICHELE L BRADLEY | 5910 MAPLE GROVE ROAD BULGER PA 15019 |
| MICHELE L BRADLEY | 5910 MAPLE GROVE RD BULGER PA 15019-9766 |
| MICHELE L. BOSLEY | 5520 THOMAS AVENUE HALETHORPE MD 21227 |
| MICHELE LEA HUDSON | 2157 ASTORIA CIRCLE APT 107 HERNDON VA 20170 |
| MICHELE LEA HUDSON | PO BOX 767 AZLE TX 76098 |
| MICHELE LEA HUDSON | PO BOX 767 AZLE TX 76098-0767 |
| MICHELE LEA HUDSON | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| MICHELE LEE ROMERO | 3715 W. 95TH AVE WESTMINSTER CO 80031 |
| MICHELE LEONARD | 67-13 BAYFIELD AVE ARVERNE NY 11692 |

| Claim Name | Address Information |
|---|---|
| MICHELE M SHAREEF | 233 SOUTH BROOKHURST #D113 ANAHEIM CA 92804 |
| MICHELE M SHAREEF | 233 SOUTH BROOKHURST #D113 ANAHEIM CA 92804 |
| MICHELE MARIE THOMPSON | 80378 N HIGHLAND RD MINATARE NE 69356 |
| MICHELE MARIE THOMPSON | 2606 AVE E SCOTTSBLUFF NE 69361 |
| MICHELE N. ROSA | 277 WILLOWBROOK ROAD STATEN ISLAND NY 10302 |
| MICHELE NICOLETTA | 475 BROADWAY APT 5E NEW YORK NY 10013 |
| MICHELE PAPARELLA | 41 VIA NINO OXILIA RM ITALY |
| MICHELE PAPARELLA | 41 VIA NINO OXILIA ROMA RM 00197 ITALY |
| MICHELE PRICE-TEJEDA | 4902 E. 26TH STREET TUCSON AZ 811 |
| MICHELE R. BARTLOW | 807 S. ADAMS ST WESTMONT IL 60559 |
| MICHELE R. BARTLOW | 807 S. ADAMS ST. #205 WESTMONT IL 60559 |
| MICHELE R. BARTLOW | 427 MAPLE AVE APT 2 RUSHVILLE IL 626811081 |
| MICHELE SPARTA | FLAT 10 119 WESTBOURNE TERRACE LONDON W2 6QT UK |
| MICHELE SPARTA | FLAT 511 MONCK STREET LONDON SW1P 2AR UNITED KINGDOM |
| MICHELE SPARTA | FLAT 10 119 WESTBOURNE TERRACE LONDON W2 6QT UNITED KINGDOM |
| MICHELE T. HOFFMANN | 304 5TH AVENUE APT. 3R BROOKLYN NY 11215 |
| MICHELE VITAGLIANO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHELI, MARCO | VIA PIANOSA 1 RM ROME 141 ITALY |
| MICHELI, MARCO | VIA PIANOSA 1 ROME RM 00141 ITALY |
| MICHELLA, STEPHEN | 607 FERN ST. WASHINGTON TWP. NJ 07676 |
| MICHELLE A DUFF | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHELLE A PORTER | 1721 CORA ST CREST HILL IL 60435 |
| MICHELLE A PORTER | 1081 CHURCHILL DR. BOLINGBROOK IL 60440 |
| MICHELLE A. BATTAGLIA | 350 ALBANY STREET APARTMENT 3D C/O CONNIE RICCIARDI NEW YORK NY 10280 |
| MICHELLE A. BATTAGLIA | 4500 CONNECTICUT AVENUE NW APARTMENT 704 WASHINGTON DC 20008 |
| MICHELLE A. DANDURAND | 1463 183RD STREET HOMEWOOD IL 60430 |
| MICHELLE A. FLOWERS | 1000 CLINTON STREET APARTMENT 3E HOBOKEN NJ 07030 |
| MICHELLE A. FLOWERS | 346 EAST 13TH STREET APARTMENT 17 NEW YORK NY 10003 |
| MICHELLE A. FLOWERS | 315 EAST 14TH STREET APARTMENT 3B NEW YORK NY 10003 |
| MICHELLE A. GRAHAM | 11695 81ST PALCE N SEMINOLE FL 33772 |
| MICHELLE A. GRAHAM | 2342 MESSENGER CIRCLE SAFETY HARBOR FL 34695 |
| MICHELLE A. HARTMAN | 520-22 CLARADAY ST. GLENDORA CA 91740 |
| MICHELLE A. HARTMAN | 2569 ORANGE AVE UNIT C COSTA MESA CA 92627 |
| MICHELLE A. SULLIVAN | 1928 TULIP RD ROCKY POINT NY 11778 |
| MICHELLE A. UNDERWOOD | 17632 E EASTMAN PL AURORA CO 80013-2218 |
| MICHELLE APPLEBAUM RESEARCH, INC. | 392  WOODLAND ROAD HIGHLAND PARK IL 60035 |
| MICHELLE AURORA RAYO | 3027 SILVA WAY SAN RAMON CA 94582 |
| MICHELLE B STEIN | 301 EAST 79TH STREET APARTMENT 7A NEW YORK NY 10021 |
| MICHELLE B STEIN | 301 E 79TH ST APT 7A NEW YORK NY 10075-0934 |
| MICHELLE B. STONE | 450 SOUTH MAPLE DRIVE APARTMENT 201 BEVERLY HILLS CA 90212 |
| MICHELLE BASSETT | FLAT 72 DUNDEE WHART 100, THREE COLT STREET LONDON E14 8AX UNITED KINGDOM |
| MICHELLE BASSETT | 45 GREENFELL MANSION GLAISER STREET GREENWICH LONDON SE8 3EU UNITED KINGDOM |
| MICHELLE BASSETT | 45 GREENFELL MANSIONS GLAISER STREET GREENWICH LONDON SE8 3EU UNITED KINGDOM |
| MICHELLE BATTAGLIA | 6 DEERFIELD LANE CAMPBELL HALL NY 10916 |
| MICHELLE BERNAL- SILVA | 143 WEST HILL ROAD BOONTON TOWNSHIP NJ 07005 |
| MICHELLE BERNAL- SILVA | 154 E 29TH STREET APARTMENT 2B MANHATTAN NY 10016 |
| MICHELLE BERNAL- SILVA | 154 E 29TH STREET APARTMENT 2B NEW YORK NY 10016 |
| MICHELLE BERNAL- SILVA | 3804 GRAYSTONE AVENUE APARTMENT D3 BRONX NY 10463 |
| MICHELLE BERRIS | 263 TOTTERIDGE ROAD HIGH WYCOMBE HP13 7LJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE BERRIS | MEADOW HOUSE, CORONATION ROAD LITTLEWICK GREEN ,BERKS SL6 3RA UNITED KINGDOM |
| MICHELLE BORAM CHO | SADANGDONG 201-805 SADANG3-DONG DONGJAK-GU SEOUL 156-090 REPUBLIC OF KOREA |
| MICHELLE BORAM CHO | 201-805 2-CHA LOTTE NAKCHUNDAE APT SADANG3-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| MICHELLE C. BARBERINI | 3040 MASON LANE SAN MATEO CA 94403 |
| MICHELLE C. BARBERINI | 3040 MASON LN SAN MATEO CA 94403-3243 |
| MICHELLE C. GELINAS | 7302 TOULOUSE #3 HUNTINGTON BEACH CA 92647 |
| MICHELLE C. GELINAS | 23592 WINDSONG APT 35D ALISO VIEJO CA 926561390 |
| MICHELLE C. SEYMOUR | 221 DEL MONTE AVE YUBA CITY CA 95991 |
| MICHELLE C. WHITING | 5 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| MICHELLE C. WHITING | 575 W END AVE APT 1B NEW YORK NY 10024-2755 |
| MICHELLE CHENG | FLAT B RIVIERA COURT 122 ST KATHARINES WAY LONDON E1W 1UJ UNITED KINGDOM |
| MICHELLE CHENG | 12A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| MICHELLE COPPOLINO | 215 MATLOCK MEADOW ARLINGTON TX 76002 |
| MICHELLE CORNETTA | 200 ATLANTIC AVE APT 340 LYNBROOK NY 11563 |
| MICHELLE CORNETTA | 102 S. FRANKLIN AVE LYNBROOK NY 115633925 |
| MICHELLE CORNETTA | 51 BIRCHWOOD DRIVE WEST VALLESY STREAM NY 11580 |
| MICHELLE D CHAPMAN | 20106 SALZBURG LN HUMBLE TX 773382319 |
| MICHELLE D CHAPMAN | 4630 MAGNOLIA COVER DR APT 1232 KINGWOOD TX 773452155 |
| MICHELLE D JANNEY | 308 SHEPHERD LANE SHIPPENSBURG PA 17257 |
| MICHELLE DANIELSON | 360 W 43RD ST APT 15B NEW YORK NY 10036 |
| MICHELLE DESALVO | 24242 ANGELA LAKE FOREST CA 92630 |
| MICHELLE E. OROZCO | 14587 NE 35TH ST. BELLEVUE WA 98007 |
| MICHELLE E. OROZCO | 14587 NE 35TH ST. BELLEVUE WA 98007 |
| MICHELLE ELIZABETH LARSON | 9945 STONEBRIAR LANE PARKER CO 80134 |
| MICHELLE ELIZABETH LARSON | 9945 STONEBRIAR LN PARKER CO 80134-3561 |
| MICHELLE ELIZABETH PETERS | 290766 CR - M MINATARE NE 69356 |
| MICHELLE ELSTEIN | 51A BROADHURST GDNS LONDON ENGLAND NW 63QT ENGLAND |
| MICHELLE ELSTEIN | 301 EAST 79TH STREET APARTMENT 16H NEW YORK NY 10075 |
| MICHELLE FERNANDES | FLAT 47 GAUGIN COURT 3 STUBBS DRIVE LONDON SE16 3EB UNITED KINGDOM |
| MICHELLE FERNANDES | 9 CARINTHIA COURT 93 PLOUGH WAY SURREY QUAYS LONDON SE16 7AF UNITED KINGDOM |
| MICHELLE GARVEY | KENDAL COTTAGE WOODLEIGH ROAD BURGESS HILL ,W SUSX RH15 0PB UNITED KINGDOM |
| MICHELLE GAVILANES | 9642 RIESHEL STREET PICO RIVERA CA 90660 |
| MICHELLE GAVILANES | 584 PANCHITA WAY LOS ALTOS CA 94022 |
| MICHELLE GITTENS | 279 WEST 117TH STREET APT 2F NEW YORK NY 10026 |
| MICHELLE GITTENS | 45 WEST 132ND STREET APT 17L NEW YORK NY 10037 |
| MICHELLE GLAZER | 250 EAST 77TH STREET APT 5C NEW YORK NY 10021 |
| MICHELLE GLAZER | 18 APPLETREE LANE PITTSFIELD MA 01201 |
| MICHELLE GLAZER | DARTMOUTH COLLEGE HINMAN BOX 1344 HANOVER NH 03755 |
| MICHELLE GLEAVE | 27 MAINSTONE CRESCENT BROOKWOOD WOKING,SURREY GU24 0PL UNITED KINGDOM |
| MICHELLE GLEAVE | 2 INNER LINES GILLINGHAM,KENT ME7 5BT UNITED KINGDOM |
| MICHELLE HIGGINS | 816 HIGH WOODS DRIVE FRANKLIN LAKES NJ 07417 |
| MICHELLE HIGGINS | 2 TUDOR CITY PLACE NEW YORK NY 10017 |
| MICHELLE HORNING | 6629 S. YUKON STREET LITTLETON CO 80123 |
| MICHELLE INT'L TRANSPORT COLTD | UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN HONG KONG |
| MICHELLE J. ESTERS | 1024 PRESTON LANDING CIR LITHIA SPGS GA 30122-6859 |
| MICHELLE JACOB | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHELLE JOHNSON | 3 LANGRIDGE DRIVE PORTSLADE BRIGHTON,E.SUSX BN41 2JB UNITED KINGDOM |
| MICHELLE KATHERINE HUBER | 34205 NORTH 44TH PLACE CAVE CREEK AZ 85331 |

| Claim Name | Address Information |
|---|---|
| MICHELLE KATHRYN ESSOME | 58 NEW CONCORDIA WHARF 27 MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| MICHELLE KATHRYN ESSOME | FLAT 4 CONNAUGHT HOUSE 3 CONNAUGHT PLACE LONDON W2 2ET UNITED KINGDOM |
| MICHELLE KAUCHAK | 9009 S YOSEMITE ST #202 LONE TREE CO 80124 |
| MICHELLE KAUCHAK | 95 PEARL CIRCLE #101 PARKER CO 80134 |
| MICHELLE L GANNON | 149 S. FAIRFIELD #19 LIVONIA MI 48154 |
| MICHELLE L MOORE | 340 DRY RIDGE RD W ALEXANDER PA 15376-2430 |
| MICHELLE L. DOERRER | 340 LINTON AVENUE LINDEHURST NY 117 |
| MICHELLE L. DOERRER | 340 LINTON AVENUE LINDENHURST NY 117 |
| MICHELLE L. MAZZOTTA | 20 RAEMONT ROAD GRANITE SPRINGS NY 10527 |
| MICHELLE L. MERCHANT | 1267 E. MARLIN DR. CHANDLER AZ 85249 |
| MICHELLE L. SWATOSH | 2465 RUTH DRIVE FENTON TOWNSHIP MI 48430 |
| MICHELLE L. TRAPP | 1044 KENOSHA DR LARKSPUR CO 80118-8105 |
| MICHELLE L. YANG | 156 NEPTUNE AVE BROOKLYN NY 11235 |
| MICHELLE LA FOND | 307 EAST 44TH STREET APARTMENT 818 NEW YORK NY 10017 |
| MICHELLE LA VIGNE | 911 WEST NEWPORT AVENUE #1 CHICAGO IL 606 |
| MICHELLE LA VIGNE | 3425 N SEMINARY AVE APT GDN CHICAGO IL 606571585 |
| MICHELLE LABARTHE | CRUZ DEL SUR 397 SURCO LIMA 33 PERU |
| MICHELLE LABARTHE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHELLE LEE | 46 PARK CRESCENT ROAD BRIGHTON,E.SUSX BN2 3HS UNITED KINGDOM |
| MICHELLE LEE | BASEMENT FLAT 10A GLADSTONE PLACE BRIGHTON,E.SUSX BN2 3QD UNITED KINGDOM |
| MICHELLE LEE FOON | 4717 TONKAWA BND POWDER SPGS GA 301275517 |
| MICHELLE LEE WILLIAMS | 15801 LAS NUBES WESTMINSTER CA 92683 |
| MICHELLE LESLEY NAIRNE | 11 EGBERT GARDENS WICKFORD,ESSEX SS11 7BH UNITED KINGDOM |
| MICHELLE LESLEY NAIRNE | 10 ROBERTSON DRIVE WICKFORD,ESSEX SS12 9QH UNITED KINGDOM |
| MICHELLE LUCAS | 33 ALBERT STREET COLCHESTER,ESSEX CO1 1RU UNITED KINGDOM |
| MICHELLE M LUGO | 0 HELENA AVENUE WYCKOFF NJ 07481 |
| MICHELLE M. MORRIS | 417 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| MICHELLE M. REED | 585J N KIRBY AVE CHICAGO IL 606466627 |
| MICHELLE M. REED | 611 LAYFAYETTE DENVER CO 80218 |
| MICHELLE MARIE ESTRADA | 19191 E CLEAR CREEK RD PARKER CO 80134 |
| MICHELLE MARIE ESTRADA | 19191 EAST CLEAR PARKER CO 80134 |
| MICHELLE MARIE ESTRADA | 2850 SOUTH GOLDEN WAY DENVER CO 80227 |
| MICHELLE MARIE WRIGHT | 38 TADEMA ROAD CHELSEA LONDON SW10 0PZ UNITED KINGDOM |
| MICHELLE MEYER | 333 E 56TH ST APT 10M NEW YORK NY 10022-3762 |
| MICHELLE MONTERO | 895 SORRENTO CIR. DUARTE CA 91010 |
| MICHELLE MONTERO | 1320 BROADLAND AVE DUARTE CA 91010 |
| MICHELLE N BROADNAX | 16 HYANNIS PORT PL SACRAMENTO CA 95835-2477 |
| MICHELLE N. HAREWOOD | 3248 HONE AVE # 1 BRONX NY 10469-3808 |
| MICHELLE N. ZACHARY | 6709 YELLOWSTONE CIR DISCOVERY BAY CA 945052623 |
| MICHELLE NGO | 10319 RAYBROOKE LANE HOUSTON TX 77089 |
| MICHELLE NGUYEN TA | 5299 WEST COVE WAY GRAND PRAIRIE TX 75052 |
| MICHELLE NGUYEN TA | 10365 MORNING GLORY AVE FOUNTAIN VALLEY CA 92708 |
| MICHELLE NGUYEN TA | 10661 SILVER CIRCLE GARDEN GROVE CA 92843 |
| MICHELLE O'REILLY | 155 WASHINGTON STREET APARTMENT 314 JERSEY CITY NJ 07302 |
| MICHELLE O'TOOLE | 26 NEVILLE ROAD RATHGAR,DUBLIN 6 IRELAND |
| MICHELLE O'TOOLE | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| MICHELLE O'TOOLE | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MICHELLE O'TOOLE | 11 LION COURT MAGDALEN STREET LONDON SE1 2EN UNITED KINGDOM |
| MICHELLE P HERNANDEZ | 2201 PALISADE AVE UNION CITY NJ 07087 |

| Claim Name | Address Information |
|---|---|
| MICHELLE P HERNANDEZ | 2201 PALISADE AVE APT. 1 UNION CITY NJ 07087 |
| MICHELLE P. RATCLIFF | 3855 CANYON RANCH RD #203 LITTLETON CO 80126 |
| MICHELLE PETRI | 28 HATHAWAY ROAD TIMONIUM MD 21093 |
| MICHELLE R GREW | GLOUCESTER PARK ASHBURN PLACE, APT 8E LONDON SW7 4LL UK |
| MICHELLE R GREW | 52 LILLIESHALL ROAD LONDON SW4 0LP UNITED KINGDOM |
| MICHELLE R GREW | GLOUCESTER PARK ASHBURN PLACE, APT 8E LONDON SW7 4LL UNITED KINGDOM |
| MICHELLE R GREW | 80 INDIAN RD PORT CHESTER NY 10573-2222 |
| MICHELLE R. ZOIS | 24037 W. WINNERS CIRCLE CT. PLAINFIELD IL 60585 |
| MICHELLE RENEE CHAPMAN | 2174 S RACINE WAY UNIT 24-102 AURORA CO 80014 |
| MICHELLE RENEE CHAPMAN | 2174 S RACINE WAY #102 AURORA CO 80014 |
| MICHELLE RENEE CHAPMAN | 18833 E COLORADO DRIVE AURORA CO 80017 |
| MICHELLE RENEE CHAPMAN | 9725 E HARVARD AVENUE UNIT BB454 DENVER CO 80231 |
| MICHELLE RENEE CHAPMAN | 9725 E HARVARD AVENUE UNIT BB441 DENVER CO 80231 |
| MICHELLE ROBIN MCCOY | 13389 KRAMERIA ST THORNTON CO 80602 |
| MICHELLE ROSOLINSKY | 211 E 35TH STREET # 10-E NEW YORK NY 10016 |
| MICHELLE RUEHL | 25 BRUNSWICK QUAY CANADA WATER LONDON SE16 7PU UNITED KINGDOM |
| MICHELLE RUEHL | JASMINWEG 2 ESCHBORN HE 65760 GERMANY |
| MICHELLE RUEHL | JASMINWEG 2 ESCHBORN 95760 GERMANY |
| MICHELLE RYAN | 68 BELLAMY STREET LONDON SW12 8BU UNITED KINGDOM |
| MICHELLE RYAN | 89 PARK HILL CLAPHAM LONDON SW4 9NX UNITED KINGDOM |
| MICHELLE S DULIEU | 119 CRESCENT ROAD WARLEY BRENTWOOD,ESSEX CM14 5JB UNITED KINGDOM |
| MICHELLE S. KIM | 409 E 82ND ST APT 2B NEW YORK NY 100286076 |
| MICHELLE SADLER-MILBURN | 19 HIGH STREET YARM CLEVELAND TS15 9BW UK |
| MICHELLE SADLER-MILBURN | 19 HIGH STREET YARM CLEVELAND TS15 9BW UNITED KINGDOM |
| MICHELLE SCHULTZ | 13125 MANOR DRIVE MT. AIRY MD 21771 |
| MICHELLE SCHULTZ | 707 HORPELL DRIVE MT. AIRY MD 21771 |
| MICHELLE SEYMOUR | GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER J. GARY GWILLIAM AND RANDALL E. STRAUSS 199 HARRISON STREET SUITE 1600 OAKLAND CA 94612-3528 |
| MICHELLE SHAH | 200 W 26TH STREET #17E NEW YORK NY 10001 |
| MICHELLE SHAH | 382 E 3RD AVENUE APARTMENT 6C NEW YORK NY 10016 |
| MICHELLE SHENOY | 1160 3RD AVENUE APT. 3D NEW YORK NY 10021 |
| MICHELLE SHLIMON | 4524 KIRK AVE SKOKIE IL 60076 |
| MICHELLE SHLIMON | 2007 FRANTUM ROAD SYCAMORE IL 60178 |
| MICHELLE SHLIMON | 655 WEST IRVING PARK ROAD #5106 CHICAGO IL 60613 |
| MICHELLE SHLIMON | 655 WEST IRVING PARK ROAD #5508 CHICAGO IL 60613 |
| MICHELLE SINEAD RYAN | 132 GLENARM ROAD LONDON E5 0NB UNITED KINGDOM |
| MICHELLE SMITH | 17 SLADE ROAD SWINTON ROTTERHAM,SYORKS S64 8RH UNITED KINGDOM |
| MICHELLE SPROD | 156 WHISPER WAY E LEDGEWOOD NJ 078522128 |
| MICHELLE SPROD | 310 1ST AVE APT 1B NEW YORK NY 10009 |
| MICHELLE T. TREMAGLIO | 14082 PARK DR. BROOK PARK OH 44142 |
| MICHELLE TATE | 115 BARTLETT DR NORTH WHALES PA 19454 |
| MICHELLE TAYLOR | 16 FALKNER DR LADERA RANCH CA 92694-0925 |
| MICHELLE V RAWDON | 213 BOZEMAN GLENROCK WY 82637 |
| MICHELLE VANLEEUWEN | 1124 E GADZOOKS DR SANDY UT 84094 |
| MICHELLE VANLEEUWEN | 3964 S. OLYMPIC WAY SALT LAKE CITY UT 84124 |
| MICHELLE VOSKO | 583 MAGNOLIA CIRCLE HOUSTON TX 77024 |
| MICHELLE W MCGREGOR | 3605 MCCLINTICK ROAD MCKINNEY TX 75070 |
| MICHELLE W MCGREGOR | 3605 MCCLINTICK RD MCKINNEY TX 75070-2486 |
| MICHELLE WAI YEE MAK | RM 11, 11/F., HIU YAT HSE, HIU LAI COURT, HIU KWONG STREET, KWUN TONG CHINA |

| Claim Name | Address Information |
|---|---|
| MICHELLE WAI YEE MAK | RM 11, 11/F., HIU YAT HSE, HIU LAI COURT, HIU KWONG STREET, KWUN TONG HONG KONG |
| MICHELLE WAI YEE MAK | RM 11, 11/F., HIU YAT HSE, HIU LAI COURT, HIU KWONG STREET, KWUN TONG KWUN TONG HONG KONG |
| MICHELLE WEI MIN TAN | UNIT E, 12/F, 95 ROBINSON ROAD  MID LEVELS HONG KONG HONG KONG |
| MICHELLE WEI MIN TAN | UNIT E, 12 FL 95 ROBINSON ROAD HONG KONG CHINA |
| MICHELLE WEI MIN TAN | UNIT B, 3/F 49 ROBINSON ROAD HONG KONG HONG KONG |
| MICHELLE WEI MIN TAN | UNIT E, 12 FL 95 ROBINSON ROAD HONG KONG HONG KONG |
| MICHELLE WHITE | 4 FOUR ACRES 127 HOLDEN ROAD LONDON N12 7DD UNITED KINGDOM |
| MICHELLE WRIGHT | FLAT 11, SAILSBURY HOTEL GRAND PARAFE GREEN LANES LONDON N4 1JX UK |
| MICHELLE WRIGHT | FLAT 11, SAILSBURY HOTEL GRAND PARAFE GREEN LANES LONDON N4 1JX UNITED KINGDOM |
| MICHELLE WRIGHT | FLAT 11, SAILSBURY HOTEL GRAND PARAFE GREEN LANES LONDON N4 1JX UNITED KINGDOM |
| MICHELLE WRIGHT | FLAT 11, SALISBURY HOTEL GRAND PARADE GREEN LANES LONDON N4 1JX UNITED KINGDOM |
| MICHELLE Y. HUNTER | 241 E. PONDEROSA LANE ANAHEIM CA 92802 |
| MICHELLE Y. HUNTER | 2130 S. LEWIS ST APT 105 ANAHEIM CA 92802 |
| MICHELLE Y. HUNTER | 608 S. CLARA ST ANAHEIM CA 92804 |
| MICHELLE YBARRA | 785 P ST GERING NE 69341 |
| MICHELLE YBARRA | 90 SPRING VALLEY LANE GERING NE 69341 |
| MICHELLE YOUNG | 110-23 197TH STREET NEW YORK NY 11412 |
| MICHELLE YOUNG | 110-23 197TH STREET SAINT ALBANS NY 11412 |
| MICHELLE ZAYKOWSKI | 22-41 26TH STREET APARTMENT 3R ASTORIA NY 11105 |
| MICHELLE ZAYKOWSKI | 24 SCHERMERHORN STREET BROOKLYN NY 11201 |
| MICHELLE ZENG | 3-5-13 TAKADA CHATEAU RURI #207 TOSHIMA-KU 13 171-0033 JAPAN |
| MICHELS, DAVID | 2019 N. FREMONT STREET CHICAGO IL 60614 |
| MICHELS, DAVID P. | 315 SANDMAN STREET HOUSTON TX 77007 |
| MICHELS, JOSEPH | 2 EASTON AVENUE SMITHTOWN NY 11787 |
| MICHELSEN, NANCY | 354 GRANDELLI AVENUE HALF MOON BAY CA 94019 |
| MICHELSEN,MELISSA A | 17101 WATERHOUSE CIRCLE UNIT F PARKER CO 80134 |
| MICHELSON, DANIEL R. | 413 JEFFERSON STREET APT. 4 HOBOKEN NJ 07030 |
| MICHELSON,SHARMANE R. | PO BOX 348 ANAHEIM CA 92815 |
| MICHIAL EUGENE LINDSTROM | 24195 MORNING DOVE LN MURRIETA CA 92562 |
| MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL PLLC | 500 COURT SQUARE SUITE 300 CHARLOTTESVILLE VA 22902 |
| MICHIEL MORSINK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICHIEL P POST | 260 WEST 54TH STREET APARTMENT 31G NEW YORK NY 10019 |
| MICHIELSEN,PAUL | MEERKOET    14 OOSTZAAN 1511 KT NETHERLANDS |
| MICHIGAN CARPENTERS PENSION FUND | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MICHIGAN CATHOLIC CONFERENCE | LEGAL.DOCUMENTATION C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MICHIGAN CHAMBER SERVICES, INC. | 600 SOUTH WALNUT STREET LANSING MI 48933 |
| MICHIGAN DAILY | 413 EAST HURON ST. ATTN: ACCOUNTS RECEIVABLE ANN ARBOR MI 48104 |
| MICHIGAN DAILY | 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLACE PL STE10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA HARRIS, ASST. ATTORNEY GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN DEPT OF TREASURY | DEPARTMENT 77375 P.O. BOX 77000 DETROIT MI 48277 |
| MICHIGAN DEPT OF TREASURY | TREASURY BLDG LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30199 LANSING MI 48909-7699 |
| MICHIGAN GUARANTY AGENCY | P.O. BOX 30047 LANSING MI 48909-7547 |
| MICHIGAN MORTGAGE BROKERS | 120 N WASHINGTON SQ STE 1050B LANSING MI 489331366 |
| MICHIGAN ROSS SCHOOL OF BUSINESS | 701, TAPPAN STREET , ROOM E2420 ANN ARBOR MICHIGAN MI 4810991234 |
| MICHIGAN SCHOOLS & GOVERNEMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MICHIGAN SCHOOLS & GOVERNMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MICHIGAN SDU | P.O. BOX 30350 LANSING MI 48909-7850 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | PETER SHAPIRO SWAP FINANCIAL GROUP 76 SOUTH ORANGE AVE STE 6 SOUTH ORANGE NJ 07079 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | DIRECTOR EXECUTIVE PLAZA ONE BUILDING, 5TH FL 401 SOUTH WASHINGTON SQUARE LANSING MI 48933 |
| MICHIGAN STATE UNIVERSITY | 4700 S HAGADORN ROAD STE 220 EAST LANSING MI 19103 |
| MICHIGAN STATE UNIVERSITY | UNIVERSITY DEVELOPMENT 300 SPARTAN WAY EAST LANSING MI 48824 |
| MICHIGAN STATE UNIVERSITY | 322 MSU UNION ATTN: UAB C\O CATHY CARSON EAST LANSING MI 48824 |
| MICHIGAN STATE UNIVERSITY | MAIL PROCESSING 450 ADMINISTRATION BUILDING EAST LANSING MI 48824 |
| MICHIGAN STATE UNIVERSITY | ATTN: GLEN KLEIN, DIRECTOR 412 ADMINISTRATION BUILDING EAST LANSING MI 48824 |
| MICHIGAN STUDENT FIN'L AID ASSOCIATION | PMB104, 6757 CASCADE ROAD SE GRAND RAPIDS MI 49546 |
| MICHIGAN WOMEN IN FINANCE | KARL BLANCHETT  C\O THE PFM GROUP 305 E EISENHOWER PARKWAY SUITE 305 ANN ARBOR MI 48108 |
| MICHIGAN WOMEN IN FINANCE | BARBARA BOWMAN, BODMAN LLP 6TH FL.OOR AT FORD FIELD 1901 ST. ANTOINE STREET DETROIT, MI 48226 |
| MICHIGAN WOMEN IN FINANCE | NICOLE LAMB-HALE 150 W. JEFFERSON AVE, STE 1000 DETROIT MI 48226-4443 |
| MICHIGAN Y.K. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| MICHIKAWA, HARUMI | 3-41-4-215 FUDA 13 CHOFU CITY 1820024 JAPAN |
| MICHIKAWA,HARUMI | 3-41-4-215 FUDA CHOFU CITY 13 1820024 JAPAN |
| MICHIKO OHMOTO | 4-27-19 MINAMI-AOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| MICHIKO ONO | 2-10-7 MAENOCHO ITABASHI-KU 174-0063 JAPAN |
| MICHIKO ONO | 2-10-7 MAENOCHO ITABASHI-KU 13 174-0063 JAPAN |
| MICHIKO SHIGA | 3-26-2 KITAZAWA SETAGAYA-KU 13 JAPAN |
| MICHIKO TANIGUCHI | MATURITY KOISHIKAWA 409 2-12-3 KASUGA BUNKYO-KU 13 112-0003 JAPAN |
| MICHIKO TANIGUCHI | 6-10-30-602 KASUGACHO NERIMA-KU 13 179-0074 JAPAN |
| MICHIRU YAMASHITA | 14-21-1107 NIHONBASHI ODENMA-CHO CHUO-KU 13 103-0011 JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921 TOUKYOU-TO 107-0052 JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921 TOKYO JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921 TOKYO 13 JAPAN |
| MICHITAKA KOIKE | WEEKLY MANSION TOKYO AKASAKA 921 13 JAPAN |
| MICHIYAMA, GORO | 5-4-1-904 NAGASAKI 13 TOSHIMA-KU 171-0051 JAPAN |
| MICHIYAMA,GORO | 5-4-1-904 NAGASAKI TOSHIMA-KU 13 171-0051 JAPAN |
| MICHIYO SHIBAZAKI | 4-7-3 SHIBAMATA KATSUSHIKA-KU 13 125-0052 JAPAN |
| MICHNO, JAMES | 400 ADAMS STREET APT 3F HOBOKEN NJ 07030 |
| MICHNUK, SHARON | 120 LINDEN AVENUE GLENCOE IL 60022-2145 |
| MICK,BEVERLY ANN | 635 AVENUE B BAYARD NE 69334 |
| MICKEL, FRANK | PO BOX 1225 EAST ORLEANS MA 02643 |
| MICKEL, JEFFERSON | 2631 PERSA HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| MICKEL, FRANK H. | PO BOX 412 MANCHESTER VT 052540412 |
| MICKEL, JEFFERSON | 2333 BERING DR APT 201 HOUSTON TX 770574714 |
| MICKELSON, ERIC R | 2722 N. LYON ST. SANTA ANA CA 92705 |
| MICKENS, ALLEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MICKEY GILCHRIST | MC BOX 2896 MIDDLEBURY VT 053 |
| MICKIE DAVENPORT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MICKIE DAVENPORT | 10 COLLEGE ROAD GUILDFORD,SURREY GU1 4QG UNITED KINGDOM |
| MICKLE, TODD A | 12062 EAST LAKE CIRCLE GREENWOOD VILLAGE CO 80111 |
| MICKLUS, JOHN | 1651 WEST FOSTER CHICAGO IL 60640 |
| MICRO COMPUTER RENTALS INTERNATIONAL | 600 CORPORATE COURT, SUITE A SOUTH PLAINSFIELD NJ 07080 |
| MICRO DESIGN SERVICES LLC | 2001 ROUTE 46, SUITE 502 PARSIPPANY NJ 07054 |
| MICRO FOCUS (US), INC | DEPARTMENT 1294 DENVER CO 80291-1294 |
| MICRO PLASTICS, INC. | PO BOX 847 RIFLE CO 81650 |
| MICRO STRATEGIES INC. | 104 BROADWAY DENVILLE NJ 07834 |
| MICROACCESS TRUST 2007 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MICROACCESS TRUST 2007 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MICROACCESS TRUST 2007 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MICROACCESS TRUST 2007 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MICROACCESS TRUST 2007 | ATTN: MARIANNE QUINN CITIGROUP INSTITUTIONAL TRUST COMPANY WILMINGTON DE 19801 |
| MICROACCESS TRUST 2007 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MICROACCESS TRUST 2007 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MICROACCESS TRUST 2007 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MICROACCESS TRUST 2007 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MICROACCESS TRUST 2007 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MICROACCESS TRUST 2007 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MICROACCESS TRUST 2007 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MICROACCESS TRUST 2007 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MICROACCESS TRUST 2007 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MICROACCESS TRUST 2007 | GLOBAL TRANSACTION SERVICES CITI 92612 |
| MICROACCESS TRUST 2007 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MICROBANK SOFTWARE INC | AIA TOWER 1 ROBINSON ROAD # 15-01 RAFFLES PLACE 048542 SINGAPORE |
| MICROBIZ SECURITY COMPANY, INC. | 55 SECOND STREET SUITE 100 SAN FRANCISCO CA 94105-4546 |
| MICROCOMPUTER RENTALS INT'L | 800 CORPORATE COURT SOUTH PLAINFIELD NJ 07080 |
| MICROCOSMOS LTD. | DOLGOS UTCA 5. BUDAPEST 1126 HUNGARY |
| MICROEDGE | P.O. BOX 200422 PITTSBURGH PA 15251-0422 |
| MICROEDGE, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 619 WEST 54TH STREET, 10TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MICROGEN | FLEET HOUSE 3 FLEET WOOD PARK FLEET HAMPSHIRE GU51 2QJ UK |
| MICROGEN | FLEET HOUSE 3 FLEET WOOD PARK FLEET HAMPSHIRE GU51 2QJ UNITED KINGDOM |
| MICROGEN ASSET MANAGEMENT SOLUTIONS LTD | ACCOUNTS DEPARTMENT 320 CITY ROAD LONDON EC1V 2PT UNITED KINGDOM |
| MICROGRAPHIC COMPUTER SVCS INC | P.O.BOX 703 MORRISVILLE PA 19067 |
| MICROGRAPHIC COMPUTER SVCS INC | ONE E TRENTON AVE BLDG 24 MORRISVILLE PA 19067 |
| MICROHEDGE INC. | ONE SOUTH WACKER DRIVE SUITE 400 CHICAGO IL 60606 |
| MICROHEDGE INC. | 3556 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MICROQUILL SOFTWARE PUBLISHING, INC | 10512 68TH #NE 101 KIRKLAND WA 98033 |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTER CORONATED ROAD CRESSES BUSINESS PARK HIGH WYCOMBE HP12 3SU UK |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTER CORONATED ROAD CRESSES BUSINESS PARK HIGH WYCOMBE, BUCKS HP12 3SU UNITED KINGDOM |
| MICRORENT PLC | UNIT 6 THE GATEWAY CENTRE CORONATION ROAD CRESSEX BUSINESS PARK HIGH WYCOMBE, BUCKS HP12 3SU UNITED KINGDOM |
| MICROROSE LIMITED | GREAT RUCKINGE HOUSE THORNDEN WOOD ROAD HERNE BAY ENGLAND, U.K. 308-1001 UNITED KINGDOM |
| MICROS RETAIL SYSTEMS INC | 1500 HARBOR BLVD WEEHAWKEN NJ 07087-6732 |
| MICROSENSE PRIVATE LIMITED | 808, EMBASSY CENTRE NARIMAN POINT MUMBAI MH 400021 INDIA |
| MICROSHOP  EUROPE AB | LASARETTSGATAN 18 ORNSKOELDSVIK 89133 SWEDEN |
| MICROSOFT | 1 MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN:BRAD CIAMBOTTI 8050 MICROSOFT WAY AP2-1239 CHARLOTTE NC 28273 |
| MICROSOFT CORPORATION | ATTN:KELLY MURRAY 3 CITY PLACE DRIVE SUITE 1100 ST. LOUIS MO 63141 |
| MICROSOFT CORPORATION | MICROSOFT TECH-ED 2007 1401 ELM STREET LOCKBOX 847715 DALLAS TX 75202 |
| MICROSOFT CORPORATION | P.O. BOX 844510 MICROSOFT ENTERPRISE SOLUTIONS DALLAS TX 75284-4510 |
| MICROSOFT CORPORATION | PO BOX 847255 DALLAS TX 75284-7255 |
| MICROSOFT CORPORATION | ATTN: MS SUPPORT NETWORK SALES/RWG-3 ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN:TREASURER MICROSOFT ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT CORPORATION | TREASURER MICROSOFT ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT GLOBAL FINANCE | 70 SIR ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MICROSOFT LICENSING GP | DEPT 551, VOLUME LICENSING 6100 NEIL RD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT LICENSING, GP | 1401 ELM STREET - 5TH FLOOR DEPT 842467 DALLAS TX 75202 |
| MICROSOFT TECHNET INC | PO BOX 848536 DALLAS TX 75284 |
| MICROSOL RESOURCES CORPORATION | 214 WEST 29TH STREET SUITE 1100 NEW YORK NY 10001 |
| MICROSTRATEGY, INC | 5 PENN PLAZA 14TH FLOOR NEW YORK NY 10001 |
| MICROTEK | 18 W. 140 BUTTERFIELD ROAD ONE LINCOLN CENTRE-SUITE 1490 OAKBROOK TERRACE IL 60181 |
| MICROTEK | 2001 BUTTERFIELD ROAD, SUITE 1500 DOWNERS GROVE IL 60515 |
| MICROTEK | PO BOX 10428 CHICAGO IL 60610 |
| MICROULIS, NICHOLAS D | PO BOX 1561 EAST HAMPTON NY 11937 |
| MICROWARE TECHNOLOGIA DE INFORMACAO LTDA | ATTN: GENERAL COUNSEL OR PRESIDENT AL. LORENA 800, 140 ANDAR SAO PAULO, SP BRASIL |
| MICSINAI,MARIANN | 98 RESERVOIR AVENUE #3 JERSEY CITY NJ 07307 |
| MICT LIMITED | 36TH FLOOR, ARK MORI BUILDING 12-32 AKASAKA, 1-CHOME, MINATO-KU JAPAN |
| MICUCCI, PATRIZIA E | VIA DE GRASSI 3 MILAN 20123 ITALY |
| MICULA, TOMASZ | 208 OAK STREET SOUTH AMBOY NJ 08879 |
| MICULTI MIHAI & ASSOCIATII SCA-LINKLATER | 8, NICOLAE IORGA STREET SECTOR 1 BUCHAREST 010434 ROMANIA |
| MID AMERICA GAMES FOR THE DISABLED INC. | 5608 BARKLEY STREET MISSION KS 66202 |
| MID AMERICA REGIONAL INFORMATION | SYSTEMS INC 12825 FLUSHING MEADOWS ST LOUIS MO 63131 |

| Claim Name | Address Information |
|---|---|
| MID ATLANTIC CAPITAL CORP | 1251 WATERFRONT PLACE PITTSBURGH PA 15222-2011 |
| MID ATLANTIC LENDERS CONFERENCE | 2801 SOUTH UNIVERSITY AVENUE LITTLE ROCK AR 72204-1099 |
| MID ATLANTIC PACKING CO. | 14 STATLIFTER AVENUE DOVER DE 19901 |
| MID ATLANTIC SECURITY TRADERS | 7 ST. PAUL ST. STE. 1140 BALTIMORE MD 21202 |
| MID EUROPA FUND III LLP | OGIER HOUSE ST JULIAN'S AVENUE ST PETER PORT GUERNSEY GY1 1WA UK |
| MID EUROPA FUND III LLP | OGIER HOUSE ST JULIAN'S AVENUE ST PETER PORT GUERNSEY, CHL IS GY1 1WA UNITED KINGDOM |
| MID FLORIDA REGIONAL MULTIPLE | LISTING SERVICE INC LOCKBOX 91-7230 ORLANDO FL 32891-7920 |
| MID ISLAND Y JEWISH COMMUNITY CENTER | 45 MANETTO HILL ROAD PLAINVIEW NY 11803-1396 |
| MID SUSSEX DISTRICT COUNCIL | OAKLANDS ROAD HAYWARDS HEATH WEST SUSSEX RH16 1SS UK |
| MID SUSSEX DISTRICT COUNCIL | OAKLANDS ROAD HAYWARDS HEATH WEST SUSSEX RH16 1SS UNITED KINGDOM |
| MID-AMERICA APARTMENTS OF TEXAS, L.P. | C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-AMERICA APARTMENTS, L.P. | C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-ATLANTIC VENTURE ASSOC | 2343 YORK ROAD TIMONIUM MD 21093 |
| MID-CENTRAL ILLINOIS COUNCIL OF | #1 KALMIA WAY SPRINGFIELD IL 62702 |
| MIDAMERICAN ENERGY COMPANY | ATTN: GAS VOLUME ACCOUNTING MIDAMERICAN ENERGY COMPANY 4299 NW URBANDALE DRIVE URBANDLE IA 50322 |
| MIDAMERICAN ENERGY COMPANY | ATTN: VICE PRESIDENT, ENERGY SUPPLY MANAGEMENT MIDAMERICAN ENERGY COMPANY 4299 NW URBANDALE DRIVE URBANDLE IA 50322 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDDAG,ADRI | LOBO BRAAKENSIEKSTRAAT AMSTERDAM 1065 HP NETHERLANDS |
| MIDDELBURG,GEMMA | LAAGVELD SPRUNDEL 4714 HK NETHERLANDS |
| MIDDELKOOP,PUCK | NASSAUKADE  148 III AMSTERDAM 1052 EJ NETHERLANDS |
| MIDDLE EARTH | 98 GROVE STREET SOMMERVILLE NJ 08876 |
| MIDDLE EAST PETROLEUM AND ECONOMIC | P.O. BOX 24940, 1355 NICOSIA CYPRUS |
| MIDDLE MOUNTAIN 156, LLC | FRANKLYN D. JEANS, ESQ. 4800 N. SCOTTSDALE ROAD, SUITE 6000 SCOTTSDALE AZ 85251 |
| MIDDLEBURY COLLEGE | MUMFORD HOUSE MIDDLEBURY VT 05753 |
| MIDDLEBURY COLLEGE CATERING | 5 HILLCREST ROAD MIDDLEBURY VT 05753 |
| MIDDLEFIELD PARK | MNGNG AGENT FOR MIDDLEFIELD PARK ASSOC MIDDLEFIELD PARK ASSOC C/O WILLIS & CO. 3130 ALPINE ROAD STE 190 PORTOLA VALLEY CA 94028 |
| MIDDLEFIELD PARK | C/O WILLIS & CO. 3130 ALPINE ROAD, SUITE 190 PORTOLA VALLEY CA 94028 |
| MIDDLEFIELD PARK | 3201 ASH STREET PALO ALTO CA 94306 |
| MIDDLEFIELD PARK – ATTN: MGNG AGENT | FOR MIDDLEFIELD PARK ASSOCIATES C/O WILLIS & CO 3130 ALPINE ROAD SUITE 190 PORTOLA VALLEY CA 94028 |
| MIDDLEMAN MESSENGER INC | 20501 KATY FREEWAY SUITE 220 KATY TX 77450 |
| MIDDLEMAN, SCOTT | HB 2070 DARTMOUTH COLLEGE HANOVER NH 03755 |
| MIDDLESEX CORPORATION | 1 SPECTACLE POND RD. LITTLETON MA 01460 |
| MIDDLESEX CORPORATION | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| MIDDLESEX COUNTY MULTIPLE | 77 HAMILTON AVENUE FORDS NJ 08863 |
| MIDDLESEX SCHOOL | P.O. BOX 9122 CONCORD MA 01742 |
| MIDDLESEX SCHOOL | 1400 LOWELL ROAD CONCORD MA 01742 |
| MIDDLETON DICKINSON CAPITAL MANAG | ATTN: THOMAS DICKINSON 475 DUNHAM ROAD SUITE 2B ST. CHARLES IL 60174 |
| MIDDLETON, EUGENIA | 133 PONDFIELD RD APT 1D BRONXVILLE NY 10708 |
| MIDDLETON, NOREEN T | 85 ELM STREET MILTON MA 02186 |
| MIDDLETON, ROBERT | 1514 WEST MOSS AVENUE PEORIA IL 61606 |
| MIDDLETON-CRUZ, MELANIE L | 7996 DARTMOUTH CT INDIANAPOLIS IN 46260 |
| MIDEAST DATA SYSTEMS | PO BOX 8361 DUBAI 8361 UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| MIDFIRST BANK | ATTN: JAMES CLARK 501 W. I44 SVC. ROAD OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | ATTN:LISA MESQUIT 501 W. INTERSTATE 44 RD OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDGLEY,KIM | 64 SUMMER DRIVE HOLLAND PA 18966 |
| MIDLAND ELECTRICAL CO | 65-35 GRAND AVE MASPETH NY 11378 |
| MIDLAND HEALTH TESTING INC | 12523 W HAMPTON AVE BUTLER WI 530071703 |
| MIDLAND LOAN SERVICES | 10851 MASTIN, SUITE 700 OVERLAND PARK KS 66210 |
| MIDLAND LOAN SERVICES INC. | 10851 MASTIN OVERLAND PARK KS 66210 |
| MIDLAND LOAN SERVICES INC. | PO BOX 25965 ATTN REBECCA MILLER SHAWNEE MISSION KS 66225 |
| MIDLAND MANAGERS I LP | 103 W MAIN STREET LE ROY NY 14482 |
| MIDLAND MANAGERS I LP | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| MIDLAND MANAGERS II LP | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| MIDLAND MANAGERS II LP | 103 W MAIN ST LE ROY NY 14482 |
| MIDLAND MARKETING INC | 12345 HURON STREET WESTMINSTER CO 80234-3438 |
| MIDLAND NATIONAL LIFE INS. CO | 4601 WESTOWN PARKEAY-SUITE 300 ATTN: VARIABLE ANNUITY DEPT W. DES MOINES IA 50266-1071 |
| MIDLAND NATIONAL LIFE INSURANCE CO | 1 MIDLAND PLAZA SIOUX FALLS SD 57913 |
| MIDLAND NATIONAL LIFE INSURANCE CO | BERRIE JASON C. MIDLAND NATIONAL LIFE INSURANCE COMPANY ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIDORI ANZEN | 2-29-1 MINAMI MAGOME OTA-KU 13 143-0025 JAPAN |
| MIDORI ANZEN AIR QUALITY KK | 5-4-3 HIROO SHIBUYA-KU TOKYO 150-8455 JAPAN |
| MIDORI ANZEN AIR QUALITY KK | 5-4-3 HIROO SHIBUYA-KU TOKYO 150-8455 JAPAN |
| MIDORI OKUMURA | HIMONYA 6-7-1 MEGUROKU TOKYO 13 JAPAN |
| MIDORI OKUMURA | HIMONYA 6-7-1 HIMONYAICHIBANKAN215 MEGUROKU TOKYO 13 JAPAN |
| MIDORI OKUMURA | HIMONYA 6-7-1 HIMONYAICHIBANKAN215 MEGUROKU 13 JAPAN |
| MIDORI OKUMURA | MATSUBARA 3-41-20 BLICKS SETAGAYA MATSUBARA1007 SETAGAYAKU 13 JAPAN |
| MIDORI OKUMURA | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU 502 MEGUROA A›A,A¨A,A¨KU 13 JAPAN |
| MIDORI OKUMURA | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU 502 MEGURO-KU 13 JAPAN |
| MIDORI OWAKI | HIRAKAWACHO KITANO ARMS 805 CHIYODA-KU 13 102-0093 JAPAN |
| MIDORI SOGISYA | 5-7-51 TANASHI CHO NISHI TOKYO-SHI 13 188-0011 JAPAN |
| MIDORIKAWA, MEGUMI | 2-2-4 HIGASHI KANDA, #401 13 CHIYODA-KU 101-0031 JAPAN |
| MIDORIKAWA,MEGUMI | 2-2-4 HIGASHI KANDA, #401 CHIYODA-KU 13 101-0031 JAPAN |
| MIDOSUJI LEGAL PROFESSION | KASUMIGASEKI BLDG SUITE 2618 3-2-5 KASUMIGASEKI CHIYODA-KU 13 JAPAN |
| MIDRANGE PERFORMANCE GROUP | 100 ARAPAHOE AVE, SUITE 14 BOULDER CO 80302 |
| MIDSON, SUSANNAH L | 432A UPPER BRENTWOOD ROAD GIDEA PARK ESSEX ROMFORD RM2 6JX UNITED KINGDOM |
| MIDSON,SUSANNAH L | 432A UPPER BRENTWOOD ROAD GIDEA PARK ROMFORD, ESSEX RM2 6JX UNITED KINGDOM |
| MIDTOWN GREENWAY | 2834 10TH AVE S #2 MINNEAPOLIS MN 554071311 |
| MIDTOWN SECURITY INC. | 330 MADISON AVENUE BASEMENT NEW YORK NY 10017 |
| MIDTOWN SECURITY INC. | 1515 BROADWAY, 2C LEVEL NEW YORK NY 10036 |
| MIDWAY GROUP LP A/C MIDWAY MKT NEUTRAL FD LLC | 33 WHITEHALL STREET 22ND FLOOR NEW YORK NY 10004 |
| MIDWEST ASSET MANAGEMENT | ATTN: KENNETH LENHART 437 S. YELLOWSTONE DRIVE SUITE 219 MADISON WI 53705 |
| MIDWEST ASSOC STUDENT FIN'L AID ADMIN | UNIVERSITY OF NOTRE DAME 115 MAIN BUILDING ATTN: JEFFERY PETHICK ASST. OF FIN AID NOTRE DAME IN 46556 |
| MIDWEST ASSOC STUDENT FIN'L AID ADMIN | 601 E. KIRKWOOD AVENUE FF208 BLOOMINGTON IN 47405 |
| MIDWEST CONFERENCE SERVICE | 35 NORTH GARDEN AVENUE ROSELLE NJ 60172 |
| MIDWEST INDUSTRIAL LIGHTING, INC | 919 W. 38TH STREET CHICAGO IL 60609 |
| MIDWEST INFORMATION TECHNOLOGY | P.O. BOX 5208 QUINCY IL 62305 |

| Claim Name | Address Information |
|---|---|
| MIDWEST LASER SPECIALISTS INC | 7580 S QUINCY ST WILLOWBROOK IL 605275545 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MIDWEST REAL ESTATE SHOPPING CENTER L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIDWOOD SECURITIES INC | ONE BATTERY PARK PLAZA 24TH FLOOR NEW YORK NY 10004 |
| MIEKO HORIKOSHI | SAWA 75-1 KATORI-SHI 12 287-0105 JAPAN |
| MIEL E-SECURITY PVT.LTD | C- 611/612, FLORAL DECK PLAZA MIDC CENTRAL ROAD MUMBAI MH 400093 INDIA |
| MIELANTS, JAN | L. BOEYKENSLAAN 19 HOUTHALEN B-3530 BELGIUM |
| MIELE COMPANY LTD | FAIRACRES MARCHAM ROAD ABINGDON OXON OX14 1TW UK |
| MIELE COMPANY LTD | FAIRACRES MARCHAM ROAD ABINGDON OXON OX14 1TW UNITED KINGDOM |
| MIELE, JEANNINE | 609 WEST 114TH STREET APT 55 NEW YORK NY 10025 |
| MIERES,RAMIRO | JUAN JOSE DIAZ 2043 BECCAR ARGENTINA |
| MIESS, SIMS C | 10181 PARK MEADOWS DRIVE APT # 222 LONE TREE CO 80124 |
| MIESS,SIMS CAMPBELL | 10181 PARK MEADOWS DRIVE APT # 222 LONE TREE CO 80124 |
| MIESSNER, RALF | MARSTALLSTRASSE 3 LUDWIGSBURG D-71634 GERMANY |
| MIFA CORPORATE CLIENT | PO BOX 87 22 GRENVILLE STREET ST. HELLIER JERSEY JE4 8PX UNITED KINGDOM |
| MIFUMI ASANO | 2-1-6-804 KYONANCHO MUSASHINO CITY 13 180-0023 JAPAN |
| MIFUMI ASANO | 3-9-11-902 MAIN STAGE ROPPONGI MINATO-KU 13 160-0032 JAPAN |
| MIFUMI ASANO | 3-4-3-403 AZABU JUBAN MINATO-KU 13 160-0032 JAPAN |
| MIGHTER INC | 325 WEST 38TH STREET NEW YORK NY 10018 |
| MIGHTER INC | 325 WEST 38TH STREET SUITE 202 NEW YORK NY 10018 |
| MIGLANI, PARUL M. | 1330 WEST AVENUE APARTMENT 2812 MIAMI BEACH FL 33139 |
| MIGLIORELLI, ANTHONY | 89 UHLAND STREET APT 22 EAST RUTHERFORD NJ 07073 |
| MIGLIORISI, PRUDENCE | 147 RIEDEL AVE STATEN ISLAND NY 10306-2069 |
| MIGMAR TASHI | ALTE TOESSTALSTRASSE 31 RAEMISMUEHLE ZH 8487 SWITZERLAND |
| MIGNANO, VINCENT T | 10 RAPHAEL PLACE MIDDLETOWN NJ 07748-1452 |
| MIGNON,CHARLES LOUIS | 43 BOULEVARD DE BEAUSEJOUR PARIS 75 75016 FRANCE |
| MIGNON/ALPSTAR EUROPEAN CREDITOPPORTUNITIES MASTER | C/O BISYS HEDGE FUND SERVICES LTD HEMISPHERE HOUSE 9 CHURCH STREET POBOX HM 951 HAMILTON HM DX BERMUDA |
| MIGNOSI, AMY | 6659 KINGSBURY BLVD SAINT LOUIS MO 63130 |
| MIGNOSI,AMY | 603 W 140 ST #8 NEW YORK NY 10031 |
| MIGRATION A GALLERY | 119 FIFTH STREET SE CHARLOTTESVILLE VA 22902 |
| MIGUEL A BRODA | RICARDO ROJAS 401 PISO 15 BUENOS AIRES C1001AEA ARGENTINA |
| MIGUEL A SOTO | PAID DETAIL UNIT  ATT NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| MIGUEL A SOTO | 1 POLICE PLAZA NEW YORK NY 10038 |
| MIGUEL A. MELENDEZ | 58 OMAHA AVENUE ROCKAWAY TOWNSHIP NJ 07866 |
| MIGUEL AMADOR | 20 RIVER COURT APT 3310 JERSEY CITY NJ 07310 |
| MIGUEL ARIAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIGUEL ARIAS | C/TRIANA 1 DCHA MADRID 28016 SPAIN |
| MIGUEL CARRASCO | 20-27 WHITESTONE EXPWY APT. B WHITESTONE NY 113 |
| MIGUEL LEONARDO | 701 DAHLIA CIRCLE DAYTON NJ 08810 |
| MIGUEL LEONARDO | 85 EAST 10TH STREET APARTMENT 3M NEW YORK NY 10003 |
| MIGUEL LEONARDO | C/O L. NUVAL 160 EAST 48TH STREET APARTMENT 8P NEW YORK NY 10017 |
| MIGUEL MEDINA | 7 HIDDEN VALLEY RD POMONA CA 91766 |
| MIGUEL MORA | 1020 15TH STREET #14F DENVER CO 80202 |
| MIGUEL MORA | 1020 15TH ST APT 14F DENVER CO 80202-2306 |
| MIGUEL MORRAS | 21 MAIDEN LANE APT. 4C NEW YORK NY 10038 |
| MIGUEL MORRAS | 21 MAIDEN LN APT 4C NEW YORK NY 100384077 |

| Claim Name | Address Information |
|---|---|
| MIGUEL OTAMENDI | FLAT 4 9 PENYWERN ROAD LONDON SW5 9TT UNITED KINGDOM |
| MIGUEL OTAMENDI | PADRE DAMIA-N 43, APT 26 MADRID 28 28035 SPAIN |
| MIGUEL OTAMENDI | PADRE DAMIA-N 43, APT 26 MADRID 28 28036 SPAIN |
| MIGUEL QUINONES | 724 JOAQUIN AVE SAN LEANDRO CA 945775115 |
| MIGUEL RANGEL | 14590 LUNA MEDIA SAN DIEGO CA 92127 |
| MIGUEL ROBLEDO | 140 EAST 14TH STREET APARTMENT 1522A NEW YORK NY 10003 |
| MIGUEL ROBLEDO | 140 EAST 14TH STREET APARTMENT 1522 NEW YORK NY 10012 |
| MIGUEL ROBLEDO | 140 EAST 14TH STREET APARTMENT 1522A NEW YORK NY 10012 |
| MIGUM GWEON | 1250 AMHERST AVE #103 LOS ANGELES CA 90025 |
| MIGUM GWEON | 1250 AMHERST AVE APT 103 LOS ANGELES CA 90025-1146 |
| MIGUM GWEON | 538 S OAKLAND AVE APT 104 PASADENA CA 911014018 |
| MIHAI ISACOVICI | 2-17-1-405 NEGISHI TAITO-KU 13 110-0003 JAPAN |
| MIHAI IUGAN | SEAREA ODAIBA ICHIBAN-GAI #1004 DAIBA 1-1-1 MINATO-KU 13 JAPAN |
| MIHAI IUGAN | GRACE COURT FUKASAWA #303 FUKASAWA 6-22-15 SETAGAYA-KU 13 158-0081 JAPAN |
| MIHALITSIS, KYRIAKOS | 19-67 76 STREET EAST ELMHURST NY 11370 |
| MIHAN,CRISTIN R. | 3084 LAUREL RIDGE CIRCLE RIVIERA BEACH FL 33404 |
| MIHARA FUDOSAN KANTEI SYSTEM | 1-1-15 MINATOCHO FUNABASHI 12 273-0011 JAPAN |
| MIHIC, NICK | HURDNERWÄLDLISTRASSE 19 SZ 8808 PFÄFFIKON SWITZERLAND |
| MIHIC,NICK | HURDNERW LDLISTRASSE 19 8808 PF FFIKON SZ SWITZERLAND |
| MIHIR BHATT | A-203 VISHAL APPT SIR M.V ROAD ANDHERI EAST MUMBAI MH 400069 INDIA |
| MIHIR DHARIA | 5105 HANA ROAD EDISON NJ 08817 |
| MIHIR KOTHARI | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY, GAURAV GARDEN COMPLEX, BUNDER PAKHADI ROAD, NEAR GANESH CHOWK, KANDIVALI(WEST), MUMBAI MH 400067 INDIA |
| MIHIR KOTHARI | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY, GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHOWK, BUNDER PAKHADI ROAD, KANDIVALI(WEST), MUMBAI MH 400067 INDIA |
| MIHIR PENDHARKAR | 1618 VILLAGE DRIVE AVENEL NJ 07001 |
| MIHIR SHETH | 14 VASANT MAHAL C ROAD CHURCHGATE MUMBAI MA INDIA |
| MIHIR SHETH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MIHIR SHETH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIHIR SHETH | 355 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| MIHIR SHETH | 14 VASANT MAHAL C ROAD CHURCHGATE MUMBAI MH 400020 INDIA |
| MIHIR VAIDYA | 14, KAILAS BHUVAN NO. 1 DR. M.P. VAIDYA MARG, GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| MIHIR VAIDYA | 14, KAILAS BHUVAN NO. 1 DR. M. P. VAIDYA MARG, GHATKOPAR (EAST) MUMBAI MH 400077 INDIA |
| MIHIRI JAYAWEERA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MIHO | SHIJO AGARU PONTOCHO NAKAGYO-KU KYOTO-SHI JAPAN |
| MIHO | SHIJO AGARU PONTOCHO NAKAGYO-KU KYOTO-SHI 26 JAPAN |
| MIHO GOLF CLUB | 2568-19 KURAATO TSUCHIURAAZA OOAZA,MIHOMURA INASHIKIGUN 300-0404 JAPAN |
| MIHO GOLF CLUB | 2568-19 KURAATO TSUCHIURAAZA OOAZA MIHOMURA INASHIKIGUN 08 300-0404 JAPAN |
| MIHO OHASHI | 1-25-1-512 KOTESASHICHO TOKOROZAWA CITY 11 359-1141 JAPAN |
| MIHO TANAKA | 3-20-7 NISHI-NARASHINO FUNABASHI-SHI 23 274-0815 JAPAN |
| MIHO YOSHIMATSU | 553-1 H-403 SHINANOCHO, TOTSUKA-KU YOKOHAMA CITY 14 244-0801 JAPAN |
| MIHOS,GEORGIA | 310 FIRST AVENUE APT 7-G NEW YORK NY 10009 |
| MIHYANG KIM | 1-10-6 MITA MINATO-KU 108-0073 JAPAN |
| MIHYANG KIM | 1-10-6 MITA MINATO-KU 13 108-0073 JAPAN |
| MIHYE HAN | 305 PALACEFEE APT. 872-6 SINJEONG 5-DONG YANGCHEON-GU SEOUO KOREA, REPUBLIC OF |
| MIISHA M PATTERSON | 16843 E HIALEA DRIVE CENTENNIAL CO 80015 |
| MIJA CHOI | DOOSAN APT 115-1110 GEUMHO-DONG SEONGDONG-GU SEOUL KOREA, REPUBLIC OF |
| MIJA CHOI | MISEONG APT 24-1309 AQGUJEONG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| MIJA CHOI | MISEONG APT 24-1309 APGUJEONG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| MIJKEN CHEUNG | ASAHI CHUO HAIMU MANSION 301 1-8-3 NAKANO-KU 13 164-0011 JAPAN |
| MIKA OHSASA | 1-2-43 MANIFI-KU KAMITAKADA 206 KAMITAKADA NAKANO WARD 13 164-0002 JAPAN |
| MIKA OZAWA | APARTMENTS MINAMI-AZABU #202 2-3-22 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MIKA OZAWA | APARTMENTS PARK COURT #203 1-1-3 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MIKA OZAWA | PARK COURT #203 1-1-3 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| MIKA SHINGU | 34 HARMER GREEN LANE WELWYN HERTFORDSHIRE AL6 OAT UNITED KINGDOM |
| MIKA SHINGU | 34 HARMER GREEN LANE HERTFORDSHIRE WELWYN AL6 OAT UNITED KINGDOM |
| MIKA SHINGU | 2-13-5-1002 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| MIKA, JOSHUA | 80 E. 3RD STREET APT. 20 NEW YORK NY 10003 |
| MIKAEL (MIKE) O. MORTENSEN | 3378 ST. MICHAEL DRIVE PALO ALTO CA 10003 |
| MIKAEL (MIKE) O. MORTENSEN | 122 ST. MARKS PLACE APARTMENT 8 NEW YORK NY 10009 |
| MIKAEL (MIKE) O. MORTENSEN | 680 SERRA STREET, E184 STANFORD CA 94305 |
| MIKAEL ANDEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIKAEL ANDEN | FLAT 60 41 MILLHARBOUR LONDON E14 9NB UNITED KINGDOM |
| MIKAEL ANDEN | FLAT 133 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 9ST UNITED KINGDOM |
| MIKAEL ANDERSON | 4251 WOODLAND TRL MINNEAPOLIS MN 55422-4281 |
| MIKAEL BACKMAN | FISKE GUIDE RAKSTAVAGEN TYRESO 111-3567 SWEDEN |
| MIKAEL RAPAPORT | 100 W. 26TH ST., APT. 29B NEW YORK NY 10001 |
| MIKAEL RAPAPORT | 635 W 42ND ST APT 15G NEW YORK NY 10036-1925 |
| MIKAELIAN,ROUBEN S. | 26421 SANDY CREEK LAKE FOREST CA 92630 |
| MIKAELYAN, SALOME | 2041 85TH STREET APR. 1R BROOKLYN NY 11214 |
| MIKAJIRI, TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 MINATO-KU JAPAN |
| MIKAJIRI, TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 13 MINATO-KU JAPAN |
| MIKAJIRI,TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 MINATO-KU 13 JAPAN |
| MIKALONIS, KEVIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MIKALONYTE,LAURA | 5D ASTLEY AVENUE LONDON, GT LON NW2 4AD UNITED KINGDOM |
| MIKAWA, MISAKI | 1-7-3-304 MORI, ISOGO-KU 14 YOKOHAMA 235-0023 JAPAN |
| MIKAWA,MISAKI | 1-7-3-304 MORI, ISOGO-KU YOKOHAMA 14 235-0023 JAPAN |
| MIKDAN - PLATINUM LTD. | 154 DERECH MENACHEM BEGIN TEL AVIV 64921 ISRAEL |
| MIKDAN - PLATINUM PARKING LTD. | 154 DERECH MENACHEM BEGIN TEL AVIV 64921 ISRAEL |
| MIKDAN MANAGEMENT AND MAINTENANCE LTD. | 154 DERECH MENACHEM BEGIN TEL AVIV 64921 ISRAEL |
| MIKE BARNES | 54 CAMPION HALL ROAD DIDCOT,OXON OX11 9RN UNITED KINGDOM |
| MIKE BIANCHI | 11 HABERDASHER ST LONDON N1 6ED UK |
| MIKE BIANCHI | 11 HABERDASHER ST LONDON N1 6ED UNITED KINGDOM |
| MIKE BURTON CORPORATE HOSPITALITY LTD | BASTION HOUSE BRUNSWICK ROAD GLOUCESTER GL1 1JJ UK |
| MIKE BURTON CORPORATE HOSPITALITY LTD | BASTION HOUSE BRUNSWICK ROAD GLOUCESTER GL1 1JJ UNITED KINGDOM |
| MIKE CLAYTON | BASEMENT FLAT 70 CASTLEWOOD ROAD LONDON N16 6DH UK |
| MIKE CLAYTON | BASEMENT FLAT 70 CASTLEWOOD ROAD LONDON N16 6DH UNITED KINGDOM |
| MIKE CORBY HOLDINGS LTD | 1 LAMBS PASSAGE CHISWELL STREET LONDON EC1Y 8LE UK |
| MIKE CORBY HOLDINGS LTD | LAMBS CLUB 1 LAMB PASSAGE LONDON EC1Y 8LE UK |
| MIKE CORBY HOLDINGS LTD | 1 LAMBS PASSAGE CHISWELL STREET LONDON EC1Y 8LE UNITED KINGDOM |
| MIKE CORBY HOLDINGS LTD | LAMBS CLUB 1 LAMB'S PASSAGE LONDON EC1Y 8LE UNITED KINGDOM |
| MIKE DEPHILLIPS | 201 BLACKBURN ROAD SUMMIT NJ 07901 |
| MIKE DEPHILLIPS | 64 BEEKMAN RD SUMMIT NJ 07901 |
| MIKE EBERL | 4833 FRONT STREET B-255 CASTLE ROCK CO 80104 |
| MIKE GATTING LIMITED | 8A VILLAGE ROAD ENFIELD EN1 2DH UK |
| MIKE GATTING LIMITED | 8A VILLAGE ROAD ENFIELD, MDDSX EN1 2DH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MIKE GRENERT | 765 GULF STREAM CT COLUMBUS OH 43230-1884 |
| MIKE K AKEDO | 2546 ROBINSON AVE #4 SANTA CLARA CA 95051 |
| MIKE LEWIS PREW | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIKE LEWIS PREW | 5 ROSSDALE ROAD PUTNEY SW15 1AD UNITED KINGDOM |
| MIKE M. SEKULIC | 26148 CAMINO DE VISTA APT A SAN JUAN CAPISTRANO CA 92675 |
| MIKE M. SEKULIC | 11090 STRATHMORE DR #2 LOS ANGELES CA 90024 |
| MIKE MALONEY | 56 CR 266 SILT CO 81652 |
| MIKE MCSWAIN GROUP | 1852 OGDEN ROAD CHARLESTOWN SC 29407 |
| MIKE MILLS | 79 LINCOLN AVE TWICKENHAM TW2 6NH UNITED KINGDOM |
| MIKE MODANO FOUNDATION | P.O. BOX 192291 DALLAS TX 75219 |
| MIKE ROGERS | 2772 WILLOW BASKET LANE LAS VEGAS NV 89135 |
| MIKE ROSEBERRY TESTIMONIAL 2003 | THE TESTIMONIAL OFFICE 23 BROADWAY PARADE LONDON N8 9DE UK |
| MIKE ROSEBERRY TESTIMONIAL 2003 | THE TESTIMONIAL OFFICE 23 BROADWAY PARADE LONDON N8 9DE UNITED KINGDOM |
| MIKE V TRAN | 166 CORONA AVE LONG BEACH CA 908033317 |
| MIKE ZANDSTRA | REMBRANDT BUILDING AMSTELPLEIN 1 AMSTELPLEIN 1 AMSTERDAM 1096 HA NETHERLANDS |
| MIKE ZANDSTRA | JERUZALEMSTRAAT JERUZALEMSTRAAT JERUZALEMSTRAAT ROTTERDAM 3061 GP NETHERLANDS |
| MIKE ZIMBERG | 164 KENT AVE #23J BROOKLYN NY 112113103 |
| MIKE'S SCREENPRINTING & AWARDS | 1515 BROADWAY SCOTTSBLUFF NE 69361 |
| MIKEL SMITH | 1522 SCENIC SHORE DR KINGWOOD TX 773451904 |
| MIKELIC,SHERRI A. | 19 UNIVERSITY AVE YONKERS NY 107041125 |
| MIKHAEEL OGBONNA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MIKHAEEL OGBONNA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIKHAIL BALLOD | 14 BYNG STREET SPINNAKER HOUSE LONDON UNITED KINGDOM |
| MIKHAIL BALLOD | 14 SPINNAKER HOUSE BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| MIKHAIL BALLOD | FLAT 14 SPINNAKER HOUSE 2 BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| MIKHAIL BALLOD | ECOLE POLYTECHNIQUE, 6 C-IE X2005, ROUTE DE SACLAY PALAISEAU 91128 FRANCE |
| MIKHAIL BALLOD | ECOLE POLYTECHNIQUE, 6 C-IE X2005, ROUTE DE SACLAY PALAISEAU 91 91128 FRANCE |
| MIKHAIL BEKKER | 2840 OCEAN PKWY APARTMENT 8G BROOKLYN NY 11235 |
| MIKHAIL BEKKER | 3910 IRVING STREET BOX 520 PHILADELPHIA PA 19104 |
| MIKHAIL DRACHUK | 17 ARMOUR PL BERGENFIELD NJ 07621 |
| MIKHAIL ILMER | 56 PINE STREET OLD BRIDGE NJ 088 |
| MIKHAIL KOROBKO | 2026 OCEAN AVENUE APT. 5G BROOKLYN NY 11230 |
| MIKHAIL KOZACHKOV | 17 W. 10TH STREET APT. 3B6 BROOKLYN NY 11204 |
| MIKHAIL SAMODOV | 303 GREAT KILLS ROAD STATEN ISLAND NY 10308 |
| MIKHAIL SHERMAN | 2279 EAST 28TH STREET BROOKLYN NY 11229 |
| MIKHAIL TIKILYAYNEN | 83 CARRARA WHARF RANELAGH GARDENS FULHAM LONDON SW6 3UE UNITED KINGDOM |
| MIKHAIL, FERIAL | 5 SUSAN DRIVE MARLBORO NJ 07746 |
| MIKHAIL, REDA | 319 ABINGDON AVE STATEN ISLAND NY 10308-1338 |
| MIKHAIL,MARY R | 27065 MAPLE TREE CT VALENCIA CA 91381 |
| MIKHIL MARKETING PVT. LIMITED | ANAND DHAM NEAR AMBOLI RLY CROSSING (E) ANDHERI (E) MUMBAI 400069 INDIA |
| MIKI ANDO | 1-9-21-1306 SHINONOME KOTO-KU 13 132-0062 JAPAN |
| MIKI ANDO | 1-9-21-1306 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| MIKI HIRATA | 2-10-16-511 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| MIKI SAWAFUJI | TOKYO TOKYO TOKYO JAPAN |
| MIKI SAWAFUJI | TOKYO TOKYO TOKYO 13 JAPAN |
| MIKI SEKIGUCHI | 7-12-15 BARAJIMA AKITA 05 010-0065 JAPAN |
| MIKI TAKENOHANA | 1-18-502 MOTOMACHI NAKA-KU YOKOHAMA CITY 14 231-0861 JAPAN |
| MIKI, KENTARO | 2-31-18-304 SASAZUKA 13 SHIBUYA-KU 151-0073 JAPAN |
| MIKI, SEINA | 22 BEACHVIEW AVE ISLAND PARK NY 11558-1741 |

| Claim Name | Address Information |
|---|---|
| MIKI, TAKAO | 2-27-18-601 HONKOMAGOME 13 BUNKYO-KU 113-0021 JAPAN |
| MIKI,KENTARO | 2-31-18-304 SASAZUKA SHIBUYA-KU 13 151-0073 JAPAN |
| MIKI,TAKAO | 2-27-18-601 HONKOMAGOME BUNKYO-KU 13 113-0021 JAPAN |
| MIKITICH,CARL | 24-02 36TH AVE ASTORIA NY 11106-3926 |
| MIKKEL PERLOSKY | 931 DONEGAL DR E FOLLANSBEE WV 250372002 |
| MIKKELL L. JACKSON | 2200 N. BEACHWOOD DRIVE #309 LOS ANGELES CA 90068 |
| MIKKELL L. JACKSON | 15156 MOORPARK ST #7 SHERMAN OAKS CA 91403 |
| MIKKELL L. JACKSON | 14743 LEMAY STREET VAN NUYS CA 91405 |
| MIKKELSEN, ROBERT | 136 SUFFOLK RD ISLAND PARK NY 11558 |
| MIKLAVCIC, BORUT | 5 WARRINGTON CRESCENT FLAT 1 LONDON W9 1ED UNITED KINGDOM |
| MIKLAVCIC,BORUT | 5 WARRINGTON CRESCENT FLAT 1 LONDON, GT LON W9 1ED UNITED KINGDOM |
| MIKOLOYCK, JESSICA L | 2422 AVE G SCOTTSBLUFF NE 69361 |
| MIKOLOYCK,JESSICA LYNNE | 2422 AVENUE G SCOTTSBLUFF NE 693611541 |
| MIKOLOYCK,NICHOLAS LEE | 2422 AVE G SCOTTSBLUFF NE 69361 |
| MIKOU, FAISAL | 2904 CARPRICORN TOWER SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| MIKROS, JOHN J. | 20 HAMILTON ROAD GLEN RIDGE NJ 07028 |
| MIKU SUZUKI | 5-22-11 HOSODA KATSUSHIKA-KU 13 124-0021 JAPAN |
| MIKULICH, RAYMOND C. | ONE WEST 72ND ST, APT #11 NEW YORK NY 10023 |
| MIKUNI JIMUSHO | 5-1-5 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| MILA YANKOVA | 2 GOLD STREET 3912 NEW YORK NY 10038 |
| MILA YANKOVA | 00 STONY ISLAND AVE. APT. 5C CHICAGO IL 60637 |
| MILACHEK,CATHERINE M | 5653 S JERICHO WAY CENTENNIAL CO 80015 |
| MILACK,JONATHAN | 10 DOREMUS ROAD MAHWAH NJ 07430 |
| MILAD FINI | 25 BANK ST LONDON E14 5LE UK |
| MILAD FINI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MILAGROS ALICEA | 505 EAST 178TH STREET APT. 2C BRONX NY 104 |
| MILAGROS FONTENLA | 419 WEST 34TH STREET APT. 1127 NEW YORK NY 10001 |
| MILAGROS FONTENLA | 4 MONROET STREET APT 1004 ROCKVILLE MD 20850 |
| MILAN DJABIROV | 890 W BEECH ST APT 2D LONG BEACH NY 11561 |
| MILAN DJABIROV | 370 W BROADWAY APT 5F LONG BEACH NY 11561-3916 |
| MILAN SALES CORPORATION | 124, MODI STREET, GROUND FLOOR, FORT MUMBAI MH 400001 INDIA |
| MILAN VELEBA | 24 LIME CLOSE WAPPING,ANT E1W 2PT UNITED KINGDOM |
| MILAN VELEBA | 24 LIME CLOSE WAPPING E1W 2PT UNITED KINGDOM |
| MILAN,DAVID | 147-16 3RD AVENUE WHITESTONE NY 11357 |
| MILANEZ, ANDREW | 3702 SPRUCE STREET-BOX 274 PHILADELPHIA PA 19104 |
| MILANEZ,ANDREW | 520 EAST 81ST STREET APARTMENT 10E NEW YORK NY 10028 |
| MILANO ASSICURAZIONI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MILANO, STEVEN M | 84 BITTERSWEET LANE NEW CANAAN CT 06840-3720 |
| MILANO, STEVEN M. | 84 BITTERSWEET LANE NEW CANAAN CT 06840 |
| MILANO,CAROLINE | 2 QUENNEL HOUSE WEIR ROAD LONDON, GT LON SW12 0NQ UNITED KINGDOM |
| MILANO,LINDA A. | 254 TANGLEWOOD TRAIL GILLETTE NJ 07933 |
| MILANOVIC, ZORAN | 1-7-19-201 NAKAIKEGAMI 13 OOTA KU 146-0081 JAPAN |
| MILANOVIC,ZORAN | 1-7-19-201 NAKAIKEGAMI OOTA KU 13 146-0081 JAPAN |
| MILASK,MARLI S. | 2678 NW 48TH STREET BOCA RATON FL 33434 |
| MILAZZO, CHARLES | 450 BEECHWOOD PLACE WESTFIELD NJ 07090 |
| MILAZZO, JANINNE | 308 EAST 49TH ST #3C NEW YORK NY 10017 |
| MILAZZO, LOUIS C | 601 KAPPOCK STREET APT 1C RIVERDALE NY 10463 |
| MILBANK TWEED HADLEY AND MACCLOY LLP | MIDTOWN TOWER 9-7-1 AKASAKA MINATO-KU 107-6221 JAPAN |

| Claim Name | Address Information |
|---|---|
| MILBANK TWEED HADLEY AND MACCLOY LLP | MIDTOWN TOWER 9-7-1 AKASAKA MINATO-KU 13 107-6221 JAPAN |
| MILBANK TWEED HADLEY AND MCCLOY LLP | 3007 ALEXANDRA HOUSE 16 CHATER ROAD CENTRAL HONG KONG CHINA |
| MILBANK TWEED HADLEY MCCLOY DR | 601 SOUTH FIGUEROA STREET SUITE 3000 LOS ANGELES CA 90071 |
| MILBANK,TWEED,HADLEY & MCCLOY | DASHWOOD HOUSE 69 OLD BROAD STREET LONDON EC2M 1QS UK |
| MILBANK,TWEED,HADLEY & MCCLOY | DASHWOOD HOUSE 69 OLD BROAD STREET LONDON, GT LON EC2M 1QS UNITED KINGDOM |
| MILBANK,TWEED,HADLEY & MCCLOY LLP | 30 RAFFLES PLACE, 14-00 CALTEX HOUSE, 048622 SINGAPORE |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | COUNSEL TO BANKRUPT ISSUERS OF IPO SECURITIES ONE PENNSYLVANIA PLAZA, 49TH FLOOR NEW YORK NY 10119 |
| MILBURN FLORIST | 38 MAIN STREET MILLBURN NJ 07041 |
| MILBURN REVOCABLE TRUST | WILLIAM MILBURN 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE J200 AUSTIN TX 78746 |
| MILBURY,SANS MICHAEL | 3 TOOMEY ROAD DANVERS MA 01923 |
| MILDENBERG & STALBAUM, P.C. | 1845 WALNUT STREET 22ND FLOOR PHILADELPHIA PA 19103 |
| MILDENBERG & STALBAUM, P.C. | 1700 S AMPHLETT BLVD STE 250 SAN MATEO CA 94402-2728 |
| MILDES, JEAN M. | PO BOX 9356 SURPRISE AZ 85374 |
| MILDES, JEAN M. | 17679 W ARCADIA DR SURPRISE AZ 85374 |
| MILDES, JEAN MARIE | 17679 W ARCADIA DRIVE SURPRISE AZ 85374 |
| MILDREN, WILLIAM H | 2238 TERWILLEGER BLVD TULSA OK 74114 |
| MILE HIGH TURFGRASS, LLC | P.O. BOX 2124 EVERGREEN CO 80437 |
| MILEA, FRANK | 2555 EAST 23RD ST FLOOR 1 BROOKLYN NY 11235 |
| MILEFF,MINDY A | 625 SAND SHELL AVENUE CARLSBAD CA 92011 |
| MILEK,VERONICA J. | 2336 W. SUNNYSIDE DR. PHOENIX AZ 85029 |
| MILEN I. MARINOV | 90 WASHINGTON STR APT 15-F NEW YORK NY 10006 |
| MILEN I. MARINOV | 333 RECTOR PLACE APARTMENT 6B NEW YORK NY 10280 |
| MILEN I. MARINOV | 356 MARLBOROUGH ST APT 4 BOSTON MA 02115-1730 |
| MILEN MARINOV | FLAT 4, 46 CHURCH ROAD RICHMOND SURREY TW10 6LN UK |
| MILEN MARINOV | FLAT 4, 46 CHURCH ROAD RICHMOND SURREY ,SURREY TW10 6LN UNITED KINGDOM |
| MILENA DAPCEVIC | VIA TESSA 2 MILANO 20121 ITALY |
| MILENA G. ADAMIAN | 520 EAST 76TH STREET APT. #5A NEW YORK NY 10021 |
| MILENA MATSUMOTO | 2-30-1-201 NISHI KUNITACHI CITY 13 186-0005 JAPAN |
| MILENA MATSUMOTO | 6-6-8-201 NAKANO NAKANOKU 13 164-0001 JAPAN |
| MILENA VALKOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MILENA VALKOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MILES & STOCKBRIDGE PC | 10 LIGHT STREET BALTIMORE MD 21202 |
| MILES & STOCKBRIDGE PC | 1751 PINNACLE DRIVE SUITE 500 MCLEAN VA 22102-3833 |
| MILES & TISCH EYECARE | 888 EIGHTH AVENUE NEW YORK NY 10019 |
| MILES A. DOLPHIN | 401 EAST 88TH STREET APT. 6F NEW YORK NY 10128 |
| MILES A. STEPHENS | 228 EAST 81ST APARTMENT 3C NEW YORK NY 10028 |
| MILES A. STEPHENS | ONE LONGFELLOW PLACE LITTLE ROCK AR 72207 |
| MILES C. TSENG | 230 E. 30 ST 12A NEW YORK NY 10016 |
| MILES J. HINDERLITER | 106 W 69TH ST APT 2A NEW YORK NY 100235124 |
| MILES J. HINDERLITER | 523 WEST 112TH STREET APARTMENT 42 NEW YORK NY 10025 |
| MILES STOVOLD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MILES STOVOLD | 29 AVENUE DE LAMBALLE PARIS 75 75016 FRANCE |
| MILES TO GO | 115 E PUTNAM AVE STE 1 GREENWICH CT 06830-5643 |
| MILES, ALAN | 22 WEST 26TH APT 9F NEW YORK NY 10010 |
| MILES, JODY A | 5651 S HIMALAYA WAY AURORA CO 80015 |
| MILES, MICHAEL G. | 127 PARK AVENUE UNIT #2 HOBOKEN NJ 07030 |
| MILES, THOMAS A.; CGM IRA | 20915 TIMBER RIDGE ROAD YORBA LINDA CA 92886-6936 |
| MILES,ALISON A | 611 SENECA STREET HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| MILES,ANTHONY J. | 24 PRIORY WAY HAYWARDS HEATH, W SUSX RH16 3LT UNITED KINGDOM |
| MILES,PAMELA JEAN | 800 W QUEEN CREEK RD APT 2128 CHANDLER AZ 85248-3319 |
| MILES-WYNTER-PI, JASON C | 19 HARVEY COURT SANDY MEAD SURREY EPSOM KT197NH UNITED KINGDOM |
| MILES-WYNTER-PINK,JASON C | 19 HARVEY COURT SANDY MEAD EPSOM, SURREY KT197NH UNITED KINGDOM |
| MILESTONE MORTGAGE | 111 N. SEPULVEDA BOULEVARD #300 MANHATTAN BEACH CA 90266 |
| MILESTONE SOFTWARE SOLUTIONS | 11 FLOOR OLYMPIC HOUSE 28-42 CLEMENTS ROAD ILFORD UK |
| MILESTONE SOFTWARE SOLUTIONS | 11 FLOOR OLYMPIC HOUSE 28-42 CLEMENTS ROAD ILFORD UNITED KINGDOM |
| MILESTONE SOFTWARE SOLUTIONS PVT LTD | 17, KRISHNANJALI, KRISHNA PATH LAW COLLEGE ROAD PUNE MH 411 004 INDIA |
| MILESTONE SOFTWARE SOLUTIONS PVT LTD | FLAT NO 8, VARUN COMPLEX OPP SWAPNA SHILP NEAR KARISHMA COMPLEX,OFF KARVE ROAD PUNE MH 411029 INDIA |
| MILEWITS, ALYSSA G. | 400 EAST 84TH STREET APT. 12C NEW YORK NY 10028 |
| MILEWITS,ALYSSA G. | 400 E 84TH ST APT 12C NEW YORK NY 10028-5609 |
| MILEY, CLARE HENRY | 510 E. 23RD ST. #2G NEW YORK NY 10010 |
| MILEY,CLARE HENRY | 20187 N SOJOURNER DFR SURPRISE AZ 853872849 |
| MILFORD REGIONAL MEDICAL CENTER, INC. | 14 PROSPECT STREET MILFORD MA 01757 |
| MILFORD WHITINSVILLE REG. HOSP | 14 PROSPECT STREET MILFORD MA 07090 |
| MILFORD Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| MILFORD, SIGMUND L | 131 DEVIN DRIVE MORAGA CA 94556 |
| MILFORD,SIGMUND | 131 DEVIN DRIVE MORAGA CA 94556 |
| MILICA OBRADOVIC | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MILICA OBRADOVIC | 13 ARCHER HOUSE VICARAGE CRESCENT LONDON SW11 3LF UNITED KINGDOM |
| MILICA OBRADOVIC | 536 W.113ST. APT 23 NEW YORK NY 10025 |
| MILIEN,LUNEL | 330 W 145 STREET APT. #213 NEW YORK NY 10039 |
| MILIN S. RAO | 7002 BOULEVARD EAST, APT. 42C GUTTENBERG NJ 07093 |
| MILIN S. RAO | 64 NOTTINGHAM COURT MANHASSET HILLS NY 11040 |
| MILIND A CHAUKAR | 40 D PRIORY ROAD LONDON NW6 4SJ UNITED KINGDOM |
| MILIND AMBRE | B-42, SANMAN CO-HOUSING SOCIETY KHAREGAON KALWA THANE INDIA |
| MILIND AMBRE | 425,WASHINGTON BLVD MARBELLA #1905 JERSEY CITY NJ 07310 |
| MILIND AMBRE | 425,WASHINGTON BLVD MARBELLA #2911 JERSEY CITY NJ 07310 |
| MILIND AMBRE | A1-701,SWASTIK GARDEN NEAR VOLTAS SWITCHGEAR, POKHRAN RD. NO.2, THANE THANE 400601 INDIA |
| MILIND AMBRE | A1-701,SWASTIK GARDEN NEAR VOLTAS SWITCHGEAR, POKHRAN RD. NO.2, THANE MH 400601 INDIA |
| MILIND BENDRE | BLOCK NO. 5 AVANI APARTMENT SIDDHESHWAR ALI KALYAN W 421301 INDIA |
| MILIOU, MRS. ZOI/MRS. AMALIA MILIOU/MISS ALEXANDRI | C/O ALMI MARINE MANAGEMENT S A 87 KIFISSIAS AVENUE MAROUSI ATHENS 15124 GREECE |
| MILISITZ,JOHN A. | 1666 GARNET AVE #115 SAN DIEGO CA 92109 |
| MILISSIS, GEORGE | 271 WEST 47TH STREET APT 22A NEW YORK NY 10036 |
| MILITELLO, MARK S | 630 W POLO DRIVE ST. LOUIS MO 63105 |
| MILJKOVIC, NIKOLA | 28 BANK STREET PRINCETON NJ 08542 |
| MILK STREET CAFE | 50 MILK ST BOSTON MA 02109 |
| MILKEN INSTITUTE | 1250 FOURTH STREET SANTA MONICA CA 90401 |
| MILKROUND ONLINE LTD | 236 GRAY'S INN ROAD LONDON W1T 2NE UK |
| MILKROUND ONLINE LTD | NEWS INTERNATIONAL ASSOCIATED SERVICES ACCOUNTING CENTRE, PO BOX 8 PETERBOROUGH PE7 8WT UNITED KINGDOM |
| MILKROUND ONLINE LTD | 236 GRAY'S INN ROAD LONDON W1T 2NE UNITED KINGDOM |
| MILKS,APRIL MARIE | 80322 COUNTY ROAD 27 SCOTTSBLUFF NE 69361 |
| MILL CREEK FIRE COMPANY | 3900 KIRKWOOD HIGHWAY WILMINGTON DE 19808 |
| MILL NECK SERVICES INTERPRETER | P.O. BOXC 193 34 FROST MILL ROAD MILL NECK NY 11765 |
| MILL, ROBERT | 99 SHANGRI-LA LANE MARIETTA OH 45750 |

| Claim Name | Address Information |
|---|---|
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MILLA, GABRIEL | 2316 OLD HICKORY LANE FLOWER MOUND TX 75028 |
| MILLAN LOSA, CARLOS | ALCALA 143, 5 IZQ 28 MADRID 28009 SPAIN |
| MILLAN LOSA,CARLOS | ALCALA 143, 5 IZQ MADRID 28 28009 SPAIN |
| MILLAN, ALBA R | 276 CRESCENT STREET 1ST FLOOR BROOKLYN NY 11208-2002 |
| MILLAND PARTNERSHIP LIMITED | MILLAND HOUSE BREACH LANE SHAFTESBURY, DORSET SP7 8LF UNITED KINGDOM |
| MILLAR ASSOCIATES | PO BOX 1028 HIGH WYCOMBE HP15 6PZ UK |
| MILLAR ASSOCIATES | PO BOX 1028 HIGH WYCOMBE, BUCKS HP15 6PZ UNITED KINGDOM |
| MILLAR ASSOCIATES | PO BOX 1028 LONDON HP15 6WN UNITED KINGDOM |
| MILLAR ASSOCIATES | 6 SLOANE STREET INT'L SEARCH & SELECTION LONDON SW1X 9LE UNITED KINGDOM |
| MILLAR, DEVIN | G02 HESTIA HOUSE CITYWALK LONDON SE1 3ES UNITED KINGDOM |
| MILLAR,ANGUS | 18 PURSERS CROSS ROAD FULHAM LONDON, GT LON SW6 4QX UNITED KINGDOM |
| MILLAR,DEVIN | G02 HESTIA HOUSE CITYWALK LONDON, GT LON SE1 3ES UNITED KINGDOM |
| MILLAR,RON | 440 WHITE CAP LN NEWPORT COAST CA 926571093 |
| MILLARD, GAIL | 2828 NORTH HARWOOD STREET DALLAS TX 75201 |
| MILLARD, JAMES PATRICK | 3476 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| MILLARD, ROBERT B. | 9 EAST 88TH ST. NEW YORK NY 10128 |
| MILLARD,SHERLYN K. | 3589 REMUDA DRIVE FARR WEST UT 84404 |
| MILLBERN,STEVEN CRAIG | 21142 FLAMETREE LAKE FOREST CA 92630 |
| MILLBROOK SCHOOL | 131 SHOOL ROAD MILLBROOK NY 12545 |
| MILLEA, TIMOTHY E. | FLAT 15A, FAIRLANE TOWER 2B BOWEN ROAD HONG KONG CHINA |
| MILLEA, TIMOTHY E. | FLAT 15A, FAIRLANE TOWER 2B BOWEN ROAD HONG KONG HONG KONG |
| MILLENDER, LARRY A | 1756 SOUTH ENSENADA ST AURORA CO 80017 |
| MILLENIUM ENTERPRISES | SHOP NO 7 SURYA DHARSHAN SOCIETY VARSHA NAGAR, VIKHROLI WEST NEAR HIRANANDANI,MUMBAI MH INDIA |
| MILLENIUM INVESTOR I-X | COMMENCE CHAMBERS, ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA SR. NESSIM DANIEL SARFATI AV. BRIG FARIA LIMA, 3400 - 10$ ANDAR SAO PAULO BRAZIL |
| MILLENNEUM DE INVESTIMENTOS | IMOBILIARIOS LTDA ATTN:SR. NESSIM DANIEL SARFATI AV. BRIG FARIA LIMA, 3400 - 10 ANDAR SAO PAULO 04538-132 BRAZIL |
| MILLENNIA GROUP LLC | 477 W. WRIGHTWOOD AVE ELMHURST IL 60126 |
| MILLENNIUM BCP INVESTIMENTO | AV JOSE MALHOA LOTE 1686 - 5 PISO LISBOA 107-0157 PORTUGAL |
| MILLENNIUM DE INVESTIMENTOS IMOBILIARIOS | LTDA |
| MILLENNIUM DEVELOPERS PVT LTD | 715, MAKER CHAMBERS NARIMAN POINT MUMBAI MH 400021 INDIA |
| MILLENNIUM GROUP, INC | FINANCIAL SQUARE 32 OLD SLIP - 11TH FLOOR NEW YORK NY 10005 |
| MILLENNIUM HOTEL | 145 WEST 44TH STREET NEW YORK NY 10036-4012 |
| MILLENNIUM IT CONSULTUNTS PVT LTD | 5E, NERIAMPARAMBIL COURT KACHERIPADY , CHITTOR ROAD KOCHI KL 18 INDIA |
| MILLENNIUM MGMT LLCA/C INTEGRATED CORE STRATEGIES( | ATTN:DANIEL C. CHUMAN MILLENNIU, PAN-ASIA HOLDINGS PTE LTD. 8 CROSS STREET #11-00 PWC BUILDING SINGAPORE CITY 48424 SINGAPORE |
| MILLENNIUM PARTNERS, L.P. | ATTN: TERRY FEENEY 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | C/O MILLENNIUM INTERNATIONAL  MANAGEMENT, LLC 666 FIFTH AVENUE 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PROMISE ALLIANCE, INC. | 156 FIFTH AVENUE SUITE 1100 NEW YORK NY 10010 |
| MILLENNIUM PROMISE ALLIANCE, INC. | 432 PARK AVENUE SOUTH 13TH FLOOR NEW YORK NY 10016 |
| MILLENNIUM RESEARCH GROUP | 175 BLOOR STREET EAST SOUTH TOWER, SUITE 701 TORONTO ON M4W 3R8 CANADA |
| MILLER & MARTIN | 832 GEORGIA AVENUE SUITE 1000, VOLUNTEER BUILDING CHATTANOOGA TN 37402-2289 |
| MILLER AND LENTS LTD | TWO HOUSTON CENTER 909 FANNIN STREET SUITE 1300 HOUSTON TX 77010 |
| MILLER AND LENTS LTD | 909 FANNIN ST STE 1300 HOUSTON TX 77010-1038 |
| MILLER AND SMITH AT PEMBROKE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| MILLER CANFIELD PADDOCK STONE | ATTN: JAMES ALLEN 840 WEST LONG LAKE RD., #200 TROY MI 48098 |
| MILLER COMPANY INC | PO BOX 436087 LOUISVILLE KY 40253 |
| MILLER GROSSBARD & ASSOCIATES PC | 2204 LOUISIANA - 2ND FLOOR HOUSTON TX 77002 |
| MILLER HARE LIMITED | MIDDLESEX HOUSE 34-42 CLEVELAND STREET LONDON W1T 4JE UK |
| MILLER HARE LIMITED | MIDDLESEX HOUSE 34-42 CLEVELAND STREET LONDON W1T 4JE UNITED KINGDOM |
| MILLER JR, RAYMOND W | 30 DINA COURT STATEN IS NY 10306 |
| MILLER JR., JAMES W. | 353 WEST 44TH STREET APT. 3B NEW YORK NY 10036 |
| MILLER MSDWIM ACCOUNT #1973 | ATTN: TIMONTHY VERASKA C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| MILLER NASH, LLP | 111 S.W. FIFTH AVENUE PORTLAND OR 97204 |
| MILLER NASH, LLP | POST OFFICE BOX 40324 PORTLAND OR 97240-0324 |
| MILLER PTA | 217 WOLFPIT ROAD WILTON CT 06897 |
| MILLER SAMUEL INC | 21 WEST 38TH ST NEW YORK NY 10018 |
| MILLER TABAK & CO LLC | 331 MADISON AVENUE, 12TH FL ATTN:  JOHN HAMM NEW YORK NY 10017 |
| MILLER TABAK & CO., LLC | ATTN: JOHN HAMM 331 MADISON AVENUE, 12TH FLOOR NEW YORK 10017 |
| MILLER, AARON | 573 ORANGE ST APT 4 NEW HAVEN CT 06541 |
| MILLER, ALAN | 80 EAST END AVE APT  #11F NEW YORK NY 10028 |
| MILLER, AMY M | 220 EAST MERMAID LANE #T106 PHILADELPHIA PA 19118 |
| MILLER, ANDREA | 845 2ND AVE # 2B NEW YORK NY 10017 |
| MILLER, ANDREA J. | 845 SECOND AVENUE, #2B NEW YORK NY 10017 |
| MILLER, ANDREW | 155 WEST 68TH STREET APT 1031 NEW YORK NY 10023 |
| MILLER, ANDREW | 1018 FOSTER STREET, #2 EVANSTON IL 60201 |
| MILLER, B ERIC | 1975 SAINT ALBANS RD SAN MARINO CA 91108 |
| MILLER, BENJAMIN | 4075 HEATHER VIEW DR. MARION IA 52302 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |
| MILLER, CAROL L | 40455 COOK OIL ROAD MITCHELL NE 69357 |
| MILLER, CASIE | HCR #1 BOX 506 BRODHEADSVILLE PA 18322 |
| MILLER, CHRISTINE M | 2431 AVENUE A SCOTTSBLUFF NE 69361 |
| MILLER, CHRISTINE O | 6844 NEWLAND STREET ARVADA CO 80003 |
| MILLER, CHRISTOPHER B | 3746 DEL MONTE DR HOUSTON TX 77019-3018 |
| MILLER, DANIEL | 2956 CROSSWYCKE FOREST CIRCLE ATLANTA GA 30319 |
| MILLER, DARA | 363 EAST 76TH STREET APT 4D NEW YORK NY 10021 |
| MILLER, DEBORAH | 3 LOWER MERTON RISE LONDON NW3 3RA UNITED KINGDOM |
| MILLER, DEBORAH G | 329 PINE SHADOW LANE LAKE MARY FL 32746 |
| MILLER, DEMETRIUS C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MILLER, DIANE C. | 7530 ROLLING HILLS CIRCLE DUBLIN CA 94568 |
| MILLER, DONNA M. | 134 MURANO AVENUE MONROE TOWNSHIP NJ 08831 |
| MILLER, DOUGLAS | 71 E 77TH ST UNIT 2B NEW YORK NY 10021 |
| MILLER, DOUGLAS J | 450 VAIL RD PARSIPPANY NJ 07054 |
| MILLER, EDWARD | 4 PAWNEE RD E BRUNSWICK NJ 08816-4022 |
| MILLER, ELAYNE | 14489 N LONE WOLF LN TUCSON AZ 85737 |
| MILLER, ELLEN J. | 45 CLABON MEWS LONDON SW1X 0EQ UNITED KINGDOM |
| MILLER, ERIC | 3033 137TH AVE NE ANDOVER MN 55304-7350 |
| MILLER, ERIC B. | 10 OVERLOOK ROAD SCARSDALE NY 10583 |
| MILLER, FRED | 8530 W 128TH ST PALOS PARK IL 60464 |
| MILLER, FREDERICK M | 38444 JAMES DRIVE CLINTON TOWNSHIP MI 48036 |
| MILLER, GAIL | 8 SKYVIEW CT CAMPBELL HALL NY 10916-2911 |
| MILLER, GLENN | 1349 WIMBLEDON WAY CHARLOTTESVILLE VA 22901 |

| Claim Name | Address Information |
|---|---|
| MILLER, GORDON | 243 PELLO ROAD BRICK NJ 08724 |
| MILLER, H. RONALD | 3880 VALLEY GREEN DRIVE MARIETTA GA 30068 |
| MILLER, JACK | 117 E 60TH ST APT 3F NEW YORK NY 10022 |
| MILLER, JAMES H. | 1216 WESTBROOKE CT. GOSHEN IN 46528 |
| MILLER, JAMES K. | 304 MELROSE AVE MILL VALLEY CA 94941 |
| MILLER, JAMIE S | 250080 HIGHLAND ROAD SCOTTSBLUFF NE 69361 |
| MILLER, JAY M | 325 6TH STREET SEALY TX 77474 |
| MILLER, JEFFREY G | 155 WEST 68TH STREET APARTMENT 2008 NEW YORK NY 10023 |
| MILLER, JEROME | 19 GLASSBURY CT. MOUNT KISCO NY 10549 |
| MILLER, JEROME H | 13126 REDON DR. PALM BEACH GARDENS FL 33410 |
| MILLER, JOAN | 101 MAIN ST GLEN ROCK NJ 07452 |
| MILLER, JOAN | 13067 BRIAR GATE DRIVE HUNTLEY IL 60142 |
| MILLER, JOE P | 317 SALEM AVENUE SPRING LAKE NJ 07762 |
| MILLER, JOHN | 81 TRUEX PLACE MIDDLETOWN NJ 07748 |
| MILLER, JOHN C | 124 NE 21ST ST WILTON MANORS FL 33305 |
| MILLER, JOHN R. | 38 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| MILLER, JONATHAN | 116 DELAWARE LANE FRANKLIN LAKES NJ 07417 |
| MILLER, JONATHAN | 2739 W JARVIS AVE CHICAGO IL 60645 |
| MILLER, JUNE | 2819 BAY DRIVE MERRICK NY 11566 |
| MILLER, KAREN S. | 61 HERBERT STREET APARTMENT 2B BROOKLYN NY 11222 |
| MILLER, KEITH | 1380 CALLE CALMA HENDERSON NV 89012 |
| MILLER, KELLY L | 10122 FAIRGATE WAY HIGHLANDS RANCH CO 80126 |
| MILLER, KEN | 63 W. 17TH STREET NEW YORK NY 10011 |
| MILLER, KENNETH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MILLER, KENNETH S | 74 RED HILL CIRCLE TIBURON CA 94920 |
| MILLER, KENNETH W | 1814 ERCELL DRIVE WANTAGH NY 11793 |
| MILLER, KUTNER P.C. | 303 EAST 17TH AVENUE SUITE 500 DENVER CO 80203-1235 |
| MILLER, KYLE L | 810 7TH AVENUE 11TH FLOOR NEW YORK NY 10019 |
| MILLER, LAUREN J | 1001 CLINTON STREET APARTMENT 3B HOBOKEN NJ 07030-3108 |
| MILLER, LEONARD | 351 EAST 84TH ST APT 12E NEW YORK NY 10028 |
| MILLER, LEONARD A | 351 EAST 84TH ST NEW YORK NY 10028 |
| MILLER, LINDA | P.O. BOX 1183 LOS ANGELES CA 92352 |
| MILLER, LINDA | PO BOX 1183 LAKE ARROWHEAD CA 92352 |
| MILLER, LORI A | 198-31 DUNTON AVENUE HOLLISWOOD NY 11423 |
| MILLER, LORRAINE | TRUSTEE 5874 CRYSTAL SHORES DRIVE APT. 205 BOYNTON BEACH FL 33437 |
| MILLER, LORRAINE P | 12518 ROMA ROAD PALOS PARK IL 60464 |
| MILLER, LYNDA | 2016 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| MILLER, MARGARET | 2970 WAGARVILLE RD GLADWIN MI 48624-8703 |
| MILLER, MARION | 6138 N BROOKS CIR FRESNO CA 93711 |
| MILLER, MARK M. | 228 KOTTINGER DR. PLEASANTON CA 94566 |
| MILLER, MARVIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MILLER, MATT | 923 PEACHTREE ST NE UNIT 1423 ATLANTA GA 30309-4490 |
| MILLER, MICHAEL | 201 E 37TH ST APT 15D NEW YORK NY 10016-3151 |
| MILLER, MONIQUE | 3937 WATERFORD WAY DENTON TX 76210-8809 |
| MILLER, MORGAN M | 845 COUNTRY CLUB ROAD APT# 7 GERING NE 69341 |
| MILLER, NILVA I | 3011 17TH AVENUE SCOTTSBLUFF NE 69361 |
| MILLER, PAMELA | 224 DEMOREST AVENUE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| MILLER, PATRICIA L | 325 EAST 41 STREET APT. 107 NEW YORK NY 10017 |
| MILLER, PETER | 7800 OLD MARSH ROAD WEST PALM BEACH FL 33418 |
| MILLER, PHYLLI | 1311 WEST SCHAFER DRIVE TUCSON AZ 85705 |
| MILLER, RALPH A. JR. | 828 FISHER ROAD FITCHBURG MA 01420 |
| MILLER, RAY TTEE | MILLER IRREVOCABLE TRUST C 12810-70 VIA NIEVE SAN DIEGO CA 92130 |
| MILLER, REBECCA | 162 N. TRAYMORE AVENUE IVYLAND PA 18974 |
| MILLER, ROBERT F | 11 DREW RD CHESTNUT HILL MA 02467-2677 |
| MILLER, SARA | 4885 S. 118TH STREET SUITE 100 OMAHA NE 68137 |
| MILLER, SEAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MILLER, SHELLEY S | 484 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| MILLER, SHIRLEY J | 1019 KENSINGTON DRIVE REDLANDS CA 92374 |
| MILLER, SONYA M | 26 HIGHVIEW AVENUE OLD GREENWICH CT 06870 |
| MILLER, STACEY | 14 ROBERT COURT VERONA NJ 07044 |
| MILLER, STEPHEN | 32 THE TERRACE KATONAH NY 10536 |
| MILLER, SUSAN K | 5547 COUNTY ROAD 222 PINE BLUFFS WY 82082-9733 |
| MILLER, TAMMY | 74 ARDSLEY ROAD SCARSDALE NY 10583 |
| MILLER, THERESE M | 72 RECTOR ST. 1ST FLOOR MILLBURN NJ 07041 |
| MILLER, THOMAS | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| MILLER, THOMAS W. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MILLER, THOMAS W. | 1 POLICE PLAZA NEW YORK NY 10038 |
| MILLER, TYLER | 929 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| MILLER, VICTORIA | 401 EAST 60TH STREET APT. 6-O NEW YORK NY 10022 |
| MILLER, VICTORIA | BOX C1511 LEWISBURG PA 17837 |
| MILLER, VINCENT | 5 HARPER STREET WEST ORANGE NJ 07052 |
| MILLER, VIRGINIA G | 23520 111TH STREET TREVOR WI 53179 |
| MILLER,AARON M. | 573 ORANGE STREET APARTMENT 4 NEW HAVEN CT 06511 |
| MILLER,ANTHONY M. | 336 S. GREENGROVE DR. ORANGE CA 92866 |
| MILLER,ARASHI | 1-12-9 ARAI NAKANO-KU 13 JAPAN |
| MILLER,ASHLEY | 78 CLAREMOUNT AVE WEST BABYLON NY 11704 |
| MILLER,BARBARA A. | 10707 5TH ST. RIVERVIEW FL 33569 |
| MILLER,BRIAN J. | 1108 E. GREENWOOD DR MOUNT PROSPECT IL 60056 |
| MILLER,CAROL E. | PO BOX 3932 DANA POINT CA 92629 |
| MILLER,CAROL LORRAINE | 40455 COOK OIL ROAD MITCHELL NE 69357 |
| MILLER,CHRISTINE MICHELLE | 2431 AVENUE A SCOTTSBLUFF NE 69361 |
| MILLER,CHRISTINE OLIVIA | 6844 NEWLAND STREET ARVADA CO 80003 |
| MILLER,CYNTHIA M. | HC 1 BOX 251 ANAHUAC TX 775149704 |
| MILLER,DANA ELIZABETH | 300379 CO RD G MINATARE NE 69356 |
| MILLER,DANIELLE C. | 35 EAST JEFFERSON STREET MEDIA PA 19063 |
| MILLER,DAVID L. | 5880 E KATHLEEN RD SCOTTSDALE AZ 85254-1861 |
| MILLER,DAVID PAUL | 1 LOWER FARM CLOSE SHABBINGTON AYLESBURY, BUCKS HP18 9HG UNITED KINGDOM |
| MILLER,DEBORAH | 3 LOWER MERTON RISE LONDON, GT LON NW3 3RA UNITED KINGDOM |
| MILLER,DEBORAH GAGLIANO | 329 PINE SHADOW LANE LAKE MARY FL 32746 |
| MILLER,DOUGLAS J. | 86 WILLIAMS AVE JERSEY CITY NJ 07304 |
| MILLER,EDWARD SPENCER | 7446 BOOTH PRAIRIE VILLAGE KS 66208 |
| MILLER,ELAYNE R. | 14489 LONE WOLF LANE TUCSON AZ 85737 |
| MILLER,ELLEN J. | 45 CLABON MEWS LONDON, GT LON SW1X 0EQ UNITED KINGDOM |
| MILLER,GARY R | 58 JAYME DRIVE YORK PA 17402 |

| Claim Name | Address Information |
|---|---|
| MILLER,H. RONALD | 3880 VALLEY GREEN DRIVE MARIETTA GA 30068 |
| MILLER,JAMES | 102 GLENWOOD ROAD CRANFORD NJ 07016 |
| MILLER,JAMIE SUE | 250080 HIGHLAND ROAD SCOTTSBLUFF NE 69361 |
| MILLER,JANELLE MARIE | 1743 HICKORY LANE GREENFIELD IN 46140 |
| MILLER,JASON T | 12749 PECKTONVILLE ROAD BIG POOL MD 21711 |
| MILLER,JENNIFER Y | 455 ABBEY DR MOUNT WOLF PA 17347-9563 |
| MILLER,JEROME H. | 19 GLASSBURY CT. MOUNT KISCO NY 10549 |
| MILLER,JOSEPH A. | 10307 SADDLEBRED TRAIL WOODSTOCK IL 60098 |
| MILLER,JOSHUA | 2233 ROUNDROCK DR CARROLLTON TX 75007 |
| MILLER,KAREN B. | 777 SOUTH TEMESCAL STREET # 115 CORONA CA 92879 |
| MILLER,KAREN BERNADETTE | 33334 ADAM CT SCAPPOOSE OR 970564038 |
| MILLER,KELLY LYNN | 10122 FAIRGATE WAY HIGHLANDS RANCH CO 80126 |
| MILLER,LATRISHA A. | 1018 17TH AVENUE SOUTH #8 NASHVILLE TN 37212 |
| MILLER,LEONARD A. | 351 EAST 84TH ST APT 12E NEW YORK NY 10028 |
| MILLER,LINDA S. | P.O. BOX 1183 LOS ANGELES CA 92352 |
| MILLER,MARTIN | 780 AMARYLLIS AVE ORADELL NJ 07649 |
| MILLER,MICHAEL J. | 8415 4TH AVENUE APARTMENT C4 BROOKLYN NY 11209 |
| MILLER,MICHAEL JOHN | 20162 EAST BELLEVIEW PLACE CENTENNIAL CO 80015 |
| MILLER,MICHELE | 18585 LOS LEONES FOUNTAIN VALLEY CA 92708 |
| MILLER,MONIQUE L. | 4512 BURKE RD FORT WORTH TX 76119 |
| MILLER,MORGAN MARIE | 845 COUNTRY CLUB ROAD APT# 7 GERING NE 69341 |
| MILLER,NAILAH | 3010 CLARENDON ROAD APT. B2 BROOKLYN NY 11226 |
| MILLER,NANCY S | 274 SADDLEWOOD CIRCLE HIGHLANDS RANCH CO 80026 |
| MILLER,NICOLE R | 600 NORTH BALTIMORE AVE APT K MT HOLLY SPRINGS PA 17065 |
| MILLER,NILVA ISABEL | 3011 17TH AVENUE SCOTTSBLUFF NE 69361 |
| MILLER,PAMELA | 44 MENDELL AVE CRANFORD NJ 07016-3412 |
| MILLER,PAUL J. | 208 GEORGE ST SOUTH TARPON SPRINGS FL 34689 |
| MILLER,ROBIN C | 24 WEST 25TH STREET SCOTTSBLUFF NE 69361 |
| MILLER,SANDRA M | 22 COUNTRY VIEW ESTATES NEWVILLE PA 17241 |
| MILLER,SUZANNE J | THE FOXES 22 SOUTHVIEW ROAD BENFLEET, ESSEX SS7 5NA UNITED KINGDOM |
| MILLER,SUZANNE J. | 4393 SANTA CRUZ AVE. SAN DIEGO CA 92107 |
| MILLER,TEYA M | 1610 5TH GERING NE 69341 |
| MILLER,TIMOTHY | TOP FLAT 42 CROUCH HALL ROAD LONDON, GT LON N8 8HJ UNITED KINGDOM |
| MILLER-HOWARD INVESTMENTS, INC. | P.O. BOX 549 WOODSTOCK NY 12498 |
| MILLER-WEBSTER, REBECCA | 8025 MARYLAND AVE UNIT 15C SAINT LOUIS MO 631053894 |
| MILLER-WEBSTER,REBECCA | 4734 40TH ST # 2 SUNNYSIDE NY 111044003 |
| MILLERIDGE COTTAGE | 585 NORTH BROADWAY JERICHO NY 11753 |
| MILLHISER,ROSS | 215 WEST 78TH NEW YORK NY 10024 |
| MILLICARE BY CBM SERVICES | 1342 BELL AVENUE, #3N TUSTIN CA 92780 |
| MILLIE, ROBERT | 8700 N SHORE DR JONESBORO GA 30236-4020 |
| MILLIGAN, PATRICIA G | 2421 HENRY ROAD SEWICKLEY PA 15143 |
| MILLIGAN, SEAN | 29 HERMIT LANE WESTPORT CT 06880 |
| MILLIGAN,SEAN P. | 29 HERMIT LANE WESTPORT CT 06880 |
| MILLIKAN, CRAIG | 900 CHESTNUT ST, #302 SAN FRANCISCO CA 94109 |
| MILLIKEN CARPET | 1045 SIXTH AVENUE NEW YORK NY 10018 |
| MILLIKEN, PETER JAMES | 6C, BOWEN RD, 3/F, CENTRAL MID-LEVELS HONG KONG HONG KONG |
| MILLIKEN,PETER JAMES | 6C, BOWEN RD, 3/F, CENTRAL MID-LEVELS HONG KONG CHINA |
| MILLIMAN | URBANNET KOJIMACHI BLDG 8F 1-6-2 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| MILLIMAN (EVALUATION ASSOCIATES) | ATTN: MICHAEL DEWEIRDT 71 SOUTH WACKER DRIVE 31ST FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLIMAN BV | BAARNSCHEDIJK 12C BAARN 3741 LS NETHERLANDS |
| MILLIMAN CONSULTING LTD | 14 ST CLEEVE WAY FERNDOWN DORSET BH22 8LE UK |
| MILLIMAN CONSULTING LTD | 14 ST CLEEVE WAY FERNDOWN DORSET BH22 8LE UNITED KINGDOM |
| MILLIMAN UK LTD | FINSBURY TOWER 103 105 BUNHILL ROW LONDON EC1Y 8LZ UNITED KINGDOM |
| MILLIMAN, INC. | ATTN:MELINDA WILSON 150 FIELD DRIVE SUITE 180 LAKE FOREST IL 60045 |
| MILLIMAN, INC. | 71 S. WACKER DRIVE, 31ST FLOOR CHICAGO IL 60606 |
| MILLIMAN, INC. | 71 S WACKER DR STE 1 CHICAGO IL 60606-4666 |
| MILLIMAN, INC. | 1301 5TH AVE, SUITE 3800 SEATLLE WA 98101 |
| MILLINER, ADRIAN | 59 BASIN APPROACH LONDON E14 7JA UNITED KINGDOM |
| MILLINER,ADRIAN | 59 BASIN APPROACH LONDON, GT LON E14 7JA UNITED KINGDOM |
| MILLING-STANLEY, GEORGE | 258 BROADWAY APT 3C NEW YORK NY 10007 |
| MILLINGTON ADVISORY PARTNERS LIMITED | 11 MILLINGTON ROAD CAMBRIDGE CB3 9HW UNITED KINGDOM |
| MILLION DEVICE LIMITED | NO. 104-1, FLOOR 19, TUN HWA SOUTH ROAD SECTION 2 TAIPEI TAIWAN |
| MILLION,JILL | 6645 N. CENTRAL AVE. PHOENIX AZ 85012 |
| MILLIVRES PROWLER LTD | UNIT M SPECTRUM HOUSE 32-34 GORDON HOUSE ROA LONDON NW5 1LP UK |
| MILLIVRES PROWLER LTD | UNIT M SPECTRUM HOUSE 32-34 GORDON HOUSE ROA LONDON NW5 1LP UNITED KINGDOM |
| MILLMAN, MICHAEL | 23 HOLLY DRIVE SHORT HILLS NJ 07078 |
| MILLMAN, ROBERT | 223 W. 20TH STREET, #1B NEW YORK NY 10011 |
| MILLNET FINANCIAL LIMITED | 2933 SCRUTTON STREET LONDON EC2A 4HU UK |
| MILLNET FINANCIAL LIMITED | 2933 SCRUTTON STREET LONDON EC2A 4HU UNITED KINGDOM |
| MILLOY, JULIA | 13219 ROCKSKIN RD., N.E. ALBUQERQUE NM 87111 |
| MILLROD NETWORK CONSULTING, INC. | 4 BIRCHWOOD COURT WEST WINDSOR NJ 08550 |
| MILLS FINGERPRINT SERVICE | PO BOX 9 HOPKITON MA 01748-0009 |
| MILLS FINGERPRINT SERVICE | PO BOX 9 HOPKINTON MA 017480009 |
| MILLS, ANNE P | 10 E END AVE APT 16C NEW YORK NY 10021-1122 |
| MILLS, EDWARD | 807 REDBUD TRL WEST LAKE HLS TX 78746-3533 |
| MILLS, HENRY SUNKWA | 830 WESTVIEW DR SW APT 143072 ATLANTA GA 30314 |
| MILLS, LISA J | 3 CRAIG HOUSE CHARLTON ROAD LONDON SE3 8UA UNITED KINGDOM |
| MILLS, MIKE | 79 LINCOLN AVE MDDSX TWICKENHAM TW2 6NH UNITED KINGDOM |
| MILLS, RYAN | 3-5-5-204 UTASE MIHAMA-KU 12 CHIBA-SHI 261-0013 JAPAN |
| MILLS, SCOTT P. | 6538 CHEVY CHASE AVE. DALLAS TX 75225 |
| MILLS, SHIRLEY | 197 FRANKLIN ST # 2 CAMBRIDGE MA 021394023 |
| MILLS, TANISHA | 87-56 FRANCIS LOUIS BLVD APT B51 QUEENS VILLAGE NY 11427 |
| MILLS,AMANDA M | 2864 CRESTED ST WEST SACRAMENTO CA 95691 |
| MILLS,BRIAN | 8 BROWNS COURT BRADLEY KEIGHLEY, WYORKS BD209BE UNITED KINGDOM |
| MILLS,CHERYL | 15 VAN KIRK ROAD PRINCETON NJ 08540 |
| MILLS,ERIC | 1706 BRENTWOOD PLACE CLEMENTON NJ 08021 |
| MILLS,HANNAH | 86 PETTS WOOD ROAD PETTS WOOD, KENT BR5 1LE UNITED KINGDOM |
| MILLS,JOHAN | 21 IMPERIAL HALL 104 - 122 CITY ROAD LONDON, GT LON EC1V2NR UNITED KINGDOM |
| MILLS,KIYANNA NICOLE | 303 DEAN ST APT 5 BROOKLYN NY 112171800 |
| MILLS,LISA J | 3 CRAIG HOUSE CHARLTON ROAD LONDON, GT LON SE3 8UA UNITED KINGDOM |
| MILLS,MARIA A. | 27830 ELK MOUNTAIN DRIVE. YORBA LINDA CA 92887 |
| MILLS,MIKE | 79 LINCOLN AVE TWICKENHAM, MDDSX TW2 6NH UNITED KINGDOM |
| MILLS,NADINE | 25 YALE ST # 2 STATEN ISLAND NY 103031732 |
| MILLS,RYAN | 3-5-5-104 UTASE MIHAMA-KU CHIBA-SHI 12 261-0013 JAPAN |
| MILLS,SARAH | 41 FULLARTON CRESCENT SOUTH OCKENDON, ESSEX RM15 5HW UNITED KINGDOM |
| MILLS,SUMIKO | HOF DATEZAKA 204 3-13-7 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| MILLSAP & SINGER, P.C. | 612 SPIRIT DRIVE ST. LOUIS MO 63005 |
| MILLSFIELD, MATTHEW | 5022 PATHFINDER AVE OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| MILLSTEIN, DEBORAH | 440 WEST 34TH STREET NEW YORK NY 10001 |
| MILLSTEIN, DEBORAH | 440 WEST 34 STREET, 5A NEW YORK NY 10001 |
| MILLSTONES AND MILLSTONES | UNIT 7, RIVERSIDE BUSINESS CENTRE RIVERSIDE ROAD LOWESTOFT, SUFFK NR33 0TQ UNITED KINGDOM |
| MILLWALL FOOTBALL CLUB | THE DEN ZAMPA ROAD LONDON SE16 3LN UK |
| MILLWALL FOOTBALL CLUB | THE DEN ZAMPA ROAD LONDON SE16 3LN UNITED KINGDOM |
| MILLWARD BROWN | 274 RIVERSIDE AVENUE 4TH FLOOR WESTPORT CT 06880 |
| MILLWARD BROWN | P.O. BOX 8500-9465 PHILADELPHIA PA 19178-9465 |
| MILLWARD, CATHERINE E | 35A ARDLEIGH ROAD LONDON N14HS UNITED KINGDOM |
| MILNE, LAWRENCE J | 9569 OLDE POND LANE TWINSBURG OH 44087 |
| MILNER, ALEX | 2940 OCEAN AVENUE, APT. A-1 BROOKLYN NY 11235 |
| MILNER, FRANCIS | #8 LA PLACITA DR ROSWELL NM 88201 |
| MILNER, WILLIAM M | 3 WALL STREET CHARLESTON SC 29401 |
| MILNER,ANDREW | 52 CORNEL AMINGTON TAMWORTH B774EF UNITED KINGDOM |
| MILNES, REBEKA | 2485 LAMPLIGHTER LANE BROOKFIELD WI 53045 |
| MILNES, TOM | 9 KENNEDY DR BEVERLY MA 01915 |
| MILNES,REBEKA L. | 3340 GARFIELD ST CARLSBAD CA 920083127 |
| MILNTHORPE, GUY R | STILLMEADOW HOGWOOD ROAD W SUSX IFOLD LOXWOOD BILLINGSHURST RH14 0UG UNITED KINGDOM |
| MILNTHORPE,GUY R | STILLMEADOW HOGWOOD ROAD IFOLD LOXWOOD BILLINGSHURST WEST SUSSEX RH14 0UG UNITED KINGDOM |
| MILO FOUNDATION | PO BOX 6625 ALBANY NY 94706 |
| MILO, ARIEL | 1500 LOCUST ST APT 2617 PHILADELPHIA PA 19102-4339 |
| MILONE, FRANK T | 39 TREADWELL PLACE YONKERS NY 10710 |
| MILONI SHAH | 1815 JEFFERSON PARK AVENUE APT. 17 CHARLOTTSEVILLE VA 22903 |
| MILOS, INC | 125 WEST 55TH STREET NEW YORK NY 10019 |
| MILOTTA, GARY | 15 ADAMS RD KENDALL PARK NJ 08824 |
| MILOWE,JOHN T | 7495 FOXFIELD COURT COLUMBUS OH 43235 |
| MILROSE CONSULTANTS, INC. | 498 SEVENTH AVENUE 8TH FLOOR NEW YORK NY 10018 |
| MILSTEIN,CHRISTOPHER | 35 GEYSER DRIVE STATEN ISLAND NY 10312 |
| MILTENBERGER,JASON A. | 537 PENNSYLVANIA AVE GLENDORA CA 91741 |
| MILTON ACADEMY | 151 MOUNTAIN SCHOOL ROAD VERSHIRE VT 60439 |
| MILTON ACADEMY-MA | 170 CENTRE STREET MILTON MA 07042 |
| MILTON AND ROSE D FRIEDMAN | FOUNDATION ONE AMERICAN SQUARE SUITE 2420 INDIANAPOLIS IN 46282 |
| MILTON AND ROSE D FRIEDMAN | FOUNDATION 2443 FILLMORE STREET, #318 SAN FRANCISCO CA 94115 |
| MILTON HERNANDEZ | 220 HOOPER STREET HACKENSACK NJ 07601 |
| MILTON HERNANDEZ | 4409 REEDY BRANCH PL CARY NC 27518-6853 |
| MILTON I. SCHWARTZ HEBREW ACADEMY | 9700 W. HILLPOINTE ROAD LAS VEGAS NV 89134 |
| MILTON LIBRARY FUNDATION INC | PO BOX 314 MILTON MA 02186 |
| MILTON, ALEXANDER G | 23 SEAFORTH GROVE ESSEX SOUTHEND-ON-SEA SS24EW UNITED KINGDOM |
| MILTON, DANIEL | 36 HERMITIAGE ROAD ESSEX WESTCLIFF-ON-SEA SS0 7NQ UNITED KINGDOM |
| MILTON, VERNON R | 1614 CHIPPEWA LONGVIEW TX 75605 |
| MILTON,ALEXANDER G | 23 SEAFORTH GROVE SOUTHEND-ON-SEA, ESSEX SS24EW UNITED KINGDOM |
| MILTON,DANIEL | 36 HERMITIAGE ROAD WESTCLIFF-ON-SEA, ESSEX SS0 7NQ UNITED KINGDOM |
| MILTON,DAVID | 8 PINE GROVE HAVANT, HANTS PO9 2RW UNITED KINGDOM |
| MILTON,MATTHEW T. | 4571 TUOLUMNE WAY CONCORD CA 945214234 |
| MILVERSTED, MICHAEL | 15 HAMPTON LANE STAMFORD CT 06903 |
| MILVERSTED, MICHAEL | 15 HAMPTON LANE STAMFORD CT 06903 |
| MILVERSTED, MICHAEL R | 15 HAMPTON LANE STAMFORD CT 06903-4921 |
| MILVERSTED,MICHAEL R. | 15 HAMPTON LANE STAMFORD CT 06903 |

| Claim Name | Address Information |
|---|---|
| MILWAUKEE ATHLETIC CLUB | 758 NORTH BROADWAY MILWAUKEE WI 53202 |
| MILWAUKEE, CITY OF | ATTN:CITY COMPTROLLER OFFICE OF THE CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| MIMAR, ARMAN | 3 HORIZON RD. APT. 605 FORT LEE NJ 07024 |
| MIMI CONNERY | 242 EAST 60TH STREET APARTMENT 3F NEW YORK NY 10022 |
| MIMI CONNERY | 1229 WEST MADISON STREET UNIT Q CHICAGO IL 60607 |
| MIMI E. KIM | 5212 LERNER HALL NEW YORK NY 10027 |
| MIMI YANG | 105 HIGHLAND PLACE #4 ITHACA NY 14850 |
| MIMI YANG | 4328 VALLEY AVE APT A PLEASANTON CA 945665571 |
| MIMOSA SYSTEMS | 3200 CORONADO DRIVE SANTA CLARA CA 95054 |
| MIMURA,SHINJI | 4-8-6-404 FUDA CHOFU 13 182-0024 JAPAN |
| MIMYAWA JOHNSON | 1065 GERARD AVENUE, #114A BRONX NY 10452 |
| MIN CAO | CITIC SQUARE 35F |
| MIN DAVID KIM | 340 E.  34TH ST. APT. 16G NEW YORK NY 10016 |
| MIN DAVID KIM | 4720 CENTER BLVD. APT. 1410 LONG ISLAND CITY NY 11109 |
| MIN DAVID KIM | 7077 LEEWOOD FOREST DR. SPRINGFIELD VA 22151 |
| MIN DING | 3-2-12-305 AZABU JUBAN MINATO-KU 13 JAPAN |
| MIN DING | 3-2-13-610 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| MIN FAN | 220 SULLIVAN STREET APT 3H NEW YORK NY 10012 |
| MIN FAN | 9 SERRA MALL STANFORD CA 94305 |
| MIN SHA | 16477 FORESTWOOD DR. STRONGSVILLE OH 44149 |
| MIN TAO CHU | 8F, NO.46, LANE 600 WU XING ST TAIPEI TAIWAN |
| MIN TAO CHU | 5F, NO.46, LANE 600 WU XING ST TAIPEI TAIWAN |
| MIN ZHANG | 408 8TH AVE APT 3A NEW YORK NY 10001 |
| MIN ZHANG | 325 CANAL STREET APT #3 NEW YORK NY 10013 |
| MIN ZHANG | 10600 WILSHIRE BLVD APT 504 LOS ANGELES CA 900244562 |
| MIN, EUOO SUNG | 207-805 MIDO APARTMENT DAECHI-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| MIN, FANG | 8610 GRAND AVENUE APT 3D ELMHURST NY 11373 |
| MIN, GUOYING | 36 DOYER AVENUE WHITE PLAINS NY 10605 |
| MIN, JUNG | 70 PACIFIC STREET, #542B CAMBRIDGE MA 02139 |
| MIN, JUNG SUK | CLASSA MEGURO #206 SHIMOMEGURO 1-5-4 13 MEGURO-KU 153-0064 JAPAN |
| MIN, MICHAEL | 84 OLD SMALLEYTOWN ROAD WARREN NJ 07059-5459 |
| MIN, YUJIN | 24 AVENUE AT PORT IMPERIAL APT 122 WEST NEW YORK NJ 07093 |
| MIN,ERIC | 3 BAYSIDE IRVINE CA 92614 |
| MIN,JUNG SUK | CLASSA MEGURO #206 SHIMOMEGURO 1-5-4 MEGURO-KU 13 153-0064 JAPAN |
| MIN,KYEUNG | 301 EAST 47TH STREET APT #8O NEW YORK NY 10017 |
| MIN-KIM, HOESEUNG D | 2250 BROADWAY APT 4G NEW YORK NY 10024 |
| MINA BIRGITTE KRISTENSEN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MINA KIM | 215 E 68TH ST APT 17E NEW YORK NY 100655726 |
| MINA TANAKA | 4-7-22-201 TSURUMAKI SETAGAYA-KU TOUKYOU-TO 154-0016 JAPAN |
| MINA TANAKA | 4-7-22-201 TSURUMAKI SETAGAYA-KU 154-0016 JAPAN |
| MINA TANAKA | 4-7-22-201 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| MINAHAN, J | 64 SALEM STREET ANDOVER MA 01810 |
| MINAKAMI, TSUGUMI | 5-16-35-508 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MINAKAMI,TSUGUMI | 5-16-35-508 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MINAL KADAM | C-501, ASHOK VIHAR, OFF MILITARY RD, MAROL, ANDHERI (E) MUMBAI MH 400072 INDIA |
| MINAL SUVARNA | A/402 DHANLAKSHMI CHS MOHILI VILLAGE GHATKOPAR-ANDHERI LINK RD SAKINAKA MUMBAI 400072 INDIA |
| MINALL,TRACY C | 24 LANGDON ROAD RAYLEIGH, ESSEX SS69HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MINAMI KUSAMA | 1-14-20 KUDAN-KITA CHIYODA-KU 102-0073 JAPAN |
| MINAMI KUSAMA | 1-14-20 KUDAN-KITA CHIYODA-KU 13 102-0073 JAPAN |
| MINAMI TAXI CO., LTD. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINAMI YAMAGUCHI | 6-22-22-104 MINAMI-OOI SHINAGAWA-KU 140-0013 JAPAN |
| MINAMI YAMAGUCHI | 6-22-22-104 MINAMI-OOI SHINAGAWA-KU 13 140-0013 JAPAN |
| MINAMI, HIDEKI | 3-3-10-1103Ã¿Ã¿Ã¿Ã¿Ã¿Ã¿@ROPPONNGI 13 MINATO-KU 106-0032 JAPAN |
| MINAMI,HIDEKI | 3-3-10-1103?¨?¨?¨?¨?¨?¨?@ROPPONNGI MINATO-KU 13 106-0032 JAPAN |
| MINARIA,STEFFIE | 2 WARNHAM SIDMOUTH STREET LONDON, GT LON WC1H 8JP UNITED KINGDOM |
| MINAS METTAS | FLAT 503, ENDSLEIGH COURT 24 UPPER WOBURN PLACE LONDON WC1H 0HJ UK |
| MINAS METTAS | FLAT 503, ENDSLEIGH COURT 24 UPPER WOBURN PLACE LONDON WC1H 0HJ UNITED KINGDOM |
| MINAS SISKOS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MINAS SISKOS | 424 WEST 119TH STREET APARTMENT 44 NEW YORK NY 10027 |
| MINATARE HIGH SCHOOL | P.O. BOX 425 MINATARE CO 69356 |
| MINCAK, CHRISTOPHER | 3 GRAMATAN COURT BRONXVILLE NY 10708 |
| MINCES, MILTON W | 99 N POST OAK LN APT 3408 HOUSTON TX 77024 |
| MINCHELLA, LAURA A | 153 JORALEMON STREET APT. 2F BROOKLYN NY 11201 |
| MINCHES, LAUREN | 4373 LAUREN HILL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| MINCHES,LAUREN B. | 27 CHARLES LANE CHERRY HILL NJ 08003 |
| MIND EVENTS | 15-19 BROADWAY STRATFORD E15 4BQ UNITED KINGDOM |
| MIND IN TOWER HAMLETS | 13 WHITETHORN STREET LONDON E3 4DA UNITED KINGDOM |
| MIND MANAGEMENT LIMITED | PO BOX 1 BATTLE TN33 0YB UK |
| MIND MANAGEMENT LIMITED | PO BOX 1 BATTLE TN33 0YB UNITED KINGDOM |
| MINDBOX, LLC | 350 S GRAND AVE STE 3400 LOS ANGELES CA 900713427 |
| MINDERJAHN, HELGA G | 2642 SO SEAMANSNECK RD SEAFORD NY 11783-3215 |
| MINDES,ANDRIA | 47 BENNETT AVE. #3 LONG BEACH CA 90803 |
| MINDI MARISA | 341 WEST 11 ST APARTMENT 3C NEW YORK NY 10014 |
| MINDI WEINER | 104 SCARLET OAK LANE PARAMUS NJ 07652 |
| MINDS MATTER | 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10036 |
| MINDS MATTER | PO BOX 48162 DENVER CO 802048162 |
| MINDS MATTER OF NYC INC | 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10036 |
| MINDSHIFT TECHNOLOGIES, INC. | 915 BROADWAY SUITE 1900 NEW YORK NY 10010 |
| MINDSHIFT TECHNOLOGIES, INC. | 3975 FAIR RIDGE DRIVE SUITE 200 SOUTH FAIRFAX VA 22033 |
| MINDSOLVE TECHNOLOGIES, INC. | 203 3RD AVENUE GAINESVILLE FL 32601 |
| MINDSPACE HUMANCAPITAL SERVICES PVT LTD | 208 LAXMI PLAZA, LAXMI INDL ESTATE, NEW LINK ROAD ANDHERI WEST MUMBAI MH INDIA |
| MINDY AFFRONTI | 43 LENHOME DRIVE CRANFORD NJ 07016 |
| MINDY F. ROSEMAN | 1420 BAINBRIDGE ST PHILADELPHIA PA 191462202 |
| MINDY KATHERINE WHITELEY | 8002 REDICK AVENUE OMAHA NE 68122 |
| MINDY KATHERINE WHITELEY | 2040 17TH STREET GERING NE 69341 |
| MINDY SCHWARTZAPFEL | 45 PEACH DRIVE EAST HILLS NY 116 |
| MINDY SCHWARTZAPFEL | 45 PEACH DRIVE ROSLYN NY 116 |
| MINE GULEC | 5865 HAMPTON BLVD TAMARAC FL 33321 |
| MINE GULEC | 5865 HAMPTON HILLS BLVD TAMARAC FL 33321-4181 |
| MINEAR,BRIAN B | 18042 E LEHIGH PL AURORA CO 80013 |
| MINEER,CARLA DENISE | 601 BROOKWOOD DR RICHARDSON TX 75080 |
| MINER, DONALD | 2378 EAST 700 SOUTH COLUMBIA CITY IN 46725 |
| MINER, JOHN | 5555 S KENWOOD CHICAGO IL 60637 |
| MINER, JOHN | 1850 N. UNIVERSITY AVE. #308 PROVO UT 84604 |
| MINER, LISA | 19 SOUTH BROOK DRIVE MILLTOWN NJ 08850 |

| Claim Name | Address Information |
|---|---|
| MINER, TOM S. | 413 CLIFFSIDE DRIVE DANVILLE CA 94526 |
| MINERA, INC. | 124 E. 40TH STREET SUITE 801 NEW YORK NY 10016 |
| MINERALS & METALS REVIEW | MERCANTILE CHAMBERS GROUND FLOOR, 12, J.N. HEREDIA MARG, BALLARD ESTATE, MUMBAI MH 400001 INDIA |
| MINERBI, MAURICE A | 11102 OLD COACH RD POTOMAC MD 20854 |
| MINERO, ROBERT T | 8 SHEFFIELD ROAD #53 SUMMIT NJ 07901-3739 |
| MINERUBA INTERNATIONAL | 1-7-1 SARUGAKUCHO CHIYODA-KU JAPAN |
| MINERUBA INTERNATIONAL | 1-7-1 SARUGAKUCHO CHIYODA-KU 13 JAPAN |
| MINERVINI, CHRISTOPHER | 221 EAST 82ND STREET APARTMENT 3C NEW YORK NY 10028 |
| MINERVINI, JOHN | 8 MIDHURST RD SHORT HILLS NJ 07078 |
| MINES, ANTHONY | 32 RAVENSBURY ROAD WIMBLEDON PARK LONDON SW18 4RZ UNITED KINGDOM |
| MINETTI, MICHAEL | 53 WINCHESTER CT MATAWAN NJ 07747 |
| MINEU, ANDREW | POLICE DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MINEVICH, EUGENE | 38 PARK STREET 3H FLORHAM PARK NJ 07932 |
| MING CHEN | BLK 216, BISHAN ST. 23, #12-237, 0216 SINGAPORE |
| MING FUNG CHEUNG | FLAT 19B, BLK 2, SOUTH TOWER RESIDENCE BEL-AIR ISLAND SOUTH HONG KONG |
| MING FUNG CHEUNG | 5454 SOUTH SHORE DRIVE APT 732 CHICAGO IL 60615 |
| MING HU | 15 FOUNTAYNE COURT PRINCETON NJ 08540 |
| MING J LI | 5206 W LEHNHARDT AVE SANTA ANA CA 92704 |
| MING KEUNG KWOK | FLAT 0116, 1/F, BLOCK B YAT HEI HOUSE TUNG HEI COURT, 38 YIU HING STREET HONG KONG CHINA |
| MING KWONG IVAN LEE | FLAT B, 12/F, TOWER 1 HAMPTON PLACE HOI FAN ROAD HONG KONG CHINA |
| MING KWONG IVAN LEE | FLAT 11A, TOWER 3 ONE SILVER SEA TAIKOKTSUI, KOWLOON HONG KONG CHINA |
| MING LAI YU | FLAT D, 22/F, TOWER 2, ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| MING LAI YU | FLAT 10A, GRAND BOWEN 11B BOWEN ROAD HONG KONG CHINA |
| MING LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MING LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MING SHI | 1324 HARMON COVE TOWERS SECACUCUS NJ 07094 |
| MING SHI | 1324 HARMON COVE TOWER SECAUCUS NJ 070941740 |
| MING SHING MICK WONG | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A CONDUIT ROAD HONG KONG CHINA |
| MING SHING MICK WONG | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A-B CONDUIT ROAD HONG KONG CHINA |
| MING, RUSSELL L | 7722 W GLASGLOW PLACE LITTLETON CO 80123 |
| MING-FAI LAI | 129 MILLER AVENUE EDISON NJ 08820 |
| MINGCHUN SUN | FLAT E, 65/F, TOWER 5 SORRENTO, NO.1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| MINGCHUN SUN | 3-2-13-612 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| MINGCHUN SUN | APT 109, 79 OLMSTED ROAD, STANFORD CA 94305 |
| MINGE, CONNIE A | 15 COUNTRY CLUB RD GERING NE 69341 |
| MINGELGREEN, JASON | 163 14TH STREET APARTMENT 3 HOBOKEN NJ 07030 |
| MINGELGRIN, DAN H | 1253 SPRINGFIELD AVE APT 257 NEW PROVIDENCE NJ 07974 |
| MINGHENELLI, MICHAEL | 32 OAKVIEW AVENUE MAPLEWOOD NJ 07040 |
| MINGMING WANG | ROOM 1306 OMORI-NISHI 2-32-11 OTA-KU 13 143-0015 JAPAN |
| MINGMING WANG | JOYCE COURT ROOM 1306 OMORI-NISHI 2-32-11 OTA-KU 13 143-0015 JAPAN |
| MINGRONE, BERNARDO | 50 BISHOPS ROAD LONDON, GT LON SW6 7AH UNITED KINGDOM |
| MINGYI MENG | FLAT 4 12 THEED STREET LONDON SE1 8ST UNITED KINGDOM |
| MINGYUAN ZHANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MINGYUAN ZHANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MINH PHAM | 22 BOULEVARD DE BELLEVILLE PARIS 75020 FRANCE |
| MINH PHAM | 22 BOULEVARD DE BELLEVILLE PARIS 75 75020 FRANCE |
| MINHAS, KEVIN | 109 BLACKMORE HERTS LETCHWORTH GARDEN CITY SG6 2SZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MINHAS, RAJVINDER SINGH | 82 TYCEHURST HILL ESSEX LOUGHTON IG101DA UNITED KINGDOM |
| MINHAS,KEVIN | 109 BLACKMORE LETCHWORTH GARDEN CITY, H SG6 2SZ UNITED KINGDOM |
| MINHAS,RAJVINDER SINGH | 82 TYCEHURST HILL LOUGHTON, ESSEX IG101DA UNITED KINGDOM |
| MINHNGUYEN LE | 6379 YALE COURT CYPRESS CA 90630 |
| MINHNGUYEN LE | 1557 NEVIN PLAZA RICHMOND CA 948013242 |
| MINIBOND LIMITED C/O WALKERS SPV LIMITED | MINIBOND LIMITED C/O WALKERS SPV LIMITED WALKER HOUSE PO BOX 908 GT MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 1 | MINIBOND LIMITED C/O WALKERS SPV LIMITED WALKERS HOUSE PO BOX 908 GT MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 1 | ATTN: THE DIRECTORS C/O WALKERS SPV LIMITED WALKER HOUSE PO BOX 908 GT, MARY STREET GEORGETOWN CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 10 | THE DIRECTORS C/O WALKERS SPV LTD WALKER HOUSE PO BOX 908 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| MINIBOND LIMITED SERIES 10 | MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 2 | P.O BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 2 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 3 | P.O. BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY1-1104 CAYMAN |

| Claim Name | Address Information |
|---|---|
| MINIBOND LIMITED SERIES 3 | ISLANDS |
| MINIBOND LIMITED SERIES 3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 3 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 5 | P.O. BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 5 | PRICEWATERHOUSE COOPERS 8 CROSS ST #17-00 PWC BUILDING C48424 SINGAPORE |
| MINIBOND LIMITED SERIES 5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 5 | C/O HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED 21 COLLYER QUAY |

| Claim Name | Address Information |
|---|---|
| MINIBOND LIMITED SERIES 5 | #10-01 HSBC BUILDING 049320 SINGAPORE |
| MINIBOND LIMITED SERIES 5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 6 | PRICEWATERHOUSE COOPERS 8 CROSS ST #17-00 PWC BUILDING C48424 SINGAPORE |
| MINIBOND LIMITED SERIES 6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 6 | C/O HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMITED 21 COLLYER QUAY #10-01 HSBC BUILDING 049320 SINGAPORE |
| MINIBOND LIMITED SERIES 6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 7 | THE DIRECTORS C/O WALKERS SPV LTD WALKER HOUSE PO BOX 908 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| MINIBOND LIMITED SERIES 7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 8 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBOND LIMITED SERIES 9 | THE DIRECTORS C/O WALKERS SPV LTD WALKER HOUSE PO BOX 908 GT, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MINIBOND LIMITED SERIES 9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MINIBOND LIMITED SERIES 9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| MINIBOND LIMITED SERIES 9 | STREET, FLOOR 14 NEW YORK NY 10016 |
| MINIBOND LIMITED SERIES 9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MINIBOND LIMITED SERIES 9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MINIBOND LIMITED SERIES 9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MINIBOND LIMITED SERIES 9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MINIBOND LIMITED SERIES 9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MINIBOND LIMITED SERIES 9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MINIBOND LIMITED SERIES 9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MINIBOND LIMITED SERIES 9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MINIBOND LIMITED SERIES 9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MINIBUS SHUTTLE | 68 LUPUS STREET LONDON SW1V 3EH UK |
| MINIBUS SHUTTLE | 68 LUPUS STREET LONDON SW1V 3EH UNITED KINGDOM |
| MINIBUS SHUTTLE | LOWER GROUND FLOOR OFFICES 23 SUSSEX STREET LONDON SW1V 4RR UNITED KINGDOM |
| MINICUCCI, ELIZABETH | 1730 N CLARK ST. APT. 3202 CHICAGO IL 60614 |
| MINICUCCI, ROBERT A | HILLTOP ROAD WILSON POINT SOUTH NORWALK CT 06854 |
| MINIER,ROBERT JAMES | 19558 RIDGE HEIGHTS DR GAITHERSBURG MD 20879 |
| MINIHANE, JAMES | 1099 DELMAR AVENUE FRANKLIN SQUARE NY 11010 |
| MINIKES, PETER A | 40 E 83RD STREET APT. 6W NEW YORK NY 10028 |
| MINILAB CONSULTANTS | 56 TULILP LANE COLTS NECK NJ 07722 |
| MININNI, GRACE M. | 10 CHELSEA ROAD MANALAPAN NJ 07726 |
| MINIRACING.COM | 100 NORDEN ROAD MAIDENHEAD SL6 4BQ UK |
| MINIRACING.COM | 100 NORDEN ROAD MAIDENHEAD , BERKS SL6 4BQ UNITED KINGDOM |
| MINISTER OF FINANCE | 20 QUEENS STREET WEST  STE#800 BOX 55 TORONTO ONTARIO M5H358 CANADA |
| MINISTERE DE LA SECURITE SOCIALE | 26, RUE SAINTE ZITHE PO BOX 309 LUXEMBOURG |
| MINISTERIO DA PREVIDENCIA SOCIAL | SECRETARIA DE PREVIDENCIA COMPLEMENTAR ESPLANADA DOS MINISTERIOS BLOCO F BRASILIA/DF BRASIL |
| MINISTRY OF COMPANY AFFAIRS | 5. TH. FLOOR,A WING SHASTRIBHAWAN,. DR.RAJENDRAPRASAD ROAD,. NEW DELHI DL 110001 INDIA |
| MINISTRY OF FINANCE | THE HONOURABLE JAMES M. FLAHERTY DEPARTMENT OF FINANCE CANADA 140 O'CONNOR STREET OTTAWA ON K1A 0G5 CANADA |
| MINISTRY OF FINANCE | THUNDER BAY ONTARIO P7E167 CANADA |
| MINISTRY OF FINANCE GREECE | GREEK EMBASSY COUNCELLOR FOR ECONOMIC AND 1A  HOLLAND PARK LONDON W11 3TP UNITED KINGDOM |
| MINISTRY OF FINANCE ITALY | ATTN: TIZIANA MAZZAROCHHI VIA XX SETTEMBRE 97 187 ITALY |
| MINISTRY OF FINANCE ITALY | TIZIANA MAZZAROCHHI VIA XX SETTEMBRE 97 187 ITALY |
| MINISTRY OF FINANCE ITALY | ATTN: TIZIANA MAZZAROCHHI VIA XX SETTEMBRE 97 ROME 187 ITALY |
| MINISTRY OF FINANCE OF INDONESIA | ATTN: SRI MULYANI INDRAWATI JL. LAPANGAN BANTENG TIMUR NO.2-4 JAKARTA 10710 |

| Claim Name | Address Information |
|---|---|
| MINISTRY OF FINANCE OF INDONESIA | INDONESIA |
| MINISTRY OF FINANCE OF INDONESIA | ATTN: ISA RACHMATARWATA DIRECTORATE OF PENSION FUNDS JL. LAPANGAN BANTENG, TIMUR NO.2-4 JAKARTA 10710 INDONESIA |
| MINISTRY OF FINANCE OF JAPAN | 101-104 PICADDILLY LONDON 105-0001 JAPAN |
| MINISTRY OF FINANCE SWEDEN | ATTN: INTERNATIONAL MARKET DEPARTMENT RIKSGALDSKONTORET JAKOBSGATAN 20 BOX 16306 STOCKHOLM S-103 25 SWEDEN |
| MINISTRY OF FINANCE SWEDEN | ATTN: JOHANNA LIDELL (LEGAL DEPARTMENT) RIKSGALDEN STOCKHOLM SE 10375 SWEDEN |
| MINISTRY OF FINANCE SWEDEN (KINGDOM OF SWEDEN) | SW: JURIDIKAVDELNINGEN C/O THE SWEDISH NATIONAL DEBT OFFICE RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM SE 103 74 SWEDEN |
| MINISTRY OF LABOUR AND SOCIAL SECURITY | TC CALISMA SOSYAL GÜVENLIK BAKANLIGI INONU BULVARI NO:42 EMEK ANKARA TURKEY |
| MINJEONG KANG | 103-804 SAMSUNG RAEMIAN APT. YONGGANG-DONG MAPO-KU SEOUL KOREA, REPUBLIC OF |
| MINJI HOUMU KYOUKAI | 2-8-5 AWAJI-CJP KANDA CHIYODA-KU 101-0063 JAPAN |
| MINJI HOUMU KYOUKAI | 2-8-5 AWAJI-CJP KANDA CHIYODA-KU 13 101-0063 JAPAN |
| MINJU KANG | 411 HO 101 DONG HYUNDAI KANGBYUN APT JAYANG DONG KWANGJIN GU SEOUL KOREA, REPUBLIC OF |
| MINKELS | BEDRIJVENTERREIN 2305 VEGHEL EISENHOWERWEG 12 VEGHEL 5460 AA NETHERLANDS |
| MINKELS BV | EISENHOWERWEG 12 5460 AA VEGHEL NETHERLANDS NETHERLANDS |
| MINKELS UK LTD | UNIT 6 UNION WAY HILLBOTTOM ROAD SANDS INDUSTRIAL ESTATE HIGH WYCOMBE HP12 4HJ UK |
| MINKELS UK LTD | UNIT 6 UNION WAY HILLBOTTOM ROAD SANDS INDUSTRIAL ESTATE HIGH WYCOMBE HP12 4HJ UNITED KINGDOM |
| MINKEY, STEFAN | 28 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| MINKEY, STEFAN | 28 HARPER CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DA UNITED KINGDOM |
| MINKLER, RUTH A | 11217 WEST IOWA DRIVE LAKEWOOD CO 80232 |
| MINKO, MARC | 31 DISCOVERY DOCK EAST LONDON E14 9RU UNITED KINGDOM |
| MINKO, MARC | 31 DISCOVERY DOCK EAST LONDON, GT LON E14 9RU UNITED KINGDOM |
| MINKOWICZ, MARTIN | 639 VANDERBILT STREET BROOKLYN NY 11218 |
| MINKOWICZ, THOMAS | 48 WICKES ROAD BUSHKILL PA 18324 |
| MINKYU KIM | 3-3-1-2703 NIHONBASHI-HAMACHO CHUO-KU 13 103-0007 JAPAN |
| MINN, EDWARD MICHAEL BRANDT | 5050 S LAKE SHORE DR APT 3004 CHICAGO IL 606156602 |
| MINNEAPOLIS EMPLOYEES RETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNEAPOLIS LOFTS HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MINNELLA, VICTORIA A | 57 WENSTONE PARK CT. WENTZVILLE MO 63385 |
| MINNERS DESIGNS INC | 641 LEXINGTON AVENUE NEW YORK NY 10022 |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA ASSOC MTGE BKERS INC | 5200 WILSON ROAD #300 EDINA MN 55424 |
| MINNESOTA BOARD OF INVEST. | ATTN: MIKE MENSSEN 55 SHERBURNE AVE - RM 105 MEA BUILDING ST. PAUL MN 55155 |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 ST PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | SECURITIES DIVISION 133 E. SEVENTH STREET ST PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | SECURITIES DIVISION 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101 |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST  SUITE 600 ST. PAUL MN 55101-3165 |
| MINNESOTA DEPT OF REVENUE | P.O. BOX 7126 ST. PAUL MN 55107-0126 |
| MINNESOTA DEPT OF REVENUE | MAIL STATION 1260 ST. PAUL MN 55145 |
| MINNESOTA FOOD SHARE | 1001 EAST LAKE STREET MINNEAPOLIS MN 55407 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH ATTN:  MICHELE DORA ST. PAUL MN 55101 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: STATION A7-6900 400 ROBERT STREET NORTH ST. PAUL MN 55101 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: VP, INVESTMENT LAW 400 ROBERT ST. NORTH ST. PAUL MN 55101-2098 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: PAUL C. DORN ADVANTUS CAPITAL MGMT 400 ROBERT ST. NORTH ST. PAUL MN 55101-2098 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA MASONIC HOME (NORTH RIDGE / CARE CENTER) | ATTN: ERIC NEETENBEEK MINNESOTA MASONIC HOME CARE CENTER 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437-3699 |
| MINNESOTA MASONIC HOME (NORTH RIDGE / CARE CENTER) | ATTN: STEVEN J. SEILER JOHNSON, KILLEN & SEILER 230 WEST SUPERIOR STREET, SUITE 800 DULUTH MN 55802 |
| MINNESOTA MASONIC HOME CARE CENTER | ATTN:CEO 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MINNESOTA MASONIC HOME NORTH RIDGE | CEO 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNESOTA SECRETARY OF STATE | RECORDS PROCESSING DIVISION 180 STATE OFFICE BUILDING 100 CONSTITUTION AVENUE ST. PAUL MN 55155 |
| MINNESOTA SECRETARY OF STATE | 100 REV. DR. MARTIN LUTHER KING, JR BLVD ST. PAUL MN 55155-1299 |
| MINNESOTA SECURITY DEALERS ASSOC | 2010 E. HENNEPIN AVENUE, #20 MINNEAPOLIS MN 55413 |
| MINNESOTA SECURITY DEALERS ASSOC | 5858 PARK AVENUE MINNEAPOLIS MN 55417 |
| MINNESOTA SECURITY DEALERS ASSOC | CRC MEETING MANAGEMENT 5858 PARK AVENUE SOUTH MINNEAPOLIS MN 55417 |
| MINNESOTA SECURITY DEALERS ASSOC | 5858 PARK AVE MINNEAPOLIS MN 554173120 |
| MINNESOTA STATE BOARD OF INVESTMENT | 445 MINNESOTA STREET SUITE 900 SAINT PAUL MN 55101-2127 |
| MINNESOTA STATE BOARD OF INVMT | 60 EMPIRE DRIVE ST. 355 ST. PAUL MN 55103 |
| MINNESOTA TREASURY MANAGEMENT ASSOC. | 5660 PINEVIEW LANE PLYMOUTH MN 55442 |
| MINNESOTA WILD HOCKEY CLUB | XCEL ENERGY CENTER 317 WASHINGTON STREET ST. PAUL MN 55102 |
| MINNI LOPUS | C-502,JALARAM PARK,NEAR NIRMAL LIFE STYLE MUMBAI MH 400078 INDIA |
| MINO | CHEMIN PRE-FLEURI 14 CASE POSTALE 143 PLAN-LES-QUATES 1228 SWITZERLAND |
| MINOGUE,JOSEPH P. | 253 GROVENOR SCHAUMBURG IL 60193 |
| MINOLI, PETER | 1820 MOOSE HILL ROAD GUILFORD CT 06437 |
| MINOLTA BUSINESS SYSTEMS-SOUTH | 100 WILLIAMS DRIVE RAMSEY NJ 07446 |
| MINOLTA BUSINESS SYSTEMS-SOUTH | P O BOX 911316 DALLAS TX 75391-1316 |
| MINOLTA COPIER CORPORATION | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| MINOR JR., JOHN F | 155 RIVERSIDE DRIVE APARTMENT 6E NEW YORK NY 10024 |
| MINOR, ERIK A | 35 BEECHWOOD RD WEST CALDWELL NJ 07006-8102 |
| MINOR, JOYCE | 150 COLUMBUS AVENUE NEW YORK NY 10023 |
| MINOR, JOYCE R | 150 COLUMBUS AVE APT 8D NEW YORK NY 10023-5966 |
| MINOR,AKILAH | 1115 WINCHESTER TRAIL SE SMYRNA GA 30080 |
| MINOR,CARLO J. | 2 GOLDFINCH CIRCLE PHOENIXVILLE PA 19460 |
| MINORIES HOLDINGS LIMITED | WATERMANS HALL 16 ST MARY AT HILL LONDON EC3R 8EF UK |
| MINORIES HOLDINGS LIMITED | WATERMANS HALL 16 ST MARY AT HILL LONDON EC3R 8EF UNITED KINGDOM |
| MINORITY BUSINESS ENTREPRENEUR | 3528 TORRANCE BLVD., SUITE 101 TORRANCE CA 90503 |
| MINORITY CORPORATE COUNSEL ASSOCIATION | 1111 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004 |
| MINORITY SUPPLIER DEVELOPMENT UK LIMITED | 4TH FLOOR HEARTS OF OAK HOUSE LEICESTER LE1 5TH UK |
| MINORITY SUPPLIER DEVELOPMENT UK LIMITED | 4TH FLOOR HEARTS OF OAK HOUSE LEICESTER LE1 5TH UNITED KINGDOM |
| MINOT, DAVID | 62 MONTAGUE STREET APT 7A/B BROOKLYN HEIGHTS NY 11201 |
| MINOTI WAGLE | 11 SHERMAN DRIVE RANDOLPH MA 02368 |
| MINOTI WAGLE | 11 SHERMAN DR RANDOLPH MA 02368-1622 |
| MINOWA, ATSUKO | 601 WEST 57TH STREET 12A NEW YORK NY 10019 |
| MINOWA,ATSUKO | 350 W 42ND ST APT 8F NEW YORK NY 10036-6950 |
| MINT CONTRACTS LTD | ST MARYS PLACE NEWBURY RG14 1EG UK |
| MINT CONTRACTS LTD | ST MARYS PLACE NEWBURY RG14 1EG UNITED KINGDOM |
| MINT CREDIT MANAGEMENT UK LTD | MINT HOUSE 19 EASTON STREET HIGH WYCOMBE HP11 1NT UNITED KINGDOM |
| MINT EQUITIES LIMITED | 8TH FLOOR 80 CANNON STREET LONDON EC4N 6HL UNITED KINGDOM |
| MINTA M. DAVIDSON | 44 DOREEN DRIVE STATEN ISLAND NY 10303 |

| Claim Name | Address Information |
| --- | --- |
| MINTA M. DAVIDSON | 20901 DECORA DR CORNELIUS NC 28031-6657 |
| MINTE BELL, FREDERICA L. | 6415 21 AVENUE W #107 BRADENTON FL 34209 |
| MINTE,FREDERICA | 10 TIDY ISLAND BOULEVARD BRADENTON FL 34210 |
| MINTEL | 18-19 LONG LANE LONDON, GT LON EC1A 9HE UNITED KINGDOM |
| MINTER ELLISON | 88 PHILLIP STREET SYDNEY, NSW 2204 AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS,LEVEL 23, 525 COLLINS STREET MELBOURNE AUSTRALIA |
| MINTER ELLISON LAWYERS | 88 PHILLIP ST SYDNEY, NSW AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS LEVEL 23 525 COLLINS ST  GPO BOX 769G MELBOURNE 3000 AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS LEVEL 23 525 COLLINS ST  GPO BOX 769G MELBOURNE 3000 3000 AUSTRALIA |
| MINTER ELLISON LAWYERS | RIALTO TOWERS LEVEL 23 525 COLLINS ST  GPO BOX 769G MELBOURNE  AUSTRALIA 3000 AUSTRALIA |
| MINTER ELLISON RUDD WATTS | ACCENTURE TOWER 125 THE TERRACE WELLINGTON, PO BOX 2793 WELLINGTON NEW ZEALAND |
| MINTER ELLISON RUDD WATTS | LUMLEY CENTRE, 88 SHORTLAND ST., AUCKLAND NEW ZEALAND |
| MINTER ELLISON RUDD WATTS | BANK OF NEW ZEALAND TOWER 125 QUEEN ST PO BOX 3798 DX CP AUCKLAND 24061 NEW ZEALAND |
| MINTER, ALAN | 122 OCEAN PARK BLVD APT 412 SANTA MONICA CA 90405 |
| MINTER,ALAN H. | 122 OCEAN PARK BLVD APT 412 SANTA MONICA CA 90405 |
| MINTON INVESTMENT MANAGEMENT | ATTN: LEE MINTON ONE-A MAIN STREET SUITE ONE SPARTA NJ 07871 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | 666 THIRD AVENUE NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | PO BOX 4539 BOSTON MA 02212-4539 |
| MINTZ, ALLAN | 46 STONEHURST LANE DIX HILLS NY 11746-7933 |
| MINTZER, DAVID S. | TRADITIONAL IRA 1476 GREYSTONE LANE MILFORD OH 45150 |
| MINUCCI, NICHOLAS | 384 STEWART AVENUE GARDEN CITY NY 11530 |
| MINUTEMAN PRESS | 7402 GREENVILLE AVENUE, #314 DALLAS TX 75231 |
| MINUTEMAN PRESS | 14503 BAMMEL NORTH HOUSTON ROAD SUITE 405 HOUSTON TX 77014 |
| MINUTEMAN PRESS | 4720 SOUTH SANTA FE CIR#5 ENGLEWOOD CO 80110 |
| MINUTEMAN PRESS | 4720 S SANTA FE CIR STE 5 ENGLEWOOD CO 80110-6488 |
| MINUTOLO, FRANK | 72 EMILY LANE STATEN ISLAND NY 10312 |
| MINWEI WU | 30 RIVER CT E HAMPTON APT JERSEY CITY NJ 07310 |
| MINWEI WU | 303A HALSEY COURT PRINCETON NJ 08540 |
| MINXUAN HU | 2-2-28-202 MINAMI-AZABU MINATO-KU 13 JAPAN |
| MINYANVILLE PUBLISHING & MULTIMEDIA, LLC | ATTN:  JOSH SANDER 800 THIRD AVE., 3RD FLOOR NEW YORK NY 10022 |
| MINYANVILLE PUBLISHING & MULTIMEDIA, LLC | 800 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| MINZEY, JENNIFER J | 1330 6TH STREET GERING NE 69341 |
| MIO MURAYAMA | 2-27-14 SHONAN TAKATORI YOKOSUKA CITY 14 237-0066 JAPAN |
| MIO PARTNERS (GUERNSEY) LTD | MIO PARTNERS, INC. 55 EAST 52ND STREET NEW YORK NY 10022 |
| MIO PARTNERS/COMPASS OFFSHORE HTV PCC | 212-398-5567 55 EAST 52ND STREET 29TH FLOOR NEW YORK NY 10036 |
| MIO TAKAOKA | 6-12/2-B1010 ROPPONGI 13 106-0032 JAPAN |
| MIO TAKAOKA | 6-12/2-B1010 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MIOT, REGINALD C. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MIOTTO,GIULIA AURORA | VIA RISORGIMENTO 15/B MOTTA DI LIVENZA TV 31045 ITALY |
| MIR PIPIO, RAMON | CL VALENCIA 215  BA BARCELONA 08007 0 ESPANA |
| MIR3, INC | 3398 CARMEL MOUNTAIN RD # 120 SAN DIEGO CA 921211044 |
| MIRA PATEL | 60 COLBURN ROAD WELLESLEY MA 02481 |
| MIRA PATEL | 2000 N ST NW APT P3 WASHINGTON DC 20036-2802 |

| Claim Name | Address Information |
|---|---|
| MIRABAUD SECURITIES LTD | 21 ST JAMES SQUARE LONDON SW1Y 4JP UNITED KINGDOM |
| MIRABELLA | C/O CAIN BROTHERS & CO., LLC ATTN: DERIVATIVES OPERATIONS 360 MADISON AVE., 5TH FLOOR NEW YORK NY 10017 |
| MIRABELLA | ATTN:  DERIVATIVES OPERATIONS C/O CAIN BROTHERS NEW YORK NY 10017 |
| MIRABELLA | ATTN:  DERIVATIVES OPERATIONS CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| MIRABELLA | ATTN:  DERIVATIVES OPERATIONS WITH A COPY TO: CAIN BROTHERS NEW YORK NY 10017 |
| MIRABELLA | ATTN: JERRY SCHOEGGL C/O PACIFIC RETIREMENT SERVICES 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| MIRABELLA V LD | PO BOX 207 13 - 14 ESPLANADE ST HELIER JE1IBD JERSEY |
| MIRABELLE RESTAURANT | MPW ACCOUNTS OFFICE C/O L'ESCARGOT 48 GREEK STREET LONDON W1V 5LQ UNITED KINGDOM |
| MIRABELLI, DOMINICK | 11 PIPER PLACE OLD BETHPAGE NY 11804 |
| MIRABELLI, PAUL | 6486 CASABELLA LANE BOCA RATON FL 33433 |
| MIRACLE CORNERS OF THE WORLD | 166 MADISON AVENUE FIFTH FLOOR NEW YORK NY 10016 |
| MIRACLE CORNERS OF THE WORLD | P.O. BOX 14 MURRAY HILL STATION NEW YORK NY 10156 |
| MIRACLE FOUNDATION | PO BOX 7338 GARDEN CITY NY 11530 |
| MIRACLE HOUSE OF NEW YORK, INC | 80 EIGHTH AVENUE - SUITE 315 NEW YORK NY 10011 |
| MIRACLE SOLUTIONS | BIBBY FACTORS LEICESTER LTD MANSFIELD HOUSE 74 BELGRAVEGATE LEICESTER LEICESTERSHIRE LEI3GS UK |
| MIRACLE SOLUTIONS | BIBBY FACTORS LEICESTER LTD MANSFIELD HOUSE 74 BELGRAVEGATE LEICESTER LEICESTERSHIRE LEI3GS UNITED KINGDOM |
| MIRACLE, G. E | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HONG KONG |
| MIRACLE, G. EVAN | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HKSAR HONG KONG |
| MIRACLE,G. EVAN | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HKSAR CHINA |
| MIRADOR CAPITAL | 95 LILAC DR. ATHERTON CA 94027 |
| MIRAE & SAEHAN APPRAISAL CO., LTD. | 6F ANAMTOWER # 702-10,YUKSAM DONG KANG NAM GU SEOUL KOREA, REPUBLIC OF |
| MIRAE ASSET SECURITIES CO LTD | 82237746705 45-1 YOIDO-DONG YOUNGDEUNGPO-GU JAPAN |
| MIRAE ASSET SECURITIES CO LTD | ATTN: LEGAL DEPT MIRAE ASSET BUILDING 9TH FLOOR 45-1 YOUIDO- DONG YOUNGDEUNGPO- GU SEOUL 150-994 KOREA |
| MIRAE ASSET SECURITIES CO., LTD. | KELLEY DRYE & WARREN LLP ATTN BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| MIRAE ASSET SECURITIES CO., LTD. | 45-1, YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-994 KOREA |
| MIRAGAYA, GEORGE | 5 CARROLL DRIVE HILLSBOROUGH NJ 08876 |
| MIRAGE TECHNICAL SERVICES | 6455 S. INDUSTRIAL ROAD SUITE C LAS VEGAS NV 89118 |
| MIRAGLIA, RITA | 333 EAST 55TH STREET APT 10B NEW YORK NY 10022 |
| MIRAI LAU | FLAT 35, BRIDGESTREET CIRCUS APARTMENT 39 WEST FERRY CIRCUS CANARY WHARF LONDON E14 8RW UNITED KINGDOM |
| MIRAI LAU | 12 GASELEE STREET LONDON E14 9QZ UNITED KINGDOM |
| MIRAJ SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MIRAJ SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIRAL PATEL | 303 SHIV PARVATI RAHEJA TOWN SHIP MALAD EAST MUMBAI MH 400097 INDIA |
| MIRALLA, LINDA A | 8 MCKIBBIN COURT 2ND FLOOR BROOKLYN NY 11206 |
| MIRALLES,SHARON | B102, SILVER THREAD DATTAMANDIR ROAD VAKOLA, SANTACRUZ (E) MUMBAI MH 400054 INDIA |
| MIRALVER SPI, S.L. | C/ FERNANDO EL SANTO 23 MADRID 28010 SPAIN |
| MIRAMONTES, FERNANDO | 7069 WATTS ROAD MADISON WI 53719 |
| MIRAN,TARA | 64 ALLISON AVENUE GILLINGHAM KENT ME7 3BX UNITED KINGDOM |
| MIRANDA & AMADO | AV. LARCO 1301, PISO 20 TORRE PARQUE MAR MIRAFLORES, LIMA 18 PERU PERU |

| Claim Name | Address Information |
|---|---|
| MIRANDA CHAN | 236 67TH STREET BROOKLYN NY 11220 |
| MIRANDA FUNG SIN LAI | FLAT 4F, BLOCK 19 BEACON HEIGHTS KOWLOON TONG HONG KONG CHINA |
| MIRANDA FUNG SIN LAI | FLAT 4F, BLOCK 19 BEACON HEIGHTS KOWLOON TONG HONG KONG |
| MIRANDA JR., DANIEL | 425 EAST 82ND ST. APT 1B NEW YORK NY 10028 |
| MIRANDA MEI YIN SUEN | FLAT 2 49 VINCENT SQUARE LONDON SW1P 2NR UNITED KINGDOM |
| MIRANDA MEI YIN SUEN | FLAT 2 4 BOURDON STREET LONDON W1K 3PA UNITED KINGDOM |
| MIRANDA PHILIP | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MIRANDA PHILIP | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| MIRANDA PHILIP | ONE POLICE PLAZA NEW YORK NY 10038 |
| MIRANDA R. YOUNG | 2065 12TH ST GERING NE 69341-4110 |
| MIRANDA, BRUNO | 11645 MAYFIELD AVE APT G LOS ANGELES CA 90049 |
| MIRANDA, GEORGE V | 610 SW 10TH AVE MIAMI FL 33130 |
| MIRANDA, HECTOR D | 8 GLENGARRY WAY WEST WINDSOR NJ 08550-3011 |
| MIRANDA, HECTOR D. | 8 GLENGARRY WAY WEST WINDSOR NJ 08550 |
| MIRANDA, IRAIDA | 90 GOLD STREET #20F NEW YORK NY 10038 |
| MIRANDA, KRISTEN M. | 3489 FORT INDEPENDENCE STREET 7C BRONX NY 10463 |
| MIRANDA, MAURO MONTEIRO | 2012 ARAGON TOWER LONGSHORE LONDON SE8 3AL UNITED KINGDOM |
| MIRANDA, PERIE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MIRANDA, VANIA | 4 EAST HOUSE ROSEMOOR STREET LONDON SW3 2LP UNITED KINGDOM |
| MIRANDA,BETTY | 4416 CARMEN STREET CHINO CA 91710 |
| MIRANDA,IRAIDA L. | 90 GOLD ST #20F NEW YORK NY 10038 |
| MIRANDA,JOSE V. | 2322 ST GERTRUDE PL. SANTA ANA CA 92705 |
| MIRANDA,MAURO MONTEIRO DE | 2012 ARAGON TOWER LONGSHORE LONDON, GT LON SE8 3AL UNITED KINGDOM |
| MIRANDA,SALLY M. | 9645 W 69TH AVE. ARVADA CO 80004 |
| MIRANDA,VANIA | 4 EAST HOUSE ROSEMOOR STREET LONDON, GT LON SW3 2LP UNITED KINGDOM |
| MIRANTE, ALEXANDER A | 28 LINDA DRIVE ALLENDALE NJ 07401-1413 |
| MIRARCHI JR.,JAMES | 329 JERSEY AVENUE LONG BRANCH NJ 07740 |
| MIRASHI,SIDDHARTH | 55 LELA AVENUE HOUNSLOW WEST, MDDSX TW4 7RU UNITED KINGDOM |
| MIRBACH, FREDERICK L | 419 LAKE PARK DR BIRMINGHAM MI 48009 |
| MIRCHANDANI, BHAKTI | 50 WEST 77TH ST, APT 12M NEW YORK NY 10024 |
| MIRCHANDANI, BHAKTI | 422 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| MIRCHANDANI, NIKHIL | 199 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| MIRCHANDANI,NIKHIL D. | 199 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| MIRCHANDANI,SHARAN | 53 DUKE DRIVE PARAMUS NJ 07652 |
| MIREALSOURCE, INC. | 5700 CROOKS RD STE 102 TROY MI 480982809 |
| MIREIA PEROSANZ | 18 COLLEGE ROAD THE HISTORIC DOCK YARD CHATHAM LONDON,KENT ME4 4QX UNITED KINGDOM |
| MIREILLE B RIPERT | 1025 JOHN GLENN DRIVE HILLSIDE NJ 07205 |
| MIREILLE JENNER | 32 BARNFIELD ROAD HARPENDEN AL5 5TN UK |
| MIREILLE JENNER | 32 BARNFIELD ROAD HARPENDEN,HERTS AL5 5TN UNITED KINGDOM |
| MIRELA HADZIC | 3018 W. DEVON APT. 3 CHICAGO IL 60659 |
| MIRELLA GADD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MIRELLA GADD | 25 PROVIDENCE SQUARE LONDON SE1 2EA UNITED KINGDOM |
| MIRENDA, JAMES D | 28 THE FAIRWAY UPPER MONTCLAIR NJ 07043 |
| MIRENDA, PATRICIA A | 300 GARRISON AVENUE STATEN ISLAND NY 10314-2088 |
| MIREX AQUAPURE SOLUTIONS | PO BOX 605 MOBERLY MO 65270-0605 |
| MIREX AQUAPURE SOLUTIONS | 2105 SILBER ROAD SUITE 101 HOUSTON TX 77055 |
| MIREY SEN NADLER | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| MIRFAKHRAIE,FARZANEH | 6000 OHIO DRIVE #1313 PLANO TX 75093 |
| MIRFIELD, MATTHEW S | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MIRFIELD,MATTHEW S | 256 TURNEY ROAD DULWICH VILLAGE LONDON, GT LON SE217JP UNITED KINGDOM |
| MIRHOSSEINI, SETAREH | 97 HORATIO APT 635 NEW YORK NY 10014 |
| MIRIAM DAWN MORRISON ANDREWS | 5 FLEET HOUSE 6 VICTORY PLACE NORTHEY STREET LONDON E14 8BG UNITED KINGDOM |
| MIRIAM FREIER | 126 GATES AVE MONTCLAIR NJ 07042-2511 |
| MIRIAM FREIER | 220 WEST 26TH STREET APARTMENT 605 NEW YORK NY 10001 |
| MIRIAM GONZALEZ-AMEZQUETA | CAMINO DE LA HUERTA 165 MADRID 28050 SPAIN |
| MIRIAM I. SANTIAGO | 40  WATERSIDE PLAZA APARTMENT 29K NEW YORK NY 10010 |
| MIRIAM RAMONA TELLADO | 5005 W. AGATITE CHICAGO IL 60630 |
| MIRIC INDUSTRIES | MICHAEL PETRICKO 1516 UNION TURNPIKE NORTH BERGEN NJ 07047 |
| MIRIC INDUSTRIES INCORPORATED | 1516 UNION TURNPIKE NORTH BERGEN NJ 07047 |
| MIRICA, ROXANA | 75 MORILOR ST GALATI ROMANIA |
| MIRICA, ROXANA | HB 2378 DARTMOUTH HANOVER NH 03755 |
| MIRICA,ROXANA | 561 TENTH AVE., APT. 37E NEW YORK NY 10036 |
| MIRIDIA GIBBS | 3021 BRIGGS AVE APT 2C BRONX NY 10458 |
| MIRIDIA GIBBS | 10 SUTTON AVENUE BROOKLYN NY 11211 |
| MIRJA CARTIA D'ASERO | VIA ARIBERTO 13 VIA ARIBERTO 13 MILAN MI 20124 ITALY |
| MIRJA CARTIA D'ASERO | VIA ARIBERTO 19 VIA ARIBERTO 19 MILAN MI 20124 ITALY |
| MIRJA CARTIA D'ASERO | VIA PANFILO CASTALDI 25 VIA PANFILO CASTALDI 25 MILAN MI 20124 ITALY |
| MIRJAM ROODBOL | BORNEOKADE AMSTERDAM 1019 XG NETHERLANDS |
| MIRJAM ROODBOL | REMBRANDT BUILDING, AMSTELPLEIN 1 AMSTELPLEIN 1 AMSTERDAM 1096 HA NETHERLANDS |
| MIRKA-MARIT ROMPPANEN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MIRKO MESSERA | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MIRKOV,HRISTO | 817 PARK AVE APT 8 HOBOKEN NJ 07030 |
| MIRMELSTEIN, JEFF | 1025 PACKARD ST, APT 105 ANN ARBOR MI 48104 |
| MIRMELSTEIN,JEFFERY | 1641 N. NEW JERSEY ST INDIANAPOLIS IN 46202 |
| MIRNA GONZALEZ | 2100 N LINE ST APT J304 LANSDALE PA 19446-1066 |
| MIROCZNIK,YAKOV DAVID | 14-33 BAY 28TH STREET FAR ROCKAWAY NY 11691 |
| MIRONE, ANDREA | FLAT 2 181 FULHAM ROAD ANT LONDON SW3 6JN UNITED KINGDOM |
| MIRONE,ANDREA | FLAT 2 181 FULHAM ROAD LONDON, ANT SW3 6JN UNITED KINGDOM |
| MIRONESCO, ALEXANDRE | 21 RUE EUGENE FLACHAT 75 PARIS 75017 FRANCE |
| MIRONESCO,ALEXANDRE | 21 RUE EUGENE FLACHAT PARIS 75 75017 FRANCE |
| MIRONOV, JASON S. | 711 PACKARD ROAD-APT 3 ANN ARBOR MI 48104 |
| MIROSTAW, JAY TYLER | 450 WEST 17TH STREET APARTMENT 618 NEW YORK NY 10011 |
| MIROW,LEOPOLD HEINRICH | 53 ST. MARKS ROAD LONDON, GT LON W11 1RE UNITED KINGDOM |
| MIRROR IMAGE | TWO HIGHWOOD DRIVE TEWKSBURY MA 01876 |
| MIRROR IMAGE | 2 HIGHWOOD DRIVE TEWKSBURY MS 01876 |
| MIRROR IMAGE RESTAURANTS PLC | 165 REGENT STREET LONDON W1B 4JE UNITED KINGDOM |
| MIRROR IMAGE RESTAURANTS PLC | 1 UPPER JAMES STREET LONDON W1R 4BP UNITED KINGDOM |
| MIRTSCHING, BARRY C. MD | CENTER FOR ONCOLOGY RESEARCH & 7777 FOREST LANE B-242 TREATMENT DALLAS TX 75230 |
| MIRZA, ALI | 575 SAN LUIS ROAD BERKELEY CA 94707 |
| MIRZA, AYESHA | 133 THE MANOR DRIVE SURREY WORCESTER PARK KT4 7LN UNITED KINGDOM |
| MIRZA, KAL | 15 SUNSHINE LANE EDISON NJ 08820 |
| MIRZA, ZEESHAN | IM EBNET 32 ZH KÜSNACHT 8700 SWITZERLAND |
| MIRZA,AYESHA | 133 THE MANOR DRIVE WORCESTER PARK, SURREY KT4 7LN UNITED KINGDOM |
| MIRZA,FARRUKH | 3 LORI COURT NEW HEMPSTEAD NY 10977 |
| MIRZA,RAHEEL | 201, FIRDOS APARTMENT NEW COLONY, SADAR NAGPUR MH 440001 INDIA |

| Claim Name | Address Information |
|---|---|
| MIRZA,SHAZIA | 17 MILVERTON GARDENS SEVEN KINGS ILFORD IG3 8DS UNITED KINGDOM |
| MIRZA,ZEESHAN | IM EBNET 32 KUSNACHT ZH 8700 SWITZERLAND |
| MIS TRAINING INSTITUTE | 498 CONCORD STREET FRAMINGHAM MA 01701 |
| MISAKIAN, HARRY H | PO BOX 18316 AVON CO 81620 |
| MISAKO MORI | 1-4-1-809 AZUSAWA ITABASHI-KU 13 174-0051 JAPAN |
| MISAKO SATO | 1-8-4 HATSUYAMA, MIYAMAE-KU KAWASAKI CITY 14 216-0026 JAPAN |
| MISAKO SATO | 3-150-304 SHINMATSUDO MATSUDO CITY 12 270-0034 JAPAN |
| MISASKIM CORPORATION | 5805 16TH AVENUE BROOKLYN NY 11204 |
| MISATO OKUNO | 535-3-709 SHINANOMACHI TOTSUKAKU YOKOHAMASHI 14 244-0801 JAPAN |
| MISAWA,TAKUYA | 3-33-1-101 KAMIYA KITA-KU 13 115-0043 JAPAN |
| MISC FOR ACCOUNTS PAYABLE USE | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UK |
| MISC FOR ACCOUNTS PAYABLE USE | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UNITED KINGDOM |
| MISCANNON, JANE | 8 GREEN GARDEN DR SAINT ANN MO 63074 |
| MISCH, GEORGE J | 800 BRICK MILL RUN #207 WESTLAKE OH 44145 |
| MISCHLER FINANCIAL GROUP | 1101 BAYSIDE DRIVE, SUITE 201 CORONA DEL MAR CA 92625 |
| MISCHLER,VINCENT | 48 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| MISCHLER,VINCENT | 48 THURLEIGH ROAD LONDON, GT LON SW128UD UNITED KINGDOM |
| MISCIK, JUDITH | 1 COLUMBUS PLACE # N49A NEW YORK NY 10019 |
| MISCO | PO BOX 26 WELLINGBOROUGH NN8 6AY UK |
| MISCO | PO BOX 26 WELLINGBOROUGH NN8 6AY UNITED KINGDOM |
| MISDISC | VAKILIS HOUSE 18 SPROTT ROAD BALLARD ESTATE MUMBAI 400001 INDIA |
| MISDU | P.O. BOX 30350 LANSING MI 48909-7850 |
| MISERA, IRENE | 26 GABRIELLA CIRCLE MANCHESTER NJ 08759 |
| MISERCOLA, MARK | 62 OLD TREE FARM LANE TRUMBULL CT 06611 |
| MISHAAN,ELIE J. | 165 W. 91ST STREET APARTMENT 2D NEW YORK NY 10024 |
| MISHAN, SMADAR | 111 ADDISON HOUSE GROVE END ROAD LONDON NW8 9EJ UNITED KINGDOM |
| MISHAN,SMADAR | 111 ADDISON HOUSE GROVE END ROAD LONDON, GT LON NW8 9EJ UNITED KINGDOM |
| MISHCON DE REYA SOLICITORS | SUMMIT HOUSE 12 RED LION SQUARE LONDON WC1R 4QD UK |
| MISHCON DE REYA SOLICITORS | SUMMIT HOUSE 12 RED LION SQUARE LONDON WC1R 4QD UNITED KINGDOM |
| MISHINA, MASATO | 1-2-6-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| MISHINA, MASATO | 1-2-6-901 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| MISHKIN,ANGIE | 26 MILTON COURT CROSS ROAD CHADWELL HEATH, ESSEX RM6 4JP UNITED KINGDOM |
| MISHLER,CHRISTI A | 3131 OAK DRIVE ROCKWALL TX 75032 |
| MISHRA, ANOOP | D-10 703 ROYAL RESIDENCY ADHAR WADI CHOK MH KALYAN 421301 INDIA |
| MISHRA, BINAYAK | PO BOX 3630 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| MISHRA, MAYANK | 1601, PANCH MAHAL APARTMENTS, PANCH SRISHTI COMPLEX, NEAR SM SHETTY SCHOOL HIRANANDANI BUSINESS PARK, POWAI MH MUMBAI INDIA |
| MISHRA, PADMAJA | C-104 , ODESSEY BUILDING BHAKTI PARK WADALA MH MUMBAI 400037 INDIA |
| MISHRA, PINKI | 1 BAYARD RD APT # 62 PITTSBURGH PA 15213 |
| MISHRA, PINKI | 1 BAYARD RD APT # 62 PITTSBURGH PA 15213-1951 |
| MISHRA, PREM KUMAR | HIRA BAI CHAWL, AZAD NAGAR NO.1, AGRA ROAD, MASAN WADA NEAR MEENATAI THAKRE CHOWK THANE (W) THANE (W)  400601 400601 INDIA |
| MISHRA, SACHIN | 50 FALKIRK HOUSE,165 MAIDA VALE MAIDA VALE W9 1QU UNITED KINGDOM |
| MISHRA, SANJEEV | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPITAL, PLOT NO. 12/1/B, SECTOR - 9, NERUL, MH NAVI MUMBAI 400706 INDIA |
| MISHRA, SANTOSH KUMAR | 401/A WING SAGAR AVENUE, VAKOLA BRIDGE DHOBIGHAT SANTACRUZ (E) SANTACRUZ (EAST) 400055 INDIA |
| MISHRA, SHWETA | F-503 , RAJ LEGACY LBS MARG VIKROLI WEST MH MUMBAI 400083 INDIA |
| MISHRA, SUBRAT | 12 BLAKES COTTAGES FORBURY ROAD READING BERKS BERKSHIRE RG1 3JA UNITED KINGDOM |
| MISHRA,ABHISHEK | B-1103, LAKE CASTLE , HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| MISHRA,AMIT | B-1304, KINGSTON CHS OFF HIGH STREET HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| MISHRA,AMIT | SECTOR 8 L-605, YASH PARADISE SECTOR 8 AIROLI NAVI MUMBAI MH 400708 INDIA |
| MISHRA,ANITA | 62, OCEAN&#039;S VIEW, COLABA DUMYANE ROAD MUMBAI 400005 INDIA |
| MISHRA,ANOOP | D-10 703 ROYAL RESIDENCY ADHAR WADI CHOK KALYAN MH 421301 INDIA |
| MISHRA,CHETAN | B-306, MATRUSNEHA CHS NEAR AMBER HOTEL, SHAHAD KALYAN MH 421301 INDIA |
| MISHRA,JITENDRA L | SHIV KRIPA SADAN, LAKE ROAD TULSHET PADA, BHANDUP(W) MUMBAI 400078 INDIA |
| MISHRA,LALIT | A/5 404 RUNWAL PLAZA VARTAK NAGAR THANE (W) MUMBAI MH 400606 INDIA |
| MISHRA,MAYANK | 1601, PANCH MAHAL APARTMENTS, PANCH SRISHTI COMPLEX, NEAR SM SHETTY SC HIRANANDANI BUSINESS PARK, POWAI MUMBAI MH INDIA |
| MISHRA,MONIKA | B/403, BUILDING NO 2 SHARDA NAGAR BEHIND SUNDER NAGAR(MALAD-W), MALAD (W) MUMBAI MH INDIA |
| MISHRA,PADMAJA | C-104 , ODESSEY BUILDING BHAKTI PARK WADALA MUMBAI MH 400037 INDIA |
| MISHRA,PINKI | 561 FRUIT FARM ROAD ROYERSFORD PA 19468 |
| MISHRA,PRAVEEN | FLAT NO. 21, NEW SARITA APT. NEAR DURGA MATA MANDIR KOLSEWADI KALYAN MH 421306 INDIA |
| MISHRA,RAJU | GREEN AVENUE BUILDING NO.2 FLAT NO. 401, MIRA ROAD (E) THANE MH 401107 INDIA |
| MISHRA,RAMENDRA | 3-5-10-1206 KONAN PARK TOWER SHINAGAWA BAYWARD MINATO-KU 13 108-0075 JAPAN |
| MISHRA,SACHIN | 50 FALKIRK HOUSE,165 MAIDA VALE MAIDA VALE, GT LON W9 1QU UNITED KINGDOM |
| MISHRA,SANJEEV | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPI PLOT NO. 12/1/B, SECTOR - 9, NERUL, NAVI MUMBAI MH 400706 INDIA |
| MISHRA,SAURABH | C - 401, SUN PALM VIEW APT SECTOR - 15 SANPADA NAVI MUMBAI MH INDIA |
| MISHRA,SHWETA | F-503 , RAJ LEGACY LBS MARG VIKROLI WEST MUMBAI MH 400083 INDIA |
| MISHRA,SUBRAT | 12 BLAKES COTTAGES FORBURY ROAD READING BERKSHIRE, BERKS RG1 3JA UNITED KINGDOM |
| MISHRA,SUPRAGYA | NEW G-5 JODHPUR COLONY BANARAS HINDU UNIVERSITY VARANASI UP 221005 INDIA |
| MISIASZEK, PAUL | 77 SEVENTH AVENUE # 12-S NEW YORK NY 10011 |
| MISICK & STANBROOK | RICHMOND HOUSE, POST OFFICE BOX 127 PROVIDENCIALES TURKS AND CAICOS ISLANDS |
| MISICK & STANBROOK BARRISTERS & ATTORNEY | PO BOX 127, RICHMOND HOUSE PROVIDENCIALES TURKS AND CAICOS ISLANDS |
| MISINA JR.,STANLEY JOHN | 16 HOOD ROAD BROOKLINE NH 03033 |
| MISIR NAUIN N | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MISIR NAUIN N | ONE POLICE PLAZA NEW YORK NY 10038 |
| MISIRLI,SAFA | SCHUMANNSTRASSE 12 HE FRANKFURT AM MAIN 60325 GERMANY |
| MISIRLI,SAFA | SCHUMANNSTRASSE 12 FRANKFURT AM MAIN HE 60325 GERMANY |
| MISKELLY,SUSAN M. | 17014 BROKEN ROCK CT RIVERSIDE CA 925030256 |
| MISKOEN, LEVENT | 538 KINGS ROAD FLAT A LONDON SW10 0UB UNITED KINGDOM |
| MISKOEN,LEVENT | 538 KINGS ROAD FLAT A LONDON, GT LON SW10 0UB UNITED KINGDOM |
| MISKOVIC, MAUREEN J | 447 EAST 57TH STREET APT 9B NEW YORK NY 10022 |
| MISLAVSKY,ROBERT | 23 TUDOR DRIVE OCEAN NJ 07712 |
| MISOZI J. PHIRI | STUDIO 1 21 THREE OLD OAK LANE LONDON SE1 2NZ UNITED KINGDOM |
| MISOZI J. PHIRI | 34 EAST 1STREET NEW YORK NY 10003 |
| MISOZI J. PHIRI | 30-74 32ND STREET APARTMENT 11 ASTORIA NY 11102 |
| MISOZI J. PHIRI | 1 CHAPLIN WAY BOX 7971 NORTHAMPTON MA 01063 |
| MISQUITTA, DANIELLE | 3 ST FRANCIS ROAD VILE PARLE WEST MUMBAI 400056 INDIA |
| MISRA, PRIYA | 230 W 55TH STREET APT 21 B NEW YORK NY 10019 |
| MISRA, RAGHAV | 703 GIRNAR HEIGHTS, DONGRE PARK CHS R C MARG CHEMBUR CHEMBUR MUMBAI 400074 INDIA |
| MISRA, SIDDHARTH | 35-2511 HUDSON STREET JERSEY CITY NJ 07302 |
| MISRA, SUDHANSHU | SUN SQUARE KAWASKI  # 6-1101 NISSHIN CHO 1, KAWASAKI - KU 14 KAWASAKI-SHI |

| Claim Name | Address Information |
|------------|---------------------|
| MISRA, SUDHANSHU | 210-0024 JAPAN |
| MISRA,SUDHANSHU | ABEINBIO KAWASAKI # 3-1004 OMIYA CHO 26-3, SAIWAI - KU KAWASAKI-SHI 14 212-0014 JAPAN |
| MISS CONTENT CHARTERS | 11 N. THIRD STREET-APT 1 FERNANDINA BEACH FL 32034 |
| MISS ELIZABETH GLOSTER Q.C | 1 ESSEX COURT TEMPLE LONDON EC4Y 9AR UK |
| MISS ELIZABETH GLOSTER Q.C | 1 ESSEX COURT TEMPLE LONDON EC4Y 9AR UNITED KINGDOM |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSAILIDIS, AREGU-ELENI | 7A THORNEY CRESCENT MORGANS WALK BATTERSEA SW11 3TR UNITED KINGDOM |
| MISSAILIDIS,AREGU-ELENI | 7A THORNEY CRESCENT MORGANS WALK BATTERSEA, GT LON SW11 3TR UNITED KINGDOM |
| MISSING LINK INC | 100 STATE STREET 7TH FL BOSTON MA 02109 |
| MISSING LINK INC | 12719 SPECTRUM, SUITE 100 SAN ANTONIO TX 78249 |
| MISSION 4 MAUREEN | PO BOX 21602 SOUTH EUCLID OH 44121 |
| MISSION ASSURANCE AND TESTING | GATWICK STERLING HOUSE 103 HIGH STREET CRAWLEY RH10 1GE UK |
| MISSION ASSURANCE AND TESTING | GATWICK STERLING HOUSE 103 HIGH STREET CRAWLEY, W SUSX RH10 1GE UNITED KINGDOM |
| MISSION ASSURANCE AND TESTING | GATWICK STERLING HOUSE 103 HIGH STREET CRAWLEY, W SUSX RH10 1GE UNITED KINGDOM |
| MISSION IMPOSSIBLE ENTERPRISES LIMITED | 37 MARYLEBONE LANE LONDON W1M 5FN UNITED KINGDOM |
| MISSION PLACE HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MISSION STAFFING, INC | 125 MAIDEN LANE - 3RD FLOOR NEW YORK NY 10021 |
| MISSION STAFFING, INC | 300 EAST 71ST STREET SUITE 3E NEW YORK NY 10021 |
| MISSION VEJO COUNTRY CLUB | 26200 COUNTRY CLUB DRIVE MISSION VIEJO CA 92691 |
| MISSISSIPPI ASSOC STUDENT FIN'L AID ADMI | 518 BERWICK DRIVE BRANDON MS 39047 |
| MISSISSIPPI BUREAU OF REVENUE | 1577 SPRINGRIDGE RD. RAYMOND MS 39154 |
| MISSISSIPPI DEPT. OF BANKING & CONSUMER | 901 WOOLFOLK BUILDING, SUITE A 501 N. WEST STREET JACKSON MI 39201 |
| MISSISSIPPI SECRETARY OF STATE | P.O. BOX 136 JACKSON MS 39205 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE UNIVERSITY | PO BOX 6149 MISSISSIPPI STATE MS 39762 |
| MISSOULA ORGANIZATION OF REALTORS | 1610 S. 3RD STREET W. SUITE 201 MISSOULA MT 59801 |
| MISSOULA ORGANIZATION OF REALTORS | 1610 S 3RD ST W STE 201 MISSOULA MT 59801-9012 |
| MISSOURI (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | ATTN: BELLA SANEVICH C/O NISA INVESTMENT ADVISORS, LLC 150 N. MERAMEC AVE., SUITE 640 ST LOUIS MO 63105 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | DIRECTOR OF FINANCIAL AID ATTN: AMY HENSON THREE RIVERS BLVD POPLAR BLUFF MO 63901 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | 1200 E. BROADWAY BOX 2124 COLUMBIA MO 65215 |
| MISSOURI ASSOC FIN'L AID PERSONNEL | A M HAGER MASFAP MEMBERSHIP CHAIR  DIR OF FIN'L  AID MOBERLY AREA COMM COLLEGE 101 COLLEGE AVE MOBERLY MO 65270 |
| MISSOURI ASSOCIATION OF MORTGAGE BROKERS | 4700 SOUTH LINDBERG BLVD ST. LOUIS MO 63126 |
| MISSOURI ATTORNEY GENERAL'S | P.O. BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN DEB BUSCHMAN BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPT OF REVENUE | SECRETARY OF STATE P.O. BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 3365 JEFFERSON CITY MO 65105 |
| MISSOURI DEPT OF REVENUE | P.O. BOX 898 JEFFERSON CITY MO 65105-0898 |
| MISSOURI DEPT OF REVENUE | PO BOX 3400 JEFFERSON CITY MO 65105-3400 |
| MISSOURI LAGERS | 701 W MAIN STREET PO BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MISSOURI SCHOOL COUNSELOR ASSOC | 3340 AMERICAN AVENUE SUITE F JEFFERSON CITY MO 65109 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |

| Claim Name | Address Information |
|---|---|
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION 301 WEST HIGH STREET, ROOM 157 JEFFERSON CITY MO 65102 |
| MISSY GRIMM | 67 SAINT MARKS PLACE APT 5B NEW YORK NY 10003 |
| MISTOVICH, KATHLEEN A. | 743 CENTRAL AVE DEERFIELD IL 60015-4310 |
| MISTOVICH, KATHLEEN A. | 203 WILLOW PKWI BUFFALO GROVE IL 60089 |
| MISTRAL | 223 COLUMBUS AVENUE BOSTON MA 02116 |
| MISTRAL INTERNET | 36 FREDERICK PLACE BRIGHTON BN1 4AE UNITED KINGDOM |
| MISTRETTA,DANIEL J | 5 SHELTON ROAD MENDHOM NJ 07945 |
| MISTRETTA,LAURA HARKINS | 79 WEST 12TH STREET APT 8E NEW YORK NY 10011 |
| MISTRY, BHARATKUMAR | 18 WINDERMERE AVENUE MDDSX SOUTH KENTON HA9 8SF UNITED KINGDOM |
| MISTRY, F.JEREMEY | BELLEVUE BYRAMJEE JEEJEEBHOY ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| MISTRY, JITEN | 16 PRESTON HILL MDDSX KENTON HA3 9SD UNITED KINGDOM |
| MISTRY, KURUSH C. | 353 W 56TH STREET APT #7C NEW YORK NY 10019 |
| MISTRY, LATA | 6 HEADSTONE LANE NORTH HARROW LONDON HA2 6HG UNITED KINGDOM |
| MISTRY, MALATI | SECTOR - 9 VASHI NAVI MUMBAI 400703 INDIA |
| MISTRY, MANOJ | E/306/307, ASHIRWAD APPT. DHANJIWADI MALAD (E) MH MUMBAI 400097 INDIA |
| MISTRY, REHAL | 25 ADEL GREEN ADEL LEEDS LS16 8JX UNITED KINGDOM |
| MISTRY, SWAPNIL | A-26 HIGHWAY APARTMENTS B/H SION FURY SION (E) MH MUMBAI 400022 INDIA |
| MISTRY,BHARATKUMAR | 18 WINDERMERE AVENUE SOUTH KENTON, MDDSX HA9 8SF UNITED KINGDOM |
| MISTRY,BHAVINI | 106 BRANCKER ROAD KENTON HARROW, MDDSX HA3 9AJ UNITED KINGDOM |
| MISTRY,F.JEREMEY | BELLEVUE BYRAMJEE JEEJEEBHOY ROAD BANDRA (WEST) MUMBAI MH 400050 INDIA |
| MISTRY,JITEN | 16 PRESTON HILL KENTON, MDDSX HA3 9SD UNITED KINGDOM |
| MISTRY,LATA | 6 HEADSTONE LANE NORTH HARROW LONDON, GT LON HA2 6HG UNITED KINGDOM |
| MISTRY,MALATI | SECTOR - 9 VASHI NAVI MUMBAI 400703 INDIA |
| MISTRY,MANOJ | E/306/307, ASHIRWAD APPT. DHANJIWADI MALAD (E) MUMBAI MH 400097 INDIA |
| MISTRY,PRAFULA | 6 CHAMBERLAYNE AVE NORTH WEMBLEY, MDDSX HA9 8SR UNITED KINGDOM |
| MISTRY,PRIETY | B/2 ROOM #601, SAI SARITA SAI COMPLEX, SHANTI BIHAR MIRA RD (EAST) DIST THANE MUMBAI. (NR JOGGERS PARK) 401107 INDIA |
| MISTRY,RAJEN | 51 CRAVEN ROAD RUGBY, WARWKS CV21 3JY UNITED KINGDOM |
| MISTRY,RAVI | 18 ISLIP GARDENS, NORTHOLT LONDON, GT LON UB5 5BX UNITED KINGDOM |
| MISTRY,REHAL | 45 MERTON AVENUE HILLINGDON UXBRIDGE, MDDSX UB109BN UNITED KINGDOM |
| MISTRY,SANJAY | 42 CHURCHILL AVENUE HARROW, MDDSX HA3 0AY UNITED KINGDOM |
| MISTRY,SHEILA | 441 WEST MODERNO PL. FULLERTON CA 92835 |
| MISTRY,SWAPNIL | A-26 HIGHWAY APARTMENTS B/H SION FURY SION (E) MUMBAI MH 400022 INDIA |
| MISTY L. HALADYNA | 1 SAILOR COURT HAINESPORT NJ 08036 |
| MISTY L. HALADYNA | 9 ST. ANDREWS COURT WESTAMPTON NJ 08060 |
| MISTY LIN WILLIAMS | 10135 COLT CROSSING CONVERSE TX 78109 |
| MISTY LIN WILLIAMS | 10135 COLT XING CONVERSE TX 78109-2320 |
| MISTY MARIE GRAF | 14923 CASCADIAN WAY LYNNWOOD WA 98037 |
| MISTY MARIE GRAF | 14923 CASCADIAN WAY LYNNWOOD WA 98037 |
| MISTY PLAHA | 501, VASANT VAIBHAV GULMOHAR MARG SION, CHUNABHATTI (E) MUMBAI MH 400022 INDIA |
| MISTY PLAHA | 501, VASANT VAIBHAV GULMOHAR MARG SION, CHUNABHATTI(E), CHUNABHATTI (E) MUMBAI MH 400022 INDIA |
| MISTY WATKINS | 346 FRANCIS LANE WHITEWRIGHT TX 75491 |
| MISUZU INDUSTRY CO., LTD. | 969, KAMIZUE, KOMAKI-SHI AICHI-KEN 485-0822 JAPAN |
| MISYS INTERNATIONAL | ACCOUNTS E BUSINESS CROSSMAR 3 RD FLOOR 120 CHEAPSIDE LONDON EC2V 6DS UNITED KINGDOM |
| MISYS INTERNATIONAL | ACCOUNTS E BUSINESS CROSSMAR 3 RD FLOOR 120 CHEAPSIDE LONDON, GT LON EC2V 6DS UNITED KINGDOM |
| MISYS INTERNATIONAL BANKING SYSTEM INC | PO BOX 512518 PHILADELPHIA PA 19175-2518 |

| Claim Name | Address Information |
|---|---|
| MISYS INTERNATIONAL BANKING SYSTEMS | PO BOX 601682 CHARLOTTE NC 28260-1682 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC. | 123 MAIN STREET-8TH FLOOR, WHITE PLAINS NY 10601 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC. | 123 MAIN STREET, 8TH FLOOR WHITE PLAINS NY 10601-3131 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC. | 525 NORTH BROADWAY NEW YORK NY 10603 |
| MISYS IQ LLC | 1180 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10036 |
| MISYS PLC | ATTN:BURLEIGH HOUSE SALFORD PRIORS ATTN: CO SEC. CHAPEL OAK EVESHAM WORCS WR11 8S ENGLAND |
| MIT | MIT NETWORK OF SLOAN UNDERGRADUATE WOMEN  -   ROCIO CIFRIAN 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MIT | MIT NETWORK OF SLOAN UNDERGRADUATE WOMEN 500 MEMORIAL DRIVE, #234 CAMBRIDGE MA 02139 |
| MIT | MIT CONFERENCE SERVICES OFFICE 77 MASSACHUSETTS AVENUE ROOM 12-156 CAMBRIDGE MA 02139-4307 |
| MIT 2004 CAREER FAIR | 77 MASSACHUSETTS AVENUE ROOM 50-220, ATTN: TREASURER CAMBRIDGE MA 02139 |
| MIT AUDIO VISUAL SERVICES | 77 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| MIT CAREERS OFFICE | BUILDING 12-170 77 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| MIT FACULTY CLUB | 50 MEMORIAL DRIVE - E52 6TH FLOOR CAMBRIDGE MA 02139 |
| MIT SCIENCE AND ENGINEERING | RANDY SHUTTS 32 HEREFORD ST BOSTON MA 02115 |
| MIT SCIENCE AND ENGINEERING | ATTN:  CHRIS YIM 224 ALBANY STREET-ROOM 225 CAMBRIDGE MA 02139 |
| MIT SCIENCE AND ENGINEERING | KEVIN XUEYAN ZHANG 450 MEMORIAL DRIVE APT #1202 CAMBRIDGE MA 02139 |
| MIT SCIENCE AND ENGINEERING | 84 MASSACHUSETTS AVENUE W20-549 CAMBRIDGE MA 02139-4300 |
| MIT SLOAN FINANCE CLUB | 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MITA SPA | FORTE VILLAGE RESORTSS 195 KM 39 600 MARGHERITA DI PULA (CA) 09010S ITALY |
| MITAL,ANUSHREE | APARTMENT #20 HUNTERSVILLE NC 28078 |
| MITALI MITBAWKAR | 503, DURGAMATA CHS NAV GHAR ROAD HANUMAN CHAUK MULUND(E) MUMBAI MH 400081 INDIA |
| MITAMURA, RYO | 3-23-24-102 SOSHIGAYA 13 SETAGAYA-KU 157-0075 JAPAN |
| MITAMURA,RYO | 3-23-24-102 SOSHIGAYA SETAGAYA-KU 13 157-0075 JAPAN |
| MITANI, SHINICHI | 2/8/2023 OKAMOTO 13 SETAGAYA-KU 1570076 JAPAN |
| MITANI,SHINICHI | 2-8-23 OKAMOTO SETAGAYA-KU 13 1570076 JAPAN |
| MITAS GROUP, INC | 1500 SOUTH CENTRAL EXPRESSWAY SUITE 100 MCKINNEY TX 75070-3110 |
| MITBAWKAR, MITALI | 503, DURGAKRUPA CHS NAV GHAR ROAD HANUMAN CHAUK MULUND(E), MH MUMBAI 400081 INDIA |
| MITBAWKAR,MITALI | 503, DURGAKRUPA CHS NAV GHAR ROAD HANUMAN CHAUK, MULUND(E) MUMBAI MH 400081 INDIA |
| MITCHAEL,LINDSAY P | 701 SHEPHERD DRIVE # 108 GARLAND TX 75042 |
| MITCHEL,JASON | 48 ST PAUL'S PLACE APT# 6C BROOKLYN NY 11226 |
| MITCHELL & ASSOCIATES | 320 EAST 45TH STREET, SUITE 1E NEW YORK NY 10022 |
| MITCHELL & COMPANY | P.O. BOX 760 CARBONDALE CO 81623 |
| MITCHELL & TITUS, LLP | 1 BATTERY PARK PLAZA 27TH FLOOR NEW YORK NY 10004 |
| MITCHELL - INNES & NASH GALLERY | 1018 MADISON AVENUE NEW YORK NY 10021 |
| MITCHELL A | PO BOX 971 HUMBLE TX 77338 |
| MITCHELL ASSOCIATES | ONE AVENUE OF THE ARTS WILMINGTON DE 19801-5047 |
| MITCHELL B. KING | 2 4TH STREET BROOKLYN NY 11215 |
| MITCHELL CAPITAL MANAGEMENT | ATTN: KENNETH GREEN 2600 GRAND BLVD SUITE 750 KANSAS CITY MO 64108 |
| MITCHELL JR, JOHN P | 6601 BEAU CHANE DR N MANDEVILLE LA 70448 |
| MITCHELL M. JARVIS | 531 WASHINGTON STREET APARTMENT #2 HOBOKEN NJ 07030 |
| MITCHELL M. LIVSTONE | 44 MILBURN STREET APT. 2209 BRONXVILLE NY 10708 |

| Claim Name | Address Information |
|------------|---------------------|
| MITCHELL MARTIN INC | 80 WALL STREET NEW YORK NY 10005 |
| MITCHELL MARTIN, INC. | 80 WALL STREET SUITE 1215 NEW YORK NY 10005 |
| MITCHELL MAXWELL & JACKSON INC | 546 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| MITCHELL SCHINDLER | 467  LANGLEY AVENUE WEST HEMPSTED NY 11552 |
| MITCHELL SCHINDLER | 467  LANGLEY AVENUE WEST HEMPSTEAD NY 11552 |
| MITCHELL VAINSHTEIN | 31 HIGH STREET NEW HAVEN CT 06510 |
| MITCHELL VAUGHN ROGGE | 11872 E 118TH PL HENDERSON CO 806407423 |
| MITCHELL W RAE | 22 S. CLERMONT ST DENVER CO 80222 |
| MITCHELL'S | PO BOX 2431 NEW YORK NY 10116-2431 |
| MITCHELL, BARBARA | 1216 TENNYSON LANE NAPERVILLE IL 60540 |
| MITCHELL, BERNADETTE | 1410 HERKIMER STREET BROOKLYN NY 11233-3337 |
| MITCHELL, BRIAN | 11340 HIAWATHA LN INDIAN HEAD PARK IL 60525 |
| MITCHELL, CHARLES | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MITCHELL, DANITA | 573 ELDERT LANE BROOKLYN NY 11208-3335 |
| MITCHELL, DARAH | 300 N. AKARD ST. #1606 DALLAS TX 75201 |
| MITCHELL, DENNIS | 4200 SW PRYOR RD LEES SUMMIT MO 64082 |
| MITCHELL, GORSE | 108 CROUCH HILL FLAT 2 LONDON N8 9DY UNITED KINGDOM |
| MITCHELL, JAMES | 31 DERBY ROAD SURREY SURBITON KT5 9AY UNITED KINGDOM |
| MITCHELL, JAMES A | 2628 E FOXWOOD DR SPOKANE WA 99223 |
| MITCHELL, JENNIFER L. | 799 PARK AVENUE APARTMENT 15C NEW YORK NY 10021 |
| MITCHELL, JOAN | 788 COLUMBUS AVENUE APT. 16P NEW YORK NY 10025 |
| MITCHELL, KEVAN | PO BOX 18 LEESTON CANTERBURY NEW ZEALAND |
| MITCHELL, LEE | 41 AMBROSE LANE HERTS HARPENDEN AL54BU UNITED KINGDOM |
| MITCHELL, MONIQUE | 466 W 150 STREET APT 3A NEW YORK NY 10031 |
| MITCHELL, NANCY L | 2206 SPENCER ST LONGMONT CO 80501-0938 |
| MITCHELL, NEIL S. | 1125 FIFTH AVENUE NEW YORK NY 10128 |
| MITCHELL, NIKITA | 11404 ALLVIEW DRIVE BELTSVILLE MD 20705 |
| MITCHELL, ODETTE | 1046 DEKALB AVENUE BROOKLYN NY 11221 |
| MITCHELL, PATRICK | 437 MOSELEY DRIVE CHARLOTTESVILLE VA 22906 |
| MITCHELL, PATRICK K. | 190 E. 7TH ST. APARTMENT 710 NEW YORK NY 10009-5993 |
| MITCHELL, PHILIP HUON | 4 AIRLIE GARDENS FLAT 3E LONDON W87AJ UNITED KINGDOM |
| MITCHELL, RICH | C/O RICH MOELLER 6 IRONWOOD LANE ISLAMORADA FL 33035 |
| MITCHELL, RUTH, DECEASED IRA TRUST UTW | RUTH MITCHELL FBO JOSEPH FLEISCHER, BENEFICIARY - DAVID FLEISCHER, ESQ. PAUL, HASTINGS, JANOFSKY & WALKER LLP 75 EAST 55TH STREET NEW YORK NY 10022 |
| MITCHELL, SARRAH | 125 MANHATTAN AVENUE ROOSEVELT NY 11575 |
| MITCHELL, STACY L | 1715 NELSON AVE GERING NE 69341 |
| MITCHELL, TODD | 620 WEST FULLERTON PKWY CHICAGO IL 60614 |
| MITCHELL, VAUGHT & TAYLOR INC. | ATTN: DAVID VAUGHT 53 W JACKSON BLVD SUITE 905 CHICAGO IL 60604 |
| MITCHELL, WILLIAM | P.O. BOX 43 NORWALK CT 06853 |
| MITCHELL, AMBER D | 208 LAUREL AVENUE MAPLEWOOD NJ 07040 |
| MITCHELL,BRIDGET | 13 WASHINGTON COURT GUNTHORPE ROAD MARLOW SL7 1UN UNITED KINGDOM |
| MITCHELL,CHRISTINA | 3104 WEST SUNSET DRIVE TAMPA FL 33629 |
| MITCHELL,EVE | 20 KIRKFIELD ROAD KIRKFIELDBANK LANARK, STRATH ML11 9JL UNITED KINGDOM |
| MITCHELL,GORSE | 108 CROUCH HILL FLAT 2 LONDON, GT LON N8 9DY UNITED KINGDOM |
| MITCHELL,JAMES | 31 DERBY ROAD SURBITON, SURREY KT5 9AY UNITED KINGDOM |
| MITCHELL,KATHLEEN MELANIE | 4500 STEINER RANCH RD #801 AUSTIN TX 78732 |
| MITCHELL,KEVAN | 60A LOHMAN HOUSE CLAYTON STREET OVAL LONDON, GT LON SE11 5BX UNITED KINGDOM |
| MITCHELL,LEE | 41 AMBROSE LANE HARPENDEN, HERTS AL54BU UNITED KINGDOM |
| MITCHELL,LOUISE | 84 COPPERFIELD GARDENS BRENTWOOD, ESSEX CM14 4UE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MITCHELL,LYNSEY | 33 HIGHFIELD ROAD NUTHALL, NOTTS NG16 1BQ UNITED KINGDOM |
| MITCHELL,MICHAEL | 46 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON, GT LON SW1W 9TB UNITED KINGDOM |
| MITCHELL,MICHAEL S | 8729 W 1200 N NEW PALESTINE IN 46163 |
| MITCHELL,MONICA | 19 CHIPSTEAD CLOSE UPPER NORWOOD SE192LY UNITED KINGDOM |
| MITCHELL,PAMELA J | 1129  SOUTH XENIA ST # C DENVER CO 80220 |
| MITCHELL,PAULA J. | 1941 OAK GLEN PLACE STILLWATER MN 55082 |
| MITCHELL,PHILIP HUON | 4 AIRLIE GARDENS FLAT 3E LONDON, GT LON W87AJ UNITED KINGDOM |
| MITCHELL,SHERRYLYN | 8201 RIVER PARK RD BOWIE MD 20715 |
| MITCHELL,STACY LEE | 1715 NELSON AVE GERING NE 69341 |
| MITCHELL,TADD | 22 HOLLY PARK BLVD SW HUNTSVILLE AL 358244029 |
| MITCHELL,THOMAS F. | 1941 OAK GLEN PLACE STILLWATER MN 55082 |
| MITCHELL,TREVOR J. | 5890 OTTER VIEW TRAIL WHITE BEAR TWNSHP MN 55110 |
| MITCHELTREE, KAYLEE R. | UNIVERSITY OF PITTSBURG @ JOHNSTOWN 125 JERRY PICHLER ROAD KERSEY PA 15846 |
| MITCHENERE, CLARE | 19 HALLIFORD STREET ISLINGTON LONDON N13HD UNITED KINGDOM |
| MITCHENERE, CLARE | 19 HALLIFORD STREET ISLINGTON LONDON, GT LON N13HD UNITED KINGDOM |
| MITCORP (UK) LIMITED | 5A GREENNOCK ROAD ACTON LONDON W3 8DU UNITED KINGDOM |
| MITEL TELECOM LTD | MITEL BUSINESS PARK PORTSKEWETT NP26 5YR UK |
| MITEL TELECOM LTD | MITEL BUSINESS PARK PORTSKEWETT NP26 5YR UNITED KINGDOM |
| MITELMAN, EUGENE | 13-37 SPERBER RD APT D FAIR LAWN NJ 07410 |
| MITELMAN, VADIM | 13-37 SPERBER RD. APT. D FAIR LAWN NJ 07410 |
| MITEN DABHI | 507/31,&QUOT;MRIG&QUOT;, SRISHTI SEC- 5 MIRAROAD (EAST) DIST- THANE DIST - THANE MUMBAI 401107 INDIA |
| MITEN DABHI | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5 MIRAROAD (EAST) DIST- THANE DIST - THANE MUMBAI 401107 INDIA |
| MITEN DABHI | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5 MIRAROAD (EAST) DIST- THANE MUMBAI MH 401107 INDIA |
| MITESH BHIMJIYANI | 124 CHATSWORTH RD WILLESDEN GREEN LONDON NW2 5QU UK |
| MITESH BHIMJIYANI | 124 CHATSWORTH RD WILLESDEN GREEN LONDON NW2 5QU UNITED KINGDOM |
| MITESH DAYALJI | 45 EXETER ROAD HARROW LONDON HA2 9PW UNITED KINGDOM |
| MITESH GUPTA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MITESH PATEL | FLAT 1 43 SUTHERLAND AVENUE MAIDA VALE LONDON W9 2HE UNITED KINGDOM |
| MITESH SHANBHAG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MITESH SHANBHAG | FLAT 119, THE LOCK 72 HIGH STREET LONDON E15 2QG UNITED KINGDOM |
| MITESH TANK | 502, 23-C MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, POWAI, MUMBAI 400076 INDIA |
| MITESH TANK | 502, 23-C MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, POWAI, MUMBAI MH 400076 INDIA |
| MITEV, MOMCHIL | 27 LANGBOURNE PLACE LONDON E14 3WN UNITED KINGDOM |
| MITEV,MOMCHIL | 26 PERRY COURT 1 MARITIME QUAY LONDON, GT LON E14 3QE UNITED KINGDOM |
| MITFORD-BURGESS, JAROD | VAN BLANKENBURGSTRAAT 33 518 DEN HAAG 2517 XM NETHERLANDS |
| MITFORD-BURGESS, JAROD | VAN BLANKENBURGSTRAAT 33 DEN HAAG, 0518 2517 XM NETHERLANDS |
| MITG INC(MIDWEST INFORMATION TECHNOLOGY | PO BOX 5208 QUINCY IL 623055208 |
| MITHALS INTERNATIONAL ART  TRANSPORT P L | F-3/7, OKHLA INDUSTRIAL AREA PHASE 1, NEW DELHI DL INDIA |
| MITHRA HARIHARAN | 7 E 14TH ST NEW YORK NY 10003-3115 |
| MITHRA HARIHARAN | 382 THIRD AVE APT. 6C NEW YORK NY 10016 |
| MITIE CLEANING (SOUTHERN) LTD | WESSEX HOUSE READING ROAD YATELEY GU46 7RX HAMPSHIRE |
| MITIE CLEANING (SOUTHERN) LTD | WESSEX HOUSE READING ROAD - GU46 7RX UNITED KINGDOM |
| MITIE CLIENT SERVICES | 22 SHAND ST LONDON BRIDGE LONDON SE1 2ES UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MITKOWSKI,ALLISON | 89 CRESTWOOD ROAD MILFORD CT 06460 |
| MITNICK, MONIQUE | 69 HYLAN BLVD STATEN ISLAND NY 10305 |
| MITRA, DIPSHIKHA | E-401, JAL VAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MITRA, INDRAJIT | 2110 HASTE ST APT 410 BERKELEY CA 947042083 |
| MITRA, JOYDEEP | 2906 MERRYWOOD DRIVE EDISON NJ 08817 |
| MITRA, SALONIKA | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| MITRA, VASWAR | 13302 MCQUEEN DRIVE DURHAM NC 27705 |
| MITRA,CHASHAM | 11 IVER LODGE IVER BUCKINGHAMSHIRE SL0 0AW UNITED KINGDOM |
| MITRA,KONINIKA | B-208, HILL CREST I, RAHEJA VIHAR OFF CHANDIVALI FARM ROAD MUMBAI INDIA |
| MITRA,SALONIKA | 2 STARLING HOUSE CHARLBERT STREET LONDON, GT LON NW8 7BS UNITED KINGDOM |
| MITRA-HIRLEKAR, NANDITA | ADI SHANKARACHARYA MARG POWAI MUMBAI 400076 INDIA |
| MITRANI,JUSTIN | 8 PETER COOPER RD, APT 7-E NEW YORK NY 10010 |
| MITRE HOUSE PUBLISHING LTD | 154 GRAHAM ROAD WIMBLEDON LONDON SW19 3SJ UNITED KINGDOM |
| MITRI,ADRIAN | 7 ARDLUI ROAD WEST DULWICH LONDON, GT LON SE27 9HB UNITED KINGDOM |
| MITROVICH, CHRISTOPHER C | 8 POILLON AVE STATEN ISLAND NY 10312 |
| MITROVICH,CHRISTOPHER C. | 84 AMARON LANE STATEN ISLAND NY 10307 |
| MITSCH, BRETT F | 68 UNION STREET AUSTRALIA ARMADALE 3143 AUSTRALIA |
| MITSCH,BRETT F. | 68 UNION STREET AUSTRALIA ARMADALE, VIC 3143 AUSTRALIA |
| MITSOLIDES, THANOS I | 175 81ST STREET BROOKLYN NY 11209-3501 |
| MITSUBISHI CORPORATION | 2/16/2003 KONAN MITSUBISHI SHOJI BLDG. ANNEX TOKYO JAPAN |
| MITSUBISHI CORPORATION | ATTN: MR. KOICHIRO TAKAGI 3-1, MARUNOUCHI 2-CHOME CHIYODA-KU, TOKYO PRECIOUS METALS GLOBAL RISK MGMT. TEAM BULLION & GLOBAL COMMODITY FUTURES 108-8228 JAPAN |
| MITSUBISHI CORPORATION | ATTN: ANDREW D. SCHAFFER 1675 BROADWAY NEW YORK NY 10019 |
| MITSUBISHI CORPORATION | ATTN: PAMELA J. SACKMANN 1675 BROADWAY NEW YORK NY 10019 |
| MITSUBISHI CORPORATION FINANCEPLC | 5TH FLOOR, BOW BELLS HOUSE BROAD STREET LONDON EC4M 9BQ UNITED KINGDOM |
| MITSUBISHI ELECTRIC CORPORATION | 2-2-3 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8310 JAPAN |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | OZAWA BLDG 3F 3-4-14 HIGASHI NIHONBASHI CHUO-KU 13 103-0004 JAPAN |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | CARROT TOWER 20F 4-1-1 TAISHIDO,SETAGAYA-KU TOKYO 154-8520 JAPAN |
| MITSUBISHI ELECTRIC SYSTEM & SERVICE | CARROT TOWER 20F 4-1-1 TAISHIDO SETAGAYA-KU TOKYO 13 154-8520 JAPAN |
| MITSUBISHI SOGO KENKYUJYO | 2-3-6 OTEMACHI CHIYODA-KU TOKYO NA JAPAN |
| MITSUBISHI SOGO KENKYUJYO | 2-3-6 OTEMACHI CHIYODA-KU TOKYO 13 NA JAPAN |
| MITSUBISHI SYSTEM SERVICE | 1-4-10 NNIHONBASHI NINGYOCHO CHUO-KU TOKYO 13 103-0013 JAPAN |
| MITSUBISHI UFJ ASSET MANAGEMENT (UK) LTD | ATTN: HARRY EYRE 12-15 FINSBURY CIRCUS LONDON, ECM2M 7BT UNITED KINGDOM |
| MITSUBISHI UFJ LEASE (EX. DIAMOND LEASE) | 3-3-1 MARUNOUCHI CHIYODA-KU TOKYO 100-8462 JAPAN |
| MITSUBISHI UFJ LEASE (EX. DIAMOND LEASE) | 3-3-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8462 JAPAN |
| MITSUBISHI UFJ SECURITIES (USA) INC. | 1251 AVENUE OF THE AMERICAS ACCOUNTING DEPT., 11TH FLOOR NEW YORK NY 10020 |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES CO LTD | (TOKYO-SUMITOMO TWIN BLDG. EAST) 27-1 SHINKAWA 2-CHOME CHUO-KU TOKYO 104-0033 JAPAN |
| MITSUBISHI UFJ SECURITIES CO., LTD. | 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | ATTN: SWAPS ADMINISTRATION - OPERATIONS TOKYO-MITSUBISHI INTERNATIONAL PLC 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | ATTN: SWAPS ADMINISTRATION- 6 BROADGATE LONDON EC2M2AA UNITED KINGDOM |
| MITSUBISHI UFJ SHOKEN | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| MITSUBISHI UFJ SHOKEN | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 13 JAPAN |
| MITSUBISHI UFJ TRUST & BANKINGFOR FUND | 1 GREENSIDE ROW CALTON SQUARE EDINBURGH EH1 3AN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| 60009000 | 1 GREENSIDE ROW CALTON SQUARE EDINBURGH EH1 3AN UNITED KINGDOM |
| MITSUBISHI UFJ TRUST AND BANKING CORP | ATTN: DERIVATIVES DOCUMENTATION, GLOBAL MARKETS BUSINESS UNIT 4-5 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | 1-4-5 MARUNOUCHI CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | 1-4-5 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | 4-5, MANUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | ATTN: HARUYA UEHARA MITSUBISHI UFJ TRUST AND BANKING CORPORATION 1-4-5, MARUNOUCHI CHIYODA-KU, TOKYO 100-8212 JAPAN |
| MITSUBORI, EMI | 2-32-10-108 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MITSUBORI,EMI | 2-32-10-108 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| MITSUDA, ALEXANDER | 513 17 STREET, #1L BROOKLYN NY 11215 |
| MITSUHIRO ABE | 1-8-22-103 KAKEMAMA ICHIKAWA CITY 12 272-0142 JAPAN |
| MITSUI & CO ENERGY RISK MANAGEMENT LTD | AS AGENT FOR MITSUI 200 PARK AVENUE NEW YORK NY 10166 |
| MITSUI & CO ENERGY RISK MANAGEMENT LTD | MITSUI AS AGENT FOR MITSUI 200 PARK AVENUE NEW YORK NY 10166 |
| MITSUI & CO. (U.S.A.), INC. | ATTN: MR. TAKASHI FUKUYA 200 PARK AVENUE NEW YORK NY 10166-0130 |
| MITSUI & CO. ENERGY RISK MANAGEMENT INC. | ATTN: LEGAL DEPT MITSUI & CO. ENERGY RISK MGMT LTD. 5TH FLOOR, ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7BB UNITED KINGDOM |
| MITSUI & CO. ENERGY RISK MANAGEMENT INC. | ATTN: LEGAL DEPT 200 PARK AVE, 31ST FLOOR NEW YORK NY 10166 |
| MITSUI BUSSAN HUMAN RESOURCE | SHINBASHI SY BLDG 1-14-2 NISHI SHINBASHI MINATO-KU 105-0003 JAPAN |
| MITSUI BUSSAN HUMAN RESOURCE | SHINBASHI SY BLDG 1-14-2 NISHI SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| MITSUI COMPANY | ATTN: KAZUHIRO KAWAMURA AKASAKA 2.14 PLAZA BLDG. 14-32, AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MITSUI COMPANY | 14-32 AKASAKA 2CHOME MINATOKU TOKYO 107-0052 JAPAN |
| MITSUI FUDOSAN HANBAI | TOKYO TOKYO TOKYO 13 JAPAN |
| MITSUI FUDOSAN HANBAI | MINATO-KU,TOKYO |
| MITSUI FUDOSAN HOUSING LEASE CO.,LTD. | SHINJUKU MITSUI BLDG 2-1-1 NISHISHINJUKU SHINJUKU-KU TOKYO 13 163-0405 JAPAN |
| MITSUI HORITSU JIMUSHO | AKASAKA 2.14 PLAZA BLDG 2-14-32 AKASAKA MINATO-KU, TOKYO,JAPAN AKASAKA 107-0052 JAPAN |
| MITSUI HORITSU JIMUSHO | AKASAKA 2.14 PLAZA BLDG 2-14-32 AKASAKA MINATO-KU, TOKYO JAPAN AKASAKA 13 107-0052 JAPAN |
| MITSUI JOHO KAIHATSU | 2-7-14 HIGASHINAKANO NAKANO-KU TOKYO 164-8555 JAPAN |
| MITSUI JOHO KAIHATSU | 2-7-14 HIGASHINAKANO NAKANO-KU TOKYO 13 164-8555 JAPAN |
| MITSUI KNOWLEDGE INDUSTRY ( NEXT COM) | 3-3-2 NIHONBASHI-HAMACHO CHUO-KU 13 JAPAN |
| MITSUI KNOWLEDGE INDUSTRY ( NEXT COM) | HITOTSUBASHI SI BLDG 3-26 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| MITSUI KNOWLEDGE INDUSTRY CO., LTD. | 2-7-14 HIGASHINAKANO NAKANO-KU TOKYO 164-8555 JAPAN |
| MITSUI SEIMEIHOKENN KABUSHIKIGAISHA | 8-18 AZUMAKAMICHOU KASIWASI CHIBA 277-8655 JAPAN |
| MITSUI SEIMEIHOKENN KABUSHIKIGAISHA | 8-18 AZUMAKAMICHOU KASIWASI CHIBA 12 277-8655 JAPAN |
| MITSUI SHOKEN | 1-21-1 JUNKA FUKUI-SHI JAPAN |
| MITSUI SHOKEN | 1-21-1 JUNKA FUKUI-SHI 18 JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | LONDON REPRESENTATIVE OFFICE 6TH FLOOR, NEW LONDON HOUSE 6 LONDON STREET LONDON EC3R 7LP UNITED KINGDOM |
| MITSUI SUMITOMO INSURANCE CO LTD | 81-3-3219-0420 3-9 KANDA SURUGADAI CHIYODA-KU TOKYO 101-8011 JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | ATTN: FINANCIAL SOLUTION DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |

| Claim Name | Address Information |
|---|---|
| MITSUI SUMITOMO ZAIKEI | NA 13 JAPAN |
| MITSUI YASUDA WANI & MAEDA | 2-14-32 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| MITSUI YASUDA WANI & MAEDA | 2-14-32 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| MITSUI YASUDA WANI & MAEDA | 14-32, AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MITSUISUMITOMO BANK TOKYO | 1-1-2 YURAKUCHO CHIYODA-KU TOKYO 13 100006 JAPAN |
| MITSUKOSHI | 2-6-2 OHTEMACHI CHIYODA-KU TOKYO JAPAN |
| MITSUKOSHI | 2-6-2 OHTEMACHI CHIYODA-KU TOKYO 13 JAPAN |
| MITSUKOSHIKANKYODESIGN | OTEMACHI 2-6-2 CHIYODA-KU TOKYO 13 100-0004 JAPAN |
| MITSUNAGA,KENICHIRO | 1-15-4-204 HONAMANUMA SUGINAMI-KU TOUKYOU-TO 167-0031 JAPAN |
| MITSUNAGA,KENICHIRO | 1-15-4-204 HONAMANUMA SUGINAMI-KU 13 167-0031 JAPAN |
| MITSURU SUGIMOTO | IPSE MEGURO 305 2-8-1 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| MITSURU SUGIMOTO | 348-1-210 HIGASHIKATA TSUZUKI YOKOHAMA 23 224-0045 JAPAN |
| MITSUYO HIRATA | TSUKIMURA MANSION 30-604 12-17 NIHONBASHI ODENMACHO CHUO-KU 13 103-0011 JAPAN |
| MITSUYO SATO | 2-25-15-405 HIRAI EDOGAWA-KU 13 JAPAN |
| MITTAG, ANDREW K | 14801 SUNDANCE WICHITA KS 67230 |
| MITTAL STATIONERY & PRINTERS | KAJUWADI, CHAKALA ROAD UPPER MEZZANINE ,GOOD LUCK LIME DEPOT OPP BAJSONS INDUSTRIAL ESTATE MUMBAI MH 400040 INDIA |
| MITTAL STATIONERY & PRINTERS | KAJUWADI, CHAKALA ROAD UPPER MEZZANINE ,GOOD LUCK LIME DEPOT OPP BAJSONS INDUSTRIAL ESTATE ANDHERI (E) MUMBAI MH 400040 INDIA |
| MITTAL, ASHOK | FLAT 27, 4TH FLOOR, MOUNT UNIQUE 62 A PEDDER ROAD MUMBAI 400026 INDIA |
| MITTAL, DEEPTI | FLAT NO:11,AVON CLASSIC,OPP. TATA SSL, DATTA PADA ROAD, BORIVALI(E) MH MUMBAI 400066 INDIA |
| MITTAL, DISHI | 201,SHRADDHA TOWERS ASHA NAGAR,NEAR THAKUR COMPLEX KANDIVLI(E) MUMBAI INDIA |
| MITTAL, NIKHIL | HOUSE NO. 122 SECTOR 14 FARIDABAD 121007 INDIA |
| MITTAL, PARSHANT | 3820 LOCUST WALK BOX 507 PHILADELPHIA PA 19104 |
| MITTAL, PRASHANT | 1202 B WING ORCHID NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| MITTAL, PUNEET | 82 BEAVER ST APT 1304 NEW YORK NY 100053406 |
| MITTAL, RAJESH | 61-45 98TH STREET APT. 4C REGO PARK NY 11374 |
| MITTAL, SONALI | 85 CAMP AVE #14L STAMFORD CT 06907 |
| MITTAL, SUNEET M.D. | DIRECTOR ELECTROPHYSIOLOGY LAB ST. LUKE'S -ROOSEVELT HOSPITAL CENTER 1111 AMSTERDAM AVENUE NEW YORK NY 10025 |
| MITTAL, SUNEET M.D. | 245 EAST 93RD STREET APT 25G NEW YORK NY 10128 |
| MITTAL, SUNEET M.D. | 245 E 93RD ST APT 25G NEW YORK NY 10128-3967 |
| MITTAL,AMAL | 803 / 4C, DREAMS L.B.S. MARG, BHANDUP (WEST) MUMBAI INDIA |
| MITTAL,AMIT | 271 W. 47TH STREET APT 26G NEW YORK NY 10036 |
| MITTAL,DEEPTI | FLAT NO:11,AVON CLASSIC,OPP. TATA SSL, DATTA PADA ROAD, BORIVALI(E) MUMBAI MH 400066 INDIA |
| MITTAL,PUNEET | 45 WALL ST APT 2020 NEW YORK NY 100051953 |
| MITTAL,UDAYAN | 631 COMMONWEALTH HALL 1-11 CARTWRIGHT GARDENS LONDON, GT LON WC1H 9EB UNITED KINGDOM |
| MITTAN,THERESA K. | 815 10TH STREET GERING NE 69341 |
| MITTERBAUER,MARIA THERESIA | IESE BUSINESS SCHOOL, AVENIDA PEARS BARCELONA 08 08034 SPAIN |
| MITTHANKHEDIWALE,SHUBHAM | 505, CASCADE - 1 KULUPWADI ROAD BORIVALI (EAST) MUMBAI MH 400066 INDIA |
| MITTICA, DIANE | 2703 AVENUE S BROOKLYN NY 11229 |
| MITTIGA,MICHAEL D. | 11 ELIOT ROAD MANALAPAN NJ 07726 |
| MITTLEIDER,KERI ANN | 651 HAMPSTEAD AVENUE CASTLE ROCK CO 80104 |
| MITUL PATEL | 200 WATER ST. APT # 526 NEW YORK NY 10037 |
| MITUL PATEL | 200 WATER STREET NEW YORK NY 10038 |
| MITUL RAMESH RAUL | 6010, PARK EAST, 60TH BOULEVARD EAST, WEST NEW YORK NJ 07093 |
| MITUL RAMESH RAUL | 6010, PARK EAST, 60TH BOULEVARD EAST, APARTMENT 26 WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| MITUL RAMESH RAUL | 350 WEST 43RD STREET , IVY TOWER APT: 28H NEW YORK NY 10036 |
| MITUL RAMESH RAUL | A-803, SAROVAR DARSHAN OPPOSITE THANA MUNICIPAL CORP PANCHPAKHADI THANE 400602 INDIA |
| MITUL RAMESH RAUL | B/5, SUVIDHA, MANISHA NAGAR, KALWA, THANE(W) MUMBAI 400607 INDIA |
| MITZI KNOFLACH-ROBERTS | CHALET KLOSTERS PO BOX 190, KLOSTERS 7250 SWITZERLAND |
| MITZNER, CHARLES E | 98 VAN CORTLANDT PARK SOUTH NEW YORK NY 10463 |
| MIU CHING MUSETTA CHU | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG HONG KONG |
| MIU, CHUN-MING | 111 OLD EAST UNC CHAPEL HILL CHAPEL HILL NC 27514 |
| MIURA FINANCIAL SERVICES INC | VAANTERPOOL PLAZA, 2ND FLOOR WICKHAMS CAY I ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| MIURA FINANCIAL SERVICES INC | AVE. FRANCISCO DE MIRANDA TORRE LA PRIMERA, PISO 3 CARACAS VENEZUELA |
| MIURA MINA | 4-5-12-401 KAMIOOSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| MIURA MINA | 4-5-12-401 KAMIOOSAKI SHINAGAWA-KU TOKYO 13 141-0021 JAPAN |
| MIURA MINA | 4-5-12 KAMI-OOSAKI SHINAGAWA-KU SHINAGAWA-KU 13 141-0021 JAPAN |
| MIURA MINA | 4-5-12-401 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| MIURA MINA | 4-5-12-401 KAMI-OOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| MIURA, TATSUYA | 564-1-609 OWADA SHINDEN 12 YACHIYOSHI 276-0046 JAPAN |
| MIURA, TOMOMI | 1-1-12-903 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| MIURA, YOICHI | 2-2-8-705 TSUKUDA 13 CHUOU-KU 104-0051 JAPAN |
| MIURA,TATSUYA | 564-1-609 OWADA SHINDEN YACHIYOSHI 12 276-0046 JAPAN |
| MIURA,TOMOMI | 1-1-12-903 EBISU-MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| MIURA,YOICHI | 2-2-8-705 TSUKUDA CHUOU-KU 13 104-0051 JAPAN |
| MIURA,YUMIKO | 2-1-24-716 YATO-CHO NISHITOKYO-SHI TOUKYOU-TO 188-0001 JAPAN |
| MIURA,YUMIKO | 2-1-24-716 YATO-CHO NISHITOKYO-SHI 13 188-0001 JAPAN |
| MIVA SA | 58 RUE LEGENDRE PARIS 75 FRANCE |
| MIWA YAGISAWA | 1-27-2-203 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| MIWAKO TANI | SPACIA GINZA ROOM#1502 GINZA 3-11-19 CHUO-KU 14 104-0061 JAPAN |
| MIWAKO TANI | 7-16-18 HINO-MINAMI KONAN-KU YOKOHAMA CITY 14 234-0055 JAPAN |
| MIXER, SCOTT | 78 2ND AVE. APT. #2 NEW YORK NY 10003 |
| MIXIT INC | 1 WHITEHALL STREET 16TH FLOOR NEW YORK NY 10004 |
| MIXOGRAFIA | 1419 EAST ADAMS BOULEVARD LOS ANGELES CA 90011 |
| MIXON, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MIXTER, PETER J | 171 EAST 73RD STREET NEW YORK NY 10021-3510 |
| MIXTER,JONATHAN COBB | 3014 DENT PLACE NW APT 30E WASHINGTON DC 20007 |
| MIYAGAWA, TORU | 2-14-1-104 KISHI-CHO, URAWA-KU 11 SAITAMA-SHI 330-0064 JAPAN |
| MIYAGAWA,KAZUKO | OJIKAMIYA PARKHOUSE 601 KAMIYA 1-2-3 KITA-KU 13 115-0043 JAPAN |
| MIYAGAWA,TORU | 2-14-1-104 KISHI-CHO, URAWA-KU SAITAMA-SHI 11 330-0064 JAPAN |
| MIYAGI, USHIO | 1-4-3 608 MITA 13 MEGURO-KU 153-0062 JAPAN |
| MIYAGI,USHIO | 1-4-3 608 MITA MEGURO-KU 13 153-0062 JAPAN |
| MIYAJI, EUNICE E | 425 FIFTH AVE APT 47E NEW YORK NY 10016 |
| MIYAJIMA, HIDENAO | 5-37-13 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| MIYAJIMA, KEN | 6746 DARRELLS GRANT PL FALLS CHURCH VA 22043-3070 |
| MIYAJIMA, MIHO | 1-6-3 TERRACE AZABU JYUBAN 602 AZABU JYUBAN 13 MINATO-KU JAPAN |
| MIYAJIMA,HIDENAO | 5-37-13 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| MIYAJIMA,MIHO | 1-6-3 TERRACE AZABU JYUBAN 602 AZABU JYUBAN MINATO-KU 13 JAPAN |
| MIYAKAWA, YUMIKO | 5-34-2 FUDA 13 CHOFU-SHI 182-0024 JAPAN |
| MIYAKAWA,YUMIKO | 5-34-2 FUDA CHOFU-SHI 13 182-0024 JAPAN |
| MIYAKI A. TATE | 64-66 ESSEX ST. APT. 5A NEW YORK NY 10002 |
| MIYAKI A. TATE | 717 EAST 95TH STREET 1ST FLOOR BROOKLYN NY 11236 |

| Claim Name | Address Information |
|------------|---------------------|
| MIYAKO BOUEKI | N/A N/A JAPAN |
| MIYAKO BOUEKI | N/A N/A 13 JAPAN |
| MIYAKO HAYASHI | 6-7-7-802 AKASAKA MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| MIYAKO HAYASHI | 6-7-7-802 AKASAKA MINATO-KU 107-0052 JAPAN |
| MIYAKO HAYASHI | 6-7-7-802 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| MIYAKO SAIKEN KAISHU KK | KAWARACHO NIJYO BLDG 4F NIJYO NANSEI KADO KAWARACHO,NAKAKYO-KU KYOTO 604-0924 JAPAN |
| MIYAKO SAIKEN KAISHU KK | KAWARACHO NIJYO BLDG 4F NIJYO NANSEI KADO KAWARACHO NAKAKYO-KU KYOTO 26 604-0924 JAPAN |
| MIYAKO TRADING CO., LTD. | 26 MINAMI MATSUYAMA-CHO TOYOHASHI-SHI AICHI JAPAN |
| MIYAKO TRADING CO., LTD. | 1-3-4 TSUKISHIMA CHUO-KU TOKYO 104-0052 JAPAN |
| MIYAKO URABE | 2-8-7 SEIJO SETAGAYA-KU 1-0066 JAPAN |
| MIYAKO URABE | 2-8-7 SEIJO SETAGAYA-KU 13 1-0066 JAPAN |
| MIYAKO YUKI | 27-37-1301 TAKANAWA 1 MINATO-KU 13 108-0074 JAPAN |
| MIYAKO YUKI | 5-7-3-202 NISHI-GOTANDA SHINAGAWA-KU 141-0031 JAPAN |
| MIYAKO YUKI | 5-7-3-202 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| MIYAMA TRAVEL | 2-54-11 HONMACHI NAKANO-KU TOKYO 164-8622 JAPAN |
| MIYAMA TRAVEL | 2-54-11 HONMACHI NAKANO-KU TOKYO 13 164-8622 JAPAN |
| MIYAMOTO,MAI | 2-8-14-3B AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| MIYASAKA, SHINJI | 2-1-13-102, MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| MIYASAKA,SHINJI | 2-1-13-102, MEGURO MEGURO-KU 13 153-0063 JAPAN |
| MIYASHITA,KYOKO | #401, 3-14-10 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| MIYATA YOSHITAKA | 19-20 UYAMA-CHO MAIKATA-SHI OSAKA-FU 27 JAPAN |
| MIYATA,YOKO | TAMAGAWA 5-3-1-701 CHOFU 13 182-0025 JAPAN |
| MIYATA,YUKA | 9-1620-42 HISAGI KAGAWA-KAN ZUSHI-SHI 249-0001 JAPAN |
| MIYATA,YUKA | 9-1620-42 HISAGI ZUSHI-SHI 37 249-0001 JAPAN |
| MIYATAKE, YUKI | 3-12-9-601, OSU 12 ICHIKAWA 272-0032 JAPAN |
| MIYATAKE,YUKI | 3-12-9-601, OSU ICHIKAWA 12 272-0032 JAPAN |
| MIYAZAKI TABLE WARE | 3-24 NISHIASAKUSA TAITO-KU TOKYO 111-0035 JAPAN |
| MIYAZAKI TABLE WARE | 3-24 NISHIASAKUSA TAITO-KU TOKYO 13 111-0035 JAPAN |
| MIYAZAKI, AKIKO | 1-13-8, 302 KAMI-MEGURO 13 MEGURO-KU JAPAN |
| MIYAZAKI,AKIKO | 1-13-8, 302 KAMI-MEGURO MEGURO-KU 13 JAPAN |
| MIYAZAKI,KUMI | 1-32-4-702 HAKUSAN BUNKYO-KU 13 113-0001 JAPAN |
| MIYAZAKI,YASUHIRO | C/O ANNA-SARA DARENBERG AXGATAN 20?¨2¨ 431 40 MOLNDAL SWEDEN MOLNDAL SWEDEN |
| MIYAZAKI,YUUKI | 2-7-5-311 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| MIYAZAWA, YOKO | KUORIA Y'Z EBISU 704 3-1-26 EBISU MINAMI 13 SHIBUYA-KU JAPAN |
| MIYAZAWA,YOKO | KUORIA Y'Z EBISU 704 3-1-26 EBISU MINAMI SHIBUYA-KU 13 JAPAN |
| MIYEON YANG | RM 106-101, PLAZA VILLA NAESON 1-DONG EUWANG CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| MIYEON YANG | RM 204-1501 DAEWON APT NAESON 1-DONG EUWANG CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| MIYOKO SHINNO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MIYOSHI MASATO | 3-3-6 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| MIYOSHI, DANIEL | 21-24 CRESCENT STREET APT B4 ASTORIA NY 11105 |
| MIYOSHI, KATSUYA | 2-17-2-B KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| MIYOSHI,KATSUYA | 2-17-2-B KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| MIYUKI EBARA | 3-27-39 TSUCHIHASHI MIYAMAE-KU KAWASAKI CITY 14 216-0005 JAPAN |
| MIYUKI ISHIDA | #809   1-5-3 ROPPONGI MINATO-KU TOKYO 106-0047 JAPAN |
| MIYUKI JIN | ATAGO FOREST TOWER 603 2-3-1 ATAGO MINATO-KU 13 JAPAN |
| MIYUKI JIN | SHIBAURA ISLAND AIR TOWER 2611 4-22-1 SHIBAURA MINATO-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIYUKI JIN | SHIBAURA ISLAND AIR TOWER 2611 4-22-1 SHIBAURA MINATO-KU 13 105-0023 JAPAN |
| MIYUKI JIN | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 SHIBUYA-KU 13 050-0036 JAPAN |
| MIYUKI JIN | 206 TALL OAKS DR UNIT E S WEYMOUTH MA 02190-3527 |
| MIYUKI SETO | 3-32-10-802 SHIBA MINATO-KU 13 105-0014 JAPAN |
| MIYUKI SUZUKI | #2-302 4-2419-2 IRIYA ZAMA CITY 14 228-0024 JAPAN |
| MIZ, ANDREA | 2930 NORTH SHERIDAN #711 CHICAGO IL 60657 |
| MIZAN RAHMAN | FLAT 10, CHRISTOPHER COURT 13 WESTERN ROAD ,SURREY SM1 2SX UNITED KINGDOM |
| MIZE,JANETTE K | 2519 AVENUE G SCOTTSBLUFF NE 693611560 |
| MIZELL, WILLIAM | 110B 85TH STREET VIRGINIA BEACH VA 23451 |
| MIZERIK,OCEAN | 99 EDGEMONT RD SCARSDALE NY 10583 |
| MIZIALKO,DONNA M | 394 PARK AVENUE RUTHERFORD NJ 07070 |
| MIZRACHI, AVI M | 184 CRANBERRY COURT MELVILLE NY 11747 |
| MIZRACHI, AVI M | 3867 CREST ROAD RANCHO PALOS VERDES CA 90275 |
| MIZRACHI, DAVID | 525 EAST 72ND STREET APT. 11D NEW YORK NY 10021 |
| MIZRACHI,AVI M | 3867 CREST RD RCH PALOS VRD CA 902756368 |
| MIZRACHI,RAIMUNDO V. | 6170 LAKEVIEW CIRCLE SAN RAMON CA 94582 |
| MIZRAHI TEFAHOT BANK LTD | C/O UNITED MIZRAHI BANK LIMITED, LONDON BRANCH ATTN: GENERAL MANAGER FINSBURY HOUSE 23 FINSBURY CIRCUS LONDON EC2M 7UB UNITED KINGDOM |
| MIZRAHI TEFAHOT BANK LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | ATTN: LEGAL DIVISION C/O UNITED MIZRAHI BANK LIMITED 13 ROTHSCHILD BLVD TEL AVIV 65121 ISRAEL |
| MIZRAHI TEFAHOT BANK LTD | C/O UNITED MIZRAHI BANK LIMITED 13 ROTHSCHILD BLVD TEL AVIV 65121 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | ATTN: IRENE GRUBER, LEGAL DIVISION 7 JABOTINSKY STREET RAMAT GAN 52136 ISRAEL |
| MIZRAHI,NATALIE | 30 STUDLEY DRIVE REDBRIDGE ESSEX IG4 5AH UNITED KINGDOM |
| MIZU SUSHI KCGK LLC | 3465 NORTH PINES WAY SUITE 103 WILSON WY 83014 |
| MIZU SUSHI KCGK LLC | 3465 NORTH PINES WAY SUITES 103 WILSON WY 83014 |
| MIZUGAKI, LISA | DREAM TOWER CURE RESIDENCE #1203 2-2-10 IIZUKA 11 KAWAGUCHI CITY 332-0023 JAPAN |
| MIZUGAKI,LISA | DREAM TOWER CURE RESIDENCE #1203 2-2-10 IIZUKA KAWAGUCHI CITY 11 332-0023 JAPAN |
| MIZUHO ASSET ZAIKEI | N/A N/A NA JAPAN |
| MIZUHO ASSET ZAIKEI | N/A N/A 13 NA JAPAN |
| MIZUHO BANK | 1-29-9 JIYUGAOKA MEGURO-KU JIYUGAOKA 152-0035 JAPAN |
| MIZUHO BANK | 1-29-9 JIYUGAOKA MEGURO-KU JIYUGAOKA 13 152-0035 JAPAN |
| MIZUHO BANK, LTD (THE) | 1/1/2005 UCHISAIWAICHO CHIYODA-KU TOKYO 101-8011 JAPAN |
| MIZUHO CAPITAL MARKETS CORPORATION | 111 RIVER STREET HOBOKEN NJ 07030 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: VICE PRESIDENT LEGAL AND COMPLIANCE DEPARTMENT 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DIRECTOR OF OPERATIONS MIZUHO CAPITAL MARKETS CORPORATION LEGAL AND COMPLIANCE DEPARTMENT 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: VICE PRESIDENT MIZUHO CAPITAL MARKETS CORPORATION LEGAL AND COMPLIANCE DEPARTMENT 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | DIRECTOR OF OPERATIONS MIZUHO CAPITAL MARKETS CORPORATION LEGAL AND COMPLIANCE DEPARTMENT 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | VICE PRESIDENT MIZUHO CAPITAL MARKETS CORPORATION LEGAL AND COMPLIANCE DEPARTMENT 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CORPORATE BANK | FKA INDUSTRIAL BANK OF JAPAN HARBORSIDE FINANCIAL CENTER, 1800 PLAZA TEN JERSEY CITY NJ 07311-4098 |
| MIZUHO CORPORATE BANK | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO CORPORATE BANK LTD | ATTN: HIDENORI WANTABE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO CORPORATE BANK, LIMITED | 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO, JAPAN 100-8210 JAPAN |

| Claim Name | Address Information |
|---|---|
| MIZUHO CORPORATE BANK, LIMITED | ATTN: CLAUDE SZYFER STROOCK AND STROOCK AND LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | 1-2-16 YAESU CHUO-KU TOKYO 103-8677 JAPAN |
| MIZUHO FINANCIAL GROUP | MARUNOUCHI 2-CHOME BUILDING 2-5-1, MARUNOUCHI, CHIYODA-KU TOKYO 100-8333 JAPAN |
| MIZUHO INTERNATIONAL | BRACKENHAUS 1 FRIDAY ST. LONDON EC4M 9JA UK |
| MIZUHO INTERNATIONAL | BRACKENHAUS 1 FRIDAY ST. LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | 1 FRIDAY STREET BRACKEN HOUSE LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO OTOMO | KITAHASSAKU-CHO MIDORI-KU YOKOHAMA-SHI 14 226-0021 JAPAN |
| MIZUHO SECURITIES CO. LTD, TOKYO | ATTN: KASUMI NAKAMURA REGAL DEPT OF MIZUHO SECURITIES CO, LTD. OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-004 JAPAN |
| MIZUHO SECURITIES CO., LTD. | +81 3 3516 7242 1-5-1 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES USA, INC | 1251 AVENUE OF THE AMERICAS 33RD FLOOR NEW YORK NY 10020 |
| MIZUHO TRUST & BANKING (LUXEMBOURG) S.A. | 1B, PARC D'ACTIVITE SYRDALL MUNSBACH L-5365 LUXEMBOURG |
| MIZUHO TRUST & BANKING CO., LTD. | TREASURY DEPARTMENT 2-1, YAESU, 1-CHOME CHUO-KU TOKYO 103-8670 JAPAN |
| MIZUHO TRUST AND BANKING CO., LTD (THE) | +813-3273-6327 1-6-1 MARUNOUCHI MARUNOUCHI CENTER BUILDING TOKYO JAPAN |
| MIZUHO TRUST BANK | TOKYO TOKYO TOKYO JAPAN |
| MIZUHO TRUST BANK | TOKYO TOKYO 13 JAPAN |
| MIZUHO WIND CREDIT ARB FUND | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MIZUI SEIKA | KIREN 3-2-18 HIRANO-KU OSAKA 27 547 JAPAN |
| MIZUKAMI INSATSU CO LTD | 5-14-3 NISHISHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| MIZUKI FUDOSAN KANTEISHI JIMUSHO | 510 BUILD 3F 2-14-4 SHINKAWA CHUO-KU 104-0033 JAPAN |
| MIZUKI FUDOSAN KANTEISHI JIMUSHO | 510 BUILD 3F 2-14-4 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| MIZUKI RIKIMARU | #703, 9-3 WASEDA-CHO SHINJUKU-KU 13 162-0042 JAPAN |
| MIZUKI TACHIUE | SHINDEN 2-33-17 PROCEED ICHIKAWA 209 ICHIKAWA-SHI 12 272-0035 JAPAN |
| MIZUKOSHI, MAKIO | 2-3-19-102 MIYAZAKI MIYAMAE-KU 14 KAWASAKI 216-0033 JAPAN |
| MIZUKOSHI, MASAYUKI | 3/14/1931 AZAMINO. AOBA-KU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| MIZUKOSHI,MAKIO | 2-3-19-102 MIYAZAKI MIYAMAE-KU KAWASAKI 14 216-0033 JAPAN |
| MIZUKOSHI,MASAYUKI | 3-14-31 AZAMINO. AOBA-KU YOKOHAMA-SHI 14 225-0011 JAPAN |
| MIZUNO, NANA | 5-32-8-201 MINAMI MAGOME 13 OTA-KU 1430025 JAPAN |
| MIZUNO,NANA | 5-32-8-201 MINAMI MAGOME OTA-KU 13 1430025 JAPAN |
| MIZUNUMA, HIROKO | 103, 2-29-9 KOUENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| MIZUNUMA,HIROKO | 103, 2-29-9 KOUENJI-KITA SUGINAMI-KU 13 166-0002 JAPAN |
| MIZUTA, RYUJI | 2-10-3FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| MIZUTA,RYUJI | 2-10-3FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| MIZUTANI, TAKESHI | 3-474-23 NAKAKIYOTO 13 KIYOSE CITY 204-0012 JAPAN |
| MIZUTANI,TAKESHI | 3-474-23 NAKAKIYOTO KIYOSE CITY 13 204-0012 JAPAN |
| MJ CATERING | 1611 CHICAGO AVE EVANSTON IL 60201 |
| MJC ELECTRIC, INC | 10-11 46TH STREET LONG ISLAND CITY NY 11101 |
| MJE RECRUITERS, INC. | 17 HANOVER ROAD-SUITE 240 ATTN: BARRY EMEN FLORHAM PARK NJ 07932 |
| MJE RECRUITERS, INC. | 17 HANOVER ROAD SUITE 240 FLORHAM PARK NJ 07932 |
| MJH WACKER LLC | VICE PRESIDENT - ASSET MANAGEMENT MJH WACKER LLC C/O LINCOLN PROPERTY CO. 120 NORTH LASALLE ST CHICAGO IL 60602 |
| MJH WACKER LLC | ATTN:VICE PRESIDENT - ASSET MANAGEMENT C/O LINCOLN PROPERTY COMPANY 120 NORTH LASALLE STREET CHICAGO IL 60602 |
| MJH WACKER LLC | 5956 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MJM CONSULTANTS | OLD HALL CHURCH ROAD COLATON RAYLIEGH SIDMOUTH UNITED KINGDOM |
| MK MUSEN JIGYO KYODO KUMIAI | 63-1 NISHIKUJO HIGASHI SHIMAMACHI MINAMI-KU KYOTO-SHI 26 601-8432 JAPAN |
| MK MUSEN JIGYO KYODO KUMIAI | 1-1 NISHIKAWARAMACHI KAMIGAMO KITA-KU KYOTO-SHI 603-8036 JAPAN |

| Claim Name | Address Information |
|---|---|
| MK MUSEN JIGYO KYODO KUMIAI | 1-1 NISHIKAWARAMACHI KAMIGAMO KITA-KU KYOTO-SHI 26 603-8036 JAPAN |
| MK RESTAURANT | 868 N. FRANKLIN CHICAGO IL 60610 |
| MKALE NAKALE WILLIAMS | 18900 E. LAKE DRIVE AURORA CO 80016 |
| MKG HOSPITALITY LTD | PORTMAN SQUARE HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| MKM LONGBOAT CAP ADV LLPA/C MKM LONGBOAT MULTI-STR | ATTN:JULIAN MANT CFO MKM LONGBOAT CAPITAL ADVISORS LLP STANDBROOKE HOUSE 5TH FLOOR 2-5 OLD BROAD STREET LONDON W15 4PD UNITED KINGDOM |
| MKM LONGBOAT CAP ADV LLPA/C MKM LONGBOAT VOL STRAT | ATTN: JULIAN MANT, CHIEF FINANCIAL OFFICER MKM LONGBOAT CAPITAL ADVISORS LLP 3RD FLOOR, 10 OLD BURLINGTON ST LONDON W1S 3AG UNITED KINGDOM |
| MKM PARTNERS, LLC | 1 SOUNDSHORE DRIVE STE 300-ATTN: RONALD COMIZIO GREENWICH CT 06830 |
| MKM PARTNERS, LLC | 1 SOUNDSHORE DRIVE SUITE 300 GREENWICH CT 06830 |
| MKONTO, PHILLIP | 8 OAKWORTH AVENUE BROUGHTON BUCKS MILTON KEYNES MK10 9NF UNITED KINGDOM |
| MKONTO,PHILLIP | 8 OAKWORTH AVENUE BROUGHTON MILTON KEYNES, BUCKS MK10 9NF UNITED KINGDOM |
| MKP ALPHA LTD | ATTN:DIRECTOR OF OPERATIONS MKP CAPITAL MANAGEMENT , L.L.C. 600 LEXINGTON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| MKP CAPITAL MANAGEMENT LLCA/C MKP VELA CBO LTD | MKP VELA CBO, LTD. C/O WALKERS SPV LMT. WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| MKP CREDIT II MASTER FUND, LTD. | ATTN:MARIANNA DIGIOIA MKP CREDIT II MASTER FUND, LTD. C/O MKP CAPITAL MANAGEMENT, L.L.C. 600 LEXINGTON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MKP CREDIT MASTER FUND, LTD. | ATTN:MCMAHON PATRICK MKP CAPITAL MGT 101 EAST 52ND STREET, 18TH FLR NEW YORK NY 10022 |
| MKP MASTER FUND, LDC | C/O FORTIS FUND SERVICES (CAYMAN) LIMITED ATTN: DIRECTOR (FORTIS NOMINEES) P.O. BOX 2003 GT GRAND PAVILION COMMERCIAL CENTRE; 802 WEST BAY GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MKP MASTER FUND, LDC | ATTN: PATRICK MCMAHON, MANAGING MEMBER C/O MKP CAPITAL MANAGEMENT, L.L.C. 101 EAST 52ND STREET, 18TH FLR NEW YORK NY 10022 |
| MKP OPPORTUNITY MASTER FUND, LTD. | ATTN:PATRICK MCMAHON` MKP CAP MANAGEMENT 101 EAST 52ND STREET, 18TH FLR NEW YORK NY 10022 |
| MKP VELA CBO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MKP VELA CBO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MKP VELA CBO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MKP VELA CBO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MKP VELA CBO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MKP VELA CBO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MKP VELA CBO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MKP VELA CBO LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MKP VELA CBO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MKP VELA CBO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MKP VELA CBO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MKP VELA CBO LTD | THE BANK OF NEW YORK TRUST COMPANY 601 TRAVIS STREET - 16TH FLOOR 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| MKP VELA CBO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MKP VELA CBO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MKP VELA CBO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MKP VELA CBO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MKS GUARANTY LLC | 119, NONHYUN-DONG KANGNAM-KU SEOL KOREA |
| MKS GUARANTY LLC | HEERIM BUILDING 726-1 SUSEONG-DONG GANGNAM-GU SEOUL 135-885 SOUTH KOREA |
| MLADENIK,KIMBERLY LEE | 872 BLACK WALNUT SUGAR GROVE IL 60554 |
| MLC TECHNOLOGIES (INDIA) PVT LTD | JUHU ROAD, MAHARASTRA MUMBAI 400054 INDIA |
| MLC TECHNOLOGIES (INDIA) PVT LTD | JUHU ROAD, MUMBAI MH 400054 INDIA |
| MLEX LTD. | ADAM HOUSE FITZROY SQUARE 1 LONDON W1T 5HE UK |
| MLEX LTD. | ADAM HOUSE FITZROY SQUARE 1 LONDON W1T 5HE UNITED KINGDOM |
| MLIIF FIXED INCOME GLOBALOPPORTUNITIES FUND | ATTN:GENERAL COUNCIL MERRILL LYNCH INVESTMENT MANAGERS LP LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM- MLIIF WORLD INCOME PORTF | MERRILL LYNCH INVESTMENT MANAG PLAINSBORO NJ 08536 |
| MLIM/MLIIF EM BOND FUND | C/O MERRILL LYNCH CORPORATE SERVICES LIMITED ATTN: COMPANY SECRETARY 2, KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MLIM/MLIIF EM BOND FUND | ATTN: GENERAL COUNSEL C/O MERRILL LYNCH INVESTMENT MANAGERS LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | PETER CARRAGHER C/O MERRILL LYNCH INVESTMENT MANAGERS LLC 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | ATTN: TREASURER OF INVESTMENT ADVISOR C/O MERRILL LYNCH INVESTMENT MANAGERS LP 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | DIRECTOR COUNSEL OF INVESTMENT ADVISOR C/O MERRILL LYNCH INVESTMENT MANAGERS LP 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | DIRECTOR OF RISK MANAGEMENT OF INVESTMENT ADVISOR C/O MERRILL LYNCH INVESTMENT MANAGERS LP 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | TREASURER OF INVESTMENT ADVISOR C/O MERRILL LYNCH INVESTMENT MANAGERS LP 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/PORTABLE ALPHASTRATEGIC PATNRSHIPS A SERIES | ATTN:PETER CARRAGHER C/O MERRILL LYNCH INVESTMENT MANAGERS LLC 800 SCUDDERS MILL RD PLAINSBORO NJ 08536 |
| MLIM/UK ABSOLUTE ALPHA FUND | ATTN: EMMA HAMLEY SOUTHERN PACIFIC SECURITIES 05-1 PLC C/O CAPITA FIDUCIARY GROUP 125 KENSINGTON HIGH STREET LONDON W8 5PA     UNITED KINGDOM |
| MLM PROTECTION LTD | 9 MASKIT ST. HERZLYA POB 12590 46733 ISRAEL |
| MLOTOK, NATALIE | 35 W 38TH ST, #5W NEW YORK NY 10018 |
| MLP PARTNERS, LP | 1700 SEVENTH AVE SUITE 2075 SEATTLE WA 98101 |
| MLS OF CHATTANOOGA, INC. | 3501 AMNICOLA HIGHWAY CHATTANOOGA TN 37406 |
| MLS OF NAPLES, INC. | 1455 PINE RIDGE ROAD NAPLES FL 34109-2139 |
| MLS OF YAKIMA ASSOCIATION OF REALTORS | 2707 RIVER ROAD YAKIMA WA 98902 |
| MLS PROPERTY INFORMATION NETWORK, INC. | 904 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| MLYNARCZYK,BETH | 250 WEST 50TH STREET NEW YORK NY 10019 |
| MM WARBURG & CO | ATTN: JAMES JACKSON FERDINADSTRASE 75 HAMBURG 20095 GERMANY |
| MME LE MANACH OU MR BOISSAY | 27 AVENUE HOCHE PARIS 75008 FRANCE |
| MML INVESTOR SERVICES | 1295 STATE STREET ATTN: GAIL KUPFERSCHMID SPRINGFIELD MA 01111 |
| MMOR CONSULTING | ATTN: MIKE MORGESE 575 LEXINGTON - SUITE 400 NEW YORK NY 10022 |
| MMS INTERNATIONAL | 420 LEXINGTON AVENUE SUITE 616 NEW YORK NY 101700-000 |
| MMS INTERNATIONAL | PO BOX 2531 BUFFALO NY 14240-2531 |
| MMS INTERNATIONAL ASIA | EDINBURGH TOWER THE LANDMARK 15 QUEENS ROAD CENTRAL,30TH FL HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| MMT COMPUTING (DERIVATIVE SYSTEMS) LTD | CORTEX HOUSE, 5 UNION ST BEDFORD MK40 2SF UK |
| MMT COMPUTING (DERIVATIVE SYSTEMS) LTD | CORTEX HOUSE, 5 UNION ST BEDFORD MK40 2SF UNITED KINGDOM |
| MN ASSOC FIN'L AID ADMINISTRATORS | 1200 KENWOOD AVENUE DULUTH MN 55811 |
| MN ASSOC FIN'L AID ADMINISTRATORS | JUDY ROBECK RIVERLAND COMMUNITY COLLEGE - AUSTIN 1900 8TH AVENUE NW AUSTIN MN 55912 |
| MN ASSOC FIN'L AID ADMINISTRATORS | SOUTH CENTRAL COLLEGE DIR OF FIN. AID RE: MAFAA CORPORATE SUPPORT 1920 LEE BLVD NORTH MANKATO MN 56003 |
| MN ASSOC FIN'L AID ADMINISTRATORS | SOUTH CENTRAL COLLEGE DIR OF FINANCIAL AID RE: MAFAA CORPORATE SUPPORT 1920 LEE BLVD NORTH MANKATO MN 56003 |
| MN CHILD SUPPORT PAYMENT CENTER | P.O.BOX 64306 ST PAUL MN 55164 |
| MN DEPARTMENT OF REVENUE | P.O. BOX 64651 - TASK ST. PAUL MN 55164-0651 |
| MN SERVICES | ATTN: ROBBERT VAN DEN ELSHOUT PO BOX 5210 RIJSWIJK 2280 HE NETHERLANDS |
| MN SERVICES VERM BVA/C MN SERVICES/OBLIGAT EUROPA | ATTN: OPERATIONS VB (VERMOGENSBEHEER) STICHTING MN SERVICES OBLIGATIEFONDS EUROPA C/O MN SERVICES VERMOGENSBEHEER BV BURGEMEESTER ELSENLAAN 329 2282 MZ RIJSWIJK PO BOX 5210 2280 HE RIJSWIJK RIJSWIJK NETHERLANDS |
| MN SERVICES VERM BVA/C MN SERVICES/OBLIGATIEFO EM | ATTN: OPERATIONS VB (VERMOGENBEHEER) STICHTING MN SERVICES OBLIGATIEFONDS EMERGING MARK C/O MN SERVICES VERMOGENSBEHEER BV BURGEMEESTER ELSENLAAN 329 2280 MZ RIJSWIJK PO BOX 5210 RIJSWIJK 2280 HE RI NETHERLANDS |
| MN SERVICES VERM BVA/C STICHTING MN SERVICESOBLIGA | ATTN: OPERATION VB (VERMOGENSBEHEER) STICHING MN SERVISED OBLIGATIEFONDS EUROPA C/O MN SERVICES VERMOGENSBEHEER B.V. BURGEMEESTER ELSENLAAN 329 2282 MZ RIJSWIJK P.O. BOX 5210 2280 HE RIJSWIJK RIJSWIJK NETHERLANDS |
| MN SERVICES VERMOGENSBEHEER BVN.V SCHADEVERZEKERIN | ATTN:OPERATIONS VB N.V. SCHADEVERZEKERING METAAL EN TECHNISCHE BEDRIJ C/O MN SERVICES N.V. BURGEMEESTER ELSENLAAN 329 2282 MZ RIJSWIJK, PO BOX 5210 RIJSWIJK 2280 HE RI NETHERLANDS |
| MNET INTERNET LIMITED | CRAYFIELDS BUSINESS PARK NEW MILL ROAD ORPINGTON BR5 3QA UNITED KINGDOM |
| MNN GREEN BEAR ARLINGTON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MNN HOLDING LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MNN MANSFIELD COUNTRY BEAR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MNS FINANCIAL MANAGEMENT, LLC | 8961 CONFERENCE DRIVE SUITE 1 FORT MYERS FL 33919 |
| MNS/PTA, INC. | 311 EAST 82ND STREET NEW YORK NY 10028 |
| MO R FAHIMI | ORCHARD CLOSE 1 OXSHOTT WAY COBHAM,SURREY KT11 2RU UNITED KINGDOM |
| MO SIU WAN | FLAT C 3/F NAM BAY TOWER NO. 59 SOUTH BAY ROAD HONG KONG |
| MO'S GRILL | 772 FOLSON STREET SAN FRANCISCO CA 94107 |
| MO, XIAOJUN & XIAOFAN HAN | 1594 POPPYBANK CT PLEASANTON CA 94566 |
| MO, XIAOJUN & XIAOFAN HAN | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| MOALIITELE,FRANK | 3 EAGLE POINT IRVINE CA 92604 |
| MOANE, FERGAL JOSEPH | 41 SEYMOUR ROAD HERTS ST ALBANS AL3 5HN UNITED KINGDOM |
| MOANE,FERGAL JOSEPH | 41 SEYMOUR ROAD ST ALBANS, HERTS AL3 5HN UNITED KINGDOM |
| MOAR, GUY R | 15 CLAREVILLE STREET LONDON SW7 5AJ UNITED KINGDOM |
| MOAR, GUY R. | ASHTON COTTAGE 15 CLAREVILLE STREET LONDON SW7 5AJ UNITED KINGDOM |
| MOAR,GUY R. | ASHTON COTTAGE 15 CLAREVILLE STREET LONDON, GT LON SW7 5AJ UNITED KINGDOM |
| MOATASIM SHAIKH | A/9 RAJENDRA APARTMENTS, 1ST L. J. CROSS ROAD, MAHIM (W) MAHIM (W) MUMBAI 400016 INDIA |
| MOBELL COMMUNICATIONS LIMITED | THE WINDING HOUSE RUGELEY ROAD HEDNESFORD WS12 5QU UNITED KINGDOM |
| MOBI | SEAS GARDEN KOKUBUNJI 202 3-18-2 NISHIKOIGAKUBO KOKUBUNJI-SHI 13 JAPAN |
| MOBIL CORPORATION | 5959 LAS COLINAS BLVD IRVING TX 75039-4202 |
| MOBILE ACCESS NETWORKS | DEPT AT 952155 ATLANTA GA 31192-2155 |
| MOBILE LIBRIS | 1357 BROADWAY - #202 NEW YORK NY 10018 |
| MOBILE REACH | 2474 WALNUT STREET # 216 CARY NC 27518 |
| MOBILE REACH INTERNATIONAL, INC. | ATTN:MOBILE REACH INTERNATIONAL, INC. 8000 REGENCY PARKWAY SUITE 660 CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| MOBILE REACH TECHNOLOGIES INC | 8000 REGENCY PARKWAY SUITE 660 CARY NC 27511 |
| MOBILE REACH TECHNOLOGIES INC | 2474 WALNUT STREET #216 CARY NC 27511 |
| MOBILEPRO AG | WALLISELLERSTRASSE 114 OPFIKON 8152 SWITZERLAND |
| MOBILIS PHYSIOTHERAPY LIMITED | 100 SHAW ROAD OLDHAM OL1 4AY UK |
| MOBILIS PHYSIOTHERAPY LIMITED | 100 SHAW ROAD OLDHAM OL1 4AY UNITED KINGDOM |
| MOBIOFI | RAIMUNDO LULIO MADRID 28015 SPAIN |
| MOBIUS MANAGEMENT SYSTEMS INC | PO BOX 18839 NEWARK NJ 07191-8839 |
| MOBIUS MANAGEMENT SYSTEMS INC | ATTN:CONTRACTS ADMIN 120 OLD POST RD. RYE NY 10580 |
| MOBIUS MANAGEMENT SYSTEMS INC | 120 OLD POST ROAD RYE NY 10580 |
| MOBIUS MANAGEMENT SYSTEMS INC | 1333 THIRD AVENUE SOUTH NAPLES FL 34102 |
| MOBLEY, ASHLEY | 4442 CENTER HOUSTON TX 77007 |
| MOBLEY, CATHERINE | 650 TALLAHASSEE DRIVE NE ST. PETERSBURG FL 33702 |
| MOBLEY, MARC D | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOBLEY, MIKE | 12715 FANTASIA DR HERNDON VA 20170-2942 |
| MOBLEY,FLORENCE | 2421 AVE C SCOTTSBLUFF NE 69361 |
| MOCANASU, CLAUDIA M. | 310 8TH STREET APT. 2 CARLSTADT NJ 07072 |
| MOCCALDI, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOCERI, SALVATORE G | 39241 ELIOT CLINTON TOWNSHIP MI 48036 |
| MOCHARSKI, ROBERT W | 15 MARINA ROAD ISLAND PARK NY 11558-1006 |
| MOCHE, URI | 305 EAST 86TH STREET, APT 8KW NEW YORK NY 10028 |
| MOCHIMARU, TSUYOSHI | 5-12-4-1001 HIGASHI-KASAI 13 EDOGAWA-KU 134-0084 JAPAN |
| MOCHIMARU,TSUYOSHI | 5-12-4-1001 HIGASHI-KASAI EDOGAWA-KU 13 134-0084 JAPAN |
| MOCHIZUKI, SHIGENARI | 100 WEST 39TH ST. APT 41D NEW YORK NY 10018 |
| MOCHIZUKI, SHINEGARI | 100 WEST 39TH ST. APT 41D NEW YORK NY 10018 |
| MOCHIZUKI,HIROKI | HANAGURI 2-3-27 SOKA-SHI 11 340-0044 JAPAN |
| MOCHO,CLAUDIA SOFIA DOMINGUES LIMA | URBANIZA?O QUINTA DA FLAMENGA RUA OCT VIO PATO N$11 - R/C DTO VIALONGA 2625-727 PORTUGAL |
| MOCHTAR KARUWIN KOMAR | WISMA METROPOLITAN II, 14TH FLOOR JI. JEND. SUDIRMAN KAV.31 JAKARTA 12920 INDONESIA |
| MOCHUS, DAUMANTAS | WILLIAMS COLLEGE 1871 BAXTER HALL BUILDING 5 WILLIAMSTOWN MA 01267 |
| MOCK, JERRY | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCK, JERRY L. | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCKETT,JAMES | 18 MORNINGTON COURT MORNINGTON CRESCENT LONDON NW1 7RD UNITED KINGDOM |
| MOCKUS, DAUMANTAS | VIL KAVISKO 70 SIQULIAI 77127 LITHUANIA LITHUANIA |
| MOCKUS,DAUMANTAS | 79 PARK STREET SOUTHWARK LONDON, GT LON SE1 9EA UNITED KINGDOM |
| MODAK, ARIF | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. THANE (W) 400606 INDIA |
| MODAK, ARIF | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. MH THANE (W) 400606 INDIA |
| MODAK,ARIF | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. THANE (W) MH 400606 INDIA |
| MODARRES, RANA | 50 MURRAY STREET APT 1609 NEW YORK NY 10007 |
| MODARRESI, MASOUD | 6/12/2018 SHIMOUMA-A 13 SETAGAYA-KU JAPAN |
| MODARRESI,MASOUD | 6-12-18 SHIMOUMA-A SETAGAYA-KU 13 JAPAN |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E14 8JN UNITED KINGDOM |
| MODELL, KENNETH C | 1781 GOLF RIDGE DRIVE S. BLOOMFIELD HILLS MI 48302 |
| MODELL, STEVEN | 8036 KIAWAH TRACE PORT SAINT LUCIE FL 34986 |
| MODERN BUSINESS SYSTEMS INC | 120 WEST WIEUCA ROAD, SUITE 108 ATLANTA GA 30342 |

| Claim Name | Address Information |
|---|---|
| MODERN BUSINESS SYSTEMS INC | 1445 GREENE ST AUGUSTA GA 30901 |
| MODERN CAR INTERNATIONAL LIMOUSINE | BOULEVARD PACHECO 44 BRUSSELS 1000 BELGIUM |
| MODERN DRAPERY, INC. | 2655 BARRINGTON COURT HAYWARD CA 94545 |
| MODERN EQUIPMENTS | NL-6, 14/5, SAPTARSHI ASSOCIATION, SECTOR -8, PHASE-II, NERUL, NAVI MUMBAI MH 400706 INDIA |
| MODERN HEALTHCARE | 1155 GRATIOT AVENUE DETROIT MI 48207 |
| MODERN KEY SHOP, INC. | 1043 BETHEL ST HONOLULU HI 96813 |
| MODERN OFFICE SYSTEMS INC | 989 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10018 |
| MODERN OFFICE SYSTEMS INC | 45 W. 36TH STREET - 9TH FLOOR NEW YORK NY 10018 |
| MODERN PACIFIC | 219 LAWRENCE AVENUE SO. SAN FRANCISCO CA 94080 |
| MODERN POSTCARD | 1675 FARADAY AVENUE CARLSBAD CA 92008 |
| MODERN PROTECTION & INVESTIGATIONS LTD | G-7 & 8 NAV BHARAT ESTATE, ZAKARIA BUNDER ROAD, SEWRI (W), MUMBAI MH 400015 INDIA |
| MODERN SANITATION SYSTEMS INC | 393 CENTRAL AVENUE NEWARK NJ 07103 |
| MODERN SANITATION SYSTEMS INC | 733 RIDGEDALE AVENUE EAST HANOVER NJ 07936-3157 |
| MODERNTIMES FINANCIAL INFORMATION CO., | 12TH FL #29 SECTION 3 ROOSEVELT ROAD TAIPEI TAIWAN R.O.C. TAIWAN |
| MODESTE, JOAN P. | 214-47 WHITE HALL TR HOLLIS HILLS NY 11427 |
| MODESTIL, RICHARD | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MODESTO IRRIGATIO N DISTRICT (WSPP) | P.O. BOX 4060 MODESTO CA 95352 |
| MODH,DIGISHA | B-004, ORCHID ROYAL COMPLEX, EKSAR RAOD BORIVALI -WEST MUMBAI 400092 INDIA |
| MODHVADIA,RANI | 184 HIGH STREET HARLINGTON HAYES UB3 5DP UNITED KINGDOM |
| MODI, ASHISH | DUPLICATE- SEE V# 0000046119 3170 SAWTELLE BLVD #204 LOS ANGELES CA 90066 |
| MODI, ASHISH | 727 COTTAGE CT MOUNTAIN VIEW CA 940432673 |
| MODI, ASHISH K. | 727 COTTAGE CT. MOUNTAIN VIEW CA 94043 |
| MODI, JITENDRA | SEC2,C6,301,SHANTINAGAR,MIRAROAD MH MUMBAI 401107 INDIA |
| MODI, MANEESH | 424 MBS STUDENT MAIL CENTER BOSTON MA 02163 |
| MODI, POOJA | B/605,GOLDEN SOIL OFF S.V ROAD BEHIND RAJ NAGAR JOEGESHWARI (W) JOGESHWARI WEST 400102 INDIA |
| MODI, PRATIK | 2A / 502, OSTWAL ORNATE, JESAL PARK, BHAYANDAR(EAST), MUMBAI 401105 INDIA |
| MODI,BRINDA | 355 WEST 41ST STREET NEW YORK NY 10036 |
| MODI,JITENDRA | SEC2,C6,301,SHANTINAGAR,MIRAROAD MUMBAI MH 401107 INDIA |
| MODI,KAPIL | DORM-5 ROOM-19 IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| MODI,NIKUNJ | 2 ANDOVER DRIVE PROSPECT HEIGHTS IL 60070 |
| MODI,TAPAN D. | 5353 MEMORIAL DR UNIT 2047 HOUSTON TX 770078276 |
| MODIFICA III,PETER | 3334 156TH ST FLUSHING NY 113543328 |
| MODIFICA, PETER III | 3334 156TH ST FLUSHING NY 113543328 |
| MODIS | POST OFFICE BOX 1020410 ATLANTA GA 30368-0410 |
| MODIS | ONE INDEPENDENT DRIVE JACKSONVILLE FL 32202 |
| MODIS | P.O. BOX 79366 CITY OF INDUSTRY CA 91716-9366 |
| MODIS BEDRIJFSDIENSTEN VOF | MARIE CURIESTRAAT 6 MARIE CURIESTRAAT 6 MARIE CURIESTRAAT 6 SASSENHEIM 2171TW NETHERLANDS |
| MODIS INTERNATIONAL LTD | ATTN - KELLY CAMERON PROJECT HOUSE 110-113 TOTTENHAM COURT ROAD LONDON W1T 5AE UK |
| MODIS INTERNATIONAL LTD | ATTN - KELLY CAMERON PROJECT HOUSE 110-113 TOTTENHAM COURT ROAD LONDON W1T 5AE UNITED KINGDOM |
| MODPAK, INC. | P.O. BOX 135 ALLENDALE NJ 07401 |
| MODPAK, INC. | 317 GODWIN AVE MIDLAND PARK NJ 07432-1519 |
| MODRALL SPERLING LAW FIRM | P.O. 2168 ALUQUERQUE NM 87103-2168 |
| MODRALL SPERLING LAW FIRM | P.O. BOX 2168 ALBUQUERQUE NM 87103-2168 |

| Claim Name | Address Information |
|------------|---------------------|
| MODULAR LIGHTING SWITZERLAND AG | BINZSTRASSE 23 ZURICH 8045 SWITZERLAND |
| MODULAR SPACE LTD | 27F WINSAN TOWER 98 THOMSON ROAD WANCHAI HONG KONG |
| MODWANI, MANOHAR | APT. 15E 43-32 KISSENA BLVD FLUSHING NY 11355 |
| MODY, AMIL | 4763 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| MODY, SHALIN | 151 N MICHIGAN AVENUE 2214 CHICAGO IL 60601 |
| MODY, VIDHI P | 403/A,KRISHNA,NEELKANTH VIHAR KURLA TERMINUS ROAD CHEMBUR CHEMBUR MUMBAI 400089 INDIA |
| MODY, VIRAL | C 11, BOBBY SHOPPING CENTER DAHANUKARWADI, M.G.ROAD, KANDIVALI (W) MH MUMBAI 400067 400067 INDIA |
| MODY,NIKITA | KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| MODY,SHRUTI | 71/7 TARDEO COURT 251 JD MARG GRANT ROAD(W) MUMBAI MH 400007 INDIA |
| MODY,VIRAL | C 11, BOBBY SHOPPING CENTER DAHANUKARWADI, M.G.ROAD, KANDIVALI (W) MUMBAI 400067 MH 400067 INDIA |
| MOEDANO, ALMA ESPERANZA | 215 FORBES COLLEGE PRINCETON NJ 08544 |
| MOEHRING, JOAN | 160 WEST 71ST STREET APT 6F NEW YORK NY 10023-3908 |
| MOEHRINGER,DANIEL | 3 CANNONBALL COURT ALLENTOWN NJ 08501 |
| MOELLER, CHRISTIAN | 14 SALCOMBE GARDENS 57 CLAPHAM COMMON NORTH SIDE LONDON SW4 9RY UNITED KINGDOM |
| MOELLER, ROBERT F. | 5 DEER POINT TRL MADISON WI 53719 |
| MOELLER, STEPHEN J | 24 EAST JOHN STREET HICKSVILLE NY 11801 |
| MOELLER,CHRISTIAN | 14 SALCOMBE GARDENS 57 CLAPHAM COMMON NORTH SIDE LONDON, GT LON SW4 9RY UNITED KINGDOM |
| MOEN, JAMES | 116 TSUKISHIMA YONCHOME JUTAKU 4-17-1 TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| MOEN,JAMES | 116 TSUKISHIMA YONCHOME JUTAKU 4-17-1 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| MOESER, KEVIN | 608 S WASHINGTON ST KIMBALL NE 691451643 |
| MOESTA, CORINNE B | 102 RUSSELL AVE. PORTOLA VALLEY CA 94028 |
| MOF 401 JACKSON TAMPA LLC | C/O STILES PROPERTY MGMT. CO. P.O. BOX 100872 ATLANTA GA 30384 |
| MOF 401 JACKSON TAMPA LLC | P.O. BOX 100872 ATLANTA GA 30384-0872 |
| MOFAB AB | SKOLGATEN 35 UMEA 90325 SWEDEN |
| MOFFAT,CLAIRE LOUISE | 25896 MAJORCA WAY MISSION VIEJO CA 92692 |
| MOFFAT,ROSIE | SHOTO DAI-ICHI HOUSE 203 1-22-5 SHOTO SHIBUYA-KU 13 150-0046 JAPAN |
| MOFFATT & NICHOL | 5 ST. HELEN'S PLACE BISHOPSGATE LONDON EC3A 6AU UK |
| MOFFATT & NICHOL | 5 ST. HELEN'S PLACE BISHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| MOFFETT, LAYNE | 140 RIVERSIDE BLVD #527 NEW YORK NY 10069 |
| MOFFETT, LAYNE | DARTMOUTH COLLEGE HINMAN BOX 3955 HANOVER NH 03955 |
| MOGAL,FARHAD | PALIRAM ROAD ANDHERI (W) MUMBAI MH 400058 INDIA |
| MOGEL, MARCIA | 6881 GALA ST HIGHLAND CA 92346 |
| MOGELEFSKY, SANDRA F | 414 SPRUCE LANE EAST MEADOW NY 11554-2710 |
| MOGENSEN, CINDY | 5391 SOUTH YORK STREET MURRAY UT 84117 |
| MOGHADAM, LEILA | 17 PARK DWELLINGS GARNETT ROAD LONDON NW32XP UNITED KINGDOM |
| MOGHADAM,LEILA | 17 PARK DWELLINGS GARNETT ROAD LONDON, GT LON NW32XP UNITED KINGDOM |
| MOGIL ORGANIZATION | 116 EAST 27TH STREET 9TH FL NEW YORK NY 10016 |
| MOGILEU, DMITRYI | 595 WHITNEY AVENUE #1A NEW HAVEN CO 06511 |
| MOGILEV,DMITRYI | 4300 BAY AREA BLVD APT 4125 HOUSTON TX 77058-1148 |
| MOGILI, DEEPA | 15 MONMOUTH AVENUE EDISON NJ 08820 |
| MOGILOVSKY, STEVEN | 9470 SOUTH BELFORT CIR UNIT L2 TAMARAC FL 33321 |
| MOGULOTHU, VINAY KRISHNA | 108 LOWELL CT. APT. 4 PRINCETON NJ 08540-7017 |
| MOHACS, PETER | BASEMENT FLAT 1 MINFORD GARDENS LONDON W14 0AN UNITED KINGDOM |
| MOHACS,PETER | BASEMENT FLAT 1 MINFORD GARDENS LONDON, GT LON W14 0AN UNITED KINGDOM |
| MOHAMAD HALABI | 8301 4TH AVENUE TOP LEVEL BROOKLYN NY 11209 |
| MOHAMAD SARDAR | 90 SOUTH OXFORD ST APT #2 BROOKLYN NY 11217 |

| Claim Name | Address Information |
|---|---|
| MOHAMAD, DIONNE | 160 PARKSIDE AVE. APT. 12M BROOKLYN NY 11226 |
| MOHAMED HUSSAIN | 680 LAKE CAROLYN PKWY APT 119 IRVING TX 75039-3961 |
| MOHAMED IDRISS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MOHAMED KAMIL TAZI | 19 RUE DE CHAILLOT PARIS 75016 FRANCE |
| MOHAMED NABI | 110 CALIFORNIA BUILDING DEALS GATEWAY DEPTFORD BRIDGE E13 7SF UNITED KINGDOM |
| MOHAMED NABI | 114 BARRIER POINT TOWER 4 11 NORTH WOOLWICH ROAD SILVERTOWN E16 2SD UNITED KINGDOM |
| MOHAMED NABI | FLAT 232 MAURER COURT RENAISSANCE WALK SE10 0SS UNITED KINGDOM |
| MOHAMED NAWAF AL-SAUD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MOHAMED REDA JENNANE | 35 BRIDGE ROAD STRATFORD LONDON E15 3LN UNITED KINGDOM |
| MOHAMED S. YEHIA | 231 W. 25TH ST.  #1C NEW YORK NY 10001 |
| MOHAMED S. YEHIA | 121 E.12TH  #3E NEW YORK NY 10001 |
| MOHAMED S. YEHIA | 121 EAST 12TH STREET APARTMENT 3E NEW YORK NY 10001 |
| MOHAMED S. YEHIA | 121 EAST 12TH STREET APARTMENT 3E NEW YORK NY 10003 |
| MOHAMED S. YEHIA | 345 E OHIO ST APT 4301 CHICAGO IL 60611-4569 |
| MOHAMED YANGUI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MOHAMED, GARY | 85 HIGH POINT RD SCARSDALE NY 10583-3130 |
| MOHAMED, LAMIAA | 1085 WARBURTON AVENUE, APT. 416 YONKERS NY 10701 |
| MOHAMED, MARILYN | 89-18 92ND STREET WOODHAVEN NY 11421 |
| MOHAMED,LAMIAA | 1085 WARBURTON AVENUE, APT. 416 YONKERS NY 10701 |
| MOHAMED-ALI BACHA | 46A KENSINGTON MANSIONS TREBOVIR ROAD LONDON,ANT SW5 9TE UNITED KINGDOM |
| MOHAMMAD FURQUAN UR REHMAN KIDWAI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MOHAMMAD ISHAQ SYED | 374 SIP AVE APT 1 JERSEY CITY NJ 073066544 |
| MOHAMMAD ISMAEL | 223 WILTSIE COURT WYCKOFF NJ 07481 |
| MOHAMMAD NADEEM KHAN | 20 BREWSTER CIRCLE OLD BRIDGE NJ 088 |
| MOHAMMAD NASEEM | Q/NO - 5/541 MATHURA REFINERY NAGAR MATHURA 281006 INDIA |
| MOHAMMAD NIZAM BIN ISMAIL | 46 PARK VILLAS RISE SINGAPORE 545362 REPUBLIC OF SINGAPORE |
| MOHAMMAD SHAMSUR RAHMAN | 79 BROADWAY, FIRST FLOOR JERSEY CITY NJ 07306 |
| MOHAMMAD TANZEEM UL HAQ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MOHAMMAD TANZEEM UL HAQ | WADHAM COLLEGE PARKS ROAD OXFORD OXFORDSHIRE OX1 3PN UNITED KINGDOM |
| MOHAMMAD USMAN MASOOD | 3820 LOCUST WALK PHILADELPHIA PA 19104 |
| MOHAMMAD USMAN MASOOD | 3820 LOCUST WALK (BOX 96) APT # 401 PHILADELPHIA PA 19104-6134 |
| MOHAMMAD, ZARIFUDDIN | 24 COUNTRYSIDE DRIVE LIVINGSTON NJ 07039 |
| MOHAMMAD,ATAUR | 7 BUTTONWOOD DRIVE EAST BRUNSWICK NJ 08816 |
| MOHAMMED ALI SAYED | ROOM NO. 3, DHURI NIWAS SHIVAJI NAGAR, TEMBI PADA ROAD, BHANDUP(W) MUMBAI MH 400078 INDIA |
| MOHAMMED ASIF KHAN | 157 DESBOROUGH AVE HIGH WYCOMBE HP11 2ST UK |
| MOHAMMED ASIF KHAN | 157 DESBOROUGH AVE HIGH WYCOMBE,BUCKS HP11 2ST UNITED KINGDOM |
| MOHAMMED B. KHAN | SOMERSET ROPPONGI FLAT TF03 3-4-31 ROPPONGI MINATO-KU 13 JAPAN |
| MOHAMMED B. KHAN | 26 BRECHIN COURT KENDRICK ROAD READING,BERKS RG1 5DH UNITED KINGDOM |
| MOHAMMED B. KHAN | 1301 FORECITY ROPPONGI GRANDE 3-4-34 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MOHAMMED GRIMEH | 47 WRIGHTS MILL ROAD ARMONK NY 10504 |
| MOHAMMED GRIMEH | 3 STONE HEDGE CIR BEDFORD NY 105061915 |
| MOHAMMED M RAHMAN | 245 MAIN ST # 5A MILLBURN NJ 07041-1165 |
| MOHAMMED M RAHMAN | 115 MORRIS STREET APT # 1128 JERSEY CITY NJ 07302 |
| MOHAMMED MUNTAJEEBUDDIN | 401 NISHA APARTMENTS MAROL MAROSHI ANDHERI (EAST) MUMBAI AN 400059 INDIA |
| MOHAMMED MUNTAJEEBUDDIN | PLOT NO. 67,68, H/NO. 8-41/B HEMA NAGAR, NACHARAM HYDERABAD AN 500038 INDIA |
| MOHAMMED SAQUIB KAZI | 8/18, M.I.G. COLONY, V.B. NAGAR, KURLA [WEST], MUMBAI. 400070 INDIA |
| MOHAMMED SHAALAN | 300 GORGE RD APT 52 CLIFFSIDE PK NJ 07010-2769 |

| Claim Name | Address Information |
|---|---|
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | FLAT 3 70 PENTONVILLE ROAD LONDON N1 9PL UNITED KINGDOM |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | FLAT 36 70 PENTONVILLE ROAD LONDON N1 9PR UNITED KINGDOM |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | 435 WEST 119TH STREET APARTMENT 7 E NEW YORK NY 10027 |
| MOHAMMED SMIYET SIDI ALAOUI BELRHITI | 435 WEST 119TH STREET APART 7 L.2 NEW YORK NY 10027 |
| MOHAMMED, JAHANGIR | 700 HEALTH SCIENCES DRIVE CHAPLIN A2000BX STONY BROOK NY 11790 |
| MOHAMMED, MIQDAD | 37 TRUMBULL ST APT 5F NEW HAVEN CT 06510 |
| MOHAMMED,ILYAS | P.L LOKHANDE MARG ABOVE LATIF & BROS, ROOM NO.2, QUADRIYA NAGAR,CHEMBUR WEST. MUMBAI MH 400089 INDIA |
| MOHAN GOSWAMI | FLAT NO-8,9 PANKAJ APPT. NAHUR (E) MUMBAI INDIA |
| MOHAN K V | CHALFONT ST PETER GERRARDS CROSS BUCKINGHAMSHIRE SL9 9HH UNITED KINGDOM |
| MOHAN RAJ GUPTA | FLAT 6, AURORA BUILDING 164 BLACKWALL WAY LONDON E14 9NZ UNITED KINGDOM |
| MOHAN RAJ GUPTA | E-22, TYPE V, D-I FLATS HUDCO PLACE ANDREWS GANJ NEW DELHI 110049 INDIA |
| MOHAN, AAKASH | 7 CHELSEA GATE APARTMENTS EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| MOHAN, ASHA | 3B/6 NITYANAND BAUG CHEMBUR MH MUMBAI 400074 INDIA |
| MOHAN, ASHISH | 401-5D, ALICA NAGAR LOKHANDWALA,KANDIVLI(E) MH MUMBAI 400101 INDIA |
| MOHAN, DEWKOEMAR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOHAN, JEEJU | D-603, SHIVDHAM BLDNG, LINK ROAD, NEXT TO CROMA MALAD WEST MUMBAI 400064 INDIA |
| MOHAN, KEN | C/O YALE SCHOOL OF MANAGEMENT 135 PROSPECT STREET NEW HAVEN CT 06511 |
| MOHAN, NATESH | 128 DOREMUS AVENUE RIDGEWOOD NJ 07450 |
| MOHAN, SHARMILEE | 18 W HAMILTON PLACE JERSEY CITY NJ 07302 |
| MOHAN,AAKASH | 7 CHELSEA GATE APARTMENTS EBURY BRIDGE ROAD LONDON, GT LON SW1W 8RB UNITED KINGDOM |
| MOHAN,ASHA | 3B/6 NITYANAND BAUG CHEMBUR MUMBAI MH 400074 INDIA |
| MOHAN,ASHISH | 401-5D, ALICA NAGAR LOKHANDWALA,KANDIVLI(E) MUMBAI MH 400101 INDIA |
| MOHAN,KAVITA | 30 TOTTERIDGE ROAD HIGH WYCOMBE, BUCKS HP13 6EB UNITED KINGDOM |
| MOHAN,NITAN | 30 TOTTERIDGE ROAD HIGH WYCOMBE, BUCKS HP13 6EB UNITED KINGDOM |
| MOHAN,SUNNY | KESHAV SRISHTI, B-106, L.B.S MARG, BHANDUP(W) NEAR PUNJAB HINDU HOTEL MUMBAI MH 400078 INDIA |
| MOHAN,VIKASH | 30 TOTTERIDGE ROAD HIGH WYCOMBE, BUCKS HP13 6EB UNITED KINGDOM |
| MOHANAN, KAVITHA | C/5,RATNADEEP COLONY SHASTRI NAGAR BHANDUP WEST MH MUMBAI 400078 INDIA |
| MOHANAN,KAVITHA | C/5,RATNADEEP COLONY SHASTRI NAGAR BHANDUP WEST MH MUMBAI 400078 INDIA |
| MOHANRAJ, VASANTH | 10L GRANADA DR MOUNTAIN VIEW CA 940434556 |
| MOHANRAJ,VASANTH | 201 SOUTH 18TH STREET APT 1120 PHILADELPHIA PA 19103 |
| MOHANTY, SUNITA | 1333 OAKTAN LN NAPERVILLE IL 60540 |
| MOHANTY,ABHIJEET | 6 MARINA BOULEVARD 13-16 THE SAIL SINGAPORE 18985 REPUBLIC OF SINGAPORE |
| MOHANTY,ABHIJEET | 72 HOUGANG AVENUE 7 #16-16 THE FLORIDA SINGAPORE 538803 SINGAPORE |
| MOHANTY,SUNITA S. | 3660 N LAKE SHORE DRIVE APT 1502 CHICAGO IL 60613 |
| MOHAPATRA,SAROJ KUMAR | 826 VILLAGE DRIVE EDISON NJ 08817 |
| MOHATA,TUSHAR | C311 AVSAR BUILDING AMAR HILL SAKI VIHAR ROAD, POWAI MUMBAI MH 400072 INDIA |
| MOHD IMRAN KHAN | 103, A-2, C WING VALENTINES APPARTMENT GOREGAON EAST GOKULSHAM, GOREGAON MUMBAI 400063 INDIA |
| MOHEGAN IT GROUP | 5 CROW HILL ROAD UNCASVILLE CT 06382 |
| MOHIDIN,IRFAN | 3 MOLYN MEWS SLOUGH, BERKS SL1 5TU UNITED KINGDOM |
| MOHINANI, PRADEEP | C-14, SCENIC VILLAS 6-8 SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| MOHINANI,PRADEEP | C-14, SCENIC VILLAS 6-8 SCENIC VILLA DRIVE POKFULAM HONG KONG CHINA |
| MOHINI M. MCCORMICK | 135 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| MOHINI MALIAH | 1302, SOLITARE CO-OP HSG SOC.LTD HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| MOHINI MALLIAH | 1302, SOLITARE CO-OP HSG SOC.LTD HIRANANDANI GARDENS, POWAI MUMBAI 400076 |

| Claim Name | Address Information |
|---|---|
| MOHINI MALLIAH | INDIA |
| MOHIT AGARWAL | FLAT NO 10,ROY BHAWAN DR CHARAT SINGH MARG ANDHERI-EAST MUMBAI MH INDIA |
| MOHIT AGARWAL | FLAT NO 701,ATLANTA MANOR HOUSING SOCIETY W.E. HIGHWAY, DINDOSHI MALAD(E) ANDHERI (E) MUMBAI MH 400097 INDIA |
| MOHIT JUNEJA | 403 SUMMIT AVENUE APARTMENT 3C JERSEY CITY NJ 07306 |
| MOHIT KHANDELWAL | 235 WEST RITZ PLAZA 48 STREET NEY YORK AL 10019 |
| MOHIT KHANDELWAL | 235 WEST RITZ PLAZA 48 STREET NEW YORK NY 10019 |
| MOHIT KHANDELWAL | B-1901,LAKE FLORENCE LAKE HOMES CHANDIVALI MUMBAI 400072 INDIA |
| MOHIT KHANDELWAL | NRI COMPLEX, SEAWOODS ESTATE, BUILDING 20, FLAT 503, NERUL NAVI-MUMBAI 400706 INDIA |
| MOHIT MATHUR | 40 NEWPORT PKWAY APT# 309 JAMES MADISON JERSEY CITY NJ 07306 |
| MOHIT MATHUR | 40 NEWPORT PKWAY APT# 309 JAMES MADISON JERSEY CITY NJ 07310 |
| MOHIT MATHUR | 40 NEWPORT PKWAY #309 JAMES MADISON JERSEY CITY NJ 07310 |
| MOHIT MITTAL | 1019 CAMPANILE NEWPORT BEACH CA 92660-9031 |
| MOHIT NANDA | C-109, SAMEER USHMA NG. EVERSHIVE NG. MALAD (WEST) MUMBAI MH 400064 INDIA |
| MOHIT NANDA | FLAT NO 3, B WING, BLDG NO II, AHIMSA DHAM HSG. SOC, OFF LINK ROAD, MALAD (WEST) MUMBAI MH 400064 INDIA |
| MOHIT,MEERA | PLAM BEACH ROAD B/304, BHUMIRAJ RETREAT PLOT 8A/8B, SECTOR 14 SANPADA, NAVI MUMBAI MH 400706 INDIA |
| MOHIUDDIN,AFROZ | #613, 3-2-13 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| MOHIUDDIN,AFROZ | #613, 3-2-13 NISHIAZABU MINATO-KU 13 JAPAN |
| MOHLENHOFF, BRETT | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MOHLER, GERALD | 8140 RUSHCREEK ROAD RUSHVILLE OH 43150 |
| MOHN, LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W86SU UNITED KINGDOM |
| MOHN,LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON, GT LON W86SU UNITED KINGDOM |
| MOHNISH SEN | 10A SOUTH PARK ROAD LONDON,ANT SW19 8ST UNITED KINGDOM |
| MOHR, GERALD | 18214 KELLEY CRK HOUSTON TX 77094 |
| MOHR, SCOTT L | 701 MOORE AVE, BUCKNELL UNIVERSITY UNIT 555 LEWISBURG PA 17837 |
| MOHR, SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MOHR, THOMAS M. | 75 EAST END AVE. APT. 9A NEW YORK NY 10028 |
| MOHR,LINDSEY L. | 9031 BURWELL ROAD NOKESVILLE VA 20181 |
| MOHR,SCOTT | 350 EAST 62ND APT. 5-O NEW YORK NY 10065 |
| MOHREN-APOTHEKE | AM FREIHEITSPLATZ 11 HANAU 63450 GERMANY |
| MOHSIN HUSSEIN | 39-88 49TH STREET SUNNYSIDE NY 11104 |
| MOHTA,VIMAL | FLAT NO 703, 7TH FLOOR, MEHUL TOWER ATMARAM SAWANT MARG KANDIVALI EAST MUMBAI MH 400101 INDIA |
| MOILY, PRAKASH | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD MAROL, ANDHERI (E) MH MUMBAI 400059 INDIA |
| MOILY,PRAKASH | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY R MAROL, ANDHERI (E) MUMBAI MH 400059 INDIA |
| MOIR, REBECCA | 347 EAST 234TH STREET APT 3 BRONX NY 10470 |
| MOIR, ROBERT L. | 12230 S.W. BREYMAN AVENUE PORTLAND OR 97219 |
| MOIRA THOMPSON | 61 MONTGOMERY ROAD ENHAM ALAMIEN,HANTS SP11 6NB UNITED KINGDOM |
| MOISSIADIS, CHRISTINA | 11 PRINCE ROAD MAHOPAC NY 10541 |
| MOISTER, L C | 2100 GOLFVIEW DR NW ATLANTA GA 30309 |
| MOIX, DAVID | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOJEED, IDRIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOK, CHI-HUNG | 108-43 63RD DRIVE, 2ND FLOOR FOREST HILLS NY 11375 |

| Claim Name | Address Information |
| --- | --- |
| MOK, CHRIS | 1-6-33 KONAN SHINAGAWA GLASS RESIDENCE #1805 13 MINATO-KU 108-0075 JAPAN |
| MOK, CHUI PING | 4 - 8 NORTH STREET 12/F, A6, NEW FORTUNE HOUSE KENNEDY TOWN HONG KONG HONG KONG |
| MOK, CINDY CHUN HAN | FLAT D, 32ND FLOOR, BLOCK 9 TUNG CHUNG CRESCENT TUNG CHUNG, LANTAU HONG KONG HONG KONG |
| MOK, EUGENA | P.O.BOX 205387 YALE STATION CT 06520 |
| MOK, LANDEE | 135 SOUTH CENTER AVENUE ROCKVILLE CENTRE NY 11570 |
| MOK, NICOLA | P.O.BOX 205396 NEW HAVEN CT 06520 |
| MOK, PAK SHEUNG PANS | FLAT C, 21/F, BLOCK 1 CENTENARY MANSION 9 VICTORIA ROAD HONG KONG HONG KONG |
| MOK, STANLEY | 25690 CHAPIN RD LOS ALTOS CA 94022 |
| MOK, SWEE LOONG BEN | SENGKANG EAST WAY SINGAPORE 543121 SINGAPORE |
| MOK, WILLIAM L | 105 HUDSON ST APT 5N NEW YORK NY 10013-2325 |
| MOK,CHIU L. | 215-12 47TH AVENUE APT 1C BAYSIDE NY 11361 |
| MOK,CHRIS | 1-6-33 KONAN SHINAGAWA GLASS RESIDENCE #1805 MINATO-KU 13 108-0075 JAPAN |
| MOK,CHUI PING | 4 - 8 NORTH STREET 12/F, A6, NEW FORTUNE HOUSE KENNEDY TOWN HONG KONG CHINA |
| MOK,CINDY CHUN HAN | FLAT D, 32ND FLOOR, BLOCK 9 TUNG CHUNG CRESCENT TUNG CHUNG, LANTAU HONG KONG CHINA |
| MOK,PAK SHEUNG PANSY | FLAT C, 21/F, BLOCK 1 CENTENARY MANSION 9 VICTORIA ROAD HONG KONG CHINA |
| MOK,SWEE LOONG BEN | SENGKANG EAST WAY SINGAPORE 543121 REPUBLIC OF SINGAPORE |
| MOK,YUE PANG | GPO BOX 7613, CENTRAL HONG KONG CHINA |
| MOKADDEM, ASEM | 5433 KANSAS UNIT A HOUSTON TX 77007 |
| MOKADDEM, ASEM | 16534 WHEATMILL CT HOUSTON TX 77095 |
| MOKAN CONFERENCE ASSOCIATION, INC. | 610 SW CORPORATE VIEW TOPEKA KS 66615 |
| MOKASHI,SHAILAJA | B-11,NEELKANTH SADAN,GOKHLE ROAD, NEAR BHAVE HALL, VISHNUNAGAR DOMBIVALI(W) MH 421202 INDIA |
| MOKRAUER, JONATHAN E | 617 BOULEVARD WESTFIELD NJ 07090 |
| MOLA,CHRISTINE M. | 1026 TENNESSEE LANE ELK GROVE VILLAGE IL 60007 |
| MOLAKALA, SRIKANTH | C-1/13, SECOND FLOOR, VASANT VIH NEW DELHI 110057 INDIA |
| MOLAKALA, SRIKANTH | HIRANANDANI GRDNS,SOVEREIGN BLDG FLAT 303,POWAI,MUMBAI MAHARASHTRA 400076 INDIA |
| MOLASSI, MANI | 59-15 161ST STREET FLUSHING NY 11365 |
| MOLDAVER, ALEKSANDR | 435 NEPTUNE AVENUE APT. 18G BROOKLYN NY 11224 |
| MOLENAAR, ERIK-JAAP C | 50 WEST 96TH STREET APARTMENT 16A NEW YORK NY 10025 |
| MOLENAAR,ERIK-JAAP C. | 50 W 96TH ST APT 16A NEW YORK NY 100256545 |
| MOLENKAMP, GREGORY ALAN | DAVIDSON COLLEGE BOX 5772 DAVIDSON NC 28035-5772 |
| MOLES, THOMAS S. | 30 WESTMINSTER ROAD STAMFORD CT 06902 |
| MOLIN, HEATHER CARTER | 240 EAST 39TH STREET APT. 47 G NEW YORK NY 10016 |
| MOLIN LUIS | 3227 NORTH PEMBERTON CIRCLE DRIVE HOUSTON TX 77025 |
| MOLINA, EDNA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOLINA, FRANK | C\O JERSEY CITY POLICE DEPT 8 ERIE STREET JERSEY CITY NJ 07302 |
| MOLINA, GUILLERMO | 1914 LINDEN STREET 3L RIDGEWOOD NY 11385 |
| MOLINA, MELISSA | 1155 HOE AVENUE APT. 6 BRONX NY 10459 |
| MOLINA, ROBERT | 8 SPRAGUE TURN TRENTON NJ 08610-1017 |
| MOLINA,CONCEPCION | 4539 SW 1ST STREET MIAMI FL 33134 |
| MOLINA,EMILINDA | 27082 O'NEILL DR., #1221 LADERA RANCH CA 92694 |
| MOLINA,MELISSA | 1167 HOE AVENUE 1ST FLOOR BRONX NY 10459 |
| MOLINARI, LOUIS V. | 80 MOUNTAIN TOP RD. BERNARDSVILLE NJ 07924 |
| MOLINARO, RICHARD V. | 32 CANTERBURY LANE NEW MILFORD NJ 07646 |
| MOLININI, RICHARD | PAID DETAILUNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MOLITIERNO, MARCELLO | FLAT 9 CHEVIOT COURT 7 KENDAL CLOSE WHETSTONE N20 0SU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOLITIERNO,MARCELLO | FLAT 9 CHEVIOT COURT 7 KENDAL CLOSE WHETSTONE, GT LON N20 0SU UNITED KINGDOM |
| MOLITZ,VIVIAN | 108 COZUMEL LAGUNA BEACH CA 92651 |
| MOLL, BEN | 14 NOBSCOT ROAD NEWTON MA 02459 |
| MOLL,BENJAMIN | 14 NOBSCOT ROAD NEWTON MA 02459 |
| MOLLE, CLAYTON B | 118 W 21ST ST SCOTTSBLUFF NE 69361 |
| MOLLENHAUER, JON | GOWA TOMIOKA 701 2-6-13 TOMIOKA 13 KOTO-KU 135-0047 JAPAN |
| MOLLENHAUER, JON | GOWA TOMIOKA 701 2-6-13 TOMIOKA KOTO-KU 13 135-0047 JAPAN |
| MOLLER, GESCHE | 11 GAYFERE STREET LONDON SW1P 3HN UNITED KINGDOM |
| MOLLER, MARTIN | WEIMARSTRASSE 15 DREIEICH 63303 GERMANY |
| MOLLER,GESCHE | 11 GAYFERE STREET LONDON, GT LON SW1P 3HN UNITED KINGDOM |
| MOLLICA, TOM | 8 MOLLY PITCHER DRIVE MANALAPAN NJ 07726 |
| MOLLINARY, LOUIS | 4250 WILD CAT CANYON LAS CRUCES NM 88011 |
| MOLLISON,KORY D | 1401 GILPIN ST DENVER CO 80218 |
| MOLLNER, BRIDGET | 7338 FORSYTH BLVD APT 205 SAINT LOUIS MO 63105 |
| MOLLNER,BRIDGET | 210 SULLIVAN STREET #4A NEW YORK NY 10012 |
| MOLLOY COLLEGE | 1000 HEMPSTEAD AVENUE P.O. BOX 5002 ROCKVILLE CENTER NY 11571 |
| MOLLOY, CHRISTOPHER | 164 OLD FARM ROAD BASKING RIDGE NJ 07920 |
| MOLLOY, JAMES | 110 CHESTER AVE. GARDEN CITY NY 11530 |
| MOLLOY, SARAH | 1 SOLDIERS FIELD PARK BOSTON MA 02163 |
| MOLLY CARLETON | 212 EAST 47TH STREET APARTMENT 27H NEW YORK NY 10017 |
| MOLLY FREW | 206 CHURCHWARDEN'S ROAD BALTIMORE MD 21212 |
| MOLLY FREW | VU STATION B#351196 2301 VANDERBILT PLACE NASHVILLE TN 37235 |
| MOLLY MORGAN-BOVE | 2737 POLK ST APT 3 SAN FRANCISCO CA 94109-1413 |
| MOLLY TAYLOR | 111 EAST 14TH STREET #187 NEW YORK NY 10003 |
| MOLLY TAYLOR | 430 E 11TH ST APT 7 NEW YORK NY 10009-4512 |
| MOLNAR,LESTER | 708 CLOVER HILL COURT C/O MEL MOLNAR ELK GROVE VILLAGE IL 60007 |
| MOLNAR,THOMAS C. | 225 EAST 85TH STREET 1005 NEW YORK NY 10028 |
| MOLSON COORS MASTER RETIREMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MOLTER, DEBRA M | 10 BEACON COURT HOLMDEL NJ 07733 |
| MOLYNEUX,NEIL | 8 FINLEY CLOSE CALMORE SOUTHAMPTON, W SUSX SO402BL UNITED KINGDOM |
| MOMART LIMITED | 199-205 RICHMOND ROAD LONDON E8 3NJ UK |
| MOMART LIMITED | 199-205 RICHMOND ROAD LONDON, GT LON E8 3NJ UNITED KINGDOM |
| MOMCHIL MITEV | 20 ARGYLE HOUSE MARSHFIELD STREET DOCKLANDS LONDON E14 3HJ UNITED KINGDOM |
| MOMCHIL MITEV | FLAT 41, LOWRY HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LL UNITED KINGDOM |
| MOMEN SAJJAD | 6459 N OAKLEY AVE BSMT CHICAGO IL 606455417 |
| MOMENTS NOTICE ENTERTAINMENT, INC. | PO BOX 9469 DENVER CO 80209-0469 |
| MOMENTUM OFFICE SOLUTIONS LTD | LONGMAN DRIVE INVERNESS IV1 1SU UNITED KINGDOM |
| MOMENTUM OFFICE SOLUTIONS LTD | 15/F ISLAND PLACE TOWER 510 KING'S ROAD NORTH POINT |
| MOMENTUM RESOURCE SOLUTIONS,LL | 1090 KINGS GEORGE POST ROAD SUITE 804 EDISON NJ 08837 |
| MOMI SAKAI | 3-11-2-1B NOZAWA SETAGAYA-KU 13 154-0003 JAPAN |
| MOMIN,GULSHAN | B-304,VIMLACHAL APT.,EVERSHINE NAGAR, MALAD (W) MUMBAI 400064 INDIA |
| MOMOH OSIKHENA BRAIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MOMOH OSIKHENA BRAIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MOMOI, HIROE | 2-16-8-704 KOUNAN 13 MINATO-KU 108-0075 JAPAN |
| MOMOI,HIROE | 2-16-8-704 KOUNAN MINATO-KU 13 108-0075 JAPAN |
| MOMOKO TABUCHI | MINATO KU MOTO AZABU 3-11-4 APRTMENT AZABU NO.10 306 MOTO AZABU 13 106-0046 JAPAN |
| MOMOKO TABUCHI | 3-38-1 HIGASHI FUNABASHI #404 FUNABASHI-SHI 13 273-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| MOMOYAMA | 510 NISHIKI BLDG 5F 3-13-21 NISHIKI NAKA-KU NAGOYA-SHI 23 460-0003 JAPAN |
| MONA ELAHI | FLAT 62 84 ROMFORD ROAD LONDON E15 4EJ UK |
| MONA ELAHI | FLAT 62 84 ROMFORD ROAD LONDON E15 4EJ UNITED KINGDOM |
| MONA ELHALWAGY | 12624 CALIFA ST VALLEY VILLAGE CA 91607 |
| MONA FERNANDES | 1 PARVATI NIWAS L J ROAD MAHIM MUMBAI 400006 INDIA |
| MONA GIROTRA | 62 WILTSHIRE DR LAWRENCE TWP NJ 08648-2585 |
| MONA GIROTRA | 27-37 27TH STREET APT 3I ASTORIA NY 11102 |
| MONA GIROTRA | 417 W. 118TH STREET APT 52 NEW YORK NY 02163 |
| MONA GIROTRA | 6 SOLDIERS FIELD PARK APT 406 BOSTON MA 02163 |
| MONA J LEACH | 716 BLUFF ST. SCOTTSBLUFF NE 69361 |
| MONA J. ADLER | 404 EAST 79TH STREET APT 28E NEW YORK NY 10021 |
| MONA LISA MANEGO-CONSALVO | 2030 S BRANCH RD BRANCHBURG NJ 08876 |
| MONA WALKER TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MONACO BROKERAGE | 35 CARLTON DRIVE MT. KISCO NY 10549 |
| MONACO LOCK CO INC | 339-345 NEWARK AVENUE JERSEY CITY NJ 07302 |
| MONACO NPL (NO. 1) LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MONACO NPL (NO. 1) LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MONACO NPL (NO. 1) LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MONACO NPL (NO. 1) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| MONACO, ADRIANA C. | 42 ROBINSON AVENUE STATEN ISLAND NY 10312 |
| MONACO, ANN | 103-50 105 STREET OZONE PARK QUEENS NY 11417 |
| MONACO, MICHAEL A | 5 PARC LAKE COURT WAYNE NJ 07470 |
| MONACO,ADRIANA C. | 96 BAY TERRACE STATEN ISLAND NY 10306 |
| MONAD TRAINERS AIDE | 163-60 22ND AVE WHITESTONE NY 11357 |
| MONAGHAN, BRIAN J | 19 GREEN HILL ROAD MADISON NJ 07940-2525 |
| MONAGHAN,MATTHEW J | 829 MOORINGS DR ADA MI 49301 |
| MONAGLE, JAMES | 27 ERIE STREET JERSEY CITY NJ 07302 |
| MONAHAN, BRIAN W | 2 HANCOCK PLACE IRVINGTON NY 10533-2506 |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONAHAN, ELIZABETH B. | 5 DURAR AVENUE RIDGEWOOD NJ 07450 |
| MONAHAN, FRANCIS | 455 WEYMOUTH DRIVE WYCKOFF NJ 07481 |
| MONAHAN, HUBERT | 18 DOGWOOD DR SPRING LAKE HEIGHTS NJ 07762 |
| MONAHAN, JOHN | 8883 DREA LN S TEMPE AZ 85284 |
| MONAHAN, KELLY W. | 41 COPPER CREEK IRVINE CA 92603 |
| MONAHAN, MARIA | 49 PRINCEWOOD AVE STATEN ISLAND NY 10309-3707 |
| MONAHAN, MARK D | 90 WEST ST 8J NEW YORK NY 10006 |
| MONAHAN, MATTHEW | 635 GALLOPING HILL ROAD FAIRFIELD CT 06824 |
| MONAHAN, MICHAEL | 2142 RESTON CIRCLE ROYAL PALM BEACH FL 33411 |
| MONAHAN,JAMES P | 22 TUXDEO DR WAYNE NJ 07470 |
| MONAHAN,PATRICK M. | 3681 OTTER BROOK LOOP DISCOVERY BAY CA 94514 |
| MONAHOGIOS, EMMANUEL | 21 SOUTH END AVE. APT 208 NEW YORK NY 10280-1054 |
| MONALI M SABLE | G/4 DUNHILL SHELTER CEASOR ROAD AMBOLI ANDHERI(W) MUMBAI MH 400058 INDIA |
| MONARCH CENTER ASSOC LLC | C O ERE YARMOUTH PO BOX 905670 CHARLOTTE NC 28290-5670 |
| MONARCH CENTRE ASSOCIATES, LLC | MR. MARC WOODWARD C/O GRUBB & ELLIS 3414 PEACHTREE ROAD, N.E., SUITE 118 ATLANTA GA 30326 |
| MONARCH LIFE INSURANCE COMPANY | ATTN: MICHAEL BONFITTO 330 WHITNEY AVENUE SUITE 500 HOLYOKE MA 01040-2857 |
| MONAS, SHARON A | 3130 NE 190TH ST APT 105 AVENTURA FL 33180 |
| MONASH UNIVERSITY | 710 BLACKBURN RD CLAYTON, VIC 3168 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| MONASTERY HILL BINDERY | 1751 W. BELMONT AVENUE CHICAGO IL 60657 |
| MONBLATT, NANCY | 3835 9TH ST N APT 901-W ARLINGTON VA 222035816 |
| MONCADA,ELIZABETH | 4442 WEST 34TH STREET INDIANAPOLIS IN 46222 |
| MONCADA,STEVEN | 27 GLENWOOD ROAD PLAINVIEW NY 11803 |
| MONCEF HEDDAD | 17C PINE VIEW DISCOVERY BAY HONG KONG |
| MONCREIFFE, PEREGRIN | 153 E 57TH ST #8-H NEW YORK NY 10022 |
| MONCREIFFE,PEREGRIN | 153 E 57TH ST #8-H NEW YORK NY 10022 |
| MONCRIEF, PRICE | 4025 UNIVERSITY BLVD HUSTON TX 77005 |
| MOND, AMAR | 2902 FORREST HAVEN BLVD. EDISON NJ 08817 |
| MONDA, DIANE | 2542 E 65TH STREET BROOKLYN NY 11234-6927 |
| MONDAL, PRADEEP | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTORY,KHAREGAON KALWA(W) 400605 INDIA |
| MONDAL,PRADEEP | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTO KALWA(W) 400605 INDIA |
| MONDAY PROPERTIES SERVICES, LLC | 230 PARK AVENUE SUITE 500 NEW YORK NY 10169 |
| MONDAY PROPERTIES SERVICES, LLC | 230 PARK AVENUE NEW YORK NY 10169 |
| MONDENE,JERRY | 20 THORP SPRING LADERA RANCH CA 92694 |
| MONDESIR, RODNEY GORDON | THE RED HOUSE 7 BOX RIDGE AVENUE SURREY PURLEY CR8 3AR UNITED KINGDOM |
| MONDESIR,RODNEY GORDON | THE RED HOUSE 7 BOX RIDGE AVENUE PURLEY, SURREY CR8 3AR UNITED KINGDOM |
| MONDIALE PARTNERS LTD. | 45 ROCKEFELLER PLZ STE 420 NEW YORK NY 10111-0501 |
| MONDINO, GUILLERMO E. | 12 STONY POINT ROAD WESTPORT CT 06880 |
| MONDKAR,PRANITA | 23/B, WADEGATI CHS, DATAR COLONY, BHANDUP (E) MUMBAI MH 400042 INDIA |
| MONDL TRUMMER THOMAS AND PARTNER | GRABEN 29A VIENNA A1010 AUSTRIA |
| MONDO VINO | 3601 W 32ND AVENUE DENVER CO 80211 |
| MONDOHEDGE S.P.A | VIA VITTOR PISANI,22 MILANO 20124 ITALY |
| MONDOMOSTRE S.R.L | VIA DEI BAULLARI 4 ROMA 00186 ITALY |
| MONDOMOSTRE S.R.L | VIA FRANCESCO DENZA 27 ROMA 00197 ITALY |
| MONDONEDO,MIGUEL | 17 MICHIGAN ROAD NEW CANAAN CT 06840 |
| MONDRAGON,ADRIANA | 510 SUNSHINE COURT PARLIN NJ 08859 |
| MONDRY, WANDA A | 29702 ROSEBRIAR SAINT CLAIR SHORES MI 48082 |
| MONDSCHEIN, LAWRENCE | 66 THIRD PLACE BROOKLYN NY 11231 |
| MONE,UTTARA S | V B PHADKE RD 6 SAURABH CHS MULUND(E) MUMBAI MH 400081 INDIA |
| MONELLO, MARIO | 16A BUTTONWOOD LANE RUMSON NJ 07760 |
| MONELLO, MARIO A | 16A BUTTONWOOD LANE RUMSON NJ 07760-1008 |
| MONELLO,MARIO A. | 16A BUTTONWOOD LANE RUMSON NJ 07760 |
| MONETARY AUTHORITY OF SINGAPOR | 10 SHENTON WAY SINGAPORE 79117 SINGAPORE |
| MONETARY AUTHORITY OF SINGAPORE | ATTN: JACQUELINE LOH; LEE CHUAN TECK 10 SHENTON WAY MAS BUILDING 79117 SINGAPORE |
| MONETARY AUTHORITY OF SINGAPORE | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MONETARY AUTHORITY OF SINGAPORE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MONEY AND MONEY INC. | 6F SAN MARINO SHIODOME BLDG 2-4-1 HIGASHISHINBASHI MINATO-KU TOKYO 105-0021 JAPAN |
| MONEY AND MONEY INC. | 6F SAN MARINO SHIODOME BLDG 2-4-1 HIGASHISHINBASHI MINATO-KU TOKYO 13 105-0021 JAPAN |
| MONEY MANAGEMENT INST. (MMI) | PO BOX 759231 BALTIMORE MD 21275-9231 |
| MONEY MANAGEMENT INST. (MMI) | 1140 CONNECTICUT AVENUE-SW SUITE 1040 WASHINGTON DC 20036 |
| MONEY MARKETEERS OF NYU | 60 CONSTANT AVENUE STATEN ISLAND NY 10314 |
| MONEYFACTS GROUP PLC | MONEYFACTS HOUSE 66-70 THORPE ROAD NORWICH NR1 1BJ UNITED KINGDOM |
| MONEYFACTS GROUP PLC – DD | MONEYFACTS HOUSE 66- 70 THORPE ROAD NORWICH NR1 1BJ UK |
| MONEYFACTS GROUP PLC – DD | MONEYFACTS HOUSE 66- 70 THORPE ROAD NORWICH NR1 1BJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| MONEYGRAM PAYMENT SYSTEMS INC. | DEPT 1788 DENVER CO 80291-1788 |
| MONEYLINE TELERATE | 233 BROADWAY NEW YORK, NY 10007 |
| MONEYLINE TELERATE | 2096 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE 15 FETTER LANE LONDON EC4A 1BW UK |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE 1215 FETTER LANE LONDON EC4A 1BR UNITED KINGDOM |
| MONEYLINE TELERATE LIMITED | WINCHMORE HOUSE 15 FETTER LANE LONDON EC4A 1BW UNITED KINGDOM |
| MONEYMATE ITALIA S.R.L. | CORSO MAGENTA, 44 MILAN 20123 ITALY |
| MONEYMATE SWEDEN AB | OLANDSGATAN 42 BOX 20013 STOCKHOLM 10460 SWEDEN |
| MONEYWISE, INC | 1060 13 STREET GERING NE 69341 |
| MONFRONT, EMERIC JEAN | 57 ALBERT HALL MANSIONS KENSINGTON GORE LONDON, GT LON SW7 2AG UNITED KINGDOM |
| MONG, KAREN | 10, PERITON ROAD ELTHAM LONDON SE9 6BW UNITED KINGDOM |
| MONG, CHARLES CHUKWUEMEKA | 96 BUSHFIELD CRESCENT EDGWARE, MDDSX HA8 8XS UNITED KINGDOM |
| MONG, KAREN | 10, PERITON ROAD ELTHAM LONDON, GT LON SE9 6BW UNITED KINGDOM |
| MONGA, ASHISH | 283, GRANGE ROAD PLAISTOW E13 0HF UNITED KINGDOM |
| MONGA, ASHISH | 283, GRANGE ROAD PLAISTOW, GT LON E13 0HF UNITED KINGDOM |
| MONGE, DAVID | 4423 E 116TH ST CARMEL IN 46033 |
| MONGE, ROGER | 21622 MARGUERITE PKWY #338 MISSION VIEJO CA 92692 |
| MONGELLI, KURT | 13 ARGO AVENUE ELMONT NY 11003 |
| MONGELLO, ERICA | 5 RAVENSWOOD ROAD UNIT#2B YONKERS NY 10710 |
| MONGIA, VISHI | A 203 GOLDER RAYS APARTMENTS RAHEJA VIHAR POWAI MUMBAI INDIA |
| MONGIELLO, MARC | 501 9TH STREET UNIT 313 HOBOKEN NJ 07030 |
| MONGINHO, CARLOS E | 12 WHITELANDS CRESCENT LONDON SW18 5QY UNITED KINGDOM |
| MONGINHO, CARLOS E | 12 WHITELANDS CRESCENT LONDON, GT LON SW18 5QY UNITED KINGDOM |
| MONGIORI, MICHAEL | 19-50 79TH STREET JACKSON HEIGHTS NY 11370 |
| MONICA ANN RIZZA | 2175 PACIFIC AVE CONDO E2 COSTA MESA CA 92627 |
| MONICA D. HANSON | 215 W 92ND ST APT 3A NEW YORK NY 10025-7475 |
| MONICA DEBOSSCHER | 25 UNION SQUARE WEST C2-002EB-2 NEW YORK NY 10003 |
| MONICA DEBOSSCHER | 25 UNION SQUARE WEST C2-002EB-2 NEW YORK NY 10013 |
| MONICA G. GALINDO | P.O. BOX 881 SCOTTSBLUFF NE 69363 |
| MONICA G. GALINDO | 1206 9TH AVE P.O. BOX 881 SCOTTSBLUFF NE 69363 |
| MONICA GIRARDI | VIA XXIV MAGGIO 26 CORSICO MILAN MI 20094 ITALY |
| MONICA HAMILTON | 1035 LONEY STREET PHILADELPHIA PA 19111 |
| MONICA HAMILTON | 1035 LONEY ST PHILADELPHIA PA 19111-2624 |
| MONICA I MCQUILLAN | 10264 S BRANCH SAINT JOHN IN 463738416 |
| MONICA I MCQUILLAN | 1974 SHERWOOD PL WHEATON IL 60187 |
| MONICA JAIN | 4013 CHESTNUT STREET PHILADELPHIA PA 19104 |
| MONICA JR, CHARLES J | 5 MABRO DRIVE DENVILLE NJ 07834-9607 |
| MONICA JUANA POW | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BA 1425 ARGENTINA |
| MONICA KIM | FLAT 4 170 HOLLAND PARK AVENUE LONDON, ANT W11 4UH UNITED KINGDOM |
| MONICA L PENDELTON | 1618 NORTH STREET HARRISBURG PA 17013 |
| MONICA L PENDELTON | 1618 NORTH ST HARRISBURG PA 171031461 |
| MONICA L PENDELTON | 46 RINGNECK DRIVE HARRISBURG PA 17112 |
| MONICA LOPEZ | 3661 S. BEAR STREET #G SANTA ANA CA 92704 |
| MONICA LYNN PRINCE | 10580 WINTERSWEET CT PARKER CO 80134-2500 |
| MONICA M MEYER | 16982 E CHENANGO AVE #E AURORA CO 80015 |
| MONICA M. ANDRADE | 1100 S HOPE ST APT 1208 LOS ANGELES CA 900152190 |
| MONICA M. ANDRADE | 1100 S HOPE ST APT 1208 LOS ANGELES CA 900152190 |
| MONICA M. KIRCHNER | 865 COMSTOCK AVE. #2E LOS ANGELES CA 90024 |
| MONICA MARCHESA ROSSI | VIA DEZZA 50 MILANO 20144 ITALY |

| Claim Name | Address Information |
|---|---|
| MONICA MARTIN HERIZ | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UNITED KINGDOM |
| MONICA MARTIN HERIZ | FLAT 11 1-3 CORNWALL GARDENS LONDON SW7 4AJ UNITED KINGDOM |
| MONICA PANT | GARDEN MYORENJI #103, 460-8, OGUCHI-NAKAMACHI KANAGAWA KU YOKOHAMA 14 221-0003 JAPAN |
| MONICA R. MYERS | 60 WEST 104TH STREET APARTMENT 12D NEW YORK NY 10025 |
| MONICA R. MYERS | 60 WEST 104 STREET APARTMENT 12D NEW YORK NY 10025 |
| MONICA SLEGAR | 513 E 83RD ST APT 1W NEW YORK NY 10028-7254 |
| MONICA SLEGAR | 169 GREENE AVENUE APARTMENT C BROOKLYN NY 11238 |
| MONICA SUSAN KING | 3650 E PAGE AVE GILBERT AZ 85234-4303 |
| MONICA YUEN | 143 BERKLEY TOWERS 48 WESTFERRY CIRCUS LONDON E14 8RP UNITED KINGDOM |
| MONICO, JOSEPH | P.O. BOX 270 FLORHAM PARK NJ 07932 |
| MONICO,JOSEPH | PO BOX 270 17 EAST MADISON AVENUE FLORHAM PARK NJ 07932 |
| MONIKA B. NALEWAJKO | 75-05 113TH STREET, APT. 2K FOREST HILLS NY 11375 |
| MONIKA KONVICKA | NIEDERALMSTRASSE 3 B MUNCHEN D81735 GERMANY |
| MONIKA KONVICKA | NIEDERALMSTRAAYE 3 B MUNCHEN D81735 GERMANY |
| MONIKA KOPROWSKI | 4256 WEST ASH AVENUE FULLERTON CA 92833 |
| MONIKA MISHRA | B/403, BUILDING NO 2 SHARDA NAGAR BEHIND SUNDER NAGAR MALAD WEST MUMBAI MH INDIA |
| MONIQUE AGARD | 155-04 111TH AVENUE FIRST FLOOR JAMAICA NY 11433 |
| MONIQUE BLANCO | 2101 BRICKELL AVENUE APT 2611 MIAMI FL 33129 |
| MONIQUE BLANCO | 2101 BRICKELL AVE APT 3003 MIAMI FL 33129-2126 |
| MONIQUE C. FOUNTAINE | 562 KING DRIVE APARTMENT 7 DALE CITY CA 94015 |
| MONIQUE C. FOUNTAINE | 562 KING DRIVE APARTMENT 7 DALY CITY CA 94015 |
| MONIQUE C. FOUNTAINE | 4883 KNOWLSON TERRACE FREMONT CA 94555 |
| MONIQUE CAPPELLANI | 4301 CENTRAL AVENUE ABERDEEN NJ 07747 |
| MONIQUE CARTER | 15610 TUSTIN VILLAGE WAY, APT. 31 TUSTIN CA 92780 |
| MONIQUE CARTER | 19186 ALAMO LN YORBA LINDA CA 92886-5461 |
| MONIQUE FONTANA ROS | FLAT 3 PRINCES GARTH 31 LONDON ROAD LONDON SE23 3TU UNITED KINGDOM |
| MONIQUE GIANGRANDE | 8415 4TH AVENUE BROOKLYN NY 11209 |
| MONIQUE GIANGRANDE | PO BOX 90958 BROOKLYN NY 11209-0958 |
| MONIQUE INDER | 5 CROWN CLOSE WEST HAMPSTEAD LONDON NW6 1XZ UNITED KINGDOM |
| MONIQUE L. MILLER | 3937 WATERFORD WAY DENTON TX 76210-8809 |
| MONIQUE L. MILLER | 5677 SOUTH PARK PLACE GREENWOOD VILLAGE CO 80111 |
| MONIQUE L. MILLER | 5677 SOUTH PARK PLACE #304-A GREENWOOD VILLAGE CO 80111 |
| MONIQUE M. FANG | 1447 S EAGLE PARK RD #180 HACIENDA CA 91745 |
| MONIQUE M. FANG | 1447 S EAGLE PARK RD #180 HACIENDA HEIGHTS CA 91745 |
| MONIQUE MITCHELL | 466 W 150TH ST APT 3A NEW YORK NY 100312710 |
| MONIQUE MITCHELL | 196 BRADHUST AVENUE NEW YORK NY 10039 |
| MONIQUE VAN VLIET | 43 EYNSFORD RISE EYNSFORD ,KENT DA4 0HS UNITED KINGDOM |
| MONIQUE VAN VOORST | REGULIERPOORT NIEUW VENNEP 2152 HG NETHERLANDS |
| MONIQUE WARREN | 2500 JOHNSON AVENUE APT 4-A NEW YORK NY 10463 |
| MONIQUE WARREN | 2500 JOHNSON AVENUE APT 4-A BRONX NY 10463 |
| MONIQUE WISE | 140 WEST 73RD STREET # 6 NEW YORK NY 10023 |
| MONIQUE YVONNE HOLLISPATRICK | 7 SPIKERUSH CIRCLE AMERICAN CANYON CA 94503 |
| MONIQUE YVONNE HOLLISPATRICK | 210 SEAWIND DR VALLEJO CA 94590 |
| MONIS SOFTWARE LIMITED | 6TH FLOOR 33 ST MARYS AXE LONDON EC3A 8AA UK |
| MONIS SOFTWARE LIMITED | 6TH FLOOR 33 ST MARY'S AXE LONDON EC3A 8AA UNITED KINGDOM |
| MONIS, JOSEPH | 205 NORTH JONNA FOWLER CA 93625 |
| MONITOR COMPANY GROUP, LP | CHRISTOPHER MEYER 2 CANAL PARK CAMBRIDGE MA 02141 |

| Claim Name | Address Information |
|---|---|
| MONITOR COMPANY GROUP, LP | TWO CANAL PARK CAMBRIDGE MA 02141 |
| MONITOR COMPANY GROUP, LP | D #3660 BOSTON MA 02241-3660 |
| MONITOR DAILY | 409 EAST LANCASTER AVENUE WAYNE PA 19087-4202 |
| MONIZ, ERNEST J. | 156 BABCOCK STREET BROOKLINE MA 02246 |
| MONIZ, ERNEST J. | 156 BABCOCK STREET BROOKLINE MA 02446 |
| MONJAZEB,SHEILA | 2569 TEA LEAF LN TUSTIN CA 927822001 |
| MONJE,ADRIANA ALEXIS | 10463 CYPRESS TRAIL DRIVE ORLANDO FL 32825 |
| MONJI, YUSUKE | PIAS NAKAMEGURO 103 3-13-29 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| MONJI,TAKUMA | 3-13-29-103 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| MONJI,YUSUKE | PIAS NAKAMEGURO 103 3-13-29 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| MONK, CINDY | 224 MANCROFT ROAD ALEY GREEN BEDS CADDINGTON UNITED KINGDOM |
| MONK, JAMES R | 1530 N ORLEANS CHICAGO IL 60610 |
| MONK, PAM | 4 ORCHID PARK W SUSX HAYWARDS HEATH RH16 3JF UNITED KINGDOM |
| MONK,CINDY | 224 MANCROFT ROAD ALEY GREEN CADDINGTON, BEDS UNITED KINGDOM |
| MONK,PAM | 4 ORCHID PARK HAYWARDS HEATH, W SUSX RH16 3JF UNITED KINGDOM |
| MONKSFIELD, DEAN R | 17 HADFIELD ROAD ST CHADS COTTAGES STANFORD LE HOPE ESSEX SS17 0DX UNITED KINGDOM |
| MONMOUTH COUNTY SPCA | 260 WALL STREET-P.O. BOX 93 EATONTOWN NJ 07724 |
| MONMOUTH MEDICAL CENTER | 300 SECOND AVENUE LONG BRANCH NJ 07740 |
| MONMOUTH UNIVERSITY | 400 CEDAR AVE WEST LONG BRANCH NJ 07764 |
| MONNA LISA | MARUNOUCHI BUILDING 36F 2-4-1 MARUNOUCHI CHIYODA-KU 100-6336 JAPAN |
| MONNA LISA | MARUNOUCHI BUILDING 36F 2-4-1 MARUNOUCHI CHIYODA-KU 13 100-6336 JAPAN |
| MONNESS, CRESPI, HARDT & CO, INC | 767 THIRD AVENUE ATTN:  NEIL CRESPI NEW YORK NY 10017 |
| MONNET PROFESSIONAL SERVICES | 6 RUE JEAN MONNET LUXEMBOURG L2180 LUXEMBOURG |
| MONNIER, JOAN | 1, CLOS DE VERRIÈRES 91 VERRIÈRES-LE-BUISSON 91370 FRANCE |
| MONNIER,JOAN | 1, CLOS DE VERRIŠRES VERRIERES-LE-BUISSON 91 91370 FRANCE |
| MONNOT, JENNIFER L | 10732 WEST BERRY AVE LITTLETON CO 80127 |
| MONNOT,JENNIFER LOUISE | 10732 WEST BERRY AVE LITTLETON CO 80127 |
| MONONGALIA HEALTH SYSTEMS | ATTN: PRESIDENT AND CHIEF FINANCIAL OFFICER 1200 J D ANDERSON DRIVE MORGANTOWN WV 26505 |
| MONRAD, EDWARD | 1818 1ST ST. SEATTLE WA 98119 |
| MONRAD,EDWARD | 1818 1ST AVE W SEATTLE WA 98119 |
| MONREAL, ANA L. | 4343 WEST 59TH STREET CHICAGO IL 60629 |
| MONREAL,DIANA A. | 13982 ETON PL SANTA ANA CA 92705 |
| MONRILLO, EDWARD FAJARDO | 6788 VIA MEDIA CIR. BUENA PARK CA 90620 |
| MONROE BANK AND TRUST/WEALTH MGMT GROUP | ATTN: ANTHONY J. BUREK 102 E. FRONT ST. MONROE MI 48161 |
| MONROE STREET ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MONROE SYSTEMS | 6TH FLOOR SOUTH TOWERTUBS HILL HOUSE LONDON ROAD SEVENOAKS TN13 1BL UNITED KINGDOM |
| MONROE SYSTEMS FOR BUS INC | PO BOX 8500-52873 PHILADELPHIA PA 19178 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MONROE, CYNTHIA | 440 EAST 62ND STREET NEW YORK NY 10021 |
| MONROE, DONALD | 2321 HEARTLEY DR RALEIGH NC 27615 |
| MONROE, LARRY | 1160 W. HILL COURT BARTOW FL 33830 |
| MONROE, LARS R | 144 WALNUT AVENUE MILL VALLEY CA 94941-2814 |
| MONROE, PERRIN | 3715 UPTON ST N.W. WASHINGTON DC 20016 |
| MONROSE, ERICA | 271 W. 144 ST APT. 6 C NEW YORK NY 10030 |
| MONROY, ALEXANDER | 317 WEST 100TH STREET APT. 5R NEW YORK NY 10025 |
| MONSANTO COMPANY | 800 N. LINDBERGH BLVD. ST LOUIS MO 63167 |
| MONSCHEIN, SEAMUS | 26 WINFIELD CT. NORWALK CT 06855 |
| MONSEF, NOOSHIN | 1900 BARRENS CIRCLE FLOWER MOUND TX 75028 |
| MONSELIU, ANDREA M | 41 SPRUCE AVENUE FLORAL PARK NY 11001 |
| MONSIGNOR BONNER HIGH SCHOOL FOUNDATION | 403 N. LANSDOWNE AVENUE DREXEL HILL PA 19026 |
| MONSIGNOR DONOVAN HS | 685 HOOPER AVE DEVEL. OFFICE TOMS RIVER NJ 08753 |
| MONSMA, J. Z | 145 W 67TH ST APT 36H NEW YORK NY 10023-5940 |
| MONSOUR, SARAH M. | 500 REBECCA LANE SMYRNA GA 30082 |
| MONSOWITZ ASSOCIATES, INC. | 940 MIDWAY WOODMERE NY 11598 |
| MONSTER INC | P.O. BOX 34649 NEWARK NJ 07189-4649 |
| MONSTER INC | P.O. BOX 90364 CHICAGO IL 60696 |
| MONSTER INC | FILE 70104 LOS ANGELES CA 90074 |
| MONSTER WORLDWIDE/MONSTER.COM | P.O. BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER.CO.UK | 6TH FLOOR CHANCERY HOUSE 53-64 CHANCERY LANE LONDON WC2A 1QS UK |
| MONSTER.CO.UK | 6TH FLOOR CHANCERY HOUSE 53-64 CHANCERY LANE LONDON WC2A 1QS UNITED KINGDOM |
| MONSTER.COM INDIA PVT. LTD. | 8-2-293/82/A/1024 & 1024/1 ROAD NO 45 JUBILEE HILLS, HYDERABAD AP INDIA |
| MONSTERTRAK.COM | 14372 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MONSTERTRAK.COM | 11845 W. OLYMPIC BLVD, SUITE 500 LOS ANGELES CA 90064 |
| MONSTERTRAK.COM | FILE 70104 LOS ANGELES CA 90074-0104 |
| MONT BLANC USA | 252 BRODHEAD ROAD SUITE 500 BETHLEHEM PA 18017 |
| MONT BLANC USA | PO BOX 2892 CAROL STREAM IL 60132-2892 |
| MONTAG & CALDWELL | ATTN: J. LANE SIMS 3343 PEACHTREE ROAD NE SUITE 1100 ATLANTA GA 30326 |
| MONTAGE HOTELS AND RESORTS | 30801 SOUTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| MONTAGNE, ALBERTO H | 76 LAFAYETTE ST NEW ROCHELLE NY 10805-3908 |
| MONTAGNE, JEAN-MARC | FLAT 5 42 LADBROKE GROVE LONDON W11 2PA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MONTAGNE, JEAN-MARC | FLAT 5 42 LADBROKE GROVE LONDON, GT LON W11 2PA UNITED KINGDOM |
| MONTAGUE, DIANE | 55 CROSS LANE COS COB CT 06807 |
| MONTAGUE, DOUGLAS | 4721 VINETA AVENUE LACANADA FLINTRIDGE CA 91011 |
| MONTAGUE, MICHAEL | 238 E 50TH ST APT 3C NEW YORK NY 10022-7706 |
| MONTAGUE, ROBERT | APT P-5 105 NEW ENGLAND AVE SUMMIT NJ 07901 |
| MONTAIGNE SANTE SARL | 53 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| MONTALBANO, RICHARD | 1108 PARILLA DE AVILA TAMPA FL 33613 |
| MONTALBANO,ELENA | 365 WELLINGTON ROAD MINEOLA NY 11501 |
| MONTALBANO,RICHARD | 1108 PARILLA DE AVILA TAMPA FL 33613 |
| MONTALTO, JAMES | 75 NAUTILUS AVENUE NORTHPORT NY 11768 |
| MONTALTO, JOSEPH | 139-27 250TH STREET ROSEDALE NY 11422 |
| MONTALVO ASSOCIATION | 15400 MONTALVO ROAD SRATOGA CA 95070 |
| MONTALVO, DIANNE | 100 CASTLE COURT HENDERSONVILLE TN 37075 |
| MONTALVO, JOHN | 1420 ROWLAND STREET BRONX NY 10461 |
| MONTANA ASSOCIATION OF MORTGAGE BANKERS | P.O. BOX 1012 HELENA MT 59624 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 HELENA MT 59604-8021 |
| MONTANA LAND RELIANCE | P.O. BOX 355 HELENA MT 59601 |
| MONTANA STATE AUDITOR | SECURITIES DEPARTMENT 840 HELENA AVE.-PO BOX 4009 HELENA MT 59604 |
| MONTANA STATE TREASURER CORPORATION TAX | MONTANA DEPT OF REVENUE P.O. BOX 6309 HELENA MT 59604 |
| MONTANA STATE TREASURER CORPORATION TAX | DEPARTMENT OF REVENUE P.O. BOX 8021 HELENA MT 59604-8021 |
| MONTANA STATE UNIVERSITY FOUNDATION | PO BOX 172750 BOZEMAN MT 59717 |
| MONTANA, GINA | 3300 WEST END AVENUE APT# 406 NASHVILLE TN 37203 |
| MONTANA, KRISTEN M | 1456 EAST 56TH STREET BROOKLYN NY 11234-4013 |
| MONTANO, RAMON | 1906 CHET ATKINS BLVD-APT# 401 NASHVILLE TN 37212 |
| MONTANO,ANTHONY | 1101 AVE. D, APT. E-104 SNOHOMISH WA 98290 |
| MONTAPERTO, RICHARD | 6 MACBETH DRIVE OLD BRIDGE NJ 08857 |
| MONTAUBIN,FLORENT | FLAT 16 GRANTHAM COURT ELEANOR CLOSE LONDON, GT LON SE16 6PT UNITED KINGDOM |
| MONTAUK DOWNS STATE PARK | 50 S. FAIRVIEW AVENUE MONTAUK NY 11954 |
| MONTAUK ENERGY CAPITAL LLC | 680 ANDERSEN DR ROOK PA 15220 |
| MONTAUK ENERGY CAPITAL, LLC | ATTN: MARTIN L. RYAN, VP AND GENERAL COUNSEL 680 ANDERSEN DRIVE FOSTER PLAZA 10, 5TH FL PITTSBURGH PA 15220 |
| MONTAUK YACHT CLUB | 32 STAR ISLAND ROAD P.O. BOX 5048 MONTAUK NY 11954 |
| MONTAZERI, CAVE | 106 SUMATRA ROAD TOP FLAT LONDON NW6 1PG UNITED KINGDOM |
| MONTAZERI,CAVE | 106 SUMATRA ROAD TOP FLAT LONDON, GT LON NW6 1PG UNITED KINGDOM |
| MONTCLAIR AMBULANCE UNIT | 95 WALNUT STREET MONTCLAIR NJ 07042 |
| MONTCLAIR ART MUSEUM | 3 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 20001 |
| MONTCLAIR FREE PUBLIC LIBRARY | 50 S. FULLERTON AVENUE MONTCLAIR NJ 07042 |
| MONTCLAIR FUND FOR EDUCATIONAL | 22 VALLEY ROAD MONTCLAIR NJ 07042 |
| MONTCLAIR KIMBERLY ACADEMY | 201 VALLEYROAD MONTCLAIR NJ 07042 |
| MONTCLAIR KIMBERLY ACADEMY | UNIVERSITY PARK PVW 405 LOS ANGELES NJ 30307 |
| MONTCLAIR PAL | 697 BLOOMFIELD AVE MONTCLAIR NJ 33309 |
| MONTCLAIR POLICE ATHLETIC | LEAGUE 551 VALLEY ROAD PMB 127 UPPER MONTCLAIR NJ 07043 |
| MONTCLAIR VOLUNTEER AMBULANCE | 95 WALNUT STREET MONTCLAIR NJ 07042 |
| MONTCLAIR VOLUNTEER AMBULANCE | 95 WALNUT ST MONTCLAIR NJ 07042-4038 |
| MONTE PASCHI ASSET MANAGEMENT SGR | VIA SAN VITTORE 37 MILAN 20123 ITALY |
| MONTE VISTA HIGH SCHOOL - | 3131 STONE VALLEY ROAD DANVILLE CA 94526 |
| MONTEBELLO,SUSAN | 10 OAKWAY WINSLOW, BUCKS MK183HP UNITED KINGDOM |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET BRONX NY 10467 |
| MONTEFUSCO, L J | 8466 SOUTHEAST BAYBERRY TERR HOBE SOUND FL 33455 |

| Claim Name | Address Information |
| --- | --- |
| MONTEGARY, BARBARA | 152 RULE STREET FRANKLIN SQUARE NY 11010 |
| MONTEGOMERY, CHRISTOPHER J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MONTEIRO, FELIPE | 928 NORTHCREEK DRIVE, APT 928 DURHAM NC 27707 |
| MONTEIRO, LIZA | 20\B KUNJI VIHAR SOC 90 FEET ROAD SAKINAKA SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| MONTEIRO, RYAN | MAZAGOAN MUMBAI INDIA |
| MONTEIRO,JENITA | FLAT.NO.8, AAKRUTI APPTS, FRIENDS COLONY BHANDUP (E) MUMBAI 400042 INDIA |
| MONTEL AS | HOLBERGSGATE 1 OSLO 0166 NORWAY |
| MONTELATICI,RAPHAEL LAURENT | UNIT 39/H, TOWER 1 THE BELCHERS 89 POKFULAM ROAD H HONG KONG |
| MONTELEONE, ANN G | 121 RICHMOND HILL ROAD STATEN ISLAND NY 10314 |
| MONTELEONE, BRIAN | 95 WORTH ST. APT. 15E NEW YORK NY 10013 |
| MONTELEONE, GERARD M | 46 KINSELLA ST DIX HILLS NY 11746-6522 |
| MONTELLA, MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MONTELONGO,CLAUDIA | 29752 MELINDA RD #1324 RANCHO SANTA MARGARITA CA 92688 |
| MONTEMAYOR, RODRIGO | 199 OCEAN LANE DR. APT 506 KEY BISCAYNE FL 33149 |
| MONTENEGRO, EDWARD | 2833 BRIGGS AVENUE APT. 2A BRONX NY 10458 |
| MONTENEGRO,ELBA | 779 RIVERSIDE DR APT B - 2 NEW YORK NY 10032 |
| MONTEREY BAY FISH GROTTO | 1411 GRANDVIEW AVENUE PITTSBURGH PA 15211 |
| MONTEREY LAKE LIMITED PARTNERSHIP | C/O MCKINLEY ASSOCIATES, INC. 320 NORTH MAIN STREET, SUITE 200 ANN ARBOR MI 48104 |
| MONTEREY MARRIOTT HOTEL | 350 CALLE PRINCIPAL MONTEREY CA 93940 |
| MONTERIO,LAVIA | 20/13, KUNJ VIHAR SOCIETY KRISHNA NAGAR SAKINAKA, ANDHERI (E) MUMBAI MH 400072 INDIA |
| MONTERO, FERNANDO | 10400 OLD CUTLER ROAD MIAMI FL 33516 |
| MONTERO, HECTOR B | 570 W 204TH ST APT 3B MANHATTAN NY 10034 |
| MONTERO, JEFFREY | 225 E 46TH STREET APT 6C NEW YORK NY 10017 |
| MONTERO,MICHELLE | 13184 SPIRE CIRCLE CHINO HILLS CA 91709 |
| MONTES CABEZON, OVIDIO | CALLE CERRO DELAIRE NO 4, V 2301 MADRID, MALADAHOWDA 28220 SPAIN |
| MONTES DE OCA,LHENA | 6545 E 4TH ST SCOTTSDALE AZ 852515107 |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, | 16 WATERLOO PLACE LONDON SW1Y 4AR UNITED KINGDOM |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, | ATTN:PABLO GONZALEZ / JEORGE JUAN MARTA CABERALLO DE GRACIA 23 , 3   PLANTA MADRID 28013 SPAIN |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYTHA M - JWTROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MONTESAN, LTD | C/O MSG MANAGEMENT 13750 SAN PEDRO SUITE 210 SAN ANTONIO TX 78232 |
| MONTESAN, LTD | C/O MSG MANAGEMENT INC 13750 SAN PEDRO SUITE 600 SAN ANTONIO TX 78232 |
| MONTESANO JR, VINCENT F | 85 E. INDIA ROW APARTMENT 23G BOSTON MA 02110 |
| MONTESI, MICK | 8033 SUNSET BLVD APT 343 LOS ANGELES CA 90046 |
| MONTESSORI ASSOCIATIOIN OF | 416 EAST 80TH STREET NEW YORK NY 10021 |
| MONTESSORI CHILDREN'S HOUSE | 21 CUTTER STREET MORRISTOWN NJ 07960 |
| MONTEVERDE FRIENDS US | PO BOX 88 NEW GRETNA NJ 08224 |
| MONTEZ,STEPHEN J. | 7777 EAST 23RD AVENUE UNIT 1102 DENVER CO 80238 |
| MONTFORD, ERNEST | 3500 PIEDMONT RD NE STE 225 ATLANTA GA 30305 |
| MONTGOMERY & CO., LLC | 100 WILSHIRE BLVD SUITE 400 SANTA MONICA CA 90401 |
| MONTGOMERY & CO., LLC | 2 EMBARCADERO CTR #2900 SAN FRANSICO CA 94111 |
| MONTGOMERY AREA LIBRARY | P.O. BOX 53 MONTGOMERY MN 56069 |
| MONTGOMERY COUNTY FOOD BANK INC | 111 S 2ND ST CONROE TX 77301-3651 |
| MONTGOMERY COUNTY SOCIETY FOR THE | 19 EAST RIDGE PIKE CONSHOHOCKEN PA 19428 |
| MONTGOMERY COUNTY, MD | P.O. BOX 9418 GAITHERSBURG MD 20898 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY COUNTY, MD | PO BOX 9415 GAITHERSBURG MD 20898-9415 |
| MONTGOMERY II, JOHN B | 9 CHAPEL LANE RIVERSIDE CT 06878-1615 |
| MONTGOMERY INVESTMENT TECHNOLOGY, INC. | 2 RADNOR CORPORATE CTR STE 121 RADNOR PA 19087 |
| MONTGOMERY LEE | 9 W 31ST ST APT 38D NEW YORK NY 10001-4553 |
| MONTGOMERY LEE | 111 EAST WILLETS RED HOOK NY 121 |
| MONTGOMERY LITTLE SORAN MURRAY & KUHN | 5455 DTC PARKWAY SUITE 800 GREENWOOD VILLAGE CO 80111 |
| MONTGOMERY RESTAURANT GROUP | 314 EL CAMINO REAL REDWOOD CITY CA 940621724 |
| MONTGOMERY TECHNOLOGIES | 88 KEARNY STREET 4TH FLOOR SAN FRANCISCO CA 94108 |
| MONTGOMERY WATSON & HARZA | 777 CAMPUS COMMONS ROAD, SUITE 250 SACRAMENTO CA 95825 |
| MONTGOMERY WATSON & HARZA | 3321 POWER INN ROAD SUITE 300 SACRAMENTO CA 95826-3889 |
| MONTGOMERY, A. C | 20 GREENE STREET APT 2A NEW YORK NY 10013 |
| MONTGOMERY, ANASTASIA YOLAN | 12804 ROOSEVELT LN #B2 ENGLEWOOD CO 80112 |
| MONTGOMERY, ARIELLE | 245 W 51ST ST APT 303 NEW YORK NY 100196214 |
| MONTGOMERY, CHRISTOPHER | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MONTGOMERY, JOHN | 33 SOHIER STREET COHASSET MA 02025-1325 |
| MONTGOMERY, JON | 2 TOWNSEND BLDG. #1 APT 1201 SAN FRANCISCO CA 94107 |
| MONTGOMERY, LAURA | DUKE UNIVERSITY 910 CONSTITUTION DRIVE DURHAM NC 27705 |
| MONTGOMERY, LEE W | 2109 LYONS BEND ROAD KNOXVILLE TN 37919 |
| MONTGOMERY,ANASTASIA YOLANDA | 12804 ROOSEVELT LN #B2 ENGLEWOOD CO 80112 |
| MONTGOMERY,ANGELA LYNETTE | 3513 IDLEWOOD TERRACE APT 806 INDIANANPOLIS IN 46214 |
| MONTGOMERY,ARIELLE S. | 245 WEST 51ST STREET APARTMENT 303 NEW YORK NY 10019 |
| MONTGOMERY,SHAUN | 8/7 GRIFFIN ST MANLY SYDNEY, NSW 2095 AUSTRALIA |
| MONTI, HELEN | PO BOX 1007 QUOGUE NY 11959 |
| MONTI, JOHN | 242 E 60 ST APT. 3F NEW YORK NY 10022 |
| MONTIVERDI CHOIR & ORCHESTRA LTD | LEVEL 2 HERTSMERE HOUSE 2 HERTSMERE ROAD CANARY WHARF LONDON E14 4BD UNITED KINGDOM |
| MONTLAKE MOUSSE | PIONEER SQUARE BOX 4005 SEATTLE WA 98194-0005 |
| MONTOYA (PROPERTIES) LTD | STATION APPROACH WOLDINGHAM SURREY CR3 7LT UK |
| MONTOYA (PROPERTIES) LTD | STATION APPROACH WOLDINGHAM SURREY CR3 7LT UNITED KINGDOM |
| MONTOYA, ART | P.O. BOX 523 PAUAHI 2500 KAUNAKAKAI HI 96748 |
| MONTOYA, DEBRA R | 20263 E VASSAR AVE AURORA CO 80013 |
| MONTOYA,DEBRA REGINE | 20263 E VASSAR AVE AURORA CO 80013 |
| MONTOYA,MARIA | 2451 OGDEN SANNAZOR CT. TRACY CA 95377 |
| MONTOYA,MARK J. | 2102 BLACKHEATH LANE ROSEVILLE CA 95678 |
| MONTPELIER (SEARCH AND SELECTION) LTD | CHADWICK HOUSE BIRCHWOOD PARK WA3 6AE UK |
| MONTPELIER (SEARCH AND SELECTION) LTD | CHADWICK HOUSE BIRCHWOOD PARK WA3 6AE UNITED KINGDOM |
| MONTPELIER FOUNDATION | ATTN: MICHAEL QUINN, PRESIDENT P.O. BOX 911 ORANGE VA 22960 |
| MONTPELIER REINSURANCE LTD. | MONTPELIER HOUSE, 94 PITT'S BAY ROAD ATTN:MALCOLM GRAHAM-TAYLOR POL:M2NCB66258 PEMBROKE HM 08 BERMUDA |
| MONTROSE ASSOCIATION OF REALTORS | 125 MERCHANT DRIVE MONTROSE CO 81401 |
| MONTROSE PARK HISTORIC DISTRICT ASSOC. | P.O. BOX 953 SOUTH ORANGE NJ 07079 |
| MONTROSE SECURITIES INTERNATIONAL | 44 MONTGOMERY STREET, STE 3350 SAN FRANCISCO CA 94104 |
| MONTROSS, ILKA | 2819 BELMONT BLVD NASHVILLE TN 37212 |
| MONTROSS,JOSHUA | 4314  EMERSON AVENUE DALLAS TX 75205 |
| MONTSERRAT SERRA-JANER | 200 RIVERSIDE DR APT 5D NEW YORK NY 10025-7243 |
| MONTUORO, WILLIAM L | 7 MONTCLAIR AVENUE AIRMONT NY 10952 |
| MONTVILLE TOWNSHIP FIRST AID SQUAD, INC | 137 CHANGEBRIDGE ROAD P.O. BOX 416 MONTVILLE NJ 07045 |
| MONTY, JEANNE C. | 2128 MCDANIEL EVANSTON IL 60201 |
| MONU,UCHECHUKWUKA | 182 CHRISTOPHER COLUMBUS DR APT. 2 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| MONUMENT MALL | 2302 FRONTAGE ROAD #5 SCOTTSBLUFF NE 69361 |
| MONUMENT REALTY LLC | 1700 K STREET, NW SUITE 600 WASHINGTON DC 20006 |
| MONUMENT REALTY LLC | 1155 CONNECTICUT AVE NW, 7TH FL WASHINGTON DC 20036 |
| MONUMENT SECURITES LIMITED | 11 OLD JEWRY LONDON EC2R 8DU UK |
| MONUMENT SECURITES LIMITED | 11 OLD JEWRY LONDON EC2R 8DU UNITED KINGDOM |
| MONUMENT SECURITES LIMITED | THE ECONOMIST BUILDING 25 ST JAMES STREET LONDON SW1A 1HA UNITED KINGDOM |
| MONUMENT TRUSTEES LIMITED | 57 HERBERT LANE DUBLIN 2 IRELAND |
| MONUMENTAL LIFE INSURANCE COMPANY | 123 WACKER ST CHICAGO IL 60066 |
| MONY, JAMESKUTTY | 17 PINE STREET HOLBROOK NY 11741 |
| MONYETTE NICOLE NORWOOD | 3449 S URVAN WAY APT 202 AURORA CO 800136110 |
| MONYETTE NICOLE NORWOOD | 6105 S PARKER RD APT 9207 AURORA CO 80016-3030 |
| MONYETTE NICOLE NORWOOD | 15601 E JAMISON DR 524 ENGLEWOOD CO 80112 |
| MOO YOUNG,CECIL J | 12896 CITRUS GROVE BLVD WEST PALM BEACH FL 33412 |
| MOO, JASON | 260 W 54TH ST APT 30J NEW YORK NY 100195551 |
| MOOD FOOD LTD. | 64 DOWNING STREET NEW YORK NY 10014 |
| MOOD FOOD LTD. | PO BOX 27 NEW YORK NY 100140227 |
| MOOD, MICHAEL | 1854 DIXIE LINE RD NEWARK DE 19702 |
| MOODY ALDRICH PARTNERS, LLC | 18 SEWALL STREET ATTN:  ACCTS RECEIVABLE MARBLEHEAD MA 01945 |
| MOODY ALDRICH PARTNERS, LLC | 18 SEWELL STREET MARBLEHEAD MA 01945 |
| MOODY JR., RICHARD | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| MOODY'S ANALYTICS (EX.MOODY'S INVESTORS) | 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S ANALYTICS INC | 7 WTC AT 250 GREENWICH STREET NEW YORK NY 10002 |
| MOODY'S ANALYTICS INC | PO BOX 116714 ATLANTA GA 30368-0597 |
| MOODY'S CORPORATION | 99 CHURCH STREET NEW YORK NY 10007-2707 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET SUITE 500 WEST CHESTER PA 19380 |
| MOODY'S ECONOMY.COM, INC. | 121 NORTH WALNUT STREET SUITE 500 WEST CHESTER PA 19380-3166 |
| MOODY'S INVESTOR SERVICE | 39 CHURCH STREET NEW YORK 10007 |
| MOODY'S INVESTOR SERVICES | 2 MINSTER COURT MINCING LANE LONDON UNITED KINGDOM EC3R 7XB UK |
| MOODY'S INVESTOR SERVICES | 2 MINSTER COURT MINCING LANE LONDON UNITED KINGDOM EC3R 7XB UNITED KINGDOM |
| MOODY'S INVESTOR SERVICES | 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICES | BARBARA DE BRAGANZA 2 MADRID 28004 SPAIN |
| MOODY'S INVESTOR SERVICES | AN DER WELLE 5 FRANKFURT 60322 GERMANY |
| MOODY'S INVESTOR SERVICES | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODY'S INVESTOR SERVICES | 65/67 RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| MOODY'S INVESTORS SERVICE | ATTN: LISETTE GARICA 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | ATTN: DAVID HAMILTON 99 CHURCH STREET NEW YORK NY 10007 |
| MOODY'S ITALIA SRL | CORSO DI PORTO ROMANA 68 MILANO 20122 ITALY |
| MOODY'S JAPAN KK | ATAGO GREEN HILLS MORI TOWER, 20F 2-5-1 ATAGO,MINATO-KU TOKYO 105-6220 JAPAN |
| MOODY'S JAPAN KK | ATAGO GREEN HILLS MORI TOWER, 20F 2-5-1 ATAGO MINATO-KU TOKYO 13 105-6220 JAPAN |
| MOODY'S KMV | 405 HOWARD ST STE 300 SAN FRANCISCO CA 941052671 |
| MOODY'S KMV COMPANY | P.O. BOX 116647 DO NOT USED SEE VENDOR 1000003244 ATLANTA GA 30368 |
| MOODYS ANALYTICS INC | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| MOODYS ANALYTICS INC | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODYS INVESTORS SERVICE | 99 CHURCH STREET NEW YORK NY 10007 |
| MOODYS INVESTORS SERVICE LTD | 2 MINSTER COURT MINCING LANE LONDON EC3R 7XB UNITED KINGDOM |
| MOODYS KMV COMPANY | P.O. BOX 116647 ATLANTA GA 30368-6647 |

| Claim Name | Address Information |
|---|---|
| MOODYS KMV COMPANY | 405 HOWARD ST STE 300 SAN FRANCISCO CA 941052671 |
| MOODYS LATIN AMERICA | CARLOS PELLEGRINI 739 PISO 6TO OF. 15 BUENOS AIRES ARGENTINA |
| MOOG, HENRY | 2415 WOODWARD WAY ATLANTA GA 30305 |
| MOOGIMANE, TEJAS | 140 W 71ST STREET #7F NEW YORK NY 10023 |
| MOOHANDAS SONS | SHOP NO: 4, DAULAT MANSION, BEHIND METRO CINEMA BARRACK ROAD, MUMBAI- MH 400020 INDIA |
| MOOLA, IMRAAN | 702 BLAZER COURT 28A ST JOHNS WOOD ROAD LONDON NW8 7JY UNITED KINGDOM |
| MOOLA,IMRAAN | 702 BLAZER COURT 28A ST JOHNS WOOD ROAD LONDON, GT LON NW8 7JY UNITED KINGDOM |
| MOON HYUNG CHOI | #112-2003 KEUK DONG APT HYUN JEO-DONG SEO DAE MUN-KU SEOUL KOREA, REPUBLIC OF |
| MOON HYUNG CHOI | #112-2003 KEUK DONG APT HYUNJEO-DONG SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| MOON JAMES ANDREW | 113A STEPHEN ST CHAPEL HILL NC 27514 |
| MOON SEZ  CONSULTANTS PRIVATE LIMITED | 2/D2, GREEN FIELD COMPLEX OPP FANTASY LAND JV LINK ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| MOON SOOK KIM | 2730 N VISTA CIRCLE ORANGE CA 92867 |
| MOON WANG | 6-12-3 ROPPONGI ROPPONGI HILLS RESIDENCE #D-1307 MINATO-KU 13 106-0032 JAPAN |
| MOON, D. J. | 25 RIVER DRIVE SOUTH APT 708 JERSEY CITY NJ 07310 |
| MOON, EDWARD | 12 GREENBRIAR LN KENNETT SQUARE PA 19348 |
| MOON, GERALDINE B | 2465 IRWINTON RD MILLEDGEVILLE GA 31061 |
| MOON, HAROLD HYOUNGDO | #E-802, SAMHO GARDEN MANSION 32-8 BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| MOON, HEE C | 941 BOULEVARD EAST, #1A WEEHAWKEN NJ 07086 |
| MOON, HEE CHO | 941 BOULEVARD EAST, #1A WEEHAWKEN NJ 07086 |
| MOON, JOONG | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOON, MEGHNA | 75-704 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE KANDIVALI(E) MH MUMBAI 400101 INDIA |
| MOON, PHILIP | 2714 DURANT AVENUE BERKELEY CA 94704 |
| MOON, SHARON EUNSOOK | 6-1301 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| MOON, YOON SOOK | 8125 BAY DRIVE TAMPA FL 33635 |
| MOON,HAROLD HYOUNGDONG | #E-802, SAMHO GARDEN MANSION 32-8 BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| MOON,JENNIFER A. | 1527 S. VICENTIA AVE CORONA CA 92882 |
| MOON,MEGHNA | 75-704 EVERSHINE MILLENIUM PARADISE THAKUR VILL KANDIVALI(E) MUMBAI MH 400101 INDIA |
| MOONAN, DARREN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOONAN,RAVI | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOONDRA, SUJUKI | #2705, 25 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| MOONDRA, SUZUKI | #2705, 25 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| MOONDRA,SUJUKI | C-503, COUNTRY PARK, DUTTAPADA ROAD, OPPOSITE TATA SSL, BORIVALI - EAST MUMBAI, MH 400066 INDIA |
| MOONEY, DANIEL W | 6308 BLENHEIM RD BALTIMORE MD 212122205 |
| MOONEY, JANET IRA | N6339 RIVERVIEW ROAD PLYMOUTH WI 53073 |
| MOONEY, KYLE | 31 JANE ST APT 7D NEW YORK NY 100141979 |
| MOONEY, KYLE | 220 EAST 57 ST APT 18F NEW YORK NY 10022 |
| MOONEY, KYLE | 220 EAST 57ST NEW YORK NY 10022 |
| MOONEY, KYLE MATTHEW | 31 JANE STREET APARTMENT 7D NEW YORK NY 10014 |
| MOONEY, SEAN | 317 EDDY ST APT 1 ITHACA NY 14850 |
| MOONEY, SUSAN M | 11-A OAK STREET APARTMENT 9 WEEHAWKEN NJ 07086 |
| MOONEY, TRACY C | 635 19TH STREET GERING NE 69341 |
| MOONEY,CHRISTOPHER | 26 STANHOPE STREET REDDISH STOCKPORT SK5 7AQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOONEY,DAN | 157 EAST 85TH STREET APT. 5A NEW YORK NY 10028 |
| MOONEY,JAMES P | 105 COOPER LANE RIVER VALE NJ 07675 |
| MOONEY,KYLE | 220 EAST TH STREET APARTMENT 18F NEW YORK NY 10022 |
| MOONEY,SEAN P. | 208 QUEENS QUAY WEST SUITE 1209 TORONTO ON M5J 2Y5 CANADA |
| MOONEY,SUSAN M. | 21 DELAWARE ST PORT JERVIS NY 127711805 |
| MOONEY,TRACY CLYDINE | 635 19TH STREET GERING NE 69341 |
| MOONLIGHT PLAZA | C/O RANCHO PACIFIC MANAGEMENT 1106 SECOND STREET-SUITE 316 ENCINITAS CA 92024 |
| MOOO RESTAURANT | 15 BEACON STREET BOSTON MA 02108 |
| MOORACHANIAN, ALAN | 449 EVERGREEN PLACE PARAMUS NJ 07652 |
| MOORADIAN, DENNIS J | 2255 OCTAVIA ST SAN FRANCISCO CA 94109 |
| MOORADIAN, MICHAEL L | 5417 TIMBER BEND DRIVE BRIGHTON MI 48116 |
| MOORBERG, MARK W | 309 CORTE MADERA AVENUE MILL VALLEY CA 94941 |
| MOORE & VANALLEN, PLLC | P.O. BOX 65045 CHARLOTTE NC 28265-0045 |
| MOORE CAPITAL MANAGEMENT, LP | ATTN: LEGAL DEPT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE CREDIT FUND (MASTER) LP | ATTN:ANTHONY GALLAGHER MOORE CREDIT FUND (MASTER), L.P. C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE EUROPE CAPITAL MANAGEMENT, LLP | ATTN: JULIE O'NEILL ONE CURZON STREET, 6TH FLOOR LONDON W1J 5HA ENGLAND |
| MOORE FOREIGN EXCHANGE FUND (MASTER) LP | ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE FOREIGN EXCHANGE FUND (MASTER) LP | GENERAL COUNSEL, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | GENERAL COUNSEL, URGENT FOR SECTIONS 5 OR 6: MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND(MASTER) LP | ATTN:ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVE OF THE AMERICAS, 52ND FL NEW YORK NY 10020 |
| MOORE II,PATRICK LEE | 3452 PURDUE AVE DALLAS TX 75225 |
| MOORE MACRO FUND, L.P. | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE MACRO FUND, L.P. | ATTN: ANTHONY GALLAGHER, DIRECTOR OF OPERATIONS/GENERAL COUNSEL C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE MACRO FUND, L.P. | ATTN: JAMES DANZA, TREASURER C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE PEST CONTROL SERVICES INC | 3995 SOUTH MARIPOSA ENGLEWOOD CO 80110 |
| MOORE RENTAL GROUP LLC | 295 CLAYTON STREET DENVER CO 80206 |
| MOORE RENTAL GROUP LLC | 7625 W 5TH AVENUE, SUITE 203N LAKEWOOD CO 80226 |
| MOORE STEPHENS INTERNATIONAL LIMITED | AVENUE LOUISE 251 BOX14 BRUSSELS B1050 BELGIUM |
| MOORE STEPHENS LLP | ST PAUL'S HOUSE WARWICK LANE LONDON EC4 7BP UK |
| MOORE STEPHENS LLP | ST PAUL'S HOUSE WARWICK LANE LONDON EC4 7BP UNITED KINGDOM |
| MOORE STEPHENS LLP | ST. PAUL'S HOUSE WARWICK LANE LONDON EC4M 7BP UNITED KINGDOM |
| MOORE WALLACE | P.O. BOX 13663 NEWARK NJ 07188 |
| MOORE WALLACE | P.O. BOX 777 W501934 PHILADELPHIA PA 19175-1934 |
| MOORE WALLACE | 30 HAZELWOOD DRIVE, SUITE 100 AMHERST NY 14228 |
| MOORE WALLACE | 22955 NETWORK PLACE CHICAGO IL 60673 |
| MOORE, ABIGAIL S | 160 RIVERSIDE DR APT 4D NEW YORK NY 10024-2110 |
| MOORE, ADAM | 818 PRAIRIE AVENUE DOWNERS GROVE IL 60515 |
| MOORE, ANDREA D. | 115-46 157TH STREET JAMAICA NY 11434 |

| Claim Name | Address Information |
|---|---|
| MOORE, BENJAMIN H | 28 LOCKWOOD LANE BOXFORD MA 01921 |
| MOORE, BRIAN | 1140 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| MOORE, BRIAN L. | 201 E. 87TH STREET APT. 27LM NEW YORK NY 10128 |
| MOORE, CHARLES A | 466 POPLAR STREET WINNETKA IL 60093-2647 |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, CHARLES E. | SCOTT R. LOVERNICK, ESQ. SCHWARTZ & CERA, LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO CA 94104 |
| MOORE, CHERYL L | 405 GARRISON ST LAKEWOOD CO 80226 |
| MOORE, CHRISTOPHER M | 2/F, FLAT C, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG HONG KONG |
| MOORE, CYPRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MOORE, DANIEL J | 9 HORWOOD CLOSE HERTS RICKMANSWORTH WD3 8RS UNITED KINGDOM |
| MOORE, DAVID | 1913 SHERMAN AVE APT D-1 CHICAGO IL |
| MOORE, DAVID | 825 W. 37TH PL CHICAGO IL 60609 |
| MOORE, DORIS | BOX 454 WICHITA FALLS TX 76307 |
| MOORE, DWAINE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MOORE, ELIZABETH | 35 GUNTER GROVE LONDON SW10 0UN UNITED KINGDOM |
| MOORE, EMMA | 9 REGENTS GATE HOUSE HORSEFERRY ROAD LONDON E14 8DZ UNITED KINGDOM |
| MOORE, GAIL | 52 LILLIESHALL ROAD LONDON SW4 0LP GREAT BRITAIN |
| MOORE, GARY L | 2317 ELMWOOD DR HEBER SPRINGS AR 72543 |
| MOORE, GWION | FLAT 6 65 KENSINGTON GARDEN SQUARE BAYSWATER W24DG UNITED KINGDOM |
| MOORE, HARRY G | 205 WILEY BOTTOM RD SAVANNAH GA 31411-1536 |
| MOORE, HAWLEY | 1805 EDWARD PLACE HENDERSON NV 89014 |
| MOORE, JACQUELINE M | 657 E 26TH ST APT 2D BROOKLYN NY 11210 |
| MOORE, JEFFREY | 67 MANHATTAN AVENUE BROOKLYN NY 11206 |
| MOORE, JEREMIAH A | 370 W KEY LIME SQ VERO BEACH FL 32958 |
| MOORE, JOHN | 2-19-7 AZABU JUBAN #701 13 MINATO-KU 106-0045 JAPAN |
| MOORE, JOHN | 5330 PRESTON HAVEN DR DALLAS TX 75229 |
| MOORE, JOHN W | 73 PINE RIDGE ROAD SANDIA PARK NM 87047 |
| MOORE, JONATHAN NORMAN | 50 WEST 34TH STREET APT. 18C9 NEW YORK NY 10001 |
| MOORE, JR J | 1456 NORTH MORNINGSIDE ATLANTA GA 30306 |
| MOORE, JUDITH M | 15175 E JEFFERSON PL AURORA CO 80014 |
| MOORE, KAREN O. | 307 EAST 44TH STREET APT 717 NEW YORK NY 10017 |
| MOORE, KEVIN | 555 EUREKA STREET SAN FRANCISCO CA 94114 |
| MOORE, LESLIE J | 208 WEST 119TH STREET APARTMENT 1H NEW YORK NY 10026 |
| MOORE, LISA | 1 EAST 43RD STREET BROOKLYN NY 11203 |
| MOORE, LOUISE | 52B SCHUBERT ROAD LONDON SW15 2QS UNITED KINGDOM |
| MOORE, MARGUERITE | 23-18 23RD AVENUE ASTORIA NY 11105 |
| MOORE, MARION | 134 CYPRESS POINT ST SIMONS ISLAND GA 31522 |
| MOORE, MARK A | 25 CHAPEL LANE RIVERSIDE CT 06878 |
| MOORE, MATTHEW | 2830 NORTHSIDE DRIVE NW ATLANTA GA 30305 |
| MOORE, MELVIN | 396 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| MOORE, MERIDEE A | 3580 JACKSON ST SAN FRANCISCO CA 94118 |
| MOORE, MICHAEL | 790 CONCOURSE VILLAGE WEST APARTMENT # 13L BRONX NY 10451 |
| MOORE, MICHAEL J | 139 DE WINDT ROAD WINNETKA IL 60093-3708 |
| MOORE, MICHAEL J. | 139 DE WINDT ROAD WINNETKA IL 60093 |
| MOORE, NICHOLAS | 3 CLIFTON CLOSE BERKS MAIDENHEAD SL61DF UNITED KINGDOM |
| MOORE, NICOLE | 9071 ALEX CREEK AVENUE LAS VEGAS NV 89149 |
| MOORE, PATRICK | 87 COLONIAL DR. SOUTHBURY CT 06488 |

| Claim Name | Address Information |
|---|---|
| MOORE, PATRICK HAMILTO | FLAT 54 RICHMOND HILL COURT, RICHMOND HILL SURREY RICHMOND TW2 6BE UNITED KINGDOM |
| MOORE, PHILIP ERNEST | UPPER MAISONETTE 17 IFIELD ROAD LONDON SW10 9AZ UNITED KINGDOM |
| MOORE, QUENTIN | SOUTHERNDEN FARMHOUSE SOUTHERNDEN ROAD KENT HEADCORN TN27 9LL UNITED KINGDOM |
| MOORE, R | P.O. BOX 539 REDDING RIDGE CT 06876-0539 |
| MOORE, ROBERT | 102 SPLITRAIL LN BLUE BELL PA 19422 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| MOORE, ROBERT CODY | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| MOORE, RODERICK | 847 BROADWAY AMITYVILLE NY 11701 |
| MOORE, RONALD | P.O. BOX 539 REDDING RIDGE CT 06876-0539 |
| MOORE, RUTH ALYSE | 1814 RIDGEWAY AVE COLORADO SPRINGS CO 80906 |
| MOORE, SEAN | 26 SUFFOLK STREET PADDINGTON PADDINGTON SYDNEY NSW, 2021 AUSTRALIA |
| MOORE, SEAN | 26 SUFFOLK STREET PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| MOORE, SEAN | THE TIFFANY 95 - 97 GRAFTON STRE APT. 90 BONDI JUNCTION SYDNEY 2022 AUSTRALIA |
| MOORE, SHERI A | 16440 EMMA LN MORENO VALLEY CA 92551 |
| MOORE, STEPHEN | 2011 FREEDOM LN FALLS CHURCH, VA 22043 |
| MOORE, STEVEN A | 1306 PARKVIEW DR SOUTHFIELDS NY 10975-2638 |
| MOORE, SUSAN E | 32 SHOOTING STAR IRVINE CA 92604 |
| MOORE, TODD | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| MOORE, TODD CHRISTOPHER | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| MOORE, TREVOR D | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU UNITED KINGDOM |
| MOORE, V | 631 ORIENTA AVENUE MAMARONECK NY 10543 |
| MOORE, VINCENT | 1757 TROY AVE. BROOKLYN NY 11234 |
| MOORE,ALAN JAMES | 140590 MOORE DR GERING NE 69341 |
| MOORE,ANDREW | 2 CHESTNUT GROVE EAST BARNET EN4 8PU UNITED KINGDOM |
| MOORE,ANNEMARIE | 21 QUARRY HILL HAYWARDS HEATH, W SUSX RH161NG UNITED KINGDOM |
| MOORE,ASHLEY MARIE | 1220 IDAHO ST BELGRADE MT 597148585 |
| MOORE,BRENDA CHERYL | 9721 S BURNTWOOD CT HIGHLANDS RANCH CO 80126 |
| MOORE,BRIAN L. | 201 E 87TH ST APT 27L NEW YORK NY 101284132 |
| MOORE,CARLA A. | 5003 TILDEN AVE. UNIT #108 SHERMAN OAKS CA 91423 |
| MOORE,CHERYL L | 8916 E SUNRIDGE HOLLOW RD PARKER CO 801345720 |
| MOORE,CHRISTOPHER M | 2/F, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG CHINA |
| MOORE,DANIEL J | 9 HORWOOD CLOSE RICKMANSWORTH, HERTS WD3 8RS UNITED KINGDOM |
| MOORE,DAVID | 1109 TANAGER TRAIL VIRGINIA BEACH VA 23451 |
| MOORE,DAVID M. | 752 SAN DIEGO ROAD BERKELEY CA 94707 |
| MOORE,DUSTIN DAVID | 14311 PROVIDENCE PINE TRAIL HOUSTON TX 77062 |
| MOORE,ELIZABETH | 35 GUNTER GROVE LONDON, GT LON SW10 0UN UNITED KINGDOM |
| MOORE,EMMA | 9 REGENTS GATE HOUSE HORSEFERRY ROAD LONDON, GT LON E14 8DZ UNITED KINGDOM |
| MOORE,GREGG W. | 1605 SHERINGTON PL. APT #Y205 NEWPORT BEACH CA 92663 |
| MOORE,GWION | FLAT 6 65 KENSINGTON GARDEN SQUARE BAYSWATER, GT LON W24DG UNITED KINGDOM |
| MOORE,HEATHER M | 1545 MANOR RD SIDNEY NE 691621143 |
| MOORE,HOWARD | 3-21-12 KAMIMEGURO MEGURO-KU 13 153.0051 JAPAN |
| MOORE,JEREMIAH A. | 370 W. KEY LIME SQ. VERO BEACH FL 32968 |
| MOORE,JOAN A. | 3715 OLDE LANARK DRIVE LAND O'LAKES FL 34638 |
| MOORE,JOHN | 2-19-7 AZABU JUBAN #701 MINATO-KU 13 106-0045 JAPAN |
| MOORE,JOHN S | 10514 CUMBERLAND PT BLVD NOBLESVILLE IN 46060 |
| MOORE,JONATHAN | 17 DURNFORD CLOSE NORDEN ROCHDALE, LANCS OL12 7RX UNITED KINGDOM |
| MOORE,KAREN DEVOA | 485 WILLOWLAKE DRIVE LITTLE ELM TX 75068 |
| MOORE,KRISTIN | 22506 BAY HOLLOW DRIVE KATY TX 77450 |

| Claim Name | Address Information |
|---|---|
| MOORE, LAURA JANE | 19 JUBILEE ROAD STOKENCHURCH, BUCKS HP14 3SH UNITED KINGDOM |
| MOORE, LOUISE | 52B SCHUBERT ROAD LONDON, GT LON SW15 2QS UNITED KINGDOM |
| MOORE, LYNSEY | 155 MATTHEWS HOUSE, TADROS COURT HIGH WYCOMBE, BUCKS HP13 7GG UNITED KINGDOM |
| MOORE, MAJELLA | 29 BEAUFOY ROAD TOTTENHAM LONDON N17 8AX UNITED KINGDOM |
| MOORE, MARY F. | 103 ELTINGVILLE BLVD STATEN ISLAND NY 10312 |
| MOORE, MATTHEW | 830 WESTVIEW DR., SW UNIT #141521 ATLANTA GA 30314 |
| MOORE, NICHOLAS | 3 CLIFTON CLOSE MAIDENHEAD, BERKS SL61DF UNITED KINGDOM |
| MOORE, PATRICK HAMILTON | FLAT 54 RICHMOND HILL COURT, RICHMOND HILL RICHMOND, SURREY TW2 6BE UNITED KINGDOM |
| MOORE, PHILIP ERNEST | UPPER MAISONETTE 17 IFIELD ROAD LONDON, GT LON SW10 9AZ UNITED KINGDOM |
| MOORE, QUENTIN | SOUTHERNDEN FARMHOUSE SOUTHERNDEN ROAD HEADCORN, KENT TN27 9LL UNITED KINGDOM |
| MOORE, ROBBEN JEAN | 7335 WILLIAMSPORT PIKE FALLING WATERS WV 25419 |
| MOORE, RONALD | P.O. BOX 539 REDDING RIDGE CT 06876-0539 |
| MOORE, SUZANNE DENISE | 138 BOWIE DR. ROCKWALL TX 75032 |
| MOORE, TREVOR D | 12 ALFRISTON CLOSE CRAYFORD KENT, GT LON DA1 3RU UNITED KINGDOM |
| MOORE-PALMER, CATHY E. | 9052 WATLINGSFORD LN WESTMINSTER CA 92683 |
| MOOREHEAD, JOHN | 1165 5TH AV APT 7C NEW YORK NY 10029 |
| MOORMANN, DIANE KELLY | 6612 W ELDORADO PLACE DENVER CO 80227 |
| MOORS & CABOT | 111 DEVONSHIRE STREET BOSTON MA 02109 |
| MOORS & CABOT INC | 111 DEVONSHIRE STREET BOSTON MA 02109 |
| MOORTHY CHINNAIAH | D1, 503, PUSHKAR APARTMENTS KANCHANPUSHP COMPLEXT GHODBNDAR ROAD, THANE (W) THANE WEST 400607 INDIA |
| MOORTHY CHINNAIAH | D1, 503, PUSHKAR APARTMENTS KANCHANPUSHP COMPLEXT GHODBNDAR ROAD, THANE WEST MH 400607 INDIA |
| MOORTHY, M | 37A, DURAISAMYPURAM, GANDHIJI STREET, KOMBAI POST, UTHAMAPALAYAM TALUK THENI DISTRICT 625522 INDIA |
| MOOS, HEATHER U | 13 BEXLEY STREET BERKS WINDSOR SL4 5BP UNITED KINGDOM |
| MOOS, HERBERT | 9 VICARAGE COURT HOLDEN ROAD LONDON N12 7DN UNITED KINGDOM |
| MOOS, HEATHER U | 13 BEXLEY STREET WINDSOR, BERKS SL4 5BP UNITED KINGDOM |
| MOOSALLY, ALEXANDRA | 1760 SECOND AVENUE APT 4A NEW YORK NY 10128 |
| MOP & BROOM ASSOCIATES | P.O. BOX 400 KEENE TX 76059 |
| MOPPER, SYLVIA | 1317 VILLAGE 1 CAMARILLO CA 93012 |
| MOQUETTE, LAWRENCE M | THE GARDEN FLAT 8 ROWLAND GARDENS LONDON, GT LON SW7 3PH UNITED KINGDOM |
| MOR, ASHWIN | FLAT 205, KSHITIJ BUILDING, B WING HARI-OM NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| MOR, ASHWIN | FLAT 43, BUILDING 5 KAMDHENU, HARI-OM NAGAR MULUND EAST MUMBAI MH INDIA |
| MOR, NIKESH | 74 NAXOS BUILDING 4 HUTCHINGS STREET LONDON, GT LON E14 8JR UNITED KINGDOM |
| MORA, EDGAR | 244 5TH AVE #K229 NEW YORK NY 100017604 |
| MORA, EDITH | 104 TRAILRIDGE DRIVE RICHARDSON TX 75081 |
| MORA, ADORA | 55 WOODLAND AVE COLUMBUS OH 43203 |
| MORA, DINA | 548A VIA DE LA VALLE SOLANA BEACH CA 92075 |
| MORA, JAMES, C | 4932 VERDURA AVE LAKEWOOD CA 90712 |
| MORA, MARCELA | 12878 WILD HORSE WAY RANCHO CUCAMONGA CA 91739 |
| MORA, TIFFANY N | 9972 VOYAGER CIRCLE HUNTINGTON BEACH CA 92646 |
| MORABITO, VINCENZO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MORAES, ROBERTO A | 35 OWENOKE WAY RIVERSIDE CT 06878 |
| MORAES, ROBERTO A. | RUA BARAO DE SANTA EULALIA 450 4 ANDAR SP SAO PAULO 05685-090 BRAZIL |
| MORAES, ROBERTO A. | RUA BARAO DE SANTA EULALIA 450 4 ANDAR SAO PAULO SP 05685-090 BRAZIL |
| MORAGA, MELISSA RUTH M. | 6405 OLD PLANK BOULEVARD MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| MORAGNE, SHARON | 552 ROSEDALE AVE APT. N-13 BRONX NY 10473 |
| MORAIS LEITAO J GALVAO TELES ASSOCIADE | RUA CASTILHO 75 – 1ST FLOOR LISBON 125-0068 PORTUGAL |
| MORAIS,IN^S ISABEL OLIVEIRA RAMOS REBELO | RUA DE SAO BENTO N.§363 6.§DTO LISBOA 125-0220 PORTUGAL |
| MORAIS,METON B. | 925 WEST END AVENUE NEW YORK NY 10025 |
| MORALES JR., JOSE PABLO PETE | 1705 6TH GERING NE 69341 |
| MORALES JR.,JOSE PABLO PETER | 1705 6TH GERING NE 69341 |
| MORALES, ANDRE R. | 328 S STEWART AVE LOMBARD IL 60148-2763 |
| MORALES, ANDREINA | 35 WEST ST. APT.1 CAMBRIDGE MA 02139 |
| MORALES, BRYAN | 211 NORTH END AVE 8J NEW YORK NY 10282 |
| MORALES, DELVIS | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MORALES, EMMANUEL | 1013 FLEMING STREET JACKSON MI 49202 |
| MORALES, JAVIER | 12705 JUSTICE CROSSING FISHERS IN 46037 |
| MORALES, JOAQUIN | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MORALES, JOAQUIN | NYPD 51 CHAMBERS STREET 3RD STREET ATTN:  NADINE POPE NEW YORK NY 10007 |
| MORALES, JOSE A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MORALES, NELSON | P.O. BOX 596 MOROVIS PR 00687-0596 |
| MORALES, RICARDO | 99 METROPOLITAN OVAL APT 10F BRONX NY 10462 |
| MORALES,BRIAN | 7310 LUGARY HOUSTON TX 77036 |
| MORALES,CARMEN RITA | 39315 CAMINO LAS POSITAS MURRIETA CA 925624315 |
| MORALES,CHRISTOPHER E | 3974 TARAVUE LN APT A SAINT LOUIS MO 63125-4923 |
| MORALES,EMMANUEL | 1013 FLEMING AVENUE JACKSON MI 49202 |
| MORALES,KAREN N | 932 COWHIDE ROAD CORONA CA 92882 |
| MORALES,OLGA LILLIAN | 1501 8TH AVE SCOTTSBLUFF NE 69361-3214 |
| MORALES,YESENIA D. | 1240 SAN MIGUEL ST GILROY CA 95020 |
| MORAN CONSULTING SERVICES | P.O. BOX 674 MILLWOOD NY 10546 |
| MORAN III, GEORGE M | 117 E 144TH ST APT 3C RIVERDALE IL 60827-2810 |
| MORAN SHEEHAN, DONNA | 41 NOROTON AVE DARIEN CT 06820 |
| MORAN, ANDERSON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MORAN, BRIAN M | 139 SOUTH TRYON STREET UNIT 4B CHARLOTTE NC 28202 |
| MORAN, CAROLE A | 3416 161ST CT SE BELLEVUE WA 98008 |
| MORAN, DENISE | 12C FRANKLIN LANE STATEN ISLAND NY 10306 |
| MORAN, DIANE T | 227 NOTTINGHAM ROAD MORGANVILLE NJ 07751-9518 |
| MORAN, DOLORES J | 2853 CRESCENT SAN BERNARDINO CA 92405 |
| MORAN, ENIS | AC# 1168 KEEFE AMHERST COLLEGE AMHERST MA 01002 |
| MORAN, JOAN M | 445 76TH STREET BROOKLYN NY 11209 |
| MORAN, JOHN | 8018 TIMBERLODGE TRL DAYTON OH 45458 |
| MORAN, JOSEPH | 713 CLARENDON RD NARBERTH PA 19072 |
| MORAN, JOSEPH | 2058 NEWPORT WAY NORTHWEST ISSAQWAH WA 98027 |
| MORAN, JOSEPH EDWARD | 1232 BUFFALO RIDGE ROAD CASTLE ROCK CO 80108 |
| MORAN, KETHERA A | 190303 CEDAR BLUFF DRIVE SCOTTSBLUFF NE 69361 |
| MORAN, MATTHEW | 859 W. LILL AVENUE CHICAGO IL 60614 |
| MORAN, MICHAEL | 5962 COTTONWOOD DRIVE YPSILANTI MI 48197 |
| MORAN, RICHARD CARL | 3529 O STREET NW WASHINGTON DC 20057 |
| MORAN, RICHARD L | 348 SUNBEAM LN GREENWOOD IN 46143 |
| MORAN, VINCENT | 6340 WINGED FOOT DRIVE STUART FL 34997 |
| MORAN,GEMMA LOUISE | TOP FLAT, 42 IFIELD ROAD LONDON, GT LON SW10 9AA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORAN,JASON | 13 DESBOROUGH PARK ROAD HIGH WYCOMBE, BUCKS HP12 3BQ UNITED KINGDOM |
| MORAN,MARGARET | 301 WEST 53RD STREET APARTMENT 13K NEW YORK NY 10019 |
| MORAN,PATRICK | 9 NAYLOR BUILDING EAST 15 ADLER STREET LONDON, GT LON E1 1HD UNITED KINGDOM |
| MORAN,RICHARD | 1088 SEWARD AVENUE WESTFIELD NJ 07090 |
| MORAN,VINCENT | 6340 WINGED FOOT DRIVE STUART FL 34997 |
| MORANDI, CLAUDIO F | RESIDENZA PARCO 112 BASIGLIO MILAN MI 20080 ITALY |
| MORANDO, GIORGIO | VIA DEI BOMBARDI 7 VERONA 37131 ITALY |
| MORANDO,FERNANDO | 311 4TH AVE APT 407 SAN DIEGO CA 921016973 |
| MORANGE, CLAIRE L | 9 RUE DE L'ASILE POPINCOURT 75 PARIS 75011 FRANCE |
| MORANGE,CLAIRE L | 9 RUE DE L'ASILE POPINCOURT PARIS 75 75011 FRANCE |
| MORANTE, JOSEPH | 161 MASTIC BEACH RD MASTIC BEACH NY 11951 |
| MORANTE, KARLA | 35 LINDEN BLVD. APT # A6 BROOKLYN NY 11226 |
| MORANTE,KARLA | 30 LINDEN BLVD. APT C6 BROOKLYN NY 11226 |
| MORARIU, BOGDAN | 736 HARDING STREET WESTFIELD NJ 07090 |
| MORATIS-PASSAS LAW FIRM | 15 VOUKOURESTIOU STR. ATHENS 10671 GREECE |
| MORAVEC, MICHAEL C | 11 EAST 75TH STREET APARTMENT 4B NEW YORK NY 10021 |
| MORAVEC, MICHAEL C. | 11 EAST 75TH STREET APARTMENT IB NEW YORK NY 10021 |
| MORAVIAN OPEN DOOR, INC | 347 EAST 18TH STREET NEW YORK NY 10003 |
| MORAY INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| MORAY JOHN FLEMING | 9 NORTH LODGE 17 WESLEY AVENUE LONDON E16 1TD UNITED KINGDOM |
| MORCALDI, SCOTT F | 1366 YORK AVENUE APT 1D NEW YORK NY 10021-4096 |
| MORCINEK, VOLKER & IRENE | AHRENSFELER DREIECK 16C AHRENSFELDE 16356 GERMANY |
| MORCOS, SAMY K. | 46 SILVER MAPLE PLACE SPRING TX 77382 |
| MORDAS, CLAIRE E | 2419 21ST STREET ASTORIA NY 11102-3440 |
| MORDESOVICH, RICHARD | 268 BUSH STREET #3820 SAN FRANCISCO CA 94104 |
| MORDESOVICH,RICHARD | 6 MILTON STREET SAN FRANCISCO CA 94112 |
| MORDO, JESSICA | 326 CARL BECKER HOUSE CORNELL UNIVERSITY ITHACA NY 14853 |
| MORDO,JESSICA M. | 200 WEST 60TH STREET APARTMENT 17A NEW YORK NY 10023 |
| MORE DIRECT INC | P.O. BOX 918588 ORLANDO FL 32891-8588 |
| MORE HOUSE TRUST LIMITED | 2224 PONT STREET LONDON SW1X 0AA UK |
| MORE HOUSE TRUST LIMITED | 2224 PONT STREET LONDON SW1X 0AA UNITED KINGDOM |
| MORE, HRUSHIKESH | B-504 POONAM ENCLAVE FILM CITY ROAD, MALAD (E) MUMBAI INDIA |
| MORE, PRATIK | T-1 , B-27 , LOTUS CHSL. , DEWAN AND SHAH COLONY , AMBADI ROAD , VASAI ROAD(W) AMBADI ROAD, VASAI (W) MUMBAI 401202 INDIA |
| MORE,BHARATI | FILM CITY ROAD 504,POONAM ENCLAVE MALAD EAST MUMBAI MH 400097 INDIA |
| MORE,DIPTI | 901,CHANDAN APT, CHAFEKAR BANDHU MARG, MULUND(E), MUMBAI 400081 INDIA |
| MORE,PRATIK | T-1 , B-27 , LOTUS CHSL. , DEWAN AND SHAH COLONY , AMBADI ROAD , VASAI ROAD(W) MUMBAI 401202 INDIA |
| MOREAU, KEITH | APARTMENT NISHIAZABU 206 4-15-2, NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MOREAU,AMY C | 30902 CLUBHOUSE DR UNIT 1J LAGUNA NIGUEL CA 926772378 |
| MOREAU,KEITH | APARTMENT NISHIAZABU 206 4-15-2, NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET CAMP HILL PA 17011 |
| MOREHOUSE COLLEGE | 830 WESTVIEW DRIVE SW BOX #40 ATLANTA GA 30314 |
| MOREHOUSE, MARK W | 114 HORATIO ST APT 714 NEW YORK NY 10014 |
| MOREIRA, RODRIGO | HAAS SCHOOL 2620 PARKER ST APT A BERKELEY CA 94704 |
| MOREIRA, TINA M | 5 INDEPENDENCE BLVD MANALAPAN NJ 07726-3310 |
| MOREIRA,CRIST LIA VIEIRA DE ALMEIDA | RUA LUZ SORIANO N.Ø 112 - 2Ø ANDAR 2.? ANDAR LISBOA 120-0248 PORTUGAL |
| MOREIRA,CRIST LIA VIEIRA DE ALMEIDA | RUA LUZ SORIANO N.$ 112 - 2.$ ANDAR LISBOA 120-0248 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MOREIRA,MARTA ISABEL NABAIS | AVENIDA DR. FERNANDO LEITAO NO 3 4 ESQ MASSAMA 2745-772 PORTUGAL |
| MOREL JR.,JACINTO | 711 WEST 190TH STREET APT# 6F NEW YORK NY 10040 |
| MOREL, BENOIT | 19 RUE FELICIEN DAVID 75 SAINT GERMAIN EN LAYE 78100 FRANCE |
| MOREL,BENOIT | 32 RUE DESAIX PARIS, 75 75015 FRANCE |
| MOREL,EDWIN | 1 GLENN LANE NEW CITY NY 10956 |
| MORELAND,BRADLEY A | C/O MERRILL LYNCH 17TH FLOOR, ICBC TOWER 3 GARDEN ROAD, CENTRAL HONG KONG UNITED KINGDOM |
| MORELLI,JAMES F. | 341 JERSEY AVENUE GREENWOOD LAKE NY 10925 |
| MORELLO, ANTONIO E. | 5964 BARONSCOURT WAY DUBLIN OH 43016-6092 |
| MORENBERG, IRA N. | 619 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| MORENIKE BABARINDE | 951 AMSTERDAM AVE APT 3D NEW YORK NY 100258309 |
| MORENIKE BABARINDE | 1448 W ALBION AVE APT 1 CHICAGO IL 606265037 |
| MORENO BARCO, MARIA TERESA | CL SAN ANTON 19    7-B LOGRO¥O, LA RIOJA 26002 ESPA¥A |
| MORENO BETANZO, IGNACIO F. & MENDEZ | CISNEROS, MARIA L., JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MORENO DE LA COVA,PABLO | 52 PORCHESTER TERRACE LONDON, GT LON W2 3TP UNITED KINGDOM |
| MORENO DE LOS RIOS,SOLEDAD | C/MENENDEZ PELAYO 11 DPDO MADRID 28 28009 SPAIN |
| MORENO JUAN CARLOS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MORENO JUAN CARLOS | 1 POLICE PLAZA NEW YORK NY 10038 |
| MORENO, CARINA RENEE | 900 R STREET GERING NE 69341 |
| MORENO, DORIS | 60-11 BROADWAY APT. 5P WOODSIDE NY 11377 |
| MORENO, GLORIA J | 16213 UPLAND AVENUE FONTANA CA 92335 |
| MORENO, MARCO A | 199 NEW MONTGOMERY ST APT 1410 SAN FRANCISCO CA 94105 |
| MORENO, RAUL | CANARIAS MADRID 28045 SPAIN |
| MORENO, TITO | 506 KIRKWOOD ST MISSOURI CITY TX 77489 |
| MORENO,CARINA RENEE | 1175 17TH STREET, APT#2 GERING NE 69341 |
| MORENO,CELINE | 18800 NE 29TH AVE #616 AVENTURA FL 33180 |
| MORENO,ELAINE L. | 1707 N. GILBERT ST. FULLERTON CA 92833 |
| MORENO,EVELINA S. | 902 E. 8TH STREET SCOTTSBLUFF NE 69361 |
| MORENO,JASON J. | 16601 ALLIANCE AVE. #4 TUSTIN CA 92780 |
| MORENO,KATHERINE | 1704 6TH AVENUE SCOTTSBLUFF NE 69361 |
| MORENO,MEGAN M | 140510 COUNTY ROAD 24 GERING NE 69341 |
| MORENO,RENE | 454 W. PORTER AVE. FULLERTON CA 92832 |
| MORENSTEIN, SCOTT | 240 E 86TH ST APT 12J NEW YORK NY 100283045 |
| MORENTIN,ANGELITA L. | 21396 FALKIRK LANE LAKE FOREST CA 92630 |
| MORET, AUGUST J | 9 W 57TH ST NEW YORK NY 10019-2701 |
| MORETON SMITH INTERNATIONAL | 80 CLERKEXWELL ROAD LONDON UNITED KINGDOM EC1M 5RJ UK |
| MORETON SMITH INTERNATIONAL | 80 CLERKEXWELL ROAD LONDON UNITED KINGDOM EC1M 5RJ UNITED KINGDOM |
| MORETTI, ARTHUR | 52 SQUIRREL DRIVE SKILLMAN NJ 08558 |
| MORETTI, ARTHUR | 605 THIRD AVENUE NEW YORK NY 10016 |
| MORFOGEN, PAUL A. | 444 ROCKAWAY VALLEY ROAD BOONTON NJ 07005 |
| MORGALA, NOEL | 56 SWAFFIELD ROAD WANDSWORTH SW18 3AQ UNITED KINGDOM |
| MORGALA, NOEL | 56 SWAFFIELD ROAD WANDSWORTH, GT LON SW18 3AQ UNITED KINGDOM |
| MORGAN A LEE | 29 YORK TERRACE STATEN ISLAND NY 10301 |
| MORGAN ASSET MANAGEMENT INC. | GAYLORD OPRYLAND RESORT & CONF. CTR 2800 OPRYLAND DRIVE NASHVILLE TN 37214 |
| MORGAN C BAUMANN | 120 W 86TH ST APT 6C NEW YORK NY 10024-4021 |
| MORGAN CATO | 1310 Q STREET ELMONT NY 11003 |
| MORGAN COLE | BRADLEY COURT PARK PLACE CARDIFF CF10 3DP UK |
| MORGAN COLE | LLYS TAWE, KINGS ROAD SA1 SWANSEA WATERFRONT SWANSEA SA1 8PG UK |

| Claim Name | Address Information |
|---|---|
| MORGAN COLE | BRADLEY COURT PARK PLACE CARDIFF CF10 3DP UNITED KINGDOM |
| MORGAN COLE | LLYS TAWE, KINGS ROAD SA1 SWANSEA WATERFRONT SWANSEA SA1 8PG UNITED KINGDOM |
| MORGAN CONSULTING (MILLIMAN) | 38 RUE DE BASSANO PARIS 75008 FRANCE |
| MORGAN CROSS & COMPANY | 100 PARK AVENUE SUITE 1600 NEW YORK NY 10017 |
| MORGAN DRIVE PROPERTY CO. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MORGAN GRENFELL INTERNATIONAL FUNDS MANAGEMENT LTD | P.O. BOX 283 AMSTERDAM 1000 EA THE NETHERLANDS |
| MORGAN GUARANTY BRUSSELS – EUROCLEAR | WOORI INVESTMENT & SECURITIES INTERNATIONAL LTD  4TH FLOOR, 48 GRACECHURCH STREET LONDON EC3V 0EJ UNITED KINGDOM |
| MORGAN GUARANTY TRUST COMPANY | 37 W. 20TH ST. #306 NEW YORK NY 10011 |
| MORGAN GUARANTY TRUST COMPANY | OF NEW YORK 60 WALL STREET NEW YORK NY 10260 |
| MORGAN HUNT LIMITED | NEW LONDON HOUSE 172 DRURY LANE LONDON WC2B 5QR UK |
| MORGAN HUNT LIMITED | NEW LONDON HOUSE 172 DRURY LANE LONDON WC2B 5QR UNITED KINGDOM |
| MORGAN JESS LIPSEY | 303 EAST 81ST ST. APT. 6R NEW YORK NY 10028 |
| MORGAN JESS LIPSEY | 2300 EASY CARY ST. APT 314 RICHMOND VA 23223 |
| MORGAN JOSEPH & CO., INC. | 600 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10020 |
| MORGAN KEEGAN & CO | ATTN: KATHLEEN JOHANSON 535 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| MORGAN KEEGAN & CO | ATTN:  MELINDA RAY 50 N FRONT STREET 18TH FLOOR MEMPHIS TN 38103 |
| MORGAN KEEGAN & CO | 50 NORTH FRONT STREET 12TH FLOOR ATTN:  GINA DEUTSCH MEMPHIS TN 38103-1175 |
| MORGAN KEEGAN & CO INC | 50 NORTH FRONT ST ATTN: CORPORATE SYNDICATE DEPT MEMPHIS TN 38103 |
| MORGAN KEEGAN & COMPANY | ATTN: TOM BROWN FIXED INCOME RESEARCH 50 FRONT STREET MEMPHIS TN 38133 |
| MORGAN KELLEHER | 534 INDIGO LOPP NORTH MIRAMAR BEACH GA 32550 |
| MORGAN KIM MILLIGAN | 32,LUDGATE HILL LONDON EC3V 9EA UNITED KINGDOM |
| MORGAN KIRSOPP LTD | 9 ENNISMORE AVENUE LONDON W4 1SI UK |
| MORGAN KIRSOPP LTD | 9 ENNISMORE AVENUE LONDON W4 1SI UNITED KINGDOM |
| MORGAN LEVY LTD | 71A LEONARD STREE LONDON EC2A 4QS UK |
| MORGAN LEVY LTD | 71A LEONARD STREE LONDON EC2A 4QS UNITED KINGDOM |
| MORGAN LEWIS & BOCKIUS | PO BOX 79356 CITY OF INDUSTRY CA 91716 |
| MORGAN LEWIS & BOCKIUS | ONE MARKET SPREAR STREET TOWER SAN FRANCISCO CA 94105 |
| MORGAN LIBRARY | 29 EAST 36TH STREET NEW YORK NY 10016 |
| MORGAN LIBRARY | 225 MADISON AVENUE NEW YORK NY 10016 |
| MORGAN M PACHECO | 153 SPRINGBROOK TRAIL SOUTH OSEWGO IL 60543 |
| MORGAN M PACHECO | 153 SPRINGBROOK TRL S OSWEGO IL 60543-4016 |
| MORGAN MARIE MILLER | 845 COUNTRY CLUB RD APT 7 GERING NE 69341-1764 |
| MORGAN MCELLIGOTT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MORGAN MCELLIGOTT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MORGAN MCKINLEY | SUITE 3507 EDINBURGH TOWER THE LANDMARK 15 QUEEN'S RD CENTRAL HONG KONG |
| MORGAN MCKINLEY | WELLINGTON HOUSE 125 THE STRAND LONDON WC2R 0AP UK |
| MORGAN MCKINLEY | WELLINGTON HOUSE 125 THE STRAND LONDON WC2R 0AP UNITED KINGDOM |
| MORGAN MCKINLEY | SUITE 3407, LIPPO CENTRE TOWER II, 89 QUEENSWAY ADMIRALTY, HONG KONG HONG KONG |
| MORGAN MCKINLEY | LEVEL 17  HOLLAND HILLS MORI TOWER 5-11-2 TORANOMON MINATO-KU 105-0001 JAPAN |
| MORGAN MCKINLEY | LEVEL 17  HOLLAND HILLS MORI TOWER 5-11-2 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| MORGAN MEMORIAL GOODWILL INDUSTRIES INC | 1010 HARRISON AVENUE BOSTON MA 02119-2540 |
| MORGAN O'MURRAY | 401 S 1ST ST UNIT 406 MINNEAPOLIS MN 55401-2563 |
| MORGAN ROBERTS | 4772 S. 2300 WEST SPANISH FORK UT 84660 |
| MORGAN STANLEY | 25 CABOT STREET CANARY WHARF LONDON E14 4QA UK |
| MORGAN STANLEY | 25 CABOT STREET CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY | ATTN: GAIL VILLARUEL/JA-YOUNG KIM IT FINANCE-MARKET DATA, 1 NEW YORK PLAZA 32ND FL, ATTN: JERA HANA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY | 1 NEW YORK PLAZA - 7TH FLOOR ATTN:SYNDICATE OPERATIONS NEW YORK NY 10004 |
| MORGAN STANLEY | ATTN: NOAH ROSENTHAL - 5TH FLOOR 1 NEW YORK  PLAZA NEW YORK NY 10004 |
| MORGAN STANLEY | ATTN: IT FINANCE - MARKET DATA GROU/LILA BERNSTEIN-SCHOEN 750 7TH AVENUE, 34TH FL NEW YORK NY 10019 |
| MORGAN STANLEY | 1633 BROADWAY, 26TH FL ATTN: FID SYNDICATES NEW YORK NY 10019 |
| MORGAN STANLEY | 1221 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY | 2000 WESTCHESTER AVENUE 2ND FLOOR ATTN:  MARSHA JOHNSON PURCHASE NY 10577 |
| MORGAN STANLEY | ATTN:  PHILIP CONIGLIO 2000 WESTCHESTER AVENUE FLOOR 2E PURCHASE NY 10577 |
| MORGAN STANLEY | PLOSNICK FORMAN ONE TOWER BRIDGE 100 FRONT STREET, SUITE 600 WEST CONSHOHOCKEN PA 11128 |
| MORGAN STANLEY | ATTN: ELISHA TUKU 1 PIERREPONT PLAZA, 13TH FL BROOKLYN NEW YORK NY 11201 |
| MORGAN STANLEY | 1 PEIRREPONT PLAZA BROOKLYN NY 11201 |
| MORGAN STANLEY | 290 BROADHOLLOW ROAD 4TH FLOOR MELVILLE NY 11747 |
| MORGAN STANLEY | 1550 POND ROAD SUITE 202 ALLENTOWN PA 18104 |
| MORGAN STANLEY | #3 GLENHARDLE CORPORATE CENTER 1265 DRUMMERS LANE WAYNE PA 19087 |
| MORGAN STANLEY | 2 LOGAN SQ 14TH FLOOR PHILADELPHIA PA 19103 |
| MORGAN STANLEY | 303 INTERNATIONAL CIRCLE SUITE 500 HUNT VALLEY MD 21090 |
| MORGAN STANLEY | 250 WEST PRATT STREET 14TH FLOOR BALTIMORE MD 21201 |
| MORGAN STANLEY | 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY | HIGH STREET TOWER 125 HIGH STREET 24TH FLOOR BOSTON MA 02110 |
| MORGAN STANLEY | 9648 KINGSTON PIKE KNOXVILLE TN 37922 |
| MORGAN STANLEY | 2525 WEST END AVENUE SUITE 1220 NASHVILLE TN 37203-1750 |
| MORGAN STANLEY | 2500 LAKE COOK ROAD SUITE 379 RIVERWOODS IL 60015 |
| MORGAN STANLEY | 777 S. FLAGLER DRIVE SUITE 900 WEST PALM BEACH FL 33411 |
| MORGAN STANLEY | 2862 DOUPHIN STREET MOBLIE AL 36606 |
| MORGAN STANLEY | 2200 WEST LOOP SOUTH SUIT 100 HOUSTON TX 77027 |
| MORGAN STANLEY | 3200 SOUTHWEST FREEWAY STE. 2100 HOUSTON TX 77027 |
| MORGAN STANLEY | 6701 UPTOWN BLVD NE ALBUQUERQUE NM 87110 |
| MORGAN STANLEY | 14850 N. SCOTTSDALE RD. SUITE 600 SCOTTSDALE AZ 85254-2712 |
| MORGAN STANLEY | 199 W. HILLCREST DRIVE THOUSAND OAKS CA 91360 |
| MORGAN STANLEY | 21650 OXNARD STREET SUITE 2300 WOODLAND HILLS CA 91367 |
| MORGAN STANLEY | 2040 MAIN STREET SUITE 600 IRVINE CA 92614-7243 |
| MORGAN STANLEY | 755 SANTA ROSA ST SUITE 200 SAN LUIS OBISPO CA 93401 |
| MORGAN STANLEY | 216 LORTON AVE # 200 BURLINGAME CA 94010-4204 |
| MORGAN STANLEY | SILICON VALLEY CENTER 20400 STEVENS CREEK BLVD., SUITE 350 CUPERTINO CA 94015 |
| MORGAN STANLEY | 101 CALIFORNIA STREET 3RD FLOOR SAN FRANCISCO CA 94111-5804 |
| MORGAN STANLEY | 1001 BISHOP STREET ASB TOWER SUITE 1600 HONOLULU HI 96813 |
| MORGAN STANLEY & CO INC | 1633 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY & CO INC | 1585 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY & CO INC | 5001 SPRING VALLELY ROAD SUITE 900W DALLAS TX 75244 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | ATTN: DERIVATIVE PRODUCTS GROUP DOCUMENTATION C/O MORGAN STANLEY 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | ATTN: CLOSE-OUT NOTICES MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER FIXED INCOME DIVISION/TRANSACTION MANAGEMENT GROUP 25 CABOT SQUARE / CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: CLOSE-OUT NOTICES 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INC | ALBERDON INTERNATIONAL 720 WILLOUGHBY HOUSE BARBICAN EC2Y 8BN UK |
| MORGAN STANLEY & CO. INC | ALBERDON INTERNATIONAL 720 WILLOUGHBY HOUSE BARBICAN EC2Y 8BN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INCORPORATED | ATTN: CHRISTOPHER BUCCHINO, MANAGING DIR. 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: LEGAL DEPT 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN EQUITYFUND | ATTN:HEAD OF LEGAL MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN EQUITY FUND C/O MORGAN STANLEY ALPHA PLUS FUND P.L.C. C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY ALPHA PLUS FUNDS PLC- | MORGAN STANLEY COMMODITIES ALPHA PLUS FUND ATTN: LEGAL C/O MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | THE CERIUM BUILDING 55 DOUGLAS STREET GLASGOW G2 7NP UK |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE IBD FINANCE LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE FAO ANDREW ALLEN LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | THE CERIUM BUILDING 55 DOUGLAS STREET GLASGOW G2 7NP UNITED KINGDOM |
| MORGAN STANLEY AND CO INTERNATIONAL LTD | PO BOX 13596 NEWARK NJ 07188-0596 |
| MORGAN STANLEY AND CO INTL LTD | 25 CABOT SQUARE LONDON E14 4QA UK |
| MORGAN STANLEY AND CO INTL LTD | 25 CABOT SQUARE LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY ASSET MANAGEMENT | 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MORGAN STANLEY BANK AG | JUNGHOFSTASSE 13-15 FRANKFURT 60311 GERMANY |
| MORGAN STANLEY CAPITAL GROUP | ATTN:FX TRANSACTIONS, CURRENCY OBLIGATIONS/OPTIONS MORGAN STANLEY CAPITAL GROUP INC. 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP | ATTN: CLOSE-OUT NOTICES TRANSACTION MANGEMENT GROUP 1585 BROADWAY, 19TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP | ATTN: NANCY BELESKI, CHRISTOPHER BUCCHINO TRANSACTION MANGEMENT GROUP 1585 BROADWAY, 19TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP | 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: ROBERT P. KINNEY, CHAIRMAN & PRESIDENT 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | ATTN: CHIEF LEGAL OFFICER TRANSACTION MANGEMENT GROUP 1585 BROADWAY, 19TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC. | ATTN:FX TRANSACTIONS, CURRENCY OBLIGATIONS/OPTIONS 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC. | ATTN: COMMODITIES, SWAP GROUP 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | ATTN: COMMODITIES - SWAP GROUP 2000 WESTCHESTER AVENUE, FIRST FLOOR PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | ATTN: SIMON GREENSHIELDS; COMMODITIES SWAP GRP 2000 WESTCHESTER AVENUE, FLOOR 01 PURCHASE NY 10577-2530 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | TOKYO BRANCH SUMITOMO HAMAMATSUCHO BLDG 7F 1-18-16 HAMAMATSUCHO, MINATO-KU TOKYO, JAPAN 105-0013 JAPAN |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | PO BOX 13596 NEWARK NJ 07188 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN:MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN: DERIVATIVES PRODUCTS GROUP, 3RD FL, MD SWAPS 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES INC. | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY DERIVATIVES PRODUCTS INC. | 1585 BROADWAY 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY DW, INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY DW, INC. | 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY DW, INC. | 2840 E SKYLINE DR STE 200 TUCSON AZ 85718-8005 |
| MORGAN STANLEY FOUNDATION EMPLOYEE | FUNDRAISING A/C 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HED FD PTNR/BROOKVILLE MASTER FD LT | ATTN:GERRI BOYLE FRONTPOINT PARTNERS LLC 2 GREENWICH PLAZA GREENWICH CT 06830 |
| MORGAN STANLEY HEDG FD PTNRS/BROOKVILLE MSTR FD II | ATTN:GERRI BOYLE FRONTPOINT PARTNERS LLC 2 GREENWICH PLAZA GREENWICH CT 06830 |
| MORGAN STANLEY HIGH YIELDFUND INC | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY HIGH YIELD FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELDSECURITIES INC | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY HIGH YIELD SECURITIES INC. MORGAN STANLEY ADVISORS, INC. 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY IM LTDA/C MS ALPHA ADV GLOBAL EQUIT | ATTN:HEAD OF LEGAL MORGAN STANLEY ALPHA PLUS FUND P.L.C. C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 25 CABOT SQUARE, CANARY WARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY INCOME SECURITIES INC. | ATTN: DERIVATIVES OPERATIONS C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST ADVISORY M | EBBOTT JEAN 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST CORE | PLUS FIXED INCOME PORTFOLIO LEGAL: DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY FLEXIBLE | ATTN:DERIVATIVES OPERATIONS MS FLEXIBLE INCOME TRUST MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY INCOME T | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY INCOME TRUST MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY STRATEGI | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY STRATEGIST FUND MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS INC SECURITIES INC | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY INCOME SECURITIES, INC. MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS SEL DIM - FLEX INC P | ATTN:DERIVATIVES OPERATIONS MS SDIS-FLEXIBLE INCOME PORTFOLIO MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - INCOM | ATTN:DERIVATIVES OPERATIONS MSVIS-LIMITED DURATION PORTFOLIO MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MS VARIABLE INV - STRAT | ATTN:DERIVATIVES OPERATIONS MSVIS-STRATEGIST PORTFOLIO MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MSIFT MUNICIPAL PORTFOL | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY INSTITUTIONAL FUND TRUST MUNICIPAL MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT | MANAGEMENT INC. FRANCO D'URSO JR. 100 FRONT STREET, 8TH FLOOR WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MANAGEMENT | 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MORGAN STANLEY INVESTMENT MGMT | 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - HIGH Y | LEGAL: DERIVATIVES OPERATIONS MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - INCOME | ATTN: DERIVATIVES OPERATIONS C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES HIGH YIE | ATTN:DERIVATIVES OPERATIONS MSVIS-HIGH YIELD PORTFOLIO MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN, CATHERINE L | 1007 SOUTH CONGRESS AVENUE APT. 412 AUSTIN TX 78704 |
| MORGAN, CLARE | 74A COWLES ROAD NSW MOSMAN 2088 AUSTRALIA |
| MORGAN, CLAUDIA | 27 GILLIAM LN RIVERSIDE CT 06878 |
| MORGAN, DENNIS | 501 ADAMS ST APT. 1F HOBOKEN NJ 07030 |
| MORGAN, DOROTHY, TTEE | 3434 DUNCAN AVENUE SARASOTA FL 34239 |

| Claim Name | Address Information |
|---|---|
| MORGAN, ETHAN | 6 KENT CT. LADERA RANCH CA 92694 |
| MORGAN, GEORGE F | 51 BRIARDALE PLACE WILTON CT 06897 |
| MORGAN, GLORIA | 40 STANFORD DRIVE TOMS RIVER NJ 08757 |
| MORGAN, JESSE B | P.O. BOX 2451 RANCHO SANTA FE CA 92067 |
| MORGAN, JOHN R | 4600 N A1A PH 4 VERO BEACH FL 32963 |
| MORGAN, KENNETH | 724 E FRANKLIN ST MACOMB IL 61455 |
| MORGAN, KIM | FLAT 4 LANCASTER HALL 4 WESLEY AVENUE LONDON E16 1SN UNITED KINGDOM |
| MORGAN, LAURA | 957 BURTON AVENUE HIGHLAND PARK IL 60035 |
| MORGAN, LEWIS & BOCKIUS LLP | GUIOLLETTSTR. 54 FRANKFURT AM MAIN 60325 GERMANY |
| MORGAN, LISA | 206 CASPIAN WAY ESSEX PURFLEET RM19 1LF UNITED KINGDOM |
| MORGAN, MARY | 8910 VISTA VIEW DR DALLAS TX 75243 |
| MORGAN, MEGAN | 1890 N MILWAUKEE AVE # 3C CHICAGO IL 60647-4459 |
| MORGAN, PETER D | 56 LOWER NORTH TERRACE BELVEDERE TIBURON CA 94920 |
| MORGAN, PHILIP | 28 FIRCROFT ROAD LONDON SW17 7PS UNITED KINGDOM |
| MORGAN, PHILIP J. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MORGAN, RICHARD C. E. | ATTN:RICHARD C.E. MORGAN 88 FOXWOOD ROAD STAMFORD CT 06903 |
| MORGAN, SAMUEL ALEXANDE | FLAT 8 HUDSON COURT MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| MORGAN, SHELLI A | 180750 HIGHWAY 26 SCOTTSBLUFF NE 69361 |
| MORGAN, STEPHEN P | 68 FERGUSON CLOSE ISLE OF DOGS E14 3SJ UNITED KINGDOM |
| MORGAN, STEVEN A | 304 ENSIGN HOUSE 12 ST GEORGE WHARF LONDON SW8 2LU UNITED KINGDOM |
| MORGAN, WILLIAM | 170 WEST SADDLE RIVER RD SADDLE RIVER NJ 07458 |
| MORGAN,CLARE | 45 OLD FORT RD BERNARDSVILLE NJ 079241810 |
| MORGAN,COLLEEN DENISE | 2703 FLINTRIDGE CT MYERSVILLE MD 21773 |
| MORGAN,EDWIN | 128 KENILWORTH COURT LOWER RICHMOND ROAD LONDON, GT LON SW15 1HB UNITED KINGDOM |
| MORGAN,FAYE E | 1411 HOLLAND DRIVE SOMERSET NJ 08873 |
| MORGAN,GLORIA C. | 40 STANFORD DRIVE TOMS RIVER NJ 08757 |
| MORGAN,JULIE | 40 SAXLINGHAM ROAD CHINGFORD LONDON E46LF UNITED KINGDOM |
| MORGAN,KIM | FLAT 4 LANCASTER HALL 4 WESLEY AVENUE LONDON, GT LON E16 1SN UNITED KINGDOM |
| MORGAN,KIRK | 109 MORELAND STREET SOMERVILLE MA 02145 |
| MORGAN,LISA | 206 CASPIAN WAY PURFLEET, ESSEX RM19 1LF UNITED KINGDOM |
| MORGAN,MAX | 24 AVENUE ROAD ST ALBANS, HERTS AL1 3QB UNITED KINGDOM |
| MORGAN,MEGAN | 1890 N MILWAUKEE #3C CHICAGO IL 60647 |
| MORGAN,PHILIP | 28 FIRCROFT ROAD LONDON, GT LON SW17 7PS UNITED KINGDOM |
| MORGAN,SAMUEL ALEXANDER | FLAT 8 HUDSON COURT MARITIME QUAY LONDON, GT LON E14 3QH UNITED KINGDOM |
| MORGAN,SANDRA V. | 4223 S. SHAWNEE CT. AURORA CO 80018 |
| MORGAN,STEPHEN P | 68 FERGUSON CLOSE ISLE OF DOGS, GT LON E14 3SJ UNITED KINGDOM |
| MORGAN,STEVEN A | 304 ENSIGN HOUSE 12 ST GEORGE WHARF LONDON, GT LON SW8 2LU UNITED KINGDOM |
| MORGAN-BOVE,MOLLY | 2737 POLK STREET #3 SAN FRANCISCO CA 94109 |
| MORGAN-REES,ELISABETH | 21 MARKHAM SQUARE CHELSEA, GT LON SW3 4UY UNITED KINGDOM |
| MORGAN-ZANEY, BARBARA | 57 YERBA BUENA AVENUE SAN FRANCISCO CA 94127 |
| MORGANBERRY CORPORATION | CORP, TRUST CENTER, 1209 ORANGE STREET WILMINGTON DE |
| MORGANSTEIN, CARL | 7027 MANDARIN DRIVE BOCA RATON FL 33433 |
| MORGANSTEIN, MARTIN | 307 SPRING STREET FAYETTEVILLE NY 13066 |
| MORGANTOWN ENERGY ASSOCIATES | ATTN:DOYLE CREEKMORE 555 BEECHURST AVENUE MORGANTOWN WV 26505 |
| MORGENAVISEN HYLLANDS POSTEN | GRONDALSVEJ 3 VIBY J 8260 DENMARK |
| MORGENLANDER, PAUL (CPA) | 900 WALT WHITMAN ROAD SUITE 308 MELVILLE NY 11747 |
| MORGENNOTH, BENJAMIN | BROWN UNIVERSITY 785 WEST END AVENUE NEW YORK NY 10025-5450 |

| Claim Name | Address Information |
|---|---|
| MORGENSTERN, PATRICIA S | 219 W FRANKLIN ST MORRILL NE 69358 |
| MORGENSTERN, PATRICIA SWEAT | 8590 E INSPIRATION DRIVE PARKER CO 801389609 |
| MORGENTHAL, IRA T | 15 BRIAN ROAD EDISON NJ 08817 |
| MORGENTHAU, ROBERT | 4675 INDEPANDANCE AVENUE BRONX NY 10471 |
| MORGIA, CATALDO | 202 CEDAR STREET WATERTOWN NY 13601 |
| MORGIA, CATALDO A. | 202 CEDAR STREET WATERTOWN NY 13601 |
| MORI ART MUSEUM | ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI,MINATO-KU TOKYO 106-6150 JAPAN |
| MORI ART MUSEUM | ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6150 JAPAN |
| MORI BUILDING | 6-10-1 ROPPONGI ROPPONGI 13 JAPAN |
| MORI BUILDING | 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106 JAPAN |
| MORI BUILDING | 6-10-1 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| MORI BUILDING | 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| MORI BUILDING (RHLS) | 6-10-1 ROPPONGI MINATO-KU TOKYO 106 JAPAN |
| MORI BUILDING (RHLS) | 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106 JAPAN |
| MORI FUDOSAN JIMUSHO | 4-27-5 HIGASHI IKEBUKURO TOSHIMA-KU 13 170-0013 JAPAN |
| MORI HAMADA & MATSUMOTO | NKK BUILDING 1-1-2 MARUNUNOUCHI CHIYODA-KU TOKYO 100-0005 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG 1-6-5 MARUNOUCHI,CHIYODA-KU TOKYO 100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG 1-6-5 MARUNOUCHI CHIYODA-KU 100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG 1-6-5 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8222 JAPAN |
| MORI HAMADA & MATSUMOTO | MARUNOUCHI KITAGUCHI BLDG 1-6-5 MARUNOUCHI CHIYODA-KU 13 100-8222 JAPAN |
| MORI TRUST K.K. | 2-3-17 TORANOMON MINATO-KU TOKYO JAPAN |
| MORI TRUST K.K. | 2-3-17 TORANOMON MINATO-KU TOKYO 13 JAPAN |
| MORI, JAMES AND DIANE TTEE, FBO MORI | FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN MO 63021 |
| MORI, KAYA | 633 BAY STREET APT 2609 TORONTO,CANADA ON M5G 2G4 CANADA |
| MORI, MISAKO | 1-18-27-404 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| MORI, SATOSHI | 303 PREMIERE NAKANO 3-18-5 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| MORI, YOKO | 2214 KATER STREET PHILADELPHIA PA 19146 |
| MORI,AKIO | 3-2-12-704 AZABU-JUBAN MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| MORI,AKIO | 3-2-12-704 AZABU-JUBAN MINATO-KU 13 JAPAN |
| MORI,MISAKO | 1-18-27-404 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| MORI,SATOSHI | 303 PREMIERE NAKANO 3-18-5 CHUO NAKANO-KU 13 164-0011 JAPAN |
| MORIAH SCHOOL OF ENGLEWOOD | 53 SOUTH WOODLAND STREET ENGLEWOOD NJ 08903 |
| MORIARTY & JAROS, LLP CLIENT TRUST ACCT | 30000 CHAGRIN BOULEVARD SUITE 200 CLEVELAND OH 44124 |
| MORIARTY JAROS, LLP CLIENT TRUST ACCOUNT | 3000 CHAGRIN BLVD, SUITE 200 PEPPER PIKE OH 44124 |
| MORIARTY, CHRISTOPHER | 532 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| MORIARTY, EMILY | 250 WEST 89TH STREET, APT #15A NEW YORK NY 10024 |
| MORIARTY, EMILY M | 250 W 89TH ST APT 5G NEW YORK NY 10024-1744 |
| MORIARTY, RICHARD P | 3725 N KENMORE AVE APT 1 CHICAGO IL 60613-3092 |
| MORIARTY,ADAM R | 1331 BOBBINS RIDGE SAN ANTONIO TX 78260 |
| MORIARTY,TIM | 1073 185TH AVE. NE BELLEVUE WA 98008 |
| MORICE, CHRIS | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MORICE,CHRIS | 400 W. 37TH ST 12C NEW YORK NY 10018 |
| MORICONI, ALESSANDRA | 2 ATHENAEUM HALL VALE OF HEALTH LONDON NW3 1AP UNITED KINGDOM |
| MORICONI,ALESSANDRA | 2 ATHENAEUM HALL VALE OF HEALTH LONDON, GT LON NW3 1AP UNITED KINGDOM |
| MORICOVA,RADKA | 50 LIVINGSTONE ROAD HOVE, W SUSX BN3 3WL UNITED KINGDOM |
| MORIE NOGUCHI | 1 HATSUDAI SHIBUYA-KU TOUKYOU-TO 151-0061 JAPAN |
| MORIE NOGUCHI | 1-31-16-303 HATSUDAI SHIBUYA-KU 13 151-0061 JAPAN |
| MORIE NOGUCHI | 1 HATSUDAI SHIBUYA-KU 13 151-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| MORIEKO,MICHELE L. | 690B PLYMOUTH DRIVE LAKEWOOD NJ 08701 |
| MORIHARA, KOSUKE | 2-32-5 AKAZUTSUMI 13 SETAGAYA-KU 1560044 JAPAN |
| MORIHARA,KOSUKE | 2-32-5 AKAZUTSUMI SETAGAYA-KU 13 1560044 JAPAN |
| MORII, YUKI | 1-1-8-609 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| MORII,YUKI | 1-1-8-609 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| MORIKAMI, INC. | 4000 MORIKAMI PARK ROAD DELRAY BEACH FL 33446 |
| MORIKANKOU TRUST HOTEL RAFORE TOKYO | 4-7-36 KITA SHINAGAWA SHINAGAWA-KU 13 140-0001 JAPAN |
| MORIKAWA, TOSHIMASA | 13-4-209 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| MORIKAWA, YOHSUKE | 3-7-28-701, SHIMO-MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| MORIKAWA,SHINYA | 6-22-7-203 NOGATA NAKANO-KU 13 165-0027 JAPAN |
| MORIKAWA,TOMOHIRO | MIHAMA-KU, TAKASU 3-6 INAGE KAIGAN EKIMAE PLAZA 2-803 CHIBA-SHI 261-0004 JAPAN |
| MORIKAWA,TOMOHIRO | MIHAMA-KU, TAKASU 3-6 INAGE KAIGAN EKIMAE PLAZA 2-803 CHIBA-SHI 12 261-0004 JAPAN |
| MORIKAWA,TOSHIMASA | 13-4-209 NANPEIDAICHO SHIBUYA-KU 13 150-0036 JAPAN |
| MORIKAWA,YOHSUKE | 3-7-28-701, SHIMO-MEGURO MEGURO-KU TOKYO 13 153-0064 JAPAN |
| MORILLO, GREG | 3909 SPRUCE ST BOX 85 PHILADELPHIA PA 19107 |
| MORILLO,GREG | 4035 SPRUCE STREET PHILADELPHIA PA 19104 |
| MORILLO,GREG | 4035 SPRUCE STREET PHILADELPHIA PA 19104 |
| MORIMOTO, RENE J | 94 JERRY DR SCOTTSBLUFF NE 69361-3823 |
| MORIMOTO,RENE J. | 94 JERRY DR SCOTTSBLUFF NE 69361 |
| MORIN, CELISA | 95 HORATIO STREET, APT. 6B NEW YORK NY 10014 |
| MORIN, GREGORY J. | 545 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| MORIN, PAUL P. | POST OFFICE BOX 040093 BROOKLYN NY 11204-0093 |
| MORIN, T. JEFFREY | 1845 N ORLEANS 1 CHICAGO IL 60614 |
| MORIN,CHARLES_ANTOINE | 4, ORMONDE MANSIONS 100A SOUTHAMPTON ROW, LONDON, GT LON WC1B 4BJ UNITED KINGDOM |
| MORIN,T. JEFFREY | 245 CROSS RD OAKLAND CA 946182025 |
| MORISA SCHIFF MAYER MD | 123 W 79TH STREET SUITE  207 NEW YORK NY 10024 |
| MORISAKI, KENTARO | 7-15-603 NIHONBASHI TOMIZAWACHO 13 CHUO-KU 103-0006 JAPAN |
| MORISAKI,KENTARO | 7-15-603 NIHONBASHI TOMIZAWACHO CHUO-KU 13 103-0006 JAPAN |
| MORISANO, GLEN N. | 43 SWINNERTON ST. STATEN ISLAND NY 10307 |
| MORISONS LLP SOLICITORS | ERSKINE HOUSE 68 QUEEN STREET EDINBURGH EH2 4NN UNITED KINGDOM |
| MORITA | 3-25-31 NISHI SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| MORITA, HIDEKAZU | 9-11-308 TOMIHISA-CHO 13 SHINJUKU-KU 1600067 JAPAN |
| MORITA, SERGIO TAKEO | IZUMI GARDEN RESIDENCE #2202 1-5-3, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MORITA,HIDEKAZU | 9-11-308 TOMIHISA-CHO SHINJUKU-KU 13 1600067 JAPAN |
| MORITA,IPPEI | 6-7-20-301 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MORITA,SERGIO TAKEO | IZUMI GARDEN RESIDENCE #2202 1-5-3, ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MORITIS, VALDIS | 950 WADSWORTH BLVD., #205 LAKEWOOD CO 80214-4542 |
| MORITZ LUKAS FRIED | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MORITZ LUKAS FRIED | 7 ROSEDEW ROAD LONDON W6 9ET UNITED KINGDOM |
| MORITZ PICOT | LEHNSTRASSE 4 ELTVILLE-HATTENHEIM HE 65347 GERMANY |
| MORITZ PICOT | LEHNSTRASSE 4 ELTVILLE-HATTENHEIM HE 65347 GERMANY |
| MORITZ POEHL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MORITZ POEHL | CARE FPR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MORITZ POEHL | 31 CRESSWELL PLACE SW10 9RB UNITED KINGDOM |
| MORITZ POEHL | 71 ONSLOW GARDENS FLAT 4 SW7 3QD UNITED KINGDOM |
| MORIWAKI, JUTARO | 4/3/2001 HIGASHI-KAWAGUCHI 13 KAWAGUCHI CITY 333-0801 JAPAN |
| MORIWAKI,JUTARO | 4-3-1 HIGASHI-KAWAGUCHI KAWAGUCHI CITY 13 333-0801 JAPAN |

| Claim Name | Address Information |
|---|---|
| MORIZANE, TAKESHI | 4-34-20 MINAMI-OOIZUMI 13 NERIMA-KU 178-0064 JAPAN |
| MORIZANE, TAKESHI | 4-34-20 MINAMI-OOIZUMI NERIMA-KU 13 178-0064 JAPAN |
| MORIZONO, SHUJI | 301 RYOWA PALACE NISHIAZABU 4-2-6 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MORIZONO, SHUJI | 301 RYOWA PALACE NISHIAZABU 4-2-6 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| MORJARIA, SHAILEEN | 11 INGLEBY DRIVE MDDSX HARROW-ON-THE-HILL HA13LE UNITED KINGDOM |
| MORJARIA, SHAILEEN | 11 INGLEBY DRIVE HARROW-ON-THE-HILL, MDDSX HA13LE UNITED KINGDOM |
| MORKIN, MICHAEL C | 1890 FARM ROAD LAKE FOREST IL 60045 |
| MORLAN, MARY FAITH | 18232 E PEAKVIEW PL AURORA CO 80016 |
| MORLEY COMPANIES, INC | P.O. BOX 1908 SAGINAW MI 48605-1908 |
| MORLEY FUND MANAGEMENT | 1 POULTRY LONDON, EC2R8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C CGNU LIFE ASSURANCE | ATTN: HEAD OF LEGAL C/O MORELY FUND MANAGEMENT LTD NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C NORWICH UNION ANNUIT | ATTN: MAY BROOKS C/O MORLEY FUND MANAGEMENT LTD NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLEY FUND MANAGEMENT LTDA/C NORWICH UNION LIFE & | ATTN: HEAD OF LEGAL C/O MORLEY FUND MANAGEMENT LIMITED NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLEY LIQUIDITY FUNDS PLC | COLIN COOKSON NO. 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLEY, CURT G. | 50 LINCOLN ST. HINGHAM MA 02043 |
| MORLEY, JAMES T., JR. | 54 HUNTINGTON ROAD NEWTOWN CT 06470-2615 |
| MORLEY, KRISTIN HINKLE | 2506 WEST CAITHNESS PLACE DENVER CO 80211 |
| MORLEY/AVIVA FUNDS: EUROPEAN CORPORATE BOND FUND | ATTN: MIDDLE OFFICE AVIVA FUNDS SICAV C/O MORLEY FUND MANAGEMENT LIMITED NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | 1 ANGEL COURT 3RD FLOOR LONDON EC2R 7HJ UNITED KINGDOM |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | ATTN: HEAD OF LEGAL C/O MORELY FUND MANAGEMENT LIMITED NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLEY/G7 FIXED INCOME CELL | ATTN: HEAD OF ALTERNATIVE INVESTMENTS MORLEY FUND MANAGEMENT LTD NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| MORLI VERED | 3-18-16-502 TAKABAN MEGURO-KU 13 JAPAN |
| MORLIER, DAVID | 114, QUAI D'ARTOIS 94 LE PERREUX SUR MARNE 94170 FRANCE |
| MORLIER, DAVID | 114, QUAI D'ARTOIS LE PERREUX SUR MARNE, 94 94170 FRANCE |
| MORLINO, GIUSEPPE | 1-4-3 SHIROKANE TAKANAWA #501 13 MINATO-KU 108-0079 JAPAN |
| MORLINO, GIUSEPPE | 1-4-3 SHIROKANE TAKANAWA #501 MINATO-KU 13 108-0079 JAPAN |
| MORNING REPORT RESEARCH, INC. | PO BOX 1676 DOVER DE 19903-1676 |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 6-16-1 TSUKIJI CHUO-KU 104-0045 JAPAN |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 6-16-1 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| MORNING STAR ( EX. KABUSHIKI SHIMBUN SHA | 20F IZUMI GARDEN TOWER 1-6-1 ROPPONGI MINATO-KU 13 106-6020 JAPAN |
| MORNING STAR KUSPA CORP | 61-40 165TH STREET FRESH MEADOWS NY 11365 |
| MORNINGNOTES.COM | 2045 BROADWAY ST STE 300 BOULDER CO 803025272 |
| MORNINGSTAR ASIA LIMITED | UNIT 3608, 36TH FLOOR AIA TOWER 183 ELECTRIC ROAD HONG KONG |
| MORNINGSTAR INC | 225 W. WACKER DR. SUITE 400 CHICAGO IL 60606 |
| MORNINGSTAR INC | 2668 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MORNINGSTAR INC | 135 SOUTH LASALLE STREET DEPT 2668 CHICAGO IL 60674-2668 |
| MORNINGSTAR INC | 5133 INNOVATION WAY CHICAGO IL 60682-0051 |
| MORNINGSTAR INC./IBBOTSON ASSOCIATES | ATTN: PATRICK MURRAY 225 WEST WACKER DR. CHICAGO IL 60606 |
| MORNINGSTAR INVESTMENT SERVICES | ATTN: PAUL GOZALI 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORNINGSTAR ITALY SRL | VIA GONZAGA 5 MILANO 20123 ITALY |
| MORNINGSTAR PRODUCTIONS | 255 N EL CRELO-SUITE 140 #312 PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| MORNINGSTAR UK LTD | ATTN: ANDY PETTIT (44181)  & TIM WALTON 1 OLIVERS YARD 55-71 CITY ROAD LONDON, EC1Y 1HQ UNITED KINGDOM |
| MORNINGSTAR UK LTD | 1 OLIVER'S YARD 55-71 CITY ROAD LONDON EC1Y 1HQ UNITED KINGDOM |
| MORO, YUKIKO | 3-11-10-901 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| MORO,YUKIKO | 3-11-10-901 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| MOROHOSHI, AYA | 301 2-13-17-302 NISHI AZABU 13 MINATO-KU 106-0047 JAPAN |
| MOROHOSHI,AYA | 301 2-13-17-302 NISHI AZABU MINATO-KU 13 106-0047 JAPAN |
| MOROSANU, CRISTIAN N | FLAT 53 VERMEER COURT 1 REMBRANDT CLOSE LONDON E143XA UNITED KINGDOM |
| MOROSANU,CRISTIAN N | FLAT 53 VERMEER COURT 1 REMBRANDT CLOSE LONDON, GT LON E143XA UNITED KINGDOM |
| MOROUNKE OLUFEMI | 22B RIVERDALE ROAD ERITH KENT DA8 1QE UNITED KINGDOM |
| MOROUNKE OLUFEMI | 222B RIVERDALE ROAD ERITH KENT DA8 1QE UNITED KINGDOM |
| MOROVIC, HERLINDE | 344 WILCOX ST STATEN ISLAND NY 10303-2121 |
| MOROVIC,HERLINDE | 344 WILLCOX STREET STATEN ISLAND NY 10303 |
| MOROWITZ,BRENT | 70 HARDING AVE ALLENDALE NJ 07401 |
| MOROZ, ANDREW | 88 COLLEGE ROAD WEST PRINCETON NJ 08544 |
| MOROZ, BORIS | 7100 BLVD EAST APT # 12H GUTTENBERG NJ 07093 |
| MOROZOV, LEV MIKHAIL | 48 IVERNA COURT KENSINGTON LONDON W8 6TS UNITED KINGDOM |
| MOROZOV, OLEG | 454 TIVOLI COURT MORGANVILLE NJ 07751 |
| MOROZOV, VLADIMIR | C/O RUSTAM AKHMAROV 3446 RIVERSIDE STATION BLVD SEACAUCUS NJ 07094 |
| MOROZOV,LEV MIKHAIL | 48 IVERNA COURT KENSINGTON LONDON, GT LON W8 6TS UNITED KINGDOM |
| MOROZOV,VLADIMIR | 3446 RIVERSIDE STATION BLVD SECAUCUS NJ 070944434 |
| MOROZOV,VLADIMIR | 23 NOLAN CIR MANCHESTER CT 06042 |
| MORPHEW,JOLENE DAWN | 110 WARWICK DR PONTIAC MI 483402572 |
| MORRA, JOSEPH | 251 BALCOM AVENUE BRONX NY 10465 |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N6 4NL GREAT BRITAIN |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N64NL UNITED KINGDOM |
| MORRAR,EMAD | 12 STORMONT ROAD LONDON, GT LON N64NL UNITED KINGDOM |
| MORRAS, MIGUEL | 50 CHRISTOPHER COLUMBUS APT. 2601 JERSEY CITY NJ 07302 |
| MORRAS,MIGUEL | 21 MAIDEN LN #23 NEW YORK NY 100384088 |
| MORREALE, THOMAS | 3 HORSESHOE ROAD WARREN NJ 07059 |
| MORRELL & COMPANY | 1 ROCKEFELLER PLAZA AT 49TH ST NEW YORK NY 10020 |
| MORRELL, AARON D. | 15 TEAL POINT DRIVE SCARBOROUGH ME 04074 |
| MORRELL, DIANE | 22 WESTBANK ROAD MDDSX HAMPTON HILL TW121QD UNITED KINGDOM |
| MORRELL, JORDAN | 2800 WOODLEY RD NW # 121 WASHINGTON DC 200084116 |
| MORRELL, MARGOT | 2 BEEKMAN PLACE NEW YORK NY 10022 |
| MORRELL,DIANE | 22 WESTBANK ROAD HAMPTON HILL, MDDSX TW121QD UNITED KINGDOM |
| MORRELL,MARCUS B. | 320 WEST 1115 NORTH SUNSET UT 84015 |
| MORRELL,RYAN J. | 7848 SOMERSET ROAD WOODBURY MN 55125 |
| MORRILL, DAVID T | 86 24TH STREET COPIAGUE NY 11726 |
| MORRILL, DAVID THOMAS | 86 24TH STREET COPIAGUE NY 11726 |
| MORRIS CO TRUST FOR HISTORIC | 14 OAK STREET MORRISTOWN NJ 07960 |
| MORRIS COUNTY SUPERIOR COURT | P.O. BOX 565 WHITEHOUSE STATION NJ 08889 |
| MORRIS EXECUTIVE SEARCH, LLC | 178 MYRTLE BOULEVARD 1ST FLOOR LARCHMONT NY 10538 |
| MORRIS HOSPITAL | ATTN: SCOTT D. SMITH CAIN BROTHERS 360 MADISON AVENUE, 5TN FLOOR NEW YORK NY 10017 |
| MORRIS HOSPITAL | ATTN: SCOTT D. SMITH CAIN BROTHERS CAIN 452 5TH AVENUE, 25TH FLOOR NEW YORK NY 10018 |
| MORRIS HOSPITAL | ATTN: CLIFFORD L. CORBETT 150 WEST HIGH STREET MORRIS IL 60450 |
| MORRIS JAMES HITCHENS & WILLIAMS LLP | 222 DELAWARE AVENUE 10TH FLOOR P.O. BOX WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 500 DELAWARE AVE 22STE 1500, P.O. BOX 2306 WILMINGTON DE 19899-2306 |

| Claim Name | Address Information |
|---|---|
| MORRIS JR, JOHN B | 350 BEECHWOOD ROAD RIDGEWOOD NJ 07450-2308 |
| MORRIS JR., JOHN B | 350 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| MORRIS LAND CONSERVANCY | 19 BOSTON AVENUE BOONTON NJ 07605 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 1201 NORTH MARKET ST WILMINGTON DE 19899-1347 |
| MORRIS SCHNEIDER & PRIOR LLC | 1587 NORTHEAST EXPRESSWAY ATLANTA GA 30329 |
| MORRIS, ANTHONY | 4 LANCASTER DRIVE LONDON NW3 4HA UNITED KINGDOM |
| MORRIS, BURCHEL S | 2093 RYER AVENUE BRONX NY 10457 |
| MORRIS, CHRIS | 2034 EAT LINCOLN AVENUE, #396 ANAHEIM CA 92806 |
| MORRIS, CHRISTOPHER E. | 45 EAST 82ND STREET APARTMENT 5E NEW YORK NY 10028 |
| MORRIS, DAVID | 20 CIRCLE ROAD DARIEN CT 06820 |
| MORRIS, DAVID C | 5203 BRAEBURN DRIVE BELLAIRE TX 77401-4814 |
| MORRIS, DAVID C. | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| MORRIS, EDWARD W | 415 CEDAR HILL AVENUE WYCKOFF NJ 07481 |
| MORRIS, HEATHER LYNETTE | 8697 ASPEN CIR PARKER CO 80134-8915 |
| MORRIS, JAMIE | 11 PULLMAN LANE GODALMING SURREY SURREY SURREY GU7 1XY UNITED KINGDOM |
| MORRIS, JASON P. | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 H FLAT #702 H MID-LEVELS HONG KONG |
| MORRIS, JASON P. | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 H MID-LEVELS HONG KONG |
| MORRIS, JOHN R C | 2337 ROSCOMARE RD #2-126 LOS ANGELES CA 90077 |
| MORRIS, JOLENE J | 2926 WEST B ST TORRINGTON WY 82240 |
| MORRIS, JONATHAN R. | 18 LOOKOUT HILL ESSEX CT 06426 |
| MORRIS, JULIE | 244 MADISON AVE APT 16D NEW YORK NY 10016 |
| MORRIS, KAREN A | 3642 E GEDDES PLACE CENTENNIAL CO 80122 |
| MORRIS, KATE | 70 PIERREPONT STREET APT. 2R BROOKLYN NY 11201 |
| MORRIS, LALLA V. | 2251 SHERMAN AVE. NW WASHINGTON DC 20001 |
| MORRIS, LALLA V. | 604 THIRD ST SE WASHINGTON DC 20003-1934 |
| MORRIS, LISA JUNE | 11 GALEN CLOSE MANOR PARK SURREY EPSOM KT19 7DL UNITED KINGDOM |
| MORRIS, LUCY | 10 REGENT STREET, APT 406 JERSEY CITY NJ 07302 |
| MORRIS, MARJORIE H. | 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, MARJORIE H., IRA | FCC AS CUSTODIAN 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, MICHELLE M | 417 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| MORRIS, MITCHELL | 2555 FIELDSTONE DRIVE ROCK HILL SC 29730 |
| MORRIS, PANZIE H | 845 E. 222ND STREET BRONX NY 10467 |
| MORRIS, RICHARD A | 5 W 86TH ST APT 11A NEW YORK NY 10024-3664 |
| MORRIS, RICHARD L. | 1448 MEADOW RIDGE DR LANCASTER OH 431307719 |
| MORRIS, ROWAN | 65 PUMPKIN HOLLOW ROAD GREAT BARRINGTON MA 01230 |
| MORRIS, STEVE | PO BOX 14913 ATLANTA GA 303241913 |
| MORRIS, TERRENCE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MORRIS, THOMAS | 1022 EAST MADISON ST SOUTH BEND IN 46617 |
| MORRIS,ANDREW JOHN | 171 BOUNDARY ROAD PLAISTOW LONDON E13 9QF UNITED KINGDOM |
| MORRIS,ANTHONY | 4 LANCASTER DRIVE LONDON, GT LON NW3 4HA UNITED KINGDOM |
| MORRIS,CEDRIC | 2225 FIFTH AVE. #11F NEW YORK NY 10037 |
| MORRIS,EDWARD | 415 CEDAR HILL AVENUE WYCKOFF NJ 07481 |
| MORRIS,GAYNOR | STANLEY HOUSE 26 BOURNE STREET NETHERFIELD NOTTINGHAM, NOTTS NG4 2FH UNITED KINGDOM |
| MORRIS,HEATHER LYNETTE | 8697 ASPEN CIR PARKER CO 80134 |
| MORRIS,JASON P. | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 MID-LEVELS, H HONG KONG |
| MORRIS,JASON T | 7 WALTHALL COURT SIMPSONVILLE SC 29680 |
| MORRIS,JOHN R. | BOX 166 LA JOLLA CA 92038 |

| Claim Name | Address Information |
|---|---|
| MORRIS,JOLENE JENNIFER | 418 W. 15TH ST. SCOTTSBLUFF NE 69361 |
| MORRIS,JON T | 9755 WEST DAKOTA AVENUE LAKEWOOD CO 80226 |
| MORRIS,LALLA | 2300 FIFTH AVENUE #3A NEW YORK NY 10037 |
| MORRIS,LISA JUNE | 11 GALEN CLOSE MANOR PARK EPSOM, SURREY KT19 7DL UNITED KINGDOM |
| MORRIS,MICHELLE M. | 813 CANAL STREET SCOTTSBLUFF NE 69361 |
| MORRIS,REBECCA JAYNE | 53 PRINCE CHARLES AVENUE WALDERSLADE CHATHAM, KENT ME5 8EY UNITED KINGDOM |
| MORRIS,ROWAN | 162 WEST 54TH STREET APARTMENT 3B NEW YORK NY 10019 |
| MORRIS,SOPHIA MONIQUE | 1 ST ALBANS GROVE KENSINGTON, GT LON W8 5PN UNITED KINGDOM |
| MORRIS,STEPHEN | 17 MIDDLE ST LEXINGTON MA 02421 |
| MORRIS,SUZANNE | 86 WRIGHTS LANE PRESTWOOD GREAT MISSENDEN, BUCKS HP160LG UNITED KINGDOM |
| MORRIS,THOMAS | 425 WEST BROADWAY APT. 3E NEW YORK NY 10012 |
| MORRIS,TIFFANY S | 1120 AVENUE H SCOTTSBLUFF NE 69361 |
| MORRISARD,JAMES D. | 5908 PINE HOLLOW RD CARPENTERSVILLE IL 60110 |
| MORRISON & FOERSTER | 1290 SIXTH AVENUE NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: CRAIG CELNIKER SHIN-MARUNOUCHI BUILDING, 29TH FL 5-1, MARUNOUCHI 1-CHOME, CHIYODAKU TOKYO 100-6529 JAPAN |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, NORMAN S. ROSENBAUM COUNSEL TO BRM GROUP, LTD. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON AND FOERSTER LLP | PO BOX 60000 SAN FRANCISCO CA 94160 |
| MORRISON COHEN SINGER & | 909 THIRD AVENUE NEW YORK NY 10022 |
| MORRISON FOERSTER | EDINBURGH TOWER,41/F, THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG |
| MORRISON FOERSTER | AIG BLDG 11TH FLOOR 1-3 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| MORRISON FOERSTER | AIG BLDG 11TH FLOOR 1-3 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| MORRISON FOERSTER | P.O BOX  60000 SAN FRANCISCO CA 94160-2497 |
| MORRISON OLSON, BOBBI | 2901 ILIAMNA AVE. ANCHORAGE AK 99517 |
| MORRISON, CARLOS G | 222 LAKEVIEW AVE WEST PALM BEACH FL 33401 |
| MORRISON, CHRIS PATRICK | 7 PENRITH CRESENT ESSEX RAINHAM RM137QB UNITED KINGDOM |
| MORRISON, CHRISTY | 42 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| MORRISON, COLLEEN M | 10 WHISPERING WAY WARREN NJ 07059-5637 |
| MORRISON, DONALD | 155 EAST 29TH STREET APARTMENT 16F NEW YORK NY 10016 |
| MORRISON, E V | 3912 ALCAZAR DRIVE CASTLE ROCK CO 80109 |
| MORRISON, E. VICTORIA | 3912 ALCAZAR DR. CASTLE ROCK CO 80109 |
| MORRISON, ELEANOR J. | 149 BARKLEY TERRACE VICTORIA BC V8S 2J5 CANADA |
| MORRISON, EMILY | 990 AVE OF THE AMERICAS NEW YORK NY 10018 |
| MORRISON, FRANK | 4631 BRIARDALE STREET SAN ANTONIO TX 78217 |
| MORRISON, HILARY S. | 179 CONNECTICUT AVENUE GREENWICH CT 06830 |
| MORRISON, JACALYN | 1805 BELMONT CT SAN BERNARDINO CA 92404 |
| MORRISON, JAMES C. | 81 TULIP LANE COLTS NECK NJ 07722 |
| MORRISON, KATHERINE | 18 PENFIELD AVE CROTON NY 10520 |
| MORRISON, NICHOLAS | 3 COLINDEEP GARDENS HENDON BARNET NW4 4RU UNITED KINGDOM |
| MORRISON, RICHARD F | 10 WHISPERING WAY WARREN NJ 07059 |
| MORRISON, ROBERT | 965 HOLIDAY COURT SOUTH SALEM OR 97302 |
| MORRISON, ROBERT L | 128 MYRTLE RD WOODSTOCK GA 30189 |
| MORRISON, RODNEY | 4021 SCHOOL HOUSE LANE PLYMOUTH MEETING PA 19462 |
| MORRISON, SARAH | 14 FREDERICK SQUARE ROTHERHITHE STREET LONDON SE165XR UNITED KINGDOM |
| MORRISON, SIMON CHARLES | FLAT 20, ALBANY WORKS GUNMAKERS LANE LONDON E3 5SB UNITED KINGDOM |
| MORRISON,ADAM | 24 FIELD WAY AYLESBURY, BUCKS HP20 1XJ UNITED KINGDOM |
| MORRISON,CAROLINE I | 5 WESLEY DRIVE CARLISLE PA 17015 |
| MORRISON,CHRIS PATRICK | 7 PENRITH CRESENT RAINHAM, ESSEX RM137QB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORRISON,CHRISTY | 42 HENDRICK AVENUE LONDON, GT LON SW12 8TL UNITED KINGDOM |
| MORRISON,ELEANOR J. | 18 HERTFORD STREET GROUND FLOOR FLAT LONDON, GT LON W1J 7RT UNITED KINGDOM |
| MORRISON,EMILY C. | 990 6TH AVENUE APARTMENT #5B NEW YORK NY 10018 |
| MORRISON,ENA M | 211 LAKEVIEW DRIVE CORAL SPRINGS FL 33071 |
| MORRISON,ERIC | 565 13TH AVENUE NEWARK NJ 07103 |
| MORRISON,KATHERINE | 18 PENFIELD AVENUE CROTON-ON-HUDSON NY 10520 |
| MORRISON,NICHOLAS | 3 COLINDEEP GARDENS HENDON BARNET, GT LON NW4 4RU UNITED KINGDOM |
| MORRISON,ROBERT D. | 965 HOLIDAY COURT SOUTH SALEM OR 97302 |
| MORRISON,SARAH | 14 FREDERICK SQUARE ROTHERHITHE STREET LONDON, GT LON SE165XR UNITED KINGDOM |
| MORRISON,SIMON CHARLES | FLAT 20, ALBANY WORKS GUNMAKERS LANE LONDON, GT LON E3 5SB UNITED KINGDOM |
| MORRISON,THERESA | 89 ELM ROAD NEWTON MA 02460 |
| MORRISON,WILLIAM | 2451 WHITE RIVER WAY TUSTIN CA 927821467 |
| MORRISS, GEORGE W. | 61 EAST GATE ROAD GILFORD CT 06437 |
| MORRISS, STEPHANIE N. | 7818 MEADOW PARK DRIVE APT. 116 DALLAS TX 75230 |
| MORRISSETTE, RONA | 624 LAFAYETTE AVENUE BROOKLYN NY 11216 |
| MORRISSEY, CATHY | 21 COLLINS STREET KEANSBURG NJ 07734 |
| MORRISSEY, JOHN P | 361 ROWE BLVD ANNAPOLIS MD 21401 |
| MORRISSEY, JOHN P | CENTURION TOWER 1601 FORUM PLACE SUITE 900 WEST PALM BEACH FL 33401 |
| MORRISSEY, THOMAS E | 6 SHORT HILLS LANE SCOTCH PLAINS NJ 07076 |
| MORRISTOWN & MORRIS TOWNSHIP | 1 MILLER ROAD MORRISTOWN NJ 07960 |
| MORRISTOWN MEMORIAL HEALTH FOUNDATION | 100 MADISON AVENUE MORRISTOWN NJ 07960 |
| MORRISTOWN NEIGHBORHOOD HOUSE | 12 FLAGLER STREET MORRISTOWN NJ 07960 |
| MORRISTOWN ROTARY CLUB ENDOWMENT | 19 CATTANO AVENUE MORRISTOWN NJ 07960 |
| MORROW, ALLISON B | 1130 PARK AVENUE NEW YORK NY 10128-1255 |
| MORROW,TABITHA DANETTE | 10647 APISHAMORE CT PARKER CO 80134 |
| MORRY'S CAMP | 900 DOBBS FERRY ROAD WHITE PLAINS NY 10607 |
| MORSE | PROFILE WEST 950 GREAT WEST ROAD BRENTFORD TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19 BEFORD SQUARE WC1B 3HH LONDON |
| MORSE GROUP LIMITED | PROFILE WEST 950 GREAT WEST ROAD 4TH FLOOR BRENTFORD TW8 9EE UK |
| MORSE GROUP LIMITED | PROFILE WEST 950 GREAT WEST ROAD 4TH FLOOR BRENTFORD TW8 9EE UNITED KINGDOM |
| MORSE GROUP LTD | PO BOX 39952 2 1/2 DEVONSHIRE LONDON EC2M 4XJ UNITED KINGDOM |
| MORSE GROUP LTD. INC. | 19 BEDFORD SQUARE LONDON WC1B 3HH UK |
| MORSE GROUP LTD. INC. | 19 BEDFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSE MOVING & STORAGE INC | 27651 HILDEBRANDT STE 100 ROMULUS MI 48174 |
| MORSE RECRUITING | 416 BELLS CHAPEL RD WAXAHACHIE TX 75165-6711 |
| MORSE SERVICE HOLDINGS LIMITED | 19 BEDFORD SQUARE LONDON WC1B 3HH UK |
| MORSE SERVICE HOLDINGS LIMITED | 19 BEDFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSE, DAVID H | 6 CHESTNUT AVENUE BRONXVILLE NY 10708 |
| MORSE, EDWARD | 2 QUINBY RIDGE ROAD ARMONK NY 10504 |
| MORSE, MARY | 1200 SOUTH FLAGLER DRIVE APARTMENT #1105 WEST PALM BEACH FL 33401 |
| MORSE, PHILLIP H | PHILLIP H. MORSE 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| MORSE, STACEY | 1000 PARK AVENUE APT 3A NEW YORK NY 10028-0934 |
| MORSE,MELINDA ALICIA | 19630 VICTORIAN DRIVE PARKER CO 80138 |
| MORSE,MELINDA ALICIA | 19630 VICTORIAN DRIVE PARKER CO 80138 |
| MORSINK,MICHIEL | 101 OCEAN WHARF 60 WESTFERRY ROAD GT LON E148JS UNITED KINGDOM |
| MORT BAY CONSULTING | SUITE 326, 215 HARRIS STREET PYRMONT NSW 2009 AUSTRALIA |
| MORT BAY CONSULTING | 27 OLD GLOUCESTER STREET LONDON W1CN3XX UNITED KINGDOM |
| MORTELL, PAUL J | 1848 N HUDSON AVE UNIT G CHICAGO IL 60614-5051 |
| MORTEN EIKEBU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORTEN EIKEBU | 1 RANDOLPH COURT 25-27 BELGRAVE GARDENS LONDON NW8 0RD UNITED KINGDOM |
| MORTEN L KITTELSEN | 208 EVERETT PLACE #3 EAST RUTHERFORD NJ 07073 |
| MORTEN L KITTELSEN | 208 EVERETT PLACE #3 EAST RUTHERFORD NJ 07073 |
| MORTEN OLSEN | BOARDWALK PLACE 53 LONDON,ANT E14 5SE UNITED KINGDOM |
| MORTEN OLSEN | 61WAPPING WALL FALT 71 LONDON E1W 3SJ UNITED KINGDOM |
| MORTEN OLSEN | 61WAPPING WALL FLAT 71 LONDON E1W 3SJ UNITED KINGDOM |
| MORTEN OLSEN | 116 NEW CRANE WHARF WAPPING LONDON E1W 3TU UNITED KINGDOM |
| MORTEN OLSEN | 14 NEW CRANE PLACE FLAT 116 LONDON E1W 3TU UNITED KINGDOM |
| MORTEN OLSEN | 14 NEW CRANE PLACE FLAT 117 LONDON E1W 3TU UNITED KINGDOM |
| MORTENSEN, MIKE | 680 SERRA ST E184 STANFORD CA 94305 |
| MORTENSEN,ALLAN | C/O BENTSEN JENNUMVEJ 72 VEJLE 2100 DENMARK |
| MORTENSEN,MIKAEL (MIKE) O. | 19831 208TH  AVE SE RENTON WA 980580214 |
| MORTENSON, KURT T | 47535 VIA MONTEIGO LA QUINTA CA 92253 |
| MORTGAGE  FUNDING 2008-1 | ATTN: HEAD OF FINANCE C/O CAPSTONE (TREASURY) 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| MORTGAGE 1 | REGENT HOUSE 16 WEST WALK LEICESTER LE1 7NA UNITED KINGDOM |
| MORTGAGE AND LAND BANK OF LATVIA | "LATVIJAS HIPOTEKU UN ZEMES BANKA" DOMA LAUKUMS 4, RIGA LATVIA LV-1977 EUROPE |
| MORTGAGE ASSET RESEARCH | 11654 PLAZA AMERICAN DRIVE BOX 553 RESTON VA 20190 |
| MORTGAGE ASSET RESEARCH | 11654 PLAZA AMERICA DR RESTON VA 201904700 |
| MORTGAGE BANKERS ASSOCIATION | 385 MORRIS AVE-P.O. BOX 309 SPRINGFIELD NJ 07081-0740 |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 631744 BALTIMORE MD 21263-1744 |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 403945 ATLANTA GA 30384-3945 |
| MORTGAGE BANKERS ASSOCIATION OF | 385 MORRIS AVE PO BOX 309 SPRINGFIELD NJ 07081 |
| MORTGAGE BRAIN LTD | 6 THE COURTYARD BUNTSFORD GATE BUNTSFORD DRIVE BROMSGROVE B60 3DJ UNITED KINGDOM |
| MORTGAGE BRAIN LTD - DD | 111 ST JAMES'S ROAD CROYDON - CRO2UW UK |
| MORTGAGE BRAIN LTD - DD | 111 ST JAMES'S ROAD CROYDON - CRO2UW UNITED KINGDOM |
| MORTGAGE CADENCE, INC | 5970 GREENWOOD PLAZA BLVD BLDNG - SUITE 350 GREENWOOD VILLAGE CO 80111 |
| MORTGAGE DAILY.COM | 3811 TURTLE CREEK BOULEVARD SUITE 700 DALLAS TX 75219 |
| MORTGAGE DATA MANAGEMENT CORP | N56 W24879 NORTH CORPORATE CIRCLE, SUITE 200 SUSSEX WI 53089 |
| MORTGAGE DATA RESOURCES | 780 94TH AVENUE N. SUITE 102 ST. PETERSBURG FL 33702 |
| MORTGAGE DYNAMICS, INC. | 1355 BEVERLY ROAD SUITE 300 MCLEAN VA 22101 |
| MORTGAGE FUNDING I LTD | 1 BROADGATE LONDON EC2M 2SP UK |
| MORTGAGE FUNDING II LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| MORTGAGE INDUSTRY ADVISORY CORPORATION | 80 MAIDEN LN RM 1401 NEW YORK NY 10038-4835 |
| MORTGAGE INTELLIGENCE | 5770 HURONTARIO STREET, SUITE 600 MISSISSAUGA ON L5R 3G5 CANADA |
| MORTGAGE INTELLIGENCE | DO NOT USE!!! - UNITED KINGDOM |
| MORTGAGE INTELLIGENCE LTD | RODDIS HOUSE 12 OLD CHRISTCHURCH ROAD BOURNEMOUTH DORSET BH1 1LG UK |
| MORTGAGE INTELLIGENCE LTD | RODDIS HOUSE 12 OLD CHRISTCHURCH ROAD BOURNEMOUTH DORSET BH1 1LG UNITED KINGDOM |
| MORTGAGE LENDING DIVISION | NV DEPT OF BUSINESS & INDUSTRY 400 W KING STREET SUITE 406 CARSON CITY NV 89703 |
| MORTGAGE LOAN FINDERS INC. | 7920 MCDONOGH ROAD SUITE 203 OWINGS MILLS MD 21117 |
| MORTGAGE MARKET PLACE | 4234 N. WINFIELD SCOTT PLAZA, #103 SCOTTSDALE AZ 85251 |
| MORTGAGE MARKETING CENTRE | NETWORK SVS 302 CIRENCESTER BUSINESS PARK LOVE LANE, CIRENCESTER GLOSTERSHIRE GL7 1XD UK |
| MORTGAGE MARKETING CENTRE | NETWORK SVS 302 CIRENCESTER BUSINESS PARK LOVE LANE, CIRENCESTER GLOSTERSHIRE GL7 1XD UNITED KINGDOM |
| MORTGAGE NEXT LTD | 3RD FLOOR QUADRANT HOUSE 61-65 CROYDON ROAD CATERHAM SURREY CR3 6PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORTGAGE ORIGINATOR MAGAZINE | 6000 LOMBARDO DRIVE THE GENESIS BLDG-SUITE 420 SEVEN HILLS OH 44131 |
| MORTGAGE OUTREACH SERVICES | 337 MAIN STREET FARMINGDALE NY 11735 |
| MORTGAGE PROFESSIONALS INC | P.O. BOX 325 TURNERVILLE GA 30580 |
| MORTGAGE RAMP INC | C\O WAHCOVIA BANK N.A. P.O. BOX 8500-6625 PHILADELPHIA PA 19178-6625 |
| MORTGAGE RECRUITERS OF COLORADO, INC. | 7950 S LINCOLN ST STE 114 LITTLETON CO 80122-2728 |
| MORTGAGE RECRUITMENT LTD | WREN HOUSE 4 CRAVEN AVENUE LONDON W5 2SX UNITED KINGDOM |
| MORTGAGE REFERENCE, INC. | 1413 119TH STREET-NW MONTICELLO MN 55362 |
| MORTGAGE RESOURCE CENTER INCORPORATED | 403 VANDIVER SUITE B COLUMBIA MN 65202 |
| MORTGAGE RESOURCE CENTER INCORPORATED | 2101 CHAPEL PLAZA CT SUITE 107 COLUMBIA MO 65203 |
| MORTGAGE SERVICES | C/O CHASE, G.P.O. 5854 NEW YORK NY 10087 |
| MORTGAGE U INC | 31440 NORTHWESTERN HWY STE 120 FRAMINGTN HLS MI 483345419 |
| MORTGAGEFLEX SYSTEMS, INC. | 10151 DEERWOOD PARK BLVD BLDG 400- SUITE 350 JACKSONVILLE FL 32256 |
| MORTICE KERN SYSTEMS INC | PO BOX 728 BUFFALO NY 14240-9912 |
| MORTIMER, A LARS | PO BOX 3268 SANTA MONICA CA 90408-3268 |
| MORTIMER, LINDA M | 239 TANGIER AVENUE PALM BEACH FL 33480 |
| MORTIMER, PETER | 691 WALL ST RIDGEWOOD NJ 07450 |
| MORTIMER,HENRY T. | BEAR STEARNS 245 PARK AVENUE NEW YORK NY 10167 |
| MORTIMER,HENRY T. | BEAR STEARNS 245 PARK AVENUE NEW YORK NY 10167 |
| MORTIMER,LARS | PO BOX 3268 SANTA MONICA CA 90408 |
| MORTKOWITZ, HARRY | 4-22 KARL ST FAIRLAWN NJ 07410 |
| MORTKOWITZ, HARRY | 4-22 KARL ST FAIR LAWN NJ 07410-4009 |
| MORTKOWITZ,HARRY | 4-22 KARL ST FAIRLAWN NJ 07410 |
| MORTNER GREGORY JACOB | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| MORTNER LAW OFFICE, P.C. | 130 WEST 42ND STREET, SUITE 701 NEW YORK NY 10036 |
| MORTNER LAW OFFICE, P.C. | MOHAMED EZZAT HUSSEIN 130 WEST 42ND STREET-SUITE 701 NEW YORK NY 10039 |
| MORTNER, HARRY S | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| MORTNER, HARRY STEPHEN | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| MORTON FAMILY TRUST | MR. LON MORTON 23945 CALABASAS ROAD #203 CALABASAS CA 91302 |
| MORTON FOUNDATION | 41 SOUTH HIGH STREET 32ND FLOOR COLUMBUS OH 43215 |
| MORTON FRASER LLP | 30-31 QUEEN STREET - EH2 1JX UK |
| MORTON FRASER LLP | 30-31 QUEEN STREET - EH2 1JX UNITED KINGDOM |
| MORTON'S STEAKHOUSE | 285 J STREET SAN DIEGO CA 92101 |
| MORTON, ANDREW | 15 ILCHESTER PLACE LONDON W14 8AA GREAT BRITAIN |
| MORTON, ANDREW | 15 ILCHESTER PLACE LONDON W14 8AA UNITED KINGDOM |
| MORTON, JEAN M | APT. 214 41 HURLEYS LANE LINCROFT NJ 07738 |
| MORTON, JONATHAN D | 3600 MYSTIC VALLEY PARKWAY MEDFORD MA 02155 |
| MORTON,ANDREW | 15 ILCHESTER PLACE LONDON, GT LON W14 8AA UNITED KINGDOM |
| MORTON,BONNIE RENEE | 500 PRIMUS CT FREDERICK MD 21703 |
| MORTON,SANDRA | 9353 ELM VISTA DRIVE #102 DOWNEY CA 90242 |
| MORTONS OF CHICAGO | 350 W HUBBARD ST, STE 610 CHICAGO IL 60610 |
| MORTSAKIS, SPIRO N | 161 VAN WYCK ROAD BLAUVELT NY 10913 |
| MORUA,CINDY JUANITA | 18681 HORACE STREET NORTHRIDGE CA 91326 |
| MORYL, NICHOLAS | 92A 8TH AVE NEW YORK NY 10011-5104 |
| MORZARIA, RAGINI | 7 EDWINA GARDENS ESSEX REDBRIDGE IG4 5BS UNITED KINGDOM |
| MORZARIA,RAGINI | 7 EDWINA GARDENS REDBRIDGE, ESSEX IG4 5BS UNITED KINGDOM |
| MOSAIC RESEARCH INC | 735 SW 20TH PLACE, SUITE 250 PORTLAND OR 97205 |
| MOSCA, MARCELLA | VIA TAZIO NUVOLARI 11 PV GROPELLO CAIROLI 27027 ITALY |
| MOSCA,MARCELLA | VIA TAZIO NUVOLARI 11 GROPELLO CAIROLI PV 27027 ITALY |
| MOSCARA, STEPHEN | 55 N MOUNTAIN AVE APT. A7 MONTCLAIR NJ 07042 |

| Claim Name | Address Information |
|---|---|
| MOSCARDINO,MARY J | 8482 SWEET WATER RD LONE TREE CO 80124-3015 |
| MOSCATELLI LEONARD A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10038 |
| MOSCATELLI LEONARD A | 1 POLICE PLAZA NEW YORK NY 10038 |
| MOSCELLI,GIUSEPPE | VIALE DELLA RESISTENZA N. 48, PALAZZINA G/4 BARI BA 70125 ITALY |
| MOSCHELLA, DARREN | 15 TIBERON DR HOLMDEL NJ 07733 |
| MOSCHELLA, JOSEPH | 3539 N.W. CLUBSIDE CIRCLE WOODFIELD CC BOCA RATON FL 33496 |
| MOSCHELLA,JOSEPH V. | 3539 N.W. CLUBSIDE CIRCLE WOODFIELD CC BOCA RATON FL 33496 |
| MOSCHETTA,MICHAEL D. | 6107 GLEN VILLAGE DRIVE DUBLIN OH 43016 |
| MOSCONI,PETER | 181-58 TUDOR ROAD JAMAICA ESTATES NY 11432 |
| MOSCOVA DUEMILA SRL | PIAZZALE BARACCA 2 MILAN 20123 ITALY |
| MOSCOW HIGH SCHOOL | 402 EAST 5TH STREET MOSCOW ID 83843 |
| MOSCUZZA,MICHAEL | 1447 LOMBARD STREET APARTMENT 3 SAN FRANCISCO CA 94123 |
| MOSEK | SYMBION SCIENCE PARK FRUEBJERGVEJ 3, BOX 162100 COPENHANGEN DENMARK |
| MOSELER, WAYNE F | 827 W SOUTHERN AVE MUSKEGON MI 49441 |
| MOSELEY, EDWARD | 101 NC HWY 54 #F1 CARRBORO NC 27510 |
| MOSELEY, RICHARD | 689 MERCER ROAD PRINCETON NJ 08540 |
| MOSEMAN, WILLIAM | KINSBRIDGE COURT FLAT 2 DOCKERS TANNER ROAD GT LON GT LON LONDON E14 9WB UNITED KINGDOM |
| MOSEMAN, WILLIAM | KINSBRIDGE COURT FLAT 2 DOCKERS TANNER ROAD LONDON E14 9WB UNITED KINGDOM |
| MOSEMAN, WILLIAM | 2496 8TH AVENUE APT. 4A NEW YORK NY 10030 |
| MOSEMAN,WILLIAM | KINSBRIDGE COURT FLAT 2 DOCKERS TANNER ROAD LONDON, GT LON E14 9WB UNITED KINGDOM |
| MOSENTRIC PTY LTD | LEVEL 13, 3 SPRING STREET, SYDNEY, NSW 2000 AUSTRALIA |
| MOSER MONTAGEN GMBH | GROSSMATTENRING 27 DOETTINGEN 5312 SWITZERLAND |
| MOSER'S BACKPARADIES | NEUENHOFERSTRASSE 109 BADEN 5400 SWITZERLAND |
| MOSER, GALE | 254 WASHINGTON CROSSING PENNINGTON ROAD TITUSVILLE NJ 08560 |
| MOSER, MONICA | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MOSER,GALE W. | 254 WASHINGTON CROSSING PENNINGTON ROAD TITUSVILLE NJ 08560 |
| MOSES ROBINSON | 16 HANLEY STREET GARY IN 46406 |
| MOSES ROBINSON | 1576 HANLEY STREET GARY IN 46406 |
| MOSES, MICHELLE | 75 WATERMAN STREET PO BOX 3708 PROVIDENCE RI 02912 |
| MOSES, PETER J | 2 VISTA AVENUE OLD GREENWICH CT 06870-2135 |
| MOSES, PETER J. | 2 VISTA AVENUE OLD GREENWICH CT 06870 |
| MOSHA, TUMAINI | 120 STONELEA PLACE APT. 1L NEW ROCHELLE NY 10801 |
| MOSHAYEDI, ARIANE | 2121 BAYSIDE DR CORONA DL MAR CA 92625-1951 |
| MOSHAYEDI,ARIANE C | 2121 BAYSIDE DR CORONA DL MAR CA 92625-1951 |
| MOSHAYEDI,KEVIN | 1 RIM RIDGE NEWPORT BEACH CA 97657 |
| MOSHE SARFATY | 424 W END AVE APT 15K NEW YORK NY 10024-5784 |
| MOSHE SARFATY | 250 W 90TH ST APT 18B NEW YORK NY 100241144 |
| MOSHER, CHRISTOPHER | 15 CAYUGA STREET RYE NY 10580 |
| MOSHER, EMMA | 71 STAGECOUCH BD BELL CANYON CA 91307 |
| MOSHER,EMMA V. | 10732 LAWLER STREET APARTMENT 5 LOS ANGELES CA 90034 |
| MOSHER,JOHNATHON GARY | 1250 N. 19TH ST. ALLENTOWN PA 18104 |
| MOSHOLU-MONTEFIORE COMMUNITY CENTER | 3450 DEKALB AVENUE BRONX NY 10467 |
| MOSHTAGHI,NAVID | 1951 KELTON AVE LOS ANGELES CA 90025 |
| MOSIER, PHILLIP SCOTT | 1640 S BENTLEY AVENUE APT 5 LOS ANGELES CA 90025 |
| MOSIMANN'S | 11B WEST HALKIN STREET BELGRAVE SQUARE LONDON SW1X 8JL UNITED KINGDOM |
| MOSKAL GROSS ORCHOSKY, INC. | 1301 EAST NINTH STREET SUITE 1400 CLEVELAND OH 44114 |
| MOSKAL, DOREEN S. | 2714 VERNON CT. WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH OSHAWA ON L1H 5W9 CANADA |
| MOSKALEWICZ, LES | 281 CENTRAL PARK BLVD SOUTH OSHAWA, ONTARIO, CANADA L1H5W9 CANADA |
| MOSKOL, SCOTT H | 69 ANTRIM STREET CAMBRIDGE MA 02139 |
| MOSKOPF, JON | 1010 WAVELAND AVE APT 2 CHICAGO IL 60613 |
| MOSKOWITZ & AUSTIN LLC | 301 GREENHILL WAY SILVER SPRING MD 20904 |
| MOSKOWITZ & AUSTIN LLC | 301 GREENHILL WAY SILVER SPRING MD 209042964 |
| MOSKOWITZ, BRUCE | 79 SAINT STEPHENS PLACE STATEN ISLAND NY 10306 |
| MOSKOWITZ, EMILY | 17 ATHENS ST APT # 2 CAMBRIDGE MA 02138 |
| MOSLEY, BART | 115 E 87TH ST APT 9A NEW YORK NY 10128 |
| MOSLEY, KARAN Y | 188 ELMWYND DRIVE ORANGE NJ 07050-3111 |
| MOSLEY, KYLE | 830 WESTVIEW DR SUITE 14518 ATLANTA GA 30314 |
| MOSLEY, NATHANIEL R | 3641 MOCKINGBIRD LANE DALLAS TX 75205 |
| MOSLEY, KYLE | 7504 14TH ST. NW WASHINGTON DC 20012 |
| MOSONI, GIORGIO | WILLIAMS COLLEGE 1881 BAXTER HALL BUILDING 8 WILLIAMSTOWN MA 01267 |
| MOSONI, GIORGIO | 2-01 50TH AVENUE APT 2B LONG ISLAND CITY NY 11101 |
| MOSQUERA, MARGARET T | 311 WEST 24TH ST APT. 8D NEW YORK NY 10011 |
| MOSS & COLEMAN | 170-180 HIGH STREET HORNCHURCH, ESSEX RM12 6JP UNITED KINGDOM |
| MOSS CODILIS LLP | ATTN: ACCOUNTS RECEIVABLE 6560 GREENWOOD PLAZA BLVD SUITE 100 ENGLEWOOD CO 80111 |
| MOSS, DAN | 158 BROOMFIELD ROAD ESSEX CHELMSFORD CM1 1RN UNITED KINGDOM |
| MOSS, DAN | 251 WEST PACES FERRY RD NW ATLANTA GA 30305 |
| MOSS, ELIZABETH A. | 4417 VIVIAN STREET BELLAIRE TX 77401 |
| MOSS, HEATHER | 19366 SKYRIDGE CIRCLE BOCA RATON FL 33498 |
| MOSS, JENNIFER | 6560 BOOTH STREET REGO PARK NY 11374 |
| MOSS, JOHN J | 1675 BROADWAY CRYSTAL LAKE IL 60014 |
| MOSS, NATALIE S | 39A GRANVILLE PARK LONDON SE137DY UNITED KINGDOM |
| MOSS, PHILLIP | PO BOX 112 MANCHESTER CENTER VT 05255-0112 |
| MOSS, RICHARD MD | 701 WELCH ROAD, #3328 PALO ALTO CA 94304-5786 |
| MOSS, RONALD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOSS, STEPHEN | PO BOX 400 BRONXVILLE NY 10708 |
| MOSS, ANDREA DAWN | 640 THE VILLAGE #112 REDONDO BEACH CA 90277 |
| MOSS, ANDREW BRIAN | 1701 W. CENTRO WEST STREET TIBURON CA 94920 |
| MOSS, DAN | 158 BROOMFIELD ROAD CHELMSFORD, ESSEX CM1 1RN UNITED KINGDOM |
| MOSS, ELIZABETH A. | 7171 BUFFALO SPEEDWAY APT 1721 HOUSTON TX 770251435 |
| MOSS, LAWRENCE FRED | 94 WILLOWLEAF DR LITTLETON CO 80127 |
| MOSS, NATALIE S | 39A GRANVILLE PARK LONDON, GT LON SE137DY UNITED KINGDOM |
| MOSS, NIGEL | 80 ROBERTS ROAD HIGH WYCOMBE HP13 6XD UNITED KINGDOM |
| MOSS, OLIVER | D4.18 DERHILL TERRACE WESTWOOD B UOB BATH, SOMER BA2 7JY UNITED KINGDOM |
| MOSS, STEPHEN | PO BOX 400 BRONXVILLE NY 10708 |
| MOSSMAN, LAURA | FLAT C 66 LEANDER ROAD BRIXTON LONDON SW2 2LJ UNITED KINGDOM |
| MOSSMAN, LAURA | FLAT C 66 LEANDER ROAD BRIXTON LONDON, GT LON SW2 2LJ UNITED KINGDOM |
| MOSTER, ERIC | 1508 GRADY AVENUE CHARLOTTESVILLE VA 22903 |
| MOSTHAF GMBH & CO. | POSTFACH 10 21 38 FRANKFURT AM MAIN 60021 GERMANY |
| MOSTOVOY, MANYA | 10825 64TH RD FOREST HILLS NY 11375-1415 |
| MOSTOVOY, YURI | 109 VALLEY RD MONTCLAIR NJ 07042 |
| MOSTYN, FIONA | 22 WEST HILL STREET BRIGHTON, E.SUSX BN1 3RR UNITED KINGDOM |
| MOTANI, ZAHARA | 75 SAGAMORE AVE EDISON NJ 08820 |
| MOTE, JEFFREY | 2617 BORDEAUX MCKINNEY TX 75070 |

| Claim Name | Address Information |
|------------|---------------------|
| MOTELSON, KERRY E | 31 WILDWOOD RD KANTONAH NY 10536 |
| MOTELSON, KERRY E | 420 COLLEGE AVE, SHELDON COURT RM 208A ITHACA NY 14850 |
| MOTELSON,KERRY E. | 303 CORNELL STREET APT. B ITHACA NY 14850 |
| MOTER, DIANA J | 350 VIA LUGANO #202 CORONA CA 92879 |
| MOTER,DIANA J. | 1502 WRAYMAR LN NORCO CA 928602351 |
| MOTH,COLIN | 2 THE LIMES HARPENDEN RISE HARPENDEN AL5 3BH UNITED KINGDOM |
| MOTHER'S ESCROW CO. | FOUR RICH BUILDING 6F 10-6 ODENMA-CHO, NIHONBASHI CHUO-KU TOKYO 13 103-0011 JAPAN |
| MOTHER'S ESCROW CO. | TIFFANI GINZA BLDG 5TH FLOOR 2-7-17 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| MOTHERS AGAINST DRUNK DRIVING | 2323 PATTON ROAD HARRISBURG NJ 17112 |
| MOTHERS AGAINST DRUNK DRIVING | 511 EAST JOHN CARPENTER FRWY SUITE 700 IRVING TX 75062 |
| MOTHERS GUILD-CENTRAL DISTRICT CATHOLIC | 4720 5TH AVENUE PITTSBURGH PA 15213 |
| MOTHERS OFF DUTY | P.O. BOX 735 SOUTH ORANGE NJ 07079 |
| MOTHERWAY, JAMES S | 37 BLUE HERON WAY SKILLMAN NJ 08558-2250 |
| MOTHERWAY, MATTHEW D | 254 FILLMORE STREET CENTERPORT NY 11721-1325 |
| MOTHUDI, KHALFANI | 136 CAMBRIDGE PLACE APT. 2 BROOKLYN NY 11238 |
| MOTI HASSON GALLERY | 230 ARABIAN RD PALM BEACH FL 33480-3002 |
| MOTI, ROBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MOTIANI MEGHNA | 2305 NORTH SHERIDAN ROAD EVANSTON IL 60208 |
| MOTIANI MEGHNA | 4291 WHITE BIRCH DRIVE LISLE IL 60532 |
| MOTILAL OSWAL SECURITIES LIMITED | HOECHST HOUSE, 3RD FLOOR NARIMAN POINT MUMBAI, INDIA 400021 INDIA |
| MOTION PICTURE AND TELEVISION FUND | C\O HEATBEAT OF HOLLYWOOD PO BOX 51150 LOS ANGELES CA 90051-9706 |
| MOTION PICTURE AND TELEVISION FUND | 22388 MULHOLLAND DR #220 WOODLAND HILLS CA 913642733 |
| MOTION PICTURE INDUSTRY | 11365 VENTURA B'LVD STUDIO CITY CA 91604 |
| MOTION PICTURE INDUSTRY | 11365 VENUTRA BOULEVARD PO BOX 1999 STUDIO CITY CA 91604 |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MOTION PICTURE LICENSING CORPORATION | P.O. BOX 181 STAMFORD CT 06904-0181 |
| MOTION PICTURE LICENSING CORPORATION | P.O. BOX 66970 LOS ANGELES CA 90066-6970 |
| MOTIV PRAGUE S.R.O | BELGICKA 15 PRAGUE 2 12000 CZECH REPUBLIC |
| MOTIWALA, MUSTAFA | 402 - RAJ TOWER M.G. ROAD, VILLAGE KANDIVLI (WEST) KANDIVALI(W), MH MUMBAI 400067 INDIA |
| MOTIWALA,MUSTAFA | 402 - RAJ TOWER M.G. ROAD, VILLAGE KANDIVLI (WEST), KANDIVALI(W) MUMBAI MH 400067 INDIA |
| MOTIWARAS, JAYESH | R.N. 4/46, 1ST FLOOR B.I.T. BLOCK NO 4 CHANDANWADI, CHIRABAZAR MARINE LINES, MH MUMBAI 400002 INDIA |
| MOTIWARAS,JAYESH | R.N. 4/46, 1ST FLOOR B.I.T. BLOCK NO 4 CHANDANWADI, CHIRABAZAR, MARINE LINES MUMBAI MH 400002 INDIA |
| MOTLEY, LORETTA | 17 DRISCOLL COURT NORTH BRUNSWICK NJ 08902 |
| MOTLEY, SEAN P. | 18 SHAW DRIVE MERRICK NY 11566 |
| MOTLEY,CHRIS | 85 SADDLETON ROAD WHITSTABLE, KENT CT5 4JL UNITED KINGDOM |
| MOTOH ARIMITSU | 1-13-6, PLAZA TOWER KACHIDOKI #3204 KACHIDOKI , CHUO-KU TOUKYOU-TO 104-0054 JAPAN |
| MOTOH ARIMITSU | 1-13-6, PLAZA TOWER KACHIDOKI #3204 KACHIDOKI CHUO-KU 104-0054 JAPAN |
| MOTOH ARIMITSU | 1-13-6, PLAZA TOWER KACHIDOKI #3204 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| MOTOJIMA,MEGUMI | MAISON FELICE 701 YANAKA 1-1-27 TAITO-KU 13 110-0001 JAPAN |
| MOTOKI HORIKOSHI | 7-5-9 NISHI-SHINJUKU SHINJUKU-KU 13 JAPAN |
| MOTOKI HORIKOSHI | 3-17-29 NISHI-AZABU APARTMENTS AZABU KASUMI-CHO #2003 MINATOKU 13 JAPAN |
| MOTOKO KON | 1-9-3-201 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| MOTONORI SUWA | 2-9-9-301 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| MOTOR NEURONE DISEASE ASSOCIATION | 10-15 NOTRE DAME MEWS NORTHAMPTON NN1 2BG UNITED KINGDOM |
| MOTOR RACING WORLDWIDE LIMITED | 18 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| MOTOR VEHICLE DIVISION | 225 EAST STATE STREET TRENTON NJ 08666 |
| MOTORCYCLE INDUSTRY COUNCIL | 2 JENNER STREET, SUITE 150 IRVINE CA 92618 |
| MOTORSPORT TRAVELING KBK GMBH & CO. KG | FRANKFURTER STR. 8 NEUNKIRCHEN 57290 GERMANY |
| MOTOYAMA, HIROKO | YOGA RESIDENCE #1102 2-32-1 TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| MOTOYAMA, HIROKO | YOGA RESIDENCE #1102 2-32-1 TAMAGAWADAI SETAGAYA-KU 13 158-0096 JAPAN |
| MOTOYUKI MATSUSHITA | ATAGO GREEN HILLS FOREST TOWER 1311 ATAGO MINATO-KU 13 105-0002 JAPAN |
| MOTRECHUK, BEVERLY | 53 SUNNYSIDE TERRACE STATEN ISLAND NY 10301 |
| MOTRONI, MARCUS | 11 EDWARDS PLACE SHORT HILLS NJ 07078 |
| MOTSCHWILLER, MAX | 158 CORNER MAIL CENTER 64LINNACOM ST CAMBRIDGE MA 02138 |
| MOTSCHWILLER,MAXWELL | 2 HORSE HILL ROAD GLEN HEAD NY 11545 |
| MOTT CHILDREN'S HOSPITAL | 300 NORTH INGALS ROOM 4B17, BOX 0474 ANN ARBOR MI 48109 |
| MOTT MACDONALD LIMITED | DEMETER HOUSE STATION ROAD CAMBRIDGE CB1 2RS UK |
| MOTT MACDONALD LIMITED | DEMETER HOUSE STATION ROAD CAMBRIDGE CB1 2RS UNITED KINGDOM |
| MOTT, KEVIN | 11 SNOWBERRY COURT SAN RAFAEL CA 94901 |
| MOTT, VETA | 3199 FOXCROFT RD #215 MIRAMAR FL 33025 |
| MOTTO, VANESSA | 340 EAST 93RD STREET APT. 3E NEW YORK NY 10128 |
| MOTTO,VANESSA | 340 E 93RD ST APT 3E NEW YORK NY 101285545 |
| MOTUZENKO, YAROSLAV | 3145 REGATTA CIRCLE PLYMOUTH MEETING PA 19462 |
| MOTWANI, AMIT KUMAR | A-18,VIJAY SANGH SOCIETY,TARUN BHARAT, CHAKALA,ANDHERI(EAST),MUMBAI MUMBAI 400099 INDIA |
| MOTZER, ROBERT J | 713 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| MOU, ELI | 68 15TH ST NE WASHINGTON DC 20002-8414 |
| MOU, XIAOLONG | 25 RIVER DRIVE SOUTH APT 2604 JERSEY CITY NJ 07310 |
| MOUCHINE MOUHIEDDINE | SOUTH SICILY WAY AURORA CO 80015 |
| MOUDGIL, ANURAG | #506, 1-6-11 FUJIMI KAWASAKI - KU 14 KAWASAKI - SHI 210-0011 JAPAN |
| MOUDGIL,ANURAG | #506, 1-6-11 FUJIMI KAWASAKI - KU KAWASAKI - SHI 14 210-0011 JAPAN |
| MOUFFE, JOSEPH (EPOUX VANDEVELDE YVETTE) | RUE DU SPINOIS, 52 6224 WANFERCEE-BAULET BELGIUM |
| MOUHIEDDINE,MOUCHINE | 5577 SOUTH SICILY WAY AURORA CO 80015 |
| MOUKIOS, PETER | 35 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| MOUL, CASSANDRA M | PO BOX 712 SCOTTSBLUFF NE 69361 |
| MOULI,VIKAS V. | 12309 HIGHGROVE COURT REISTERSTOWN MD 21136 |
| MOULLE, BENJAMIN | 90 SLOANE STREET LONDON SW1X 9PQ UNITED KINGDOM |
| MOULLE,BENJAMIN | 90 SLOANE STREET LONDON, GT LON SW1X 9PQ UNITED KINGDOM |
| MOULLEN,HEIDI MARIE | 6321 NANCY HANKS COURT ALEXANDRIA VA 22312 |
| MOULOUD AMENI | JESUS COLLEGE CAMBRIDGE,CAMBS CB5 8BL UNITED KINGDOM |
| MOULTON, COLIN | 137 DOWN HALL PARK WAY ESSEX RAYLEIGH SS6 9TP UNITED KINGDOM |
| MOULTON, KARA | PO BOX 3168 VALDEZ AK 99686 |
| MOULTON, MARK | 1754 WEXFORD WAY VIENNA VA 22182 |
| MOULTON, MARK | 1754 WEXFORD WAY VIENNA VA 22182-2151 |
| MOULTON, STEPHEN P | 2 WILSON STREET LEROY NY 14482 |
| MOULTON,COLIN | 137 DOWN HALL PARK WAY RAYLEIGH, ESSEX SS6 7TP UNITED KINGDOM |
| MOUM, ADOLPH | 2300 N W LUTES RD POULSBO WA 98370 |
| MOUNCE, JEFFREY D. | 11 BEAVER ST. SAN FRANCISCO CA 94114 |
| MOUNSEY, CHRIS | 153 INDEX APARTMENTS ESSEX ROMFORD RM1 3HS UNITED KINGDOM |
| MOUNSEY,CHRIS | 153 INDEX APARTMENTS ROMFORD, ESSEX RM1 3HS UNITED KINGDOM |
| MOUNT ARLINGTON DEVELOPMENT CORP | 400 VALLEY ROAD MT ARLINGTON NJ 07856 |

| Claim Name | Address Information |
|---|---|
| MOUNT CLEMENS GENERAL HOSPITAL | C/K/A MOUNT CLEMENS REGIONAL MED. CENTER 1000 HARRINGTON BLVD. MOUNT CLEMENS MI 48043 |
| MOUNT HEBRON DAY CARE | 901 DAIRY ROAD GARLAND TX 75040 |
| MOUNT HOLYOKE COLLEGE DEVELOPMENT | MARY WOOLLEY HALL SOUTH HADLEY MA 01075-1485 |
| MOUNT HOLYOKE NEWS | 9007 BLANCHARD STUDENT CENTER SOUTH HADLEY MA 01075 |
| MOUNT LAUREL MANAGEMENT ASSOC., L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| MOUNT LUCAS MANAGEMENT CORP | ATTN: GERALD PRIOR 47 HULFISH STREET SUITE 510 PRINCETON NJ 08542 |
| MOUNT OLYMPUS WATERS | 1825 S 3730 W SALT LAKE CITY UT 84104 |
| MOUNT OLYMPUS WATERS | P.O. BOX 25426 SALT LAKE CITY UT 84125 |
| MOUNT ROWA/C CMAP MOUNT ROW | ATTN:THE DIRECTORS CMAP MOUNT ROW MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MOUNT SINAI MEDICAL CENTER | ONE GUSTAVE L LEVY PLACE NEW YORK NY 10029-6574 |
| MOUNT SINAI MEDICAL CENTER FOUNDATION | 4300 ALTON ROAD MIAMI BEACH FL 33140 |
| MOUNT SINAI SCHOOL OF MEDICINE | ONE GUSTAVE L LEVY PLACE NEW YORK NY 79409-5025 |
| MOUNT TAMALPAIS SCHOOL | 100 HARVARD AVENUE MILL VALLEY CA 94941 |
| MOUNT VERNON ASSOCIATES | ATTN: NANCY O'HARA 6080 FALLS ROAD, SUITE 200 BALTIMORE MD 21209 |
| MOUNT VERNON MONEY CENTER | 403 EAST THIRD STREET MT VERNON NY 10553 |
| MOUNT YALE CAPITAL GROUP, LLC | ATTN: JOSEPH MALLEN 8000 NORMAN CENTER DRIVE SUITE 630 MINNEAPOLIS MN 55437 |
| MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL | PO BOX 809 MOSSMAN QUEENSLAND 4873 AUSTRALIA |
| MOUNTAIN BLUE INVESTMENTS PTY LTS AS TTEE FOR MOUN | INVESTMENTS SUPERANNUATION FUND C/O TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111-3214 |
| MOUNTAIN FINANCAIL PRINTING & DESIGN | 7112 W JEFFERSON AVE STE 103 LAKEWOOD CO 802352375 |
| MOUNTAIN FLORA | P.O. BOX 3381 PARK CITY UT 84060 |
| MOUNTAIN JR.,DANIEL W | 10219 ROWLOCK WAY PARKER CO 80134 |
| MOUNTAIN LAKES PUBLIC LIBRARY | 9 ELM ROAD MOUNTAIN LAKES NJ 07046 |
| MOUNTAIN MANAGERS (BENCHMARK) L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| MOUNTAIN MANAGERS II L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| MOUNTAIN MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| MOUNTAIN OWNERS (BENCHMARK) L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| MOUNTAIN OWNERS II L.P. | 787 SEVENTH AVENUE 49TH FLOOR NEW YORK NY 10019 |
| MOUNTAIN OWNERS II L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| MOUNTAIN POWER SPORTS | 7258 HWY 82 GLENWOOD SPRINGS CO 81601 |
| MOUNTAIN RIDGE COUNTRY CLUB | 713 PASSAIC AVENUE CALDWELL NJ 07006-6491 |
| MOUNTAIN SALES & SERVICE | 6759 EAST 50TH AVENUE COMMERCE CITY CO 80022-4618 |
| MOUNTAIN STATES ADMINISTRATION | 13901 EAST EXPOSITION AVENUE AURORA CO 80012 |
| MOUNTAIN STATES CHILDRENS HOME | PO BOX 1097 LONGMONT CO 80502 |
| MOUNTAIN STATES EMPLOYERS | P.O. BOX 539 DENVER CO 80201-0539 |
| MOUNTAIN STATES IMAGING LLC | 7050 SOUTH YOSEMITE STREET CENTENNIAL CO 80112 |
| MOUNTAIN STATES PROPERTIES | ATTN:MARVIN EICHORN 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY TN 37604 |
| MOUNTAIN TOWERS PROPERTIES LLC | P.O. BOX 6106 HICKSVILLE NY 11802-6106 |
| MOUNTAIN TOWERS PROPERTIES LLC | 1000 POTOMAC STREET N.W. #150 WASHINGTON DC 20007 |
| MOUNTAIN TOWERS PROPERTIES LLC | ATTN: KEVIN FAY 1000 POTOMAC STREET NORTHWEST SUITE 150 MOUNTAIN TOWERS PROPERTIES, LLC WASHINGTON DC 20007 |
| MOUNTAIN TOWERS PROPERTIES LLC | 4100 E. MISSISSIPPI AVENUE SUITE 100 GLENDALE CO 80246 |
| MOUNTAIN TOWERS PROPERTIES LLC | C/O CB RICHARD ELLIS REAL ESTATE SERVICES, INC. ATTN: PROPERTY MANAGER 4100 EAST MISSISSIPPI AVE., SUITE 100 MOUNTAIN TOWERS PROPERTIES, LLC GLENDALE CO 80246 |
| MOUNTAIN WEST SMALL BUSINESS | 2595 EAST 3300 SOUTH SALT LAKE CITY UT 84109 |
| MOUNTAIN, CHARLES C | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MOUNTAINWEST CORPORATE HEALTH, LLC | 11350 MCCORMICK ROAD, EP1 SUITE 100 HUNT VALLEY MD 21031 |

| Claim Name | Address Information |
|---|---|
| MOUNTAINWEST PROPERTIES | 333 H STREET SUITE 6000 CHULA VISTA CA 91910 |
| MOUNTAINWEST PROPERTIES | 333 H STREET SUITE 600 CHULA VISTA CA 91910 |
| MOUNTBATTEN INTERNSHIP PROGRAMME | MICHAEL HOUSE, 5TH FLOOR 35-37 CHISWELL STREET EC1Y 4SE UK |
| MOUNTBATTEN INTERNSHIP PROGRAMME | MICHAEL HOUSE, 5TH FLOOR 35-37 CHISWELL STREET EC1Y 4SE UNITED KINGDOM |
| MOUNTBATTEN INTERNSHIP PROGRAMME | 50 EAST 42ND STREET, SUITE 2000 NEWYORK 10017 |
| MOUNTFORD, ROBERT C | AMITY FARM 314 GOAT HILL RD. LAMBERTVILLE NJ 08530 |
| MOUNTIAN LAKES FREE PUBLIC LIBRARY | 9 ELM ROAD 9 ELM ROAD MOUNTAIN LAKES NJ 01757 |
| MOUNTMILL PARTNERS | AVANIDA DEL LIBERTADOR 25G8 (6) BUENOS AIRES ARGENTINA C1425AAY ARGENTINA |
| MOURANT & CO | PO BOX 87 22 GREENVILLE STREET HELIER JERSEY JE4 8PX UK |
| MOURANT & CO | PO BOX 87 22 GREENVILLE STREET HELIER JERSEY JE4 8PX UNITED KINGDOM |
| MOURANT & CO LIMITED CLIENT ACCOUNT | 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UK |
| MOURANT & CO LIMITED CLIENT ACCOUNT | 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| MOURANT DU FEU & JEUNE | PO BOX 87 22 GRENVILLE STREET ST HELIER JE4 8PX JER |
| MOURANT DU FEU & JEUNE | 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX JERSEY |
| MOURANT DU FEU & JEUNE | 8TH FLOOR 68 KING WILLIAM STREET LONDON EC4N 7DZ UNITED KINGDOM |
| MOURANT DU FEU & JEUNE | 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX UNITED KINGDOM |
| MOURANT ECS TRUSTEES, LTD | P.O. BOX 87 22 GRENVILLE STREET ST. HELIER JERSEY, CHANNEL ISLANDS JE4 8PX UK |
| MOURANT ECS TRUSTEES, LTD | P.O. BOX 87 22 GRENVILLE STREET ST. HELIER JERSEY, CHANNEL ISLANDS JE4 8PX UNITED KINGDOM |
| MOURANT INTERNAT | PO BOX 87 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX UNITED KINGDOM |
| MOURANT INTERNATIONAL FINANCE ADMIN | PO BOX 87 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX UK |
| MOURANT INTERNATIONAL FINANCE ADMIN | PO BOX 87 22 GRENVILLE STREET ST HELIER JERSEY JE4 8PX UNITED KINGDOM |
| MOURANT SERVICES UK LIMITED | P.O. BOX 87 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UK |
| MOURANT SERVICES UK LIMITED | P.O. BOX 87 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| MOURAVSKI,ANDREI | 201 PARSONAGE HILL RD. SHORT HILLS NJ 07078 |
| MOURINO, ANGEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| MOUSER ELECTRONICS, INC | P.O.BOX 99319 FORT WORTH TX 76199-0319 |
| MOUSER, COSTANCE H | 1429 CIDER KNOLL WAY WEST CHESTER PA 19382 |
| MOUSSAS & TSIBRIS - ATTORNEYS AT LAW | 34 ASKLIPIOU STR ATHENS 10680 GREECE |
| MOUSSAS AND TSIBRIS | 34 ASKLIPIOU STREET ATHENS 10680 GREECE |
| MOUSSEAU, JOHN | 7 ROOSEVELT ROAD MAPLEWOOD NJ 07040-2115 |
| MOUT TAMALPAIS SCHOOL | 100 HARVARD AVENUE MILL VALLEY CA 94941 |
| MOUTZOUROS, PERIKLIS | 8828 OLCOTT AVE MORTON GROVE IL 60053 |
| MOVE SALES, INC. | PO BOX 90360 CHICAGO IL 60696-0360 |
| MOVE SALES, INC. | PO BOX 4455 SCOTTSDALE AZ 852614455 |
| MOVE SALES, INC. | 30700 RUSSELL RANCH ROAD WEST LAKE VILLAGE CA 91362 |
| MOVENPICK WEIN AG | HAUPTSITZ BAARERSTR. 141 ZUG 6300 SWITZERLAND |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK 3537 PARKGATE ROAD LONDON SW11 4NP UK |
| MOVEPLAN LIMITED | 30 RANSOMES DOCK 3537 PARKGATE ROAD LONDON SW11 4NP UNITED KINGDOM |
| MOVERS AND SHAKERS OF DALLAS | FORT WORTH, INC. 5001 SPRING VALLEY ROAD SUITE 1100W DALLAS TX 75244 |
| MOVERS AND SHAKERS OF DALLAS | 5050 QUORUM DRIVE SUITE 600 DALLAS TX 75254 |
| MOVERSAL INTERNATIONAL SERVICES LTD. | 5 TEL GIBORIM ST. TEL AVIV 68105 ISRAEL |
| MOVING IMAGE, INC | 209 W. HOUSTON STREET NEW YORK NY 10024 |
| MOVVA, RAMAKRISHNA | B-504,SHIV OM APARTMENTS CHANDIVALLI FARM ROAD CHANDIVALLI MUMBAI 400072 INDIA |
| MOWBRAY, ANTHONY DAVID | 830 GARDEN TRACE LANE HOUSTON TX 77018 |
| MOWBRAY, CARLY | 680 W SAM HOUSTON PKWY #2105 HOUSTON TX 77042 |
| MOXLEY,WILLIAM N. | 4 PAMRAPO COURT EAST GLEN ROCK NJ 07452 |
| MOXMAGIC | MIDTAGER 29D BRONDBY 2605 DENMARK |

| Claim Name | Address Information |
|---|---|
| MOY, JIMMY | 3 OREGON TRAIL MORRIS PLAINS NJ 07950 |
| MOY, JOHN K | 1303 ST PAUL'S COURT CROWNSVILLE MD 21032 |
| MOY, KATHLEEN | 57 BRANDYWINE DRIVE OLD BRIDGE NJ 07747 |
| MOY, KEVIN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| MOY, MARK | 1566 WEST 3RD STREET BROOKLYN NY 11204 |
| MOY, MIMI | 53 LYNTON ROAD ALBERTSON NY 11507 |
| MOY,KATHLEEN | 57 BRANDYWINE DR MATAWAN NJ 07747-9684 |
| MOY-LIU,JOANNE | 10 MOHEGAN AVENUE PORT WASHINGTON NY 11050 |
| MOYA, SANDRA FONTAINE | 271 W 47TH ST APT 8B NEW YORK NY 100361420 |
| MOYE, KENYA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MOYER, JEFFREY D | 362 SPRINGER RD BINGHAMTON NY 13904 |
| MOYER, PAUL B. | P.O.BOX 72 147 TOWNSHIP LINE RD LINE LEXINGTON PA 18932 |
| MOYER-LOBACK, REBECCA | 933 VERNAL AVE MILL VALLEY CA 94941 |
| MOYN UDDIN | PO BOX 47656 ABU DHABI UNITED ARAB EMIRATES |
| MOYNIHAN JR, JOHN J | 27 VIAGGIO LN FOOTHILL RANCH CA 92610 |
| MOYNIHAN SOFTWARE PRIVATE LIMITED | 709, HEMKUNT TOWER 98 NEHRU PLACE NEW DELHI DL 110019 INDIA |
| MOYNIHAN, JASON M | 25 WYNNEWOOD ROAD LIVINGSTON NJ 07039-2617 |
| MOYNIHAN, ROBERT | 760 SHIRLEY ST WINTHROP MA 02152 |
| MOYNIHAN,MICHAEL | 293 HOLLYWOOD AVENUE CRESTWOOD NY 10707 |
| MOYS, HARRY | BROADWATER COTTAGE ERIDGE ROAD GROOMBRIDGE KENT TUNBRIDGE WELLS TN3 9NJ UNITED KINGDOM |
| MOYS,HARRY | BROADWATER COTTAGE ERIDGE ROAD GROOMBRIDGE TUNBRIDGE WELLS, KENT TN3 9NJ UNITED KINGDOM |
| MOZAFFARIAN, DARIUS | 2511 ETNA STREET BERKELEY CA 94704 |
| MOZER, MICHAEL | HB 3695 DARTMOUTH COLLEGE, HANOVER NH 03755 |
| MOZER, MICHAEL | 430 UCB BOULDER CO 80309-0430 |
| MOZER,ZACHARY JOSEPH | 2760 S KEARNEY ST DENVER CO 80222 |
| MOZES, GIDEON | 78 WEST 85TH STREET APARTMENT 2D NEW YORK NY 10024 |
| MOZES, GIDEON | 1945 WOODBURY DR. #121 ANN ARBOR MI 48104 |
| MOZHUMANNIL, ASHLEY THOMAS | A-304, CHANDAN CLASSIC APARTMENTS, PARSHWA NAGAR, MIRA BHAYANDAR ROAD, BEHIND OLD PETROL PUMP MH MIRA ROA (E), THANE DIST. 401107 INDIA |
| MOZHUMANNIL,ASHLEY THOMAS | A-304, CHANDAN CLASSIC APARTMENTS, PARSH MIRA BHAYANDAR ROAD, BEHIND OLD PETROL P MIRA ROA (E), THANE DIST. MH 401107 INDIA |
| MOZINA, DAVID S. | 156 WEST 86TH STREET APARTMENT 12C NEW YORK NY 10024 |
| MOZINA,DAVID S. | PO BOX 193 MARLO VICTORIA VIC 3888 AUSTRALIA |
| MP HOLDINGS I LP | THE CCALL PATTERN COMPANY 120 BROADWAY, 34TH FLOOR NEW YORK NY 10271 |
| MP HOLDINGS I LP | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| MP HOLDINGS II LP | THE MCCALL PATTERN COMPANY 120 BROADWAY, 34TH FLOOR NEW YORK NY 10271 |
| MP HOLDINGS II LP | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| MP INVESTMENT BANK (A/C GEN) | ATTN:MR. HALLD?R ?. SN'LAND SKIPHOLT 50D 105 REYKJAVIK ICELAND |
| MP RESEARCH | 630 5TH AVENUE, STE 442 NEW YORK NY 10111 |
| MP RESEARCH INC | 5327 CHANNEL DRIVE CELINA OH 45822 |
| MPAMUGO, KINGSLEY E | 94 EDGEPARK ROAD WHITE PLAINS NY 10603-3104 |
| MPC MUENSCHNEYER PETERSEN | PALMAILLE 67 HAMBURG HH 22767 GERMANY |
| MPC MUNCHMEYER PETERSEN CAPITAL AUSTRIA | OPEMGASSE 17-21, WIEN A1040 AUSTRIA |
| MPCEXCEL | 25-29 HARPER ROAD LONDON BRIDGE SE1 6AW UK |
| MPCEXCEL | 25-29 HARPER ROAD LONDON BRIDGE SE1 6AW UNITED KINGDOM |
| MPF RESEARCH INC. | 4000 INTERNATIONAL PARKWAY CARROLLTON TX 75007 |
| MPF RESEARCH INC. | P.O. BOX 671339 DALLAS TX 75267-1339 |

| Claim Name | Address Information |
|---|---|
| MPL SYSTEMS | 95 MAIN AVE #1 CLIFTON NJ 070141707 |
| MPLC (INTERNATIONAL) LTD | BERKELEY HOUSE 26 GILDREDGE ROAD EASTBOURNE BN21 4SA UK |
| MPLC (INTERNATIONAL) LTD | BERKELEY HOUSE 26 GILDREDGE ROAD EASTBOURNE BN21 4SA UNITED KINGDOM |
| MPM FULL SERVICE GMBH | HEERSTRAAYE 70 FRANKFURT AM MAIN 60488 GERMANY |
| MPS CAPITAL SERV BANCA PER LE IMPRESE SPA | ATTN: ILARIA FRANCI V.LE MAZZINI, 23 SIENA 53100 ITALY |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | C/O BANCA MPS SPA – LONDON OFFICE ATTN: TERESA SANMINIATELLI 122 LEADENHALL STREET LONDON EC3V 4RH UNITED KINGDOM |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | 15 CORSO MONFORTE MILAN 20122 ITALY |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | ATTN: SEGRTERIA TECNICO – LEGALE C/O MPS FINANCE BANCA MOBILIARE SPA VIA NINO BIXIO, 2 OFFICES: VIALE MAZZINI, 23 SIENA 53100 ITALY |
| MR  KEWALRAM  KHETPAL | MUMBAI MUMBAI MH 400020 INDIA |
| MR BEAL & COMPANY | 110 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| MR BEAL & COMPANY | 565 FIFTH AVE ATT: MUNICIPAL BOND DEPT NEW YORK NY 10017 |
| MR G BOWDEN | ORTHOPAEDIC SURGEON SEPTEMBER HOUSE HEADINTON OXFORD OX5 2EF UNITED KINGDOM |
| MR G H LAND & MRS P LAND | 11 RUSHBURN WOOBURN GREEN – HP10 0BT UK |
| MR G H LAND & MRS P LAND | 11 RUSHBURN WOOBURN GREEN – HP10 0BT UNITED KINGDOM |
| MR J DONALD | GLENVIEW KNOCKSHANNOCH GLENISLA BLAIRGOWRIE PH11 8PE UNITED KINGDOM |
| MR JANITOR | P.O. BOX 32621 TUSCON AZ 85751–2621 |
| MR LAL G LAKHANI | FRAKLIN APARTMENT 5TH FLOOR FLAT NO 53 PALI MALA ROAD BANDRA W MUMBAI MH 400050 INDIA |
| MR N J PICTON | DO NOT USE!!! – UK |
| MR N J PICTON | DO NOT USE!!! – UNITED KINGDOM |
| MR NICK'S LIMOUSINE SERVICE | 9218 METCALF AVE OVERLAND PARK KS 662121476 |
| MR NO. 8, LLC | 11422 MIRACLE HILLS DRIVE SUITE 400 OMAHA NE 68154 |
| MR NO8 LLC | C/O MAGNUM RESOURCES 11422 MIRACLE HILLS B'LVD SUITE 400 OMAHA NE 68131 |
| MR PHILLIP H MORSE ANDSUSAN MORSE JTWROS | 290 LOCHA DR JUPITER FL 334587733 |
| MR ROHIT CHAVAN | CHAUHAN NIWAS, SATNAM NAGAR SHIVNERI HILL RD NR ST JOSEPH'S CHURCH  IIT MARKET POWAI MUMBAI MH 400076 INDIA |
| MR. & MRS. DETECTIVE | P.O. BOX 626 WEST WARWICK RI 02893 |
| MR. BEAL & COMPANY | 67 WALL STREET 17TH FLOOR NEW YORK NY 10005 |
| MR. DOUBLE TALK | 1130 PEIDMONT AVENUE #1412 ATLANTA GA 30309 |
| MR. N SIVARAMAN | A– 43, KALPATARU  RESIDENCY SION EAST MUMBAI MH 400022 INDIA |
| MR. R. BALACHANDRAN | 2701, GLEN CLASSIC HIRANANDANI GARDEN POWAI MUMBAI MH 400076 INDIA |
| MR/LB 1100 LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| MRA, MIN ZAW | 313 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| MRA,MIN ZAW | 313 BROMPTON PARK CRESCENT LONDON, GT LON SW6 1SE UNITED KINGDOM |
| MRABET,OTHMANE | 21 PLUMBERS ROW FLAT 21 LONDON, GT LON E1 1AG UNITED KINGDOM |
| MRAGENT93 INC | 50 SOUTH MIDDLENECK ROAD SUITE 3S GREAT NECK NY 11021 |
| MRAZ, DANIEL | 616 MEMORIAL HEIGHTS DR 4209 HOUSTON TX 77007 |
| MRAZ,DANIEL | 616 MEMORIAL HEIGHTS DR APT 4209 HOUSTON TX 77007 |
| MRG CONSULTING GROUP LIMITED | DALLAM COURT DALLAM LANE WARRINGTON CHESHIRE WA2 7LT UNITED KINGDOM |
| MRG METZGER REALITATEN BERATUNGS– UND BE | GUMPENDORFER STRASSE 72 VIENNA 1060 AUSTRIA |
| MRG METZGER REALITATEN BERATUNGS– UND BE | GUMPENDORFER STRAAYE 72 VIENNA 1060 AUSTRIA |
| MRH TECHNOLOGY GROUP | 1219 W. MAIN CROSS STREET FINDLAY OH 45840 |
| MRI SALES CONSULTANTS OF SALT LAKE CITY | 14 DAWN HILL DR SANDY UT 840924901 |

| Claim Name | Address Information |
|---|---|
| MRI SALES CONSULTANTS OF UTAH COUNTY | 1428 EAST 840 NORTH OREM UT 84097 |
| MRI WORLWIDE LONDON LTD | 4TH FLOOR 76 WATLING STREET LONDON EC4M 9BJ UNITED KINGDOM |
| MRIDULA SANKHYAYAN | 15/3 HARMONY HOMES SEC 57, SUSHANT LOK III GURGAON HR 122002 INDIA |
| MRINAL KUMAR BHAWAL | EB-209 HOSTEL BLOCKS IIM BANGALORE INDIA |
| MRINAL KUMAR BHAWAL | ONE RIVER COURT APARTMENT 1210 JERSEY CITY NJ 07310 |
| MRINAL KUMAR BHAWAL | 888 MAIN STREET APT. 245 NEW YORK NY 10045 |
| MRINAL KUMAR BHAWAL | 3 1/2 NARAYAN PILLAI ST., 3RD CROSS COMMERCIAL ST BANGALORE KR 560001 INDIA |
| MRINAL KUMAR BHAWAL | EB-209 HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| MRINAL KUMAR BHAWAL | 15/1A NORTH ROAD, JADAVPUR, CALCUTTA WB 700032 INDIA |
| MRINAL OBEROI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MRINAL OBEROI | 24 PALMERSTON HOUSE 60 KENSINGTON PLACE LONDON W8 7PU UNITED KINGDOM |
| MRINALINI PANDIT | 100 WEST 58TH STREET APT. 5G NEW YORK NY 10019 |
| MRINALINI THOPCHERLA | 24 EDISON AVE EDISON NJ 088203811 |
| MRINKY, ROMAN | 3415 NEPTTUNE AVE., APT 2107 BROOKLYN NY 11224 |
| MRINMOY DAS | 6 GEYLANG EAST AVE 2: #12-04, SIMSVILLE; 389756 SINGAPORE |
| MRL TRADE LTD | 145 WEST 67TH STREET APARTMENT 49C NEW YORK NY 10023 |
| MROWIETZ, ULRICH | KLINIK FUR DERMATOLOGIE VENEROLOGIE UND ALLERGOLOGIE GERMANY GERMANY |
| MROWIETZ, ULRICH | SCHITTENHELMSTRAßE 7 24105 BRUNSWIK KIEL 0431 597-0 GERMANY |
| MRS FARIDA S BASHEY | 1703, CONTINENTAL TOWERS SHERLY RAJAN RD RIZVI COMPLEX BANDRA W MH 400050 INDIA |
| MRS JAGRITI BHATNAGAR | A-203, JAL VAYU VIHAR NEAR HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| MRS LAKSHMI SRIVAS GOPALAN | 17, GOVIND NIWAS, KALINA, SANTACRUZ (EAST), MUMBAI MH 400098 INDIA |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET TUNBRIDGE WELLS LONDON TN1 1XP UK |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET TUNBRIDGE WELLS TN1 1XP UK |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET TUNBRIDGE WELLS LONDON TN1 1XP UNITED KINGDOM |
| MRS PAMELA LOCH T/A LOCH ASSOCIATES | 85 HIGH STREET TUNBRIDGE WELLS TN1 1XP UNITED KINGDOM |
| MRS RAKHI SINGH | 1205, 12 TH FLOOR FIORELLO BUILDING NAHAR AMRIT SHAKTI COMPLEX CHANDIVALI MUMBAI MH 400072 INDIA |
| MRS. DHUN DIPANKAR SEN | FLAT NO 1802, A WING CHAITANYA TOWERS PRABHADEVI MUMBAI MH 400025 INDIA |
| MRU HOLDINGS, INC. | 590 MADISON AVE BSMT L4 NEW YORK NY 10022-8556 |
| MS BUFFYS CLEANERS | 899 8TH AVE NEW YORK NY 10019 |
| MS DOC INC | 26 SADDLEBROOK STREET OTTAWA ON K2G 5N7 CANADA |
| MS EDITIONS, INC | 526 W. 26TH STREET SUITE 215 NEW YORK NY 10001 |
| MS FOUNDATION FOR WOMEN | 12 METROTECH CTR BROOKLYN NY 112013837 |
| MS INSTL CYMN FND FOR&ON BHLF | OF MS ALPH AD US CR BND PORT 1 TOWER BRIDGE 100 FRONT STREET  SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MS INSTL CYMN FND FOR&ON BHLFOF MS ALPH AD US CR B | ATTN:LISA KWIATKOWSKI MORGAN STANLEY INSTITUTIONAL CAYMAN FUND SPC C/O MORGAN STANLEY ALTERNATIVE INVESTMENT PARTNERS 1 TOWER BRIDGE, 100 FRONT ST W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428-2881 |
| MS INSURANCE DEPARTMENT | 1001 WOOLFOLK STATE OFFICE BLDG. 501 N. WEST STREET JACKSON MS 39201 |
| MSA-CORPORATE RELATIONS | UNIVERSITY OF DELHI DELHI DELHI DL 110007 INDIA |
| MSB INTERNATIONAL PLC | HANOVER PLACE 8 RAVENSBOURNE ROAD BROMLEY, KENT BR1 1HP UNITED KINGDOM |
| MSCI | 750 SEVENTH AVENUE NEW YORK NY |
| MSCI BARRA | ATTN: CANDICE KO 2100 MILVIA STREET BERKELEY CA 94704 |
| MSCI INC. | FAO DARREN CHURCHILL 25 CABOT SQUARE UNITED KINGDOM E14 4QA UK |
| MSCI INC. | FAO DARREN CHURCHILL 25 CABOT SQUARE UNITED KINGDOM E14 4QA UNITED KINGDOM |
| MSCI INC. | PO BOX 13596 NEWARK NJ 07188-0596 |
| MSCI INC. | PO BOX 414631 BOSTON MA 02241-4631 |
| MSEDCL | 4541 KOLSHET SUBDIVISION THANA MH INDIA |
| MSF LTD | MSF HOUSE CHARLWOOD ROAD LOWFIELD HEATH CRAWLEY WEST SUSSEX RH11OPT UK |

| Claim Name | Address Information |
|---|---|
| MSF LTD | MSF HOUSE CHARLWOOD ROAD LOWFIELD HEATH CRAWLEY WEST SUSSEX RH11OPT UNITED KINGDOM |
| MSG SYSTEMS AG | MAX-PLANCK-STRAAYE 40 HUERTH 50354 GERMANY |
| MSH SELECTION LIMITED | 33 CAVENDISH SQUARE LONDON W1G 0PW UNITED KINGDOM |
| MSIF UIF HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS UIF, INC. HIGH YIELD PORTFOLIO MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIFT ADVISORY PORTFOLIO II | ATTN:DERIVATIVES OPERATIONS MSVIS-LIMITED DURATION PORTFOLIO MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MSIFT ADVISORY PORTFOLIO II | #16-01 CAPITAL SQUARE 23 CHURCH STREET SINGAPORE 49481 SINGAPORE |
| MSIFT HIGH YIELD PORTFOLIO | ATTN:DERIVATIVES OPERATIONS MSIFT HIGH YIELD PORTFOLIO MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIFT/10  U.S. CORE FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIFT/315 INVESTMENT GRADE FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIFT/853 INTERMEDIATE DURATION PORTFOLIO | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIFT/898 ADVISORY MORTGAGE PORTFOLIO | 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MSIFT/9 CORE PLUS FIXED INCOME PORTFOLIO | ATTN:DERIVATIVES OPERATIONS MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. 1 TOWER BRIDGE W CONSHOHOCKEN, PA WEST CONSHOHOCKEN PA 19428 |
| MSIM LTD./MS ALPHA ADVANTAGE EUROPEAN BOND FUND | ATTN:HEAD OF LEGAL MORGAN STANLEY ALPHA PLUS FUND P.L.C. C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 25 CABOT SQUARE, CANARY WARF LONDON E14 4QA UNITED KINGDOM |
| MSIM- MORGAN STANLEY ALPHA ADVANTAGE | EUROPEAN BOND FD II RE MORGAN STANLEY INV MGMT L 20 BANK STREET LONDON E14 4AD UNITED KINGDOM |
| MSIM- MORGAN STANLEY ALPHAADVANTAGE EUROPEAN BOND | ATTN:HEAD OF LEGAL MORGAN STANLEY ALPHA PLUS FUND P.L.C. C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 25 CABOT SQUARE, CANARY WARF LONDON E14 4QA UNITED KINGDOM |
| MSISKA,THUMBIKO | 9729 JEFFERSON PARKWAY APT. 13H3 ENGLEWOOD CO 80112 |
| MSJ ASSOCIATES SOLICITORS AGENTS | BESSEMER PARK 250 MILKWOOD ROAD HERNE HILL LONDON SE24 0HG UK |
| MSJ ASSOCIATES SOLICITORS AGENTS | BESSEMER PARK 250 MILKWOOD ROAD HERNE HILL LONDON SE24 0HG UNITED KINGDOM |
| MSJJ HOLDINGS LP | ATTN:  DON COLEMAN 1 DESIGN DRIVE NORTH KANSAS CITY MO 64116 |
| MSM INTERNATIONAL LTD | HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UK |
| MSM INTERNATIONAL LTD | HAYMARKET HOUSE 28-29 HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| MSM PROMOTIONS | 4435 N DAMEN AVE CHICAGO IL 60625 |
| MSNBC INC | BANK OF AMERICA P.O. BOX 402222 ATLANTA GA 30384-2222 |
| MSPB QRS GSC CAP DELAWARE | 888 7TH AVE NEW YORK NY 101060001 |
| MSPB QRS GSC CAP DELAWAREA/C GSC PENDULUM FUND I L | ATTN: EVAN SOTIRIOU GSC PENDULUM FUND I, L.P. C/O GSC GROUP 12 EAST 49TH ST., SUITE 3200 NEW YORK NY 10017 |
| MSPB QRS GSC CAP DELAWAREA/C GSC PENDULUM FUND I L | ATTN: GENERAL COUNSEL, GSC GROUP WITH A COPY TO: GSC PENDULUM FUND I, L.P. C/O GSC GROUP 12 EAST 49TH ST., SUITE 3200 NEW YORK NY 10017 |
| MSS EQUITY ARBITRAGE 3 | ATTN:MICHAEL PROCTER DPM - THE SPV ADMINISTRATOR PO BOX 2199GT GRAND PAVILLION COMMERCIAL CENTRE 802 WEST BAY ROAD. SUITE 14 GRAND CAYMAN BW1 CAYMAN ISLANDS |
| MSSIDC | VAKILIS HOUSE 18 SPROTT ROAD BALLARD ESTATE MUMBAI MH 400001 INDIA |

| Claim Name | Address Information |
|---|---|
| MSTD INC | 210 E. REDWOOD STREET BALTIMORE MD 21202 |
| MSTD INC | 2 CONCOURSE PARKWAY SUITE 400 ATLANTA GA 30328 |
| MT ASSISI ACADEMY | 13860 MAIN ST LEMONT IL 27604 |
| MT ASSOC STUDENT FIN'L AID ADMIN | FINANCIAL AID OFFICE, W218 MISSOULA MT 59812 |
| MT GENEX CORPORATION | 3-3-4 TORANOMON MINATO-KU TOKYO 13 JAPAN |
| MT GENEX CORPORATION | 1-11-6 KOTOBUKI TAITO-KU TOKYO 13 JAPAN |
| MT GENICS | 3-3-4 TORANOMON MINATO-KU TOKYO 13 JAPAN |
| MT PLEASANT ANIMAL SHELTER INC | 194 ROUTE 10 WEST EAST HANOVER NJ 07936 |
| MT SCHOOL OF MILTON ACADEMY | 151 MT SCHOOL ROAD VERSHIRE VT 05079 |
| MT WILSON CLO II LTD | THE DIRECTORS MT. WILSON CLO II, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093GT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MT WILSON CLO II LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MT WILSON CLO II LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MT WILSON CLO II LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MT WILSON CLO II LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MT WILSON CLO II LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MT WILSON CLO II LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MT WILSON CLO II LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MT WILSON CLO II LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MT WILSON CLO II LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MT WILSON CLO II LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MT WILSON CLO II LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MT WILSON CLO II LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MT WILSON CLO II LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MT WILSON CLO II LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MT. SAN JANCINTO COLLEGE FOUNDATION | 1499 N. STATE STREET SAN JACINTO CA 95583 |
| MT. SINAI CHILDREN'S CENTER FOUNDATION | ONE GUSTAVE L LEVY PLACE BOX 1198 NEW YORK NY 10029 |
| MTA ETHICS | ONE GATEWAY PLAZA 7TH FL LOS ANGELES CA 90012-2932 |
| MTA NEW YORK CITY TRANSIT | P.O. BOX 26133 NEW YORK NY 10087-6133 |
| MTAX | ARNESTEIN WEG 15 MIDDELBURG MIDDELBURG 4338 PD NETHERLANDS |
| MTB INVESTMENT ADVISORS | ATTN: WIL STITH 100 EAST PRATT STREET BALTIMORE MD 21209 |
| MTECHNOLOGY, INC. | 2 CENTRAL STREET SAXONVILLE MA 01701 |
| MTF INFO CENTRO SA | VIA CANTONALE MANNO CH6928 SWITZERLAND |
| MTI TECHNOLOGY LIMITED | RIVERVIEW HOUSE WEYSIDE PARK, CATTESHALL LANE GODALMING, SURREY GU7 1XE UNITED KINGDOM |
| MTI TECHNOLOGY LIMITED | OTTO-VON-GUERICKE RING 15 WIESBADEN 65205 GERMANY |
| MTL | C/O 4 AYIAS ELENIS OFFICE 501 PO BOX 21562 NICOSIA 1060 CYPRUS |
| MTN-I LIMITED | 22 CARNABY STREET LONDON W1F 7DB UK |

| Claim Name | Address Information |
|---|---|
| MTN-I LIMITED | 22 CARNABY STREET LONDON W1F 7DB UNITED KINGDOM |
| MTN-I LIMITED | 4TH FLOOR, KINGLY COURT 49 CARNABY STREET LONDON, U.K. W1F 9PY UNITED KINGDOM |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY ATTN: MS. GILLIAN MELLER, LEGAL DEPARTMENT) KOWLOON HONG KONG CHINA |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA ATTN: MS. GILLIAN MELLER, LEGAL MANAGER - GENERAL) KOWLOON BAY KOWLOON HONG KONG CHINA |
| MTR CORPORATION LIMITED | ATTN: LEGAL MANAGER, GENERAL MTR HEADQUARTERS BUILDING TELFORD PLAZA KOWLOON BAY HONG KONG |
| MTR CORPORATION LIMITED | TWO INTERNATIONAL FINANCE CENTER, 8 FINANCE STREET |
| MTR CORPORATION LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MTR CORPORATION LTD/PREMIER | MTR TOWER TELFORD PLAZA KOWLOON BAY HONG KONG |
| MTS | 39 RUE CAMBON CEDEX 01 PARIS 75039 FRANCE |
| MTS | RUE DE COMMERCE 96 BRUSSELS B1040 BELGIUM |
| MTS | SOC PER IL MERCATO DEI TITOLI DI STATO VIA SALLUSTIANA 26 ROME 00187 ITALY |
| MTS | 1 CAMELOT COURT ALVERTON STREET PENZANCE TR18 2QN UK |
| MTS | 1 CAMELOT COURT ALVERTON STREET PENZANCE TR18 2QN UNITED KINGDOM |
| MTS | AV DEFERNSORES DE CHAVES 15 LISBON 100-0109 PORTUGAL |
| MTS | CALLA BARBARA DE BRAGANZA 22ND FLOOR DOOR C MADRID 28004 SPAIN |
| MTS | TORRES COLON TORRE 2; PLANTA 15-B MADRID 28046 SPAIN |
| MTS | LURGIALLEE 5 FRANKFURT 60439 GERMANY |
| MTS | 39 RUE CAMBON CEDEX 01 PARIS 75039 FRANCE |
| MTS CETO SA | AL. ARMII LUDOWEJ 26 WARSAW 00-609 POLAND |
| MTS CETO SA | LESZNO 14 WARSAW 01192 POLAND |
| MU FRONTIER SAIKEN KAISHU | 2-46-1 HONCHO NAKANO-KU TOKYO JAPAN |
| MU FRONTIER SAIKEN KAISHU | 2-46-1 HONCHO NAKANO-KU TOKYO 13 JAPAN |
| MU YANG ZHANG | 1 LIBRARY COURT 45 GILLENDER STREET LONDON E14 6RN UK |
| MU YANG ZHANG | 1 LIBRARY COURT 45 GILLENDER STREET LONDON E14 6RN UNITED KINGDOM |
| MUAZ JONDY | 1272 SPRINGBORROW DRIVE FLINT MI 48532 |
| MUAZ JONDY | 1272 SPRINGBORROW DR FLINT MI 48532-2171 |
| MUCCINI,VALERIE | 256 HYATT AVE YONKERS NY 10704 |
| MUCCINI,VALERIE | 256 HYATT AVE YONKERS NY 10704 |
| MUCHINSKY, RAYMOND | 688 HUMBOLDT STREET APARTMENT 2 BROOKLYN NY 11222 |
| MUCHLER,RENEE L | 323 LISA WAY CINNAMINSON NJ 08077 |
| MUCHO,TONDA LOU | 509 N CENTER ST PLAINFIELD IN 46168 |
| MUCIDA, ALVARO | 260 WEST 52ND STREET APT 4K NEW YORK NY 10019 |
| MUDBHARY, POOJA | 201 SOUTH 18TH STREET |
| MUDBHARY, POOJA | 201 SOUTH 18TH STREET PHILADELPHIA PA 19103 |
| MUDBHATKAL, NIKHIL | 1, KALAPI CHS DATTAPADA ROAD BORIVALI EAST BORVALI (E), MH MUMBAI 400066 INDIA |
| MUDBHATKAL,NIKHIL | 1, KALAPI CHS DATTAPADA ROAD BORIVALI EAST, BORVALI (E) MUMBAI MH 400066 INDIA |
| MUDCHUTE ASSOCIATION (THE) | PIER STREET ISLE OF DOGS LONDON, GT LON E14 9HP UNITED KINGDOM |
| MUDD, MICHAEL S. & NANCY N., TRUSTEES OF | THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE NM 87506 |
| MUDDU, SRINIVAS | 1403 YOSKO DRIVE EDISON NJ 08817 |
| MUDFORD, LYNN | 12 STEVENS WAY ESSEX CHIGWELL IG7 6HR UNITED KINGDOM |
| MUDFORD,LYNN | 12 STEVENS WAY CHIGWELL, ESSEX IG7 6HR UNITED KINGDOM |
| MUDGAL,VISHAL | A-103,SATYAM -I CHS, MALAD (E) MUMBAI MH INDIA |
| MUDHLIYAR, GANESH MUTHU | GREEN ARCH HOUSING SOCIETY B-WING, ROOM NO 302, OFF M.G. ROAD, DHANUKARWADI, KANDIVLI (WEST) MUMBAI 400067 INDIA |
| MUDHLIYAR,GANESH MUTHU | GREEN ARCH HOUSING SOCIETY B-WING, ROOM NO 302, OFF M.G. ROAD, DHAN KANDIVLI |

| Claim Name | Address Information |
| --- | --- |
| MUDHLIYAR,GANESH MUTHU | (WEST) MUMBAI 400067 INDIA |
| MUDHOLKAR, ANIL | 922 NORTH NOBLE STREET APARTMENT 2F CHICAGO IL 60622 |
| MUDRICK, JEFFREY K | 183 WASHINGTON AVENUE CHATHAM NJ 07928-1862 |
| MUELLER, BRUCE | 1009 WATTS STREET DURHAM NC 27701 |
| MUELLER, CHRISTINE | APT 1B 254 QUENTIN RD BROOKLYN NY 11223 |
| MUELLER, JOCHEN | CARL-VON-NOORDEN-PLATZ 10 HE FRANKFURT 60596 GERMANY |
| MUELLER, LINDA | 4736 W. BERENICE AVENUE CHICAGO IL 60641 |
| MUELLER, MARK THORSTEN | 15 VIOLET HILL HOUSE VIOLET HILL, ABERCORN PLACE LONDON NW89XT UNITED KINGDOM |
| MUELLER, MATTHEW | 406 S. GILBERT #934 IOWA CITY IA 52240 |
| MUELLER, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MUELLER, RALF | RINGSTRASSE 49 SIEGBURG 53721 GERMANY |
| MUELLER, ROBERT | 25412 SEA BLUFFS DR UNIT 7209 DANA POINT CA 92629 |
| MUELLER, ROBERT A | 3827 SHERVIEW DRIVE SHERMAN OAKS CA 91403 |
| MUELLER, TOBIAS | TOP FLOOR FLAT 117 ELGIN AVENUE LONDON W9 2NR UNITED KINGDOM |
| MUELLER,CARL G. | 3731 BLUE HERON DRIVE GULF SHORES AL 36542 |
| MUELLER,JOCHEN | CARL-VON-NOORDEN-PLATZ 10 FRANKFURT HE 60596 GERMANY |
| MUELLER,KIMBERLY LYNN | 7100 VERDE VISTA DRIVE NE ROCKFORD MI 49341 |
| MUELLER,MARK THORSTEN | 15 VIOLET HILL HOUSE VIOLET HILL, ABERCORN PLACE LONDON, GT LON NW89XT UNITED KINGDOM |
| MUELLER,MATTHEW S. | 1012 DOUGLAS STREET APARTMENT 405 OMAHA NE 68102 |
| MUELLER,MICHAEL MAXIMILIAN | UNGARTENSTR. 11 BONN NW 53229 GERMANY |
| MUELLER,ROBERT | 25412 SEA BLUFFS DR. 209 DANA POINT CA 92629 |
| MUELLER,TOBIAS | TOP FLOOR FLAT 117 ELGIN AVENUE LONDON, GT LON W9 2NR UNITED KINGDOM |
| MUELLER-GYSIN AG | POSTFACH BASEL 4023 SWITZERLAND |
| MUENCH,JAMES | 82 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| MUENCHEN TICKET GMBH | POSTFACH 201413 MUENCHEN 80014 GERMANY |
| MUENCHENER RUCKVERSICHERUNGS- | GESELLSCHAFT ATTN: WOLFGANG ENGSHUBER KONIGINSTR. 107 MUNCHEN 80791 GERMANY |
| MUES,BRUCE L | 45 POPLAR ST GERING NE 69341 |
| MUESER RUTLEDGE CONSULTING ENGINEERS | 14 PENN PLAZA 225 WEST 34TH STREET NEW YORK NY 10122 |
| MUFAZZAL SADRIWALA | FLAT NO.12, PLOT 189 SHERE PUNJAB SOCIETY ANDHERI (E) MUMBAI MH 400093 INDIA |
| MUFSON, DANIEL | AM SCHWEIZER GARTEN 8 BERLIN 10407 GERMANY |
| MUGDHA KARANJEKAR | C WING, 1001, ANMOL, NEAR MTNL, OFF S.V.ROAD GOREGAON (W) MALAD (W) MUMBAI 400060 INDIA |
| MUGDHA KARANJEKAR | C WING, 802, ANMOL, NEAR MTNL, OFF S.V.ROAD GOREGAON (W) MALAD (W) MUMBAI 400102 INDIA |
| MUGDHA KARULKAR | SADANAND JADHAV MARG 60G;BHUPAL HOUSE,BLOCK NO.-1, NAIGAON, DADAR, MUMBAI MH 400014 INDIA |
| MUGHETTO, RITA C | 37 PEASE AVENUE VERONA NJ 07044-1404 |
| MUGHUNDAN, SUDHA | J 52, JALVAYU VIHAR, TYPE B, NEAR HIRANANDANI COMPLEX, POWAI MH MUMBAI 400076 INDIA |
| MUGHUNDAN,SUDHA | J 52, JALVAYU VIHAR, TYPE B, NEAR HIRANANDANI COMPLEX, POWAI MUMBAI MH 400076 INDIA |
| MUGNIER, ARNAUD | 1365 YORK AVENUE #34L NEW YORK NY 10021 |
| MUGNOLO,ALBERT | 97 BOWER CT STATEN ISLAND NY 10309 |
| MUGURDICHIAN, MARY | 58 WEST 58 STREET #20A NEW YORK NY 10019 |
| MUHAMD,SOPHIAYIA | 17524 VANDENBERG LANE #1 TUSTIN CA 92780 |
| MUHAMMAD AADIL ABBAS | 25 RIVER DRIVE SOUTH # 2010 JERSEY CITY NJ 07310 |
| MUHAMMAD AADIL ABBAS | 31 RIVER CT APT 2112 JERSEY CITY NJ 07310-2030 |
| MUHAMMAD ALI JAMAL | 520 HUDSON AVENUE APARTMENT 1R WEEHAWKEN NJ 07086 |
| MUHAMMAD F ZAHIDI | 11 PRAIRIE LANE LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| MUHAMMAD HARIS SHAMIM | 414 CYPRESS LN. EAST LANSING MI 48823 |
| MUHAMMAD HASHMI | 12 WOODBOURNE AVENUE LONDON SW16 1UU UK |
| MUHAMMAD HASHMI | 12 WOODBOURNE AVENUE LONDON SW16 1UU UNITED KINGDOM |
| MUHAMMAD SYED | 80 DELANCEY ST APARTMENT 23 NEW YORK NY 10002 |
| MUHAMMAD SYED | 311 S LASALLE ST APT. 14-H DURHAM NC 27705 |
| MUHAMMED KAYUM | 15/16 BULLEN HOUSE COLLINGWOOD LONDON E1 5DY UNITED KINGDOM |
| MUHANNAD A OBEIDAT | FLAT5 36 REDCLIFFE SQUARE LONDON SW10 9JY UK |
| MUHANNAD A OBEIDAT | FLAT 5 36 REDCLIFFE SQUARE LONDON SW10 9JY UNITED KINGDOM |
| MUHANNAD A OBEIDAT | FLAT 5 115 QUEENSGATE LONDON SW7 5LP UNITED KINGDOM |
| MUHIUDDIN, SELIM | 7 CHENEYS ROAD LONDON E11 3LL UNITED KINGDOM |
| MUHIUDDIN,SELIM | 7 CHENEYS ROAD LONDON, GT LON E11 3LL UNITED KINGDOM |
| MUHL, BRANDEN | 235 WEST 48TH STREET APT. #37C NEW YORK NY 10036 |
| MUHLENBERG COLLEGE | 2400 CHEW STREET ALLENTOWN PA 19805 |
| MUHR,SHAWNA DENEEN | 840 L STREET GERING NE 69341 |
| MUI, ALFRED | 49 VIRGINIA AVENUE OCEANSIDE NY 11572 |
| MUI, CLARA SUK TING | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA SHIU FAI TERRACE HONG KONG 852 HONG KONG |
| MUI, DAISY | 56-11 219TH STREET BAYSIDE NY 11364 |
| MUI, LEUNG | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| MUI, MICHAEL | 203 HULL AVENUE STATEN ISLAND NY 10306 |
| MUI,CLARA SUK TING | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA SHIU FAI TERRACE HONG KONG 852 CHINA |
| MUI,SIMON | 301 CUMBERLAND STREET APARTMENT C4 BROOKLYN NY 11238 |
| MUINOS, BARBARA | 231 WEST GRANT AVE EDISON NJ 08820 |
| MUIR, AMANDA KATHLEEN | 2 HART STREET ESSEX CHEMLSFORD CM2 0RY UNITED KINGDOM |
| MUIR, THIBAULT | MOTOAZABU RESIDENTIAL FLATS #201 2-3-33 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| MUIR,AMANDA KATHLEEN | 2 HART STREET CHEMLSFORD, ESSEX CM2 0RY UNITED KINGDOM |
| MUIR,JAMES A | 1055 S WEST STREET CARLISLE PA 17013 |
| MUIR,MARY E. | 45 HANCOCK ST UNIT 204 QUINCY MA 021711732 |
| MUIR,THIBAULT | MOTOAZABU RESIDENTIAL FLATS #201 2-3-33 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| MUIR-LOUGHREY, MADELINE | 712 DEL ROSARIO ST. THE VILLAGES FL 32159 |
| MUIRHEAD, BRANDON | 1012 CEDAR AVENUE PROVO UT 84604 |
| MUIRHEAD,BRANDON K. | 1012 CEDAR AVENUE PROVO UT 84604 |
| MUITER,BRETT ALLEN | 29 PRINCETON TRAIL COTO DE CAZA CA 92679 |
| MUJEEB AHMED SHAIK | FLAT # 304, E-17, OMKAR CHS GHARONDA, GHANSOLI NAVI MUMBAI MH 400710 INDIA |
| MUJIBUR R. HAMID | 39939 STEVENSON COMM FREMONT CA 94538 |
| MUJIBUR R. HAMID | 5355 BLAIRMORE CT DUBLIN CA 94568 |
| MUJU TSAY | 145 E. 27TH STREET APT. 1F NEW YORK NY 10016 |
| MUJU TSAY | 247 E 28TH ST APT. 8C NEW YORK NY 10016 |
| MUKESH KUMAR | 12 SURRY LANE ASBURY NJ 08802 |
| MUKESH LODHA | #502 UNITED TOWER CHINCHOLI BUNDER ROAD NEAR INFANT JESUS HIGH SCHOOL, MALAD(W) MUMBAI INDIA |
| MUKHEJA, REEMA | 2225 N FREMONT ST # 2 CHICAGO IL 606143613 |
| MUKHERJEE, ALOKE | 281 WINDSOR PLACE APT. 9 BROOKLYN NY 11218 |
| MUKHERJEE, ANIRVAN | 6-14-2-424 OJIMA 13 KOTO-KU 136-0072 JAPAN |
| MUKHERJEE, KEELY | 208 EAST 83RD STREET APT 1W NEW YORK NY 10028 |
| MUKHERJEE, SHUBHOMOY | 71 RECTOR STREET 2ND FLOOR MILLBURN NJ 07041 |
| MUKHERJEE, TANUSHREE | A-202, SHARDA PLAZA K.T.VILLAGE VASAI ROAD VASAI (W), MH THANE DISTRICT 401202 INDIA |
| MUKHERJEE,ALINA | FLAT NO. 201, BUILDING NO. 1, ACC KINS S OPP GYANSADHNA COLLEGE, THANE MENTAL HOS THANE (WEST) MUMBAI 400604 INDIA |

| Claim Name | Address Information |
|---|---|
| MUKHERJEE, ANIRVAN | 6-14-2-424 OJIMA KOTO-KU 13 136-0072 JAPAN |
| MUKHERJEE, SOMNATH | A001, ASHOK VIHAR APPARTMENTS MAROL MILITARY ROAD MUMBAI 400-0059 INDIA |
| MUKHERJEE, TANUSHREE | A-202, SHARDA PLAZA K.T.VILLAGE VASAI ROAD, VASAI (W) THANE DISTRICT MH 401202 INDIA |
| MUKHERJI, SHINJINI | 209 E. 81ST ST APT. 3A NEW YORK NY 10028 |
| MUKHIJA, SONALI | 50W 34TH STREET APT# 15A13 NEW YORK NY 10001 |
| MUKHIJA,SONALI | 425 WASHINGTON BLVD APARTMENT# 1811 JERSEY CITY NJ 07310 |
| MUKHTAR, SALEEM | CALIFORNIA INSTITUTE OF TECH 1200 EAST CALIFORNIA B'LVD PASADENA CA 91125 |
| MUKKAMALA,SAI | 1185 KNIGHTS BRIDGE LANE VIRGINIA BEACH VA 23455 |
| MUKKAVILLI, NARASING | 107 GLADSTONE DRIVE PARSIPPANY NJ 07054 |
| MUKOGO, RUFARO G. | 411 EAST 53RD STREET APARTMENT 5G NEW YORK NY 10022 |
| MUKOGO,RUFARO G. | 1 THIONG BAHRU ROAD #01-08 SINGAPORE 16003 SINGAPORE |
| MUKORO CHRISTOPHER | 830 WESTVIEW DRIVE #141538 ATLANTA GA 30314 |
| MUKUNDARAO, PANEESH | 20 MARCO POLO CT FRANKLIN PARK NJ 08823 |
| MUKUNDHAN MUTHUKRISHNAN | 117 BRIARWOOD DRIVE NORTH BRUNSWICK NJ 08902 |
| MULAY, VISHAL V | G-20, ORCHID CHS LTD GUNDECHA VALLEY OF FLOWERS THAKUR VILLAGE, KANDIVALI - E MH MUMBAI 400101 INDIA |
| MULAY,VISHAL V | G-20, ORCHID CHS LTD GUNDECHA VALLEY OF FLOWERS THAKUR VILLAGE, KANDIVALI - E MUMBAI MH 400101 INDIA |
| MULBERRY INSURANCE SERVICES LTD | MULBERRY HOUSE LAMPORT DRIVE NN11 8TB UNITED KINGDOM |
| MULBERRYS EMPLOYMENT LAW SOLICITORS | 13 PRINCE ALBERT STREET BRIGHTON BN1 1JJ UK |
| MULBERRYS EMPLOYMENT LAW SOLICITORS | 13 PRINCE ALBERT STREET BRIGHTON BN1 1JJ UNITED KINGDOM |
| MULCAHY, DANIEL P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MULCAHY, JAMES P | 10 RIVER ROAD #5C ROOSEVELT ISLAND NY 10044 |
| MULCAHY, JOHN P | 85 CAMBRIDGE CRESCENT MDDSX TEDDINGTON TW118DX UNITED KINGDOM |
| MULCAHY, MICHAEL | 113 WAYNE ST. APT. 4 JERSEY CITY NJ 07302 |
| MULCAHY, PHILIP | 6 ST JOSEPHS VALE LONDON SE3 0XF UNITED KINGDOM |
| MULCAHY,JOHN P | 85 CAMBRIDGE CRESCENT TEDDINGTON, MDDSX TW118DX UNITED KINGDOM |
| MULCAHY,JONATHAN R | 660 TWIN LAKES DRIVE HALIFAX MA 02338 |
| MULCAHY,PHILIP | 6 ST JOSEPHS VALE LONDON, GT LON SE3 0XF UNITED KINGDOM |
| MULCHANDANI,GHANSHAM | 2ND FLOOR, NANDINI PALANCE, OPP. NETAJI HIGH SCHOOL CAMP NO. 5 ULHASNAGAR MH 421005 INDIA |
| MULDOON, CLAIRE D | 2990 TWIN OAKS WAY WELLINGTON FL 33414 |
| MULDOON, JOHN | 35 SKIMMER LN PORT MONMOUTH NJ 07758 |
| MULERO, ISOLINA | 100 ST MARKS PLACE BROOKLYN NY 11217 |
| MULERO, ISOLINA | 100 ST MARKS PL BKLYN NY 11217 |
| MULERO-BECKFORD, VALARIE S | 890 CARTERET AVENUE UNION NJ 07083-7505 |
| MULET, TRACY | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| MULEY, ADITYA | 19F WELLSPRING CRESCENT WEMBLEY LONDON HA9 9UB UNITED KINGDOM |
| MULEY, NILAY | C-202, JALTARNG CO-HSG SOC., MHADA BLDG. NO 2, OPP. POWAI LAKE, RAMBAG, POWAI MUMBAI 400076 INDIA |
| MULEY,ADITYA | 19F WELLSPRING CRESCENT WEMBLEY LONDON, GT LON HA9 9UB UNITED KINGDOM |
| MULFORD, RANDY A. | 28 GREEN MEADOW ROAD SKILLMAN NJ 08558 |
| MULGUND, ADWAIT | 205 LUIS MARIN BLVD UNIT 1214 JERSEY CITY NJ 07302 |
| MULHEARN,ALLISON | 7 STARLIGHT DRIVE NORWALK CT 06851 |
| MULHOLLAND DRIVE ENTERTAINMENT | 1023 NORTH ORLANDO AVE LOS ANGELES CA 90069 |
| MULHOLLAND, DELORIS | 109 CENTERVILLE ROAD NEWVILLE PA 17241 |
| MULHOLLAND,DELORIS J | 109 CENTERVILLE ROAD NEWVILLE PA 17241 |
| MULHOLLAND,JERILYN R | 612 HERITAGE COURT MECHANICSBURG PA 17050 |

| Claim Name | Address Information |
|---|---|
| MULIA CHRISTIAN SITANGGANG | 7881 S KITTREDGE CIR ENGLEWOOD CO 80112-4644 |
| MULIA, MICHAEL | 69 KINGDOM AVENUE STATEN ISLAND NY 10312 |
| MULIADI, YANTO | 3409/101 BATHURST ST. SYDNEY 2000 AUSTRALIA |
| MULIADI, YANTO | 10 COTTAGE PL APT. 5E WHITE PLAINS NY 10601 |
| MULIMANI, MANISH | ROOM NO. 109 PARK PLAZA GOREGAON (E) MUMBAI MH INDIA |
| MULINARI, MARIA | 10395 ASHTON AVENUE LOS ANGELES CA 90024 |
| MULKOWSKY, NORMAN | 5-28 PHILLIP STREET FAIRLAWN NJ 07410 |
| MULL OF KINTYRE SEATOURS | 10 KNOCKSCALBERT WAY CAMPBELTOWN PA28 6TA UK |
| MULL OF KINTYRE SEATOURS | 10 KNOCKSCALBERT WAY CAMPBELTOWN PA28 6TA UNITED KINGDOM |
| MULLADY, EDUARD | 140-55 BURDEN CRESCENT APT. 1H JAMAICA NY 11435 |
| MULLAGURU, GOUTHAM | 4-2-5 ROPPONGI FRENCIA AZABU #204 13 MINATO-KU 106-0032 JAPAN |
| MULLAGURU, GOUTHAM | 4-2-5 ROPPONGI FRENCIA AZABU #204 13 MINATO-KU 106-0032 JAPAN |
| MULLAJI, AHMED | 17-B/306, GULISTAN APTS, KAPADIA NAGAR, CST ROAD, KURLA WEST, MUMBAI MH 400070 INDIA |
| MULLALLY, NIALL | 7C PRIORY AVENUE HIGH WYCOMBE BUCKS HP13 6SQ UNITED KINGDOM |
| MULLANE, ANTHONY | 26 SANDRINGHAM ROAD MAIDENHEAD, BERKS SL6 7PN UNITED KINGDOM |
| MULLANEY, ALICE | 62, PAGODA GARDENS BLACKHEATH LONDON SE3 0UY UNITED KINGDOM |
| MULLANEY, ALICE | 62, PAGODA GARDENS BLACKHEATH LONDON, GT LON SE3 0UY UNITED KINGDOM |
| MULLANIX, JACKIE FAYE | 260 MARGARET DRIVE #1A GERING NE 69341 |
| MULLARKEY, DOUGLAS | 56 IDOLSTONE LANE ABERDEEN NJ 07747 |
| MULLATTI, NISHA SHARMA | 578 16 B MAIN 3RD BLOCK KORAMANGALA BANGALORE 560034 INDIA |
| MULLATTI, NISHA SHARMA | 578 16 B MAIN 3RD BLOCK KORAMANGALA BANGALOREINDIA 560034 INDIA |
| MULLEN JR, JAMES L | 333 LAFAYETTE AVE APT #13D BROOKLYN NY 11238 |
| MULLEN, BRIAN J | 429 HOFFMAN RD HARLEYSVILLE PA 19438 |
| MULLEN, CHRISTOPHER | 9757 COLINADE DRIVE LONETREE CO 80124 |
| MULLEN, ELEANOR | 95 FRANCES AVENUE SHARON HILL PA 19079 |
| MULLEN, ELIZABETH | 21 STURGIS ROAD BRONXVILLE NY 10708 |
| MULLEN, MARTIN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MULLEN, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| MULLEN, PETER | 22 PRINCE'S PINE ROAD NORWALK CT 06850 |
| MULLEN, STEPHANIE | 31 ALDEN AVENUE YONKERS NY 10710 |
| MULLEN, ANNA J. | 14 GREENWOOD APTS GREENVILLE NY 12083 |
| MULLEN, NECIA | 417 EAST 64TH STREET #5-E NEW YORK NY 10065 |
| MULLEN, PAUL | 15 VICTORIA COURT CREAM RIDGE NJ 08514 |
| MULLEN, SHAREEN | 2276 WEST VALDINA AVENUE ANAHEIM CA 92801 |
| MULLER & EILBRACHT B.V. | VAN RUYSDAELLAAN 45 2264 TK  LEIDSCHENDAM P.O. BOX 1080 LEIDSCHENDAM 2260 BB NETHERLANDS |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE BEDFORD MA |
| MULLER DATA CORPORATION | 395 HUDSON ST NY NY 10014 |
| MULLER DATA CORPORATION | 395 HUDSON ST NEW YORK NY 10014 |
| MULLER, BARBARA D | 5 MOHICAN PLACE CRANFORD NJ 07016-3315 |
| MULLER, CATHERINE V. | 284 FIFTH AVENUE APT. PH B NEW YORK NY 10001 |
| MULLER, DEAN | 2804 E NEWBERRY BLVD MILWAUKEE WI 53211 |
| MULLER, ERIK W. | 137 WOOSTER ST. APT 5A NEW YORK NY 10012 |
| MULLER, FRANCIS L | 2458 AMITY ST SAN DIEGO CA 92109 |
| MULLER, JOHN R | 4865 ROANE RD MEMPHIS TN 38117 |
| MULLER, KAREN M | 1729 PORT SHEFFIELD PLACE NEWPORT BEACH CA 92660-5327 |
| MULLER, NANDA | 14016 MORNING FROST DRIVE ORLANDO FL 32828 |
| MULLER, STEPHEN PHELAN | 650 PECAN CREEK DR. HORSESHOE BAY TX 78657 |

| Claim Name | Address Information |
|---|---|
| MULLER, WILLIAM P. | 130 WEST 19TH ST #4D NEW YORK NY 10011 |
| MULLER, ERIC BERNHARD | 14371 WATERSIDE LN BROOMFIELD CO 80023 |
| MULLER, ERNA | BOSDREEF LEIDERDORP 2352 BD NETHERLANDS |
| MULLICK, S. B | 2 ARROWHEAD WAY WESTON CT 06883 |
| MULLICK, S. BASU | 2 ARROWHEAD WAY WESTON CT 06883 |
| MULLIGAN, ANDREW W | 66 THISTLEY COURT GLAISHER STREET LONDON SE83JW UNITED KINGDOM |
| MULLIGAN, EDWARD | 9 QUAIL RUN WARREN NJ 07059 |
| MULLIGAN, OLIVIA | 130 STURGESS AVENUE HENDON LONDON NW4 3TT UNITED KINGDOM |
| MULLIGAN, ROBERT | APT. 3F 3516 85TH STREET JACKSON HEIGHTS NY 11372-5514 |
| MULLIGAN, SEAN | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MULLIGAN, ANDREW W | 66 THISTLEY COURT GLAISHER STREET LONDON, GT LON SE83JW UNITED KINGDOM |
| MULLIGAN, CHELSEA PAIGE ULRICH | 7924 110TH AVE SE APT 1203 NEWCASTLE WA 980561689 |
| MULLIGAN, OLIVIA | 130 STURGESS AVENUE HENDON LONDON, GT LON NW4 3TT UNITED KINGDOM |
| MULLIGAN, SUSAN | 202 FAIRWAY ROAD AMBLER PA 19002 |
| MULLIN, BRIAN J. | 205 EAST 95TH STREET APT# 33A NEW YORK NY 10128 |
| MULLIN, PENNY M | 1906 LAKE RIDGE TERRACE LAWRENCEVILLE GA 30043-6083 |
| MULLIN, BRIAN J. | 7 SOUNDVIEW GARDENS PORT WASHINGTON NY 11050 |
| MULLIN, BRITTNEI E. | 3721 CARTER DR #2302 S. SAN FRANCISCO CA 94080 |
| MULLINGS, DANAE | 195 15TH STREET APT C-1 BROOKLYN NY 11215 |
| MULLINGS, DANAE | 195 15TH ST APT C1 BROOKLYN NY 112154863 |
| MULLINS, CRYSTAL J | 152 TURRELL AVE SOUTH ORANGE NJ 07079-2347 |
| MULLINS, JOHN | 4753 BARBARA DR MINNETONKA MN 55343 |
| MULLINS, SHELLY A | 611 W 40TH ST SCOTTSBLUFF NE 69361 |
| MULLINS, ANGELEY M. | 570 EAST CHICAGO STREET ELGIN IL 60120 |
| MULLINS, JEREMY | 2370 W. ORANGETHORPE AVE. UNIT 45 FULLERTON CA 92833 |
| MULLINS, MACY JANNENE | 995 S YARROW ST LAKEWOOD CO 802264311 |
| MULLIS & PEAKE SOLICITORS | 8-10 EASTERN ROAD ROMFORD RM1 3PJ UK |
| MULLIS & PEAKE SOLICITORS | 8-10 EASTERN ROAD ROMFORD, ESSEX RM1 3PJ UNITED KINGDOM |
| MULLIS, DAVID | 1428 N. PAULINA #1 CHICAGO IL 60622 |
| MULQUIN, PATRICK D | 637 2ND STREET HERMOSA BEACH CA 90254 |
| MULRAIN, BRENDAN | 15 OLD COMMON WETHERSFIELD CT 06109 |
| MULRAIN, BRENDAN T. | 148 WEST 76TH STREET APARTMENT 5B NEW YORK NY 10023 |
| MULREHENAN, EUGENE | 82 FOREST AVENUE GLEN RIDGE NJ 07028 |
| MULROE, BRANDON | 3723 N. ELSTON AVE. UNIT 4N CHICAGO IL 60618 |
| MULROE, MARTIN | 900 RALEIGH ROAD GLENVIEW IL 60025 |
| MULROY, ABBE | 90 VOLLERS DRIVE BRANCHBURG NJ 08876 |
| MULROY, JAMES | 41 IRVING PLACE LYNBROOK NY 11563 |
| MULTEX COM INC | 100 WILLIAM STREET 7TH FLOOR NEW YORK NY 10038 |
| MULTI ASSET PLATFORM MASTER FUND SPC ON | BEHALF OF CONSERVATIVE, MODERATE & PLUS PORTFOLIOS - COO, FRONTIER CAP. MGMT LLP 8F, BERKELEY SQ. HOUSE, BERKELEY SQ. MAYFAIR, LONDON W1J 6DB UNITED KINGDOM |
| MULTI FLEX | PLOT NO W-110(B), TTC INDUSTRIAL AREA OFF. THANE BELAPUR RD. BEHIND RELIANCE SILICONES KHAIRNE MIDC NAVI MUMBAI MH 400705 INDIA |
| MULTI IMAGE GROUP | 1080 HOLLAND DRIVE BOCA RATON FL 33487 |
| MULTI IMAGE GROUP | 1701 CLINT MOORE ROAD BOCA RATON FL 33487 |
| MULTI IMAGE GROUP INC | 1701 CLINT MOORE ROAD BOCA RATON FL 33487 |
| MULTI LANGUES SERVICES | 500 BOUL RENE LEVESQUE OUEST BUREAU 802 MONTREAL H2Z 1W7 CANADA |
| MULTI MEDIA HRD PVT. LTD. | MAKER BHAVAN 2, GROUND FLOOR, 18 SIR V. THACKERSEY MARG NEW MARINE LINES MUMBAI MH 400020 INDIA |

| Claim Name | Address Information |
| --- | --- |
| MULTI SERVICE AVIATION | P.O. BOX 410435 KANSAS CITY MO 64141-0435 |
| MULTI SERVICES KENT LIMITED | CASTLE HOUSE 19 EAST STREET TONBRIDGE TONBRIDGE TN9 1HP UK |
| MULTI SERVICES KENT LIMITED | CASTLE HOUSE 19 EAST STREET TONBRIDGE TONBRIDGE TN9 1HP UNITED KINGDOM |
| MULTI SERVICES KENT LTD | CASTLE HOUSE 19 EAST STREET TONBRIDGE , KENT TN9 1HP UNITED KINGDOM |
| MULTI TRADE SECURITIES, LLC | 100 PARK AVENUE NEW YORK NY 10010-1682 |
| MULTI TRADE SECURITIES, LLC | 100 PARK AVENUE NEW YORK NY 10017 |
| MULTI-DIAGNOSTIC SERVICES, INC | 139 -16 91ST AVENUE JAMAICA NY 11435 |
| MULTI-EMPLOYER PROPERTY TRUST | KENNEFY ASSOCIATES REAL ESTATES COUNSEL, INC. 1215 FOURTH AVENUE, SUITE 2400 SEATTLE WA 98161 |
| MULTI-NATIONAL FINANCE GROUP LIMITED | ATTN:PIER-ANGELA P. CAGUIOA 41/F ROBINSONS EQUITABLE TOWER ADB AVENUE CORNER POVEDA ST. ORTIGAS CENTER PASIG CITY 1605 PHILIPPINES |
| MULTI-STYLE MULTI MANAGED FUND S PLC- | THE GLOBAL BOND EURO HE DGED FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGED FUNDS GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGER FUNDS PLC - GLOBAL HIGH | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTICHANNEL NEWS | PO BOX 5667 HARLAN IA 51593-1167 |
| MULTIMET | 40 HARBORNE ST WEMBLEY WA6014 AUSTRALIA |
| MULTIMET | 40 HARBORNE ST WEMBLEY WA6014 UNITED KINGDOM |
| MULTIPLE LISTING SERVICE OF L.I., INC. | 300 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| MULTIPLE LISTING SERVICE OF L.I., INC. | 2445 N. TUSCON BLVD. TUSCON AZ 85716 |
| MULTIPLE MYELOMA RESEARCH | 51 LOCUST AVENUE SUITE 201 NEW CANAAN CT 06840 |
| MULTIPLE MYELOMA RESEARCH | 383 MAIN AVENUE - 5TH FLOOR NORWALK CT 06851 |
| MULTIPLE MYELOMA RESEARCH FOUNDATION | 383 MAIN AVENUE, 5TH FLOOR NORWALK CT 06851 |
| MULTIPLE SCLEROSIS FOUNDATION | 6350 N ANDREWS AVENUE FT LAUDERDALE FL 91066 |
| MULTIPLE SCLEROSIS SOCIETY | 372 EDGWARE ROAD LONDON NW2 6ND UNITED KINGDOM |
| MULTIPLE SCLEROSIS SOCIETY OF CANADA | 100-2421 37 AVENUE NE CALGARY, AB T2E 6Y7 CANADA |
| MULTIPLICA | ATAHUALPA 1127 Y AMAZONAS 2DO PISO QUITO ECUADOR ECUADOR |
| MULTIVISION, INC. | BACON'S MULTIVISION 14043 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MULTIVISION, INC. | 66 FRANKLIN STREET 3RD FLOOR OAKLAND CA 94607 |
| MULTNOMAH COUNTY | P.O. BOX 2716 PORTLAND OR 97208 |
| MULTNOMAH GROUP, INC. | 115 NW 1ST AVENUE SUITE 201 PORTLAND OR 97209 |
| MULTNOMAH GROUP, INC. | 115 NW 1ST AVE STE 200 PORTLAND OR 972094022 |
| MULUGETTA, RETTA | 5 CHELSEAS WALK ITHACA NY 14850 |
| MULUGETTA,RETTA A. | 125 W 31ST, APT 56A NEW YORK NY 10001 |
| MULVEE,CONNER T. | 555 WEST 52ND STREET NEW YORK NY 10019 |
| MULVEY, GEORGE | 8951 E SUTTON DRIVE SCOTTSDALE AZ 85260 |
| MULVEY,HOLLIE | 10 ARLINGTON ROAD SOUTHEND ON SEA, ESSEX SS2 4UW UNITED KINGDOM |
| MULVIHILL, CATHERINE ANNE | 32 LAURADALE ROAD LONDON N29LU UNITED KINGDOM |
| MULVIHILL, JOAN C | 3807 CANNON PLACE BRONX NY 10463 |
| MULVIHILL, JOAN C | 3807 CANNON PLACE BRONX NY 10463-2603 |
| MULVIHILL,CATHERINE ANNE | 32 LAURADALE ROAD LONDON, GT LON N29LU UNITED KINGDOM |
| MUMBA,ABBITON ISAAC | 17878 PRESTON ROAD  DRIVE #370 DALLAS TX 75252 |
| MUMBAI MOBILE CRECHES | MOBILE CRECHES, KALPATARU ESTATE OPP , FANTASY LAND, JOGESHWARI - VIKHROLI LINK ROAD MUMBAI MH INDIA |
| MUMM,MARY ADELE | 45 K ST GERING NE 69341 |
| MUMMA,JOYCE | 130 EAST 17TH STREET APARTMENT 5B NEW YORK NY 10003 |
| MUN SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNAGALA, VENKATA SURESH | 83 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| MUNAGALA, SUSHMA | 11 COTTAGE STREET APT#3C JERSEY CITY NJ 07306 |
| MUNAGEKAR, SONAALI | I-603 EKTA BHOOMI GARDENS, DATTAPADA RD, NEAR RAJENDRA NAGAR, BORIVALI (E), BORIVALI (E) MUMBAI 400066 INDIA |
| MUNCH, RYAN D. | 225 EAST 85TH STREET APARTMENT 1008 NEW YORK NY 10028 |
| MUNCHEN TICKET GMBH | POSTFACH 201413 MUNCHEN 80014 GERMANY |
| MUNCZINSKI, DAVID | 291 LOWELL HOUSE MC CAMBRIDGE MA 02138 |
| MUNDAY & COLLINS AV INC | PO BOX 640483 SAN JOSE CA 90024 |
| MUNDAY, STEVEN | 408 CARDAMOM BUILDING 31 SHAD THAMES LONDON SE1 2YR UNITED KINGDOM |
| MUNDAY, NEIL | 95 BRACKLEY ROAD HAZLEMERE HIGH WYCOMBE HP157EY UNITED KINGDOM |
| MUNDAY, STEVEN | 13 VICTORIA WHARF LIMEHOUSE LONDON, GT LON E14 8DD UNITED KINGDOM |
| MUNDHARA, SAURABH | 503, SHAH APTS MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 500076 INDIA |
| MUNDHARA, SAURABH | 6782, MAHESHWARI TEXTILES SHYAM GALI GANDHI NAGAR DELHI 110051 INDIA |
| MUNDHE, GAURAV | A/404, SHREE VAKRATUNDA CHS BHAKTI MANDIR ROAD NEAR HARI NIWAS CIRCLE, PANCHPAKHADI THANE 400602 INDIA |
| MUNDO REYMUNDO | NYPD PAID UNIT DETAIL 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MUNDO REYMUNDO | 1 POLICE PLAZA NEW YORK NY 10038 |
| MUNDRA, SIDDHARTH | 75 WEST END AVE APT P16A NEW YORK NY 10023 |
| MUNDRA, SIDDHARTH | 75 W END AVE APT P16A NEW YORK NY 10023-7875 |
| MUNDY, CHRISTINA M | 20107 HARDWIDGE COURT KATY TX 77450-3003 |
| MUNDY, EDWARD | 61 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1ET UNITED KINGDOM |
| MUNDY, MYUNG H. | 716 MADISON ST APT 306 HOBOKEN NJ 07030 |
| MUNDY, DEBORAH JEAN | 1601 MORRIS AVE NORFOLK VA 23509 |
| MUNDY, EDWARD | 61 LOWER RICHMOND ROAD PUTNEY LONDON, GT LON SW15 1ET UNITED KINGDOM |
| MUNDY, MYUNG H. | 716 MADISON ST APT 306 HOBOKEN NJ 07030 |
| MUNEEBA KAYANI | ONE WESTERN AVENUE APT. 448 BOSTON MA 02163 |
| MUNEEBA KAYANI | 274 WEST 113TH STREET APT B NEW YORK NY 10026 |
| MUNEEBA KAYANI | 108 W 15TH STREET APT 2E NEW YORK NY 10011 |
| MUNEEBA KAYANI | ONE WESTERN AVENUE APT. 448 BOSTON MA 02163 |
| MUNEHARU OTA | 25 BROOM WALK, STEVENAGE, SG1 1UU UK |
| MUNEHARU OTA | 25 BROOM WALK, STEVENAGE, , HERTS SG1 1UU UNITED KINGDOM |
| MUNEYUKI HASHIMOTO | 2-13-1-302 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| MUNEYUKI HASHIMOTO | 260 WEST 54TH STREET, 39F NEW YORK NY 10019 |
| MUNGEKAR, SWAPNIL | SWAGAT CHS PLOT NO. 128, ROOM B19 GORAI, BORIVALI (W) MUMBAI MH 400092 INDIA |
| MUNGIA, JEANETTE | 18966 E. CORNELL AVE AURORA CO 80013 |
| MUNGUIA, MARTHA N. | 21730 OAKBRIDGE PARK KATY TX 77450 |
| MUNI CENTER, LLC, THE | JULIA DEPTULA, DIR., CLIENT SVCS. 825 THIRD AVENUE, 14 FL NEW YORK NY 10022 |
| MUNICH REINSURANCE COMPANY | C/O MUNICH REINSURANCE COMPANY UNITED KINGDOM LIFE BRANCH 154 FENCHURCH STREET LONDON EC3M 6JJ UNITED KINGDOM |
| MUNICH REINSURANCE COMPANY | ATTN: MICHAEL BENTLAGE C/O MEAG SECURITIES MANAGEMENT GMBH OSKAR-VON-MILLER-RING 18 MUNICH 80333 GERMANY |
| MUNICIPAL ADVISORY COUNCIL | OF TEXAS PO BOX 2177 600 WEST 8TH STREET AUSTIN TX 78768-2177 |
| MUNICIPAL ART SOCIETY | 457 MADISON AVENUE NEW YORK NY 10022 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON | 4192 CAMPBELLS RUN RD CARNEGIE PA 15106 |
| MUNICIPAL BOND CLUB OF | C/O BILL MULLALLY 201 NORTH CIVIC DRIVE SUITE 145 WALNUT CREEK CA 94596 |
| MUNICIPAL BOND WOMEN'S CLUB OF N.Y. | 22 MILLBROOK CT., A-27 GREAT NECK NY 11021 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | ATTN: RACHAEL REAID 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | ATTN: CHIEF INVESTMENT OFFICER 1470 RIVEREDGE PARKWAY, N.W. ATLANTA GA 30328 |
| MUNICIPAL FINANCES RESOURCE GROUP, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| MUNICIPAL FORUM OF NEW YORK | 20 EXCHANGE PLACE 47TH FLOOR NEW YORK NY 10005 |
| MUNICIPAL FORUM OF NEW YORK | 390 GREENWICH STREET 2ND FLOOR NEW YORK NY 10013 |
| MUNICIPAL FORUM OF NEW YORK | 437 MADISON AVENUE NEW YORK NY 10022 |
| MUNICIPAL FORUM OF NEW YORK | 677 BROADWAY, 12TH FL ALBANY NY 12207 |
| MUNICIPAL FORUM YOUTH | 633 THIRD AVENUE NEW YORK NY 10017 |
| MUNICIPAL GOVERNMENT INVESTORS CORP | 390 PLANDOME ROAD MANHASSET NY 11030 |
| MUNICIPAL GOVERNMENT INVESTORS CORP | 390 PLANDOME ROAD SUITE 222 MANHASSET NY 11030 |
| MUNICIPAL GOVERNMENT INVESTORS CORP | 7301 CARMEL EXECUTIVE PARK SUITE 300 CHARLOTTE NC 28226 |
| MUNICIPAL HIGH INCOME FUND INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MUNICIPAL MARKET ADVISORS | 75 MAIN STREET CONCORDE MA 01742 |
| MUNICIPAL PORTFOLIO MANAGERS INC | 5555 GLENRIDGE CONNECTOR NE STE 915 ATLANTA GA 303424762 |
| MUNICIPAL SECURITIES RULEMAKING | PO BOX 79864 BALTIMORE MD 21279-0864 |
| MUNICIPAL SECURITIES RULEMAKING | 1900 DUKE STREET SUITE 600 ALEXANDRIA VA 22314-3412 |
| MUNICIPAL WATER DISTRICT OF ORANGE | PO BOX 20895 FOUNTAIN VALLEY CA 92728 |
| MUNICIPALITY FINANCE PLC | ATTN:LEGAL DEPARTMENT ALEKSANTERINKATU 15B PO BOX 744 HELSINKI FIN 00101 FINLAND |
| MUNICON TAGESZENTRUM | TERMINALSTRASSE MITTE 18 MUENCHEN FLUGHAFEN BY 85356 GERMANY |
| MUNIES,DEBORAH J | 25 LAVINA COURT SUMMIT NJ 07901 |
| MUNIM, MUHAMMED | 27, PIGOTT STREET LONDON E14 7DH UNITED KINGDOM |
| MUNIM,MUHAMMED | 27, PIGOTT STREET LONDON, GT LON E14 7DH UNITED KINGDOM |
| MUNIR, SYED | 256 MICHELLE CIRCLE EDISON NJ 08820 |

| Claim Name | Address Information |
|---|---|
| MUNIR, DANISH | 3923 PINE STREET APT. 1M PHILADELPHIA PA 19104 |
| MUNIR, DANISH | 3923 PINE STREET APT. 1M PHILADELPHIA PA 19104 |
| MUNIRA HAQUE | 14 LINNETT CLOSE CHINGFORD LONDON E4 6UB UNITED KINGDOM |
| MUNIRA HAQUE | 14 LINNETT CLOSE CHINGFORD LONDON,ANT E4 6UB UNITED KINGDOM |
| MUNIRA HAQUE | 50 IVERE DRIVE BARNET HERTFORDSHIRE,HERTS EN5 1AS UNITED KINGDOM |
| MUNIRA HAQUE | 50 IVERE DRIVE NEW BARNET BARNET,HERTS EN5 1AS UNITED KINGDOM |
| MUNISH GOGNA | HINJWADI PHASE 1 PUNE PUNE MH 411057 INDIA |
| MUNISH GOGNA | HINJEWADI PHASE 1 PUNE PUNE MH 411057 INDIA |
| MUNIWORKS INC | 2700 WESTHALL LANE MAITLAND FL 32751 |
| MUNIWORKS INC | 1155 LOUISIANA AVE STE 216 WINTER PARK, FL 32789 |
| MUNIWORKS INC | 1155 LOUISIANA AVE STE 216 WINTER PARK FL 32789-2351 |
| MUNIZ, GARY | 125 SHERMAN STREET LYNBROOK NY 11563 |
| MUNIZ, MARIO A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MUNIZ, RAFAEL | 5422 LILLIAN STREET HOUSTON TX 77007 |
| MUNJAL, SAMIR | 957 2ND AVENUE 4TH FLOOR NEW YORK NY 10022 |
| MUNN, HENSLEY R | 235-15 129 AVENUE LAURELTON NY 11422 |
| MUNNELLY, JAYME | 53 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| MUNNINGS,ASHLI | 45 WEST 132ND STREET APARTMENT 12G NEW YORK NY 10037 |
| MUNOZ MANUEL A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD F; ATTN: NADINE POPE NEW YORK NY 10007 |
| MUNOZ MANUEL A | 1 POLICE PLAZA NEW YORK NY 10038 |
| MUNOZ, ANN M | 31 CHINOE RD. GERING NE 69341 |
| MUNOZ, DAVID | 110 LIVINGSTON STREET APT. 4G BROOKLYN NY 11201 |
| MUNOZ, DAVID | 110 LIVINGSTON STREET, 4G BROOKLYN NY 11201 |
| MUNOZ, FERNANDO | 4181 PARK AVE MIAMI FL 33133 |
| MUNOZ, FRANCISCO & HILDA T. | 230 JUNIPER WAY JUPITER FL 33458 |
| MUNOZ, LEONARDO J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MUNOZ, NORMA | 203 COBALT DRIVE KISSIMMEE FL 34758-3006 |
| MUNOZ,ANN MARIA | 31 CHINOE RD. GERING NE 69341 |
| MUNOZ,CELIDAY M. | 111 AVENUE A BAYONNE NJ 07002 |
| MUNOZ,DEMETRIO | 54 W. 16TH ST. APT. 6A NEW YORK NY 10011 |
| MUNOZ,NORMA | 203 COBALT DRIVE KISSIMMEE FL 34758 |
| MUNOZ,XAVIER | 71 EAGLENEST RD FREEHOLD NJ 077288502 |
| MUNRO SUPPLY INC. | PO BOX 519 735 SOUTH 9TH ST. GRAND JUNCTION CO 81502 |
| MUNRO, ANDREW J | 26 MILL PLACE SUSAN WOOD KENT CHISLEHURST BR7 5ND UNITED KINGDOM |
| MUNRO, BRUCE OLIVER | 95 THE VALE SOUTHGATE LONDON N146BB UNITED KINGDOM |
| MUNRO, CHARLES | C/O SMITH BARNEY 70 WEST MADISON STREET SUITE 5100 CHICAGO IL 60602 |
| MUNRO, JILLIAN | 448 WALTON ROAD MAPLEWOOD NJ 07040 |
| MUNRO, WILLIAM | 1406 GRANT ROAD NORTHBROOK IL 60062 |
| MUNRO, WILLIAM J | 1406 GRANT ROAD NORTHBROOK IL 60062-4700 |
| MUNRO,ANDREW J | 26 MILL PLACE SUSAN WOOD CHISLEHURST, KENT BR7 5ND UNITED KINGDOM |
| MUNRO,BRUCE OLIVER | 95 THE VALE SOUTHGATE LONDON, GT LON N146BB UNITED KINGDOM |
| MUNRO,WILLIAM J. | 1406 GRANT ROAD NORTHBROOK IL 60062 |
| MUNROE,ARLEEN S. | 58 MARGARET LANE GLASTONBURY CT 06033 |
| MUNROE,MARTIN | FLAT 7, THE COURTYARD BESSON HOUSE BESSON STREET LONDON, GT LON SE14 5AE UNITED KINGDOM |
| MUNS, MICHAEL C | 15218 ELM PARK SAN ANTONIO TX 78247 |
| MUNSIE, ROBERT H | 55 APAWAMIS AVE RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| MUNSON BUSINESS INTERIORS | 2307 RIVER ROAD LOUISVILLE KY 40206 |
| MUNSON, JEFFREY | 1438 AVOLENCIA DR FULLERTON CA 92835-3705 |
| MUNSON,BRYAN E | 7538 GIBRALTAR ST APT D CARLSBAD CA 920097411 |
| MUNT, DANIELLE M | 454 WHEATON ROAD UNION NJ 07083-7826 |
| MUNTAJEEBUDDIN, MOHAMMED | 304 HAJI BADRUDDIN MANZIL MAROL MAROSHI ANDHERI (EAST) AN MUMBAI 400059 INDIA |
| MUNTAJEEBUDDIN,MOHAMMED | 304 HAJI BADRUDDIN MANZIL MAROL MAROSHI ANDHERI (EAST) MUMBAI AN 400059 INDIA |
| MUNTEAN, MEGHAN | PRINCETON UNIVERSITY 14 FIRST CAMPUS CENTER UNIT 1464 PRINCETON NJ 08544 |
| MUNTEAN, MEGHAN | 13033 SKY VALLEY RD LOS ANGELES CA 90049-1037 |
| MUNTEAN,MEGHAN | 298 MULBERRY ST APT 3M NEW YORK NY 10012 |
| MUNVES, PAULA | 120 VIA ESTRADA - B LAGUNA WOODS CA 92637 |
| MUNZ, DANIEL J. | 45 ALEXINE AVENUE EAST ROCKAWAY NY 11518 |
| MUNZINGER ARCHIV GMBH | ALBERSFELDER STR. 34 RAVENSBURG 88213 GERMANY |
| MURA, MICHAEL | 33 WALTON STREET HERTS ST ALBANS AL1 4DQ UNITED KINGDOM |
| MURA,MICHAEL | 33 WALTON STREET ST ALBANS, HERTS AL1 4DQ UNITED KINGDOM |
| MURACO,PATSY V. | 161 WITHERS ST BROOKLYN NY 11211 |
| MURAD, IMAD | 20 CHAMPNESS ROAD ESSEX BARKING IG11 9PD UNITED KINGDOM |
| MURAD,IMAD | 20 CHAMPNESS ROAD BARKING, ESSEX IG11 9PD UNITED KINGDOM |
| MURAI | 1-1-17 NOMACHI KANAZAWA-SHI JAPAN |
| MURAI | 1-1-17 NOMACHI KANAZAWA-SHI 17 JAPAN |
| MURAI | 1-5-1 KIYOKAWA DAITO-KU TOKYO 13 111-0022 JAPAN |
| MURAI, SHINICHI | 14-2 FUNABASHI 4-CHOME 13 SETAGAYA 156-0055 JAPAN |
| MURAI,SHINICHI | 14-2 FUNABASHI 4-CHOME SETAGAYA 13 156-0055 JAPAN |
| MURAI,STACEY | 25472 GRISSOM ROAD LAGUNA HILLS CA 92653 |
| MURAKAMI KAISHINDO | 27 ICHIBANCHO CHIYODA-KU TOKYO 13 102-0082 JAPAN |
| MURAKAMI, SHIN | 138 DUANE STREET APT 2NW NEW YORK NY 10013 |
| MURAKHOVSKAYA,DIANA | 46 HESTER STREET 5TH FLOOR NEW YORK NY 10002 |
| MURAKI ASSET CONSULTANTS | 19-10 GODENHAMA OTSU 520-0834 JAPAN |
| MURAKI ASSET CONSULTANTS | 19-10 GODENHAMA OTSU 25 520-0834 JAPAN |
| MURAKI, JUNKO | 403 3-11-19 GINZA 13 CHUO-KU 104-0061 JAPAN |
| MURAKI, YUKI | HILLSIDE 301 3-6-9 AZABU JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| MURAKI,JUNKO | 403 3-11-19 GINZA CHUO-KU 13 104-0061 JAPAN |
| MURAKI,YUKI | HILLSIDE 301 3-6-9 AZABU JYUBAN MINATO-KU 13 106-0045 JAPAN |
| MURALEEDHARAN, SATYAJIT | 10-2-217 PLOT NO 262 WEST MAREDPALLY SECUNDERABAD ANDHRA PRADESH INDIA INDIA |
| MURALI MOHAN BESTHA | OAKWOOD RESIDENCE T-CUBE THE SAMSUNG T-CUBE BUILDING 3-8-5 ROPPONGI MINATO-KU 13 JAPAN |
| MURALI MOHAN BESTHA | GREEN HILL NISHI KASAI NO.2, #408 3-9-35, NISHI KASAI EDOGAWA-KU 13 JAPAN |
| MURALI MOHAN BESTHA | GREEN HILL NISHI KASAI NO.2 3-9-35, NISHI KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| MURALI, SHAILESH | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| MURALI, SHAILESH | 209 MADISON GROVE PLACE CARY NC 27519 |
| MURALI,SANDHYA | 2 CLINTON STREET APT 2B NEW YORK NY 10002 |
| MURALI,SHAILESH | 21 STUYVESANT OVAL APARTMENT 11D NEW YORK NY 10009 |
| MURALI,SHAILESH | 340 WEST 43RD STREET APARTMENT 4D NEW YORK NY 10036 |
| MURALIDHAR,R.V | SEETHARAMASWAMY TEMPLE STREET SIDE OF VICTORIA HOSPITAL VISAKHAPATNAM AN 530001 INDIA |
| MURALIDHARAN, VINOD | 504, A WING, HILL CREST II, RAHEJA VIHAR,OFF CHANDIVALI FARM RD POWAI MH MUMBAI 400072 INDIA |
| MURALIDHARAN,VINOD | 504, A WING, HILL CREST II, RAHEJA VIHAR,OFF CHANDIVALI FARM RD POWAI MUMBAI MH 400072 INDIA |
| MURAMOTO,RYUHEI | PARK AYASE 501 2-22-5 AYASE ADACHI-KU 13 120-0005 JAPAN |
| MURANISHI, HIROTADA | 4-1-16-304 HONMACHI 13 SHIBUYA-KU 1510071 JAPAN |

| Claim Name | Address Information |
|---|---|
| MURANISHI,HIROTADA | 4-1-16-304 HONMACHI SHIBUYA-KU 13 1510071 JAPAN |
| MURARKA,ANKIT | 102, MIRAMAR SOCIETY 754, VEER SAWARKAR ROAD MUMBAI 400028 INDIA |
| MURASAKINOWAKUDEN | 28 MURASAKINOUNRININCHOU KITA-KU KYOTO-SHI 26 603-8214 JAPAN |
| MURASE, TAKAKO | 2/18/2021 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| MURASE,HATSUKI | 4-4-10-305 TSUCHI-HASHI, MIYAMAE-KU KAWASAKI-SHI 14 216-0005 JAPAN |
| MURASE,TAKAKO | 2-18-21 MEGURO HONCHO MEGURO-KU 13 152-0002 JAPAN |
| MURASHIMA KENSUKE | TOKYO TOKYO 13 JAPAN |
| MURASHIMA, KANAKO | 1-21-9-404, SANGENCHAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| MURASHIMA, KANAKO | 1-21-9-404, SANGENCHAYA SETAGAYA-KU 13 154-0024 JAPAN |
| MURAT ERKURT | FLAT 4 20 HORNTON STREET LONDON W8 4NR UNITED KINGDOM |
| MURAT YASAR | 236 68TH ST APT 2 WEST NEW YORK NJ 070933214 |
| MURATA SHOTEN | 2-15-7 WAJIYAMA HAMAMATSU-SHI 432-8003 JAPAN |
| MURATA SHOTEN | 2-15-7 WAJIYAMA HAMAMATSU-SHI 22 432-8003 JAPAN |
| MURATA, ERIKO | 1-3-1-1002 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| MURATA, KAE | 5-8-19-302 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MURATA, YUKIHISA | APARTMENTS TOWER ROPPONGI 1702 3-10 ROPPONGI 3 CHOME 13 MINATO-KU 106-0032 JAPAN |
| MURATA,ERIKO | 1-3-1-1002 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| MURATA,KAE | 5-8-19-302 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| MURATA,YUKIHISA | APARTMENTS TOWER ROPPONGI 1702 3-10 ROPPONGI 3 CHOME MINATO-KU 13 106-0032 JAPAN |
| MURATORE, PETER F | POST HOUSE ROAD MORRISTOWN NJ 07960 |
| MURCHISON, JAMES | 3816 S LAMAR BLVD, APT 1118 AUSTIN TX 78704 |
| MURDEN, VEGA | 16 GALLERIA COURT SUMNER ROAD LONDON SE156PW UNITED KINGDOM |
| MURDEN,VEGA | 16 GALLERIA COURT SUMNER ROAD LONDON, GT LON SE156PW UNITED KINGDOM |
| MURDER MYSTERY INC | 18 HOLLYWOOD DRIVE HUNTINGTON NY 11743 |
| MURDER MYSTERY WEEKEND INC. | 24 GLIDDEN ST NEWCASTLE ME 04553-3402 |
| MURDOCH MACPHEE | 12 BLYTHE CLOSE, KALEEN 2617 AUSTRALIA |
| MURDOCH MACPHEE | 12 BLYTHE CLOSE, KALEEN, ACT 2617 AUSTRALIA |
| MURDOCK ENTERPRISES | 80669 CR 24 SCOTTSBLUFF NE 69361 |
| MURDOCK, BRIAN P | 7650 E. WINDWOOD WAY PARKER CO 80134 |
| MURDOCK, CYNTHIA L | 9518 ALDWICK DR DALLAS TX 75238 |
| MURDOCK, MICHAEL A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MURDOCK,BRIAN PATRICK | 7650 E. WINDWOOD WAY PARKER CO 80134 |
| MURDOCK,JOSEPH R. | 706 E WEBSTER ST #13 MORRILL NE 69358 |
| MUREITHI, ALEXANDER | 14606 DALLAS PARKWAY #1015 DALLAS TX 75254 |
| MUREN, ANDREW | 1743 N CAMPBELL AVE CHICAGO IL 60647 |
| MUREN, DAVID | 470 2ND AVE. APT. 15E NEW YORK NY 10016 |
| MUREN, DAVID | 520 SECOND AVE APARTMENT 13D NEW YORK NY 10016 |
| MUREN,DAVID | 470 2ND AVE APT 15E NEW YORK NY 100169138 |
| MUREX NORTH AMERICA | 810 7TH AVE, 14TH FLOOR NEW YORK NY 10019 |
| MUREX NORTH AMERICA | 1270 AVENUE OF THE AMERICAS SUITE 1900 DO NOT USE - SEE V# 4441 NEW YORK NY 10020 |
| MUREX NORTH AMERICA INC. | 810 7TH AVENUE 14TH FLOOR NEW YORK NY 10019 |
| MUREX NORTH AMERICA INC. | 810 7TH AVE FL 14 NEW YORK NY 10019-5839 |
| MURFIN, SIMON J | 42 KIM YAM ROAD #18-04 239347 SINGAPORE |
| MURG, RYAN | 601 LYON HALL CORNELL UNIVERSITY ITHACA NY 14850 |
| MURGATROYD,STEPHEN | 43B ETON AVENUE BELSIZE PARK LONDON NW3 3EP UNITED KINGDOM |
| MURGIDA, JOHN | 17 STUYVESANT OVAL APT - MB NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| MURICHI, JENNY M | 69-01 35TH AVENUE APT 4H WOODSIDE NY 11377 |
| MURIEL M. SENGER LIVING TRUST | MR. & MRS. F.A. SENGER 138 DUBLIN DR. LUTHERVILLE MD 21093 |
| MURIEL SIEBERT & CO INC | 885 THIRD AVENUE 17TH FLOOR ATTN: CORPORATE SYNDICATE DEPT NEW YORK NY 10022 |
| MURIEL SIEBERT & CO INC | 885 THIRD AVENUE  17TH FLOOR NEW YORK NY 10022 |
| MURILLO DE ARAGAO | SCS-ED BANDEIRANTES GR, 201/4 CEP 70300-910 BRASILIA, DF BRAZIL |
| MURILLO, CAROLYN | 189 ROSS STREET APT. 2D BROOKLYN NY 11211 |
| MURILLO, NICOLE LEE MARI | 2010 AVE D SCOTTSBLUFF NE 69361 |
| MURILLO,MOISES | 601 W 163RD STREET APT # 6D NEW YORK NY 10032 |
| MURILLO,NICOLE LEE MARIE | 2010 AVE D SCOTTSBLUFF NE 69361 |
| MURILLO,STEPHANIE | 343 BLEEKER STREET BROOKLYN NY 11237 |
| MURKIN,DAVID | 14 PEAR TREE AVENUE WINGERWORTH CHESTERFIELD, DERBY S42 6QB UNITED KINGDOM |
| MURLI SHETTY | NIRLON FAMILY CO-OP HSG SOCIETY D/7 LINK ROAD MALAD(W) MUMBAI MH 400064 INDIA |
| MURNANE, THOMAS J | 1385 MERRICK AVENUE APT # 43 NORTH MERRICK NY 11566-1635 |
| MURO, CHRISTOPHER | 171 EAST 89TH ST APT. 9A NEW YORK NY 10128 |
| MURO, KELLY J | 1957 BROADMOOR BLVD. SAN BERNARDINO CA 92404 |
| MURPHREE,CHRIS J. | 6733 SNAKE ROAD OAKLAND CA 94611 |
| MURPHY & DURIEU | 120 BROADWAY, 17TH FLOOR NEW YORK NY 10271 |
| MURPHY III, JOSEPH J | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| MURPHY III, NEWELL | 3218 NANCY CREEK RD NW ATLANTA GA 30327 |
| MURPHY III,NEWELL B | 3218 NANCY CREEK RD NW ATLANTA GA 30327 |
| MURPHY JR, WILLIAM J | 1219 OAKMONT AVE FLOSSMOOR IL 60422 |
| MURPHY JR,CHARLES F. | 113 HOOPER ROAD PO BOX 145 ENDWELL NY 13760 |
| MURPHY'S BLEACHERS | 3655 NORTH SHEFFIELD AVENUE CHICAGO IL 60613 |
| MURPHY, ANITA | 1867 WEST 6TH STREET BROOKLYN NY 11223 |
| MURPHY, BOBBY | 112 FRATERNITY CT CHAPEL HILL NC 27514 |
| MURPHY, BRIANA C. | 411 E 70TH ST APT. 3F NEW YORK NY 10021 |
| MURPHY, CHARLES | 113 HOOPER RD ENDWELL NY 13760 |
| MURPHY, CHRIS | 89 NORTH STREET ESSEX NAZEING EN9 2NJ UNITED KINGDOM |
| MURPHY, CIARAN | 810 SNOWHILL COURT GLEN ELLYN IL 60137 |
| MURPHY, CLARK M | 28 MORNINGSIDE ROAD BERONA NJ 07044 |
| MURPHY, DANIEL | 45 EMPIRE SQUARE EAST EMPIRE SQUARE LONDON SE1 4NB UNITED KINGDOM |
| MURPHY, DAVID | 70 RUE MONGE 75 PARIS 75005 FRANCE |
| MURPHY, ELIZABETH A | 118 S MAPLE ST FRANKFORT IL 60423-1414 |
| MURPHY, ERIN | 15 BENNETT DRIVE EAST QUOGUE NY 11942 |
| MURPHY, FRANCIS E. | 130 EAST END AVENUE APT 16-D NEW YORK NY 10028 |
| MURPHY, JAMES | 74 SOUTHWOOD CIRCLE SYOSSET NY 11791 |
| MURPHY, JAMES S | 356 SMITH ROAD YORKTOWN HEIGHTS NY 10598 |
| MURPHY, JANET | 126 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| MURPHY, JENNIFER | 450 NORTH END AVE APT 20B NEW YORK NY 10282 |
| MURPHY, JEREMY A. | 8 BRIAR BRAE ROAD DARIEN CT 06820 |
| MURPHY, JOHN ANTHONY | FLAT 2 553 CALEDONIAN ROAD LONDON N79RB UNITED KINGDOM |
| MURPHY, JOSEPH | 4528 W 99TH PLACE OAK LAWN IL 60453-3536 |
| MURPHY, JUDITH M | 8120 MAINLAND DR APT 1511 SAN ANTONIO TX 78240 |
| MURPHY, KAREN | 1 MUTTAMA ROAD ARTARMON NSW SYDNEY 2064 AUSTRALIA |
| MURPHY, KATHLEEN B | 17971 CASHEW STREET FOUNTAIN VALLEY CA 92708 |
| MURPHY, KEITH | 49 VESEY STREET, APT 3 NEWARK NJ 07105 |
| MURPHY, KEVIN M. | 333 EAST 56TH STREET APT. # 10H NEW YORK NY 10022 |
| MURPHY, LEE F | APT 239 100 CHRISTWOOD BLVD COVINGTON LA 70433 |
| MURPHY, LISA | 15 CLIFF STREET #29D NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| MURPHY, LISA | 806 SPIRIT COSTA MESA CA 92626 |
| MURPHY, MATTHEW W. | 3020 NE 32 AVE PH1 FORT LAUDERDALE FL 33308 |
| MURPHY, MICHAEL | 1273 FIRST AVE APT 7 NEW YORK NY 10065 |
| MURPHY, MICHAEL K. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| MURPHY, MICHAEL L | 14 PRINCE STREET APT 2A NEW YORK NY 10012 |
| MURPHY, OWEN | FLAT 12 166 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| MURPHY, PATRICIA | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PATRICIA A | 71 HAYES STREET GARDEN CITY NY 11530-2408 |
| MURPHY, PATRICIA A. | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, PEDRO | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| MURPHY, R S | 9851 LITZSINGER RD ST LOUIS MO 63124 |
| MURPHY, RICHARD | FLAT 3 26 CHARLEVILLE ROAD LONDON W14 9JH UNITED KINGDOM |
| MURPHY, ROBERT BLAKE | 59 IRWIN PLACE HUNTINGTON NY 11743 |
| MURPHY, ROBERT F | 18 RIDGE ROAD CHAPPAQUA NY 10514 |
| MURPHY, RYAN | 2 LANGSIDE AVENUE PUTNEY LONDON SW15 5QT UNITED KINGDOM |
| MURPHY, RYAN | 7 ARBOROUGH ROAD APT 2 ROSLINDALE MA 02131 |
| MURPHY, RYAN S. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FL ATTN:  NADINE POPE NEW YORK NY 10007 |
| MURPHY, RYAN S. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MURPHY, SEKOU | 7500 POWEHON AVE PHILADELPHIA PA 19104 |
| MURPHY, THOMAS J | 17 COTTONTAIL ROAD COS COB CT 06807-1102 |
| MURPHY, THOMAS P | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| MURPHY, YANNIE | 2-9-12 NAKACHO VIRAGE NAKACHO, APARTMENT 104 13 MEGURO-KU 153-0065 JAPAN |
| MURPHY,ANDREW | FLAT 5 185 WEST WYCOMBE ROAD HIGH WYCOMBE BUCKS HP12 3AF UNITED KINGDOM |
| MURPHY,ANTHONY | 41 BEVERLEY CLOSE WINCHMORE HILL LONDON N213JB UNITED KINGDOM |
| MURPHY,BRIAN J. | 224 HEIGHTS ROAD RIDGEWOOD NJ 07450 |
| MURPHY,CAMERON A. | 39 DEEPWOOD ROAD DARIEN CT 06820 |
| MURPHY,CHRIS | 89 NORTH STREET NAZEING, ESSEX EN9 2NJ UNITED KINGDOM |
| MURPHY,CHRISTIE | 34A IVYDALE ROAD NUNHEAD LONDON, GT LON SE15 3BS UNITED KINGDOM |
| MURPHY,DANIEL | 45 EMPIRE SQUARE EAST EMPIRE SQUARE LONDON, GT LON SE1 4NB UNITED KINGDOM |
| MURPHY,DANIEL R. | 10243 SILVERADO CIRCLE BRADENTON FL 34202 |
| MURPHY,DAVID | 70 RUE MONGE PARIS 75 75005 FRANCE |
| MURPHY,GERALD P. | P O BOX 960023 BOSTON MA 02196 |
| MURPHY,HEIDI A. | 4340 AMELIA AVENUE LYONS IL 60534 |
| MURPHY,JAMES | 7 TRINDER GARDENS LONDON N19 4QX UNITED KINGDOM |
| MURPHY,JOHN ANTHONY | FLAT 2 553 CALEDONIAN ROAD LONDON, GT LON N79RB UNITED KINGDOM |
| MURPHY,KAREN | 1 MUTTAMA ROAD ARTARMON SYDNEY, NSW 2064 AUSTRALIA |
| MURPHY,KEITH | 417 DEMAREST AVE ORADELL NJ 076491701 |
| MURPHY,KEVIN M. | 333 E 56TH ST APT 9D NEW YORK NY 100223761 |
| MURPHY,KRISTI E. | 7530 E. EARLL DR. #54 SCOTTSDALE AZ 85251 |
| MURPHY,LEE F. | 100 CHRYSTWOOD BLVD #239 COVINGTON LA 70433 |
| MURPHY,LESLIE CAROLE | 5459 CENTRALIA STREET LONG BEACH CA 90808 |
| MURPHY,MATTHEW J. | 309 W 106 STREET APT 1-C NEW YORK NY 10025 |
| MURPHY,MAUREEN | 20 MARE STREET LONDON, GT LON E8 4RT UNITED KINGDOM |
| MURPHY,MICHAEL SHAWN | 523 GENTRY CT WESTMINSTER MD 21157 |
| MURPHY,NICOLA | 132 GREENPOINT AVENUE APARTMENT 2C BROOKLYN NY 11222 |
| MURPHY,ORLA | 737 PARKER STREET BOSTON MA 02120 |
| MURPHY,OWEN | FLAT 12 166 TOWER BRIDGE ROAD LONDON, GT LON SE1 3LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MURPHY,PETER | 249 NOD HILL ROAD WILTON CT 06897 |
| MURPHY,RICHARD | FLAT 3 26 CHARLEVILLE ROAD LONDON, GT LON W14 9JH UNITED KINGDOM |
| MURPHY,RYAN | 2 LANGSIDE AVENUE PUTNEY LONDON, GT LON SW15 5QT UNITED KINGDOM |
| MURPHY,TINA | UPSTAIRS FLAT 1 FELIX AVENUE CROUCH END, GT LON N8 9TL UNITED KINGDOM |
| MURPHY,VALERIE | UNIT 7 27 CLIFF STREET MANLY, NSW 2095 AUSTRALIA |
| MURPHY,YANNIE | 2-9-12 NAKACHO VIRAGE NAKACHO, APARTMENT 104 MEGURO-KU 13 153-0065 JAPAN |
| MURPHY-BARBIERO, MAUREEN E | 29 WEST LANE BAY SHORE NY 11706 |
| MURPHY-HICKS,KELLIE A | 7188 MOUNT HOLY CROSS LITTLETON CO 80127 |
| MURPHY-RODER, MAUREEN B | 5 WINDSOR PLACE UPPER MONTCLAIR NJ 07043 |
| MURRAH, CHARLES JEFFREY | 4453 EIGEL STREET HOUSTON TX 77007 |
| MURRAY & MURRAY CO., LPA | 111 EAST SHORELINE DRIVE SANDUSKY OH 44870 |
| MURRAY GUY, INC. | 453 WEST 17TH STREET NEW YORK NY 10011 |
| MURRAY HALL | 121 MANOR HALL ROAD SOUTHWICK BN42 4NL UK |
| MURRAY HALL | 76 GARDNER ROAD PORTSLADE,E.SUSX BN41 1PL UNITED KINGDOM |
| MURRAY HALL | 121 MANOR HALL ROAD SOUTHWICK,E.SUSX BN42 4NL UNITED KINGDOM |
| MURRAY HILL PAINTING CO. INC. | 10-29 48TH AVENUE LONG ISLAND CITY NY 11101 |
| MURRAY III, A Q | 55 SOUTHERN BOULEVARD CHATHAM NJ 07928-1335 |
| MURRAY J DUNLOP | 14 CUMBERLAND COURT CARLISLE AVENUE ST ALBANS,HERTS AL3 5LS UNITED KINGDOM |
| MURRAY JR, THOMSON C | 220 CLEFT ROAD MILL NECK NY 11765-1001 |
| MURRAY JR., WILLIAM S. | 344 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| MURRAY WOOD | 11 AVENUE ROAD WARLEY BRENTWOOD,ESSEX CM14 5EL UNITED KINGDOM |
| MURRAY, ANDREW | 153 1ST ST APT 5A HOBOKEN NJ 07030 |
| MURRAY, ANDREW C | 71 HOUBLON ROAD SURREY RICHMOND TW10 6DB UNITED KINGDOM |
| MURRAY, ANDREW J | 22 DUCK POND RD NORWALK CT 06855-2036 |
| MURRAY, ARLENE D | 2411 HARTMAN DR SUGAR LAND TX 77478 |
| MURRAY, BRYAN A | 5 FOUNTAIN DR STE 1 LAKEWOOD NJ 08701-4407 |
| MURRAY, BRYAN J. | 243 N. PLEASANT AVE. RIDGEWOOD NJ 07450 |
| MURRAY, CATHERINE L | 116 EAST 68TH STREET APT. 2B NEW YORK NY 10065 |
| MURRAY, CLAYTON | 6340 NO 11TH ST FRESNO CA 93710 |
| MURRAY, COLMAN | 15 TAMARIND YARD KENNET STREET, WAPPING LONDON E1W 2JT UNITED KINGDOM |
| MURRAY, COLMAN | 99 JOHN STREET APT. 2408 NEW YORK NY 10038 |
| MURRAY, CONOR | 428 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| MURRAY, DESMOND | 11 OLD FIRE STATION COURT 241 ROTHERHITHE STREET LONDON SE16 5EL UNITED KINGDOM |
| MURRAY, DONALD | 16595 LAKE CIRCLE DRIVE UNIT # 211 FORT MYERS FL 33908 |
| MURRAY, DOROTHY D. | 1547 YORK ROAD MISSOURI VALLEY IA 51555 |
| MURRAY, DR. TIMOTHY M. | 30 BOND STREET TORONTO ON M5B 1W8 CANADA |
| MURRAY, GARY | 13093 GROUSE POINTE COVE DRAPER UT 84020 |
| MURRAY, GORDON S | 1604 CHAPIN AVE BURLINGAME CA 94010 |
| MURRAY, GUY J. | 78 RIDGEWOOD AVE. GLEN RIDGE NJ 07028 |
| MURRAY, HUGH | FOUR SEASONS PLACE #4238 8 FINANCE STREET CENTRAL CHINA |
| MURRAY, JAMES | 568 VAN BUREN STREET RIDGEWOOD NJ 07450 |
| MURRAY, JANET L | 43 PURLEIGH AVENUE ESSEX WOODFORD GREEN IG88DU UNITED KINGDOM |
| MURRAY, KEVIN | 444 MANHATTAN AVE APT. 4L NEW YORK NY 10026 |
| MURRAY, KEVIN | 2216 8TH AVE APT. 4A NEW YORK NY 10026 |
| MURRAY, MARY T. | 281 AVENUE C, APT. 12C NEW YORK NY 10009 |
| MURRAY, NANCY | 220 WATCHUNG TERRACE SCOTCH PLAINS NJ 07076 |
| MURRAY, PATRICK J | 107 HURON DRIVE CHATHAM NJ 07928-1206 |
| MURRAY, PATRICK J | 17 FLETCHER RD ALBANY NY 12203 |

| Claim Name | Address Information |
|------------|---------------------|
| MURRAY, PHILIP | 59 MANOMET AVENUE PO BOX 494 MANOMET MA 02345 |
| MURRAY, ROBERT | 323 FOUNTAIN ST # 2 PHILADELPHIA PA 19128-4511 |
| MURRAY, ROBERT A. | 153 POTTER STREET CRANSTON RI 02910 |
| MURRAY, STUART | 356 TEAKWOOD LN WENATCHEE WA 988019038 |
| MURRAY,ANDREW | 6828 HILLSIDE DRIVE CARMICHAEL CA 95608 |
| MURRAY,ANDREW C | 71 HOUBLON ROAD RICHMOND, SURREY TW10 6DB UNITED KINGDOM |
| MURRAY,COLMAN | 15 TAMARIND YARD KENNET STREET, WAPPING LONDON, GT LON E1W 2JT UNITED KINGDOM |
| MURRAY,DANIELLE | 3222 4TH STREET OCEANSIDE NY 11572 |
| MURRAY,DESMOND | 11 OLD FIRE STATION COURT 241 ROTHERHITHE STREET LONDON, GT LON SE16 5EL UNITED KINGDOM |
| MURRAY,DONALD | 30 WINDING RIDGE LANE WESTFIELD MA 01085 |
| MURRAY,ELIZABETH T | 12 BOSTON AVENUE UNIT 2 MEDFORD MA 02155 |
| MURRAY,ERIC LEWIS | 1133 CORONA ST APT 2 DENVER CO 802182880 |
| MURRAY,FRANCIS | 29B WOODSTOCK ROAD LONDON, GT LON N4 3ET UNITED KINGDOM |
| MURRAY,GEORGE A. | 7505 PEPITA WAY LA JOLLA CA 92037 |
| MURRAY,JANET L | 43 PURLEIGH AVENUE WOODFORD GREEN, ESSEX IG88DU UNITED KINGDOM |
| MURRAY,JOHN | 40 CHIPSTRAD PARK CHIPSTRAD, KENT TN13 2SN UNITED KINGDOM |
| MURRAY,PAUL | 2 HIGHFIELD ESTATE WILMSLOW, CHES SK9 2JR UNITED KINGDOM |
| MURRAY,PHILIP A. | 59 MANOMET AVENUE PO BOX 494 MANOMET MA 02345 |
| MURRAY,RYAN | DENPAH COTTAGE EASTERN AVENUE WEST ROMFORD RM6 5SL UNITED KINGDOM |
| MURRAY,STUART | C/- 43 EBONY AVENUE CARLINGFORD SYDNEY, NSW 2118 AUSTRALIA |
| MURRAY,VICKIE MARIE | 1656 PINEY HILL POINT MONUMENT CO 80132 |
| MURRAY-LYON,ANDREW | 12 ST. JAMES'S GARDENS LONDON, GT LON W11 4RD UNITED KINGDOM |
| MURRAYHILL COMPANY | 1700 LINCOLN, SUITE 1600 DENVER CO 80203 |
| MURRET-LABARTHE,THIBAUT | 8 RUE D'OUESSANT PARIS 75 75015 FRANCE |
| MURRO, MADELEINE | 707 BENRIS AVE FRANKLIN SQUARE NY 11010 |
| MURROW, ALLYSON | 1122  18TH ST, APT. # 210 SANTA MONICA CA 90403 |
| MURROW,ALLYSON W. | 1122 18TH STREET  #210 SANTA MONICA CA 90403 |
| MURSALIN, SHIRMELA | 17 RICHMOND STREET DORCHESTER MA 02124 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| CHAFT MBH | STREET 16TH FLOOR HOUSTON TX 77002 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MURTAZA,MOHAMMED | 55 DURBAN ROAD WATFORD HERTS WD1 7DR UNITED KINGDOM |
| MURTHA, ZACHARY R. | 119 E. HARTSDALE AVE APT 6B HARTSDALE NY 10530 |
| MURTHY, AKSHAY | ROTTENBERG LIPMAN RICH, P.C. ATTN: HARRY W. LIPMAN 369 LEXINGTON AVENUE, 16TH FL. NEW YORK NY 10017 |
| MURTHY, AKSHAY | 146 WEST 57TH STREET APT 42F NEW YORK NY 10019 |
| MURTHY, AKSHAY | 7 WOODS END RYE NY 10580 |
| MURTHY, ARUN | 28 DUNBRIDGE LANE GILLETTE NJ 07933 |
| MURTHY, ARUN | 4A ARDMORE PARK #19-00 SINGAPORE 259951 SINGAPORE |
| MURTHY, PREMA | 210 RIVINGTON STREET, #19 NEW YORK NY 10002 |
| MURTHY, PUSHKAR | 111 SOUTH 15TH ST APT # 2211 PHILADELPHIA PA 19102 |
| MURTHY, SHANTHA, MD | 6196 OXON HILL RD., SUITE 520 OXON HILL MD 20745 |
| MURTHY,VISHNU | 561 10TH AVE. APT. 34J NEW YORK NY 10036 |
| MURUDKAR, TANVI | 702/A, UPHAR C.H.S BESIDES GOKULANAND HOTEL WESTERN EXPRESS HIGHWAY DAHISAR (E), MH MUMBAI 400068 INDIA |
| MURUDKAR,TANVI | 702/A, UPHAR C.H.S BESIDES GOKULANAND HOTEL WESTERN EXPRESS HIGHWAY, DAHISAR (E) MUMBAI MH 400068 INDIA |
| MURUGANANDAN PALANISAMY | 4411 KINSEY DR APT 508 TYLER TX 757031018 |
| MURUGAVELL,SHANKAR | 800 ELGIN ROAD #912 EVANSTON IL 60201 |
| MURUGUPANDIAN PANDIAN | 507 PARSONAGE RD EDISON NJ 088372115 |
| MURVA,NAVINDER | 85 HORNS ROAD BARKINGSIDE ILFORD, ESSEX IG2 6BN UNITED KINGDOM |
| MURZELLO, JANELLE | C/26/228, M.I.G. COLONY GANDHINAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| MURZELLO, LUCYANN | SMRUTI SUNDER APTS, FLAT #7,3RD FLOOR, T.P.S. 4, RD1, BANDRA, (W), MH BANDRA, MUMBAI. 400050 INDIA |
| MURZELLO,LUCYANN | SMRUTI SUNDER APTS, FLAT #7,3RD FLOOR, T.P.S. 4, RD1 BANDRA (W) BANDRA, MUMBAI. MH 400050 INDIA |
| MUSA JR., EDWARD J. | 7 HOLMES AVENUE MONROE NJ 08831 |
| MUSA SONMEZ | FLAT C 49 COURTFIELD GARDENS LONDON SW5 0NA UNITED KINGDOM |
| MUSA SONMEZ | C/VALENCIA 192, PRAL. 1 BARCELONA 08011 SPAIN |
| MUSA, MARGARET | 8812 ELMHURST AVE APT 5N ELMHURST NY 11373-1520 |
| MUSACCHIA, STEPHEN F | 26 WHITNEY CIRCLE GLEN COVE NY 11542 |
| MUSALE,CHETAN | SHYAM KRUPA SOCIETY EKSAR ROAD,C.K.P. COLONY BORIVALI (W), BORIVALI (W) MUMBAI 400091 INDIA |
| MUSALO,RAYMOND M. | 73 THE WATERWAY MANHASSET NY 11030 |
| MUSANO, SUSAN A | 1340 LOHENGRIN PLACE BRONX NY 10465 |
| MUSANTE,KRISTINE M. | PO BOX 11608 FRESNO CA 93774-1608 |
| MUSASHINO SAGAMI TENREI | 5-16-30 SHIBA KAWAGUCHI-SHI 11 333-0866 JAPAN |
| MUSCAT,ROBIN C | 281 ELM AVENUE SAN BRUNO CA 94066 |
| MUSCATO,AMY | 25 W. 13TH ST. APT. 2ES NEW YORK NY 10011 |
| MUSCILLO, BRIGIDA | 1140 CAMBRIDGE LANE BRIDGEWATER NJ 08807-1215 |
| MUSCO, JOHN A | 16 HUDSON AVENUE SPOTSWOOD NJ 08884-1357 |
| MUSCO, NOELLE | 13 MERSHON LN PLAINSBORO NJ 08536 |
| MUSCULAR DSYSTROPHY CAMPAIGN | 61 SOUTHWARK STREET LONDA SE1 0HL UNITED KINGDOM |
| MUSCULAR DYSTROPHY ASSOC | 2035 STATE ROUTE 27 STE 1100 EDISON NJ 088173352 |
| MUSCULAR DYSTROPHY ASSOC | 12750 MERIT DRIVE SUITE 1220 DALLAS TX 75251 |

| Claim Name | Address Information |
| --- | --- |
| MUSCULAR DYSTROPHY ASSOC | 3300 E. SUNRISE DR TUSCON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 4719 VIEWRIDGE AVENUE SUITE 110 SAN DIEGO CA 92123 |
| MUSCULAR DYSTROPHY ASSOC OF NEW YORK | 10 EAST, 40TH STREET NEW YORK NY 10016 |
| MUSCULAR DYSTROPHY ASSOC OF NEW YORK | 1140 AVENUE OF THE AMERICAS SUITE 1801 NEW YORK NY 10036 |
| MUSCULAR DYSTROPHY ASSOC OF NEW YORK | 1140 AVE OF THE AMERICAS #1801 NEW YORK NY 10036 |
| MUSCULAR DYSTROPHY ASSOCIATION | 788 SHREWSBURY AVENUE BLDG 2 TINTON FALLS NJ 07724 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4502 STARKEY RD SW #107 ROANOKE VA 24018 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5701 EXECUTIVE CENTER DRIVE #3 CHARLOTTE NC 28212 |
| MUSCULAR DYSTROPHY ASSOCIATION | 430 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | 6320 W CHEYENNE AVE LAS VEGAS NV 891084587 |
| MUSCULAR SYSTROPHY GROUP | 711 PRESCOTT PLACE LONDON SW4 6BS UNITED KINGDOM |
| MUSE AMUSE | IZUMO BLDG 2F 8-8-1 GINZA CHUO-KU 104-0061 JAPAN |
| MUSE AMUSE | IZUMO BLDG 2F 8-8-1 GINZA CHUO-KU 13 104-0061 JAPAN |
| MUSE NETWORK, LLC | 696 LAKE AVENUE GREENWICH CT 06840 |
| MUSE YIU SZE KWONG | 4B MANHATTAN TOWER 63 REPULSE BAY ROAD HONG KONG CHINA |
| MUSE, JOHN J | 26 KNOLLWOOD DR. DOVER MA 02030 |
| MUSELLA FOUNDATION FOR BRAIN TUMOR | 1100 PENINSULA BLVD HEWLETT NY 11557 |
| MUSEO DEL NINO | P.O. BOX 9022467 SAN JUAN PUERTO RICO 00902-2467 PUERTO RICO |
| MUSEO DEL NINO | # 150 CALLE CRISTO PO BOX  9022467 VIEJO SAN JUAN PR 00902-2467 |
| MUSEO DEL NINO | 1020 POPULAR CENTER HATO REY PR 00918 |
| MUSEUM 1999 | 4-2-9 SHIBUYA SHIBUY-KU 150-0002 JAPAN |
| MUSEUM 1999 | 4-2-9 SHIBUYA SHIBUY-KU 13 150-0002 JAPAN |
| MUSEUM CAFE DI TREVISAN GIOVANNI & C SAS | DORSODURA 366 VENEZIA 30123 ITALY |
| MUSEUM IN DOCKLANDS (TRADING) LTD | NO. 1 WAREHOUSE WEST INDIA QUAY E14 4AL LONDON |
| MUSEUM IN DOCKLANDS (TRADING) LTD | NO.1 WAREHOUSE WEST INDIA QUAY LONDON EC2Y 5HN UK |
| MUSEUM IN DOCKLANDS (TRADING) LTD | NO.1 WAREHOUSE WEST INDIA QUAY LONDON EC2Y 5HN UNITED KINGDOM |
| MUSEUM OF AMERICAN FINANCIAL HISTORY | 48 WALL ST LBBY 2 NEW YORK NY 100052910 |
| MUSEUM OF ARTS & DESIGN | 2 COLUMBUS CIR FRNT NEW YORK NY 100191800 |
| MUSEUM OF CONTEMPORARY ART | 2505 S. GRAND AVENUE LOS ANGELES CA 90012 |
| MUSEUM OF CONTEMPORARY ART | 250 SOUTH GRAND AVENUE LOS ANGELES CA 90012 |
| MUSEUM OF DISCOVERY AND SCIENCE, INC. | 401 S.W. SECOND STREET FORT LAUDERDALE FL 33312-1707 |
| MUSEUM OF FINE ARTS | 465 HUNTINGTON AVENUE BOSTON MA 02115 |
| MUSEUM OF FINE ARTS HOUSTON | PO BOX 6826 HOUSTON TX 77265 |
| MUSEUM OF JEWISH HERITAGE | ONE BATTERY PARK PLAZA NEW YORK NY 10004-1484 |
| MUSEUM OF JEWISH HERITAGE | 36 BATTERY PLACE NEW YORK NY 10280 |
| MUSEUM OF JEWISH HERITAGE | MUSEUM OF JEWISH HERITAGE - A LIVING MEMORIAL TO THE HOLOCAUST 36 BATTERY PLACE NEW YORK NY 10280 |
| MUSEUM OF LONDON | NO 1 WAREHOUSE WEST INDIA QUAY HERTSMERE ROAD LONDON E14 4AL UNITED KINGDOM |
| MUSEUM OF MODERN ART | 11 WEST 53RD ST NEW YORK NY 10019 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH ST. & LAKE SHORE DRIVE CHICAGO IL 60637 |
| MUSEUM OF TELEVISION AND RADIO | THE PALEY CENTER FOR MEDIA ATN: SPECIAL EVENTS 25 WEST 52ND STREET NEW YORK NY 10019 |
| MUSEUM OF THE AFRICAN DIASPORA | 685 MISSION STREET SAN FRANCISCO CA 94105 |
| MUSEUM OF THE CITY OF NEW YORK | 1220 FIFTH AVE NEW YORK NY 10029 |
| MUSEUM OF THE MOVING IMAGE | 3601 35TH AVENUE ASTORIA NY 11106 |
| MUSGA, PATRICIA | 2350 NORTHWEST BLUE RIDGE DRIV SEATTLE WA 98177 |
| MUSGRAVE, JOHN B | 1827 PHEASANT RUN DR MARYLAND HEIGHTS MO 63043 |
| MUSHKAT, MARK | 116 LAIDLEY ST SAN FRANCISCO CA 94131 |
| MUSIC FOR LONDON LIMITED | 122 WIGMORE STREET LONDON W1U 3RX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MUSIC FOR LONDON LIMITED | MEDIA VILLAGE 131-151 GREAT TITCHFIELD STREET LONDON W1W 5BB UNITED KINGDOM |
| MUSIC INSTITUTE OF CHICAGO | 300 GREEN BAY ROAD WINNETKA IL 60093 |
| MUSIC MANAGEMENT | 14 A ECCLESTON STREET LONDON SW1W 9LT UK |
| MUSIC MANAGEMENT | 14 A ECCLESTON STREET LONDON SW1W 9LT UNITED KINGDOM |
| MUSIC MANAGEMENT, INC. | 7 BARTLETT AVENUE BELMONT MA 02478 |
| MUSIC MOUNTAIN, INC. | P.O. BOX 738 LAKEVILLE CT 06039 |
| MUSICAL DOME KOELN | GOLDGASSE 1 KOELN 50668 GERMANY |
| MUSICANT, DAVID | 573 FARMDALE RD FRANKLIN LAKES NJ 07417 |
| MUSICIANS ON CALL, INC | 1133 BROADWAY SUITE 630 NEW YORK NY 10010 |
| MUSICNET | 845 3RD AVE NEW YORK NY 10022-6601 |
| MUSICNET | 2401 ELLIOTT AVENUE SUITE 300 SEATTLE WA 98121 |
| MUSICO, MARIA | 110 PARK HILL AVENUE YONKERS NY 10701 |
| MUSIQA | 3201 ALLEN PARKWAY SUITE 150 HOUSTON TX 77019 |
| MUSK, JOHN BENJAMIN | 9 LAVENDER SWEEP BATTERSEA LONDON SW11 1DY UNITED KINGDOM |
| MUSK,JOHN BENJAMIN | 9 LAVENDER SWEEP BATTERSEA LONDON, GT LON SW11 1DY UNITED KINGDOM |
| MUSKATEL, JOSEF | 347 WEST 39TH STREET APT. 8N NEW YORK NY 10018-1430 |
| MUSKEG OIL & GAS, INC. | P.O. BOX 27131 HOUSTON TN 77227 |
| MUSKETEER INFORMATION RESEARCH LIMITED | BUNKO TAIHEI BLDG 1-17-20 DEIKI KANAZAWA-KU,YOKOHAMA-SHI KANAGAWA 236-0021 JAPAN |
| MUSKETEER INFORMATION RESEARCH LIMITED | BUNKO TAIHEI BLDG 1-17-20 DEIKI KANAZAWA-KU YOKOHAMA-SHI KANAGAWA 14 236-0021 JAPAN |
| MUSKINGUM COLLEGE | 163 STORMONT ST NEW CONCORD OH 43762 |
| MUSKINGUM COUNTY OHIO | ATTN: ANITA J. ADAMS, COUNTY AUDITOR 401 MAIN ST. ZANESVILLE OH 43701 |
| MUSLID, KHALID A. | 3303 SUNET BLVD HOUSTON TX 770052141 |
| MUSQUIZ, CHRIS | 405 GEORGETOWN DRIVE RICHARDSON TX 75081 |
| MUSSAFI, MICHELLE | 411 WEST 52ND STREET APARTMENT 2A NEW YORK NY 10019 |
| MUSSER,JONATHAN BRADLEY | 250 WEST 5TH AVENUE DENVER CO 80204 |
| MUSSO, CHRISTOPHER | 795 PINENECK ROAD SEAFORD NY 11783 |
| MUSSO, JULIA | 2231 KAITLYN COURT PRINCETON JUNCTION NJ 08550 |
| MUSSO, MARUNEEN | 795 PINENECK RD SEA FORD NY 11783 |
| MUSSO, PATRICIA J | 109-53 CENTREVILLE STREET OZONE PARK QUEENS NY 11416 |
| MUSSO, WALTER D. | P.O. BOX 2566 AVILA BEACH CA 93424 |
| MUST, JOANNE | 2422 WAGON RUN SUGAR LAND TX 774791315 |
| MUSTAFA MOTIWALA | 402-RAJ TOWER M.G. ROAD VILLAGE KANDIVALI(W) MUMBAI MH 400067 INDIA |
| MUSTAFA SERDAR BOSCA | 14 RUE DE FERRARE FONTAINEBLEAU 77300 FRANCE |
| MUSTAFA SERDAR BOSCA | 14 RUE DE FERRARE FONTAINEBLEAU 75 77300 FRANCE |
| MUSTAFA WHITE | 15115 PASO REAL DR HOUSTON TX 77083-4241 |
| MUSTAFA, MALIHA | 210 W. 109TH STREET APT. 34 NEW YORK NY 10025 |
| MUSTARD SEED COMMUNITIES | 29 JANES AVENUE MEDFIELD MA 02052 |
| MUSTARD SEED COMMUNITIES | 29 JANES AVE MEDFIELD MA 020522007 |
| MUSTARD SEED SCHOOL | 422 WILLOW AVENUE HOBOKEN NJ 07030 |
| MUSTIQUE 2007-1 A2A | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 A2A | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 A2A | C/O DEUTCHE BANK TRUST COMPANY AMERICAS ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES 60 WALL STREET NEW YORK NY 10005 |
| MUSTIQUE 2007-1 A2A | ATTN: CORPORATE DEAL MANAGER-TRUST DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 A2A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| MUSTIQUE 2007-1 A2A | FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 A2A | C/O CT CORPORATION 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUSTIQUE 2007-1 A2A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUSTIQUE 2007-1 A2A | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUSTIQUE 2007-1 A2A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MUSTIQUE 2007-1 A2A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUSTIQUE 2007-1 A2A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUSTIQUE 2007-1 A2A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MUSTIQUE 2007-1 A2A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 A2A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUSTIQUE 2007-1 A2A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUSTIQUE 2007-1 A2A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 A2A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 A2A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MUSTIQUE 2007-1 A2A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUSTIQUE 2007-1 A2B | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 A2B | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 A2B | C/O DEUTCHE BANK TRUST COMPANY AMERICAS ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES 60 WALL STREET NEW YORK NY 10005 |
| MUSTIQUE 2007-1 A2B | ATTN:CORPORATE DEAL MANAGER-TRUST DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 A2B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 A2B | C/O CT CORPORATION 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUSTIQUE 2007-1 A2B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUSTIQUE 2007-1 A2B | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUSTIQUE 2007-1 A2B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MUSTIQUE 2007-1 A2B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUSTIQUE 2007-1 A2B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUSTIQUE 2007-1 A2B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MUSTIQUE 2007-1 A2B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| MUSTIQUE 2007-1 A2B | 02116 |
| MUSTIQUE 2007-1 A2B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUSTIQUE 2007-1 A2B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUSTIQUE 2007-1 A2B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 A2B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 A2B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MUSTIQUE 2007-1 A2B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUSTIQUE 2007-1 B | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 B | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 B | C/O DEUTCHE BANK TRUST COMPANY AMERICAS ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES 60 WALL STREET NEW YORK NY 10005 |
| MUSTIQUE 2007-1 B | ATTN:CORPORATE DEAL MANAGER-TRUST DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 B | C/O CT CORPORATION 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUSTIQUE 2007-1 B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUSTIQUE 2007-1 B | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUSTIQUE 2007-1 B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MUSTIQUE 2007-1 B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUSTIQUE 2007-1 B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUSTIQUE 2007-1 B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MUSTIQUE 2007-1 B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUSTIQUE 2007-1 B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUSTIQUE 2007-1 B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MUSTIQUE 2007-1 B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUSTIQUE 2007-1 C | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 C | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |

| Claim Name | Address Information |
|---|---|
| MUSTIQUE 2007-1 C | C/O DEUTCHE BANK TRUST COMPANY AMERICAS ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES 60 WALL STREET NEW YORK NY 10005 |
| MUSTIQUE 2007-1 C | ATTN:CORPORATE DEAL MANAGER-TRUST DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 C | C/O CT CORPORATION 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUSTIQUE 2007-1 C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUSTIQUE 2007-1 C | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUSTIQUE 2007-1 C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MUSTIQUE 2007-1 C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUSTIQUE 2007-1 C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUSTIQUE 2007-1 C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MUSTIQUE 2007-1 C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUSTIQUE 2007-1 C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUSTIQUE 2007-1 C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MUSTIQUE 2007-1 C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUSTIQUE 2007-1 D | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 D | C/O DEUTCHE BANK TRUST COMPANY AMERICAS ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES 60 WALL STREET NEW YORK NY 10005 |
| MUSTIQUE 2007-1 D | ATTN: CORPORATE DEAL MANAGER-TRUST DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 D | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 D | C/O CT CORPORATION 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUSTIQUE 2007-1 D | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUSTIQUE 2007-1 D | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUSTIQUE 2007-1 D | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MUSTIQUE 2007-1 D | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUSTIQUE 2007-1 D | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUSTIQUE 2007-1 D | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| MUSTIQUE 2007-1 D | STREET 3RD FLOOR BOSTON MA 02110 |
| MUSTIQUE 2007-1 D | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 D | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 D | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUSTIQUE 2007-1 D | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUSTIQUE 2007-1 D | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 D | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 D | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| MUSTIQUE 2007-1 D | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUSTIQUE 2007-1 E | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 E | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| MUSTIQUE 2007-1 E | C/O DEUTCHE BANK TRUST COMPANY AMERICAS ATTN: CORPORATE DEAL MANAGER, TRUST AND SECURITIE SERVICES 60 WALL STREET NEW YORK NY 10005 |
| MUSTIQUE 2007-1 E | ATTN: CORPORATE DEAL MANAGER-TRUST DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 E | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| MUSTIQUE 2007-1 E | C/O CT CORPORATION 111 EIGHTH AVENUE NEW YORK NY 10011 |
| MUSTIQUE 2007-1 E | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| MUSTIQUE 2007-1 E | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| MUSTIQUE 2007-1 E | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| MUSTIQUE 2007-1 E | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUSTIQUE 2007-1 E | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| MUSTIQUE 2007-1 E | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| MUSTIQUE 2007-1 E | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 E | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| MUSTIQUE 2007-1 E | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| MUSTIQUE 2007-1 E | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 E | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| MUSTIQUE 2007-1 E | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|------------|---------------------|
| MUSTIQUE 2007-1 E | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| MUSUMECI, JOSEPH BRANNAN | 357 ADAMS HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| MUTAGUCHI,KOICHI | 4-11-2-1106 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| MUTARE INC | 2060 EAST ALGONQUIN ROAD SUITE 701 SCHAUMBURG IL 60173-4162 |
| MUTCH MORE EMBROIDERY, LLC | 7344 S. ALTON WAY, SUITE 8C CENTENNIAL CO 80112 |
| MUTESWA,NORAH | 26 CHURCH LANE LONDON, GT LON N8 7BU UNITED KINGDOM |
| MUTHAL,SAMEER | 02 A,OM DRONAGIRI HOUSING SOCIETY SHANTIVAN,BORIVLI(E) MUMBAI 400066 INDIA |
| MUTHAYE, KAMLESH BABURAO | 202 , HAPPY VILLA SAMATA NAGAR VASAI ROAD (W) SAMATA NAGAR MH MUMBAI 401202 INDIA |
| MUTHAYE,KAMLESH BABURAO | 202 , HAPPY VILLA SAMATA NAGAR VASAI ROAD (W) SAMATA NAGAR MUMBAI MH 401202 INDIA |
| MUTHUSAMY, JAYARAJ | E2/1 RTTC COLONY KAIMANAM KE TRIVANDRUM 695040 INDIA |
| MUTHUSAMY, JAYARAJ | E2/1 RTTC COLONY KAIMANAM TRIVANDRUM 695040 INDIA |
| MUTHYALA, RAJIV | 24 AVE AT PORT IMPERIAL APT 333 WEST NEW YORK NJ 07093 |
| MUTHYALA, RAJIV | 24 AVE AT PORT IMPERIAL APT 333 WEST NEW YORK NJ 070938409 |
| MUTLU, HASAN | 1303 MARINA POINT BLVD. LAKE ORION MI 48362 |
| MUTNURU DEEPTI | 250 1ST AVENUE APARTMENT 5D NEW YORK NY 10009 |
| MUTO, CHRISTOPHER | 135 WEST 12TH STREET, APT. 3F NEW YORK NY 10011 |
| MUTO, YUKO | 4-15-44-302 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| MUTO,DIANE M. | 11847 DUNREE LN. ORLAND PARK IL 60467 |
| MUTO,YUKO | 4-15-44-302 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| MUTREJA, ABHINAV | B-14/15, ANKUR APARTMENT, OPPOSITE IIT MAIN GATE, POWAI MUMBAI INDIA |
| MUTREJA,ABHINAV | B-14/15, ANKUR APARTMENT, OPPOSITE IIT M MUMBAI INDIA |
| MUTSUZAKI, MARI | 1-45-1-105 GONTAZAKA HODOGAYA-KU 14 YOKOHAMA-SHI 240-0026 JAPAN |
| MUTSUZAKI,MARI | 1-45-1-105 GONTAZAKA HODOGAYA-KU YOKOHAMA-SHI 14 240-0026 JAPAN |
| MUTTERER, FRANK P | 425 DRURY LANE WYCKOFF NJ 07481-2204 |
| MUTUAL FUND DIRECTORS FORUM | 1501 M ST NW STE 1100 WASHINGTON DC 200051729 |
| MUTUAL FUND DIRECTORS FORUM | TWO LAFAYETTE CENTRE 1133 21ST STREET N.W. SUITE 700 WASHINGTON DC 20036 |
| MUTUAL OF AMERICA CAPTIAL MNGMT CORP. | 320 PARK AVENUE NEW YORK NY 10022 |
| MUTUAL SERVICE CORPORATON | 250 AUSTRALIAN AVENUE SOUTH SUITE 1800 WEST PALM BEACH FL 33401 |
| MUTUELLES DU MANS ASSURANCE-VIE | ATTN:BACK OFFICER 20 RUE SAINT BERTRAND 72000 LE MANS FRANCE |
| MUTZ, MARCUS A. | P.O. BOX 463 SUN VALLEY ID 83353 |
| MUXLOW,KATE | 38 WATERMAN WAY LONDON E1W 2QN UNITED KINGDOM |
| MUYIWA OLATUNJI | 222 OLD FAYETTEVILLE ROAD APT # I-208 CARRBORO NC 27510 |
| MUZAFFAR,NASIR | 7861 S DUQUESNE WAY AURORA CO 800165237 |
| MUZAK | 3318 LAKEMONT BLVD FORT MILL MI 29708 |
| MUZAK | P.O. BOX 538385 ATLANTA GA 30353-8385 |
| MUZEA INSIDER CONSULTING SERVICES LLC | 30 OLD KINGS HIGHWAY SOUTH FIRST FLOOR DARIEN CT 06820 |
| MUZEA INSIDER CONSULTING SERVICES LLC | 707 SUMMER ST FL 4 STAMFORD CT 06901-1026 |
| MUZEA, GEORGE | 2288 GREENVIEW TERRACE BOCA RATON FL 33433 |
| MUZINICH & CO INC | 450 PARK AVENUE NEW YORK NY 10022 |
| MUZUMDAR, SAIPRASAD | C-4, SANJOG, PLOT 2, SECTOR 9-A, VASHI, MH NAVI MUMBAI 400703 INDIA |
| MUZUMDAR,SAIPRASAD | C-4, SANJOG, PLOT 2, SECTOR 9-A, VASHI, NAVI MUMBAI MH 400703 INDIA |
| MUZZALUPO, LAURA ANDREA | ARENALES 1511 20TH FLOOR VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| MUZZELLE, SARAH ELLEN | 64 FREELANDS ROAD KENT BROMLEY BR13HY UNITED KINGDOM |
| MUZZELLE,SARAH ELLEN | 64 FREELANDS ROAD BROMLEY, KENT BR13HY UNITED KINGDOM |
| MUZZEY,MEREDITH RAE | 605 5TH STREET GERING NE 69341 |
| MUZZIO, CHARLES J | 1554 PRISCILLA COURT TOMS RIVER NJ 08753 |
| MV PARK CONSULTING | KIOICHO FUKUDA BLDG 2F 3-29 KIOICHO CHIYODA-KU JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| MV PARK CONSULTING | KIOICHO FUKUDA BLDG 2F 3-29 KIOICHO CHIYODA-KU 13 JAPAN |
| MVALENT | 230 3RD AVE WALTHAM MA 024517528 |
| MVALENT, INC. | 230 THIRD AVENUE WALTHAM MA 02451 |
| MVALENT, INC. | 230 3RD AVE WALTHAM MA 024517528 |
| MVISION PRIVATE EQUITY ADVISORS LIMITED | CONNAUGHT HOUSE, 1-3 STREET LONDON W1K 3NB UK |
| MVISION PRIVATE EQUITY ADVISORS LIMITED | CONNAUGHT HOUSE, 1-3 STREET LONDON W1K 3NB UNITED KINGDOM |
| MVM EVENTS DUBAI | OFFICE NO 335, LEVEL 3 BUILDING 10 (BBC WORLD BUILDING) DUBAI MEDIA CITY DUBAI, UAE 502474 UNITED ARAB EMIRATES |
| MVP GROUP | 5 HANOVER SQUARE 19TH FL NEW YORK NY 10004-2614 |
| MW MAILTEC GMBH | NEHRINGSTRASSE 2 BAD HOMBURG 61352 GERMANY |
| MW PROJECTS | 43B MITCHELL STREET LONDON EC1V 3QD UNITED KINGDOM |
| MW PROJECTS | 43B MITCHELL STREET LONDON EC1V 3QD UNITED KINGDOM |
| MWANZA, ANGELA | 52 DEAN STREET APT. #5C BROOKLYN NY 11201 |
| MWANZA, JACOB | P.O. BOX 51186 LUSAKA ZAMBIA |
| MWB BUSINESS SYSTEM | P.O. BOX 790448 ST. LOUIS MO 63179-0448 |
| MWB BUSINESS SYSTEM | 5700 WARLAND DRIVE CYPRESS CA 90630 |
| MWG POLITICS SA | C/O ASHLEY AND HOLMES ATHENS 24 PAPANIKOLI STR 152 32 HALANDRI ATHENS GREECE |
| MWSK EQUIPMENT CORP | 350 7TH AVENUE 15TH FLOOR NEW YORK NY 10001 |
| MX FINANCIAL SOLUTIONS | CENTRAL PROCESSING UNIT 66 QUEEN SQUARE BRISTOL BS20 6QQ UK |
| MX FINANCIAL SOLUTIONS | CENTRAL PROCESSING UNIT 66 QUEEN SQUARE BRISTOL BS20 6QQ UNITED KINGDOM |
| MXN MIDDLE EAST FZ LLC | DUBAI MEDIA CITY CNN BUILDING 2ND FLOOR,OFFICE 12 DUBAI 502453 UNITED ARAB EMIRATES |
| MY DANG | 9904 DEER CT LAS VEGAS NV 89134-6730 |
| MY FLAT IN PARIS SAS | 59 RUE DE MIROMESNIL PARIS 75 75008 FRANCE |
| MY HOUSE | PO BOX 55127 ATLANTA GA 30308 |
| MYASKOVSKIY, ANATOLIY | 2355 EAST 12TH STREET APT. 6C BROOKLYN NY 11229 |
| MYASKOVSKIY, ANATOLIY | 2626 KINGS HIGHWAY APT. 6C BROOKLYN NY 11229 |
| MYASTHENIA GRAVIS FOUNDATION | 214 GREENGROVE AVENUE UNIONDALE NY 11553 |
| MYASTHENIA GRAVIS FOUNDATION OF | 5675 EAST TELEGRAPH ROAD SUITE 230 LOS ANGELES CA 90040 |
| MYATT MEDIA | WILLOW COTTAGE STUDIOS HUXLEY LANE HUXLEY UK |
| MYATT MEDIA | WILLOW COTTAGE STUDIOS HUXLEY LANE HUXLEY UNITED KINGDOM |
| MYATT, JAMES S | 2632 ELDRIGE WACO TX 76710 |
| MYER, HAZEL L | 12815 MOREHEAD DR CHAPEL HILL NC 27517-8445 |
| MYER, KELLY J | 6 OLD JERICHO RD CLINTON NJ 08809 |
| MYER, LAURA L | 7848 N. SHERMAN DRIVE INDIANAPOLIS IN 46240 |
| MYERBERG,RYAN | 40 HARRISON STREET, #35L NEW YORK NY 10013 |
| MYERS POWER PRODUCTS | 2000 HIGHLAND AVENUE BETHLEHEM PA 18020 |
| MYERS, ANTOINETTE | 6550 9TH NW SEATTLE WA 98117 |
| MYERS, CHRISTOPHER | 13 CROFT CLOSE KENT TONBRIDGE TN10 4LA UNITED KINGDOM |
| MYERS, DANIEL T | 21 SHASTA LANE MENLO PARK CA 94025-7049 |
| MYERS, DAVID | 56 KELMSCOTT ROAD LONDON SW11 6QY GREAT BRITAIN |
| MYERS, DAVID | 56 KELMSCOTT ROAD GT LON GT LON LONDON SW11 6QY UNITED KINGDOM |
| MYERS, DAVID | 56 KELMSCOTT ROAD LONDON SW11 6QY UNITED KINGDOM |
| MYERS, FLETCHER, & GORDON | PARK PLACE 21 EAST STREET KINGSTON JAMAICA JAMAICA |
| MYERS, JAMES | 2 TIMBERBLUFF ALISO VIEJO CA 92656 |
| MYERS, JENNA | 35 EAST 10TH STREET APARTMENT #4K NEW YORK NY 10003 |
| MYERS, KAREN R | 228 RIDGEWOOD AVE MINNEAPOLIS MN 55403 |
| MYERS, LORRAINE | 7213 HUNTCLIFF WEST BLOOMFIELD MI 48322-2941 |
| MYERS, MARK L | 1182 ASBURY AVENUE WINNETKA IL 60093-1402 |

| Claim Name | Address Information |
|---|---|
| MYERS, ROBERT T | 10 ROTARY LANE SUMMIT NJ 07901-3118 |
| MYERS, SPENCER | 51 SORGHUM RD HUNTINGTON CT 06484 |
| MYERS, STEVEN WILLIAM | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA 13 13 TOKYO 107-0062 JAPAN |
| MYERS, STEVEN WILLIAM | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA 13 TOKYO 107-0062 JAPAN |
| MYERS, VALERIE | 2831 EXTERIOR STREET APARTMENT 4B BRONX NY 10463-7107 |
| MYERS, VERONICA ANN | 408 SOUTH SPRING STREET # 605 LOS ANGELES CA 90013 |
| MYERS,AMANDA D | 15282 BEAM ST NOBLESVILLE IN 46060 |
| MYERS,AMANDA N | 18 NORTH HIGH STREET APARTMENT 2 NEWVILLE PA 17241 |
| MYERS,CHRISTOPHER | 13 CROFT CLOSE TONBRIDGE, KENT TN10 4LA UNITED KINGDOM |
| MYERS,DAVID | 56 KELMSCOTT ROAD LONDON, GT LON SW11 6QY UNITED KINGDOM |
| MYERS,DAVID | 220 RIVERSIDE BLVD APT # 43C NEW YORK NY 10163 |
| MYERS,IDA | 6768 BRIDLEWOOD CT BOCA RATON FL 33433 |
| MYERS,JASON | 14 W. 119TH STREET APT #9 NEW YORK NY 10026 |
| MYERS,JESSICA MARIA | 4718 S. SALIDA COURT AURORA CO 80015 |
| MYERS,LAURA ELIZABETH | 2570 CHATEAU WAY GERING NE 69341 |
| MYERS,LORRAINE | 7213 HUNTCLIFF WEST BLOOMFIELD MI 48322 |
| MYERS,MONICA R. | 113 WEST 117TH STREET APARTMENT 3 NEW YORK NY 10026 |
| MYERS,REGINALD AARON | 35C HEMSTAL ROAD WEST HAMPSTEAD LONDON, GT LON NW6 2AD UNITED KINGDOM |
| MYERS,ROBERT E | ONE EAST EPPLEY DRIVE CARLISLE PA 17015 |
| MYERS,RYAN M. | 5410 SILVER CANYON RD UNIT C YORBA LINDA CA 92887 |
| MYERS,STEVEN WILLIAM | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA TOKYO 13 107-0062 JAPAN |
| MYERS,TINA R | 204 ALPAT DRIVE DILLSBURG PA 17019 |
| MYERS-HENRY, KAREN | 102 BARTHOLDI AVE JERSEY CITY NJ 07305-2501 |
| MYINT, MELANIE | 31-30 46TH STREET ASTORIA NY 11103 |
| MYKA ELIZABETH JONES-THOMAS | 6640 MAPLE LEAF DR. INDIANAPOLIS IN 46250 |
| MYKAEL N MORGAN | 9621 STABLEGATE RD WILTON CA 956939217 |
| MYKHAYLO KRAMARENKO | 34 SELWOOD ROAD WOKING SURREY GU22 9HT UNITED KINGDOM |
| MYKOLA SOLOTSKYY | HILL TOP MIYAZAKIDAI D101 MUKUGAOKA 159-7 TAKATSU-KU KAWASAKI-SHI 14 213-0035 JAPAN |
| MYKOLA SOLOTSKYY | SUGAO 3-CHOME, 41-40 MIYAMAYE-KU KAWASAKI-SHI 14 216-0015 JAPAN |
| MYLAVARAPU, SREEDHAR | 121 MEYER ROAD THE MAKENA SINGAPORE SINGAPORE 437932 SINGAPORE |
| MYLAVARAPU,SREEDHAR | 121 MEYER ROAD THE MAKENA SINGAPORE SINGAPORE 437932 REPUBLIC OF SINGAPORE |
| MYLESTONE EQUINE RESCUE | 227 STILL VALLEY ROAD PHILLIPSBURG NJ 60657 |
| MYLLYMAKI, TOMMY | TVISTEVAGEN 4 UMEA 90736 SWEDEN |
| MYLOD, TI | 3763 HUNT CLUB RD JACKSONVILLE FL 32224 |
| MYLONAS, MICHAEL | THE SHRUBBERY BURGHFIELD BRIDGE BURGHFIELD BERKS READING RG30 3RD UNITED KINGDOM |
| MYLONAS,MICHAEL | THE SHRUBBERY BURGHFIELD BRIDGE BURGHFIELD READING, BERKS RG30 3RD UNITED KINGDOM |
| MYNARD, HAYLEY ANNE | 15 KIRBY CLOSE ESSEX HAINAULT IG6 3AB UNITED KINGDOM |
| MYNARD,HAYLEY ANNE | 15 KIRBY CLOSE HAINAULT, ESSEX IG6 3AB UNITED KINGDOM |
| MYNDCENTRE CONSULTING PVT LTD | 16, KARTIK COMPLEX OPP SAB TV GR FLOOR, ANDHERI LINK ROAD,ANDHERI W MUMBAI MH 400053 INDIA |
| MYNETTE VANACOR | 15106 HARD ROCK HOUSTON TX 77084 |
| MYNOR GONZALEZ | 14 HIGH STREET PASSAIC NJ 07055 |
| MYONG, CHUNHYONG CHARL | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| MYONG, CHUNHYONG CHARLES | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU UN VILLAGE YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| MYONG,CHUNHYONG CHARLES | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE, YONGSAN-KU SEOUL KOREA, |

| Claim Name | Address Information |
| --- | --- |
| MYONG,CHUNHYONG CHARLES | REPUBLIC OF |
| MYOUNG-SEOK JEONG | 10-701 SHIN DONG AH APT SEOBINGGO-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| MYOUNG-SEOK JEONG | 3-8-5 ROPPONGI OAKWOOD ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| MYOUNG-SEOK JEONG | 10-701 SHIN DONG AH APT SEOBINGGO-DONG YONGSAN-KU SEOUL 140751 KOREA, REPUBLIC OF |
| MYRA FAISAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| MYRA FAISAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MYRA HUDENCIAL | 6065 GOBBLER GLEN PL MECHANICSVLLE VA 23111-6965 |
| MYRA SARL | 73 COTE D'EICH L1450 LUXEMBOURG |
| MYRE,DAVID | 90 WEST STREET #19B NEW YORK NY 10006 |
| MYRIAD SOLUTIONS, INC. | 16843 HARBOUR TOWN DRIVE SILVER SPRING MD 20905 |
| MYRIAM EL HEBBAZI | 1 RUE ESPLANADE DU TOUQUET NEUILLY SUR MARNE 93330 FRANCE |
| MYRIAM EL HEBBAZI | 1 RUE ESPLANADE DU TOUQUET NEUILLY SUR MARNE 93330 FRANCE |
| MYRIAM EL HEBBAZI | 13 AVENUE MARCHAL FOCHE NEUILLY PLAISANCE 93360 FRANCE |
| MYRIAM EL HEBBAZI | 13 AVENUE MARACCHAL FOCHE NEUILLY PLAISANCE 93360 FRANCE |
| MYRIAN E. PITTAS | 21 READ AVENUE WILMINGTON DE 19804 |
| MYRICK, ROBERT | 1904 LAKEWOOD DRIVE SALT LAKE CITY UT 84117 |
| MYRIE,COLLEEN M. | 25 CLIFTON AVE. APT D1812 NEWARK NJ 07104 |
| MYRIEM EL JAZOULI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| MYRNA JEAN HERNANDEZ | 43 GARY STREET GERING NE 69341 |
| MYRNA PEREZ | 5401 COLLINS AVENUE APT. 1115 MIAMI BEACH FL 33140 |
| MYRNA SANTOS | 2907 SCHURZ AVE APT 3 BRONX NY 104653367 |
| MYRONIUK, SERHIY | 245 WASHINGTON AVENUE UNION NJ 07083 |
| MYRTHA DUBOIS | 10777 S. PRESERVE WAY #308 MIRAMAR FL 33025 |
| MYRTHA DUBOIS | 10777 S. PRESERVE WAY #308 MIRAMAR FL 33025 |
| MYRTLE MAES LTD | C\O HEATHER A KAPLAN 1024 W ALTGELD STREET CHICAGO IL 60614 |
| MYSHOLOWSKY, EDWARD | 76 VAN WAGENEN AVE 3RD FLOOR JERSEY CITY NJ 07306 |
| MYSLIWIEC, JASON ROBERT | 2827 N. WASHTENAW AVE UNIT E CHICAGO IL 60618 |
| MYSLIWIEC,JASON ROBERT | 903 WINSLOW CIR GLEN ELLYN IL 601373776 |
| MYSLIWY, CHARRY Y | 17921 E BRUNSWICK PL AURORA CO 80013-4919 |
| MYSTOCKOPTIONS.COM | 124 HARVARD STREET, SUITE #9 BROOKLINE MA 02446 |
| MYTHILI MALLADI | 58A THE MALTINGS LONDON BRIDGE LONDON NW8 6LB UNITED KINGDOM |
| MYTHILI MALLADI | 65 TOWNSHEND COURT TOWNSHEND ROAD LONDON NW8 6LB UNITED KINGDOM |
| MYTHILI MALLADI | 1-8-5, HARUMI TRITON SQUARE URBAN TOWER, CHUO-KU 13 104-0053 JAPAN |
| MYTHILI MALLADI | 203, NANA CHOME HEIGHTS 7-31-3 MINAMI-SENJU ARAKAWA-KU 13 116-0003 JAPAN |
| MYTHRI PAPOLU | 200 WATER ST. APT. 1415 NEW YORK NY 10038 |
| MYTHRI PAPOLU | 18770 HANNA DRIVE CUPERTINO CA 95014 |
| MYUNG H. MUNDY | 306 GARDEN STREET HOBOKEN NJ 07030 |
| MYUNG H. MUNDY | 410 E 64TH ST APT 34 NEW YORK NY 10022 |
| MYUNG H. MUNDY | 410 E 64TH ST APT 34 NEW YORK NY 10065 |
| MYUNG H. MUNDY | 214 BLUNSTON AVENUE COLLINGDALE PA 19023 |
| MYUNG WON MARTINO LEE | 8B CONDUIT TOWER, NO.20 CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| MYUNG WON MARTINO LEE | 8B CONDUIT TOWER, NO.20 CONDUIT ROAD MID-LEVELS HONG KONG |
| MYVEST CORP. | ATTN: CHRISTIAN DAWAHARE 625 MARKET STREET 7TH FL SAN FRANCISCO CA 94105-3302 |
| MYXH TECH INC. | PO BOX 3459 JERSEY CITY NJ 07303-3459 |
| N BAR-YAACOV | FLAT 2 6 EXETER ROAD LONDON NW2 4SP UK |
| N BAR-YAACOV | FLAT 2 6 EXETER ROAD LONDON NW2 4SP UNITED KINGDOM |
| N CONSULTING | NAKANE 1-24-8 MEGURO-KU TOKYO 152-0031 JAPAN |
| N CONSULTING | NAKANE 1-24-8 MEGURO-KU TOKYO 13 152-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| N MATRIX INC | 300 EAST 42ND STREET NEW YORK NY 10017 |
| N S, SHIVENDRA | #41/22, 6TH STREET A.K. SWAMY NAGAR KILPAUK CHENNAI TN 600010 INDIA |
| N'DIAYE, SAMBACOR | FLAT 4 59 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| N'DIAYE,SAMBACOR | FLAT 4 59 SLOANE GARDENS LONDON, GT LON SW1W 8ED UNITED KINGDOM |
| N, ASWANI KUMAR | 215/216,C-WING,RAHEJA VIHAR POWAI MUMBAI INDIA |
| N, GURUPRASAD | 303, 23C, HIMALAYA APARTMENT, MHADA COMPLEX NEAR S.M.SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| N,GURUPRASAD | 303, 23C, HIMALAYA APARTMENT, MHADA COMP NEAR S.M.SHETTY SCHOOL, POWAI MUMBAI MH 400076 INDIA |
| N-M VENTURES 2 LLC | 4321 W. FLAMINGO ROAD LAS VEGAS NV 89103 |
| N-SIGHT CONSULTING LLC | 331 CARPENTER DRIVE, NE, SUITE 10 ATLANTA GA 30328 |
| N. CYRIL THOTTAM | 1365 YORK AVE 29M NEW YORK NY 10021 |
| N. SIPERSTEIN INC | 415 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| N.A.D.A. APPRAISAL GUIDES | PO BOX 7800 COSTA MESA CA 92628-7800 |
| N.I. SYNDICATION LTD | ACCOUNTING CENTER FLEET HOUSE, CYGNET PARK HAMPTON PETERBOROUGH PE7 8WT UK |
| N.I. SYNDICATION LTD | ACCOUNTING CENTER FLEET HOUSE, CYGNET PARK HAMPTON PETERBOROUGH PE7 8WT UNITED KINGDOM |
| N.K. JAIN CONSULTING ENGINEERS | 1002, KRITIKA TOWER NEAR RK STUDIO SION TROMBAY ROAD, CHEMBUR MUMBAI MH INDIA |
| N.P. INVESTMENT IV CO. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| N.P. INVESTMENT XVIII CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXIV CO. | 721-884 7TH AVE NEW YORK NY 10019 |
| N.S. WEST 56TH STREET LLC | BEACON RESTAURANT 25 WEST 56TH STREET NEW YORK NY 10019 |
| N.V. BANK NEDERLANDSEGEMEENTEN | ATTN:TRANSACTIONS SUPPORT KONINGINNEGRACHT THE HAGUE, THE HAGUE 2, 2514 AA NETHERLANDS |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N2 DESIGN & ARCHITECTURE PC | 403 MAIN STREET #3 PORT WASHINGTON NY 11050 |
| N3K INFORMATIK LIMITED | TUSCANY HOUSE WHITE HART LANE BASINGSTOKE RG21 4AF HAMPSHIRE |
| N3K INFORMATIK LIMITED | WORTING HOUSE CHURCH HOUSE WORTING BASINGSTOKE RG23 8PY UK |
| N3K INFORMATIK LIMITED | WORTING HOUSE CHURCH HOUSE WORTING BASINGSTOKE RG23 8PY UNITED KINGDOM |
| NA MARKETING SERVICES LTD | KINGSGATE HOUSE KINGSGATE PALACE LONDON NW6 4TA UNITED KINGDOM |
| NA YU | 5020 SOUTH LAKE SHORE DRIVE #3504 CHICAGO IL 60615 |
| NA YU | 5020 SOUTH LAKE SHORE DRIVE #3504 CHICAGO IL 60615 |
| NA, KELLY | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| NA, PAUL | 180 RIVERSIDE BLVD APT 38E NEW YORK NY 10069 |
| NA, PAUL | MEGURO 1-24-9 2004 13 MEGURO-KU 153-0063 JAPAN |
| NA,KELLY | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KAN SEOUL KOREA, REPUBLIC OF |
| NA,PAUL | 3-1 ATAGO 2 CHOME MINATO-KU 13 105-0002 JAPAN |
| NAA-SAKLE AKUETE | ROOM 325, LSE RESIDENCE (EDWARD VII ENTRANCE) NORTH CUMBERLAND AVENUE WC2N 5BY UNITED KINGDOM |
| NAA-SAKLE AKUETE | 544 E 86TH ST. APT. 12W NEW YORK NY 10028 |
| NAA-SAKLE AKUETE | 106 CENTRAL AVENUE UNIT 4223 WELLESLEY MA 02481 |
| NAA-SAKLE AKUETE | 6214 42ND AVENUE HYATTSVILLE MD 20781 |
| NAACP | 99 HUDSON STREET, 16TH FLOOR NEW YORK NY 10013 |
| NAACP LEGAL DEFENSE FUND AND EDUCATIONAL | 99 HUDSON STREET 16TH FLOOR NEW YORK NY 10013 |
| NAACP LEGAL DEFENSE FUND AND EDUCATIONAL | 224 320 7TH AVE STE A BROOKLYN NY 112154113 |
| NAAG TAG | 8833 SOUTH REDWOOD SUITE A WEST JORDAN UT 84088 |
| NAB,ROBIN A | P.O. BOX 111 SCOTTSBLUFF NE 69363-0111 |

| Claim Name | Address Information |
| --- | --- |
| NABA, INC. | DEPARTMENT NUMBER 0610 WASHINGTON DC 20073-0610 |
| NABAR, NANDITA | MITHAGAR RD MUMBAI 400081 INDIA |
| NABAR, PRAFULLA G. | 22 HOLLY DRIVE SHORT HILLS NJ 07078 |
| NABARRO NATHANSON | LACON HOUSE THEOBALDS ROAD LONDON WC1X 8RW UNITED KINGDOM |
| NABATIAN RACHEL | 25 UNION SQUARE WEST TOWER C2#9D-B NEW YORK NY 10003 |
| NABATIAN,RACHEL | 18 SHADOW RIDGE RUN WAYNE NJ 07470 |
| NABCA | 4401 FORDAVENUE, SUITE 700 ALEXANDRIA VA 22302-1473 |
| NABEEL AZAR | 385 1ST AVE APT 18G NEW YORK NY 10010-4836 |
| NABETA, KEIKO | 2-10-1-802, TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| NABETA,KEIKO | 2-10-1-802, TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| NABHAN, E | 30 STAMFORD ROAD WELLESLEY MA 02481 |
| NABIL LAHHAM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NABIN SHRESTHA | 11 STAFFORD RD MONMOUTH JCT NJ 088522942 |
| NABIN SHRESTHA | 215 E. 24TH STREET APT. 820 NEW YORK NY 10010 |
| NABIN SHRESTHA | 8 PIPER DRIVE SEARINGTOWN NY 11507 |
| NABIZADA, TARANA | 312 EAST 30TH ST APT 14C NEW YORK NY 10016 |
| NABSETH,ANDREAS | 79 PARK STREET LONDON, GT LON SE1 9EA UNITED KINGDOM |
| NABUCO,LETICIA | RUA COELHO NETO, 52/1202 RIO DE JANEIRO RJ 22231-110 BRAZIL |
| NAC INTERNATIONAL | 3930 EAST JONES BRIDGE ROAD SUITE 200 NORCOSS GA 30092 |
| NACCHIO, DAVID E. | 155 W. 68TH STREET APT. 2102 NEW YORK NY 10023 |
| NACEY,CAROLINE K | 10599 WILSHIRE BLVD APT 516 LOS ANGELES CA 90024-7625 |
| NACHAELE HANNAH OLSON | E8487 MAPLE DALE RD VIROQUA WI 54665-7111 |
| NACHEFF, THEODORE | 45 CRESCENT PLACE SHORT HILLS NJ 07078 |
| NACHIKETA DAS | 301 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| NACHIKETA DAS | 301 E 69TH ST APT 19B NEW YORK NY 10021-5511 |
| NACIONAL 27 | 325 W. HURON STREET CHICAGO IL 60610 |
| NACIRI,AYOUB | 137 1/2 WASHINGTON AVE #245 BELLEVILLE NJ 07109 |
| NACKENSON, RICHARD S | 254 EAST 68TH STREET APARTMENT 30C NEW YORK NY 10065 |
| NACLERIO, ALBERT | 147 SULLIVAN STREET APARTMENT 2A NEW YORK NY 10012 |
| NACM OREGON COLLECTION | 7931 NE HALSEY STREET, SUITE 200 PORTLAND OR 97213-6755 |
| NACUBO | 1110 VERMONT AVE., |
| NACUBO | PO BOX 4500 PORTLAND OR 97208 |
| NADAL, MARJORIE | 29 NEW ATLAS WHARF 3 ARNHEM PLACE CANARY WHARF LONDON E14 3SS UNITED KINGDOM |
| NADAL,MARJORIE | 29 NEW ATLAS WHARF 3 ARNHEM PLACE CANARY WHARF LONDON, GT LON E14 3SS UNITED KINGDOM |
| NADALIN, MARY A | 44-02 76TH STREET ELMHURST NY 11373 |
| NADAR, JOEL | C-302, VISHNU SADAN, VIDYA MANDIR ROAD, DAHISAR (EAST) DAHISAR(E), MH MUMBAI 400068 INDIA |
| NADAR,DINESH MUTHIAH | SION-BANDRA LINK ROAD CAUVERY-49,MUKUND NAGAR, SION-BANDRA LINK ROAD, MUMBAI-17 MUMBAI MH 400017 INDIA |
| NADAR,JOEL | C-302, VISHNU SADAN, VIDYA MANDIR ROAD, DAHISAR (EAST), DAHISAR(E) MUMBAI MH 400068 INDIA |
| NADARAJAH, KARUN MURUGAN | 11 SYMONS CLOSE NUNHEAD SE15 3SF UNITED KINGDOM |
| NADARAJAH,KARUN MURUGAN | 11 SYMONS CLOSE NUNHEAD, GT LON SE15 3SF UNITED KINGDOM |
| NADARAJAN, LINU | A/21, RAJESH APARTMENTS KATEMANIVALI, POONA LINK ROAD KALYAN MH THANE 421306 INDIA |
| NADARAJAN,LINU | A/21, RAJESH APARTMENTS KATEMANIVALI, POONA LINK ROAD KALYAN THANE MH 421306 INDIA |
| NADAS,JOHN | 15390 BRAUN CT MOORPARK CA 93021 |
| NADDA, GEORGE Y | 35 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NADDA,GEORGE Y | 35 REDBURN STREET LONDON, GT LON SW3 4DA UNITED KINGDOM |
| NADEEM JANMOHAMED | 121 EAST 23RD STREET APT 7C NEW YORK NY 10010 |
| NADEEM JANMOHAMED | 353 WEST 44TH STREET APT 5E NEW YORK NY 10036 |
| NADEEM MAQSOOD KIYANI | 8 INGELWOOD CLOSE ISLE OF DOGS LONDON E14 9WL UNITED KINGDOM |
| NADEEM SHAIKH | 1205 MEADOW PARK 1 NEAR AQSA MASJID OPP. 24 KARAT MULTIPLEX, JOGHESWARI (W) JOGESHWARI (W) MUMBAI 400102 INDIA |
| NADEEM,MUHAMMAD ASSIR | 54 ADELAIDE ROAD HIGH WYCOMBE, BUCKS HP13 6UW UNITED KINGDOM |
| NADEJDA GUEORGUIEVA RAKOVSKA | 36, 15 HOXTON SQUARE LONDON N1 6NT UNITED KINGDOM |
| NADELL, JOHN D | 19 HEIRLOOM LANE RYE BROOK NY 10573 |
| NADELMAN, MARTHA | 13909 PALM GROVE PLACE PALM BEACH GARDENS FL 33418 |
| NADER HAMAD SULTAN ALIESA | ALQEBLAH AREA BLOCK 1, KHALID SALEH ALGHENAIM'S BUILDING 1ST FLOOR OFFICE 1 PO BOX 854 13009 KUWAIT |
| NADER HAMOUD | PO BOX 506535 UNITED ARAB EMIRATES |
| NADER, JOANNA E | FLAT G 6 COURTFIELD GARDENS LONDON SW50PA UNITED KINGDOM |
| NADER, MARILYN B | P.O. BOX 1751 AMAGANSETT NY 11930-1751 |
| NADER,JOANNA E | FLAT G 6 COURTFIELD GARDENS LONDON, GT LON SW50PA UNITED KINGDOM |
| NADESAN, KOMATHY | 1 OLIVER ROAD NEW MALDEN SURREY LONDON KT3 3UA UNITED KINGDOM |
| NADESAN,KOMATHY | 1 OLIVER ROAD NEW MALDEN LONDON, SURREY KT3 3UA UNITED KINGDOM |
| NADGIR, AJIT KRISHNA | 48 LAURA AVENUE EDISON NJ 08820 |
| NADIA CASANOVA GONZALEZ VELEZ | BUCHEGGSTRASSE 154 ZURICH CH-8057 SWITZERLAND |
| NADIA CASANOVA GONZALEZ VELEZ | MOEHRLISTRASSE 90 8006 ZURICH SWITZERLAND |
| NADIA EL ALAOUI | AM LAUBACH 22 65843 SULZBACH GERMANY XTAUNUS GERMANY |
| NADIA EL ALAOUI | APARTMENT NR. 31 CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| NADIA EL ALAOUI | AM LAUBACH 22 GERMANY SULZBACH HE 65843 GERMANY |
| NADIA FERRI | VIA G. CARDUCCI 10 - 5TH FLOOR ITALY |
| NADIA FERRI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NADIA HUSSAIN | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HOUSING SOCIETY AMOL NAGAR NAIGAON (W) MUMBAI MH 401207 INDIA |
| NADIA HUSSAIN | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HOUSING SOCIETY AMOL NAGAR - THANE DIST NAIGAON (W) MUMBAI MH 401207 INDIA |
| NADIA N. PINTO | 2 GOLD STREET APARTMENT 3110 NEW YORK NY 10038 |
| NADIA N. PINTO | 2 GOLD STREET NEW YORK NY 10038 |
| NADIA N. PINTO | 9331 BANSIDW DRIVE HOUSTON TX 77031 |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD LONDON N7 0AR UK |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD LONDON N7 0AR UNITED KINGDOM |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD LONDON,ANT N7 0AR UNITED KINGDOM |
| NADIA SEEMUTH | 8 AVENUE MOLIERE HAMEAU BOILEAU PARIS 75016 FRANCE |
| NADIG, BALU S | 38 PONDEROSA LANE OLD BRIDGE NJ 08857-3334 |
| NADIN, LEONIE C. | 110 LIVINGSTON STREET APT. 10T BROOKLYN NY 11201 |
| NADINE AL KASSAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NADINE AL KASSAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NADINE AL KASSAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NADINE CARDENAS | 21 EAST 18TH STREET APT. #3 BROOKLYN NY 11229 |
| NADINE CARDENAS | 2724 EAST 23RD STREET 1ST FLOOR BROOKLYN NY 11235 |
| NADINE CULLEN | 19315 GLENMOOR DRIVE WEST PALM BEACH FL 33409 |
| NADINE D. FEINGOLD-STUDNIK | 315 E 78TH ST APT 3A NEW YORK NY 100751341 |
| NADINE D. FEINGOLD-STUDNIK | COLUMBIA HEIGHTS 8 BROOKLYN HEIGHTS NY 11201 |
| NADINE D. FEINGOLD-STUDNIK | BRANDEIS UNIVERSITY 415 SOUTH STREET, MB 3403 WALTHAM MA 02454 |
| NADINE DEN HARTOG | 25 NEWBRIDGE ROAD BA1 3HE UNITED KINGDOM |
| NADINE E HARTMAN | PO BOX 4564 WEST HILLS CA 91308-4564 |

| Claim Name | Address Information |
|---|---|
| NADINE E HARTMAN | 7700 GEYSER AVE RESEDA CA 913351805 |
| NADINE JOSEPH | 178 ST. JOHN'S PLACE APARTMENT 3 BROOKLYN NY 11217 |
| NADINE KEMPE | BOESINGBACHSTIEGE 4 GRONAU-EPE NW 48599 GERMANY |
| NADINE LEE | 941 FULTON STREET APT. 4E BROOKLYN NY 11238 |
| NADINE MILLS | 331 SOUTH AVENUE STATEN ISLAND NY 10303 |
| NADINE NANAN | 76-20 85TH ROAD APARTMENT 2 RICHMOND HILL NY 11419 |
| NADINE NANAN | 76-20 85TH ROAD APARTMENT 2 RICHMOND HILL NY 11419 |
| NADINE NANAN | 8840 237TH ST BELLEROSE NY 114261228 |
| NADINE RIVETTE RYAN | 526 SW 147TH TER PEMBROKE PNES FL 33027-6110 |
| NADINE RIVETTE RYAN | 1335 COVE LAKE RD N LAUDERDALE FL 330684632 |
| NADINE S. WILSON | P.O. BOX 100710 BROOKLYN NY 11210 |
| NADINE S. WILSON | 75 LENOX RD - G6 BROOKLYN NY 11226 |
| NADINE SCHENTEN | C/ GALILEO MADRID 28015 SPAIN |
| NADINE SCHENTEN | GROAYE BOCKENHEIMER STRAAYE 6 FRANKFURT HE 60313 GERMANY |
| NADINE V. RUMBLE | 580 MADISON WAY PALO ALTO CA 94303-2841 |
| NADINE V. RUMBLE | 444 SAN ANTONIO RD APT 3C PALO ALTO CA 943064648 |
| NADIR KHAN BALOCH | 3662 SAND PIPER WAY BREA CA 92803 |
| NADIR KHAN BALOCH | 2846 E. STEARNS ST. BREA CA 92821 |
| NADIR KHAN BALOCH | 721 N. ROSE DRIVE C212 PLACENTIA CA 92870 |
| NADIR, GAL | 235 EAST 95TH STREET APARTMENT 7G NEW YORK NY 10128 |
| NADIRA ZAINAB BINT HUDA | P5 BUREEL'S FIELD TRINITY COLLEGE CAMBRIDGE CB2 1TQ UNITED KINGDOM |
| NADIRA ZAINAB BINT HUDA | P5 BURRELL'S FIELD TRINITY COLLEGE CAMBRIDGE,CAMBS CB2 1TQ UNITED KINGDOM |
| NADIRAH BASHIR | 112 READING CIRCLE BRIDGEWATER NJ 08807 |
| NADIRAH BASHIR | 348 GRANT ST PHILLIPSBURG NJ 088653244 |
| NADJIM KEFAIFI | 9 PLACE DES VOSGES 75004 PARIS 75 75004 FRANCE |
| NADJIM KEFAIFI | 9 PLACE DES VOSGES 75004 PARIS 75004 UNITED KINGDOM |
| NADKARNI, PRANAV | 209, DOSTI ASTER, DOSTI ACRES NEW UPHILL LINK ROAD WADALA(E) MH MUMBAI 400037 INDIA |
| NADKARNI,PRANAV | 209, DOSTI ASTER, DOSTI ACRES NEW UPHILL LINK ROAD WADALA(E) MUMBAI MH 400037 INDIA |
| NADLER, DANIEL D | 18 SILVER LANE CHAPPAQUA NY 10514 |
| NADLER, ERIC M | 8 HOGAN TRAIL WESTPORT CT 06880 |
| NADLER, J M | 1930 BROADWAY APT 18F NEW YORK NY 10023 |
| NADLER, KENT E. | 509 W HENRY MOUNT PROSPECT IL 60056 |
| NADLER, MIREY S | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075 |
| NADLER, MIREY SEN | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075 |
| NADLER,DANIEL | 776 LOCKEARN ST LOS ANGELES CA 90049 |
| NADLER,ROBERT | 105 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON, GT LON SW8 4NR UNITED KINGDOM |
| NADOLNY,KATE M. | 230 EAST 27TH STREET APARTMENT 19 NEW YORK NY 10016 |
| NAEDELE, ROBERT J JR. | 2211 HILLSBOROUGH ROAD APT# 2038 DURHAM NC 27705 |
| NAEDELE, ROBERT J JR. | 2822 PICKETT RD, APT 154 DURHAM NC 27705-9307 |
| NAEEM MERCHANT | 240 MERCER STREET NEW YORK NY 10012 |
| NAEEM MERCHANT | 240 MERCER STREET APARTMENT ME-1107B NEW YORK NY 10012 |
| NAEEM MERCHANT | 813 BYRNE HALL HANOVER NH 03755 |
| NAEEM,ASH'AB | 6 QUEEN ANNE AVENUE APT 3 BROMLEY LONDON, GT LON UNITED KINGDOM |
| NAEGELE, SARAH | 176 E. 77TH STREET APARTMENT 6C NEW YORK NY 10075 |
| NAEGELE,FLORIAN | VEILCHENWEG 14 MUENDELSHEIM 74395 GERMANY |
| NAEGELI & PARNTERS ATTORNEYS AT LAW | KLAUSSTRASSE 33 ZURICH 8008 SWITZERLAND |
| NAEGELI & PARTNERS | KLAUSSTRASSE 33 ZUERICH ZH 8008 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| NAEGELI, BEAT | BITZIGHOFERSTRASSE 8 SARNEN 6060 SWITZERLAND |
| NAEGELI, BEAT | BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| NAEHR, STEPHEN | 4417 JANE ST BELLAIRE TX 77401 |
| NAERT, DANIEL A | 6345 WASHINGTON AVE ST LOUIS MO 63130 |
| NAFIS RAHMAN | 66-14 WOODSIDE AVENUE APT 402B WOODSIDE NY 11377 |
| NAFTALI ISRAEL | 19 ALDEN STREET NEWTON MA 02459 |
| NAFTZGER, DAVID | 947 WEST HILLCREST BLVD MONROVIA CA 91016 |
| NAG, MRIDUCHANDA | D 602, RAHEJA NEST CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| NAG, REENA | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |
| NAG,MRIDUCHANDA | D 602, RAHEJA NEST CHANDIVALI FARM ROAD ANDHERI EAST MUMBAI MH 400072 INDIA |
| NAG,SANTANU | SAILER KOMATSUGAWA 508 MATSUGAWA 1-5-10 EDOGAWA KU 13 JAPAN |
| NAGAE, JARED | 100 SAGAMORE RD MILLBURN NJ 070412162 |
| NAGAMINE, TAKASHI | 3-5-28-1401 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NAGAMINE,TAKASHI | 3-5-28-1401 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NAGAMIYA, TORU | 3-29-2-103, NISHI-TSUTSUJIGAOKA 13 CHOFU 182-0006 JAPAN |
| NAGAMIYA,TORU | 3-29-2-103, NISHI-TSUTSUJIGAOKA CHOFU 13 182-0006 JAPAN |
| NAGAMOHAN METTA | 201 PEACH STREET AVENEL NJ 07001 |
| NAGAMORI,HISASHI | #1003 2-44-8 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| NAGANO SHINKIN BANK, THE | 133-1, IMACHI NAGANO CITY, NAGANO 380-8686 JAPAN |
| NAGANO, OSAMU | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4-1 KOHOKU-KU 14 YOKOHAMA-SHI 223-0064 JAPAN |
| NAGANO,OSAMU | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4 KOHOKU-KU YOKOHAMA-SHI 14 223-0064 JAPAN |
| NAGAO, YUTAKA | 2/16/2015 HACHIMANYAMA 13 SETAGAYA-KU 156-0056 JAPAN |
| NAGAO,YUTAKA | 2-16-15 HACHIMANYAMA SETAGAYA-KU 13 156-0056 JAPAN |
| NAGAOKA SHINKIN BANK, THE | 2-4-7, OHTEDORI, NAGAOKA CITY, NIIGATA 940-8660 JAPAN |
| NAGARAJ, HEMANTH | 22 E 36 ST APT 4B NEW YORK NY 10016 |
| NAGARAJAN,BALASUBRAMANIAN | FLAT 247, COUNTY HALL, NORTH BLOCK CHICHELEY STREET, SOUTH BANK WATERLOO LONDON, GT LON SE1 7PB UNITED KINGDOM |
| NAGASAKA, MIA | 36-35-203 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| NAGASAKA,MIA | 36-35-203 OYAMACHO SHIBUYA-KU 13 151-0065 JAPAN |
| NAGASAWA,YUKI | #202, 5-27-26 CHUO NAKANO-KU 13 164-0011 JAPAN |
| NAGASE, YUKI | 3-10-5-302 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| NAGASE,SACHIKO | 1-12-3-1008 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| NAGASE,YUKI | 3-10-5-302 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG 3-12 KIOICHO,CHIYODA-KU TOKYO 102-0094 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG 3-12, KIOICHO TOKYO, JAPAN 102-0094 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | KIOICHO BLDG 3-12 KIOICHO CHIYODA-KU TOKYO 13 102-0094 JAPAN |
| NAGASHIMA OHNO & TSUNEMATSU | LIOICHO BLDG, 3-12 KIOICHO CHIYODA-KU TOKYO 102-0094 JAPAN |
| NAGASHIMA, TAKESHI | 2-17-19 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| NAGASHIMA,MAYUMI | 14 TREGUNTER PATH TOWER 1 FLAT 30B, MIDLEVELS HONG KONG CHINA |
| NAGASHIMA,SAHO | 5-15-10 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| NAGASHIMA,TAKESHI | 2-17-19 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| NAGATA, IKUMA | 1-11-16-301 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| NAGATANI SEIKA | 1-5-15 HONCHO GOJO-SHI 637-0041 JAPAN |
| NAGATANI SEIKA | 1-5-15 HONCHO GOJO-SHI 29 637-0041 JAPAN |
| NAGATOSHI,MICHAEL | 17791 QUINTANA LANE HUNTINGTON BEACH CA 92647 |
| NAGAYA, JAMES EIICHI | 6/F WOODLANDS TERRACE NO. 4 WOODLANDS TERRACE MID-LEVELS HONG KONG HONG KONG |
| NAGAYA, JAMES EIICHI | 1946 WILLIAMSPORT ST. HENDERSON NV 89052 |
| NAGDA, SUJIT | 40, ROSSMORE COURT PARK ROAD BAKER STREET LONDON NW1 6XX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NAGDA, SUJIT | 40, ROSSMORE COURT PARK ROAD BAKER STREET LONDON, GT LON NW1 6XX UNITED KINGDOM |
| NAGEL FAMILY TRUST | MORDECHAI NAGEL 1368 PRESIDENT STREET BROOKLYN NY 11213 |
| NAGEL, KATRINA C | 30434 COUNTY ROAD D LYMAN NE 69352-3516 |
| NAGEL, MENACHEM MENDEL | 1368 PRESIDENT STREET BROOKLYN NY 11213 |
| NAGEL, KATRINA CARMEL | 30207 COUNTY ROAD H LYMAN NE 693522311 |
| NAGENGAST, STEPHANIE | UNIVERSITY OF NOTRE DAME 201 LYONS HALL NOTRE DAME IN 46556 |
| NAGESWARRAO PACHAVA | 1014 EVERGREEN FOREST BLVD AVENEL NJ 07001 |
| NAGESWARRAO PACHAVA | 82 OLD MATAWAN ROAD OLD BRIDGE NJ 088 |
| NAGGL - NATIONAL ASSOC OF GOVERNMENT | P.O. BOX 332 STILLWATER OK 74076 |
| NAGGL - NATIONAL ASSOC OF GOVERNMENT | STULTZ FINANCIAL INC. 1420 BRISTOL STREET NORTH SUITE 230 NEWPORT BEACH CA 92660 |
| NAGI, JASPRIT SINGH | A-101, VERSOVA SHEETAL CO-OP HSG SOC, OFF J.P.ROAD, SEVEN BUNGLOWS, ANDHERI - WEST MUMBAI 400058 INDIA |
| NAGIEL, MELISSA | 351 3RD STREET #1 JERSEY CITY NJ 07302 |
| NAGIOFF, ROGER B. | 26 LOOM LANE HERTS RADLETT WD7 8AD UNITED KINGDOM |
| NAGIOFF, ROGER B. | 26 LOOM LANE RADLETT, HERTS WD7 8AD UNITED KINGDOM |
| NAGLE WARREN MANSION B&B | 222 E. 17TH STREET CHEYENNE WY 82001 |
| NAGLE, P B | 455 N CITYFRONT PLAZA DR STE 2800 CHICAGO IL 60611 |
| NAGLER, WIM | FLAT 117 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| NAGLER, WIM | FLAT 117 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |
| NAGOTKO, EUGENE S | 27 FURMAN COURT MAHWAH NJ 07430-2980 |
| NAGOURNEY, STEVEN H | 500 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| NAGOYA MARRIOTT ASSOCIA HOTEL | 1-1-4 MEIEKI NAKAMURA-KU NAGOYA-SHI 450-6002 JAPAN |
| NAGOYA MARRIOTT ASSOCIA HOTEL | 1-1-4 MEIEKI NAKAMURA-KU NAGOYA-SHI 23 450-6002 JAPAN |
| NAGPAL, AJAY | 40 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| NAGPAL, JATINDER | 41 BUCKINGHAM CT. MAYWOOD NJ 07607 |
| NAGPAL, MAULIK | B-702 CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| NAGRABECKI, MICHELLE | 5 ALPINE WAY SAYREVILLE NJ 08872 |
| NAGRE, DHANASHREE | ONE RIVER COURT, APT # 910 JERSEY CITY NEW JERSEY NJ 07310 |
| NAGRE, PAL | 22 CHARRINGTON STREET CAMDEN, GT LON NW1 1RE UNITED KINGDOM |
| NAGREEKA FOILS LTD | NASRULLAH TERRACE 4, NEPEANSEA ROAD MUMBAI MH 400036 INDIA |
| NAGULA, SHASHANKA | 2 JOEL PL ISELIN NJ 08830 |
| NAGULAKONDA, SRINIVAS | 25 ROY GARDENS ILFORD ESSEX ESSEX IG2 7QG UNITED KINGDOM |
| NAGURURU, KALYAN | D402, GOLDEN SQUARE SUNDERNAGAR KALINA, SANTACRUZ EAST SANTACRUZ (E) MUMBAI 400098 INDIA |
| NAGY ES TROCSANYI UGYVEDI | UGOCSA U. 4/B BUDAPEST H1126 HUNGARY |
| NAGY, GABRIELLA | UWC, SUITE 20 2 AUDLEY SQUARE SOUTH AUDLEY STREET W1K 1DB UNITED KINGDOM |
| NAGY, LEISA | MY CASTLE NAKA MEGURO III, 701 2-8-17 NAKA MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| NAGY, STACY | 203 EAST 82ND STREET APARTMENT 1 NEW YORK NY 10028 |
| NAGY, GABRIELLA | UWC, SUITE 20 2 AUDLEY SQUARE SOUTH AUDLEY STREET GT LON W1K 1DB UNITED KINGDOM |
| NAGY, LEISA | MY CASTLE NAKA MEGURO III, 701 2-8-17 NAKA MEGURO MEGURO-KU 13 153-0061 JAPAN |
| NAGY-KOPPANY UGYVEDI IRODA | THE MAHART BUILDING 6TH FLOOR BUDAPEST 1051 HUNGARY |
| NAGY-KOPPANY UGYVEDI IRODA | K&P ATTORNEYS AT LAW ÜGYVÉDI IRODA VIGADÓ U. 2. MAHART HÁZ 6.EM BUDAPEST 1051 HUNGARY |
| NAHA | 500 N. CLARK STREET CHICAGO IL 60610 |
| NAHAL, BELINDA (BAIJEET) | 3A OXFORD ROAD DENHAM PARADE DENHAM, MDDSX UB9 4DZ UNITED KINGDOM |
| NAHAN, CLARENCE | 26 RUE DES PLANTES PARIS 75 75014 FRANCE |
| NAHAR, SHILPA | 8550 COSTA VERDE BLVD APT 5131 SAN DIEGO CA 921221189 |

| Claim Name | Address Information |
|---|---|
| NAHAR,PIYUSH | DORM 13, ROOM 7 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT GJ 380015 INDIA |
| NAHATA, PRASHANT | #502, A-WING, JANKI NIWAS SHRI RAMBALAKDAS RANISATI MARG, PATHANWADI, MALAD (E) MH MUMBAI 400097 INDIA |
| NAHATA,PRASHANT | #502, A-WING, JANKI NIWAS SHRI RAMBALAKD RANISATI MARG, PATHANWADI, MALAD (E) MUMBAI MH 400097 INDIA |
| NAHID M MANSURI | 3 MANCHESTER ROAD908 FLEMINGTON NJ 08822 |
| NAHILL YOUNIS | 300 MERCER STREET APT 12J NEW YORK NY 10003 |
| NAHILL YOUNIS | PENTHOUSE 4 33 GREENWICH AVENUE NEW YORK NY 10014 |
| NAHMAD, ALBERT | 650 CALIFORNIA STREET 33RD FLOOR SAN FRANCISCO CA 94108 |
| NAHMAN, LINDSAY A. | 184 THOMPSON STREET APARTMENT MD NEW YORK NY 10012 |
| NAHO HISAHARA | PRATA MINAMI AZABU APT 202 MINAMI AZABU 4-5-48 MINATO-KU 13 106-0047 JAPAN |
| NAHO SHIBUYA | 4-8--502 HIYOSHI-HONCHO KOHOKU-KU YOKOHAMA CITY 14 223-0062 JAPAN |
| NAHO WATANABE | 5-8-8-1413 MITA MINATO-KU 13 108-0073 JAPAN |
| NAHUM, ANTHONY | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NAHUM,ANTHONY | 56 NORTH GATE PRINCE ALBERT ROAD LONDON, GT LON NW8 7EH UNITED KINGDOM |
| NAHUM,BENJAMIN H. | 36 WATCHUNG RD. SHORT HILLS NJ 07078 |
| NAI GLOBAL | 4 INDEPENDENT WAY SUITE 400 PRINCETON NJ 08540 |
| NAI HARN HOTEL 1 CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| NAI, TE-LING | 27B VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| NAI, WONG OI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KLN TONG KLN HONG KONG |
| NAI,TE-LING | 27B VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| NAICO SERVICIO URGENTE, S.L. | TBC TBC TBC SPAIN |
| NAIDU, VINAYAK | A-13, BRINDAVAN C.H.S. SHIV SHRUSTI KURLA (EAST) MH MUMBAI 400024 INDIA |
| NAIDU,ANIMESH | JESUS COLLEGE TURL STREET OXFORD, OXON OX1 3DW UNITED KINGDOM |
| NAIDU,G V BHASKAR | BUILDING NO-10,D-WING,FLAT NO-703 MHADA COLONY,CHANDIVALI, SAKINAKA MUMBAI,MAHARASHTRA MH 400072 INDIA |
| NAIDU,ROHAN | 2 GUNWHALE CLOSE GT LON SE16 6BS UNITED KINGDOM |
| NAIDU,VINAYAK | A-13, BRINDAVAN C.H.S. SHIV SHRUSTI KURLA (EAST) MUMBAI MH 400024 INDIA |
| NAIK, ASHISH | 975 GLENN AVENUE NORTH BRUNSWICK NJ 08902 |
| NAIK, ASHWIN | 303 DIVYA JYOT CO-OP HSG SOCIETY SIDDHARTH NAGAR 3, S.V ROAD GOREGAON(W) MH MUMBAI 400104 INDIA |
| NAIK, CHANDRA | 303, EKTA DARSHAN, VEER SAWARKAR ROAD, NEAR RAMCHANDRA TALKIES DOMBIVLI-(E), MAHARASHTRA 421201 INDIA |
| NAIK, HEMAL | B 203, MERCURY, VASANT GALAXY OFF LINK ROAD GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| NAIK, JASON V | 29 GEORGE LOVELL DRIVE ENFIELD ISLAND VILLAGE ENFIELD LOCK LONDON EN3 6WA UNITED KINGDOM |
| NAIK, KAMLESH | B-403, AAREEL TOWERS NATIONAL SCHOOL ROAD BHANDUP WEST BHANDUP (W), MH MUMBAI 400078 INDIA |
| NAIK, MADHAVI | 12/134, RAM KRISHNA NAGAR KHAR (WEST) MH MUMBAI 400052 INDIA |
| NAIK, MAHESH | FLAT 704 BULDG 2 PHASE 9 NEW GOLDEN NEST BHAYANDER E BHAYANDER MUMBAI 401105 INDIA |
| NAIK, MAKRAND | 35D/19A, HARI NIVAS BUILDING, MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM, MH MUMBAI 400004 INDIA |
| NAIK, NIKHIL | 2/74, PAREKH MAHAL, L. J. ROAD MAHIM MUMBAI 400016 INDIA |
| NAIK, PARESH | 602, LEGACY TOWER A.S. MARG MUMBAI 400076 INDIA |
| NAIK, PARESH | BHARAT NATHYA MANDIR ROAD DOMBIVILI (W) DOMBIVLI (WEST) 421202 INDIA |
| NAIK, PRADNYA | 52/15 PRIYANJALI JAGDUSHA NAGAR GHATKOPAR (W) MH MUMBAI 400086 INDIA |
| NAIK, RAKESH | A-202, ADARSH NORTH AVENUE, ADARSH VIHAR COMPLEX, OFF-MARVE ROAD, MALAD(W), |

| Claim Name | Address Information |
|---|---|
| NAIK, RAKESH | OFF MARVE ROAD, MALAD (W) MUMBAI 400064 INDIA |
| NAIK, SACHIN | 6, BHAJIVANJI LANE, PREM NIWAS GROUND FLOOR, ROOM NO. 22/23 THAKURDWAR MH MUMBAI 400002 INDIA |
| NAIK, SACHIN | 17 RAJMAHAL, 3RD FLOOR ANDHERI KURLA ROAD ANDHERI EAST MH MUMBAI 400069 INDIA |
| NAIK, SUMITRA | 1202 DAFFODIL NEELKANTH GARDENS, GOVANDI STATION RD GOVANDI (E), MH MUMBAI 400088 INDIA |
| NAIK, VASANTTILAK | 658 FINCHLEY ROAD LONDON NW117NT UNITED KINGDOM |
| NAIK, VIBHASH | B/301 FANTASIA, RAHEJA GARDENS OPP. TIP TOP PLAZA , LBS MARG, THANE, MH THANE (W) 400604 INDIA |
| NAIK, VIKRAM | 15, VARSHA SANGAM CARDINAL GRACIOUS ROAD CHAKALA ANDHERI(E), MH MUMBAI 400099 INDIA |
| NAIK, VINEETA | B-703, OM NAV JIVAN SOC, NEAR PARANJPE HALL, BHANDUP (EAST). MUMBAI - 400 042. 400042 INDIA |
| NAIK,ASHWIN | 303 DIVYA JYOT CO-OP HSG SOCIETY SIDDHARTH NAGAR 3, S.V ROAD GOREGAON(W) MUMBAI MH 400104 INDIA |
| NAIK,HARSHAD | LINK ROAD D-302 GREEN WOODS SHIMPOLI BORIVALI(W) MUMBAI MH 400092 INDIA |
| NAIK,HEMAL | B 203, MERCURY, VASANT GALAXY OFF LINK ROAD GOREGAON (WEST) MUMBAI MH 400090 INDIA |
| NAIK,KAMLESH | B-403, AAREEL TOWERS NATIONAL SCHOOL ROAD BHANDUP WEST, BHANDUP (W) MUMBAI MH 400078 INDIA |
| NAIK,KUNAL | GOLDEN DYES JUNCTION C-1/ 701, GOLDEN PARK, GOLDEN DYES JUNCT NEAR MAJIWADE FLYOVER THANE MH 400607 INDIA |
| NAIK,MADHAVI | 12/134, RAM KRISHNA NAGAR KHAR (WEST) MUMBAI MH 400052 INDIA |
| NAIK,MAKRAND | 35D/19A, HARI NIVAS BUILDING, MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM, MUMBAI MH 400004 INDIA |
| NAIK,MAYURI | VIHAR CHS, GANESH NAGAR, PANCHKUTIR OPP. IIT POWAT MUMBAI MH 400076 INDIA |
| NAIK,PRADNYA | 52/15 PRIYANJALI JAGDUSHA NAGAR GHATKOPAR (W) MUMBAI MH 400086 INDIA |
| NAIK,RAHUL | 601, KAMALADEVI APARTMENT, PRINCIPAL N M AGAR BAZAR, DADAR (W) MUMBAI MH 400028 INDIA |
| NAIK,RAKESH | A-202, ADARSH NORTH AVENUE, ADARSH VIHAR COMPLEX, OFF-MARVE ROAD, MALAD(W), MUMBAI 400064 INDIA |
| NAIK,SACHIN | 6, BHAJIVANJI LANE, PREM NIWAS GROUND FLOOR, ROOM NO. 22/23 THAKURDWAR MUMBAI MH 400002 INDIA |
| NAIK,SACHIN | 17 RAJMAHAL, 3RD FLOOR ANDHERI KURLA ROAD ANDHERI EAST MUMBAI MH 400069 INDIA |
| NAIK,SUMITRA | 1202 DAFFODIL NEELKANTH GARDENS, GOVANDI STATION RD GOVANDI (E), MUMBAI MH 400088 INDIA |
| NAIK,VASANTTILAK | 658 FINCHLEY ROAD LONDON, GT LON NW117NT UNITED KINGDOM |
| NAIK,VIBHASH | B/301 FANTASIA, RAHEJA GARDENS OPP. TIP TOP PLAZA , LBS MARG  THANE THANE (W) MH 400604 INDIA |
| NAIK,VIKRAM | 15, VARSHA SANGAM CARDINAL GRACIOUS ROAD CHAKALA, ANDHERI(E) MUMBAI MH 400099 INDIA |
| NAIKNAVARE,PRADIP | 6/69 MES COLONY AKURLI CROSS ROAD NO.3 KANDIVALI (EAST) MUMBAI 400101 INDIA |
| NAIL, GORDON | 194 COLLINS ST LYONS GA 30436 |
| NAIL, NANCY A | 209 AMBERWOOD DR E VIDALIA GA 30474 |
| NAILA STEPHENS | 9909 MARTIN AVE GLENN DALE MD 207699228 |
| NAIMOLI, PETER | 410 MEMORIAL DR # 441D CAMBRIDGE MA 02139 |
| NAINAMOHAMEED, SHAHUL | 680 LAKE CAROLYN PKWY APT 419 IRVING TX 750393939 |
| NAINANI, DIPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NAINESH PARIKH | 1597 WASHINGTON ST APT 503 BOSTON MA 02118-1913 |
| NAINWAL, MAYANK | 57 HAWTHORN DRIVE EDISON NJ 08820 |
| NAIR, AJAY | 325 NORTH CRAIG STREET APT 504 PITTSBURGH PA 15213 |
| NAIR, AJISH | C 34, ASHISH PAWAN BAUG ROAD NEAR CHINCHOLI GATE MALAD (W) MH MUMBAI 400064 |

| Claim Name | Address Information |
|---|---|
| NAIR, AJISH | INDIA |
| NAIR, AMIT G | 4,MATHRUBHUMI CHS SHREE NAGAR COLONY M.G. ROAD GOREGAON(W), MH MUMBAI 400062 INDIA |
| NAIR, ANAMIKA | 1 ALEX COURT MONROE TOWNSHIP NJ 08831 |
| NAIR, ANEESH UNNIKRIS | B1103,SAINATH HEIGHTS, NEAR JAIN TEMPLE NEELAM NAGAR PHASE2,MULUND EAST PHASE 2, MULUND (E) MUMBAI 400081 INDIA |
| NAIR, DEEPTI | 401 MAULI CHS, PLOT 81, SECTOR 50 E, NERUL, NAVI MUMBAI, MAH 400706 INDIA |
| NAIR, JALAJA | 5 WEST DRIVE EDISON NJ 08820 |
| NAIR, NANDINI | 536 ELIOT MAIL CENTER CAMBRIDGE MA 02138 |
| NAIR, NISHA | A/502, RIDDHI CHS, NEAR LOURDES SCHOOL, KARNIK ROAD SYNDICATE, KALYAN (W) KALYAN, MAHARASHTRA 421301 INDIA |
| NAIR, PREETI | 2204, SOVEREIGN, CENTRAL AVENUE HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| NAIR, RAKESH GOPINATH | 64, WEDDERBURN ROAD ESSEX BARKING IG117XG UNITED KINGDOM |
| NAIR, RAMESH U | 203, DASHRATH AYODHYA NAGRI MANPADA ROAD MH DOMBIVLI (EAST) 421201 INDIA |
| NAIR, RAVIRAJ | H-502,RAIL VIHAR,SECTOR-4, KHARGHAR,NAVI MUMBAI 410210 INDIA |
| NAIR, REENA | 1/A, JAI MAHAVEER SOCIETY 1ST FLOOR, LAL CHAKKI ULHASNAGAR 421004 INDIA |
| NAIR, REKHA | E WING FLAT NUMBER 403  BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MH MUMBAI 400064 INDIA |
| NAIR, ROHIT | 201 E 37 STREET APT 9G NEW YORK NY 10016 |
| NAIR, SHANTHI | 1 BUCHANAN CLOSE WINCHMORE HILL LONDON N211SG UNITED KINGDOM |
| NAIR, SHIBU | 308, B - WING ADVANCE GALAXY PLOT NO. 47, SECTOR - 20 KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| NAIR, SHRICHITH MOHAN | BHAVANI NAGAR MAROL ANDHERI MUMBAI INDIA |
| NAIR, SUJIT | B-204, GALAXY HEIGHTS, LINK ROAD, NEAR SHASTRI NAGAR, GOREGAON (W) MH MUMBAI-400 090 INDIA |
| NAIR, SUJITH | TEJPAL SCHEME ROAD NO 3 VILE PARE (E) MUMBAI 400057 INDIA |
| NAIR, SUKHESH | FLAT NO. 301, &QUOT;CRYSTAL COURT&QUOT; NEAR POWAI POLICE STATION, RAMBAUG, POWAI 400076 INDIA |
| NAIR, SURESH | 22 RAKESH LIC COLONY DR R P ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| NAIR, VINEETA | 204, RUDRAKSHA SOCIETY VEER SAVARKAR ROAD DOMBIVLI (E) MH MUMBAI 421201 INDIA |
| NAIR, VINITA | 552 FERN AVENUE 2ND FLOOR LYNDHURST NJ 07071 |
| NAIR,AJISH | C 34, ASHISH PAWAN BAUG ROAD NEAR CHINCHOLI GATE MALAD (W) MUMBAI MH 400064 INDIA |
| NAIR,AMIT G | 4,MATHRUBHUMI CHS SHREE NAGAR COLONY M.G. ROAD, GOREGAON(W) MUMBAI MH 400062 INDIA |
| NAIR,ANEESH UNNIKRISHNAN | B1103,SAINATH HEIGHTS, NEAR JAIN TEMPLE NEELAM NAGAR PHASE2,MULUND EAST MUMBAI 400081 INDIA |
| NAIR,ANISHKUMAR C | C-2/501 MADHAV SHRISTI COMPLEX KHADAKPADA CHOWK,NEAR GODREJ HILL KALYAN WEST KALYAN 421306 INDIA |
| NAIR,ANU | 37, GRISHMA ANUSHAKTI NAGAR CHEMBUR MUMBAI MH 400094 INDIA |
| NAIR,AYESHA | 3RD FLOOR ARTE VILLA NAVI MUMBAI 400703 INDIA |
| NAIR,AYESHA | 3RD FLOOR ARTE VILLA NAVI MUMBAI 400703 INDIA |
| NAIR,DHIRAJ | SEC 31 A MAI-KALYAAN,PLOT-365, NEAR VASHI VILLAGE NAVI MUMBAI MH 400703 INDIA |
| NAIR,DIVYA NARAYANAN | - 8,UDAY NIWAS MILITARY ROAD MAROL, ANDHERI (W) MUMBAI MH 400059 INDIA |
| NAIR,JEETENDRA | MANISH NAGAR 4-BUNGALOWS ANDHERI WEST MUMBAI 400053 INDIA |
| NAIR,MANJITH | B-1/42 KARMAKSHETRA S.S NAGAR SION-KOLIWADA MUMBAI MH 400037 INDIA |
| NAIR,NANDINI | 130 HOLLY PLACE BRIARCLIFF MANOR NY 10510 |
| NAIR,PRADEEP | F4/4 SUNDER NAGAR S.V ROAD MALAD WEST MUMBAI MH 400064 INDIA |
| NAIR,RAKESH GOPINATH | 64, WEDDERBURN ROAD BARKING, ESSEX IG117XG UNITED KINGDOM |
| NAIR,RAMESH U | 203, DASHRATH AYODHYA NAGRI MANPADA ROAD DOMBIVLI (EAST) MH 421201 INDIA |
| NAIR,RATISH KUMARAN | A 203, AMRITA SADAN OPP TERNA HOSPITAL SEC 22, NERUL NAVI MUMBAI 400-0706 |

| Claim Name | Address Information |
|---|---|
| NAIR,RATISH KUMARAN | INDIA |
| NAIR,REKHA | E WING FLAT NUMBER 403  BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MUMBAI MH 400064 INDIA |
| NAIR,SARAYU | F - 1/21, MAHINDRA NAGAR HAJI BAPU ROAD MALAD (E) MUMBAI MH 400097 INDIA |
| NAIR,SEENA | 55 RIVER DRIVE SOUTH GEORGE WASHINGTON BUILDING, APT 2008 JERSEY CITY NJ 07310 |
| NAIR,SHANTHI | 1 BUCHANAN CLOSE WINCHMORE HILL LONDON, GT LON N211SG UNITED KINGDOM |
| NAIR,SHIBU | 308, B - WING ADVANCE GALAXY PLOT NO. 47, SECTOR - 20, KHARGHAR NAVI MUMBAI MH 410210 INDIA |
| NAIR,SHRICHITH MOHANAKRISHNAN | BHAVANI NAGAR MAROL ANDHERI MUMBAI INDIA |
| NAIR,SHRIKANTH | GULMOHAR APTS , OPP NAHUR STATION NAHUR ( EAST) MUMBAI INDIA |
| NAIR,SREEKUMAR | H-501 , PANCHVAN COMPLEX, I.C.COLONY, BORIVLI-WEST, MUMBAI MH 400103 INDIA |
| NAIR,SUJIT | B-204, GALAXY HEIGHTS, LINK ROAD, NEAR SHASTRI NAGAR, GOREGAON (W) MUMBAI-400 090 MH INDIA |
| NAIR,SUJIT | 55/433 MOTILAL NAGAR III M.G. ROAD GOREG MUMBAI 400 062 MUMBAI MH INDIA |
| NAIR,SUKHESH | MONT COLLINE YAMAKUNI, #804 5-40-15, NAKAKASAI, EDOGAWA-KU 13 134-0083 JAPAN |
| NAIR,SUNIL | 504, PALASH UPVAN POKHRAN RD NO: 2 THANE (W) THANE MH 400-0610 INDIA |
| NAIR,SURESH | 22 RAKESH LIC COLONY DR R P ROAD MULUND (WEST) MUMBAI MH 400080 INDIA |
| NAIR,VANDANA | D 401 NESTLE APTS OPP TOYOTA SHOWROOM LINK ROAD MALAD (W), MUMBAI MH 400064 INDIA |
| NAIR,VIKRAM | C/702,JALARAM PARK, SONAPUR BHANDUP(W) MUMBAI MH 400079 INDIA |
| NAIR,VINEETA | 204, RUDRAKSHA SOCIETY VEER SAVARKAR ROAD DOMBIVLI (E) MUMBAI MH 421201 INDIA |
| NAIRNS AT STIRLING CASTLE | PARKLANDS COURT, 24 PARKLAND BIRMINGHAM GREAT PARK BIRMINGHAM, LONDON B45 9PZ UK |
| NAIRNS AT STIRLING CASTLE | PARKLANDS COURT, 24 PARKLAND BIRMINGHAM GREAT PARK BIRMINGHAM, LONDON B45 9PZ UNITED KINGDOM |
| NAITIK DESAI | 68 BEACH STREET APARTMENT 1L JERSEY CITY NJ 07307 |
| NAITO ISSHUISHA | 3-2 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| NAITO ISSHUISHA | 3-2 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| NAITO, KEIKO | 3-7-2 UTSUKUSHIGAOKA-NISHI AOBA-KU 14 YOKOHAMA CITY 2250001 JAPAN |
| NAITO,KEIKO | 3-7-2 UTSUKUSHIGAOKA-NISHI AOBA-KU YOKOHAMA CITY 14 2250001 JAPAN |
| NAIZTAT & HAM ARCHITECTS P.C | 430 WEST 14TH STREET SUITE 302 NEW YORK NY 10014 |
| NAJAM BOUJEMAOUI | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NAJAR, JOSEF R. | 36 EAST 72 STREET APT 3S NEW YORK NY 10021 |
| NAJATER, VUSAL | 2101 CHESTNUT ST. APT 1811 PHILADELPHIA PA 19103 |
| NAJDEK, ALYSIA C. | 655 12TH ST. #219 OAKLAND CA 94607 |
| NAJEEB YARKHAN | FAROOK UMER STREET MUMBAI 400011 INDIA |
| NAJERA,JOSE MANUEL | 810 EAST 8TH STREET SCOTTSBLUFF NE 69361 |
| NAJIBULLAH SHAH | 15 BELGRAVE ROAD ILFORD IG1 3AW UK |
| NAJIBULLAH SHAH | 15 BELGRAVE ROAD ILFORD,ESSEX IG1 3AW UNITED KINGDOM |
| NAJJAR, TAMIR | 497 VILLA AVE STATEN ISLAND NY 103021946 |
| NAJMA NAHEED PIRZADA | FLAT 3 10 JAMESTOWN WAY LONDON E14 2DH UNITED KINGDOM |
| NAJMA NAHEED PIRZADA | FLAT 3 10 JAMESTOWN WAY LONDON,ANT E14 2DH UNITED KINGDOM |
| NAJMA NAHEED PIRZADA | FLAT A 234 FINCHLEY ROAD LONDON,ANT NW3 6DJ UNITED KINGDOM |
| NAJMA NAHEED PIRZADA | FLAT A 234 FINCHLEY ROAD LONDON NW3 6DJ UNITED KINGDOM |
| NAKA KIKAKU | TOKYO SHOKEN KAIKAN B3 1-5-8 NIHONBASHI KAYABACHO CHUO-KU 103-0025 JAPAN |
| NAKA KIKAKU | TOKYO SHOKEN KAIKAN B3 1-5-8 NIHONBASHI KAYABACHO CHUO-KU 13 103-0025 JAPAN |
| NAKA, YUKIGI | LUMIERU YUTENJI 406 2-8-5 YUTENJI 13 MEGURO-KU 153-0052 JAPAN |
| NAKA,YUKIGI | LUMIERU YUTENJI 406 2-8-5 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| NAKADA, YUMIKO | 3-31-7-603 NAKA-KASAI 13 EDOGAWA-KU 134-0083 JAPAN |
| NAKADA,YUMIKO | 3-31-7-603 NAKA-KASAI EDOGAWA-KU 13 134-0083 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAKADATE, TAKAFUMI | 2-40-12 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| NAKADATE,TAKAFUMI | 2-40-12 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| NAKADE, SHYAMAL PRAKASH | CHINTAMANI SOCIETY(8 NO. BUILDING), A WING, 304, CHANDIVILLI, ANDHERI EAST MH MUMBAI-76 INDIA |
| NAKADE,SHYAMAL PRAKASH | CHINTAMANI SOCIETY(8 NO. BUILDING), A WI CHANDIVILLI, ANDHERI EAST MUMBAI-76 MH INDIA |
| NAKAE, MAYURA | 4-11-5-402 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| NAKAE,MAYURA | 4-11-5-402 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| NAKAGAWA, SHUJI | 3-55-56 UTSUKUSHIGAOKA NISHI AOBA-KU 14 YOKOHAMA-SHI 225-0001 JAPAN |
| NAKAGAWA,KEIKO | 1-567 KUSHIBIKI-CHO, OMIYA-KU SAITAMA 11 330-0851 JAPAN |
| NAKAGAWA,SHUJI | 3-55-56 UTSUKUSHIGAOKA NISHI AOBA-KU YOKOHAMA-SHI 14 225-0001 JAPAN |
| NAKAHARA,YUKAKO | MIDORI-KU, 2-7-4 BABA SAITAMA-SHI 11 336-0912 JAPAN |
| NAKAHIRA SHIHO SOGO JIMUSHO | HORIUCHI BUILDING 2-6-1 KAJICHO CHIYODA-KU 13 101-0044 JAPAN |
| NAKAI, ANKUR | A - 2 ,RH -2 SECTOR -6 VASHI NEW  MUMBAI 420703 INDIA |
| NAKAI, TOMOKO | JUL-25 SAGAMICHO 11 KOSHIGAYA CITY 343-0823 JAPAN |
| NAKAI, TSUYOSHI | 1-13-14 HIGASHI KANDA PALAZETTO HIGASHI KANDA #202 13 CHIYODA-KU 101-0031 JAPAN |
| NAKAI, VIRINDER S | 25 NANTUCKET LANE DEER PARK NY 11729-1012 |
| NAKAI, VIRINDER S. | 25 NANTUCKET LANE DEER PARK NY 11729 |
| NAKAI, YUKIHIRO | 1-25-12-203 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| NAKAI,SHUNJI | SHIBA 1-10-8-504 MINATO-KU 13 105-0014 JAPAN |
| NAKAI,TOMOKO | 7-3925 SAGAMICHO KOSHIGAYA CITY 11 343-0823 JAPAN |
| NAKAI,TSUYOSHI | 1-13-14 HIGASHI KANDA PALAZETTO HIGASHI KANDA #202 CHIYODA-KU 13 101-0031 JAPAN |
| NAKAI,YUKIHIRO | 1-25-12-203 HIGASHI-OOI SHINAGAWA-KU 13 140-0011 JAPAN |
| NAKAJIMA SHINYA | KYOTO KYOTO KYOTO 26 JAPAN |
| NAKAJIMA TAKANOBU | 8-1-614 KINKOCHO KANAGAWA-KU YOKOHAMA-SHI 14 221-0056 JAPAN |
| NAKAJIMA, AKANE | 34-8  IZUMI 2-CHOME 13 SUGINAMI-KU 168-0063 JAPAN |
| NAKAJIMA,AKANE | 34-8  IZUMI 2-CHOME SUGINAMI-KU 13 168-0063 JAPAN |
| NAKAJYO SHIGEMITSU | IKEBUKURO SIA BUILD 2F 1-34-5 HIGASHIIKEBUKURO TOSHIMA-KU 170-0013 JAPAN |
| NAKAJYO SHIGEMITSU | IKEBUKURO SIA BUILD 2F 1-34-5 HIGASHIIKEBUKURO TOSHIMA-KU 13 170-0013 JAPAN |
| NAKAMI,CHIE | 4-12-29-C101 TAKAMATSU NERIMA-KU 13 179-0075 JAPAN |
| NAKAMOTO,MELANIE | 2567 S GENOA CT AURORA CO 80013 |
| NAKAMURA FUDOSAN KANTEI | 20-22 HIGASHI SHIROSHIMA-CHO NAKA-KU HIROSHIMA JAPAN |
| NAKAMURA FUDOSAN KANTEI | 20-22 HIGASHI SHIROSHIMA-CHO NAKA-KU HIROSHIMA 34 JAPAN |
| NAKAMURA GENKI | KYOTO KYOTO KYOTO JAPAN |
| NAKAMURA GENKI | KYOTO KYOTO KYOTO 26 JAPAN |
| NAKAMURA YUMI | N/A N/A JAPAN |
| NAKAMURA, ASUKA | 1-2-1-501 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| NAKAMURA, KAZUO | 2-12-11 HIGASHI-AZABU LUKE AZABU #101 13 MINATO-KU 106-0044 JAPAN |
| NAKAMURA, KIEKO | 2-19-1 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| NAKAMURA, MASAYA | 3-8-1-1609 MINATO 13 CHUO-KU 104-0043 JAPAN |
| NAKAMURA, SATOKO | 1-17-1-1406 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| NAKAMURA, SHOHEI | HONMOKU WADA 26-9-305 NAKA-KU 14 YOKOHAMA CITY 231-0827 JAPAN |
| NAKAMURA, YOSHIKAZU | URUIDO 274-01 12 ICHIHARA-SHI 290-0171 JAPAN |
| NAKAMURA, YUKA | 1-5-3-2104 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NAKAMURA, YUKO | 1-6-19-205 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| NAKAMURA,AKI | 2-13-12 HONAMANUMA SUGINAMIKU 13 167-0031 JAPAN |
| NAKAMURA,ASUKA | 1-2-1-501 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| NAKAMURA,CHIGA | 1-6-1002, TSUKIJI 6, CHUO-KU CHUO-KU 13 104-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAKAMURA, KAZUO | 2-12-11 HIGASHI-AZABU LUKE AZABU #101 MINATO-KU 13 106-0044 JAPAN |
| NAKAMURA, KIEKO | 2-19-1 NOGE SETAGAYA-KU 13 158-0092 JAPAN |
| NAKAMURA, MASAYA | 3-8-1-1609 MINATO CHUO-KU 13 104-0043 JAPAN |
| NAKAMURA, SATOKO | 1-17-1-1406 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| NAKAMURA, SHOHEI | HONMOKU WADA 26-9-305 NAKA-KU YOKOHAMA CITY 14 231-0827 JAPAN |
| NAKAMURA, SPARK TAKUYA | 2918 SHIBAURA ISLAND GROVE TOWER 4-21-1 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| NAKAMURA, TOMOYO | ROOM 802,. 3-15-6 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| NAKAMURA, YOSHIKAZU | URUIDO 274-01 ICHIHARA-SHI 12 290-0171 JAPAN |
| NAKAMURA, YUKA | 1-5-3-2104 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NAKAMURA, YUKO | 1-6-19-205 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| NAKAN, CRAIG | 440 N WABASH AVE APT 709 CHICAGO IL 606117626 |
| NAKANISHI SHIHOSHOSHI JIMUSHO | DAI 7 KYORITSU BLDG 6F 5-5-8 UENO TAITO-KU 13 JAPAN |
| NAKANO, AKIHIRO | HIGASHI TAMAGAWA 1-41-5 13 SETAGAYA-KU 158-0084 JAPAN |
| NAKANO, KOSUKE | 2-15-5-501 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| NAKANO, NAOMI | 2203 ZORIA CIR SAN JOSE CA 95131 |
| NAKANO, NORITSUGU | 202 VALVOLA YOYOGI UEHARA 3-1-5 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| NAKANO, AKIHIRO | HIGASHI TAMAGAWA 1-41-5 SETAGAYA-KU 13 158-0084 JAPAN |
| NAKANO, KOSUKE | 2-15-5-501 EBISUMINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| NAKANO, NOBUKO | 3-30-41-304 AMANUMA SUGINAMI-KU 13 167-0032 JAPAN |
| NAKANO, NORITSUGU | 202 VALVOLA YOYOGI UEHARA 3-1-5 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| NAKAO PARTNERS | 1-3-15 SANNOMIYA CHUO-KU KOUBE 28 JAPAN |
| NAKAO, SCOTT | 300 EAST 40TH ST APT 21C NEW YORK NY 10016 |
| NAKAOKA YASUHIRO | 1-18-16-101 MATSUBARA SETAGAYA-KU TOKYO 156-0043 JAPAN |
| NAKAOKA YASUHIRO | 1-18-16-101 MATSUBARA SETAGAYA-KU TOKYO 13 156-0043 JAPAN |
| NAKAR, XARIS | 21-20 33RD ST APT 2 ASTORIA NY 11105 |
| NAKASHIGE, MICHAEL | 5 EPPING STREET ARLINGTON MA 02474 |
| NAKASHIMA, MAKOTO | 2-26-14-403 NAKA-IKEGAMI OTA-KU 13 146-0081 JAPAN |
| NAKASONE SHUN | 4-11-24-1424 TOYOSU KOTO-KU 13 135-0061 JAPAN |
| NAKATA, SHOTARO | 7-21-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NAKATANI, MOMO | PARK NOVA SANGENJAYA #303 1-33-12 SANGENJAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| NAKATANI, MOMO | PARK NOVA SANGENJAYA #303 1-33-12 SANGENJAYA SETAGAYA-KU 13 154-0024 JAPAN |
| NAKATSUGAWA, SEIICHI | 1-34-9 AMANUMA NAKANO-KU 13 107-0032 JAPAN |
| NAKATSUKA, CHRISTINE | 2541 73RD CT. ELMWOOD PARK IL 60707 |
| NAKAYA, SACHIKO | 1-31-10-504 SHIMO ODANAKA NAKAHARA-KU 14 KAWASAKI CITY 211-0041 JAPAN |
| NAKAYA, SACHIKO | 1-31-10-504 SHIMO ODANAKA NAKAHARA-KU KAWASAKI CITY 14 211-0041 JAPAN |
| NAKAYAMA, HARUKO | 2309 NELSON AVE, #1 REDONDO BEACH CA 90278 |
| NAKAYAMA, HIROKO | CREST MORE 503 2-44-9 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| NAKAYAMA, KEISUKE | CHEZ MOI GOTOKUJI #102 2-23-28 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| NAKAYAMA, MIHO | 42C TOWER8 68 BEL-AIR PEAK AVENUE CYBERPORT HONG KONG HONG KONG |
| NAKAYAMA, MISUZU | KINTETSU-HAITSU TAKADANOBABA 209 2-17-19 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| NAKAYAMA, HARUKO | 319 33RD ST MANHATTAN BCH CA 902663812 |
| NAKAYAMA, HIROKO | CREST MORE 503 2-44-9 KAMI-MEGURO MEGURO-KU 13 1530051 JAPAN |
| NAKAYAMA, KEISUKE | CHEZ MOI GOTOKUJI #102 2-23-28 UMEGAOKA SETAGAYA-KU 13 154-0022 JAPAN |
| NAKAYAMA, KEITA | 3-17-7-406 NISHI-SHIMBASHI MINATO-KU 13 105-0003 JAPAN |
| NAKAYAMA, MIHO | 4-19-1-3815 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| NAKAYAMA, MISUZU | KINTETSU-HAITSU TAKADANOBABA 209 2-17-19 NISHIWASEDA, SHINJUKU-KU 13 169-0051 JAPAN |
| NAKAYAMA, TOYOAKI | EAST TOWER 1304, 4-16-2 SHIBA MINATO-KU 13 108-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAKAZAWA, CHIAKI | 1-21-15-403 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| NAKAZAWA, CHIAKI | 1-21-15-403 CHUO NAKANO-KU 13 164-0011 JAPAN |
| NAKAZONO, YUKIKO | 3/2/2005 HIGASHI-GOTANDA 13 SHINAGAWA-KU 1410022 JAPAN |
| NAKAZONO, YUKIKO | 3-2-5 HIGASHI-GOTANDA SHINAGAWA-KU 13 1410022 JAPAN |
| NAKED ANGELS LTD | 200 HUDSON ST RM 400 NEW YORK NY 100131807 |
| NAKEISHA A WILLIAMS | 22959 E. SMOKY HILL RD I-208 AURORA CO 80015 |
| NAKEISHA A WILLIAMS | 1301 S CATHAY CT # 301 AURORA CO 80017-6323 |
| NAKESHA LOPEZ | 204 CLEVELAND STREET BROOKLYN NY 11208 |
| NAKEYSHIA KENDALL | 275 PARK AVE APT 20 BROOKLYN NY 112052534 |
| NAKEYSHIA KENDALL | 1834 PINE STREET APT #2R PHILDELPHIA PA 19103 |
| NAKEYSHIA KENDALL | 1834 PINE STREET APT #2R PHILADELPHIA PA 19103 |
| NAKEYSHIA KENDALL | 15144 SW 127 CT MIAMI FL 33186 |
| NAKHATE, SARVESH | A/01, GURUDEV NAGAR, RAM BHAU MAHALAGI ROAD, BEHIND MANGALA HIGHSCHOOL, MH THANE (EAST) 400603 INDIA |
| NAKHATE, SARVESH | A/01, GURUDEV NAGAR, RAM BHAU MAHALAGI ROAD, BEHIND MANGALA HIGHSCHOOL, THANE (EAST) MH 400603 INDIA |
| NAKORNCHAI, CHALIDA | 32 ROMREUN VILLAGE BAROMRAJCHONNANEE RD. TALINGHCHAN BANGKOK 10170 THAILAND |
| NAKUDATE, TAKAFUMI | 2-40-12, KAMIMEGURO, MEGURO-KU TOKYO JAPAN |
| NAKUL KASADWALA | 19/29 JAWAHAR NAGAR S.V ROAD, GORGAON(W) JUMBAI 40062 INDIA |
| NALASKOWSKI, PETER | 1818 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| NALCO COMPANY | JEFF OLOIER 1601 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| NALDI, MARCO | 8 BEACH ST FL 8 NEW YORK NY 100132483 |
| NALDURG, SHUBHASHREE | J31 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| NALDURG, SHUBHASHREE | J31 JAL VAYU VIHAR POWAI MUMBAI MH 400076 INDIA |
| NALE, VAIBHAV | B1 , 708, POWAI VIHAR COMPLEX, POWAI ANDHERI (E) MUMBAI INDIA |
| NALEPA, DAVID | 10 LIBERTY ST APT 37B NEW YORK NY 10005 |
| NALEWAJKO, MONIKA B. | 75-05 113TH STREET, APT. 5K FOREST HILLS NY 11375 |
| NALEY, JACK | 335 APACHE RD NO; P.O BOX 456 LYONS TX 77863 |
| NALIN NAYYAR | FLAT 2C NO. 2 THE MANSIONS BRAMHAM GARDENS LONDON SW5 0JQ UNITED KINGDOM |
| NALIN NAYYAR | FLAT 2C 219 EARLS COURT ROAD, 2 THE MANSIONS BRAMHAM GARDENS (ENTRANCE ON BRAMHAN GARDENS) LONDON SW5 9BN UNITED KINGDOM |
| NALIN NAYYAR | 16 L.D. RUPAREL MARG FLAT 5, ROCKDALE MUMBAI MH 400006 INDIA |
| NALINI SHARMA | ROOM NO. 1198/8, PESTOM NAGAR NO. 2 CHEMBUR MUMBAI MH 400089 INDIA |
| NALKOOR, GAYATRI PRADEEP | 5107 HANA ROAD EDISON NJ 08817 |
| NALL, JUANITA | 1346 EAST 49TH ST CHICAGO IL 60615 |
| NALL, AUGUSTR | 1346 EAST 49TH STREET CHICAGO IL 60615 |
| NALLA, MAHESHWARA REDD | 112 CANAL VIEW DRIVE LAWRENCE NJ 08648 |
| NALLA, MAHESHWARA REDDY | 112 CANAL VIEW DRIVE LAWRENCE NJ 08648 |
| NALLAPETA, GOWTHAM S | 105 PORTER WAY EAST BRIDGEWATER NJ 08807 |
| NALLELI SAGARDIA | 463 PENNSYLVANIA AVENUE # 3C BROOKLYN NY 11207 |
| NALLEY, JESSICA A. | 7622 E TRADERS TRL PRESCOTT VLY AZ 86314-1424 |
| NALLURI, SRIMOULI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E THE BELCHERS REPULSE BAY, HONG KONG POKFULAM CHINA |
| NALLURI, SRIMOULI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E THE BELCHERS HONG KONG POKFULAM HONG KONG |
| NALLURI, SRIMOULI | 901 A BRENTWOOD, MAIN STREET HIRANANDANI GARDENS, POWAI MUMBAI 400-0076 INDIA |
| NALLURI, SRIMOULI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLA THE BELCHERS HONK KONG POKFULAM CHINA |
| NALOW, BETTY A. | 1641 BUTTERNUT HIGHLAND SHEBOYGAN WI 53081 |
| NAM KYUNG KIM | 114-402 HAN GANG HYUN DAE DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| NAM KYUNG KIM | 114-402 HAN GANG HYUN DAE HEUKSEOK 2-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| NAM MULTI-SER FUND/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| NAM, BO HYEON | 215 E CHESTNUT ST APT 502 CHICAGO IL 606116708 |
| NAM, CHUNCHEONG | 2751 EAST 21ST STREET BROOKLYN NY 11235 |
| NAM, DONG S | 1239 GRAND CYN BREA CA 92821-2623 |
| NAM, DONG S. | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG ISLAND HONG KONG CHINA |
| NAM, DONG S. | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG HONG KONG |
| NAM, MAGGIE EUN HYE | 46-4 UI-DONG KANGBUK-GU SEOUL 142892 KOREA, REPUBLIC OF |
| NAM, SOYOUNG | FRENCIA AZABU NORTH APT. 703 2-2-4 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| NAM, YUNJU | SUNG-JI MILLENNIUM REGENCY 508 BAEKSEOK-DONG ILSAN-KU KOYANG-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| NAM,DONG S. | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG CHINA |
| NAM,HYUNGSUK | 604-1403 DOOSAN WE'VE APT SUPSOK MAEUL POONG DONG ILSAN GU KYUNGGI DO KOREA, REPUBLIC OF |
| NAM,KEEHWA | SAEOMTO APT 105-602 ILWONBONDONG SEOUL KOREA, REPUBLIC OF |
| NAM,KYUNGBAEK | 76-302 HYUNDAI APT APKUJUNG-DONG SEOUL KOREA, REPUBLIC OF |
| NAM,SOYOUNG | FRENCIA AZABU NORTH APT. 703 2-2-4 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| NAM-JUNE JOE | 15 FIELDS LN SCOTCH PLAINS NJ 07076-2961 |
| NAMAPALLI, MUKUNDA | 23 WESTWOOD CLOSE GREAT HOLM LONDON BUCKS MILTON KEYNES MK8 9EE UNITED KINGDOM |
| NAMAPALLI,MUKUNDA | 23 WESTWOOD CLOSE GREAT HOLM LONDON MILTON KEYNES, BUCKS MK8 9EE UNITED KINGDOM |
| NAMBIAR, PRIYA | B9, CENTRAL BANK COLLEAGUES CHS DADABHAI CROSS ROAD NO. 3 VILE PARLE (WEST) MH MUMBAI 400056 INDIA |
| NAMBIAR, RAJESH | SAI PREM CO-OP HOSG SOCIETY PLOT NO 10, SECTOR 8 CHARKOP, KANDIVIALI ANTOP HILL, MH MUMBAI 400067 INDIA |
| NAMBIAR, SANTOSH | B-11, ESKAY APARTMENT NO. 14 SAI BABA NAGAR BORIVALI (WEST) MUMBAI 400092 INDIA |
| NAMBIAR,PRIYA | B9, CENTRAL BANK COLLEAGUES CHS DADABHAI CROSS ROAD NO. 3 VILE PARLE (WEST) MUMBAI MH 400056 INDIA |
| NAMBIAR,RAJESH | SAI PREM CO-OP HOSG SOCIETY PLOT NO 10, SECTOR 8 CHARKOP, KANDIVIALI, ANTOP HILL MUMBAI MH 400067 INDIA |
| NAMBURI,AHANA | 12-2-823/82 SANTOSH NAGAR COLONY MEHDIPATNAM HYDERABAD AN 500028 INDIA |
| NAMCO OPERATIONS LIMITED | NAMCO HOUSE NAMCO HOUSE ACTON PARK ESTATE THE VALE LONDON UK |
| NAMCO OPERATIONS LIMITED | NAMCO HOUSE NAMCO HOUSE ACTON PARK ESTATE THE VALE LONDON, GT LON UNITED KINGDOM |
| NAMDAR, RYAN | 203 S. 42ND ST. PHILADELPHIA PA 19104 |
| NAMEETA HARCHEKAR | 704/B, GOLDEN PARK, BH. INDIAN LIBRARY, OPP. NAVNEET MOTORS, THANE 400601 INDIA |
| NAMEPROTECT, INC | 8040 EXCELSIOR DR STE 400 MADISON WI 537172915 |
| NAMHEE KIM | GILHUN APT 101-202 JOOKJEON LEE SUJI-EUP,KYUNGGI-DO KOREA, REPUBLIC OF |
| NAMI FUJII | 3-14-5-201 KOUJIMA SUMIDA-KU 13 JAPAN |
| NAMI-DE | 2400 W. 4TH STREET WILMINGTON DE 60603 |
| NAMINORI LLC | PACIFIC GUARDIAN CENTER-MAUKA TOWER 737 BISHOP STREET, SUITE 1530 HONOLULU HI 96813 |
| NAMIT SAKSENA | 425 WASHINGTON BLVD APT. 2506 JERSEY CITY NJ 07310 |
| NAMIT SAKSENA | A-10 BASERA, OFF DIN-QUARRY DEONAR MUMBAI MH 400088 INDIA |
| NAMIT SETIA | 560 WEST 43RD STREET APT 5K NEW YORK CITY NY 10036 |
| NAMIT SETIA | 560 WEST 43RD STREET APT 5K NEW YORK NY 10036 |
| NAMIT SETIA | 229 VASSAR STREET CAMBRIDGE MA 02139 |
| NAMIT SETIA | 560 WEST 43RD STREET CAMBRIDGE MA 02139 |

| Claim Name | Address Information |
|---|---|
| NAMIT SETIA | 7668 PINEMOUNT DRIVE ORLANDO FL 32819 |
| NAMIT SINHA | 2 14TH ST APT 431 HOBOKEN NJ 07030-6774 |
| NAMIT SINHA | 211 W 56TH STREET NEW YORK NY 10019 |
| NAMITA CHITTORA | B-404, EDEN -3 HIRANANDANI GARDENS POWAI MH INDIA |
| NAMITA DHARIWAL | 444 WASHINGTON BLVD APT 2133 JERSEY CITY NJ 07310 |
| NAMITA DHARIWAL | 6213 KAITLYN COURT PRINCETON JUNCTION NJ 08550 |
| NAMITA DHARIWAL | 22 PHILLIPS ROAD EDISON NJ 08817 |
| NAMOOS, SANDRA Y | 235 W 56TH STREET APT 25M NEW YORK NY 10019 |
| NAMRATA GHOSALKAR | 401, SHRI VIJAY APT., INDRALOK COMPLEX BEHIND SHIRDI NAGAR BHAYANDAR (E) THANE MH 401105 INDIA |
| NAMRATA GHOSALKAR | 401 SHRI VIJAY APARTMENT INDRALOK COMPLEX BHAYANDAR EAST THANE MH 401105 INDIA |
| NAMSU PARK | A-301, DAEKWANG APARTMENT 349-6, JANGAN-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| NAMSU PARK | 406, SINIL APARTMENT 424-2, JANGAN-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| NAMUKALE CHINTU | EXETER COLLEGE OXFORD OX1 3DP UNITED KINGDOM |
| NAMUKALE CHINTU | EXETER COLLEGE TURL STREET OXFORD,OXON OX1 3DP UNITED KINGDOM |
| NAN, BERIN | 11 FROST AVENUE EAST EDISON NJ 08820 |
| NANA ADAE | 92 GROVE ST, UNIT D1 STAMFORD CT 06901 |
| NANAHO SUDO | 2-11-2-201 TABATA-SHINMACHI KITA-KU TOUKYOU-TO 114-0012 JAPAN |
| NANAHO SUDO | 2-11-2-201 TABATA-SHINMACHI KITA-KU 13 114-0012 JAPAN |
| NANAMI MATSUMOTO | TAITOKU 3-7-15 TOKYO 23 110 JAPAN |
| NANAVATI,JWALANT | 65 A DARIYA MAHAL 80 NAPEANSEA ROAD MUMBAI INDIA |
| NANAWARE, SANJAY | 5 BRINDLEY CLOSE ALPERTON MDDSX WEMBLEY HA0 1BS UNITED KINGDOM |
| NANAWARE,SANJAY | 5 BRINDLEY CLOSE ALPERTON WEMBLEY, MDDSX HA0 1BS UNITED KINGDOM |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR EN6 2EB UNITED KINGDOM |
| NANCARROW,PAUL | THE CHANTRY 50 BAKER STREET POTTERS BAR, HERTS EN6 2EB UNITED KINGDOM |
| NANCE JR., WILLIAM B. | 526 EAST 20TH STREET APARTMENT 1E NEW YORK NY 10009 |
| NANCE, MICHAEL | 5381 MOONLIGHT LANE LA JOLLA CA 92037 |
| NANCE, TINISHA MICHELL | 7804 MUSKET STREEET APT D INDIANAPOLIS IN 46256 |
| NANCE, WILLIAM | 27 MAGNUS AVENUE APT 1 SOMERVILLE MA 02143 |
| NANCE,ROBERT A | 726 NORTHRIDGE RD HIGHLANDS RANCH CO 80126 |
| NANCE,TANISHA LYNN | 8245 STONERING CIRCLE APT. 1B INDIANAPOLIS IN 46268 |
| NANCE,TINISHA MICHELLE | 7804 MUSKET STREEET APT D INDIANAPOLIS IN 46256 |
| NANCIE E NAYLOR | 925 BROOKHURST AVE UNIT C HGHLNDS RANCH CO 801292617 |
| NANCOO, HERALD | 87 KINGSLAKE ROAD WILLOWDALE ON M2J3E7 CANADA |
| NANCOZ, SALLY | 45 BIRKENDENE ROAD CALDWELL NJ 07006-5701 |
| NANCY  MARIA DA SILVA LUA-S | RUA CIDADE DE LAGOS N.A$15 5.A$B ALGUEIRAO MEM MARTINS 272-5005 PORTUGAL |
| NANCY A WINELAND | 102 LAKESIDE DRIVE LEWISBERRY PA 17339 |
| NANCY ANN LAVIN | 827 POTTAWATOMIE TRAIL BATAVIA IL 60510 |
| NANCY BLOCK | 702 BYRNE HALL HANOVER NH 03755 |
| NANCY BLOCK | PO BOX 3325 PITTSBURGH PA 15230 |
| NANCY BONG | 117 EAST TH STREET APT 23F NEW YORK NY 10022 |
| NANCY BONG | 511 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| NANCY BONG | 9 SFP APT E BOSTON MA 02163 |
| NANCY C. WONG | 112 MADISON STREET APT. 11 NEW YORK NY 10002 |
| NANCY C. WONG | 112 MADISON STREET APT. 2 NEW YORK NY 10002 |
| NANCY C. WONG | 10837 71ST AVE APT 5G FOREST HILLS NY 11375-4518 |
| NANCY DENNIS | 4419 S JOPLIN WAY AURORA CO 80015-4428 |
| NANCY E. BARRY | 166 EAST 61ST STREET #8C NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| NANCY E. EISSA | 3467 GRAND VIEW BLVD LOS ANGELES CA 900661938 |
| NANCY F. CHUEN | 19 STYLES LN NORWALK CT 06850-1817 |
| NANCY FAYE PRICE | 1401 2ND AVE SCOTTSBLUFF NE 69361 |
| NANCY FERGUSON | 3883 TURTLE CREEK BLVD APT 1712 DALLAS TX 752194465 |
| NANCY G. FRANCO | 2086 WALLACE #C COSTA MESA CA 92627 |
| NANCY GARZON | 154 EAST 97TH STREET APT #20 NEW YORK NY 10029 |
| NANCY GARZON | 154 E 97TH ST APT 17 NEW YORK NY 100297332 |
| NANCY GOH | BLOCK 206 SERANGOON CENTRAL, # 08-168 550206 SINGAPORE |
| NANCY GONZALEZ | 1447 SPRUCE ST DENVER CO 802203220 |
| NANCY H. PARKES | 19016 E. LASALLE PLACE AURORA CO 80013 |
| NANCY JANE WARE | 2009 AVENUE C SCOTTSBLUFF NE 69361-1948 |
| NANCY K KOULOURIS-ERIGO | 431 BEACH 131 STREET BELLE HARBOR NY 11694 |
| NANCY K WILKINSON TRUST | NANCY K WILKINSON 2101 CHANDLER RD. SUITE 101 MUSKOGEE OK 74403 |
| NANCY KIM DAVIDSON | 88 HUTCHINSON ST CLARK NJ 07066-1719 |
| NANCY L. BACH CONSULTING, LLC | 35 EAST 35TH STREET NEW YORK NY 10016 |
| NANCY L. IBARRA | 5320 EAST 67TH AVE COMMERCE CITY CO 80022 |
| NANCY L. WILKINS | 700 COLORADO BLVD DENVER CO 80206-4084 |
| NANCY LEE VILLENEUVE | 12504 ROOSEVELT LANE #H2 ENGLEWOOD CO 80112 |
| NANCY LEE VILLENEUVE | 83 DOVE RIDGE WAY PARKER CO 80134 |
| NANCY MALIK | 18/14 OLD RAJENDRA NAGAR, NEW DELHI NEW DELHI UT 110060 INDIA |
| NANCY MARIE GARCIA | #1 SOUTH STREET GERING NE 69341 |
| NANCY MARIE GARCIA | 1115 9TH AVENUE SCOTTSBLUFF NE 69361 |
| NANCY MARIE GARCIA | 2124 AVENUE B SCOTTSBLUFF NE 69361 |
| NANCY MYERS | 17933 APRILS WAY PARKER CO 80134 |
| NANCY OROSCO | 2502 CHRISTOPHER LANE COSTA MESA CA 92626 |
| NANCY P. BAIRAKTARIS | 65 ELIZABETH DR BETHPAGE NY 11714 |
| NANCY PETERSON | 24 PHOENETIA AVENUE CORAL GABLES FL 33156 |
| NANCY R BUTZEN | 978 WEST CT APT D NAPERVILLE IL 60563-2483 |
| NANCY R. CHAVEZ | 124 BELLDER DR DOWNEY CA 90242 |
| NANCY RAMIREZ | 9513 TERENCE DRIVE ROWLETT TX 75089 |
| NANCY RAMIREZ | 9513 TERENCE DR ROWLETT TX 75089-4856 |
| NANCY S MILLER | 6722 S. WINNIPEG CIRCLE #103 AURORA CO 80013 |
| NANCY S MILLER | 6722 S WINNIPEG CIR APT 103 AURORA CO 80016-5274 |
| NANCY S MILLER | 5722 S WINNIPEG CIR APT 103 AURORA CO 800165274 |
| NANCY S MILLER | 274 SADDLEWOOD CIR HGHLANDS RANCH CO 801262281 |
| NANCY S. ROBINSON | 238 WEST 6TH STREET P O BOX 355 BAYARD NE 69334 |
| NANCY S. ROBINSON | PO BOX 245 BAYARD NE 693340245 |
| NANCY SEBASTIANELLI | 11654 SOUTH LAKE RUN ROAD SOUTH JORDAN UT 84095 |
| NANCY SEBASTIANELLI | 26322 TOWNE CENTRE DRIVE, #114 FOOTHILL RANCH CA 92610 |
| NANCY SEBASTIANELLI | 26651 LIRA CIRCLE MISSION VIEJO CA 92691 |
| NANCY TRAMONTE | 6 ORIENT COURT WESTBURY NY 11590 |
| NANCY UDEM, ESQ CLIENT TRUST | 1187 COST VILLAGE ROAD NO. 1-415 SANTA BARBARA CA 93108 |
| NANCY VELEZ | 110 BONAVENTURE BLVD. APT. #309 WESTON FL 33326 |
| NANCY W. COLEMAN | 3440 WILD OAK BAY BLVD APT 129 BRADENTON FL 342104339 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK CITY NY 10036 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NANCY ZUCKER ASSOCIATES | 1120 AVENUE OF THE AMERICAS NEW YORK CITY NY 10036 |
| NAND KESWANI | TWIN ICHINOHASHI BLDG #1040 4-3-1 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| NAND SINGH, SHARDA | #304, B-27 POLICE Q, THAKUR COMPLEX KANDIVELI(E) KANDIVALI (E) MUMBAI 400101 |

| Claim Name | Address Information |
| --- | --- |
| NAND SINGH, SHARDA | INDIA |
| NAND, JULIA K | 65 NEW VERNON ROAD GILLETTE NJ 07933 |
| NAND, NISHANT | E-3/3, GODREJ HILLSIDE COLONY VIKHROLI (W) MUMBAI 400079 INDIA |
| NANDA MULLER | 263 KNICKERBOCKER RD. ENGLEWOOD NJ 07631 |
| NANDA, HARSH | 8770 233RD PL NE REDMOND WA 98053 |
| NANDA, SANGRAM | 305,LAKE PALACE APT, MAROL,ANDHERI(EAST) NEAR DINA BANK MH MUMBAI 400059 INDIA |
| NANDA,DEBASIS | ACACIA BUILDING, 1202, 12TH FLOOR HIRANANDANI ESTATE, PATLIPADA, THANE(W) THANE 400607 INDIA |
| NANDA,MOHIT | FLAT NO 3, B WING, BLDG NO II, AHIMSA DH HSG. SOC, OFF LINK ROAD, MALAD (WEST) MUMBAI MH 400064 INDIA |
| NANDA,SANGRAM | 305,LAKE PALACE APT, MAROL,ANDHERI(EAST) NEAR DINA BANK MUMBAI MH 400059 INDIA |
| NANDA,SUJATA | 101/B GOKUL RESIDENCY THAKUR VILLAGE, KANDIVALI(EAST) MUMBAI MH 400101 INDIA |
| NANDAN, ASHUTOSH | APARTMENT #505, NEW CITY APTS, SUITENGU 2 2-1, NIHONBASHI, KOAMI-CHO 13 CHUO-KU 103-0016 JAPAN |
| NANDAN,ASHUTOSH | APARTMENT #505, NEW CITY APTS, SUITENGU 2-1, NIHONBASHI, KOAMI-CHO CHUO-KU 13 103-0016 JAPAN |
| NANDHRA, SARAV | FIRST FLOOR FLAT 34 CADOGAN PLACE LONDON SW1X 9RX UNITED KINGDOM |
| NANDHRA, SARAV | FIRST FLOOR FLAT 34 CADOGAN PLACE LONDON, GT LON SW1X 9RX UNITED KINGDOM |
| NANDHRA-GOURLAY,SANDEEP | 20 MIERSFIELD HIGH WYCOMBE, BUCKS HP11 1TX UNITED KINGDOM |
| NANDI, ABHISHEK | 42 DREW COURT MANALAPAN NJ 07726 |
| NANDI, SANJAY | 20 ATHERSTONE MEWS SOUTH KENSINGTON LONDON SW7 5BX UNITED KINGDOM |
| NANDI,SANJAY | 20 ATHERSTONE MEWS SOUTH KENSINGTON LONDON, GT LON SW7 5BX UNITED KINGDOM |
| NANDIGAM, SRIKANT | FLAT NO 302, A WING KANDIVALI GYAN DARSHAN CHS PLOT NO 8,BHABREKAR NAGAR KANDIVALI WEST, MH MUMBAI 400067 INDIA |
| NANDIGAM,SRIKANT | FLAT NO 414, D WING SAI ASHIRWAD,NAHAR NAGAR LIBERTY GARDEN,MALAD WEST MUMBAI MH 400064 INDIA |
| NANDINI NAIR | 536 ELIOT MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| NANDIPATI, GIRIDHAR | 155 EAST 29TH STREET APT. 33J NEW YORK NY 10016 |
| NANDISH VALIA | SION EAST MUMBAI 400022 INDIA |
| NANDITA KOSHAL | A-302 HOSTEL BLOCKS IIM BANGALORE INDIA |
| NANDITA KOSHAL | ONE RIVER COURT APARTMENT 1210 JERSEY CITY NJ 07310 |
| NANDITA KOSHAL | 444, WASHINGTON BLVD. AVALON COVE APARTMENT #3449 JERSEY CITY NJ 07310 |
| NANDITA KOSHAL | 40, SERPENTINE ROAD BAREILLY CANTONMENT BAREILLY UP 243001 INDIA |
| NANDITA KOSHAL | A-302 HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| NANDITA PATEL | 44 CHUDLEIGH CRESCENT ILFORD IG3 9AS UK |
| NANDITA PATEL | 44 CHUDLEIGH CRESCENT ILFORD,ESSEX IG3 9AS UNITED KINGDOM |
| NANDITA SEN | 18, KOTHI-COMPOUND RAJKOT(GUJARAT) 360001 INDIA |
| NANDITA SEN | 18,KOTHI-COMPOUND RAJKOT(GUJARAT) 360001 INDIA |
| NANDKUMAR,NELVILLE | 28/C WEST END C.H.S N. DUTTA MARG, FOUR BUNGALOWS ANDHERI (W) MUMBAI 400053 INDIA |
| NANDURI, KAMINI | 8 HARTLANDER STREET EAST BRUNSWICK NJ 08816 |
| NANDWANI, BALRAJ | 13 CREST DRIVE ENGLISHTOWN NJ 07726 |
| NANDWANI, KUNAL | 98 FERGUSONS WHARF LONDON E143SJ UNITED KINGDOM |
| NANDWANI, YATIN | C 503 SAI BABA APPT SECTOR 9 ROHINI POWAI NEW DELHI 110085 INDIA |
| NANDWANI,KUNAL | 98 FERGUSONS WHARF LONDON, GT LON E143SJ UNITED KINGDOM |
| NANDY,JAYANT | SHREE KRISHNA KUTIR, NARDAS NAGAR OPP. SHIVDARSHAN, TEMBHIPADA ROAD BHANDUP (WEST) MUMBAI MH 400078 INDIA |
| NANETTE CEDENO | 1865 PATTERSON AVENUE BRONX NY 10473 |
| NANGIA, SAMIR | 43 W 16TH STREET APT 6E NEW YORK NY 10011 |
| NANGIA, SAMIR | 43 W 16TH ST APT 6E NEW YORK NY 10011-6321 |

| Claim Name | Address Information |
|---|---|
| NANGLE, COLIN C. | 3582 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| NANGRANI, KOMAL M | M.S. BLDG. NO. 18/646, CHEMBUR COLONY. MUMBAI 400074 INDIA |
| NANJO SEKKEISHITSU | EN DAIKANYAMA BLDG 3F 1-33-15 EBISU-NISHI SHIBUYA-KU 13 JAPAN |
| NANJUN HU | 700 HEALTH SCIENCE DRIVE H2122A STONY BROOK NY 11790 |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD NORFLK NORWICH NR2 3DF UNITED KINGDOM |
| NANKA-BRUCE,ODAATEI | 70 EARLHAM ROAD NORWICH, NORFLK NR2 3DF UNITED KINGDOM |
| NANKIVELL, STEPHEN | 35 KNIVET CLOSE ESSEX RAYLEIGH SS6 8PD UNITED KINGDOM |
| NANKIVELL,STEPHEN | 35 KNIVET CLOSE RAYLEIGH, ESSEX SS6 8PD UNITED KINGDOM |
| NANNI,MICHAEL | 8 QUICKSAND POND ROAD LITTLE COMPTON RI 02837 |
| NANOTECH REPORT | PO BOX 3078 HARLAN IA 51593-0142 |
| NANSCOINC | 3481 MANCHESTER ROAD WANTAGH, NEW YORK NY 11793 |
| NANTICOKE CARDIOLOGY, PA PSP | 200 FEDERAL STREET SEAFORD DE 19973-5764 |
| NANTICOKE CITY SEWER USE MAINTENANCE FEE | PO BOX 2723 WILKES BARRE PA 18703-2723 |
| NANTUCKET ATHENEUM | PO BOX 808 NANTUCKET MA 02554 |
| NANTUCKET BOYS AND GIRLS CLUB | P.O. BOX 269 BOSTON MA 02554 |
| NANTUCKET FUND LP | ATTN: GINA M. MANIACI 40950 WOODWARD AVENUE, SUITE 307 BLOOMFIELD HILL MI 48304 |
| NANTUCKET HISTORICAL ASSOCIATION | P.O. BOX 1016 NANTUCKET MA 02554-1016 |
| NANTUCKET ISLAND RESORTS | ONE WELLS AVENUE 4TH FLOOR NEWTON MA 02459 |
| NANTUCKET ISLAND RESORTS | ATTN:  CATHY MERTZ ONE WELLS AVENUE, 2ND FLOOR NEWTON MA 02459 |
| NANTUCKET ISLAND RESORTS | 10 AMELIA DRIVE P.O. BOX 1139 NANTUCKET MA 02554 |
| NANTUCKET PROVISIONS INC | PO BOX 1520 3 HARBOR SQUARE NANTUCKET MA 02554 |
| NAO HATAGAKI | 304 4-1-20 TOWA ADACHI-KU TOUKYOU-TO 120-0003 JAPAN |
| NAO HATAGAKI | 304 4-1-20 TOWA ADACHI-KU 13 120-0003 JAPAN |
| NAO TAKANO | 8080 S SAN JUAN RANGE RD LITTLETON CO 80127-4015 |
| NAO YAMAMOTO | 4-23-15 KAMI-KITAZAWA T-FOREST 1001 SETAGAYA-KU 13 156-00 JAPAN |
| NAO YAMAMOTO | 4-23-15 KAMI-KITAZAWA T-FOREST 1001 SETAGAYA-KU 13 156-0057 JAPAN |
| NAO YAMAMOTO | T-FOREST 1001 4-23-15 KAMI-KITAZAWA SETAGAYA-KU 13 156-0057 JAPAN |
| NAOHITO MATSUMOTO | FIRST SUMIYA BUILDING 501 SUENAGA 120-2, TAKATSU-KU KAWASAKI 213-0013 JAPAN |
| NAOHITO MATSUMOTO | FIRST SUMIYA BUILDING 501 SUENAGA 120-2, TAKATSU-KU KAWASAKI 14 213-0013 JAPAN |
| NAOISE O'LOUGHLIN-IRWIN | 253 RANDALL ST # 1 SAN FRANCISCO CA 941312738 |
| NAOISE O'LOUGHLIN-IRWIN | 2411 MCKINLEY AVENUE BERKELEY CA 94703 |
| NAOISE O'LOUGHLIN-IRWIN | 1032 MARIPOSA AVENUE BERKELEY CA 94707 |
| NAOKI HOSHI | COURT ANNEX ROPPONGI 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| NAOKI YAMASHITA | 2-16-11-103 SHIROKANEDAI MINATO-KU 108-0071 JAPAN |
| NAOKI YAMASHITA | 2-16-11-103 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| NAOKO ABE | 2-21-2-301 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| NAOKO ABE | 2-21-2-301 YOYOGI UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| NAOKO AOKI | GRAND PATIOS EAST 3-702 2-1-1 UTASE MIHAMA-KU, CHIBA CITY 261-0013 JAPAN |
| NAOKO AOKI | GRAND PATIOS EAST 3-702 2-1-1 UTASE MIHAMA-KU, CHIBA CITY 12 261-0013 JAPAN |
| NAOKO AWANOHARA | 2-21-2 AJABUJYUBAN MINATO-KU 13 JAPAN |
| NAOKO AWANOHARA | 6-16-11-1106 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NAOKO CAFFREY | 5-1-10-1001 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| NAOKO HARADA | AOBADAI 3-16-202 MEGURO TOUKYOU-TO 105-0014 JAPAN |
| NAOKO HARADA | IKEJIRI4-14-6 SETAGAYA -KU TOUKYOU-TO 154-0001 JAPAN |
| NAOKO HARADA | AOBADAI 3-16-202 MEGURO 13 JAPAN |
| NAOKO HARADA | IKEJIRI4-14-6 SETAGAYA 13 154-0001 JAPAN |
| NAOKO KITSU | TOYOSU 5-5-1, 2912 TOYOSU SHELL TOWER KOTOU-KU TOUKYOU-TO 135-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAOKO KITSU | 101 APARTMENT SHIROKANEDAI SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| NAOKO OKAMOTO | #103, 4-5-39 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| NAOKO OKAMOTO | 4915 BLACKHORSE RD RANCHO PALOS VERDES CA 90275 |
| NAOKO SUGIYAMA | #702, 3-4-2, MEJIRO, TOSHIIMA TOKYO 171-0031 JAPAN |
| NAOKO TACHIBANA | 2-499-2 KUSHIHIKI-CHO KITA-KU, SAITAMA-SHI JAPAN |
| NAOKO TANIGUCHI | 1-1-3-201 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| NAOMI CONSOLLA-KUTSUNA | SUN PALACE 103 MINAMI-AZABU 1-17-5 MINATO-KU TOKYO 13 106-0047 JAPAN |
| NAOMI DESHOMMES | 14519  220TH STREET JAMAICA NY 11413 |
| NAOMI DESHOMMES | 14519  220TH STREET 2ND FLOOR JAMAICA NY 11413 |
| NAOMI HALLETT | 32 FERNDALE ROAD SOUTH NORWOOD LONDON SE25 4QP UNITED KINGDOM |
| NAOMI HUNG | 2209 LERNER HALL NEW YORK NY 10027 |
| NAOMI HUNG | 2209 LERNER HALL NEW YORK NY 10027 |
| NAOMI JOAN MATTHEWS | 2 GREAT WILSEY FARM COTTAGE LITTLE WRATTING HAVERHILL,SUFFK CB9 7TB UNITED KINGDOM |
| NAOMI JOAN MATTHEWS | 1 SYCAMORE HOUSE PRINCES RISBOROUGH,BUCKS HP27 0DF UNITED KINGDOM |
| NAOMI JOAN MATTHEWS | 1 SYCAMORE HOUSE BELL LANE PRINCES RISBOROUGH,BUCKS HP27 0DF UNITED KINGDOM |
| NAOMI KRIEGER | 109 SAINT MARKS PLACE APT. 19 NEW YORK NY 10009 |
| NAOMI KRIEGER | 414 WEST 42ND STREET APARTMENT 33 NEW YORK NY 10036 |
| NAOMI OKUBO | 3-22-3-201 IKEBUKURO-HONCHO TOSHIMA-KU 13 170-0011 JAPAN |
| NAOMI OKUMOTO | 2-16-5-202 TAIRAMACHI MEGURO-KU 13 152-0032 JAPAN |
| NAOMI OKUMOTO | 5-34-3-202 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| NAOMI TODD | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| NAONORI KATO | TOKYO TOKYO 13 JAPAN |
| NAONORI KATO | 2-17-15 AKASAKA, MINATO-KU TOKYO 13 107-0052 JAPAN |
| NAONORI KATO | 240 MERCER STREET, 912B NEW YORK NY 10012 |
| NAONORI KATO | 35 WEST 89TH STREET, APT#3B NEW YORK NY 10024 |
| NAOYA KANEKO | 2-18-11, TSUKISHIMA CHUOKU-KU 13 JAPAN |
| NAOYA KANEKO | #403, 2-18-11, TSUKISHIMA CHUO-KU 13 JAPAN |
| NAOYA KANEKO | #403, 2-18-11, TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| NAOYA KANEKO | #2610, CAPITAL MARK TOWER, 4-10-1, SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| NAPA REALTY SERVICES INC | P.O. BOX 693 HICKSVILLE NY 11804-0693 |
| NAPARST, EUGENE | 3327 LAS PALMAS STREET HOUSTON TX 77027 |
| NAPE EXPO, LP | 4100 FOSSIL CREEK BOULEVARD FORT WORTH TX 76137 |
| NAPHTHA INFORMATION SERVICES | PARK AVENUE # 9C NEW YORK NY 10022 |
| NAPHTHA INFORMATION SERVICES | 475 PARK AVENUE #9C NEW YORK NY 10022 |
| NAPIER INVESTMENT ADVISORS | 3807 BONNELL DRIVE AUSTIN TX 78731-5845 |
| NAPIER JR.,WILLIAM K. | 3376 ELK RUN DRIVE CASTLE ROCK CO 80109 |
| NAPIER, STEPHEN P. | 1518 DAWS ROAD BLUE BELL PA 19422 |
| NAPLES TAXICAB INC. | 3910 DOMESTIC AVE, SUITE C NAPLES FL 34104 |
| NAPOLEON KHANDELWAL | SUR NO.111/1 PUNE MH 411006 INDIA |
| NAPOLEON, JOHNNY L | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NAPOLI, MARILYN S. | 187 PINEHURST AVENUE APT. 1B NEW YORK NY 10033 |
| NAPOLI,MATTEO A. | 4891 SAPPHIRE ROAD CHINO HILLS CA 91709 |
| NAPOLITANO, ANTHONY | 10 LYMAN RD FRAMINGHAM MA 01701 |
| NAPOLITANO, BRYAN | 601 WEST 57TH STREET APT. 4R NEW YORK NY 10019 |
| NAPOLITANO, FRANK A | 315 JEFFERSON AVENUE WESTFIELD NJ 07090 |
| NAPOLITANO, FRANK A. | 315 JEFFERSON AVENUE WESTFIELD NJ 07090-1914 |
| NAPOLITANO, MARC A | 310 PUTTING GREEN ROAD TRUMBULL CT 06611-3986 |
| NAPOLITANO,BRYAN | 4541 JASMINE DR CENTER VALLEY PA 180348509 |

| Claim Name | Address Information |
|---|---|
| NAPPA | 930 F LORIN ROAD SUITE 200 SACRAMENTO CA 95831 |
| NAPPA, AMELIA | 102 WAKEMAN PLACE BROOKLYN NY 11220 |
| NAPPI, JENNIFER | 126 TOMAHAWK CT. BELLE MEAD NJ 08502 |
| NAPPI, WILLIAM | 270 PORT ROYAL AVENUE FOSTER CITY CA 94404 |
| NARAIN, ROMESH | 86-66 SPRINGFIELD BOULEVARD QUEENS VILLAGE NY 11427 |
| NARAIN,MANIK | 6A BELSIZE SQUARE LONDON, GT LON NW3 4HT UNITED KINGDOM |
| NARAN, JAYSHREE | 272 JAFFE ROAD, TONNOCHY TOWER BLOCK A, APARTMENT 5D, WAN CHAI HONG KONG HONG KONG |
| NARAN,JAYSHREE | 272 JAFFE ROAD, TONNOCHY TOWER BLOCK A, APARTMENT 5D, WAN CHAI HONG KONG CHINA |
| NARANG, HEENA | B/10, MUNJAL NAGAR (1) OPP. EASTERN EXPRESS HIGHWAY CHEMBUR MH MUMBAI 400089 INDIA |
| NARANG, LISA G | 4223 TIMBERGLEN RD DALLAS TX 75287 |
| NARANG, PAWAN | BLOCK 305B, #07-47 ANCHORVALE LINK SENGKANG SINGAPORE 542305 SINGAPORE |
| NARANG,HEENA | B/10, MUNJAL NAGAR (1) OPP. EASTERN EXPRESS HIGHWAY CHEMBUR MUMBAI MH 400089 INDIA |
| NARANG,SAMEER | #1013/1014 WESTEND APARTMENT RAHEJA VIHAR, CHANDICALI ANDHERI (E) MUMBAI 400072 INDIA |
| NARANG,SWATI | 1013/1014, WING B, WESTEND APARTMENT RAHEJA VIHAR, CHANDIVALI ANDERI EAST MUMBAI KR 460072 INDIA |
| NARANJAS DE LA CHINA | C/SAAVEDRA FAJARDO, 28 MADRID 28011 SPAIN |
| NARANJAS DE LA CHINA | C/SAAVEDRA FAJARDO, 28 MADRID 28028 SPAIN |
| NARANJO, ZORAIDA | 6614 VETERANS AVENUE BROOKLYN NY 11234-5720 |
| NARASIMHAN, SHREYAS | B-703, GURUDATTA COMPLEX COP PLOT NUMBER 44,45,46 SECTOR 8A , AIROLI MH NAVI MUMBAI 400708 INDIA |
| NARASIMHAN,SHREYAS | B-703, GURUDATTA COMPLEX COP PLOT NUMBER 44,45,46 SECTOR 8A , AIROLI NAVI MUMBAI MH 400708 INDIA |
| NARASING MUKKAVILLI | 3379 US HIGHWAY 46 APARTMENT 12B PARSIPPANY NJ 07054 |
| NARAYAN, ANANTH | 23 LOCUST AVENUE MILLBURN NJ 07041 |
| NARAYAN, CHAND | FLAT #503 BLOCK B GREEN TERRACES WHITEFIELDS KONDAPUR HYDERABAD AP PIN500032 INDIA |
| NARAYAN, CHAND | FLAT #503 BLOCK B GREEN TERRACES WHITEFIELDS KONDAPUR HYDERABAD AP INDIA PIN500032 INDIA |
| NARAYAN, KARTHIK | 801 BLOOMFIELD STREET APT. 2 HOBOKEN NJ 07030 |
| NARAYAN, MEGHANA | 304 EAST 45TH STREET NEW YORK NY 10017 |
| NARAYAN, NARESH | 1365 YORK AVE. APT. 4K NEW YORK NY 10021-4047 |
| NARAYAN, PRATEEBHA | 4/394 A, GUPTA BUILDING, BHAUDAJI ROAD, MATUNGA MUMBAI 400019 INDIA |
| NARAYAN,PREETI | 17-SKYLARK,ANGELORE CHS ROAD NO-4,PESTOM SAGAR, CHEMBUR, MUMBAI MH 400089 INDIA |
| NARAYAN,SOUMYA | B/105, BLUE DIAMOND CHS NEAR DEVI CHOWK SHASTRI NAGAR, DOMBIVALI (W) THANE MH 421202 INDIA |
| NARAYAN,VIVEK | N.S PHADKE ROAD A/11 DEEPSAGAR OPP REGENCY HOTEL,ANDHERI(E) MUMBAI MH 400069 INDIA |
| NARAYANAN M | 11, KENILWORTH PEDDER ROAD  MUMBAI 400026 INDIA |
| NARAYANAN PARAMESWARAN | FLAT NO.6,&#039;UDYAN&#039; , 26 SANGHANI ESTATE, SAINATH NAGAR ROAD, GHATKOPAR-WEST MUMBAI 400086 INDIA |
| NARAYANAN RANGARAJAN | 408, DWARAKAMAI APTS, KAMALAPURI COLONY YELLAREDDYGUDA HYDERABAD AN 500073 INDIA |
| NARAYANAN VENKATESWARAN | #901 APARTMENTS NISHIAZABU 3-2-13 NISHIAZABU , MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| NARAYANAN VENKATESWARAN | #901 APARTMENTS NISHIAZABU 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| NARAYANAN, GAYATHRIDEVI | B-102,VINAY,PLOT NO.11,SANKALP ZONE-VI, NR. FILM CITY ROAD GOREGAON(EAST) GOREGAON (W) MUMBAI - 90 400065 INDIA |

| Claim Name | Address Information |
|---|---|
| NARAYANAN, HARISH | 112 WEST 72ND STREET 5A NEW YORK NY 10023 |
| NARAYANAN, RAGHAVAN E. | 24 BLOOMINGDALE DR, UNIT 2B HILLSBOROUGH NJ 08844 |
| NARAYANAN, SATHIYA | FLAT NO: L-21 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| NARAYANAN, SATISH | 53 KINGS DRIVE MDDSX EDGWARE HA88ED UNITED KINGDOM |
| NARAYANAN,DINESH | 830 S. FIRST STREET APARTMENT #5 ANN ARBOR MI 48103 |
| NARAYANAN,KARTHIK S | B1, DHRUVA NIVAS, 23 SOUTH MADA STREET SRINAGAR COLONY, SAIDAPET CHENNAI TN INDIA |
| NARAYANAN,SATHIYA | FLAT NO: L-21 JAL VAYU VIHAR POWAI MUMBAI MH 400076 INDIA |
| NARAYANAN,SATISH | 53 KINGS DRIVE EDGWARE, MDDSX HA88ED UNITED KINGDOM |
| NARAYANASWAMY,LAKSHMI | 25 RIVER DRIVE SOUTH APARTMENT #2904 JERSEY CITY NJ 07310 |
| NARAYANI, UTTAM | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR SION BANDRA LINK ROAD MH MUMBAI 400017 INDIA |
| NARAYANI,UTTAM | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR SION BANDRA LINK ROAD MUMBAI MH 400017 INDIA |
| NARCISSE, LUDWIG | ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| NARCOLEPSY NETWORK INC | 79 A MAIN STREET NORTH KINGSTOWN RI 02852 |
| NARCY, HELENE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NARDINI, ANTHONY JOHN JR | 301 EAST WASHINGTON ST LEXINGTON VA 24450 |
| NARDONE, ROBERT | 212 CALIFORNIA STREET RIDGEWOOD NJ 07450-1342 |
| NAREN NIGEL THANABALAN | 6 SHRUBBERY ROAD LONDON N9 0PA UNITED KINGDOM |
| NAREN NIKHIL KARANAM | 82 PEMBROKE ROAD CLIFTON,BRIST BS8 3EG UNITED KINGDOM |
| NARENDRA KOTHARI | 38 A- MAC  DOHNELL  ROAD 4TH FLOOR HONG KONG |
| NARENDRA PATEL | 43 VICARAGE ROAD KINGS HEATH BIRMINGHAM B14 7QA UNITED KINGDOM |
| NARENDRA PATEL | 105 BULKINGTON LANE NUNEATON ,WARWKS CV11 4SD UNITED KINGDOM |
| NARENDRA SHAHA | 288 HANA ROAD EDISON NJ 08817 |
| NARENDRAN RAMACHANDRAN | OLAM EUROPE LIMITED NEW ZEALAND HOUSE 80 HAYMARKET LONDON SW1Y 4TQ UNITED KINGDOM |
| NARESH KRISHNANI | 25B TRIUMPH COURT EAST RUTHERFORD NJ 07073 |
| NARESH KRISHNANI | 1056 COUNTRYSIDE TRACE LOUISVILLE KY 40223 |
| NARESH KRISHNANI | 10412 TIMBERWOOD CIR LOUISVILLE KY 40223-3432 |
| NARESH REDDY | 4 POINTER PL KENDALL PARK NJ 08824-1490 |
| NARESH UDASI | BK. NO. 1589/10, SECTION – 27, ULHASNAGAR – 421004 MUMBAI 421004 INDIA |
| NARESH VANNIYASINGAM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NARI BEEN | TOKYO TOKYO 13 JAPAN |
| NARI BEEN | OTOWADAI HOUSE # 405 OTSUKA 1-8-4 BUNKYOKU 13 112-6012 JAPAN |
| NARICHANIA, TEJAS | D-815 EKTA BHOOMI CLASSIC MAHAVIR NAGAR, DHANUKARWADI KANDIWALI (W) KANDIVALI (E) MUMBAI 400067 INDIA |
| NARIKUZHI,AIKA | 321 HILL ROAD FLAT NO.23, DEEPAK SILVERENE BANDRA (WEST) MUMBAI MH 400050 INDIA |
| NARIMATSU,TOMOMI | 4-19-13-206 NAKAMURA-KITA NERIMA-KU 13 176-0023 JAPAN |
| NARIO, LUIS | VIA REGGIO EMILIA 32 RM ROMA 198 ITALY |
| NARIO,LUIS | VIA REGGIO EMILIA 32 ROMA RM 00198 ITALY |
| NARISADA,HARUMI | 2-28-13-306 HIGASHI-NAKANO NAKANO-KU 164-0003 JAPAN |
| NARISADA,HARUMI | 2-28-13-306 HIGASHI-NAKANO NAKANO-KU 13 164-0003 JAPAN |
| NARISAWA, HITOMI | 2-34-10-802 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| NARISAWA,HITOMI | 2-34-10-802 ASAKUSA TAITO-KU 13 111-0032 JAPAN |
| NARITA GOLF CLUB | 1-23 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| NARITA GOLF CLUB | 127 OOMURO NARITA-SHI 286-0821 JAPAN |
| NARITA GOLF CLUB | 127 OMURO NARITA-SHI CHIBA 12 286-0821 JAPAN |
| NARITA GOLF CLUB | 127 OOMURO NARITA-SHI 12 286-0821 JAPAN |

| Claim Name | Address Information |
|---|---|
| NARITA, YUUSUKE | 5-67-11-502 HONMAGOME BUNKYO-KU 13 113-0021 JAPAN |
| NARKAR, REKHA | 15/1/18 COSMOS CO.OP HSG. SOC. LTD., BHAVANI NAGAR, MAROL, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| NARKAR,REKHA | 15/1/18 COSMOS CO.OP HSG. SOC. LTD., BHAVANI NAGAR, MAROL, ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| NARKHEDE, KIRAN | A-104, BLDG NO. 7, SPRING LEAF, LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI(EAST) MH MUMBAI 400101 INDIA |
| NARKHEDE,KIRAN | A-104, BLDG NO. 7, SPRING LEAF, LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI(EAST) MUMBAI MH 400101 INDIA |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | ATTN: KRIS KERSHAW SENIOR FINANCE OFFICER PO BOX 261 NARRABRI NSW 2390 AUSTRALIA |
| NART INSURANCE AND REINSURANCE BROKING S | ABIDE-I H_RRIYET CD. GE¦IT SK. NO.12 NORM IS MERK.,SISLI ISTANBUL 0000 TURKEY |
| NART INSURANCE AND REINSURANCE BROKING S | ABŽODE-ŽO HAORRŽOYET CD. GEAOŽOT SK. NO.12 NORM ŽO Z MERK.  ZŽO ZLŽO ISTANBUL 0000 TURKEY |
| NARUKONDA,MADHURIMA | KOPERKHAIRANE FLAT-104,PLOT-31 SECTOR-14, SATTBHAVAN C.H.S NAVI MUMBAI MH 400701 INDIA |
| NARULA, DEEPAK M | 160 RIVERSIDE DR APT 11B NEW YORK NY 10024-2107 |
| NARULA, JASPREET S | 546C PLAINVIEW RD PLAINVIEW NY 11803-5707 |
| NARULA,DEEKSHA | 1004, PANCH SMRUTI PANCH SRISHTI COMPLEX, CHANDIVILI MUMBAI - 400072 MUMBAI 400072 INDIA |
| NARUMOTO TAKURO | KYOTO KYOTO KYOTO 26 JAPAN |
| NARUSAWA, MANAMI | 1-10-6 FORECITY AZABU JUBAN 902 MITA 13 MINATO-KU 108-0073 JAPAN |
| NARUSAWA,MANAMI | 1-10-6 FORECITY AZABU JUBAN 902 MITA MINATO-KU 13 108-0073 JAPAN |
| NARVAEZ,SAMUEL | 41 SPEEDWELL STREET APT 2 DORCHESTER MA 02122 |
| NARVESEN, JOHN E. | #4 SYCAMORE RD OFF HANDS CREEK EAST HAMPTON NY 11937 |
| NARWAN, PERDEPAKH S | 18 KING EDWARD AVENUE DARTFORD KENT DA1 2HZ UNITED KINGDOM |
| NASAA BOARD OF DIRECTORS TO | 1029 VERMONT AVENUE NW 2ND FLOOR WASHINGTON DC 20005 |
| NASAA BOARD OF DIRECTORS TO | THE INVESTOR EDUCATION FUND, 411 EAST WISCONSIN AVENUE INVESTOR PROTECTION TRUST MILWAUKEE WI 53202-4497 |
| NASCHITZ, BRANDES & CO. | 5 TUVAL STREET TEL-AVIN, ISRAEL 67897 ISRAEL |
| NASD | ATTN:  FINES AND COSTS W8820 C/O MELLON BANK ROOM 3490 701 MARKET STREET PHILADELPHIA PA 19106 |
| NASD | ADVERTISING REGULATION PO BOX 7777-W9075 PHILADELPHIA PA 19175 |
| NASD | CRD IARD P.O. BOX 7777 - W8705 PHILADELPHIA PA 19175 |
| NASD | BOX 4255 PHILADELPHIA PA 19175-4255 |
| NASD | P.O. BOX 7777 - W4255 PHILADELPHIA PA 19175-4255 |
| NASD | PO BOX 7777-W5050 PHILADELPHIA PA 19175-5050 |
| NASD | 9509 KEY WEST AVENUE ROCKVILLE MD 20850-3329 |
| NASD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NASD DISPUTE RESOLUTION INC | 1 LIBERTY PLAZA 165 BROADWAY 27TH FL NEW YORK NY 10006 |
| NASD DISPUTE RESOLUTION INC | W3690 PO BOX 7777 PHILADELPHIA PA 19175-3690 |
| NASD DISPUTE RESOLUTION INC | W9530 PO BOX 7777 PHILADELPHIA PA 19175-9530 |
| NASD DISPUTE RESOLUTION INC | DEPT. AT 40159 ALTANTA GA 31192-0159 |
| NASD DISPUTE RESOLUTION INC | DEPT CH 14010 PALATINE IL 60055-4010 |
| NASD DISPUTE RESOLUTION INC | DEPT LA 21460 PASADENA CA 91185-1460 |
| NASD INVESTOR EDUCATION FOUNDATION | 919 EIGHTEENTH STREET NW WASHINGTON DC 20006-5517 |
| NASD NASDAQ, INC | 1100 NEW YORK AVE NW LBBY 11 WASHINGTON DC 200056180 |

| Claim Name | Address Information |
| --- | --- |
| NASD REGULATION INC. | PO BOX 7777-W8820 PHILADELPHIA PA 19175 |
| NASD REGULATION INC. | PO BOX 7777-W4230 PHILADELPHIA PA 19175-4230 |
| NASD REGULATION INC. | PO BOX 7777-W8555 PHILADELPHIA PA 19175-8555 |
| NASD REGULATION INC. | PO BOX 7777-W8705 PHILADELPHIA PA 19175-8705 |
| NASD REGULATION INC. | P.O.BOX 7777-W9850 PHILADELPHIA PA 19175-9850 |
| NASD REGULATION INC. | 300 S. GRAND AVE SUITE 1600 LOS ANGELES CA 90071 |
| NASDAQ | 1100 NEW YORK AVE NW LBBY 11 WASHINGTON DC 200056180 |
| NASDAQ | OFFICE OF GENERAL COUNSEL THE NASDAQ STOCK MARKET 9600 BLACKWELL ROAD ROCKVILLE MD 20850 |
| NASDAQ EUROPE | KOLONIENSTRAAT/RUE DES COLONIES56 BOX 15 BRUSSELS B1000 BELGIUM |
| NASDAQ EXECUTION SERVICES, LLC | P.O. BOX 7777-W6385 PHILADELPHIA PA 19175 |
| NASDAQ LIFE MARKETS LLC | ONE NORTH FRANKLIN, SUITE 2300 ATTN: SHERRELL SABREE A/R DEPT CHICAGO IL 60606 |
| NASDAQ STOCK MARKET | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | W 7765 C/O MELLON BANK 701 MARKET ST RM 3490 PHILADELPHIA PA 19106 |
| NASDAQ STOCK MARKET INC | W155 C/O MELLON BANK, ROOM 3490 701 MARKET STREET PHILADELPHIA PA 19106 |
| NASDAQ STOCK MARKET INC | W8820 C/O MELLON BANK ROOM 3490 701 MARKET STREET PHILADELPHIA PA 19106 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9810 PHILADELPHIA PA 19175 |
| NASDAQ STOCK MARKET INC | LOCKBOX 10200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W7765 PHILADELPHIA PA 19715-7765 |
| NASDAQ STOCK MARKET INC | 9513 KEY WEST AVENUE ROCKVILLE MD 20850 |
| NASDAQ STOCK MARKET INC. | P.O. BOX 7777 - W1555 PHILADELPHIA PA 19106 |
| NASDAQ STOCK MARKET INC. | 1100 NEW YORK AVE NW LBBY 11 WASHINGTON DC 200056180 |
| NASDAQ STOCK MARKET, LLC | PO BOX 757503 PHILADELPHIA PA 19175-7503 |
| NASDAQ STOCK MARKET, LLC | LOCKBOX 10200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| NASDAQ STOCK MARKET, LLC | PO BOX 8500 LOCKBOX 70200 PHILADELPHIA PA 19178-0200 |
| NASDAQ STOCK MARKET, LLC | LOCK BOX 10220 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| NASEEM DAHOD | 56 WEST 106TH STREET, 2B NEW YORK NY 10025 |
| NASEEM DAHOD | 1002 SPRING VALLEY DRIVE ANDOVER MA 01810 |
| NASEEM,MOHAMMAD | 702 B-WING VENUS BUILDING SUNCITY SOCIETY, NEAR IIT POWAI POWAI MUMBAI MH 400076 INDIA |
| NASEER, AAMER | 8924 SYLVAN RIDGE EDEN PRAIRIE MN 55347 |
| NASEER, JAHANZEB | 146 CEDAR DRIVE, REDHILL PENINSULA 8 PAK PAT SHAN ROAD HONG KONG HONG KONG |
| NASEER,JAHANZEB | G/F, APT A, 21 CROWN TERRACE POKFULAM HONG KONG CHINA |
| NASH, ANTHONY PAUL | 51 DOWNSHIRE HILL HAMPSTEAD LONDON NW3 1PA UNITED KINGDOM |
| NASH, BARRY | 2426 JODI CT MANASQUAN NJ 08736 |
| NASH, CALVIN, D | 830 WESTVIEW DR ATLANTA GA 30314 |
| NASH, CAROL J | 1337 CENTRAL AVE NOBLESVILLE IN 46060 |
| NASH, JOAN A. | 609 WEST 151ST STREET APT. 44 NEW YORK NY 10031 |
| NASH, JUDI | 52 MILFORD LANE SUFFERN NY 10901 |
| NASH, LOUISA | 44 NYALL COURT KIDMAN CLOSE ESSEX GIDEA PARK RM26GE UNITED KINGDOM |
| NASH, MARY JANE | 241 EAST 86TH ST APT. 14B NEW YORK NY 10028 |
| NASH, MATTHEW | FLAT 6, 21 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| NASH, MICHAEL J | 13948 HUDSON  CT APPLE VALLEY CA 92307 |
| NASH, PETER | 87, TWICKENHAM ROAD MDDSX TEDDINGTON TW11 8AL UNITED KINGDOM |
| NASH, PLC HARVEY | 1801 BROADWAY-SUITE 1000 DENVER CO 80202 |
| NASH, SARAH | 14 NORTH STREET ESSEX NAZEING EN9 2NN UNITED KINGDOM |
| NASH,ANDREW | 74 DUNVEGAN ROAD ELTHAM LONDON SE9 1SB UNITED KINGDOM |
| NASH,ANTHONY PAUL | 51 DOWNSHIRE HILL HAMPSTEAD LONDON, GT LON NW3 1PA UNITED KINGDOM |
| NASH,CALVIN D. | 830 WESTVIEW DRIVE SW ATLANTA GA 30314 |

| Claim Name | Address Information |
|---|---|
| NASH,LOUISA | 44 NYALL COURT KIDMAN CLOSE GIDEA PARK, ESSEX RM26GE UNITED KINGDOM |
| NASH,MARY JANE | 241 E 86TH ST APT 14B NEW YORK NY 100283625 |
| NASH,MATTHEW | FLAT 6, 21 LEXHAM GARDENS LONDON, GT LON W8 5JJ UNITED KINGDOM |
| NASH,PETER | 33, CHURCH ROAD TEDDINGTON, MDDSX TW11 8PF UNITED KINGDOM |
| NASH,ROBERT E. | 6 VENTURI COURT FLORHAM PARK NJ 07932 |
| NASH,RYAN | 301 WEST 53RD STREET APT. 14J NEW YORK NY 10019 |
| NASH,SARAH | 14 NORTH STREET NAZEING, ESSEX EN9 2NN UNITED KINGDOM |
| NASHADRIAN VAUGHN | 12906 BRANT ROCK DR #52 HOUSTON TX 77082 |
| NASHADRIAN VAUGHN | 12906 BRANT ROCK DR #43 HOUSTON TX 77082 |
| NASHADRIAN VAUGHN | 1586 BORDER AVE. H CORONA CA 92882 |
| NASHER SCULPTURE CENTER | 2001 FLORA ST DALLAS TX 75201 |
| NASHIKKAR,AMRUT | 722 10TH AVENUE 2A NEW YORK NY 10019 |
| NASHOBA BROOKS SCHOOL | 200 STRAWBERRY HILL CONCORD MA 01742 |
| NASHVILLE AREA CHAMBER OF COMMERCE | 211 COMMERCE STREET SUITE 100 NASHVILLE TN 37201 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE TN 37246-0003 |
| NASHVILLE HEALTH CARE COUNCIL | 211 COMMERCE STREET SUITE 110 NASHVILLE TN 37201 |
| NASI, INGA | 59 BEVERLY ROAD WEST ORANGE NJ 07052 |
| NASIM,FAISAL | 83 KENLEY ROAD MERTON PARK LONDON, GT LON SW19 3DU UNITED KINGDOM |
| NASIM,IQBAL | 83 KENLEY ROAD MERTON PARK LONDON, GT LON SW193DU UNITED KINGDOM |
| NASIR,BILAL | 55 RIVER DRIVE SOUTH, APARTMENT 1907 JERSEY CITY NJ 07310 |
| NASPA NEW OTANI | 2117-9 YUZAWA YUZAWAMACHI MINAMI UONUMAGUN 15 949-6101 JAPAN |
| NASR, BECHARA L | FLAT 6 121 GLOUCESTER PLACE MARYLEBONE LONDON W1U6JY UNITED KINGDOM |
| NASR,BECHARA L | FLAT 6 121 GLOUCESTER PLACE MARYLEBONE LONDON, GT LON W1U6JY UNITED KINGDOM |
| NASRALLAH, WASSIM | GATE DISTRICT,BUILDING 6,LEVEL 6 PO BOX 506535, DIFC DUBAI UNITED ARAB EMIRATES |
| NASS, DAVID | 95 VALLEY LANE CHAPPAQUA NY 10514 |
| NASSAM,ERIC | FLAT 11 17 CRANLEY GARDENS LONDON, GT LON SW7 3BD UNITED KINGDOM |
| NASSAR, NASSAR A | 2 TUDOR CITY PLACE 6FN NEW YORK NY 10017-6800 |
| NASSAR, RICHARD | 123-33 83RD AVENUE. APT. 3103 KEW GARDENS NY 11415 |
| NASSAR,NASSAR A. | 2 TUDOR CITY PL #6F NORTH NEW YORK NY 10017 |
| NASSAU COUNTY SCU | PO BOX 15328 ALBANY NY 12212-5328 |
| NASSAUISCHE SPARKASSE | NASSAUISCHE SPARKASSE 063-ABWICKLUNG/KONTROLLE HANDELSGESCHAFTE, KARL-BOSCH-STRASSE 10 WIESBADEN D-65034 GERMANY |
| NASSCOM | SAMRUDDHI VENTURE PARK GROUND FLOOR OFFICE #14-15 CENTRAL, MIDC ROAD MUMBAI MH 400093 INDIA |
| NASSCOM | SAMRUDDHI VENTURE PARK GROUND FLOOR OFFICE #14-15 CENTRAL MIDC ROAD MUMBAI 400093 INDIA |
| NASSER BONAKDARIAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NASSER BOUTALEB | FLAT 3, 18 COLEHERNE RD LONDON SW10 9BW UNITED KINGDOM |
| NASSER BOUTALEB | 89 HARCOURT TERRACE FLAT 2 LONDON SW10 9JP UNITED KINGDOM |
| NASSER HUSSAIN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NASSER, HUSSEIN | 132 MARINA HEIGHTS BASIN APPROACH LONDON E147JG UNITED KINGDOM |
| NASSER,GREG J. | 5921 W. GAMBIT TRAIL PHOENIX AZ 85085 |
| NASSER,HUSSEIN | 132 MARINA HEIGHTS BASIN APPROACH LONDON, GT LON E147JG UNITED KINGDOM |
| NASSER,JOAN | 1517 EAST CULVER AVENUE ORANGE CA 92866 |
| NASSERY, ROB | 339 E. 88TH STREET APT. 5F NEW YORK NY 10128 |
| NASSERY,ROB | 201 E 86TH ST APT 31D NEW YORK NY 10028-3085 |
| NASSIB,JEAN-PIERRE | 77 WEST 24 STREET APT 8F NEW YORK NY 10010 |
| NASSIF, ZEINA | 68 CORNWALL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| NASSIF,ZEINA | 68 CORNWALL GARDENS LONDON, GT LON SW7 4BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NASSIM CHERCHALI | 7 MOSELY ROW LONDON SE1 0QS UNITED KINGDOM |
| NASSIM CHERCHALI | 68B RUE SAINT-FARGEAU PARIS 75 75020 FRANCE |
| NASSINGTON PRIVATE HIRE LTD | 4 SPA FARM COTTAGE PETERBOROUGH PE8 5DD UNITED KINGDOM |
| NASSON CENTER REDEVELOPMENT | 457 MAIN STREET SPRINGVALE ME 04083 |
| NASTA,JUDY S. | 10241 COPPARO PLACE LAS VEGAS NV 89134 |
| NASTASI, JOHN | 10 LIBERTY ST. APT. 42D NEW YORK NY 10005 |
| NASTASI, JOHN | 10 LIBERTY ST. APT. 19B NEW YORK NY 10005 |
| NASTASI,STEPHANIE M | 16962 KEENEY MILL RD NEW FREEDOM PA 173499228 |
| NASTEL TECHNOLOGIES INC. | ATTN:JEFF VRICELLA 48 SOUTH SERVICE ROAD SUITE 205 MELVILLE NY 11747 |
| NASTEL TECHNOLOGIES INC. | ATTN:DAN HISLE IBM 2455 SOUTH ROAD POUGHKEEPSIE NY 12601 |
| NASTEL TECHNOLOGIES, INC. | 48 SOUTH SERVICE ROAD MELVILLE NJ 11747 |
| NASTRO, CHARLES | 120 EAST END AVENUE APT 6C NEW YORK NY 10028 |
| NASTRO, CHARLES P | 120 EAST END AVENUE, APT 6C NEW YORK NY 10028-7552 |
| NASTRO,CHARLES P. | 120 EAST END AVENUE APT 6C NEW YORK NY 10028 |
| NAT'L ALUMNAE ASSOC OF SPELMAN COLLEGE | NORTHERN NEW JERSEY CHAPTER 2 SANDRA DRIVE EDISON NJ 08820 |
| NAT'L ASSOC COLLEGE ADMISSION COUNSELING | 1050 N HIGHLAND ST STE 400 ARLINGTON VA 222012197 |
| NAT'L ASSOC SECONDARY SCHOOL PRINCIPALS | 1904 ASSOCIATION DRIVE RESTON VA 20191-1537 |
| NAT'L ASSOC SECONDARY SCHOOL PRINCIPALS | PO BOX 3250 RESTON VA 20195 |
| NAT'L ASSOC STUDENT FIN'L AID ADMIN | 1129 20TH STREET NW SUITE 400 WASHINGTON DC 20036 |
| NAT'L ASSOC STUDENT FIN'L AID ADMIN | 1101 CONNECTICUT AVE NW SUITE 1100 WASHINGTON DC 20036 |
| NAT'L COUNCIL HIGHER ED LOAN PROG, INC. | 1100 CONNECTICUT AVE. NW SUITE 1200 WASHINGTON DC 20036 |
| NAT'L STUDENT EMPLOYMENT ASSOCIATION | 715 NORTHILL DR RICHARDSON TX 750805018 |
| NAT'L. ALLIANCE FOR NONPROFIT MANAGEMENT | 1899 "L" STREET NW 6TH FLOOR WASHINGTON DC 20036 |
| NATACHA CHOO-FOO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATACHA SEITZ | 2-6-20 KITASHINJUKU VERA HEIGHT SHINJUKU FLAT 205 SHINJUKU-KU 13 169-0074 JAPAN |
| NATALE, F P | 42 DAFFODIL COURT STATEN ISLAND NY 10312 |
| NATALEGAWA, DESSI | 87 DERBY ROAD, SHENTON PARK PERTH WA 6008 AUSTRALIA |
| NATALEGAWA,DESSI | JL: YADO III/B5 GANDARIA UTARA JAKARTA 12140 INDONESIA |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NATALI,JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, GT LON W14 8QG UNITED KINGDOM |
| NATALIA BROWN | 310 FIRST AVENUE APT 7F NEW YORK NY 10009 |
| NATALIA BROWN | 155 E 23RD ST APT 204 NEW YORK NY 10010-3700 |
| NATALIA BROWN | AMHERST COLLEGE KEEFE CAMPUS CENTER AC #40 AMHERST MA 01002 |
| NATALIA FITCH | , UNITED KINGDOM |
| NATALIA GONCHAROV | 60 EAST 8TH STREET APT. 18M NEW YORK NY 10003 |
| NATALIA GOTTRET | 20 EAST 68TH STREET APT. 10E NEW YORK NY 10021 |
| NATALIA ILIOUCHINA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATALIA OLENINA | 524 6TH AVE # 2 BROOKLYN NY 112154929 |
| NATALIA PERALTA | PAID DETAIL UNIT  ATT NADINE POPE 51 CHAMBERS STREET NEW YORK NY 10007 |
| NATALIA PERALTA | 1 POLICE PLAZA NEW YORK NY 10038 |
| NATALIA ROGOFF | FLAT 6 1 HAMOND SQUARE LONDON N1 5JQ UNITED KINGDOM |
| NATALIA ROGOFF | FLAT 19 CONSORT HOUSE 26 QUEENSWAY LONDON W2 3RX UNITED KINGDOM |
| NATALIA SABERIN | 2098 DIAMOND CT OLDSMAR FL 34677 |
| NATALIE A. TUCK | 50 CHASE ROAD BRENTWOOD,ESSEX CM14 4LG UNITED KINGDOM |
| NATALIE ADAEVA | FLAT 3 17 ANERLEY PARK LONDON SE20 8NF UNITED KINGDOM |
| NATALIE ANN BALLARD | 2414 HIGH STAR DR GARLAND TX 75041-3236 |
| NATALIE ANN BALLARD | 5581 GREENVIEW CT N. RICHLANDHILLS TX 76148 |

| Claim Name | Address Information |
|---|---|
| NATALIE BERG | 37 BEAUFORT PARK LONDON NW11 6BS UK |
| NATALIE BERG | 37 BEAUFORT PARK LONDON NW11 6BS UNITED KINGDOM |
| NATALIE BOROWSKI | 48 ASHBURY CLOSE CAMBRIDGE CB1 3RW UNITED KINGDOM |
| NATALIE BOWERS | 14 ISIS STREET LONDON SW18 2QN UNITED KINGDOM |
| NATALIE BRANDI EDWARDS | 50 BATTERY PL APT 2B NEW YORK NY 102801518 |
| NATALIE C HOLLY | 216-45 114TH AVENUE CAMBRIA HEIGHTS NY 11411 |
| NATALIE CARRINGTON | 303 E 83RD ST APT 18C NEW YORK NY 10028-4320 |
| NATALIE COKER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATALIE COSTA | 359 E. 68TH ST. APT. 7A NEW YORK NY 10021 |
| NATALIE COSTA | 359 E. 68TH ST. APT. 7A NEW YORK NY 10065 |
| NATALIE COSTA | NATALIE COSTA C/O PEGGY KALAFUT 1106 ADAMS CT. MIDLAND MI 48642 |
| NATALIE COSTA | PO BOX 11067 TUSCALOOSA AL 35486 |
| NATALIE COSTA | 847 MAGNOLIA DR. PO BOX 11067 TUSCALOOSA AL 35486 |
| NATALIE COSTA | 02779 CEDAR ST. PO BOX 903 BOYNE CITY MI 49712 |
| NATALIE COSTANTE | 4 BRANDESBURY SQUARE REPTON PARK WOODFORD GREEN IG8 8GU UNITED KINGDOM |
| NATALIE CYSNER | 330 E 63RD ST APT 5N NEW YORK NY 10065-7710 |
| NATALIE DIMITROV | 9S 724 CLARENDON HILLS RD. HINSDALE IL 60527 |
| NATALIE EAST | 6 CALEDONIAN WHARF ISLE OF DOGS E14 3EW UNITED KINGDOM |
| NATALIE EAST | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATALIE FLACK | 3520 GREY WHETSTONE ST BRANDON FL 335117794 |
| NATALIE FLACK | 9907 TALE LANE TAMPA FL 33626 |
| NATALIE FRANK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATALIE FRANK | 16 THE CRESCENT WIMBLEDON PARK LONDON SW19 8AN UNITED KINGDOM |
| NATALIE HALLAK | GOWAR HALL E2B 05 TW20 OEX EGHAM HILL RHUL UNITED KINGDOM |
| NATALIE HOLLINS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NATALIE HOLLINS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATALIE HOWARD | 6 HEREFORD ROAD WANSTEAD LONDON E11 2EA UNITED KINGDOM |
| NATALIE JANE COLGATE | 70 HOLMBUSH WAY SOUTHWICK,E.SUSX BN42 4YE UNITED KINGDOM |
| NATALIE KEY | 34 GREAT EASTON ROAD BRENTWOOD,ESSEX CM14 5EH UNITED KINGDOM |
| NATALIE L. REGOLI | 1000 LOUISIANA SUITE 1800 HOUSTON TX 77002 |
| NATALIE L. REGOLI | 1101 ALTHEA DR HOUSTON TX 77018 |
| NATALIE LAM | 164 BRUCE ROAD LONDON E3 3EU UK |
| NATALIE LAM | 164 BRUCE ROAD LONDON,ANT E3 3EU UNITED KINGDOM |
| NATALIE LAM | 421 HUDSON STREET M 13 NEW YORK NY 10014 |
| NATALIE LAM | 6528 174TH STREET FRESH MEADOWS NY 11365 |
| NATALIE LAM | 4218 KINGSBURG DR ROUND ROCK CO 78681 |
| NATALIE LAM | 2890 BRIGHTON BLVD #129 DENVER CO 80216 |
| NATALIE LAM | 12 REGENTS NEWPORT BEACH CA 92660 |
| NATALIE LE CORNU | 43 LEIGH ROAD LEIGH-ON-SEA SS9 1JP UK |
| NATALIE LE CORNU | 43 LEIGH ROAD LEIGH-ON-SEA ,ESSEX SS9 1JP UNITED KINGDOM |
| NATALIE LOUIE | 5310 RIVERSIDE STATION BLVD SECAUCUS NJ 07094-4453 |
| NATALIE M MASADA | 13622 JORDAN COURT RANCHO CUCAMONGA CA 91739 |
| NATALIE MAKSHANOV | 7031 108TH ST APT 3G FOREST HILLS NY 11375-4452 |
| NATALIE MARTELLO | 53 DOWNS AVE STAMFORD CT 069027801 |
| NATALIE MO SZE LEUNG | FLAT F, 15/F YEE KING BUILDING 67E WATERLOO ROAD HO MAN TIN, KOWLOON HONG KONG |
| NATALIE O'BYRNE | TOP FLOOR FLAT 7, MARLBOROUGH BUILDINGS BATH BA1 2LX UNITED KINGDOM |
| NATALIE O'BYRNE | TOP FLOOR FLAT 7, MARLBOROUGH BUILDINGS BATH,SOMER BA1 2LX UNITED KINGDOM |
| NATALIE P. FLETCHER | 435 EAST 79TH STREET APARTMENT 3N NEW YORK NY 10021 |
| NATALIE P. FLETCHER | 30 E 81ST ST APT 11A NEW YORK NY 100280243 |

| Claim Name | Address Information |
|---|---|
| NATALIE P. FLETCHER | 78 MCCOUNS LANE OLD BROOKVILLE NY 11545 |
| NATALIE PICTON PHILLIPPS | FLAT 17, PERCY LAURIE HOUSE 217 UPPER RICHMOND ROAD PUTNEY SW15 6SY UNITED KINGDOM |
| NATALIE PRICE LEE | 15607 STABLE OAK DR CYPRESS TX 774297067 |
| NATALIE R. SCHWARTZ | 75 HAZELWOOD DRIVE JERICHO NY 11753 |
| NATALIE RENEE PIPKIN | 901 MELISSA LN GARLAND TX 75040 |
| NATALIE S. RIESSEN | 200 EAST 66TH STREET APARTMENT E901 NEW YORK NY 10021 |
| NATALIE SAVIC VULAKH | HKPARKVIEW - BUILDING 16 - APT 1187 88 TAI TAM RESERVOIR ROAD HAPPY VALLEY HONG KONG CHINA |
| NATALIE SAVIC VULAKH | PO BOX 2349 ADDISON TX 750012349 |
| NATALIE SHAW | VILLA CECIL 3B, TOWER 2 192 VICTORIA ROAD POK FU LAM HONG KONG |
| NATALIE SOMERA | 94-1394 HIAPO STREET WAIPAHU HI 96797 |
| NATALIE VERNEE BLAIN | 414 W. 38TH ST. APT #1 SCOTTSBLUFF NE 69361 |
| NATALIE VERNEE BLAIN | 701 W 24TH ST SCOTTSBLUFF NE 69361 |
| NATALIE WELSH | 104 GARROWSFIELD DOLLIS VALLEY WAY BARNET EN5 2TZ UK |
| NATALIE WELSH | 104 GARROWSFIELD DOLLIS VALLEY WAY BARNET,HERTS EN5 2TZ UNITED KINGDOM |
| NATALIE WONG | 18 KINGSLAWN CLOSE PUTNEY LONDON SW15 6QJ UNITED KINGDOM |
| NATALIYA KOFMAN | 276 WATERTOWN STREET NEWTON MA 02458 |
| NATALUS (UK) LIMITED | 16, BINLY ROAD, GOSFORD GREEN CONVENTRY WEST MIDLANDS CV3 1HZ UK |
| NATALUS (UK) LIMITED | 16, BINLY ROAD, GOSFORD GREEN CONVENTRY WEST MIDLANDS CV3 1HZ UNITED KINGDOM |
| NATALUS (UK) LTD | 16 BINLEY ROAD GOSFORD GREEN COVENTRY CV3 1HZ UK |
| NATALUS (UK) LTD | 16 BINLEY ROAD GOSFORD GREEN COVENTRY, WSTMID CV3 1HZ UNITED KINGDOM |
| NATARAJAN KARTHIKEYAN | 259 RETTA CT PISCATAWAY NJ 08854 |
| NATARAJAN, KRISHNA KUMAR | 918 FOREST HAVEN BLVD EDISON NJ 08817 |
| NATARAJAN, NEERAJA | 905, SHIV SHRISHTI BEHIND SM SHETTY SCHOOL POWAI MUMBAI 400070 INDIA |
| NATARAJAN, PONNIVALAVAN | 1-1-36, 218 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| NATARAJAN, RISHI | C/O ELECATION PARTNERS 2800 SAND HILL ROAD SUITE 160 MENLO PARK CA 94025 |
| NATARAJAN, RISHI | P O BOX 16017 STANFORD CA 94309 |
| NATARAJAN, SATHYA N. | 41 WASHINGTON STREET APARTMENT #2 HARRISON NJ 07029 |
| NATARAJAN, SUGAN ANAND | FLAT L, RAJESWARI, II FLOOR, 17TH ROAD, CHEMBUR, MH MUMBAI 400071 INDIA |
| NATARAJAN,AKSHAY | 16 A 2, PARK ROAD MID LEVELS HONG KONG, H HONG KONG |
| NATARAJAN,KRISHNA PRASAD | FLAT NO 21, DEVASHISH BUILDING PLOT NO: 115, ABOVE CANARA BANK SION(E) MUMBAI MH 400022 INDIA |
| NATARAJAN,PONNIVALAVAN | 1-1-36, 218 SEISHINCHO EDOKAWA-KU 13 134-0087 JAPAN |
| NATARAJAN,SANTOSH | E-7 SHIVA DARSHAN MMM ROAD NEAR ST.PIUS CHURCH MULUND (W) MUMBAI MH 400080 INDIA |
| NATARAJAN,SATHYA N. | 41 WASHINGTON STREET APARTMENT #2 HARRISON NJ 07029 |
| NATARAJAN,SUGAN ANAND | FLAT L, RAJESWARI, II FLOOR, 17TH ROAD, CHEMBUR, MUMBAI MH 400071 INDIA |
| NATARAJAN,VIJAY VENKAT RAGHAVAN | J-204, STUDENT'S HOSTEL BLOCK, IIM BANGALORE, BANNERGHATTA ROAD, BANGALORE BANGALORE KR 560076 INDIA |
| NATASA DUGANDZIC | 3724 NW 24TH BLVD APT 302 GAINESVILLE FL 32605-5661 |
| NATASHA APOSTOL | 155 E. 29TH STREET APT. 6F NEW YORK NY 10016 |
| NATASHA BRAJKOVSKA | 88 ROSEWOOD TERRACE EAST RUTHERFORD NJ 07073 |
| NATASHA BRAJKOVSKA | 23 PASCALE PLACE WEST PATERSON NJ 07424 |
| NATASHA BRAJKOVSKA | 1589 2ND. AVENUE AP.2S NEW YORK NY 10021 |
| NATASHA CAYENNE-MCCALL | 519 HARTFORD COURT SOUTH ORANGE NJ 07079 |
| NATASHA CAYENNE-MCCALL | 10020 EDGEWATER TER FT WASHINGTON MD 207445767 |
| NATASHA CAYENNE-MCCALL | 10020 EDGEWATER TERR FT WASHINGTON MD 207445767 |
| NATASHA CHOPRA | D-9, BEACH HOUSE CO-OPERATIVE HOUSING SOCIETY GANDHI GRAM ROAD JUHU, MUMBAI MH 400049 INDIA |

| Claim Name | Address Information |
| --- | --- |
| NATASHA D. AUSTIN | 304 WEST 92ND STREET APT. 6H NEW YORK NY 10025 |
| NATASHA GOPAUL | 1385 YORK AVENUE APT # 10G NEW YORK NY 10021 |
| NATASHA HARRIS | 11 BANNING STREET GREENWICH UNITED KINGDOM |
| NATASHA K. V. TRIANDAFILLIAS | 4170 ADMIRALTY WAY UNIT 106 MARINA DL REY CA 90292-6217 |
| NATASHA KINOO | 15 HOLLY WAY MITCHAM CR4 1PD UNITED KINGDOM |
| NATASHA KINOO | 16 FISH POND ROAD TOOTING BEC LONDON SW17 7LQ UNITED KINGDOM |
| NATASHA LEEK | 117 GARRATTS WAY HIGH WYCOMBE,BUCKS HP13 5XT UNITED KINGDOM |
| NATASHA NATALIE BONNER-FOMES | 30 /F FLAT A BEL AIR SOUTH TOWER, BEL AIR AVE HONG KONG CHINA |
| NATASHA NATALIE BONNER-FOMES | 10 BARNFIELD PLACE CANARY WHARF LONDON E14 9YA UNITED KINGDOM |
| NATASHA POGREBINSKY JOLY | 251 5TH ST. APT. 3 JERSEY CITY NJ 07302 |
| NATASHA RAMDAS | SIMONKERKESTRAAT 21 III, 1069HP OPHEMERTHOF AMSTERDAM 1106 XG NETHERLANDS |
| NATASHA SARA BAXTER | FLAT 24 ROYAL CONNAUGHT APTS 8 CONNAUGHT ROAD LONDON E16 2AE UK |
| NATASHA SARA BAXTER | FLAT 24 ROYAL CONNAUGHT APTS 8 CONNAUGHT ROAD LONDON E16 2AE UNITED KINGDOM |
| NATASHA WILSON | 514 KENNEDY BLVD BAYONNE NJ 07002 |
| NATASHA WRIGHT | FLAT 304 VESTA COURT CITY WALK LONG LANE LONDON SE1 3BP UNITED KINGDOM |
| NATASHA WRIGHT | 75A TOWER BRIDGE ROAD LONDON SE1 4TW UNITED KINGDOM |
| NATASHA WRIGHT | EISENACHER STRASSE 71 BERLIN 10823 GERMANY |
| NATCITY INVESTMENTS INC | 1965 EAST 6TH STREET 9TH FL CLEVELAND OH 44114 |
| NATCOM SYSTEMS INC. | 6481 PALO VERDE DR ROCKFORD IL 61114 |
| NATCOM SYSTEMS INC. | 6481 PALO VERDE DR ROCKFORD IL 611148175 |
| NATE, ANTHONY | 4-3-1-1017 SHIRAKAWA 13 13 KOTO-KU 135-0021 JAPAN |
| NATE, ANTHONY | 4-3-1-1017 SHIRAKAWA 13 KOTO-KU 135-0021 JAPAN |
| NATE,ANTHONY | 4-3-1-1017 SHIRAKAWA KOTO-KU 13 135-0021 JAPAN |
| NATELLA M YAKUBOVA | 67-46 KESSEL STREET FOREST HILLS NY 11375 |
| NATESAN SAMPATH,SHOBANA | 43 VAN WAGENEN AVENUE APT. 5-B JERSEY CITY NJ 07306 |
| NATESAN, RAJNI | 2111 WISCONSIN AVE APT 507 WASHINGTON DC 20007 |
| NATESAN,RAJNI | 330 WEST 56TH STREET APARTMENT 16G NEW YORK NY 10019 |
| NATEXIS ASSET MANAGEMENT A/C ODEIS 2007 PRINTEMPS | 1 RUE DE LA VRILLIERE CC 21-1138 PARIS 75001 FRANCE |
| NATEXIS BANQUES POPULAIRES | 84 MAKER CHAMBERS NARIMAN POINT MUMBAI 400021 INDIA |
| NATEXIS BANQUES POPULAIRES | 84 MAKER CHAMBERS NARIMAN POINT MUMBAI MH 400021 INDIA |
| NATEXIS BLEICHROEDER | 100 RUE REAUMUR PARIS 75002 FRANCE |
| NATEXIS BLEICHROEDER S.A | 1345 AVENUE OF THE AMERICAS ATTN:  CHRIS THOMPSON NEW YORK NY 10105-4300 |
| NATEXIS BLEICHROEDER S.A | A L'ATTENTION DE MONSIEUR STEPAHNE ROY 100 RUE REAUMUR PARIS 75022 FRANCE |
| NATEXIS BLEICHROEDER S.A. (GBP) | BP4 PARIS CEDEX 2 75060 FRANCE |
| NATEXIS BLEICHROEDER S.A. (GBP) | 100 RUE REAUMUR PARIS 75 752 FRANCE |
| NATEXIS BLEICHROEDER UK LIMITED | 33RD FLOOR,TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| NATH, NIKHIL | THE MANSIONS AT ROPPONGI, ROOM 9 3-8-5, ROPPONGI MINATO-KU AN 106-003 JAPAN |
| NATHALIA F. SIQUEIRA | 1740 N.W. 3RD PLACE APARTMENT 8 GAINESVILLE NY 32603 |
| NATHALIA F. SIQUEIRA | 50 SW 10TH ST APT 502 MIAMI FL 331304129 |
| NATHALIA F. SIQUEIRA | 6320 SW 79TH STREET APARTMENT 21 S. MIAMI FL 33143 |
| NATHALIE ANNA FERRETTI | 16 GREEN LANE NEW MALDEN,SURREY KT3 5BN UNITED KINGDOM |
| NATHALIE ANNA FERRETTI | FLAT 4 257-265 SOUTHWARK PARK ROAD BERMONDSEY SE16 3TP UNITED KINGDOM |
| NATHALIE ANNA FERRETTI | VIA LUIGI LUZZATTI, 27 VERONA VR 37131 ITALY |
| NATHALIE BAEZ | 558 W. 193RD STREET APT 4B NEW YORK NY 10040 |
| NATHALIE DI FOLCO | 12 ALMA ROAD ST ALBANS HERTFORDSHIRE AL1 3BT UNITED KINGDOM |
| NATHALIE DI FOLCO | 12 ALMA ROAD ST ALBANS HERTFORDSHIRE AL1 3BT UNITED KINGDOM |
| NATHALIE DI FOLCO | 17 PARK AVENUE LONDON,ANT N22 7HA UNITED KINGDOM |
| NATHALIE E MANSUY | ZWINGLISTRASSE 17 ZURICH 8004 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| NATHALIE E MANSUY | ZWINGLISTRASSE 17 ZURICH ZH 8004 SWITZERLAND |
| NATHALIE LAMBERT | 8 RUE FANTIN LATOUR PARIS 01 75016 FRANCE |
| NATHALIE LAMBERT | 36 RUE DU MARACCHAL JOFFRE SAINT GERMAIN EN LAYE 78 78100 FRANCE |
| NATHALIE LARROUSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NATHALIE LARROUSE | 11 DOCK STREET LONDON E1 3JN UNITED KINGDOM |
| NATHALIE LARROUSE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATHALIE LARROUSE | 11 AVENUE DU MARECHAL FAYOLLE NOGENT SUR MARNE 94130 FRANCE |
| NATHALIE MAMPOUYA | 214-68 WHITEHALL TERRACE QUEENS VILLAGE NY 11427 |
| NATHALIE NEIRA | FLAT 75 11 SHELDON SQUARE W2 6DQ UNITED KINGDOM |
| NATHALIE NEIRA | FLAT 75 11 SHELDON SQUARE LONDON W2 6DQ UNITED KINGDOM |
| NATHALIE NEIRA | #102 PALAZETTO JUJO 5-18-13 KAMI-JUJO KITA-KU 13 114-0034 JAPAN |
| NATHALIE NEIRA | #1 PARKSIDE SOUTH 5317-1 MEGURO-HONCHO MEGURO-KU 13 152-0002 JAPAN |
| NATHALIE NEIRA | #1 PARKSIDE SOUTH 3-17-1 MEGURO-HONCHO MEGURO-KU 13 152-0002 JAPAN |
| NATHALIE OLBRECHTS | FLAT E 240 OLD BROMPTON ROAD SW5 0DE UK |
| NATHALIE OLBRECHTS | FLAT E 240 OLD BROMPTON ROAD SW5 0DE UNITED KINGDOM |
| NATHALIE PAO YUNG KO | 53, HUME AVENUE #02-05, PARC PALAIS 598751 SINGAPORE |
| NATHALIE RICHARDS | 53 RUE GRANDE RECLOSES 77760 FRANCE |
| NATHAN A CLARK | 13 SOUTH QUEEN STREET SHIPPENSBURG PA 17257 |
| NATHAN ARTZ | 405 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| NATHAN B. KUSH | 400 N. LASALLE BLVD. APT. 4508 CHICAGO IL 60610 |
| NATHAN BUSSCHER | 4-5-13-702 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| NATHAN BUSSCHER | GLANA TAMACHI 703 4-5-13 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| NATHAN BUSSCHER | HEIM HOPE #101 1-16-89 WAKABACHO CHOFU CITY 13 182-0003 JAPAN |
| NATHAN BUSSCHER | 515 ABBEY WAY MENDOTA HEIGHTS MN 55120 |
| NATHAN CARR | CRANSTONE SHELDON HONITON DEVON EX14 4QU UNITED KINGDOM |
| NATHAN CARR | ROHRBACHSTR. 33 FRANKFURT AM MAIN HE 60389 GERMANY |
| NATHAN F. BURNS | 133 WEST 71ST STREET APARTMENT 8C NEW YORK NY 10023 |
| NATHAN F. KRONFORST | 150 E 56TH ST APT 8A NEW YORK NY 100223633 |
| NATHAN F. KRONFORST | 900 WEST END AVENUE APARTMENT 14H NEW YORK NY 10025 |
| NATHAN GRASS | 170 72ND ST APARTMENT 536 BROOKLYN NY 11209 |
| NATHAN GROUP | 1806 ROBSON DRIVE PITTSBURGH PA 15241 |
| NATHAN H. TANNER | 886 EAST 820 NORTH APARTMENT 7 PROVO UT 84606 |
| NATHAN H. TANNER | 1188 EAST 460 SOUTH PROVO UT 84606 |
| NATHAN H. TANNER | 5083 MILLSTONE WAY GRANITE BAY CA 946 |
| NATHAN H. TANNER | 5083 MILLSTONE WAY GRANITE BAY CA 95746 |
| NATHAN HALL | 288 WESTERN AVE CAMBRIDGE MA 021393743 |
| NATHAN J REIS | 1255 W BASELINE RD STE 200 MESA AZ 852025822 |
| NATHAN J REIS | PO BOX 8980 SCOTTSDALE AZ 85252-8980 |
| NATHAN J. KUCHTA | 500 MARKET STREET SUITE 102 CHAPEL HILL NC 27516 |
| NATHAN JONES | 155 E 31ST ST APT 31D NEW YORK NY 10016-6875 |
| NATHAN L ARLAND | 4041 GAELIL LANE #M GLEN ALLEN VA 23060 |
| NATHAN P. NORTON | 1515 N. TALMAN  UNIT2N CHICAGO IL 60622 |
| NATHAN PIERCE | 330 W 56TH ST APT 8G NEW YORK NY 10019-4215 |
| NATHAN PRESCOTT GUILD | 420 E 78TH STREET APARTMENT 3A NEW YORK NY 10021 |
| NATHAN PRESCOTT GUILD | 420 E 78TH STREET APARTMENT 3A NEW YORK NY 10075 |
| NATHAN PRESCOTT GUILD | 75 PROSPECT STREET JERSEY CITY MA 02481 |
| NATHAN REID | DO NOT USE!!! - UNITED KINGDOM |
| NATHAN S MCBURNETT | 1210 E 19TH ST SCOTTSBLUFF NE 693612641 |
| NATHAN VENKAT SWAMI | 183 BOARDWALK PLACE TRAFALGAR WAY LONDON E14 5SQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NATHAN VENKAT SWAMI | 3 RHU CROSS #07-04 COSTA RHU (ANCILLA) 437433 SINGAPORE |
| NATHAN VENKAT SWAMI | 19 02 HAWAII TOWER 73 MEYER ROAD 437898 SINGAPORE |
| NATHAN YIP FOUNDATION | 8400 EAST PRENTICE AVENUE, 808 ENGLEWOOD CO 80111 |
| NATHAN, ARLENE | #1404 121 NORTH POST OAK LANE HOUSTON TX 77024 |
| NATHAN, CHARLES | 40174 VIA MARISA MURRIETA CA 92562 |
| NATHAN, JORDE M | 1499 SHERIDAN ROAD HIGHLAND PARK IL 60035 |
| NATHAN, MARTIN | 1 MARINE VIEW PLAZA 12-G HOBOKEN NJ 07030-5737 |
| NATHAN, SRINATH | 33 GOLD STREET APT L1 NEW YORK NY 10038 |
| NATHAN,KARTIK | 1906, CRITTENDEN ROAD, APT 6 ROCHESTER NY 14623 |
| NATHAN,MICHAEL | 322B KENTISH TOWN ROAD KENTISH TOWN GT LON NW5 2TH UNITED KINGDOM |
| NATHAN-GOLDBERG, MERYL J | 11 DURYNEA PLACE PINE BROOK NJ 07058 |
| NATHANAEL ABEBE | 99 JOHN STREET APT 1703 NEW YORK NY 10038 |
| NATHANAEL ABEBE | 3 ARVERNE RAOD WEST ORANGE NJ 07052 |
| NATHANAEL ABEBE | 20304 BPO WAY PISCATAWAY NJ 08854 |
| NATHANAEL ABEBE | 99 JOHN STREET NEW YORK CITY NY 10038 |
| NATHANAEL METTOUDI | C/O LEHMAN BROTHERS PARIS FRANCE |
| NATHANH N. SALFEN | 4011 SIESTA VISTA DRIVE SAN JOSE CA 95127 |
| NATHANI, MANOJ | B.K. NO. 127/3, NEAR SADHUBELLA SCHOOL, MAHESH SOCIETY ROAD, ULHASNAGAR MH KALYAN 421001 INDIA |
| NATHANI, NILESH | E2 HIGHWAY PARK, D-717, 7TH FLOOR, THAKUR COMPLEX KANDIVALI(E) MH MUMBAI 400101 INDIA |
| NATHANI,MANOJ | B.K. NO. 127/3, NEAR SADHUBELLA SCHOOL, MAHESH SOCIETY ROAD, ULHASNAGAR KALYAN MH 421001 INDIA |
| NATHANI,NILESH | E2 HIGHWAY PARK, D-717, 7TH FLOOR, THAKUR COMPLEX KANDIVALI(E) MUMBAI MH 400101 INDIA |
| NATHANI,SNEHA | NIMKAR NIWAS HFS ROAD JOGESHWARI EAST MUMBAI MH 400060 INDIA |
| NATHANIEL E ANDERSON | 400 IVY AVE APT 178 WACO TX 76706-2552 |
| NATHANIEL JOHN MCDOWELL | 259 HIGH STREET BERKHAMSTED,HERTS HP4 1AB UNITED KINGDOM |
| NATHANIEL L. HOOPES | 126 HILLSDALE ROAD SOMERVILLE MA 02144 |
| NATHANIEL L. HOOPES | 3620 FESSENDEN ST NW WASHINGTON DC 200082961 |
| NATHANIEL M. WILDEWOOD | 4065 CARMEL VIEW ROAD UNIT 17 SAN DIEGO CA 92130 |
| NATHANIEL M. WILDEWOOD | 4065 CARMEL VIEW RD UNIT 17 SAN DIEGO CA 921302355 |
| NATHANIEL M. WILDEWOOD | 1376 WINDERMERE AVENUE MENLO PARK CA 94025 |
| NATHANIEL POLLACK | 107 CARL BECKER HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| NATHANIEL R REISWIG | 7609 KILARNEY LANE, APT 222 CIRTUS HEIGHTS CA 95610 |
| NATHANIEL R REISWIG | 3352 APOLLO CIRCLE ROSEVILLE CA 95661 |
| NATHANIEL R REISWIG | 3352 APOLLO CIR ROSEVILLE CA 95661-3965 |
| NATHANIEL WEBER | 808 KATHERINE DRIVE SUN PRAIRIE WI 53590 |
| NATHANSON, GARY | 7 ESSINGTON LANE DIX HILLS NY 11746 |
| NATHS, SONYA | 52 BELLEVUE AVE. SUMMIT NJ 07901 |
| NATION PRINTING CORPORATION | 200 HUDSON STRRET 7TH FLOOR NEW YORK NY 10013 |
| NATION, KAYLA N. | 1303 EAST 105TH STREET APT 2 BROOKLYN NY 11236 |
| NATIONAAL MS FONDS | WAGENSTRAAT 25 MAASSLUIS 3142 CR NETHERLANDS |
| NATIONAL ACADEMY FOUNDATION | 39 BROADWAY 60TH FLOOR NEW YORK NY 10006 |
| NATIONAL ACADEMY FOUNDATION | 145 WEST 45TH ST.  STE 300 NEW YORK NY 10036 |
| NATIONAL ACADEMY OF CONTINUING LEGAL ED | 60 HEMPSTEAD AVE WEST HEMPTSTEAD NY 11552 |
| NATIONAL ACADEMY OF HUMAN RESOURCES | 226 PUTNAM RD NEW CANAAN CT 06840-6809 |
| NATIONAL ACTORS THEATRE | 1 PACE PLAZA NEW YORK NY 10038 |
| NATIONAL ADVISORS HOLDING, INC | 10881 LOWELL AVENUE-SUITE 100 OVERLAND PARK KS 66210 |
| NATIONAL AFRICAN AMERICAN SCHOOL BOARD | 3031 WEST GRAND BLVD DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| NATIONAL AGRIC'L COOP FED | ATTN:FUND MANAGEMENT DEPT. NATIONAL AGRICULTURAL COOPERATIVE FEDERATION 75, 1-KA, CHUNGJEONG-RO, JUNG-KU SEOUL 100-707 KOREA, REPUBLIC OF |
| NATIONAL AGRIC'L COOP FED | 267 MIGEUN-DONG SEODAEMUN-GU 19F IMKWANG BD SEOUL 120-705 KOREA |
| NATIONAL AIR FILTER SERVICE CO | 325 WASHINGTON AVE P.O. BOX 6600 CARLSTADT NJ 07072 |
| NATIONAL ALLIANCE FOR AUTISM | 1060 STATE RD STE 3 PRINCETON NJ 085401446 |
| NATIONAL ALLIANCE FOR INSURANCE | P.O. BOX 27027 AUSTIN TX 78755 |
| NATIONAL ALLIANCE FOR RESEARCH | ON SCHIZOPHRENIA & DEPRESSION 60 CUTLER MILL RD  STE 200 GREAT NECK NY 11021 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL - | 2400 WEST 4TH STREET WILLMINGTON DE 19805 |
| NATIONAL ALLIANCE FOR THE MENTALLY ILL - | 400 WEST 4TH STREET WILMINGTON DE 19805 |
| NATIONAL ALLIANCE OF AFRICAN AMERICAN | P.O. BOX 60743 HARRISBURG PA 17106 |
| NATIONAL AMPUTEE GOLF | 10942 POPLAR ST. NE VIRGIL PRICE-TREASURER ST. PETERSBURG FL 33716 |
| NATIONAL ANTI-VIVISECTION SOCIETY | 53 W. JACKSON BLVD SUITE 1552 CHICAGO IL 60604 |
| NATIONAL ARBOR DAY FOUNDATION | 211 NORTH 12TH STREET LINCOLN NE 68508 |
| NATIONAL ASSESSMENT CORP | DO NOT USE SEE VDR#0012599072 ALAMEDA CA 94502 |
| NATIONAL ASSOC OF FEDERAL CREDIT UNIONS | 3138 NORTH 10TH STREET ARLINGTON VA 22201 |
| NATIONAL ASSOC OF SALARIED PROFESSIONAL | C\O COMPLETE EQUITY MARKETS, INC 1190 FLEX COURT LAKE ZURICH IL 60047 |
| NATIONAL ASSOC OF SECURITIES | 2020 PENNSYLVANIA AVENUE SUITE 281 WASHINGTON DC 20006 |
| NATIONAL ASSOC. OF INS. & FIN. ADV.-ME | P.O. BOX 2685 BANGOR ME 04402-2695 |
| NATIONAL ASSOCIATION FOR | 4800 S.W. 51ST. STREET SUITE 101 FT. LAUDERDALE FL 33314 |
| NATIONAL ASSOCIATION FOR EQUAL | 209 3RD ST SE WASHINGTON DC 20003-1904 |
| NATIONAL ASSOCIATION OF | SOFTWARE & SERVICE COMPANIES INTERNATIONAL YOUTH CENTRE TEEN MURTI MARG CHANAKYAPURI NEW DELHI 110021 INDIA |
| NATIONAL ASSOCIATION OF | SOFTWARE & SERVICE COMPANIES INTERNATIONAL YOUTH CENTRE TEEN MURTI MARG CHANAKYAPURI NEW DELHIINDIA 110021 INDIA |
| NATIONAL ASSOCIATION OF | 69 SUSQUEHANNA AVENUE GREAT NECK NY 11021 |
| NATIONAL ASSOCIATION OF | 1300 PENNSYLVANIA AVE- NW SUITE 700 WASHINGTON DC 20004 |
| NATIONAL ASSOCIATION OF | 1801 K STREET NW SUITE 500 WASHINGTON DC 20006 |
| NATIONAL ASSOCIATION OF | DEVELOPMENT COMPANIES 6764 OLD MCLEAN VILLAGE DR MCLEAN VA 22101 |
| NATIONAL ASSOCIATION OF | 8201 GREENSBORO DR, SUITE 300 MCLEAN VA 22102 |
| NATIONAL ASSOCIATION OF | 3250 N. ARLINGTON HEIGHT RD. SUITE 109 ARLINGTON HEIGHTS IL 60004 |
| NATIONAL ASSOCIATION OF | P.O. BOX 470397 ST. LOUIS MO 63147-7397 |
| NATIONAL ASSOCIATION OF | PO BOX 87-3655 KANSAS CITY MO 64187-3655 |
| NATIONAL ASSOCIATION OF | 8111 LBJ FRWY-SUITE 935 DALLAS TX 75251 |
| NATIONAL ASSOCIATION OF | INDUSTRIAL & OFFICE PROPERTIES 1702 E. HIGHLAND AVE- #311 PHOENIX AZ 85016 |
| NATIONAL ASSOCIATION OF AUTO MNFRS OF SA | PO BOX 40611 ARCADIA 0007 SOUTH AFRICA |
| NATIONAL ASSOCIATION OF BLACK | P.O. BOX 2791 GRAND CENTRAL STATION NEW YORK NY 10163 |
| NATIONAL ASSOCIATION OF BLACK | EASTERN REGION STUDENT CONFERENCE P.O. BOX 3356 CHESTER VA 23831 |
| NATIONAL ASSOCIATION OF BROADCASTERS-NAB | P.O. BOX 3379 FREDERICK MD 21705 |
| NATIONAL ASSOCIATION OF COLLEGE | 7 BOARS HEAD LANE CHARLOTTESVILLE VA 22903 |
| NATIONAL ASSOCIATION OF COLLEGE AND | P.O. BOX 791331 BALTIMORE MD 21279 |
| NATIONAL ASSOCIATION OF COLLEGE AND | ATTN: DAVID RUPP 1110 VERMONT AVENUE NW  SUITE 800 WASHINGTON DC 20005 |
| NATIONAL ASSOCIATION OF COLLEGE AND | 1110 VERMONT AVE NW STE 800 WASHINGTON DC 20005-3593 |
| NATIONAL ASSOCIATION OF DEVELOPMENT | 6764 OLD MCLEAN VILLAGE ROAD MCLEAN VA 22101 |
| NATIONAL ASSOCIATION OF ENROLLED AGENTS | P.O. BOX 79411 BALTIMORE MD 21279 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 167 W. MAIN STREET SUITE 600 LEXINGTON KY 40507 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 167 W. MAIN STREET SUITE 600 LEXINGTON KY 40507-1334 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF GOVERNMENT | P.O. BOX 1017 LEXINGTON KY 40588 |
| NATIONAL ASSOCIATION OF GOVERNMENT | 215 E 9TH AVE STILLWATER OK 740744605 |
| NATIONAL ASSOCIATION OF GOVERNMENT | PO BOX 332 STILLWATER OK 74076 |
| NATIONAL ASSOCIATION OF HEALTH & | AUTHORITIES (NAHEFFA) 2211 CLERMONT STREET DENVER CO 80207 |
| NATIONAL ASSOCIATION OF HEALTH & | 2211 CLERMONT STREET DENVER CO 80207 |
| NATIONAL ASSOCIATION OF HIGHER | 2211 CLERMONT STREET DENVER CO 80207 |
| NATIONAL ASSOCIATION OF HOME BUILDERS | 1201 15TH STREET, NW WASHINGTON DC 20005 |
| NATIONAL ASSOCIATION OF INSTALLATION | 734 15TH STREET, NW SUITE 900 WASHINGTON DC 20005 |
| NATIONAL ASSOCIATION OF INSURANCE | DUPLICATE - SEE V# 0000010107 2301 MCGEE STREET SUITE 800 KANSAS CITY MO 64108 |
| NATIONAL ASSOCIATION OF INSURANCE | PO BOX 87-1270 KANSAS CITY MO 64187-1270 |
| NATIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-3655 KANSAS CITY MO 64187-3655 |
| NATIONAL ASSOCIATION OF INSURANCE | P.O. BOX 87-9135 KANSAS CITY MO 64187-9135 |
| NATIONAL ASSOCIATION OF INSURANCE & | 900 WEST VALLEY ROAD SUITE 201 WAYNE PA 19087 |
| NATIONAL ASSOCIATION OF INSURANCE & | PO BOX 2695 BANGER ME 04402 |
| NATIONAL ASSOCIATION OF INSURANCE AND FINANCIAL AD | 2901 TELESTAR COURT FALLS CHURCH VA 22042-1205 |
| NATIONAL ASSOCIATION OF INVESTMENT | OFFICERS NASIO 5 NORTH  5TH STREET HARRISBURG PA 17101 |
| NATIONAL ASSOCIATION OF INVESTMENT | 5 NORTH  5TH STREET ATTN: MARILYN FULLER-SMITH HARRISBURG PA 17101 |
| NATIONAL ASSOCIATION OF INVESTMENT | 39726 240 TH STREET LETCHER SD 57359-6205 |
| NATIONAL ASSOCIATION OF MINORITY & WOMEN | OWNED LAW FIRMS 207 EAST MICHIGAN STREET  SUITE 510 MILWAUKEE WI 53202 |
| NATIONAL ASSOCIATION OF MORTGAGE BROKERS | 7900 WEST PARK DRIVE #T309 MCLEAN VA 22102 |
| NATIONAL ASSOCIATION OF PETROLEUM | 415 HAYWARD MILL ROAD CONCORD MA 01742-4604 |
| NATIONAL ASSOCIATION OF POLICE | 317 S PATRICK ST ALEXANDRIA VA 223143501 |
| NATIONAL ASSOCIATION OF PURCHASING | 69 SUSQUEHANNA AVENUE GREAT NECK NY 11021 |
| NATIONAL ASSOCIATION OF REAL ESTATE | 1875 I STREET NW STE# 600 WASHINGTON DC 20006-5413 |
| NATIONAL ASSOCIATION OF REAL ESTATE INVE | 1875 I STREET NW SUITE 600 WASHINGTON DC 20006-5413 |
| NATIONAL ASSOCIATION OF SECURITIES | ONE LIBERTY PLAZA 165 BROADWAY 27TH FLOOR NEW YORK NY 10006 |
| NATIONAL ASSOCIATION OF SECURITIES | 4180 HUTCHINSON RIVER PWY EAST NY ADMINISTRATIVE OFFICE BRONX NY 10475-4802 |
| NATIONAL ASSOCIATION OF SECURITIES | 191-20 109TH AVENUE ST ALBANS NY 11412 |
| NATIONAL ASSOCIATION OF SECURITIES | 727 15TH STREET NW SUITE 750 WASHINGTON DC 20005 |
| NATIONAL ASSOCIATION OF SECURITIES | 1212 NEW YORK AVE NW STE 210 WASHINGTON DC 20005-3987 |
| NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT CIRCLE SUITE 290 LEXINGTON KY 40503 |
| NATIONAL ASSOCIATION OF STATE BOARD OF | 150 4TH AVENUE NORTH 7TH FLOOR NASHVILLE TN 37219-2496 |
| NATIONAL ASSOCIATION OF STATE RETIREMENT | P.O. BOX 14117 BATON ROUGE LA 70808 |
| NATIONAL ASSOCIATION OF STATE TREASURERS | PO BOX 11910 LEXINGTON KY 40578 |
| NATIONAL ASSOCIATION OF THEATRE OWNERS | THEATRE OWNERS 4605 LANKERSHIM BLVD, STE 340 NORTH HOLLYWOOD CA 91602 |
| NATIONAL ASSOCIATION OF UNIVERSITY WOMEN | 900 W. ALLEN LN LAURINBURG NC 28352 |
| NATIONAL ASSOCIATION OF WOMEN MBAS | P.O. BOX 974683 DALLAS TX 75397 |
| NATIONAL ASSOCIATION OF WOMEN MBAS | 6100 MAIN STREET MS531 HOUSTON TX 77251-2932 |
| NATIONAL ASTHMA CAMPAIGN | SUMMIT HOUSE 70 WILSON STREET EC2A 2DB LONDON |
| NATIONAL ASTHMA CAMPAIGN | 2A NORTH CHARLOTTE STREET EDINBURGH EH2 4HR UK |
| NATIONAL ASTHMA CAMPAIGN | 2A NORTH CHARLOTTE STREET EDINBURGH EH2 4HR UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK | ATTN: JOHN PASZNYK 5/271 COLLINS STREET MELBOURNE 3000 AUSTRALIA |
| NATIONAL AUSTRALIA BANK | 200 PARK AVENUE, 34TH FLOOR NEW YORK NY 10166 |

| Claim Name | Address Information |
|---|---|
| NATIONAL AUSTRALIA BANK | 245 PARK AVENUE 28TH FLOOR NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK | 245 PARK AVENUE ROOM 2800 NEW YORK NY 10167-2800 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: GNERAL COUNSEL, EUROPE 88 WOOD STREET LONDON EC2V 7QQ ENGLAND |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | ATTN: DOCUMENTATION MANAGER NATIONAL AUSTRALIA BANK LTD LEVEL 16, 500 BOURKE STREET MELBOURNE VIC 3000 AUSTRALIA |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD LEVEL 27, ONE PACIFIC PLACE 88 QUEENSWAY ADMIRALTY HONG KONG |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD 1-1 NIHONBASHI-MUROMACHI 2 CHROME, CHUO-KU TOKYO 103 JAPAN |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD 28TH FLOOR, 245 PARK AVE NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | ATTN: THOMAS DEMAIO 245 PARK AVENUE 28TH FLOOR NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS LEVEL 27, ONE PACIFIC PLACE 88 QUEENSWAY, ADMIRALTY HONG KONG |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD LEVEL 27, ONE PACIFIC PLACE 89 QUEENSWAY ADMIRALTY HONG KONG |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET LONDON EX2V 7QQ UK |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET LONDON EX2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS 1-1 NIHONBASHI-MUROMACHI 2 CHROME, CHUO-KU TOKYO 103 JAPAN |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD 1-1 NIHONBASHI-MUROMACHI 2 CHROME, CHUO-KU TOKYO 103 JAPAN |
| NATIONAL AUSTRALIA BANK LTD | 200 PARK AVENUE NEW YORK NY 10166 |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS NATIONAL AUSTRALIA BANK LTD 28TH FLOOR, 245 PARK AVE NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LTD | ATTN: MANAGER TREASURY OPERATIONS 28TH FLOOR, 245 PARK AVE NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BNAK LIMITED | LEVEL 26 255 GEORGE ST SYDNEY 2000 AUSTRALIA |
| NATIONAL AUSTRALIA BNAK LIMITED | LEVEL 26 255 GEORGE ST SYDNEY, NSW 2000 AUSTRALIA |
| NATIONAL BANK FINANCIAL | ATTN: EILEEN WALSH 130 KING STREET WEST SUITE 2100- P.O. BOX 21 TORONTO, ONTARIO ON M5X 1J9 CANADA |
| NATIONAL BANK OF AUSTRALIA | ATTN: ROSEMARIE DICANTO THE PROPER OFFICER, NATIONAL AUSTRALIA BANK LTD LEVEL 3, UB3350, 800 BOURKE STR. DOCKLANDS VIC 3008 AUSTRALIA |
| NATIONAL BANK OF AUSTRALIA | ATTN: ROSEMARIE DICANTO THE PROPER OFFICER, NATIONAL AUSTRALIA BANK LTD LEVEL 3, UB3350, 800 BOURKE STR. DOCKLANDS VIC 3009 AUSTRALIA |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN KINGDOM OF BAHRAIN |
| NATIONAL BANK OF CANADA | 1155 METCALFE STREET 19TH FLOOR MONTREAL QC H3B 5G2 CANADA |
| NATIONAL BANK OF CANADA | ATTN:TELEX: 05560851 - ANSWER BACK: NABACAN H MTL NATIONAL BANK OF CANADA 1010 DE LA GAUCHETIERE WEST, STE 700 MONTREAL, QUEBEC H3B 5J2 CANADA |
| NATIONAL BANK OF COMMERCE | ATTN: TODD GOLDEN 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35202 |
| NATIONAL BANK OF COMMERCE | 1127 TOWER AVENUE PO BOX 99 SUPERIOR WI 54880 |
| NATIONAL BANK OF DUBAI PJSC | ATTN:MR.G.KRISHNAMOORTHY, TREASURER NATIONAL BANK OF DUBAI BANIYAS STREET PO BOX 777 DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF GREECE SA | ATTN:TREASURY LONDON BRANCH 50, ST. MARY AXE LONDON EC3A 8EL UNITED KINGDOM |
| NATIONAL BANK OF GREECE SA | ATTN: MS VICKY ZARAFETA OPERATIONS DIVISION (038) 68, ACADEMIAS STREET (1ST |

| Claim Name | Address Information |
|---|---|
| NATIONAL BANK OF GREECE SA | FLOOR) ATHENS 106 78 GREECE |
| NATIONAL BANK OF GREECE SA | ATTN: VASSILIOS MASTROKALOS TREASURY DIVISION (037) 68, ACADEMIAS STREET (2ND FLOOR) ATHENS 108 78 GREECE |
| NATIONAL BANK OF GREECE, SA | ATTN: VICKY ZARAFETA TREASURY SUPORT OPERATIONS AKADIMIAS 68 ATHENS 106-78 GREECA |
| NATIONAL BANK OF INDIANAPOLIS | ATTN: KAREN CAUGHEY 107 N PENNSYLVANIA SUIITE 600 INDIANAPOLIS IN 46204 |
| NATIONAL BANK OF KUWAIT | RAKAN AL-GHANIM P.O. BOX 95 SAFAT 13001 KUWAIT |
| NATIONAL BANK OF KUWAIT, SINGAPORE | C/O NATIONAL BANK OF KUWAIT, NEW YORK BRANCH 299 PARK AVENUE NEW YORK NY 10020 |
| NATIONAL BANK OF KUWAIT, SINGAPORE | ATTN: MANAGER, CORPORATE BANING & CREDIT POLICY 20 COLLYER QUAY 20-00 TUNG CENTRE 0104 SINGAPORE |
| NATIONAL BANK OF SOUTH CAROLIN A (THE) | HOLLI HINKLE COLUMBUS BANK COLUMBUS GA 31901 |
| NATIONAL BLACK MBA ASSOC INC | P.O. BOX 28023 NEWARK NJ 07101 |
| NATIONAL BLACK MBA ASSOC INC | 180 N MICHIGAN AVENUE, SUITE 1400 CHICAGO IL 60601 |
| NATIONAL BLACK MBA ASSOC INC | 75 REMITTANCE DRIVE SUITE 6515 CHICAGO IL 60675-6515 |
| NATIONAL BLACK MBA ASSOCIATION, INC. | P.O. BOX 8135 NEW YORK NY 10116 |
| NATIONAL BLIND CHILDRENS SOCIETY | BRADBURY HOUSE MARKET STREET HIGHBRIDGE TA9 3BW UNITED KINGDOM |
| NATIONAL BRAIN TUMOR FOUNDATION | 22 BATTERY STREET SUITE 612 SAN FRANCISCO CA 94111 |
| NATIONAL BREAST CANCER FOUNDATION INC | 16633 DALLAS PARKWAY ADDISON TX 75001 |
| NATIONAL BUILDING MUSEUM | 401 F STREET, N.W. WASHINGTON DC 20001 |
| NATIONAL BUILDING SYSTEMS INC | P O BOX 41714 NASHVILLE TN 37201 |
| NATIONAL BUREAU OF ECONOMIC RESEARCH | 1050 MASSACHUSETTS AVE. CAMBRIDGE MA 02138 |
| NATIONAL BUSINESS AND DISABILITY COUNCIL | 201 IU WILLETS ROAD ALBERTSON NY 11507-1599 |
| NATIONAL BUSINESS AVIATION | 1200 18TH STREET N.W. SUITE 400 WASHINGTON DC 20036 |
| NATIONAL BUSINESS PRODUCTS | 2026 JOHNSON INDUSTRIAL BLVD NOLENSVILLE TN 371359773 |
| NATIONAL BUSINESS TRAVEL ASSOCIATION | 110 NORTH ROYAL STREET 4TH FLOOR ALEXANDRIA VA 22314 |
| NATIONAL CABLE & | 200 E HOWARD AVE-STE 280 DES PLAINES IL 60018 |
| NATIONAL CABLE & TELECOMMUNICATIONS ASSOCIATION | 25 MASSACHUSETTS AVENUE, NW SUITE 100 WASHINGTON, DC 20001-1413 |
| NATIONAL CAMPAIGN TO PREVENT TEEN | 1776 MASSACHUSETTS AVENUE-N.W. SUITE 200 WASHINGTON DC 20036 |
| NATIONAL CAPITOL CAPTIONING | 2820 WASHINGTON BLVD. #2 ARLINGTON VA 22201 |
| NATIONAL CAPITOL CONTRACTING, LLC | DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. OLEBE RD., SUITE 710 ARLINGTON VA 22203 |
| NATIONAL CAPTIONING INSTITUTE, INC | 1900 GALLOWS ROAD SUITE 3000 VIENNA VA 22182 |
| NATIONAL CAREER ACADEMY COALITION, INC. | 260 S BROAD ST STE 1800 PHILADELPHIA PA 191025000 |
| NATIONAL CENTER FOR LEARNING DISABILITIE | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| NATIONAL CENTER FOR LESBIAN RIGHTS | 870 MARKET STREET  STE 370 SAN FRANCISCO CA 94102 |
| NATIONAL CENTER FOR MISSING & | EXPLOITED CHILDREN 699 PRINCE STREET ALEXANDRIA VA 22314 |
| NATIONAL CENTER FOR WOMEN & INFORMATION | UNIVERSITY OF COLORADO AT BOULDER, 322 UCB BOULDER CO 80309-0322 |
| NATIONAL CENTER ON ADDICTION & | 633 THIRD AVENUE 19TH FL NEW YORK NY 10017 |
| NATIONAL CHILD LABOR COMMITTEE | 1501 BROADWAY SUITE 1908 NEW YORK NY 10036 |
| NATIONAL CHILDHOOD CANCER FDN | 440 E. HUNTINGTON DRIVE ARCADIA CA 22201 |
| NATIONAL CHILDREN'S MUSEUM | 800 THIRD ST NE WASHINGTON DC 20002 |
| NATIONAL CHILDREN'S MUSEUM | ADMINISTRATIVE OFFICE 955 L'ENFANT PLAZA NORTH, SW SUITE 5100 WASHINGTON DC 20024 |
| NATIONAL CHILDRENS CANCER | ONE SOUTH MEMORIAL DRIVE SUITE 800 ST LOUIS MO 63102 |
| NATIONAL CINEMEDIA LLC | ATTN:GARY FERRERA AND DAVID ODDO NATIONAL CINEMEDIA, LLC 9110 EAST NICHOLS AVENUE, SUITE 200 CENTENNIAL CO 80112-3405 |
| NATIONAL CINEMEDIA LLC | GARY FERRERA AND DAVID ODDO NATIONAL CINEMEDIA, LLC 9110 EAST NICHOLS AVENUE, SUITE 200 CENTENNIAL CO 80112-3405 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CINEMEDIA LLC | ATTN: GARY FERRERA AND DAVID ODDO 9110 EAST NICHOLS AVENUE, SUITE 200 CENTENNIAL CO 80112-3405 |
| NATIONAL CITY (PCG) | ATTN: SARA SPOCK 1111 SUPERIOR AVE LOC. 01EATON2 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | P.O. BOX 94777 ATTN:  TRUST FEE RECEIVABLE CLEVELAND OH 44101-4777 |
| NATIONAL CITY BANK | 1900 EAST 9TH ST, 31ST FLOOR LOCATOR CODE 1404 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | ATTN: TROY WILLIAMS CORPORATE CAPITAL MARKET OPERATIONS LOCATOR 01-2217 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1 CASCADE PLAZA AKRON OH 44308 |
| NATIONAL CITY BANK | ATTN PAUL DEPRATOR 123 S MAIN ST COLUMBIANA OH 44408-1349 |
| NATIONAL CITY BANK | ATTN: GARY SHEARER 110 WEST BERRY FORT WAYNE IN 46802 |
| NATIONAL CITY MORTGAGE | P.O. BOX 1820 ATTN:  CAROLYN POWELL DAYTON OH 45401-1820 |
| NATIONAL CITY NON-CONTRIBUTORY RETIREMENT TRUST | ATTN: CHRISTOPHER DZIAK NATIONAL CITY BANK 200 PUBLIC SQUARE, 5TH FLOOR CLEVELAND OH 44114 |
| NATIONAL COLLEGE FUNDING GROUP | 8470 ALLISON POINTE ROAD SUITE 100 INDIANAPOLIS IN 46250 |
| NATIONAL COLLEGE FUNDING SERVICES, PA | 405 BRICKWOOD DRIVE SUITE 103R JACKSON MS 39206 |
| NATIONAL COMMERCIAL BANK | SAMI WAFA P.O. BOX 3555 JEDDAH 21481 SAUDI ARABIA |
| NATIONAL COMMISSION FOR THE PENSION | SYSTEM (CONSAR) CAMINO A SANTA TERESA # 1040 2O. PISO COL. JARDINES EN LA MONTANA, C.P. 14210, DELEGACION TLALPAN, DF MEXICO |
| NATIONAL COMMITTEE OF UNITED STATES | 71 WEST 23RD STREET NEW YORK NY 10010 |
| NATIONAL COMMITTEE ON PLANNED GIVING | 233 MCCREA STREET SUITE 400 INDIANAPOLIS, IN 46225 |
| NATIONAL COMMITTEE ON UNITED STATES | 71 WEST 23RD, 19TH FLOOR NEW YORK NY 10010-4102 |
| NATIONAL COMMUNICATIONS GROUP, INC. | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| NATIONAL COMMUNITY REINVESTMENT | 727 15TH STREET, NW SUITE 900 WASHINGTON DC 20005 |
| NATIONAL CONFERENCE OF BLACK MAYORS INC. | 633 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| NATIONAL CONFERENCE OF BLACK MAYORS INC. | 145 CLEVELAND AVENUE BLDG D EAST POINT GA 30344 |
| NATIONAL CONFERENCE ON PUBLIC | 444 N CAPITOL ST NW STE 630 WASHINGTON DC 200011554 |
| NATIONAL CONSTITUTION CENTER | 525 ARCH STREET INDEPENDENCE MALL PHILADELPHIA PA 19106 |
| NATIONAL CONSUMER LAW CENTER | 7 WINTHROP SQ # 4FL BOSTON MA 021101239 |
| NATIONAL COOPERATIVE BANK (NCB) | ATTN: CASEY FANNON 2011 CRYSTAL DRIVE SUITE 800 ARLINGTON VA 22202 |
| NATIONAL CORPORATE | 10 E 40TH ST NEW YORK NY 100160200 |
| NATIONAL CORPORATE MEDICAL | 1275 YORK AVENUE NEW YORK NY 10021 |
| NATIONAL CORPORATE THEATRE | 505 EIGHT AVENUE SUITE 2303 NEW YORK NY 10018 |
| NATIONAL CORPORATE THEATRE | 505 EIGHTH AVENUE STE 2303 NEW YORK NY 10018 |
| NATIONAL CORPORATE THEATRE | 1 EAST 53RD STREET - 3RD FLR NEW YORK NY 10022 |
| NATIONAL COUNCIL FOR PUBLIC PRIVATE | 2000 14TH ST N STE 480 ARLINGTON VA 222012573 |
| NATIONAL COUNCIL FOR RESEARCH ON WOMEN | 11 HANOVER SQUARE 24TH FLOOR NEW YORK NY 10005 |
| NATIONAL COUNCIL FOR SOCIAL SEC FUND | MAILBOX NO. 2, SOUTH TOWER, FORTUNE TIME BUILDING 11, P.R. CHINA POST CODE 10032 FENGHUIYUAN XICHENG DISTRICT, BEIJING CHINA |
| NATIONAL COUNCIL OF JEWISH WOMEN INC. | 200 JOURNAL NCJW NY SECTION 820 SECOND AVENUE NEW YORK NY 10017 |
| NATIONAL COUNCIL OF REAL ESTATE | TWO PRUDENTIAL PLAZA 180 N. STETSON AVE. STE 2515 CHICAGO IL 60601 |
| NATIONAL COUNCIL OF STATE HOUSING | 444 N CAPITOL ST NW, STE#438 WASHINGTON DC 20001 |
| NATIONAL COUNCIL ON TEACHER RETIREMENT | 7600 GREENHAVEN DRIVE SUITE 302 SACRAMENTO CA 95831 |
| NATIONAL CREDIT UNION ADMINISTRATION | 1775 DUKE STREET  ALEXANDRIA VA 22314-3428 |
| NATIONAL CUSTODIAN SERVICES | 500 BAINA STREET MELBOURNE, VIC 3000 AUSTRALIA |
| NATIONAL DOWNS SYNDROME SOCIETY | 666 BROADWAY NEW YORK NY 10012 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES | PO BOX 29677 NEW YORK NY 10087-9677 |
| NATIONAL EDUCATIONAL FINANCIAL | SERVICES CORPORATION 405 SILVERSIDE ROAD SUITE 200 WILMINGTON DE 19809 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ELECRICE & HARDWARE | MUMBAI MUMBAI INDIA |
| NATIONAL EMERGENCY NUMBER ASSOCIATION | P.O. BOX 634237 CINCINATTI OH 45263-4237 |
| NATIONAL ENERGY FOUNDATION | DAVY AVENUE KNOWLHILL MILTON KEYNES MK5 8NG UK |
| NATIONAL ENERGY FOUNDATION | DAVY AVENUE KNOWLHILL MILTON KEYNES MK5 8NG UNITED KINGDOM |
| NATIONAL EQUITY FUND INC | 120 S RIVERSIDE PLAZA CHICAGO IL 60606 |
| NATIONAL EXECUTIVE SERVICE CORPS | 29 E. 38TH STREET 8TH FLOOR NEW YORK NY 10018 |
| NATIONAL EXECUTIVE SERVICE CORPS | 55 WEST 39TH STREET 12TH FLOOR NEW YORK NY 10018 |
| NATIONAL FEDERATION OF MUNICIPAL | PO BOX 14893 PITTSBURGH PA 15234 |
| NATIONAL FEDERATION OF THE BLIND INC | 1800 JOHNSON STREET BALTIMORE MD 21230 |
| NATIONAL FFA FOUNDATION | 6060 FFA DRIVE PO BOX 68960 INDIANAPOLIS IN 46268 |
| NATIONAL FINANCIAL SERVICES CORP | 82 DAVONSHIRE STREET MAIL ZONE ZE7F ATTN: NATHAN THEROUX BOSTON MA 02109 |
| NATIONAL FISH AND WILDLIFE | C/O EVENT ASSOCIATAES, INC. 162 WEST 56TH STREET SUITE 405 NEW YORK NY 10019 |
| NATIONAL FISH AND WILDLIFE | 1133 15TH ST NW # 1100 WASHINGTON DC 200052710 |
| NATIONAL FLAG & DISPLAY | 22 WEST 21ST STREET NEW YORK NY 10010 |
| NATIONAL FOOTBALL FOUNDATION AND | 22 MAPLE AVENUE MORRISTOWN NJ 07960 |
| NATIONAL FOOTBALL FOUNDATION AND COLLEGE HALL OF F | 433 E. LAS COLINAS BLVD SUITE 1130 IRVING TX 75039 |
| NATIONAL FOREIGN TRADE COUNCIL INC. | 1625 K STREET, NW, SUITE 200 WASHINGTON DC 20006-1604 |
| NATIONAL FORUM FOR BLACK PUBLIC | 777 N CAPITOL ST NE STE 807 WASHINGTON DC 20002 |
| NATIONAL FOUNDATION FOR | 410 EAST MAIN STREET MASCOUTAH IL 19041 |
| NATIONAL FOUNDATION FOR CANCER RESEARCH | 4600 EAST WEST HIGHWAY SUITE 525 BETHESDA MD 20614 |
| NATIONAL FOUNDATION FOR FACIAL | 317 EAST 34TH STREET-ROOM 901 NEW YORK NY 10016 |
| NATIONAL FOUNDATION FOR TEACHING | 120 WALL ST 29TH FL NEW YORK NY 10005 |
| NATIONAL FOUNDATION FOR TEACHING | 1990 M STREET, NW SUITE 550 WASHINGTON DC 20036 |
| NATIONAL FOUNDATION FOR TRANSPLANT, INC | 1102 BROOKFIELD RD STE 200 MEMPHIS TN 38119 |
| NATIONAL FUTURES ASSOC | 300 S RIVERSIDE PLZ FL 18N CHICAGO IL 606066615 |
| NATIONAL FUTURES ASSOC | BOX 98383 CHICAGO IL 60693 |
| NATIONAL FUTURES ASSOCIATION | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| NATIONAL FUTURES ASSOCIATION | 300 S RIVERSIDE PLZ FL 18N CHICAGO IL 606066615 |
| NATIONAL GALLERY | TRAFALGAR SQUARE LONDON WC2N 5DN UK |
| NATIONAL GALLERY | TRAFALGAR SQUARE LONDON WC2N 5DN UNITED KINGDOM |
| NATIONAL GAUCHER FOUNDATION INC | 2227 IDLEWOOD RD STE 12 TUCKER GA 300844827 |
| NATIONAL GAY AND LESBIAN | 1325 MASSACHUSETTS AVE NW SUITE 600 WASHINGTON DC 20005 |
| NATIONAL GAY AND LESBIAN CHAMBER OF | 1612 U ST NE STE 408 WASHINGTON DC 200096221 |
| NATIONAL GOLF COURSE OWNERS | 291 SEVEN FARMS DRIVE CHARLESTON SC 29492 |
| NATIONAL GOLF FOUNDATION | 1150 S. US HIGHWAY 1, STE. 401 JUPITER FL 33477-7226 |
| NATIONAL GRID | PROCESSING CENTER WOBURN MA 01807-0041 |
| NATIONAL HISPANIC BUSINESS ASSOCIATION | 5766 BALCONIES DRIVE #203 AUSTIN TX 78731 |
| NATIONAL HOME EQUITY MORTGAGE | 1301 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| NATIONAL HOME EQUITY MORTGAGE | 1919 PENNSYLVANIA AVE NW STE 800 WASHINGTON DC 20006-3401 |
| NATIONAL HOME EQUITY MORTGAGE | 31500 GRAPE STREET SUITE 3137 ATTN:  JENNIFER LIZARRAGA LAKE ELSINORE CA 92532 |
| NATIONAL HOTEL | 1677 COLLINS AVE MIAMI BEACH FL 33139 |
| NATIONAL HOUSING CONFERENCE INC | 815 15TH STREET N.W. SUITE 538 WASHINGTON DC 20005 |
| NATIONAL HOUSING CONFERENCE INC | 1801 K STREET SUITE M-100 WASHINGTON DC 20005-2201 |
| NATIONAL HOUSING CONFERENCE INC | 1801 K STREET, NW SUITE M-100 WASHINGTON DA 20006-1301 |
| NATIONAL HUMAN RESOURCES ASSOCIATION | P.O. BOX 7326 NASHUA NH 03060-7326 |
| NATIONAL HUNTER LTD | 10 NILE STREET BURSLEM STOKE ON TRENT ST6 2AF UK |
| NATIONAL HUNTER LTD | 10 NILE STREET BURSLEM STOKE ON TRENT ST6 2AF UNITED KINGDOM |
| NATIONAL INDEMNITY COMPANY | 3024 HARNEY STREET OMAHA NE 68131-3580 |

| Claim Name | Address Information |
|---|---|
| NATIONAL INDEPENDENT TRUST COMPANY DBA | ARGENT TRUST LAW OFFICE OF CHRISTINA C. COCHRAN, LLC 3211 ELKHART STREET LAFAYETTE IN 47906 |
| NATIONAL INTERNET TOOLFREE | P.O. BOX 5472 CULVER CITY CA 90231-5472 |
| NATIONAL INVESTMENT CENTER FOR | THE SENIORS HOUSING & CARE IND 705 MELVIN AVENUE - SUITE 201 ANNAPOLIS ND 21401 |
| NATIONAL INVESTMENT CENTER FOR | 1997 ANNAPOLIS EXCHANGE PARKWAY SUITE 110 ANNAPOLIS MD 21401 |
| NATIONAL INVESTMENT COMPANY SERVICE | 2 MOUNT ROYAL AVENUE SUITE 320 - 3RD FLOOR MARLBOROUGH MA 01752 |
| NATIONAL INVESTMENT COMPANY SERVICE | 2MT.ROYAL AVE 3RD FLOOR MARLBOROUGH MA 01752 |
| NATIONAL INVESTMENT COMPANY SERVICE | 36 WASHINGTON STREET SUITE 70 WELLESLEY HILLS MA 02481 |
| NATIONAL INVESTOR SERVICES | ATTN: FINANCE - ROBERT ROBINE P.O. BOX 2714 OMAHA NE 68172-9606 |
| NATIONAL ITALIAN AMERICAN FOUNDATION | 1860 19TH STREET N.W. WASHINGTON DC 20009 |
| NATIONAL JEWISH MEDICAL AND RESEARCH | 1400 JACKSON STREET- M106 DENVER CO 80206 |
| NATIONAL JEWISH OUTREACH PROGRAM | 989 6TH AVENUE, 10TH FLOOR NEW YORK NY 08638 |
| NATIONAL JOURNAL GROUP | 600 NEW HAMPSHIRE AVENUE NW WASHINGTON DC 20037 |
| NATIONAL KIDNEY FOUNDATION | 17 ANDREW DRIVE LAWRENCEVILLE NJ 08648 |
| NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET NEW YORK NY 10016 |
| NATIONAL KIDNEY FOUNDATION OF THE | 111 S INDEPENDENCE MALL E STE 400 PHILADELPHIA PA 19106-2521 |
| NATIONAL KIDNEY FOUNDATION OF THE NAT'L | 5335 WISCONSIN AVE N.W. SUITE 300 WASHINGTON DC 20015 |
| NATIONAL LAW ENFORCEMENT AND | 1414 AVENUE OF AMERICAS NEW YORK NY 10019 |
| NATIONAL LIFE INSURANCE CO | ONE NATIONAL LIFE DRIVE MONTPELIER VT 05604 |
| NATIONAL MAGAZINE SERVICES | 21,93/95 , BAZARGATE PERIN NARIMAN STREET, FORT MUMBAI MH 400001 INDIA |
| NATIONAL MARFAN FOUNDATION, INC. | 22 MANHASSET AVENUE PORT WASHINGTON NY 11050 |
| NATIONAL MARROW DONOR PROGRAM | 3001 BROADWAY ST N.E. # 500 MINNEAPOLIS MN 55413 |
| NATIONAL MARROW DONOR PROGRAM | NW8925 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| NATIONAL MARROW DONOR PROGRAM | NW 5837 PO BOX 1450 MINNEAPOLIS MN 55485-5837 |
| NATIONAL MATERNITY HOSPITAL | HOLLES STREET DUBLIN 2 IRELAND |
| NATIONAL MENTAL HEALTH ASSOCIATION, INC. | 2000 N. BEAUREGARD STREET ALEXANDRIA VA 22311 |
| NATIONAL MICROGRAPHICS | 11941-BOURNEFIELD WAY SILVER SPRINGS MD 20904-7809 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 305 SEVENTH AVENUE 20TH FLOOR NEW YORK NY 10001 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 1040 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10018 |
| NATIONAL MORTGAGE NEWS | 1325 G ST. NW, SUITE 910 WASHINGTON DC 20005 |
| NATIONAL MOVE MANAGEMENT, LLC | 15 EXCHANGE PLACE SUITE 520 JERSEY CITY NJ 07302 |
| NATIONAL MOVE MANAGEMENT, LLC | 158 WEST 29TH STREET 6TH FLOOR NEW YORK NY 10001 |
| NATIONAL MS SOCIETY | 733 3RD AVE FL 6 NEW YORK NY 10017-3225 |
| NATIONAL MS SOCIETY | 30 WEST 26TH STREET, 9TH FLOOR NEW YORK NY 10024 |
| NATIONAL MS SOCIETY | LONES STAR CHAPTER 811 N. STADIUM DR SUITE 100 HOUSTON TX 77054 |
| NATIONAL MS SOCIETY | 5950 LA PLACE CT SUITE  200 CARLSBAD CA 92008-8852 |
| NATIONAL MS SOCIETY | P.O. BOX 17569 IRVINE CA 92623 |
| NATIONAL MS SOCIETY- OREGON CHAPTER | 104 SW CLAY ST PORTLAND OR 97201-5854 |
| NATIONAL MS SOCIETY-GATEWAY AREA CHAPTER | 1867 LACKALND HILL PARKWAY ST. LOUIS MO 63146 |
| NATIONAL MS SOCIETY-NORTHERN CA CHAPTER | 1700 OWENS ST # 190 SAN FRANCISCO CA 941580002 |
| NATIONAL MULTI HOUSING COUNCIL | P.O. BOX 37082 BALTIMORE MD 21292 |
| NATIONAL MULTI HOUSING COUNCIL | 1850 M STREET NORTHWEST SUITE# 540 WASHINGTON DC 20036 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 733 3RD AVE., 3RD FL. NEW YORK NY 10017 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 2589 SCOTT BOULEVARD SANTA CLARA CA 95050 |
| NATIONAL MULTIPLE SCLEROIS SOCIETY, | 1650 NORTH NAITO PARKWAY SUITE 190 PORTLAND OR 97209 |
| NATIONAL MULTIPLE SCLEROSIS FOUNDATION | 246 MONMOUTH ROAD OAKHURST NJ 02840 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 1 KALISA WAY-SUITE 205 PARAMUS NJ 07652 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MULTIPLE SCLEROSIS SOC | GREATER DELAWARE VALLEY CHAPT 1 REED STREET # 200 PHILADELPHIA PA 19147 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 1800 M ST NW STE 750S WASHINGTON DC 20036-5808 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 760 LYNNHAVEN PKWY STE 201 VIRGINIA BCH VA 23452-7325 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 9844-C SOUTHERN PINES BLVD CHARLOTTE NC 28273 |
| NATIONAL MULTIPLE SCLEROSIS SOC | 900 S BROADWAY STE 210 DENVER CO 802094269 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 246 MONMOUTH ROAD OAKHURST NJ 07755 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 733 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 30 WEST 26TH ST. 9TH FLOOR NEW YORK NY 10028 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 40 MARCUS DRIVE SUITE 100 MELVILLE NY 11747 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1 REED STREET #200 PHILADELPHIA PA 19147 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 101 FIRST AVENUE  SUITE# 6 WALTHAM MA 02154-1115 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1 MORTON DRIVE #106 CHARLOTTESVILLE VA 22903 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 6155 ROCKSIDE ROAD SUITE 202 INDEPENDNECE OH 44131 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1117 PERIMETER CENTER WEST SUITE E101 ATLANTA GA 30338 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE ST FL 9 CHICAGO IL 606613643 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 1867 LACKLAND HILL PARKWAY ST. LOUIS MO 63146 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 2105 LUNA RD SUITE 390 CARROLLTON TX 75006 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 8111 NORTH STADIUM DRIVE #100 HOUSTON TX 77054 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 BROADWAY SUITE 810 DENVER CO 80203 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY STE 210 DENVER CO 802094269 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5950 LA PLACE CT. SUITE 200 CARLSBAD CA 92008 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5950 LA PLACE CT STE 200 CARLSBAD CA 92008-8852 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | SILICON VALLEY CHAPTER 2589 SCOTT BLVD. SANTA CLARA CA 95050 |
| NATIONAL MUNICIPAL MONEY FUND | 605 3RD AVENUE 2ND FLOOR NEW YORK NY 10158 |
| NATIONAL MUSEUM OF AMERICA JEWISH | INDEPENDENCE MALL EAST 55 NORTH 5TH STREET PHILADELPHIA PA 19106 |
| NATIONAL MUSEUM OF INDUSTRIAL HISTORY | 530 E 3RD STREET BETHLEHEM PA 18015 |
| NATIONAL MUSEUM OF THE AMERICAN INDIAN | GEORGE GUSTAV HEYE CENTER ONE BOWLING GREEN NEW YORK NY 10004 |
| NATIONAL MUSEUM OF WOMEN IN THE ARTS INC | 1250 NEW YORK , NW WASHINGTON DC 20005 |
| NATIONAL NOTARY ASSOCIATION | PO BOX 4659 CHATSWORTH CA 91313 |
| NATIONAL NOTARY ASSOCIATION | 9350 DE SOTO AVENUE CHATSWORTH CA 91313-2402 |
| NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402 CHATTSWORTH CA 91313-4926 |
| NATIONAL NOTIFICATION CENTER | PO BOX 660168 INDIANAPOLIS IN 46266-0168 |
| NATIONAL ORGANIZATION FOR HEARING | 225 HAVERFORD AVENUE SUITE 1 NARBERTH PA 19072 |
| NATIONAL ORGANIZATION FOR INVESTMENT | 4201 CONGRESS STREET, STE 450 GRADY THOMAS INTERSTATE GROUP CHARLOTTE NC 28209 |
| NATIONAL ORGANIZATION OF INVESTMENT | 4201 CONGRESS STREET SUITE 450 CHARLOTTE NC 28209 |
| NATIONAL OSTEOPOROSIS FOUNDATION | 1232 22ND STREET NW WASHINGTON DC 20037 |
| NATIONAL OVARIAN CANCER COALITION INC | 4900 HOPYARD RD STE 100 PLEASANTON CA 945887101 |
| NATIONAL P&K SECURITIES | 91 MICHALAKOPOULOU STR ATHENS GREECE 11528 GREECE |
| NATIONAL PARENTING ASSOCIATION | 1841 BROADWAY #808 NEW YORK NY 10023 |
| NATIONAL PARK FOUNDATION | 1201 I ST NW STE A WASHINGTON DC 20005-5920 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 1300 19TH ST. N.W. SUITE 300 WASHINGTON DC 20036 |
| NATIONAL PARTNERSHIP FOR WOMEN AND | 1875 CONNECTICUT AVENUE, N.W. SUITE 650 WASHINGTON DC 20009 |
| NATIONAL PHILANTHROPIC TRUST BREAST | 165 TOWNSHIP LINE ROAD SUITE 150 JENKINTOWN PA 19046 |
| NATIONAL PORTRAIT GALLERY | ST MARTINS PLACE LONDON WC2HOHE UK |
| NATIONAL PORTRAIT GALLERY | ST MARTINS PLACE LONDON WC2HOHE UNITED KINGDOM |
| NATIONAL PORTRAIT GALLERY COMPANY LTD | THE NATIONAL PORTRAIT GALLERY ST MARTIN'S PLACE LONDON WC2HOHE UNITED KINGDOM |
| NATIONAL PRESBYTERIAN SCHOOL | 4121 NEBRASKA AVENUE NW WASHINGTON DC 20016-2735 |
| NATIONAL PRESS BUILDING LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONAL RAILROAD RETIREMENT INVST TRUST | ATTN: CLAYTON VIEHWEG 1250 EYE STREET , NW WASHINGTON DC 20005 |
| NATIONAL REAL ESTATE | 290 BILMAR DRIVE PITTSBURGH PA 15205 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 927 WEST WINDSOR NJ 08550-0927 |
| NATIONAL REGULATORY SERVICES | 323-A MAIN STREET P.O. BOX 71 LAKEVILLE CT 06039 |
| NATIONAL REGULATORY SERVICES | 33443 TREASURY CENTER CHICAGO IL 60694-3400 |
| NATIONAL RELIEF CHARITIES | 13318 AIRPARK DRIVE ELKWOOD VA 22718 |
| NATIONAL REPROGRAPHICS INC | 44 WEST 18TH STREET NEW YORK NY 10011 |
| NATIONAL RETAIL FEDERATION | PO BOX 8500-1081 PHILADELPHIA PA 19178-1081 |
| NATIONAL ROWING FOUNDATION INC | 67 MYSTIC ROAD NORTH STONINGTON CT 06359 |
| NATIONAL RURAL UTILITIES CFC | ATTN:MO SALEH 2201 COOPERATIVE WAY HERDON VA 20171 |
| NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPO | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| NATIONAL SECURITIES CLEARING CORP. LTD. | MUMBAI MH INDIA |
| NATIONAL SECURITIES CLEARING CORPORATION | 55 WATER STREET NEW YORK NY 10041 |
| NATIONAL SECURITIES CLEARING CORPORATION | EXCHANGE PLAZA , BANDRA KURLA COMPLEX. BANDRA (E) MUMBAI MH 400051 INDIA |
| NATIONAL SECURITIES DEPOSITORY LIMITED | 4TH FLOOR, TRADE WORLD A-WING, KAMALA MILLS COMPOUND LOWER PAREL-WEST MUMBAI MH 400013 INDIA |
| NATIONAL SEMINARS GROUP | P.O. BOX 419107 KANSAS CITY MO 64141-6107 |
| NATIONAL SOCIETY DAUGHTERS OF THE | AMERICAN REVOLUTION 1776 D ST NW WASHINGTON DC 20006 |
| NATIONAL SOCIETY DAUGHTERS OF THE | 1776 D STREET NW WASHINGTON DC 20006 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | P.O. BOX 404153 ATLANTA GA 30384-4153 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | 472 MEMORIAL DRIVE ATTN FREDERICK PORTER CAMBRIDGE MA 02139 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | P.O. BOX 404153 ATLANTA GA 30384-4153 |
| NATIONAL SOCIETY OF HISPANIC MBA'S | 1303 WALNUT HILL LANE STE 300 IRVING TX 75038 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | 7005 MILL ROAD BRECKSVILLE OH 44141 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | NATIONAL SOFTWARE ESCROW INC 7005 MILL ROAD BRECKSVILLE OH 44141 |
| NATIONAL SOFTWARE ESCROW AGREEMENT | 8225 BRECKSVILLE ROAD BUILDING THREE, SUTIE 105 BRECKSVILLE OH 44141 |
| NATIONAL SPORTING CLUB LIMITED | CAFE ROYAL 68 REGENT STREET LONDON W1B 5EL UNITED KINGDOM |
| NATIONAL STOCK EXCHANGE INC. | 440 SOUTH LASALLE STREET SUITE 2600 CHICAGO IL 60605 |
| NATIONAL STOCK EXCHANGE OF INDIA LTD | EXCHANGE PLAZA PLOT C/1,G BLOCK BANDRA-KURLA COMPLEX MUMBAI MH 400051 INDIA |
| NATIONAL STOCK EXCHANGE OF INDIA LTD. | MUMBAI MH INDIA |
| NATIONAL STRATEGY FORUM | 53 W. JACKSON BLVD. SUITE 516 CHICAGO IL 60604 |
| NATIONAL STROKE ASSOCIATION | 9707 EAST EASTER LANE ENGLEWOOD CO 80112 |
| NATIONAL STUDENT CLEARINGHOUSE | 13454 SUNRISE VALLEY DRIVE SUITE 300 HERNDON VA 20171-3280 |
| NATIONAL STUDENT CLEARINGHOUSE | PO BOX 601407 CHARLOTTE NC 28260 |
| NATIONAL STUDENT PARTNERSHIPS, INC | 800 7TH STREET - NW SUITE 300 WASHINGTON DC 20001 |
| NATIONAL STUDENT PARTNERSHIPS, INC | 800 7TH STREET - NW SUITE 300 WASHINGTON DC 20001-0000 |
| NATIONAL SUBSCRIPTION BUREAU | DEPT 1380 DENVER CO 80291-1380 |
| NATIONAL SYMPHONY ORCHESTRA | P.O. BOX 10808 ARLINGTON VA 22210 |
| NATIONAL SYSTEMS RESEOURCES, INC | 41 MADISON AVENUE NEW YORK NY 10010 |
| NATIONAL TAX FUNDING, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NATIONAL TAX VERIFICATION | 450 NE 20TH STREET SUITE 113 BOCA RATON FL 33431 |
| NATIONAL TAX VERIFICATION | 1700 N DIXIE HWY 151 BOCA RATON FL 33432 |
| NATIONAL TELEWIRE CORPORATION | 515 VALLEY STREET P.O. BOX 189 MAPLEWOOD NJ 07040-0189 |
| NATIONAL TOLLFREE DIRECTORY | PO BOX 5472 CULVER CITY CA 90231 |

| Claim Name | Address Information |
|---|---|
| NATIONAL TRANSPLANT ASSISTANCE FUND MID | ATLANTIC CATASTROPHIC INJURY FUND 150 N RADNOR CHESTER RD STE F-120 RADNOR PA 19087 |
| NATIONAL TRANSPORTATION & EXCHANGE ASSOC | 6430 FM 1960 WEST #213 HOUSTON TX 77069 |
| NATIONAL TREASURY MGMT AGENCY | TREASURY BUILDING GRAND CANAL ST DUBLIN 2 IRELAND, REPUBLIC OF |
| NATIONAL TROPICAL BOTANICAL GARDEN | 3530 PAPALINA ROAD KALAHEO HI 96741 |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE 28 CHARLOTTE SQUARE EDINBURGH SCOTLAND EH2 4ET IRELAND |
| NATIONAL UNDERWRITER CO. | 5081 OLYMPIC BLVD. ERLANGER KY 41018 |
| NATIONAL UNION FIRE INS CO OF PITT PA | MICHAEL B. MULVEY, JR., ASSISTANT VP FINANCIAL INST. DIV, AIG EXEC LIABILITY 175 WATER STREET, 4TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE | AMERICAN INT'L REALTY CORP. P.O. BOX 1502 NEW YORK NY 10268-1502 |
| NATIONAL UNION FIRE INSURANCE CO | (POLICY BE7251067) 70 PINE STREET NEW YORK NY 10270 |
| NATIONAL UNION FIRE INSURANCE COMPANY | OF PITTSBURGH, PA ATTN: DAVID CHIN 175 WATER STREET NEW YORK NY 10038 |
| NATIONAL UNIVERSITY OF SINGAPORE | NUS EXTENSION 9 PENANG ROAD # 12-01 PARK MALL SINGAPORE 238459 SINGAPORE |
| NATIONAL URBAN FELLOWS, INC. | 102 WEST 38TH STREET SUITE 700 NEW YORK NY 10018 |
| NATIONAL VERIFICATION SERVICES | 450 NE 20TH STREET #113 BOCA RATON FL 33431 |
| NATIONAL WESTMINSTER BANK PLC | ATTN:GREENWICH NATWEST LT SWAPS ADMINISTRATION LEVEL 4 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| NATIONAL WILDLIFE FEDERATION | 11100 WILDLIFE CENTER DRIVE RESTON VA 20190 |
| NATIONAL WORLD WAR II MUSEUM | 945 MAGAZINE STREET NEW ORLEANS LA 70130 |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | FINANCIAL PLAZA BIJLMERDREEF 109 AMSTERDAM 1000 BV NETHERLANDS |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | ATTN:TREASURY CONTROL NATIONALE-NEDERLANDEN INTERFINANCE BV PO BOX 90470 THE HAGUE 2059 NETHERLANDS |
| NATIONALE-NEDERLANDEN INTERFINANCE B.V. | ATTN: TREASURY CONTROL P.O. BOX 90470 THE HAGUE 2509 LL NETHERLANDS |
| NATIONS FUNDS | JEFF STALARD 101 SOUTH TRYON STREET CHARLOTTE NC 28255 |
| NATIONS, ELIZABETH | 181 APPLE TREE RD WINNETKA IL 60093-3701 |
| NATIONSTAFF INC | 41 EAST 11TH STREET, 11TH FLOOR NEW YORK NY 10003 |
| NATIONWIDE APPRAISAL SERVICE CORP. | SOUTHPOINTE PLAZA II, STE 300 380 SOUTHPOINTE BLVD. CANONSBURG PA 15317 |
| NATIONWIDE BUILDING SOCIETY | ATTN: TREASURY DIVISION NORTHAMPTON ADMINISTRATIVE CENTRE MOULTON PARK NORTHAMPTON NN3 6NW UNITED KINGDOM |
| NATIONWIDE BUILDING SOCIETY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONWIDE CASSEL LLC | 3435 N. CICERO AVENUE CHICAGO IL 60641 |
| NATIONWIDE FILTER CO LTD | DENNOW FARM FIRS LANE APPLETON WARRINGTON CHESHIRE WA4 5LF UK |
| NATIONWIDE FILTER CO LTD | DENNOW FARM FIRS LANE APPLETON WARRINGTON CHESHIRE WA4 5LF UNITED KINGDOM |
| NATIONWIDE FINANCIAL INSTIUTION | 5100 RINGS ROAD RR1-06-C3 DUBLIN OH 43017 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (1-12-01) COLUMBUS OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (3-23-02) COLUMBUS OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | ONE NATIONWIDE PLAZA (3-25-06) COLUMBUS OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | TWO NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE FINANCIAL INSTIUTION | P.O. BOX 71-0853 COLUMBUS OH 43271-0853 |
| NATIONWIDE FIRE PROTECTION | 5711 EAST EVANS AVENUE DENVER CO 80222 |
| NATIONWIDE FIRE PROTECTION | 1230 S. INCA STREET DENVER CO 80223 |
| NATIONWIDE INSURANCE | 5100 RINGS ROAD RR1-05-A8 DUBLIN OH 43017 |
| NATIONWIDE INVESTMENT SERV COR | ONE NATIONWIDE PLAZA MAILCODE: 3-25-05 ATTN: HEATHER PARKER COLUMBUS OH 43215 |
| NATIONWIDE INVESTMENT SERV COR | PO BOX 71-0853 COLUMBUS OH 43271 |
| NATIONWIDE LIFE AND ANNUITY INSURANCE | ATTN:INVESTMENT ACCOUNTING OFFICER/FINANCE OFFICER NATIONWIDE LIFE AND ANNUITY |

| Claim Name | Address Information |
|---|---|
| COMPANY | INSURANCE COMPANY ONE NATIONWIDE PLAZA MAIL CODE 1-32-01 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE | NATIONWIDE FINANCIAL INSTITUTIONS ONE NATIONWIDE PLAZA MC: 02-05-01 COLUMBUS, OH 43215 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA 1-12-G3 COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE | P.O. BOX 71 - 0853 ATTN:  CHRIS WILLIAMS COLUMBUS OH 43271 |
| NATIONWIDE LIFE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN:VICE PRESIDENT PORTFOLIO MANAGEMENT NATIONWIDE LIFE INSURANCE CO ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | 1 NATIONWIDE PLAZA COLUMBUS OH 44114 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE PLANNING ASSOCIATES INC | ONE PARAGON DRIVE SUITE 100 MONTVALE NJ 07645 |
| NATIONWIDE RETIREMENT PLAN | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05034 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLANS | 5100 RINGS ROAD RR1-05-A8 DUBLIN OH 43017 |
| NATIONWIDE RETIREMENT SOLUTIONS | 6085 EMERALD PARKWAY ATTN:  BONNITA RODENSTINE DUBLIN OH 43010 |
| NATIONWIDE RETIREMENT SOLUTIONS | 21707 ALTAMIRA AVENUE BOCA RATON, FL 33433 |
| NATIONWIDE RETIREMENT SOLUTIONS | 4962 ROBERT J. MATHEWS PKWY #100 EL DORADO HILLS CA 95762 |
| NATIONWIDE TITLE CLEARING INC | 2100 ALT 19 NORTH PALM HARBOR FL 34683 |
| NATIVE AMERICAN LAND CONSERVANCY | P.O. BOX 1829 INDIO CA 92202 |
| NATIVITY MISSION SCHOOL | 204 FORSYTH STREET NEW YORK NY 10002 |
| NATIVITY PREPARATORY SCHOOL | 39 LAMARTINE STREET JAMAICA PLAIN MA 02130 |
| NATIXIS | CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2YA UNITED KINGDOM |
| NATIXIS | ATTN: M. KESSLER OR MME. NICAND CAISSE CENTRALE DES BANQUES PO 10-12 AVENUE WINSTON CHRUCHILL 94677 CHARENTON LE PONT FRANCE |
| NATIXIS | 4-6 THROGMORTON AVENUE ATTN: GENERAL MANAGER LONDON EC2N 2PP UNITED KINGDOM |
| NATIXIS | ATTN: MR NICOLLE / MRS NICAND 115 RUE MONTMARTE PARIS 75002 FRANCE |
| NATIXIS | ATTN: BACK OFFICE 47 QUAI D ' AUSTERLITZ PARIS 75013 FRANCE |
| NATIXIS ASSET MANAGEMENT | ATTN: ADAM COOK 399 BOYLSTON STREET BOSTON MA 02116 |
| NATIXIS BLEICHROEDER INC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NATIXIS BLEICHROEDER INC | 1345 AVE OF AMERICAS NEW YORK NY 10105 |
| NATIXIS BLEICHROEDER INC | 44TH FLOOR, 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NATIXIS FINANCIAL PRODUCTS INC | CDC FINANCIAL PRODUCTS INC. 9 WEST 57TH STREET, 36TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | 9 WEST 57TH STREET NEW YORK NY 10019 |
| NATIXIS REAL ESTATE CAPITAL INC. | 9 WEST 57TH STREET, 36TH FLOOR NEW YORK NY 10019 |
| NATIXIS SECURITIES | 47 QUAI D'AUSTERLITZ CEDEX 13 PARIS 75648 FRANCE |
| NATKO, JONATHAN | 220 EAST 22ND ST APT 1C NEW YORK NY 10010 |
| NATKO, JONATHAN | 307 EAST 44TH STREET APT 915 NEW YORK NY 10017 |
| NATKO,JONATHAN | 220 E 22ND S APT 1C NEW YORK NY 100105603 |
| NATL  ALLIANCE FOR MENT  ILL | 2101 WILSON BLVD  SUITE 300 ARLINGTON VA 30305 |
| NATL MULT SCL SOC-NYC CHAP | 30 WEST 26TH STREET 9TH FLOOR NEW YORK NY 60625 |
| NATL UNION FIRE INSURANCE CO OF PITT PA | ATTN: AIG FINANCIAL INSTITUTIONS UNDERWRITING DEPT 175 WATER ST NEW YORK NY 10038 |
| NATLUS (UK) LTD | 16, BINLEY ROAD, GOSFORD GREEN CV3 1HZ CONVENTRY UK |
| NATLUS (UK) LTD | 16, BINLEY ROAD, GOSFORD GREEN CV3 1HZ CONVENTRY UNITED KINGDOM |
| NATOLI, KATHERINE A | 140 SHOTWELL AVE STATEN ISLAND NY 10312-1958 |

| Claim Name | Address Information |
|---|---|
| NATOLI, THOMAS | 14 COURTNEY WAY MIDDLETOWN NJ 07701 |
| NATOLI,MICHAEL | 140 SHOTWELL AVENUE STATEN ISLAND NY 10312 |
| NATORI, KENNETH | 180 MADISON AVE, 18TH FLOOR NEW YORK NY 10016 |
| NATORI, KENNETH | STANFORD 680 SERRA STREET STANFORD CA 94305 |
| NATORI,KEN | 303 E. 57TH STREET APT. 32C NEW YORK NY 10022 |
| NATSOURCE JAPAN | NIBANCHO SANKYO BLDG 4F 6-3 NIBANCHO CHIYODA-KU 13 102-0084 JAPAN |
| NATSUMI MATSUDA | 2-10-12 SPASIA MEGURO 408 MITA, MEGURO-KU TOUKYOU-TO 153-0062 JAPAN |
| NATSUMI MATSUDA | 2-10-12 SPASIA MEGURO 408 MITA MEGURO-KU 13 153-0062 JAPAN |
| NATTANA PONGSRIIEAM | 231 EAST 55TH STREET APARTMENT 504A NEW YORK NY 10022 |
| NATTANA PONGSRIIEAM | 1 RIVER PL APT 2328 NEW YORK NY 10036-4380 |
| NATTANA PONGSRIIEAM | 9946 SILICA SAND RD GARRETTSVILLE OH 44231-9018 |
| NATTANA PONGSRIIEAM | 22150 RUCKUS LANE WAYNESVILLE MO 65583 |
| NATTANAN LAOSATHIRAWONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NATTANAN LAOSATHIRAWONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NATTAVADEE TEMKASEM | 8 ROYAL BELGRAVE HOUSE HUGH STREET LONDON SW1V 1RR UNITED KINGDOM |
| NATTAVADEE TEMKASEM | 8 ROYAL BELGRAVE HOUSE HUGH STREET LONDON,ANT SW1V 1RR UNITED KINGDOM |
| NATTAVADEE TEMKASEM | 280 PARK AVE S APT 6G NEW YORK NY 10010-6128 |
| NATTAVADEE TEMKASEM | 14325 41ST AVE APT 215 FLUSHING NY 11355-1810 |
| NATTAVADEE TEMKASEM | 3507 NORTH CHARLES STREET APARTMENT # 103 BALTIMORE MD 21218 |
| NATTAVADEE TEMKASEM | 3507 NORTH CHARLES STREET THE CARLTON UNIT 103 BALTIMORE MD 21218 |
| NATTENMUELLER,CINA JOSEPH | KIRCHBERGSTRASSE 25 FREIBURG BW 79111 GERMANY |
| NATTY,JONATHAN | 5 PENNYFIELDS ROAD NEW CHAPEL STOKE ON TRENT, STAFFS ST7 4PS UNITED KINGDOM |
| NATURAL ELEMENTS LTD | 53-56 GREAT SUTTON STREET LONDON EC1 0DG UK |
| NATURAL ELEMENTS LTD | 53 - 56 GREAT SUTTON STREET LONDON LONDON EC1V0DG UK |
| NATURAL ELEMENTS LTD | 53-56 GREAT SUTTON STREET LONDON EC1 0DG UNITED KINGDOM |
| NATURAL ELEMENTS LTD | 53 - 56 GREAT SUTTON STREET LONDON EC1V0DG UNITED KINGDOM |
| NATURAL GAS EXCHANGE INC. | ATTN: CHERYL GRADEN, CHIEF LEGAL COUNSEL 140- 4 AVENUE SW SUITE 2330 CALGARY AB T2P 3N3 CANADA |
| NATURAL GAS EXCHANGE INC. | ATTN: CATHY WATCKINS, LEGAL COUNSEL 140- 4 AVENUE SW SUITE 2330 CALGARY AB T2P 3N3 CANADA |
| NATURAL GAS EXCHANGEINC | ATTN: LEGAL DEPARTMENT SUITE 270, 19500 STATE HIGHWAY 249 HUDSON TX 77070 |
| NATURAL RESOURCES DEFENSE | 40 WEST 20TH STREET NEW YORK NY 10011 |
| NATURALE, DANIEL | 1208 BROAD ST BLOOMFIELD NJ 07003-3030 |
| NATURE CENTER | 2124-161 NAKASONE, NAGANO NAGANO JAPAN |
| NATURE CENTER | 2124-161 NAKASONE, NAGANO NAGANO 20 JAPAN |
| NATURE CONSERVANCY, INC | 142 ROUTE 114 PO BOX 5125 EAST HAMPTON NY 11937 |
| NATURE CONSERVANCY, INC | 4245 N. FAIRFAX DRIVE SUITE 100 ARLINGTON VA 22203 |
| NATURE CONSERVANCY, INC | 32 SOUTH EWING STREET HELENA MT 59601 |
| NATURE PUBLISHING GROUP | 345 PARK AVENUE SOUTH 10TH FLOOR NEW YORK NY 10010 |
| NATURE PUBLISHING GROUP | 75 VARICK STREET 9TH FLOOR NEW YORK NY 10013 |
| NATURMAN, LOUIS | 59 FISHING TRAIL STAMFORD CT 06903 |
| NATWEST BANK N.A. | ATTN: STEVEN GORDON, CAPITAL MARKETS 175 WATER STREET 19TH FLOOR NEW YORK NY 10038 |
| NATZKOFF, PLAMEN STRAHILO | 1 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| NATZKOFF,PLAMEN STRAHILOFF | 1 BERBER PLACE LONDON, GT LON E14 8DT UNITED KINGDOM |
| NAUGHTON, BRANDON | 202 AUTUMN LANE BREWSTER NY 10509 |
| NAUGHTON, CAROLINE | 305 5TH AVENUE APT # 4B BROOKLYN NY 11215 |
| NAUGHTON, STEPHEN | 237 EAST 234TH STREET BRONX NY 10470 |
| NAUGHTON, ALISON LOUISE | 93 JOHN ARCHER WAY SPENCER PARK WANDSWORTH LONDON SW182TT UNITED KINGDOM |
| NAUGHTON,MICHAEL S | 7210 37TH AVE JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
|---|---|
| NAUMAN ANSARI | 10304 CHERRYWOOD LN MUNSTER IN 46321-5131 |
| NAUMAN ISHAQ | 56 MORTON STREET APARTMENT 3R NEW YORK NY 10014 |
| NAUMANN MAIK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NAUMANN MAIK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NAUMANN, JUDY | 4101 N HOLLYRIDGE CIR PEORIA IL 61614 |
| NAUMANN, JUDY | HAKENGASSE 1 FRANKFURT HE 65931 GERMANY |
| NAUSS, PAUL | C/O RICHARD AND JUDITH NAUSS 2228 BARNEGAT BLVD POINT PLEASANT NJ 08742 |
| NAUSS, PAUL | 498 1ST STREET BROOKLYN NY 11215 |
| NAUSS,PAUL | 2-4-3-201 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| NAUT, YVETTE | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211 |
| NAUT, YVETTE | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211-6801 |
| NAUTA DUTILH | PO BOX 7113 1007 JC AMSTERDAM STRAWINSKYLAAN 1999 AMSTERDAM AUSTRALIA AUSTRALIA |
| NAUTA DUTILH | 8 PLACE FR J DARGENT L1413 LUXEMBOURG GRANDDUCHE DE LUXEMBOURG LUXEMBOURG |
| NAUTA DUTILH | 2, RUE JEAN BERTHOLET GRAND DUCHY OF LUXEMBOURG L-1233 LUXEMBOURG |
| NAUTA DUTILH | BOWMAN HOUSE 29 WILSON STREET LONDON EC2M 2SJ UNITED KINGDOM |
| NAUTA DUTILH | TERHULPSESTEENWEG 177 / 6 CHAUSSEE DE LA HULPE BRUSSELS 1170 BELGIUM |
| NAUTA DUTILH | POSTBUS 7113 PRINSES IRENESTRAAT AMSTERDAM 591077WV NETHERLANDS |
| NAUTADUTILH N.V. | PO BOX 1110 ROTTERDAM 3000 BC NETHERLANDS |
| NAUTICAL HOLIDAYS, LLC | 7 SPEZZANO DRIVE RIVERSIDE CT 06878 |
| NAVA | 11710 PLAZA AMERICA DRIVE SUITE 100 RESTON VA 20190 |
| NAVA, STELLA S | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| NAVAB-BOSHEHRI,NEDA | 53 SARATOGA DRIVE JERICHO NY 11753 |
| NAVAGH, JAMES | 8 TIMBERDALE DRIVE HOLMDEL NJ 07733 |
| NAVAMUEL, ROCK | 16399 SW 28 STREET MIRAMAR FL 33027 |
| NAVANEETHAN SHANMUGASUNDARAM | 220, CENTREWAY APARTMENTS CITY VIEW, AXON PLACE ILFORD, ESSEX IG1 1NL UNITED KINGDOM |
| NAVANEETHAN SHANMUGASUNDARAM | PLOT NO :45 FLAT NO :10 ASHWINI BUILDING MUMBAI MH 400042 INDIA |
| NAVANEETHAN SHANMUGASUNDARAM | PLOT NO :42 FLAT NO : 303 JASWANTHI SOCEITY MUMBAI 400045 INDIA |
| NAVARATNE,LEROY JEROME | 34 BYWATER PLACE LONDON LONDON, GT LON SE165ND UNITED KINGDOM |
| NAVARE,VIDISHA | 38 BAXTER LANE WEST ORANGE NJ 07052 |
| NAVARETTA, CHRISTINA | 89 ELLIMAN PLACE SYOSSET NY 11791 |
| NAVARRO, PAUL | 2161 GREEN VALLEY DR CROWN POINT IN 46307 |
| NAVARRO, WILLIS H | 21 CAMEO WAY SAN FRANCISCO CA 94131 |
| NAVARRO,MARTHA L. | 1965 S. MONTEREY DR APACHE JUNCTION AZ 85220 |
| NAVARRO,MATTHEW T. | 303 COPPERLINE DRIVE APARTMENT V CHAPEL HILL NC 27516 |
| NAVARRO-SERTICH,FRANCISCO | 2400 CHESTNUT ST APT 2208 PHILADELPHIA PA 191034322 |
| NAVDEEP SINGH SHEERA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NAVDEEP SINGH SHEERA | 1 FRIERN BARNET LANE WHETSTONE LONDON N20 0NN UNITED KINGDOM |
| NAVDIP KAUR | 5 SECOND CRESCENT SLOUGH SL1 3AT UK |
| NAVDIP KAUR | 5 SECOND CRESCENT SLOUGH,BERKS SL1 3AT UNITED KINGDOM |
| NAVEED ANWAR | 25 BANK STREET LONDON,HANTS E14 5LE UNITED KINGDOM |
| NAVEED ANWAR | 6 AVERY DRIVE OLD BRIDGE NJ 088 |
| NAVEED CHAUDHRY | 2 NEWSHAM WALK LONGSIGHT MANCHESTER,LANCS M12 5QB UNITED KINGDOM |
| NAVEEN ANDREWS | 5454 NEWCASTLE DRIVE APARTMENT # 244 HOUTSON TX 77081 |
| NAVEEN BAZAJ | 40792 TIRSO STREET FREMONT CA 94539 |
| NAVEEN CHANDRAMOHAN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD KOWLOON HONG KONG |
| NAVEEN CHANDRAMOHAN | NO 201, 2-21-6 SHUWA TAMEIKE SANNO RESIDENCE AKASAKA MINATO-KU TOKYO MINATO-KU 13 JAPAN |
| NAVEEN CHANDRAMOHAN | 3-2-13 NISHIAZABU MINATO-KU 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| NAVEEN JOHN AKKARA | B-404, VICTORY HOUSE PITAMBAR LANE MAHIM (WEST) MUMBAI INDIA |
| NAVEEN JOHN AKKARA | 435 WEST 48TH STREET NEW YORK NY 10019 |
| NAVEEN JOHN AKKARA | FLAT NO. 307, C-WING, OPP GOOD SHEPARD CHURCH NAV KIRAN MARG ANDHERI (W), MUMBAI 400053 INDIA |
| NAVEEN JOHN AKKARA | FLAT NO. 303, A- WING HARMONY CO-OPERATIVE HOUSING SOCIETY RAHEJA VIHAR COMPLEX, POWAI MUMBAI 400073 INDIA |
| NAVEEN JOHN AKKARA | FLAT NO. 303, A- WING HARMONY CO-OPERATIVE HOUSING SOCIETY RAHEJA VIHAR COMPLEX, POWAI MUMBAI 400076 INDIA |
| NAVEEN KUMAR | E 31 MANISH COMPLEX 10 COVENENT ROAD RICHMOND TOWN BANGALORE KR INDIA |
| NAVEEN SHARMA | 216 BREAM CLOSE TOTTENHAM HALE LONDON N17 9DW UNITED KINGDOM |
| NAVEEN VARMA | BUILDING NO. 2/E, FLAT NO. 103, POWAI VIHAR COMPLEX, NEAR GOPAL SHARMA MEMORIAL SCHOOL, POWAI, MUMBAI 400076 INDIA |
| NAVELLIER & ASSOCIATES | 1 EAST LIBERTY 3RD FLOOR RENO NV 89501 |
| NAVID FARZAD | 210 E. 68TH STREET APARTMENT 4H NEW YORK NY 10021 |
| NAVID KHALIQ | 20 OAKDALE ROAD LEYTONSTONE LONDON E11 4DL UNITED KINGDOM |
| NAVIGANT CONSULTING | ATTN: LARRY SCHMIDT 300 SOUTH GRAND AVENUE, 29TH FLOOR LOS ANGELES CA 90071 |
| NAVIGANT CONSULTING INC | 1009 LENOX DRIVE - BLDG 4 SUITE 101 LAWRENCEVILLE NJ 08648 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVIGATE ADVISORS LLC | ONE STAMFORD LANDING SUITE 114, 62 SOUTHFIELD AVENUE STAMFORD CT 06902-7229 |
| NAVIGATORS | ATTN:DEMIAN SMITH 7TH FLOOR, 2 MINSTER COURT MINCING LANE LONDON EC3R 7BB UNITED KINGDOM |
| NAVIN KHILNANI | 75 EYRE COURT 3/21 FINCHLEY ROAD LONDON NW8 9TX UNITED KINGDOM |
| NAVIN RAJAPAKSE | 1500 GARDEN ST APT 8F HOBOKEN NJ 070304497 |
| NAVIN SINGH | D-5/27, GREENFIELDS CHS JBLR, OPPOSITE FANTASY LAND ANDHERI (E) MUMBAI MH INDIA |
| NAVIN SINGH | D-5/27, GREENFIELDS CHS JVLR, OPPOSITE FANTASY LAND ANDHERI (E) MUMBAI MH INDIA |
| NAVIN SINGH | MMRDA 9A-12 NEAR MATOSHRI SPORTS COMPLEX,JVLR ANDHERI (E) MUMBAI MH INDIA |
| NAVIN, MANOGNA | D 304, LAKE PLEASANT - LAKE HOMES POWAI MUMBAI 400076 INDIA |
| NAVIN,KELLIE THERESA | 10200 PARK MEADOWS DR, #325 LITTLETON CO 80124 |
| NAVINCHANDRA DAUND | 6033/A, BLDG-176, RAVIKIRAN CHS KANNAMWAR NGR-2, VIKROLI-EAST, MUMBAI MH 400083 INDIA |
| NAVINCHANDRA DAUND | 701/A, BLDG-3, SHANKHESHWAR PALMS SHIVAJI NAGAR, KUMBHARKHAN PADA, NEAR KHANDOBA TEMPLE DOMBIWALI (W) MH 421202 INDIA |
| NAVINCHANDRA DAUND | 701/A, BLDG-3, SHANKHESHWAR PALMS SHIVAJI NAGAR, KUMBHARKHAN PADA, NEAR KHANDOBA TEMPLE, SUBHASH RD, DOMBIWALI (W) MH 421202 INDIA |
| NAVINDER MURVA | 46 LILAC WAY EAST GOSCOTE ,LEICS LE7 4XU UNITED KINGDOM |
| NAVIRA ALI | 590 E THIRD AVE NEW YORK NY 10016 |
| NAVIRA ALI | 141 E 56TH ST APT 2G NEW YORK NY 10022-2712 |
| NAVIRA ALI | 1763 2ND AVENUE APARTMENT 17K NEW YORK NY 10128 |
| NAVISTAFF,  INC. | 131 WOODLAND RD MADISON NJ 079402725 |
| NAVNEET KUMAR | AKASAKA 8-6-9 PARTIR AKASAKA 101, MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| NAVNEET KUMAR | PARTIR AKASAKA 101 AKASAKA 8-6-9 MINATO-KU JAPAN |
| NAVNEET KUMAR | PARTIR AKASAKA 101 AKASAKA 8-6-9 MINATO-KU 13 JAPAN |
| NAVRAJ BHARDWAJ | 425 WASHINGTON BOULEVARD #2008 JERSEY CITY NJ 07310 |
| NAVRANG DIGITAL LAB PHOTO STUDIO | 33 GALLERIA HIRANANDANI GARDENS, POWAI MUMBAI INDIA |
| NAVRANG DIGITAL LAB PHOTO STUDIO | 33 GALLERIA HIRANANDANI GARDENS POWAI MUMBAI MH INDIA |
| NAVROZ KAROVADIYA | 159 CHRISTOPHER COLUMBUS DRIVE APARTMENT 3F JERSEY CITY NJ 07302 |
| NAVRUDE, STANLEY | 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |
| NAVRUDE, STANLEY N | 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |
| NAVRUDE,STANLEY N. | 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |

| Claim Name | Address Information |
|---|---|
| NAVY-MARINE CORPS RELIEF SOCIETY | 119 MERCHANT STREET SUITE 300 HONOLULU HI 96813 |
| NAVYA DAVIS | 105,USHA KIRAN APTS, BHATWADI, KISSAN NAGAR NO-3, WAGLE ESTATE THANE THANE 400604 INDIA |
| NAVYA DAVIS | NAVYA DAVIS 201/ C-4, SWASTIK RESIDENCY BEHIND MUCHALA POLYTECHNIQUE COLLEGE KAVESAR, GHODBHUNDER ROAD THANE MH 400607 INDIA |
| NAWAF AL-SAUD, MOHAMED | 8 ARCADIAN HOUSE IMPERIAL CRESCENT IMPERIAL WHARF LONDON SW6 2QW UNITED KINGDOM |
| NAWAF AL-SAUD,MOHAMED | 8 ARCADIAN HOUSE IMPERIAL CRESCENT IMPERIAL WHARF LONDON, GT LON SW6 2QW UNITED KINGDOM |
| NAWAGEKAR,RAJESH | 501, A-WING, SHIVALIK APARTMENTS MILITARY ROAD, MAROL ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| NAWAL,SUSHEEL | 1409 HARUMI ISLAND TRITON SQUARE URBAN T 1-8 HARUMI CHUO KU 13 104-6024 JAPAN |
| NAWAZ AHMED SHEIK | 606 HOGELAND LN BENSALEM PA 19020-1638 |
| NAWN, SAMARPAN | 1001/A - VASTU RIDHI A WING, MANISH PARK PUMP HOUSE, ANDHERI (E) MH MUMBAI 400093 INDIA |
| NAWN,SAMARPAN | 1001/A - VASTU RIDHI A WING, MANISH PARK PUMP HOUSE, ANDHERI (E) MUMBAI MH 400093 INDIA |
| NAYAB AZEEM | FLAT NUMBER 102 WHISPERING WOODS, POWAI VIHAR MUMBAI 400076 INDIA |
| NAYAK, DEEPAK | 163 / 5084, KANNMWAR NAGAR 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| NAYAK, NICKUNJ | 3/2 BRAZ GOMES HOUSE L.B.S MARG, NAVPADA, KURLA MUMBAI 400070 INDIA |
| NAYAK, SHRINIVAS | 9, J.D ALVES SOCIETY 60-A, HILL ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| NAYAK, VISHWANATH | 1/241/3280 TAGORE NAGAR,VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| NAYAK,DEEPAK | D-103, SATIKRUPA, PLOT NO 104 GARODIA NAGAR, GHATKOPAR(E) MUMBAI MH 400077 INDIA |
| NAYAK,DEEPAK | 163 / 5084, KANNMWAR NAGAR 1 VIKHROLI (EAST) MUMBAI MH 400083 INDIA |
| NAYAK,MAMTA | 6106 BLUE RIDGE DRIVE UNIT E HIGHLANDS RANCH CO 80130 |
| NAYAK,MANJUNATHA | #703, B WING, GAUTAM NAGAR CHS, MIDC ROAD NO. 8, MIDC ANDHERI(E) MUMBAI MH 400093 INDIA |
| NAYAK,PARRESHA | 404 ICCHA KUTU OFF DERIDAS LANE BORIVALI (W) MUMBAI MH 400103 INDIA |
| NAYAK,RADHIKA | 3B/102, DHEERAJ ENCLAVE OPP. BHOR INDUS. W.E. HIGHWAY, BORIVALI - EAST MUMBAI MH 400066 INDIA |
| NAYAK,SATISH | 2-C/10, KESLEY HOUSING SOCIETY, RAMNAGAR, BORIVALI WEST MUMBAI 400092 INDIA |
| NAYAK,SHRINIVAS | 9, J.D ALVES SOCIETY 60-A, HILL ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |
| NAYAK,SHUBHANKAR | FLAT 3 WHITEHORSE 9-11 POPLAR HIGH STREET LONDON, GT LON E14 0DJ UNITED KINGDOM |
| NAYAK,SUDARSHAN | 3/18, SHREE KEDAR CHS RAMBAUG LANE 5 KALYAN WEST KALYAN MH 421301 INDIA |
| NAYAK,VASUDEV | L 604 JASMINE, MAYURESH SHRISTI PARK OPP HIND RECTIFIER, LAKE ROAD BHANDUP (WEST) MUMBAI MH 400078 INDIA |
| NAYAK,VISHWANATH | 1/241/3280 TAGORE NAGAR,VIKHROLI(EAST) MUMBAI MH 400083 INDIA |
| NAYAR, SAMEER | 19A PLOVER WAY SURREY QUAYS LONDON SE167TS UNITED KINGDOM |
| NAYAR,SAMEER | 19A PLOVER WAY SURREY QUAYS LONDON, GT LON SE167TS UNITED KINGDOM |
| NAYCO SERVICIO URGENTE, S.L. | INFANTA MERCEDES, 92 28020 MADRID MADRID SPAIN |
| NAYDA, ALLA | 1613 EAST 23RD STREET BROOKLYN NY 11229 |
| NAYDA,MICHAEL | 1613 EAST 23RD STREET BROOKLYN NY 11229 |
| NAYEEMA CHOWDHURY | 20 SECOND STREET APT. 2606 JERSEY CITY NJ 07302 |
| NAYEEMA CHOWDHURY | 1 APPLE RIDGE WAY EAST BRUNSWICK NJ 08816 |
| NAYEEMA CHOWDHURY | 3126 REVERE COURT HILLSBOROUGH NJ 08844 |
| NAYLEN, SEAN MICHAEL | 1421 - 1ST STREET N.E. CALGARY AB T2E 2B7 CANADA |
| NAYLOR, LLC | 5950 N.W. 1ST PLACE GAINESVILLE FL 32607 |
| NAYLOR, LLC | P.O. BOX 847865 ATTN:  ACCOUNTS RECEIVABLE DALLAS TX 75284-7865 |
| NAYLOR, LLC | 3031 ALHAMBRA DRIVE SUITE 205 CAMERON PARK CA 95682 |

| Claim Name | Address Information |
|---|---|
| NAYLOR,NANCIE E | 925 BROOKHURST AVE UNIT C HGHLNDS RANCH CO 801292617 |
| NAYYAR, ALI | 915 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| NAYYAR, NALIN | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MH MUMBAI 400006 INDIA |
| NAYYAR,ARJUN | 53 BELGRAVE ROAD ILFORD, ESSEX IG1 3AP UNITED KINGDOM |
| NAYYAR,NALIN | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MUMBAI MH 400006 INDIA |
| NAZ,RAHEELA | 38 PLUMER ROAD HIGH WYCOMBE, BUCKS HP11 2SS UNITED KINGDOM |
| NAZ,SHABANA | 38 PLUMER ROAD HIGH WYCOMBE, BUCKS HP11 2SS UNITED KINGDOM |
| NAZ,SIDRAH | 407 MICKLEFIELD ROAD HIGH WYCOMBE, BUCKS HP13 7HY UNITED KINGDOM |
| NAZAMY,SHAGOOFA | 154-37-27 AVENUE FLUSHING NY 11354 |
| NAZAR ALOBAIDAT | 211 THOMPSON ST APT 2L NEW YORK NY 10012-1366 |
| NAZAR ALOBAIDAT | 218 W10TH ST APT. 2G NEW YORK NY 10014 |
| NAZAR, SABA | 13A STRATFORD ROAD KENSINGTON LONDON W86RF UNITED KINGDOM |
| NAZAR,SABA | 13A STRATFORD ROAD KENSINGTON LONDON, GT LON W86RF UNITED KINGDOM |
| NAZARET SOCIETA COOPERATIVE SOCIALE ONLU | VIA MONTE GRAPPA 40/47 ARESE (MILANO) 20020 ITALY |
| NAZARETH ACADEMY HIGH SCHOOL | 4001 GRANT AVENUE PHILADELPHIA PA 19114 |
| NAZARETH REGIONAL HIGH SCHOOL | 475 EAST 57TH STREET BROOKLYN NY 11203 |
| NAZARETH,NICHOLAS | 4/408, ANANT HENDADDEEP C.H.S. NATWAR NAGAR ROAD NO. 5 JOGESHWARI (E) MUMBAI MH 400060 INDIA |
| NAZARIAN,ARIN | 3880 ROBLE VISTA DR LOS ANGELES CA 90027-2413 |
| NAZAROV, DAVID | 75-43 192ND STREET FRESH MEADOWS NY 11366 |
| NAZEMZADEH,HASTI | 2 GOLD STREET APT #2702 NEW YORK NY 10038 |
| NAZIA SIDDIQI | 3901 LOCUST WALK  BOX 296 PHILADELPHIA PA 19104 |
| NAZIMOWITZ, LAWRENCE D | 363 EAST 76TH STREET, APT 16G NEW YORK NY 10021 |
| NAZIN,MIMI | 204 MONTROSE AVE APT 3A BROOKLYN NY 11206 |
| NAZIR, FAROOQ | 11 GILLETT AVENUE EAST HAM LONDON E6 3AW UNITED KINGDOM |
| NAZIR,FAROOQ | 11 GILLETT AVENUE EAST HAM LONDON, GT LON E6 3AW UNITED KINGDOM |
| NAZIYA LAKHAWALA | A/406, LILA APARTMENTS, OPP. GULMOHAR GARDEN, YARI ROAD, VERSOVA, MUMBAI-400061. 400061 INDIA |
| NAZLI,AYHAN A | 227 GRANGE HALL DR GAITHERSBURG MD 20877 |
| NAZWORTH, SUE | 201 SE 4TH STREET LEXINGTON OK 73051 |
| NAZZARUOLO, LAURA | 7502 RIDGE BLVD APT. D7 BROOKLYN NY 11209 |
| NB REAL ESTATE INCOME FUND | 605 THIRD AVENUE NEW YORK NY 10158 |
| NBA JAPAN | AIOISONPOSINJYUKU BLDG 14F 3-25-3 YOYOGI SHIBUYA-KU TOKYO 151-0053 JAPAN |
| NBA JAPAN | AIOISONPOSINJYUKU BLDG 14F 3-25-3 YOYOGI SHIBUYA-KU TOKYO 13 151-0053 JAPAN |
| NBAM/NBAM MORTGAGE TRUST | ATTN:JEAN SHEDLOCK RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NBC CAPITAL MARKETS GROUP | 850 RIDGELAKE B'LVD SUITE 400 MEMPHIS TN 38120 |
| NBC EXPERIENCE STORE | 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NBC SECURITIES, INC. | 1927 1ST AVENUE NORTH BIRMINGHAM AL 35203-4024 |
| NBG INTERNATIONAL | OLD CHANGE HOUSE 128 QUEEN VICTORIA LONDON EC4V 4BJ UNITED KINGDOM |
| NBP CLEMS | ATTN: JMNUNEZ@CLEMS.ES JULIO.PIORNO@CLEMS.ES RUA COLON 33-35, 4§ A-B 36.201 VIGO (PONTEVEDRA) SPAIN |
| NBS BROOKSIDE 700/800, LLC | 4400 ALEXANDER DR. ALPHARETTA GA 30022 |
| NBS BROOKSIDE 700/800, LLC | 74 REMITTANCE DRIVE SUITE 1219 CHICAGO IL 60675-1219 |
| NBS BROOKSIDE 700/800, LLC | 75 REMITTANCE DRIVE SUITE 1219 CHICAGO IL 60675-1219 |
| NBT BANK, N.A. | ATTN: WARREN NASH 52 SOUTH BROAD STREET NORWICH NY 13815 |
| NBW PARTNERS LTD | 13 VILLAGE CLOSE BELSIZE LANE LONDON NW3 5AH UK |
| NBW PARTNERS LTD | 13 VILLAGE CLOSE BELSIZE LANE LONDON NW3 5AH UNITED KINGDOM |
| NC APPRAISAL BOARD | 5830 SIX FORKS ROAD RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| NC ASSOC OF SCHOOL ADMINISTRATORS | P.O. BOX 27711 RALEIGH NC 27611 |
| NC ASSOC STUDENT FIN'L AID ASSOC | P.O. BOX 10161 GREENSBORO NC 27404-0161 |
| NC ASSOC STUDENT FIN'L AID ASSOC | PO BOX 55 ATTN: KIMBERLY DRIGGERS LAUREL HILL NC 28351 |
| NC CLIFTON LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| NC CLIFTON MANAGER LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| NC CLIFTON MANAGER LLC | 925 E. MAIN STREET, SUITE 1 EAST PLAZA PO BOX 1096 HAVELOCK NC 28532 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0002 |
| NC HIGH SCHOOL ATHLETIC ASSOCIATION | PO BOX 3216 CHAPEL HILL NC 27515-3216 |
| NC MEHTA & CO. | 26-28, VATSA HOUSE (RPI HOUSE), 4TH FLOOR, JANMABHOOMI MARG, FORT, MUMBAI MH 400001 INDIA |
| NC MEHTA & CO. | 26-28 VATSA HOUSE (RPI HOUSE), JANMABHOOMI MARG, FORT, MUMBAI MH 400001 INDIA |
| NC4 INC | 100 NORTH SEPULVEDA B'LVD EL SEGUNDO CA 90245 |
| NCAA ALL-STAR GOLF TEAM | P.O.BOX 935 MANHATTAN BEACH CA 90267 |
| NCB CORPORATE FINANCE LIMITED | 3 GEORGES DOCK DUBLIN IRELAND |
| NCB STOCKBROKERS LIMITED | 3 GEORGE'S DOCK IFSC DUBLIN 1 IRELAND |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE, STE.880 SAN JOSE CA 95110 |
| NCC SERVICES LTD | OXFORD HOUSE OXFORD ROAD MANCHESTER M1 7EF UK |
| NCC SERVICES LTD | OXFORD HOUSE OXFORD ROAD MANCHESTER M1 7EF UNITED KINGDOM |
| NCI RESOURCES | THE NEW STABLES HOME FARM CAMS HALL ESTATE FAREHAM HANTS PO16 8UT UK |
| NCI RESOURCES | THE NEW STABLES HOME FARM CAMS HALL ESTATE FAREHAM HANTS PO16 8UT UNITED KINGDOM |
| NCI RESOURCES LIMITED | THE NEW STABLES HOME FARM CAMS HALL ESTATE, FAREHAM HANTS PO16 8UT UK |
| NCI RESOURCES LIMITED | THE NEW STABLES HOME FARM CAMS HALL ESTATE, FAREHAM HANTS PO16 8UT UNITED KINGDOM |
| NCIPHER, INC | 500 UNICORN PARK DRIVE SUITE 102 WOBURN MA 01801-3371 |
| NCIPHER, INC | 92 MONTVALE AVE SUITE 4500 STONEHAM MA 02180 |
| NCLA, INC. | 16031 CARMENITA ROAD CERRITOS CA 90703 |
| NCO FINANCIAL SYSTEMS, INC. | 2 HUNTINGTON QUAD # 3NO2 MELVILLE NY 11747 |
| NCO FINANCIAL SYSTEMS, INC. | P.O. BOX 42639 PHILADELPHIA PA 19101 |
| NCO FINANCIAL SYSTEMS, INC. | 1804 WASHINGTON BLVD DEPT. 750 BALTIMORE MD 21230 |
| NCPERS | 444 N. CAPITOL STREET-NW SUITE 221 WASHINGTON DC 20001 |
| NCR CORPORATION | PO BOX 75245 CHARLOTTE NC 28275-5245 |
| NCR CORPORATION | ATTN:  KAREN RITINGER 1700 S. PATTERSON BLVD DAYTON OH 45479 |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NCR CORPORATION | PO BOX 730146 DALLAS TX 75373-0146 |
| NCRIC INC | (PROASSURANCE NATIONAL CAPITAL INS. CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| NCW COMMUNITY FOUNDATION | PO BOX 3332 WENATCHEE WA 98807 |
| NCW COMMUNITY FOUNDATION | P.O. BOX 2027 WENATCHEE WA 98807 |
| ND DEVLETOGLOU | 4 DRAGATSANIOU ATHENS 10559 GREECE |
| ND DEVLETOGLOU | 39 PANEPISTINIOU STR ATHENS 10564 GREECE |
| NDEWERE, ELISHA | 13 GREENCROFT CLOSE BECKTON E6 5SY UNITED KINGDOM |
| NDEWERE, ELISHA | 13 GREENCROFT CLOSE BECKTON, GT LON E6 5SY UNITED KINGDOM |
| NDI SAMPSON | 172-14 144TH AVENUE QUEENS NY 11434 |
| NDIKANWU, VERA | 56 MAWBEY STREET VAUXHALL LONDON SW8 2TX UNITED KINGDOM |
| NDIKANWU, VERA | 56 MAWBEY STREET VAUXHALL LONDON, GT LON SW8 2TX UNITED KINGDOM |
| NDR TELETECH PVT LTD | OFF NO 5, B-10-11 CHANAKYA COMPLEX SUBHASH COMPLEX LAXMI NAGAR DELHI MH 110-0092 INDIA |
| NDUNGU, JAMES | 107 E. CURTIS ST. APARTMENT # 1 LINDEN NJ 07036 |
| NE DEPT OF REVENUE TAXPAYER SERVICES | P.O.BOX 1500 ATTN: LEAH NOBLE SCOTTSBLUFF NE 69363-1500 |

| Claim Name | Address Information |
|---|---|
| NEAGOE, ALEXANDER | 335 APPLEWOOD LN BLOOMFIELD HILLS MI 48302 |
| NEAL A. COXWORTH | 163 OXFORD TER RIVER EDGE NJ 07661-2014 |
| NEAL A. MATHURAN | 155 E. 31ST STREET APT. 27B NEW YORK NY 10016 |
| NEAL C. WINTERHOF | 90 WEST STREET APARTMENT 11N NEW YORK NY 10006 |
| NEAL C. WINTERHOF | 38 CARMINE STREET APARTMENT 4E NEW YORK NY 10014 |
| NEAL C. WINTERHOF | 400 WEST 55TH STREET APARTMENT 15C NEW YORK NY 10019 |
| NEAL C. WINTERHOF | 15 W 53RD ST # 39BC NEW YORK NY 100195401 |
| NEAL COMMUNICATION AGENCY LIMITED | 96 PARK LANE CROYDON CR0 1JB UK |
| NEAL COMMUNICATION AGENCY LIMITED | 96 PARK LANE CROYDON CR0 1JB UNITED KINGDOM |
| NEAL G. MCCABE | TRUMP WORLD TOWER 845 UNITED NATIONS PLAZA, #59A NEW YORK NY 10017 |
| NEAL GERBER & EISENBERG | TWO NORTH LASALLE STREET CHICAGO IL 60602 |
| NEAL GERBER & EISENBERG | TWO NORTH LASALLE STREET CHICAGO IL 60602 |
| NEAL GERBER & EISENBERG | 28987 NETWORK PLACE CHICAGO IL 60673-1289 |
| NEAL J. BROCKMEIER | 3389 SWEET DR LAFAYETTE CA 94549-5223 |
| NEAL JAIN | 75 THIRD AVENUE NEW YORK NY 10003 |
| NEAL JAIN | 17 ST. PETERS WALK SUPER LAND TX 77479 |
| NEAL L GOLDSTEIN | 519 EAST PENN STREET APT 4H LONG BEACH NY 11561 |
| NEAL M. BANNISTER | 2724 OAK GROVE CT PLANO TX 75074-2900 |
| NEAL R HARRIS | 12 SHERWOOD HALL EAST END ROAD LONDON N2 0TA UNITED KINGDOM |
| NEAL R. TAPARIA | 6430 MANOR DRIVE BURR RIDGE IL 60527 |
| NEAL RICK | 6 BARNARD AVENUE WOODMERE NY 11598 |
| NEAL TRAINING | PO BOX 894 BEACONSFIELD HP9 1ZR UK |
| NEAL TRAINING | PO BOX 894 BEACONSFIELD, BUCKS HP9 1ZR UNITED KINGDOM |
| NEAL W. SAIFF | PENNINGTON ROAD NEW BRUNSWICK NJ 08901-1662 |
| NEAL, BRANDON | GLORIO KYODO MIYASAKA #304 1-20-19 MIYASAKA 13 SETAGAYA-KU 156-0051 JAPAN |
| NEAL, JONATHAN | 2305 WHITPAIN HILLS APT. 2 BLUE BELL PA 19422 |
| NEAL, JOYCE A | 305 MARYLAND AVENUE PO BOX 34 HARRISBURG NE 69345 |
| NEAL,BRANDON | GLORIO KYODO MIYASAKA #304 1-20-19 MIYASAKA SETAGAYA-KU 13 156-0051 JAPAN |
| NEAL,CHRISTOPHER LOUIS | 1647 WALDENS MEADOW CT ELLISVILLE MO 63011 |
| NEAL,CINDY A. | 13427 DE ALCALA DR. LA MIRADA CA 90638 |
| NEAL,DEFRONDRICK D | 8845 (H) W DORAL DR INDIANANPOLIS IN 46250 |
| NEAL,DONNA M. | 16725 BRAUER RD POULSBO WA 98370 |
| NEAL,EMMA-LOUISE | 3 SYRESHAM GARDENS HAYWARDS HEATH, W SUSX RH16 3LB UNITED KINGDOM |
| NEAL,JOYCE ANN | 305 MARYLAND AVENUE PO BOX 34 HARRISBURG NE 69345 |
| NEAL,KELLY BERNICE | 116 N. AUSTIN #1 OAK PARK IL 60302 |
| NEAL,LORI MEREDITH | PO BOX 2191 GERMANTOWN MD 208752191 |
| NEAL,MARNE RAE | 2 RICK ROAD WHEATLAND WY 82201 |
| NEAL,PATRICK T. | 9603 MOORBERRY LN HOUSTON TX 770805237 |
| NEALE DATADAY LIMITED | THE CHARFLEET BINDERY CANVEY ISLAND ESSEX SS8OPA UK |
| NEALE DATADAY LIMITED | THE CHARFLEET BINDERY CANVEY ISLAND ESSEX SS8OPA UNITED KINGDOM |
| NEALE, D G | 3024 CANTON VIEW WAL;K MARIETTA GA 30068 |
| NEALE, HEATHER S. | 25 PELL STREET APARTMENT 4F NEW YORK NY 10013 |
| NEALE, LUCINDA | 135 EAST 54TH ST 8F NEW YORK NY 10022 |
| NEALE,ALISTAIR | 91 HAVERHILL ROAD LONDON SW12 0HE UNITED KINGDOM |
| NEALE,CHRISTINE | 37 QUEENS ROAD HAYWARDS HEATH, W SUSX RH161EH UNITED KINGDOM |
| NEALES TAXIS LTD | STATION APPROACH CRENDON STREET HIGH WYCOMBE BUCKS HP13 6NE UK |
| NEALES TAXIS LTD | STATION APPROACH CRENDON STREET HIGH WYCOMBE BUCKS HP13 6NE UNITED KINGDOM |
| NEALIS, JAMES | 2 BALDWIN PLACE MASSAPEQUA NY 11758 |
| NEAMON, JOSEPH | 3049 WILLOWRUN DRIVE CASTLE ROCK CO 80109 |

| Claim Name | Address Information |
|---|---|
| NEAMON,JOSEPH P | 4422 MILLWAGON TRAIL CASTLE ROCK CO 80109 |
| NEAR ASSOCIATES | 3440 TORINGDON WAY SUITE 200 CHARLOTTE NC 28277 |
| NEAR EAST SOUTH ASIA COUNCIL OF | 3855 2ND STREET N. ARLINGTON VA 22203 |
| NEAR EAST SOUTH ASIA COUNCIL OF | 2855 2ND STREET NORTH ARLINGTON VA 22203 |
| NEARHOOD LAW OFFICES, PLC | 7537 E. MCDONALD DRIVE SCOTTSDALE AZ 85250 |
| NEARY, BRENDAN E. | 3 ROSEMERE STREET RYE NY 10580 |
| NEARY, ELISABETH A | 235 WEST 75TH STREET APT. 6B NEW YORK NY 10023 |
| NEARY, GEORGE K. | 9819 W ROCKWOOD DRIVE PEORIA AZ 85382 |
| NEARY,GEORGE K. | 3261 AVENIDA DE LOYOLA EL CAMINO HILLS CA 92056 |
| NEARY,GEORGE K. | 3261 AVENIDA DE LOYOLA EL CAMINO HILLS CA 92056 |
| NEAVE, JON | 22 SAUGATUCK RIVER ROAD WESTON CT 06883 |
| NEAVE, JONATHAN | 22 SAUGATUCK RIVER RD. WESTON CT 06883 |
| NEAVE, JONATHAN | MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| NEAVES, ANDREW | 61 THORPEBANK ROAD SHEPHERDS BUSH LONDON W12 0PG UNITED KINGDOM |
| NEAVES,ANDREW | 61 THORPEBANK ROAD SHEPHERDS BUSH LONDON, GT LON W12 0PG UNITED KINGDOM |
| NEBEL, ROBERT E. & MOMO | 1800 CHURCH STREET BRENHAM TX 77833 |
| NEBEL, ROBERTA M. | 2587 EVERGREEN STREET YORKTOWN HEIGHTS NY 10598 |
| NEBELLE,COLLEEN B. | 18W07 HOLLY AVE DARIEN IL 605613651 |
| NEBENZHAL, AMIR | 102-01 63 AVENUE 2ND FLOOR FOREST HILLS NY 11375 |
| NEBENZHAL, AMIR | 10201 63RD AVE FOREST HILLS NY 11375-1045 |
| NEBIYOU GIRMA | 2501 WARREN ROAD APT #E FAIR LAWN NJ 07410 |
| NEBIYOU GIRMA | 25-01 WARREN RD APT A FAIR LAWN NJ 07410-3321 |
| NEBOT, FRANCISCO | 23572 MARY KAY CIRCLE LAGUNA NIGUEL CA 92677-1691 |
| NEBRASKA 4-H FOUNDATION | 114 AGRICULTURE HALL LINCOLN NE 68583-0700 |
| NEBRASKA AIDS PROJECT | P.O. BOX 1500 SCOTTSBLUFF NE 69361 |
| NEBRASKA ASSOC STUDENT FIN'L AID ADMIN | OFFICE OF FINANCIAL AID 905 WEST 25TH STREET KEARNEY NE 68849 |
| NEBRASKA CHILD SUPPORT PAYMENT CENTER | P.O.BOX 82890 LINCOLN NE 68501-2890 |
| NEBRASKA COMMUNITY FOUNDATION | 317 SOUTH 12TH STREET, SUITE 200 P.O. BOX 33107 LINCOLN NE 68501-3107 |
| NEBRASKA DEPARTMENT OF BANKING AND | BUREAU OF SECURITIES COMMERCE COURT 1230 O STREET, SUITE 400 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF BANKING AND | BUREAU OF SECURITIES COMMERCE COURT 1230 O STREET- SUITE 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 4818 LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94609 LINCOLN NE 68509-4609 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA DIPLOMATS, INC | PO BOX 94666 301 CENTENNIAL MALL SOUTH LINCOLN NE 68509-4666 |
| NEBRASKA HUMANITIES COUNCIL | 215 CENTENNIAL MALL SOUTH SUITE 500 LINCOLN NE 68508 |
| NEBRASKA INDEPENDENT COLLEGE | 4940 SOUTH 114TH STREET SUITE 5 OMAHA NE 68137 |
| NEBRASKA INVESTMENT COUNCIL | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEBRASKA INVESTMENT FIN AUTH | 200 COMMERCE COURT 1230 "O" STREET LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | EXECUTIVE DIRECTOR 200 COMMERCE 1230 "O" STREET LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | ATTN: EXECUTIVE DIRECTOR 200 COMMERCE COURT 1230 O STREET LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | NEBRASKA INVESTMENT FINANCE AUTHORITY 200 COMMERCE 1230 "O" STREET LINCOLN NE 68508 |
| NEBRASKA MACHINERY COMPANY | PO BOX 3216 OMAHA NE 68103-3216 |
| NEBRASKA MACHINERY COMPANY | 11002 SAPP BROS. DR. OMAHA NE 68138 |
| NEBRASKA MUNICIPAL POWER POOL | PO BOX 95124 LINCOLN NE 68509 |
| NEBRASKA NATIONAL BANK | BOX 397 KEARNEY NE 68848-0397 |
| NEBRASKA PUBLIC POWER DISTRICT | P.O. BOX 2860 OMAHA NE 68103-2860 |
| NEBRASKA SECRETARY OF STATE | P.O. BOX 95104 NOTARY LINCOLN NE NE 68509 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA SECRETARY OF STATE | PO BOX 94608 LINCOLN NE 68509 |
| NEBRASKA SECURITIES BUREAU | DEPARTMENT OF BANKING & FINANCE P.O. BOX 95006 LINCOLN NE 68509-5006 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P ST. LINCOLN NE 68508-1390 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 233 SOUTH 10TH STREET,  SUITE 10 LINCOLN NE 68509 |
| NEBRASKA TRANSPORT CO INC | P.O. BOX 1646 SCOTTSBLUFF NE 69363 |
| NEBULAS SECURITY | 256 WATERLOO ROAD LONDON SE1 8RF UK |
| NEBULAS SECURITY | 256 WATERLOO ROAD LONDON SE1 8RF UNITED KINGDOM |
| NEBULAS SECURITY LIMITED | 256 WATERLOO ROAD LONDON SE1 8RF UK |
| NEBULAS SECURITY LIMITED | 256 WATERLOO ROAD LONDON SE1 8RF UNITED KINGDOM |
| NEC EUROPE LTD | NEC HOUSE 1 VICTORIA ROAD LONDON W3 6BL UK |
| NEC EUROPE LTD | NEC HOUSE 1 VICTORIA ROAD LONDON W3 6BL UNITED KINGDOM |
| NEC HARLEQUINS OF LONDON | STOOP MEMORIAL GROUND LONGTHORN DRIVE TWICKENHAM TW2 7SX UK |
| NEC HARLEQUINS OF LONDON | STOOP MEMORIAL GROUND LONGTHORN DRIVE TWICKENHAM TW2 7SX UNITED KINGDOM |
| NEC LEARNING | SUMITOMO SHIBAKOEN BLDG 2-7-17 SHIBA MINATO-KU 105-0014 JAPAN |
| NEC LEARNING | SUMITOMO SHIBAKOEN BLDG 2-7-17 SHIBA MINATO-KU 13 105-0014 JAPAN |
| NECARSULMER III, EDWARD | PO BOX 1173 21 LEAWARD LANE QUOGUE NY 11959 |
| NECARSULMER, ELIZABETH L | 30 EAST 71ST STREET NEW YORK NY 10021 |
| NECARSULMER,HENRY | 30 EAST 71ST STREET NEW YORK NY 10021 |
| NECHITAILO, ANNA | 70 BATTERY PLACE APT. 112 NEW YORK NY 10280 |
| NECIA MULLEN | 417 EAST 64TH STREET #5-E NEW YORK NY 10021 |
| NED A. SEITLER | ONE LENORE STREET SYOSSET NY 10166 |
| NED DAVIS RESEARCH | ATTN: KIM BUSHART 600 BIRD BAY DRIVE WEST VENICE FL 34292 |
| NED DAVIS RESEARCH | ATTN: KIM BUSHART/NANCY GRAB 600 BIRD BAY DRIVE WEST VENICE FL 34292 |
| NED DAVIS RESEARCH GROUP | 2100 RIVEREDGE PARKWAY SUITE 750 ATLANTA GA 30328 |
| NED GUSICK | 201 EASTERN PKWY APT 6G BROOKLYN NY 112386160 |
| NED P RULE | 173 MARION DENVER CO 80218 |
| NED P RULE | 173 MARION ST DENVER CO 80218-3925 |
| NEDA NAVAB-BOSHEHRI | 12 WEST 19TH STREET NEW YORK NY 10011 |
| NEDA NAVAB-BOSHEHRI | 5837 LERNER HALL NEW YORK NY 10027 |
| NEDBANK LIMITED | C/O NEDCOR BANK LIMITED, LONDON BRANCH NEDBANK HOUSE 20 ABCHURCH LANE LONDON EC4N 7AD UNITED KINGDOM |
| NEDBANK LIMITED | ATTN: STUART PARVESS C/O NEDCOR BANK LIMITED LEGAL, CORPORATE AND INTERNATIONAL 100 MAIN STREET JOHANNESBURG 2001 SOUTH AFRICA |
| NEDBANK LIMITED | C/O NEDCOR BANK LIMITED ATTN: STUART PARVESS LEGAL, CORPORATE AND INTERNATIONAL PO BOX 1144 JOHANNESBURG 2001 SOUTH AFRICA |
| NEDCOR SECURITIES | 135 RIVONIA ROAD CORNER FREDMAN DRIVE SANDTON 2196 SOUTH AFRICA |
| NEDCOR SECURITIES | 3RD FLOOR  BLOCK F 135 RIVONIA ROAD SANDOWN 2057 SOUTH AFRICA |
| NEDDA KAVOOSSI | 11733 KIOWA AVENUE BRENTWOOD CA 90049 |
| NEDELCU, ALEX | MITA 5-13-8-802 PARK HOMES SHIROKANE TAKANAWA URBAN RESIDENCE NO.8 13 MINATO-KU 107-0083 JAPAN |
| NEDELCU,ALEX | MITA 5-13-8-802 PARK HOMES SHIROKANE TAKANAWA URBAN RESI MINATO-KU 13 107-0083 JAPAN |
| NEDELKOFF,KATHERINE S | 1575 BEAU PRE LN CHARLOTTESVLE VA 229015466 |
| NEDELTCHEV,NEVEN | 7552 113TH ST APT 5R FOREST HILLS NY 113757470 |
| NEDENIA CRAIG | 18 GUN CLUB DR SHELDON SC 299413031 |
| NEDENIA H. HARTLEY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEDERLANDSE KVK VOOR BELGIE EN LUXEMBURG | ARCHIMEDESSTRAAT 12 DORDRECHT 3316 AB NETHERLANDS |
| NEDEV, BORIS | FLAT 2 62 OLD BROMPTON ROAD LONDON SW7 3LQ UNITED KINGDOM |
| NEDEV,BORIS | FLAT 2 62 OLD BROMPTON ROAD LONDON, GT LON SW7 3LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEDIALKOV, STEFAN | 1320A WINTERS AVE BETHLEHEM PA 18018-1854 |
| NEDIALKOV, STEFAN R. | 363 W 30TH ST APT. 12B NEW YORK NY 10001 |
| NEDOSTUP, PETER | 59 OREGON AVE MIDDLETOWN NJ 07748 |
| NEDRA M. BRADSHAW | 4 RAINBOW LAKE IRVINE CA 92614 |
| NEDRA SAATHOFF | 25442 22ND AVE S DES MOINES WA 981989054 |
| NEE, CHRISTINE | 229 VASSAR STREET CAMBRIDGE MA 02139 |
| NEE, CHRISTINE | 7 SOMMET NEWPORT COAST CA 92657 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST 27TH STREET NEW YORK NY 10001 |
| NEED IT NOW COURIER AND FREIGHT | 153 WEST 27 STREET NY 10001 |
| NEEDHAM & CO., LLC | 445 PARK AVE ATTN: ROBERT FIORDALISO NEW YORK NY 10022 |
| NEEDHAM & COMPANY, LLC | 445 PARK AVENUE NEW YORK NY 10022-4406 |
| NEEDHAM, ROBERT A | 2159 HUNTERS MILL ROAD POWHATAN VA 23139 |
| NEEDHAM, JILL | 39 FORGE WAY BURGESS HILL, W SUSX RH158PS UNITED KINGDOM |
| NEEDLE, HOWARD M | 11 WYNNWOOD RD GREENWICH CT 06830-3409 |
| NEEDLE, MARCI | 90 CORIELL AVE FANWOOD NJ 07023 |
| NEEDLEMAN, MARVIN | 141 JOSEPH AVE STATEN ISLAND NY 10314 |
| NEEL KHIRSARIYA | 150-35 87TH ROAD BRIARWOOD NY 11432 |
| NEEL MEHTA | 400  W. 55TH ST. APT. 9F NEW YORK NY 10019 |
| NEEL VISHNU LAUNGANI | FLAT 5A, TOWER 3 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG |
| NEEL, CYNTHIA | 5387 OVERLAND TRAIL PITTSBURGH PA 15236 |
| NEELA ACHARYA | 9-B/102, RATAN NAGAR 4- BUNGLOWS ANDHERI (W) MUMBAI MH 400053 INDIA |
| NEELABH KUMAR | 269 GORDEN DRIVE PARAMUS, NJ 07652 |
| NEELAKANTAN, VENKATAKRISHNAN | 7, BHAGIRATHI BHUVAN PROF U U BHATT MARG MATUNGA MUMBAI 400019 INDIA |
| NEELAM RAHUL GAIKWAD | VIR SAWARKAR NAGAR 2/B/102, SHREE BHOLENATH C.H.S, PATILWADI, SAWARKAR NAGAR, THANE MH 400606 INDIA |
| NEELAM RAHUL GAIKWAD | SECTOR 15 2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR- 15, SECTOR - 15 AIROLI MH 400708 INDIA |
| NEELANTHARA, AMOL | 31MUMBAI PUNE ROAD PUNE 411003 INDIA |
| NEELY PIELET | 137 W 82ND ST APT 3B NEW YORK NY 10024-5545 |
| NEELY, GREGORY B. & MARTHA | 285 BAGLEY RD. RUSK TX 75785 |
| NEELY, GLORIA J | 223 N. OHIO ST REMINGTON IN 47977 |
| NEEMA, PRIYESH | 805, PANCH MAHAL BEHIND S.M. SHETTY SCHOOL HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| NEENA BENIWAL | 317 FLOWER LANE MORGANVILLE NJ 07751 |
| NEER, JASON | 200 WEST WASHINGTON SQUARE APT 4104 PHILADELPHIA PA 19106 |
| NEER, KAREN | 42485 ROUNDUP DR AGUANGA CA 92536 |
| NEER, MARC D | 280 RONBRU DRIVE NEW ROCHELLE NY 10804 |
| NEERAJ CHHABRA | BH 626B, SHALIMAR BAGH DELHI 110088 INDIA |
| NEERAJ GAMBHIR | 202, COSTE BELLE PERRY CROSS ROAD BANDRA WEST BANDRA WEST MUMBAI 400050 INDIA |
| NEERAJ GAURH | 123 PICCADILY I ROYAL PLAMS AAREY COLONY MUMBAI INDIA |
| NEERAJ GAURH | B 703 GLENGATE HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| NEERAJ GOYAL | 255 PARSONAGE RD EDISON NJ 08837-2105 |
| NEERAJ HORA | 1665 FILBERT ST SAN FRANCISCO CA 94123-3705 |
| NEERAJ LAKHOTIA | #990, 6TH CROSS ROAD, ST BED 4TH BLOCK, KORAMANGALA BANGALORE 34 INDIA |
| NEERAJ LAKHOTIA | 10D/604, ALICA NAGAR LOKHANDWALA COMPLEX, KANDIVALI(E) MUMBAI 400101 INDIA |
| NEERAJ LAKHOTIA | 10D/604, ALICA NAGAR LOKHANDWALA COMPLEX, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| NEERAJ LAKHOTIA | 6B/102, SPRING LEAF LOKHANDWALA COMPLEX, KANDIVALI(E) MUMBAI MH 400101 INDIA |
| NEERAJ RAJPUT | B 606 MORESHWAR KRUPA BORIVALI (W) MUMBAI MH 400103 INDIA |
| NEERAJ SETH | 56 TOH TUCK ROAD APT 01-01 596747 SINGAPORE |
| NEERAJ, NISHANT | 1 KHIANG GUAN AVENUE NOVENA SINGPAORE 308380 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| NEERAJA NATARAJAN | 905, SHIV SHRUSHTI BEHIND SM SHETTY SCHOOL POWAI MUMBAI 400070 INDIA |
| NEERAV MALDE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NEERAV SHAH | 23 BEVERLY ROAD WEST CALDWELL NJ 07006 |
| NEERHOF, RALPH & ALMA | W4435 COUNTY TRUNK HIGHWAY V WALDO WI 53093 |
| NEERU GAMBHIR | 404, VIJAY APARTMENTS CEASOR ROAD AMBOLI ANDHERI (WEST) MUMBAI MH 400058 INDIA |
| NEERU GAMBHIR | 205 - 2C ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD GOREGAON (WEST) MUMBAI MH 400062 INDIA |
| NEERU GAMBHIR | 505 - 2A ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD GOREGAON (WEST) MUMBAI MH 400062 INDIA |
| NEES, LOUIS A | 12 IVY WAY PORT WASHINGTON NY 11050 |
| NEESE,CHRISTINA E | 320 FRANCYNE CT NE ATLANTA GA 30328 |
| NEESON,CATHAL | 13 MARGUERITE AVENUE NEWCASTLE, DOW BT33 0PF UNITED KINGDOM |
| NEETA BANGERA | BHANDUP (W) INDIA |
| NEETA BANGERA | D-6 GANESH NIWAS NEAR BANK OF BARODA QTRS(OLD) J.M. ROAD, BHANDUP (W) BHANDUP (W), MUMBAI 400078 INDIA |
| NEETA DEVADIGA | B-1/102, DEVADIG CHS LTD, OM NAGAR, ANDHERI (E) MUMBAI MH 400099 INDIA |
| NEETA JADHAV | KHARALE SANDOR BANGLI NAKA BUS STOP DIST. THANE THANE 401201 INDIA |
| NEETA JADHAV | KHARALE SANDOR, NR CARMALITE CONVENT BANGLI NAKA BUS STOP DIST. THANE THANE 401201 INDIA |
| NEETA JADHAV | 10, KANTA KATHE BUILDING JAI HIND COLONY, G. GUPTE ROAD DOMBIVLI(W) MH 421202 INDIA |
| NEETA JADHAV | 10, KANTA KATHE BUILDING JAI HIND COLONY, G. GUPTE ROAD, ANANDNAGAR DOMBIVLI(W) MH 421202 INDIA |
| NEETA PARDHI | 5/35, U-BLOCK, BEHIND MICROSOFT 365,LIC COLONY,NEELJYOTHI,GOKHALE NAGAR MUMBAI 400076 INDIA |
| NEETA SANGHAVI | 101 VALLABH BHUVAN 20 BAPUBHAI VASHI ROAD VILE PARLE(WEST) MUMBAI 400056 INDIA |
| NEFF, JAMES | 35 SOUTHSIDE COUNTRYCLUB DECATUR IL 62521 |
| NEFF, MERCEDES E | 3494 7 LAKES WEST WEST END NC 27376 |
| NEFF,JENNIFER | 150 EAST 18TH STREET APARTMENT 9H NEW YORK NY 10003 |
| NEFF,MICHAEL D. | 1160 PARK AVENUE APARTMENT 9D NEW YORK NY 10128 |
| NEGI, GAURAV | 1458 PARAMOUNT DRIVE APT 1B HUNTSVILLE AL 35806 |
| NEGI,GAURAV | 215 WILLIAM STREET FLOOR 1 HARRISON NJ 07029 |
| NEGINSKY, YEVGENY | 52 RENIHAN MEADOWS LEBANON NH 03766 |
| NEGISHI,NATSUMI | 1-1-31-406 MINAMI-CHO KAWAGUCHI-SHI 11 332-0026 JAPAN |
| NEGOTIATION ANALYTICS INC | 325 HARVARD STREET CAMBRIDGE MA 02139 |
| NEGRI, ANDREA A | 78 CADOGAN SQUARE FLAT 1 LONDON SW1X 0EA UNITED KINGDOM |
| NEGRI,ANDREA A | 78 CADOGAN SQUARE FLAT 1 LONDON, GT LON SW1X 0EA UNITED KINGDOM |
| NEGRO,JONATHAN C | 7, DERWENT LODGE ST PHILIPS AV. LONDON, SURREY KT4 8JX UNITED KINGDOM |
| NEGRON JASON J | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| NEGRON JASON J | 1 POLICE PLAZA NEW YORK NY 10038 |
| NEGRON, SAUL | 224 TOMPKINS ROAD MONTGOMERY NY 12549-1246 |
| NEGUIRAL,JEROME | 41 SANDRINGHAM ROAD LONDON, GT LON NW11 9DR UNITED KINGDOM |
| NEGUS, JEFFREY | 18 MONROE ST. KH5 NEW YORK NY 10002 |
| NEHA AGRAWAL | B/12, GURU NANAK SOCIETY KOPRI COLONY THANE(E) MH 400603 INDIA |
| NEHA CHOPRA | 142,MALAHAR BUILDING MEGH-MALHAR COMPLEX YASHODHAM FILM CITY ROAD, GOREGAON(E) MUMBAI INDIA |
| NEHA CHOPRA | 142,MALHAR BUILDING MEGH-MALHAR COMPLEX YASHODHAM FILM CITY ROAD, GOREGAON(E) MUMBAI INDIA |
| NEHA CHOPRA | 142,MALHAR BUILDING MEGH-MALHAR COMPLEX YASHODHAM, GOREGAON (E) FILM CITY ROAD, GOREGAON(E) MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| NEHA CHOPRA | 142 MALHER BUILDING MEGH-MALHAR COMPLEX YASHODHAM, GOREGAON (E) MUMBAI INDIA |
| NEHA GUPTA | SAKI VIHAR ROAD 612, MINAL APPTS ANDHERI(E) MUMBAI INDIA |
| NEHA GUPTA | 1815 JOHN F KENNEDY BLVD APT 2102 PHILADELPHIA PA 19103-1718 |
| NEHA JAIN | 406 - A , PANCHVATI PANCHSHRISHTI COMPLEX POWAI , MUMBAI |
| NEHA JAIN | 201 , SHIVSHRISHTI CHANDIVALI POWAI , MUMBAI |
| NEHA JAIN | 1/29 C, SHANTI NIKETAN NEW DELHI UT 110021 INDIA |
| NEHA JAIN | Y 161 REGENCY PARK GURGAON NEW DELHI UT 110021 INDIA |
| NEHA JAISWAL | 303, SHIV KRUPA APARTMENT OPP. PADMALAY HOSPITAL NEAR IIT-POWAI MUMBAI 400076 INDIA |
| NEHA KHOSLA | FLAT NO. 301, GH-20 SECTOR 20, PANCHKULA HARYANA INDIA |
| NEHA KHOSLA | A3/3, NABARD NAGAR, THAKUR COMPLEX,KANDIVALI(EAST MUMBAI MH INDIA |
| NEHA KHOSLA | PRABHAT COLONY NEAR YOGA ASHRAM SANTACRUZ EAST MUMBAI MH INDIA |
| NEHA KUMAR | 17 JOHN STREET APARTMENT 10D NEW YORK NY 10038 |
| NEHA MALIK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NEHA MANAKTALA | 31/2B, WINDERMER, OSHIWARA MHADA, ANDHERI (WEST) ANDHERI (W) MUMBAI 400053 INDIA |
| NEHA MEHTA | THE DELLS 6 VALLEY WAY GERRARDS CROSS SL9 7PN UNITED KINGDOM |
| NEHA PATEL | B-205, EKVEERA C.H.S. OPP. AURA HOTEL, OFF. LINK ROAD BORIVLI (WEST) MUMBAI MH 400-0991 INDIA |
| NEHA PATEL | B-205, EKVEERA C.H.S. OPP. AURA HOTEL, OFF. LINK ROAD BORIVLI (WEST) MUMBAI MH 400091 INDIA |
| NEHA PODDAR | 1702, SHIV SHRISHTI, BUILDING NO. 11, PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI 400-0072 INDIA |
| NEHA REISS | 24A - BLOCK 3 PACIFIC VIEW 38 TAI TAM RD HONG KONG |
| NEHA SAND | ROW HOUSE NO:8,FLOWER VALLEY EASTERN EXPRESS HIGHWAY KHOPAT SERVICE ROAD KHOPAT SERVICE ROAD, THANE (W) THANE WEST 400-0601 INDIA |
| NEHA SEHGAL | A-805 BLUE OAISIS TOWER BLUE EMPIRE COMPLEX,DAHANUKAR WADI KANDIVALI(W) MUMBAI MH 400067 INDIA |
| NEHA SEHGAL | 3/44 PEARL SOCIETY BEHIND OSHIWARA WEIGH BRIDGE GOREGAON(W) GOREGAON (W) MUMBAI 400104 INDIA |
| NEHA SEHGAL | 704 UTTARA BUILDING KORES NAKSHTRA COMPLEX VARTAK NAGAR GOREGAON (W) THANE(W) 400606 INDIA |
| NEHA SEHGAL | 704 UTTARA BUILDING KORES NAKSHTRA COMPLEX VARTAK NAGAR THANE(W) MH 400606 INDIA |
| NEHA SETHIA | 604, 23B, NEW MHADA COLONY GOREGAON (E) MUMBAI 400065 INDIA |
| NEHA SHARMA | 9A-904,POWAI COSMOPOLITAN SOCIETY RAMBAUG,NEAR CANARA BANK, POWAI MUMBAI MH INDIA |
| NEHA SHARMA | 9A-904,POWAI COSMOPOLITAN SOCIETY RAMBAUG,NEAR CANARA BANK, POWAI MUMBAI MH 400076 INDIA |
| NEHA SHARMA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. 5, POWAI MUMBAI MH 400076 INDIA |
| NEHAL GAJJAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NEHAL GAJJAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NEHASHI,KAZUMA | 389-2-100 NIIZO TODA-SHI 11 335-0021 JAPAN |
| NEHEMIAH MCCOMBS | PO BOX 454 NEW YORK NY 10014-0454 |
| NEHEMIAH MCCOMBS | 464 PROSPECT PLACE APT 1F BROOKLYN NY 11238 |
| NEHER, CARMELA A | 268 BRINSMADE AVE BRONX NY 10465 |
| NEHER,EDWIN H. | 268 BRINSMADE AVE BRONX NY 10465 |
| NEHETE,GIRISH R | MANPADA ROAD B-8, SHALAKA CO-OP HSG SOC ANAND NAGAR DOMBIVALI MH 421201 INDIA |
| NEHM AND COLL. | ACHENBACHSTRABE 43 D-40237 DUSSELDORF GERMANY |
| NEHME,EDGAR E. | 2 TUDOR CITY PLACE APARTMENT 3-H-S NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| NEHORAI, ALEX | 48 SUMATRA ROAD LONDON NW6 1PR UNITED KINGDOM |
| NEHORAI, JOSEPH D | 30 ST JAMES MANSIONS WEST END LANE LONDON NW62AA UNITED KINGDOM |
| NEHORAI,ALEX | 48 SUMATRA ROAD LONDON, GT LON NW6 1PR UNITED KINGDOM |
| NEHORAI,JOSEPH D | 30 ST JAMES MANSIONS WEST END LANE LONDON, GT LON NW62AA UNITED KINGDOM |
| NEHRA, MANISH | 435 EAST 79TH STREET APARTMENT 8D NEW YORK NY 10075 |
| NEHRA, MANISH | 435 E 79TH ST APT 8D NEW YORK NY 100751075 |
| NEI COMMON INVESTMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEIBERGER,DEBORAH L. | 9455 PRINCETON CIRCLE LITTLETON CO 80130 |
| NEIBERT DAVID | 220 BARRINGER DRIVE NUTLEY NJ 07110 |
| NEIBERT DAVID | 115-28 159TH STREET JAMAICA NY 11434 |
| NEIDHARDT,MARYMC | 435 COOLIDGE STREET WEST HEMPSTEAD NY 11552 |
| NEIDIG,STEPHANIE | 944 PARK AVENUE, APT 5B NEW YORK NY 10028 |
| NEIGHBOR, R. WEBSTER | PO BOX 486 NEW YORK NY 10101-0486 |
| NEIGHBORHOOD BIKE WORKS | 3916 LOCUST WALK PHILADELPHIA PA 19104 |
| NEIGHBORHOOD FAMILY SERVICE COALITION | 35 EAST 125TH STREET NEW YORK NY 10035 |
| NEIGHBORHOOD HOUSING SERVICES | 307 WEST 36TH ST NEW YORK NY 10018 |
| NEIGHBORHOOD SCHOOL ALLIANCE | 512 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| NEIGHBORS EXECUTIVE COFFEE SERVICE | P.O. BOX 960025 OKLAHOMA CITY OK 73196-0025 |
| NEIGHBORS HELPING NEIGHBORS INC | 443 39TH STREET SUITE 202 BROOKLYN NY 11232 |
| NEIHAUS, HAROLD | APT 105 8610 WAUKEGAN RD MORTON GROVE IL 60053 |
| NEIL A MCCLEMENTS | 14 CUNNINGHAM DRIVE LOCKS HEATH,HANTS SO31 6SS UNITED KINGDOM |
| NEIL ASINGER | 24 FARMHOUSE LN APT #1B MORRISTOWN NJ 07960 |
| NEIL ASINGER | 17 COTTAGE PL BRANCHBURG NJ 08876-7405 |
| NEIL B MACLEOD | 82 YORK ROAD TEDDINGTON TW11 8SN UK |
| NEIL B MACLEOD | 82 YORK ROAD TEDDINGTON,MDDSX TW11 8SN UNITED KINGDOM |
| NEIL BANBURY | 73 GLOBE WHARF ROTHERHITHE STREET LONDON SE16 5XX UNITED KINGDOM |
| NEIL BANBURY | 73 GLOBE WHARF ROTHERHITHE STREET LONDON,ANT SE16 5XX UNITED KINGDOM |
| NEIL BRESNAN | 319 DIAMOND WILLOW POINT SW CALGARY AB T3Z 2Z5 CANADA |
| NEIL BRESNAN | 319 DIAMOND WILLOW POINT SW CALGARY T3Z 2Z5 CANADA |
| NEIL BRESNAN | 255 HUGUENOT STREET APT # 2109 NEW ROCHELLE NY 10801 |
| NEIL BYLAND | KAULBACHSTRASSE 40 FRANKFURT AM MAIN HE 60596 GERMANY |
| NEIL CALVER | 4 CROUCHVIEW CLOSE SHORTGATE VILLAGE WICKFORD SS11 8QB UNITED KINGDOM |
| NEIL CAMFIELD | 8 STANDEN AVENUE SOUTH WOODHAM FERRERS,ESSEX CM3 7BL UNITED KINGDOM |
| NEIL CARTWRIGHT | 55, CHRISTCHURCH HILL HAMPSTEAD LONDON NW3 1JN UNITED KINGDOM |
| NEIL D BARVE | 235 W 48TH STREET APARTMENT 9H NEW YORK NY 10036 |
| NEIL D BARVE | 235 W 48TH STREET APARTMENT 26A NEW YORK NY 10036 |
| NEIL D CATON | 22 SCHOLARS ROAD BALHAM LONDON SW12 0PG UNITED KINGDOM |
| NEIL D TOSAR | 4 KIRKE CLOSE SHENLEY CHURCH END MILTON KEYNES MK5 6BZ UK |
| NEIL D TOSAR | 4 KIRKE CLOSE SHENLEY CHURCH END MILTON KEYNES MK5 6BZ UNITED KINGDOM |
| NEIL D. PETERSON | 34 ROCKHOUSE RD WILTON CT 06897-1827 |
| NEIL D. PETERSON | 260 WEST 54TH STREET APT 26B NEW YORK NY 10019 |
| NEIL DAVIS | 47 REDCURCH STREET LONDON E2 7DJ UNITED KINGDOM |
| NEIL DEMPSEY | 7 STONE GARDENS LONDON N9 9PS UNITED KINGDOM |
| NEIL DESAI | 421 WALLINGFORD TERRACE UNION NJ 07083 |
| NEIL DESAI | 80 LAFAYETTE STREET ROOM 1007A NEW YORK NY 10003 |
| NEIL DOOLAN | 629 KAPPOCK STREET APT 3G BRONX NY 10463 |
| NEIL DOSHI | 200 WATER STREET APT. 2315 NEW YORK NY 10038 |
| NEIL DOSHI | 19111 SOUTH MESA DRIVE VILLA PARK CA 92861 |

| Claim Name | Address Information |
| --- | --- |
| NEIL E. GOLDFARB | 300 E 75TH ST APT 4L NEW YORK NY 10021-3340 |
| NEIL E. GOLDFARB | 33 WEST ONTARIO APARTMENT 36F CHICAGO IL 60610 |
| NEIL F. BERTOS | 75 MASSACHUSETTS ST STATEN ISLAND NY 10307-1514 |
| NEIL GREENSPAN | 200 RIVERSIDE BLVD APT 4M NEW YORK NY 10069-0915 |
| NEIL H. SHERMAN | 335 MOUNTAIN AVENUE RIDGEWOOD NJ 07450 |
| NEIL HADLEY SPRAGGETT | 10 GRANVILLE GARDENS HODDESDON ,HERTS EN11 9QD UNITED KINGDOM |
| NEIL HELPS | 61 SMARTS GREEN CHESHUNT,HFORD EN7 6BB UNITED KINGDOM |
| NEIL HIRSCH | 1000 OCEAN PARKWAY APT 5E BROOKLYN NY 11230 |
| NEIL HOWLIN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NEIL JAMES | 79 WAVERLY AVE # 3 BROOKLYN NY 11205-2403 |
| NEIL JAMES | 233 GREENE AVE #4-C BROOKLYN NY 11238 |
| NEIL JAMES | 233 GREENE AVE #4-C BROOKLYN NY 12238 |
| NEIL JOUGHIN | 15 APOLLO BUILDING 1 NEWTON PLACE DOCKLANDS LONDON E14 3TS UNITED KINGDOM |
| NEIL JOUGHIN | 73 APOLLO BUILDING 1 NEWTON PLACE DOCKLANDS LONDON E14 3TS UNITED KINGDOM |
| NEIL JOUGHIN | 10 ST. DAVID'S SQUARE DOCKLANDS LONDON E14 3WA UNITED KINGDOM |
| NEIL K. CARTER | 20 W 9TH ST APT 3F NEW YORK NY 10011-8926 |
| NEIL K. CARTER | 385 SOUTH END AVENUE APARTMENT 5N NEW YORK NY 10280 |
| NEIL LAHIRI | 4 PARK AVE APT 7F NEW YORK NY 100155308 |
| NEIL M SHOLANDER | 302 6TH STREET APT B HUNTINGTON BEACH CA 92648 |
| NEIL MALCOLM RUSSELL | 13 CONSTITUTION HILL CLIFTON BRISTOL BS8 1DG UNITED KINGDOM |
| NEIL MASEY | 6 ISLINGWORD PLACE HANOVER BRIGHTON BN2 9XH UK |
| NEIL MASEY | 6 ISLINGWORD PLACE HANOVER BRIGHTON,E.SUSX BN2 9XH UNITED KINGDOM |
| NEIL MOLYNEUX | 8 FINLEY CLOSE CALMORE SO40 2BL UK |
| NEIL MOLYNEUX | 8 FINLEY CLOSE CALMORE SO40 2BL UNITED KINGDOM |
| NEIL MURRAY PHILLIPS | GARDEN FLAT 112 SOUTH HILL PARK HAMPSTEAD LONDON NW3 2SN UK |
| NEIL MURRAY PHILLIPS | GARDEN FLAT 112 SOUTH HILL PARK HAMPSTEAD LONDON NW3 2SN UNITED KINGDOM |
| NEIL MURRAY PHILLIPS | GARDEN FLAT 112 SOUTH HILL PARK HAMPSTEAD LONDON,ANT NW3 2SN UNITED KINGDOM |
| NEIL R CULLEN | FLAT 14 48 QUEENS GARDENS LONDON W2 3AA UNITED KINGDOM |
| NEIL R SEYFFERT | 335 EAST 85TH STREET APT. 1B NEW YORK NY 10028 |
| NEIL R SEYFFERT | 4535 KNAPP CT NE GRAND RAPIDS MI 49525 |
| NEIL R SEYFFERT | 1735 CHICAGO AVENUE APARTMENT #901 EVANSTON IL 60201 |
| NEIL R SEYFFERT | 1735 CHICAGO AVE #901 EVANSTON IL 60201 |
| NEIL R SEYFFERT | 1169 MARKET STREET APARTMENT 501 SAN FRANCISCO CA 94103 |
| NEIL RAYMOND LEWIS | FLAT 29 PEDDLE COURT WEST END ROAD HIGH WYCOMBE,BUCKS HP11 2AT UNITED KINGDOM |
| NEIL RUBENS | 415 HERONDO ST APT 156 HERMOSA BEACH CA 902544693 |
| NEIL SLESSOR | 129 GREENWICH SOUTH STREET GREENWICH LONDON SE10 8NX UNITED KINGDOM |
| NEIL SNOEP | 11 E. 9TH STREET APT. 3 NEW YORK NY 10003 |
| NEIL SNOEP | 3 E. 9TH STREET APT. 5 NEW YORK NY 10003 |
| NEIL TAYLOR | 22 DERRY AVENUE SOUTH OCKENDON,ESSEX RM15 5DZ UNITED KINGDOM |
| NEIL W WARDLEY | SHAW TOP HOUSE 3 ROOKDEAN SEVENOAKS,KENT TN13 2RT UNITED KINGDOM |
| NEIL YATES | 15 SUTTONS GARDENS HORNCHURCH ESSEX RM12 4LD UNITED KINGDOM |
| NEIL YATES | ARK FOREST TERRACE 304 1-9-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NEIL, CAROL | 1 GALEBOROUGH AVENUE ESSEX WOODFORD GREEN IG8 9PL UNITED KINGDOM |
| NEIL,CAROL | 1 GALEBOROUGH AVENUE WOODFORD GREEN, ESSEX IG8 9PL UNITED KINGDOM |
| NEILAN,KRISTIE KAY | 111 W 17TH STREET, #3 SCOTTSBLUFF NE 69361 |
| NEILINGER, NEAL E | 125 CLAPBOARD RIDGE ROAD GREENWICH CT 06830 |
| NEILL GROOM | 286 SYCAMORE AVE SHREWSBURY NJ 07702-4511 |
| NEILL JR, FRANK | 4230 VERSAILLES DALLAS TX 75205 |
| NEILL JR.,FRANK K | 4230 VERSAILLES DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| NEILL WALKER | 9 RINGLEY AVENUE HAWLEY RH6 7EZ UNITED KINGDOM |
| NEILL, CAROLYN | 11507 PAMPASS PASS HOUSTON TX 77095 |
| NEILL, FRANK | 109 WALKER AVE CLARENDON HILLS IL 60514 |
| NEILL, FRANK K | 4230 VERSAILLES AVE DALLAS TX 75205 |
| NEILSEN ENTERTAINMENT | P.O. BOX 601101 LOS ANGELES CA 90060-1101 |
| NEILSON,COREY JOEL | 1839 LELA AVE CHARLOTTE NC 28208 |
| NEIMAN II, DONALD F. | 275 LAKE VILLAGE DR. #306 ANN ARBOR MI 48103 |
| NEIMAN'S | 580 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| NEIMANIS, ARNOLD | 7210 41ST AVENUE APT 3P WOODSIDE NY 11377 |
| NEIMETH, STEVEN A | 55 WEST 26TH STREET APARTMENT 24E NEW YORK NY 10010 |
| NEIRA, NATHALIE | FLAT 3 425 FULHAM PALACE ROAD LONDON SW6 6SU UNITED KINGDOM |
| NEIRA,NATHALIE | FLAT 3 425 FULHAM PALACE ROAD LONDON, GT LON SW6 6SU UNITED KINGDOM |
| NEIROUZ DHEDAH-GHARRED | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NEIROUZ DHEDAH-GHARRED | 35 GEORGES STREET FLAT17 LONDON W1U 3QP UNITED KINGDOM |
| NEIS,SARAH | 3336 S. PARNELL AVE #2 CHICAGO IL 60616 |
| NEISS, STEVEN | 2109 CEDAR VILLAGE BLVD E BRUNSWICK NJ 08816 |
| NEISSER COMMUNICATION | GARBERGASSE 11 1060 WIEN 6 MARIAHILF WIEN AUSTRIA |
| NEISSER COMMUNICATION | LANDSKRONGASSE 5/3 VIENNA A1010 AUSTRIA |
| NEITERMAN, BERTRAM G. | 1120 99ST #502 BAY HARBOR IS. FL 33154 |
| NEJ INC | 170 PINESBRIDGE ROAD BEACON FALLS CT 06403 |
| NEJ INC | 145 RAILROAD HILL STREET WATERBURY CT 06708 |
| NEJAIME, JOANNE F | 9 TWIN RIDGE ROAD NEW MILFORD CT 06776-3953 |
| NEJMEH, GREGORY A | 15 ROGERS COURT MIDLAND PARK NJ 07432-1749 |
| NEKTAR ASSET MANAGEMENT AB | 14 NORMALMS STORE PO BOX 7030 STOCKHOLM 103 86 SWEDEN |
| NELCO | PO BOX 1157 GRAND RAPIDS MI 49501 |
| NELCO | 3130 S RIDGE RD GREEN BAY WI 54304-5625 |
| NELDA C. RAFUL | 66 S GLEN RD KINNELON NJ 07405-2704 |
| NELI GEORGIEVA | 15 CLIFF STR, AP. 12C NEW YORK NY 10038 |
| NELI GEORGIEVA | MC BOX 2814 MIDDLEBURY VT 053 |
| NELI GEORGIEVA | 2814 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| NELISSEN, ALEX S | 353 EAST 53RD STREET APT 2B NEW YORK NY 10022 |
| NELL'S INC. | 950 WALNUT BOTTOM ROAD CARLISLE PA 17013 |
| NELL'S INC. | P.O. BOX 425 ROBESONIA PA 19551 |
| NELL, MARC | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| NELLA GONZALEZ | 223 MALONE AVENUE STATEN ISLAND NY 10306 |
| NELLA GONZALEZ | 14 LOCUST AVENUE FLOOR 1 STATEN ISLAND NY 10306 |
| NELLA KARAPETYAN | 220 EAST  STREET APT. 7G NEW YORK NY 10022 |
| NELLA KARAPETYAN | 220 E 57TH ST APT 7G NEW YORK NY 10022-2817 |
| NELLER, MARK G. | 4 WEST BEECH MEWS ESSEX WICKFORD SS118AD UNITED KINGDOM |
| NELLER,MARK G. | 4 WEST BEECH MEWS WICKFORD, ESSEX SS118AD UNITED KINGDOM |
| NELLIS,RYAN MICHAEL | 1501 ELEANOR AVE SAINT PAUL MN 551162265 |
| NELLY ALEX | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NELLY ALEX | FLAT 8 136 FOLDWYCH ROAD LONDON NW8 3PB UNITED KINGDOM |
| NELMAN, JUSTIN | DARTMOUTH COLLEGE HB 2305 HANOVER NH 03755 |
| NELNET INC. | 121 SOUTH 13TH STREET LINCOLN NE 68508 |
| NELNET, INC. | 121 SOUTH 13TH STREET SUITE 201 LINCOLN NE 68508 |
| NELO DOS SANTO NEVES | 22 MAYFLOWER WAY RHOOSE CF62 3HR UNITED KINGDOM |
| NELS GILBRETH | 1022 ROSS CIRCLE NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| NELSON CAPITAL MANAGEMENT | ATTN: ANDREA DAKO 1860 EMBARCADERO ROAD SUITE 140 PALO ALTO CA 94303 |
| NELSON COLLADO | PO BOX 553 VALLEY STREAM NY 11582-0553 |
| NELSON DE PONTE FARINHA | 105 ASHFIELD STREET LONDON E1 2HA UNITED KINGDOM |
| NELSON DE PONTE FARINHA | 1 EAGLE COURT WELLINGTON TELFORD,SHROPS TF3DR UNITED KINGDOM |
| NELSON FILIPE AUGUSTA GONCALVES | RUA SAO DOMINGOS DE BENFICA NA§53 2A§ESQ LISBOA 150-0556 PORTUGAL |
| NELSON INFORMATION | 195 BROADWAY, 5TH FLOOR NEW YORK NY 10007 |
| NELSON INFORMATION | PO BOX 360042 PITTSBURGH PA 15251-6042 |
| NELSON MOSS, MARY | 10 MONTANOSO CIRCLE HOT SPRINGS VILLAGE AR 71909 - 63 |
| NELSON SIMOES | 148 WESTHILL FLAT 2 PUTNEY SW15 3SR UNITED KINGDOM |
| NELSON VILLATE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NELSON WESTERBERG OF NEW JERSEY INC | 75 REMITTANCE DRIVE STE 1200 CHICAGO IL 60675-1200 |
| NELSON YIU LUN CHU | ROOM 321. LILY HOUSE SO UK ESTATE SO UK ESTATE HONG KONG HONG KONG |
| NELSON YIU LUN CHU | ROOM 321 LILY HOUSE SO UK ESTATE HONG KONG |
| NELSON, ANDREW | 30 LEXINGTON RD WELLESLEY MA 02482-2313 |
| NELSON, ANDREW A | 32 NORTH STONE MILL DRIVE #1222 DEDHAM MA 02026-2948 |
| NELSON, ANDREW M | 9 HARBORD STREET LONDON SW66PL UNITED KINGDOM |
| NELSON, AUSTIN | 3209 N CHARLES ST APT 4B BALTIMORE MD 21218 |
| NELSON, CATHERINE | PO BOX 251 MARCO ISLAND FL 34146 |
| NELSON, CHRISTOPHER | 400 S GREEN ST. APT 508 CHICAGO IL 60607 |
| NELSON, CYNTHIA M | 55 WHARTON DRIVE GLEN MILLS PA 19342 |
| NELSON, DANIEL | 15826 NE 160TH STREET WOODINVILLE WA 98072 |
| NELSON, DAVID | 1088 PARK AVE APT 8D NEW YORK NY 10128 |
| NELSON, DORIS A | 2107 SOUTH NUCLA WAY AURORA CO 80013 |
| NELSON, ELAINE M | 76 CRANLEIGH GARDENS BEDS LUTON LU31LT UNITED KINGDOM |
| NELSON, FRANK X | PO BOX 409 REMSENBURG NY 11960 |
| NELSON, GREGG | 95 BLACKSTONE ROAD PORT READING NJ 07064 |
| NELSON, JAMES | 2211 HILLSBOROUGH RD. APT. 154 DURHAM NC 27705 |
| NELSON, JANIS B. | 3363 DORADO BEACH DR FARMERS BRANCH TX 75234 |
| NELSON, KIMBERLY L | 6520 WINONA DR. INDIANAPOLIS IN 46236 |
| NELSON, LAWRENCE | 2822 BROADWAY EAST SEATTLE WA 98102 |
| NELSON, MEGAN | 4511 WEST SPRING PARK CIRCLE RIVERTON UT 84096 |
| NELSON, MICHAEL G | 2590 SACRAMENTO STREET APT 102 SAN FRANCISCO CA 94115-2269 |
| NELSON, MILES | 292 DEVONSHIRE ROAD HONOR OAK LONDON SE233TH UNITED KINGDOM |
| NELSON, NICHOLA I | 15831 PENNSYLVANIA RIVERVIEW MI 48193 |
| NELSON, RICHARD E | 168 BROYHILL DR HOHENWALD TN 38462 |
| NELSON, RICHARD J | 26 BALDWINS HILL ESSEX LOUGHTON IG101SD UNITED KINGDOM |
| NELSON, ROBERT L | 717 E MORNINGSIDE DR ATLANTA GA 30324 |
| NELSON, RODICA | 7B ORCHARD BEACH ROAD PORT WASHINGTON NY 11050 |
| NELSON, RYAN W | 100 LANCELOT DRIVE FAIRFIELD CT 06824 |
| NELSON, STEVEN | 2370 BLAINE AVENUE SALT LAKE CITY UT 84108 |
| NELSON, TRUDIE C | 101 SPRUCE AVENUE LOCHBUIE CO 80603 |
| NELSON,ANDREW M | 9 HARBORD STREET LONDON, GT LON SW66PL UNITED KINGDOM |
| NELSON,BONNIE | 17047 MOTSENBOCKER WAY PARKER CO 80134 |
| NELSON,CHRISTOPHER | 400 S GREEN ST APT 508 CHICAGO IL 606073543 |
| NELSON,DANIELLE | 33 LANTANA ALISO VIEJO CA 92656 |
| NELSON,DORIS ANN | 2107 SOUTH NUCLA WAY AURORA CO 80013 |
| NELSON,DREW R. | 1995 DUNHILL LANE AURORA IL 60503 |
| NELSON,ELAINE M | 76 CRANLEIGH GARDENS LUTON, BEDS LU31LT UNITED KINGDOM |
| NELSON,KEVIN M. | 28 CEDAR STREET CENTRAL ISLIP NY 11722 |

| Claim Name | Address Information |
|---|---|
| NELSON,MILES | 292 DEVONSHIRE ROAD HONOR OAK LONDON, GT LON SE233TH UNITED KINGDOM |
| NELSON,NANETTE | 1583 1ST AVE APT 4C NEW YORK NY 100284274 |
| NELSON,NICOLE MARIE | 114 FALMOUTH ST. CASTLE ROCK CO 80104 |
| NELSON,PAUL M | 23 MARTIN CIRCLE BELCHERTOWN MA 01007 |
| NELSON,RICHARD J | 26 BALDWINS HILL LOUGHTON, ESSEX IG101SD UNITED KINGDOM |
| NELSON,SINI NICOLA | 10 ORCHARD ST APT 1B HACKENSACK NJ 076014835 |
| NELSON,TRUDIE CEE | 101 SPRUCE AVENUE LOCHBUIE CO 80603 |
| NEMANI, ALOK KUMAR | FLAT NO-202, AMEYA HCS NEAR SION POND SION MH MUMBAI 400022 INDIA |
| NEMANI,ALOK KUMAR | FLAT NO-202, AMEYA HCS NEAR SION POND SION MUMBAI MH 400022 INDIA |
| NEMBHANI, SUMEET | A-401, RED ROSE, ANDHERI LINK ROAD ANDHERI (WEST) MH MUMBAI 400053 INDIA |
| NEMBHANI,SUMEET | A-401, RED ROSE, ANDHERI LINK ROAD ANDHERI (WEST) MUMBAI MH 400053 INDIA |
| NEMBHARD, HAROLD B | 88 LOUIS AVE ELMONT NY 11003 |
| NEMEC, CORI | TCU BOX 291702 FORT WORTH TX 76129 |
| NEMES, ROBERT | 700 GROVE STREET APARTMENT 5V JERSEY CITY NJ 07310 |
| NEMETZ, JERRY | 10 WOODFORD PLACE ST CHARLES MO 63301 |
| NEMITZ, KATHERINE A | 100080 TOWNSEND DRIVE SCOTTSBLUFF NE 69361 |
| NEMITZ,KATHERINE ANN | 100080 TOWNSEND DRIVE SCOTTSBLUFF NE 69361 |
| NEMOTO, MASAKO | MILLION PLAZA MEGUROEKIMAE 704 3-5-2 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| NEMOTO, NAOYUKI | 1402-6 TAKAYANAGI 12 KASHIWASHI 277-0941 JAPAN |
| NEMOTO,MASAKO | MILLION PLAZA MEGUROEKIMAE 704 3-5-2 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| NEMOTO,NAOYUKI | 1402-6 TAKAYANAGI KASHIWASHI 12 277-0941 JAPAN |
| NEMOTO,YURI | 102 GRACE MUSASHINO 2-22-23, KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 13 180-0002 JAPAN |
| NENG TUNG LEE | 2ND FLOOR, NO.6 ALLEY 15 LANE 202, MING CHUANG ROAD PAN CHIAO CITY TAIPEI 220 TAIWAN |
| NENG TUNG LEE | 647 KENNEDY BLVD. BAYONNE NJ 07002 |
| NENG TUNG LEE | 188 EAST 76TH STREET APT. 19A NEW YORK NY 10021 |
| NENG TUNG LEE | 5011 SILAS CT. NE ALBUQUERQUE NM 87111 |
| NENICHKA, JOSEPH | 6423 SETON HOUSE LANE CHARLOTTE NC 28277 |
| NENKIN SOGOKENKYU CENTER | 4TH FLOOR MORI BLDG 11 TORANOMON 2-6-4 TORANOMON,MINATO-KU TOKYO 105-0001 JAPAN |
| NENKIN SOGOKENKYU CENTER | 4TH FLOOR MORI BLDG 11 TORANOMON 2-6-4 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| NENNA ONUBA | FLAT 21, ADVENTURER'S COURT 12, NEWPORT AVENUE LONDON E14 2DN UNITED KINGDOM |
| NENNER, GARRETT | 20 MARYLAND AVENUE ARMONK NY 10504 |
| NENRYO YUSHI SHINBUNSHA | 3-2-3 SHINBASHI MINATO-KU JAPAN |
| NENRYO YUSHI SHINBUNSHA | 3-2-3 SHINBASHI MINATO-KU 13 JAPAN |
| NENTA MBIANDA,STEPHANIE | 36 BRIXTON ROAD LONDON, GT LON SW9 6BU UNITED KINGDOM |
| NEO COLLAGE | 1/F 15 GOUGH STREET CENTRAL HONG KONG 25437849 HONG KONG |
| NEO DESIGN GROUP, INC. | 12WEST 31ST STREET NEW YORK NY 10011 |
| NEO HIRE | 2 JER TERRACE  OPP DENA BANK 6TH ROAD SANTACRUZ (E) MUMBAI 400055 INDIA |
| NEO STEEL | JER TERRACE OPP DENA BANK 6TH ROAD, NEAR RAILWAY CROSSING SANTACRUZ (EAST) MUMBAI MH 400055 INDIA |
| NEOFORTE SOLUTIONS GROUP | 6500 S. QUEBEC STREET SUITE 300-5 ENGLEWOOD CO 80111 |
| NEOFORTE SOLUTIONS GROUP | 383 INVERNESS DRIVE SOUTH SUITE 280 ENGLEWOOD CO 80112 |
| NEOFORTE SOLUTIONS GROUP | 6500 S QUEBEC ST, SUITE 3-500, ENGLEWOOD CO 80112 |
| NEOFORTE SOLUTIONS GROUP | P.O. BOX 894077 LOS ANGELES CA 90189-4077 |
| NEOKLEOUS,GIANNIS | 14-31 ASTORIA BOULEVARD APT 2A ASTORIA NY 11102 |
| NEOL CHRISTMAS CARDS | COOMBE VALLEY ROAD DOVER - CT17OEX UK |
| NEOL CHRISTMAS CARDS | COOMBE VALLEY ROAD DOVER - CT17OEX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEOPOST INC | P.O. BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST LIMITED | NEOPOST HOUSE SOUTH STREET ROMFORD RM1 2AR UK |
| NEOPOST LIMITED | NEOPOST HOUSE SOUTH STREET ROMFORD RM1 2AR UNITED KINGDOM |
| NEOPOST LIMITED - DD | NEOPOST HOUSE SOUTH STREET ROMFORD RM1 2AR UK |
| NEOPOST LIMITED - DD | NEOPOST HOUSE SOUTH STREET ROMFORD RM1 2AR UNITED KINGDOM |
| NEOPOST LIMTIED | NEOPOST HOUSE SOUTH STREET ROMFORD RM1 2AR UK |
| NEOPOST LIMTIED | NEOPOST HOUSE SOUTH STREET ROMFORD RM1 2AR UNITED KINGDOM |
| NEOPOST, INC. | P.O. BOX 45800 SAN FRANCISCO CA 94145-0800 |
| NEORSD | P.O. 94550 CLEVELAND OH 44101 |
| NEOS IT LIMITED | 10 FENCHURCH AVENUE LONDON EC3M 5BN UK |
| NEOS IT LIMITED | 10 FENCHURCH AVENUE LONDON EC3M 5BN UNITED KINGDOM |
| NEOS NETWORKS LIMITED | 55 VASTERN ROAD READING BERKSHIRE |
| NEOS NETWORKS LIMITED | 90 HERON DRIVE LANGLEY SL3 8XP UK |
| NEOS NETWORKS LIMITED | 90 HERON DRIVE LANGLEY SL3 8XP UNITED KINGDOM |
| NEOS NETWORKS LIMITED | 55 VASTERN ROAD |
| NEOSCAPE, INC. | 330 CONGRESS STREET BOSTON MA 02210 |
| NEOVEST TRADING | JP MORGAN SECURITIES, INC. ATTN: SOFT DOLLAR TEAM ONE CHASE MANHATTAN PLAZA-14TH FLR NEW YORK NY 10005 |
| NEOVEST TRADING | 277 PARK AVENUE NEW YORK NY 10172 |
| NEOVEST, INC | 377 PARK AVENUE 11TH FLOOR NEW YORK NY 10172 |
| NEOVEST, INC | 277 PARK AVENUE NEW YORK NY 10172 |
| NEOVEST, INC | 1145 SOUTH 800 EAST SUITE 310 OREM UT 84097 |
| NEOWARE, INC. | 3200 HORIZON DRIVE KING OF PRUSSIA PA 19406 |
| NEP PARTNERS SLOVAKIA S.R.O | HURBANOVO NAMESTIE 70 BOJNICE 97201 SLOVAKIA (SLOVAK REPUBLIC) |
| NEPA S.R.L. | VIA TOMMASO GROSSI 1 MILAN 20121 ITALY |
| NEPOMNYASHCHIY,IGOR | 115B CANON STREET RD LONDON, GT LON E1 2LX UNITED KINGDOM |
| NEPOMUCENO, RENATO A | 8633 54TH AVE ELMHURST NY 11373-4334 |
| NEPTUNE ABS ONE BERHAD | 20TH FLOOR, AMBANK GROUP BUILDING NO. 55 , JALAN RAJA CHULAN KUALA LUMPUR 50200 MALAYSIA |
| NEPTUNE ABS TWO BERHAD | 20TH FLOOR, AMBANK GROUP BUILDING NO. 55 , JALAN RAJA CHULAN KUALA LUMPUR 50200 MALAYSIA |
| NEPTUNE FINE ART | 511 WEST 25TH STREET SUITE 602 NEW YORK NY 10001 |
| NEPTUNE NAFICY | 204 S. REEVES DRIVE APT #9 BEVERLY HILLS CA 90212 |
| NERALIC, DIANE | 8637 NW 25TH CT CORAL SPRINGS FL 33065-5303 |
| NERE ASUMENDI | FLAT 5 2 LANCASTER GROVE LONDON NW3 4NX UNITED KINGDOM |
| NERISSA PEREIRA | 3RD DOMNIC COLONY MALAD INDIA |
| NERKAR, SANJEEV | ROAD NO-9 BLDG NO-10B,ROOM NO-147,TRANSIT CAMP SIDHARTH NAGAR,GOREGAON WEST MH MUMBAI 400104 INDIA |
| NERKAR,SANJEEV | ROAD NO-9 BLDG NO-10B,ROOM NO-147,TRANSIT CAMP SIDHARTH NAGAR,GOREGAON WEST MUMBAI MH 400104 INDIA |
| NERO, ARNAVDO BRAGA | 5 A SACRAMENTO ST APT 5 CAMBRIDGE MA 02138 |
| NERURKAR, RUPALI | 1505/BWING, MT ALPS, VADALA, MAHIM MUMBAI 400076 INDIA |
| NERURKAR,RUPALI | 1505/BWING, MT ALPS, VADALA, MAHIM MUMBAI MH 400076 INDIA |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE NEW YORK NY 10016 |
| NERY ALAEV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NERY ALAEV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NERYS CATHERINE HILL | 21 CLEMENTS ROAD BERMONDSEY LONDON SE16 4DW UK |
| NERYS CATHERINE HILL | 21 CLEMENTS ROAD BERMONDSEY LONDON SE16 4DW UNITED KINGDOM |
| NESBITT BURNS | ATTN: CATHARINE LAWRANCE 1 FIRST CANADIAN PLACE - 3RD FL PO BOX 150 TORONTO ON M5X 1H3 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| NESBITT TRUCKING | P.O. BOX 9776 ST. THOMAS VI 00801 |
| NESBITT, LLOYD A | 11642 194TH ST SAINT ALBANS NY 11412 |
| NESCONSET ST. JAMES ROTARY CLUB | PO BOX 275 NESCONSET NY 11767 |
| NESCONSET ST. JAMES ROTARY CLUB | PO BOX 583 MAMMOTH LAKES CA 93546 |
| NESE GUNER | 180 KINGS ROAD BLENHEIM HOUSE FLAT 6 LONDON,ANT SW3 5XS UNITED KINGDOM |
| NESE GUNER | 180 KINGS ROAD BLENHEIM HOUSE FLAT 6 LONDON SW3 5XS UNITED KINGDOM |
| NESE GUNER | 50 MARYLEBONE LANE FLAT 1 LONDON W1U 2AD UNITED KINGDOM |
| NESIYA INSTITUTE | 3505 MAYFIELD ROAD CLEVELAND OH 44118 |
| NESNOV,OLEKSII | 4 FLUDYER STREET LEWISHAM, GT LON SE13 5RZ UNITED KINGDOM |
| NESPOLO, GONZALO | 2802 SANDHURST ROCHESTER HILLS MI 48307 |
| NESPRESSO NEDERLAND N.V. | BURGEMEESTER STRAMANWEG 108 B BURG. STRAMANWEG 108 B AMSTERDAM 1101 AA NETHERLANDS |
| NESPRESSO USA, INC. | P.O. BOX 2425 CAROL STREAM IL 60132 |
| NESRINE GHARBI | ECOLE POLYTECHNIQUE X2005 PALAISEAU CEDEX FRANCE 91128 FRANCE |
| NESS TECHNOLOGIES, INC. LTD | 3 UNIVERSITY PLAZA SUITE 600 HACKENSACK NJ 07601 |
| NESS USA INC | P.O. BOX 5285 GRAND CENTRAL STATION NEW YORK NY 10163 |
| NESS USA INC | BOX 20608 PITTSBURG PA 15251-0608 |
| NESSELER, FRANK | 20582 HARBOR VIEW DRIVE CORNELIVS NC 28031 |
| NESSIE M. COSTA | 17 WESTOVER AVE APT A1 CALDWELL NJ 07006-4837 |
| NESSIE M. COSTA | 372 KINGSTON ROAD PARSIPPANY NJ 07054 |
| NESSON,SCOTT D. | 230 EAST 15TH ST APT 6B NEW YORK NY 10003 |
| NESTE OIL OYJ | ATTN: MARJA MAKI KEILARANTA 21 POB 95, FI-02150 ESPOO NESTE OIL FI-00095 FINLAND |
| NESTE OIL OYJ | MARJA MAKI CORPORATE RISK MANAGEMENT POB 95 NESTE FIN-00095 FINLAND |
| NESTEROV, DMITRY | 6 BARLOW COURT PLAINSBORO NJ 08536 |
| NESTEROV, DMITRY | 6 BARLOW COURT PLAINSBORO NJ 08536-1900 |
| NESTLE USA INC MASTER RETIREME NT TRUST | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTLE USA INC MASTER RETIREME NT TRUST | ATTN: CHIEF INVESTMENT OFFICER C/O THE CLIFTON GROUP INVESTMENT MANAGEMENT COMP. 3600 MINNESOTA DRIVE, SUITE 325 EDINA  MN 55435 |
| NESTLE USA INC MASTER RETIREME NT TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NESTLE USA INC MASTER RETIREME NT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NESTLE USA INC SAVINGS PLAN | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTLE WATERS NORTH AMERICA | 777 WEST PUTNAM GREENWICH CT 06830 |
| NESTLE WATERS NORTH AMERICA | 375 PARAMOUNT RAYNHAM MA 02767 |
| NESTLE WATERS NORTH AMERICA | PO BOX 856680 LOUISVILLE KY 40285 |
| NESTLE WATERS NORTH AMERICA | PO BOX 856192 LOUISVILLE KY 40285-6192 |
| NESTOR E DE JESUS | LA VILLA DE TORRIMAR 163 GUAYNABO PR 00969 |
| NESTOR E DE JESUS | LA VILLA DE TORRIMAR REYNA ANA STREET #163 GUAYNABO PR 00969 |
| NESTOR E DE JESUS | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| NESTOR NESTOR DICULESCU KINGSTON | BUCHAREST BUSINESS PARK BUCURESTI-PLOIESTI NATIONAL ROAD 1ST DISTRICT,ENTRANCE A, 4TH FLOOR 1A BUCHAREST 13681 ROMANIA |
| NESTOR RINDONE | 338 LAKEVIEW AVENUE ROCKVILLE CENTRE NY 110 |
| NESTOR, THOMAS | 100 BEACH RD UNIT 104 TEQUESTA FL 33469 |
| NESTOR, THOMAS | 204 THE TERRACE SEA GIRT NJ 08750 |
| NESTOR,THOMAS | 100 BEACH RD UNIT 104 TEQUESTA FL 33469 |
| NESVET,NANCY L | 45 ELIOT HILL ROAD NATICK MA 01760 |

| Claim Name | Address Information |
|---|---|
| NET ASSET MANAGEMENT | ATTN: KAREN MCCUE 1640 S. SEPULVEDA BOULEVARD LOS ANGELES CA 90025 |
| NET INFORMATIQUE SERVICES | ZA FONTMAGNE – RN8 13420 GEMENOS FRANCE |
| NET JETS AVIATION INC | RUA CALVET MAGALHAES N 245, BLOCO B PACO DE ARCOS 277-4550 PORTUGAL |
| NET JETS AVIATION INC | P.O. BOX 933300 ATLANTA GA 31193-3300 |
| NET ONE SYSTEMS | SPHERE TOWER TENNOZU 2-2-8 HIGASHI SHINAGAWA SHINAGAWA-KU 140-8621 JAPAN |
| NET ONE SYSTEMS | SPHERE TOWER TENNOZU 2-2-8 HIGASHI SHINAGAWA SHINAGAWA-KU 13 140-8621 JAPAN |
| NET PROTECTIONS | SHOEI AKASAKA BUILDING 3F 3-21-13 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| NET WORLD | KANDA JINBOCHO 2-4  ORIX BLDG CHIYODA-KU TOKYO KANDA JINBOCHO 101-0051 JAPAN |
| NET WORLD | KANDA JINBOCHO 2-4  ORIX BLDG CHIYODA-KU TOKYO KANDA JINBOCHO 13 101-0051 JAPAN |
| NET2S GROUP | 110 WALL STREET 22ND FLOOR NEW YORK NY 10005 |
| NET2S GROUP | 110 WALL ST FL 22 NEW YORK NY 100053807 |
| NETAFFORD TECHNOLOGIES | 103 MILGIRI SECTOR 11 VASANT NAGARI VASAI THANE MUMBAI 401205 INDIA |
| NETALYTICS | C/O ISDA 360 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| NETALYTICS DSI GP | C/O ISDA 360 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| NETANYAHU, BENJAMIN | 35 GAZA STREET JERUSALEM     ISRAEL |
| NETAPP FINANCIAL SOLUTIONS | PO BOX 74534 CLEVELAND OH 44194 |
| NETAPP FINANCIAL SOLUTIONS | P.O. BOX 1187 ENGLEWOOD CO 80150-1187 |
| NETAPP UK USER GROUP | ROUND OAK HOUSE 8 ST HELIER CLOSE WOKINGHAM RG42 3XN UK |
| NETAPP UK USER GROUP | ROUND OAK HOUSE 8 ST HELIER CLOSE WOKINGHAM RG42 3XN UNITED KINGDOM |
| NETBENEFIT | THIRD FLOOR PROSPERO HOUSE 241 BOROUGH HIGH STREET – SE1 1GA UK |
| NETBENEFIT | THIRD FLOOR PROSPERO HOUSE 241 BOROUGH HIGH STREET – SE1 1GA UNITED KINGDOM |
| NETCHVOLODOFF, NICHOLAS A. | 3704 QUEBEC STREET NW WASHINGTON DC 20016-3134 |
| NETCOM INFORMATION TECHNOLOGY, INC | 350 FIFTH AVENUE SUITE 717 NEW YORK NY 10118 |
| NETCOM SYSTEMS INC | 200 METROPLEX DRIVE 3RD FLOOR EDISON NJ 08817 |
| NETESCAPE LTD | 15 BUCKINGHAM ROAD SHOREHAM BY SEA – BN43 5UA UK |
| NETESCAPE LTD | 15 BUCKINGHAM ROAD SHOREHAM BY SEA – BN43 5UA UNITED KINGDOM |
| NETEZZA CORPORATION | 26 FOREST ST MARLBOROUGH MA 017523042 |
| NETFORENSICS, INC. | 200 METROPLEX DR. EDISON NJ 08817 |
| NETFUSION INCORPORATED | 451 HUNGERFORD DRIVE, STE 119, #363 ROCKVILLE MD 20850 |
| NETGOCIANDO CHILE SA | AV 11 SEPTIEMBRE 2353 OF 701 PROVIDENCIA SANTIAGO CHILE |
| NETHAGANI,AHMED SHAKER RAHEEM | G2 FEEDAI BAUG D.G NAGAR VASAI (W) THANE 401202 INDIA |
| NETHALA, GRACE | 30 RIVER COURT APT. 2804 JERSEY CITY NJ 07310 |
| NETHALA, GRACE | 12901 CENTRE PARK CIRCLE APT 117 HERNDON VA 20171 |
| NETHERCOTT, CHERYL | 23 CONSTITUTION HILL GARDENS DORSET POOLE BH14 0PY UNITED KINGDOM |
| NETHERCOTT,CHERYL | FLAT 3, 12 HOLMDENE AVENUE HERNE HILL LONDON, GT LON SE24 9LF UNITED KINGDOM |
| NETHERLAND SEWELL & ASSOCIATES INC | 4500 THANKSGIVING TOWER 1601 ELM STREET, SUITE 4500 DALLAS TX 75201 |
| NETHERLY,LAURIE K. | 2956 S STUART ST DENVER CO 802362148 |
| NETHERY, DOROTHY A | PO BOX 493415 REDDING CA 96049 |
| NETIFICE COMMUNICATIONS INC. | DEPT LA 22231 PASADENA CA 91185-2231 |
| NETIQ CORPORATION | 14042 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| NETIQ CORPORATION | 1233 WEST LOOP S # 810 HOUSTON TX 770279100 |
| NETJETS INTERNATIONAL | P.O. BOX 933298 ATLANTA GA 31193-3298 |
| NETLAN INC | 29 WEST 38TH STREET 10FL NEW YORK NY 10018 |
| NETLAN INC | 39 WEST 37TH STREET 11TH FLOOR NEW YORK NY 10018 |
| NETLAN TECHNOLOGY CENTER INC | 39 WEST 37TH STREET 11TH FLOOR NEW YORK, NY 10018 |
| NETMANAGE, INC. | P.O. BOX 45557 SAN FRANCISCO CA 94145 |
| NETMANAGE, INC. | 10725 N. DE ANZA BLVD CUPERTINO CA 95014 |
| NETMANAGE, INC. | 20883 STEVENS CREEK BLVD. CUPERTINO CA 95014 |

| Claim Name | Address Information |
|---|---|
| NETMARKS | AKASAKA CENTER BLDG. 1-3-12 MOTO AKASAKA MINATO-KU 107-0051 JAPAN |
| NETMARKS | 1-3-12 MOTOAKASAKA, MINATO-KU 107-0051 JAPAN |
| NETMARKS | 1-3-12 MOTO AKASAKA MINATO-KU 13 107-0051 JAPAN |
| NETNAMES LTD | PROSPERO HOUSE 241 BOROUGH HIGH STREET LONDON SE1 1GA GREAT BRITAIN |
| NETNAMES LTD | 11 CLERKENWELL GREEN LONDON EC1R 0DP UK |
| NETNAMES LTD | 11 CLERKENWELL GREEN LONDON EC1R 0DP UNITED KINGDOM |
| NETNAMES LTD | 1 PROSPERO HOUSE 241 BOROUGH HIGH STREET LONDON SE1 1GA UNITED KINGDOM |
| NETO, ARNALDO BRAGA | 5A SACRAMENTO ST APT 5 CAMBRIDGE MA 02138 |
| NETOLICKA, KAROLINA | 70 PACIFIC STREET ROOM #463A CAMBRIDGE MA 02139 |
| NETONE SYSTEMS | SPHERE TOWER TENNOZ 2-2-8 HIGASHI SHINAGAWA SHINAGAWA-KU TOKYO 140-8621 JAPAN |
| NETOPS CORPORATION | 485 WASHINGTON AVENUE PLEASANTVILLE NY 10570 |
| NETOPS CORPORATION | 14622 VENTURA BLVD., STE. 703 SHERMAN OAKS CA 91403 |
| NETROADSHOW INC | 3475 PIEDMONT ROAD SUITE 450 ATLANTA GA 30305 |
| NETROADSHOW, INC. | 80 BROAD STREET SUITE 2402 NEW YORK NY 10004 |
| NETROADSHOW,INC. | 3475 PIEDMONT ROAD, SUITE 450 ATLANTA GA 30305-2980 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD, WESTFORD MA 01886 MA |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD WESTFORD MA 01886 |
| NETSCOUT SYSTEMS INC | DEPT CH 10966 PALATINE IL 60055-0966 |
| NETSCRIBES(INDIA) PRIVATE | PODAR CENTER, 85 PAREL POST OFFICE LANE OFF DR AMBEDKAR ROAD, PAREL (EAST), MAHARASHTRA MUMBAI 400 012 INDIA |
| NETSCRIBES(INDIA) PRIVATE | TRADE STAR OFFICE 1- 5TH FL SIR MV ROAD ANDHERI (EAST) MUMBAI 400059 |
| NETSJETS EUR AVIATION LDA | RUA CALVET MAGALES N 245 BLOC B 2774-550 PACO DE ARCOS PORTUGAL PORTUGAL |
| NETSPEED GMBH | AM PROMENADEPLATZ 12 MUNICH 80333 GERMANY |
| NETSUPPORT SOFTWARE LTD | NETSUPPORT HOUSE TOWNGATE EAST MARKET DEEPING PETERBOROUGH, LINCS PE6 8NE UNITED KINGDOM |
| NETTE, THOMAS | 74 BACK CHURCH LANE, APT # 74, THE WOOLHOUSE LONDON E1 1LX UNITED KINGDOM |
| NETTE,THOMAS | 74 BACK CHURCH LANE, APT # 74, THE WOOLH LONDON, GT LON E1 1LX UNITED KINGDOM |
| NETTELS, EDWARD J | 3936 N LOWELL AVE CHICAGO IL 60641-2841 |
| NETTER, ELISHEVA | 133 S REXFORD DR APT 301 BEVERLY HILLS CA 90212 |
| NETTER,ELISHEVA | 235 EAST 46TH STREET APT 2G NEW YORK NY 10017 |
| NETTHRUPUT INC | 800 715-5TH AVENUE SW CALGARY ALBERTA CANADA T2P 2X6 CANADA |
| NETTHRUPUT INC. | #800 715 5TH AVE S.W CALGERY ALBERTA, T2P 2X6 CANADA |
| NETTLES, LAURENCE O., IRA | 1415 N. DEARBORN, #90 CHICAGO IL 60610 |
| NETTO,LAURIE-ANN | 14 BARRON CIRCLE CHAPPAQUA NY 10514 |
| NETUNITY SOFTWARE, LLC | 2201 BIERCE DR VIRGINIA BEACH VA 23454 |
| NETVERSANT | P.O.BOX 730073 DALLAS TX 75373-0073 |
| NETVERSANT SOLUTIONS LLC | 777 POST OAK BOULEVARD HOUSTON TX 77056 |
| NETVIEWER SCHWEIZ AG | ZNRCHERSTRASSE 59 THALWIL CH8800 SWITZERLAND |
| NETVIEWER SCHWEIZ AG | ZURCHERSTRASSE 59 THALWIL CH8800 SWITZERLAND |
| NETVISION013BARAK LTD | 15 HAMELACHA ST PARK AFEK ROSH HA'AYIN ISRAEL |
| NETWORK ACCESS PRODUCTS, INC | 6230 MCKINLEY STREET NW, SUITE C-2 RAMSEY MN 55303 |
| NETWORK APPLIANCE | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE UB11 1EJ UK |
| NETWORK APPLIANCE | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE UB11 1EJ UNITED KINGDOM |
| NETWORK APPLIANCE BV | BOEING AVENUE 300 1119 PZ SCHIPOL-RIJK NETHERLANDS |
| NETWORK APPLIANCE INC. | ATTN:NICK DOVARAS 230 PARK AVE SUITE 834 NEW YORK NY 10169 |
| NETWORK APPLIANCE INC. | 1000 SOUTH MCCASLIN BLVD SUPERIOR CO 80027 |
| NETWORK APPLIANCE INC. | ATTN:LEGAL DEPARTMENT 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETWORK APPLIANCE LIMITED | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE UB11 1EJ UK |
| NETWORK APPLIANCE LIMITED | WATERVIEW HOUSE 1 ROUNDWOOD AVENUE STOCKLEY PARK UXBRIDGE UB11 1EJ UNITED |

| Claim Name | Address Information |
|---|---|
| NETWORK APPLIANCE LIMITED | KINGDOM |
| NETWORK APPLICANCES | 1000 MCCASLIN BLVD SUPERIOR CO 80027 |
| NETWORK ASSOCIATES INC. | 135S. LASALLE, DEPT# 1729 CHICAGO IL 60674-1729 |
| NETWORK ASSOCIATES INC. | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054-0963 |
| NETWORK ASSOCIATES INTERNATIONAL | 227 BATH ROAD SLOUGH SL1 5PP UK |
| NETWORK ASSOCIATES INTERNATIONAL | 227 BATH ROAD SLOUGH SL1 5PP UNITED KINGDOM |
| NETWORK ASSOCIATESINTERNATIONAL BV | GATWICKSTRAAT 25 1043 GL AMSTERDAM PO BOX 58326 AMSTERDAM 1040 HH NETHERLANDS |
| NETWORK BILLING SYSTEMS LLC | P.O. BOX 436 WAYNE NJ 07474-0436 |
| NETWORK CHEMISTRY | 1804 EMBARCADERO RD STE 201 PALO ALTO CA 94303-3318 |
| NETWORK COURIER SERVICE | PO BOX 90912 LOS ANGELES CA 90009 |
| NETWORK DATA LIMITED | BOTLEYS MANSION STONEHILL ROAD CHARTSEY SURREY KT16 0AP UNITED KINGDOM |
| NETWORK DISASTER RECOVERY LIMITED | 2 GOLDEN CROSS 220 CHESTER STREET ASTON B6 4AH UK |
| NETWORK DISASTER RECOVERY LIMITED | 2 GOLDEN CROSS 220 CHESTER STREET ASTON B6 4AH UNITED KINGDOM |
| NETWORK DOCUMENTATION & | 141 PALISADE AVENUE BOGOTA NJ 07603 |
| NETWORK GENERAL | 1700 STATE ROUTE 23 WAYNE NJ 07470 |
| NETWORK GENERAL | 1 INDEPENDENCE PLAZA RED BANK NJ 07701 |
| NETWORK GENERAL | NETWORK ASSOCIATES INC PO BOX 87172 FAYETTEVILLE NC 28314-7172 |
| NETWORK GENERAL | DEPT 33621 PO BOX 39000 SAN FRANCISCO CA 94139 |
| NETWORK GENERAL | 178 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| NETWORK GENERAL | 178 E. TASMAN DRIVE SAN JOSE CA 954134 |
| NETWORK GENERAL BV | ACCOUNTS DEPARTMENT SIENA COURT THE BROADWAY MAINDENHEAD SL6 1NJ UK |
| NETWORK GENERAL BV | ACCOUNTS DEPARTMENT SIENA COURT THE BROADWAY MAINDENHEAD SL6 1NJ UNITED KINGDOM |
| NETWORK GENERAL BV | KNIGSFORDWEG 151 1043 GR AMSTERDAM AMSTERDAM 1043 GR NETHERLANDS |
| NETWORK GENERAL CORP | C/O PREMIO COMPUTER, INC, 918 RADECKI COURT CITY OF INDUSTRY CA |
| NETWORK GLOBAL LOGISTICS, LLC | P.O. BOX 90912 LOS ANGELES CA 90009 |
| NETWORK GLOBAL LOGISTICS, LLC | 9010 BELLANCA AVENUE LOS ANGELES CA 90045 |
| NETWORK HARDWARE RESALE, LLC | 26 CASTILLIAN DRIVE SUITE A SANTA BARBARA CA 93117 |
| NETWORK INSTRUMENTS, LLC | 10701 RED CIRCLE DRIVE MINNETONKA MN 55343-9136 |
| NETWORK JOURNAL | 39 BROADWAY SUITE 2120 NEW YORK NY 10006 |
| NETWORK LEARNING INSTITUTE | 15000 COMMERCE PARKWAY SUITE F MOUNT LAUREL NJ 08054 |
| NETWORK MEDICAL SYSTEMS INC | 1533 TECHNOLOGY DRIVE SUITE 102 CHESAPEAKE VA 23320 |
| NETWORK PHOTOGRAPHERS LIMITED | ZETLAND HOUSE 32 PAUL STREET LONDON EC2A 4LF UNITED KINGDOM |
| NETWORK RELOCATION SA | CARGO BUILDING E84 P.O. BOX 1141 GENEVA 5 1211 SWITZERLAND |
| NETWORK SOLUTIONS LLC | 13861 SUNRISE VALLEY DRIVE HERNDON VA 20171 |
| NETWORK SPECIALISTS | 2 HUDSON PL SUITE 700 HOBOKEN NJ 07030 |
| NETWORK SPECIALISTS INC | BEEKER WATERFRONT PLAZA 2 HUDSON PLAZA NJ 07030 |
| NETWORK SPECIALISTS INC | BEEKER WATERFRONT PLAZA 2 HUDSON PLAZA HOBOKEN NJ 07030 |
| NETWORK SURVEYORS LIMITED | BOTLEYS MANSION STONEHILL ROAD CHERTSEY SURREY KT16 0AP UK |
| NETWORK SURVEYORS LIMITED | BOTLEYS MANSION STONEHILL ROAD CHERTSEY SURREY KT16 0AP UNITED KINGDOM |
| NETWORK VOICE AND DATA | 16 EAST 34TH STREET 15TH FLOOR NEW YORK NY 10016 |
| NETWORK VOICE AND DATA | 45WEST 36TH STREET, 5TH FLOOR NEW YORK NY 10018 |
| NETWORKING CULTURE LIMITED | 4 BRACKLEY LODGE MEWS BRACKLEY, NHANTS NN13 7HP UNITED KINGDOM |
| NETZEL, GAVIN R | 1 GATCOMBE CLOSE WALDERSLADE KENT CHATHAM ME5 7RD UNITED KINGDOM |
| NETZEL,GAVIN R | 1 GATCOMBE CLOSE WALDERSLADE CHATHAM, KENT ME5 7RD UNITED KINGDOM |
| NEU GROUP, INC | 135 KATONAH AVENUE KATONAH NY 10536 |
| NEUBER, MATTHEW  W. | BAXTER HALL BUILDING C, APT 4311 WILLIAMSTOWN MA 01267 |
| NEUBERG, JUSTIN | 3406 FIDDLERS GREEN FAUS CHURCH VA 22044 |
| NEUBERGER & BERMAN AGENCY, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| NEUBERGER BERMAN AMT REGENCY | 605 THIRD AVENUE NEW YORK NY 10158 |
| NEUBERGER BERMAN ASSET MANAGEMENT, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEUBERGER BERMAN CLEARING SERVICES | 605 THIRD AVENUE 38TH FLOOR ATTN:  SETH MICHAELS NEW YORK NY 10158 |
| NEUBERGER BERMAN FOCUS FUND | 603 THIRD AVENUE 2ND FLOOR NEW YORK NY 10158 |
| NEUBERGER BERMAN INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEUBERGER BERMAN INTERMEDIATE INVESTMENT | 605 THIRD AVENUE NEW YORK NY 10158 |
| NEUBERGER BERMAN LARGE CAP INT'L | 399 PARK AVENUE NEW YORK NY 10019 |
| NEUBERGER BERMAN LLC | LIMITED MATURITY BOND FUND 605 THIRD AVE NEW YORK NY 10158 |
| NEUBERGER BERMAN LLC | CHURCH ST. STATION P.O. BOX 6061 NEW YORK NY 10277 |
| NEUBERGER BERMAN MANAGEMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEUBERGER BERMAN PARTNERS | 605 THIRD AVENUE NEW YORK NY 10158 |
| NEUBERGER BERMAN PTY LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEUBERGER BERMAN REGENCY | 605 THIRD AVENUE NEW YORK NY 10158 |
| NEUBERGER BERMAN, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEUBERGER MUSEUM OF ART | STATE UNIVRSITY OF NEW YORK 735 ANDERSON HILL ROAD PURCHASE NY 10577-1400 |
| NEUBERTH, BRADLEY | 405 RANSON ST. APT  202 CHAPEL HILL NC 27516 |
| NEUE ZUERCHER ZEITUNG AG | POSTFACH ZUERICH 8021 SWITZERLAND |
| NEUENHOFER, ANSGAR | C/O BETTINA NUENHOFER, LINA-MORGENSTERN-STRASSE 1 33332 GUETERSLOH GERMANY |
| NEUENHOFER, ANSGAR | 1337 IRONBARK STREET SAN LUIS OBISPO CA 93401 |
| NEUFELD,BRANDON | 1 LEDGEWOOD COMMONS MILLWOOD NY 10546 |
| NEUHART, PHILLIP | BOX 99836 DURHAM NC 27708 |
| NEUHAUS, JON D. | 635 1ST PLACE #C HERMANA BEACH CA 94523 |
| NEUHAUSEN, LUDGER | WALTER HESSELBACH STRASSE 118 FRANKFURT AM MAIN FRANKFURT 60389 GERMANY |
| NEUHAUSER,GINA RENE'E | 9253 S. 85TH E. AVE TULSA OK 74133 |
| NEUMANN, ALEX | SCHLOESSLIWEG 13 ZH ZOLLIKON 8702 SWITZERLAND |
| NEUMANN, MICHAEL V. | 240 RIVERSIDE BOULEVARD APARTMENT 5H NEW YORK NY 10069 |
| NEUMANN, WILLIAM | 96 CARMITA AVENUE RUTHERFORD NJ 07070-1124 |
| NEUMANN,ALEX | SCHLOESSLIWEG 13 ZOLLIKON ZH 8702 SWITZERLAND |
| NEUMYVAKA, YURIY | ONE COLUMBUS PLACE, S17E NEW YORK NY 10019 |
| NEUMYVAKA, YURIY | 517 ST JAMES PLACE PITTSBURGH PA 15232 |
| NEUROFIBROMATOSIS INC | MASSACHUSETTS BAY AREA 9 BEDFORD ST BURLINGTON MA 01803 |
| NEUROPATHY ASSOCIATION | 60 EAST 42ND STREET SUITE 942 NEW YORK NY 10165 |
| NEUWEG GMBH | HAINGRUENDAUER STR. 29 GRUENDAU 63584 GERMANY |
| NEVADA AGENCY & TRUST COMPANY | 50 WEST LIBERTY STREET #880 RENO NV 89501 |
| NEVADA ASSOC FIN'L AID ADMINISTRATORS | C/O LE CORDON BLEU COLLEGE OF CULINARY ARTS LAS VEGAS 1451 CENTER CROSSING RD. LAS VEGAS NV 89144 |
| NEVADA ASSOC FIN'L AID ADMINISTRATORS | GREAT BASIN COLLEGE ATTN: SCOTT NIELSEN 1500 COLLEGE PARKWAY ELKO NV 89801 |
| NEVADA ASSOCIATION OF MORTGAGE | 6130 ELTON AVE SUITE #224 LAS VEGAS NV 89107 |
| NEVADA CANCER INSTITUTE | 10000 WEST CHARLESTON SUITE 260 LAS VEGAS NV 89135 |
| NEVADA COMMISSIONER OF INSURANCE | STATE OF NEVADA DIVISION OF INSURANCE 788 FAIRVIEW DRIVE, SUITE 300 CARSON CITY NV 89701-5491 |
| NEVADA COUNTY BOARD OF REALTORS | 336 CROWN POINT CIRCLE GRASS VALLEY CA 95945 |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | 788 FAIRVIEW DRIVE, #300 CARSON CITY NV 89701 |
| NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVENUE SUITE 1300 LAS VEGAS NV 89101 |
| NEVADA GOVERNMENT FINANCE OFFICERS | 893 SOUTHWOOD BOULEVARD INCLINE VILLAGE NV 89451 |
| NEVADA HOUSING DIVISION | NEVADA HOUSING DIVISION 1771 EAST FLAMINGO ROAD SUITE 103-B LAS VEGAS NV 89119 |
| NEVADA POWER COMPANY D/B/A NV ENERGY | ATTN: VINCENT P. BURTON, MANAGER - ENERGY SUPPLY CONTRACT ADMIN. 6226 W. SAHARA AVENUE LAS VEGAS NV 89146 |

| Claim Name | Address Information |
|---|---|
| NEVADA SECRETARY OF STATE | SECURITIES DIVISON 555 EAST WASHINGTON AVENUE, SUITE 5200 LAS VEGAS NV 89101 |
| NEVADA SECRETARY OF STATE | SECURITIES DIVISION SUITE 231 1755 EAST PLUMB LANE RENO NV 89502 |
| NEVADA SECRETARY OF STATE | 101 NORTH CARSON STREET SUITE 3 CARSON CITY NV 89701 |
| NEVADA SECRETARY OF STATE | 202 NORTH CARSON STREET CARSON CITY NV 89701-4069 |
| NEVADA STADIUM PARTNERS LP | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| NEVADA UNCLAIMED PROPERTY | 555 EAST WASHINGTON AVENUE SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA, STATE OF | STATE OF NEVADA STATE TREASURER CAPITOL COMPLEX CARSON CITY NV 89701 |
| NEVAREZ-JAQUEZ, ILKA J | 85-10 34TH AVENUE APARTMENT 523 JACKSON HEIGHTS NY 11372 |
| NEVE, RAJU JAGANNATH | A12 , GANGA APT, NEAR KAMAL SGAR SOC, BHANDUP ( E ) MUMBAI INDIA |
| NEVEDA CANCER INSTITUTE | 10000WEST CHARLESTON-SUITE 260 LAS VEGAS NV 89135 |
| NEVEN NEDELTCHEV | 82-45 135TH STREET APARTMENT 5J KEW GARDENS NY 11435 |
| NEVERFAIL GROUP PLC | PORTLAND HOUSE ALDERMASTON PARK ALDERMASTON RG7 4HR UK |
| NEVERFAIL GROUP PLC | PORTLAND HOUSE ALDERMASTON PARK BERKSHIRE RG7 4HR UK |
| NEVERFAIL GROUP PLC | PORTLAND HOUSE ALDERMASTON PARK ALDERMASTON RG7 4HR UNITED KINGDOM |
| NEVERS SR,JOHN R. | 903 E OVERBLUFF RD SPOKANE WA 99203-3446 |
| NEVERSON,DAVID | 75 WEST END AVENUE APARTMENT C11K NEW YORK NY 10023 |
| NEVES, FELIPE, DAS, LUIZ | 422 E 72ND  ST APT. # 15A NEW YORK NY 10021 |
| NEVES,CLAUDIA  MARIA BELO MARQUES PEREIR | ESTRADA DA QUINTA EDF. VILA BELA R/C D ALCABIDECHE 2645 PORTUGAL |
| NEVILLE CHIN | 51 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| NEVILLE CHIN | 61 RIDGEWAY AVE STATEN ISLAND NY 10314-4703 |
| NEVILLE CHIN FAI TONG | ROOM 506, LUNG HEI HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG CHINA |
| NEVILLE DALAL | 19 ASHWOOD COURT 6 WEMBLEY PARK DRIVE WEMBLEY MIDDLESEX HA9 8HA UNITED KINGDOM |
| NEVILLE DAVID DWYER & FAY MARGARET DWYER | 49 WEST SHAW HILL ROAD, STOWE VERMONT 05672 |
| NEVILLE NAGARWALLA | 853 CARROLL ST APT 2 BROOKLYN NY 112151714 |
| NEVILLE, IAN A | 22 LAKESIDE ESSEX RAINHAM RM13 9SW UNITED KINGDOM |
| NEVILLE, KERRY | 59 LITTLETON STREET EARLSFIELD SURREY LONDON SW183SZ UNITED KINGDOM |
| NEVILLE,IAN A | 22 LAKESIDE RAINHAM, ESSEX RM13 9SW UNITED KINGDOM |
| NEVILLE,KERRY | 59 LITTLETON STREET EARLSFIELD LONDON, SURREY SW183SZ UNITED KINGDOM |
| NEVILLE,LINDA LEE | 489 PELICAN COVE WINDSOR CO 80550 |
| NEVILLE,WILLIAM H | 6 BAROQUE WAY FOOTHILL RANCH CA 92610 |
| NEVIN NANJI | 15 COURTLAND AVENUE NORBURY LONDON SW16 3BB UK |
| NEVIN NANJI | 15 COURTLAND AVENUE NORBURY LONDON SW16 3BB UNITED KINGDOM |
| NEVIN, DONNA C | 5419 S SHAWNEE WAY AURORA CO 80015-7502 |
| NEVINS, JEFF | 2121 KENTON LANE LIBERTYVILLE IL 60048 |
| NEVINS, RICHARD | 4710 E MEMORY LANE SANDWICH IL 60548 |
| NEVINS, WILLIAM G | 7 E 8TH ST SUITE 224 NEW YORK NY 10003 |
| NEVMYVAKA, YURIY | C/O CARNEGIE MELLON UNIVERSITY ROBOTICS INSTITUTE 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| NEVMYVAKA,YURIY | 124 W 60TH ST APT 49A NEW YORK NY 100237482 |
| NEVRON PROPERTIES & ESTATES | ORICON HOUSE,4TH FLOOR, 12 K.DUBHASH MARG, FORT, MUMBAI MH 400001 INDIA |
| NEVRON SOFTWARE LLC | 501 SILVERSIDE RD. SUITE 105 WILMINGTON DE 19809 |
| NEW 42ND STREET | 229 WEST 42ND STREET-10TH FL NEW YORK NY 10036 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| NEW ALLIANCE GLOBAL CDO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| NEW ALTERNATIVES FOR | 37 WEST 26TH STREET NEW YORK NY 10010 |
| NEW AMERICA ALLIANCE INSTITUTE | 8150 N CENTRAL EXPY STE 1625 DALLAS TX 752061806 |
| NEW AMERICAN ALLIANCE | 8150 N CENTRAL EXPY STE 1625 DALLAS TX 75206-1806 |
| NEW AMSTERDAM PARTNERS, LLC | 475 PARK AVENUE SOUTH NEW YORK NY 10016-6901 |
| NEW AMSTERDAM SYMPHONY | 411 W. 21ST STREET #2 NEW YORK NY 10011 |
| NEW AMSTERDAM SYMPHONY | C/O ELM 161 W. 54TH STREET #1203 NEW YORK NY 10019 |
| NEW AMSTERDAM SYMPHONY ORCHESTRA | 161 W 54TH STREET NEW YORK NY 10019 |
| NEW AMSTERDAM SYMPHONY ORCHESTRA | C/O ELM 161 W. 54TH STREET #1203 NEW YORK NY 10019 |
| NEW BOOK CORPORATION | BEHIND JEX COURIER 6/3, TAKWADI, GROUND FLOOR NR PRINCESS STREET SIGNAL,KALBADEVI ROAD MUMBAI MH INDIA |
| NEW BOSTON GARDEN CORPORATION | 100 LEGENDS WAY BOSTON MA 02114 |
| NEW BOSTON GARDEN CORPORATION | FLEETCENTER – FINANCE P.O. BOX 11292 BOSTON MA 02211 |
| NEW BOSTON SYSTEMS INC | ATTN:MATT GORSKI 61 BROADWAY SUITE 2705 NEW YORK NY 10006 |
| NEW BOSTON SYSTEMS INC | MATT GORSKI 61 BROADWAY SUITE 2705 NEW YORK NY 10006 |
| NEW BOSTON SYSTEMS INC | PO BOX 30727 HARTFORD CT 06150-0727 |
| NEW BRIGHT ELECTRICAL WORKS | MITTAL APARTMENT,401, A WING, NEAR  CENTRALISED TRAINING INSTITUTE, THAKURLI(E) MH 421201 INDIA |
| NEW CANAAN COUNTRY SCHOOL | P.O. BOX 997 NEW CANAAN CT 06840 |
| NEW CANAAN LIBRARY INC | 151 MAIN STREET NEW CANAAN CT 06840 |
| NEW CASTLE OPERATING CO.#3 | 200 TICE BLVD WOODCLIFF LAKE NJ 07677 |
| NEW CENTURY ADVISORS | ATTN: ELLEN SAFIR 7272 WISCONSIN AVENUE SUITE 300 BETHESDA MD 20814 |
| NEW CENTURY FINANCE | 6-10-1 ROPPONGI MINATO-KU 106-6120 JAPAN |
| NEW CENTURY FINANCE | 6-10-1 ROPPONGI MINATO-KU 13 106-6120 JAPAN |
| NEW CONSTRUCTS LLC | PO BOX 1325 FRANKLIN TN 37069 |
| NEW CONTROL LLC | 33 W MONROE STREET SUITE 500 CHICAGO IL 60603 |
| NEW CONTROL LLC | 33 W MONROE ST STE 500 CHICAGO IL 60603-5336 |
| NEW DESTINY HOUSING CORP. | 1140 BROADWAY – SUITE 1002 NEW YORK NY 10001 |
| NEW DIMENSIONS | CHAUSSEESTRASSE 8 A BERLIN 10115 GERMANY |
| NEW ENERGY FINANCE LTD | 71 GLOUCESTER PLACE LONDON W1U 8JW UK |

| Claim Name | Address Information |
|---|---|
| NEW ENERGY FINANCE LTD | 2ND FLOOR NEW PENDEREL HOUSE 283-288 HIGH HOLBORN LONDON WC1V 7HP UK |
| NEW ENERGY FINANCE LTD | 71 GLOUCESTER PLACE LONDON W1U 8JW UNITED KINGDOM |
| NEW ENERGY FINANCE LTD | 2ND FLOOR NEW PENDEREL HOUSE 283-288 HIGH HOLBORN LONDON WC1V 7HP UNITED KINGDOM |
| NEW ENGLAND CANADA BUSINESS | COUNCIL, INC. 3 ALBERTA LANE LAKEVILLE MA 02347 |
| NEW ENGLAND CHINESE | P.O. BOX 326 ANDOVER MA 01810 |
| NEW ENGLAND CHINESE | P.O. BOX 161 TYNGSBORO MA 01879 |
| NEW ENGLAND COLOREZE INC | PO BOX 865 MEDFORD MA 02155 |
| NEW ENGLAND COLOREZE INC | 9 JEROME ST MEDFORD MA 02155 |
| NEW ENGLAND COUNCIL | 98 NORTH WASHINGTON STREET SUITE 201 BOSTON MA 02114 |
| NEW ENGLAND EDUCATIONAL OPPORTUNITY | ASSOCIATION C\O UNH UPWARD BOUND ROBINSON HOUSE DURHAM NH 03824 |
| NEW ENGLAND HISTORIC GENEALOGICAL | 101 NEWBURY STREET BOSTON MA 02116 |
| NEW ENGLAND JOURNAL OF MED | CUSTOMER SERVICES 860 WINTER STREET WALTHAM MA 02451-1413 |
| NEW ENGLAND JOURNAL OF MED | P.O. BOX 9140 WALTHAM MA 02454-9140 |
| NEW ENGLAND LIFE INSURANCE COMPANY | ATTN: HABIB BOKHARI, VP 501 BOYLSTON STREET BOSTON MA 02116 |
| NEW ENGLAND LINEN SUPPLY CO INC | ATTN: ACCOUNTS RECEIVABLE N E L S 2400 EAST LINDEN AVENUE LINDEN NJ 07036-1100 |
| NEW ENGLAND PROVINCE OF JESUITS | 85 SCHOOL STREET WATERTOWN MA 02472 |
| NEW ENGLAND SEARCH SOLUTIONS, LLC | 1300 HIGHLAND CORPORATE DRIVE CUMBERLAND RI 02864 |
| NEW ENGLAND SECURITIES CORP | 399 BOYLSTON STREET-8TH FLOOR ATTN: COMMISSIONS DEPT. BOSTON MA 02116-1906 |
| NEW ENGLAND SHELTER FOR HOMELESS | 17 COURT ST BOSTON MA 02108 |
| NEW ENGLAND STRATEGIC ALLIANCE | PO BOX 75A ARMIDALE NSW 2350 UNITED KINGDOM |
| NEW ENGLAND STRATEGIC ALLIANCE | OF COUNCILS ATTN: KEITH LOCKYER |
| NEW FRANCE STATE STREET | 255 STATE STREET BOSTON MA 02109 |
| NEW FRONTIER ADVISORS, LLC | 10 HIGH STREET BOSTON MA 02110 |
| NEW FRONTIER ADVISORS, LLC | 10 HIGH STREET SUITE 802 BOSTON MA 02110 |
| NEW FRONTIER STRATEGY | 315 KENTUCKY AVENUE ALEXANDRIA VA 22305 |
| NEW GENERATION FUNDING TRUST 15 | ATTN:KWIATKOSKI PAUL CDC IXIS FINANCIAL GUARANTY 825 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 15 | KWIATKOSKI PAUL CDC IXIS FINANCIAL GUARANTY 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY NORTH AM INC. ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIA GENERAL COUNSEL 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | ATTN:GENERAL COUNSEL CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 3RD AVENUE, 6TH FL NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL C/O CIFG SERVICES, INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG ASSURANCE NORTH AMERICA, INC. ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | ATTN:KWIATKOSKI ATT: PAUL CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FL. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | KWIATKOSKI ATT: PAUL CDC IXIS FINANCIAL GUARANTY 825 THIRD AVENUE, 6TH FL. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIATKOSKI AND GENERAL COUNSEL C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY NORTH AM INC. ATTN: SURVEILLANCE DEPARTMENT, PAUL KWIA GENERAL COUNSEL 825 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION RESEARCH INC | 225 FRIEND STREET, #801 BOSTON MA 02114 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD SACRAMENTO CA 95834 |

| Claim Name | Address Information |
|---|---|
| NEW GLOBAL LLC | 211 EAST 43RD STREET SUITE 2301, 23RD FL NEW YORK NY 10017 |
| NEW HAMPSHIRE ASSOC STUDENT FIN'L AID AD | ANNE MARIE CARUSO 25 BEACON HILL ROAD PELHAM NH 03076 |
| NEW HAMPSHIRE ASSOC STUDENT FIN'L AID AD | UNIVERSITY SYSTEM OF NEW HAMPSHIRE 11 GARRISON AVENUE DURHAM NH 03824 |
| NEW HAMPSHIRE DEPARTMENT OF | P.O. BOX 637 CONCORD NH 03302-0637 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 4 CHENELL DRIVE CONCORD NH 03301 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 54 REGIONAL DRIVE CONCORD NH 03301-8507 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HILL SERVICES | PO BOX 8376 PHILADELPHIA PA 19101-8376 |
| NEW HILL SERVICES | PO BOX 413008 NAPLES FL 34101-3008 |
| NEW HILL SERVICES | DEPT. 130 DENVER CO 80291-1380 |
| NEW HIPPODROME HARDWARE | 10 E 44TH ST NEW YORK NY 10017 |
| NEW HIPPODROME HARDWARE | 23 WEST 45TH STREET NEW YORK NY 10036 |
| NEW HOPE CHARITIES INC. | 626 N. DIXIE HWY WEST PALM BEACH FL 33401 |
| NEW HOPE NATURAL MEDIA DIV. OF | 1401 PEARL STREET BOULDER CO 80302 |
| NEW HORIZON COMPUTER LEARNING CENTERS | OF METROPOLITAN NEW YORK, INC 43 WEST 42 STREET NEW YORK NY 10036 |
| NEW HORIZON COMPUTER LEARNING CENTERS | P.O. BOX 10819 CHANTILLY VA 20153-0819 |
| NEW HORIZON COMPUTER LEARNING CENTERS | 1900 S. STATE COLLEGE BLVD SUITE 100 ANAHEIM CA 92806 |
| NEW HORIZON ORGANIZATION | 421 48TH AVENUE BELLWOOD IL 60104 |
| NEW HORIZONS | DUPLICATE - USE V#0000040090 P.O. BOX 10819 CHANTILLY VA 20153-0819 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | 10333 E. DRY CREEK ROAD SUITE 100 ENGLEWOOD CO 80112 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2848 LOS ANGELES CA 90084 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2853 LOS ANGELES CA 90084-2853 |
| NEW HORIZONS CLC OF SOUTH CALIFORNIA INC | DEPT 2880 LOS ANGELES CA 90084-2880 |
| NEW HORIZONS COMPUTER LEARNING CENTER | DEPT. 2880 LOS ANGELES CA 90084-2880 |
| NEW HORIZONS COMPUTER LEARNING CENTRES | 85 GREAT EASTERN STREET LONDON EC2A 3HY UK |
| NEW HORIZONS COMPUTER LEARNING CENTRES | 85 GREAT EASTERN STREET LONDON EC2A 3HY UNITED KINGDOM |
| NEW HORIZONS COMPUTER LEARNING CENTRES | 1 W ELM ST, STE 125 CONSHOHOCKEN PA 19428 |
| NEW HORIZONS GMBH | WANDSBEKER KONIGSTRASSE 19-21 HAMBURG HH 22041 GERMANY |
| NEW III,LORENZO BLAINE | PO BOX 17598 BALTIMORE MD 212971598 |
| NEW INDUSTRIAL LEADERS ASSOCIATION | TOKYO TOKYO JAPAN |
| NEW INVOICE, LLC | DEPT #2651 ATTN:  ACCOUNTING DEPT LOS ANGELES CA 90084-2651 |
| NEW JERSEY ASSOC OF STUDENT FINANCIAL | CASTLE POINT ON HUDSON HOBOKEN NJ 07030 |
| NEW JERSEY ASSOC OF STUDENT FINANCIAL | EVELYNNE BLATT RARITAN VALLEY COMMUNITY COLLEGE PO BOX 3300 SOMERVILLE NJ 08876 |
| NEW JERSEY BUSINESS & INFORMATION | 102 WEST STATE STREET TRENTON, NJ 08608-1199 |
| NEW JERSEY COMMUNITY DEVELOPMENT CORP | 32 SPRUCE STREET PATTERSON NJ 07501 |
| NEW JERSEY COMMUNITY DEVELOPMENT CORP | PO BOX 6976 PATERSON NJ 07509 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 245 PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY CORPORATION TAX STATE OF NJ | CORPORATION TAX CN257 TRENTON NJ 08646-0257 |
| NEW JERSEY COUNCIL ON THE ARTS | 216 WEST STATE STREE TRENTON NJ 08608 |
| NEW JERSEY DEPARTMENT OF TREASURY | TREASURY DIVISION-BUSINESS SERVICES P.O. BOX 455 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF INSURANCE | CN325 TRENTON NJ 08601 |
| NEW JERSEY DEVILS | PO BOX 35192 NEWARK NJ 07193-5192 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEVILS FOUNDATION | 165 MULBERRY ST NEWARK NJ 071023611 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER PART P.O. BOX 642 TRENTON NJ 08646-0642 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER SALES & USE TAX P.O. BOX 999 TRENTON NJ 08646-0999 |
| NEW JERSEY DIVISION OF TAXATION | P.O. BOX 198 TRENTON NJ 08695 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 257 TRENTON NJ 08846-0257 |
| NEW JERSEY ECONOMIC DEVELOPMENT | PO BOX 990 BUSINESS EMPLOYMENT TRENTON NJ 08625-0990 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY GENERAL'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW JERSEY FIREMEN'S ASSOCIATION | PO BOX 325 DEPARTMENT OF BANKING AND INSURANCE SURPLUS LINES EXAMINING OFFICE TRENTON NJ 08625 |
| NEW JERSEY FOLK FESTIVAL INC | 27 WASHINGTON AVE PO BOX 735 MILLLTOWN NJ 08850 |
| NEW JERSEY GENERAL TREASURY | NJ DEPT. OF BANKING & INSURANCE P.O. BOX 325 TRENTON NJ 08625-0325 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | CHIEF FINANCIAL OFFICER 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NEW JERSEY LAWYER'S FUND FOR | CLIENT PROTECTION P.O. BOX 961 TRENTON NJ 08625 |
| NEW JERSEY LAWYER'S FUND FOR | CLIENT PROTECTION C\O LOCKBOX PO BOX 4659 TRENTON NJ 08650-4659 |
| NEW JERSEY MULTIPLE LISTING | P.O. BOX U HAWORTH NJ 07641 |
| NEW JERSEY NETS | 390 MURRAY HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| NEW JERSEY NETWORK FDN | P.O. BOX 777 TRENTON NJ 08625-0777 |
| NEW JERSEY PERFORMING ARTS | 1 CENTER STREET NEWARK NJ 07102 |
| NEW JERSEY SALES TAX | CN 999 TRENTON NJ 08646 |
| NEW JERSEY SEEDS INC | 494 BROAD ST STE 1 NEWARK NJ 071023217 |
| NEW JERSEY SPORTS & EXPOSITION AUTHORITY | GIANTS STADIUM 50 ROUTE 120 EAST RUTHERFORD NJ 07073 |
| NEW JERSEY SPORTS & EXPOSITION AUTHORITY | P.O. BOX 18693 NEWARK NJ 07191-8693 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY STATE LEAGUE OF | 222 WEST STATE STREET TRENTON NJ 08608 |
| NEW JERSEY STATE LEAGUE OF | 407 WEST STATE STREET TRENTON NJ 08618 |
| NEW JERSEY STATE POLICE SURVIVORS OF THE | 3 BESSIE COURT PERRINEVILLE NJ 08535 |
| NEW JERSEY URBAN ENTERPRISE | ZONE AUTHORITY NJ |
| NEW LIFE FAMILY SERVICES | 1665 N. MOZART CHICAGO IL 60647 |
| NEW LIFE MUSIC PROJECT | 619 W. 54TH STREET- 9TH FLOOR NEW YORK NY 10019 |
| NEW LIFE OF NY CITY, INC. | 87 COLUMBIA STREET ROOM 13G NEW YORK NY 10002 |
| NEW LONDON AREA FOOD COALITION INC | AREA FOOD PANTRY 45 BROAD STREET NEW LONDON CT 06320 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | 102 ROUTE 120 EAST RUTHERFORD NJ 07073 |
| NEW MEADOWLANDS STADIUM COMPANY LLC | 1 JETS DR FLORHAM PARK NJ 079321215 |
| NEW MEDIA FACTORY LIMITED | PO BOX 14 PRIESTGATE DARLINGTON COUNTY DURHAM UJK |
| NEW MEDIA FACTORY LIMITED | PO BOX 14 PRIESTGATE COUNTY DURHAM DARLINGTON UK |
| NEW MEDIA FACTORY LIMITED | CLAYMORE HOUSE CLAYMORE TAME VALLEY INDUSTRIAL ESTATE TAMWORTH B77 3DQ UK |
| NEW MEDIA FACTORY LIMITED | CLAYMORE HOUSE CLAYMORE TAME VALLEY INDUSTRIAL ESTATE TAMWORTH B77 3DQ UNITED KINGDOM |
| NEW MEDIA TECHNOLOGIES INC | 345 ROUTE 17 SOUTH UPPER SADDLE RIVER NJ 07458 |
| NEW MEDIA TECHNOLOGIES, INC | ATTN:NEW MEDIA TECHNOLOGIES, INC 345 ROUTE 17 SOUTH UPPER SADDLE RIVER NJ 07458 |
| NEW MEXICO (STATE OF) EDUCATION RETIREMENT BOARD R | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NEW MEXICO ASSOC STUDENT FIN'L AID ADMIN | 801 LEROY PLACE SOCORRO NM 87801 |
| NEW MEXICO FINANCE AUTHORITY | NEW MEXICO FINANCE AUTHORITY 207 SHELBY STREET SANTE FE NM 87501 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO MORTGAGE LENDING ASSOC | PO BOX 91058 ALBUQUERQUE NM 871991059 |
| NEW MEXICO SECURITIES DIVISION | 725 ST. MICHAEL'S DRIVE P.O.BOX 25101 SANTA FE NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT | P.O. BOX 25127 SANTE FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE DEPT | REVENUE PROCESSING DIVISION P.O. BOX 630 SANTA FE NM 87504-0630 |
| NEW MILFORD HOSPITAL FOUNDATION, INC | 28 ELM STREET NEW MILFORD CT 06776 |
| NEW MILLENNIUM GROUP LIMITED | ST GEORGE'S HOUSE 12A ST GEORGE STREET LONDON W1S 1FG UK |
| NEW MILLENNIUM GROUP LIMITED | ST GEORGE'S HOUSE 12A ST GEORGE STREET LONDON W1S 1FG UNITED KINGDOM |
| NEW MILLENNIUM GROUP LIMITED | 222 WEST COLINAS BLVD, STE 1705 DALLAS TX 75039 |
| NEW MUSEUM OF CONTEMPORARY | 235 BOWERY NEW YORK NY 100021218 |
| NEW OPPORTUNITIES I LTD PCC | SUITE 608, ST JAMES COURT, ST DENIS STREET PORT LOUIS MAURITIUS |
| NEW ORLEANS HABITAT FOR HUMANITY | PO BOX 15052 NEW ORLEANS LA 70175 |
| NEW PETCHABRI INVESTMENTS PTE LIMITED | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| NEW RIVER, INC. | P.O. BOX 83098 WOBURN MA 01813-3098 |
| NEW SCHOOL | 79 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10003 |
| NEW SCHOOL | 80 5TH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| NEW SCHOOL | OFFICE OF SPECIAL EVENTS 55 WEST 13TH STREET, 77TH FLOOR NEW YORK NY 10011 |
| NEW SCHOOL | OFFICE OF SPECIAL EVENTS 55W. 13TH STREET, 7TH FLOOR NEW YORK NY 10011 |
| NEW SONG COMMUNITY CORPORATION | 2230 8TH AVENUE NEW YORK NY 10027 |
| NEW SOUTH WALES TREASURY CORP. | LEVEL 22 GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 GPO BOX 17 SYDNEY NSW 2001 AUSTRALIA |
| NEW STREET RESEARCH | 145 LEADENHALL STREET ATTN: KAREN RELPH LONDON  ENGLAND EC3V 4QT UK |
| NEW STREET RESEARCH | 145 LEADENHALL STREET ATTN: KAREN RELPH LONDON  ENGLAND EC3V 4QT UNITED KINGDOM |
| NEW SUNRISE HOMES INC | P.O. BOX 631 GERING 69341 UK |
| NEW SUNRISE HOMES INC | P.O. BOX 631 GERING 69341 UNITED KINGDOM |
| NEW URBAN LEAGUE, INC. | 204 WEST 136TH STREET NEW YORK NY 10030 |
| NEW VERNON ASSOCIATES | 216 E RIDGEWOOD AVE STE 3 RIDGEWOOD NJ 074503849 |
| NEW VISIONS FOR PUBLIC SCHOOLS | 232 MADISON AVENUE SUITE 1407 NEW YORK NY 10016 |
| NEW VISTA, LLC | NEW VISTA GROUP LLC 101 NORTH WACKER DRIVE SUITE 615 CHICAGO IL 60606 |
| NEW VISTAGROUP LLC | 101 N. WACKER DRIVE SUITE 615 CHICAGO IL 60606 |
| NEW VISTAGROUP LLC | 101 N. WACKER DRIVE SUITE 615 CHICAGO IL 60611 |
| NEW WATER STREET CORP | 55 WATER STREET NEW YORK NY 10041 |
| NEW WORLD AVIATION | 987 POSTAL ROAD ALLENTOWN PA 18109 |
| NEW WORLD AVIATION | 3405 AIRPORT ROAD ALLENTOWN PA 18109 |
| NEW WORLD SYMPHONY | 541 LINCOLN ROAD MIAMI BEACH FL 33139 |
| NEW WORLD TELECOMMUNICATIONS L | 17/F, CHEVALIER COMMERCIAL BUILDING 8 WAN HOI ROAD KOWLOON BAY HONG KONG |
| NEW YORK ACADEMY OF ART | 111 FRANKLIN STREET NEW YORK NY 10013 |
| NEW YORK ACADEMY OF MEDICINE | 145 WEST 45TH STREET, SUITE 300 NEW YORK NY 10036 |
| NEW YORK AIDS COALITION | 231 WEST 29TH STREET, ROOM 1002 NEW YORK NY 10001 |
| NEW YORK AND PRESBYTERIAN HOSPITAL | 525 E. 68TH STREET P.O. BOX 156 NEW YORK NY 10021 |
| NEW YORK ASIAN WOMENS CENTER | 39 BOWERY PMB 375 NEW YORK NY 10002 |
| NEW YORK ASSOCIATION FOR NEW AMERICANS | 267 BROADWAY #3 NEW YORK NY 100072346 |
| NEW YORK ASSOCIATION OF | 25 NORTH BROADWAY TARRYTOWN NY 10591 |
| NEW YORK ATHLETIC CLUB | 180 CENTRAL PARK SOUTH NEW YORK NY 10019-1562 |
| NEW YORK BANKERS ASSOCIATION | 99 PARK AVENUE NEW YORK NY 10016-1502 |

| Claim Name | Address Information |
|---|---|
| NEW YORK BLOOD CENTER DEVELOPMENT | 310 E. 67TH STREET NEW YORK NY 10021 |
| NEW YORK BOARD OF TRADE | ONE NORTH END AVENUE NEW YORK NY 10282 |
| NEW YORK BOTANICAL GARDEN | NYBG FOUNDERS AWARD DINNER HEADQUARTERS 145 WEST 45TH STREET  SUITE 300 NEW YORK NY 10036 |
| NEW YORK BOTANICAL GARDEN | 200TH STREET AND SOUTHERN BLVD BRONX NY 10458 |
| NEW YORK CARES | 214 W. 29TH STREET, 5TH FLOOR NEW YORK NY 07046 |
| NEW YORK CATERING | 46 EAST 70TH STREET NEW YORK NY 10021 |
| NEW YORK CENTER FOR AUTISM | 214 EAST 52ND STREET NEW YORK NY 10022 |
| NEW YORK CENTER FOR AUTISM | 477 MADISON AVENUE SUITE 420 NEW YORK NY 10022 |
| NEW YORK CENTER FOR AUTISM | CHARTER SCHOOL 433 E 100TH (AT PS 50) NEW YORK NY 10029 |
| NEW YORK CHORAL SOCIETY INC | 119 WEST 57TH STREET SUITE 1215 NEW YORK NY 10019 |
| NEW YORK CITIZEN'S COMMITTEE ON AGING | 200 EAST 5TH STREET NEW YORK NY 10003 |
| NEW YORK CITIZEN'S COMMITTEE ON AGING | ON AGING INC. 200 EAST 8TH STREET - 1ST FLOOR NEW YORK NY 10003 |
| NEW YORK CITY ALLIANCE | AGAINST SEXUAL ASSAULT 27 CHRISTOPHER STREET  3RD FLOOR NEW YORK NY 10014 |
| NEW YORK CITY ALLIANCE AGAINST | SEXUAL ASSAULT 411 W 114TH ST  STE 6D NEW YORK NY 10025-1710 |
| NEW YORK CITY BALLET INC | NEW YORK STATE THEATER 20 LINCOLN CENTER NEW YORK NY 10023 |
| NEW YORK CITY BANK TAX | P.O. BOX 5120 KINGSTON NY 12402-5120 |
| NEW YORK CITY CENTER | 130 WEST 56TH STREET NEW YORK NY 10019 |
| NEW YORK CITY DEPT OF BUILDING | 60 HUDSON ST NEW YORK NY 10013 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 32 NEW YORK NY 10008-0032 |
| NEW YORK CITY DEPT OF FINANCE | P.O. BOX 5120 KINGSTON NY 12402-5120 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5150 KINGSTON NY 12402-5150 |
| NEW YORK CITY DEPT OF HEALTH | 42 BROADWAY NEW YORK NY 10004 |
| NEW YORK CITY DEPT OF HEALTH | DIVISION OF PERMITS P.O BOX 4081, CHURCH ST. STA NEW YORK NY 10249 |
| NEW YORK CITY FIRE DEPARTMENT | CHURCH STREET STATION PO BOX 9033 NEW YORK NY 10256-9033 |
| NEW YORK CITY HOST COMMITTEE | ONE TIME WARNER CENTER NEW YORK NY 10019-8016 |
| NEW YORK CITY HOST COMMITTEE | 2 PENN PLAZA 18TH FL NEW YORK NY 10119 |
| NEW YORK CITY HOUSING DEVELOPMENT CORP(DO NOT USE) | 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY MISSION SOCIETY | 105 EAST 22ND STREET NEW YORK NY 10010 |
| NEW YORK CITY OPERA, INC | 70 LINCOLN CENTER PLAZA NEW YORK NY 10023 |
| NEW YORK CITY OPERA, INC | N.Y. STATE THEATER 20 LINCOLN CENTER NEW YORK NY 10023 |
| NEW YORK CITY POLICE FOUNDATION | 345 PARK AVE 3RD FLOOR NEW YORK NY 10154 |
| NEW YORK CITY POLICE MUSEUM | C\O SPECIAL EVENTS UNLIMITED 10 LINDA ROAD PORT WASHINGTON NY 11050 |
| NEW YORK CITY RESCUE MISSION | 90 LAFAYETTE STREET NEW YORK NY 10013 |
| NEW YORK CIVIC, INC | 450 PARK AVENUE SOUTH, FIFTH FLOOR NEW YORK NY 10016 |
| NEW YORK CIVIC, INC | 520 8TH AVENUE - 22ND FLOOR NEW YORK NY 10018 |
| NEW YORK CORPORATE BASKETBALL LEAGUE | 20 FIFTH AVENUE SUITE 9E NEW YORK NY 10011 |
| NEW YORK DEPARTMENT OF STATE | NYS SALES TAX DEPT. BUILDING 8 ROOM 258 WA HARRIMAN CAMPUS ALBANY NY 12227-0155 |
| NEW YORK DEPARTMENT OF STATE | 162 WASHINGTON AVENUE ALBANY NY 12231 |
| NEW YORK DEPARTMENT OF STATE | DIVISION OF CORPORATIONS NYS DEPT. OF STATE 41 STATE STREET ALBANY NY 12231-0002 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008-312 |
| NEW YORK DOWNTOWN HOSPITAL | INFIRMARY BALL OFFICE 318 EAST 15TH STREET-SUITE 11K NEW YORK NY 10003 |
| NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM STREET NEW YORK NY 10038-2649 |
| NEW YORK EMPLOYEE BENEFITS GROUP | IRWIN N RUBIN C/O DANZIGER & MARKHOFF LLP 123 MAIN STREET, SUITE 900 WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| NEW YORK FIREFIGHTERS | BURN CENTER FOUNDATION 21 ASCH LOOP BRONX NY 10475 |
| NEW YORK FIREFIGHTERS | 21 ASCH LOOP BRONX NY 10475-4607 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM EAST RUTHERFORD NJ 07073 |
| NEW YORK FOUNDATION FOR THE ARTS | 155 AVENUE OF THE AMERICAS 14TH FLOOR NEW YORK NY 10013-1507 |
| NEW YORK FOUNDATION FOR THE ARTS | 155 AVENUE OF THE AMERICAS NEW YORK NY 01772 |
| NEW YORK FOUNDLING HOSPITAL | 590 AVE OF THE AMERICAS NEW YORK NY 10011 |
| NEW YORK HARBOR CORP | 5 GOTHAM AVENUE BROOKLYN NY 11229 |
| NEW YORK HARBOR SAILING FOUNDATION | 385 SOUTH END AVENUE APT 7G NEW YORK NY 10280 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | 1335 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | ATTN:SASHA D. PRINCE 1335 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NEW YORK HISTORICAL SOCIETY | TWO WEST 77TH STREET NEW YORK NY 10024-5194 |
| NEW YORK IMMIGRATION COALITION | 137-139 W. 25TH STREET 12TH FLOOR NEW YORK NY 10001 |
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA 12562 COLLECTION DRIVE CHICAGO IL 60693 |
| NEW YORK INSTITUTE OF TECHNOLOGY | PO BOX 8000 OLD WESTBURY NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY NASSAU | ATTN:PRESIDENT TOWER HOUSE NORTHERN BOULEVARD OLD WESTBURY NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY SUFFOLK | ATTN:PRESIDENT TOWER HOUSE NORTHERN BOULEVARD OLD WESTBURY NY 11568 |
| NEW YORK INSTITUTE OF TECHNOLOGY TAXABLE BONDS | ATTN:PRESIDENT TOWER HOUSE NORTHERN BOULEVARD OLD WESTBURY NY 11568 |
| NEW YORK INTERCONNECT | PO BOX 19252 NEWARK NJ 07195 |
| NEW YORK JETS FOOTBALL CLUB INC | 1 JETS DR FLORHAM PARK NJ 079321215 |
| NEW YORK JETS FOUNDATION INC. | 1 JETS DR FLORHAM PARK NJ 079321215 |
| NEW YORK JETS, LLC | P.O. BOX 591 LARUEL NY 11948-0591 |
| NEW YORK JUNIOR TENNIS LEAGUE | 58-12 QUEENS BOULEVARD-SUITE 1 WOODSIDE NY 11377 |
| NEW YORK LAND SERVICES INC | 630 3RD AVENUE NEW YORK NY 10017 |
| NEW YORK LANDMARKS CONSERVANCY INC | 1 WHITEHALL STREET NEW YORK NY 10004 |
| NEW YORK LAW INSTITUTE | 120 BROADWAY NEW YORK NY 10271 |
| NEW YORK LAW SCHOOL | 57 WORTH STREET NEW YORK NY 10013 |
| NEW YORK LEGAL ASSISTANCE GROUP | 450 WEST 33RD STREET 11TH FLOOR NEW YORK NY 10001 |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT | SEP A/C 70 ATTN: SECURITIES INVESTMENT GROUP - IVAN JIANG NEW YORK LIFE INSURANCE C/O NEW YORK LIFE INVESTMENT MANAGEMENT LLC 51 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT | SEP A/C 70 SECURITIES INVESTMENT GROUP - IVAN JIANG NEW YORK LIFE INSURANCE C/O NEW YORK LIFE INVESTMENT MANAGEMENT LLC 51 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE | 51 MADISON AVENUE-ROOM 2304 NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE | 1 ROCKWOOD ROAD ATTN: JOSEPH T. KLIMOWICH, JR. 3N740 SLEEPY HOLLOW NY 10591-1053 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | ATTN: SECURITIES OPERATIONS/TOM MAHON C/O NY LIFE INVESTMENT MANAGEMENT LLC 51 MADISON AVENUE, 2ND FL. NEW YORK NY 10010 |
| NEW YORK LIFE INTERNATIONAL LLC | 1180 AVE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036 |
| NEW YORK LIFE SECURITIES | 335 MADISON AVENUE SUITE 200 NEW YORK NY 10017 |
| NEW YORK MEDICAL COLLEGE OFFICE OF | ADMINISTRATION BUILDING VALHALLA NY 10595 |
| NEW YORK MERCANTILE CHARITABLE | ONE NORTH END AVENUE ROOM 1437 NEW YORK NY 10282 |
| NEW YORK MERCANTILE EXCHANGE | 1 NORTH END AVENUE ACCOUNTING DEPT. 14TH FL NEW YORK NY 10282-1101 |
| NEW YORK METS | SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK NETWORKING GROUP | 265 FRANKLIN GROUP 4TH FLOOR BOSTON MA 02110 |
| NEW YORK NETWORKING GROUP | 265 FRANKLIN STREET 4TH FLOOR BOSTON MA 02110 |
| NEW YORK NY (CITY OF) | WITH A COPY TO NYC LAW DEPT. C/O DEPUTY COMPTROLLER FOR PUBLIC FINANCE ONE CENTRE STREET, 5TH FLOOR NEW YORK NY 10007 |
| NEW YORK NY (CITY OF) | ATTN: GENERAL COUNSEL C/O OFFICE OF MANAGEMENT AND BUDGET 75 PARK PLACE, 6TH |

| Claim Name | Address Information |
|---|---|
| NEW YORK NY (CITY OF) | FLOOR NEW YORK NY 10007 |
| NEW YORK NY (CITY OF) | ATTN: CHIEF OF MUNICIPAL SECURITIES DIVISION NEW YORK CITY LAW DEPARTMENT 100 CHURCH STREET NEW YORK NY 10007 |
| NEW YORK OBSERVER | 915 BROADWAY – 9TH FLOOR NEW YORK NY 10010 |
| NEW YORK OPERA SOCIETY | 2700 BROADWAY SUITE 13C NEW YORK NY 10025 |
| NEW YORK OPERA SOCIETY | 405 WEST 118TH STREET NEW YORK NY 10027 |
| NEW YORK OPPORTUNITY NETWORK | 374 WEST 116TH STREET SUITE 4B NEW YORK NY 10026 |
| NEW YORK PALACE | 455 MADISON AVE NEW YORK NY 10022 |
| NEW YORK PET-I-CARE | 301 EAST 22ND STREET SUITE 16 G&H NEW YORK NY 10010 |
| NEW YORK PHILHARMONIC | 10 LINCOLN CENTER PLAZA NEW YORK NY 10023 |
| NEW YORK PLUMBING HEATING COOLING CORP | 87-71 LEFFERTS BLVD RICHMOND HILL NY 11418 |
| NEW YORK POPS | 333 W 52ND ST STE 600 NEW YORK NY 100196238 |
| NEW YORK POST | P.O. BOX 7247-0291 PHILADELPHIA PA 19170-0291 |
| NEW YORK POWER AUTHORITY | 123 MAIN STREET WHITE PLAINS NY 10601 |
| NEW YORK PRESBYTERIAN HOSPITAL | 525 EAST 68TH ST BOX 123 NEW YORK NY 10021 |
| NEW YORK PRESBYTERIAN HOSPITAL | WEILL MEDICAL COLLEGE 525 EAST 68TH STREET – 622 NEW YORK NY 10021 |
| NEW YORK PRESBYTERIAN HOSPITAL | NY PRESBYTERIAN HOSPITAL GALA 654 WEST 170TH STREET NEW YORK NY 10032 |
| NEW YORK PUBLIC LIBRARY | 5TH AVENUE & 42ND STREET RM 67 NEW YORK NY 07028 |
| NEW YORK PUBLIC LIBRARY | 188 MADISON AVENUE 2ND FL NEW YORK NY 10016-4314 |
| NEW YORK PUBLIC LIBRARY | CORPORATE RELATIONS DEPT. FIFTH AVE AND 42ND ST. RM 73 NEW YORK NY 10018 |
| NEW YORK PUBLIC LIBRARY | FIFTH AVENUE & 42ND STREET OFFICE OF SPECIAL EVENTS ROOM 105 NEW YORK NY 10018 |
| NEW YORK REAL ESTATE JOURNAL | P.O. BOX 55 ACCORD MA 02018 |
| NEW YORK REGIONAL ASSOCIATION OF | 79 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10003 |
| NEW YORK REGIONAL ASSOCIATION OF | 505 EIGHTH AVENUE SUITE 1805 NEW YORK NY 10018-6505 |
| NEW YORK RESTORATION PROJECT | 254 WEST 31ST STREET NEW YORK NY 10001 |
| NEW YORK RESTORATION PROJECT | 254 WEST 31ST STREET 10TH FLOOR NEW YORK NY 10001 |
| NEW YORK RESTORATION PROJECT | 31 WEST 56TH STREET NEW YORK NY 10019 |
| NEW YORK ROAD RUNNERS FND | 9 EAST 89TH STREET NEW YORK NY 10128 |
| NEW YORK ROADRUNNERS CLUB | 9 EAST 89TH ST NEW YORK NY 10128 |
| NEW YORK SCU | PO BOX 15361 ALBANY NY 12212-5361 |
| NEW YORK SERVICE FOR THE HANDICAPPED | 1140 BROADWAY RM 903 NEW YORK NY 100017504 |
| NEW YORK SOCIETY FOR THE DEAF | 817 BROADWAY, 7TH FLOOR NEW YORK NY 10003 |
| NEW YORK SOCIETY OF SECURITY ANALYSTS | 1177 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| NEW YORK SOCIETY OF SECURITY ANALYSTS | 1177 AVENUE OF THE AMERICAS FL 2 NEW YORK NY 100362714 |
| NEW YORK STAGE AND FILM COMPANY, INC. | 315 W. 36TH STREET 10TH FLOOR – SUITE 1006 NEW YORK NY 10018 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE ASSOCIATION | 540 BROADWAY STE 5 ALBANY NY 122072708 |
| NEW YORK STATE ASSOCIATION OF SELF HELP | C/O MELANIE BRAND 463 PELHAM ROAD 4-2A NEW ROCHELLE NY 10805 |
| NEW YORK STATE BAR ASSOC. | CLE REGISTRATION OFFICE ONE ELK STREET ALBANY NY 12207 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL-2ND FLR 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22102 ALBANY NY 12201 |
| NEW YORK STATE CORPORATION TAX | NY STATE PROCESSING CENTER PROCESSING UNIT P.O. BOX 22038 ALBANY NY 12201-2038 |
| NEW YORK STATE CORPORATION TAX | PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 139024136 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION STATE OFFICE CAMPUS, BUILDING #12, ROOM #256 ALBANY NY 12240 |
| NEW YORK STATE DEPT OF LABOR | GPO PO BOX 27435 NEW YORK NY 10087-7435 |
| NEW YORK STATE DEPT OF LABOR | W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NEW YORK STATE DEPT OF LAW | 120 BROADWAY 3RD FLOOR ATTN:  STEPHANIE SHEEHAN NEW YORK NY 10271 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | 55 HANSON PLACE BROOKLYN NY 11217-1579 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | P.O. BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | P.O. BOX 5149 ALBANY NY 12205-5149 |
| NEW YORK STATE EDUCATION DEPARTMENT | PROFESSIONAL LICENSING SERVICES 89 WASHINGTON AVENUE ALBANY NY 12234-1000 |
| NEW YORK STATE INCOME TAX | 1740 BROADWAY STREET 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK STATE INCOME TAX | PROCESSING UNIT P.O. BOX 22094 ALBANY NY 12201 |
| NEW YORK STATE INCOME TAX | STATE PROCESSING CENTER ALBANY 12201 |
| NEW YORK STATE INCOME TAX | P.O. BOX 22038 ALBANY NY 12201-2038 |
| NEW YORK STATE INCOME TAX | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE INCOME TAX | STATE PROCESSING CENTER PO BOX 61000 ALBANY NY 12261-0001 |
| NEW YORK STATE INCOME TAX | P.O. BOX 5070 KINGSTON NY 12402-5070 |
| NEW YORK STATE OFFICE OF COURT | P.O. BOX 29327 NEW YORK NY 10087 |
| NEW YORK STATE SALES TAX | PO BOX 2058 CHURCH STREET STA NEW YORK NY 10008 |
| NEW YORK STATE SALES TAX | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE SOCIETY OF CERTIFIED | PO BOX 34701 NEWARK NJ 07189-4701 |
| NEW YORK STATE SOCIETY OF CERTIFIED | FOUNDATION FOR ACCOUNTING EDUCATION P.O. BOX 34782 NEWARK NJ 07189-4782 |
| NEW YORK STATE TEACHERS | RETIREMENT SYSTEM 10 CORPORATE WOODS DRIVE JO ANN FINNEN INVESTMENT INFO ALBANY NY 12211 |
| NEW YORK STATE TEACHERS' RETIREMENT | SYSTEM 10 CORPORATE WOODS DRIVE ALBANY NY 12211 |
| NEW YORK STATE THRUWAY AUTHORITY | 200 SOUTHERN BLVD PO BOX 189 ALBANY NY 12201 |
| NEW YORK STATE URBAN DEVELOPMENT CORP. | NEW YORK STATE URBAN DEVELOPMENT CORP. 633 THIRD AVENUE NEW YORK NY 10017 |
| NEW YORK STOCK EXCHANGE FOUNDATION INC | 20 BROAD STREET, 9TH FL NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET NEW YORK |
| NEW YORK STOCK EXCHANGE INC | NY |
| NEW YORK STOCK EXCHANGE INC | PO BOX 15100 NEWARK NJ 07192-5100 |
| NEW YORK STOCK EXCHANGE INC | 20 BROAD STREET 9TH FLOOR ATTN:  PAY BOYLE NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | 20 BROAD STREET NEW YORK, NY 10005 |
| NEW YORK STOCK EXCHANGE INC | MARKET SURVEILLANCE 11 WALL STREET NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | PO BOX 4530 GRAND CENTRAL STATION NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION PO BOX 4695 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION POST OFFICE BOX 4695 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION PO BOX 4694 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | CHURCH STREET STATION P.O.BOX 4637 NEW YORK NY 10261-4351 |
| NEW YORK STOCK EXCHANGE INC | CHURCH STREET STATION POST OFFICE BOX 4351 NEW YORK NY 10261-4351 |
| NEW YORK STOCK EXCHANGE INC | PO BOX 4632 CHURCH STREET STATION NY NY 10261-4632 |
| NEW YORK STOCK EXCHANGE INC | BOX # 4006 POST OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | 20 BROAD STREET NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | 11 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE REGULATION, INC | NYSE REGULATION DIVISION OF ENFORCEMENT 14 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NEW YORK THEATRE WORKSHOP INC | 79 E 4TH STREET NEW YORK NY 10003 |
| NEW YORK THEOLOGICAL SEMINARY | 475 RIVERSIDE DRIVE SUITE 500 NEW YORK NY 10115 |
| NEW YORK TIMES | 242 WEST 41ST STREET NEW YORK NY 10018 |
| NEW YORK TIMES | NEW YORK TIMES W7770 GA PO BOX 7777 PHILADELPHIA PA 19175-7770 |

| Claim Name | Address Information |
|---|---|
| NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| NEW YORK TIMES AGENCY | PO BOX 19342A NEWARK NJ 07195-0460 |
| NEW YORK TIMES AGENCY | 229 WEST 43RD STREET, 9TH FLOOR NEW YORK NY 10036 |
| NEW YORK TIMES NEEDIEST CASES FUND | 230 W 41ST ST STE 10300 NEW YORK NY 100367207 |
| NEW YORK UNIVERSITY | CATERING BEN SNOW DINING ROOM 70WASHINGTON SQUARE SOUTH 12FL NEW YORK NY 10003 |
| NEW YORK UNIVERSITY | 7 EAST 12 ST 7TH FLOOR BURSAR'S DEPT NEW YORK NY 10003 |
| NEW YORK UNIVERSITY | WASSERMAN CENTER FOR CAREER DEVELOPMENT 133 EAST 13TH STREET 2ND FLOOR NEW YORK NY 10003 |
| NEW YORK UNIVERSITY | FELICIA GREEN NYU OFFICE OF SUMMER HOUSING 14A WASHINGTON PLACE NEW YORK NY 10003 |
| NEW YORK UNIVERSITY | 133 EAST 13TH STREET ATTN:  ANNETTE TUCKER; 2ND FLOOR NEW YORK NY 10003-6611 |
| NEW YORK UNIVERSITY | OFFICE OF CAREER SERVICES 5 WASHINGTON PLACE 2ND FL ATTN: ANNETTE TUCKER NEW YORK NY 10003-6860 |
| NEW YORK UNIVERSITY | C/O DAVID GORDON HENRY KAUFMAN MANAGEMENT CENTER 44 WEST 4TH STREET, SUITE 10-80 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | BETA ALPHA PSI STERN SCHOOL OF BUSINESS 44 W. 4TH STREET-SUITE 10-180 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | DAVID GORDON/OFFICE OF RECORDS AND REGISTRATION HENRY KAUFMAN MANAGEMENT CENTER 44 WEST 4TH STREET, SUITE 10-80 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | OFFICE OF LGBT STUDENT SERVICES 60 WASHINGTON SQUARE SOUTH SUITE 602 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | INSTITUTE ON STATE AND LOCAL TAX 25 WEST 4TH STREET-ROOM 203 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | STERN SCHOOL OF BUSINESS ATTN:  ELENA PEIRCY 44 WEST 4TH STREET- 10-52 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | SALOMON CENTER 44 WEST 4TH STREET NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | OFFICE OF STUDENT LIFE / OUBC 40 WEST 4TH STREET SUITE 203 NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | NYU-LEONARD N. STERN SCHOOL OF BUSINESS DEVELOPMENT OFFICE, TISCH HALL 40 WEST FOURTH STREET NEW YORK NY 10012 |
| NEW YORK UNIVERSITY | EXECUTIVE PROGRAMS, ATTN:MEREDITH WEISS LEONARD N STERN SCHOOL OF BUSINESS 44 WEST 4TH STREET, SUITE 10-66 NEW YORK NY 10012-1126 |
| NEW YORK UNIVERSITY | EXECUTIVE PROGRAMS LEONARD N STERN SCHOOL OF BUSINESS 44 WEST 4TH STREET, SUITE 4-100 NEW YORK NY 10012-1126 |
| NEW YORK UNIVERSITY | CHILD STUDY CENTER 577 FIRST AVENUE NEW YORK NY 10016 |
| NEW YORK UNIVERSITY | REAL ESTATE INSTITUTE PO BOX 2859 GRAND CENTRAL STATION NY 10163 |
| NEW YORK UNIVERSITY | PO BOX 837 PETER STUYVESANT ST NEW YORK NY 60208 |
| NEW YORK UNIVERSITY MEDICAL CENTER | 726 BROADWAY 2ND FLOOR - ROOM 238 NEW YORK NY 10003 |
| NEW YORK UNIVERSITY MEDICAL CENTER | 550 FIRST AVENUE NEW YORK NY 10016 |
| NEW YORK UNIVERSITY MEDICAL CENTER | ONE PARK AVENUE 10TH FLOOR NEW YORK NY 10016 |
| NEW YORK URBAN LEAGUE | 204 WEST 136TH STREET NEW YORK NY 10030 |
| NEW YORK URBAN PROFESSIONALS | 155 WEST 72ND STREET SUITE 701 NEW YORK NY 10023 |
| NEW YORK URBAN PROFESSIONALS ATHLETIC | 200 WEST 72ND STREET NEW YORK NY 10023 |
| NEW YORK URBAN PROFESSIONALS ATHLETIC | 155 WEST 72ND STREET SUITE 701 NEW YORK NY 10023 |
| NEW YORK WATER TAXI | 4990 VAN BRUNT STREET SECTION 8B BROOKLYN NY 11231 |
| NEW YORK WATERWAY | 115 RIVER ROAD SUITE 120 EDGEWATER NJ 07020 |
| NEW YORK WINE CO, LLC | 21 WARREN ST NEW YORK NY 10007 |
| NEW YORK WOMEN IN | P.O. BOX 420187 ATLANTA GA 30342-0187 |
| NEW YORK WOMEN'S FOUNDATION | 434 WEST 33RD STREET 8TH FLOOR NEW YORK NY 10001 |
| NEW YORK WOMEN'S FOUNDATION | DO NOT USED SEE V#1000002092 NEW YORK NY 10010 |
| NEW YORK WOMENS FOUNDATION | DO NOT USED SEE V#0000004646 8TH FLOOR NY 10001 |
| NEW YORK WOMENS FOUNDATION | 434 W 33RD STREET NEW YORK NY 10001 |
| NEW YORK WOMENS FOUNDATION | DO NOT USED SEE V#0000004646 8TH FLOOR NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK WOMENS FOUNDATION | 34 WEST 22ND STREET NEW YORK NY 10010 |
| NEW YORK WOMENS FOUNDATION | 1325 SIXTH AVENUE 27TH FLOOR NEW YORK NY 10020 |
| NEW YORK WOMENS SPORTS LEAGUE | 77-20 AUSTIN STREET FOREST HILLS NY 11375 |
| NEW YORK YANKEES | P.O. BOX 26490 NEW YORK NY 10087-6490 |
| NEW YORK YANKEES | 161ST & RIVER AVENUE BRONX NY 10451 |
| NEW YORK YANKEES FOUNDATION, INC | YANKEE STADIUM EAST 161ST STREET-RIVER AVENUE BRONX NY 10451 |
| NEW YORK YANKEES TICKET MANAGER | DO NOT USE-SEE V#  0000050292 YANKEE STADIUM BRONX NY 10451 |
| NEW YORK YOUTH AT RISK | 60 MADISON AVENUE NEW YORK NY 10010-1600 |
| NEW YORK YOUTH AT RISK | 116 JOHN STREET SUITE 2200 NEW YORK NY 10038 |
| NEW YORK YOUTH AT RISK | 116 JOHN ST 22ND FLOOR NEW YORK NY 10038 |
| NEW YORK YOUTH SYMPHONY INC | 850 SEVENTH AVENUE SUITE 505 NEW YORK NY 10019 |
| NEW YORK, CITY OF (THE) | ATTN: DEPUTY COMPTROLLER FOR FINANCE MUNICIPAL BUILDING 1 CENTRE STREET NEW YORK NY 10007 |
| NEW YORK, CITY OF (THE) | NEW YORK, CITY OF (THE) 1 CENTRE ST. COMPTROLLER, ROOM 736 NEW YORK NY 10007 |
| NEW YORK-NASP FOUNDATION | 4180 HRPE - SUITE 6E BRONX, NY 10475-5802 |
| NEW YORK-NASP FOUNDATION | C/O M. MARTIN 191-20 109TH AVENUE SAINT ALBANS NY 11412-1157 |
| NEW YORK/NEW JERSEY MINORITY PURCHASING | 330 SEVENTH AVENUE 8TH FLOOR NEW YORK NY 10001 |
| NEW YORKER | PO BOX 822097 PHILADELPHIA PA 19182-2097 |
| NEW YORKER | P.O. BOX 37683 BOONE IA 50037 |
| NEW YORKER | THE CARTOON BANK P.O. BOX 37683 BOONE IA 50037 |
| NEW YORKERS FOR CHILDREN | 450 FASHION AVE STE 403 NEW YORK NY 101230491 |
| NEW YORKS FINEST GOURMET | PO BOX 3571 NEW YORK NY 10008-3571 |
| NEW, VIRGIL E | 64 LAWRIN COURT IRMO SC 29063 |
| NEW,IRIS MARCELLA | 120126 VALLEY HI DRIVE GERING NE 69341 |
| NEW,PATRICIA SUE | 1000 S GILPIN AVE DALLAS TX 75211 |
| NEW-ALLIANCE GLOBAL CDO LIMITED | SOUTH CHURCH STREET PO BOX 309, UGLAND HOUSE GEORGE TOWN KY1-1104 CAYMAN ISLANDS |
| NEW-ALLIANCE GLOBAL CDO LIMITED* | NORA PARCHMENT NEW ALLIANCE GLOBAL CDO LIMITED C/O 6020 TRAVIS HOUSTON TX 77002 |
| NEW-YORK HISTORICAL SOCIETY | 2 WEST 77TH STREET NEW YORK NY 10024 |
| NEWAGE MARKETING, INC. | 50 SUTTON AVENUE EAST PROVIDENCE RI 02914 |
| NEWAR, RAHUL | FLAT NO 1301, BLOCK C PACIFIC TOWERS, SAGAR CITY COMPLEX JUHU GALI, ANDHERI WEST (W) MUMBAI 400069 INDIA |
| NEWARK ACADEMY | 91 SOUTH ORANGE AVENUE LIVINGSTON NJ 07039 |
| NEWARK MUSEUM | 49 WASHINGTON STREET NEWARK NJ 07102-3176 |
| NEWARK PROPERTIES ONE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NEWARK PUBLIC RADIO, INC. | 54 PARK PLACE NEWARK NJ 07102 |
| NEWARK SCHOOL OF THE ARTS INC | 89 LINCOLN PARK NEWARK NJ 07102 |
| NEWBERRY, JEREMY JOHN | 51 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| NEWBERRY, NICOLA | 36 ALLONBY CLOSE LOWER EARLEY BERKS READING RG6 3BY UNITED KINGDOM |
| NEWBERRY,JEREMY JOHN | 51 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON, GT LON E14 9RU UNITED KINGDOM |
| NEWBERRY,NICOLA | 36 ALLONBY CLOSE LOWER EARLEY READING, BERKS RG6 3BY UNITED KINGDOM |
| NEWBERRY,WENDY J. | 142 WEST 8TH STREET PO BOX 272 BAYARD NE 69334 |
| NEWBOLD, NAOMI | 117C GROSVENOR AVENUE LONDON N5 2NL UNITED KINGDOM |
| NEWBOLD,NAOMI | 117C GROSVENOR AVENUE LONDON, GT LON N5 2NL UNITED KINGDOM |
| NEWBOULD, DARA | 139 S. PITT ST 2ND  FL CARLISLE PA 17013 |
| NEWBOULD,DARA J | 139 S. PITT ST 2ND  FL CARLISLE PA 17013 |
| NEWBRIDGE NETWORKS INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 573 HERNDON PARKWAY SUITE 200 HERNDON VA 22070-5241 |

| Claim Name | Address Information |
|---|---|
| NEWBRIDGE SERVICES | 21 EVANS PLACE POMPTON NJ 07444 |
| NEWBURY, WILLIAM | 23 WILLOW PLACE BROOKLYN NY 11201 |
| NEWBY,SEBASTIAN | 146 WHITEHORSE LANE SELHURST LONDON SE25 6XB UNITED KINGDOM |
| NEWCAL INDUSTRIES, INC. | 3266 BUSKIRK AVENUE PLEASANT HILL CA 94523 |
| NEWCASTLE BS | ATTN:GARRY BENNS, TREASURY BACK OFFICE ADMINISTRATION PORTLAND HOUSE NEW BRIDGE ST NEWCASTLE UPON TYNE NE1 8AL UNITED KINGDOM |
| NEWCASTLE CITY COUNCIL | ATTN:  ALISSA JONES TREASURY ACCOUNTANT PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | TREASURY ACCOUNTANT - ALISSA JONES PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWE, JOHN F | 207 CORNWALL MEADOWS LN APT 3A PATTERSON NY 12563 |
| NEWE,JOHN F. | 20 WATERHOUSE PLAZA #3A NEWYORK NY 10010 |
| NEWE,JOHN F. | 20 WATERHOUSE PLAZA #3A NEWYORK NY 10010 |
| NEWEDGE AUSTRALIA PTY LTD | LEVEL 23 400 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| NEWEDGE GROUP | ATTN:LEGAL DEPT FIMAT INTERNATIONAL BANQUE SA SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| NEWEDGE GROUP | ATTN: FX OPERATIONS DEPT C/O CARR FUTURES INC 14 FLOOR NEW YORK NY 10017 |
| NEWEDGE GROUP | 50 BOULDEVARD HAUSSMANN PARIS 75009 FRANCE |
| NEWEDGE GROUP (UK BRANCH) | 10 BISHOPS SQUARE LONDON E1 6EG UK |
| NEWEDGE GROUP (UK BRANCH) | 10 BISHOPS SQUARE LONDON E1 6EG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) | SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) | TORRE PICASSO PLAZO PABLO RUIZ PICASSO 1 MADRID 28020 SPAIN |
| NEWEDGE GROUP (UK BRANCH) | ZWEIGNIEDERLASSUNG NEUE MAINZER STRASSE 52 FRANKFURT AM MAIN 60311 GERMANY |
| NEWEDGE GROUP (UK BRANCH) | ZWEIGNIEDERLASSUNG HR B 38141 MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN 60325 GERMANY |
| NEWEDGE GROUP (UK BRANCH) - CF | 1301 AVE. OF AMERICAS NEW YORK NY 10019 |
| NEWEDGE GROUP LDN / INTEGRAL CAPITAL | MGMT (UK) LLP GIVE-UP FOREIGN EXCHANGE DEPT 121 SLOANE STREET OFFICE 10 LONDON SW1X 9BW UNITED KINGDOM |
| NEWEDGE GROUP LDN / POLAR CAPITAL | LLP GIVE-UP FOREIGN EXCHANGE DEPT 4 MATTHEW PARKER STREET LONDON SW1H 9NP UNITED KINGDOM |
| NEWEDGE GROUP LDN / POLARCAPITAL LLP GIVE-UPFOREIG | 10 BISHOPS SQUARE LONDON E1 6EG UNITED KINGDOM |
| NEWEDGE USA, LLC | 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE USA, LLC | ATTN: HEAD OF SFG, AMERICAS C/O NEWEDGE ALTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE, SUITE 500 NEW YORK NY 10111 |
| NEWEDGE USA, LLC | CARR FUTURES ATTN: EDWARD KASSAKI NEWEDGE ALTTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE USA, LLC | 123 CHICAGO NY 12345 |
| NEWEDGE USA, LLC | ATTN : STEPHANIE MAJCA 550 W JACKSON 3RD FLOOR CHICAGO IL 60661 |
| NEWELL, ANDREA K | 1200 PAGE STREET SAN FRANCISCO CA 94117 |
| NEWELL, ARTHUR | 30 BROW AVE BRAINTREE MA 02184 |
| NEWELL, JAMES | 234 WEST 74TH STREET APARTMENT 4A NEW YORK NY 10023 |
| NEWELL, JAMES | 217 E 96TH ST APT 28H NEW YORK NY 10128-3954 |
| NEWELL,ABIGAIL | 2 BAKERS PIECE KINGSTON BLOUNT CHINNOR OX394SW UNITED KINGDOM |
| NEWELL,CARLO | 2677  COLBY COURT STREET 4H BROOKLYN NY 11223 |
| NEWEY, BENJAMIN | FIRST FLOOR FLAT 43 DENNING ROAD LONDON NW3 1ST UNITED KINGDOM |
| NEWEY,BENJAMIN | FIRST FLOOR FLAT 43 DENNING ROAD LONDON, GT LON NW3 1ST UNITED KINGDOM |
| NEWGATE CAPITAL MANAGEMENT LLC | ONE SOUND SHORE DRIVE ATTN:  ACCOUNTS RECEIVABLE GREENWICH CT 06830 |
| NEWGROUND, INC. | 211 FULTON AVENUE 1ST FLOOR HEMPSTEAD NY 11550-3924 |
| NEWHOUSE NEIL S | 214 NORTH FAYETTE STREET ALEXANDRIA VA 22314 |
| NEWITTER, RICHARD | 11 FAIRVIEW SQUARE ITHACA NY 14850 |
| NEWKIRK PRODUCTS, INC. | ATTN: JAMES WOLF 15 CORPORATE CIRCLE ALBANY NY 12203 |

| Claim Name | Address Information |
|---|---|
| NEWKIRK-SHIVERS, LISA F | 108 RUTGERS AVE #2 JERSEY CITY NJ 07305-2904 |
| NEWLAND, PETER ANTHONY | 256 SEDLESCOMBE ROAD NORTH ST LEONARDS-ON-SEA ANT EAST SUSSEX TN37 7JL UNITED KINGDOM |
| NEWLAND,PETER ANTHONY | 256 SEDLESCOMBE ROAD NORTH ST LEONARDS-ON-SEA EAST SUSSEX, ANT TN37 7JL UNITED KINGDOM |
| NEWLANDS, MARY | 8 CANTERBURY WAY CAPE ELIZABETH ME 04107 |
| NEWLER, STEVEN | 154 EAST 29TH STREET APARTMENT 15C NEW YORK NY 10016 |
| NEWMAN & ASSOCIATES INC. | 1801 CALIFORNIA STREET SUITE 3700 MUNI SYNDICATE DENVER CO 80202 |
| NEWMAN AND ASSOCIATES | 1022 WEST NORTH BOULEVARD P.O. BOX 493030 LEESBURG FL 34749 |
| NEWMAN JR, RICHARD T | 645 MARVISTA DRIVE SOLANA BEACH CA 92075 |
| NEWMAN KROFT, HOLLY | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| NEWMAN LOWTHER & ASSOCIATES (PTY) LIMITE | 1STY FLOOR , KILDARE HOUSE THE OVAL, 1 OAKDALE ROAD NEWLANDS 7700 SOUTH AFRICA |
| NEWMAN PERSONNEL | 52 LIME STREET LONDON EC3M 7AF UK |
| NEWMAN PERSONNEL | 52 LIME STREET LONDON EC3M 7AF UNITED KINGDOM |
| NEWMAN STONE LTD | 11-15 ST MARY AT HILL LONDON EC3R 8EE UNITED KINGDOM |
| NEWMAN, ALEXANDER | 60 PLAZA ST. APT 6N BROOKLYN NY 11238 |
| NEWMAN, ANDREW | DESSECKER ROAD WHITE SULPHER SPRING NY 12787 |
| NEWMAN, ARNOLD | 9725 OAKMORE RD LOS ANGELES CA 90035 |
| NEWMAN, BARBARA E | P.O. BOX 230935 NEW YORK NY 10023 |
| NEWMAN, BRIAN | 231 PARK AVE APT 3 HOBOKEN NJ 07030 |
| NEWMAN, EDWARD B | 11 UPPER PROSPECT ROAD ATLANTIC HIGHLANDS NJ 07716 |
| NEWMAN, HAROLD J | 77 BALDWIN FARMS SO. GREENWICH CT 06831 |
| NEWMAN, JACK | 6 ISMAY ST STATEN ISLAND NY 10314-5020 |
| NEWMAN, JAY H | 24 WEST 10TH ST. NEW YORK NY 10011 |
| NEWMAN, MARCUS | 830 WESTVIEW DR P O BOX 142079 ATLANTA GA 30314 |
| NEWMAN, MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWMAN, PRISCILLA A | 330 PONDFIELD ROAD BRONXVILLE NY 10708 |
| NEWMAN, RICHARD J | 3 DEEPWOOD LANE COLTS NECK NJ 07722-1413 |
| NEWMAN, STACEY | 13456 MANDOLI DRIVE LOS ALTOS HILLS CA 94022 |
| NEWMAN, STEVEN A | 37 NORTH CRESCENT MAPLEWOOD NJ 07040-2707 |
| NEWMAN,BARRY | 49 BLITHEMEADOW DRIVE SPROWSTON NORWICH, NORFLK NR7 8PY UNITED KINGDOM |
| NEWMAN,DARREN | FLAT 7 178 EFFRA ROAD WIMBLEDON GT LON SW19 8PZ UNITED KINGDOM |
| NEWMAN,DAVID JOHN | 7 MILLIGANS CHASE GALLEYWOOD CHELMSFORD, GT LON CM28QD UNITED KINGDOM |
| NEWMAN,GEORGE | 104-740 112TH STREET RICHMOND HILL NY 11419 |
| NEWMAN,GEORGE | 104-740 112TH STREET RICHMOND HILL NY 11419 |
| NEWMAN,LINDA | 11956 GORHAM AVENUE APT. #7 C/O CEYDA TORUN LOS ANGELES CA 90049 |
| NEWMAN,MARK H | FLAT 7 44 SLOANE STREET LONDON, GT LON SW1X 9LU UNITED KINGDOM |
| NEWMAN,MICHAEL A. | 19803 ROSEWOOD COURT PARKER CO 80138 |
| NEWMAN,SANDRA | 7 KHYBER ROAD ALBERT ROAD PARKSTONE POOLE, DORSET BH12 2DG UNITED KINGDOM |
| NEWMAN,THOMAS | 26 LEESIDE COURT 169 ROTHERHITHE STREET LONDON, GT LON SE16 5SZ UNITED KINGDOM |
| NEWMARK | FINANZKOMMUNIKATION GMBH ROBERT MAYER STR 48-50 FRANKFURT AM MAIN GERMANY |
| NEWMARK & COMPANY REAL ESTATE | 125 PARK AVENUE NEW YORK NY 10017 |
| NEWMARK NEW SPECTRUM RETAIL LLC | 110 EAST 42ND STREET NEW YORK NY 10017 |
| NEWMARK OF SOUTHERN | NEWMARK KNIGHT FRANK 18400 VON KARMAN AVENUE SUITE 130 IRVINE CA 92612 |
| NEWMARK OF SOUTHERN | 18400 VON KARMAN AVE IRVINE CA 92612 |
| NEWMARK OF WASHINGTON, DC. LLC | 901 15TH STREET N.W. SUITE 800 WASHINGTON DC 20005 |
| NEWMARK SOUTHERN REGION, LLC | 201 17TH STREET SUITE 900 ATTN:CHRISTY MCKENZIE ATLANTA GA 30363 |
| NEWMARK SOUTHERN REGION, LLC | 201 17TH ST NW STE 900 ATLANTA GA 303631195 |
| NEWMARK, LINDA SIMS | 123 STARBOARD TACK DRIVE SALEM SC 29676 |

| Claim Name | Address Information |
|---|---|
| NEWMARK, PAUL | 205 CHRISTOL ST METUCHEN NJ 08840 |
| NEWMARK, PAUL M. | 205 CHRISTOL ST METUCHEN NJ 08840 |
| NEWMECH ENGINEERING | 20/ 4TH FLOOR SANDYABHAVAN KISAN NAGAR WAGLE ESTATE THANE MUMBAI MH 400604 INDIA |
| NEWPORT ART MUSEUM AND ART ASSOCIATION, | 76 BELLEVUE AVE NEWPORT RI 02840 |
| NEWPORT BEACH ASSOCIATION OF | 401 OLD NEWPORT BLVD STE 100 NEWPORT BEACH CA 92663-4276 |
| NEWPORT MANAGEMENT CORPORATION | 218 ARDMORE AVENUE ARDMORE PA 19003 |
| NEWPORT MANAGEMENT CORPORATION | 3449 MICHELSON DR, SUITE 200 ATTN: MARY LEE TURNER FLMI, ACS, AIAA, ALHC IRVINE CA 92612-8893 |
| NEWPORT MANAGEMENT CORPORATION | P.O. BOX 25184 ATTN: MARY LEE TURNER SANTA ANA CA 92799-5184 |
| NEWPORT RETIREMENT SERVICES INC | PO BOX 95000-2315 PHILADELPHIA PA 19195-2315 |
| NEWPORT TENT CO, INC. | 27 HIGHPOINT AVENUE PORTSMOUTH RI 02871 |
| NEWPORT WAVE, INC. | 15 MCLEAN IRVINE CA 92620 |
| NEWRIVER INC | 200 BRICKSTONE SQUARE SUITE 504, ANDOVER MA 01810 |
| NEWS AMERICA INC | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8701 |
| NEWS COMMUNICATIONS | 5TH FL.CHUNG-DONG BUILDING, 15-5 CHUNG-DONG,CHOONG-KU SEOUL KOREA, REPUBLIC OF |
| NEWS DESK COMMUNICATIONS | 130 CITY ROAD LONDON, UNITED KINGDOM EC1V 2NW UK |
| NEWS DESK COMMUNICATIONS | 130 CITY ROAD LONDON, UNITED KINGDOM EC1V 2NW UNITED KINGDOM |
| NEWS JOURNAL COMPANY | P.O. BOX 822072 PHILADELPHIA PA 19182-2072 |
| NEWS JOURNAL COMPANY | 950 W. BASIN ROAD NEW CASTLE DE 19720 |
| NEWS JOURNAL COMPANY | P O BOX 1337 BUFFALO NY 14240-1337 |
| NEWS STREET RESEARCH LIMITED | 4TH FLOOR 36 QUEEN STREET LONDON EC4R 1BN UNITED KINGDOM |
| NEWSCALE, INC | 2215 BRIDGEPOINTE PKWY STE 500 FOSTER CITY CA 944045068 |
| NEWSDESK COMMUNICATIONS | 130 CITY ROAD LONDON, UNITED KINGDOM UNITED KINGDOM |
| NEWSHA NAMI | 1032 CLARKSON ST APT 302 DENVER CO 80218-2760 |
| NEWSMITH ASSET/NEW SMITH CREDIT FUND LP | ATTN:KEVIN CHATTWELL AND KEITH FIELDEN C/O NEWSMITH ASSET MANAGEMENT LLP LANSDOWNE HOUSE 57 BERKELEY SQUARE LONDON W1J 6ER UNITED KINGDOM |
| NEWSOM JR, TENISON | 130 WESTOVER ROAD STAMFORD CT 06902 |
| NEWSOM JR., TENISON W | 130 WESTOVER ROAD STAMFORD CT 06902 |
| NEWSOM, CHRISTOPHER | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| NEWSOM, TENISON W | 130 WESTOVER ROAD STAMFORD CT 06902-1925 |
| NEWSOUTH CAPITAL MANAGEMENT, INC. | ATTN:  ACCOUNTS RECEIVABLE 1100 RIDGEWAY LOOP ROAD SUITE444 MEMPHIS TN 38120 |
| NEWSOUTH CAPITAL MGT. | ATTN: ANDREW MACQUEEN 1000 RIDGEWAY LOOP RD. SUITE 233 MEMPHIS TN 38120 |
| NEWSOUTH CAPITAL MGT. INC. | ATTN: ANDREW MACQUEEN 1000 RIDGEWAY LOOP RD. SUITE 233 MEMPHIS TN 38120 |
| NEWSPAPER AGENCY CORPORATION | PO BOX 704005 SALT LAKE CTY UT 84170-4005 |
| NEWSQUEST LONDON | OBSERVER HOUSE CAXTON COURT, CAXTON WAY WATFORD BUSINESS PARK WATFORD WD18 8RJ UK |
| NEWSQUEST LONDON | OBSERVER HOUSE CAXTON COURT, CAXTON WAY WATFORD BUSINESS PARK WATFORD WD18 8RJ UNITED KINGDOM |
| NEWSQUEST LTD | 100 VICTORIA ROAD SWINDON WILTSHIRE SN1 3BE UNITED KINGDOM |
| NEWSTAT, LINDA SUE | 133 S OAKHURST DR #207 BEVERLY HILLS CA 90212 |
| NEWSWARE | 95 ROCKWELL PLACE, 3RD FL BROOKLYN NY 11217 |
| NEWSWARE INC | DO NOT USE- SEE V# 0000010232 95 ROCKWELL PLACE 3FL BROOKLYN NY 11217 |
| NEWSWEEK INC | P.O. BOX 913 MOUNTAIN LAKES NJ 07046 |
| NEWSWEEK INC | PO BOX 5552 HARLAN IA 51593-1052 |
| NEWSWIRE18 PVT LTD.* | 2ND FLR. ARMY & NAVY BLDG. 148, M G ROAD OPP. JEHANGIR ART GALLERY KALAGHODA FORT MUMBAI -400 001 INDIA |
| NEWSWIRE18 PVT LTD.* | FIRANGI KALI TOWERS KOLKATA 700012 INDIA |
| NEWSWIRE18 PVT. LTD | MH INDIA |

| Claim Name | Address Information |
|---|---|
| NEWSWIRE18 PVT. LTD | ARMY & NAVY BUILDING, 148 M.G ROAD. 2ND FLOOR, OPP JEHANGIR ART GALLERY KALA GHODA, FORT MUMBAI MH 400001 INDIA |
| NEWSWIRE18 PVT. LTD | ARMY & NAVY BUILDING, 148 M.G ROAD. 2ND FLOOR, OPP JEHANGIR ART GALLERY MUMBAI MH 400001 INDIA |
| NEWTAN, SAMUEL | DO NOT USE- SEE V# 0000047318 PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NEWTON GODFREY | 2655 RIVERS ROAD NW ATLANTA GA 30305 |
| NEWTON RESEARCH LTD | 4 CLARENDON RISE LONDON SE13 7ED UNITED KINGDOM |
| NEWTON, ALASTAIR DAN BA | 33 BELGRAVE COURT 36 WESTFERRY CIRCUS CANARY RIVERSIDE E14 8RJ UNITED KINGDOM |
| NEWTON, ANDREW D | FLAT D 12 ROBERT ADAM ST LONDON W1U 3HN UNITED KINGDOM |
| NEWTON, HENRY | 1315 PEBBLE CREEK CROSSING DURHAM NC 27713 |
| NEWTON, HENRY | 3414 PEACHTREE ST NE 2ND FLOOR ATLANTA GA 30326 |
| NEWTON, JARON | 3880 ORLOFF AVE. APT. 6O BRONX NY 10463 |
| NEWTON, NICHOLAS M | 24 THORNHILL PLACE LONGSTANTON CAMBS CAMBRIDGE CB24 3EE UNITED KINGDOM |
| NEWTON, SAMUEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| NEWTON,ALASTAIR DAN BARR | 33 BELGRAVE COURT 36 WESTFERRY CIRCUS CANARY RIVERSIDE, GT LON E14 8RJ UNITED KINGDOM |
| NEWTON,ANDREW D | FLAT D 12 ROBERT ADAM ST LONDON, GT LON W1U 3HN UNITED KINGDOM |
| NEWTON,JARON | 773 CONCOURSE VILLAGE EAST APT 20D BRONX NY 10451 |
| NEWTON,KRISTINA | 120 PEATEY COURT PRINCES GATE HIGH WYCOMBE, BUCKS HP13 7AZ UNITED KINGDOM |
| NEWTON,MAYRA G. | 391 HAAS AVENUE SAN LEANDRO CA 94577 |
| NEWTON,NICHOLAS M | 24 THORNHILL PLACE LONGSTANTON CAMBRIDGE, CAMBS CB24 3EE UNITED KINGDOM |
| NEWTON,SUSAN | 7207 JAMESON PASS ALPHARETTA GA 30022 |
| NEWTOURS | VIA A RIGHI 8 OSMANNORO SESTO FIORENTINO MILAN 50019 ITALY |
| NEWTSON,JEREMY | 1642 EAST 56TH STREET 820 CHICAGO IL 60637 |
| NEWWIRE18 PVT LTD | ARMY & NAVY BUILDING, 2ND FLOOR, 148, M.G.ROAD, FORT MUMBAI MH 400001 INDIA |
| NEXA (TICK DATA) | 10134-G COLVIN RUN ROAD GREAT FALLS VA 22066 |
| NEXA TECHNOLOGIES-TICK DATA | 10134-G COLVIN RUN RD. GREAT FALLS VA 22066 |
| NEXCORE GROUP | 2620 EAST PROSPECT ROAD SUITE 1 FT. COLLINS CO 80525 |
| NEXEN ENERGY MARKETING LONDON LIMITED | ATTN: JAIME COCKBURN 100 BROMPTON ROAD LONDON SW3 1ER UNITED KINGDOM |
| NEXEN ENERGY MARKETING LONDON LTD | NEXEN INC. SUITE 2900, 801 - 7TH AVENUE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN ENERGY MARKETING LONDON LTD. | ATTN: HEAD OF LEGAL / HEAD OF FINANCE 100 BROMPTON ROAD LONDON SW3 1ER UNITED KINGDOM |
| NEXEN INC | EXECUTIVE VICE PRESIDENT #AMPER GENERAL COUNSEL NEXEN INC. 801-7TH AVENUE, S.W. SUITE 2900 CALGARY AB T2P 3P7 CANADA |
| NEXEN INC | MANAGER, RISK CONTROL NEXEN INC. 801-7TH AVENUE, S.W. SUITE 2900 CALGARY AB T2P 3P7 CANADA |
| NEXEN INC | CONTRACT ADMINISTRATION, FINANCIALS NEXEN MARKETING 801 7TH AVENUE S.W. SUITE 1700 CALGARY AB T2P 3P7 CANADA |
| NEXEN INC | MANAGER, RISK CONTROL NEXEN MARKETING 801 7TH AVENUE S.W. SUITE 1700 CALGARY AB T2P 3P7 CANADA |
| NEXEN INC | CONTRACT ADMINISTRATION, FINANCIALS NEXEN MARKETING SUITE 1700 801 7TH AVENUE S.W. CALGARY ALBERTA T2P 3P7 CANADA |
| NEXEN MARKETING | 5601 GRANITE PARKWAY SUITE 1400 PLANO TX 75024 |
| NEXEN MARKETING SINGAPORE PTE LTD | C/O NEXEN ENERGY MARKETING EUROPE LIMITED CHARTER PLACE, VINE STREET UXBRIDGE, MIDDLESEX UB8 1JG UNITED KINGDOM |
| NEXEN MARKETING SINGAPORE PTE LTD | 250 NORTH BRIDGE ROAD #29-03 RAFFLES CITY TOWER SINGAPORE 179101 SINGAPORE |
| NEXGEN CAPITAL LTD | ATTN: TRANSACTION ADMINISTRATION ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND |
| NEXGEN CAPITAL LTD | C/O G.K. GOH SECURITIES (U.K.) LIMITED 1 QUEEN ANNE'S GATE LONDON SW1H 9BT |

| Claim Name | Address Information |
|---|---|
| NEXGEN CAPITAL LTD | UNITED KINGDOM |
| NEXINVESTMENTS S.A.R.L | NEXINVESTMENTS S.A.R.L. 12, RUE LEON THYES L2636 LUXUMBOURG |
| NEXITY INVESTMENT PARTNERSHIP L.P. | CODAN SERVICES LIMITED CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM 11 HM 11 BERMUDA |
| NEXL, INC. | 137 SUMMIT STREET PEABODY MA 10960 |
| NEXNET INC. | ATTN:DAN IHRIG, PRESIDENT 84 PHEASANT RUN MILLWOOD NY 10546 |
| NEXNET INC. | 84 PHEASANT RUN MILLWOOD NY 10546 |
| NEXNET INC. | DAN IHRIG, PRESIDENT 84 PHEASANT RUN MILLWOOD NY 10546 |
| NEXSTAR DEV. OPP. M. FUND | 780 THIRD AVE. NEW YORK NY 10017 |
| NEXT GENERATION MEDIA, INC. | 11775 95TH AVENUE N. MAPLE GROVE MN 55369 |
| NEXT JUMP, INC. | 261 FIFTH AVENUE 8TH AVENUE NEW YORK NY 10016 |
| NEXT JUMP, INC. | 183 MADISON AVE. SUITE 1005 NEW YORK NY 10022 |
| NEXT ROUND | 1881 WORCESTER RD STE 202 FRAMINGHAM MA 017015410 |
| NEXT SEARCH GROUP | 187 WEDGEWOOD DRIVE HAUPPAUGE NY 11788 |
| NEXT STEP MAGAZINE | 86 WEST MAIN STREET VICTOR NY 14564 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTIRAONE, LLC | 2800 POST OAK BLVD – SUITE 200 HOUSTON TX 77056 |
| NEXTRADE INC. | DO NOT USE SEEV# 0012759528 CLEARWATER FL 33756 |
| NEXTRADE INC. | 2100 MAIN STREET SUITE 220 IRVINE CA 92614 |
| NEXTSTUDENT INC | PO BOX 11870 GLENDALE AZ 85318-1870 |
| NEXUS ENTERPRISE | 102, A WING, DHEERAJ GAURAV HEIGHTS, TOWER –II, BEHIND SHREENATH HYUNDAI SHOWROOM, LINK ROAD, ANDHERI (W), MUMBAI MH 400053 INDIA |
| NEXUS ENTERPRISE | 102, A WING, DHEERAJ GAURAV HEIGHTS,TOWER –II BEHIND SHREENATH HYUNDAI SHOWROOM LINK ROAD ANDHERI W MH 400053 MUMBAI INDIA |
| NEXUS FINANCIAL GROUP | 367 ATHENS HWY STE 600 LOGANVILLE GA 30052-4997 |
| NEXUS SCHOOL | 1333 OLD WELSH ROAD HUNTINGTON VALLEY PA 19006 |
| NEXWATCH | 91097 COLLECTIONS CTR DR CHICAGO IL 60693 |
| NEXWAY | 1-13-1 KACHIDOKI CHUOU-KU TOKYO 104-0054 JAPAN |
| NEXWAY | 1-13-1 KACHIDOKI CHUOU-KU TOKYO 13 104-0054 JAPAN |
| NEZAHAT GULTEKIN | FLAT 173 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| NEZAHAT GULTEKIN | 921 MOUTON CIRCLE EAST PALO ALTO CA 94303 |
| NEZAHAT GULTEKIN | 921 MOUTON CIRCLE PALO ALTO CA 94303 |
| NEZHA ELMOUDNI | 16A SUNNYSIDE ROAD SOUTH EDMONTON LONDON N9 9ST UNITED KINGDOM |
| NFL FILMS | ONE NFL PLAZA MT. LAUREL NJ 08054 |
| NFN SOLUTIONS | 75 MAIDEN LANE SUITE 239 NEW YORK NY 10038 |
| NFP SECURITIES INC. | 1250 S. CAPITAL OF TEXAS HWY BLDG. 2 AUSTIN TX 78746 |
| NFPA INTERNATIONAL | 1 BATTERYMARCH PARK QUINCY MA 02269-9109 |
| NFPA INTERNATIONAL | P.O. BOX 9689 MANCHESTER NH 03108 |
| NFS | PO BOX 1001 NEW YORK NY 102741001 |
| NFS/FMTC ROLLOVER IRA FBO JOHN C FETTER | 8 BRUCE LANE FARMINGDALE NY 11735 |
| NG JINGYAO,DARRYL | BLK 237 BISHAN ST 22 #07-180 SINGAPORE 570237 SINGAPORE |
| NG KA PO | FLT B 55/F BLK 3 OCEAN POINTE SHENG TSENG HONG KONG |
| NG KIAT KWEE | PO BOX 2026 QLD 4109 AUSTRALIA |
| NG KIN LUCK DANIEL & WONG CHUNG-YEE AMY | 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG HONG KONG |
| NG MAN KUEN | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| NG SIU HUNG JUDY ANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NG, AMY | RM.3, 8/F, KAM LEUNG HOUSE KAM YING COURT MA ON SHAN CHINA |
| NG, BRANDON | 112-15 76TH RD APT 6 FOREST HILLS NY 11375 |
| NG, CARISSA | 1515 PENNSYLVANIA AVENUE APT. 4C BROOKLYN NY 11239 |
| NG, CHAO LIN | 7023 16TH AVE BROOKLYN NY 11204 |

| Claim Name | Address Information |
|---|---|
| NG, DENNIS | CLEAN HEIGHTS MINAMI AZABU #303 MINAMI AZABU 1-9-15 13 MINATO-KU 106-0047 JAPAN |
| NG, EDWARD | 1615 150TH STREET WHITESTONE NY 11357 |
| NG, EDWINA | FLAT 1, 8/F, BLOCK C IMPERIAL COURT, 62G CONDUIT ROAD MID-LEVELS, HONG KONG CHINA |
| NG, FANNY KAR YEE | FLAT E, BLOCK 6, 34/FLOOR SCENEWAY GARDEN LAM TIN, KOWLOON HONG KONG HONG KONG |
| NG, GEORGE | 35 ORCHARD STREET, APT 10 NEW YORK NY 10002 |
| NG, IDA WAI LING | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG HONG KONG |
| NG, JENNIFER C. F. | 715 FOSTER AVENUE BROOKLYN NY 11230 |
| NG, JESSICA SZE MAN | FLAT B, 8/F., GOLD KING MANSION NO. 5 & 7 TAI HANG DRIVE, HONG KONG HONG KONG |
| NG, JESSMIN KAR GIM | BLK 423 BEDOK NORTH AVE 1 #10-226 SINGAPORE 460423 SINGAPORE |
| NG, JOHN H | 42 PARKVIEW DRIVE MILLBURN NJ 07041-1516 |
| NG, KA WA | 1908 BLOCK 3, HENG FA CHUEN CHAI WAN CHINA |
| NG, KAREN | 2224 EAST 16TH ST BROOKLYN NY 11229 |
| NG, KATHLEEN | 108 MONROE STREET APT #5D HOBOKEN NJ 07030 |
| NG, KELVIN | FLAT D3, 5/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| NG, KEN MING FEI | 12G, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| NG, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NG, RAYMOND | 22 BALLINGER WAY MDDSX NORTHHOLT UB5 6FQ UNITED KINGDOM |
| NG, RAYMOND | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NG, RICKY | 1700 MURFIN AVE APT 9 ANN ARBOR MI 48105 |
| NG, ROSEMARIE | 86 WILTSHIRE CLOSE DRAYCOTT AVENUE CHELSEA LONDON SW3 2NU UNITED KINGDOM |
| NG, SHIRLY YEE HA | 70-72 OAK STREET BLOCK B, 2/F CHEONG MOON MANSION HONG KONG HONG KONG |
| NG, SIMON | 264 9TH STREET APT 4P JERSEY CITY NJ 07302 |
| NG, SIMON | SMC 4045 5032 FORBES AVE PITTSBURGH PA 15213 |
| NG, SIU HUNG | ROOM 1107, TAK LUNG HOUSE, TAK TIN EST, LAM TIN, KOWLOON HONG KONG HONG KONG |
| NG, SUI | 7 KATE CIRCLE MIDDLE ISLAND NY 11953 |
| NG, SUI | 7 KATE CIRCLE MIDDLE ISLAND NY 11953-2679 |
| NG, THOMPSON | COLUMBIA UNIVERSITY 5856 LERNER HALL NEW YORK NY 10027 |
| NG, TRACY | 605 S 5HT ST APT 3 CHAMPAIGN IL 618205640 |
| NG, VICTORIA | 50-16 192ND STREET FRESH MEADOWS NY 11365 |
| NG, WAIKIT J. | 10 GRAY STREET JERSEY CITY NJ 07302 |
| NG, WING CHUNG | ROOM 1227, BLOCK 6 KWAI SHING WESTERN ESTATE KWAI SHING HONG KONG HONG KONG |
| NG, WING P. | 845 68TH STREET BROOKLYN NY 11220 |
| NG,ASHLEY | 15705 CHERRY BLOSSOM LANE NORTH POTOMAC MD 20878 |
| NG,BRANDON | 11215 76TH RD APT 6 FOREST HILLS NY 113756538 |
| NG,DENNIS | CLEAN HEIGHTS MINAMI AZABU #303 MINAMI AZABU 1-9-15 MINATO-KU 13 106-0047 JAPAN |
| NG,EVAN | 806 STAFFORD AVENUE STATEN ISLAND NY 10309 |
| NG,EVELYN LI MAY | 777 KOKUSAI-CHO INTERNATIONAL UNIVERSITY OF JAPAN SD2-52 MINAMI UONUMA-SHI 15 949-7248 JAPAN |
| NG,FANNY KAR YEE | FLAT E, BLOCK 6, 34/FLOOR SCENEWAY GARDEN LAM TIN, KOWLOON HONG KONG CHINA |
| NG,HAU KHAI | BLK 31, #07-210, TEBAN GARDENS ROAD, 600031 SINGAPORE |
| NG,IDA WAI LING | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG CHINA |
| NG,JAMIE | 72 BAY 13TH STREET BROOKLYN NY 11214 |
| NG,JENNY | 191 EAST 76TH STREET 1A NEW YORK NY 10021 |
| NG,JESSICA SZE MAN | FLAT B, 8/F., GOLD KING MANSION NO. 5 & 7 TAI HANG DRIVE, HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| NG,JIN RONG | FLAT 6 9 BELVEDERE ROAD LONDON, GT LON SE1 6YP UNITED KINGDOM |
| NG,JON SAN | 336 E 90 ST., APT 5C NEW YORK NY 10128 |
| NG,JOSHUA JUNWEN | 16 ARBUNOUTH ROAD #8-A HONG KONG, H CENTRAL HONG KONG |
| NG,KELVIN | FLAT D3, 5/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG CHINA |
| NG,KEN MING FEI | 12G, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG, H HONG KONG |
| NG,LAI SIN | FLAT H, 21/F., TWO ISLAND PLACE, NORTH POINT, HONG KONG CHINA |
| NG,LORRAINE LAI KWAN | FLAT C, 11/F TUNG PO MANSION 8 SHAUKIWAN MAIN STREET EAST HONG KONG CHINA |
| NG,LOUIS | 536 MADISON AVENUE 3RD FLOOR NEW YORK NY 10022 |
| NG,RAYMOND | 22 BALLINGER WAY NORTHHOLT, MDDSX UB5 6FQ UNITED KINGDOM |
| NG,RICKY | BEEKMAN HOTEL, 3 MITCHELL PLACE NEW YORK NY 10017 |
| NG,ROSEMARIE | 86 WILTSHIRE CLOSE DRAYCOTT AVENUE CHELSEA LONDON, GT LON SW3 2NU UNITED KINGDOM |
| NG,SHIRLY YEE HA | 70-72 OAK STREET BLOCK B, 2/F CHEONG MOON MANSION HONG KONG CHINA |
| NG,SIMON | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| NG,SIU HUNG | ROOM 1107, TAK LUNG HOUSE, TAK TIN EST, LAM TIN, KOWLOON HONG KONG CHINA |
| NG,STEPHEN MING | FLAT 28C, EXCELSIOR COURT 83 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| NG,THUAN HU | FLAT 55 1 DOUGLAS PATH LONDON, GT LON E14 3GR UNITED KINGDOM |
| NG,WAI BONG | FLAT F, 15/F, KAM TAO BLDG 4 WHITFIELD ROAD NORTH POINT H HONG KONG |
| NG,WEITON CHARLES | BLK 656A JURONG WEST ST 61 #13-343 SINGAPORE 641656 SINGAPORE |
| NG,WING CHUNG | ROOM 1227, BLOCK 6 KWAI SHING WESTERN ESTATE KWAI SHING HONG KONG CHINA |
| NG,YAN LAM BOSCO | 9B, CELESTIAL GARDENS NO. 5 REPULSE BAY ROAD HONG KONG, H HONG KONG |
| NG-MONTALVO, ISAAC | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NGA CAPITAL FUND LIMITED | ATTN: LAURA O'DOHERTY C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D IVEAGH COURT HARCOURT ROAD DUBILN 2 IRELAND |
| NGA CAPITAL FUND LIMITED | C/O PROCESS SERVERS LIMITED 4 MARYLEBONE HIGHT STREET LONDON WIU 4NQ UNITED KINGDOM |
| NGA INSTITUTIONAL LIBOR FUND LTD | ATTN:LAURA O #APPOSDOHERTY C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D IVEAGH COURT HARCOURT DUBLIN 2 IRELAND |
| NGAI FONG JESSILYN CHUNG | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE CHING WANG COURT TSING YI CHINA |
| NGAI, DAVID | 159 WEST 53RD STREET APT. 27B NEW YORK NY 10019 |
| NGAI, HING KEUNG RICK | FLAT E, 32/F, BLOCK 9, OCEAN SHORES TSEUNG KWAN O HONG KONG HKG HONG KONG |
| NGAI, HO SAN | ROOM 1612, SUN HING BUILDING 607 NATHAN ROAD, MONG KOK HONG KONG HONG KONG |
| NGAI,ELIA PUI YAN | 16 SUNDERLAND, 1 HEREFORD ROAD, KOWLOON HONG KONG CHINA |
| NGAI,HING KEUNG RICKY | FLAT E, 32/F, BLOCK 9, OCEAN SHORES TSEUNG KWAN O HONG KONG HKG CHINA |
| NGAI,HO SAN | ROOM 1612, SUN HING BUILDING 607 NATHAN ROAD, MONG KOK HONG KONG CHINA |
| NGAI,SZE KIT KATHERINE | APT 913, WAH YIN HOUSE WAH KWAI ESTATE POK FU LAM H HONG KONG |
| NGAN CHUEN FAI CHARLTON | G/F (CORAL SESAFOOD RESTAURANT) 40-50 DES VOEUX RD WEST SAI YING PUN HONG KONG |
| NGAN CHUN CHAN | ROOM 1045, TIP YING HOUSE BUTTERFLY ESTATE TUEN MUN HONG KONG |
| NGAN HON TSO | 10 BOARDWOOD ROAD ROOM 2702 BLK B VILLA ROCHA HAPPY VALLEY 00000 CHINA |
| NGAN HON TSO | 22A QUAILPAK TOWER 122 CONNAUGHT ROAD EAST SAI YIN PUN HONG KONG |
| NGAN, AU YUET | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| NGAN, LAM YAN | 522 W 26TH ST APT 204 CHICAGO IL 606162261 |
| NGAN, NGIAP TENG | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072. 13 NERIMA-KU 179-0072 JAPAN |
| NGAN,CHRISTOPHER | 45 RIVER DRIVE SOUTH BOX 1806 JERSEY CITY NJ 07310 |
| NGAN,NGIAP TENG | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-007 NERIMA-KU 13 179-0072 JAPAN |
| NGASSA,JOCELYN | 5 MEADOW WALK SNARESBROOK SNARESBROOK, GT LON E18 2EN UNITED KINGDOM |
| NGBOKOLI, SHAWNA | 914 WYNNEWOOD ROAD APT 3G PELHAM NY 10803 |

| Claim Name | Address Information |
|---|---|
| NGC CORPORATION | SHINJUKU GREEN  TOWER BLDG. 21F., 6-14-1,NISHI-SHINJUKU SHINJUKU-KU TOKYO JAPAN |
| NGC CORPORATION | CORPORATE HEADQUARTERS 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NGEK,SOKPHOLLA | 6433 E. LOS ARCOS ST LONG BEACH CA 90815 |
| NGEK,SOPHOUN | 6433 E. LOS ARCOS LONG BEACH CA 90815 |
| NGIAP TENG NGAN | 2-3-1 ATAGO MINATO-KU 13 105-0002 JAPAN |
| NGIAP TENG NGAN | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072. NERIMA-KU 13 105-0002 JAPAN |
| NGIAP TENG NGAN | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072. NERIMA-KU 13 179-0072 JAPAN |
| NGO KWEN, SUZANNE | 89 AVENUE CARNOT RÉSIDENCE FERME DES MOINES 93 BONDY 93140 FRANCE |
| NGO KWEN,SUZANNE | 89 AVENUE CARNOT RESIDENCE FERME DES MOINES BONDY 93 93140 FRANCE |
| NGO, BRANDON | 192 BERKELEY PL # 1 BROOKLYN NY 112173802 |
| NGO, MICHELLE | 10319 RAYBROOK LANE HOUSTON TX 77089 |
| NGO,BRANDON | 192 BERKELEY PL APT 1 BROOKLYN NY 11217 |
| NGO,JOHN B. | 2837 E. CASTLE PINES TERRANCE DUBLIN CA 94568 |
| NGOC PHUONG JESSICA NGUYEN | 4212 PIERSON DR HUNTINGTON BEACH CA 92649 |
| NGOKA, NELSON | 20 BROOKS AVENUE EAST HAM LONDON E63PJ UNITED KINGDOM |
| NGOKA,NELSON | 20 BROOKS AVENUE EAST HAM LONDON, GT LON E63PJ UNITED KINGDOM |
| NGUGI, ANTHONY | 37 HOSMER STREET #22 MARLBOROUGH MA 01752 |
| NGUYEN CONG THANH AND KIM PHUONG SU | 7188 ALDER SPRING WAY SAN JOSE CA 95153 |
| NGUYEN, ANDY | 1255 S. STATE ST. UNIT 1703 CHICAGO IL 60605 |
| NGUYEN, ANTHONY | 1205 ARTHUR'S COURT WYLIE TX 75098 |
| NGUYEN, BAO | 21 ROCHELLE TERRACE FARMINGVILLE NY 11738 |
| NGUYEN, BAO-AN | 48 HIGHVIEW ROAD DENVILLE NJ 07834 |
| NGUYEN, BAO-AN | 48 HIGHVIEW RD DENVILLE NJ 07834-3114 |
| NGUYEN, BICH T | 3009 GARFIELD AVE. COSTA MESA CA 92626 |
| NGUYEN, CHARLES | 1 HAVEN PLAZA, APT 27A NEW YORK NY 10009 |
| NGUYEN, CHARLES | 200 EAST 35TH STREET APARTMENT #6 NEW YORK NY 10016 |
| NGUYEN, CHI L. | PO BOX 18 RUMSON NJ 077600018 |
| NGUYEN, CINDY | 14824 STONEHEDGE LANE WESTMINSTER CA 92693 |
| NGUYEN, CLIFF | 334 GRAYS LANE LANSDALE PA 19446 |
| NGUYEN, DE | 7004 BOULEVARD EAST APT. 327G GUTTENBERG NJ 07093 |
| NGUYEN, HANH THI MY | UNIT 20, 16-18 BRUNSWICK PARADE NSW ASHFIELD 2131 AUSTRALIA |
| NGUYEN, JOSEPH V | 178 CASTERLINE ROAD DENVILLE NJ 07834-3614 |
| NGUYEN, KINH | 5580 VALE DRIVE DENVER CO 80246 |
| NGUYEN, LONG | A1 GEORGES ROAD DAYTON NJ 08810 |
| NGUYEN, PETER | 9307 WINDWOOD CT RICHMOND VA 23237 |
| NGUYEN, PHONG | 9 MSGR. WOJTYCHA DR JERSEY CITY NJ 07305 |
| NGUYEN, SHARON | 227 CHRISTOPHER COLUMBUS DRIVE UNIT 107B JERSEY CITY NJ 07302 |
| NGUYEN, SY | BLOCK 85A#19-310 LORONG4, TOA PAYOH 311085 SINGAPORE |
| NGUYEN, TAM | 33/F, UNIT A, BLOCK 2 80 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| NGUYEN, THINH P | 6550 SHADY BROOK LN APT#2135 DALLAS TX 75206 |
| NGUYEN, TRAN | 519 S. BARRINGTON AVE, APT 10 LOS ANGELES CA 90049 |
| NGUYEN, TRANG | 1309 N. 32ND STREET PHILADELPHIA PA 19121 |
| NGUYEN, TRUONG | 2229 ARBOR CREEK DRIVE CARROLLTON TX 75010 |
| NGUYEN, TUAN A | 4956 SOUTH MALAYA COURT AURORA CO 80015 |
| NGUYEN,ANTHONY | 15 MOSAIC ALISO VIEJO CA 92656 |
| NGUYEN,BAO C. | 3120 PARK ESTATE WAY SAN JOSE CA 95135 |
| NGUYEN,BICH | 3009 GARFIELD AVE. COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| NGUYEN,BICH-NGA THI | 1222 S DRIFTWOOD DR SANTA ANA CA 92704 |
| NGUYEN,CALYSTA CHUYEN | 4517 E. SILVERLEAF AVE ORANGE CA 92869 |
| NGUYEN,CHARLES | 1 HAVEN PLZ APT 27A NEW YORK NY 100093920 |
| NGUYEN,CINDY | 14824 STONEHEDGE LN WESTMINSTER CA 926835921 |
| NGUYEN,DINH HA | ETERNITY COURT AKASAKA HIKAWA-CHO #203 6-18-7 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| NGUYEN,DONNAYEN MONG | 15815 BEECHNUT STREET HOUSTON TX 77083 |
| NGUYEN,GINA | 39 E 29TH ST APT 3C NEW YORK NY 100167927 |
| NGUYEN,HALAN T. | 9851 BOLSA AVENUE # 53 WESTMINSTER CA 92683 |
| NGUYEN,HANH THI MY | UNIT 20, 16-18 BRUNSWICK PARADE ASHFIELD, NSW 2131 AUSTRALIA |
| NGUYEN,HOA | 14362 BUSHARD STREET SPC 122 WESTMINSTER CA 92683 |
| NGUYEN,HOANG N. | 12783 CAMINO SAN BENITO RIVERSIDE CA 92503 |
| NGUYEN,KEVIN | 137B GOLDHURST TERRACE LONDON NW6 3EU UNITED KINGDOM |
| NGUYEN,KIM T. | 11252 S. COLBOW STREET ORANGE CA 92869 |
| NGUYEN,LANCHI T. | 41 GIOTTO ALISO VIEJO CA 92656 |
| NGUYEN,LINH KHANH | 754 THE ALAMEDA APT 2118 SAN JOSE CA 951263168 |
| NGUYEN,LYNA | 2720 FAIRFIELD DRIVE GRETNA LA 70056 |
| NGUYEN,MYDUNG | 6630 VIRTUOSO CT LAS VEGAS NV 891396705 |
| NGUYEN,NGA VIET | 45 MILNER ROAD WEST HAM, GT LON E15 3AD UNITED KINGDOM |
| NGUYEN,NICHOLAS NOLAN | 10325 ORANGE AVE CUPERTINO CA 95014 |
| NGUYEN,PETER | 239 W. 15TH STREET APT  #2RE NEW YORK NY 10011 |
| NGUYEN,QUANG VIET | 2690 BRIGGS AVENUE APT #1N BRONX NY 10458 |
| NGUYEN,SHARON | 227 CHRISTOPHER COLUMBUS DR APT 107B JERSEY CITY NJ 073025487 |
| NGUYEN,TAM | 33/F, UNIT A, BLOCK 2 80 ROBINSON ROAD MID-LEVELS HONG KONG, H HONG KONG |
| NGUYEN,THINH P | 1019 E 3RD ST FORT WORTH TX 761025525 |
| NGUYEN,THU-HANG T | 14523 DOVER FOREST DR. ORLANDO FL 32828 |
| NGUYEN,TONY | 16525 VANOWEN STREET #218 VAN NUYS CA 91406 |
| NGUYEN,TRAN B. | 510 W. POPLAR AVE SAN MATEO CA 94402 |
| NGUYEN,TUAN ANH | 4956 SOUTH MALAYA COURT AURORA CO 80015 |
| NGUYEN,TUYET LE T. | 12351 STRATHMORE DRIVE GARDEN GROVE CA 92840 |
| NGUYEN,VANMY T. | 480 WINDWOOD DR PITTSBURG CA 945657628 |
| NH BARBIZON PALACE | PRINS HENDRIKKADE 5972 AMSTERDAM 1012 AD NETHERLANDS |
| NH DEN HAAG | PRINSESMARGRIETPLANTSOEN 100 DEN HAAG 2595 NETHERLANDS |
| NI, HUANLEI | 5226 RICHARDSON DR FAIRFAX VA 22032 |
| NI, JAY | PO BOX 15392 STANFORD CA 94309 |
| NI, WENMING | 170-11 PIDGEON MEADOW ROAD FRESH MEADOWS NY 11365 |
| NI,HUANLEI | 180 MONTAGUE STREET APT. 10D NEW YORK NY 11201 |
| NIA JONES | 25 BROAD STREET APT. #60 NEW YORK NY 10004 |
| NIAGARA MECHANICAL SERVICES LIMITED | 12 PENN DRIVE UNIT 4 WESTON M9L 2A9 CANADA |
| NIAGARA MOHAWK POWER CORP | 300 ERIE BOULEVARD WEST SYRACUSE NY 13252-0001 |
| NIALL FARDON | 2 PARK VIEW COTTAGES PINEWOOD ROAD HIGH WYCOMBE HP12 4DD UK |
| NIALL FARDON | 2 PARK VIEW COTTAGES PINEWOOD ROAD HIGH WYCOMBE,BUCKS HP12 4DD UNITED KINGDOM |
| NIALL MULLALLY | 351 OLDPARK ROAD BELFAST BT14 6QS UNITED KINGDOM |
| NIAM AB | BOX 7693 STOCKHOLM S10395 SWEDEN |
| NIAMATALI,GORDON | 2-29-2 EBISU PARK TERRACE #201, SHIBUYA-KU TOUKYOU-TO 150-0013 JAPAN |
| NIAMATALI,GORDON | PARK TERRACE #201 2-29-2 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| NIAMH CLINTON | 105 W 70TH ST APT 5F NEW YORK NY 100234472 |
| NIAMH MEYER | 8A DUNSTILL ROAD LONDON SW18 4QL UNITED KINGDOM |
| NIAMH O'SULLIVAN | ROSLYN BISHOPSTOWN PARK MODEL FARM ROAD CORK IRELAND |

| Claim Name | Address Information |
|---|---|
| NIAMKE, ROBERT | 32 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| NIB CAPITAL BANK N.V. | CAMEGIEPLEIN 4 THE HAGUE 2501 BH THE NETHERLANDS |
| NIBC BANK N.V. | ATTN: HEAD OF TREASURY DEPARTMENT C/O DE NATIONALE INVESTERINGSBANK N.V. CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NIBC BANK N.V. | ATTN: HEAD OF TREASURY DEPARTMENT C/O NIB CAPITAL BANK N.V. CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NIBC BANK N.V. | C/O DE NATIONALE INVESTERINGSBANK N.V., LONDON BRANCH 7 BISHOPSGATE LONDON EC2N 3BX UNITED KINGDOM |
| NIBC BANK N.V. | C/O NIB CAPITAL BANK N.V. HEAD OF TREASURY DEPARTMENT 7 BISHOPSGATE LONDON EC2N 3BX UNITED KINGDOM |
| NIBC BANK N.V. | ATTN: LEGAL DEPT P.O. BOX 380 THE HAGUE 2501 BH NETHERLANDS |
| NIBC BANK N.V. | ATTN: LEGAL DEPT CARNEGIEPLEIN 4 THE HAGUE 2517 KJ NETHERLANDS |
| NIBC BANK NV | DE NATIONALE INVESTERINGSBANK LONDON EC2N 3BX UNITED KINGDOM |
| NIBC BANK NV | CAMEGIEPLEIN 4 THE HAGUE 2501 BH THE NETHERLANDS |
| NIBEDITA ACHARYA | 24241 ANGELA LAKE FOREST CA 92630 |
| NIBERT,ALAN J | 3109 DEER CREEK DR LITTLETON CO 80129-4388 |
| NIBESVV | 205 HERENGRACHT AMSTERDAM 1016 NETHERLANDS |
| NIBIRU CAPITAL RESEARCH | 130 KING STREET WEST SUITE 1800 TORONTO ON M5X 1E3 CANADA |
| NIBIRU CAPITAL RESEARCH | 11 BROADWAY - SUITE 1138 NEW YORK NY 10004 |
| NIC BEVAN | 311 HIGH STREET EASTLEIGH, HANTS SO50 5NE UNITED KINGDOM |
| NIC SCANLAN-DYAS | 490 ST DAVID'S SQUARE LONDON E14 3WA UNITED KINGDOM |
| NICA'LE TOL | STUIJVESANTSTRAAT  85 ZWART HAARLEM 2023 KM NETHERLANDS |
| NICANOR,ED | 14011 MEADOWLANDS DRIVE RIVERSIDE CA 92503 |
| NICCHO | JS BUILDING 10F 1-1-16 KITASHINJYUKU SHINJYUKU-KU 169-0074 JAPAN |
| NICCHO | JS BUILDING 10F 1-1-16 KITASHINJYUKU SHINJYUKU-KU 13 169-0074 JAPAN |
| NICCOLO MAISTO | VIA CERNAIA 6 MILAN 20121 ITALY |
| NICE GMBH | LIEBIGSTRASSE 9 LEONBERG, GERMANY 71229 GERMANY |
| NICE NETZWEREK UND INNOVATIVER | COMPUTER-EINSATZ GMBH LIEBIGSTRASSE 9 LEONBERG 71229 GERMANY |
| NICE NETZWERKE UND INNOVATIVER | COMPUTER-EINSATZ GMBH NICE GMBH 9 LIEBIGSTRASSE LEONBERG 71229 GERMANY |
| NICE SYSTEMS LTD | 8 HAPNINA STREET PO BOX 690 43107 RAANANA ISRAEL |
| NICELY,AMBER PERRY | 9 BANKBARN CIRCLE MIDDLETOWN MD 21769 |
| NICHALOS JONES | 2900 SOCIETY HILL DRIVE APARTMENT 011 CAMP HILL PA 17011 |
| NICHAMIN, M.D., LOUIS D. | 103 JEFFERSON STREET BROOKVILLE PA 15825 |
| NICHANI, VIJAY | 81 CAULFIELD ROAD, EAST HAM LONDON E6 2EL UNITED KINGDOM |
| NICHANI,VIJAY | 27 BRIDGE ROAD EAST HAM LONDON, GT LON E6 2AG UNITED KINGDOM |
| NICHE NEWS & PUBLISHING | DENVILLES HOUSE 33 EMSWORTH ROAD HAVANT PO9 2SN UNITED KINGDOM |
| NICHELE ENGLISH | 13800 PARK CENTER DRIVE APT. 405 TUSTIN RANCH CA 92782 |
| NICHELE ENGLISH | 13800 PARK CENTER DRIVE #405 TUSTIN CA 92782 |
| NICHELLE IRVING | 5325 HORROCKS STREET PHILADELPHIA PA 19124 |
| NICHIBEI KYOUKAI | 1-11-28 AKASAKA MINATO-KU AKASAKA 107-0052 JAPAN |
| NICHIBEI KYOUKAI | 1-11-28 AKASAKA MINATO-KU AKASAKA 13 107-0052 JAPAN |
| NICHIFOROVA, JULIA | 238 BROOKDALE RD. STAMFORD CT 06903 |
| NICHIFOROVA,JULIA | 39 CARMINE STREET, APT 4B NEW YORK NY 10014 |
| NICHIYUKAI | TOKYO TOKYO JAPAN |
| NICHIYUKAI | TOKYO TOKYO 13 JAPAN |
| NICHOL,LAURA | 4 FOX CLOSE BURGESS HILL RH159UR UNITED KINGDOM |
| NICHOLA ANN KRASHAKEVICH | 4 BARONS WAY STRATHAM NH 03885 |
| NICHOLA ANN KRASHAKEVICH | 4 BARONS WAY STRATHAM NH 03885 |
| NICHOLA WONG | 61 INVERNESS MEWS ROYAL DOCKS LONDON E16 2SP UNITED KINGDOM |
| NICHOLAS & CO | 1822 WIGMORE STREET LONDON W1U 2RG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS A ARDUINO | 110 BARTLETT DRIVE NORTHWELLS PA 19454 |
| NICHOLAS A MAREZ | 2035 4TH STREET GERING NE 69341 |
| NICHOLAS A. CITRIN | 1489 GETTYSBURG LANDING ST. CHARLES MO 63303 |
| NICHOLAS A. RIESER | 50 SUTTON PL S APT 11C NEW YORK NY 100224130 |
| NICHOLAS ALLCOCK | ROSILLA PARK CLOSE BARTON ST DAVID SOMERSET TA11 6OS UNITED KINGDOM |
| NICHOLAS ALLCOCK | ROSILLA PARK CLOSE BARTON ST DAVID SOMERSET,ANT TA11 6OS UNITED KINGDOM |
| NICHOLAS ANDREW RAWHOUSER | 91 LONG MEADOW IRVINE CA 92620 |
| NICHOLAS ANDREW RAWHOUSER | 124 WEST SIMMONS AVE ANAHEIM CA 92802 |
| NICHOLAS APPLEGATE CAPITAL | UNION BANK OF CALIFORNIA PIMCO ALLIANZ ADVISORS LLC PO BOX 515423 LOS ANGELES CA 90051-6723 |
| NICHOLAS B. FINN | 55 INDIAN HILL RD BEDFORD NY 105061204 |
| NICHOLAS B. HARDY | 12562 S MAJESTIC HILL COURT HERRIMAN UT 84065 |
| NICHOLAS B. HARDY | 13954 ROSALEEN LN HERRIMAN UT 84096-1750 |
| NICHOLAS BARCLAY-STEUART | 22 WENDOVER COURT LYNDALE AVENUE HAMPSTEAD LONDON NW2 2PG UNITED KINGDOM |
| NICHOLAS BENDER | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE ROOM 11C WASHINGTON NY 10017 |
| NICHOLAS BENDER | 100 W 67TH ST APT 5SW NEW YORK NY 10023-5945 |
| NICHOLAS BEVAN | 311 HIGH STREET EASTLEIGH HANTS SO50 5NE UNITED KINGDOM |
| NICHOLAS C GEE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS C HARTLEY | 31 FORTHBRIDGE ROAD LONDON SW11 5NX UNITED KINGDOM |
| NICHOLAS CARMI | 41 SCHOOL LN HUNTINGTON NY 11743-1039 |
| NICHOLAS CELENTANO | 72 SMITH AVE. NYACK NY 10960 |
| NICHOLAS CELENTANO | 72 SMITH AVE NYACK NY 10960-4734 |
| NICHOLAS CERULO | 24 HOLLYWOOD DR WOODBRIDGE NJ 070951916 |
| NICHOLAS CHIRLS | 333 BROOME STREET, APT. 2 NEW YORK NY 10002 |
| NICHOLAS CHIRLS | PO BOX 205443 NEW HAVEN CT 06520 |
| NICHOLAS CHOO | 427 MANOR DR PACIFICA CA 94044-2009 |
| NICHOLAS CIRILLI | 24 WASHINGTON PLACE HASBROUCK HEIGHTS NJ 07604 |
| NICHOLAS COGSWELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS COGSWELL | FLAT 18, GARDEN ROYAL KERSFIELD ROAD SW15 3HE UNITED KINGDOM |
| NICHOLAS COMPANY | ATTN: JEFFREY MAY 700 N. WATER STREET MILWAUKEE WI 53202 |
| NICHOLAS CULLEN | 43 ALMA ROAD MONKSTOWN,DUBLIN IRELAND |
| NICHOLAS CULLEN | 34 KINGS QUAY CHELSEA HARBOUR CHELSEA SW10 0UX UNITED KINGDOM |
| NICHOLAS D COULTER | 29 ELEANOR GROVE BARNES LONDON SW13 0JN UK |
| NICHOLAS D COULTER | 29 ELEANOR GROVE BARNES LONDON SW13 0JN UNITED KINGDOM |
| NICHOLAS D COULTER | 16 CAMBRIDGE ROAD BARNES LONDON SW13 0PG UNITED KINGDOM |
| NICHOLAS D'AMICO | 2109 MORRIS AVE APT 131 UNION NJ 070836070 |
| NICHOLAS D. ROBERSON | 48 N. DUBLIN RANCH DRIVE DUBLIN CA 94568 |
| NICHOLAS DEANS | 463 RUDDER RD NAPLES FL 34102-5036 |
| NICHOLAS DOVIDIO | 121 CAMPUS DRIVE 1209 B STANFORD CA 94305 |
| NICHOLAS DUANE | 15 CHANDLER ROAD CHATHAM NJ 07928 |
| NICHOLAS E. BEARDSLEY | 18195 KNOLLWOOD BLVD MONUMENT CO 80132-8983 |
| NICHOLAS E. DAYTON | 305-A JACKSON AVENUE FORT MYER VA 22211 |
| NICHOLAS E. DAYTON | 723 SIERRA VISTA AVENUE APARTMENT 4 MOUNTAIN VIEW CA 94043 |
| NICHOLAS EARTH PRINTING | PO BOX 504239 ST LOUIS MO 63150-5042 |
| NICHOLAS EARTH PRINTING | 7021 PORTWEST DRIVE SUITE 100 HOUSTON TX 77024 |
| NICHOLAS EARTH PRINTING | ATTN: GOOMATIE DEBA 7021 PORTWEST DRIVE, SUITE 100 HOUSTON TX 77024-8015 |
| NICHOLAS EARTH PRINTING LLC | 7021 PORTWEST DRIVE SUITE 100 HOUSTON TX 77024 |
| NICHOLAS F BULL | FLAT 3 19 BELGRAVE GARDENS ST. JOHNS WOOD LONDON NW8 0QY UK |
| NICHOLAS F BULL | FLAT 3 19 BELGRAVE GARDENS ST. JOHNS WOOD LONDON NW8 0QY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS F. RIZZO FINE ARTS, INC. | 32 WATCHUNG AVENUE CHATHAM NJ 07928 |
| NICHOLAS FAILLA | 35 BUCCANEER LANE EAST SETAUKET NY 11733 |
| NICHOLAS FESSENDEN | 1008 GARDEN ST #3 HOBOKEN NJ 07030 |
| NICHOLAS FESSENDEN | 1008 GARDEN ST APT. 3 HOBOKEN NJ 07030 |
| NICHOLAS FESSENDEN | 31 OAKLAND AVENUE AUBURNDALE MA 02466 |
| NICHOLAS FITZPATRICK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS G. KOURNETAS | 225 EAST 85TH STREET APARTMENT 907 NEW YORK NY 10028 |
| NICHOLAS G. YASONIA-MURPHY | 573 CARRIGANE WAY MANTECA CA 95337 |
| NICHOLAS G. YASONIA-MURPHY | 3 CARRIGANE WAY MANTECA CA 95337 |
| NICHOLAS GARDNER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS GARDNER | 58 TURNER ROAD LONDON E17 3JQ UNITED KINGDOM |
| NICHOLAS GARUCCIO | 76 MADISON STREET HOBOKEN NJ 07030 |
| NICHOLAS GARUCCIO | 33 MADISON ST NORTHPORT NY 11768 |
| NICHOLAS GOOLD | FLAT 9 THE ROOFTOPS 15-17 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| NICHOLAS GRUBE | 011 CONSTABLE HOUSE CANARY CENTRAL E14 9LH UNITED KINGDOM |
| NICHOLAS GRUBE | 31 HUMBER RD FLAT 4 SE3 7LS UNITED KINGDOM |
| NICHOLAS GRUBE | 7440 ROLLING MEADOWS HUNTERSVILLE NC 28078 |
| NICHOLAS H SAFFORD & CO INC | 9 CLEAVES SSTREET ROCKPORT MA 01966 |
| NICHOLAS HANDEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS HENRY FOTHERGILL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS HENRY FOTHERGILL | 37 FINSTOCK ROAD W10 5LU UNITED KINGDOM |
| NICHOLAS HENRY FOTHERGILL | 37 FINSTOCK ROAD W10 6LU UNITED KINGDOM |
| NICHOLAS HORSFIELD | 555 W 23RD ST S4N NEW YORK NY 100111021 |
| NICHOLAS HORSFIELD | 555 W 23RD ST APT S6M NEW YORK NY 100111022 |
| NICHOLAS J HEATHER | THE MANSIONS AT AZABU TOWER 804 AZABUDAI MINATO-KU 13 JAPAN |
| NICHOLAS J HEATHER | 81 ECCLES ROAD LONDON SW11 1LX UNITED KINGDOM |
| NICHOLAS J MAYER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS J MAYER | FLAT 28 5 HANDEL ROAD SOUTHAMPTON,HANTS SO15 2NY UNITED KINGDOM |
| NICHOLAS J PETERS | 5669 PENWAY COURT CINCINNATI OH 45239 |
| NICHOLAS J PETERS | 7402 CONSTITUTION DR. CINCINNATI OH 45215 |
| NICHOLAS J SILVER | APARTMENT SHOTO 201 2-12-4 SHOTO SHIBUYA-KU 13 150-0046 JAPAN |
| NICHOLAS J. BILODEAU | 75 THIRD AVENUE NEW YORK NY 10003 |
| NICHOLAS J. FALL | 212 EAST 47TH STREET APARTMENT 25H NEW YORK NY 10017 |
| NICHOLAS J. FALL | 308 E. 82ND STREET APARTMENT PH5 NEW YORK NY 10028 |
| NICHOLAS J. GRUNER | 14830 ALEXANDER ST MISSON HILLS CA 913451236 |
| NICHOLAS J. GRUNER | 14830 ALEXANDER ST MISSION HILLS CA 913451236 |
| NICHOLAS J. GRUNER | 6330 RANDI AVE BLDG. E APT. 326 WOODLAND HILLS CA 91367 |
| NICHOLAS J. RIVERA | 25 GRANT ST APT 305 DENVER CO 80203-4061 |
| NICHOLAS J. RIVERA | 808 S CLARKSON ST DENVER CO 80209 |
| NICHOLAS J. RIVERA | 4900 S ULSTER ST APT 1-108 DENVER CO 802372880 |
| NICHOLAS JACOBS | 101 WEST END AVENUE APT. 21G NEW YORK NY 10023 |
| NICHOLAS JACOBS | 101 W END AVE APT 21G NEW YORK NY 10023-6371 |
| NICHOLAS JAMES IRISH | 355 BURGESS ROAD SOUTHAMPTON SO16 3BA UK |
| NICHOLAS JAMES IRISH | 12 HIND HOUSE 4 MYERS LANE NEW CROSS LONDON SE14 5RU UNITED KINGDOM |
| NICHOLAS JAMES IRISH | 355 BURGESS ROAD SOUTHAMPTON,HANTS SO16 3BA UNITED KINGDOM |
| NICHOLAS JAMES MARSH | 78 KENNEDY ROAD 2201 BAMBOO GROVE WAN CHAI HONG KONG CHINA |
| NICHOLAS JAMES SANDERSON | 55 BALHAM PARK ROAD LONDON SW12 8DX UNITED KINGDOM |
| NICHOLAS JAMES VESTRI | 528 DOROTHY DRIVE FULLERTON CA 92831 |
| NICHOLAS KIGER | 2030 WINROCK BLVD APT 758 HOUSTON TX 770573961 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS KLOPSIS | 18 STUYVESANT ROAD OAKDALE NY 11769 |
| NICHOLAS KRAMVIS | 25-16 33RD ST APT 1B ASTORIA NY 11102 |
| NICHOLAS KRAMVIS | 66 RANDOLPH DRIVE DIX HILLS NY 11746 |
| NICHOLAS KRAMVIS | 5341 S. KIMBARK AVE. #3 CHICAGO IL 60615 |
| NICHOLAS LAIDLOW | 82A BROAD STREET TEDDINGTON MIDDLESEX LONDON TW11 8QT UNITED KINGDOM |
| NICHOLAS LEE MIKOLOYCK | 2422 AVENUE G SCOTTSBLUFF NE 69361-1541 |
| NICHOLAS LOCKER | 331 E. 92ND ST. APT. 1 B NEW YORK NY 10128 |
| NICHOLAS LUBY | 3-2-13-603 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| NICHOLAS LUBY | 119 W. 25TH ST.,  APT. PH NEW YORK NY 10001 |
| NICHOLAS M NEWTON | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS M SAVAGE | 193 EASTCOMBE AVENUE LONDON SE7 7LH UNITED KINGDOM |
| NICHOLAS M. CHAN | 1 WESTERN AVENUE APARTMENT 705 BOSTON MA 02163 |
| NICHOLAS M. HILL | 36 HAZLEWELL ROAD PUTNEY LONDON SW15 6LR UK |
| NICHOLAS M. HILL | 36 HAZLEWELL ROAD PUTNEY LONDON SW15 6LR UNITED KINGDOM |
| NICHOLAS M. STEVENS | 352 W 15TH STREET APARTMENT 403 NEW YORK NY 10011 |
| NICHOLAS M. STEVENS | 650 42ND STREET APARTMENT 228 NEW YORK CITY NY 10036 |
| NICHOLAS M. STEVENS | 650 42ND STREET APARTMENT 228 NEW YORK NY 10036 |
| NICHOLAS M. STEVENS | 2-01 50TH AVE. APT. 21H LONG ISLAND CITY NY 11101 |
| NICHOLAS MCCARTHY | 6015 BOULEVARD EAST APT. D1 WEST NEW YORK NJ 07093 |
| NICHOLAS MCLEAN | 2 GOLD STREET APARTMENT 4001 NEW YORK NY 10038 |
| NICHOLAS MENTEL | 401 EAST 34TH STREET NEW YORK NY 10016 |
| NICHOLAS MENTEL | 8122 SEVEN MILE DRIVE PONTE VEDRA BEACH FL 32082 |
| NICHOLAS MORRISON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS NOLAN | 11740 WILSHIRE BLVD. APT A1706 LOS ANGELES CA 90025 |
| NICHOLAS NOLAN | 112 N CRESCENT HEIGHTS BLVD LOS ANGELES CA 900483520 |
| NICHOLAS P GLIGOR | 24 SADDLER DR. MEDFORD NJ 08055 |
| NICHOLAS P WATKINS | HEATHWOOD HOUSE TURVILLE HEATH HENLEY-ON-THAMES,OXON RG9 6JS UNITED KINGDOM |
| NICHOLAS P. LAZARES | 231 EAST 55TH STREET NEW YORK NY 10022 |
| NICHOLAS P. LAZARES | 231 EAST 55TH STREET APARTMENT 2903 NEW YORK NY 10022 |
| NICHOLAS P. LAZARES | 255 ADAMS STREET MILTON MA 02186 |
| NICHOLAS PERDICOLOGOS | 2130 BRIARWOOD LANE UNION NJ 07083 |
| NICHOLAS PERDICOLOGOS | 43-59 164TH STREET 43-59 164TH STREET QUEENS NY 11358 |
| NICHOLAS PETER DAVID OELMANN | SANDY RIDGE 7 HIGH HURST CLOSE NEWICK LEWES,E.SUSX BN8 4NJ UNITED KINGDOM |
| NICHOLAS PICTON | 14 SOUTHFIELD GARDENS TWICKENHAM TW14 5SZ UNITED KINGDOM |
| NICHOLAS R BRAND | 6 ORCHARD ROAD BROMLEY BR1 2PS UK |
| NICHOLAS R BRAND | BEDLEM 12 WESTLEIGH DRIVE BROMLEY,KENT BR1 2PN UNITED KINGDOM |
| NICHOLAS R BRAND | 6 ORCHARD ROAD BROMLEY,KENT BR1 2PS UNITED KINGDOM |
| NICHOLAS R. PARKS | 116 EAST 66TH STREET APARTMENT 7D NEW YORK NY 10021 |
| NICHOLAS R. PARKS | 204 WEST 94TH STREET APARTMENT 2A NEW YORK NY 10025 |
| NICHOLAS R. PARKS | P.O.BOX 103 OYSTER BAY NY 11771 |
| NICHOLAS R. WELLS | 60 OLIVER ROAD SHENFIELD CM15 8PX UNITED KINGDOM |
| NICHOLAS RICHARDS | ARK HILLS W405 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NICHOLAS ROCKWELL | 198 COLLEGE HILL ROAD CLINTON NY 13323 |
| NICHOLAS RUSSELL | DO NOT USE!!! - UK |
| NICHOLAS RUSSELL | DO NOT USE!!! - UNITED KINGDOM |
| NICHOLAS S FREAS | 7222 SOUTH BLACKHAWK STREET #207 ENGLEWOOD CO 80112 |
| NICHOLAS S. GHOUSSAINI | 37 WEST 76TH STREET APARTMENT BF NEW YORK NY 10023 |
| NICHOLAS S. GHOUSSAINI | 49 WEST 73RD STREET APARTMENT 3B NEW YORK NY 10023 |
| NICHOLAS S. SPAHR | 240 CENTRAL PARK SOUTH APT 15N NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS S. SPAHR | 240 CENTRAL PARK SOUTH APT 15N NEW YORK NY 10019 |
| NICHOLAS SAHADI | 1333 HUDSON ST # 204N HOBOKEN NJ 07030 |
| NICHOLAS SAHADI | 1333 HUDSON ST APT 204 N HOBOKEN NJ 070305591 |
| NICHOLAS SALNIKOFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NICHOLAS SALNIKOFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS SARRO-WAITE | GRAND ST # 4 NEW YORK NY 10013 |
| NICHOLAS SARRO-WAITE | ONE INDIA STREET BOSTON MA 02109 |
| NICHOLAS SHANE | 11015 LEGACY LN APT 202 PALM BCH GDNS FL 334103612 |
| NICHOLAS SLAPE | FIELD END HARPS OAK LANE MERSTHAM SURREY RH1 3AN UNITED KINGDOM |
| NICHOLAS SPRATT | SHU TAKANAWA 602 1-22-5 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| NICHOLAS STEPHEN THOMPSON | 6283 TURNSTONE PLACE CASTLE RCOK CO 80104 |
| NICHOLAS T SKUBIC | 9805 REED STREET WESTMINISTER CO 80021 |
| NICHOLAS T SKUBIC | 13223 MERCURY DRIVE LITTLETON CO 80124 |
| NICHOLAS T SKUBIC | 95 EMERSON ST #602 DENVER CO 80218 |
| NICHOLAS V. MEYTHALER | 2141 BITTEL ROAD OWENSBORO KY 42301 |
| NICHOLAS W POWELL | 45 RUSLAND AVENUE ORPINGTON,KENT BR6 8AT UNITED KINGDOM |
| NICHOLAS WARREN | 4 WEST 109TH STREET APT 1D NEW YORK NY 10025 |
| NICHOLAS WHITLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICHOLAS WHITLEY | 245A KINGS ROAD CHELSEA SW3 5AU UNITED KINGDOM |
| NICHOLAS WHITLEY | 41 OAKLEY STREET FLAT 2 CHELSEA SW3 5HA UNITED KINGDOM |
| NICHOLAS WHITLEY | 324A KINGS ROAD CHELSEA SW3 5UH UNITED KINGDOM |
| NICHOLAS WILLIAMS | 85 GRAHAM AVENUE BRIGHTON,E.SUSX UNITED KINGDOM |
| NICHOLAS WILLIAMS | 85 GRAHAM AVENUE BRIGHTON,E.SUSX BN1 8TF UNITED KINGDOM |
| NICHOLAS, ADRIEN | 33A FLADGATE ROAD APT 3 LEYTONSTONE E11 1LX UNITED KINGDOM |
| NICHOLAS, ANDRAE | 108 EAST 96TH STREET APT. 4D NEW YORK NY 10128 |
| NICHOLAS, CYRIL W. | NYPD PAID DETAI LUNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| NICHOLAS, MATTHEW | 8 WESTMORE COURT 88 WESTMORELAND ROAD KENT BROMLEY BR2 0RZ UNITED KINGDOM |
| NICHOLAS,ADRIEN | 33A FLADGATE ROAD APT 3 LEYTONSTONE, GT LON E11 1LX UNITED KINGDOM |
| NICHOLAS,MATTHEW | 8 WESTMORE COURT 88 WESTMORELAND ROAD BROMLEY, KENT BR2 0RZ UNITED KINGDOM |
| NICHOLAS-APPLEGATE CAP. MGT. | ATTN: DOUG STONE 600  W. BROADWAY - 29TH FL SAN DIEGO CA 92101 |
| NICHOLE DOREE BOONSTRA | 4809 S RICHFIELD CIR AURORA CO 80015-1839 |
| NICHOLE J. BECKER | 4187 S CRYSTAL CT #726 AURORA CO 80014 |
| NICHOLE J. BECKER | 6017 CASTLEGATE DRIVE WEST UNIT F-33 CASTLE ROCK CO 80108 |
| NICHOLE J. BECKER | 11680 GRANT STREET NORTHGLENN CO 80233 |
| NICHOLE LYNN DILWORTH | 640 W 3RD ST TUSTIN CA 927802922 |
| NICHOLE M LASHLEY | 1640 S C RD MITCHELL NE 693573820 |
| NICHOLE RAE HUBBARD | HC 86 BOX 234 BAYARD NE 69334-9235 |
| NICHOLLS AND CLARKE LTD | NICLAR HOUSE 310 SHOREDITCH HIGH ST LONDON E1 6PE UNITED KINGDOM |
| NICHOLLS AND CLARKE LTD | 41-51 FRESHWATER RD CHADWELL HEATH RM8 1SP UNITED KINGDOM |
| NICHOLLS, SIMON JONATHAN | 44 LIBERIA ROAD HIGHBURY LONDON N5 1JR UNITED KINGDOM |
| NICHOLLS,CHRISTOPHER W | 32 BERNARD GARDENS WIMBLEDON GT LON SW197BE UNITED KINGDOM |
| NICHOLLS,RICHARD | 64 GEORGE STREET READING, BERKS RG1 7NT UNITED KINGDOM |
| NICHOLLS,SIMON JONATHAN | 44 LIBERIA ROAD HIGHBURY LONDON, GT LON N5 1JR UNITED KINGDOM |
| NICHOLS SCHOOL | 1250 AMHERST STREET BUFFALO NY 14216 |
| NICHOLS, DAVID | 16A, BLOCK 1, PINE COURT, 23 SHA WAN DRIVE, POKFULAM, HONG KONG HONG KONG |
| NICHOLS, DAVID J. | 56 TURTLEBACK RD WILTON CT 06897-1223 |
| NICHOLS, ELIZABETH J | 4723 OLD MIDDLETOWN RD JEFFERSON MD 21755 |
| NICHOLS, KHANH | 1439 NIGHTHAWK PLACE SANTA ROSA CA 95409 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, LEONARDO | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| NICHOLS, MARK | 220 EAST 73RD STREET APT. 9H NEW YORK NY 10021 |
| NICHOLS, MARTIN E | 3101 OLD PECOS TRAIL QUAIL RUN NO 910 SANTA FE NM 87505 |
| NICHOLS, STEVEN E. | THE BYRE BURY FARM BURY LANE ESSEX EPPING CM165JA UNITED KINGDOM |
| NICHOLS, WILLIAM | 1810 N CAMINO DE LA CIENEGA TUCSON AZ 85715 |
| NICHOLS,ARANN SUE | 6989 S ALLISON WAY LITTLETON CO 80128 |
| NICHOLS,DAVID | 16A, BLOCK 1, PINE COURT, 23 SHA WAN DRIVE, POKFULAM, HONG KONG CHINA |
| NICHOLS,ELIZABETH JOAN | 4723 OLD MIDDLETOWN RD JEFFERSON MD 21755 |
| NICHOLS,JEFFREY | 2252 SOUTH DEXTER STREET DENVER CO 80222 |
| NICHOLS,JEFFREY D. | 7 LANDERS DRIVE BEVERLY MA 01915 |
| NICHOLS,LARA DIANNE | 1580 ASPEN ST GERING NE 69341 |
| NICHOLS,RICHARD L | 26372 VIA LARA MISSION VIEJO CA 92691 |
| NICHOLS,STEVEN E. | THE BYRE BURY FARM BURY LANE EPPING, ESSEX CM165JA UNITED KINGDOM |
| NICHOLS-DUNHAM,ZANN | 1935 S ST GERING NE 69341 |
| NICHOLSON GRAHAM JONES | 110 CANNON STREET LONDON EC4N 6AR UK |
| NICHOLSON GRAHAM JONES | 110 CANNON STREET LONDON EC4N 6AR UNITED KINGDOM |
| NICHOLSON, ALEXANDRA | 259 MELWOOD AVENUE APT. 208 PITTSBURGH PA 15213 |
| NICHOLSON, ANDREA ELIZABET | 22442 E. FROST PLACE AURORA CO 80016 |
| NICHOLSON, BARBARA M. ACF HAMZA | MEHDAOUI U/FL/UTMA 1504 WILSON AVENUE TULLAHOMA TN 37388-2862 |
| NICHOLSON, BARBARA M. ACF SOUKAINA | MEHDAOUI U/FL/UTMA 1504 WILSON AVENUE TULLAHOMA TN 37388-2862 |
| NICHOLSON, CLAIRE L | 46 GLENLUCE ROAD BLACKHEATH LONDON SE3 7SB UNITED KINGDOM |
| NICHOLSON, GILES | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| NICHOLSON, JAMIE | 23 WEST 73RD STREET, APT PH-3 NEW YORK NY 10023 |
| NICHOLSON, JENNIFFER | 8148 S. PAULINA STREET 3RD FLOOR CHICAGO IL 60620 |
| NICHOLSON, JOHN C. | 85 TACONIC RD GREENWICH CT 06831 |
| NICHOLSON, JOHN R. | 1017 DUSTWHIRL DR. UNION KY 41091 |
| NICHOLSON, ROBERT B | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX GREAT BRITAIN |
| NICHOLSON, ROGER C | 5436 VILLAGE STATION CIRCLE WILLIAMSVILLE NY 14221-2890 |
| NICHOLSON, SHIRLEY E. | 45 TURNER CT. PRINCETON NJ 08540 |
| NICHOLSON, W.L. | COTTAGE 451  37TH STREET SEA ISLAND GA 31561 |
| NICHOLSON,ALEXANDRA M. | 259 MELWOOD AVENUE APARTMENT 208 PITTSBURGH PA 15213 |
| NICHOLSON,ANDREA ELIZABETH | 22442 E. FROST PLACE AURORA CO 80016 |
| NICHOLSON,CLAIRE L | 46 GLENLUCE ROAD BLACKHEATH LONDON, GT LON SE3 7SB UNITED KINGDOM |
| NICHOLSON,ROBERT ALLEN | 22442 E. FROST PLACE AURORA CO 80016 |
| NICHOLSON,SAMAR | 3724 W GREENSBOROUGH PL DENVER CO 80236 |
| NICILA WIRE | 96 WHEATSHEAF CLOSE LONDON E14 9UX UNITED KINGDOM |
| NICILA WIRE | 96 WHEATSHEAF CLOSE LONDON E14 9UY UNITED KINGDOM |
| NICK A BROOKS | 7435 BULL RUN PL FONTANA CA 92336-5413 |
| NICK ADOVASIO | 385 COGNEWAUGH ROAD COS COB CT 06807 |
| NICK BROTHERS | 35B GLENEAGLE ROAD STREATHAM LONDON SW16 6AY UNITED KINGDOM |
| NICK BURCHETT | 67 NEW ROAD LITTLE KINGSHILL GREAT MISSENDEN HP16 0EU UK |
| NICK BURCHETT | 67 NEW ROAD LITTLE KINGSHILL GREAT MISSENDEN HP16 0EU UNITED KINGDOM |
| NICK C ANDERSON | 10 NEW ROAD ESHER,SURREY KT10 9PG UNITED KINGDOM |
| NICK CASTRO JR. | 834 N. DEL SOL LANE DIAMOND BAR CA 91765 |
| NICK CHILDS | 23 TICKNOR STREET #1 BOSTON MA 02127 |
| NICK DIOMEDE | 103 JEANETTE STATEN ISLAND NY 10312 |
| NICK HALEY | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET E14 8AY UNITED KINGDOM |
| NICK HALEY | 4A STAVORDALE LONDON N5 1NE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICK HALEY | 4A STAVORDALE LONDON ,ANT N5 1NE UNITED KINGDOM |
| NICK HALEY | 4A STAVORDALE ROAD LONDON ,ANT N5 1NE UNITED KINGDOM |
| NICK HERMANDORFER | PRINCETON UNIVERSITY 333 FRIST CAMPUS MAIL CENTER PRINCETON NJ 08544 |
| NICK HERMANDORFER | 3 MITCHELL PLACE THE BEEKMAN HOTEL NEW YORK NY 10017 |
| NICK JOHN HOAR | CHERRY TREES CHURCH LANE HEMINGFORD ABBOTS,CAMBS PE28 9AL UNITED KINGDOM |
| NICK JOHN HOAR | 83 GLOUCESTER STREET LONDON SW1V 4EB UNITED KINGDOM |
| NICK JOHN HOAR | 48A WINCHESTER STREET SW1V 4NF UNITED KINGDOM |
| NICK JOHNSON | 441 LEWIS LANE BASALT CO 81621 |
| NICK MCKAY | 488 UNIVERSITY AVE. PALO ALTO CA 94301 |
| NICK MCKAY | 488 UNIVERSITY AVE APT 607 PALO ALTO CA 943011821 |
| NICK MIHIC | FRANKLINSTRASSE 19 8050 ZURICH SWITZERLAND |
| NICK MIHIC | HURDNERWALDLISTRASSE 19 8808 PFAFFIKON SZ SWITZERLAND |
| NICK N KAMENOFF | 4120 20TH AVE APT 1L ASTORIA NY 111051248 |
| NICK PERCONTINO | 131 DUDLEY STREET APT. 301 JERSEY CITY NJ 07302 |
| NICK PERCONTINO | 7 ALEXANDER COURT JERSEY CITY NJ 07305 |
| NICK PINCHBECK | 2ND FLOOR FLAT 24 TISBURY ROAD HOVE EAST SUSSEX,E.SUSX BN3 3BA UNITED KINGDOM |
| NICK PINCHBECK | 2ND FLOOR FLAT 24 TISBURY ROAD HOVE ,E.SUSX BN3 3BA UNITED KINGDOM |
| NICK S. BLAMEY | 69 LOVERS LANE MADISON CT 06443 |
| NICK S. BLAMEY | 69 LOVERS LANE MADISON CT 06443 |
| NICK SATTERLY | FLAT 1A 2 MARESFIELD GARDENS LONDON NW3 5SU UNITED KINGDOM |
| NICK SATTERLY | FLAT 2 4 KELLET RD LONDON SW2 1EB UNITED KINGDOM |
| NICK SPENCER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICK SUSTA | 244A BATTERSEA PARK ROAD LONDON SW11 3BP UNITED KINGDOM |
| NICK TURNER | 36 SWINBURNE AVENUE LOWER WILLINGDON EASTBOURNE,E.SUSX BN22 0PL UNITED KINGDOM |
| NICK WALSH | 80 SPEARING ROAD HIGH WYCOMBE,BUCKS HP12 3JU UNITED KINGDOM |
| NICK WAYNE TURNER | 5212 BAY AVE OCEAN CITY NJ 08226 |
| NICK WESOLOWSKI | BENTWITCHEN HOUSE SOUTH MOLTON EX36 3HA UK |
| NICK WESOLOWSKI | BENTWITCHEN HOUSE SOUTH MOLTON , DEVON EX36 3HA UNITED KINGDOM |
| NICK WHITE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NICK ZIJLSTRA | METZLERSTRASSE 39 FRANKFURT 60594 GERMANY |
| NICK ZIJLSTRA | METZLERSTRASSE 39 FRANKFURT 60594 GERMANY |
| NICK, BRIAN | 112-50 78TH AVENUE APT 2J FOREST HILLS NY 11375 |
| NICK, STEPHEN | 15 EDISON DRIVE SOUTH HUNTINGTON NY 11746 |
| NICKEL,CHRISTOPH | ERLENSTRASSE 16 FRANKFURT HE 60325 GERMANY |
| NICKEL,CHRISTOPH | ERLENSTRASSE 16 FRANKFURT HE 60325 GERMANY |
| NICKENS, RONALD | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| NICKERSON,AMY M. | 13 HOOVER LANE ENFIELD CT 06082 |
| NICKEYSHA LEWIS | 950 MONTGOMERY STREET APT 1F BROOKLYN NY 11203 |
| NICKEYSHA LEWIS | 950 MONTGOMERY ST APT 1F BROOKLYN NY 112135789 |
| NICKIE, LISBETH J | 207 CHEROKEE CIRCLE ERWIN TN 37650 |
| NICKLAS KING MCCONAHY | 20280 ROUTE 19 UNIT 7 CRANBERRY TOWNSHIP PA 16066-6125 |
| NICKLAS, JEFFREY M | 515 EAST 14TH STREET APT. #1E NEW YORK NY 10009-2910 |
| NICKLE, K BRAD | 11905 S FAIRWAY RIDGE LANE SPOKANE WA 99224 |
| NICKLIN,LAUREN | 2 GERRARDS CROSS GOLF CLUB CHALFONT PARK GERRARDS CROSS, BUCKS SL9 0QA UNITED KINGDOM |
| NICKLOS, MATTHEW G. | 309 WEST 86TH STREET APARTMENT 7A NEW YORK NY 10024 |
| NICKOL POLINA SMITH | ROOM 850 LSE ROSEBURY HALL 90 ROSEBERY AVENUE LONDON EC1R 4TY UNITED KINGDOM |
| NICKOLA,JANISSE MARIE | 31033 SIKON ST CHESTERFIELD MI 480471800 |

| Claim Name | Address Information |
|---|---|
| NICKOLAS,MATTHEW C | 111 PHEASANT RISE CT. BRIDGEVILLE PA 15017 |
| NICKOLL, BENJAMIN E | 34 GRAMERCY PARK EAST #2A NEW YORK NY 10003 |
| NICKOLOVA, CHRISTINA | KEEFE CAMPUS CENTER, AC 774 AMHERST MA 01002 |
| NICKOLOVA,CHRISTINA | 49 MARKHAM SQ APT.1 LONDON, GT LON SW3 4XA UNITED KINGDOM |
| NICKS, CAROL A | 617 E. MARIPOSA REDLANDS CA 92373 |
| NICKY JAMES PARSONS | 42 EDGEFIELD AVENUE BARKING,ESSEX IG11 9JN UNITED KINGDOM |
| NICKY R RUPAREL | BHAKTI MARG O/402, VARDHAMAN NAGAR, MULUND (WEST) MUMBAI MH 400080 INDIA |
| NICKY REED | 38 ,SURREY UNITED KINGDOM |
| NICKY REED | 111 WINLANTON ROAD BROMLEY,KENT BR1 5QA UNITED KINGDOM |
| NICKY REED | 111 WINLATON ROAD BROMLEY,KENT BR1 5QA UNITED KINGDOM |
| NICLAS DIMBERG | KORPRALSVAGEN 36 904 32 UMEA UNITED KINGDOM |
| NICLAS HOLMBERG | RULLSTENSGATAN 180, UMEA SWEDEN 90655 SWEDEN |
| NICLAS HOLMBERG | KURATORVAGEN 15 UMEA 90736 SWEDEN |
| NICO KONRAD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NICO KONRAD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICODEMO,GLORY L. | 144 LISA LANE #A COSTA MESA CA 92627 |
| NICOL, ARTHUR | 133 EAST 80TH STREET NEW YORK NY 10021 |
| NICOL, GEORGE | 5 SCHOOL TERRACE NOVATO CA 94945 |
| NICOL, JOHN G. | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106 |
| NICOL, WILLIAM C | #1008 2200 S. OCEAN BLVD. DELRAY BEACH FL 33483 |
| NICOLA BANFIELD | SUNNYWOOD DRIVE HAYWARDS HEATH,W SUSX RH16 4PE UNITED KINGDOM |
| NICOLA BARABINO | 18 VIA CASAREGIS GENOVA GE 16129 ITALY |
| NICOLA BUTLER | 8 BEECHWOOD RISE ,KENT BR7 6TJ UNITED KINGDOM |
| NICOLA BUTLER | 122 ST DAVID'S SQUARE ISLE OF DOGS E14 3WD UNITED KINGDOM |
| NICOLA COWEN | 13 BENGEO GARDENS CHADWELL HEATH ROMFORD,ESSEX RM6 4BT UNITED KINGDOM |
| NICOLA DI LENA | 1 COKE STREET 101 CORNELL BUINDILNG LONDON,ANT E1 1ER UNITED KINGDOM |
| NICOLA HARRIS | 43 MOUNT CLOSE DEEDS GROVE HIGH WYCOMBE HP12 3PE UNITED KINGDOM |
| NICOLA IDEHEN | 213 BIRCH HOLLOW DRIVE BORDENTOWN NJ 08505 |
| NICOLA IDEHEN | 15 FOX RUN ROAD GLAN GARDNER NJ 08826 |
| NICOLA IDEHEN | 465 EAST LINCOLN AVENUE APARTMENT #A601 MOUNT VERNON NY 10552 |
| NICOLA IDEHEN | 1413 STEHR ST BETHLEHEM PA 18018 |
| NICOLA IDEHEN | ONE WESTERN AVENUE, #446 CAMBRIDGE MA 02163 |
| NICOLA J BRAMBLEBY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICOLA J SHARLAND | 12A WOBURN COURT WOBURN AVENUE ELM PARK HORNCHURCH,ESSEX RM12 4PB UNITED KINGDOM |
| NICOLA JANE KOVACS-GASPAR | 12 THISTLEY COURT GLAISHER STREET GREENWICH SE8 3JW UNITED KINGDOM |
| NICOLA JANE MOULDS | FLAT 2/1, CALDERPARK TERRACE UDDINGTON KILBURN GLASGOW G71 7SR UNITED KINGDOM |
| NICOLA JANE MOULDS | 22 CHRISTCHURCH AVENUE KILBURN LONDON NW6 7QN UNITED KINGDOM |
| NICOLA JANE SEARLE | 2 BROOK HOUSE COTTAGE 79 BROOK END ROAD SOUTH CHELMSFORD,ESSEX CM2 6NZ UNITED KINGDOM |
| NICOLA KATE THOMPSON | 26 GREEN STREET HIGH WYCOMBE,BUCKS HP11 2RA UNITED KINGDOM |
| NICOLA KATE THOMPSON | 96 ST GEORGE'S ROAD READING,BUCKS RG30 2RH UNITED KINGDOM |
| NICOLA KATHRYN KING | 1 NORTH LODGE HATFIELD PARK HATFIELD,HERTS AL9 5LZ UNITED KINGDOM |
| NICOLA KENT | 11 LEA COURT 79 THE RIDGEWAY LONDON E4 6TU UNITED KINGDOM |
| NICOLA KING | MIDDLE MELLINGS TILKEY ROAD COGGESHALL,ESSEX CO6 1QN UNITED KINGDOM |
| NICOLA KIRBY | 17 MAGNOLIA LANE STEEPLE VIEW ESSEX SS15 4HL UNITED KINGDOM |
| NICOLA KIRBY | 17 MAGNOLIA LANE STEEPLE VIEW LONDON,ESSEX SS15 4HL UNITED KINGDOM |
| NICOLA MCMAHON | 29 TYRELLS CLOSE UPMINSTER,ESSEX RM14 2QA UNITED KINGDOM |
| NICOLA MURPHY | TUBBERDALY RHODE TULLAMORE,OFFALY IRELAND |

| Claim Name | Address Information |
|---|---|
| NICOLA NEWBERRY | 89 HERON WAY TORQUAY,DEVON TQ2 7SU UNITED KINGDOM |
| NICOLA NEWBERRY | 89 HERON WAY BARTON TORQUAY,DEVON TQ2 7SU UNITED KINGDOM |
| NICOLA READ | 26 VOLUNTARY PLACE LONDON E11 2RP UNITED KINGDOM |
| NICOLA ROTONDO | 38 REACHVIEW CLOSE LONDON NW1 0TY UNITED KINGDOM |
| NICOLA SAIYEE WANG | FLAT 69, NORTH BLOCK COUNTY 5 CHICHELEY STREET LONDON SE1 7PN UNITED KINGDOM |
| NICOLA SARAH PAUL | 116 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| NICOLA SCORER | GAYHURST ROAD HIGH WYCOMBE,BUCKS HP13 7XL UNITED KINGDOM |
| NICOLA SHARON TOMS | 123 RAMILLIES ROAD SIDCUP,KENT DA15 9JD UNITED KINGDOM |
| NICOLA SIMPSON | 2 MILLHAM CLOSE BEXHILL ON SEA ,E.SUSX TN39 4JS UNITED KINGDOM |
| NICOLA SLAYFORD | 36 WOODLANDS ROAD HAYWARDS HEATH RH16 3JU UK |
| NICOLA SLAYFORD | 36 WOODLANDS ROAD HAYWARDS HEATH,W SUSX RH16 3JU UNITED KINGDOM |
| NICOLA SPRAGUE | 161 DESBOROUGH AVENUE HIGH WYCOMBE,BUCKS HP11 1ST UNITED KINGDOM |
| NICOLA THOMPSON | 25 BANK ST LONDON E14 5LE UK |
| NICOLA THOMPSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICOLAI RICEVIMENTI SRL | VIALE DEI COLLI PORUENSI 423-00151 ROME ITALY |
| NICOLAS A. ROMANO | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| NICOLAS BOUCHERY | STUDIO FLAT 41 DOVER STREET LONDON W1S 4NS UNITED KINGDOM |
| NICOLAS BOUCHERY | 3 RUE THEODORE DE BANVILLE PARIS 01 75017 FRANCE |
| NICOLAS CANOUI | BELLE FACE SHIBAKOEN 1304 3-22-8 SHIBA MINATO-KU 13 105-0014 JAPAN |
| NICOLAS CANOUI | IVY TOWER 350 WEST 43RD STREET, APT. 28H NEW YORK NY 10036 |
| NICOLAS CANOUI | HIROO EAST 202 5-25-4 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| NICOLAS CARRE | 4 CITE NOEL PARIS 75003 FRANCE |
| NICOLAS CORRY | 27 HEADLAND DRIVE DISCOVERY BAY LANTAU HONG KONG CHINA |
| NICOLAS CORRY | 27 HEADLAND DRIVE DISCOVERY BAY LANTAU HONG KONG |
| NICOLAS CRISP | URUGUAY 1244 6TH FLOOR BA ARGENTINA |
| NICOLAS DUCARRE | FLAT 3, 17 CLARGES STREET LONDON W1J 8AE UNITED KINGDOM |
| NICOLAS ELBAZE | 5 MAPESBURY ROAD LONDON NW2 4HX UNITED KINGDOM |
| NICOLAS F. VAGNER | 454 MANHATTAN AVE APT 7N NEW YORK NY 10026-1087 |
| NICOLAS F. VAGNER | 210 PARK STREET APARTMENT 401 NEW HAVEN CT 06511 |
| NICOLAS FANCHON | ROPPONGI 4-2-50-502 MINATO-KU TOKYO 13 106-0032 JAPAN |
| NICOLAS FANCHON | 50 CHOA CHU KANG NORTH 6 #11-09 689574 SINGAPORE |
| NICOLAS FLOQUET | 40 RUE MARIUS AUFAN LEVALLOIS PERRET 92 92300 FRANCE |
| NICOLAS FLOQUET | 26 RUE DE VILLIERS LEVALLOIS PERRET 92 92300 FRANCE |
| NICOLAS GISIGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICOLAS INGLESAKIS | ROPPONGI HILLS RESIDENCE #D-704 6-12-4 ROPPONGI MINATO-KU 13 JAPAN |
| NICOLAS INGLESAKIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICOLAS INGLESAKIS | 1 GLOUCESTER PLACE LONDON NW1 6DX UNITED KINGDOM |
| NICOLAS INGLESAKIS | FLAT 6 144 ST JOHN HILL LONDON SW11 1SN UNITED KINGDOM |
| NICOLAS JEANNEQUIN | NEW COLLEGE HOLYWELL STREET OXFORD,OXON OX1 3BN UNITED KINGDOM |
| NICOLAS L. COONS | 251 WEST 73RD STREET APARTMENT 4A NEW YORK NY 10023 |
| NICOLAS L. COONS | 11 BAYARD STREET ALLSTON MA 02134 |
| NICOLAS LECLERT | 41 MILLHARBOUR FLAT 284 LONDON E14 9NH UNITED KINGDOM |
| NICOLAS LECLERT | 59 RUE GABRIEL PERI MONTROUGE 92120 FRANCE |
| NICOLAS LOKIEC | 17 STANHOPE MEWS WEST FLAT A LONDON SW7 5RB UNITED KINGDOM |
| NICOLAS MATOS MARTINON | PROFESOR WAKSMAN 14 7 DERECHA MADRID 28036 SPAIN |
| NICOLAS MATOS MARTINON | PROFESOR WAKSMAN MADRID 28036 SPAIN |
| NICOLAS MAXWELL | VINCENTE LOPEZ 1831 2ND FLOOR BA ARGENTINA |
| NICOLAS MEJRI | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NICOLAS MERENER | 222 RIVERSIDE DRIVE #5F APARTMENT #5F NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| NICOLAS MORRIS GILBREATH & SMITH LLP | 5926 S. STAPLES SUITE A-2 CORPUS CHRISTI TX 78413 |
| NICOLAS ORUE,MARTA | 1109 BOYLSTON STREET APT B BOSTON MA 02215 |
| NICOLAS PATTERA | 6-12-4, ROPPONGI HILLS RESIDENCE D MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| NICOLAS PATTERA | 28 DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AD UNITED KINGDOM |
| NICOLAS PATTERA | 28 DORSET HOUSE GLOUCESTER PLACE LONDON,ANT NW1 5AD UNITED KINGDOM |
| NICOLAS PATTERA | ROPPONGI HILLS RESIDENCE D, APT. 612 ROPPONGI HILLS, MINATO-KU 6-12-4 TOKYO 13 106-0032 JAPAN |
| NICOLAS PATTERA | ROPPONGI HILLS RESIDENCE D,  APT. 612 MINATO-KU 6-12-4 TOKYO 13 106-0032 JAPAN |
| NICOLAS PATTERA | FRIEDRICHSTRASSE 61 FRANKFURT/MAIN BE 60323 GERMANY |
| NICOLAS PATTERA | FRIEDRICHSTRASSE 61 FRANKFURT HE 60323 GERMANY |
| NICOLAS ROSER | 43, RUE DES CHATEAUX CATTENOM 57570 FRANCE |
| NICOLAS ROSER | 43, RUE DES CHATEAUX CATTENOM 57 0 FRANCE |
| NICOLAS S BERGER | 47 COLENSO DRIVE MILL HILL LONDON NW7 2EA UNITED KINGDOM |
| NICOLAS SERANDOUR | FLAT 25 HALCYON WHARF 5 WAPPING HIGH STREET LONDON,ANT E1W 1LH UNITED KINGDOM |
| NICOLAS SERANDOUR | FLAT 25 HALCYON WHARF 5 WAPPING HIGH STREET LONDON E1W 1LH UNITED KINGDOM |
| NICOLAS TOLLIE | 2-2-5 AZABUJUBAN FRENCIA AZABUJUBAN SOUTH, MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| NICOLAS TOLLIE | MANSION AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NICOLAS WALON | 196 COLUMBIA HEIGHTS BROOKLYN NY 11201 |
| NICOLAS, VAGNER | 210 PARK ST #404 NEW HAVEN, CT 06511 |
| NICOLAS, VAGNER | 220 PARK ST NEW HAVEN CT 06511-4760 |
| NICOLAS,ERNALD | 200 WATER STREET APT. 2917 NEW YORK NY 10038 |
| NICOLAS,ERNALD | 200 WATER STREET APT. 2917 NEW YORK NY 10038 |
| NICOLAS,PIERRE-ADRIEN MARCEL | 22 HEATHFIELD COURT, 248 TREDEGAR ROAD LONDON, GT LON E3 2GQ UNITED KINGDOM |
| NICOLAS,STELLA | 1632 EAST 49TH STREET BETWEEN AVENUE M AND N BROOKLYN NY 11234 |
| NICOLAS,THERESA | 5342 CAROLYN VISTA LANE BONITA CA 91902 |
| NICOLATOS, PETER G | 2551 PINE LAKES PLACE TUCKER GA 30084 |
| NICOLE A JOLOVICH | 308 WEST 21ST SCOTTSBLUFF NE 69361 |
| NICOLE A JOLOVICH | 355 WEST 15TH AVENUE TORRINGTON WY 82240 |
| NICOLE A MARTINEZ | 510 S. HOLLYDALE LN ANAHEIM CA 92808 |
| NICOLE A. BEHLER | 8032 GREEN FOREST DR PASADENA MD 21122 |
| NICOLE A. BEHLER | 665 CEDAR DRIVE PASADENA MD 21122 |
| NICOLE A. CASTELLUCCI | 150 CASWELL AVENUE STATEN ISLAND NY 10314 |
| NICOLE A. KATZ | 201 W 77TH ST APT 10A NEW YORK NY 10024-6669 |
| NICOLE A. SAVIANO | 1786 MONTEREY CT HOFFMAN EST IL 60169-1166 |
| NICOLE A. SAVIANO | WHITMAN ST SCHAUMBURG IL 60173 |
| NICOLE ANDERSON | 4 CLAREMONT COURT VICTORIA STREET HIGH WYCOMBE,BUCKS HP11 2LU UNITED KINGDOM |
| NICOLE B SEDER | 23 PIERREMONT ALISO VIEJO CA 92656 |
| NICOLE B. SHEVINS | 361 BROMLEY ROAD CATFORD LONDON SE26 2RP UNITED KINGDOM |
| NICOLE B. SHEVINS | 10-30 116TH STREET COLLEGE POINT NY 11356 |
| NICOLE B. SHEVINS | 610 LONGACRE AVENUE WOODMERE NY 11356 |
| NICOLE B. SHEVINS | 610 LONGACRE AVENUE WOODMERE NY 11598 |
| NICOLE B. SHEVINS | 66 RONDELL WAY SAN FRANCISCO CA 94103 |
| NICOLE B. SHEVINS | 1945 BUSH STREET APARTMENT B SAN FRANCISCO CA 94115 |
| NICOLE BETH BROGNO | 16497 CURLED OAK DRIVE MONUMENT CO 80132 |
| NICOLE C DUPRE | 6520 CAPRICORN LAS VEGAS NV 89108 |
| NICOLE C. SORIA | 11055 KILKERRAN CT LAS VEGAS NV 891414356 |
| NICOLE C. SORIA | 10246 VALASPEN ST LAS VEGAS NV 89183 |
| NICOLE D. LAWRENCE | 7505 RESERVE CIRCLE APT 301 WINDSOR MILL MD 21244 |
| NICOLE DOHENY | 420 W 42ND ST APT 37B NEW YORK NY 10036-6865 |

| Claim Name | Address Information |
|---|---|
| NICOLE E D'LUCA | 2808 OCTAVIA STREET NEW ORLEANS LA 70115 |
| NICOLE E D'LUCA | 228 SWALLOW STREET COVINGTON LA 70433 |
| NICOLE E D'LUCA | 228 SWALLOW ST COVINGTON LA 70433-6323 |
| NICOLE E MEJIA | 4305 RUSHMORE CT CHINO CA 917103955 |
| NICOLE E MEJIA | 1625 SOUTH MOUNTAIN AVENUE # A ONTARIO CA 91762 |
| NICOLE E MEJIA | 1625 SOUTH MOUNTAIN AVENUE # 18 ONTARIO CA 91762 |
| NICOLE E. DUPRE | 30 WEST ST APT 10D NEW YORK NY 10004-3054 |
| NICOLE EPPS | 1343 HUNTINGTON PLACE DRIVE LITHONIA GA 30058 |
| NICOLE ESCOBAR | 1138 HOLCOMBS POND CT ALPHARETTA GA 30022 |
| NICOLE G. CRADDOCK | 240 MERCER STREET APARTMENT ME-1006B NEW YORK NY 10012 |
| NICOLE G. CRADDOCK | 240 MERCER STREET APARTMENT ME-1006A NEW YORK NY 10012 |
| NICOLE G. CRADDOCK | 515 W 52ND ST APT PH2F NEW YORK NY 100195282 |
| NICOLE G. CRADDOCK | 112 BOXWOOD STREET YONKERS NY 10710 |
| NICOLE G. CRADDOCK | 400 TRIPHAMMER ROAD #L-2 ITHACA NY 14850 |
| NICOLE G. DI LORENZO | 14 SHADY STREAM ROAD BARNEGAT NJ 08005 |
| NICOLE G. SIVEL | 510 W 52ND ST APT 21A NEW YORK NY 100195299 |
| NICOLE GROHMANN | ELISABETHENSTRASSE 22 ERZHAUSEN HE 64390 GERMANY |
| NICOLE HAAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICOLE HENDERSHOT | 30 HEMLOCK LN STATEN ISLAND NY 103091938 |
| NICOLE HENDERSHOT | 11 TILDEN LANE BAYVILLE NY 11709 |
| NICOLE HORTA | 27 HALL AVENUE P.O. BOX 665 FLAGTOWN NJ 08821 |
| NICOLE HOSPITALITY SERVICES | 103, RUBY INDUSTRIAL ESTATE, OFF NEW LINK ROAD, CHINCHOLI BUNDER MALAD(W) MUMBAI MH 400064 INDIA |
| NICOLE INZERILL | 1855 W. 9TH STREET BROOKLYN NY 11223 |
| NICOLE INZERILL | 1929 E 33RD STREET BROOKLYN NY 11234 |
| NICOLE ISAAC | ROYAL GARDEN 403 1-7-14 AOBADAI MEGURO-KU 13 153-0042 JAPAN |
| NICOLE J BRITTON | 5233 JOSEPH LANE SAN JOSE CA 95118 |
| NICOLE L SEIFERT | 16 RIDGE DRIVE CARLISLE PA 17015 |
| NICOLE LEHMANN | 801 MOTO-AZABU FOREST TOWER 1-3-1 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| NICOLE LEHMANN | 804 MOTO-AZABU FOREST TOWER 1-3-1 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| NICOLE LEWIS | 2138 SOUTH OAKLAND STREET ARLINGTON VA 22204 |
| NICOLE M PAVLOFF | 3241 HEALTHER RIDGE COURT SAN JOSE CA 95136 |
| NICOLE M. ADAMSON | 480 DARRELL ROAD HILLSBOROUGH CA 94010 |
| NICOLE M. GONYEA | 32 VINTON RD ROCHESTER NY 14622-2414 |
| NICOLE M. HAMLIN | 89 GOLDEN DRIVE GLENDALE HEIGHTS IL 60139 |
| NICOLE M. HAMLIN | 1700 ILLINI DRIVE NEW LENOX IL 60451 |
| NICOLE M. HAMLIN | 2823 ARCHES DRIVE PLAINFIELD IL 60544 |
| NICOLE M. HAMLIN | 2823 ARCHES DRIVE PLAINFIELD IL 60586 |
| NICOLE M. SIVESIND | 10030 N 43RD AVE APT 3033 GLENDALE AZ 853022749 |
| NICOLE M. SIVESIND | 10030 N. 43RD AVE GLENDALE AZ 85302 |
| NICOLE M. SIVESIND | 10030 N 43RD AVE APT 3033 GLENDALE AZ 85302-2749 |
| NICOLE MARIE BOLEK | 1750 OREGON TRAIL BLVD GERING NE 69341 |
| NICOLE MARIE HAWKINS | 7973 GREENWOOD BLVD DENVER CO 802213736 |
| NICOLE MARIE HAWKINS | 3400 S LOWELL BLVD #9-204 DENVER CO 80236 |
| NICOLE MARIE NELSON | 110 PLUM CREEK PKWY #5-201 CASTLE ROCK CO 80104 |
| NICOLE MARIE ROBINSON | 3505 SAGE RD #2401 HOUSTON TX 77056 |
| NICOLE MARIE SMITH | 2045 ELM STREET SUITE 3700 GERING NE 69341 |
| NICOLE MAZZEI AVELLA | 105 GARTH ROAD APARTMENT 2B SCARSDALE NY 10583 |
| NICOLE N. BALDON | 519 WYCLIFFE IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| NICOLE N. BALDON | 459 RICHEY ST. #203 CORONA CA 92879 |
| NICOLE PELENGARIS | 5 MILLIGAN PL. APT. 3 NEW YORK NY 10011 |
| NICOLE POESCHL | 3636 GREYSTONE AVE. APARTMENT 5A RIVERDALE NY 10463 |
| NICOLE POESCHL | 3636 GREYSTONE AVE APT 5A BRONX NY 10463-2025 |
| NICOLE PUHL | 3733 LINDELL BLVD. 13 H ST. LOUIS MO 63108 |
| NICOLE PUHL | 11721 BROOKWOOD LEAWOOD KS 66211 |
| NICOLE R MARKEL | 2551 SPRING ROAD CARLISLE PA 17013 |
| NICOLE R MILLER | 126 MEALS DRIVE CARLISLE PA 17013 |
| NICOLE R MILLER | 554 FIRST STREET CARLISLE PA 17013 |
| NICOLE R. WALKER | 2755 DELTA AVE. LONG BEACH CA 90810 |
| NICOLE ROWIHAB | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NICOLE SANTERAMO | 11811 84TH AVE APT 516 KEW GARDENS NY 114152912 |
| NICOLE SHAHEEN ZAKERY HANJANI | 401 E 24TH ST APT 1 SCOTTSBLUFF NE 69361-1700 |
| NICOLE SIEBEL | 62 HARRISONS WHARF PURFLEET,ESSEX RM19 1QX UNITED KINGDOM |
| NICOLE STAUBLIN | GAIEN RESIDENCE #505 24 MINAMI-MOTOMACHI SHINJUKU-KU 160-0012 JAPAN |
| NICOLE STAUBLIN | GAIEN RESIDENCE #505 24 MINAMI-MOTOMACHI SHINJUKU-KU 13 160-0012 JAPAN |
| NICOLE STAUBLIN | 2-40-4 UEHARA 103 SHIBUYA-KU 13 151-0064 JAPAN |
| NICOLE STAUBLIN | 2-40-4 UEHARA, YOYOGI 103 SHIBUYA-KU 13 151-0064 JAPAN |
| NICOLE STAUBLIN | 2-40-4 UEHARA, YOYOGI 103 CLASSIC SHIBUYA-KU 13 151-0064 JAPAN |
| NICOLE TSESMELIS | 10 VANDERLYN DRIVE MUNSEY PARK NY 11030 |
| NICOLE TSESMELIS | 10 VANDERLYN DR MANHASSET NY 110302127 |
| NICOLE V. UNDERWOOD | PO BOX 91 GREENLAWN NY 117400091 |
| NICOLE WU | 33 JACKSON ROAD BEDFORD NY 10506 |
| NICOLE ZELLER | 219 EAST 69TH STREET APT. 5K NEW YORK NY 10021 |
| NICOLELLA, LOUIS | 12900 TIMBERLINE DR URBANDALE IA 50323-1717 |
| NICOLELLA, MICHAEL | 1284 MANOR DRIVE UPPER ST. CLAIR PA 15241 |
| NICOLELLA,MICHAEL BERNARD | 1284 MANOR DRIVE UPPER ST. CLAIR PA 15241 |
| NICOLETTA, MICHELE | 29 HIGHPOINT ROAD STATEN ISLAND NY 10304 |
| NICOLETTI, WILLIAM | 620 VAN BEUREN ROAD MORRISTOWN NJ 07960 |
| NICOLL CURTIN | PO BOX 100 BANBURY OX16 7SG UK |
| NICOLL CURTIN | PO BOX 100 BANBURY OX16 7SG UNITED KINGDOM |
| NICOLL,CLAIRE E. | 38 PUTNAM GRN APT K GREENWICH CT 068306025 |
| NICOLO FOSSA | FLAT C 19 TOURNAY ROAD LONDON SW6 7UG UNITED KINGDOM |
| NICOLO FOSSA | VIA NERINO 3 MILANO MI 20123 ITALY |
| NICOLUCCI, DANIEL | 621 SHEAFE RD LOT 93 POUGHKEEPSIE NY 12601 |
| NICORA, GUSTAVO F. | GUIDO 1612 ALEM 855 BA CIUDAD DE BS AS 1001 ARGENTINA |
| NICORA,GUSTAVO F. | GUIDO 1612 ALEM 855 BUENOS AIRES 1001 ARGENTINA |
| NICORA,GUSTAVO F. | GUIDO 1612 ALEM 855 CIUDAD DE BS AS BA 1001 ARGENTINA |
| NICOSIA, CHRISTIAN | 112 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| NICOT, CYNTHIA | 27B, MONTEVILLA 121 REPULSE BAY ROAD HONG KONG HONG KONG |
| NICOT,CYNTHIA | 27B, MONTEVILLA 121 REPULSE BAY ROAD HONG KONG CHINA |
| NIDA MEHWISH | 4420 CHAHA RD APT 104 GARLAND TX 75043-4474 |
| NIDA MEHWISH | 7860 VALLEY VIEW ST BUENA PARK CA 90620 |
| NIDAMALURI, VIKRAM | 827 ASA GRAY DRIVE #257 ANN ARBOR MI 48105 |
| NIDDAM,DAVID | 47 CROMWELL ROAD LONDON SW7 2ED UNITED KINGDOM |
| NIDHI ANAND | 53 WASHBURN STREET, APT 6 APARTMENT 6 JERSEY CITY NJ 07306 |
| NIDHI ANAND | 401 SHADY AVENUE, 504D PITTSBURGH PA 15206 |
| NIDHI ANAND | 401 SHADY AVENUE, 504D KENMWAR APTS PITTSBURGH PA 15206 |
| NIDHI BANSAL | D - 204, MAGNOLIA ENCLAVE MAHAR AMRIT SHAKTI CHANDIVALI ANDHERI (E) MUMBAI MH |

| Claim Name | Address Information |
| --- | --- |
| NIDHI BANSAL | 400072 INDIA |
| NIDHI BHATIA | 6 BARMORE CT MONTVILLE NJ 07045 |
| NIDHI BUSINESS TECH SOLUTIONS | 6-3-634, 501-V TH FLOOR GREEN CHANNEL HOUSE INSTITUTE OF ENGINEERS LANE HYDERABAD AP 04 INDIA |
| NIDHI JAIN | S.V.ROAD MUMBAI MH 400050 INDIA |
| NIDHI JAIN | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BANDRA(WEST) MUMBAI MH 400050 INDIA |
| NIDHI KUMRA | TRINITY COLLEGE UNIVERSITY OF CAMBRIDGE CAMBRIDGE,CAMBS CB2 1TQ UNITED KINGDOM |
| NIDISH HARIDAS | 102/A-WING, BLDG NO. 6, SREE LAXMI PARK -1 LOKMANYA NAGAR THANE 400606 INDIA |
| NIDO, NORA R | 17161 ALVA RD UNIT 3024 SAN DIEGO CA 92127 |
| NIEBUHR, JOHN J | 7 PIA BOULEVARD SMITHTOWN NY 11787-2114 |
| NIEBUHR, JOHN J. | 7 PIA BOULEVARD SMITHTOWN NY 11787 |
| NIECIECKI, DARIUSZ | 397 FRONT STREET WEST SUITE 3709 TORONTO, CANADA M5V3S1 CANADA |
| NIECIECKI,DARIUSZ | 397 FRONT STREET WEST SUITE 3709 TORONTO ON M5V 3S1 CANADA |
| NIEDERER KRAFT AND FREY | BAHNHOFSTRASSE 13 ZURICH 8001 SWITZERLAND |
| NIEDERMAYER, THEODORE E | 139 EAST 94TH STREET NEW YORK NY 10128 |
| NIEDEROSTERREICHISCHE LANDESBANK | KREMSER GASSE 20 ST.POLTEN 3100 AUSTRIA |
| NIEDERSTE-OSTHO, MAXIMILIAN F. | 113 SULLIVAN STREET APARTMENT 3AR NEW YORK NY 10012 |
| NIEDERSTE-OSTHOLT,MAXIMILIAN F. | 113 SULLIVAN STREET APARTMENT 3AR NEW YORK NY 10012 |
| NIEDZWIECKI, RICHARD | 210 COLDWATER CIRCLE MYRTLE BEACH SC 29588-2929 |
| NIEK DE BRUIN | 2497 EB OUDEDIJK ROTTERDAM 3061 AJ NETHERLANDS |
| NIEKAMP, JOEL | 10393 US RT. 127 VERSAILLES OH 45380 |
| NIELINGER,CLAIR | 8 CLIFTON ROAD BURGESS HILL, W SUSX RH15 8US UNITED KINGDOM |
| NIELS ACKERMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIELS ACKERMAN | 109A CLARENDON ROAD LONDON W11 4JG UNITED KINGDOM |
| NIELS ACKERMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIELS ACKERMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIELS BORCH JENSEN | NAUNYNSTRASSE 38 BERLIN, DEUTSCHLAND 1099 GERMANY |
| NIELS H. HEILMANN | 123 EAST 47TH STREET APARTMENT 4 NEW YORK NY 10017 |
| NIELSEN AND COMPANY | 1459 NORTH 1200 WEST OREM UT 84057 |
| NIELSEN BUSINESS MEDIA | C/O CONVENTION DATA SERVICES 107 WATERHOUSE ROAD BOURNE MA 02649 |
| NIELSEN BUSINESS MEDIA, INC. | 770 BROADWAY #7 NEW YORK NY 10003 |
| NIELSEN BUSINESS MEDIA, INC. | P.O BOX 16569 NORTH HOLLYWOOD CA 91615 |
| NIELSEN COMPANY US LLC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN COMPANY, THE (US), LLC | F/K/A AC NIELSEN (US), INC. DIANA STURGEON, SR. MGR. BILLING 150 N MARTINGALE SCHAUMBURG IL 60173 |
| NIELSEN MEDIA RESEARCH INC. | PO BOX 88961 CHICAGO IL 60695-8961 |
| NIELSEN, EDI | P.O. BOX 601101 LOS ANGELES CA 90060-1101 |
| NIELSEN, KEITH | 2-24-2-402 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| NIELSEN, LEA VIBEKE | 98 DUNDEE WHARF 100 THREE COLT STREET LONDON E148AY UNITED KINGDOM |
| NIELSEN, MARGARET | #340 29021 BOUQUET CANYON RD SANTA CLARITA CA 91350 |
| NIELSEN, MARK | 72 ELM GROVE ROAD BARNES LONDON SW13 0BS UNITED KINGDOM |
| NIELSEN, MICHAEL | 15 KERR LANE MATAWAN NJ 07747 |
| NIELSEN, MICHELE D | 48 SOUTH LAKE DRIVE RED BANK NJ 07701-5314 |
| NIELSEN, SCOTT | 15 SHERIDAN SQUARE APT. 4A NEW YORK NY 10014 |
| NIELSEN, STEVEN | 13537 FAIR HILL COURT DRAPER UT 84020 |
| NIELSEN, TED | EBISU 3-37-2 13 SHIBUYA-KU 150-0013 JAPAN |
| NIELSEN,JEFFERY P. | 3373 E 140TH AVE THORNTON CO 806028736 |
| NIELSEN,KEITH | 2-24-2-402 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| NIELSEN,LEA VIBEKE | 98 DUNDEE WHARF 100 THREE COLT STREET LONDON, GT LON E148AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NIELSEN,MARK | 72 ELM GROVE ROAD BARNES LONDON, GT LON SW13 0BS UNITED KINGDOM |
| NIELSEN,TED | EBISU 3-37-2 SHIBUYA-KU 13 150-0013 JAPAN |
| NIELSEN-ELEFANTE NURSERIES, INC. | 660 W. PINE BROOK ROAD LINCOLN PARK NJ 07035 |
| NIELSON MEDIA RESEARCH INC. | PO BOX 88961 CHICAGO IL 60695-8961 |
| NIELSON, NATALIE A. | 16201 ESPERANZA IRVINE CA 92618 |
| NIELSON,CHRISTOPHER | 948 BETHANY MOUNTAIN ROAD CHESHIRE CT 06410 |
| NIELSON,NATALIE A. | 16201 ESPERANZA IRVINE CA 926181768 |
| NIEMAN, ROGER R | 300 EAST 40TH ST NEW YORK NY 10016-2188 |
| NIEMAN,ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016 |
| NIEMAN,ROGER R. | 300 EAST 40TH ST NEW YORK NY 10016 |
| NIEMANN,DAVE R. | 1002 UNIVERSITY DRIVE PLANO TX 75075 |
| NIEMANN,DAVE R. | 1002 UNIVERSITY DRIVE PLANO TX 75075 |
| NIEMCZYK, PAUL | 2828 DUBLIN BLVD # 229 COLORADO SPRINGS CO 80918 |
| NIEMI, DONALD | 146 RIVERSIDE AVENUE AMITYVILLE NY 11701 |
| NIEMI,SUSAN | 489 S KENILWORTH ELMHURST IL 60126 |
| NIEMTZOW, ELISA | 230 E. 79TH STREET APT. 12A NEW YORK NY 10075 |
| NIEMTZOW, MICHAEL A. | 235 WEST 48TH STREET APARTMENT 26L NEW YORK NY 10036 |
| NIERENBERG GROUP INC | 420 EAST 51ST STREET, SUITE 12D NEW YORK NY 10022-8020 |
| NIERENBERG, MICHAEL B | 14 PLUM BEACH POINT RD SANDS POINT NY 11050-1314 |
| NIERHOFF,ANNE CHRISTINE FREGERSLEV | DORSET SQUARE 29, FLAT 4 LONDON, GT LON NW1 6QJ UNITED KINGDOM |
| NIEROW, ELISA | 21 VIRGINIA ROAD PLEASANTVILLE NY 10570 |
| NIERTH, CHRISTOPHER | 15 WARREN STREET APARTMENT 437 JERSEY CITY NJ 07302 |
| NIETO & CHALELA ABOGADOS | CALLE 72 NO. 5-83, 4TH FLOOR BOGOTA COLUMBIA COLOMBIA |
| NIETO AGUADO, CLAUDIA | PARQUE FLORIDA 221 FRACC DEL PARQUE PISO 8 CELAYA GTO MEXICO |
| NIETO, CARLOS | 801 SOUTH OLIVE AVENUE SUITE 807 WEST PALM BEACH FL 33401 |
| NIETO, FERNANDO | CALZADA DE LAS AGUILAS 830-CAS 2 COL. LAS AGUILAS DISTRITO FEDERAL MEXICO CITY MEXICO |
| NIETO, RODOLFO | 325 WEST 42ND STREET APT 5C NEW YORK NY 10036 |
| NIETO,CAROLINA | 86-06 35TH AV APT 3J JACKSON HEIGHTS NY 11372 |
| NIEVES, PATRICIA A | 10514 ROUSELLE DR MIRA LOMA CA 91752 |
| NIEVES,ANTHONY F | 9283 S CEDAR HILL WAY LONE TREE CO 80124 |
| NIEVES,FRANCISCO J | 14954 DRY CREEK RD NOBLESVILLE IN 46060 |
| NIFFENEGGER,LINDA I. | 124 SOUTH EMERSON STREET DENVER CO 80209 |
| NIGADE,PARESH | B 504 BALAJI ENCLAVE PLOT-12 RSC-2, LOKHANDWALA COMPLEX KANDIVILI EAST MUMBAI MH 400101 INDIA |
| NIGAM,AYUSH | A-704, DAFFODIL CH SOCIETY, HIRANADANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| NIGAM,JYOTI | HANUMAN ROAD NEW AIRPORT COLONY, B 19/4, VILEPARLE(EAST) MUMBAI MH 400099 INDIA |
| NIGAM,VIKAS | 11 DORCHESTER ROAD NORTHOLT PARK NORTHOLT, MDDSX UB5 4PA UNITED KINGDOM |
| NIGEL A. ALFRED | 560 E 53RD ST BROOKLYN NY 112035323 |
| NIGEL A. GLAISTER | THE MANOR HOUSE HIGH STREET FARNINGHAM DA4 0DG UK |
| NIGEL A. GLAISTER | THE MANOR HOUSE HIGH STREET FARNINGHAM,KENT DA4 0DG UNITED KINGDOM |
| NIGEL D MCGEE | 28 TRAFALGAR COURT GLAMIS ROAD WAPPING LONDON,ANT E1W 3TF UNITED KINGDOM |
| NIGEL D MCGEE | 28 TRAFALGAR COURT GLAMIS ROAD WAPPING LONDON E1W 3TF UNITED KINGDOM |
| NIGEL D MCGEE | 147 WORPLE ROAD WIMBLEDON LONDON SW20 8RQ UNITED KINGDOM |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD WIMBLEDON SW20 8PR UK |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD WIMBLEDON SW20 8PR UNITED KINGDOM |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD WIMBLEDON,ANT SW20 8PR UNITED KINGDOM |
| NIGEL FOWLER SUTTON | 168 WORPLE ROAD WIMBLEDON LONDON SW20 8PR UNITED KINGDOM |
| NIGEL HARPER | 3 PRIORY ROAD HASSOCKS BN6 8PS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NIGEL INGRAM | DO NOT USE!!! – UK |
| NIGEL INGRAM | 2 BEDFORD ROW LONDON WC1R 4BU UK |
| NIGEL INGRAM | DO NOT USE!!! – UNITED KINGDOM |
| NIGEL J DAY | 177 COLCHESTER ROAD LAWFORD MANNINGTREE,ESSEX CO11 2BT UNITED KINGDOM |
| NIGEL LYNN ASSOCIATES | C/O MORGAN MCKINLEY WELLINGTON HOUSE 125 STRAND WC2R 0AP LONDON |
| NIGEL LYNN ASSOCIATES | 2ND FLOOR THE SQUARE BASING VIEW BASINGSTOKE RG21 4EB UK |
| NIGEL LYNN ASSOCIATES | 2ND FLOOR THE SQUARE BASING VIEW BASINGSTOKE RG21 4EB UNITED KINGDOM |
| NIGEL MAURICE CLIFT | 19 BOONE STREET LEWISHAM LONDON SE13 5SD UNITED KINGDOM |
| NIGEL OWEN WATTS | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM HONG KONG |
| NIGEL PEPPER | SANDHURST PLACE 13 SANDHURST CLOSE SOUTH CROYDON ,SURREY CR2 0AD UNITED KINGDOM |
| NIGEL SWINBANK | 2A HALDON ROAD WANDSWORTH LONDON SW18 1QB UNITED KINGDOM |
| NIGEL WATTERS | GRAND CHARIOT YOYOGIKOEN #701 1-37-14 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| NIGEL, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NIGGE, KARL-MICHAEL | FINKENWEG 1 BRUCHSAL D-76646 GERMANY |
| NIGHT MINISTRY | 4711 N. RAVENSWOOD CHICAGO IL 60640 |
| NIGHT NADAV | YALE UNIVERSITY TRUMBULL COLLEGE PO BOX 206282 NEW HAVEN CT 06520 |
| NIGHT NADAV | YALE UNIV TRUMBULL COLLEGE PO BOX 206282 NEW HAVEN CT 06520 |
| NIGHTGALE, F | 2917 E PIERSON ST PHOENIX AZ 85016 |
| NIGHTINGALE, DAVID | 167 BRANCH BROOK RD WILTON CT 06897 |
| NIGHTINGALE, LOIS | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| NIGHTINGALE,LOIS | 51 WHITEADDER WAY LONDON, GT LON E14 9UR UNITED KINGDOM |
| NIGHTINGALE-BAMFORD SCHOOL | 20 EAST 92ND STREET NEW YORK NY 10128 |
| NIGHTLIFE ENTERPRISES | 268 WEST 47TH STREET NEW YORK NY 10036 |
| NIGINA M. TURNBULL | 70 WEST 93RD STREET APT # 28G NEW YORK NY 10025 |
| NIGMATULINA, MADINA | 226 RICHARDSON STREET APT 2B BROOKLYN NY 11222 |
| NIGRO, ELENA | VIA PO 1 NOVA MILANESE – MILANO MI 20054 ITALY |
| NIGRO, PAUL | 23 PALMERS WAY HERTS CHESHUNT EN8 9HT UNITED KINGDOM |
| NIGRO,PAUL | 23 PALMERS WAY CHESHUNT, HERTS EN8 9HT UNITED KINGDOM |
| NIHAL A DALVI | 5 STONEY HILL RD SHREWSBURY, MA 01545 |
| NIHALANI, UMA | A-23 AARAM CHS, VAKOLA PIPELINE, SANTACRUZ EAST MUMBAI 400055 INDIA |
| NIHALANI,AARTI VIJAY KUMAR | DORM 1, ROOM 9 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| NIHARIKA RAO | NORWOOD HOUSE N8. 34 UNIVERSITY OF BATH BATH BA2 7JP UNITED KINGDOM |
| NIHAT ALTINTAS | 1675 YORK AVE APT 32C NEW YORK NY 10128-6905 |
| NIHAT ALTINTAS | 2715 MURRAY AVE APT. 406 PITTSBURGH PA 15217 |
| NIHON BEA SYSTEMS LTD | SHIN-NIKKO BLDG HIGASHIREN 13F 2-10-1, TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| NIHON BEA SYSTEMS LTD | SHIN-NIKKO BLDG HIGASHIREN 13F 2-10-1, TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| NIHON BT | ARK MORI BLDG 24F 1-12-32 AKASAKA,MINATO-KU TOKYO 107-6024 JAPAN |
| NIHON BT | ARK MORI BLDG. 24F 1-12-32 AKASAKA MINATO-KU TOKYO 107-6024 JAPAN |
| NIHON BT | ARK MORI BLDG 24F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6024 JAPAN |
| NIHON BUILDING SERVICE | SHINTOKYO BUILDING 2F 3-3-1 MARUNOUCHI CHIYODA-KU 13 100-0005 JAPAN |
| NIHON BUTAI GEIJUTSU SHINKOKAI | 4-26-4 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| NIHON BUY-OUT KENKYUJO | KOPO HAKUSAN 306 5-36-11 HAKUSAN BUNKYO-KU 13 112-0001 JAPAN |
| NIHON CABLE TELEVISION | BS (COLOMBUS) BLDG 7F 1-3-10 JINGUMAE,SHIBUYA-KU TOKYO 150-0001 JAPAN |
| NIHON CABLE TELEVISION | BS (COLOMBUS) BLDG 7F 1-3-10 JINGUMAE SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| NIHON CONVENTION SERVICES, INC | DAIDO SEIMEI KASUMIGASEKI BLDG 18F 1-4-2 KASUMIGASEKI,CHIYODA-KU TOKYO 100-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON CONVENTION SERVICES, INC | DAIDO SEIMEI KASUMIGASEKI BLDG 18F 1-4-2 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-0013 JAPAN |
| NIHON CREDIT SANGYO KYOKAI | SHINANOCHO RENGAKAN 35 SHINANOMACHI,SHINJUKU-KU TOKYO 160-0016 JAPAN |
| NIHON CREDIT SANGYO KYOKAI | SHINANOCHO RENGAKAN 35 SHINANOMACHI SHINJUKU-KU TOKYO 13 160-0016 JAPAN |
| NIHON CROWN | TOKEN INTL BLDG 7F 2-12-19 SHIBUYA SHIBUYA-KU 150-0002 JAPAN |
| NIHON CROWN | TOKEN INTL BLDG 7F 2-12-19 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| NIHON DENKI KOGYOKAI | 1-17-4 ICHIBANCHO CHIYODA-KU 13 102-0082 JAPAN |
| NIHON DENKI KYOKAI | 1-7-1 YURAKUCHO CHIYODA-KU 100-0006 JAPAN |
| NIHON DENKI KYOKAI | 1-7-1 YURAKUCHO CHIYODA-KU 13 100-0006 JAPAN |
| NIHON DENSHIN DENWA USER KYOKAI | NTT SHIBA BLDG NAI 3-22-8 NISHI-SHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| NIHON DENSHIN DENWA USER KYOKAI | NTT SHIBA BLDG NAI 3-22-8 NISHI-SHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| NIHON ECONOMIC CENTER | 9-5, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-66 JAPAN |
| NIHON ECONOMIC CENTER | DOLL JAPAN MAI BUILDING 6F 2-6-2 NIHONBASHI HORIDOMECHO CHUO-KU 13 103-0012 JAPAN |
| NIHON FID BASCKETBALL RENMEI | YOKOHAMA YOKOHAMA JAPAN |
| NIHON FID BASCKETBALL RENMEI | YOKOHAMA YOKOHAMA 14 JAPAN |
| NIHON FOREX CLUB | N/A TOKYO NA JAPAN |
| NIHON FOREX CLUB | N/A TOKYO 13 NA JAPAN |
| NIHON FUDOSAN KANTEI KYOKAI | 3-11-15  TORANOMON MINATO-KU 13 JAPAN |
| NIHON FUDOSAN KANTEI KYOKAI | MORI 9 BLDG 1-2-2 ATAGO MINATOKU TOKYO 105-0002 JAPAN |
| NIHON FUDOSAN KANTEI KYOKAI | 1-7-10 DOSHUCHO CHUO-KU OSAKA 27 541-0045 JAPAN |
| NIHON FUDOUSAN KENKYUJO | 1-3-2 TORANOMON MINATO-KU TOKYO JAPAN |
| NIHON FUDOUSAN KENKYUJO | 1-3-2 TORANOMON MINATO-KU TOKYO 13 JAPAN |
| NIHON GAIKOKU TOKUHAIN KYOKAI | YURAKUCHO DENKI BLDG, 20F 1-7-1 YURAKUCHO,CHIYODA-KU TOKYO 100-0006 JAPAN |
| NIHON GAIKOKU TOKUHAIN KYOKAI | YURAKUCHO DENKI BLDG, 20F 1-7-1 YURAKUCHO CHIYODA-KU TOKYO 13 100-0006 JAPAN |
| NIHON GAS KIKI KENSA KYOKAI KANKYO CHOSA | JIA BUILDING 1-4-10 AKASAKA MINATO-KU JAPAN |
| NIHON GAS KIKI KENSA KYOKAI KANKYO CHOSA | JIA BUILDING 1-4-10 AKASAKA MINATO-KU 13 JAPAN |
| NIHON GAS KYOKAI | 1-15-12 TORANOMON MINATO-KU 105-0001 JAPAN |
| NIHON GAS KYOKAI | 1-15-12 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| NIHON GENNSHIRYOKU SANGYO KYOKAI | SHINBASHI FUJI BLDG 5F 2-1-3 SHINBASHI MINATO-KU SHINBASHI 13 105-8605 JAPAN |
| NIHON HEWLETT PACKARD | KEIO FUCHU 1-CHOME BLDG 1-9 FUCHUCHO FUCHU-SHI TOKYO 13 183-0055 JAPAN |
| NIHON HOSO SHUPPAN KYOKAI | 41-1 UDAGAWACHO SHIBUYA-KU TOKYO 13 150-8081 JAPAN |
| NIHON HOTEL APPRAISAL | 1-18-16 SHINBASHI MINATO-KU 105-0004 JAPAN |
| NIHON HOTEL APPRAISAL | 1-18-16 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| NIHON HOUSING | SOA BLDG 4F 1-2-3 IZUMI HIGASHI -KU,NAGOYA-SHI IZUMI 461-0001 JAPAN |
| NIHON HOUSING | SOA BLDG 4F 1-2-3 IZUMI HIGASHI -KU NAGOYA-SHI IZUMI 38 461-0001 JAPAN |
| NIHON IBM | 3-2-12 ROPPONGI MINATO-KU 106-8711 JAPAN |
| NIHON IBM | 3-2-12 ROPPONGI MINATO-KU 13 106-8711 JAPAN |
| NIHON IKUEI | 5-25-23 MIYAMAE SUGINAMI-KU 168-0081 JAPAN |
| NIHON IKUEI | 5-25-23 MIYAMAE SUGINAMI-KU 13 168-0081 JAPAN |
| NIHON INVESTIGATION | SHINNIHONBASHI BLDG 3-4-7 NIHONBASHIHONCHO CHUO-KU TOKYO 13 103-0023 JAPAN |
| NIHON JIDOSHA HANBAI KYOKAI RENGOKAI | 1-1-30 SHIBADAIMON MINATO-KU TOKYO 13 105-0012 JAPAN |
| NIHON JIDOSHA KOGYOKAI | NIHON JIDOSHA KAIKAN 1-1-30 SHIBA DAIMON MINATO-KU JAPAN |
| NIHON JIDOSHA KOGYOKAI | NIHON JIDOSHA KAIKAN 1-1-30 SHIBA DAIMON MINATO-KU 13 JAPAN |
| NIHON JUTAKU KYOKAI | KOUJIMACHI KYODO BLDG 3-2 KOJIMACHI CHIYODA-KU 102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG 4F 3-2 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG 4F 3-2 KOJIMACHI CHIYODA-KU TOKYO 13 102-0083 JAPAN |
| NIHON JUTAKU KYOKAI | KOUJIMACHI KYODO BLDG 3-2 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIHON JUTAKU KYOKAI | KOJIMACHI KYODO BLDG 3-2 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| NIHON KAIJI SHINBUNSHA | SHINBASHI MORI BLDG 5-19-2 SHINBASHI MINATO-KU 13 JAPAN |
| NIHON KAIJOKEN KYOKAI | 539-2 HIGASHI ASAKAWACHO HACHIOJI-SHI 193-0834 JAPAN |
| NIHON KAIJOKEN KYOKAI | 539-2 HIGASHI ASAKAWACHO HACHIOJI-SHI 13 193-0834 JAPAN |
| NIHON KANSAYAKU KYOKAI | 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO 100-0005 JAPAN |
| NIHON KANSAYAKU KYOKAI | 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| NIHON KASHIKINGYO KYOKAI | 3-19-15 TAKANAWA MINATO-KU 108-0074 JAPAN |
| NIHON KASHIKINGYO KYOKAI | 3-19-15 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4 AZABUJYUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4 AZABU JUBAN MINATO-KU 106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4 AZABUJYUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN -OKA HARUHIKO | 1-8-4 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| NIHON KEIZAI SHIMBUN AMERICA | 1325 AVENUE OF THE AMERICAS SUITE# 2500 NEW YORK NY 10019 |
| NIHON KEIZAI SHIMBUN, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 1-9-5, OHTEMACHI CHIYODA-KU, TOKYO JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 13 100-8066 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI CHIYODA-KU TOKYO OTEMACHI 100-8066 JAPAN |
| NIHON KEIZAI SHIMBUN, INC. | 1-9-5 OTEMACHI CHIYODA-KU 100-8066 JAPAN |
| NIHON KEIZAI SHIMBUNSHA | 1-9-5 OTEMACHI CHIYODAKU TOKYO 100-8067 JAPAN |
| NIHON KEIZAI SHINBUN SHUPPANSHA (EX. NIK | 2-3-6 OTEMACHI CHIYODA-KU 13 100-0004 JAPAN |
| NIHON KEIZAISHA | 7-13-20 GINZA CHUO-KU TOKYO 13 104-8176 JAPAN |
| NIHON KENTUCKY FRIED CHICKEN PIZZA HUT A | AKASAKA KOYO BLDG 1F 7-5-7 AKASAKA MINATO-KU JAPAN |
| NIHON KENTUCKY FRIED CHICKEN PIZZA HUT A | AKASAKA KOYO BLDG 1F 7-5-7 AKASAKA MINATO-KU 13 JAPAN |
| NIHON KIGYOU CHOSAKAI | KYODO BIRU (SHIN GINZA) 9F 3-10-4 GINZA CHUO-KU TOKYO 13 JAPAN |
| NIHON KIKAI YUSHUTSU KUMIAI | 3-15-8 KIKAISHINKOUKAIKAN 401 SHIBAKOEN MINATO-KU 105-0011 JAPAN |
| NIHON KIKAI YUSHUTSU KUMIAI | 3-15-8 KIKAISHINKOUKAIKAN 401 SHIBAKOEN MINATO-KU 13 105-0011 JAPAN |
| NIHON KINYU SHIMBUNSHA | NITTO BLDG 1-3-6 YANAGIBASHI,TAITO-KU TOKYO 111-0052 JAPAN |
| NIHON KINYU SHIMBUNSHA | NITTO BLDG 1-3-6 YANAGIBASHI TAITO-KU TOKYO 13 111-0052 JAPAN |
| NIHON KINYU TSUSHINSHA | 4-3-15 KUDANMINAMI CHIYODA-KU TOKYO 13 102-8677 JAPAN |
| NIHON KNOLEDGE CENTRE | DAI2 JESPALE BLDG 2F 1-11-14 RORANOMON MINATO-KU TORANOMON 105-0001 JAPAN |
| NIHON KNOLEDGE CENTRE | DAI2 JESPALE BLDG 2F 1-11-14 RORANOMON MINATO-KU TORANOMON 13 105-0001 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI | 4-4-1 KUDAN MINAMI CHIYODA-KU 102-8264 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI | 4-4-1 KUDAN MINAMI CHIYODA-KU 13 102-8264 JAPAN |
| NIHON KONIN KAIKEISHI KYOKAI TOKYOKAI | KONIN KAIKEISHI KAIKAN 3F 4-4-1 KUDAN MINAMI CHIYODA-KU 13 102-8264 JAPAN |
| NIHON KOTSU | YASHIO 3-2-34 SHINAGA-KU TOKYO TOKYO JAPAN |
| NIHON KOTSU | YASHIO 3-2-34 SHINAGA-KU TOKYO TOKYO 13 |
| NIHON KOTSU | 3-2-34 YASHIO SHINAGAWA-KU TOKYO 140-8586 JAPAN |
| NIHON KOTSU | 3-2-34 YASHIO SHINAGAWA-KU TOKYO 13 140-8586 JAPAN |
| NIHON LANGUAGE SERVICES, INC. | 36 WEST 20TH STREET 3RD FLOOR NEW YORK NY 10011 |
| NIHON MATAI CO LTD | C/O CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| NIHON MATAI CO LTD | ATTN: FINANCE DEPT. 6-7 MOTOASAKUSA 2-CHOME TAITO-KU TOKYO 111-8522 JAPAN |
| NIHON MODOKEN KYOKAI | SHIBUYA YT BLDG 02 21-3-3F SHINSENCHO SHIBUYA-KU 150-0045 JAPAN |
| NIHON MODOKEN KYOKAI | SHIBUYA YT BLDG 02 21-3-3F SHINSENCHO SHIBUYA-KU 13 150-0045 JAPAN |
| NIHON MONITOR | 5 GOUKAN 7F SUMITOMO HIGASHI-SHINBASHI BLDG 2-11-7,HIGASHI-SHINBASHI MINATO-KU 105-0021 JAPAN |
| NIHON MONITOR | 5 GOUKAN 7F SUMITOMO HIGASHI-SHINBASHI BLDG 2-11-7 HIGASHI-SHINBASHI MINATO-KU |

| Claim Name | Address Information |
|---|---|
| NIHON MONITOR | 13 105-0021 JAPAN |
| NIHON NORITSU KYOKAI CONSULTING | 4-3-1 TORANOMON MINATO-KU 105-8534 JAPAN |
| NIHON NORITSU KYOKAI CONSULTING | 4-3-1 TORANOMON MINATO-KU 13 105-8534 JAPAN |
| NIHON NORITSU KYOKAI SOGO KENKYUJYO | TOGIN BLDG 9F 1-4-2 MARUNOUCHI,CHIYODA-KU TOKYO 100-0005 JAPAN |
| NIHON NORITSU KYOKAI SOGO KENKYUJYO | TOGIN BLDG 9F 1-4-2 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| NIHON PASUTO | 3-10 KONYAIMACHO KUMAMOTO-SHI JAPAN |
| NIHON PASUTO | 3-10 KONYAIMACHO KUMAMOTO-SHI 43 JAPAN |
| NIHON PEPSI COLA | ASAHI SEIMEI FUCHU BLDG 6F 1-14-1 FUCHUCHO,FUCHU-SHI TOKYO 183-0055 JAPAN |
| NIHON PEPSI COLA | ASAHI SEIMEI FUCHU BLDG 6F 1-14-1 FUCHUCHO FUCHU-SHI TOKYO 13 183-0055 JAPAN |
| NIHON PEPSI COLA | 3-19-4 HON-HANEDA OTA-KU 13 144-0044 JAPAN |
| NIHON PURPLE | HONYAKU KAIKAN 3F 8-5-6 AKASAKA,MINATO-KU TOKYO 107-0052 JAPAN |
| NIHON PURPLE | HONYAKU KAIKAN 3F 8-5-6 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| NIHON RESEARCH SOGO KENKYUSHO | 1-2-20 TORANOMON MINATO-KU JAPAN |
| NIHON RESEARCH SOGO KENKYUSHO | 1-2-20 TORANOMON MINATO-KU 13 JAPAN |
| NIHON RESEARCH SOGO KENKYUSHO | 43832 TORANOMON MINATO-KU JAPAN |
| NIHON RUGBY FOOTBALL KYOKAI | 2-8-35 KITA AOYAMA MINATO-KU 13 107-0061 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 2-28-8 HONKOMAGOME BUNKYO-KU TOKYO 113-8661 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 2-28-8 HONKOMAGOME BUNKYO-KU TOKYO 13 113-8661 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 1-2-1 KINSHI SUMIDA-KU TOKYO 130-0013 JAPAN |
| NIHON SEIMEI HOKEN SOGO GAISHA | 1-2-1 KINSHI SUMIDA-KU TOKYO 13 130-0013 JAPAN |
| NIHON SHL | STN BLDG 5-38-16 CHUO NAKANO-KU TOKYO 164-0011 JAPAN |
| NIHON SHL | STN BLDG 5-38-16 CHUO NAKANO-KU TOKYO 13 164-0011 JAPAN |
| NIHON SHOHISHA KINNYU KYOKAI | OSAKA LE BLDG 4F 2-1-2 AMAMIBASHI KITA-KU OSAKA JAPAN |
| NIHON SHOHISHA KINNYU KYOKAI | OSAKA LE BLDG 4F 2-1-2 AMAMIBASHI KITA-KU OSAKA 27 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO TOKYO JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO TOKYO TOKYO 13 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO TOKYO 13 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F 2-1 NIHONBASHIKABUTOCHO,CHUO-KU TOKYO 103-0026 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F 2-1 NIHONBASHIKABUTOCHO CHUO-KU TOKYO 13 103-0026 JAPAN |
| NIHON SHOKEN ANALYST KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG 5F 2-1 NIHONBASHIKABUTOCHO CHUO-KU 13 103-0026 JAPAN |
| NIHON SHOKEN DAIKO | 1-2-4 KAYABACHO NIHONBASHI CHUO-KU JAPAN |
| NIHON SHOKEN DAIKO | 1-2-4 KAYABACHO NIHONBASHI CHUO-KU 13 JAPAN |
| NIHON SHOKEN KINYU | 1-2-10 NIHONBASHIKAYABACHO CHUO-KU TOKYO 103-0025 JAPAN |
| NIHON SHOKEN KINYU | 1-2-10 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| NIHON SHOKEN SHINBUNSHA | 16-6 NIHONBASHI KOAMICHO CHUO-KU 13 JAPAN |
| NIHON SHOKEN TOSHIKOMONGYO KYOKAI | TOKYO SHOKEN KAIKAN 7F 1-5-8 NIHONBASHI KAYABACHO CHUO-KU 103-0025 JAPAN |
| NIHON SHOKEN TOSHIKOMONGYO KYOKAI | TOKYO SHOKEN KAIKAN 7F 1-5-8 NIHONBASHI KAYABACHO CHUO-KU 13 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8 KAYABACHO NIHONBASHI CHUO-KU TOKYO 13 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8 NIHONBASHIKAYABACHO CHUO-KU TOKYO 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI | 1-5-8 NIHONBASHIKAYABACHO CHUO-KU 13 103-0025 JAPAN |
| NIHON SHOKENGYO KYOKAI NAGOYA CHIKU KYOK | AICHI AICHI NAGOYA-SHI JAPAN |
| NIHON SHOKENGYO KYOKAI NAGOYA CHIKU KYOK | AICHI AICHI NAGOYA-SHI 23 JAPAN |
| NIHON SHUGAKU RYOKO KYOKAI | NIHONBASHI ZENITTO BLDG 2F 1-1-2 NIHONBASHI BAKUROCHO CHUO-KU 103-0002 JAPAN |
| NIHON SHUGAKU RYOKO KYOKAI | NIHONBASHI ZENITTO BLDG 2F 1-1-2 NIHONBASHI BAKUROCHO CHUO-KU 13 103-0002 |

| Claim Name | Address Information |
|---|---|
| NIHON SHUGAKU RYOKO KYOKAI | JAPAN |
| NIHON SMART ENERGY | TORANOMON MASTERS 3F 1-12-14 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| NIHON SOGO SHOKEN | 1-1-1 KYOBASHI CHUO-KU 13 104-8309 JAPAN |
| NIHON SUISHO DEVICE KOGYOKAI | MARUKI BLDG 1-13-7 NISHI GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| NIHON SUISHO DEVICE KOGYOKAI | SEISHIN BLDG 10F 2-5-10- SHINJUKU SHINJUKU-KU 13 160-0022 JAPAN |
| NIHON SUMO KYOKAI | 1-3-28 YOKOAMI SUMIDA-KU 13 130-0015 JAPAN |
| NIHON SYSTEM DEVELOPMENT | SHINJUKU DAI-ICHI SEIMEI BUILDING 2-7-1 NISHISHINJUKU SHINJUKU-KU 13 163-0777 JAPAN |
| NIHON TOKI | 3-105 IKUTA-CHO TAJIMI-SHI 21 JAPAN |
| NIHON TOKUSAN NOUSAKUMOTSU SHUBYO KYOUKA | HAKUA BUILDING, 2-4-1 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| NIHON TOUKEI KYOKAI | MATE SHINJUKU BLDG 2-4-6 HYAKUNINCHO,SHINJUKU-KU TOKYO 169-0073 JAPAN |
| NIHON TOUKEI KYOKAI | MATE SHINJUKU BLDG 2-4-6 HYAKUNINCHO SHINJUKU-KU TOKYO 13 169-0073 JAPAN |
| NIHON TOUSHISHA HOGO KIKIN | 2-1 NIHONBASHIKABUTOCHO CHUO-KU TOKYO 13 103-0026 JAPAN |
| NIHON TSUSHIN HANBAI KYOKAI | 3-2-2F NIHONBASHI KOBUNACHO CHUO-KU 103-0024 JAPAN |
| NIHON TSUSHIN HANBAI KYOKAI | 3-2-2F NIHONBASHI KOBUNACHO CHUO-KU 13 103-0024 JAPAN |
| NIHON TSUSHINSHI | 1-6-13 4F IKENOHATA TAITO-KU 13 110-8653 JAPAN |
| NIHON UNICEF KYOKAI | UNICEF HOUSE 4-6-12 TAKANAWA MINATO-KU TOKYO 13 JAPAN |
| NIHON UNISYS LTD | 1-1-1 TOYOSU KOTO-KU TOKYO 135-8560 JAPAN |
| NIHON UNISYS LTD | 1-1-1 TOYOSU KOTO-KU TOKYO TOKYO 13 135-8560 JAPAN |
| NIHON VISUAL NUMERICS K.K. | GOBANCHO HIKARI BLDG 4F 14 GOBANCHO CHIYODA-KU TOKYO 13 102-0076 JAPAN |
| NIHONBASHI KANTEI SOGO JIMUSHO | 1-7-12 NIHONBASHI CHUO-KU 13 103-0027 JAPAN |
| NII, BRADLEY T | 393 NORTH KENTER AVENUE LOS ANGELES CA 90049-2335 |
| NII-KOME TETTEY | 65 LONG BEACH AVE ROOSEVELT NY 115 |
| NIIKURA,YOKO | 3-25-18-618 YOGA SETAGAYA-KU 13 158-0097 JAPAN |
| NIIMI, RENA | 2-10-11-604 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| NIIMI,RENA | 2-10-11-604 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| NIIMURA INSATSU K.K. | 3-3-5 KUDANKITA CHIYODA-KU TOKYO 102-0073 JAPAN |
| NIIMURA INSATSU K.K. | 3-3-5 KUDANKITA CHIYODA-KU TOKYO 13 102-0073 JAPAN |
| NIIMURA, AKIRA | 4-27-12-807 KAMEARI LIONS GARDEN KAMEARI 13 KATSUSHIKA-KU 125-0061 JAPAN |
| NIIMURA,AKIRA | 4-27-12-807 KAMEARI LIONS GARDEN KAMEARI KATSUSHIKA-KU 13 125-0061 JAPAN |
| NIINO,HITOMI | ISHIBANECHO 4-17 NISHINOMIYA-SHI 28 662-0074 JAPAN |
| NIIT LIMITED | 2ND FLOOR, GURUVIDYA CHS MERCHANT CHAMBERS, HILL ROAD BANDRA(W) MUMBAI MH 400050 INDIA |
| NIIT TECHNOLOGIES K.K. | YOKOHAMA LANDMARK TOWER 39F 2-2-1-1 MINATOMIRAI,NISHI-KU YOKOHAMA-SHI 220-8139 JAPAN |
| NIIT TECHNOLOGIES K.K. | YOKOHAMA LANDMARK TOWER 39F 2-2-1-1 MINATOMIRAI NISHI-KU YOKOHAMA-SHI 14 220-8139 JAPAN |
| NIK DAMMERMANN | 4 KING HENRY'S WALK LONDON N1 4PB UNITED KINGDOM |
| NIK-LIMOUSINES NIKANDISH | LINDWURMSTR.191 MUENCHEN 80337 GERMANY |
| NIKAM,ATISH | ROOM NO 7 CHAWL NO 7 GANESH NAGAR NEAR TOI PRESS AIROLI NAKA AIROLI THANE-BELAPUR ROAD NAVI MUMBAI 400708 INDIA |
| NIKE USA, INC. | PO BOX 847648 DALLAS TX 75284-7648 |
| NIKEETA JULASANA | 25 BANK ST APT 209G WHITE PLAINS NY 10606-7003 |
| NIKEETA KHETAN | 15 CLIFF STREET APARTMENT 6C NEW YORK NY 10038 |
| NIKESH MOR | 17 FRANKLIN BUILDING 10 WEST FERRY ROAD LONDON E14 8LS UNITED KINGDOM |
| NIKETA PATEL | 1630 CALIFORNIA ST APT 305 SAN FRANCISCO CA 941094669 |
| NIKHIL AURORA | 1 BACKUS FARM LANE SANDS POINT NY 11050 |
| NIKHIL AURORA | 701/11A HAPPY VALLEY CHITALSAR, MANPADA THANE (W) MUMBAI 400607 INDIA |
| NIKHIL AURORA | 589 N. TUSTIN AVE. #F SANTA ANA CA 92705 |

| Claim Name | Address Information |
|------------|---------------------|
| NIKHIL BARSHIKAR | 65 WILK ROAD EDISON NJ 08837 |
| NIKHIL D. MIRCHANDANI | 310 EAST 55TH STREET APARTMENT 3F NEW YORK NY 10022 |
| NIKHIL D. MIRCHANDANI | 7402 WOLF PEN WOODS COURT PROSPECT KY 40059 |
| NIKHIL JAIN | FLAT #1103, ASAHI ROPPONGI MANSION MINATO-KU 13 JAPAN |
| NIKHIL JAIN | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, ROPPONGI MINATO-KU 13 JAPAN |
| NIKHIL KARNANI | 5 FERDOWN LODGE 260 MANCHESTER ROAD LONDON E14 3GL UNITED KINGDOM |
| NIKHIL KOCHHAR | 1, BOGART COURT PREMIRE PLACE WESTFERRY ROAD LONDON E14 8SB UNITED KINGDOM |
| NIKHIL KOCHHAR | 217 BASANT AVENUE AMRITSAR PB 143001 INDIA |
| NIKHIL KOTIAN | B/15, PURNIMA DARSHAN, 90 FEET D. P. ROAD, MULUND EAST, MUMBAI 400081 INDIA |
| NIKHIL KOTIAN | B/15, PURNIMA DARSHAN, 90 FEET D. P. ROAD, MULUND EAST, MUMBAI MH 400081 INDIA |
| NIKHIL MALIK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIKHIL MALIK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKHIL MUDBHATKAL | 1, KALAPI CHS PATTAPADA ROAD BORVALI (E) MUMBAI MH 400066 INDIA |
| NIKHIL NATH | 39B, TOWER 2, 80 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| NIKHIL PANDEY | FLAT NO. 1103,1-A WING DHEERAJ ENCLAVE TOWERS, OFF W.E HIGHWAY BORIVLI(E) BORIVALI (E) MUMBAI 400066 INDIA |
| NIKHIL SESHAN | PO BOX 204352 NEW HAVEN CT 06520 |
| NIKHIL SESHAN | PO BOX 204352 NEW HAVEN CT 06520 |
| NIKHIL SHENOY | 99 JOHN ST. NEW YORK NY 10038 |
| NIKHIL SHENOY | 99 JOHN ST. APT. 226 NEW YORK NY 10038 |
| NIKHIL SHENOY | 32 HEREFORD ST. BOSTON MA 02115 |
| NIKHIL SHENOY | 10717 FALLS POINTE DR. GREAT FALLS VA 22066 |
| NIKHIL SHROFF | 20 WILLOW RD APT 40 MENLO PARK CA 940253647 |
| NIKHIL SURESH MUNGE | 9, AMIRANI MANSION MMC ROAD MAHIM WEST MUMBAI MH 400016 INDIA |
| NIKHIL UDAY KALASKAR | UNIQUE APARTMENTS, B-401 SEAWOODS, NERUL (E) NERUL NAVI MUMBAI 400706 INDIA |
| NIKITA MITCHELL | 47 MILL POND ROAD JACKSON NJ 08527 |
| NIKITA MITCHELL | 101 JOHNSON ST BROOKLYN NY 11021 |
| NIKITA MITCHELL | 101 JOHNSON ST BROOKLYN NY 11201 |
| NIKITA PAI | 200 WATER STREET #1017 NEW YORK NY 10038 |
| NIKITA PAI | 200 WATER STREET #1017 NEW YORK NY 10038 |
| NIKITA RAJPUT | B/704, STARLIGHT, MAHAVIR NAGAR, KANDIVILI(W) MUMBAI 400067 INDIA |
| NIKITA RAJPUT | MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE B/704, STARLIGHT APTS., KANDIVLI (WEST) MUMBAI MH 400067 INDIA |
| NIKITHA NARAYAN | 25 BANK ST LONDON E14 5LE UK |
| NIKITHA NARAYAN | 14 SONNING MEADOWS SONNING ON THAMES READING RG4 6XB UK |
| NIKITHA NARAYAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKITHA NARAYAN | 14 SONNING MEADOWS SONNING ON THAMES READING RG4 6XB UNITED KINGDOM |
| NIKITOPOULOU,IRO | 102 CRANMER COURT WHITEHEAD'S GROVE, SW33HJ GT LON UNITED KINGDOM |
| NIKKAN KOGYO SHINBUNSHA | SUMISEI NIHONBASHI KOAMICHO BUILDING 14-1 NIHONBASHI KOAMICHO CHUO-KU 13 103-8548 JAPAN |
| NIKKEI BP | 2-7-6 HIRAKAWACHO CHIYODA-KU 13 102-8622 JAPAN |
| NIKKEI BP | 1-17-3 SHIROKANE, MINATO-KU TOKYO 108-8646 JAPAN |
| NIKKEI BP MARKETING | 2-7-1 HIRAKAWA-CHO CHIYODA-KU 102-0093 JAPAN |
| NIKKEI BP MARKETING | 2-7-1 HIRAKAWA-CHO CHIYODA-KU 13 102-0093 JAPAN |
| NIKKEI CNBC | NIHONBASHI FIRST BLDG 6F 1-2-19 NIHONBASHI CHUO-KU, TOKYO 103-0027 JAPAN |
| NIKKEI CNBC | NIHONBASHI FIRST BLDG 6F 1-2-19 NIHONBASHI CHUO-KU TOKYO 13 103-0027 JAPAN |
| NIKKEI DIGITAL MEDIA, INC | 1-9-5 OTEMACHI CHIYODA-KU 100-8066 JAPAN |
| NIKKEI DIGITAL MEDIA, INC | 1-9-5 OTEMACHI CHIYODA-KU 13 100-8066 JAPAN |
| NIKKEI DIGITAL MEDIA, INC. | 1-9-5 OTEMACHI, CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIKKEI EUROPE | 6F, FINSBURY CIRCUS HOUSE 12-15 FINSBURY CIRCUS LONDON EC2M 7EB UK |

| Claim Name | Address Information |
|---|---|
| NIKKEI EUROPE | 6F, FINSBURY CIRCUS HOUSE 12-15 FINSBURY CIRCUS LONDON EC2M 7EB UNITED KINGDOM |
| NIKKEI EUROPE | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIKKEI EUROPE | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 13 100-8066 JAPAN |
| NIKKEI EUROPE | 1-9-5 OTEMACHI CHIYODA-KU 13 100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5 OTEMACHI CHIYODA-KU 100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 13 100-8066 JAPAN |
| NIKKEI MEDIA MARKETING | 1-9-5 OTEMACHI CHIYODA-KU 13 100-8066 JAPAN |
| NIKKEI NEWSPAPER MARKETING | 1-9-5 OTEMACHI CHIYODA-KU TOKYO 13 100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 1325 AVENUE OF THE AMERICAS SUITE 2500 NEW YORK NY 10019 |
| NIKKEIKOUKOKU KENKYUJYO | NIHONKEIZAISHINBUNSHA DAINI BEKKAN 1-6-6 UCHIKANDA CHIYODA-KU 101-0047 JAPAN |
| NIKKEIKOUKOKU KENKYUJYO | NIHONKEIZAISHINBUNSHA DAINI BEKKAN 1-6-6 UCHIKANDA CHIYODA-KU 13 101-0047 JAPAN |
| NIKKI CHAN-LAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIKKI CHAN-LAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKKI COOK | 17 MERLIN WAY EAST GRINSTEAD UK |
| NIKKI COOK | 17 MERLIN WAY EAST GRINSTEAD,W SUSX UNITED KINGDOM |
| NIKKI COOK | 17 MERLIN WAY EAST GRINSTEAD,W SUSX RH19 3XG UNITED KINGDOM |
| NIKKI ELLEN GENTRY | 242 BROOKVIEW DR BROWNSBURG IN 461122175 |
| NIKKI ELLEN GENTRY | 549 WATERFORD WAY DANVILLE IN 46122 |
| NIKKI ELLEN GENTRY | 549 WATERFORD WAY DANVILLE IN 461229185 |
| NIKKI ELLEN GENTRY | 2805 DINEEN AVE SCOTTSBLUFF NE 69361 |
| NIKKI JACKSON | 19 CHURCHMEAD KEYMER UNITED KINGDOM |
| NIKKI SAMANT | 46 C CECILE PARK LONDON N8 9AS UNITED KINGDOM |
| NIKKI SAMANT | 168 HOPTON ROAD ROAYL ARSENAL LONDON SE18 6TL UNITED KINGDOM |
| NIKKI SIU PHAM | 9420 MADISON AVE WESTMINSTER CA 92683 |
| NIKKI STONE LEHMANN | 4504 STATEN ISLAND CT PLANO TX 75024-4712 |
| NIKKO CITIGROUP LIMITED | SHIN-MARUNOUCHI BUILDING 1-5-1 MARUNOUCHI CHIYODA-KU JAPAN |
| NIKKO CITIGROUP LIMITED | SHIN-MARUNOUCHI BUILDING 1-5-1 MARUNOUCHI CHIYODA-KU 13 JAPAN |
| NIKKO CORDIAL SECURITIES INC. | 1-28-23 SHINKAWA CHUO-KU 104-8271 JAPAN |
| NIKKOCITIGROUP | NORIYUKI MATSUSHIMA TOKYO JAPAN |
| NIKLAS SCHELANDER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKO SCHULTZ-SUCHTING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKODEM, GREG | 680 SERRA STREET SUITE E382 STANFORD CA 94305 |
| NIKOIL IBG BANK | ATTN: OLEG SHAMIN 8 EFREMOVA STREET MOSCOW 119048 RUSSIA |
| NIKOLA PETROVIC | FLAT 16 MATILDA HOUSE ST KATHARINE'S WAY LONDON E1W 1LQ UNITED KINGDOM |
| NIKOLAI AHRENS | 40 NORLAND SQUARE LONDON W11 4PZ UNITED KINGDOM |
| NIKOLAI G. MAZING | P.O. BOX 250306 NEW YORK NY 10025 |
| NIKOLAI HENTSCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIKOLAI HENTSCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKOLAIDES, ALEXANDER | 239 RIVER  MEWSLANE EDGEWATER NJ 07020 |
| NIKOLAIDES, PETER | 239 RIVER MEWS LANE EDGEWATER NJ 07020 |
| NIKOLAJSEN, SOREN K | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON E1W 3SL UNITED KINGDOM |
| NIKOLAJSEN,SOREN K | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON, GT LON E1W 3SL UNITED KINGDOM |
| NIKOLAOS DIMITRIOS KARGADOURIS | 74 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON W11 3PQ UK |
| NIKOLAOS DIMITRIOS KARGADOURIS | 100 CORNWALL GARDENS FLAT 8 SOUTH KENSINGTON LONDON SW7 4BQ UNITED KINGDOM |
| NIKOLAOS DIMITRIOS KARGADOURIS | 74 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON W11 3PQ UNITED KINGDOM |
| NIKOLAS TSIALIAMANIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKOLAS TSIALIAMANIS | 102 THREE COLT STREET LONDON E14 8AZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NIKOLAS TSIALIAMANIS | COURT ANNEX ROPPONGI 2-13 MISHIAZABU 3-CHOME MINATO-KU 13 106-0031 JAPAN |
| NIKOLAS TSIALIAMANIS | ROPPONGI HILLS RESIDENCE D, APARTMENT 1401 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| NIKOLAUS MAXIMILIAN EMMER | 14-3 AIZUMICHO SHINJUKU-KU 13 160-0005 JAPAN |
| NIKOLAUS PAUL BRUNNER | 2 HUTCHINSON CLOSE TIPTREE COLCHESTER CO5OHE UNITED KINGDOM |
| NIKOLAUS PAUL BRUNNER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKOLAUS PONGRACZ | FLAT 3 45 LEAMINGTON ROAD VILLAS LONDON W11 1HT UNITED KINGDOM |
| NIKOLAUS PONGRACZ | TFF, 43 LEAMINGTON ROAD VILLAS LONDON W11 1HT UNITED KINGDOM |
| NIKOLAUS PONGRACZ | 1ST FLOOR,32 COLVILLE TERRACE LONDON W11 2BU UNITED KINGDOM |
| NIKOLAUS WINTHER | FLAT 4, 28 HARCOURT TERRACE LONDON SW10 9JR UNITED KINGDOM |
| NIKOLAUS WINTHER | 349 VICTORIA PLACE 300 VAUXHALL BRIDGE ROAD LONDON SW1V 1AA UNITED KINGDOM |
| NIKOLAUS WINTHER | 349 VICTORIA PLACE 300 VAUXHALL BRIDGE ROAD LONDON SW1V1 UNITED KINGDOM |
| NIKOLAUS WINTHER | FLAT 3, 34 ASHBURN PLACE LONDON SW7 4JR UNITED KINGDOM |
| NIKOLAUS WINTHER | OEDERWEG 68 FRANKFURT HE 60318 GERMANY |
| NIKOLAY ALEKSANDROV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIKOLAY ALEKSANDROV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIKOLAY D. DAKOV | 328 EAST 86TH STREET APARTMENT 2 NEW YORK NY 10028 |
| NIKOLAY D. DAKOV | 328 EAST 86TH STREET FLOOR 2 NEW YORK NY 10028 |
| NIKOLAY D. DAKOV | 75 BENNINGTON STREET NEWTON MA 02458 |
| NIKOLAY DIMITROV | C-X BRATIA MILADINOVI BL.89A ENT.2 FLOOR 5 BOURGAS 8000 BULGARIA |
| NIKOLAY STORONSKY | 115211, BORISOVSKIE PRUDU, 8-3-159 MOSCOW RUSSIAN FEDERATION |
| NIKOLE BELL, WACHOVIA SECURITIES | CORPORATE & INVESTMENT BANKING 200 S. TYRON STREET, 4TH FLOOR MAIL CODE 0605 NC CHARLOTTE NC 28202-0605 |
| NIKOLIC, MARKO | FLAT 3 97 CANFIELD GARDENS LONDON NW6 3DY UNITED KINGDOM |
| NIKOLIC,DEJAN | 11817 UNION TPKE APT H FOREST HILLS NY 113756102 |
| NIKOLIC,MARKO | FLAT 3 97 CANFIELD GARDENS LONDON, GT LON NW6 3DY UNITED KINGDOM |
| NIKOLLA, PETRINA | 489 ONDERDONK AVENUE APT 3L RIDGEWOOD NY 11385 |
| NIKOVSKI, ALEX | 139 WESTEND LANE FLAT 5 LONDON NW6 2PH UNITED KINGDOM |
| NIKOYO (HK) LIMITED | 23/F, OXFORD HOUSE, 979 KING'S ROAD TAIKOO PLACE, ISLAND EAST UNITED KINGDOM |
| NIKSUN, INC. | 1100 CORNWALL ROAD CORNWALL NY 08852 |
| NIKUNJ DEVANI | D/205, SAI DARSHAN &#039;B&#039; CHS, RAMBAUG LANE, OPP. MULJI NAGAR, S.V.ROAD, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| NIKUNJ SINGHAL | 5345 GOODWIN AVE DALLAS TX 75206-6208 |
| NIKUNJ SINHA | LINSTEAD HALL PRINCE'S GARDENS LONDON SW7 1LU UNITED KINGDOM |
| NIKUNJ SINHA | 49 TRUMAN DRIVE HIGH BEECH ST LEONARDS ON SEA TN37 7TH UNITED KINGDOM |
| NILAN,JAIME M. | 1333 TANEY AVE #303 FREDERICK MD 21702 |
| NILANJAN DAS | 23 STONEWALL DR EDISON NJ 08820-2952 |
| NILANJAN KARFA | K BUILDING, B WING, FLAT 101 LOKMANYA PAN BAZAR CHUNABHATTI, SION CHUNNABHATTY, SION MUMBAI 400022 INDIA |
| NILANJAN KARFA | K BUILDING, B WING, FLAT 101 LOKMANYA PAN BAZAR CHUNABHATTI, SION MUMBAI MH 400022 INDIA |
| NILANJAN KARFA | 1406, PANCH LEELA PANCH SRISHTI COMPLEX, BEHIND S M SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI MH 400076 INDIA |
| NILES, DANIEL | 299 SANTA PAULA AVE. SAN FRANCISCO CA 94127 |
| NILES, DANIEL | 299 SANTA PAULA AVE. SAN FRANCISCO CA 94127-1525 |
| NILES, MARK | 308 WEST 105TH STREET APT 3C NEW YORK NY 10025 |
| NILESH DABHOLKAR | 4 - ROOP VARSHA CHAKALA ROAD ANDHERI EAST MUMBAI MH 400099 INDIA |
| NILESH JAIN | 702, NATASHA MJANOR 'B' CHANDAVARKAR ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| NILESH JAIN | 702, NATASHA MANOR &#039;B&#039; CHANDAVARKAR ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |

| Claim Name | Address Information |
|---|---|
| NILESH JETHWA | A-11, NAV DURGA ASHISH, M.G.ROAD, ANANDJI LANE, GHATKOPAR – EAST, MUMBAI – 400 077 MUMBAI 400077 INDIA |
| NILESH K JETHWA | FLAT 24, BELLMAKER COURT 136 ST PAULS WAY BOW LONDON E3 4AD UNITED KINGDOM |
| NILESH K JETHWA | 18 HIGHFIELD DRIVE WIGSTON LEICESTER,LEICS LE18 1NN UNITED KINGDOM |
| NILESH NATHANI | 602, SAI AISHWARYA, CHAKRAVARTY ASHOK ROAD KANDIVALI(E) MUMBAI 400101 INDIA |
| NILESH NATHANI | D-717, 7TH FLOOR, E2 HIGHWAY PARK, THAKUR COMPLEX KANDIVALI(E) MUMBAI MH 400101 INDIA |
| NILESH NIRANJAN DESAI | 3619 GRASSMERE ROAD NAPERVILLE IL 60564 |
| NILESH NIRANJAN DESAI | 5401 SOUTH PARK PLACE TERRACE #309-B GREENWOOD VILLAGE CO 80111 |
| NILESH NIRANJAN DESAI | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| NILESH PANCHAL | 73/3 SHINDEWADI, A-2 DR. B A ROAD, DADAR (EAST) MUMBAI 400014 INDIA |
| NILESH PATEL | 211 SOUTHAMPTON TERRACE EDGEWATER NJ 07020 |
| NILESH R KULKARNI | FF-2,SHITAL APTS, NEAR FIGUEIREDO GROUNDS SANVORDEM – GOA GO 403706 INDIA |
| NILESH R KULKARNI | C-302,VERTEX PRIDE NIZAMPETH ROAD KUKATPALLY HYDERABAD KR 500072 INDIA |
| NILESH SHETTY | B-501/502 RAJA TOWER ASHA NAGAR,P.K CROSS ROAD MULUND-WEST MUMBAI MH 400080 INDIA |
| NILESH SHETTY | B 704 AMBAR BLDG,  LOK RACHNA CHSL, AMAR NAGAR, MULUND (WEST) MULUND-WEST MUMBAI MH 400082 INDIA |
| NILESH SONAVANI | I-103, LOKMANYA PAN BAZAR, NEAR SOMAIYA HOSPITAL, EVERARD NAGAR SION MUMBAI MH 400022 INDIA |
| NILESH VENGURLEKAR | 2/70, MANAJI RAJUJI BUILDING SITARAM JADHAV MARG 2ND FLOOR, ROOM NO. 70 LOWER PAREL MUMBAI MH 400013 INDIA |
| NILESH VENGURLEKAR | B2/190, 4TH FLOOR OM KAR BLDG, DR. B.A. AMBEDKAR ROAD, NEAR VOLTAS KALACHOWKI MUMBAI MH 400033 INDIA |
| NILESH VENGURLEKAR | C/17, 4TH FLOOR,'SHRI RIDDHI SIDDHI CO-OP SOCIETYA¨ DINDAYAL RD., ANAND NAGAR, NEAR KALYAN DOMBIVILI CO-OP BANK, DOMBIVILI DOMBIVILI (W) MH 421202 INDIA |
| NILESH VENGURLEKAR | C/17, 4TH FLOOR,'SHRI RIDDHI SIDDHI CO-OP SOCIETYA¨ DINDAYAL RD., ANAND NAGAR, NEAR DOMBIVILI NAGARI SAHAKARI BANK, DOMBIVILI DOMBIVILI (W) MH 421202 INDIA |
| NILI ZELITZKI | 201 E 69TH ST APT 4K NEW YORK NY 10021-5481 |
| NILKAMAL CRAFTS AND BINS PVT LTD | THE SUPID OF CENTRAL EXCISE & CUSTOMS RANGE SILVASSA III, HDFC BANK BLDG SILVASSA VAPI ROAD SILVASSA GJ 396230 INDIA |
| NILKAMAL LIMITED | SAKI VIHAR ROAD OPP JOHN  BAKER POWAI MUMBAI MH 400072 INDIA |
| NILS C. NILSEN | 13810 CROSSTIE DRIVE GERMANTOWN MD 20874 |
| NILS HAMMON | ST. DAVID'S SQUARE APT 373 LONDON E14 3WG UNITED KINGDOM |
| NILS HAMMON | 41 MILLHARBOUR APT 114 LONDON,ANT E14 9ND UNITED KINGDOM |
| NILS HAMMON | 41 MILLHARBOUR APT 114 LONDON E14 9ND UNITED KINGDOM |
| NILS HAMMON | 41 MILLHARBOUR APT 114 LONDON,ANT E14 9TX UNITED KINGDOM |
| NILS STAERK | NJALSGADE 19C 2300 COPENHAGEN S DENMARK DENMARK |
| NILSA I REYNA | 421 N LOUCKS STREET AURORA IL 60505 |
| NILSEN,RYAN | S-1347, STEVENS INSTITUTE OF TECHNO 1 CASTLE POINT ON HUDSON HOBOKEN NJ 07030 |
| NILSON BARRETO | FLAT 5 SPRINGFIELD COURT 147 LARKHALL LANE LONDON SW4 6RG UNITED KINGDOM |
| NILSSON, DANIEL | SKOGSBRYNET 3 UMEA 90334 SWEDEN |
| NILSSON, JAKOB ERNST | FLAT 16 THE ROOF GARDENS 41-53 GOSWELL ROAD LONDON EC1V7EH UNITED KINGDOM |
| NILSSON, JOHN | GNEJSVAGEN 8B 907 40 UMEA SWEDEN |
| NILSSON, MARCUS | AXTORPSVAGEN 25 A UMEA 90733 SWEDEN |
| NILSSON,EMMA KRISTINA | 71 OXLEY CLOSE LONDON, GT LON SE1 5HF UNITED KINGDOM |
| NILSSON,JAKOB ERNST | FLAT 16 THE ROOF GARDENS 41-53 GOSWELL ROAD LONDON, GT LON EC1V7EH UNITED KINGDOM |
| NILSSON,LILIAN | 10D, STANELY GARDENS LONDON, GT LON W112ND UNITED KINGDOM |
| NILVA ISABEL MILLER | 614 EAST 16TH STREET SCOTTSBLUFF NE 69361 |
| NILVA ISABEL MILLER | 3011 17TH AVE SCOTTSBLUFF NE 693611808 |

| Claim Name | Address Information |
|---|---|
| NILVA ISABEL MILLER | 614 16TH STREET SCOTTSBLUFF NE 69363 |
| NILVA ISABEL MILLER | 614 16TH E STREET SCOTTSBLUFF NE 69363 |
| NIMANS LIMITED | 500 BROADWAY SALFORD QUAYS MANCHESTER M50 2UE UNITED KINGDOM |
| NIMANS LIMITED | AGECROFT ROAD PENDLEBURY MANCHESTER LANCASHIRE M27 8SB UNITED KINGDOM |
| NIMBALKAR,ARUNA | C-2/7, SHRIRAM CHS KAMGAR NAGAR, KURLA(E) MUMBAI 24 INDIA |
| NIMESH GUPTA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIMESH GUPTA | 18 FAIRHAZEL GARDENS FIRST FLOOR FLAT NW6 3SJ UNITED KINGDOM |
| NIMESH GUPTA | FLAT 68, BUTTERMERE COURT BOUNDARY ROAD NW8 6NS UNITED KINGDOM |
| NIMESH GUPTA | 444 WASHINGTON BLVD APT 6455 JERSEY CITY NJ 07310 |
| NIMISH MATHUR | 117 E 29TH ST APT 4B NEW YORK NY 10016-8041 |
| NIMISH S BHONSALE | 20/1 GOMANTAK C-OPERATIVE HOUSING SOCIETY MAHANT ROAD, VILE-PARLE(EAST) MUMBAI MH 4000 INDIA |
| NIMISH S BHONSALE | 20/1 GOMANTAK C-OPERATIVE HOUSING SOCIETY MAHANT ROAD, VILE-PARLE(EAST) MUMBAI MH 400057 INDIA |
| NIMISHA LAKHANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIMISHA LAKHANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIMISHA PATEL | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NIMIT JOBANPUTRA | 1 FRANCKLYN GARDENS EDGWARE MIDDLSEX HA8 8RT UNITED KINGDOM |
| NIMIT JOSHI | 102 HERAL DIWANMAN NAVYUGNAGAR,VASAI (W) MUMBAI 401202 INDIA |
| NIMIT SHAH | 14 ST. LOO COURT ST. LOO AVENUE LONDON SW3 5TJ UNITED KINGDOM |
| NIMIT SHAH | 17A MANCHESTER STREET LONDON W1U 4DJ UNITED KINGDOM |
| NIMMAGADDA, RAMA | 4C, ANJANEYA COOP HOUSING SOCIETY ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| NIMMAGADDA,RAMA | 4C, ANJANEYA COOP HOUSING SOCIETY ORCHARD AVE, OPP HIRANANDANI FOUNDATION POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| NIMMI SINGH | 200 EAST 15TH ST. APT. 18B NEW YORK NY 10003 |
| NIMMO, SEAN | 15402 DRIFTWOOD OAK CT HOUSTON TX 77059 |
| NIMOCK,JUSTIN M | 5978 SOUTH NOME STREET ENGLEWOOD CO 80111 |
| NIMOCKS, JOYCE G | 87 WIGEON COURT PAWLEYS ISLAND SC 29585 |
| NIMROD EFRATI | 2 CHIRELSON ST. TEL AVIV ISRAEL |
| NINA BENGTSSON | CARE OF LEHMAN BRPTHERS 25 BANK ST LONDON E14 5LE UK |
| NINA BENGTSSON | CARE OF LEHMAN BRPTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NINA BHALERAO | A -205, LAKE PLEASANT, LAKE HOMES, OFF ADI SHANKRACHARIYA MARG, POWAI MUMBAI MH 400076 INDIA |
| NINA BHALERAO | A -205, PHASE- II, LAKE PLEASANT, LAKE HOMES, OFF ADI SHANKRACHARIYA MARG, POWAI MUMBAI MH 400076 INDIA |
| NINA BHALERAO | B - 75, NUATOM CHS PLOT NO 39 SECTOR - 17 VASHI NAVI MUMBAI MH 400703 INDIA |
| NINA CHAND | EXECUTIVE PLAZA 150 WEST 51ST STREET, APT 1706 NEW YORK NY 10019 |
| NINA CHAND | 120 WEST 86TH STREET, APT 7C NEW YORK NY 10024 |
| NINA CHAND | 520 W 43RD ST APT 10G NEW YORK NY 100364348 |
| NINA CRIMI | 17 HEREFORD LINE NEW CITY NY 10956 |
| NINA DAUGHERTY | 332 CHARLES AVENUE MIDDLEBURY VT 05753 |
| NINA IVANCEV | LE SILLAGE #106 3-18-42 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| NINA KOTTER | 20 TAFT LANE MORRISTOWN NJ 07960 |
| NINA LEVERETT | 68 KINGS AVENUE WOODFORD GREEN LONDON,ESSEX IG8 0JF UNITED KINGDOM |
| NINA M. RACE | 10497 E. ACACIA DR. SCOTTSDALE AZ 85255 |
| NINA REBECKA BENGTSSON | KLOSTERVAGEN 1C, STOCKSUND 18276 SWEDEN |
| NINA SCHNEIDER | WURZELBAUERSTRASSE 2 NUERNBERG 90409 GERMANY |
| NINA TONTAT | 45 DEL CAMBREA IRVINE CA 92606 |
| NINA TONTAT | 37 SANCTUARY IRVINE CA 92620-3425 |

| Claim Name | Address Information |
|---|---|
| NINE DOT BOX SOLUTIONS INC | 419 HELLORROPE AVE CORONA DEL MAR CA 92625 |
| NINE DOT BOX SOLUTIONS INC | 2995 ALPINE WAY LAGUNA BEACH CA 92651 |
| NINE PENN CENTER ASSOCIATES LP | PO BOX 845976 C/O REIT MANAGEMENT RESEARCH BOSTON MA 02284-5976 |
| NINE PENN CENTER ASSOCIATES LP | 400 CENTER STREET NEWTON MA 02456 |
| NINE PENN CENTER ASSOCIATES, L.P., | PROPERTY MANAGEMENT C/O REIT MANAGEMENT & RESEARCH, LLC 400 CENTRE STREET NEWTON MA 02458 |
| NINEHAM, STEWART K | 14525 SW MILLIKAN WAY, #12122 BEAVERTON OR 97005-2343 |
| NINEHAM, STEWART K. | THE DELL PURLEY RISE PURLEY, CROYDON SURREY CR8 3AW UNITED KINGDOM |
| NINEHAM, STEWART K. | 211 NORTH END AVE, APT 24E NEW YORK NY 10282 |
| NINEHAM, STEWART K. | 211 NORTH END AVE APARTMENT 24E NEW YORK NY 10282-1222 |
| NINES, ROBERT | 219 WEST 71ST STREET APT PH NEW YORK NY 10023 |
| NINESS,MARK G | 2190 YELLOW SPRINGS RD MALVERN PA 19355 |
| NING CHEN | 4 DRAKE LN WHITE PLAINS NY 10607-2216 |
| NING CHIANN CHEAH | 11ABERCORN CLOSE LONDON NW8 9XS UNITED KINGDOM |
| NING CHIANN CHEAH | NO. 93 COUNTY HALL 5 CHICHELEY STREET LONDON SE1 7PN UNITED KINGDOM |
| NING LIN | 4-7-5-607 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| NING LIU | 175 BASIN APPROACH LONDON E14 7JS UNITED KINGDOM |
| NING LIU | FLAT 35, 41 MILLHARBOUR CANARY WHARF LONDON E14 9NA UNITED KINGDOM |
| NING LIU | FLAT 35, 41 MILLHARBOUR CANARY WHARF LONDON E14 9TR UNITED KINGDOM |
| NING LIU | 146A QUEENSWAY LONDON W2 6LY UNITED KINGDOM |
| NING ZHU | NING ZHU LEHMAN BROTHERS 26TH IFC2 8 FINANCE ST CENTRAL HONG CHINA |
| NING, CHOW KIT | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| NINGHUI LIU | 255 WARREN ST. APT. 1203 JERSEY CITY NJ 07302 |
| NINGSTER ASSET MANAGEMENT INC | 64-08 ALDERTON STREET REGO PARK NY 11374 |
| NINGYOCHO IMAHAN FOODS PLANT | 2-23-12 SHIRAKAWA KOTO-KU TOKYO 13 135-0021 JAPAN |
| NINI S DUH | 61-27 172ND STREET FRESH MEADOWS NY 11365 |
| NINO'S RESTAURANT & BAR INC | 2817 WEST DALLAS HOUSTON TX 77019 |
| NINO, YEISON A. | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| NINO, YEISON A. | NINO YEISON A 51 CHAMBER STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| NINOMIYA, HIDEAKI | 2-20-7-214 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| NINOMIYA, MASAKO | 227 MATSUGAOKA-CHO CHUO-KU 12 CHIBA-CITY 260-0807 JAPAN |
| NINOMIYA, TAKIO | 5-27-18-704 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| NINOMIYA,HIDEAKI | 2-20-7-214 EBISU-NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| NINOMIYA,MASAKO | 227 MATSUGAOKA-CHO CHUO-KU CHIBA-CITY 12 260-0807 JAPAN |
| NINOMIYA,TAKIO | 5-27-18-704 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| NINTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NIO | 3-5 KANDA SURUGADAI CHIYODA-KU 101-0062 JAPAN |
| NIO | 3-5 KANDA SURUGADAI CHIYODA-KU 13 101-0062 JAPAN |
| NIOR RESEARCH | P.O. BOX 651856 BENMORE, NEW ZEALAND 2010 NEW ZEALAND |
| NIP HON TUNG ALBERT & TSANG LAI CHIU | FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK KLN HONG KONG |
| NIP, WINNIE | 380 QUINCY MAIL CTR 58 PLYMPTON ST CAMBRIDGE MA 02138 |
| NIP,WAI SZE CHLOE | FLAT 05, 6TH FLOOR, BLOCK 36 HENG FA CHUEN CHAI WAN, H HONG KONG |
| NIPEN,KARI | 11 SUTHERLAND WALK AYLESBURY HP217NS UNITED KINGDOM |
| NIPPEI YASUOKA | 1-20-1 KAMIUMA SETAGAYA-KU 13 JAPAN |
| NIPPON DRY-CHEMICAL (TYCO FIRE&SECURITY | TOSHIN BLDG 3F 1-5-21 KATSUSHIMA SHINAGAWA-KU 140-8613 JAPAN |
| NIPPON DRY-CHEMICAL (TYCO FIRE&SECURITY | TOSHIN BLDG 3F 1-5-21 KATSUSHIMA SHINAGAWA-KU 13 140-8613 JAPAN |
| NIPPON EXPRESS CO., LTD AKIHABARA BRANCH | 2-1 KANDANERIBEI CHUO-KU TOKYO 101-0022 JAPAN |
| NIPPON HYORONSHA | 3-12-4 MINAMI OTSUKA TOSHIMA-KU 13 170-8474 JAPAN |

| Claim Name | Address Information |
|---|---|
| NIPPON LIFE INSURANCE COMPANY | KAZUHIDE YAMAMOTO, HEAD, FIN. LEGAL OFC FINANCE PLANNING AND MGMT, DEPT. 1-6-6 MARUNOUCHI, CHIYODA-KU TOKYO 100-8288 JAPAN |
| NIPPON TELEGRAPH AND TELEPHONE EAST CORP | NTT TORANOMON BLDG. 4F 3-8-8 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| NIPPON TRAVEL AGENCY CO., LTD. | AKASAKA1CHOUME MORI BLDG 3F 1-11-28 AKASAKA MINATO-KU 107-0052 JAPAN |
| NIPPON TRAVEL AGENCY CO., LTD. | AKASAKA1CHOUME MORI BLDG 3F 1-11-28 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| NIPPON TSUUN | NITTSU NINGYOCHO BLDG 9F 2-26-5 NIHONBASHI NINGYOCHO CHUO-KU JAPAN |
| NIPPON TSUUN | 2-1 KANDA-NERIBEICHO CHIYODA-KU JAPAN |
| NIPPON TSUUN | NITTSU NINGYOCHO BLDG 9F 2-26-5 NIHONBASHI NINGYOCHO CHUO-KU 13 JAPAN |
| NIPPON TSUUN | 3-3-15 SHIBA MINATO-KU 13 JAPAN |
| NIPPON TSUUN | 2-2 YURAKUCHO CHIYODA-KU 13 JAPAN |
| NIPPON TSUUN | 2-1 KANDA-NERIBEICHO CHIYODA-KU 13 JAPAN |
| NIPPON TSUUN | 39846 YURAKUCHO CHIYODA-KU JAPAN |
| NIPPON TSUUN | 2-1 KANDANERIBEICHO CHIYODA-KU 101-0022 JAPAN |
| NIPPON TSUUN | 2-1 KANDANERIBEICHO CHIYODA-KU 13 101-0022 JAPAN |
| NIPPON TSUUN | 5-16-1 KANAMACHI KATSUSHIKA-KU 125-0042 JAPAN |
| NIPPON TSUUN | 5-16-1 KANAMACHI KATSUSHIKA-KU 13 125-0042 JAPAN |
| NIPPON TSUUN | 1-12-39 SHINSUNA KOTO-KU 136-0075 JAPAN |
| NIPPON TSUUN | 1-12-39 SHINSUNA KOTO-KU 13 136-0075 JAPAN |
| NIPPON TSUUN | 5-7-4 NAKATSU KITA-KU OSAKA OSAKA 531-0071 JAPAN |
| NIPPON TSUUN | 5-7-4 NAKATSU KITA-KU OSAKA OSAKA 27 531-0071 JAPAN |
| NIPSCO | ATTN: JAMES ORLANDO 1500 - 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NIPUN BAJAJ | ROW HOUSE NO. , DIAMOND PALACE, PLOT 16, SECTOR-8 AIROLI NAVI MUMBAI 400708 INDIA |
| NIPUN PREM | BANGALORE BANGALORE KR INDIA |
| NIPUN PREM | 16 GUILDFORD GROVE LONDON SE10 8JT UNITED KINGDOM |
| NIPUN PREM | C-706 EDEN 2 HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| NIR DROR | 165 WEST 81ST STREET APARTMENT 2B NEW YORK NY 10024 |
| NIR DROR | 1350 ASTOR AVENUE APARTMENT 1814 ANN ARBOR MI 48104 |
| NIR DROR | 600 SHARON PARK DRIVE APARTMENT C MENLO PARK CA 94025 |
| NIRAJ JAMES | FLAT NO. - 204, PLOT NO. - 27, K.S. SHAKUNTAL, SEC 5 KOPERKHAIME KOPERKHAIRNE MAHARASHTRA NAVI MUMBAI 400709 INDIA |
| NIRAJ JAMES | ROOM NO. 12, SHL NAMDEO HOSTEL TEACHERS COLONY BANDRA (E) MUMBAI MH 400052 INDIA |
| NIRAJ JAMES | ROOM NO. 12, SHL NAMDEO HOSTEL GEN. A. K VAIDYA MARG MALAD (E) MUMBAI MH 400052 INDIA |
| NIRAJ JAMES | FLAT NO. - 005, GRD. FLOOR, SIDDHI, MAHADA, GEN. A. K VAIDYA MARG MALAD (E) MUMBAI MH 400097 INDIA |
| NIRAJ JAMES | FLAT NO. - 005,BLD - NO. 1/A, GRD. FLOOR, SIDDHI, MAHADA, GEN. A. K VAIDYA MARG MALAD (E) MUMBAI MH 400097 INDIA |
| NIRAJ JAMES | FLAT NO. - 204, PLOT NO. - 27, K. S. SHAKUNTAL, KOPERKHAIRNE NAVI MUMBAI MH 400709 INDIA |
| NIRAJ R PATEL | 43 WARREN DRIVE PARSIPPANY NJ 07054 |
| NIRAJ THANKI | 8 AZALEA CLOSE BILLING ROAD EAST NORTHAMPTON,NHANTS NN3 3XF UNITED KINGDOM |
| NIRALI VORA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIRALI VORA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIRANJAN SRINIVAS | NEW NO.15, OLD NO.8 K.B.DASAN ROAD ALWARPET CHENNAI TN 600018 INDIA |
| NIRAV CHHEDA | 1204 W. ADAMS BLVD., APT. 10 LOS ANGELES CA 90007 |
| NIRAV PANDYA | 4 BROADWAY APT. 5 JERSEY CITY NJ 07306 |
| NIRAV PANDYA | 6 BROADWAY BASEMENT JERSEY CITY NJ 07306 |
| NIRAV PANDYA | 128 ZABRISKE ST 2ND FLOOR JERSEY CITY NJ 07307 |

| Claim Name | Address Information |
|---|---|
| NIRAV PANDYA | 1106 SOUTHAMPTON 20 RIVER CT JERSEY CITY NJ 07310 |
| NIRAV PANDYA | 20 RIVER CT 1106 SOUTHAMPTON JERSEY CITY NJ 07310 |
| NIRAV PANDYA | 327 MAIN STREET APT. 8 BINGHAMTON NY 13905 |
| NIRAV SHAH | 802 MAHESH APPARTMENTS, GILBERT HILL ROAD, ANDHERI(W) MUMBAI 400058 INDIA |
| NIRAV SHAH | 14, SRI NARAYANA, 24, RIFLE RANGE, OPP. NORTH BOMBAY HIGH SCHOOL, GHATKOPAR (WEST), MUMBAI 400086 INDIA |
| NIRAV THAKKER | 50 PINE ST APT 12S NEW YORK NY 10005-1527 |
| NIRAVKUMAR P. SANGHAVI | 225-J MAIN STREET APT 202 BELLEVILLE NJ 07109 |
| NIRAVKUMAR P. SANGHAVI | 55 RIVER DR S APT 202 JERSEY CITY NJ 07310 |
| NIRENBERG, VADIM | 307 HILLBROOK DRIVE STATEN ISLAND NY 10305 |
| NIRMAL DATACOM PVT LTD | PREM ESTATE A-1 C-WING, 3RD FLOOR SANT SAVTA RAOD NO.1, MUSTAFA BAZAR MUMBAI 400010 INDIA |
| NIRMAL DATACOMM PVT LTD | PREM ESTATE A-1 C-WING, 3RD FLOOR, SANT SAVTA ROAD NO.1, MUSTAFA BAZAR MUMBAI MH 400010 INDIA |
| NIRMAL DATACOMM PVT, LTD. | PREM ESTATE, C WING, 3RD FLOOR SANT SAVTA CR, RD #1 MUSTAFA BAZAR BYCULLA MUMBAI INDIA 400010 INDIA |
| NIRMALANANDA,LOGAN | FLAT B, 16/F TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD RD, HONG KONG CHINA |
| NIRMESH SHARMA | C 11/12, DUDH SAGAR SOCIETY CIBA ROAD, AAREY CHECK POST GOREGAON (E) GOREGOAN (E) MUMBAI 400063 INDIA |
| NIRO, PATRICK N | 8 BEAUMONT COURT TINTON FALLS NJ 07724 |
| NIRTECH LTD. | POB 14766 AZUR 58009 ISRAEL |
| NIRULA, RUCHI | 418 ELMWOOD AVENUE MAPLEWOOD NJ 07040 |
| NIS SPARTA LIMITED | 8 BALAJI ESTATE SUDARSHAN MUNJAL MARG KALKAJI, NEW DELHI 110019 INDIA |
| NIS SPARTA LIMITED | 4/A, SHANTI NAGAR INDUSTRILAL ESTATE, VAKOLA BRIDGE, VAKOLA VAKOLA BRIDGE, VAKOLA MUMBAI MH 400055 INDIA |
| NISA S. HSU | 450 WEST 20TH STREET APT 5 NEW YORK NY 10011 |
| NISA/THE KROGER CO. MASTER RETIREMENT TRUST | 150 N MERAMEC SUITE 640 SAINT LOUIS MO 63105 |
| NISAR, ATIF | 1457 W DERON #2 CHICAGO IL 60660 |
| NISBETS | 1110 AZTEC WEST BRISTOL BS12 4HR UNITED KINGDOM |
| NISCAYAH, INC. | 2400 COMMERCE AVENUE, BLDG 1100, SUITE 500 DULUTH GA 30096 |
| NISENHOLE, PAULETTE | 2645 HOMECREST AVE BROOKLYN NY 11235 |
| NISENSON, MICHAEL | 201 NANTUCKET PLACE MORGANVILLE NJ 07751 |
| NISHA BACHETA SHAH | GLOUCESTER GROVE EDGWARE ,MDDSX HA8 0ER UNITED KINGDOM |
| NISHA BACHETA SHAH | 70 ROCHFORD GARDENS SLOUGH,BERKS SL2 5XJ UNITED KINGDOM |
| NISHA BOURI | 8000 BOTELER LANE APT 317 COLLEGE PARK MD 20742 |
| NISHA BOURI | 1909 PICCARD DRIVE AOT 317 ROCKVILLE MD 20850 |
| NISHA BOURI | 1909 PICCARD DRIVE APT 317 ROCKVILLE MD 20850 |
| NISHA BOURI | 1909 PICCARD DRIVE ROCKVILLE MD 20850 |
| NISHA CHUGH | 63 WALL STREET APT 1207 NEW YORK NY 10005 |
| NISHA CHUGH | 400 BROOME STREET APT 309A NEW YORK NY 10013 |
| NISHA KUMAR | 171 EAST 84TH STREET, #24E NEW YORK NY 10028 |
| NISHA M DIETRICH | 140490 HWY 92 MITCHELL NE 69357 |
| NISHA MCGREEVY | 66 LEONARD STREET APT. 7C NEW YORK NY 10013 |
| NISHA NAIR | LORD SHIVA&#039;S PARADISE, BLDG NO.4,FLAT NO.403, NEAR SAMPADA HOSPITAL, SYNDICATE SYNDICATE, KALYAN (W) KALYAN, MAHARASHTRA 421301 INDIA |
| NISHA PILLAI | A-403, JAGDISH APARTMENTS MILITARY ROAD, MAROL ANDHERI (EAST) MUMBAI 400059 INDIA |
| NISHA SUDHIR | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR SECTOR - 6 SHREENAGAR, NEAR VAISHALI NAGAR THANE(W) MH 400604 INDIA |
| NISHA SUDHIR | 3A/202, DATTAPRASAD CHS OPPOSITE SAI TEMPLE NALLASOPARA (W) THANE MH 401203 |

| Claim Name | Address Information |
|---|---|
| NISHA SUDHIR | INDIA |
| NISHANT AGRAWAL | FLAT NUMBER 501, CRYSTAL COURT NEAR POWAI POLICE STATION RAMBAUG, POWAI POWAI MUMBAI- 76 INDIA |
| NISHANT NAND | D-310, SILVERCREST, RAHEJA VIHAR CHANDIVILI, POWAI MUMBAI 400076 INDIA |
| NISHANT NEERAJ | 72B, THE FLORIDA HOUGANG SINGAPORE |
| NISHANT NIRANJAN AMIN | 33 KINGSHILL AVENUE ,MDDSX HA3 8JT UNITED KINGDOM |
| NISHANT PATHELA | 3-2-13-812 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| NISHANT PATHELA | 4-15-3 GLENPARK APT 103 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| NISHANT PATHELA | 150 WEST 51ST STREET APT 809 NEW YORK NY 10019 |
| NISHANT RUPANI | &QUOT;AMIRAS&QUOT; 5-GEETA NAGAR RAJKOT RAJKOT - GUJARAT 360002 INDIA |
| NISHANT RUPANI | AMIRAS; 5-GEETA NAGAR RAJKOT RAJKOT - GUJARAT 360002 INDIA |
| NISHANT SHARMA | FLAT NO. 81 PRINCETON BUILDING,HIRANANDANI GARDENS POWAI HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| NISHANT SHINDE | 39 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| NISHANT SHINDE | FLAT 34, 42 VIOLET ROAD LONDON E3 3QG UNITED KINGDOM |
| NISHANT SHINDE | 3 VICTORIA HOUSE EPSOM ROAD LEATHERHEAD SURREY KT22 8TB UNITED KINGDOM |
| NISHANT, SAURABH | ZENNIA,604, NAHAR AMRIT SHAKTI CHANDIVALI,MUMBAI MH MUMBAI 400072 INDIA |
| NISHANT,SAURABH | ZENNIA,604, NAHAR AMRIT SHAKTI CHANDIVALI,MUMBAI MUMBAI MH 400072 INDIA |
| NISHANTH E V | 603 WING A ORCHID ENCLAVE NAHAR AMRIT SHAKTI, CHANDIVILI MUMBAI 400072 INDIA |
| NISHANTH M P | L 603, L WING, LAKE ROAD, BANDUP(W) MUMBAI 400078 INDIA |
| NISHI FUDOSAN KANTEI | 5-5 NIBANCHO CHIYODA-KU 13 JAPAN |
| NISHI-NIPPON CITY BANK, LTD., THE | HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NISHIDA, KEIKO | 3/2/3424 KACHIDOKI 6 CHOME 13 CHUO-KU 104-0054 JAPAN |
| NISHIDA, MIYOKO | 3-23-13-704 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| NISHIDA,KEIKO | 3-2-3424 KACHIDOKI 6 CHOME CHUO-KU 13 104-0054 JAPAN |
| NISHIDA,MIYOKO | 3-23-13-704 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| NISHIJIMA,MAYU | 1-8-3 YOGA SETAGAYA-KU 13 158-0097 JAPAN |
| NISHIMACHI INTERNATIONALSCHOOL | 2-14-7 MOTOAZABU MINATO-KU TOKYO 13 106-0046 JAPAN |
| NISHIMOTO SHINTARO | KYOTO KYOTO 26 JAPAN |
| NISHIMURA & PARTNERS | ARK MORI BLDG 29F 1-12-32 AKASAKA,MINATO-KU TOKYO 107-6029 JAPAN |
| NISHIMURA & PARTNERS | ARK MORI BLDG 29F 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6029 JAPAN |
| NISHIMURA & PARTNERS | 12-32 AKASAKA 1-CHOME ARK MORI BUILDING 29TH FLOOR MINATO-KU TOKYO 107-8029 JAPAN |
| NISHIMURA AND PARTNERS | ARK MORI BLDG 29TH FLOOR 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| NISHIMURA KIGYO | 1-4 HONCHO YOKOSUKA-SHI JAPAN |
| NISHIMURA KIGYO | 1-4 HONCHO YOKOSUKA-SHI 14 JAPAN |
| NISHIMURA, KAYOKO | 9-18-204 NANPEIDAI 13 SHIBUYA-KU 150-0036 JAPAN |
| NISHIMURA, RIEKO | PARK HOMES CENTRAL CITY 1202 MINATO 3-17-8 13 CHUO-KU 104-0043 JAPAN |
| NISHIMURA, YUKIKO | 5-4-8-802 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| NISHIMURA,KAYOKO | 9-18-204 NANPEIDAI SHIBUYA-KU 13 150-0036 JAPAN |
| NISHIMURA,RIEKO | PARK HOMES CENTRAL CITY 1202 MINATO 3-17-8 CHUO-KU 13 104-0043 JAPAN |
| NISHIMURA,SHIGEKO | 1-28-5-201 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| NISHIMURA,YUKIKO | #1007, 3-3-1 NIHONBASHI-HAMACHO CHUO-KU 13 103-0007 JAPAN |
| NISHIMURA,YUKIKO | 5-4-8-802 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| NISHINIHON JIDOSHA | 1-3-35 HIGASHIHAMA HIGASHI-KU FUKUOKA-SHI 40 812-0055 JAPAN |
| NISHINO, FUMIO | 1-11-6-2903 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| NISHINO,FUMIO | 1-11-6-2903 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| NISHIO RENT ALL CO., LTD. | 1-11-17 HIGASHI SHINSAIBASHI CHUO-KU OSAKA-SHI OS 542-0083 JAPAN |
| NISHIO, TAKAKO | 1-10-3 YAMATO-CHO 13 NAKANO-KU 165-0034 JAPAN |
| NISHIO,TAKAKO | 1-10-3 YAMATO-CHO NAKANO-KU 13 165-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| NISHIOKA,TOMOKO | #207, HIGASHITAMAGAWA 2-38-5 SETAGAYA-KU 13 158-0084 JAPAN |
| NISHITH MEHTA | 12 BHARAT KUNJ SHRADDHANAND ROAD VILE PARLE ( EAST) MUMBAI 4000 INDIA |
| NISHIWAKI,HIROMI | 1-101 NAKAKANASUGI MATSUDO-SHI 12 JAPAN |
| NISHIZOE,KEITA | 2-2-2 #1617 DAIBA MINATO-KU 13 JAPAN |
| NISHMA CHAUHAN | 27 MERLIN WAY EAST GRINSTEAD WEST SUSSEX RH19 3XG UNITED KINGDOM |
| NISHMIN, NAHITA | 7620 MAYFLOWER HILL WATERVILLE ME 04901 |
| NISI, FILIZ | 11 NEVERN SQUARE 2ND FLOOR FLAT LONDON SW9 9NW UNITED KINGDOM |
| NISI, SVEN | 2ND FLOOR FLAT 11 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| NISI,FILIZ | 11 NEVERN SQUARE 2ND FLOOR FLAT LONDON, GT LON SW5 9NW UNITED KINGDOM |
| NISI,SVEN | 2ND FLOOR FLAT 11 NEVERN SQUARE LONDON, GT LON SW5 9NW UNITED KINGDOM |
| NISON, STEVE | 11 BENNINGTON COURT EAST BRUNSWICK NJ 08816 |
| NISOURCE FINANCE CORP. | ATTN: ASSISTANT TREASURER 801 EAST 86TH AVENUE, 2ND FLOOR MERRILLVILLE IN 46410 |
| NISSA DELL | 400 NORTH LASALLE APT 3006 CHICAGO IL 60610 |
| NISSAN,LAURENT | FLAT 15 CENTRE POINT HOUSE 15A ST GILES HIGH STREET LONDON, GT LON WC2H 8LW UNITED KINGDOM |
| NISSAY | NIHONSEIMEI HIGASHI YAESU BIL 7F 2-6-1 HACCHOBORI, CHUO-KU TOKYO JAPAN |
| NISSEI LEASE | NIHON SEIMEI HIGASHIYAESU BLDG 2-6-1 HACCHOBORI CHUO-KU TOKYO 13 104-0032 JAPAN |
| NISSEN CO., LTD. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| NISSEN, LAURIE A | 2442 IOWA AVENUE #R-5 RIVERSIDE CA 92507 |
| NISSHIN FIRE & MARINE INSURANCE CO., LTD | ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO 101-8329 JAPAN |
| NISSHOKU CORPORATION | ATTN: ACCOUNT DEPT. GENERAL MANAGER, SHOZO KURODA 573-1 TAKAO TSUYAMA-SHI OKAYAMA-KEN JAPAN |
| NISSI, JOSEPH | 102 HASELTINE ST HAVERHILL MA 01835 |
| NIST, PATRICIA ANN | 167 SHERRY ST WOODBRIDGE NJ 07095 |
| NIST,ELIZABETH | 605 LINDEN PLACE CRANFORD NJ 07016 |
| NISTAL, JOSE | 315 W 57TH STREET APT # 17C NEW YORK NY 10019 |
| NISTAL, JOSE | 315 W 57TH ST APT 17C NEW YORK NY 10019-3134 |
| NISTOREANU,IOANA | FLAT 48 RENNIE COURT 11 UPPER GROUND LONDON, GT LON SE1 9LP UNITED KINGDOM |
| NITA SHETTY | A/601, PRATHAMESH PARK EXT.VEERA DESAI ROAD ANDHERI WEST MUMBAI 400053 INDIA |
| NITAI MANDHYAN | 287 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| NITAI MANDHYAN | 59 14TH STREET TROY NY 12180 |
| NITEESH JOSHI | D-101, ANUPAM APARTMENT SHAHADRA DELHI 110032 INDIA |
| NITEESH JOSHI | D-101, ANUPAM APARTMENT OPP. EAST ARJUN NAGAR SHAHADRA DELHI 110032 INDIA |
| NITEESH JOSHI | 504, 13-10 MINAMI-AZABU 1-CHOME 13 106-0047 JAPAN |
| NITEESH JOSHI | #504, 13-10 MINAMI-AZABU 1-CHOME MINATO-KU 13 106-0047 JAPAN |
| NITESH BIPIN RACHH | A/304, JAY SWAGAT SOC NEAR SHEETAL NAGAR AGASHI ROAD VIRAR WEST THANE DISTRICT MH 401303 INDIA |
| NITESH PATEL | 802 VERONA BUILDING HIRANANDANI POWAI 400076 INDIA |
| NITESH PATEL | 802 VERONA BUILDING HIRANANDANI POWAI 400076 INDIA |
| NITESH SHEWAKRAMANI | 75 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EJ UNITED KINGDOM |
| NITHYA VENKATACHALAM | 162 EAST 82ND STREET APT. 2C NEW YORK NY 10028 |
| NITIJ MANGAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NITIJ MANGAL | G 15 VIVEK APARTMENTS SRESHTHA VIHAR DELHI UT 110092 INDIA |
| NITIJ MANGAL | INSEAD BOULEVARD DE CONSTANCE FONTAINBLEAU 77305 FRANCE |
| NITIN AHIRE | DR. AMBEDKAR NAGAR R. NO. 578/9/12 PRABHAT CHS LTD,VIKHROLI (W) MUMBAI 400079 INDIA |

| Claim Name | Address Information |
|---|---|
| NITIN CHOPADE | 122 HOYT STREET APT. #3A STAMFORD CT 06905 |
| NITIN CHOPRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NITIN DAHIYA | 444 WASHINGTON BLVD APT 6436 JERSEY CITY NJ 07310-1922 |
| NITIN DAHIYA | 61 W 62ND ST, APT 8F NEW YORK NY 10023 |
| NITIN GOYAL | B 301, NESTLE APARTMENT OPP TOYOTA SHOWROOM LINK ROAD MALAD (WEST) MUMBAI MH INDIA |
| NITIN GUPTA | C    69A     SECTOR 27 OPPOSITE CAMBRIDGE SCHOOL NOIDA UP INDIA |
| NITIN GUPTA | 70 BRANCH ROAD LONDON E14 7JT UNITED KINGDOM |
| NITIN GUPTA | Y-101, SIDDARTHA APARTMENTS M.P. ENCLAVE PITAMPURA DELHI UT 110034 INDIA |
| NITIN GUPTA | FLAT 304, SUNFLOWER BUILDING CLIFF AVENUE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| NITIN GUPTA | FLAT 1202, SHIV SHRISTI BUILDING NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| NITIN GUPTA | FLAT F-502, POWAI PARK HIRANANDANI POWAI MUMBAI 400076 INDIA |
| NITIN GUPTA | FLAT F-502, POWAI PARK OFF HIGH STREET, HIRANANDANI POWAI MUMBAI 400076 INDIA |
| NITIN JINDAL | 235 E 40TH ST APT 27B NEW YORK NY 100161753 |
| NITIN KUMAR | B SITE GINZA EAST, SHINTOMICHO ROOM #502 TOKYO 13 JAPAN |
| NITIN KUMAR | B SITE GINZA EAST, SHINTOMICHO ROOM #502 13 JAPAN |
| NITIN KUMAR | #810, 2-1-1 TSUKISHIMA EKI MAE EAST URBAN LIFE, TSUKISHIMA, TOKYO CHUO-KU 13 104-0052 JAPAN |
| NITIN KUMAR | 344 5TH ST JERSEY CITY NJ 07302-2345 |
| NITIN KUMAR TONK | 14 SANGAM VIHAR, GMS ROAD DEHRADUN UC 248001 INDIA |
| NITIN KUMAR TONK | 14 SANGAM VIHAR, GMS ROAD, P.O. KANWALI DEHRADUN UC 248001 INDIA |
| NITIN MAHAJAN | K-502 SATELLITE GARDENS FILM CITY ROAD KANDIVALI (E) MUMBAI 400063 INDIA |
| NITIN MAHAJAN | A1-203 VIHANG GARDENS POKHRAN ROAD NO1 KANDIVALI (E) THANE 400606 INDIA |
| NITIN MATHUR | D8/ 42, GREENFIELD HOUSING SOCIETY JOGESHWARI VIKROLI LINK ROAD OPP FANTASY LAND, ANDHERI (E) MUMBAI 400093 INDIA |
| NITIN MEHTA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NITIN MISHRA | 179 BLUE HERON DR RIVERSIDE CT SECAUCUS NJ 07094 |
| NITIN MISHRA | 179 BLUE HERON DR SECAUCUS NJ 07094-2938 |
| NITIN RAJAN | 4, HILL VIEW, PLOT NO 51, SECTOR 3, SHREE NAGAR, OPP. VISHRAM TOWERS. SHREE NAGAR, THANE THANE 400604 INDIA |
| NITIN RANGRAJ | 100 JAY ST APT 5C BROOKLYN NY 112011548 |
| NITIN SHANTILAL SHAH | 2ND FLOOR, GANGADASWADI, 14 BABULNATH ROAD, MUMBAI MH 400007 INDIA |
| NITIN SINGHVI | 402, SAI SHRADDHA APPTS. SAVARKAR NAGAR THANE (W) MUMBAI MH 400602 INDIA |
| NITIN SINGHVI | 11, SAINATH APPTS. HIMALAYA SOCIETY GHATKOPER MUMBAI MH 400602 INDIA |
| NITIN SINGHVI | 29, HIGHWAY ASSHIRVAD NR. NITIN CASTINGS CIRCLE, EASTERN EXPRESS HIGHWAY THANE(W) MUMBAI MH 400602 INDIA |
| NITIN SINGHVI | 29, HIGHWAY ASSHIRVAD NR. NITIN CASTINGS CIRCLE, EASTERN EXPRESS HIGHWAY THANE(W) MUMBAI MH 400604 INDIA |
| NITIN VAZIRANI | 85 TICES LN APT 66 E BRUNSWICK NJ 088162168 |
| NITIN VISHAN KUMAR | KITANO ARMS 610 2-16-15 HIRAKAWACHO   , CHIYODA-KU TOUKYOU-TO 102-0093 JAPAN |
| NITIN VISHAN KUMAR | KITANO ARMS 610 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| NITIN VISHAN KUMAR | 344 5TH ST JERSEY CITY NJ 73022345 JAPAN |
| NITIN WALIA | 821 LONG POINT CIRCLE OTTAWA ON K1T 4H6 CANADA |
| NITIN WALIA | PRINCETON UNIVERSITY FRIST MAILBOX 2137 PRINCETON NJ 08544 |
| NITIN WALIA | 316 WEST 19TH STREET APARTMENT 2W NEW YORK NY 10011 |
| NITKA JR., DENNIS N. | 4 OAKWOOD LANE RUMSON NJ 07760 |
| NITSCHKE, CHARLES A. | 6570 PLESENTON DRIVE W WORTHINGTON OH 43085 |
| NITSCHKE, MARY C | 6570 PLESENTON DRIVE W WORTHINGTON OH 43085 |

| Claim Name | Address Information |
|---|---|
| NITTA,FUSAKO | 2-26-7-803 KAMIUMA SETAGAYA 154-0011 JAPAN |
| NITTA,FUSAKO | 2-26-7-803 KAMIUMA SETAGAYA 13 154-0011 JAPAN |
| NITTAN CAPITAL ASIA LIMITED | SUITE 709, 7TH FLOOR, JARDINE HOUSE 1 CONNAUGHT PLACE ATTN: MR. CLARENCE NG, DIRECTOR CENTRAL HONG KONG |
| NITTAN CAPITAL ASIA LTD | SUITE 709 7/F JARDINE HOUSE 1 CONNAUGHT PLACE CENTRAL, HONG KONG HONG KONG |
| NITTAN CAPITAL MONEY BROKERAGE(KOREA)LTD | DONG A MEDIA CENTER BLDG 17TH FL 139 SEJONGNO JONGNO GU SEOUL 110-715 KOREA, REPUBLIC OF |
| NITTAN CAPITAL SINGAPORE PTE LTD | 9 RAFFLES PLACE #16-21 REPUBLIC PLAZA II SINGAPORE 048619 SINGAPORE |
| NITTAN CAPITAL SINGAPORE PTE LTD | 9 RAFFLES PLACE #16-21 REPUBLIC PLAZA 11 SINGAPORE 048619 SINGAPORE |
| NITTAN CAPITAL SINGAPORE PTE LTD | MICHELLE CHUA 9 RAFFLES PLACE, # 16 - 21 REPUBLIC PLAZA II 048619 SINGAPORE |
| NITTAN FX LIMITED | 3-14, 3-CHOME NIHONBASHI HONGOKUCHO CHUO-KU TOKYO 103-0021, JAPAN JAPAN |
| NITTAN MARSHALLS (SINGAPORE) PRIVATE | 6 BATTERY #41-01 049909 |
| NITTAN MARSHALLS (SINGAPORE) PRIVATE | 6 BATTERY #41-01 SINGAPORE 49909 CHINA |
| NITTOLI, ANTONIO | 201 STREET 200 - 15 38TH AVENUE BAYSIDE NY 11361 |
| NITTSU SHOJI | TOKYO TOKYO 13 JAPAN |
| NITU, CARMEN | 69 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| NITZAN SHILON | 230 EAST SECOND AVENUE APARTMENT 4C NEW YORK NY 10009 |
| NITZAN SHILON | 230 EAST SECOND STREET APARTMENT 4C NEW YORK NY 10009 |
| NITZAN SHILON | 5505 HOLMES MAIL CENTER CAMBRIDGE MA 02138 |
| NIU, ERIC | 33 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| NIU, RUI | 410 MEMORIAL DR APT 532B CAMBRIDGE MA 02139 |
| NIU, THERESA | 30 BLANDFORD STREET FLAT 20 LONDON W1U 4BY UNITED KINGDOM |
| NIU, THERESA | 130 E. 18TH STREET APT 6J NEW YORK NY 10003 |
| NIU,THERESA | 30 BLANDFORD STREET FLAT 20 LONDON, GT LON W1U 4BY UNITED KINGDOM |
| NIVAL, FRANCISCO | 70 SOUTH MUNN AVENUE APT. 806 EAST ORANGE NJ 07018 |
| NIVAR, TIFFANY | 135 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| NIVARA ESTATE AGENCY | SHOP NO - 200, GALLERIA MALL, HIRANANDANI GARDEN POWAI, MUMBAI MH 400076 INDIA |
| NIVATKAR,SMITHA | SHAHAJIRAJE MARG, BH. GLUCOSE FACT. ROOM NO 4, JULEKHABAI CHL, OPP.GANESH TEMPLE, VILE PARLE EAST MUMBAI MH 400057 INDIA |
| NIVEDITA SHARMA | 3 RUSSELL CLOSE MOOR PARK, NORTHWOOD MIDDLESEX HA6 2LZ UK |
| NIVEDITA SHARMA | 3 RUSSELL CLOSE MOOR PARK, NORTHWOOD MIDDLESEX HA6 2LZ UNITED KINGDOM |
| NIVELT, LAWRENCE | 8166 VIA DI VENETO BOCA RATON FL 33496-1974 |
| NIVEN, ANGELA K. | 16 WOODLAND DRIVE WARREN NJ 07059 |
| NIVER, TIFFANY | 135 ADAMS MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| NIVER,TIFFANY | 310 EAST 55TH STREET APARTMENT 7C NEW YORK NY 10022 |
| NIVESH KUMAR | POWAI VIHAR, F-502 HIGH STREET, MUMBAI INDIA |
| NIVESH KUMAR | POWAI PARK, F-502 OFF HIGH STREET, MUMBAI INDIA |
| NIVESH KUMAR | POWAI PARK, F-502 OFF HIGH STREET, HIRANANDANI MUMBAI MH 400076 INDIA |
| NIVIDITA SHARMA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NIVIDITA SHARMA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NIWA SHIHOSHOSHI JIMUSHO | 1-1-9 IWAMOTOCHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| NIWA SHIHOSHOSHI JIMUSHO | 1-1-9 IWAMOTOCHO CHIYODA-KU TOKYO 13 101-0032 JAPAN |
| NIWA,TSUYOSHI | 3-2-13 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| NIWA,TSUYOSHI | 3-2-13 NISHI-AZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| NIX, RANDALL | 210 THOMAS DR LA GRANGE GA 30240 |
| NIX, WILLIAM | HB 3005 HANOVER NH 03755 |
| NIX,CONSTANCE | 2538 NORTH FIELD LANE CLEARWATER FL 33761 |
| NIXON CENTER | 1615 L STREET NW SUITE 1250 DIMITRI K SIMES PRESIDENT WASHINGTON DC 20036 |
| NIXON PEABODY LLP | 100 SUMMER STREET BOSTON MA 02110-2131 |
| NIXON PEABODY LLP | ONE CITIZEN PLAZA PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| NIXON PEABODY LLP | CLINTON SQUARE P.O. BOX 31051 ROCHESTER NY 14603-1051 |
| NIXON PEABODY LLP | ATTN: DIANA BROGAN 1100 CLINTON SQUARE ROCHESTER NY 14604 |
| NIXON PEABODY LLP | 401 9TH STREET N.W., SUITE 900 WASHINGTON DC 20004 |
| NIXON PEABODY LLP | 555 WEST FIFTH STREET 46TH FLOOR LOS ANGELES CA 90013 |
| NIXON PEABODY LLP | ONE EMBARCADERO CENTER 18TH FLOOR SAN FRANCISCO CA 94111-3600 |
| NIXON PEABODY LLP | TWO EMBARCADERO CENTER SAN FRANCISCO CA 94111-3996 |
| NIXON PEABODY, LLP | ATTN: CHRISTOPHER M. DESIDERIO COUNSEL TO DEUTSCHE BANK NATIONAL TRUST COMPANY, 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN, RICHARD C. PEDONE COUNSEL TO DEUTSCHE BANK NATIONAL TRUST COMPANY, 100 SUMMER STREET BOSTON MA 02110 |
| NIXON, CHARZETTA N. | 676 RIVERSIDE DR APT A9 NEW YORK NY 10031 |
| NIXON, LEISA | 25 CREAMERY DRIVE NEW WINDSOR NY 12553 |
| NIXON,CHARZETTA | 676 RIVERSIDE DRIVE APT. A9 NEW YORK NY 10031 |
| NIXON,CRAIG ALAN | 14 VILLAGE COURT FULHAM ROAD CHELSEA VILLAGE, GT LON SW6 1HZ UNITED KINGDOM |
| NIYATI UPLEKAR | 601,KRISHNASHRAY, HARIDAS NAGAR, OPP. KORA KENDRA, BORIVALI(W) NEAR MCDONALDS, BORIVALI (W) MUMBAI-400092 400092 INDIA |
| NIYZOV, YEVGENI | 93-40 QUEENS BOULEVARD, APT. 4J REGO PARK NY 11374 |
| NIZAEVA, ELVIRA | AZABU JUBAN 2-7-5 IPSE AZABU JUBAN #208 13 MINATO-KU 106-0045 JAPAN |
| NIZAEVA,ELVIRA | AZABU JUBAN 2-7-5 IPSE AZABU JUBAN #208 MINATO-KU 13 106-0045 JAPAN |
| NIZAM AHMED SIDDQUE | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, BHANDUP MH 400078 INDIA |
| NIZAM AHMED SIDDQUE | F6-402, PHASE-7, NEW BRAHMAND CHS DHARMACHAPADA, AZAD NAGAR, GHODBUNDER ROAD, THANE 400607 INDIA |
| NIZAM AHMED SIDDQUE | F6-402, PHASE-7, NEW BRAHMAND CHS DHARMACHAPADA, AZAD NAGAR, GHODBUNDER ROAD, THANE MH 400607 INDIA |
| NIZAMOFF, STEPHEN | 5 REGAL CT TOMS RIVER NJ 08753 |
| NIZZA AN MAIN | UNTERMAINKAI 17 FRANKFURT AM MAIN 60329 GERMANY |
| NJ  DEPARTMENT OF REVENUE | P.O. BOX 417 TRENTON NJ 08646-0417 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | PO BOX 206 MANASQUAN NJ 08736 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | PO BOX 206 MANASQUAN NJ 087360206 |
| NJ ASSOC COLLEGE ADMISSION COUNSELING | ATTN: D. LAWRENCE PLANNERS LLC 1125 ATLANTIC AVE STE. 634 ATLANTIC CITY NJ 08401 |
| NJ ATLANTIC INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NJ BUSINESS & INDUSTRY ASSOCIATION | P.O. BOX 23635 NEWARK NJ 07189-0001 |
| NJ BUSINESS & INDUSTRY ASSOCIATION | 102 WEST STATE STREET PO BOX 230 TRENTON NJ 08602-0230 |
| NJ BUSINESS & INDUSTRY ASSOCIATION | 102 W STATE ST TRENTON NJ 08608 |
| NJ COMMERCE PLACE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NJ COMMERCE PLACE MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NJ COSAC | 1450 PARKSIDE AVENUE, SUITE 22 EWING NJ 06820 |
| NJ FAMILY SUPPORT PAYMENT CTR | PO BOX 4880 TRENTON NJ 08650 |
| NJ HOUSING & MORTGAGE FINANCE AGENCY | P.O. BOX 18550 TRENTON NJ 08650-2085 |
| NJ SCHOOL COUNSELORS ASSOCIATION | C/O F. PLISKIN 321 CHANTICLEER CHERRY HILL NJ 08003 |
| NJ SOMERSET INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NJ'S SOUND MACHINE | 1 VASANT BHAVAN JAIN TEMPLE ROAD, OPP IIT POWAI MUMBAI MH 400076 INDIA |
| NJAVRO,MATO | VIA TANDARDINI 10 MILANO MI 20136 ITALY |
| NJIT DIVISION OF CAREER DEVELOPMENT SVCS | 323 MARTIN LUTHER KING BLVD CAMPBELL HALL  5TH FLOOR NEWARK NJ 07102-1982 |
| NJPA REAL ESTATE JOURNAL | P.O. BOX 26 ACCORD MA 02018 |
| NJSA | 17  BLAIR ROAD ABERDEEN NJ 07747 |
| NKASHAMA, MIANDA NANCY | 11462 WATERFORD LANE FRISCO TX 75035 |
| NKB INVESTMENTS LTD | NICOLAOU PENTADROMOS CENTRE 25 AYIAS ZONIS STR SUITE 106 LIMASSOL CYPRUS |

| Claim Name | Address Information |
| --- | --- |
| NKL ASSOCIATES | SKIBBE BARN CASTALLACK PENZANCE TR19 6NL UK |
| NKL ASSOCIATES | SKIBBE BARN CASTALLACK PENZANCE TR19 6NL UNITED KINGDOM |
| NKV KONTORSVAROR AB | BRUKSVAEGEN 11 UMEA 90621 SWEDEN |
| NL FUNDING, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NL GP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NLEBGWA,DUMISANI | 5 DUKE ST NORTH BABYLON NY 11703 |
| NLJ ADVISORS INC | ATTN: DR. NANCY JACOB 206 SOUTH LINCOLN ST SUITE 205 PORT ANGELES WA 98362 |
| NLNOVALINK LIMITED | 80 PINE STREET 33RD FLOOR NEW YORK NY 10005 |
| NM MORTGAGE LENDERS ASSOCIATION | P.O. BOX 91058 ALBUQUERQUE NM 87199-1058 |
| NMP ASSOCIATES | 7TH FLOOR, ARIA HOUSE 23 CRAVEN STREET LONDON WC2N 5NS UK |
| NMP ASSOCIATES | 7TH FLOOR, ARIA HOUSE 23 CRAVEN STREET LONDON WC2N 5NS UNITED KINGDOM |
| NMS IMAGING, INC. | 12041-A BOURNEFIELD WAY SILVER SPRING MD 20904 |
| NMS MANAGEMENT, INC. | 500 NORTH BROADWAY-SUITE 236 JERICHO NY 11753 |
| NNC GROUP | PO BOX 660168 INDIANAPOLIS IN 46266-0168 |
| NNEKA C. EZE | 15 CLIFF STREET APARTMENT 3C NEW YORK NY 10038 |
| NNEKA C. EZE | 4265 EMBASSY PARK DR NW # C-6 WASHINGTON DC 200163605 |
| NNEKA ORJI | CARE OF LEHMAN BOTHERS 25 BANK ST LONDON E14 5LE UK |
| NNEKA ORJI | CARE OF LEHMAN BOTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NNEKA R. H. BRADFORD | 45 WALL STREET APT. 1020 NEW YORK NY 10005 |
| NNN INVERNESS BUSINESS PARK LLC | 3029 SOLUTIONS CENTER CHICAGO IL 60677-3300 |
| NNN LIMITED T/A NORTHCROFT | ONE HORSE GUARDS AVENUE LONDON SW1A 2HU UK |
| NNN LIMITED T/A NORTHCROFT | ONE HORSE GUARDS AVENUE LONDON SW1A 2HU UNITED KINGDOM |
| NNOLI, NNENNA | 412 W 110TH ST APT 94 NEW YORK NY 100252407 |
| NO ON 90, CALIFORNIANS AGAINST | THE TAXPAYER TRAP 591 REDWOOD HIGHWAY BILUDING #4000 MILL VALLEY CA 94941 |
| NO.5 LTD | 5 CAVENDISH SQUARE LONDON W1G 0PG UNITED KINGDOM |
| NOA LIMITED | 44, WARDOUR STREET, WID6QZ LONDON UNITED KINGDOM |
| NOAH COHEN | 97 BIDEWELL AVE. TORONTO ON M3H 1K1 CANADA |
| NOAH COHEN | 405 W. 45TH ST. APT. 3B NEW YORK NY 10036 |
| NOAH EDMUND WAISBROT | 2250 BROADWAY APT 6H NEW YORK NY 100245869 |
| NOAH FINANCIAL, LLC | ATTN:  SUSAN 401 MOUNTAIN BLVD WATCHUNG NJ 07069 |
| NOAH FUNDERBURK | 1030 GRANDVIEW AVE. APT. 1 BOULDER CO 80302 |
| NOAH H. KEYS | 100 WEST 26TH STREET APARTMENT 27C NEW YORK NY 10001 |
| NOAH H. KEYS | 611 BYRNE HALL HANOVER NH 03755 |
| NOAH HAUSER | 15 CLIFF STREET 24TH FLOOR, ROOM C NYC NY 10038 |
| NOAH HAUSER | 15 CLIFF STREET 24TH FLOOR, ROOM C NEW YORK NY 10038 |
| NOAH HAUSER | 101 LADSON COURT ATLANTA GA 30033 |
| NOAH HAUSER | EMORY UNIVERSITY PO BOX 125232 ATLANTA GA 30322 |
| NOAH HAUSER | EMORY UNIVERSITY POST OFFICE BOX 125232 ATLANTA GA 30322 |
| NOAH HAUSER | 666 FAIRMOUNT AVENUE SAINT PAUL MN 55105 |
| NOAH MAO | BLOCK B, 21G, SKY CASTLE SHENZHEN 518000 CHINA |
| NOAH MAO | BLOCK B, 21G, SKY CASTLE TOUR BLANCHE AZABU #1002 3-4-29  MOTOAZABU, MINATO-KU TOKYO 13 518000 JAPAN |
| NOAH'S WISH | P.O. BOX 997 PLACERVILLE CA 95667 |
| NOAM GOTTESMAN | 66A EATON SQUARE LONDON SW1W 9BQ UK |
| NOAM GOTTESMAN | 66A EATON SQUARE LONDON SW1W 9BQ UNITED KINGDOM |
| NOB HILL CHATEAU | 795 PINE STREET SAN FRANCISCO CA 94108 |
| NOBERT STADLER | SCHUMANNSTRABE164 D-63069 OFFENBACH GERMANY |
| NOBILE, THOMAS E | 248 KIMBALL AVE. WESTFIELD NJ 07090 |
| NOBILIO, MICHAEL A | 244-A MILLBURN AVE. MILLBURN NJ 07041-1725 |

| Claim Name | Address Information |
|---|---|
| NOBILIO,MICHAEL A. | 244-A MILLBURN AVE. MILLBURN NJ 07041 |
| NOBIS, JEREMY | 3500 EAST 9055 SOUTH SANDY UT 84093 |
| NOBLE AND GREENOUGH SCHOOL | 10 CAMPUS DRIVE DEDHAM MA 02026 |
| NOBLE DESKTOP PUBLISHERS | 594 BROADWAY - SUITE 1202 NEW YORK NY 10012 |
| NOBLE FINANCIAL CAPITAL MARKETS, INC. | 6501 CONGRESS AVENUE BOCA RATON FL 33487 |
| NOBLE INTERNATIONAL INVESTMENTS, INC. | 6501 CONGRESS AVENUE SUITE 100 BOCA RATON FL 33487 |
| NOBLE MARITIME COLLECTION | 1000 RICHMOND TERRACE BUILDING D STATEN ISLAND NY 10301 |
| NOBLE OF INDIANA | 7701 EAST 21ST STREET INDIANAPOLIS IN 46219 |
| NOBLE, BRETT | 7 FRANMILL ROAD ESSEX HORNCHURCH RM124TR UNITED KINGDOM |
| NOBLE, CRAIG A | 230 BROOKSCHASE LANE RICHMOND VA 23229 |
| NOBLE, RICHARD | THE FIELD HOUSE THE DRIVE TYRRELLS WOOD SURREY LEATHERHEAD KT22 8QJ UNITED KINGDOM |
| NOBLE, SCOTT | 10 ROBINSON RD, BLOCK 2, APT 24C HONG KONG CHINA |
| NOBLE, SCOTT | 10 ROBINSON RD, BLOCK 2, APT 24C HONG KONG HONG KONG |
| NOBLE, SCOTT | 100 WEST 26TH ST. APARTMENT 24A NEW YORK NY 10001 |
| NOBLE,BLAKE E | PO BOX 355 CHIPPEWA LAKE OH 442150355 |
| NOBLE,BRETT | 7 FRANMILL ROAD HORNCHURCH, ESSEX RM124TR UNITED KINGDOM |
| NOBLE,RICHARD | THE FIELD HOUSE THE DRIVE TYRRELLS WOOD LEATHERHEAD, SURREY KT22 8QJ UNITED KINGDOM |
| NOBLE,SARA | 117 BEECH STREET MAYWOOD NJ 07607 |
| NOBLES, SUZANNE | 7817 ROUNDROCK ROAD DALLAS TX 75248 |
| NOBU DALLAS | 400 CRESCENT COURT DALLAS TX 75201 |
| NOBU FIFTY SEVEN | 40 WEST 57TH STREET NEW YORK NY 10019 |
| NOBU RESTAURANT | 105 HUDSON ST NEW YORK NY 10013 |
| NOBU TOKYO | 3-7-9-202 TORANOMON MINATO-KU 105-0001 JAPAN |
| NOBU TOKYO | 3-7-9-202 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| NOBUHIKO MATSUNO | 3-22-25-206 TSURUMAKI SETAGAYAKU 13 134-0016 JAPAN |
| NOBUHIRO HYODO | 2-18-12 SHIN-KAMATA OTA-KU 13 144-0054 JAPAN |
| NOBUKO KUMAGAI | 1-11-21-201 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| NOBUKO SASAKI | 1-9-8-201 MITA MEGURO-KU 13 153-0062 JAPAN |
| NOBUKO UTAISE | 2-27-2-201 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| NOBUYUKI PAUL AOKI | 3-36-16-103 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| NOBUZANE,KATSUYA | 1-23-11 MIYASAKA SETAGAYA-KU 13 156-0051 JAPAN |
| NOCE, LAURA | 3803 A SAXONY DR MT. LAUREL NJ 08054 |
| NOCE,LAURA | 3803A SAXONY DR MOUNT LAUREL NJ 080541896 |
| NOCELLA, CHRISTOPHER J. | 225 WEST 70TH STREET APT. # 4B NEW YORK NY 10023 |
| NOCHE RESTAURANT | 1604 BROADWAY NEW YORK NY 10019 |
| NOCHE RESTAURANT | 852 AMSTERDAM AVENUE NEW YORK NY 10025-5133 |
| NOCKOLDS SOLICITORS | 6 MARKET SQUARE BISHOPS STORTFORD, HERTS CM23 3UZ UNITED KINGDOM |
| NODA, DARIN | ETS EBISU 304 1-20-27 EBISU MEGURO-KU 13 SHIBUYA-KU JAPAN |
| NODA,DARIN | ETS EBISU 304 1-20-27 EBISU MEGURO-KU SHIBUYA-KU 13 JAPAN |
| NODARI, LIONEL | 11 BIS AVENUE DE LA LIBERTE 92 COURBEVOIE 92400 FRANCE |
| NODARI,LIONEL | 11 BIS AVENUE DE LA LIBERTE COURBEVOIE 92 92400 FRANCE |
| NODOTS INTERNET NAMING | DO NOT USE!!! SOUTHALL UB18 7DN UK |
| NODOTS INTERNET NAMING | DO NOT USE!!! SOUTHALL UB18 7DN UNITED KINGDOM |
| NOE FABIEN BONIER | 24, SAPPHIRE COURT 1, ENSIGN STREET LONDON E1 8JQ UNITED KINGDOM |
| NOE FABIEN BONIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NOE, R | 1536 ST DAVIS LANE VERO BEACH FL 32967 |
| NOEL B CLARK | 2204 HOUNDS RUN GOODCHLAND VA 23063 |

| Claim Name | Address Information |
|------------|---------------------|
| NOEL I. REYES | 1 WEST STREET NEW YORK NY 10004 |
| NOEL I. REYES | 1 WEST STREET APT 2115 NEW YORK NY 10004 |
| NOEL K. BROWN | 325 NORTH END AVENUE APARTMENT 7K NEW YORK NY 10282 |
| NOEL K. BROWN | 325 N END AVE, #7K NEW YORK NY 10282 |
| NOEL MCCANN | FLAT 11 EAGLE WHARF COURT 43 LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| NOEL MCCANN | FLAT 11 ST JOHNS ESTATE TOWERBRIDGE ROAD LONDON SE1 2XD UNITED KINGDOM |
| NOEL ROYAPPAN CHETTY | 4-30-8 ( DAIWIK ) KAMINOGE SETAGAYA-KU 13 158-0093 JAPAN |
| NOEL ROYAPPAN CHETTY | CHIRANJEEV APARTMENT, NO 51, 5TH FL 4TH GUL MOHAR ROAD JVPD, VILE PARLE (WEST), JUHU, MUMBAI MH 400049 INDIA |
| NOEL, FRANCIS | 7064 WESBEAM DR MECHANICSVILLE VA 23111-7007 |
| NOEL, GERARD | 310A SLOCUM WAY FORT LEE NJ 07024 |
| NOEL, JAMES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| NOEL, PASCAL | 907 N DANIEL ST ARLINGTON VA 22201-1929 |
| NOELL, DEBORAH ANNE | 1232 CARLYLE PARK CIRCLE HIGHLANDS RANCH CO 80129 |
| NOELL, LOUISE H | 6652 HICKORY MANOR CIRCLE CHATTANOOGA TN 37421 |
| NOELLE A. SWATLAND | 83 GRAND STREET 5TH FLOOR NEW YORK NY 10013 |
| NOELLE A. SWATLAND | 83 GRAN ST APT 5 NEW YORK NY 100135323 |
| NOELLE ADRIENNE DRAFFEN-SEIPEL | 13751 EDWARDS ST APT 27C WESTMINSTER CA 926832943 |
| NOELLE INDELICATO | C/O BOSTON COLLEGE VIA GEDEONE FERRARINI,9 (VIA EMILIA OVEST) PR 43100 ITALY |
| NOELLE L DOHERTY | FLAT 1 25 PRAH ROAD FINSBURY PARK N4 2RB UNITED KINGDOM |
| NOELLE MEDANI | 9 RUE DU CHATEAU D'EAU PARIS 75010 FRANCE |
| NOELLE SUZANNE CALFEE | 18815 SPARKLING WATER DR #E GERMANTOWN MD 20874 |
| NOEMIE VILLEROY DE GALHAU | 21 RUE DE TEHERAN PARIS 75008 FRANCE |
| NOFZ, SUZANNE | 1031 17TH STREET APT 4 SANTA MONICA CA 90403-4333 |
| NOGA CASPI | 687 EIGHTH AVENUE APARTMENT 3R NEW YORK NY 10036 |
| NOGEL,KATHRYN | 520 WEST 43RD STREET 5T NEW YORK NY 10036 |
| NOGUCHI, KEI | EAST TOWER 308 13-7 NAKAMARUKO NAKAHARAKU 14 KAWASAKI 211-0012 JAPAN |
| NOGUCHI,KEI | EAST TOWER 308 13-7 NAKAMARUKO NAKAHARAKU KAWASAKI 14 211-0012 JAPAN |
| NOGUCHI,KEN | 3-4-8 HIROO SHIBUYA-KU APT#304 TOKYO 13 150-0012 JAPAN |
| NOGUER, ESTEBAN | RIVADAVIA 36 10MOC BA SAN ISIDRO 1642 ARGENTINA |
| NOGUER,ESTEBAN | RIVADAVIA 36 10MOC SAN ISIDRO BA 1642 ARGENTINA |
| NOH, JANET | PO BOX 204964 NEW HAVEN CT 06520 |
| NOH, JANET | 31713 4TH AVE. S. FEDERAL WAY WA 98003 |
| NOH,JANET Y. | 31713 4TH AVENUE S. FEDERAL WAY WA 98003 |
| NOHARA,MASANARI | NISHIAZABU1-14-11 NISHIAZABU SUN COURT KOBOTUKI 202 MINATO-KU 13 106-0031 JAPAN |
| NOHE, MICHAEL | 451 E. MACEWEN DRIVE OSPREY FL 34229 |
| NOHL BRANDSCHUTZ GMBH | WERNER-VON-SIEMENS-STRASSE 2 PFUNGSTADT 64319 GERMANY |
| NOHL BRANDSCHUTZ GMBH & CO KG I.I. | WERNER-V.SIEMENS-STR. 2 PFUNGSTADT 64319 GERMANY |
| NOHMI BOSAI | 4-7-3 KUDAN MINAMI CHIYODA-KU 13 JAPAN |
| NOICE, JAMES C | 1104 OLD MILL RUN DE LAND FL 32720 |
| NOKDAM PAIK | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA GONGDUK2 DONG MAPO GU SEOUL KOREA, REPUBLIC OF |
| NOKIA, INC. | 406 JEFFERSON STREET - APT. #406 HOBOKEN NJ 07030 |
| NOKIA, INC. | 147 HILLS DR NEPTUNE NJ 07753 |
| NOKOMIS REGIONAL HIGH SCHOOL | BOYS SOCCER PO BOX 100 NEWPORT ME 04965 |
| NOL, BOAZ | 223 SECOND AVE APT 5H NEW YORK NY 10003 |
| NOLA RESTAURANT | 535 RAMONA STREET PALO ALTO CA 94301 |
| NOLAN A. PAUL | 25495 JOHN STEINBECK TRAIL SALINAS CA 93908 |

| Claim Name | Address Information |
|---|---|
| NOLAN G LE VAN | PO BOX 10 101 WEST STREET  SUITE 1 BLACK MOUNTAIN NC 28711 |
| NOLAN G LE VAN | 415 SOUTH BELARDO ROAD PALM SPRINGS CA 92262 |
| NOLAN JR.,JAMES T | 285 CINDY ST OLD BRIDGE NJ 08857 |
| NOLAN K. HORINOUCHI | 22 CREEK ROAD APT. #122 IRVINE CA 92604 |
| NOLAN MATTHEWS | 213 CHANCERY ROAD BALTIMORE MD 21218 |
| NOLAN SHAEER | 1121 W. OAKDALE AVE 1-A CHICAGO IL 606 |
| NOLAN SHAEER | 1117 W. OAKDALE AVE 1-A CHICAGO IL 606 |
| NOLAN, BRIAN P | HOUSE F, 33 CHING SAU LANE CHUNG HOM KOK HONG KONG CHINA |
| NOLAN, DANIEL | 692 HUNT LN MANHASSET NY 11030-2756 |
| NOLAN, DARREN | 16 PROCTOR HOUSE PICTON STREET LONDON SE5 7QJ UNITED KINGDOM |
| NOLAN, FLORENCE D | 832 MAPLE AVENUE RIDGEFIELD NJ 07657-1217 |
| NOLAN, JAMES T | 285 CINDY STREET OLD BRIDGE NJ 08857 |
| NOLAN, KATHLEEN | 1755 WEST 2ND STREET BROOKLYN NY 11223 |
| NOLAN, KRISTIN | 151 W 16TH STREET APT 2K NEW YORK NY 10011 |
| NOLAN, LUKE | 29 QUEENS ROAD LONDON SW14 8PH UNITED KINGDOM |
| NOLAN, MARTIN J | THREE CHIMNEYS GRAVELLY HILL SURREY CATERHAM CR36ES UNITED KINGDOM |
| NOLAN, NIALL J. | 14 SAVONA CLOSE WIMBLEDON LONDON ENGLAND SW19 4HT UNITED KINGDOM |
| NOLAN, NICHOLAS | 112 N CRESCENT HEIGHTS LOS ANGELES CA 90048 |
| NOLAN, PAUL | 25495 JOHN STEINBECK TRL SALINAS CA 939089480 |
| NOLAN,ANINA | 284 MOTT ST. APT. 5K NEW YORK NY 10012 |
| NOLAN,BERNARD | 3 THACHER COURT APT. 6 BOSTON MA 02113 |
| NOLAN,DARREN | 16 PROCTOR HOUSE PICTON STREET LONDON, GT LON SE5 7QJ UNITED KINGDOM |
| NOLAN,DAVID | 1 WHIPPLETREE ROAD CHELMSFORD MA 01824 |
| NOLAN,KENNETH P | 685 E. 8TH STREET #1 BOSTON MA 02127 |
| NOLAN,KEVIN MARTIN | CARTRON EAST TULLAMORE, OFFALY 0 IRELAND |
| NOLAN,LUKE | 29 QUEENS ROAD LONDON, GT LON SW14 8PH UNITED KINGDOM |
| NOLAN,MARTIN J | THREE CHIMNEYS GRAVELLY HILL CATERHAM, SURREY CR36ES UNITED KINGDOM |
| NOLAND, JAYSON | 430 HAMPTON RD PIEDMONT CA 94611-3317 |
| NOLEN, CHRISTOPHER | 138 W. 70TH ST. APT B NEW YORK NY 10023 |
| NOLL, ELEANOR G. | C/O REV. PAUL STEFFENS CHRISTIAN FELLOWSHIP HOUSE 369 SPLIT ROCK ROAD SYOSSET NY 11791 |
| NOLL, W THEODORE | PO BOX 2329 FRIDAY HARBOR WA 98250 |
| NOLL,ELEANORE G. | C/O REV PAUL STEFFENS C F H 369 SPLIT ROCK SYOSSET NY 11791 |
| NOLLENBERGER CAPITAL PARTNERS | 101 CALIFORNIA STREET SUITE 3100 ATTN:  JUSTIN SAUTTEN SAN FRANCISCO CA 94111 |
| NOMADIC DISPLAY | 2 CENTER COURT SUITE F TOTOWA NJ 07512 |
| NOMADIC STRUCTURES | NOMADIC HOUSE 71 ST JOHNS ROAD ISLEWORTH TW7 6XG UNITED KINGDOM |
| NOMINET UK | SANDFORD GATE SANDY LANE WEST OXFORD OX4 6LB UNITED KINGDOM |
| NOMISMA SPA | STRADA MAGGIORE 44 BOLOGNA 40125 ITALY |
| NOMURA ASSET CAPITAL CORPORATION | 2 WORLD FINANCIAL CTR BLDG B NEW YORK NY 10281-1008 |
| NOMURA ASSET MANAGEMENT K.K. | 1-12-1 NIHONBASHI CHUO-KU TOKYO 103-8260 JAPAN |
| NOMURA ASSET MANAGEMENT K.K. | 1-12-1 NIHONBASHI CHUO-KU TOKYO 13 103-8260 JAPAN |
| NOMURA ASSET TOUSHIN KENKYUJO | 1-12-1 NIHONBASHI CHUO-KU TOKYO 103-0027 JAPAN |
| NOMURA ASSET TOUSHIN KENKYUJO | 1-12-1 NIHONBASHI CHUO-KU TOKYO 13 103-0027 JAPAN |
| NOMURA AUSTRALIA LTD | AUSTRALIA OPERATIONS ATTN: KAREN MURPHY LEVEL 25, GOVERNOR PHILLIP TOWER GPO BOX 83 SYDNEY NSW 2001 AUSTRALIA |
| NOMURA BANK | ATTN: MARIE-PIERRE TRENTINI BATIMENT, 33, RUE DE GASPERICH L-5826 HESPERANGE SA LUXEMBOURG |
| NOMURA BUILDING MANAGEMENT | 1-26-2 SHINJUKU NOMURA BUILDING 8F NISHISHINJUKU SHINJUKU-KU TOKYO 163-0562 JAPAN |
| NOMURA BUILDING MANAGEMENT | SHINJUKU NOMURA BLDG 21F 1-26-2 NISHISHINJUKU,SHINJUKU-KU TOKYO 163-0562 JAPAN |

| Claim Name | Address Information |
|---|---|
| NOMURA BUILDING MANAGEMENT | SHINJUKU NOMURA BLDG 21F 1-26-2 NISHISHINJUKU SHINJUKU-KU TOKYO 13 163-0562 JAPAN |
| NOMURA CODE SECURITIES LIMITED | 1 CAREY LANE LONDON EC2V 8AE UK |
| NOMURA CODE SECURITIES LIMITED | 1 CAREY LANE LONDON, GT LON EC2V 8AE UNITED KINGDOM |
| NOMURA CREDIT AND CAPITAL | ATTN: GEORGE GEOTES 2 WFC BUILDING B 21ST FLOOR NEW YORK NY 10281 |
| NOMURA FUNDS RESEARCH | & TECHNOLOGIES CO., LTD URBANNET OTEMACHI BUILDING 18F, 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | ATTN: THOMAS M. SALATTE 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | HSBC BANK USA, NA 10 E 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | NHEL 2007-3 CLIENT MANAGER WELLS FARGO BANK, N.A. P.O. BOX 98 COLUMBIA MD 21046 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE 1 ST MARTINS-LE-GRAND LONDON UK |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE ST MARTINSLEGRAND LONDON EC1A 4NP UK |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE 1 ST MARTINS-LE-GRAND LONDON UNITED KINGDOM |
| NOMURA INTERNATIONAL LIMITED | NOMURA HOUSE ST MARTINSLEGRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ATTN: MARK R. CHAPMAN, EUROPEAN GENERAL COUNSEL NOMURA HOUSE 1 ST. MARTIN#APPOSS LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ATTN: ENGLAND 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | ATTN: DIRECTOR ADMINISTRATIVE SERVICES NOMURA HOUSE 1 ST. MARTINS'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC. | ATTN:SETTLEMENTS 1 ST. MARTINS'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NOMURA INTERNATIONAL PLC. | 1 ST MARTIN'S LE GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA RESEARCH INSTITUTE | ATTN: KIYOTO SHIMBA MARUNOUCHI KITAGUCHI BUILDING, 1-6-5 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| NOMURA RESEARCH INSTITUTE | TOWER S. 1-5-25 KIBA KOTO-KU TOKYO 135-0042 JAPAN |
| NOMURA SECURITIES CO. LTD *** | ATTN: MUNEHARU YOSHIDA 1-9-1 NIHONBASHI, CHUO-KU TOKYO 103-8011 JAPAN |
| NOMURA SECURITIES CO., LTD. | 2 CHOME 2-2 OTEMACHI CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES INTERNATIONAL INC | 2 WORLD FINANCIAL CENTER TOWER B 20ST FLOOR NEW YORK NY 10281 |
| NOMURA SECURITIES INTERNATIONAL INC | C/O PASQUALE DIMINO 2 WORLD FINANCIAL CENTER BUILDING B NEW YORK NY 10281-1198 |
| NOMURA SOGO KENKYUJYO | MARUNOUCHI KITAGUCHI BLDG 1-6-5 MARUNOUCHI CHIYODA-KU 13 100-0005 JAPAN |
| NOMURA SOGO KENKYUJYO | 1-5-25 KIBA KOTO-KU TOKYO 135-0042 JAPAN |
| NOMURA SOGO KENKYUJYO | 1-5-25 KIBA KOTO-KU TOKYO 13 135-0042 JAPAN |
| NOMURA SOGO KENKYUJYO | 134 GOUDOCHO HODOGAYA-KU YOKOHAMA 240-0005 JAPAN |
| NOMURA SOGO KENKYUJYO | 134 GOUDOCHO HODOGAYA-KU YOKOHAMA 14 240-0005 JAPAN |
| NOMURA TRUST & BANKING | URBAN NET OTEMACHI BUILDING 19F, 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-0004 JAPAN |
| NOMURA TRUST AND BANKING CORPORATION, LTD. (THE) | 81-3-3275-1313 1-1-1 NIHONBASHI CHUO-KU TOKYO 103-0027 JAPAN |
| NOMURA, KAORU | 318-3-6-21 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| NOMURA, SHINICHIRO | 2/16/2013 TAIRAMACHI 13 MEGURO-KU 1520032 JAPAN |
| NOMURA,KANOKO | 14-8-504 OOHARACHO ITABASHI-KU 13 174-0061 JAPAN |
| NOMURA,KAORU | 318-3-6-21 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| NOMURA,SHINICHIRO | 2-16-13 TAIRAMACHI MEGURO-KU 13 1520032 JAPAN |
| NON PERFORMING LOANS S.P.A. | VIA PRIVATA MARIA TERESA, 7 MILANO 20123 ITALY |
| NONAKA, HARUMI | 2-1-11-701 NAKA-CHO 13 MUSASHINO CITY 1800006 JAPAN |
| NONAKA, SATOKO | 9-7-306 KOEI-CHO 11 KAWAGOE-SHI 350-1117 JAPAN |
| NONAKA,HARUMI | 2-1-11-701 NAKA-CHO MUSASHINO CITY 13 1800006 JAPAN |
| NONAKA,SATOKO | 9-7-306 KOEI-CHO KAWAGOE-SHI 11 350-1117 JAPAN |
| NONNENMACHER, ROLAND | 3 STRATHMORE LANE MADISON CT 06443 |
| NONOGUCHI,AKANE | 1-10-6 MITA FORECITY AZABUJUBAN MINATO-KU 13 108-0073 JAPAN |
| NOON, CHRISTOPHER | 10721 OLD COACH LN. HOUSTON TX 77024 |
| NOON, KELLY | 299 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| NOON,KELLY | 210 E. 26TH ST. APT 2G NEW YORK NY 10010 |
| NOONAN, ERIN | 125 EAST 87TH STREET APT. 3G NEW YORK NY 10128 |
| NOONAN, JOHN F | 5016 42ND AVENUE NORTH ROBBINSDALE MN 55422 |
| NOONAN, KATHERINE E. | 368 EAST 235TH STREET - 2ND FLOO BRONX NY 10470 |
| NOONAN, KATHERINE E. | 368 EAST 235TH STREET - 2ND FLOOR BRONX NY 10470 |
| NOONAN, SAHO | 4-15-2-1202 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| NOONAN, SCOTT | 4-15-2-1202 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| NOONAN, THOMAS | 131 VIA FLORENZA PALM BEACH GARDENS FL 33418 |
| NOONAN,BARBARA A | 2216 REGINA DR CLARKSBURG MD 20871 |
| NOONAN,ERIKA N | 18661 E 41ST AVE DENVER CO 802497253 |
| NOONAN,JAMES | 2209 CLIFFS EDGE DRIVE AUSTIN TX 78733 |
| NOONAN,SAHO | 4-15-2-1202 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| NOONAN,SCOTT | 4-15-2-1202 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| NOOR D. TANRITANIR | 5 DERBY RD NORWALK CT 06854-1603 |
| NOOR IMMOBILIEN AG | MEISENGASSE 11 FRANKFURT AM MAIN 60313 GERMANY |
| NOORGAT,RAIYHANA | 66 BAYSHORE ROAD #25-01 BAYSHORE PARK DIAMOND 469985 SINGAPORE |
| NOORUL AKRAM | 19 WEST 69TH STREET APARTMENT 406 NEW YORK NY 10023 |
| NOORUL AKRAM | C-414, AMIT SOCIETY MHADA MULUND (E) MUMBAI MH 400081 INDIA |
| NOQCA PARTNERS, S.L. | PA$ DE LA CASTELLANA, 40 BIS, 4A$ MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| NORA A. COSTICH | 10131 SHERRILL STREET ANAHEIM CA 92804 |
| NORA AMMAR | 260 W 54TH ST APT 11D NEW YORK NY 10019-5540 |
| NORA G DENENBERG | 915 INTRACOASTAL DRIVE #9 FT. LAUDERDALE FL 33304 |
| NORA OBRINGER | 333 RIVER ST #632 HOBOKEN NJ 07030 |
| NORBERT GUMTOW & HELEN GUMTOW REV LIV TRUST U/A DT | 522 KRUMREY STREET PLYMOUTH WI 53073 |
| NORBERT HINTZE | RATHENAUPLATZ 1 FRANKFURT D60313 GERMANY |
| NORBERT HINTZE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NORBLOM, KENT E | 20925 OMAHA AVENUE PARKER CO 80138 |
| NORBLOM,KENT E. | 20925 OMAHA AVE PARKER CO 801383006 |
| NORBRO I LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NORCAL LACROSSE FOUNDATION | 3393 AMEHERST LANE SAN JOSE CA 95117 |
| NORD POOL ASA | VOLLSVEIEN 19 POSTBOKS 373 LYSAKER 1326 NORWAY |
| NORDAHL, VIVIANA A. | 1750 VALLEJO STREET APT. 603 SAN FRANCISCO CA 94123 |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: CAPITAL MARKETS GROUP/LEGAL GEORGSPLATZ 1, D-30159 HANNOVER GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: CAPITAL MARKETS GROUP/LEGAL GEORGSPLATZ 1 HANNOVER D-30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY / DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANOVER D-30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: CAPITAL MARKETS GROUP LONDON BRANCH 71 QUEEN VICTORIA STREET LONDON EC4V 4NL UNITED KINGDOM |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: CAPITAL MARKETS GROUP SINGAPORE BRANCH 6 SHENTON WAY # 16-08 DBS BUILDING TOWER 2 106 SINGAPORE |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: CAPITAL MARKETS GROUP CAYMAN ISLAND BRANCH 1114 AVENUE OF AMERICAS, 37TH FLOOR NEW YORK NY 10036 |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | 1 GEORGSPLATZ HANNOVER 30159 GERMANY |
| NORDDEUTSCHE LANDESBANK LUXEMBOURG SA (DO NOT USE) | 26, ROUTE D'ARLON P.O. BOX 121 L – 2011 LUXEMBOURG |
| NORDEA BANK AB | ATTN: TRADING/ NEW ISSUES DEPARTMENT, H 227 C/O NORDBANKEN AB (PUBL) S-105 71 STOCKHOLM SWEDEN |
| NORDEA BANK AB | C/O NORDHANKEN LONDON REPRESENTATION OFFICE ATTN: SWAP ADMINISTRATION POUTNEY HILL HOUSE 6 LAURENCE POUTNEY HILL LONDON EC4R OBL UNITED KINGDOM |
| NORDEA BANK FINLAND PLC | C/O NORDEA BANK DANAMRK A/S HERMES HUS, HELGESHOJ ALLE 33 POSTBOX 850 TAASTRUP COPENHAGN C DK 0900 DENMARK |
| NORDEA BANK FINLAND PLC | ATTN: SWAPS SETTLEMENT 2747 DERIVATIVES OPERATIONS TO1/VALLILA FIN-00020 NORDEA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | ATTN: SWAPS SETTLEMENTS 2747 SETTLEMENT SERVICES FIN-00020 NORDEA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | ATTN: MR. PEKKA RIKALA 2747 DERIVATIVES BACK OFFICE T01/VALLILA FIN-0020 MERITA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | C/O NORDEA BANK FINLAND PLC, LONDON BRANCH 8TH FLOOR CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5NB UNITED KINGDOM |
| NORDEA BANK FINLAND PLC | 19 THOMAS MOORE STREET LONDON E1W 1YF UNITED KINGDOM |
| NORDEA BANK FINLAND PLC | NEW YORK BRANCH 437 MADISON AVE NEW YORK NY 10022 |
| NORDEA BANK FINLAND PLC | ATTN: COKIN WILLIAMS-HAWKES NEW YORK BRANCH 437 MADISON AVENUE NEW YORK NY 10022 |
| NORDEA SECURITIES | STRANDGADE 3 POSTBOKS 850 KOBENHAVEN C 0900 DENMARK |
| NORDELL, DEBORAH M | 1965 BROADWAY APT. 8K NEW YORK NY 10023-5987 |
| NORDIC INVESTMENT BANK | ATTN: STEN HOLMBERG, CHIEF COUNSEL FABIANINKATU 34 P.O. BOX 249 HELSINKI FL-00171 FINLAND |
| NORDIC PARTNERS | 488 MADISON AVENUE, 17TH FLOOR NEW YORK 10022 |

| Claim Name | Address Information |
|---|---|
| NORDIC PARTNERS INC. | 488 MADISON AVENUE  17TH FLOOR ATTN:  ANTONELLA SPAVENTA NEW YORK NY 10022 |
| NORDIKE,DEBRA A | 7598 S C HWY HOLT MO 640488114 |
| NORDIN, JOHAN | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| NORDIN,JOHAN | 52 HESPERUS CRESCENT LONDON, GT LON E14 3AD UNITED KINGDOM |
| NORDIN,SVEN HENRIK | 79 PARK STREET LONDON, GT LON SE1 9EA UNITED KINGDOM |
| NORDKONTOR INREDNING AB | BJORNVAGEN 19 UMEA 90640 SWEDEN |
| NORDLICHT LEUCHTROEHREN GMBH | HERTZWEG 4 OFFENBACH AM MAIN 63071 GERMANY |
| NORDLINGER, AURELIE | 14 YEOMANS ROW LONDON SW3 2AH UNITED KINGDOM |
| NORDLINGER,AURELIE | 14 YEOMANS ROW LONDON, GT LON SW3 2AH UNITED KINGDOM |
| NORDSKOG, VICKI J | 1 LAS FLORES CT OAKLAND CA 94611 |
| NORDYKE, SARAH H | 4210 HAWTHORNE AVE DALLAS TX 75219 |
| NOREEN CAVANAGH | 213-02 42ND AVENUE APARTMENT 5B QUEENS NY 11361 |
| NOREEN ISHAQ | 24 LANCING CLOSE IFIELD CRAWLEY RH11 0DJ UNITED KINGDOM |
| NOREEN ISHAQ | 24 LANCING CLOSE IFIELD CRAWLEY ,ANT RH11 0DJ UNITED KINGDOM |
| NORGAARDEN, JOSEPH G | 765 FERNDALE RD N WAYZATA MN 55391 |
| NORGES BANK | ATTN:LEGAL DEPARTMENT BANKPLASSEN 2 PO BOX 1179 SENTRUM OSLO N-0107 NORWAY |
| NORGES BANK | 505 5TH AVE FRNT A NEW YORK NY 100174910 |
| NORGES BANK (FOREIGN RESERVES) | BP 1179 SENTRUM OSLO N0107 NORWAY |
| NORGES BANK (PETROLEUM FUND) | BP 1179 SENTRUM OSLO N0107 NORWAY |
| NORGES BANK FOR THE FOREIGN EXUS CORE MANDATE SMIT | ATTN:LEGAL DEPARTMENT BANKPLASSEN 2 PO BOX 1179 SENTRUM OSLO N-0107 NORWAY |
| NORGES BANK INVESTMENT MANAGEMENT | ATTN: MONA NYLEN BANKPLASSEN 2, P.O. BOX 1179 SENTRUM OSLO 107 NORWAY |
| NORHAM HOUSE 1119 LTD | SMOLLENSKYS 1 REUTER'S PLAZA CANARY WHARF LONDON E14 5AJ UNITED KINGDOM |
| NORHAM HOUSE 1119 LTD | ST MATTHEW HOUSE HAUGH LANE INDUSTRIAL ESTATE HEXHAM NE46 3PU UNITED KINGDOM |
| NORIE TAKEUCHI | 3-15 WATARIDAMUKAICHO KAWASAKI-KU   KANAGAAW-KEN KAWASAKI CITY 210-0841 JAPAN |
| NORIE TAKEUCHI | 3-15 WATARIDAMUKAICHO KAWASAKI-KU KAWASAKI CITY 14 210-0841 JAPAN |
| NORIHIRO MAKITA | 6-2-14 ASAGAYA-KITA SUGINAMI-KU 13 166-0001 JAPAN |
| NORIKO ABE | 2-4-16-202 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| NORIKO HEKI | 2-2-1-503 FUJIGAOKA AOBA-KU YOKOHAMA CITY 227-0043 JAPAN |
| NORIKO HEKI | 2-2-1-503 FUJIGAOKA AOBA-KU YOKOHAMA CITY 14 227-0043 JAPAN |
| NORIKO HEKI | MEGURO URBAN RESIDENCE 305 2-23-23 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| NORIKO HOSHINA | #201, 2-8-24 NAKAMACHI SETAGAYA-KU 13 158-0091 JAPAN |
| NORIKO HOSHINA | 2-16-17-401 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| NORIKO KUBODERA | 6-38-9-302 MINAMI-KARASUKAMA SETAGAYA-KU 13 1-0062 JAPAN |
| NORIKO KUBODERA | 6-38-9-302 MINAMI-KARASUKAMA SETAGAYA-KU 13 157-0062 JAPAN |
| NORIKO MATSUDA | 1-7-42 TSUJIDOU HIGASHIKAIGAN FUJISAWA-SHI 14 251-0045 JAPAN |
| NORIKO OTOBE | 1152-49 OWADA SHINDEN YACHIYO CITY 12 276-0046 JAPAN |
| NORIKO SAITO | 2-6-1-1110 KOTO-KU SHIOMI TOKYO 135-0052 JAPAN |
| NORIKO SUZUKI | 202 YAMAKAWA BUILDING KOISHIKAWA 5-13-14 BUNKYO-KU 13 112-0002 JAPAN |
| NORIKO TANAKA | 21 HILLSIDE COURT, FINCHLEY ROAD NW3 1HG UNITED KINGDOM |
| NORIKO TANAKA | 21 HILLSIDE COURT, FINCHLEY ROAD LONDON NW3 1HG UNITED KINGDOM |
| NORIKO TANAKA | 3-5-2-803 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| NORIKO TANAKA | 9-2-203 SHIN-OGAWAMACHI SHINJUKU-KU 13 162-0814 JAPAN |
| NORINCHUKIN BANK | ATTN: NORITSUGU SATO 245 PARK AVENUE NEW YORK NY 10167-0104 |
| NORINCHUKIN BANK | ATTN: SWAPS 29TH FLOOR, 245 PARK AVENUE NEW YORK NY 10167-0104 |
| NORINCHUKIN T&B CO. LTD REF LJAC5 049604007080 | 81-3-5281-1260 1-1-12 UCHIKANDA CORP BUILDING CHIYODA-KU JAPAN |
| NORINCHUKIN T&B CO. LTDREF LJAC5 049604007080 | ATTN: BUSINESS SERVICE DIVISION C/O THE NORINCHUKIN TRUST & BANKING CO., LTD 1-1-12, UCHIKANDA CHIYODA-KU TOKYO 101-0047 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., | THE, AS TRUSTEE FOR L-JAC FIVE FUNDING TRUST FUND 049604007080 1-1-12 |

| Claim Name | Address Information |
|---|---|
| LTD., | UCHIKANDA, CHIYODAKU TOKYO 101-0047 JAPAN |
| NORITAKE | NAGREEKA FOILS LTD RETAIL DIV, NASRULLAH TERRACE 4, NAPEANSEA ROAD, MUMBAI MH INDIA |
| NORITAKE TABLEWARE | 7-8-5 AKASAKA MINATO-KU JAPAN |
| NORITAKE TABLEWARE | 7-8-5 AKASAKA MINATO-KU 13 JAPAN |
| NORITSUGU NAKANO | 3-1-5 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| NORITSUGU NAKANO | 202 VALVOLA YOYOG UEHARA 3-1-5 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| NORITSUGU NAKANO | 1-5-9 MINAMI MEGURO-KU 13 152-0013 JAPAN |
| NORIYASU FURUYA | 20-7 INAGEDAI-CHO INAGE-KU CHIBA-SHI CHIBA JAPAN |
| NORIYASU FURUYA | 1-12-3-206 NISHI-AZABU MINATO-KU 13 JAPAN |
| NORIYUKI AKAHANE | 4-5-14 #202 EBISU SHIBUYA-KU TOKYO 13 150-0013 JAPAN |
| NORIYUKI AKAHANE | 4-5-14 #202 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| NORKOSKI, DARLENE F | 4823 SPOKANE ST. NE LACEY WA 98516 |
| NORKUS, JANE | 3930 N.  PINE GROVE AVENUE #708 CHICAGO IL 60613 |
| NORLING, TOMMY | VITTERVÄGEN 174 1312 UMEA 90751 SWEDEN |
| NORLING,TOMMY | VITTERVAGEN 174 1312 UMEA 90751 SWEDEN |
| NORMA AMPARAN | 2635 LAKEBEND DR GRAND PRAIRIE TX 75054-7208 |
| NORMA J. MAUNA | 650 TAMARACK AVE #3214 BREA CA 92821 |
| NORMA P. CAVE | 247 20TH AVE APT 2 SAN FRANCISCO CA 94121-2226 |
| NORMA PADILLA | 3208 LOCK ERNE AVE KANNAPOLIS NC 28081-6445 |
| NORMAJEAN WELD COHN | 968 CHERRY VALLEY WAY ORLANDO FL 32828 |
| NORMAJEAN WELD COHN | 2535 DONNA DRIVE GERING NE 69341 |
| NORMAN & WOHLGEMUTH | 2900 MID-CONTINENT TOWER TULSA OK 74103 |
| NORMAN 95 S.P.A. | VIA DURINI 15 MILANO 20122 ITALY |
| NORMAN ADRIAN CARTER JR. | 8210 WEST 16TH PLACE LAKEWOOD CO 80214 |
| NORMAN ADRIAN CARTER JR. | 8210 WEST 16TH PLACE # 104 LAKEWOOD CO 80214 |
| NORMAN AND DARLENE MENDOZA | 77 WEST WASHINGTON STREET SUITE 1422 CHICAGO IL 60602 |
| NORMAN AND DARLENE MENDOZA | 2424 W ARTHINGTON ST CHICAGO IL 60612-4106 |
| NORMAN E. HUTCHINS, JR. | 102 NANTUCKET LANE VALLEJO CA 94590 |
| NORMAN E. WACHS | 2823A AVENUE I BROOKLYN NY 11210 |
| NORMAN E. WACHS | 1845A E. 21ST STREET LEFT DOOR BROOKLYN NY 11229 |
| NORMAN E. WACHS | 1845 E. 21ST STREET LEFT STAIRS BROOKLYN NY 11229 |
| NORMAN GARDNER WINES | 84 BRAXTED PARK STREATHAM COMMON LONDON SW16 3AU UK |
| NORMAN GARDNER WINES | 84 BRAXTED PARK STREATHAM COMMON LONDON SW16 3AU UNITED KINGDOM |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NORMAN MACLENNAN | 53 ARDGOUR ROAD KILMARNOCK KA3 2AE UNITED KINGDOM |
| NORMAN PFEIFER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| NORMAN PFEIFER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| NORMAN PFEIFER | BRUCHSALERSTRASSE 5 MUEHLHAUSEN 69242 GERMANY |
| NORMAN PINTO | 31 JOY PALACE NEAR S.I.C.E.S HIGH SCHOOL SUBASH WADI AMBARNATH(W) 421501 INDIA |
| NORMAN W. SEIP & ASSOCIATES | 7709 BLIVIN ST SPRING GROVE IL 60081-9636 |
| NORMAN, ADRIAN G | 1061 MADISON AVENUE NEW YORK NY 10028 |
| NORMAN, BENJAMIN | 5757 LAKE MURRAY BLVD APT 11 LA MESA CA 91942-2216 |
| NORMAN, HENRY | PO BOX 848 ROBERSONVILLE NC 27871 |
| NORMAN, R J | 4647 GREEN WILLOW WOODS SAN ANTONIO TX 78249 |
| NORMAN, SCOTT | 183 W DAKOTA DETROIT MI 48203 |
| NORMAN,BENJAMIN | 5757 LAKE MURRAY BLVD  APT. 11 LA MESA CA 91942 |
| NORMAN,ELISE | 65 TRINITY CHURCH SQUARE LONDON, GT LON SE1 4HT UNITED KINGDOM |
| NORMAN-KNIGHT, ARLENE | 137 WALTON STREET ENGLWOOD NJ 07631 |

| Claim Name | Address Information |
|---|---|
| NORMANDIN, NICOLE | 102 HALSEY STREET PROVIDENCE RI 02906 |
| NORMANDIN, AMBER | 25-59 33RD STREET APT. 1F ASTORIA NY 11102 |
| NORMANDY MANAGEMENT, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| NORMANDY PARK PL LLC | GENERAL POST OFFICE PO BOX 5376 NEW YORK NY 10087-5376 |
| NORMANDY, MARY JANET | 6106 BRADLEY BOULEVARD BETHESDA MD 20817 |
| NORMENT, YOLANDA D | 6512 WHALEN LANE PLAINFIELD IL 60586 |
| NORMITA M. DIZON-HUANG | 39 MAGNOLIA WAY NORTH HALEDON NJ 07508 |
| NORONHA, JAMES H | 302, SHREE SHAKTI APARTMENTS, MILITARY ROAD, NEXT TO BLOSSOM SOC ANDHERI - EAST MUMBAI MH 400059 INDIA |
| NORONHA, JOVITA D | A-1, PEARL HEAVEN SUNDER NAGAR BOLINJ VIRAR(WEST) THANE 401303 INDIA |
| NOROTON FIRE DEPARTMENT INC. | 1873 POST ROAD DARIEN CT 06820 |
| NOROTON HEIGHTS DEPOT, INC | 48 HEIGHTS ROAD P.O. BOX 2381 DARIEN CT 06820 |
| NOROTON HEIGHTS DEPOT, INC | P.O. BOX 2381 DARIEN CT 06820 |
| NORRELL CORPORATION | 4259 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NORRELL CORPORATION | P.O. BOX 847872 DALLAS TX 75284-7872 |
| NORRELL, ELYSIA D. | 4947 VICEROY AVE NORCO CA 928601660 |
| NORRGRUPPEN | VAESTERBOTTENS-KURIREN UMEA 90170 SWEDEN |
| NORRINGTON, PIERRE L | 8553 WEST KNOLL DRIVE LOS ANGELES CA 90069 |
| NORRIS BAZZARD AND CO | 111 HIGH STREET OLD AMERSHAM HP7 0DY UK |
| NORRIS BAZZARD AND CO | 111 HIGH STREET OLD AMERSHAM HP7 0DY UNITED KINGDOM |
| NORRIS KNIGHT CONSTRUCTION LLC | 410 20TH STREET, #102 GLENWOOD SPRINGS CO 81601 |
| NORRIS TRAINING SYSTEMS INC | 9990 RICHMOND AVENUE SOUTH BUILDING STE 102 HOUSTON TX 77042 |
| NORRIS, GERALD | 6924 WINDHAM LANE BLOOMFIELD MI 48301 |
| NORRIS, JENNIFER L | 8411 BRIAR TRACE DRIVE CASTLE ROCK CO 80108 |
| NORRIS, MATTHEW | 46 OAK AVENUE ESSEX UPMINSTER RM14 2LB UNITED KINGDOM |
| NORRIS, PAUL A | 42 ADDISON AVENUE LONDON W114QP UNITED KINGDOM |
| NORRIS, RICHARD | 18 BERRIMA ROAD SINGAPORE 299893 SINGAPORE |
| NORRIS, ROSE E. AND GERALD B | 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE IN 47711 |
| NORRIS, ROSE E. AND GERALD B | 401 SOUTH WALNUT ST CARMI IL 62821-1961 |
| NORRIS, SHERRY L | 21825 ULMUS DRIVE WOODLAND HILLS CA 91364 |
| NORRIS, TODD V | 131 BURKS CIRCLE WINTER PARK FL 32789 |
| NORRIS, JEFF | 27 BRAEMORE ROAD HOVE E.SUSX BN3 4HA UNITED KINGDOM |
| NORRIS, KATHERINE A | 33B TREMADOC ROAD CLAPHAM LONDON, GT LON SW47NF UNITED KINGDOM |
| NORRIS, LINDA | 241 CRESSEX ROAD HIGH WYCOMBE HP124QE UNITED KINGDOM |
| NORRIS, LISA | 11953 GONSALVES STREET CERRITOS CA 90703 |
| NORRIS, MATTHEW | 46 OAK AVENUE UPMINSTER, ESSEX RM14 2LB UNITED KINGDOM |
| NORRIS, PAUL A | 42 ADDISON AVENUE LONDON, GT LON W114QP UNITED KINGDOM |
| NORRIS, SHARON A | FLAT 26 5 WOBURN ROAD CROYDON LONDON CR0 2AB UNITED KINGDOM |
| NORSAL DISTRIBUTION ASSOCIATES | 150 CREGAR ROAD, PO BOX 264 HIGH BRIDGE NJ 08829 |
| NORSWORTHY, CHRISTIAN | 98 GREENBAY ROAD CHARLTON LONDON SE7 8PT UNITED KINGDOM |
| NORSWORTHY, CHRISTIAN | 98 GREENBAY ROAD CHARLTON LONDON, GT LON SE7 8PT UNITED KINGDOM |
| NORTECH TELECOMMUNICATIONS INC | DEPT CH 14275 PALATINE IL 60055-4275 |
| NORTEHISPANA DE SEGUROS Y REASEGUROS, S.A. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| NORTEL NETWORKS RETIREMENT INCOME PLAN TRUST | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTH AMERICAN CO. FOR LIFE & HEALTH INS | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | ATTN: ROY CORR C/O GUGGENHEIM PARTNERS 135 EAST 57TH STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | ATTN: BERRIE JASON C. ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| NORTH AMERICAN ENERGY STANDARDS BOARD | 1301 FANNIN SUITE 2350 HOUSTON TX 77002 |
| NORTH AMERICAN JAT CHARITIES | 20 GUMANI COURT FREEHOLD NJ 07728 |
| NORTH AMERICAN PACKAGING | 140 WEST 30TH STREET NEW YORK NY 10001-4005 |
| NORTH AMERICAN SECURITIES | ADMINISTRATORS ASSOCIATION 750 FIRST STREET, N.E., SUITE 1140 WASHINTON DC 20002 |
| NORTH AMERICAN SECURITIES ADMINISTRATORS | 750 FIRST STREET NE SUITE 1140 WASHINGTON DC 20002 |
| NORTH AMERICAN SPINE SOCIETY | DEPT. 77-6663 CHICAGO IL 60678-6663 |
| NORTH AMERICAN SYSTEMS INT'L | 3344 HIGHWAY 149 EAGAN MN 55121 |
| NORTH AMERICAN SYSTEMS INT'L | 2901 E. 78TH STREET BLOOMINGTON MN 55425 |
| NORTH AMERICAN TITLE COMPANY | 8070 PARK LANE, SUITE 200 DALLAS TX 75231 |
| NORTH AMERICAN VAN LINES INC | P.O. BOX 988 FORT WAYNE IN 46801 |
| NORTH AMERICAN VAN LINES INC | 24285 NETWORK PLACE CHICAGO IL 60673-1285 |
| NORTH AMERICAN VAN LINES INC | 33901 TREASURY CENTER CHICAGO IL 60694-3900 |
| NORTH AMERICAN VENTURE CAPITAL SUMMIT | 800, PLACE D'YOUVILLE SUITE 1900 QUEBEC CITY, QUEBEC G1R 3P4 CANADA |
| NORTH ASIA OPPORTUNITY I LIMITED | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| NORTH ASIA OPPORTUNITY II LIMITED | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| NORTH BROWARD HOSPITAL | 1608 SOUTHEAST 3RD AVENUE FORT LAUDERDALE FL 33316 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA A&T STATE UNIVERSITY | OFFICE OF CAREER SERVICES ROOM 101 MURPHY HALL GREENSBORO NC 27411 |
| NORTH CAROLINA ASSOCIATION OF | 3901 BARRETT DRIVE -SUITE 202 RALEIGH NC 27609 |
| NORTH CAROLINA ASSOCIATION OF | P.O. BOX 20875 RALEIGH NC 27619 |
| NORTH CAROLINA DEPARTMENT OF | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | 1201 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA SECRETARY OF STATE | DEPT OF THE SECRETARY OF STATE THE SECURITIES DIVISION RALEIGH NC 27626 |
| NORTH CAROLINA STATE UNIVERSITY | ATTN:TREASURER OFFICE OF FINANCE AND BUSINESS B HOLLADAY HALL RALEIGH NC 27685-7010 |
| NORTH CAROLINA STATE UNIVERSITY | TREASURER OFFICE OF FINANCE AND BUSINESS B HOLLADAY HALL RALEIGH NC 276857010 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7205 RALEIGH NC 27695 |
| NORTH CAROLINA TREASURY | DEPARTMENT OF STATE TREASURER 325 N. SALISBURY STREET RALEIGH NC 27603 |
| NORTH CAROLINA TREASURY | P.O. BOX 32203 CHARLOTTE NC 28232 |
| NORTH CENTRAL FLORIDA HOSPICE INC. | 4200 NW 9TH BLVD. GAINESVILLE FL 32606 |
| NORTH CENTRAL JERSEY ASSOCIATION OF | 910 MT. KEMBLE AVE, P.O.BOX 2029 MORRISTOWN NJ 07962-2029 |
| NORTH COVE MARINA MANAGEMENT, INC | 385 SOUTH END AVENUE #7G NEW YORK NY 10280 |
| NORTH DAKOTA ASSOC OF STUDENT FIN'L AID | PO BOX 6050 FARGO ND 581086050 |
| NORTH DAKOTA BANKERS ASSOC TRISTATE | TRUST CONFERENCE PO BOX 1438 BISMARCK ND 58502-1438 |
| NORTH DAKOTA NEWSPAPER ASSOCIATION | ATTN:  INSURANCE LEGALS 1435 INTERSTATE LOOP BISMARCK ND 58503 |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108 BISMARCK MD 58505 |
| NORTH DAKOTA SECRETARY OF STATE | 600 E BLVD AVE DEPT 108 BISMARCK ND 58506 |
| NORTH DAKOTA SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER 600 E. BOULEVARD AVENUE, DEPT 108 P.O. BOX 5513 BISMARCK ND 58506-5513 |
| NORTH DAKOTA SECURITIES | COMMISSIONER 600 EAST BOULEVARD BISMARK ND 58505-0510 |
| NORTH DEKALB ROTARY FOUNDATION INC. | 1891 KINGSDOWN CIRCLE ATLANTA GA 30338 |
| NORTH DEKALB ROTARY FOUNDATION INC. | 2 RAVINIA DRIVE ATLANTA GA 30346 |
| NORTH EAST LINEN SUPPLY | 2400 EAST LINDEN AVENUE LINDEN NJ 07036-1100 |
| NORTH EAST LINEN SUPPLY | 149 DERBY AVE NEW HAVEN CT 06511 |
| NORTH EAST LINEN SUPPLY CO., INC. | ATTN: ACCOUNTS RECEIVABLE N E L S 2400 EAST LINDEN AVENUE LINDEN NJ 07036-1100 |

| Claim Name | Address Information |
|---|---|
| NORTH EUROPEAN PROPERTY & INVESTM EXHIB | DALGAS BOULEVARD 48 FREDERIKSBERG DK2000 DENMARK |
| NORTH FORK BANK | 275 BROADHOLLOW RD MELVILLE NY 11747 |
| NORTH MAPLE INN AT BASKING RIDGE | 300 NORTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| NORTH POLE CAPITAL MASTER FUND | ATTN:VICTOR MURRAY N POLE CAPITAL MASTER FUND C/O CITGO FUND SERVICES (CAYMAN ISLANDS) LTD REGATTA OFFICE PARK, W BAY RD P.O. BOX 31106 SMB GRAND CAYMAN CAYMAN ISLANDS |
| NORTH SAILS ONE DESIGN | 2829 HISTORIC DECATUR RD SAN DIEGO CA 921063199 |
| NORTH SAN DIEGO COUNTY | 906 SYCAMORE AVE, STE 104 VISTA CA 92081 |
| NORTH SHORE ANIMAL LEAGUE | 16 LEWYT STREET PORT WASHINGTON NY 11050 |
| NORTH SHORE CHILD & FAMILY GUIDANCE CTR. | 480 OLD WESTBURY ROAD ROSLYN HEIGHTS NY 11577-2215 |
| NORTH SHORE LONG ISLAND JEWISH | 125 COMMUNITY DRIVE GREAT NECK NY 11021 |
| NORTH SHORE LONG ISLAND JEWISH | 81 HIGHLAND AVENUE SALEM MA 01970 |
| NORTH SHORE MEDICAL CENTER | 81 HIGHLAND AVENUE SALEM MA 01970 |
| NORTH STAR LTD. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309 CAYMAN ISLANDS |
| NORTH SUBURBAN CONGREGATION | LUBAVITCH CHABAD 874 CENTRAL AVENUE HIGHLAND PARK IL 60035 |
| NORTH SUBURBAN YMCA | 2705 TECHNEY ROAD NORTHBROOK IL 60062 |
| NORTH TEXAS COMMERCIAL ASSOC. | 508 YOUNG ST DALLAS TX 75202 |
| NORTH TEXAS COMMERCIAL ASSOC. | OF REAL ESTATE PROFESSIONALS 8201 N. STEMMONS FRWY #200 DALLAS TX 75247 |
| NORTH TEXAS COMMERCIAL ASSOCIATION OF | 700 NORTH PEARL STREET SUITE 1625N DALLAS TX 75201 |
| NORTH TEXAS FOOD BANK | 4500 S COCKRELL HILL RD DALLAS TX 752362028 |
| NORTH TEXAS PUBLIC BROADCASTING, INC. | 3000 HARRY HINES BLVD DALLAS TX 75201 |
| NORTH TEXAS SMALL BUSINESS | DEVELOPMENT CENTER 400 E. SPRING VALLEY ROAD RICHARDSON TX 75081 |
| NORTH TEXAS TOLLWAY AUTHORITY | NORTH TEXAS TOLLWAY AUTHORITY 5900 WEST PLANO PARKWAY, SUITE 100 PLANO TX 75093-4694 |
| NORTH TOWN HOME SERVICES | 50 EISENHOWER LN N LOMBARD IL 601485414 |
| NORTH, JENNIFER | 8 WIND RIDGE DRIVE NORTH CALDWELL NJ 07006 |
| NORTH,CHRIS | 6 BILLINGS CLOSE STOKENCHURCH HIGH WYCOMBE, BUCKS HP14 3SE UNITED KINGDOM |
| NORTH,CONRAD LYNN | 5767 S RIVIERA WAY CENTENNIAL CO 80015 |
| NORTH,MICHAEL A. | 23 GREVILLEA GROVE BAULKHAM HILLS AUSTRALIA NSW 2 AUSTRALIA |
| NORTH-CLAUSS, BRYAN P | 377 RECTOR PL APT 17A NEW YORK NY 10280 |
| NORTH-CLAUSS, BRYAN P. | 377 RECTOR PL APT 17A NEW YORK NY 10280-1438 |
| NORTHAM, ROBERT P | 2 UPPER HAMPSTEAD WALK HAMPSTEAD LONDON NW3 1DE UNITED KINGDOM |
| NORTHAM,ROBERT P | 2 UPPER HAMPSTEAD WALK HAMPSTEAD LONDON, GT LON NW3 1DE UNITED KINGDOM |
| NORTHAMPTONSHIRE ALPHA PORTFOLIO | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| NORTHCUTT, BENJAMIN B | 910 BEECHWOOD LN FAIRVIEW TX 75069 |
| NORTHEAST ASSET MANAGEMENT GROUP INC. | 300 SAINT ANDREWS ROAD SAGINAW MI 48603 |
| NORTHEAST AUTOMATIC SPRINKLER CO., INC. | 150 RECREATION PARK DRIVE SUITE 1 HINGHAM MA 02043 |
| NORTHEAST FLORIDA ASSOC. OF REALTORS | 7801 DEERCREEK CLUB RD. JACKSONVILLE FL 32256 |
| NORTHEAST FLORIDA MARLIN ASSOCIATION | 3030 HARBOR DRIVE |
| NORTHEAST FLORIDA MARLIN ASSOCIATION | 837 NORTH MAIN STREET JACKSONVILLE FL 32211 |
| NORTHEAST LOUISIANA AMERICAN RED CROSS | 414 BREARD STREET MONROE LA 71201 |
| NORTHEAST METHODIST PRESCHOOL | 2799 NORTHSIDE DRIVE NW ATLANTA GA 60609 |
| NORTHEAST PARTNERS | ATTN: TINA SULLIVAN 131 STATE BOSTON MA 02108 |
| NORTHEAST PARTNERS | ATTN: TINA SULLIVAN 50 CONGRESS ST. BOSTON MA 02109 |
| NORTHEAST QUEENS JEWISH COMMUNITY | 58-20 LITTLE NECK PARKWAY LITTLE NECK NY 11362 |
| NORTHEAST YOUTH MINISTRY NETWORK, INC. | P.O. BOX 2022 DARIEN CT 06820 |
| NORTHEAST YOUTH MINISTRY NETWORK, INC. | 78 LEDGEBROOK DR NORWALK CT 068541066 |
| NORTHEASTERN FABRICATORS, INC. | 1759 WEST FARMS ROAD BRONX NY 10460 |

| Claim Name | Address Information |
|---|---|
| NORTHEASTERN OFFICE EQUIPMENT INC. | 25 BANFI PLAZA NORTH FARMINGDALE NY 11735 |
| NORTHEASTERN SOLUTIONS, INC | 11 BROADWAY SUITE 521 NEW YORK NY 10004 |
| NORTHEASTERN UNIVERSITY | ATTN: CFO C/O AIG FINANCIAL PRODUCTS CORP. 100 NYALA FARM WESTPORT CT 06880 |
| NORTHEASTERN UNIVERSITY | ATTN: DIRECTOR OF SWAP FINANCE ADMINISTRATION C/O AIG FINANCIAL PRODUCTS CORP. 200 VESEY STREET, 12TH FLOOR WESTPORT CT 06880 |
| NORTHEASTERN UNIVERSITY | ATTN: SENIOR VICE PRESIDENT - TREASURER AND ASSISTANT TREASURER 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY COUNCIL | 184 RICHARDS HALL 360 HUNTINGTON AVE BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY COUNCIL | MARIA K. STEIN, DIR. OF CAREER SVCS. NORTH EASTERN UNIVERSITY 202 STEARNS BLDG., 420 HUNTINGTON AVE. BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY COUNCIL | P.O.BOX 895 BOSTON MA 02117 |
| NORTHEND,ALISTAIR | 99 ELMFIELD PETERBOROUGH, CAMBS PE1 4HA UNITED KINGDOM |
| NORTHERN ACCESS | 1000 PARKERS LAKE ROAD WAYZATA MN 55391 |
| NORTHERN ASSURANCE COMPANY OF AMERICA | C/O MICHELE GALLEGO, MARINE SPECIALIST INTERNATIONAL MARINE UNDERWRITERS 77 WATER ST. 16TH FLOOR NEW YORK NY 10005 |
| NORTHERN CALIFORNIA CANCER CENTER | 2201 WALNUT AVE. SUITE 300 FREMONT CA 94538 |
| NORTHERN CALIFORNIA CANCER CENTER | 32960 ALVARADO NILES RD UNION CITY CA 94597 |
| NORTHERN CALIFORNIA POWER AGCY | 651 COMMERCE DR ROSEVILLE CA 956786411 |
| NORTHERN CAPITAL MANAGEMENT | ATTN: BRIAN HELLMER 8018 EXCELSIOR DRIVE MADISON WI 53717 |
| NORTHERN CAPITAL MANAGEMENT | ATTN: BRIAN HELLMER 8010 EXCELSIOR DRIVE MADISON WI 53717 |
| NORTHERN HIGHLANDS REGIONAL | HIGH SCHOOL SPORTS ASSOCIATION INC P.O BOX 363 ALLENDALE NJ 07401 |
| NORTHERN HOME FOR CHILDREN | 5301 RIDGE AVENUE PHILADELPHIA PA 19128 |
| NORTHERN ILLINOIS GAS COMPANY - NICOR | NORTHERN ILLINOIS GAS COMPANY PO BOX 13007 MERRILLVILLE IN 46411-3007 |
| NORTHERN ILLINOIS GAS COMPANY - NICOR | P.O. BOX 1630 AURORA IL 60507 |
| NORTHERN ILLINOIS GAS COMPANY - NICOR | 1844 FERRY ROAD NAPERVILLE IL 60563-9600 |
| NORTHERN INDIANA PUBLIC | SERVICE COMPANY 801 E 86TH AVENUE MERRILLVILLE IN 46410 |
| NORTHERN INDIANA PUBLIC | 801 E 86TH AVENUE MERRILLVILLE IN IN 46410 |
| NORTHERN INDIANA PUBLICSERVICE (ISDA) | ATTN: JAMES ORLANDO NIPSCO - ENERGY TRADING 1500 - 165TH ST. GOC BUILDING HAMMOND IN 46320 |
| NORTHERN LIGHT SCHOOL | 3710 DORISA AVENUE OAKLAND CA 94605 |
| NORTHERN MANHATTAN IMPROVEMENT CORP | 76 WADSWORTH AVENUE NEW YORK NY 10033 |
| NORTHERN NEVADA REGIONAL MLS, INC. | P.O. BOX 70429 RENO NV 89570-0429 |
| NORTHERN NEW ENGLAND DOWN SYNDROME CONGR | PO BOX 1234 CONCORD NH 03302 |
| NORTHERN NEW ENGLAND REAL ESTATE NETWORK | P.O. BOX 1748 CONCORD NH 03302 |
| NORTHERN RACING PLC | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE NEWCASTLE UPON TYNE NE3 4PL UK |
| NORTHERN ROCK PLC | ATTN:NORTHERN ROCK BUILDING SOCIETY NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE UNITED KINGDOM |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | ATTN: NORTHERN ROCK BUILDING SOCIETY GOSFORTH NEWCASTLE UPON TYNE NEWCASTLE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | ATTN: NORTHERN ROCK BUILDING SOCIETY NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NEWCASTLE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | ATTN: LEGAL SERVICES NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN SKY RESEARCH, LLC | 124 MOUNT AUBURT STREET SUITE 200N CAMBRIDGE MA 02138 |
| NORTHERN SOLUTIONS INC. | 11 BROADWAY SUITE 521 NEW YORK NY 10004 |
| NORTHERN STAR GENERATIONA/C NSG HOLDINGS LLC | ATTN:CHIEF FINANCIAL OFFICER NSG HOLDINGS LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST | 50 BANK STREET CANARY WHARF LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: MICHELLE HILLMAN CFA 50 BANK STREET LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST COMPANY | ATTN: JUANITA BURGESS 801 SOUTH CANAL FLOOR C3 NORTH CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: ROBERT POTSIC 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | ATTN: PETER MARCHESE 50 SOUTH LASALLE STREET - 12TH FLOOR CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92593,801 SOUTH CANAL BILLING AND RECONCILEMENT C5N CHICAGO IL 60675-2593 |
| NORTHERN TRUST COMPANY | P.O. BOX 75599 CHICAGO IL 60675-5599 |
| NORTHERN TRUST CORPORATION | SCOTT HENDERSON 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST SECURITIES INC | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST VALUE INVESTORS | 777 S FLAGLER DR STE 1200W WEST PALM BCH FL 334015964 |
| NORTHERN TURST | ATTN: ROBERT POTSIC 50 SOUTH LA SALLE STREET, LB CHICAGO IL 60675 |
| NORTHERN VIRGINIA URBAN LEAGUE | 1315 DUKE STREET ALEXANDRIA VA 22314 |
| NORTHERN WESTCHESTER HOSPITAL | 400 EAST MAIN STREET MOUNT KISCO NY 10549 |
| NORTHERN WESTCHESTER SHELTER | PO BOX 203 39 WASHINGTON AVENUE PLEASANTVILLE NY 10570 |
| NORTHFIELD INFORMATION SERVICES INC | 184 HIGH STREET BOSTON MA 02110 |
| NORTHFIELD MOUNT HERMON SCHOOL | REVELL HALL, 206 MAIN STREET NORTHFIELD MA 01360 |
| NORTHGATE HR | 2ND FLOOR DEAN BRADLEY HOUSE 52 HORSEFERRY ROAD LONDON SW1P 2AF UK |
| NORTHGATE HR | PEOPLE BUILDING 2 PEOPLE BUILDING ESTATE MAYLANDS AVENUE, HERTS HP2 4NW UNITED KINGDOM |
| NORTHGATE HR | 2ND FLOOR DEAN BRADLEY HOUSE 52 HORSEFERRY ROAD LONDON SW1P 2AF UNITED KINGDOM |
| NORTHGATE VEHICLE SOLUTIONS LTD | NORFLEX HOUSE ALLINGTON WAY COUNTY DURHAM DL1 4DY UK |
| NORTHGATE VEHICLE SOLUTIONS LTD | NORFLEX HOUSE ALLINGTON WAY COUNTY DURHAM DL1 4DY UNITED KINGDOM |
| NORTHLAND SECURITIES INC | 45 SOUTH 7TH STREET SUITE 2500 MINNEAPOLIS MN 55402 |
| NORTHMARQ CAPITAL INC | 3500 AMERICAN BLVD, WEST SUITE 500 BLOOMINGTON MN 55431 |
| NORTHMARQ CAPITAL INC | 3500 W. 80TH STREET BLOOMINGTON MN 55431 |
| NORTHMARQ CAPITAL INC | 4890 ALPHA ROAD - SUITE 200 DALLAS TX 75244 |
| NORTHPARK 600 ASSOCIATES, LLC | 1000 ABEMATHY ROAD- SUITE L-2 ATLANTA GA 30328 |
| NORTHPOINT CENTRE OF LEARNING | RUSTIC ISLANDS, OLD KHANDALA ROAD KHANDALA MH 410401 INDIA |
| NORTHPORT PLUMBING SUPPLY | 7 DUNTON CT. E. NORTHPORT NY 11731 |
| NORTHROAD CAPITAL MANAGEMENT | 530 FIFTH AVENUE, 3RD FLOOR NEW YORK NY 10036 |
| NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY, INC. 15010 CONFERENCE CENTER DRIVE CHANTILLY VA 20151 |
| NORTHROP GRUMMAN TOTAL RETURN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUNMAN | P.O. BOX 26085 LOGICON COMMERCIAL INFORMATION NEW YORK NY 10087-6085 |
| NORTHROP, ROY F | PO BOX 1170 OGUNQUIT ME 03907 - 11 |
| NORTHRUP, DAVID H. | 385 1ST AVENUE APT. 6E NEW YORK NY 10010 |
| NORTHSHORE HOLIDAY HOUSE | 74 HUNTINGTON ROAD HUNTINGTON NY 11743 |
| NORTHSIDE EDUCATION FOUNDATION | 5617 GRISSOM ROAD SAN ANTONIO TX 78238 |
| NORTHSIDE GUARANTY, LLC | ATTN:MR. JOHN A. WILLIAMS NORTHSIDE GUARANTY, LLC ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHSTAR CAPITAL INV CORP | A/C NORTHSTAR RE SEC OPP MASTE 399 PARK AVE 18TH FLOOR NEW YORK NY 10022 |
| NORTHSTAR CAPITAL INV CORPA/C NORTHSTAR RE SEC OPP | ATTN:ROBERT GATENIO NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND, LP 399 PARK AVE NEW YORK NY 10022 |
| NORTHSTAR INCOME FUND I, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NORTHWATER CAPITAL MANAGEMENT | ATTN: ALY KACHRA 3300-40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 3Y2 CANADA |

| Claim Name | Address Information |
|---|---|
| NORTHWATER CAPITAL MANAGEMENT | SUITE 4700, BROOKFIELD PLACE BAY WELLINGTON TOWER 181 BAY STREET, P.O BOX 794 TRONTO ON M5J 2T3 UNITED KINGDOM |
| NORTHWAY FINANCIAL CORPORATION LTD. | 200-15225 104 AVENUE SURREY, BC   V3R 6Y8 CANADA |
| NORTHWAY FINANCIAL CORPORATION LTD. | LEVEL 8, PLAZA COMMERCIAL CENTRE BISAZZA STREET MALTA (EUROPEAN UNION) SLIEMA SLM15 UNKNOWN |
| NORTHWAY FINANCIAL CORPORATION LTD. | P.O. BOX 1216 OAKS PA 19456-1216 |
| NORTHWEST AIRLINES INC | 2700 LONE OAK PARKWAY DEPT. A4100 EAGAN MN 55121 |
| NORTHWEST AIRLINES, INC. | 12-12, TORANOMON 5-CHOME MINATO-KU TOKYO 105-0001 JAPAN |
| NORTHWEST CHINA OPPORTUNITIES FUND LTD. | WINSTON AND STRAWN LLP C/O PAUL POSSINGER 35 W. WACKER CHICAGO IL 60601 |
| NORTHWEST FUND LIMITED | WINSTON AND STRAWN LLP 35 W. WACKER CHICAGO IL 60601 |
| NORTHWEST IOWA TRANSPORATION INC | PO BOX 2515 WATERLOO IA 50704-2515 |
| NORTHWEST MEDICAL TEAMS | 9900 WILLOWS RD NE REDMOND WA 980522531 |
| NORTHWEST MULTIPLE LISTING SERVICE | P.O. BOX 34341 SEATTLE WA 98124 |
| NORTHWEST MUTUAL INVESTMENT SERVICES LLC | 720 E. WISCONSIN AVE MILWAUKEE WI 53202 |
| NORTHWEST MUTUAL INVESTMENT SERVICES LLC | ATTN: ROBERT J. WRIGHT / RON C. NELSON 611 E. WISCONSIN AVENUE SUITE 300 MILWAUKEE WI 53202 |
| NORTHWEST PUBLIC POWER ASSOC | 9817 NE 54TH STREET, SUITE 200 VANCOUVER WA 98662-6064 |
| NORTHWEST SAVINGS BANK | 800 STATE STREET, SUITE 500 ATTN: INCOME DESK ERIE PA 16501 |
| NORTHWEST STAFFING GROUP | PO BOX 8008 PORTLAND OR 972078008 |
| NORTHWEST TAXABLE BOND CONFERENCE | 1301 SECOND AVENUE 14TH FLOOR SEATTLE WA 98101 |
| NORTHWESTERN ARTHRITIS & REHABILITATION | INSTITUTE 680 N LAKE SHORE DRIVE  SUITE 1028 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL CENTER | ATTN: DAWN D. BUGBEE, CFO P.O. BOX 1370 133 FAIRFIELD STREET ST. ALBANS VT 05478 |
| NORTHWESTERN MEDICAL CENTER | ATTN: TED D. SIROTTA, CFO 133 FAIRFIELD STREET ST. ALBANS VT 05478 |
| NORTHWESTERN MEDICAL CENTER | ATTN: DAWN D. BUGBEE, CFO POB 1370 133 FAIRFIELD STREET ST. ALBANS VT 05478 |
| NORTHWESTERN MEMORIAL FOUNDATION | 676 NORTH ST CLAIR STE 2050 CHICAGO IL 60611 |
| NORTHWESTERN MEMORIAL HEALTHCARE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHWESTERN MUTUAL LIFE INC CO | PO BOX 3009 MILWAUKEE WI 53201-3009 |
| NORTHWESTERN MUTUAL LIFE INC CO | ATTN: CONTROLLERS DEPARTMENT 720 E WISCONSIN AVENUE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL LIFE INSUR ANCE COMPANY | 720 E WISCONSIN AVE MILWAUKEE WI 53202 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY INC (TH | STEVE MARTINIE / KARLA ADAMS / MARYANN ZIEBERT 720 WISCONSIN AVE MILWAUKEE WI 53202-4797 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE. SUITE 230 EVANSTON IL 30092 |
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | DBA JAMES L. ALLEN CENTER 2169 CAMPUS DRIVE ATTN: GRETA POPE EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 619 CLARK STREET EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 620 LINCOLN STREET EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | NORRIS UNIVERSITY CENTER 1999 CAMPUS CENTER EVANSTON IL 60208 |
| NORTHWOOD UNIVERSITY | MENS BASKETBALL 2600 NORTH MILITARY TRAIL WEST PALM BEACH FL 33409 |
| NORTHWOODS CAPITAL VII LTD | THE DIRECTORS NORTHWOODS CAPITAL VII, LIMITED C/O MAPLES FINANCE LIMITED P.O.BOX1093GT - QUEENSGATE HOUSE - SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| NORTHWOODS CAPITAL VII LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NORTHWOODS CAPITAL VII LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| NORTHWOODS CAPITAL VII LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| NORTHWOODS CAPITAL VII LTD | BRUCE D. MARTIN/BRADLEY G. PATTELLI ANGELO GORDON #AMPER CO., L.P. 245 PARK AVENUE NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| NORTHWOODS CAPITAL VII LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| NORTHWOODS CAPITAL VII LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| NORTHWOODS CAPITAL VII LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| NORTHWOODS CAPITAL VII LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NORTHWOODS CAPITAL VII LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| NORTHWOODS CAPITAL VII LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| NORTHWOODS CAPITAL VII LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VII LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| NORTHWOODS CAPITAL VII LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| NORTHWOODS CAPITAL VII LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| NORTHWOODS- CATHEDRAL CITY, LP | C/O BRET H REED JR., A LAW CORPORATION 621 ACADIA AVENUE CORONA DEL MAR CA 92625 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | NORTHWOODS-CATHEDRAL CITY, L.P. CATHEDRAL CITY CA 92234 |
| NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NORTON FIRE DEPARTMENT, INC | 1873 POST ROAD DARIEN CT 06820 |
| NORTON GOLD FIELDS LIMITED | ATTN: MALANI CADEMARTORI SHEPPARD MULLIN ATTORNEYS AT LAW 30 ROCKAFELLA PLAZA, STE 2400 NEW YORK NY 10112 |
| NORTON GOLD FIELDS LIMITED | ATTN: SIMON BRODIE, CHIEF FINANCIAL OFFICER 79 HOPE STREET, LEVEL ONE SOUTH BRISBANE QUEENSLAND 4101 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | ATTN: SIMON BRODIE 79 HOPE STREET LEVEL 1 SOUTH BRISBANE QUEENSLAND 4101 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | ATTN:TIM PROWSE - MANAGING DIRECTORE 7 POTTS STREET EAST BRISBANE 4169 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | ATTN: MICHELE MUSCILLO, PARTNER HOPGOOD GANIM LAWYERS LEVEL 8, WATERFRONT PALCE 1 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | ATTN: MICHELLE MUSCILLO, PARTNER HOPGOOD GANIM LAWYERS LEVEL 8, WATERFRONT PLACE 1 EAGLE STREET BRISBANE QUEENSLAND 4000 AUSTRALIA |
| NORTON MUSEUM OF ART | 1451 SOUTH OLIVER AVE. WEST PALM BEACH FL 33401 |
| NORTON ROSE | KEMPSON HOUSE CAMOMILE STREET LONDON EC3A7AN UK |
| NORTON ROSE | 3 MORE LONDON RIVERSIDE LONDON SE1 2AQ UK |
| NORTON ROSE | KEMPSON HOUSE 35-37 CAMOMILE ST LONDON EC3A 7AA UNITED KINGDOM |
| NORTON ROSE | KEMPSON HOUSE CAMOMILE STREET LONDON EC3A7AN UNITED KINGDOM |
| NORTON ROSE | 3 MORE LONDON RIVERSIDE LONDON SE1 2AQ UNITED KINGDOM |
| NORTON ROSE LLP | ATTN: PETER SNOWDON 3 MORE LONDON RIVERSIDE LONDON SE1 2AQ UNITED KINGDOM |
| NORTON ROSE STUDIO LEGALE | PIAZZA DIAZ, 1 MILAN 20123 ITALY |
| NORTON, ARTHUR L. | 51 CLOVER DRIVE WILTON CT 06897 |
| NORTON, JUSTIN L | 7324 W OHIO AVE #306 LAKEWOOD CO 80226 |

| Claim Name | Address Information |
|---|---|
| NORTON, KELLY DEE | 42 BULWARK ROAD SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 9RT UNITED KINGDOM |
| NORTON, RAYMOND | 1513 BORDEAUX PLACE NORFOLK VA 23509-1313 |
| NORTON, ROBERT | 20 PIRTNEY COURT BASKING RIDGE NJ 07920 |
| NORTON, SHANNON | 8 STETSON AVENUE #2 KENTFIELD CA 94604 |
| NORTON, TIMOTHY | 444A 14TH ST SAN FRANCISCO CA 94103-2359 |
| NORTON,EMMA | 117 BARNARD CRESCENT AYLESBURY, BUCKS HP21 9PR UNITED KINGDOM |
| NORTON,JEREMY | FLAT 1, 5A FORMOSA ST LONDON, GT LON W9 1EE UNITED KINGDOM |
| NORTON,KELLY DEE | 42 BULWARK ROAD SHOEBURYNESS SOUTHEND-ON-SEA, ESSEX SS3 9RT UNITED KINGDOM |
| NORTON,KYLE | 2101 CHESTNUT ST. UNIT 506 PHILADELPHIA PA 19103 |
| NORTON,PETER | 25 REGENCY COURT 4-10 REGENCY STREET LONDON, GT LON SW1P 4BZ UNITED KINGDOM |
| NORTON,THOMAS R | 56 RICE STREET CAMBRIDGE MA 02140 |
| NORWALK COMMUNITY COLLEGE FOUNDATION | 188 RICHARDS AVENUE NORWALK CT 06854 |
| NORWALK HOSPITAL FOUNDATION INC | 34 MAPLE STREET NORWALK CT 06856 |
| NORWALK LAND TR INC | PO BOX 34 NOORWALK CT 06853 |
| NORWEST BANK MINNESOTA, NATIONAL ASSOC | THREE NEW YORK PLAZA NEW YORK NY 10004 |
| NORWEST BANK MINNESOTA, NATIONAL ASSOC | 9521 WEST 78TH STREET EDEN PRAIRIE MN 55344-3821 |
| NORWEST CORPORATION (DO NOT USE) | ATTN: MONEY DESK 6TH STREET AND MARQUETTE AVENU MINNEAPOLIS MN 554790163 |
| NORWEST STABLE RETURN FUND | NORWEST BANK MINNESOTA, N.A. SIXTH AND MARQUETTE MINNEAPOLIS MN 55479-0035 |
| NORWEST STABLE RETURN FUND | GALLIARD CAPITAL MANAGEMENT, INC. LASALLE PLAZA - SUITE 2060 800 LASALLE AVENUE ATTN: LEELA SCATTUM MINNEAPOLIS MN 55479-2052 |
| NORWICH UNION OVERSEAS | ATTN:MAY BROOKS C/O MORLEY FUND MANAGEMENT LIMITED, NO 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| NORWINE, CHRISTOPHER M | 677 ARGUELLO BLVD APT 110 SAN FRANCISCO CA 94118-4099 |
| NORWOOD PARK SCHOOL PTA | 5900 NORTH NINA AVENUE CHICAGO IL 60631 |
| NORWOOD,MONYETTE NICOLE | 3449 S URAVAN WY #202 AURORA CO 80013 |
| NORWOOD,PHYLLIS ELLEN | 3102 18TH AVE SCOTTSBLUFF NE 69361 |
| NOSA E. EGHAREVBA | 2294 EIGHTH AVENUE APARTMENT 3C NEW YORK NY 10027 |
| NOSA E. EGHAREVBA | 2294 FREDERICK DOUGLAS APARTMENT 3C NEW YORK NY 10027 |
| NOSAKA, TAKAO | 5 6 OWEN STREET LONDON EC1V 7JX UNITED KINGDOM |
| NOSAKA, TAKAO | 5 6 OWEN STREET LONDON, GT LON EC1V 7JX UNITED KINGDOM |
| NOSAL, ALPHONSO W | 275 NOANK RD. MYSTIC CT 06355 |
| NOSE EN | 2-23-9 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| NOSE EN | 2-23-9 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| NOSELEY,DAVID | 8 THE GROVE 74 BARKBY LANE BARKBY LEICESTER LE7 2BB UNITED KINGDOM |
| NOSSEIR, NOHA | FLAT G 51 LUPUS STREET LONDON SW1V3EY UNITED KINGDOM |
| NOSSEIR,NOHA | FLAT G 51 LUPUS STREET LONDON, GT LON SW1V3EY UNITED KINGDOM |
| NOT FOR TOURIST, INC | 2 EAST BROADWAY,  4TH FLOOR NEW YORK NY 10038 |
| NOTA BENE | EXPOSITION & VENTE 11, RUE DES EAUX-VIVES GENEVE 1207 SWITZERLAND |
| NOTAI GIULIANA GRUMETTO | VIA SAN PAOLO 13 MILAN 20121 ITALY |
| NOTARIA SERRANO 30 CB | C/SERRANO 30 1 PLANTA MADRID 28001 SPAIN |
| NOTARISKANTOOR ESHUIS | ROOI CATOOTJEWEG NO. 1 CURACAO NETHERLANDS ANTILLES |
| NOTH, OLIVER | 9 SHACKLETON COURT 2 MARITIME QUAY LONDON E14 3QF UNITED KINGDOM |
| NOTH,OLIVER | 9 SHACKLETON COURT 2 MARITIME QUAY LONDON, GT LON E14 3QF UNITED KINGDOM |
| NOTHMANN,GLADYS T. | 2 BROOKE CT C/O GLADYS NOTHMANN NAPA CA 94558 |
| NOTICE, YAHAYRA | 3425 LINDEN PLACE APT. 8L FLUSHING NY 11354 |
| NOTO, SCOTT | 1422 EAST 88TH STREET BROOKLYN NY 11236 |
| NOTO,THOMAS | 1934 PORT PROVENCE PLACE NEWPORT BEACH CA 92660 |
| NOTRE DAME HIGH SCHOOL FOR BOYS | 7655 W. DEMPSTER NILES IL 60714 |
| NOTTINGHAM MANAGEMENT COMPANY | PO DRAWER 69 116 SOUTH FRANKLIN STREET ROCKY MOUNT NC 27802-0069 |

| Claim Name | Address Information |
|---|---|
| NOTTINGHAM TRENT UNVIERSITY | FINANCE OFFICE 1ST FLOOR VICTORIA HOUSE MILTON STREET NOTTINGHAM NG3QY UNITED KINGDOM |
| NOU, CHHOUK | 310 JOHN M BOOR DR GILBERTS IL 601354059 |
| NOUJAIM, FRANCOIS | ABDALLAH JABBOUR'S BUILDING 6TH FLOOR, 100M AFTER ST ELIAS CHURCH 100M AFTER ST ELIAS CHURCH OLD BEIRUT LEBANON |
| NOUJAIM, FRANCOIS | ABDALLAH JABBOUR'S BUILDING 6TH FLOOR 100M AFTER ST ELIAS CHURCH OLD BEIRUT LEBANON |
| NOUJAIM, ZIAD | FLAT 1 245 OLD BROMPTON ROAD LONDON, GT LON SW5 9HP UNITED KINGDOM |
| NOUN, MONISOPHORN | 415 SOUTH STREET MS 032 WALTHAM MA 02454 |
| NOUN, MONISOPHORN | 415 SOUTH STREET MS 032 WALTHAM MA 02454 |
| NOUREDDINE, EL KNROUI | 109 MCFARLAND CT, APT 608 STANFORD CT 94305 |
| NOUREDDINE, FADI | OLD TOWN, REEHAN 5, APP 309 DUBAI 506535 UNITED ARAB EMIRATES |
| NOUREEN W. MCPARTLAND | 2554 LURTING AVENUE BRONX NY 10469 |
| NOUVEAUTES INC | 70 CLINTON ROAD FAIRFIELD NJ 07004 |
| NOVA COMMODITIES | 351 ELLIOTT RD BRIDGETOWN NS B0S 1M0 CANADA |
| NOVA CONSULTING GROUP, INC | P.O. BOX 1450 NW# 7734 MINNEAPOLIS MN 55485-7734 |
| NOVA DIRECT MAIL | EDWARD WAY VICRORIA BUSINESS PARK BURGESS HILL – RH15 9UA UK |
| NOVA DIRECT MAIL | EDWARD WAY VICRORIA BUSINESS PARK BURGESS HILL – RH15 9UA UNITED KINGDOM |
| NOVA GAS TRANSMISSION LTD. | MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 – 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| NOVA INFORMATION SYSTEMS | ONE CONCOURSE PARKWAY SUITE 300 ATLANTA GA 30328 |
| NOVA INTEGRATED SYSTEMS LTD | 1 PENNARD CLOSE BRACKMILLS NORTHAMPTON NN4 7BE UK |
| NOVA INTEGRATED SYSTEMS LTD | 1 PENNARD CLOSE BRACKMILLS NORTHAMPTON NN4 7BE UNITED KINGDOM |
| NOVA LINK LIMITED | 6685 CENTURY AVENUE MISSISSAUGA, ONT CANADA |
| NOVA REALTY ASSOCIATES LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NOVA SOUTHEATERN UNIVERSITY HEALTH | 3200 SOUTH UNIVERSITY DR DAVIE FL 33328 |
| NOVA, JOANNE | 320 CENTRAL PARK W APT 2N NEW YORK NY 10025 |
| NOVA, RIA | PALATIAL CREST 3 SEYMOUR RD #22D, MID-LEVELS HONG KONG CHINA |
| NOVA, RIA | PALATIAL CREST 3 SEYMOUR RD #22D, MID-LEVELS HONG KONG HONG KONG |
| NOVA, RIA | 78 BANK STREET APT 8 NEW YORK NY 10014 |
| NOVACK AND MACEY CLIENT TRUST | 3030 WEST MADISON-SUITE 1500 CHICAGO IL 60606 |
| NOVACK AND MACEY CLIENT TRUST | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| NOVACK AND MACEY, LLP AS ATTORNEYS FOR | 303 WEST MADISON SUITE 1500 CHICAGO IL 60606 |
| NOVACK AND MACEY, LLP AS ATTORNEYS FOR | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| NOVACK, HARVEY | 10167 WINDING RIDGE RD SAINT LOUIS MO 63124 |
| NOVACK, JOSEPH | 50-24 DEEPDALE PLACE LITTLE NECK NY 11362 |
| NOVACK, STEVEN K | 104 SOUTH CARNOT AVE WOODCLIFF LAKE NJ 07677 |
| NOVAES, FERNANDA | 951 BRICKELL AVE. APT. #1911 MIAMI FL 33131 |
| NOVAK & JUHASE AS ATTORNEYS FOR | 483 CHESTNUT STREET CEDARHURST NY 11516 |
| NOVAK AND MACEY LLP | 303 WEST MADISON STREET SUITE 1500 CHICAGO IL 60606 |
| NOVAK AND MACEY LLP | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| NOVAK AND MACEY LLP | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606-1501 |
| NOVAK, JOHN M. | 260 WEST 54TH STREET #33A NEW YORK NY 10019 |
| NOVAK, KAREN N | 92 LLEWELLYN ROAD MONTCLAIR NJ 07042-2034 |
| NOVAK, PAUL | 3160 WEST 134TH AVENUE BROOMFIELD CO 80020 |
| NOVAK, STEVEN | 2276 SPINNINGWHEEL LN CINCINNATI OH 45244 |
| NOVAKOVA, PETRA | FLAT 21 25 JERMYN STREET LONDON, GT LON SW1Y6HR UNITED KINGDOM |
| NOVANTAS LLC | 485 LEXINGTON AVE FL 20 NEW YORK NY 10017-2628 |
| NOVASOFT INFORMATION TECHNOLOGY CORP | ACCOUNTS RECEIVABLE 275 NE VENTURE DRIVE WAUKEE IA 50263 |
| NOVASTAR MORTGAGE | 2114 CENTRAL ST #600 KANSAS CITY MO 641082023 |

| Claim Name | Address Information |
|---|---|
| NOVATIONS GROUP, INC. | DEPT. 101030 P.O. BOX 150485 HARTFORD CT 06115-0485 |
| NOVE, COREY R | 4598 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| NOVE,COREY RONALD | 4598 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| NOVEEN PRASAD | 401-B, RAMLAXMAN TOWERS SECTOR - 18 VASHI NAVI MUMBAI MH 400705 INDIA |
| NOVELL INC | P.O. BOX 31001-0024 PASADENA CA 91110-0024 |
| NOVELLO, MICHAEL | 511 WESTFIELD ROAD SCOTCH PLAINS NJ 07076 |
| NOVELLO, PAUL L | 20 MARINA VIEW DRIVE SEWAREN NJ 07077 |
| NOVEM TEKNOLOJI VE TELEKOMUNIKASYON | FAHRETTIN KERIM GOKAY CAD. ALTUNIZADE SITESI B BLOK K:1 D:6 ALTUNIZADE ISTANBUL TURKEY |
| NOVIA COUSINS | TOP FLOOR FLAT 52 BATTLEDEAN ROAD HIGHBURY LONDON N51U2 UNITED KINGDOM |
| NOVICK, ALAN | 138-53 JEWEL AVENUE FLUSHING NY 11367 |
| NOVIKOFF, J | 35 EAST 9TH STREET APT 5 NEW YORK NY 10003 |
| NOVIKOVA,JULIA | RASPLETINA STR., 6 BLD. 1, APP. 18 MOSCOW 123060 RUSSIAN FEDERATION |
| NOVIKOVS,ANDREJS | ROGER DUDMAN WAY 62 CASTLE MILL OXFORD, OXON OX1 1AE UNITED KINGDOM |
| NOVILLO, DIANA S | 67-12 YELLOWSTONE BLVD. APT B2 FOREST HILLS NY 11375 |
| NOVIN, BUD | 88 GREENWICH STREET APT 427 NEW YORK NY 10006 |
| NOVIN,BUD | 239 9TH AVE APT 2C NEW YORK NY 100016614 |
| NOVOHATSKI,ALLAN | 11 NORTH EMERSON AVENUE COPIAGUE NY 11726 |
| NOVOTA A.S. | KLIMENTSKA 36 PRAHA 1 11000 CZECH REPUBLIC |
| NOVOTEL CANNES MONTFLEURY/SHM | 25 AVENUE BEAUSEJOUR CANNES 06400 FRANCE |
| NOVOTNY, KIM R | 545 4TH STREET GERING NE 69341 |
| NOVOTNY,KIM RENEE | 545 4TH STREET GERING NE 69341 |
| NOVRESKE, KEVIN W | 492 HACKENSACK AVE APT 87 RIVER EDGE NJ 07661-2036 |
| NOVUS CAPITAL MARKETS LIMITED | 29/30 CORNHIL LONDON EC3V 3NF UK |
| NOVUS CAPITAL MARKETS LIMITED | 29/30 CORNHIL LONDON EC3V 3NF UNITED KINGDOM |
| NOVY, DANIEL A | 10178 ABOTTSHIRE VILLAGE PLACE POWELL OH 43065 |
| NOWACK, WILLIAM | 64-54 82ND PLACE MIDDLE VILLAGE NY 11379 |
| NOWACKI, GERI ANN | 515 O'KEEFE STREET APARTMENT 6 MENLO PARK CA 94025 |
| NOWAK, JOHN | 2630 STUART MANOR HOUSTON TX 77082 |
| NOWAKOWSKI, S | 43 JEWEL STREET BROOKLYN NY 11222 |
| NOWITZ, GREGORY | 39C WOODSIDE AVENUE LONDON N6 4SP UNITED KINGDOM |
| NOWITZ,GREGORY | 39C WOODSIDE AVENUE LONDON, GT LON N6 4SP UNITED KINGDOM |
| NOWLIN, JERRY | 2925 TELEMARK DR PARK CITY UT 84060 |
| NOWSHAD AHMED | 53 GLENFIELD ROAD LUTON BEDFORDSHIRE LU3 2JA UNITED KINGDOM |
| NOWYGROD, VIOLETA T | 300 W 12TH ST APT 4D NEW YORK NY 10014-1943 |
| NOYES, BRIAN | BARTOL ISLAND ROAD RR 1, BOX 444 FREEPORT ME 04032 |
| NOYES,PAUL A. | 19351 NEWHAVEN LANE HUNTINGTON BEACH CA 92646 |
| NOZAD,MAHSA | 3310 S 28TH ST APT 101 ALEXANDRIA VA 223021336 |
| NOZAWA, KEIKO | CASA TODOROKI A-2 4/21/2007 13 SETAGAYA-KU 1580082 JAPAN |
| NOZAWA,KEIKO | CASA TODOROKI A-2 4-21-7 SETAGAYA-KU 13 1580082 JAPAN |
| NOZELL, JOHN D & PATRICIA T | ATTN: MARTIN P. SUTTER 4026 WINDSWEPT DRIVE MONTGOMERY TX 77356 |
| NOZOE, KENJI C. | HOMAT PEARL #303 3-8-50 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| NOZOE,KENJI C. | HOMAT PEARL #303 3-8-50 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| NOZOMI HORI | 2-2-6-504 KASUGA BUNKYO-KU 13 112-0003 JAPAN |
| NOZOMI HORI | #504 CHESTER COURT KASUGA ANDOZAKA 2-2-6 KASUGA BUNKYO-KU 13 112-0003 JAPAN |
| NOZOMI HOTTA | CORPO FUKUDA 203 1-3-7 SENGAWA-CHO CHOFU-SHI 13 182-0002 JAPAN |
| NOZOMI HOTTA | MAISON HOTTA 701 519 WASEDATSURUMAKI-CHO SHINJUKU-KU 13 162-0041 JAPAN |
| NOZOMI KOBAYASHI | 1-22-7 MEZON NAKAHARA 401 EBARA, SHINAGAWA-KU TOKYO 142-0063 JAPAN |
| NOZOMI KOBAYASHI | 1-22-7 EBARA MEZON NAKAHARA 401 SHINAGAWA-KU 13 142-0063 JAPAN |

| Claim Name | Address Information |
|---|---|
| NOZOMI TAKEDA | 5-18-9-206 NISHIKASAI EDOGAWA-KU 13 JAPAN |
| NOZOMI TAKEDA | URAWA-KU NAKAMACHI 3-9-9-201 SAITAMA-SHI 11 JAPAN |
| NOZUKI, MOTOKO | 30-MAY NOBORITOCHO 11 KOSHIGAYA CITY 3430846 JAPAN |
| NOZUKI,MOTOKO | 5-30 NOBORITOCHO KOSHIGAYA CITY 11 3430846 JAPAN |
| NPD INTELECT LLC | P.O. BOX 29323 NEW YORK NY 10087 |
| NPD INTELECT LLC | PO BOX 5534 GPO NEW YORK NY 10087-5534 |
| NPD INTELLECT LLC | P.O. BOX 29323 NEW YORK NY 10087 |
| NPF | OJIMA BLDG 4F 2-27-13 SHIBA MINATO-KU 105-0014 JAPAN |
| NPF | OJIMA BLDG 4F 2-27-13 SHIBA MINATO-KU 13 105-0014 JAPAN |
| NPG CONSULTING LTD | 27 BECMEAD AVENUE HARROW LONDON HA3 8HD UNITED KINGDOM |
| NPK ASSOCIATES, INC | 329 WEST 18TH STREET, SUITE 106 CHICAGO IL 60616 |
| NPS,  LLC | ATTN:PATRIOTS PREMIUM SEATING GILLETTE STADIUM ONE PATRIOT PLACE FOXBOROUGH MA 02035 |
| NPT BREAST CANCER | 1200 W. 35TH STREET SUITE 360 CHICAGO IL 06820 |
| NPT BREAT CANCER 3-DAY | 165 TOWNSHIP LINE ROAD SUITE 150 JENKINTOWN PA 19046 |
| NQR | 45 FRANKLIN STREET #3 BOSTON MA 02110 |
| NQR | SUMMER EXCHANGE BUILDING 101 ARCH STREET, SUITE 50 BOSTON MA 02110-1155 |
| NR ENTERPRISES INC | 45 STAGHORN DRIVE MATAWAN NJ 07747 |
| NR ENTERPRISES INC | FLAT #1 POOJA ENCLAVE LANE #1 SHAHU COLONY KARVENAGAR PU 411052 INDIA |
| NR VENTURE INC | 60 EAST 42ND STREET SUITE 3109 NEW YORK NY 10165 |
| NRC PARTNERS | ATTN:MARK WOLFSON JAMIE ALEXANDER 201 MAIN STREET SUITE 3100 FORTH WORTH TX 76102 |
| NRECAJ, BERNARD | 9 ROSA DRIVE WHITE PLAINS NY 10607 |
| NRG POWER MARKETING LLC | CONTRACT ADMINISTRATION 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRI DATA SERVICE | 129-6 GOUDOCHO HODOGAYA-KU YOKOHAMA-SHI 14 240-0005 JAPAN |
| NRJ ENTERPRISES, INC. | 7902 HANA ROAD EDISON NJ 08817 |
| NRMLA | 1400 16TH STREET NW, SUITE 420 WASHINGTON DC 20036 |
| NRP IMMOBILIEN AG | NIEDERKASSELER LOHWEG 185 DUSSELDORF D40547 GERMANY |
| NRT FOUNDATION INC. | 339 JEFFERSON ROAD PARSIPPANY NJ 07054 |
| NRUPAL DESAI | BI-204, LUNKAD QUEENS LAND VIMAN NAGAR NAGAR ROAD PUNE MH 14 INDIA |
| NRUPAL DESAI | C/O PRANAV MANKAD, 112, TULIP, GLENDALE OPP LOK HOSPITAL, NR VASANT VIHAR THANE (W) MUMBAI MH 400601 INDIA |
| NRW BANK | HEERDTER LOHWEG 35 DUSSELDORF 40549 GERMANY |
| NSE.IT LIMITED | TRADE GLOBE, GROUND FLOOR, ANDHERI KURLA ROAD ANDHERI (E), MUMBAI MH 400059 INDIA |
| NSEC-NEBRASKA STATE EMPLOYER COUNCIL | P.O. BOX 22856 LINCOLN NE 68542-2856 |
| NSEMWA,LASTON | 58 CECIL ROAD CHADWELL HEATH ROMFORD, ESSEX RM6 6LB UNITED KINGDOM |
| NSG HOLDINGS LLC | CHIEF FINANCIAL OFFICER NSG HOLDINGS LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| NSI | PO BOX 964 MIDDLEBURY CT 06762 |
| NSI SOFTWARE INC | 2 HUDSON PLACE SUITE 700 HOBOKEN NJ 07030 |
| NSI SOFTWARE INC DBA DOUBLETAKE SO | 2 HUDSON PLACE, SUITE 700 HOBOKEN NJ |
| NSK PENSION TRUSTEE LTD | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NSO PRESS, INC. | 1921 EAST 68TH AVENUE DENVER CO 80229-7372 |
| NSPCC REGISTERED CHARITY | EMMA WILBY 3RD FLOOR, ARNOLD HOUSE, 36-41 HOLYWELL LANE LONDON EC2A 3EL UNITED KINGDOM |
| NSPCC REGISTERED CHARITY | WESTON HOUSE, 42, CURTAIN ROAD LONDON EC2A 3NH UNITED KINGDOM |
| NSTAR ELECTRIC | PO BOX 4508 WOBURN MA 01888 |
| NTAG INTERACTIVE CORPORATION | THE SHRAFFT CENTER 529 MAIN ST., SUITE 108 BOSTON MA 02129 |

| Claim Name | Address Information |
|---|---|
| NTL BUSINESS LIMITED | PO BOX 4014 WORTHING BN13 1WE UK |
| NTL BUSINESS LIMITED | PO BOX 4014 WORTHING BN13 1WE UNITED KINGDOM |
| NTP SOFTWARE | 20A NW BLVD. # 136 NASHUA NH 03063 |
| NTT COMMUNICATIONS | 14-1 NISHI-SHINBASHI 2-CHOME,MINATO-KU,TOKYO JAPAN |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAICHO CHIYODA-KU 13 100-8019 JAPAN |
| NTT COMMUNICATIONS | 101 PARK AVENUE 41ST FLOOR NEW YORK NY 10178 |
| NTT DATA | TOKYO TOKYO JAPAN |
| NTT DATA | TOKYO TOKYO 13 JAPAN |
| NTT DATA | KOTO-KU, TOKYO 135-6033, |
| NTT DOCOMO | 2-4-1 MARUNOUCHI CHIYODA-KU 13 JAPAN |
| NTT DOCOMO | SANNO PARK TOWER 2-11-1 NAGATACHO CHIYODA-KU 100-6150 JAPAN |
| NTT DOCOMO | SANNO PARK TOWER 2-11-1 NAGATACHO CHIYODA-KU 13 100-6150 JAPAN |
| NTT DOCOMO | NOF SHIBUYAKOENDORI BLDG 7F 20-17 UDAGAWA-CHO SHIBUYA-KU TOKYO 13 150-0042 JAPAN |
| NTT DOCOMO SHOP ROPPOING | 2F PACIFIC CAPITAL PLAZA BLDG. 4-8-6 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| NTT DOCOMO SHOP ROPPOING | 2F PACIFIC CAPITAL PLAZA BLDG. 4-8-6 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| NTT FINANCE (EX. NTT LEASE) | ARBAN SHINBASHI BLDG 4-5-1 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| NTT NISHI NIHON | 3-1-2 DOJIMA KITA-KU OSAKA 530-0003 JAPAN |
| NTT NISHI NIHON | 3-1-2 DOJIMA KITA-KU OSAKA 27 530-0003 JAPAN |
| NTT PC COMMUNICATIONS | 6-1-11 SHINBASHI MINATO-KU TOKYO 13 105-0004 JAPAN |
| NTT-ME CORPORATION | URBAN NET TSUKIJI BLDG. 2-11-13 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| NU, WANG SHU | 5/F NO. 2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD TAI PEI III |
| NUANCE COMMUNICATIONS, INC. | PO BOX 7247-6924 PHILADELPHIA PA 19170-6924 |
| NUANCE COMMUNICATIONS, INC. | 1 WAYSIDE ROAD BURLINGTON MA 01803 |
| NUANCE COMMUNICATIONS, INC. | P.O. BOX 83046 WOBURN MA 01813-3046 |
| NUBER, BERND | ROSENSTR 28 WESSLING D-82234 GERMANY |
| NUCKLES,DEBORAH LYNN | 3902 AVENUE D #21 SCOTTSBLUFF NE 69361 |
| NUCLEAR THREAT INITIATIVE INC | 1747 PENNSYLVANIA AVE NW STE 7 WASHINGTON DC 20006 |
| NUERNBERGER LEBENSVERSICHERUNG AG | KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG D-90334 GERMANY |
| NUEVO CLUB | CEDACEROS MADRID 28014 SPAIN |
| NUEVO MUNDO HOLDINGS CORP | HSBC TRUSTEE (GUERNSEY) LIMITED PARK PLACE, PARK STREET ST. PETER PORT GY11EE GUERNSEY |
| NUEZ, EDWIN | PAID DETAIL UNIT 51 CHAMBERS STREET  - 3RD STREET ATTN:  NADINE POPE NEW YORK NY 10007 |
| NUEZ, EDWIN | PAID DETAIL UNIT 51 CHAMBERS STREET  - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| NUFFIELD PROACTIVE HEALTH LIMITED | NUFFIELD HOUSE 1-4 THE CRESCENT SURBITON KT6 4BN UK |
| NUFFIELD PROACTIVE HEALTH LIMITED | NUFFIELD HOUSE 1-4 THE CRESCENT SURBITON, SURREY KT6 4BN UNITED KINGDOM |
| NUGENT JR., TREVOR A. | 25 CLIFTON AVENUE APT. D1409 NEWARK NJ 07104 |
| NUGENT PRINTING COMPANY, INC | 207 WEST 25TH STREET NEW YORK NY 10001 |
| NUGENT, CAROL | 27 LANDVIEW DRIVE DIX HILLS NY 11746 |
| NUGENT, TARA E. | 917 WILLOW AVENUE APT. 3S HOBOKEN NJ 07030 |
| NUGENT, TREVOR | 25 CLIFTON AVENUE APT. D1409 NEWARK NJ 07104 |
| NUGENT,DANA K | 7514 GIRARD AVENUE 1-318 LA JOLLA CA 92037 |
| NUGENT,DIANDRA | 948 EAST 103 STREET BROOKLYN NY 11236 |
| NUGRAFIX INC | 430 COMMUNIPAW AVENUE JERSEY CITY NJ 07304 |
| NULAND, TIMOTHY | 62 CANTERBURY LANE RIDGEFIELD CT 06877 |
| NULL,JENNIFER | 3235 TYNEMEADOW COURT KATY TX 77449 |
| NUMAKAMI,MARIKO | 3-8-6 MOTO-AZABU MINATO-KU TOUKYOU-TO 106-0046 JAPAN |

| Claim Name | Address Information |
|---|---|
| NUMAKAMI,MARIKO | 3-8-6 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| NUMAMITSU, SATOMI | 3-1-11, EDAHIGASHI TSUDUKIKU #301 14 YOKOHAMASHI JAPAN |
| NUMAMITSU,SATOMI | 3-1-11, EDAHIGASHI TSUDUKIKU #301 YOKOHAMASHI 14 JAPAN |
| NUMERATOR, LLC | ONE EXCHANGE PLACE SUITE 1000 JERSEY CITY NJ 07302 |
| NUMERIC POWER SYSTEMS LTD. | # 30, PARSI PANCHAYAT ROAD, RADHA RANI SILK MILLS COMPOUND, ANDERI (E), MUMBAI MH 400069 INDIA |
| NUMERICAL ALGORITHMS GROUP INC | PO BOX 87916 DEPT # 2025 CAROL STREAM IL 60188 |
| NUMERICAL ALGORITHMS GROUP INC | 801 WARRENVILLE ROAD SUITE 185 LISLE IL 60532-4332 |
| NUMIS SECURITIES LTD | CHEAPSIDE HOUSE 138 CHEAPSIDE LONDON EC2V 6LH UK |
| NUMIS SECURITIES LTD | CHEAPSIDE HOUSE 138 CHEAPSIDE LONDON EC2V 6LH UNITED KINGDOM |
| NUMIS SECURITIES, INC. | 275 MADISON AVE FL 40 NEW YORK NY 100161101 |
| NUNAN, KATHLEEN | HB 3038 HANOVER NH 03755 |
| NUNCE, MIGUEL | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| NUNES,AUGUSTE D. | 35 CLIFTON ROAD COULSDON, SURREY CR52DW UNITED KINGDOM |
| NUNES,JORGE RICARDO | RUA ALMEIDA GARRET N.$340 1.$ANDAR SAO DOMINGOS DE RANA 278-5130 PORTUGAL |
| NUNEZ ZULETA, JOSE VINCENT | 8 SILVERMINE AVENUE UNIT #5 NORWALK CT 06850 |
| NUNEZ, ANTONIO | 4508 S HERMITAGE CHICAGO IL 60609 |
| NUNEZ, ARNULFO | 7 CONGRESS DRIVE WASHINGTONVILLE NY 10992 |
| NUNEZ, BERNARD E | 8030 COBBLECREEK CIRCLE POTOMAC MD 20854 |
| NUNEZ, DANIEL | 24 ZABRISKIE STREET HACKENSACK NJ 07601 |
| NUNEZ, HAROLD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| NUNEZ, LUIS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| NUNEZ, MARINO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NUNEZ, MIGUEL | PAID DETAIL UNIT 51 CHAMBERS STREE - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| NUNEZ, MIGUEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NUNEZ, PERSIO | PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| NUNEZ, PERSIO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| NUNEZ,BERNADETTE | 5169 SOUTH PITKIN STREET CENTENNIAL CO 80015-2404 |
| NUNEZ,JODY LEE | 214 WEST OVERLAND SCOTTSBLUFF NE 69361 |
| NUNEZ,JUSTIN A. | 40 SUTTON PLACE APARTMENT 6B NEW YORK NY 10022 |
| NUNEZ,OLGA P. | 12662 MAGNOLIA DRIVE MORENO VALLEY CA 92555 |
| NUNEZ,VALENCIA R. | 803 WEST GRAFTON PLACE ANAHEIM CA 92805 |
| NUNEZ-UNDA,JESUS | FLAT 4 84 KENSINGTON PARK ROAD LONDON, GT LON W112PL UNITED KINGDOM |
| NUNLEY,JODIE | 10 GRENVILLE AVENUE WENDOVER, BUCKS HP22 6AQ UNITED KINGDOM |
| NUNO LEONARDO | QUINTA DE SAO MACA-RIO LAZARIM 282-5049 PORTUGAL |
| NUOVO IDEAS | 502-A SKYWALKER APTS 4TH CROSS -LANE LOKHANDWALA COMPLEX MUMBAI 400053 INDIA |
| NUOVO IDEAS | 502-A, SKYWALKER APTS., 4TH CROSS LANE LOKHANDWALA COMPLEX, ANDHERI (W) MUMBAI MH 400053 INDIA |
| NUPUR ARYA | A8 PRESS ENCLAVE NEW DELHI INDIA ND17 INDIA |
| NUR CONSULTING | 141 OAKWOOD COURT ABBOTSBURY ROAD LONDON W14 8JS UK |
| NUR CONSULTING | 141 OAKWOOD COURT ABBOTSBURY ROAD LONDON W14 8JS UNITED KINGDOM |
| NURANI, LAKSHMANAN KRIS | 204 10TH STREET APT # 423 JERSEY CITY NJ 07302 |
| NURANI,LAKSHMANAN KRISHNAMURTHY | 204 10TH STREET APT # 423 JERSEY CITY NJ 07302 |
| NURC INDIA | 9A POCKET B SFS FLATS MAYUR VIHAR III DELHI DL 110096 INDIA |
| NURIMAR MAIDANA | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C BA 1405 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| NUSBAUM, LAWRENCE | 4108 E BERYL AVE PHOENIX AZ 85028 |
| NUSHINA MEHTA | 15 DAUPHINE COURT SPENCER ROAD WEALDSTONE,MDDSX HA3 7AS UNITED KINGDOM |
| NUSS,MELISSA ANN | 1718 9TH AVENUE SCOTTSBLUFF NE 69361 |
| NUSSENBLATT, ROGER | 155 W. 68TH STREET APT 1905 NEW YORK NY 10023 |
| NUSSER & BAUMGART CONTEMPORARY | RESIDENZSTR, 10 MUNICH, GERMANY 80333 GERMANY |
| NUTECH INTEGRATED SYSTEMS | 101 MAIDEN LANE SUITE 205 NEW YORK NY 10038 |
| NUTECH INTEGRATED SYSTEMS | 111 JOHN ST. NEW YORK NY 10038 |
| NUTEL  INNOVATIONS PVT LTD | UNIT NO 65/69, 1ST FLOOR, 'L' BLOCK , RANJIT STUDIO COMPOUND DADASAHEB PHALKE ROAD DADAR (E), MUMBAI MH 400014 INDIA |
| NUTFIELD PRIORY HOTEL & SPA | NUTFIELD ROAD NUTFIELD, SURREY RH1 4EL UNITED KINGDOM |
| NUTTALL, REBECCA | 199C WANDSWORTH BRIDGE ROAD LONDON SW6 2TT UNITED KINGDOM |
| NUTTALL,LORNA | 30 AUDLEY PLACE SUTTON SM2 6RW UNITED KINGDOM |
| NUTTALL,REBECCA | 199C WANDSWORTH BRIDGE ROAD LONDON, GT LON SW6 2TT UNITED KINGDOM |
| NUTTER MCCLENNEN & FISH, LLP | WORLD TRADE CENTER WEST 155 SEAPORT BOULEVARD BOSTON MA 02210-2604 |
| NUTTER, TEDDY R | 1034 AVENUE C BAYARD NE 69334 |
| NUTTER, TEDDY R | 9 CANYON DRIVE APARTMENT A GERING NE 69341 |
| NUTTING, WILLIAM FREDERI | FLAT 9 33 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| NUTTING,WILLIAM FREDERICK | FLAT 9 33 CRANLEY GARDENS LONDON, GT LON SW7 3BD UNITED KINGDOM |
| NUVAL,GEOFFREY ALLEN BAUTISTA | 250 KING STREET #754 SAN FRANCISCO CA 94107 |
| NUVEEN HIGH YIELD MUNI | ATTN:GIFFORD R. ZIMMERMAN, STEPHEN D. FOY NUVEEN INVESTMENT LLC 333 W. WACKER DR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD MUNI | 19900 MCARTHUR BLVD IRVINE CA 92612 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | GIFFORD R. ZIMMERMAN, STEPHEN D. FOY NUVEEN INVESTMENT LLC 333 W. WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN INVESTMENT ISG | ATTN: ZACH MAUPIN 2049 CENTURY PARK EAST 16TH FLOOR LOS ANGELES CA 90067 |
| NUVEEN INVESTMENTS | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND | FD C/O NUVEEN ASSET MANAGEMENT 2049 CENTURY PARK EAST LOS  ANGELES CA 90067 |
| NUVIEW INC | 738 HIGHWAY 6 SOUTH SUITE 850 HOUSTON TX 77079 |
| NUVIEW INC. | 155 WEST STREET, SUITE 8 WILMINGTON MA 01887 |
| NUY,TIMOTHY | ADENAUERLAAN 70 VLIJMEN, 0864 5252BM NETHERLANDS |
| NUYKEN, ALEXANDER | 9 TETCOTT ROAD LONDON SW10 0SA UNITED KINGDOM |
| NUYKEN,ALEXANDER | 9 TETCOTT ROAD LONDON, GT LON SW10 0SA UNITED KINGDOM |
| NUZZELA, DANIELLE | 346 CASWELL AVE STATEN ISLAND NY 10314 |
| NUZZI, PADOVANA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| NVAHREP | 1290 S. JONES BLVD., #150 LAS VEGAS NV 89146 |
| NVIDIA | 2701 SAN TOMAS EXPRESSWAY SANTA CLARA CA |
| NW CAP MANAGEMENT A/C NEWCASTLE ENHANCED MID CAP | 1370 AVENUE OF THE AMERICAS 33RD FL. NEW YORK NY 10019 |
| NW CAP MANAGEMENTA/C NEWCASTLE ENHANCED MID CAP | ATTN:VICE PRESIDENT, STRUCTURING NEWCASTLE ENHANCED MID CAP FUND C/O NORTHWATER CAPITAL MANAGEMENT INC. STE 4700, BCE PLACE, BAY WELLINGTON TOWER P.O. BOX 794, 181 BAY ST TORONTO, ONTARIO M5J 2T3 CANADA |
| NW CAPITAL | 15 EXCHANGE PLACE SUITE 1100 JERSEY CITY NJ 07302 |
| NWACHUKWU,CHARLES | 40 GARNER COURT DUNLOP ROAD TILBURY ESSEX, ESSEX RM18 7BG UNITED KINGDOM |
| NWAFOR,IRENE | 151 CARVER HILL ROAD HIGH WYCOMBE, BUCKS HP11 2UQ UNITED KINGDOM |
| NWAGBA, UZOMA | 211 ELM STREET, NW APT 319 WASHINGTON DC 20001 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | C/O BANCO SANTANDER SANTANDER HOUSE 100 LUDGATE HILL LONDON EC4M 7RI UNITED KINGDOM |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH EMERGING MARKET CURRENCY FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK NY |
| NWI EXPLORER GLOBAL MASTER FUND LTD | C/O BANCO SANTANDER SANTANDER HOUSE 100 LUDGATE HILL LONDON EC4M 7RI UNITED |

| Claim Name | Address Information |
|---|---|
| NWI EXPLORER GLOBAL MASTER FUND LTD | KINGDOM |
| NWI EXPLORER GLOBAL MASTER FUND LTD | ATTN: VICTORIA MATTEDITCH EXPLORER FUND C/O BANCO SANTANDER, 45 EAST 53RD STREET NEW YORK NY |
| NWOGU, UDOCHI C. | 2548 YOUNG AVENUE BRONX NY 10469 |
| NWOKOBIA, FREDERICK | 1857 PILGRIM WAY UNION NJ 07083 |
| NWOKOBIA, FREDERICK | 1857 PILGRIM WAY UNION NJ 07083-5413 |
| NWQ INVESTMENT MANAGEMENT  COMPANY LLC | 2049 CENTURY PARK E., 4TH FL LOS ANGELES CA 90067 |
| NWUGO IFEOMA EDNA EZEOKAFOR | 1 BIS AVENUE FRANKLIN ROOSEVELT AVON 77210 FRANCE |
| NY LAW PUBLISHING COMPANY | 1617 JFK BLVD-SUITE 1750 PHILADELPHIA PA 19103 |
| NY LIFE DISTRIBUTORS LLC | ATTN:  MUTUAL FUNDS 169 LACKAWANA AVENUE PARSIPPANY NJ 07054-1007 |
| NY LIFE DISTRIBUTORS LLC | 690 CANTON STREET WESTWOOD MA 02090 |
| NY LIFE DISTRIBUTORS LLC | C/O NEW YORK LIFE INVESTMENT MANAGEMENT 690 CANTON STREET ATTN:  PATRICE TAYLOR WESTWOOD MA 02090 |
| NY PET-CARE, INC. | YUPPIE PUPPIE, PET-CARE, INC. 274 WEST 86TH STREET NEW YORK NY 10024 |
| NY PET-CARE, INC. | 220 WEST 83RD STREET NEW YORK NY 11439 |
| NY POLICE & FIRE WIDOWS & | CHILDRENS BENEFIT FUND INC 767 FIFTH AVENUE  2614B NEW YORK NY 10153 |
| NY POLICE & FIRE WIDOWS & CHILDRENS | 767 FIFTH AVENUE ROOM 2614B NEW YORK NY 10153 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE DEPARTMENT OF STATE | DEPARTMENT OF STATE CERTIFICATION UNIT 123 WILLIAMS STREET NEW YORK NY 10038 |
| NY STATE DEPARTMENT OF TAXATION | & FINANCE 55TH STREET HANSON PLACE BROOKLYN NY 11217 |
| NY STATE DEPARTMENT OF TAXATION | PO BOX 5300 ATTN: BANKRUPTCY SECTION ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY URBAN LLC | 225 WEST 34TH STREET SUITE 2100 NEW YORK NY 10122 |
| NY WATERWAY | PERSHING ROAD WEEHAWKEN NJ 07087 |
| NYAME, PAUL KWEKU | 324 WEST 87TH STREET APT. 3F NEW YORK NY 10024 |
| NYANTE, GERALD | 235 EDGEWOOD TERRACE SOUTH BOUND BROOK NJ 08880 |
| NYARI,ERIC | 2-1-19 MINAMI-AZABU GARDEN TERRACE YARIYA #401 MINATO-KU 13 106-0047 JAPAN |
| NYARURI,ABEL | 1 PENN PLZ FRNT 9 NEW YORK NY 10119-0204 |
| NYBERG,BRANDON T. | 36117 SE TURNBERRY ST. SNOQUALMIE WA 98065 |
| NYBLOM, HENRIK KARL ERI | 38 CORNWALL GARDENS LONDON SW7 4AA UNITED KINGDOM |
| NYBLOM,HENRIK KARL ERIK | 38 CORNWALL GARDENS LONDON, GT LON SW7 4AA UNITED KINGDOM |
| NYC & COMPANY FOUNDATION INC | 810 7TH AVENUE NEW YORK NY 10019 |
| NYC D.O.F./SHERIFF – EXECUTION UNIT | 59 MAIDEN LANE 24TH FLOOR NEW YORK NY 10038 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS P.O. BOX 2127 PECK SLIP STATION NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150 KINGSTON NY 12402-5150 |
| NYC GAY & LESBIAN ANTI-VIOLENCE PROJECT | 240 WEST 35TH STREET SUITE 200 NEW YORK NY 10001 |
| NYC LAB SCHOOL FOR COLLABORATIVE STUDIES | 333 WEST 17TH STREET NEW YORK NY 10011 |
| NYC METRO SPORTS INC | 18-02 ASTORIA PARK SOUTH, APT 1A ASTORIA NY 11102-3410 |
| NYC METRO SPORTS INC | 4513 GREENPOINT AVE SUNNYSIDE NY 11104 |
| NYC MUNICIPAL STEAMFITTERS & HELPERS | RETIREES WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC MUNICIPAL STEAMFITTERS, HELPERS | ACTIVE WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC NAVIGATOR | 415 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| NYC NAVIGATOR | 114 PLEASANT AVENUE SUITE 204 – 2ND FLOOR TUCKAHOE NY 10707 |
| NYC NAVIGATOR LLC | 1870 BALDWIN ROAD SUITE 69 YORKTOWN HEIGHTS NY 10598 |

| Claim Name | Address Information |
|---|---|
| NYC PARKS & RECREATION | 24 WEST 61ST STREET NEW YORK NY 10023 |
| NYC PARKS & RECREATION | OLMSTED CENTER FLUSHING MEADOWS, CORONA PARK FLUSHING NY 11368 |
| NYC PHOTOBOOTH INC. | 116 W. 23RD STREET 5TH FLOOR NEW YORK NY 10011 |
| NYC RETIREES HEALTH AND WELFARE FUND | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC WATER BOARD | P.O. BOX 410 CHURCH STREET STATION NEW YORK NY 10008 |
| NYC WINE COMPANY | 167 W. 23RD STREET 2ND FLOOR NEW YORK NY 10011 |
| NYCD INC | 350 SEVENTH AVENUE 2ND FLOOR NEW YORK NY 10001 |
| NYCD INC | 555 EIGHTH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| NYCROSS LIMITED | 6 THE BRAMBLES STUDLANDS RISE ROYSTON SG8 9NQ UK |
| NYCROSS LIMITED | 6 THE BRAMBLES STUDLANDS RISE ROYSTON SG8 9NQ UNITED KINGDOM |
| NYE, EDITH E. | 53 HAROLDS HOLLOW PORT LUDLOW WA 98365 |
| NYEKO, ELIZABETH | 401 LARCH COURT ROYAL OAK YARD BERMONDSEY STREET LONDON BRIDGE, GT LON SE1 3AG UNITED KINGDOM |
| NYFIX GLOBAL SERVICES | 160 QUEEN VICTORIA STREET LONDON EV4V 4BF UK |
| NYFIX GLOBAL SERVICES | 160 QUEEN VICTORIA STREET LONDON EV4V 4BF UNITED KINGDOM |
| NYFIX GLOBAL SERVICES LTD | 160 QUEEN VICTORIA STREET LONDON EC4V 4BF UK |
| NYFIX GLOBAL SERVICES LTD | 160 QUEEN VICTORIA STREET LONDON EC4V 4BF UNITED KINGDOM |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC 333 LUDLOW STREET STAMFORD CT 06902 |
| NYFIX INTERNATIONAL LIMITED | 160 QUEEN VICTORIA STREET BLACKFRIARS LONDON EC4V 4BF UK |
| NYFIX INTERNATIONAL LIMITED | 160 QUEEN VICTORIA STREET BLACKFRIARS LONDON EC4V 4BF UNITED KINGDOM |
| NYFIX MILLENNIUM | 100 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NYFIX MILLENNIUM | 333 LUDLOW STREET STAMFORD CT 06902 |
| NYFIX MILLENNIUM LLC | 100 WALL STREET - 26TH FLOOR ATTN: ACCOUNTS RECEIVABLE NEW YORK, NY 10005-3703 |
| NYFIX MILLENNIUM, LLC | 100 WALL STREET - 26TH FLOOR NEW YORK NY 10005-3703 |
| NYFIX, INCORPORATED | 100 WALL STREET 26TH FLOOR ATTN: ACCOUNTS RECEIVABLE DEPT. AR-28 NEW YORK NY 10005 |
| NYGAARD, PATSY L | 3010 WEST PRENTICE AVE UNIT J LITTLETON CO 80123 |
| NYGAARD, PATSY LEE | 3010 WEST PRENTICE AVE UNIT J LITTLETON CO 80123 |
| NYHAN, JOHN PATRICK | FLAT 5 338 CAMBERWELL NEW ROAD LONDON SE5 0RW UNITED KINGDOM |
| NYHAN, JOHN PATRICK | FLAT 5 338 CAMBERWELL NEW ROAD LONDON, GT LON SE5 0RW UNITED KINGDOM |
| NYKKE & KOKKI GMBH | NORDENDSTRASSE 32A WALLDORF 64546 GERMANY |
| NYKKE AND KOKKI GMBH | CARLBENZSTR. 16 FRANKFURT 60386 GERMANY |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT REALKREDIT A/S | ATTN:MICHAEL CARLSON NYKREDIT A/S BREDGADE 40 PO BOX 1172 COPENHAGEN 1010 DENMARK |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | 15 SLOANE SQUARE 3RD FLOOR LONDON SW1W 8ER UNITED KINGDOM |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | ATTN:ALAN BURNELL NYLON CAPITAL LLP 3RD FLOOR 15 SLOANE SQUARE LONDON SW1W8ER UNITED KINGDOM |
| NYMAN, MATTHEW K. | 511 CARRIAGE WAY SOUTH ELGIN IL 60177 |
| NYO, THINSAINT | 1819 71ST STREET 2ND FLOOR BROOKLYN NY 11204 |
| NYO, THINSAINT | 1819 71ST STREET 2ND FLOOR BROOKLYN NY 11204 |
| NYP SA | 7A RUE DIZERENS CASE POSTALE 47 GENEVE 1205 SWITZERLAND |
| NYPPE LLC | ATTN: LAURENCE ALLEN 200 RAILROAD AVE GREENWICH CT 06830 |
| NYREN, ALEXANDER | 249 E. 48TH ST. APT. 17E NEW YORK NY 10017 |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS CHILD SUPPORT PROCESSING CENTER | P.O. BOX 15363 ALBANY NY 12212-5363 |
| NYS DEPARTMENT OF STATE | APOSTILLE PROCESSING UNIT 270 BROADWAY-ROOM 620 NEW YORK |
| NYS DEPARTMENT OF STATE | APOSTILLE PROCESSING UNIT 270 BROADWAY-ROOM 620 NEW YORK NY 10007-2372 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |

| Claim Name | Address Information |
|---|---|
| NYS DEPARTMENT OF STATE | RICHMOND COUNTY CLERK 130 STUYVESANT PLACE STATEN ISLAND NY 10301 |
| NYS DEPARTMENT OF STATE | PO BOX 22001 ALBANY NY 12201-2001 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS DEPARTMENT OF TAXATION &   FINANCE | P.O. BOX 22094 ALBANY NY 12201 |
| NYS DEPARTMENT OF TAXATION &   FINANCE | P.O. BOX 22076 ALBANY NY 12201 |
| NYS DEPARTMENT OF TAXATION &   FINANCE | P.O. BOX 5149 TAX COMPLIANCE DIVISION-CO-ATC ALBANY NY 12205-5149 |
| NYS FIN'L AID ADMINISTRATORS ASSOCIATION | 44 RIFLE CAMP ROAD WEST PATERSON NJ 07424 |
| NYS FIN'L AID ADMINISTRATORS ASSOCIATION | AVP STUDENT FINANCIAL SERV FORDHAM UNIV ROSE HILL CAMPUS 441 E FORDHAM RD BRONX NY 10458 |
| NYS HESC AWG | P.O. BOX 1290 NEWARK NJ 07101-1290 |
| NYS HIGHER ED SERVICES CORPORATION | 99 WASHINGTON AVENUE ALBANY NY 12255 |
| NYS LLC/LLP FEE | STATE PROCESSING CENTER P.O. BOX 22076 ALBANY NY 12201-2076 |
| NYS OCS COST CENTER #197032AL | OFFICE OF STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FL ALBANY NY 12236-0001 |
| NYS TRANSFER & ARTICULATION ASSOCIATION | KEUKA COLLEGE - ADMISSIONS KEUKA PARK NY 14478 |
| NYS TRANSFER & ARTICULATION ASSOCIATION | ROCHESTER INSTITUTE OF TECHNOLOGY ATTN: MICHELLE YAGERIC 60 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5604 |
| NYS,DOMINIC | 31 SPICE COURT QUAY 430 ASHER WAY LONDON, GT LON E1W2JD UNITED KINGDOM |
| NYSACAC | 126 S SWAN STREET SUITE 101 ALBANY NY 12210 |
| NYSE | 11 WALL STREET NEW YORK NY 10005 |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC INC. 1180 WYCHWOOD RD. MOUNTAINSIDE NJ 07092 |
| NYSE ARCA EQUITIES | 100 SOUTH WACKER DRIVE 18TH FLOOR CHICAGO IL 60606 |
| NYSE ARCA TRADING SERVICES | NYSE ARCA LLC WACHOVIA  - LOCKBOX #8401 401 MARKET STREET  PO BOX 8500 PHILADELPHIA PA 19178-7176 |
| NYSE ARCA TRADING SERVICES | 100 SOUTH WACKER DRIVE SUITE 1800 CHICAGO IL 60606 |
| NYSE ARCA, INC | 100 S. WACKER DRIVE 18TH FLOOR CHICAGO IL 60606 |
| NYSE ARCA, INC | C/O ABBY BALAT 220 MONTGOMERY STREET 2ND FLOOR SAN FRANCISCO CA 94104 |
| NYSE MARKET,INC. | BOX # 4006, POST-OFFICE BOX 8500 PA 19178-4006 |
| NYSE TRANSACTTOOLS, INC. | P.O. BOX 785901 PHILADELPHIA PA 19178-5901 |
| NYU DOWNTOWN HOSPITAL | 318 EAST 15TH STREET SUITE 11K NEW YORK NY 10003 |
| NYU DOWNTOWN HOSPITAL | 170 WILLIAM STREET NEW YORK NY 10038 |
| NYU HOSPITALS CENTER | OFFICE OF THE TREASURER P.O. BOX 837 PETER STUYVESANT STATION NEW YORK NY 10009-0837 |
| NYU MEDICAL CENTER | 550 FIRST AVENUE PRK-9 MHL-400 NEW YORK NY 10016-5802 |
| NYU OFFICE OF CAREER SERVICES | 5 WASHINGTON PLACE 2ND FLOOR NEW YORK NY 10003-6860 |
| NZ FINANCIAL MARKETS ASSOCIATION | LEVEL 8,AXON HOUSE, 1 WILLESTON STREET, PO BOX 641 WELLINGTON 6140 NEW ZEALAND |
| NZAKEN, DAVID | 16605 HIGHLAND AVE APT 1P JAMAICA NY 11432 |
| NZB NEUE ZURCHER BANK | GARTENSTRASSE 32 PO BOAX ZURICH CH8039 SWITZERLAND |
| NZIFFA,DANIEL D | 340 BRANDYWINE LANE HANOVER PA 17331 |
| NZZ LIBRO BUCHZENTRUM | INDUSTRIESTR. OST 10 HAEGENDORF 4614 SWITZERLAND |
| O BRIEN,CHARLES L. | 1420 SHERIDAN RD APT 6B WILMETT IL 60091 |
| O DAY JR,JOHN R. | 17 WELD STREET APT 60 FRAMINGHAM MA 01701 |
| O HEA, ALAN J. | 221 COLERIDGE STREET BROOKLYN NY 11235 |
| O SHUN LEUNG | FLAT F, 25/F, YIU SING MANSION TAIKOO SHING HONG KONG |
| O SHUN LEUNG | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN CHAI WAN HONG KONG |
| O TOOLE SR.,ROBERT P | 3 RODSFIELD CT HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| O TOOLE, ROBERT P | 3 RODSFIELD COURT HUNTINGTON NY 11743 |
| O&R OPPENHOF & RADLER AG WIRTSCHAFTSPRUN | MAINZER LANDSTRABE 16 FRANKFURT 60325 GERMANY |
| O'BAOILL,PEARSE H | 57 KATHERINE ROAD WATERTOWN MA 02472 |
| O'BEIRNE, JAMES | 32731 VENTA DRIVE OCEAN VIEW DE 19970-3185 |
| O'BOYLE, MARY ANN | 5 STUYVESENT OVAL, #3F NEW YORK NY 10009 |
| O'BOYLE,PATIENCE | 1772 ROCKLEDGE DRIVE CARLISLE PA 17013 |
| O'BRANOVICH, ROBERT A | 2854 EVERGREEN WAY ELLICOTT CITY MD 21042 |
| O'BRIAN, ALLEN | 26634 VALHALLA DR FARMINGTON HILLS MI 48331 |
| O'BRIAN,TAMARA | 57 SPRINGFIELD GARDENS DEANSHANGER MILTON KEYNES, BUCKS MK19 6HX UNITED KINGDOM |
| O'BRIEN FOX, NORMA | 1250 GRANTLEY ROAD YORK PA 17403 |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'BRIEN, BRYAN MICHAEL | 1-3-31 SUEHIRO KAWAGUCHI LEBEN SQUARE KAWAGUCHI SILPHIA 1507 11 KAWAGUCHI 332-0006 JAPAN |
| O'BRIEN, CHARLES L | 1420 SHERIDAN ROAD APT. 6B WILMETTE IL 60091 |
| O'BRIEN, COURTNEY | 398 LOWELL  MAIL CENTER CAMBRIDGE MA 02138 |
| O'BRIEN, DERMOT | 83 COX AVENUE YONKERS NY 10704 |
| O'BRIEN, DONALD T | 158 WEBSTER AVENUE MANHASSET NY 11030-1965 |
| O'BRIEN, EUGENE | 133 ESSEX AVENUE BLOOMFIELD NJ 07003 |
| O'BRIEN, GEORGE T. | 216 WINTHROP MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| O'BRIEN, J. D | 44 MONTROSE AVENUE SUMMIT NJ 07901 |
| O'BRIEN, JAMES | 51A DUCHESS AVENUE SINGAPORE 269118 SINGAPORE |
| O'BRIEN, JOHN | 669 SHAWNEE DR FRANKLIN LAKES NJ 07417-1023 |
| O'BRIEN, JOHN | 21 JO DRIVE CORTLANDT MANOR NY 10567 |
| O'BRIEN, JUSTIN | 16 SHADYSIDE AVENUE SUMMIT NJ 07901 |
| O'BRIEN, KELLIE | 1959 EAST 33 STREET BROOKLYN NY 11234 |
| O'BRIEN, KEVIN | 5118 REESE RD TORRANCE CA 90505-3308 |
| O'BRIEN, KEVIN G | PO BOX 1803 SEAFORD NY 11783 |
| O'BRIEN, MICHAEL | 4560 VISTA DE LA TIERRA DEL MAR CA 92014 |
| O'BRIEN, P | 20 ARBOR ROAD LOWELL MA 01852 |
| O'BRIEN, P. ROBERT | 1 POLICE PLAZA NEW YORK NY 10038 |
| O'BRIEN, PAMELA | 5414 N.W. EMBLEM ST. PORT SAINT LUCIE FL 34983-1448 |
| O'BRIEN, RAYMOND | 7831 BRAELOCH COURT ORLAND PARK IL 60462 |
| O'BRIEN, RICHARD | 18 BENTON AVENUE LEONARDO NJ 07737 |
| O'BRIEN, RUSSELL P | 39 WM FAIRFIELD DRIVE WENHAM MA 01984 |
| O'BRIEN, SCOTT | 6700 EJENAN SCOTTSDALE AZ 85254 |
| O'BRIEN, STEPHEN | FLAT 2, 58 HALLOWELL ROAD NORTHWOOD MIDDLESEX MDDSX NORTHWOOD HA6 1DS UNITED KINGDOM |
| O'BRIEN, THOMAS J | 2 AUSEREHL CT HUNTINGTON NY 11743 |
| O'BRIEN,BEN | BRACKENS BLACKHALL LANE SEVENOAKS, KENT TN15 0HU UNITED KINGDOM |
| O'BRIEN,BRYAN MICHAEL | 1-3-31 SUEHIRO KAWAGUCHI LEBEN SQUARE KAWAGUCHI SILPHIA 1507 KAWAGUCHI 11 332-0006 JAPAN |
| O'BRIEN,CORINNE E. | 443 ATLANTIC AVE. FREEPORT NY 11520 |
| O'BRIEN,COURTNEY | 96 PILGRIM LANE FAIRFIELD CT 06824 |
| O'BRIEN,DAVID | 306 HILLSIDE AVE CHARLOTTE NC 282092110 |
| O'BRIEN,ERIN | 335 WEST 14TH STREET APT 23 NEW YORK NY 10014 |
| O'BRIEN,KEEGAN | 1205 ELM STREET WINNETKA IL 60093 |
| O'BRIEN,KEVIN | 18 ST ALBANS AVENUE BOURNEMOUTH, DORSET BH8 9EE UNITED KINGDOM |
| O'BRIEN,KRISTEN LYNN | 2498 JENNINGS STREET WOODBRIDGE VA 22191 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, LINDA J | 2166 C ANCHORAGE LANE NAPLES FL 34104 |
| O'BRIEN, LORNA | 13 ALFRED BUTT HOUSE HOLDERNESSE ROAD LONDON GT LON SW177RQ UNITED KINGDOM |
| O'BRIEN, MAURICE PATRICK | 42 TANEY ROAD GOATSTOWN DUBLIN 14 DUBLIN, DUBLIN 14 IRELAND |
| O'BRIEN, PATRICK TIMOTHY | 2408 GAYLORD STREET DENVER CO 80205 |
| O'BRIEN, STEPHEN | FLAT 2, 58 HALLOWELL ROAD NORTHWOOD MIDDLESEX NORTHWOOD, MDDSX HA6 1DS UNITED KINGDOM |
| O'BRYAN, AMY | 180 W 20TH ST APT 16U NEW YORK NY 10011-3658 |
| O'BRYAN, JAMES H | 1511 SYLVAN WYNDE LOUISVILLE KY 40205 |
| O'BRYAN, TERRENCE J. | 560 ELM ST WINNETKA IL 60093 |
| O'BRYANT ELECTRIC INC | 20417 NORDHOFF STREET CHATSWORTH CA 91311 |
| O'BYRNE, NATALIE | 11 FREEMANTLE STREET GT LON SE17 2JP UNITED KINGDOM |
| O'CALLAGHAN, JOHN FRANCIS | 12 COLLEGE GROVE CLONAKILTY CO. CORK IRELAND |
| O'CALLAGHAN, PAUL | 1/4 AVENUE ROAD HIGHGATE LONDON N6 5DW UNITED KINGDOM |
| O'CALLAGHAN, SHANNON | 180 PAPERMILL LANE FAIRFIELD CT 06824 |
| O'CALLAGHAN, CLAIRE | 64 GERALDS ROAD HIGH WYCOMBE HP136BW UNITED KINGDOM |
| O'CALLAGHAN, JODIE | 105 ORCHARD ROAD DAGENHAM, ESSEX RM109PU UNITED KINGDOM |
| O'CALLAGHAN, PAUL | 1/4 AVENUE ROAD HIGHGATE LONDON, GT LON N6 5DW UNITED KINGDOM |
| O'CALLAGHAN, ROB | 35 BEARTON ROAD HITCHIN HERTS SG5 1UE UNITED KINGDOM |
| O'CALLAGHAN, SHARON DAWN | 11 PARRY CLOSE HORSHAM RH136RR UNITED KINGDOM |
| O'CALLAHAN, JACK | 101 LINDEN AVENUE GLENCOE IL 60022 |
| O'CAMPO, MICHELLE | 1911 E FRUIT ST SANTA ANA CA 927014413 |
| O'CONNELL, ANDREA | 511 WOLF SWAMP ROAD LONG MEADOW MA 01106 |
| O'CONNELL, COLLEEN A. | 906 SOUTH 6TH STREET LINDENHURST NY 11757 |
| O'CONNELL, DANIEL | 50 CHRISTOPHER COLUMBUS DR APT 209 JERSEY CITY NJ 07302 |
| O'CONNELL, JAMES D. | 8518 CHEYENNE BLF. CONVERSE TX 78109 |
| O'CONNELL, JOHN | 304 FISHER HALL NOTRE DAME IN 46556 |
| O'CONNELL, KATHLEEN | 9 STONECROP LANE WILTON CT 06897-2405 |
| O'CONNELL, KATHLEEN LAURIE | 1009 PAPAGO DRIVE FOX ISLAND WA 98333 |
| O'CONNELL, MATTHEW S | 302 SW GABBERT RD GRESHAM OR 97080-5217 |
| O'CONNELL, RAY L. | HEYLANDS MILL STREET CHAGFORD DEVON TQ13 8AR UNITED KINGDOM |
| O'CONNELL, TIMOTHY J | 216 FAIRFIELD AVENUE CARLE PLACE NY 11514 |
| O'CONNELL, VIRGINIA | 1960 S. VAN GORDON ST. LAKEWOOD CO 80228 |
| O'CONNELL, CHRISTINE L. | 101 BAY SHORE AVENUE, APT. C LONG BEACH CA 90803 |
| O'CONNELL, MATTHEW S. | 302 SW GABBERT RD GRESHAM OR 97080 |
| O'CONNELL, THOMAS M. | 1694 VALERO LANE FENTON MO 63026 |
| O'CONNOR & ASSOCIATES | 2200 NORTH LOOP WEST SUITE 200 HOUSTON TX 77018 |
| O'CONNOR BERMAN DOTTS & BANES | 2ND FL, NAURU BUILDING P.O. BOX 501969 SAIPAN, 96950-1969 SAIPAN NORTHERN MARIANA ISLANDS |
| O'CONNOR DAVIES MUNNS & DOBBINS, LLP | 60 EAST 42ND STREET NEW YORK NY 10165 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LTD | ATTN:DARREN STAINROD O#APPOSCONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE, P.O. BOX 852GT, 227 ELGIN AVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLEARBITRAGE II MASTER LIM | ATTN:DARREN STAINROD O#APPOSCONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE, P.O. BOX 852GT, 227 ELGIN AVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| O'CONNOR JR., MICHAEL | 2395 LAKE PANCOAST DRIVE APT. 10 MIAMI BEACH FL 33140 |
| O'CONNOR, ALISON | 59-45 69TH LANE MASPETH NY 11378 |
| O'CONNOR, ARTHUR | 4427 RUM CAY CIRCLE SARASOTA FL 34233-3832 |
| O'CONNOR, BENEDICT W | 10210 SOUTH LEAVITT STREET CHICAGO IL 60643-1912 |
| O'CONNOR, BRENDA | 102 GREENWICH AVE APT 2 NEW YORK NY 100117777 |

| Claim Name | Address Information |
| --- | --- |
| O'CONNOR, BRIAN | 15 BEN ARTHURS WAY DOVER MA 02030 |
| O'CONNOR, BRIAN M | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI MINATO-KU 106-0032 JAPAN |
| O'CONNOR, BRIAN M. | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI 13 13 MINATO-KU 106-0032 JAPAN |
| O'CONNOR, BRIAN M. | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| O'CONNOR, BRIDGET | 160 RIVERSIDE BLVD APT 14C NEW YORK NY 10069 |
| O'CONNOR, BRIDGET E. | 25A MCCAMPBELL ROAD HOLMDEL NJ 07733 |
| O'CONNOR, CLAIRE | 108 CLAPBOARD HILL ROAD WESTPORT CT 06880 |
| O'CONNOR, DANIEL T | 15 JEFFERSON STREET GARDEN CITY NY 11530-3929 |
| O'CONNOR, DANIEL T. | 15 JEFFERSON STREET GARDEN CITY NY 11530 |
| O'CONNOR, DEBRA A | 7 HARTLEY PLACE BAYONNE NJ 07002-1209 |
| O'CONNOR, DEBRA A. | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| O'CONNOR, EAMONN | BOX 6037 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| O'CONNOR, EDWARD J. | 1232 SUNNYFIELD LANE SCOTCH PLAINS NJ 07076 |
| O'CONNOR, GRAINNE C | 46 RAVENSBURY LONDON SW184RZ UNITED KINGDOM |
| O'CONNOR, JOANNE | 727 INVERNESS DRIVE WEST CHESTER PA 19380-6881 |
| O'CONNOR, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| O'CONNOR, JOHN J | 257 ANDOVER STREET LOWELL MA 01852-1438 |
| O'CONNOR, JOHN J. | 257 ANDOVER STREET LOWELL MA 01852 |
| O'CONNOR, JOHN JOSEPH | FLAT4 46 BROADWAY COURT LONDON SW19 1RG UNITED KINGDOM |
| O'CONNOR, JULIA | 2067 ASHTON AVENUE MENLO PARK CA 94025 |
| O'CONNOR, LAURA | 3660 RICHMOND AVENUE APT 215 HOUSTON TX 77046 |
| O'CONNOR, MATT | 1604 LEXINGTON AVENUE APT 1 NEW YORK NY 10029 |
| O'CONNOR, MATTHEW PATRICK | 1604 LEXINGTON AVENUE, APT 1 NEW YORK NY 10029 |
| O'CONNOR, MICHAEL G | 711 SE  1ST  WAY UNIT 1 DEERFIELD BEACH FL 33441 |
| O'CONNOR, MICHAEL, JR. | 2395 LAKE PANCOAST DRIVE# 10 MIAMI BEACH FL 33140 |
| O'CONNOR, PATRICK J | 16 WOODLAND ROAD CHATHAM NJ 07928-2073 |
| O'CONNOR, PAUL J | 29 VISTA DRIVE LITTLE SILVER NJ 07739 |
| O'CONNOR, SHAWN | 120 CHRISTOPHER STREET APT. 7 NEW YORK NY 10014 |
| O'CONNOR, SHAWN P. | 120 CHRISTOPHER ST APT 7 NEW YORK NY 10014-4239 |
| O'CONNOR, SHERRY | 1122 GRAND STREET APT # 507 HOBOKEN NJ 07030 |
| O'CONNOR, WILLIAM | 90 LINDA ISLE NEWPORT BEACH CA 92660 |
| O'CONNOR, WILLIAM J. | 13601 DEER RUN RD. WATERTOWN NY 13601 |
| O'CONNOR,ANDREW | 209 W 97TH STREET APT 6E NEW YORK NY 10025 |
| O'CONNOR,BRIAN M. | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| O'CONNOR,EVAN C | 22 MOUNTAIN ROAD WAYNE NJ 07470 |
| O'CONNOR,GRAINNE C | 46 RAVENSBURY LONDON, GT LON SW184RZ UNITED KINGDOM |
| O'CONNOR,HUGH B. | 8845 BROOKWOOD DRIVE BATON ROUGE LA 70809 |
| O'CONNOR,JOHN | 99 LOUISVILLE ROAD LONDON, GT LON SW178RN UNITED KINGDOM |
| O'CONNOR,JOHN | 39 HOLLY DRIVE PARLIN NJ 08859 |
| O'CONNOR,JOHN JOSEPH | FLAT4 46 BROADWAY COURT LONDON, GT LON SW19 1RG UNITED KINGDOM |
| O'CONNOR,MATT | 1604 LEXINGTON AVE APT 1 NEW YORK NY 100296185 |
| O'CONNOR,PATRICIA L. | 27986 SPRINGHAVEN ST MURRIETA CA 92563 |
| O'CONNOR,RAGNAR | 15 SOLNA ROAD LONDON, GT LON N212JS UNITED KINGDOM |
| O'CONNOR,SEAN M. | 29 GAYMOOR CIRCLE STAMFORD CT 06907 |
| O'CONNOR,SHAWN | 120 CHRISTOPHER ST APT 7 NEW YORK NY 100144239 |
| O'CONNOR,THOMAS | APT 403 8 HIGH POINT CR QUINCY MA 02169 |
| O'CONNOR,THOMAS W. | APT 403 8 HIGH POINT CR QUINCY MA 02169 |
| O'CONNOR,THOMAS W. | APT 403 8 HIGH POINT CR QUINCY MA 02169 |

| Claim Name | Address Information |
|------------|---------------------|
| O'CONNOR-CARROLL, JOAN | 483 GRAND BOULEVARD MASSAPEQUA PARK NY 11762 |
| O'DAIR, MICHAEL G | 290 WOODMOOR DRIVE MONUMENT CO 80132 |
| O'DAY JR, JOHN R | 17 WELD ST., #60 FRAMINGHAM MA 01701 |
| O'DEA,  JOSEPH | 43  FAIRVIEW SQUARE ITHACA NY 14850 |
| O'DEA, CLAIRE | 3 THE TYBURNS HANGING HILL LANE ESSEX BRENTWOOD CM132JD UNITED KINGDOM |
| O'DEA, RODNEY | LEVEL 1, 101 ST GEORGES TERRACE PERTH WA 6000 AUSTRALIA |
| O'DEA,CLAIRE | 3 THE TYBURNS HANGING HILL LANE BRENTWOOD, ESSEX CM132JD UNITED KINGDOM |
| O'DELL, BRUCE | 1012 FRENCH DRIVE MUNDELEIN IL 60060 |
| O'DELL, BRUCE | 7324 MARYLAND ST LOUIS MO 63130 |
| O'DELL, SCOTT & JENNIFER | 444 TERRACINA WAY NAPLES FL 34119 |
| O'DOHERTY,MICHAEL JONATHAN | 22 BRICKFIELDS CLOSE LYCHPIT BASINGSTOKE, HANTS RG24 8UX UNITED KINGDOM |
| O'DONNELL, ANDREW | 12 WALDEGRAVE HOUSE WHITNELL WAY PUTNEY SW15 6DB UNITED KINGDOM |
| O'DONNELL, ANDREW C | 300 MERCER ST APT 17I NEW YORK NY 10003 |
| O'DONNELL, ISABEL | PMB 007, PO BOX 189003 CORONADO CA 92178 |
| O'DONNELL, J | 103 DOGWOOD LN PITTSBURGH PA 15238 |
| O'DONNELL, JAMES A | 9 KENT RD. WINNETKA IL 60093-1815 |
| O'DONNELL, JONATHAN W. | 145 WEST 67TH STREET APARTMENT 29 E NEW YORK NY 10023 |
| O'DONNELL, JOSEPH X | 603 ELM AVE SADDLE BROOK NJ 07662 |
| O'DONNELL, JOYCE | 377 12TH STREET BROOKLYN NY 11215 |
| O'DONNELL, MOLLY | 11 HILLVIEW AVENUE MADISON NJ 07940 |
| O'DONNELL, NEIL | 46 SUFFOLK WALK BREEZY POINT NY 11697-1623 |
| O'DONNELL, PATTIE | 252 BEACH AVENUE STATEN ISLAND NY 10306 |
| O'DONNELL,ANDREW | 12 WALDEGRAVE HOUSE WHITNELL WAY PUTNEY, GT LON SW15 6DB UNITED KINGDOM |
| O'DONNELL,CRYSTAL E | 124 FORT HUNTER ROAD APT. 3 HARRISBURG PA 17110 |
| O'DONNELL,DENNIS J. | 11 SHADY HILL COURT CATONSVILLE MD 21228 |
| O'DONNELL,NANCY L. | 321 S. COLLINS ST UNIT D SOUTH ELGIN IL 60177 |
| O'DONNELL,TERENCE | 25 COPPICE WALK TOTTERIDGE LONDON, GT LON N208DA UNITED KINGDOM |
| O'DONNELL-BUTNE, ANNETTE | 371 CAMINO SOBRANTE ORINDA CA 94563 |
| O'DONNELL-BUTNER,ANNETTE | 371 CAMINO SOBRANTE ORINDA CA 94563 |
| O'DONOGHUE, MARK | 24 PARKWAY ESSEX ROMFORD RM2 5NT UNITED KINGDOM |
| O'DONOGHUE,MARK | 24 PARKWAY ROMFORD, ESSEX RM2 5NT UNITED KINGDOM |
| O'DONOVAN, MICHAEL P. | J RESIDENCE 60 JOHNSTON ROAD FLAT 3610 H WAN CHAI HONG KONG |
| O'DONOVAN, MICHAEL P. | 5-4-2 MINAMI-AZABU OPUS ARISUGAWA RESIDENCE #211 MINATO-KU 106-0047 JAPAN |
| O'DONOVAN, TRACY | 20 SLIPWAY HOUSE 2 BURRELLS WHARF ISLE OF DOGS E14 3TD UNITED KINGDOM |
| O'DONOVAN,MICHAEL P. | 5-4-2 MINAMI-AZABU OPUS ARISUGAWA RESIDENCE #211 MINATO-KU 13 106-0047 JAPAN |
| O'DONOVAN,TRACY | 20 SLIPWAY HOUSE 2 BURRELLS WHARF ISLE OF DOGS, GT LON E14 3TD UNITED KINGDOM |
| O'DORISIO,JOSEPH B. | 8554 W. 84TH CIRCLE ARVADA CO 80005 |
| O'DOWD, KEVIN | 468 IVY PARK LANE ATLANTA GA 30342 |
| O'DUNNE, LAURA | 154 W.70TH STREET APT. 5D NEW YORK NY 10023 |
| O'DWYER, MICHAEL R | 11 GARDNOR MANSIONS CHURCH ROW HAMPSTEAD LONDON NW3 6UR UNITED KINGDOM |
| O'DWYER,MICHAEL R | 11 GARDNOR MANSIONS CHURCH ROW HAMPSTEAD LONDON, GT LON NW3 6UR UNITED KINGDOM |
| O'FEE, DONALD | 1 IXORA WAY OCEAN RIDGE FL 33435 |
| O'FLAHERTY'S ALEHOUSE | 334 WEST 46TH STREET NEW YORK NY 10036 |
| O'FLAHERTY, CAROL A | 298 SHAWMUT AVE. #1 BOSTON MA 02118 |
| O'FLAHERTY,CAROL A | 298 SHAWMUT AVE BOSTON MA 021182126 |
| O'FRIEL, KEVIN J. | 33 MICHAEL DRIVE MIDDLETOWN NJ 07748 |
| O'GARA, BRANDON | 3809 LOCUST STREET PHILADELPHIA PA 19104 |
| O'GARA, KELLY | 19197 E. COTTONWOOD DR PARKER CO 80138 |
| O'GARA,KELLY | 17403 E. DEWBERRY CR PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| O'GORMAN, EMILY | 179 TRUMAN DRIVE CRESSKILL NJ 07626 |
| O'GRADY, BARBARA | 3 ELSPETH LANE EAST NORTHPORT NY 11731 |
| O'GRADY, BRIAN | 604 SHADY BROOK CT SOUTHLAKE TX 76092 |
| O'GRADY, BRIAN C | 1207 LAUREL AVENUE SEA GIRT NJ 08750 |
| O'GRADY, KELLY A | 1949 LINNEMAN STREET GLENVIEW IL 60025-4205 |
| O'GRADY, PETER | 25 WESTLAND DRIVE GLEN COVE NY 11542 |
| O'GRADY, RAYMOND M | 12 OAK GROVE MDDSX RUISLIP HA4 8UF UNITED KINGDOM |
| O'GRADY,JENNIFER | 73 WEST STREET BURGESS HILL, W SUSX RH158NY UNITED KINGDOM |
| O'GRADY,RAYMOND M | 12 OAK GROVE RUISLIP, MDDSX HA4 8UF UNITED KINGDOM |
| O'HAGAN, PAUL | 96 CLARENDON COURT SIDMOUTH ROAD BRONDESBURY PARK LONDON NW2 5HD UNITED KINGDOM |
| O'HAGAN, TARA KRISTEN | 18 OGLE STREET FLAT 1 LONDON W1W6HY UNITED KINGDOM |
| O'HAGAN,EILISH | APT 1806 NO1 WEST INDIA QUAY 26 HERTSMERE RD LONDON, GT LON E14 4EF UNITED KINGDOM |
| O'HAGAN,MARY | 436 BEACH 140TH STREET BELLY HARBOR NY 11694 |
| O'HAGAN,PAUL | 96 CLARENDON COURT SIDMOUTH ROAD BRONDESBURY PARK LONDON, GT LON NW2 5HD UNITED KINGDOM |
| O'HAGAN,TARA KRISTEN | 18 OGLE STREET FLAT 1 LONDON, GT LON W1W6HY UNITED KINGDOM |
| O'HALLORAN, ANN | 423 N. KENSINGTON LAGRANGE PARK IL 60526 |
| O'HALLORAN, PAUL | 41 TRIBE STREET VIC SOUTH MELBOURNE 3205 AUSTRALIA |
| O'HALLORAN,PAUL | 41 TRIBE STREET SOUTH MELBOURNE, VIC 3205 AUSTRALIA |
| O'HANA,LAWRENCE | 123 CLIFDEN ROAD LONDON, GT LON E5 0LW UNITED KINGDOM |
| O'HANLON, MICHAEL | 2501 WHITTS AVE. - #318 AUSTIN TX 78705 |
| O'HANLON, MICHAEL J | 41 RIPPOWAM ROAD NEW CANAAN CT 06840 |
| O'HANLON,MICHAEL J. | 2901 CITY PLACE W BLVD #308 DALLAS TX 75204 |
| O'HANLON,TARA | 1137 PHEASANT CIRCLE WINTERSPRINGS FL 32708 |
| O'HARA, DENIS M | 27 BLOOMER RD BREWSTER NY 10509 |
| O'HARA, DORIS | 4211 AVENUE K APT 5C BROOKLYN NY 11210 |
| O'HARA, EDWARD | 2 JOHNSON ROAD NORWALK CT 06851 |
| O'HARA, EMMETT J | 32 WEST LANE BAY SHORE NY 11706-8614 |
| O'HARA, EMMETT J. | 32 WEST LANE BAY SHORE NY 11706 |
| O'HARA, JOHN D | 807 SUNSET DR S HOPKINS MN 55305-1163 |
| O'HARA, JOHN D. | 807 SUNSET DRIVE S. MINNETONKA MN 55305 |
| O'HARA, NOLLIE M | 5611 HILL RD. ALBANY GA 31705-5418 |
| O'HARA, THOMAS J. | 8 SILVER MAPLE COURT BELLE MEAD NJ 08502 |
| O'HARA, TRASK | 182 BREHAUT AVENUE STATEN ISLAND NY 10307 |
| O'HARA, TRASK | 182 BREHAUT AVENUE STATEN ISLAND NY 10307-1306 |
| O'HARA,GARY STEPHEN | 6217 MIDDLEBURG ROAD KEYMAR MD 21757 |
| O'HARA,NOLLIE M. | 5611 HILL RD. ALBANY GA 31705 |
| O'HARE, MICHAEL J | 1566 HORSESHOE DRIVE MANASQUAN NJ 08736-2704 |
| O'HARE,CHRISTINE PATRICIA | 20A MEDORA ROAD BRIXTON LONDON, GT LON SW2 2LN UNITED KINGDOM |
| O'HARE,MEGAN M. | 83 QUINCY MAIL CENTER 58 PLYMPTON STREET CAMBRIDGE MA 02138 |
| O'HARRA,COLLEEN | 22629 7TH DRIVE SE BOTHELL WA 98021 |
| O'HERIN,SUZANNE G. | 9661 W. CHATFIELD AVENUE UNIT H LITTLETON CO 80128 |
| O'HERN, SHARONN | 3445 MEADOW BRK APT 7 COSTA MESA CA 92626 |
| O'HERN,CHRISTINA E | 21105 MCGILVARY LOCKPORT IL 60441 |
| O'KEEFE LYONE HYNES LLC | 30 NORTH LASALLE STREET SUITE 4100 CHICAGO IL 60602 |
| O'KEEFE, JOHN | 10821 CLARIDGE STREET WESTCHESTER IL 60154 |
| O'KEEFE, PETER | 69 WALNUT ROAD WENHAM MA 01984 |
| O'KEEFE, PETER | 69 WALNUT ROAD WENHAM MA 01984-1612 |

| Claim Name | Address Information |
|---|---|
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| O'KEEFE, PETER | 69 WALNUT ROAD WENHAM MA 01984 |
| O'KEEFE, SAMANTHA | 5 ROCKY POINT CARLISLE MA 01741 |
| O'KEEFFE, VICKI MARIE | 9 BURMAH MILL BUTLERS & COLONIAL WHARF 10 SHAD THAMES LONDON SE1 2PX UNITED KINGDOM |
| O'KEEFFE, PATRICIA | 16 HILLIARDS ROAD COWLEY, MDDSX UB8 3TA UNITED KINGDOM |
| O'KEEFFE, VICKI MARIE | 9 BURMAH MILL BUTLERS & COLONIAL WHARF 10 SHAD THAMES LONDON, GT LON SE1 2PX UNITED KINGDOM |
| O'KELLEY, MARGARET RUTH | 33 GLEN ECHO TRABUCO CANYON CA 92679 |
| O'KELLY, CHRISTIAN | 40 SANDELSWOOD END BEACONSFIELD, BUCKS HP92AQ UNITED KINGDOM |
| O'LEARY RECRUITING | PO BOX 116 MEAD CO 80542 |
| O'LEARY, CHRISTOPHER M. | 49 CATHEDRAL AVENUE FLORHAM PARK NJ 07932 |
| O'LEARY, KEVIN | 28 HADDON ROAD HFORD CHORLEYWOOD WD3 5AN UNITED KINGDOM |
| O'LEARY, LISA E | 8140 W. 83RD STREET #1 PLAYA DEL REY CA 90293 |
| O'LEARY, NEIL J | 111 OLD MILL RD MANHASSET NY 11030 |
| O'LEARY, ROBERT | 78-6917 MAMALAHOA HWY HOLUALOA HI 96725 |
| O'LEARY, WILLIAM G | 26 MACEDULSKI TERRACE SOUTH AMBOY NJ 08879 |
| O'LEARY, KEVIN | 28 HADDON ROAD CHORLEYWOOD, HFORD WD3 5AN UNITED KINGDOM |
| O'LOUGHLIN-IRWI, NAOISE | 253 RANDALL STREET APARTMENT 1 SAN FRANCISCO CA 94131 |
| O'LOUGHLIN-IRWIN, NAOISE | 253 RANDALL STREET APARTMENT 1 SAN FRANCISCO CA 94131 |
| O'MALLEY MILES NYLEN | 11785 BELTSVILLE DRIVE,10TH FL CALERTON MD 20705 |
| O'MALLEY, CHASE | 6664 THORNHILL CT BOCA RATON FL 33433 |
| O'MALLEY, CHASE | 6664 THORNHILL CT BOCA RATON FL 334335529 |
| O'MALLEY, HILAIRE | APT. 13-E 401 EAST 88TH STREET NEW YORK NY 10128 |
| O'MALLEY, JAMES | 21 CIRCLE RD. DARIEN CT 06820 |
| O'MALLEY, MARY | 7860 SIOUX ROAD ORLAND PARK IL 60462 |
| O'MALLEY, PATRIC | 8137 N 68TH ST PARADISE VALLEY AZ 85253 |
| O'MALLEY, PETER | 78 TROUGHTON ROAD LONDON SE7 7QQ UNITED KINGDOM |
| O'MALLEY, RYAN | 635 WEST 42ND ST APARTMENT 17G NEW YORK NY 10036 |
| O'MALLEY, STACY | 1 WEST SUPERIOR ST UNIT 3111 CHICAGO IL 60610 |
| O'MALLEY, TERENCE | 2004 BRODERICK STREET SAN FRANCISCO CA 94115 |
| O'MALLEY, TIM | 828 GREENE STREET APT 102 ANN ARBOR MI 48104 |
| O'MALLEY, TODD | 260 W 54TH ST APT 39F NEW YORK NY 10019 |
| O'MALLEY, CHASE | 6664 THORNHILL COURT BOCA RATON FL 33433 |
| O'MALLEY, KAREN M | 10 EVERGREEN AVENUE #2 SOMERVILLE MA 02145 |
| O'MALLEY, PETER | 78 TROUGHTON ROAD LONDON, GT LON SE7 7QQ UNITED KINGDOM |
| O'MALLEY, TODD | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |
| O'MARA, THOMAS | 55 RUMSON ROAD RUMSON NJ 07760 |
| O'MARA, KYLIE-ANNE | 10 HURST VIEW ROAD SOUTH CROYDON, SURREY CR2 7AG UNITED KINGDOM |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SOUTH CROYDON, SURREY CR2 7AG UNITED KINGDOM |
| O'MEALLY, RESMENA R | 1117 EAST 53RD ST. BROOKLYN NY 11234 |
| O'MEARA, CHRISTOPHER | FLAT B 5TH FLOOR CLIFFVIEW MANSIONS 17 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| O'MEARA, CHRISTOPHER M | 3 OPHIR DRIVE PURCHASE NY 10577-2011 |
| O'MEARA, CHRISTOPHER M. | 3 OPHIR DRIVE PURCHASE NY 10577 |
| O'MEARA, JOHN | 21 LINCOLN WALK ROCKAWAY PT. NY 11697 |
| O'MEARA, CHRISTOPHER | FLAT B 5TH FLOOR CLIFFVIEW MANSIONS 17 CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| O'MELVENY & MYERS LLP | PO BOX 504436 THE LAKES NV 88905-4436 |
| O'MELVENY & MYERS LLP | 400 SOUTH HOPE STREET LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| O'MELVENY & MYERS LLP | FILE # 53230 LOS ANGELES CA 90074-3230 |
| O'MELVENY & MYERS LLP | P.O. BOX 894436 LOS ANGELES CA 90189-4436 |
| O'MELVENY & MYERS, LLP | PLAZA 66, 37TH FLOOR 1266 NANJING ROAD WEST PEOPLE'S REPUBLIC OF CHINA SHANGHAI                  200040 CHINA |
| O'MELVENY & MYERS, LLP | 31ST FLOOR CHINA WORLD TOWER ONE NO.1 JIANGUOMENWAI AVENUE BEIJING 100004 CHINA |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG 11F 2-1-1 MARUNOUCHI CHIYODA-KU 100-0005 JAPAN |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG. 11F 2-1-1 MARUNOUCHI TOKYO 13 100-0005 JAPAN |
| O'MELVENY & MYERS, LLP | MEIJI YASUDA SEIMEI BLDG 11F 2-1-1 MARUNOUCHI CHIYODA-KU 13 100-0005 JAPAN |
| O'MURRAY, MORGAN | 401 S 1ST ST UNIT 406 MINNEAPOLIS MN 55401-2563 |
| O'MURRAY,MORGAN | 7700 E. ACADEMY BOULEVARD DENVER CO 80230 |
| O'NEAL, BERNA J | RURAL ROUTE 1, BOX 139 BRIDGEPORT NE 69336 |
| O'NEAL,BERNA JEAN | RURAL ROUTE 1, BOX 139 BRIDGEPORT NE 69336 |
| O'NEIL, ARTHUR J | 2 CANTERBURY DR CANTON MA 02021 |
| O'NEIL, COLIN | 541 STRATTON RD WILLIAMSTOWN MA 01267-2986 |
| O'NEIL, JAMES J | 134 SWEET BAY CIRCLE JUPITER FL 33458 |
| O'NEIL, PAM | 355 SOUTH END AVENUE BUILDING 200, APT 9P NEW YORK NY 10280 |
| O'NEIL, ROBERT M | PO BOX 5558 WHITEFISH MT 59937-5558 |
| O'NEIL,ROBERT M. | P.O. BOX 5558 WHITEFISH MT 59937 |
| O'NEILL, ADRIAN | 11 BLAKENEY AVENUE KENT BECKENHAM BR3 1HH UNITED KINGDOM |
| O'NEILL, DANIEL P | 1417 17TH ST NW WASHINGTON DC 20036 |
| O'NEILL, JOHN | 2564 MAGNOLIA BOULEVARD SEATTLE WA 98199 |
| O'NEILL, JOHN P | 102 RUTHERFORD PLACE NORTH ARLINGTON NJ 07031 |
| O'NEILL, JOHN P | 448 BROOKVIEW COURT BRANCHBURG NJ 08876 |
| O'NEILL, JOSEPH | 1922 CANTERBURY ROAD ABINGTON PA 19001 |
| O'NEILL, JOSPEH P | 2692 EAST ELGIN ST CHANDLER AZ 85225 |
| O'NEILL, KEVIN | 59 FITZJOHNS AVENUE GARDEN FLAT HAMPSTEAD NW3 6PH UNITED KINGDOM |
| O'NEILL, KEVIN | 455 WEST 23RD STREET APARTMENT 9-B NEW YORK NY 10011 |
| O'NEILL, KRISTEN | 819 SECOND AVE APT 4 NEW YORK NY 10017 |
| O'NEILL, LAUREN E. | 160 EAST 48TH STREET 8Q NEW YORK NY 10017 |
| O'NEILL, MAURA ANNE | 295 GREENWICH STREET APARTMENT 4J NEW YORK NY 10007 |
| O'NEILL, PAMELA | 8 MAC DRIVE BREWSTER NY 10509 |
| O'NEILL, RICHARD | FLAT 22 27 ST MARK STREET LONDON E1 8EF UNITED KINGDOM |
| O'NEILL, RORY | 59 MALVERN ROAD LONDON NW6 5PU UNITED KINGDOM |
| O'NEILL, ROSA H. | 115 HERZL STREET BROOKLYN NY 11212 |
| O'NEILL, TARYN B. | 174 EAST 74TH STREET APARTMENT 4F NEW YORK NY 10021 |
| O'NEILL, TIMOTHY | 2498 HUDSON COURT WEST VANCOUVER BC V7S 3J2 CANADA |
| O'NEILL,ADRIAN | 11 BLAKENEY AVENUE BECKENHAM, KENT BR3 1HH UNITED KINGDOM |
| O'NEILL,ALISA A. | 3073 WESTRIDGE RD RIVERSIDE CA 92506 |
| O'NEILL,ARMON ALEXANDER | 115 HERZL STREET BROOKLYN NY 11212 |
| O'NEILL,DANIELLE LISA | 44 SOUTHWOLD WOODEN HILL BRACKNELL, BERKS RG12 8XY UNITED KINGDOM |
| O'NEILL,GARY | 39 GRAVEL HILL BEXLEYHEATH, KENT DA6 7PZ UNITED KINGDOM |
| O'NEILL,KEVIN | 59 FITZJOHNS AVENUE GARDEN FLAT HAMPSTEAD, GT LON NW3 6PH UNITED KINGDOM |
| O'NEILL,PATRICK | 30 GLENDALE ROAD BELMONT MA 02478 |
| O'NEILL,RICHARD | FLAT 22 27 ST MARK STREET LONDON, GT LON E1 8EF UNITED KINGDOM |
| O'NEILL,RORY | 59 MALVERN ROAD LONDON, GT LON NW6 5PU UNITED KINGDOM |
| O'REILLY MEDIA, INC | 1005 GRAVENSTEIN HIGHWAY NORTH SEBASTOPOL CA 95472 |
| O'REILLY, ADRIAN | 104 BEAUVALE PARK BEAUMONT DUBLIN 5 DUBLIN IRELAND |
| O'REILLY, ADRIAN | FLAT 12, 26-28 COURTFIELD GARDENS LONDON SW5 0PH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| O'REILLY, BRIAN | 300 E 75TH ST APT 23L NEW YORK NY 10021-3379 |
| O'REILLY, KEVIN J | 197 HESTER ST NEW YORK NY 10013 |
| O'REILLY, LORRAINE | FLAT 1 PRIORY HEIGHTS WYNFORD RD LONDON N1 9SJ UNITED KINGDOM |
| O'REILLY, THOMAS P. | 1940 N. HUDSON UNIT 3 CHICAGO IL 60614 |
| O'REILLY,ADRIAN | FLAT 12, 26-28 COURTFIELD GARDENS LONDON, GT LON SW5 0PH UNITED KINGDOM |
| O'REILLY,JULIE ANN | 112 ST PAUL'S AVENUE SLOUGH, BERKS SL2 5ER UNITED KINGDOM |
| O'REILLY,LORRAINE | FLAT 1 PRIORY HEIGHTS WYNFORD RD LONDON, GT LON N1 9SJ UNITED KINGDOM |
| O'REILLY,PATRICK T | 703 SPRINGFIELD AVENUE CRANFORD NJ 07016 |
| O'ROURKE, DAVID MICHAEL | BASEMENT FLAT 37 SAINT CHARLES SQUARE LONDON W10 6EN UNITED KINGDOM |
| O'ROURKE, MAUREEN T | 26 CEDAR RD POMPTON PLAINS NJ 07444-1433 |
| O'ROURKE,DAVID MICHAEL | BASEMENT FLAT 37 SAINT CHARLES SQUARE LONDON, GT LON W10 6EN UNITED KINGDOM |
| O'SHAUGHNESSY, DAVID | 19 SACKVILLE CLOSE ESSEX CHELMSFORD CM1 2LU UNITED KINGDOM |
| O'SHAUGHNESSY, JOHN J | 17051 N. 58TH WAY SCOTTSDALE AZ 85254 |
| O'SHAUGHNESSY, MARIA | 2015 EAST 36TH STREET BROOKLYN NY 11234 |
| O'SHAUGHNESSY,DAVID | 19 SACKVILLE CLOSE CHELMSFORD, ESSEX CM1 2LU UNITED KINGDOM |
| O'SHAUGHNESSY,MICHAEL | 3-7-6 NISHI-GOTANDA 1508 PACIFIC TOWER MEGURO-FUDOMAE SHINAGAWA-KU 13 141-0031 JAPAN |
| O'SHEA, EUGENE K | 1965 BROADWAY APT # 17K NEW YORK NY 10023 |
| O'SHEA, JOHN | 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION NY 12533 |
| O'SHEA, KEVIN | 1118 AMANDA DRIVE GREAT FALLS VA 22066 |
| O'SHEA, KIERAN G. | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE27 0JF UNITED KINGDOM |
| O'SHEA, PATRICIA A | 88 THE FARMS ROAD BEDFORD NY 10506-1418 |
| O'SHEA, TIM T | 5375 E. WANGARATTA WAY HIGHLANDS RANCH CO 80130 |
| O'SHEA,KIERAN G. | 32 WOLFINGTON ROAD WEST NORWOOD LONDON, GT LON SE27 0JF UNITED KINGDOM |
| O'SHEA,KRISTINE | 2236 KARNS PLACE RALEIGH NC 27614 |
| O'SHEA,SARAH | 575 WEST END AVE APT. 5C NEW YORK NY 10024 |
| O'SHEA,TIM T | 5480 JAGUAR WAY HIGHLANDS RANCH CO 80130 |
| O'SULLIVAN, BARRY A | 77 CARRIAGE DR PISCATAWAY NJ 08854-5981 |
| O'SULLIVAN, EDEL | 24 PEABODY TERRACE-APT 415 CAMBRIDGE MA 02138 |
| O'SULLIVAN, HEIDEMARIE T | 6 HONEY STUMP CIRCLE DRUMS PA 18222 |
| O'SULLIVAN, JOHN | ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET NY 11030 |
| O'SULLIVAN, MARK | 19 NASSAU ROAD MONTCLAIR NJ 07043 |
| O'SULLIVAN, MARK A | 358 EASTERN PARKWAY APT 8 BROOKLYN NY 11225 |
| O'SULLIVAN, MICHAEL J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| O'SULLIVAN,CATHY | 36 OCEAN WHARF 60 WESTFERRY ROAD LONDON E148LN UNITED KINGDOM |
| O'SULLIVAN,CATHY | 36 OCEAN WHARF 60 WESTFERRY ROAD LONDON E148LN UNITED KINGDOM |
| O'SULLIVAN,NIAMH | ROSLYN BISHOPSTOWN PARK MODEL FARM ROAD CORK, CORK 00000 IRELAND |
| O'SULLIVAN,RICHARD | 175-15 74TH AVENUE FRESH MEADOWS NY 11366 |
| O'TOOLE, EDWARD | 630 VICTORY BLVD STATEN ISLAND NY 10301 |
| O'TOOLE, KATHLEEN A. | 98 HARRISON STREET VERONA NJ 07044 |
| O'TOOLE,MICHELLE | 11 LION COURT 28 MAGDALEN STREET LONDON, GT LON SE1 2EN UNITED KINGDOM |
| O, KIT MAN | FLAT H, 3/F YUET MING BUILDING NO. 52 YUET WAH STREET, KWUN TONG HONG KONG HONG KONG |
| O,KIT MAN | FLAT H, 3/F YUET MING BUILDING NO. 52 YUET WAH STREET, KWUN TONG HONG KONG CHINA |
| O-SUN COMPANY | P.O. BOX 334 MAQUON WI 53097 |
| O.K. ELECTRIC SUPPLY COMPANY | 224 WASHINGTON STREET PERTY AMBOY NJ 08861 |
| O2 (UK) LIMITED | BACS DUTY ARLINGTON BUSINESS CENTRE LEEDS LS11 UK |
| O2 (UK) LIMITED | BACS DUTY ARLINGTON BUSINESS CENTRE LEEDS LS11 UNITED KINGDOM |
| O2 (UK) LIMITED - DD | BACS DUTY ARLINGTON BUSINESS CENTRE LEEDS LS11 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OAG | 75 REMITTANCE DRIVE SUITE 1570 CHICAGO IL 60675-1570 |
| OAG WORLDWIDE LIMITED | TORANOMON 40MT BLDG 9F 5-13-1 TORANOMON,MINATO-KU TOKYO 105-0001 JAPAN |
| OAG WORLDWIDE LIMITED | TORANOMON 40MT BLDG 9F 5-13-1 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| OAG WORLDWIDE LTD | CHURCH STREET DUNSTABLE BEDS LU5 4HB UK |
| OAG WORLDWIDE LTD | CHURCH STREET DUNSTABLE BEDS LU5 4HB UNITED KINGDOM |
| OAH PRIVATSTIFTUNG | WIPPLINGERSTRABE 10/10 A-1010 WIEN (VIENNA) AUSTRIA |
| OAHU AIR CONDITIONING SERVICE | 938 KOHOU ST HONOLULU HI 96817 |
| OAK ASSOCIATES, LTD | 3875 EMBASSY PARKWAY SUITE 250 AKRON OH 44333-8355 |
| OAK COURT PROPERTIES LLC | 2821 CROW CANYON ROAD SUITE 210 SAN RAMON CA 94583 |
| OAK HILL CREDIT ALPHA FUND, LP | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND | 1100 KING STREET RYE BROOK BUILDING FOUR NEW YORK NY 10573 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| OAK HILL CREDIT PARTNERS IV LIMITED | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| OAK HILL CREDIT PARTNERS IV LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| OAK HILL INV MGMT A/C WINDFALL INVESTMENTS LP | 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN:JOANATHAN NUNNALEY OAK HILL STRATEGIC PARTNERS, L.P. 201 MAIN STREET SUITE 1600 FORT WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | JOANATHAN NUNNALEY OAK HILL STRATEGIC PARTNERS, L.P. 201 MAIN STREET SUITE 1600 FORT WORTH TX 76102 |
| OAK HILLS PTA | 1010 S. KANAN ROAD OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| OAK MANAGEMENT CORPORATION | ONE GORHAM ISLAND WESTPORT CT 06880 |
| OAK PROPERTIES | 9747 BUSINESS PARK AVENUE SAN DIEGO CA 92131 |
| OAK RIDGE INVESTMENTS LLC | 10 S LASALLE CHICAGO IL 60603 |
| OAK TELECOM | 7 ALBANY PARK CABOT LANE POOLE DORSET BH17 7BX UNITED KINGDOM |
| OAK,SUSAN | 229 MAUJER ST. APT. 1R BROOKLYN NY 11206 |
| OAKDALE BUILDING & ENGINEERING LTD | UNIT 1 OAKWOOD IND EST STONEBRIDGE ROAD NORTHFLEET, KENT DA11 9DT UNITED KINGDOM |
| OAKDALE COMM SOLUTIONS | 7784 20TH STREET N FALBO INDUSTRIES INC DBA OAKDALE MN 55128 |
| OAKES-ASH, LAURENCE | 73 BOWER HILL EPPING ESSEX ESSEX EPPING CM16 7AW UNITED KINGDOM |
| OAKES-ASH, LAURENCE | 457 WEST 49TH STREET APT 2E NEW YORK NY 10019 |
| OAKES-ASH,LAURENCE | 73 BOWER HILL EPPING EPPING, ESSEX CM16 7AW UNITED KINGDOM |
| OAKLAND COUNTY TREASURER | 1200 N. TELEGRAPH ROAD PONTIAC MI 48341-0479 |
| OAKLAND HILLS COUNTRY CLUB | 3951 W MAPLE ROAD BLOOMFIELD HILLS MI 48301 |
| OAKLANDS SCHOOL | OLD BETHNAL GREEN ROAD BETHNAL GREEN LONDON E2 6PR UK |
| OAKLANDS SCHOOL | OLD BETHNAL GREEN ROAD BETHNAL GREEN LONDON E2 6PR UNITED KINGDOM |
| OAKLAWN PSYCHIATRIC CENTER | ATTN: VICE PRESIDENT – FINANCIAL SERVICES 330 LAKEVIEW DRIVE GOSHEN IN 46527 |
| OAKLEY SALES CORP. | FILE 55716 LOS ANGELES CA 90074-5716 |
| OAKLEY-WHITE, ALPA | FLAT 23 BRIDGEWALK HEIGHTS 80 WESTON STREET LONDON SE1 3QZ UNITED KINGDOM |
| OAKLEY-WHITE,ALPA | FLAT 23 BRIDGEWALK HEIGHTS 80 WESTON STREET LONDON, GT LON SE1 3QZ UNITED KINGDOM |
| OAKMONT ASSET TRUST | ATTN:CORPORATE TRUST ADM. OAKMONT ASSET TRUST C/O BANK OF NEW YORK(DELAWARE) 502 WHITE CLAY CTR, RTE 273 NEWARK DE 19711 |
| OAKMONT COUNTRY CLUB | PO BOX 643670 PITTSBURGH PA 12564-3670 |
| OAKMOOR MGMT COMPANY INC. | 800 LOCUST STREET DES MOINES IA 50309 |
| OAKNIN, ESTHER | 2373 BROADWAY APARTMENT 1535 NEW YORK NY 10024 |
| OAKS, BILLY W | 7631 DEXTER GROVE DRIVE CORDOVA TN 38016 |
| OAKS,TIMBERLY L. | 13465 N DELBERT RD PARKER CO 80138 |
| OAKTHRIFT CORPORATION LIMITED | UNIT 9 C CHESTER ROAD BOREHAMWOOD HERFORDSHIRE WD6 1LT UK |
| OAKTHRIFT CORPORATION LIMITED | UNIT 9 C CHESTER ROAD BOREHAMWOOD HERFORDSHIRE WD6 1LT UNITED KINGDOM |
| OAKTON SCHOOL PTA, INC. | 436 RIDGE AVENUE EVANSTON IL 60202 |
| OAKTREE CAP MGMT, LLCA/C OCM VOF LP | ATTN:GENERAL COUNSEL C/O OAKTREE CAPITAL MANAGEMENT, L.P. 33 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKVILLE Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| OAKWOOD APARTMENTS ROPPONGI CENTRAL | 3-8-5 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| OAKWOOD APARTMENTS ROPPONGI CENTRAL | 3-8-5, ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| OAKWOOD CORPORATE HOUSING | 004217 COLLECTIONS CENTRE DRIVE CHICAGO IL 60693 |
| OAKWOOD HEALTHCARE SYSTEM | ATTN: ROBERT KOWALSKI 23400 MICHIGAN AVE DEARBORN, MI 48124 |
| OAKWOOD MINNEAPOLIS, LLC | 1117 MARQUETTE AVE MINNEAPOLIS MN 55403 |
| OAKWOOD RESIDENCE AZABUJYUBAN | 2-4-3 AZABUJYUBAN MINATO-KU TOKYO JAPAN |
| OAKWOOD RESIDENCE AZABUJYUBAN | 2-4-3 AZABUJYUBAN MINATO-KU AZABUJYUBAN 13 106-0045 JAPAN |
| OANA PASCAL | 500 RIVERSIDE DRIVE NEW YORK NY 10027 |
| OANA PASCAL | 500 RIVERSIDE DRIVE NEW YORK NY 10027 |
| OANA STAMATOIU | 300 WEST 55TH STREET APARTMENT 8J NEW YORK NY 10019 |
| OANA, CIORBEA | 148 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| OANA, YUICHI | 26-301 WAKAMIYACHO 13 SHINJUKU-KU 162-0827 JAPAN |
| OANA,YUICHI | 26-301 WAKAMIYACHO SHINJUKU-KU 13 162-0827 JAPAN |
| OANDA CORPORATION | MICHAEL STUMM OANDA CORPORATION 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| OANDA CORPORATION FOREIGN EXCHANGE DEPT | 20 CROSS STREET #03-11 SINGAPORE 48422 SINGAPORE |
| OARTECH ( EX. ODK INFORMATION SYSTEM ) | TOKYO DAIYA BLDG #2 7F 1-28-38 SHINKAWA CHUO-KU 104-0033 JAPAN |

| Claim Name | Address Information |
|---|---|
| OARTECH ( EX. ODK INFORMATION SYSTEM ) | TOKYO DAIYA BLDG #2 7F 1-28-38 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| OASIS SANCTUARY FOUNDATION, LTD | P.O. BOX 30502 PHOENIX AZ 85046 |
| OATES, JASON P. | 27 DRAYCOT ROAD WANSTEAD LONDON E11 2NX UNITED KINGDOM |
| OATES, KERRY LOUISE | 14 LOUISVILLE ROAD LONDON SW178RW UNITED KINGDOM |
| OATES, RONALD | 1057 STAFFORD ROAD PALMYRA NY 14522 |
| OATES,JASON P. | 6 WELLESLEY ROAD WANSTEAD LONDON, GT LON E11 2HF UNITED KINGDOM |
| OATES,KERRY LOUISE | 14 LOUISVILLE ROAD LONDON, GT LON SW178RW UNITED KINGDOM |
| OATES,SHERRILL A. | 24701 ELOISA DR MISSION VIEJO CA 92691 |
| OB OWNERS I L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OB OWNERS II L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OB PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OBA, MICHITSUNA | 2-30-12-103 KOMONE 13 ITABASHI-KU 1730037 JAPAN |
| OBA,LOIS | 219 WEST 20TH STREET SCOTTSBLUFF NE 69361 |
| OBA,MICHITSUNA | 2-30-12-103 KOMONE ITABASHI-KU 13 1730037 JAPAN |
| OBADA FIDEL | VIEWCOATKAWARA-CHO A103 KAWARA-CHO WAKABAYASHI-KU,SENDAI-SHI MIYAGI-KEN JAPAN |
| OBADA FIDEL | VIEWCOATKAWARA-CHO A103 KAWARA-CHO WAKABAYASHI-KU SENDAI-SHI MIYAGI-KEN 04 JAPAN |
| OBADIAH, RONNIE | 257-18 PEMBROOK AVENUE GREAT NECK NY 11020 |
| OBAID HUMAID AL TAYER | PO BOX 2623 PO BOX 2623 PO BOX 2623 DUBAI UNITED ARAB EMIRATES |
| OBARA, KIRIKO | 1-26-5 MINAMI-MAGOME OTA-KU 13 143-0025 JAPAN |
| OBARAY, RIDWAN | 222 E 34TH ST APT 721 NEW YORK NY 100169835 |
| OBASANJO, ENITAN ADEBOLA | 9 CARLISLE GARDENS ILFORD LONDON IG1 3SN UNITED KINGDOM |
| OBASANJO,ENITAN ADEBOLA | 9 CARLISLE GARDENS ILFORD LONDON, GT LON IG1 3SN UNITED KINGDOM |
| OBAYASHI,OSAMU | 4-1-10-603 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| OBEE, LESLIE D | 37 CORPORATION ROAD KENT GILLINGHAM ME7 1RH UNITED KINGDOM |
| OBEE,LESLIE D | 37 CORPORATION ROAD GILLINGHAM, KENT ME7 1RH UNITED KINGDOM |
| OBEGI BETTER OFFICE | HOLIDAY INN COMMERCIAL TOWER OFFICE 1206 LEVEL 12 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| OBEIDAT, MUHANNAD A | FLAT 4 1 CHEVAL PLACE LONDON SW7 1EW UNITED KINGDOM |
| OBENSCHAIN & CHANDLER, L.L.C. | 1050 CROWN POINTE PARKWAY SUITE 850 ATLANTA GA 30338 |
| OBER, PETER J | 10805 HASTINGS MILL LANE CHARLOTTE NC 28277-0132 |
| OBERAI, AMANDEEP | 2/C/502 POWAI VIHAR COMPLEX POWAI MH MUMBAI 400076 INDIA |
| OBERAI, ANJUL | 38 BERRIMA ROAD SINGAPORE SGP 2-9991 SINGAPORE |
| OBERAI, ANUPAM | 35 BALDWIN DR BERKELEY HEIGHTS NJ 07922 |
| OBERAI, JAYA | 38 BERRIMA ROAD. SINGAPORE SGP 299917 SINGAPORE |
| OBERAI,AMANDEEP | 2/C/502 POWAI VIHAR COMPLEX POWAI MUMBAI MH 400076 INDIA |
| OBERBANK AG | ATTN:TREASURY DEPT OBERBANK UNTERE DONAULANDE 28 LINZ A4020 AUSTRIA |
| OBERDECK, CHARLES | 1809A LYDIA CT URBANA IL 61802 |
| OBERDECK,CHARLES E. | 1809A LYDIA COURT URBANA IL 61802 |
| OBERDORF, JESSICA LEE | 59 PILGRIM PATH THE COTTAGE HUNTINGTON NY 11743 |
| OBERFINANZDIREKTION KOBLENZ | POSTFACH 100764 NEUSTADT A.D.WEINSTRASSE 67407 GERMANY |
| OBERHOLTZER, RICHARD J. & MAYUMI T. | 10902 MYSTIC COVE MAGNOLIA TX 77354 |
| OBERHOLTZER,LESLIE | P.O. BOX 4292 SAN CLEMENTE CA 92674 |
| OBERJUSTIZKASSE HAMM | HESSLERSTRASSE 53 HAMM 59065 GERMANY |
| OBERLIN COLLEGE | 50 W. LORAN STREET OBERLIN OH 44074 |
| OBERLIN, JEAN | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| OBERMAN, DAVID | 3108 CORNELL AVE DALLAS TX 75205 |
| OBERMAYER REBMANN MAXWELL | 20 BRACE ROAD SUITE 300 CHERRYHILL NJ 08034-2634 |
| OBERMAYER REBMANN MAXWELL | ONE PENN CENTER 1617 JOHN F KENNEDY BOULEVARD PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| OBEROESTERREICHISCHE VERSICHERUNG | GRUBERSTRASSE 32 LINZ A-4020 AUSTRIA |
| OBEROI, MRINAL | 25 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| OBEROI,MRINAL | 25 CAVENDISH BUILDINGS GILBERT STREET LONDON, GT LON W1K 5HJ UNITED KINGDOM |
| OBEROSTERREICHISCHE LANDESBANK AG | C/O RZB LONDON BRANCH ATTN: COMPLIANCE OFFICER 36 - 38 BOTOLPH LANE LONDON EC3R 8DE UNITED KINGDOM |
| OBEROSTERREICHISCHE LANDESBANK AG | ATTN: WERTPAPIERSERVICE C/O OBEROSTERREICHISCHE LANDESBANK AKTIENGESELLSCHAFT LANDSTRASSE 38 LINZ 4010 AUSTRIA |
| OBEROSTERREICHISCHE VERSICHERUNG AG, | AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| OBERSTEIN, JOSEPH S | 1419 42ND STREET BROOKLYN NY 11219 |
| OBHRAI,NEHA | 16 PEMBROKE ROAD NORTHWOOD, MDDSX HA6 2HR UNITED KINGDOM |
| OBI,SIJI | PO BOX 53859 HOUSTON TX 77052 |
| OBIESIE, ALFRED | 346 22 STREET APT 1R BROOKLYN NY 11215 |
| OBINNA A. OJUKWU | 3 VAN HORNE STREET APARTMENT 1 JERSEY CITY NJ 07304 |
| OBINNA A. OJUKWU | 140 WEST 111 STREET APARTMENT 3 NEW YORK NY 10027 |
| OBINNA A. OJUKWU | 222 OLD FAYETTEVILLE ROAD APARTMENT E101 CARRBORO NC 27510 |
| OBINNA A. OJUKWU | 1900 BAITY HILL DRIVE APARTMENT 122 CHAPEL HILL NC 27514 |
| OBJECTSPACE INC. | 2591 NORTH DALLAS PARKWAY SUITE 200 FRISCO TX 75034 |
| OBJECTSPACE INC. | 14850 QUORUM DRIVE SUITE 500 DALLAS TX 75240-6781 |
| OBJIO, ADRIANA | 41-25 73RD STREET WOODSIDE NY 11377 |
| OBLAK, TANYA TARAR | 448 WEST WRIGHTWOOD UNIT ONE CHICAGO IL 60614 |
| OBLEY, LOREN | 1177 CALIFORNIA #1703 SAN FRANCISCO CA 94108 |
| OBOH,CHARLES AROAWODE | 8240 AMITY CIR GAITHERSBURG MD 20877 |
| OBOLENSKY, NATALIA | 178 SUFFOLK ST APT 4 NEW YORK NY 10002 |
| OBRADOVIC, MILICA | 36 SEYMOUR ST, FLAT 2 LONDON W1H 7JF UNITED KINGDOM |
| OBRADOVIC,MILICA | 36 SEYMOUR ST, FLAT 2 LONDON, GT LON W1H 7JF UNITED KINGDOM |
| OBRIEN COURTNEY | 398 LOWELL MAIL CENTER CAMBRIGE MA 02138 |
| OBRIEN, KEEGAN | 842 BROADWAY ST APT # B NEW ORLEANS LA 70118 |
| OBRIEN, WILLIAM | 448 MARIPOSA AVE MOUNTAIN VIEW CA 940411783 |
| OBRIEN,CHARLES J. | 1545 ERIE STATION RD APT 111 HERRIETTA NY 144678961 |
| OBRIEN,DAVID | PO BOX 11908 CHARLOTTE NC 28220-1908 |
| OBSERVATORY CAP MGMT LLPA/C LYXOR/OBSERVATORY CRED | ATTN:MR. LAURENT SEYER LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE  # 17, COURS VALMY PARIS LA DEFENSE 929287 FRANCE |
| OBSERVATORY GROUP, LLC | 477 MADISON AVENUE  5TH FLOOR ATTN: BETH M CHARLES NEW YORK NY 10022 |
| OBSERVATORY GROUP, LLC | 477 MADISON AVENUE SUITE 540 ATTN: BETH M CHARLES NEW YORK NY 10022 |
| OBSERVATORY GROUP, LLC | C/O PETERSON MANAGEMENT 55 EAST 52ND STREET 37TH FLOOR NEW YORK NY 10055 |
| OBSERVATORY GROUP, LLC | 55 EAST 52ND STREET 37TH FLOOR NEW YORK NY 10055 |
| OBSERVER | 024 SOUTH DINING HALL P.O. BOX 779 NOTRE DAME IN 46556-0779 |
| OBUCHI, YUMIKO | KOMAGOME 4-3-20 #437 13 TOSHIMA-KU 170-0003 JAPAN |
| OBUCHI,YUMIKO | KOMAGOME 4-3-20 #437 TOSHIMA-KU 13 170-0003 JAPAN |
| OBUN PRINTING CO., INC. | 1-17-2 HONGO BUNKYO-KU TOKYO JAPAN |
| OBUN PRINTING CO., INC. | 1-17-2 HONGO BUNKYO-KU TOKYO 13 JAPAN |
| OBUS FORME | 125 TYCOS DRIVE TORONTO, ONTARIO M6B 1W6 CANADA |
| OC AND C STRATEGY CONSULTANTS | 233 SHAFTSBURY AVENUE LONDON EC2H 8EE UK |
| OC AND C STRATEGY CONSULTANTS | 233 SHAFTSBURY AVENUE LONDON, GT LON EC2H 8EE UNITED KINGDOM |
| OC SHERIFF | 23141 MOULTON PARKWAY SUITE 120 LAGUNA HILLS CA 92653 |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| OC/SD MEZZ 1 LLC | ATTN: BRAD CARPENTER AND JUDY TURCHIN ARCHSTONE TIC MEZZ HOLDINGS LLC C/O LEHMAN BROTHERS, 399 PARK AVE., 11TH FLOOR NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | ATTN: BRAD CARPENTER AND JUDY TURCHIN NOTICES RELATING TO SECTIONS 5 OR 6, |

| Claim Name | Address Information |
|---|---|
| OC/SD MEZZ 1 LLC | COPY TO: ARCHSTONE TIC MEZZ HOLDINGS LLC C/O LEHMAN BROTHERS, 399 PARK AVE., 11TH FLOOR NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | BRAD CARPENTER AND JUDY TURCHIN NOTICES RELATING TO SECTIONS 5 OR 6, COPY TO: ARCHSTONE TIC MEZZ HOLDINGS LLC C/O LEHMAN BROTHERS, 399 PARK AVE., 11TH FLOOR NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | ATTN: J. GREGORY WINCHESTER TRIMONT REAL ESTATE ADVISORS, INC., MONARCH TOWER 3424 PEACHTREE ROAD NE, SUITE 2200 ATLANTA GA 30326 |
| OC/SD MEZZ 1 LLC | J. GREGORY WINCHESTER NOTICES RELATING TO SECTIONS 5 OR 6 COPY TO: TRIMONT REAL ESTATE ADVISORS, INC., MONARCH TOWER 3424 PEACHTREE ROAD NE, SUITE 2200 ATLANTA GA 30326 |
| OC/SD MEZZ 1 LLC | ATTN:JESSICA MOORE OC/SD MEZZ 1 LLC C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | ATTN: JESSICA MOORE OC/SD MEZZ 1 LLC C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE, SUITE 400 ENGELWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | JESSICA MOORE OC/SD MEZZ 1 LLC C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE, SUITE 400 ENGELWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | ATTN: JESSICA MOORE C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE, SUITE 400 ENGELWOOD CO 80112 |
| OCAMPO, MARIA | 519 EAST SANDY HOLLOW CIRCLE MIDVALE UT 84047 |
| OCAMPO, NELSON | 615 BYRNE HALL HANOVER NH 03755 |
| OCAMPO,IMELDA M. | 2437 SCOTT CT LONGMONT CO 805011119 |
| OCANA,ERIN KATHLEEN | 11779 STONEYBROOKE ST PARKER CO 80138 |
| OCANAS PRINTING CO | P.O.BOX 140947 AUSTIN TX 78714-0947 |
| OCANSEY,ENOCKINA KABUKI | 1950 TRENTON ST APT 302 DENVER CO 80220 |
| OCASA INC | 3450 NW 113TH COURT MIAMI FL 33178 |
| OCASIO, HENRY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| OCASIO, LINDA | 890 PUCKER ST STOWE VT 056724254 |
| OCCASIONS CATERERS | 5458 3RD STREET NE WASHINGTON DC 20011 |
| OCCHIOGROS, FRANK R | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| OCCIDENTAL ENERGY MARKETING INC | ATTN: POWER MARKETING ACCOUNTING P.O. BOX 27570 HOUSTON TX 77227-7570 |
| OCCIDENTAL ENERGY MARKETING INC | ATTN: ASSISTANT TREASURER IN REGARDS TO FAILURE TO MAKE PAYMENT, COPY TO: OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCIDENTAL ENERGY MARKETING INC | ATTN: ANDREA KUNKEL, MANAGING COUNSEL OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCIDENTAL ENERGY MARKETING INC | ATTN: ASSISTANT TREASURER OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCIDENTAL POWER SERVICES INC | ATTN: ASSISTANT TREASURER IN REGARDS TO FAILURE TO MAKE PAYMENT, COPY TO: OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCIDENTAL POWER SERVICES INC | ATTN: ANDREA KUNKEL, CMANAGING COUNSEL OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCIDENTAL POWER SERVICES INC | ATTN: ASSISTANT TREASURER OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCIDENTAL POWER SERVICES INC | ATTN: JANEENE JACKSON OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST, P.A. P.O. BOX 9005 ADDISON TX 75001-9005 |
| OCE (UK) LIMITED | CHATHAM WAY BRENTWOOD CM14 4DZ UK |
| OCE (UK) LIMITED | CHATHAM WAY BRENTWOOD CM14 4DZ UNITED KINGDOM |
| OCE FINANCIAL SERVICES INC. | DEPT AT 40302 ATLANTA GA 31192-0302 |
| OCE FINANCIAL SERVICES INC. | 5600 BROKEN SOUND BLVD 3RD FLOOR BOCA RATON FL 33847 |
| OCE FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCE FINANCIAL SERVICES INC. | 13824 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0000 |
| OCE-USA INC. | 5450 NORTH CUMBERLAND CHICAGO IL 60656-1494 |

| Claim Name | Address Information |
|---|---|
| OCE-USA INC. | 12379 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCEAL RESOURCE MANAGEMENT (ORM) | 1 AVENUE DE LA GARE L1611 LUXEMBOURG |
| OCEAN CONSERVANCY | 2029 K STREET WASHINGTON DC 20006 |
| OCEAN CONSERVANCY | 1300 19TH STREET, NW 8TH FLOOR WASHINGTON DC 20036 |
| OCEAN COUNTY BOARD OF REALTORS | 271 LAKEHURST ROAD TOMS RIVER NJ 08755 |
| OCEAN INSTITUTE | 24200 DANA POINT HARBOUR DRIVE DANA POINT CA 92629 |
| OCEAN MIZERIK | 99 EDGEMONT RD SCARSDALE NY 105833639 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O NEWPORT COUNTY COMMUNITY MENTAL HEALTH CTR. PROFIT SHARING PLAN ATTN: CHARLES PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OCEANA RESTAURANT | 55 EAST 54TH STREET NEW YORK NY 10022 |
| OCEANAIRE SEAFOOD ROOM | 30 S. MERIDIAN STREET SUITE 100 INDIANAPOLIS IN 46204 |
| OCEANFRONT HAWAII INC | PO BOX 235911 HONOLULU HI 96823 |
| OCEANIA CRUISES, INC. | ATTN: MR. LUIS SAN MIGUEL, CFO 8300 N.W. 33RD STREET SUITE 308 MIAMI FL 33122 |
| OCEANIA CRUISES, INC. | C/O GEMA M. PINON, ESQ. VICE PRESIDENT & CORPORATE COUNSEL 8300 N.W. 33RD STREET, SUITE 308 MIAMI FL 33122 |
| OCEANS HARBOR HOUSE FOUNDATION, INC | 2445 WINDSOR AVENUE C/O JERRY BOISSEAU TOMS RIVER NJ 08753 |
| OCEANUS SECURITIES, LLC | 17 BATTERY PLACE SUITE 723 NEW YORK NY 10004 |
| OCELOT | KSIR HARAJUKU B1 5-11-6 JINGUMAE,SHIBUYA-KU TOKYO 150-0001 JAPAN |
| OCELOT | KSIR HARAJUKU B1 5-11-6 JINGUMAE SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| OCENA, DONI | 697 ROESSNER DRIVE UNION NJ 07083 |
| OCEO RESTAURANT & OZ LOUNGE | 224 W. 49TH STREET NEW YORK NY 10019 |
| OCHENSBERGER, THOMAS | 19 LEYBURN GARDENS CROYDON CR0 5NL UNITED KINGDOM |
| OCHENSBERGER,THOMAS | 19 LEYBURN GARDENS ADDISCOMBE ROAD LONDON, GT LON CR0 5NL UNITED KINGDOM |
| OCHI,TAKAMASA | 3-15-8-701 NISHISHINBASHI MINATO-KU 13 105-0003 JAPAN |
| OCHILTREE,GLEN | RESOURCE CONNECTIONS UNITED KINGDOM |
| OCHILTREE,GLENN | 16 MANOR LINKS BISHOP'S STORTFORD, HERTS CM23 5RA UNITED KINGDOM |
| OCHOA,MARIA D. | 1557 W. SUMAC LN ANAHEIM CA 92802 |
| OCHOJSKI, GREG | 155 DEERFIELD LANE MATAWAN NJ 07747 |
| OCHS,DANIEL B. | 19 GAYDOS ST DOVER NJ 07801-1906 |
| OCI HOLDINGS LIMITED | 25 BANK STREET LONDON E14 5LE ENGLAND |
| OCKER,KATIE | 9 LYNN AVENUE NEWBURG PA 17240 |
| OCKIE RAUBENHEIMER | 15 THE HAYES LANGLEY VALE,SURREY KT18 6HB UNITED KINGDOM |
| OCKWOOD,MATTHEW B. | 2121 ALLEN PARKWAY APARTMENT 3037 HOUSTON TX 77019 |
| OCM OPPORTUNITIES FUND VI | 1 CONNAUGHT ROAD SUITE 2003 AIG TOWER HONG KONG |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles CA 90071 |
| OCM VALUE OPPORTUNITIES FUND LP | GENERAL COUNSEL C/O OAKTREE CAPITAL MANAGEMENT, L.P. 33 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCONNER PATRICK M | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| OCONNER PATRICK M | 639 ANNANDALE ROAD NEW YORK NY 10312 |
| OCRETO, MA. JOSEFINA L. | 15 CEDARVIEW AVENUE JACKSON NJ 08527 |
| OCS - OVERSEAS COURIER SERVICE | 2-9-13 SHIBAURA MINATO-KU TOKYO 13 108-8701 JAPAN |
| OCS AMERICA INC. | P.O. BOX 1654 LONG ISLAND CITY NY 11101-1654 |
| OCTAGON CAPITAL CORPORATION | 181 UNIVERSITY AVENUE SUITE 400 TORONTO ON M5H 3M7 CANADA |
| OCTAGON CAPITAL CORPORATION | 181 UNIVERSITY AVENUE SUITE 400 TORONTO, ONTARIO M5H 3M7 CANADA |
| OCTAVIAN POPESCU | 200 RECTOR PLACE APT. 10B NEW YORK NY 10280 |
| OCTOBER RESEARCH CORPORATION | 3660 CENTER ROAD #304 BRUNSWICK OH 44212 |

| Claim Name | Address Information |
|---|---|
| OCWEN FEDERAL BANK FSB-ORA | P.O. BOX 24737 C/O OCWEN REALTY ADVISORS CORPORATE ACCOUNTING 5A WEST PALM BEACH FL 33416-4737 |
| OCWEN REALTY ADVISORS | P.O.BOX 6441 CAROL STREAM IL 60197 |
| ODA,DAICHI SCOTT | 1-2-12 SHIROKANEDAI LION'S MANSION SHIROKANEDAI RM 605 MINATO-KU 13 108-0071 JAPAN |
| ODAATEI NANKA-BRUCE | 33 BRITANNIA ROAD NORWICH,NORFLK NR1 4HP UNITED KINGDOM |
| ODAATEI NANKA-BRUCE | 380B UNTHANK ROAD NORWICH,NORFLK NR4 7QE UNITED KINGDOM |
| ODAFE OJENIKOH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ODAFE OJENIKOH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ODAKA, MAYUKO | 1-26-11-210 TOYOTAMA-KITA 13 NERIMA-KU 176-0012 JAPAN |
| ODAKA,MAYUKO | 1-26-11-210 TOYOTAMA-KITA NERIMA-KU 13 176-0012 JAPAN |
| ODALYS FERNANDEZ | 500 SOUTH CENTER STREET UNIT #9 ORANGE NJ 07050 |
| ODALYS FERNANDEZ | 3603 KENNEDY BLVD. APARTMENT 34 JERSEY CITY NJ 07307 |
| ODD,LOAN | 20 PARK ROAD GRAVESEND, KENT DA11 7PR UNITED KINGDOM |
| ODDO & CIE | ATTN: MR. RICHARD TUFFIER (BOND DEPARTMENT) C/O ODDO ET CIE ENTREPRISE D'INVESTISSEMENT 12 BOULEVARD DE LA MADELAINE PARIS 75009 FRANCE |
| ODDO & CIE | 12 BOULEVARD DE LA MADELEINE PARIS 75440 FRANCE |
| ODDO SECURITIES | 12, BOULEVARD MADELEINE ATTN:  BRUNO ALLAIN-HEMERAY PARIS, FRANCE 75009 FRANCE |
| ODDO SECURITIES CORP | 150 EAST 52ND STREET 9TH FLOOR ATTN:  PHILIPPE BOUCLAINVILLE NEW YORK NY 10022 |
| ODDO SOCIEDAD DE VALORES | PASEO DE LA CASTELLANA 41 1ST FLOOR MADRID 28046 SPAIN |
| ODDO, CHARLES | 37 KENDRICK LN DIX HILLS NY 11746 |
| ODDY,ROBERT K. | 4853 DOWNING DRIVE PINCKNEY MI 48169 |
| ODEBRECHT OVERSEAS LTD | C/O CT CORPORATION 111 EIGHTH AVENUE 13TH FLOOR NEW YORK NY 10011 |
| ODEBRECHT OVERSEAS LTD | ATTN:FINANCIAL MANAGER ODEBRECHT OVERSEAS LTD. C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A. AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR SAO PAULO 05477-000 BRAZIL |
| ODED ANDERMAN | 700 WEST END AVE. APT. 6A NEW YORK NY 10025 |
| ODEDRA,DIPA | 16 HELMSDALE ROAD STREATHAM VALE LONDON, GT LON SW16 5UR UNITED KINGDOM |
| ODEGUA OHENHEN | 395 SUMMER AVENUE 2ND FLOOR NEWARK NJ 07104 |
| ODEGUA OHENHEN | PO BOX 9031 NEWARK NJ 071049031 |
| ODEGUA OHENHEN | P. O. BOX 3085 JERSEY CITY NJ 07303-3085 |
| ODEGUA OHENHEN | 52 FULTON AVE JERSEY CITY NJ 07305 |
| ODELEYE, YINKA A. | 57 MITCHELL AVENUE EAST BRUNSWICK NJ 08816 |
| ODELL, DOREEN D | 111 SECOND AVE WESTWOOD NJ 07675 |
| ODELL, JAMIESON | 45 E 22ND ST APT 3 NEW YORK NY 100105365 |
| ODELL, JENNIFER A | 10200 PARK MEADOWS DRIVE #232 LITTLETON CO 80124 |
| ODELL,JENNIFER ANN | 10200 PARK MEADOWS DRIVE #232 LITTLETON CO 80124 |
| ODEMA OGBEH | 19 IMPERIAL WAY KENTON HARROW HA3 9SR UNITED KINGDOM |
| ODENATH,BRANDON | 30 SPRING HILL ROAD MENDHAM NJ 07945 |
| ODENDAAL,HELENA | #1003 MAISON SHIBAURA SHIBAURA 3-CHOME, 19-23 MINATO-KU 13 108-0023 JAPAN |
| ODENING, GERALD | 151 LIBRARY PL PRINCETON NJ 08540 |
| ODENTHAL, THOMAS | 4313 47TH STREET APT. E25 SUNNYSIDE NY 11104 |
| ODEON CINEMAS LIMITED | 6TH FLOOR , LEE HOUSE 90 GREAT BRIDGEWATER STREET MANCHESTER M1 5JW UNITED KINGDOM |
| ODERMATT, ROBERT | 624 LEIGH DRIVE WESTFIELD NJ 07090 |
| ODERMATT, ROBERT | 624 LEIGH DRIVE WESTFIELD NJ 07090 |
| ODERMATT,ROBERT J. | 624 LEIGH DRIVE WESTFIELD NJ 07090 |
| ODETHEL MOORE | 527 PEMBERTON AVENUE PLAINFIELD NJ 07060 |
| ODETTE BEADLE | 19609 GUNNERS BRANCH ROAD #K GAITHERSBURG MD 20876 |
| ODETTE BEADLE | 19609 GUNNERS BRANCH ROAD #K GERMANTOWN MD 20876 |

| Claim Name | Address Information |
|---|---|
| ODETTE MITCHELL | CARE OF DUELL MITCHELL 1046 DEKALB AVENUE BROOKLYN NY 11221 |
| ODETTE RODRIGUES | 143 FERRY STREET NEWARK NJ 07105 |
| ODGERS RAY & BERNDTSON | 11 HANOVER SQUARE LONDON W1S 1JJ UK |
| ODGERS RAY & BERNDTSON | 11 HANOVER SQUARE LONDON W1S 1JJ UNITED KINGDOM |
| ODGERS,ANTHONY L. | 61 ROWAN ROAD LONDON, GT LON W67DT UNITED KINGDOM |
| ODGERS,RAY WILLIAM | 7470 WESTLAKE TERRACE BETHESDA MD 20817 |
| ODINEC, ERNEST | 27 W 72ND STREET APT 1402 NEW YORK NY 10023 |
| ODL SECURITIES LTD | NORTHERN & SHELL BUILDING 10 LOWER THAMES STREET  8TH FL LONDON EC3R 6AD UK |
| ODL SECURITIES LTD | NORTHERN & SHELL BUILDING 10 LOWER THAMES STREET  8TH FLOOR LONDON UNITED KINGDOM |
| ODL SECURITIES LTD | SALISBURY HOUSE LONDON EC2M 5QQ UNITED KINGDOM |
| ODM COMPUTERS S.R.L. | C/ EDUARDO VICENTE 7 MADRID 28028 SPAIN |
| ODOM, ANNECIA RAYCHEL | 4422 N. CAMPBELL AVE INDIANAPOLIS IN 46226 |
| ODONNELL, DEIRDRE C. | 37 EAST 83RD ST. #3 NEW YORK NY 10028 |
| ODONNELL, SHANNON | 400 E 55TH ST APT 3E NEW YORK NY 100225135 |
| ODONNELL, SHANNON | P.O. BOX 6464 WINSTON-SALEM NC 27109 |
| ODORISIO,AMY K. | 2570 S DAYTON WAY APT D102 DENVER CO 802313978 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| ODS-PETRODATA INC | 75 REMITTANCE DRIVE SUITE 6572 CHICAGO IL 60675-6572 |
| ODS-PETRODATA INC | P.O. BOX 4346 DEPARTMENT 289 HOUSTON TX 77210-4346 |
| ODS-PETRODATA LIMITED | HARBOUR GATE HOUSE 26\28 WATERLOO QUAY ABERDEEN AB11 5BS UK |
| ODS-PETRODATA LIMITED | BON ACCORD HOUSE RIVERSIDE DRIVE ABERDEENSHIRE ABERDEEN AB11 7SL UK |
| ODS-PETRODATA LIMITED | HARBOUR GATE HOUSE 26\28 WATERLOO QUAY ABERDEEN AB11 5BS UNITED KINGDOM |
| ODS-PETRODATA LIMITED | BON ACCORD HOUSE, RIVERSIDE DRIVE ABERDEEN AB11 7SL UNITED KINGDOM |
| ODTV LIMITED | 15 THORPEBANK ROAD LONDON W12 0PG UK |
| ODTV LIMITED | 15 THORPEBANK ROAD LONDON W12 0PG UNITED KINGDOM |
| ODTV LIMITED | 15 THORPEBANK ROAD SHEPHERDS BUSH LONDON W12 0PG UNITED KINGDOM |
| ODUNUGA, ADE | 8 HAMPSTEAD CLOSE THAMESMEAD LONDON LONDON SE28 8EL UNITED KINGDOM |
| ODUNUGA,ADE | 8 HAMPSTEAD CLOSE THAMESMEAD LONDON LONDON, GT LON SE28 8EL UNITED KINGDOM |
| ODYSSEY ASSET MANAGEMENT SYSTEMS | VIA LAVIZZARI, 4 LUGANO CH-6900 SWITZERLAND |
| ODYSSEY ASSET MANAGEMENT SYSTEMS | RUE DE LA CROIXD'OR 19 GENEVA CH1204 SWITZERLAND |
| ODYSYS TELECOMMUNICATIONS ET RESEAUX | 53 RUE DU CAPITAINE GUYNEMER COURBEVOIE LA DEFENSE 92 FRANCE |
| OE,KOJU | KOGANE 444-53 C-802 MATSUDO-SHI 12 270-0014 JAPAN |
| OEBASHI HORITSU JIMUSHO | UMEDA SHINMICHI BLDG 8F 1-1-5 DOJIMA KITA-KU OSAKA-SHI 530-0003 JAPAN |
| OEBASHI HORITSU JIMUSHO | UMEDA SHINMICHI BLDG 8F 1-1-5 DOJIMA KITA-KU OSAKA-SHI 27 530-0003 JAPAN |
| OECD | INTL ENERGY AGENCY ENERGY STATISTICS DIV. 9 RUE DE LA FEDERATION 75739 PARIS CEDEX 15 FRANCE FRANCE |
| OECD | 9, RUE DE LA FEDERATION 75739 PARIS CEDEX15 FRANCE |
| OECD | PEGASUS DRIVE STRATTON BUSINESS PARK BIGGLESWADE SG18 8TQ UK |
| OECD | PEGASUS DRIVE STRATTON BUSINESS PARK BIGGLESWADE SG18 8TQ UNITED KINGDOM |
| OECD PUBLICATIONS | PO BOX 194 BLACKHORSE ROAD LETCHWORTH SG6 1YT UNITED KINGDOM |
| OEI, ING ING | FOREST NANPEIDAI #211 6-4 NANPEIDAI-CHO 13 SHIBUYA-KU 150-0036 JAPAN |
| OEI,ING ING | FOREST NANPEIDAI #211 6-4 NANPEIDAI-CHO SHIBUYA-KU 13 150-0036 JAPAN |
| OEKB | STRAUCHGASSE 1-3 AM HOF 4 VIENNA A1011 AUSTRIA |
| OEKOM RESEARCH AG | GOETHESTRASE 28 MUNCHEN 80336 GERMANY |
| OELCER,AHMET YUNUS | MOENCHSTRASSE 8 BERLIN BE 13597 GERMANY |
| OELMANN, NICHOLAS PETER | 150 WESTERN ROAD W SUSX HAYWARDS HEATH RH163LQ UNITED KINGDOM |
| OELMANN,NICHOLAS PETER DAVID | 150 WESTERN ROAD HAYWARDS HEATH, W SUSX RH163LQ UNITED KINGDOM |
| OEMER UCAK | ERICH-KAESTNER-STR. 6 KARBEN HE D61184 GERMANY |

| Claim Name | Address Information |
|---|---|
| OERESTADESSELSKABET I/S | ORESTADSSELSKABET I/S ARNE JACOBSENS ALLE 17 COPENHAGEN DK-2300 DENMARK |
| OERTEL, CHARLES | 223 SEAGULL DRIVE MOSINEE WI 54455 |
| OERTON, COLIN | 315 SOUTH 16TH STREET PHILADELPHIA PA 19102 |
| OESCHGER,RAPHAEL | GATTERSTRASSE 17 ST. GALLEN 9010 SWITZERLAND |
| OESTERLE, JOACHIM | OB DER STEINAU 20 LAICHINGEN D-89150 GERMANY |
| OESTERREICHISCHE VOLKSBANKEN AG | KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHISCHE VOLKSBANKENAG | ATTN: OE 223 OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT PEREGRINGASSE 3 A - 1090 WIEN/VIENNA AUSTRIA |
| OESTERREICHISCHE VOLKSBANKENAG | C/O DG BANK DEUTSCHE GENOSSENSHAFTSBANK AG LONDON BRANCH 10 ALDERSGATE STREET LONDON EC1A 4XX UNITED KINGDOM |
| OETKER,CARL CHRISTIAN | RONDEEL 35 HAMBURG HH 22301 GERMANY |
| OEZBAY,MEHMET | KANTSTRASSE 34 KOELN NW 51103 GERMANY |
| OF BYGG KB | BOX 3133 UMEA 90304 SWEDEN |
| OFAH LLC | 150 WILDWOOD DRIVE EATONTON GA 31024 |
| OFELIA LORENZO CARRAL | 50A EARLS COURT SQUARE LONDON SW5 UNITED KINGDOM |
| OFELIA LORENZO CARRAL | 50A EARLS COURT SQUARE LONDON SW5 9DQ UNITED KINGDOM |
| OFELIA PENA | 4613 LARNER ST THE COLONY TX 75056 |
| OFELIA PENA | 2813 ESCADA DRIVE FARMERS BRANCH TX 75234 |
| OFELIA PENA | 2813 ESCADA DRIVE 201B FARMERS BRANCH TX 75234 |
| OFF CENTER DANCE THEATRE | 273 HALSTEAD AVENUE MAMARONECK NY 10543 |
| OFF RECAP | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| OFF THE RECORD RESEARCH | 321 PACIFIC AVENUE SAN FRANCISCO CA 94111 |
| OFF THE RECORD RESEARCH LLC | 321 PACIFIC AVENUE SAN FRANCISCO CA 94111 |
| OFF WALL STREET CONSULTING GROUP INC | 22 HILLIARD STREET 3RD FLOOR CAMBRIDGE MA 02138 |
| OFF WALL STREET CONSULTING GROUP INC | PO BOX 380227 CAMBRIDGE MA 02238-0227 |
| OFF WALL STREET CONSULTING GROUP INC | PO BOX 414251 BOSTON MA 02241-4251 |
| OFFENSEND, DAVID | 19 MONROE PLACE BROOKLYN NY 11201 |
| OFFICE 1 SUPERSTORE | DEREBOYU SOK. UCYOL MEVKII NO. 303 K. 1 MASLAK - ISTANBUL ISTANBUL TURKEY |
| OFFICE ADD-ON LIMITED | 823 SALISBURY HOUSE 29 FINSBURY CIRCUS LONDON, UK EC2M 5QQ UK |
| OFFICE ADD-ON LIMITED | 823 SALISBURY HOUSE 29 FINSBURY CIRCUS LONDON, UK EC2M 5QQ UNITED KINGDOM |
| OFFICE ALTERNATIVES | 4801 LANG NE SUITE 110 ALBUQUERQUE NM 87109 |
| OFFICE ANGELS | OFFICE ANGELS THE TRIANGLE 5 HAMMERSMITH GROVE - W6 0QQ UNITED KINGDOM |
| OFFICE CITY | 5 RUE JEAN MONNET BP 2507 GRAND-DUCHE DE LUXEMBOURG LUXEMBOURG L1025 LUXEMBOURG |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| OFFICE COSMOPOLITAN | 3-3-13 MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| OFFICE COSMOPOLITAN | 3-3-13 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| OFFICE DEPOT | 1250 BROADWAY SUITE3400 NEW YORK NY 10001 |
| OFFICE DEPOT | PO BOX 88040 CHICAGO IL 60680-1040 |
| OFFICE DEPOT | 6600 NORTH MILITARY TRAIL BOCA RATON FL 33496 |
| OFFICE DEPOT | 23631 EL TORO ROAD MISSION VIEJO CA 92691 |
| OFFICE DEPOT (ISRAEL) LTD. | 11 BEN GURION RD. BNEI BRAK 51260 ISRAEL |
| OFFICE DEPOT CREDIT PLAN | OFFICE DEPOT INC PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT CREDIT PLAN | PO BOX 689020 DEPT 56-4205973257 DES MOINES IA 50368-9020 |
| OFFICE DEPOT CREDIT PLAN | DEPT 56- 8404248833 PO BOX 689020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT JAPAN | TOC BLDG 3F 7-22-17 GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| OFFICE DEPOT JAPAN | TOC BLDG 3F 7-22-17 GOTANDA SHINAGAWA-KU TOKYO 13 141-0031 JAPAN |
| OFFICE DINER | UNIT A SOUTH STUDIO GAINSBOROUGH STUDIOS 1 POOLE STREET LONDON N1 5EE UK |
| OFFICE DINER | UNIT A SOUTH STUDIO GAINSBOROUGH STUDIOS 1 POOLE STREET LONDON N1 5EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OFFICE EQUIPMENT & SUPPLY | CORPORATION 3192 AMPERE AVENUE BRONX NY 10465 |
| OFFICE FOR NATIONAL STATISTICS | SEGENSWORTH ROAD TITCHFIELD FAREHAM PO15 5RR UK |
| OFFICE FOR NATIONAL STATISTICS | SEGENSWORTH ROAD TITCHFIELD FAREHAM PO15 5RR UNITED KINGDOM |
| OFFICE FOUNDATIONS, L.L.C. | 5519 SOUTH VERSAILLES ST AURORA CO 80015 |
| OFFICE FOUNDATIONS, L.L.C. | PO BOX 460695 AURORA CO 80045 |
| OFFICE LIQUIDATORS | 11111 W 6TH AVENUE LAKEWOOD CO 80215 |
| OFFICE MAX | A BOISE COMPANY P.O. BOX 360755 PITTSBURGH PA 15250-6755 |
| OFFICE MAX | P.O. BOX 101705 ATLANTA GA 30392-1705 |
| OFFICE MAX | FILE 42256 LOS ANGELES CA 90034 |
| OFFICE MAX | FILE 42256 LOS ANGELES CA 90074-2256 |
| OFFICE OF CAREER DEVELOPMENT | 701 TAPPAN STREET, E2540 ANN ARBOR MI 48109-1234 |
| OFFICE OF FINANCE CITY OF LOS ANGELES | PO BOX 53233 LOS ANGELES CA 90053 |
| OFFICE OF FINANCE CITY OF LOS ANGELES | P.O. BOX 53200 LOS ANGELES CA 90053-0200 |
| OFFICE OF FINANCIAL & INSURANCE SERVICES | P.O. BOX 30220 LANSING MI 48909 |
| OFFICE OF FINANCIAL INSTITUTIONS | 1025 CAPITAL CENTER DRIVE SUITE 200 FRANKFORT KY 40601 |
| OFFICE OF FINANCIAL INSTITUTIONS | POST OFFICE BOX 94095 BATON ROUGE LA 70804 |
| OFFICE OF FINANCIAL REGULATION | 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| OFFICE OF JAMES RUDERMAN | 9 EAST 37TH STREET 12TH FLOOR NEW YORK NY 10016 |
| OFFICE OF JAMES RUDERMAN | 15 WEST 36TH STREET NEW YORK NY 10018 |
| OFFICE OF LABOR RELATIONS | 40 RECTOR STREET NEW YORK NY 10006 |
| OFFICE OF REAL ESTATE APPRAISERS | 1102 Q STREET SUITE 4100 SACRAMENTO CA 95814 |
| OFFICE OF STATE BANK COMMISSIONER | 700 JACKSON SUITE 300 TOPEKA KS 66603 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 37559 WASHINGTON DC 20013 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 419 WASHINGTON DC 20044 |
| OFFICE OF TAX AND REVENUE | P.O. BOX 7792 WASHINGTON DC 20044-7792 |
| OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PLACE BALTIMORE MD |
| OFFICE OF THE ATTORNEY GENERAL | MARYLAND 200 SAINT PAUL PLACE BALTIMORE MD 21202-2020 |
| OFFICE OF THE ATTORNEY GENERAL | SECURITIES DIVISION P.O. BOX 11549 COLUMBIA SC 29211-1549 |
| OFFICE OF THE ATTORNEY GENERAL | TEXAS CHILD SUPPORT P.O.BOX 659791 DISBURSEMENT UNIT SAN ANTONIO TX 78265-9791 |
| OFFICE OF THE ATTORNEY GENERAL, | INVESTOR PROTECTION & SECURITIES BUREAU 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| OFFICE OF THE CLERK | LAKE CIRCUIT&SUPERIOR COURTS SUPPORT DIVISION CROWN POINT IN 46307 |
| OFFICE OF THE KANSAS SECURITIES | 618 SOUTH KANSAS AVE-2ND FLR TOPEKA KS 66603-3804 |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DEPARTMENT JEFFERSON TERRACE, SUITE 300 A 300 WEST JEFFERSON STREET SPRINGFIELD IL |
| OFFICE OF THE SECRETARY OF STATE | SECURITIES DIVISION 201 STATEHOUSE INDIANAPOLIS IN |
| OFFICE OF THE SECRETARY OF STATE | BUSINESS REGULATION & ENFORCEMENT DIV 401 MISSISSIPPI ST. JACKSON MS |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DIVISION SUITE 802-W TWR 2 MLK JR. DR. S.E. ATLANTA GA |
| OFFICE OF THE SECRETARY OF STATE, | SECURITIES DEPARTMENT 69 W. WASHINGTON STREET, SUITE 1220 CHICAGO IL |
| OFFICE OF THE SECRETARY OF STATE, | BUSINESS REGULATION & ENFORCEMENT DIV SECURITIES ENFORCEMENT AND REGULATION 700 NORTH STREET JACKSON MS 39202 |
| OFFICE OF THE SOUTH CAROLINA | ATTORNEY GENERAL SECURITIES DIVISION PO BOX 11549 COLUMBIA SC 29211-1549 |
| OFFICE OF THE STATE AUDITOR | SECURITIES DEPARTMENT 840 HELENA AVENUE HELENA MT 59601 |
| OFFICE OF THE STATE AUDITOR, | SECURITIES DIVISION STATE CAPITOL BLDG 1, ROOM W100 CHARLESTON WV 25305 |
| OFFICE OF THE STATE BANK | COMMISSIONER 555 E. LOOCKERMAN STREET SUITE 210 DOVER DE 19901 |
| OFFICE OF THE SUPERINTENDENT OF | FINANCIAL INSTITUTIONS (OSFI) 255 ALBERT STREET OTTAWA ON K1A 0H2 CANADA |
| OFFICE OF THRIFT SUPERVISION | 1700 G STREET, N.W. WASHINGTON DC 20552 |
| OFFICE OF THRIFT SUPERVISION | ATTN: DIRK S. ROBERTS 1700 G STREET NW WASHINGTON DC 20552 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF THRIFT SUPERVISION | ARC AOB OTS EXAM P.O. BOX 1328 UNB BUILDING, 6TH FL PARKERSBURG WV 26106-1358 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE ONE | 3-37-30 KANDA SAKUMACHO CHIYODA-KU 101-0025 JAPAN |
| OFFICE ONE | 3-37-30 KANDA SAKUMACHO CHIYODA-KU 13 101-0025 JAPAN |
| OFFICE PEOPLE RECRUITMENT LTD | 24 HIGH STREET WOKING - GU21 6BW UK |
| OFFICE PEOPLE RECRUITMENT LTD | 24 HIGH STREET WOKING - GU21 6BW UNITED KINGDOM |
| OFFICE RENTAL | P.O.BOX 14666 OAKLAND CA 94614-2666 |
| OFFICE RESOURCES, INC | 261 WEST 35TH STREET 2ND FLOOR NEW YORK NY 10001 |
| OFFICE SERVE HOFMANN | STEINWEG 2 SCHWALBACH 65824 GERMANY |
| OFFICE SPECIAL DE PUBLICITE ET CIE | 47 RUE LOUIS BLANC CEDEX LA DEFENSE 92984 FRANCE |
| OFFICE STORAGE SOLUTIONS | 8 BRUNSWICK HOUSE DOLLIS AVENUE FINCHLEY LONDON N3 1DD UK |
| OFFICE STORAGE SOLUTIONS | 8 BRUNSWICK HOUSE DOLLIS AVENUE FINCHLEY LONDON N3 1DD UNITED KINGDOM |
| OFFICE SUITES PLUS PROPERTIES, INC. | 5960 FAIRVIEW ROAD SUITE 400 CHARLOTTE NC 28210 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 1999 RICHMOND ROAD SUITE 4 LEXINGTON KY 40502 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 4555 MANSELL ROAD SUITE 300 ALPHARETTA GA 30022 |
| OFFICE SUITES PLUS PROPERTIES, INC. | 9005 OVERLOOK BLVD. BRENTWOOD TN 37027 |
| OFFICE SUPPLY SERVICES INC | 2139 SUPPLY COURT NW CONCORD NC 28027 |
| OFFICE SUPPLY SERVICES INC | PO BOX 26126 CHARLOTTE NC 28221-6126 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OFFICE TIGER GLOBAL REAL ESTATE SERVICES | C/O JP MORGAN CHASE BANK, N.A. PO BOX 905363 CHARLOTTE NC 28290-5363 |
| OFFICE TIGER GLOBAL REAL ESTATE SERVICES | 7000 CENTRAL PARKWAY, SUITE 800 ATLANTA GA 30328 |
| OFFICE TIGER GLOBAL REAL ESTATE SERVICES | 7000 CENTRAL PARKWAY NE ATLANTA GA 30328-4579 |
| OFFICE TIGER LLC | 298 FIFTH AVENUE THIRD FLOOR NEW YORK NY 10001 |
| OFFICE TIGER LLC | 475 FIFTH AVE 16TH FLOOR NEW YORK NY 10017 |
| OFFICE TIMESAVERS LLC | ONE DANIEL BURNHAM COURT SUITE 400C SAN FRANCISCO CA 94109 |
| OFFICECOM INC | 14670 FIRESTONE BLVD STE 404 LA MIRADA CA 906385922 |
| OFFICEEDGE INDIA PVT LTD | MUMBAI INDIA |
| OFFICEEDGE INDIA PVT LTD | SHAH & NAGAR (WORLI) , MOSES ROAD WORLI NAKA, MUMBAI 400018 INDIA |
| OFFICER DOMENICK CASTELLUCCI | 804 BROADWAY BAYONNE NJ 07002 |
| OFFICER EDWARD J. AJAMIAN | 477 KENNEDY BOULEVARD BAYONNE NJ 07002 |
| OFFICER LOUIS SOTO RIOS | SUPERIOR COURT OF NEW JESEY PO BOX 8203 NORTH BERGEN NJ 07047 |
| OFFICER, DOMENICK CASTELLUCCI | 804 BROADWAY BAYONNE NJ |
| OFFICERSMESSEN I 20 AB | BOX 3187 UMEA 90304 SWEDEN |
| OFFICES LIMITED, INC. | 76 NINTH AVENUE SUITE 313 NEW YORK NY 10011 |
| OFFICETEAM | FILE# 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| OFFICEWORKS SERVICES LLC | 1200 EXIT 5 PARKWAY FISHERS IN 46037-7940 |
| OFFICEWORKS SERVICES LLC | P.O. BOX 6069 DEPT. 96 INDIANAPOLIS IN 46206-6069 |
| OFFICIAL UK CHARTS COMPANY, LTD | 58/59 GREAT MARLBOROUGH STREET 4TH FLOOR LONDON, U.K. W1F 7JY UK |
| OFFICIAL UK CHARTS COMPANY, LTD | 58/59 GREAT MARLBOROUGH STREET 4TH FLOOR LONDON, U.K. W1F 7JY UNITED KINGDOM |
| OFFIT HALL CAPITAL MANAGEMENT | ATTN: WILLIAM GETTY 1 MARITIME PLAZA, 5TH FLOOR, SUITE 500 SAN FRANCISCO CA 94111 |
| OFFIT INVESTMENT GROUP | ONE WEST FOURTH STREET,  NC6249 WINSTON-SALEM NC 27101 |
| OFFITBANK | ATTN: BEVERLY DOJONOVIC/MAX LAZARD 301 NORTH CHURCH STREET WINSTON-SALEM MA 27101 |
| OFFONRY, NNEOMA | 53 PARSON STREET HENDON NW4 1QT UNITED KINGDOM |
| OFFONRY,NNEOMA | 53 PARSON STREET HENDON, GT LON NW4 1QT UNITED KINGDOM |
| OFFSHORE FUNDS III NON-US SPV, L.P. | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| OFFSHORE FUNDS III US SPV, L.P. | C/O LEHMAN BROTHERS INC 399 PARK AVE NEW YORK NY 10022 |
| OFFSHORE INC. LIMITED | 9TH FLOOR RUTTONJEE HOUSE 11 DUDDELL STREET CENTRAL HONG KONG |
| OFFSHORE SAILING SCHOOL | 16731-110 MCGREGOR BOULEVARD FORT MYERS FL 33908 |
| OFFSHORE SALES LIMITED | FORGE HOUSE HIGH STREET WROTHAM TN15 7AA UK |
| OFFSHORE SALES LIMITED | FORGE HOUSE HIGH STREET WROTHAM, KENT TN15 7AA UNITED KINGDOM |
| OFFUTT SECURITIES, INC | ATTN:  BENTLEY OFFUTT P.O. BOX 559 COCKEYSVILLE MD 21030 |
| OFFUTT, DANIEL | 50 KETTLE CREEK RD WESTON CT 06883 |
| OFI INSTITUTIONAL | ATTN: DARA HARPER 301 NORTH SPRING STREET BELLEFONTE PA 16823 |
| OFI MANDATS | 1 RUE VERNIER PARIS 75017 FRANCE |
| OFI MANDATS ACTING AS INVESTMENT MANAGER | ON BEHALF OF VARIOUS PORTFOLIOS 1, RUE VERNIER PARIS 75017 FRANCE |
| OFI MANDATS ACTING AS INVESTMENT MGR. | ON BEHALF & FOR THE ACCT. OF ITS CLIENTS 1 RUE VENIER PARIS 75017 FRANCE |
| OFIDE OF SPAIN DESIGN STUDIO FZ LLC | DESIGN HOUSE BUILDING LOFT B 302 DUBAI MEDIA CITY DUBAI UNITED ARAB EMIRATES |
| OFINCUR S.R.L. | PILAR COSTA 156, MONTEVIDEO 11900 URUGUAY |
| OFORI-BOADU, GEORGE | 721 GOVERNOR MORRISON ST APT 438 CHARLOTTE NC 28211-0005 |
| OFOSU,ANDRA | 15 NIGEL ROAD FOREST GATE, GT LON E7 8AW UNITED KINGDOM |
| OFREX AG | FLUGHOFSTRASSE 42 GLATTBRUGG 8152 SWITZERLAND |
| OFS FUNDING,LLC | 2850 WEST GOLF ROAD SUITE 520 ROLLING MEADOWS IL 60008 |
| OGAN, MICHAEL | 92 PURITAN LN SWAMPSCOTT MA 01907 |
| OGAWA HIROTO | SENDAI SENDAI SENDAI 04 JAPAN |
| OGAWA HIROTO | KITA 10-JYO NISHI 8 KITA-KU SAPPORO 060-0810 JAPAN |
| OGAWA, ALICIA | 21 EAST 87TH STREET PHA NEW YORK NY 10128-0506 |
| OGAWA, HIROKI | 4-1-57 AZAMINOMINAMI AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| OGAWA,DEBORAH | 906 SUNRISE AVENUE LAFAYETTE IN 47904 |
| OGAWA,HIROKI | 4-1-57 AZAMINOMINAMI AOBA-KU YOKOHAMA 14 225-0002 JAPAN |
| OGAWA,SATORU | 37 SAINT MARKS AVENUE APT. 1 BROOKLYN NY 11217 |
| OGAWA,SATOSHI | 1-13-6-1402 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| OGBEH,ODEMA | 47B SUNNY GARDENS ROAD HENDON, GT LON NW4 1SJ UNITED KINGDOM |
| OGBONNAYA,JESSICA O. | 440 N WABASH AVE APT 1807 CHICAGO IL 606117698 |
| OGDEN & CO INC | INDEPENDENT RESEARCH 3450 SACRAMENTO STREET SAN FRANCISCO CA 94118 |
| OGDEN, J. JEFFCOTT | 218 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| OGDEN, KEITH | CAPITAL ONE EMBARCADERO #500 SAN FRANCISCO CA 94111 |
| OGDEN,BRENDA KAY | 2025 LE MANS DRIVE CARROLLTON TX 75006 |
| OGI ASSOCIATES LLC | ATTN: PIERCE ARCHER, SVP C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVE, 20TH FLOOR NEW YORK NY 10022 |
| OGI ASSOCIATES LLC | ATTN:STEVE KLEINMAN OGI ASSOCIATES LLC C/O GEORGE WEISS ASSOCIATES, INC. ONE STATE STREET HARTFORD CT 06103 |
| OGI ASSOCIATES LLC | 1 STATE STREET HARTFORD CT 06103 |
| OGIER | ST JULIANS AVENUE ST PETER PORT GUERNSEY  VIRGIN ISLANDS GY1 1WA VIRGIN ISLANDS (BRITISH) |
| OGIER | QWOMAR COMPLEX, 4TH FLOOR PO BOX 3170 ROAD TOWN TORTOLA  VIRGIN ISLANDS VG1110 VIRGIN ISLANDS (BRITISH) |
| OGIER & LE MASURIER | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG UK |
| OGIER & LE MASURIER | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG UNITED KINGDOM |
| OGIER & LE MASURIER | WHITELEY CHAMBERS DONE STREET JERSEY JE4 9WG UNITED KINGDOM |
| OGIER FIDUCIARY SERVICES (JERSEY) | WHITELEY CHAMBERS DON STREET ST. HELLER, JERSEY          JE4 PWG JERSEY CHANNEL ISLANDS JERSEY |
| OGIER FIDUCIARY SERVICES (JERSEY) | PO BOX 404 PIROUET HOUSE UNION STREET ST HELIER JERSEY JE49WG CHANNEL ISL |
| OGIHARA,TAKEHIKO | 2-7-7-204 MITA MINATO-KU 13 JAPAN |
| OGILVIE SECURITY ADVISORS | 71 S WACKER DRIVE SUITE 3025 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| OGILVIE SECURITY ADVISORS | 900 NORTH MICHIGAN AVENUE SUITE 2002 CHICAGO IL 60611 |
| OGILVIE, MEGHAN L. | 11 WAVERLY APT. 11J NEW YORK NY 10003 |
| OGILVIE, SHELLY | 17093 N.W. 15TH STREET PEMBROKE PINES FL 33028 |
| OGILVIE,MEGHAN L. | 690 GREENWICH ST. APT. 1E NEW YORK NY 10014 |
| OGILVY PUBLIC RELATIONS WORLDWIDE JAPAN | YEBISU GARDEN PLACE TOWER 25F 4-20-3 EBISU SHIBUYA-KU 13 150-6025 JAPAN |
| OGILVY RENAULT | BUREAU 1100 1981, AVENUE MCGILL COLLEGE MONTREAL QC CANADA |
| OGILVY RENAULT | 38 CHARTERHOUSE SQUARE LONDON EC1M 6EA UK |
| OGILVY RENAULT | 38 CHARTERHOUSE SQUARE LONDON EC1M 6EA UNITED KINGDOM |
| OGINO,TERESA F. | 16204 SOUTHEAST 173RD PLACE RENTON WA 98058 |
| OGISHUN | ROPPONG TOKYO 13 JAPAN |
| OGLE, CHRIS JAMES | TOP FLOOR 72 WARRINER GARDENS LONDON SW11 4DU UNITED KINGDOM |
| OGLE,CHRIS JAMES | TOP FLOOR 72 WARRINER GARDENS LONDON, GT LON SW11 4DU UNITED KINGDOM |
| OGLE,SARAH JASMYN | 3467 WILLOWRUN COURT CASTLE ROCK CO 80109 |
| OGLENSKI, BRANDON R. | 25 HUDSON STREET #512 JERSEY CITY NJ 07302 |
| OGLESBY, STUART | 3900 ASHFORD LAKE CT. ATLANTA GA 30319 |
| OGLESBY,STUART L. | 3900 ASHFORD LAKE CT. ATLANTA GA 30319 |
| OGLETREE, DEAKINS, NASH, SMOAK, AND | POST OFFICE BOX 89 COLUMBIA SC 29202 |
| OGLIVIE, ALEJANDRO | 17 BENDER ROAD NEW CITY NY 10956 |
| OGNJENOVIC, VLADAN | FLAT 44 DOLBEN COURT MONTAIGNE CLOSE LONDON SW1P 4BB UNITED KINGDOM |
| OGNJENOVIC, VLADAN | FLAT 44 DOLBEN COURT MONTAIGNE CLOSE LONDON, GT LON SW1V 4BB UNITED KINGDOM |
| OGRA, ROHIT | 33 GEORGIA TECH STATION ATLANTA GA 30332 |
| OGRA,ROHIT | 3805 W ALABAMA APT 9204 HOUSTON TX 77027 |
| OGREN,PETER DAN | 301 FULHAM ROAD LONDON, GT LON SW10 9QH UNITED KINGDOM |
| OGSTON,ANNE | 21 PLOMER GREEN AVENUE DOWNLEY HIGH WYCOMBE, BUCKS HP13 5LW UNITED KINGDOM |
| OGUMA APPRAISAL FIRM | VELLA  HEIGHTS NIHONBASHI KAKIGARACHO 502 1-8-2 NIHONBASHI KAKIGARACHO CHUO-KU 13 103-0014 JAPAN |
| OGUMA, AYA | 7-74 HIGURASHI 12 MATSUDO-SHI 270-2253 JAPAN |
| OGUMA,AYA | 7-74 HIGURASHI MATSUDO-SHI 12 270-2253 JAPAN |
| OGUNEKUN,ADEDOYIN | 139 HAWTHORNE ROAD HIGH WYCOMBE, BUCKS HP13 7ES UNITED KINGDOM |
| OGUNEKUN,YEMI NATASHA | 139 HAWTHORNE ROAD HIGH WYCOMBE, BUCKS HP13 7ES UNITED KINGDOM |
| OGUNLESI,ANTHONIA | 52 STRETTON MANSIONS GLAISHER STREET LONDON SE8 3JP UNITED KINGDOM |
| OGUNSANYA,ADEFOLARIN | 203 OAK STREET EAST ORANGE NJ 07018 |
| OH MAUMEE MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OH YOUNGSTOWN MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OH, CHANG-HYUK S | FLAT 2 1A CRONDACE ROAD LONDON SW6 4BA GREAT BRITAIN |
| OH, CHRISTOPHER | 201 SOUTH 18 STREET #2205 PHILADELPHIA PA 19103 |
| OH, CHRISTOPHER L | 235 WEST 48TH STREET APT 12G NEW YORK NY 10036-1407 |
| OH, JEONG MIN | 106A E. CENTRAL BLVD PALISADES PARK NJ 07650 |
| OH, MARY | 525 NELSON RISING LN APT 619 SAN FRANCISCO CA 94158-2296 |
| OH, WONHO | 9 SOMERS LANE COMMACK NY 11725 |
| OH,AARON JE WOOK | 5510 BARTLETT ST PITTSBURGH PA 15217 |
| OH,CLAY H. | 2-7-8 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| OH,JAE CHANG | 1212 S. MICHIGAN AVE. #1608 CHICAGO IL 60605 |
| OH,JONGWOOK | 3-1503 NAMSAN TOWN APT 844 SHINDANG DONG JUNG GU SEOUL KOREA, REPUBLIC OF |
| OH,JUNGEUN | OPUS ARISUGAWA TERRACE #406 5-4-1 MINANI AZABU MINATO-KU 13 106-0047 JAPAN |
| OH,MIN-SUK | 64 COLGATE AVENUE PARAMUS NJ 07652 |
| OH,SANG H | 6079 VACQUERO DRIVE CASTLE ROCK CO 80108 |
| OH,SEUNG JOO AARON | FLAT 18B MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDY TOWN HONG KONG CHINA |
| OH,YOONJIN | 31-102 HYOSUNG VILLA 64 CHUNGDAMDONG KANGNAMGU SEOUL 135100 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| OH-EBASHI LPC & PARTNERS | ATTN: NOBUTAKA TANAKA 2F KISHIMOTO BUILDING 2-1 MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| OH-EBASHI LPC & PARTNERS | 8F UMEDASHINMICHI BLDG 1-1-5 DOJIMA,KITA-KU OSAKA 530-0003 JAPAN |
| OH-EBASHI LPC & PARTNERS | 8F UMEDASHINMICHI BLDG 1-1-5 DOJIMA KITA-KU OSAKA 27 530-0003 JAPAN |
| OHA COAST HEDGING LTD | ATTN: VIRAL NAIK OAK HILL ADVISORS, L.P. 65 EAST 55TH STREET, 32ND FLOOR NEW YORK NY 10022 |
| OHA HEDGED CREDIT LTD | ATTN: VIRAL NAIK OAK HILL ADVISORS, L.P. 65 EAST 55TH STREET, 32 FLOOR NEW YORK NY 10022 |
| OHAD DESSAU | 205 WEST 15TH STREET NEW YORK NY 10011 |
| OHAD DESSAU | 38 MORTON ST APT 1A NEW YORK NY 100146718 |
| OHAD DESSAU | 815 S 1ST ST APT 3 ANN ARBOR MI 481035456 |
| OHALLORAN, TIMOTHY P | 29  CHESTNUT HILL LANE STAMFORD CT 06903 |
| OHANA MILITARY COMMUNITIES LLC | 1 AZRIELI ST. ROUND TOWER 37TH FLR TEL AVIV 67021 ISREAL |
| OHARE MIDWAY LIMOUSINE SERVICE | 1419 LAKE COOK RD, SUITE 150 DEERFIELD IL 60015 |
| OHARE, MEGAN | 83 QUINAY MAIL CENTER 58 PLYMPTON STREET CAMBRIDGE MA 02138 |
| OHASHI, MIHO | 1-4-3-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| OHASHI,MIHO | 1-4-3-407 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| OHASHI,TAKASHI | 3-4 HIGASHI-KISHICHO URAWA-KU SAITAMA-SHI 11 330-0054 JAPAN |
| OHATA, YUICHI | 5-6-17-913 AKEMI 12 URAYASU-SHI 279-0014 JAPAN |
| OHATA,YUICHI | 5-6-17-913 AKEMI URAYASU-SHI 12 279-0014 JAPAN |
| OHAYON,MARC | 8 NEVERN PLACE FLAT E LONDON, GT LON SW5 9PR UNITED KINGDOM |
| OHBU, EMI | 2-32-1-511 INUKURA, MIYAMAE-KU 14 KAWASAKI-SHI 216-0011 JAPAN |
| OHBU,EMI | 2-32-1-511 INUKURA, MIYAMAE-KU KAWASAKI-SHI 14 216-0011 JAPAN |
| OHBUCHI RYOHEI | TOKYO TOKYO 13 JAPAN |
| OHCHO,MAKIKO | TAMA-KU, NOBORI-TO 1809-1-508 KAWASAKI-SHI 14 214-0014 JAPAN |
| OHEL CHILDREN'S HOME | 4510 16TH AVENUE BROOKLYN NY 11204 |
| OHEL CHILDREN'S HOME AND FAMILY SERVICES | 4510 16TH AVENUE BROOKLYN NY 11204 |
| OHENHEN, ODEGUA | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104 |
| OHIO (STATE OF) SCHOOL EMPLOYEES RETIREMENT SYSTEM | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO AGRICULTURAL INTERN PRGM | C/O OHIO STATE UNIVERSITY 700 ACKERMAN RD., STE. 360 COLUMBUS OH 43202-2328 |
| OHIO ASSOC FOR COLLEGE ADMISSION | P.O. BOX 959 MARYSVILLE OH 43040 |
| OHIO ASSOC FOR COLLEGE ADMISSION | AICUO 41 S. HIGH STREET STE. 2720 COLUMBUS OH 43215 |
| OHIO ASSOCIATION OF MORTGAGE | PO BOX 64 MILFORD OH 45150-0064 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | BALDWIN WALLACE COLLEGE 275 EASTLAND ROAD BEREA OH 44017 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | 7700 CLOCKTOWER DRIVE KIRTLAND OH 44094 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | XPRESS LOAN SERVICING 1500 W 3RD STREET  SUITE #125 ATTN:GINA BIADA CORP DEV CO-CHAIR DIRECTOR CLEVELAND OH 44113 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | ATTN:  MELONY OHALEK SALLIE MAE GRADUATE & PROFESSIONAL TEAM 6365 E. HARVEST RIDGE DRIVE AUSTINTOWN OH 44515 |
| OHIO ASSOCIATION OF STUDENT FINANCIAL | ANDREA MORROW MEDCENTRAL COLLEGE OF NURSING 335 GLESSNER AVENUE MANSFIELD OH 44903 |
| OHIO BUREAU OF WORKERS' COMPENSATION | ATTN: AMY BLATERI 30 W SPRING STREET L27 COLUMBUS OH 43215 |
| OHIO BUREAU WORKERS'COMPENSATION | C/O ROBERT G. MONTGOMERY 373 SOUTH HIGHT STREET, 18TH FLOOR COLUMBUS OH 42315-6307 |
| OHIO CANCER RESEARCH ASSOCIATES | 50 WEST BROAD STREET SUITE 1132 COLUMBUS OH 43215 |
| OHIO CAPITAL CORPORATION FOR HOUSING | 88 EAST BROAD STREET, STE 1800 COLUMBUS OH OH 43215 |
| OHIO CARPENTERS PENSION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHIO CSPS | PO BOX 182394 COLUMBUS OH 43218 |

| Claim Name | Address Information |
| --- | --- |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPARTMENT OF INSURANCE | OHIO DEPARTMENT OF INSURANCE ATTN: ACCOUNTS RECEIVABLE 2100 STELLA COURT COLUMBUS OH 43215-1067 |
| OHIO DEPARTMENT OF TAXATION | 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | C/O REBECCA DAUM, 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | COLLECTION ENFORCMENT 150 E GAY STREET 21ST FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL ATTORNEY-BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY-BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 2678 COLUMBUS OH 43216-2678 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182857 COLUMBUS OH 43218 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO HOUSING FINANCE AGENCY | OHIO HOUSING FINANCE AGENCY 57 EAST MAIN STREET COLUMBUS OH 43266-5115 |
| OHIO MASONIC HOME | DAVID R. STACEY, CFO 2655 WEST NATIONAL ROAD PO BOX 120 SPRINGFIELD OH 45501 |
| OHIO MASONIC HOME BENEVOLENT | P.O. BOX 120 SPRINGFIELD OH 45501 |
| OHIO MUNICIPAL ADVISORY COUNCIL | 9321 RAVENNA ROAD SUITE K TWINSBURG OH 44087-2445 |
| OHIO NATIONAL EQUITIES, INC | ONE FINANCIAL WAY CINCINNATI OH 45242 |
| OHIO NATIONAL LIFE INSURANCE CO. | ATTN:  TODD BROCKMAN ONE FINANCIAL WAY CINCINNATI OH 45242 |
| OHIO OIL & GAS ASSOCIATION | 1718 COLUMBUS RD SW PO BOX 535 GRANVILLE OH 43023-0535 |
| OHIO POWER COMPANY | ATTN:TREASURER AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO POWER COMPANY | TREASURER AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO PRESBYTERIAN | ATTN:RODNEY L. CRIST, CFO 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | ATTN: RODNEY L. CRIST, CFO 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | RODNEY L. CRIST, CFO 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | SCOTT DETERMAN, VP B.C. ZIEGLER AND COMPANY 1 SOUTH WALKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| OHIO PUBLIC EMPLOYEES RETI | 227 EAST TOWN STREET 10TH FLOOR COLUMBUS OH 43215 |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: ROBERT M MCLAUGHLIN, ESQ. KATTEN MUNCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| OHIO SOCIETY OF CERTIFIED | PO BOX 1810 DUBLIN OH 43017 |
| OHIO SPECIAL OLYMPICS | 2879 JOHNSTOWN ROAD COLUMBUS OH 43219 |
| OHIO STATE BUREAU WORKERS COMPENSATION | 30 W. SPRING STREET COLUMBUS OH 43215 |
| OHIO STATE TEACHERS RETIREMENT SYSTEM | ATTN: JOHN MORROW 275 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO STATE TEACHERS RETIREMENT SYSYTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHIO STATE UNIVERSITY | 700 ACKERMAN RD., STE. 360 COLUMBUS OH 43202-2328 |
| OHIO STATE UNIVERSITY LANTERN | DEPARTMENT OF ATHLETICS 555 BORROR DRIVE COLUMBUS OH 43210 |
| OHIO STATE UNIVERSITY LANTERN | 242 W 18TH AVENUE ROOM 211 COLUMBUS OH 43210 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO TREASURER OF STATE (CAT) | OHIO DEPT. OF TAXATION PO BOX 182857 COLUMBUS OH 43216-2857 |
| OHIO UNIVERSITY STATE FDN | P.O. BOX 710811 COLUMBUS OH 08542 |
| OHIRA, RYO | CITY COURT MEGURO BLDG4 #1001 2-10-34 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| OHIRA,ETSUKO | 2-13-18-309 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| OHIRA,ETSUKO | 2-13-18-309 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| OHIRA,RYO | 2-10-34-4-1001 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |

| Claim Name | Address Information |
|---|---|
| OHIRA,YOSHIHIKO | BELLE FACE HIGASHI-AZABU TERRACE 601 1-28-6 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| OHK LB HOLDINGS SARL | PLAC PI SUDSKIEGO 3 00-078 WARSZAWA POLAND |
| OHKUBO, KAZUTOSHI | RESIDENCE AOBADAI 201 3-5-14 AOBADAI 13 MEGURO-KU 1530042 JAPAN |
| OHKUBO,KAZUTOSHI | RESIDENCE AOBADAI 201 3-5-14 AOBADAI MEGURO-KU 13 1530042 JAPAN |
| OHL, DONALD | 405B SW NATURA AVE DEERFIELD BEACH FL 33441 |
| OHL, STEPHEN | APT. 3-L 450 7TH STREET HOBOKEN NJ 07030 |
| OHLANDT GREELEY RUGGIERO & PERLEU | ONE LANDMARK SQUARE, 10TH FL STAMFORD CT 06901 |
| OHLMER,FIDES M. | 17531 ROBUSTA DRIVE RIVERSIDE CA 92503 |
| OHMAN FK | BERZELII PARK 9 STOCKHOLM 10391 SWEDEN |
| OHMOTO, MICHIKO | 4-27-19 MINAMI-AOYAMA MINATO-KU 13 TOKYO 107-0062 JAPAN |
| OHMOTO,MICHIKO | 4-27-19 MINAMI-AOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| OHMSHA | 3-1 KANDA NISHIKICHO CHIYODA-KU 13 101-8460 JAPAN |
| OHNO, IGNACIO | SHIROGANE TOWER APT. #306 1-17-1 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| OHNO, IGNACIO | SHIROGANE TOWER APT. #306 1-17-1 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| OHNUKI,DUKNAM | NISHI SHINJUKU GOCHOME SHINJUKU-KU TOUKYOU-TO 160-0023 JAPAN |
| OHNUKI,DUKNAM | NISHI SHINJUKU GOCHOME SHIBUYA-KU 13 JAPAN |
| OHO, YURIKA | OASEYOGAEAST E602,1-9-22YOGA 13 SETAGAYAKU 158-0097 JAPAN |
| OHO,YURIKA | OASEYOGAEAST E602,1-9-22YOGA SETAGAYAKU 13 158-0097 JAPAN |
| OHRI, RISHI | 84 RINGWAY MDDSX HESTON UB2 5SU UNITED KINGDOM |
| OHRI,RISHI | 84 RINGWAY HESTON, MDDSX UB2 5SU UNITED KINGDOM |
| OHRI-GUPTA, PRIYA | 33 HUDSON STREET APT. 2705 JERSEY CITY NJ 07302 |
| OHSASA, MIKA | 2-4-9-505 EBARACHO 13 NAKANO WARD 165-0023 JAPAN |
| OHSASA,MIKA | 2-4-9-505 EBARACHO NAKANO WARD 13 165-0023 JAPAN |
| OHTA PUBLICATIONS | TORANOMON #5 MORI BLDG 1-17-1 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| OHTA PUBLICATIONS | TORANOMON NO. 5 MORI BUILDING TORANOMON 1-CHOME, MINATO-KU NO. 5-CHOME TOKYO 105-0001 JAPAN |
| OHTAKI,CHIKAKO | 1-16-9-301 MIYAGI ADACHI-KU 13 120-0047 JAPAN |
| OHTANI, KOICHI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA 1789-1 SHINANOCHO, TOTSUKA-KU 14 YOKOHAMA-SHI 244-0801 JAPAN |
| OHTANI,KOICHI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUK 1789-1 SHINANOCHO, TOTSUKA-KU YOKOHAMA-SHI 14 244-0801 JAPAN |
| OHTAWARA SHINKIN BANK | 10-5, CHUO 1-CHOME OHTAWARA-SHI TOCHIGI 324-0056 JAPAN |
| OIL & GAS JOURNAL | PO BOX 2002 TULSA OK 74101 |
| OIL INVESTMENT CORPORATION LTD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OIL INVESTMENT CORPORATION, LTD. | ATTN: ROGER PASCHKE P.O BOX HM 1751 HAMILTON, HM GX BERMUDA |
| OIL PRICE INFORMATION SERVICE | 11300 ROCKVILLE PIKE SUITE 1100 ROCKVILLE MA 20852-3030 |
| OIL PRICE INFORMATION SERVICE | 9737 WASHINGTONIAN BLVD STE 100 GAITHERSBURG MD 208787363 |
| OIL REFINERIES LIMITED | GEORGE GREEN (TRADING AND RISK MANAGER) PO BOX 4 HAIFA 31000 ISRAEL |
| OIL REFINERIES LIMITED | STEWART FISHER (DEPUTY LEGAL ADVISOR) PO BOX 4 HAIFA 31000 ISRAEL |
| OILSPACE | 5 - 6 CARLOS PLACE LONDON W1K 3AP UK |
| OILSPACE | 5 - 6 CARLOS PLACE LONDON W1K 3AP UNITED KINGDOM |
| OINUMA,HIROKO | #1304, 1-12-8 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| OISHI, KAORI | 4-1-5-110 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| OISHI,KAORI | 4-1-5-110 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| OISIN ZIMMERMANN | 4 WINCHESTER HOUSE 201 SOUTHWARK BRIDGE ROAD LONDON SE1 0DT UNITED KINGDOM |
| OIZUMI, MINAMI | 68-6 UCHIKOSHI NAKA-KU 14 YOKOHAMA CITY 231-0867 JAPAN |
| OIZUMI,MINAMI | 68-6 UCHIKOSHI NAKA-KU YOKOHAMA CITY 14 231-0867 JAPAN |
| OJELADE,OLUWATOSIN | 33 THE LOCK BUILDING 72, HIGH STREET STRATFORD, GT LON E15 2QB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OJHA, ASHISH | 103,MAITRIYA CHS LTD., PLOT NO. 55 , GORAI-2, BORIVALI(WEST) MH MUMBAI 400092 INDIA |
| OJHA, KAUSHIK | 1704 VILLAGE DR AVENEL NJ 07001 |
| OJHA,ASHISH | 103,MAITRIYA CHS LTD., PLOT NO. 55 , GORAI-2, BORIVALI(WEST) MUMBAI MH 400092 INDIA |
| OJHA,KAUSHIK | 119 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| OJIMA, KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 MINATO-KU 106-0047 JAPAN |
| OJIMA, KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 13 MINATO-KU 106-0047 JAPAN |
| OJIMA, TOMOMI | 1-1-27-505 NAKACHO 11 ASAKA CITY 351-0006 JAPAN |
| OJIMA, TSUKASA | 1-14-37 MINAMISAWA 13 HIGASHIKURUME 203-0023 JAPAN |
| OJIMA,KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 MINATO-KU 13 106-0047 JAPAN |
| OJIMA,TOMOMI | 1-1-27-505 NAKACHO ASAKA CITY 11 351-0006 JAPAN |
| OJIMA,TSUKASA | 1-14-37 MINAMISAWA HIGASHIKURUME 13 203-0023 JAPAN |
| OJO,DONALD | 2312 ROCK SPRINGS CT NE ATLANTA GA 30306 |
| OJUKWU, OBINNA | 222 OLD FAYETTEVILLE ROAD APT# E101 CARRBORO NC 27510 |
| OJUKWU, OBINNA A. | 357 VAN HORNE STREET APARTMENT 1 JERSEY CITY NJ 07304 |
| OJUKWU, ONYEKWERE | 363 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| OK OTOMOTIV TURIZM YATCILIK TIC. LTD. | MUAMMER AKSOY CAD. NO: 46/A BAHCELIEVLER/ ANKARA ANKARA 06500 TURKEY |
| OKA,YUTA | 1-3-5-401 SHIROKANEDAI MINATO-KU 13 JAPAN |
| OKADA KEIKO | TOKYO TOKYO JAPAN |
| OKADA KEIKO | TOKYO TOKYO 13 JAPAN |
| OKADA,HIROTAKA | 4-1-34-604 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| OKAHAN | 7-6-16 GINZA CHUO-KU TOKYO 13 JAPAN |
| OKAMARU, YUKI | FLAT 3, 77 WINCHESTER STREET LONDON SW1V 4NU UNITED KINGDOM |
| OKAMARU,YUKI | FLAT 11 AXIS COURT 2 EAST LANE LONDON, GT LON SE16 4UQ UNITED KINGDOM |
| OKAMOTO SEKKEI | 1-6-13 KURAMATSU SUGITOMACHI KITAKATSUSHIKA-GUN JAPAN |
| OKAMOTO SEKKEI | 1-6-13 KURAMATSU SUGITOMACHI KITAKATSUSHIKA-GUN 11 JAPAN |
| OKAMOTO, AYUKO | 4/22/2008 TAMAGAWAGAKUEN 13 MACHIDA CITY 1940041 JAPAN |
| OKAMOTO, IORI | 1-35-3-714 NOZAWA 13 SETAGAYA-KU JAPAN |
| OKAMOTO, KYOKO | 10230 GREEN FOREST DRIVE SILVER SPRING MD 20903-1536 |
| OKAMOTO,AYUKO | 4-22-8 TAMAGAWAGAKUEN MACHIDA CITY 13 1940041 JAPAN |
| OKAMOTO,IORI | 1-35-3-714 NOZAWA SETAGAYA-KU 13 JAPAN |
| OKAMOTO,NAOKO | 3-2-12 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| OKAMURA SEISAKUSHO | HIGASHI OTE BLDG 8F 1-1-7 UCHIKANNDA CHIYODA-KU TOKYO 13 101-0047 JAPAN |
| OKAMURA, YUKO | 4-9-7-405 MITA 13 MINATO-KU 108-0073 JAPAN |
| OKAMURA,YUKO | 4-9-7-405 MITA MINATO-KU 13 108-0073 JAPAN |
| OKANEKU,JAVIER M. | 1133 RIDER AVE SALINAS CA 93905 |
| OKASAN SECURITIES CO., LTD. | 1-17-6, NIHONBASHI CHO-KU TOKYO 103-8278 JAPAN |
| OKASHIYA PALETTE | EBISU EAST BLDG 101 3-19-9 HIGASHI SHIBUYA-KU TOKYO 150-0001 JAPAN |
| OKASHIYA PALETTE | EBISU EAST BLDG 101 3-19-9 HIGASHI SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| OKAY, BEVIN J | 1800 S. OCEAN DRIVE APT. 1103 HALLANDALE FL 33009 |
| OKAZAKI, SHIN | 4-15-2-606 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| OKAZAKI, TOHRU | 3-37-12 SENGOKU 13 BUNKYO-KU 112-0011 JAPAN |
| OKAZAKI,SHIN | 4-15-2-606 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| OKAZAKI,TOHRU | 3-37-12 SENGOKU BUNKYO-KU 13 112-0011 JAPAN |
| OKE, AJIBOLA | 213 GREENHAVEN DRIVE LONDON, GT LON SE28 8FX UNITED KINGDOM |
| OKE,GABRIEL | 32 PIER WAY WEST THAMESMEAD LONDON, GT LON SE28 0EP UNITED KINGDOM |
| OKEEFE, MARY | 8 MENLO STREET BRIGHTON MA 02135 |
| OKEKE, EBELE | 7 WOOD LANE MDDSX ISLEWORTH TW75EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OKEKE, EBELE | 7 WOOD LANE ISLEWORTH, MDDSX TW75EE UNITED KINGDOM |
| OKEOWO, ABIMBOLA | 350 CHESTNUT STREET - BOX 27 PHILADELPHIA PA 01778 |
| OKI ELECTRIC CABLE CO., LTD | 1-12-8 SHIMOKODANAKA NAKAHARA-KU SHIMOKODANAKA JAPAN |
| OKI ELECTRIC CABLE CO., LTD. | 2-12-8 SHIMOKODANAKA NAKAHARA-KU KAWASAKI-SHI KANAGAWA 211-8585 JAPAN |
| OKIHARA, ERIK K. | VILLA KOSUGI 301 1-520 KOSUGI-CHO 14 NAKAHARA-KU 211-0063 JAPAN |
| OKIHARA, ERIK K. | VILLA KOSUGI 301 1-520 KOSUGI-CHO NAKAHARA-KU 14 211-0063 JAPAN |
| OKIMOTO,ISEI | 14-1-1410 AIOI-CHO ITABASHI-KU 13 174-0044 JAPAN |
| OKIN, ROBERT | FORCHELLI CURTO CROWE DEEGAN SCHWARTZ MINEO & COHN, LLP - BRIAN J HUFNAGEL,ESQ 330 OLD COUNTRY ROAD, PO BOX 31 MINEOLA NY 11501 |
| OKINAWA KAIHO BANK, LTD., THE | 2-9-12 KUMOJI NAHA CITY, OKINAWA 900-8686 JAPAN |
| OKITA, BRADLEY FRANKLI | HOUSE 53 56 REPULSE BAY ROAD REPULSE BAY CHINA |
| OKITA, BRADLEY FRANKLIN | HOUSE 53 56 REPULSE BAY ROAD H H REPULSE BAY HONG KONG |
| OKITA,BRADLEY FRANKLIN | HOUSE 53 56 REPULSE BAY ROAD REPULSE BAY, H HONG KONG |
| OKIZU FOUNDATION | 16 DIGITAL DRIVE NOVATO CA 94949 |
| OKLAHOMA (STATE OF) TEACHERS RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OKLAHOMA ASSOC OF STUDENT FIN'L AID ADM | ATTN:  KELLI KELNAR EFSI 12101 N. MACARTHUR #205 OKLAHOMA CITY OK 73162 |
| OKLAHOMA ASSOCIATION OF REALTORS | 9807 N. BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| OKLAHOMA BAPTIST UNIVERSITY | 500 WEST UNIVERSITY P.O. BOX 61275 SHAWNEE OK 74804 |
| OKLAHOMA BAPTIST UNIVERSITY AUTHORITY | OKLAHOMA BAPTIST UNIVERSITY 500 WEST UNIVERSITY SHAWNEE OK 74804 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OKLAHOMA DEPT OF SECURITIES | FIRST NATIONAL CENTER SUITE 860 120 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| OKLAHOMA INSURANCE DEPARTMENT | 2401 NW 23RD STREET SUITE 28 OKLAHOMA OK 73107 |
| OKLAHOMA INSURANCE DEPARTMENT | ATTN:  ANTI FRAUD UNIT P.O. BOX 53408 OKLAHOMA CITY OK 73152-3408 |
| OKLAHOMA MUNICIPAL POWER AUTHORITY | ATTN: DIRECTOR OF FINANCIAL SERVICES PO BOX 1960 EDMOND OK 73083-1960 |
| OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BOULEVARD, ROOM 101 OKLAHOMA CITY OK 73105-4847 |
| OKLAHOMA STATE TREASURER | 4545 LINCOLN BLVD, #106 OKLAHOMA CITY OK 73105-3413 |
| OKLAHOMA STATE UNIVERSITY | FOUNDATION 215 BUSINESS BUILDING STILLWATER OK 74078-4011 |
| OKLAHOMA TAX COMMISSION | AUDIT DIV/GROSS PRODUCTION P.O. BOX 26740 OKLAHOMA CITY OK 73126-0740 |
| OKLAHOMA TAX COMMISSION | PO BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIVISION P.O. BOX 26920 OKLAHOMA CITY OK 73126-0920 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26030 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 269056 OKLAHOMA CITY OK 73126-9056 |
| OKLAHOMA TEACHERS RET SYSTEM | ATTN:  BILL PUCKETT 2801 N. LINCOLN BLVD. P.O. BOX 53524 OKLAHOMA CITY OK 73512 |
| OKNAYAN, SHANT | 289 BROOKMERE CT RIDGEWOOD NJ 074502603 |
| OKON, EDWARD | 19 BETTY LOU LANE CHEEKTOWAGA NY 14225 |
| OKONKWO, EZEABUNAFO NNAE | 16 HEATHDENE DRIVE KENT BELVEDERE DA17 6HZ UNITED KINGDOM |
| OKONKWO,EZEABUNAFO NNAEBUKA EDWARD | 16 HEATHDENE DRIVE BELVEDERE, KENT DA17 6HZ UNITED KINGDOM |
| OKONNE, NNAMDI JOHN | 30 E 14TH AVE APT F COLUMBUS OH 43201 |
| OKOTH-OGOLA,WALTER O | 56 MEDIA ROAD CARLISLE PA 17013 |
| OKOYE, EJIOFOR | 55 SUNRISE TERRACE RANDOLPH NJ 07869 |
| OKOYE, LINDA | HINMAN BOX 3095 DARTMOUTH COLLEGE HANOVER NH 03755 |
| OKOYE, LINDA | 207 PARKHURST HALL HANOVER NH 03755 |
| OKRZESIK, MICHAEL | 260 N STADIUM DR FAYETTEVILLE AR 72701 |
| OKS, ALBINA | 281 FULHAM ROAD FLAT 12 LONDON SW10 9PZ UNITED KINGDOM |
| OKS,ALBINA | 281 FULHAM ROAD FLAT 12 LONDON, GT LON SW10 9PZ UNITED KINGDOM |
| OKSANA FALENCHUK | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| OKTAVIA WEIDMANN | 56 FOLGATE STREET FLAT 27 LONDON E1 6UW UNITED KINGDOM |
| OKTAY SENER | BUYUKDERE CAD NO 143 ESENTEPE ISTANBUL TURKEY |
| OKUBO, KUMIKO | 2-20-5-305 AOBADAI, MEGURO-KU 13 TOKYO 153-0042 JAPAN |
| OKUBO, NAOMI | 5-198-3-406 NAKAKU YAMAMOTO-CHO 14 YOKOHAMA-SHI 231-0851 JAPAN |
| OKUBO,KUMIKO | 2-20-5-305 AOBADAI, MEGURO-KU TOKYO 13 153-0042 JAPAN |
| OKUBO,NAOMI | 5-198-3-406 NAKAKU YAMAMOTO-CHO YOKOHAMA-SHI 14 231-0851 JAPAN |
| OKUDA,SHINICHI | 1-6-6 CASA PORTA 903 NERIMA NERIMA-KU 13 176-0001 JAPAN |
| OKUDAHANATEN | 3-5-22 KUZUHAASAHI HIRAKATA-SHI 573-1111 JAPAN |
| OKUDAHANATEN | 3-5-22 KUZUHAASAHI HIRAKATA-SHI 27 573-1111 JAPAN |
| OKUDAIRA,MEGURU | HARUMI 1-6-1 #3403 CHUO-KU 13 104-0053 JAPAN |
| OKUMOTO, NAOMI | 12-25-202 NAKANE 1-CHOME 13 MEGURO-KU 152-0031 JAPAN |
| OKUMOTO,NAOMI | 12-25-202 NAKANE 1-CHOME MEGURO-KU 13 152-0031 JAPAN |
| OKUMURA INSATSU SHUPPANBU | 1-1 SAKAECHO KITA-KU 13 JAPAN |
| OKUMURA, KUNIHIKO | 4-20-6-A101 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| OKUMURA, MIDORI | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU #502 13 MEGURO-KU 152-0004 JAPAN |
| OKUMURA,KUNIHIKO | 4-20-6-A101 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| OKUMURA,MIDORI | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU #502 MEGURO-KU 13 152-0004 JAPAN |
| OKUN, MICHAEL | 1065 N. LAKE WAY PALM BEACH FL 33480 |
| OKUNBO, ADESUWA | 4 BEMBRIDGE CLOSE WILLESDEN LANE LONDON, GT LON NW6 7YF UNITED KINGDOM |
| OKUNNUGA,OLADIPUPO OLAMIGOKE | FLT 6, 57 STAMFORD STREET LONDON, GT LON SE1 9DJ UNITED KINGDOM |
| OKUNO SOGO HORITSU JIMUSHO | KYOBASHI TD BLDG 8F 1-2-5 KYOBASHI CHUO-KU 13 104-0031 JAPAN |
| OKUNO, MISATO | 535-3-709 SHINANO-CHO TOTSUKAKU 14 YOKOHAMASHI 244-0801 JAPAN |
| OKUNO,MASAKI | #309, 4-15-2 NISHI-AZABU 309 MINATO-KU 13 106-0031 JAPAN |
| OKUNO,MISATO | 535-3-709 SHINANO-CHO TOTSUKAKU YOKOHAMASHI 14 244-0801 JAPAN |
| OKURA HISANOBU | MITSUGI KOTOBUKICHO BLDG A 7F 1-1-3 KOTOBUKICHO FUCHU-SHI JAPAN |
| OKURA HISANOBU | MITSUGI KOTOBUKICHO BLDG A 7F 1-1-3 KOTOBUKICHO FUCHU-SHI 13 JAPAN |
| OKURA HOTEL AMSTERDAM | FERDINAND BOLSTRAAT 333 AMSTERDAM 1072 LH NETHERLANDS |
| OKURA ZAIMU KYOKAI | 30-2 SAN BAN CHO CHIYODA-KU TOKYO,102-8335 JAPAN |
| OKUROWSKI, AMY K | 396 KIME AVENUE WEST ISLIP NY 11795-1113 |
| OKUTOMI, ETSUKO | 6-D,1-2-4 HORINOUCHI 13 SUGINAMI-KU 106-0013 JAPAN |
| OKUTOMI,ETSUKO | 6-D,1-2-4 HORINOUCHI SUGINAMI-KU 13 106-0013 JAPAN |
| OKWOR, MARK | 5, RICHMOND DRIVE KENT GRAVESEND DA12 4DJ UNITED KINGDOM |
| OKWOR,MARK | 5, RICHMOND DRIVE GRAVESEND, KENT DA12 4DJ UNITED KINGDOM |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, IZMIR TURKEY |
| OKYERE, CHARLES | 114 KEARNEY AVENUE JERSEY CITY NJ 07305 |
| OKYERE,CHARLES | 70 LENOX ROAD APT. K 2 BROOKLYN NY 11226 |
| OLA ALADESURU | 25 GRANGE ROAD GRAYS ESSEX RM17 6RE UNITED KINGDOM |
| OLABODE, SHOLA | 86 JADE CLOSE WEST BECKTON LONDON E16 3TZ UNITED KINGDOM |
| OLABODE,SHOLA | 86 JADE CLOSE WEST BECKTON LONDON, GT LON E16 3TZ UNITED KINGDOM |
| OLADIPUPO OLAMIGOKE OKUNNUGA | FLT 6, 57 STAMFORD STREET SE1 9DJ UNITED KINGDOM |
| OLADIPUPO OLAMIGOKE OKUNNUGA | 50 STOURCLIFF CLOSE STOURCLIFF STREET LONDON W1H 5AR UNITED KINGDOM |
| OLADIPUPO OLAMIGOKE OKUNNUGA | BOSSTRAAT NIEUW-VENNEP 2153 AP NETHERLANDS |
| OLADIPUPO OLAMIGOKE OKUNNUGA | BOSSTRAAT 96 NIEUW-VENNEP 2153 AP NETHERLANDS |
| OLADUNJOYE COKER | 62 BARN MEADOWS CLOSE CHURCH CROOKHAM FLEET,HANTS GU52 0YB UNITED KINGDOM |
| OLAF J LENIOR | 24 ALEXANDER STREET LONDON W2 5NT UK |
| OLAF J LENIOR | 24 ALEXANDER STREET LONDON W2 5NT UNITED KINGDOM |
| OLAF WERNER JOHN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLAF WERNER JOHN | FLAT 10 1 DISNEY PLACE LONDON SE1 1HP UNITED KINGDOM |
| OLAFSON, BLAKE | 14 CHESTNUT CLOSE 879455 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| OLAFSSON, HAAKON RICHARD | 15 WESSEX CLOSE SURREY THAMES DITTON KT7 0EJ UNITED KINGDOM |
| OLAFSSON, HAAKON RICHARD | 15 WESSEX CLOSE THAMES DITTON, SURREY KT7 0EJ UNITED KINGDOM |
| OLANREWAJU MAKELE | 168 MITCHAM LANE STREATHAM SW16 6NS UNITED KINGDOM |
| OLANREWAJU MAKELE | 168 MITCHAM LANE STREATHAM LONDON SW16 6NS UNITED KINGDOM |
| OLARU, CONSTANTIN | 13 COXCOMB WALK CRAWLEY RH118BA UNITED KINGDOM |
| OLASCOAGA, JAVIER | 12A COLLINGHAM PLACE BASEMENT FLAT LONDON, GT LON SW5 0PZ UNITED KINGDOM |
| OLASENI B. DURO-EMANUEL | 40 CONSTITUTION WAY UNIT #207 JERSEY CITY NJ 07305 |
| OLASENI B. DURO-EMANUEL | 26 WINTERBOTTOM LANE POUND RIDGE NY 106 |
| OLATUNJI, MUYIWA | 5509 SUNLIGHT DRIVE APT. 1-305 DURHAM NC 27707 |
| OLAUGHLIN-IRWIN, NAOISE | 2411 MCKINLEY AVE BERKELEY CA 94703 |
| OLAV KUPFERSCHMIED | SCHULHAUSSTRASSE 6A ZURICH ZH 8002 SWITZERLAND |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| OLCAY BULGUN | 30 RIVER COURT APT#1903 JERSEY CITY NJ 07310 |
| OLCAY BULGUN | 101 W 24TH ST APT 7E NEW YORK NY 10011-1970 |
| OLCOTT CONSULTING GROUP | ATTN: ROB OLCOTT 2010 CORPORATE RIDGE SUITE 560 MCLEAN VA 22102 |
| OLCOTT JR, EMERY G | 194 OAK RIDGE AVE SUMMIT NJ 07901-4316 |
| OLD COURSE LIMITED | OLD COURSE HOTEL GOLF RESORT & SPA OLD STATION ROAD, ST ANDREWS FIFE KY16 9SP, SCOTLAND, UNITED KINGDOM UNITED KINGDOM |
| OLD COURSE LIMITED | 5/5C GILLESPIE TERRACE THE SCORES ST ANOREWS FIFE UNITED KINGDOM UNITED KINGDOM |
| OLD DOMINION UNIVERSITY EDUCATIONAL | 129 KOCH HALL NORFOLK VA 23529 |
| OLD FRIENDS INC | 1841 PAYNES DEPOT RD GEORGETOWN KY 40324 |
| OLD HILL PARTNERS A/C FLT OPPORTUNITY LTD TRUST | 1 THORNDAL CIRCLE DARIEN CT 06820 |
| OLD HILL PARTNERSA/C FLT OPPORTUNITY LTD TRUST | ATTN:MARK SAMUEL C/O OLD HILL PARTNERS INC. ONE THORNDAL CIRCLE, 3RD FLOOR DARIEN CT 06820 |
| OLD HOMESTEAD | 56 NINTH AVENUE NEW YORK NY 10011 |
| OLD LANE CAYMAN MASTER FUND LP | JONATHAN BARTON OLD LANE CAYMAN MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE CAYMAN MASTER FUND, L | ATTN:JONATHAN BARTON OLD LANE CAYMAN MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE HMA MASTER FUND LP | ATTN: JONATHAN BARTON OLD LANE HMA MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE HMA MASTER FUND LP | JONATHAN BARTON OLD LANE HMA MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | ATTN:JONATHAN BARTON OLD LANE FINANCIAL PRODUCTS, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE U.S. MASTER FUND, L.P | ATTN:JONATHAN BARTON OLD LANE U.S. MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE US MASTER FUND LP | JONATHAN BARTON OLD LANE U.S. MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD MERCHANTS HOUSE OF | 29 EAST 4TH STREET NEW YORK NY 10003 |
| OLD MISSION BANK | 2701 I-75 BUSINESS SPUR SAULT SAINTE MARIE MI 49783 |
| OLD MUTUAL | OLD MUTUAL PLACE 2 LAMBETH HILL LONDON, EC4V 4GG UNITED KINGDOM |
| OLD MUTUAL FINANCIAL NETWORK | 1001 FLEET STREET 7TH FLOOR BALTIMORE MD 21202 |
| OLD OAKS COUNTRY CLUB | 3100 PURCHASE ST PURCHASE NY 10577 |
| OLD PROFILE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLD REPUBLIC COMPANIES | 307 NORTH MICHIGAN AVE CHICAGO IL 60601-8100 |
| OLD TAPPAN FREE LIBRARY ASSOC. | 56 RUSSELL AVENUE OLD TAPPAN NJ 07675 |
| OLD TROLLEY TOURS OF BOSTON | 380 DORCHESTER AVENUE SO. BOSTON MA 02127 |
| OLD YORK HISTORICAL SOCIETY | 207 YORK STREET P.O. BOX 312 YORK ME 03909 |

| Claim Name | Address Information |
|---|---|
| OLDE FLORIDA GOLF CLUB INC | 9393 VANDERBILT BEACH RD EXT NAPLES FL 34120 |
| OLDE MILL INN | 225 RT 202 BASKIN RIDGE NJ 07920 |
| OLDE MONMOUTH STOCK TRANSFER | 200 MEMORIAL PARKWAY ATLANTIC HIGHLANDS NJ 07716 |
| OLDE TOWNE PERSONNEL INC | EMPIRE STATE BUILDING SUITE 5405 NEW YORK NY 10118 |
| OLDENBURG, KARL VON | 4885 S. 118TH STREET SUITE 100 OMAHA NE 68137 |
| OLDHAM, BENJAMIN C | ROOM 4942 FOUR SEASONS PLACE FOUR SEASONS CENTRAL 106-0045 CHINA |
| OLDHAM, EDWARD | 124-42 135TH PLACE SOUTH OZONE PARK NY 11420 |
| OLDHAM,DOMINIC JOHN | 1903 W. ARMITAGE 2W CHICAGO IL 60622 |
| OLDHAM,LUCY | 25 WORDSSWORTH ROAD HIGH WYCOMBE HP112UR UNITED KINGDOM |
| OLDS, LOUISA T | FRENCH HOUSE 33 DOVER ROAD WELLESLEY MA 02482 |
| OLDS, MICHELE LYNN | 8475 LIVERPOOL CIRCLE LITTLETON CO 80125 |
| OLDS,SHARON | 4841 HEIL POST OFFICE BOX 4137 HUNTINGTON BEACH CA 92605-4137 |
| OLE FALHOLT | 125 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLE FALHOLT | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1XX UNITED KINGDOM |
| OLEA,RAYMOND | 346 SUNRISE ST PLACENTIA CA 92870 |
| OLEARY,MICHAEL S | 11659 W BERRY AVE LITTLETON CO 80127 |
| OLEG FARBEROV | 2359 W 1 STREET BROOKLYN NY 11223 |
| OLEG LANGBORT | 1468 FOREST HILL ROAD STATEN ISLAND NY 10314 |
| OLEH Z. MYSKO | 6246 N. LEROY CHICAGO IL 60646 |
| OLEINICK, IRVING | 3727 MEADOW BROOK BLVD UNIVERSITY HEIGHTS OH 44118 |
| OLEKSA, THOMAS | 2130 PALMER DR NEW BRIGHTON MN 55112-2466 |
| OLEKSANDR ISHCHUK | FLAT 216 MAURER COURT 2 JOHN HARRISON WAY LONDON,ANT UNITED KINGDOM |
| OLEKSANDR ISHCHUK | FLAT 216 MAURER COURT 2 JOHN HARRISON WAY LONDON,ANT SE100SX UNITED KINGDOM |
| OLEKSANDRA ASTAFYEVA | 536 WEST 113TH STREET APARTMENT 32 NEW YORK NY 10025 |
| OLEKSANDRA ASTAFYEVA | 449 WEST 48TH STREET APARTMENT 3W NEW YORK NY 10036 |
| OLEKSANDRA ASTAFYEVA | 2054 MC BOX MIDDLEBURY VT 053 |
| OLEKSIY NESNOV | 4 FLUDYER STREET LONDON SE13 5RZ UNITED KINGDOM |
| OLENA M. KHRYSTYUK | 295 OCEAN PARKWAY APARTMENT F10 BROOKLYN NY 11218 |
| OLENA M. KHRYSTYUK | 125 OCEAN PARKWAY APARTMENT 3K NEW YORK NY 11218 |
| OLENA M. KHRYSTYUK | 777 FOSTER AVE APT 4J BROOKLYN NY 112301330 |
| OLENA M. KHRYSTYUK | 21 RIDGE AVENUE APARTMENT 3A EVANSTON IL 60201 |
| OLENA M. KHRYSTYUK | 20614 STONE OAK PKWY APT 222 SAN ANTONIO TX 78258-7375 |
| OLENINA, NATALIA | 524 6TH AVE. APT. 2 BROOKLYN NY 11215 |
| OLES,CATHERINE E. | 510 AMSTERDAM AVENUE APARTMENT 5A NEW YORK NY 10024 |
| OLESKY,EVA | 5 THOMAS JEFFERSON DRIVE WARREN NJ 07059 |
| OLESNYCKY, DAMIAN | 400-2E IVY MEADOW LANE DURHAM NC 27707 |
| OLESZKOWICZ, MARTIN L | 7084 TREELINE DRIVE WEST BLOOMFIELD MI 48322 |
| OLEVSKY, KARINA | 1458 EAST 71ST STREET BROOKLYN NY 11234 |
| OLEYERE, CHARLES | 101 MAGNOLIA AVE JERSEY CITY NJ 07306 |
| OLEYNICK, ROBERT | 30 DEVON TERRACE KEARNY NJ 07032 |
| OLGA GORODETSKY | 16 SHAWMONT LANE STONY BROOK NY 11790 |
| OLGA GORODETSKY | 3918 SANSOM STREET 3RD FLOOR PHILADELPHIA PA 19104 |
| OLGA KOTSUR | KERCHENSKAYA 1A MOSCOW 117303 RUSSIAN FEDERATION |
| OLGA LEVINZON | 335 E. 86TH STREET APT. 2B NEW YORK NY 10128 |
| OLGA LEVINZON | 4949 GOLF APT. 108 SKOKIE IL 60077 |
| OLGA LILLIAN MORALES | 21 ERIN LN SCOTTSBLUFF NE 69361 |
| OLGA LILLIAN MORALES | 1501 8TH AVE SCOTTSBLUFF NE 69361 |
| OLGA LOPUSIEWICZ | 33 HUDSON ST APT 2912 JERSEY CITY NJ 073027544 |
| OLGA M SERRATO | 27455 LA CABRA MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
| --- | --- |
| OLGA MALKIN | 67 WALL STREET APARTMENT 4-O NEW YORK NY 10005 |
| OLGA MALKIN | 67 WALL STREET APARTMENT 4-O NEW YORK NY 10005 |
| OLGA P. NUNEZ | 18565 COLIMA RD APT A ROWLAND HGHTS CA 91748-2818 |
| OLGA POWOROZNYK | 37-11 28TH AVENUE ASTORIA NY 11103 |
| OLGA RIVAS | 1111BRICKELL BAY DRIVE APT 1107 MIAMI FL 33131 |
| OLGA S ORELLANA MARITAL TR UNDER ORELLANA FAMILY T | 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| OLGA S ORELLANA MARITAL TR UNDER ORELLANA FAMILY T | 335 N. MAPLE DR. BEVERLY HILLS CA 90210 |
| OLGA SANTOS CANELLES | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON SW3 3AU UNITED KINGDOM |
| OLGA SANTOS CANELLES | -67 LEXHAM GARDENS W8 6JJ UNITED KINGDOM |
| OLGA SKRIPNIKOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLGA SKRIPNIKOVA | 88 ANN MOSS WAY LONDON SE16 2TL UNITED KINGDOM |
| OLGA TUGOLUKOVA | 1 POOLE STREET GAINSBOROUGH STUDIOS NORTH BLOCK FLAT 30 LONDON N1 5EB UNITED KINGDOM |
| OLGA USYK | PO BOX 5597 PROVIDENCE RI 02913 |
| OLGA V. ROGGERO | 1655 SHAFFER STREET ORANGE CA 92867 |
| OLGA WALLACE | 16222 121 TERRACE NORTH JUPITER FL 33478 |
| OLGA YILDIRAK | FLAT 23 BOYTON HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON NW8 6BS UNITED KINGDOM |
| OLGA YUSMAN | 4-10-6 MEGUROHONCHO MEGURO-KU 13 152-0002 JAPAN |
| OLGA ZUBAREVA | 82 INVERNESS TERRACE LONDON W2 3LD UNITED KINGDOM |
| OLGA, JIMENEZ | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| OLGAY BUYUKKAYALI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLGAY BUYUKKAYALI | FLAT 3, 19 CLIVEDEN PLACE LONDON SW1W 8HD UNITED KINGDOM |
| OLIN, WILLIAM B. | 121 SALEM ROAD WHITE PLAINS NY 10603 |
| OLINGSCHLAEGER,STEFAN | BASEMENT FLAT 4A YORK GROVE BRIGHTON, E.SUSX BN1 3TT UNITED KINGDOM |
| OLINSKY, GABRIELLA | 29 EARL ROAD MELVILLE NY 11747 |
| OLIPHANT,GINGER K. | 606 VILLAGE DR GLEN CARBON IL 620342732 |
| OLIPHANT,SARAH T. | 214 BEVERLY PLACE DAYTON OH 45419 |
| OLIS, JENNIFER | 1440 MIDLAND AVENUE APT 4B BRONXVILLE NY 10708 |
| OLIVA, JOSEPH | 6282 EDGEBROOK LANE EAST INDIAN HEAD PARK IL 60525 |
| OLIVARES, MERCEDES | 490 JANE STREET FORT LEE NJ 07024 |
| OLIVARES, THERESA | 2625 FERNANDEZ DRIVE SACRAMENTO CA 95822 |
| OLIVARES,GEORGINA | 12590 FAIROAKS LANE RIVERSIDE CA 92503 |
| OLIVAS-GARRIGA,DAISY | 877 BONNIE BRAE LANE BOILINGBOORK IL 60440 |
| OLIVE LAI | HUNG HOM HUNG HOM CHINA |
| OLIVE LAI | HUNG HOM HUNG HOM CHINA |
| OLIVE, JENNIFER ELIZAB | 1215 17TH STREET MITCHELL NE 69357 |
| OLIVE, KIM | 148 CHURCH END LANE RUNWELL ESSEX WICKFORD SS11 7DN UNITED KINGDOM |
| OLIVE,JENNIFER ELIZABETH | 1215 17TH STREET MITCHELL NE 69357 |
| OLIVE,KIM | 148 CHURCH END LANE RUNWELL WICKFORD, ESSEX SS11 7DN UNITED KINGDOM |
| OLIVEIRA,SOFIA ISABEL DIAS DE | RUA DAS TULIPAS PEGOES CRUZAMENTO PEGOES 2985-213 PORTUGAL |
| OLIVEIUS, GABRIEL M | PAID DETAIL UNIT ONE POLICE PLAZ NEW YORK NY 10038 |
| OLIVEN, CATHERINE | PO BOX 221 EOLA IL 60519 |
| OLIVER ALLAN VAZ | MAISON AZABUDAI 202 1-3-9 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| OLIVER ALLAN VAZ | #05-432, BLK 361 WOODLANDS AVE 5 730361 SINGAPORE |
| OLIVER BARDOT | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| OLIVER BONACINI RESTAURANTS | CANOE RESTAURANT & BAR ATTN: DANIELLE DAVIS 2433 YONGE STREET TORONTO, |

| Claim Name | Address Information |
|---|---|
| OLIVER BONACINI RESTAURANTS | ONTARIO, CANADA M4P 2E7 CANADA |
| OLIVER BONACINI RESTAURANTS | CANOE RESTAURANT & BAR ATTN: DANIELLE DAVIS, HD OF PRIVATE DINING 2433 YONGE STREET TORONTO, ONTARIO, CANADA M4P 2E7 CANADA |
| OLIVER C HALLSWORTH | 36 SANDRIDGE ROAD ST ALBANS AL1 4AS UK |
| OLIVER C HALLSWORTH | 36 SANDRIDGE ROAD ST ALBANS,HERTS AL1 4AS UNITED KINGDOM |
| OLIVER CARTER | DOWNING COLLEGE REGENT STREET CAMBRIDGE,CAMBS CB2 1DQ UNITED KINGDOM |
| OLIVER COOKE | 32 PRIOR STREET LONDON SE10 8SF UNITED KINGDOM |
| OLIVER COPPLESTONE | 49 CANDAHAR ROAD LONDON SW11 2QA UK |
| OLIVER COPPLESTONE | 49 CANDAHAR ROAD LONDON SW11 2QA UNITED KINGDOM |
| OLIVER GROUP, LLC | C/O SARAH LENTI 700 13 STREET NW SUITE 500 WASHINGTON DC 20005 |
| OLIVER GROUP, LLC | PO BOX 50102 CLAYTON MO 63105 |
| OLIVER GROUP, LLC | 8 TERRAPIN RD CAPE GIRARDEAU MO 637011900 |
| OLIVER H. & PATSY J. MURRAY CHAR. REM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| OLIVER HOLT | 36 LIVINGSTONE ROAD BATH ,SOMER BA2 3PH UNITED KINGDOM |
| OLIVER KOK | 25 BANK STREET LONDON E14 5LE UK |
| OLIVER KOK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| OLIVER KOK | LINDENSTRASSE 19 FRANKFURT HE 60325 GERMANY |
| OLIVER M. BUDDE | 2930 COTE HILL ROAD MORRISVILLE VT 05661 |
| OLIVER MOSS | D4.18 DERHILL TERRACE WESTWOOD B UOB BATH BA2 7JY UNITED KINGDOM |
| OLIVER P AMNUAYPHOL | 30 ALGONA DR. VANCOUVER WA 98661 |
| OLIVER PAPRANIKU ASSOCIATES INC. | 481 8TH AVE # 522 NEW YORK NY 100011809 |
| OLIVER PERRY | 9 BRAY CRESENT ROTHERHITHE LONDON E16 6AN UNITED KINGDOM |
| OLIVER PHILLIPS | 6320 MAIN STREET HOUSTON TX 77005 |
| OLIVER PRESTON CARTOONS | PARK FARM STUDIOS BEVERSTON TETBURY GL8 8TT UNITED KINGDOM |
| OLIVER SAUER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLIVER SINGH | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| OLIVER SINGH | AUBRIGSTRASSE 23B THALWIL ZH 8800 SWITZERLAND |
| OLIVER SINGH A | TALSTRASSE 82 ZURICH 8021 SWITZERLAND |
| OLIVER SINGH B | TALSTRASSE 82 ZURICH 8021 SWITZERLAND |
| OLIVER TOMASZCZYK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| OLIVER TOMASZCZYK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLIVER TREGONING | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLIVER WAINWRIGHT | 54 MARGARET DRIVE SOMERSET NJ 08873 |
| OLIVER WILSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLIVER WIMMER | APPARTMENT 3327 FOUR SEASONS PLACE NO. 8 FINANCE STREET HONG KONG CENTRAL CHINA |
| OLIVER WIMMER | APPARTMENT 4727 FOUR SEASONS PLACE NO. 8 FINANCE STREET HONG KONG CENTRAL CHINA |
| OLIVER WIMMER | FLAT 6L ERBA SERVICED APARTMENTS 284 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| OLIVER WIMMER | FLAT 6L ERBA SERVICED APARTMENTS 284 QUEEN'S ROAD CENTRAL HONG KONG |
| OLIVER WIMMER | 1 FAIRMONT AVENUE FLAT D 729 NEW PROVIDENCE WHARF LONDON E14 9PL UNITED KINGDOM |
| OLIVER WYMAN AND COMPANY LLC | 99 PARK AVENUE 5TH FLOOR NEW YORK NY 10016 |
| OLIVER WYMAN AND COMPANY LLC | POST OFFICE BOX 3800-28 BOSTON MA 02241 |
| OLIVER, BARBARA | 228 NORTH CREEK CROSSING ROCHESTER NY 14612 |
| OLIVER, DONALD A. | DONALD A. OLIVER REVOCABLE TRUST 24 LONG HILL ROAD BOXFORD MA 01921 |
| OLIVER, KIMBERLY B. | 11675 N. CANTERBURY LANE MEQUON WI 53092-8307 |
| OLIVER, KIRK R | 4631 VALLEY RIDGE ROAD DALLAS TX 75220 |
| OLIVER, MARC A. | 4 BAYSIDE VILLAGE APARTMENT 403 SAN FRANCISCO CA 94107 |

| Claim Name | Address Information |
|---|---|
| OLIVER, MICHELE A | PO BOX 3443 JERSEY CITY NJ 07303-3443 |
| OLIVER, RICHARD B | 133 242ND  COURT SE SAMMAMISH WA 98074 |
| OLIVER, SONYA LYNNE | 660 LONGFELLOW AVENUE HERMOSA BEACH CA 90254 |
| OLIVER, STEVEN | 1909 DWIGHT WAY - APT 5 BERKELEY CA 94704 |
| OLIVER, TANYA D | 749 LIBERTY AVENUE UNION NJ 07083-6470 |
| OLIVER, TIMOTHY C. | 11675 N. CANTERBURY LANE MEQUON WI 53092-8307 |
| OLIVER, TONY | FLAT D, 144 ELGIN AVE MADIA VALE W92NT UNITED KINGDOM |
| OLIVER,ENAYAT W. | 1810 TILLIEWOOD TRAIL MARIETTA GA 30066 |
| OLIVER,JAROD S | 5456 PERNOD AVE ST. LOUIS MO 63139 |
| OLIVER,MARGARET M | 5402 GOLDEN CURRANT WAY PARKER CO 80134 |
| OLIVER,MARIAN | 115 BOOTH ROAD COLINDALE LONDON NW9 5JU UNITED KINGDOM |
| OLIVER,MICHAEL | 1604 WESTERVELT AVENUE BALDWIN NY 11510 |
| OLIVER,SONYA LYNNE | 2417 CARNEGIE LN # C REDONDO BEACH CA 902783810 |
| OLIVER,TONY | FLAT D, 144 ELGIN AVE MADIA VALE, GT LON W92NT UNITED KINGDOM |
| OLIVERI, ANNE-MARIE | 40 THE RIDINGS KIDLINGTON OXON OXFORD UNITED KINGDOM |
| OLIVERI,ANNE-MARIE | 40 THE RIDINGS KIDLINGTON OXFORD, OXON UNITED KINGDOM |
| OLIVIA BELL | 10 GROVE ROAD HAZLEMERE,BUCKS HP15 7QY UNITED KINGDOM |
| OLIVIA CIARDI | APARTMENT 1 319 SOUTH 41ST STREET PHILADELPHIA PA 19104 |
| OLIVIA D'SOUZA | A-106, DUTTAKRUPA BLDG, KHEDGULLI, OFF GOKHALE RD, NEAR RAVINDRANATYA MANDIR, DADAR (W) DADAR (W0, MUMBAI 400025 INDIA |
| OLIVIA D'SOUZA | A-106, DUTTAKRUPA BLDG, KHEDGULLI, OFF GOKHALE RD, NEAR RAVINDRANATYA MANDIR, DADAR (W) DADAR (W), MUMBAI 400028 INDIA |
| OLIVIA FLEISCHMANN | 5 E 48TH ST NEW YORK NY 100171007 |
| OLIVIA I DE LA GARZA | 2923 MYERWOOD CARROLTON TX 75007 |
| OLIVIA I DE LA GARZA | 4341 HORIZON NORTH PKWY APT 1134 DALLAS TX 75287 |
| OLIVIA JENNINGS | 176 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| OLIVIA JIN | 123 GOLDERS GREEN ROAD LONDON NW11 8HP UNITED KINGDOM |
| OLIVIA KALOCSAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| OLIVIA KALOCSAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OLIVIA KWEE | 23 MOSQUE STREET 16B HONG KONG HONG KONG |
| OLIVIA KWEE | 5 JURONG EAST ST. 32 #02-07 609479 SINGAPORE |
| OLIVIA KYI PHYU | 41E DARTMOUTH ROAD LONDON NW2 4ET UNITED KINGDOM |
| OLIVIA KYI PHYU | 2 CHAMPION ROAD UPMINSTER,ESSEX RM14 2SY UNITED KINGDOM |
| OLIVIA KYI PHYU | 370 W 30TH STREET PH-A NEW YORK NY 10001-2771 |
| OLIVIA KYI PHYU | 306 EAST 80TH STREET APARTMENT 1D NEW YORK NY 10021 |
| OLIVIA LEVINE | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| OLIVIA LEVINE | 095 ADAMS MAIL CENTER 26 PLYMPTON STREET CAMBRIDGE MA 02138 |
| OLIVIA LEVINE | 168 BOLLING ROAD ATLANTA GA 30305 |
| OLIVIA LUA | 154 WYTHE AVE BROOKLYN NY 11211-2855 |
| OLIVIA LUNGILE JAMELA | 721 COWBOYS PARKWAY APT 2058 IRVING TX 75063 |
| OLIVIA LUNGILE JAMELA | 721 COWBOYS PKWY APT 2058 IRVING TX 75063-7727 |
| OLIVIA LUNGILE JAMELA | 900 1/2 R STREET GERING NE 69341 |
| OLIVIA MAURO | 201 WEST 85TH ST. APT 3A NEW YORK NY 10024 |
| OLIVIA MAURO | 3820 LOCUST WALK BOX 17 PHILADELPHIA PA 19104 |
| OLIVIA MS BELLIENI | 18 COOPERS LODGE 4 THREE OAK LANE SE1 2NZ UNITED KINGDOM |
| OLIVIA MS BELLIENI | 109 CINNAMON WHARF SHAD THAMES LONDON SE1 2YJ UNITED KINGDOM |
| OLIVIA MS BELLIENI | 165 GREAT DOVER STREET LONDON SE1 4XA UNITED KINGDOM |
| OLIVIA MS BELLIENI | PIAZZA SAN FRANCESCO 9 MILAN AN 60121 ITALY |
| OLIVIA MULLIGAN | APARTMENT 19 BLACKHALL SQAURE N BRUNSWICK STREET DUBLIN 7 IRELAND |

| Claim Name | Address Information |
|---|---|
| OLIVIA WHAI SHIN TANG | FLAT 23, PIERHEAD WHARF 69 WAPPING HIGH STREET E1W 2YF UNITED KINGDOM |
| OLIVIER & MUNDY LLP | COUNSEL TO CARLTON ENERGY GROUP, MUSKEG OIL CO, AND NEWCO 1414 W. CLAY HOUSTON TX 77019 |
| OLIVIER & MUNDY LLP | COUNSEL TO CARLTON ENERGY GROUP, MUSKEG OIL CO, AND NEWCO 1415 W. CLAY HOUSTON TX 77020 |
| OLIVIER BINET | FLAT 1 36 SOUTHWICK STREET LONDON W2 1JQ UK |
| OLIVIER BINET | FLAT 1 36 SOUTHWICK STREET LONDON,ANT W2 1JQ UNITED KINGDOM |
| OLIVIER BOSSARD | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON,ANT NW6 3PY UNITED KINGDOM |
| OLIVIER BOUE | 34 WATERY LANE SW20 9AD UNITED KINGDOM |
| OLIVIER BOUE | FLAT 5 5 TALBOT SQUARE W2 1TR UNITED KINGDOM |
| OLIVIER CHENG CATERING & EVENTS | 12-16 VESTRY STREET NEW YORK NY 10013 |
| OLIVIER CHRISTOPHE RIGAUD | 3BIS RUE NEUVE THIERRY VILLE D'AVRAY 92410 FRANCE |
| OLIVIER DELAHAYE | 1500 HUDSON STREET APT 2-I HOBOKEN NJ 07030 |
| OLIVIER DURANTEL | 1079 ORIENTA AVE MAMARONECK NY 10543-4714 |
| OLIVIER FLORIN | PAIRS JIYUGAOKA #403 5-38-11, OKUSAWA, SETAGAYA-KU 13 158-0083 JAPAN |
| OLIVIER HEQUET | 9 UNION STREET LONDON N1 7DH UNITED KINGDOM |
| OLIVIER SCIALOM | 45, RUE DE LISBONNE PARIS 01 75008 FRANCE |
| OLIVIER SCIALOM | 45, RUE DE LISBONNE PARIS 75 75008 FRANCE |
| OLIVIER ZERBIB | 39 AVENUE DUQUESNE PARIS 75007 FRANCE |
| OLIVIER, GERREL | 25 NORTH STREET RANDOLPH MA 02368 |
| OLIVIER, GERREL | 25 NORTH STREET RUNDOLPH MA 02368 |
| OLIVIER, HELMUT | UNTERER MITTELWEG 39 HE BAD HOMBURG D61352 GERMANY |
| OLIVIER, RAMINO | 176 MARTENSE ST; APT 2 BROOKLYN NY 11226 |
| OLIVIER, STEPHANIE | FLAT 41 1 PRINCE OF WALES ROAD LONDON NW5 3LW UNITED KINGDOM |
| OLIVIER,HELMUT | UNTERER MITTELWEG 39 BAD HOMBURG HE D61352 GERMANY |
| OLIVIER,STEPHANIE | FLAT 41 1 PRINCE OF WALES ROAD LONDON, GT LON NW5 3LW UNITED KINGDOM |
| OLIVO, ARELIS | 61 BLEECKER STREET BROOKLYN NY 11221 |
| OLLIG, CHRISTIAN | 310 WEST 52ND STREET APARTMENT 33A NEW YORK NY 10019 |
| OLLIG,CHRISTIAN | SIESMAYERSTR 4A FRANKFURT GERMANY 60323 GERMANY |
| OLLIVER, ALLYSON W | 1300 MONTEAUX CT MIDWAY UT 84049 |
| OLLQUIST, JOHN C | 25 PHILLIPS RD SUDBURY MA 01776 |
| OLLQUIST, RITA A | 1737 STRAWBERRY DRIVE NE RIO RANCHO NM 87144 |
| OLLQUIST, ROBERT | 120 WATCH HILL ROAD WESTERLY RI 02891 |
| OLLQUIST, THOMAS A. | 190 BEDELL AVENUE WEST HEMPSTEAD NY 11550 |
| OLLUKARAN, FREJIN JOHN | B/4, 701, HIGHLAND PARK CHS, MULUND COLONY, MULUND(W) MH MUMBAI 400082 INDIA |
| OLLUKARAN,FREJIN JOHN | B/4, 701, HIGHLAND PARK CHS, MULUND COLONY, MULUND(W) MUMBAI MH 400082 INDIA |
| OLMEDA-MCVEIGH,LESLIE | 15 W. 103RD ST APT 4C NEW YORK NY 10025 |
| OLMO, GISSEL | 446 WEST 49STREET APT 3D NEW YORK NY 10019 |
| OLNEY HEADWEAR LTD | 106 OLD BEDFORD ROAD LUTON LU2 7PD UK |
| OLNEY HEADWEAR LTD | 106 OLD BEDFORD ROAD LUTON, BEDS LU2 7PD UNITED KINGDOM |
| OLPHIE,RONALD R. | 1169 SOUTH PLYMOUTH CT. #307 CHICAGO IL 60605 |
| OLS OFFICE PARTNERS LP | C\O BRANDYWINE REALTY TRUST PO BOX 8538-363 PHILADELPHIA PA 19171 |
| OLSEN FINANCIAL TECHNOLOGIES GMBH | SEEFELDSTRASSE 233 ZURICH 8008 SWITZERLAND |
| OLSEN GLOBAL MARKETS | P.O. BOX 3902 JERSEY CITY NJ 07303 |
| OLSEN GLOBAL MARKETS | 42 WEYBOSSET STREET SUITE 403 PROVIDENCE RI 02903 |
| OLSEN, EIRIK | 4919 WINDWARD WAY FT LAUDERDALE FL 333125244 |
| OLSEN, MORTEN | 15 GLEDHOW GARDENS BASEMENT FLAT LONDON SW5 0AY UNITED KINGDOM |
| OLSEN, ROBERT | 12 TURNBERRY LN AVON CT 06001 |
| OLSEN, ROBERT T. | 7101 SHORE RD. APT. 5H BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| OLSEN, SARAH A. | 5 TUDOR CITY PLACE APT 523 NEW YORK NY 10017 |
| OLSEN, ALEXANDER | 229 FAIRMONT CT NASHVILLE TN 37203 |
| OLSEN,ARNE K | 40 OLD FARMERS ROAD LONG VALLEY NJ 07853 |
| OLSEN,ARTHUR | 7A MONTICELLO DRIVE WHITING NJ 08759 |
| OLSEN,KARA | 40 OLD FARMERS ROAD LONG VALLEY NJ 07853 |
| OLSEN,MORTEN | 15 GLEDHOW GARDENS BASEMENT FLAT LONDON, GT LON SW5 0AY UNITED KINGDOM |
| OLSEN,TODD | 4602 MARBLEHEAD BAY DR. OCEANSIDE CA 92057 |
| OLSENS | 47 ESPLANADE ST HELIER JERSEY JE1 0BD UK |
| OLSENS | 47 ESPLANADE ST HELIER JERSEY JE1 0BD UNITED KINGDOM |
| OLSHAN GRUNDMAN FROME | ROSENZWEIG & WOLOSKY LLP 505 PARK AVENUE AS ESCROW AGENT FOR CLAIMANTS NEW YORK NY 10022 |
| OLSHAN GRUNDMAN FROME | PARK AVE. TOWER,65 E. 55TH ST AS ESCROW AGENT NEW YORK NY 10022 |
| OLSHAN GRUNDMAN FROME | PARK AVENUE TOWER 65 EAST 55TH STREET NEW YORK NY 10022 |
| OLSHANSKI-KARP, ROSEMARY E. | 7801 NORTHWEST WESTSIDE DRIVE WEATHERBY LAKE MO 64152 |
| OLSKAIA,MARIA | 61 ALMOND CT. SAN RAFAEL CA 94903 |
| OLSOFF,CHARLOTTE | 10560-B LADY PALM LANE BOCA RATON FL 33498 |
| OLSON ELECTRONICS LIMITED | 490 HONEYPOT LANE STANMORE HA7 1JX UK |
| OLSON ELECTRONICS LIMITED | 490 HONEYPOT LANE STANMORE, MDDSX HA7 1JX UNITED KINGDOM |
| OLSON GLOBAL MARKETS | PO BOX 3902 JERSEY CITY NJ 07302 |
| OLSON MOBECK & ASSOCIATES | 1310 SILAS DEANE HWY STE 201 WETHERSFIELD CT 061094329 |
| OLSON, ALICE | 1005 FOLWELL DRIVE ROCHESTER MN 55902 |
| OLSON, ANMARIE | 124 CENTER AVENUE CHATHAM NJ 07928 |
| OLSON, CHRISTIE S | 20702 EL TORO ROAD #73 EL TORO CA 92630 |
| OLSON, ERIC | 56 BANCROFT AVE READING MA 018672511 |
| OLSON, JAMES | 2901 ILIAMNA AVE. ANCHORAGE AK 99517 |
| OLSON, JEANNE | 5946 E PEAK VIEW RD CAVE CREEK AZ 85331-3416 |
| OLSON, ROBERTO | 13-16 SANTANDER STREET GUAYNABO PR 00657 |
| OLSON, SHELBY L | 1806 2ND AVE SCOTTSBLUFF NE 69361 |
| OLSON, VERA E | 141 RIDGE DR MONTVILLE NJ 07045 |
| OLSON,ANDREA | 8337 112TH STREET SE CLEAR LAKE MN 55319 |
| OLSON,BLAINE E | 5148 SHELBY DRIVE CASTLE ROCK CO 80104 |
| OLSON,HERBERT A. | 5946 E PEAK VIEW CAVE CREEK AZ 85331 |
| OLSON,JACOB S. | 22 RIVER TERRACE APT 27H NEW YORK NY 10282 |
| OLSON,KATHLEEN F | 50175 WOODSTOCK DRIVE MITCHELL NE 69357 |
| OLSON,KEVIN R. | 8337 112TH ST SE CLEAR LAKE MN 55319 |
| OLSON,KIRK SALTON | 2606 S ENSENADA WAY AURORA CO 80013 |
| OLSON,LUANNE C.L. | 1900 BROOKDALE AVENUE LA HABRA CA 90631 |
| OLSON,NACHAELE HANNAH | E8487 MAPLE DALE RD VIROQUA WI 546657111 |
| OLSON,PETER C. | 13740 N.W. BURTON STREET PORTLAND OR 97229 |
| OLSON,SHELBY LYNN | 1806 2ND AVE SCOTTSBLUFF NE 69361 |
| OLSSON, CHIHARU TANAKA | 2F 19 HORIZON DRIVE CHUNG HOM KOK HONG KONG HONG KONG |
| OLSSON,CHIHARU TANAKA | 2F 19 HORIZON DRIVE CHUNG HOM KOK HONG KONG CHINA |
| OLSSON,MARIAH | FLAT 1 DUNCAN HOUSE 7-9 FELLOWS RD LONDON, GT LON NW3 3LZ UNITED KINGDOM |
| OLSWANG | 90 HIGH HOLBORN LONDON WC1V 6XX UK |
| OLSWANG | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| OLSWANG SOLICITORS | 90 HIGH HOLBORN LONDON WC1V 6XX UNITED KINGDOM |
| OLTHOF,ANGELIQUE T | GANTELLAAN PIJNACKER 2642JA NETHERLANDS |
| OLTZ,BRENT | 1401 WILLOW ST APT 1 MINNEAPOLIS MN 55403-2253 |
| OLUBORI,OLUMAYOWA | 2149 BROADSTONE DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| OLUBUNMI OLUSEUN ASAOLU | 10 FERRY HOUSE HIGH HILL ESTATE HARRINGTON HILL LONDON E5 9HD UNITED KINGDOM |
| OLUDEMILADE OMOYEME ADETIBA | 37 TOWNCOURT CRESENT PETTS WOOD ORPINGTON KENT BR5 1PH UNITED KINGDOM |
| OLUFEMI, MOROUNKE | 58 KNIGHTS MANOR WAY DARTFORD KENT KENT DA1 5SR UNITED KINGDOM |
| OLUMAYOWA O. AJAYI | 75 THIRD AVENUE NEW YORK NY 10003 |
| OLUMAYOWA O. AJAYI | 15 CLIFF STREET 4A NEW YORK NY 10038 |
| OLUMAYOWA O. AJAYI | 15 CLIFF STREET APARTMENT 4A NEW YORK NY 10038 |
| OLUMAYOWA O. AJAYI | DUKE UNIVERSITY PO BOX 99646 DURHAM NC 27708 |
| OLUMAYOWA O. AJAYI | 3830 BENCHMARK DR. ATLANTA GA 30349 |
| OLUMAYOWA O. AJAYI | 3830 BENCHMARK DRIVE COLLEGE PARK GA 30349 |
| OLUMAYOWA OLUBORI | 721 WEST MITCHELL CIRCLE ARLINGTON TX 76013 |
| OLUMIDE THOMPSON | FLAT 11 315 HARROW ROAD LONDON W9 3RJ UNITED KINGDOM |
| OLUSEGUN ABIODUN AINA | 423 WHITNEY AVE APT 16 NEW HAVEN CT 06511 |
| OLUSEGUN ABIODUN AINA | 423 WHITNEY APARTMENT 16 NEW HAVEN CT 06511 |
| OLUSEGUN ABIODUN AINA | 422 EAST 83RD STREET APARTMENT 3D NEW YORK NY 10028 |
| OLUSEGUN ABIODUN AINA | 423 WHITNEY APARTMENT 16 NEW HAVEN CT 06511 |
| OLUSOGA, OLUSEYE | ROOM 5 FLAT 2 TATE BATTERSEA COURT, UNIVERSITY OF SURR GUILFORD UNITED KINGDOM |
| OLUWAFEMI BADEJI | 50 MURRAY STREET APARTMENT 318 NEW YORK NY 10007 |
| OLUWAFEMI BADEJI | 50 MURRAY STREET APARTMENT 318 NEW YORK NY 10007 |
| OLUWATIMILEHIN ADELAJA | 40 EDNAM HOUSE LATONA ROAD LONDON SE15 6SF UNITED KINGDOM |
| OLUWATOSIN OJELADE | 33 THE LOCK STRATFORD E15 2QB UNITED KINGDOM |
| OLYMPIAD SIGNS LIMITED | UNIT 7, DORMA TRADING PARK STAFFA ROAD LEYTON LONDON E10 7QX UNITED KINGDOM |
| OM FINANCIAL LIFE INSURANCE COMPANY | 1001 FLEET STREET BALTIMORE, MD 21202 BALTIMORE   MD 21202 |
| OM LONDON EXCHANGE LIMITED | 131 FINSBURY PAVEMENT LONDON EC1Y 1AA UK |
| OM LONDON EXCHANGE LIMITED | 131 FINSBURY PAVEMENT LONDON EC1Y 1AA UNITED KINGDOM |
| OM SAI HOTELS AND RESTAURANTS | SHIVAI DONGRE INDUSTRIAL ESTATE 89 ANDHERI KURLA ROAD SAKINAKA MUMBAI 400072 INDIA |
| OMAHA BOTANICAL CENTER INC | 100 BANCROFT STREET OMAHA NE 68108 |
| OMAIRA PACHECO | 265 E 66TH ST APT 10B NEW Y ORK NY 100656490 |
| OMAIRA PACHECO | 2929 HIRSCHFIELD RD APT 2204 SPRING TX 773737484 |
| OMALLEY, TERENCE | 190 EAST 7TH STREET APARTMENT 510 NEW YORK NY 10009 |
| OMAM,BAYZID | 59-21 CALLOWAY STREET APT. 5T CORONA NY 11368 |
| OMAR ABUKHADRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OMAR AHMED | 620 E MAIN ST APT 7F JEFFERSON VALLEY NY 10535 |
| OMAR CRESPO | 10830 LAKE SAINT CHARLES BLVD RIVERVIEW FL 33569 |
| OMAR GONZALEZ | TOP FLOR FLAT 38 SPRINGFIELD ROAD BRIGHTON,E.SUSX BN1 6DA UNITED KINGDOM |
| OMAR I. GZOULI | 260 PARK AVE S APT 9H NEW YORK NY 100107261 |
| OMAR K DINAR | 65 W 55TH ST APT 8F NEW YORK NY 100194932 |
| OMAR M ABDELLAOUI | GARDEN FLAT 16 BARCLAY ROAD LONDON SW6 1EH UK |
| OMAR M ABDELLAOUI | GARDEN FLAT 16 BARCLAY ROAD LONDON SW6 1EH UNITED KINGDOM |
| OMAR MASROOR AHMAD IQBAL | 149 SEAFORTH AVENUE NEW MALDEN ,SURREY KT3 6JW UNITED KINGDOM |
| OMAR MASROOR AHMAD IQBAL | 4 CLONMORE STREET SOUTHFIELDS SW18 5EX UNITED KINGDOM |
| OMAR NAEEM SOOMRO | 47 BLEMUNDSBURY HOUSE DOMBEY STREET LONDON WC1N 3PF UNITED KINGDOM |
| OMAR OMARI | 11 ACACIA ROAD ST JOHNS WOOD LONDON NW8 6AN UK |
| OMAR OMARI | 11 ACACIA ROAD ST JOHNS WOOD LONDON NW8 6AN UNITED KINGDOM |
| OMAR OMARI | 11 ACACIA ROAD NW8 6AN UNITED KINGDOM |
| OMAR R. QUREISHI | 75 THIRD AVENUE NEW YORK NY 10003 |
| OMAR SHAHZAD | 12 CUSCADEN WALK #11-02 FOUR SEASONS PARK SINGAPORE |
| OMAR SHAHZAD | 12 CUSCADEN WALK #11-02 FOUR SEASONS PARK 249694 SINGAPORE |
| OMAR SHAHZAD | 2A CABLE ROAD 249903 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| OMAR STEVENS | 17 FORT GEORGE HILL APT. 11-H NEW YORK NY 10040 |
| OMAR TUCKER | 748 EAST 39TH STREET BROOKLYN NY 11210 |
| OMAR WILLIAM GRAHAM JR. | 2219 S 24TH AVE BROADVIEW IL 60155 |
| OMAR,LELA A. | 10200 PARK MEADOWS DR #1933 LITTLETON CO 80124 |
| OMARI J DOUGLAS-HALL | 2235 5TH AVE APT 11D NEW YORK NY 100372122 |
| OMARI J DOUGLAS-HALL | P O BOX 203640 NEW HAVEN CT 06520 |
| OMARI J DOUGLAS-HALL | 142 LUCERNE BLVD CHERRY HILL NJ 08003 |
| OMARI J DOUGLAS-HALL | 142 LUCERNE BLVD CHERRY HILL NJ 08003-5115 |
| OMARI PALMER | 1275 15 STREET APT 9-O FORT LEE NJ 07024 |
| OMARI PALMER | 1359 15 STREET FORT LEEE NJ 07024 |
| OMARI,OMAR | 11 ACACIA ROAD ST JOHN'S WOOD LONDON, GT LON NW8 6AN UNITED KINGDOM |
| OMB LIMITED PARTNER LTD. | 399 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 |
| OMBE, ENIYE | 42A CEDAR LANE HIGHLAND PARK NJ 08904 |
| OME, TIMOTHY | 650 DARRELL ROAD HILLSBOROUGH CA 94010-6510 |
| OMEGA ASSOCIATES | MUMBAI INDIA |
| OMEGA ASSOCIATES | 514, DALAMAL TOWERS, NARIMAN POINT, MUMBAI 400021 INDIA |
| OMEGA ASSOCIATES | OLYMPIA CENTRAL AVENUE HIRANANDANI GARDENS POWAI MUMBAI INDIA 400076 INDIA |
| OMEGA RISK MANAGEMENT,LLC | 205 MCKINLEY TERRACE CENTAPORT NY 11721 |
| OMEGA TRANSPORTATION, INC | LUXURY LIMOUSINE & SEDAN SERVICE 7108 DE SOTO AVENUE  SUITE 202 CANOGA PARK CA 91303 |
| OMEGA TRANSPORTATION, INC | 7108 DE SOTO AVE STE 202 CANOGA PARK CA 913032290 |
| OMEN | 38 RUE DE VILLIERS LEVALLOIS-PERRET 92 92300 FRANCE |
| OMER AKYOL | 7 CARLTON HILL LONDON,ANT NW8 0JX UNITED KINGDOM |
| OMER AKYOL | 10 ST JOHNS WOOD TERRACE LONDON NW8 6JJ UNITED KINGDOM |
| OMER KARABARDAK | 25 BANK STREET LONDON LONDON E14 5LE UNITED KINGDOM |
| OMER LATIF | 124 STARLIGHT DRIVE SAN MATEO CA 94402 |
| OMER MUHAMMAD SULEMAN | FLAT 162 CITY VIEW AXON PLACE ILFORD,ESSEX IG1 1NL UNITED KINGDOM |
| OMER SAEED | FLAT 95, CENTRAL HOUSE 32-66 HIGH STREET STRATFORD LONDON E15 2NY UNITED KINGDOM |
| OMER SAEED | FLAT B 504-6 SIDNEY WEBB HOUSE 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| OMGEO | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| OMGEO | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| OMGEO K.K. | PALACESIDE BLDG 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| OMGEO K.K. | PALACESIDE BLDG 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| OMGEO LLC | NY OFFICE CASH RECEIPT DEPT 55 WATER ST 49TH FL NEW YORK NY 10041 |
| OMGEO LLC | ATTN:LAURIE CAMPBELL 22 THOMSON PLACE BOSTON MA 02210 |
| OMGEO LLC | 2967 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OMGEO PTE LTD | 80 ROBINSON ROAD 15-00 SINGAPORE 068898 SINGAPORE |
| OMICRON CONSULTING INC | 1700 MARKET STREET SUITE 2000 PHILADELPHIA PA 19103 |
| OMM OFFICE SUPPLIES LIMITED | OMM HOUSE, BOW EXCHANGE YEO STREET LONDON E3 3QR UNITED KINGDOM |
| OMMO CLARK | 53 EROS ROAD CATFORD LONDON SE6 2EG UNITED KINGDOM |
| OMNI BERKSHIRE PLACE | 21 EAST 52ND STREET NEW YORK NY 10022 |
| OMNI HOTEL DALLAS PARKWEST | 1590 LBJ FREEWAY DALLAS TX 75234 |
| OMNI MANDALAY HOTEL | 221 EAST LAS COLINAS BOULEVARD IRVING TX 75039 |
| OMNI NEW HAVEN HOTEL @ YALE | 155 TEMPLE  STREET NEW HAVEN CT 06510 |
| OMNI RECRUITING INC | 275 MADISON AVENUE 17TH FLOOR NEW YORK NY 10016-1190 |
| OMNI SAN FRANCISCO HOTEL | 500 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| OMNI WEST PALM BEACH HOTEL | 1601 BELVEDERE RD SERVICE CENTRE ASSOC LTD WEST PLAM BEACH RD FL 33406 |
| OMNIDOX LC | 920 MAIN STREET SUITE 115 KANSAS CITY MO 64105 |

| Claim Name | Address Information |
| --- | --- |
| OMNISIGNS | P.O. BOX 31798 DUBAI UNITED ARAB EMIRATES |
| OMORI YUKA | KYOTO KYOTO KYOTO JAPAN |
| OMORI YUKA | KYOTO KYOTO KYOTO 26 JAPAN |
| OMOTO, ATSUSHI | 31A LEIGHTON HILL BLCK 9 2B BROADWOOD RD H HAPPY VALLEY HONG KONG |
| OMOTO,ATSUSHI | 19A LEIGHTON HILL BLCK 9 2B BROADWOOD RD HAPPY VALLEY, H HONG KONG |
| OMOTO,KAZUYA | 1-12-3 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| OMR SYSTEMS | CN859 ATTN:  ACCOUNTS RECEIVABLE PRINCETON NJ 08542-0859 |
| OMRI BEER | 183 DUANE STREET NEW YORK NY |
| OMRI BEER | 1-3-38 ROPPONGI ARK TOWERS #W401 MINATO-KU 13 106-0032 JAPAN |
| OMRI BEER | 183 DUANE STREET NEW YORK NY 10013 |
| OMURTAG, AHMET | 70 LASALLE STREET APT 12B NEW YORK NY 10027 |
| OMX | COPENHAGEN STOCK EXCHANGE P.O. BOX 1040 DK-1007 COPENHAGEN K. DENMARK |
| OMX | HELSINKI STOCK EXCHANGE, LTD P.O. BOX 361 HELSINKI, FINLAND 00131 FINLAND |
| OMX EXCHANGES OY | P.O. BOX 361 HELSINKI 00131 FINLAND |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN POSTBOX 1040 1007 COPENHAGEN K DENMARK |
| OMX NORDIC EXCHANGE | SE-105 78 STOCKHOLM SE10578 SWEDEN |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLAZA 165 BROADWAY, 50TH FLOOR NEW YORK NY 10006-1400 |
| OMX NORDIC EXCHANGE HELSINKI OY | P.O. BOX 361 HELSINKI 00131 FINLAND |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE IL 60563 |
| ON CALL EMPLOYEE SOLUTIONS,INC | 101 WEST A - SUITE 650 SAN DIEGO CA 92101 |
| ON CAMPUS RECRUITING SERVICES | 3718 LOCUST WALK WHARTON GRADUATE DIVISION ROOM 96 MCNEIL BLDG PHILADELPHIA PA 19104-6209 |
| ON DEMAND SEDAN & LIMOUSINE | 4675 WYNN ROAD LAS VEGAS NV 89103 |
| ON FINANCE SA | VIA PERI 9D LUGANO CH6900 SWITZERLAND |
| ON LOCATION CONFERENCES | 64 CLAPHAM COMMON NORTH SIDE LONDON, GT LON SW4 9SB UNITED KINGDOM |
| ON NA MA | RM 2012 CHEUNG TUNG HSE TUNG TAU HONG KONG |
| ON NA MA | RM 2012 CHEUNG TUNG HSE TUNG TAU ESTATE HONG KONG |
| ON POINT EXECUTIONS, LLC | 14 WALL ST., 20TH FLOOR NEW YORK NY 10005 |
| ON POINT EXECUTIONS, LLC | 40 WALL ST, 34TH FLOOR NEW YORK NY 10005 |
| ON POINT EXECUTIONS, LLC | P.O. BOX 3433 CHURCH STREET STATION NEW YORK NY 10008-3433 |
| ON RAMPS SERVICES LLC | 302 WEST 86TH STREET SUITE 5C NEW YORK NY 10024 |
| ON SIGHT | 14/15 BERNERS STREET LONDON W1T 3LJ UNITED KINGDOM |
| ON THE WALL GALLERY, (DUBLIN) LTD. | (OR KERLIN GALLERY) JOHN KENNEDY, DIRECTOR ANNE'S LANE, SOUTH ANNE STREET DUBLIN 2 IRELAND |
| ON YOUR FEET PROJECT | 230 WEST 99TH STREET- SUITE 3E NEW YORK NY 10025 |
| ON, LO YUET / YIN, MA HING | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN HONG KONG |
| ON-LINE COMPUTER PRODUCTS | 672 PLEASANT STREET NORWOOD MA 02062 |
| ON-NET SURVEILLANCE SYSTEMS INC. | ROUTE 59 SUFFERN NY 10901 |
| ON-NET SURVEILLANCE SYSTEMS INC. | ONE BLUE HILL PLAZA, 7TH FLOOR PO BOX 1555 PEARL RIVER NY 10965 |
| ON-SITE SOURCING INC | P.O.BOX 75495 BALTIMORE MD 21275 |
| ON-SITE SOURCING INC | 2016 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ON24 | 31 HOWARD STREET 4TH FLOOR NEW YORK NY 10013 |
| ONABULE,AYOKULEHIN ABIDEMI | APARTMENT 7 93 GILFORD HOUSE CLEMENT ROAD ILFORD, ESSEX IG1 1BE UNITED KINGDOM |
| ONAIR INTERNATIONAL SRL | VIALE DELL AVIAZION 65 MILANO  ITALY 20138 ITALY |
| ONAKAN SATTUKUT, C. RAVINDRAN | 24 PEARMAN ST SOUTHBANK LONDON SE17RB UNITED KINGDOM |
| ONAKAN SATTUKUTTY,C. RAVINDRAN | 24 PEARMAN ST SOUTHBANK LONDON SE17RB UNITED KINGDOM |
| ONAMA S.P.A. | VIA DEGLI OLIVETANI, 420123 MILAN 420123 ITALY |
| ONATE, RUDY | 124 SIESTA RD CARPENTERSVILLE IL 60110 |
| ONAWAY CAMP TRUST | P.O. BOX 4064 ALBANY NY 12204 |

| Claim Name | Address Information |
|---|---|
| ONDECK CHARTERS LTD | TOWN CHAMBERS 10 LIND STREET RYDE, IOW PO33 2NQ UNITED KINGDOM |
| ONDREICKA, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ONDREJ CISTECKY | 00 ELLSWORTH AVE. APT. #10 PITTSBURGH PA 15232 |
| ONDREJ CISTECKY | 5700 ELLSWORTH AVE. APT. #10 PITTSBURGH PA 15232 |
| ONE ALDWYCH | 1 ALDWYCH LONDON WC2B 4RH UK |
| ONE ALDWYCH | 1 ALDWYCH LONDON WC2B 4RH UNITED KINGDOM |
| ONE AMERICA | TEM MILLER 900 CIRCLE 75 PARKWAY SUITE 1725 ATLANTA GA 30339 |
| ONE AMERICA | ONE AMERICAN SQUARE P.O. BOX 368 INDIANAPOLIS IN 46206-0368 |
| ONE AMERICA | 165 SOUTH SEGUIN AVENUE NEW BRAUNFELS TX 78130 |
| ONE CENTRAL PARK CLUB SERVICES | 151 FIRST AVENUE, #204 NEW YORK CITY NY 10003 |
| ONE CIVIC PLAZA CARSON, LLC | ONE CIVIC PLAZA DRIVE SUITE 475 CARSON CA 90745 |
| ONE COMMUNICATIONS | DEPT 284 P.O. BOX 800000 HARTFORD CT 06180-0284 |
| ONE DESTINY PRODUCTIONS | 250 5TH AVENUE SUITE 400 NEW YORK NY 10001 |
| ONE DIRECT | 58 AVENUE DE RIVESALTES – BP4 SAINT-ESTEVES 66 FRANCE |
| ONE EAST DURATION MASTERLP | ATTN:JENNA HWANG CETETCO ONE EAST PARTNERS MASTER, LP C/O ONE EAST PARTNERS, L.P. 1 EAST 57TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| ONE EAST LIQUIDITY MSTR LP | ATTN:JENNA HWANG ONE EAST LIQUIDITY MASTER, L.P. C/O ONE CAPITAL ADVISORS, L.P ONE EAST 57TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| ONE FAMILY FUND | 1029 TEANECK RD STE 3C TEANECK NJ 076664514 |
| ONE GROUP MUTUAL FUNDS | DOUG APPLEGATE 1111 POLARIS PARKWAY COLUMBUS OH 43271 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | ATTN: JAMES BANALL C/O IRONSHORE CORPORATE SERVICES LIMITED P.O. BOX 1234 QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JOSEPH L. DUNN ONE MADISON AVENUE NEW YORK NY 10010 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O CORPORATION SERVICE COMPANY 1177 AVENUE OF THE AMERICAS 17TH FLOOR NEW YORK NY 10036-2721 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: CHIEF HEDGING OFFICER 334 MADISON AVENUE CONVENT STATION NJ 07961 |
| ONE MARKET STREET RESTAURANT | 1 MARKET STREET SUITE 347 SAN FRANCISCO CA 94105 |
| ONE SAN DIEGO ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ONE SIMPLELOAN | 4023 TAMPA ROAD SUITE 2400 ATTN: SUZETTE LOPEZ OLDSMAR FL 34677 |
| ONE SOURCE INFORMATION SERVICES | 300 BAKER AVE CONCORD MA 01742 |
| ONE SOURCE INFORMATION SERVICES | PO BOX 371112 PITTSBURGH PA 15251-7112 |
| ONE SOURCE PRINTING & GRAPHICS INC. | 108 W. 39TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| ONE STOP SUPPLIES LIMITED | SALES LEDGER DEPT 1316 BOLINA ROAD LONDON SE16 3LF UNITED KINGDOM |
| ONE THORN RUN ASSOCIATES | 5541 WALNUT STREET PITTSBURGH PA 15232 |
| ONE WHEELER ASSOCIATES | C/O THE GUITERREZ COMPANY ONE WALL STREET BURLINGTON MA 01803 |
| ONE WORLD PROJECTS, INC | 43 ELLICOTT AVENUE BATAVIA NY 14020 |
| ONEAMERICA SECURITIES INC | ATTN: TREASURY DEPARTMENT  201-36 ONE AMERICAN SQUARE #1995 INDIANAPOLIS IN 46282-0020 |
| ONEIL, GEORGE | PO BOX 1781 DARIEN CT 06820 |
| ONEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH SAN JUAN PR 00918-1808 |
| ONEILL, ATHY & CASEY P.C. | 1310 19TH ST NW WASHINGTON DC 20036 |
| ONELINK COMMUNICATIONS | P.O. BOX 71496 SAN JUAN, PR 00936-8596 PUERTO RICO |
| ONEMARKET DATA, LLC | 81 WOOSTER STREET-4TH FLOOR NEW YORK NY 10012 |
| ONEMARKETDATA, LLC | 81 WOOSTER STREET, #4WM NEW YORK NY 10012 |
| ONEOFFSHORE UK LTD | ATTN: GENERAL COUNSEL OR PRESIDENT HARBOUR GATE HOUSE 26-28 WATERLOO QUAY ABERDEEN UNITED KINGDOM |
| ONEOFFSHORE UK LTD | ATTN: GENERAL COUNSEL OR PRESIDENT STUDIO 1, THE WAREHOUSE ST BOTOLPH'S LANE, |

| Claim Name | Address Information |
|---|---|
| ONEOFFSHORE UK LTD | BARY ST EDMUNDS SUFFOLK IP33 2AX UNITED KINGDOM |
| ONEOFFSHORE USA INC. | PO BOX 4346 DEPT 289 HOUSTON TX 77210-4346 |
| ONEOK ENERGY SERVICES COMPANY LP | ATTN: PATRICK J. MCDONIE P.O. BOX 871 TULSA OK 74102-0871 |
| ONEOK ENERGY SERVICES COMPANY LP | ATTN: DON DUNKELBERGER, MANAGER - CREDIT ONEOK INC. TULSA OK 74103-4298 |
| ONEOK ENERGY SERVICES COMPANY LP | ATTN: DON DUNKELBERGER, MANAGER - CREDIT ONEOK INC. 100 WEST FIFTH ST. TULSA OK 74103-4298 |
| ONESKY AIRCRAFT MANAGEMENT LLC | 5205 N. MARINA PACIFICA DRIVE, SUITE 21 LONG BEACH CA 90803 |
| ONESKY AIRCRAFT MANAGEMENT LLC | PO BOX 14616 LONG BEACH CA 90853 |
| ONESOURCE DELIVERY | 3790 EL CAMINO REAL SUITE 131 PALO ALTO CA 94306 |
| ONESOURCE INFORMATION SERVICES, INC | P.O. BOX 2559 OMAHA NE 68103-2559 |
| ONESOURCE INFORMATION SERVICES, LTD | 11F NEW LONDON BGE HSE 25 LONDON BRIDGE ST LONDON UNITED KINGDOM |
| ONESOURCE NY INC. | PO BOX 198352 ATLANTA GA 30384-8352 |
| ONESTI, ERNEST J | 5 MADELINE CT FARMINGDALE NJ 07727 |
| ONESTINI, RITA | 6203 20TH AVENUE BROOKLYN NY 11204 |
| ONETH, IVET | 9734 TALL GRASS CIR LONE TREE CO 80124 |
| ONEWORLD EMERGING MACRO MASTER FUND LTD | ATTN: PATRICK STEVENS / BRIAN HASSETT C/O ONE WORLD INVESTMENTS, LP ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| ONG FOK KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONG, AIK SIONG JACK | 1 PEARL BANK APT #31-09 19906 SINGAPORE |
| ONG, ANNA | 12 STONEHOLM STREET UNIT 302 BOSTON MA 02115 |
| ONG, CHERYLINE BREND | 119 EDGEWOOD AVENUE CLIFTON NJ 07012 |
| ONG, DANIEL | 151 N MICHIGAN AVE, #1701 CHICAGO IL 60601 |
| ONG, LYNETTE | 97 WATTEN ESTATE ROAD SINGAPORE 287582 SINGAPORE |
| ONG, OLIVER | 20 CHURCH ST MILLBURN NJ 07041 |
| ONG, SI MIN | 105A ONSLOW SQUARE LONDON SW7 3LU UNITED KINGDOM |
| ONG, SIMON WUI SHIAN | 23B 22 CAINE ROAD MIDLEVELS HONG KONG NA HONG KONG |
| ONG,CHERYLINE BRENDA T. | 119 EDGEWOOD AVENUE CLIFTON NJ 07012 |
| ONG,HWI MIN | 7, ANG MO KIO AVENUE 9 FAR HORIZON GARDEN, #05-01 S569761 SINGAPORE |
| ONG,JERALDINE | #1901, 1-3-1 MINAMI AOYAMA PARK AXIS AOYAMA 1-CHOME TOWER MINATO-KU 13 107-0062 JAPAN |
| ONG,MAY LEE | BLK 539 #04-71 SERANGOON NORTH AVE 4 550539 SINGAPORE |
| ONG,SI MIN | 105A ONSLOW SQUARE LONDON, GT LON SW7 3LU UNITED KINGDOM |
| ONG,SIMON | 62 FARNSWORTH COURT, OSIER LANE GT LON SE10 0RG UNITED KINGDOM |
| ONG,SIMON WUI SHIANG | 23B 22 CAINE ROAD MIDLEVELS HONG KONG, H NA HONG KONG |
| ONGAYO, EDNA | 8 FISHERMAN'S DRIVE LONDON SE16 6SQ UNITED KINGDOM |
| ONGAYO,EDNA | 8 FISHERMAN'S DRIVE LONDON, GT LON SE16 6SQ UNITED KINGDOM |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |
| ONIK, VLADISLAV | 24 DIAMOND COURT GLEN ROCK NJ 07452 |
| ONILLON, EMMANUEL | 4 EARLS COURT GARDEN LONDON SW5 0TD UNITED KINGDOM |
| ONILLON,EMMANUEL | 4 EARLS COURT GARDEN LONDON, GT LON SW5 0TD UNITED KINGDOM |
| ONITSKANSKY, ELINA | 239 DUNSTER MALL CTR CAMBRIDGE MA 02138 |
| ONITSKANSKY, ELINA | 5116 MEADOW WOOD BLVD LYNDHURST OH 44124 |
| ONJAPAN, INC. | 529 CENTRAL PARK AVENUE NEW YORK NY 10583 |
| ONKKA,LANDRIA | 4061 N. IVY ROAD ATLANTA GA 30342 |
| ONLINE CONSULTING, INC. | 300 DELAWARE AVENUE 14TH FLOOR WILMINGTON DE 19801 |
| ONLINE CONSULTING, INC. | 505 CARR RD. SUITE 101 WILMINGTON DE 19809 |
| ONLINE CONSULTING, INC. | 500 CARR RD WILMINGTON DE 19809 |
| ONLINE CORPORATE SOFTWARE PTY, LTD | P.O. BOX 420 BRIGHT, VICTORIA AUSTRALIA 3741 AUSTRALIA |
| ONLINE DERIVATIVES | C/3 GOVARDHAN BAUG, MANMALA TANK ROAD, MATUNGA MUMBAI MH 400016 INDIA |

| Claim Name | Address Information |
|---|---|
| ONLY MAKE BELIEVE INC | 1123 BROADWAY # 1003 NEW YORK NY 10010 |
| ONN,KATHRYN DELANY | 1834 NORTH HUDSON AVE APT 2 CHICAGO IL 60614 |
| ONNO BA CKER | ZWANENWATER ROELOFARENDSVEEN 2371 NS NETHERLANDS |
| ONO | 18 NINTH AVENUE NEW YORK NY 10014 |
| ONO,KENJI | 3-2-12-705 AZABU-JUBAN MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| ONO,KENJI | 3-2-12-705 AZABU-JUBAN MINATO-KU 13 JAPAN |
| ONO,TOMOKO | 1-1020-95 TATENO HIGASHI-YAMATOSHI 13 207-0021 JAPAN |
| ONOHAN | 7-17-2 ROPPONGI MINATO-KU 106-0032 JAPAN |
| ONOHAN | 7-17-2 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ONONDAGA COUNTY SCU | PO BOX 15331 ALBANY NY 12212-5331 |
| ONONO, ETUKA RAYMOND | 6 SANDTOFT ROAD CHARLTON SE7 7LR UNITED KINGDOM |
| ONONO,ETUKA RAYMOND | 6 SANDTOFT ROAD CHARLTON, GT LON SE7 7LR UNITED KINGDOM |
| ONSET TECHNOLOGY | 460 TOTTEN POND ROAD SUITE 170 WALTHAM MA 02451 |
| ONSITE ACCESS LLC. | 680 FIFTH AVENUE 12 FL NEW YORK NY 10019 |
| ONSTOTT HAGAN,MARCELINE LYNN | PO BOX 273 WATKINS CO 80137 |
| ONSTREAM MEDIA | 1291 SW 29TH AVENUE POMPANO BEACH FL 33069 |
| ONSTWEDDER, FRANK | MARIENIERSWEG 62C NR ROTTERDAM 3011 NETHERLANDS |
| ONSUDA LIMCHAROEN | 1667/39 SOI ASAWIN 3, JARANSANITWONG ROAD ARUN AMARIN, BANGKOKNOI BANGKOK 10700 THAILAND |
| ONTARIO EXECUTIVE CENTER, LLC | 3535 INLAND EMPIRE BLVD ONTARIO CA 91764 |
| ONTARIO PHOTOCOPY | 1252 SW 4TH AVE ONTARIO OR 97914 |
| ONTARIO SECURITIES COMMISSION | 20 QUEEN STREET WEST TORONTO ONTARIO M5H 3S8 CANADA |
| ONTARIO TEACHERS PENSION PLAN BOARD | 5650 YONGE ST TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS PENSION PLAN BOARD | 5650 YONGE STREET TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS PENSION PLANBOARD | ATTN:INTERNATIONAL EQUITY INDEXES ONTARIO TEACHERS PENSION PLAN 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTIVEROS, ERNESTINE | 675 RAMONA AVE SAN BERNARDINO CA 92411 |
| ONTRACK DATA RECOVERY INC | 6321 BURY DRIVE  STE 16-19 EDEN PRAIRIE MN 55346 |
| ONTRACK DATA RECOVERY INC | 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| ONTRADE, INC | 301 MISSOURI AVENUE BILLING DEPARTMENT CLEARWATER FL 33756 |
| ONUCHOVSKY, LUCILLE | 13 STOCKPORT DRIVE TOMS RIVER NJ 08757 |
| ONUCHOVSKY,LUCILLE | 13 STOCKPONT DRIVE TOMS RIVER NJ 08757 |
| ONUR EKEN | 124 W 60TH ST APT 33E NEW YORK NY 10023-7456 |
| ONVANTAGE, INC. | 3965 FREEDOM CIR SANTA CLARA CA 95054-1203 |
| ONWELUZO,IJEOMA | FLAT 8 2 PORCHESTER GARDENS BAYSWATER LONDON, GT LON W26JL UNITED KINGDOM |
| ONWENTSIA CLUB | 300 N. GREEN BAY ROAD LAKE FOREST, IL 60045 |
| ONYEBUCHI, OKEY | 1219 EAST 89TH STREET BROOKLYN NY 11236 |
| ONYEKA ILLOH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ONYEKA ILLOH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ONYETT, JILL | 2146 CLINTON AVENUE APT. C ALAMEDA CA 94501 |
| ONYI OKOROAFOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ONYX FINANCE LIMITED | ATTN: GARETH ESSEX CARTER/HELEN GRANT C/O MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HEILIER JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | C/O LEHMAN BROTHERS INTERNATIONAL (EUROPE) ONE BROADGATE LONDON EC2M UNITED KINGDOM |
| ONYX FINANCIAL CORP. | 2400 EAST 25TH STREET IDAHO FALLS ID 83404 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LIMITED 2004-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ONYX FUNDING LIMITED 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LIMITED SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ONYX FUNDING LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| ONYX FUNDING LTD 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| ONYX FUNDING LTD 2004-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| ONYX FUNDING LTD 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ONYX FUNDING LTD 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ONYX FUNDING LTD 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ONYX FUNDING LTD 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ONYX FUNDING LTD 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ONYX FUNDING LTD 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ONYX FUNDING LTD 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ONYX FUNDING LTD 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LTD 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ONYX FUNDING LTD 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ONYX FUNDING LTD 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LTD 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LTD 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ONYX FUNDING LTD 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ONYX FUNDING LTD 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: THE DIRECTORS C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ONYX FUNDING LTD SERIES 2008-1 | S STANDARD SUITE 3601, 36TH FLOOR, EDINBURGH TOWER THE LANDMARK, 15 QUEEN#APPOSS ROAD CENTRAL HONG KONG CHINA |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: MANAGER, TRUST ADMINISTRATION BNY CORPORATE TRUSTEE SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ONYX FUNDING LTD SERIES 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ONYX, INC. | 3020 BRIDGEWAY SUITE 105 SAUSALITY CA 94965 |
| OO,XIAOHUI ALVINA | UNIT 42D, TOWER 2 THE MERTON 38 NEW PRAYA KENNEDY TOWN HONG KONG CHINA |
| OOE GAKUBUCHI TEN | 4-1-18 ROPPONGI MINATOKU TOKYO 13 JAPAN |
| OOI & ZAHARIN SDN BHD | SUITE 9.0,9TH FLOOR, MENARA IGB,MID VALLEY CITY, LINGKARAN SYED PUTRA KUALA LUMPUR 59200 MALAYSIA |
| OOI TAT, EONG | 2170 CRAM PLACE APT 4 ANN ARBOR MI 48105 |
| OOI,CHEL VIN | 20, JALAN HAJIJAH #03-18 468726 SINGAPORE |
| OOKA, FUMIYOSHI | 1/11/2012 KAMIIGUSA 13 SUGINAMI-KU 1670023 JAPAN |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 13 MINATO-KU 1060047 JAPAN |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| OOKA,FUMIYOSHI | 1-11-12 KAMIIGUSA SUGINAMI-KU 13 1670023 JAPAN |
| OOKA,TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU MINATO-KU 13 1060047 JAPAN |
| OOMMEN, DENNY | 10/C-3, REGENCY APT MEENA NAGAR NEAR GREATER BANK MH VASAI (W) 401202 INDIA |
| OOMMEN, GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MUMBAI 400050 INDIA |
| OOMMEN, GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MH MH MUMBAI 400050 INDIA |
| OOMMEN, GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MH MUMBAI 400050 INDIA |
| OOMMEN,DENNY | 10/C-3, REGENCY APT MEENA NAGAR NEAR GREATER BANK VASAI (W) MH 401202 INDIA |
| OOMMEN,GEORGE | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MUMBAI MH 400050 INDIA |
| OOMMEN,MANOJ | E/504, AKRUTI ORCHID PARK ANDHERI KURLA ROAD, NEAR SAKINAKA JUNCTI ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| OOMRIGAR, LIANE | 126 INWEN COURT GRINSTEAD ROAD LONDON SE8 5BJ UNITED KINGDOM |
| OOMRIGAR, LIANE | 126 INWEN COURT GRINSTEAD ROAD LONDON, GT LON SE8 5BJ UNITED KINGDOM |
| OONA K WARRINGTON | 10 HARDY DR BRIDGEWATER NJ 08807-3808 |
| OONA K WARRINGTON | 426 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| OONK, ELIZABETH | 260 NORTH MAIN STREET CEDAR GROVE WI 53013 |
| OOO LEHMAN BROTHERS | SMOLENSKAYA SQUARE, BLD3 MOSCOW 121099 RUSSIA |
| OOSTEN,JELENA VAN | SCHOKLANDSTRAAT AMSTERDAM 1025 RL NETHERLANDS |
| OPABINIA S.L | MODESTO LAFUENTE MADRID 28003 SPAIN |
| OPABINIA S.L | MODESTO LAFUENTE MADRID 28 28003 SPAIN |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | GRAND CANAL HOUSE 1 UPPER GRANC CANAL STREET DUBLIN 4 IRELAND |
| OPAL FINANCIAL GROUP | 10 EAST 38TH STREET 4TH FLOOR NEW YORK NY 10016 |
| OPAL LOUNGE | 51A GEORGE STREET EDINBURGH EH2 2HT UK |

| Claim Name | Address Information |
|---|---|
| OPAL LOUNGE | 51A GEORGE STREET EDINBURGH EH2 2HT UNITED KINGDOM |
| OPALESQUE GLOBAL SERVICES | 14313 FOX KNOLL DRIVE COLONIAL HEIGHTS, VIRGINIA VA 23834 |
| OPALESQUE LTD | 14313 FOX KNOLL DRIVE COLONIAL HEIGHTS VA23834 CYPRUS |
| OPALESQUE LTD | 8 SAMOU STREET ST ONOLOGIDES, NOCOSIA 1640 CYPRUS GREECE GREECE |
| OPALIT SOLUTIONS | 320 RUE SAINT HONORÉ PARIS 75001 FRANCE |
| OPALIT SOLUTIONS | 17 BIS BOULEVARD VICTOR HUGO NEUILLY SUR SEINE 92200 FRANCE |
| OPEN ACCESS SYSTEMS CORP | 56 MAIN ST BLOOMINGDALE NJ 07403-1630 |
| OPEN ACCESS TECHNOLOGY | 2300 BERKSHIRE LANE NORTH MINNEAPOLIS MN 55441-3606 |
| OPEN CROWD, INC. | 41 EAST 11TH STREET 11TH FLOOR NEW YORK NY 10003 |
| OPEN DOOR FAMILY MEDICAL CENTERS | 165 MAIN STREET OSSINING NY 10562 |
| OPEN EYED | 12 STATION ROAD BALSALL COMMON COVENTRY CV7 7FL UK |
| OPEN EYED | 12 STATION ROAD BALSALL COMMON COVENTRY CV7 7FL UNITED KINGDOM |
| OPEN LOGIC, INC | 10901 W. 120TH AVENUE SUITE 450 BROOMFIELD CO 80021 |
| OPEN REALITY LIMITED | 3A HITCHING COURT ABINGDON BUSINESS PARK ABINGDON OXFORDSHIRE OX14 1RG UK |
| OPEN REALITY LIMITED | 3A HITCHING COURT ABINGDON BUSINESS PARK ABINGDON OXFORDSHIRE OX14 1RG UNITED KINGDOM |
| OPEN SEAS SYSTEMS CONSULTANTS | THE OLD SCHOOL HALL 6 PERRIN STREET HEADINGTON OXFORD OX3 7AS UNITED KINGDOM |
| OPEN SOLUTIONS, INC | PO BOX 33473 HARTFORT CT 06150-3473 |
| OPEN SOLUTIONS, INC | 2091 SPRINGDALE ROAD CHERRY HILL NJ 08003 |
| OPEN SOLUTIONS, INC | 46 BUCKINGHAM DRIVE LONDONBERRY NH 03053 |
| OPEN SYSTEMS TECHNOLOGIES | 462 7TH AVENUE 15TH FLOOR NEW YORK NY 10018 |
| OPEN SYSTEMS TECHNOLOGIES | 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OPEN TEXT INC | PO BOX 8500-3885 PHILADELPHIA PA 19178-3885 |
| OPEN TEXT INC | 100 TRI-STATE PKWY 3RD FLOOR LINCOLNSHIRE IL 60069 |
| OPEN TEXT INC | PO BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| OPEN YOUR HEART TO CHILDREN | BATTLING CANCER FOUNDATION 225 MAPLE AVENUE SOUTH PLAINFIELD NJ 07080 |
| OPENA ORTALEZA-ASUNCION | 16018 28TH DRIVE SE MILL CREEK WA 98012 |
| OPENCROWD | ATTN:SUSHIL PRABHO 41 EAST 11TH STREET 11TH FLOOR NEW YORK NY 10003 |
| OPENCROWD | SUSHIL PRABHO 41 EAST 11TH STREET 11TH FLOOR NEW YORK NY 10003 |
| OPENHOUSE NEW YORK, INC | 555 WEST 25TH STREET 6TH FLOOR NEW YORK NY 10001 |
| OPENHOUSE NEW YORK, INC | 555 W 25TH ST FL 6 NEW YORK NY 100015542 |
| OPENLINK SOFTWARE INC | 10 BURLINGTON ROAD BURLINGTON MA 01803 |
| OPEOLUWA AKINNUOYE-AGBAJE | 4B CARLTON VALE LONDON NW6 5EE UNITED KINGDOM |
| OPERA COMPANY OF PHILADELPHIA | 1420 LOCUST STREET SITE 210 PHILADELPHIA PA 19102 |
| OPERA GRAND RAPIDS | 161 OTTAWA, N.W. SUITE 204 GRAND RAPIDS MI 49503 |
| OPERA LABORATORI FIORENTINI SPA | CASSI DI RISPARMIO DI FIRENZE FIRENZE ITALY |
| OPERATING ENGINEERS LOCAL 324 | 37450 SCHOOLCRAFT RD-SUITE 110 LIVONIA MI 48150 |
| OPERATION ABLE OF GREATER BOSTON | 131 TREMONT STREET BOSTON MA 02111 |
| OPERATION HOPE | 707 WILSHIRE BLVD SUITE 3030 LOS ANGELES CA 90017 |
| OPERATION MIGRATION-USA, INC. | P.O. BOX 868 BUFFALO NY 14207 |
| OPERATION MIGRATION-USA, INC. | 1623 MILITARY RD PMB# 639 NIAGARA FALLS NY 14304-1745 |
| OPERATION SECOND CHANCE | 22708 BIRCHCREST LANE CLARKSBURG MD 20871 |
| OPERATION SMILE | 301 E. 57TH STREET NEW YORK NY 10001 |
| OPERATION SMILE INC | 6435 TIDEWATER DRIVE NORFOLK VA 23509 |
| OPERATION SMILE UNITED KINGDOM | 3RD FLOOR, HORATIO HOUSE 77 FULHAM PLACE ROAD LONDON W6 8JZ UNITED KINGDOM |
| OPERATION USA | 3617 HAYDEN AVE # A CULVER CITY CA 90232-2448 |
| OPERATION WARM | 1653 BRINTON'S BRIDGE ROAD CHADDSFORD PA 19317 |
| OPERATIONAL VENDOR - T&E PAYMENTS | OPERATIONAL VENDOR - T&E PAYMENTS OPERATIONAL VENDOR - T&E PAYMENTS OPERATIONAL VENDOR - T&E PAYMENTS OPERATIONAL VENDOR - T&E PAYME NY |

| Claim Name | Address Information |
|---|---|
| OPERATIVE PLASTERERS AND CEMENT | MASONS INTERNATIONAL ASSOCIATION LOCAL 262 ANNUITY FUND, ET AL. |
| OPERATIVE PLASTERERS AND CEMENT | 11720 BELTSVILLE DRIVE, SUITE 700 BELTSVILLE, MD 20705 |
| OPERATORS QATAR LLC | AL SADD STREET , AL KUWAITI BLDG ROOM 54, 5TH FLOOR. DOHA QATAR |
| OPEX CORPORATION | 305 COMMERCE DRIVE MOORESTOWN NJ 08057-4234 |
| OPEX GLOBAL CONSULTANTS | 6/1-B, SAI CHARAN CHS LTD N.S. PHADKE MARG, ANDHERI EAST MUMBAI MH 400069 INDIA |
| OPFERMAN, ROBERT J | 7851 JOLIET DRIVE NORTH TINLEY PARK IL 60477 |
| OPHELIA SAKA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OPI | 12100 W. 52ND AVE. UNIT 111 WHEAT RIDGE CO 80033 |
| OPIA RESTAURANT BAR AND LOUNGE | 130 EAST 57TH STREET NEW YORK NY 10022 |
| OPIS ENERGY GROUP | P.O. BOX 9407 GAITHERSBURG MD 20898-9407 |
| OPLT, JAMES | 13340 ASHLEAF DR. CLIVE IA 50325-8820 |
| OPM FURNITURE LTD | UNIT 219A, NO7 ALDINGTON ROAD WOOLWICH SE18 5TS UK |
| OPM FURNITURE LTD | UNIT 219A, NO7 ALDINGTON ROAD WOOLWICH SE18 5TS UNITED KINGDOM |
| OPOKU-ADUSEI, SERWAH | 76 CRAIGDALE ROAD ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| OPOKU-ADUSEI,SERWAH | 76 CRAIGDALE ROAD HORNCHURCH, ESSEX RM11 1AE UNITED KINGDOM |
| OPP LIMITED | ELSFIELD HALL 15-17 ELSFIELD WAY OXFORD OX2 8EP UNITED KINGDOM |
| OPPEDISANO & COMPANY INC | 733 SUMMER ST STE 205 STAMFORD CT 069011019 |
| OPPEL,JOHN P. | PO BOX 407 GUILFORD CT 064370407 |
| OPPEN, WILLIAM | 310 WEST 52ND STREET APT 20J NEW YORK NY 10019 |
| OPPENHEIMER & CO INC | DO NOT USED SEE LOC 1 |
| OPPENHEIMER & CO INC | 125 BROAD STREET NEW YORK NY 10004 |
| OPPENHEIMER & CO INC | 300 MADISON AVEENUE 5TH FLOOR ATTN: MELISA HARRIS NEW YORK NY 10017 |
| OPPENHEIMER & CO. | ATTN: JEANNIE NG 200 LIBERTY STREET - 32ND FL NEW YORK NY 10002 |
| OPPENHEIMER & CO. | 125 BROAD STREET 16TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER & CO. | ATTN:  OSWALD BROWN 125 BROAD STREET 16TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER ABSOLUTE RETURN FUND | 2 WORLD FINANCIAL CENTER 11TH FLOOR 225 LIBERTY ST NEW YORK NY |
| OPPENHEIMER ABSOLUTE RETURN FUND | ATTN: LISA BLOOMBERG OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER BALANCED FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER BALANCED FUND/VA | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC C/ O OPPENHEIMERFUNDS INC. 2 WORLD FINANCIAL CTR 225 LIBERTY STREET, 14TH FL NEW YORK NY 10281-1008 |
| OPPENHEIMER BALANCED FUND/VA | GENERAL COUNSEL OPPENHEIMERFUNDS INC C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281-1008 |
| OPPENHEIMER BALANCED FUND/VA | DIRECTOR OF CORPORATE COMPLIANCE OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL INCOME FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER CAPITAL TOTAL RETURN TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OPPENHEIMER CHAMPION INCOME FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER COMMODITY STRATEGY TOTAL RETURN FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER CORE BOND FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER CORE BOND FUND/VA | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER CORE PLUS FIXED INCOME PORTFOLIO | GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER FUNDS, INC. | 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| OPPENHEIMER GLOBAL FUND | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMER GLOBAL OPPORTUNITIES FUND | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMER HIGH INCOME/VA | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER HIGH YIELD FUND | 6803 SOUTH TUCSON WAY ENGLEWOOD CO 80112 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC C/ O OPPENHEIMERFUNDS INC. 2 WORLD FINANCIAL CTR 225 LIBERTY STREET, 14TH FL NEW YORK NY 10281-1008 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER LIMITED TERM GOVERNMENT FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER MASS MUTUAL PREMIER STRATEGIC INCOME F | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMER MILLENIUM INTERNATIONAL BOND FUND | GENERAL COUNSEL 498 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018 |
| OPPENHEIMER OFIL GLOBAL FUND | ATTN; GENERAL COUNSEL OPPENHEIMERFUNDS INC C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281-1008 |
| OPPENHEIMER OFIL GLOBAL FUND | ATTN: DIRECTOR OF CORPORATE COMPLIANCE C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC C/ O OPPENHEIMERFUNDS INC. 2 WORLD FINANCIAL CTR 225 LIBERTY STREET, 14TH FL NEW YORK NY 10281-1008 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER SMA CORE BOND FUND | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND | ATTN: ROBERT ZACK C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER STRATEGIC BOND FUND\VA | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| OPPENHEIMER US GOVERNMENT TRUST | ATTN: GENERAL COUNSEL C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281-1008 |
| OPPENHEIMER, MARTIN A | 1 BREWSTER TERRACE NEW ROCHELLE NY 10804 |
| OPPENHEIMER/STRATEGIC INCOME FD | ATTN:GENERAL COUNSEL C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INC | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | ATTN:GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INCA/C CORE PLUS FI PORT. | ATTN:GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INCA/C MML APLHA BACKED NOTES | ATTN:GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INCA/C OPPENHEIMER QUEST OPP VALU | ATTN:GENERAL COUNSEL OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 14TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS INCA/C PRINCIPAL PROTECTION INC. | ATTN:GENERAL COUNSEL OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS PLC - OPPENHEIMER EMERGING MARKET | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| OPPENHEIMERFUNDS, INC / OFI | ATTN: GENERAL COUNSEL TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL ASSET MG | NY 10281 |
| OPPERMAN, STEVEN | 21815 LONGS PEAK LN PARKER CO 80138-8337 |
| OPPERMAN,STEVEN MARTIN | 21815 LONGS PEAK LANE PARKER CO 80138 |
| OPPOLD, JOSEPH | 4544 LEON STREET SAN DIEGO CA 92107 |
| OPPORTUNITY INCOME PLUS LP | PARK 80 WEST PLAZA TWO  SUITE750 SADDLE BROOK NJ 07663 |
| OPPORTUNITY PARTNERS LP | PARK 80 WEST PLAZA TWO SUITE 750 SADDLE BROOK NJ 07663 |
| OPPORTUNITY PARTNERS LP | PARK 80 WEST SADDLE BROOK NJ 07663 |
| OPPORTUNITY RESEARCH GROUP | ATTN: MARK C. MINICHIELLO 11111 SANTA MONICA B'LVD SUITE 1450 LOS ANGELES CA 90025 |
| OPRA PENSION SCHEMES REGISTRY | P O BOX 1NN NEWCASTLE UPON TYNE NE99 1NN UK |
| OPRA PENSION SCHEMES REGISTRY | P O BOX 1NN NEWCASTLE UPON TYNE NE99 1NN UNITED KINGDOM |
| OPRAHS ANGEL NETWORK | PO BOX 96600 CHICAGO IL 60693 |
| OPS WARE INC | 19420 HOMESTEAD RD CUPERTINO CA 950140606 |
| OPTHALMIC MISSION TRUST INC | 9710 TRAVILLE GATEWAY DRIVE # 392 ROCKVILLE MD 20850 |
| OPTIA PARTNERS | 5 REINANZAKA BLDG 1-14-2 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| OPTIMA INVESTMENT RESEARCHINC | 509 HAZEL AVENUE GLENCOE IL 60022 |
| OPTIMA INVESTMENT RESEARCHINC | 509 HAZEL AVE GLENCOE IL 60022-1679 |
| OPTIMA MUHENDISLIK TAAHHUT | FULYA MAHALLESI ALI SAMI YEN SOKAK MUHADDISOGLU IS HANI NO 2 KAT 6 GAYRETTEPE ISTANBUL TURKEY |
| OPTIMA SPECIAL WORKS | COURTYARD HOUSE WEST END ROAD HIGH WYCOMBE HP11 2QB UK |
| OPTIMA SPECIAL WORKS | COURTYARD HOUSE WEST END ROAD HIGH WYCOMBE, BUCKS HP11 2QB UNITED KINGDOM |
| OPTIMAL ASSET, LLC | 500 PROFESSIONAL CENTER DRIVE #525 NOVATO CA 94947 |
| OPTIMIST MANAGEMENT CONSULTANTS | 4B, 1ST FLOOR , SUKH SAGAR CHS LTD AKURLI CROSS RD.1 KANDIVALI (E) MUMBAI MH 400101 INDIA |
| OPTIMUM CENTER INTERNATIONAL LTD. | KHAN ASPARUH STR. 29, AP.9 SOFIA 1463 BULGARIA |
| OPTIMUM COMPUTER CONSULTING | P.O. BOX 1542 PORT WASHINGTON NY 11050 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | ATTN: GENERAL COUNSEL OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND DELAWARE INVESTMENT ADVISERS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | ATTN: MICHAEL DRESNIN OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND DELAWARE INVESTMENT ADVISERS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| OPTIMUM INFOSYSTEM P LTD | T-10, 3RD FLOOR GEM PLAZA NO 66, INFANTY  ROAD BANGALORE KA 560001 INDIA |
| OPTIMUM SOLUTIONS (SINGAPORE) PTE LTD | 3 PHILLIP STREET, #12-03A, COMMERCE POINT 048693 SINGAPORE |
| OPTIMUS LLC | 540 HEIGHTS BLVD SUITE 120 HOUSTON TX 70007 |
| OPTIMUS LLC | 5644 WESTHEIMER #217 HOUSTON TX 77056 |
| OPTIMUS LLC | 5847 SAN FELIPE SUITE 1700 HOUSTON TX 77057 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | CLIENT MANAGER, OPTION ONE 2007-5 WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MD 21045 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| OPTION ONE MORTGAGE LOAN TRUS T 2007-1 | 2020 EAST FIRST STREET SUITE 100 SANTA ANA CA 92705 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-5 | ATTN:CLIENT MANAGER, OPTION ONE 2007-5 WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS RD. COLUMBIA MD 21045-1951 |
| OPTIONMETRICS LLC | 1790 BROADWAY SUITE 1500 NEW YORK NY 10019 |
| OPTIONMETRICS LLC | 250 WEST 57TH STREET SUITE 624 NEW YORK NY 10107 |
| OPTIONS CLEARING CORP | P&S DEPT –3RD FLOOR 100 WEST 33RD STREET NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| OPTIONS CLEARING CORP | PO BOX 95670 CHICAGO IL 60694 |
| OPTIONS GROUP | KAMIYACHO SANKEI BLDG 6F 1-7-2 AZABUDAI MINATO-KU AZABUDAI 106-0041 JAPAN |
| OPTIONS GROUP | KAMIYACHO SANKEI BLDG 6F 1-7-2 AZABUDAI MINATO-KU AZABUDAI 13 106-0041 JAPAN |
| OPTIONS GROUP | 121 EAST 18TH STREET NEW YORK NY 10003 |
| OPTIONS GROUP UK LTD | 24 HANSON STREET LONDON W1W 6TR UNITED KINGDOM |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE ST CHICAGO IL 60605 |
| OPTIONS TECHNOLOGY LTD | WOODCOCK HOUSE GIBBARD MEWS HIGH STREET WIMBLEDON VILLAGE LONDON SW19 5BY UK |
| OPTIONS TECHNOLOGY LTD | WOODCOCK HOUSE GIBBARD MEWS HIGH STREET WIMBLEDON VILLAGE LONDON, GT LON SW19 5BY UNITED KINGDOM |
| OPTIONS TECHNOLOGY LTD | 1ST FL, WOODCOCK HOUSE GIBBARD MEWS WIMBLEDON VILLAGE LONDON, GT LON SW19 5BY UNITED KINGDOM |
| OPTIONS TECHONOLOGY LTD | ASTON COURT 31 HOMEFIELD ROAD WIMBLEDON VILLAGE LONDON SW19 4QF UNITED KINGDOM |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| OPTISYS GMBH | SEESTRASSE 16 HORGEN 8810 SWITZERLAND |
| OPTOMA BROKER SOLUTIONS LTD | CONNECT HOUSE KINGSTON ROAD LEATHERHEAD SURREY KT22 7LT UK |
| OPTOMA BROKER SOLUTIONS LTD | CONNECT HOUSE KINGSTON ROAD LEATHERHEAD SURREY KT22 7LT UNITED KINGDOM |
| OPTOTHERM INC | 2591 WEXFORD BAYNE ROAD SUITE 304 SEWICKLEY PA 15143 |
| OPUS CAPITAL MARKETS CONSULTANTS LLC | 100 TRISTATE INT'L BUILDING 140 LINCOLNSHIRE IL 60069 |
| OPUS CAPITAL MARKETS CONSULTANTS LLC | PO BOX 17157 ROCKFORD IL 61110-7157 |
| OPUS CORPORATE RISK | ADAMS HOUSE 14 MARKET STREET HERTFORD SG14 1BD UNITED KINGDOM |
| OPUS INVESTMENT MANAGEMENT INC. | 440 LINCOLN STREET WORCESTER MA 01653 |
| OPUS NORTHWEST | 1855 BLAKE STREET SUITE 200 DENVER CO 80202 |
| OR DEPARTMENT OF JUSTICE | PO BOX 14506 SALEM OR 97309-0420 |
| OR, BRIAN P | FLAT 33A, TOWER 6 28 BEL-AIR AVENUE HONG KONG |
| ORA, RAYMOND G. | 3031 MANCHESTER CIR. CORONA CA 92879 |
| ORAC COMPUTER CONSULTING LIMITED | LARKBRIDGE 9 BEECHWOOD AVENUE LITTLE CHALFONT HP6 6PL UK |
| ORAC COMPUTER CONSULTING LIMITED | LARKBRIDGE 9 BEECHWOOD AVENUE LITTLE CHALFONT , BUCKS HP6 6PL UNITED KINGDOM |
| ORACLE ADVISORY SERVICES | ATTN: SUJIT MATHEW 211 MADISON AVE APT 20B NEW YORK NY 10016 |
| ORACLE CORPORATION | ATTN:MARC BOCHINO NORTHPARK TOWN CNTR BLDG 500 1100 ABERNATHY RD NE. STE 1120 ATLANTA GA 30328 |
| ORACLE CORPORATION | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | ATTN:ORACLE USA, INC. 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY THAMES VALLEY PARK READING RG6 1RA UK |
| ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY THAMES VALLEY PARK READING RG6 1RA UNITED KINGDOM |
| ORACLE INDIA PRIVATE LIMITED | COMMERCE@ MANTRI BANNERGHATTA ROAD SURVEY NO.12/1 12/2 N.S.PALYA VILLAGE, SOUTH TALUK BANGALORE KA INDIA |
| ORACLE USA, INC. | ATTN:MARC BOCHINO NORTHPARK TOWN CNTR BLDG 500 1100 ABERNATHY RD NE, STE 1120 ATLANTA GA 30328 |
| ORACLE USA, INC. | DEPT CH10699 PALATINE IL 60055-0699 |
| ORACLE USA, INC. | P.O. BOX 71028 CHICAGO IL 60694-1026 |
| ORACLE USA, INC. | ATTN:JAMES B WRIGHT 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| ORACLE USA, INC. | P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORAL & MAXILLOFACIAL SURGERY | PA 401 (K) PSP 5317 LIMESTONE ROAD WILMINGTON DE 19808-1252 |
| ORAL ROBERTS UNIVERSITY | 7777 S. LEWIS AVENUE TULSA OK 74171 |
| ORAMAS-SCALA, LESLEY | 22 MURDOCK ROAD EAST ROCKAWAY NY 11518 |
| ORAN D. WALSH | 17 LONGLEDGE DRIVE RYE BROOK NY 103 |
| ORANGE | XXX TEL AVIV ISRAEL |
| ORANGE | HUTCH HOUSE PENSINSULA CORPORATE PARK LOWER PAREL 400013 INDIA |

| Claim Name | Address Information |
|---|---|
| ORANGE BELT BOARD OF REALTORS INC. | 200 N. THIRD STREET PORTERVILLE CA 93257 |
| ORANGE BUSINESS | TSA 60827 NANTERRE CEDEX 9 92 FRANCE |
| ORANGE BUSINESS SERVICES | 34F SHIROYAMA TOWER 4-3-1 TORANOMON MINATO-KU 13 105-6034 JAPAN |
| ORANGE BUSINESS UK LTD | BETJEMAN PLACE 217 BATH ROAD SL14AA SLOUGH BERKSHIRE UNITED KINGDOM UK |
| ORANGE BUSINESS UK LTD | BETJEMAN PLACE 217 BATH ROAD SL14AA SLOUGH BERKSHIRE UNITED KINGDOM UNITED KINGDOM |
| ORANGE COMMUNICATIONS SA | WORLD TRADE CENTER CASE POSTALE 455 LAUSANNE 30 GREY 1000 SWITZERLAND |
| ORANGE COUNTY BURN ASSOCIATION | 333 THE CITY BOULEVARD WEST SUITE 810 ORANGE CA 92868 |
| ORANGE COUNTY BUSINESS COUNCIL | 2 PARK PLAZA SUITE 100 IRVINE CA 92614 |
| ORANGE COUNTY BUSINESS JOURNAL | 2600 MICHELSON DRIVE STE. 170 IRVINE CA 92612 |
| ORANGE COUNTY CLERK | 12 CIVIC CENTER PLAZA SANTA ANA CA 92701 |
| ORANGE COUNTY DEPARTMENT OF CHILD | PO BOX 22099 SANTA ANA CA 92702-2099 |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY FIRE AUTHORITY | ACCOUNT RECEIVABLE PO BOX 51985 IRVINE CA 92619-1985 |
| ORANGE COUNTY FIRE PROTECTION | 620 NEWPORT CENTER DRIVE SUITE 250 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY FIRE PROTECTION | 137 W BRISTOL LN ORANGE CA 92865 |
| ORANGE COUNTY HOUSING FINANCE AUTHORITY | 2211  HILLCREST ST ORLANDO FL 32803 |
| ORANGE COUNTY IIA | 1382 MAUNA LOA ATTN:  TREASURER TUSTIN CA 92780 |
| ORANGE COUNTY INDUSTRIAL | DEVELOPMENT AGENCY 255-275 MAIN STREET GOSHEN NY 10924 |
| ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE SANTA ANA CA 92701 |
| ORANGE COUNTY SHERIFF | 1901 BAYSIDE DRIVE CORONA DEL MAR CA 92625 |
| ORANGE COUNTY SHERIFF | ORANGE COUNTY SHERIFF LAGUNA HILLS DIVISION 23141 MOULTON PARKWAY, SUITE 120 LAGUNA HILLS CA 92653 |
| ORANGE COUNTY SHERIFF | HARBOR DIVISION 4601 JAMBOREE BLVD - ROOM 108 IRVINE CA 92660 |
| ORANGE COUNTY SHERIFF | NEWPORT BEACH 4601 JAMBOREE BLVD - ROOM 108 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY SHERIFF | 8141 13TH STREET WESTMINSTER CA 92683 |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | 550 SOUTH MAIN STREET ORANGE CA 92868 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | 12 CIVIC CENTER PLAZA P.O. BOX 1982 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | AREA FIVE COMMITTEE P.O. BOX 4515 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | CHRIS W. STREET P.O. BOX 1438 SANTA ANA CA 92703 |
| ORANGE COUNTY'S UNITED WAY | 18012 MITCHELL AVE S IRVINE CA 92614 |
| ORANGE COURIER | 3731 W. WARNER SANTA ANA CA 92704 |
| ORANGE GENIE LIMITED | EDISON BUSINESS CENTRE 52 EDISON CENTRE AYLEDBURY UNITED KINGDOM |
| ORANGE LTD | ORANGE PAYMENT PROCESSING SOUTHEND ON SEA SS99 6LU UNITED KINGDOM |
| ORANGE MALONE LTD | 70 CLONMEL ROAD TEDDINGTON, MDDSX TW11 0SR UNITED KINGDOM |
| ORANGE SHOW CENTER FOR | 2402 MUNGER STREET HOUSTON TX 77023 |
| ORANGEFISH ENTERTAINMENT PVT LTD | GROUND FLOOR, JIVAN KIRAN 558-A SV ROAD, BANDRA (W). MUMBAI MH 400050 INDIA |
| ORANGES BUSINESS | 70 RUE BATAILLE LYON CEDEX 08 69 FRANCE |
| ORANJE-NASSAU ENERGIE BV | MANAGING DIRECTOR REMBRANDT TOWER, 22ND FLOOR AMSTELPLEIN 1 AMSTERDAM 1096 HA THE NETHERLANDS |
| ORANJE-NASSAU ENERGIE BV | MANAGING DIRECTOR POSTBUS 22885 AMSTERDAM-ZUIDOOST 1100 DJ THE NETHERLANDS |
| ORANJE-NASSAU ENERGIE BV | FRANK VAN SPAENDONCK HOOGOORDDREEF 7 AMSTERDAM 1101 BA THE NETHERLANDS |
| ORANJE-NASSAU UK LIMITED | MANAGING DIRECTOR POST BUS 22885 AMSTERDAM-ZUIDOOST 1100 DJ THE NETHERLANDS |
| ORANJE-NASSAU UK LIMITED | FRANK VAN SPAENDONCK HOOGOORDDREEF 7 AMSTERDAM 1101 BA THE NETHERLANDS |
| ORATORIO SOCIETY OF QUEENS | 25-33 154TH STREET FLUSHING NY 11354 |
| ORATORS SERVICE AGENTUR GMBH | BAHNOFSPLATZ 4 LANDSBERG AM LECH GERMANY |
| ORATORY PREPARATORY SCHOOL | ONE BEVERLY ROAD SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| ORATORY SCHOOL DEVELOPMENT FUND | 1 BEVERLY ROAD SUMMIT NJ 07901 |
| ORAVETZ,ROBERT J. | 6622 THOROUGHBRED LP ODESSA FL 33556 |
| ORBE,RICO IGNACIO | 35 LINGFIELD CLOSE HIGH WYCOMBE, BUCKS HP13 7ER UNITED KINGDOM |
| ORBIS | 77 PACIFIC HWY, LEVEL 11 POB 1364 NORTH SYDNEY NSW2060 AUSTRALIA |
| ORBIT BENEFITS LIMITED | 2 AMERICA SQUARE LONDON EC3N 2LU UK |
| ORBIT BENEFITS LIMITED | 2 AMERICA SQUARE LONDON EC3N 2LU UNITED KINGDOM |
| ORC SOFTWARE | 20/F 8 QUEEN'S RD HONG KONG |
| ORC SOFTWARE | 18/F, 100 QUEENS RD CENTRAL HONG KONG |
| ORC SOFTWARE | PO BOX 7742 S-103 95 STOCKHOLM SWEDEN |
| ORC SOFTWARE AB | PO BOX 7742 STOCKHOLM S10395 SWEDEN |
| ORC SOFTWARE AB | PO BOX 7742 STOCKHOLM SWEDEN SWEDEN |
| ORCA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| ORCHARD CITY LOCK & SAFE | 530 E. CAMPBELL AVENUE CAMPBELL CA 95008 |
| ORCHARD CONSULTANTS (UK) LIMITED | 5 ORCHARD WAY LOWER STANDON HENLOW SG16 6LA UK |
| ORCHARD CONSULTANTS (UK) LIMITED | 77 ORCHARD DRIVE WOKING GU21 4BS UNITED KINGDOM |
| ORCHARD CONSULTANTS (UK) LIMITED | 5 ORCHARD WAY LOWER STANDON HENLOW SG16 6LA UNITED KINGDOM |
| ORCHARD LAKE COUNTRY CLUB | 5000 WEST SHORE DRIVE ORCHARD LAKE MI 48324 |
| ORCHARD PARK APARTMENTS LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ORCHESTRA V | 2002 WOODLAND AVENUE DES MOINES IA 50312 |
| ORCHESTRIA CORPORATION | 437 MADISON AVE NEW YORK NY 10022 |
| ORCHESTRIA CORPORATION | 437 MADISON AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| ORCHID STYLE | HIRANO BUILDING 1F 4-12-38 SHIBAURA MINATO-KU TOKYO 13 108-0023 JAPAN |
| ORCHIDS ETC | 189 ARAM NAGAR II JP ROAD VERSOVA MUMBAI MH 400061 INDIA |
| ORDAZ,LUISA ALEJANDRA | 2818 RIMDALE DR DALLAS TX 75228 |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 744 BROAD ST STE 2300 NEWARK NJ 071023805 |
| ORDERSEAL LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ORDONEZ, MICHAEL | HB 2522 HANOVER NH 03755 |
| ORDONEZ, MIGUEL | 1111 CRANDON BOULEVARD APT A801 KEY BISCAYNE FL 33149 |
| ORDONEZ,MICHAEL | DARTMOUTH COLLEGE HINMAN BOX 2522 HANOVER NH 03755 |
| ORDWAY CORPORATION | 1632 SIERRA MADRE CIRCLE PLACENTIA CA 92870 |
| OREGON ASSOCIATION OF FINANCIAL | AID ADMINISTRATORS 7390 S. SIXTH STREET KLAMATH FALLS OR 97603 |
| OREGON ASSOCIATION OF FINANCIAL | ATTN:  JANE REYNOLDS OSU-CASCADES CAMPUS 2600 NW COLLEGE WAY BEND OR 97701 |
| OREGON ASSOCIATION OF MORTGAGE | 147 SE 102 ND AVE PORTLAND OR 97216 |
| OREGON ASSOCIATION OF MORTGAGE | 147 SE 102ND AVE PORTLAND OR 97216-2703 |
| OREGON CORPORATION COMMISSION | CORPORATION DIVISION 255 CAPITOL STREET, N.E. SALEM OR 97310-1327 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET N.E. P.O. BOX 14725 SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM 775 SUMMER STREET NE SUITE 100 SALEM OR 97301-1279 |
| OREGON DEPT OF CONSUMER & BUSINESS SVCS | DIV OF FINANCE & CORP SECURITIES PO BOX 14480 SALEM OR 97309-0445 |
| OREGON DEPT OF REVENUE | PO BOX 14777 SALEM OR 97310 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON MORTGAGE LENDER'S ASSOCIATION | 1211 SW 5TH AVE SUITE L-17 PORTLAND OR 97204 |
| OREGON PUBLIC EMPLOYEES RET SYSTEM C/O | 350 WINTER STREET NE #100 SALEM OR 97301-3896 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OREGON RETAIL EMPLOYEE PENSION TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OREKHOVA, IRINA | 350 CABRINI BLVD APT 4D NEW YORK NY 10040 |
| ORELLANA, CARLOS A. | 603 FULTON STREET APT 1 ELIZABETH NJ 07206 |
| ORELLANA, OLGA S TTEE | RESIDUARY TR UNDER ORELLANA FAMILY TR 541 COMSTOCK AVE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| ORELLANA, OLGA S TTEE | MORGAN STANLEY 335 N MAPLE DR BEVERLY HILLS CA 90210 |
| ORELLANA,GUILLERMO S | 1428 S HALEYVILLE CIRCLE AURORA CO 80018 |
| ORELLANO, DANIEL | PO BOX 23482 LITTLE ROCK AR 72221 |
| OREN BASSIK | 0-40 PINE AVE FAIR LAWN NJ 07410 |
| OREN SCHNEIDER | 10 BARCLAY ST APT 50C NEW YORK NY 10007-2719 |
| OREPA LEOFA | 9532 CHANTICLEER RD ANAHEIM CA 92804 |
| OREPA LEOFA | 1407 N. DEERHAVEN LANE ANAHEIM CA 92804 |
| ORESUNDSBRO KONSORTIET | ORESUNDSBRO KONSORTIET ORESUNDSBRO KONSORTIET VESTER SOGADE 10 COPENHAGEN V DK-1601 DENMARK |
| ORFINI, MICHAEL | 2420 HOLT STREET VIENNA VA 22180 |
| ORFINI, MICHEAL | 2420 HOLT STREET VIENNA VA 22180 |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL ICC CHAMBERS - II, 4TH FLOOR, OPP. SANTOGEN MILLS, SAKI VIHAR ROAD, POWAI, MUMBAI 400 072 INDIA |
| ORG IMS RESEARCH PVT LTD | ICC CHAMBERS - II, 4TH FLOOR OPP. SANTOGEN MILLS, SAKI VIHAR ROAD POWAI, MUMBAI 400 072 INDIA |
| ORG IMS RESEARCH PVT LTD | 4TH FLOOR, ICC CHAMBER II, OPP SANTOGEN MILLS SAKI VIHAR ROAD,POWAI MUMBAI MH 400072 INDIA |
| ORGA,DENIZ | 93 BASIN APPROACH LIMEHOUSE LONDON E147JB UNITED KINGDOM |
| ORGAIN BELL & TUCKER | 470 ORLEANS STREET BEAUMONT TX 77704 |
| ORGANIC HOLDING COMPANY | 111 GLENDALE BLVD. LOS ANGELES CA 90026 |
| ORGANIC HOLDING COMPANY | 3317 3RD AVE S. SEATTLE WA 98134 |
| ORGANISING COMMITTEE ACCOM BUREAU GMBH | HERRIOTSTRASSE 1 FRANKFURT MAIN D60528 GERMANY |
| ORGANIZATION CONSULTING GROUP | 59 LOOKOUT MOUNTAIN CIRCLE GOLDEN CO 80401 |
| ORGANIZATION FOR AUTISM RESEARCH, INC | 2000 14TH ST N STE 710 ARLINGTON VA 222012539 |
| ORGANIZATION OF CHINESE AMERICANS- | 591 PAIKU STREET HONOLULU HI 96816 |
| ORGTEL COMMUNICATIONS | 2ND FLOOR VENTURE HOUSE 2729 GLASSHOUSE STREET LONDON W1B 5DF UK |
| ORGTEL COMMUNICATIONS | 2ND FLOOR VENTURE HOUSE 2729 GLASSHOUSE STREET LONDON W1B 5DF UNITED KINGDOM |
| ORGTEL LIMITED | VENTURE HOUSE 27- 29 GLASSHOUSE STREET LONDON W1B 5DF UK |
| ORGTEL LIMITED | VENTURE HOUSE 27- 29 GLASSHOUSE STREET LONDON W1B 5DF UNITED KINGDOM |
| ORGTEL LTD | GROUND FLOOR, DEXTER HOUSE, 2 ROYAL MINT COURT, LONDON EC3N 4QN UK |
| ORGTEL LTD | CENTRAL ACCOUNTS DEXTER HOUSE 2 ROYAL MINT COURT LONDON EC3N 4QN UK |
| ORGTEL LTD | GROUND FLOOR, DEXTER HOUSE, 2 ROYAL MINT COURT, LONDON EC3N 4QN UNITED KINGDOM |
| ORGTEL LTD | CENTRAL ACCOUNTS DEXTER HOUSE 2 ROYAL MINT COURT LONDON EC3N 4QN UNITED KINGDOM |
| ORHUN LEVENT | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA SUI HONG KONG CHINA |
| ORHUN LEVENT | 148 PLOWMAN CLOSE LONDON N18 1XB UNITED KINGDOM |
| ORHUN LEVENT | GROUND FLOOR FLAT 202B DUNSTANS ROAD EAST DULWICH SE22 0ES UNITED KINGDOM |
| ORHUN LEVENT | GROUND FLOOR FLAT 202B DUNSTANS ROAD EAST DULWICH,ANT SE22 0ES UNITED KINGDOM |
| ORI DOV GRATCH | 6 KIRA LANE ENGLEWOOD NJ 07631 |
| ORIABURE,IMUETINYAN | 4 BRANDON ROAD HIGH WYCOMBE, BUCKS HP12 4PJ UNITED KINGDOM |
| ORIAN | SILK EBISU 202 1-15-9 EBISU SHIBUYA-KU 150-0013 JAPAN |
| ORIAN | SILK EBISU 202 1-15-9 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| ORICOLI, JOSEPH | 16 FOX HOLLOW RIDINGS ROAD NORTHPORT NY 11768 |
| ORIEL SECURITIES | 125 WOOD STREET LONDON EC2V 7AN UK |
| ORIEL SECURITIES | 125 WOOD STREET LONDON EC2V 7AN UNITED KINGDOM |
| ORIENT OCEAN LIMITED (# 129354) | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ORIENTAL FIRE-TECH SYSTEMS | 47/A KAMGAR NAGAR, S.G.BARVE MARG, KURLA EAST MUMBAI MH 400024 INDIA |
| ORIENTAL INSURANCE COMPANY LTD | MUMBAI CITY BRANCH OFFICE NO2 504 JANMABHOOMI CHAMBERS 5TH FLOOR MUMBAI 400001 INDIA |

| Claim Name | Address Information |
|---|---|
| ORIENTAL INSURANCE COMPANY LTD | MUMBAI CITY BRANCH OFFICE NO 2504 JANMABHOOMI CHAMBERS 5TH FLOOR MUMBAI MH 400001 INDIA |
| ORIGENES, LILIBETH P. | 296 WOODLAWN AVE. JERSEY CITY NJ 07305 |
| ORIGENES,CAROL | 5 E 22ND STREET, APT 28F NEW YORK NY 10010 |
| ORIGIN DEHUMIDIFIERS | 906, DALAMAL TOWERS, 211, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON EC2M 7AY UK |
| ORIGIN QUALITY  SERVICES | J.K BUILDING, SHOP NO 1 163/A, RAMBHAU BOGLE MARG GHODAPDEO MUMBAI MH 400003 INDIA |
| ORIGINAL EQUIPMENT SUPPLIERS ASSOCIATION | 1301 LONG LAKE ROAD SUITE 225 TROY MI 49098 |
| ORIGINAL GINO'S EAST OF CHICAGO | 600 W. JACKSON BLVD SUITE 200 CHICAGO IL 60661-5612 |
| ORIGINATORS RESOURCE GROUP INC | 265 MADISON AVE FL 5 NEW YORK NY 10016-0971 |
| ORIGO SERVICES LIMITED | MOYEN HOUSE HERIOT-WATT RESEARCH PARK NORT EDINBURGH EH14 4AP UK |
| ORIGO SERVICES LIMITED | MOYEN HOUSE HERIOT-WATT RESEARCH PARK NORT EDINBURGH EH14 4AP UNITED KINGDOM |
| ORIMOTO, ATSUSHI | 3-4-9-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| ORIMOTO,ATSUSHI | 3-4-9-701 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| ORINE, STEPHANIE | 8858 17TH AVENUE BROOKLYN NY 11214 |
| ORINOLA ADEYEMI GBADEBO-SMITH | 730 RIVERSIDE DRIVE IKOYI NEW YORK NY 10031 |
| ORION ADVISOR SERVICES | ATTN: JOSH BROWN 4020 SOUTH 147TH STREET OMAHA NE 68137 |
| ORION CONSULTANTS, INC. | 230 PARK AVENUE NEW YORK NY 10169 |
| ORION CONSULTANTS, INC. | 230 PARK AVE RM 2527 NEW YORK NY 10169-2527 |
| ORION FINANCE CORPORATION | C/O MAPLES AND CALDER, ATTORNEYS-AT-LAW UGLAND HOUSE P.O. BOX 309 GRAND CAYMAN CAYMAN ISLANDS, BWI |
| ORION FINANCIAL SA | RUE DU RHONE 61 CASE POSTALE 3127 GENEVE 3 1121 SWITZERLAND |
| ORION MEDIA MARKETING PLC | PROFILE WEST, 950 GREAT WEST RD., BRENTFORD LONDON TW8 9ES UK |
| ORION MEDIA MARKETING PLC | 9TH FLOOR GREAT WEST HOUSE GREAT WEST ROAD BRENTFORD TW9 9DF UNITED KINGDOM |
| ORION PRINTING & GRAPHINC INC | 51 STILES LANE PINEBROOK NJ 07058 |
| ORION SECURITIES INC | ATTN KELLY HEAFEY BCE PLACE 181 BAY STREET SUITE 3100 PO BOX 830 TORONTO ON M5J 2T3 CANADA |
| ORIONSTAR MANAGEMENT LIMITED | 43 TEMPLE ROAD - B2 5LS UK |
| ORIONSTAR MANAGEMENT LIMITED | 43 TEMPLE ROAD - B2 5LS UNITED KINGDOM |
| ORISYN RESEARCH INC | 321 N. CENTRAL EXPRESSWAY SUITE 250 MCKINNEY TX 75070 |
| ORISYN RESEARCH INC | 5930 ROYAL LANE SUITE 333 DALLAS TX 75230 |
| ORITEL SERVICE APARTMENTS | CHANDIVILI STUDIO ROAD, NEAR TATA SYMPH0NY, ANDHERI (EAST), MUMBAI MH 400072 INDIA |
| ORIX | WORLD TRADE CENTER BLDG 2-4-1 HAMAMATSUCHO MINATO-KU 13 105-6135 JAPAN |
| ORIX AUTO AND BUSINESS SOLUTIONS LTD | PLOT NO 94 MAROL CO OP IND ESTATE ANDHERI KURLA ROAD MUMBAI MH 400059 INDIA |
| ORIX AUTO AND BUSINESS SOLUTIONS LTD | PLOT NO 94 MAROL CO OP IND ESTATE ANDHERI KURLA ROAD MUMBAI 400059 INDIA |
| ORIX AUTO INFRASTRUCTURE SERVICES LTD | PLOT NO 94, MAROL CO-OPERATIVE IND EST ANDHERI KURLA ROAD ANDHERI EAST MUMBAI MH 400059 INDIA |
| ORIX FINANCE CORPORATION | 100 N RIVERSIDE PLAZA 1400 CHICAGO IL 60606 |
| ORIX RENTEC CORPORATION | TSUBOGAWA BLDG. 3F 3-2-6 TSUBOGAWA NAHA-SHI 47 JAPAN |
| ORIX T&B TRUST A/C NO.8300022 NETCARD, INC. | ATTN: ASSET FINANCE DEPARTMENT C/O ORIX TRUST AND BANKING CORPORATION 7-2 NIHONBASHI KABUTOCHO CHUO-KU TOKYO 103-0026 JAPAN |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| ORIX USA CORPORATION | 1177 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 11377 |
| ORKIN EXTERMINATING CO INC | P.O. BOX 226470 9505 NW 40 ST. RD. MIAMI FL 33122-6470 |
| ORKIN EXTERMINATING CO INC | 9595 NW 40TH STREET ROAD MIAMI FL 33178 |
| ORLA MURPHY | 99 COMMERICAL STREET BROOKLYN NY 11222 |
| ORLAN, FRED S. | 180 HIGHLAND AVE SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| ORLANDO ANTONIO PEREIRA | 5563 SPAHN AVE LAKEWOOD CA 907131633 |
| ORLANDO ANTONIO PEREIRA | 5563 SPAHN AVE LAKEWOOD CA 90713 |
| ORLANDO ESPINOSA AND ASSOCIATES, LLC | 123 SMITHBRIDGE ROAD GLENN MILLS PA 19342 |
| ORLANDO T QUEZARE | 143 BEACHWAY DR APT. C APT C INDIANAPOLIS IN 46624 |
| ORLANDO T QUEZARE | 143 BEACHWAY DR APT. C INDIANAPOLIS IN 46624 |
| ORLANDO, ALLYSON | 12A NASO COURT STATEN ISLAND NY 10314 |
| ORLANDO, ALLYSON | 12A NASO COURT STATEN ISLAND NY 10314-7709 |
| ORLANDO, FLORIDA, CITY OF | ORLANDO CITY HALL PO BOX 4990 ORLANDO FL 32802-4990 |
| ORLANDO,DANIEL J | 55 POPLAR DRIVE MORRIS PLAINS NJ 07950 |
| ORLEANS CAPITAL MANAGEMENT | ATTN: JOHN HAMMOND 200 CARONDELET STREET SUITE 1800 NEW ORLEANS LA 70130 |
| ORLEGAN S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23, 4 A 12540 VILLAREAL CASTELLON 732 SPAIN |
| ORLIC, DEJAN | VOJVODE BRANE 22 BELGRADE 11000 SRB |
| ORLINS, STEPHEN | 3247 R STREET NW WASHINGTON DC 20007 |
| ORLINS, STEPHEN A | 71 W 23RD ST STE 1901 NEW YORK NY 10010-4163 |
| ORLINS,STEPHEN A. | 3247 R STREET NW WASHINGTON DC 20007 |
| ORLINS,STEPHEN A. | 3247 R STREET NW WASHINGTON DC 20007 |
| ORLOSKY, JASON | 12 EAST 86TH STREET APARTMENT 433 NEW YORK NY 10028 |
| ORLOVSKI, VLADIMIR | 154 AVE. P APT. A6 BROOKLYN NY 11204 |
| ORLOWSKI, ROBERT Z | 4506 TEAS ST BELLAIRE TX 77401-4223 |
| ORLOWSKY, JEFFREY N. | 68 HIDDEN RIDGE DRIVE SYOSSET NY 11791 |
| ORLOWSKY, JOSEPH D. | 28 GOLF VIEW DRIVE C2 NEWARK DE 19702 |
| ORLOWSKY, JOSEPH D. | 28 GOLFVIEW DRIVE APT. C2 NEWARK DE 19702 |
| ORLY GALIN | 100 EAST WAY MOUNT KISCO NY 105493507 |
| ORM, BONNIE | 2701 E UTOPIS RD SP 102, PHOENIX AZ 85050 |
| ORMAN,KONSTANTIN | 9-14 MARSHALL ROAD FAIR LAWN NJ 07410 |
| ORMES CAPITAL MARKETS | 45 BROADWAY 22ND FLOOR NEW YORK NY 10006 |
| ORMES CAPITAL MARKETS | 45 BROADWAY FL 22 NEW YORK NY 10006 |
| ORMONDE PRODUCTIONS | 184 COUNTY ROAD BARRINGTON RI 02806 |
| ORNA H. ALBUS | 240 MERCER STREET APARTMENT ME-0225A NEW YORK NY 10012 |
| ORNDORFF, DAVID A | 7418 ROUND MOUNTAIN SAN ANTONIO TX 78255 |
| ORNDORFF,KARA L | 8242 NEW CUT ROAD SEVERN MD 21144 |
| ORNELAS,ANA-LISA | 3729 BRECKENRIDGE DR M ONTGOMERY TX 773568508 |
| ORNELAS,DELFINA E | 4450 SOUTH GARLAND WAY LITTLETON CO 80123 |
| ORNELLA PITTA | VIA MORANDI 11 BUCCINASCO-MILAN 20090 ITALY |
| ORNELLAIA SOCIETA AGRICOLA SPA | VIA BOLGHERESE 191 BOLGHERI LIVORNO 57020 ITALY |
| ORNSTEIN, ROBERTA | 20 WEBSTER STREET APT. 213 BROOKLINE MA 02446 |
| OROFINO,GIOEMI | 40-65 ITHACA STREET ELMHURST NY 11373 |
| OROSCO, MARY K | P.O. BOX 961014 FORT WORTH TX 76161-0014 |
| OROSCO,NANCY | 26028 SUNNYGLEN AVE, #106 LAGUNA HILLS CA 92653 |
| OROVILLE ASSOCIATION OF REALTORS | 1835-A ROBINSON STREET OROVILLE CA 95965 |
| OROZCO, JIMENEZ DIEGO | 152 C VALENTINE PLACE ITHACA NY 14850 |
| OROZCO, MICHAEL S | 4024 W WARWICK AVE CHICAGO IL 60641-3142 |
| OROZCO, ROBERT J | PO BOX 132 GERING NE 69341 |
| OROZCO,GRISELDA | 402 W. MARIETTE PL. ORANGE CA 92866 |
| OROZCO,JORGE L. | 2009 S. ROSS SANTA ANA CA 92707 |
| ORPHANED STARFISH FOUNDATION INC. | 527 THIRD AVENUE SUITE 204 NEW YORK NY 10016 |
| ORPHANS OF RWANDA, INC. | 16 HIGHLAND STREET CAMBRIDGE MA 02138 |
| ORPHANS OF THE STORM | 2200 RIVERWOODS RD RIVERWOODS IL 60015 |

| Claim Name | Address Information |
|------------|---------------------|
| ORPHEUS TECHNOLOGY SOLUTIONS | 2ND FLR, GURU PREMA BLDG. NO. 1, SHIVAJI PATH NAIKWADI THANA (W) MUMBAI MH INDIA |
| ORR PROTECTION SYSTEMS | PO BOX 631702 CINCINNATI OH 45263 |
| ORR, DAVID | 57 STANTON STREET FLOOR 3 NEW YORK NY 10002 |
| ORR, RICHARD G | 3112 CORTE MARIN NEWPORT BEACH CA 92660 |
| ORR, THOMAS | 23 E BROAD OAKS HOUSTON TX 77056 |
| ORR,RICHARD G. | 3112 CORTE MARIN NEWPORT BEACH CA 926603232 |
| ORRANGE,BRENT DONALD | 7545 S STEELE ST CENTENNIAL CO 80122 |
| ORREI, CATHERINE | 111 FLORENCE PL STATEN ISLAND NY 10309 |
| ORREY, JEFFREY | 41 BRIGHTSIDE ESSEX BILLERICAY CM120LJ UNITED KINGDOM |
| ORREY,JEFFREY | 41 BRIGHTSIDE BILLERICAY, ESSEX CM120LJ UNITED KINGDOM |
| ORRICK HERRINGTON & SUTCLIFFE | TOWER 42   LEVEL 35 25 OLD BROAD STREET LONDON EC2N 1HQ UK |
| ORRICK HERRINGTON & SUTCLIFFE | TOWER 42   LEVEL 35 25 OLD BROAD STREET LONDON, GT LON EC2N 1HQ UNITED KINGDOM |
| ORRICK HERRINGTON & SUTCLIFFE | 666 FIFTH AVENUE NEW YORK NY 10103 |
| ORRICK HERRINGTON & SUTCLIFFE | VIA VISCONTI DI MODRONE 12 ITALY MILANO MI 20122 ITALY |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER, THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 39TH FLOOR GLOUCESTER TOWER THE LANDMARK 11 PEDDER STREET CENTRAL HONG KONG |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F 1-6-1 ROPPONGI,MINATO-KU TOKYO 106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F 1-6-1 ROPPONGI MINATO-KU TOKYO 13 106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | IZUMI GARDEN TOWER, 28F 1-6-1 ROPPONGI MINATO-KU 13 106-6028 JAPAN |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 4253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | 400 SANSOME STREET SAN FRANCISCO CA 94111 |
| ORRICK TOKYO LAW OFFICES | IZUMI GARDEN TOWER, 28TH FLOOR 6-1, ROPPONGI 1-CHOME MINATO-KU TOKYO 106-6028 JAPAN |
| ORRICK, SUZANNE | 250 LOCUST STREET SAN FRANCISCO CA 94118 |
| ORRILL, GREGG | 53 WEST 73RD STREET APARTMENT B NEW YORK NY 10023 |
| ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO | OF THE ORRINGTON PLUS FUND SPC ATTN: NADINE ROGGEMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO | OF THE ORRINGTON PLUS FUND SPC NADINE ROGGEMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO OF | THE ORRINGTON PLUS FUND SPC ATTN: KYLE HAZELINE 2 BLOOR STREET EAST, SUITE 2700 TORONTO ON M4W 1A8 CANADA |
| ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO OF | THE ORRINGTON PLUS FUND SPC ATTN: KYLE HAZELINE C/O CITCO (CANADA) INC.] TORONTO ON M4W 1A8 CANADA |
| ORROCK, THOMAS W | 21 SATURN ROAD MARBLEHEAD MA 01945-2031 |
| ORS,KAAN | 1 EAST UNIVERSITY PARKWAY UNIT 1304 BALTIMORE MD 21218 |
| ORS,ZUHAL | FAGELSTRAAT 48 I AMSTERDAM 1052 GD NETHERLANDS |
| ORSAY RESTAURANT | 1057-59 LEXINGTON AVENUE NEW YORK NY 10021 |
| ORSEN, MEGAN E | 455 E. 86TH STREET APT. 4C NEW YORK NY 10028-6486 |
| ORT, R H | 7 MASON STREET NEW HYDE PARK NY 11040 |
| ORTA, FERNANDO | HINMAN BOX 2526 HANOVER NH 03755 |
| ORTEGA, GUSTAVO | 68 HANA ROAD EDISON NJ 08817 |
| ORTEGA, JOSEPH | 201 SUNNYSIDE AVENUE BROOKLYN NY 11207-2109 |
| ORTEGA, LEIGH A | 3906 HOWARD WESTER SPRINGS IL 60558 |
| ORTEGA, PABLO | 816 EASLEY STREET- APT 911 SILVER SPRINGS MD 20910 |
| ORTEGA, ROBERT | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009-2553 |
| ORTEGA, TONY | 3423 NORTHWEST, 27TH AVENUE OKEECHOBEE FL 34972 |
| ORTEGA,JIM M. | 3255 EAST AVE. R UNIT #6 PALMDALE CA 93550 |
| ORTEL, ANNA YOUNGEUN | 3788 W WEAVER RD GREENCASTLE PA 17225 |

| Claim Name | Address Information |
|------------|---------------------|
| ORTELIUS CAPITAL PARTNERS | ATTN: PETER DESORLY 450 PARK AVENUE SUITE 2104 NEW YORK NY 10022 |
| ORTEN AND HINDMAN, PC | 11901 W. 48TH AVENUE WHEAT RIDGE CO 80033-2166 |
| ORTENGREN, VICTORIA | 4645 DESERT VARNISH DR COLO SPGS CO 80922-3588 |
| ORTENGREN,VICTORIA | 4645 DESERT VARNISH ROAD COLORADO SPRINGS CO 80922 |
| ORTIGARA,ANN CHRISTINE | 1337 WASHINGTON AVENUE WILMETTE IL 60091 |
| ORTIZ DE ZEVALL, ARTURO | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ORTIZ GIL DE LAMADRID,JOSE R. | 212 LIRIOS ST. SAN RAFAEL ESTATES II BAYAMON PR 00959 |
| ORTIZ RIVERO, MARIA EUGENIA | VALDECANILLAS, 8 28 MADRID 28037 SPAIN |
| ORTIZ RIVERO,MARIA EUGENIA | VALDECANILLAS, 8 MADRID 28 28037 SPAIN |
| ORTIZ STEVE | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| ORTIZ STEVE | 1 POLICE PLAZA NEW YORK NY 10038 |
| ORTIZ, ALBERTO | PAID DETAIL UNIT 51 CHAMBER STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ORTIZ, ANA MARIA | 335026 GEORGIA TECH STATION ATLANTA GA 30332 |
| ORTIZ, ANITA | 1211 GLENWOOD ROAD BROOKLYN NY 11230 |
| ORTIZ, ARIEL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ORTIZ, DAVID | 540 WEST 55ST APT 6S NEW YORK NY 10019 |
| ORTIZ, DAYSI R | 1336 BAY RIDGE AVENUE APT. #6 BROOKLYN NY 11219-6138 |
| ORTIZ, DAYSI R. | 1336 BAY RIDGE AVENUE APT. #6 BROOKLYN NY 11219 |
| ORTIZ, FRANK | 190 HARBOR DRIVE KEY LARGO FL 33037 |
| ORTIZ, GINGER | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ORTIZ, GINGER | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK CITY NY 10007 |
| ORTIZ, JAMIE | PAID DETAIL UNIT 51 CHMABER STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ORTIZ, JAVIER | 103 RAVINE DR. MATAWAN NJ 07747 |
| ORTIZ, JOHN | 8318 DE COSTA AVENUE WHITTIER CA 90606 |
| ORTIZ, JUDITH | HC 1 BOX 2132 TANNERSVILLE PA 18372 |
| ORTIZ, MATTHEW | 716 GEORGE STREET NORRISTOWN PA 19401 |
| ORTIZ, PABB JUAN | 2 SOLDIERS FILED PARK APT 502 BOSTON MA 02163 |
| ORTIZ,CHRISTIAN | 10 CATHERINE SLIP APARTMENT 8B NEW YORK NY 10038 |
| ORTIZ,FRANCISCO ERNESTO | 1921 AVENUE C SCOTTSBLUFF NE 693612336 |
| ORTIZ,MELINA A | 542 N BEDFORD ST CARLISLE PA 170131913 |
| ORTIZ,NOLAN | 860 COLUMBUS AVENUE 7B NEW YORK NY 10025 |
| ORTIZ,TIM | 1274 SHEPPARD CT WALNUT CREEK CA 94598 |
| ORTMAN, JONATHAN P | 2993 FRANKEL BLVD. MERRICK NY 11566-5435 |
| ORTON, GRAHAM S | 30 WEST 63RD ST NEW YORK NY 10023 |
| ORTONE, FRANCESCO | 111 PARK ROAD LONDON NW87JL UNITED KINGDOM |
| ORTONE,FRANCESCO | 111 PARK ROAD LONDON, GT LON NW87JL UNITED KINGDOM |
| ORTUNO, MIGUEL ANTONIO CANTO | CONTACTO DEL CLIENTE AVD/MARINA BAJA, 10 03509 LA CALA BENIDORM (ALICANTE) SPAIN |
| ORTWEIN UNTERNEHMENSKOMMUNIKATION | RIEDERBERGSTRASSE 57 WIESBADEN 65195 GERMANY |
| ORUGANTI, SAI SWAROOP | 30 RIVER CT APT 1409 JERSEY CITY NJ 07310 |
| ORUGANTI, VENUGOPALA | 350 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| ORUJOR, ISMAIL | 600 SHARON PARK DRIVE APT D204 MENLO PARK CA 94025 |
| ORUJOV,ISMAIL | 600 SHARON PARK DRIVE APARTMENT D204 MENLO PARK CA 94025 |
| ORULLIAN,STEPHEN M. | 39 WEST RIDGE ROAD SARATOGA SPRINGS UT 84045 |

| Claim Name | Address Information |
| --- | --- |
| ORUM, SARAH GREGG | 26 EAST 11TH STREET APT 3F NEW YORK NY 10003 |
| ORUM,CHRIS | 66 HEALEY AVENUE HIGH WYCOMBE, BUCKS HP13 7JR UNITED KINGDOM |
| ORWIG, KELLY | 127 E 30TH ST APT 5E NEW YORK NY 10016 |
| ORWIG,MISTY R. | 4364 LARWIN AVE CYPRESS CA 90630 |
| OSA COPPERFIELD LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200 SAN DIEGO CA 92121-3722 |
| OSA OAK CRESTE LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200 SAN DIEGO CA 92121-3722 |
| OSA SONGBIRD LIMITED PARTNERSHIP | 5510 MOREHOUSE DR STE 200 SAN DIEGO CA 92121-3722 |
| OSADA, TETSUJI | DAIZAWA 3-1-10, AXIA DAIZAWA 203 13 SETAGAYA-KU 155-0032 JAPAN |
| OSADA,TETSUJI | DAIZAWA 3-1-10, AXIA DAIZAWA 203 SETAGAYA-KU 13 155-0032 JAPAN |
| OSAKA SHINPAN CO., LTD. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-8-16 KITAHAMA CHUO-KU OSAKA 541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-6-10 KITAHAMA CHUO-KU OSAKA 541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-6-10 KITAHAMA CHUO-KU OSAKA 27 541-0041 JAPAN |
| OSAKA SHOKEN TORIHIKIJYO | 1-8-16 KITAHAMA CHUO-KU OSAKA 27 541-0041 JAPAN |
| OSAKI, KEIKO | 5/16/2008 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| OSAKI,JEREMY | 505 BELLECOUR WAY LAKE FOREST CA 92630 |
| OSAKI,KEIKO | 5-16-8 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| OSAKI,SHANE | 4115 NATHANIEL ROAD ROCHESTER NY 14623 |
| OSAKUE,KENYA | 6223 SENTRY PARK LN HOUSTON TX 770846040 |
| OSAMU ISHIDO | 4-25-6-208 KOENJI-KITA SUGINAMI-KU TOUKYOU-TO 166-0002 JAPAN |
| OSAMU ISHIDO | 4-25-6-208 KOENJI-KITA SUGINAMI-KU 13 166-0002 JAPAN |
| OSAMU NAGANO | APT. 102, OHKURAYAMA 1-21-2 KOHOKU-KU YOKOHAMA-SHI 14 222-0031 JAPAN |
| OSAMU NAGANO | APT. 102, OHKURAYAMA 1-21-2 KOHOKU-KU YOKOHAMA-SHI 14 222-0037 JAPAN |
| OSAMU NAGANO | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4-1 KOHOKU-KU YOKOHAMA-SHI 14 223-0064 JAPAN |
| OSAMU OBAYASHI | 4-1-10 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| OSANMAZ,ERDAL | ZUMRUTEVLER MAH. KARACA SOK. ENTEL ZUMRU A2 BLOK D:24 MALTEPE ISTANBUL TURKEY |
| OSAWA,MINORU | 1-11-40-1703 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| OSAYIMWESE, OTASO | 12 FAIRCLOUGH STREET 21 STEAM MILLS LONDON E1 1PT UNITED KINGDOM |
| OSAYIMWESE,OTASO | 12 FAIRCLOUGH STREET 21 STEAM MILLS LONDON E1 1PT UNITED KINGDOM |
| OSAYIMWESE,OTASO | 12 FAIRCLOUGH STREET 21 STEAM MILLS LONDON, GT LON E1 1PT UNITED KINGDOM |
| OSBORN JR,WILLIAM H. | P O  BOX 545 CHICKEN VALLEY RD LOCUST VALLEY NY 11560 |
| OSBORN, BARRY | PO BOX 545 LOCUST VALLEY NY 11560 |
| OSBORN, DOROTHY H | 310 ESSEX MEADOWS ESSEX CT 06426 |
| OSBORN, JACK | 1752 HOWELL BRANCH ROAD WINTER PARK FL 32789 |
| OSBORN,JEFFREY R. | 11850 9TH STREET NORTH APT. 14312 ST. PETERSBURG FL 33716 |
| OSBORN,TINA | 2222 S JASPER WAY #B AURORA CO 80013 |
| OSBORNE CLARKE | LAUTRUPSGADE 7 COPENHAGEN DK2100 DENMARK |
| OSBORNE CLARKE | 2 TEMPLE BACK EAST TEMPLE QUAY BRISTOL BS1 6EG UNITED KINGDOM |
| OSBORNE, CARRIE L | YEW TREE HOUSE HIGH STREET KEMSING, SEVENOAKS TN15 6NB GREAT BRITAIN |
| OSBORNE, CHRISTOPHER | 32 LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| OSBORNE, CLAUDINA | 2435  BOSTON ROAD BRONX NY 10467 |
| OSBORNE, GINA L | PARK FARM COTTAGE GENERALS LANE BOREHAM ESSEX CHELMSFORD CM3 3HR UNITED KINGDOM |
| OSBORNE, MICHAEL | 301 WEST 53RD STREET APARTMENT 9J NEW YORK NY 10019 |
| OSBORNE, ROBERT & PATRICIA JT TEN/WROS | PO BOX 33 DRAKE KY 42128-0033 |
| OSBORNE,ALEX | 81 CADOGAN GARDENS LONDON E18 1LY UNITED KINGDOM |
| OSBORNE,BRENDA JACQUELINE | 4031 W KENYON AVE DENVER CO 80236 |
| OSBORNE,GINA L | PARK FARM COTTAGE GENERALS LANE BOREHAM CHELMSFORD, ESSEX CM3 3HR UNITED |

| Claim Name | Address Information |
|---|---|
| OSBORNE,GINA L | KINGDOM |
| OSBORNE,SALLY-ANN E | 8 JUTLAND COURT FLITWICK, BEDS MK45 1FJ UNITED KINGDOM |
| OSBORNE,SCOT M | 5204 SOUTH IRELAND WAY CENTENNIAL CO 80015 |
| OSCAR A. MUNOZ | 8470 SAMRA DRIVE WEST HILLS CA 91307 |
| OSCAR B. PATE | 3731 DAREUS HOUSTON TX 77005 |
| OSCAR B. PATE | 3731 DARCUS HOUSTON TX 77005 |
| OSCAR B. PATE | 1806 WEST WEBSTER UNIT A HOUSTON TX 77019 |
| OSCAR B. PATE | 241 BAYSIDE CORPUS CHRISTI TX 78411 |
| OSCAR B. PATE | 241 BAYSIDE DRIVE CORPUS CHRISTI TX 78411 |
| OSCAR B. PATE | 4604A RED RIVER AUSTIN TX 78751 |
| OSCAR CAIAZZA | 1-16 101 STREET HOWARD BEACH NY 11414 |
| OSCAR CEPERO | 100 CROTONA AVE HARRISON NY 10528-2945 |
| OSCAR E CEDILLO | 463 OSCEOLA STREET DENVER CO 80204 |
| OSCAR GRUSS & SON INC. | 292 MADISON AVE FL 14 NEW YORK NY 10017-6348 |
| OSCAR J URBINA | 13038 WELL HOUSE CT GERMANTOWN MD 20874 |
| OSCAR K. BROWN | 269 BRYN MAWR CIRCLE HOUSTON TX 77024 |
| OSCAR K. BROWN | 269 BRYN MAWR CIR HOUSTON TX 77024-6811 |
| OSCAR R RODRIGUEZ | 163 NEW YORK AVENUE JERSEY CITY NJ 07307 |
| OSCAR ROSADO JR. | 185 E. PALISADE AVE APT. B3A ENGLEWOOD NJ 07631 |
| OSCAR ROSADO JR. | 185 E. PALISADE AVE APT. B3A ENGLEWOOD NJ 07631 |
| OSCAR SEHLBERG WESTERGARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| OSCAR SEHLBERG WESTERGARD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OSCAR V. VERDEFLOR | 15 BRINKERHOFF STREET APARTMENT #2 JERSEY CITY NJ 07660 |
| OSCAR V. VERDEFLOR | 15 BRINKERHOFF STREET APT. 2 RIDGEFIELD PARK NJ 07660 |
| OSCAR WALLNER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OSCAR WALLNER | 501 COLLINGWOOD HOUSE DOLPHIN SQUARE CHICHESTER STREET LONDON SW1V 3LX UNITED KINGDOM |
| OSCAR WALLNER | 501 COLLINGWOOD HOUSE DOLPHIN SQUARE CHICHESTER STREET LONDON SW1V 3NF UNITED KINGDOM |
| OSCAR WALLNER | 13A STANHOPE MEWS WEST LONDON SW7 5RB UNITED KINGDOM |
| OSCAR ZHENG | 3-2.13 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| OSCAR ZHENG | 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| OSCART INTERNATIONAL LIMITED | ATTN: ERIK HELGE WEINER SUITE 2102, NINE QUEEN#APPOSS ROAD CENTRAL HONG KONG HONG KONG |
| OSCART INTERNATIONAL LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| OSCART INTERNATIONAL LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| OSCART INTERNATIONAL LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| OSCART INTERNATIONAL LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| OSCART INTERNATIONAL LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| OSCART INTERNATIONAL LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| OSCART INTERNATIONAL LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| OSCART INTERNATIONAL LIMITED | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| OSCART INTERNATIONAL LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OSCART INTERNATIONAL LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| OSCART INTERNATIONAL LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| OSCART INTERNATIONAL LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OSCART INTERNATIONAL LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| OSCART INTERNATIONAL LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| OSCART INTERNATIONAL LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| OSD GP ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OSEI, CONSTANCE | 2708 WEST 33RD STREET BROOKLYN NY 11224 |
| OSEI, SYLVESTER T. | 53 PRIORY COURT ESSEX HARLOW CM18 7AZ UNITED KINGDOM |
| OSEI,SYLVESTER T. | 53 PRIORY COURT HARLOW, ESSEX CM18 7AZ UNITED KINGDOM |
| OSEI-ANTWI, DANIEL | 211 E 73RD ST APT 1E NEW YORK NY 100213649 |
| OSEI-ANTWI,DANIEL K. | 211 EAST 73RD STREET APARTMENT 1E NEW YORK NY 10021 |
| OSENI,IMOLEAYO ITUNUOLUWA | 170A BALLARDS LANE FINCHLEY LONDON, GT LON N3 2PE UNITED KINGDOM |
| OSER, PETER | 3A REDCLIFFE ROAD LONDON SW10 9NR UNITED KINGDOM |
| OSER,PETER | 3A REDCLIFFE ROAD LONDON, GT LON SW10 9NR UNITED KINGDOM |
| OSEVEN B.V. | TARWESTRAAT 2 NIEUW VENNEP 2150 AE NETHERLANDS |
| OSGOOD, MARK | 52 CROOKED STICK DRIVE NEWPORT BEACH CA 92660 |
| OSGOOD, MARK DANIEL | 52 CROOKED STICK DRIVE NEWPORT BEACH CA 92660 |
| OSHEWOLO, CHRISTOPHER | 100 FRST PLACE OAK PARK IL 60301 |
| OSHEWOLO, CHRISTOPHER | 100 FOREST PL APT 305 OAK PARK IL 603011119 |
| OSHEWOLO, CHRISTOPHER M. | 100 FOREST PLACE APARTMENT 305 OAK PARK IL 60301 |
| OSHIMA CHUN FONG & CHUNG | DAVIES PACIFIC CENTER 841 BISHOP ST SUITE 400 HONOLULU HI 96813 |
| OSHIMA, YOSHIHITO | 1/9/2020 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| OSHIMA,YOSHIHITO | 1-9-20 SHOTO SHIBUYA-KU 13 150-0046 JAPAN |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN 2-13-5 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN 2-13-5 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| OSHIUMI SOGO KAIKEI JIMUSHO | 5HT FLOOR AKASAKAKAIKAN 2-13-5 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| OSI EDUCATION SERVICES, INC. | PO BOX 929 BROOKFIELD WI 53008-0929 |
| OSI EDUCATION SERVICES, INC. | P.O. BOX 88063 MILWAUKEE WI 53288-0063 |
| OSIAS, ETNYRE | 270 HARRISON AVENUE APARTMENT 405 JERSEY CITY NJ 07304 |
| OSIBODU,OMOTONI | 61 CHARMOUTH ROAD ST. ALBANS, HERTS AL1 4SE UNITED KINGDOM |
| OSIRIS CONNECTIONS | 2023 GREVILLE STREET LONDON EC1N 8SS UNITED KINGDOM |
| OSIRIS M.I.C. GMBH | FALKENWEG 6 ENGENHAHN-WILDPARK 65527 GERMANY |
| OSIRIS MIC GMBH | FALKENEWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| OSK INVESTMENT BANK BERHAD | ATTN:MR  FOO KEAH KEAT/RICHARD YONG OSK INVESTMENT BANK BERHAD 21ST FLOOR PLAZA OSK INVESTMENT BANK 50450 KUALA LUMPUR MALAYSIA |
| OSLER HOSKIN & HARCOURT | 1 FIRST CANADIAN PO BOX 50 FINANCE & ACCTG DEPT RECEIPTS TORONTO CANADA M5X 1B8 CANADA |
| OSLINKER,DAVID | 23412 CAMINITO SALADO LAGUNA HILLS CA 92653 |
| OSLO BORS ASA | TOLLBUGT 2 OSLO 0105 NORWAY |
| OSLO BORS ASA | TOLLBUGT 2 POSTBOKS 1166 SENTRUM OSLO, NORWAY 0107 NORWAY |

| Claim Name | Address Information |
|---|---|
| OSLO BORS INFORMASJON AS | ATTN: GENERAL COUNSEL OR PRESIDENT P.O. BOX 102 SENTRUM N-0102, OSLO NORWAY |
| OSLO BORS INFORMASJON AS | PO BOX. 102, SENTRUM 0102 NORWAY |
| OSMAN OSMAN | 450 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| OSMAN, FAIZEL | 2 POPPYFIELD COURT COVENTRY CV4 7HW UK |
| OSMAN, FAIZEL | 2 POPPYFIELD COURT COVENTRY, WSTMID CV4 7HW UNITED KINGDOM |
| OSMAN,JAMAL | 1-10-8, SHIBA, APT BUILDING B-SITE SHIBAKOEN, NO 702 MINATO-KU 1-10-8, SHIBA TOUKYOU-TO 105-0014 JAPAN |
| OSMAN,JAMAL | APARTMENT BUILDING B-SITE SHIBAKOEN APARMENT NO. 702 1-10-8, SHIBA MINATO-KU 13 105-0014 JAPAN |
| OSMEL DELGADO | 10848 SW 247 STREET HOMESTEAD FL 33032 |
| OSMEL DELGADO | 11840 S.W. 204TH STREET MIAMI FL 33177 |
| OSMER, JASON C | 233 3RD STREET APT. 6 JERSEY CITY NJ 07302 |
| OSMER,JASON C | 520 KING STREET CHAPPAQUA NY 10514 |
| OSMOLOVSKIY,SERGEY | 8316 4TH AVE FLOOR 3 BROOKLYN NY 11209 |
| OSMOND,CHRIS | FLAT 203 IDAHO BUILDING DEALS GATEWAY LONDON, GT LON SE13 7QG UNITED KINGDOM |
| OSMONOV, RUSLAN | 348 HIGHWOOD AVE GLEN ROCK NJ 07452 |
| OSNEY MEDIA LIMITED | 5TH FLOOR, CHURCHILL HOUSE 142-146 OLD STREET LONDON EC1V 9BW UK |
| OSNEY MEDIA LIMITED | 2 BATH PLACE RIVINGTON STREET LONDON EC2A 3DB UK |
| OSNEY MEDIA LIMITED | 2 BATH PLACE RIVINGTON STREET LONDON EC2A 3DB UNITED KINGDOM |
| OSOBA,THOMAS P | 10036 HEATHERWOOD LN HIGHLANDS RANCH CO 80126 |
| OSOLLO,CALEB | 1500 LOCUST APARTMENT 1915 PHILADELPHIA PA 19102 |
| OSOLLO,CALEB | 1500 LOCUST APARTMENT 1915 PHILADELPHIA PA 19102 |
| OSORIO, JUAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| OSOROI, GIL | 48 JFK STREET SUITE # 21 CAMBRIDGE MA 02138 |
| OSP | 47 RUE LOUIS BLANC LA DEFENSE 92 FRANCE |
| OSPINA, ALEJANDRO | 114 EMERSON STREET CARTERET NJ 07008 |
| OSPRAIE PORTFOLIO LTD | ATTN: OSPRAIE FUND ACCOUNTING CITCO FUND SERVICES NEW YORK NY 10017 |
| OSPRAIE PORTFOLIO LTD | ATTN: RICHARD PUMA, OPERATION C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE PORTFOLIO LTD | ATTN: GENERAL COUNSEL CITCO CORPORATE FUND SERVICES NEW YORK NY 10022 |
| OSPRAIE PORTFOLIO LTD | ATTN: MICHAEL FISCHER, GENERAL COUNSEL/RICHARD PUMA, OPERATION THE OSPRAIE PORTFOLIO LTD. C/O OSPRAIE MANAGEMENT, L.P. NEW YORK NY 10022 |
| OSPRAIE REAL RETURN ENHANCED PORTFOLIO LP | ATTN: OSPRAIE FUND ACCOUNTING CITCO FUND SERVICES NEW YORK NY 10017 |
| OSPRAIE REAL RETURN ENHANCED PORTFOLIO LP | ATTN: RICHARD PUMA, OPERATION C/O OSPRAIE MANAGEMENT, LLC 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE REAL RETURN ENHANCED PORTFOLIO LP | ATTN: GENERAL COUNSEL CITCO CORPORATE FUND SERVICES NEW YORK NY 10022 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | ATTN: GENERAL COUNSEL CITCO CORPORATE FUND SERVICES NEW YORK NY NY 2 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | ATTN: OSPRAIE FUND ACCOUNTING CITCO FUND SERVICES NEW YORK NY 10017 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | ATTN: RICHARD PUMA, OPERATION C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | ATTN: MICHAEL FISCHER, GENERAL COUNSEL/RICHARD PUMA, OPERATION THE OSPRAIE PORTFOLIO LTD. C/O OSPRAIE MANAGEMENT, L.P. NEW YORK NY 10022 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | 150 FEDERAL STREET 1101 BOSTON MA 02110 |
| OSPRAIE VALUE PORTFOLIO LP | ATTN: OSPRAIE FUND ACCOUNTING CITCO FUND SERVICES NEW YORK NY 10017 |
| OSPRAIE VALUE PORTFOLIO LP | ATTN: MICHAEL FISCHER, GENERAL COUNSEL C/O OSPRAIE MANAGEMENT, LLC 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE VALUE PORTFOLIO LP | ATTN: RICHARD PUMA, OPERATION C/O OSPRAIE MANAGEMENT, LLC 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE VALUE PORTFOLIO LP | ATTN: GENERAL COUNSEL CITCO CORPORATE FUND SERVICES NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| OSPREY INTERNATIONAL Y.K. | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| OSPREY INTERNATIONAL Y.K. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| OSPREY INTERNATIONAL YK | GLEDSWOOD, CROWHURST ROAD LINGFIELD, SURREY RH7 6DG UNITED KINGDOM |
| OSPREY PARTNERS INVESTMENT MANAGEMENT, | SHREWSBURY EXEC CTR II 1040 BROAD ST. SHREWSBURY NJ 07702 |
| OSSOWSKI,CHRISTOPHER | FLAT 8, BLOCK B PEABODY ESTATE LONDON, GT LON SE1 0TP UNITED KINGDOM |
| OST GROMADA BIURO TURYSTYCZNE | LODZ UL. PIOTRKOWSKA 270 90361 POLAND |
| OSTAFIJCZUK, PAULINA | 6N304 LINDEN AVENUE MEDINAH IL 60157 |
| OSTAPENKO,PETR | 5050 S. LAKE SHORE DR APT 2001 CHICAGO IL 60615 |
| OSTAPIAK, CHRISTINE L | 15 BRADLEY ROAD MORRISTOWN NJ 07960 |
| OSTASZEWSKI, ADAM J | 76-01 113TH STREET FOREST HILLS NY 11375 |
| OSTENDORF,CONNI G | P.O. BOX 111 MORRILL NE 69358 |
| OSTENSEN-SAUNDERS,LISA | P.O. BOX 50049 WEST BEACH CAPE TOWN CAPE TOWN 7449 SOUTH AFRICA |
| OSTER, JEFFREY L. | 6 WING SET PLACE ALAMO CA 94507 |
| OSTER, SCOTT | 829 PARK AVENUE NEW YORK NY 10021 |
| OSTER,MICHAEL R | 1212 ROCKY TOP CIRCLE MACEDONIA OH 44056 |
| OSTERBERG, ANNA | 384 MCKENDREE LANE MYRTLE BEACH SC 29579 |
| OSTERIA STELLA RESTAURANT | 209 E 42ND ST NEW YORK NY 10017-5701 |
| OSTERLING,JILL S. | 3400 BASFORD ROAD FREDERICK MD 21703 |
| OSTERMEYER,HARTWIG | 246 VAUXHALL BRIDGE ROAD LONDON, GT LON SW1V 1AU UNITED KINGDOM |
| OSTERN, MICHAEL | 4-22-1-2516 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| OSTERN,MICHAEL | 4-22-1-2516 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| OSTERTAG, JEAN O | 7401 COBBLESTONE COURT MCKINNEY TX 75070 |
| OSTERWEIL,DANIEL | 16 BOWLING GREEN LANE LONDON, GT LON EC1R 0QH UNITED KINGDOM |
| OSTHOFF, JANEL M | 200163 ROLLING HILLS ROAD SCOTTSBLUFF NE 69361 |
| OSTHOFF, JANEL MARIE | 200163 ROLLING HILLS ROAD SCOTTSBLUFF NE 69361 |
| OSTING, JONATHAN | 99 BAY STATE ROAD BOSTON MA 02215 |
| OSTLUND JR, GRANT J | 131 BAKERS ACRES DRIVE HAWTHORNE FL 32640 |
| OSTOW, LAWRENCE M | 401 EAST 80TH STREET APT #24E NEW YORK NY 10021-0653 |
| OSTPARK GETRAENKE GMBH | HELLEN STRASSE  26 FRANKFURT AM MAIN 60314 GERMANY |
| OSTPARK GETRAENKE GMBH | HENSCHELSTRAAYE 26 FRANKFURT AM MAIN 60314 GERMANY |
| OSTROV, LEO | 2906 BRIGHTON 12TH ST APT 1B BROOKLYN NY 11235 |
| OSTROVE, FRED C | 151 SANDS POINT ROAD SANDS POINT NY 10185 |
| OSTROW, CHRISTINE M | 160 EAST HGHLAND DRIVE MCMURRARY PA 15317 |
| OSTROW, KATHARINE | 44 GARDEN PLACE APARTMENT 4A BROOKLYN NY 11201 |
| OSTROWSKI, ZBIGNIEW B | 10 FOX RUN DRIVE EASTON CT 06612 |
| OSTROWSKY,BRIAN | 353 RIDGE ROAD WYOMING PA 18644 |
| OSUAR OXENSTIERNA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| OSUAR OXENSTIERNA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OSUCHUKWU,WINSTON | 928 PLAZA LANE RICHARDSON TX 75080 |
| OSUGA, AYA | #804, PACIFIC RESIDENCE 3-4-9 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| OSUGA,AYA | #804, PACIFIC RESIDENCE 3-4-9 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| OSUKA,MOE | #706, SEIRYU-CHOU 218 KAMIGYOU-KU 26 602-0822 JAPAN |
| OSUNKUNLE, OLUTAYO | 325 NORTH NEVILLE, APT 5 PITTSBURGH PA 15213 |
| OSWALD, ALAINE | 382 MEEKER STREET SOUTH ORANGE NJ 07079 |
| OSWALT,MICHELE | 401 E 34TH STREET APT S15F NEW YORK NY 10016 |
| OSWEGO COLLEGE FOUNDATION | 100 SHELDON HALL SUNY OSWEGO NY 10510 |
| OSWEGO COLLEGE FOUNDATION | 219 SHELDON HALL - SUNY OSWEGO NY 13126 |
| OSWELL-JONES, FAITH | 69 BARRIEDALE LONDON SE14 6RP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OSWELL-JONES,FAITH | 69 BARRIEDALE LONDON, GT LON SE14 6RP UNITED KINGDOM |
| OSZMANN,MICHAEL | CHINTAYS WOODSIDE AVENUE LYMINGTON, HANTS SO41 8FG UNITED KINGDOM |
| OTA LLC | 1 MANHATTANVILLE ROAD PURCHASE NEW YORK NY 10577 |
| OTA LLC | 1 MANHATTANVILLE ROAD NEW YORK NY 10577 |
| OTA LLC | ONE MANHATTANVILLE RD PURCHASE NY 10577 |
| OTA, AYAKO | J-PARK NAKAMEGURO IV 703 NAKAMEGURO 2-8-7 13 MEGURO-KU 153-0061 JAPAN |
| OTA, RIEKO | 40-9, #201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| OTA, YOKO | 9C RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| OTA,AYAKO | J-PARK NAKAMEGURO IV 703 NAKAMEGURO 2-8-7 MEGURO-KU 13 153-0061 JAPAN |
| OTA,MITSUTOSHI | 3-17-10-201 MINAMI-SENZOKU OTA-KU 13 145-0063 JAPAN |
| OTA,MORITAKE | 1-18-4-501 SHIROYAMA BUNKYO-KU 13 113-0001 JAPAN |
| OTA,RIEKO | 40-9, #201 OYAMACHO SHIBUYA-KU 13 151-0065 JAPAN |
| OTA,TAKAYUKI | 1-9-18-306 FUNABASHI SETAGAYA-KU 13 156-0055 JAPAN |
| OTA,YOKO | 9C RACE COURSE MANSION 95 WONG NAI CHUNG ROAD HAPPY VALLEY, H HONG KONG |
| OTAIWAN DAY | 453 30TH STREET RICHMON CA 94804 |
| OTAKE JIMUSHO | 3-12-5 TAKADANOBABA SHINJUKU-KU JAPAN |
| OTAKE JIMUSHO | 3-12-5 TAKADANOBABA SHINJUKU-KU 13 JAPAN |
| OTAKE, SAYA | 201 FORECITY AZABUJUBAN MITA 1-1-18 13 MINATO-KU 150-0036 JAPAN |
| OTAKE,SAYA | 201 FORECITY AZABUJUBAN MITA 1-1-18 MINATO-KU 13 150-0036 JAPAN |
| OTAMENDI, MIGUEL | PLAZA SALESAS 7, 6IZQ 28 MADRID 28004 SPAIN |
| OTAMENDI,MIGUEL | PLAZA SALESAS 7, 6IZQ MADRID 28 28004 SPAIN |
| OTANI KENZO SHOTEN | 5-19-36, HIRAO CHUO-KU, FUKUOKA FUKUOKA JAPAN |
| OTANI KENZO SHOTEN | 5-12-101 DAIKYOUCHO SHINJUKU-KU TOKYO 13 160-0015 JAPAN |
| OTANI, SATOSHI | 2-2-5 AZABUJUBAN FRENCIA AZABUJUBAN SOUTH 702 13 MINATO-KU 106-0045 JAPAN |
| OTANI,AYUMI | 5-14-1-302 SHINSAKU TAKATSUKU KAWASAKI CITY 14 213-0014 JAPAN |
| OTANI,SATOSHI | 2-2-5 AZABUJUBAN FRENCIA AZABUJUBAN SOUTH 702 MINATO-KU 13 106-0045 JAPAN |
| OTAVIO OSCAR FAKHOURY | R PEDROSO ALVARENGA 760, APT. 122 SAO PAULO 04531002 BRAZIL |
| OTAYA | 5723-8 NAKASU SUWA-SHI 20 392-0015 JAPAN |
| OTAYDE, JOSEPH | 969 NAPLES STREET SAN FRANCISCO CA 94112 |
| OTC COMPUTING LTD | SUITE1THE LONDON FRUITANDWOOL EXCHANGE BRUSHFIELD STREET LONDON E1 6EP UK |
| OTC COMPUTING LTD | 12 CAMOMILE STREEET LONDON EC3A 7PT UK |
| OTC COMPUTING LTD | SUITE1THE LONDON FRUITANDWOOL EXCHANGE BRUSHFIELD STREET LONDON E1 6EP UNITED KINGDOM |
| OTC DERIV/SERV LLC. | ATTN: GENERAL COUNSEL OR PRESIDENT 55 WATER ST., 22ND FLR NEW YORK NY 10041-0099 |
| OTC II ENERGY LTD. | 5625 FM 1960 WEST SUITE 610 ATTN:  ACCOUNTING HOUSTON TX 77069 |
| OTC II ENERGY LTD. | OTC ENERGY, LLC 5625 FM 1960 W. SUITE 402 HOUSTON TX 77069-4213 |
| OTCEX VANILLA TECHNOLOGY | 15-17 RUE MARSOLLIER 75002 PARIS PARIS 75002 FRANCE |
| OTCEX VANILLA TECHNOLOGY | 22, RUE DES CAPUCINES PARIS 75002 FRANCE |
| OTCEX VANILLA TECHNOLOGY | 8 RUE DES ACACIAS PARIS 75017 FRANCE |
| OTCSCOOP.COM LIMITED | 82 KINGS ROAD RICHMOND SURREY TW10 6EE UK |
| OTCSCOOP.COM LIMITED | 82 KINGS ROAD RICHMOND SURREY TW10 6EE UNITED KINGDOM |
| OTERO, LUISA | 2626 LAKEVIEW APT. 1207 CHICAGO IL 60614 |
| OTERO,LUIS F. | 2515 TRIANGLE FARM RD CHATTANOOGA TN 37421 |
| OTHMANE AKHERRAZ | ECOLE POLYTECHNIQUE PROMOX2005 8EME CIE PALAISEAU CEDEX 91128 FRANCE |
| OTHMANE KABBAJ | FLAT 8 10 HIGH TIMBER STREET LONDON EC4V 3HT UNITED KINGDOM |
| OTHMANE KABBAJ | FLAT 8 4-7 LOMBART LANE LONDON EC4Y 8AD UNITED KINGDOM |
| OTHMANE KABBAJ | FLAT 3 54 LEXHAM GARDENS LONDON W8 5JA UNITED KINGDOM |
| OTHMANE MRABET | 21 PLUMBERS ROW FLAT 21 LONDON E1 1EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OTHMANE MRABET | 97 VANDON COURT 64 PETTY FRANCE LONDON SW1H 9HG UNITED KINGDOM |
| OTHMANE MRABET | 47 RUE DU FOUR PARIS 75006 FRANCE |
| OTHMANE MRABET | 47 RUE DU FOUR PARIS 75 75006 FRANCE |
| OTIDO LTD | 501 E 87TH ST APT 7J NEW YORK NY 101287613 |
| OTIS ART INSTITUTE | 9045 LINCOLN BLVD LOS ANGELES CA 90045 |
| OTIS ELEVATOR COMPANY | PO BOX 13898 NEWARK NJ 07188-0898 |
| OTIS ELEVATOR COMPANY | 450 W 33RD ST FL 1L NEW YORK NY 100011330 |
| OTIS GRAPHICS INC. | 290 GRANT AVENUE P.O. BOX 116 LYNDHURST NJ 07071 |
| OTIS LIMITED | UNITS 6 AND 7BERMONDSEY TRADING ESTATE ROTHERHITHE NEW ROAD LONDON SE16 3LL UK |
| OTIS LIMITED | OTIS LTD,TREASURY, THE OTIS BUILDING, 187 TWYFORD ABBEY ROAD LONDON NW10 7DG UNITED KINGDOM |
| OTIS LIMITED | UNITS 6 AND 7BERMONDSEY TRADING ESTATE ROTHERHITHE NEW ROAD LONDON SE16 3LL UNITED KINGDOM |
| OTLIVANCHIK, ALEKSANDR | 35 PARK KNOLL DRIVE EAST BRUNSWICK NJ 08816 |
| OTOBE, NORIKO | 3-24-1-405 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| OTOBE,NORIKO | 3-24-1-405 HACHOBORI CHUO-KU 13 104-0032 JAPAN |
| OTOMO, MASAHIRO | 6-19-21-2004 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| OTOMO, MIZUHO | APARTMENT MISHUKU 310 2-3-13 MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| OTOMO,MASAHIRO | 6-19-21-2004 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| OTOMO,MIZUHO | TAKATSU-KU 6-15-203 SETA KAWASAKI-SHI 14 213-0003 JAPAN |
| OTOO, ERIC | 1 WESTERN AVEN APT 448 BOSTON MA 021631019 |
| OTOOLE JR, ROBERT | 3 RODSFIELD COURT HUNTINGTON NY 11743-5911 |
| OTP BANK | 7-8 SZABADSAG SQUARE BUDAPEST H-1054 HUNGARY |
| OTP BANK | ATTILA TURKOVITS, LASZLO LAZUR OTP BANK NADOR UTCA 16 BUDAPEST H-1920 HUNGARY |
| OTR GLOBAL LLC | 321 PACIFIC AVENUE SAN FRANCISCO CA 94111 |
| OTSUKA, AKIHISA | 1-2-15-404 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| OTSUKA, MARIKO | FLAT 2, 2ND FLOOR OF BLOCK 2 SKYLINE MANSION 51 CONDUIT RD H HONG KONG |
| OTSUKA, NORIKO | 2-27-4-1615 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| OTSUKA,AKIHISA | 1-2-15-404 SUGAMO TOSHIMA-KU 13 170-0002 JAPAN |
| OTSUKA,KAZUE | 2-27-20-405 MEGURO-HONCHOU MEGURO-KU 13 152-0002 JAPAN |
| OTSUKA,NORIKO | 2-27-4-1615 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| OTSUKA,YUKO | 4-16-1-201 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| OTSUKI REIKO | 1-8-1 INOKASHIRA MITAKA-SHI 181-0001 JAPAN |
| OTSUKI REIKO | 1-8-1 INOKASHIRA MITAKA-SHI 13 181-0001 JAPAN |
| OTSUNA SUSHI | 7-14-4 ROPPONGI MINATO-KU 13 JAPAN |
| OTT LOGISTICS | 3-5-31 TORIKAINAKA SETTSU-SHI 566-0064 JAPAN |
| OTT LOGISTICS | 3-5-31 TORIKAINAKA SETTSU-SHI 27 566-0064 JAPAN |
| OTT, LOUISE | P.O. BOX 99 ALDEN MI 49612 |
| OTT, RICHARD D | 701 VIA LUGANO WINTER PARK FL 32789 |
| OTT,KEVIN R. | 6037 MARION POINTE CT. BELEWS CREEK NC 27009 |
| OTTAIANO,CHIARA | SCHLIEMANNWEG 35 FRANKFURT HE 60435 GERMANY |
| OTTAIANO,CHIARA | SCHLIEMANNWEG 35 FRANKFURT HE 60435 GERMANY |
| OTTAL,GURPREET S | 9 HEATHDALE AVENUE HOUNSLOW, MDDSX TW4 7HD UNITED KINGDOM |
| OTTAVIANO, ANTHONY | 2246 41ST ST ASTORIA NY 11105-1711 |
| OTTEN JOHNSON ROBINSON NEFF | 950 17 STREET SUITE 1600 DENVER CO 80202 |
| OTTENS, ELAINE | 93 WILD DUCK RD WILTON CT 06897 |
| OTTERBEIN HOMES | LEBANON OH 45036-8840 |
| OTTESEN,ESLEY JAMES | 1429 HEIDI LN COLORADO SPRINGS CO 80907 |
| OTTIH,CHINEDUM | 1047 CAMPUS DRIVE STANFORD CA 94305 |

| Claim Name | Address Information |
|------------|---------------------|
| OTTMAR A. HALL | 1829 LACOMBE AVE BRONX NY 104733631 |
| OTTO KAMPF | 4654 LEIGH ROAD WIMBORNE BH21 1AQ UK |
| OTTO KAMPF | 4654 LEIGH ROAD WIMBORNE BH21 1AQ UNITED KINGDOM |
| OTTO, ALENE | 3521 SANTA MARIA STREET OCEANSIDE CA 92056 |
| OTTRANDO,MICHAEL | 18 SUNRISE CIRCLE HOLMDEL NJ 07733 |
| OTU ITA HENSHAW | 180 TENTH STREET APT. 517 JERSEY CITY NJ 07302 |
| OTU ITA HENSHAW | 525 EAST 72ND STREET APT 39I NEW YORK NY 10025 |
| OTWAY, KATHERINE | 3518 P. STREET WASHINGTON DC 20007 |
| OU, IRENE | 205 EAST 95TH ST APT 12E NEW YORK NY 10128 |
| OU, YUE HU | 700 HEALTH SCIENCE DRIVE BUILDING G 1103A STONY BROOK NY 11790 |
| OU,YUE HU | 80-49 87TH RD WOODHAVEN NY 11421 |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| OU-YANG, HUI | 260 WEST 54TH STREET APT 44B NEW YORK NY 10019 |
| OU-YANG,HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| OUANICH, FREDERIC | 3 BOLTONS COURT 216 BROMPTON ROAD LONDON SW5 0BZ UNITED KINGDOM |
| OUANICH,FREDERIC | 3 BOLTONS COURT 216 BROMPTON ROAD LONDON, GT LON SW5 0BZ UNITED KINGDOM |
| OUARRACHY, LAILA | 26 MAURETANIA BUILDING 4, JARDINE ROAD LONDON E1W3WB UNITED KINGDOM |
| OUARRACHY,LAILA | 26 MAURETANIA BUILDING 4, JARDINE ROAD LONDON, GT LON E1W3WB UNITED KINGDOM |
| OUATTARA,AMOS | RESIDENCE HEC CH B149 JOUY EN JOSAS 78 78351 FRANCE |
| OUDERKIRK, JANELLE J | 665 16TH STREET GERING NE 69341 |
| OUDERKIRK,JANELLE JAME | 665 16TH STREET GERING NE 69341 |
| OUDIZ, RONALD J., M.D. | 617 26TH STREET MANHATTAN BEACH CA 90266 |
| OUDMINE,FAICAL | FLAT 23, FRITH HOUSE 46-56 FRAMPTON STREET LONDON, GT LON NW8 8LX UNITED KINGDOM |
| OUEDRAOGO-DIALL, ALIZETA | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| OUEDRAOGO-DIALLO,ALIZETA | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| OUELLETTE, MICHAEL | FLAT 3 23 HYDE PARK SQUARE GT LON GT LON LONDON W2 2NN UNITED KINGDOM |
| OUELLETTE, MICHAEL | FLAT 3 23 HYDE PARK SQUARE LONDON W2 2NN UNITED KINGDOM |
| OUELLETTE, MICHAEL | 230 HUDSON STREET APT. 4 HOBOKEN NJ 07030 |
| OUELLETTE,MICHAEL | FLAT 3 23 HYDE PARK SQUARE LONDON, GT LON W2 2NN UNITED KINGDOM |
| OUI, MICHAEL | 1202 33RD ST N.W. WASHINGTON DC 20007 |
| OULIK, MICHAL | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| OULIK,MICHAL | 13 BEAUVAL ROAD EAST DULWICH LONDON, GT LON SE22 8UG UNITED KINGDOM |
| OUMARY,SOPHIA | 26 RUE DEPARCIEUX PARIS 75 75014 FRANCE |
| OUMI CEREMONY HALL | 435 NAKAMURA-CHO OUMIHACHIMAN 25 523-0894 JAPAN |
| OUNCE OF PREVENTION FUND | 33 W MONROE ST STE 2400 CHICAGO IL 60603-5400 |
| OUQI JIANG | 3 MITCHELL PLAZA NEW YORK NY 10017 |
| OUQI JIANG | 3 AMES ST CAMBRIDGE MA 02142 |
| OUQI JIANG | 3 AMES STREET, MAILBOX 379 CAMBRIDGE MA 02142 |
| OUR HOUSE FOUNDATION, INC | 76 FLORAL HILL AVENUE MURRAY HILL NJ 07922 |
| OUR HOUSE INC. | 76 FLORAL AVENUE MURRAY HILL NJ 07974-1511 |
| OUR HOUSE INC. | 711 COLUMBIA DRIVE DECATUR GA 30030 |
| OUR LADY HELP OF CHRISTIANS | 7396 AMBOY ROAD STATEN ISLAND NY 10307 |
| OUR LADY HELP OF CHRISTIANS | 23 SUMMIT STREET STATEN ISLAND NY 10307 |
| OUR LADY OF GRACE MONTESSORI SCHOOL | 29 SHELTER ROCK ROAD MANHASSET NY 11030 |
| OUR LADY OF GRACE SCHOOL | 2446 NORTH RIDGEWAY AVENUE CHICAGO IL 60647 |
| OUR LADY OF GUADALUPE CATHOLIC CHURCH | PO BOX 2485 SCOTSBLUFF NE 69363 |
| OUR LADY OF MERCY ACADEMY | 815 CONVENT RD SYOSSET NY 11791 |
| OUR LADY OF PERPETUAL HELP SCHOOL | 1123 CHURCH STREET GLENVIEW IL 60028 |

| Claim Name | Address Information |
|---|---|
| OUR LADY OF THE BLESSED SACRAMENT | 34-24 203RD STREET BAYSIDE NY 11361 |
| OUR LADY OF THE LAKE FOUNDATION | 5000 HENNESSY BLVD BATON ROUGE LA 70808 |
| OUR TIME THEATRE COMPANY | 307 W. 38TH STREET SUITE 1710 NEW YORK NY 10018 |
| OURMAN,JASON A. | 290 RIVERVIEW RD IRVINGTON NY 105331322 |
| OUSAHLA,MEHDI | 83 CRAMPTON STREET LONDON, GT LON SE17 3AE UNITED KINGDOM |
| OUSSAMA ASSAAD | MIDDLE EAST DUBAI DUBAI UNITED KINGDOM |
| OUSTFIRE SAFETY ENGINEERS | 394,NR HERDILLIA CHEMICALS LAXMIWADI SANPADA THANE-BELAPUR ROAD JUINAGAR(E) NAVI MUMBAI MH 400705 INDIA |
| OUT AND EQUAL WORKPLACE ADVOCATES | 211 MAIN STREET SUITE 300 CA 94105 |
| OUTDOOR ADVENTURES AT WHISTLER | 4205 VILLAGE SQUARE WHISTLER BC V0N 1B4 CANADA |
| OUTDOOR ADVENTURES AT WHISTLER | 4293 MOUNTAIN SQUARE UNIT NO. 218 WHISTLER BC V0N-1B4 CANADA |
| OUTDOOR ADVENTURES AT WHISTLER | 4293 MOUNTAIN SQUARE UNIT NO. 218 WHISTLER BC V0N 1B4 CANADA |
| OUTDOOR ADVENTURES AT WHISTLER | 4205 VILLAGE SQUARE WHISTLER BC V0N1B4 CANADA |
| OUTDOOR EXPLORATIONS | 98 WINCHESTER STREET MEDFORD MA 02155 |
| OUTERCURVE TECHNOLOGIES | 1236 ROUTE 166 # 118 TOMS RIVER NJ 08753-2743 |
| OUTLET CENTRES LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| OUTLOOK GROUP | AB-10 SAFDARJUNG ENCLAVE NEW DELHI 110029 INDIA |
| OUTREACH CENTER | 3011 AVENUE K BROOKLYN NY 11210 |
| OUTSEARCH | 555 NORTH LANE - SUITE 5020 CONSHOHOCKEN PA 19428 |
| OUTSELL INC. | 330 PRIMEROSE ROAD BURLINGAME CA 94010 |
| OUTSOURCING NETWORK TRADUZIONI S.R.L. | VIA AURELIANA N. 53 ROMA 00187 ITALY |
| OUTSTANDING INVESTOR DIGEST | 295 GREENWICH STREET PMB 282 NEW YORK NY 10007 |
| OUTTASK INC | 209 MADISON STREET, SUITE 400 ALEXANDRIA VA 22314 |
| OUTTASK LLC (WHOLY-OWNED SUBSIDIARY OF | CONCUR TECHNOLOGIES INC) ATTN LEGAL DEPARTMENT 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| OUTWARD BOUND | 100 MYSTERY POINT RD GARRISON NY 10524 |
| OUTWARD BOUND CENTER NYC | 29-46 NORTHERN B'LVD LONG ISLAND CITY NY 11101 |
| OUVINA, GUSTAVO | 7775 SW 161ST AVE MIAMI FL 33193-3408 |
| OUVRARD, STEPHANIE | N.GAMADIA ROAD, FLAT 31, BREACH CANDY INDIA |
| OUYANG KAIXI KATHY | 2205 RIDGE AVE APT 3B EVANSTON IL 602012747 |
| OUYANG, KAIXI | 2205 RIDGE AVE APT 3B EVANSTON IL 602012747 |
| OUYANG, PU | 427 VILLAGE GREEN BLVD APT# 205 ANN ARBOR MI 48105 |
| OUYANG,KAIXI KATHY | P.O. BOX 603571 CLEVELAND OH 44103 |
| OUZZANI HIND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OVAL CIBLE ABSOLU (FRENCH COLLECTIVE INVESTMENT SC | OFI ASSET MANAGEMENT (OFI AM) 1, RUE VERNIER (ATTN: LEGAL DEPARTMENT) PARIS 75017 FRANCE |
| OVAL CIBLE ABSOLU, ET AL. | OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS 75017 FRANCE |
| OVAL CONSULTING LIMITED | HOPTON HOUSE COMMON ROAD HOPTON DISS UK |
| OVAL CONSULTING LIMITED | HOPTON HOUSE COMMON ROAD HOPTON DISS UNITED KINGDOM |
| OVALLE,JUAN ERICK | 909 E. MARSHALL PLACE LONG BEACH CA 90807 |
| OVARIAN CANCER RESEARCH FUND | 14 PENN PLAZA SUITE 1400 NEW YORK NY 10122 |
| OVATION SOFTWARE TESTING | PO BOX 272 SOUTHBOROUGH MA 01772 |
| OVE ARUP & PARTNERS | LEVEL 5, FESTIVAL WALK , 80, TAT CHEE AVENUE, KOWLOON TONG HONG KONG |
| OVE ARUP & PARTNERS | 13 FITZROY STREET LONDON W1P 6BQ UNITED KINGDOM |
| OVE ARUP & PARTNERS HONGKONG LTD | LEVEL 5, FESTIVAL WALK, 80, TAT CHEE AVEVUE, KOWLOON TONG HONG KONG |
| OVE ARUP & PARTNERS HONGKONG LTD | LEVEL 5 FESTIVAL WALK 80 TAT CHEE AVENUE KOWLOON TONG KOWLOON HONGKONG HONG KONG |
| OVE ARUP & PARTNERS S.A. | C/ ALCALA 54, 1¦ DERECHA MADRID 28014 SPAIN |
| OVE ARUP & PARTNERS S.A. | C/ ALCALA 54, 1A$ DERECHA MADRID 28014 SPAIN |
| OVE ARUP & PARTNERS SA | CALLE ALCALA, 54 1 DERECHA MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| OVE CARLSSON | VASTRA NORRLANDSGATAN 12 UMEA 90327 SWEDEN |
| OVE CARLSSON | FILGRAND 87 UMEA 90628 SWEDEN |
| OVE CARLSSON | VSTRA NORRLANDSGATAN 12 UMEA 90628 SWEDEN |
| OVE CARLSSON | VASTRA NORRLANDSGATAN 12 UMEA 90628 SWEDEN |
| OVER,KATE | 17 HARRADEN ROAD BLACKHEATH LONDON, GT LON SE3 8BZ UNITED KINGDOM |
| OVERAASEN,JOHN | 8 MAIDSTONE HOUSE 3 MERCER STREET LONDON, GT LON WC2H9QN UNITED KINGDOM |
| OVERBECK, STEPHEN | 20 VERA AVENUE PLAINVIEW NY 11803 |
| OVERBOE,RACHEL L. | 16493 52ND STREET SE KINDRED ND 58051 |
| OVERBURY PLC | 77 NEWMAN STREET LONDON W1T 3EW UNITED KINGDOM |
| OVERBY,CAREAL L | 2545 N.E. CROCUS CT. HILLSBORO OR 97124 |
| OVERDRIVE SYSTEMS | 4,VIJAY MAHAL, 57D ROAD, CHURCHGATE MUMBAI MH 400020 INDIA |
| OVERFORS, JOSIAH | 6048 322ND ST ST CLOUD MN 56303 |
| OVERLAND LIMOUSINE SERVICE | P.O. BOX 8263 SHAWNEE MISSION KS 66208 |
| OVERLANDER, KEITH | 34 WALTER LANE MANHASSET NY 11030 |
| OVERLANDER, KEITH | 34 WALTER LANE MANHASSET NY 11030-1652 |
| OVERLEY, MARK S | TOKYO-TO TOKYO APT.#703 NISHI AZABU MINATO-KU JAPAN |
| OVERLOOK HOSPITAL FOUNDATION | 36 UPPER OVERLOOK ROAD SUMMIT NJ 07901 |
| OVERMAN, JEFF | 274 BEDFORD BANKSVILE ROAD BEDFORD NY 10506 |
| OVERNITE TRANSPORTATION COMPANY | A UPS COMPANY PO BOX 79755 BALTIMORE MD 21279-0755 |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED | 65 CHULIA STREET OCBC CENTRE 049513 SINGAPORE |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED, SINGA | ATTN : HEAD, TREASURY OPERATIONS OVERSEA-CHINESE BANKING CORP LTD 65 CHULIA STREET, OCBC CENTRE #26-00 49513 SINGAPORE |
| OVERSEAS CHINA EDUCATION FOUNDATION | P.O. BOX 772436 HOUSTON TX 77215 |
| OVERSEAS COURIER SERVICE | ATTN JACKIE RAY 1 GALLEYWALL ROAD LONDON SE16 3PB UNITED KINGDOM |
| OVERSEAS COURIER SERVICE (OCS) | HONG KONG CO 12\F AMBER COMMERCIAL BUILDING 70 MORRISON HILL ROAD WANCHAI HONG KONG HONG KONG |
| OVERSEAS YOUNG CHINESE FORUM | 11423 POTOMAC OAKS DRIVE ROCKVILLE MD 20850 |
| OVERSTREET & ASSOCIATES, P.C. | 1011 NEW YORK AVENUE ALAMOGORDO NM 88310-6921 |
| OVERTON, MARY | 55 LA SALLE ST APT 2I NEW YORK NY 10027-4733 |
| OVERTON,MATTHEW R | 8965 MINERS PL HIGHLANDS RANCH CO 80126 |
| OVERVIEW YOUTH CENTER | 450 NW 14TH STREET MIAMI FL 33186 |
| OVIATT,DOLORES K. | 10181 KUKUI DRIVE HUNTINGTON BEACH CA 92646 |
| OVIRA LOGISTICS PRIVATE LIMITED | PLOT NO. 94, MAROL CO-OPERATIVE INDUSTRIAL ESTATE, ANDHERI-KURLA ROAD ANDHERI (E), MUMBAI MH 400059 INDIA |
| OVITZ,ERIN A | 4166 RALEIGH STREET DENVER CO 80212 |
| OVRAHIM,RAMSIN | 4315 PASTORAL AVE. TURLOCK CA 95382 |
| OVRUT, RENEE | 567 WARREN STREET APT. 105 BROOKLYN NY 11217 |
| OVUM INC. | 111 DEVONSHIRE ST STE 720 BOSTON MA 02109-5417 |
| OVUM LTD | CARDINAL TOWER 12 FARRINGDON ROAD LONDON EC1M 3HS UNITED KINGDOM |
| OW, YUNG HWEI | 477 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| OWADA,JENNIFER LYNN | 7568 BROWN BEAR COURT LITTLETON CO 80125 |
| OWAKI, MIDORI | SHIROKANE 1-3-4-301 13 MINATOKU JAPAN |
| OWAKI,MIDORI | SHIROKANE 1-3-4-301 MINATOKU 13 JAPAN |
| OWASP | 9175 GUILFORD ROAD SUITE 300 COLUMBIA MD 21046 |
| OWEN - CLARK,TERRINA | 34 FINDON ROAD ELSON GOSPORT HANTS PO124EP UNITED KINGDOM |
| OWEN ARONSON | 2908 NORTH PAULINA STREET CHICAGO IL 606 |
| OWEN ARONSON | 2908 NORTH PAULINA STREET CHICAGO IL 60657 |
| OWEN G. DEHOFF | 30 5TH AVE APT 15E NEW YORK NY 10011-8849 |
| OWEN HUGHES | GARDEN FLAT 60 ABERDARE GARDENS LONDON NW6 3QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OWEN HUGHES | SUN PALACE MINAMI AZABU #102 1-17-5 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| OWEN JOB | 72 VANGUARD BUILDING WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| OWEN JONES | 193C BRAVINGTON ROAD LONDON W9 3AR UNITED KINGDOM |
| OWEN LIN | 97 BAY STATE RD BOSTON MA 02215 |
| OWEN M. ZIDAR | BEEKMAN TOWERS 3 MITCHELL PLACE APARTMENT 14D NEW YORK NY 10017 |
| OWEN M. ZIDAR | 2308 WEST 69TH STREET KANSAS CITY KS 66208 |
| OWEN MURPHY | FLAT 10 55 TANNER STREET LONDON SE1 3PN UNITED KINGDOM |
| OWEN P. WADE | 216 FOREST AVENUE GLEN RIDGE NJ 07028 |
| OWEN P. WADE | 216 FOREST AVENUE GLEN RIDGE GLEN RIDGE NJ 07028 |
| OWEN P. WADE | 3 MITCHELL PLACE APARTMENT 18B NEW YORK NY 10017 |
| OWEN S ROGOVITZ | 35-2502 HUDSON STREET JERSEY CITY NJ 07302-0000 |
| OWEN S ROGOVITZ | 1310 BURROUGHS MILL CIR CHERRY HILL NJ 08002 |
| OWEN, CAROL A | 8842 KERN AVE WESTMINSTER CA 92683 |
| OWEN, CHRISTOPHER H | 2003 HIGHLAND AVENUE WILMETTE IL 60091 |
| OWEN, CHRISTOPHER V | 250 W 50TH STREET #24B NEW YORK NY 10019 |
| OWEN, DONALD | 2430 PARTRIDGE LANE NORTHBROOK IL 60062 |
| OWEN, ELAINE | 1741 RHONE AVENUE HIGHLAND CA 92346 |
| OWEN, GEORGE | 1631 SW HEARTWOOD DR LEE'S SUMMIT MO 64081-2690 |
| OWEN, J | 473 WEST END AVENUE APT 11C NEW YORK NY 10023 |
| OWEN, KAYREN | 13965 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| OWEN, KEVIN H | 1451 MOUNTAIN BOULEVARD OAKLAND CA 94611-2009 |
| OWEN, KEVIN HUGH | 1451 MOUNTAIN BLVD OAKLAND CA 94611 |
| OWEN, LI | 311 E 50TH ST APT 10G NEW YORK NY 100227941 |
| OWEN, MICHAEL | 6158 SPRING FOREST DRIVE PFAFFTOWN NC 27040 |
| OWEN,ELIZABETH C. | 1369 HYDE STREET APT. 41 SAN FRANSICO CA 94109 |
| OWEN,GWEN | 5 HARBORD STREET FULHAM, GT LON SW6 6PL UNITED KINGDOM |
| OWEN,JANICE M. | 3440 BLUEGRASS DR PLANO TX 750748937 |
| OWEN,ROBERT JOHN | HAWTHORN HOSE MAIDENSGROVE HENLEY-ON-THAMES RG9 6EZ UNITED KINGDOM |
| OWEN,TERRY | WILLOW COTTAGE WESTHORPE MARLOW SL7 3RQ UNITED KINGDOM |
| OWEN,TERRY | WILLOW COTTAGE WESTHORPE MARLOW SL7 3RQ UNITED KINGDOM |
| OWENS, AMBER MARIE | 6620 W MALLARD LN MCCORDSVILLE IN 46055 |
| OWENS, ANDREW C. | 487 EAST MAIN STREET #223 MOUNT KISCO NY 10549 |
| OWENS, ANN L | 6511 BREVARD DRIVE WILMINGTON NC 28405 |
| OWENS, DONNA | 43762 WABEEK LN. NORTHVILLE MI 48167 |
| OWENS, ELAINE | 1006 NORTH REVERE MESA AZ 85201 |
| OWENS, FRANK | 716 FOREST AVE DES MOINES IA 50314 |
| OWENS, GARY W | 16232 MIRA VISTA LN DELRAY BEACH FL 33446 |
| OWENS, JOHN | 181 HUNT VALLEY CR BERWYN PA 19312 |
| OWENS, JOHN F | 181 HUNT VALLEY CIR BERWYN PA 19312-2301 |
| OWENS, KEVIN W. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD ATTN:  NADINE POPE NEW YORK NY 10007 |
| OWENS, KEVIN W. | 1 POLICE PLAZA NEW YORK NY 10038 |
| OWENS, MICHAEL L. & KRISTEN K. | TRUSTEES OF THE MKO REVOCABLE TRUST DTD 8/23/94 9837 E. MARIPOSA GRANDE DRIVE SCOTTSDALE AZ 85255-3633 |
| OWENS, STEPHANIE | 322 EAST 34TH STREET #3D NEW YORK NY 10016 |
| OWENS, TIMOTHY J | 32 AQUILA WAY COTO DE CAZA CA 92679 |
| OWENS, WILLIAM | 5 TUDOR CITY PLACE APT 701 NEW YORK NY 10017-6863 |
| OWENS,AMBER MARIE | 6620 W MALLARD LN MC CORDSVILLE IN 460559403 |
| OWENS,DONNA L | 17630 COUNTY ROAD 605 FARMERSVILLE TX 75442 |
| OWENS,JENNIFER | 55 AGATE ROAD LONDON, GT LON W6 0AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OWENS,JOHN F. | 181 HUNT VALLEY CR BERWYN PA 19312 |
| OWENS,MICHAEL CHRISTIAN | 29175 HISTEAD DRIVE EVERGREEN CO 80439 |
| OWENS,THOMAS | 7291 WALLPEPPER CT WESTERVILLE OH 43082 |
| OWL HOLDINGS I, INC. | 2ND FL., SOSUNG BUILDING, 8-1 8-1 CHEONGDAM-DONG GANGNAM-GU, SEOUL 135-100 KOREA |
| OWL HOLDINGS I, INC. | 10TH FLOOR, HANWHA BUILDING 110 SOKONG-DONG JUNG-KU SEOL KOREA |
| OWL HOLDINGS II, INC. | 10TH FLOOR, HANWHA BUILDING 110 SOKONG-DONG JUNG-KU SEOL KOREA |
| OWLCREEKASSETMGMT/ OWL CREEK I, LP | 640 FIFTH AVENUE 20TH FLOOR NEW YORK NY 10019 |
| OWODUNNI, TOLULOPE | 3104 N. CALVERT ST. BALTIMORE MD 21218 |
| OWODUNNI,TOLULOPE | 14B GUERNSEY ROAD LEYTONSTONE LONDON, GT LON E11 4BJ UNITED KINGDOM |
| OWOLABI, OLUMIDE | 4413 S LAKE PARK AVE UNIT 2 CHICAGO IL 60653 |
| OWOLABI,LATIFAT | 800 VICTORY BOULEVARD # 4M STATEN ISLAND NY 10301 |
| OWROTSKY, PHILIP | 125 EDDY STREET ITHACA NY 14850 |
| OWUSU,ABIGAIL | 2 OMEGA CLOSE ISLE OF DOGS LONDON, GT LON E14 8PP UNITED KINGDOM |
| OXADEL CONSULTING, LLC | 14 HUNNEWELL WAY THE WOODLANDS TX 77382-5404 |
| OXANA V. SAUNDERS | 45 W 60TH ST. APT 32J NEW YORK NY 10023 |
| OXANA V. SAUNDERS | 45 W 60TH ST. APT 31D NEW YORK NY 10023 |
| OXBRIDGEGROUP | OXBRIDGE HOUSE 17 WHITCOMB STREET TRAFALGAR SQUARE LONDON WC2H 7HA UK |
| OXBRIDGEGROUP | OXBRIDGE HOUSE 17 WHITCOMB STREET TRAFALGAR SQUARE LONDON WC2H 7HA UNITED KINGDOM |
| OXBY & SHADBOLT LTD C/O CASH FRIDAY | PO BOX 100 BANBURY OX16 1SG - UNITED KINGDOM |
| OXBY SHADBOLT( NOT CASH FRIDAY) | MORLAND HOUSE STATION ROAD CHINNOR - OX39 4QA UK |
| OXBY SHADBOLT( NOT CASH FRIDAY) | MORLAND HOUSE STATION ROAD CHINNOR - OX39 4QA UNITED KINGDOM |
| OXENHAM,SHAWN | 2514B OCTAVIA STREET SAN FRANCISCO CA 94123 |
| OXENSTIERNA, MARIA TERESA | 260 OVERLOOK DRIVE GREENWICH CT 06830 |
| OXFAM | OXFAM HOUSE JOHN SMITH DRIVE COWLEY UNITED KINGDOM OX4 2JY UK |
| OXFAM | OXFAM HOUSE JOHN SMITH DRIVE COWLEY UNITED KINGDOM, OXON OX4 2JY UNITED KINGDOM |
| OXFAM AMERICA | 226 CAUSEWAY ST FL 5 BOSTON MA 021142155 |
| OXFORD ANALYTICA INC | 230 PARK AVENUE SUITE 1616 NEW YORK NY 10169-0152 |
| OXFORD ASSOCIATES INC | 1860 CROWN DRIVE SUITE 1403 DALLAS TX 75234 |
| OXFORD CONSULTANTS PVT LTD | 129, UDYOG BHAVAN, SONAWALA ROAD, GOREGOAN (E) MUMBAI MH 400063 INDIA |
| OXFORD ECONOMIC FORECASTING LTD | ABBEY HOUSE 121 ST ALDATES OXFORD OX1 1HB UNITED KINGDOM |
| OXFORD FINE DINING LTD | BAY TREE HOUSE 2 BROOKLYN GARDENS WESTON ON THE GREEN OXFORD OX25 3PX UK |
| OXFORD FINE DINING LTD | BAY TREE HOUSE 2 BROOKLYN GARDENS WESTON ON THE GREEN OXFORD, OXON OX25 3PX UNITED KINGDOM |
| OXFORD RADCLIFFE HOSPITAL CHARITABLE | CHARITABLE FUNDS MANOR HOUSE HEADLEY WAY OXFORD OX3 9DZ UK |
| OXFORD RADCLIFFE HOSPITAL CHARITABLE | CHARITABLE FUNDS MANOR HOUSE HEADLEY WAY OXFORD OX3 9DZ UNITED KINGDOM |
| OXFORD SPIRES HOTEL | ABINGDON ROAD OXFORD - UK |
| OXFORD SPIRES HOTEL | ABINGDON ROAD OXFORD - UNITED KINGDOM |
| OXFORD STUDENT PUBLICATIONS LTD | 7 ST. ALDGATES OX1 1BS UK |
| OXFORD STUDENT PUBLICATIONS LTD | 7 ST. ALDGATES , OXON OX1 1BS UNITED KINGDOM |
| OXFORD STUDENT SERVICES LTD | THOMAS HULL HOUSE NEW INN HALL STREET OXFORD, OXON OX1 2DH UNITED KINGDOM |
| OXFORD UNIVERSITY RUGBY FOOTBALL CLUB | JACKDAW LANE IFFLEY ROAD OXFORD OX4 1SR UK |
| OXFORD UNIVERSITY RUGBY FOOTBALL CLUB | JACKDAW LANE IFFLEY ROAD OXFORD, OXON OX4 1SR UNITED KINGDOM |
| OXFORD WOMEN IN POLITICS | C/O DEPARTMENT OF POLITICS AND INTERNATIONAL RELATIONS MANOR ROAD OXFORD, OXON OX1 3UQ UNITED KINGDOM |
| OXLEY,LUCIE DOMINIQUE | 6 HAYWARDS CLOSE HUTTON VILLAGE BRENTWOOD CM13 1RS UNITED KINGDOM |
| OXLEY,LUCIE DOMINIQUE | 6 HAYWARDS CLOSE HUTTON VILLAGE BRENTWOOD CM13 1RS UNITED KINGDOM |
| OXMAN, EVAN | 31 COOPER HAWK DRIVE MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| OXNARD, THOMAS | 5 HOWLEY LANE SAVANNAH GA 31411 |
| OXYGEN MORTGAGE GROUP | 17 WARREN PARK WAY THE WARRENS ENDERBY LEICESTER LE19 4SA UNITED KINGDOM |
| OXYNET SOLUTIONS L.L.C | PO BOX 117196 DUBAI UNITED ARAB EMIRATES |
| OYA PAKSOY | 44 CRANFIELD COURT HOMER STREET W1H 4NF UNITED KINGDOM |
| OYA PAKSOY | 990 6TH AVENUE APT. 23R NEW YORK NY 10018 |
| OYA PAKSOY | 990 AVENUE OF THE AMERICAS APT 23R NEW YORK NY 10018-5431 |
| OYABU, ELLEN | APT A 17006 SOUTH NEW HAMPSHIRE AVE GARDENA CA 90247 |
| OYABU, TSUYOSHI | MOTO-AZABU FOREST PLAZA II, #301 2-11-4, MOTO-AZABU, MINATO-KU 13 MINATO-KU 106-0046 JAPAN |
| OYABU,ELLEN | 16011 SO WESTERN AVENUE APT-#15 GARDENA CA 90247 |
| OYABU,TSUYOSHI | MOTO-AZABU FOREST PLAZA II, #301 2-11-4, MOTO-AZABU, MINATO-KU MINATO-KU 13 106-0046 JAPAN |
| OYAIZU,HIROAKI | 2-2-28-804 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| OYAIZU,HIROAKI | 2-2-28-804 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| OYAK SECURITIES | AKATLAR EBULULA CAD F2 C BLOK K3 LEVENT ISTANBUL 80630 TURKEY |
| OYELEYE,FOLASAKIN OLUTAYO | 2 PANFIELD ROAD ABBEYWOOD, GT LON SE2 9DW UNITED KINGDOM |
| OYEZ STRAKER OFFICE ENVIRONMENTS LTD | KINGS BUSINESS CENTRE REEDS LANE - BN6 9LS UK |
| OYEZ STRAKER OFFICE ENVIRONMENTS LTD | KINGS BUSINESS CENTRE REEDS LANE - BN6 9LS UNITED KINGDOM |
| OYEZSTRAKER OFFICE SUPPLIES LTD | CREDIT CONTROL DEPT 7 SPA ROAD LONDON SE16 3QQ UK |
| OYEZSTRAKER OFFICE SUPPLIES LTD | CREDIT CONTROL DEPT 7 SPA ROAD LONDON SE16 3QQ UNITED KINGDOM |
| OYHANCABAL,JACQUES L. | 15 WELLINGTON PLACE ALISO VIEJO CA 92656 |
| OYLER, STACEY M. | 127 CALVARY HILL RD LATROBE PA 15650 |
| OYLOE,MATTHEW SEATON | 9972 S SYDNEY LANE HIGHLANDS RANCH CO 80130 |
| OYOLA, ISRAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| OYSTERCATCHER MANAGEMENT BV | PO BOX 28046 EINDHOVEN 5602 JA NETHERLANDS |
| OZ ARCHITECTURE, INC. | 1805 29TH STREET SUITE 2054 BOULDER CO 80301 |
| OZ ASIA MASTER FUND LTD | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER OZ ASIA MASTER FUND, LTD. C/O OZ MANAGEMENT, LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND LTD | 153 E. 53RD STREET 43RD FLOOR NEW YORK NY 10022 |
| OZ EUROPE MASTER FUND, LTD. | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER OZ EUROPE MASTER FUND, LTD. C/O OZ MANAGEMENT, LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND LP | ATTN: JOEL FRANK, CHIEF FINANCIAL OFFICER, LEGAL C/O OZ MANAGEMENT, LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MANAGEMENT LP A/C GORDEL HOLDINGS LIMITED | 9 W 57TH ST 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LTD | ATTN:JOEL FRANK, CHIEF FINANCIAL OFFICER OZ MASTER FUND, LTD. C/O OZ MANAGEMENT, LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LTD | ATTN: MR. JOEL FRANK C/O OZ MASTER FUND, LTD. 153 EAST 53RD STREET, 44TH FLOOR NEW YORK NY 10022 |
| OZ, UDI | APARTMENT 70,GROVE END GARDENS GROVE END ROAD LONDON NW8 9LN UNITED KINGDOM |
| OZ,UDI | APARTMENT 70,GROVE END GARDENS GROVE END ROAD LONDON, GT LON NW8 9LN UNITED KINGDOM |
| OZ/GOLDMAN SACHS PROFIT SHARING MASTER TRUST | ATTN: LEGAL C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZA, CHANDRESH | SPRING LEAF FLAT NO 5C - 901 LOKHANDWALA TOWNSHIP, KANDIVALI (E) MUMBAI 400101 INDIA |
| OZA,RAJESH | NEAR EASTERN EXPRESS HIGHWAY 503 SOHAM RESIDENCY, HARI OM NAGAR, BEHI MULUND OCTROI NAKA MULUND (EAST) MH 400081 INDIA |
| OZAKI, YUKIKO | KOMAZAWA 1-22-3-405 13 SETAGAYA-KU 154-0012 JAPAN |
| OZAKI,YUKIKO | KOMAZAWA 1-22-3-405 SETAGAYA-KU 13 154-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| OZANNES ADVOCATES AND NOTARIES PUBLIC | PO BOX 186 1 LE MARCHANT STREET ST PETER PORT GUERNSEY GY1 4HP UNITED KINGDOM |
| OZARKA SPRING WATER CO | PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZAWA SHOJI | 4-1-10 SEKIMACHI KITA NERIMA-KU 177-0051 JAPAN |
| OZAWA SHOJI | 4-1-10 SEKIMACHI KITA NERIMA-KU 13 177-0051 JAPAN |
| OZAWA, MIKA | ARENTS#401 6-16-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| OZAWA, SHUNSUKE | 1-9-42 CANAL FIRST TOWER #1205 SHINONOME 13 KOUTOU-KU 135-0062 JAPAN |
| OZAWA, WAKANA | 3/17/2025 MINAMI TANAKA 13 NERIMA-KU 177-0035 JAPAN |
| OZAWA, YOSHIKO | 7-18-28-715 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| OZAWA,MIKA | ARENTS#401 6-16-11 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| OZAWA,SHUNSUKE | 1-9-42 CANAL FIRST TOWER #1205 SHINONOME KOUTOU-KU 13 135-0062 JAPAN |
| OZAWA,WAKANA | 3-17-25 MINAMI TANAKA NERIMA-KU 13 177-0035 JAPAN |
| OZAWA,YOSHIKO | 7-18-28-715 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| OZBAKIR, EMINE | RUYS DE BEERENBROUCKSTRAAT 137 III AMSTERDAM 1067BS NETHERLANDS |
| OZBASLI, SEYYARE | TOP FLOOR FLAT 144-146 KING'S ROAD LONDON SW3 4UU UNITED KINGDOM |
| OZBASLI, SEYYARE | 284 MOTT STREET APT 4C NEW YORK NY 10012 |
| OZBASLI,SEYYARE | TOP FLOOR FLAT 144-146 KING'S ROAD LONDON, GT LON SW3 4UU UNITED KINGDOM |
| OZBILEN, MURAT | 7650-27 RICO RD. PALMETTO GA 30268 |
| OZBOZDOGANLI, PINAR | BROWN UNIVERSITY 75 WATERMAN STREET UNIVERSITY BOX #1004 PROVIDENCE RI 02912 |
| OZBOZDOGANLI,PINAR | 28 STANHOPE GARDENS FLAT 7 LONDON, GT LON SW7 5QX UNITED KINGDOM |
| OZCAN, BULENT | 33 WEST END AVENUE APT 8D NEW YORK NY 10023 |
| OZDALGA, YUSUF | FLAT 21 27A NEVERN SQUARE KENSINGTON AND CHELSEA SW5 9TH UNITED KINGDOM |
| OZDALGA,YUSUF | FLAT 21 27A NEVERN SQUARE KENSINGTON AND CHELSEA, G SW5 9TH UNITED KINGDOM |
| OZEL, OZGUR | FLAT 3, 1-3 EPIRUS MEWS LONDON SW6 7UP UNITED KINGDOM |
| OZEL,OZGUR | FLAT 3, 1-3 EPIRUS MEWS LONDON, GT LON SW6 7UP UNITED KINGDOM |
| OZELGE SADI | NYU STERN SCHOOL OF BUSINESS 44 W 4TH ST KAUFMAN MGMT CTR #9-195 NEW YORK NY 10012 |
| OZELGE,SADI | 25 BURNS ST APT 3C FOREST HILLS NY 11375 |
| OZELLA M. DOBBINS | 12115 W VAN BUREN ST APT 2224 AVONDALE AZ 853237255 |
| OZEN, EMRE | 1407 37TH STREET NW WASHINGTON DC 20007 |
| OZEN,EMRE | 225 E 46TH STREET APT:5H NEW YORK NY 10017 |
| OZER,RON | 416 BEACON STREET BOSTON MA 02115 |
| OZERDEM,EMIR | KEMER COUNTRY ORMAN EVLERI #108 KEMERBURGAZ GOKTURK EYUP ISTANBUL, N/A 34075 TURKEY |
| OZGUR KAYA | 600 COLUMBUS AVE APT 13A NEW YORK NY 10024-1440 |
| OZGUR OZEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| OZGUR OZEL | 61 WALHAM GREEN COURT LONDON SW6 2DQ UNITED KINGDOM |
| OZGUR OZEL | FLAT 3, 1-3 EPIRUS MEWS LONDON SW6 7UJ UNITED KINGDOM |
| OZHUTHUAL, C. THOMAS | 119 LEONARD STREET APT. 1ST FLOOR JERSEY CITY NJ 07307 |
| OZIEBLOWSKI, JOSEF | 313 GENTLEWIND DRIVE WESTERVILLE OH 43081 |
| OZKELES, BURAK | FLAT 18, JETTY COURT OLD BELLGATE PLACE LONDON E143SX UNITED KINGDOM |
| OZKELES,BURAK | FLAT 18, JETTY COURT OLD BELLGATE PLACE LONDON, GT LON E143SX UNITED KINGDOM |
| OZMOSYS INC | 381 PARK AVENUE SOUTH, SUITE 1620 NEW YORK NY 10016 |
| OZMOSYS INC | 274 MADISON AVENUE SUITE1001 NEW YORK NY 10016 |
| OZONE TECH AUTOMATION | INDRA  BHAVAN#5 FLAT NO.11, DADI SANTOOK LANE,MARINE LINES MUMBAI MH 400002 INDIA |
| OZONE, TOMOKO | SHIMOTAKAIDO 1-9-14-303 13 SUGINAMI-KU 168-0073 JAPAN |
| OZONE,TOMOKO | SHIMOTAKAIDO 1-9-14-303 SUGINAMI-KU 13 168-0073 JAPAN |
| OZONETECH AUTOMATION | INDIRA BHAVAN#5 FLAT NO 11 DADI SANTOOK LANE,MARINE LINES MUMBAI MH 400002 INDIA |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| OZORES IRASTORZA, MIGUEL A & PABLO | 10165 |
| OZPINAN, DENISE | 6 LESLIE COURT PO BOX 321 SPEONK NY 11972 |
| OZPINAR,DENISE G. | 6 LESLIE COURT PO BOX 321 SPEONK NY 11972 |
| OZSOMER,YUNUS CEM | 5211 JFK BOULEVARD EAST APT. C WEST NEW YORK NJ 07093 |
| OZTURK,DALGA | 2250 CLARENDON BLVD APARTMENT 1403 ARLINGTON VA 22201 |
| OZUNA, JESSICA A | 1116 15TH AVENUE #135 SCOTTSBLUFF NE 69361 |
| P & L SERVICES LTD. | SUITE 26 THE LONDON FRUIT EXCHANGE BRUSHFIELD STREET LONDON E1 6EU UK |
| P & L SERVICES LTD. | SUITE 26 THE LONDON FRUIT EXCHANGE BRUSHFIELD STREET LONDON E1 6EU UNITED KINGDOM |
| P & S ASSOCIATES | 2, SHABHAM BLDG., 33 S.V. ROAD, BHARDAWADI CORNER ANDHERI W MUMBAI MH 400058 INDIA |
| P CARTER, ELAINE | 615A OLD NASSAU RD MONROE TOWNSHIP NJ 08831 |
| P G & E | BOX 997300 SACRAMENTO CA 95899-7300 |
| P G DE SOUSA RI, VASCO | 19 DAVENPORT AVENUE UNIT B GREENWICH CT 06830-7105 |
| P G DE SOUSA RIBEIRO,VASCO | 19 DAVENPORT AVENUE UNIT B GREENWICH CT 06830-7105 |
| P K R ELECTRICS | 80 WYCOMBE LANE WOOBURN GREEN - HP10 0HE UK |
| P K R ELECTRICS | 80 WYCOMBE LANE WOOBURN GREEN - HP10 0HE UNITED KINGDOM |
| P KRAMA & CO SOLICITORS | 346-346A KILBURN HIGH ROAD LONDON NW6 2QJ UNITED KINGDOM |
| P PAPAZOGLOU SA | 5 HIMARAS STREET MAROUSI 15125 GREECE |
| P PERTROPOULOU | 150 ANDROMACHIS KALLITHEA ATHENS 17672 GREECE |
| P R, SREEJITH | KANNATIKULAM ROAD VRINDAVANAM CHERUVANNUR P O KOLATHARA KE CALICUT 673655 INDIA |
| P R,SREEJITH | KANNATIKULAM ROAD VRINDAVANAM CHERUVANNUR P O KOLATHARA CALICUT KE 673655 INDIA |
| P YESUTHASEN | 4B CROSS STREET SRINAGAR COLONY CHENNAI TN 600015 INDIA |
| P&B TECHNICAL SERVICES | BELLE VUE WORKS BOUNDARY STREET MANCHESTER M12 5NG UK |
| P&B TECHNICAL SERVICES | BELLE VUE WORKS BOUNDARY STREET MANCHESTER M12 5NG UNITED KINGDOM |
| P&K SECURITIES SA | 91 MICHALAKOPOULOU STR. ATHENS 11528 GREECE |
| P&K SECURITIES SA | MICHALAKOPOULOU 91 ATHENS 11528 GREECE |
| P&L GROUP INC. | 366 N. BROADWAY SUIT 312 JERICHO NY 11753-2057 |
| P&L SERVICES LTD | 26 LONDON FRUIT EXCHANGE BRUSHFIELD STREET LONDON UNITED KINGDOM E1 6EU UK |
| P&L SERVICES LTD | 26 LONDON FRUIT EXCHANGE BRUSHFIELD STREET LONDON UNITED KINGDOM E1 6EU UNITED KINGDOM |
| P&M OF PALM BEACH INC | 2692 ACKLINS ROAD WEST PALM BEACH FL 33406 |
| P&T TELECOMMUNICATIONS | 13 RUE ROBERT STUMPER LUXEMBOURG L2999 LUXEMBOURG |
| P, GANESAN | NO11,3RD FLOOR,LAKSHMI NARAYANA BUILDING MUMBAI 400042 INDIA |
| P,JAIPRAKASH | NO:509 AHA,KOTPADA,KHARDANDA,KHAR(W) MUMBAI MUMBAI MH INDIA |
| P,SHAMBHAVI | 1004, PANCHSMRUTI PANCHSRISHTI COMPLEX CHANDIVILI POWAI, MUMBAI 400072 INDIA |
| P. BRYCE MCCULLOCH | 18 ST CUTHBERTS ROAD MAYBOLE KA19 7HA UK |
| P. BRYCE MCCULLOCH | 18 ST CUTHBERTS ROAD MAYBOLE KA19 7HA UNITED KINGDOM |
| P. EURO CORPORATE BOND EH | ATTN:HEAD OF LEGAL & COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN DUBLIN 2 IRELAND |
| P. FERRERO & C. SPA | ATTN: FINANZA FERRERO SPA PIZZALE FERRERO, 1- 12051 ALBA (CN) ITALY |
| P. FERRERO & C. SPA | C/O FERRERO UK LIMITED AWBERRY COURT HATTERS LANE CROXLEY BUSINESS PARK WATFORD WD18 8PA UNITED KINGDOM |
| P. FERRERO & C. SPA | ATTN: DINO CORGNATI/CARMINE CARLONE PIAZZALE PIETRO FERRERO ALBA 12051 ITALY |
| P. GRAF KAFFEERA STEREI AG | IM GRUND 13 BADEN-DSTTWIL CH5405 SWITZERLAND |
| P. GRAF KAFFEER÷STEREI AG | IM GRUND 13 BADEN-DSTTWIL CH5405 SWITZERLAND |
| P. SCHEEPSTRA & ZN | SCHELDESTRAAT 74 AMSTERDAM 1078 GN NETHERLANDS |
| P. SCOTT LOWERY, P.C. | 4500 CHERRY CREEK DRIVE SOUTH SUITE 700 DENVER CO 80246 |

| Claim Name | Address Information |
|---|---|
| P. SHERIDAN SCHECHNER | 111 MAIN ST. NEW YORK NY 10011 |
| P. THIAGA RAJAN | PO BOX 321 JERSEY CITY NJ 07303-0321 |
| P. THIAGA RAJAN | 425 WASHINGTONBLVD. APARTMENT PH2-13 JERSEY CITY NJ 07310 |
| P. THIAGA RAJAN | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI 625002 INDIA |
| P.C. NAMETAG | 124 HORIZON DRIVE VERONA WI 53593 |
| P.C. NAMETAG | P.O. BOX 8604 MADISON WI 53708 |
| P.H.D. RECRUITMENT | 7 ARTILLERY LANE BISHOPSGATE LONDON E1 7LP UNITED KINGDOM |
| P.N. WRITER & CO. LTD | 105 DR B AMBEDKAR ROAD MUMBAI MH 400033 INDIA |
| P.N.WRITER & CO. PVT. LTD. | WRITER RELOCATIONS 105, DR.B. AMBEDKAR ROAD MUMBAI 400033 INDIA |
| P.O. BOX 1093 GT | P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| P.R. SHALOM-TEL AVIV | 23 YEHUDA HALEVI ST. TEL-AVIV 65136 ISRAEL |
| P.R.,BHASI | A-701, NEEL&#039;S LAKE VIEW CHS LTD SECTOR-6, PLOT NO.20, KHANDA COLONY NEW PANVEL WEST NAVI MUMBAI MH 410206 INDIA |
| P.S. 158-PARENTS ASSOCIATION | 1458 YORK AVENUE NEW YORK NY 10021 |
| P.S. 183 -PARENTS TEACHERS ASSOCIATION | 419 EAST 66TH STREET NEW YORK NY 10021 |
| P.T.DAVOMAS ABADI TBK. | PT DAVOMAS ABADI JL. PANGERAN JAYAKARTA NO. 117 JAKARTA 10730 INDONESIA |
| P.T.V  PROGRAMMAZIONI TELEVISIVE SPA | VIA G. D'ANNAUNZIO GENOVA 16121 ITALY |
| P0004/SOUTHER CAL LUMBERINDUSTRY RETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0012 / AMERICAN CHEMICAL SOCIETY RETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0013 / SPRINT CORPORATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0013 / SPRINT CORPORATION | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0017 / NORTHERN STATES POWERCOMPANY PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0023 / EMPLOYEES' RETIREMENTSYSTEM OF HAWAII | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0027 THE J. PAUL GETTY TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0030/EMPLOYEE RETIREMENT INCOME PLAN TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0040 / BELL ATLANTIC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0051 / ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0059/TEACHER'S RET SYSTM OF THE STATE OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0060/PIMCO 1199 HOSP/HLTH CARE EMP. PEN FD2 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0070/KANSAS PUBLIC EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0072 ILLINOIS STATE UNIVERSITIES RETIREMENT SYS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0089 TVA RETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0090 / PACIFIC SELECT FUND MANAGED BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0091 / PACIFIC SELECT FUND INFLATION MANAGED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0092 / HARBOR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0096 / OIL INVESTMENT CORPORATION LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0111 / SAN DIEGO CITY EMPLOYEES RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0130 / THE KROGER CO. MASTERRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0141 / ANDREW W. MELLON FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0149/SOUTHERN CALI RETAILCLERK UNIONS & FOOD EMPL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0152/ ASHLAND OIL INC.MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0154 / NORTHEAST UTILITIES PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0158/THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0159/SISTERS OFPROVIDENCE HEALTHSYSTEM INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0160 / SOUTHERN CALIFORNIA EDISON COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0161/ NEBRASKAINVESTMENT COUNSILFOR THE SCHOOL RE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0175 / FRANK RUSSELL TRUST COMPANY COMMINGLES EMP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0176/ RUSSELL TRUST COMMINGLEEMP. BEN. FUNDS, FI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0179 FRANK RUSSELL INVESTMENTCOMPANY FI I FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0188 / UNITED AIRLINES PILOTDIRECTED ACCOUNT PLN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0189 / CITIZENS PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0194 MASS PENSION RESERVES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0196 / IHC PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P0196 / IHC PENSION PLAN | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0196 / IHC PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0210/MACYS INC DEFINEDCONTRIB MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0213 / BAXTER INTERNATIONAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0213 / BAXTER INTERNATIONAL | ATTN: LEGAL GROUP 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0227 / WALT DISNEY CO RETIREMENT PLAN MASTER TRU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0235/THE CALIFORNIA ENDOWMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0236/ENSIGN PEAK ADVISORS, INC. | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0239/CAMPBELL SOUP COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0242 / IBM SYNTHETIC GIC – III | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0291/NEBRASKA INVESTMENT COUNCIL FOR THE SCHOOL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0303 / FORD MOTOR COMPANY MASTER TRUST FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0330 / VISTEON CORP DEFINED BENEFIT MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0400 / STOCKSPLUS SUB-FUND B,LLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0401 / STOCKSPLUS L.P. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0407 / THE GOODYEAR CO TRST FOR COLL INV RET PLN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0411 / PPG INDUSTRIES, INC. AGREEMENT OF TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0418 / PUBLIC SERVICE ENTERPRISE | ATTN: PETER TROJANO STANDISH ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| P0418 / PUBLIC SERVICE ENTERPRISE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0423 / SCHLUMBERGER STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P0423 / SCHLUMBERGER STOCK | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0424 / SCHLUMBERGER INTL MASTER PROFIT SHARING TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0428/CELANESE AMERICANS RETIREMENT PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0429 / PIMCO GLOBAL STOCKSPLUS & INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0430/THE ROCHE RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0432 / MAINE STATE RETIREMENTSYSTEM | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0434/OREGON PUBLIC EMPLOYEESRETIREMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0437 / SAFEWAY INC. EMPLOYEERETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0448/ GEORGIA-PACIFICCORPORATION MASTERTRUST FOR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0452/KELLOGG COMPANY MASTER RETIREMENT TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0456 / THE CONSOLIDATED EDISON PEN & BEN PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0459/TEACHERS' RET SYSTEM OFTHE STATE OF IL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0462 / PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0463/ LUCENTTECHNOLOGIES MASTERPENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0475/ ILLINOIS STATEUNIVERSITIES RETIREMENTSYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0477/ SALVATION ARMY EASTERN TERRITORY | 103 WIGMORE STREET LONDON W1U 1QS UNITED KINGDOM |
| P0477/ SALVATION ARMY EASTERNTERRITORY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0489/TENNESSEE VALLEYAUTHORITY RETIREMENT SYS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0490/TENNESSEE VALLEYAUTHORITY MASTERDECOMISSIONI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0493 /UNITED FOOD & COMMERCIAL WORKERS INTL UNION | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0494/ TENNESSEE VALLEYAUTHORITY MASTERDECOMMISSIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0495 / OIL INVESTMENT CORPORATION LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0617 / PDV INSURANCE COMPANY LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0617 / PDV INSURANCE COMPANY LTD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| P0617 / PDV INSURANCE COMPANY LTD | 92660 |
| P0632 EMPLOYEE'S RETIREMENT  FD OF FT. WORTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0634 / SISTERS OF MERCY HEALTH SYS, ST LOUIS, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0653 / FIRST INITIATIVES INSURANCE LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0665 / CORNELL UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0668/INTERNATIONAL UNITED AUTOMOBILE WORKERS MST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0670/ PIMCO  U OF MISSOURIRETIREMENT, DISABILITYA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0671/ PIMCOUNIVERSITY OF MISSOURIENDOWMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0672 / KELLOGG A/C #KELF2988002 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0673/BAYCARE HEALTH SYSTEMS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0681/PIMCO VARIABLE INSURANCETRUST STOCKSPLUS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0687 / PIMCO VARIABLE INSURANCE TRUST FOREIGN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0691 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0691 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0695 / GLOBAL INVESTORS SER PLC TOT. RETURN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0696 / GIS PLC HY BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0699 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0699 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0700 / PIMCO TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0701 / PIMCO TOTAL RETURN MORTGAGE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0705 / PIMCO HIGH YIELD FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0708/PIMCO FUNDS DEVELOPINGLLOCAL MARKETS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | ATTN:CHANTAL PREGENT PACIFIC INVESTMENT MANAGEMENT COMPANY 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0719 / PIMCO FOREIGN BOND FUND (UNHEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0719 FOREIGN BOND FUND (UNHEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| P0721 / LOW DURATION MORTGAGE FUND | 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0723 /  LOW DURATION FUND III | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0723 /  LOW DURATION FUND III | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0724/PIMCO FLOATING INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0726/PIMCO STOCKSPLUS SHORT STRATEGY FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0728/PIMCO FUNDAMENTAL INDEXPLUS FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0729/PIMCO FUNDAMENTAL INDEXPLUS TR FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN STRATEGY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0739/PIMCO EMERGINGLOCAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0747/PAPS SHORT TERM PORTFOLIO | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0750 /  LOW DURATION FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0750 /  LOW DURATION FUND II | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0751/PIMCO SMALL CAPSTOCKSPLUS TR FUND A | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0761 / PIMCO CONVERTIBLE BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0767/PIMCO FUNDS: PIMCOINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0768/PIMCO FUNDS: PIMCOINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0771/PIMCO EMERGING MARKETS BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0774/PIMCO INTL STOCKSPLUS TR STRATEGY FUND (UNH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0775 / PIMCO GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0780 / PRIVATE ACCOUNT PORTFOLIO SERIES INTL PORT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0781/ PRIVATE ACCOUNT PORTFOLIO SERIES EMERGING M | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0785 / GLOBAL BOND FUND II | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0785 / GLOBAL BOND FUND II | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| FUND | 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0792 / PIMCO PRIVATE REAL RETURN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0792 / PIMCO PRIVATE REAL RETURN BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0795 / PIMCO REAL RETURN BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0801/EMPLOYEES RETIREMENTSYSTEM OF THE CITY OF NO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0803 / PROGRESS ENERGY INC PENSION PLANS MASTER | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0806 WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0811/ CELANESE AMER.CORP. RETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0815 / THE NORTHROP GRUMMAN CORP PENS MASTER TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0817/INDIANA UNIVERSITY FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0830 / WORKERS COMPENSATION REINSURANCE ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0852 / JNL SERIES TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0871/FRANK RUSSELL INV MGMT CO FIXED INCOME III F | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0872/FRANK RUSSELL INV MANAGEMENT CO MULTISTRATEG | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0873 / RUSSELL INSURANCE FUNDS CORE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0903/OHIO CARPENTERS PENSIONFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0911/BAPTIST FOUNDATION OF TEXAS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0913 / RETIREMENT BENEFIT TRST OF R. R. DONNELLEY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0917/ELECTRICAL CONTRACTORS' ASSOC. & LOCAL 134, | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P0929 / NORTHWESTERN MEMORIALCORP AND AFFILIATES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0942 / IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0955/PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST I | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0971 / TARGET TOTAL RETURN BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0977 / FREMONT BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0977 / FREMONT BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0979 / PHELPS DODGE CORPORATION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0989 / BANNER HEALTH SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P0993/ SONY MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1023 / H.E.S.T AUSTRALIA LTDAS TRUSTEE OF HEALTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1025/ASCENSION HEALTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P1025/ASCENSION HEALTH | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1028 / STRATEGIC PARTNERS CONSERVATIVE GROWTH FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1035 / PACIFIC GAS & ELECTRICCOMPANY RETIREMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1046 / CONSOLIDATED EDISON PENSION AND BENEFIT (T | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1047 / JC PENNY COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1052/ FIRE AND POLICEMEMBERS BENEFIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1070 / MANUFACTURERS INVESTMENT TRUST GLOBAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1071/MANUFACTURERS INVESTMENT TRUST TTL RETURN TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1072 / ILLINOIS STATE UNIV. RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1074 / HALLMARK MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1074 / HALLMARK MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1077 / DMC INSURANCE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1085/INTERMEDIATE FIXED INCOME IVESTM FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1094/OK TEACH RET SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1098 / THE LOCAL GOVT. PENSIONS INST. OF FINLAND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1107 / DIR. GUILD OF AMER. - PRODUCER SUPP. PENS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1108 / DIR. GUILD OF AMER. - PRODUCER BASIC PENS. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1108 / DIR. GUILD OF AMER. - PRODUCER BASIC PENS. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1112 /  AMERICAN CHEMICAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1120/PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1126/ABU DHABIRETIREMENT PENSIONSAND BENEFIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1128 / PRUDENTIAL DIVERSIFIEDCONSERVATIVE GROWTH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1135 /  DC RETIREMENT BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1146 / MISSOURI LOCAL GOV EMP RET FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1149 / GATEWAY AUSTRALIAN BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1150 / VAN LEER GROUP FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1152 / OREGON RETAIL EMPLYEES PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1156 / THE MONETARY AUTHORITYOF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1159 / RUSSELL MULTI-MGR UNITTR AUSTRALIAN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1181 / SENTARA HEALTHCARE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1185 / THE CASEY FAMILY PROGRAM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1185 / THE CASEY FAMILY PROGRAM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1192 / BASF CORP PENSION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1193 / BASF CORP PENSION MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1200 /  EQUITY TRUSTEES LTD COMMON FUND NUMBER 8 | ATTN:DENISE SELIGA PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1201 / EQUITY TRUSTEES LTD PIMCO GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1205 / EQUITY TRUSTEES LIMITED AS RESPONSIBLE ENT | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1206/PIMCO GLOBAL COMMODITY REAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1207/PIMCO STABLE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1212/BANK OF THAILAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1232 / ANNUITY BOARD SELECT FUNDS SHORT-TERM BOND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1232/GUIDESTONE FUNDS LOWDURATION BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1233 / SAN DIEGO COUNTY EMPLOYEESRETIREMENT ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1240 / PRUDENTIAL SERIES FUND, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1241 / PRUDENTIAL SERIES FUND, INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1245/KNIGHT RIDDER, INC. MASTER RETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1250 / FIXED INCOME SHARES (SERIES M) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1251 / FIXED INCOME SHARES (SERIES C) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1252 / STATE TEACHERS RETIREMENT SYSTEM OF OHIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1257 / TR2 CAYMAN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1257 / TR2 CAYMAN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1300 / THE ROLLS-ROYCE PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1301 - THE ALLIANZ GROUP PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1301 - THE ALLIANZ GROUP PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1307 - STICHTING PENSIOENFONDS CAMPIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1307 - STICHTING PENSIOENFONDS CAMPIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1307- STICHTING PENSIOENFONDS CAMPINA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| P1307- STICHTING PENSIOENFONDS CAMPINA | 92660 |
| P1308/VIVENDI UNIVERSAL PENSIOPACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1308/VIVENDI UNIVERSAL PENSIOPACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1309/ VGZZORGVERZEKERAAR NV | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1309/ VGZZORGVERZEKERAAR NV | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1310/THE TRUSTEES OF ROLLS-ROYCE ANCILLARY | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1310/THE TRUSTEES OF ROLLS-ROYCE ANCILLARY | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1311/ VICKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1311/ VICKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1312/NEIPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1312/NEIPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1322/KUWAIT FUND FOR ARABECONOMIC DEVELOPMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1337/NORTHROP GRUMMAN TOTAL R | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1338/PACIFIC INVESTMENT MGMTA/C WESTLB UK PENSION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1346A/C BMW (UK) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1356/STICHTING PENSIOENFONDS GRONTMIJ | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1356/STICHTING PENSIOENFONDS GRONTMIJ | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1358/STICHTING PENSIOENFONDSMEDISCHE SPECIAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1359/P&O PENSION FDS INVEST LTD AS TRUSTEE OF P&O | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1382/STATE OF VERMONT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1385 / INTERNATIONAL FIXED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1398/ETOILE MULTI GESTION GLOBAL BONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1401/THE GCG TRUST CORE BOND SERIES | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1401/THE GCG TRUST CORE BONDSERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1409 / GOLDMAN SACHS GMMS INSTITUIONAL CORE PLUS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1410 / GOLDMAN SACHS GMMS CORE PLUS FIXED INC FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1415 / WEST OF ENGLAND SHIP OWNERS MUT INS ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1420 / STATE OF MONTANA PUBLIC EMPLOYEE DEFERRED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1420 / STATE OF MONTANA PUBLIC EMPLOYEE DEFERRED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1423 / SUPERANNUATION FUNDS MANAGEMENT CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1426 / N.V. PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1430 / ENTERPRISE ACCUMULATION TRUST TOTAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1435/NATIONAL ASSOCIATION OF SECURITIES DEALERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1437 / SUNOCO, INC. MASTER TRUST FOR DEFINED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1439 / ST. JOSEPH HEALTH SYSTEM | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1440 / MARS UK PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1441 / STICHING MARS PENSION FUNDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1441 / STICHING MARS PENSION FUNDS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1443 / THE WORLD HEALTH ORGANIZATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1445 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1445 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1446 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1446 / STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1452/METAL BOX PENSION TRUSTEES LIMITED | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1453/METAL BOX TRUST LTDOF THE METAL BOX PENSION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1457WHEATON FRANCISCANSERVICES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1461/THE HOOVER TRUST FUND LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1461/THE HOOVER TRUST FUND LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P1461/THE HOOVER TRUST FUND LI | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1462 PIMCO/STICHTING PENSIOEN FDS VAN DE GROLSCHE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1462 PIMCO/STICHTING PENSIOENFDS VAN DE GROLSCHE | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1462 PIMCO/STICHTING PENSIOENFDS VAN DE GROLSCHE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1463/LUXEMBOURG INVESTMENTFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1464/ FREESCALESEMICONDUCTOR INC.,RETIREMENT SAVI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1470/THE UNIVERSITY OF TEXASINVESTMENT MANAGEMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1475 / GARD COMMONCONTRACTUAL FUND-GLOBALBOND FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1479/GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1483 / PIMCO HELSINGFORS INVESTMENTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1483 / PIMCO HELSINGFORS INVESTMENTS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1487/ALASKA ELECTRIC PENSINOFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1488 / THE NATIONAL UNIVERSITY OF SINGAPORE | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| P1490 / PF PIMCO MANAGED BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1490 / PL PIMCO MANAGED BONDFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN: LEGAL/COMPLIANCE C/O PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1495 THE UNIVERSITY OF TEXASINVESTMENT MGMT COMP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1600/ARCHDIOCESE OF NYPENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1603 / PIMCO IDEX PIMCO TOTALRETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES FUND INC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES FUND INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1613 / SPRINT RET SAVINGS TR,SPRINT RET SAVINGS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1620 MULTI-STYLE, MULTI-MANAGER FUNDS PLC | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1621 / FRANK RUSSELL INVESTMENT CO PLC-GLOBAL BD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1622 / MULTI-STYLE MULTI-MANAGER FD (GLOBAL BOND) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1623 / MULTI-STYLE MULTI-MGR FDS GL BD (EURO) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1624 / FRANK RUSSELL INVESTMENT CO II PLC-EURO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1627  FRANK RUSSELL INVESTMENT CO | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1628 / RUSSELL MULTI-MANAGERUNIT TRUST RUSSELL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1639 HIGHLAND ENHANCED VARIABLE RATE FUND LIMITED | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1641 / SIERRA PACIFIC RESOURCES DEFINED BEN MAS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1691 / PIMCO FUNDS: GLOBAL INVESTORS SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1691 / PIMCO FUNDS: GLOBAL INVESTORS SERIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1695 / MET INVESTORS SER TR PIMCO TOT RET PORT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1698 / HEWLETT-PACKARD LIMITED RET BENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1698 / HEWLETT-PACKARD LIMITED RET BENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1711/PIMCO CANADA CANADIAN CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1717/CAAT PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1735/RBC CANADIAN MASTER TRST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1793A/C UNIVERSAL INVESTMENTGESELLSCHAFT MBH - HP | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1803 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1811 / WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1823 - BMA PENSION TRUSTEES LTD | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1826/ WASHINGTONMUTUAL, INC. CASHBALANCE PENSION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1833/NATIONAL RAILROAD RETIREMENT INVESTMENT TRST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1837/XEROX FINAL SALARY PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1837/XEROX FINAL SALARY PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1841/AN POST SUPERANNUATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1841/AN POST SUPERANNUATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1843/PPF | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1843/PPF | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1851A/C PSTICHTING BEDRIJFSTAKPENS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1852JACKSON NATIONAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1863/CIVIL AVIATION AUTHORITY PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1875 / GARD COMMONCONTRACTUAL FUND-GLOBALBOND FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1876 / PIMCO SKANDIA - PIMCOUS TOTAL RTRN BND FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1877/SKANDIA GLOBAL FUNDS PLCEMER MKT DEBT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1881 / HOSPITAL AUTH PROVIDENT FUND SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1884PIMCO/FAIRFAXEMPLOYEES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1894/NESTLE IN THE USA PENSIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1898 / AGILENT LTD RETIREMENTBENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1898 / AGILENT LTD RETIREMENTBENEFITS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1930 / PIMCO LUXEMBOURG TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1951 ORANGE COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1955 / RCM STRATEGIC GLOBAL GOVERNMENT FUND, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1957 / MIDWEST OPERATING ENGINEERS PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1959 / BARLOWORLDCIF TRUSTEE | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY |

| Claim Name | Address Information |
|---|---|
| P1959 / BARLOWORLDCIF TRUSTEE | LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1959 / BARLOWORLDCIF TRUSTEE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1960/PORTMAN BUILDING SOCIETYPENSION AND ASSURANC | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1960/PORTMAN BUILDING SOCIETYPENSION AND ASSURANC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD - SERIES B U | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD - SERIES B U | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD - SERIES A U | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD - SERIES A U | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1989 / SAMARITAN INSURANCE FUNDING LTD 175905 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1989 / SAMARITAN INSURANCE FUNDING LTD 175905 | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1992/HARBOR REAL RETURN INFL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1995/ LUBRIZOL CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1996 / IHC HEALTH SERVICES INC. | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2042/IBM PERSONAL PENSION PLA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2059/ILLINOIS TEACHERS' RETIREMENT SYSTEM FIXED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2062 / CIBA SPECIALTY CHEMICALS UK PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2062 / CIBA SPECIALTY CHEMICALS UK PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2063 / STICHTING BEDRIJFSTAKPENSIOEFONDS VOOR DE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2064 / SANLAM UNIVERSAL FNDS PLC-UNIVERSAL BD FND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2071 - WHITEBREAD FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2075 / GREYHOUND LINES, INC - AMALGAMATED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2075 / GREYHOUND LINES, INC - AMALGAMATED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2076 / THE SALVATION ARMY | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2076 / THE SALVATION ARMY | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2084 / THE UNILEVER SUPERANNUATION (IRELAND) FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2086 NSK PENSION TRUSTEE LTD | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2086 NSK PENSION TRUSTEE LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2090 / FIXED INCOME SHARES (SERIES R) | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2109 / J SAINSBURY COMMON INVESTMENT FUND LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2111 / METLIFE SEPARATE ACCOUNT NO 253 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2112 / AMERICAN CHEMICAL SOCIETY PETROLEUM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2114/MOTION PICTURE INDUSTRY INDIVIDUAL ACCT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2123/CONNECTICUT GENERAL LIFEINSURANCE COMPANY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2124-SERCO PENSION AND LIFE ASSURANCE SCHEME | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2124-SERCO PENSION AND LIFE ASSURANCE SCHEME | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2136/DS SMITHPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2136/DS SMITHPACIFIC INVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2144/CENTRAL PROVIDENTBOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2145 / LOS ANGELES COUNTY EMPLOYEES RET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2148/ STATE OFWYOMING - TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2154/JH FUNDS II GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P2154/JH FUNDS II GLOBAL | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2157/JH FUNDS II RR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2162/ PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2170/MARYLAND STATE RETIREMENT & PENSION SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2171 MASTER TRUST AGREEMENT B/W PFIZER | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2172/BRUNEI SHELL RETIREMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2173/SHELL BRUNEI PROVIDENT F | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2175/OMANI STAFF PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2176 / PIMCO ACCIDENT COMPENSATION CORPORATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2180 THE PUBLIC SCHOOL RETI | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2181 MISSOURI NON-TEACHER SCH | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2192/INOVA HEALTH CARE SERVICES | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2200 TAX-QUALIFIED RETIREMENT PLANS BECHTEL CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2200 TAX-QUALIFIED RETIREMENT PLANS BECHTEL CORP | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2201/CABLE & WIRELESS PENSION FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2201/CABLE & WIRELESS PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2204 / PIMCOAMERICAN HEART ASSOCIATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2207/SUN CAPTIAL HYFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2219/WESTPAC BANKING CORP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2225/PRIME SERIES US AGGREGATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF THE MTA ITS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF THE MTA ITS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2235/AFTRA RETIREMENT PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2235/AFTRA RETIREMENT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2240 /NATL PROVIDENT FD-F FD OF THE GBL ASSET TST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2240 /NATL PROVIDENT FD-F FD OF THE GBL ASSET TST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELAGGINGS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELAGGINGS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2252 - BABCOCK INTERNATIONALGROUP PENSION SCHEME | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2252 - BABCOCK INTERNATIONALGROUP PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2256 VANTAGE TRUST PLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2257/ CUMMINS UKPENSION PLAN TRUSTEELTD AS TRUSTE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2259/IPAC ASSET MANAGEMENT LI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2262/IBM SAVINGS PLAN TR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2263/MINNEAPOLIS EMPLOYEES' RETIREMENT FUND - | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2264/QUEENSLAND INVESTMENT CO. GLOBAL CREDIT #1 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2286 / COATS NORTH AMERICA PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2289/ TRUSTEE OF THEBRITANNIA BUILDINGSOCIETY PEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2289/ TRUSTEE OF THEBRITANNIA BUILDINGSOCIETY PEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2306 / MBNA CORPORATION PENSION PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2307/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2311/METLIFE SEPARATEACCOUNT #566 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P2311/METLIFE SEPARATEACCOUNT #566 | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2313/SPRINT MASTER TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2314/PACIFIC INVESTMENT MGMTCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2318/TTEE OF THE PARLIAMENTARY CONTRIB FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2318/TTEE OF THE PARLIAMENTARY CONTRIB FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS DEM 0109012324 | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2330/GAM STAR EUR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2330/GAM STAR EUR BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2333 / PIMCO MEADWESTVACO EMERGING MARKETS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2342 / ROBUSTA GLOBAL CREDIT BOND FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2343/ROBUSTA ASSET MGMT LTD EMERGING-GLOBAL | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2349 - STATE STREET CAYMAN TRUST COMPANY, LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2355/ TRUSTEES OF THEBOMBARDIER TRUST (UK)COMMON | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2355A/C TRUSTEES OF THE BOMBARDIER | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2355A/C TRUSTEES OF THE BOMBARDIER | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2360/MILLERCOORS LLCMSTR RET TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2361 / STICHTNIG PENSIOENFONDS KONINKLIJKE TEN CA | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2364/QUEENSLAND INVESTMENT CORP GLBL CREDIT-SUB | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2367/PRODUCER - WRITERSAMERICAS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2392 / INOVA HEALTH SYSTEM RET INCOME PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | STICHTING PENSIOEN FONDS ENCI C/O ROGGE GLOBAL PARTNERS PLC, SION HALL 56 VICTORIA EMBANKMENT ATTN: MISS CAOLINE PYM, OPERATIONS MANAGER, RO LONDON EC4Y 0DZ UNITED KINGDOM |
| P2400/THE PAUL HAMLYN FOUNDATION | ROGGE GLOBAL PARTNERS PLC, PROCESS AGENT SION HALL, 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| P2400/THE PAUL HAMLYN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2414 / SUPERANNUATION TRUST OF AUSTRALIA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2416 / RUSSELL MULTI-MANAGERUNIT TRUST RUSSELL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2417 / CEA PIMCO DT FUND | STICHTING PENSIOEN FONDS ENCI C/O ROGGE GLOBAL PARTNERS PLC, SION HALL 56 VICTORIA EMBANKMENT ATTN: MISS CAOLINE PYM, OPERATIONS MANAGER, RO LONDON EC4Y 0DZ UNITED KINGDOM |
| P2417 / CEA PIMCO DT FUND | ROGGE GLOBAL PARTNERS PLC, PROCESS AGENT SION HALL, 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| P2417 / CEA PIMCO DT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2417 / CEA PIMCO DT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2423 / DRESDNER RCM FIXED INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2423 / DRESDNER RCM FIXED INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2427 / CS BOND STRATEGY LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2446 / TUCSON SUPPLEMENTAL RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2451 / STICHTING BLUE SKY ACTIVE FIXED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2459/ILLINOIS TEACHERS RETIREMENT SYSTEM STOCKSPL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2462/TELSTRA SUPERANNUATION SCHME | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2463/ PIMCOJPMC 401(K) REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2464/STICHTING PENSIOEN FONDSENCI | STICHTING PENSIOEN FONDS ENCI C/O ROGGE GLOBAL PARTNERS PLC, SION HALL 56 VICTORIA EMBANKMENT ATTN: MISS CAOLINE PYM, OPERATIONS MANAGER, RO LONDON EC4Y 0DZ UNITED KINGDOM |
| P2464/STICHTING PENSIOEN FONDSENCI | ROGGE GLOBAL PARTNERS PLC, PROCESS AGENT SION HALL, 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| P2464/STICHTING PENSIOEN FONDSENCI | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2464/STICHTING PENSIOEN FONDSENCI | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2465 THE UNIVERSITY OF TEXASINVESTMENT MGMT COMP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2466/BROMSGROVE HOLDINGS LTD | ATTN:LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2479/SAMUEL ROBERTS NOBLE FOU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2480 IBM INDEX GUARENTEED SEPARATE ACCOUNT 1. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2483/ENLIGHTENMENT PARTNERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2484/LONGUE VUE PARTNERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2484/LONGUE VUE PARTNERS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2495/ABU DHABI INVESTMENT AUTHORITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2496/PIMCO FLOATING RATE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2497 / FLOATING RATE STRATEGYFUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2498/INCOME OPPORTUNITYFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2603 RED RIVER HYPI, L.P. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2603 RED RIVER HYPI, L.P. DEM 0109012603 | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2616 DORIS DUKE CHARITABLE FOUDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2617 CAPITAL GUIDANCE (FUND)LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2619 – STICHTING PENSIOENFONDS APOTHEKERS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2619 – STICHTING PENSIOENFONDS APOTHEKERS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2626 / DORIS DUKE CHARITABLEFOUNDATION | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2633 / MEADWESTVACO CORPORATION R | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2642/IBM PERSONAL PENSION PLAN TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2645 / CORNELL UNIVERSITY | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2647 / EWING MARION KAUFFMAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| FOUNDATION | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2647 / EWING MARION KAUFFMAN FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2660/JC BAMFORD LIFEPLAN | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2660/JC BAMFORD LIFEPLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2665/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2665/STICHTING PENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2679/ STICHTINGBEDRIJFSTAKPENSIOENFONDSVOOR DE ME | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2685/MERCER GLOBAL INVESTMENTS EUROPE LTD: MGI GL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2686A/C MGI EURO BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2687A/C MGI UK BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2690 / PIMCO FUNDS: GLOB INVSER PLC EMERGING MKT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2693/LOYALIS SCHADE N.V. ANDLOYALIS LEVEN N.V. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2725 / CAYMAN US BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2725 / CAYMAN US BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2730 / PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | WINCHESTER GLOBAL TRUST COMPANY LIMITED, TRUSTEE ATTN: WILLIAM MAYCOCK |
| P2730 / PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | ATTN: SENIOR LEGAL OFFICER, INTERNATIONAL; WITH COPY TO SCOTT L. RONEY, SENIOR VICE PRESIDENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2732/PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2733/PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2734/PIMCO BERMUDA TRUST PIMCO EURO TOTAL RET FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2734/PIMCO BERMUDA TRUST PIMCO EURO TOTAL RET FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2736 WINCHESTER GLBL TRST COMPANY LTD AS TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2737 / PIMCO EMERGING MARKETSBOND FUND MASTER | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2739 PIMCO BERMUDA LIBOR PLUSMASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2742 / BERMUDA FOREIGN LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2755/PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BD FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2759 PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2760/PIMCO CAYMAN AUSTRALIAN MULTI SECTOR FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2763/WINCHESTER GLOBAL TRUSTCO LTD AS TTEE ON | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2764 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2764 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2768/PIMCO CAYMAN GLOBALMULTIPLE REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2776/ RUSSELLLONG DURATION FIXEDINCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2781 WINCHESTER GLOBAL TRUSTCOMPANY LTD AS TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2782 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON BEH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2783 WINCHESTER GBL TR COMP LTD AS TRUSTEE ON TRU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2790/WINCHESTER GLOBAL TRUSTCOMPANY LIMITED | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2791/WINCHESTER GLOBAL TRUSTCO. | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT |

| Claim Name | Address Information |
|---|---|
| P2791/WINCHESTER GLOBAL TRUSTCO. | BEACH CA 92660 |
| P2795/BERMUDA JGB FLOATER U.S. ALPHA FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2798/WINCHESTER GBL TST CO LTD TTEE PIMCO CAYMAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2805 - EQUITY TRUSTEES LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2809/WHEELS COMON INVESTMENT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2812 / PACIFIC HIGH GRADE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2812 / PACIFIC HIGH GRADE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2818 / PIMCO CAYMAN GLOBAL AGGREGATE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2842 IBM GLOBAL STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2848 WYOMING STATETREASURER | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2850/BROWN UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2855 LELAND STANFORD JUNIOR UNIVERSITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2858 LELAND STANFORD JR UNIV-CHARITABLE TR PROG. | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2879/PIMCO EUROPE LTDA/CBOARD OF TRUSTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2879/PIMCO EUROPE LTDA/CBOARD OF TRUSTS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2880 / GREAT EASTERN LIFE ASSURANCE COMPANY LIMIT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2881/GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2889/CIVIL AVIATION AUTHORITY OF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2909/ J SAINSBURYPENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2909/ J SAINSBURYPENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2923/ALLIANZ AUSTRALIA INSURON BEHALF OF ACTIVE P | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2924/ALLIANZ AUSTRALIA LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2926/JOHN HANCOCK RR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2926/JOHN HANCOCK RR | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2930/EMPLOYEE RETIREMENT INCOME TRUST OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2931 / MATTEL INC MASTER TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2940/NESTLE USA, INC. MASTERRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2944/DUPONT CAPITAL MANAGEMENT CORP GEM TRUST | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2945/STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2945/STICHTING PENSIOENFONDSSTORK | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2946-STICHTING PENSIOENFONDSSTORK | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2958/ THE TRUSTEE OFTHE VIRIDIAN GROUPPENSIONS SC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2977/ALLIANZ LIFE INSURANCECOMP OF NA CUSTOM CHOI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P2991/JOHN'S HOPKINS (ENDOWMENT) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3012/COMMONWEALTH BK OFFICERSSUPERANNUATION CORP | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3025/RAILWAYS PENS TTEE CO LT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3040/VERIZON VEBA | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3055/ BNY FUND MGMT(CAYMAN) LTD AS TRUSTEEON BEHA | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3070/STICHTING SPOORWEGPENSIOENFONDS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3070/STICHTING SPOORWEGPENSIOENFONDS | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3071/STICHTING PENSIOENFONDSOPENBAAR VERVOER | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3080/BANQUE DU LOUVRE-EMDC/O PACIFIC INVESTMENT M | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P31 CONSULTING LTD | PO BOX 533330 LONDON NW10 0XR UK |
| P31 CONSULTING LTD | PO BOX 533330 LONDON NW10 0XR UNITED KINGDOM |
| P3194/PENSION RESERVES INVESTMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3199 / ABSOLUTE RETURNSTRATEGY IV MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3201/PIMCO PENSIONPLUS FUND LLC | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3299/STICHTING PENSIOENFONDSHOOGOVENS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT |

| Claim Name | Address Information |
|---|---|
| P3299/STICHTING PENSIOENFONDSHOOGOVENS | BEACH CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3647/BONY PIMCO JAPAN LOW DRURATION ALPHA FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3680 -PACIFIC INV MGMT CO LLCA/C PIMCO EURO STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3680 -PACIFIC INV MGMT CO LLCA/C PIMCO EURO STOCK | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3681GIS UK COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3681GIS UK COREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3691 GLOBAL INVESTORS SERIESPLC EURO BD FD II | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3693 / GIS GLOBAL REAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3699 / GIS GB INSTITUTIONAL US UNHEDGED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3706 PIMCO BERMUDA LIBOR PLUSMASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3713/PIMCO EMERGING BOND INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P3716/BERMUDA U.S. HIGH YIELD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3722/WINCHESTER GLOBAL TRUSTCO. LTD | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3727/BROWN BROTHERS HARRIMANBERMUDA TRUST IV DEV | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3728/PIMCO CAYMAN COMMODITY FUND I, LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3738/PIMCO BERMUDA TRUST IV-PIMCO BERMUDA GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3749PIMCO BERMUDA JAPANCOREPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3751/PIMCO BERMUDA TR IV-PIMCO GBL BND STRAT FND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3752/BROWN BROTHERS HARRIMAN TST CO (CAYMAN) LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3757 BERMUDA EMBF II | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3759/BROWN BROTHERS BERMUDATRUST IV - EM CUR HI F | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3762/GLOBAL SHORT-TERM PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3771/BBH TRUST CAYMAN LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3801-WINCHESTER GLOBAL TRUSTCO LTD | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P3808/WILLIAM AND FLORAHEWLETT FOUNDATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3833/SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3880 / FUNDO DE PENSOES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3920/PIMCO LUX. GLOBAL STOCKSPLUS TR FUNDS IN EUR | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3923PIMCO LUXEMBOURG GLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3924 -PACIFIC INV MGMT CO LLCA/C PIMCO LUXE EURO | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3924 -PACIFIC INV MGMT CO LLCA/C PIMCO LUXE EURO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P3962/STICHTING PENSIOENFONDSABP INDEX LINKED BDS | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4194/PENSION RESRVSINVST MGMT BOARD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4465/THE UNIVERSITY OF TEXASINVESTMENT | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT |

| Claim Name | Address Information |
|---|---|
| MGMT | BEACH CA 92660 |
| P4470/THE UNIVERSITY OF TEXASINVESTMENT MGMT CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4495 / THE UNIVERSITY OF TEXAS INVESTMENT MGMT | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4600 PIMCO LUXEMBOURG TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P4661/PIMCO GIS UK LOW | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4662/PIMCO GIS  COMMPLUS ST F | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4666/PIMCO GBL INVEST SER PLC  EURO ULTRA LONG DU | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4666/PIMCO GBL INVEST SER PLC  EURO ULTRA LONG DU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4667/PIMCO GBL INVEST SER PLCUK STERLING ULTRA LO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4670/DISTRESSED MORTG FUND LP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4683 / UK STERLING LONG AVERAGE DURATION FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4683 / UK STERLING LONG AVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4686/GLOBAL HIGH YIELD BOND F | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4686/GLOBAL HIGH YIELD BOND F | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4687/PIMCO FUNDS: GLOBALINV SRS, EURIBORPLUS FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4689/GLOBAL INVSRS SERI PLC DIVERSIFIED INC FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4690/GIS UK STERLING INVESTMGRADE CREDIT FND ACC | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4690/GIS UK STERLING INVESTMGRADE CREDIT FND ACC | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4692/ GIS UKCORPORATE BOND FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4693/GIS EUR LONGAVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4693/GIS EUR LONGAVERAGE DURATION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4694/GLOBAL INVESTOR SERIESPLC, EURO REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4694/GLOBAL INVESTOR SERIESPLC, EURO REAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4716/FUND ADVANT TAXEFFICIENT STRAT FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4802 / PARS II MASTER FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P4803 / PIMCO ABSOLUTE RETURNSTRATEGY III | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4806/PIMCO GLOBAL CREDIT OPP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4807/PIMCO GLOBAL CREDIT OPP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4808 / PIMCO GLOBAL CREDIT OP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4809 / PIMCO GLOBAL CREDIT OP | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPL US TOTAL RETURN FND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4812/PIMCO MARKET STOCKSPLUSTOTAL RETURN FUND | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4815/AZL PIMCO FUNDINDEX PLUS TOTAL RET FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4817/ PARS ASPIRE FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4825/ PIMCO ABSOLUTERETURN STRATEGY V MASTERFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4864/PIMCO COMBINED ALPHASTRATEGIES EM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4865/PIMCO COMBINED ALPHASTRATEGIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4866/PIMCO COMBINED ALPHASTRATEGIES MASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4867/PIMCO COMBINED ALPHASTRATEGIES MASTER FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4868/PIMCO COMBINED ALPHA STRATEGIES | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4880 / ALEPPA FUNDING II LLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4899/ PIMCO ABSOLUTE RETURNSTRATEGY IV EFUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4902/PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4915/AZL TARGETPLUSBALANCED FUNDDIVERSIFIED INCOM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4917/ AZL TARGETPLUSGROWTH FUND-DIVERSIFIED INCO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4919/ AZL TARGETPLUSMODERATE FUND-DIVERSIFIED IN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P4942/ WALKERS FD SEVIABS RTET STRA V ALPH FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6004/PACIFIC INVESTMENTA/C PILKINGTON BROS SUPERA | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6004/PACIFIC INVESTMENTA/C PILKINGTON BROS SUPERA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6007/ THE ATLASCOPCO PENSION SCHEME | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6008A/C BARCLAYS BK UK RET FD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC |

| Claim Name | Address Information |
|---|---|
| P6008A/C BARCLAYS BK UK RET FD | 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6009 /KINGFISHER PENSIONA/C KINGFISHER PENSION SC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6010/POOL REINSURANCE CO LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6011/ DRESDNER BANKAG (LONDON BRANCH) | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6031/ PIMCOREAL RETURNTRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6034/ ASTCOLLECTIVE INVESTMENTTRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6036/AST COLL INVT TRUSTPIMCO COMM PLUS TRUST II | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6040/ VERIZONGLOBAL | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6042/IBM PERSONALPENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6051/ ORANG COUNTY EMPLOYEESRETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6114/ARIEL REINSURANCECOMPANY LTD | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6145/ PIMCOL.A. COUNTY RETIREASSOCIATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6146/ PIMCO MISS.LAGERS GLOBAL R. R. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6147/ MISSOURI LOCAL GOVPLEDGE ACCOUNT FOR LBSF | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6152 / ASHLAND OIL, INC. MASTER PENSION TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6160/GA FUND L SICAV | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6169/THE TRUSTEES OF THE EIRCOM SUPERANNUATION FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6170A/C EMI GROUP PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6170A/C EMI GROUP PENSION FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6180/ THE PUBLIC SCHOOLRETIREMENT SYSTEMOF MISSOU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6181PUBLIC EDUCATIONEMPLOYEE RETIREMENTSYSTEM OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6213/ EMBARQMASTER TRUSTENHANCED INDEXATION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6230A/C POLESTAR PENSION SCH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6234/ARTSFARE 2006TRUST #1 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6240A / GM INTERNATIONALFIXED INTEREST BONDS PFPV | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P6246/KNIGHT-RIDDER INC MSTRRETIREMENT TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6308A/C STICHTING PENSIOENFOND OCE | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6309/FONDS VOOR GEMENE REKEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6309/FONDS VOOR GEMENE REKEN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6310/FONDSVOORREKBEROEPSVERV | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6340/UNIV OF OKLAHOMAFOUNDATION, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6342/ IBM TAX DEFERREDSAVINGS PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6400/ STICHTING PENSIOENFONDSMEDEWERKERS APOTHEKE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6407/ THE MCGRAW HILLCOMPANIES, INC. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6436/STATE SUPER FINANCIALSERVICES AUSTRALIA LIMI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6559/TEACHERS' RETIREMENTSYSTEM OF ILLINOIS | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6560/ PIMCO 6560 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6613 / EMBARQ INTEREST INCOMEFUNDCUST. INT. ACCT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6670/ PIMCOUNIVERSITY OF MISSOURIRETIREMENT  PLAN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6671/UNIV MISSOURI ENDOW FUND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6679/ OPPENHEIMERCAPITAL SIT TOTALRETURN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6689/TVA RUSSELL 2000 STOCKSPLUS TOTAL RETURN FUN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6770/KANSAS CITYEMPLOYEE RET SYSTEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6825/PENSION FUND OF CHRISTIAN CHURCH | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6828/ MTR CORPORATIONLIMITED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6885/PIMCO VAR INS TR REALESTATE REAL RTN STRAT P | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| P6888/BUREAU OF LABORINSURANCE | 92660 |
| P6889/ HANG SENGBANK LIMITEDDEFINED | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6890/ GREAT EASTERNLIFE ASSURANCE COMP LTD -LION | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6891/GREAT EASTERNLIFE ASC CO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6975/AST HIGH YIELD PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6976/ AMERICAN SKANDIATRST- ADVANCED STRAT.PORTFO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6977/ AST ADVANCEDSTRATEGIES PORTFOLIO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P6978/AST ABSOLUTE RTRN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P7880/HSBC INTERNATIONAL TRUSTEE LIMITED AS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P7880/TRUSTEES OF MTR CORPLTD PROVIDENT FUND SCHEM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P7884 STELLAR PERFORMER GLOBALSERIES | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P7887 LIANHE INVESTMENTS PTE LTD. | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST - INTL BOND PORTFOL | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST - INTL BOND PORTFOL | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P9880/ PIMCO LANDTRANSPORT AUTHORITYOF SINGAPORE | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P9885 BANK OF CHINA OF THE PEOPLES REPUBLIC | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P9890/ CITY UNIVERSITYOF HONG KONG | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PA ASSOC COLLEGE ADMISSION COUNSELING | BINGHAMPTION UNIVERSITY ATTN: RUSSELL ALTHOUSE PO BOX 6001 BINGHAMTON NY 13902 |
| PA ASSOC COLLEGE ADMISSION COUNSELING | DCCC, ATTN: FRAN CUBBERLEY 901 S. MEDIA LINE ROAD MEDIA PA 19063 |
| PA CLAIRTON LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PA CLAIRTON MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PA CONSULTING GROUP | CAMBRIDGE TECHNOLOGY CENTRE MELBOURNE SG8 6DP UK |
| PA CONSULTING GROUP | CAMBRIDGE TECHNOLOGY CENTRE MELBOURNE, HERTS SG8 6DP UNITED KINGDOM |
| PA COUNCIL ON ECONOMICS EDUCATION | 123 N MARKET STREET SELINSGROVE PA 17870 |
| PA DEPT OF LABOR & INDUSTRY B | PO BOX 68572 HARRISBURG PA 17106 |
| PA HAMPDEN COMMONS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PA HAMPDEN COMMONS MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PA PENN HILLS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PA PENN HILLS MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PA SCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PAAL,SEBASTIAN | ROMNEY HOUSE, APP 325, 47 MARSHAM STREET LONDON, GT LON SW1P 3DR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAAP,LENNART | WUEBBENHOF 7 21218 SEEVETAL SEEVETAL NI 21218 GERMANY |
| PAARDECAMP, KAREN | 310 NORTH AVENUE FANWOOD NJ 07023 |
| PAATSCH & ASSOCIATES PTY LIMITED | 32 ALISTER STREET FITROY NORTH, VIC 3068 AUSTRALIA |
| PABALKAR, ASHISH | 2/11 SAGAR VIHAR AG KHAN ROAD WORLI SEA FACE MUMBAI 400018 INDIA |
| PABANI,RIZWAN | 90 WADES HILL WINCHMORE HILL LONDON, GT LON N21 1AX UNITED KINGDOM |
| PABBY, PRAVEEN | 2 LEONIE HILL ROAD #18-03, LEONIE CONDOTEL SINGAPORE SINGAPORE |
| PABEN,KARIE LYNN | P.O. BOX 801 MINATARE NE 69356 |
| PABLO A. CASTILLO | 2919 W. WISTERIA PL SANTA ANA CA 92704 |
| PABLO CABEZAS | 90 HAMLET GARDENS LONDON,ANT W6 0SX UNITED KINGDOM |
| PABLO CAICEDO | 340 RIVERSIDE DR APT 1D NEW YORK NY 100253431 |
| PABLO COUTO | AV. RICARDO BALBIN 2312 3RD D BELGRANO CF 1428 ARGENTINA |
| PABLO DURAN STEINMAN | ISIDORA GOYENECHEA 3434 APT. 91 SANTIAGO CHILE |
| PABLO DURAN STEINMAN | ISIDORA GOYENECHEA 3434 APT. 91 SANTIAGO RM 755-0089 CHILE |
| PABLO GOIZUETA HERNANDEZ | C/ FRANCISCO SUAREZ MADRID 28 28036 SPAIN |
| PABLO J HERNANDEZ | FLAT 3 7 EMPERORS GATE LONDON SW7 4HH UNITED KINGDOM |
| PABLO J HERNANDEZ | 34 ESMOND COURT THACKERAY STREET LONDON W8 5HB UNITED KINGDOM |
| PABLO J. COHEN | ORTIZ DE OCAMPO 2655 7TH FLOOR, APT. 01 BA 1425 ARGENTINA |
| PABLO MORENO DE LA COVA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PABLO MORENO DE LA COVA | APPARTMENT 39, 12 SLOANE STREET LONDON SW1X 9LJ UNITED KINGDOM |
| PABLO NICOLAS USON | 13 LOWER MORTLAKE ROAD LONDON TW9 2LR UNITED KINGDOM |
| PABLO VARASA | TOKYO TOKYO TOKYO 13 JAPAN |
| PABLO VARASA | 2-4 THE BROADWAY CROUCH END LONDON,ANT N8 9SW UNITED KINGDOM |
| PABLO VELEZ | FLAT 1 41 COLLINGHAM PLACE LONDON SE5 0QF UNITED KINGDOM |
| PABLO VELEZ | FLAT 1 41 COLLINGHAM PLACE LONDON SW5 0QF UNITED KINGDOM |
| PABLO VELEZ | APT 534 1 WESTERN AVENUE BOSTON MA 02163 |
| PABLO YEPEZ | 1730 WEST SUPERIOR STREET APT. 1E CHICAGO IL 60622 |
| PABON, MARIA C | 8 10 27TH AVE ASTORIA NY 11102 |
| PABST, DONALD J | 5 HORIZON  ROAD APT 401 FORT LEE NJ 07024 |
| PACCAR FINANCIAL CORP. | 240 GIBRALTAR ROAD, SUITE 120 HORSHAM PA 19044 |
| PACE ACADEMY | 966 WEST PACES FERRY ROAD, NW ATLANTA GA 30327 |
| PACE AIRLINES, INC | 4001 NORTH LIBERTY STREET WINSTON-SALEM NC 27105 |
| PACE EDITIONS, INC | 32 EAST 57TH STREET NEW YORK NY 10022 |
| PACE PROPERTY GROUP (PTY) LTD | FREESTONE OFFICE PARK, BLOCK 3, 1ST FL. 135 PATRICIA ROAD, SANDOWN SANDTON 2196 SOUTH AFRICA |
| PACE UNIVERSITY | ENGLISH LANGUAGE INSTITUTE ATTN: BRIAN HICKEY 1 PACE PLAZA NEW YORK NY 10038 |
| PACE UNIVERSITY | ONE PACE PLAZA NEW YORK NY 10038 |
| PACE UNIVERSITY | 235 ELM ROAD OFFICE OF THE COMPTROLLER BRIARCLIFF MANOR NY 10510 |
| PACE UNIVERSITY | C\O ANJ ENTERPRISES 7 HEATON LANE WAPPINGERS FALLS NY 12590 |
| PACE, ALAN | 301 LAUREL RD NEW CANAAN CT 06840-2709 |
| PACE, JACK L | 31 HAMILTON AVE APT 4B WEEHAWKEN NJ 07086-6905 |
| PACE, LYNSEY | 1923 N. SHEFFIELD AVE. #B CHICAGO IL 60614 |
| PACE,ALAN | 301 LAUREL RD NEW CANAAN CT 06840 |
| PACE,DAVID MATTHEW | 290 N HUDSON AVE APT 314W PASADENA CA 91101 |
| PACE,LORETTA | 18430 LODGEPOLE PINE STREET CYPRESS TX 77429 |
| PACE,PHIL Z | 31 S. ROYAL FERN THE WOODLANDS TX 77380 |
| PACER SERVICE CENTER | P.O. BOX 70951 CHARLOTTE NC 28272-0951 |
| PACER SERVICE CENTER | PO BOX 277773 ATLANTA GA 30384-7773 |
| PACER SERVICE CENTER | PO BOX 780549 SAN ANTONIO TX 78278 |
| PACH JR.,LOUIS W | 1977 STILL CREEK PASS WILDWOOD MO 63011 |

| Claim Name | Address Information |
| --- | --- |
| PACHECO, ALFONSO | 3 STUYVESANT OVAL APT 3B NEW YORK NY 10009 |
| PACHECO, DOMINGO | 4343 EXPRESS DRIVE NORTH RONKONKOMA NY 11779 |
| PACHECO, MICHELLE | 110 EAST PASSAIC AVENUE RUTHERFORD NJ 07070-2079 |
| PACHECO, OMAIRA | 3641 MCDOWELL CT DUMFRIES VA 22026-2625 |
| PACHECO, OMAIRA | PO BOX 97473 DURHAM NC 27708 |
| PACHECO,LIGIA MARIA CADODO BARATA | RUA GENERAL SILVA FREIRE NO157 5A LISBOA 180-0211 PORTUGAL |
| PACHECO,MORGAN M | 153 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| PACHECO,OMAIRA | 265 E 66TH STREET APARTMENT 10B NEW YORK NY 10065 |
| PACHECO,RAQUEL | 1351 QUITMAN STREET DENVER CO 80204 |
| PACHIKARA, ARUNA | 84 HIGHWOOD TERRACE FL-2 WEEHAWKEN NJ 07086 |
| PACHMAN, ERIC | 57 W 75TH ST APT 11B NEW YORK NY 100232010 |
| PACHULSKI STANG ZIEHL YOUNG | IN TRUST FOR MABEL LANG LOS ANGELES CA 90067 |
| PACIFIC ALTERNATIVE ASSET MANAGEMENT | ATTN: CRAIG NAVIN 19540 JAMBOREE ROAD SUITE 400 IRVINE CA 92612 |
| PACIFIC BLUE SOLUTIONS LTD | 31 SOUTHAMPTON ROW LONDON WC1B 5HJ UK |
| PACIFIC BLUE SOLUTIONS LTD | 31 SOUTHAMPTON ROW LONDON WC1B 5HJ UNITED KINGDOM |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC COAST COMPANIES | ATTN: C. EARL CLARK P.O. BOX 419074 RANCHO CORDOVA CA 95741 |
| PACIFIC COAST RESTAURANTS INC | 111 SW 5TH AVENUE 30TH FLOOR PORTLAND OR 97204 |
| PACIFIC CREST SECURITIES | 111 SW 5TH AVENUE, 42ND FLOOR ATTN: PATT LEWIS PORTLAND OR 97204 |
| PACIFIC DOCUMENT SERVICES | 345 S. FIGUEROA STREET LOS ANGELES CA 90071 |
| PACIFIC ENERGY PARTNERS LP | 5900 CHERRY AVENUE LONG BEACH CA 90805 |
| PACIFIC EPOCH | ROOM 1205, 12/F HARCOURT HOUSE WANCHAI HONG KONG |
| PACIFIC EPOCH | ROOM 1205, 12/F HARCOURT HOUSE 39 GLOUCESTER ROAD WANCHAI HONG KONG HONG KONG |
| PACIFIC EPOCH | SUITE 601 FULL TOWER 9 EAST THIRD RING ROAD BEIJING 100020 CHINA |
| PACIFIC EPOCH LIMITED | 758 NANJING WEST RD SHANGHAI CHINA |
| PACIFIC EPOCH LIMITED | ROOM 1205 12/F HARCOURT HOUSE 39 GLOUCESTER WANCHAI HONG KONG |
| PACIFIC ESTATE DEVELOPMENT LTD | NO. 140, M FLOOR, ONE PACIFIC PLACE SUKHUMVIT ROAD KWAENG KLONGTOEY KHET KLONGTOEY BANGKOK THAILAND |
| PACIFIC EXCHANGE INC. | 100 S WACKER DR FL 18 CHICAGO IL 60606-4004 |
| PACIFIC EXPRESS MESSENGER SVC | 1706 W ORANGETHORPE AVE FULLERTON CA 92833 |
| PACIFIC FINANCIAL AID ASSOCIATION | PO BOX 235002 HONOLULU HI 96814 |
| PACIFIC FINANCIAL AID ASSOCIATION | UNIV OF HAWAII @ MANOA ATTN: LORI ANN CONCEPCION QLCSS 122 HONOLULU HI 96822 |
| PACIFIC FINANCIAL PRINTING | P.O. BOX 829 ALAMO CA 94507 |
| PACIFIC FIRE CONTROLS | 102-B M.C.BHAWAN, 11/56, D.B.GUPTA ROAD, KARIL BAGH, NEW DELHI DL 100005 INDIA |
| PACIFIC GAS & ELECTRIC | BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC GAS & ELECTRIC COMPANY RETIREMENT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: LEGAL 77 BEALE STREET, MAIL CODE B27A SAN FRANCISCO CA 94105 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: TANYA WILLACY PO BOX 7442 SAN FRANCISCO CA 94120 |
| PACIFIC GROWTH EQUITIES LLC | ONE BUSH STREET, SUITE 1700 ATTN:  ACCOUNTING SAN FRANCISCO CA 94104 |
| PACIFIC ILG | PREMIER EVENT RESOURCES 28248 N TATUM BLVD  STE B1-615 ATTN: SANDY ISHO CAVE CREEK AZ 85331 |
| PACIFIC ILG | 8939 SEPULVEDA BLVD LOS ANGELES CA 90045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109, NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 12 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE P.O. BOX 1109, NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE P.O. BOX 1109, NORTH STREET GEORGE TOWN, GRAND CAYMAN BRITISH WEST INDIES |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE P.O. BOX 1109, NORTH STREET, GEORGE TOWN GRAND CAYMAN BRITISH WEST INDIES |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LIMITED | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 |

|

| Claim Name | Address Information |
|---|---|
| SERIES 9 | LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | MARIAN E BALDWIN CHADBOURNE NEW YORK NY 10112 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE P.O. BOX 1109, NORTH STREET GEORGE TOWN, GRAND CAYMAN BRITISH WEST INDIES |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE P.O. BOX 1109, NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| SERIES 23 | 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| SERIES 27 | 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| SERIES 30 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PACIFIC INTERNATIONAL FINANCE SERIES 29 | ATTN: FRANK GODINO PACIFIC INTERNATIONAL FINANCE LIMITED HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTL FINANCE 22 | ATTN: THE DIRECTORS PACIFIC INTERNATIONAL FINANCE LIMITED C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE, P.O. BOX 1109 NORTH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PACIFIC INTL FINANCE 22 | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REFERENCE:043570 LONDON EC2Y 8HQ UNITED KINGDOM |
| PACIFIC INVESTMENT MANAGEMENT CO  LLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY – PIMCO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MGMT CO A/C P2769/ WALKER | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MGMT COA/C P2634 SISTERS OF MER | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MGMT COA/C P4639/GLOB INVEST EM | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MGMT COP9890-CITY UNIVERSITY OF | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MGMT COREF 2673 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC LAWN SPRINKLERS | 22-42 129TH STREET COLLEGE POINT NY 11356 |

| Claim Name | Address Information |
|---|---|
| PACIFIC LEGAL TRANSLATIONS LTD. | SUITE 901B KINWICK CENTRE 32 HOLLYWOOD ROAD CENTRAL HONG KONG |
| PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | ATTN: ELAINE M. HAVENS 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 26609 |
| PACIFIC LIFE & ANNUITY COMPANY | ATTN:ELAINE M. HAVENS PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | ELAINE M. HAVENS PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: RICK VRIELING 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: MS. KATHLEEN SIMMONS PACIFIC MUTUAL LIFE INSURANCE COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | PACIFIC MUTUAL LIFE INSURANCE COMPANY 700 NEWPORT CENTER DRIVE MR. MARK HOLMLUND NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | PACIFIC MUTUAL LIFE INSURANCE COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFECORP | ATTN:TOD M. NASSER PACIFIC LIFECORP 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC NORTHWEST BALLET ASSOCIATION | 301 MERCER ST SEATTLE WA 98109 |
| PACIFIC NORTHWEST GENERATING COOPERATIVE | ATTN: JON WISSLER PACIFIC NORTHWEST POWER CORPORATION (PNGC) 711 NORTHEAST HALSEY PORTLAND OR 97232-1268 |
| PACIFIC NORTHWEST REGIONAL COUNCIL | REDEVELOPMENT OFFICIALS 10832 36TH AVENUE SW OF HOUSING & REDEVELOPMENT SEATTLE WA 98146-1731 |
| PACIFIC OFFICE AUTOMATION | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC OFFICE AUTOMATION | 15400 NW GREENBRIER PKWY STE A20 BEAVERTON OR 97006 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR PORTLAND OR 97229 |
| PACIFIC ORIENTAL | 1 BISHOPGATE LONDON EC2N 3AB UK |
| PACIFIC ORIENTAL | 1 BISHOPGATE LONDON EC2N 3AB UNITED KINGDOM |
| PACIFIC OUTREACH CENTER | 98-640 MOANALUA LOOP #1032 AIEA HI 96701 |
| PACIFIC PENSION INSTITUTE | 465 CALIFORNIA ST STE 610 SAN FRANCISCO CA 941041816 |
| PACIFIC SECURITY SYSTEM | 214 CRISTICH LANE CAMPBELL CA 95008 |
| PACIFIC SELECT FUND MULTI STRATEGY PORTFOLIO | ATTN: LISA BLOOMBERG C/ O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| PACIFIC SELECT INFLATION MANAGED PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC STRATEGIES & ASSESSMENTS | ETON TOWER 2F 8 HYSAN AVE HONG KONG |
| PACIFIC STRATEGIES & ASSESSMENTS, | 8 HYSAN AVENUE ELTON TOWER-2ND FLOOR CAUSEWAY BAY HONG KONG HONG KONG |
| PACIFIC SUMMIT ENERGY LLC | JIRO MIYAZAKI PACIFIC SUMMIT ENERGY LLC 4675 MACARTHUR COURT SUITE 750 NEWPORT BEACH CA 92660 |
| PACIFIC UNIVERSITY | PACIFIC UNIVERSITY OREGON 2043 COLLEGE WAY FOREST GROVE OR 97116 |
| PACIFIC VALUATION | 24461 RIDGE ROUTE DRIVE#200 LAGUNA HILLS CA 92653 |
| PACIFIC WEST ASSET MANAGEMENT CORPORATION | AS AGENT FOR ROSEMEAD PROPERTIES INC PO BOX 19068 IRVINE CA 92623 |
| PACIFIC WEST ASSOCIATION OF REALTORS | 1601 EAST ORANGEWOOD AVE. ANAHEIM CA 92805 |
| PACIFIC WEST ASSOCIATION OF REALTORS INC | 1601 E ORANGEWOOD AVE ANAHEIM CA 928056810 |
| PACIFICORP | 825 NE MULTNOMAH SUITE 2000 PORTLAND OR 97232 |
| PACIFICORP | ATTN: COLIN PERSICHETTI 825 N.E. MULTNOMAH, SUITE 700 LCT PORTLAND OR 97232 |
| PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN | ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN:  CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |

| Claim Name | Address Information |
|---|---|
| PACIOCCO, ANDREW | 6129 PASEO LA VISTA WOODLAND HILLS CA 91367 |
| PACK, JAMES R | 164 LAKEVIEW DRIVE CORDELE GA 31015 |
| PACKARD, CHRISTOPHER H | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| PACKARD, CHRISTOPHER HAW | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| PACKARD,CHRISTOPHER HAWKES | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| PACKARD,COBURN J. | 89 MURRAY STREET APT. 9L NEW YORK NY 10007 |
| PACKER KISS SECURITIES INC | 15 NE 4TH STREET, SUITE A DELRAY BEACH FL 33444 |
| PACKER, JOEL | 29582 SERIANA LAGUNA NIGUEL CA 92677 |
| PACKER, JOEL | 29582 SERIANA LAGUNA NIGUEL CA 92677-7966 |
| PACKER, RICHARD D | 171 BRANDON CT BRANCHBURG NJ 08853-4231 |
| PACKER, ARNOLD | 18143 COLONNADES PLACE SAN DIEGO CA 92128 |
| PACKER,DAVID | 126 4TH AVE APT 3B BROOKLYN NY 112172776 |
| PACKER,JOEL M. | 29582 SERIANA LAGUNA NIGUEL CA 92677 |
| PACKER,KIMBERLY H. | 4805 N. VECINO DR COVINA CA 91722 |
| PACKER,SARA | 93 BROAD STREET LECKWITH CARDIFF CF118BW UNITED KINGDOM |
| PACKET DESIGN* | 2455 AUGUSTINE DR STE 200 SANTA CLARA CA 950543052 |
| PACKETLOGIX, INC | 140 LINCOLN AVENUE BARRINGTON RI 02806 |
| PACKLES, MARC | 201 EAST 66TH STREET APARTMENT 19C NEW YORK NY 10065 |
| PACKMAN, BENJAMIN J | 38A WHITEGATE ROAD ESSEX SOUTHEND-ON-SEA SS1 2LQ UNITED KINGDOM |
| PACKMAN,BENJAMIN J | 38A WHITEGATE ROAD SOUTHEND-ON-SEA, ESSEX SS1 2LQ UNITED KINGDOM |
| PACKWOOD,SAMUEL | 4 SYCAMORE CROFT MADLEY HEREFORD, HFORD HR2 9LR UNITED KINGDOM |
| PACNET SERVICES JAPAN | 10F SHIROKANE TAKANAWA STATION BLDG 1-27-6 SHIROKANE,MINATO-KU TOKYO 108-0072 JAPAN |
| PACNET SERVICES JAPAN | 10F SHIROKANE TAKANAWA STATION BLDG 1-27-6 SHIROKANE MINATO-KU TOKYO 13 108-0072 JAPAN |
| PACTUAL CAPITAL CORP | 527 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| PADALA, ROBERT | 845 UN PLAZA APT 36B NEW YORK NY 10017 |
| PADANIA,HAMIDAH | 604/A, MOUNT MARY APTS DR. PETER DIAS ROAD BANDRA(W) MUMBAI MH 400050 INDIA |
| PADAVIC, PAULA J | 9846 KEENAN ST. HIGHLANDS RANCH CO 80130 |
| PADBURY, CLIFFORD | 3 DARGATE CLOSE UPPER NORWOOD LONDON SE192LZ UNITED KINGDOM |
| PADFIELD,MELINDA ARLETTE | 101 SUNNYCREST DR RIDGELAND MS 391572536 |
| PADGETT COMMUNICATIONS | 4600 140TH AVE N STE 210 CLEARWATER FL 337623815 |
| PADGETT, MILDRED | 183 FRIENDSHIP DRIVE HARTWELL GA 30643 |
| PADHYE, JAIDEEP | 4331 RENAISSANCE DR APT 213 SAN JOSE CA 951342816 |
| PADIA,JATIN | A-35 ; SHREE SHIV KIRTI ; CHINCHOLI BUNDER ROAD ; MALAD - (WEST) MUMBAI 400064 INDIA |
| PADIAN, HANNAH | FLAT A WELBECK MANSIONS INGLEWOOD ROAD WEST HAMPSTEAD NW6 1QX UNITED KINGDOM |
| PADIAN, STEPHEN M | 61 ST.JOHNS ROAD ESSEX EPPING CM16 5DW UNITED KINGDOM |
| PADIAN,HANNAH | FLAT A WELBECK MANSIONS INGLEWOOD ROAD WEST HAMPSTEAD, GT LON NW6 1QX UNITED KINGDOM |
| PADIAN,STEPHEN M | 61 ST.JOHNS ROAD EPPING, ESSEX CM16 5DW UNITED KINGDOM |
| PADILLA, ANA R | 7000 BLVD. EAST GUTTENBURG NJ 07093 |
| PADILLA, ANDRES | 19008 COLBECK AVE CARSON CA 90746 |
| PADILLA, ANN | 8836 79TH AVENUE GLENDALE NY 11385 |
| PADILLA, FRANCES | 4790 HIDDEN LANE ST CLOUD FL 34771 |
| PADILLA, J A | 952 E KARVAL PL SUPERIOR CO 80027 |
| PADILLA, JAIME | 50 CROSS STREET UNIT 10 BRONXVILLE NY 10708-1219 |
| PADILLA, JANEEN | 3341 RESERVOIR OVAL WEST APT. 5B BRONX NY 10467 |
| PADILLA, NORMAN F. (IRA) | 14 PONCE DE LEON CIRCLE HOT SPRINGS VILLAGE AR 71909-8130 |
| PADILLA, PAUL R | 87 KEIBER CT STATEN ISLAND NY 10314-2911 |

| Claim Name | Address Information |
|---|---|
| PADILLA, SAUL A | 11 CARDINAL RD. GREENWICH CT 06830 |
| PADILLA, MARIA | 9434 HENRY STREET DYER IN 46311 |
| PADILLA, NORMA | 3208 LOSK ERNE AVE. KANNAPLOIS NC 28081 |
| PADMA PRIYA S | A 302, DHEERAJ GARDENS POONAM NAGAR ANDHERI (E) MUMBAI MH 400093 INDIA |
| PADMA PRIYA S | A 302, DHEERAJ GARDEN POONAM NAGAR ANDHERI (E) MUMBAI MH 400093 INDIA |
| PADMAJA ENTERPRISES | RAJMAHAL GROUND FLOOR 524 M.M. CHOTANI MARG, MAHIM (WEST) MH 400016 INDIA |
| PADMAJA GUNNAMPALLI | 1404 CHERYL DRIVE ISELIN NJ 08830 |
| PADMAJA GUNNAMPALLI | 1413 CHERYL DR ISELIN NJ 088303146 |
| PADMAJA MISHRA | BHAKTI PARK WADALA MUMBAI 400037 INDIA |
| PADMAKUMAR, JITHENDRA | 804, 8TH FLOOR, GYANESHWAR APARTMENTS V.S MARG, PRABHADEVI MUMBAI 400025 INDIA |
| PADMANABHAN BALASUBRAMANIAN | B102, CANNA CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| PADMANABHAN, VINOD | C-401/402, USHA GARDEN AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST) MH MUMBAI 400064 INDIA |
| PADMANABHAN, VINOD | C-401/402, USHA GARDEN AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST) MUMBAI MH 400064 INDIA |
| PADMAPRIYA S MENON | 201 SHREEJESH APT., SUNRISE VALLEY HAJI MALANG ROAD KALYAN - EAST THANE MH INDIA |
| PADMINI L ANDREWS | 4 ODELL AVENUE YONKERS NY 10701 |
| PADOVANI, MARIA-PIA EMILI | SVANDAMMSVAGEN 41 HAGERSTEN 12635 SWEDEN |
| PADOVANI, MARIA-PIA EMILIA | SVANDAMMSVAGEN 41 HAGERSTEN 12635 SWEDEN |
| PADOVANO, CARMINE | 475 MANATUCK BLVD BRIGHTWATERS NY 11718-1024 |
| PADRAIC WALSH | 19 JEMMETT CLOSE KINGSTON UPON THAMES ,SURREY KT2 7AJ UNITED KINGDOM |
| PADRE PIO SHELTER | P.O. BOX 55 LARCHMONT NY 10538 |
| PADUA, ADI | 375 S END AVE APT 27B NEW YORK NY 10280-1080 |
| PADUANO, DANIEL P | 19 E. 72ND STREET APT 11A NEW YORK NY 10021 |
| PADULA, MARIA | 5 HORIZON ROAD APARTMENT 1203 FORT LEE NJ 07024 |
| PADVA, ADI | 375 SOUTH END AVE APT 15A NEW YORK NY 10280 |
| PADVA, ADI | 375 SOUTH END AVE APT 27B NEW YORK NY 10280 |
| PADWAL, AMIT V | JOY HOMES, ERICA, FLAT # 501, 5TH FLOOR NEAR DENA BANK, LBS MARG BHANDUP WEST MUMBAI 400078 INDIA |
| PADWAL, SAMEER RAMAKANT | 219 PINELLI DRIVE PISCATAWAY NJ 08854 |
| PAE, BRANDON | 1920 6TH STREET #446 SANTA MONICA CA 90405 |
| PAEK, SARAH | 35-29 156 STREET FLUSHING NY 11354 |
| PAEPKE, GLADYS M | 46-01 189TH ST FLUSHING NY 11358 |
| PAETEC BUSINESS SERVICES | DO NOT USED SEE ADDRESS ONE |
| PAETEC BUSINESS SERVICES | PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| PAETEC BUSINESS SERVICES | PO BOX 3243 MILWAUKEE WI 53201-3243 |
| PAETEC COMMUNICATIONS | P.O. BOX 13170 PHILADELPHIA PA 19101-3170 |
| PAETEC COMMUNICATIONS | P.O. BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | P.O. BOX 2153 DEPT 2528 BIRMINGHAM AL 35287-2528 |
| PAEZ, LISA SUE | 2909 AVE H SCOTTSBLUFF NE 69361 |
| PAFFARD, REBECCA | 31 AMBLESIDE KENT BROMLEY BR1 4DN UNITED KINGDOM |
| PAFFARD, REBECCA | 31 AMBLESIDE BROMLEY, KENT BR1 4DN UNITED KINGDOM |
| PAFTINOS, PAUL | 551 FIRE ISLAND AVE BABYLON NY 11702 |
| PAFUNDI, LAURA-ANN | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214-4803 |
| PAFUNDI, MICHAEL | 30 OVERHILL DRIVE MARLBORO NJ 07746 |
| PAFUNDI, MICHAEL | 30 OVERHILL DR MARLBORO NJ 077461141 |
| PAGADUAN, SHEILA VELASCO | 742 PUU HINA PLACE PEARL CITY HI 96782 |
| PAGAN, ANTHONY A | 11381 STREAMHURST DR RIVERSIDE CA 92505 |

| Claim Name | Address Information |
|---|---|
| PAGAN, JOSE | 3965 NORTHWEST 75TH TERRACE LAUDERHILL FL 33319 |
| PAGAN, MELISSA | 7595 PEPPER AVENUE FONTANA CA 92336 |
| PAGAN, PAMELA A | 11381 STREAMHURST DR RIVERSIDE CA 92505 |
| PAGAN, RAFAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PAGAN,ANTHONY A. | 16222 BLUE HAVEN CT RIVERSIDE CA 925030547 |
| PAGAN,KATRINA A. | 711 DAVIS AVENUE STATEN ISLAND NY 10310 |
| PAGAN,PAMELA A. | 16222 BLUE HAVEN CT RIVERSIDE CA 925030547 |
| PAGANO, ERICA M. | 3834 216TH ST BAYSIDE NY 11361 |
| PAGDIWALLA, ASHA | 169 E 88TH STREET APT 4 NEW YORK NY 10128 |
| PAGE BROS | MILE CROSS LANE NORWICH, NORFLK NR6 6SA UNITED KINGDOM |
| PAGE SERVE LTD | PATRICIAN CHAMBERS 332 AGIOU ANDREOU STREET 3035 P.O.BOX 54543 LIMASSOL 3725 CYPRUS |
| PAGE SEVENTY THREE PRODUCTIONS | 138 SOUTH OXFORD STREET  #5C BROOKLYN NY 11217 |
| PAGE, DIANA NOTTINGHA | 50 MURRAY STREET APT 1117 NEW YORK NY 10007 |
| PAGE, GEORGE | 27 E WOODS CIRCLE DOYLESTOWN PA 18901 |
| PAGE, KEITH | 25 BANK STREET GT LON GT LON LONDON E14 5LE UNITED KINGDOM |
| PAGE, KEITH | 320 NORWOOD AVE AVON BY THE SEA NJ 07717 |
| PAGE, MARK A | 25 GREENHILL LN WYNNEWOOD PA 19096-3423 |
| PAGE, MICHAEL | RUA FUNCHAL  375 - 7 ANDAR - VILA OLIMPIA SAO PAULO BRAZIL  04551-060 BRAZIL |
| PAGE, MICHAEL | RUA FUNCHAL  375 - 7 ANDAR - VILA OLIMPIA SAO PAULO 04551-060 BRAZIL |
| PAGE, ROBERT S | 6 HERBERT CRESCENT LONDON UNITED KINGDOM |
| PAGE, SARAH K. | 1104 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| PAGE, TIMOTHY | 115 FAIRWAY AVENUE TILEHURST BERKS READING RG304QB UNITED KINGDOM |
| PAGE,ALEXANDRA | 21 RING ROAD STONEYGATE LEICESTER, LEICS LE2 3RS UNITED KINGDOM |
| PAGE,DIANA NOTTINGHAM | 50 MURRAY STREET APT 1117 NEW YORK NY 10007 |
| PAGE,GEMMA | 19 MONTREAL AVENUE LEEDS LS7 4LW UNITED KINGDOM |
| PAGE,KEITH | 25 BANK STREET LONDON, GT LON E14 5LE UNITED KINGDOM |
| PAGE,TIMOTHY | 115 FAIRWAY AVENUE TILEHURST READING, BERKS RG304QB UNITED KINGDOM |
| PAGE,TYLER | 50 MURRAY STREET APT #1117 NEW YORK NY 10007 |
| PAGEANT MEDIA LTD | DUNSTAN HOUSE 14A ST CROSS STREET LONDON EC1N 8XA UK |
| PAGEANT MEDIA LTD | DUNSTAN HOUSE 14A ST CROSS STREET LONDON, GT LON EC1N 8XA UNITED KINGDOM |
| PAGEANT MEDIA LTD | HFM WEEK 411 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10016 |
| PAGEANT PROPERTIES LIMITED | 47 ESPLANADE ST ST HELIER JE1 OBD CHANNEL ISLANDS |
| PAGEL, JOHN | 7344 50TH AVENUE, NE SEATTLE WA 98115 |
| PAGEONE COMMUNICATIONS LTD | ACCOUNTS RECEIVABLE,2 BRENTSIDE EXEC GREAT WEST ROAD BRENTFORD TW8 9DA UK |
| PAGEONE COMMUNICATIONS LTD | ACCOUNTS RECEIVABLE,2 BRENTSIDE EXEC GREAT WEST ROAD BRENTFORD TW8 9DA UNITED KINGDOM |
| PAGES MEMORIAL FOUNDATION, INC | 10901 TARA ROAD C/O JANE WHETSELL POTOMAC MD 20854 |
| PAGES, CYNTHIA | 1875 PACIFIC AVE APT. 202 SAN FRANCISCO CA 94109 |
| PAGES, JOSE MARIA SOLA | PS DEL PLA 88 08230 MATADEPERA BARCELONA ESPANA |
| PAGET, MARC J. | 221 EAST 21ST STREET APARTMENT LLB NEW YORK NY 10010 |
| PAGET, RICHARD | 53 BUCKMINSTER POINT RD STONINGTON ME 04681 |
| PAGIOS, MARIE | 7-25 OAK STREET FAIRLAWN NJ 07410 |
| PAGLIA,ROBERT J. | PO BOX 19626 PLANTATION FL 333180626 |
| PAGLUICA, SARAH | 251 HALFMOON COURT WEST NEW YORK NJ 07093 |
| PAGNANELLI, BRIAN S | 4 RODEO DRIVE MARLBORO NJ 07746-2439 |
| PAGNONI, RICHARD | 7 WELLINGTON RD NEWTOWN PA 18940 |
| PAGNOTTA, JOHN | 111 OAK DRIVE CEDAR GROVE NJ 07009 |
| PAGNOTTA,ANDREW NEIL | 1925 S. LINDEN CT. DENVER CO 80224 |

| Claim Name | Address Information |
|---|---|
| PAGOTTO, ALESSANDRO | 54 PORTHALLOW CLOSE OFF SEVENOAKS ROAD KENT ORPINGTON BR6 9XU UNITED KINGDOM |
| PAGOTTO, ALESSANDRO | 54 PORTHALLOW CLOSE OFF SEVENOAKS ROAD ORPINGTON, KENT BR6 9XU UNITED KINGDOM |
| PAHJOLA BANK PLC | ATTN: JORMA ALANNE LEGAL SERVICES PO BOX 308 FI- 00013 POHJOLA FINLAND |
| PAHO, DAN | 32 PEABODY TERRACE APT# 32 CAMBRIDGE MA 02138 |
| PAHUJA, VINEET | PO BOX 7309 HICKSVILLE NY 11801 |
| PAHUJA,MOHIT | 439 NORTH 2ND STREET, APT. 3 EAST NEWARK NJ 07029 |
| PAHUJA,MOHIT | 439 NORTH 2ND STREET, APT. 3 EAST NEWARK NJ 07029 |
| PAI, ANNAPOORNA | BLDG # 11, FLAT # 16 MUKUND SOCIETY GAVANPADA MULUND (E) MULUND EAST, MUMBAI 400081 INDIA |
| PAI, KAJAL | 7/JEEVAN ST. PIUS 'F' CHS LTD. TEENMURTHY ROAD MULUND (W), MH MUMBAI 400080 INDIA |
| PAI,ANAND | 9 BRIARWOOD DRIVE E WARREN NJ 07059 |
| PAI,ARUN | 11 SIMEI ST 4 SIMEI GREEN CONDO #06-02 SINGAPORE SINGAPORE |
| PAI,KAJAL | 7/JEEVAN ST. PIUS 'F' CHS LTD. TEENMURTHY ROAD, MULUND (W) MUMBAI MH 400080 INDIA |
| PAI,LOTIKA | 1704 N. WELLS STREET # 3 CHICAGO IL 60614 |
| PAI,NIKITA | 2355 ELDRIDGE STREET, #SB PITTSBURGH PA 15217 |
| PAI,NIKITA | 2355 ELDRIDGE STREET, #SB PITTSBURGH PA 15217 |
| PAI,PANKAJ | WARASLANE 136/G, SWEET HOME, WORLI VILLAGE, MUMBAI MH 400030 INDIA |
| PAI,PURUSHOTHAM | 12/12 'RAGHAVENDRA' BHUVANENDRA CO-OP HSG SOCIETY DAHISAR EAST MUMBAI MH 460068 INDIA |
| PAI,SHRINIWAS SATISH | 4,GAURAV JAMUNA BUILDING, GAURAV GARDEN BUNDER PAKHADIA ROAD, MAHAVIR NAGAR EXTE KANDIVLI (WEST) MUMBAI 400067 INDIA |
| PAI,VIJETHA | 701/A, EDEN-II CO-OPERATIVE HSG. SOCIETY HIRANDANANI GARDENS POWAI MUMBAI 400076 INDIA |
| PAI,VINOD | 700 HEALTH SCIENCES DRIVE CHAPIN APARTMENTS K1161CY STONY BROOK NY 11790 |
| PAI,VIVEK R. | APT. #8, PLAZA EAST APARTMENTS 229 SUMMERHILL DRIVE ITHACA NY 14850 |
| PAIGE ANNE GRAGAN | 543 ELDERSVILLE RD BURGETTSTOWN PA 15021 |
| PAIGE COMPANY CONTAINERS INC, THE | 400 KELBY STREET, 8TH FL FORT LEE NJ 07024 |
| PAIGE E. A. BOKELMAN | 7741 LAURELTON AVE GARDEN GROVE CA 92841 |
| PAIGE E. A. BOKELMAN | 1550 RIMPAU AVE SPC 38 CORONA CA 928813206 |
| PAIGE IERARDI | 55 BARROW ST APT 1 NEW YORK NY 10014-3793 |
| PAIGE IERARDI | 204 EAST 32ND STREET APT 1ER NEW YORK NY 10016 |
| PAIGE LAW | 22 PERIGINE HOUSE SULIVAN CLOSE CLAPHAM JUNCTION LONDON SW11 2NL UNITED KINGDOM |
| PAIGE NICOLE WHITE PEDIATRIC CANCER | 4232 COLTON CIRCLE NAPERVILLE IL 60564 |
| PAIGE, RENWIC | 192 ST JOHN'S PLACE BROOKLYN NY 11217 |
| PAIGNE, KITTYA | 1533 ALAMITOS AVENUE LONG BEACH CA 90813 |
| PAIK, MICHAEL | 5815 187TH ST FRESH MEADOWS NY 11365-2228 |
| PAIK, NOKDAM | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA GONGDUK2 DONG MAPO GU SEOUL 121020 KOREA, REPUBLIC OF |
| PAIK, SARAH SAE-HYUN | HYUNDAI I PARK 102-1802 SAMSUNGDONG, KANGNAMKU SEOUL KOREA, REPUBLIC OF |
| PAIK,NOKDAM | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK GONGDUK2 DONG MAPO GU SEOUL 121020 KOREA, REPUBLIC OF |
| PAIN,SAMANTHA A. | 1320 W 9TH ST NEWTON KS 671141620 |
| PAINCHAUD, ANDRE | THE GRANGE 08-03 1-3 GRANGE GARDEN SINGAPORE SINGAPORE |
| PAINE WEBBER | 1285 AVENUE OF THE AMERICAS ATTN: CORPORATE SYNDICATE DEPT NEW YORK NY 10019 |
| PAINE, DAVID | FOREST TERRACE EAST, 404 MOTO AZABU HILLS 13 13 MINATO-KU 106-0046 JAPAN |
| PAINE, DAVID | FOREST TERRACE EAST, 404 MOTO AZABU HILLS 13 13 MINATO-KU 106-0046 JAPAN |
| PAINE, GENE F | 80 BEACH WAY MONTEREY CA 93940 |
| PAINE,CHARLES B. | 80 BEACH WAY MONTEREY CA 93940 |

| Claim Name | Address Information |
|---|---|
| PAINE,DAVID | FOREST TERRACE EAST, 404 MOTO AZABU HILLS MINATO-KU 13 106-0046 JAPAN |
| PAINE,JULIE | 5811 CAMPHOR AVENUE WESTMINSTER CA 92683 |
| PAINE,VICTORIA | 16 HARENDON TADWORTH, SURREY KT20 5TT UNITED KINGDOM |
| PAINO, CLIFF J | 16 TOMS POINT LANE LINCOLN PARK NJ 07035-1812 |
| PAINT THE TOWN RED INC. | 21 W 38TH ST FL 5 NEW YORK NY 100182249 |
| PAINTED POST HOTEL CORPORATION | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| PAINTED TURTLE | 17000 ELIZABETH LAKE ROAD LAKE HUGHES CA 92532 |
| PAINTER, EMILY | 140 WEST 69TH STREET 47A NEW YORK NY 10023 |
| PAINTER, JONATHAN | FLAT 2 SEVILLE HOUSE 11 AND A HALF  WAPPING HIGH STREET LONDON E1W 1NX UNITED KINGDOM |
| PAINTER,JONATHAN | FLAT 2 SEVILLE HOUSE 11 AND A HALF  WAPPING HIGH STREET LONDON, GT LON E1W 1NX UNITED KINGDOM |
| PAIS, JULIAN | 52 TACONIC ROAD MILLWOOD NY 10546 |
| PAIS,KAREN | 424 WHITE CAP LANE NEWPORT COAST CA 92657 |
| PAISARNKOOL, SASARAK | 607/106 LUMPINI VILLE SUKHUMVIT 77 KWANG SUANLUANG KHET SUANLUANG BANGKOK 10250 THAILAND |
| PAITANDI,SUDIPTA | DUBRAJPUR STATION MORE DIST: BIRBHUM DUBRAJPUR, WEST BENGAL MH 731123 INDIA |
| PAITCHEL, JILL A | 1055 RIVER ROAD APT 5205 EDGEWATER NJ 07020 |
| PAIVA,KATHLEEN H | 124 UNION RD ROSELLE PARK NJ 07204 |
| PAIVI TENHUNEN | 18 THE PORTICOS 374/384 KINGS ROAD LONDON SW3 5UW UNITED KINGDOM |
| PAIXAO,JOSEPH M | 930 MILLBRAE CT UNIT 8 WEST PALM BCH FL 334018474 |
| PAJOT, JULIEN | 148 AVENUE DE WAGRAM 75 PARIS 75017 FRANCE |
| PAJOT,JULIEN | 148 AVENUE DE WAGRAM PARIS 75 75017 FRANCE |
| PAJTON DAUER | 139 OLD STONE HILL ROAD POUND RIDGE NY 106 |
| PAK SHEUNG PANSY MOK | KENNEDY TOWN HONG KONG |
| PAK SHEUNG PANSY MOK | FLAT E, 7/F, BLOCK 1 CENTENARY MANSION 9 VICTORIA ROAD HONG KONG |
| PAK WAI LEE | 3512 32ND STREET APARTMENT 1R ASTORIA NY 11105 |
| PAK WAI LEE | 3512 32ND STREET APARTMENT 1R ASTORIA NY 11106 |
| PAK, ALBERT Y | 242 GLASTONBURY LANE SOMERSET NJ 08873 |
| PAK, ALICE | 516 EAST 78TH STREET APT. 6F NEW YORK NY 10075 |
| PAK, DONALD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| PAK, JENNIFER | 50 BERKELEY PL # 3 BROOKLYN NY 112173511 |
| PAK, KEVIN | 11A TOWER 5 BELAIR PHASE 1 H POK FU LAM 106-0032 HONG KONG |
| PAK,JAMIE YUNG | 22971 E ROXBURY DR #B AURORA CO 80016 |
| PAK,JENNIFER | 50 BERKELEY PLACE THIRD FLOOR BROOKLYN NY 11217 |
| PAK,KEVIN | 11A TOWER 5 BELAIR PHASE 1 POK FU LAM, H 106-0032 HONG KONG |
| PAKER, ZAREENA | 21 JLN SEMPARAN #01-15 457398 SINGAPORE |
| PAKIRY, JANINE | 155 WASHINGTON STREET APT 404 JERSEY CITY NJ 07302 |
| PAKISTAN RELIEF | P.O. BOX 1742 UNION CITY CA 94587 |
| PAKISTAN RELIEF | 32970 ALVARADO NILES ROAD SUITE 752 UNION CITY CA 94587 |
| PAKKIASAMY, VEENA | 410 W 53RD STREET APARTMENT 430 NEW YORK NY 10019 |
| PAKNA, PHYLLIS | 1 LONGWORTH AVENUE DIX HILLS NY 11746 |
| PAKSOY ATTORNEYS AT LAW | SUN PLAZA, DEREBOYU SOKAK, NO:24 K:14 MASLAK ISTANBUL 34398 TURKEY |
| PAKSOY, OYA | 990 6TH AVENUE APT. 23R NEW YORK NY 10018 |
| PAKSOY, OYA | 990 AVENUE OF THE AMERICAS APT 23R NEW YORK NY 10018-5431 |
| PAKSOY,OYA | 44 CRANFIELD COURT HOMER STREET LONDON, GT LON W1H 4NF UNITED KINGDOM |
| PAKULA, STEPHEN B., M.D. | 19689 NORTHAMPTON DR SARATOGA CA 95070 |
| PAL, AMITAVA AND ANASUYA CHATTOPADHYAY (JTWROS) | 93 GLENBROOK ROAD, APT. #106 STAMFORD CT 06902 |

| Claim Name | Address Information |
|------------|---------------------|
| PAL, DEBABRATA | 1-6-15 FUJIMI, KAWASAKI-KU SUITE# 5-307 CONFOUR KAWASAKI FUJIMI 14 KAWASAKI-KU, KAWASAKI-SHI 210-0011 JAPAN |
| PAL, KAMPOLEAK | 5240 39TH DR APT 11U WOODSIDE NY 113774052 |
| PAL, RAJKUMAR | C-303, DSK SARASWATI, KURAR MALAD E MUMBAI 400097 INDIA |
| PAL, SOUMEYNDA | 2210 SUMMITT RIDGE LOOP MORRISVILLE NC 27560 |
| PAL, SOUMYENDU K | A/1303 LAKE HOMES, PHASE 1 CHANDIVALI MUMBAI 400076 INDIA |
| PAL, VICTOR | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PAL,DEBABRATA | 1-6-15 FUJIMI, KAWASAKI-KU SUITE# 5-307 CONFOUR KAWASAKI FUJIMI KAWASAKI-KU, KAWASAKI-SHI 14 210-0011 JAPAN |
| PAL,RUMA HIMANGSHU | EMP-46/401, THAKUR VILLAGE, KANDIVALI - (EAST) MUMBAI 400101 INDIA |
| PALACE HOTEL | 8 GOLDFISH LANE WANGFUJING BEIJING 100006PRC CHINA |
| PALACE HOTEL | 1-1-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| PALACINO, IVAN | 4325 ROYAL PALM AVENUE MIAMI BEACH FL 33140 |
| PALACIO, ALEJANDRO | 122 OAKHURST CIRCLE, APT. 1 CHARLOTTESVILLE VA 22903 |
| PALACIO,ALEJANDRO | 301 EAST 47TH STREET APARTMENT 8B NEW YORK NY 10017 |
| PALACIO,RICA | 94 HIGHWAY AVENUE CONGERS NY 10920 |
| PALADAN GROUP, LLC | 11021 NORTH SAN MARINO DRIVE MEQUON WI 53092 |
| PALADEN PLASTICS, INC. | 201-08 EAST MERRICK RD VALLEY STREAM NY 11580 |
| PALADIN AEROSPACE, LLC | P.O. BOX 41270 MESA AZ 85274 |
| PALADINI, MAXIME | 39 RUE DE BERRI 75 PARIS 75008 FRANCE |
| PALADINI,MAXIME | 39 RUE DE BERRI PARIS 75 75008 FRANCE |
| PALADINO, STEPHEN F | 6 COVENTRY PLACE GARDEN CITY NY 11530-4604 |
| PALAGIRI, SURESH BABU | 1312 CHERYL DR ISELIN NJ 08830 |
| PALAIA, TONIANNE | 405 WATCH HILL DRIVE TARRYTOWN NY 10591 |
| PALAMARA, JOSEPH P | 21523 CROWN LAKE DRIVE CORNELIUS NC 28031 |
| PALAMEDIA LIMITED | LEVEL 2, 22 PITT STREET SYDNEY 2000 AUSTRALIA |
| PALAMEDIA LIMITED | LEVEL 2, 22 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| PALAMIDA | ATTN:THERESA BULL FRIDAY 612 HOWARD STREET #100 SAN FRANCISCO CA 94107 |
| PALANI, SIDHARTHA | 1025 MONMOUTH AVE APT 4 DURHAM, NC 27701 |
| PALANIAPPAN, PRAVIN RAJA | 32 HEREFORD ST. BOSTON MA 02115 |
| PALANIAPPAN,VISALAKSHI | #04-166, BLOCK 25, TECK WHYE LANE, SINGAPORE 680025 SINGAPORE |
| PALANIS, MARSHA H | 1673 VILLAGE PLACE WINSTON-SALEM NC 27127 |
| PALANISAMY, MURUGANANDAN | 4411 KINSEY DRIVE APT 508 TYLER TX 75703 |
| PALANISWAMY, MAHESH KUMAR | NISHI KASAI 5-8-7 - 406 13 EDOGAWA-KU 134-0088 JAPAN |
| PALANISWAMY,MAHESH KUMAR | NISHI KASAI 5-8-7 - 406 EDOGAWA-KU 13 134-0088 JAPAN |
| PALANTYPE SERVICES LIMITED | CLIFFORDS INN CONFERENCE CENTRE FETTER LANE LONDON EC4A 1LD UK |
| PALANTYPE SERVICES LIMITED | CLIFFORDS INN CONFERENCE CENTRE FETTER LANE LONDON EC4A 1LD UNITED KINGDOM |
| PALARP ASSET MANAGEMENT COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PALASH KASODHAN | 30 NEWPORT PARKWAY APARTMENT # 1007 JERSEY CITY NJ 07310 |
| PALAST ENTERTAINMENT GMBH | ADALPEROSTR. 86 ISMANING 85737 GERMANY |
| PALASZ,RICHARD M. | 11315 WINE PALM ROAD FT. MYERS FL 33966 |
| PALATIN TAXIES (1984) LTD. | 26 EHAD HAAM ST. TEL AVIV 65141 ISRAEL |
| PALATINE ASSET MANAGEMENT | ATTENTION: MR. DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJON 75008 PARIS FRANCE |
| PALATINE ASSET MANGEMENT | ATTN: DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJOU PARIS 75008 FRANCE |
| PALATNEK, ARNOLD | 13 MARIA RD WOODCLIFF LAKE NJ 07675 |
| PALATNEK, ARNOLD | 13 MARIA RD WOODCLIFF LAKE NJ 07677 |
| PALATNEK,ARNOLD | 13 MARIA RD WOODCLIFF LAKE NJ 07675 |

| Claim Name | Address Information |
| --- | --- |
| PALAV, PRASAD | 04, HIRA ARCADE STATION ROAD KALWA (WEST) MH THANE 400605 INDIA |
| PALAV, PRASAD | 04, HIRA ARCADE STATION ROAD KALWA (WEST) THANE MH 400605 INDIA |
| PALAV, SUDESH A | 264 KAMALSAGAR NAHUR 90 FEET ROAD MUMBAI 400042 INDIA |
| PALAZZO PATRIZZI | PIAZZA SAN LUIGI DEI FRANCESI 37 ROME 00186 ITALY |
| PALAZZOLO, CHRIS | 359 WILDWOOD RD STAMFORD CT 069032008 |
| PALAZZOLO, JUDITH L | 16407 67TH AVE FRESH MEADOWS NY 11365-1907 |
| PALCHIK, MARTIN | 540 MEMORIAL DRIVE APT 408 CAMBRIDGE MA 02139 |
| PALECEK, TOM | STANFORD 68 MESA COURT ATHERTON CA 94027 |
| PALEN, EMILIO | 900 SIOUX AVENUE LAKE HIAWATHA NJ 07034 |
| PALERMO, CANAVAN ELIZABETH | 3 AMES STREET CAMBRIDGE MA 02142 |
| PALERMO, JEFFREY | 18 ROWE AVE LYNBROOK NY 11563-4222 |
| PALERMO, MARIA I | 280 OCEAN AVENUE LAWRENCE NY 11559-2023 |
| PALERMO, NANCY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PALERMO, JENNIFER MARIE | 700 POPLAR STREET DENVER CO 80220 |
| PALETTE | EBISU EAST BLDG 101 3-19-9 HIGASHI SHIBUYA-KU 150-0011 JAPAN |
| PALETTE | EBISU EAST BLDG 101 3-19-9 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| PALEVO, PHILIP | 6 NEW YORK AVE LAVALLETTE NJ 087352536 |
| PALEY, KEVIN | 1251 THISTLERIDGE DRIVE HEBRON KY 41047 |
| PALEY, MARC L | 45 NORTHERN DRIVE SHORT HILLS NJ 07078-2823 |
| PALEY, MARC L. | 45 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| PALEY, NANCY JACOBSON | 217 W. 80TH STREET APT. 3F NEW YORK NY 10024 |
| PALEY, KEVIN | 1251 THISTLERIDGE DR. HEBRON KY 41048 |
| PALI CAPITAL INC | 650 FIFTH AVE 6TH FLOOR NEW YORK NY 10019 |
| PALI INTERNATIONAL | 6 DUKE STREET ST JAMES LONDON SW1 6BN UK |
| PALI INTERNATIONAL | 6 DUKE STREET ST JAMES LONDON SW1 6BN UNITED KINGDOM |
| PALIO PANINOTECA | 505 MONTGOMERY SAN FRANCISCO CA 94111 |
| PALISADE CORPORATION | 798 CASCADILLA STREET ITHACA NY 14850-3239 |
| PALISADE EYE ASSOCIATES | 203 PALISADE AVENUE JERSEY CITY NJ 07306 |
| PALISADES EMERGENCY RESIDENCE CORP | 108 36TH STREET UNION CITY NJ 07087 |
| PALISADES MEDICAL CENTER | FOUNDATION 7600 RIVER ROAD- 3RD FLOOR NORTH BERGEN NJ 07047 |
| PALISE, RONALD J. | 1310 S MONACO PKY, #G DENVER CO 80224 |
| PALIWAL, AMIT | 45 RIVER DRIVE SOUTH APT 710 JERSEY CITY NJ 07310 |
| PALIWAL, AMIT KUMAR | 45 RIVER DR S APT 2410 JERSEY CITY NJ 073103729 |
| PALIWAL, MANISH | 9C - FLATNO.204 ASHOK NAGAR , NEAR DADLANI PARK BALKUM MH THANE (WEST) 400608 INDIA |
| PALIWAL, AMIT | 45 RIVER DRIVE SOUTH APT 2410 JERSEY CITY NJ 07310 |
| PALIWAL, MANISH | 9C - FLATNO.204 ASHOK NAGAR , NEAR DADLANI PARK BALKUM THANE (WEST) MH 400608 INDIA |
| PALK, CHRISTOPHER DAV | 10 THE WOODLANDS PATCHAM E.SUSX BRIGHTON BN1 8WA UNITED KINGDOM |
| PALK, CHRISTOPHER DAVID | 10 THE WOODLANDS PATCHAM BRIGHTON, E.SUSX BN1 8WA UNITED KINGDOM |
| PALKHIWALA, TRUSHA | 266 DUNNELL RD MAPLEWOOD NJ 07040-2625 |
| PALL, EDWARD | 8841 SOUTH SACRAMENTO EVERGREEN PARK IL 60805 |
| PALLA, JOHANNES | HOCHSTRASSE 39-41 FRANKFURT HE 60313 GERMANY |
| PALLAB DEY | FLAT NO. 403, ZARA NAHAR AMRIT SHAKTI CHANDIVALI, ANDHERI (E) CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| PALLADINO, ALFRED F | 36 SUTTON PLACE SOUTH APT # 9 B NEW YORK NY 10022 |
| PALLADINO, JOSEPHINE | 120 KENNINGTON STREET STATEN ISLAND NY 10308 |
| PALLADIUM GROUP, INC. | 55 OLD BEDFORD ROAD LINCOLN MA 01773 |
| PALLADIUM GROUP, INC. | ATTN:JAMES A. LEAVITT 55 OLD BEDFORD ROAD LINCOLN MA 01773 |

| Claim Name | Address Information |
|---|---|
| PALLADIUM GROUP, INC. | ATTN:LOUIS LITRENIA 55 OLD BEDFORD ROAD LINCOLN MA 01773 |
| PALLADIUM GROUP, INC. | PO BOX 845127 BOSTON MA 02284-5127 |
| PALLAV B SHAH | MANDAPESHWAR ROAD BORIVALI(W) MUMBAI MH 400092 INDIA |
| PALLAVI BHIDE | PENSE CROSS LANE 9 MANISHA APARTMENT BRAHMAN SOCIETY NAUPADA THANE MH INDIA |
| PALLAVI BHIDE | PENSE CROSS LANE 9 MANISHA APARTMENT BRAHMAN SOCIETY NAUPADA THANE MH 400602 INDIA |
| PALLAVI BORSE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PALLAVI BORSE | D/0 DR.SANJAY BORSE PLOT NO.25 DATTATREYANAGAR NAGPUR 440024 INDIA |
| PALLAVI PAUNIKAR | 135 E 54TH ST APT 3B NEW YORK NY 100224509 |
| PALLAVI POTDAR | HOUSE NO. 8, 9TH CROSS 8TH MAIN, MURUGESHPALYA BANGALORE KR 560041 INDIA |
| PALLE, PAVAN K | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536 |
| PALLE, PAVAN KUMAR | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536 |
| PALLEN, GLENN | 141 ROXBURY ROAD GARDEN CITY NY 11530 |
| PALLEPATI, PREETI | 149 GARRISON AVENUE JERSEY CITY NJ 07306 |
| PALLEPATI,PREETI | 149 GARRISON AVENUE JERSEY CITY NJ 073065403 |
| PALLEY, ROGER B | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| PALLI,SURESH | 304 EAST MT. PLEASANT AVE LIVINGSTON NJ 07039 |
| PALLIATIVE CARE CENTER AND | 2050 CLAIRE CT GLENVIEW IL 60025-7635 |
| PALLIN-HILL, LEAH - FIDELITY IRA BROKERAGE | 6139 N. 20TH STREET PHOENIX AZ 85016 |
| PALLMAN, JUDY A | 165 VILLAGE GREEN WAY HAZLET NJ 07730 |
| PALLO,DEBORAH | 8A PALLANT AVE LINDEN NJ 07036 |
| PALLONE, ANTHONY | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALM | 701 ROSS AVENUE DALLAS TX 75207 |
| PALM BEACH CATERING SERVICE INC | 1109 25TH STREET, SUITE A WEST PALM BEACH FL 33407 |
| PALM BEACH CENTRE 1 LLC | WACHOVIA BANK PO BOX 860932 ORLANDO FL 32886-0932 |
| PALM BEACH CHAMBER OF COMMERCE | 400 ROYAL PALM WAY, SUITE 106 PALM BEACH FL 33480 |
| PALM BEACH CIVIC ASSOCIATION, INC | 139 NORTH COUNTY ROAD SUITE 23 PALM BEACH FL 33480 |
| PALM BEACH COMMUNITY CHEST - | UNITED WAY 44 COCOANUT ROW SUITE 201 PALM BEACH FL 33480 |
| PALM BEACH COUNTY | PALM BEACH COUNTY TAX COLLECTOR P.O. BOX 3353 WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY | P.O. BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH COUNTY ESTATE | 2547 LOCHMORE ROAD WEST PALM BEACH FL 33407 |
| PALM BEACH DAY ACADEMY | 241 SEAVIEW AVENUE PALM BEACH FL 33480-4291 |
| PALM BEACH FELLOWSHIP OF | CHRISTIANS AND JEWS 139 NORTH COUNTY ROAD-STE 18A PALM BEACH FL 33480 |
| PALM BEACH FELLOWSHIP OF | P.O. BOX 507 PALM BEACH FL 33480 |
| PALM BEACH PARK CENTRE 4 LLC | MR. MORRIS PROPP AND/OR MS. MARNI PROPP 366 EAGLE DRIVE JUPITER FL 33477 |
| PALM BEACH PARK CENTRE LTD. | P.O. BOX 860932 ORLANDO FL 32886-0932 |
| PALM BEACH PARKING, INC. | 1499 FOREST HILL BLVD, #105 LAKE CLARKE SHORES FL 33406 |
| PALM BEACH YACHT CLUB | 800 NORTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| PALM COURT GENERAL PARTNER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PALM COURT LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PALM GROVE BEACH HOTELS PRIVATE LIMITED | RAMADA PLAZA PALM GROVE JUHU BEACH MUMBAI MH 400049 INDIA |
| PALM HEALTHCARE FOUNDATION | 1016 N DIXIE HIGHWAY WEST PALM BEACH FL 33401 |
| PALM RESTAURANT | 250 W. 50TH STREET NEW YORK NY 10019 |
| PALM RESTAURANT | 140 5TH AVENUE SOUTH NASHVILLE TN 37203 |
| PALM RESTAURANT OF MIAMI | 9650 E. BAY HARBOR DR BAY HARBOR ISLAND FL 33154 |
| PALM, JULIANE | AM DEUTSCHHERRENBERG 1 D HE WETZLAR 35578 GERMANY |
| PALM, RANDAL | 601 THORNCROFT DRIVE WEST CHESTER PA 19380 |
| PALM,JULIANE | AM DEUTSCHHERRENBERG 1 D WETZLAR HE 35578 GERMANY |

| Claim Name | Address Information |
|---|---|
| PALM,KATHRYN J | 1221 SOUTH AKRON WAY DENVER CO 80247 |
| PALMA, ALEJANDRO | 310 EAST 55 STREET APT 10F NEW YORK NY 10022 |
| PALMA, ALEJANDRO | 460 BEACON STREET BOSTON MA 02115 |
| PALMA, MARISOL VIDAL | 680 SERRA STREET- APT# E202 STANFORD CA 94305 |
| PALMA,LUCINDA L. | 2601 N. GRAND AVE #216 SANTA ANA CA 92705 |
| PALMBERG, BRITT | 1150 INCA ST APT 88 DENVER CO 80204-3568 |
| PALMEDO,ROLAND | PO BOX 408 12 CRESTVIEW DRIVE REMSENBURG NY 11960 |
| PALMEIRO, ROBERT | 233 NIPMUC RD FOSTER RI 02825 |
| PALMER & DODGE | PO BOX 414675 BOSTON MA 02241-4675 |
| PALMER AND CAY SECURITIES CORPORATION | 4401 NORTHSIDE PKWY NW STE 400 ATLANTA GA 30327-3078 |
| PALMER CITY CENTER II | 725 S BIXEL ST LOS ANGELES CA 90017 |
| PALMER DRUG ABUSE PROGRAM HOUSTON | 1200 ENCLAVE PARKWAY SUITE 600 HOUSTON TN 77077 |
| PALMER DRUG ABUSE PROGRAM HOUSTON | 1200 ENCLAVE PARKWAY SUITE 600 HOUSTON TX 77077 |
| PALMER OFFICE EXECUTIVE SUITES, LLC | 8586 POTTER PARK DR SARASOTA FL 34238 |
| PALMER PROMOSPORT | THE OLD POST OFFICE WORTHING ROAD SOUTHWATER RH13 9EZ UK |
| PALMER PROMOSPORT | THE OLD POST OFFICE WORTHING ROAD SOUTHWATER, W SUSX RH13 9EZ UNITED KINGDOM |
| PALMER WADE | 1-3 BERRY STREET LONDON EC1V 0AA UK |
| PALMER WADE | 1-3 BERRY STREET LONDON EC1V 0AA UNITED KINGDOM |
| PALMER, ALTHEA H | 10 BROWNS RIVER RD BAYPORT NY 11705 |
| PALMER, BOBBI-SUE | 319 W. 84TH ST. APT 2R NEW YORK NY 10024 |
| PALMER, BRYAN | 1649 SHAW WOODS DRIVE ROCKFORD IL 61107 |
| PALMER, ELIZABETH | 103 W 75TH ST #3 NEW YORK NY 10023 |
| PALMER, GILLIAN | 107 48 124TH STREET RICHMOND HILL NY 11419 |
| PALMER, GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON SE165ST UNITED KINGDOM |
| PALMER, GRANT W | 200 WEST 15TH STREET, 3D NEW YORK NY 10011 |
| PALMER, GRANT W | 200 W 15TH ST APT 3D NEW YORK NY 10011-6539 |
| PALMER, JOANNE | 47 HIGH LONESOME RD LA LUZ NM 88337 |
| PALMER, JULIE | 3108 PALOS VERDES DR. CORINTH TX 76210 |
| PALMER, KATHRYN A | 1 LYELLS COURT WILMINGTON DE 19808-1920 |
| PALMER, MILDRED | 61-15 97 STREET REGO PARK NY 11374 |
| PALMER, NICHOLAS D. | THE CARDIOTHORACIC CENTER LIVERPOOL L14 3PE UK |
| PALMER, NICHOLAS D. | THE CARDIOTHORACIC CENTER LIVERPOOL, MERSYD L14 3PE UNITED KINGDOM |
| PALMER, NORMAN TTEE PALMER REVOCABLE TRUST U/A DTD | 19111 NO 90 DR PEORIA AZ 85382-8989 |
| PALMER, OMARI | 660-658 PALISADE AVE APT 204 CLIFFSIDE PARK NJ 07010 |
| PALMER, PETER J, & MARTHA J. PALMER | 39 W 100 LOOKOUT LANE SAINT CHARLES IL 60175 |
| PALMER, REGINA CAROL | 835 RIVERSIDE DRIVE, APT. 1B NEW YORK NY 10032 |
| PALMER, THOMAS | 8990 BAY COLONY DRIVE #103 NAPLES FL 34108 |
| PALMER, WARE | 2931 NORTH EDISON STREET ARLINGTON VA 22207 |
| PALMER,ARVON E. | 2818 PARK LANE ROAD SCOTTSBLUFF NE 69361 |
| PALMER,BOBBI-SUE | 28 ARDEN ST APT 5G NEW YORK NY 100401766 |
| PALMER,GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON, GT LON SE165ST UNITED KINGDOM |
| PALMER,JARED D | 750 W SQUARE LAKE RD TROY MI 48098 |
| PALMER,NATE | 243 W 14TH STREET APT 3F NEW YORK NY 10011 |
| PALMER,NEKEVIA CONDREL | 214 WASHINGTON ST FREDERICK MD 217016519 |
| PALMER,SEAN J. | 4226 HIGH STAR LANE DALLAS TX 75287 |
| PALMER,TIM | 195 BEAR ROAD BRIGHTON, E.SUSX BN2 4DB UNITED KINGDOM |
| PALMERI, DENNIS | 15 SAILORS WAY RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| PALMERS SOLICITORS | 19 TOWN SQUARE BASILDON, ESSEX SS14 1BD UNITED KINGDOM |
| PALMESE, JEFF | 10201 BALTIMORE AVE, APT 5404 COLLEGE PARK MD 20740 |
| PALMETTO HEALTH ALLIANCE | ATTN: EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 1301 TAYLOR STREET SUITE 9A COLUMBIA SC 29201 |
| PALMETTO HEALTH ALLIANCE | ATTN: EXECUTIVE VICE PRESIDENT, CFO 1301 TAYLOR STREET, SUITE 9A COLUMBIA SC 29201 |
| PALMETTO HEALTH ALLIANCE | ATTN: PAUL K. DUANE, EXECUTIVE VICE PRESIDENT, CFO 1301 TAYLOR STREET, SUITE 9-A COLUMBIA SC 29202 |
| PALMETTO HEALTH ALLIANCE | ATTN: PAUL K. DUANE, EXECUTIVE VP, CFO 1301 TAYLOR STREET, SUITE 9-A COLUMBIA SC 29202 |
| PALMETTO HEALTH ALLIANCE | ATTN: M. CRAIG GARNER, JR. C/O MCNAIR LAW FIRM, P.A. 1301 GERVAIS ST, 17TH FL (29201) PO BOX 11390 COLUMBIA SC 29211 |
| PALMETTO HEALTH ALLIANCE | C/O MCNAIR LAW FIRM, P.A. ELIZABETH (LISA) J. PHILP 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| PALMETTO HEALTH ALLIANCE | ATTN: ELIZABETH (LISA) J. PHILP C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN STREET, SUITE 400 (29401) PO BOX 1431 CHARLESTON SC 29401 |
| PALMGREN, JOHANNES | STIPDENDIEGRAND 14A SE 90735 UMEA SWEDEN |
| PALMGREN, MATTHEW | 20 WILLOW BROOK RD HOLDEN MA 01520 |
| PALMIER, DANIEL M | 349 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| PALMIERI, CARLO | FLAT 36 30-34 TREVOBIR RD LONDON SW5 9NL UNITED KINGDOM |
| PALMIERI, CONCETTA | 214 MOONACHIE ROAD MOONACHIE NJ 07074 |
| PALMIERI, TARA N | 36 FARNHAM SQUARE PARLIN NJ 08859 |
| PALMIERI,CARLO | FLAT 36 30-34 TREVOBIR RD LONDON, GT LON SW5 9NL UNITED KINGDOM |
| PALMISANI,EDOARDO | BOYTON HOUSE LONDON, GT LON NW8 9TH UNITED KINGDOM |
| PALMSOURCE INC | ACCESS SYSTEMS AMERICAS, INC. 1188 EAST ARQUES AVENUE SUNNYVALE CA 94085 |
| PALMSOURCE INC | 1240 CROSSMAN AVENUE SUNNYVALE CA 94089 |
| PALMYRA CAPITAL ADVISORS | A/C PALMYRA CAPITAL FUND LP 1111 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| PALMYRA CAPITAL FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DR., 30TH FL. CHICAGO IL 60606 |
| PALMYRA CAPITAL INSTITUTIONAL FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DRIVE., 30TH FL. CHICAGO IL 60606 |
| PALMYRA CAPITAL OFFSHORE FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DR., 30TH FL. CHICAGO IL 60606 |
| PALNA V PATEL | FLAT 11 RNS HOUSE 56 RNS HOUSE LONDON W1G 9XH UNITED KINGDOM |
| PALNA V PATEL | BASEMENT FLAT 63 UPPER BERKELEY STREET LONDON W1H 7QS UNITED KINGDOM |
| PALNITKAR,ROHAN | FLAT NO. 9 , BLDG NO. 13, JAI PUSHPA MIL SANT RAMDAS RD, MULUND ( E) MUMBAI MH 400081 INDIA |
| PALO ALTO BOWLING COMPANY | 4329 EL CAMINO REAL PALO ALTO CA 94306 |
| PALO ALTO FOUNDATION FOR | P.O. BOX 1557 PALO ALTO CA 94301 |
| PALO, ANTHONY | 124 STRATFORD DRIVE NUTLEY NJ 07110 |
| PALOMA D. GAMEZ | 3807 N. 49TH AVE PHOENIX AZ 85031 |
| PALOMA D. GAMEZ | 6513 W NEZ PERCE ST PHOENIX AZ 85043-5726 |
| PALOMA JARA | DULZAINA 3 MADRID 28033 SPAIN |
| PALOMA JARA | DULZAINA 3 MADRID 28 28033 SPAIN |
| PALOMAR MOUNTAIN SPRING WATER | 1270 W MISSION AVE ESCONDIDO CA 92029-1401 |
| PALOMINO, FRANCISCO | 5562 HOBART STREET APT # 503 PITTSBURGH PA 15217 |
| PALOMINOS,MONICA | 18200 US HWY 31 NORTH. NO.247 WESTFIELD IN 46074 |
| PALOMO,CHERRI | 1609 12TH AVENUE SCOTTSBLUFF NE 69361 |
| PALOMO,JASON J. | 315 W 14TH STREET SCOTTSBLUFF NE 69361 |
| PALOMO,KATIE ANN | 315 W 14 ST SCOTTSBLUFF NE 69361 |
| PALOMO,MELESIA A. | 1825 Q STREET GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| PALOMO, YVONNE | 1106 E. 17TH ST SCOTTSBLUFF NE 69361 |
| PALOS VERDES PENINSULA EDUCATION | P.O. BOX 2632 PALOS VERDES PENINSULA CA 90274 |
| PALOVCAK, GREGORY | 531 CHERRY STREET APT. C4 ELIZABETH NJ 07208 |
| PALPHREYMAN, JOHN E. | 7 WALDRON AVENUE SUMMIT NJ 07901 |
| PALSHETKAR, RATNADEEP | FLAT A, FLOOR 24, BLOCK 17, PROVIDENT CE 53 WHARF ROAD NORTH POINT HONG KONG |
| PALTA, MARTINIQUE | 2666 GLENMORE ST FERNDALE WA 98248 |
| PALTHE OBERMAN ADVOCATEN | PRINS HENDRIKLAAN 56 AMSTERDAM 1075 BE NETHERLANDS |
| PALUCH LIEGENSCHAFTSVERWALTUNG | MYLIUSSTR.56 FRANKFURT AM MAIN 60323 GERMANY |
| PALUMBO, ANTONIO | VIA SAN MARINO 67 TORINO, ITALY TO 10137 ITALY |
| PALUMBO, FRANK | DEBBIE LANE BOX 288 CROSS RIVER NY 10518 |
| PALUMBO, JOHN M | 11015 SUKHUMVIT SOI 38 BANGKOK 10110 THAILAND |
| PALUMBO, DAWN MARIE | 18293 EAST LINVALE DRIVE AURORA CO 80013 |
| PALUMBO, ELYSE M | 102 MILL ROAD MORRIS PLAINS NJ 07950 |
| PALYNN V BELL | 117 EAST BURD STREET SHIPPENSBURG PA 17257 |
| PAM FIXED INCOME ALPHA FUND003 0553 | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PAM MONK | 11 WALNUT PARK HAYWARDS HEATH,W SUSX RH16 3TG UNITED KINGDOM |
| PAMBIANCO, DANIELLE L. | 1000 22ND STREET NW APT. #3 WASHINGTON DC 20037 |
| PAMELA ANN WILLIAMS | 33 SPOON LANE COTO DE CAZA CA 92679 |
| PAMELA ANN WILLIAMS | 33 SPOON LN TRABUCO CYN CA 92679-4925 |
| PAMELA AU | 2129 EAST 16TH ST APT 4 BROOKLYN NY 11229 |
| PAMELA C. RODRIGUEZ | 6868 CABRINI COURT ALTALOMA CA 91701 |
| PAMELA D JAMES | 259 WEST 122ND STREET APT.4A NEW YORK NY 10027 |
| PAMELA D JAMES | 2835 WEBB AVENUE APT. 9G BRONX NY 10468 |
| PAMELA D JAMES | 3706 GRAMMERCY PARK DR APT 226 ARLINGTON TX 76015-3947 |
| PAMELA D LEGIER | 8B SHRUBLAND ROAD LEYTON LONDON E10 7EP UNITED KINGDOM |
| PAMELA DICKSON | 212 LE PARC UNIT 9 LAKE FOREST CA 92630 |
| PAMELA E. TAYLOR | 29360 DIXON ST APT 6 HAYWARD CA 94544-6144 |
| PAMELA E. TAYLOR | 19978 SUMMERRIDGE DR CASTRO VALLEY CA 945525331 |
| PAMELA J HALL | 17500 E. TENNESSEE PL. AURORA CO 80017 |
| PAMELA J MIETCHEN | 76 S WOODVIEW DR SALT LAKE CITY UT 84118 |
| PAMELA J MITCHELL | 1492 SOUTH LANSING STREET AURORA CO 80012 |
| PAMELA J. GIARRANTANO | 770 ANDERSON AVENUE CLIFFSIDE PARK NJ 07010 |
| PAMELA J. GIARRANTANO | 209 SPRINGFIELD AVE HASBROUCK HEIGHTS NJ 07604 |
| PAMELA JEAN MILES | 800 W QUEEN CREEK RD APT 2128 CHANDLER AZ 85248-3319 |
| PAMELA K. ARMSTRONG | 40662 CR 32 MINATARE NE 69336 |
| PAMELA K. WATSON | 1808 KUSER RD APT 9 TRENTON NJ 08690-3717 |
| PAMELA K. WATSON | 15859 E JAMISON DR APARTMENT 2110 P.O. BOX 471535 AURORA, CO 80047-1535 ENGLEWOOD CO 80012 |
| PAMELA LEUNG | 33-05 LEAVITT STREET FLUSHING NY 11354 |
| PAMELA M. TESTANI | 617 LAUGHLIN HALL PRINCETON NJ 08544 |
| PAMELA M. TESTANI | 2105 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| PAMELA M. TESTANI | 254 PARK AVENUE SOUTH APARTMENT 12P NEW YORK NY 10010 |
| PAMELA M. TESTANI | 316 W 51ST ST APT 1R NEW YORK NY 100196426 |
| PAMELA M. TESTANI | 63 CONANT VALLEY ROAD POUND RIDGE NY 106 |
| PAMELA M. VANDENBOSSCHE | 731 EL CERRITO AVENUE HILLSBOROUGH CA 94010-6949 |
| PAMELA M. VREELAND | 5815 LAGUNA WOODS CT. TAMPA FL 33625 |
| PAMELA M. VREELAND | 110 N. POINTE DRIVE FL 33823 |
| PAMELA MICHEL | 1301 W. 143RD STREET APT 212 BURNSVILLE MN 55306 |

| Claim Name | Address Information |
| --- | --- |
| PAMELA MICHEL | 4130 W. 1ST STREET #218 SANTA ANA CA 92703 |
| PAMELA MICHEL | 800 S SULLIVAN ST. A-6 SANTA ANA CA 92704 |
| PAMELA MICHEL | 800 S SULLIVAN ST APT A5 SANTA ANA CA 927042507 |
| PAMELA MICHELLE QUIN | 3260 EAST ORCHARD ROAD LITTLETON CO 80121 |
| PAMELA R ESPINOZA | 7745 166TH PLACE TINLEY PARK IL 60477 |
| PAMELA R ESPINOZA | 213 OAKLEY WESTMONT IL 60559 |
| PAMELA R ESPINOZA | 158 COLUMBIA ST NW POPLAR GROVE IL 61065-8705 |
| PAMELA R. ELLIOTT | 100189 HUNT DAIRY ROAD MITCHELL NE 693 |
| PAMELA RUTH ELLIS | 5113 VININGS ESTATES WAY SE MABLETON GA 30126 |
| PAMELA RUTH ELLIS | 17011 LINCOLN AVE #446 PARKER CO 80134 |
| PAMELA S. ALEXANDER | 2536 GODFREY DRIVE N W ATLANTA GA 30318 |
| PAMELA SUE MEDINA | 4082 ORLEANS ST DENVER CO 802498042 |
| PAMELA WILLIAMS | 2825 WEST 142ND STREET BLUE ISLAND IL 60406 |
| PAMELA WILLIAMS | 10637 S. HALE AVENUE #1 CHICAGO IL 60643 |
| PAMI - AZ1 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - CA2 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - CA3 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - CA4, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL - LEMB V INC.---- | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL1 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL10 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL11 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL12 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL13 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL14 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL15 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL16 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL17 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL2 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL3 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL4 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL5 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL6 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL7 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL8 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI - FL9 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI 5-7 EAST 17TH STREET INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI 636 11TH AVENUE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI 888 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI ACP PORTFOLIO I LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI BNT INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI CENTRAL ISLIP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI CHARLOTTESVILLE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI CHICAGO RIDGE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI CYPRESS COVE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI EAST 9TH STREET INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI EASTLAND MALL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI GATEWAY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI HARBOR PARK INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAMI LAKESIDE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI LBREP II LLC | 399 PARK AVENUE – 11TH FLOOR NEW YORK NY 10022 |
| PAMI LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI MCKESSON INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI MICHIGAN INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI MICHIGAN MEZZANINE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI MICHIGAN MEZZANINE MANAGER LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI MIDATLANTIC LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI NAPLES GROVEWAY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI NEW YORK 1 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI NEWARK INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI ONE PARK AVENUE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI OTAY 6 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI PABLO BEACH INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI PCC I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE III LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI RAYCOM INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI RAYMOND INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI REAL ESTATE FUND LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI RENAR GOLF INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI RIDGMAR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI SAYBROOK INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI SENIOR LIVING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI SOUTHAMPTON INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL GP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL LP INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI TANFORAN INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI TRIBECA INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI VIRGINIA 1 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI WORLD PORT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI-LEMB I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI-LEMB II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI-LEMB III INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI-LEMB IV INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI-LEMB VI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMI/CCA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAMIDIMUKKALA, PRAVEEN | 407 MEMORIAL DR CAMBRIDGE MA 02139 |
| PAMINTUAN, MAGDALENA | 12386 SONOMA COURT CHINO CA 91710 |
| PAMIR VE SOYUER GAYRIMENKUL DANISMANLIK | HAKKI YETEN CAD NO 12/7 SISLI ISTANBUL 34365 TURKEY |
| PAMNANI,ANIL | 401 SWAMI DARSHAN APTS., NR. SWAMI SAMARTH KENDRA, SHIV MANDIR ROAD, AMBERNATH (E) MUMBAI MH 421501 INDIA |
| PAMPALONE,ALEXANDER | 348 FOREST AVE MASSAPEQUA NY 11758 |
| PAN ASIA CONSULTING GROUP | 35/F CENTRAL PLAZA 18 HARBOUR ROAD GPO OBX 747,    HONG KONG CENTRAL HONG KONG |
| PAN MASS CHALLENGE | 77 4TH AVENUE NEEDHAM MA 02194 |
| PAN PACIFIC HOTEL SAN FRANCISCO | 500 POST STREET SAN FRANCISCO CA 94102 |
| PAN SHU HUI, CHRIS | 1/F, NO.7, ALLEY 2, LANE 200 CHING AN ROAD CHUNG HO TAIPEI TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| PAN SHU HUI,CHRIS | 1/F, NO.7, ALLEY 2, LANE 200 CHING AN ROAD CHUNG HO TAIPEI TAIWAN |
| PAN, CHUN HUNG | 6/F., 127 MUCHA ROAD SEC 3, TAIPEI TAIWAN, PROVINCE OF CHINA |
| PAN, DANIEL P. | 356 7TH ST. UNIT 2 JERSEY CITY NJ 07302 |
| PAN, GRACE | 100 JOHN STREET # 2405 NEW YORK NY 10038 |
| PAN, JIANFENG | 40 NEWPORT PKWY APT 3311 JERSEY CITY NJ 07310-1555 |
| PAN, LI LING | FLAT D, 32/F, BLOCK 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN CHINA |
| PAN, QING | 363 PARSONAGE ROAD EDISON NJ 08837 |
| PAN, RICKY | 171 CORNWELL AVE WILLISTON PARK NY 11596 |
| PAN, TZUCHIN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PAN, TZUCHIN | 79-19 268TH STREET GLEN OAKS NY 11004 |
| PAN, YU | 67 BROWNING ROAD APARTMENT 1703 SHORT HILLS NJ 07078-1140 |
| PAN,ALAN | 157-34 25TH DRIVE FLUSHING NY 11354 |
| PAN,ANDY | 62 BAY 22 STREET BROOKLYN NY 11214 |
| PAN,CHUN HUNG | 6/F., 127 MUCHA ROAD SEC 3, TAIPEI TAIWAN |
| PAN,GRACE | 6 YELLOW BROOK LANE HOLMDEL NJ 07733 |
| PAN,HELEN | 175 THOMPSON STREET APT 4 NEW YORK NY 10012 |
| PAN,TAN | 1833 LAKE LILA LANE, APT. B3 ANN ARBOR MI 48105 |
| PAN,TAN | 1833 LAKE LILA LANE, APT. B3 ANN ARBOR MI 48105 |
| PANACHA VITHLANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PANACHE | COM-BOX BLDG 7F 1-32-16 EBISUNISHI SHIBUYA-KU TOKYO 13 NA JAPAN |
| PANACYA, INC. | 8825 STANDORD BLVD-SUITE 100 COLUMBIA MD 21045 |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGEAS, SOTIRIOS S. | 126 SILVER SPRING RD RIDGEFIELD CT 06877 |
| PANAGEAS, SOTIRIOS S. A/K/A SAM | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGIOTAKIS,SOFIA | 250 WEST 50TH STREET APARTMENT 12L NEW YORK NY 10019 |
| PANAGIOTIS CHRIST DROSSOS | 1103 SOUTH ROBERT DRIVE MT. PROSPECT IL 60056 |
| PANAGOPLOS, TY | 2101 LARIMER STREET STE 402 DENVER CO 80205 |
| PANAGOPOULOS, JOHN G | 12 BELVEDERE COURT MANHASSET NY 11030 |
| PANAKKAL,WILFRED JACOB | GALAXY VILLA CHS, CHULNA BABOLA ROAD NEAR SUYOG NAGAR, VASAI WEST 401202 INDIA |
| PANALEN PARTNERS | 465 E ILLINOIS STREET CHICAGO IL 60611 |
| PANAMBUR, DEVA | 230 E. 44TH STREET APARTMENT #6H NEW YORK NY 10017 |
| PANANDIKAR, DURGESH | 301 , A WING, NAMAN CO-OP HSG SOC TEJPAL SCHEME ROAD NO 5 VILE PARLE (EAST) MUMBAI 400057 INDIA |
| PANARAMA TOTAL RETURN FUND | ATTN: LISA BLOOMBERG C/O OPPENHEIMERFUNDS INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281-1008 |
| PANARIELLO, MATTHEW J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PANATTONI DEVELOPMENT COMPANY | 9785 MAROON CIRCLE SUITE G104 ENGLEWOOD CO 80112 |
| PANATTONI DEVELOPMENT COMPANY | DO NOT USE-SEE V# 0000047026 8395 JACKSON ROAD-SUITE F (PDC PROPERTIES) SACRAMENTO CA 95826-3904 |
| PANATTONI DEVELOPMENT COMPANY, LLC | 4601 DTC BOULEVARD SUITE 650 DENVER CO 80237 |
| PANATTONI DEVELOPMENT COMPANY, LLC | 8401 JACKSON BLVD SACRAMENTO CA 95826 |
| PANAYI, DEMETRIS | 1326 EAST 65TH STREET BROOKLYN NY 11234 |
| PANAYIOTIS STAVRINOS | 13 GLOUCESTER AVENUE CHELMSFORD,ESSEX CM2 9DF UNITED KINGDOM |
| PANAYIOTOU, GEORGIOS | 38 CROMWELL AVENUE KENT BROMLEY BR2 9AQ UNITED KINGDOM |
| PANAYIOTOU,GEORGIOS | 38 CROMWELL AVENUE BROMLEY, KENT BR2 9AQ UNITED KINGDOM |
| PANAYOTIS M BERNITSAS | S LYKAVITTOU STREET ATHENS 10672 GREECE |
| PANCHAL, ALPESH | 4 UNNAT NAGAR 15/116 TRANSIT CAMP M.G ROAD, GOREGOAN(W) GOREGAON (W) MUMBAI 400062 INDIA |

| Claim Name | Address Information |
|---|---|
| PANCHAL, HITESH | 3/54,SIDDAT MANISION 206 DR.B.A ROAD DADAR(E) MUMBAI 400014 INDIA |
| PANCHAL, NARESH | D/203, VIKAS NAGAR PUMP HOUSE, ANDHERI - EAST, JIJAMATA ROAD MUMBAI 400093 INDIA |
| PANCHAL, NILESH | 73/3 SHINDEWADI, A-2 DR. B A ROAD, DADAR (EAST) MH MUMBAI 400014 INDIA |
| PANCHAL, RAKESH | 3 ELLIS CLOSE FIVE OAK GREEN KENT TONBRIDGE TN12 6PQ UNITED KINGDOM |
| PANCHAL, VAISHALI | B-16 SUPRABHAT OPP- USHA NAGAR BHANDUP(W) MH MUMBAI 400078 INDIA |
| PANCHAL,HEMANG | FLAT 11, PROGRESSIVE MADHULI, 'B' WING, SECTOR - 19/20 C.B.D. BELAPUR, NAVI MUMBAI NAVI MUMBAI MH 400614 INDIA |
| PANCHAL,JASEL | 844 WEST FULLERTON AVENUE APARTMENT 2 CHICAGO IL 60014 |
| PANCHAL,NILESH | 73/3 SHINDEWADI, A-2 DR. B A ROAD, DADAR (EAST) MUMBAI MH 400014 INDIA |
| PANCHAL,RAKESH | 413 ALLENBY ROAD SOUTHALL, MDDSX UB1 2HG UNITED KINGDOM |
| PANCHAL,VAISHALI | B-16 SUPRABHAT OPP- USHA NAGAR BHANDUP (W) MUMBAI MH 400078 INDIA |
| PANCHANATHAN, KARTHIKEYAN | A/302 NATRAJ APARTMENT, MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND(W) MH MUMBAI 400080 INDIA |
| PANCHANATHAN,KARTHIKEYAN | A/302 NATRAJ APARTMENT, MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND(W) MUMBAI MH 400080 INDIA |
| PANCHICH, DANKO | 92 YOUNG AVENUE PELHAM NY 10803 |
| PANCREATIC CANCER ACTION NETWORK INC | 2141 ROSECRANS AVE STE #7000 EL SEGUNDO CA 90245 |
| PANCROFT,KAMELA LEA | 19690 CLUBHOUSE DR APT 202 PARKER CO 801386245 |
| PANDA CHARITABLE FOUNDATION | 1683 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| PANDA, SANJEEV | F-202, PANCHAVAN COMPLEX I C COLONY BORIVALI (WEST) MH MUMBAI 400103 INDIA |
| PANDA, SUNITA | 90 FEET ROAD SAKINAKA MUMBAI 400072 INDIA |
| PANDA,ABHISHEK | ROOM D-111, HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| PANDA,IRENA | 123 E. SAN CARLOS STREET, #364 SAN JOSE CA 95112 |
| PANDA,SANJEEV | F-202, PANCHAVAN COMPLEX I C COLONY BORIVALI (WEST) MUMBAI MH 400103 INDIA |
| PANDA,SRINIVAS | FLAT NO 1004, ADITYA B-WING COSMOS HERIT MANPADA, THANE W CHANDIVILI MUMBAI 400607 INDIA |
| PANDAY, HAVOVI | 643, GULSHAN TERRACE ROAD NO. 9, PARSI COLONY DADAR MH MUMBAI 400014 INDIA |
| PANDAY,HAVOVI | 643, GULSHAN TERRACE ROAD NO. 9, PARSI COLONY DADAR MUMBAI MH 400014 INDIA |
| PANDAY,RAKESH | E-1/4 B-10 SECTOR-2 NERUL NAVI MUMBAI 400706 INDIA |
| PANDE, SEEMA | 103-44 68TH AVENUE APARTMENT #B FOREST HILLS NY 11375 |
| PANDE,PRASHANT | 16 A, ORBIT CHS, GAIKAR COMPLEX NEW MANISHA NAGAR BETURKAR PADA, KALYAN (W) KALYAN, DTT THANE 421301 INDIA |
| PANDE,RAHUL | 235 48TH STREET 23G NEW YORK NY 10036 |
| PANDE,RAHUL | 235 48TH STREET 23G NEW YORK NY 10036 |
| PANDEY, ABHISHEK | 912 RIVENDELL WAY EDISON NJ 08817 |
| PANDEY, AMRISH | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S HIGH SCHOOL BHAYANDER(W), MH MIRA ROAD(E), THANE 401107 INDIA |
| PANDEY, ANA-MARIA | 3-11-2 MINAMI-AZABU MASUDA HOMES #101 13 MINATO-KU 106-0047 JAPAN |
| PANDEY, AWADHESH | 07-46#, BLOCK 117C RIVERVALE DRIVE SENGKANG 543117 SINGAPORE |
| PANDEY, GOPAL | 203 CHINAB,RAVI CHINAB JANGID COMPLEX ,MIRA BHAYENDAR ROAD MIRAROAD WEST MH THANE INDIA |
| PANDEY, MAHESH | VAKOLA MARKET ROAD 1, SUKH SAGAR SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| PANDEY, NIKHIL | FLAT NO. 704,1-B WING BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWERS NEAR KELKAR COLLEGE, MULUND(E) BORIVALI (E) MUMBAI 400080 INDIA |
| PANDEY, SHREYA | 1005 PANCH LEELA PANCH SHRISHTI COMPLEX POWAI MUMBAI 76 INDIA |
| PANDEY, SUDHA | 204, SATELLITE BUILDING, NEAR ICICI ATM, STATION ROAD, JOGESHWARI EAST MH MUMBAI INDIA |
| PANDEY,AMRISH | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S H SCHOOL, BHAYAND MIRA ROAD(E), THANE MH 401107 INDIA |

| Claim Name | Address Information |
|---|---|
| PANDEY, ANA-MARIA | 3-11-2 MINAMI-AZABU MASUDA HOMES #101 MINATO-KU 13 106-0047 JAPAN |
| PANDEY, ANURAG | B-14/15 NEAR MUNICIPALITY SCHOOL NEAR IIT MAIN GATE,POWAI MUMBAI 400076 INDIA |
| PANDEY, AWADHESH | 15-506#, BLOCK 261C SENGKANG EAST ROAD SENGKANG 543261 SINGAPORE |
| PANDEY, GOPAL | 203 CHINAB,RAVI CHINAB JANGID COMPLEX ,MIRA BHAYENDAR ROAD MIRAROAD WEST THANE MH INDIA |
| PANDEY, KRISHNA KANT | D-204,RIDHI SIDHI HERITAGE,PLOT NO.56-57 SECTOR-19,AIROLI NAVI MUMBAI MH 400708 INDIA |
| PANDEY, MAHESH | VAKOLA MARKET ROAD 1, SUKH SAGAR SANTACRUZ (EAST) MUMBAI MH 400055 INDIA |
| PANDEY, MRITYUNJAY | 202-17B, NEW MHADA, NEAR NNP COLONY DINDOSHI, GOREGAON(E) MUMBAI 400063 INDIA |
| PANDEY, NIKHIL | FLAT NO. 704,1-B WING BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWER NEAR KELKAR COLLEGE, MULUND(E) BORIVALI (E), MUMBAI 400080 INDIA |
| PANDEY, RAJESH KUMAR | SARASWATI INSPECTION QUATER SUIT 3A JUHU ROAD MUMBAI MH INDIA |
| PANDEY, RAKESH | 11/11 PARVATI HAJI BAPU ROAD NAVJALA  MALAD (E) MUMBAI 400097 INDIA |
| PANDEY, RAKESH | B2/104, CHANDRAMUKHI, LOK SURBHI COMPLEX, NEAR PATRI PUL, KALYAN, THANE MH 421301 INDIA |
| PANDEY, RAKSHIT | 237 3RD STREET UNIT 1R JERSEY CITY NJ 07302 |
| PANDEY, SUDHA | 204, SATELLITE BUILDING, NEAR ICICI ATM, STATION ROAD, JOGESHWARI EAST MUMBAI MH INDIA |
| PANDEY, VIVEK | A-M/20, KATJU BAGH COLONY CHANDPUR SALORI ALLAHABAD UP 211004 INDIA |
| PANDHER, KIRMVEER | 386 LONDON ROAD EARLEY READING, BERKS RG61BA UNITED KINGDOM |
| PANDHI, BADAL | 3131 WALNUT STREET APT 550 PHILADELPHIA PA 19104 |
| PANDIAN, MURUGUPANDIAN | 507, PARSONAGE ROAD EDISON NJ 08837 |
| PANDIAN, JAYASRI | 419 EAST 81 STREET, 2A NEW YORK NY 10028 |
| PANDICK, KRISTEN E. | 17 51ST STREET APT 34 WEEHAWKEN NJ 07086 |
| PANDINA, ROBERT | 812 ATKINSON CIRCLE HILLSBOROUGH NJ 08844 |
| PANDIT, ASHUTOSH | B-203, PENROSE NEAR HIRANANDANI FOUNDATION SCHOOL HIRANANDANI ESTATE, GHODBUNDAR ROAD THANE 400607 INDIA |
| PANDIT, CHINMAY | 1936 WESLEY AVENUE APT. 3B EVANSTON IL 60201 |
| PANDIT, MRINALINI | 100 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| PANDIT, RASHMI | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| PANDIT, REENA | 102, SAI DARSHAN COMPLEX B WING MAMLATDARWADI ROAD NO -1 MALAD (W) MH MUMBAI 401101 INDIA |
| PANDIT, ARJUN | #802 WEST NISHIAZABU PARK TOWERS 4-17-29 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| PANDIT, RASHMI | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MUMBAI, MAHARASHTRA, 400091 INDIA |
| PANDIT, REENA | 102, SAI DARSHAN COMPLEX B WING MAMLATDARWADI ROAD NO -1 MALAD (W) MUMBAI MH 401101 INDIA |
| PANDL, ZACH | 200 SCHERMERHORN STREET APARTMENT 603 BROOKLYN NY 11201 |
| PANDORA YI HSUAN LEE | NO.30, LANE 427 PENKUAN ROAD, NIAO SUNG KAOHSIUNG TAIWAN |
| PANDYA, AKSHAT | 101 INDRA BHUWAN WALKESHWAR ROAD MUMBAI 400006 INDIA |
| PANDYA, ANUJ | 901 PHEASANT RUN MONMOUTH JUNCTION NJ 08852 |
| PANDYA, ASHISH | 949 WEST MADISON STREET UNIT 503 CHICAGO IL 60607 |
| PANDYA, ASHISH | 949 W MADISON ST APT 503 CHICAGO IL 606072665 |
| PANDYA, KETAN | 131/3609, SWATI BLDG., PANT NAGAR, GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI - 400 075 400075 INDIA |
| PANDYA, NIRAV | 20 RIVER CT APT # 1106 JERSEY CITY NJ 07310 |
| PANDYA, PRABHJOT | 22 KITE WOOD ROAD TYLERS GREEN BUCKS PENN HP10 8HH UNITED KINGDOM |
| PANDYA, RAJEN | 806 FIRETHORN DR UNION NJ 07083 |
| PANDYA, CHINMAY | B2, 49, ISHWAR BHAVAN, ABOVE SANJEEVANI SOLICITOR ROAD, OFF RANI SATI MARG MALAD (EAST), MALAD (E) MUMBAI 400097 INDIA |
| PANDYA, HARSHA | 24 WHITEHEATH AVE RUISLIP, MDDSX HA4 7PS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PANDYA,POOJA | 202, SARKAR AVENUE, EAST AVENUE ROAD, SANTACRUZ WEST, MUMBAI MH 400054 INDIA |
| PANDYA,PRABHJOT | 22 KITE WOOD ROAD TYLERS GREEN PENN, BUCKS HP10 8HH UNITED KINGDOM |
| PANDYA,RAJEN | 2526 SPRUCE STREET UNION NJ 07083 |
| PANDYA,RAKESH | 10, SHIVANARI BUILDING RAMBAUGH LANE NO. 2 KALYAN (W) THANE MH 421301 INDIA |
| PANDYA,SANJEEV | 7B CARLTON DRIVE PUTNEY LONDON, GT LON SW152BZ UNITED KINGDOM |
| PANEDA VAZQUEZ-PRADA,GABRIEL | SATUNO 53 MADRID 28 28760 SPAIN |
| PANEL INTELLIGENCE LLC | 150 CAMBRIDGEPARK DR. 7TH FLOOR CAMBRIDGE MA 02140 |
| PANELO, RODOLFO M. | BARRIO EL MOLINO PANAMERICANA Y CHILE BA PILAR 1629 ARGENTINA |
| PANELO,RODOLFO M. | BARRIO EL MOLINO PANAMERICANA Y CHILE PILAR BA 1629 ARGENTINA |
| PANERA BREAD | 2433 HANLEY ROAD ST. LOUIS MO 63144 |
| PANERAI, SAVERIO | 95 ROUND HILL ROAD ARMONK NY 10504 |
| PANERAI, SAVERIO | VIA BUOZZI 184 CAMPI BESENZIO, FIRENZE 50013 ITALY |
| PANESAR, ANDEEP S | 32 HEATHDALE AVENUE MDDSX HOUNSLOW TW47BH UNITED KINGDOM |
| PANESAR,ANDEEP S | 32 HEATHDALE AVENUE HOUNSLOW, MDDSX TW47BH UNITED KINGDOM |
| PANESIS-GYHR, CONSTANCE | BUENSTRASSE 89 ZH DUBENDORF 8600 SWITZERLAND |
| PANESIS-GYHR,CONSTANCE | BUENSTRASSE 89 DUBENDORF ZH 8600 SWITZERLAND |
| PANG KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG |
| PANG, BERNICE | PO BOX 13502 STANFORD CA 94309 |
| PANG, CHIG KWONG RICH | FLAT, 38/F, BLOCK, DISCOVERY PARK 398 CASTLE PEAK RD H TSUEN WAN, N.T. HONG KONG |
| PANG, ERIC KWOK LIK | 1 AUSTIN ROAD WEST THE ARCH, MOON TOWER FLAT 80B, TSIM TSA TSUI KOWLOON - HONG KONG CHINA |
| PANG, HOSUN LOUIS | 29 CROWN COURT DRIVE BASKING RIDGE NJ 07920 |
| PANG, HUADONG | 305 MEMORIAL DR 516B CAMBRIDGE MA 02139 |
| PANG, LI | 1206 FOX CHASE LANE WHIPPANY NJ 07981 |
| PANG, LIONEL | 221 QUEENSWAY 9-FEB SINGAPORE 276750 SINGAPORE |
| PANG, SZEMAN | ROOM 2701, LAI LAM HOUSE LAI YAN COURT, LAI CHI KOK HONG KONG |
| PANG, SZEMAN | ROOM 2701, LAI LAM HOUSE LAI YAN COURT LAI CHI KOK 6641 CHINA |
| PANG, TIAN CHYE SIMON | EMPRESS ROAD BLK 8 EMPRESS ROAD #07-11 SINGAPORE 260008 SINGAPORE |
| PANG, YAN | FLT E 17/F YIU SING MANSION TAIKOO SHING HONG KONG HONG KONG |
| PANG,ANDREW CHUN HWA | 166 ELIZABETH STREET APARTMENT 5C NEW YORK NY 10012 |
| PANG,CHIG KWONG RICHARD | FLAT, 38/F, BLOCK, DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN N.T. HONG KONG |
| PANG,CHIG KWONG RICHARD | FLAT, 38/F, BLOCK, DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN, N.T., H HONG KONG |
| PANG,LAI CHI | A6, 3/F 328 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| PANG,LIONEL | 221 QUEENSWAY 02-09 SINGAPORE 276750 SINGAPORE |
| PANG,TIAN CHYE SIMON | EMPRESS ROAD BLK 8 EMPRESS ROAD #07-11 260008 SINGAPORE |
| PANG,YAN | FLT E 17/F YIU SING MANSION TAIKOO SHING HONG KONG CHINA |
| PANG,YI | 1-512, FIT BULD.,TSINGHUA UNIVERSIT BEIJING 100084 CHINA |
| PANGAN, ENRICO | 3510 MINAMISENJU 4-7-3 13 ARAKAWA-KU 116-0003 JAPAN |
| PANGAN,ENRICO | 3510 MINAMISENJU 4-7-3 ARAKAWA-KU 13 116-0003 JAPAN |
| PANGGABEAN, TORKIS TEAN | 12 KAMPONG ARANG ROAD #11-05 431012 SINGAPORE |
| PANGULUR, SRIKANTH | 1477 CHESTNUT STREET SAN FRANCISCO CA 94123 |
| PANHANDLE COLLECTIONS INC | 1502 2ND AVENUE BOX 1408 SCOTTSBLUFF NE 69363-1408 |
| PANHANDLE COMMUNITY SERVICES | 3350 10TH STREET GERING NE 69341 |
| PANHANDLE COOPERATIVE ASSOCIATION | PO BOX 2188 SCOTTSBLUFF NE 69363 |
| PANICKAR, ABHILASH | BUILDING NUMBER 1, FLAT NO. 105 DHEERAJ VALLEY TOWER, MOHAN GOKHALE ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| PANICKAR,ABHILASH | BUILDING NUMBER 1, FLAT NO. 105 DHEERAJ VALLEY TOWER, MOHAN GOKHALE ROAD, GOREGAON (E) MUMBAI MH 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| PANICKER, RATHEESH | 1/8, SADAN WADI LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| PANICKER, RATHEESH | 1/8, SADAN WADI LBS MARG BHANDUP (W) MUMBAI MH 400078 INDIA |
| PANIGRAHI, AMIYA KUMAR | C/O:SUSHIL PANIGRAHI AT/PO:SARGIPALI DIST:SUNDARGARH SUNDARGARH OR 770021 INDIA |
| PANIGRAHI, PRASHANT B | 3/13, NAV SAUBHADRA CHS, SARASWAT COLONY PENDSE NAGAR, DOMBIVLI E MH THANE 421201 INDIA |
| PANIGRAHI,PRASHANT B | 3/13, NAV SAUBHADRA CHS, SARASWAT COLONY PENDSE NAGAR, DOMBIVLI E THANE MH 421201 INDIA |
| PANIK, JONATHAN A. | 54 WAUGH COURT BRIDGEWATER NJ 08807 |
| PANIKAR, VINOD | A/302, RUNWAL HEIGHTS, LBS MARG MULUND (WEST) MH MUMBAI 400080 INDIA |
| PANIKAR,VINOD | A/302, RUNWAL HEIGHTS, LBS MARG MULUND (WEST) MUMBAI MH 400080 INDIA |
| PANIRY, DAVID | 449 EAST 14TH ST #8H NEW YORK NY 10009 |
| PANIS, ERICA H. | 31 CATHERINE STREET FAIRFIELD CT 06824 |
| PANISS, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PANITCH, MICHAEL B | 199 BLUEBERRY ROAD LIBERTYVILLE IL 60048 |
| PANIZZA,MAXIMO | 84-40 62ND DRIVE, 2ND FLOOR MIDDLE VILLAGE NY 11379 |
| PANJWANI, MANOJ | 187 WARREN STREET UNIT 406 JERSEY CITY NJ 07302 |
| PANJWANI, MEENU S | NAVRANG APT, 4TH FLOOR, 408 NEW LINK ROAD MH ULHASNAGAR 421002 421002 INDIA |
| PANJWANI, PRASHANT | 31/401 VSNL BUILDING OSHIWARA ANDHERI WEST MAROL, ANDHERI (E) MUMBAI 400102 INDIA |
| PANJWANI,MEENU S | NAVRANG APT, 4TH FLOOR, 408 NEW LINK ROAD ULHASNAGAR 421002 MH 421002 INDIA |
| PANJWANI,ROZINA | S.V ROAD B-602, SAI - MANDIR CHS LTD, NEAR RAVINDRA HOTEL, DAHISAR ( E ), MUMBAI MH 400068 INDIA |
| PANKAJ GAJJAR | 3, SITA PARK, S.V.P ROAD, BORIVALI (WEST) MUMBAI MH 400013 INDIA |
| PANKAJ GOEL | 155 LINFIELD DRIVE MENLO PARK CA 94025 |
| PANKAJ GOEL | 1035 ASTER AVENUE APARTMENT 1156 SUNNYVALE CA 94086 |
| PANKAJ GOEL | 2398 PACIFIC AVE APT 608 SAN FRANCISCO CA 94115-1270 |
| PANKAJ JAIN | 156-A, KANCHANJUNGA APPT. SECTOR - 53 NOIDA UP 201307 INDIA |
| PANKAJ JHA | 511, TORANOMON GARDENS 3-10-4, TORANOMON MINATO-KU 13 JAPAN |
| PANKAJ KHANDELWAL | AVALON COVE 444 WASHINGTON BOULEVARD APT NO 1202 JERSEY CITY NJ 07310 |
| PANKAJ KHANDELWAL | AVALON COVE 444 WASHINGTON BOULEVARD APT NO 1202 JERSEY CITY NJ 07310 |
| PANKAJ KUSHWAHA | 40 NEWPORT PARKWAY APT # 2802 JERSEY CITY NJ 07310 |
| PANKAJ PANSARE | 004/17A, SHIVKANKAN CHS, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MUMBAI MH 400066 INDIA |
| PANKAJ SISODIA | B3/882-6, SURABHI APARTMENT MEHRAULI NEW DELHI MH 110030 INDIA |
| PANKAJ SURI | B 1101, MAYFAIR SONATA GREENS, NEAR KAILASH COMPLEX, GHATKOPAR - POWAI LINK ROAD, VIKHROLI WEST, MUMBAI 400079 INDIA |
| PANKAJ VAISH | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| PANKAJA VENUGOPAL | 118 TRAILRUN COURT RIVERSIDE CA 92505 |
| PANKEY, THOMAS B. | 1939 20TH AVE S BIRMINGHAM AL 35209 |
| PANKHANIA,REKHA | 751 HARROW ROAD SUDBURY TOWN WEMBLEY MDDSX HA0 2LW UNITED KINGDOM |
| PANKHURST, CATHERINE | 23A WIX'S LANE LONDON SW4 0AL UNITED KINGDOM |
| PANKHURST,CATHERINE | 23A WIX'S LANE LONDON, GT LON SW4 0AL UNITED KINGDOM |
| PANKO, JEAN M | 4 MAYLING CT EDISON NJ 08837 |
| PANKO, JEAN MARIE | 4 MAYLING CT EDISON NJ 08837 |
| PANKRATZ,JONI R. | 15976 NE 83RD WAY REDMOND WA 98052 |
| PANKRATZ,JONI R. | 15976 NE 83RD WAY REDMOND WA 98052 |
| PANMURE GORDAN (UK) LIMITED | 155 MOORGATE LONDON, GT LON EC2M 6XB UNITED KINGDOM |
| PANNAMAN, MARK A | 110 NORTH TRUXTON ROAD DIX HILLS NY 11746 |
| PANNELL KERR FORSTER OF | 5847 SAN FELIPE, SUITE 2400 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| PANNELL, CHARLES K | P.O. BOX 442087 HOUSTON TX 77244-2087 |
| PANNIELLO, STEFANO | 47 MARSHAM STREET 309 ROMNEY HOUSE LONDON SW1P 3DR UNITED KINGDOM |
| PANNIELLO,STEFANO | 47 MARSHAM STREET 309 ROMNEY HOUSE LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| PANNONE, THERESA M. | 26 GREEN VALLEY RD STATEN ISLAND NY 10312-1821 |
| PANNU, GEETIKA | 2100 CHANNING WAY APT. 249 BERKELEY CA 94704 |
| PANNU, GEETIKA | 2333 COLLEGE AVENUE- 209D BERKELEY CA 94704 |
| PANORAMA SOFTWARE, INC | 201 ROUTE 17 NORTH SUITE 404 RUTHERFORD NJ 07070 |
| PANOS D KORANTZOPOULOS | FLAT 8 15 DRAYCOTT AVENUE LONDON,ANT SW3 3BS UNITED KINGDOM |
| PANOS MICHALOPOULOS | FLAT 3 312 EARLS COURT ROAD LONODN SE5 9BQ UNITED KINGDOM |
| PANOS MICHALOPOULOS | FLAT 3 312 EARLS COURT ROAD LONDON SW5 9BQ UNITED KINGDOM |
| PANOS, ARTEMIOS S | P.O. BOX 525 APT 16K MEDINA WA 98039 |
| PANSARE, PANKAJ | D/202, CHINTAMANI NAGAR, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MH MUMBAI 400066 INDIA |
| PANSARE,PANKAJ | D/202, CHINTAMANI NAGAR, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MUMBAI MH 400066 INDIA |
| PANSE, VINAYAK | 9208 GOSSAMER COURT PRINCETON NJ 08540 |
| PANSING HOGAN ERNST & BACHMAN, LLP | 10250 REGENCY CIRCLE #300 OMAHA NE 68114 |
| PANSULLA, SAMUEL | 1557 WALDORF CIRCLE NE PALM BAY FL 32905 |
| PANT, RAJAT SHIKHER | PLAZA DRIVE APARTMENT # 2811 WOODBRIDGE NJ 07095 |
| PANT, VIJAY | 23 FERNCLIFF TERRACE SHORT HILLS NJ 07078 |
| PANT,KUSHAGRA | 235 W 48TH ST APT 23G NEW YORK NY 100361426 |
| PANT,MONICA | KANAGAWA-KU, 460-8, OGUCHI NAKA-MACHI GARDEN MYORENJI # 103 YOKOHAMA-SHI 14 221-0003 JAPAN |
| PANT,UNNATI | BOX C-1130 101 NORTH MERION AVENUE BRYN MAWR PA 19010 |
| PANTA SYSTEMS, INC | 10400 RIDGEVIEW COURT SUITE 200 CUPERTINO CA 95014 |
| PANTA SYSTEMS, INC | 2901 PATRICK HENRY DR SANTA CLARA CA 95054 |
| PANTER, MARK ALAN | 23 HALTON CLOSE FRIERN BARNET LONDON N113HQ UNITED KINGDOM |
| PANTER,GABRIEL | 80 ORANGE ST APT 1 BROOKLYN NY 112011787 |
| PANTER,MARK ALAN | 23 HALTON CLOSE FRIERN BARNET LONDON, GT LON N113HQ UNITED KINGDOM |
| PANTERA CAPITAL MANAGEMENT, LP | 4 EMBARCADERO CENTER SUITE 3660 SAN FRANCISCO CA 94111 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | C/O STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-003 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PANTERA VIVE CDO LIMITED SPC SERIES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| 2007-1 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PANTHA SHALIN SHAH | 1956 S. VAUGHN WAY APT. 206 AURORA CO 80014 |
| PANTHEON CAPITAL (ASIA) LTD | ATTN: CHRIS MEADS 1 EXCHANGE SQUARE, 8 CONNAUGHT PLACE CENTRAL,  STE 908 HONG KONG HONG KONG |
| PANTIP PARK CO., LTD | 68 SOI SATHORN  1 (ATTHAKARNPRASIT) SOUTH SATHORN ROAD BANGKOK 10120 THAILAND |
| PANTON MASTER FUND LP | ATTN: BENJAMIN BAKER PANTON MASTER FUND, LP 666 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10021 |
| PANTON MASTER FUND LP | PANTON CAPITAL GROUP LLC, PROCESS AGENT 666 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10021 |
| PANTON MASTER FUND LP | 40 EAST 52ND STREET NEW YORK NY 10022 |
| PANTON, CHARLES L. | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| PANTOR ENGINEERING AB | REGERINGSGATAN 93 STOCKHOLM 11139 SWEDEN |
| PANUNZIO, CLAUDIO | FLAT 26 22 DINGLEY ROAD LONDON EC1V 8BW UNITED KINGDOM |
| PANUNZIO,CLAUDIO | 47 MARSHAM STREET APT 409 LONDON, GT LON SW1P 3DR UNITED KINGDOM |
| PANVINI, ALDO A | 11 ELAINE CT RANDOLPH NJ 07869-4725 |
| PANZA DE PAULA,THALES | 32 EXHIBITION CLOSE SHEPHERDS BUSH LONDON, GT LON W12 7EF UNITED KINGDOM |
| PANZA, R | 63 BARNSWALLOW DRIVE TRUMBULL CT 06611 |
| PANZAVECCHIA, OLIVIA | 103 HOWARD ROAD ESSEX UPMINSTER RM14 2UQ UNITED KINGDOM |
| PANZAVECCHIA,OLIVIA | 103 HOWARD ROAD UPMINSTER, ESSEX RM14 2UQ UNITED KINGDOM |
| PANZER, ADRIENNE | 2857 WALTER ROAD WANTAGH NY 11793 |
| PANZICA,JOHN | 152 SOUTH HICKORY STREET PORT JEFFERSON STATION NY 11776 |
| PAO YANG | 6720 WELLS SPRING STREET MIRA LOMA CA 91752 |
| PAO YANG | 12121 SCHLEISMAN RD MIRA LOMA CA 91752 |
| PAOLA BIANCHI | RIPA DI PORTA TICINESE MILANO 11900 ITALY |
| PAOLA BIRASCHI | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HE UNITED KINGDOM |
| PAOLA BIRASCHI | 44A RANDOLPH AVENUE LONDON W9 1BE UNITED KINGDOM |
| PAOLA BUSCEMI | FLAT 2 2 GORE STREET SW7 5PS UK |
| PAOLA BUSCEMI | FLAT 2 2 GORE STREET SW7 5PS UNITED KINGDOM |
| PAOLA PAPACOSTA | 188 SUSSEX GARDENS LONDON W2 1TU UNITED KINGDOM |
| PAOLA ROCA | 14/A WHARFEDALE STREET LONDON SW10 9AL UNITED KINGDOM |
| PAOLA ZANOTTI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAOLICELLI, DANIEL J | 98 WOODBURY ROAD EDISON NJ 08820-2959 |
| PAOLICELLI, MARIA | 41-43 43RD STREET D4 SUNNYSIDE NY 11104 |
| PAOLILLO, ADRIANNE | 203 E. 13 ST APT. 1A NEW YORK NY 10003 |
| PAOLILLO,ADRIANNE | 13 SAINT MARKS PL APT 5F NEW YORK NY 10003-7834 |
| PAOLINI, JOHN | 2717 NORTH GREENVIEW AVE CHICAGO IL 60614 |
| PAOLO CARUSO | 10 RHEA RD PORT MONMOUTH NJ 07758-1031 |
| PAOLO CHIOSTERGI | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |

| Claim Name | Address Information |
|------------|---------------------|
| PAOLO CICCHINE | FLAT 4, 42 ELVASTON PLACE, LONDON SW7 5NP UNITED KINGDOM |
| PAOLO D'AULERIO | 65 PROVIDENCE SQUARE LONDON SE1 2EB UNITED KINGDOM |
| PAOLO DURAND | 1 COLUMBUS PLACE N37A NEW YORK NY 10019 |
| PAOLO DURAND | ONE CAMINO SANTA MARIA LEIES 124 SAN ANTONIO TX 78228 |
| PAOLO DURAND | 5055 VON SCHEELE DRIVE APARTMENT 1226 SAN ANTONIO TX 78229 |
| PAOLO E ARLANDINI | VIA ROMANA DI QUARTO 103E 16147 GENOVA GENOVA ITALY |
| PAOLO E ARLANDINI | 18A BRAMERTON STREET LONDON SW3 5JX UNITED KINGDOM |
| PAOLO FABRETTI | FLAT 9 20 COLLINGHAM GARDENS LONDON,ANT SW5 0HL UNITED KINGDOM |
| PAOLO FABRETTI | FLAT 15 18 COURTFIELD GARDENS LONDON,ANT SW5 0PD UNITED KINGDOM |
| PAOLO GUIDA | APARTMENT B86 PARLIAMENT VIEW APARTMENTS 1 ALBERT EMBANKMENT LONDON SE1 7XL UNITED KINGDOM |
| PAOLO MAZZOLENI-NEGRI | VIA MERCALLI 18 MILAN 20122 ITALY |
| PAOLO MAZZOLENI-NEGRI | VIA MERCALLI 18 MILAN AG 20122 ITALY |
| PAOLO R TONUCCI | 16 ST MARK'S CRESCENT LONDON NW1 7TS UNITED KINGDOM |
| PAOLO R TONUCCI | 24 NEW END LONDON NW3 1JA UNITED KINGDOM |
| PAOLO R TONUCCI | 350 EAST 82 STREET APARTMENT 4R NEW YORK NY 10021 |
| PAOLO R. FRATTAROLI | 157 E 57TH ST APT 5E NEW YORK NY 100222113 |
| PAOLO R. FRATTAROLI | 157 E 57TH ST APT 6E NEW YORK NY 100222113 |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAOLONI, CARLO | ALLSOP PLACE 1 FARLEY COURT 29 LONDON NW1 5LG UNITED KINGDOM |
| PAOLONI, CARLO | ALLSOP PLACE 1 FARLEY COURT 29 LONDON, GT LON NW1 5LG UNITED KINGDOM |
| PAONE, ROCCO | SIX SHOTGUN LANE LEVITTOWN NY 11756 |
| PAONE,ROCCO R. | 6 SHOTGUN LANE LEVITTOWN NY 11756 |
| PAONESSA, JOSEPH A | 4621 CLARY LAKES CT NE ROSWELL GA 30075-5429 |
| PAPA, DAVID DEL | 7109 LACOSTE LN BAKERSFIELD CA 933094396 |
| PAPA, SERGIO | VIA S. FRANCESCO A RIPA, 2 ROME 00153 ITALY |
| PAPACHRISTODOUL, MILTON | 26 WAKERFIELD CLOSE ESSEX HORNCHURCH RM112TH UNITED KINGDOM |
| PAPACHRISTODOULOU,MILTON | 26 WAKERFIELD CLOSE HORNCHURCH, ESSEX RM112TH UNITED KINGDOM |
| PAPACOSTA,PAOLA | FLAT 6, 47 QUEENSBOURGH TERRACE LONDON, GT LON W2 3SY UNITED KINGDOM |
| PAPADAKIS, SAMANTHA | 331 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| PAPADAKIS, SPYROS N | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG HONG KONG |
| PAPADAKIS, SPYROS N. | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD H H HONG KONG HONG KONG |
| PAPADAKIS,SPYROS N. | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG, H HONG KONG |
| PAPADAVID,PHYLLIS | 8 ALEXANDRA MANSIONS 347 WEST END LANE FLAT 8 LONDON, GT LON NW6 1LU UNITED KINGDOM |
| PAPADIMITROPOULOS,CATHERINE V | 11491 E ADRIATIC PL AURORA CO 80014 |
| PAPAGEORGAKIS, PETE | 716 BURNING TREE LANE NAPERVILLE IL 60563 |
| PAPAKONSTANTINOU,ELAINE | 9530 IDLEWOOD DR CLEVELAND OH 44144-3119 |
| PAPALE, STEPHEN R | 457 PARKER AVE. SAN FRANCISCO CA 94118-4236 |
| PAPAMARKOU & COMPANY, INC | 767 FIFTH AVENUE - 50TH FL NEW YORK NY 10153 |
| PAPAMICHAEL, NICOLE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PAPANASTASIOU,DIMITRIOS | 113 GLOUCESTER TERRACE FLAT 6 LONDON, GT LON W23HB UNITED KINGDOM |
| PAPANASTASIOU,PANAYIOTIS | 1163 BOYLSTON STREET APT 41 BOSTON MA 02215 |
| PAPANASTASIOU,PANAYIOTIS | 1163 BOYLSTON STREET APT 41 BOSTON MA 02215 |
| PAPANDREOU, AMY JM | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANDREOU, NICHOLAS C. | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| PAPANEK, SONDRA S | 106 7TH AVE APT 4 NEW YORK NY 10011-1837 |
| PAPANICOLAOU CORPS FOR CANCER | 7043 TRENTINO WAY ATTN:  MS. SHEILA ALPER BOYNTON FL 33437 |
| PAPANICOLAOU CORPS FOR CANCER | 1192 EAST NEWPORT CENTER DRIVE SUITE 120 DEERFIELD FL 33442 |

| Claim Name | Address Information |
|---|---|
| PAPANIKOLAOU, DIMITRIS | MIT SLOAN E52-416 50 MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| PAPANTONIO, EDMOND L. | 1615 SPRING VALLEY ROAD OSSINING NY 10562 |
| PAPARELLA, GIANFRANCO | VIA ROMAGNOSI N4 20122 MILAN ITALY |
| PAPARELLA,MICHELE | 21 RINGWOOD GARDENS LONDON, GT LON E14 9WY UNITED KINGDOM |
| PAPAS, CONSTANTINE | DUKE 6303 MCQUEEN DRIVE DURHAM NC 27705 |
| PAPAXENOPOULOS, HARRY | 32-38 33RD STREET APT. #1F ASTORIA NY 11106 |
| PAPAZACHARIOU, ILIAS | TRIANTAFYLLOPOULOU 42 THESSALONIKI GR  5-4352 GREAT BRITAIN |
| PAPE MADAU NGACK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PAPE MADAU NGACK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAPE, MARIA E. | 72 EAST PARK DRIVE HUNTINGTON STATION NY 11746 |
| PAPE, MICHAEL E. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPE, TAMARA J. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPE,KERRI JEAN | 2106 N US ROUTE 42 LEBANON OH 450369046 |
| PAPE,KHRISTINE K. | 2869 SOUTH FAIRVIEW STREET #H SANTA ANA CA 92704 |
| PAPER AUDIT & CONSEIL | 222, BOULEVARD PEREIRE PARIS 75017 FRANCE |
| PAPER DIRECT INC | PO BOX 2933 COLORADO SPRINGS CO 80901-2933 |
| PAPER MILL PLAYHOUSE | BROOKSIDE DRIVE ATTN: NOREEN WILSON MAJOR MILLBURN NJ 07041 |
| PAPERCHASE SUPPLIES LTD | FIRST FLOOR 42 SYDENHAM ROAD LONDON SE26 5QF UNITED KINGDOM |
| PAPERLOOP.COM | PO BOX 16586 NORTH HOLLYWOOD CA 19615-6586 |
| PAPERLOOP.COM | PO BOX 16586 NORTH HOLLYWOOD CA 91615 |
| PAPERLOOP.COM | PO BOX 16586 NORTH HOLLYWOOD CA 91615-9564 |
| PAPERMART | 151 RIDGEDALE AVENUE EAST HANOVER NJ 07936 |
| PAPERMART | 5361 ALEXANDER ST LOS ANGELES CA 90040 |
| PAPETERIES NAVARRE | 11 RUE DE LA NACELLE VILLABE CORBEIL-ESSONNES CEDEX 91 FRANCE |
| PAPIC, MARIETTE ANA | 122 NORFOLK STREET #9 NEW YORK NY 10002 |
| PAPIN, JEREMIE | FLAT 2 20 QUEENSGATE GARDENS LONDON SW75LZ UNITED KINGDOM |
| PAPIN,JEREMIE | FLAT 2 20 QUEENSGATE GARDENS LONDON, GT LON SW75LZ UNITED KINGDOM |
| PAPINENI, SREELAKSHMI | FLAT 85 LEATHERMARKET COURT LEATHERMARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| PAPINENI,SREELAKSHMI | FLAT 85 LEATHERMARKET COURT LEATHERMARKET STREET LONDON, GT LON SE1 3HS UNITED KINGDOM |
| PAPINI, MELISSA | 360 CABRINI BLVD. APARTMENT 5E NEW YORK NY 10040 |
| PAPKA, RON | 20 BYRON ROAD SHORT HILLS NJ 07078 |
| PAPP, ELLICE J | 13263 SIMON LANE LOS ALTOS HILLS CA 94022 |
| PAPP,PAULA | 242 OAK GLEN IRVINE CA 92618 |
| PAPPAN,PINKU | #102, C WING, MAHAVIR CLASSIK OPPOSITE L&AMP;T GATE #5 POWAI MUMBAI 400076 INDIA |
| PAPPAS, ARISTOTLE | 3058 ROE HOUSTON TX 77087 |
| PAPPAS, DOREEN | 1 COLUMBUS PLACE APT# S 10B NEW YORK NY 10019 |
| PAPPAS, JEFFREY S | 719 AMHERST DR HACKENSACK NJ 07676 |
| PAPPAS, KATHLEEN | 18 E. ELM STREET APT. 817 CHICAGO IL 60611 |
| PAPPAS, MARIA | 16 N. CHATSWORTH AVE APT. 512 LARCHMONT NY 10538 |
| PAPPAS, PETER | 424 PINEWOOD DRIVE LONGMEADOW MA 01106 |
| PAPPAS,PETER J. | 424 PINEWOOD DRIVE LONGMEADOW MA 01106 |
| PAPPAS,WILLIAM P | 91 LINEBROOK ROAD IPSWICH MA 01938 |
| PAPPU,PRIYA | 77 SEVENTH AVENUE THE VERMEER APARTMENT 10F NEW YORK NY 10011 |
| PAPROSKI,JEANNE M. | 938 EMERALD ST. ANAHEIM CA 92804 |
| PAPSY J. COLON | 57 SHERMAN ST MERRICK NY 115663319 |
| PAQUES SIDONIE KOUAM | 7 KING STAIRS CLOSE LONDON SE16 4JF UNITED KINGDOM |
| PAQUES SIDONIE KOUAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| PAQUES SIDONIE KOUAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAQUES SIDONIE KOUAM | 76 BOULEVARD DE PICPUS PARIS 75012 FRANCE |
| PAQUETTE, JARED B | 260 FRANKLIN STREET SUITE 1860 BOSTON MA 02110 |
| PAQUETTE, JARED B | 1 W. SUPERIOR SREET APT 1515 CHICAGO IL 60610 |
| PAQUETTE,ANNE | 3200 EAST PALM DRIVE, APT 460 FULLERTON CA 92831 |
| PAQUETTE,HANH | 7957 EAST QUINN DRIVE ANAHEIM HILLS CA 92808 |
| PAQUIN VICTOR LLP | 1640 POWERS FERRY ROAD BUILDING 9, SUITE 250 MARIETTA GA 30067 |
| PAR EXCELLENCE | SUITE 1002, 'A' WING, BSEL INFOTECH PARK, SECTOR 30, VASHI NAVI MUMBAI MH 400703 INDIA |
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR IV MASTER FUND LTD | 50 TICE BLVD WOODCLIFF LAKE NJ 07677 |
| PAR IV MASTER FUND LTD | ATTN: EDWARD LABRENZ C/O PAR-FOUR INVESTMENT MANAGEMENT LLC 50 TICE BLVD. WOODCLIFF LAKE NJ 07677 |
| PAR PLUMBING COMPANY INC | 60 NORTH PROSPECT AVE LYNBROOK NY 11563 |
| PAR-S-ON ASSISTANCE | 38, RUE DE LIEGE PARIS 75 FRANCE |
| PAR-S-ON FRANCE | 38, RUE DE LIEGE PARIS 75 FRANCE |
| PAR3 COMMUNICATIONS/ENVOY WORLD WIDE | 100 CROSBY DRIVE BEDFORD MA 01730 |
| PARA LOS NINOS | 500 SOUTH LUCAS AVENUE LOS ANGELES CA 90017-2002 |
| PARA,HAJENTHINY | 81 BENHURST GARDENS SOUTH CROYDON, SURREY CR2 8NY UNITED KINGDOM |
| PARAB, AJIT | 3, INDRAJEET SADAN PUMPHOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| PARAB, ASEEM | 3/8, SHRI SAMRAT SOC. RAM-MARUTI ROAD NAUPADA THANE (W) THANE 400602 INDIA |
| PARAB, VISHAL | TRIVEDI COMPLEX, JASMINE BLDG B-4, FLAT NO.104 S.K. STONE FACTORY MIRA ROAD (E), MH MUMBAI 401107 INDIA |
| PARAB,AJIT | 3, INDRAJEET SADAN PUMPHOUSE ANDHERI (E) MUMBAI MH 400093 INDIA |
| PARAB,MOHIT | BUILDING NO 1, ROOM NO 12 BMC COLONY, SHIVAJI NAGAR BANDRA EAST MUMBAI MH 400051 INDIA |
| PARAB,VISHAL | TRIVEDI COMPLEX, JASMINE BLDG B-4, FLAT NO.104 S.K. STONE FACTORY, MIRA ROAD (E) MUMBAI MH 401107 INDIA |
| PARADIGM CAPITAL, INC. | 95 WELLINGTON STREET SUITE 2101 TORONTO ON M5J 2N7 CANADA |
| PARADIGM CAPITAL, INC. | 95 WELLINGTON STREET SUITE 2101 TORONTO, ONTARIO CANADA M5J 2N7 CANADA |
| PARADIGM MARKETING, INC. | 350 MICHAEL DRIVE SYOSSET NY 11794 |
| PARADIS, JEAN P | ALAGO FOREST TOWER #2305 3-1, ATAGO 2 - CHOME MINATO-KU 455-0052 JAPAN |
| PARADIS, KARINA | FLAT 4, NORFOLK HOUSE 4 MAIDSTONE BUILDINGS MEWS LONDON SE1 1GJ UNITED KINGDOM |
| PARADIS,KARINA | FLAT 4, NORFOLK HOUSE 4 MAIDSTONE BUILDINGS MEWS LONDON, GT LON SE1 1GJ UNITED KINGDOM |
| PARADIS,RYAN P | 3 DOGWOOD DRIVE BOX 483 BROOKSIDE NJ 07926 |
| PARADISE PLANTS, INC. | 2482 EAGLE RUN DRIVE FT. LAUDERDALE FL 33327 |
| PARADISE-WERNER, STEPHANIE | C/O  NEW AGE HEALTH SPA RT 55 NEVERSINK NY 12765 |
| PARADKAR, ANJALI | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHARYA ROAD POWAI MH MUMBAI 400076 INDIA |
| PARADKAR,ANJALI | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHAR POWAI MUMBAI MH 400076 INDIA |
| PARAG JAIN | RM 1630, BLOCK 8, WONG CHUK HANG ESTATE ABERDEEN HONG KONG CHINA |
| PARAG JAIN | A2/11, CHAKRAVARTY ASHOK CHS J B NAGAR ANDHERI (E) MUMBAI MH 400099 INDIA |
| PARAG JAIN | 11973 E HARVARD AVE #104 AURORA CO 80014 |
| PARAG KHANNA | 310 GRAND STREET APT. 2 JERSEY CITY NJ 07302 |
| PARAG MAJITHIA | B/402 PALM HOUSE, 16 MOGUL LANE MATUNGA(W) NEAR MAGNET MUMBAI MH 400016 INDIA |
| PARAG MAJITHIA | SALARPURIA GR TECH PARK 6TH FLOOR, "VAYU" BLOCK (SAPIENT TECHNOLOGY) #137, BANGALORE SOUTH TALUK WHITEFIELD MAIN ROAD BANGALORE MH 560066 INDIA |
| PARAG SANT | 28/3,NAV DOMBIVALI CO.OP.HSG.SOC RAMNAGAR, STATION ROAD DOMBIVALI (E) INDIA |

| Claim Name | Address Information |
|---|---|
| PARAG SANT | 28/3,NAV DOMBIVALI CO.OP.HSG.SOC RAMNAGAR, STATION ROAD DOMBIVALI (E) MH INDIA |
| PARAG SANT | D-12/603,RUTU ESTATE,6TH FLOOR, PATLIPADA,NEAR HIRANANDANI ESTATE, GHODBUNDER ROAD THANE (W) MH INDIA |
| PARAG SANT | 28/3,NAV DOMBIVALI CO.OP.HSG.SOC RAMNAGAR, STATION ROAD DOMBIVALI (E) MH 421201 INDIA |
| PARAG VAIDYA | SURYA APARTMENTS BUILDING B, 6TH FLOOR, FLAT NO.604, 53 BHULABHAI DESAI ROAD, WARDEN ROAD MUMBAI MH 400026 INDIA |
| PARAG VAIDYA | 4030 VILLA GROVE DR. DALLAS TX 75287 |
| PARAG VAIDYA | 4030 VILLA GROVE DR DALLAS TX 75287-6762 |
| PARAGHAM, GEORGE P | 573 SHELDON AVENUE STATEN ISLAND NY 10312-2728 |
| PARAGON ANALYSIS CORPORATION | 3385 STAGE COACH DRIVE LAFAYETTE CA 94549 |
| PARAGON BUSINESS SOLUTIONS LTD | 3 GREENOCK ROAD LONDON W3 8DU UK |
| PARAGON BUSINESS SOLUTIONS LTD | 3 GREENOCK ROAD LONDON W3 8DU UNITED KINGDOM |
| PARAGON COMPLIANCE GROUP | 1001 GREEN BAY ROAD SUITE 230 WINNETKA IL 60093 |
| PARAGON DIGITAL IMAGING LP | 1700 COMMERCE STREET SUITE 200 DALLAS TX 75201 |
| PARAGON PHOTOCOPYING CO | 1700 COMMERCE SUITE 200 DALLAS TX 75201 |
| PARAGON PRESS | 6 WETHERBY GARDENS LONDON SW5 0JN UNITED KINGDOM |
| PARAGON SPORTS MANAGEMENT | 18 FALSTAFF HOUSE BARDOLPH ROAD RICHMOND TE9 2LH UK |
| PARAGON SPORTS MANAGEMENT | 18 FALSTAFF HOUSE BARDOLPH ROAD RICHMOND, SURREY TE9 2LH UNITED KINGDOM |
| PARAKH, PUNEET | POWAI PARKS HIRANANDANI POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| PARALLAX FINANCIAL RESEARCH, INC. | 16541 REDMOND WAY PMB 147-C REDMOND WA 98052-4463 |
| PARALOGIC LTD | 10 HADDENHAM BUSINESS PARK THAME ROAD AYLESBURY BUCKINGHAMSHIRE HP17 8LJ UK |
| PARALOGIC LTD | 20 BRIDGEGATE BUSINESS PARK GATEHOUSE WAY - HP19 8XN UNITED KINGDOM |
| PARALYSIS PROJECT OF AMERICA | P.O. BOX 627 GLENDALE CA 91209 |
| PARAMAGURU, RAJESH | 30 RIVER COURT APT. 810 JERSEY CITY NJ 07310 |
| PARAMAGURU, RAJESH | 5020 S. LAKE SHORE DR, #106 CHICAGO IL 60615 |
| PARAMANATHAN, KALAICHELVI | 2 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| PARAMESHWAR, RAKESH | 37 BERKELEY PLACE LIVINGSTON NJ 07039 |
| PARAMESHWARA, RAMAKRISHNA | B3-304,    EKTA LOKMILAN CHS CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| PARAMESWARAN, NARAYANAN | FLAT NO.6,UDYAN, 26 SANGHANI ESTATE, SAINATH NAGAR ROAD, GHATKOPAR-WEST MUMBAI 400086 INDIA |
| PARAMESWARAN, PRASEED | 1 BIJAL APTS OFF MARVE ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| PARAMESWARAN,PRASEED | 1 BIJAL APTS OFF MARVE ROAD MALAD WEST MUMBAI MH 400064 INDIA |
| PARAMETRIC PORTFOLIO  ASSOCIATES | 1151 FAIRVIEW AVENUE N SEATTLE WA 98109 |
| PARAMETRIC PORTFOLIO  ASSOCIATES | P.O. BOX 34290 SEATTLE WA 98124-1290 |
| PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVENUE NORTH SEATTLE VA 98109 |
| PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVENUE NORTH ATTN: ACCTS. RECEIVABLE SEATTLE WA 98109-4418 |
| PARAMJIT SINGH | HOUSE NO. 69, IIND FLOOR 17TH E MAIN, 6TH BLOCK KORAMANGALA NEAR KORAMANGALA CLUB BANGALORE KR INDIA |
| PARAMJIT SINGH | 10 JEWEL LAKE SOCIETY PANCHKUTIR BUS STOP, IIT ROAD, POWAI NEAR KORAMANGALA CLUB MUMBAI KR INDIA |
| PARAMJIT SINGH | D5 ISHWARNAGAR, LBS MARG BHANDUP NEAR KORAMANGALA CLUB MUMBAI KR INDIA |
| PARAMJIT SINGH | 708, 7TH FLOOR GANNAT RESIDENCY, B WING NEAR COSMOS SCHOOL, BHANDUP WEST MUMBAI MH INDIA |
| PARAMJIT SINGH | 707, 7TH FLOOR PRINCE VAIBHAV SOCIETY OPP CEAT FACTORY, BHANDUP NEAR KORAMANGALA CLUB MUMBAI KR 400078 INDIA |
| PARAMJIT SINGH | 704, 7TH FLOOR PRINCE VAIBHAV SOCIETY OPP CEAT FACTORY, BHANDUP NEAR KORAMANGALA CLUB MUMBAI KR 400078 INDIA |
| PARAMOUNT COMPUTER SYSTEMS FZ LLC | #102 DUBAI INTERNET CITY DUBAI 25703 UNITED ARAB EMIRATES |
| PARAMOUNT GLOBAL LIMITED | ATTN:MR. S.M. HEDGE, CFO C/O VIDEOCON INDUSTRIES LTD. FORT HOUSE, 2ND FLOOR |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT GLOBAL LIMITED | 221 D.N. ROAD, FORT, MUMBAI 400 001 INDIA |
| PARAMOUNT GLOBAL LIMITED | MR. S.M. HEDGE, CFO C/O VIDEOCON INDUSTRIES LTD. FORT HOUSE, 2ND FLOOR 221 D.N. ROAD, FORT, MUMBAI 400 001 INDIA |
| PARAMOUNT HOTEL | 235 WEST 46TH ST. NEW YORK NY 10036 |
| PARAMOUNT MARKETING | A, NAVBHARAT APPTS., CHEMBUR COLONY MUMBAI MH 400074 INDIA |
| PARAMOUNT PRO PRINTING CORPORATION | 418 SUMMIT AVE. JERSEY CITY NJ 07306 |
| PARANJPE,KETKI | 21 B 22 MAHAKALI ROAD ANDHERI EAST MUMBAI 400093 INDIA |
| PARANT,DANIEL B. | 401 EAST 34TH STREET, APT N13J NEW YORK NY 10016 |
| PARAPTE ANALYTICS RESEARCH, INC. | 9100 ARBORETUM PARKWAY RICHMOND VA 23236 |
| PARAS AVRAAM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PARAS SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PARAS, ERIC | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| PARASANATH ENTERPRISE | SHREEJI HOUSE,  3 RD FLOOR 75, MINT ROAD, FORT, MUMBAI MH 400001 INDIA |
| PARASCO, JOHN | 256 SUSSEX DRIVE MANHASSET NY 11030 |
| PARASHAR,KRITI | BUNGLOW 2 A POWAI PARK MUMBAI 400076 INDIA |
| PARASHAR,MEDHAAVI | 502,SONAL APPTS,PANCHPAKHADI THANE(W) THANE INDIA |
| PARASOFT CORPORATION | ATTN:JOHN KIM 2031 S. MYRTLE AVENUE MONROVIA CA 91016 |
| PARASOFT CORPORATION | 101 EAST HUNTINGTON DR. MONROVIA CA 91016 |
| PARASOFT CORPORATION | ATTN: ACCTS REC 101 E. HUNTINTON DRIVE,2ND FL MONROVIA CA 91016 |
| PARATE, JAGDISH | #1202,CRYSTAL COURT NEAR POWAI POLICE STATION,POWAI MH MUMBAI 400076 INDIA |
| PARATE,JAGDISH | #1202,CRYSTAL COURT NEAR POWAI POLICE STATION,POWAI MUMBAI MH 400076 INDIA |
| PARATORE AUDIO-VISUAL, INC. | 511 WEST 33RD STREET NEW YORK NY 10001 |
| PARAYANTHAL, PRIYA | BAKER HOUSE, 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| PARAYANTHAL,PRIYA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| PARAYHOUSE SCHOOL | NEW KINGS SCHOOL ANNEX NEW KINGS ROAD FULHAM SW6 4SB UNITED KINGDOM |
| PARCHMENT,SEAN | 314 BEACH 148 STREET NEPONSIT NY 11694 |
| PARCHURI, SARITHA | 16 BARRINGTON DRIVE WEST WINDSOR NJ 08550 |
| PARDEE, JONATHAN | 226 BELLEVUE AVENUE, SUITE 3 NEWPORT RI 02840 |
| PARDESHI, KAPIL T | NISARG PHASE TWO A-4 KASPATE WASTI, WAKAD ANDHERI (E) PUNE 411057 INDIA |
| PARDI, JOAN | 109 OLD ORCHARD DRIVE HAWTHORNE NJ 07506-3317 |
| PARDI, PETERPAUL | REDWOOD MANOR BROCKENHURST ROAD ASCOT SL5 9EZ UNITED KINGDOM |
| PARDIWALLA TWOMEY LABLACHE | 109 PREMIER BUILDING VICTORIA MAHE SEYCHELLES SEYCHELLES |
| PARDO DE SANTAYANA, CRISTINA | 18 SEYMOUR HOUSE CHURCHWAY LONDON, GT LON NW1 1LR UNITED KINGDOM |
| PARDO MARTIN, MANUEL | 89-91 WEST END LANE FLAT 5 LONDON NW6 4PY UNITED KINGDOM |
| PARDO MARTIN,MANUEL | 89-91 WEST END LANE FLAT 5 LONDON, GT LON NW6 4PY UNITED KINGDOM |
| PARDO, ANDRES | CARRERA 10 #93-51 APT. 601 BOGOTA COLOMBIA |
| PARDO, STANLEY | 76 PLYMOUTH ST MONTCLAIR NJ 07042-2137 |
| PARDO,ANDRES | 260 W 54TH STREET APT 45J NEW YORK NY 10019 |
| PARDO,MELINDA MARIE | 1933 W COBBLESTONE RD ROMEOVILLE IL 60446 |
| PARDOE,STEVEN L. | 61 BRENTWOOD PLACE BRENTWOOD, ESSEX CM159DW UNITED KINGDOM |
| PARDON,DOUGLAS C. | 66 MADISON AVE APT 2K NEW YORK NY 10016-8706 |
| PARDUCCI,J DAVID | 8 WOODSIDE DR UNIONVILLE CT 06085 |
| PARE', JOHN A | 405 PERIMETER ST MOUNT HOREB WI 53572 |
| PAREDES, HECTOR | 1525 NEPPERHAN AVENUE YONKERS NY 10703 |
| PAREDES,ANA | LAVELLE 887 1ST FLOOR, APARTMENT 5 BUENOS AIRES (1047) ARGENTINA |
| PAREDES,DAWN M | 212 FERN AVENUE CARLISLE PA 17013 |
| PAREDES,JOSE E | 13241 WHITECHURCH CIRCLE GERMANTOWN MD 20874 |
| PAREKH, AMIT | 4 EQUINOX DOUGLAS PATH LONDON E14 3GR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAREKH, AYESHA | 110 HORATIO ST. APT 303 NEW YORK NY 10014 |
| PAREKH, BHAVIN | 604-B, AAKAR TOWER, GEETA NAGAR, BHAYANDER (WEST) MUMBAI 401101 INDIA |
| PAREKH, MEHUL | A1-101 LOK VIHAR HOUSING SOCIETY LTD, OPPST NITIE GATE SAKI VIHAR ROAD MUMBAI 400086 INDIA |
| PAREKH, NIKESH | 203, BHAVANA APT, CHALPETH (AGASHI) VIRAR (W). BEHIND OLD JAIN TMPLE. MH MUMBAI 401301 INDIA |
| PAREKH, SHREYANS | 12914 WOLVERTON LANE CERRITOS CA 90703 |
| PAREKH, VIPUL | 3716 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| PAREKH, VISHAKHA | 810 OLD RARITAN ROAD EDISON NJ 08820 |
| PAREKH,ALOK | COURT ANNEX ROPPONGI #706 3-2-13 NISHI-AZABU, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| PAREKH,ALOK | COURT ANNEX ROPPONGI #706 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| PAREKH,AMIT | 4 EQUINOX DOUGLAS PATH LONDON, GT LON E14 3GR UNITED KINGDOM |
| PAREKH,ANURADHA NEHRU | 2 RUSSELL ROAD MOOR PARK NORTHWOOD, MDDSX HA6 2LL UNITED KINGDOM |
| PAREKH,JYOTI | 222 BRENTFIELD ROAD STONEBRIDGE LONDON, GT LON NW10 8JN UNITED KINGDOM |
| PAREKH,KAVITA | LBS MARG 1, SHIVGIRI, BEHIND FIRE BRIGADE, OPP JOHNSON & JOHNSON MUMBAI MH 400080 INDIA |
| PAREKH,NIKESH | 203, BHAVANA APT, CHALPETH (AGASHI) VIRAR (W). BEHIND OLD JAIN TMPLE. MUMBAI MH 401301 INDIA |
| PAREKH,POOJA | A/2 SHANKUL COOP HSG SOCIETY OPP BANK OF INDIA AMRUTNAGAR,  GHATKOPAR (WEST) MUMBAI 400086 INDIA |
| PAREL | 50 BOULEVARD HAUSSMANN B.P.3200975428 PARIS 75009 FRANCE |
| PAREN SHAH | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PARENT TEACHER ASSOCIATION OF TOWNSEND | 149-011 MELBOURNE AVENUE FLUSHING NY 11367 |
| PARENT TEACHERS ASSOC OF THE | CLINTON SCHL-WRITERS\ARTISTS 320 WEST 21ST STREET NEW YORK NY 10011 |
| PARENT TEACHERS ASSOCIATION | 29 FORT GREEN PLACE BROOKLYN NY 11217 |
| PARENT-CHILD HOME PROGRAM | 1415 KELLUM PL STE 101 GARDEN CITY NY 115301604 |
| PARENTS & TEACHERS ASSOCIATION OF PS 116 | 210 EAST 33RD STREET NEW YORK NY NY 10016 |
| PARENTS & TEACHERS FOR OUR PUBLIC | 1113 VINE ST STE 210 HOUSTON TX 770021045 |
| PARENTS ASSOC OF THE BRONX | 75 WEST 205TH STREET BRONX NY 10468 |
| PARENTS FAMILIES AND FRIENDS | 1726 M STREET, NW WASHINGTON DC 20036 |
| PARENTS LEAGUE OF NEW YORK, INC. | 115 EAST 82ND STREET NEW YORK NY 10028 |
| PARENTS MATTER | 9 BRIM HILL LONDON N2 0HD UK |
| PARENTS MATTER | 9 BRIM HILL LONDON N2 0HD UNITED KINGDOM |
| PARENTS OF PS 9, INC | 300 E. 42ND STREET NEW YORK NY 10017 |
| PARENTS OF PS 9, INC | 100 W. 84TH STREET NEW YORK NY 10024 |
| PARENTS OF PS 9, INC | 100M WEST 84TH STREET NEW YORK NY 10024 |
| PARERA RICART, LUIS | PLAÇA NOVA 5    2-1 TERRASSA BARCELONA 08221 ESPAÑA |
| PARESCO FUTURES | 6 RUE DES PETITS PERES PARIS 75002 FRANCE |
| PARESCO FUTURES | 12 RUE GODOT DE MAUROY PARIS 75009 FRANCE |
| PARESH C. SHAH | 635 W 42ND ST APT 43A NEW YORK NY 10036-1938 |
| PARESH DAYA | FLAT B 2 DUNNAGE CRESCENT SURREY QUAYS LONDON SE16 7FJ UNITED KINGDOM |
| PARESH DAYA | 7 LEINSTER SQUARE BAYSWATER LONDON W2 4PP UNITED KINGDOM |
| PARESH DHOKE | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD THANE (W) INDIA |
| PARESH DHOKE | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD THANE (W) MH INDIA |
| PARESH G. PATEL | 255 WHITE BIRCH RD. EDISON NJ 08837 |
| PARESH G. PATEL | 5 KRISTEN CT SOMERSER NJ 08873 |
| PARESH J. VYAS | 18 LYON LN FRANKLIN PARK NJ 08823-1333 |
| PARESH KULKARNI | A2/206, NEELKANTH VALLEY DHOKALI NAKA, THANE (W) THANE MH 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| PARESH KULKARNI | C/6, GURUMUKH APTS. NEAR BIRLA COLLEGE KALYAN W) THANE MH 421301 INDIA |
| PARESH KULKARNI | B2/G2, SAI SANKUL PHASE II. BARVE ROAD, KHADAKPADA, KALYAN W) THANE MH 421301 INDIA |
| PARESH NIGADE | B 504 BALAJI ENCLAVE PLOT-12 RSC-2, LOKHANDWALA COMPLEX KANDIVILI EAST KANDIVALI (E) MUMBAI 400101 INDIA |
| PARESH PAWAR | 404, B-2, SHANKAR PARK, PARSIK NAGAR, KALWA(WEST) KALWA(WEST) THANE. MAHARASHTRA MH 400605 INDIA |
| PARESH SHROTRI | D 4 NEW MUNICIPAL COLONY , NEAR AZADNAGAR,WADALA (W) RAFI AHMED KIDWAI ROAD MUMBAI 400031 INDIA |
| PARETO PARTNERS | ATTN: JANET MURPHY 505 PARK AVE NEW YORK NY 10022 |
| PARETO PARTNERS | ATTN: JANET MURPHY 505 PARK AVE 54 FLOOR NEW YORK NY 10166 |
| PARETO SECURITIES ASA | DRONNING MAUDSGT GATE 3 PO BOX 1411 VIKA OSLO N0250 NORWAY |
| PARETO SYSTEMS | 140 COMMERCIAL DRIVE SUITE 109 KELOWNA BC, CANADA V1X 7X6 CANADA |
| PARGHI, ARUNA | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54 CHINCHOLI BUNDER ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| PARGHI,ARUNA | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM CHINCHOLI BUNDER ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| PARHAM, DUNCAN | P O BOX 604 HIGHLANDS NC 28741 |
| PARHAM, PAULA J | 3373 E LYNWOOD DRIVE HIGHLAND CA 92346 |
| PARHAM, RENE SYLER | 6 BEDFORD ROAD CHAPPAQUA NY 10514 |
| PARHAM,SHERRIAN | 6888 SHOREWAY DRIVE GRAND PRAIRIE TX 75054 |
| PARHI,PRADIPTA | SD3-409 INTERNATIONAL UNIVERSITY OF JAPA 777 KOKUSAI-CHO MINAMI UONUMA-SHI 949-7277 JAPAN |
| PARHI,PRADIPTA | SD3-409 INTERNATIONAL UNIVERSITY OF JAPA 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 949-7277 JAPAN |
| PARIBAS CORPORATION | 787 7TH AVE 8TH FLOOR ATTN:PETER MESCO CORP SYND NEW YORK NY 10019 |
| PARIHAR, DEVENDRA | B- 202, AMBIKA APARTMENT, PLOT NO A/9, SECTOR- 20 SECTOR 20, NERUL (W) NERUL(WEST) 400706 INDIA |
| PARIKH, ALAP | 9,WAGHESWARY SOCIETY, VAISHALI ROAD GJ NADIAD 387002 INDIA |
| PARIKH, AMIT | D-204,SHREE RAM BHAWAN, MALWANI-1, MARVE ROAD, MALAD(W) MUMBAI 400095 INDIA |
| PARIKH, ASHISH | 11, B1 BLDG, NIRMAL CHS LIMITED SHANKAR LANE, KANDIVLI (WEST) KANDIVLI (W) MUMBAI 400067 INDIA |
| PARIKH, JIMIT | SHANKER LANE C-3, H-78, MAHAVIR NAGAR KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| PARIKH, KUNTAL | 42, SHIV SAGAR 106 - WALKESHWAR ROAD MUMBAI 400006 INDIA |
| PARIKH, LUV D. | 380 RIVERSIDE DRIVE APARTMENT 1J NEW YORK NY 10025 |
| PARIKH, NAINESH | 2300 LELAND RIDGEWALK ST. LOUIS MO 63131 |
| PARIKH, RISHITA | 110-44 63RD ROAD FOREST HILLS NY 11375 |
| PARIKH, SANJIV S | 625 WEST 113TH ST NEW YORK NY 10025-7969 |
| PARIKH, SATU | 120 W. 72ND # 3 NEW YORK NY 10023 |
| PARIKH, SHAPATH R. | 410 WEST 53RD STREET APARTMENT 414 NEW YORK NY 10019 |
| PARIKH, SHAPATH R. | 1203 B,SIDDHIVINAYAK HORIZON BLDG VEER NARIMAN MARG,PRABHADEVI MUMABI 400025 INDIA |
| PARIKH, SUNDIP | 24 HOME CT. UNIT # 3 STAMFORD CT 06902 |
| PARIKH,ALAP | 9,WAGHESWARY SOCIETY, VAISHALI ROAD NADIAD GJ 387002 INDIA |
| PARIKH,ASHESH | 77 BARROW STREET APT 2RW NEW YORK NY 10014 |
| PARIKH,JIGAR | 392 LACKLAND AVENUE PISCATAWAY NJ 08854 |
| PARIKH,JIMIT | SHANKER LANE C-3, H-78, MAHAVIR NAGAR KANDIVALI (WEST) MUMBAI MH 400067 INDIA |
| PARIKH,KOUSHAL | 1079 COMMONWEALTH AVE APT#347 BOSTON MA 02215 |
| PARIKH,MANSI | 17 WILLIAM LANE WAYSIDE NJ 07712 |
| PARIKH,PAYAL | A-4, AMITA APARTMENT MAIN CARTER ROAD NO.5 , BORIVLI  EAST MUMBAI MH 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| PARIKH,POOJA | 3001 SOUTH KING DRIVE APARTMENT NUMBER 405 CHICAGO IL 60616 |
| PARIKH,RAJ | 4522 TREADSTONE CT. SUWANEE GA 30024 |
| PARIKH,SAGAR | F-144, JANPATH, SHYAM NAGAR EXTN., SODALA, JAIPUR RJ 302019 INDIA |
| PARIKH,SHALIN A. | 240 EAST 27TH STREET APARTMENT 2J NEW YORK NY 10016 |
| PARIKSHIT ACHARYA | COSMOS BUILDING VALLEY OF FLOWERS KANDIVALI EAST MUMBAI MH 400101 INDIA |
| PARIKSHIT MAHADIK | D-312, OM JAI SHRI GURU KRUPA DATTAPADA ROAD-3 BORIVALI (E) MUMBAI MH 400066 INDIA |
| PARIKSHIT MAHADIK | D-312, OM JAI SHRI GURU KRUPA CO OP HSG SOC DATTAPADA ROAD-3 BORIVALI (E) MUMBAI MH 400066 INDIA |
| PARILLO,ANTHONY | 35 UNION AVENUE SOUTH RIVER NJ 08882 |
| PARIN JAVA | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI ROAD, OPP. BHURABHAI HALL, KANDIVALI (WEST), MUMBAI - 400067. MAHARASHTRA 400067 INDIA |
| PARIN JAVA | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI ROAD, OPP. BHURABHAI HALL, KANDIVALI (WEST), MUMBAI - 400067. MAHARASHTRA MH 400067 INDIA |
| PARIONE SRL PALAZZO CORSINI | SEDE LEGALE VIALE A VOLTA 101 FIRENZE 50131 ITALY |
| PARIS EXPO CNIT LA DEFENSE | ESPACE EXPOSANT PARIS EXPO 1 PLACE DE LA PORTE DE VERSAILLES PARIS 75015 FRANCE |
| PARIS GOURMET | 145 GRAND STREET CARLSTADT NJ 07072 |
| PARIS GOURMET | P.O. BOX 12202 NEWARK NJ 07101-5202 |
| PARIS JOHN ZALIAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PARIS JOHN ZALIAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PARIS PRIME COMM FCC | ATTN:DOCUMENTATION MANAGER LEHMAN BROTHERS INTERNATIONAL (EUROPE) 24 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PARIS, CARMELO | 7901 4TH AVENUE APT. A22 BROOKLYN NY 11209 |
| PARIS, FRANK M. | MR. STEPHEN G MACKENZIE 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| PARIS, JACK | 2701 FAR VIEW DRIVE MOUNTAINSIDE NJ 07092 |
| PARIS, SAMUEL | 17 BROADWAY APT# 2L NEW HAVEN CT 06511 |
| PARIS,DANIEL | 35 MANOR DRIVE MARLBORO NJ 07746 |
| PARIS,FRED W. | 2685 SW CRESTDALE DRIVE PORTLAND OR 97225 |
| PARISA ANSARI | 23411 SUMMERFIELD #66H ALISO VIEJO CA 92656 |
| PARISA ANSARI | 30 MAYFAIR ALISO VIEJO CA 92656 |
| PARISA ROSHAN | 3001 BROADWAY #4525 BARNARD NY 10027 |
| PARISA ROSHAN | 1243 AMALFI DRIVE LOS ANGELES CA 90272 |
| PARISA ROSHAN | 1243 AMALFI DRIVE PACIFIC PALISADES CA 90272 |
| PARISE,ALESSANDRO | 155 E. 31ST ST. APT. 18H NEW YORK NY 10016 |
| PARISER,MICHAEL | 6901 EDGEWATER DRIVE #216 CORAL GABLES FL 33133 |
| PARISH EPISCOPAL SCHOOL PARENTS' | PARENTS' ASSOCIATION. 4101 SIGMA ROAD FARMERS BRANCH TX 75244 |
| PARISI & PARISI, P.C. | 2769 SW BUENA VISTA DR PORTLAND OR 97201-1784 |
| PARISI, VINCENT | 119 S 7TH AVE WEST READING PA 19611-1021 |
| PARISI,ANTONIO | VIA MECENATE 25 MILANO MI 20100 ITALY |
| PARITA VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD,MHADA COLONY, MULUND MULUND (E) MUMBAI 400-0081 INDIA |
| PARITA VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD,MHADA COLONY, MULUND MULUND (E) MUMBAI 400-0087 INDIA |
| PARITA VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD,MHADA COLONY, MULUND MUMBAI MH 400081 INDIA |
| PARITOSH GUPTA | H-110 HOSTEL BLOCKS IIM BANGALORE INDIA |
| PARITOSH GUPTA | ONE RIVER COURT APARTMENT 1210 JERSEY CITY NJ 07310 |
| PARITOSH GUPTA | H-110 HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |

| Claim Name | Address Information |
|---|---|
| PARITY RESOURCE SOLUTIONS | VANTAGE POINT 23 MARK ROAD HEMEL HEMPSTEAD LONDON HP2 7DN UK |
| PARITY RESOURCE SOLUTIONS | VANTAGE POINT 23 MARK ROAD HEMEL HEMPSTEAD LONDON HP2 7DN UNITED KINGDOM |
| PARITY TRAINING LTD | VANTAGE POINT 23 MARK ROAD HELPSTEAD W1M 5FP UK |
| PARITY TRAINING LTD | WIMBLEDON BRIDGE HOUSE 1 HARTFIELD ROAD LONDON SW19 3RU UNITED KINGDOM |
| PARITY TRAINING LTD | VANTAGE POINT 23 MARK ROAD HELPSTEAD, HERTS W1M 5FP UNITED KINGDOM |
| PARITY TRAINING LTD | VANTAGE POINT 23 MARK ROAD HELPSTEAD W1M 5FP UNITED KINGDOM |
| PARIZAD MEHTA | 655 FIRDOSHI ROAD PARSI COLONY DADAR MUMBAI 400014 INDIA |
| PARIZER,ERICK | FLAT 5 127 WEST END LANE WEST HAMPSTEAD, GT LON NW6 2PD UNITED KINGDOM |
| PARK AMBULANCE SERVICE INC. | PO BOX 100231 AMERICAN MEDICAL RESPONSE ATLANTA GA 30384-0296 |
| PARK AVENUE CAFE | 100 EAST 63RD STREET NEW YORK NY 10021 |
| PARK AVENUE CHRISTIAN CHURCH DAY | ATTN: SCHOLARSHIP FUND 1010 PARK AVENUE NEW YORK NY 10028 |
| PARK AVENUE CHURCH DAY SCHOOL | 1010 PARK AVENUE NEW YORK NY 10028 |
| PARK AVENUE INVESTMENT CO., LLC | ATTN: DAVID RAGSDALE 6702 STONEFIELD RD, 2ND FLOOR MIDDLETON WI 53562 |
| PARK AVENUE LIQUOR SHOP | 292 MADISON AVENUE NEW YORK NY 10017 |
| PARK AVENUE SYNAGOGUE | 50 EAST 87TH STREET NEW YORK NY 10128 |
| PARK CENTRAL HOTEL | 870 SEVENTH AVENUE NEW YORK NY 10019 |
| PARK CITY BOARD OF REALTORS | 1889 PROSPECTOR AVENUE PARK CITY UT 84060 |
| PARK COMMUNICATIONS | ALPINE WAY LONDON E6 6LA UK |
| PARK COMMUNICATIONS | ALPINE WAY LONDON E6 6LA UNITED KINGDOM |
| PARK FINANCIAL SERVICES | VALLEY ROAD BIRKENHEAD MERSEYSIDE CH41 7ED UK |
| PARK FINANCIAL SERVICES | DO NOT USE!!! - UNITED KINGDOM |
| PARK HUDSON INTERNATIONAL | 450 7TH AVENUE SUITE 709 NEW YORK NY 10123 |
| PARK HYATT - LOS ANGELES | PO BOX 514820 2151 AVENUE OF THE STARS LOS ANGELES CA 90051-4820 |
| PARK HYATT BEAVER CREEK | P.O.BOX 7505 50 WEST THOMAS PLACE AVON CO 81620 |
| PARK HYATT BEAVER CREEK | PO BOX 1595 AVON CO 81620 |
| PARK HYATT CHICAGO | 75 REMITTANCE DRIVE SUITE 1972 CHICAGO IL 60675 |
| PARK HYATT GOA RESORT & SPA | AROSSIM BEACH CANSAULIM SOUTH GOA GA 403712 INDIA |
| PARK HYATT PARIS VENDOME | 5 RUE DE LA PAIX PARIS 75002 FRANCE |
| PARK HYATT SAN FRANCISCO | PO BOX 31001-0831 PASADENA CA 91110-0831 |
| PARK HYATT SAN FRANCISCO | C/O LE MERIDIEN 333 BATTERY STREET SAN FRANCISCO CA 94111 |
| PARK HYATT SAN FRANCISCO | PO BOX 60000 FILE #11853 SAN FRANCISCO CA 94160-1853 |
| PARK HYATT TOKYO | 3-7-1-2 NISHI-SHINJUKU SHINJUKU-KU TOKYO 163-1055 JAPAN |
| PARK HYATT TOKYO | 3-7-1-2 NISHI-SHINJUKU SHINJUKU-KU TOKYO 13 163-1055 JAPAN |
| PARK HYATT ZURICH | BEETHOSVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| PARK HYATT ZURICH | BEETHOVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| PARK PALS OF DARIEN | PO BOX 2042 DARIEN CT 11566 |
| PARK PLAZA UTRECHT | WESTPLAIN 50 UTRECHT 3531 BL NETHERLANDS |
| PARK RETAIL LTD | VALLEY ROAD BIRKENHEAD WIRRAL CH41 7ED UK |
| PARK RETAIL LTD | VALLEY ROAD BIRKENHEAD WIRRAL CH41 7ED UNITED KINGDOM |
| PARK SCHOOL CORPORATION | 171 GODDARD AVENUE BROOKLINE MA 02445 |
| PARK TRACE APARTMENTS LIMITEDPARTNERSHIP | PAUL BELDIN 1004 FARNAM STREET SUITE 100 OMAHA NE 68102 |
| PARK UNIVERSITY ENTERPRISES INC | PO BOX 219468 KANSAS CITY MO 64121 |
| PARK WEST COOPERATIVE NURSERY | 2335 N. ORCHARD STREET CHICAGO IL 60614 |
| PARK, ANDREW S | 115 PENN WARREN DR STE 300318 BRENTWOOD TN 37027 |
| PARK, BARRY K | 505 W. MAIN STREET CROWLEY TX 76036 |
| PARK, BRIAN | 2234 SHERMAN AVE, J1 EVANSTON IL 60201 |
| PARK, CHRISTINA H. | 55 WEST 25TH STREET APT 31E NEW YORK NY 10010 |
| PARK, CYNTHIA | 8631 OLIN ST LOS ANGELES CA 90034-2532 |

| Claim Name | Address Information |
| --- | --- |
| PARK, DAVIND HUCK | 111 SOUTH 15TH STREET APT 2111 PHILADELPHIA PA 19102 |
| PARK, DEREK | 106 CENTRAL PARK SOUTH APT. 5B NEW YORK NY 10019 |
| PARK, DONALD SANG WOO | #203, HILLSIDE COURT 1-31-37, OOKAYAMA 13 MEGURO-GU 152-0033 JAPAN |
| PARK, EDWARD | 130 WEST 30TH STREET APARTMENT 15A NEW YORK NY 10001 |
| PARK, ERNEST | 5107 S.BLACKSTONE AVE, #604 CHICAGO IL 60615 |
| PARK, EUNI | 878 WOODACRES RD SANTA MONICA CA 90402 |
| PARK, GENESOON | 1305-1601, WOOSUNG APT, SANBON-DONG, GUNPO-SHI GYONGGI-DO KOREA, REPUBLIC OF |
| PARK, GLORIA M. | 72-10 41ST AVENUE APT. 3W WOODSIDE NY 11377 |
| PARK, HANA | 397 BALDWIN PATH DEER PARK NY 11729 |
| PARK, HATTIE A | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON W11 1EE UNITED KINGDOM |
| PARK, IN YOUNG | 75 WATERMAN ST, BOX 5715 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| PARK, JAE | 350 W. 42ND STREET #17A NEW YORK NY 10036 |
| PARK, JAMEN | MC BOX 3850 MIDDLEBURY VT 05753 |
| PARK, JAMES R. | 6532 S. PIKE DRIVE LARKSPUR CO 80118 |
| PARK, JB JUN BUM | 113-302 NAMSAN DAERIM APT ITAEWON 2 - DONG SEOUL KOREA, REPUBLIC OF |
| PARK, JEE HOON | BANGHAKDONG SHINDONGA APT 26-1112 DOBONG GU SEOUL KOREA, REPUBLIC OF |
| PARK, JENNIFER | 26 ALEXANDER DRIVE SYOSSET NY 11791 |
| PARK, JEROME | 1420 LOCUST STREET - APT# 19A PHILADELPHIA PA 19102 |
| PARK, JI-SOO | 101 W 90TH ST. APT. THA NEW YORK NY 10024 |
| PARK, JIN | 424 W END AVE APT 6J NEW YORK NY 100245777 |
| PARK, JIN H | 335 CAMERON STATION BLVD. ALEXANDRIA VA 22304 |
| PARK, JINHEE | 106-1003 DONGMUN APT PUNG-DONG ILSAN DONG-KU GOYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| PARK, JONGWON | 155 WASHINGTON STREET APT 702 JERSEY CITY NJ 07302 |
| PARK, JOOHONG | 27G, TOWER 6, SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| PARK, JOON Y | 155 WEST 68TH STREET APARTMENT 2134 NEW YORK NY 10023 |
| PARK, JOON Y. | FLAT D9, 4/F,REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| PARK, KENNETH | 100-10 67TH ROAD APARTMENT 2K FOREST HILLS NY 11375 |
| PARK, KEUNBO | 106-1301 MOK-DONG PARAGON APT 917 MOK-DONG YANGCHUN-GU SEOUL 158761 KOREA, REPUBLIC OF |
| PARK, LAURA HYE RAN | 34-49 42ND STREET APT. 2L ASTORIA NY 11101 |
| PARK, LUTHER | P O BOX 62017 HONOLULU HI 96839-2017 |
| PARK, MARSHA | 312 S. LINDEN STREET SAPULPA OK 74066 |
| PARK, MARSHA | 312 S. LINDEN STREET SAPULPA OK 74066 |
| PARK, NAMSU | 301DONG-406, SINIL APARTMENT 568, JANGAN-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| PARK, PAMELA | 140 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| PARK, PETER | 2123 SKYLANE DRIVE NAPERVILLE IL 60564 |
| PARK, ROBERT J | #C-301 SUNGBUKVILLE HOUSE 330-21 SUNGBUK-DONG, SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| PARK, SEI-HYONG | 25 W. 13TH ST. APT. 6GN NEW YORK NY 10011 |
| PARK, SETH | 232 MADISON STREET UNIT 2L HOBOKEN NJ 07030 |
| PARK, SHARON | 66 COUNTY ROAD DEMAREST NJ 07627 |
| PARK, SIMON | 9 MILDMAY HOUSE WHITNELL WAY PUTNEY SW15 6BZ UNITED KINGDOM |
| PARK, SU H | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON W8 4LS UNITED KINGDOM |
| PARK, SUNG WAN | 2/F ROBINSON GARDEN APARTMENT 3A ROBINSON ROAD MID LEVEL WEST HONG KONG HONG KONG |
| PARK, SUNGWOO | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOCHOKU SEOCHODONG SEOUL KOREA, REPUBLIC OF |
| PARK, TAEHO | 684-3 KISHINE-CHO 14 YOKOHAMA-SHI / KOHOKU-KU 222-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| PARK, THOMAS J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PARK, U. YOUNG AND KAE SOOK | 1350 ALA MOANA BLVD., # 1409 HONOLULU HI 96814 |
| PARK,BARRY KEITH | 505 W. MAIN STREET CROWLEY TX 76036 |
| PARK,CHANGYONG | 510-1003 SAMSUNG 5TH APARTMENT POONGDEOKCHEON-DONG SUJI-GU YONGIN-SI 448785 KOREA, REPUBLIC OF |
| PARK,CHERIE | 161 LUDLOW #1 NEW YORK NY 10002 |
| PARK,DALE SAMUEL | 50 CRISPIN STREET LONDON, GT LON E1 6HQ UNITED KINGDOM |
| PARK,DONALD SANG WOOK | #203, HILLSIDE COURT 1-31-37, OOKAYAMA MEGURO-GU 13 152-0033 JAPAN |
| PARK,HATTIE A | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON, GT LON W11 1EE UNITED KINGDOM |
| PARK,HYEJUNG | 103-1003 DAERIM BYUKSAN APT. JUNGGYE-DONG NOWON-GU SEOUL KOREA, REPUBLIC OF |
| PARK,JEANA | 808 ENDICOTT ROAD HIGHWOOD IL 60040 |
| PARK,JI-AE | 103-1406 KEUKDONG APT HYUNJEO DONG SEODAEMUNGU SEOUL KOREA, REPUBLIC OF |
| PARK,JIN KYU | FLAT C, 22ND FL, TOWER 3 CENTRAL PARK, NO 18 HOI TING ROAD KOWLOON HONG KONG CHINA |
| PARK,JINBUM | BYUCKSAN APT 102-1201 DONGCHEON-DONG YONGIN KYUNGGIDO KOREA, REPUBLIC OF |
| PARK,JINWOO | 616 23RD ST., NW APT 510 WASHINGTON, DC 20052 |
| PARK,JINWOO | 616 23RD ST., NW APT 510 WASHINGTON, DC WA 20052 |
| PARK,JOHN | 3221 ASHBROOK LN SAN RAMON CA 94582 |
| PARK,JOOHONG | 27G, TOWER 6, SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG CHINA |
| PARK,JOON Y. | FLAT D9, 4/F,REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG CHINA |
| PARK,JOONSUNG | GANGNAM-GU, SAMSEONG-DONG I-PARK APT 102 1101 SEOUL 13500 KOREA, REPUBLIC OF |
| PARK,JUNG | 14338 VALEDA DRIVE LA MIRADA CA 90638 |
| PARK,KUNSOO | 542 WEST 112TH STREET APT 4H NEW YORK NY 10025 |
| PARK,KWISONG | SHOUNANDAI 2-6-3-906 FUJISAWA-SHI 14 252-0804 JAPAN |
| PARK,LANCE JOUNGWON | BROWNSTONE SEOUL APT. 102-802 JOONGLIM-DONG, CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| PARK,MIJEAN | 3221 ASHBROOK LANE SAN RAMON CA 94582 |
| PARK,SASKIA | NO. 4 KENDAL PLACE UPPER RICHMOND ROAD EAST PUTNEY LONDON, GT LON SW15 2QZ UNITED KINGDOM |
| PARK,SIMON | 9 MILDMAY HOUSE WHITNELL WAY PUTNEY, GT LON SW15 6BZ UNITED KINGDOM |
| PARK,STEVE | 85 JONGNO-GU SUSONG-DONG SOMERSET PALACE ROOM 1125 KOREA, REPUBLIC OF |
| PARK,SU H | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON, GT LON W8 4LS UNITED KINGDOM |
| PARK,SUJIN | A304 PORT EAST APARTMENT 20 HERTSMERE ROAD CANARY WHARF GT LON E14 4AZ UNITED KINGDOM |
| PARK,SUNG WAN | 2/F ROBINSON GARDEN APARTMENT 3A ROBINSON ROAD, MID LEVEL WEST HONG KONG CHINA |
| PARK,SUNGWOO | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOC SEOUL KOREA, REPUBLIC OF |
| PARK,SUZANNE M | 63 EAST LAKE STREET APARTMENT 307 CHICAGO IL 60601 |
| PARK,TAEHO | 684-3 KISHINE-CHO YOKOHAMA-SHI / KOHOKU-KU 222-0034 JAPAN |
| PARK,TAEHO | 684-3 KISHINE-CHO YOKOHAMA-SHI / KOHOKU-KU 14 222-0034 JAPAN |
| PARK,YOONSUN | FLAT H, 3/F TOWER 2 QUEEN'S TERRACE NO. 1 QUEEN STREET HONG KONG CHINA |
| PARKAR, DINESH | 68/3246, OMKAR SOCIETY, VARTAK NAGAR. THANE (W) THANE (W) 400606 INDIA |
| PARKCENTRAL GLOBAL HUB LIMITED | ATTN: DAVID RADUNSKY 2300 WEST PLANO PARKWAY PLANO TX 75075 |
| PARKCENTRAL GLOBAL HUB LIMITED | ATTN: DONALD SHANNON PARKCENTRAL CAPITAL MANAGEMENT 12377 MERIT DRIVE #1700 DALLAS TX 75251 |
| PARKCENTRAL GLOBAL HUB LTD | NITTIN AGGARWALL 129 FRONT STREET HAMILTON HM12 BERMUDA |
| PARKCENTRAL GLOBAL HUB LTD | ATTN: DAVID RADUNSKY, COO PARKCENTRAL CAPITAL MANAGEMENT, L.P. 2300 WEST PLANO PARKWAY PLANO TX 75075 |
| PARKER & CO SOLICITORS | 27 AUSTIN FRIARS LONDON EC2N 2QP UNITED KINGDOM |
| PARKER BRIDGE RECRUITMENT SPECIALISTS | 1ST FLOOR MARLBOROUGH COURT 1418 HOLBORN LONDON EC1N 2LE UK |
| PARKER BRIDGE RECRUITMENT SPECIALISTS | 1ST FLOOR MARLBOROUGH COURT 1418 HOLBORN LONDON EC1N 2LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PARKER BUNT & AINSWORTH, P.C. | 100 EAST FERGUSON SUITE 1114 TYLER TX 75702 |
| PARKER BURGESS EMMOTT | 388 BEALE STREET SAN FRANCISCO CA 94105 |
| PARKER BURGESS EMMOTT | 650 CHESTNUT STREET APARTMENT 106 SAN FRANCISCO CA 94133 |
| PARKER CLARK EXECUTIVE RECRUITMENT INC | 370 LEXINGTON SUITE#1804 NEW YORK NY 10017 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE REDDING CT 06896 |
| PARKER DRILLING COMPANY | N/A N/A NY 11111 |
| PARKER DRILLING COMPANY | ATTN: DAVID TUCKER 11011 RICHMOND AVE. HOUSTON TX 77042-4773 |
| PARKER GLOBAL STRATEGIESA/C PGS LARGE CAP TRAX TRU | ATTN: DEANNA DERRICK PGS LARGE CAP TRAX TRUST PO BOX 1034 GT HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PARKER GLOBAL STRATEGIESA/C PGS LARGE CAP TRAX TRU | ATTN:CAROLINE BENTZ / STACEY REDFORD PGS LARGE CAP TRAX TRUST C/O PARKER GLOBAL STRATEGIES, LLC 1177 SUMMER STREET, 6TH FLOOR STAMFORD CT 06905 |
| PARKER INTERIOR PLANTSCAPE INC | 1325 TERRILL RD SCOTCH PLAINS NJ 07076-2596 |
| PARKER JEWISH INSTITUTE FOUNDATION | 271-11 76TH AVENUE NEW HYDE PARK NY 11040-1433 |
| PARKER MANAGEMENT NEW YORK LLC | C/O BANK OF NEW YORK PO BOX 21006 NEW YORK NY 10286-2005 |
| PARKER POE ADAMS & BERNSTEIN | THREE WACHOVIA CENTER 401 S TRYON ST,SUITE 3000 CHARLOTTE NC 28202-1935 |
| PARKER, ALAN GEORGE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PARKER, CAROLINE | 426 WEST CAMERON AVE CHAPEL HILL NC 27516 |
| PARKER, CHRIS | JUPES HILL HOUSE LONG ROAD EAST DEDHAM ESSEX COLCHESTER CO7 6BH UNITED KINGDOM |
| PARKER, CHRISTOPHER W | 28 UPLAND DR GREENWICH CT 06831 |
| PARKER, CRAIG C. | 21 BEVERLY TERRACE MILL VALLEY CA 94941 |
| PARKER, DEBORAH | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| PARKER, DIANNE | 24911 OCONEE DRIVE TOMBALL TX 77375 |
| PARKER, GREGORY S | 34 MANOR LAKE ESTATES DR SPRING TX 77379 |
| PARKER, HOMER | 1892 WICKLOW WAY GERMANTOWN TN 38139 |
| PARKER, JAMES | FLAT 4B RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST BERMONDSEY LONDON SE16 4TN UNITED KINGDOM |
| PARKER, JOHN | 150 EAST 49TH STREET APT. 3A NEW YORK NY 10017 |
| PARKER, JOSEPH | 8110 OAKLEY DR DARIEN IL 60561 |
| PARKER, KESHIA S | 510 GREAT BEDS COURT PERTH AMBOY NJ 08861 |
| PARKER, MARY A | 77 7TH AVE APT 11J NEW YORK NY 10011-6626 |
| PARKER, MATTHEW | 81 LUSHES ROAD ESSEX LOUGHTON IG103QD UNITED KINGDOM |
| PARKER, MICHEAL | 26 SACHEM CIRCLE WEST LEBANON NH 03784 |
| PARKER, MOLLY F | 3060 PHARR CT N NW APT 807 ATLANTA GA 30305 |
| PARKER, PAUL G. | 1125 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10128 |
| PARKER, RANDY | 134 ABBOTT ROAD WELLESLEY MA 02481 |
| PARKER, ROBIN EARLE | 13 SANDPIPER COURT 8 THOMAS MOORE STREET ST KATHARINE DOCKS LONDON E1W1AS UNITED KINGDOM |
| PARKER, SEAN | 4 JOHN HAZLITT LANE HINGHAM MA 02043 |
| PARKER,ADAM | PO BOX 2715 WINDOW ROCK AZ 86515 |
| PARKER,ADAM H. | 301 EAST 75TH STREET APARTMENT 6D NEW YORK NY 10021 |
| PARKER,BRADLEY S. | 5505 ROSE ST. HOUSTON TX 77007 |
| PARKER,CAROLINE P. | 426 W. CAMERON AVENUE CHAPEL HILL NC 27516 |
| PARKER,CHAIKIRAH UNIQUE | 31546 LOCH ALINE DR WESLEY CHAPEL FL 335451106 |
| PARKER,CHRIS | JUPES HILL HOUSE LONG ROAD EAST DEDHAM COLCHESTER, ESSEX CO7 6BH UNITED KINGDOM |
| PARKER,HOMER O. | 1892 WICKLOW WAY GERMANTOWN TN 38139 |
| PARKER,JAMES | FLAT 4B RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST BERMONDSEY LONDON, GT LON SE16 4TN UNITED KINGDOM |
| PARKER,JAMES | 19382 CASCADE DRIVE TRABUCO CANYON CA 92679 |
| PARKER,JANE L | 7596 N MONA LISA RD APT 9104 TUCSON AZ 857414589 |

| Claim Name | Address Information |
|---|---|
| PARKER,JODI L. | 1482 AVENIDA ALVARADO PLACENTIA CA 92870 |
| PARKER,JONATHAN | FLAT 1, 106 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON, GT LON NW6 3PH UNITED KINGDOM |
| PARKER,MATTHEW | 81 LUSHES ROAD LOUGHTON, ESSEX IG103QD UNITED KINGDOM |
| PARKER,MICHEAL L. | 30 W 71ST STREET NEW YORK NY 10019 |
| PARKER,MOLLY F. | 3060 PHARR COURT N ATLANTA GA 30305 |
| PARKER,RACHELLE | 16 TULLY CLOSE SOUTH ROAD BOURNE, LINCS PE10 0DY UNITED KINGDOM |
| PARKER,ROBIN EARLE | 13 SANDPIPER COURT 8 THOMAS MOORE STREET ST KATHARINE DOCKS LONDON, GT LON E1W1AS UNITED KINGDOM |
| PARKER,STEVE | 13 HARRISON STREET DERBY DE22 3UX UNITED KINGDOM |
| PARKER,TOLANDA | 33261 MORNING VIEW DRIVE TEMECULA CA 92592 |
| PARKERVALE LIMITED | 2 THE VALE OVINGDON BRIGHTON BN2 7AB UK |
| PARKERVALE LIMITED | 2 THE VALE OVINGDON BRIGHTON BN2 7AB UNITED KINGDOM |
| PARKERVALE LIMITED | 2 THE VALE OVINGDEAN EAST SUSSEX BRIGHTON BN2 7AB UNITED KINGDOM |
| PARKES SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PARKES, GERALD | 22 HOLLAND PARK AVENUE LONDON W113QU UNITED KINGDOM |
| PARKES, SHARON | PO BOX 334 BANDON OR 97411 |
| PARKES,ADRIAN ROGER | 33 PEMBURY ROAD TONBRIDGE, KENT TN92JB UNITED KINGDOM |
| PARKES,ELIZABETH ROSE | 1 CALLIS HOUSE BUMBLES GREEN LANE BUMBLES GREEN NAZEING, ESSEX EN9 2SG UNITED KINGDOM |
| PARKHILL, KENNETH | 2033 THORNWOOD AVENUE WILMETTE IL 60091-1450 |
| PARKHOUSE, RICHARD | 9 BELGRAVE ROAD BARNES LONDON SW13 9NS UNITED KINGDOM |
| PARKHOUSE,RICHARD | 9 BELGRAVE ROAD BARNES LONDON, GT LON SW13 9NS UNITED KINGDOM |
| PARKING CONCEPTS, INC. | 12 MAUCHLY BUILDING 1 IRVINE CA 92618 |
| PARKINS, DANA M | 6271 W. 110TH AVE WESTMINSTER CO 80020 |
| PARKINS, THOMAS J | 182 MAPLE HILL ROAD GLENCOE IL 60022-1204 |
| PARKINS,DANA M | 10975 GRAY CIRCLE WESTMINSTER CO 80020 |
| PARKINSON ALLIANCE | P.O. BOX 308 KINGSTON NJ 08528 |
| PARKINSON COUNCIL | 111 PRESIDENTIAL BOULEVARD SUITE 250 BALA CYNWYD PA 19004 |
| PARKINSON'S DISEASE FOUNDATION | 710 WEST 168TH STREET NEW YORK NY 10032 |
| PARKINSON'S DISEASE SOCIETY | 215 VAUXHALL BRIDGE ROAD LONDON SW1V 1EJ UNITED KINGDOM |
| PARKINSON, GEOFFREY | 94 PERKINS ROAD GREENWICH CT 06830 |
| PARKINSON,ARLAYNA N | 1321 S.WALL ST MUNCIE IN 47302 |
| PARKINSONS DISEASE SOCIETY | 215 BAUXHALL BRIDGE ROAD LONDON SW1V 1EJ UK |
| PARKINSONS DISEASE SOCIETY | 215 BAUXHALL BRIDGE ROAD LONDON SW1V 1EJ UNITED KINGDOM |
| PARKINSONS UNITY WALK | PO BOX 275 KINGSTON NJ 085280275 |
| PARKMAN, JOHN-PHILLIP | 207 CREAMERY ROAD STANFORDVILLE NY 12581 |
| PARKMETRO LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PARKS, E | 129 GWEN ROAD SENATOBIA MS 38668 |
| PARKS, JENNIFER | 300 EAST 4TH STREET APARTMENT 4B NEW YORK NY 10009 |
| PARKS, LINDA D | 180123 FT. MITCHELL DR MITCHELL NE 69357 |
| PARKS, MARY | 515 N. 27TH STREET ALLENTOWN PA 18104 |
| PARKS, MICHAEL G. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| PARKS, NICHOLAS R. | 116 EAST 66TH STREET APARTMENT 7D NEW YORK NY 10065 |
| PARKS, STEPHANIE ELIZA | 2075 KINGS ROAD GERING NE 69341 |
| PARKS, TIM | 69 BRICK KILN LANE PEMBROKE MA 02359 |
| PARKS,ETHAN J. | 6275 TIMBERLINE ST AGOURA HILLS CA 913011737 |
| PARKS,LINDA DARLENE | 180123 FT. MITCHELL DR MITCHELL NE 69357 |

| Claim Name | Address Information |
|---|---|
| PARKS,STEPHANIE ELIZABETH | 2075 KINGS ROAD GERING NE 69341 |
| PARKS,TIMOTHY | 233 WEST 21ST ST APT 5B NEW YORK NY 10011 |
| PARKS,TRACI JACINDA | 11970 COUNTY ROAD 670 BLUE RIDGE TX 75424 |
| PARKSIDE CAPITAL | 20 ROEHAMPTON GATE LONDON SW15 5JS UNITED KINGDOM |
| PARKSIDE RECRUITMENT | 268-270 HIGH STREET UXBRIDGE MIDDLESEX – UB8 1LQ UK |
| PARKSIDE RECRUITMENT | 268-270 HIGH STREET UXBRIDGE MIDDLESEX – UB8 1LQ UNITED KINGDOM |
| PARKWAY CENTER HOTEL LLC | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| PARKWAY CENTER HOTEL LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| PARKWAY CENTER MANAGERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| PARKWAY CENTER OFFICE LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| PARKWAY CENTER OFFICE LLC | 100 CITY PKWY STE 1700 LAS VEGAS NV 89106 |
| PARKWAY CENTER OWNERS LLC | 175 SEVEN PARKWAY CENTER PITTSBURGH PA 15220 |
| PARKWAY CENTER OWNERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| PARKWAY COMMONS LP | 1516 S. BOSTON SUITE 215 TULSA OK 74119 |
| PARKWAYS FOUNDATION | 541 N. FAIRBANKS CT. SUITE 850 CHICAGO IL 60611 |
| PARLANO INC. | 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARLANO INC. | 120 S RIVERSIDE PL., STE. 430 CHICAGO IL 60606-3935 |
| PARMA, DIEGO A | 344 W. 23RD STREET APT. 3B NEW YORK NY 10011-2269 |
| PARMANANDANI, HEMA | R..K.T COLLEGE ROAD FLAT NO 1, SAI DARSHAN CO-OP SOCIETY, 3-WING, R.K.T COLLEGE ROAD ULHASNAGAR ULHASNAGAR, THANE DISTRICT 421003 INDIA |
| PARMAR DESIGN STUDIO | 377,AMARKUNJ, VEER SAVARKAR MARG, SHIVAJI PARK, DADAR, MUMBAI MH 400028 INDIA |
| PARMAR, AMRITPAL SINGH | 190 NESTLES AVENUE MDDSX HAYES UB34QG UNITED KINGDOM |
| PARMAR, KULVIR | 212 JENSEN COURT MORGANVILLE NJ 07751 |
| PARMAR,AASHISH | 18/5, VINAYAK BLDG BHAI JEEVANGI LANE, THAKURDWAR, CHARNI ROAD (E) MUMBAI MH 400002 INDIA |
| PARMAR,AMRITPAL SINGH | 190 NESTLES AVENUE HAYES, MDDSX UB34QG UNITED KINGDOM |
| PARMAR,DINA | 88 CHRISTCHURCH AVENUE KENTON HARROW MDDSX HA3 8NN UNITED KINGDOM |
| PARMAR,ESHA | 1001 SW 16TH AVENUE, APT. #1 GAINESVILLE FL 32601 |
| PARMAR,HIMANSHU | A-402, TRISTAR BUILDING, SHRISHTI COMPLEX, SAKI-VIHAR ROAD, ANDHERI (E) MUMBAI MH 400072 INDIA |
| PARMAR,REEMA | 174/5873, KANNAMWAR NAGAR – 2 VIKHROLI (E) MUMBAI MH 400083 INDIA |
| PARMELEE, MITCHELL S. | 3221 NACOGDOCHES DR CRP CHRISTI TX 784143973 |
| PARMENIDES MASTER FUND, L.P. | ATTN:CHRISTOPHER RUSSELL PARMENIDES MASTER FUND, L.P. C/O STRUCTURED SERVICEING TRANSACTIONS GROUP CLEARWATER HOUSE, 2187 ATLANTIC AVE STAMFORD CT 06902 |
| PARMENTER,CALEB W. | 1300 S ATWOOD CT VISALIA CA 93277 |
| PARMENTER,RENA M | 801 WEST 19TH STREET SCOTTSBLUFF NE 69361 |
| PARMIGIANI EDWARD B. | 1811 WOOD DUCK COURT AMERICAN CANYON CA 94503 |
| PARMIGIANI, EDWARD | 1811 WOOD DUCK COURT AMERICAN CANYON CA 94503 |
| PARMJIT KAMBO | 15 WOODSTOCK AVENUE LANGLEY BERKSHIRE ,BERKS SL3 7LJ UNITED KINGDOM |
| PARNASSUS INVESTMENTS | ATTN: DAVID POGRAN ONE MARKET ST. TOWER #1600 SAN FRANCISCO CA 94105 |
| PARNELL, KELLY | 14 GRAY AVENUE ESSEX BEACONTREE RM7 1LU UNITED KINGDOM |
| PARNELL, SHIRLEY | 108 SUMMIT AVE BLOOMFIELD NJ 07003 |
| PARNELL, THOMAS | PO BOX 998 ROSS CA 94957-0998 |
| PARNELL,ANTHONY | 37 TANFIELD LANE WESTMINSTER GARDENS NORTHAMPTON NHANTS NN1 5RN UNITED KINGDOM |
| PARNELL,KELLY | 14 GRAY AVENUE BEACONTREE, ESSEX RM7 1LU UNITED KINGDOM |
| PARNELL,WILLIAM M | 984 SPRINGFIELD DR WALNUT CREEK CA 945984339 |
| PARNELL-MCMULLEN, SHAWN K | 16 REIDER COURT SOMERSET NJ 08873 |
| PARNES,LEE CLIFFORD | 19 HARVEST DRIVE SCARSDALE NY 10583 |
| PARNHAM BUILDING MANAGEMENT LTD | 24 EXETER CLOSE STEVENAGE SG1 4PN UK |

| Claim Name | Address Information |
|---|---|
| PARNHAM BUILDING MANAGEMENT LTD | 24 EXETER CLOSE STEVENAGE SG1 4PN UNITED KINGDOM |
| PARNHAM, RICHARD | 18 WOODLAND WAY HERTS STEVENAGE SG2 8BT UNITED KINGDOM |
| PARNHAM,RICHARD | 18 WOODLAND WAY STEVENAGE, HERTS SG2 8BT UNITED KINGDOM |
| PARNIS, ANDREW WILLIAM | 11 MAYFLOWER ROAD LONDON SW9 9JY UNITED KINGDOM |
| PARNIS,ANDREW WILLIAM | 11 MAYFLOWER ROAD LONDON, GT LON SW9 9JY UNITED KINGDOM |
| PARO, DIANE | 15 SNOW AVENUE APT 7B BINGHAMTON NY 13905 |
| PARODI, FRANK | 46 LINDA LN STATEN ISLAND NY 10312 |
| PAROLARI,MATTIA FEDERICO | FLAT 2, 48, KIPLING STREET LONDON, GT LON SE1 3RT UNITED KINGDOM |
| PARON LAI SHUN KWOK | 6-12-4-716 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| PARON LAI SHUN KWOK | 1-8-19-202 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| PARR RECOVERY | 165 EVELYN ROAD NEWTON MA |
| PARR RECOVERY | ATTN:JEFFREY LONDON 165 EVELYN ROAD NEWTON MA 02468 |
| PARR WADDOUPS BROWN GEE & LOVELESS TRUST | 185 SOUTH STATE STREET SUITE 1300 PO BOX 11019 SALT LAKE CITY UT 84147 |
| PARR, ANKE | 15 DANEHURST STREET LONDON SW6 6SA UNITED KINGDOM |
| PARR, MARYCATHERINE | 270 EAST 238TH STREET BRONX NY 10470 |
| PARR,ANKE | 15 DANEHURST STREET LONDON, GT LON SW6 6SA UNITED KINGDOM |
| PARRA MARGO P | PAID DETAIL UNIT 51 CHAMBERS ST- 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PARREIRA,LUIS MIGUEL QUERIDO | RUA JOSE E'SAGUY NO14 3 ESQ LISBOA 1700-267 PORTUGAL |
| PARRETT & O'CONNELL, LLP | 10 EAST DOTY STREET, SUITE 621 MADISON WI 53703 |
| PARRETT & O'CONNELL, LLP | 10 EAST DOTY, SUITE 621 MADISON WI 53703 |
| PARRI DESIGN | VIA TOSCO ROMAGNOLA LOC LA SCALA S. MINIATO 56020 ITALY |
| PARRINELLO, WILLIAM J. | 87 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| PARRINO, DAWN A | 69 PROSPECT AVENUE WESTWOOD NJ 07675 |
| PARRIS, ANDRE | 111 GARRISON AVENUE #E4 JERSEY CITY NJ 07306 |
| PARRIS-TUCKER, TONYA M | 4329 BAYCHESTER AVE BRONX NY 10466-1811 |
| PARRISH ART MUSEUM | PHILIP H. ISLES TRUSTEE 25 JOB'S LANE SOUTHAMPTON NY 11968 |
| PARRISH SHEA | 3527 SOUTHWEST 20TH AVE APT 138 GAINESVILLE FL 32607 |
| PARRISH, ARTHUR | 68 WALNUT TREE HILL ROAD SANDY HOOK CT 06482 |
| PARRISH, EDGAR | 4502 WETHERILL ROAD BETHESDA MD 20816 |
| PARRISH, LAWRENCE M. | JOHN GRILLO 205 LEE ST. CARROLLTON GA 30117 |
| PARRISH, LAWRENCE M. | PARRISH APPLIANCE DEFINED BENIFIT PENSION PLAN 2069 CENTER PT RD. TEMPLE GA 30179 |
| PARRISH, R. DAVID | 1404 BRIGHTON COURT SOUTH LAKE TX 76092 |
| PARRISH, ROBERT | 729 NORTON DRIVE KALAMAZOO MI 49001 |
| PARRISH,JOHN DAVID | 47675 HIDDEN SPRINGS DRIVE ST. CLAIRSVILLE OH 43950 |
| PARRISH,SHEA | 8138 BLUESTAR CIRCLE ORLANDO FL 32819 |
| PARROT, SCOTT H. | 23 WEST 73RD ST APT 603 NEW YORK NY 10023 |
| PARROTT, PETER | 2715 VANDERBILT LN UNIT B REDONDO BEACH CA 90278 |
| PARROTT,LINDA D. | 213 MELINDA MESQUITE TX 75149 |
| PARRY, BRENDON | ONE WESTERN AVENUE APT # 605 BOSTON MA 02163 |
| PARRY, CHRIS | 20 BOULTER HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PS UNITED KINGDOM |
| PARRY, GILES HUBERT | 160 LAUREL WOOD AVENUE THE TENERIFFE 275863 SINGAPORE |
| PARRY, STEPHEN J. | 166 EAST DULWICH GROVE DULWICH LONDON SE228TB UNITED KINGDOM |
| PARRY, VINCENT | 413 STEVENS AVENUE NW RENTON WA 98055-1031 |
| PARRY,CHRIS | 20 BOULTER HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON, GT LON SE18 4PS UNITED KINGDOM |
| PARRY,KRISTIAN | 50 THE WOODLANDS HITHER GREEN LONDON, GT LON SE13 6TY UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| PARRY,SARAH ROSA | 5 THE ACADEMY, 20 MANCHESTER ROAD, SOUTHPORT, MERSYD PR9 9BN UNITED KINGDOM |
| PARRY,STEPHEN J. | 166 EAST DULWICH GROVE DULWICH LONDON, GT LON SE228TB UNITED KINGDOM |
| PARS ASPIRE FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PARS INTERNATIONAL CORP. | 253 WEST, 35TH STREET 7TH FLOOR NEW YORK NY 10001 |
| PARS INTERNATIONAL CORP. | 253 W 35TH ST FL 7 NEW YORK NY 100011907 |
| PARSADE,HITENDRA | VITHAI 40 GOPAL NAGAR KARLA ROAD WARDHA WARDHA MH 442001 INDIA |
| PARSEGHIAN INVESTMENT ADVISORS | 8403 BROOKEWOOD CT MCLEAN VA 22102 |
| PARSHALL, DAVID | 222 EAST 71ST STREET 5A NEW YORK NY 10021 |
| PARSHAV MATHUR | LONGACRE, 305 WEST 50TH STREET NEW YORK NY 10019 |
| PARSHAV MATHUR | F-146, JANPATH, SHYAM NAGAR JAIPUR 302019 INDIA |
| PARSHLEY, PAUL | 7 HAMPTON ROAD LEXINGTON MA 02421-8038 |
| PARSINEN KAPLAN LEVY ROSBERG & GOTLIEB | 100 SOUTH FIFTH STREET SUITE 1100 MINNEAPOLIS MN 55402 |
| PARSONS DANCE COMPANY | 229 WEST 42ND STREET -#800 NEW YORK NY 10036 |
| PARSONS, ALICE M. | 73 CARSLAKE ROAD PUTNEY LONDON SW153DB UNITED KINGDOM |
| PARSONS, BRYAN | 25 FAIRMOUNT AVE. APT. D6 HACKENSACK NJ 07601 |
| PARSONS, DAVID B | 110 EVERGREEN AVE RYE NY 10580-2005 |
| PARSONS, DAVID M | 240 BOSTON POST ROAD RYE NY 10580 |
| PARSONS, KELLY | 1 WESTPOINT 9 SHORTLANDS GROVE KENT BROMLEY BR2 0ND UNITED KINGDOM |
| PARSONS, LAWRENCE R. | 202 UPPER EAST COAST ROAD #02-03 EASTERN LAGOON II SINGAPORE 455284 SINGAPORE |
| PARSONS, MICHAEL | 3460 KINGSBORO DR., APT. 437 ATLANTA GA 30326 |
| PARSONS, NICKY JAMES | 9 DOVER WAY ESSEX PITSEA SS133RJ UNITED KINGDOM |
| PARSONS, OLIVER | 30-D PONDVIEW ROAD RYE NY 10580 |
| PARSONS, RAEWYN ANNE | FLAT 2, 110 PHILBEACH GARDENS LONDON LONDON SW59ET UNITED KINGDOM |
| PARSONS, TERRY A | 213 ASHLAND PL BROOKLYN NY 11217 |
| PARSONS,ALICE M. | 73 CARSLAKE ROAD PUTNEY LONDON, GT LON SW153DB UNITED KINGDOM |
| PARSONS,KELLY | 1 WESTPOINT 9 SHORTLANDS GROVE BROMLEY, KENT BR2 0ND UNITED KINGDOM |
| PARSONS,NICKY JAMES | 9 DOVER WAY PITSEA, ESSEX SS133RJ UNITED KINGDOM |
| PART OF THE SOLUTION, INC | 2763 WEBSTER AVENUE BRONX NY 10458 |
| PART, ALHASSAN | 2, THE FORMATION. 6,WOOLWICH  MANOR WAY LONDON E16 2GF UNITED KINGDOM |
| PART,ALHASSAN | 2, THE FORMATION. 6,WOOLWICH  MANOR WAY LONDON, GT LON E16 2GF UNITED KINGDOM |
| PARTARRIEU, SELESTE RUFFIN | 1109 LILAC LN DESOTO TX 75115 |
| PARTELLO, THOMAS | 20 RUTGERS STREET MAPLEWOOD NJ 07040 |
| PARTEN, ADAM P | 3635 SAINT GAUDENS RD MIAMI FL 33133-6532 |
| PARTH BRAHMBHATT | 320 FAIRMOUNT AVE. APT#309 JERSEY CITY NJ 07306 |
| PARTH BRAHMBHATT | 3915 KENAS ST LAKE PARK FL 33403 |
| PARTH KESARWANI | FLAT NO 203, A-WING ASHWAMEGH CHS, PLOT NO. 30 SECTOR 16, NEW PANVEL SECTOR 16, NEW PANVEL NAVI MUMBAI- MAHARASHTRA 410206 INDIA |
| PARTHASARATHY, AMIT | C-5/304,BUDDHA DEV VIHAR, NEAR TIKUJI-NI-WADI,MANPADA THANE(WEST) MH THANE 400607 INDIA |
| PARTHASARATHY, K | 9, 2ND FLOOR, MAYURESH BUILDING, DATAR COLONY, BHANDUP EAST, MUMBAI INDIA |
| PARTHASARATHY, NANDINI | 31 RIVER COURT APARTMENT 2301 JERSEY CITY NJ 07310-2030 |
| PARTHASARATHY, RAJA | 10 CENTRE ST APT 2F CAMBRIDGE MA 02139 |
| PARTHASARATHY,AMIT | C-5/304,BUDDHA DEV VIHAR, NEAR TIKUJI-NI-WADI,MANPADA THANE(WEST) THANE MH 400607 INDIA |
| PARTHENON CAPITAL MANAGEMENT | ATTN: TONY COFFEY 9900 CORPORATE CAMPUS DRIVE SUITE 2100 LOUISVILLE KY 40223 |
| PARTHENON GROUP LLC | 200 STATE STREET BOSTON MA 02109 |
| PARTHEYMULLER,AMY E | 11409 W BEAR CREEK DR LAKEWOOD CO 80227 |
| PARTICIPATING DEVELOPMENT FUND 86 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PARTIN, MARK | P.O.BOX 330058 FORT WORTH TX 76163-0058 |

| Claim Name | Address Information |
|---|---|
| PARTIN,SHELLEY P. | 1302 FALSE RIVER ROAD NEW ROADS LA 70760 |
| PARTINGTON,LISA | 68 LONG DRIVE SOUTH RUISLIP LONDON, MDDSX HA4 0JD UNITED KINGDOM |
| PARTISANI,PIERO | VEERSTRAAT AMSTERDAM 1075 SV NETHERLANDS |
| PARTNER COMMUNICATIONS LTD. | 8 AMAL ST PARK AFEK POB 435 ROSH HA'AYIN 48103 ISRAEL |
| PARTNER FUND  A/C LMA SPCFOR AND OBO MAP 2 SEG POR | ATTN:ROBERT SWAN LMA SPC C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM) 3801 PGA BLVD., STE 500 PALM BEACH GARDENS FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C LMA SPC FOR AND OBO | ATTN:ROBERT SWAN LMA SPC C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM) 3801 PGA BLVD., STE 500 PALM BEACH GARDENS FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C LMA SPC OBO MAP 42 S | ATTN:ROBERT SWAN LMA SPC C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC (THE IM) 3801 PGA BLVD., STE 500 PALM BEACH GARDENS FL 33410 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE F | ATTN:ERIC MOORE PARTNER HEALTHCARE FUND, LP C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PARTNER HEALTHCARE O | ATTN:ERIC MOORE PARTNER HEALTHCARE OFFSHORE FUND, LTD. C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED OFFS | ATTN:ERIC MOORE PFM DIVERSIFIED OFFSHORE FUND, LTD. C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM DIVERSIFIED PRIN | ATTN:ERIC MOORE PFM DIVERSIFIED PRINCIPALS FUND, LP C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE FUND LP | ATTN:ERIC MOORE PFM MERITAGE FUND LP C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE OFFSHOR | ATTN:ERIC MOORE PFM MERITAGE OFFSHORE FUND, LTD. C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER FUND MANAGEMENT LPA/C PFM MERITAGE PRINCIP | ATTN:ERIC MOORE PFM MERITAGE PRINCIPALS FUND, LP C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER HEALTHCARE PRINCIPALSFUND, LP | ATTN:ERIC MOORE PARTNER HEALTHCARE PRINCIPALS FUND, LP C/O PARTNER FUND MANAGEMENT, LP 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PARTNER RE SA CORE EQUITY PORTFOLIO | ATTN: ASSOCIATE GENERAL COUNSEL CHESNEY HOUSE, 96 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNER RE SA CORE EQUITY PORTFOLIO | ATTN: TREASURY GROUP CHESNEY HOUSE, 96 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNER RE SA CORE EQUITY PORTFOLIO | ATTN: DAVID GRAHAM, PORTFOLIO MANAGER PARTNERRE ASSET MANAGEMENT CORPORATION ONE GREENWICH PLAZA GREENWICH CT 06830 |
| PARTNER RE SA CORE EQUITY PORTFOLIO | ATTN: CATHY A. HAUCK, CHIEF COMPLIANCE OFFICER PARTNERRE ASSET MANAGEMENT CORPROATION ONE GREENWICH PLAZA GREENWICH CT 06830 |
| PARTNER REINSURANCE COMPANY | ATTN: DIRECTOR, LEGAL GROUP 90 PITTS BAY ROAD WELLESLY HOUSE SOUTH PEMBROKE HM 08 BERMUDA |
| PARTNER REINSURANCE COMPANY | ATTN: CHIEF OPERATING OFFICER PARTNERRE CAPITAL MARKETS CORP. ONE GREENWICH PLAZA GREENWICH CT 06830 |
| PARTNER REINSURANCE COMPANY | ATTN: CHIEF COMPLAINCE OFFICER PARTNERRE ASSET MGMT CORPORATION ONE GREENWICH PLAZA GREENWICH CT 06830 |
| PARTNERS AT WORK | KOOLTJESBUURT 11 1411 RZ NAARDEN VESTING NAARDEN VESTING 1411 RZ NETHERLANDS |
| PARTNERS BY DESIGN, INC | 213 W. INSTITUTE PLACE SUITE 203 CHICAGO IL 60610 |
| PARTNERS EMPLOYMENT LAWYERS | 227 HIGH STREET EPPING CM16 4BP UK |
| PARTNERS EMPLOYMENT LAWYERS | 227 HIGH STREET EPPING, ESSEX CM16 4BP UNITED KINGDOM |
| PARTNERS GROUP LIMITED | POUNTNEY HILL HOUSE 6 LAURENCE POUNTNEY HILL LONDON EC4R 8BL UNITED KINGDOM |
| PARTNERS HEALTHCARE SYSTEM, INC. | ATTN:  MEINI SUMBADA SHIN 77 AVE. LOUIS PASTEUR - NRB 250 BOSTON MA 02115 |
| PARTNERS HOME CARE | 200 LEDGEWOOD PLACE ROCKLAND MA 02370 |
| PARTNERS HOME CARE | TEE-OFF FOR HOME CARE 281 WINTER STREET SUITE 240 WALTHAM MA 02451 |
| PARTNERS IN CHANGE, INC | 105 TRENTON CIRCLE MCMURRAY PA 15317 |
| PARTNERS IN HEALTH | 641 HUNTINGTON AVENUE 1ST FLOOR BOSTON MA 02115 |
| PARTNERS IN IT | 5 MILBANKE COURT MILBANKE WAY BRACKNELL BERKSHIRE RG12 1RP UNITED KINGDOM |
| PARTNERS IN PROPHET, LTD. | ATTN:ROBERT EPSTEIN PARTNERS IN PROPHET, LTD. 5000 PLAZA ON THE LAKE, SUITE 180 AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| PARTNERS IN PURCHASING LTD | 117  FENCHURCH STREET LONDON EC3M 5DY UK |
| PARTNERS IN PURCHASING LTD | 117  FENCHURCH STREET LONDON EC3M 5DY UNITED KINGDOM |
| PARTNERS S.P.A. | CORSO EUROPA, 2 MILANO 20122 ITALY |
| PARTNERS USER GROUP | 1700 S. PATTERSON B'LVD WHQ4 DAYTON OH 45479 |
| PARTNERSHIP CONSULTING LTD | PO BOX 7 LECHLADE GLOUCESTERSHIRE GL7 3YD UK |
| PARTNERSHIP CONSULTING LTD | PO BOX 7 LECHLADE GLOUCESTERSHIRE GL7 3YD UNITED KINGDOM |
| PARTNERSHIP FOR DRUG-FREE AMERICA | PDFA GALA BENEFIT OFFICE 156 FIFTH AVENUE- SUITE 222 NEW YORK NY 10010 |
| PARTNERSHIP FOR NEW YORK CITY INC | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PARTNERSHIP FOR PUBLIC SERVICE | 1100 NEW YORK AVE NW STE 1090 WASHINGTON DC 20005-6107 |
| PARTNERSHIP FOR THE HOMELESS | 305 7TH AVENUE, 13TH FLOOR NEW YORK NY 10001 |
| PARTNERSHIP WITH CHILDREN, INC | 220 EAST 23RD STREET, SUITE 500 NEW YORK NY 10010 |
| PARTNERSHIP WITH CHILDREN, INC | PARTNERSHIP WITH CHILDREN BENEFIT OFFICE 95 MADISON AVENUE SUITE 601 NEW YORK NY 10016 |
| PARTRIDGE SNOW & HAHN LLP | 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| PARTRIDGE, CHAS | 2030 W. PERIWINKLE WAY CHANDLER AZ 85248-4269 |
| PARTRIDGE, JAMES | 22 SHIMBROOKS GREAT LEIGHS ESSEX CHELMSFORD CM3 1SH UNITED KINGDOM |
| PARTRIDGE, LUKE WILLIAM | FLAT 1 8 MILLENNIUM DRIVE LONDON E14 3GH UNITED KINGDOM |
| PARTRIDGE, WILLIAM | 16 MELROSE TERRACE LONDON W6 7RL UNITED KINGDOM |
| PARTRIDGE,ANNA | FLAT 33 ST GEORGES WHARF 6 SHAD THAMES LONDON, GT LON SE1 2YS UNITED KINGDOM |
| PARTRIDGE,JAMES | 22 SHIMBROOKS GREAT LEIGHS CHELMSFORD, ESSEX CM3 1SH UNITED KINGDOM |
| PARTRIDGE,LUKE WILLIAM | FLAT 1 8 MILLENNIUM DRIVE LONDON, GT LON E14 3GH UNITED KINGDOM |
| PARTRIDGE,NICKY | 161 COLLENSWOOD ROAD SG2 9HD UNITED KINGDOM |
| PARTRIDGE,WILLIAM | 16 MELROSE TERRACE LONDON, GT LON W6 7RL UNITED KINGDOM |
| PARTY ART PRODUCTIONS INC. | P.O. BOX 846 SUFFERN NY 10901 |
| PARTY BOX, INC | 304 EAST 62ND STREET NEW YORK NY 10021 |
| PARTY HELPERS | 780 MONTAGUE EXPWY SUITE 706 SAN JOSE CA 95131 |
| PARTY PALS, INC. | 10427 ROSELLE STREET SAN DIEGO CA 92121 |
| PARTY RENTAL LIMITED | 200 NORTH STREET TETERBORO NJ 07608 |
| PARTY RENTAL LIMITED | 275 NORTH STREET TETERBORO NJ 07608 |
| PARTYKA, THOMAS D. | 4985 SHUNPIKE ROAD LOCKPORT NY 14094 |
| PARUL AGARWAL | 258 CEDAR STREET CEDAR GROVE NJ 07009 |
| PARUL AGARWAL | 41 W 58TH ST # 9A NEW YORK NY 100191617 |
| PARUL DAVE | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PARUL KALVE | 22 LANCASTER STREET APT 1R WORCESTER MA 01609 |
| PARUL M. MIGLANI | 1 WEST ST APT 3206 NEW YORK NY 100041034 |
| PARUL M. MIGLANI | 75 WEST END TOWERS APARTMENT C3M NEW YORK NY 10023 |
| PARUL M. MIGLANI | 520 WEST 114TH STREET APARTMENT #54 NEW YORK NY 10025 |
| PARULEKAR, SANTOSH S | 37 CATHERINE COURT CEDAR GROVE NJ 07009 |
| PARUOLO, OLGA | 235 ORANGE STREET SATELLITE BEACH FL 32937 |
| PARUOLO,FRANK | 235 ORANGE STREET SATELLITE BEACH FL 32937 |
| PARVANEH, AMY | 3611 UNIVERSITY DR-APT# 10-0 DURHAM NC 27707 |
| PARVATANENI, SRINIVAS | 46 DUXBURY COURT HOLMDEL NJ 07733 |
| PARVATI RAMCHANDRAN | FLAT NO.2,&QUOT;MEERA&#039;, SEEMA SOCIETY,GHATLA ROAD, CHEMBUR MUMBAI 400071 INDIA |
| PARVATRAO, SHAILA | 27 CROWEL ROAD HILLSBOROUGH NJ 08844 |
| PARVENTO,TURO | 2202 ARAGON TOWER SURREY QUAYS LONDON, GT LON SE8 3AH UNITED KINGDOM |
| PARVEZ DHANANI | A-401, INDIAN OCEAN, SAGAR CITY V P ROAD, OFF S V ROAD, NEAR JUHU LANE, ANDHERI (W) MUMBAI 400058 INDIA |
| PARVEZ DHANANI | A-401, INDIAN OCEAN, SAGAR CITY V P ROAD, OFF S V ROAD, NEAR JUHU LANE, ANDHERI (W) MUMBAI MH 400058 INDIA |

| Claim Name | Address Information |
|---|---|
| PARVEZ KHAN | RAHAT BASAR MANZIL, FORT ROAD, OPP MAHIM POLICE STATION, MAHIM. MAHIM (W) MUMBAI 400016 INDIA |
| PARVIN, KAYVAN | 410 WEST 48TH STREET APT. 23 NEW YORK NY 10036 |
| PARVIN-CLAUSS SIGN COMPANY, INC | 165 TUBEWAY DRIVE CAROL STREAM IL 60188 |
| PARZICK, JOSEPH E | 42 MASTERTON ROAD BRONXVILLE NY 10708 |
| PAS, MARK TEN | 1171 S. HIGHLAND AVENUE LAKE FOREST IL 60045 |
| PASA, DEBBIE | 642 HAZELWOOD AVENUE PITTSBURGH PA 15207-1233 |
| PASADOS SAFE HAVEN | PO BOX 171 SULTAN WA 98294 |
| PASAX LIMITED | 7 LINKWAY RAYNES PARK LONDON SW20 9AT UK |
| PASAX LIMITED | 7 LINKWAY RAYNES PARK LONDON SW20 9AT UNITED KINGDOM |
| PASCAL BAUP | 9-15, SHIN OGAWA-MACHI, HIGH COURT FUJI 402 SHINJUKU-KU TOUKYOU-TO 162-0814 JAPAN |
| PASCAL BAUP | BELLE FACE 1304 3-22-8 SHIBAKOEN MINATO-KU 13 105-0014 JAPAN |
| PASCAL BAUP | HIGH COURT FUJI 402 9-15, SHIN OGAWA-MACHI SHINJUKU KU 13 162-0814 JAPAN |
| PASCAL CASAVECCHIA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PASCAL L. SABATTIER | 88 BERGEN STREET APT 4 BROOKLYN NY 11201 |
| PASCAL MENSAH | 212 AVE B APT #15 NEW YORK NY 10009 |
| PASCAL PENSA | FLAT 9 4 MANILLA STREET LONDON E14 8GE UNITED KINGDOM |
| PASCAL PENSA | JACOB BURCKHARDT-STRASSE 18 BASEL 4052 SWITZERLAND |
| PASCAL PENSA | RUD. WACKERNAGELSTRASSE 170 RIEHEN BS 4125 SWITZERLAND |
| PASCAL PENSA | JUNGHOLZSTRASSE 20 ZURICH ZH 8050 SWITZERLAND |
| PASCAL RIOULT DANCE THEATER | 246 WEST 38TH STREET-FLOOR 8 NEW YORK NY 10018 |
| PASCALE & LAMORTE, LLC | 391 MEADOW STREET FAIRFIELD CT 06824 |
| PASCALE VIDALIE | LIEBIGSTRASSE 50 D-60323 FRANKFURT AM MAIN HE D60323 GERMANY |
| PASCALE VIDALIE | LIEBIGSTRASSE 50 FRANKFURT AM MAIN HE 60323 GERMANY |
| PASCARELLA, BIAGIO | 291 MILLBURN AVE. APARTMENT #2 MILLBURN NJ 07041 |
| PASCHAL P. CURTIN | 10062 DAY CREEK TRL SANTEE CA 920717213 |
| PASCHAL, BARTON R | 465 LYNN COVE ROAD ASHEVILLE NC 28804 |
| PASCHENKO, JEANINE Q | 23 RUNNYMEDE ROAD CHATHAM NJ 07928-1325 |
| PASCHETTI, JANE | 3208 JACOB HILL ROAD COURTLAND MANOR NY 10567 |
| PASCHOVER, MARC | 2617 EAST 16TH STREET, APT 8 BROOKLYN NY 11235 |
| PASCONE, KATHERINE | 104 7TH STREET, APT. 1 HOBOKEN NJ 07030 |
| PASCUAL, DENNIS | 6671 BARRETT STREET DOWNERS GROVE IL 60516 |
| PASCUAL, MARK | FLAT D 33F TOWER 3, THE MERTON 8 DAVIS ST H KENNEDY TOWN HONG KONG |
| PASCUAL,JOSELITO S | 943 S. SALEM ST. ANAHEIM CA 92802 |
| PASCUAL,MARK | FLAT D 33F TOWER 3, THE MERTON 8 DAVIS ST KENNEDY TOWN, H HONG KONG |
| PASCUMA, MICHAEL | 7 KNELL DRIVE MASSAPEQUA PARK NY 11762 |
| PASEK, JEFFREY | 1 GATEWAY CTR FL 13 NEWARK NJ 07102 |
| PASEK, JEFFREY | 11240 SW 116TH AVENUE TIGARD OR 97223 |
| PASEO CAPITAL ADVISORS | 107 SOUTH FAIR OAKS AVENUE, SUITE 112, PASADENA CA 91105 |
| PASEO COLORADO HOLDINGS LLC | 399 PARK AVE NEW YORK NY 10022 |
| PASH,JULIE | 23932 LANTEEN CIRCLE LAGUNA NIGUEL CA 92677 |
| PASHIGIAN, MARY A | 33 BURTON COURT FRANKLIN;S ROW LONDON SW3 4SZ GREAT BRITAIN |
| PASHMAN, MILTON | 900 LYDIG AVE BRONX NY 10462 |
| PASINI JOHN L | 3926 MISSION STREET SAN FRANCISCO CA 94112 |
| PASKALIS, STEWART | 7 MALDEN STREET WORCESTER MA 01606 |
| PASKELL, MARK | 2535 7TH STREET SUITE A SANTA MONICA CA 90405-3833 |
| PASKERT, ALISON | 107 E 89TH STREET, APT 1C NEW YORK NY 10128-1572 |
| PASKERT, ALISON | 75 THIRD AVENUE BOX 2423 NEW YORK NY 14850 |

| Claim Name | Address Information |
|---|---|
| PASKOFF, ARNOLD | 129 WEST LEE STREET BALTIMORE MD 21201 |
| PASLAWSKI,MIRON | 66 GRANT AVE BROOKLYN NY 11208 |
| PASLEYTYLER & CO LTD | 42 BERKELEY SQUARE LONDON W1J 5AW UK |
| PASLEYTYLER & CO LTD | 42 BERKELEY SQUARE LONDON W1J 5AW UNITED KINGDOM |
| PASLOW, JUSTIN | PO BOX 168 WEST SAND LAKE NY 12196 |
| PASO, JULIE | 1125 PEALE PARK RIDGE IL 60068 |
| PASONA | PALACESIDE BLDG 1-1-1 HITOTSUBASHI CHIYODA-KU, TOKYO 100-8228 JAPAN |
| PASONA | PALACESIDE BLDG 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-8228 JAPAN |
| PASONA CAREER | OTEMACHI NOMURA BUILDING 5F 2-1-1 OTEMACHI CHIYODA-KU 13 100-0004 JAPAN |
| PASQUALE, SCOT M | 803 GARDEN STREET APARTMENT 2A HOBOKEN NJ 07030-4101 |
| PASQUALE, SCOT M. | 803 GARDEN STREET APARTMENT 2A HOBOKEN NJ 07030 |
| PASQUET,LAURENT JEAN | CHEZ M & MME FLORENT 20 RUE DES BELLES FEUILLES PARIS 75 75116 FRANCE |
| PASQUIN CARLO | 1 SOUTH ASTOR STREET APARTMENT 204 IRVINGTON NY 10533 |
| PASQUIN CARLO | 1 SOUTH ASTOR STREET 204 IRVINGTON NY 10533 |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| PASQUINO,ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON, GT LON SE100AA UNITED KINGDOM |
| PASSAIC HEBREW INSTITUTE CORP. | 565 BROADWAY PASSAIC NJ 07055 |
| PASSAIC HEBREW INSTITUTE CORP. | 270 PASSAIC AVENUE PASSAIC NJ 07055 |
| PASSANANTE,LISA | 177 EAST HOUSTON STREET APARTMENT 3F NEW YORK NY 10002 |
| PASSANTINO, MICHAEL | 10 GARY DRIVE ENGLISHTOWN NJ 07726 |
| PASSARO, RAYMOND | 95 EAST MOUNT AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| PASSAVANT MEMORIAL AREA HOSPITAL | PASSAVANT MEMORIAL AREA HOSPITAL 1600 WEST WALNUT STREET JACKSONVILLE IL 62650 |
| PASSINHAS,JOANA DO ROS RIO ORELHAS RA‡?E | CALSADA NOVA DE SAO FRANCISCO N§4 5§ESQ. LISBOA 1200-300 PORTUGAL |
| PASSLOGIX, INC. | 75 BROAD ST #8 NEW YORK NY 100042415 |
| PASSLOGIX, INC. | 160 PEARL STREET 4TH FL NEW YORK NY 10005 |
| PASSMAN, SEYMOUR | 13 BRISTOL LANE BOYNTON BEACH FL 33436 |
| PASSMAN,SEYMOUR J. | 13 BRISTOL LANE BOYNTON BEACH FL 33436 |
| PASSONI, PAULO T. | 4 UNIVERSITY ROAD - APT 205 CAMBRIDGE MA 02138 |
| PASSY, ALBERT | 5423 DUMFRIED DRIVE HOUSTON TX 77096 |
| PASTERNAK, ARTHUR | 1530 PALISADE AVE  #30C FORT LEE NJ 07024 |
| PASTON, RANDEE | 40 APPLEGREEN DR OLD WESTBURY NY 11568 |
| PASTONNI BOSBY TALENT AGENCY | 6300 WEST LOOP S STE 350 BELLAIRE TX 774012918 |
| PASTOR, AMPARO MUNOZ | CL GARRIGUES, 6 46001 VALENCIA SPAIN |
| PASTORINO,MICHAEL S. | 2625 NE 14TH AVE APT 500 OAKLAND PARK FL 333344397 |
| PASTRANA, DIALMA L | 22 TRANTOR PLACE STATEN ISLAND NY 10302 |
| PASTRANA, EVELIO | 114 EAST 37 STREET APT 4B NEW YORK NY 10016 |
| PASTRANA, LAURA | 10 MUSEUM WAY APT 821 CAMBRIDGE MA 02141 |
| PASTRANA, LAURA | 1449 MAIN STREET APT# 124 WALTHAM MA 02451 |
| PASTRANA, LAURA | 231 FOREST STREET WELLESLEY HILLS MA 02481-6839 |
| PASTRANA, LAURA | 2201 N ST NW WASHINGTON DC 200371107 |
| PASTRANA,LAURA | 170 EAST END AVE. APARTMENT 3F NEW YORK NY 10128 |
| PASUPULETI,SRIDHAR | SUN CITY, MERCURY BUILDING A 304, ADS MARG POWAI MUMBAI MH 400076 INDIA |
| PATADE, VINAYAK J | 44 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| PATADIA,NEETI B | KASTURBA CROSS ROAD NO. 1 B/11 RAJDEEP 1ST FLOOR BORIVLI EAST MUMBAI MH 400066 INDIA |
| PATALANO, STEVEN | 13 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| PATANIO, SALVATORE | 1633 BROADWAY FL 38 NEW YORK NY 10019 |
| PATANKAR, SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAVNEET MOTORS NEAR SHIVSENA OFFICE LBS MARG NEXT TO BHAGWATI GEN STORE, THANE (W) THANE (W) 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| PATANKAR, SWETAL | B/102, SYMPHONY CHS OLD RAVIRAJ COMPLEX JESAL PARK BHAYANDER(E), MH THANE DISTRICT 401105 INDIA |
| PATANKAR,AMIT | SHUBHANGAN 3 B 92/602 POONAM SAGAR, MIRA ROAD (E) MUMBAI MH 401107 INDIA |
| PATANKAR,SAMEER | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAVNEET NEAR SHIVSENA OFFICE, LBS MARG NEXT TO BHAGWATI GEN STORE, THANE (W) THANE (W) 400601 INDIA |
| PATANKAR,SWETAL | B/102, SYMPHONY CHS OLD RAVIRAJ COMPLEX JESAL PARK, BHAYANDER(E) THANE DISTRICT MH 401105 INDIA |
| PATANKAR,YASHASHREE | B-1, RADHA DALVI NAGAR, C.P.ROAD, KANDIV MUMBAI MH 400101 INDIA |
| PATE, OSCAR | 4604 RED RIVER AUSTIN TX 78751 |
| PATE, PATSY R. | 2922 LAKESHORE DRIVE AUGUSTA KS 67010 |
| PATE,OSCAR B. | 1806A WEST WEBSTER HOUSTON TX 77019 |
| PATE-O'HARA,FRANCETTE H. | 38947 TRAWICK CT. STERLING HEIGHTS MI 48310 |
| PATEL B SUNNY | 64 MACDOUGAL ST APARTMENT 4 NEW YORK NY 10012 |
| PATEL STATIONERS | ROOM NO 1, GANDHI CHAWL, GANESH NAGAR, JIJAMATA ROAD, PUMP HOUSE,ANDHERI(EAST), MUMBAI MH 400093 INDIA |
| PATEL WINES | 20 MARKER ARCADE CUFFE PARADE MUMBAI 400005 INDIA |
| PATEL, AHMED | 2 BANKART AVENUE OADBY LEICS LEICESTERSHIRE LE2 2DB UNITED KINGDOM |
| PATEL, AKSHAY | 50 RUTLAND ROAD MDDSX HARROW HA1 4JW UNITED KINGDOM |
| PATEL, AMAN | 306 MADISON BUILDING 38 BLACKHEATH ROAD GREENWICH SE108EE UNITED KINGDOM |
| PATEL, AMAR | 350 W 43RD STREET APT 4D NEW YORK NY 10036 |
| PATEL, AMIT | 1401 45TH STREET NORTH BERGEN NJ 07047 |
| PATEL, AMITKUMAR J | 34 MEADOW LANE CLIFTON NJ 07012-1020 |
| PATEL, AMUL | 16 DOLORES DR PISCATAWAY NJ 08854 |
| PATEL, ANISHA | 191 KINGSHILL DRIVE HARROW MDDSX MIDDLESEX HA3 8QT UNITED KINGDOM |
| PATEL, ANKIT | 136 ELIZABETH AVENUE ISELIN NJ 08830 |
| PATEL, ANNAND | FLAT 3 55 ST AUGUSTINES ROAD CAMDEN TOWN LONDON NW1 9RR UNITED KINGDOM |
| PATEL, AVINASH K. | 11 TILLOU ROAD WEST CROSS STREET – HARDING SOUTH ORANGE NJ 07079 |
| PATEL, BAIJUL | TOP FLOOR FLAT 49 BUCKLAND CRESCENT HAMPSTEAD NW3 5DJ UNITED KINGDOM |
| PATEL, BHAVIN | 906 FOREST VIEW DR. AVENEL NJ 07001 |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033-1416 |
| PATEL, BHUPEN | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON N146NW UNITED KINGDOM |
| PATEL, CELINE | 626 10TH AVENUE APT. PHD NEW YORK CITY NY 10036 |
| PATEL, CHETAN | 2 AKHALA MAKAN CHAWL, NEVATIA ROAD NEVATIA COMPOUND, NEAR GARGI GAS AGENCY MALAD(E) MH MUMBAI 400097 INDIA |
| PATEL, CHINTAL | 101, DIWALI BHUVAN NR. SONA HOSPITAL VAKOLA BRIDGE, SANTACRUZ (E) MUMBAI 400055 INDIA |
| PATEL, CHIRAG | 438 KOSCIUSKO AVENUE SOUTH PLAINFIELD NJ 07080 |
| PATEL, CHIRAG P. | 41 STRATON COURT PARLIN NJ 08859 |
| PATEL, DARSHAN | 30 MIDWOOD LN LEVITTOWN PA 19054 |
| PATEL, DARSHIN | 30 RIVER COURT APT #209 JERSEY CITY NJ 07310 |
| PATEL, DARSHINI | 806 GRANDVIEW STREET MIDDLESEX NJ 08846 |
| PATEL, DAVE | 101 EAST 16TH STREET #3H NEW YORK NY 10003 |
| PATEL, DEEPAK | A/702, OMKAR APARTMENTS 90 FEET ROAD OPP REGISTRATION OFFICE BHAYANDAR (W), MH BHAYANDAR (W) – THANE 401101 INDIA |
| PATEL, DEV | 1 QUEENS COURT 64 GREENCROFT GARDENS LONDON NW6 3JH UNITED KINGDOM |
| PATEL, DHANESH | 12 CARLTON COURT CRAVENS GARDEN ESSEX BARKINGSIDE IG6 1LT UNITED KINGDOM |
| PATEL, DHAVAL | 969 SUMMIT AVENUE APT. 15 JERSEY CITY NJ 07307 |
| PATEL, DIPESH | 55 MAYWATER CLOSE SURREY SANDERSTEAD CR2 0RS UNITED KINGDOM |
| PATEL, DIPIT | 37 REDHILL DRIVE MDDSX EDGWARE HA8 5JL UNITED KINGDOM |
| PATEL, DIVYESH | 4 MARTHA STREET EDISON NJ 08820 |

| Claim Name | Address Information |
|---|---|
| PATEL, HARISH | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORIVLI(WEST) MUMBAI 400092 INDIA |
| PATEL, HINESH | 9 ABBEY DRIVE KENT BEXLEY PARK DA2 7WP UNITED KINGDOM |
| PATEL, HINESH J | 79 BEECHWOOD CIRCLE HILLSBOROUGH NJ 08844-1100 |
| PATEL, JACLYN | 5508 DEVILS RIVER DRIVE MCKINNEY TX 75071 |
| PATEL, JALPA | 4 MARTHA STREET EDISON NJ 08820 |
| PATEL, JAY | 4 HARPER DRIVE W SUSX MAIDENBOWER RH10 7LD UNITED KINGDOM |
| PATEL, JAYESH | 516 BYRNE HALL HANOVER NH 03755 |
| PATEL, JAYESH S | 131 GARY HOUSE, ANDY COMPOUND SAHAR 1 VILE PARLE (E) MH MUMBAI 400099 INDIA |
| PATEL, JAYSHREE | 23 LAWRENCE AVENUE MILL HILL LONDON NW7 4NL UNITED KINGDOM |
| PATEL, JAYSHRI | 39 FERNWOOD COURT CLIFTON NJ 07011 |
| PATEL, JIGNESH | 19 THORNTON WAY BELLE MEAD NJ 08502 |
| PATEL, JITEN | AKHALA MAKAN CHAWL NIVETIA ROAD NIVETIA COMPOUND MALAD(E), MH MUMBAI 400097 INDIA |
| PATEL, KINJAL | 42 BROOKSIDE ROAD EDISON NJ 08817 |
| PATEL, LIZA | S.V ROAD KASTURBA ROAD MUMBAI 467067 INDIA |
| PATEL, MADHU | 7204 JACKSON ST NORTH BERGEN NJ 07047 |
| PATEL, MANAY | 95 HORATIO STREET APARTMENT 316 NEW YORK NY 10014 |
| PATEL, MANISH | PINAKI OXHEY LANE HATCH END MDDSX PINNER HA5 4AN UNITED KINGDOM |
| PATEL, MANISH | 3 PALACE CT MONROE TOWNSHIP NJ 08831 |
| PATEL, MANISH M | 4J RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON UNITED KINGDOM |
| PATEL, MANISH M | 5H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| PATEL, MEHUL | 231 FOUNTAYNE LN LAWRENCE TWP NJ 08648 |
| PATEL, MITESH | FLAT 3, PEACE COURT 8 SWYNFORD GARDENS HENDON MDDSX LONDON NW4 4XL UNITED KINGDOM |
| PATEL, NEHA | B-15, TASHKENT, OPP. RAM MANDIR, S.V.P. ROAD, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| PATEL, NIKETA | 100 PORTOLA ROAD # 4 SAN FRANCISCO CA 94131 |
| PATEL, NILBABUL | 3 WATSON WAY FLANDERS NJ 07836 |
| PATEL, NIMISHA H | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820-3307 |
| PATEL, NISHA | 292 BROOKFIELD DRIVE JACKSON NJ 08527 |
| PATEL, PIYUSH | 2-B, 710,UNITY COMPLEX RAJAN PADA, P.G.ROAD,OPPOSITE GOREGAON SPORTS CLUB MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| PATEL, PRATIK | 1741 W CRYSTAL ST # 2 CHICAGO IL 606223211 |
| PATEL, PRITESH B | 19 RAYDOL AVE SECAUCUS NJ 07094 |
| PATEL, PRITI | 1410 HARMON COVE TOWERS SECACUCS NJ 07094 |
| PATEL, RAHEEL | 165 BLEECKER STREET APT. 2B NEW YORK NY 10012 |
| PATEL, RAJ | 26A PARK ROAD COLLIERS WOOD SW192HS UNITED KINGDOM |
| PATEL, RAJESHREE N. | 14 HACKBERRY COURT MONMOUTH JCT. NJ 08852 |
| PATEL, RAKESH B | 777 6TH. AVE. APT. 3L NEW YORK NY 10001 |
| PATEL, REENA | 2/71, GALIAKOTWALA ESTATE LTD. R.C MARG CHEMBUR MH MUMBAI 400074 INDIA |
| PATEL, REENA PRIYA NAR | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON SE254BX UNITED KINGDOM |
| PATEL, RESHMA | 303 E. 43RD ST., #9C NEW YORK NY 10017 |
| PATEL, RICKY | 8 HADDON END STYVECHALE WSTMID COVENTRY CV3 5JG UNITED KINGDOM |
| PATEL, RIKESH | FLAT 5 CHYNGTON COURT LONDON RD HARROW-ON-THE-HILL MDDSX LONDON HA1 3LZ UNITED KINGDOM |
| PATEL, RITESH | 12 BENHAM CLOSE SURREY COULSDON CR5 1JB UNITED KINGDOM |
| PATEL, RITESH | 822 EAST KERR AVENUE, #103 URBANA IL 61802 |
| PATEL, RONAK | 8 EDERLINE AVENUE NORBURY SW16 4RY UNITED KINGDOM |
| PATEL, ROSHAN | 16606 VILLALENDA DE AVILA TAMPA FL 33613 |
| PATEL, SANDIP | 44 BLUE HILLS DRIVE HOLMDEL NJ 07733 |

| Claim Name | Address Information |
|---|---|
| PATEL, SANIL | 230 S TRYON ST. APT. 704 CHARLOTTE NC 28202 |
| PATEL, SHAILESH | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHTA COLLEGE, 150 FEET ROAD, BHAYANDER WEST, DIST:- THANE BHAYANDER (W) MUMBAI 401101 INDIA |
| PATEL, SHAILY | 1595 SPRING HARBOR DRIVE # J DELRAY BEACH FL 33445 |
| PATEL, SOPHIA | 442 RUNNEYMEDE ROAD TORONTO ON M6S 2Z1 CANADA |
| PATEL, SUNIL PRAFUL | 8 DELAHAY HOUSE 15 CHELSEA EMBANKMENT LONDON SW3 4LA UNITED KINGDOM |
| PATEL, SURAJ | 8-31 MAYNARD PLACE FAIR LAWN NJ 07410 |
| PATEL, SURENDRA | FLAT 7, ASTER COURT FIRETHORN CLOSE EDGWARE LONDON HA8 9GF UNITED KINGDOM |
| PATEL, TAHA | 30 LOWRY COURT APT. C CLIFTON NJ 07012 |
| PATEL, VIKRAM | 25701 WOOD BROOK ROAD LAGUNA HILLS CA 92653 |
| PATEL, VISHAL | 62 HOLMWOOD ROAD SURREY CHEAM SM2 7JS UNITED KINGDOM |
| PATEL, VISHAL | 23 HOADLY ROAD STREATHAM LONDON SW161AE UNITED KINGDOM |
| PATEL, VISHAL A | 65 SPRINGFIELD ROAD LONDON NW8 0QJ UNITED KINGDOM |
| PATEL, VISPI | 348 SIP AVENUE APT. 2 JERSEY CITY NJ 07306 |
| PATEL, YAMINI | 53 SOMERSET ROAD MDDSX SOUTHALL UB1 2UD UNITED KINGDOM |
| PATEL, ZUBAIR | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER DIAMOND TOWER SINGAPORE 469985 SINGAPORE |
| PATEL, ZUBAIR | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER SINGAPORE 469985 SINGAPORE |
| PATEL, ZUBAIR | 9228 NAGEL AVE MORTON GROVE IL 60053 |
| PATEL, ZUNAID Y | 36 BATHURST ROAD ESSEX ILFORD IG1 4LA UNITED KINGDOM |
| PATEL,ABDULAZIZ | NEAR RAILWAY STATION NAHUR EAST NAHUR EAST MUMBAI INDIA |
| PATEL,AHMED | 2 BANKART AVENUE OADBY LEICESTERSHIRE, LEICS LE2 2DB UNITED KINGDOM |
| PATEL,AKSHAY | 50 RUTLAND ROAD HARROW, MDDSX HA1 4JW UNITED KINGDOM |
| PATEL,AMAN | 306 MADISON BUILDING 38 BLACKHEATH ROAD GREENWICH, GT LON SE108EE UNITED KINGDOM |
| PATEL,AMAR NILESH | 53 HAMILTON AVENUE ILFORD, ESSEX IG6 1AD UNITED KINGDOM |
| PATEL,ANISA | 48 CANTERBURY ROAD HARROW HARROW, MDDSX HA1 4PE UNITED KINGDOM |
| PATEL,ANISHA | 191 KINGSHILL DRIVE HARROW MIDDLESEX, MDDSX HA3 8QT UNITED KINGDOM |
| PATEL,ANNAND | FLAT 3 55 ST AUGUSTINES ROAD CAMDEN TOWN LONDON, GT LON NW1 9RR UNITED KINGDOM |
| PATEL,AYESHA | 16 SEABROOK DRIVE WEST WICKHAM, KENT BR4 9AJ UNITED KINGDOM |
| PATEL,BAIJUL | TOP FLOOR FLAT 49 BUCKLAND CRESCENT HAMPSTEAD, GT LON NW3 5DJ UNITED KINGDOM |
| PATEL,BHAVIN | 46856 LYNDON AVENUE CANTON MI 48187 |
| PATEL,BHAVNA JANU | LAXMI NIWAS, FLAT - 101, A WING, KRISHNA NEAR GOKUL AANGAN, AMBADI ROAD, VASAI RO VASAI ROAD MH 401202 INDIA |
| PATEL,BHUPEN | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON, GT LON N146NW UNITED KINGDOM |
| PATEL,BINITA | 31 WOODSTOCK ROAD FOREST GATE LONDON, GT LON E78NB UNITED KINGDOM |
| PATEL,BRIJESH | 131 HILLSIDE ROAD FARMINGVILLE NY 11738 |
| PATEL,CHETAN | 2 AKHALA MAKAN CHAWL, NEVATIA ROAD NEVATIA COMPOUND, NEAR GARGI GAS AGENCY MALAD(E) MUMBAI MH 400097 INDIA |
| PATEL,DARSHIN | 17 WEDGEWOOD CT PRINCETON NJ 085406135 |
| PATEL,DEEPAK | A/702, OMKAR APARTMENTS 90 FEET ROAD OPP REGISTRATION OFFICE, BHAYANDAR (W) BHAYANDAR (W) - THANE MH 401101 INDIA |
| PATEL,DEV | 1 QUEENS COURT 64 GREENCROFT GARDENS LONDON, GT LON NW6 3JH UNITED KINGDOM |
| PATEL,DEVI | 13 VICTORIA AVENUE, HILLINGDON, MDDSX UB10 9AQ UNITED KINGDOM |
| PATEL,DHANESH | 12 CARLTON COURT CRAVENS GARDEN BARKINGSIDE, ESSEX IG6 1LT UNITED KINGDOM |
| PATEL,DHAVAL | 706 COLUMBIA AVE # 2 NORTH BERGEN NJ 070471625 |
| PATEL,DIPAN | 19 PAGE STREET WESTMINSTER LONDON, GT LON SW1P 4JX UNITED KINGDOM |
| PATEL,DIPESH | 55 MAYWATER CLOSE SANDERSTEAD, SURREY CR2 0RS UNITED KINGDOM |
| PATEL,DIPIT | 37 REDHILL DRIVE EDGWARE, MDDSX HA8 5JL UNITED KINGDOM |
| PATEL,HARISH | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORI MUMBAI 400092 INDIA |

| Claim Name | Address Information |
| --- | --- |
| PATEL,HEMAL | 561 TENTH AVE APT. 9A NEW YORK NY 10036 |
| PATEL,HETAN | MIRA-BHAYANDER ROAD E/102, NEW GOLDEN NEST PHASE XIIA BHAYANDER (E) MUMBAI MH 401105 INDIA |
| PATEL,HINESH | 9 ABBEY DRIVE BEXLEY PARK, KENT DA2 7WP UNITED KINGDOM |
| PATEL,HITESH | 8 CHASE LANE BARKINGSIDE ILFORD, ESSEX IG6 1BH UNITED KINGDOM |
| PATEL,JAI AMIT | 162 OAKS LANE NEWBURY PARK ILFORD, ESSEX IG2 7PY UNITED KINGDOM |
| PATEL,JAY | 4 HARPER DRIVE MAIDENBOWER, W SUSX RH10 7LD UNITED KINGDOM |
| PATEL,JAYESH S | 131 GARY HOUSE, ANDY COMPOUND SAHAR 1 VILE PARLE (E) MUMBAI MH 400099 INDIA |
| PATEL,JAYSHREE | 23 LAWRENCE AVENUE MILL HILL LONDON, GT LON NW7 4NL UNITED KINGDOM |
| PATEL,JIGAR | 166 CARLTON AVENUE JERSEY CITY NJ 07306 |
| PATEL,JIGNESH | 547A HIGH ROAD WEMBLEY, MDDSX HA0 2DJ UNITED KINGDOM |
| PATEL,JITEN | AKHALA MAKAN CHAWL NIVETIA ROAD NIVETIA COMPOUND, MALAD(E) MUMBAI MH 400097 INDIA |
| PATEL,KAIZAD | BODE BUILDING, MARZABAN COLONY GILDER LANE OPP NAVJIVAN SOCIETY TARDEO. MUMBAI MH 400008 INDIA |
| PATEL,KANAIYA M | 16 B WING, SADHANA CO-OP HSG SOC ROAD NO 22 ABOVE DEEPJYOTI HOSPITAL THANE 400604 INDIA |
| PATEL,KAUSHAL | B/10, MEGHLOK, KOSAMGO NAGAR, KORA KENDRA, S.V.ROAD, BORIVALI(W) MUMBAI MH 400092 INDIA |
| PATEL,KETAN | 1762 ADEN DR. HOUSTON TX 770035300 |
| PATEL,KOKILA | 157 BROOKBANK ROAD LEWISHAM SE137DA UNITED KINGDOM |
| PATEL,KUNAAL | 90 KYNANCE GARDENS STANMORE, MDDSX HA7 2QL UNITED KINGDOM |
| PATEL,KUNAL | 10 EDITH COURT OLD BRIDGE NJ 08857 |
| PATEL,MADHU M. | 7204 JACKSON STREET NORTH BERGEN NJ 07047 |
| PATEL,MALINI | 64 GRASMERE AVENUE WEMBLEY, MDDSX HA9 8TD UNITED KINGDOM |
| PATEL,MANISH | PINAKI OXHEY LANE HATCH END PINNER, MDDSX HA5 4AN UNITED KINGDOM |
| PATEL,MANISH M | 5H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON, GT LON SE16 4TN UNITED KINGDOM |
| PATEL,MANNAN | 19 CUMBERLAND DR VOORHEES NJ 08043 |
| PATEL,MAYURI | 101A ALVERSTONE AVENUE EAST BARNET, HERTS EN4 8EE UNITED KINGDOM |
| PATEL,MEGHAL | 34 EAST 7TH STREET APARTMENT 2F NEW YORK NY 10003 |
| PATEL,MEHUL V. | 914 DOUGLAS TERRACE UNION NJ 07083 |
| PATEL,MIKKIN | 153 W SQUIRE DR APT 1 ROCHESTER NY 146231717 |
| PATEL,MIRAL | RAHEJA TOWN SHIP MUMBAI MH 400097 INDIA |
| PATEL,MITESH | FLAT 3, PEACE COURT 8 SWYNFORD GARDENS HENDON LONDON, MDDSX NW4 4XL UNITED KINGDOM |
| PATEL,MITUL | 2690 MEADOWBROOK LANE APT # 3 WINDSOR ON N8T 2Y4 CANADA |
| PATEL,NASEEM | A-41 RAMESHWAR SOC, S.V ROAD SANTACRUZ WEST, SANTACRUZ (W) MUMBAI 54 400054 INDIA |
| PATEL,NEHA | B-15, TASHKENT, OPP. RAM MANDIR, S.V.P. ROAD, BORIVLI (WEST) MUMBAI MH 400103 INDIA |
| PATEL,NEHAL | 4B GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| PATEL,NEIL | 132 LAZARUS DRIVE LEDGEWOOD NJ 07852 |
| PATEL,NIKETA | 1630 CALIFORNIA STREET APT 305 SAN FRANCISCO CA 94109 |
| PATEL,NILESH | PO BOX 120873 BOSTON MA 02112-0873 |
| PATEL,NIMISHA | 54 BEVERLEY DRIVE EDGWARE MIDDLESEX LONDON, GT LON HA8 5NG UNITED KINGDOM |
| PATEL,NIRAV | 402, SPRING TIME -A, 3RD GOLIBAR ROAD SANTACRUZ EAST MUMABI 400055 INDIA |
| PATEL,PALNA V | FLAT 11 RNS HOUSE 56 WELBECK STREET LONDON, GT LON W1G 9XH UNITED KINGDOM |
| PATEL,PARESH | KANNAMWAR NAGAR-2 94/2652, VISHWAVIDHATA CHS, VIKHROLI-(EAST) MUMBAI MH 400083 INDIA |
| PATEL,PIYUSH | 2-B, 710,UNITY COMPLEX RAJAN PADA, P.G.ROAD,OPPOSITE GOREGAON S MALAD(W), |

| Claim Name | Address Information |
| --- | --- |
| PATEL,PIYUSH | MALAD (W) MUMBAI 400064 INDIA |
| PATEL,POOJA | 42 LUMLEY ROAD CHEAM, SURREY SM3 8NN UNITED KINGDOM |
| PATEL,PRATIK | 9 WALDEN OAKS ST. JOSEPH MO 64505 |
| PATEL,PRATIK | 9519 VALLEY RANCH PKWY E APT 2056 IRVING TX 75063-7831 |
| PATEL,PRIYA | 94 NEW BROOKLYN ROAD EDISON NJ 08817 |
| PATEL,PUJA | 799 TWIN RIVERS DRIVE NORTH EAST WINDSOR NJ 08520 |
| PATEL,RACHIT | 16/1238/4A OPP TATA POWER HOUSE BORIVALI(E) MUMBAI MH 400066 INDIA |
| PATEL,RADHESHYAM | THAKUR COMPLEX B24,202,SCN SOCIETY, THAKUR COMPLEX KANDIVALI(E) MUMBAI MH 400101 INDIA |
| PATEL,RAJ | 26A PARK ROAD COLLIERS WOOD, GT LON SW192HS UNITED KINGDOM |
| PATEL,RAKESH B. | 777 AVENUE OF THE AMERICAS APT 3L NEW YORK NY 100016395 |
| PATEL,REENA | 2/71, GALIAKOTWALA ESTATE LTD. R.C MARG CHEMBUR MUMBAI MH 400074 INDIA |
| PATEL,REENA PRIYA NARENDRA | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON, GT LON SE254BX UNITED KINGDOM |
| PATEL,RESHA | WEATHERLYE 1A RUSHMOOR CLOSE PINNER, MDDSX HA5 2HF UNITED KINGDOM |
| PATEL,RICKY | 8 HADDON END STYVECHALE COVENTRY, WSTMID CV3 5JG UNITED KINGDOM |
| PATEL,RIKESH | FLAT 5 CHYNGTON COURT LONDON RD HARROW-ON-THE-HILL LONDON, MDDSX HA1 3LZ UNITED KINGDOM |
| PATEL,RISHABH | FLAT 2 36 HERTFORD STREET LONDON, GT LON W1J 7SE UNITED KINGDOM |
| PATEL,RITESH | 12 BENHAM CLOSE COULSDON, SURREY CR5 1JB UNITED KINGDOM |
| PATEL,RONAK | 8 EDERLINE AVENUE NORBURY, GT LON SW16 4RY UNITED KINGDOM |
| PATEL,ROSHNI BHARAT | 64 COURTFIELD AVENUE HARROW, MDDSX HA1 2LB UNITED KINGDOM |
| PATEL,SAAGAR | 16 WINDERMERE AVENUE MORDEN LONDON, GT LON SW19 3ER UNITED KINGDOM |
| PATEL,SAMIT | 136 KINGS AVENUE WOODFORD GREEN LONDON, ESSEX IG8 0JQ UNITED KINGDOM |
| PATEL,SHAILESH | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHT 150 FEET ROAD, BHAYANDER WEST, DIST:- THANE BHAYANDER (W), MUMBAI 401101 INDIA |
| PATEL,SHILPA P. | 27391 MONDANO DRIVE MISSION VIEJO CA 92692 |
| PATEL,SILPA | 142A BALLS POND ROAD ISLINGTON, GT LON N1 4AD UNITED KINGDOM |
| PATEL,SONYA | 7 SUSAN COURT MANALAPAN NJ 07726 |
| PATEL,SUKETU | 202,TULIP BUILDING PLOT NO.22 CENTRAL PARK NALASOPARA EAST NALASOPARA EAST MH 401209 INDIA |
| PATEL,SUMIT KUMAR | 102, C-15 UNIQUE BREEZE MIRA RD. (E) THANE MH 401107 INDIA |
| PATEL,SUNIL PRAFUL | 8 DELAHAY HOUSE 15 CHELSEA EMBANKMENT LONDON, GT LON SW3 4LA UNITED KINGDOM |
| PATEL,SUNNY B. | 301 WEST 53RD STREET APARTMENT 6F NEW YORK NY 10019 |
| PATEL,SURENDRA | FLAT 7, ASTER COURT FIRETHORN CLOSE EDGWARE LONDON, GT LON HA8 9GF UNITED KINGDOM |
| PATEL,TRUSHAR | 72 GORDON ROAD WELLINGBOROUGH, NHANTS NN8 1EP UNITED KINGDOM |
| PATEL,UDAY V | 7600 E CALEY AVE APT #1418 GREENWOOD VILLAGE CO 80111 |
| PATEL,UMA | 14 BICKERSTETH ROAD TOOTING JUNCTION GT LON SW17 9SF UNITED KINGDOM |
| PATEL,VIRAJ | 18 CARNFORTH ROAD LONDON, GT LON SW16 5AB UNITED KINGDOM |
| PATEL,VISHAL | 62 HOLMWOOD ROAD CHEAM, SURREY SM2 7JS UNITED KINGDOM |
| PATEL,VISHAL | 45-2608 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| PATEL,VISHAL A | 65 SPRINGFIELD ROAD LONDON, GT LON NW8 0QJ UNITED KINGDOM |
| PATEL,YAMINI | 53 SOMERSET ROAD SOUTHALL, MDDSX UB1 2UD UNITED KINGDOM |
| PATEL,ZUBAIR | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER SINGAPORE 469985 REPUBLIC OF SINGAPORE |
| PATEL,ZUNAID Y | 36 BATHURST ROAD ILFORD, ESSEX IG1 4LA UNITED KINGDOM |
| PATEMAN, DARREN | 28 WOODFIELD PARK DRIVE ESSEX LEIGH ON SEA SS9 1LW UNITED KINGDOM |
| PATEMAN,COLIN | BANKSIDE COTTAGE UNDERHILL LANE CLAYTON, W SUSX BN6 9PJ UNITED KINGDOM |
| PATEMAN,DARREN | 28 WOODFIELD PARK DRIVE LEIGH ON SEA, ESSEX SS9 1LW UNITED KINGDOM |
| PATER, ROBERT A. | 9048 PAW PAW LANE CINCINNATI OH 45236 |

| Claim Name | Address Information |
|---|---|
| PATER, ROBERT A., IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATER, ROBERT A., ROTH IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATERNO-CASTELLO, M. A | 1120 5TH AVE APT 3A NEW YORK NY 10128-0144 |
| PATERNOSTE, LISA | VIA DEI CAMPI FLEGREI 31 RM ROMA 141 ITALY |
| PATERNOSTE,LISA | VIA DEI CAMPI FLEGREI 31 ROMA RM 00141 ITALY |
| PATERNOSTRO, JOSEPH A. | 41 POLO CLUB DR FREEHOLD NJ 07728 |
| PATERSON, DAVID G | 122 N MAIN STREET CRANBURY NJ 08512 |
| PATERSON, DAVID G. | 45 WASHINGTON DRIVE CRANBURY NJ 08512 |
| PATERSON,BRIAN | 45 HARPER CLOSE CHAFFORD HUNDRED, GRAYS GRAYS ESSEX CENTRAL REGION RM16 6DA UNITED KINGDOM |
| PATERSON,BRIAN | 45 HARPER CLOSE CHAFFORD HUNDRED GRAYS ESSEX, CENT RM16 6DA UNITED KINGDOM |
| PATERSON,CHERYL ANN | 9 TEMPLEMAN DRIVE CARLBY STAMFORD PE9 4NQ UNITED KINGDOM |
| PATERSON,DAVID G. | PO BOX 403 CRANBURY NJ 085120403 |
| PATERSON,JOHN | 8 REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| PATERSON,JOHN | 8 REDFIELD LANE LONDON, GT LON SW50RG UNITED KINGDOM |
| PATERSON,LAURA | 74 HUGHENDEN ROAD HIGH WYCOMBE, BUCKS HP13 5DU UNITED KINGDOM |
| PATERSONS SECURITIES LTD. | P.O. BOX 1773 ROYAL EXCHANGE ATTN:  PHIL SCHOFIELD SYDNEY NSW1225 AUSTRALIA |
| PATERSONS SECURITIES LTD. | P.O. BOX 1773 ROYAL EXCHANGE SYDNEY NSW1225 AUSTRALIA |
| PATH DESIGN LTD | UNIT 5 7 WENLOCK ROAD LONDON N1 7SL UK |
| PATH DESIGN LTD | UNIT 5 7 WENLOCK ROAD LONDON N1 7SL UNITED KINGDOM |
| PATHAK, AJAY | 777 SIXTH AVE. APARTMENT 5C NEW YORK NY 10001 |
| PATHAK, AJAY | 777 AVENUE OF THE AMERICAS APT 5C NEW YORK NY 100016319 |
| PATHAK, ASHOK | 111 HCL TOWERS SECTOR 62 NOIDA 201303 INDIA INDIA |
| PATHAK, KALPESH | C- 604, RATNAKAR BUILDING OPP. PRANIK GARDENS, MAHAVIR NAGAR, KANDIVLI (W) MUMBAI 400067 INDIA |
| PATHAK, KAVITA | 303, ENGLEWOOD HIRANANDANI ESTATE THANE(WEST) ANDHERI (E) MUMBAI 400059 INDIA |
| PATHAK, KISHLAYA | 1235 ASTOR AVE APT 311 ANN ARBOR MI 48104 |
| PATHAK, KISHLAYA | 503 THOMPSON STREET ANN ARBOR MI 48109-1318 |
| PATHAK, VIVEK | 628 EAST 20TH STREET APARTMENT 9G NEW YORK NY 10009 |
| PATHAK,AMOL D | A-304, INDRANEEL CHS, SUDAMA NAGAR MIDC DOMBIVILI EAST MH 421203 INDIA |
| PATHAK,ANAR | 4000 TUNLAW ROAD, N.W. WASHINGTON DC 20007 |
| PATHAK,KAVITA | 303, ENGLEWOOD, HIRANANDANI ESTATE THANE (WEST), ANDHERI (E) THANE(WEST), ANDHERI (E) MUMBAI 400059 INDIA |
| PATHAK,SWANAND | 5/1/5,DOCTORS QUARTERS, ESIS HOSPITAL,LBS ROAD MULUND (W) MUMBAI 400080 INDIA |
| PATHARE, PRIYA | A/19 MANGALKRIPA,3RD FLOOR OPP PATKAR COLLEGE UNNAT NAGAR 2 S V ROAD,GOREGAON (W) S.V ROAD, GOREGAON (W) MUMBAI 400062 INDIA |
| PATHARE, SAMEER MANOHAR | FLAT-10,JEEVAN MANGAL CHS, CHIKUWADI, NEW LINK ROAD, BORIVALI- WEST MH MUMBAI 400092 INDIA |
| PATHARE,MANDAR | GODAVARI MHATRE ROAD 15, KAMAL NIWAS DAHISAR (W) MUMBAI MH 400068 INDIA |
| PATHARE,PRIYA | A/19 MANGALKRIPA,3RD FLOOR OPP PATKAR COLLEGE UNNAT NAGAR 2 S V ROAD,GOREGAON (W) MUMBAI 400062 INDIA |
| PATHARE,SAMEER MANOHAR | FLAT-10,JEEVAN MANGAL CHS, CHIKUWADI, NEW LINK ROAD, BORIVALI- WEST MUMBAI MH 400092 INDIA |
| PATHELA, NISHANT | 7-13-2-105 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| PATHELA, NISHANT | 150 WEST 51ST STREET APT 809 NEW YORK NY 10019 |
| PATHELA,NISHANT | 7-13-2-105 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| PATHIKONDA, SIVAKUMAR | YISHUN ST-61 BLOCK 605 03-307 SINGAPORE 760605 SINGAPORE |
| PATHLORE SOFTWARE CORPORATION | 1808 NORTH SHORELINE BOULEVARD |
| PATHLORE SOFTWARE CORPORATION | ACQUIRED BY SUMTOTAL-V# 41696 DEPARTMENT L-1748 COLUMBUS OH 43260-1748 |
| PATHMAN,JAMES | 2505 MANGO WAY DEL MAR CA 92014 |

| Claim Name | Address Information |
|---|---|
| PATHWAY RESOURCING LTD | PO BOX 2109 LONDON W1A 3EE UNITED KINGDOM |
| PATHWAYS | 217 CROWBOROUGH ROAD LONDON SW17 9QE UK |
| PATHWAYS | 217 CROWBOROUGH ROAD LONDON SW17 9QE UNITED KINGDOM |
| PATHWAYS HOSPICE FOUNDATION | 585 NORTH MARY AVENUE SUNNYVALE CA 89408 |
| PATHWAYS HOSPICE FOUNDATION | 201 SAN ANTONIO CIRCLE SUITE 104 MOUNTAIN VIEW CA 94040 |
| PATHWAYS HOSPICE FOUNDATION | 585 N MARY AVENUE SUNNYVALE CA 94085 |
| PATI, SOMAK | 2 SOUTH END AVE. APT 4H NEW YORK NY 10280 |
| PATIDAR, PRAKASH | FLAT NO. 1104,HORIZON POINT NEPTUNE LIVING POINT,LBS ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| PATIDAR,PRAKASH | FLAT NO. 1104,HORIZON POINT NEPTUNE LIVING POINT,LBS ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| PATIENCE, MARIE | 15 ST NICHOLAS PLACE ESSEX LOUGHTON IG101BF UNITED KINGDOM |
| PATIENCE,MARIE | 15 ST NICHOLAS PLACE LOUGHTON, ESSEX IG101BF UNITED KINGDOM |
| PATIENT WOLF TRADING LLC A/C TLP TRADING LLC | 2245 EAST DEERPATH ROAD LAKE FOREST IL 60045 |
| PATIL, ABHIJEET | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA COMPLEX, OPPOSITE BHANDUP POLICE STATION, BHANDUP(W) CHINCHWADGAON MUMBAI 400078 INDIA |
| PATIL, AMOL | BUILDING NO. 8, ROOM NO. 292 NEAR AMBE MATA MANDIR D N NAGAR, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| PATIL, ANITA | 503 , MALAD SADGURU SADAN, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MH MUMBAI INDIA |
| PATIL, ARUNA | 1223 CECELIA COURT DE PERE WI 54115 |
| PATIL, BHUPALI | 2, MERROT BUILDING, NEAR FLY OVER BRIDGE SAHAR ROAD ANDHERI(E) DAHISAR (W), MH MUMBAI 400069 INDIA |
| PATIL, DEEPA | 1314 36TH STREET WASHINGTON DC 20007 |
| PATIL, HEMASHREE | PARIJAT CO-OPERATIVE HOUSING SOCIETY 4TH FLOOR, FLAT NO. 19 CHENDANI KOLIWALA ANAND BHARATI ROAD, MH THANE (E) 400603 INDIA |
| PATIL, PARAG | 1223 CECELIA COURT DE PERE WI 54115 |
| PATIL, PRASAD | C-30 MEGH JYOT T.P.S. 51ST ROAD BORIVLI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| PATIL, PRASHANT | 1802, DEERFIELD DRIVE EDISON NJ 08820 |
| PATIL, PRITHVIRAJ | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUND, NR. MARATHA BHAVAN, SEC-15, VASHI MH NAVI MUMBAI 400703 INDIA |
| PATIL, RAHUL | FLAT #4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, CHOLEGAON, THAKURLI-E MH THANE 421201 INDIA |
| PATIL, RITESH | C-47,SECTOR-4,AIROLI AIROLI NAVI MUMBAI 400708 INDIA |
| PATIL, SACHIN | FLAT NO 10; VINAY MINAR 250; MOGHUL LANE MAHIM (W) MUMBAI 400016 INDIA |
| PATIL, SAMIR | BLG NO. 77A, FLAT NO 44, VRIDAWAN HOUSING SOCIETY, THANE - W THANE 400601 INDIA |
| PATIL, SANDEEP | D1 - 77 EKATMATA NAGAR, NEAR JAIN TEMPLE, OM NAGAR ANDHERI(E), MH MUMBAI 400099 INDIA |
| PATIL, SARIKA | PATIL HOUSE, THOTE LANE MADH ISLAND VIA VERSOVA MALAD WEST MH MUMBAI 400061 INDIA |
| PATIL, SWATI | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE WEST MH THANE 400607 INDIA |
| PATIL, VIJAY M. | 33 GAITWAY DRIVE SKILLMAN NJ 08558-2623 |
| PATIL,ABHIJEET | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA OPPOSITE BHANDUP POLICE STATION, BHANDUP(W), CHINCHWADGAON MUMBAI 400078 INDIA |
| PATIL,AMOL | BUILDING NO. 8, ROOM NO. 292 NEAR AMBE MATA MANDIR D N NAGAR, ANDHERI (WEST), ANDHERI (W) MUMBAI MH 400053 INDIA |
| PATIL,ANITA | 503 , MALAD SADGURU SADAN, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MUMBAI MH INDIA |
| PATIL,ASHISH | 3, PRATIKSHA APTS. NR. SHIWAI SCHOOL BHANDUP (EAST) MUMBAI 400042 INDIA |

| Claim Name | Address Information |
|---|---|
| PATIL,ASHVIN | GREEN PARK CHS, ASHAR ESTATE OPP RUBBER INDIA, SHREE NAGAR WAGLE ESTATE THANE, MAHARASHTRA 400604 INDIA |
| PATIL,BHUPALI | 2, MERROT BUILDING, NEAR FLY OVER BRIDGE SAHAR ROAD ANDHERI(E), DAHISAR (W) MUMBAI MH 400069 INDIA |
| PATIL,DEEPA D. | 410 WEST 53RD STREET APARTMENT 632 NEW YORK NY 10019 |
| PATIL,DEVENDRA | 701, LAXMI SMRUTI CHS TUREL PAKHADI ROAD, NEAR LIBERTY GARDEN, MALAD (W) MUMBAI MH 400064 INDIA |
| PATIL,HEMASHREE | PARIJAT CO-OPERATIVE HOUSING SOCIETY 4TH FLOOR, FLAT NO. 19 CHENDANI KOLIWALA, ANAND BHARATI ROAD THANE (E) MH 400603 INDIA |
| PATIL,JYOTI | 4A/301, WHISPERING PALMS LOKHANDAWALA COMPLEX, KANDIVALI(E) MUMBAI INDIA |
| PATIL,PRANALI | 1ST FLOOR,ATMARAM PALACE, BEHIND VITHAL MANDIR KOPRI VILLAGE THANE(EAST) 400603 INDIA |
| PATIL,PRASHANT VISHNU | SADANAND SUKHAPUR PANVEL MUMBAI MH 410206 INDIA |
| PATIL,PRAVIN | G-427, BHOOMI GREEN, RAHEJA ESTATE OFF WESTERN EXPRESS HIGHWAY KULUPWADI, BORIVALI (E) MUMBAI MH 400066 INDIA |
| PATIL,PRITHVIRAJ | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUN NR. MARATHA BHAVAN, SEC-15, VASHI NAVI MUMBAI MH 400703 INDIA |
| PATIL,RAHUL | 4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, THAKURLI-E THANE MH 421201 INDIA |
| PATIL,ROHAN | 1/6 PARLESHWAR CHS MG ROAD VILEPARLE (E) MUMBAI MH 400057 INDIA |
| PATIL,SACHIN | D-716, BHOOMI GREEN, REHEJA ESTATE, KULUPWADI ROAD BORIVALI (E) MUMBAI MH INDIA |
| PATIL,SACHIN | 241 B, VAKHAR BHAG MAHAVEER NAGAR, OLD BUDHGOAN ROAD, SANGLI MH 416416 INDIA |
| PATIL,SACHIN | 406, PANCHVATI PANCHSHRISHTI COMPLEX POWAI MUMBAI 400072 INDIA |
| PATIL,SANDEEP | D1 - 77 EKATMATA NAGAR, NEAR JAIN TEMPLE, OM NAGAR, ANDHERI(E) MUMBAI MH 400099 INDIA |
| PATIL,SARIKA | PATIL HOUSE, THOTE LANE MADH ISLAND VIA VERSOVA MALAD WEST MUMBAI MH 400061 INDIA |
| PATIL,SMITA | 27-B,408, SUNSHINE, LOKHANDWALA COMPLEX, 1ST CROSS LANE, ANDHERI WEST MUMBAI MH 400053 INDIA |
| PATIL,SUSHAMA | 10/B, 2ND FLR RAVI RAJ SOCIETY, NAVGHAR ROAD, MULUND (E), MULUND (E) MUMBAI 400081 INDIA |
| PATIL,SWATI | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHN THANE WEST THANE MH 400607 INDIA |
| PATIL,VEERESH | 148/16, VIJAYNAGAR, CHARANTIMATH RESIDEN VIJAYNAGAR HUBLI HUBLI KR 32 INDIA |
| PATIL,VIBHUTI | F-204,GREVILLEA MAGARPATTACITY HADAPSAR PUNE MH 411028 INDIA |
| PATIN, ALICIA | 20048 KAYNE STREET CORONA CA 92881 |
| PATINA CATERING | 400 S. HOPE STREET SUITE 950 LOS ANGELES CA 90071 |
| PATINA GROUP, NEWCO LLC | 1510 DISNEYLAND DRIVE BUILDING A ANAHEIM CA 92803 |
| PATINA GROUP, NEWCO LLC | 1580 DISNEYLAND DRIVE ANAHEIM CA 92803 |
| PATINO, ANDREW L | 2409 BROWN AVE. EVANSTON IL 60201-2525 |
| PATINO, CAROLINA | 233 E WACKER DR APT 611 CHICAGO IL 606015126 |
| PATKAR, SIDDHESH | 21/22, BACHITAR, HILLTOP MAROL CHURCH ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| PATKAR,SIDDHESH | 21/22, BACHITAR, HILLTOP MAROL CHURCH ROAD ANDHERI (E) MUMBAI MH 400059 INDIA |
| PATKI, SARIKA | A1/ 12 , SUYOG APT ST.DNYANESHWAR ROAD MULUND(E) MUMBAI INDIA |
| PATMAN | SCHWARTZ & LIVOTI, LLP FRANK J. LIVOTI, ESQ. 1050 FANKLIN AVENUE, SUITE 304 GARDEN CITY NY 11530 |
| PATNA, RAVI | 239 S. 41ST STREET PHILADELPHIA PA 19104 |
| PATNA,RAVI | 1830 DEERFIELD CIR CORONA CA 928825690 |
| PATNAIK, AMITA MD | 1130 EXPO BLV'D, #1515 SAN ANTONIO TX 78230 |
| PATNAIK, MANAV | 535E 14TH STREET APT. 9G NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| PATNAIK, SAMIRA KUMAR | GANDHI NAGAR C/O SUSIL KU PATNAIK PALLAHAT KHURDA OR 752056 INDIA |
| PATNICK, JANICE L | 13 SIOUX RD PENNINGTON NJ 08534 |
| PATOLIYA, HARESHKUMAR | 702/B, SAHYADRI, MHADA BUILDING NO 24B, NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU VIHAR POWAI MUMBAI 400076 INDIA |
| PATOLIYA, HARESHKUMAR | 702/B, SAHYADRI, MHADA BUILDING NO 24B, NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU POWAI MUMBAI 400076 INDIA |
| PATON, CHRIS | 57 STORMONT ROAD CLAPHAM LONDON, GT LON SW11 5EJ UNITED KINGDOM |
| PATPOL POW-ANPONGKUL | 75 THIRD AVENUE BOX 2649 NEW YORK NY 10003 |
| PATPOL POW-ANPONGKUL | 310 CAMELLIA AVENUE DOUGLAS GA 31533 |
| PATRAO, MARGARET GODINHO | BLOCK A, FLATS 1 & 2, JOSEPH APARTMENTS, K VILLA THANE WEST MH 400601 INDIA |
| PATREY, BRIAN R. | 3380 HILLSIDE COURT WOODRIDGE IL 60517 |
| PATRICE KTORZA | 201 CRANMER COURT WHITEHEADS GROVE LONDON SW3 3HG UNITED KINGDOM |
| PATRICE MAFFRE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICE MAFFRE | BASEMENT FLAT 1A 17 PALACE GARDENS TERRACE W8 4SA UNITED KINGDOM |
| PATRICE MAFFRE | GARDEN FLAT 1A 17 PALACE GARDENS TERRACE W8 4SA UNITED KINGDOM |
| PATRICHI, RADU M. | 357 W 30TH ST APT 3 NEW YORK NY 100012747 |
| PATRICIA A BURKLY | 1514 VILLA JUNO DR N JUNO BEACH FL 334082258 |
| PATRICIA A BURKLY | 4687 SE COPPERWOOD TERRACE STUART FL 34997 |
| PATRICIA A CLIFFORD | 3414 COUNTRY CLUB PLACE GRAND PRAIRIE TX 75086 |
| PATRICIA A DURANTY | 6926 MARTIN WOODRIDGE IL 60517 |
| PATRICIA A GADBERRY | 2890 WEBB BRIDGE RD ALPHARETTA GA 300093756 |
| PATRICIA A PICKETT | 6081 LEMON AVENUE LONG BEACH CA 90805 |
| PATRICIA A. ABERLE | 2622 BROADWAY SCOTTSBLUFF NE 693611608 |
| PATRICIA A. DAVENPORT-GRACE | 2488 MESQUITE LN CORONA CA 928825602 |
| PATRICIA A. GRUBBS | 5528 CEDAR POINT  WAY ANTIOCH CA 94531 |
| PATRICIA A. LENCZUK | 1427 SKILLMAN AVE E MAPLEWOOD MN 551093528 |
| PATRICIA A. LENCZUK | 2011 BRENNER AVE ROSEVILLE MN 55113 |
| PATRICIA A. SULLIVAN-GALL | 139 EAST 66TH STREET #8S NEW YORK NY 10021 |
| PATRICIA ANN NIST | 605 LINDEN PLACE CRANFORD NJ 07016 |
| PATRICIA ANN NIST | 167 SHERRY ST WOODBRIDGE NJ 07095-1743 |
| PATRICIA ANN RHODES | 4143 VIA MARINA #515 MARINA DEL REY CA 90292 |
| PATRICIA B CULLEN | 2171 ORCHARD DR SO PLAINFIELD NJ 07080 |
| PATRICIA B. RESTREPO | 75 THIRD AVENUE NEW YORK NY 10003 |
| PATRICIA BAPTISTE | 340 EAST 64TH STREET APT 8M NEW YORK NY 10021 |
| PATRICIA BARNETT-MENEZES | LITTLE FLOWER NO. 8, GROUND FLOOR FLAT NO. 2, T.P.S. III 28TH ROAD BANDRA MUMBAI MH 400050 INDIA |
| PATRICIA BARNETT-MENEZES | RAJ LEGACY – I D WING, FLAT NO 609 L.B.S. MARG, VIKHROLI WEST BANDRA MUMBAI MH 400083 INDIA |
| PATRICIA BARNETT-MENEZES | RAJ LEGACY – I D WING, FLAT NO 609, 6TH FLR L.B.S. MARG, VIKHROLI WEST BANDRA MUMBAI MH 400083 INDIA |
| PATRICIA BLANCO | 150 W 21ST STREET APT. 1H NEW YORK NY 10011 |
| PATRICIA BLANCO | 4214 COLCHESTER DRIVE KENSINGTON MD 20895 |
| PATRICIA C. BRANDMEIR | 195 HARBOR VISTA CT. BENECIA CA 94510 |
| PATRICIA C. BRANDMEIR | 516 WEST J STREET BENECIA CA 94510 |
| PATRICIA C. BRANDMEIR | 516 W. I STREET BENECIA CA 94510 |
| PATRICIA C. BRANDMEIR | 516 W. J STREET BENICIA CA 94510 |
| PATRICIA C. BRANDMEIR | 900 CAMBRIDGE DRIVE # 164 BENICIA CA 94510 |
| PATRICIA C. MCNAIR | 77 ORANGE ROAD APT. 18 MONTCLAIR NJ 07042 |
| PATRICIA CASTRO | 212, 41 MILLHARBOUR LONDON E14 9NR UNITED KINGDOM |
| PATRICIA CASTRO | 14 ST. CHADS STREET LOWER GROUND FLAT LONDON WC1H 8BG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICIA CHANG | 81 MONTGOMERY ST APT 2 JERSEY CITY NY 073023738 |
| PATRICIA CHUN | 13F, TOWER 1, CENTRESTAGE 108 HOLLYWOOD ROAD CENTRAL HONG KONG CHINA |
| PATRICIA CHUN | 101-201 HWANGSHIL XI APT BANGBAEDONG 1 DONG 883-9 SEOCHOKU SEOUL KOREA, REPUBLIC OF |
| PATRICIA CHUN | 250 WEST 50TH STREET APARTMENT 22H NEW YORK NY 10019 |
| PATRICIA DIANE SIEGFRIED | 1720 O STREET GERING NE 69341 |
| PATRICIA DIANE SIEGFRIED | 8566 PAWNEE RD PARKER CO 80134 |
| PATRICIA E. MORALES | 10079 SW 90TH LOOP OCALA FL 34481-9445 |
| PATRICIA G VIVADO | 222 WEST 83RD STREET APT. 1B NEW YORK NY 10024 |
| PATRICIA GEAGEA | FLOOR 6 BUILDING 6 THE PRICINCT UNITED ARAB EMIRATES |
| PATRICIA GOODHEAD | 17 BENTLEY WALK CORBY NN18 0PG UNITED KINGDOM |
| PATRICIA GOODHEAD | 13 KINNEARS WALK ORTON GOLDHAM PETERBOROUGH PE2 5FF UNITED KINGDOM |
| PATRICIA GREEN | 19 BOONE STREET LAWISHAM LONDON SE13 5SD UNITED KINGDOM |
| PATRICIA GREEN | 15225 NE NORTH VALLEY ROAD NEWBERG OR 97132 |
| PATRICIA ISABEL DURO GARCIA ESTEVES | RUA AURA  ABRANCHES N.A§5 4A§D LISBOA 150-0066 PORTUGAL |
| PATRICIA J WALTERS | 12923 EAST 6TH PLACE AURORA CA 80011 |
| PATRICIA J WALTERS | 12923 EAST 6TH PLACE AURORA CO 80011 |
| PATRICIA J WALTERS | 299 SALISH AVE OLGA WA 98279 |
| PATRICIA JEAN BUELS | 11723 E CEDAR AVE AURORA CO 80012-1217 |
| PATRICIA JEAN BUELS | 16748 E SMOKY HILL RD UNIT 9C CENTENNIAL CO 800152494 |
| PATRICIA JEAN BUELS | PMB 9C 16749 E SMOKY HILL RD CENTENNIAL CO 800152495 |
| PATRICIA L MILLER | 85 8TH. AVENUE APT. 5T NEW YORK NY 10011 |
| PATRICIA L. BURROWES | 340 SUTTON PLACE NORWOOD NJ 07648 |
| PATRICIA L. MASON | 153 E 18TH ST APT 17 NEW YORK NY 10003-2407 |
| PATRICIA L. MASON | 6350 SEABROOK DRIVE FORT WORTH TX 76132 |
| PATRICIA LOMBARDI | 4 CONSTELLATION PL APT 103 JERSEY CITY NJ 07305-5495 |
| PATRICIA LOPEZ | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030-4653 |
| PATRICIA LUKEN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICIA M. BODNAR | 205 JUNIPER ST BREA CA 928216434 |
| PATRICIA M. CLEARY | 240 E 86TH ST APT 8L NEW YORK NY 10028-3028 |
| PATRICIA M. TOUSIGNANT | 4383 WINNETKA AVE WOODLAND HILLS CA 91364 |
| PATRICIA M. WEIS | 4682 COPELAND CIR UNIT 101 LITTLETON CO 801257436 |
| PATRICIA M. WEIS | 4682 COPELAND CIR UNIT 101 LITTLETON CO 801267436 |
| PATRICIA MARIE GOULD | 40049 DURFER RD MINATARE NE 69356 |
| PATRICIA MCDONALD | 13560 THISTLE ST. VICTORVILLE CA 92392 |
| PATRICIA MCHUGH | 200 W. 16TH STREET NEW YORK NY 10011 |
| PATRICIA MONTECINOS | 47-06 28TH AVENUE ASTORIA NY 11103 |
| PATRICIA OBANDO | 9047 NW 117 ST HIALEAH GARDENS FL 33018 |
| PATRICIA P PEAK | 8 POINT RD. SOUTH NORWALK CT 06854 |
| PATRICIA P PEAK | 9669 SOUTH SYDNEY LANE HIGHLANDS RANCH CO 80130 |
| PATRICIA P PEAK | 1240 S RALEIGH ST DENVER CO 80219 |
| PATRICIA P PEAK | 355 FIRST ST #S1002 SAN FRANCISCO CA 94105 |
| PATRICIA RAMIREZ-MOUFAREGE | 301 ELIZABETH STREET APT 10R NEW YORK NY 10012 |
| PATRICIA RAMIREZ-MOUFAREGE | 301 ELIZABETH STREET #10R NEW YORK NY 10012 |
| PATRICIA RAMPINO | 18 EAST 34TH STREET BROOKLYN NY 11234 |
| PATRICIA REID | 35 LANGLOAN STRRET LANGLOAN COATBRIDGE ML5 1HH UK |
| PATRICIA REID | 35 LANGLOAN STRRET LANGLOAN COATBRIDGE ML5 1HH UNITED KINGDOM |
| PATRICIA REID | 35 LANGLOAN STREET LANGLOAN COATBRIDGE ML5 1HH UNITED KINGDOM |
| PATRICIA ROBERTS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICIA SERRA MOURA | 4. 114 WARWICK WAY LONDON SW1V 4HT UNITED KINGDOM |
| PATRICIA TRISH AMOAH-NTIM | IMPERIAL COLLEGE LONDON WYE CAMPUS ,KENT TN25 5AH UNITED KINGDOM |
| PATRICIA VILLAR KEATING | PO BOX 26 532 SHAWANGA LODGE ROAD BLOOMINGBURG NY 12721 |
| PATRICIA W. DEERY | 27 FAIRFIELD AVE DARIEN CT 068204214 |
| PATRICIA W. DEERY | 220 RIVERSIDE AVE UNIT D14 WESTPORT CT 06880-4651 |
| PATRICIA WAYMAN | 2360 SPRUCE STREET CARLSBAD CA 92008 |
| PATRICK A NATALE | 19 OAKLEY DR KENDELL PARK NJ 08824 |
| PATRICK A. CORPUZ | 6005 CASTLEGATE DRIVE #B21 CASTLE ROCK CO 80108 |
| PATRICK A. CORPUZ | 6005 CASTLEGATE DR W APT B21 CASTLE ROCK CO 80108-3442 |
| PATRICK B HEALEY | 38 NEWMAN AVENUE BAYONNE NJ 07002 |
| PATRICK B HEALEY | 1200 GRAND ST. APT. 616 HOBOKEN NJ 07030 |
| PATRICK B. RIEN | 1280 21ST NW #109 WASHINGTON DC 20036 |
| PATRICK BALLS | 8 OAKFIELD COURT 91 KINGS AVENUE LONDON SW4 8EQ UK |
| PATRICK BALLS | 8 OAKFIELD COURT 91 KINGS AVENUE LONDON SW4 8EQ UNITED KINGDOM |
| PATRICK BOYLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PATRICK BOYLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICK BRENDAN HINCHY | 308 INDIANA BUILDING DEALS GATEWAY LONDON SE13 7QD UNITED KINGDOM |
| PATRICK BUCKINGHAM | 40 METHLEY STREET SE11 4AJ UNITED KINGDOM |
| PATRICK C BAWLF | GOUND FLOOR 22 REDCLIFFE ROAD LONDON SW10 9NP UNITED KINGDOM |
| PATRICK C HECKMAN | 11740 VERMILLION ST NE UNIT D MINNEAPOLIS MN 55449-5559 |
| PATRICK C HECKMAN | 522 BROOK LN ST CLOUD MN 56301 |
| PATRICK C. LENHART | 190 E 7TH ST APT 308 NEW YORK NY 100095977 |
| PATRICK C. LENHART | 15 DEL PRETE DRIVE HINGHAM MA 02043 |
| PATRICK CARBINE | 71 SUSSEX ST # 3 JERSEY CITY NJ 07302-4525 |
| PATRICK CARBINE | 44442 N. CHRISTIANA AVE 2ND FLOOR CHICAGO IL 60625 |
| PATRICK CHANG | 1243 S. KIRKWOOD HOUSTON TX 77077 |
| PATRICK CHANG | 45033 SILVER ROSE STREET TEMECULA CA 92592 |
| PATRICK CHANG | 708 SIMPLICITY IRVINE CA 92620 |
| PATRICK CHANG | 4 DORNOCH WAY TRABUCO CANYON CA 92679 |
| PATRICK CONAWAY | 2-16-15 HIRAKAWACHO KITANO ARMS #703, CHIYODA,KU TOUKYOU-TO 102-0093 JAPAN |
| PATRICK CONAWAY | KITANO ARMS #703 2-16-15 HIRAKAWACHO CHIYODA-KU 102-0093 JAPAN |
| PATRICK CONAWAY | KITANO ARMS #703 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| PATRICK COONEY | FLAT 16 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| PATRICK COONEY | 36 LAMB COURT 69 NARROW STREET LONDON E14 8EJ UNITED KINGDOM |
| PATRICK CUNNINGHAM | 4926 PERSHING AVE DOWNERS GROVE IL 605153343 |
| PATRICK CUNNINGHAM | 512 W. BELDEN UNIT 1F CHICAGO IL 60614 |
| PATRICK D. RYAN | 106 EAST 19TH STREET 11TH FLOOR NEW YORK NY 10003 |
| PATRICK D. RYAN | 441 WEST END AVENUE #16C NEW YORK NY 10024 |
| PATRICK DAN | 511 FOREST MEWS DR OAK BROOK IL 60523 |
| PATRICK DE MAN | 460 9TH AVENUE APT. 3 NEW YORK NY 10018 |
| PATRICK DE MAN | 220 E 52ND ST APT 1D NEW YORK NY 100226205 |
| PATRICK DE MAN | 21 MARCELLA STREET APT. 3 CAMBRIDGE MA 02141 |
| PATRICK DERNE | 26322 TOWNE CENTER DR. #123 FOOTHILL RANCH CA 92610 |
| PATRICK DERNE | 100 SANDY DRIVE SAN CLEMENTE CA 92672 |
| PATRICK DIRK JAHNKE | 5H KENSINGTON COURT LONDON W8 5DL UK |
| PATRICK DIRK JAHNKE | 139B WHITFIELD STREET LONDON W1T 5EN UNITED KINGDOM |
| PATRICK DIRK JAHNKE | 5H KENSINGTON COURT LONDON W8 5DL UNITED KINGDOM |
| PATRICK DURE | 8000 BOTELER LANE APT. 743 COLLEGE PARK MD 20740 |
| PATRICK DWAYNE RICHARDSON | 5220 SYDNEY AVE HIGHLANDS RANCH CO 80130 |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICK E YATES | FLAT 3, 29 HEATHFIELD PARK WILLESDEN GREEN LONDON NW2 5JE UNITED KINGDOM |
| PATRICK EUGENE DANIELS | 1307 S WABASH AVE APT 205 CHICAGO IL 60605-2621 |
| PATRICK EUGENE DANIELS | 1307 S WABASH #205 CHICAGO IL 60606 |
| PATRICK EUGENE DANIELS | 1307 S WABASH AVE #205 CHICAGO IL 60606 |
| PATRICK EUGENE DANIELS | 2017 BOYLSTON AVE E SEATTLE WA 98102 |
| PATRICK F. MAHER | 455 BRAMERTOWN ROAD TUXEDO PARK NY 10987 |
| PATRICK F. MAHER | 455 BRAMERTOWN RD TUXEDO PARK NY 109873024 |
| PATRICK F. MAHER | NARAIN TERRACES. FLAT 1102 UNION PARK ROAD PALI HILL, BANDRA (W) MUMBAI 400050 INDIA |
| PATRICK F. MAHER | NARAIN TERRACES. FLAT 1102 UNION PARK ROAD PALI HILL, BANDRA (W) MUMBAI 400052 INDIA |
| PATRICK F. MAHER | EVITA BUILDING, FLAT 1902 HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| PATRICK FLEUR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICK FLYNN | ROSECOURT CASTLEROY,LIMRCK IRELAND |
| PATRICK FLYNN | ROSECOURT PEAFIELD CASTLEROY,LIMRCK IRELAND |
| PATRICK FRUZZETTI | 1123 1ST AVE APT 4D NEW YORK NY 100658311 |
| PATRICK FRUZZETTI | 324 EAST 91ST STREET APT. 9 NEW YORK NY 10128 |
| PATRICK G DIAMOND | 2 GOLD STREET APT 4701 NEW YORK NY 10038 |
| PATRICK G. CREMIN | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON,ANT W9 1NE UNITED KINGDOM |
| PATRICK G. CREMIN | 7 ESSENDINE ROAD MAIDA VALE LONDON W9 2LS UNITED KINGDOM |
| PATRICK G. CREMIN | 7 ESSENDINE ROAD MAIDA VALE LONDON,ANT W9 2LS UNITED KINGDOM |
| PATRICK G. MANZI | 260 RAYMOND STREET ROCKVILLE CENTRE NY 110 |
| PATRICK G. QUINN | 514 W END AVE APT 4A NEW YORK NY 10024-4344 |
| PATRICK G. SAUNDERS | SPRING VALLEY ROAD MORRISTOWN NJ 07960 |
| PATRICK G. SAUNDERS | 126 EAST 24TH ST. APARTMENT 3A NEW YORK NY 10010 |
| PATRICK GALVIN | MIDDLE FARM RIMPTON YEOVIL,SOMER BA22 8AB UNITED KINGDOM |
| PATRICK GALVIN | 7 COLERIDGE ROAD LONDON,ANT N8 8EH UNITED KINGDOM |
| PATRICK GALVIN | 7 COLERIDGE ROAD LONDON N8 8EH UNITED KINGDOM |
| PATRICK GERARD BOYLE | FLAT 4 CARLTON HOUSE REDLAND HILL BRISTOL BS6 6UU UNITED KINGDOM |
| PATRICK GILROY | 4411 PARK AVENUE NASHVILLE TN 37209 |
| PATRICK H. FLYNN | 205 9TH ST WILMETTE IL 60091-3315 |
| PATRICK HAMILTON MOORE | 12 MARLOWE COURT HAM COMMON RICHMOND,SURREY TW10 5LR UNITED KINGDOM |
| PATRICK HANSEN | 2-10-5-201 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| PATRICK HONG | FLAT 24A CASA BELLA 117 CAINE ROAD HONG KONG CHINA |
| PATRICK HONG THACH | 6519 EAST BAYBERRY BEND CIRCLE DRIVE HOUSTON TX 77072 |
| PATRICK HONG THACH | 13471 TAHOE ST WESTMINSTER CA 92683 |
| PATRICK HONG THACH | 13132 PENNY LN GARDEN GROVE CA 92843 |
| PATRICK ILES | 101 WEST 87TH STREET APARTMENT 5A NEW YORK NY 10024 |
| PATRICK ILES | 101 WEST 87TH STREET APARTMENT PHB NEW YORK NY 10024 |
| PATRICK J DUGAN | 610 STANTON LANE WESTON FL 33326 |
| PATRICK J DUGAN | 690 STANTON DRIVE WESTON FL 33326 |
| PATRICK J DUGAN | 690 STANTON DR WESTON FL 33326-4500 |
| PATRICK J FLETCHER | 1200 BRICKELL BAY DR. APT. 1200 MIAMI FL 33131 |
| PATRICK J FLETCHER | 950 BRICKELL BAY DR APT 4301 MIAMI FL 33131-3960 |
| PATRICK J FLETCHER | 950 BRICKELL BAR DR APT 4301 MIAMI FL 331313960 |
| PATRICK J. COLLINS | ATTN:MR. STEPHEN G MACKENZIE 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| PATRICK J. DEAN | 24 HORSESHOE BEND ROAD MENDHAM NJ 07945 |
| PATRICK J. KAYE | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG CHINA |
| PATRICK J. KAYE | 13 HEADLAND ROAD HOUSE 4 HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| PATRICK J. KAYE | 13 HEADLAND ROAD, HOUSE 4 REPULSE BAY HONG KONG HONG KONG |
| PATRICK J. LEONARD | 196 SPRING ST APT 9 NEW YORK NY 10012-3643 |
| PATRICK J. MCGARRY | TOKYO TOKYO TOKYO 13 JAPAN |
| PATRICK J. MCGARRY | MOTO AZABU PLACE, #B-302 MOTO AZABU MINATO-KU 13 106-0046 JAPAN |
| PATRICK J. MCGARRY | 48 OAK HILL ROAD CHAPPAQUA NY 10514 |
| PATRICK J. MURRAY | 107 HURON DRIVE CHATHAM NJ 07928 |
| PATRICK J. PIERCE | 21 2ND STREET JERSEY CITY NJ 07302 |
| PATRICK J. PIERCE | 65 WESTCHESTER ROAD NEWTON MA 02458 |
| PATRICK J. PIERCE | 1155 MERILL STREET, APT #102 MENLO PARK CA 94025 |
| PATRICK J. WHALEN | 275 BEDFORD ROAD CHAPPAQUA NY 10514 |
| PATRICK JAMES DAVIS | FLAT 3 79 GILBEY ROAD TOOTING BROADWAY LONDON SW17 0QH UNITED KINGDOM |
| PATRICK JAMES DAVIS | 74A VANT ROAD TOOTING BROADWAY LONDON SW17 8TJ UNITED KINGDOM |
| PATRICK JOHN BOWMAN | 750 PROSPECT AVE E APT 601 CLEVELAND OH 44115-1170 |
| PATRICK JOHN BOWMAN | 1451 BLAKE ST APT 338 DENVER CO 80250 |
| PATRICK JON COONEY | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PATRICK JON COONEY | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICK JOSEPH COUTURE | 3722 WYCLIFF AVE DALLAS TX 75219-2914 |
| PATRICK JOSEPH LEONARD | 215 BEN JONSON HOUSE BARBICAN LONDON,ANT EC2Y 8DL UNITED KINGDOM |
| PATRICK JOSEPH LEONARD | 215 BEN JONSON HOUSE BARBICAN LONDON EC2Y 8DL UNITED KINGDOM |
| PATRICK K. MITCHELL | 29 THRID AVENUE APARTMENT 10D NEW YORK NY 10003 |
| PATRICK K. MITCHELL | 29 THIRD AVENUE APARTMENT 10D NEW YORK NY 10003 |
| PATRICK K. MITCHELL | 43 WEST 16TH STREET APARTMENT 1B NEW YORK NY 10011 |
| PATRICK K. MITCHELL | 8806 BURNING TREE ROAD PENSACOLA FL 32514 |
| PATRICK K. MITCHELL | 8806 BURNING TREE RD PENSACOLA FL 32514-5605 |
| PATRICK KENNEDY | 133 MULBERRY ST. APT. #5S NEW YORK NY 10013 |
| PATRICK KENNEDY | 125 COURT STREET #5SH BROOKLYN NY 11201 |
| PATRICK KENNEDY | 125 COURT ST APT 5SH BROOKLYN NY 112010142 |
| PATRICK KIDNEY | COPPER BEECH 36 RIVERSIDE CLOSE KINGSTON-UPON-THAMES,SURREY KT1 2JF UNITED KINGDOM |
| PATRICK KIDNEY | 1 PELABON HOUSE 24 CLEVEDON ROAD EAST TWICKENHAM,MDDSX TW1 2TR UNITED KINGDOM |
| PATRICK KIDNEY | 46 GREEN HILL ROAD SMOKE RISE KINNELON NJ 07405 |
| PATRICK L. GALLAGHER | 125 WASHINGTON PL APT 4A NEW YORK NY 100143840 |
| PATRICK L. WHITE | 25043 NIAGRA CT HEMET CA 92544-2781 |
| PATRICK L. WHITE | 1141 W. 9TH STREET APT. #B CORONA CA 92882 |
| PATRICK LEE MOORE II | 3452 PURDUE DALLAS TX 75225 |
| PATRICK LI | 172 NORTH WALNUT ST. RIDGEWOOD NJ 07450 |
| PATRICK LI | 410 WEST 53RD STREET, APT. 202 NEW YORK NY 10019 |
| PATRICK LI | 410 WEST 53RD STREET, APT. 202 APT. 202 NEW YORK NY 10019 |
| PATRICK LI | 3870 LERNER HALL NEW YORK NY 10027 |
| PATRICK LOPEZ | 406 UNIVERSITY PARK CT MISHAWAKA IN 465451236 |
| PATRICK M PTACEK | W 10365 521ST AVE PRESCOTT WA 54021 |
| PATRICK M. FRAYNE | 742 BIRCHWOOD DR WYCKOFF NJ 07481-1067 |
| PATRICK M. GLEASON | 207 CRANBURY NECK ROAD CRANBURY NJ 08512 |
| PATRICK M. MONAHAN | 3681 OTTER BROOK LP DISCOVERY BAY CA 94514 |
| PATRICK MAHER | 411 IVY HILL ROAD WALDEN NY 12586 |
| PATRICK MCHUGH | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PATRICK MCLEAN | 10 W 135TH ST APT 14R NEW YORK NY 100372626 |
| PATRICK MCMANUS | 50 OAK HILL GARDENS WOODFORD GREEN LONDON IG8 9DY UNITED KINGDOM |
| PATRICK MEYER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICK MOORE | 87 COLONIAL DR. SOUTHBURY CT 06488 |
| PATRICK MORAN | 9 NAYLOR BUILDING EAST 15 ADLER STREET LONDON E1 1HD UNITED KINGDOM |
| PATRICK MR MACARTHUR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICK O'CONNER & ASSOCIATES, LP | 2200 NORTH LOOP WEST, SUITE 200 HOUSTON TX 77018 |
| PATRICK O'KEEFFE | NOB HILL CHATEAU 795 PINE STREET SAN FRANCISCO CA 94108 |
| PATRICK O'KEEFFE | 2550 BAKER 795 PINE STREET SAN FRANCISCO CA 94123 |
| PATRICK O'KEEFFE | 2550 BAKER SAN FRANCISCO CA 94123 |
| PATRICK OLIMA | 36 HOLLINGS WHARF STUDIOS 1 CHANNELSEA ROAD E15 2SX UNITED KINGDOM |
| PATRICK OLIMA | 16 PEPPERMEAD SQUARE LADYWELL LONDON NW6 7AZ UNITED KINGDOM |
| PATRICK OLIMA | 18 SHEEN PARK RICHMOND ,SURREY TW9 1UW UNITED KINGDOM |
| PATRICK R. HAYNES III | 215 EAST 23RD STREET NRES 3131 NEW YORK NY 10010 |
| PATRICK R. HAYNES III | 66 WEST 38TH STREET APARTMENT 36C NEW YORK NY 10018 |
| PATRICK R. HAYNES III | 281 BROOKE STREET PROVIDENCE RI 02912 |
| PATRICK R. HAYNES III | BARN HILL BACOVA VA 24412 |
| PATRICK R. KENNEDY | CURRENTLY IN TEMPORARY HOUSING DUE TO TRANSFER GERMANTOWN MD 20874 |
| PATRICK R. KENNEDY | 1551 SAWGRASS CORPORATE PARKWAY SUITE 400 SUNRISE FL 33323 |
| PATRICK R. KENNEDY | 2906 NW 122ND AVE SUNRISE FL 333231514 |
| PATRICK RU | 41 RIVER TER, PHA-3 NEW YORK NY 10282 |
| PATRICK RYAN | 53 WASHINGTON AVENUE GARDEN CITY NY 11530 |
| PATRICK RYAN | 1714 IRISH WAY SOUTH BEND IN 46637 |
| PATRICK S. BRODERICK | 1025 SAINT CHARLES AVE NE APT A ATLANTA GA 30306-4262 |
| PATRICK S. BURKE | 161 W 75TH ST APT 2A NEW YORK NY 10023-1802 |
| PATRICK S. DEATON | 1201 HUDSON STREET APARTMENT 1105 HOBOKEN NJ 07030 |
| PATRICK S. DEATON | 1108 HUDSON STREET APARTMENT 3B HOBOKEN NJ 07030 |
| PATRICK SAUVEUR SCIARRONE | 23 BEAUMONT STREET LONDON W1 6DQ UNITED KINGDOM |
| PATRICK SCHMITZ-MORKRAMER | KRONBERGER STRASSE 46 FRANKFURT HE 60323 GERMANY |
| PATRICK T. BURNS | 375 NORTH DRIVE APT J5 NORTH PLAINFIELD NJ 07760 |
| PATRICK TRUEMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRICK TRUEMAN | FLAT 2 83 LINDEN GARDENS LONDON W2 4EU UNITED KINGDOM |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | TRUST 633 HARROW WAY SUNNYVALE CA 94087 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| PATRICK WACKER | 401 W 22ND ST APT 6A NEW YORK NY 100112597 |
| PATRICK WACKER | 5510 S WOODLAWN AVE APT 3 CHICAGO IL 606371638 |
| PATRICK WALSH | 960 BUTTERNUT LN NORTHBROOK IL 600623509 |
| PATRICK WALSH | 32 N. SHEFFIELD #304 CHICAGO IL 606 |
| PATRICK WALSH | 3644 N. MAGNOLIA #3 CHICAGO IL 60613 |
| PATRICK WALSH | 3648 N. ORLEANS APT. 2 CHICAGO IL 60614 |
| PATRICK WALSH | 2233 W SHAKESPEARE AVE APT 2F CHICAGO IL 60647-4378 |
| PATRICK WANGURU | 1442 SLEEPY HOLLOW DR ALLEN TX 750020924 |
| PATRICK WERNIG | GEORGETOWN UNIVERSITY 3617 O STREET NW WASHINGTON DC 20057 |
| PATRICK, CAROL A | 3324 SHADOW RIDGE GRAPEVINE TX 76051 |
| PATRICK, CHRISTOPHER J | COKES GREEN COKES LANE BUCKS CHALFONT ST. GILES HP8 4TA UNITED KINGDOM |
| PATRICK, CORDULA | TELEMANNSTRASSE 2 HE FRANKFURT D60323 GERMANY |
| PATRICK, CRAIG C. | 219 3RD STREET STATEN ISLAND NY 10306 |
| PATRICK, HAZEL | 21 TRINITY CLOSE THE PAVEMENT LONDON SW4 0JD UNITED KINGDOM |
| PATRICK, KARA | 60A 3 EMBASSY SQUARE TONAWANDA NY 14150 |
| PATRICK, LEE JUSTIN | 94 MILE END ROAD ESSEX COLCHESTER C045BZ UNITED KINGDOM |
| PATRICK, MARYLIN L. | 305 LAWRENCE AVENUE MIAMISBURG OH 45342-3533 |
| PATRICK,CHRISTOPHER J | COKES GREEN COKES LANE CHALFONT ST. GILES, BUCKS HP8 4TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICK,CORDULA | TELEMANNSTRASSE 2 FRANKFURT HE D60323 GERMANY |
| PATRICK,HAZEL | 21 TRINITY CLOSE THE PAVEMENT LONDON, GT LON SW4 0JD UNITED KINGDOM |
| PATRICK,LEE JUSTIN | 94 MILE END ROAD COLCHESTER, ESSEX CO45BZ UNITED KINGDOM |
| PATRICK-ANTHONY J MARSHALL | 6 ASTWOOD MEWS LONDON SW7 4DE UNITED KINGDOM |
| PATRICK-ANTHONY J MARSHALL | 6 ASTWOOD MEWS LONDON,ANT SW7 4DE UNITED KINGDOM |
| PATRICK-ANTHONY J MARSHALL | 33 EMPEROR'S GATE LONDON SW7 4JA UNITED KINGDOM |
| PATRICOT, PHILIPPE | 112 EAST 71ST ST 3B NEW YORK NY 10021 |
| PATRIGEST SPA | VIA UGO BASSI 4/B MILAN 20159 ITALY |
| PATRIK AXELSSON | RULLSTENSGATAN 180 906 55 UMEA SWEDEN |
| PATRIK BLOCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PATRIK BLOCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRIK BLOCH | COLEHERNE ROAD LONDON SW10 9BS UNITED KINGDOM |
| PATRIK BLOCH | 21A FINBOROUGH ROAD LONDON SW10 9DF UNITED KINGDOM |
| PATRIK HAMILTON | 17 PARK ROAD LONDON NW1 6XN UNITED KINGDOM |
| PATRIK WALLBERG | SVEAGATAN 9 UMEE 90327 SWEDEN |
| PATRIK WALLBERG | SVEAGATAN 9 UMEE 90327 SWEDEN |
| PATRIK ZUMSTEIN | BAARERSTRASSE 99 ZUG ZG 6300 SWITZERLAND |
| PATRIK ZUMSTEIN | HUOBHALDE 11 CHAM 6330 SWITZERLAND |
| PATRIK ZUMSTEIN | HUOBHALDE 11 CHAM ZG 6330 SWITZERLAND |
| PATRIKIOS PAVLOU & CO | 'PATRICIAN CHAMBERS'',332 AGIOU ANDREOU STREET, 3035 LIMASSOL 3725 CYPRUS |
| PATRIOT AEROSPACE, INC | 6146 AUTHORITY AVENUE BLDG 374 JACKSONVILLE FL 32221 |
| PATRIOT AEROSPACE, INC | PO BOX 37262 JACKSONVILLE FL 32236 |
| PATRIOT AVIATION SERVICES INC | P.O. BOX 21784 |
| PATRIOT AVIATION SERVICES INC | 999 ELLER DRIVE FORT LAUDERDALE FL 33316 |
| PATRIOT AVIATION SERVICES INC | P.O. BOX 21784 FORT LAUDERDALE FL 33335-1784 |
| PATRIOT GROUP | PO BOX 98 ISLAND PARK NY 11558 |
| PATRIOT MANAGEMENT, LLC | 517 PECK RD GENEVA IL 60134 |
| PATRIOT MANAGEMENT, LLC | 351 W. HUBBARD-SUITE 510 CHICAGO IL 60610 |
| PATRIOT MEDIA | P.O. BOX 940 NEWARK NJ 07101-0940 |
| PATRIOT NEWS CO | 812 MARKET STREET PO BOX 2265 HARRISBURG PA 17105-2265 |
| PATRIOT NEWS CO | 23794 NETWORK PL CHICAGO IL 60673-1237 |
| PATRIOTS TRAIL COUNCIL | 95 BERKELEY STREET BOSTON MA 02116 |
| PATRIZIA ACQUISITION AND CONSULTING | POSTFACH 11 15 29 AUGSBURG 86040 GERMANY |
| PATRIZIA AGOSTINA ROVEDA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PATRIZIA AGOSTINA ROVEDA | FLAT 8 8 ARKWRIGHT ROAD LONDON NW3 6AE UNITED KINGDOM |
| PATRIZIA FERENCZI INC | 608 FIFTH AVE NEW YORK NY 10020 |
| PATRIZIA MEDVEDICH | 9 KELVIN COURT KENSINGTON PARK ROAD LONDON W11 3BT UNITED KINGDOM |
| PATRIZIA MIGNANI | VIA C. CORRENTI 21 MI 20123 ITALY |
| PATRIZIA REPOSSI | PIAZZALE DELLA STAZIONE,25 PAVIA PAVIA ITALY |
| PATRONAS FINANCIAL SYSTEMS GMBH | WIESENTALSTR. 50 FREIBURG 79115 GERMANY |
| PATRONATSVEREIN OPER FRANKFURT | BOCKENHEIMERANLAGE 37 FRANKFURT / MAIN 60322 GERMANY |
| PATROON OPERATING COMPANY LLC | 160 E. 46TH STREET 51 E. 42ND ST. 10017 (ACC OFF) NEW YORK NY 10017 |
| PATROON OPERATING COMPANY LLC | 160 E 46TH ST NEW YORK NY 10017 |
| PATRUN, ELIZABETH | 210 LAKE STREET |
| PATRUN, ELIZABETH | 210 LAKE STREET ITHACA NY 14850 |
| PATRUNO, SABINO | 10 OPATUT COURT MORGANVILLE NJ 07751-1104 |
| PATSKY, MATTHEW W | 4 COLUMBUS SQUARE BOSTON MA 02116 |
| PATSY LEE NYGAARD | 3010 W PRENTICE AVE UNIT J LITTLETON CO 80123-7721 |
| PATSYSTEMS LLC | ATTN:ROBERT AGATI 22 SHAND STREET LONDON SE1 2ES ENGLAND |

| Claim Name | Address Information |
|---|---|
| PATSYSTEMS LLC | 175 WEST JACKSON BOULEVARD SUITE 2260 CHICAGO IL 60604 |
| PATSYSTEMS LLC | 141 W JACKSON BLVD SUITE 3100 CHICAGO IL 60604 |
| PATSYSTEMS LLC | 175 W JACKSON BLVD STE 2260 CHICAGO IL 60604-2601 |
| PATTABIRAMAN, KUMARESH | 511 E WHITE ST APT 7 CHAMPAIGN IL 618204450 |
| PATTABIRAMAN, PRAVEENA | 1001/B, GOVIND COMPLEX, SEC 14, VASHI MH NAVI MUMBAI 400703 INDIA |
| PATTABIRAMAN,PRAVEENA | 1001/B, GOVIND COMPLEX, SEC 14, VASHI NAVI MUMBAI MH 400703 INDIA |
| PATTANAIK,PRANAB | FLAT C, 45/F, TOWER 8 THE BELCHER'S 89 POK FU LAM ROAD 89 POK FU LAM ROAD HONG KONG HONG KONG |
| PATTANAIK,PRANAB | FLAT C, 45F, TOWER 8 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG CHINA |
| PATTAPHONGSE, JOSEPH | 14628 HUSTON STREET SHERMAN OAKS CA 91403 |
| PATTAY, VIOLET | 261 NEW CENTRAL AVE JACKSON NJ 08527 |
| PATTEN AND PATTEN, INC. | ATTN: JANET LAWRENCE 520 LOOKOUT STREET CHATTANOOGA TN 37403 |
| PATTEN, DAVID E | 30 E 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTEN, EDWARD | 18 ORIANA HOUSE 10 VICTORY PLACE LIMEHOUSE LONDON E14 8BQ UNITED KINGDOM |
| PATTEN, JAIME | 30 EAST 9TH STREET APT 3MM NEW YORK NY 10003 |
| PATTEN, JAMES | 1/16/2021 HAMACHO 12 FUNABASHI CITY 273-0012 JAPAN |
| PATTEN, MACPHEE & ASSOCIATES INC. | 1775 SHERMAN STREET, STE 2900 DENVER CO 80203 |
| PATTEN, RODNEY D | 7101 VIRGINIA PARKWAY #222 MCKINNEY TX 75071 |
| PATTEN,EDWARD | 18 ORIANA HOUSE 10 VICTORY PLACE LIMEHOUSE LONDON, GT LON E14 8BQ UNITED KINGDOM |
| PATTEN,JAMES | 1-16-21 HAMACHO FUNABASHI CITY 12 273-0012 JAPAN |
| PATTEN,PATRICK | 26 CHESTNUT DRIVE MATAWAN NJ 07747 |
| PATTEN,RODNEY D. | 7101 VIRGINIA PKWY APT 222 MCKINNEY TX 750715755 |
| PATTERA,NICOLAS | ROPPONGI HILLS RESIDENCE D MINATO-KU 6-12-4 TOKYO 13 106-0032 JAPAN |
| PATTERN LTD | 243 LOWER MARTLAKE ROAD RICHMOND TW9 2LL UNITED KINGDOM |
| PATTERSON BELKNAP WEBB & TYLER | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON CAPITAL CORP. | ATTN: GREG WELCH 2029 CENTURY PARK, EAST LOS ANGELES CA 90067 |
| PATTERSON JR, CLARENCE R | 2930 W. CROMWELL FRESNO CA 93711 |
| PATTERSON, ANDREW A | 4982 S. ULSTER ST. APT. 615 DENVER CO 80237 |
| PATTERSON, CURTIS | 42 COVENTRY CT SHAWNEE MISSION KS 66208 |
| PATTERSON, FRANCIS D. & MARY E. | PO BOX 670864 DALLAS TX 75367 |
| PATTERSON, GEORGE G. | 124 RING ROAD SALT POINT NY 12578 |
| PATTERSON, KELEE | 276 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| PATTERSON, LOGAN REED | 3773 DAY RD ROCKFORD TN 37853 |
| PATTERSON, MARTIN S | FOREST LODGE NEW LODGE CHASE ESSEX LITTLE BADDOW CM3 4AZ UNITED KINGDOM |
| PATTERSON, PEG | 433 THRID STREET BROOKLYN NY 11215 |
| PATTERSON, RICHARD D | 330 STERLING ROAD KENILWORTH IL 60043-1048 |
| PATTERSON, SANDRA S | 5322 SW 155TH AVENUE MIRAMAR FL 33027 |
| PATTERSON, SHEILA M. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PATTERSON, SHEILA M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PATTERSON, T. | 2713 P STREET NW WASHINGTON DC 20007 |
| PATTERSON, WILLIAM D | 60 ARDMORE ROAD HOHOKUS NJ 07423 |
| PATTERSON,ANDREW A | 11910 AUTUMN CREEK DR RIVERVIEW FL 335692003 |
| PATTERSON,GEORGE G. | 490 WEST END AVENUE APARTMENT 10C NEW YORK NY 10024 |
| PATTERSON,MARTIN S | FOREST LODGE NEW LODGE CHASE LITTLE BADDOW, ESSEX CM3 4AZ UNITED KINGDOM |
| PATTERSON,MIISHA M | 16438 E HIALEA DRIVE CENTENNIAL CO 80015 |
| PATTERSON,SANDRA SINCLAIR | 5322 SW 155TH AVENUE MIRAMAR FL 33027 |
| PATTERSON,SUZANNE ANTOINETTE | 31606 NORTH 21ST LANE PHOENIX AZ 85085 |
| PATTERSON,TIM | 5618 E SPRUCE AVE CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| PATTERSON,TYSON | 6361 N FALLS CIRCLE DR. APT # 403 LAUDERHILL FL 33319 |
| PATTI A BEYER | 3921 GARDEN AVENUE WESTERN SPRINGS IL 60558 |
| PATTI GUICE | 1504 MONTECITO RD #28 RAMONA CA 92065 |
| PATTI, COSIMO J | 31 CLARENDON PLACE BLOOMFIELD NJ 07003 |
| PATTINSON,SIMON TIMOTHY | 23 GRANGE ROAD BISHOPS STORTFORD HERTS CM235NG UNITED KINGDOM |
| PATTIPATI, VIVEK | 5630 S. UNIVERSITY AVE #312A CHICAGO IL 60637 |
| PATTNAIK,ARUNDHATI | 15272 NORMANDIE AVE IRVINE CA 92604 |
| PATTNER,JUSTIN | 150 EAST 18TH ST NEW YORK NY 10003 |
| PATTON BOGGS LLP | ATTORNEYS AT LAW 2550 M STREET N.W. WASHINGTON DC 20037 |
| PATTON BOGGS LLP | 2550 M STREET, N.W. WASHINGTON DC 20037 |
| PATTON JOSEPH | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PATTON JOSEPH | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| PATTON JOSEPH | ONE POLICE PLAZA NEW YORK NY 10038 |
| PATTON JR., JOSEPH F. | 120 MARLBOROUGH STREET BOSTON MA 02116 |
| PATTON, ADE | 1750 # 104 CHICAGO IL 60622 |
| PATTON, III T | 3145 COUNTY ROAD 152 PURMELA TX 76566 |
| PATTON, JAMES R | 1406 42ND AVENUE GREELEY CO 80634 |
| PATTON, KALEIGH R | 1735 16TH STREET GERING NE 69341 |
| PATTON, KRISTEN | 101 S 39TH ST APT 6401 PHILADELPHIA PA 19104 |
| PATTON, RODMAN D. | 10 SOUTH MARINA DRIVE KEY LARGO FL 33037 |
| PATTON, VIRGINIA | 9070 PHEASANT RIDGE SOUTH SALINE MI 48176 |
| PATTY J NELSON | 3433 MCNARY PKWY #212 LAKE OSWEGO OR 97035 |
| PATTY T. LEE | 67 07 FRESH MEADOW LANE FRESH MEADOW NY 11365 |
| PATTY, ANN H. - IRA | 368 GRAND AVE. CINCINNATI OH 45205-2222 |
| PATUR, BALAKRISHNA RED | 13 TRENTON STREET APARTMENT # 2 JERSEY CITY NJ 07306 |
| PATUR,BALAKRISHNA REDDY | 13 TRENTON STREET APARTMENT # 2 JERSEY CITY NJ 07306 |
| PATWA,JEEVAN | PRINCTON BUILDING, HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| PATWA,JEEVAN | PRINCTON BUILDING, HIRANANDANI GARDENS MUMBAI INDIA |
| PATWARDHAN, HARSHAD | 218 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| PATWARDHAN, JAYANT D | 18 VIMAL SADAN LANE 11 PRABHAT ROAD PUNE 411004 INDIA |
| PATWARDHAN, JAYANT D | 504, GLEN HEIGHTS HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| PATWARDHAN, SUJAL | A - 1701, PHASE 2 LAKE HOMES, NEAR SM SHETTY SCHOOL, POWAI MALAD (W), MH MUMBAI 400076 INDIA |
| PATWARDHAN,SUJAL | A - 1701, PHASE 2 LAKE HOMES, NEAR SM SHETTY SCHOOL, POWAI, MALAD (W) MUMBAI MH 400076 INDIA |
| PATWEKAR MOHAMAD YAHIUA | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| PATWEKAR MOHAMAD YAHIUA | 1 POLICE PLAZA NEW YORK NY 10038 |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN: RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO, NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| PAUGH, ROSEMARIE | 3319 SE 17TH AVE CAPE CORAL FL 33904 |
| PAUL A ATKINSON | 24 CHINNOCKS WHARF 42 NARROW STREET LIMEHOUSE LONDON E14 8DJ UNITED KINGDOM |
| PAUL A ATKINSON | APARTMENT 4E,  139 EAST 33RD STREET NEW YORK NY 10016 |
| PAUL A HOUGHTON | 33A LYNETTE AVENUE CLAPHAM LONDON SW4 9HE UK |
| PAUL A HOUGHTON | 33A LYNETTE AVENUE CLAPHAM LONDON SW4 9HE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL A HOUGHTON | 77 KLEA AVENUE CLAPHAM LONDON SW4 9HZ UNITED KINGDOM |
| PAUL A LEONARD | 1 CHISLET ROW CHELMSFORD ,ESSEX CM2 9QS UNITED KINGDOM |
| PAUL A LEONARD | 5 CUTMORE PLACE CHELMSFORD CM2 9XJ UNITED KINGDOM |
| PAUL A LEONARD | 5 CUTMORE PLACE CHELMSFORD ,ESSEX CM2 9XJ UNITED KINGDOM |
| PAUL A LEONARD | 1301 6TH AVENUE NEW YORK NY 10019 |
| PAUL A MARSILIO | 25 CHICORY LANE PENNINGTON NJ 08534 |
| PAUL A PAGANO | 42-10 212ST APT 3D BAYSIDE NY 11361 |
| PAUL A WEIR | 9 MACE CLOSE WAPPING LONDON E1W 2JX UK |
| PAUL A WEIR | 9 MACE CLOSE WAPPING LONDON,MDDSX E1W 2JX UNITED KINGDOM |
| PAUL A. GODFREY | 43 NYALL COURT KIDMAN CLOSE GIDEA PARK ROMFORD RM2 6GE UK |
| PAUL A. GODFREY | 43 NYALL COURT KIDMAN CLOSE GIDEA PARK ROMFORD,ESSEX RM2 6GE UNITED KINGDOM |
| PAUL A. MARKS | P.O. BOX 1485 7 ROSSITER ROAD WASHINGTON CT 06793 |
| PAUL A. MORFOGEN | 443 ROCKAWAY VALLEY ROAD BOONTON NJ 07005 |
| PAUL A. THOLEN | 284 MOTT ST. NEW YORK NY 10012 |
| PAUL A. THOLEN | 316 WEST 51ST STREET NEW YORK NY 10019 |
| PAUL A. THOLEN | 14023 FALLS CREEK CT DALLAS TX 752543501 |
| PAUL A. THOLEN | 4321 GREELEY HOUSTON TX 77006 |
| PAUL A. THOLEN | 150 SABINE STREET APARTMENT 140 HOUSTON TX 77007 |
| PAUL A. THOLEN | 2107 PARK ST. HOUSTON TX 77019 |
| PAUL A. UMBRIACO | 17671 BUSHARD ST FOUNTAIN VALLEY CA 92708 |
| PAUL A. VISO | 2121 SOUTH 21ST STREET PHILADELPHIA PA 19145-3502 |
| PAUL A. WAGNER | 1510 OAK CREEK DRIVE # 408 PALO ALTO CA 94304 |
| PAUL A. WAGNER | 1510 OAK CREEK DR APT 408 PALO ALTO CA 94304-2033 |
| PAUL A. ZAKIAN | 129 EAST 82ND STREET NEW YORK NY 10028 |
| PAUL ADAMS | APARTMENT 36 1 TOWN MEADOW FERRY QUAYS BRENTFORD,MDDSX TW8 0BQ UNITED KINGDOM |
| PAUL ADAMS | 6 SERVIUS COURT BRENTFORD DOCK BRENTFORD,MDDSX TW8 8QZ UNITED KINGDOM |
| PAUL ALEXIS PENKETT | HOUSE 11 STRAWBERRY HILL 8 PLUNKETT'S PATH THE PEAK CHINA |
| PAUL ALEXIS PENKETT | HOUSE 1A 6 MOUNT DAVIS DRIVE POKFULAM CHINA |
| PAUL ALEXIS PENKETT | HEIWA RESIDENCE HOUSE C 3-21-5 MEGURO-KU 13 153-0063 JAPAN |
| PAUL ALLEN BROMM | 8190 2 MILE RD NE ADA MI 49301-9518 |
| PAUL ARNOLD | 1 KING MEWS GEORGE STREET HEMEL HEMSTEAD 5JD UK |
| PAUL ARNOLD | 1 KING MEWS GEORGE STREET HEMEL HEMSTEAD,HERTS 5JD UNITED KINGDOM |
| PAUL ARNOLD | 6 LANGPORT COURT AMBLESIDE AVENUE WALTON-ON-THAMES,SURREY KT12 3TD UNITED KINGDOM |
| PAUL AXON | 78B NEW ENGLAND ROAD HAYWARDS HEATH RH16 3LD UNITED KINGDOM |
| PAUL B BROWN | FLAT 3 16 CUETON ROAD SOUTH NORWOOD LONDON SE25 6NL UNITED KINGDOM |
| PAUL BALLANTYNE | 800 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| PAUL BARKER | 7 LARNACH ROAD LONDON W6 9NX UNITED KINGDOM |
| PAUL BENTLEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL BERESFORD | 45A, TOWER 1 BEL AIR THE PEAK HONG KONG HONG KONG |
| PAUL BERESFORD | OPUS ARISUGAWA #511 5-4-2, MINAMI-AZUBU MINATO-KU 13 106-0047 JAPAN |
| PAUL BETENCOURT-TAX ASSESSOR COLLECTOR | PO BOX 4622 HOUSTON TX 77210 |
| PAUL BETTENCOURT HARRIS COUNTY TAX | P.O. BOX 4622 HOUSTON TX 77510-4622 |
| PAUL BEUYUKIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL BISHOP | KEEPERS COTTAGE MIDDLETON MANOR HASSOCKS BN6 8RL UK |
| PAUL BISHOP | KEEPERS COTTAGE MIDDLETON MANOR HASSOCKS BN6 8RL UNITED KINGDOM |
| PAUL BISHOP | KEEPERS COTTAGE, MIDDLETON MANOR LEWES ROAD, WESTMESTON HASSOCKS BN6 8RL UNITED KINGDOM |
| PAUL BJORNEBY | 405 GREENWICH ST APT 4 NEW YORK NY 10013-2047 |

| Claim Name | Address Information |
|---|---|
| PAUL BLAZEBY | WEST 58TH STREET APT 9A NEW YORK NY 10019 |
| PAUL BOGDANOVIC | 67 DIVISION AVENUE SUMMIT NJ 07901 |
| PAUL BOXFORD | 2 HORTON PLACE ANGMERING LITTLEHAMPTON,W SUSX BM16 4GL UNITED KINGDOM |
| PAUL BRAD PHINNEY | 7271 YELLOWSTONE BLVD FOREST HILLS NY 11375-4133 |
| PAUL BRAZIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL BRAZIER | 178 DRAKE ROAD CHAFFORD HUNDRED ,ESSEX RM16 6RW UNITED KINGDOM |
| PAUL BURLETON | 61 PENCISELY CRESCENT CARDIFF CF5 1DT UNITED KINGDOM |
| PAUL C MINOR | 2007 CLIPPER PARK ROAD UNIT 310 BALTIMORE MD 21211 |
| PAUL C. MARSH | 2728 HENRY HUDSON PARKWAY APT. PH1 RIVERDALE NY 10463 |
| PAUL C. NALLY | 55 CLIFTON TER WEEHAWKEN NJ 070867064 |
| PAUL C. RISPOLI | 222 E 80TH ST APT 8A NEW YORK NY 100750560 |
| PAUL CAMPBELL | THE MAISONETTE 114 FARRINGTON ROAD LONDON EC1R 3AP UNITED KINGDOM |
| PAUL CANTELLO | 37 SYLVESTER AVE HAWTHORNE NJ 07506-1850 |
| PAUL CASEIRAS | ONE ONSLOW GARDENS LONDON SW7 3LX UNITED KINGDOM |
| PAUL CHAMBERS | 33 HIGH STREET CHIPSTEAD SEVENOAKS,KENT TN13 2RW UNITED KINGDOM |
| PAUL CHAMBERS | 22 HITCHEN HATCH LANE SEVENOAKS,KENT TN13 3AU UNITED KINGDOM |
| PAUL CHRENKA | 122 1ST PL APT 2 BROOKLYN NY 112314637 |
| PAUL CHUNG | 4 STONEPINE IRVINE CA 92604 |
| PAUL CHUNG | 2764 BAYBERRY WAY FULLERTON CA 92833 |
| PAUL COLES | 12 ISSAC WAY LONDON SE1 1EE UNITED KINGDOM |
| PAUL COLES | 32 CIRCUS STREET GREENWICH LONDON SE10 8SN UNITED KINGDOM |
| PAUL CONOR GRIMES | 133 MULBERRY STREET APARTMENT 3W1 NEW YORK NY 10013 |
| PAUL CONOR GRIMES | 11 EAST 31ST STREET APARTMENT 3 NEW YORK NY 10016 |
| PAUL COONEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL COOPER | 1 WYE COURT BOUNDARY LANE LOUDWATER,BUCKS HP10 9PZ UNITED KINGDOM |
| PAUL CUBBISON | 5004 MANOR RIDGE LANE SAN DIEGO CA 92130 |
| PAUL D BROWN | ELMAR ROAD SOUTH TOTTENHAM LONDON N15 5DH UNITED KINGDOM |
| PAUL D COOK JR. | 10522 CREST HAVEN CT SOUTH JORDAN UT 84095-7150 |
| PAUL D HARVEY | 112 CROFTON ROAD CAMBERWELL LONDON,SURREY SE5 8NA UNITED KINGDOM |
| PAUL D HUDSON | 2034 SWALLOW HILL ROAD UNIT 408 PITTSBURGH PA 15220 |
| PAUL D. S. DAGGETT | 6 GREENSWARD HOUSE IMPERIAL CRESCENT, TOWNMEAD ROAD, LONDON SW6 2RG UNITED KINGDOM |
| PAUL D. S. DAGGETT | 5313 CORINTHIAN BAY DR PLANO TX 75093-4123 |
| PAUL D. SPENCER | 165 ELIZABETH STREET APT. 4F NEW YORK NY 10012 |
| PAUL D. SPENCER | 192 ELIZABETH STREET APT 601 NEW YORK NY 10012 |
| PAUL DANIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL DAVEY | 7 CAMPDEN HOUSE TERRACE KENSINGTON CHURCH STREET LONDON W8 4BQ UK |
| PAUL DAVEY | 7 CAMPDEN HOUSE TERRACE KENSINGTON CHURCH STREET LONDON W8 4BQ UNITED KINGDOM |
| PAUL DAVEY | PO BOX 22246 HOUSTON TX 77227 |
| PAUL DAVID SHAHIED | 30A ELM STREET APT A SUMMIT NJ 07901 |
| PAUL DAVID SHAHIED | 48 VAN DOREN AVE CHATHAM NJ 07928 |
| PAUL DAVID SIMMONDS | 84 TOTTERIDGE DRIVE HIGH WYCOMBE,BUCKS HP13 6VG UNITED KINGDOM |
| PAUL DAVID TAYLOR | 7140 FLIGHT AVE #201 LOS ANGELES CA 90045 |
| PAUL DAVIDSON | 2581 WESTVIEW CT PROSPER TX 75078 |
| PAUL DAVIES | 6 BLAKES QUAY GASWORKS ROAD READING,BERKS RG1 3EW UNITED KINGDOM |
| PAUL DAVIS | 10 WATERSMEET FAREHAM,HANTS PO16 0TE UNITED KINGDOM |
| PAUL DEAN LUTGE | 36 GRAEMESDYKE AVENUE SW14 7BJ UNITED KINGDOM |
| PAUL DEAN LUTGE | FLAT 1 23 CHURCH ROAD RICHMOND ,SURREY TW9 2QA UNITED KINGDOM |
| PAUL DEFILIPPIS | 6108 23RD AVE APT 2F BROOKLYN NY 11204-2619 |

| Claim Name | Address Information |
|---|---|
| PAUL DELEW | 5 INVERNESS DRIVE HAINAULT ESSEX IG6 3BW UK |
| PAUL DELEW | 5 INVERNESS DRIVE HAINAULT ESSEX IG6 3BW UNITED KINGDOM |
| PAUL DELWYN FITZGERALD | FLAT 9 QUARTZ HALL STREET BIRMINGHAM B18 6BB UNITED KINGDOM |
| PAUL DESMOND | 50 BARLOWS REACH CHELMSFORD ESSEX CM2 6SN UNITED KINGDOM |
| PAUL DONALD BOWERS | 45 EGERTON CRESCENT LONDON SW3 2ED UNITED KINGDOM |
| PAUL DONALD BOWERS | 45 EGERTON CRESCENT LONDON,ANT SW3 2ED UNITED KINGDOM |
| PAUL DONALD BOWERS | 45 BROOKRIDGE DRIVE GREENWICH CT 06830 |
| PAUL DUNCAN TAYLOR | 2 SADDLERS CLOSE BURGES HILL,W SUSX RH15 0QT UNITED KINGDOM |
| PAUL E HARRIS | 8007 145TH AVENUE NE REDMOND WA 98052 |
| PAUL E. ANDEREGG | 748 CARRIAGE CIRCLE PITTSBURGH PA 15205 |
| PAUL E. BREWER | 155 SLOANE STREET FLAT 6 LONDON SW1X 9AB UNITED KINGDOM |
| PAUL EDDIE | 21 WEST STREET APT. 19A NEW YORK NY 10006 |
| PAUL F BRANNAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL F DARRAH JR. | 11 PEABODY LN DARIEN CT 068205922 |
| PAUL F MINEO | 906 KINGSCOVE COURT CHESTERFIELD MO 63017 |
| PAUL F. BELL | 71 JEFFERSON ST APT 4 HOBOKEN NJ 07030-7820 |
| PAUL F. DEGEN | 707 FOREST AVE MAMARONECK NY 10543-4416 |
| PAUL F. DEGEN | 707 FOREST AVE MAMARONECK NY 105434415 |
| PAUL FARRINGTON | 838 SWAN RIDGE RD CHARLOTTESVLE VA 22903-7851 |
| PAUL FERRAIOLI | 330 EAST 38TH STREET NEW YORK NY 10016 |
| PAUL FINDLAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PAUL FINDLAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL FINLAYSON | 308 CORNELL 1 COKE STREET LONDON E1 1ER UNITED KINGDOM |
| PAUL FINLAYSON | 456 DEVON MANSIONS JAMAICA ROAD LONDON LONDON E1 1ER UNITED KINGDOM |
| PAUL FINLAYSON | 25 BANK ST LONDON E1 4LE UNITED KINGDOM |
| PAUL FINLAYSON | 16 GROVE END HOUSE GROVE END ROAD LONDON LONDON NW8 9HS UNITED KINGDOM |
| PAUL FISHER | 15 KILBRENNAN HOUSE FINDHORN STREET POPLAR LONDON E14 0PX UNITED KINGDOM |
| PAUL FOX ASSOCIATES | 5 PELHAM PLACE FARNHAM SURREY GU10 4TR UK |
| PAUL FOX ASSOCIATES | 5 PELHAM PLACE FARNHAM SURREY GU10 4TR UNITED KINGDOM |
| PAUL FUHS PROFESSIONAL | 329 E. 10TH AVE ANCHORAGE AK 99501 |
| PAUL G. KEMP | 38509 SANTA BARBARA CLINTON TOWNSHIP MI 48036 |
| PAUL G. MCCRACKEN | 248 W 88TH ST APT 15B APT. #28-L NEW YORK NY 10024 |
| PAUL G. MCCRACKEN | 248 W 88TH ST APT 15B NEW YORK NY 10024-2309 |
| PAUL G. PARKER | 983 PARK AVENUE APARTMENT 8C NEW YORK NY 10028 |
| PAUL GALPIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL GALPIN | FLAT 11, BLOCK G SOUTHWARK STREET LONDON SE1 0TH UNITED KINGDOM |
| PAUL GALPIN | 8 COTTESLOE MEWS LAMBETH SE1 7RU UNITED KINGDOM |
| PAUL GALVA | 208 SULLIVAN ST APT. 11 NEW YORK NY 10012 |
| PAUL GALVA | 3110 N KOLMAR AVE CHICAGO IL 60641-5218 |
| PAUL GARRY | 56 OAKFIELD ROAD GATESHEAD,T&W NE11 0AE UNITED KINGDOM |
| PAUL GAWAN | 37 FROBISHER WAY GREENHITHE,KENT DA9 9JN UNITED KINGDOM |
| PAUL GAWAN | 1 THE DELL INGRESS PARK GREENHITHE,KENT DA9 9XG UNITED KINGDOM |
| PAUL GAWAN | FLAT 37 DUNDEE COURT, 73 WAPPING HIGH STREET, E1W 2YG UNITED KINGDOM |
| PAUL GIFFORD | 175 BROCKET WAY CHIGWELL,ESSEX IG7 4LY UNITED KINGDOM |
| PAUL GROMET AND CO | 95 MORTIMER STREET LONDON W1W 7ST UK |
| PAUL GROMET AND CO | 95 MORTIMER STREET LONDON W1W 7ST UNITED KINGDOM |
| PAUL GYLANDERS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL H MOSS | 199 S ALLEN ST APT 1-8 ALBANY NY 12208-2029 |
| PAUL H. TICE | 39 HOBART AVE SHORT HILLS NJ 070782025 |

| Claim Name | Address Information |
|---|---|
| PAUL H. TICE | 1 BREEZE KNOLL DRIVE WESTFIELD NJ 07090 |
| PAUL HALEY | 12 QUAYSIDE COURT ABBOTSHADE ROAD LONDON SE16 5RG UNITED KINGDOM |
| PAUL HASTINGS JANOFSKY & WALKER | 75 EAST 55TH STREET NEW YORK NY 10022-3205 |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 88 WOOD STREET 25 OLD BROAD STREET LONDON EC2V 7AJ UK |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 88 WOOD STREET 25 OLD BROAD STREET LONDON EC2V 7AJ UNITED KINGDOM |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | VIA PALESTRO 24 ITALY MI 20122 ITALY |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | 555 FLOWER STREET LOS ANGELES CA 90071 |
| PAUL HICK ASSOCIATES | MILL COURT MILL ROAD MARLOW SL7 1QB UK |
| PAUL HICK ASSOCIATES | MILL COURT MILL ROAD MARLOW SL7 1QB UNITED KINGDOM |
| PAUL HIGHAM | 915 MADISON STREET APARTMENT 4D HOBOKEN NJ 07030 |
| PAUL HIGHAM | 425 WASHINGTON BOULEVARD APARTMENT PH107 MARBELLA JERSEY CITY NJ 07310 |
| PAUL HOHNSBEEN | 241 ST. DAVID'S SQUARE WESTFERRY ROAD LONDON E14 3WE UNITED KINGDOM |
| PAUL HOHNSBEEN | 20C MORDEN ROAD CATOR ESTATE BLACKHEATH LONDON SE3 0AA UNITED KINGDOM |
| PAUL HOPGOOD | 3 RICHMOND COURT CONEGRA ROAD HIGH WYCOMBE HP13 6DZ UK |
| PAUL HOPGOOD | 3 RICHMOND COURT CONEGRA ROAD HIGH WYCOMBE HP13 6DZ UNITED KINGDOM |
| PAUL INOUYE | 253 VIRGINIA AVE SAN MATEO CA 94402-1645 |
| PAUL IPE | 02 02BANYAN, DARBY PARKS EXECUTIVE SUITES 12 ORANGE GROVE ROAD 258353 SINGAPORE |
| PAUL IPE | DORM 4, ROOM 24 IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| PAUL J BAKER | 2 WESTMINSTER DRIVE HOCKLEY,ESSEX SS5 4XD UNITED KINGDOM |
| PAUL J BAKER | 42 HERON CLOSE RAYLEIGH,ESSEX SS6 9GF UNITED KINGDOM |
| PAUL J DE FRANCISCI | 82A PALERMO ROAD KENSAL GREEN LONDON NW10 5YN UNITED KINGDOM |
| PAUL J DE FRANCISCI | YOKOI HOUSE 2-21-11 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| PAUL J KEYS | 14 BROADWOOD AVENUE RUISLIP,MDDSX HA4 7XR UNITED KINGDOM |
| PAUL J KEYS | FLAT 10 THE MANOR MANOR WAY SE23 3AT UNITED KINGDOM |
| PAUL J MCCARTHY | 379 MAWNEY ROAD ROMFORD,ESSEX RM7 8QR UNITED KINGDOM |
| PAUL J MCCARTHY | 311 PARK AVENUE APT 3R HOBOKEN NJ 07030 |
| PAUL J. PEREZ | 113 BARCLAY DRIVER NUTLEY NJ 07110 |
| PAUL J. SHEARD | 5-16-38-305 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| PAUL J. SHEARD | THE MARC, APARTMENT 48I 260 WEST 54TH STREET NEW YORK NY 10019 |
| PAUL J. SUSSMAN AS ATTORNEY | 200 WEST JACKSON BLVD-STE 1900 CHICAGO IL 60606 |
| PAUL J. SUSSMAN, ATTORNEY FOR | 200 W. JACKSON BOULEVARD SUITE 1900 CHICAGO IL 60606 |
| PAUL J. SUSSMAN, ATTORNEY FOR SANDRA J. | 200 WEST JACKSON BLVD STE 1900 CHICAGO IL 60606 |
| PAUL J. TRANCHESE | 11 ROXBURY DR COMMACK NY 11725 |
| PAUL JAMES SCOTT | 32012 WEEPING WILLOW TRABUCO CANYON CA 92679 |
| PAUL JENKINS | 2 ALMA CLOSE KNAPHILL WOKING GU21 2BP UK |
| PAUL JENKINS | 2 ALMA CLOSE KNAPHILL WOKING GU21 2BP UNITED KINGDOM |
| PAUL JOHN DRAPER | 23 GUNNERS GROVE CHINGFORD,ANT E4 9SR UNITED KINGDOM |
| PAUL JOHN KIRKLAND | 79 WESTFIELDS AVENUE BARNES LONDON SW13 0AY UNITED KINGDOM |
| PAUL JOHN KIRKLAND | BACHTELWEG 29 EGG ZH 8132 SWITZERLAND |
| PAUL JOHN KIRKLAND | BACHTELWEG 29 EGG B ZURICH ZH 8132 SWITZERLAND |
| PAUL JOHN TREVOR HOWELL | THE COTTAGE BYTHORN HUNTINGDON,CAMBS PE28 0QR UNITED KINGDOM |
| PAUL JOHNSON | 25 CUMBERLAND ROAD SALE CHESHIRE M33 3EW UNITED KINGDOM |
| PAUL JON VERITY | 9 MUNNINGS HOUSE 1 PORTSMOUTH MEWS ROYAL VICTORIA DOCKS LONDON E16 1UJ UNITED KINGDOM |
| PAUL JOSEPH | 40 HADDENFIELD RD CLIFTON NJ 07013 |
| PAUL JOSEPH | 400 W. 37TH STREET APT 4W NEW YORK NY |
| PAUL JOSEPH | 307 WASHINGTON AVENUE CLIFTON NJ 07011-3121 |
| PAUL JOSEPH | 400 W. 37TH STREET APT 9R NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| PAUL JOSEPH | 400 W 37TH ST APT 4W NEW YORK NY 100185636 |
| PAUL JOSLIN | 25 RUBENS GATE CHELMSFORD ,ESSEX CM1 6GW UNITED KINGDOM |
| PAUL JOSLIN | 402 PLATE HOUSE BURRELLS WHARF LONDON E14 3TH UNITED KINGDOM |
| PAUL JOSLIN | FLAT 54, BELVEDERE COURT LYTTELTON ROAD LONDON N2 0AH UNITED KINGDOM |
| PAUL JR, WILLIAM | 74 IVY HILL RD LAKEWOOD NJ 08701 |
| PAUL K. BAFFO | 367 MAIN ST RIDGEFIELD PK NJ 07660-1255 |
| PAUL KASMIN GALLERY, INC. | 293 10TH AVENUE NEW YORK NY 10001 |
| PAUL KEARNS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL KHOURY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL KOCH AG | BIRGISTRASSE 3 POSTFACH 445 WALLISELLEN 8304 SWITZERLAND |
| PAUL KUKLINSKI DBA BOSTON ENERGY RESEARC | 610 ANACAPA STREET A3 SANTA BARBARA CA 93101 |
| PAUL KWEKU NYAME | 321 E. 92ND STREET APT. 1E NEW YORK NY 10128 |
| PAUL L SMITH | 11 BARLOW DRIVE LONDON,SURREY SE18 4NE UNITED KINGDOM |
| PAUL L SMITH | THE LOFT 65 HANGER LANE EALING LONDON W5 3HL UNITED KINGDOM |
| PAUL LANGE | 14 KILLAWARRA PLACE WAHROONGA NSW2076 AUSTRALIA |
| PAUL LEE | 1716 S. MORGAN STREET CHICAGO IL 60608 |
| PAUL LEE CONSULTING | 17TH FLOOR,BLOCK 23, BAGUIO VILLA, 555 VICTORIA ROAD, HONG KONG |
| PAUL LEE CONSULTING | 3982 AUSTELL POWDER SPRINGS ROAD POWDER SPRINGS GA 30127 |
| PAUL LEVI | 10 BARCLAY ST APT 25D NEW YORK NY 100072713 |
| PAUL LEVI | 910 CONSTITUTION DRIVE APT. 114 DURHAM NC 27705 |
| PAUL LIPTON-ROSE | CHERRY TREE COTTAGE ROOKS HILL LOUDAWATER,HERTS WD3 4NZ UNITED KINGDOM |
| PAUL LOCKHART-KORRIS | PO BOX 11411 STANFORD CA 94309 |
| PAUL LOUIE | FLAT 3B, TOWER 7 CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE&#039;S LOOKOUT HONG KONG CHINA |
| PAUL LYNN | FLAT 2 HARVARD COURT HONEYBORNE ROAD LONDON NW6 1HJ UNITED KINGDOM |
| PAUL M VOUTE | 60 KILMAINE ROAD LONDON,ANT SW6 7JX UNITED KINGDOM |
| PAUL M. ALTOMONTE | 435 E 65TH STREET APT. 5C NEW YORK NY 10021 |
| PAUL M. DAVIDSON | 2581 WESTVIEW CT. PROSPER TX 75078 |
| PAUL M. DAVIDSON | 2581 WESTVIEW COURT PROSPER TX 75078 |
| PAUL M. DAVIDSON | 2581 WESTVIEW CT PROSPER TX 750788941 |
| PAUL M. SCANSAROLI | 1 COLUMBUS PL APT S43A NEW YORK NY 10019-8215 |
| PAUL M. SEWARD | 2-2-20-2609 TSUKUDA CHUO-KU 104-0051 JAPAN |
| PAUL M. SEWARD | 2-2-20-2609 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| PAUL MAA | 211 EAST OHIO APARTMENT 724 CHICAGO IL 60611 |
| PAUL MAA | 2617 NORTH WILTON APARTMENT 1 CHICAGO IL 60614 |
| PAUL MAA | 329 FREDERICK SAN FRANCISCO CA 94117 |
| PAUL MARCO | 748 KATAN AVENUE STATEN ISLAND NY 10312 |
| PAUL MARSHALL | 1ST FLOOR FLAT 20 PORTLAND PLACE BRIGHTON BN2 1DH UK |
| PAUL MARSHALL | 1ST FLOOR FLAT 20 PORTLAND PLACE BRIGHTON BN2 1DH UNITED KINGDOM |
| PAUL MCCARTHY | 8 JUNIPER DRIVE BRANDON GROVES SOUTH OCKENDON,ESSEX RM15 6TW UNITED KINGDOM |
| PAUL MCCARTHY | 2, NORTH BLOCK THE RAILSTORE ELVET AVENUE GIDEA PARK, ROMFORD,ESSEX RM2 6JN UNITED KINGDOM |
| PAUL MCCLOUD | 2 GRANITE APARTMENTS 39 WINDMILL LANE STRATFORD LONDON E15 1PX UNITED KINGDOM |
| PAUL MECCARIELLO | 305 PASEO DE GRACIA REDONDO BEACH CA 90277 |
| PAUL MICHAEL MCDONALD | 305 W 50TH ST APT 6B NEW YORK NY 10019-8403 |
| PAUL MOUL & ASSOCIATES | ATTN: PAUL MOUL 251 HOPKINS ROAD HADDONFIELD NJ 08033 |
| PAUL MURRAY | 60 DELAMERE ROAD HANDFORTH ,CHES SK9 3QA UNITED KINGDOM |
| PAUL N BUTUC | 2804 33 AVE 4A ASTORIA NY 11106 |
| PAUL NA | APT 2004 MEGURO 1-24-9 MEGURO- TOKYO JAPAN JAPAN |

| Claim Name | Address Information |
|---|---|
| PAUL NA | 72-72 112TH STREET APARTMENT 2R FOREST HILLS NY 11375 |
| PAUL NA | MEGURO 1-24-9 2004 MEGURO-KU 13 153-0063 JAPAN |
| PAUL NAUSS | MEW 801 3-7-8 KAIGAN MINATO-KU 13 108-0022 JAPAN |
| PAUL NAUSS | 498 1ST STREET BROOKLYN NY 11215 |
| PAUL NAVARRO | 451 W WRIGHTWOOD #803 CHICAGO IL 60614 |
| PAUL NAVARRO | 1351 N HOYNE #3F CHICAGO IL 60622 |
| PAUL NAVARRO | 1951 N MOZART APT 1 CHICAGO IL 60647 |
| PAUL NIGRO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PAUL NIGRO | 25 BANK STREET 23 PALMERS WAY CHESHUNT,HERTS EN8 9HT UNITED KINGDOM |
| PAUL NORBERTO HERNANDEZ | 1420 6TH AVENUE SCOTTSBLUFF NE 69361 |
| PAUL O'CALLAGHAN | 49 SUTTON ROAD MUSWELL HILL LONDON N10 1HJ UNITED KINGDOM |
| PAUL O'CALLAGHAN | 110 OSIER CRESCENT MUSWELL HILL LONDON N10 1RE UNITED KINGDOM |
| PAUL O'CALLAGHAN | 11C WALPOLE GARDENS STRAWBERRY HILL LONDON TW2 5SL UNITED KINGDOM |
| PAUL O. DREWS | 15 CLIFF STREET APARTMENT 12 C NEW YORK NY 10038 |
| PAUL O. DREWS | 1885 BAY ROAD SHARON MA 02067 |
| PAUL R FERRANDO | 4894 CRAFTSMAN DR PARKER CO 80134-4536 |
| PAUL R WILLIAMS | 186 E. TH STREET BROOKLYN NY 11203 |
| PAUL R. GASSMAN | 377 EAST 33RD STREET APARTMENT 12K NEW YORK NY 10016 |
| PAUL R. MCNUTT | 45 W 60TH ST APT 20H NEW YORK NY 100237945 |
| PAUL R. PENNEY | 216 21ST ST MANHATTAN BCH CA 902664547 |
| PAUL R. ROSSI | 1714 TERRACINA DRIVE EL DORADO HILLS CA 962 |
| PAUL R. SAUNDERS | 8601 EAST DRY CREEK ROAD #123 ST LOUIS PARK MN 55426 |
| PAUL R. SAUNDERS | 3700 DESERT RIDGE PL CASTLE ROCK CO 801088479 |
| PAUL RABINOWITZ GLASS CO INC | 1401-15 NORTH AMERICAN STREET PHILADELPHIA PA 19122 |
| PAUL RIBBINS | 111 NORTHCOTE ROAD LONDON SW11 6PN UNITED KINGDOM |
| PAUL ROBERT HERTZBERG | 11 WENDY HOUSE 29 TORRINGTON PARK NORTH FINCHLEY LONDON,MDDSX N12 9TJ UNITED KINGDOM |
| PAUL ROBERT MEYER | 1182 BROADWAY APT 1301 NEW YORK NY 10001 |
| PAUL ROBERT MEYER | 445 W 56TH APT 1E NEW YORK NY 10019 |
| PAUL ROBERT MEYER | 3024 ETHAN LN RALEIGH NC 27613-5900 |
| PAUL ROBERTSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PAUL ROBERTSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL ROBERTSON | ASHJAY BARN STEEP MARSH PETERSFIELD HAMPSHIRE GU32 2BB UNITED KINGDOM |
| PAUL ROBINSON | 303 W 80TH ST APT 1B NEW YORK NY 10024-5787 |
| PAUL ROONEY | 29 WILLIAM STREET ROCKVILLE CENTRE NY 110 |
| PAUL ROSENBERG | 50 BELMAR DRIVE WEST STATEN ISLAND NY 10314 |
| PAUL ROWE | 26B BLOCK 12 WONDERLAND VILLAS HONG KONG CHINA |
| PAUL ROWE | 33-2802E HUDSON STREET JERSEY CITY NJ 07302 |
| PAUL ROWE | 33-1909E HUDSON STREET JERSEY CITY NJ 07302 |
| PAUL RYANS | 14 BONNETT AVE LARCHMONT NY 105383205 |
| PAUL S. AGLIALORO | 1376 WOODLAND HILLS DRIVE ATLANTA GA 30324 |
| PAUL S. IMBIMBO | 90 ESTATE DRIVE PAWLING NY 12564 |
| PAUL S. IMBIMBO | P.O. BOX 204 PAWLING NY 12564 |
| PAUL S. SIMMS | 309 92ND ST. APT. 4A NEW YORK NY 10128 |
| PAUL S. SIMMS | 33-11 14TH ST 3ND FLOOR LONG ISLAND CITY NY 11106 |
| PAUL S.D. BERG, PHD & ASSOCIATES | 400 29TH STREET SUITE 315 OAKLAND CA 94609 |
| PAUL SAMPAT | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PAUL SCHOFIELD | 11 THE FERNS LARKFIELD MAIDSTONE ,KENT ME20 6NE UNITED KINGDOM |
| PAUL SCHRECONGOST | ATAGO FOREST TOWER 3-1 ATAGO 2-CHOME MINATO-KU 13 105-0002 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL SCHRECONGOST | 3-8-5 ROPPONGI OAKWOOD RESIDENCE MINATO-KU 13 106-0032 JAPAN |
| PAUL SCHULTE | 46 STUBBS RD #31 3F HONG KONG CHINA |
| PAUL SCHULTE | 46 STUBBS ROAD APT 1, 3/F HONG KONG |
| PAUL SHANG | 36 PARK AVENUE GREENWICH CT 06830 |
| PAUL SHERWOOD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL SPONG | 361 BROMLEY ROAD CATFORD LONDON SE26 2RP UK |
| PAUL SPONG | 361 BROMLEY ROAD CATFORD LONDON SE26 2RP UNITED KINGDOM |
| PAUL STACY | 8 TRANSMERE ROAD PETTS WOOD PETTS WOOD,KENT BR5 1DU UNITED KINGDOM |
| PAUL STACY | 10 WILMINGTON AVENUE ORPINGTON,KENT BR6 9BJ UNITED KINGDOM |
| PAUL STAFFARONI | 4976 GRUNDY WAY DOYLESTOWN PA 18902 |
| PAUL STANLEY | 15 OAKWOOD PARK 2ND AVENUE THORPES ST. JAMES BB23007 BARBADOS |
| PAUL STANLEY | 60 ILFRACOMBE GARDENS CHADWELL HEATH ROMFORD,ESSEX RM6 4RP UNITED KINGDOM |
| PAUL STONE | 41 WEST 76TH STREET APARTMENT 2F NEW YORK NY 10023 |
| PAUL STURT | DO NOT USE!!! - UNITED KINGDOM |
| PAUL SWEENEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL T BATES | 138C LAVENDER HILL LONDON SW11 5RA UNITED KINGDOM |
| PAUL T BATES | FLAT 1 25 DEVEREUX ROAD LONDON SW11 6JR UNITED KINGDOM |
| PAUL T BEARD JR. | 9770 WESTCLIFF PARKWAY WESTMINSTER CO 80021 |
| PAUL T BEARD JR. | 9100 VANCE ST APT 1227 BROOMFIELD CO 80021-7010 |
| PAUL T ROBY | 419 E CRESTWOOD DR CAMP HILL PA 170111213 |
| PAUL T. TROTTI | 2207 ROSEMONT ST N BELLMORE NY 11710-1120 |
| PAUL TAGG | HIROO GARDEN HILLS G-606 4-1-12 HIROO SHIBUYA-KU 150-0012 JAPAN |
| PAUL TAGG | HIROO GARDEN HILLS G-606 4-1-12 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| PAUL TAYLOR DANCE COMPANY | 552 BROADWAY NEW YORK NY 10128 |
| PAUL TEDESCHI | PARK HOUSE 34-36 HARRINGTON ROAD LONDON SW7 3ND UNITED KINGDOM |
| PAUL TEDESCHI | 150 EAST 56TH STREET APARTMENT 6F NEW YORK NY 10022 |
| PAUL THEO GONCIARI | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PAUL THOMAS | 175 SALEM RD NORTH BRUNSWICK NJ 08902 |
| PAUL THOMAS | 339 E 6TH ST APT A NEW YORK NY 10003-8469 |
| PAUL TING ENERGY VISION, LLC | 76 HILLSIDE AVENUE SHORT HILLS NJ 07078 |
| PAUL TSELENTIS | 72 EATON HOUSE CANARY RIVERSIDE 38 WESTFERRY CIRCUS LONDON E14 8RN UK |
| PAUL TSELENTIS | 72 EATON HOUSE CANARY RIVERSIDE 38 WESTFERRY CIRCUS LONDON E14 8RN UNITED KINGDOM |
| PAUL TSELENTIS | 72 EATON HOUSE, 38 WESTFERRY CIRCUS CANARY RIVERSIDE LONDON E14 8RN UNITED KINGDOM |
| PAUL TSELENTIS | ONE RIVER PLACE APARTMENT 2715 NEW YORK NY 10036 |
| PAUL TUDGE | 40 GEORGES HILL WIDMER HILL HIGH WYCOMBE,BUCKS HP15 6BE UNITED KINGDOM |
| PAUL TURNER | 216 PARK AVE. ORANGE NJ 07050 |
| PAUL TURNER | 401 RT. 22 WEST, #8G BUILDING 8 PLAINFIELD NJ 07068 |
| PAUL W. GRIGEL | 142 WEST 83RD STREET APARTMENT 20 NEW YORK NY 10024 |
| PAUL W. GRIGEL | 4568 MEADE ST DENVER CO 802111360 |
| PAUL W. ZEDLOVICH | 412-5F BENEDICT AVE TARRYTOWN NY 10591 |
| PAUL WAI KUEN CHOW | FLAT B, 8TH FLOOR, BLOCK 3, 1 TONG TAK STREET, TSEUNG KWAN O PLAZA, TSEUNG KWAN O, HONG KONG |
| PAUL WEI HUNG KAN | FLAT C, 2/F 52 ROBINSON ROAD HONG KONG CHINA |
| PAUL WEI HUNG KAN | FLAT D, 2/F 52 ROBINSON ROAD HONG KONG CHINA |
| PAUL WEISS RIFKIND WHARTON & GARRISON | DUPLICATE- USE V# 0000004922 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL WESLEY BENSON | 3662 MIDVALE AVE APT 19 LOS ANGELES CA 900346622 |
| PAUL WILLISON TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST |

| Claim Name | Address Information |
|---|---|
| PAUL WILLISON TRUST | COLDWATER MI 49036 |
| PAUL WINTER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL WRIGHT | 54 MOORCROFT AVENUE BURTON CHRISTCHURCH,DORSET BH23 7HX UNITED KINGDOM |
| PAUL WUH | 1F, 1 KOTEWALL RD HONG KONG CHINA |
| PAUL WUH | VILLA ISIS MINAMI AOYAMA 302 4-15-31 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| PAUL YEBOAH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PAUL, ALOK | 1 2ND ST APT 1612 JERSEY CITY NJ 07310 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 21-22/F BANK OF CHINA TOWER 1 GARDEN ROAD HONG KONG |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 22/F BANK OF CHINA TOWER 1 GARDEN ROAD HONG KONG |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG 1-12-32 AKASAKA,MINATO-KU TOKYO 107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 27F ARK MORI BLDG 1-12-32 AKASAKA MINATO-KU 13 107-6027 JAPAN |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: KENNETH J. FRIEDMAN PARK AVENUE TOWER 75 E. 55TH STREET NEW YORK NY 10022 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 75 EAST 55TH STREET, NEW YORK NY 10022-3205 |
| PAUL, KEITH | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| PAUL, KELLY | 71 GIRAUD STREET POPLAR LONDON E14 6EE UNITED KINGDOM |
| PAUL, KLEMENS | HOEFLINGER RING 7 OBERTRAUBLING 93083 GERMANY |
| PAUL, LEONARD | 1310 PINE AVENUE WEST ISLIP NY 11795 |
| PAUL, MICHAEL L | APT 10H 101 CLARK STREET BROOKLYN NY 11201 |
| PAUL, NICOLA SARAH | 10 SCHOLARS ROAD BALHAM LONDON SW12 0PG UNITED KINGDOM |
| PAUL, R. GEORGE | 6566 HAMPTON COURT WARRENTON VA 20187 |
| PAUL, RICHARD | 414 KEHOE AVE HALF MOON BAY CA 94019 |
| PAUL, SUJOY | 280 LUIS MARIN BLVD APT 22S JERSEY CITY NJ 07302 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP ATTN: STEPHEN J. SHIMSHAK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON LLP ATTN: MARGARET A. PHILLIPS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL,ALOK | 1 2ND ST APT 1612 JERSEY CITY NJ 073024906 |
| PAUL,CHRISTINE | 319 WEST 134TH STREET APARTMENT 2W 20422 NE 7TH PLACE NEW YORK NY 10030 |
| PAUL,ELIZABETH | B101 VAIBHAV, HOLY CROSS ROAD EXTN BORIVALI WEST MUMBAI 400103 INDIA |
| PAUL,KELLY | 71 GIRAUD STREET POPLAR LONDON, GT LON E14 6EE UNITED KINGDOM |
| PAUL,MAITRAYEE | FLAT NO 904 , VILLA ROYALE , HIRANANDANI GHORBHUNDER ROAD (WEST) THANE 400607 INDIA |
| PAUL,NICOLA SARAH | 10 SCHOLARS ROAD BALHAM LONDON, GT LON SW12 0PG UNITED KINGDOM |
| PAUL,NOLAN A. | 1023 NOEL DRIVE APARTMENT 3 MENLO PARK CA 94025 |
| PAUL,PINAUD | 355 LEFFERTS AVENUE, APT. 4C BROOKLYN NY 11225 |
| PAUL,SARAH | 27A HAMPDEN WAY SOUTHGATE LONDON N14 5DJ UNITED KINGDOM |
| PAUL,STEPHAN | 4828 WOODWAY LANE NW WASHINGTON DC 20016 |
| PAUL,WEISS,RIFKIND,WHARTON &GARRISON LLP | 1285 AVENUE OF THE AMERICAS, NEW YORK NY 10019-6064 |
| PAUL,WILLIAM V. | 74 IVY HILL ROAD LAKEWOOD NJ 08701 |
| PAULA A WHITNEY | 5615 ROXBURY TER APT C INDIANAPOLIS IN 462261570 |
| PAULA BURBAGE | 5 ARIEL GARDENS CULCHETH WARRINGTON,CHES WA3 5DG UNITED KINGDOM |
| PAULA BURBAGE | 10 CADSHAW CLOSE BIRCHWOOD WARRINGTON,CHES WA3 7LR UNITED KINGDOM |
| PAULA C SCHON | 5815 S WATERBURY DR #I SALT LAKE CITY UT 84121 |
| PAULA CHRISTINA GUTERRES DOS REIS | RUA GUERRA JUNQUEIRO NUMBER 1 1A BARCELONA 273-0093 PORTUGAL |
| PAULA D. COYE | 402 E 90TH ST APT 5F NEW YORK NY 101285136 |

| Claim Name | Address Information |
|---|---|
| PAULA FELTHAM | 27 BOURNE GDNS CHINGFORD LONDON E4 9DX UNITED KINGDOM |
| PAULA FOWLER | 20 HIGHVALE CONNAHS QUAY DEESIDE UNITED KINGDOM |
| PAULA FOWLER | DO NOT USE - UNITED KINGDOM |
| PAULA FOWLER | 20 HIGHVALE CONNAHS QUAY DEESIDE CH5 4RN UNITED KINGDOM |
| PAULA GANDARA | 521 EAST 72ND STREET APT 9A NEW YORK NY 10021 |
| PAULA GANDARA | 521 EAST 72ND STREET APT 9A NEW YORK NY 10021 |
| PAULA HIRSCH | 522 ROUTE 148 KILLINGWORTH CT 06419 |
| PAULA HIRSCH | 1122 N CLARK ST APT 1808 CHICAGO IL 606107881 |
| PAULA J. PADAVIC | 9846 KEENAN ST. HIGHLANDS RANCH CO 80130 |
| PAULA J. POSKON | 225 EAST TH STREET APARTMENT 19H NEW YORK NY 10022 |
| PAULA J. POSKON | 12372 LIMA LANE RESTON VA 20191 |
| PAULA KERRICH-WALKER | 89 MERTON MANSIONS BUSHEY ROAD LONDON SW20 8DG UNITED KINGDOM |
| PAULA KING | 113 PRIORY WAY HAYWARDS HEATH RH16 3NS UK |
| PAULA KING | 113 PRIORY WAY HAYWARDS HEATH,W SUSX RH16 3NS UNITED KINGDOM |
| PAULA KINGSLEY | 23252 BROOK FOREST ROAD NEW CANEY TX 773 |
| PAULA LYNN BACH | 5977 S GALLUP ST #415 LITTLETON CO 80120 |
| PAULA M RIGALI | 240 N YALE VILLA PARK IL 60181 |
| PAULA MARTINS | RUA PASSOS MANUEL N.A$45 4.A$ESQ. LISBOA 115-02 PORTUGAL |
| PAULA MARTINS | RUA PASSOS MANUEL N.A$45 4.A$ESQ. LISBOA 115-0257 PORTUGAL |
| PAULA MARY SMITH | 4 KENSINGTON HEIGHTS CAMPDEN HILL ROAD LONDON W8 7BD UNITED KINGDOM |
| PAULA PAPP | 242 OAK GLN IRVINE CA 92618 |
| PAULA PAPP | 242 OAK GLN IRVINE CA 926184703 |
| PAULA R AKERS | 5361 DUNK DR INDIANAPOLIS IN 46224 |
| PAULCHOWDHURY, BIPLAB K. | 7 PEACH COURT EDISON NJ 08817 |
| PAULEN, VANESSA ANNE | 2 GOLD STREET APT 2102 NEW YORK NY 10038 |
| PAULETTE MS PROCTOR | 6477 S ESTES ST LITTLETON CO 80123-3322 |
| PAULETTE SERVATIUS | 16 S. RIVER GROVE WAY EAGLE ID 83616 |
| PAULETTE WALKER KORNEGAY | 777 QUINCE ORCHARD BLVD #32 GAITHERSBURG MD 20878 |
| PAULETTE WALKER KORNEGAY | 722 CLOPPER ROAD APT. 14 GAITHERSBURG MD 20878 |
| PAULEY, ROBERT R | 1120 DURHAM ROAD MADISON CT 06443 |
| PAULEY,TINA M. | 13474 S. COOK COURT TUSTIN CA 92782 |
| PAULIN,SUSAN | 25501 CROWN VALLEY APT # 203 LADERA RANCH CA 92694 |
| PAULINA OSTAFIJCZUK | 6N304 LINDEN AVENUE MEDINAH IL 601 |
| PAULINE BEGGS | 5 HAWBRIDGE ROAD LEYTONSTONE E11 1DH UNITED KINGDOM |
| PAULINE BEGGS | 1 MARYLAND ROAD STRATFORD LONDON E15 1JJ UNITED KINGDOM |
| PAULINE BULLOCH | 13 MALLEABLE GARDENS MOTHERWELL ML1 3TP UK |
| PAULINE BULLOCH | 13 MALLEABLE GARDENS MOTHERWELL ML1 3TP UNITED KINGDOM |
| PAULINE CHOW | 5020 WRIGHT TER SKOKIE IL 600772341 |
| PAULINE DAVIES | 9A RAVENSBURY ROAD EARLSFIELD LONDON SW18 4SA UNITED KINGDOM |
| PAULINE E KEHM | APT. 19A, LILY COURT TOWER ONE 28 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| PAULINE E KEHM | 11 ADDISON HOUSE GROVE END ROAD, ST JOHNS WOOD LONDON NW8 9EH UNITED KINGDOM |
| PAULINE E KEHM | 31 W 89TH ST APT 1A NEW YORK NY 10024-2013 |
| PAULINE FAHEL | 5483 ESTATE RIDGE RD ANAHEIM HILLS CA 92807 |
| PAULINE JIMENEZ | ORANGE COUNTY MONROE NY |
| PAULINE JIMENEZ | 85-48 88TH STREET WOODHAVEN NY 11421 |
| PAULINO, JESUS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PAULINO, RICHARD G | PO BOX 332 AUBURN NY 13021 |
| PAULINO,JEZABEL | 50 HART AVENUE YONKERS NY 10704 |

| Claim Name | Address Information |
| --- | --- |
| PAULL, BENJAMIN M | 1727 N. BURLING STREET APT 2A CHICAGO IL 60614 |
| PAULL,BENJAMIN M. | 1727 N BURLING ST #2A CHICAGO IL 606147584 |
| PAULO JORGE SILVA GARCIA | RUA CAMILO CASTELO BRANCO N.A$99 R/C ESQ. MONTIJO 287-0015 PORTUGAL |
| PAULOS, MERON | 146 E. 98TH STREET 10 NEW YORK NY 10029 |
| PAULOS,LAVERNE F. | 462 SW 211TH AVENUE ALOHA OR 97006 |
| PAULSEN SECURITIES INC | 238 WAREHAM RD |
| PAULSEN SECURITIES INC | 4 SEA LAVENDER WAY WAREHAM MA 02571 |
| PAULSEN SECURITIES INC | 238 WAREHAM ROAD MARION MA 02738 |
| PAULSEN, BRIAN | 25 EAGLE RIDGE MONTVALE NJ 07645 |
| PAULSON & CO INC A/C PAULSON CRED OPP II | 1251 AVENUE OF AMERICAS 50 TH FLOOR NEW YORK NY 10020 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LP | 1251 AVENUE OF THE AMERICAS FL 50 NEW YORK NY 100201104 |
| PAULSON & CO INCA/C PAULSON ADVANTAGE PLUS LTD | 1251 AVENUE OF THE AMERICAS FL 50 NEW YORK NY 100201104 |
| PAULSON PRESS | 1318 TENTH STREET BERKELEY CA 94710 |
| PAULSON, DAVID M | 126 8TH ST BROOKLYN NY 11215 |
| PAULSON, JEFFREY L | 441 N BEND DRIVE MANCHESTER NH 03104 |
| PAULSON, RICHARD E | 820 GLENVIEW RD GLENVIEW IL 60025-3266 |
| PAULSON, RICHARD E. | 820 GLENVIEW RD GLENVIEW IL 60025 |
| PAULSON,LISA M | 206 WEST ESPLANADE SAN CLEMENTE CA 92672 |
| PAULUS,DANIEL | 43 NEW OXFORD STREET LONDON, GT LON WC1A 1BH UNITED KINGDOM |
| PAUNIKAR, PALLAVI | 135 E. 54TH STREET APT. 3B NEW YORK NY 10022 |
| PAUNIKAR,PALLAVI | 135 E. 54TH STRETT APT. 3B NEW YORK NY 10022 |
| PAUWELS, CEDRIC Y | 4, ELMS CRESCENT LONDON SW4 8RB UNITED KINGDOM |
| PAUWELS,CEDRIC Y | 4, ELMS CRESCENT LONDON, GT LON SW4 8RB UNITED KINGDOM |
| PAUZA COFFEE SERVICES LTD | 11 HABRICHA ST RAMAT HASHARON 47231 ISRAEL |
| PAUZE, PHILIP | 38 NORTH AUBURN PATH DRIVE THE WOODLANDS TX 77382 |
| PAVA, CARLOS | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| PAVA, CARLOS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PAVAL, EUGEN | 16 BLOOMINGTON STREET MEDFORD NY 11763 |
| PAVAN LUCKOOR | 14 BROWN HILL ROAD BOW NH 03304 |
| PAVAN MAKHIJA | 6360 MANOR DRIVE BURR RIDGE IL 60527 |
| PAVAN MAKHIJA | 1460 W FOOTHILL BLVD. G101 UPLAND CA 91786 |
| PAVAN SINGH | B-103, CORROLLA JEWEL CHS, MILITARY ROAD, MAROL ANDHERI (EAST) MUMBAI MH 400072 INDIA |
| PAVAN SINGH | B-103, COROLLA JEWEL CHS, MILITARY ROAD, MAROL ANDHERI (EAST) MUMBAI MH 400072 INDIA |
| PAVAN, MATTEO | 18 BRECHIN PLACE FLAT 3 LONDON SW74QA UNITED KINGDOM |
| PAVANELLI-MARCH, ISABEL E | 23 CLAYPITS ESSEX BRAINTREE CM73LA UNITED KINGDOM |
| PAVANELLI-MARCH,ISABEL E | 23 CLAYPITS BRAINTREE, ESSEX CM73LA UNITED KINGDOM |
| PAVARINI CONSTRUCTION CO., INC. | 1111 SUMMER STREET STAMFORD CT 06905 |
| PAVEL B BLINCHIK | 15 BIGELOW STREET #6 CAMBRIDGE MA 02139 |
| PAVEL B BLINCHIK | STUDENT MAIL CENTER 1041 SOLDIERS FIELD HBS BOSTON MA 02163 |
| PAVEL B BLINCHIK | 527 WEST 48TH STREET APT. #4RW NEW YORK NY 10036 |
| PAVEL B BLINCHIK | STUDENT MAIL CENTER 1041 SOLDIERS FIELD HBS BOSTON MA 02163 |
| PAVEL BUBAK | FLAT 1 130B NEW CROSS ROAD LONDON SE14 5BA UNITED KINGDOM |
| PAVEL KOVAL | 6 WHITEHORSE HOUSE 1 LITTLE BRITAIN LONDON EC1A 7BX UNITED KINGDOM |
| PAVEL KOVAL | 6 WHITEHORSE HOUSE 1 LITTLE BRITAIN LONDON EC1A 7ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAVEL MAMAI | NOVOSLOBODSKAYA UL. 11-107 MOSCOW 123242 RUSSIAN FEDERATION |
| PAVEL ROZENTSVAYG | 115 CASCADE CT APT 7 PRINCETON NJ 08540-7081 |
| PAVEL ROZENTSVAYG | 2265 OCEAN PKWY APT. 2F BROOKLYN NY 11223 |
| PAVEL TSYRLIN | 143 EAST 35TH STREET UNIT #2R NEW YORK NY 10016 |
| PAVEL TSYRLIN | 15365 LOCUST STREET OMAHA NE 68116 |
| PAVEL ZOUBOK GALLERY | 533 WEST 23RD STREET NEW YORK NY 10011 |
| PAVEMAR PRODUCTIONS | PAVEMAR HOUSE THREE ELM LANE, GOLDEN GREEN TONBRIDGE TN11 0BE UK |
| PAVEMAR PRODUCTIONS | PAVEMAR HOUSE THREE ELM LANE, GOLDEN GREEN TONBRIDGE TN11 0BE UNITED KINGDOM |
| PAVILLION SECURITIES LIMITED | RAYFORD HOUSE SCHOOL ROAD HOVE EAST SUSSEX BN3 5HX UK |
| PAVILLION SECURITIES LIMITED | RAYFORD HOUSE SCHOOL ROAD HOVE EAST SUSSEX BN3 5HX UNITED KINGDOM |
| PAVIOLITIS, JAMES | 716 MADISON ST APT 211 HOBOKEN NJ 07030 |
| PAVIOLITIS, JAMES | 927 GARDEN ST APT IS HOBOKEN NJ 070304237 |
| PAVITHRA MEENAKSHISUNDARAM | 213 RIVER ROAD EXT APT B COS COB CT 068072571 |
| PAVITHRAN, LASITHA SAPIN | F/102 APEKSHA APARTMENT SAI NAGAR VASAI (W) MUMBAI 401202 INDIA |
| PAVITRA KUMAR | 250 W 50TH ST APT 30D NEW YORK NY 10019-6729 |
| PAVLATA, PAUL | 218 CRANSTON AVENUE CARMEL IN 46032 |
| PAVLOFF, MICHAEL | 12250 S W 69TH COURT MIAMI FL 33156 |
| PAVLOFF, MICHAEL E. | 12250 S W 69TH COURT MIAMI FL 33156 |
| PAVLOW, TONI | APT. 811 19101 MYSTIC POINTE DRIVE AVENTURA FL 33180 |
| PAVONE INC | 1006 MARKET STREET HARRISBURG PA 17101 |
| PAWAN CHANDAK | 701,CHIRANJEEV ENCLAVE 90 FEET RD BHYANDAR-WEST MUMBAI MH 401101 INDIA |
| PAWAN JAIN | FLAT NO. 508, 5TH FLOOR, ZINNIA BUILDING, NAHAR AMRIT SHAKTI CHANDIVLI MUMBAI MH 400072 INDIA |
| PAWAN JAIN | FLAT NO. 1201, 12TH FLOOR, PANCHVATI BUILDING, NEAR S M SHETTY SCHOOL POWAI MUMBAI MH 400076 INDIA |
| PAWAN JAIN | FLAT NO. 1002, 10TH FLOOR, I-WING MAYURESH SRISHTI PARK, LAKE ROAD, BHANDUP MUMBAI 400078 INDIA |
| PAWAN JAIN | FLAT NO. 1002, 10TH FLOOR, I-WING MAYURESH SRISHTI PARK, LAKE ROAD, BHANDUP MUMBAI MH 400078 INDIA |
| PAWAN KUMAR CHOUDHARY | 3242 33RD ST APT D10 ASTORIA NY 11106-2142 |
| PAWAN NARANG | ANCHORVALE LINK BLOCK 303A, #04-80 541303 SINGAPORE |
| PAWAN NARANG | BLOCK 303A, #04-80 ANCHORVALE LINK #04-80 541303 SINGAPORE |
| PAWAR, ANKUR | C - 603, VISHWAS C.H.S, SANKALP SAHANIWAS, NNP FILMCITY ROAD GOREGAON(E), MH GOREGAON (EAST), MUMBAI 400065 INDIA |
| PAWAR, PARAG | 4 BREANNE COURT EAST HANOVER NJ 07936 |
| PAWAR, PARESH | 404, B-2, SHANKAR PARK, PARSIK NAGAR, KALWA(WEST) MH KALWA(WEST) THANE. MAHARASHTRA 400605 INDIA |
| PAWAR, PRAJAKTA | A-204, LABH DARSHAN CHS, SOUTH POND ROAD, VILE PARLE (W) MUMBAI 400056 INDIA |
| PAWAR, PRAMOD S | 2, RAMJES CHAWL ROOM NO 8, FARID NAGAR, P N ROAD,BHANDUP-WEST MH MUMBAI 400078 INDIA |
| PAWAR, RUPESH N | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDAYAL NAGAR, MULUND(E) MUMBAI 400081 INDIA |
| PAWAR, SUMEET | 103,DEV DHRUSTI,BHAKTI COMPLEX, NILE MORE,NEAR NALLASOPARA NAGAR PARISHAD MH NALLASOPARA 401203 INDIA |
| PAWAR,ABHISHEK | C/101, GANESH PRASAD CHS L M ROAD NAVAGAON MUMBAI MH 400068 INDIA |
| PAWAR,ANKUR | C - 603, VISHWAS C.H.S, SANKALP SAHANIWAS, NNP FILMCITY ROAD, GOREGAON(E) GOREGAON (EAST), MUMBAI MH 400065 INDIA |
| PAWAR,LATIF | 301, C-WING, GANPATI COMPLEX PLOT NO. 105, SECTOR 27, NERUL NAVI MUMBAI MH 400079 INDIA |
| PAWAR,PARESH | 404, B-2, SHANKAR PARK, PARSIK NAGAR, KALWA(WEST) KALWA(WEST) THANE. MH 400605 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| PAWAR,PRAMOD S | 2, RAMJES CHAWL ROOM NO 8, FARID NAGAR, P N ROAD,BHANDUP-WEST MUMBAI MH 400078 INDIA |
| PAWAR,RAHUL | B-502, KULSWANINI RESIDENCY PLOT NO- 183, SEC- 13, KHARGHAR NAVI MUMBAI MH 410210 INDIA |
| PAWAR,RUPESH N | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDA MULUND(E) MUMBAI 400081 INDIA |
| PAWAR,SARIKA | BLOCK NO. 403,SHARDA CO OP SOCIETY, UMEDA ASHRAM ROAD, RAJDA NAGAR,BORIVLI(WEST), BORIVALI (W) MUMBAI 400092 INDIA |
| PAWAR,SUJAY | 2017/B, 5TH LANE RAJARAMPURI KOLHAPUR MH 416008 INDIA |
| PAWAR,SUMEET | 103,DEV DHRUSTI,BHAKTI COMPLEX, NILE MORE,NEAR NALLASOPARA NAGAR PARISHA NALLASOPARA MH 401203 INDIA |
| PAWAR,VAISHALI | A/13 SANJANA APTS, SKY BUILD VILLAGE KANDIVALI(W) MUMBAI 400067 INDIA |
| PAWASKAR, POONAM | 504 GORAI OMKAR PRASAD, PLOT NO.46, OPP AJARA BANK GORAI-2, BORIVALI (W) GORAI MUMBAI 400092 INDIA |
| PAWASKAR,SANDEEP PRABHAKAR | 411, PRABHU NIWAS SANE GURUJI ROAD MAHALAKSHMI MUMBAI MH 400011 INDIA |
| PAWLEY,STEPHANIE | 6 HORSLETTS COTTAGES WHIELDEN LANE WINCHMORE HILL AMERSHAM, BUCKS HP7 0NU UNITED KINGDOM |
| PAWLICKI, DANA | 17 JENNIFER LANE MAPLEWOOD NJ 07040 |
| PAWLIKOWSKI, IMELDA M. | 45 HOLLY DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156TG UNITED KINGDOM |
| PAWLIKOWSKI,IMELDA M. | 45 HOLLY DRIVE BRANDON GROVES SOUTH OCKENDON, ESSEX RM156TG UNITED KINGDOM |
| PAWLING, EDWIN | 121 RAUP RD CHATHAM NY 12037 |
| PAWLOSKI, DAVID | 17 WASHINGTON PARK MAPLEWOOD NJ 07040 |
| PAWS CHICAGO | 1110 W, 35TH STREET CHICAGO IL 60609 |
| PAX INC | 100 WALL STREET 2ND FLOOR NEW YORK NY 10005 |
| PAX INC | 801 SECOND AVENUE, SUITE 1400 NEW YORK NY 10017 |
| PAX WINE CELLARS LLC | 3352 D COFFEY LANE SANTA ROSA CA 95403 |
| PAX WORLD MANAGEMENT CORPORATION | 30 PENHALLOW STREET PORTSMOUTH NH 03801 |
| PAXSON, FRANCIS A | 233 EAST 69TH STREET APT. 3B NEW YORK NY 10021 |
| PAXTON, AMBER | 12174 SUMMIT HOLLOW RIVERTON UT 84065 |
| PAXTON,AMBER NICHOLE | 17221 OPAL HILL DRIVE PARKER CO 80134 |
| PAY AND ACCOUNTS OFFICER (HQ), DOT | HQ DELHI DL INDIA |
| PAY REEL INC | USA PA |
| PAYAL AMIN | 9 GLEN AVENUE OLD BRIDGE NJ 088 |
| PAYAL G. AGRAWAL | 301 WEST 53RD STREET APARTMENT 5D NEW YORK NY 10019 |
| PAYAL GANDHI | 155 EAST 23RD STREET APARTMENT 609 NEW YORK NY 10010 |
| PAYAL GANDHI | 545 NORTH MAYFLOWER ROAD LAKE FOREST IL 60045 |
| PAYAL S. MAHESHWARI | 15 CLIFF STREET APARTMENT 15A NEW YORK NY 10038 |
| PAYAL S. MAHESHWARI | 1115 GRAND HAMPTONS DR HERNDON VA 201702358 |
| PAYAL ZILARO | 222 FIGUEROA ST APT 1614 LOS ANGELES CA 900122584 |
| PAYAL ZILARO | 14641 WESTFALL ROAD TUSTIN CA 92780 |
| PAYAWAL-RIVERA, ROSEMARIE G | 9 HUNTING MEADOW CT ROCKAWAY NJ 07866-1643 |
| PAYDAY AVENUE.COM | NORTHWAY BROKER LIMITED LEVEL 8 SUITE 3 PLAZA COMMERCIAL CENTER BISAZZA STREET SLIEMA SLM15 MALTA |
| PAYDAY AVENUE.COM | P.O. BOX 1216 OAKS PA 19456 |
| PAYDEN & RYGEL | ATTN: GREG MORRISON 333 SOUTH GRAND AVE. 32ND FLOOR LOS ANGELES CA 90071 |
| PAYDEN & RYGEL GLOBAL FIXED INCOME FUND | PAYDEN & RYGEL 333 SOUTH GRAND LOS ANGELES CA 90071 |
| PAYETTE RIVER COMPANY | PO BOX 3902 KETCHUM ID 83340 |
| PAYFORMANCE CORPORATION | PO BOX 116655 ATLANTA GA 30368 |
| PAYFORMANCE CORPORATION | 10550 DEERWOOD PARK B LVD. BLDG. # 300 JACKSONVILLE FL 32256 |
| PAYFREYMAN, JUSTIN | 1701 N CRILLY CT APT# 3E CHICAGO IL 60614 |
| PAYKIN,JEFF | 7138 CAROL CT. NILES IL 60714 |

| Claim Name | Address Information |
|---|---|
| PAYNE & GUNTER LTD | COMPASS SERVICES PARKLANDS COURT 24 PARKLANDS RUBERY BIRMINGHAM B45 9PZ UK |
| PAYNE & GUNTER LTD | COMPASS SERVICES PARKLANDS COURT 24 PARKLANDS RUBERY BIRMINGHAM B45 9PZ UNITED KINGDOM |
| PAYNE GROUP | 500 UNION STREET SUITE 801 SEATTLE WA 98101 |
| PAYNE HICKS BEACH CLIENT ACCOUNT | SOLICTORS 10 NEW SQUARE LINCOLN'S INN LONDON WC2A 3QG UK |
| PAYNE HICKS BEACH CLIENT ACCOUNT | SOLICTORS 10 NEW SQUARE LINCOLN'S INN LONDON WC2A 3QG UNITED KINGDOM |
| PAYNE PRINTERY INC. | 1101 MEMORIAL HIGHWAY DALLAS PA 18612 |
| PAYNE, C K | 30520 CABRILLO TEMECULA CA 92390 |
| PAYNE, CATHERINE | 145 MALLORY AVENUE APT 2R JERSEY CITY NJ 07304 |
| PAYNE, DONNA | PO BOX 1382 SUMMERLAND CA 93067 |
| PAYNE, GARETH | FLAT 3 66 DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| PAYNE, HANNAH | 1 HOLYROOD MEWS LONDON E16 1TJ UNITED KINGDOM |
| PAYNE, HERBERT T | 9355 REET POINT LANE LA CONNER WA 98257 |
| PAYNE, JAMES ROBERT | 10 SELWYN HOUSE MANOR FIELDS PUTNEY LONDON SW15 3LR UNITED KINGDOM |
| PAYNE, MICHAEL L. | 34 CHURCH AVENUE STATEN ISLAND NY 10314 |
| PAYNE, NANCY H | 1850 SOLEDAD AVENUE LA JOLLA CA 92037 |
| PAYNE, RICHARD | 30 MONTROSE AVENUE APT. 19 M BROOKLYN NY 11206 |
| PAYNE, TONYA | 3621 AQUA SPRINGS DRIVE PLANO TX 75025 |
| PAYNE, WILLIAM | 88 GLENROY ROAD EAST FAIRFIELD NJ 07004 |
| PAYNE,CARROL P. | 6193 SOLEDAD MTN ROAD LA JOLLA CA 92037 |
| PAYNE,DOUGLAS H. | 505 EAST 79TH STREET APARTMENT 2K NEW YORK NY 10075 |
| PAYNE,EDWARD WILLIAM | 165 DOWNEND ROAD DOWNEND BRISTOL, BRIST BS16 5EA UNITED KINGDOM |
| PAYNE,GARETH | FLAT 3 66 DYNE ROAD LONDON, GT LON NW6 7DS UNITED KINGDOM |
| PAYNE,HANNAH | 1 HOLYROOD MEWS LONDON, GT LON E16 1TJ UNITED KINGDOM |
| PAYNE,JAMES ROBERT | 10 SELWYN HOUSE MANOR FIELDS PUTNEY LONDON, GT LON SW15 3LR UNITED KINGDOM |
| PAYNE,KELLY LYNN | 10161 SOUTH WOODROSE COURT HIGHLANDS RANCH CO 80129 |
| PAYNE,KEVIN M | 22971 E ROXBURY DR UNIT B AURORA CO 80016 |
| PAYNE,LLOYD A. | 1850 SOLEDAD AVENUE LA JOLLA CA 92037 |
| PAYNE,ROBERT WILLIAM HENRY | CHARLTONMANOR HOUSE CHARLTON SHAFTESBURY, DORSET SP7 0EW UNITED KINGDOM |
| PAYNE,SHEENA T. | 2444 BARLEY LANE CORONA CA 92881 |
| PAYPAL INC FOREIGN EXCHANGE DEPT | 2211 NORTH FIRST ST. SAN JOSE CA 95131 |
| PAYPAL PRIVATE LTD. | EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAYPAL, INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAYREEL | ATTN:HEIDI MCLEAN 24928 GENESEE TRAIL ROAD, SUITE 100 GOLDEN CO 80401 |
| PAYREEL, INC | 24928 GENESEE TRAIL ROAD SUITE 100 GOLDEN CO 80401 |
| PAYREEL, INC | ATTN:HENRI MCLEAN 24928 GENESEE TRAIL ROAD SUITE 100 GOLDEN CO 80401 |
| PAYREEL, INC | DO NOT USE SEE V#0000041462 P.O. BOX 2101 EVERGREEN CO 80437-2101 |
| PAYREEL, INC. | 24928 GENESEE TRAIL ROAD #100 GOLDEN CO 80401 |
| PAYRELL, INC. | DO NOT USE SEE V#0000041462 24928 GENESEE TRAIL ROAD #100 GOLDEN CO 80401 |
| PAYROLL OUTSOURCING PLUS, INC. | ONE ROCKEFELLER PLAZA SUITE 1424 NEW YORK NY 10020 |
| PAYTECH, INC. | 7720 EAST BELLEVIEW AVENUE SUITE 220-B GREENWOOD VILLAGE CO 80111 |
| PAZ, ILAN | 24 YEHUDA HALEVI RAMAT-HASHARON ISRAEL |
| PAZ, ROBERT | 3614 JOHNSON AVENUE BRONX NY 10463 |
| PAZMINO, AMPARO | 23 OSBORNE ST. 2ND FLOOR BLOOMFIELD NJ 07003 |
| PAZMINO, FREDERICK X | 2719 E. 28TH STREET 3-H BROOKLYN NY 11235 |
| PAZZO'S | 100 S. WACKER DRIVE CHICAGO IL 60606 |
| PAZZO'S | 311 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB FINANCIAL SERVICES INC | ATTN: CT CORPORATION 1209 ORANGE STREET WILMINGTON DE 10292 |

| Claim Name | Address Information |
|---|---|
| PB FINANCIAL SERVICES INC | CT CORPORATION 1209 ORANGE STREET WILMINGTON DE 10292 |
| PB INSTITUTIONAL LP | ATTN:VICKIE ALEKSON 44 BRATTLE STREET, 5TH FLOOR CAMBRIDGE MA 02238 |
| PBA FUND FOR THE PRESERVATION OF | 40 FULTON STREET 3RD FLOOR NEW YORK NY 10038 |
| PBD, INC | 1650 BLUEGRASS LAKES PARKWAY ALPHARETTA GA 30004 |
| PBD, INC. | P.O. BOX 931788 ATLANTA GA 31193-1788 |
| PBI MEDIA LLC | P.O. 61110 POTOMAC MD 20859-1110 |
| PBJ MANAGEMENT LIMITED | 7 SOHO STREET LONDON W1D 3DQ UK |
| PBJ MANAGEMENT LIMITED | 7 SOHO STREET LONDON W1D 3DQ UNITED KINGDOM |
| PC CONNECTION SALES OF MASSACHUSETTS | PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTIONS SALES CORP. | PO BOX 4520 WOBURN MA 01888-4520 |
| PC GUARDIAN | 1133 E FRANCISCO BLVD  STE D MICRO SECURITY DEVICES INC DBA SAN RAFAEL CA 94901 |
| PC GUARDIAN ANTI-THEFT | DEPT 33632 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| PC HELPS SUPPORT, LLC | ONE BALA PLAZA SUITE 434 BALA CYNWYD PA 19004 |
| PC MALL SALES, INC. | FILE 55327 LOS ANGELES CA 90074-5327 |
| PC PROFESSIONAL | 1615 WEBSTER STREET OAKLAND CA 94612 |
| PC RUSH.COM | 1325 E. EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| PC SOLUTIONS PRIVATE LIMITED | 12 SANT NAGAR EAST OF KAILASH NEW DELHI 110065 NEW DELHI 11065 INDIA |
| PC/NAMETAG, INC | 124 HORIZON DRIVE VERONA WI 53593 |
| PC/NAMETAG, INC | P.O. BOX 8604 MADISON WI 53708 |
| PCA MANAGEMENT LIMITED | 1 BRASSEY ROAD OLD POTTS WAY SHREWSBURY SY3 7FA UK |
| PCA MANAGEMENT LIMITED | 1 BRASSEY ROAD OLD POTTS WAY SHREWSBURY SY3 7FA UNITED KINGDOM |
| PCCP ANCHORAGE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PCCW | 39F PCCW TOWER, TAIKOO PLACE 979 KING'S RD HONG KONG |
| PCCW COMMUNICATIONS JAPAN KK | 31F PACIFIC CENTURY PLACE MARUNOUCH 1-11-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6231 JAPAN |
| PCCW GLOBAL (JAPAN) K.K. | 33RD FLOOR,PCCW TOWER, TAIKOO PLACE,QUARRY BAY, HONG KONG |
| PCCW GLOBAL (JAPAN) K.K. | 31F PACIFIC CENTURY PLACE MARUNOUCH 1-11-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6231 JAPAN |
| PCCW GLOBAL (JAPAN) K.K. | 31F PACIFIC CENTURY PLACE MARUNOUCH 1-11-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-6231 JAPAN |
| PCFG ADVISORY INC. | ATTN: IGNACIO LOPEZ 101 EAST 52ND ST. 32ND FLOOR NEW YORK NY 10022 |
| PCFS 2000 | ATTN:ROBERT C. COTA 259 S. RANDOLPH AVENUE SUITE 240, BREA CA 92821 |
| PCFS 2000 | 259 S. RANDOLPH AVENUE SUITE 240 BREA CA 92821 |
| PCFS 2000 | 259 S. RANDOLPH AVENUE BREA CA 92821 |
| PCH LITHO, INC | 1497 POINSETTA AVE-SUITE 159 VISTA CA 92081 |
| PCI CANNON HYGIENE PVT LTD | PLOT NO. N- 4, CAMA INDUSTRIAL ESTATE WALLBHAT ROAD GOREGAON (EAST) MUMBAI 400063 INDIA |
| PCI CONSULTANTS, INC | 7939 HONEYGO BLVD STE 224 BALTIMORE MD 212365992 |
| PCI ENVIRONMENTAL SERVICES PVT LTD | N-4, CAMA INDUSTRIAL ESTATE, WALBHAT ROAD, GOREGOAN (EAST) MUMBAI MH 400063 INDIA |
| PCI PET PACKAGING RESIN AND RECYCLING | 25 IRONGATE DERBY D21 3GL UNITED KINGDOM |
| PCI PET PACKAGING RESIN AND RECYCLING | PO BOX 319 DERBY DE1 2ZZ UNITED KINGDOM |
| PCI SERVICES INC | ATTN:KATERINA OSTROVSKY 130 TURNER STREET BUILDING 3 FLOOR 4, WALTHAM MA |
| PCI SERVICES INC | ATTN:EDWARD MEYLOR 30 WINTER STREET BOSTON MA 02108 |
| PCI SERVICES INC | ATTN:EDWARD MEYLOR 30 WINTER STREET FL 12 BOSTON MA 02108 |
| PCI SERVICES INC | ATTN:STEVE MAYER 30 WINTER STREET 12TH FLOOR BOSTON MA 02124 |
| PCI SERVICES INC | PO BOX 847241 BOSTON MA 02284-7241 |
| PCI SERVICES INC | 130 TURNER ST BUILDING 3, 4TH FLOOR WALTHAM MA 02453 |
| PCI SERVICES INC | 130 TURNER ST STE 400 WALTHAM MA 02453-8930 |

| Claim Name | Address Information |
|---|---|
| PCR INVESTMENT LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| PCS DUNBAR SECURITIES | 2 MANHATTANVILLE ROAD SUITE 205 PURCHASE NY 10577 |
| PCS LOCATAX | LA PETITE VAL COURCHEVEL 1850 ALBERTVILLE 73120 FRANCE |
| PCS RESEARCH TECHNOLOGY INC. | 3655 NOBEL DRIVE SUITE 540 SAN DIEGO CA 92122 |
| PCS SECURITIES, INC. | 19020 88TH AVENUE W EDMONDS WA 98026 |
| PCS SECURITIES, INC. | 19020 88TH AVE W EDMONDS WA 980265910 |
| PD O'HURLEYS\HUDSON BEACH CAFE | 174 W. 72ND STREET NEW YORK NY 10023 |
| PDF TOOLS AG | GEERENSTRASSE 33 WINKLE 8185 SWITZERLAND |
| PDF TOOLS AG | GEERENSTRASSE 33, CH 8185, WINKLE |
| PDP ASSOCIATES | 52 THE WARWICK BUILDING CHELSEA BRIDGE WHARF 366 QUEENSTOWN ROAD LONDON SW8 4NJ UNITED KINGDOM |
| PDP MANAGEMENT SERVICES LTD | BLENHEIM COURT GEORGE STREET BABBURY OXFORDSHIRE OX16 5RA UK |
| PDP MANAGEMENT SERVICES LTD | BLENHEIM COURT GEORGE STREET BABBURY OXFORDSHIRE OX16 5RA UNITED KINGDOM |
| PDQ | P.O. BOX 24673 DENVER CO 80224-0673 |
| PDQ DIGITAL PRINT & COPY | 465 VALLEY BROOK AVENUE LYNDHURST NJ 07071 |
| PDQ DIGITAL PRINT & COPY | 161 COOLIDGE AVENUE ENGLEWOOD NJ 07631 |
| PDSI | 15 BARRETT PLACE PO BOX 95 NORTH HAMPTON MA 01061-0095 |
| PE RESEARCH FIN. MARK | BHF BANK AG BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| PE STONE INC | 50 WATTS STREET NEW YORK NY 10013 |
| PE, THOMAS | 400 WEST DEMING PLACE, 9G CHICAGO IL 60614 |
| PEABODY ENERGY CORPORATION | TREASURY DEPARTMENT PEABODY ENERGY CORPORATION 701 MARKET STREET ST. LOUIS MO 63101 |
| PEABODY HOTEL | 149 UNION AVENUE MEMPHIS TN 38103 |
| PEABODY ORLANDO | 9801 INTERNATIONAL DRIVE ORLANDO FL 32819 |
| PEABODY,BRIAN E. | 5244 S LISBON WAY CENTENNIAL CO 80015 |
| PEACE COLLEGE | 15 E PEACE STREET RALEIGH NC 08540 |
| PEACE CORPS | 111 20TH STREET NW WASHINGTION DC 20526 |
| PEACE MARK (HOLDINGS) LTD. | ATTN:EDDY CHANG, GROUP FINANCIAL CONTROLLER UNIT 3, 12/F CHEUNG FUNG INDUSTRIAL BLDG 23 - 29 PAK TIN PAR ST TSUEN WAN HONG KONG |
| PEACE MARK (HOLDINGS) LTD. | EDDY CHANG, GROUP FINANCIAL CONTROLLER UNIT 3, 12/F, CHEUNG FUNG INDUSTRIAL BUILDING TSUEN WAN HONG KONG |
| PEACE, KARL JONATHAN | 4 BURTENSHAW ROAD SURREY THAMES DITTON KT70TP UNITED KINGDOM |
| PEACE,JONATHAN | 26022 VIA REMOLINO MISSION VIEJO CA 92691 |
| PEACE,KARL JONATHAN | 4 BURTENSHAW ROAD THAMES DITTON, SURREY KT70TP UNITED KINGDOM |
| PEACEABLE KINGDOM RETREAT FOR | 19051 FM 2484 KILLEEN TX 76542 |
| PEACEFUL VALLEY DONKEY RSCUE | PO BOX 2210 TEHACHAPI CA 93581 |
| PEACH, JAMES ANDREW | 5700 RILEY'S RIDGE RD CHARLOTTE NC 28226 |
| PEACH,SHARNA | 1 BEAUVALE RISE EASTWOOD NOTTINGHAM, NOTTS NG16 3FL UNITED KINGDOM |
| PEACHTREE DATA, INC | 2905 PREMIERE PARKWAY SUITE 200 DULUTH GA 30097 |
| PEACOCK HISLOP STALEY & GIVEN | 2999 NORTH 44TH STREET, STE100 ATTN: CORPORATE SYNDICATE PHOENIX AZ 85018 |
| PEACOCK,JAMES | 7022 LAKESHORE DRIVE DALLAS TX 75214 |
| PEAD, JASON | FLAT 230 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E147JZ UNITED KINGDOM |
| PEAD,JASON | FLAT 230 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON, GT LON E147JZ UNITED KINGDOM |
| PEAGRAM,JUSTIN E. | 17 WEST 64TH STREET APARTMENT 9E NEW YORK NY 10023 |
| PEAK ACCOUNTING GROUP, INC. | 25 WEST 31ST STREET 12TH FLOOR NEW YORK NY 10001 |
| PEAK LAW | 25 WEST 31ST STREET NEW YORK NY 10001 |
| PEAK SEARCH INC | 25 WEST 31ST STREET NEW YORK NY 10001 |
| PEAK STAFFING PARTNERS INC | 25 WEST 31ST STREET PENTHOUSE NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| PEAK STRATEGY | 600 GRANT STREET PITTSBURGH PA 15219 |
| PEAK STRATEGY | 3575 MAYBANK  HIGHWAY SUITE #D116 JOHNS ISLAND SC 29455 |
| PEAK TENT & PARTY RENTAL | 7025 HWY 82, BLDG. C GLENWOOD SPRINGS CO 81601 |
| PEAK, BRIAN DANIEL | 2629 N. SEMINARY AVE. UNIT A CHICAGO IL 60614 |
| PEAKE, CHRISTOPHER RUS | 10 ROWAN AVENUE BUCKS HIGH WYCOMBE HP13 6JA UNITED KINGDOM |
| PEAKE,CHRISTOPHER RUSSELL | 10 ROWAN AVENUE HIGH WYCOMBE, BUCKS HP13 6JA UNITED KINGDOM |
| PEAR COMMERCIAL INTERIORS | 1515 ARAPAHOE STREET TOWER 1 SUITE 100 DENVER CO 80202 |
| PEARA, TIMOTHY G | 3635 57TH AVENUE DRIVE WEST BRADENTON FL 34210-3523 |
| PEARCE & LUZ, LLP | 1500 BROADWAY 21ST FLOOR NEW YORK NY 10036 |
| PEARCE, ALLISON | 3609 MARQUETTE DALLAS TX 75225 |
| PEARCE, JANE E. | 28 CADOGAN ROAD EDINBURGH EH16 6LY UNITED KINGDOM |
| PEARCE, NICOLE | FLAT 27 MERIDIAN POINT 445 SOUTHCHURCH ROAD ESSEX SOUTHEND ON SEA SS1 2EB UNITED KINGDOM |
| PEARCE, PHILLIP E | 6624 GLENLEAF CT CHARLOTTE NC 28270 |
| PEARCE, TAMEKA | 960 BLOOMFIELD AVENUE APARTMENT B3 GLEN RIDGE NJ 07028 |
| PEARCE, TIMOTHY J | 809 PARKDALE DR SOUTHLAKE TX 76092 |
| PEARCE, TOBY HOWARD | 2 RATHMORE ROAD EAST GREENWICH LONDON SE7 7QW UNITED KINGDOM |
| PEARCE,ANDREW | 55 REDHEATH CLOSE LEAVESDEN WATFORD, HERTS WD25 7AH UNITED KINGDOM |
| PEARCE,HOMER | 409-A PORTLOCK ROAD HONOLULU HI 96825 |
| PEARCE,JANE E. | FLAT B 25 CARLINGFORD ROAD LONDON, GT LON NW3 1RY UNITED KINGDOM |
| PEARCE,NICOLE | 11 LOWER STATION ROAD CRAYFORD, KENT DA1 3PY UNITED KINGDOM |
| PEARCE,PAULINE | 38 PARK PLACE AMERSHAM, BUCKS HP6 6NG UNITED KINGDOM |
| PEARCE,TOBY HOWARD | 2 RATHMORE ROAD EAST GREENWICH LONDON, GT LON SE7 7QW UNITED KINGDOM |
| PEARL A. MARTINEZ | 746 N. GARY AVENUE #206 CAROL STREAM IL 60188 |
| PEARL FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 2 IRELAND |
| PEARL FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 3 IRELAND |
| PEARL FINANCE 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-6 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-6 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 4 IRELAND |
| PEARL FINANCE 2003-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-8 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-8 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 5 IRELAND |
| PEARL FINANCE 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE 2003-9 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 6 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN DUBLIN 7 IRELAND |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE PLC SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL FINANCE SERIES 2003-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE SERIES 2003-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE SERIES 2003-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE SERIES 2003-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE SERIES 2003-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEARL FINANCE SERIES 2003-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEARL FINANCE SERIES 2003-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| PEARL FINANCE SERIES 2003-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE SERIES 2003-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL FINANCE SERIES 2003-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE SERIES 2003-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE SERIES 2003-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE SERIES 2003-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE SERIES 2003-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEARL FINANCE SERIES 2003-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEARL FINANCE SERIES 2003-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE SERIES 2003-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL FINANCE SERIES 2003-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE SERIES 2003-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE SERIES 2003-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE SERIES 2003-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE SERIES 2003-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEARL FINANCE SERIES 2003-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE SERIES 2003-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE SERIES 2003-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL FINANCE SERIES 2003-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE SERIES 2003-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE SERIES 2003-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE SERIES 2003-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE SERIES 2003-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEARL FINANCE SERIES 2003-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEARL FINANCE SERIES 2003-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE SERIES 2003-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL FINANCE SERIES 2003-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE SERIES 2003-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-8 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE SERIES 2003-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE SERIES 2003-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE SERIES 2003-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE SERIES 2003-8 | 21045 |
| PEARL FINANCE SERIES 2003-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEARL FINANCE SERIES 2003-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE SERIES 2003-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL FINANCE SERIES 2003-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEARL FINANCE SERIES 2003-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEARL FINANCE SERIES 2003-9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEARL FINANCE SERIES 2003-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEARL FINANCE SERIES 2003-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEARL FINANCE SERIES 2003-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEARL FINANCE SERIES 2003-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEARL FINANCE SERIES 2003-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEARL FINANCE SERIES 2003-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEARL FINANCE SERIES 2003-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEARL FINANCE SERIES 2003-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEARL PRICE | 2540 E 15TH STREET TOP FLOOR BROOKLYN NY 11235 |
| PEARL PRICE | 1180 ROSE TERRACE CIR LOGANVILLE GA 30052-9049 |
| PEARL, ALLISON | 39 MAYER DRIVE SUFFERN NY 10901 |
| PEARL, DIANE E | 5920 SOUTHWEST 93RD PLACE MIAMI FL 33173-1565 |
| PEARL, MICHAEL & ERIKA | 245 WEST 104TH ST NEW YORK NY 10025 |
| PEARLINE CREWS | 10554 E JEWELL AVE AURORA CO 80012-5046 |
| PEARLMAN, BENJAMIN | 145 WEST 67TH STREET 35K NEW YORK NY 10023 |
| PEARLMAN, KENNETH | 17885 COLLINS AVE APT 4406 SUNNY ISLES BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| PEARLMAN, ROBERT H | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |
| PEARN KANDOLA | 76 BANBURY ROAD OXFORD OX2 6JT UK |
| PEARN KANDOLA | 76 BANBURY ROAD OXFORD OX2 6JT UNITED KINGDOM |
| PEARN, FRANCIS J. | 135 HAMPTON ROAD GARDEN CITY NY 11530 |
| PEARS COMPANY | 30 GLOUSTER STREET BOSTON MA 02115 |
| PEARSALL,LAMONT | 13812 VANOWEN ST VALLEY GLEN CA 91405 |
| PEARSALL,LAMONT | 13812 VANOWEN ST VALLEY GLEN CA 91405 |
| PEARSON EDUCATION | 1900 EAST LAKE AVENUE GLENVIEW IL 60015 |
| PEARSON EDUCATION | 1900 EAS LAKE AVENUE GLENVIEW IL 60015 |
| PEARSON PRESS LIMITED | 2ND FLOOR 42 WHITECHAPEL LIVERPOOL L1 6DZ UK |
| PEARSON PRESS LIMITED | 2ND FLOOR 42 WHITECHAPEL LIVERPOOL L1 6DZ UNITED KINGDOM |
| PEARSON, ALEX S | 115 HURON DRIVE CHATHAM NJ 07928-1206 |
| PEARSON, AMY E | 10627 COTTONWOOD AVENUE HESPERIA CA 92345 |
| PEARSON, CLAIRE | 2211 HILLSBOROUGH ROAD APARTMENT 1051 DURHAM NC 27705 |
| PEARSON, ELIZABETH M. | BRAD WHECKER/MARY MORTENSEN 8105 LAKE BALLINGER WAY EDMONDS WA 98020 |
| PEARSON, ELIZABETH M. | 511 NE 195TH ST SHORELINE WA 98155 |
| PEARSON, GRAEME R | 9 SOUTHWOOD AVENUE HIGHGATE LONDON N65RY UNITED KINGDOM |
| PEARSON, JAMES | 16 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| PEARSON, JENNIFER L | 16264 E PRINCETON CIR AURORA CO 80013 |
| PEARSON, KIMBERLY | 25171 LA JOLLA WAY UNIT G LAGUNA NIGUEL CA 92677 |
| PEARSON, NEIL | 62 KING EDWARDS GARDENS ACTON W3 9RQ UNITED KINGDOM |
| PEARSON, SCOTT | 613 FOURTH STREET APT. 205 HOBOKEN NJ 07030 |
| PEARSON, SHA'RONDA | RADIO CITY STATION PO BOX 1660 NEW YORK NY 10101-1660 |
| PEARSON, THOMAS M. | CB HOUSE MOTO AZABU 2-7-30 MOTO-AZABU MINATO-KU 106-0046 JAPAN |
| PEARSON, THOMAS M. | CP MOTO AZABU HOUSE 2-7-30 MOTO-AZABU 13 13 MINATO-KU 106-0046 JAPAN |
| PEARSON, THOMAS M. | CB MOTO AZABU HOUSE 2-7-30 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| PEARSON,BRANDI | 12929 PATTISON STREET CORONA CA 92880 |
| PEARSON,CHRIS | 1809 POINT VIEW STREET LOS ANGELES CA 90035 |
| PEARSON,CLAIRE L. | 2211 HILLSBOROUGH ROAD APARTMENT 1051 DURHAM NC 27705 |
| PEARSON,GRAEME R | 9 SOUTHWOOD AVENUE HIGHGATE LONDON, GT LON N65RY UNITED KINGDOM |
| PEARSON,JAMES | 16 REGENTS PARK ROAD LONDON, GT LON NW1 7TX UNITED KINGDOM |
| PEARSON,JENNIFER LEIGH | 16264 E PRINCETON CIR AURORA CO 80013 |
| PEARSON,NEIL | 62 KING EDWARDS GARDENS ACTON, GT LON W3 9RQ UNITED KINGDOM |
| PEARSON,ROSIE AMELIA | THE STABLE, SPRING COPPICE FARM SPRING COPPICE LANE SPEEN HIGH WYCOMBE, BUCKS HP27 0SU UNITED KINGDOM |
| PEARSON,RUFUS | 117 S. PROSPECT ST. WHEATON IL 60187 |
| PEARSON,SCOTT | 28 FIELDWAY LINDFIELD HAYWARDS HEATH, W SUSX RH162DD UNITED KINGDOM |
| PEARSON,THOMAS M. | CP MOTO AZABU HOUSE 2-7-30 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| PEART, NIGEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PEASE, ARTHUR | 6 HAMMIK HOLLOW ROAD CLEVELAND GA 30528 |
| PEASE,JONATHAN W. | 4557 WOODRUFF AVE LAKEWOOD CA 907132554 |
| PEAVEY CARVALHO, SARAH P | 10 WATERING LANE NORWALK CT 06850 |
| PEAVY, JOHN W III | 7512 GLENSHANNON CIRCLE DALLAS TX 75225 |
| PEBBLE BEACH COMPANY | ATTN:GENERAL COUNSEL POST OFFICE BOX 1767 PEBBLE BEACH CA 93953 |
| PEBBLE BEACH COMPANY | 2700 SEVENTEEN MILE DR PEBBLE BEACH CA 93953 |
| PEBBLE BEACH COMPANY | P.O. BOX 2010 PEBBLE BEACH CA 93953 |
| PEBBLE BEACH RESORTS | ATTN: ANN MCAULIFFE, DIRECTOR OF SALES C/O THE INN AT SPANISH BAY 2700 17 MILE DRIVE PEBBLE BEACH CA 93953 |
| PEBBLE BEACH RESORTS | P.O. BOX 1522 PEBBLE BEACH CA 93953 |

| Claim Name | Address Information |
|---|---|
| PEBBLE BEACH RESORTS | P.O. BOX 1418 PEBBLE BEACH CA 93953 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: SETH CAMERON AIRLIE GROUP 115 E PUTNAM AVE GREENWICH CT 06830 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: JAMES SPIOTTO CHAPMAN AND CUTLER LLP CHICAGO IL 60603-4080 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEBBLE CREEK 2007-3 LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEBBLE CREEK 2007-3, LIMITED | ATTN: THE DIRECTORS PEBBLE CREEK LCDO 2007-3, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, B.W.I |
| PEBBLE CREEK 2007-3, LIMITED | MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET ATTN: DALE CROWLEY GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| PEBBLE CREEK 2007-3, LIMITED | U.S. BANK TRUST NATIONAL ASSOCIATION, PROCESS AGENT 100 WALL STREET, SUITE 1600 ATTN: PEBBLE CREEK LCDO 2007-3, LTD. NEW YORK NY 10005 |
| PEBBLE CREEK LCDO 2006-1 LTD | THE DIRECTORS PEBBLE CREEK LCDO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEBBLE CREEK LCDO 2006-1 LTD | STRUCTURED FINANCE GROUP, CBO/CLO MONITORING MOODY#APPOSS INVESTORS SERVICE 99 CHURCH STREET NEW YORK NY 10007 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEBBLE CREEK LCDO 2006-1 LTD | SCDO_SURVEILLANCE@SANDP.COM STANDARD #AMPER POOR#APPOSS RATINGS SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEBBLE CREEK LCDO 2006-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PEBBLE CREEK LCDO 2007-2 LTD | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-003 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PEBBLE CREEK LCDO 2007-2 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PEC DIGITAL SOLUTIONS | 1601 S. SUNKIST, SUITE B ANAHEIM CA 92806 |
| PEC VIDEO LIMITED | 6566 DEAN STREET LONDON W1D 4PL UK |
| PEC VIDEO LIMITED | 6566 DEAN STREET LONDON W1D 4PL UNITED KINGDOM |
| PECAK, MATTHEW | 1382 POTOMAC CT CAROL STREAM IL 60188 |
| PECAK, MATTHEW | 1897 NOTTINGHAM LN WHEATON IL 60189 |
| PECAK, MICHAEL | 909 W. CORNELIA #2S CHICAGO IL 60657 |
| PECAK,MATTHEW | 1897 NOTTINGHAM LN WHEATON IL 601898516 |
| PECE, BENJAMIN | 1805 MYRTLE COURT EBISU 2000 1-30-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| PECE,BENJAMIN | 1805 MYRTLE COURT EBISU 2000 1-30-14 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| PECHENIK, BARRY | 3405 DREXEL DR DALLAS TX 75205 |
| PECK CHAO LEO | 3-8-43-201 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| PECK SHAFFER & WILLIAMS | 201 EAST FIFTH STREET STE 900 CINCINNATI OH 45202 |
| PECK, BRADFORD R | 133 EAST 80TH STREET APT 10B NEW YORK NY 10021 |
| PECK, BRIDGET T | 170376 SPRING CREEK ROAD MITCHELL NE 69357 |
| PECK, GARY WILLIAM | 505 WEST DOUGLAS AVENUE NAPERVILLE IL 60540 |
| PECK, GRIFFITH M | 190 GOLDEN POND LN FAIRFIELD CT 06824 |
| PECK, JOEL S | 1158 5TH AVE NEW YORK NY 10029 |
| PECK, RALPH H | 93 EAST MC CLENNAN AVE LIVINGSTON NJ 07039 |
| PECK, RICHARD | 1576 BELLA CRUZ DR #333 LADY LAKE FL 32159 |
| PECK, STUART JAMES | 247A PORTOBELLO ROAD LONDON W11 1LT UNITED KINGDOM |
| PECK, WILLIAM | 792 WESTOVER ROAD STAMFORD CT 06902 |
| PECK,BRIDGET TROXEL | 170376 SPRING CREEK ROAD MITCHELL NE 69357 |
| PECK,CHRISTOPHER | 432-8 NISEKO NISEKO CHO ABUTA GUN HOKKAIDO 13 048-1511 JAPAN |
| PECK,DEBRA A. | 257 WATSON DR. #4 CAMPBELL CA 95008 |
| PECK,MAICKEL | 99 EAST MARIE STREET HICKSVILLE NY 11801 |
| PECK,RALPH H. | 93 E MC CLELLAN AVE LIVINGSTON NJ 07039 |
| PECK,STUART JAMES | 247A PORTOBELLO ROAD LONDON, GT LON W11 1LT UNITED KINGDOM |
| PECKAR & ABRAMSON | ONE SOUTHEAST THIRD AVENUE, SUITE 3050 MIAMI FL 33131 |
| PECKHAM, MARK | 7057 LOS TILOS RD. LOS ANGELES CA 90068 |
| PECKHAM, SCOTT R | 7057 LOS TILOS ROAD LOS ANGELES CA 90068 |
| PECKHAM,MARK R. | 7057 LOS TILOS RD LOS ANGELES CA 90068-3108 |
| PECO ENERGY CO. | PO BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY CO. | CUSTOMER SERVICE DEPARTMENT 2301 MARKET ST., N3-1; P.O. BOX 8699 ATTN: DEPOSIT DEPARTMENT PHILADELPHIA PA 19101-8699 |
| PECO INC | 4025 S. WESTERN BLVD CHICAGO IL 60609 |
| PECO INC | 4025 S WESTERN BLVD CHICAGO IL 60609-2229 |
| PECONIC LAND TRUST | P.O. BOX 1776 SOUTH HAMPTON NY 11969 |
| PECORARO, FRANK A | 3225 90TH ST APT 509 EAST ELMHURST NY 11369-2383 |
| PECORARO, MICHAEL J | 40 GREENFIELD LANE COMMACK NY 11725 |
| PECORARO, ROBERT H., JR. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PECORARO, VINCENT A. | 6 HARTON COURT E NORTHPORT NY 11731 |
| PECORELLA, KEVIN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PECORELLA, KEVIN | 63 60 FITCHETT ST REGO PARK NY 11374 |
| PECSI, SUSAN | 6701 KERNS ROAD FALLS CHURCH VA 22042-4235 |
| PEDAL & PUMP BICYCLE AND FITNESS CENTER | 51 TOKENEKE ROAD DARIEN, CT 06820 |
| PEDDIE SCHOOL | PO BOX A HIGHTSTOWN NJ 08520 |

| Claim Name | Address Information |
|---|---|
| PEDERSEN, CLAUS | 48 WEST 71ST STREET APT. 2 NEW YORK NY 10023 |
| PEDERSEN, JONATHON N | 3145 IRIS COURT NORTHBROOK IL 60062 |
| PEDERSEN, KNUD | 6860 MARGATE BLVD MARGATE FL 33063 |
| PEDERSEN, LARS J | 3039 O STREET N.W. WASHINGTON DC 20007 |
| PEDERSEN, PAMELA | 4929 COMMONWEALTH AVE WESTERN SPRINGS IL 60558 |
| PEDERSEN, PAMELA J. | 100056 TOWNSEND DR. SCOTTSBLUFF NE 69361 |
| PEDERSOLI LOMBARDI E ASSOCIATI | VIA ANDEGARI 4/A MILAN 20121 ITALY |
| PEDERSON, AARON D. | 16544 E. WAGONTRIAL DR. AURORA CO 80015 |
| PEDERSON, JENNIFER A. | 4998 IRVING STREET DENVER CO 80221 |
| PEDIATRIC ACADEMIC SOCIETIES | 3400 RESEARCH FOREST DR SUITE B-7 THE WOODLANDS TX 77381 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 648 CENTRAL PARK AVENUE PMB 514 SCARSDALE NY 10583 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 9272 JERONIMO ROAD SUITE 107-A IRVINE CA 92618 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 9272 JERONIMO ROAD SUITE A-107A IRVINE CA 92618 |
| PEDICINO, MATTHEW | 605 MEADOW LN ORELAND PA 19075-2233 |
| PEDICONE, CHRISTINA | 31 CONTINENTAL CIRCLE TOTOWA NJ 07512 |
| PEDLEY, DANIELA | 454 IRIS STREET REDWOOD CITY CA 94062 |
| PEDNEKAR, KRUNAL | 2, DIPAK BLDG H.S. JOSHI ROAD DAHISAR (E), MH MUMBAI 400068 INDIA |
| PEDNEKAR, DIPIKA | C/6-3, BHADRAN NAGAR S. V. ROAD, NEAR N. L. COLLEGE MALAD (WEST) MUMBAI MH 400064 INDIA |
| PEDNEKAR, KRUNAL | 2, DIPAK BLDG H.S. JOSHI ROAD DAHISAR (E) MUMBAI MH 400068 INDIA |
| PEDONE, STEPHEN V. | 35 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10024 |
| PEDOWITZ, DAVID R. | 194 BALDWIN ROAD BEDFORD CORNERS NY 10549 |
| PEDRAJA, MICHAEL | 1030 SPRUCE WINNETKA IL 60093 |
| PEDRAJA, MICHAEL A. | 1991 BROADWAY APT. 18B NEW YORK NY 10023 |
| PEDRAJA, MICHAEL A. | 1030 SPRUCE STREET WINNETKA IL 60093 |
| PEDREIRA, JANE | 64 BRADFORD AVE. RYE NY 10580-1107 |
| PEDREIRA, JEORGE | 200 WEST 60TH STREET APT 36-B NEW YORK NY 10023 |
| PEDREIRA, JOSEPHINE | 705 EASTWICK DRIVE READING PA 19606 |
| PEDRO BRAVO | FLAT 1 15 DRAYCOTT PLACE LONDON SW3 2SE UNITED KINGDOM |
| PEDRO BRAVO | 15 BROAD ST.  APT.  3224 NEW YORK NY 10005 |
| PEDRO DE MIGUEL CORTES | CAE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PEDRO DOMENECH CLAVELL | 1 QUEENS GATE PLACE LONDON SW7 5NS UNITED KINGDOM |
| PEDRO E. RIVAS | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP ROBERT M. ROTHMAN 58 SOUTH SERVICE ROAD SUITE 200 MELVILLE NY 11747 |
| PEDRO E. RIVAS | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD SUITE 200 MELVILLE NY 11747 |
| PEDRO E. RIVAS | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP MARK SAMUEL REICH 58 SOUTH SERVICE ROAD SUITE 200 MELVILLE NY 11747 |
| PEDRO E. RIVAS | RODDY KLEIN & RYAN GARY KLEIN 727 ATLANTIC AVENUE 2ND FLOOR BOSTON MA 02111 |
| PEDRO E. RIVAS | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. ANDREW STEVEN FRIEDMAN 2901 N. CENTRAL SUITE 1000 PHOENIX AZ 85012 |
| PEDRO E. RIVAS | GOLDMAN SCARLATO & KARON, P.C. T. BRENT JORDAN 2901 NORTH CENTRAL AVENUE SUITE 1900 PHOENIX AZ 85012 |
| PEDRO E. RIVAS | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. WENDY J HARRISON 2901 NORTH CENTRAL AVENUE SUITE 1000 PHOENIX AZ 85012 |
| PEDRO E. RIVAS | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP JOHN J STOIA, JR. 655 WEST BROADWAY SUITE 1900 SAN DIEGO CA 92101 |
| PEDRO E. RIVAS | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP LESLIE E. HURST 655 WEST BROADWAY SUITE 1900 SAN DIEGO CA 92101 |
| PEDRO E. RIVAS | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP THEODORE J. PINTAR 655 WEST BROADWAY SUITE 1900 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| PEDRO E. RIVAS | CHAVEZ & GERTLER, LLP JONATHAN GERTLER 42 MILLER AVENUE MILL VALLEY CA 94941 |
| PEDRO E. RIVAS | CHAVEZ & GERTLER, LLP MARK A. CHAVEZ 42 MILLER AVENUE MILL VALLEY CA 94941 |
| PEDRO E. RIVAS | CHAVEZ & GERTLER, LLP NANCY F. BECKER 42 MILLER AVENUE MILL VALLEY CA 94941 |
| PEDRO M MAQUEDA | 10 JOUBERT MANSIONS JUBILEE PLACE LONDON SW3 3TH UNITED KINGDOM |
| PEDRO M MAQUEDA | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UNITED KINGDOM |
| PEDRO MANUEL PEREIRA BASTOS RICO | RUA PEDRO ALVARES CABRAL LT5-4B MATARRAQUE SAO DOMINGOS DE RANA 287-5395 PORTUGAL |
| PEDRO NOLASCO ABREU AMILIBIA | FLAT 7 MORETON MANSIONS 185 OLD BROMPTON ROAD LONDON SW5 0AN UNITED KINGDOM |
| PEDRO RUIZ DE MARCOS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PEDRO RUIZ DE MARCOS | 12 SLOANE STREET LONDON SW1X 9LJ UNITED KINGDOM |
| PEDRO S. MOLINERO | PABLO FREIRE 1 - PORTAL F - PISO 2B LEGANES - MADRID 28914 SPAIN |
| PEDRO SUAZO | 53 N MOORE ST APT 3A NEW YORK NY 100132340 |
| PEDROZA,JESSICA M. | 2863 W. BALL RD #206 ANAHEIM CA 92802 |
| PEEDE JR, FLOYD A | 1724 PINE VALLEY DR APT 215 FT MYERS FL 33907 |
| PEEDE JR,FLOYD A. | 1724 PINE VALLEY DRIVE NO 215 FT. MYERS FL 33907 |
| PEEL, EDWARD J | THE OLD RECTORY UFFORD LINCS STAMFORD PE93BH UNITED KINGDOM |
| PEEL, S | 100 HIGHWOOD CIR OYSTER BAY COVE NY 11771 |
| PEEL,EDWARD J | THE OLD RECTORY UFFORD STAMFORD, LINCS PE93BH UNITED KINGDOM |
| PEEL,PORSHAE M | 1108 ANNA STREET APARTMENT C1 ELIZABETH NJ 07201 |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEEPLES,LEWIS E | 3603 LAKE ESTATES WAY ATLANTA GA 30349 |
| PEEQ MEDIA LLC | 30-30 47TH AVENUE 2ND FLOOR LONG ISLAND CITY NY 11101 |
| PEEQ MEDIA LLC | P.O. BOX 823323 PHILADELPHIA PA 19182-3323 |
| PEER SERVANTS | PO BOX 258 WOBURN MA 01801 |
| PEER, JORDAN | 224 VARRE ST - APT A CHAPEL HILL NC 27516 |
| PEER, JORDAN S. | 31 GRAMERCY PARK SOUTH APARTMENT 2A NEW YORK NY 10003 |
| PEER, STEPHEN | 115 MILL DAM RD CENTERPORT NY 11721 |
| PEER, THOMAS A. | 117 BROOKLAND TERRACE #1 WINCHESTER VA 22602 |
| PEERS,SHEREE L | 1901 SPYGLASS DR HENDERSON NV 89074 |
| PEERY, JAMES | 175 W 93RD ST APT 7H NEW YORK NY 10025-9327 |
| PEESAPATI, RAVIKIRAN | 403, JUPITER, SUNCITY, GANDHINAGAR, POWAI NEAR MTNL OFFICE POWAI MUMBAI 400076 INDIA |
| PEESAPATI,RAVIKIRAN | 403, JUPITER, SUNCITY, GANDHINAGAR, POWA NEAR MTNL OFFICE POWAI MUMBAI 400076 INDIA |
| PEET, JAMES | 124 W 60TH ST APT 28D NEW YORK NY 100237455 |
| PEETERS,THOMAS ANTON | 8 GARSON HOUSE GLOUCESTER TERRACE LONDON, GT LON W2 3DG UNITED KINGDOM |
| PEETERS,WOUTER | WAALSTRAAT AMSTERDAM 1078 BP NETHERLANDS |
| PEETZ, M E | 1505 LUPTON AVENUE SAN JOSE CA 95125 |
| PEEV, PETCO | 23 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| PEEV,GEORGI | 49A GEN. STOLETOV AP 50 STARA ZAGORA 6000 BULGARIA |
| PEF ASSOCIATES INC | 4144 NW 53RD STREET BOCA RATON FL 33496 |
| PEGASUS THERAPEUTIC RIDING INC | 310 PEACH LAKE RD BREWSTER NY 105091715 |
| PEGASUS Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| PEGGY ADAMS ANIMAL RESCUE | 3200 NORTH MILITARY TRAIL WEST LONG BEACH FL 33409 |
| PEGGY BRUZELIUS | C/O LANCELOT P O BOX 161 72 STOCKHOLM S10323 SWEDEN |
| PEGGY D. SANDBERG | 270340 C.R.T. GERING NE 69341 |
| PEGGY D. SANDBERG | 270340 C.R.T. GERING NE 69341 |
| PEGGY J. KING | 1420 16TH AVENUE MITCHELL NE 693 |
| PEGGY J. KING | 1420 16TH AVE MITCHELL NE 69357-1426 |
| PEGGY L. PETERSON | 8349 S SAGEBRUSH LANE NORTH PLATTE NE 69101 |

| Claim Name | Address Information |
|---|---|
| PEGGY L. PETERSON | 8349 S SAGEBRUSH LN NORTH PLATTE NE 69101-0475 |
| PEGGY L. PETERSON | 820 O ST GERING NE 69341 |
| PEGGY LOUISE HALL | 190018 RABBIT LN GERING NE 693416812 |
| PEGGY NOTEBAERT NATURE MUSEUM | 2430 N. CANNON DRIVE CHICAGO IL 60614 |
| PEGGY RABOU | 2 CORONATION STREET BRIGHTON,E.SUSX UNITED KINGDOM |
| PEGGY RABOU | FLAT 7, THE COLONNADES 160-161 NORTH STREET BRIGHTON,E.SUSX BN1 1EZ UNITED KINGDOM |
| PEGGY RABOU | 2 CORONATION STREET BRIGHTON,E.SUSX BN2 3AQ UNITED KINGDOM |
| PEGGY S FORDYCE | 2 CHISHOLM TRL MOORESVILLE IN 461588340 |
| PEGGY S GARNER | 3408 N 34TH ST BOISE ID 83703-4962 |
| PEGGY S GARNER | 6315 YORK STREET BOISE ID 83704 |
| PEGUERO, ALEXANDER | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PEGUES, EDWARD | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEI CHUNG LAI | 10231 LA ROSA DR TEMPLE CITY CA 91780-3307 |
| PEI HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PEI HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PEI MEDIA | SYCAMORE HOUSE – 2ND FLOOR 5 SYCAMORE STREET LONDON EC1Y 0SG UK |
| PEI MEDIA | SYCAMORE HOUSE SYCAMORE STREET LONDON EC1Y 0SG UK |
| PEI MEDIA | NEWSPAPER HOUSE GROUND FLOOR 816 GREAT NEW STREET LONDON EC4A 3BN UK |
| PEI MEDIA | SYCAMORE HOUSE – 2ND FLOOR 5 SYCAMORE STREET LONDON EC1Y 0SG UNITED KINGDOM |
| PEI MEDIA | NEWSPAPER HOUSE GROUND FLOOR 816 GREAT NEW STREET LONDON EC4A 3BN UNITED KINGDOM |
| PEI MEDIA PRIVATE EQUITY INTERNATIONAL | 2ND FLOOR, SYCAMORE HOUSE, SYCAMORE STREET, LONDON EC1Y 0SG UNITED KINGDOM |
| PEI RAO | 37 DEBORAH TERR ENGLEWOOD CLIFFS NJ 07632 |
| PEI SYSTEMS INC | 10-09 49TH AVENUE LONG ISLAND CITY NY 11101 |
| PEI SYSTEMS INC. | 10-09 49TH AVENUE LONG ISLAND NY 11101 |
| PEI SYSTEMS, INC. | 1009 49TH AVENUE LONG IS CITY NY 111015612 |
| PEI SYSTEMS, INC. | ATTN:AIMEE PRESSLEY 1728 PEACHTREE LANE BOWIE MD 20721 |
| PEI WEN PAGE WANG | 3F, 19, LANE 290 SECTION 6, CHUNG SHAN NORTH ROAD TAIPEI TAIWAN |
| PEI, WENDY | 159 W 53RD STREET APT 31C NEW YORK NY 10019 |
| PEI, WENDY | 159 W 53RD STREET APT 31C NEW YORK NY 10019-6068 |
| PEI, XI | FLAT 9A, LA CACHET 69 SING WOO ROAD HONG KONG HONG KONG |
| PEI,BIAO | 2316 HASTE STREET ROOM 209A BERKELEY CA 94704 |
| PEI,BIAO | 2316 HASTE STREET ROOM 209A BERKELEY CA 94704 |
| PEI,XI | FLAT 9A, LA CACHET 69 SING WOO ROAD HONG KONG CHINA |
| PEI-CHUN LAI | FLATA , 43F, TOWER 3 THE LONG BEACH NO 8, HOI FAI ROAD KOWLOON HONG KONG |
| PEI-CHUN LAI | 5050 S. LAKE SHORE DRIVE APT. 3305 CHICAGO IL 60615 |
| PEIDONG WANG | LUPTIMARE 4-C 1-617-2, MARUKODORI NAKAHARA-KU, KAWASAKI-SHI 14 211-0006 JAPAN |
| PEIGNARD, FABIENNE | 75 FRANCE |
| PEILI WANG | 575 GRAND ST NEW YORK NY 100023579 |
| PEIMER, ISAI | 600 PERN ROAD HINSDALE MA 01235 |
| PEINE, HEINRICH | AM PUTTKAMP 78 DUSSELDORF 40629 GERMANY |
| PEIRANO, ROBERT S | 67 MEISNER AVENUE STATEN ISLAND NY 10306 |
| PEIRSON PATTERSON, LLP | 4400 ALPHA RD. DALLAS TX 75244 |
| PEISEL, RYAN | GEORGETOWN UNIVERSITY BOX 576471 WASHINGTON DC 20057 |
| PEISEL,RYAN J. | 350 W. 42ND STREET APARTMENT PHH NEW YORK NY 10036 |
| PEISER,ROBERT W. | 2000 GROVE ST #3 SAN FRANCISCO CA 94117 |
| PEISKER, GERHARD | PHILIPP-REIS-STASSE 27 HE FRANKFURT/MAIN D60486 GERMANY |
| PEISKER,GERHARD | PHILIPP-REIS-STASSE 27 FRANKFURT/MAIN HE D60486 GERMANY |

| Claim Name | Address Information |
|---|---|
| PEISL, DOMINIK | GEORGETOWN UNIVERSITY NERILS HALL K-27 BOX 578432 WASHINGTON DC 20057 |
| PEIXOTO,DAVID FERNANDES | RUA TOME DE SOUSA LT321 AZEITAO 2925 PORTUGAL |
| PEJARAN, JAMAL | 1730 GLENDON AVE-APT 11 LOS ANGELES CA 90024 |
| PEJIC, LYNDA | 1444 CHURCH STREET NW APT 703 WASHINGTON DC 20005 |
| PEJKOVIC, MATTHEW J. | 2332 DEPEYSTER DRIVE CORTLANDT MANOR NY 10567 |
| PEK LIM GOH | 21, JALAN TAMBUR 576787 SINGAPORE |
| PEK, HOCK SAN | 41 BANGKIT ROAD #05-04 679978 SINGAPORE |
| PEKELIS, H | 15240 DE EAUW ST PACIFIC PALISADES CA 90272 |
| PEKER, TEVFIK | 124 W 60TH ST APT 17C NEW YORK NY 100237480 |
| PEKER,TEVFIK | 124 W 60TH ST APT 17C NEW YORK NY 10023 |
| PEKIN & BAYAR | 27 OLD GLOUCESTER STREET LONDON WC1N 3XX UK |
| PEKIN & BAYAR | 27 OLD GLOUCESTER STREET LONDON WC1N 3XX UNITED KINGDOM |
| PEKIN & PEKIN | ATTN: AHMED PEKIN LAMARTIME CADDESI 10 TAKSIM ISTANBUL 34437 TURKEY |
| PEKIN AND PEKIN | LAMARTINE CADDESI 10 TAKSIM 34437 ISTANBUL 34437 TURKEY |
| PEKIN CONSULTING (UK) LIMITED | 27 OLD GLOUCESTER STREET LONDON WC1N 3XX UK |
| PEKIN CONSULTING (UK) LIMITED | 27 OLD GLOUCESTER STREET LONDON WC1N 3XX UNITED KINGDOM |
| PEKIN FINE ARTS | 3001-3012 TOWER ONE CHINA WTC NO.1 JIANGUOMENWAI AVENUE BEIJING PEOPLES REPUBLIC OF CHINA 100004 CHINA |
| PEKING UNIV EDUCATION FOUNDATION | 510 BROADWAY SUITE 300 MILLBRAE CA 94030 |
| PEKRUL,JASON | 789 KENSINGTON RD KENSINGTON CT 06037 |
| PELAEZ, ENRIQUE | 999C EDGEWATER BOULEVARD #221 FOSTER CITY CA 94404 |
| PELAGE SHIRLEY | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PELAYO LANTERO | AVDA. DE VALDEMARIN 91-B BAJO D MADRID 28023 SPAIN |
| PELAYO, CARLOS | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020 |
| PELAYO,CARLOS | 301 UNDERCLIFF AVE EDGEWATER NJ 070201153 |
| PELENGARIS, NICOLE | 328 WEST 12TH STREET APT 3N NEW YORK NY 10014 |
| PELETZ, STEPHEN | 25652 E INDORE DR AURORA CO 80016-2468 |
| PELETZ,STEPHEN A. | 25652 E INDORE DR AURORA CO 80016 |
| PELHAM COUNTRY CLUB | 940 WYNNEWOOD ROAD PELHAM MANOR NY 10803 |
| PELHAM EDUCATION FOUNDATION INC | 17 FRANKLIN PLACE PELHAM NY 10803 |
| PELHAM INTERNATIONAL | 33 CORNHILL LONDON EC3V 3ND UK |
| PELHAM INTERNATIONAL | 33 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| PELHAM PICTURE HOUSE | P.O. BOX 539 PELHAM NY 10803 |
| PELICAN HILL ASSOCIATES, L.P. | 450 EAST LAS OLAS BLVD SUITE 1400 FORT LAUDERDALE FL 33301 |
| PELICAN HILL ASSOCIATES, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| PELICAN HILL GOLF CLUB | 22651 PELICAN HILL ROAD NEWPORT COAST CA 92657 |
| PELICAN HRD | THANET REACH BUSINESS PARK MILLENNIUM WAY BROADSTAIRS CT10 2QQ UK |
| PELICAN HRD | THANET REACH BUSINESS PARK MILLENNIUM WAY BROADSTAIRS CT10 2QQ UNITED KINGDOM |
| PELICAN SAGA SDN. BHD. | 36TH FLOOR, ARK MORI BUILDING 12-32 AKASAKA, 1-CHOME, MINATO-KU JAPAN |
| PELICHET NLC SA | 51/55 RTE DES JEUNES P.O. BOX 1671 CAROUGE 1227 SWITZERLAND |
| PELIO, ERIC | 305 EAST 40TH STREET APARTMENT 12N NEW YORK NY 10016 |
| PELIO, TASHA | 82 W.12TH STREET APT. 5 D NEW YORK NY 10011 |
| PELIO,TASHA | 305 E 24TH WT APT 2U NEW YORK NY 100104021 |
| PELISTER, KERIM | CALHASAN SOK, HANDAN APT. 40/13 CAMLIK ETILER ISTANBUL 34337 TURKEY |
| PELL RUDMAN & CO. (ATLANTIC TRUST) | ATTN: GLENN MURPHY 100 FEDERAL STREET - 37TH FL BOSTON MA 02110 |
| PELL,GLENN | 30 SHUTTLEMEAD BEXLEY KENT DA5 1RH UNITED KINGDOM |
| PELLECCHIA, FLORENCE | 671 POND WILLOW LN VENICE FL 34292-4496 |
| PELLEGRINI CARL E | 9808 N MACARTHUR BLVD AOT 201 IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| PELLEGRINI CARL E | 9808 N MACARTHUR BLVD APT 201 IRVING TX 75063 |
| PELLEGRINI, CARL E. | 16300 LEDGEMONT LANE, APT# 1903 CYCLETRACK.COM. ADDISON TX 75001-5967 |
| PELLEGRINI, ROBERT | 1321 3RD AVENUE APARTMENT 4D NEW  YORK NY 10021 |
| PELLEGRINI, ROBERT E. | 1 ASTOR PLACE APARTMENT 5P NEW YORK NY 10003 |
| PELLEGRINO, EILEEN | 13 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| PELLEGRINO, FRANK M | 1928 W BELMONT CHICAGO IL 60657 |
| PELLEGRINO-SIMO, THERESA | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| PELLEGRINO-SIMON,THERESA | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| PELLER, DARRIN DAVID | 55 E 87TH STREET, APT. 5A NEW YORK NY 10128 |
| PELLERANI, CARLO | 16 CHOLMELEY PARK LONDON N6 5EU UNITED KINGDOM |
| PELLERANI,CARLO | 16 CHOLMELEY PARK LONDON, GT LON N6 5EU UNITED KINGDOM |
| PELLERANO & HERRERA | 10 JOHN F. KENNEDY 4TH FLOOR SANTO DOMINGO, DR DOMINICAN REPUBLIC |
| PELLERANO & HERRERA | J F KENNEDY 4TH FLOOR SANTO DOMINGO APARTADO POSTAL 20682 DOM DOMINICAN REPUBLIC |
| PELLERIN, RICHARD | 17 MOUNT VERNON PLACE BARRE VT 05641 |
| PELLETIER, THOMAS | 62 SEVERANCE DR STAMFORD CT 06905-4231 |
| PELLEY,MEGHAN C | 135 EAST 50TH STREET APARTMENT 5G NEW YORK NY 10022 |
| PELLICANO, THOMAS | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PELLICCIONE, MICHAEL ARMAND | 410W 53RD ST. APT 310 NEW YORK NY 10019 |
| PELLICOTTI, ROGER | 215 WEST 95TH STREET #10J NEW YORK NY 10025 |
| PELLIONI, DONALD J. | 1946 TITUS ST. SAN DIEGO CA 92110 |
| PELLISSERY, JINI | B/304, GOLDEN PARK R. G. PATILWADI NANDIVALI ROAD NANDIVALI ROAD, DOMBIVLI DOMBIVLI EAST 421201 INDIA |
| PELLISSERY, LIVEA | 1006, 10TH FLOOR MANISH TOWER 4 BUNGLOWS ANDHERI (W), MH MUMBAI 400053 INDIA |
| PELLISSERY,LIVEA | 1006, 10TH FLOOR MANISH TOWER 4 BUNGLOWS, ANDHERI (W) MUMBAI MH 400053 INDIA |
| PELLITTERI, JOSEPH | 1 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| PELLO, JOHN T | 512 HEADQUARTERS ROAD ERWINNA PA 18920 |
| PELLO,WILLIAM J. | 9 TAYLOR LANE WALLINGFORD CT 06492 |
| PELLS,CARLA JO | 3829 CANOT LN ADDISON TX 75001 |
| PELOSI, DAVID | 16 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| PELOTON PARTNERS LLPA/C PELOTON ABS MASTER FUND | ATTN:MATTHEW COLEMAN C/O PEOLOTON PARTNERS LLP 17 BROADWICK STREET 6TH FLOOR LONDON W1F 0DJ UNITED KINGDOM |
| PELSTER, MARK | 12 NEW CRANE WHARF NEW CRANE PLACE WAPPING LONDON E1W 3TS UNITED KINGDOM |
| PELSTER,MARK | 12 NEW CRANE WHARF NEW CRANE PLACE WAPPING LONDON, GT LON E1W 3TS UNITED KINGDOM |
| PELTIER, JEFFREY R | 1130 PARK AVENUE NEW YORK NY 10128-1255 |
| PELTIER, JEFFREY R. | 1130 PARK AVENUE NEW YORK NY 10128 |
| PELTON, CYNTHIA K | 2616 BRITANY CIRCLE BEDFORD TX 76022-7812 |
| PELTZ,JOSHUA | 5 DEER PATH LANE SYOSSET NY 11791 |
| PELTZER, GERMAN A. | J.F. SEGUI 3637 7RD FLOOR, APT.CB BA BUENOS AIRES 1425 ARGENTINA |
| PELTZER,GERMAN A. | J.F. SEGUI 3637 7RD FLOOR, APT.CB BUENOS AIRES BA 1425 ARGENTINA |
| PELUSO, JOHN R | 145 WOODHILL LANE MANHASSET NY 11030-1716 |
| PELZ GOLF | 20308 HIGHWAY 71 WEST SUITE 7 SPICEWOOD TX 78669 |
| PELZER, TAUNYA Y. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEMBE GURAN | 30 ASHRIDGE GARDENS 2 PALMERS GREEN LONDON N13 4LA UNITED KINGDOM |
| PEMBERTON, KEVIN | 108 ST. JAMES PLACE APT. #3 BROOKLYN NY 11238 |
| PEMBERTON, LOUIS W | 1165 PARK AVENUE NEW YORK NY 10128 |
| PEMBERTON, MARY | 2045 HAYDENBROOK DRIVE NW ACWORTH GA 30101 |

| Claim Name | Address Information |
|---|---|
| PEMBERTON, SANDRA | 17 PERRINE CIRCLE PERRINEVILLE NJ 08535 |
| PEMBERTON, HEPHZI | 92 HILLFIELD COURT LONDON, GT LON NW3 4BE UNITED KINGDOM |
| PEMBROKE CAPITAL MANAGEMENT LLP | 29 PITTSFIELDS LANGDON HILLS BASIILDON ESSEX SS16 6RD UK |
| PEMBROKE CAPITAL MANAGEMENT LLP | 27 QUEEN ANNES GATE LONDON SW1H 9BU UK |
| PEMBROKE CAPITAL MANAGEMENT LLP | 27 QUEEN ANNES GATE LONDON SW1H 9BU UNITED KINGDOM |
| PEMBROKE CAPITAL MANAGEMENT LLP | 27 QUEEN ANNES GATE LONDON SW1H 9BU UNITED KINGDOM |
| PEMBROKE, MELISSA | 7 ASHLINGS WAY HOVE, E.SUSX BN3 8JH UNITED KINGDOM |
| PEN N PAPER | F-2/8 KALPITA ENCLAVE SAHAR STATION ROAD, ANDHERI E MUMBAI MH 400069 INDIA |
| PEN, GRACE S. | 689 DEGRAW ST. #3 BROOKLYN NY 11217 |
| PENA RODRIGUEZ, RICARDO | CALLE 210 HA 20 URB. COUNTRY CLUB 3RA EXT CAROLINA PR 00982 |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUIE 2231 NEW YORK NY 10165 |
| PENA, ANA | 107 GLEN ROAD APT. 1A YONKERS NY 10704 |
| PENA, BYRON | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PENA, CHARLENE | 4 VICTOR ROAD BEACON NY 12508 |
| PENA, FERNANDO | 54-41 101ST STREET APT B2 CORONA NY 11368 |
| PENA, FERNANDO | 3805 WALNUT ST PHILADELPHIA PA 19104 |
| PENA, JAIME | 58-23 182ND STREET FIRST MEADOWS NY 11365 |
| PENA, JULIO C. | 2520 KENNEDY BLVD – #4A JERSEY CITY NJ 07304 |
| PENA, MARIA | 8117 GREEN LANTERN STREET APT 108 RALEIGH NC 27613 |
| PENA, RAYSA | 532  E  FREEHOLD  RD FREEHOLD NJ 07728 |
| PENA, DAMISELA | 147 THAMES STREET #3R BROOKLYN NY 11237 |
| PENA, DINA S | 617 BRIARWOOD SAN DIMAS CA 91773 |
| PENA, FERNANDO A. | 50 WEST 72ND STREET APARTMENT 402 NEW YORK NY 10023 |
| PENA, JENNIFER | 2622 WEST DAHL LANE SANTA ANA CA 92704 |
| PENA, JENNIFER | 2622 WEST DAHL LANE SANTA ANA CA 92704 |
| PENA, MARIA | 8117 GREEN LANTERN ST APT 108 RALEIGH NC 276134566 |
| PENA, OFELIA | 4000 SIGMA RD APT 5108 FARMERS BRNCH TX 752448120 |
| PENA, RUTH | 7502 9TH ST. APT. D BUENA PARK CA 90621 |
| PENANGWALA, RAHIM | 1219 DOYLE CIRCLE SANTA CLARA CA 95054 |
| PENATAQUIT FUNDING INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| PENBERTH, ROBERT | 47 FLEETS COVE RD. HUNTINGTON NY 11743 |
| PENCAVEL, CHRIS | 20 SNECKNER CT MENLO PARK CA 94025-6324 |
| PENCE, STACY R. | 135 SULLIVAN STREET APARTMENT 26 NEW YORK NY 10012 |
| PENCE, STANLEY | 1955 HUDSON STREET DENVER CO 80220-1458 |
| PENCE, STACY R. | 135 SULLIVAN ST APT 26 NEW YORK NY 100123077 |
| PENCHINA, JODI | 311 EAST 50TH STREET #9F NEW YORK NY 10022 |
| PENCIL INC. | 30 WEST 26TH STREET 5TH FLOOR SUITE 502 NEW YORK NY 10010 |
| PENCU, RALUCA | 325 EAST 77TH STREET APT. 5G NEW YORK NY 10075 |
| PENCU, RALUCA | 220 EAST 67TH STREET APT. 11-J NEW YORK NY 10065 |
| PENDAM, SURENDER V | 31/905, HANSGEET CO-OP HOUSING SOC PANTNAGAR, GHATKOPAR(EAST) MH MUMBAI 400075 INDIA |
| PENDAM, SURENDER V | 31/905, HANSGEET CO-OP HOUSING SOC PANTNAGAR, GHATKOPAR(EAST) MUMBAI MH 400075 INDIA |
| PENDELTON, MONICA | 1618 NORTH STREET HARRISBURG PA 17103 |
| PENDELTON, MONICA L | 1618 NORTH STREET HARRISBURG PA 17103 |
| PENDHARKAR, MIHIR | 1 MOHAWK TRL BRANCHBURG NJ 08876 |
| PENDLETON-MILLER, LAURA | 4100 NORTH CAMINO GACELA TUCSON AZ 85718 |
| PENDRAGON RESEARCH LIMITED | PO BOX 709 GT, ZEPHYR HOUSE 122 MARY STREET GRAND CAYMAN CAYMAN ISLANDS |
| PENDSE, ALOK | 301, NEELKANTH APARTMENTS SANT TUKARAM ROAD MULUND (EAST) MUMBAI 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| PENDULUM PROJECT, INC. | 1770 MASSACHUSETTS AVENUE BOX 625 CAMBRIDGE MA 02140 |
| PENELOPE L. COCHRANE | 1432 FARINGDON DRIVE PLANO TX 75075 |
| PENG CHENG | 2425 CHANNING WAY PMB 568 BERKELEY CA 94704 |
| PENG DU | 74B LINCOLN AVE MINEOLA NY 11501-2943 |
| PENG ZHAO | DEPARTMENT OF STATISTICS 367 EVANS HALL BERKELEY CA 94720 |
| PENG, DAVID L. T. | 19 NORTH RIDGE ROAD OLD GREENWICH CT 06870 |
| PENG, GANG | 414 WILLIAM STREET FL 2 HARRISON NJ 07029 |
| PENG, JAMES | 704 WEST 21ST STREET APT 303 AUSTIN TX 78705 |
| PENG, JOHN | 127, VICTORIA STREET VIC TEMPLESTOWE AUSTRALIA |
| PENG, RONG | 65 EAST QINGJIANG RD CHENGDU SICHUAN PROVINCE 610072, PRC CHINA CHINA |
| PENG, VIVIAN | 69-01 242ND STREET UNIT# 3F LITTLE NECK NY 11362 |
| PENG, YAN YAN | ROOM 206, BLOCK A, HONGWAY GARDEN, HONG KONG HONG KONG |
| PENG,AMY | 3353 ALMA STREET APARTMENT 134 PALO ALTO CA 94306 |
| PENG,GANG | 414 WILLIAM ST # 2 HARRISON NJ 07029-1430 |
| PENG,JOHN | 127, VICTORIA STREET TEMPLESTOWE, VIC AUSTRALIA |
| PENG,YAJUAN | 30 RIVER COURT APARTMENT 2511 JERSEY CITY NJ 07310 |
| PENG,YAN YAN | ROOM 206, BLOCK A, HONGWAY GARDEN, HONG KONG CHINA |
| PENG-WEI TAN | 360 WEST 43RD STREET APARTMENT S6B NEW YORK NY 10036 |
| PENG-WEI TAN | 407 COLLEGE AVENUE APARTMENT 5B ITHACA NY 14850 |
| PENGFEI ZHAO | 5030 CENTRE AVE, APT 958 PITTSBURGH PA 15213 |
| PENGFEI ZOU | 307 NORTH 3RD STREET HARRISON NJ 07029 |
| PENGITORE,CRAIG | 71 SHERWOOD AVE HALEDON NJ 075081670 |
| PENGUIN ENGINEERING | CITY TOWER 1 OFFICE 110 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| PENGUIN ENGINEERING | CITY TOWER 1 OFFICE 110 SHK ZAYED ROAD DUBAI 6599 UNITED ARAB EMIRATES |
| PENGUIN GROUP & DORLING KINDERSLEY PUB | 405 MURRAY HILL PARKWAY EAST RUTHERFORD NJ 07073 |
| PENGUIN GROUP & DORLING KINDERSLEY PUB | 4719 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN GROUP USA, INC. | 190 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| PENGUIN GROUP USA, INC. | LIBRARY MARKETING DEPARTMENT (ADULT DIVISION) 375 HUDSON STREET NEW YORK NY 10014 |
| PENGUIN GROUP USA, INC. | 4920 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PENINSULA CHICAGO, LLC | 108 EAST SUPERIOR STREET @ NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| PENINSULA CHICAGO, LLC | 745 NORTH RUSH CHICAGO IL 60611 |
| PENINSULA GOLF | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PENINSULA NEW YORK | 700 5TH AVE AT 55TH STREET NEW YORK NY 10019 |
| PENKETT, PAUL ALEXIS | HOUSE 1A 6 MOUNT DAVIS DRIVE POKFULAM HONG KONG HONG KONG |
| PENKETT,PAUL ALEXIS | HOUSE 1A 6 MOUNT DAVIS DRIVE POKFULAM HONG KONG CHINA |
| PENKOSKI, OLGA | 1545 MAIN STREET APALACHIN NY 13732 |
| PENLAND,TRACY DENISE | 6711 NE 20TH TERRACE FORT LAUDERDALE FL 33308 |
| PENMANS | STANHOPE HOUSE, HIGH STREET STANFORD-LE-HOPE ESSEX SS17 0HA UK |
| PENMANS | STANHOPE HOUSE, HIGH STREET STANFORD-LE-HOPE ESSEX SS17 0HA UNITED KINGDOM |
| PENN CLUB | 30 WEST 44TH STREET NEW YORK NY 10036 |
| PENN HILL ASSOCIATES INC | P.O. BOX 1367 POWLEY ISLANDS SC 29585 |
| PENN MUTUAL LIFE INSURANCE | ATTN: ALAN S. BORTHWICK 600 DRESHER RD HORSHAM PA 19044 |
| PENN MUTUAL LIFE INSURANCE | ATTN: STEVE VIOLA 600 DRESHER ROAD MAIL STOP: C3D HORSHAM PA 19044 |
| PENN NATIONAL GAMING INC | ROBERT S. IPPOLITO PENN NATIONAL GAMING, INC. 825 BERKSHIRE BOULEVARD, SUITE 200 WYOMISSING PA 19610 |
| PENN NATIONAL GAMING INC | ATTN: ROBERT S. IPPOLITO 825 BERKSHIRE BOULEVARD, SUITE 200 WYOMISSING PA 19610 |
| PENN SERIES MID CAP VALVE FUND | INDEPENDENCE CAPITAL MANAGEMENT FIVE RADNOR CORPORATE CENTER SUITE 450 RADNOR PA 19087 |

| Claim Name | Address Information |
|---|---|
| PENN SOUTH SOCIAL SERVICES INC | 290 NINTH AVENUE NEW YORK NY 10001 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER #300 RADNOR PA 19087 |
| PENN WEST PETROLEUM LIMITED | ATTN: MAGNI LAKE SUITE 200 207 - 9TH AVENUE SW CALGARY AB T2P 1K3 CANADA |
| PENN WEST PETROLEUM LIMITED | ATTN: MS. MAGNI LAKE MANAGER, MARKETING SUITE 2000, 425 - 1ST STREET S. W. CALGARY AB T2P 3L8 CANADA |
| PENN WEST PETROLEUM LIMITED | MAGNI LAKE, MANAGER SUITE 2200 425-1ST ST SW CALGARY, AB T2P 3L8 CANADA |
| PENN WEST PETROLEUM LTD | ATTN: DAVID STERNA, VP SUITE 200, 207 NINTH AVE. SW CALGARY AB T2P 1K3 CANADA |
| PENN WEST PETROLEUM LTD. (EDI) | ATTN: DAVID STERNA, VP SUITE 200, 207 NINTH AVE SW CALGARY AB T2P 1K3 CANADA |
| PENN WEST PETROLEUM LTD. (EDI) | ATTN: MAGNI LAKE, MANAGER SUITE 2200 425-1ST ST SW CALGARY AB T2P 3L8 CANADA |
| PENN, LAURENCE E | C/O ELLINGTON MANAGEMENT 53 FOREST AVENUE OLD GREENWICH CT 06870-1526 |
| PENN, LISA T. | 96 OLRON  CRESCENT KENT BEXLEYHEATH DA6 8JZ UNITED KINGDOM |
| PENN,LISA T. | 96 OLRON  CRESCENT BEXLEYHEATH, KENT DA6 8JZ UNITED KINGDOM |
| PENN,SHEILA D | 2322  SHOEMAKER COURT INDIANAPOLIS IN 46229 |
| PENNA CHANGE CONSULTING | THE MANOR HOUSE PARK ROAD STOKE POGES SL2 4PG UK |
| PENNA CHANGE CONSULTING | ST MARY'S COURT 20 ST MARY AT HILL LONDON EC3R 8EE UNITED KINGDOM |
| PENNA CHANGE CONSULTING | THE MANOR HOUSE PARK ROAD STOKE POGES SL2 4PG UNITED KINGDOM |
| PENNA, MARK D | 38 E. 85TH STREET APT. 6E NEW YORK NY 10028 |
| PENNA,VIKRAMADITYA | 12500 NW 65TH DRIVE PARKLAND FL 33076 |
| PENNACHIO ANTHONY | 225 HERDMAN ROAD P.O. BOX 621 PHOENICIA NY 12464 |
| PENNACHIO ANTHONY | 225 HERDMAND ROAD P.O. BOX 621 PHOENICIA NY 12464 |
| PENNAVARIA,JASON T. | 2528 C WHARTON STREET PITTSBURGH PA 15203 |
| PENNETTA,STEPHANIE | 300 ROSS AVE HACKENSACK NJ 07601-2840 |
| PENNETTI, RYAN T. | 305 EAST 63RD STREET APARTMENT 7K NEW YORK NY 10065 |
| PENNEY PAUL R. | 216 21ST ST MANHATTAN BCH CA 902664547 |
| PENNEY, CHARLES | 1724 BROOKSTONE WAY NW ACWORTH GA 30101 |
| PENNI FROMM DBA PEF ASSOCAITES | 4144 NW 53RD STREET BOCA RATON FL 33496 |
| PENNIE GEORGE | C/O JOE SHUM 12271 GREENLAND DRIVE RICHMOND BC V6V 2A7 CANADA |
| PENNIE GEORGE | 444 WASHINGTON BLVD APT 5541 JERSEY CITY NJ 07310 |
| PENNIE PARKER | 25 CLIFTON AVENUE #2210 NEWARK NJ 07104 |
| PENNIE PARKER | 105 LIEUTENANTS RUN APARTMENT K PETERSBURG VA 23805 |
| PENNIE PARKER | 25 CLIFTON AVENUE #2210 NEWARK NJ 07104 |
| PENNIE PARKER | 105 LIEUTENANTS RUN APARTMENT K PETERSBURG VA 23805 |
| PENNIE R SCABOO | 1717 BIRCH #H207 BREA CA 92821 |
| PENNIE R SCABOO | 800 SOUTH PARK HYDE ORANGE CA 92868 |
| PENNIE R SCABOO | 22 E STILLWATER #34 ORANGE CA 92869 |
| PENNINGTON,MARCUS | 7 CHAMBERLAIN CT. THE WOODLANDS TX 77382 |
| PENNS LANDING CDO 2007-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PENNS LANDING CDO 2007-1 | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PENNS LANDING CDO 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PENNS LANDING CDO 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PENNS LANDING CDO 2007-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PENNS LANDING CDO 2007-1 | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| PENNS LANDING CDO 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PENNS LANDING CDO 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| PENNS LANDING CDO 2007-1 | MARKET STREET WILMINGTON DE 19890 |
| PENNS LANDING CDO 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PENNS LANDING CDO 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PENNS LANDING CDO 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PENNS LANDING CDO 2007-1 | ATTN: ANDREA H. FOX DELAWARE INVESTMENT ADVISERS GREENSBORO NC 27401 |
| PENNS LANDING CDO 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PENNS LANDING CDO 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PENNS LANDING CDO 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PENNS LANDING CDO 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PENNS LANDING CDO 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PENNS LANDING CDO 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | AID ADMINISTRATORS – PASFFA MILLERSIVILLE UNIVERSITY PO BOX 1002 MILLERSVILLE PA 17551 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | MILLERSVILLE OF PA ATTN:TONYA ANTHONY PO BOX 1002 MILLERSVILLE PA 17551 |
| PENNSLYVANIA ASSOC OF STUDENT FINANCIAL | MILLERSVILLE OF PA FEDERAL GRANT COORDINATOR ATTN:TONYA ANTHONY PO BOX 1002 MILLERSVILLE PA 17551 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA ASSOCIATION OF | 4807 JONESTOWN RD STE 147 HARRISBURG PA 17109-1744 |
| PENNSYLVANIA ASSOCIATION OF COMMUNITY | 2405 NORTH FRONT STREET HARRISBURG PA 17110 |
| PENNSYLVANIA BAR INSTITUTE | 5080 RITTER ROAD MECHANICSBURG PA 17055 |
| PENNSYLVANIA CHAMBER OF BUSINESS | AND INDUSTRY 417 WALNUT STREET HARRISBURG PA 17101 |
| PENNSYLVANIA CONTINUING LEGAL EDUCATION | 5035 RITTER ROAD-SUITE 500 P.O. BOX 869 MECHANICSBURG PA 17055 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET ST. 38TH FL. PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA CULINARY | 717 LIBERTY AVENUE PITTSBURGH PA 15222 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280422 HARRISBURG PA 17128 |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280420 HARRISBURG PA 17128-0420 |
| PENNSYLVANIA DEPT OF REVENUE | P.O. BOX 280423 HARRISBURG PA 17128-0423 |
| PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280427 HARRISBURG PA 17128-0427 |
| PENNSYLVANIA DEPT OF REVENUE | BUREAU OF CORPORATION TAXES PO BOX 280701 HARRISBURG PA 17128-0701 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280947 HARRISBURG PA 17128-0947 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA EDUCATION LENDERS ASSOC | 12550 ROCK RIDGE ROAD HERNDON VA 20170 |
| PENNSYLVANIA HIGHER EDUCATION ASSIST AGY | 1200 N SEVENTH STREET HARRISBURG PA 17102 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | JOHN F. GORYL, ASSOCIATE COUNSEL 211 N. FRONT ST. HARRISBURG PA 17101 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 211 NORTH FRONT STREET HARRISBURG PA 17101-1406 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | PENNSYLVANIA HOUSING FINANCE AGENCY 2101 NORTH FRONT STREET HARRISBURG PA 17110 |

| Claim Name | Address Information |
|---|---|
| PENNSYLVANIA PACIFIC CORPORATION | 19 PINE RIDGE LANE ALABAMA AL 35213 |
| PENNSYLVANIA POWER AND LIGHT COMPANY RETIREMENT PL | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PENNSYLVANIA RESTAURANT ASSOCIATION | 100 STATE STREET HARRISBURG PA 17101 |
| PENNSYLVANIA SECURITIES COMMISSION | 1010 N. 7TH STREET, 2ND FLOOR EASTGATE OFFICE BUILDING HARRISBURG PA 17102-1410 |
| PENNSYLVANIA SECURITIES COMMISSION | SUITE 1100 1400 SPRING GARDEN STREET PHILADEPHIA PA 19130-4088 |
| PENNSYLVANIA SECURITIES COMMISSION | 806 STATE OFFICE BLDG 300 LIBERTY AVENUE PITTSBURG PA 15222-1210 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA TREASURY DEPARTMENT BUREAU | PO BOX 1837 ATTN: MARK VASSELA HARRISBURG PA 17105-1837 |
| PENNWELL | P.O. BOX 21288 TULSA OK 74121 |
| PENNY BROHN CANCER CARE | CHAPEL PILL LANE PILL BRISTOL BS20 0HH UNITED KINGDOM |
| PENNY LYNN COOPER | 290217 COUNTY ROAD P MINATARE NE 69356 |
| PENNY LYNN COOPER | 10700 E DARTMOUTH AVE NN 106 DENVER CO 80014 |
| PENNY, BRIAN | 23 CORONET AVENUE LINCROFT NJ 07738 |
| PENNYHILL PARK HOTEL | LONDON ROAD BAGSHOT GU19 5ET UNITED KINGDOM |
| PENOBSCOT BAY TRADING GROUP | 237 WEST MONTGOMERY AVENUE HAVERFORD PA 19041 |
| PENROD BROTHERS INC. | ONE OCEAN DRIVE MIAMI BEACH FL 33139 |
| PENROD,DANIEL B. | 236 W 10TH ST APT 19 NEW YORK NY 100145404 |
| PENROSE, JAMES C | 21 EAST 87TH STREET APARTMENT 8D NEW YORK NY 10128-0506 |
| PENROSE, JAMES C. | 21 EAST 87TH STREET APARTMENT 8D NEW YORK NY 10128 |
| PENROSE,PEGGY LOUISE | 3 KITTY CT GERING NE 69341 |
| PENROSE-ST. FRANCIS HEALTH FOUNDATION | 961 EAST COLORADO AVENUE COLORADO SPRINGS CO 80903 |
| PENSA,PASCAL | 203 ANTONINE HEIGHTS CITY WALK LONDON, GT LON SE1 3DB UNITED KINGDOM |
| PENSERV INCORPORATED | PO BOX 192 GREENVILLE TX 75403 |
| PENSERV INCORPORATED | PO BOX 8885 GREENVILLE TX 75404 |
| PENSIERO, JOHN J | 510 CORONET CIRCL FORT MILL SC 29715-7920 |
| PENSIERO,JOHN J. | 510 CORONET CIRCLE FORT MILL SC 29715-7920 |
| PENSIOENFONDS METAAL EN TECHNIEK | ATTN:OPERATIONS VB STICHING PENSIOENFONDS METAAL EN TECHNIEK C/O MN SERVICES N.V BURGEMEESTER ELSENLAAN 329 2282 MZ RIJSWIJK, PO BOX 5210 RIJSWIJK 2280 HE RI NETHERLANDS |
| PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION BENEFIT INFORMATION | 711 GRAND AVE STE 210 SAN RAFAEL CA 949013565 |
| PENSION BUREAU OF THE MINISTRY | MINISTRY OF HEALTH, LABOUR AND WELFARE CENTRAL GOVERMENT BLDG. NO. 5, 1-2-2 KASUMIGASEKI CHIYODA-KU, TOKYO JAPAN |
| PENSION FINANCIAL SERVICES CANADA INC | GENUITY CAPITAL MARKETS SCOTIA PLAZA, SUITE 4900 40 KING STREET W, PO BOX 1007 TORONTO ON M5H 3Y2 CANADA |
| PENSION FUND DATA EXCHANGE LTD | ATTN: MATTHEW CLARK 4009 WEST 49TH ST, SUITE 300 SIOUX FALLS SD 57106 |
| PENSION FUND EVALUATIONS INC. | 2450 MIDDLE COUNTRY RD., SUITE 103 THERESA CAMPO CENTEREACH NY 11720 |
| PENSION FUND OF THE CHRISTIAN CHURCH | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION FUND REGULATORY AND DEVELOPMENT | AUTHORITY (PFRDA) FIRST FLOOR, ICADR BUILDING, PLOT NO. 6 VASANT KUNJ INSTITUTIONAL AREA,PHASE-II NEW DELHI 110070 INDIA |
| PENSION MANAGEMENT COMPANY | P.O. BOX 66 MALVERN PA 19355 |

| Claim Name | Address Information |
|---|---|
| PENSION PLANNER SECURITIES (166) | ATTN:  COMMISSION DEPARTMENT 9700 BUSINESS PARK DR. #100 SACRAMENTO CA 95827-1712 |
| PENSION PROTECTION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION REAL ESTATE ASSOC | 100 PEARL STREET 13TH FLOOR HARTFORD CT 06013 |
| PENSION REAL ESTATE ASSOCIATION | 100 PEARL STREET 13TH FLOOR HARTFORD CT 06013 |
| PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSIONS & INVESTMENTS | 711 THIRD AVENUE NEW YORK NY 10017 |
| PENSIONS & INVESTMENTS | 965 E JEFFERSON AVENUE DETROIT MI 48207 |
| PENSIONS & INVESTMENTS | P.O. BOX 77940 SUBSCRIBER SERVICES DETROIT MI 48277-0940 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., | BASEL 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PENSIONSKASSE CPV/CAP COOP PERSONAL., BASEL | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PENSLER ARIELLE | 423 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| PENSON FINANCIAL SERVICES CANADA INC | 360 ST JACQUES WEST 11TH FLOOR MONTREAL QUEBEC CANADA H2Y 1P5 CANADA |
| PENSTOCK, BYRON | HARVARD 170 TREMONT ST BOSTON MA 02111 |
| PENSWICK, CAREY | PO BOX 5192 INCLINE VILLAGE NV 89450 |
| PENSZYNSKI, CHARLES F. | 506 BELMONT DRIVE MIDDLETOWN NJ 07748 |
| PENTA CONSULTING LTD | CHERVIL HOUSE 28 STAFFORD ROAD WALLINGTON, SURREY SM6 9AA UNITED KINGDOM |
| PENTAGON CAPITAL LTDA/C ASSET MNGRS INTL LTD | ATTN:PAUL KITCHENER C/O PENTAGON CAPITAL MANAGEMENT PLC 1 KNIGHTSBRIDGE LONDON SW1X 7LX UNITED KINGDOM |
| PENTAGON PUBLISHING, INC. | P.O. BOX 451403 ATLANTA GA 31145 |
| PENTARING, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PENTELICHUK, CRAIG | 8 CITADEL PASS CRESCENT NW CALGARY AB T3G 3V1 CANADA |
| PENTER,LAURA KATHLEEN | 53 KYLEMORE AVENUE MOSSLEY HILL LIVERPOOL, MERSYD L18 4PZ UNITED KINGDOM |
| PENTON BUSINESS MEDIA, INC. | 13628 COLLECTIONS CENTER DRIVE CHICAGO IL 50693 |
| PENTON BUSINESS MEDIA, INC. | 13609 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| PENTON, ANDREA M | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| PENTON, JEREMY P | 54 EASTCOTE GROVE ESSEX SOUTHEND-ON-SEA SS2 4QB UNITED KINGDOM |
| PENTON, MATTHEW R | DWELLY FARM DWELLY LANE KENT HAXTED TN86QA UNITED KINGDOM |
| PENTON,ANDREA M | 71 SALLOWS SHAW SOLE STREET COBHAM, KENT DA139BP UNITED KINGDOM |
| PENTON,JEREMY P | 54 EASTCOTE GROVE SOUTHEND-ON-SEA, ESSEX SS2 4QB UNITED KINGDOM |
| PENTON,MATTHEW R | DWELLY FARM DWELLY LANE HAXTED, KENT TN86QA UNITED KINGDOM |
| PENTUSEVICH, SOFYA | 53 SAYRE DRIVE PRINCETON NJ 08540 |
| PENTWATER CREDIT PARTNERS FUND LTD | LEGAL DEPARTMENT C/O PENTWATER CAPITAL MANAGEMENT LP 227 W. MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| PENUBARTHI, CHAITANYA | 201 DEY ST, RIVER PARK APARTMENTS APT # 171 HARRISON NJ 07029 |
| PENUMATSA,VASANTHA | 4447 N.CENTRAL EXPWY # 110 PMB# 334 DALLAS TX 75205 |
| PENWELL, SCOTT | 188 MOUNTAIN AVE PIEDMONT CA 94611-3749 |
| PENWRIGHT SUPPLY LIMITED | UNIT D 195 EADE ROAD LONDON N4 1DN UNITED KINGDOM |
| PEOPLE FOR ANIMALS, INC | 433 HILLSIDE AVENUE HILLSIDE NJ 07205 |
| PEOPLE FOR THE ETHICAL TREATMENT OF | PLANNED GIVING DEPARTMENT 501 FRONT STREET NORFOLK VA 23510 |
| PEOPLE HELPING PEOPLE | 205 NORTH 400 WEST SALT LAKE CITY UT 84103 |
| PEOPLE IN HEALTH LIMITED | 7 CLEMENTS ROAD MELTON PARK MELTON IP12 1SZ UK |
| PEOPLE IN HEALTH LIMITED | 7 CLEMENTS ROAD MELTON PARK MELTON, SUFFK IP12 1SZ UNITED KINGDOM |
| PEOPLE SERVICES INTERNATIONAL(PSI LLC) | 1F SHINBASHI BUSINESS GARDEN 5-25-1 SHINBASHI MINATO-KU 13 JAPAN |
| PEOPLE STRATERGY GROUP | 1504, QUIESCENT HEIGHT BEHIND TOYOTA SHOWROOM MINDSPACE MALAD (W) MUMBAI MH |

| Claim Name | Address Information |
|---|---|
| PEOPLE STRATERGY GROUP | 400064 INDIA |
| PEOPLE'S BANK | ATTN:GENERAL COUNSEL PEOPLE'S BANK BRIDGEPORT CENTER 850 MAIN STREET BRIDGEPORT CT 06604 |
| PEOPLE'S BANK | ATTN: ROBERT E. TRAUTMANN, EVP & GENERAL COUNSEL 850 MAIN STREET, 16TH FL BRIDGEPORT CT 06604 |
| PEOPLE'S BANK | ATTN: ELIZABETH AUSTIN PULLMAN & COMLEY 850 MAIN ST. BRIDGEPORT CT 06604 |
| PEOPLE'S BANK | ATTN: ROBERT E. TRAUTMANN, EVP 850 MAIN STREET, 16TH FL. BRIDGEPORT CT 06604-4913 |
| PEOPLE'S BANK OF CHINA | ATTN: COMPLIANCE DIVISION C/O STATE ADMINISTRATION OF FOREIGN EXCHANGE RESERVE MANAGEMENT DEPARTMENT 4/F PINGAN MANSION, 23 JIN RONG STREET XICHENG DISTRICT, BEIJING 100140 CHINA |
| PEOPLE'S CHOICE HOME LOAN, INC. | G611 2967 MICHELSON DR STE G IRVINE CA 926128801 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | PULLMAN & COMLEY, LLC ELIZABETH J. AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLEANSWERS, INC. | P.O. BOX 833 ADDISON TX 75001-0833 |
| PEOPLEQUEST RECRUITMENT SPECIALISTS | REGENT HOUSE 24-25 NUTFORD PLACE MARBLE ARCH LONDON W1H 5YN UK |
| PEOPLEQUEST RECRUITMENT SPECIALISTS | WINCHESTER HOUSE 3RD FLOOR 259 - 269 OLD MARYLEBONE ROAD LONDON NW1 5RA UNITED KINGDOM |
| PEOPLEQUEST RECRUITMENT SPECIALISTS | REGENT HOUSE 24-25 NUTFORD PLACE MARBLE ARCH LONDON W1H 5YN UNITED KINGDOM |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT 400 WEST MARKET STREET 10TH FLOOR LOUISVILLE KY 40202 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT ATTN: LAURA PAINE 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| PEOPLES BENEFIT LIFE INSURANCECOMPANY | C/O AEGON INVESTMENT MANAGEMENT ATTN: GENERAL COUNSEL 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| PEOPLES FEDERAL SAVINGS AND LOAN | 101 E COURT ST SIDNEY OH 45365 |
| PEOPLES NATIONAL BANK | FRED MALLOY 82 FRANKLIN AVE. HALLSTEAD PA 18822 |
| PEOPLES, CHANEKA | PO BOX 162 JONES OK 73049 |
| PEOPLES,CHANEKA D. | 64 WAYNE STREET BASEMENT APARTMENT JERSEY CITY NJ 07302 |
| PEOPLES,KEN | 587 SAINT ANDREWS BLVD NAPLES FL 341138972 |
| PEOPLESOFT UK LTD | COLORADO HOUSE 300 THAMES VALLEY PARK READING RG6 1RD UNITED KINGDOM |
| PEOPLESOFT USA INC. | DEPT. CH10699 PALATINE IL 60055-0699 |
| PEOPLESOFT USA INC. | ATTN:JAY CROWE 4305 HACIENDA DRIVE PO BOX 8015 PLEASANTON CA 94588 |
| PEOPLESOFT USA INC. | ATTN:JESPER ANDERSEN 4460 HACIENDA DRIVE PLEASANTON CA 94588 |
| PEORIA COUNTY CLERK | PERIA COUNTY COURTHOUSE ROOM G-15 324 MAIN STREET PEORIA IL 61602 |
| PEP FILTERS | 322 ROLLING HILLS MOORESVILLE NC 28117 |
| PEPCO ENERGY SERVIC ES INC | 1300 NORTH 17TH STREET SUITE 1600 ARLINGTON VA 22209 |
| PEPCO ENERGY SERVICES INC | ATTN: CONTRACTS ADMINISTRATOR/CREDIT DEPT/PETER MEIER, VP 1300 NORTH 17TH STREET SUITE 1600 ARLINGTON VA 22209 |
| PEPCO ENERGY SERVICES INC | ATTN: PETER MEIER, VP 1300 NORTH 17TH STREET SUITE 1600 ARLINGTON VA 22209 |
| PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PEPE, CHRISTOPHER | 4 HELEN COURT EAST HANOVER NJ 07936 |
| PEPE, DAVID | 45 PARK AVE APT 43 BLOOMFIELD NJ 070032617 |
| PEPE, GASPARE | 72 FOURTH STREEET WOOD RIDGE NJ 07075 |
| PEPE, SALVATORE | 218 WEST SANTA BARBARA RD. LINDENHURST NY 11757 |
| PEPE, TERESA | 111 VILLAGE DRIVE STROUDSBURG PA 18360 |
| PEPE,VICTOR | 1378 BRETTONWOOD WAY HIGHLANDS RANCH CO 80129 |
| PEPER, JAMIE M | 195 MANDY DRIVE ATHENS GA 30601 |

| Claim Name | Address Information |
|---|---|
| PEPER, JAMIE M | 3 RIVER BIRCH LN SAVANNAH GA 31411 |
| PEPER, JAMIE M. | PO BOX 2705 TYBEE ISLAND GA 313282705 |
| PEPPE STERNECK, ROBIN F | 11205 BROOKWOOD AVENUE LEAWOOD KS 66211 |
| PEPPER HAMILTON LLP | 300 ALEXANDER PARK CN 5276 PRINCETON NJ 08543-5276 |
| PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE 18TH & ARCH STREETS PHILADELPHIA PA 19103-2799 |
| PEPPER, KRISTIN | 65 8TH AVENUE APARTMENT #1B BROOKLYN NY 11217 |
| PEPPERDASH TECHNOLOGY | 214 LINCOLN STREET SUITE 330 ALLSTON MA 02134 |
| PEPPERDINE UNIVERSITY | 24255 PACIFIC COAST HWY MALIBU CA 90263 |
| PEPPERDINE, JANINE M | 9857 SPRUCE COURT CYPRESS CA 90630 |
| PEPPERDINE,JANINE M. | 1685 NEPTUNE AVE ENCINITAS CA 920241051 |
| PEPPERS, CHRISTOPHER | 5372 ALLISON ST APT 303 ARVADA CO 80002 |
| PEPPERWEED CONSULTING LLC | 9465 COUNSELORS ROW INDIANAPOLIS IN 46240 |
| PEPPET, RUSSELL F. | 5 TOPPING LANE NORWALK CT 06854 |
| PEPPING, JOSEPH | LOWER BASEMENT FLAT 82 ELSHAM ROAD HOLLAND PARK LONDON W14 8HH UNITED KINGDOM |
| PEPPING,JOSEPH | LOWER BASEMENT FLAT 82 ELSHAM ROAD HOLLAND PARK LONDON, GT LON W14 8HH UNITED KINGDOM |
| PEPPLE, ROBERT W | 3S501 4TH ST WARRENVILLE IL 60555 |
| PEPSICO, INC. | ATTN:PEPSICO 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| PEPY RIDE | 105 SCHRADE RD BRIANRLIFF MANOR NY 10510 |
| PEQUANNOCK RIVER COALITION INC | PO BOX 392 NEW FOUNDLAND NJ 07405 |
| PEQUEGNOT, JULIEN | 132 GREENVALE ROAD ELTHAM LONDON SE9 1PF UNITED KINGDOM |
| PEQUEGNOT,JULIEN | 132 GREENVALE ROAD ELTHAM LONDON, GT LON SE9 1PF UNITED KINGDOM |
| PEQUOT CAP MGMT INC A/C PEQUOT | 500 NYALA FARMS RD WESTPORT CT 068806260 |
| PEQUOT CAP MGMT INCA/C CASAM PEQUOT CORE GLB FD | COLLATERAL NOTICES: |
| PEQUOT COSMOS MASTER FUND LTD | ATTN: ARYEH DAVIS, MARIA PIRRO PEQUOT CAPITAL MANAGEMENT, INC. 500 NYALA FARM ROAD WESTPORT CT 06880 |
| PEQUOT CREDIT OPPORTUNITIES FUND, L.P. | ATTN: RICHARD JOSLIN PEQUOT CAPITAL MANAGEMENT INC. 500 NYALA FARM ROAD WESTPORT CT 06880 |
| PEQUOT SHORT CREDIT MASTER FUND LTD | ATTN: ARYEH DAVIS, COO/GENERAL COUNSEL PEQUOT CAPITAL MANAGEMENT, INC. 500 NYALA FARM ROAD WESTPORT CT 06880 |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 34 | ATTN:PAUL BANNIER PREMIUM SERIES PCC LTD P.O. BOX 474 HELVETIA COURT S ESPLANADE, ST. PETER PORT, GUERNSEY CHANNEL ISLANDS GY1 6AZ UNITED KINGDOM |
| PER ANNUM, INC. | 48 W. 25TH STREET - 10TH FLOOR NEW YORK NY 10010 |
| PER SE | 10 COLUMBUS CIRCLE NEW YORK NY 10019 |
| PERACCO | 230 CALIFORNIA AVENUE SAN FRANCISCO NJ 94111 |
| PERACCO | PERBACCO RISTORANTE & BAR 230 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| PERALATA COLLEGES FOUNDATIOIN | 333 EAST 8TH STREET OAKLAND CA 94606 |
| PERALES JR.,MARTIN | 710 EAST 8TH STREET SCOTTSBLUFF NE 69361 |
| PERALTA COLLEGES COMMITTEE | 427 LAGUINTAS AVENUE #401 OAKLAND CA 94610 |
| PERALTA, FRANK | 607 WEST 139 STREET #5D NEW YORK NY 10031 |
| PERALTA, MARIA D | 1835 NE MIAMI GARDENS DR # 173 NORTH MIAMI BEACH FL 33179-5035 |
| PERALTA, MARILIN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PERALTA, NATALIA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PERALTA, PABLO N. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PERALTA,MERCEDES | 14388 E. ARIZONA AVE. AURORA CO 80012 |
| PERALTO,JOSEPH ALFRED | 3285 OCEANVIEW BLVD UNIT 17 SAN DIEGO CA 92113 |
| PERAMON TECHNOLOGY LTD | PRIORY COURT BEECH HILL READING RG7 2BJ UK |

| Claim Name | Address Information |
|---|---|
| PERAMON TECHNOLOGY LTD | PRIORY COURT BEECH HILL READING RG7 2BJ UNITED KINGDOM |
| PERAMON TECHNOLOGY LTD | PRIORY CT., BEECH HILL READING RG7 2BJ UNITED KINGDOM |
| PERARD, FRANCOISE | 55 RUE DU MOULIN NEUF 91 BOUSSY SAINT ANTOINE 91800 FRANCE |
| PERARD,FRANCOISE | 55 RUE DU MOULIN NEUF BOUSSY SAINT ANTOINE 91 91800 FRANCE |
| PERASIRIYAN SIVAKUMARAN | 34 DARBY VALE WARFIELD BRACKNELL ,BERKS RG42 2PQ UNITED KINGDOM |
| PERATA, DONALD A. TTEE | 14144 PERATA CT SARATOGA CA 95070 |
| PERAZA, EMILIA A | 671 WASHINGTON AVE NORTH SUITE A PO BOX 4996 KETCHUM ID 83340 |
| PERAZA, YAMEL G | 2214 CYPRESS AVE, #B SANTA ANA CA 92707 |
| PERAZA,EMILIA A. | 671 WASHINGTON AVENUE NORTH SUITE A KETCHUM ID 83340 |
| PERAZA,EMILIA A. | 671 WASHINGTON AVENUE NORTH SUITE A KETCHUM ID 83340 |
| PERAZA,MICHAEL A. | 400 EAST 58TH STREET APARTMENT 16H NEW YORK NY 10022 |
| PERAZZI, EMANUELE | 322 WEST 57TH ST APT 43G NEW YORK NY 10019-3729 |
| PERBACCO | 230 CALIFORNIA AVENUE SAN FRANCISCO CA 94111 |
| PERBEN,MOIRA | 10 HANOVER SQUARE APT 15W NEW YORK NY 10005 |
| PERCIVAL, DAVID | CALVERLEY PARK COTTAGE PROSPECT ROAD KENT TUNBRIDGE WELLS TN2 4SQ UNITED KINGDOM |
| PERCIVAL,DAVID | CALVERLEY PARK COTTAGE PROSPECT ROAD TUNBRIDGE WELLS, KENT TN2 4SQ UNITED KINGDOM |
| PERCUSSION SOFTWARE LIMITED | 7 SWALLOW PLACE LONDON W1B 2AG UK |
| PERCUSSION SOFTWARE LIMITED | 2 SOHO SQUARE LONDON W1D 3PX UK |
| PERCUSSION SOFTWARE LIMITED | 2 SOHO SQUARE LONDON W1D 3PX UNITED KINGDOM |
| PERCY, MICHAEL E & CAROL R, CO-TTEES | PERCY FAMILY TRUST UA DTD 9/22/99 1902 DEEP SPRINGS LN LINCOLN CA 95648 |
| PERDICOLOGOS, NICHOLAS | 43-59 164TH STREET FLUSHING NY 11358 |
| PERDIKOYLIS, CHRISTOPHER J. | 713 WILLOW AVENUE APT. 2A HOBOKEN NJ 07030 |
| PERDIKOYLIS,CHRISTOPHER J. | 713 WILLOW AVENUE 2A HOBOKEN NJ 07030 |
| PERDJA,BESAR | 6715 FRESH POND RD AP#2 RIDGEWOOD NY 11385 |
| PERDOMO, GUS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| PERDUE, JOSEPH F | 11 OAK HOLLOW LANE SPARTA NJ 07871 |
| PEREA, JUNE E | 14 BISHOP LANE HICKSVILLE NY 11801 |
| PEREA, YVETTE | 2515 UNIVERSITY AVE. APT 3G BRONX NY 10468 |
| PEREDA, ALBERTO D | 8421 WOODSTONE WAY INDIANAPOLIS IN 46236 |
| PEREGRIN AG | TALACKER 50 ZURICH 8001 SWITZERLAND |
| PEREIRA DA SILVA,MARCO ANTONIO | 6043 70TH AVE #2 RIDGEWOOD NY 113855141 |
| PEREIRA NEIL H | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| PEREIRA NEIL H | 1 POLICE PLAZA NEW YORK NY 10038 |
| PEREIRA, ANTONIO | 180 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| PEREIRA, CALVIN | 57/1438 SALOKHA CO OP HSG SOC KANNAMWAR NAGAR-1 VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| PEREIRA, CLOREISHA | 9, ROSE SADAN 3, REBELLO ROAD BANDRA (WEST) MUMBAI 400050 INDIA |
| PEREIRA, GENEVIEVE | 5TH NATWAR NAGAR ROAD, B/10 MERCANTILE BANK EMP. HSG. SOC., JOGESHWARI EAST MH MUMBAI 400060 INDIA |
| PEREIRA, HANDRICK | AVEBRIAL VILLA, KHAZANBHAT, MULGOAN NEAR CHANEBORI STOP, PAPDI, VASAI(W), DIST. THANE, MUMBAI, MAHARASHTRA 401201 INDIA |
| PEREIRA, JARMILA | 675 HONEYPOT LANE MDDSX STANMORE HA7 1JE UNITED KINGDOM |
| PEREIRA, JOHN | 202 WELL HALL ROAD ELTHAM SE9 6SR UNITED KINGDOM |
| PEREIRA, KRISTIN | 532 MARTIN LUTHER KING DR 2ND FLOOR JERSEY CITY NJ 07304 |
| PEREIRA, LYNDON MICHAEL | GALLERY HOUSE, APT 17K 77 WEST 55TH STREET NEW YORK NY 10019 |
| PEREIRA, MARCOS WILSON | 224 WEST 104TH STREET, APT #3 NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| PEREIRA, MARCOS WILSON | 141 BEACH 56TH PL ARVERNE NY 11692-1922 |
| PEREIRA, NASVILL | B/404, PHILREENA 3RD TANK LANE ORLEM, MALAD (W) MH MUMBAI 400064 INDIA |
| PEREIRA, ROCK E. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEREIRA, ROSHAN | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 400059 INDIA |
| PEREIRA, SAVIO | 203, DNYANESHWAR, DADASAHEB GAIKWAD ROAD, MULUND WEST MH MUMBAI 400080 INDIA |
| PEREIRA, SAVIO | B 406 - ASHOKA COMPLEX MANICKPUR CHULNA ROAD VASAI (W) MH MUMBAI 401202 INDIA |
| PEREIRA, THOMAS M | 1723 MELVILLE STREET BRONX NY 10460 |
| PEREIRA,ANDREIA CRISTINA CARDOSO | RUA DAS DALIAS NO16 CRUZ DE PAU AMORA 2845-061 PORTUGAL |
| PEREIRA,CALVIN | 57/1438 SALOKHA CO OP HSG SOC KANNAMWAR NAGAR-1 VIKHROLI(EAST) MUMBAI MH 400083 INDIA |
| PEREIRA,GENEVIEVE | 5TH NATWAR NAGAR ROAD, B/10 MERCANTILE BANK EMP. HSG. SOC., JOGESHWARI EAST MUMBAI MH 400060 INDIA |
| PEREIRA,JARMILA | 675 HONEYPOT LANE STANMORE, MDDSX HA7 1JE UNITED KINGDOM |
| PEREIRA,JOHN | 202 WELL HALL ROAD ELTHAM, GT LON SE9 6SR UNITED KINGDOM |
| PEREIRA,KRISTIN | 327 2ND ST APT 5 JERSEY CITY NJ 073022653 |
| PEREIRA,MARLENE SOFIA LOPES DOS SANTOS | AVENIDA DO CRISTO REI NO45 3ODTO, ALMADA 2800-056 PORTUGAL |
| PEREIRA,NASVILL | B/404, PHILREENA 3RD TANK LANE ORLEM, MALAD (W) MUMBAI MH 400064 INDIA |
| PEREIRA,PAULA CRISTINA DE CASTRO | AVENIDA SANTA JOANA PRINCESA NO11 LISBOA 1700-356 PORTUGAL |
| PEREIRA,RITA ALEXANDRA PAULOS | PRACETA DA LIBERDADE N.$2 2.$DTO RIO DE MOURO 263-5379 PORTUGAL |
| PEREIRA,ROSHAN | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROA ANDHERI (E) MUMBAI 400059 INDIA |
| PEREIRA,SARAH HELAINE | 4030 VENETO DRIVE FRISCO TX 75034 |
| PEREIRA,SAVIO | 203, DNYANESHWAR, DADASAHEB GAIKWAD ROAD, MULUND WEST MUMBAI MH 400080 INDIA |
| PEREIRA,SAVIO | B 406 - ASHOKA COMPLEX MANICKPUR CHULNA ROAD VASAI (W) MUMBAI MH 401202 INDIA |
| PEREIRA,SAVION | 402 ROANNE RESIDENCY LOURDES COLONY ORLEM, MALAD MUMBAI GO 400064 INDIA |
| PEREIRA,SUEELLEN | NEW BILQEES APTS , B/6 MAHAKALI CAVES ROAD ANDHERI EAST, ANDHERI (E) MUMBAI 400093 INDIA |
| PERELLA WEINBERG | 767 FIFTH AVENUE NEW YORK NY 10153 |
| PERELMAN QUAD CATERING | UNIVERSITY OF PENNSYLVANIA , 307 HOUSTON HALL, 3417 SPRUCE STREET PHILADELPHIA PA |
| PEREPELYUK, ARKADY | 621 AVE Z, #3K BROOKLYN NY 11223 |
| PERERA JR.,JORGE F | 17134 NW 87TH PLACE HIALEAH FL 33018 |
| PERESS,RICHARD H. | PO BOX 309 CAVE CREEK AZ 85327 |
| PERESS,RICHARD H. | PO BOX 309 CAVE CREEK AZ 85327 |
| PERESYS (PTY) LTD | CARISBTOOK THE CAMPUS 57 SLOANE STREET BRYANSTON JOHANNESBURG SOUTH AFRICA |
| PERETZ, LINDA | 18 RECTORY LANE SCARSDALE NY 10583 |
| PEREZ -JACOME,ELIZABETH | 1314 RIDGEVIEW RD AUBURN GA 300113320 |
| PEREZ CHAVEZ, GUILLERMO & CHAVEZ, | ESPERANZA - JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ EDGAR | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET  3RD FL NEW YORK NY 10007 |
| PEREZ EDGAR | 1 POLICE PLAZA NEW YORK NY 10038 |
| PEREZ JOSUE I | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PEREZ JOSUE I | ONE POLICE PLAZA NEW YORK NY 10038 |
| PEREZ POUS,DANIEL | PASEO DEL MIRADOR 19 URB. LOS MONASTERIOS PUZOL 46 46530 SPAIN |
| PEREZ SALAZAR, GERARDO MARIA & ROJAS | PALACIOS, MARGARITA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ, ALADINO | 6201 AVENUE T BROOKLYN NY 11234 |
| PEREZ, ALEXANDER R. | 219 EAST 69TH STREET 11A NEW YORK NY 10021 |
| PEREZ, AMANDA J | 1906 AVE L SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| PEREZ, BRENT | P. O. BOX 13386 STANFORD CA 94309 |
| PEREZ, BRIAN R. | 72 MORRIS ST. APT. B JERSEY CITY NJ 07302 |
| PEREZ, CARMINA | 136 EAST 76TH STREET APT 3F NEW YORK NY 10021-2830 |
| PEREZ, COURTNEY | 77 MONROE STREET GARDEN CITY NY 11530 |
| PEREZ, DANTE | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PEREZ, DAVID A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| PEREZ, DELIA E | 40-05 201ST ST APT 1E BAYSIDE NY 11361 |
| PEREZ, EDWIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEREZ, EFRAIN | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEREZ, FELIX J | 770 MYRTLEWOOD LN KEY BISCAYNE FL 33149-2422 |
| PEREZ, FELIX J. | 770 MYRTLEWOOD LN KEY BISCAYNE FL 33149 |
| PEREZ, FRANCISCO R. | 12 RUTGERS STREET WEST ORANGE NJ 07052 |
| PEREZ, IVAN | 3117 AVENUE R BROOKLYN NY 11234 |
| PEREZ, JORGE | 524 SW 13TH AVE APT 1 MIAMI FL 33135 |
| PEREZ, JOSE | URB. LA CAMPINA 74 STREET 1 SAN JUAN PR 00926-9637 |
| PEREZ, JOSE A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEREZ, KENNETH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| PEREZ, KEVIN | 19 JOHN CAVA LANE PEEKSKILL NY 10566 |
| PEREZ, MARIA A | 14-16 ST JOHNS AVE APT 3 CLAREMONT SW152AB LONDON UNITED KINGDOM |
| PEREZ, MICHAEL | 466 BALTUSROL DRIVE APTOS CA 95003 |
| PEREZ, MIGUEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PEREZ, MYRNA | 1545 NW 15TH ST RD APT 1007B MIAMI FL 33125 |
| PEREZ, RAFAEL E. & ALICIA A. MILLARD | 30 N.W. 87 AVENUE APT. C-201 MIAMI FL 33172 |
| PEREZ, RIGOBERTO | PAID DETAIL UNIT 51 CHAMBERS ST - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PEREZ, SAUL M. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PEREZ, STUART | 1501 MAPLE ST, APT #204 EVANSTON IL 60201 |
| PEREZ,ALMA L. | 19511 EAST 39TH AVENUE DENVER CO 80249 |
| PEREZ,AMANDA JEAN | 1906 AVE L SCOTTSBLUFF NE 69361 |
| PEREZ,ARTHUR J. | 8 HEMLOCK DR FARMINGDALE NY 11735 |
| PEREZ,BRENT | 5660 S. SHINGLE RD. SHINGLE SPRINGS CA 95682 |
| PEREZ,CARLOS E | 21049 E. ELDORADO DR. AURORA CO 80013 |
| PEREZ,DIANA | 751 S MELROSE STREET ANAHEIM CA 92805 |
| PEREZ,IMELDA | 74 SOUTH STREET PO BOX 382 GERING NE 69341 |
| PEREZ,JOSE LUIS | 8655 NORTH CRESTVIEW TRAIL MCCORDSVILLE IN 46055 |
| PEREZ,KATHRYN E. | 25 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| PEREZ,LESLIE | 5129 W. PENSACOLA CHICAGO IL 60641 |
| PEREZ,LUIS | 450 CEDAR LANE RIVERVALE NJ 07675 |
| PEREZ,MABEL PINEDO | 17904 HAZELCREST DR GAITHERSBURG MD 20877 |
| PEREZ,MARILINE Y. | 1118 CHALET DR., APT. 2W DARIEN IL 60561 |
| PEREZ,MICHAEL JOSEPH | 2 GOLD ST APT 4401 NEW YORK NY 100384864 |
| PEREZ,MYRNA | 1545 NW 15TH STREET RD MIAMI FL 331252411 |
| PEREZ,PRISCILLA ANN | 1800 BLUFFVIEW DRIVE GERING NE 69341 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ,VINCENT G. | 1340 W. 8TH STREET #10 CORONA CA 92882 |
| PEREZ-RIERA,JOSE | PO BOX 16608 SAN JUAN PR 009086608 |
| PEREZ-SANTALLA, CARLOS A | 846 SHADOWLAWN DRIVE WESTFIELD NJ 07090 |
| PERFECT INFORMATION LTD | MICHAEL HOUSE 35 CHISWELL STREET LONDON EC1Y 4SE UK |
| PERFECT INFORMATION LTD | MICHAEL HOUSE 35 CHISWELL STREET LONDON EC1Y 4SE UNITED KINGDOM |
| PERFECT SETTINGS LLC | 5909 BLAIR ROAD NW WASHINGTON DC 20011 |
| PERFECT SHAPE THREADING SALON, INC | 295 PARK AVENUE NEW YORK NY 10010 |
| PERFECT WORLD EVENTS | 45 BELDEN PL FL 3 SAN FRANCISCO CA 941042808 |
| PERFECTION PETROLEUM DEFINED BENEFIT PLAN | 580 OLD DRAKE TEMPERANCE RD. BOWLING GREEN KY 42104-7754 |
| PERFETTO TRADING COMPANY LLC | OFFICE NO. 4 GROUND FLOOR ADEL AL MARZOUQI BLDG DUBAI 282445 UNITED ARAB EMIRATES |
| PERFICIENT, INC. | 222 VALLEY CREEK BLVD STE 100 EXTON PA 19341 |
| PERFICIENT, INC. | 1487 DUNWOODY DRIVE PHILA BU - SUITE 100 WEST CHESTER PA 19380 |
| PERFICIENT, INC. | BOX 200026 PITTSBURG PA 15251-0026 |
| PERFORCE SOFTWARE | FILE NO. 73862 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| PERFORMANCE ACTORS AGENCY | FIFTH FLOOR 137 GOSWELL ROAD LONDON EC1V 7ET UK |
| PERFORMANCE ACTORS AGENCY | FIFTH FLOOR 137 GOSWELL ROAD LONDON EC1V 7ET UNITED KINGDOM |
| PERFORMANCE CAPITAL SERVICES,LLC | P.O. BOX 662 SILVERADO CA 92676 |
| PERFORMANCE EXPLORER LIMITED | STUDIO 5, THE COURTYARD 155 COMMERCIAL STREET LONDON E1 6BJ UK |
| PERFORMANCE EXPLORER LIMITED | STUDIO 5, THE COURTYARD 155 COMMERCIAL STREET LONDON E1 6BJ UNITED KINGDOM |
| PERFORMANCE EXPLORER LIMITED | DATA EXPLORERS 75 ROCKEFELLER PLAZA NEW YORK NY 10019 |
| PERFORMANCE GROUP | 265 CROWELL RD CONTOOCOOK NH 03229-2617 |
| PERFORMANCE GROUP OF NORTHERN | 4701 DOYLE STREET EMERYVILL CA 94608 |
| PERFORMANCE HOUSE LTD | UNIT 8 ANDERSON COURT SULLART STREET COCKERMOUTH, CUMB CA13 0EG UNITED KINGDOM |
| PERFORMANCE HOUSE LTD | UNIT 8 ANDERSON COURT SULLART STREET COCKERMOUTH CA13 0EG UNITED KINGDOM |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | 208 EAST 51 STREET - #366 NEW YORK NY 10022 |
| PERFORMANCE INSIGHT LIMITED | THE ROCKLANDS CHUDLEIGH - TQ13 0EA UK |
| PERFORMANCE INSIGHT LIMITED | THE ROCKLANDS CHUDLEIGH - TQ13 0EA UNITED KINGDOM |
| PERFORMANCE MANAGEMENT NETWORKING GROUP | C/O MS. SAMANTHA SMITH CAPITAL COUNSEL LLC 350 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| PERFORMANCE MASTERY INSTITUTE | 2361 WEHRIE DRIVE - SUITE #4 WILLIAMSVILLE NY 14221 |
| PERFORMANCE OF A LIFETIME | 920 BROADWAY 14TH FLOOR NEW YORK NY 10010 |
| PERFORMANCE SOLUTIONS BY DESIGN, INC. | ATTN: LINDA CONWAY 1360 DOGWOOD DRIVE SUITE 305-202 ATLANTA GA 30013 |
| PERFORMANCE SOLUTIONS BY DESIGN, INC. | ATTENTION: LINDA CONWAY 34 PEACHTREE STREET NW SUITE 2500 ATLANTA GA 30303 |
| PERFORMANCE SPECIALIST | 14 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| PERFORMANCE SPECIALIST | 150 LOS OBREROS, UNIT C SAN CLEMENTE CA 92672 |
| PERFORMANCE TRUST INVESTMENT ADVISORS | ATTN: DAVID RAPHAEL 500 W. MADISON SUITE 350 CHICAGO IL 60661 |
| PERFORMANCE ZONE | 161 SIXTH AVENUE NEW YORK NY 10013 |
| PERGAMENT ADVISORS LLC | ATTN: MICHAEL MARCUS 950 3RD AVE. 3RD FLOOR NY NY 10022 |
| PERGOLA,MICHELE A | 2506 LEWIS O.GRAY DRIVE SAUGUS MA 01906 |
| PERICONE, LILLIAN | 48 WILLOWBROOK COURT STATEN ISLAND NY 10302 |
| PERICONE,LILLIAN | 489 SAINT PAULS AVE STATEN ISLAND NY 10304-2101 |
| PERIKLIS FILIPPOU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PERIN, ETHEL | LAKE SHORE DRIVE EAST ROAD #4 LAKE CARMEL NY 10512 |
| PERIN,BERNARD | 720 WEST END AVE APT 1011 NEW YORKQ NY 10025 |
| PERIN,BERNARD | LAKESHORE DRIVE LAKE CARMEL NY 10512 |
| PERISSET, DAVID | 22 INVER COURT QUEENSWAY LONDON W2 6JB UNITED KINGDOM |
| PERISSET,DAVID | 22 INVER COURT QUEENSWAY LONDON, GT LON W2 6JB UNITED KINGDOM |
| PERITZ, RHODA C | 7 DOGWOOD LANE DEMAREST NJ 07627 |

| Claim Name | Address Information |
|---|---|
| PERITZ, RHODA C | 7 DOGWOOD LANE DEMAREST NJ 07627-1539 |
| PERIVAN LIMITED | 21 WORSHIP STREET LONDON EC2A 2DW UNITED KINGDOM |
| PERIWINKLE PRODUCTIONS | 345 PARK AVE 29TH FLOOR NEW YORK NY 10154 |
| PERKIN, TIMOTHY | 2864 W. LYNDALE ST 2W CHICAGO IL 60647 |
| PERKINS & WILL | 55 COURT STREET 2ND FLOOR BOSTON MA 02108 |
| PERKINS COIE | 1201 THIRD AVE 40TH FL SEATTLE WA 98101-3099 |
| PERKINS COIE, LLP | JERRY LUTZ THE PSE BUILDING 10885 N.E. FOURTH STREET, SUITE 700 HTC AMERICA, INC. BELLEVUE WA 98004 |
| PERKINS SCHOOL FOR THE BLIND | 175 NORTH BEACON STREET WATERTOWN MA 02472 |
| PERKINS SMITH & COHEN TRUST ACCOUNT | ONE BEACON STREET, 30TH FLOOR FBO GUATUM CHANDRA BOSTON MA 02108-3106 |
| PERKINS SMITH & COHEN TRUST ACCOUNT | C/O BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110-1624 |
| PERKINS SMITH & COHEN, LLP | ONE BEACON STREET 30TH FLOOR BOSTON MA 02108 |
| PERKINS SMITH & COHEN, LLP | C/O BURNS AND LEVINSON, LLP 125 SUMMER STREET BOSTON MA 02110-1624 |
| PERKINS, AASE C. | 6730 HUNTSMAN BLVD. SPRINGFIELD VA 22152 |
| PERKINS, ALLIE M. | CALIFORNIA DESIGN COLLEGE 616 MASSELIN AVE, #208 LOS ANGELES CA 90036 |
| PERKINS, CHRISTOPHER | 555 WEST 23RD ST., #S6R NEW YORK NY 10011 |
| PERKINS, CORNELIUS | 23 WAKEMORE ST DARIEN CT 06820 |
| PERKINS, ESTHER | C/O STANDARD LIFE INVESTMENTS 1 GEORGE STREET EDINBURGH, EH2 2LL UK |
| PERKINS, ESTHER | C/O STANDARD LIFE INVESTMENTS 1 GEORGE STREET EDINBURGH, EH2 2LL UNITED KINGDOM |
| PERKINS, H. RANCE | 6 LONGWOOD ROAD LITTLE ROCK AR 72223 |
| PERKINS, HAROLD K. | 42 PURITAN ROAD SWAMPSCOTT MA 01907 |
| PERKINS, HUGH | UNIT 195 22 NOTTING HILL GATE LONDON W11 3JE UNITED KINGDOM |
| PERKINS, JOANNE | 23 BRUFORD COURT CREEK ROAD GREENWICH SE8 3BP UNITED KINGDOM |
| PERKINS, KAREN | 237 MARTLING AVE TARRYTOWN NY 10591 |
| PERKINS, PAUL | 1185 PARK AVENUE #4G NEW YORK NY 10128 |
| PERKINS, RAYMOND G | 388 MIDDLEWOOD RD MIDDLETOWN NJ 07748 |
| PERKINS, RICHARD | 11003 AMBER LN BLACK HAWK SD 57718 |
| PERKINS, THURSTON W | 410 KUPULAU DRIVE KIHEI HI 96753 |
| PERKINS, TRISTRAM | 4 ROCKY POINT ROAD ROWAYTON CT 06853 |
| PERKINS, VERNON | 3150 N E 36TH AVE #479 OCALA FL 34479 |
| PERKINS, YURI S. | 16 MARSHALL ST APT 10Q IRVINGTON NJ 07111 |
| PERKINS,CORNELIUS | 25 WAKEMORE ST DRIEN CT 068202411 |
| PERKINS,HUGH | UNIT 195 22 NOTTING HILL GATE LONDON, GT LON W11 3JE UNITED KINGDOM |
| PERKINS,JOANNE | 23 BRUFORD COURT CREEK ROAD GREENWICH, GT LON SE8 3BP UNITED KINGDOM |
| PERKINS,KEVIN J. | 12735 ANDY STREET CERRITOS CA 90703 |
| PERKINS,RICHARD | PO 230 BLACK HAWK SD 57718 |
| PERKINS,YURI S. | 255 13TH AVE INCH CAPE TERRACE ST. PHILIP BB18070 BARBADOS |
| PERKINSON, FRED | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PERKINSON,DAWN C. | 18537 PALM STREET FOUNTAIN VALLEY CA 92708 |
| PERKINSON,DEANNE D. | P.O. BOX 732 BRENTWOOD CA 94513 |
| PERKOVICH, BRANISLAV | 1354 CHURCH STREET SAN FRANCISCO CA 94114 |
| PERL, BENJAMIN | 55 W 26TH ST APT 19A NEW YORK NY 100101014 |
| PERL, BENJAMIN B | 55 WEST 26TH STREET APARTMENT 19A NEW YORK NY 10010 |
| PERLBERG, ALAN M | 27 HART DRIVE SOUTH STH ORANGE NJ 07079 |
| PERLINA, TATYANA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| PERLINA, TATYANA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306-4566 |
| PERLINGER, JONI K | 3302 BLUEBELL COURT SCOTTSBLUFF NE 69361 |
| PERLINGER,JONI KAY | 3302 BLUEBELL COURT SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| PERLMAN MUSIC PROGRAM INC. | 459 COLUMBUS AVENUE, PMB 325 NEW YORK NY 10024 |
| PERLMAN, DANA M. | 220 EAST 67TH STREET APARTMENT 4-E NEW YORK NY 10065 |
| PERLMAN, DAVID | 7162 RIVERS EDGE ROAD COLUMBIA MD 21044 |
| PERLMAN, GERALD | 5048 BROADWAY WOODSIDE NY 11377 |
| PERLMAN, JACOB | 151 HARVEST DR CHARLOTTESVILLE VA 22903 |
| PERLMAN, NATALIE | 595 S. GREEN VALLEY PARKWAY UNIT 1812 HENDERSON NV 89012 |
| PERLMAN, ROBERT B. | 18 WAYSIDE LANE SCARSDALE NY 10583 |
| PERLMAN,JACOB A. | 151 HARVEST DRIVE CHARLOTTESVILLE VA 22903 |
| PERLMAN,LINDSAY N. | 2344 GEORGETOWN COURT AURORA IL 60504 |
| PERLMUTTER, ARIE | PO BOX 148 SHAVE ZION 25227 ISRAEL |
| PERLMUTTER, JACKIE | 708 BOULEVARD EAST APT C6 WEEHAWKEN NJ 07086 |
| PERLOSKY,MIKKEL | 931 DONEGAL DR E FOLLANSBEE WV 26037 |
| PERLSTEIN, WALTER | 203 79 W COUNTRY CLUB DR AVENTURA FL 33180 |
| PERMAL PAN ASIA LTD | ATTN:MR NOEL VELLA THE COMPLIANCE OFFICER CHIRIN CAPITAL LLP 30 WATLING STREET LONDON EC4M 9BR UNITED KINGDOM |
| PERMAN, EVA | 2797 FALCON RIDGE CLERMONT FL 34711 |
| PERMANENT RESTORATION PRODUCTS | 2502 BEECH ST STE 100 VALPARAISO IN 46383-6215 |
| PERMASTEELISA | 26 MASTMAKER ROAD LONDON E14 9UB UK |
| PERMASTEELISA | 26 MASTMAKER ROAD LONDON E14 9UB UNITED KINGDOM |
| PERMASTEELISA INTERIORS SRL | VIA E.MATTEI 21/23 VITTORIO VENETO 31029 ITALY |
| PERMASTEELISA UK LTD | 26 MASTERMAKER ROAD LONDON E14 9UB UNITED KINGDOM |
| PERMAUL-SINGH, ROMONIE | 92-21 214TH STREET QUEENS VILLAGE NY 11428 |
| PERMEO TECHNOLOGIES  INC. | 1501 S. MOPAC, BLDG. 1, SUITE A200 AUSTIN TX 78746 |
| PERMEO TECHNOLOGIES, INC. | 6535 NORTH STATE HIGHWAY 161 IRVING TX 75039 |
| PERMIAN COURT REPORTERS | P.O.BOX DRAWER 10625 MIDLAND TX 79702 |
| PERMIRA ADVISERS (LONDON) LTD | 20 SOUTHAMPTON STREET UNITED KINGDOM |
| PERNA, ANTHONY J | 121 E 12TH ST APARTMENT 5E NEW YORK NY 10003 |
| PERNA, DANIEL | 32 HEMLOCK  CT STATEN ISLAND NY 10309 |
| PERNA, RICHARD | EVERGREEN COPYRIGHT ACQUISITIONS, LLC 7920 JESTER BLVD AUSTIN TX 78750 |
| PERNAT UNITED | 408A,COMMERCE  HOUSE, 140,NAGINDAS MASTER ROAD, MUMBAI-400001 MUMBAI MH 400001 INDIA |
| PERNIA, CARINA | 7500 PARK TERRACE DR ALEXANDRIA VA 22307-2041 |
| PERNTHALLER,JASON | FLAT 1 32 SUSSEX STREET LONDON, GT LON SW1V4RL UNITED KINGDOM |
| PERONE, MATTHEW | 460 CURRIER MAIL CENTER CAMBRIDGE MA 02138 |
| PEROSANZ, MIREIA | 3 CAM ROAD 117 BURFORD WHARF BUILDING STRATFORD LONDON E15 2SQ UNITED KINGDOM |
| PEROSANZ,MIREIA | 3 CAM ROAD 117 BURFORD WHARF BUILDING STRATFORD LONDON, GT LON E15 2SQ UNITED KINGDOM |
| PEROT INVESTMENTS | ATTN: PETER KARMIN 600 CENTRAL AVENUE HIGHLAND PARK IL 60035 |
| PEROT INVESTMENTS, INC. | P.O. BOX 269014 PLANO TX 75026 |
| PEROUTKA LAW FIRM | 8028 RITCHIE HIGHWAY, SUITE 300 PASADENA MD 21122 |
| PERPER, LAURIE B. | 415 EAST 37TH STREET APARTMENT 24L NEW YORK NY 10016 |
| PERPETUAL SOLUTIONS | TUITION HOUSE 27-37 ST GEORGES ROAD WIMBLEDON LONDON SW19 4DS UNITED KINGDOM |
| PERPETUAL TRUSTEE CO LTD | AS TRUSTEE FOR THE TRILOGY ASSET SECURITIES TRUST SERIES 1 ATTN: GREG WHITE, MANAGER - TRANSACTION MGMT 123 PITT STREET, LEVEL 12 SYDNEY NSW 2000 AUSTRALIA |
| PERRI BRENNER | 300 EAST TH ST. APT 17B NEW YORK NY 10022 |
| PERRI BRENNER | 320 EAST TH ST. APT 7C NEW YORK NY 10022 |
| PERRI, LAUREN | 429 EAST 52ND STREET APT. 15C NEW YORK NY 10022 |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BLVD UNIT 1A RONKONKOMA NY 11779 |
| PERRICONE, ALEXANDRA | 59 SHAWFIELD STREET LONDON SW3 4BA UNITED KINGDOM |
| PERRICONE, LAUREN C | 6 BITTERSWEET SOUTH AVENUE HAMPTON BAYS NY 11946 |

| Claim Name | Address Information |
|---|---|
| PERRICONE, ALEXANDRA | 59 SHAWFIELD STREET LONDON, GT LON SW3 4BA UNITED KINGDOM |
| PERRIEN, ELROY F | 101 KINCAID COURT LAFAYETTE LA 70508 |
| PERRINE, JOAN | P.O. BOX 431 OAK BLUFFS MA 02557 |
| PERRINE, LETICIA | 2704 RIDGEMERE FLOWER MOUND TX 75028 |
| PERRINO, MARK H | SOLBAKKEN 28 2840 HOLTE DENMARK |
| PERRINO, STEPHEN T | 16 BARNES LANE EAST NORTHPORT NY 11731 |
| PERRONE, ANTHONY P | 10100 WEST SAMPLE RD SUITE 302 DOUBLE T FINANCIAL CONSULTANTS CORAL SPRINGS FL 33065 |
| PERRONE, DOMINICK | 11 KENDAL DRIVE TOMS RIVER NJ 08757 |
| PERRONE, VINCE F. | 1205 BARCLAY CIRCLE INVERNESS IL 60010 |
| PERROT MEMORIAL LIBRARY | 90 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| PERROT, JEAN CHRISTOPHE | FLAT 2 WOODRUFF HOUSE TULSE HILL ESTATE LONDON SW2 2HU UNITED KINGDOM |
| PERROTTA, ANTHONY | 7 GRACE CT. MARLBORO NJ 07746 |
| PERROTTA, KATHLEEN A | 1 BRANDYWINE LANE COLTS NECK NJ 07722 |
| PERROTTA, ANTHONY | 1211 COASTAL BAY BLVD BOYNTON BEACH FL 33435 |
| PERROTTA, STACY | 65-40 79TH PLACE MIDDLE VILLAGE NY 11379 |
| PERRY C. HOFFMEISTER | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON, ANT NW8 0PL UNITED KINGDOM |
| PERRY CANARAS | 320 EAST 34TH STREET APT. 6D NEW YORK NY 10016 |
| PERRY CANARAS | 2 WILLIS AVENUE HAWTHORNE NY 10532 |
| PERRY CANARAS | 257 WILLIS AVENUE HAWTHORNE NY 10532 |
| PERRY CANARAS | 194 GARTH ROAD APT. 4K SCARSDALE NY 10583 |
| PERRY E. GARY | 5-33-14 HIGASHI MIZUMOTO KATSUSHIKA-KU TOKYO 125-0033 JAPAN |
| PERRY E. GARY | 5-33-14 HIGASHI MIZUMOTO KATSUSHIKA-KU TOKYO 13 125-0033 JAPAN |
| PERRY JAY REEPS | 54 SHERYL CRESCENT SMITHTOWN NY 11787 |
| PERRY METVINER | 160 OLD ARMY ROAD SCARSDALE NY 10583 |
| PERRY PARTNERS INTERNATIONAL INC | ATTN:KURT HAGERMAN PERRY PARTNERS INTERNATIONAL, INC. C/O CITCO FUND SERVICES (CAYMAN ISLANDS) LTD. CORPORATE CENTER, W BAY RD P.O. BOX 31106 SMB GRAND CAYMAN CAYMAN ISLANDS |
| PERRY PARTNERS LP | ATTN:RANDY BORKENSTEIN PERRY PARTNERS, L.P. 767 LEXINGTON AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY RUBENSTEIN GALLERY | 527 WEST 23RD STREET NEW YORK NY 10011 |
| PERRY TOWNSHIP EDUCATION FOUNDATION | 6548 ORINOCO AVENUE INDIANAPOLIS IN 46227 |
| PERRY, ALLEGRA B | FLAT 10 21 STANHOPE GARDENS LONDON SW75QX UNITED KINGDOM |
| PERRY, ANNA L | 19 ELM TREE AVENUE SURREY ESHER KT108JG UNITED KINGDOM |
| PERRY, ARTHUR | 3735 BELLEVIEW AVENUE KANSAS CITY MO 64111 |
| PERRY, AVINDAM | 20 INDIAN CREEK ROAD HOLMDEL NJ 07733 |
| PERRY, BARCLAY | 350 N. SALTAIR AVE. LOS ANGELES CA 90049 |
| PERRY, EUGENE | 12632 TUSTIN STREET POWAY CA 92064 |
| PERRY, GEORGE ANDREW | FLAT 17 TREDEGAR HOUSE 97-99 BOW ROAD LONDON E3 2AN UNITED KINGDOM |
| PERRY, GEORGE B | 350 NORTH SALTAIR AVENUE LOS ANGELES CA 90049-2915 |
| PERRY, GEORGE B. | 350 NORTH SALTAIR AVENUE LOS ANGELES CA 90049 |
| PERRY, HOWARD | P.O. BOX 3014 ROSWELL NM 88202 |
| PERRY, JAMES & JANE | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JAMES W. | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JOHN | 2813 W. REEDY CREEK DRIVE ANTHEM AZ 85086 |
| PERRY, JUSTIN M | 326 RED MAGNOLIA COURT MILLERSVILLE MD 21108 |
| PERRY, JUSTIN M. | FLAT 10 21 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| PERRY, KENNETH JR | 830 WESTVIEW DR APT 141045 ATLANTA GA 30314 |
| PERRY, MICHAEL B | 221 KENT PLACE BLVD SUMMIT NJ 07901 |
| PERRY, PEGGY A | 14 VIRGINIA AVENUE MONROE NY 10950-2216 |

| Claim Name | Address Information |
|------------|---------------------|
| PERRY, SHIRLEY A | 349 KERSHAW STREET NE AIKEN SC 29801 |
| PERRY, SHLOMIT | 317 SENECA AVENUE HAWORTH NJ 07641 |
| PERRY, STANLEY | 8190 WEST DEER VALLEY ROAD #104-326 CT PEORIA AZ 85382 |
| PERRY, STANLEY | 8190 WEST DEER VALLEY ROAD #104-326 CT PEORIA AZ 85382 |
| PERRY, SUSAN | 3735 BELLEVIEW AVENUE KANSAS CITY MO 64111 |
| PERRY, WILLIAM A | PO #211 BLACKSTOCK SC 29014 |
| PERRY,ADAM | 112 60TH ST. APT. 4 WEST NEW YORK NJ 07093 |
| PERRY,ALLEGRA B | FLAT 10 21 STANHOPE GARDENS LONDON, GT LON SW75QX UNITED KINGDOM |
| PERRY,ANNA L | 19 ELM TREE AVENUE ESHER, SURREY KT108JG UNITED KINGDOM |
| PERRY,GEORGE ANDREW | FLAT 17 TREDEGAR HOUSE 97-99 BOW ROAD LONDON, GT LON E3 2AN UNITED KINGDOM |
| PERRY,JUSTIN M. | FLAT 10 21 STANHOPE GARDENS LONDON, GT LON SW7 5QX UNITED KINGDOM |
| PERRY,OLIVER | 9 BRAY CRESENT ROTHERHITHE LODNON LONDON, GT LON SE16 6AN UNITED KINGDOM |
| PERRY,ROBERT | 85 E 10TH ST APT D NEW YORK NY 10003 |
| PERSAD, KEESHA | 284 CATOR AVE JERSEY CITY NJ 07305 |
| PERSAUD SYKES, SUSAN L | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365 |
| PERSAUD, ANTHONY | 110-34 73RD ROAD APT 4B FOREST HILLS NY 11375 |
| PERSAUD, BRUNILDA | 441 RALPH AVENUE CENTRAL ISLIP NY 11722 |
| PERSAUD, MOHAN P | 1 MARTINSTOWN CLOSE ESSEX HORNCHURCH RM113BH UNITED KINGDOM |
| PERSAUD, PURSHOTAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PERSAUD, RUDRANAUT H | 89-16 WOODHAVEN BLVD. WOODHAVEN NY 11421 |
| PERSAUD,MOHAN P | 1 MARTINSTOWN CLOSE HORNCHURCH, ESSEX RM113BH UNITED KINGDOM |
| PERSAUD-HAUGHTON,JENNIFER | 164 BADRIC COURT 5 YELVERTON ROAD BATTERSEA LONDON SW11 3SP UNITED KINGDOM |
| PERSAY LIMITED | 22A RAUL WALLENBERG ST. TEL AVIV 69719 ISRAEL |
| PERSAY LIMITED | 14 HATHIDAR STREET P.O. BOX 4080 RA'ANANA ISRAEL 43665 ISRAEL |
| PERSEUS CDO I, LIMITED | ATTN: EFREM MARDER BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET SPRINGFIELD MA 01115 |
| PERSEUS Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| PERSHING & CO | ONE PERSHING PLAZA ATTN: SUSAN MARGULIES, 6TH FL JERSEY CITY NJ 07399 |
| PERSHING CO. | ATTN: KATHERINE INGRAVALLO ONE PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHING LLC | IMPERIAL CAPITAL ASSET MANAGEMENT 2000 AVE OF THE STARS. 9TH FL SOUTH LOS ANGELES CA 90067 |
| PERSIA WEST T/A A  PLACE AT THE TABLE | 36 TIVOLI CRESCENT BRIGHTON BN1 5ND UK |
| PERSIA WEST T/A A  PLACE AT THE TABLE | 36 TIVOLI CRESCENT BRIGHTON BN1 5ND UNITED KINGDOM |
| PERSICO, JAMES V | 31 WEBSTER STREET LYNBROOK NY 11563-1015 |
| PERSISTENCE CONSTRUCTION | 4223 2ND AVENUE BROOKLYN NY 11232 |
| PERSKIN, PAMELA R. | 88 STELFOX STREET DEMAREST NJ 07627 |
| PERSON | TOMMY REGENCY 3F 7-3 UGUISUDANI-CHO SHIBUYA-KU TOKYO 150-0032 JAPAN |
| PERSON | TOMMY REGENCY 3F 7-3 UGUISUDANI-CHO SHIBUYA-KU TOKYO 13 150-0032 JAPAN |
| PERSON TO PERSON | 1864 POST ROAD DARIEN CT 20186 |
| PERSON TO PERSON INC | 1864 POST RD |
| PERSON TO PERSON INC | PO BOX 3128 DARIEN CT 06820 |
| PERSON,DONALD | 3656 STONEBRIDGE DRIVE #F CINCINNATI OH 45236 |
| PERSON,DONALD | 3656 STONEBRIDGE DRIVE #F CINCINNATI OH 45236 |
| PERSON,DONNA M. | 1406 PERRY PLACE NW WASHINGTON DC 20010 |
| PERSONA PARTNERSHIP LLP | ST MARTIN'S HOUSE ST MARTINS'S LE GRAND LONDON EC1A 4EN UK |
| PERSONA PARTNERSHIP LLP | ST MARTIN'S HOUSE ST MARTINS'S LE GRAND LONDON, GT LON EC1A 4EN UNITED KINGDOM |
| PERSONAL COMPUTER SERVICES | 104 EAST 23RD ST NEW YORK NY 10010 |
| PERSONAL HIGHLAND DISCOVERY LIMIED | SEAFIELD HOUSE PORTMAHOMACK TAIN IV20 1RE UK |
| PERSONAL HIGHLAND DISCOVERY LIMIED | SEAFIELD HOUSE PORTMAHOMACK TAIN IV20 1RE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PERSONAL STRENGTHS PUBLISHING (UK) LTD | BENTLEY HOUSE BENTLEY STREET STAMFORD PE9 1EU UK |
| PERSONAL STRENGTHS PUBLISHING (UK) LTD | BENTLEY HOUSE BENTLEY STREET STAMFORD PE9 1EU UNITED KINGDOM |
| PERSONAL TEAM GMBH FUER ZEITARBEIT | HOCHSTRASSE 29 FRANKFURT 60313 GERMANY |
| PERSONAL TOUCH PACKAGING LTD | 505 LISBURN ENTERPRISE CENTRE BALLINDERRY ROAD LISBURN BT28 2BP UK |
| PERSONAL TOUCH PACKAGING LTD | 505 LISBURN ENTERPRISE CENTRE BALLINDERRY ROAD LISBURN BT28 2BP UNITED KINGDOM |
| PERSONALIZED MESSENGER SERVICE | P.O. BOX 30488 PALM BEACH GARDENS FL 33410 |
| PERSONNEL CONCEPTS LTD | 3200 E GUASTI RD # 300 ONTARIO CA 917618642 |
| PERSONNEL CONCEPTS LTD | P.O. BOX 9003 SAN DIMAS CA 91773 |
| PERSONNEL CONCEPTS LTD | P.O. BOX 3353 SAN DIMAS CA 91773-7353 |
| PERSONNEL DECISIONS INTL. CORP. | 33 S 6TH ST STE 4900 MINNEAPOLIS MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 2000 PLAZA VII TOWER 45 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | 33 S 6TH ST STE 4900 MINNEAPOLIS MN 554023716 |
| PERSONNEL DECISIONS INTL. CORP. | NW 8343, PO BOX 1450 MINNEAPOLIS MN 55485-8343 |
| PERSONNEL STRATEGIES INC. | 1809 S. PLYMOUTH ROAD #350 MINNETONKA MN 55305-1977 |
| PERSONNEL WORKS LIMITED | PO BOX 109 BRISTOL BS9 4DH UK |
| PERSONNEL WORKS LIMITED | PO BOX 109 BRISTOL BS9 4DH UNITED KINGDOM |
| PERSONNEL WORKS LIMITED | PO BOX 109 BRISTOL LONDON BS9 4DH UNITED KINGDOM |
| PERSONS, R A | 5 ALBEMARLE DR NW ATLANTA GA 30327 |
| PERTICONE, JOSEPH J | 16 SUNSWYCK ROAD DARIEN CT 06820 |
| PERTOSE, THERESA | 1834 DAVIDSON AVENUE THE VILLAGES FL 32162 |
| PERTRAC FINANCIAL SOLUTIONS | FKA STRATEGIC FINANCIAL SOLUTIONS, INC. MILT BAEHR 847 MCCOURRY BLVD. INCLINE VILLAGE NV 89451 |
| PERTRAC FINANCIAL SOLUTIONS | FKA STRATEGIC FINANCIAL SOLUTIONS, INC. 5441 KIETZKE LANE SUITE 140 RENO NV 89521 |
| PERTSOVSKIY, VADIM | 300 CATHEDRAL PARKWAY APT 15A NEW YORK NY 10026 |
| PERTUSI, WILLIAM G | 8 HEN HAWK LANE WESTPORT CT 06880-3731 |
| PERUCCIO, ELISABETTA | VIA S. MARIA MOLGORA 99 VIMERCATE MI 20059 ITALY |
| PERUFFO,MARIA G. | 141 AMITY PLACE STATEN ISLAND NY 10303 |
| PERUMAL,SUNDER | 315, MARKENDYA CHS 60-FEET, RAJENDRA PRASAD NAGAR ML CAMP MATUNGA MUMBAI MH 400019 INDIA |
| PERUSQUIA, ENRIQUE | 641 FIFTH AVENUE NEW YORK NY 10022 |
| PERUVIAN CONSULATE GENERAL | LEGALIZATION DEPARTMENT 241 EAST 49TH STREET NEW YORK NY 10017 |
| PERVASIVE SOFTWARE, INC. | 12365- B RIATA TRACE PARKWAY AUSTIN, TEX AS 78727 |
| PERVASIVE SOFTWARE, INC. | 12365-B RIATA TRACE PKWY AUSTIN TX 78727 |
| PERVEZ, AYSHA | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| PERVEZ,NEELEM | 28 ATLANTIS CLOSE BARKING, ESSEX IG11 0GH UNITED KINGDOM |
| PERVIA | BOX 1126 STOCKHOLM 11181 SWEDEN |
| PERY POLYZOIDIS | 12 GARAND COURT EDEN GROVE LONDON N5 8EB UNITED KINGDOM |
| PESA SWITCHING SYSTEMS INV | 330A WYNN DRIVE HUNTSVILLE AL |
| PESANTES, SERGIO | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PESARAN, JAMAL | 6902 E BACARRO ST LONG BEACH CA 90815-4805 |
| PESARAN,JAMAL | 555 S BARRINGTON AVE APT 220 LOS ANGELES CA 900494352 |
| PESARESI, FRANCESCA | PIAZZALE SIENA 6 MILAN ITALY |
| PESARESI,FRANCESCA | PIAZZALE SIENA 6 MILANO 20146 ITALY |
| PESCE, DANILO | 3244 MIDDLETOWN RD BRONX NY 10465 |
| PESEK,JAMES D. | 11870 PEBBLEPOINTE PASS CARMEL IN 46033 |
| PESENDORFER, FRANZ X | FLAT 2 40 PONT STREET LONDON UNITED KINGDOM |
| PESKIN, CRAIG S. | TWO 12TH STREET APT. 1209 HOBOKEN NJ 07030 |
| PESKIN, LISA F | TWO 12TH STREET APARTMENT 1209 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| PEST CONTROL (INDIA) PVT LTD | MAHATMA GANDHI SEVA MANDIR, OPP BANDRA TALAO, S.V.ROAD, MUMBAI MH 400050 INDIA |
| PEST CONTROL SERVICES LTD | 2B STATION ROAD BORROWASH DERBY DE72 3LG UNITED KINGDOM |
| PEST-O-RID PEST CONTROL | 202 RIMSAN ESTATE C CHINCHOLI BUNDER, MALAD (WEST) MUMBAI 400064 INDIA |
| PEST-O-RID PEST CONTROL | 202 RIMSAN ESTATE CHINCHOLI BUNDER, MALAD (WEST) MUMBAI MH 400064 INDIA |
| PESTALOZZI LACHENAL PATRY | LOEWENSTRASSE ZURICH 8001 SWITZERLAND |
| PESTRE, CHRISTIAN | 124 ARLINGTON AVENUE WESTMOUNT H3Y 2W4 CANADA |
| PESWANI,KOMAL N | 2/36, GANESH VILLA, KOLBAD ROAD THANE WEST MUMBAI 400601 INDIA |
| PET PICK-UPS | PO BOX 460547 DENVER CO 80246 |
| PETA,MARK A | 308 CREEK CROSSING LANE CHESTER SPRINGS PA 19425 |
| PETAL'S EDGE FLORAL DESIGN, LLP | 624 N WASHINGTON STREET LOWER LEVEL ALEXANDRIA VA 22314 |
| PETALUMA PEOPLE SERVICE CENTER | 1500 PETALUMA BLVD SOUTH SUITE A PETALUMA CA 94952 |
| PETAR BRANKOV | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PETAS, PETER J | 34 EAST 10TH ST  #10 W NEW YORK NY 10003 |
| PETCOV, SANDRA I | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| PETCOV,SANDRA I | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON, GT LON SW17 8QQ UNITED KINGDOM |
| PETE PAPAGEORGAKIS | 1979 NUTMEG NAPERVILLE IL 60565 |
| PETE'S TAVERN | 129 EAST 18TH STREET NEW YORK NY 10003 |
| PETER A TESSERIS | 828 NATICK AVE CRANSTON RI 029211045 |
| PETER A. CANTWELL, ESQ | AS ATTORNEY FOR RICHARD H. CROCKETT 30 NORTH LASALLE STREET SUITE 2850 CHICAGO IL 60602 |
| PETER A. CANTWELL, ESQ | CANTWELL & CATWELL 30 NORTH LASALLE STREET SUITE 2850 CHICAGO IL 60602 |
| PETER A. RAGOSA | 107 CHRISTOPHER ST APT 12 1/2 NEW YORK NY 10003 |
| PETER A. RAGOSA | 666 GREENWICH ST NEW YORK NY 10014-6329 |
| PETER A. SCOTT | 201 EAST 80TH ST APARTMENT 5H NEW YORK NY 10021 |
| PETER A. SCOTT | 201 E 80TH ST APT 5H NEW YORK NY 10075-0513 |
| PETER AAPAJARVI | 260 WEST 54TH STREET #30C NEW YORK NY 10019 |
| PETER AAPAJARVI | 4705 CENTER BLVD APT 2906 LONG IS CITY NY 111095705 |
| PETER AAPAJARVI | ISTIDSGATAN 53 : 104 UMEA 90655 SWEDEN |
| PETER AITCHISON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER AITCHISON | 21 CHELVERTON ROAD PUTNEY LONDON SW15 1RN UNITED KINGDOM |
| PETER ALAN JOHN SAUNDERS | 4 UPPER AVENUE ISTEAD RISE DA13 9DA UK |
| PETER ALAN JOHN SAUNDERS | 4 UPPER AVENUE ISTEAD RISE ,KENT DA13 9DA UNITED KINGDOM |
| PETER ANTHONY NEWLAND | 256 SEDLESCOMBE ROAD NORTH ST LEONARDS-ON-SEA EAST SUSSEX,E.SUSX TN37 7JL UNITED KINGDOM |
| PETER ATTARD MONTALTO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER ATTARD MONTALTO | 53 THE WATERGARDEN ROY SQUARE LONDON E14 8BY UNITED KINGDOM |
| PETER AVELLONE | 408 E. 92ND STREET APT. 4B NEW YORK NY 10128 |
| PETER B PHELAN | 9 CLAREMONT DRIVE SHORT HILLS NJ 07078 |
| PETER B. GOODWIN | 14 1/2 ROTON AVE ROWAYTON CT 068531534 |
| PETER B. GOODWIN | 231 EAST 55TH STREET APARTMENT 2903 NEW YORK NY 10022 |
| PETER B. GOODWIN | 11 N. JEFFERSON STREET LEXINGTON VA 24450 |
| PETER B. LEE | 1601 3RD AVENUE APARTMENT  #10D NEW YORK NY 10128 |
| PETER B. RUSCHMEIER | 55 OXBOW LN SUMMIT NJ 079012203 |
| PETER BARENTHEIN | 8A ECCLESTON STREET FLAT 10 LONDON SW1W 9LT UNITED KINGDOM |
| PETER BARENTHEIN | 8A ECCLESTON STREET LONDON SW1W 9LT UNITED KINGDOM |
| PETER BARENTHEIN | 38 BEAUFORT STREET FLAT 10 LONDON SW3 5AB UNITED KINGDOM |
| PETER BARENTHEIN | 40 HARRINGTON RD. FLAT 1 LONDON SW7 3NE UNITED KINGDOM |
| PETER BARKOW | 4 FAIRMONT AVENUE LONDON E14 9JB UNITED KINGDOM |
| PETER BARKOW | ONTARIO TOWER APT 1101 LONDON E14 9JB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETER BARKOW | RETHELSTRASSE 38 DUSSELDORF 40237 GERMANY |
| PETER BARKOW | RETHELSTRASSE 38 DUESSELDORF NW 40237 GERMANY |
| PETER BARRY | 109 FORT DE FRANCE AVE TOMS RIVER NJ 087574344 |
| PETER BEBBINGTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER BISROEV | 2350 OCEAN AVE APT 7C BROOKLYN NY 11229-3004 |
| PETER BOMBERGER | PO BOX -6161 CHICAGO IL 60606-0161 |
| PETER C. OLSON | 45 EAST 80TH STREET APT. # 5A NEW YORK NY 10022 |
| PETER C. OLSON | 155 WEST 66TH STREET NEW YORK NY 10023 |
| PETER CACCIO | 231 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| PETER CEFALO | 544 84TH STREET BROOKLYN NY 11209 |
| PETER CHAPMAN | 60 BROADWAY APT 9B BROOKLYN NY 11211-8648 |
| PETER CHARLES ERIC NASH | SHIROKANEDAI 4-17-12-401 MINATO-KU TOKYO 108-0071 JAPAN |
| PETER CHARLES IRWIN | 155 N HARBOR DR APT 614 CHICAGO IL 606017390 |
| PETER CHAVKIN | 5 E 22ND ST APT 21K NEW YORK NY 10010-5328 |
| PETER CHAVKIN | 895 PARK AVE APT 18C NEW YORK NY 10021 |
| PETER CHUANG | 1-13-6 KACHIDOKI ROOM 3505 CHUO-KU 13 104-0054 JAPAN |
| PETER CHUNG | 1530 LOCUST STREET APT. 14B PHILADELPHIA PA 19102 |
| PETER CIGANIK | 240 WEST 64 STREET APARTMENT 4C NEW YORK NY 10023 |
| PETER CIGANIK | STANFORD GRADUATE SCHOOL OF BUSINESS 680 SERRA STREET STANFORD CA 94305 |
| PETER COLE & COMPANY | 5190 NEIL ROAD SUITE 430 RENO NV 89502 |
| PETER CONNERTH | 435 OLD TOWNE DR BRENTWOOD TN 37027-4452 |
| PETER COWAN | 10 HILL AND TREE COURT MELVILLE NY 11747 |
| PETER CRAIG SMITH | 12 PRINCES RD EAST SHEEN LONDON S14 1RP UNITED KINGDOM |
| PETER CRAIG SMITH | FLAT 2 15 KESTREL AVENUE HERNE HILL LONDON SE24 0ED UNITED KINGDOM |
| PETER D'ALESSANDRO | 24-18 MURRAY ST. WHITESTONE NY 113 |
| PETER D'ALESSANDRO | 20-30 HAZEN ST. JACKSON HEIGHTS NY 11370 |
| PETER D'SILVA | B-609, PARIVAR CO-OP HSG. STY. MUMBAI 400042 INDIA |
| PETER D. BOCK | ONE COLUMBUS PLACE APARTMENT S39C NEW YORK NY 10019 |
| PETER D. BOCK | 800 ALEXAN DRIVE APARTMENT 207 DURHAM NC 27707 |
| PETER D. MARSINA | 561 TENTH AVENUE APT. #24E NEW YORK NY 10036 |
| PETER D. MCMANMON | 336 DUDLEY ROAD NEWTON MA 02459 |
| PETER D. WARD | 2816 RIVERSIDE DR WANTAGH NY 117934626 |
| PETER DAN OGREN | 163 HERMITAGE WATERSIDE THOMAS MORE STR. LONDON E1W 1YD UNITED KINGDOM |
| PETER DAN OGREN | 163 HERMITAGE WATERSIDE THOMAS MORE ST. LONDON E1W 1YD UNITED KINGDOM |
| PETER DAVIS | 11 PEMBROKE AVENUE HOVE BN3 5DA UK |
| PETER DAVIS | 11 PEMBROKE AVENUE HOVE BN3 5DA UNITED KINGDOM |
| PETER DE NATALE INC | 170 BROADWAY  STE 205 NEW YORK NY 10038 |
| PETER DEACON | D3 RODRIGUES COURT 350 VICTORIA ROAD, POKFULAM HONG KONG CHINA |
| PETER DROSOS | 76 GRANT STREET FAIRVIEW NJ 07022 |
| PETER E BOCK | 226 E 87TH ST APT 3B NEW YORK NY 10128-3154 |
| PETER E ROSA | 58 BONNEY ST WESTWOOD MA 020903546 |
| PETER E. WAGNER | 68 FOREST AVE GLEN RIDGE NJ 07028 |
| PETER EDWARD BELL | 2A ROXWELL ROAD LONDON W12 9QF UNITED KINGDOM |
| PETER ELSE | 87 GEORGE V AVENUE WEST WORTHING WORTHING,W SUSX BN11 5SH UNITED KINGDOM |
| PETER EYESTONE | 7107 GLENDORA AVENUE DALLAS TX 75230 |
| PETER F. FLYNN | 33 BROAD STREET SUITE 1100 BOSTON MA 02109 |
| PETER FANTHORPE | THE TIMBERS LEWES ROAD SOUTH CHAILEY BN8 4AB UK |
| PETER FANTHORPE | THE TIMBERS LEWES ROAD SOUTH CHAILEY,E.SUSX BN8 4AB UNITED KINGDOM |
| PETER FEGELMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETER FERNANDES | 55 BASSETT ROAD NORTH HAVEN CT 06473 |
| PETER FLINK | 139 LAUREL LANE LAUREL HOLLOW NY 11791 |
| PETER FLINK | 34 POND ROAD FAIRHAVEN APARTMENTS WOODBURY NY 11797 |
| PETER FLOODMAN | 1082 WINDY PEAK WAY SANDY UT 84094 |
| PETER FRASER MASSON | 14 DUBLIN STREET EDINBURGH EH13P UNITED KINGDOM |
| PETER FRIEDMAN ASSOCIATES INC. | 18 CHESTNUT PLACE SHORT HILLS NJ 07078 |
| PETER FRIEDMAN ASSOCIATES INC. | 18 CHESTNUT PL SHORT HILLS NJ 070782816 |
| PETER G D'ONOFRIO | 212 EAST 47TH ST NEW YORK NY 10017 |
| PETER G. BUTLER | 10801 QUAIL CREEK DRIVE PARKER CO 80138 |
| PETER G. WARD | 77 RAAFENBERG ROAD POCANTICO HILLS NY 10591 |
| PETER GERARD MCHUGH | FLAT 40 8 SELSDON WAY LONDON E14 9GR UNITED KINGDOM |
| PETER GHAVAMI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PETER GIACONE | 48 VANDERVEER COURT ROCKVILLE CENTER NY 11570 |
| PETER GORDON DAIRIES LTD | C/O 10 MILL ROAD BURGESS HILL - RH16 3BX UK |
| PETER GORDON DAIRIES LTD | C/O 10 MILL ROAD BURGESS HILL - RH16 3BX UNITED KINGDOM |
| PETER GRAY | 33 ELIANORE ROAD COLCHESTER,ESSEX CO3 3RY UNITED KINGDOM |
| PETER GRAY | 33B ELIANORE ROAD COLCHESTER,ESSEX CO3 3RY UNITED KINGDOM |
| PETER GRAY | 9 HARDY AVENUE LONDON E16 1SX UNITED KINGDOM |
| PETER GREENBAUM | P.O. BOX 620 SHENOROCK NY 10587 |
| PETER GYARMATI | BESSENYEI UTCA 16 1133 BUDAPEST HUNGARY HUNGARY |
| PETER H COMBE | 10 PARKSIDE AVENUE LONDON SW19 5ES UK |
| PETER H COMBE | 10 PARKSIDE AVENUE LONDON SW19 5ES UNITED KINGDOM |
| PETER H LEGLER | 42 RITCHIE STREET LONDON N1 0EH UNITED KINGDOM |
| PETER H. VU | 150 WEST 47TH STREET APARTMENT 12F NEW YORK NY 10036 |
| PETER H. VU | 10905 OHIO AVE APT 117 LOS ANGELES CA 90024 |
| PETER H. VU | 486 4TH AVE SAN FRANCISCO CA 941183217 |
| PETER HADINGHAM | 125 COURT STREET APT PH NB BROOKLYN NY 11201 |
| PETER HAHN ASSOCIATES LIMITED | 3-27-5 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| PETER HANNAFORD-HILL | 4 QUANTOCK CLOSE WEST GREEN CRAWLEY ,W SUSX RH1 7LY UNITED KINGDOM |
| PETER HAYMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER HERBERT LOEHNERT | BERLINER STR. 54 FRANKFURT ODER BR 15234 GERMANY |
| PETER HERBERT LOEHNERT | ALEXANDERSTR.41 FRANKFURT 60489 GERMANY |
| PETER HERRING | 16 WARDEN COURT CUCKFIELD HAYWARDS HEATH,W SUSX RH17 5DN UNITED KINGDOM |
| PETER HICKMAN | 3 UNION TERRACE BELLEVILLE NJ 07109 |
| PETER HICKMAN | 485 UNION AVE BELLEVILLE NJ 07109 |
| PETER I. DAVIS | 32 W 40TH ST APT 6L NEW YORK NY 10018-3839 |
| PETER J DONAGHY | 267 DEVOE AVENUE YONKERS NY 10705 |
| PETER J FORELLA LLC | 8216 GUINEVERE DRIVE ANNANDALE VA 22003 |
| PETER J LAND | 26E GORDON PLACE ANTRIM LONDON W8 4JE UNITED KINGDOM |
| PETER J LAND | 26E GORDON PLACE LONDON W8 4JE UNITED KINGDOM |
| PETER J LAND | 26E GORDON PLACE LONDON,ANT W8 4JE UNITED KINGDOM |
| PETER J LAND | 26E GORDON PLACE LONDON W8 4JE UNITED KINGDOM |
| PETER J STANNERS | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| PETER J STANNERS | 9 ST. JOHN'S TERRACE CLAY HILL ENFIELD,MDDSX EN2 9AQ UNITED KINGDOM |
| PETER J STANNERS | 12 WILKINSON CLOSE HAMMOND STREET WALTHAM CROSS HERTS EN7 6WQ UNITED KINGDOM |
| PETER J STANNERS | 2 LIGHTSWOOD CLOSE CHESHUNT WALTHAM CROSS ,HERTS EN7 6XZ UNITED KINGDOM |
| PETER J ZANDVOORT | 212 BUCKTHORN DRIVE CARLISLE PA 17013 |
| PETER J. CIACCIO | 1 RIVER PLACE APT. 1906 NEW YORK NY 10036 |
| PETER J. DE GROOT | 601 YALE STREET OCEANSIDE NY 112 |

| Claim Name | Address Information |
|---|---|
| PETER J. TOAL | 19 AUGUSTA COURT PURCHASE NY 107 |
| PETER JAMES ALISTAIR TRILL | THORLEY HOUSES FARM THORLEY BISHOPS STORTFORD CM23 4BN UNITED KINGDOM |
| PETER JAMES ALISTAIR TRILL | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| PETER JAMES ALISTAIR TRILL | 7E DEVONSHIRE PLACE LONDON W1G 6HW UNITED KINGDOM |
| PETER JAMES MILLIKEN | 4/F, 36 KENNEDY ROAD HONG KONG CHINA |
| PETER JAMES MILLIKEN | 4F, 44F MACDONNELL RD. CENTRAL HONG KONG CHINA |
| PETER JASON SPICER | 39 THE HAWTJORNS BURGESS HILL RH15 8RW UNITED KINGDOM |
| PETER JASON SPICER | 39 THE HAWTHORNS BURGESS HILL RH15 8RW UNITED KINGDOM |
| PETER JASON SPICER | 12 KILNBARN WAY HAYWARDS HWATH ,W SUSX RH16 4SD UNITED KINGDOM |
| PETER JERNER BROWN | KONISHI BUILDING 401 NISHI-SHINJUKU 6-26-8 SHINJUKU-KU 13 160-0023 JAPAN |
| PETER JERNER BROWN | HATAGAYA 1-32-5 FEEL T 306 SHIBUYA-KU 13 151-0072 JAPAN |
| PETER JERROM | 70 TELFORDS YARD LONDON E1W 2BQ UNITED KINGDOM |
| PETER JOHN HUTCHINSON | CARTREF CHURCH LANE RIPE LEWES BN8 6AS UK |
| PETER JOHN HUTCHINSON | CARTREF CHURCH LANE RIPE LEWES,E.SUSX BN8 6AS UNITED KINGDOM |
| PETER JOHN MCCOMBIE MW | 17 UPPER TOOTING PARK LONDON SW17 7SN UK |
| PETER JOHN MCCOMBIE MW | 17 UPPER TOOTING PARK LONDON SW17 7SN UNITED KINGDOM |
| PETER JOSEPH DUENAS-BRCKOVICH | 51 CADOGAN STREET LONDON SW3 2QJ UNITED KINGDOM |
| PETER JOSEPH DUENAS-BRCKOVICH | 51 CADOGAN STREET LONDON,ANT SW3 2QJ UNITED KINGDOM |
| PETER KALLO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PETER KALLO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER KAN | 41 ST MARGARETS AVENUE LONDON N20 9LL UK |
| PETER KAN | 41 ST MARGARETS AVENUE LONDON N20 9LL UNITED KINGDOM |
| PETER KANG | 1819 OAK TREE RD. EDISON NJ 08820 |
| PETER KANG | 420 WEST 42ND STREET APT. 36B NEW YORK NY 10036 |
| PETER KANG | 34-07 36TH AVE. APT. 3B LONG ISLAND CITY NY 11106 |
| PETER KELLNER | 349 E 13TH ST. APT 1 NEW YORK NY 10003 |
| PETER KELLNER | 100 HAVEN AVENUE     APARTMENT 19A NEW YORK NY 10032 |
| PETER KELLNER | 524 HIGH STREET WESTWOOD MA 02090 |
| PETER KIM | FLAT 13B, LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS CHINA |
| PETER KIM | FLAT 13B, LODGE ON THE PARK 2A-4 KENNEDY TERRACE CENTRAL HONG KONG |
| PETER KIM | FLAT 13B, LODGE ON THE PARK 2A-4 KENNEDY TERRACE MIDLEVELS - CENTRAL HONG KONG |
| PETER KIM | GRANDE MAISON MINAMI-AOYAMA #201 1-15-8 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| PETER KLEINMANN | 35 47TH ST. NEW JERSEY NJ 07086 |
| PETER KLEINMANN | 20 RIVER ROAD APT. 7L NEW YORK NY 10044 |
| PETER L PERISIN | 9 SOUTH 480 BROOKBANK ROAD HINSDALE IL 60527 |
| PETER L SLATTERY | 12 NEWPORT DRIVE EDINA MN 55436 |
| PETER L SLATTERY | 5712 NEWPORT DR MINNEAPOLIS MN 55436-1726 |
| PETER L. BERNSTEIN INC | 575 MADISON AVENUE SUITE 1006 NEW YORK NY 10022-2511 |
| PETER L. SORRENTINO | 430 E 86TH ST APT 10E NEW YORK NY 10028-6437 |
| PETER LAGRIMAS | 154 EAST 29TH STREET, APT. 16C NEW YORK CITY NY 10016 |
| PETER LAGRIMAS | 154 EAST 29TH STREET, APT. 16C NEW YORK NY 10016 |
| PETER LAM | 55 BEWDLEY STREET ISLINGTON LONDON N1 1HD UK |
| PETER LAM | 7 MIDDLETON AVENUE SIDCUP,KENT DA14 6JJ UNITED KINGDOM |
| PETER LAM | 55 BEWDLEY STREET ISLINGTON LONDON N1 1HD UNITED KINGDOM |
| PETER LEE | 1512 ISABELLA ST WILMETTE IL 600913241 |
| PETER LIGHTING | 7 MORDAUNT STREET LONDON SW9 9RD UNITED KINGDOM |
| PETER LIM | 344 VILLAGE COURT FORT LEE NJ 07024 |
| PETER LINDSTROM | FLAT 1 55 TANNER STREET LONDON SE1 3PN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETER LINDSTROM | FLAT 2 208 LONG LANE LONDON SE1 4QB UNITED KINGDOM |
| PETER LINDSTROM | 60 KAY ROAD LONDON SW9 9DE UNITED KINGDOM |
| PETER LIU | 425 W 57TH ST APT 1C NEW YORK NY 100191755 |
| PETER LONG | 70 BOUNDARY ROAD CARSHALTON SM5 4AD UK |
| PETER LONG | 70 BOUNDARY ROAD CARSHALTON,SURREY SM5 4AD UNITED KINGDOM |
| PETER LOTZ | 85 BANK STREET MCMAHONS POINT 2060 AUSTRALIA |
| PETER LUCRAFT | DAEWON APT. 101-502 JWADONG 1-1307 HAEUNDAE-GU BUSAN 612786 KOREA, REPUBLIC OF |
| PETER LYLE | 424 W END AVE APT 3J NEW YORK NY 100245765 |
| PETER M DAVIES | 49 BULLER ROAD TOTTENHAM HALE LONDON N17 9BH UK |
| PETER M DAVIES | 88 WHITEHOUSE WAY SOUTHGATE LONDON N14 7LU UNITED KINGDOM |
| PETER M DAVIES | 49 BULLER ROAD TOTTENHAM HALE LONDON N17 9BH UNITED KINGDOM |
| PETER M. BROWN | 16 WEST 16TH STREET APT. 7BN NEW YORK NY 10011 |
| PETER M. GALLAGHER | 15 MULBERRY LANE NEW ROCHELLE NY 10804 |
| PETER M. MURPHY | 18 HURON ROAD FLORAL PARK NY 11001 |
| PETER M. MURPHY | 18 HURON ROAD BELLEROSE VILLAGE NY 11001 |
| PETER MATHER | 3 CAVENDISH PLACE ST GEORGES ROAD BICKLEY,KENT BR1 2GA UNITED KINGDOM |
| PETER MATTHEW CALABRO | 70 OVERSTRAND MANSIONS PRINCE OF WALES DRIVE LONDON,ANT SW11 4EX UNITED KINGDOM |
| PETER MCCLAIN | 67 SAYLES ST ALFRED NY 14802-1325 |
| PETER MULLEN | 22 PRINCE&#039;S PINE ROAD APT. K23 NORWALK CT 06850 |
| PETER MULLEN | 66 MILTON ROAD APT. K23 RYE NY 10580 |
| PETER N WILLIAMSON | 5 KANES LANE HUNTINGTON NY 11743 |
| PETER N. PRICE, ESQ. | 900 SOUTH FEDERAL HIGHWAY SUITE B HOLLYWOOD FL 33020 |
| PETER NALASKOWSKI | 1818 NORTH JERUSALEM NORTH BELLMORE NY 11710 |
| PETER NGUYEN | 165 E 87TH ST APT 5RW NEW YORK NY 101282710 |
| PETER NIKOLAIDES | 222 RIVER MEWS LANE EDGEWATER NJ 07020 |
| PETER NORTON | 25 REGENCY COURT 5-10 REGENCY STREET LONDON SW1P 4BZ UNITED KINGDOM |
| PETER NORTON | 1 VERE HOUSE 15-17 CHEYNE ROW LONDON SW3 5HR UNITED KINGDOM |
| PETER NORTON | 104 CLAPHAM COMMON NORTHSIDE LONDON SW4 9SQ UNITED KINGDOM |
| PETER O'MALLEY | FLAT 7 35 SHERWOOD GARDENS LONDON E14 9GA UNITED KINGDOM |
| PETER OSER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PETER OSER | 2A ARRAN WALK LONDON N1 2TL UNITED KINGDOM |
| PETER P. BUTLER | 360 N. FRANKLIN ST UNIT 514 CHICAGO IL 60610 |
| PETER P. BUTLER | 630 N. FRANKLIN STREET UNIT 514 CHICAGO IL 60610 |
| PETER P. BUTLER | 1817 N. CLEVELAND COACH HOUSE, 2ND FLOOR CHICAGO IL 60614 |
| PETER P. GALLOWAY JR. | 822 10TH AVENUE NEW YORK NY 10019 |
| PETER PARFITT LEISURE | DISCOVERY HOUSE MERCURY PARK WOOBURN GREEN HIGH WYCOMBE HP10 0HH UK |
| PETER PARFITT LEISURE | DISCOVERY HOUSE MERCURY PARK WOOBURN GREEN HIGH WYCOMBE HP10 0HH UNITED KINGDOM |
| PETER PITARRESI | 38 STREAM BANK DR HOWELL NJ 07728 |
| PETER PITARRESI | 9 MIUR LANE HOWELL NJ 07731 |
| PETER PSALTIS | FLAT B 108 CAVENDISH ROAD CLAPHAM SOUTH LONDON SW12 0DF UK |
| PETER PSALTIS | FLAT B 108 CAVENDISH ROAD CLAPHAM SOUTH LONDON SW12 0DF UNITED KINGDOM |
| PETER R STROMBERG | 7805 CLAMSHELL AVE OCEAN SPRINGS MS 395647702 |
| PETER R STROMBERG | 601 5TH AVENUE SCOTTSBLUFF NE 69361 |
| PETER R. EVANS | 12 RONSARD NEWPORT COAST CA 926 |
| PETER R. KERN | 78 STATE ROUTE 173 STE 10 HAMPTON NJ 088274020 |
| PETER ROBIN CLEVERLY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER S GARGUILO | 7 SOUTHGATE DR. CORTLANDS MANOR NY 10567 |

| Claim Name | Address Information |
|---|---|
| PETER S KREISLER | 80 VARICK STREET APT # 7B NEW YORK NY 10013 |
| PETER SCHELLBACH | 35 WEST 81ST STREET # 10B NEW YORK NY 10024 |
| PETER SEOK | 1132 CLINTON STREET APT. 208 HOBOKEN NJ 07030 |
| PETER SEOK | 18 BLUEFIELDS LANE BLAUVELT NY 10913 |
| PETER SEQUEIRA | 1ST MARINE LANE 50/56, ABDUL KADER BLDG, 5TH FLOOR, ROOM NO. 31, DHOBITALAO MUMBAI MH 400002 INDIA |
| PETER SEYMOUR | 55 HARTLAND ROAD CAMDEN LONDON NW1 8DB UNITED KINGDOM |
| PETER SEYMOUR | FALT 28 ELGOOD HOUSE WELLINGTON ROAD LONDON NW8 9TG UNITED KINGDOM |
| PETER SHEA | 4A MARKET PARADE HAZLEMERE HIGH WYCOMBE,BUCKS HP15 7LQ UNITED KINGDOM |
| PETER SIMONDS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER SOUSA | 1290 CHESTNUT ST SAN FRANCISCO CA 94109-8319 |
| PETER STEVENS | 307 SOUTH 39TH STREET PHILADELPHIA PA 19104 |
| PETER STRAUSS | 2109 BROADWAY # 320 NEW YORK NY 10023-2106 |
| PETER T. SMITH | 344 3RD AVENUE APARTMENT 14D NEW YORK NY 10010 |
| PETER T. SMITH | 259 ELIZABETH ST APT 1B NEW YORK NY 100123592 |
| PETER T. SMITH | 105 PINE STREET NORWELL MA 02061 |
| PETER TABISZ | 40 WILLOW WOOD COURT EAST RUTHERFORD NJ 07073 |
| PETER THEM BUILDERS INC | 9 RAPUANO WAY CARLISLE PA 17015 |
| PETER THOMPSON | 10 ASH GROVE STRATFORD UPON AVON STRATFORD UPON AVON,WARWKS CV37 0DR UNITED KINGDOM |
| PETER THOMPSON | 337 ARCHWAY RD HIGHGATE N6 5AA UNITED KINGDOM |
| PETER THOMPSON | 10A CLIFTON ROAD CROUCH END HORNSEY N8 8HY UNITED KINGDOM |
| PETER THON | 4 MARVILLE ROAD LONDON,ANT SW6 7BD UNITED KINGDOM |
| PETER TONEBY | GNEJSVAGEN 47-210 SWEDEN UMEA 90740 SWEDEN |
| PETER TONEBY | GNEJSVAGEN 47-210 S-907 40 UMEA SWEDEN SWEDEN |
| PETER UBRIACO | 5 APRIL COURT NANUET NY 10954 |
| PETER V MONTALVO | 1627 E CHESTNUT AVE ORANGE CA 92867-3881 |
| PETER V. MANCUSO JR. | 14 WALL STREET, CH:1431, 30TH FLOOR NEW YORK NY 10005 |
| PETER VALVERDE | 111 VALENTINE LANE APT 4C YONKERS NY 10705 |
| PETER VALVERDE | 111 VALENTINE LANE APT 4C YONKERS NY 10705 |
| PETER VAN RODEN | 43 JANE STREET APT 4R NEW YORK NY 10014 |
| PETER VAN RODEN | 104 SECOND AVENUE APARTMENT 10 NEW YORK NY 10010 |
| PETER VIEWEG GMBH | AUF DER HERRNMAUER 4 KELKHEIM/TS. D65779 GERMANY |
| PETER W FOSSE | FLAT 22 MERIDIAN PLACE LONDON E14 9FE UNITED KINGDOM |
| PETER W HALL | 668 GREENWICH ST APT 1007 NEW YORK NY 10014-6354 |
| PETER W. ALPERN | 32 HEATHER CT BERKELEY HTS NJ 07922-2139 |
| PETER W. DE ROY | 259 WEST 12TH STREET APT 3C NEW YORK NY 10014 |
| PETER W. DE ROY | 2 WOODLAND RD GLEN COVE NY 115421727 |
| PETER W. LUGLIO | 2043 NORTH MOHAWK STREET UNIT 2N CHICAGO IL 60614 |
| PETER WALKER | 260 WEST 54TH STREET UNIT #36B NEW YORK NY 10019 |
| PETER WALKER | 79 VALPARAISO SAN FRANCISCO CA 94133 |
| PETER WATSON | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PETER WELCH | VIA DELLA FORNACE, 26 PIANO DUE (SUSINI) FIRENZE 50125 ITALY |
| PETER WELFORD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER WILLIAM STIMSON | 42 CROMFORD ROAD EAST PUTNEY LONDON SW18 1NX UNITED KINGDOM |
| PETER WINTERFLOOD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETER YING | 700 FIRST STREET UNIT 8W HOBOKEN NJ 07030 |
| PETER YING | 700 1ST ST APT 8W HOBOKEN NJ 070308814 |
| PETER YING LUN LI | 17C BLOCK 10, PHASE 2 TAI HING GARDENS TUEN MUN HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| PETER YING LUN LI | 17C BLOCK 10 PHASE 2 TAI HING GARDENS TUEN MUN HONG KONG |
| PETER YING LUN LI | 17C BLOCK 10, PHASE 2 TAI HING GARDENS TUEN MUN HONG KONG HONG KONG |
| PETER YING LUN LI | 5B 105 BROADWAY MEI FOO SUN CHUEN HONG KONG |
| PETER YING LUN LI | 69-11 YELLOWSTONE BOULEVARD APT A53 NEW YORK NY 11375 |
| PETER YING LUN LI | 69-11 YELLOWSTONE BOULEVARD APT A53 FOREST HILLS NEW YORK NY 11375 |
| PETER YING LUN LI | 6911 YELLOWSTONE BLVD APT A53 FOREST HILLS NY 11375-3722 |
| PETER YING LUN SO | 425 EAST 63RD ST APT W6E NEW YORK NY 10021 |
| PETER YING LUN SO | 425 E 63RD ST APT W6E NEW YORK NY 10065-7823 |
| PETER YUEN | 70 TAKOLUSA DR HOLMDEL NJ 077331263 |
| PETER ZMIDZINSKI | 40, STANTON ROAD RAYNES PARK LONDON SW20 8RJ UNITED KINGDOM |
| PETER'S | ANDREAS-HOFER-STR. 25 MANNHEIM 68259 GERMANY |
| PETER'S | SECKENHEIMER LANDSTRASSE 246-250 MANNHEIM 68163 GERMANY |
| PETER, WERNER | 6506 WAKEHURST ROAD CHARLOTTE NC 28226-5567 |
| PETERCAM NEDERLAND NV | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PETERCAM S.A. | PLACE SAINTE GUDULE 19 1000 BRUXELLES BELGIUM BELGIUM |
| PETERCAM SA | PLACE SAINTE-GUDULE 19 1000 BRUXELLES 1000 BELGIUM |
| PETERCAM SA | 595 MADISON AVENUE 38TH FLOOR NEW YORK NY 10022 |
| PETERKIN, ROBERT H | 80 MARTY ST REDLANDS CA 92373 |
| PETERMANN, ROLF | FLAT 2 34 ELSWORTHY ROAD LONDON, GT LON NW33DL UNITED KINGDOM |
| PETERPAUL PARDI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETERS & CO EQUITIES | 3900 BANKERS HALL WEST 888 THIRD STREET SW CALGARY ALBERTA  CANADA T2P 5C5 CANADA |
| PETERS & CO EQUITIES | 3900 BANKERS HALL WEST 888 THIRD STREET SW ATTN: URSULA HOLMSTEN CONTROLLER CALGARY ALBERTA  CANADA T2P 5C5 CANADA |
| PETERS JR, JAMES F | 1597 SANDRINGHAM BIRMINGHAM MI 48010 |
| PETERS PARTY SERVICE | SECKENHEIMER LANDSTRASSE 246-250 MANNHEIM 68163 GERMANY |
| PETERS PARTY SERVICE | APPELHOF 4 OUDEHASKE 8465 RX NETHERLANDS |
| PETERS, CAS A | MARLOTLAAN, #17, COMM 0518 BLANK THE HAGUE 2594CL NETHERLANDS |
| PETERS, CHARLES A | 1 PARK AVENUE MILL VALLEY CA 94941 |
| PETERS, DIANA | 2714 SQUIRREL DRIVE BEAR DE 19701 |
| PETERS, DR. MARKUS | 46 PARKER DRIVE MORRIS PLAINS NJ 07950 |
| PETERS, DR. MARKUS | GRAF-LUCKNER-STR. 35 KIEL 24159 GERMANY |
| PETERS, JEAN | 1309 FIFTH AVE #20E NEW YORK NY 10029 |
| PETERS, JEFF | 40 INDIAN HILL RD WESTON MA 02493 |
| PETERS, JO D | 1280 PAWNEE CT GERING NE 69341 |
| PETERS, JOHN M. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| PETERS, JOHN M. | 1 POLICE PLAZA NEW YORK NY 10038 |
| PETERS, JOSEPH | 1385 EAGLE ROAD NEW HOPE PA 18938-9232 |
| PETERS, KENNETH | 276 LONG LEAF COURT SPRING HILL FL 34609 |
| PETERS, KEVIN | 3 ASHWORTHS ASHINGDON ESSEX ROCHFORD SS4 3EF UNITED KINGDOM |
| PETERS, LAURA | 43 GOODIER ROAD ESSEX CHELMSFORD CM1 2GG UNITED KINGDOM |
| PETERS, MARK D | 14716 BRASSWOOD BLVD EDMOND OK 73013 |
| PETERS, MATHIAS | 1 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG10 4QX UNITED KINGDOM |
| PETERS, MICHELLE E | 80961 COUNTY ROAD 27 SCOTTSBLUFF NE 69361 |
| PETERS, PAIGE | 400 TRIPHAMMER ROAD- #LZ ITHACA NY 14850 |
| PETERS, PATRICK R. | 1845 S. MICHIGAN AVENUE UNIT 909 CHICAGO IL 60616 |
| PETERS, PAUL F | 4938 TARRY GLEN DRIVE SUWANEE GA 30024 |
| PETERS, RICHARD | 1715 TELEGRAPH ROAD BANNOCKBURN IL 60015 |
| PETERS, ROSEMARIE | 83 CARLTON STREET EAST ORANGE NJ 07017 |

| Claim Name | Address Information |
|---|---|
| PETERS, RYAN | 420 E 54TH STREET #22E NEW YORK NY 10022 |
| PETERS, STEPHEN | 3 BISHOP ESTATE P.O. BOX 973 LENOX MA 01240 |
| PETERS, TERRESA J | 105 SUGAR FACTORY RD SCOTTSBLUFF NE 69361 |
| PETERS, TYLER | 330 W. 58TH ST. APT 11L NEW YORK NY 10019 |
| PETERS, TYLER | 51 MARGINAL WAY NEWPORT ME 04953 |
| PETERS, WALTER | 16 MAPLEMOOR LANE WHITE PLAINS NY 10605 |
| PETERS,CAROLINE | 12 KINGSLAND ROAD WORTHING, W SUSX BN14 9EB UNITED KINGDOM |
| PETERS,COLIN A. | 1218 EAST 103 STREET BROOKLYN NY 11236 |
| PETERS,JACK STEPHEN RUSSELL | 42 BRIERLY GARDENS BETHNAL GREEN LONDON, GT LON E2 0TE UNITED KINGDOM |
| PETERS,JO DENE | 1280 PAWNEE CT GERING NE 69341 |
| PETERS,JOSHUA | 60 ROWAN AVENUE HIGH WYCOMBE, BUCKS HP13 6JB UNITED KINGDOM |
| PETERS,KEISHA R. | 1362 NEW YORK AVENUE APT 1D BROOKLYN NY 11210 |
| PETERS,KEVIN | 3 ASHWORTHS ASHINGDON ROCHFORD, ESSEX SS4 3EF UNITED KINGDOM |
| PETERS,LAURA | 43 GOODIER ROAD CHELMSFORD, ESSEX CM1 2GG UNITED KINGDOM |
| PETERS,MATHIAS | 1 GRANGE COURT HIGH ROAD LOUGHTON, ESSEX IG10 4QX UNITED KINGDOM |
| PETERS,MICHAEL G. | 11 ORCHARD PARK DRIVE GENEVA NY 14456 |
| PETERS,MICHELLE ELIZABETH | 80961 COUNTY ROAD 27 SCOTTSBLUFF NE 69361 |
| PETERS,NATASHA J | 3597 GOLFVIEW DRIVE MECHANICSBURG PA 17050 |
| PETERS,ORMOND | 1309 FIFTH AVENUE APT 20E NEW YORK NY 10029 |
| PETERS,RYAN | 659 BRISBAIN LN ENOLA PA 17025-1557 |
| PETERS,TERRESA JOANNA | 105 SUGAR FACTORY RD SCOTTSBLUFF NE 69361 |
| PETERSAN GROUP INC | 270 MADISON AVENUE 15TH FLOOR NEW YORK NY 10016 |
| PETERSEN, BRENTON | 18 ELISE COURT STATEN ISLAND NY 10306 |
| PETERSEN, IRENE M | 28 WOODS AVE. MALVERNE NY 11565 |
| PETERSEN, JACK B | 415 KNOLLWOOD ROAD RIDGEWOOD NJ 07450 |
| PETERSEN, JAMES E | 2005 SOUTH FINLEY #412 LOMBARD IL 60148 |
| PETERSEN, PATRICK | 3035 S FOUNTAIN SQUARE BLVD APT 212 NEW BERLIN WI 53151-3989 |
| PETERSEN, ROBERT | 3048 JONATHON CT BILLINGS MT 59102 |
| PETERSEN, ROBERT | 23015 SOUTH EAST 406TH ST ENUM CLAW WA 98022 |
| PETERSEN, WILLIAM | 18 BUTTONWOOD ROAD MIDDLETOWN NJ 07748 |
| PETERSEN,ASHLEY | 4727 E LAFAYETTE BLVD. #308 PHOENIX AZ 85018 |
| PETERSEN,DAVID K. | 15922 W. EDGEMONT GOODYEAR AZ 85338 |
| PETERSEN,RICHARD D | 472 FARIMOUNT AVENUE CHATHAM NJ 07928 |
| PETERSEN,RICHARD E. | 28 WOODS AVE MALVERNE NY 11565 |
| PETERSON III,GEORGE | 134-18 156TH STREET SPRINGFIELD GARDENS NY 11434 |
| PETERSON INSTITUTE FOR INTERNATIONAL | 1750 MASSACHUSETTS AVENUE NW WASHINGTON DC 20036-1903 |
| PETERSON JR, BERT | 315 FIRST STREET 1ST FLOOR HACKENSACK NJ 07601 |
| PETERSON JR., ROBERT J | 29 TALLMADGE AVENUE CHATHAM NJ 07928-2728 |
| PETERSON PARTY CENTER INC | 139 SWANTON STREET WINCHESTER MA 01890 |
| PETERSON, ANNE-MARIE | 160 WEST 77TH STREET APARTMENT 3B NEW YORK NY 10024 |
| PETERSON, AUDREY J | 12260 CHAMPIONSHIP CIRCLE MUKILTEO WA 98275-5035 |
| PETERSON, CARL E | 914 PARK STREET DECORAH IA 52101 |
| PETERSON, CARL E. | 6644 SOUTH DATURA STREET LITTLETON CO 80120 |
| PETERSON, DAN | 1415 SAGE STREET GERING NE 69341 |
| PETERSON, DENISE | 29 KIPLING LANE SCOTCH PLAINS NJ 07076-1533 |
| PETERSON, DOUGLAS G | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130 |
| PETERSON, DOUGLAS GENE | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130 |
| PETERSON, ERIC A | 3 PICKWICK PLZ GREENWICH CT 06830 |
| PETERSON, ERIN | 29 FOWEY CLOSE LONDON E1W 2JP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETERSON, GARY | 1749 FOX WOOD COURT ROCKFORD IL 61107 |
| PETERSON, GEORGE | 10012 EAST DIAMOND DRIVE SUN LAKES AZ 85248 |
| PETERSON, HARRY L | 533 CLINTON AVENUE WYCKOFF NJ 07481 |
| PETERSON, J A | 9415 RESIDENCIA NEWPORT BEACH CA 92660 |
| PETERSON, JAMES C. | 2560 SUNSET DRIVE MIAMI BEACH FL 33140 |
| PETERSON, JANETTE MARIE | 5268 S. ESPANA CIRCLE CENTENNIAL CO 80015 |
| PETERSON, JENNIFER | FLAT E 3 BARKSTON GARDENS LONDON SW5 0ER UNITED KINGDOM |
| PETERSON, JENNIFER | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U4BJ UNITED KINGDOM |
| PETERSON, JIM | 2560 SUNSET DRIVE MIAMI BEACH FL 33140 |
| PETERSON, JOHANNA | 400 WEST 46TH STREET APT 4B NEW YORK NY 10036 |
| PETERSON, JOSEPH A | 12625 E PACIFIC CIR UNIT E AURORA CO 80014-5359 |
| PETERSON, KARL | 12 CANON ESCONDITO SANDIA PARK NM 87047 |
| PETERSON, KENT | 1098 N. DAYBREAK DRIVE WASHINGTON UT 84780 |
| PETERSON, KRISTEN | 394 MADISON AVENUE LAURENCE HARBOR NJ 08879 |
| PETERSON, KURT | 1411 N JORDAN AVE BLOOMINGTON IN 47406 |
| PETERSON, KURT H. | 2210 VIRGINIA LANE HASLET TX 76052 |
| PETERSON, KYLE | 2 FOREST PARK LANE ITHACA NY 14850 |
| PETERSON, NANCY | 24 PHOENETIA AVE CORAL GABLES FL 33134 |
| PETERSON, NEIL D. | 34 ROCKHOUSE ROAD WILTON CT 06897 |
| PETERSON, PATRICIA R | 996 GROSVENOR PL OAKLAND CA 94610 |
| PETERSON, PAUL A | P O BOX 373 BOZEMAN MT 59771 |
| PETERSON, PETER | THE BLACKSTONE GROUP 345 PARK AVENUE 31ST  FLOOR NEW YORK NY 10154 |
| PETERSON, RICHARD | 8 ROUNCE AVENUE NSW FORESTVILLE 2087 AUSTRALIA |
| PETERSON, RONALD K. | 16363 GRAYS WAY BROOMFIELD CO 80023 |
| PETERSON, STANLEY A | 1644 12TH FAIRWAY WELLINGTON FL 33414-5934 |
| PETERSON, SUZANNE | PO BOX 3124 CARMEL CA 93921 |
| PETERSON, VIOLET | 2522 NEWKIRK AVE; APT 14 BROOKLYN NY 11226-7773 |
| PETERSON, WILLIAM J | 2 BEACH COURT BAYVILLE NY 11709 |
| PETERSON,CARL E. | 914 PARK ST DECORAH IA 521012038 |
| PETERSON,EDMOND C. | 7835 SE 166TH HIBERNIA LANE THE VILLAGES FL 32162 |
| PETERSON,ERIN | 29 FOWEY CLOSE LONDON, GT LON E1W 2JP UNITED KINGDOM |
| PETERSON,JENNIFER | FLAT E 3 BARKSTON GARDENS LONDON, GT LON SW5 0ER UNITED KINGDOM |
| PETERSON,JILL L. | 513 EDGEFIELD ST BRENTWOOD CA 945131973 |
| PETERSON,JONI THERESA | 5973 GRAPE ST COMMERCE CITY CO 800223816 |
| PETERSON,KURT | 2620 QUEENSPORT ROAD WOODBURY MN 55125 |
| PETERSON,LOUIS C | 3565 BETTY JEAN LANE TERRE HAUTE IN 47805 |
| PETERSON,PAMELA J | 1710 AVENUE E SCOTTSBLUFF NE 69361 |
| PETERSON,RICHARD | 8 ROUNCE AVENUE FORESTVILLE, NSW 2087 AUSTRALIA |
| PETERSON,SHANNON ALEXANDRIA | 15661 E GUNNISON PLACE AURORA CO 80017 |
| PETERSON,STANLEY A. | 1644 12TH FAIRWAY WELLINGTON FL 33414 |
| PETERY, READITH V. | 418 FIFTH AVE DENVER PA 17517-1204 |
| PETIT, ARNAUD | 33 BOULEVARD DES BATIGNOLLES 75 PARIS 75008 FRANCE |
| PETIT,ARNAUD | 33 BOULEVARD DES BATIGNOLLES PARIS 75 75008 FRANCE |
| PETIT,MARTIN | MORENO 1955 BELLA VISTA BUENOS AIRES ARGENTINA |
| PETITO, NANCY A | CRESCENT BEACH ROAD APT 1N GLEN COVE NY 11542 |
| PETITO,NANCY A | 73 CRESCENT BEACH ROAD GLEN COVE NY 11542 |
| PETITT,PHIL A. | 885 BEACH ROAD VERO BEACH FL 32963 |
| PETKOV,MINTCHO | 2-4-17-411 EBISU-MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| PETKOVA, IANA | 4 MANILLA STREET APT.6 CANARY SOUTH LONDON E14 8GD GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| PETKOVA, IANA M. | AMHERST COLLEGE 1203 KEEFE CENTER AMHERST MA 01002 |
| PETKOVA,IANA | 4 MANILLA STREET APT.6 CANARY SOUTH LONDON, GT LON E14 8GD UNITED KINGDOM |
| PETNORA, EVGENIYA | 2739 HINMAN DARTMOUTH COLLEGE HANOVER NH 03755 |
| PETO, MICHELLE | 1321 LINDEN STREET WILMINGTON DE 19805 |
| PETOUSIS, DIMITRIOS | FLAT 160 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| PETOUSIS,DIMITRIOS | FLAT 160 BERGLEN COURT 7 BRANCH ROAD LONDON, GT LON E14 7JY UNITED KINGDOM |
| PETR OSTAPENKO | 5050 S. LAE SHORE DR APT 2001 CHICAGO IL 60611 |
| PETRA C BOUCHER | 30 BEAULIEU AVENUE SYDENHAM LONDON SE26 6PP UNITED KINGDOM |
| PETRA HOERRNER | 40 EAST 94TH STREET APT 9A NEW YORK NY 10128 |
| PETRA MARIA GODINA | 1009 E. 7TH ST. SCOTTSBLUFF NE 69361 |
| PETRA SVET | FLAT 12, 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| PETRA SVET | 2858 DAYBREAKER DR PARK CITY UT 84098-5809 |
| PETRAECA FINANCE PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PETRAECA FINANCE PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PETRAECA FINANCE PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PETRAECA FINANCE PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PETRAECA FINANCE PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PETRAECA FINANCE PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PETRAECA FINANCE PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PETRAECA FINANCE PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PETRAECA FINANCE PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PETRAECA FINANCE PLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PETRAECA FINANCE PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PETRAECA FINANCE PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PETRAECA FINANCE PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PETRAECA FINANCE PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PETRALIA, RANDOLPH S | 187 S SALEM RD RIDGEFIELD CT 06877 |
| PETRELLA, LARRY C | 20 MT HOLLY RD KATONAH NY 10536-3538 |
| PETRELLO, KEVIN | 40 SUBURBAN AVENUE PELHAM NY 10803 |
| PETRI E. KOIVULA | 160 E 38TH ST APT 12F NEW YORK NY 10016-2610 |
| PETRIE PARKMAN & CO | 475 SEVENTEENTH STREET SUITE 1100 DENVER CO 80202 |
| PETRIE, CATHERINE | 13 HAMILTON ROAD ESSEX HEATH PARK RM25SD UNITED KINGDOM |
| PETRIE, CHRIS | 17A EMANUEL AVENUE NORTH ACTON LONDON W3 6JG UNITED KINGDOM |
| PETRIE, KYLER | 84 BARNSBURY ROAD LONDON N1 0ES UNITED KINGDOM |
| PETRIE,CATHERINE | 13 HAMILTON ROAD HEATH PARK, ESSEX RM25SD UNITED KINGDOM |
| PETRIE,CHRIS | 17A EMANUEL AVENUE NORTH ACTON LONDON, GT LON W3 6JG UNITED KINGDOM |
| PETRIE,KYLER | 84 BARNSBURY ROAD LONDON, GT LON N1 0ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PETRIE,NICOLA JANE | 12 SOUTH CLOSE GREEN MERSTHAM, SURREY RH1 3DU UNITED KINGDOM |
| PETRILLA, WALTER | 71 EMERALD WOODS DRIVE APT F-1 NAPLES FL 34801 |
| PETRILLA,WALTER | 71 EMERALD WOODS DRIVE APT F-1 NAPLES FL 34108 |
| PETRILLI, ANNAMARTA | VIA PASTEUR 23 VIA GIANGALEAZZO 8 MILAN MI 20127 ITALY |
| PETRILLO,AUGUST | 330 EAST 49TH ST APT PH-D NEW YORK NY 10017 |
| PETRIN,ANDREW | 203 BOX MOUNTAIN DRIVE VERNON CT 06066 |
| PETRINA NIKOLLA | 29-14 JEROME AVENUE APT 3DN BRONX NY 10468 |
| PETRINA NIKOLLA | APT 3DN BRONX NY 10468 |
| PETRINA ROBERTS | 659 MAPLE STREET FIRST FLOOR BROOKLYN NY 11203 |
| PETRINA ROBERTS | 485 OCEAN AVENUE APARTMENT 2A BROOKLYN NY 11226 |
| PETRINI, MARIE A | GENERAL PARDINAS 103 - 3D IZDA. MADRID 28006 SPAIN |
| PETRO DIAMOND RISK MANAGEMENT LIMITED | ATTN: CHIEF FINANCIAL OFFICER MIDCITY PLACE 71 HIGH HOLBORN LONDON WC1V 6BA UNITED KINGDOM |
| PETRO L CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PETRO LOGISTICS LTD | 9 RUE DE LA SCRVETTE CH-1202 GENEVEA 03301 SWAZILAND |
| PETRO LOGISTICS LTD | 9 RUE DE LA SCRVETTE CH-1202 GENEVA 3301 SWITZERLAND |
| PETRO,MAUREEN ELIZABETH | 278 JOLIET ROAD VALPARAISO IN 46385 |
| PETROCELLI ELECTRIC CO INC | 22 09 BRIDGE PLAZA NORTH LONG ISLAND CITY NY 11101 |
| PETROCELLI LEUNG | 451 WEST 36TH STREET APARTMENT 2A NEW YORK NY 10018 |
| PETROCELLI LEUNG | 451 WEST 36TH STREET APARTMENT 2A NEW YORK NY 10018 |
| PETRODATA LIMITED | STUDIO 1, THE WAREHOUSE ST BOTOLPH'S LANE SUFFOLK, ENGLAND IP33 2AX UK |
| PETRODATA LIMITED | STUDIO 1, THE WAREHOUSE ST BOTOLPH'S LANE SUFFOLK, ENGLAND IP33 2AX UNITED KINGDOM |
| PETROLEUM DEVELOPMENT OMAN OMANI PENSION FUND SCHE | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PETROLEUM INDUSTRY RESEARCH ASSOC INC | 3 PARK AVENUE, 26TH FLOOR NEW YORK NY 10016 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETRONE, DOROTHY | 1406 BRIARWOOD COURT ROCKY HILL CT 06067 |
| PETRONE, FREDERICK | 496 BURGESS DRIVE SADDLE BROOK NJ 07663 |
| PETRONELLA BRAAKSMA | 2875 GREENWICH ST APT. 306 SAN FRANCISCO CA 94123 |
| PETRONELLA BRAAKSMA | 3663 SOLANO AVE APT 112 NAPA CA 945582772 |
| PETROPOULEA FOTINI ATTORNEY AT LAW | 10 STR SYNDESMOU ATHENS 10673 GREECE |
| PETROS KASSA | 16 APPLETON STREET EVERETT MA 02149 |
| PETROS, SAMID D | 2783 SILVER OAK CT CHULA VISTA CA 91914 |
| PETROS,SAMID D. | 1512 SHERMAN DR CHULA VISTA CA 919116927 |
| PETROSSIAN, CHRISTOPHER | 4407 BEULAH DRIVE LA CANADA CA 91011 |
| PETROU,GEORGE | 83 CHICHESTER ROAD LONDON N9 9DH UNITED KINGDOM |
| PETROV, ALEKSANDER A | 29 RIVERVIEW COURT LONDON E143SY UNITED KINGDOM |
| PETROV, ALEX | 24 GASELLEE STREET LONDON E14 9QZ UNITED KINGDOM |
| PETROV, EMIL G | FLAT 65  EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |
| PETROV, HRISTO | 11 TRAKIA STREET VELIKO TARNOVO BULGARIA 5000 |
| PETROV, HRISTO | 11 TRAKIA STREET VELIKO TARNOVA BULGARIA 5000 |
| PETROV,ALEKSANDER A | 29 RIVERVIEW COURT LONDON, GT LON E143SY UNITED KINGDOM |
| PETROV,ALEX | 24 GASELLEE STREET LONDON, GT LON E14 9QZ UNITED KINGDOM |
| PETROV,ANGUEL | FLAT 14 18 QUEEN'S GATE LONDON, GT LON SW75JE UNITED KINGDOM |
| PETROV,EMIL G | FLAT 65  EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON, GT LON E1 6NQ UNITED KINGDOM |
| PETROV,HRISTO | 23 ROMODA DRIVE CMR 17 CANTON NY 13617 |
| PETROV,KIRIL | 12B ALBERT MANSIONS KENSINGTON GORE LONDON, GT LON SW7 2AL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| PETROVIC, NIKOLA | FLAT 16 MATILDA HOUSE ST KATHARINE'S WAY LONDON, GT LON E1W 1LQ UNITED KINGDOM |
| PETROVSKIS, MARY | 102 COLDREN DRIVE PROSPECT HEIGHTS IL 60070 |
| PETROW, DONALD E. | 14 PITCHING WAY SCOTCH PLAINS NJ 07076 |
| PETROW, ROBERT | 763 KNOLLWOOD TERRACE WESTFIELD NJ 07090-3418 |
| PETROZZI, FIONA | 59 MAYFLOWER ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BE UNITED KINGDOM |
| PETROZZI,FIONA | 59 MAYFLOWER ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6BE UNITED KINGDOM |
| PETRUCCI FAMILY FOUNDATION, INC. | C/O J.G. PETRUCCI, INC. 171 STATE ROUTE 173 ASBURY NJ 08802 |
| PETRUCCI, CAMILLE | 79 CRANFORD STREET STATEN ISLAND NY 10308 |
| PETRUSEWICZ, KONRAD ANTONI | 9 ST DIONIS ROAD LONDON SW6 4UQ UNITED KINGDOM |
| PETRUSEWICZ,KONRAD ANTONI | 9 ST DIONIS ROAD LONDON, GT LON SW6 4UQ UNITED KINGDOM |
| PETRYLAK, DANIEL P. | 101 WEST END AVENUE, #1413 NEW YORK NY 10023 |
| PETRYSZAK,MICHAEL | 5698 W 109TH CIRCLE WESTMINSTER CO 80020 |
| PETS ARE WONDERFUL SUPPORT - | 1546 ARGYLE AVENUE HOLLYWOOD CA 90028 |
| PETSCHENIK, EDWARD M | 18 MOUNTAIN LAUREL ROAD MORGANVILLE NJ 07751-4066 |
| PETSOULAKIS JAMES | 26 PROSPECT AVENUE PRINCETON NJ 08540 |
| PETSOULAKIS,JAMES | 3224 TIBBETT AVENUE BRONX NY 10463 |
| PETTER BJORN WALDEMAR STERNBY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PETTER COLLIER | 9 DUKE STREET BATH BA2 4AG UNITED KINGDOM |
| PETTER COLLIER | FLAT 140 NELL GWYNN HOUSE SLOANE AVENUE LONDON SW3 3BD UNITED KINGDOM |
| PETTER DAVIDSEN | 8 RUE JEAN ENGLING LUXEMBOURG 1466 LUXEMBOURG |
| PETTERSEN, GARY D | 255 COLLEGE AVE. STATEN ISLAND NY 10314-2364 |
| PETTET, SHELLEY R | 13126 W 59TH PL ARVADA CO 80004 |
| PETTET, SHELLEY RAE SCH | 13126 W 59TH PL ARVADA CO 80004 |
| PETTET,SHELLEY RAE SCHAAL | 13126 W 59TH PL ARVADA CO 80004 |
| PETTI KATHERINE | 344 QUINCY MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| PETTIBONE, JOHN | BOX 2065 MIDDLEBURG VA 20118 |
| PETTIGNANO, CHARLES E | 17 MAPLEWOOD RD. HARTSDALE NY 10530 |
| PETTIGREW, JOSEPHINE J | 88B LIVERPOOL RD ISLINGTON LONDON N10RE UNITED KINGDOM |
| PETTIGREW, KARRIE A | 300511 COUNTY ROAD N MINATARE NE 69356 |
| PETTIGREW, STEPHANIE A | LINDSEY COTTAGE SOUTHVALE ROAD BLACKHEATH SE3 0TS UNITED KINGDOM |
| PETTIGREW,JOSEPHINE J | 88B LIVERPOOL RD ISLINGTON LONDON, GT LON N10RE UNITED KINGDOM |
| PETTIGREW,KARRIE ANN | 300511 COUNTY ROAD N MINATARE NE 69356 |
| PETTIGREW,STEPHANIE A | LINDSEY COTTAGE SOUTHVALE ROAD BLACKHEATH, GT LON SE3 0TS UNITED KINGDOM |
| PETTIS,RODNEY E. | 1230 ACACIA COURT BRENTWOOD CA 94513 |
| PETTIT, ANDREW R | 44 SOUNDVIEW DRIVE HUNTINGTON NY 11743 |
| PETTIT, CAMILLA | 20 WENDOVER ROAD KENT BROMLEY BR2 9JX UNITED KINGDOM |
| PETTIT, STEPHEN | 84 STONEBRIDGE ROAD WILTON CT 06897 |
| PETTIT, WAYNE H | 1683 NORTH DEL RAY SANGER CA 93657 |
| PETTIT,CAMILLA | 20 WENDOVER ROAD BROMLEY, KENT BR2 9JX UNITED KINGDOM |
| PETTIT-BREINGAN, LARA A | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PETTITT,JENNIFER | 3 IMPERIAL COURT LONDON ROAD LOUDWATER HIGH WYCOMBE, BUCKS HP10 9TE UNITED KINGDOM |
| PETTY CASH | CHICAGO OFFICE C/O LARRY HOLZMAN 190 SOUTH LASALLE STREET, 26TH FL. CHICAGO IL 60603 |
| PETTY CASH | 1602 E 27TH ST SCOTTSBLUFF NE 693611895 |
| PETTY, JONATHAN C. | 200 EAST 72ND STREET APT. #27J NEW YORK NY 10021 |
| PETTY, ROBERT D | TURTLE POINT ROAD TUXEDO PARK NY 10987 |
| PETULA GAILE DUARTE | PO BOX 2162 SCOTTSBLUFF NE 69363 |
| PETZ, WILLIAM J. | 13-01 133 PLACE COLLEGE POINT NY 11356 |

| Claim Name | Address Information |
|---|---|
| PEVASI, INC. | 580 VILLAGE BLVD-SUITE 260 WEST PALM BEACH FL 33409 |
| PEVAZI, INC. | 580 VILLAGE BLVD SUITE 260 WEST PALM BEACH FL 33409 |
| PEVAZI, INC. | 2101 VISTA PKWY #272 WEST PALM BCH FL 334112706 |
| PEYER, SHARON | 60 BRATTLE STREET APT 205 CAMBRIDGE MA 02138 |
| PEYSER,JACKIE | 39 GRAMERCY PARK NORTH APARTMENT 11E NEW YORK NY 10010 |
| PEYTON, ERIC | 720 SANDSTONE CIRCLE ORONO MN 55356 |
| PEYTON, MARY | 4629 NORTH 32ND ROAD ARLINGTON VA 22207 |
| PEYYETI,HEMANTH VENKATA RAMA KRISHNA | ROOM 122, ANNEXE HOSTEL IIM CALCUTTA D.H. ROAD KOLKATA WB 700104 INDIA |
| PEZZOLLA, DEBRA M. | 282 WARREN STREET BROOKLYN NY 11201 |
| PFA PENSION FORSIKRINGS A/S | ATTN: POUL KOBBERUP SUNDKROGSGADE 4 MARINA PARK COPENHAGEN, DK-2100 DENMARK |
| PFABE, HOWARD C | FLAT 7 28 ST JOHN'S LANE LONDON EC1M4BU UNITED KINGDOM |
| PFABE, HOWARD C | 235 E 22ND ST APT 13T NEW YORK NY 10010-4639 |
| PFABE,HOWARD C | FLAT 7 28 ST JOHN'S LANE LONDON, GT LON EC1M4BU UNITED KINGDOM |
| PFANDER,JAN-PHILIPP M | 3 CAMERA PLACE LONDON, GT LON SW100BJ UNITED KINGDOM |
| PFC ENERGY | 1300 CONNECTICUT AVE, NW SUITE 800 WASHINGTON DC 20036 |
| PFEFFER, ANDREAS | GARTENWEG 12 HE BAD NAUHEIM 61231 GERMANY |
| PFEFFER, MICHAEL | 239 OLD FARM ROAD FAIRFIELD CT 06825 |
| PFEFFER,ANDREAS | GARTENWEG 12 BAD NAUHEIM HE 61231 GERMANY |
| PFEIFER, ROBERT | 171 LITCHFIELD AVE BABYLON VILLAGE NY 11702 |
| PFEIFER, TIM | 5220 WEST MEAGON COURT LIBERTYVILLE IL 60048 |
| PFEIFER,NORMAN | BRUCHSALERSTRASSE 5 MUEHLHAUSEN BW 69242 GERMANY |
| PFEIFFENBERGER, CA T | 8 RAVENWOOD DR. ALBANY NY 12205 |
| PFEUFFER, WILLIAM R. | PAID DETAIL UNIIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PFG AIR, INC. | 15750 TUCKERTON RD HOUSTON TX 77095-5100 |
| PFISTER HOTEL | 424 E. WISCONSIN AVE. MILWAUKEE WI 53202 |
| PFISTER,AVIS G. | 2672 CORNELL AVENUE ANAHEIM CA 92801 |
| PFISTER,AVIS G. | 2672 CORNELL AVENUE ANAHEIM CA 92801 |
| PFITZNER,LOUIS | LIEBIGSTR 35 FRANKFURT HE 60323 GERMANY |
| PFIZER | ATTN: LEONARD RODRIGUEZ 235 EAST 42ND STREET NEW YORK NY 10017 |
| PFIZER INC. | 235 E 42ND ST, NEW YORK NY 010017-570 |
| PFIZER MASTER TRUST | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PFLASTER,STEVEN | 1-3-1 MINAMI AOYOMA #1707 MINATO TOKYO 107-0062 JAPAN |
| PFM DIVERSIFIED FUND LP | ATTN:ERIC MOORE PARTNER FUND MANAGEMENT, L.P. 1 MARKET PLAZA, STEUART TOWER, 22ND FL SAN FRANCISCO CA 94105 |
| PFPC | ATTN: JIM YUNKER 1-3 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PFPC GLOBAL FUND SERVICES | ATTN: GORDON WAN 4400 COMPUTER DRIVE WESTBORO MA 01581 |
| PFPC INC. | ATTN: GREG DAVIS 103 BELLEVUE PKWY WILMINGTON DE 19809 |
| PFPC INC. | ATTN: GREGORY SACKOS 301 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PFPC INTERNATIONAL LTD | ROCHESTOWN DRINAGH WEXFORD IRELAND |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PFPC TRUST CO. | ATTN:BRIAN BURNS PFPC TRUST COMPANY  C/O PFPC INC. 301 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PFPC TRUST CO. | 301 BELLEVUE PARKWAY WILMINGTON DE 19810 |
| PFPC, INC | P.O. BOX 828692 PHILADELPHIA PA 19182 |
| PFPC, INC | PO BOX 828789 PHILADELPHIA PA 19182 |
| PFU | SOLID SQUARE EAST 580 HORIKAWACHO,SAIWAI-KU KAWASAKI-SHI JAPAN |
| PFU | SOLID SQUARE EAST 580 HORIKAWACHO SAIWAI-KU KAWASAKI-SHI 14 JAPAN |
| PG&E – CORE GAS PR OCUREMENT FUNCTION | 245 MARKET STREET RM. 1311A SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| PGA HOLDINGS INC | ATTN: MARK NEAL PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND IN 46601 |
| PGA OF AMERICA | P.O. BOX 31089 PALM BEACH GARDENS FL 33420-1089 |
| PGA TOUR, INC. | 99 BILTMORE AVENUE RYE NY 10580 |
| PGA TOUR, INC. | P.O. BOX 862146 ORLANDO FL 32886-2146 |
| PGA TOURNAMENT CORP | FEIN: 65-039475 P.O. BOX 31089 ATTN:  ACCOUNTS RECEIVABLE PALM BEACH GARDENS FL 33420-1089 |
| PGA TOURNAMENT CORPORATION | 100 AVENUE OF THE CHAMPIONS P.O. BOX 109601 PALM BEACH FL 33410-9601 |
| PGA TOURNAMENT CORPORATION | P.O. BOX 31089 PALM BEACH GARDENS FL 33420-1089 |
| PGB | ADMINISTRATION BUILDING 158 ROUTE 206 NORTH GLADSTON NJ 07934 |
| PGB GARBAN INTERCAPITAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA 5, 12TH FLOOR JERSEY CITY NJ 07311 |
| PGB GARBAN INTERCAPITAL | GENERAL POST OFFICE P.O. BOX 30961 ATTN:  DOUGLAS CROWLEY NEW YORK NY 10087-0961 |
| PGI / BT INSTITUTIONAL GLOBALAGGREGATE BOND FUND | ATT: DERIVATIVES COUNSEL PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PGI / PRINCIPAL BOND & MORTGAGE SEPARATE ACCOUNT | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH ST DES MOINES IA 50392-096 |
| PGI / PRINCIPAL FINANCIAL SERVICES, INC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS LLC 711 HIGH ST DES MOINES IA 50392-096 |
| PGI / PRINCIPAL LIFE INSURANCECOMPANY | ATTN:DERIVATIVES COUNSEL PRINCIPAL GLOBAL INVESTORS LLC 801 GRAND AVE. DES MOINES IA 50392-0301 |
| PGI- IBRD AS TRUSTEE- RETIREDSTAFF BENEFITS PLAN & | ATT: DERIVATIVES COUNSEL PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PGI-BOEING COMPANY EMPLOYEE RETIREMENT | PLANS MASTER TRUST RE PRINCIPAL GLOBAL INVESTORS 1 RAFFLES QUAY,#19-04,NORTH TOWER SINGAPORE SINGAPORE |
| PGI-BOEING COMPANY EMPLOYEERETIREMENT PLANS MASTER | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH ST DES MOINES IA 50392-096 |
| PGI-RUSSELL INVESTMENT COMPANYIII ACTIVE CURRENCY | ATT: DERIVATIVES COUNSEL PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PGI/PRINCIPAL HIGH QUALITY INTERMED TERM BD SEP AC | ATTN:INVESTMENT ACCOUNTING-DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH ST DES MOINES IA 50392-096 |
| PGI/QUEENSLAND INVESTMENT CORPRE PRINCIPAL GLOBAL | ATT: DERIVATIVES COUNSEL PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PGP CORPORATION | DEPT LA 22526 PASADENA CA 91185-2526 |
| PGP CORPORATION | 200 JEFFERSON DR MENLO PARK CA 940251131 |
| PGP VALUATION INC | 110 SW YAMHILL SUITE 200, SUITE 200 PORTLAND OR 07204 |
| PGP VALUATION INC | 3000 LAVA RIDGE CT STE 220 ROSEVILLE CA 95661-2803 |
| PGP VALUATION INC | 1325 4TH AVENUE SUITE 500 SEATTLE WA 98101 |
| PGS LARGE CAP TRAX TRUST | MS. DEANNA DERRICK PGS LARGE CAP TRAX TRUST P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FLOOR 103 CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES KY1-1102 CAYMAN ISLANDS |
| PGS LARGE CAP TRAX TRUST | ATTN: CAROLINE BENTZ PGS LARGE CAP TRAX TRUST C/O PARKER GLOBAL STRATEGIES, LLC 1177 SUMMER STREET, 6TH FLOOR STAMFORD CT 06905 |
| PGS LARGE CAP TRAX TRUST | CAROLINE BENTZ PGS LARGE CAP TRAX TRUST C/O PARKER GLOBAL STRATEGIES, LLC 1177 SUMMER STREET, 6TH FLOOR STAMFORD CT 06905 |
| PGS LARGE CAP TRAX TRUST | STACEY REDFORD PGS LARGE CAP TRAX TRUST C/O PARKER GLOBAL STRATEGIES, LLC 1177 SUMMER STREET, 6TH FLOOR STAMFORD CT 06905 |
| PGS TORTOISE HIGH INCOME INVESTMENT TRUST | ATTN: MS. DEANNA DERRICK PGS TORTOISE HIGH INCOME INVESTMENT TRUST 103 CHURCH STREET, P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PGS TORTOISE HIGH INCOME INVESTMENT TRUST | MS. DEANNA DERRICK PGS TORTOISE HIGH INCOME INVESTMENT TRUST 103 CHURCH STREET, P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FLOOR GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| PGS TORTOISE HIGH INCOME INVESTMENT TRUST | CAROLINE BENTZ PGS TORTOISE HIGH INCOME INVESTMENT TRUST 1177 SUMMER STREET, 6TH FLOOR C/O PARKER GLOBAL STRATEGIES, LLC 6905 |
| PGS TORTOISE HIGH INCOME INVESTMENT TRUST | STACEY REDFORD PGS TORTOISE HIGH INCOME INVESTMENT TRUST 1177 SUMMER STREET, 6TH FLOOR C/O PARKER GLOBAL STRATEGIES, LLC 6905 |
| PH DOUGLAS & ASSOCIATES | 7 KINGSTON ST SOMERVILLE MA 02144 |
| PH DOUGLAS & ASSOCIATES | 301 RIDGE STREET ARLINGTON MA 02474 |
| PH PARTNERS LIMITED | CLOCK BARN FARM HAMBLEDON ROAD GODALMING GU8 4AY UK |
| PH PARTNERS LIMITED | CLOCK BARN FARM HAMBLEDON ROAD GODALMING , SURREY GU8 4AY UNITED KINGDOM |
| PH.D. SEARCH AND SELECTION | 1 ROYAL EXCHANGE AVENUE LONDON EC3V 3LT UK |
| PH.D. SEARCH AND SELECTION | 1 ROYAL EXCHANGE AVENUE LONDON EC3V 3LT UNITED KINGDOM |
| PHADKE,AMEYA S | B-201, LAXMI NARAYAN NIWAS OPP NKT COLLEGE KHARKAR LANE THANE MH 400601 INDIA |
| PHADKE,GIRISH | 307 EAST 44TH STREET APT 412 NEW YORK NY 10017 |
| PHADKE,SWANAND SHRIPAD | E-301 AKRUTI ORCHID PARK ANDHERI-KURLA RD. SAKINAKA, ANDHERI(E) MUMBAI 400072 INDIA |
| PHADNIS, MANGIRISH | 25 HICKORY PLACE, APT F-27 CHATHAM NJ 07928 |
| PHADNIS, MANGIRISH | 2038 GREENE'S WAY CIRCLE COLLEGEVILLE PA 19426 |
| PHADNIS, SALIL | 237 CROTHERS HALL 609 ESCONDIDO RD. STANFORD CA 94305 |
| PHADNIS, SALIL | C/O INTEL CORPORATION 2200  MISSION COLLEGE BOULEVARD SANTA  CLARA CA 95052 |
| PHADNIS,SALIL A. | 1535 CHESTNUT ST, APT 306 SAN FRANCISCO CA 94123 |
| PHALLY KEO | 10560 N. LAKESIDE DRIVE, UNIT G GARDEN GROVE CA 92840 |
| PHALLY KEO | 10560 N. LAKESIDE DR, # G GARDEN GROVE CA 92840 |
| PHALLY KEO | 10560 LAKESIDE DR. UNIT G NORTH GARDEN GROVE CA 92840 |
| PHAM PAUL A. | JOHN HOPKINS UNIVERSITY 1830 E. MONUMENT ST-SUITE 452 BALTIMORE MD 21205 |
| PHAM PAUL A. | 14708 SUSAN MARIE WAY WOODLINE MD 21797 |
| PHAM, CUC THU | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAYOH, SINGAPORE SINGAPORE SINGAPORE |
| PHAM, KHANH T | 444 BERGEN STREET APT 2R BROOKLYN NY 11217 |
| PHAM, KHANH THU THI | 444 BERGEN STREET APT 2R BROOKLYN NY 11217 |
| PHAM, LONG | 10108 BOSWORTH CT BETHESDA MD 20817-1249 |
| PHAM, MINH | FLAT 8, BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PP UNITED KINGDOM |
| PHAM, TIEN | 70 ST. THOMAS MOORE RD CHESTNUT HILL MA 02467 |
| PHAM,CUC THU | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAY SINGAPORE SINGAPORE |
| PHAM,ELAINE H. | 5300 TRABUCO RD. #522 IRVINE CA 92620 |
| PHAM,MEO T. | 13652 JACKSON STREET WESTMINSTER CA 92683 |
| PHAM,MINH | FLAT 8, BASILDON COURT 28 DEVONSHIRE STREET LONDON, GT LON W1G 6PP UNITED KINGDOM |
| PHAM,VINH Q. | 31 CALAVERA IRVINE CA 92606 |
| PHAN, SWAN | 49 NASH ROAD BROCKLEY LONDON SE4 2QH UNITED KINGDOM |
| PHAN,CAROLINE T. | 20981 MORNINGSIDE DR TRABUCO CANYON CA 92679 |
| PHANG, AIREEN | 9 TAVISTOCK AVENUE 555112 SINGAPORE |
| PHANG, SIEW LIN | LOR 4 TOA PAYOH BLK 62 #07-109 310062 SINGAPORE |
| PHANG,AIREEN | 3-3C HARBOUR GREEN NO. 8 SHAM MONG ROAD K HONG KONG |
| PHANOM SENGDARA | 120 W. 138TH ST. APT. 1G NEW YORK NY 10030 |
| PHANSALKAR, ROHAN | 420 EAST 55TH ST APT.# 6U NEW YORK NY 10022 |
| PHANSALKAR, ROHIT | 4033 MANSION HALL CT LAS VEGAS NV 89129 |
| PHANSALKAR,VIKAS | 401 DAHLIA CIRCLE DAYTON NJ 08810 |
| PHANSE, KUNAL | 25-61, 34TH ST APT 1 ASTORIA NY 11103 |
| PHANWADEE KHANANUSAPKUL | 31 RIVER COURT APT. 2602 JERSEY CITY NJ 07310 |
| PHANWADEE KHANANUSAPKUL | 3 HERMANN MUSEUM CIRCLE DR APT 3416 HOUSTON TX 77004-7954 |
| PHARMACEUTICAL CAREERS INC | P.O. BOX 124 PLEASANTVILLE NY 10570 |
| PHARO MACRO FUND LTD | ATTN: JEFFREY HANLON C/O PHARO MANAGEMENT LLC 1370 AVENUE OF THE AMERICAS, |

| Claim Name | Address Information |
|---|---|
| PHARO MACRO FUND LTD | SUITE 2603 NEW YORK NY 10019 |
| PHARO MANAGEMENT LLC A/C PHARO MACRO FUND LTD | 1370 AVE OF AMERICAS NY NY 10019 |
| PHARO MANAGEMENT LLCA/C PHARO MACRO FUND LTD | ATTN:GUILLAUME FONKENELL PHARO MACRO FUND, LTD. C/O PHARO GLOBAL ADVISORS LIMITED LE MASURIER HOUSE - LA RUE LE MASURIER ST. HELIER, JERSEY CHANNEL ISLANDS JE2 4YE UNITED KINGDOM |
| PHARO/PHARO MASTER FUND LTD | ATTN: DARREN SCHROEDER PHARO MASTER FUND, LTD C/O PHARO MANAGEMENT LLC 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO/PHARO MASTER FUND LTD | KMZR, PROCESS AGENT 575 MADISON AVENUE ATTN: JACK GLOVERNALE NEW YORK NY 10022 |
| PHATAX, SHERWIN | 1826 SOUTH WEST 32ND STREET ALLENTOWN PA 18103 |
| PHATTAM LE | 3927 RIO HONDO AVE ROSEMEAD CA 91770 |
| PHD PROJECT ASSOCIATION | 3 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| PHEAA | PO BOX 1463 HARRISBURG PA 17105 |
| PHELAN HALLINAN & SCHMIEG, LLP | 1617 JOHN F. KENNEDY BLVD SUITE 1400 PHILADELPHIA PA 19103-1814 |
| PHELAN, ERIC | 367 ELIOT MAIL CTR CAMBRIDGE MA 02138 |
| PHELAN, PETER B | 88 WEST ROAD SHORT HILLS NJ 07078 |
| PHELAN, TERYL | 350 EAST 72ND STREET APT 11A NEW YORK NY 10021 |
| PHELAN,ERIC | 64 MYRTLE ST APT 12 BOSTON MA 021144578 |
| PHELINES, SARAH | 17 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| PHELINES,SARAH | 17 WHITEFIELD ROAD TUNBRIDGE WELLS, KENT TN49UB UNITED KINGDOM |
| PHELPS ASSOCIATION | PO BOX  202047 NEW HAVEN CT 06520 |
| PHELPS DODGE CORPORATION MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PHELPS DUNBAR, LLC | P.O. BOX 23066 JACKSON MS 39225-3006 |
| PHELPS DUNBAR, LLC | 400 POYDRAS STREET TEXACO CENTER NEW ORLEANS LA 70130-3245 |
| PHELPS MEMORIAL HOSPITAL ASSOCIATION | 701 NO. BROADWAY SLEEPY HOLLOW NY 10591 |
| PHELPS, ALISTAIR PRESTB | FLAT 2, 85 ST. GEORGES SQUARE PIMLICO LONDON SW1V3QW UNITED KINGDOM |
| PHELPS, BRUCE D. | 35 SWIFTS LANE DARIEN CT 06820 |
| PHELPS, DAVID W. | 295 W. 11TH STREET APT. 2G NEW YORK NY 10014 |
| PHELPS, JOANNE M | 5530 FARQUHAR LN DALLAS TX 75209 |
| PHELPS, MICHAEL EDWARD | 8 CHRISTCHURCH ST LONDON SW3 4AW UNITED KINGDOM |
| PHELPS, MICHAEL EDWARD JOHN | FLAT 17 50 QUEENS' GATE LONDON SW7 5JN UK |
| PHELPS, MICHAEL EDWARD JOHN | 8 CHRISTCHURCH ST LONDON SW3 4AW UNITED KINGDOM |
| PHELPS, RYAN | 3155 BRODERICK STREET APT # 206 SAN FRANCISCO CA 94123 |
| PHELPS,ALISTAIR PRESTBURY | FLAT 2, 85 ST. GEORGES SQUARE PIMLICO LONDON, GT LON SW1V3QW UNITED KINGDOM |
| PHELPS,DEREK A. | PO BOX 1056 LAVEEN AZ 853390770 |
| PHELPS,JOYCE | 12 SUMMER STREET GOFFSTOWN NH 03045 |
| PHELPS,MICHAEL EDWARD JOHN | 8 CHRISTCHURCH ST LONDON, GT LON SW3 4AW UNITED KINGDOM |
| PHELPS,ROBERT W. | 6031 ST ANDREWS PLACE DALLAS TX 75205 |
| PHELPS,ROBERT W. | 6031 ST ANDREWS PLACE DALLAS TX 75205 |
| PHELPS,VIRGINIA | 170 WEST 74TH STREET APT 1209 NEW YORK NY 10023 |
| PHENIX,LEUCHIA JOHNSON | 5917 WAMEGO LANE PLANO TX 75094 |
| PHERIGO, ANDRA | 2537 MELISSA LANE CARROLLTON TX 75006 |
| PHH MORTGAGE CORPORATION | ATTN: MS. ELAINE MONAGHAN PHH MORTGAGE SERVICES CORPORATION 6000 ATRIUM WAY MOUNT LAURAL NJ 08054 |
| PHI DELTA KAPPA INTERNATIONAL, INC. | 408 N UNION ST BLOOMINGTON IN 474053800 |
| PHI MU FOUNDATION | 400 WESTPARK DRIVE PEACHTREE CITY GA 30269 |
| PHI PARTNERS LIMITED | 78 CANNON STREET LONDON EC4N 6NQ UK |
| PHI PARTNERS LIMITED | 78 CANNON STREET LONDON EC4N 6NQ UNITED KINGDOM |
| PHI SOFTWARE INC. | 136 LOOKOUT RD. MOUNTAIN LAKES NJ 07046 |

| Claim Name | Address Information |
|---|---|
| PHIBRO LLC | ATTN: TREASURER 500 NYALA FARMS WESTPORT CT 06880 |
| PHICHAPHOP,NAPAT | WESBOX 5183, 222 CHURCH ST. MIDDLETOWN CT 06459 |
| PHIEU PHUN | 152 HILLCREST ROAD SAN CARLOS CA 94070 |
| PHIL BAILEY | 47/C, BLOCK 2, 80 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| PHIL BAILEY | RESOURCE CONNECTIONS UK |
| PHIL ERLANGER RESEARCH CO INC | P.O. BOX 2680 ACTON MA 01720 |
| PHIL MAYER | 394 EAST 8TH STREET APARTMENT 7A NEW YORK NY 10009 |
| PHIL ROWE SIGNS INC | 805 N. DIXIE HIGHWAY WEST PALM BEACH FL 33401 |
| PHIL STARLING | 17 MONNERY ROAD LONDON N19 5SA UNITED KINGDOM |
| PHIL WEEKES | GROUND FLOOR FLAT 2 KENDOA ROAD CLAPHAM NORTH LONDON,SURREY SW4 7NB UNITED KINGDOM |
| PHIL YUHN | 85 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606-1644 |
| PHILADELPHIA | ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| PHILADELPHIA COUNTRY CLUB | 1601 SPRING MILL ROAD GLADWYNE PA 19035 |
| PHILADELPHIA EAGLES LLC | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA ESTATE PLANNING COUNCIL | P.O. BOX 579 MOORESTOWN NJ 08057-0579 |
| PHILADELPHIA MARRIOTT | 1201 MARKET STREET PHILADELPHIA PA 19107 |
| PHILADELPHIA MUSEUM OF ART | BENJAMIN FRANKLIN PARKWAY P.O. BOX 7646 PHILADELPHIA PA 19101-7646 |
| PHILADELPHIA MUSEUM OF ART | ATTN: ROBERT T. RAMBO, CHIEF FINANCIAL OFFICER BENJAMIN FRANKLIN PARKWAY AND 26TH STREET PHILADELPHIA PA 19130 |
| PHILADELPHIA ORCHESTRA ASSOCIATION | 260 SOUTH BROAD ST, 16TH FL PHILADELPHIA PA 19102 |
| PHILADELPHIA SOCIETY OF SERVICES TO | 415 SOUTH 15TH STREET PHILADELPHIA PA 19146 |
| PHILADELPHIA STOCK EXCHANGE | 1900 MARKET STREET PHILADELPHIA PA 19103-3584 |
| PHILADELPHIA STOCK EXCHANGE | LOCKBOX 20700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| PHILADELPHIAS FINEST | 1200 EAST HIGH STREET SUITE 306 POTTSTOWN PA 19464 |
| PHILANTHROPY IN EUROPE LTD | 21 EAST STREET BROMLEY BR1 1QE UK |
| PHILANTHROPY IN EUROPE LTD | 21 EAST STREET BROMLEY , KENT BR1 1QE UNITED KINGDOM |
| PHILANTHROPY IN EUROPE LTD | C/O K.HOLLY CHATEAU LASSALLE AIGNAN 32290 FRANCE |
| PHILANTHROPY NEW YORK | 79 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10003-3076 |
| PHILANTHROPY ROUNDTABLE | 1150 17TH STREET NW, SUITE 503 WASHINGTON DC 20036 |
| PHILBIN, BERNA C | 6950 ARROWWOOD DR RIVERBANK CA 95367 |
| PHILBIN, MEGAN M. | 315 E. 77TH ST. #2C NEW YORK NY 10075 |
| PHILBIN, SEAN | 2602 TEAGUE RD HOUSTON TX 77080 |
| PHILBIN,PAUL | 6950 ARROWHEAD DRIVE RIVERBANK CA 95367 |
| PHILBIN,ROLAND A | 1278 MILO CIRCLE APT A LAFAYETTE CO 80026 |
| PHILBROOK MUSEUM OF ART | P.O. BOX 52510 TULSA OK 74152-0510 |
| PHILEMENA GILBERT | 580 E 26TH STREET 3RD FLOOR BROOKLYN NY 11210 |
| PHILEMENA GILBERT | 580 E 26TH STREET 3RD FLOOR BROOKLYN NY 11226 |
| PHILIP A. RANDAZZO | 1541 W 8TH ST BROOKLYN NY 112046522 |
| PHILIP ALTAMURA | 92 4TH PLACE BROOKLYN NY 11231 |
| PHILIP ALTAMURA | 20 BARTLETT PLACE APT 1 BOSTON MA 02113 |
| PHILIP B HERMAN | 237 SOUTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07070 |
| PHILIP B HERMAN | 240 EAST 35TH STREET APARTMENT 8A NEW YORK NY 10016 |
| PHILIP B STONE | 96 AVENIDA ALDEA SANTA FE NM 875079449 |
| PHILIP BARNETT | 25 QUEEN MARY AVENUE MORDEN SURREY SM4 4JS UK |
| PHILIP BARNETT | 25 QUEEN MARY AVENUE MORDEN SURREY SM4 4JS UNITED KINGDOM |
| PHILIP BARTOW III | 308 E. 79TH STREET APT #9L NEW YORK NY 10021 |
| PHILIP BARTOW III | 308 E. 82ND STREET APT #5W NEW YORK NY 10028 |
| PHILIP BEAL | 36 CONIFER RISE HIGH WYCOMBE HP12 3HX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILIP BOECKMANN | 3440 ILLINOIS AVE. ST. LOUIS MO 63118 |
| PHILIP C. KING CONSULTING INC. | 519 JEFFERSON ST HOBOKEN NJ 07030 |
| PHILIP CALLAHAN | 1208 FOREST AVE WILMETTE IL 60091-1657 |
| PHILIP CANAVAN | 48 TYLER STREET GREENWICH LONDON EC4N 7BE UNITED KINGDOM |
| PHILIP CANAVAN | 48 TYLER STREET GREENWICH LONDON SE10 9EX UNITED KINGDOM |
| PHILIP D. REEVES | 200 WATER STREET APARTMENT 3106 NEW YORK NY 10038 |
| PHILIP D. REEVES | 1201 CHAUSLEY COURT CHARLOTTE NC 28211 |
| PHILIP DENNIS COLE | 31 SNOWDONIA CLOSE PITSEA BASILDON ESSEX SS13 1AS UNITED KINGDOM |
| PHILIP DIGGLE | 155 WASHINGTON ST JERSEY CITY NJ 07302 |
| PHILIP DIGGLE | 35 HUDSON ST APT 3109 JERSEY CITY NJ 07302-6628 |
| PHILIP DIGGLE | 1-1704 RIVER COURT JERSEY CITY NJ 07310-2007 |
| PHILIP ERNEST MOORE | FLAT 2 41 FINBOROUGH ROAD LONDON SW10 9DQ UNITED KINGDOM |
| PHILIP F. DELUCA | 320 EAST 50TH ST - APT 6C NEW YORK NY 10022 |
| PHILIP GESTRIN | OBERHOECHSTAEDTER STRASSE 16 OBERURSEL HE D61440 GERMANY |
| PHILIP H SINSON | 721 BRINTON WOODS RD WEST CHESTER PA 193826905 |
| PHILIP H. LOH | 4907 NORTH GLENWOOD APARTMENT 2B CHICAGO IL 60640 |
| PHILIP HASLETT | 14 WHITFIELD ROAD APT #2 SOMERVILLE MA 02144 |
| PHILIP HO | 3-1-24-1101 EBISU MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| PHILIP HOWELL | 18 ALEXANDRA PARK QUEEN ALEXANDRA ROAD HIGH WYCOMBE,BUCKS HP11 2HJ UNITED KINGDOM |
| PHILIP HOWELL | 51 FALCON RISE DOWNLEY HIGH WYCOMBE,BUCKS HP11 2HJ UNITED KINGDOM |
| PHILIP J TIERNEY | 15 NAPIER AVENUE MUDCHUTE LONDON E14 3QB UNITED KINGDOM |
| PHILIP J. MOON | 15 CLIFF STREET APARTMENT 12D NEW YORK NY 10038 |
| PHILIP J. MOON | 7441 PUERTO RICO LA PALMA CA 90623 |
| PHILIP J. MOON | 7441 PUERTO RICO DRIVE LA PALMA CA 90623 |
| PHILIP J. ROBINSON | 1126 EAST 7TH STREET HOUSTON TX 77009 |
| PHILIP J. ROBINSON | 707 STORYWOOD HOUSTON TX 77024 |
| PHILIP J. ROBINSON | 1126 EAST 7TH STREET HOUSTON TX 77024 |
| PHILIP JACOB | 45-1910 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| PHILIP JACOB | 55 RIVER DRIVE SOUTH APARTMENT 1207 JERSEY CITY NJ 07310 |
| PHILIP JACOB | THEVERKATTIL VAYALATHALA PO PATHANAMTHITTA KERALA 689660 INDIA |
| PHILIP JAMES CUMMINGS | 72 BRAUN COURT ARVADA CO 80005 |
| PHILIP JAMES HAILE | 63 ROYAL HILL GREENWICH LONDON SE10 8SE UK |
| PHILIP JAMES HAILE | 63 ROYAL HILL GREENWICH LONDON SE10 8SE UNITED KINGDOM |
| PHILIP KALLERMAN | 140 RIVERSIDE BLVD APT 1017 NEW YORK NY 10069-0610 |
| PHILIP KAYE & CO | GROUND FLOOR 311 BALLARDS LANE LONDON N12 8LY UK |
| PHILIP KAYE & CO | GROUND FLOOR 311 BALLARDS LANE LONDON N12 8LY UNITED KINGDOM |
| PHILIP KLASS PC | 3900 EAST MEXICO AVENUE, SUITE 330 DENVER CO 80210 |
| PHILIP L. KINSER | 15826 BEAR VALLEY RD VICTORVILLE CA 92395-9468 |
| PHILIP LEE | 6 ACADEMY CIRCLE OAKLAND NJ 074362624 |
| PHILIP LEE | 279 W. 117 STREET APARTMENT 7D NEW YORK NY 10026 |
| PHILIP LIU | 118 MADISON AVE FL 3 NEW YORK NY 10016 |
| PHILIP LIU | 3307 BUENA HILLS DR OCEANSIDE CA 92056-4129 |
| PHILIP LO | FLAT E, 15/F, BLOCK 10 ISLAND HARBOURVIEW KOWLOON HONG KONG CHINA |
| PHILIP LO | 41B, TOWER 6 HARBOUR GREEN HONG KONG |
| PHILIP LO | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG |
| PHILIP LYNCH | 3B ALBERT TERRACE PRIMROSE HILL LONDON NW1 7SU UNITED KINGDOM |
| PHILIP MAHER | 140 NASSAU STREET APT. 2A NEW YORK NY 10038 |
| PHILIP MARKE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILIP MEASE MD | 1101 MADISON 10TH FLOOR SEATTLE WA 98104 |
| PHILIP MOODY & CO | 373 A SANDYCOMBE ROAD KEW RICHMOND TW9 3PR UK |
| PHILIP MOODY & CO | 373 A SANDYCOMBE ROAD KEW RICHMOND, SURREY TW9 3PR UNITED KINGDOM |
| PHILIP MOONEY | 116 LINDEN STREET ROCKVILLE CENTRE NY 110 |
| PHILIP MORRIS FINANCE S.A. | AVENUE DE RHODANIE 50 LAUSANNE 1007 SWITZERLAND |
| PHILIP MORRIS FINANCE SA | ATTN: CONTROLLER ALTRIA FINANCE EUROPE AG P.O. BOX 855 CHOLLERSTRASSE 4 ZUG CH-6301 SWITZERLAND |
| PHILIP MORRIS FINANCE SA | PHILIP MORRIS FINANCE SA AVENUE DE RHODANIE 50 CASE POSTALE LAUSANNE 1171-1001 SWITZERLAND |
| PHILIP MORRIS FINANCE SA | ATTN: MANAGER, BANK ALTRIA CORPORATE SERVICES, INC. 120 PARK AVENUE NEW YORK NY 10017 |
| PHILIP MULCAHY | 93 ROPE STREET LONDON SE16 7TF UNITED KINGDOM |
| PHILIP NICHOLSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PHILIP NICHOLSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIP PARSONS | 173 FRANKLANDS VILLAGE HAYWARDS HEATH RH16 3RF UK |
| PHILIP PARSONS | 173 FRANKLANDS VILLAGE HAYWARDS HEATH,W SUSX RH16 3RF UNITED KINGDOM |
| PHILIP PETERSON | 10 SOUTH LASALLE SUITE 1400 C/O ROSEMARIE GUADNOLO HORVATH & LIEBER P.C. CHICAGO IL 60603 |
| PHILIP PIERS | 359 FISHGUARD WAY NORTH WOOLWICH LONDON E16 2RZ UNITED KINGDOM |
| PHILIP PIERS | FLAT 9 ST PETER'S CHURCH 124 DARTMOUTH PARK HILL N19 5HL UNITED KINGDOM |
| PHILIP PIERS | FLAT 9 ST PETER'S CHURCH 124 DARTMOUTH PARK HILL ,ANT N19 5HL UNITED KINGDOM |
| PHILIP PRATT | 3 THURLBY ROAD WEST NORWOOD LONDON SE27 0RN UNITED KINGDOM |
| PHILIP R. GILLIGAN | 525 WOODLAND AVENUE WESTFIELD NJ 07090 |
| PHILIP RHA | 225 STERLING PL APT 1F BROOKLYN NY 11238 |
| PHILIP RHA | 42 PEARL STREET CAMBRIDGE MA 02139 |
| PHILIP RUSH | 29 BLACKMORE ROAD MALVERN,WOR WR14 1QT UNITED KINGDOM |
| PHILIP SAKS | 11C PENFOLD STREET LONDON NW1 6RU UNITED KINGDOM |
| PHILIP SOFIA | 150 HICKS STREET #3A BROOKLYN NY 11201 |
| PHILIP STANGL | 82 CONSORT RISE 199-203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| PHILIP STANGL | 61 CONSORT RISE 199-203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| PHILIP STEPHEN DUFFY | FLAT 15 668 COMMERCIAL ROAD E14 7HB UNITED KINGDOM |
| PHILIP STEPHEN DUFFY | FLAT 9 FONDA COURT 3 PREMIERE PLACE E14 8SD UNITED KINGDOM |
| PHILIP STEPHEN DUFFY | 93 BARRIER POINT BARRIER POINT ROAD E16 2SD UNITED KINGDOM |
| PHILIP STEPHENS | 28 ENDLESHAM ROAD LONDON SW12 8JU UNITED KINGDOM |
| PHILIP VOLLMER | 236 CONOVER LANE SATE COLLEGE PA 16801 |
| PHILIP W FINCH | 21 VISTA APARTMENTS 23 WOODLANDS CRESCENT GREENWICH LONDON SE10 9UH UNITED KINGDOM |
| PHILIP W. WINTERS | 240 CENTRAL PARK SOUTH APARTMENT 8M NEW YORK NY 10019 |
| PHILIP WANG | 201 E. 86TH ST. APT 33E NEW YORK NY 10028 |
| PHILIP WARMAN | 21, RICHMOND CLOSE WARE HERTFORDSHIRE SG12 0EN UNITED KINGDOM |
| PHILIP YINYI JUAN | 30 MAYERICK CT EDISON NJ 088204800 |
| PHILIP YU | 96 LINWOOD PLZ #316 FORT LEE NJ 07024 |
| PHILIP YU | 96 LINWOOD PLZ #316 FORT LEE NJ 07024-2561 |
| PHILIP, JAMES | 300 5TH AVE. SOUTH #101 NAPLES FL 34102 |
| PHILIP, JAY | 7 PALISADES COURT POMONA NY 10970 |
| PHILIP, NISHANT | B/13 MADHUBAN, OPP:- MURPHY, NAUPADA, THANE WEST THANE (W) MUMBAI 400602 INDIA |
| PHILIPP APIKIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PHILIPP APIKIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPP GALLHOFER | COMMERCIAL STREET 133 ANTRIM LONDON E1 6BJ UNITED KINGDOM |
| PHILIPP GALLHOFER | COMMERCIAL STREET 133 LONDON E1 6BJ UK |

| Claim Name | Address Information |
|---|---|
| PHILIPP GALLHOFER | COMMERCIAL STREET 133 LONDON,ANT E1 6BJ UNITED KINGDOM |
| PHILIPP HARTMANN | 15, RUE DE TURENNE PARIS 75004 FRANCE |
| PHILIPP HOFF | 25 BANK ST LONDON E14 5LE UK |
| PHILIPP HOFF | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPP HOFF | HINRICHSENSTRAE 39 LEIPZIG SN 04105 GERMANY |
| PHILIPP HOFF | HINRICHSENSTRAAYE 39 LEIPZIG SN 04105 GERMANY |
| PHILIPP KERZ | LERCHESBERGRING 31 FRANKFURT HE D60598 GERMANY |
| PHILIPP KONRAD PATRICK RABUT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE FRANKFURT 60316 GERMANY |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE FRANKFURT HE 60316 GERMANY |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE FRANKFURT HE 60596 GERMANY |
| PHILIPP LEUSCHNER | HOLBEINSTRASSE 57 FRANKFURT HE 60596 GERMANY |
| PHILIPP MATHIEU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPP MATHIEU | FLAT 1 48 EARDLEY CRESCENT LONDON SW5 9JZ UNITED KINGDOM |
| PHILIPP NIEMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PHILIPP NIEMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPP ZIMPRICH | ALTE STRASSE 33 AUGSBURG 86719 GERMANY |
| PHILIPP ZIMPRICH | ALTE STRASSE 33 AUGSBURG BY 86719 GERMANY |
| PHILIPP, REAGAN | 30 PADDINGTON STREET FLAT #1 LONDON W1U 4HB UNITED KINGDOM |
| PHILIPP,REAGAN | 30 PADDINGTON STREET FLAT #1 LONDON, GT LON W1U 4HB UNITED KINGDOM |
| PHILIPPA ALLEN | 4 ALBERT MEWS 174 CLAPHAM PARK ROAD LONDON SW4 7DU UK |
| PHILIPPA ALLEN | 4 ALBERT MEWS 174 CLAPHAM PARK ROAD LONDON SW4 7DU UNITED KINGDOM |
| PHILIPPA ALLEN | 31A EMU ROAD LONDON SW8 3PQ UNITED KINGDOM |
| PHILIPPA ATKINSON | 11 ASHDALE MOUNT PLEASANT HOUGHTON LE SPRING,T&W DH4 7SL UNITED KINGDOM |
| PHILIPPA BAILEY | 7/C LONDON COURT, REALTY GARDENS MID LEVELS HONG KONG HONG KONG |
| PHILIPPA BAILEY | 7/C LONDON COURT REALTY GARDENS 41 CONDUIT ROAD MIDLEVELS HONG KONG HONG KONG |
| PHILIPPA BARTLETT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PHILIPPA BARTLETT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPPA CORRIE | 43 HIGH STREET TEVERSHAM CAMBRIDGE UNITED KINGDOM CB1 9AS UNITED KINGDOM |
| PHILIPPA DUNKLEY | 35 ROUNDTHORN WAY WOKING,SURREY GU21 3QN UNITED KINGDOM |
| PHILIPPA JOLA GARDNER | FLAT 56 PENINSULA COURT 121 EAST FERRY ROAD LONDON E14 3LH UNITED KINGDOM |
| PHILIPPA JOLA GARDNER | FLAT 28 AEGON HOUSE 13 LANARK SQUARE LONDON,ANT E14 9QD UNITED KINGDOM |
| PHILIPPART, MARIANNE | 18621 SW 39TH COURT MIRAMAR FL 33029 |
| PHILIPPE BERTHIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPPE CARTOUX | 6 MITRE HOUSE 124 KINGS HOUSE LONDON SW3 4TP UNITED KINGDOM |
| PHILIPPE CAUCHON-VOYER | EXCEL SIOR 401 3-5-8 AZABUJUBAN MINATO-KU 13 JAPAN |
| PHILIPPE CAUCHON-VOYER | KITANO ARMS 805 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| PHILIPPE DARNIS | LOPE DE RUEDA 45 MADRID 28009 SPAIN |
| PHILIPPE DARNIS | RUE SAINT ANTOINE PARIS 75004 FRANCE |
| PHILIPPE DARNIS | 53 RUE SAINT ANTOINE PARIS 75004 FRANCE |
| PHILIPPE DUFOURNIER | 6 LEDBURY MEWS NORTH NOTTING HILL GATE LONDON W11 2AF UNITED KINGDOM |
| PHILIPPE HUREL | 122 FULHAM ROAD LONDON SW3 6HU UK |
| PHILIPPE HUREL | 122 FULHAM ROAD LONDON, GT LON SW3 6HU UNITED KINGDOM |
| PHILIPPE J. LE BAQUER | 44 SOLENT ROAD WEST HAMPSTEAD NW6 1TX UNITED KINGDOM |
| PHILIPPE J. LE BAQUER | 70 MESSINA AVENUE WEST HAMPSTEAD LONDON NW6 4LE UNITED KINGDOM |
| PHILIPPE JABRE | 21 TREGUNTER ROAD LONDON SW10 9LS UNITED KINGDOM |
| PHILIPPE LE GOURRIEREC | 172 AVENUE VICTOR PARIS 75116 FRANCE |
| PHILIPPE LE GOURRIEREC | 172 AVENUE VICTOR PARIS 75 75116 FRANCE |
| PHILIPPE LEOPOLD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILIPPE LEUENBERGER | 24 HARRINGTON GARDENS FLAT 4 LONDON SW7 4LS UNITED KINGDOM |
| PHILIPPE LEUENBERGER | FLAT 4 24 HARRINGTON GARDENS LONDON,CENT SW7 4LS UNITED KINGDOM |
| PHILIPPE LIQUORS | 312 WEST 23RD STREET NEW YORK NY 10011 |
| PHILIPPE M. CERF | 87 LEXHAM GARDENS LONDON W8 6JN UNITED KINGDOM |
| PHILIPPE PIESSENS | TALLAART 109 KONINGSHOOIKT 2500 BELGIUM |
| PHILIPPE RASMUSSEN | CHEMIN DE CHAMBESY 41 1292 CHAMBESY SWITZERLAND |
| PHILIPPE RASMUSSEN | CHEMIN DE CHAMBESY 41 CHAMBESY 1292 SWITZERLAND |
| PHILIPPE RONCEAU | 242/C EARL'S COURT ROAD LONDON,ANT SW5 9AA UNITED KINGDOM |
| PHILIPPE RONCEAU | 242/C EARL'S COURT ROAD LONDON SW5 9AA UNITED KINGDOM |
| PHILIPPE SUDAN | BAECKERSTRASSE 25 ZUERICH ZH 8004 SWITZERLAND |
| PHILIPPE VORNIQUE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILIPPE VORNIQUE | 5 CHEMIN DE CLOSEAUX VILLE D'AVRAY 92410 FRANCE |
| PHILIPPE, CAROLE | 52 DRAYTON GDNS LONDON SW10 9SB UNITED KINGDOM |
| PHILIPPE,CAROLE | 52 DRAYTON GDNS LONDON, GT LON SW10 9SB UNITED KINGDOM |
| PHILIPPINE AIRLINES INC | POST OFFICE BOX 1344 MAKATI CITY, PHILIPPINES |
| PHILIPPINE AIRLINES INC | POST OFFICE BOX 1344 MAKATI CITY PHILLIPINES |
| PHILIPPINE AIRLINES INC | ATTN: VP-LEGAL AFFAIRS LEGAL AFFAIRS DEPARTMENT 9TH FLOOR, PAL CENTER LEGASPI ST., LEGASPI VILLAGE MAKATI CITY 1229 PHILIPPINES |
| PHILIPPINE INVSMT TWO (SPV-AMC), INC. | UNIT 1615 TOWER ONE EXCHANGE PLAZA CORNER PASEO DE ROXAS AND AYALA AVENUE MAKATI CITY PHILIPPINES |
| PHILIPPINE INVSMTNT ONE (SPV-AMC), INC. | UNIT 1615 TOWER ONE EXCHANGE PLAZA CORNER PASEO DE ROXAS AND AYALA AVENUE MAKATI CITY PHILIPPINES |
| PHILIPPINES AIRLINES INC | 5F PNB FINANCIAL CENTER PRES DIOSDADO MACAPAGAL A CPP COMPLEX,PASAY CITY |
| PHILIPS ELECTRONICS INDIA LIMITED | TECHNOPOLIS KNOWLEDGE PARD MAHAKALI CAVES ROAD ANDHERI (EAST) MUMBAI MH INDIA |
| PHILIPS ELECTRONICS INDIA LIMITED | TECHNOPOLIS KNOWLEDGE PARD MAHAKALI CAVES ROAD ANDHERI (EAST) MUMBAI INDIA |
| PHILIPS MEDICAL SYSTEMS | 3000 MINUTEMAN ROAD ANDOVER MA 01810 |
| PHILIPS MEDICAL SYSTEMS | PO BOX 406538 ATLANTA GA 30384-6538 |
| PHILIPS, JAMES | 15314 SKI STONE DR BAKER LA 70714 |
| PHILIPS, MATHEWS | 10 HADOWANETZ DRIVE OGDENSBURG NJ 07439 |
| PHILIPS, PETER KANIANTHR | APT. 3-F, 3RD FLOOR, THE REGALIS NO. 21 CROWN TERRACE POK FU LAM HONG KONG HONG KONG |
| PHILIPS,FRANKLIN | 29 JACKSON STREET YONKERS NY 10701 |
| PHILIPS,PETER KANIANTHRA | APT. 3-F, 3RD FLOOR, THE REGALIS NO. 21 CROWN TERRACE POK FU LAM HONG KONG CHINA |
| PHILIPSON,CAROLYN | 21 ELTON ROAD HERTFORD HERTS SG143DW UNITED KINGDOM |
| PHILLIP ANDREW WALE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILLIP B CASTRO | 1949 S MANCHESTER AVE #77 ANAHEIM CA 92802 |
| PHILLIP G HENRY | 8744 WOODMAN WY #D SACRAMENTO CA 95826 |
| PHILLIP G HENRY | 813 LAKE OAK CT SACRAMENTO CA 958646153 |
| PHILLIP GILLESPIE | APARTMENTS TOWER MEGURO 2-2-2, SHIMO-MEGURO MEGURO-KU TOUKYOU-TO 153-0064 JAPAN |
| PHILLIP GILLESPIE | 3-36-4-301 YUSHIMA BUNKYO-KU 13 116-0034 JAPAN |
| PHILLIP GILLESPIE | APARTMENTS TOWER MEGURO 2-2-2, SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| PHILLIP H. MORSE | ATTN: PHILLIP H. MORSE 290 LOCHA DRIVE JUPITER FL 33458 |
| PHILLIP HAN | 121 MADISON AVENUE APT. 5M NEW YORK NY 10016 |
| PHILLIP J. WHALEY & CATHERINE L. WHALEY | 49 FORTY ACRES DRIVE WAYLAND MA 01778 |
| PHILLIP MKONTO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHILLIP P. CHIN | 145 WEST 67TH STREET APARTMENT 25F NEW YORK NY 10023 |
| PHILLIP P. CHIN | 145 W 67TH ST APT 24H NEW YORK NY 100235936 |
| PHILLIP REALTY CAPITAL OF VIRGINIA LLC | 830 E. MAIN STREET, 5TH FLOOR RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| PHILLIP SCOTT MOSIER | 1640 S BENTLEY AVE APT 5 LOS ANGELES CA 900253539 |
| PHILLIP SINCLAIR | 35 SANTLEY STREET LONDON SW4 7QE UNITED KINGDOM |
| PHILLIP STRAUB | ALPHA GROVE LONDON E14 8PG UNITED KINGDOM |
| PHILLIP T. BRIGGS | 5628 ROYAL CASTLE LANE LAS VEGAS NV 89130 |
| PHILLIP T. BRIGGS | 1350-A NORTH GENESEE AVENUE LOS ANGELES CA 90046 |
| PHILLIP'S FLOWERS | SLOT 30261 P.O. BOX 66973 CHICAGO IL 60666-0973 |
| PHILLIP, ALLISON C | 4 WETHERHILL WAY DAYTON NJ 08810 |
| PHILLIP, JENNIS | 7000 KENNEDY BLVD E APT 39A WEST NEW YORK NJ 07093-4854 |
| PHILLIP, KYNA | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PHILLIP, ROBERT | 1750 ROOSEVELT STREET BALDWIN NY 11510 |
| PHILLIP, VANDA | 2950-52 WEST 35TH STREET, # 101 BROOKLYN NY 11224 |
| PHILLIPP JR, EDWARD R | 11560 BURR OAK LANE BURR RIDGE IL 60527-5155 |
| PHILLIPP JR., EDWARD R | 11560 BURR OAK LANE BURR RIDGE IL 60527 |
| PHILLIPP SCHREIER | STEINHOFSTRASSE 19 LU 6005 SWITZERLAND |
| PHILLIPP, MICHAEL | 4842 WOLF RD WESTERN SPRINGS IL 60558 |
| PHILLIPPA PICKLES | THE OLD MARISE HERSHAM ROAD WALTON-ON-THAMES,SURREY KT12 1JZ UNITED KINGDOM |
| PHILLIPPA PICKLES | THE OLD MANSE 16 HERSHAM ROAD WALTON-ON-THAMES,SURREY KT12 1JZ UNITED KINGDOM |
| PHILLIPPA PICKLES | 16 HERSHAM RD WALTON-ON-THAMES,SURREY KT12 1JZ UNITED KINGDOM |
| PHILLIPPA PICKLES | 11 YALDING ROAD BERMONDSEY SE16 3SS UNITED KINGDOM |
| PHILLIPPI, JOSEPH S | 10 EAST BEECHCROFT RD SHORT HILLS NJ 07078 |
| PHILLIPS ACADEMY | 180 MAIN STREET ANDOVER MA 10022 |
| PHILLIPS EXETER ACADEMY | 20 MAIN STREET EXETER NH 03833 |
| PHILLIPS FRACTOR GORMAN | 750 EAST WALNUT STREET PASADENA CA 91101 |
| PHILLIPS INVESTMENT RESOURCES, LLC | 9201 CORPORATE BLVD # 200 ROCKVILLE MD 208503202 |
| PHILLIPS MCDOUGALL | SUITE 2 VINYARD BUSINESS CENTRE SAUGHLAND PATHHEAD EH37 5XP UK |
| PHILLIPS MCDOUGALL | SUITE 2 VINYARD BUSINESS CENTRE SAUGHLAND PATHHEAD EH37 5XP UNITED KINGDOM |
| PHILLIPS NIZER BENJAMIN KRIM & BALLON | 666 FIFTH AVENUE NEW YORK NY 10103 |
| PHILLIPS OFFICE PRODUCTS INC | P O BOX 61020 HARRISBURG PA 17106-1020 |
| PHILLIPS PRESENTATION PRODUCTS LTD | UNICORN HOUSE 4 WALMGATE ROAD PERIVALE GREENFORD LONDON UB6 7NB UK |
| PHILLIPS PRESENTATION PRODUCTS LTD | UNICORN HOUSE 4 WALMGATE ROAD GREENFORD MIDDLESEX UB6 7NB UK |
| PHILLIPS PRESENTATION PRODUCTS LTD | UNICORN HOUSE 4 WALMGATE ROAD PERIVALE GREENFORD LONDON UB6 7NB UNITED KINGDOM |
| PHILLIPS REALTY CAPITAL OF VIRGINIA, LLC | 6606 W. BROAD STREET SUITE 400 RICHMOND VA 23230 |
| PHILLIPS TANISHAE | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| PHILLIPS TANISHAE | 1 POLICE PLAZA NEW YORK NY 10038 |
| PHILLIPS, ALEXANDER | 201 EAST 69TH STREET APT. 8P NEW YORK NY 10021 |
| PHILLIPS, ALEXANDER | 5800 NW 22ND AVE BOCA RATON FL 33496 |
| PHILLIPS, AMANDA | XAVIER UNIVERSITY 3611 W. 214TH PL., APT. 303 MATTESON IL 60443 |
| PHILLIPS, ANDREA | 14228 56TH RD FLUSHING NY 11355-5316 |
| PHILLIPS, ANDREA J | 155 HENRY STREET APT 2C BROOKLYN NY 11201 |
| PHILLIPS, BETTY | 4 PETER COOPER RD  APT #1G NEW YORK NY 10010 |
| PHILLIPS, CHRISTOPHER S | 100  W. CHESTNUT ST APT.  903 CHICAGO IL 60610-3291 |
| PHILLIPS, CHRISTY | 575 WEST END AVENUE 6C NEW YORK NY 10024 |
| PHILLIPS, DAVID | 4128 WILLOW TRACE ROAD GAINESVILLE GA 30501 |
| PHILLIPS, DORIS M | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS, ELMER | PAID DETAIL UNIT ONE POLICE PLACE NEW YORK NY 10038 |
| PHILLIPS, GEORGE T | 4638 FOREST HOME DRIVE MISSOURI TX 77459 |
| PHILLIPS, HENRY J. | 10 DRAYTON GARDENS LONDON SW109SA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, JOHN F | 6044 N NEVA AVE CHICAGO IL 60631-2444 |
| PHILLIPS, JOSEPH | 20 JACKSON ROAD SHERBORN MA 01770 |
| PHILLIPS, JOSEPH P | 5726 ILLUMINATION LANE LEESBURG FL 34748 |
| PHILLIPS, JR. T | 3300 RIDGEWOOD DR EDMOND OK 73013 |
| PHILLIPS, KENNETH D | 10 HILLSIDE LANE NEW HOPE PA 18938 |
| PHILLIPS, KURT | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154 |
| PHILLIPS, LEE S | 17 WARWICK ROAD WANSTEAD E112DZ UNITED KINGDOM |
| PHILLIPS, LYNOTTE | 1206 EAST 83RD STREET BROOKLYN NY 11236-4933 |
| PHILLIPS, MARK C | 13 JIREH COURT PERRYMOUNT ROAD W SUSX HAYWARDS HEATH RH163BH UNITED KINGDOM |
| PHILLIPS, MICHAEL | 1048 AUGUSTA HOUSTON TX 77056 |
| PHILLIPS, MICHAEL S | 3 ONSLOW CLOSE SURREY WOKING GU22 7AZ UNITED KINGDOM |
| PHILLIPS, MORA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PHILLIPS, MORTON | 103 MAPLE BROOK ROAD TUXEDO NY 10987-4624 |
| PHILLIPS, PAUL D. | 2741 CLOVER STREET PITTSFORD NY 14534 |
| PHILLIPS, PHILIP | PO BOX 33474 AMARILLO TX 79120 |
| PHILLIPS, ROBERT | 142 LANGDON STREET, #3A MADISON WI 53703 |
| PHILLIPS, STEVE F | 4020 WOODBRIDGE ROAD COCONUT GORVE FL 33133 |
| PHILLIPS, TAMARA K | 903 FIRST AVENUE BAYARD NE 69334 |
| PHILLIPS, YOAN | 510W 52ND APT 19G NEW YORK NY 10019 |
| PHILLIPS,ALEXANDER L. | 5800 NW 22ND AVENUE BOCA RATON FL 33496 |
| PHILLIPS,ANDREW | 340 BELHAVEN STREET MEMPHIS TN 38117 |
| PHILLIPS,CHARLES W. | 369 BLUE HILL AVENUE ROXBURY MA 02119 |
| PHILLIPS,DOMINIC S. | 400 EAST 83RD STREET APARTMENT 2A NEW YORK NY 10028 |
| PHILLIPS,DOUG | 976 DERRING LANE BRYN MAWR PA 19010 |
| PHILLIPS,GERTRUDE | 140 N. PENNSYLVANIA AVENUE ATLANTIC CITY NJ 08401 |
| PHILLIPS,HENRY J. | 10 DRAYTON GARDENS LONDON, GT LON SW109SA UNITED KINGDOM |
| PHILLIPS,JEAN | 163 HUGHENDEN ROAD HIGH WYCOMBE, BUCKS HP135PN UNITED KINGDOM |
| PHILLIPS,JILLIAN | 4 EDMUND PLACE IRVINGTON NJ 07111 |
| PHILLIPS,JOHN E | 5 POINTE SAN PABLO LAGUNA NIGUEL CA 92677 |
| PHILLIPS,JUSTIN | 45 YORK ROAD NEW BARNET HERTS EN5 1LN UNITED KINGDOM |
| PHILLIPS,KAYLEIGH | 2 COPES SHROVES HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7AG UNITED KINGDOM |
| PHILLIPS,LAWRENCE E. | 374 HAMILTON ROAD RIDGEWOOD NJ 07450 |
| PHILLIPS,LEE S | 17 WARWICK ROAD WANSTEAD, GT LON E112DZ UNITED KINGDOM |
| PHILLIPS,LORETTA L | 921 WHITE STAG LANE CANTON GA 30114 |
| PHILLIPS,MARK | 201 LITTLE LULLAWAY BASILDON, ESSEX SS155JD UNITED KINGDOM |
| PHILLIPS,MARK C | 13 JIREH COURT PERRYMOUNT ROAD HAYWARDS HEATH, W SUSX RH163BH UNITED KINGDOM |
| PHILLIPS,MATTHEW RYAN K. | 360 W. ILLINOIS APT. 11F CHICAGO IL 60610 |
| PHILLIPS,MICHAEL S | 3 ONSLOW CLOSE WOKING, SURREY GU22 7AZ UNITED KINGDOM |
| PHILLIPS,OLIVER | 820 STUART ST HOUSTON TX 77006 |
| PHILLIPS,RICHARD E | 17655 CALLE MAYOR RANCHO SANTA FE CA 92067 |
| PHILLIPS,RICHARD O. | 111 WORTH ST APT 12E NEW YORK NY 10013 |
| PHILLIPS,ROBERT A | 9592 CORDOVA DR. HIGHLANDS RANCH CO 80130 |
| PHILLIPS,TAMARA KAY | 903 FIRST AVENUE BAYARD NE 69334 |
| PHILLIPS,TANYA | 4528 45TH ST NE TACOMA WA 98422 |
| PHILLIPS,TARA RACHEL | TUDOR ROSE 61 EAST AVENUE TALBOT WOODS BOURNEMOUTH, DORSET BH3 7BT UNITED KINGDOM |
| PHILLIPS,THOMAS DAVID | 19857 EAST QUINCY PLACE CENTENNIAL CO 80015 |
| PHILLIPS,WENDELL REX | 3036 GREEN HILLS LANE MIDDLE DRIVE INDIANAPOLIS IN 46222 |
| PHILLIPS,YOAN | C/O STEPHANE CREACH 155W 68TH APT 1431 NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| PHILLIS J MILLER | 504 N BEDFORD ST CARLISLE PA 170131913 |
| PHILPOTT, CAROL | 1822 EAST LAURIDSEN BLD PORT ANGELES WA 98362 |
| PHILSE, AJAY | 85/B, BADDE HOUSE 1ST FLOOR, ROOM NO. 28 WORLI VILLAGE MH MUMBAI 400030 INDIA |
| PHILSE,AJAY | 85/B, BADDE HOUSE 1ST FLOOR, ROOM NO. 28 WORLI VILLAGE MUMBAI MH 400030 INDIA |
| PHIMVONGSA, PHOUTTHASACK | 1465 ENFIELD STREET ENFIELD CT 06082 |
| PHINNEY, PAUL B | 72-71 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| PHINNEY, PAUL BRAD | 72-71 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| PHIPPS, ROBERT L | BOLAN HALL PLT RIDGELAND SC 29936 |
| PHIPPS, WANDA SHAVON | 1107 S. DENISON STREET INDIANAPOLIS IN 46241 |
| PHIRI, MISOZI | 1 CHAPIN WAY, BOX 7971 NORTHAMPTON MA 01063 |
| PHIRI,MISOZI J. | FLAT 4, WINDSOR COURT KING & QUEEN WHARF, ROTHERHITHE STREET LONDON, GT LON SE16 5SJ UNITED KINGDOM |
| PHIZACKERLEY, JOHN | 1, LANCASTER AVE WIMBLEDON LONDON SW19 5DE UNITED KINGDOM |
| PHIZACKERLEY, JOHN P. | VAAL REEFS 1, LANCASTER AVE WIMBLEDON LONDON SW19 5DE UNITED KINGDOM |
| PHIZACKERLEY,JOHN P. | VAAL REEFS 1, LANCASTER AVE WIMBLEDON LONDON, GT LON SW19 5DE UNITED KINGDOM |
| PHMA | 154 FORT EVANS RD NE LEESBURG VA 20176 |
| PHOA, YAN | FLAT 11, 68 BROADWICK STREET LONDON LONDON W1F 9QZ UNITED KINGDOM |
| PHOA,YAN | FLAT 11, 68 BROADWICK STREET LONDON LONDON, GT LON W1F 9QZ UNITED KINGDOM |
| PHOCUSWRIGHT, INC. | 1 ROUTE 37 EAST-SUITE 200 SHERMAN CT 06784 |
| PHOEBE MINISTRIES | PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | ATTN: C. RICHARD BAYMAN, SENIOR VICE PRESIDENT C/O SHATTUCK HAMMOND PARTNERS 3290 NORTHSIDE PARKWAY, SUITE 925 ATLANTA GA 30327 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | ATTN: KERRY LOUDERMILK, CFO P.O. BOX 1828 ALBANY GA 31702 |
| PHOEBE YUEN TING TSE | FLAT 27B, 3 KATEWALL ROAD MID LEVELS HONG KONG |
| PHOEBE YUEN TING TSE | FLAT 22C, 3 MONMOUTH TERRACE HONG KONG |
| PHOEBE YUEN TING TSE | 5050 SOUTH LAKE SHORE DRIVE APT 2406S CHICACO IL 60615 |
| PHOENICIAN RESORT | 6000 EAST CAMELBACK ROAD SCOTTSDALE AZ 85251 |
| PHOENIX ART MUSEUM | 1625 N. CENTRAL AVENUE PHOENIX AZ 85004 |
| PHOENIX ARTS, LLC | ATTN: BEN ERDREICH 2332 SECOND AVENUE NORTH BIRMINGHAM AL 35203 |
| PHOENIX ASSOCIATES | 8F BELIEVE MITA 3-43-16 SHIBA MINATO-KU TOKYO 13 105-0014 JAPAN |
| PHOENIX AZ (CITY OF) EMPLOYEE'S RETIREMENT SYSTEM | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| PHOENIX BOARD OF REALTORS INC | 5033 N 19TH AVENUE SUITE 119 PHOENIX AZ 85015-3294 |
| PHOENIX CLUB | 189 SOUTH BARKSDALE STREET MEMPHIS TN 38104 |
| PHOENIX CLUB | 1000 RIDGEWAY LOOP ROAD MEMPHIS TN 38104-4018 |
| PHOENIX CLUB | 1000 RIDGEWAY LOOP ROAD MEMPHIS TN 88120 |
| PHOENIX CLUB | 1340 S SANDERSON  AVE. ANAHEIM CA 90806 |
| PHOENIX COPENHAGEN | BREDGADE 37 COPENHAGEN DK1260 DENMARK |
| PHOENIX EXECUTIVE SUITES | 3290 HILLCREST RD C/O ALAN ISRAEL DUBUQUE IA 52001 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: MANAGER PHOENIX F1 - NEUBRANDENBURGSTRASSE S.A.R.L. 25 B, BOULEVARD ROYAL R.C.S. LUXEMBOURG B 110.514 LUXEMBOURG L-2449 LUXEMBOURG |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
| --- | --- |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PHOENIX HOUSE FOUNDATION | 164 WEST 74TH STREET NEW YORK NY 10023 |
| PHOENIX II MIXED L | 25B, BOULEVARD ROYAL, LUXEMBOURG R.C.S. LUXEMBOURG L-2449 LUXEMBOURG B |
| PHOENIX II MIXED L | 25B, BOULEVARD ROYAL, R.C.S. LUXEMBOURG L-2449 LUXEMBOURG B |
| PHOENIX II MIXED L | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PHOENIX II MIXED L | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX II MIXED L | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PHOENIX II MIXED L | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PHOENIX II MIXED L | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PHOENIX II MIXED L | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PHOENIX II MIXED L | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PHOENIX II MIXED L | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX II MIXED L | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PHOENIX II MIXED L | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PHOENIX II MIXED L | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX II MIXED L | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX II MIXED L | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PHOENIX II MIXED L | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PHOENIX III MIXED U | PHOENIX III MIXED U S.A.R.L. 25B, BOULEVARD ROYAL, R.C.S. LUXEMBOURG B 111.631 LUXEMBOURG L-2449 LUXEMBOURG |
| PHOENIX III MIXED U | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| PHOENIX III MIXED U | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX III MIXED U | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PHOENIX III MIXED U | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PHOENIX III MIXED U | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PHOENIX III MIXED U | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PHOENIX III MIXED U | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PHOENIX III MIXED U | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX III MIXED U | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PHOENIX III MIXED U | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PHOENIX III MIXED U | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX III MIXED U | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX III MIXED U | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PHOENIX III MIXED U | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PHOENIX INTERIORS LTD | LAKESIDE SOLIHULL PARKWAY BIRMINGHAM BUSINESS PARK BIRMINGHAM B37 7XZ UNITED KINGDOM |
| PHOENIX INVESTMENT PARTNERS | LORI WELLER 101 MUNSON STREET GREENFIELD MA 01302-0088 |
| PHOENIX LIFE INSURANCE COMPANY | ONE AMERICAN ROW – HGW2 P.O. BOX 5056 HARTFORD CT 06102-5056 |
| PHOENIX LIFE INSURANCE COMPANY | ONE AMERICAN ROW – HGW2 P.O. BOX 5066 HARTFORD CT 06102-5066 |
| PHOENIX LIFE INSURANCE COMPANY | ATTN: LOUISE VELEZ-ACCT DEPT 31 TECH VALLEY DRIVE EAST GREENBUSH NY 12061 |
| PHOENIX MANAGEMENT SERVICES, INC | 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 |
| PHOENIX MORTGAGE SERVICES (UK) LTD | PHOENIX HOUSE 1590 PARKWAY SOLENT BUSINESS PARK FAREHAM PO15 7AG UNITED KINGDOM |
| PHOENIX PRESERVATION PARTNERSHIP, L.P. | C/O CATHEDRAL DEVELOPMENT GROUP (GENERAL PARTNER) PROVIDENCE RI 02903 |
| PHOENIX SERIES 2002-1 | ATTN: THE DIRECTORS P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS BRITISH WEST INDIES |
| PHOENIX SERIES 2002-1 | ATTN: DIRECTOR PHOENIX 2002-1 LIMITED P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | PHOENIX 2002-1 LIMITED C/O QSVP LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE; ATTN: DIRECTORS 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED C/O MAPLES AND CALDER P.O. BOX 309 GT, UGLAND HOUSE SOUTH CHURCH STREET; ATTN: TAHIR JAWED GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PHOENIX SERIES 2002-1 | THE BANK OF NEW YORK MELLON, TRUSTEE ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA LONDON E14 5AL UNITED KINGDOM |
| PHOENIX SERIES 2002-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PHOENIX SERIES 2002-1 | ATTN: SIMONE MARTIN C/O PURRINGTON MOODY WEIL LLP 320 WEST 13TH STREET, 5TH FLOOR NEW YORK NY 10014 |
| PHOENIX SERIES 2002-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| PHOENIX SERIES 2002-1 | STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX SERIES 2002-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PHOENIX SERIES 2002-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PHOENIX SERIES 2002-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PHOENIX SERIES 2002-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PHOENIX SERIES 2002-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PHOENIX SERIES 2002-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX SERIES 2002-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX SERIES 2002-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PHOENIX SERIES 2002-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PHOENIX SERIES 2002-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX SERIES 2002-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX SERIES 2002-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PHOENIX SERIES 2002-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PHOENIX SERIES 2002-2 | ATTN: DIRECTOR PHOENIX 2002-2 LIMITED P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE; ATTN: DIRECTORS 113 SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | PHOENIX 2002-2 LIMITED C/O QSVP LIMITED C/O MAPLES AND CALDER P.O. BOX 309 GT, UGLAND HOUSE SOUTH CHURCH STREET; ATTN: TAHIR JAWED GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | ATTN: DIRECTORS C/O QSVP LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, 113 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | THE BANK OF NEW YORK MELLON, TRUSTEE ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA LONDON E14 5AL UNITED KINGDOM |
| PHOENIX SERIES 2002-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PHOENIX SERIES 2002-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PHOENIX SERIES 2002-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PHOENIX SERIES 2002-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PHOENIX SERIES 2002-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PHOENIX SERIES 2002-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PHOENIX SERIES 2002-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| PHOENIX SERIES 2002-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX SERIES 2002-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX SERIES 2002-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PHOENIX SERIES 2002-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PHOENIX SERIES 2002-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX SERIES 2002-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PHOENIX SERIES 2002-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PHOENIX SERIES 2002-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PHOENIX SYSTEMS & SERVICE, INC. | 945A NORTH EDGEWOOD AVENUE WOOD DALE IL 60191 |
| PHOENIX TRANING & DEVELOPMENT | LAFONE HOUSE THE LEATHERMARKET LONDON SE1 3HN UK |
| PHOENIX TRANING & DEVELOPMENT | LAFONE HOUSE THE LEATHERMARKET LONDON SE1 3HN UNITED KINGDOM |
| PHOENIX TRANSPORT (JAPAN)LTD | KEARNY PLACE YOKOHAMA KANNAI 6F 3-26 MINAMI-NAKADORI NAKA-KU YOKOHAMA 14 231-0006 JAPAN |
| PHONE RENTAL INC | 3065 ROSECRANS PLACE SUITE 107 SAN DIEGO CA 92110 |
| PHONE WORKS | 6051 W CORPORAL LN BOISE ID 83704-9315 |
| PHONEXTRA INC. | 15 GARDNER ROAD FAIRFIELD NJ 07004-2207 |
| PHONOSCOPE LTD. | 6105 WESTLINE DRIVE HOUSTON TX 77036-3515 |
| PHOTHIRATH, FRANCOIS | 36 GOODWIN CLOSE BERMONDSEY LONDON SE16 3TR UNITED KINGDOM |
| PHOTHIRATH,FRANCOIS | 36 GOODWIN CLOSE BERMONDSEY LONDON, GT LON SE16 3TR UNITED KINGDOM |
| PHOTO FILE INC | 333 NORTH BEDFORD ROAD SUITE 130 KISCO NY 10549 |
| PHOTO MARKETING ASSOCIATION INTL | 3000 PICTURE PLACE JACKSON MI 49201 |
| PHOTON INTERNATIONAL | READERS SERVICE WILHELMSTRASSE 34 52070 AACHEN GERMANY GERMANY |
| PHOTON INTERNATIONAL | JÜLICHER STRAßE 376 52070 MITTE AACHEN 52070 GERMANY |
| PHOTONOVA LIMITED | 87 HIGH STREET RICKMANSWORTH WD3 1EF UK |
| PHOTONOVA LIMITED | 87 HIGH STREET RICKMANSWORTH WD3 1EF UNITED KINGDOM |
| PHOTOS, JAMES | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PHOTOSHOT | 29-31 SAFFRON HILL LONDON EC1N 8SW UK |
| PHOTOSHOT | 29-31 SAFFRON HILL LONDON EC1N 8SW UNITED KINGDOM |
| PHOTOVOICE | 2ND FLOOR 94 LEONARD STREET LONDON EC2A 4RH UNITED KINGDOM |
| PHOUNG HUYNH | BOEIERSTRAAT 317 PURMEREND 1443 EM NETHERLANDS |
| PHOUNG HUYNH | BOEIERSTRAAT PURMEREND 1443 EM NETHERLANDS |
| PHOUTHABOUN,MANO | 5161 PIONEER WAY ANTIOCH CA 94531 |
| PHOUTTHASACK PHIMVONGSA | 1465 ENFIELD STREET ENFIELD NH 06082 |
| PHS DATASHRED | PHS DATASHRED UNIT J ACORN INDUSTRIAL PARK CRAYFORD ROAD CRAYFORD DA1 4AL UK |
| PHS DATASHRED | PHS DATASHRED UNIT J ACORN INDUSTRIAL PARK CRAYFORD DA1 4AL UK |
| PHS DATASHRED | PHS DATASHRED UNIT J ACORN INDUSTRIAL PARK CRAYFORD ROAD CRAYFORD DA1 4AL UNITED KINGDOM |
| PHS DATASHRED | PHS DATASHRED UNIT J ACORN INDUSTRIAL PARK CRAYFORD DA1 4AL UNITED KINGDOM |
| PHU Q LE | 1261 NE 180TH ST APT CC302 BOTHELL WA 980115737 |
| PHUA,TECK WEE | 3/F A, ROOM G, 9 SHARP STREET EAST CAUSEWAY BAY CHINA |
| PHUKET CAPITAL RESORT COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |

| Claim Name | Address Information |
|---|---|
| PHUKET CAPITAL VILLA CO., LTD | 142, 23TH FLOOR, TWE PACIFIC PLACE SUKHUMVIT ROAD, KWAENG KLONGTOEY KHET KLONGTOEY BANGKOK THAILAND |
| PHUKET HOTEL 1 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PHUKET HOTEL 2 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PHUKET HOTEL 3 HOLDING COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PHULMATIE RIA FISHER | 28 MCCLURE ST REVERE MA 02151-2717 |
| PHUNG,GIA VAN | 3B, LIP SENG MANSION, 15-19 CARNARVON ROAD TSIM SHA TSUI CHINA |
| PHUONG LAN PHAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHUONG LAN TRAN | MINAMI AZABU 2-3-22 MINAMI AZABU APARTMENTS #202 MINATO-KU 13 JAPAN |
| PHUONG LAN TRAN | 1-7-3-209 MINAMI NAGASAKI TOSHIMA-KU 13 171-0052 JAPAN |
| PHUONG LAN TRAN | 3-26-3 NOZAWA SETAGAYA-KU 13 154-0003 JAPAN |
| PHUONG TRI | 126 WESTALL ROAD SPRINGVALE 3171 AUSTRALIA |
| PHYFER, DANIEL | RT. 1 BOX 359 WILLIAMSVILLE MO 63967 |
| PHYFER, DANIEL W | RT. 1 BOX 359 WILLIAMSVILLE MO 63967 |
| PHYFER,DANIEL W. | RT. 1 BOX 359 WILLIAMSVILLE MO 63967 |
| PHYLLIDA L HALLIDIE | 189 AUCKLAND HILL WEST NORWOOD LONDON SE27 9PD UK |
| PHYLLIDA L HALLIDIE | 10 BALLINGDON ROAD SUDBURY,SUFFK CO10 2BT UNITED KINGDOM |
| PHYLLIDA L HALLIDIE | 189 AUCKLAND HILL WEST NORWOOD LONDON SE27 9PD UNITED KINGDOM |
| PHYLLIS B. KLEIN | 1980 LEWIS LANE HIGHLAND PARK IL 60035 |
| PHYLLIS CHAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PHYLLIS M CHHAY | 1624 E. STAFFORD ST. SANTA ANA CA 92701 |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS 347 WEST END LANE FLAT 8 LONDON UNITED KINGDOM |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS 347 WEST END LANE FLAT 8 NW6 1LU UNITED KINGDOM |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS 347 WEST END LANE FLAT 8 LONDON NW6ILU UNITED KINGDOM |
| PHYLLIS REITER-COHEN | 83 CORNWALL CIRCLE YORKTOWN NY 10598 |
| PHYLLIS SPIVAK | 1597 HEREFORD ROAD HEWLETT NY 115 |
| PHYLLIS T LEWIS CSR | 40 PRICE STREET SAYREVILLE NJ 08872 |
| PHYLLIS TAIANO | 5424 71ST ST MIDDLE VLGE NY 113791833 |
| PHYSICIANS COMMITTEE FOR RESPONSIBLE | 5100 WISCONSIN AVENUE, NW SUITE 400 WASHINGTON DC 20016 |
| PHYU, EI EI | 1100 N DEARBORN ST APT 1804 CHICAGO IL 606105005 |
| PI ECONOMICS | C/O TELEOS FINANCIAL CENTRE 695 EAST MAIN STREET STAMFORD CT 06901 |
| PI ECONOMICS | C/O TELEOS FINANCIAL CENTRE 695 EAST MAIN STREET STAMFORD CT 06901 |
| PI LIAN | 13313 QUEENSTOWN LANE GERMANTOWN MD 20874 |
| PI,WEN-YI | 2365 HUDSON TERRACE APARTMENT # 5C FORT LEE NJ 07024 |
| PI-SANTANA,CARMEN | 4 MICHEL COURT HAMBURG NJ 07419 |
| PIA K. WILLIAMS | 250 MERCER ST APT C506 NEW YORK NY 100121153 |
| PIA MARIA BONAURE | 40 CIRCUS STREET GREENWICH SE10 8SN UNITED KINGDOM |
| PIA MARIA BONAURE | 60 ALBACORE CRESCENT LEWISHAM SE13 7HP UNITED KINGDOM |
| PIA MARIA BONAURE | 36D BREAKSPEARS ROAD SE4 1UW UNITED KINGDOM |
| PIA MARIA BONAURE | 36D BREAKSPEARS ROAD LONDON SE4 1UW UNITED KINGDOM |
| PIA MARIA BONAURE | BALLSTAVAGEN 296 BROMMA 16853 SWEDEN |
| PIA STRADA, MARIA | VIA ANGELO VIGANO 4 CARATE BRIANZA (MI) 20048 ITALIA |
| PIA, LOUIS | 28-65 209TH PLACE BAYSIDE NY 11360 |
| PIAMPIANO, ANTHONY J | 165 CROMWELL AVENUE #3C STATEN ISLAND NY 10304 |
| PIAN, SALLY T. | 13 HILLCREST CT. ALFRED NY 14802 |
| PIANO OUTREACH OF NEW YORK | 461 CENTRAL PARK WEST #3A NEW YORK NY 10025 |
| PIAO, MEISHAN | 14450 35TH AVE 6B FLUSHING NY 11354 |

| Claim Name | Address Information |
|---|---|
| PIARD, GUILLAUME | BASEMENT FLAT 1 6 WYNDHAM PLACE LONDON W1H 2PS UNITED KINGDOM |
| PIARD, GUILLAUME | BASEMENT FLAT 1 6 WYNDHAM PLACE LONDON, GT LON W1H 2PS UNITED KINGDOM |
| PIASECKI, ARTUR PIOR | 02-01 53 GRANGERD 269565 SINGAPORE |
| PIASECKI, ARTUR PIOTR | 02-01 53 GRAMGE ROAD SPRING GROVE SINGAPORE |
| PIASIO, KENNETH | 65 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| PIASIO, STEPHEN P | 85 PROSPECT STREET SUMMIT NJ 07901 |
| PIASIO, WAYNE R | 1087 CEDAR SWAMP ROAD OLD BROOKVILLE NY 11545 |
| PIAZZA, JONATHAN | 1800 PACIFIC AVE APT 705 SAN FRANCISCO CA 94109-2373 |
| PIAZZA, JONATHAN S. | 1800 PACIFIC AVE. APT. 705 SAN FRANCISCO CA 94109 |
| PIAZZA, NANCY | 1243 PURITAN AVENUE SECOND FLOOIR BRONX NY 10461 |
| PIAZZA, ROB | 7-35-19-114 SEIJO SETAGAYA-KU 13 157-0066 JAPAN |
| PIC WISCONSIN | (PROASSURANCE WISCONSIN) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PICA, CHRISTOPHER | 3 POLARIS DRIVE LEVITTOWN NY 11756 |
| PICA, VINCENT | 40 E 94TH ST APT 10C NEW YORK NY 10128 |
| PICALLO, ALBERT | 4 STUYVESANT OVAL APT. 11G NEW YORK NY 10009 |
| PICAMOLES, MAUD | 12 SQUARE JEAN THEBAUD PARIS 75007 FRANCE |
| PICANTE SPORTSFISHING | 16220 CANYON HILL ROAD CHINO HILL CA 91709 |
| PICARD, ANDREA L | 262 CENTRAL PARK WEST, APT 5B NEW YORK NY 10024-3512 |
| PICARD, PAMELA M. | 14 SURREY DRIVE BROOKFIELD CT 06804 |
| PICARD, THOMAS M | 8 JORDAN LN ARDSLEY NY 10502-1313 |
| PICARDI, LEONOR | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PICARELLA, MICHAEL W. | 221 BARTON AVENUE MELVILLE NY 11747 |
| PICARELLA, WILLIAM M. | PO BOX 158 59 BIRCH HILL RD. BREWSTER NY 10509 |
| PICARELLI, TONI | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PICARELLO, SANDRA | 535 WESTON DRIVE SMITHVILLE NJ 08205 |
| PICARELLO, SANDRA A. | 1252 72ND STREET BROOKLYN NY 11228 |
| PICARELLO, SANDRA A. | 1252 72ND STREET BROOKLYN NY 11228 |
| PICASCIO, RALPH | 7679 SANTA MARGHERITA WAY NAPLES FL 34109 |
| PICASSO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| PICASSO INVESTMENTS 1 LIMITED | 25TH FLOOR CHICAGO IL 60661 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PICASSO INVESTMENTS 1 LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PICATAGGIO, VINCENT | 212 CIRCLE DR MOUNTAINTOP PA 18707 |
| PICATAGGIO, VINCENT | PO BOX 299 MOUNTAINTOP PA 18707 |
| PICATAGGIO,VINCENT | 212 CIRCLE DR MOUNTAIN TOP PA 187071781 |
| PICAZO, VIVIAN G | 16350 HARBOR BLVD #1912 FOUNTAIN VALLEY CA 92708 |
| PICCALUGA, EMANUELA | VIA RESSI 32 MILAN MI 20125 ITALY |
| PICCARDO,GIANNA M. | 1410 NW KEARNEY ST UNIT #516 PORTLAND OR 97209 |
| PICCHI, BERNARD J | 255 W 94TH ST APT 15J NEW YORK NY 10025-9650 |
| PICCIALLO, SALVATORE | 16 ZACHARY COURT STATEN ISLAND NY 10301 |
| PICCIANO,VIRGINIA | 830 MONROE STREET APARTMENT 2F HOBOKEN NJ 07030 |
| PICCINICH, ANTHONY M | 34 CREEKWOOD DRIVE BORDENTOWN NJ 08505 |
| PICCININI, JOSE L | NEXUS PARTNERS 1200 EAST PUTMAN AVE 2ND FLOOR RIVERSIDE CT 06878 |
| PICCININI, JOSE LUIS | 14 KNIGHTSBRIDGE MANOR RD PURCHASE NY 10577 |
| PICCININI,MARCO OCTAVIO | VIA SICILIA 6 MONTECATINI TERME (PT) 51016 ITALY |
| PICCINNINI,ASHLEY | 270 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| PICCIONE, BERNARD | 22 WOODLAND COURT KINNELON NJ 07405 |
| PICCIOTTO, MICHAEL J | 75 VIRGINIA AVENUE STATEN ISLAND NY 10305-1729 |
| PICCIRILLO, ARTHUR | 175 GOLDEN ROD AVE FRANKLIN SQUARE NY 11010 |
| PICCIRILLO, BRUCE E | 2030 BANKS HOUSTON TX 77098 |
| PICCOLO, EDWARD A | 14 EAST EPPLEY DRIVE CARLISLE PA 17015 |
| PICERNE DEVEOPMENT CORP OF FLORIDA | ATTN: RICHARD HALEY C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PICERNE PALM KEY, LLC | ATTN: RICHARD HALEY PICERNE DEVELOPMENT CORPORATION OF FLORIDA C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PICHARDO EMILIO J | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PICHARDO EMILIO J | 1 POLICE PLAZA NEW YORK NY 10038 |
| PICHARDO, ELVIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PICHUGOV, SERGEY | 215 EAST 95TH ST., APT. 21F NEW YORK NY 10128 |
| PICHUGOV, SERGEY | 70 PACIFIC STREET APT 589-B CAMBRIDGE MA 02139 |
| PICHUGOV,SERGEY | 235 E 95TH ST APT 22J NEW YORK NY 101284021 |
| PICICCI, GENETTE | 235 EAST 95TH STREET APT 25J NEW YORK NY 10128 |
| PICINICH, JUSTIN | 275 SLOCUM WAY FORT LEE NJ 07024 |
| PICKARD AND DJINIS LLP | 1990 M STREET, N.W. WASHINGTON DC 20036 |
| PICKARD, JOSEPH | 130 FULTON ST APT 12 BOSTON MA 02109 |
| PICKEI, DAVID | 570 W 183RD ST APT 4B NEW YORK NY 10033 |
| PICKEI, DAVID M | 6 LAS PALMAS WAY TIBURON CA 94920 |
| PICKEL III, A.W. | 11020 KING STREET SUITE 390 OVERLAND PARK KS 66210 |
| PICKEL III, A.W. | 1604 W. 54TH ST. SHAWNEE KS 66216 |
| PICKEL, JEANETTE M. | 6120 CLUB RIDGE COURT SUWANEE GA 30024 |
| PICKELL,MARK D | 2886 W LONG CIR #H LITTLETON CO 80120 |
| PICKENS, DORAL D | PO BOX 56605 HOUSTON TX 77256 |

| Claim Name | Address Information |
|---|---|
| PICKENS, T. BOONE | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| PICKENS, VIRGINIA | 1250 FOUNTAINE DR. COLUMBUS OH 43221 |
| PICKERING, CYNTHIA | 566 BAINBRIDGE ST FL 2 BROOKLYN NY 11233-2004 |
| PICKERING, EDWARD | 51 B PULROSS ROAD LONDON, GT LON SW9 8AD UNITED KINGDOM |
| PICKERSGILL, INC. | ATTN: CHIEF FINANCIAL OFFICER 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICKERSGILL, INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICKERSGILL, INC. | ATTN: EXECUTIVE DIRECTOR 615 CHESNUT AVE. TOWSON MD 21204 |
| PICKETT | 6 ROYAL EXCHANGE CORNHILL LONDON W6 9PL UNITED KINGDOM |
| PICKETT, MATTHEW J | 6475 MEADOW ROAD DALLAS TX 75230 |
| PICKETT, PAUL T | 9 JEFFERSON STREET PORT WASHINGTON NY 11050 |
| PICKETT,MARK | 170 BURNT ASH HILL LEE LONDON, GT LON SE12 0HU UNITED KINGDOM |
| PICKFORDS LTD | HERITAGE HOUSE 345 SOUTHBURY ROAD ENFIELD, MIDDLESEX EN1 1UP UNITED KINGDOM |
| PICKFORDS LTD | 5 CUMBERLAND AVE. PARK ROYAL - 107RX UK |
| PICKFORDS LTD | 5 CUMBERLAND AVE. PARK ROYAL - 107RX UNITED KINGDOM |
| PICKLES, PHILLIPPA | FLAT 10 BRIDGE WHARF 156 CALEDONIAN ROAD ISINGTON N1 9UU UNITED KINGDOM |
| PICKLES,PHILLIPPA | FLAT 10 BRIDGE WHARF 156 CALEDONIAN ROAD ISINGTON, GT LON N1 9UU UNITED KINGDOM |
| PICKLES,SIMON | 23 LYNWOOD GUILDFORD, HANTS GU2 7NY UNITED KINGDOM |
| PICKREM,ROBIN ANN | 852 CHEYENNE PLACE PARKER CO 80138 |
| PICKUP, MICHAEL B | 46 OATLANDS ROAD SHINFIELD BERKS READING RG29DN UNITED KINGDOM |
| PICKUP,MICHAEL B | 46 OATLANDS ROAD SHINFIELD READING, BERKS RG29DN UNITED KINGDOM |
| PICNIC I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PICNIC II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PICNIC NJ INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PICNIC PEOPLE | 776 TECHNOLOGY WAY NAPA CA 94558 |
| PICNIC PEOPLE | 776 TECHNOLOGY WAY NAPA CA 94558-7522 |
| PICOCO LLC | 4343 VON KARMAN AVE STE 350 NEWPORT BEACH CA 926602091 |
| PICONE,MARIO | 42 FIELEK TERRACE PARLIN NJ 08859 |
| PICOTTE, DAVID | 382 3RD AVE. APT 5B NEW YORK NY 10016 |
| PICSELL LIMITED | 5056 PITT STREET NORWICH NR3 1DF UNITED KINGDOM |
| PICTET & CIE., BANQUIERS | 1 BOULEVARD ROYAL LUXEMBOURG L-2017 LUXEMBOURG |
| PICTET & CIE., BANQUIERS | ATTN: RICHARD JOLLER PICTET & CIE CORRESPONDENT BANKING DEPARTMENT, 29, BOULEVARED GEORGES-FAVON 1204 GENEVA SWITZERLAND |
| PICTET & CIE., BANQUIERS | PICTET ASSET MANAGEMENT UK LIMITED ATTN: MR. PAUL MARTIN, COMPLIANCE OFFICER TOWER 42 LEVEL 37 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| PICTET AND CIE | ATTN PAUL LUTZ BD GEORGES-FAVON 29 GENEVE 1204 SWITZERLAND |
| PICTON PHILLIPPS,NATALIE | FLAT 2 14A LACY ROAD PUTNEY, GT LON SW15 1NL UNITED KINGDOM |
| PICTON,NICHOLAS | 14 SOUTHFIELD GARDENS TWICKENHAM TW1 4SZ UNITED KINGDOM |
| PICTONS SOLICITORS LLP | 28 DUNSTABLE ROAD LUTON LU1 1DY UK |
| PICTONS SOLICITORS LLP | 28 DUNSTABLE ROAD LUTON , BEDS LU1 1DY UNITED KINGDOM |
| PICTORIAL OFFSET CORPORATION | P.O. BOX 23875 NEWARK NJ 07189-0875 |
| PICTUREQUEST | DEPT 5120 CAROL STREAM IL 60122-5120 |
| PICUR, RONALD D | 2744 NORTH MILDRED AVENUE CHICAGO IL 60614 |
| PIDERMAN, DANIEL | 311 HORNIDGE ROAD MAMARONECK NY 10543 |
| PIEDAD, THOMASITO | 214 TRUMAN WAY DOWNINGTOWN PA 19335 |
| PIEDMONT AVIATION COMPONENT | 1031 E. MOUNTAIN STREET BLDG 320 KERNERSVILLE NC 27284 |
| PIEDMONT ENVIRONMENT COUNCIL | P.O.BOX 460 WARRENTON VA 11201 |
| PIEDMONT PRODUCTIONS LLC | 110 WEST 80TH STREET #3F NEW YORK NY 10024 |
| PIEDRA,DAVID | 72-51 65TH PL APT. 3L RIDGEWOOD NY 11385 |

| Claim Name | Address Information |
|---|---|
| PIEHL,MARK F. | 24 SEWALL RD. P.O. BOX 851 WOLFEBORO NH 03894 |
| PIELAAT,MICHEL | TETTERODESTRAAT 18 TILBURG 5012 JA NETHERLANDS |
| PIELAGO, RAMON | 1581 BRICKELL AVENUE APT. # 301 MIAMI FL 33129 |
| PIELET,NEELY | 137 W82, APT 3B NEW YORK NY 10024 |
| PIEMONTESE,THOMAS | 203 DOVER ROAD WESTWOOD MA 02090 |
| PIENKNAGURA, MELANIE | 21 WHITFIELD #303 SOMERVILLE MA 02144 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIER 63 MARITIME, INC. | PIER 63 NORTH RIVER NEW YORK NY 10011 |
| PIER FURNO | C/O LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| PIER FURNO | C/O LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PIER FURNO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PIER FURNO | 25 BANK ST LONDON LONDON E14 5LE UNITED KINGDOM |
| PIER SIXTY, LLC | 23RD STREET & THE HUDSON RIVER NEW YORK NY 10011 |
| PIER,JOSEPH M. | 924 LAURELWOOD DRIVE LANSING MI 48917 |
| PIERCE ATWOOD | ONE NEW HAMPSHIRE AVENUE SUITE 350 PORTSMOUTH NH 03801 |
| PIERCE ATWOOD | ONE MONUMENT SQUARE PORTLAND ME 04101 |
| PIERCE CONSTRUCTION | 110436 CR 17 MITCHELL NE 69357 |
| PIERCE, CHRISTOPHER L. | 2550 N. HAVEN CV ANNAPOLIS MD 21401 |
| PIERCE, ELIZABETH A | 7179 PINE HILLS WAY LITTLETON CO 80125 |
| PIERCE, J | 3190 MICKLE CREEK RD MEDINA TX 78055 |
| PIERCE, KATRINA | 88 LEONARD STREET #1612 NEW YORK NY 10013 |
| PIERCE, LINDSEY | 701 MOORE AVE UNIT C0654 LEWISBURG PA 17837 |
| PIERCE, LINDSEY | 701 MOORE AVE, C3945 LEWISBURG PA 17837 |
| PIERCE, NATHAN | 330 W 56TH ST APT 8G NEW YORK NY 10019 |
| PIERCE, PATRICK | 704 SMITH UNION BRUNSWICK ME 04011 |
| PIERCE, RALPH M | 628 INDEPENDENCE AVE WESTMONT IL 60559 |
| PIERCE, ROBERT R. | 10934 BEINHORN HOUSTON TX 77024 |
| PIERCE, RYAN | 947 E HYDE PARK BLVD # 3 CHICAGO IL 60615 |
| PIERCE, SCOTT | SOUTH MANURSING ISLAND RYE NY 10580 |
| PIERCE, SHARON A | 6629 ROBINSON RD. HIGHLAND CA 92346 |
| PIERCE,CARRICK J. | 71 BROADWAY, #16F NEW YORK NY 10006 |
| PIERCE,EBONY M. | 28376 SQUIRREL LANE CONIFER CO 80433 |
| PIERCE,ELIZABETH ANNE | 7179 PINE HILLS WAY LITTLETON CO 80125 |
| PIERCE,JAMES A. | 1044 KENOSHA DRIVE LARKSPUR CO 80118 |
| PIERCE,PATRICK J. | 1155 MERILL STREET MENLO PARK CA 94025 |
| PIERCY,RICHARD | 12A HARTINGTON CRESENT EARLSDON COVENTRY, WARWKS CV5 6FT UNITED KINGDOM |
| PIERETTORI, MARCO | VIA SPARTACO 30 MILAN MI 20135 ITALY |
| PIERI, JANE | 1871 JEFFREY COURT WANTAGH NY 11793 |
| PIERI, JANE | 1871 JEFFREY COURT WANTAGH NY 11793-3654 |
| PIERINI, GIANNI | VIA GIANCARLO SISMONDI 61 MILANO MILAN MI ITALY |
| PIERLUIGI VOLINI | 35 NORLANDS CRESCENT LONDON,KENT BR7 5RN UNITED KINGDOM |
| PIERLUIGI VOLINI | 12 EAGLE HOUSE 2A CHARLES LANE LONDON NW8 7SB UNITED KINGDOM |
| PIERMONT, BARBARA F | 12 COLONIAL DRIVE CONVENT STATION NJ 07960 |
| PIERNO, THOMAS | 730 COUNTRY CLUB RD BRIDGEWATER NJ 08807-1649 |
| PIERO RICCI | VIA GIRARDENGO 34 GROPELLO CAIROLI (PV) ITALY |
| PIERO RICCI | VIA GIRARDENGO 34 GROPELLO CAIROLI PV ITALY |
| PIEROGI INC | 177 N 9TH STREET BROOKLYN NY 11211 |
| PIEROT, JENNIFER | 5811 WEST VIEW DRIVE ORANGE CA 92669 |
| PIEROTTI, SANDRA H. & J. VINCENT, JR. | 1257 DRUID KNOLL DR NE ATLANTA GA 30319-4109 |

| Claim Name | Address Information |
| --- | --- |
| PIERPAOLO DE FLAVIIS | 123 EATON HOUSE WESTFERRY CYRCUS,  CANARY WHARF CANARY WHARF LONDON 8RNE14 UNITED KINGDOM |
| PIERPAOLO DE FLAVIIS | C/O LEHMAN BROTHERS MILAN ITALY |
| PIERPAOLO DE FLAVIIS | TBC UNITED KINGDOM |
| PIERPAOLO IASCI | 79A PRIMROSE MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4EG UNITED KINGDOM |
| PIERPAOLO IASCI | 18 BRAYBURNE AVENUE LONDON SW4 6AA UNITED KINGDOM |
| PIERPONT MORGAN LIBRARY | 29 E. 36TH STREET NEW YORK NY 10016 |
| PIERRE AUDION CONSULTANTS (PAC) LTD | ST MARTIN'S HOUSE 16 ST MARTIN'S LE GRAND LONDON EC1A 4EN UK |
| PIERRE AUDION CONSULTANTS (PAC) LTD | ST MARTIN'S HOUSE 16 ST MARTIN'S LE GRAND LONDON, GT LON EC1A 4EN UNITED KINGDOM |
| PIERRE AUDOIN CONSEIL | HOLZSTABE 26 MUNICH D80469 GERMANY |
| PIERRE AUDOIN CONSULTANTS (PAC) LTD | 15 BOWLING GREEN LANE EC1R 0BD LONDON UK |
| PIERRE BLACLARD | 195 CLAREMONT AVE. APT 12 NEW YORK NY 10027 |
| PIERRE BLACLARD | 138 BROADWAY #6D BROOKLYN NY 11211 |
| PIERRE BONNIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PIERRE BONNIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIERRE DEBRU | FLAT 6 19A-21A SAINT JOHN'S WOOD HIGH STREET LONDON NW8 7NG UNITED KINGDOM |
| PIERRE DUTARET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIERRE DUVAL WILSON | 6632 WESTWOOD COURT WESTBLOOMFIELD MI 48322 |
| PIERRE DUVAL WILSON | 6632 WESTWOOD COURT 7191 CANTERBURY CT WESTBLOOMFIELD MI 48322 |
| PIERRE F MASSET | 31 ODYSSEY 3 NEWTON PLACE LONDON E14 3TT UNITED KINGDOM |
| PIERRE FOUCHET | 18 EAST HEATH ROAD LONDON,ANT NW3 1AJ UNITED KINGDOM |
| PIERRE GILLES GRAHAM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIERRE HEURTELOU | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| PIERRE HEURTELOU | ONE POLICE PLAZA NEW YORK NY 10038 |
| PIERRE KAHN | 20 CARLISLE MANSIONS CARLISLE PLACE LONDON,ANT SW1P 1HX UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | FLAT 5 8-18 RAMPART STREET LONDON E14 2LA UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | FLAT 13 60 WHITE LION STREET ISLINGTON LONDON SW7 4QA UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | FLAT 5 8-18 RAMPART STREET LONDON SW7 4QA UNITED KINGDOM |
| PIERRE KIECOLT-WAHL | 48 WEST 68TH STREET APARTMENT 7A NEW YORK NY 10023 |
| PIERRE LAGRANGE | 22 THE BOLTONS LONDON SW10 9SU UK |
| PIERRE LAGRANGE | 22 THE BOLTONS LONDON SW10 9SU UNITED KINGDOM |
| PIERRE LARIVIERE | 47 RUE GREFFULHE LEVALLOIS PERRET 92300 FRANCE |
| PIERRE LOUP LESAGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PIERRE LOUP LESAGE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIERRE LUSSATO | 35 #6 OVINGTON SQUARE LONDON SW3 1LJ UNITED KINGDOM |
| PIERRE LUSSATO | 66 SYDNEY STREET LONDON SW3 6PS UNITED KINGDOM |
| PIERRE MENGAL | 3-42-16 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| PIERRE PREMIERE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PIERRE STREAT | 371 EAST 58 STREET BROOKLYN NY 11203 |
| PIERRE VAN WYK | 3152 THUNDERBIRD COURT EAST AURORA IL 60503 |
| PIERRE VAN WYK | 3152 THUNDERBIRD COURT EAST AURORA IL 60504 |
| PIERRE, BRYAN | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PIERRE, CLARENCE | PAID POLICE UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PIERRE, EDOUARD | 14 CURTIS AVENUE HEMPSTEAD NY 11550 |
| PIERRE, KEISHA | 6 RADCLIFFE ROAD LONDON SE1 3NH UNITED KINGDOM |
| PIERRE, MATTIAS | OLOF PALMES GATA 57 UMEA 90323 SWEDEN |

| Claim Name | Address Information |
|---|---|
| PIERRE,KEISHA | 6 RADCLIFFE ROAD LONDON, GT LON SE1 3NH UNITED KINGDOM |
| PIERRE-ADRIEN MARCEL NICOLAS | 22 HEATHFIELD COURT, 168 TREDEGAR ROAD LONDON E3 2GQ UNITED KINGDOM |
| PIERRE-ADRIEN MARCEL NICOLAS | 22 HEATHFIELD COURT, 268 TREDEGAR ROAD LONDON E3 2GQ UNITED KINGDOM |
| PIERRE-ADRIEN MARCEL NICOLAS | 932 AMSTERDAM AVENUE APT 3R NEW YORK NY 10025 |
| PIERRE-ALEXANDRE GREIL | LONDON HOUSE MECKLENBURGH SQUARE LONDON WC1N 2AB UNITED KINGDOM |
| PIERRE-ANTOINE COTTIER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIERRE-GUILLAUME SAGNOL | 41 SANDRINGHAM ROAD LONDON NW11 9DR UNITED KINGDOM |
| PIERRE-LOUIS, ALIX | 121 RUSSELL AVENUE ELMONT NY 11003-4536 |
| PIERRE-LOUIS, ANTAL | 47 NW 94 ST MIAMI FL 33150 |
| PIERRE-LOUP ANTOINE LESAGE | 143 RUE SAINT MERRY FONTAINBLEAU 77300 FRANCE |
| PIERRE-LOUP ANTOINE LESAGE | 143 RUE SAINT FONTAINEBLEAU 77 77300 FRANCE |
| PIERS B A ROBERTS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIERS,PHILIP | FLAT 9 ST PETER'S CHURCH 124 DARTMOUTH PARK HILL LONDON, GT LON N19 5HL UNITED KINGDOM |
| PIERSCINSKI,JERRY | 54 GATE HOUSE LANE EDISON NJ 08820 |
| PIESANEN, ANNA | 459 12 STREET APT 1D BROOKLYN NY 11215 |
| PIESSENS,PHILIPPE | 109 TALLAART KONINGSHOOIKT 2500 BELGIUM |
| PIETANZA, ROSA | 9255 SHORE ROAD APT. 2E BROOKLYN NY 11209 |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 4 6-12 GOLDBEATER'S HOUSE LONDON W1D 4AT UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 1 24 FRITH STREET LONDON,ANT W1D 5LA UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 1 24 FRITH STREET LONDON W1D 5LA UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | 11 FIELDING COURT 28 EARLHAM STREET LONDON WC2H 9LN UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | 11 FIELDING COURT 28 EARLHAM STREET LONDON,ANT WC2H 9LN UNITED KINGDOM |
| PIETER ANTON BENJAMIN VAN ROOIJEN | FLAT 4 97 PERRY STREET NEW YORK NY 10014 |
| PIETER ANTON BENJAMIN VAN ROOIJEN | 146 HOPE ST # 4C BROOKLYN NY 112113408 |
| PIETER BLOMJOUS | BIESBOSCHSTRAAT 5 1078 MK AMSTERDAM NETHERLANDS ANTILLES |
| PIETER HERWEIJER | ANJERSINGEL 8, BADHOEVEDORP, 1171WG THE NETHERLANDS |
| PIETER MEISSENHEIMER | 72 WOODLAND GARDENS LONDON TW7 6LP UK |
| PIETER MEISSENHEIMER | 72 WOODLAND GARDENS LONDON TW7 6LP UNITED KINGDOM |
| PIETER PAUL WITTGEN | AKKERHOORNBLOEM 25 2317 KR LEIDEN 0546 NETHERLANDS |
| PIETER SPRUYT | 25, BANK STREET UK |
| PIETER SPRUYT | 25, BANK STREET UNITED KINGDOM |
| PIETER SPRUYT | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PIETER SPRUYT | 75 HARTFIELD ROAD WIMBLEDON LONDON SW19 3TJ UNITED KINGDOM |
| PIETERSE,BARBARA | MILL FARM CHURCH LANE LITTLE STONHAM, SUFFK IP14 5JL UNITED KINGDOM |
| PIETERSEN-PUNT, A. | EPICEADREEF 24 KALMTHOUT 2920 BELGIUM |
| PIETRANGOLARE,ANTHONY | 110 GRAND STREET 4A JERSEY CITY NJ 07302 |
| PIETRI, IVAR | CLUB DRIVE J-1 GARDEN HILLS GUAYNABO PR 00966 |
| PIETRINA ANN GOLDSTONE | 14062 E TUFTS DR #417 AURORA CO 80015 |
| PIETRO FERRERO | 64 AVENUE LEQUIME RHODE SAINT - GENESE BELGUIM |
| PIETRO FERRERO | ATTN: RICHARD BERTOCCI & ANDREAS SEUFFERT C/O GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PIETRO REY | 17 CARLISLE MANSIONS CARLISLE PLACE LONDON UNITED KINGDOM |
| PIETRO REY | 17 CARLISLE MANSIONS CARLISLE PLACE LONDON SW1 UNITED KINGDOM |
| PIETRO REY | 17 CARLISLE MANSIONS CARLISLE PLACE LONDON SW1P 1HX UNITED KINGDOM |
| PIETRUSZEWSKI, SEWERYN | 59 TALL OAKS COURT OLD BRIDGE NJ 08857 |
| PIGGOTTS CO LIMITED | STANFORD RIVERS ONGAR CM5 9PJ UNITED KINGDOM |
| PIGNATARO, MICHEAL | 765 49TH STREET BROOKLYN NY 11220 |
| PIGNATARO,ALICE C. | C/O MICHAEL PIGNATARO SR. 102 LEXINGTON AVE STATEN ISLAND NY 10302 |

| Claim Name | Address Information |
|---|---|
| PIGNATELLO, HEATHER | 626 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| PIGNATTI MORANO DI CUSTOZA,FILIPPO | 50 LLOYD BACKER STREET LONDON, GT LON WC1X 9AA UNITED KINGDOM |
| PIGNATTI, VITTORIO | 45 KENSINGTON SQUARE LONDON W8 5HP UNITED KINGDOM |
| PIGNATTI,VITTORIO | 45 KENSINGTON GATE LONDON, GT LON W8 5HP UNITED KINGDOM |
| PIGOTT, TONY | 35 PLAISTOW GROVE KENT BROMLEY BR1 3PB UNITED KINGDOM |
| PIGOTT,TONY | 35 PLAISTOW GROVE BROMLEY, KENT BR1 3PB UNITED KINGDOM |
| PIIA MARSHALL | 66 GERTRUDE ROAD BELVEDERE DA17 5AT UK |
| PIIA MARSHALL | 66 GERTRUDE ROAD BELVEDERE DA17 5AT UNITED KINGDOM |
| PIJAS, STEPHEN P | 1125 BROADWAY APT. 204 SAN FRANCISCO CA 94109 |
| PIK KEI S SU | 9 BURR AVENUE MORGANVILLE NJ 07751 |
| PIKANATE LAWYER CO.LTD | 249/54 SOI LADPRAO, 122 (MAHADTHAI 1),LADPRAO ROAD, KHWANG WANGTHONGLANG, KHET WANGTHONGLANG BANGKOK 10310 THAILAND |
| PIKAWAN | 780-17 TAKAGI-CHO FUCHU-SHI JAPAN |
| PIKAWAN | 780-17 TAKAGI-CHO FUCHU-SHI 34 JAPAN |
| PIKE & FISCHER INC. | 1010 WAYNE AVENUE, SUITE 1400 SILVER SPRING MD 20910-5600 |
| PIKE INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| PIKE, JAMES | 316 DURANT WAY MILL VALLEY CA 94941 |
| PIKE, STEVEN P & CYNTHIA B JTWROS | 2725 BRENTWOOD DR FREMONT NE 68025 |
| PIKE, STEWART J | 45-752 KAM HWY KANEOHE HI 96744 |
| PIKE, VALERIE M | 331 E. 4TH ST NORBORNE MO 64668 |
| PIKE, WALTER G. | 8637 WILLOWBEND CT. PORT ARTHUR TX 77642 |
| PIKE,DOMINI | 1 THE GREEN CHEDDINGTON ROAD PITSTONE, BEDS LU7 9QS UNITED KINGDOM |
| PIKE,PAUL N | 1 CHURCH AVENUE BILTON HARROGATE, N YORK HG1 4HE UNITED KINGDOM |
| PIKE,R. D | FLAT E5, PINE COURT 5 OLD PEAK ROAD HONG KONG CHINA |
| PIKE,VALERIE MICHELLE | 331 E 4TH ST NORBORNE MO 646681325 |
| PIKIEL, HARRY J | 66 BOTANY BAY RD WORCESTER MA 01602-3503 |
| PIKIEL,HARRY J. | 66 BOTANY BAY ROAD WORCESTER MA 01602 |
| PIKORSKY, ANNA | 91 SIDNEY ST STE 205 CAMBRIDGE MA 021394287 |
| PILA III, ROBERT | 949 HONOKAHUA PLACE HONOLULU HI 96825 |
| PILA III,ROBERT | 949 HONOKAHUA PLACE HONOLULU HI 968253032 |
| PILANKAR,SUNIL | A 304, MOHAK CHAMBERS MANVELPADA, VIRAR (EAST) THANE  401303 MUMBAI 401303 INDIA |
| PILAR MARIA D. BALTAZAR | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE 1226 MAKATI CITY PHILIPPINES |
| PILAR MARIA D. BALTAZAR | EMBLEM COURT AKASHICHO, APT 1705 6-13 AKASHICHO CHUO-KU 13 104-0044 JAPAN |
| PILAR STEELE | 4B ROPPONGI COURT 1-3-8 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| PILAT, INC (NORTH AMERICA) | 496 ROUTE 22 WEST LEBANON NJ 08833 |
| PILE, MARILYN | 23 DAREWOOD LANE VALLEY STREAM NY 11581 |
| PILI,SIMONETTA | VIA CICCO SIMONETTA, 7 MILAN MI 20123 ITALY |
| PILIERE, RUTH | 7 DEEPWATER POINT PALMYRA VA 22963 |
| PILIERO, JEFFREY | 11040 BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| PILIERO, MARK R | 45 W 67TH STREET APT 24E NEW YORK NY 10023-6265 |
| PILIERO, MARK R. | 45 W 67TH STREET APT 24E NEW YORK NY 10023 |
| PILIPENKO, ELENA | 38 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| PILIPENKO,ELENA | 38 MOORE HOUSE CASSILIS ROAD LONDON, GT LON E14 9LN UNITED KINGDOM |
| PILIPIAK, MARY M | 306 VESTA COURT RIDGEWOOD NJ 07450 |
| PILIPIAK,WALTER J. | 306 VESTA COURT RIDGEWOOD NJ 07450 |
| PILKER,RAQUEL | 6025 SUMMERDALE AVE PHILADELPHIA PA 19149 |
| PILKERTON,JAMES | 502 BELGRAVE PARK NASHVILLE TN 37215 |
| PILKINGTON OLSOFF FINE ARTS INC | 555 WEST 25TH STREET NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| PILKINGTON PENSION SERVICES LTD | PRESCOT ROAD ST HELENS WA10 3TT UK |
| PILKINGTON PENSION SERVICES LTD | PRESCOT ROAD ST HELENS WA10 3TT UNITED KINGDOM |
| PILLA, MATTHEW B. | 45 EAST 30TH STREET APARTMENT 10D NEW YORK NY 10016 |
| PILLAI, BINOY M | ASHOK NAGAR BHOOMI ARKADE B/203, NEAR MEHUL TOWER MH MUMBAI 400101 INDIA |
| PILLAI, HARI | 27-10 30TH AVENUE, APT. 6J ASTORIA NY 11102 |
| PILLAI, PREMA | 34/406, HASTINAPUR SHELL COLONY CHEMBUR MH MUMBAI 400071 INDIA |
| PILLAI, ROHIT | GHODBUNDER ROAD A - 1003, HILLGRANGE, HIRANANDANI ESTATE MH THANE (WEST) 400607 INDIA |
| PILLAI, SATHEESH | 5606 STRAWBERRY HILL DR APT A CHARLOTTE NC 282114561 |
| PILLAI,BINOY M | ASHOK NAGAR BHOOMI ARKADE B/203, NEAR MEHUL TOWER MUMBAI MH 400101 INDIA |
| PILLAI,PREMA | 34/406, HASTINAPUR SHELL COLONY CHEMBUR MUMBAI MH 400071 INDIA |
| PILLAI,ROHIT | GHODBUNDER ROAD A - 1003, HILLGRANGE, HIRANANDANI ESTATE THANE (WEST) MH 400607 INDIA |
| PILLAR POINT CAPITAL MGT. | ATTN: BECKY LOBACK 2000 ALAMEDA DE LAS PULGAS SAN MATEO CA 94403 |
| PILLER (UK) LTD | 91 CHESTERTON LANE CIRENCESTER, GLOUCS GL7 1YE UNITED KINGDOM |
| PILLER (UK) LTD | 91 CHESTERTON LANE CIRENCESTER GL7 1YE UNITED KINGDOM |
| PILLETTE INVESTMENT MANAGEMENT | 3028 FILLMORE STREET SAN FRANCISCO CA 94123 |
| PILLIOD, LAWRENCE A. | 926 RALEIGH ROAD GLENVIEW IL 60025 |
| PILLO, SHERYL L. | 10 MORRIS ROAD WEST ORANGE NJ 07052 |
| PILLSBURY WINTHROP SHAW & PITTMAN | TOWER 42 LEVEL 23 25 OLD BROAD STREET LONDON EC2N 1HQ UK |
| PILLSBURY WINTHROP SHAW & PITTMAN | TOWER 42 LEVEL 23 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| PILLSBURY WINTHROP SHAW & PITTMAN | 1540 BROADWAY NEW YORK NY 10036-4039 |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 30769 NEW YORK NY 10087 |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 11446 NEW YORK NY 10286-1146 |
| PILLSBURY WINTHROP SHAW & PITTMAN | P.O. BOX 601240 CHARLOTTE NC 28260-1240 |
| PILLSBURY WINTHROP SHAW & PITTMAN | FILE# 72391 P.O. BOX 60000 SAN FRANCISCO CA 94160-2391 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID G. ODRICH, ESQ. & ERICA E. CARRIG, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | JAY E. SILBERG, ESQ. 2300 N STREET, NW WASHINGTON DC 20037-1122 |
| PILOBOLUS, INC. | P.O. BOX 388 WASHINGTON DEPOT CT 06794 |
| PILOSOF, DEYVI | 211 WEST 106TH STREET APT 7D NEW YORK NY 10025 |
| PILOSOF,DEYVI | 27 49TH STREET APT 3 WEEHAWKEN NJ 07086 |
| PILOT BUSINESS MACHINES PVT LTD | 24 SONA UDYOG PARSI PANCAYAT ROAD ANDHERI EAST MUMBAI MH 400069 INDIA |
| PILOT GLOBAL INC | 475 BRANNAN STREET, SUITE 110 SAN FRANCISCO CA 94107 |
| PILOT GROUP LL LP | 75 ROCKEFELLER PLZ FL 23 NEW YORK NY 10019-6923 |
| PILOT INSURANCE COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| PILOT, CHRISTOPHER C | FLAT 2 67 ONSLOW GARDENS LONDON SW73QD UNITED KINGDOM |
| PILOT,CHRISTOPHER C | FLAT 2 67 ONSLOW GARDENS LONDON, GT LON SW73QD UNITED KINGDOM |
| PILOTS FOR KIDS INC. | P.O.BOX 620052 ORLANDO FL 32862 |
| PILQUIST,TRESA RENAE | 260079 SEAGULL ROAD SCOTTSBLUFF NE 69361 |
| PILZ, ARNO | 45 KENDAL STREET LONDON W2 2BU UNITED KINGDOM |
| PILZ,ARNO | 45 KENDAL STREET LONDON, GT LON W2 2BU UNITED KINGDOM |
| PIM SADLEIR | D628 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| PIMCO 1312 | ATTN:LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 1422TOWER TRUST AS TRUSTEE FOR TAMINTL TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 1712PIMCO CANADA CANADIAN COREPLUSLONG BOND | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO 1716BMO HARRIS OPPORTUNITY BONDPORTFOLIOC/O | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 2070JOHN HANCOCK TRUST INVESTMENTREAL RETURN | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 2978/A/C ALLIANZ LIFE INSURANCE COOF NORTH A | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 3727PIMCO BERMUDA DEVELOPING LOCALMARKETS FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 3753PIMCO EMERGING BOND STRATEGYC/O PACIFIC | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 3760PIMCO BERMUDA EMERGING LOCALBOND FUNDC/O | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 4661 | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 4665PIMCO FDS: GLOBAL INV SERIES-DEVELOPING | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 6043 IBM PERSONAL PENSION PLAN TRUST | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 6232NORTHWESTERN MUTUAL SERIES FD-PIMCO MULT | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 681 VARIABLE INSURANCE TRUST STOCKS PLUS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 708PIMCO FUNDS DEVELOPING LOCALMARKETSC/O PA | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 718PIMCO FDS: PRIVATE ACCT PORTDEVELOPING LO | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 739PIMCO FUNDS: EMERGING LOCALBOND FUNDC/O P | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 781PIMCO FDS: PRIVATE ACCT PORTSERIES EMERGI | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO 887PACE STRATEGIC FIXED INCOMEINVESTMENTS FU | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II TRUST, | A SUB-TRUST OF PIMCO CAYMAN UNIT TRUST ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS MASTER FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST II - PIMCO BERMUDA EMERGING MA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA DEVELOPING | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA EMERGING CU | HIGH INCOME FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA GLOBAL BOND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| JAPAN COREP | 92660 |
| PIMCO BERMUDA TRUST IV - PIMCO GLOBAL HIGH YIELD F | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV- PIMCO GLOBAL BOND STRATEGY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US HIGH YIELD II (M) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA - CANADIAN COREPLUS LONG BOND TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I LTD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY PORTFOLIO I, LTD. | ATTN: LEGAL/COMPLIANCE DEPARTMENT PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN EMERGING LOCAL BOND FUND | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGE) BOND FND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND LP | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EUROPE LTD P2336 | A/C STICHTING NOTARIEEL PENSIO 103 WIGMORE STREET LONDON W1U 1QS UNITED KINGDOM |
| PIMCO FLOATING INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE STRATEGY FUND | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL ADVANTAGE TOTAL RETURN STRATEGY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS DEVELOPING LOCAL MARKET | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS EMERGING LOCAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO FUNDS FOREIGN BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FUNDAMENTAL INDEXPLUS TR FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GBL INVS SERIES PLC UK STERLING INV G | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES EMG BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO BOND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO LONG | DURATION FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC GLOBAL RE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIEL | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC TOTAL RET | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC UK STERLI | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLS GLOBAL BO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORSSERIES PLC COMMODITIE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PIMCO INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES INTE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES DEVELOP | MARKETS PORTFOLIO ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC EURO ULTRA LONG | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC UK STERLING ULTR | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL REAL RETURN FUND | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL RELATIVE VALUE MASTER FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKSPLUS & INCOME FUND | LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INCOME OPPORTUNITY FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| FUND IN EURO | 92660 |
| PIMCO LUXEMBOURG TRUST GLOBAL BOND FUND (NOK HEDGE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST-COMMODITY REAL RETURN STRAT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO OFFSHORE PORTFOLIOS: GLOBAL SHORT-TERM PORTF | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO P1851 BPF VLAKGLAS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PENSION PLUS FUND LLC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PRIV ACCT PORTFOLIO SERIES EMERGING MARKETS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND A | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS LP | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKSPLUS SHORT S TRATEGY FUND | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STRATEGIC GLOBAL GOVERNMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN MORTGAGE FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO VARIABLE INSURANCE TRUST FOREIGN BOND PORT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMENTA,NUNO GONCALO JANEIRO | RUA DO JARDIM PUBLICO NO7 RC - FTE FEIJO 2810-090 PORTUGAL |
| PIMENTAL, LINDSAY JEANNIN | 10200 PARK MEADOWS DRIVE APT 2734 LITTLETON CO 80124 |
| PIMENTAL, LINDSAY JEANNINE | 10200 PARK MEADOWS DRIVE APT 2734 LITTLETON CO 80124 |
| PIMENTEL, MARK | 51-04 65TH ST. WOODSIDE NY 11377 |
| PIMENTEL,CECILIA A. | 17835 CAPTIVA WAY NOBLESVILLE IN 46062 |
| PIMLEY AND PIMLEY INC | 117 LIBRARY PLACE PRINCETON NJ 08540 |
| PIMPARKHEDE,KUNAL PRADEEP | 6/25 SHEETAL BLDG, OPP. DUNLOP, DR. A.B. WORLI WORLI MUMBAI 400025 INDIA |
| PIMPINELLI, THOMAS J | 138 BERGEN AVE NORTH ARLINGTON NJ 07031 |
| PIMSARN, MANEESAK | 1435 BONNIE BRAE PLACE RIVER FOREST IL 60305 |
| PIMSARN, TAWEE | 416 S. LOMBARD AVE. APT #1 OAK PARK IL 60302 |
| PIN-TSUNG LIN | 380 FIFTH STREET APT. #1 JERSEY CITY NJ 07302 |
| PINA, RITA | QUINTA DA ESTRELA LT8 TURCIFAL 256-5772 PORTUGAL |
| PINA,HELEN | 712 E 11TH ST SCOTTSBLUFF NE 69361 |
| PINACL SOLUTIONS UK LTD | OPTIC TECHMIUM CENTRE ST ASAPH BUSINESS PARK ST ASAPH LL17 0JD UNITED KINGDOM |
| PINACL SOLUTIONS UK LTD | OPTIC TECHNIUM CENTRE FFORD WILLIAM MORGAN ST ASAPH BUSINESS PARK ST ASAPH LL17 OJD |
| PINAR OZBOZDOGANLI | BOX 1004 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| PINAR OZBOZDOGANLI | BOX 1004 BROWN UNIVERSITY 75 WATERMAN STREET PROVIDENCE RI 02912 |
| PINAR SOLAKOGLU | 1120 COMMONWEALTH AVE APT 5 ALLSTON MA 02134-4810 |
| PINARGOTTE-STAL, MARIA | 267 BIRCHWOOD PARK DRIVE JERICHO NY 11753 |
| PINARGOTTE-STALLER,MARIA | 267 BIRCHWOOD PARK DRIVE JERICHO NY 11753 |
| PINAULT, CHRISTOPHE P | 608 11TH STREET HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| PINCHBECK,NICK | 7 TREVELYAN PLACE HAYWARDS HEATH, W SUSX RH16 3AZ UNITED KINGDOM |
| PINCKARD,SUSAN | 2542 WEST MACARTHUR BOULEVARD #G SANTA ANA CA 92704 |
| PINDYCK, LAWRENCE B | 56 CULLY LANE WYCKOFF NJ 07481-3420 |
| PINE CREST SCHOOL | 1501 NE 62ND STREET FORT LAUDERDALE FL 33334 |
| PINE ENERGY CONSULTANTS LIMITED | 18A GOLDEN SQUARE ABERDEEN, UK AB10 1RH UK |
| PINE ENERGY CONSULTANTS LIMITED | 18A GOLDEN SQUARE ABERDEEN, UK AB10 1RH UNITED KINGDOM |
| PINE MOUNTAIN GROUP, INC. | BOX 849 GROVELAND CA 95321 |
| PINE REST FOUNDATION | 300 68TH STREET, S.E. GRAND RAPIDS MI 49548 |
| PINE RIDGE WINERY | 5901 SILVERADO TRAIL NAPA CA 94558 |
| PINE STREET MEWS LLC | 419 PARK AVE SOUTH NEW YORK NY 10016 |
| PINE, DEBRA J | 1279 SOMERSET ROAD TEANECK NJ 07666-2139 |
| PINE,TARYN L. | 610 PINEBROOK BOULEVARD NEW ROCHELLE NY 10804 |
| PINECONE CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PINEDA, FRANKLIN V. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PINEDA, GREGORY J | 3663 S. NEECE ST. CORONA CA 92879 |
| PINEDA, LISA | 315 WEST 33RD STREET APT. 32H NEW YORK NY 10001 |
| PINEDA,GREGORY J. | 3663 S NEECE ST CORONA CA 928792062 |
| PINEDO ZORRILLA,BLANCA | FLAT 4, 21-23 CRANLEY GARDENS LONDON, GT LON SW7 3BD UNITED KINGDOM |
| PINEHURST RESORT & COUNTRY | POST OFFICE BOX 4000 VIL OF PINEHURST NC 28374 |
| PINEHURST, LLC. | P.O. BOX 63101 CHARLOTTE NC 28263-3101 |
| PINELLIS, AIK | 247-24 137TH ROAD ROSEDALE NY 11422 |
| PINEROS, IGNACIO | 881 OCEAN DR APT 6F KEY BISCAYNE FL 331492642 |
| PINES AT DAVIDSON | ATTN: DIRECTOR OF FINANCIAL SERVICES THE PINES AT DAVIDSON, INC. 400 AVINGER LANE DAVIDSON NC 28036-8894 |
| PINES II, RICHARD T. | 10 BARCLAY STREET APARTMENT 34F NEW YORK NY 10007 |
| PINES, ALLAN | 143 RIDGE RD WATCHUNG NJ 07069 |
| PINEWOOD SCHOOL | 26800 FREMONT RD LOS ALTOS HILLS CA 94022 |
| PINEWOOD VILLAGE ASSOCIATES, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PINEY BRAN CH PARK INC | 10 EASTCHAP 2ND FLOOR LONDON EC3M 1AJ UNITED KINGDOM |
| PING | PO BOX 52450 PHOENIX AZ 85072-2450 |
| PING CHEN | FLAT 1 ELM TREE COURT ELM TREE ROAD LONDON NW8 9JT UK |
| PING CHEN | FLAT 1 ELM TREE COURT ELM TREE ROAD LONDON NW8 9JT UNITED KINGDOM |
| PING CHEN | FLAT 13 1-3 CORNWALL GARDENS LONDON SW7 4AJ UNITED KINGDOM |
| PING FENG | NO 8 FINANCE STREET HONG KONG ISLAND CENTAL HONG KONG |
| PING FENG | 6-12-4-1804 ROPPONGI MINATO-KU 13 JAPAN |
| PING FENG | 180 PRESTON DRIVE GILLETTE NJ 07933 |
| PING WANG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PING WANG | GRASEBY HOURSE D6, 5 FITZJOHN AVENUE,  HIGH BARNET HERTS EN5 2HE UNITED KINGDOM |
| PING XU | 21D, HENG TIEN MANSION NO. 2 TAI FUNG AVENUE TAIKOO SHING HONG KONG |
| PING ZENG | 241 TERRACE AVE JERSEY CITY NJ 07307-4024 |
| PINGALI, KIRAN | ROOM 1705, ROPPONGI VIEW TOWER 1-9-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| PINGALI,KIRAN | 1-9-35 ROPPONGI ROOM 1705, ROPPONGI VIEW TOWER, MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| PINGALI,KIRAN | ROOM 1705, ROPPONGI VIEW TOWER 1-9-35 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| PINGGERA,STEFAN | GASTEINER STRASSE 26A BISCHOFSHOFEN 5500 AUSTRIA |
| PINGRY CORPORATION | P.O. BOX 366 MARTINSVILLE NJ 08836 |
| PINGRY SCHOOL | P.O. BOX 366 MARTINSVILLE NJ 08836 |

| Claim Name | Address Information |
|---|---|
| PINHEIRO GUIMARAES | AV RIO BRANCO 181-27 ANDAR RIO DE JANEIRO 20040918 BRAZIL |
| PINHEIRO NETO | RUA BOA VISTA 254 SAO PAULO 01014 BRAZIL |
| PINHEIRO NETO ADVOGADOS | R  BOA VISTA 254 - 9 ANDAR SAO PAULO, BRAZIL 01014907 BRAZIL |
| PINHEIRO NETO ADVOGADOS | RUA HUNGARIA 1100 - JARDIM EUROPA SAO PAULO BRAZIL 01455000 BRAZIL |
| PINK ELEPHANT | 5575 NORTH SERVICE ROAD BURLINGTON ON L7L 6M1 CANADA |
| PINK ELEPHANT | 4237 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PINK SHEETS LLC | GENERAL POST OFFICE POST OFFICE BOX 29959 NEW YORK, NY 10087-9959 |
| PINK TANGERINE | 87 BURNING TREE DRIVE NAPLES FL 34105 |
| PINKER, RACHEL | 300 MERCER ST. APT. 32B NEW YORK NY 10003 |
| PINKERTON, MARK | 4478 VIA MARINA #906 MARINA DEL REY CA 90292-6874 |
| PINKERTON,KELLY | 236 S 1ST W APT 312 REXBURG ID 834402163 |
| PINKI MISHRA | 50 WEST 34TH STREET APARTMENT 5C6 NEW YORK NY 10001 |
| PINKI MISHRA | 1 BAYARD ROAD APARTMENT 62 PITTSBURGH PA 15213 |
| PINKU PAPPAN | #102, C WING, MAHAVIR CLASSIK OPPOSITE L&AMP;T GATE #5 POWAI MUMBAI 400072 INDIA |
| PINNACLE ADVISORY GROUP FLORIDA, LLC | 3418 NORFOLK STREET POMPANO BEACH FL 33062 |
| PINNACLE AIRCRAFT PARTS INC | 7840 NW 67TH STREET MIAMI FL 33166 |
| PINNACLE ASSOCIATES | ATTN: ALEX FUR 335 MADISON AVENUE NEW YORK NY 10016 |
| PINNACLE ASSOCIATES, LTD | 335 MADISON AVENUE ATTN:  ACCOUNTS RECEIVABLE NEW YORK NY 10017 |
| PINNACLE ASSOCIATES, LTD | GPO PO BOX 27780 NEW YORK NY 10087 |
| PINNACLE CAPITAL | A/K/A THIRD EYE CAPITAL ATTN: JACLYN CAUNDERS 161 BAY STREET,SUITE 3820 TORONTO ON M5J25 CANADA |
| PINNACLE CONSULTING GROUP | NISHI AZABU ROYAL BUILDING 4F 1-10-16-401 NISHI AZABU MINATO-KU TOKYO 106-0031 JAPAN |
| PINNACLE CONSULTING GROUP | NISHI AZABU ROYAL BUILDING 4F 1-10-16-401 NISHI AZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| PINNACLE DATA CORP | 1016 PLANK ROAD WEBSTER 14580 |
| PINNACLE DOCUMENT SYSTEMS | 470 BOULDER COURT-SUITE 100 PLEASANTON CA 94566 |
| PINNACLE FINANCIAL GROUP LLC | 131 ROWAYTON AVE NORWALK CT 068531408 |
| PINNACLE FOODS FINANCE LLC | ATTN:LYNN MISERICORDIA PINNACLE FOODS FINANCE LLC 1 OLD BLOOMFIELD AVENUE MOUNTAIN LAKES NJ 07046 |
| PINNACLE FOODS FINANCE LLC | ATTN: LYNN MISERICORDIA 1 OLD BLOOMFIELD AVENUE MOUNTAIN LAKES NJ 07046 |
| PINNACLE FOODS FINANCE LLC | ATTN: JORDAN HELMBERGER CHATHAM FINANCIAL CORPORATION KENNETT SQUARE PA 19348 |
| PINNACLE FOUNDATION, INC | 26 MAIN STREET SUITE 200 CHATHAM NJ 07928 |
| PINNACLE GROUP, LLC | 230 PARK AVENUE 10TH FLOOR NEW YORK NY 10169 |
| PINNACLE GROVE LP | 1810 WOODLAND CIR VERO BEACH, FL 032967-200 |
| PINNACLE GROVE LP | C/O FAIRFIELD RESIDENTIAL, LLC 5510 MOREHOUSE DRIVE, SUITE 200 SAN DIEGO CA 92121 |
| PINNACLE INTERNATIONAL LTD | 61 UBI AVE 2 #07-05 AUTOMOBILE MEGAMART SINGAPORE |
| PINNACLE INTERNATIONAL LTD | ACCOUNTS DEPARTMENT 1 CORNHILL LONDON EC3V 3ND UK |
| PINNACLE INTERNATIONAL LTD | ACCOUNTS DEPARTMENT 1 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| PINNACLE INTERNATIONAL LTD | 61 UBI AVE 2 #07-05 AUTOMOBILE MEGAMART 408898 SINGAPORE |
| PINNACLE PARTNERS | 3700 MANSELL RD STE 220 ALPHARETTA GA 300221512 |
| PINNACLE PRODUCTIONS | 555 KAPPACH STREET #25K RIVERSIDE NY 10463 |
| PINNACLE SEARCH ASSOCIATES INC | 35 PINE ST CARLISLE PA 170133137 |
| PINNACLE SYSTEMS INC | 10 CORPORATE PLACE SOUTH PISCATAWAY NJ 08854 |
| PINNARO, ANGELINA | 1567 INDEPENDENCE BROOKLYN NY 11228 |
| PINNARO,JOHN | 1567 INDEPENDENCE AVENUE BROOKLYN NY 11228 |
| PINNEAST.COM, INC. | 5 LAKE CAROLINA WAY SUITE 230 COLLUMBIA SC 29229-7561 |
| PINNEO, SARAH A | 370 CENTRAL PARK WEST APT 504 NEW YORK NY 10025 |

| Claim Name | Address Information |
|------------|---------------------|
| PINNIGER AND PARTNERS | WHITE SWAN HOUSE 60 HIGH STREET GODSTONE RH9 8LW UNITED KINGDOM |
| PINNINGTON, DAVID | 8 ALBERT ROAD HEATON MOOR STOCKPORT CHES SK4 4EQ UNITED KINGDOM |
| PINNOCK, CHRIS | 26 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PD UNITED KINGDOM |
| PINNOCK, MATTHEW | THE BURROWS, 4 LAWFORDS HILL CLOSE SURREY WORPLESDON GU3 3QD UNITED KINGDOM |
| PINNOCK,CHRIS | 26 MAIDEN ERLEGH AVENUE BEXLEY, KENT DA5 3PD UNITED KINGDOM |
| PINNOCK,MATTHEW | THE BURROWS, 4 LAWFORDS HILL CLOSE WORPLESDON, SURREY GU3 3QD UNITED KINGDOM |
| PINO,BRITTNEY L. | 39 MT. VIEW CRESCENT WEBSTER NY 14580 |
| PINOERHUGHES, BRANOON | 170 NORTHSIDE DR APT# 108 ATLANTA GA 30313 |
| PINOT BISTRO | 400 S. HOPE STREET LOS ANGELES CA 90071 |
| PINOT BRASSERIE | 3355 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 98109 |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 800 SUMMER STREET, SUITE 510 STAMFORD CT 06901 |
| PINSENT CURTIS | DASHWOOD HOUSE 69 OLD BROAD STREET LONDON EC2M 1NR UK |
| PINSENT CURTIS | DASHWOOD HOUSE 69 OLD BROAD STREET LONDON EC2M 1NR UNITED KINGDOM |
| PINSKY, MICHAEL | 264 5TH STREET UNIT 3E HOBOKEN NJ 07030 |
| PINSON-ROSE,CHARLES B | 1466 FIRST AVENUE APT 3B NEW YORK NY 10075 |
| PINSONNAULT, SCOTT | 15 KENDAL STREET HEATH TX 75032 |
| PINTEXX GMBH | MONREPOSSTR 55, 71634 LUDWIGSBUG GERMANY GERMANY |
| PINTHONG, JAREE | 21 WELLESLEY COLLEGE RD UNIT 6837 WELLESLEY MA 02481 |
| PINTHONG,JAREE | RM335 8A NORTHUMBERLAND AVENUE LONDON, GT LON WC2N 5BY UNITED KINGDOM |
| PINTO, AHISHEK | 2236 SHERMAN AVENUE EVANSTON IL 60201 |
| PINTO, DAHLIA DONNA | LIITLE FLOWER SOCIETY, BLDG NO.8/3 TPS III 28TH ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| PINTO, MARIA | 82 GLENDALE KENT SWANLEY BR8 8TB UNITED KINGDOM |
| PINTO, MARK H | 315 FLORENCE STREET MAMARONECK NY 10543-2906 |
| PINTO, MILBURN | B-14 NEW BLUE DIAMOND CHS TANK ROAD ORLEM MALAD (WEST) MALAD (W) MUMBAI 400064 INDIA |
| PINTO, NADIA | 2251 SHERMAN AVE NW WASHINGTON DC 20001 |
| PINTO, NADIA | 9331 BANKSIDE DRIVE HOUSTON TX 77031 |
| PINTO, NORMAN | 31 JOY PALACE NEAR S.I.C.E.S HIGH SCHOOL SUBASH WADI MH AMBARNATH(W) 421501 INDIA |
| PINTO,CRYSTAL MARIA | 603/A, NISARG C.H.S L.M. ROAD NAVAGAON, DAHISAR (W) MUMBAI MH 400068 INDIA |
| PINTO,DAHLIA DONNA | LIITLE FLOWER SOCIETY, BLDG NO.8/3 TPS III 28TH ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |
| PINTO,DEPHNY | ANDHERI KURLA ROAD SNEHAKUNJ SOCIETY,203, CHARAT SINGH COLONY,ANDHERI (E) MUMBAI MH 400093 INDIA |
| PINTO,MARIA | 82 GLENDALE SWANLEY, KENT BR8 8TB UNITED KINGDOM |
| PINTO,NADIA N. | 9331 BANKSIDE DRIVE HOUSTON TX 77031 |
| PINTO,NORMAN | 31 JOY PALACE NEAR S.I.C.E.S HIGH SCHOOL SUBASH WADI AMBARNATH(W) MH 421501 INDIA |
| PINTO,RYAN | MEENAKSHI APTS, FALT NO. C-9, SUNDAR NAG ROAD NO. 2, KALINA, SANTACRUZ (EAST), MUMBAI - 400 098 400098 INDIA |
| PINTO,TWINKLE | B-206 JANGID COMPLEX MIRA ROAD (EAST) THANE MH 401107 INDIA |
| PINYON TREE 2005-1 LTD | ATTN:DOCUMENTATION MANAGER LEHMAN BROTHERS BANK INTERNATIONAL (EUROPE) 25 BANK ST LONDON E145LE UNITED KINGDOM |
| PIO, JEFFREY | 52 EGBERT AVE MORRISTOWN NJ 07960 |
| PIOLA | 1-5-1 SHIROGANE MINATO-KU 108-0072 JAPAN |
| PIOLA | 1-5-1 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| PIOMBO, DONALD | 510 OBSERVER HWY APT 4W HOBOKEN NJ 07030 |
| PIONEER ALTERNATIVEA/C PIONEER LONG/SHORT EQ A/C | ATTN:GARETH KIERNAN & JASON MULLINS PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LTD 1 GEORGE'S QUAY PLZ GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER CHOICE HOLDINGS LIMITED | MARY FU PIONEER CHOICE HOLDINGS LIMITED C/O MARY FU 21 LERMIT ROAD 258652 |

| Claim Name | Address Information |
|---|---|
| PIONEER CHOICE HOLDINGS LIMITED | SINGAPORE |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: MARY FU C/O MARY FU 21 LERMIT ROAD SINGAPORE 258652 SINGAPORE |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: MARY FU, DIRECTOR C/O 200 CANTONMENT ROAD #15-00 SOUTHPOINT 89763 SINGAPORE |
| PIONEER DATA SYSTEMS INC | 379 THORNHALL STREET 1ST FLOOR EDISON NJ 08837 |
| PIONEER DRUM AND BUGLE CORPS INC | 4601 W. HOLT MILWAUKEE WI 53219 |
| PIONEER EURO BONDRE PIONEER INV MGMT LTD | ATTN: HEAD OF LEGAL & COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER EURO ENHANCED SHT TERM | ATTN: HEAD OF LEGAL #AMPER COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER EURO SHORT-TERMRE PIONEER INV MGMT LTD | ATTN: HEAD OF LEGAL #AMPER COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER EUROPE MAC 70 LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UK |
| PIONEER EXPRESS CORPORATION | 9 CROW CANYON CT STE 108 SAN RAMON CA 94583-1682 |
| PIONEER FUNDS EURO TREASURYRE PIONEER INVESTMENT M | ATTN: HEAD OF LEGAL #AMPER COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER INSTITUTE, INC. | 85 DEVONSHIRE STREET 8TH FLOOR BOSTON MA 02109 |
| PIONEER INTL LONG TERM BOND | RE PIONEER INVEST MGMT LTD 1 GEORGES QUAY PLAZA GEORGES QUAY DUBLIN IRELAND |
| PIONEER INV MGMT INCA/C PIONEER US EQ 130/30 | ATTN: LEGAL PIONEER INVESTMENT MANAGEMENT INC. 60 STATE STREET BOSTON MA 02109 |
| PIONEER INV MGMT LTDA/C PIONEER FCP TOTAL RET DEF | ATTN: HEAD OF LEGAL #AMPER COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER INV MGMT LTDA/C PIONEER FDS-GLB DIV 130/30 | ATTN: HEAD OF LEGAL #AMPER COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER INVESTMENT MANAGEMENT LIMITED | 60 STATE STREET BOSTON MA 02109 |
| PIONEER INVESTMENTS | MICHAEL CURRAN GEORGE QUAY PLAZA, DUBLIN 2 DUBLIN 2 IRELAND, REPUBLIC OF |
| PIONEER MEMORIAL THEATER | 300 SOUTH 1400 EAST ROOM 325 SALT LAKE CITY UT 84112-0660 |
| PIONEER REPAIRS & SERVICES | PGC, UNITY NO 3, A-1, A-1 , LINK PALACE OPP LANE OF TOYOTA SHOWROOM OFF LINK ROAD, MALAD (W) MUMBAI MH 400064 INDIA |
| PIONEER SYSTEMS INC | P.O. BOX 1630 PARKER CO 80134-1404 |
| PIONEER TOTAL RETURN CURRENCIES/PIONEER INV MGMT L | ATTN: HEAD OF LEGAL #AMPER COMP C/O PIONEER INV MAN LTD 1 GEORGE QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER/PIONEER EUROPE MAC 70LTD | ADDRESS AS FROM 19TH JULY 2007: (SEE 041206HEND FOR SCANNED NOTIFICATION) C/O CITCO TRUSTEES (CAYMAN) LIMITED REGATTA OFFICE PARK, WEST BAY ROAD, GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| PIONEER/PIONEER GLOBAL LONG/SHORT EQUITY | ATTN: DECLAN MARTIN PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LIMITED 1 GEORGE'S QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER/PIONEER LONG/SHORT EUROPEAN EQUITY | ATTN: DECLAN MARTIN PIONEER ALTERNATIVE INVESTMENT MANAGEMENT LIMITED 6TH FLOOR, 1 GEORGE'S QUAY PLAZA GEORGE'S QUAY DUBLIN 2 IRELAND |
| PIONEER/PIONEER LONG/SHORT EUROPEAN EQUITY | UNICREDITO ITALIANO S.P.A., PROCESS AGENT 17 MOORGATE ATTN: CREDIT DEPARTMENT LONDON EC2R 6AR UNITED KINGDOM |
| PIOQUINTO, YVONNE M | 3130 ALBANY CRES APT 4J BRONX NY 10463-5611 |
| PIOTR MIELCZARSKI | CARE OF LEHMAN BROHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIOTROWSKI, MARYANN V. | 78 SEMINARY ST NEW CANAAN CT 06840-4501 |
| PIOVANETTI,GIAN | VILLAS DEL SENORIAL APT 1209 WINSTON CHURCHILL AVE SAN JUAN 00926 PUERTO RICO |
| PIP BAKER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIP ELECTRICS LIMITED | FENTON HOURSE FENTON WAY SOUTHFIELDS BUSINESS PARK BASILDON SS15 6TD UNITED KINGDOM |
| PIP PRINTING | P.O. BOX 1242 ENGLEWOOD CO 80110-1242 |
| PIP PRINTING | PO BOX 1242 ENGLEWOOD CO 80150-1242 |
| PIPCINCKI, BART | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PIPCINCKI, BART | 10007 |
| PIPCINSKI, BART M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATT: NADINE POPE NEW YORK NY 10007 |
| PIPEFITTERS LOCAL 537 PENSION FUND | 35 TRAVIS ST UNIT ONE ALLSTON MA 02134-1251 |
| PIPEFITTERS LOCAL UNION 274 | PENSION FUND JERSEY CITY NJ 07306 |
| PIPEFITTERS LOCAL UNION 274 | 1000 HENDRICKS CAUSEWAY P.O. BOX 459 RIDGEFIELD NJ 07657 |
| PIPEFITTERS LOCAL UNION NO 274 ANNUITY | 3235 KENNEDY B'LVD JERSEY CITY NJ 07306 |
| PIPEFITTERS LOCAL UNION NO 274 WELFARE | 3235 KENNEDY BOULEVARD JERSEY CITY NJ 07306 |
| PIPEFITTERS UNION 537 ANNUITY FUND | 35 TRAVIS ST, UNIT ONE ALLSTON MA 02134 |
| PIPELINE DATA, LLC | 111 W MAPLE ST APT 1506 CHICAGO IL 606105448 |
| PIPELINE SOLUTIONS | P.O. BOX 81016 RANCHO SANTA MARGARITA CA 92688 |
| PIPELINE TRADING  SYSTEMS | 60 EAST 42ND STREET SUITE 624 NY NY 10165 |
| PIPELINE TRADING  SYSTEMS | 60 EASR 42ND STREET SUITE 624 NY NY 10165 |
| PIPELINE TRADING SYSTEMS, LLC | 60 EAST 42ND STREET SUITE 624 NEW YORK NY 10165 |
| PIPELINE TRADING SYSTEMS, LLC | PO BOX 200561 PITTSBURGH PA 15251-0561 |
| PIPER JAFFRAY & CO FINANCIAL PRODUCTS II INC | 201 S  COLLEGE STREET SUITE 1500 CHARLOTTE NC 28244 |
| PIPER JAFFRAY INC | 800 NICOLLET MALL ATTN:  DEBRA ANTHONY MINNEAPOLIS MN 55402 |
| PIPER JAFFRAY LTD | 5TH FLOOR 1 SOUTH PLACE LONDON EC2M 2RB UK |
| PIPER JAFFRAY LTD | 5TH FLOOR 1 SOUTH PLACE LONDON EC2M 2RB UNITED KINGDOM |
| PIPER RUDNICK | PO BOX 64029 BALTIMORE MD 21264-4029 |
| PIPER RUDNICK LLP | MERGED DLA PIPER- V# P.O. BOX 75190 BALTIMORE MD 21275 |
| PIPER RUDNICK LLP | 901 15TH STREET NW, SUITE 700 WASHINGTON DC 20005-2301 |
| PIPER,BRANDON R | 425 EAST CRESTWOOD DRIVE CAMP HILL PA 17011 |
| PIPEX COMMUNICATIONS BUSINESS SOLUTIONS | CARLTON HOUSE 27A CARLTON DRIVE LONDON SW15 2BS UK |
| PIPEX COMMUNICATIONS BUSINESS SOLUTIONS | CARLTON HOUSE 27A CARLTON DRIVE LONDON SW15 2BS UNITED KINGDOM |
| PIPHO,TERESA A. | 17160 GAGE WAY W. FARMINGTON MN 55024 |
| PIPITONE, PAUL | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PIPKIN JR.,GREGORY P. | 11227 SMITHDALE ROAD HOUSTON TX 77024 |
| PIPKIN, EDWARD | 125 TWIN COVE RD STEVENSVILLE MD 21666 |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PIPKIN, GREGORY P | 11227 SMITHDALE ROAD HOUSTON TX 77024-6746 |
| PIPKIN, GREGORY P. | 11227 SMITHDALE ROAD HOUSTON TX 77024 |
| PIPKIN, KATHRYN L. | 6015 BURGOYNE HOUSTON TX 77057 |
| PIPPEL,SARA | 519 W MELROSE #314 CHICAGO IL 60657 |
| PIPPETT,AMANDA N. | 946 E DANIELLA DR QUEEN CREEK AZ 852404110 |
| PIPPETT,ROBERT J. | 1910 W. MULBERRY DR. CHANDLER AZ 85248 |
| PIPPETT,ROBERT J. | 1910 W. MULBERRY DR. CHANDLER AZ 85248 |
| PIPPINS, FENESHA L. | UNIVERSITY OF MISSISSIPPI 101 CREEKMORE BLVD., APT. 1214 OXFORD MS 38655 |
| PIRA ENERGY GROUP | 3 PARK AVENUE FL 26 NEW YORK NY 10016-5902 |
| PIRAGIC, SANJIN | 6027 S INGLESIDE AVE APT 1W CHICAGO IL 60637 |
| PIRANHA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| PIRES, MANUEL | 10B ODHAMS WALK LONDON WC2H 9SA UNITED KINGDOM |
| PIRES, MARIBEL G | 288 WHEELER AVENUE VALLEY STREAM NY 11580 |
| PIRES,MANUEL | 10B ODHAMS WALK LONDON, GT LON WC2H 9SA UNITED KINGDOM |
| PIRIE, ZARA | FIRST FLOOR FLAT 15 RYE HILL PARK ESSEX LONDON SE15 3JN UNITED KINGDOM |
| PIRIE,GILLIAN EILEEN | 37 LANCE WAY HIGH WYCOMBE, BUCKS HP13 7BT UNITED KINGDOM |
| PIRIE,ZARA | FIRST FLOOR FLAT 15 RYE HILL PARK LONDON, ESSEX SE15 3JN UNITED KINGDOM |
| PIROG,ANTHONY T | 16223 RIVER HAVEN WAY MORRISON CO 80465 |

| Claim Name | Address Information |
|---|---|
| PIROLA PENNUTO ZEI & ASSOCIATI | VIA VITTOR PISANI 16 MILAN 20124 ITALY |
| PIRONE, THOMAS F | 19-19 24 AVE APT L505 ASTORIA NY 11102 |
| PIRONE,THOMAS F | 264 W 19 STREET APT 5 NEW YORK NY 10011 |
| PIROVANO, VIRGINIA M | 2307 W WAYFARE CT RICHMOND VA 23238 |
| PIROVANO,RODOLFO | DISCEPOLO 1364 SAN ISIDRO BA 1642 ARGENTINA |
| PIROVANO,VIRGINIA M. | 9016 SINGLETREE LANE GLEN ALLEN VA 23060 |
| PIROVANO,VIRGINIA M. | 9016 SINGLETREE LANE GLEN ALLEN VA 23060 |
| PIRRI, CARLO | VIA S. TULLIO 1-MILAN MI 20123 ITALY |
| PIRRONE,THOMAS | 24 ASPERULA DRIVE SICKLERVILLE NJ 08081 |
| PIRRUCCELLO, ERIN | 160 RIVERSIDE BLVD APT 10E NEW YORK NY 100690707 |
| PIRRUCCELLO, ERIN | 3969 SPRUCE STREET BOX 100 PHILADELPHIA PA 19104 |
| PIRRUCCELLO,ERIN | 160 RIVERSIDE BOULEVARD APARTMENT 10E NEW YORK NY 10069 |
| PIRTLE,JEFF A. | 2932 HANSON DRIVE CHARLOTTE NC 28207 |
| PIRTLE,KELLI | 524 BARRINGTON CT BLOOMFIELD HILLS MI 48304 |
| PIRTLE,TIFFANNYE R | 4062 GRACELAND AVE INDIANAPOLIS IN 462083817 |
| PIRUM SYSTEMS LIMITED | 20 STERNDALE ROAD LONDON W140HS ENGLAND |
| PIRUM SYSTEMS LIMITED | 37-39 LIME STREET EC3M 7AY LONDON |
| PIRUM SYSTEMS LIMITED | 288 BISHOPSGATE LONDON EC2N 4QP UK |
| PIRUM SYSTEMS LIMITED | 288 BISHOPSGATE LONDON EC2N 4QP UNITED KINGDOM |
| PIRZADA, NAJMA NAHEED | FLAT C 236 FINCHLEY ROAD LONDON NW3 6DJ UNITED KINGDOM |
| PIRZADA,NAJMA NAHEED | FLAT C 236 FINCHLEY ROAD LONDON, GT LON NW3 6DJ UNITED KINGDOM |
| PIRZADA,ZEHRA | 257 CLINTON STREET, #13B NEW YORK NY 10002 |
| PIS | 3-1-11 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| PISACICH, BERNARD J. | 76 COLONIAL DR WATERFORD CT 06385 |
| PISANI, LINDSAY | 219 GRAND STREET APT # 3A HOBOKEN NJ 07030 |
| PISANI, SELENA | 157-32  100 ST HOWARD BEACH NY 11414 |
| PISAPIA, RONN ARTHUR | 7558 KIMBERLY DRIVE CASTLE ROCK CO 80108 |
| PISARSKI, STEPHANIE L. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISARSKI, WALTER D. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISCES CAPITAL MANAGEMENT LLC | 38 CHARNWOOD PLACE THORNHILL ON L3T 5H3 CANADA |
| PISCES CAPITAL MANAGEMENT LLC | C/O PETROLYMPIA , INC. 38 CHARNWOOD PLACE THORNHILL ON L3T 5H3 CANADA |
| PISCES CAPITAL MANAGEMENT LLC | 1325 AVENUE OF AMERICAS 27TH FLOOR NEW YORK NY 10019 |
| PISCES CAPITAL MANAGEMENT LLC | 1325 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10019 |
| PISCH, DIANE MARIE | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCH, GREGORY A. | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCIONE, ALBERT | 129 JORDAN AVE LOS ALTOS CA 94022 |
| PISCIOTTA, CHRIS G | 10 PRIMROSE DRIVE NEW HYDE PARK NY 11040-2114 |
| PISCIOTTA, CHRISTOPHER | 100 VIEW POINT LANE PHOENIXVILLE PA 19460 |
| PISCIOTTI, STEPHEN V | 5 DOGWOOD DRIVE LONG VALLEY NJ 07853-3308 |
| PISCOPO, JOHN J | 93 GEORGE AVENUE EDISON NJ 08820 |
| PISELLI, MATTHEW | PRINCETON 1602 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| PISHVANOV, NICHOLAS A | 5611 RAVENEL LANE SPRINGFIELD VA 22151 |
| PISTILLI, MICHAEL F | 18 WILDWOOD DRIVE APARTMENT 2H DIX HILLS NY 11746-6041 |
| PISTILLO JR., MICHAEL A. | 827 CHESTNUT STREET FRANKLIN SQUARE NY 11010 |
| PISTONE,CECILIA | 1703 S. SANTA ANITA AVENUE ARCADIA CA 91006 |
| PISTOR, JOANNA | 203 VIA PERIGNON NAPLES FL 34119 |
| PISTOR, JOHN, TTEE | 221 POLYNESIA COURT MARCO ISLAND FL 34145 |
| PISTORIO, STEFANO | 284 EARL'S COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| PISTORIO,STEFANO | 284 EARL'S COURT ROAD LONDON, GT LON SW5 9AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PISTRELLI, DIAZ Y ASOCIADOS | 25 DE MAYO 487 BUENOS AIRES 1002 ARGENTINA |
| PITALE, JAY | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEMAX, GOREGOAN (W) MH MUMBAI 400062 INDIA |
| PITALE,JAY | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEM GOREGOAN (W) MUMBAI MH 400062 INDIA |
| PITARRESI,PETER | 38 STREAM BANK DR FREEHOLD NJ 07728 |
| PITCHFORD, PHILIP | 77 CYPRESS WAY ROLLING HILLS ESTATES CA 90274 |
| PITCHFORD, PHILIP D | 77 CYPRESS WAY ROLLING HILLS ESTATES CA 90274 |
| PITCHFORD,PHILIP D. | 77 CYPRESS WAY ROLLING HILLS ESTATES CA 90274 |
| PITCHLEY, KAREN L | 75 NIGHTINGALES HERTS BISHOP'S STORTFORD CM235JQ UNITED KINGDOM |
| PITCHLEY,KAREN L | 75 NIGHTINGALES BISHOP'S STORTFORD, HERTS CM235JQ UNITED KINGDOM |
| PITCOCK, MARK | 90 CHURCH ROAD HANWELL W7 3BE UNITED KINGDOM |
| PITCOCK,MARK | 90 CHURCH ROAD HANWELL, GT LON W7 3BE UNITED KINGDOM |
| PITE DUNCAN | ATTN: JOHN DUNCAN 525 E. MAIN STREET EL CAJON CA 92022-2289 |
| PITE DUNCAN | PO BOX 17933 SAN DIEGO CA 92177 |
| PITE DUNCAN, LLP | 4375 JUTLAND DRIVE SUITE 200 SAN DIEGO CA 92117 |
| PITE DUNCAN, LLP | PO BOX 17933 SAN DIEGO CA 92177 |
| PITERA, JENNIFER | 3700 SPRUCE STREET BOX: 1339 PHILADELPHIA PA 19104 |
| PITHAMBAR VENKATA RAO GONA | 201 SOUTH 25TH STREET #220 PHILADELPHIA PA 19103 |
| PITHAMBAR VENKATA RAO GONA | 567A AVENUE 1, BANJARA HILLS, HYDERABAD 500034 INDIA |
| PITHAMBAR VENKATA RAO GONA | 567A AVENUE 1, BANJARA HILLS, HYDERABAD AN 500034 INDIA |
| PITHAN, LEONARD H. | 1411 J AVE CHARTER OAK IA 51439 |
| PITHAN, SCOTT T. & VIRGINIE R. | 14 COLUMBIA COURT NORTH MANKATO MN 56003-3234 |
| PITKIN, JOEL | 321 EAST 69TH STREET APARTMENT 2E NEW YORK NY 10021 |
| PITMAN COMPANY | 721 UNION BLVD TOTOWA NJ 07512 |
| PITMAN COMPANY | PO BOX 98522 CHICAGO IL 60693 |
| PITMAN TRAINING | WARNFORD COURT 29 THROGMORTON STREET LONDON EC2N 2LT UNITED KINGDOM |
| PITNER, MARY CLAUDINE | 1407 RIDGECREST DR. AUSTIN TX 78746-2247 |
| PITNER, STEPHEN LYLE | 1407 RIDGECREST DR. AUSTIN TX 78746-2247 |
| PITNER, WAYNE | 616 RIDGE RD WILMETTE IL 60091 |
| PITNEY BOWES | P.O. BOX 278 ORANGEVILLE, ONTARIO L9W 2Z7 CANADA |
| PITNEY BOWES | P.O. BOX 190 ORANGEVILLE, ONTARIO L9W 2Z7 CANADA |
| PITNEY BOWES | ATTN:JIM CONNOR ONE ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES | ATTN:JIM CONNOR 1 ELMCROFT ROAD STAMFORD CT 06926-0700 |
| PITNEY BOWES | ATTN:JIM CONNOR 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PITNEY BOWES | 1900 COLONEL SANDERS LN LOUISVILLE KY 40213-1970 |
| PITNEY BOWES | PO BOX 85210 LOUISVILLE KY 40285-5390 |
| PITNEY BOWES CREDIT CORP | P.O. BOX 5151 SHELTON CT 06484-7151 |
| PITNEY BOWES CREDIT CORP | P.O. BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE SHELTON CT 06484-5151 |
| PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 5151 SHELTON CT 06484-7151 |
| PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 856460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL | ATTN:  JULIE LUTZ 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES INC. | P.O. BOX 280 ORANGEVILLE ON L9W 2Z7 CANADA |
| PITNEY BOWES INC. | P.O BOX 278 ORANGEVILLE, ONTARIO L9W 2Z7 CANADA |
| PITNEY BOWES INC. | P.O. BOX 190 ORANGEVILLE, ONTARIO L9W 2Z7 CANADA |
| PITNEY BOWES INC. | 1 ELMCROFT ROAD STAMFORD CT 06926-0700 |
| PITNEY BOWES INC. | PITNEY BOWES RESERVE ACCOUNT 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| PITNEY BOWES INC. | PO BOX 85210 LOUISVILLE KY 40285-5390 |
| PITNEY BOWES INC. | PO BOX 856042 LOUISVILLE KY 40285-6042 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES INC. | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES INC. | ATTN: JULIE LUTZ 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES JAPAN | TOGOSHI NI BLDG 1-7-1 TOGOSHI SHINAGAWA-KU 13 142-0041 JAPAN |
| PITNEY BOWES MAPINFO CORPORATION | ONE GLOBAL VIEW TROY NY 12180 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285-6042 |
| PITNEY BOWES SERVICE SOLUTIONS | 1 ELMCROFT RD. STAMFORD CT 06926-0700 |
| PITNEY BOWES SERVICE SOLUTIONS | P.O. BOX 856043 LOUISVILLE KY 40285 |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304 DALLAS TX 75391-1304 |
| PITNEY HARDIN, LLP | P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| PITNEYWORKS | P.O. BOX 280 ORANGEVILLE, ONTARIO L9W 2Z7 CANADA |
| PITRE, VARSHA | 1 HARBORSIDE PLACE, APT. 603 JERSEY CITY NJ 07311 |
| PITT, JOHN | 3315 ROSWELL RD NE APT 5051 ATLANTA GA 30305-1438 |
| PITT, SUSAN E | 5 ROSLIN WAY BROMLEY KENT KENT BR1 4QS UNITED KINGDOM |
| PITT,ELINOR | FLAT 62 BUTLER'S & COLONIAL WHARF 10 SHAD THAMES LONDON, GT LON SE1 2PY UNITED KINGDOM |
| PITT,JOANNE LOUISE MARIE | 73 PEMBERTON ROAD BRITWELL ESTATE SLOUGH, BERKS SL2 2JH UNITED KINGDOM |
| PITT,JOEL PHILLIP | 92 HAVENFIELD ROAD BOOKER HIGH WYCOMBE, BUCKS HP12 4SX UNITED KINGDOM |
| PITTAS, MYRIAN E | 21 READ AVENUE WILMINGTON DE 19804 |
| PITTCON | P.O.BOX 3379 FREDERICK MD 21705 |
| PITTELKAU, RON M | 320 CROSS CREEK LANE LINDENHURST IL 60046-7921 |
| PITTENGER, LINDA | 981 TULLO FARM ROAD BRIDGEWATER NJ 08807 |
| PITTER, JOANNE D. | 346 EAST 20TH STREET APT 25 NEW YORK NY 10003 |
| PITTERS, LYNNE S | 24 E PARK CT # 4167 ELLIJAY GA 30536-1955 |
| PITTIE, PRANAV | 243/244 C OFF BOAT CLUB ROAD MH PUNE 411001 INDIA |
| PITTIE,PRANAV | 243/244 C OFF BOAT CLUB ROAD PUNE, MH 411001 INDIA |
| PITTLEMAN & ASSOCIATES | 336 EAST 43RD STREET NEW YORK NY 10017 |
| PITTLUCK, BRIAN | 3012  CORTE HERMOSA NEWPORT BEACH CA 92660 |
| PITTLUCK,BRIAN | 3012 CORTE HERMOSA NEWPORT BEACH CA 926603248 |
| PITTMAN,ANDREW S | 2905 AVENUE G SCOTTSBLUFF NE 69361 |
| PITTMAN,TONYA ANTIONETTE | 4452 S AUCKLAND CT AURORA CO 800155642 |
| PITTNER,JAMES L. | 66 ORMOND SHORES DR ORMOND BEACH FL 32176 |
| PITTONI, BONCHONSKY & ZAINO, LLP | 226 SEVENTH STREET GARDEN CITY NY 11530 |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE,7 MILANO MI 20122 ITALY |
| PITTORE, MICHAEL | 120 MARY ANNE WOOD DR ITHACA NY 14850 |
| PITTS AND SPITTS | 80 LIERLY #36 HOUSTON TX 77022 |
| PITTS AND SPITTS | 10016 EASTEX FREEWAY HOUSTON TX 77093 |
| PITTS, BRYAN A. | PAID DETAIL UNIT 51CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PITTS, DANELLE | 18 BUTTERNUT DRIVE NEW CITY NY 10956 |
| PITTS, MARK | 183 W FAIRVIEW AVE SOUTH ORANGE NJ 07079 |
| PITTS,TREVA S. | 3530 JOEL TURNER DR CHARLOTTE NC 282167637 |
| PITTS-TUCKER, CHARLES H | POND FARM 218 BELLS FARM ROAD EAST PECKHAM KENT TONBRIDGE TN125NA UNITED KINGDOM |
| PITTS-TUCKER,CHARLES H | POND FARM 218 BELLS FARM ROAD EAST PECKHAM TONBRIDGE, KENT TN125NA UNITED KINGDOM |
| PITTSBURGH BALLET THEATRE, INC. | 2007 BALL & AUCTION 2900 LIBERTY AVENUE PITTSBURGH PA 15201-1500 |
| PITTSBURGH STOCK AND BOND ASSOCIATION | 1001 LIBERTY AVENUE, 25TH FL PITTSBURGH PA 15222-3779 |
| PITTSBURGH SYMPHONY | 600 PENN AVE PITTSBURGH PA 15222 |
| PITTSBURGH TECHNOLOGY COUNCIL | 2000 TECHNOLOGY DRIVE PITTSBURGH PA 15219 |
| PITTSBURGH VENTURE CAPITAL ASSOCIATION | 49 OAKMONT COURT BRIDGEVILLE PA 15017 |

| Claim Name | Address Information |
|---|---|
| PITTWATER COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PITZER COLLEGE | 1050 NORTH MILLS AVENUE ADVANCEMENT OFFICE CLAREMON CA 91711 |
| PIUMI SAMARAWEERA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PIUMI SAMARAWEERA | FLAT 408 6-24 SOUTHGATE ROAD LONDON LONDON N1 3JJ UNITED KINGDOM |
| PIVO, DIANA E | 1110 N. FREEMAN STREET SANTA ANA CA 92703 |
| PIWOWAR, PETER | 12824 PEBBLE DRIVE PALOS PARK IL 60464 |
| PIXEL POWER LTD | UNIT 5 COLLEGE BUSINESS PARK COLDHAMS LANE CAMBRIDGE CB1 3HD UK |
| PIXEL POWER LTD | UNIT 5 COLLEGE BUSINESS PARK COLDHAMS LANE CAMBRIDGE CB1 3HD UNITED KINGDOM |
| PIXIE FINANCIAL LIMITED | LAXMI HOUSE 2 B DRAYCOTT AVENUE HARROW, MDDSX HA3 0BU UNITED KINGDOM |
| PIYUSH AGARWAL | A-401, PARADISE RAHEJA VIHAR ANDHERI EAST MUMBAI 400072 INDIA |
| PIYUSH ANCHLIYA | 412, GOYAL NAGAR BEHIND IDBI ATM KANADIA ROAD LONDON E14 3XD UNITED KINGDOM |
| PIYUSH ANCHLIYA | 412, GOYAL NAGAR BEHIND IDBI ATM KANADIA ROAD INDORE MP 452018 INDIA |
| PIYUSH ANCHLIYA | DORM 20 ROOM 23 INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD 380015 INDIA |
| PIYUSH BHASKAR RAMTEKE | 23, SAGARIKA SOCIETY, SECTOR 10 A, VASHI NAVI-MUMBAI 400703 INDIA |
| PIYUSH KAPADIA | 8 NALESNIK DR FAIRFIELD NJ 070041878 |
| PIYUSH NAHAR | DORM 13, ROOM 7 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT INDIA |
| PIYUSH PATEL | 401, SUN VILLE APT OFF CHINCHOLI BUNDER ROAD NEAR INFANT JESUS SCHOOL, MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| PIYUSH PATEL | 2-B, 710,UNITY COMPLEX RAJAN PADA, P.G.ROAD MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| PIYUSH TEWARI | FLAT NO 1, SURAJ ELEGANZA-1, B-WING GABRIEL ROAD, MAHIM (WEST) MUMBAI 400016 INDIA |
| PIYUSH VYAS | 35, MITRA NIWAS ROAD NEAR GITAMANDIR RATLAM (M.P.) 457001 INDIA |
| PIZEM, CHAIM | BABSON COLLEGE 231 FOREST STREET CAMPUS BOX 1788 BABSON PARK MA 02457 |
| PIZEM,CHAIM | 165 WEST 66TH ST APT 4S NEW YORK NY 10023 |
| PIZZA KING | 3, RAKHANGI ESTATE, OPP PHEONIX TOWERS NEXT TO FLORISTA, LOWER PAREL (W), MUMBAI MH 400013 INDIA |
| PIZZAKAYA | TOKYO TOKYO 13 JAPAN |
| PIZZANO, JOHN | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PIZZARELLI, JOSEPH A | 13 RICHMOND DR DARIEN CT 06820 |
| PIZZARELLI,JOHN | 35 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570 |
| PIZZIE, NANCY | P.O. BOX 1613 MENTOR OR 44061 |
| PIZZIMENTI,TINA | 38 WEST GLEN AVENUE PORT CHESTER NY 10573 |
| PIZZINO, ANDREW | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: ANDINE POPE NEW YORK NY 10007 |
| PIZZIOLI,ANDREA | 11 SEDLESCOMBE ROAD LONDON, GT LON SW6 1RE UNITED KINGDOM |
| PIZZO, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| PIZZOLI,MELINA | 18 ST. ANTHONY'S CLOSE LONDON, GT LON E1W 1LT UNITED KINGDOM |
| PJ AIR CONDITIONING CORP | 135 WEST 18TH STREET NEW YORK NY 10011 |
| PJ CLARKES | 205 EAST 55TH STREET NEW YORK NY 10022 |
| PJ DUWORS | 511 E 20TH ST APT 8G NEW YORK NY 10010 |
| PJ DUWORS | 16 THE STRAND HERMOSA BEACH CA 90254 |
| PJ DUWORS | 1045 3RD ST APT 201 SANTA MONICA CA 90403 |
| PJ MECHANICAL CORP | 135 WEST 18TH STREET NEW YORK NY 10011 |
| PJ PROPERTY SERVICES | 33 CAVENSIDH CLOSE TPALOW MAIDENHEAD BUCKS SL6 ONH UK |
| PJ PROPERTY SERVICES | 33 CAVENSIDH CLOSE TPALOW MAIDENHEAD BUCKS SL6 ONH UNITED KINGDOM |
| PK SCHLUESSEL-ZENTRALE GMBH & CO.KG | IMMERMANNSTR. 10 DUESSELDORF 40210 GERMANY |
| PK WONG & ASSOCIATES LLC | 9 TEMASEK BOULEVARD #26-03 SUNTEC CITY TOWER 2 038989 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| PKD FOUNDATION | 9221 WARD PARKWAY-SUITE 400 KANSAS CITY MO 64114 |
| PKE PENSIONSKASSE ENERGIE | CLARASTRASSE 13 BASEL 4005 SWITZERLAND |
| PKE-CPE VORSORGESTIFTUNG ENERGIE | PKE-CPE VORSORGESTIFTUNG ENERGIE FREIGUTSTRASSE 16 POSTFACH 8027 ZURICH SWITZERLAND |
| PKE-CPE VORSORGESTIFTUNG ENERGIE | FREIGUTSTRASSE 16 ZURICH 8027 SWITZERLAND |
| PKF CONSULTING | 425 CALIFORNIA STREET SUITE# 1650 SAN FRANCISCO CA 94104 |
| PKL RELOCATION & CORPORATE TENANCY LTD | 7 FLOOR LINCOLN HOUSE 296302 HIGH HOLBORN LONDON WC1V 7JH UNITED KINGDOM |
| PKM GALLERY | 137-1 HWADONG, JONGRO-GU SEOUL 110-210, KOREA KOREA, REPUBLIC OF |
| PKO BANK POLSKI SA | ATTN: INTERNATIONAL BANKING AND EUROPEAN INTEGRATION DEPARTMENT POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI SPOLKA AKCYJNA U1. PULAWSKA 15 00-975 WARSZAWA 12 POLAND |
| PKO BANK POLSKI SA | LAW DEBENTURE CORPORATE SERVICES LIMITED FIFTH FLOOR, 100 WOOD STREET LONDON EC2V 7EX UNITED KINGDOM |
| PL LAS VEGAS PARTNERS L.P. | 16885 DALLAS PARKWAY 4TH FLOOR, DON MCMILLEN DALLAS TX 75248 |
| PL PROPERTIES ASSOCIATES, L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| PLACE, RICHARD | 4 WILBY ROAD SINGAPORE 276294 SINGAPORE |
| PLACENCIA, PEDRO J | 320 WADSWORTH AVENUE APT. 4D NEW YORK NY 10040-4144 |
| PLACENCIA, PEDRO J. | 320 WADSWORTH AVENUE APT. 4D NEW YORK NY 10040 |
| PLACENTE,HELEN MCALONAN | 982 QUAIL PLACE LITTLETON CO 80126 |
| PLACET, DAVID C | 33 BRAND STREET LONDON SE10 8SP UNITED KINGDOM |
| PLACET,DAVID C | 33 BRAND STREET LONDON, GT LON SE10 8SP UNITED KINGDOM |
| PLACIDE, KONATA P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PLAGIOTIS, SPYROS | 2-6-13-305 KUDAN-MINAMI 13 CHIYODA-KU 102-0074 JAPAN |
| PLAGIOTIS,SPYROS | 2-6-13-305 KUDAN-MINAMI CHIYODA-KU 13 102-0074 JAPAN |
| PLAGNARD, SAMUEL | FLAT 5, 8 HOLLAND VILLAS ROAD LONDON W14 8BP UNITED KINGDOM |
| PLAGNARD,SAMUEL | FLAT 5, 8 HOLLAND VILLAS ROAD LONDON, GT LON W14 8BP UNITED KINGDOM |
| PLAHA, MISTY | 603, 604, INDRA DARSHAN, PHASE 1, BUILDING NO 19, OSHIWARA, LOKHANDWALA, ANDHERI(W), CHUNABHATTI (E), MH MUMBAI 400053 INDIA |
| PLAHA,MISTY | 603, 604, INDRA DARSHAN, PHASE 1, BUILDING NO 19, OSHIWARA, LOKHANDWALA, ANDHERI(W), CHUNABHATTI (E), MUMBAI MH 400053 INDIA |
| PLAINFIELD ASSET MANAGEMENT | ATTN: GERALD LEE C/O PLAINFIELD ASSET MANAGEMENT LLC 55 RAILROAD AVENUE GREENWICH CT 06830 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | 55 RAILROAD AVE PLAZA LEVEL GREENWICH CT 06830 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | ATTN: GERALD LEE C/O PLAINFIELD ASSET MANAGEMENT LLC 55 RAILROAD AVENUE GREENWICH CT 06830 |
| PLAISANT, MICHAEL | 58 CREST CIRCLE MATAWAN NJ 07747 |
| PLAISTED, KRISTA | 1565 LARAWAY LAKE DR SE GRAND RAPIDS MI 49546-6632 |
| PLAMEN STRAHILOFF NATZKOFF | 47 THEOBALD ROAD CROYDON, SURREY CR0 3RN UNITED KINGDOM |
| PLAN INTERNATIONAL, USA | 155 PLAN WAY WARWICK RI 02886 |
| PLAN SPONSOR NETWORK INC. | C\O EFFRON ENTERPRISES, INC PO BOX 32787 HARTFORD CT 06150-2787 |
| PLAN USA | 155 PLAN WAY WARWICK RI 02886 |
| PLANCO FINANCIAL SERVICES | ATTN: MICHAEL HENN 1500 LIBERTY RIDGE DRIVE SUITE 100 WAYNE PA 19087 |
| PLANEACION AMBIENTACION Y PROYECTOS | SA DE CV PASEO DE LA REFORMA #2620 PISO 10 COLONIA LOMAS ALTAS MEXICO CITY MEXICO CP11950 MEXICO |
| PLANET DIGITAL | 17 N. SUMMERLIN AVE ORLANDO FL 32801 |
| PLANET DIGITAL | 625 VIRGINIA DRIVE ORLANDO FL 32803 |
| PLANET IMPACT FOUNDATION | 358 SEVENTH AVENUE - BOX 144 BROOKLYN NY 11215 |
| PLANET LIMITED | #512 2-17-6 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| PLANET RETAIL  TORCELLO PUBLISHING LTD | GREATER LONDON HOUSE HAMSPEAD ROAD LONDON NW1 7EJ UK |

| Claim Name | Address Information |
|---|---|
| PLANET RETAIL  TORCELLO PUBLISHING LTD | GREATER LONDON HOUSE HAMSPEAD ROAD LONDON NW1 7EJ UNITED KINGDOM |
| PLANET RETAIL LTD | PROVIDENCE HOUSE PROVIDENCE PLACE LONDON N1ONT UK |
| PLANET RETAIL LTD | PROVIDENCE HOUSE PROVIDENCE PLACE LONDON N1ONT UNITED KINGDOM |
| PLANETOUT UK LIMITED | 1 LITTLE ARGYLL STREET LONDON W1F 7BQ UK |
| PLANETOUT UK LIMITED | 22 CARNABY STREET WESTMINSTER LONDON W1F 7DB UK |
| PLANETOUT UK LIMITED | 6 BAXTERS PLACE EDINBURGH EH1 3AF UNITED KINGDOM |
| PLANETOUT UK LIMITED | 1 LITTLE ARGYLL STREET LONDON W1F 7BQ UNITED KINGDOM |
| PLANIT EVENTS LIMITED | TRINITY HOUSE 15 NOTTINGHAM ROAD LONDON SW17 7EA UK |
| PLANIT EVENTS LIMITED | TRINITY HOUSE 15 NOTTINGHAM ROAD LONDON SW17 7EA UNITED KINGDOM |
| PLANK, G | PO BOX 768 ETNA CA 96027 |
| PLANMAN CONSULTING INDIA PVT LTD | IIPM TOWER, JUNCTION OF 32ND RD & SV RD BANDRA (WEST) MUMBAI MH INDIA |
| PLANNED GIVING COUNCIL OF HOUSTON | 1415 S. VOSS ROAD SUITE 110-428 HOUSTON TX 77057 |
| PLANNED GIVING COUNCIL OF HOUSTON | 17515 SPRING CYPRESS #C216 CYPRESS TX 77429-2689 |
| PLANNED PARENHOOD FEDERATION OF AMERICA | 26 BLEECKER STREET NEW YORK NY 10012 |
| PLANNED PARENTHOOD | 434 W. 33RD STREET NEW YORK NY 10901 |
| PLANNER CATERING CO | UNIT 9, BARRATT INDUSTRIAL ESTATE GILLENDER STREET BOW LONDON E3 3JX UK |
| PLANNER CATERING CO | UNIT 9, BARRATT INDUSTRIAL ESTATE GILLENDER STREET BOW LONDON E3 3JX UNITED KINGDOM |
| PLANNING AND ZONING RESOURCE | 100 N.E. 5TH STREET OKLAHOMA CITY OK 73104 |
| PLANSKY, MARK | 29 TARA DRIVE NORWELL MA 02061 |
| PLANT DESIGNS LIMITED | 11 ALLIED WAY LONDON W3 0RQ ENGLAND |
| PLANT DESIGNS LIMITED | 3C HIGH STREET ALCESTER B49 5AE UK |
| PLANT DESIGNS LIMITED | 3C HIGH STREET ALCESTER B49 5AE UNITED KINGDOM |
| PLANT ESCAPE | 1270 30TH AVENUE SAN FRANCISCO CA 94122 |
| PLANT ESCAPE INC | 2300 1\2 S. COOK STREET DENVER CO 80210 |
| PLANT PEDDLER, INC. | 3440 LAKE DRIVE SMYRNA GA 30082 |
| PLANT, BENJAMIN C | 43 OUSELEY ROAD LONDON SW12 8ED UNITED KINGDOM |
| PLANT,BENJAMIN C | 43 OUSELEY ROAD LONDON, GT LON SW12 8ED UNITED KINGDOM |
| PLANT,ROBERT HENRY | 40 HANOVER COURT VINE CLOSE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7UU UNITED KINGDOM |
| PLANTATION CATERING OF NEWPORT INC. | 60 HAMMARLUND WAY MIDDLETON RI 02806 |
| PLANTE & MORAN PLC | 26300 NORTHWESTERN HIGHWAY SUITE 120 SOUTHFIELD MI 48076 |
| PLANTE & MORAN PLC | BRIDGEWATER PLACE 333 BRIDGE STREET N.W. SUITE 600 GRAND RAPIDS MI 49504 |
| PLANTE, NORMAND | 18 PAYAN STREET WEST WARWICK RI 02893 |
| PLANTING FIELDS FOUNDATION | P.O. BOX 660 OYSTER BAY NY 11771 |
| PLANTIQUE INCORPORATED | 519 HAMPTON ROAD WEST PALM BEADH FL 33405 |
| PLANTIQUE INCORPORATED | PO BOX 541657 LAKE WORTH FL 33454-1657 |
| PLANTIQUE INCORPORATED | 5594 MELALEUCA LN LAKE WORTH FL 33463 |
| PLANTS INC | 2457 MONTROSE CHICAGO IL 60618 |
| PLANTSCAPE, INC. | 3101 LIBERTY AVENUE PITTSBURGH PA 15201 |
| PLANVIEW INC | PO BOX 201339 HOUSTON TX 77216 |
| PLANVIEW INC | 8300 NORTH MOPAC SUITE 100 AUSTIN TX 78759 |
| PLASKETT, RODNEY A. | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| PLASMATI,ALESSANDRO | 15 FRANKLIN BUILDING 10, WESTFERRY ROAD LONDON, GT LON E14 8LS UNITED KINGDOM |
| PLASTIC SURGICAL ASSO PSP DTD 9-5-92 | ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| PLATEAU | 4TH FLOOR CANADA PLACE CANARY WHARF LONDON, GT LON E14 5ER UNITED KINGDOM |
| PLATEK, RICHARD | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATEK, RICHARD | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| PLATEK,RICHARD C. | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |

| Claim Name | Address Information |
|---|---|
| PLATESPIN, LTD. | 340 KING STREET EAST SUITE 200 TORONTO, ONTARIO CANADA ON M5A 1K8 CANADA |
| PLATESPIN, LTD. | 340 KING STREET EAST SUITE 200 TORONTO ON M5A 1K8 CANADA |
| PLATESPIN, LTD. | 144 FRONT STREET, WEST SUITE 385 TORONTO ON M5J2LJ CANADA |
| PLATFORM | EXCHANGE TOWER 2 HARBOUR EXCHANGE SQUARE LONDON, GT LON E14 9FR UNITED KINGDOM |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| PLATFORM COMPUTING LIMITED | THE MIDDLE BARN MINCHENS COURT BRAMLEY, HAMPSHIRE RG26 5BH UK |
| PLATFORM COMPUTING LIMITED | THE MIDDLE BARN MINCHENS COURT BRAMLEY, HAMPSHIRE RG26 5BH UNITED KINGDOM |
| PLATFORM COMPUTING, INC. | ATTN: GENERAL COUNSEL 3760 14TH AVENUE MARKHAM ON L3R 3T7 CANADA |
| PLATFORM COMPUTING, INC. | 845 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| PLATFORM COMPUTING, INC. | P.O. BOX 95070 CHICAGO IL 60694-5070 |
| PLATFORM COMPUTING, INC. | 101 METRO DRIVE SUITE 450 SAN JOSE CA 95110 |
| PLATFORM COMPUTING,INC. | 101 METRO DRIVE, SUITE 540,SAN JOSE CA |
| PLATFORM CONSULTING INC. | C/O PLATFORM CONSULTING GROUP INC 401 WASHINGTON ST FL 3 NEW YORK NY 10013-2060 |
| PLATFORM CONSULTING INC. | 245 PARK AVENUE 39TH FLOOR NEW YORK NY 10167 |
| PLATFORM HOME MORTGAGE SECURITIES | NO. 1 PLC 25 BANK STREET LONDON E14 5LE UK |
| PLATFORM HOME MORTGAGE SECURITIES | NO. 4 LTD 25 BANK STREET LONDON E14 5LE UK |
| PLATFORM INVESTMENTS | 25 BANK STREET LONDON E14 5LE UK |
| PLATFORM MORTGAGE | 25 BANK STREET LONDON E14 5LE UK |
| PLATFORM SALES & HIRE LTD | ACCESS CENTRE BOSS AVENUE GROVEBURY ROAD, LEIGHTON BUZZARD BEDFORDSHIRE LU7 4SD UK |
| PLATFORM SALES & HIRE LTD | ACCESS CENTRE BOSS AVENUE GROVEBURY ROAD, LEIGHTON BUZZARD BEDFORDSHIRE, BEDS LU7 4SD UNITED KINGDOM |
| PLATFORMEDIA LLC | 244 MADISON AVENUE #475 NEW YORK NY 10016-2819 |
| PLATINUM EXECUTIVE SUITES | DOYLESTOWN 196 W ASHLAND ST SUITE 208 DOYLESTOWN PA 18901 |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | OAK HILL CONTINGENT CAPITAL FUND LTD. C/O OAK HILL PLATINUM PARTNERS, LLC CLARENDON HOUSE, TWO CHURCH STREET HAMILTON HM 14 BERMUDA |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | ATTN: CHI-FU HUANG C/O CITCO FUND SERVICES (BERMUDA) LIMITED 7 REID STREET, SECOND FLOOR HAMILTON HM11 BERMUDA |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | ATTN: MICHAEL HEFFERMAN RECKSON EXECUTIVE PARK 1100 KING STREET RYE BROOK NY 10573 |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. | 1100 KING ST RYE BROOK NY 10169 |
| PLATINUM GROVECONTINGENT CAPITALMASTER FUND LTD. | ATTN: JAN OYENS PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. C/O CITCO FUND SERVICES (BAHAMAS) LTD. ONE MONTAGUE PLACE, FIRST FLOOR EAST BAY STREET, P.L. BOX N-4906 NASSAU BAHAMAS |
| PLATINUM MAINTENANCE SERVICES | 120 BROADWAY STE 3600 NEW YORK NY 102710005 |
| PLATINUM MAINTENANCE SERVICES CORP. | 120 BROADWAY STE 3600 NEW YORK NY 102710005 |
| PLATINUM RENT-A-CAR (INDIA) PVT LTD | B/201 LINKWAY APARTMENT NEW LINK ROAD CHARATSINGH COLONY, ANDHERI E MUMBAI MH 400093 INDIA |
| PLATINUM RESOURCING (UK) LTD | 44 HIGH STREET MARLOW - SL7 1AW UK |
| PLATINUM RESOURCING (UK) LTD | 44 HIGH STREET MARLOW - SL7 1AW UNITED KINGDOM |
| PLATINUM TECHNOLOGY INC | 21255 NETWORK PLACE CHICAGO IL 60673-1212 |
| PLATINUM UNDERWRITERS HOLDINGS, LTD. | ATTN: MARK PICKERING 69 PITTS BAY ROAD PEMBROKE PEMBROKE, HM08 BERMUDA |
| PLATT, ELIZABETH J | 180 SAINT JOHNS PL BROOKLYN NY 11217-3402 |
| PLATT, JESSICA | 131 WEST 78TH STREET APARTMENT 4 NEW YORK NY 10024 |
| PLATT, REBECCA | 429 EAST 52ND STREET APT 18B NEW YORK NY 10022 |
| PLATTE VALLEY HUMAN RESOURCING | 1818 AVENUE A SCOTTSBLUFF NE 69341 |
| PLATTE VALLEY HUMAN RESOURCING | C/O CARRIE HAVRANEK CITY OF GERING 1025 P STREET GERING NE 69341 |
| PLATTE VALLEY HUMAN RESOURCING | PO BOX 1709 STAR-HERALD SCOTTSBLUFF NE 69363 |
| PLATTE VALLEY HUMAN RESOURCING | 1212 CIRCLE DRIVE SCOTTSBLUFF NE 69363 |

| Claim Name | Address Information |
|---|---|
| PLATTE VALLEY HUMAN RESOURCING | C/O KIM FERGUSON PO BOX 2488 SCOTTSBLUFF NE 69363 |
| PLATTS | TWO PENN PLAZA – 25TH FLOOR NEW YORK NY 10121 |
| PLATTS,CHARLOTTE | THE WHITE HOUSE NAIRDWOOD LANE PRESTWOOD GREAT MISSENDEN, BUCKS HP16 0QQ UNITED KINGDOM |
| PLATZ, JAMES | PAID DETAIL UNIT 51 CHAMBERS ST.–3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| PLATZ, JAMES | 7 FURY DRIVE SELDEN NY 11784 |
| PLATZ,TRAVAS | 6435 WENHAM CT CUMMING GA 30040 |
| PLAVNER, JOSHUA | 809 FOSTER STREET EVANSTON IL 60201 |
| PLAVNIEKS, KRISTOFER A | FLAT 6 COMMODORE BUILDING 5 WOLSELEY STREET LONDON SE1 2BP UNITED KINGDOM |
| PLAVNIEKS,KRISTOFER A | FLAT 6 COMMODORE BUILDING 5 WOLSELEY STREET LONDON, GT LON SE1 2BP UNITED KINGDOM |
| PLAY FOR P.I.N.K., INC. | 175 EAST 74TH STREET – 17B NEW YORK NY 10021 |
| PLAYA BLANCA LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PLAYERS THEATRE | 838 N. TAMIAMI TRAIL SARASOTA FL 34236 |
| PLAYING FOR PEACE | 1455 PENNSYLVANIA AVENUE, NW SUITE 640 WASHINGTON DC 20004 |
| PLAYLAND AMUSEMENT PARK | ATTN:  ACCOUNTING DEPT. PLAYLAND PARKWAY RYE NY 10580 |
| PLAYSCAPE PRO RACING LIMITED | STREATHAM KART RACEWAY 390 STREATHAM HIGH ROAD LONDON SW16 6HX UK |
| PLAYSCAPE PRO RACING LIMITED | STREATHAM KART RACEWAY 390 STREATHAM HIGH ROAD LONDON SW16 6HX UNITED KINGDOM |
| PLAYWRIGHT TAVERN | 202 W. 49TH STREET NEW YORK NY 10019–6810 |
| PLAYWRIGHTS HORIZONS | 416 WEST 52ND STREET NEW YORK NY 10036–6809 |
| PLAZA ATHENEE | 25 AVENUE MONTAIGNE PARIS 75 75008 FRANCE |
| PLAZA CONTRUCTION CORPORATION | 260 MADISON AVENUE NEW YORK, NY NY 10016 |
| PLAZA VENTURES LLC | 160 SUMMIT AVENUE MONTVALE NJ 07645 |
| PLC INTERNATIONAL BOND FUND | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| PLEASANT HILL CEM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202–2799 |
| PLEASANT WOODS APARTMENT ASSOCIATES, LLC | C/O BERWIND PROPERTY GROUP, LTD 3000 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| PLEASANTVILLE FUND FOR LEARNING | 60 ROMER AVENUE PLEASANTVILLE NY 10570 |
| PLEASURE FAIR | 168 BELLS LANE HOO ROCHESTER KENT ME3 9JA UK |
| PLEASURE FAIR | 168 BELLS LANE HOO ROCHESTER KENT ME3 9JA UNITED KINGDOM |
| PLEMEL, MARK T | 4875 S. BALSAM WAY #16–104 LITTLETON CO 80123 |
| PLEN SOCIEDADE DE ADVOGADOS, RL | AV. ANTONIO AUGUSTO DE AGUIAR 24 – 7¦ ESQ LISBON PORTUGAL |
| PLEN SOCIEDADE DE ADVOGADOS, RL | AV. ANTONIO AUGUSTO DE AGUIAR 24 – 7A$ ESQ LISBON PORTUGAL |
| PLERN TEE SURAPHONGCHAI | 5 WEST 31ST STREET APT 7 NEW YORK NY 10001 |
| PLERN TEE SURAPHONGCHAI | 5 WEST 31ST STREET NEW YORK NY 10001 |
| PLERN TEE SURAPHONGCHAI | 5 WEST 31ST STREET APT 7 NEW YORK NY 10001 |
| PLESKO, MARGARET | 7520 BROOKDALE COURT BRIGHTON MI 48116 |
| PLESNARSKI, SHERRY H. | 110 ROCKY POINTE COURT GARLAND TX 75044 |
| PLESNER SVANE GRONBORG | AMERIKA PLAOS 37 COPENHAGEN 2100 DENMARK |
| PLESSEL,SHANNON LYN | 3109 17TH AVE SCOTTSBLUFF NE 693611809 |
| PLEVISANI BISETTI,ERNESTO | REGENCY STREET 97 FLAT 12 LONDON, GT LON SW1P 4AL UNITED KINGDOM |
| PLEVRETES, THEODOR E | 6 ELISA DR MARLBORO NJ 07746 |
| PLEWES ANDREA | UNIVERSITY OF TOLEDO 5092 MIDDLEBORO ROAD GRAND BLANC MI 48439 |
| PLEWES ANDREA | 5092 MIDDLEBORE ROAD GRAND BLANC MI 48439 |
| PLEWNIAK, WAYNE C | 1 CLIFF RD. GREENWICH CT 06830 |
| PLEXUS GROUP | 2520 LORD BALTIMORE DRIVE SUITE V & W BALTIMORE MD 21244 |
| PLEXUS GROUP | 1150 OLYMPIC BLVD LOS ANGELES CA 90064 |
| PLEXUS GROUP INC | 600 CORPORATE POINTE # 12 CULVER CITY CA 90230–7600 |
| PLIAKAS, JOHN | 370 BEAR HILL ROAD NORTH ANDOVER MA 01845 |
| PLIKAITIS, PETE | 1351 W. ALTGELD #2E CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PLISKIN, ALEXANDER | 1948 NORFOLK STREET HOUSTON TX 77098 |
| PLMJ | AV DA LIBERDADE 224 LISBOA 125-148 PORTUGAL |
| PLMJ | AV DA LIBERDADE 224 LISBOA 125-0148 |
| PLODER, STEVEN | 450 WESTWOOD DRIVE BARRINGTON IL 60010 |
| PLODER,STEVEN | 942 LAKEWOOD DR BARRINGTON IL 606104696 |
| PLODWICK, MICHAEL A | 15 GARRYFORD DRIVE MIDDLETOWN NJ 07748-3761 |
| PLOETSCHER, STEFAN | FLAT 5 24 MORDEN ROAD LONDON SE3 0AA UNITED KINGDOM |
| PLOETSCHER,STEFAN | FLAT 5 24 MORDEN ROAD LONDON, GT LON SE3 0AA UNITED KINGDOM |
| PLOOSTER, GARY L | 11820 WARPAINT DRIVE PHOENIX AZ 85044 |
| PLOT, MARIA | 383 SOUTH 3RD STREET, APT 12A BROOKLYN NY 11211 |
| PLOTKIN, HOWARD R. | 351 SALINGER COURT MORGANVILLE NJ 07751 |
| PLOTKIN, MICHAEL | 25 CARLY CT. 2ND FLOOR STATEN ISLAND NY 10309 |
| PLOTKIN, ZOYA | 2400 EAST 4TH STREET APT. 3B BROOKLYN NY 11223 |
| PLOTKIN,LYSANDRA | 105 PARLIN LANE WATCHUNG NJ 07069 |
| PLOTKINA,JULIA | 1009 E GARFIELD AVE #7 GLENDALE CA 91205 |
| PLOWMAN CRAVEN & ASSOCIATES | 141 LOWER LUTON ROAD HARPENDEN AL5 5EQ UK |
| PLOWMAN CRAVEN & ASSOCIATES | 141 LOWER LUTON ROAD HARPENDEN AL5 5EQ UNITED KINGDOM |
| PLS LOAN STORE | 337 S FRANKLIN STREET CHICAGO IL 60606 |
| PLUM BLOSSOMS (INTL) LTD | 1 HOLLYWOOD ROAD SUITE 401 CHINACHEM HOLLYWOOD CTR CENTRAL, HONG KONG HONG KONG |
| PLUM BLOSSOMS USA, LTD | 555 WEST 25TH STREET NEW YORK NY 10001 |
| PLUMB DOOR OF N.Y. | 501 CANAL STREET NEW YORK NY 10013 |
| PLUMB, RALPH | 144 FISCHER CIR PORTSMOUTH RI 028715410 |
| PLUMBERS & PIPEFITTERS | NATIONAL PENSION FUND 103 ORONOCO STREET ALEXANDRIA VA 22314 |
| PLUMBERS & PIPEFITTERS PEN FUND | 7990 SW 117TH AVENUE SUITE 200 MIAMI FL 33183 |
| PLUMBERS APPRENTICESHIP EDUCATIONAL FUND | 1040 MONTOUR WEST INDUSTRY PARK CORAOPOLIS PA 15108 |
| PLUMER, STEPHEN | 1/24/2003 SHIMIZU 13 SUGINAMI-KU 167-0033 JAPAN |
| PLUMER, STEPHEN | 1-24-3 SHIMIZU SUGINAMI-KU 13 167-0033 JAPAN |
| PLUMERI II, JOSEPH | 455 LONG AVE. FAR HILLS NJ 07931 |
| PLUMERI II,JOSEPH J. | 455 LONG AVE. FAR HILLS NJ 07931 |
| PLUMERI, WILLIAM J | 7009 10TH AVE BROOKLYN NY 11228-1203 |
| PLUMLEE,MICHAEL | 381 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| PLUMPJACK SQUAW VALLEY INN | P.O. BOX 2401 OLYMPIC VALLEY CA 96146 |
| PLUNKETT & COONEY | 38505 WOODWARD SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PLUNKETT, MARY | 24 INCE ROAD SURREY WALTON-ON-THAMES KT12 5BJ UNITED KINGDOM |
| PLUNKETT,JENNIFER ANNE | 20 HOLMWOOD ROAD SEVEN KINGS ILFORD, ESSEX IG3 9XY UNITED KINGDOM |
| PLUNKETT,MARY | 24 INCE ROAD WALTON-ON-THAMES, SURREY KT12 5BJ UNITED KINGDOM |
| PLURALSIGHT, LLC | 7 WILLIAMS STREET HINGHAM MA 02043 |
| PLURALSIGHT, LLC | 185 LINCOLN ST STE 305 HINGHAM MA 020431741 |
| PLURIMA ASIA PACIFIC FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| PLURIMA EUROPE EX UK EQUITY FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| PLURIMA JAPAN FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| PLURIMA UK EQUITY FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| PLURIMA US GROWTH FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |

| Claim Name | Address Information |
|---|---|
| PLURIMA US VALUE FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| PLURIMA USA SMALL MID CAP FUND | EPTA GLOBAL INVST LTD GUILD HS GUILD ST INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| PLUS LOGISTICS | KOMAGOME TORIO BLDG 3-3-20 KOMAGOME TOSHIMA-KU 170-0003 JAPAN |
| PLUS LOGISTICS | KOMAGOME TORIO BLDG 3-3-20 KOMAGOME TOSHIMA-KU 13 170-0003 JAPAN |
| PLUS ONE HEALTH MANAGEMENT, INC | 75 MAIDEN LN, STE 801 NEW YORK NY 10038 |
| PLUS ONE HEALTH MANAGEMENT, INC | ATTN:MR. CHRIS CIATTO, COO 75 MAIDEN LANE, SUITE 801 NEW YORK NY 10038 |
| PLUS ONE HOLDINGS INC. | DO NOT USE-SEE V# 0000045809 NEW YORK NY 10038 |
| PLUS ONE HOLDINGS INC. | 75 MAIDEN LN., STE. 801 NEW YORK NY 10038 |
| PLUS SPACE DESIGN | KOJIMACHI YT BLDG 2-2-4 KOJIMACHI CHIYODA-KU 102-0083 JAPAN |
| PLUS SPACE DESIGN | KOJIMACHI YT BLDG 2-2-4 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| PLUS-AMERICA | 9610 SW SUNSHINE COURT SUITE 500 BEAVERTON OR 97005 |
| PLUS-AMERICA | UNIT #195 PO BOX 5037 PORTLAND OR 97208 |
| PLUSONE, INC. | 40 KING STREE WEST P.O. BOX 509 TORONTO, ON CANADA     M5H 3Y2 CANADA |
| PLUTO REALTY Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| PLV PHOTOGRAPHY, INC | 48 GRISTMILL ROAD RANDOLPH NJ 07869 |
| PLY LAMBINO | 1681 CORNELL DR HOFFMAN EST IL 601691005 |
| PLY LAMBINO | 1681 CORNELL DRIVE HOFFMAN ESTATES IL 60194 |
| PLYER, GARY A | 5308 ARROWHEAD LANE OGDEN UT 84403 |
| PLYMESSER, JOSEPH A | PO BOX 60073 SAN DIEGO CA 92166 |
| PM AMUSEMENTS | 36 BUSH AVENUE PORT CHESTER NY 10573 |
| PM ASSOCIATES LP / PARKER MERIDIEN HOTEL | 118 W 57ST NEW YORK NY 10019 |
| PM/CM JAPAN K.K. | SHUGETSU NO.2 BLDG 4F 3-10-6 KITA-AOYAMA MINATO-KU TOKYO 13 107-0061 JAPAN |
| PMA LTD | GT HOUSE 24-26 ROTHESAY RD LUTON BEDS LU1 1QX UK |
| PMA LTD | GT HOUSE 24-26 ROTHESAY RD LUTON BEDS LU1 1QX UNITED KINGDOM |
| PMA LTD | ROOM 11 BEDFORDSHIRE & LUTON CHAMBER OF LUTON BEDFORDSHIRE LU2 0LB UNITED KINGDOM |
| PMBR MULTISTATE SPECIALIST | 700 S FLOWER ST STE 2900 LOS ANGELES CA 900174216 |
| PMG ADVISORS PENNSYLVANIA | ATTN: NATALIE ADLER 100 4 FALLS CORPORATE CENTER SUITE 600 W. CONSHOHOCKEN PA 19428 |
| PMI MORTGAGE SERVICES CO | 3003 OAK ROAD WALNUT CREEK CA 94597-2098 |
| PMIS LIMITED | UNIT 3, ALPINE BUSINESS CENTRE BECKTON LONDON E6 6LP UK |
| PMIS LIMITED | UNIT 3, ALPINE BUSINESS CENTRE BECKTON LONDON E6 6LP UNITED KINGDOM |
| PMP BUILDING MANAGEMENT LIMITED | 89 HIGH STREET HAMPTON WICK KINGSTON UPON THAMES, SURREY KT1 4DG UNITED KINGDOM |
| PMPROFESSIONAL LEARNING | BOURNE END BUSINESS PARK CORES END ROAD BOURNE END UK |
| PMPROFESSIONAL LEARNING | BOURNE END BUSINESS PARK CORES END ROAD BOURNE END, BUCKS UNITED KINGDOM |
| PNC ASSET MANAGEMENT | ATTN: STEVE UTKUS 1600 MARKET STREET - 27TH FL MS F2F070275 PHILADELPHIA PA 19103 |
| PNC BANK | ANALYST / TRADING 620 LIBERTY AVE MAIL STOP P2-PTPP-14-5 PITTSBURGH PA 15222-2705 |
| PNC BANK | ATM BANKING REVENUE LOCKBOX P.O.BOX 643344 PITTSBURGH PA 15264-3344 |
| PNC BANK, N.A. | 1 PNC PLAZA 249 5TH AVENUE PIITTSBURGH PA 15222 |
| PNC BANK, N.A. | ATTN: SWAP OPERATIONS PNC BANK, NATIONAL ASSOCIATION ONE PNC PLAZA, 9TH FLOOR 249 FIFTH AVENUE PITTSBURGH PA 15222-2707 |
| PNC CAPITAL MARKETS, INC | 249 5TH AVENUE ATTN: KATHLEEN RILEY PITTSBURGH PA 15222 |
| PO LING CHOW | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG CHINA |
| PO LING CHOW | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG |
| PO YAN KAN | FLAT G, 30/F, BLOCK 20, RICHLAND GARDENS 80 WANG KWONG ROAD KOWLOON BAY HONG |

| Claim Name | Address Information |
|---|---|
| PO YAN KAN | KONG |
| PO, MELODY | 51 E COURT LN FOSTER CITY CA 944044231 |
| POALIM SAHAR LIMITED | LEVINSTEIN TOWER 23 MENAHEM BEGIN ROAD TEL AVIV 66184 ISRAEL |
| POBLADOR, JONAS | 42 BLUEBIRD DRIVE ROSLYN HEIGHTS NY 11577 |
| POCELUIKO, PATRICIA | 1420 AVOLENCIA DR FULLERTON CA 92835-3705 |
| POCH KRASSNIGG RECHTSANWALTE GMBH | STRAUCHGASSE 1-3 VIENNA 1010 AUSTRIA |
| POCHAT THIERRY A | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| POCHAT THIERRY A | 1 POLICE PLAZA NEW YORK NY 10038 |
| POCHEKAYLO, OLENA | 1269 EAST 18TH STREET APT 2D BROOKLYN NY 11230 |
| POCHINAPEDDI, VENKATTA R | 901 SWALLOW COURT NORTHBRUNSWICK NJ 08902 |
| POCHRON, DON | 1085 VILLAGE LANE GURNEE IL 60031 |
| POCIUS,ANDREW N. | 151 EAST 81ST STREET APARTMENT 5D NEW YORK NY 10028 |
| POCZA, ROD | 115 LAKE TAHOE GREEN SE CALGARY AB T2J 4X6 CANADA |
| PODDAR, JUGAL B | 1 WALNUT COURT CRANBURY NJ 08512-2143 |
| PODDAR, NEHA | 601, SHIV SHRISHTI, BUILDING NO. 11, PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI 400-0072 INDIA |
| PODDAR, SOUMYAJIT | 12D/203, SPRING LEAF, LOKHANDWALA TOWNSHIP AKURLI ROAD, KANDIVALI (E) AKURLI ROAD MUMBAI 400101 INDIA |
| PODESTA & CO | 208 S LA SALLE ST STE 1460 CHICAGO IL 606041266 |
| PODLESNY, ERIN | 40 HARRISON STREET APT 31E NEW YORK NY 10013 |
| PODLUBNY, BENY | 325 S BISCAYNE BLVD APT 3621 MIAMI FL 331312478 |
| PODOLSKY, ROBERT | 11 LIVINGSTON AVENUE JERICHO NY 11753 |
| PODOLSKY, VICTOR | 67-04 150TH STREET APT. 382A FLUSHING NY 11367 |
| PODS ENTERPRISES INC | PO BOX 31673 TAMPA FL 33631-3673 |
| POEHL,MORITZ | 71 ONSLOW GARDENS FLAT 4 LONDON, GT LON SW7 3QD UNITED KINGDOM |
| POENSGEN,LUKAS | ZUM ROTT 4 NETTERSHEIM NW 53947 GERMANY |
| POEPJES, JENS | BAARERSTRASSE 63 6300 ZUG SWITZERLAND |
| POEPJES, JENS ALLARD | 8 INDIA STREET APARTMENT NR. 5 LONDON EC3N 2HS UNITED KINGDOM |
| POEPJES,JENS ALLARD | 8 INDIA STREET APARTMENT NR. 5 LONDON, GT LON EC3N 2HS UNITED KINGDOM |
| POGGI, ANTHONY | 137 PALISADES AVE CRESSKILL NJ 07626 |
| POGGI, ANTHONY | 137 PALISADE AVE CRESSKILL NJ 07626-2258 |
| POGGI, ANTHONY | 137 PALISADES AVE CRESSKILL NJ 07626 |
| POGORELSKY,ANNA A | 1171 GALLOWAY STREET PACIFIC PALISADES CA 90272 |
| POGOZELSKI,SARAH BETH | 2573 S. OURAY ST AURORA CO 80013 |
| POGREBINSCHI, ALAN | 235 W 56TH ST APT. 14B NEW YORK NY 10019 |
| POH, BEN JEE MELVIN | 132A HILLVIEW AVENUE #04-03 S669604 SINGAPORE 669604 SINGAPORE |
| POH,BEN JEE MELVIN | 132A HILLVIEW AVENUE #04-03 S669603 SINGAPORE 669603 SINGAPORE |
| POHLE, EDWIN O | 141 TIGER TRAIL RD PO BOX 2564 OLYMPIC VALLEY CA 96146 |
| POHLMAN, DONALD A. - IRA | 6239 SHARLENE DRIVE CINCINNATI OH 45248 |
| POHLMAN, ROBERT | 419 EAST 87TH STREET APT. A NEW YORK NY 10128 |
| POHLMAN,ROBERT | 505 E 88TH ST APT 1F NEW YORK NY 101287501 |
| POHOOMUL, ISHAAN | OCMR 1639 135 W. LORAIN ST. OBERLIN OH 44074 |
| POHOOMUL,ISHAAN | 211 WEST 56TH STREET APARTMENT 9D NEW YORK NY 10019 |
| POIESZ, FRANCIS | 2107 BUCKINGHAM DRIVE JAMISON PA 18929 |
| POIESZ, FRANCIS J | 2107 BUCKINGHAM DRIVE JAMISON PA 18929-1538 |
| POIESZ,CYNTHIA R | 2145 CANTERBURY DRIVE MECHANICSBURG PA 17055 |
| POINSETTIA SCHOOL PARENT | TEACHER ORGANIZATION 350 N. VICTORIA AVENUE VENTURA CA 93003 |
| POINT B, INC. | 22 PASHEN PLACE DIX HILLS NY 11746 |
| POINT B, INC. | 166 CHESTNUT STREET PORT JEFFERSON STATION NY 11776 |

| Claim Name | Address Information |
|---|---|
| POINT CARBON A/S | ASKERGATE 55 P.O. BOX 7120 ST. OLAV OSLO 0130 NORWAY |
| POINT DU JOUR | 3-25-18-922 YOUGA SETAGAYA-KU 154-0015 JAPAN |
| POINT DU JOUR | 3-25-18-922 YOUGA SETAGAYA-KU 13 154-0015 JAPAN |
| POINT FOUNDATION | P.O. BOX 11210 CHICAGO IL 60611 |
| POINT WEST OFFICE PARK | 4678 WORLD PARKWAY GUIDE ST. LOUIS MO 63134 |
| POINT.360 | 2777 N. ONTARIO STREET BURBANK CA 91504 |
| POINTS OF LIGHT FOUNDATION | PO BOX 10119 UNIONDALE NY 11555-0119 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE ROAD SUITE 210 LISLE IL 60532 |
| POIRIER, EUGENE D. | 779 WINDWARD WAY GAHANNA OH 43230 |
| POIRIER, SHARON | 321 E. LAUREL AVE ARCADIA CA 91006-2518 |
| POIRIER, VERONICA J | 411 MIDDLE ROAD FALMOUTH ME 04105 |
| POIRIER,SHARON | 321 E. LAUREL AVE ARCADIA CA 91006 |
| POIUS, ANDREW | 2477 BAXTER HALL-BLDG #2 WILLIAMSTOWN MA 01267 |
| POKANATI,G S S V BABU | B-15 ANKUR APARTMENTS NEAR IIT MAIN GATE, POWAI MUMBAI 400076 INDIA |
| POKER PULSE | 5567 TORONTO ROAD VANCOUVER, CANADA CANADA |
| POKROVSKIY,MICHAEL | 646 ARGYLE ROAD APARTMENT # C18 BROOKLYN NY 11230 |
| POLACKA,RADKA | 61 DEAN STREET MARLOW, BUCKS SL7 3AD UNITED KINGDOM |
| POLAHA, JON | 368 CAPRINO WAY APARTMENT B SAN CARLOS CA 94070 |
| POLAK, ADRIAN | 2170 FILBERT STREET - #304 SAN FRANCISCO CA 94123 |
| POLAK,ALDO JAVIER | 345 WEST 58TH STREET APARTMENT 12C NEW YORK NY 10019 |
| POLAKOFF, KEVIN | 342 2ND STREET APT. 4A BROOKLYN NY 11215 |
| POLANCO, BYRON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| POLANCO, CHRISTOPHER | 2550 INDEPENDENCE AVE APT: 4T BRONX NY 10463 |
| POLANCO, RUBEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| POLANCO,CESAR | 2032 MADISON AVENUE APT. 3C NEW YORK NY 10035 |
| POLAND SPRING MOUNTAIN SPRING WATER | P.O. BOX 856192 LOUISVILLE KY 40285-6192 |
| POLAND, LEIGH | 106 WHITE OAKS LANE CARMEL VALLEY CA 93924 |
| POLANISH, STEVE | 270 STANHOPE FARM ANDOVER NJ 07821 |
| POLAR BEARS INTERNATIONAL | 105 MORRIS STREET SUITE 188 SEBASTOPOL CA 95472 |
| POLAR MUNCHER,SANTIAGO | IESE BUSINESS SCHOOL, AVENIDA PEARSON BARCELONA 08 08034 SPAIN |
| POLARIS - EIP HOLDINGS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| POLARIS PROPERTIES INC | 5009 BUCKLINE CROSSING ATLANTA GA 30338 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 111 PAVONIA AVENUE SUITE 340 JERSEY CITY NJ 07310 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | WOODBRIDGE PLACE 517 ROUTE 1 SOUTH  SUITE 2103 ISELIN NJ 08830 |
| POLARIS SOFTWARE LAB LIMITED | 6TH FLOOR 1, HARBOUR EXCHANGE SQUARE LONDON E14 9GE UK |
| POLARIS SOFTWARE LAB LIMITED | 6TH FLOOR 1, HARBOUR EXCHANGE SQUARE LONDON E14 9GE UNITED KINGDOM |
| POLARIS SOFTWARE LAB LIMITED | 244 ANA SALAI, CAREX CENTRE CHENNAI INDIA 600006 INDIA |
| POLARIS SOFTWARE LAB LIMITED | POLARIS HOUSE, 244 ANNA SALAI CHENNAI TN 600006 INDIA |
| POLAROID CORPORATION | ATTN: RALPH NORWOOD POLAROID CORPORATION 575 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| POLARON GULF LLC | P. O. BOX 49839 DUBAI DUBAI 49839 UNITED ARAB EMIRATES |
| POLAT,HAYLEY | 15 BROWNING ROAD ENFIELD, MDDSX EN2 0EN UNITED KINGDOM |
| POLATSCHEK, RENEE | 1025 JOHNSTON AVENUE WANTAGH NY 11793 |
| POLBENNIKOV, SIMON | 31 CHARNWOOD GARDENS LONDON E14 9WD UNITED KINGDOM |
| POLBENNIKOV,SIMON | 31 CHARNWOOD GARDENS LONDON, GT LON E14 9WD UNITED KINGDOM |
| POLCARI,GUIDO A. | P.O.BOX 66 SEA CLIFF NY 11579-0066 |
| POLCZYK-PRZYBYL, ADAM JOZEF | 16 ALSA LEYS HERTS ELSENHAM CM22 6JS UNITED KINGDOM |
| POLCZYK-PRZYBYLA,ADAM JOZEF | 50 SPRINGCROFT HARTLEY, KENT DA38AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POLDMORE,  P.C. ANTHONY J. | 3300 DOUGLASS BLVE SUITE 190 ROSEVILLE CA 95661 |
| POLEK SCHWARTZ ARCHITECTS | 1160 WEST SWEDESFORD ROAD SUITE 330 BERWYN PA 19312 |
| POLEN CAPITAL MANAGEMENT, INC. | 2700 N MILITARY TRAIL,STE230 ATTN: EDWARD KISS BOCA RATON FL 33431 |
| POLEN, RITA | 9737 CHERRY BLOSSOM COURT BOYNTON BEACH FL 33437 |
| POLER CONTRACTING, INC | 167 NORTH FIRST STREET BROOKLYN NY 11211 |
| POLER CT, INC | 41 DEERWOOD MNR NORWALK CT 068512607 |
| POLERA, JOSEPH | 139 OAK GROVE PKY OROVILLE CA 95966 |
| POLESTAR INVESTMENT RESEARCH LLC | 1 MARKET STEUART TOWER SUITE 1642 ATTN: RAH SHARMA SAN FRANCISCO CA 94105 |
| POLFUS, RICHARD K | 7707 WEST POLK FOREST PARK IL 60130 |
| POLHEMUS, KENNETH | 2314 PHEASANT TRAIL ARLINGTON TX 76016 |
| POLHEMUS, KENNETH | 2314 PHEASANT TRAIL ARLINGTON TX 76016 |
| POLHEMUS,KENNETH R. | 2314 PHEASANT TRAIL ARLINGTON TX 76016 |
| POLHILL, MARK | 5130 CARMEL CLUB DR CHARLOTTE NC 282268024 |
| POLHILL,MARK E. | 5130 CARMEL CLUB DRIVE CHARLOTTE NC 28226 |
| POLI, GIULIA | FLAT 2 3 WESTBOURNE CRESCENT LONDON W2 3DB UNITED KINGDOM |
| POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| POLI,GIULIA | FLAT 2 3 WESTBOURNE CRESCENT LONDON, GT LON W2 3DB UNITED KINGDOM |
| POLICE ATHLETIC LEAGUE INC | 34 1\2 EAST 12 STREET NEW YORK NY 10003 |
| POLICHETTI, DINO A. | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| POLICKE JR, RICHARD J | 10 LAWRENCE STREET HILLSDALE NJ 07642-2830 |
| POLICKY,CINDY S. | 502 HILLCREST DR SCOTTSBLUFF NE 69361 |
| POLIDOROS L. TREJOS | 60 EAST 3RD STREET APT. 4 NEW YORK NY 10003 |
| POLIDOROS L. TREJOS | 600 STUDEMONT STREET #3114 HOUSTON TX 77007 |
| POLIDOROS L. TREJOS | 5406 SUNDOWNER CT HOUSTON TX 77041-6597 |
| POLIDOROS L. TREJOS | 13514 ELMSGROVE LN HOUSTON TX 770702877 |
| POLIN, NANCY | 525 WEST END AVE APT 7J NEW YORK NY 10024-3207 |
| POLINA SAVELIEVA | 76 EAST 1ST STREET APARTMENT 3C NEW YORK NY 10009 |
| POLING-HIRALDO, LIZ | 540 SAINT JOHNS PLACE #3B BROOKLYN NY 11238 |
| POLINS, GREG | 1981 15TH STREET TROY NY 12180 |
| POLINS,GREGORY | 73 COLONIAL COURT PLAINVILLE CT 06062 |
| POLISCHAK, ALLAN T | 3807 SUMMIT LAKES DR BROWNS SUMMIT NC 27214 |
| POLISH PROPERTIES SP ZOO | NORDIC PARK UL KRUCZKOWSKIEGO 8 WARSAW 00380 POLAND |
| POLISHCHUK, ALEXANDER | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214 |
| POLISI, RYAN J. | 45 WEST 67TH STREET APARTMENT 26F NEW YORK NY 10023 |
| POLITAN, NICHOLAS H | 5 BECKER FARM ROAD, 4TH FL ROSELAND NJ 07068 |
| POLITE,CHRISTOPHER | 650 WHITNEY COURT #112 GURNEE IL 60031 |
| POLITECNICO DI TORINO | C.SO DUCA DEGLI ABRUZZI 24 TORINO 10129 ITALY |
| POLITI, LAUREN A. | 805 WILLOW AVENUE APT. 2R HOBOKEN NJ 07030 |
| POLITI,CHRISTOPHER J. | 218 WHISPERING HILLS RD SOUTH PLAINFIELD NJ 07080 |
| POLITICAL FORUM | 8563 SENADO ROAD MT JACKSON VA 22842 |
| POLITIS, CHARLES | 13820 WHITE GARDENIA WAY FT MYERS FL 33912 |
| POLITIS,CHARLES | 13820 WHITE GARDENIA WAY FORT MEYERS FL 33912 |
| POLITO, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| POLITOPOULOS,KATHERINE H. | 6 GOLDEN STAR IRVINE CA 92604 |
| POLIZZI, JAMES N | 12199 SOUTHEAST BIRKDALE RUN TEQUESTA FL 33469 |
| POLIZZOTTO, JOSEPH | 249 74TH STREET BROOKLYN NY 11209 |
| POLIZZOTTO, JOSEPH | 249 74TH STREET BROOKLYN NY 11209-2401 |

| Claim Name | Address Information |
|---|---|
| POLK MECHANICAL COMPANY LLC | 2425 DILLARD GRAND PRAIRIE TX 75051 |
| POLK WALSH COOK & ASSOCIATES (PWC) | 3300 IRVINE AVENUE SUITE 330 NEWPORT BEACH CA 92660 |
| POLK,KIMBERLY M. | 21531 E. 48TH PL. DENVER CO 80249 |
| POLL, ROBERT | FLAT 5 ST. THOMAS HOUSE 35 WEST HILL LONDON SW18 1RB UNITED KINGDOM |
| POLL,ROBERT | FLAT 5 ST. THOMAS HOUSE 35 WEST HILL LONDON, GT LON SW18 1RB UNITED KINGDOM |
| POLLACK, AMY | 11 YEATMAN COURT SILVER SPRINGS MD 20902 |
| POLLACK, HOWARD | 117 BEECHDALE ROAD BALTIMORE MD 21210 |
| POLLACK, HOWARD | 7 BREECHWOOD ROAD BRONXVILLE NY 10708 |
| POLLACK, LESLIE M | 8 LONG MEADOW RD BEDFORD NY 10506 |
| POLLACK, NATHANIEL | 44 RANKIN AVENUE TROY NY 12180 |
| POLLACK, NATHANIEL | 107 CARL BECKER HALL CORNELL UNIVERSITY ITHACA NY 14850 |
| POLLACK, SHOSHANA | 730 COLUMBUS AVE APARTMENT 2D NEW YORK NY 10025 |
| POLLACK,DANA M. | 350 RICHMOND TERRACE APT 4L STATEN ISLAND NY 10301 |
| POLLACK,HOWARD A. | 4205 UNDERWOOD RD BALTIMORE MD 21218-1125 |
| POLLACK,MICHAEL | 56-31 194TH STREET FRESH MEADOWS NY 11365 |
| POLLAK, BENNY | 20 EAST  9TH STREET APT 26D NEW YORK NY 10003 |
| POLLAK, STUART J. | 14 DEERWOOD RD SPRING VALLEY NY 10977 |
| POLLARD, KELLY JANE | 4 BUSHY MEAD ESSEX LAINDON SS156JB UNITED KINGDOM |
| POLLARD,KELLY JANE | 4 BUSHY MEAD LAINDON, ESSEX SS156JB UNITED KINGDOM |
| POLLENATION | 4 CORN MARKET HIGH WYCOMBE HP11 2BW UK |
| POLLENATION | 4 CORN MARKET HIGH WYCOMBE HP11 2BW UNITED KINGDOM |
| POLLEY, SCOTT | P.O.BOX 16582 STANFORD CA 94309 |
| POLLEY, SEAN | 36 WYNDHAM STREET 3/F H CENTRAL HONG KONG |
| POLLEY, SEAN | 2263 EDSALL AVE BRONX NY 10463 |
| POLLEY,SEAN | 36 WYNDHAM STREET 3/F CENTRAL, H HONG KONG |
| POLLIFRONE,PATRICK | 33 DEVON DRIVE MANALAPAN NJ 07726 |
| POLLING, MARCUS O | 3 BARCLAY OVAL ESSEX ESSEX WOODFORD GREEN IG8 0PP UNITED KINGDOM |
| POLLING, MARCUS O | 3 BARCLAY OVAL ESSEX WOODFORD GREEN IG8 0PP UNITED KINGDOM |
| POLLING,MARCUS O | 3 BARCLAY OVAL WOODFORD GREEN, ESSEX IG8 0PP UNITED KINGDOM |
| POLLITT, DAVID | 34 BASIN APPROACH LIMEHOUSE LONDON E14 7JA UNITED KINGDOM |
| POLLITT, DAVID | 31 HAMPDEN CLOSE NORTH WEALD EPPING, ESSEX CM16 6JX UNITED KINGDOM |
| POLLOCK, JUSTIN | 3001 CLEARPOINT DRIVE FLOWER MOUND TX 75022 |
| POLLOCK, SCOTT | 3744 WOODLAND TRL EAGAN MN 55123 |
| POLLOCK,DONALD JUSTIN | 2519 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| POLLOCK,STUART DAVID | FLAT 7 LOCKVIEW COURT 67 NARROW STREET LIMEHOUSE LONDON, GT LON E14 8EN UNITED KINGDOM |
| POLLONI, GIANFRANCO | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| POLLONI,GIANFRANCO | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON, GT LON SW1P 2AS UNITED KINGDOM |
| POLLY PRODUCTS LLC | 12 N CHARLOTTE STREET MULLIKEN MI 48861 |
| POLO ENTERPRISES LTD | ASCOT PARK POLO CLUB WINDLESHAM ROAD CHOBHAM GU24 8SN UK |
| POLO ENTERPRISES LTD | ASCOT PARK POLO CLUB WINDLESHAM ROAD CHOBHAM GU24 8SN UNITED KINGDOM |
| POLO, ALAN V. | 420 WEST 25TH ST. UNIT 6C NEW YORK NY 10001 |
| POLOTAYE, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| POLS, ABNER | 150 EAST 69TH ST APT 5K NEW YORK NY 10021 |
| POLSENBERG, JOYCE | 23721 NAPOLI WAY BONITA SPGS FL 341343425 |
| POLSENBERG,JOYCE | 36 WOODCREST AVE ITHACA NY 148506241 |
| POLSKY, DANIEL | 9509 N REGENT RD BAYSIDE WI 532171372 |
| POLSKY, JOAN | 10406 HUNTINGTON DALE HOUSTON TX 77099 |
| POLSKY,DANIEL | 184 LEXINGTON AVE #14D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| POLTA, ANNE T., ROLLOVER IRA | 2155 AQUILA AVE NO. GOLDEN VALLEY MN 55427-3238 |
| POLUN,NELSON M. | 7 SAINT PAUL ST. BALTIMORE MD 21202 |
| POLYAKOV,VLADIMIR | PO BOX 131 160 HEATHER HILL RD. DINGMANS FERRY PA 18328 |
| POLYBAGS LTD | LYON WAY GREENFORD MIDDLESEX UB6OAQ UNITED KINGDOM |
| POLYCAB WIRES | HICO HOUSE NORTH WING 1ST FLOOR 771 P.S MARG MAHIM 400016 INDIA |
| POLYCARPOU,ANDREAS | 136 CHESTERTON ROAD LONDON W10 6EP UNITED KINGDOM |
| POLYCOM, INC | P.O.BOX 200976 DALLAS TX 75320-0976 |
| POLYCOM, INC | 4750 WILLOW ROAD PLEASANTON CA 94588 |
| POLYCONOMICS INC. | 900 LANIDEX PLAZA, SUITE 250 PARSIPPANY NJ 07054 |
| POLYGLOT INTERNATIONAL | NEW BANSHU BLDG 70B 5-2-1 SHINJUKU SHINJUKU-KU TOKYO 13 JAPAN |
| POLYGLOT INTERNATIONAL | NISSHIN BLDG 9F 3-16-13 SOTOKANDA CHIYODA-KU SOTOKANDA 13 101-0021 JAPAN |
| POLYGON GLOBAL OPPORTUNITIES MASTER FUND | 10 DUKE OF YORK SQUARE LONDON SW3 4LY UNITED KINGDOM |
| POLYPATHS, LLC | ONE ROCKEFELLER PLAZA SUITE 1700 NEW YORK NY 10020 |
| POLYTECHNIC SCHOOL | 1030 EAST CALIFORNIA STREET PASADENA CA 91106 |
| POLYZOIDIS,PERY | 12 GARAND COURT EDEN GROVE LONDON, GT LON N7 8EB UNITED KINGDOM |
| POMBO, JOSE | 605 WATER ST APT #3-D NEW YORK NY 10002 |
| POMERANIEC,JONATHAN | 101 WEST 24TH STREET APT 11E NEW YORK NY 10011 |
| POMERANTZ, HAUDEK, BLOCK, | 100 PARK AVENUE - 26TH FLOOR NEW YORK NY 10017 |
| POMERANZ, JEFFREY BRETT | 109 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| POMERANZ, SAMUEL | 11020 BLUE PALM ST PLANTATION FL 33324 |
| POMEROY, ALEXANDRA M. | 5 MARKWOOD LANE RUMSON NJ 07760 |
| POMEROY, JAMES | 435 EAST 77TH STREET APT. 11C/D NEW YORK NY 10075 |
| POMFRET SCHOOL, INC. | 398 POMFRET STREET P.O. BOX 128 POMFRET CT 06258-0128 |
| POMFRET, KATY VICTORIA | 640 ROCHESTER WAY ELTHAM SE9 1RN UNITED KINGDOM |
| POMFRET,KATY VICTORIA | 640 ROCHESTER WAY ELTHAM, GT LON SE9 1RN UNITED KINGDOM |
| POMIANEK, CHARLES T | 321 CANYON CREEK WENATCHEE WA 98801 |
| POMMERENING PROF. DR. DIETER | COLONNNADEN 39 HAMBURG 20354 GERMANY |
| POMMIER,FRANCOIS | 8-10 BOULEVARD DE LA PAIX COURBEVOIE 92400 FRANCE |
| POMMIER,FRANCOIS | 8-10 BOULEVARD DE LA PAIX COURBEVOIE 92 92400 FRANCE |
| POMONA COLLEGE CA | ATTN: TOM HANLON; PETER TROJANO C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| POMP, RICHARD D | 65 ELIZABETH STREET HARTFORD CT 06105 |
| POMPEO,CELEENA BOWRY | 71 NIGHT BLOOM IRVINE CA 92602 |
| POMPER, MARC S | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079-2329 |
| POMRANING, BRIAN M. | 101 CLINTON STREET APARTMENT 409 HOBOKEN NJ 07030 |
| PONCE BUSINESS CENTERS LLC | 2000 PONCE DE LEON BOULEVARD SUITE 600 CORAL GABLES FL 33134 |
| PONCE D HARRIS | 18717 PRAIRIE CROSSING DRIVE NOBLESVILLE IN 46062 |
| PONCE D HARRIS | PO BOX 1116 CARMEL IN 46082 |
| PONCE, CINDY | 5555 EAST MOCKINGBIRD LANE #3501 DALLAS TX 75206 |
| PONCE, CINDY | 2222 MEDICAL DISTRICT DRIVE #3315 DALLAS TX 75235 |
| PONCE,ASHLEY | 145 EAST 48TH STREET APT. 16A NEW YORK NY 10017 |
| PONCE,MARIE | 307 AVENIDA ADOBE SAN CLEMENTE CA 92672 |
| PONCHER,RUSSELL MARK | 4782 FENWOOD DRIVE HIGHLANDS RANCH CO 80130 |
| PONCHOBALLS | 3531 NILES ROAD ST JOSEPH MI 49085 |
| PONCIANO, THERES | 88 ESTATES DR DANVILLE CA 94526 |
| POND'S PLUMBING & RADIANT INC | 189 NORTH HIGHWAY 89 NORTH SALT LAKE UT 84054 |
| POND'S PLUMBING & RADIANT INC | 189 N HIGHWAY 89 N SALT LAKE UT 84054-2432 |
| POND, RACHEL | 3 HIGHVIEW GARDENS GRAYS ESSEX RM17 6TD UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| POND, SHIRLEY I. | P.O. BOX 67 UPTON MA 01568 |
| POND, TONY LAMARR | 1709 W 6TH ST. ANDERSON IN 46016 |
| PONDELICEK,ROBERT J. | 27 W. 56TH PLACE WESTMONT IL 60559 |
| PONDT, DAVID | 11 HEMINGSFORD COURT DALWORTHNGTN GARDEN TX 76016 |
| PONDT, DAVID R | 8008 BARBERRY DR PORT RICHEY FL 34668 |
| PONDT, DAVID R | 11 HEMINGSFORD COURT DALWORTHINGTON GARD TX 76016 |
| PONDT,DAVID R. | 11 HEMINGSFORD COURT DALWORTHNGTN GARDEN TX 76016 |
| PONG, CHEW HIN | FLAT B TSUEN KING GARDEN 21ST FLOOR BLCOK 3 TSUEN KING CIRCUIT TSUEN WAN NT HONG KONG |
| PONGSRIIEAM, NATTANA | 1 RIVER PL APT 2328 NEW YORK NY 10036-4380 |
| PONGSRIIEAM, NATTANA | 9946 SILICA SAND RD GARRETTSVILLE OH 44231-9018 |
| PONGSRIIEAM, NATTANA | 834 SOUTH GRAY WAY IVERNESS FL 34450 |
| PONGTONG, PANHATHAI | 192 BLUE HERON DRIVE SECAUCUS NJ 07094 |
| PONIAS, MELISSA ADELINE | FLAT 14D HAMPSTEAD HILL GARDENS HAMPSTEAD NW3 2PL UNITED KINGDOM |
| PONIAS,MELISSA ADELINE | FLAT 14D HAMPSTEAD HILL GARDENS HAMPSTEAD, GT LON NW3 2PL UNITED KINGDOM |
| PONICHTERA JR, STEPHEN J | P. O. BOX 6 GLADSTONE NJ 07934 |
| PONLUKSANAPIMOL,ROSSAWAN | SHIMURA KANERU 702 1-4-24 SAKASHITA, ITABASHI-KU ITABASHI-KU 13 174-0043 JAPAN |
| PONNIAH, JOSHUA | APPT 20 HOBBS COURT 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| PONNIAH,JOSHUA | APPT 20 HOBBS COURT 2 JACOB STREET LONDON, GT LON SE1 2BG UNITED KINGDOM |
| PONNUSAMY,SONIA | 15B TROUTBECK ROAD LONDON, GT LON SE14 5PN UNITED KINGDOM |
| PONOMA COLLEGE | 550 NORTH COLLEGE AVENUE CLAREMONT CA 91711 |
| PONS, EMILIE L | FLAT 510 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| PONS,EMILIE L | FLAT 510 10 HOSIER LANE LONDON, GT LON EC1A 9LS UNITED KINGDOM |
| PONTELLO, CARL J | 7132 LAKERIDGE PLACE KALAMAZOO MI 49009 |
| PONTI'S RETAIL LIMITED | 17-21 WENLOCK ROAD LONDON N1 7SL UK |
| PONTI'S RETAIL LIMITED | 17-21 WENLOCK ROAD LONDON N1 7SL UNITED KINGDOM |
| PONTICELLO & COMPANY, LLC | 735 PALMER PL BLUE BELL PA 194221724 |
| PONTICORVO,BENEDETTA | 12, SHAND STREET, FLAT 6 LION COURT LONDON, GT LON SE1 2EP UNITED KINGDOM |
| PONTINE,VALERIE LYN | PO BOX 151 BAYARD NE 693340151 |
| PONTINO, JEFF R. | 3854 PALOS VERDES WY SOUTH SAN FRANCISCO CA 94080 |
| PONTIUS,DONNA A | 20135 EAST WILLIAMETTE LANE CENTENNIAL CO 80015 |
| PONTORIERO,DIEGO | 725 FLORIDA ST UNIT 7 SAN FRANCISCO CA 94110-2053 |
| PONTUS VON ESSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PONTUS VON ESSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PONZECCHI, STEPHEN | 82 FORSTER ROAD KENT BECKENHAM BR3 4LQ UNITED KINGDOM |
| PONZECCHI,STEPHEN | 82 FORSTER ROAD BECKENHAM, KENT BR3 4LQ UNITED KINGDOM |
| PONZO, PAUL | 19 LEROY RD CHAPPAQUA NY 10514 |
| POOJA BHAGWANANI | 5B/6, SANGEETA APPTS JUHU ROAD SANTACRUZ (W) MUMBAI 400049 INDIA |
| POOJA DEWAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| POOJA DEWAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| POOJA DEWAN | 1 THE HAINING 2 MELBURY ROAD JESMOND PARK EAST NE7 7DE UNITED KINGDOM |
| POOJA ELECTRONICS | D/10, SHYAM KAMAL AGARWAL MARKET VILEPARLE EAST MUMBAI MH 400067 INDIA |
| POOJA HINDOCHA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| POOJA HINDOCHA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| POOJA HURA | HOUSE NO 12, 4TH FLOOR KALPATRU APARTMENTS, TATA PRESS LANE PRABHADEVI MUMBAI 400025 INDIA |
| POOJA JOSHI | 45 RIVER DRIVE SOUTH APT. 1110 JERSEY CITY NJ 07310 |
| POOJA JOSHI | 45 RIVER DRIVE SOUTH APT. 1110 JERSEY CITY NJ 07320 |
| POOJA JOTWANI | 44 VISTA DR SYOSSET NY 11791-1201 |

| Claim Name | Address Information |
|---|---|
| POOJA KAKANI | SUN SRISHTI, WING D-1202 SAKI VIHAR ROAD POWAI MUMBAI 400072 INDIA |
| POOJA MANKIKAR | DHARMA KUTI, 2ND FLOOR,273 J.B. MARG MUMBAI MH 400007 INDIA |
| POOJA MANKIKAR | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI MARG - - MUMBAI MH 400007 INDIA |
| POOJA MODI | B/605,GOLDEN SOIL OFF S.V ROAD BEHIND RAJ NAGAR JOEGESHWARI (W) JOGESHWARI WEST INDIA |
| POOJA PANDYA | 201, SARKAR AVENUE, EAST AVENUE ROAD, SANTACRUZ WEST, MUMBAI MH 400054 INDIA |
| POOJA PARIKH | 3001 S. MICHIGAN AVENUE #1807 CHICAGO IL 60616 |
| POOJA PARIKH | 3001 SOUTH MICHIGAN AVENUE APARTMENT NUMBER 1807 CHICAGO IL 60616 |
| POOJA RAJA | 101, SHREE DWARIKADISH APT. IRANI WADI NO.2, OPP. BHAGWATI HOTEL, KANDIVALI (W). MUMBAI MH 400067 INDIA |
| POOJA RAJA | C/401, PANCHAMRUT, N.L COMPLEX, ANAND NAGAR, DAHISAR (E) MUMBAI 400068 INDIA |
| POOJA RAJA | C/401, PANCHAMRUT, N.L COMPLEX, ANAND NAGAR, DAHISAR (E) MUMBAI MH 400068 INDIA |
| POOJA RAJA | A/60, 402, SHYAMLA HSG SOC, ANAND NAGAR, DAHISAR (E) MUMBAI MH 400068 INDIA |
| POOJARA,DARSHAN | M G ROAD B/103 RATNA RAJUL M G ROAD KANDIVALI WEST MUMBAI MH 400067 INDIA |
| POOJARI, DINESH | GHODBUNDER ROAD ANAND NAGAR GHODBUNDER MH MUMBAI 400607 INDIA |
| POOJARI, DINESH | C - 2/306, MISTRY NAGAR CHS SAI NAGAR VASAI ROAD VASAI (W), MH MUMBAI 401202 INDIA |
| POOJARI, PRASHANT | P-18/6, S.P.D.C COLONY, MANKHURD MUMBAI 400088 INDIA |
| POOJARI,DINESH | GHODBUNDER ROAD ANAND NAGAR GHODBUNDER MUMBAI MH 400607 INDIA |
| POOJARI,DINESH | C - 2/306, MISTRY NAGAR CHS SAI NAGAR VASAI ROAD, VASAI (W) MUMBAI MH 401202 INDIA |
| POOJARI,NITIN N | 6/ SHRI GANESH CHS. SARVODAYA NAGAR, J.M ROAD BHANDUP (W) MUMBAI 400078 INDIA |
| POOJARY, POORNIMA | KASHISH PARK, MN-5 / 31, LBS MARG, NEAR MULUND CHECKNAKA THANE (WEST) 400604 INDIA |
| POOJARY, UJWAL | 102, MAYUR CLASSIC MILITARY ROAD, MAROL ANDHERI [E] ANDHERI (E) MUMBAI 400059 INDIA |
| POOJARY,PRABIL | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOJARY,RAGHAVENDRA | B/18 SAI NIKETAN SAI BABA COMPLEX CIBA INDIA RD, GOREGOAN (EAST) MUMBAI 400063 INDIA |
| POOJARY,ROHIT | D/401, DHARMANAGAR OPP YOGI NAGAR BORIVLI (W) MUMBAI MH 400092 INDIA |
| POOJARY,SACHIN | B/107, SNEHSAGAR CO-OP HSG LTD BLDG NO 5, SAGBAUG, A.K .ROAD, OPP MAHALAXMI, MUMBAI 400059 INDIA |
| POOK, CHUN M | 15 SETH LOOP STATEN ISLAND NY 10305 |
| POOL REINSURANCE COMPANY LIMIT ED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| POOL REINSURANCE COMPANY LTD | 135-141 CANNON STREET LONDON EC4N 4BP UK |
| POOL REINSURANCE COMPANY LTD | 135-141 CANNON STREET LONDON EC4N 4BP UNITED KINGDOM |
| POOLE, DAVID | 47 CARIS BROOK ROAD WELLESLEY MA 02481 |
| POOLE, JENNIE | 20E TOWER 1 CENTRESTAGE 108 HOLLYWOOD ROAD H SHEUNG WAN HONG KONG |
| POOLE, LARA | 17 SEATON CLOSE MDDSX TWICKENHAM TW2 7AS UNITED KINGDOM |
| POOLE, STEPHANIE | 620 BROOKHOLLOW ROAD EFLAND NC 27243 |
| POOLE, SUMMER | 58 HAMILTON TERRACE NEW YORK NY 10031 |
| POOLE,ADRIANNE LORRAIN | 3814 S KIRK WAY AURORA CO 80013 |
| POOLE,CAROL P. | 38101 38TH AVE. S. AUBURN WA 98001 |
| POOLE,CHARLES A. | 23 W 8TH ST APT 2C NEW YORK NY 100119030 |
| POOLE,JENNIE | 20E TOWER 1 CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN, H HONG KONG |
| POOLE,LARA | 17 SEATON CLOSE TWICKENHAM, MDDSX TW2 7AS UNITED KINGDOM |
| POOLE,STEPHANIE | 2913 US 70 WEST EFLAND NC 27243 |
| POOLER,GREGORY S | 20 SUNNYBROOK ROAD BERNARDSVILLE NJ 07924 |
| POON KIT LEUNG & LI SAU CHUN | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| POON KIT LEUNG & PAN GAOFENG | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG |
| POON, FRANKIE | FLAT B, 22/F, TOWER 11, OCEAN SHORES, TSEUNG KWAN O, N.T. HONG KONG HONG KONG |
| POON, KELVIN SZE WAI | FLAT 17A, GRAND SEAVIEW HEIGHTS 1 NGAN MOK STREET H TIN HAU HONG KONG |
| POON, KENNY CHIN WAI | 5-3-4 SHIBA, MINATO-KU FLEG MITA GRATO, APARTMENT 703 13 TOKYO 108-0014 JAPAN |
| POON, KOSANNA W | 10 WEST END AVENUE APARTMENT 7G NEW YORK NY 10023 |
| POON, LAUREN | #1006, 2-3-18 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| POON, LOUIS | FLAT A, 46 FLOOR, TOWER 10 CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| POON, SAU CHUN WINNIE | FLAT J, 19/F, BLK 13 YUET WU VILLA TUEN MUN, NEW TERRITORIES HONG KONG HONG KONG |
| POON, SIN FONG | FLAT 3, 6/F, BLK A KO CHUN COURT YAU TONG HONG KONG HONG KONG |
| POON, WEENA | 206, CARPMAEL ROAD SINGAPORE 429940 SINGAPORE |
| POON,FRANKIE | FLAT B, 22/F, TOWER 11, OCEAN SHORES, TSEUNG KWAN O, N.T. HONG KONG CHINA |
| POON,KELVIN SZE WAI | FLAT 17A, GRAND SEAVIEW HEIGHTS 1 NGAN MOK STREET TIN HAU, H HONG KONG |
| POON,KENNY CHIN WAI | 5-3-4 SHIBA, MINATO-KU FLEG MITA GRATO, APARTMENT 703 TOKYO 13 108-0014 JAPAN |
| POON,LAUREN | #1006, 2-3-18 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| POON,LOUIS | FLAT A, 46 FLOOR, TOWER 10 CARIBBEAN COAST TUNG CHUNG HONG KONG, H HONG KONG |
| POON,PUIS WANG YUI | FLAT D, 6/F, BLOCK 7 CASA DE ORO YUEN LONG HONG KONG CHINA |
| POON,SAU CHUN WINNIE | FLAT J, 19/F, BLK 13 YUET WU VILLA TUEN MUN, NEW TERRITORIES HONG KONG CHINA |
| POON,SIN FONG | FLAT 3, 6/F, BLK A KO CHUN COURT YAU TONG HONG KONG CHINA |
| POONAM KALRA | E-102, BALAJI KRUPA CHS, HAWARE SECTOR - 28, NERUL (WEST) NAVI MUMBAI MH 400706 INDIA |
| POONAM KALRA | E-102, BALAJI KRUPA CHS, HAWARE SECTOR - 28, NERUL (WEST) NAVI MUMBAI,MAHARASHTRA MH 400706 INDIA |
| POONAM KAPADIA | 3 FOWEY AVENUE REDBRIDGE,ESSEX IG4 5JT UNITED KINGDOM |
| POONAM WADHAR | POWAI FLAT NO 606, WING B, HILL CREST II, RAHEJA VIHAR, MUMBAI MH INDIA |
| POONEH MOHAZZABI | 311 EAST 72ND STREET APT. 4D NEW YORK NY 10021 |
| POONEH MOHAZZABI | 4120 ARDEN WAY SACRAMENTO CA 95864 |
| POORNIMA POOJARY | &QUOT;KASHISH PARK&QUOT;, MN-5 / 31, LBS MARG, NEAR MULUND CHECKNAKA THANE (WEST) 400604 INDIA |
| POOS, THOMAS T | SLOTERKADE 363 AMSTERDAM 1058 HM NETHERLANDS |
| POOS,THOMAS T | SLOTERKADE AMSTERDAM, 0363 1058 HM NETHERLANDS |
| POP BURGERS | 14 E 58TH STREET NEW YORK NY 10022 |
| POPA, KEVIN A. | 117 MCADOO AVENUE JERSEY CITY NJ 07305 |
| POPAILO, WALTER | 16 HULSE LANE CHESTER NY 10918 |
| POPALE, AMEET | 7, SHIVAYAN CHS NEAR NEW MODEL SCHOOL BALAJI NAGAR, CHOLE GOAN MH THAKURLI (EAST) 421201 INDIA |
| POPALE,AMEET | 7, SHIVAYAN CHS NEAR NEW MODEL SCHOOL BALAJI NAGAR, CHOLE GOAN THAKURLI (EAST) MH 421201 INDIA |
| POPAT, AMIT | 37 PINNER PARK GARDENS MDDSX NORTH HARROW HA26LQ UNITED KINGDOM |
| POPAT, RAHUL | 18/319, RANCHHODDAS TERRACE SIR BHALCHANDRA ROAD MATUNGA (EAST) MATUNGA (E) MUMBAI 400019 INDIA |
| POPAT,AMIT | 37 PINNER PARK GARDENS NORTH HARROW, MDDSX HA26LQ UNITED KINGDOM |
| POPAT,VAIBHAV | 1401/1402, Q WING, PANCHSHEEL GARDEN MAHAVIR NAGAR, DAHANUKAR WADI KANDIVLI (W) MUMBAI MH 400067 INDIA |
| POPE JR, WILLIAM R | 96 5TH AVE APT 19B NEW YORK NY 10011-7625 |
| POPE ZEIGLER, LLC | 1411 GERVAIS STREET SUITE 300 POST OFFICE BOX 11509 COLUMBIA SC 29201 |
| POPE ZEIGLER, LLC | POPE ZEIGLER, LLC 1411 GERVAIS STREET COLUMBIA SC 29205 |
| POPE, CAROLYN | 104 HILLCREST DRIVE RICHMOND TX 77469 |
| POPE, CHRISTOPHER P | 38 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| POPE, DARON T. | 121 READE ST. APT 9E NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| POPE, JOHN C. | 810 SOUTH RIDGE ROAD LAKE FOREST IL 60045 |
| POPE, JOSEPH & DEBORAH JT TEN/WROS | 4563 HANLEY RD. CINCINNATI OH 45247 |
| POPE, JOSEPH O., IRA | 4563 HANLEY ROAD CINCINNATI OH 45247-3558 |
| POPE, NICHOLAS C | 7 CAMDEN ROAD KENT SEVENOAKS TN13 3LY UNITED KINGDOM |
| POPE,DONNA LEE | 8275 SE CR 1020 CORSICANA TX 75109 |
| POPE,HANNAH | 2 SOUTHBANK COLLEGE ROAD HEXTABLE, KENT BR8 7PP UNITED KINGDOM |
| POPE,NICHOLAS C | 7 CAMDEN ROAD SEVENOAKS, KENT TN13 3LY UNITED KINGDOM |
| POPE,STEPHEN | 12 MELROSE COURT CONINGSBY COURT HIGH WYCOMBE, BUCKS HP135NT UNITED KINGDOM |
| POPE,VICTORIA REGINA | 2883 SO LANSING WAY AURORA CO 80014 |
| POPEIL,JACLYN | 31 FARRAGUT ROAD OLD BETHPAGE NY 11804 |
| POPESCU, FELIX | 134 EAST POINTE LN APT C16 EAST LANSINE MI 48823 |
| POPHAM-HOLLOWAY, EDWARD | FLAT 12 30-31 BOLTON GARDENS LONDON SW5 0AQ UNITED KINGDOM |
| POPHAM-HOLLOWAY,EDWARD | 25 REDCLIFFE GARDENS LONDON, GT LON SW10 9BH UNITED KINGDOM |
| POPKIN,ANNE B. | 10 EAST 29TH STREET PENTHOUSE E NEW YORK NY 10016 |
| POPLAR HARCA | 167A EAST INDIA DOCK ROAD LONDON E14OEA UK |
| POPLAR HARCA | 167A EAST INDIA DOCK ROAD LONDON E14OEA UNITED KINGDOM |
| POPLAR PLAY CENTRE LIMITED | 111 POPLAR HIGH STREET LONDON E14 0AE UK |
| POPLAR PLAY CENTRE LIMITED | 111 POPLAR HIGH STREET LONDON E14 0AE UNITED KINGDOM |
| POPLE,KAREN | 28 CHARLWOOD GARDENS BURGESS HILL, W SUSX RH150RE UNITED KINGDOM |
| POPLI, YAKUN | 4-15-2-1002, APARTMENT NISHI AZABU NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| POPLI,GAURIKA | G-203 POWAI PARK INDIA |
| POPLI,YAKUN | 4-15-2-1002, APARTMENT NISHI AZABU NISHI AZABU, MINATO-KU TOKYO 13 106-0031 JAPAN |
| POPMA, JEFFERY J | 75 FRANCIS STREET BOSTON MA 02115 |
| POPMA, JEFFERY J | TUFTS UNIVERSITY SCHOOL OF MEDICINE 736 CAMBRIDGE STREET BOSTON MA 02135 |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| POPOVA,LILIYA | FLAT 4 130 CROUCH HILL CROUCH END LONDON, GT LON N8 9DY UNITED KINGDOM |
| POPOVA,TATYANA | ETUDIANTE PROGRAMS MASTERS ECOLE POLYTECHNIQUE PALAISEAU 75 91128 FRANCE |
| POPOVICH, JOSEPH JOHN | 434 HOBOKEN AVENUE 1ST FLOOR-REAR JERSEY CITY, NJ 07306 |
| POPP, CAROL JO | 1615 ROUTE 28A WEST HURLEY NY 12491 |
| POPP, DOROTHY | 45 WOODLAND ROAD SHORT HILLS NJ 07078 |
| POPP, LORI | 7064 W. 170TH STREET TINLEY PARK IL 60477 |
| POPP,IULIA E. | 22 BOSS HOUSE BOSS STREET LONDON, GT LON SE1 2PS UNITED KINGDOM |
| POPPA | 26 BROADWAY - SUITE 1640 NEW YORK NY 10004 |
| POPPE, WILLIAM | 175 BRIXTON ROAD S GARDEN CITY NY 11530 |
| POPPELL, RALPH E | 77 PARK AVE #15C NEW YORK NY 10016 |
| POPPER, BRUCE | 13931 DRAKEWOOD DRIVE SUGARLAND TX 77478 |
| POPPERT,JOHN J | 629 N HANOVER ST  APT 1 CARLISLE PA 17013 |
| POPPI,GWEN ARLENE | 5502 FLORIDA DR. CONCORD CA 94521 |
| POPULAR BOLSA | CALLE VALAZQUEZ 6466 MADRID 28001 SPAIN |
| POPULAR GESTION A/C EUROVALOR SEL DVD EUROPA | VELAZQUEZ 64-66  3PL SAN SEBASTIAN 28001 SPAIN |
| POPULAR GESTION SGIIC A/C EUROVALOR GDO BANCOS | LABASTIDA 11 1A PLANTA MADRID 28034 SPAIN |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | 209 MUNOZ RIVERA 9TH FLOOR SAN JUAN 00918-1000 PUERTO RICO |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | ATT: RUBERO JAVIER/ANGEL GARCIA/JAVIER ROBLES BANCO POPULAR DE PR POPULAR ASSET MANAGEMENT PO BOX 362708 SAN JUAN PR 00936-2708 |

| Claim Name | Address Information |
|---|---|
| POPULAR HIGH-GRADE FIXED INCOME FUND, INC. | K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| POPULAR SECURITIES INC | 120 BROADWAY 15TH FLOOR NEW YORK NY 10271 |
| POPULAR SECURITIES INC | 209 AVE. MUNOZ RIVER 12TH FLOOR SAN JUAN, PR 00926 PUERTO RICO |
| POPULAR SECURITIES, INC. | ATTN: JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| POPULATION SERVICES INTERNATIONAL | 1120 19TH STREET NW SUITE 600 WASHINGTON DC 20036 |
| POR, YONG LIANG | 8B, FLOURISH COURT, 30 CONDUIT ROAD, CENTRAL, HONG KONG HONG KONG |
| POR,YONG LIANG | 8B, FLOURISH COURT, 30 CONDUIT ROAD, CENTRAL, HONG KONG CHINA |
| PORAT, SAMUEL N. | 24 MAYHEW AVENUE LARCHMONT NY 10538 |
| PORCELLI, DAVID | 372 HIGHLAND AVENUE RIDGEWOOD NJ 07450 |
| PORCELLI, DAVID | 372 HIGHLAND AVENUE RIDGEWOOD NJ 07450-4811 |
| PORCELLI, FRANCIS | 189 BAYVIEW AVENUE STATEN ISLAND NY 10309 |
| PORCH, MICHAEL J | 54 SANDY HILL ROAD WESTFIELD NJ 07090-2851 |
| PORCHET, ARNAUD | FLAT 17 ROYAL OAK YARD LONDON SE1 3TP UNITED KINGDOM |
| PORCHET,ARNAUD | SAINT MARY ESTATE FLAT 29 SAINT MARY CHURCH STREET LONDON, GT LON SE16 4HY UNITED KINGDOM |
| PORCHIK,JAMES M. | 756 AMENIA STREET WOLVERINE LAKE MI 48390 |
| PORCO, JOHNNY | 183 DORCHESTER RD RIVER EDGE NJ 07661 |
| PORE, AMIT | 204, MEGHNATH HOUSING SOCIETY SECTOR 15 KOPARKHAIRNE NAVI MUMBAI, MH MUMBAI 400709 INDIA |
| PORE,AMIT | 204, MEGHNATH HOUSING SOCIETY SECTOR 15 KOPARKHAIRNE, NAVI MUMBAI MUMBAI MH 400709 INDIA |
| POREBSKI, ANDRZEJ | 285 RIVERWALK WAY CLIFTON NJ 07014 |
| POREMBA, MICHAEL S. | 88 2ND AVENUE APARTMENT 9 NEW YORK NY 10003 |
| PORET, CHARLES I. | 32 GAREY DRIVE CHAPPAQUA NY 10514 |
| PORFILIO,NICHOLAS | 327 PALMER TER APT 2E MAMARONECK NY 105432450 |
| PORFIRIA A ALONZO | 2730 OAK TREE DR. #2605 CARROLLTON TX 75006 |
| PORNROJNANGKOOL, THANAVUT | 391 PARK PLACE BROOKLYN NY 11238 |
| POROD, DIANA | 6818 MEADE ROAD DOWNERS GROVE IL 60516-3181 |
| PORRAS,CHRISTOPHER B. | 420 WEST 42ND STREET APARTMENT 16B NEW YORK NY 10036 |
| PORRAS,MELISSA | 19066 EAST GRAND CIRCLE AURORA CO 80015 |
| PORRATA, MATILDE & FRANCISCO RIVERA | 1524 CALLE CAVALIERI, BELISA URB. RIO PIEDRAS PR 00927-6118 |
| PORSCHE | PSE SVERIGE AB SODERTALJE 15188 SWEDEN |
| PORT AUTH POLICE WTC DISASTER | 611 PALISADE AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| PORT AUTHORITY OF NEW YORK & NEW JERSEY | PO BOX 17309 NEWARK NJ 07194 |
| PORT AUTHORITY OF NEW YORK & NEW JERSEY | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| PORT AUTHORITY TRANS-HUDSON CORPORATION | ONE PATH PLAZA 9TH FLOOR JERSEY CITY NJ 07306-2905 |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT MORRIS MARBLE & METAL | 1285 OAK POINT AVENUE BRONX NY 10474 |
| PORT OF TACOMA | 1 SITCUM WAY TACOMA WA 98401 |
| PORT STEPHENS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT WASHINGTON LIBRARY | 1 LIBRARY DRIVE PORT WASHINGTON NY 11050 |
| PORT, BENJAMIN | 134 IVY DRIVE APT# 5 CHARLOTTESVILLE VA 22903 |
| PORT,BENJAMIN D. | 134 IVY DRIVE APARTMENT 5 CHARLOTTESVILLE VA 22903 |
| PORTA,MEGAN A | 550 DUPONT AVENUE YORK PA 17403 |
| PORTALES PARTNERS LLC | 32 EAST 31ST STREET 10TH FLOOR NEW YORK NY 10016 |
| PORTANIER,MICHAEL | 19 TRIQ IL-HEMEL SWIEQI STJ04 MALTA |

| Claim Name | Address Information |
|---|---|
| PORTELA, MANUEL | TALCAHUANO 1221 7TH FLOOR, APT. B BA BUENOS AIRES 1014 ARGENTINA |
| PORTELA, MANUEL | TALCAHUANO 1221 7TH FLOOR, APT. B BUENOS AIRES BA 1014 ARGENTINA |
| PORTELLI, ANDRE | 10 POINTERS CLOSE LONDON E14 3AP UNITED KINGDOM |
| PORTELLI, SARA JOHANNA | APT. 2601, TOWER 9 BURJ DUBAI RESIDENCES PO BOX DUBAI UNITED ARAB EMIRATES |
| PORTELLI, ANDRE | 10 POINTERS CLOSE LONDON, GT LON E14 3AP UNITED KINGDOM |
| PORTEOUS, ALEXANDER | 115 S. QUAREV ST. #75 ITHACA NY 14890 |
| PORTEOUS, ALEXANDER E. | 50 WEST 77TH STREET APARTMENT 6-J NEW YORK NY 10024 |
| PORTEOUS, ALEXANDER E. | PO BOX 795 S FREEPORT ME 04078-0795 |
| PORTER HOUSE NEW YORK | 10 COLUMBUS CIRCLE 4TH FLOOR NEW YORK NY 10019 |
| PORTER, ANDREW | THE FLAT 13A, MARYON MEWS SOUTH END ROAD LONDON NW3 2PT UNITED KINGDOM |
| PORTER, DAVE | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| PORTER, BRIAN C | 901 N POLLARD ST APT 1917 ARLINGTON VA 22203-4099 |
| PORTER, GRANT A. | 141 SKUNKS MISERY ROAD LOCUST VALLEY NY 11560 |
| PORTER, LEE M | 350 E. 57TH STREET APARTMENT 10A NEW YORK NY 10022 |
| PORTER, LEE MCGEHEE | 350 E. 57TH STREET APARTMENT 10A NEW YORK NY 10022 |
| PORTER, WILLIAM B. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| PORTER, ANA OLIVIA | 11213 PLOVER CIRCLE PARKER CO 80134 |
| PORTER, ANDREW | THE FLAT 13A, MARYON MEWS SOUTH END ROAD LONDON, GT LON NW3 2PT UNITED KINGDOM |
| PORTER, JOHN P. | 2772 MEADOW FOREST DRIVE DULUTH GA 30097 |
| PORTER, JULIE P | 1 LARCH CLOSE HEATHFIELD, E.SUSX TN218YW UNITED KINGDOM |
| PORTER, MARK | 7 MILTON COURT ICKENHAM, MDDSX UB10 8NB UNITED KINGDOM |
| PORTER, RYAN | 49 MARCOURT ROAD STOKENCHURCH, BUCKS HP14 3QU UNITED KINGDOM |
| PORTER, THOMAS O. | 1621 BEVERLY DRIVE CHARLOTTE NC 28207 |
| PORTFOLIO CAPITAL MANAGEMENT | ATTN: MARC DURICA 5950 FAIRVIEW ROAD SUITE 610 CHARLOTTE NC 28210 |
| PORTFOLIO CDS TRUST 103 - SARATOGA | SURVEILLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 104 - AMMC | SURVELLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 105 - STANFIELD VEYRON | SURCEILLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 162 | SURVEILLANCE XLCA ADMIN LLC/AS TRUSTEE PORTFOLIO CDS TRUST 162 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 18 | ATTN: XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORTFOLIO CDS TRUST 18 | ATTN: XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS ATTN: SURVEILLANCE 1221 AVENUE OF THE AMERICAS NEW YORK NY 100201001 |
| PORTFOLIO CDS TRUST 18 | XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS ATTN: SURVEILLANCE 1221 AVENUE OF THE AMERICAS NEW YORK NY 100201001 |
| PORTFOLIO CDS TRUST 187 | SURVEILLANCE XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS 187 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 191 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 191 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 191-244 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORTFOLIO CDS TRUST 192 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 192 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 193 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 193 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 194 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 194 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO CDS TRUST 195 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 195 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 196 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 196 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 208 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 208 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 209 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 209 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 210 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 210 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 211 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 211 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 212 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 212 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 213 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 213 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 214 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 214 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 233 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 233 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 234 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 234 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 235 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 235 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 238 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 238 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 239 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 239 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 240 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 240 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 241 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 241 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 242 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 242 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 243 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 243 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 244 | ATTN: SURVEILLANCE XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 244 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CONSULTING GMBH | HANS-THOMA-STR 24 FRANKFURT 60596 GERMANY |
| PORTFOLIO GREEN GERMAN CMBS GMBH | LEGAL - FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING, INC CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI 745 SEVENTH AV. NEW YORK NY 10019 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | THE DIRECTORS PORTFOLIO GREEN GERMAN CMBS GMBH C/O WILMINTON TRUST SP SERVICES (FRANKFURT) GMBH STEINWEG 3-5 FRANKFURT AM MAIN 60313 GERMANY |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PORTFOLIO MANAGEMENT CONSULTANTS INC. | 1999 BROADWAY 8TH FLOOR DENVER CO 80202 |
| PORTFOLIO MANAGEMENT TECH. | ATTN: ERIC TANG 4630 GEARY BOULEVARD SUITE 304 SAN FRANCISCO CA 94118 |
| PORTFOLIO MANAGEMENT TECHNOLOGY | P.O. BOX 591018 SAN FRANCISCO CA 94159-1018 |
| PORTFOLIO MGT. CONSULTING | ATTN: STEVE SCHROEDER 555 17TH STREET 14TH FLOOR DENVER CO 80202 |
| PORTFOLIO SCIENCE INC | BILLING DEPTARMENT 16 MONTAIN VIEW DR WESTON CT 06883 |
| PORTFOLIO SOLUTIONS GROUP | BOX 360504 PITTSBURGH PA 15251-5504 |
| PORTFOLIO SOLUTIONS GROUP | 205 NORTH MICHIGAN AVENUE 205 NORTH MICHIGAN AVENUE 205 NORTH MICHIGAN AVENUE IL 60601 |
| PORTIER, NOELEEN | 31-24 100 STREET EAST ELMHURST NY 11369 |
| PORTILLO, CHRISTOPHER | 316 WITHERSPOON HALL PRINCETON NJ 08544 |
| PORTILLO, CHRISTOPHER | 1932 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| PORTINCASO, MICHAEL A | 1099 BONESET DRIVE CRYSTAL LAKE IL 60014-6977 |
| PORTLAND METROPOLITAN ASSOCIATION OF | REALTORS 5331 SW MACADAM AVENUE  SUITE 207 PORTLAND OR 97239 |
| PORTLAND PC CONTRACTORS LLC | 11467 SW TWIN PARK TIGARD OR 97223 |
| PORTLEDGE SCHOOL | 355 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| PORTNOY, KEVIN R. | 35 EAST 10TH STREET APT. 7B NEW YORK NY 10003 |
| PORTNOY, KSENIA | 706 BROOKE AVE MORTON PA 19070 |
| PORTNOY, LARISA | 2361 CONEY ISLAND AVE APT 6G BROOKLYN NY 11223-5082 |
| PORTNOY, SCOTT | 77 BLEECKER ST. APT. 908 NEW YORK NY 10012 |
| PORTNY, DAVID S | 24 SYLVAN LANE OLD GREENWICH CT 06870 |
| PORTO, JODIE | 250 COLUMBIA AVENUE FORT LEE NJ 07024 |
| PORTOFINO ASSET MANAGEMENT | PO BOX 376 ROZETTE, NSW NSW2039 AUSTRALIA |
| PORTOMEAL, YECENIA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| PORTORREAL, YECENIA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PORTUGAL, CESAR | 896 NININI WAY HONOLULU HI 96825 |
| PORTUGAL, REPUBLIC OF | PRACA DA PORTAGEM ALMADA 2809-013 PORTUGAL |
| PORTUONDO, KEVIN | 314 W. 90TH STREET #2A NEW YORK NY 10024 |
| PORTUONDO, KEVIN | 160 RIVERSIDE BLVD. #803 NEW YORK NY 10069 |
| PORTUONDO,KEVIN | 160 RIVERSIDE BLVD APT 803 NEW YORK NY 100690716 |
| PORTUPHY, ALICE | 216 MALYONS ROAD LADYWELL SE13 7XF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PORTUPHY,ALICE | 216 MALYONS ROAD LADYWELL, GT LON SE13 7XF UNITED KINGDOM |
| PORTUS, NEIL W. | 155 EAST 30TH STREET APT. 2D NEW YORK NY 10016 |
| PORTWARE LLC | 120 BROADWAY SUITE 3330 NEW YORK NY 10271 |
| PORTWARE LLC | 233 BROADWAY - 24TH FLOOR NEW YORK NY 10279 |
| PORTWARE LLC. | 120 BROADWAY NEW YORK NY 10279 |
| PORTZ II,KENNETH | 712 S. LOGAN ST. DENVER CO 80209 |
| PORTZ, SUZANNA | 1830 SAINT MATTHEW CHURCH RD EASTOVER SC 29044 |
| PORWAL, REETA | 103/3627, TILAK NAGAR CHEMBUR MUMBAI 400089 INDIA |
| PORWAL,ALPESH | 102, RAJNIKETAN BAPUBHAI VASHI ROAD VILE PARLE (WEST) MUMBAI MH 400056 INDIA |
| POSADAS, EDWIN | 144-54 SANFORD AVENUE APT 38 FLUSHING NY 11355 |
| POSCO INVESTMENT CO., LTD. | B.J. KIM ROOM 5508, CENTRAL PLAZA, 18 HARBOUR RD WAICHAI HONG KONG |
| POSEIDON GROUP AS | SKOGSTOSTRAEN 25 STAVANGER N4029 NORWAY |
| POSEN, DAVID | 35 CHARLTON ST. SECOND FLOOR NEW YORK NY 10014 |
| POSER, MICHAEL L | 25 CARDINAL PL MOUNT KISCO NY 10549 |
| POSEY,AMANDA L. | 10 LARKSPUR ALISO VIEJO CA 92656 |
| POSEY,AMBER J. | 240 E ILLINOIS #1511 CHICAGO IL 60611 |
| POSEY,CHRISTINE MARIE | 21411 EAST 52ND AVENUE DENVER CO 80249 |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE II S.R.L.(A1) | ATTN: LEGAL AND TRANSACTION MANAGEMENT LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| POSILLIPO FINANCE II S.R.L.(A1) | ATTN: THE DIRECTOR POSILLIPO FINANCE S.R.L. VIA ELEONORA DUSE 53 ROME 197 ITALY |
| POSILLIPO FINANCE II S.R.L.(A2) | ATTN: LEGAL AND TRANSACTION MANAGEMENT LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| POSILLIPO FINANCE S.R.L. | ATTN: THE SOLE DIRECTOR POSILLIP FINANCE SRL VIA GUSTAVO FARA 35 20124 MILAN ITALY |
| POSILLIPO FINANCE S.R.L. | ATTN: THE SOLE DIRECTOR VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POSITIVE COACHING ALLIANCE | 375 SANTA TERESA STREET STANFORD CA 94305 |
| POSITIVE EAST | 159 MILE END ROAD LONDON E1 4AQ UNITED KINGDOM |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD STRATFORD E15 4LY UK |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD LONDON E15 4LY UK |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD STRATFORD E15 4LY UNITED KINGDOM |
| POSITIVE EAST - STRATFORD | 35 ROMFORD ROAD LONDON E15 4LY UNITED KINGDOM |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE HAUPPAUGE NY 11788 |
| POSNER, DAVID W | 37 STONEWALL DRIVE LIVINGSTON NJ 07039 |
| POSNER, DORON | 2800 SW WILLISTON RD GAINESVILLE FL 32608 |
| POSNER, DORON | 226 TIGERT HALL GAINESVILLE FL 32611 |
| POSNER, HOWARD | 7160 WINDING BAY LANE WEST PALM BEACH FL 33412 |
| POSNER, MATTHEW A | 19603 CHERRYWOOD LN WARRENSVILLE HIEGHTS OH 44128 |
| POSNER, NELSON S | 5909 WOODSTOCK COURT VIRGINIA BEACH VA 23464 |
| POSNER,ADAM | 26 FAIRFIELD STREET CAMBRIDGE MA 02140 |
| POSNETT, NHU-THANH | 3056 RUE PIERRE CORNEILLE LAVAL QB H7P 5Y9 CANADA |
| POSNETT,ANNIE | FLAT 3 4 RECTORY AVENUE HIGH WYCOMBE, BUCKS HP13 6HW UNITED KINGDOM |
| POSNIAK, DANIEL | 103 NORTH WAY CAMILLUS NY 13031 |
| POSSE FOUNDATION | 14 WALL STREET-SUITE 8A-60 NEW YORK NY 10005 |
| POSSE FOUNDATION | 14 WALL STREET 7TH FL NEW YORK NY 10005 |
| POSSE FOUNDATION | 111 WEST JACKSON BLVD SUITE 1900 CHICAGO IL 60604 |
| POSSELT, CLIVE DG | 3 WELL PLACE OXON IPSDEN OX10 6ER UNITED KINGDOM |
| POSSELT,CLIVE DG | 3 WELL PLACE IPSDEN, OXON OX10 6ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POST OAK ENERGY CAPITAL, LP | 1111 BAGBY ST. STE 4900 HOUSTON TX 77002 |
| POST OFFICE | XXX TEL AVIV ISRAEL |
| POST OFFICE | ROPPONGI HILLS MORI TOWER, 6F 6-10-1 ROPPONGI,MINATO-KU TOKYO 106-6106 JAPAN |
| POST OFFICE | ROPPONGI HILLS MORI TOWER, 6F 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6106 JAPAN |
| POST OFFICE | 1-6-19 AZABUDAI MINATO-KU 13 106-8799 JAPAN |
| POST TOSCANA | GRACIE STATION P.O. BOX 1471 NEW YORK NY 10028-0012 |
| POST TOTAL RETURN MASTER FUND LP | 11111 SANTA MONICA BLVD. SUITE 1111 LOS ANGELES CA 90025 |
| POST, ALEXANDER | 54 ARDMORE ROAD HO HO KUS NJ 07423 |
| POST, HERSCHEL | 18 KENSINGTON PARK GARDENS LONDON W113HD GREAT BRITAIN |
| POST, KERRI L | 10200 PARK MEADOWS DRIVE APT. 2918 LITTLETON CO 80124 |
| POST, MICHIEL P | DIEPENBROCKSTRAAT 32 AMSTERDAM AMSTERDAM NETHERLANDS |
| POST, ROSEMARY | P.O. BOX 4235 39802 LAKEVIEW DRIVE #16 BIG BEAR LAKE CA 92315 |
| POST, WILLIAM | 155 JACKSON STREET SUITE 2105 SAN FRANCISCO CA 94111 |
| POST,DAVID | 250 W 102ND ST APT 2A NEW YORK NY 10025-4929 |
| POST,KERRI LYN | 10200 PARK MEADOWS DRIVE APT. 2918 LITTLETON CO 80124 |
| POST,MICHIEL P | 60 HEPWORTH COURT 30 GATLIFF ROAD LONDON, GT LON SW1W8QN UNITED KINGDOM |
| POSTAGE BY PHONE | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| POSTAGE BY PHONE | PO BOX 856056 LOUISVILLE KY 40285-6056 |
| POSTAL, STEVEN M | ONE COLUMBUS PLACE APT. N9G NEW YORK NY 10019 |
| POSTALANNEX+ #120 | 236 STANFORD SHOPPING CTR PALO ALTO CA 94304 |
| POSTALANNEX+ #120 | 345 STANFORD SHOPPING CENTER PALO ALTO CA 94304 |
| POSTALIA FRANCOTYP CO., LTD. | ONOKI BLDG NISHISHINJUKU 5-10-14 NISHISHINJUKU SHINJUKU-KU TOKYO 160-0023 JAPAN |
| POSTALIA FRANCOTYP CO., LTD. | ONOKI BLDG NISHISHINJUKU 5-10-14 NISHISHINJUKU SHINJUKU-KU TOKYO 13 160-0023 JAPAN |
| POSTE VITA | LARGO VIRGILIO TESTA 19 ROME 00144 ITALY |
| POSTEL, GERHARD | ELBERFELDER STR. 36 BERLIN D-10555 GERMANY |
| POSTER, AMORFINA | 91 BEVERLY RD UPPER MONTCLAIR NJ 07043-1729 |
| POSTERNACK, GARY J. | 101 CENTRAL PARK WEST APARTMENT 18-A NEW YORK NY 10023 |
| POSTINI CORPORATION | P.O. BOX 826195 PHILADELPHIA PA 19182-6195 |
| POSTINI CORPORATION | DO NOT USE-SEE V# 0000012004 P.O. BOX 826195 PHILADELPHIA PA 19182-6195 |
| POSTINI, INC. | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 940431351 |
| POSTLOGISTICS | VIKTORIASTRASSE 21 BERN 3030 SWITZERLAND |
| POSTMASTER | 69 MONTGOMERY ST JERSEY CITY NJ 07302 |
| POSTMASTER | P.O. BOX 6028 JERSEY CITY NJ 07302 |
| POSTMASTER | RADIO CITY STATION 322 WEST 52ND STREET NEW YORK NY 10019-6262 |
| POSTMASTER | P.O. BOX 5352 NEW YORK NY 10022 |
| POSTMASTER | U.S. POSTAL SERVICE FDR STATION 909 THIRD AVENUE NEW YORK NY 10022 |
| POSTMASTER | POSTMASTER N.Y. RENEWAL FEE P.O. BOX 2047 NEW YORK NY 10158 |
| POSTMASTER | 66 W. LOUTHER STREET CARLISLE PA 17013 |
| POSTMASTER | UNITED STATES POSTAL SERVICE CASHIER WINDOW NO. 43 2970 MARKET STREET PHILADELPHIA PA 19104 |
| POSTMASTER | USPS/WINDOW SERVICE P.O. BOX 10000 WILMINGTON DE 19850-9998 |
| POSTMASTER | RODNEY SQUARE STATION P.O. BOX 8999 WILMINGTON DE 19899-9998 |
| POSTMASTER | MONTGOMERY VILLAGE BRANCH 10079 STEDWICK RD GAITHERSBURG MD 20886 |
| POSTMASTER | 211 S. CLARK STREET CHICAGO IL 60604 |
| POSTMASTER | UNITED STATES POSTAL SERVICE 1100 TOWN & COUNTRY COMMONS DR CHESTERFIELD MO 63017-9998 |
| POSTMASTER | 433 BELLE GROVE RICHARDSON TX 75080-9998 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 9609 S. UNIVERSITY BLVD HIGHLAND RANCH CO 80126 |
| POSTMASTER | 9609 S. UNIVERSITY B'LVD LITTLETON CO 80130 |
| POSTMASTER | HIGHLANDS RANCH BRANCH BOX SECTION LITTLETON CO 80163-9998 |
| POSTMASTER | 7500 E. 53RD PL GMF FINANCE DENVER CO 80217 |
| POSTMASTER | 7550 E 53RD PLACE DENVER CO 80217-9998 |
| POSTMASTER | 15642 SAND CANYON AVENUE IRVINE CA 92619-9998 |
| POSTMASTER | P.O. BOX FEE PAYMENT IRVNIE CA 92623 |
| POSTMASTER | U.S. POSTAL SERVICE 17192 MURPHY AVE. IRVINE CA 92623-9998 |
| POSTMASTERS GALLERY | 459 W. 19TH STREET NEW YORK NY 10011 |
| POSTURITE UK LTD | THE MILL BERWICK BN26 6SZ UNITED KINGDOM |
| POTANKA, LINDSAY | 8 ELM AVE WESTBROOK CT 064981668 |
| POTAPCHUK, PETER | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| POTAPCHUK, RICHARD | 259 FRANKLIN BLVD LONG BEACH NY 11561 |
| POTARAZU, KRISHNA | 301 E. UNIVERSITY PKWY-APT 1A BALTIMORE MD 21218 |
| POTASHNIK, OKSANA | 61 MADISON GDNS OLD BRIDGE NJ 08857 |
| POTASIEWICZ, BRIAN | 42 VALLEY VIEW AVE SUMMIT NJ 07901 |
| POTBELLY SANDWICH WORKS | 222 MERCHANDISE MART PLAZA 23RD FLOOR CHICAGO IL 60654 |
| POTBELLY SANDWICH WORKS | 55 W. MONROE CHICAGO IL 60654 |
| POTDAR,PALLAVI | A - 502, KINGSTON TOWERS HIRANANDANI GARDENS POWAI MUMBAI KR INDIA |
| POTE,SAGAR | FLAT NO. 11 PREMRAJ COMPLEX SR. NO.111/1 ALANDI ROAD YERWADA PUNE 411006 INDIA |
| POTEET,BRIAN | 4307 DECATUR ST DENVER CO 802111721 |
| POTENCIANO, JOEL | 344 PROSPECT AVENUE UNIT 3E HACKENSACK NJ 07601 |
| POTES, RUTH R | 1434 N WOOD STREET #1N CHICAGO IL 60622 |
| POTES,RUTH RUSELLE A | 2106 N HOYNE AVE CHICAGO IL 606473308 |
| POTESTIVO & ASSOCIATES PC | 811 SOUTH BOULEVARD  STE 100 ROCHESTER HILLS MI 48307 |
| POTESTIVO & ASSOCIATES PC | 811 SOUTH BOULEVARD SUITE 100 ROCHESTER MI 48307 |
| POTHALINGAM,KETISH SOMASUNDERAM | 7 ABERDEEN PARK LONDON, GT LON N52AN UNITED KINGDOM |
| POTHARAJU, SHARAT | 311 SOUTH LASALLE STREET APT #28G DURHAM NC 27005 |
| POTHEN, ABI | 40 BRIDGE STREET BERGENFIELD NJ 07621 |
| POTHEN, MICHAEL E. | 2011  122ND STREET EAST # D6 BURNSVILLE MN 55337-3159 |
| POTHIK CHATTERJEE | 520 W 43RD ST APT 1F NEW YORK NY 100364325 |
| POTHIK CHATTERJEE | 15 CLIFF STREET APARTMENT 12 A NEW YORK NY 10038 |
| POTHIK CHATTERJEE | 2939 VAN NESS STREET APARTMENT 11 WASHINGTON DC 20008 |
| POTHOF,SCOTT M. | 23254 W COAL CITY RD WILMINGTON IL 60481 |
| POTOMAC & CHESAPEAKE ASSOC FOR COLLEGE | THE BRYN MAWR SCHOOL ATTN:PATRICIA WALEN 109 WEST MELROSE AVENUE BALTIMORE MD 21210 |
| POTOMAC ASSET MANAGEMENT | ATTN: DEBRA HUMPHRIES 3 BETHESDA METRO CENTER SUITE 530 BETHESDA MD 20814 |
| POTOMAC ASSET MANAGEMENT | ATTN: DEBRA HUMPHRIES 3 BETHESDA METRO CENTER STE M035 BETHESDA MD 20814 |
| POTOMAC RIVER CAPITAL LLCA/C POTOMAC RIVER CAPITAL | ATTN: BRUCE HORNING POTOMAC RIVER CAPITAL MASTER FUND, LP C/O POTOMAC RIVER CAPITAL, LLC 1750 K STREET, NW, SUITE 1200 WASHINGTON DC 20006 |
| POTOMAC SCHOOL | P.O. BOX 4230 MCLEAN VA 22101 |
| POTOMAC SCHOOL | 1301 POTOMAC SCHOOL RD MCLEAN VA 22101 |
| POTRICK,TUFAIL | A/403, UNITY COMPLEX YARI ROAD, VERSOVA ANDHERI (WEST) MUMBAI 400061 INDIA |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTSON, MELANIE | 345 EAST 77TH STREET 5B NEW YORK NY 10021 |
| POTT, LENORE | 57 OVERLOOK DRIVE CHAPPAQUA NY 10514 |
| POTTER ANDERSON & CORROON LLP | STEPHEN C. NORMAN, ESQ. 1313 N. MARKET ST WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | 1313 NORTH MARKET STREET WILMINGTON DE 19899-0951 |
| POTTER ANDERSON CORROON LLP | 1313 NORTH MARKET STREET PO BOX 951 WILMINGTON DE 19899-0951 |

| Claim Name | Address Information |
|---|---|
| POTTER RAPER PARTNERSHIP | DUNCAN HOUSE BURNHILL ROAD BECKENHAM BR3 3LA UNITED KINGDOM |
| POTTER, BONNIE JOANN | PO BOX 510104 MELBOURNE BEACH FL 32951 |
| POTTER, MICHAEL | 5578 SW REDTOP PL CORVALLIS OR 97333-1357 |
| POTTER, RALPH J | 4 CLUB POINTE TAYLORS SC 29687 |
| POTTER, REBECCA | 21B MILTON AVENUE HIGHGATE LONDON N6 5QF UNITED KINGDOM |
| POTTER, ROBERT H | 1039 NORTH 85 WEST PO BOX 764 FARMINGTON UT 84025 |
| POTTER, STEPHANIE T | 43 LAUREL LANE LOCUST VALLEY NY 11560-2203 |
| POTTER, STEPHEN | 13 BARRONS ROW HERTS HARPENDEN AL5 1SD UNITED KINGDOM |
| POTTER,ALEXANDER | 13 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON, GT LON E1W 1LY UNITED KINGDOM |
| POTTER,ANGIE DAWN | 4020 FM 2933 MCKINNEY TX 750710350 |
| POTTER,HORACE | P O  BOX 510104 MELBOURNE BEACH FL 32951-0104 |
| POTTER,JULIAN | 143 HEMDEAN ROAD CAVERSHAM READING, BERKS RG4 7QU UNITED KINGDOM |
| POTTER,KRISTEN S | 99  LINCOLN AVENUE FLORHAM PARK NJ 07932 |
| POTTER,REBECCA | 21B MILTON AVENUE HIGHGATE LONDON, GT LON N6 5QF UNITED KINGDOM |
| POTTER,ROSS | BURLINGTON MANOR JUBILEE ROAD FINCHAMPSTEAD, BERKS RG40 3SD UNITED KINGDOM |
| POTTER,STEPHEN | 13 BARRONS ROW HARPENDEN, HERTS AL5 1SD UNITED KINGDOM |
| POTTER,TOBY T. | 4020 FM 2933 MCKINNEY TX 75071-0350 |
| POTTERS, DOUGLAS | 4060 IRVING STREET - APT 2 PHILADELPHIA PA 19014 |
| POTTERS, SUSAN F | 32 APPLETON ROAD GLEN RIDGE NJ 07028-2204 |
| POTTERTON COMMERCIAL LTD | BROOKS HOUSE CONVENTRY ROAD WARWICK CV34 4LL UK |
| POTTERTON COMMERCIAL LTD | BROOKS HOUSE CONVENTRY ROAD WARWICK CV34 4LL UNITED KINGDOM |
| POTTS, ANTONY | FLAT 4 24 ANERLEY PARK ANERLEY LONDON SE208NA UNITED KINGDOM |
| POTTS, ASHLEY | 2201 AUTUMN DRIVE TINTON FALLS NJ 07753 |
| POTTS, DEBORAH A | 5624 W GIDDINGS ST CHICAGO IL 60630 |
| POTTS, DONALD C. | CAPITAL INSTITUTIONAL SERVICES, INC. 1601 ELM STREET, SUITE 3900 DALLAS TX 75201 |
| POTTS, ELIZABETH R. | 1660 HOFFMAN ROAD APT 263 GREEN BAY WI 54311-4232 |
| POTTS, KATHLEEN | 211 COMMODORE DRIVE RICHMOND CA 94804 |
| POTTS, KATHLEEN | 211 COMMODORE DRIVE RICHMOND CA 94804-4536 |
| POTTS, MARTIN W. | 120 HADHAM RD HERTS BISHOP'S STORTFORD CM232QF UNITED KINGDOM |
| POTTS, SALLY | 1229 W BULLARD #108 FRESNO CA 93711 |
| POTTS,ANTONY | FLAT 4 24 ANERLEY PARK ANERLEY LONDON, GT LON SE208NA UNITED KINGDOM |
| POTTS,JONATHAN RHODES | 21 LODGE CLOSE COWLEY UXBRIDGE, MDDSX UB8 2ES UNITED KINGDOM |
| POTTS,MARTIN W. | 120 HADHAM RD BISHOP'S STORTFORD, HERTS CM232QF UNITED KINGDOM |
| POTTS,TESS E | 1050 O STREET APT. #3 GERING NE 69341 |
| POTVIN, JOSEPH | 6346 LA ROCQUE CIRCLE LANSING MI 48917 |
| POTYK, ROGER P. | 16211 SANTA CATHRENA SAN ANTONIO TX 78232 |
| POU CUTURI,ALEJANDRO | 72A CHESHIRE STREET TOP FLAT C/O STEPH LEONE GT LON E2 6EH UNITED KINGDOM |
| POUCHOY,CHRISTOPHE | 17 TENNYSON COURT 10 DORSET SQUARE LONDON, GT LON NW1 6QB UNITED KINGDOM |
| POUDEROYEN, LAURA | 8 INDEPENDENCE WAY MORRISTOWN NJ 079605739 |
| POUDEROYEN,JOHN H | 8 INDEPENDENCE WAY MORRISTOWN NJ 07960 |
| POUDEROYEN,LAURA | 301 WEST 53RD STREET APT. 4J NEW YORK NY 10019 |
| POUHE, JACQUES | 410 LENOX AVE APT. 3S NEW YORK NY 10037 |
| POULAIN, SERVANE | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA, MINATO-KU 13 TOKYO 107-0052 JAPAN |
| POULAIN,SERVANE | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA, MINATO-KU TOKYO 13 107-0052 JAPAN |
| POULOMI BASU | 17 ADDISON PL APT A CLIFTON NJ 070123379 |
| POULOS, EMANUEL M | 8 RENWICK AVE HUNTINGTON NY 11743 |
| POULSEN, JESPER | FLAT 10, 51 QUEENSGATE TERRACE LONDON SW75PL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| POULSEN, JESPER | FLAT 10, 51 QUEENSGATE TERRACE LONDON, GT LON SW75PL UNITED KINGDOM |
| POULSEN, JON | 5727 PETER VAN WIRT WAY WILLIAMSBURG VA 23188 |
| POUND HILL MEDICAL GROUP | 1 CRAWLEY LANE POUND HILL CRAWLEY WEST SUSSEX RH10 7DX UK |
| POUND HILL MEDICAL GROUP | 1 CRAWLEY LANE POUND HILL CRAWLEY WEST SUSSEX RH10 7DX UNITED KINGDOM |
| POUND RIDGE LIBRARY FOUNDATION | PO BOX 515 POUND RIGE NY 10576 |
| POUND STERLING PERFORMANCE | PORTFOLIO L.P. TWO BROADGATE LONDON EC2M 7HA UK |
| POURCELET, NICOLAS | 28 RUE FABERT PARIS 75007 FRANCE |
| POURNIA, M. LISA | 164 TIMBERLINE CT DANVILLE CA 94526 |
| POUSSARD, ADAM | 35 WILLSON STREET SALEM MA 01970 |
| POUSSARD, ADAM | 20 WEST 64TH STREET APT 24U NEW YORK NY 10023 |
| POUSSEL, ASTRID | 86 ONSLOW GARDENS FLAT 3 LONDON SW73BS UNITED KINGDOM |
| POUTRE, JOSEPH A | 2098 PRINCETON AVENUE FANWOOD NJ 07023-1717 |
| POUTRE, MARIA ELISA | 5 RUSSET DOVE CANYON CA 92679 |
| POVALIAEV, ZHANNA | 1478 EAST 8TH STREET BROOKLYN NY 11230 |
| POVALIAEV, ZHANNA | 1478 EAST 8TH STREET BROOKLYN NY 11230 |
| POVOA, JOAO FREDERICO GRANCINHO | RUA DOS DOURADORES NUMBER 29 3 ANDAR LISBON 1100-203 PORTUGAL |
| POW, MONICA JUANA | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BA BUENOS AIRES 1425 ARGENTINA |
| POW, MONICA JUANA | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BUENOS AIRES BA 1425 ARGENTINA |
| POW-ANPONGKUL, PATPOL | 225 SOUTH 41ST STREET PHILADELPHIA PA 19104 |
| POWDERLY ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| POWELL CAPITAL MARKETS INC | 3 BECKER FARM RD STE 103 ROSELAND NJ 07068-1726 |
| POWELL CAPITAL MARKETS INC | 40 CLINTON ST ATTN: MUNICIPAL BOND DEPT NEWARK NJ 07102 |
| POWELL, ANTHONY | 100 JOHN ST. APT. 1811 NEW YORK NY 10038-3892 |
| POWELL, ANTHONY FRANKLI | 100 JOHN STREET APT. 1811 NEW YORK NY 10038 |
| POWELL, COURTNEY | EAST E STREET 2424 1/2 EAST E STREET TORRINGTON WY 82240 |
| POWELL, DEBORAH | 55 PRINCES STREET ESSEX SOUTHEND-ON-SEA SS11QA UNITED KINGDOM |
| POWELL, GEORGE DAN | 5320 SW 9 PLACE CAPE CORAL FL 33914 |
| POWELL, HUMBERT B | 33 BROOKLAWN DRIVE SHORT HILLS NJ 07078 |
| POWELL, JEFFREY | 7737 NORTH CLUB CIRCLE FOX POINT WI 53217 |
| POWELL, KAREN M. | 350 WEST 50TH STREET APT. 6F NEW YORK NY 10019 |
| POWELL, LAKEESHA | 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| POWELL, LAKEESHA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| POWELL, LUCY | 131 HAYES LANE KENT BECKENHAM BR3 6SP UNITED KINGDOM |
| POWELL, MARSHA | 6 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| POWELL, MARSHA | 6 BELLA CASA LANE CENTRAL ISLIP NY 11722-2638 |
| POWELL, MIKE | USS LTD 99 BISHOPGATE LONDON EC2M 3XD UK |
| POWELL, MIKE | USS LTD 99 BISHOPGATE LONDON EC2M 3XD UNITED KINGDOM |
| POWELL, SARAH J | PINE COTTAGE SALT LANE HYDESTILE SURREY GODALMING GU8 4DH UNITED KINGDOM |
| POWELL, THOMAS E. | 21 OLD COLONY RD. STAMFORD CT 06907 |
| POWELL, ANTHONY FRANKLIN | 100 JOHN STREET APT. 1811 NEW YORK NY 10038 |
| POWELL, CARRIE C. | 307 S KIMBERLY CT CEDAR CITY UT 847201805 |
| POWELL, DANE T. | 4813 MASSIVE PEAK WAY ANTIOCH CA 945318344 |
| POWELL, DARRELL L | 1196 S DUQUESNE CIR AURORA CO 800186100 |
| POWELL, DAVID C | 20534 E GRAND PLACE AURORA CO 80015 |
| POWELL, DEBORAH | 55 PRINCES STREET SOUTHEND-ON-SEA, ESSEX SS11QA UNITED KINGDOM |
| POWELL, GINA MAE | 1101 AVENUE N SCOTTSBLUFF NE 69361 |
| POWELL, JENNY L. | 4868 SOUTH FRESNO ST CHANDLER AZ 85249 |
| POWELL, LUCY | 131 HAYES LANE BECKENHAM, KENT BR3 6SP UNITED KINGDOM |
| POWELL, MELANIE J. | 3143 MEADOWBROOK DR. CONCORD CA 94519 |

| Claim Name | Address Information |
|---|---|
| POWELL,MICHAEL | 56 JIREH COURT PERRYMOUNT ROAD HAYWARDS HEATH RH16 3BH UNITED KINGDOM |
| POWELL,SARAH J | PINE COTTAGE SALT LANE HYDESTILE GODALMING, SURREY GU8 4DH UNITED KINGDOM |
| POWELL,VERA THOMPSON | 13005 OPEN HEARTH WAY GERMANTOWN MD 20874 |
| POWELL,VIVEK | 7626 TWIN HILLS DRIVE HOUSTON TX 77071 |
| POWER CONCEPTS LLC | 319 MOCKINGBIRD LANE MORGANVILLE NJ 07751 |
| POWER CONCEPTS LLC | 29 BROADWAY, 12TH FLOOR NEW YORK NY 10006 |
| POWER EFFICIENCY LTD | WINSTON HOUSE MALTINGS MEWS SIDCUP DA15 7DG UNITED KINGDOM |
| POWER EFFICIENCY LTD | WINSTON HOUSE MALTINGS MEWS SIDCUP, KENT DA15 7DG UNITED KINGDOM |
| POWER FORD TUSTIN | 2 AUTO CENTER DRIVE TUSTIN CA 92782 |
| POWER INFORMATION NETWORK LLC | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE GA 91361 |
| POWER MARKETING ASSOCIATION | P.O. BOX 2303 FALLS CHURCH VA 22042 |
| POWER MATRIX SOLUTIONS PVT LTD | 16, UNIQUE INDL. ESTATE, OPP JAWAHAR TALKIES DR R.P. ROAD MULUND W MUMBAI MH 400080 INDIA |
| POWER MECH ENGINEERS & CONTRACTORS | SURVEY NO.113, SIDDHDEEP BUNGALOW NO.4, RAMKRISHNA GARDEN, DHAIRY GAON, SIHAGAD ROAD, PUNE MH 411041 INDIA |
| POWER MEMORIAL ACADEMY ALUMNI | CHEROKEE STATION-P.O.BOX 20493 NEW YORK NY 10021 |
| POWER SERVICE CONCEPTS INC | 599 ALBANY AVENUE NORTH AMITYVILLE NY 11701 |
| POWER TESTING LIMITED | UNIT 5 RIVERMEAD SOUTH INDUSTRIAL ESTATE BISHOP HALL LANE CHELMSFORD, ESSEX CM1 1PD UNITED KINGDOM |
| POWER TESTING LIMITED | BIRCHWOOD BIRCHWOOD ROAD COCK CLARKS CHELMSFORD, ESSEX CM3 6RF UNITED KINGDOM |
| POWER, DIANE S | 44 PINE STREET OLD BRIDGE NJ 08857-1523 |
| POWER, PATRICIA | 1105 HARVARD ROAD PITTSBURGH PA 15205 |
| POWER,BRIDGET BRENDA | 15 EVERGREEN STREET JAMAICAN PLAIN MA 02130 |
| POWER,LINCOLN | 943 SW 5TH STREET BOCA RATON FL 33486 |
| POWER,SIMON | 2 LORETTO GARDENS KENTON HARROW, MDDSX HA3 9LZ UNITED KINGDOM |
| POWEREDCOM, INC | SHINAGAWA EAST ONE TOWER 2-16-1 KONAN,MINATO-KU TOKYO 108-8201 JAPAN |
| POWEREDCOM, INC | SHINAGAWA EAST ONE TOWER 2-16-1 KONAN MINATO-KU TOKYO 13 108-8201 JAPAN |
| POWEREX CORP | ATTN: CONTRACTS MANAGER 666 BURRARD STREET - SUITE 1400 VANCOUVER BC V6V 2X8 CANADA |
| POWERGIRLS UNIT TRUST, THE | 3843 LITTLE AVENUE MIAMI FL 33133 |
| POWERICA LIMITED | 74, A WING, MITTAL COURT, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| POWERICA LTD | 74'A' WING MITTAL COURT NARIMAN POINT MUMBAI 400021 INDIA |
| POWERLEAGUE FIVES | LONDON CITY BRANCH 115 WORSHIP STREET LONDON EC2A 2BA UK |
| POWERLEAGUE FIVES | LONDON CITY BRANCH 115 WORSHIP STREET LONDON EC2A 2BA UNITED KINGDOM |
| POWERLYTIX, LLC | PO BOX 501171 ST. LOUIS MO 63150-1171 |
| POWERNEXT S.A. | 25 RUE LOUIS LE GRAND FRANCE 75002 FRANCE |
| POWERPLAN LIMITED | THE RED HOUSE SELWYN DRIVE BROADSTAIRS CT10 2SW UK |
| POWERPLAN LIMITED | THE RED HOUSE SELWYN DRIVE BROADSTAIRS CT10 2SW UNITED KINGDOM |
| POWERS JR.,RICHARD B | 8895 APACHE PLUME DRIVE PARKER CO 80134 |
| POWERS, CAROL A | 2384 PALM BEACH AVENUE PITTSBURGH PA 15216 |
| POWERS, DAWN | 50 WINDBEAN AVENUE RINGWOOD NJ 07456 |
| POWERS, ELISE C | 67 BOLAND DR WEST ORANGE NJ 07052 |
| POWERS, FRANK V. | 353 PALMER RD YONKERS NY 10701 |
| POWERS, MEGAN P | 300 EAST 34TH STREET APT 30F NEW YORK NY 10016 |
| POWERS, NACOLE | 7 SPY GLASS HILL NEWTON NJ 07860 |
| POWERS, PATRICIA | 46 N. CARLL AVE BABYLON NY 11702 |
| POWERS,CALEB J. | 1012 HARTLAND DRIVE LAWRENCE KS 66049 |
| POWERS,JESSICA | 234 BILTMORE BOULEVARD MASSAPEQUA NY 11758 |
| POWERS,JESSICA | 300 N. STATE STREET, APT 2825 CHICAGO IL 60610 |
| POWERS,JOSEPH A. | 46 NO CARLL AVE BABYLON NY 11702 |

| Claim Name | Address Information |
|---|---|
| POWERS,LORRIE GAIL | 11082 QUAIL COURT PARKER CO 80134 |
| POWERS,ZACHARY | 1001 ENCHANTED WAY PACIFIC PALISADES CA 90272 |
| POWERSERAYA LIMITED | 1 HARBOUR FRONT PLACE #17-01 HARBOUR FRONT TOWER ONE SINGAPORE 98633 SINGAPORE |
| POWERSOUTH ENERGY COOPERATIVE | PO BOX 550 ANDALUSIA AL 36420 |
| POWERSOUTH ENERGY COOPERATIVE | POWERSOUTH ENERGY COOPERATIVE PO BOX 550 ANDALUSIA AL 36420 |
| POWERSOUTH ENERGY COOPERATIVE | POWERSOUTH ENERGY COOPERATIVE 2027 EAST THREE NOTCH STREET ANDALUSIA AL 36421 |
| POWERUSER TECHNOLOGIES | 251 MILWAUKEE AVENUE SUITE 200 BUFFALO GROVE IL 60089 |
| POWERUSER TECHNOLOGIES | 251 MILWAUKEE AVENUE SUITE 109 BUFFALO GROVE IL 60089 |
| POWLES,VICTORIA | 11 DENNINGTON HOUSE DENNINGTON PARK ROAD WEST HAMPSTEAD GT LON NW6 1AU UNITED KINGDOM |
| POWLESS, AMY J | 9 OAKCREST ROAD DARIEN CT 06820 |
| POWNCEBY,CLARE | 8 KILMARTIN WAY ELM PARK, ESSEX RM12 5NB UNITED KINGDOM |
| POWOROZNYK, OLGA | 37-11 28TH AVENUE APT. 16 ASTORIA NY 11103 |
| POYIL,JIJESH A | POWAI MAHARASHTRA MUMBAI 400076 INDIA |
| POYIL,JIJESH A | POWAI MUMBAI MH INDIA |
| POYNTER,MATTHEW WAYNE | 424 STONE CREEK DRIVE LEXINGTON KY 40503 |
| POYRAZ, GURCAG | 518 LMC 28 DEWOLG ST. CAMBRIDGE MA 02138 |
| POYRAZ, GURCAG | 1929 BAXTER HALL WILLIAMSTOWN MA 02167 |
| POYRAZ,GURCAG | C/O REBECCA BREI 4720 CENTER BLVD. APT 2603 - LONG ISLAND CITY NY 11101 |
| POYRY ENVIRONMENT OY | JAAKONKATU 3,PO BOX 50 VANTAA 01621 FINLAND |
| POYTA, HENRY | 1213 AVENUE Z BROOKLYN NY 11235 |
| POYTA,HENRY L. | 1213 AVE Z BROOKLYN NY 11235 |
| POZARNSKY, SYLVIA | 2041 N MAGNOLIA AVE APT D CHICAGO IL 60614 |
| POZAVAROVALNICA SAVA D.D. | DUNAJSKA C. 56 LJUBLJANA 1000 SLOVENIA |
| POZAVAROVALNICA SAVA D.D. | ALLEN & OVERY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| POZEN, ROBERT C | 9 ARLINGTON STREET, #5 BOSTON MA 02116 |
| POZNAR, MARK | 744 FIFTH AVENUE LYNDHURST NJ 07071 |
| POZZI, MICHAEL R | 1240 KNIGHTS BRIDGE CT APT 302 CHARLOTTESVILLE VA 22911 |
| POZZOLANO, JOHANNA | 232 MARTIN AVENUE STATEN ISLAND NY 10314-4328 |
| PP APTOS L.P | SKEPNER DEVELOPMENT 2325 CLAYTON ROAD CONCORD CA 94520 |
| PP APTOS L.P. & SKEPNER DEVELOPMENT CORP | ATTN: LEGAL DEPT 770 SAN RAMON VALLEY BOULEVARD DANVILLE CA 94526 |
| PP III NON-US SPV, L.P. | C/O LEHMAN BROTHERS, INC. 399 PARK AVENUE NEW YORK NY 10022 |
| PP III US SPV, L.P. | C/O LEHMAN BROTHERS INC. 399 PARK AVE NEW YORK NY 10022 |
| PPC METRICS | GOTTHARDSTR. 61 POSTFACH 479 ZURICH 8027 SWITZERLAND |
| PPCMETRICS AG | BADENERSTRASSE 6 POSTFACH ZURICH 8021 SWITZERLAND |
| PPCS LIMITED | 14 DEVONSHIRE PLACE LONDON W1G 6HX UK |
| PPCS LIMITED | 14 DEVONSHIRE PLACE LONDON W1G 6HX UNITED KINGDOM |
| PPD DEVELOPMENT, LP | 41 WEST 57TH STREET, 6TH FLOOR NEW YORK NY 10019 |
| PPD ONLINE MARKETING AND EDUCATION, INC | 12941 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PPG INDUSTRIES, INC | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PPI LEARNING | 3-5 CRUTCHED FRIARS LONDON EC3N 2HR UNITED KINGDOM |
| PPIR INVESTMENTS LLC | 2711 CENTERVILLE RD STE 120 WILMINGTON DE 19808-1676 |
| PPL CORPORATION | TRADING CONTROLS DEP FOR CONFIRMATIONS: PPL CORPORATION TWO NORTH NINTH STREET (GENPL7) ALLENTOWN PA 18101 |
| PPL ELECTRIC UTILITIES CORP | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH ST GENTW11 ALLENTOWN PA 18101-1179 |
| PPL ENERGY PLUS | ATTN: CONTRACT ADMINISTRATION TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PPL ENERGY PLUS | ATTN: ROBERT D. GABBARD TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |

| Claim Name | Address Information |
|---|---|
| PPL ENERGY PLUS | CONTRACT ADMINISTRATION TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PPL ENERGY PLUS, LLC | 2 NORTH NINTH STREET ALLENTOWN PA 18101 |
| PPL SPORT & LEISURE LIMITED | CENTURY BUILDING 20 TOWER STREET BRUNSWICK BUSINESS PARK LIVERPOOL L3 4BJ UNITED KINGDOM |
| PPM 2000 INC. | 10088-102ND AVENUE SUITE 1307 EDMONTON ALBERTA T5J 2Z1 CANADA |
| PPM ENERGY INC | ATTN: CONTRACT MANAGER PPM ENERGY, INC. 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| PPM ENERGY INC | ATTN: JEREMY D. WEINSTEIN, ESQ. PPM ENERGY, INC. OFFICE OF THE GENERAL COUNSEL 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| PPM ENERGY INC | ATTN: PAUL S. KAUFMAN, ESQ. PPM ENERGY, INC. OFFICE OF THE GENERAL COUNSEL 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| PPM ENERGY INC | ATTN: PRINCIPAL MANAGER - CREDIT RISK PPM ENERGY, INC. 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| PPVOTE LIMITED | ARLINGTON HOUSE DITTONS BUSINESS PARK POLEGATE BN26 6HY UNITED KINGDOM |
| PQ CORPORATION | ATTN: GREGORY H. WOOD, ESQ. DEBEVOISE #AMPER LIMPTON LLP NEW YORK NY 10022 |
| PQ CORPORATION | ATTN: GREGORY H. WOOD, ESQ. DEBEVOISE & LIMPTON LLP NEW YORK NY 10022 |
| PQ CORPORATION | GREGORY H. WOOD, ESQ. WITH A COPY TO: DEBEVOISE NEW YORK NY 10022 |
| PQ CORPORATION | ATTN: CHIEF FINANCIAL OFFICER 1200 WEST SWEDESFORD ROAD BERWYN PA 19312 |
| PQ CORPORATION | CHIEF FINANCIAL OFFICER PQ CORPORATION 300 LINDENWOOD DRIVE VALLEYBROOKE CORPORATE CENTER MALVERN PA 19355-1740 |
| PQ CORPORATION | ATTN: WILLIAM J. SICHKO, JR P.O. BOX 840 VALLEY FORGE PA 19482 |
| PQ CORPORATION | ATTN: MR. ANDREW MARINO THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| PQ CORPORATION | MR. ANDREW MARINO WITH A COPY TO: THE CARLYLE GROUP WASHINGTON DC 20004 |
| PR NEWSWIRE INC | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PRABAKAR KUPPUSAMY | #2-1016 FRAYSHELL OJIKAMIYA 8-27-TOSHIMA KITA-KU 13 114-0003 JAPAN |
| PRABAKAR KUPPUSAMY | #102, SUN HEIGHTS NISHI SAGI 6-30-8 SAGINOMIYA NAKANO-KU 13 165-0032 JAPAN |
| PRABHA MALIK | GHODBANDAR ROAD B1, 203 SUKUR RESIDENCY THANE  WEST THANE MH 400607 INDIA |
| PRABHA MALIK | GHORBUNDER ROAD B1, 203 SUKUR RESIDENCY THANE  WEST THANE MH 400610 INDIA |
| PRABHA MALIK | GHODBANDAR ROAD B1, 203 SUKUR RESIDENCY THANE  WEST THANE MH 400610 INDIA |
| PRABHAKAR VELLORE | 21 LOCKWOOD DR PRINCETON NJ 08540-6121 |
| PRABHAKAR, GOKUL | 12 FAIRFIELD ROAD SOMERSET NJ 08873 |
| PRABHAKAR,ANITA | 45 CHALGROVE CRESCENT CLAYHALL, ESSEX IG5 0LX UNITED KINGDOM |
| PRABHAT CHANDRA | E321 NEW HOSTEL IIM CALCUTTA JOKA KOLKATA WB 700104 INDIA |
| PRABHJOT PANDYA | 29 COLUMBIA AVENUE RUISLIP ,MDDSX HA4 9SU UNITED KINGDOM |
| PRABHU, KESHAV MANJANAT | 2/34, SHANTI SADAN LOKMANYA TILAK ROAD MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| PRABHU,KESHAV MANJANATH | 2/34, SHANTI SADAN LOKMANYA TILAK ROAD MULUND (EAST), MULUND (E) MUMBAI 400081 INDIA |
| PRABHU,RESHMA | 001, A WING,SILVER SANDS, PIRAMAL NAGAR, OFF S V RD, GOREGAON WEST, MUMBAI 400062 INDIA |
| PRABHU,SATISH SUDHAKAR | SALUNKE BUILDING, OPP. MARATHI SCHOOL NO.12 MAHADWAR ROAD, BELGAUM KR 590001 INDIA |
| PRABHU,SHUBHA | 3, LAXMAN SMRUTI PATHARLI ROAD NO.1 NEAR DATTA TEMPLE, DOMBIVALI(E) MUMBAI MH 421201 INDIA |
| PRABHU,VIGHNESH | 33/B RAJANIGANDHA, SODAWALA LANE, SVP ROAD, BORIVALI - WEST, MUMBAI 400092 INDIA |
| PRABHUGHATE, MANDAR | B-10,SUASHA CHS,3RD FLOOR PRASHANT NAGAR NAUPADA THANE (W), MH MUMBAI 400602 INDIA |
| PRABHUGHATE,MANDAR | B-10,SUASHA CHS,3RD FLOOR PRASHANT NAGAR NAUPADA, THANE (W) MUMBAI MH 400602 INDIA |

| Claim Name | Address Information |
|---|---|
| PRABODH KHARE | B-10/173-D, SECTOR 34 NOIDA 201304 INDIA |
| PRABODH KHARE | B-102/ PNG, NEAR CUSTOMS COLONY, POWAI MUMBAI 400076 INDIA |
| PRACHEER KUSHALKA | FLAT NO. 15, PLOT NO.5, AVIRATNA CHS, CHARKOP, SECTOR-2 KANDIVALI (W) MUMBAI 400067 INDIA |
| PRACHEER KUSHALKA | FLAT NO. 15, PLOT NO.5, AVIRATNA CHS, SECTOR-2, CHARKOP KANDIVALI (W) MUMBAI 400067 INDIA |
| PRACHI KANVINDE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PRACHI KANVINDE | 90 MERIDIAN PLACE LONDON E14 9FF UNITED KINGDOM |
| PRACHI SHAH | 81/643 MOTILAL NAGAR NO 3 (OPP) SHIVAJI NAGAR M G ROAD GOREGAON (WETS) GOREGAON (W) MUMBAI 400090 INDIA |
| PRACTICAL LAW COMPANY | 19 HATFIELDS LONDON SE1 8DJ UNITED KINGDOM |
| PRACTICUS LIMITED | GUNDERSEN BUILDING THE SMITH CENTRE THE FAIRMILE HENLEY ON THAMES RG9 6AB UK |
| PRACTICUS LIMITED | GUNDERSEN BUILDING THE SMITH CENTRE THE FAIRMILE HENLEY ON THAMES, OXON RG9 6AB UNITED KINGDOM |
| PRACTISING LAW INSTITUTE | 810 7TH AVE NEW YORK NY 10019 |
| PRACY,RICHARD J | 12 REYNOLDS GARDENS ASHINGDON ROCHFORD, ESSEX SS4 3JZ UNITED KINGDOM |
| PRADANA,JEFF ARIF | ROOM 3-1512, HARBOURVIEW HORIZON ALL SUI HUNG HOM BAY KOWLOON, K HONG KONG |
| PRADEEP B BHATIJA | 6, HARI KUNJ,633 , KHAR PALI ROAD, MUMBAI MH 400052 INDIA |
| PRADEEP HEGDE | 8-13-17-215 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| PRADEEP HEGDE | 1-16-7-203 NAKAMACHI SETAGAYA-KU 13 158-0091 JAPAN |
| PRADEEP K BHILARE | ROOM NO. 134, 2ND FLOOR, POONAWALA CHAWL NO.3, G.K.MARG, LOWER PAREL (WEST) MUMBAI 400013 INDIA |
| PRADEEP KUNDER | 202 SARASWATI, SAI COMPLEX KANDARPADA, NEW LINK RD. MUMBAI DAHISAR (W) MUMBAI 400068 INDIA |
| PRADEEP MOHINANI | 46C TOWER 6 ISLAND RESORT 28 SIU SAI WAN ROAD CHAI WAN HONG KONG CHINA |
| PRADEEP MOHINANI | 14/C, SCENIC VILLAS 6-8 SCENIC VILLA DRIVE POKFULAM HONG KONG CHINA |
| PRADEEP NAIR | F4/4 SUNDER NAGAR S.V ROAD MALAD WEST MUMBAI 400064 INDIA |
| PRADEEP SHAH | FLAT NO. 10, SOUTH WING BUILDING NO. 37 PRATEEK NAGAR VISHRANTWADEE PUNE MH INDIA |
| PRADEEP SHAH | D 401,RAJNIGANDHA VASANT VIHAR POKHRAN ROAD NO. 2 VISHRANTWADEE MUMBAI (MAHARASTRA) MH INDIA |
| PRADEEP SHAH | 115/116, WING-C, RAHEJA VIHAR,CHANDIVALI, POWAI VISHRANTWADEE MUMBAI (MAHARASTRA) MH INDIA |
| PRADEEP SHAH | 115/116, WING-C, RAHEJA VIHAR,CHANDIVALI, POWAI VISHRANTWADEE MUMBAI (MAHARASTRA) MH 400072 INDIA |
| PRADEEP SHAH | 115/116, WING-C,WESTEND RAHEJA VIHAR,CHANDIVALI, POWAI VISHRANTWADEE MUMBAI (MAHARASTRA) MH 400072 INDIA |
| PRADEEP SHAH | FLAT NO 301,VISHALGAD,IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY SCHOOL, POWAI VISHRANTWADEE MUMBAI (MAHARASTRA) MH 400076 INDIA |
| PRADEEP SHARMA | 305/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI(W) MUMBAI 400091 INDIA |
| PRADEEP SHARMA | 305/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI(W) MUMBAI 400092 INDIA |
| PRADEEP SHARMA | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI W MUMBAI 400092 INDIA |
| PRADEEP SHARMA | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| PRADEEP SHETTY | 93C/7, SHAILA BHUVAN, SHIVAJI ROAD KANDIVLI (W) MUMBAI MH 400067 INDIA |
| PRADEEP SHETTY | 25/803 TAGORE NAGAR VIKHROLI (E) MUMBAI 400083 INDIA |
| PRADELL, LISA | 270 E DEVONIA AVE MOUNT VERNON NY 105521235 |
| PRADER WILLI SYNDROME ASSOC | 8588 POTTER PARK DRIVE SUITE 500 SARASOTA FL 34238 |
| PRADHAN, ANSHUL | 211 WEST 56TH STREET APT 17E NEW YORK NY 10019 |
| PRADHAN, ROHAN | BLOCK NO 20, ASAWARI APARTMENTS BUILDING NO. 2, KANTI NAGAR ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| PRADHAN, SANJAY | 507, SHRI SWAMI SAMARTH BUILDING, NEAR PAWAN BAUG S V ROAD MALAD (W) MALAD(W), |

| Claim Name | Address Information |
|---|---|
| PRADHAN, SANJAY | MH MUMBAI 400064 INDIA |
| PRADHAN, VAIBHAV | F-8, SECTOR-7, VASHI, MH NAVI MUMBAI 400703 INDIA |
| PRADHAN,MINAKSHI | INDRAPRASTHA CO-OPERATIVE HOUSING SOC, FLAT NO.67, BLDG NO. 10, OPP HUB VANRAI COLONY, NR. NIRLON, GOREGAON (E) GOREGAON (E), MUMBAI 400-0065 INDIA |
| PRADHAN,ROHAN | BLOCK NO 20, ASAWARI APARTMENTS BUILDING NO. 2, KANTI NAGAR ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| PRADHAN,SANJAY | D-1-13 SUNDAR NAGAR S V ROAD MALAD (W), MALAD(W) MUMBAI MH 400064 INDIA |
| PRADHAN,VAIBHAV | RH-1/ G-26 / SECTOR-7, VASHI, NAVI MUMBAI MH 400703 INDIA |
| PRADINATA, KUSNADI | 32 LORONG MYDIN #15-07 ASTORIA PARK SINGAPORE SINGAPORE |
| PRADIP K. GHOSH | 145 W 71ST ST APT 9D NEW YORK NY 100233835 |
| PRADIPTA PARHI | SD3-409 INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 949-7277 JAPAN |
| PRADNIS, MANGIRISH | 2038 GREENE'S WAY CIRCLE COLLEGEVILLE PA 19426 |
| PRADNYA DESAI | B-102, 38 DEEPALI CHS, OFF VEERA DESAI ROAD ANDHERI WEST ANDHERI (W) MUMBAI 400053 INDIA |
| PRADNYA SHETH | 92-24 55TH AV ELMHURST NY 11373 |
| PRADNYA SHETH | 52 EXCHANGE ST APT #E4 BINGHAMTON NY 13901 |
| PRADNYA SHETH | 1803 DOWNING ST ALLEN TX 75013-4687 |
| PRADNYA SUDESH SHINDE | 1/14, SHIVA-SHRUSHTI, II RABODI, THANE (W) |
| PRADO,CAIRO A. | 3729 CHESAPEAKE CT. ANTIOCH CA 94509 |
| PRAESTA PARTNERS LLP | 83 PALL MALL LONDON SW1Y 5ES UNITED KINGDOM |
| PRAETZEL, ROBERT C | 5717 WATTSBURG RD ERIE PA 16509 |
| PRAFUL PATEL (HUF) | 152, URVASHI APARTMENTS, NAPEANSEA ROAD MUMBAI MH 400006 INDIA |
| PRAFULL JAIN | 701, ATLANTA MANOR BLDG. DINDOSHI GOREGOAN(E) NAVI MUMBAI MUMBAI 400063 INDIA |
| PRAFULL JAIN | B-502, JHEEL DARSHAN RAMBAUGH POWAI NAVI MUMBAI MUMBAI 400076 INDIA |
| PRAFULLA G. NABAR | 22 HOLLY DR SHORT HILLS NJ 07078-1318 |
| PRAGATI LEADERSHIP INSTITUTE PVT LTD | 301, BEAVER GRANDEUR NEW BANER PUNE MH 411045 INDIA |
| PRAGATI SINHA | 899 JFK BLVD. EAST APT.  #2B WEEHAWKEN NJ 07087 |
| PRAGATI SINHA | 162 BLUE HERON DRIVE SECAUCUS NJ 07094 |
| PRAGATI SOFTWARE PVT LTD | 312 LOK CENTRE MAROL MAROSHI ANDHERI (E) 400059 INDIA |
| PRAGATI SOFTWARE PVT LTD | PLOT Y-14 BLOCK EP SECTOR-V SALT LAKE KOLKATA WB 700091 INDIA |
| PRAGEL,JONATHAN | 5095 RED ROBIN RIDGE ALPHARETTA GA 30022 |
| PRAGER JR., WILLIAM | 88 GREENWICH ST APARTMENT 1409 NEW YORK NY 10006 |
| PRAGER MCCARTHY & SEALY | 99 PARK AVENUE SUITE 1520 NEW YORK NY 10016 |
| PRAGER MCCARTHY & SEALY | 489 FIFTH AVENUE  34TH FLOOR NEW YORK NY 10017 |
| PRAGER SEALY AND CO LLC | 1 MARITIME PLAZA SUITE 1000 SAN FRANCISCO CA 94111 |
| PRAGER, WILLIAM J | 88 GREENWICH ST APARTMENT 1409 NEW YORK NY 10006 |
| PRAGER,JASON T. | 637 2ND AVE APT #3-A NEW YORK NY 10016 |
| PRAGMA EPSILON L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRAGNESH GANDHI | 105 ARGYLL AVENUE ,BEDS LU3 1EJ UNITED KINGDOM |
| PRAGNESH SHAH | 33 SKYTOP GARDENS APT. # 13 PARLIN NJ 08859 |
| PRAINITO, MARIA A | 29-48 171ST STREET FLUSHING NY 11358 |
| PRAIRIE HOUSE AT CENTRAL STATION CORP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRAIRIE HOUSE AT CENTRAL STATION II CORP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRAIRIE HOUSE AT CENTRAL STATION II, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRAIRIE HOUSE AT CENTRAL STATION, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRAISE WINDOWS | P.O. BOX 774 SCOTTSBLUFF NE 69361 |
| PRAJAPATI ELECTRICALS | GOURI SHANKAR CHAWL, ROOM NO 16, AZAD GALLI SION CHUNABHATHI, CHAMBER ROAD |

| Claim Name | Address Information |
|---|---|
| PRAJAPATI ELECTRICALS | MUMBAI MH 400022 INDIA |
| PRAJAPATI,MUKESH | B-303, BADRI KEDAR, PLOT 35-36 SECTOR-40 NERUL NAVI MUMBAI MH 400706 INDIA |
| PRAK,FINA | 3400 RICHMOND PKWY APT 1323 SAN PABLO CA 948065220 |
| PRAKASH CHAND TIWARI | HNO#29-1442-118 SRI SAI NAGAR SAINIKPURI JOGESHWARI (W) HYDERABAD 500094 INDIA |
| PRAKASH D UTEKAR | PRABHALE NIWAS, KOPAR KROSS MARG SHASTRI MARG DOMBIVALI W MH 431202 INDIA |
| PRAKASH GAJANAN AWATE | B -183, ANANTA BUILDING HILL SIDE IIT CAMPUS POWAI MUMBAI MH 400076 INDIA |
| PRAKASH GURJAR | 201, PRATIKSHA TOWER DR. AMBEDKAR ROAD THANE - WEST 400601 INDIA |
| PRAKASH GURJAR | FLAT NUMBER  33 BUILDING NUMBER 66B BRINDABAN SOCIETY THANE - WEST MH 400601 INDIA |
| PRAKASH MALLYA | SHANT ASHRAM BORIVALI (W) MUMBAI INDIA |
| PRAKASH MOILY | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD MAROL, ANDHERI (E) MUMBAI 400059 INDIA |
| PRAKASH MOILY | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD MAROL, ANDHERI (E) MUMBAI MH 400059 INDIA |
| PRAKASH PATIDAR | 4 A-302 ,DHEERAJ ENCLAVE OFF WESTERN HIGHWAY BORIVALI EAST MUMBAI MH 400066 INDIA |
| PRAKASH PATIDAR | C-502, ISM HOUSE, THAKUR VILLAGE KANDIVLI (EAST) MUMBAI MH 400101 INDIA |
| PRAKASH RAO | 48 DREWES CT. LAWRENCEVILLE NJ 08640 |
| PRAKASH SARMA | TIKUJI-NI-WADI ROAD C/603&604, SAHAYOG COMPLEX MANPADA THANE MH 400610 INDIA |
| PRAKASH SAWANT | A/10 SHILPA CO-OP HSG SOCIETY NEAR JAIDEEP NAGAR NAHUR EAST MUMBAI 400042 INDIA |
| PRAKASH, ANKUR | FLAT NO: 2C, TOWER 3 NO: 8, ROBINSON ROAD, H CENTRAL HONG KONG |
| PRAKASH, HEMANTH | 305 MEMORIAL DRIVE APT# 203C CAMBRIDGE MA 02139 |
| PRAKASH, NISHEETH | 14 KAY COURT MONROE TOWNSHIP NJ 08831 |
| PRAKASH, RISHI | 101 WEST 90TH APT 16F NEW YORK NY 10024 |
| PRAKASH, SARIKA | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU CO-OP. HSG. SOCIETY, SECTOR 14 VASHI NAVI MUMBAI 400703 INDIA |
| PRAKASH, SHIV | 143 LITTLE HILL DR STAMFORD CT 06905 |
| PRAKASH, SUDHANSHU | BLOCK 311C, #17-26, ANCHORVALE LANE SENKANG SINGAPORE 543311 SINGAPORE |
| PRAKASH, SURYA | QR. NO D1/74 REFINERY TOWNSHIP BEGUSARAI BI BEGUSARAI 851117 INDIA |
| PRAKASH, TAPAN | J B NAGAR, ANDHERI (EAST) B4/17, ASHOK CHAKRAVARTY HOUSING SOCIETY MH MUMBAI 400069 INDIA |
| PRAKASH,ABHINAV | 502, JASMINE APARTMENTS JANKALYAN NAGAR MALAD(W) MUMBAI - 95 MH 400095 INDIA |
| PRAKASH,ANKUR | FLAT NO: 2C, TOWER 3 NO: 8, ROBINSON ROAD,   CENTRAL HONG KONG HONG KONG |
| PRAKASH,ANKUR | FLAT NO: 2C, TOWER 3 NO: 8, ROBINSON ROAD, CENTRAL, H HONG KONG |
| PRAKASH,GOURI | 1893 CHEROKEE DRIVE UNIT - 1 SALINAS CA 93906 |
| PRAKASH,KSHITIJ | A 703, RAHEJA VIHAR CHANDIVALI ROAD ANDHERI E MUMBAI 400076 INDIA |
| PRAKASH,LALITHA | B-401,MULUND RAJLAXMI CHS, NAVGHAR ROAD, OPP MULUND GYMKHANA, MULUND -EAST MUMBAI 400081 INDIA |
| PRAKASH,SURYA | QR. NO D1/74 REFINERY TOWNSHIP BEGUSARAI BI 851117 INDIA |
| PRAKASH,TAPAN | J B NAGAR, ANDHERI (EAST) B4/17, ASHOK CHAKRAVARTY HOUSING SOCIETY MUMBAI MH 400069 INDIA |
| PRAKASH,TOSHI | A3/23 , AVILLION GREENFIELDS CHS J.V. LINK ROAD, ANDHERI(E), MUMBAI 400093 INDIA |
| PRAKHYA, SIVA | 350 PARSIPPANY ROAD APT. 55 PARSIPPANY NJ 07054 |
| PRAKRITI MALHOTRA | 14 CEDAR COURT PRINCETON JCT. NY 08550 |
| PRAKRITI MALHOTRA | 25 UNION SQUARE WEST APARTMENT C2-11AB NEW YORK NY 10003 |
| PRAMANIK, AVIK | 171 HILHOP BLVD CLIFFWOOD BEACH NJ 07735 |
| PRAMANIK, DEBASHISH | D-138, 11M VASTRAPLER AHMEDABAD GUJRAT (INDIA) INDIA |
| PRAMENDRA SINGH DADHWAL | 1205 KAILASH TOWERS BLDG 10, SHIV BHAGTANI MANOR CHANDIVALI MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| PRAMENDRA SINGH DADHWAL | 1205 KAILASH TOWERS BLDG 10, SHIV BHAGTANI MANOR CHANDIVALI MUMBAI 400076 INDIA |
| PRAMENDRA SINGH DADHWAL | 1205 KAILASH TOWERS BLDG 10, SHIV BHAGTANI MANOR POWAI MUMBAI 400076 INDIA |
| PRAMENDRA SINGH DADHWAL | A/8 VISHWA CHS PLOT 26A, SECTOR 9A, VASHI NAVI MUMBAI 400703 INDIA |
| PRAMER, JOSEPH | 4 LANCASTER DRIVE NORWALK CT 06850 |
| PRAMITA N ATHIKARY | 102, SANGEETA APT, GOLE COMPOUND KARNIK ROAD KALYAN WEST MH 421304 INDIA |
| PRAMOD KUMAR SINGH | SHREE KRISHNA HINDU HOTEL NEW LINK ROAD, NEAR NEW LALJI PADA KANDIVALI MH 400067 INDIA |
| PRAMOD SHENOI | FLAT 4, 128 FELLOWS ROAD LONDON NW3 3JH UNITED KINGDOM |
| PRAMOD SHENOI | FLAT 3, 128 FELLOWS ROAD LONDON NW3 3JH UNITED KINGDOM |
| PRAMOD THUMMALA | 160 RIVERSIDE BLVD APT 3U NEW YORK NY 100690702 |
| PRAMOD THUMMALA | 460 GREEN ST APT. #8 CAMBRIDGE MA 02139 |
| PRAMOD THUMMALA | 9753 DERBYHILL LAS VEGAS NV 89117 |
| PRAMODA, ANITA | 17109 PALISADES CIRCLE PACIFIC PALISADES CA 90272 |
| PRAN NAVANANDAN | 561 10TH AVENUE APT 29J NEW YORK NY 10036 |
| PRAN NAVANANDAN | 189 WASHINGTON STREET READING MA 01867 |
| PRANAB KULKARNI | B-12, GERA GREENS NIBM ROAD, KONDHWA PUNE 411048 INDIA |
| PRANAB KULKARNI | E - 302 JAL VAYU VIHAR A S MARG, HIRANANDANI GARDENS POWAI 400076 INDIA |
| PRANAB PATTANAIK | FLAT C, 45F, TOWER 8 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| PRANAITIS, JEFFREY D. | 327 EAST 48TH STREET APARTMENT 42A NEW YORK NY 10017 |
| PRANAV DHEERAJ GUNDLAPALLE | #707, COURT ANNEX ROPPONGI 3-2-13 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| PRANAV DHEERAJ GUNDLAPALLE | 1-D, 9TH BLOCK, CEEBROS PARK VALASARAWALKAM CHENNAI 600087 INDIA |
| PRANAV DHEERAJ GUNDLAPALLE | 1-D, 9TH BLOCK, CEEBROS PARK, RADHAKRISHNAN ROAD, VALASARAWALKAM CHENNAI TN 600087 INDIA |
| PRANAV NADKARNI | 209, DOSTI ASTER, DOSTI ACRES NEW UPHILL LINK ROAD WADALA(E) MUMBAI 400037 INDIA |
| PRANAV PITTIE | 243/244 C OFF BOAT CLUB ROAD PUNE 411001 INDIA |
| PRANAV PITTIE | 21 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| PRANAY BUTAIL | 301 W 53RD ST APT 16J NEW YORK NY 10019-5877 |
| PRANAY GUPTA | DWARKA MUMBAI INDIA |
| PRANAY GUPTA | DORM 5 ROOM 13 IIM AHMEDABAD VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| PRANAY SHETTY | G-006 IIM BANGALORE HOSTELS BANNERGHATTA ROAD INDIA 560076 INDIA |
| PRANEETH A | FLAT NO 402,BLDG NO 4,MANAD APARTMENT PRATAH PUSHP NEAR WAGHBIL NAKA THANE(W) INDIA |
| PRANGE GEB THEN, DORIS ANA | VL TUSET 26  8 BARCELONA 08006 ESPANA |
| PRANGLEY, JOSHUA | 823 W WOLFRAM ST # 1E CHICAGO IL 606575107 |
| PRANVERA KAPAJ | 1920 ROUTE 27 APT 3 EDISON NJ 08817 |
| PRANVERA KAPAJ | 1920 ROUTE 27 APT 3 EDISON NJ 08817 |
| PRASAD A C,DURGA | 503, D1, PUSHKAR APARTMENTS KANJAN PUSHP WAGBIL MUMBAI 400607 INDIA |
| PRASAD BANGERA | 206, SHIV SAMARPAN, B-WING R N P PARK BHAYANDER (E) THANE MH INDIA |
| PRASAD BANGERA | 206, SHIV SAMARPAN, B-WING R N P PARK, NEAR MOTHER MARY SCHOOL BHAYANDER (E) THANE MH 401105 INDIA |
| PRASAD DHAMNE | 83 MORGAN ST APT 8F STAMFORD CT 06905-5407 |
| PRASAD DHAMNE | 51-01 39TH AVENUE R-36 SUNNYSIDE NY 11104 |
| PRASAD DIGHE | C-11, NANDDHAM CO-OP HSG SOCIETY, B. P. ROAD, DAHISAR (W). DAHISAR (W) MUMBAI 400068 INDIA |
| PRASAD PROJECT | 465 BRICKMAN ROAD HURLEYVILLE NY 12747 |
| PRASAD SUBBAREDDY | 825 NEWARK AVENUE JERSEY CITY NJ 07306 |
| PRASAD SUBBAREDDY | 8 SKILLMAN AVENUE FLOOR 1 JERSEY CITY NJ 07306 |
| PRASAD SUBBAREDDY | 903 CHERYL DR ISELIN NJ 088303117 |

| Claim Name | Address Information |
|---|---|
| PRASAD Y,DURGA | #14/26/19A, NELLAKANTA RAO STREET, ANAKAPALLE AN 521002 INDIA |
| PRASAD, JUHI | APT 21D, FAIRLANE TOWER, 2B BOWEN ROAD, MID-LEVELS, HONG KONG HONG KONG |
| PRASAD, KIRAN P. | 315 WEST 33RD STREET APARTMENT 26B NEW YORK NY 10001 |
| PRASAD, KIRAN PATRI | 315 W 33RD ST APT 26B NEW YORK NY 10001-2793 |
| PRASAD, KRISHNA | FLAT # 601, RAINBOW APPT SECTOR 19, AIROLI MH MUMBAI 400-0278 INDIA |
| PRASAD, KRISHNA S | 76 CHATSWORHT ROAD LONDON NW2 4DG UNITED KINGDOM |
| PRASAD, KRISHNA S. | 76 CHATSWORTH ROAD LONDON NW2 4DG UNITED KINGDOM |
| PRASAD, ROHIT | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX, NEAR SM SHETTY SCHOOL, POWAI MUMBAI 400072 INDIA |
| PRASAD, SANDHYA | 115 MORRIS STREET APT. 1335 JERSEY CITY NJ 07302 |
| PRASAD, SUMA | 15 STUYVESANT OVAL APARTMENT 7B NEW YORK NY 10009 |
| PRASAD,JUHI | APT 21D, FAIRLANE TOWER, 2B BOWEN ROAD,     MID LEVELS MID-LEVELS, HONG KONG HONG KONG |
| PRASAD,JUHI | APT 21D, FAIRLANE TOWER, 2B BOWEN ROAD, MID-LEVELS, HONG KONG CHINA |
| PRASAD,KRISHNA | FLAT # 601, RAINBOW APPT SECTOR 19, AIROLI MUMBAI MH 400-0278 INDIA |
| PRASAD,KRISHNA S. | 76 CHATSWORTH ROAD LONDON, GT LON NW2 4DG UNITED KINGDOM |
| PRASAD,NOVEEN | 401, VENUS-E, GAURAV GALAXY, PHASE-II, MIRA ROAD THANE MH 401107 INDIA |
| PRASAD,SANDHYA | 115 MORRIS ST APT 1335 JERSEY CITY NJ 073024594 |
| PRASAD,SNEHA | 201, FIORELLO,NAHAR AMRIT SHAKTI, CHANDIVALI POWAI, NAHAR AMRIT AHAKTI MUMBAI 400072 INDIA |
| PRASADA-RAO,SOPHIA | 10715 HUNTERS CHASE LANE DAMASCUS MD 20872 |
| PRASANA VENKATESH | 5-17-14-305 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| PRASANNA SRIVATSA | 271 W 47TH ST APT 43F NEW YORK NY 10036-1456 |
| PRASANTH GANGULY | C/O 505, D/15, KALPAK ESTATE ANTOP HILL MUMBAI 400 037 MH INDIA |
| PRASANTH SUBRAMANIAN | 25 RIVER DRIVE SOUTH APT. 1104 JERSEY CITY NJ 07310 |
| PRASANTH SUBRAMANIAN | 30 RIVER COURT APT# 2304 JERSEY CITY NJ 07310 |
| PRASANTH, MLNPP | J-406, DARA ENCLAVE ARMY COLONY, SECTOR 9 NERUL NAVI MUMBAI 400706 INDIA |
| PRASAOL, SUMA | 170 KNOLLWOOD ROAD MANCHESTER CT 06040 |
| PRASERTLUM, JEFF | 150 2ND AVENUE APT 1RS NEW YORK NY 10003 |
| PRASHAD, ABHYUDAY | BOX 578082 GEORGETOWN UNIV WASHINGTON DC 20057 |
| PRASHANT BHATTACHARJI | 901 ASTER TOWER DHINDHOSHI MALAD ( EAST ) 250001 INDIA |
| PRASHANT BHOPLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PRASHANT BOTKE | 17 TIMBERLINE DR NANUET NY 10954-3809 |
| PRASHANT GUPTA | C 711 HILLSIDE APARTMENTS RAHEJA VIHAR, ANDHERI (E) MUMBAI INDIA |
| PRASHANT GUPTA | C 1209 HILLSIDE APARTMENTS RAHEJA VIHAR, ANDHERI (E) MUMBAI INDIA |
| PRASHANT KUMAR | B-104, RAHEJA NEST CHANDIVALI, POWAI MUMBAI MH INDIA |
| PRASHANT KUMAR | 805 VILLAGE DR EDISON NJ 08817 |
| PRASHANT MITTAL | 401, SHIV SHRISTI TOWER, NEAR SM SHETTY SCHOOL CHANDIVALI POWAI MUMBAI 400072 INDIA |
| PRASHANT MITTAL | 41202 B WING ORCHID NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| PRASHANT NAHATA | FLAT 20, GURU APARTMENT, PLOT 121 MODEL TOWN, 4 BUNGLOWS ANDHERI (W) MUMBAI MH 400058 INDIA |
| PRASHANT NAHATA | FLAT-402, 4TH FLOOR, BUILDING 4 A-WING, NEW DINDOSHI MHADA COLONY MALAD (E) MUMBAI MH 400097 INDIA |
| PRASHANT NAHATA | FLAT-303, BUILDING 4B NEW DINDOSHI MHADA COLONY MALAD (E) MUMBAI MH 400097 INDIA |
| PRASHANT NAHATA | #502, A-WING, JANKI NIWAS SHRI RAMBALAKDAS RANISATI MARG, PATHANWADI, MALAD (E) MUMBAI MH 400097 INDIA |
| PRASHANT PANJWANI | A-703,SNEH SAROWAR APPT MILITARY ROAD MAROL,ANDHERI EAST MAROL, ANDHERI (E) MUMBAI 400072 INDIA |
| PRASHANT PATIL | 1802 DEERFIELD DR EDISON NJ 08820-1587 |

| Claim Name | Address Information |
|------------|---------------------|
| PRASHANT RAO KOTHAPALLI | 6010 KENNEDY BLVD E APT 16 WEST NEW YORK NJ 07093-3875 |
| PRASHANT RAO KOTHAPALLI | 6010 KENNEDY BLVD E APT 16 WEST NEW YORK NJ 070963875 |
| PRASHANT RAO KOTHAPALLI | 801,22-A,MHADA APARTMENTS, POWAI PLANETS,NEAR S M SHETTY SCHOOL,HIRANANDANI,POWAI MUMBAI 400076 INDIA |
| PRASHANT RAO KOTHAPALLI | 14, AMR-MIG ROW HOUSES NANDINI LAYOUT BANGALORE 560096 INDIA |
| PRASHANT SATARKAR | 503 TOPAZ NIRMAL LIFESTYLES MULUND W MUMBAI AN 400080 INDIA |
| PRASHANT SATARKAR | 202, GOODWILL CORNER, PLOT NO 30, SECTOR 14, KOPAR KHAIRANE, NAVI MUMBAI 400709 INDIA |
| PRASHANT SATARKAR | 504 EMERALD LUMBINI ROCK DALE COMPOUND SOMAJIGUDA HYDERABAD AN 500082 INDIA |
| PRASHANT UTEKAR | IN'S A, FLAT NO. 1103& 1104, UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG THANE (W) THANE MH 400606 INDIA |
| PRASHANT UTEKAR | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP; 1104, UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG THANE (W) THANE( WEST ) MH 400606 INDIA |
| PRASHANT YADAV | A-201 AMRUT CO-OP HOUSING SOCIETY POWAI PARK HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| PRASHANT ZAMBRE | AT PO. JAMBULDHABA TAL. MALKAPUR DIST. BULDANA 443101 INDIA |
| PRASHANTH BASAVALINGAPPA | FLAT NO B1, PLOT NO34 , UMA MAHESH CHS KOPARKHAIRANE SECTOR 2 NAVI MUMBAI MUMBAI 410709 INDIA |
| PRASHANTH CHANDRASEKAR | 542 WEST 112TH STREET APARTMENT 2G NEW YORK NY 10025 |
| PRASHANTH CHANDRASEKAR | 350 W 43RD ST APT 8A NEW YORK NY 100366468 |
| PRASHANTH DANTE | FLAT NO 2001 STAR LAKE APARTMENTS,NEPTUNE POINT L.B.S MARG,BHANDUP(W) MUMBAI. 400078 INDIA |
| PRASHANTH PUTHRAN | C/6, NAMASKAR CHS, PLOT NO-7 MHADA COLONY, MALAWANI, GAIKWADNAGAR, MALWANI GAIKWADNAGAR MALAD (W) MALAD(W) 400-0095 INDIA |
| PRASHANTH PUTHRAN | C/6, NAMASKAR CHS, PLOT NO-7 NEAR WESTERN EXP HIGHWAY. KURAR VILLAGE, MALWANI GAIKWADNAGAR MALAD (W) KANDIVILI(E) 400-0095 INDIA |
| PRASHANTH UPPULURI | 1001 SOUTH FOREST APARTMENT 321 ANN ARBOR MI 48104 |
| PRASHER, KAPIL DEV | 145 BALLARDS ROAD ESSEX DAGENHAM RM10 9AR UNITED KINGDOM |
| PRASHER,KAPIL DEV | 145 BALLARDS ROAD DAGENHAM, ESSEX RM10 9AR UNITED KINGDOM |
| PRASHI AGARWAL | 25 RIVER DRIVE SOUTH APARTMENT 1112 JERSEY CITY NJ 07310 |
| PRASS ONE CORPORATION | SOUMA BUILDING 5F 1-3-1 TANIMACHI,CHUO-KU OSAKA-SHI 540-0012 JAPAN |
| PRASS ONE CORPORATION | SOUMA BUILDING 5F 1-3-1 TANIMACHI CHUO-KU OSAKA-SHI 27 540-0012 JAPAN |
| PRATE,AUGUSTIN | 15 BIS BD JULES SANDEAU PARIS 75 75116 FRANCE |
| PRATEEK SHUKLA | 206,CITI ENCLAVE PLOT NO. 9 ,SECTOR 2A KOPERKHAIRANE NAVI MUMBAI 400709 INDIA |
| PRATEEMA KUNDER | TPS III, PLOT NO. 267/268 50TH ROAD, BORIVALI (W) 400092 INDIA |
| PRATHAM USA | 5890 POINT WEST DRIVE HOUSTON TX 77036 |
| PRATHAMESH BAWDEKAR | 18, PARLE VAIBHAV DIXIT ROAD EXTN VILE PARLE (EAST) MUMBAI MH 4000 INDIA |
| PRATHAMESH KSHIRSAGAR | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST) MUMBAI 400063 INDIA |
| PRATHAMUK LTD | C/O SANGEETA CHAWLA JOSHI 8 MIDDLETON ROAD LONDON NW11 7NS UK |
| PRATHAMUK LTD | C/O SANGEETA CHAWLA JOSHI 8 MIDDLETON ROAD LONDON NW11 7NS UNITED KINGDOM |
| PRATHAPACHANDRA, PRAVEEN | SHUBHAM COMPLEX, A/403 VIJAYNAGAR, TISGAON NAKA DOMBIVLI KALYAN - E INDIA |
| PRATHAPACHANDRAN,PRAVEEN | SHUBHAM COMPLEX, A/403 VIJAYNAGAR, TISGAON NAKA, DOMBIVLI KALYAN - E INDIA |
| PRATHER, BARBARA | 2643 EL CAMIMITO LA CRESCENTA CA 91214 |
| PRATHER, WILLIAM | 120 LAUREL LANE AUSTIN TX 78705 |
| PRATHER,ANNA E. | 81 WEST SHREWSBURY PLACE PRINCETON NJ 08540 |
| PRATHER,REGENA ANN | 712 AVENUE C PO BX 826 MINATARE NE 69356 |
| PRATHER,WILLIAM P. | C/O TRINKA LABRANCHE PO BOX 130 COLD SPRING HARBOR NY 11724 |
| PRATHMESH DAVE | 817/D EKTA WOODS RAHEJA ESTATE KULUPWADI ROAD BORIVALI (E) MUMBAI MH 400066 INDIA |
| PRATIK AJMERA | 40 NEWPORT PKWY APT1709 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|------------|---------------------|
| PRATIK AJMERA | 40 NEWPORT PKWY APT 209 JERSEY CITY NJ 073101519 |
| PRATIK B SHAH | 7 SUNSET AVE BAYONNE NJ 07002-2209 |
| PRATIK GUPTA | 1201, PANCHVATI BUILDING NEAR S.M SHETTY HIGH SCHOOL, CHANDIVLI MUMBAI 400072 INDIA |
| PRATIK JAIN | SIP AVENUE APARTMENT 5A JERSEY CITY NJ 07306 |
| PRATIK MATHUR | 3 MITCHELL PLACE BEEKMAN TOWERS HOTEL ROOM 11C NEW YORK NY 10017 |
| PRATIK MATHUR | 65 ABRAMS COURT, APT #104 STANFORD CA 94305 |
| PRATIK MODI | 2A / 502, OSTWAL ORNATE, JESAL PARK, BHAYANDAR (EAST), THANE 401105 INDIA |
| PRATIK PATEL | 1741 W CRYSTAL ST # 2 CHICAGO IL 606223211 |
| PRATIK PRATAP MADHVANI | 64 FITZJAMES AVENUE CROYDON,SURREY UNITED KINGDOM |
| PRATIP DEBNATH | FLAT NO. 702, ABHISHEK BUILDING VASANTLEELA (NEAR VIJAY NAGRI) WAGHBIL ROAD OFF GHOURBUNDER ROAD THANE (WEST) MH INDIA |
| PRATKA,KELLY | 607 NORTHEAST 115TH CIRCLE VANCOUVER WA 98685 |
| PRATT & WHITNEY | P.O. BOX 13466 NEWARK NJ 07188-0466 |
| PRATT & WHITNEY | 400 MAIN STREET EAST HARTFORD CT 06108 |
| PRATT COUNTY TREASURER | P.O. BOX 905 PRATT KS 67124-0905 |
| PRATT INSTITUTE | 200 WILLOUGHBY AVE. BROOKLYN NY 11205 |
| PRATT, CLARICE H | 8840 SW. BRIGHTFIELD CR. GIGARD OR 97223 |
| PRATT, COLLEEN | UR 0559/ 28 WESTHAMPTON WAY RICHMOND VA 23173 |
| PRATT, GREGORY L | 89 UHLAND STREET, APARTMENT 10 EAST RUTHERFORD NJ 07073 |
| PRATT, JOHN E | 100 G STREET SOUTH BOSTON MA 02127-2939 |
| PRATT, MICHAEL | 445 FRANCISCO STREET SAN FRANCISCO CA 94133 |
| PRATT, PHILIP | 3 THURLBY ROAD WEST NORWOOD SE270RN UNITED KINGDOM |
| PRATT,COLLEEN M. | 652 AMSTERDAM AVENUE APARTMENT 3A NEW YORK NY 10025 |
| PRATT,PHILIP | 3 THURLBY ROAD WEST NORWOOD, GT LON SE270RN UNITED KINGDOM |
| PRATT-TREVES, JOSETTE | 13749 COMANCHE TUSTIN CA 92782 |
| PRATTI, SIRISHA | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MH MUMBAI 400093 INDIA |
| PRATTI,SIRISHA | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MUMBAI MH 400093 INDIA |
| PRATYOOSH, FNU | 250 W 93 ST APT 10H NEW YORK NY 10025 |
| PRAUNHEIMER WERKSTAETTEN | HOECHSTER BAHNSTR.2 FRANKFURT AM MAIN 65929 GERMANY |
| PRAVAT SAHOO | A1,203,SARAFCHOUDHURY NAGAR,THAKUR COMPLEX KANDIVILI,EAST INFRONT OF ICICI DIRECT MUMBAI OR INDIA |
| PRAVATO JR, FRANK | 60 HARBOUR DRIVE BLUE POINT NY 11715 |
| PRAVATO JR.,FRANK P | 897 COLLIER CT APT 603 MARCO ISLAND FL 341456565 |
| PRAVATO, FRANK P | 60 HARBOUR DRIVE BLUE POINT NY 11715 |
| PRAVEEN DIXIT | F NO 206, BLDG NO 1013 MHADA COLONY CHANDIVALI POWAI ANDHERI(E) MUMBAI MH 400072 INDIA |
| PRAVEEN DIXIT | F NO 206, BLDG NO 10B MHADA COLONY CHANDIVALI POWAI ANDHERI(E) MUMBAI MH 400072 INDIA |
| PRAVEEN FERNANDES | C 49 EMERALD APTS KALYAN 421304 INDIA |
| PRAVEEN KARADI | H NO 4544/A, SHETTY GALLI BELGAUM BELGAUM 590002 INDIA |
| PRAVEEN KORAPATY | 80 JOHN STREET APT 9A NEW YORK NY 10038 |
| PRAVEEN KUMAR | 25 RIVER DRIVE SOUTH APARTMENT 1112 JERSEY CITY NJ 07310 |
| PRAVEEN KUMAR | LEHMAN BROTHERS INDIA PRIVATE SERVICES LIMITED 5TH FLOOR, KENSINGTON BUILDING HIRANANDANI BUSINESS PARK, POWAI MUMBAI 400076 INDIA |
| PRAVEEN KUMAR | NO.63, SIXTH FLOOR, NISARG TAPOVAN, PATLIPADA GHODBUNDER ROAD THANE WEST MUMBAI MH 400607 INDIA |
| PRAVEEN KUMAR | C5,402 SWATIK RESIDENCY ANAND NAGAR GHODBUNDER ROAD, THANE(WEST) MUMBAI 400610 INDIA |
| PRAVEEN KUMAR THIAGARAJAN | 610 FOX HILL RUN DR WOODBRIDGE NJ 070953879 |

| Claim Name | Address Information |
|---|---|
| PRAVEEN MISHRA | F-CABIN ROAD FLAT NO. 3, RAJGRIH APARTMENT CHS, SHIVAJI NAGAR WALDHUNI KALYAN MH 421301 INDIA |
| PRAVEEN MISHRA | F-CABIN ROAD, NEAR VITTHAL MANDIR B-102 ROSHANI APARTMENT KALYAN MH 421306 INDIA |
| PRAVEEN MISHRA | F-CABIN ROAD, NEAR VITTHAL MANDIR, KATEMANIVALI B-102 ROSHANI APARTMENT KALYAN MH 421306 INDIA |
| PRAVEEN PRATHAPACHANDRAN | RAMDAS BHOIR CHAWL, L-2 SURAJ NAGAR MANERA GAON DOMBIVLI ULHASNAGAR 421004 INDIA |
| PRAVEEN SHARMA | 1403, SHIV SRISHTI, PANCH SRISHTI COMPLEX CHANDIVILI, POWAI MUMBAI 400072 INDIA |
| PRAVEENA PATTABIRAMAN | 1001/B, GOVIND COMPLEX, SEC 14, VASHI NAVI MUMBAI 400703 INDIA |
| PRAVIN PATIL | OFF WESTERN EXPRESS HIGHWAY G-427, BHOOMI GREEN, RAHEJA ESTATE KULUPWADI, BORIVALI (E) MUMBAI MH 400066 INDIA |
| PRAVIN SHETTY | BUILDING 56/2542 MHB COLONY VARTAK NAGAR THANE MH 400046 INDIA |
| PRAVIN SHETTY | FLAT NO 602, 6TH FLOOR, B WING VIHANG PARK, NEAR LAKSMI PARK VARTAK NAGAR THANE MH 400046 INDIA |
| PRAVINA GOPALAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PRAVINA MECKLAI | 40 SHIRIN S COLABA ROAD MUMBAI MUMBAI MH 400005 INDIA |
| PRAVINA MECKLAI | 40, SHIRIN, S. COLABA ROAD MUMBAI MH 400005, INDIA |
| PRAXIS CONSULTING & INFORMATION SERVICES | C-101 RISHI APPARTMENTS ALAKNANDA NEW DELHI NEW DELHI 110019 INDIA |
| PRAXIS CONSULTING & INFORMATION SERVICES | 333 EAST MAIN STREET MUNCIE IN 47305 |
| PRAXIS CONSULTING & INFORMATION SRVS LTD | C-101,RISHI APARTMENTS ALAKNANDA NEW DELHI DL 110019 INDIA |
| PRAXIS MORGAGE SOLUTIONS | 4TH FLOOR SBO1 29 SMELLBROOK QUEENSWAY BIRMINGHAM B5 4HE UNITED KINGDOM |
| PRAZDNIK, ALEXANDER | 22-27 RADBURN ROAD FAIR LAWN NJ 07410 |
| PRAZERES,ELISABETE | 101 BENEDICT BLVD APT 1 CROTON HDSN NY 10520-3060 |
| PRB CONSULTING | 11 BELVEDERE GROVE WIMBLEDON LONDON SW19 7RQ UNITED KINGDOM |
| PRB INVESTORS LP | 600 THIRD AVENUE 17TH FLOOR NEW YORK NY 100161901 |
| PREBON CANADA | 1 TORONTO STREET SUITE 803 TORONTO ON M5C 2V6 CANADA |
| PREBON CANADA LIMITED | 803 ONE TORONTO STREET TORONTO, ONTARIO, CANADA M5C 2V6 CANADA |
| PREBON FINANCIAL PRODUCTS INC | 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| PREBON MARSHALL YAMANE | 155 BISHOPGATE, 2ND FL LONDON EC2N 3DA UK |
| PREBON MARSHALL YAMANE | 155 BISHOPGATE, 2ND FL LONDON EC2N 3DA UNITED KINGDOM |
| PREBON MARSHALL YAMANE LIMITED | 155 BISHOPSGATE LONDON EC2N 3DA UK |
| PREBON MARSHALL YAMANE LIMITED | 155 BISHOPSGATE LONDON EC2N 3DA UNITED KINGDOM |
| PREBON SECURITIES USA | PO BOX 2010 JERSEY CITY NJ 07303 |
| PREBON YAMANE SINGAPORE LTD | 50 ROBINSON ROAD #15-00 MNB BUILDING SINGAPORE 068882 SINGAPORE |
| PREBON YAMANE(INDIA) LTD | 4TH FLOOR, MANECKJI WAIDA BLDG 127,MG ROAD FORT MUMBAI-400001 MUMBAI MH 400001 INDIA |
| PRECIATE-MEDICUTI, ANA M & MENENDEZ P, | MARIANA - TOD DIANA E-MARIA V-MANUEL R. MENENDEZ - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRECILLA G. TORRES | 33 WALWORTH AVENUE SCARSDALE NY 10583 |
| PRECISE CORPORATE PRINTING INC | 20 JAY STREET BROOKLYN NY 11201 |
| PRECISE MEDIA MONITORING LIMITED | 200 GREAT DOVER STREET LONDON, GT LON SE1 4WU UNITED KINGDOM |
| PRECISE SOFTWARE SOLUTIONS | 690 CANTON STREET CANTON MA 02090 |
| PRECISE SOFTWARE SOLUTIONS | 3 TWIN DOLPHIN DRIVE, SUITE 350 REDWOOD SHORES CA 94065 |
| PRECISE, WILLIAM | 4061 EAST GRANDVIEW MESA AZ 85205 |
| PRECISE/WQUINN ASSOCIATES | 690 CANTON STREET WESTWOOD MA 02090 |
| PRECISE/WQUINN ASSOCIATES | 3 TWIN DOLPHIN DRIVE, SUITE 350 REDWOOD SHORES CA 94065 |

| Claim Name | Address Information |
|---|---|
| PRECISION ANALYTICS INC | 55 MADISON AVENUE, SUITE 400 MORRISTOWN NJ 07960 |
| PRECISION ENGRAVING CO. | 243 DIXON AVENUE AMITYVILLE NY 11701 |
| PRECISION LOCKSMITH SERVICE | 10345 S.W. CANYON ROAD BEAVERTON OR 97005 |
| PRECISION PARTNERS HOLDING COMPANY | PRECISION PARTNERS HOLDING COMPANY 90 MATAWAN ROAD, SUITE 203 HAZLET NJ 07747 |
| PRECISION TRADING OPERATIONS LLC | 101 MAPLE AVENUE GREENWICH CT 06830 |
| PRECISION TRANSLATION AND CONSULTING | 16 WEATHERBURN PLACE, BRUCE 2617 AUSTRALIA |
| PRECISION TRANSLATION AND CONSULTING | 16 WEATHERBURN PLACE, BRUCE, ACT 2617 AUSTRALIA |
| PRECLAW, RYAN | 29 W 26TH ST FL 4 NEW YORK NY 100101005 |
| PRECLAW, RYAN S. | 29 WEST 26TH STREET 4TH FLOOR NEW YORK NY 10010 |
| PRECURSOR GROUP ADVISORS | 1050 CONNECTICUT AVENUE NW SUITE 1250 WASHINGTON DC 20036-5303 |
| PREETA RAGAVAN | 4 ARDSLEY CT WEST WINDSON NJ 08550 |
| PREETHI KRISHNASWAMY | 3 MITCHELL PLACE BEEKMAN TOWER HOTEL #6C NEW YORK NY 10001 |
| PREETHI KRISHNASWAMY | 3072 HIGHLEY ROAD NORRISTOWN PA 19403 |
| PREETHI KRISHNASWAMY | 1735 CHICAGO AVENUE #316N EVANSTON IL 60201 |
| PREETHI NAIR | FLAT 10 ASHWOOD COURT 6 WEMBLEY PARK DRIVE WEMBLEY HA9 8HA UK |
| PREETHI NAIR | FLAT 10 ASHWOOD COURT 6 WEMBLEY PARK DRIVE WEMBLEY HA9 8HA UNITED KINGDOM |
| PREETI A. MONE | 140 EAST 14TH STREET PA-1332B NEW YORK NY 10003 |
| PREETI A. MONE | 140 EAST 14TH STREET NEW YORK NY 10003 |
| PREETI A. MONE | 140 EAST 14TH STREET PA-1332B NEW YORK NY 10003 |
| PREETI BHALERAO | A-205, PHASE II, LAKE PLEASANT, LAKE HOMES, POWAI VIHAR, OFF ADISHANKARACHARYA MARG, POWAI MUMBAI MH 400076 INDIA |
| PREETI CHAFEKAR | 1 SETTLER'S COURT 17, NEWPORT AVENUE LONDON E14 2DG UNITED KINGDOM |
| PREETI CHAFEKAR | 501, NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9PA UNITED KINGDOM |
| PREETI CHAFEKAR | 100 STONE MILL RUN APT. 56 ATHENS GA 30605 |
| PREETI GHAG | SIDDHARTH COMPLEX, PRADYNA APT. CHULNA ROAD, MANICKPUR, VASAI (W) THANE 401202 INDIA |
| PREETI GOYAL | 1002 , WHISPERING WOODS NEAR GOPAL SHARMA INTERNATIONAL SCHOOL POWAI THANE (W) INDIA |
| PREETI NAIR | CENTRAL AVENUE MUMBIA INDIA |
| PREETI NARAYAN | 17-SKYLARK, ANGELORE CHS ROAD NO-4, PESTOM SAGAR, CHEMBUR, MUMBAI, MAHARASHTRA 400089 INDIA |
| PREETI PALLEPATI | 149 GARRISON AVE JERSEY CITY NJ 073065403 |
| PREETI PALLEPATI | 12 NEWPORT DR WEST WINDSOR NJ 08550 |
| PREETINDER BHINDER | 304D CHANTRY COURT DENMARK STREET BRISTOL BS1 5DH UK |
| PREETINDER BHINDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PREETINDER BHINDER | 304D CHANTRY COURT DENMARK STREET BRISTOL BS1 5DH UNITED KINGDOM |
| PREETINDER BHINDER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PREETY DWIVEDI | 301/4A, GURUDUTTA C.H.S DEVRATNA NAGAR, CHUNABHATTI -EAST MUMBAI MH 400022 INDIA |
| PREEYAM BUDHIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PREEYAM BUDHIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PREEYAM BUDHIA | 35C RIVERSIDE POINT RADMARSH ROAD NOTTINGHAM NG7 2GJ UNITED KINGDOM |
| PREFERRED FUNDING FIVE LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED FUNDING THREE LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED GROUP LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED HOLDINGS LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED HOME LOANS LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED MORTGAGE SERVICES, | 17 LEVAN HILLS TRL HENDERSON NV 89052-6703 |
| PREFERRED MORTGAGES LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED MORTGAGES RESIDUALS 2 LIMITED | 6 BROADGATE LONDON EC2M 2SP UK |

| Claim Name | Address Information |
|---|---|
| PREFERRED MORTGAGES RESIDUALS ONE LTD | 6 BROADGATE LONDON EC2M 2SP UK |
| PREFERRED RESIDENTIAL SECURITIES 05-2 PLC | LEGAL / TRANSACTION MANAGEMENT LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PREFERRED SIGNING SERVICE, INC. | P.O. BOX 3931 TUSTIN CA 92781 |
| PREFERRED SPRINKLER & MECHANICAL CORP | 3129 BAILEY AVENUE BRONX NY 10463 |
| PREFERRED TRAVEL, INC. | 174 FORBES ROAD SUITE 112 BRAINTREE MA 02184 |
| PREFERRED UTILITIES MFG. CORP. | DOUGLAS SCHMID 31-35 SOUTH ST DANBURY CT 06810 |
| PREFERRED UTILITIES MFG. CORP. | ATTN:DOUGLAS SCHMID 31-35 SOUTH STREET DANBURY CT 06810 |
| PREFFERED MEETING & EVENT SERVICES | 174 FORBES ROAD SUITE 112 BRAINTREE MA 02184 |
| PREGIS CORPORATION | ATTN: THOMAS J. PRYMA AEA INVESTORS LLC PARK AVENUE TOWER 65 EAST 55TH STREET NEW YORK NY 10022 |
| PREGIS CORPORATION | 1650 LAKE COOK ROAD, SUITE 400 DEERFIELD  IL 60015 |
| PREGIS CORPORATION | ATTN: CYNTHIA COCO PREGIS CORPORATION 1900 WEST FIELD COURT LAKE FOREST IL 60045 |
| PREGIS CORPORATION | ATTN: CYNTHIA COCO 1900 WEST FIELD COURT LAKE FOREST IL 60045 |
| PREGNANCY CARE CENTER, INC | 466 MAIN STREET NEW ROCHELLE NY 10801 |
| PREGO,JOSEPH | 1278 SOUTH MILITARY TRAIL, #123 DEERFIELD BEACH FL 33442 |
| PREHN, LINDA | 10209 CONISTAN PLACE CORNELIS NC 28031 |
| PREISS, SHELDON C | 4101 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| PRELL, ELISABETH | KRONHUTTENWEG 64 KULMBACH 95326 GERMANY |
| PRELUDE SYSTEMS INC. | P.O. BOX 939 ARTESIA CA 90701 |
| PREM JETHANI | BLOCK NO A-509, NEAR RLY. STN., ULHASNAGAR MUMBAI 421004 INDIA |
| PREM JHA | A-203; VENUS; GAURAV GALAXY PHASE-II OPP. ST. PAULS&#039; HIGH SCHOOL. MIRA ROAD (EAST |
| PREM JHA | FLAT NO. 203, A WING; VENUS; GAURAV GALAXY PHASE-II OPP. ST. PAULS HIGH SCHOOL. MIRA ROAD (EAST) THANE. MAHARASHTRA 401107 INDIA |
| PREM JHA | C/304 BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR VIJAY PARK MIRA ROAD (EAST) THANE. MAHARASHTRA MH 401107 INDIA |
| PREM, NIPUN | 16 GUILDFORD GROVE ANT LONDON SE10 8JT UNITED KINGDOM |
| PREM,NIPUN | 16 GUILDFORD GROVE LONDON, ANT SE10 8JT UNITED KINGDOM |
| PREMA LUNTHI | BLDG NO. 7 FLAT NO.347 JAI-AMBE C.H.S SARDAR NAGAR-1, SION KOLIWADA MUMBAI 400-0022 INDIA |
| PREMA LUNTHI | BLDG NO. 31 FLAT NO.305 SUYOG TILAK NAGAR, CHEMBUR MUMBAI MH 400-0089 INDIA |
| PREMIAIR AVIATION SERVICES LTD | DENHAM AIRPORT HANGAR ROAD UXBRIDGE UB9 5DF UK |
| PREMIAIR AVIATION SERVICES LTD | BUSINESS AVIATION CENTRE BLACKBUSHE AIRPORT CAMBERLEY, SURREY GU17 9LG UNITED KINGDOM |
| PREMIAIR AVIATION SERVICES LTD | DENHAM AIRPORT HANGAR ROAD UXBRIDGE, MDDSX UB9 5DF UNITED KINGDOM |
| PREMIAIR AVIATION SERVICES LTD BUSINESS | BLACKBUSHE AIRPORT CAMBERLEY SURREY GUI79LG UNITED KINGDOM |
| PREMIER CERCLE | 6, RUE JOUBERT PARIS 75009 FRANCE |
| PREMIER CERCLE | SARL PREMIER CERCLE 5 ALLEE DES ACACIAS LE VESINET 78110 FRANCE |
| PREMIER COMPUTER SOLUTIONS | 4 RAVEY STREET LONDON EC2A 4QP UNITED KINGDOM |
| PREMIER DISPLAYS & EXHIBITS | 11261 WARLAND DRIVE CYPRESS CA 90630 |
| PREMIER MANAGEMENT SERVICES | GUEST SERVICES CENTRE G/F,TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| PREMIER MARKETING | OAKWOOD HOUSE 7 VICTORIA WAY BURGESS HILL RH15 9NF UK |
| PREMIER MARKETING | OAKWOOD HOUSE 7 VICTORIA WAY BURGESS HILL – RH15 9NF UNITED KINGDOM |
| PREMIER MOVES | UNITS 5&6 GREAT CAMBRIDGE INDUSTRIAL ESTATE LINCOLN ROAD MIDDLESEX ENFIELD EN1 1SH UK |
| PREMIER MOVES | UNITS 5&6 GREAT CAMBRIDGE INDUSTRIAL ESTATE LINCOLN ROAD MIDDLESEX ENFIELD EN1 1SH UNITED KINGDOM |
| PREMIER MOVES LIMITED | UNITS 5, 6 & 7 GREAT CAMBRIDGE INDUSTRIAL ESTATE LINCOLN ROAD LONDON EN1 1SH |

| Claim Name | Address Information |
|---|---|
| PREMIER MOVES LIMITED | UNITED KINGDOM |
| PREMIER MOVES LIMITED | PREMIER HOUSE 1 ARDRA ROAD LONDON N9 0BD UNITED KINGDOM |
| PREMIER OFFICE AUTOMATION | 137 MIDDLE ROAD SHOREHAM BY SEA - BN43 6LL UNITED KINGDOM |
| PREMIER PARTNERS INC | 48 WOODPART ROAD 2ND FLOOR SPARTA NJ 07871 |
| PREMIER PLANTERS | 55 STATION ROAD WORTHING - BN11 1JY UNITED KINGDOM |
| PREMIER PUBLIC RELATIONS LIMITED | 91 BERWICK STREET LONDON W1F 0NE UK |
| PREMIER PUBLIC RELATIONS LIMITED | 91 BERWICK STREET LONDON W1F 0NE UNITED KINGDOM |
| PREMIER RESTORATION | 140 W 36TH ST FL 2 NEW YORK NY 10018 |
| PREMIER RESTORATION | KEITH EVERSLEY 60-01 31ST AVENUE NEW YORK NY 11337 |
| PREMIER RESTORATION | ATTN:KEITH EVERSLEY 60-01 31ST AVENUE NEW YORK NY 11337 |
| PREMIER RESTORATION | 60-01 31ST AVENUE WOODSIDE NY 11377 |
| PREMIER RESTORATION TECHNOLOGY INC | 60-01 31ST AVENUE WOODSIDE NY 11377 |
| PREMIER SAIKEN KAISHU | AKASAKA INTERCITY 1-11-44 AKASAKA MINATO-KU 107-0052 JAPAN |
| PREMIER SAIKEN KAISHU | AKASAKA INTERCITY 1-11-44 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| PREMIER SEARCH, INC. | 575 LEXINGTON AVENE 4TH FLOOR NEW YORK NY 10022 |
| PREMIER SUPPLIES | 357 W. 36TH STREET NEW YORK NY 10018 |
| PREMIER TICKETS | 1674 C LOMBARD STREET SAN FRANCISCO CA 94123 |
| PREMIER TRANSPORTATION SERVICES, LLC | 1341 W MOCKINGBIRD LANE SUITE 201 E DALLAS TX 75247 |
| PREMIER TRANSPORTATION SERVICES, LLC | 1341 W MOCKINGBIRD LN DALLAS TX 752476913 |
| PREMIER WORLDWIDE MOVERS CO., LTD. | NAKATA MAC TORANOMON BLDG 1-1-10, ATAGO MINATO-KU,TOKYO, JAPAN ATAGO 105-0002 JAPAN |
| PREMIERE CONFERENCING | RM3407 CHINA RESOURCES BUILDING 26 HARBOUR ROAD HONG KONG HONG KONG |
| PREMIERE CONFERENCING | UNIT E, WEST CORK TECHNOLOGY PARK CLONAKILTY, COUNTY CORK IRELAND |
| PREMIERE CONFERENCING | KAYABACHO TOWER 9F 1-21-2 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| PREMIERE CONFERENCING | KAYABACHO TOWER BLDG. 9F 1-21-2, SHINKAWA CHUO-KU TOKYO 104-0033 JAPAN |
| PREMIERE CONFERENCING | SHIOHAMA BLDG 2-20-1 SHIOHAMA,KOTO-KU TOKYO 135-0043 JAPAN |
| PREMIERE CONFERENCING | SHIOHAMA BLDG 2-20-1 SHIOHAMA KOTO-KU TOKYO 13 135-0043 JAPAN |
| PREMIERE CONFERENCING | P.O. BOX 404351 ATLANTA GA 30384-4351 |
| PREMIERE CONFERENCING PTE LTD | 72 ANSON ROAD #11-03 ANSON HOUSE SINGAPORE-079911 SINGAPORE |
| PREMIERE COPIER INC. | 7442 S. TUCSON WAY #170 CENTENNIAL CO 80112 |
| PREMIERE CREDIT OF NORTH AMERICA, LLC | P.O. BOX 19309 INDIANAPOLIS IN 46219-0309 |
| PREMIERE EXECUTIVE SUITES | 2810 MATHESON BOULEVARD EAST 2ND FLOOR MISSISSAUGA, ONTARIO L4W 4X7 CANADA |
| PREMIERE EXECUTIVE SUITES | 400 STEELES AVENUE EAST SUITE 334 BRAMPTON ON L6W 4T4 CANADA |
| PREMIERE EXECUTIVE SUITES | 818 5TH AVENUE SW CALGARY, ALBERTA T2P 0N3 CANADA |
| PREMIERE GLOBAL SERVICES | PIONEER BUSINESS PARK AMY JOHNSON WAY CLIFTON MOOR YORK YO30 4GL UK |
| PREMIERE GLOBAL SERVICES | PIONEER BUSINESS PARK AMY JOHNSON WAY CLIFTON MOOR YORK YO30 4GL UNITED KINGDOM |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 ATLANTA GA 30384-4351 |
| PREMIERE GLOBAL SERVICES | 1268 PAYSHERE CIRCLE CHICAGO IL 60674 |
| PREMILA VEKARIA | FLAT 7 ALBANY COURT 18 PLUMBERS ROW LONDON E1 1EP UNITED KINGDOM |
| PREMILA VEKARIA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PREMILA VEKARIA | 202 BELVEDERE HEIGHTS 199 LISSON GROVE NW8 8HZ UNITED KINGDOM |
| PREMIUM COFFEE SWEDEN AB | MARIEHALLSVAGEN 37F BROMMA 16865 SWEDEN |
| PREMIUM INCOME ASSET LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PREMJI,SHELINA | 21 CRAWFORD AVENUE DARTFORD, KENT DA1 2GB UNITED KINGDOM |
| PREMMEREUR,JULIETTE | 259 WEST 15TH STREET APT 2A NEW YORK NY 10011 |
| PREMNATH, RAMITHA | H NO. 12-10-251 & 252 KRISHNA PLAZA FLAT NO. 303 SITAFALMANDI SECUNDERABAD 500061 INDIA |
| PREMOCK, CHRISTOPHER | 660 WASHINGTON STREET APT 14 I BOSTON MA 02111 |
| PREMOCK,CHRISTOPHER | 88 KINGSTON ST UNIT 4D BOSTON MA 021112235 |

| Claim Name | Address Information |
|---|---|
| PREMSELAAR,ROBERT | 40-06 PATERSON STREET FAIR LAWN NJ 07410 |
| PRENAX INC | ATTN: ACCOUNTS RECEIVABLE 10 FERRY STREET, SUITE 429 CONCORD NH 03301 |
| PRENAX INC | 10 FERRY ST STE 429 CONCORD NH 033015019 |
| PRENAX LTD - JAPAN | 12 OVAL ROAD LONDON NW1 7DH UK |
| PRENAX LTD - JAPAN | 12 OVAL ROAD LONDON NW1 7DH UNITED KINGDOM |
| PRENAX LTD - JAPAN | 10 FERRY STREET,SUITE 429 CONCORD |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD LONDON NW1 7DH UK |
| PRENAX UK LTD | 12 OVAL ROAD LONDON NW1 7DH UK |
| PRENAX UK LTD | 12 OVAL ROAD LONDON NW1 7DH UNITED KINGDOM |
| PRENDERGAST,CAITLIN E. | 122 BOWDOIN ST APT 42 BOSTON MA 021082715 |
| PRENNER-BRYANT, MELODY | 623 THIRD STREET BROOKLYN NY 11215 |
| PREP FOR PREP | BENEFIT OFFICE 156 FIFTH AVENUE SUITE 1100 NEW YORK NY 10010 |
| PREP FOR PREP | 328 WEST 71ST NEW YORK NY 10023-1390 |
| PREPARATORY FOUNDATION, INC | 1286 HYDE PARK AVENUE HYDE PARK MA 02136 |
| PRERANA BHAGAT | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NAVI MUMBAI. NAVI MUMBAI MH 400708 INDIA |
| PRESBY,MATTHEW | 16 APPLE BLOSSOM LANE MANALAPAN NJ 07726 |
| PRESBYTERIAN MANORS INC | PRESBYTERIAN MANORS INC 7850 FREEMAN AVENUE KANSAS CITY KS 66112-2133 |
| PRESBYTERIAN RETIREMENT COMM | RADIAN ASSET ASSURANCE INC. 335 MADISON AVENUE NEW YORK NY 10017 |
| PRESBYTERIAN RETIREMENT COMM | ATTN: HANK KEITH PRESBYTERIAN RETIREMENT COMMUNITIES, INC. 80 WEST LUCERNE CIRCLE ORLANDO FL 32801 |
| PRESBYTERIAN SCHOOL | 5300 MAIN STREET HOUSTON TX 77004 |
| PRESBYTERIAN SENIOR CARE | CAIN BROTHERS & CO., LLC 452 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10018 |
| PRESBYTERIAN SENIOR CARE | PRESBYTERIAN SENIORCARE ANDREW E. MANGENE 1205 HULTON ROAD, ATTN: SCOTT D. SMITH OAKMONT PA 15139-1196 |
| PRESCHOOL AT ST. AGNES | 139 E PUTNAM AVE GREENWICH CT 068305612 |
| PRESCIENT CONSULTING, INC | 4TH JAESUNG BLDG 24-27 SAMSUNG-DONG GANGNAM-GU SEOUL 135090 KOREA, REPUBLIC OF |
| PRESCIENT CONSULTING, INC. | 4TH FL, JAESUNG BLDG 24-27 SAMSUNG-DONG GANGNAM-GU, SEOUL KOREA, REPUBLIC OF |
| PRESCIENT CONSULTING, INC. | SUITE 518 KING'S GARDEN BLDG. #3 NAESOO-DONG JONGRO-GU 110070 KOREA, REPUBLIC OF |
| PRESCIENT MARKETS, INC. | 445 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| PRESCIENT MARKETS, INC. | 445 HAMILTON AVENUE 2ND FLOOR WHITE PLAINS NY 10601 |
| PRESCOTT, BRUCE E | 12 CORNELL DRIVE LIVINGSTON NJ 07039 |
| PRESCOTT, DANEIL | 27 BROADVIEW FARM ST LOUIS MO 63141 |
| PRESCOTT, DEIRDRE R. | 150 POND STREET COHASSET MA 02025 |
| PRESEEZ | 1-25-20 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| PRESEEZ | 1-25-20 SHIROKANE MINATO-KU TOKYO 13 108-0072 JAPAN |
| PRESENTATION SERVICES TRADING LIMITED | THE HEIGHTS CRANBOURNE INDUSTRIAL ESTATE POTTERS BAR EN6 3JN UK |
| PRESENTATION SERVICES TRADING LIMITED | THE HEIGHTS CRANBOURNE INDUSTRIAL ESTATE POTTERS BAR EN6 3JN UNITED KINGDOM |
| PRESERVATION GROUP | 135 57TH STREET, 15TH FLOOR NEW YORK NY 10022 |
| PRESERVATION NEW JERSEY, INC | 30 SOUTH WARREN STREET TRENTON NJ 08608 |
| PRESERVATION RESOURCE CTR OF NEW ORLEANS | 923 TCHOUPITOULAS STREET NEW ORLEANS LA 70130 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | OLD COURTHOUSE, 5 COURT STREET 5370 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 5370 MIDDLEBURY COLLEGE MUNFORD HOUSE MIDDLEBURY VT 05753 |
| PRESIDENT AND FELLOWS OF | HARVARD UNIVERSITY 79 JOHN F. KENNEDY STREET CAMBRIDGE MA 02138 |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESIDENT'S MARATHON CHALLENGE TUFTS | TRUSTEES OF TUFTS COLLEGE 200 BOSTON AVENUE-SUITE 1750 MEDFORD MA 02155 |
| PRESIDENT'S MARATHON CHALLENGE TUFTS | TUFTS UNIVERSITY BALLOU HALL, 2ND FLOOR MEDFORD MA 02155 |
| PRESIDENTIAL AVIATION, INC. | 1725 NW 51ST PLACE FORT LAUDERDALE, FL 33309 |

| Claim Name | Address Information |
|---|---|
| PRESIDENTIAL BROKERAGE INC | 5445 DTC PARKWAY SUITE 1100 GREENWOOD VILLIAGE CO 80111 |
| PRESIDENTIAL BROKERAGE INC | 11238 EL CAMINO REAL SUITE #200 SAN DIEGO CA 92130 |
| PRESIDENTIAL JETS, LLC | 1725 NW 51ST PLACE HANGAR 71 FT. LAUDERDALE FL 33309 |
| PRESIDIO PAY ADVISORS | 850 MONTGOMERY STREET SUITE 150 SAN FRANCISCO CA 94133 |
| PRESLER, GABRIEL | FARIYAS BUILDING 7TH FLOOR AUGUST KRANTI MARG (AK MARG) KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOTEL) MUMBAI 400026 INDIA |
| PRESLER,GABRIEL | FARIYAS BUILDING 7TH FLOOR, AUGUST KRANTI MARG (AK MARG) KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOT MUMBAI 400026 INDIA |
| PRESNELL, LAURIE B | 126 BUNCE MEADOWS DRIVE ALAMO CA 94507-1304 |
| PRESS JOURNAL | 2-4-5 IIDABASHI CHIYODA-KU TOKYO 102-0072 JAPAN |
| PRESSDALE LTD | CANARY WHARF, 80 BOARDWALK PLACE TRAFALGAR WAY LONDON E14 5SF UNITED KINGDOM |
| PRESSEL AG | NEUGRNTSTRASSE 3 ST. MARGRETHEN 9430 SWITZERLAND |
| PRESSEL AG | NEUGRUTSTRASSE 3 ST. MARGRETHEN 9430 SWITZERLAND |
| PRESSNEY,NICHOLAS | BROOKSIDE FALCONS CROFT WOOBURN MOOR HIGH WYCOMBE, BUCKS HP10 0NP UNITED KINGDOM |
| PRESTIGE PROMOTIONS LTD | CHURCHILL HOUSE 107 HIGH STREET BERKHAMSTED - HP4 2DG UK |
| PRESTIGE PROMOTIONS LTD | CHURCHILL HOUSE 107 HIGH STREET BERKHAMSTED - HP4 2DG UNITED KINGDOM |
| PRESTO BRANDSKYDDSTEKNIK AB | SOTSATRAGRAND 26 SKARHOLMEN 12739 SWEDEN |
| PRESTO, KRISTOPHER | 26 HILLSIDE TERRACE UNIT G WHITE PLAINS NY 10601-1116 |
| PRESTO,KRISTOPHER | 7 BROOK LANE RYE BROOK NY 10573 |
| PRESTOLINO, MICHAEL | 1024 BOWLING GREEN DRIVE WESTBURY NY 11590 |
| PRESTON GATES ELLIS & ROUVELAS | 1601 K ST NW LOWR 3 WASHINGTON DC 200061693 |
| PRESTON H. THOMAS | 45 WALL STREET APARTMENT 1210 NEW YORK NY 10005 |
| PRESTON H. THOMAS | 5128 COTTONWOOD LANE HOLLADAY UT 84117 |
| PRESTON HOLLOW PRESBYTERIAN SCHOOL | 9800 PRESTON RD DALLAS TX 75230 |
| PRESTON PUBLISHING COMPANY | 14615 MANCHESTER RD STE 203 BALLWIN MO 630113790 |
| PRESTON, ALISTAIR | 13 BROADWOOD TERRACE LONDON W8 6PL UNITED KINGDOM |
| PRESTON, CARLEE | 518 6TH AVENUE BROOKLYN NY 11215 |
| PRESTON, HELEN | 350 WEST 55TH STREET APT. 9H NEW YORK NY 10019 |
| PRESTON, STEVEN | 819 S WASHINGTON ST HINSDALE IL 60521 |
| PRESTON,ALEX | 33 ROBERTS ROAD HIGH WYCOMBE, BUCKS HP13 6XA UNITED KINGDOM |
| PRESTON,ALISTAIR | 13 BROADWOOD TERRACE LONDON, GT LON W8 6PL UNITED KINGDOM |
| PRESTON,DAVID M. | 2420 COUNTRY SIDE DRIVE ORANGE PARK FL 32003 |
| PRESTON,GERAINT N | 22 RIVER TERRACE APT 19F NEW YORK CITY NY 10282 |
| PRESTON,SHELLY LEANN | 50234 PANORAMA DRIVE SCOTTSBLUFF NE 69361 |
| PRESTON,THOMAS RALPH | 9125 SW 173RD STREET VILLAGE OF PALMETTO BAY FL 33157 |
| PRESTONWOOD CHRISTIAN ACADEMY | 6801 W. PARK BOULEVARD PLANO TX 75093 |
| PRESTWICK GOLF CLUB | 2 LINK ROAD PRESTWICK AYRSHIRE KA9 1QG CANADA |
| PRESUTTI, GUY R | 10 CRANBERRY LN HINGHAM MA 02043 |
| PRETE, JOHN | 520 EAST 72ND STREET APARTMENT 3F NEW YORK NY 10021 |
| PRETTY GOOD PRIVACY | 2121 S. EL CAMINO REAL SUITE 902 SAN MATEO CA |
| PRETTY GOOD PRIVACY | 9033 NORTH 24TH AVE SUITE 7 PHOENIX AZ 85021-2847 |
| PRETZEL FILMS LTD | LONDON W1T 4AG - UK |
| PRETZEL FILMS LTD | LONDON W1T 4AG - UNITED KINGDOM |
| PRETZEL FILMS LTD | 11-12 TOTTENHAM MEWS LONDON W1T 4AG UNITED KINGDOM |
| PREUDHOMME, GEORGE | 26 LUDLAM PLACE BROOKLYN NY 11225 |
| PREUETT, ROBERT | 4056 BOLD SPRINGS RD MCEWEN TN 37101 |
| PREUSS, JUDITH J. | 2390 HELENA STREET SAN LUIS OBISPO CA 93401 |
| PREVENT BLINDNESS TEXAS | 2000 WEST WALL STREET MIDLAND TX 79701 |
| PREVENT CHILD ABUSE AMERICA | 200 SO MICHIGAN AVE, 17TH FL CHICAGO IL 60604-2404 |

| Claim Name | Address Information |
|---|---|
| PREVENT CHILD ABUSE GEORGIA, INC. | 1720 PEACHTREE STREET, NW SUITE 600 ATLANTA GA 30309 |
| PREVENT CHILD ABUSE ILLINOIS | 528 S. 5TH STREET JACKSONVILLE IL 62650 |
| PREVENT CHILD ABUSE ILLINOIS | 528 SOUTH 5TH STREET, SUITE 211 SPRINGFIELD IL 62701 |
| PREVENTURE | ATTN:DAVID PICKERING 2006 NOOSENECK HILL RD. COVENTRY RI 02816 |
| PREVENTURE | DAVID PICKERING 2006 NOOSENECK HILL RD. COVENTRY RI 02816 |
| PREVENTURE | 2006 NOOSENECK HILL ROAD COVENTRY RI 02816 |
| PREVIATI,DAVIDE | 1 RIVER PL #902 NEW YORK NY 10036 |
| PREVIRA INVEST SIM | PIAZZA S. BERNARDO, 106 ROMA 00187 ITALY |
| PREVISOR | 1805 OLD ALABAMA ROAD, SUITE 220 ROSWELL GA |
| PREVISOR INC. | 1805 OLD ALABAMA RD SUITE 150 ROSWELL GA 30076 |
| PREVISOR INC. | P.O. BOX 535039 ATLANTA GA 30353-5039 |
| PREVOST,STEPHANIE S | 9 CHURCH HILL STREET WATERTOWN MA 02472 |
| PREVOT, ALEXIS | 8 THE TERRACE KENT ROCHESTER ME1 1XN UNITED KINGDOM |
| PREVOT,ALEXIS | 8 THE TERRACE ROCHESTER, KENT ME1 1XN UNITED KINGDOM |
| PREW, MIKE LEWIS | 5 ROSSDALE ROAD PUTNEY PUTNEY PUTNEY SW15 1AD UNITED KINGDOM |
| PREW,MIKE LEWIS | 5 ROSSDALE ROAD PUTNEY PUTNEY PUTNEY, GT LON SW15 1AD UNITED KINGDOM |
| PREYSMAN,VADIM | 51 VALENTINE ROAD WARMINSTER PA 18974 |
| PREZIOSO, FRANK C. | 10 CITY PLACE NUMBER 7B WHITE PLAINS NY 10601 |
| PRG SCHULTZ | 263311 JUNIPERO SERRA ROAD SUITE 200 SAN JUAN CAPISTRANO CA 92675 |
| PRG SCHULTZ INTERNATIONAL INC | 1488 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRGSCHULTZ UK LIMITED | 950 CAPABILITY GREEN LUTON LU1 3LU UNITED KINGDOM |
| PRIAULX,MARK | 158 FOREST AVENUE NEW ROCHELLE NY 10804 |
| PRICE III,FREDERICK | 20041 OSTERMAN ROAD, J16 LAKE FOREST CA 92630 |
| PRICE III,ROY E. | 1434 WOODCREST HOUSTON TX 77018 |
| PRICE WATERHOUSE | ATTN: ERNIE FIERRO 3109 W. DR. MLK BLVD TAMPA FL 33607 |
| PRICE WATERHOUSE COOPERS | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS GMBH | MARIE-CURIE-STR. 24-28 FRANKFURT AM MAIN 60439 GERMANY |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | 21ST FL, EDINBURGH TOWER 15 QUEENS RD. CEN. THE LANDMARK HONG KONG HONG KONG |
| PRICE WATERHOUSE COOPERS LLP | YEBISU GARDEN PLACE TOWER 14F 20-3 EBISU 4 CHOME SHIBUYA-KU TOKYO 150 6014 JAPAN JAPAN |
| PRICE WATERHOUSE COOPERS LLP | 27/F 333 KEELUNG RD SEC 1 R.O.C TAIWAN |
| PRICE WATERHOUSE COOPERS LLP | 27/F 333 KEELUNG RD SEC 1 TAIWAN R.O.C TAIWAN |
| PRICE WATERHOUSE COOPERS LLP | 161 MARSH WALL LONDON E14 9SQ UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | SOUTHWARK TOWERS 32 LONDON BRIDGE STREET LONDON, UK SEI9SY UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | 300 MADISON AVENUE NEW YORK NY 10017 |
| PRICE WATERHOUSE COOPERS LLP | TWO COMMERCE SQUARE 2001 MARKET ST, SUITE 1700 PHILADELPHIA PA 19103 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-6822 PHILADELPHIA PA 19170-6822 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | KUKJE CENTER BUILDING 21ST FLR 191 HANKANGRO 2GA YONGSANKU SEOUL 140702 KOREA, REPUBLIC OF |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 3026 BOSTON MA 02241-3026 |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 65640 CHARLOTTE NC 28265-0640 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 841221 DALLAS TX 75284-1221 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 31001-0068 PASADENA CA 91110-0068 |
| PRICE, ANDREW JOHN | 9 ROWTON RISE CHORLEY ROAD STANDISH NR WIGAN STANDISH NR WIGAN MANCHESTER WN1 2TU UNITED KINGDOM |
| PRICE, ANDREW JOHN | 9 ROWTON RISE CHORLEY ROAD STANDISH NR WIGAN MANCHESTER WN1 2TU UNITED KINGDOM |
| PRICE, BRIAN | 1745 ORRINGTON AVENUE APT # 3S EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| PRICE, CATHERINE JANE | 14 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP GREAT BRITAIN |
| PRICE, CATHERINE JANE | FLAT E 36 LUPUS STREET LONDON SW1V 3EB UNITED KINGDOM |
| PRICE, DAVID M | PO BOX 335 7548 ROUTE 82 PINE PLAINS NY 12567 |
| PRICE, EAMONN M | 8A MAPLE ROAD HERTS HARPENDEN AL5 2DU UNITED KINGDOM |
| PRICE, EMILY | 10 BARCHARD STREET LONDON SW18 1DU UNITED KINGDOM |
| PRICE, HUGH E | 518 E 11TH ST APT 5B NEW YORK NY 10009-4659 |
| PRICE, HUGH E. | 1302, TIVOLI HIRANANDANI BUSINESS PARK, POWAI MUMBAI 400076 INDIA |
| PRICE, JAMES D | 199 WATER ST FRNT 1 NEW YORK NY 10038 |
| PRICE, JASON | 12 BANGOR STREET STATEN ISLAND NY 10314 |
| PRICE, JEFFREY | 12543 DANIELS GATE DRIVE CASTLE ROCK CO 80108 |
| PRICE, JOHN C | 76 PARK VIEW RD S POUND RIDGE NY 10576-1209 |
| PRICE, JOSEPH J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PRICE, KRISTINE A | 1863 S PIERSON COURT LAKEWOOD CO 80232 |
| PRICE, MARTIN J. | 23 COLLEGE AVENUE BERKS MAIDENHEAD SL6 6AR UNITED KINGDOM |
| PRICE, MATTHEW | 1521 EBONY LN. HOUSTON TX 77018 |
| PRICE, PEARL | 1180 ROSE TERRACE CIRCLE LOGANVILLE GA 30052 |
| PRICE, RAY | 19 EMERY DOWN CLOSE MARTINS HERON BERKS BRACKNELL RG12 9FH UNITED KINGDOM |
| PRICE, THOMAS | 487 COMMONWEALTH AVE BOSTON MA 02215 |
| PRICE, V | 192 BLACKLAND DRIVE ATLANTA GA 30342 |
| PRICE,CATHERINE JANE | FLAT E 36 LUPUS STREET LONDON SW1V 3EB UNITED KINGDOM |
| PRICE,CATHERINE JANE | FLAT E 36 LUPUS STREET LONDON, GT LON SW1V 3EB UNITED KINGDOM |
| PRICE,DONALD B | 107 CREEKVIEW LANE HAMPTON VA 23669 |
| PRICE,EAMONN M | 8A MAPLE ROAD HARPENDEN, HERTS AL5 2DU UNITED KINGDOM |
| PRICE,EMILY | 10 BARCHARD STREET LONDON, GT LON SW18 1DU UNITED KINGDOM |
| PRICE,KENNEY J | 4441 SOUTH TERRACE RIDGE DRIVE WEST VALLEY UT 84128 |
| PRICE,KRISTINE ANNE | 1863 S PIERSON COURT LAKEWOOD CO 80232 |
| PRICE,MARTIN J. | 23 COLLEGE AVENUE MAIDENHEAD, BERKS SL6 6AR UNITED KINGDOM |
| PRICE,MONICA V. | 1723 LORIANA STREET BRANDON FL 33511 |
| PRICE,RAY | 19 EMERY DOWN CLOSE MARTINS HERON BRACKNELL, BERKS RG12 9FH UNITED KINGDOM |
| PRICE,RICHARD | 11 CHEQUERS DRIVE PRESTWOOD, BUCKS HP169DU UNITED KINGDOM |
| PRICE,RICHARD ALAN | 1910 BIRCH ST GERING NE 69341 |
| PRICE,SANDRA L | 67 MEDIA ROAD CARLISLE PA 17013 |
| PRICE,SUSAN K | 20116 NE 190TH PLACE WOODINVILLE WA 98077 |
| PRICE,TIMOTHY W | 165 WEST 66TH STREET APARTMENT 11P NEW YORK NY 10023 |
| PRICE,VINCENT J. | 2252 EL CAPITAN DRIVE RIVERSIDE CA 92506 |
| PRICE,WILLIAM H. | 170 PARK AVE CENTERVILLE MA 026323424 |
| PRICE-LARIZZA,CYNTHIA C. | 425 FORDLAND AVE. LA VERNE CA 91750 |
| PRICEWATER HOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICEWATERCOOPERS | 63 RUE DE VILLIERS NEUILLY SUR SEINE CEDEX 92 FRANCE |
| PRICEWATERHOUSCOOPERS MANAGEMENT CONSULT | OPERA CENTER 1-5 COSTACHE NEGRI STREET BUCHAREST ROMANIA |
| PRICEWATERHOUSE COOPERS | AV. FRANCISCO MATARAZZO 1400 TORRE TORINO CAIXA POSTAL 61005 SAO PAULO, BRAZIL 05001-903 SP BRAZIL |
| PRICEWATERHOUSE COOPERS | 21 ST FLOOR EDINBURGH TOWER 15 QUEEN'S ROAD  CENTRAL HONGKONG HONG KONG |
| PRICEWATERHOUSE COOPERS | WILTON PLACE 2 IRELAND |
| PRICEWATERHOUSE COOPERS | WILTON PLACE DUBLIN 2 IRELAND |
| PRICEWATERHOUSE COOPERS | CHAMP DE MARS PON-LOUIS REPUBLIC OF MAURITIUS MAURITIUS |
| PRICEWATERHOUSE COOPERS | AV. SANTO TORIBIO NO. 143 PISO 8 LIMA 27 PERU |
| PRICEWATERHOUSE COOPERS | 161 MARSH WALL UNITED KINGDOM  LONDON E1495SQ UK |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSE COOPERS | PLUMTREE COURT LONDON EC4A 4HT UK |
| PRICEWATERHOUSE COOPERS | SAVANNAH HOUSE, OCEAN VILLAGE SOUTHAMPTON HAMPSHIRE SO143TJ UK |
| PRICEWATERHOUSE COOPERS | 1 EMBANKMENT PLACE LONDON WC2N 6RH UK |
| PRICEWATERHOUSE COOPERS | 161 MARSH WALL UNITED KINGDOM  LONDON E1495SQ UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS | PLUMTREE COURT LONDON, GT LON EC4A 4HT UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS | 1 EMBANKMENT PLACE LONDON WC2N 6RH UNITED KINGDOM |
| PRICEWATERHOUSE COOPERS | 26/F OFFICE TOWER A BEIJING FORTUNE PLAZA 7 DONGSANHUAN ZHONGLU CHAOYANG DISTRICT BEIJING 100020 CHINA |
| PRICEWATERHOUSE COOPERS | KASUMIGASEKI BLDG 15F 3-2-5 KASUMIGASEKI,CHIYODA-KU TOKYO 100-6015 JAPAN |
| PRICEWATERHOUSE COOPERS | KASUMIGASEKI BLDG 15F 3-2-5 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-6015 JAPAN |
| PRICEWATERHOUSE COOPERS | BANGKOK CITY TOWER 15F 179/74-80 SOURH SATHORN RD THUNGMAHAMEK SUB-DISTRICT SATHORN DISTRICT,BANGKOK 10120 THAILAND |
| PRICEWATERHOUSE COOPERS | AV CANAVAL Y MOREYRA 380 P13 LIMA 27 PERU APARTADO  PERU 14342869 PERU |
| PRICEWATERHOUSE COOPERS | 8 CROSS ST #17-00 PWC BLDG SINGAPORE 048424 SINGAPORE |
| PRICEWATERHOUSE COOPERS | YEBISU GARDEN PLACE TOWER 14F 4-20-3 EBISU SHIBUYA-KU TOKYO 13 150-6014 JAPAN |
| PRICEWATERHOUSE COOPERS | 11TH FLOOR WISMA SIME DARBY JAKAN RAJA LAUT PO BOX 10192 KUALA LUMPUR 50706 MALAYSIA |
| PRICEWATERHOUSE COOPERS AG | BIRCHSTRASSE 160 8050  ZURICH SWITZERLAND |
| PRICEWATERHOUSE COOPERS AG | MARIE-CURIE-STR. 24-28 FRANKFURT AM MAIN 60439 GERMANY |
| PRICEWATERHOUSE COOPERS ASESORES DE NEGO | PASEO DE LA CASTELLANA, 59 MADRID 28046 SPAIN |
| PRICEWATERHOUSE COOPERS JUR-DICO Y FISCA | CASTELLANA 53 MADRID 28046 SPAIN |
| PRICEWATERHOUSE COOPERS JURA?DICO Y FISC | CASTELLANA 53 MADRID 28046 SPAIN |
| PRICEWATERHOUSE COOPERS KFT | 16, WESSELENYI BUDAPEST 1077 HUNGARY |
| PRICEWATERHOUSE COOPERS SERVICES | 8 CROSS STREET # 17-00 PWC BUILDING SINGAPORE 048424 JAPAN |
| PRICEWATERHOUSE COOPERS SPAIN | PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS | WIRTSCHAFTSPRITFUNG GMBH ERDBERGSTRASSE 200 VIENNA A10303 AUSTRIA |
| PRICEWATERHOUSECOOPERS | WOLUWE GARDEN WOLUWEDAL 18 SINTSTEVENSWOLUWE BRUSSEL B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | WOLUWEDAL 18 SINTSTEVENSWOLUWE BRUSSEL B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | WOLUWE GARDEN WOLUWEDAL 18 SINTSTEVENS BELGIUM B1932 BELGIUM |
| PRICEWATERHOUSECOOPERS | 33RD FLOOR CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| PRICEWATERHOUSECOOPERS | ONE SPENCER DOCK, NORTH WALL QUAY, DUBLIN 1 IRELAND |
| PRICEWATERHOUSECOOPERS | 400, ROUTE D'ESCH B.P 1443 L-1014 LUXEMBOURG LUXEMBOURG |
| PRICEWATERHOUSECOOPERS | N 0245 OSLO N0245 NORWAY |
| PRICEWATERHOUSECOOPERS | SATE STOCKHOLM STOCKHOLM S11397 SWEDEN |
| PRICEWATERHOUSECOOPERS | BJK PLAZA, SULEYMAN SEBA CADDESI NO: 48 B BLOK KAT 10 AKARETLER BESIKTAS 34357 ISTANBUL 34357 TURKEY |
| PRICEWATERHOUSECOOPERS | SULEYMAN SEBA CADDESI BJK PLAZA B BLOK 48 / 9 BESIKTAS ISTANBUL 34357 TURKEY |
| PRICEWATERHOUSECOOPERS | CLIENT LEDGER 161 MARSH WALL LONDON E14 9SQ UK |
| PRICEWATERHOUSECOOPERS | CLIENT LEDGER 161 MARSH WALL LONDON E14 9SQ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS | SKOGARHLIO 12 REYKJAVIK 105 ICELAND |
| PRICEWATERHOUSECOOPERS | MARIANO EXCOBEDO 573 COL.  RINCON DEL BOSQUE MEXICO  DF 11580 MEXICO |
| PRICEWATERHOUSECOOPERS | RUA SOUSA MARTINS, NAŞ 1 - 2 ESQ. LISBOA - PORTUGAL 106-9316 PORTUGAL |
| PRICEWATERHOUSECOOPERS | ATTN: ANDREA CLARKE SMITH OR SABASHI SINDALL 300 MADISON AVENUE, 33RD FLOOR NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS | ATTN: JOE FOY 300 MADISON AVENUE, 33RD FLOOR NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS | ATTN: MIKE KELLY 300 MADISON AVENUE, 33RD FLOOR NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS | 300 MADISON AVE 24TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS | 201 SUSSEX STREET SYDNEY 2000 AUSTRALIA |
| PRICEWATERHOUSECOOPERS | PIAZZA DIAZ 5 MILAN 20123 ITALY |
| PRICEWATERHOUSECOOPERS | YEBISU GARDEN PLACE TOWER 14F P.O. BOX 5035 20-3, EBISU 4-CHOME,SHIBUYA-KU TOKYO 150-6014 JAPAN |
| PRICEWATERHOUSECOOPERS | PASEO DE LA CASTELLANA 53 MADRID 28046 SPAIN |
| PRICEWATERHOUSECOOPERS | OLOFPALMESTRABE 35 60439 FRANKFURT AM MAIN POSTFACH 500364 FRANKFURT AM MAIN 60393 GERMANY |
| PRICEWATERHOUSECOOPERS | HOFPLEIM 19 PO BOX 881 ROTTERDAM 3032 AC NETHERLANDS |
| PRICEWATERHOUSECOOPERS | BIRCHSTRASSE 160 ZURICH 8050 SWITZERLAND |
| PRICEWATERHOUSECOOPERS AG WIRTSCHAFTSPRU | OLOF-PALME-STRASSE 35 FRANKFURT MAIN 60439 GERMANY |
| PRICEWATERHOUSECOOPERS AG WIRTSCHAFTSPRU | OLOF-PALME-STRAAYE 35 FRANKFURT MAIN 60439 GERMANY |
| PRICEWATERHOUSECOOPERS AMSTERDAM | THOMAS R. MALTHUSSTRAAT 5 1066 JR AMSTERDAM 1066 JR NETHERLANDS |
| PRICEWATERHOUSECOOPERS AUDIT | 63 RUE DE VILLIERS CRYSTAL PARK NEUILLY SUR SEINE 92208 FRANCE |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | THOMAS MALTHUSSTRAAT 5 AMSTERDAM 1006 BJ NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | DE ENTREE 201 PO BOX 22735 AMSTERDAM 1101 HG NETHERLANDS |
| PRICEWATERHOUSECOOPERS CESKA REPUBLIKA | KATERINSKA 40/466 PRAGUE2 12000 CZECH REPUBLIC |
| PRICEWATERHOUSECOOPERS INC | PRIVATE BAG X36 SUNNINGHILL JOHANNESBURG 2157 SOUTH AFRICA |
| PRICEWATERHOUSECOOPERS LEGAL & TAX | 15TH FLOOR,BANGKOK CITY TOWER, 179/74-80 SOUTH SATHORN ROAD, THUNGMAHAMEK SUB-DISTRICT, SATHORN DISTRICT BANGKOK 10120 THAILAND |
| PRICEWATERHOUSECOOPERS LEGAL AG | MARIE-CURIE-STRASSE 24-28 FRANKFURT/MAIN HE 60439 GERMANY |
| PRICEWATERHOUSECOOPERS LEGAL LLP | 1 EMBANKMENT PLACE LONDON WC2N 6DX UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 82 ROYAL TRUST TOWER-SUITE 3000 TORONTO DOMINION CENTRE TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 82 ROYAL TRUST TOWER-SUITE 3000 TORONTO DOMINION CENTRE TORONTO, ONTARIO CANADA M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ ENGLAND |
| PRICEWATERHOUSECOOPERS LLP | CASH MANAGEMENT DEPARTMENT 161 MARSH WALL LONDON E14 9SQ UK |
| PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT LONDON EC4A 4HT UK |
| PRICEWATERHOUSECOOPERS LLP | CASH MANAGEMENT DEPT 161 MARSH WALL LONDON E14 9SQ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | BARBRA R. PARLIN, ESQ. 195 BROADWAY, 24TH FLOOR NEW YORK NY 10007 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK NY 10017-6204 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: TONI BREWER 3109 DR. M.L. KING, JR. BLVD. TAMPA FL 33607 |
| PRICEWATERHOUSECOOPERS LTD | 21ST FLOOR EDINBURGH TOWER 15 QUEEN'S ROAD CENTRAL HONG KONG |
| PRICEWATERHOUSECOOPERS PVT. LTD. | 252, VEER SAVARKAR MARG, SHIVAJI PARK DADAR, MUMBAI MH 400028 INDIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 21ST FLOOR,EDINBURGH TOWER, 15 QUEEN'S ROAD, CENTRAL HONG KONG |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 27/F 333 KEELUNG ROAD, SEC.1, TAIPEI TAIWAN |
| PRICEWATERHOUSECOOPERS PVT.LTD. | DARLING PARK,TOWER 2, 201 SUSSEX STREET,GPO BOX 2650 SYDNEY 1171 AUSTRALIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | DARLING PARK,TOWER 2, 201 SUSSEX STREET,GPO BOX 2650 SYDNEY, NSW 1171 AUSTRALIA |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 8 CROSS STREET #17-00 PWC BUILDING 048424 SINGAPORE |
| PRICEWATERHOUSECOOPERS PVT.LTD. | 11TH FLOOR,WISMA SIME DARBY, JALAN RAJA LAUT, PO BOX 10192 KUALA LUMPUR 50706 MALAYSIA |
| PRICEWATERHOUSECOOPERS SERVICES PTE LTD | 8 CROSS STREET #17-00 PWC BUILDING SINGAPORE 048424 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| PRICEWATERHOUSECOOPERS SP. Z.O.O.O. | AL. ARMII LUDOWEJ 14 WARSAW 00638 POLAND |
| PRICEWATERHOUSECOOPERS SPA | VIA MONTE ROSA 91 MILAN 20149 ITALY |
| PRICEWATERHOUSECOOPERS TAX ADVISORS & AC | 1-5 COSTACHE NEGRI STREET BUCHAREST ROMANIA |
| PRICEWATERHOUSECOOPERS TAX ADVISORS & AC | COSTACHE NEGRI STREET, NO 1-5, BUCHAREST 5 BUCHAREST 050552 ROMANIA |
| PRICHARD, ROBERT G | 92673 JOHN DAY RIVER RD ASTORIA OR 97103 |
| PRICHARD, WILLIAM | 206 PORSPECT TERRACE DAVENPORT IA 52803-3943 |
| PRICKETT JONES & ELLIOTT PA | 1310 KING STREET P.O. BOX 1328 WILMINGTON DE 19899 |
| PRICKETT JONES & ELLIOTT, P.A. | ATTN: BRUCE JAMESON 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRICOA RELOCATION UK LIMITED | BUILDING 5, 2ND FLOOR CHISWICK PARK 566 CHISWICK HIGH ROAD LONDON W4 5YF UK |
| PRICOA RELOCATION UK LIMITED | BUILDING 5, 2ND FLOOR CHISWICK PARK 566 CHISWICK HIGH ROAD LONDON W4 5YF UNITED KINGDOM |
| PRIDE GLOBAL FINANCE, LLC | 10260 ALLIANCE ROAD SUITE 120 CINCINNATI OH 45242 |
| PRIDE GLOBAL FINANCE, LLC | 3190 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRIDE INTERNATIONAL | ORIENATL HOUSE, 7 J. TATA ROAD, CHURCHGATE, MUMBAI MH 400020 INDIA |
| PRIDE PRODUCTS DISTRIBUTORS LLC | 649 MORRIS AVENUE SPRINGFIELD NJ 07081 |
| PRIDE TECHNOLOGIES, LLC | 2842 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRIDHAM & PRIDHAM | 109 CONWAY ROAD LONDON N14 7BH UK |
| PRIDHAM & PRIDHAM | 109 CONWAY ROAD LONDON N14 7BH UNITED KINGDOM |
| PRIEBE, DAVID K. | 2720  OAKES AVE ANACORTES WA 98221 |
| PRIEST RESTORATION LIMITED | 96 MOYSER ROAD LONDON SW16 6SH UK |
| PRIEST RESTORATION LIMITED | 96 MOYSER ROAD LONDON SW16 6SH UNITED KINGDOM |
| PRIESTLEY,MURRAY | 1/14 CRESCENT STREET ROZELLE, NSW 2039 AUSTRALIA |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRIETO,JUSTIN | 1-10-8 SHIBUYA MINATO-KU TOUKYOU-TO 105-0014 JAPAN |
| PRIETO,JUSTIN | 1-10-8 SHIBUYA MINATO-KU 13 105-0014 JAPAN |
| PRIETY MISTRY | B/2 ROOM #601,  SAI SARITA SAI COMPLEX, SHANTI BIHAR MIRA RD (EAST) DIST THANE MIRA ROAD (E) MUMBAI. (NR JOGGERS PARK) 401107 INDIA |
| PRIGENT, STEPHANE | 44 PENYWERN ROAD LONDON VA SW595V UNITED KINGDOM |
| PRIHODKO, ANDREW | 60 BRATTLE STREET CAMBRIDGE MA 02138 |
| PRIMA CAPITAL MANAGEMENT | ATTN: CATHERINE T. SMITH 600 17TH STREET SUITE 2300 SOUTH DENVER CO 80202 |
| PRIMAK,SAMUEL A | P.O. BOX 52 MIFFLINTOWN PA 17059 |
| PRIMAPOINT STRATEGIES | P.O. BOX 401 220 PENARTH ROAD CARDIFF SOUTH GLAMORGAN CF10 4YL UK |
| PRIMAPOINT STRATEGIES | P.O. BOX 401 220 PENARTH ROAD CARDIFF SOUTH GLAMORGAN UK CF10 4YL UNITED KINGDOM |
| PRIMAPOINT STRATEGIES | P.O. BOX 301890 RIYADH 11372 SAUDI ARABIA |
| PRIMARK | 41 WEST STREET |
| PRIMARK | 888 7TH AVENUE SUITE 201 NEW YORK NY 10106 |
| PRIMARK DECISION ECONOMICS, INC. | ATTN: CYNTHIA PERRY 1 BOSTON PLACE 16TH FLOOR BOSTON MA 02108 |
| PRIMARY ART SERVICES INC | 144 FREEMAN STREET BROOKLYN NY 11222 |
| PRIMARY GLOBAL RESEARCH LLC | 1975 W. EL CAMINO REAL #300 MOUNTAIN VIEW CA 94040 |
| PRIMARY HEALTH INC | P.O. BOX 191050 BOISE ID 83719-1050 |
| PRIMARY I-RESEARCH | 933 MAMARONECK AVENUE SUITE 103 ATTN: ANNA KAZANCHYAN MAMARONECK NY 10543 |
| PRIMARY INSIGHT | 383 MADISON AVENUE 4TH FLOOR ATTN: RICH SHULMAN NEW YORK NY 10179 |
| PRIME 112 | 112 OCEAN DRIVE MIAMI BEACH FL 33139 |
| PRIME ANALYTICS LLC | 111 W. JACKSON B'LVD SUITE 1356 CHICAGO IL 60604 |
| PRIME ANALYTICS, LLC | 111 W JACKSON BLVD STE 1500 CHICAGO IL 606043865 |
| PRIME ASSOCIATES | 120 WOOD AVE S STE 401 ISELIN NJ 08830-2740 |

| Claim Name | Address Information |
|---|---|
| PRIME CABLE INCOME PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRIME CAPITAL GROUP | MACKA CAD AZIZIYE PALAS NO.24 KAT 4 TESVIKIVE ISTANBUL 80200 TURKEY |
| PRIME COMMUNICATION | 4-15-10 KOMAGOME TOSHIMA-KU TOKYO 13 170-0003 JAPAN |
| PRIME DEAL PROPERTIES | 6 HARI KUNJ 633 KHGAR PALI ROAD 400052 INDIA |
| PRIME INFOTECH CORPORATION | 114, RAUDAT TAHERA STREET MUMBAI MH 400003 INDIA |
| PRIME KITCHEN EQUIPMENTS I PVT LTD | UNIT NO 3-8 LINK PALACE OFF LINK ROAD OPP LANE OF TOYOTA MALAD W MUMBAI MH 400064 INDIA |
| PRIME PARTNERSHIP | PRIME HOUSE 32 ANYARDS ROAD COBHAM SURREY KT11 2LA UK |
| PRIME PARTNERSHIP | PRIME HOUSE 32 ANYARDS ROAD COBHAM SURREY KT11 2LA UNITED KINGDOM |
| PRIME PERSONNEL | ROOM 224 1 LIVERPOOL STREETT LONDON EC2M 7QD UK |
| PRIME PERSONNEL | ROOM 224 1 LIVERPOOL STREETT LONDON EC2M 7QD UNITED KINGDOM |
| PRIME PERSONNEL | 2640 RAMADA RD BURLINGTON NC 27215 |
| PRIME RESEARCH GROUP | 1904 WINDJAMMER, SUITE 301 ST AUGUSTINE FL 32084 |
| PRIME RESIDENTIAL DEVELOPMENT PTE. LTD. | 80 MARINE PARADE ROAD #14-04 PARKWAY PARADE SINGAPORE SINGAPORE |
| PRIME SERIES US AGGREGATE BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRIME SERVICES GROUP INC | 5885 LA RIBERA STREET SUITE B LIVERMORE CA 94550 |
| PRIME STAFFING, INC | 6000 LAKE FOREST DRIVE N.W. SANDY SPRINGS GA 30328 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008-1869 |
| PRIME TIME TRANSPORTATION INC | 23-20 JACKSON AVENUE LONG ISLAND CITY NY 11101 |
| PRIME TRADE CREDIT SUISSE FIRST BOSTON | ELEVEN MADISON NEW YORK NY 10022 |
| PRIME VISION | 182, 1ST FLOOR POWAI PLAZA HIRANANDANI  GARDENS POWAI MUMBAI MH 400076 INDIA |
| PRIME, BUCHHOLZ & ASSOCIATES | ATTN: ALLISON MARCOTTE/KRISTY LANDRY 25 CHESTNUT STREET PORTSMOUTH NH 03801 |
| PRIMEDIA BUSINESS MAGAZINE | P.O. BOX 5180 BRENTWOOD TN 37024 |
| PRIMEDIA INFORMATION DATA PRODUCTS | 13609 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PRIMEDIA INFORMATION DATA PRODUCTS | BUSINESS BOOK & DIR. 9800 METCALF OVERLAND PARK KS 66212 |
| PRIMEDIA WORKPLACE LEARNING LP | P.O. BOX 98565 CHICAGO IL 60693 |
| PRIMEDIA WORKPLACE LEARNING LP | 4101 INTERNATIONAL PARKWAY CARROLLTON TX 75007-1907 |
| PRIMEDIA-WARDS COMMUNICATIONS | 13628 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PRIMEGGIA, FRANK S | 50 LEXINGTON DR CROTON ON HUDSON NY 10520-2829 |
| PRIMETRICA, INC. | 5927 PRIESTLY DR STE 101 CARLSBAD CA 920088800 |
| PRIMIANO, JOSEPH | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| PRIMIANO, ROBERT | 13 AVENUE J MONROE TWP NJ 08831 |
| PRIMIANO, VINCENT A. | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| PRIMIZIE FINE FOODS LLC | 330B CASANOVA STREET BRONX NY 10474 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | 150 S. CHAMPLAIN STREET SUITE 3 BURLINGTON VT 05402 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | P.O. BOX 1489 150 SOUTH CHAMPLAIN STREET BURLINGTON VT 05402-1489 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | GAIL E. WESTGATE, ESQ. P.O. BOX 1489 BURLINGTON VT 05402-1489 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | PO BOX 159 421 SUMMER STREET ST JOHNBURY VT 05819 |
| PRIMO RESEARCH JAPAN | 1-8-21-306 MATSUGAOKA CHIGASAKI-SHI 253-0025 JAPAN |
| PRIMOST,MARK | 407 WEST 50TH ST APT 7 NEW YORK NY 10019 |
| PRIMPS, ELIZABETH A | COLGATE UNIVERSITY BOX T5099 HAMILTON NY 13346 |
| PRIMROSE BARRETTO | B/4, SHEETAL APTS. NEW HALL ROAD KURLA (W), MUMBAI  70 INDIA |
| PRIMROSE Y.K. | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| PRIMUS AMA/C PRIMUS CLO I LIMITED | PRIMUS CLO I. LTD. C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PRIMUS CLO I LIMITED | ATTN: AGENCY AND TRUST, PRIMUS CLO I LTD. CITIBANK, N.A. 388 GREENWICH ST NEW YORK NY 10013 |
| PRIMUS CLO I LIMITED | ATTN: DON YOUNG C/O PRIMUS ASSET MANAGEMENT, INC. 360 MADISON AVENUE, 23RD |

| Claim Name | Address Information |
|---|---|
| PRIMUS CLO I LIMITED | FLOOR NEW YORK NY 10017 |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS CLO I LTD | 360 MADISON AVE 23RD FL NEW YORK NY 10017 |
| PRIMUS CLO I, LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PRIMUS FINANCIAL PRODUCTS LLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PRIMUS FINANCIAL PRODUCTS, LLC | 360 MADISON 23RD NEW YORK NY 10017 |
| PRIMUS FINANCIAL PRODUCTS, LLC | 100 PARK AVE FL 33 NEW YORK NY 100175586 |
| PRIMUS FINANCIAL PRODUCTS, LLC | ATTN: OPERATIONS MANAGER 375 PARK AVENUE SUIT 1302 NEW YORK NY 10152 |
| PRIMUS FINANCIAL PRODUCTS, LLC | 375 PARK AVENUE, SUITE 1302 NEW YORK NY 10152 |
| PRIMUS TELECOMMUNICATIONS | P.O. BOX 17418 BALTIMORE MD 21297-1418 |
| PRIMUS TELECOMMUNICATIONS | 7901 JONES BRANCH DRIVE SUITE 900 MCLEAN VA 22102 |
| PRIMUS TELECOMMUNICATIONS CANADA INC | ATTN: CHIEF FINANCIAL OFFICER PRIMUS TELECOMMUNICATIONS CANADA INC. 5343 DUNDAS STREET WEST, SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRIMUS TELECOMMUNICATIONS CANADA INC | CHIEF FINANCIAL OFFICER PRIMUS TELECOMMUNICATIONS CANADA INC. 5343 DUNDAS STREET WEST, SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRIMUS TELECOMMUNICATIONS CANADA INC | FUND ADMINISTRATOR FOR NOTICES IN SECTION 5, 6, OR IN CSA: GUGGENHEIM CORPORATE FUNDING, LLC 135 EAST 57TH STREET, 7TH FLOOR NEW YORK NY 10022 |
| PRIMUS TELECOMMUNICATIONS CANADA, INC | 1700 OLD MEADOW ROAD MCLEAN VA 22102 |
| PRIMUS TELECOMMUNICATIONSCANADA, INC | ATTN: CHIEF FINANCIAL OFFICER PRIMUS TELECOMMUNICATIONS CANADA INC. 5343 DUNDAS STREET WEST, SUITE 400 TORONTO M9B 6K5 CANADA |
| PRINA, DENIS MR | FLAT 7 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| PRINA, DENIS MR | FLAT 7 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON, GT LON N1 3DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRINCE CONSULTING LIMITED | P.O.BOX 357, PIROUET HOUSE UNION STREET, ST HELIER JERSEY JE4 9WQ CHANNEL ISLANDS |
| PRINCE CONSULTING LIMITED | P.O.BOX 357, PIROUET HOUSE UNION STREET ST HELIER JE4 9WQ JERSEY |
| PRINCE GOLDSMITH LLC | 420 LEXINGTON AVENUE, SUITE 2048 NEW YORK NY 10170 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TX | PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEXAS 4000 MIDWAY ROAD ATTN: STEVE AILEY CARROLLTON TX 75007 |
| PRINCE, BRIAN F | 701 HARVARD STREET ROCHESTER NY 14610 |
| PRINCE, CHERYL | SHOSHONE DRIVE BOX 356 GOLDENS BRIDGE NY 10526 |
| PRINCE, INGRID P | 550 HUNTER CIRCLE KISSIMMEE FL 34758 |
| PRINCE, MARK | 1243 FUNSTON STREET HOLLYWOOD FL 33019-2217 |
| PRINCE, PETER | 225-34 STREET HERMOSA BEACH CA 90254 |
| PRINCE, SARAH | 5 FILMER LANE KENT SEVENOAKS TN14 5AG UNITED KINGDOM |
| PRINCE, STEPHANIE | 60 EAST END AVENUE APT 2C NEW YORK NY 10028 |
| PRINCE,CRYSTAL | 418 MACDONOUGH STREET 2ND FLOOR BROOKLYN NY 11233 |
| PRINCE,DAVID S | 206 EVANS ST. ROCKVILLE MD 20850 |
| PRINCE,MONICA LYNN | 17096 E TRAILMASTER DRIVE PARKER CO 80134 |
| PRINCE,SARAH | 5 FILMER LANE SEVENOAKS, KENT TN14 5AG UNITED KINGDOM |
| PRINCE-AMADEUS D'MITRI SUMMERLIN | 830 WESTVIEW DRIVE #142165 ATLANTA GA 30314 |
| PRINCE-AMADEUS D. SUMMERLIN | 180 EAST PENNYWOOD STREET ROOSEVELT NY 115 |
| PRINCE-AMADEUS D. SUMMERLIN | 1846 ASHTON ROAD FAYETTEVILLE NC 28304 |
| PRINCE-AMADEUS D. SUMMERLIN | 830 WESTVIEW DRIVE SW #142165 ATLANTA GA 30314 |
| PRINCES TRUST TRADING LIMITED | 18 PARK SQUARE EAST LONDON, GT LON NW1 4LH UNITED KINGDOM |
| PRINCESS ANN ROTARY FOUNDATION | ONE COLUMBUS CENTER SUITE 106 VIRGINIA BEACH VA 23462 |
| PRINCETON ACADEMY SACRED HEART | 101 DRAKE'S CORNER RD PRINCETON NJ 08540 |
| PRINCETON CHILD DEVELOPMENT INSTITUTE | 300 COLD SOIL ROAD PRINCETON NJ 08534 |
| PRINCETON CONSULTING GROUP LTD | 14 PENN PLAZA SUITE 1308 NEW YORK NY 10122 |
| PRINCETON CONSULTING, LLC | 14 PENN PLAZA SUITE 1308 NEW YORK NY 10122 |
| PRINCETON FINANCIAL GROUP LLC | ATTN:  ANDRE J. BAKHOS 2 KING ARTHUR COURT, SUITE D NORTH BRUNSWICK NJ 08902 |
| PRINCETON FINANCIAL GROUP LLC | 2 KING ARTHUR COURT, SUITE D NORTH BRUNSWICK NJ 08902 |
| PRINCETON FINANCIAL SYSTEMS INC. | 600 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| PRINCETON FOOTBALL ASSOC. | JADWIN GYMNASIUM PO BOX 71 PRINCETON NJ 08544-0071 |
| PRINCETON GLOBAL LEARNING INSTITUTE | 12 ROSZEL RD STE B102 PRINCETON NJ 085406254 |
| PRINCETON HEALTHCARE SYSTEM FOUNDATION | 253 WITHERSPOON STREET PRINCETON NJ 08540 |
| PRINCETON INFORMATION | 2 PENN PLAZA NEW YORK NY 10121 |
| PRINCETON MONTESSORI SOCIETY | 487 CHERRY VALLEY ROAD TITUSBVILLE NJ 08540 |
| PRINCETON OUTREACH PROJECTS, INC | TREMONT AFTER SCHOOL PROGRAM 801 W. STATE STREET TRENTON NJ 08618 |
| PRINCETON PRO MUSICA | P.O. BOX 1313 PRINCETON NJ 02118 |
| PRINCETON PROSPECT FDN | 616 LAKEVIEW TERRACE PRINCETON NJ 02118 |
| PRINCETON RETAIL ANALYSIS | 49 DOGWOOD HILL PRINCETON NJ 08540 |
| PRINCETON RETIREMENT GROUP | ATTN:  ACCOUNTS RECEIVABLE 22077 NETWORK PLACE CHICAGO IL 60673 |
| PRINCETON SYSTEMS CONSULTING LTD | 510 THORNALL STREET SUITE 380 EDISON NJ 08837 |
| PRINCETON UNIVERSITY | BENDHEIM CENTER FOR FINANCE 26 PROSPECT AVENUE PRINCETON NJ 08540-5296 |
| PRINCETON UNIVERSITY | 26 COLLEGE RD W PRINCETON NJ 085405050 |
| PRINCETON UNIVERSITY | 36 UNIVERSITY PL # 200 PRINCETON NJ 085405116 |
| PRINCETON UNIVERSITY | 330 ALEXANDER STREET 4TH FLOOR PRINCETON NJ 08543-5357 |
| PRINCETON UNIVERSITY | CENTER FOR ECONOMIC POLICY STUDIES 103 FISHER HALL PRINCETON NJ 08544 |
| PRINCETON UNIVERSITY | GENERAL RECEIVABLES P.O. BOX 35 PRINCETON NJ 08544 |
| PRINCETON UNIVERSITY | CONFERENCE & EVENT SERVICES 71 UNIVERSITY PLACE PRINCETON NJ 08544 |
| PRINCETON UNIVERSITY | PRINCETON WOMEN IN BUSINESS C/O MARYA STANSKY 2300 FIRST CAMPUS CENTER PRINCETON NJ 08544 |

| Claim Name | Address Information |
|---|---|
| PRINCETON UNIVERSITY | BENDHEIM CENTER FOR FINANCE 330 ALEXANDER STREET P.O. BOX 39 PRINCETON NJ 08544-0039 |
| PRINCETON UNIVERSITY PRESS | 1445 LOWER FERRY ROAD EWING NJ 08618 |
| PRINCETON YOUNG ACHIEVERS INC | 25 VALLEY ROAD PRINCETON NJ 08540-0000 |
| PRINCIPAL FINANCIAL GROUP | 300 INTERPACE PARKWAY MORRIS CORPORATE CENTER I BUILDING C PARSIPPANY NJ 07054 |
| PRINCIPAL FINANCIAL GROUP | 201 JONES ROAD-2ND FLOOR WALTHAM MA 02451 |
| PRINCIPAL FINANCIAL GROUP | 485 METRO PLACE SOUTH STE 207 DUBLIN OH 43017 |
| PRINCIPAL FINANCIAL GROUP | 1621 EUCLID AVENUE - SUITE 1250 CLEVELAND OH 44115 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET DES MOINES IA 50309 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 2000 MASON CITY IA 50402-2000 |
| PRINCIPAL FINANCIAL GROUP | 500 NORTH BRAND BOULEVARD SUITE 1800 GLENDALE CA 91203 |
| PRINCIPAL FINANCIAL GROUP | 9330 SCRANTON ROAD - SUITE 260 SAN DIEGO CA 92121 |
| PRINCIPAL FINANCIAL GROUP, INC. | 711 HIGH STREET DES MOINES IA 60992 |
| PRINCIPAL INVESTORS FUND | 1 UPPER POND RD PARSIPPANY NJ 07054 |
| PRINCIPAL INVESTORS FUND | C/O TOWERS PERRIN MORRIS CORPORATE CENTER II, BUILDING F ONE UPPER POND ROAD PARSIPPANY NJ 07054-1050 |
| PRINCIPAL INVESTORS FUND INC, BOND & MORTGAGE SECU | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL LIFE INS COA/C PIF/HQ INTER-TERM BD FD | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL LIFE INSURANCE CO | PO BOX 9394 DES MOINES IA 50306 |
| PRINCIPAL LIFE INSURANCE CO | ATTN: TIMOTHY WARRICK 801 GRAND AVENUE DES MOINES IA 50392-0490 |
| PRINCIPAL LIFE INSURANCE CO | 711 HIGH STREET DES MOINES IA 50392-9397 |
| PRINCIPAL LIFE INSURANCE CO | PO BOX 301111 PROPERTY 0246 LOS ANGELES CA 90030-1111 |
| PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET DES MOINES IA 50392-0096 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 301111 LOS ANGELES CA 90030 |
| PRINCIPAL LIMITED | PRINCIPAL HOUSE PARSONAGE BUSINESS PARK HORSHAM WEST SUSSEX RH12 4AL UK |
| PRINCIPAL LIMITED | PRINCIPAL HOUSE PARSONAGE BUSINESS PARK HORSHAM WEST SUSSEX RH12 4AL UNITED KINGDOM |
| PRINCIPAL PROTECTION INCOME PORTFOLIO | GENERAL COUNSEL OFI INSITULIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | P.O. BOX 862191 MIAMI FL 32886-2191 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | 801 GRAND AVE DES MOINES IA 50392 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | PO BOX 951719 7101 ENVOY COURT DALLAS TX 75247-5101 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | A/A/F SRI MIAMI VENTURE P.O. BOX 951719 DALLAS TX 75395-1719 |
| PRINCIPAL SEARCH LTD | 62 CORNHILL LONDON EC3V 3NH UK |
| PRINCIPAL SEARCH LTD | 62 CORNHILL LONDON EC3V 3NH UNITED KINGDOM |
| PRINCIPAL SERCH LTD | 62 CORNHILL LONDON EC3V 3NH UK |
| PRINCIPAL SERCH LTD | 62 CORNHILL LONDON EC3V 3NH UNITED KINGDOM |
| PRINCIPAL TRANSACTIONS GROUP (KOREA) | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| PRINCIPAL TRANSACTIONS II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRINCIPAL TRANSACTIONS INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PRINCIPAL VARIABLE CONTRACTS FUND | 1 UPPER POND ROAD PARSIPPANY NJ 07054 |
| PRINCIPAL VARIABLE CONTRACTS FUND | PRINCIPAL FINANCIAL GROUP DES MOINES ID 50392 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC - BOND ACCOU | ATTN: INVESTMENT ACCOUNTING- DERIVATIVES SETTLEMENT PRINCIPAL GLOBAL INVESTORS LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL VC MID CAP VALUE ACCOUNT | BETH GRAFF PRINCOR FINANCIAL SERVICES 711 HIGH STREET MAILSTOP:N-004-E20 DES MOINES IA 50392-2080 |
| PRINCIPATO, CARLA | 6 HEATHROW LANE OLD BRIDGE NJ 08857-2769 |

| Claim Name | Address Information |
|---|---|
| PRINCIPE, ANNE B | 52 OSCEOLA RD WAYNE NJ 07470 |
| PRINCIPIA COLLEGE | 13201 CLAYTON ROAD ST LOUIS MO 63131 |
| PRINCIPIA CORPORATION | DEPT 502022 PO BOX 66990 ST. LOUIS MO 63166 |
| PRINCIPLE ONE LIMITED | 27/F KINWICK CENTRE 32 HOLLYWOOD ROAD CENTRAL HONG KONG CHINA |
| PRINCOR FINANCIAL SERVICES | 245 LONG HILL ROAD MIDDLETOWN CT 06457 |
| PRINCOR FINANCIAL SERVICES | 680 8TH STREET DES MOINES IA 50392 |
| PRINCOR FINANCIAL SERVICES | 711 HIGH STREET ATTN:  VALORIE HAMMEN DES MOINES IA 50392 |
| PRINGLE,RUTH A. | 1814 AVE L SCOTTSBLUFF NE 69361 |
| PRINT EXPRESS | 1617 AVENUE A PO BOX 770 SCOTTSBLUFF NE 69361 |
| PRINT GIFTS | C 207, VENUS, 4TH CROSS LANE LOKHANDWALA COMPLEX ANDHERI (WEST) MUMBAI MH 400153 INDIA |
| PRINT HOUSE AS | SANDAKERVEIEN 24C OSLO 0473 NORWAY |
| PRINT INTERNATIONAL | P.O. BOX 350 FREEPORT NY 11520 |
| PRINT INTERNATIONAL | 27 ST JOHNS PLACE FREEPORT NY 11520 |
| PRINT WORK | 3-2-1 HACCHOBORI CHUO-KU TOKYO 104-0032 JAPAN |
| PRINT WORK | 3-2-1 HACCHOBORI CHUO-KU TOKYO 13 104-0032 JAPAN |
| PRINT WORK | 36952 HACCHOBORI CHUO-KU TOKYO 104-0032 JAPAN |
| PRINT WORK | PO BOX 1075 MONTICELLO MN 55362 |
| PRINTCENTER | ESKI BUYUKDERE CADDESI CEM SULTAN SOKAK NO: 2/A 4 LEVENT ISTANBUL 34416 TURKEY |
| PRINTECH BUSINESS SYSTEMS INC | 110 WEST 32ND STREET 6TH FLOOR NEW YORK NY 10001 |
| PRINTECH BUSINESS SYSTEMS INC | 519 8TH AVE #3 NEW YORK NY 10018 |
| PRINTECH BUSINESS SYSTEMS, INC | 519 8TH AVENUE, 3RD FLOOR NEW YORK NY 10018 |
| PRINTED FORMS EQUIPMENT LTD | OAKWOOD HILL INDUSTRIAL ESTATE OAKWOOD HILL LOUGHTON ESSEX IG10 3TZ UK |
| PRINTED FORMS EQUIPMENT LTD | OAKWOOD HILL INDUSTRIAL ESTATE OAKWOOD HILL LOUGHTON ESSEX IG10 3TZ UNITED KINGDOM |
| PRINTER SOURCE | 38 NORTH BELMONT AVENUE QUAKERTOWN PA 18951 |
| PRINTERS COMPANY | 10960 WILSHIRE B'LVD SUITE 110 LOS ANGELES CA 90024 |
| PRINTERS COMPANY | 10960 WILSHIRE B'LVD SUITE 110 LOS ANGELES CA 90025 |
| PRINTERS PLACE OF 16TH ST | 126 SOUTH 16TH STREET PHILADELPHIA PA 19103 |
| PRINYANKA SINHA | 444 WASHINGTON BLVD APT 4508 JERSEY CITY NJ 07310 |
| PRINZ,DAPHNE LINA ROCCOS | 3889 HARBORVIEW DR APT 301 GIG HARBOR WA 983322169 |
| PRIOLEAU ANTHONY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PRIOLEAU ANTHONY | ONE POLICE PLAZA NEW YORK NY 10038 |
| PRIOLEAU MICHAEL L | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| PRIOLEAU MICHAEL L | 1 POLICE PLAZA NEW YORK NY 10038 |
| PRIOLEAU, ALENDRIA | PO BOX 332478, GEORGIA TECH STATION ATLANTA GA 30332 |
| PRIOLIS, CHRISOULA | 25 KNOLLS CRESCENT APT 8F BRONX NY 10463 |
| PRIOLO, ANTHONY | 497 MARKTHALER PLACE ROSELLE PARK NJ 07204 |
| PRIOR, CRAIG DAVID | 17 VALLEY AVENUE NORTH FINCHLEY N12 9PG UNITED KINGDOM |
| PRIOR, MAYER M | 300 BROADWAY DOBBS FERRY NY 10522-2194 |
| PRIOR,COLLEEN P. | 28 BONNETT VIEW DRIVE NARRAGANSETT RI 02882 |
| PRIOR,CRAIG DAVID | 17 VALLEY AVENUE NORTH FINCHLEY, GT LON N12 9PG UNITED KINGDOM |
| PRIOR,MAYER | 30 PEARSALL AVENUE APT 2N GLEN COVE NY 11542 |
| PRIOR,MAYER | 30 PEARSALL AVENUE APT 2N GLEN COVE NY 11542 |
| PRIORITY BUILDING SERVICES, LLC | 521 MERCURY LANE BREA CA 92821 |
| PRIORITYONE CONSULTING | 30/3, JAKKASANDRA 1ST BLOCK SARJAPUR MAIN ROAD BANGALORE KA INDIA |
| PRIORY HALL LTD | BENTON STREET HADLEIGH IP7 5AZ UK |
| PRIORY HALL LTD | BENTON STREET HADLEIGH IP7 5AZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRISCILA ARANHA | 201/SAIDHAM, PLOT NO:30, SECTOR: 20B SECTOR: 20B AIROLI 400078 INDIA |
| PRISCILA ARANHA | A-3,INDRALOK SOCIETY DATTAR COLONY BHANDUP 400-0072 INDIA |
| PRISCILA ARANHA | 201/SAIDHAM PLOT NO :30 SECTOR: 20B AIROLI 400078 INDIA |
| PRISCILLA DOUGLAS & ASSOCIATES | 301 RIDGE STREET ARLINGTON MA 02474 |
| PRISCILLA ELLEN BLANCO | 2814 AVENUE F SCOTTSBLUFF NE 69361 |
| PRISCILLA ELLEN BLANCO | 1914 1ST. AVENUE SCOTTSBLUFF NE 69361 |
| PRISCILLA L DUENAS | 430 W 17TH ST SANTA ANA CA 927063609 |
| PRISCILLA NICOLE CHAVEZ | 2216 AVENUE B SCOTTSBLUFF NE 69361-1945 |
| PRISCILLA TSAI | 3818 CHESTNUT STREET HAMILTON COURT APT A702 PHILADELPHIA PA 19104 |
| PRISCILLA TSAI | 3818 CHESTNUT STREET PHILADELPHIA PA 19104 |
| PRISCILLA V. GUTIERREZ | 1708 N MCCLAY ST SANTA ANA CA 927057029 |
| PRISCILLA V. GUTIERREZ | 2022 N. BUSH STREET SANTA ANA CA 92706 |
| PRISCILLIANA TORREZ | 19555 E. COUNTRY CLUB DR 8-203 AVENTURA FL 33180 |
| PRISCILLIANA TORREZ | 100 S. BIRCH RD 903 FORT LAUDERDALE FL 33316 |
| PRISCILLIANA TORREZ | 1247 HARRISON ST #1 SAN FRANCISCO CA 94103 |
| PRISM BUSINESS MEDIA | 13609 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PRISM BUSINESS MEDIA | 9800 METCALF AVENUE OVERLAND PARK KS 66212 |
| PRISM-USA | 230 LOWELL ST, SUITE 2C WILMINGTON MA 01887 |
| PRISM-USA | 50 RESNIK ROAD PLYMOUTH MA 02360 |
| PRISMA ENHANCED FIXED INCOME FUND LP | HARBORSIDE FINANCIAL CENTER; 208 PLAZA TEN JERSEY CITY NJ 07311 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K. BRENNAN PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JEFFERY MCGLAUM C/O AEGON INVESTMENT MANGEMENT 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| PRISMA ENHANCED FIXED INCOME FUND LTD | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA S.A. | ZONE INDUSTRIELLE BOMBICHT PO BOX 46 NIEDERANVEN L6905 LUXEMBOURG |
| PRISON FELLOWSHIP MINISTRIES | 44180 RIVERSIDE PKWY LANDSDOWNE VA 20176 |
| PRISTUPOVA,MARINA | 22 KING ST. APT. 12 NEW YORK NY 10014 |
| PRITCHARD CAPITAL PARTNERS LLC | 328 NORTH COLUMBIA STREET ATT:  ACCOUNTS RECEIVABLE COVINGTON LA 70433 |
| PRITCHARD CAPITAL PARTNERS LLC | 2001 LAKESHORE DRIVE ATTN:SYNDICATE ACCOUNTING DEPT MANDERVILLE LA 70448 |
| PRITCHARD CAPITAL PARTNERS LLC | 2001 LAKESHORE DRIVE MANDEVILLE LA 70448 |
| PRITCHARD ENGLEFIELD | 14 NEW STREET LONDON CC2M 4HE UK |
| PRITCHARD ENGLEFIELD | 14 NEW STREET LONDON, GT LON CC2M 4HE UNITED KINGDOM |
| PRITCHARD, FRANK L | 220 WOODCHASE CLOSE NE ATLANTA GA 30319 |
| PRITCHETT IV, CLAUDE | 1206 W 11TH AVE COVINGTON LA 70433-1826 |
| PRITCHETT, JANE V | 59 MORNINGSIDE DRIVE SOUTH WESTPORT CT 06880 |
| PRITCHETT, WESLEY | 1194 BROOKGATE WAY N.E. ATLANTA, GA 30319-2877 |
| PRITESH B. PATEL | 71 FIRST AVENUE SECAUCUS NJ 07094-3505 |
| PRITESH GINNARE | FLAT NO.1003, 1/B, 10TH FLOOR, DREAMS APARTMENT, LBS MARG, NEAR BHANDUP(W) STATION, BHANDUP (W), MUMBAI INDIA |
| PRITESH MASTER | 6 GOPAL BAUG S.M. X RD.2 IRANIWADI, KANDIVLI(W) KANDIVLI (W) MUMBAI MH 400067 INDIA |
| PRITESH THAKKAR | 13, HARE KRISHNA, SARVODAYA NAGAR, TRIMURTY MARG, OPP ST MARY SCHOOL, MULUND (WEST) OPP ST. MARY'S SCHOOL, MULUND (W) MUMBAI 400080 INDIA |
| PRITHVI RAJ SINGH | 216 UPPER EAST COAST ROAD #03-02 SINGAPORE 466403 REPUBLIC OF SINGAPORE |
| PRITHVI RAJ SINGH | MAISON DE VILLE 202 2-3-7 AZABUDAI MINATO-KU 106-0041 JAPAN |
| PRITHVI RAJ SINGH | MAISON DE VILLE 202 2-3-7 AZABUDAI MINATO-KU 13 106-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| PRITHVI RAJ SINGH | 216 UPPER EAST COAST ROAD #03-02 SINGAPORE 466403 SINGAPORE |
| PRITHVIJIT LAHIRI | 28 NEW PRAYA 59 / G MANHATTAN HEIGHTS HONG KONG CHINA |
| PRITHVIJIT LAHIRI | 711 NO. 1 MACDONNELL ROAD HONG KONG |
| PRITHVIJIT LAHIRI | 6D CENTRE PLACE NO. 1 HIGH STREET SAI YING PUN, CENTRAL HONG KONG |
| PRITHVIJIT LAHIRI | H3-310, RAMANUJAM HOSTEL IIM CALCUTTA JOKA DIAMOND HARBOUR ROAD KOLKATA 700104 INDIA |
| PRITHVIRAJ PATIL | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUND, NR. MARATHA BHAVAN, SEC-15, VASHI NAVI MUMBAI MH 400703 INDIA |
| PRITI SHAH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PRITI SINGH | A-703, HELIX, UNNATHI GARDENS OPP DEV DAYA NAGAR POKHARAN ROAD - I THANE (W) 400606 INDIA |
| PRITPAL GILL | 32 SHEPHERD STREET MAYFAIR LONDON W1J 7JJ UNITED KINGDOM |
| PRITPAL GILL | 32 SHEPHERD STREET MAYFAIR LONDON,ANT W1J 7JJ UNITED KINGDOM |
| PRITTI, ANDREW J. | 55 WEST 26TH STREET APT. 25-G NEW YORK NY 10010 |
| PRIVACY AND DATA PROTECTION LTD | 5 SHELGATE ROAD LONDON, GT LON SW11 1BD UNITED KINGDOM |
| PRIVATAIR | 611 ACCESS RD STRATFORD CT 06615 |
| PRIVATE CAPITAL MANAGEMENT LP | 8889 PALICAN BAY BLVD, SUITE 500 NAPLES FL 34108 |
| PRIVATE CLIENT RESOURCES | ATTN: BRYAN GULYAS/MARY LOU BARLETTA 187 DANBURY ROAD WILTON CT 06897 |
| PRIVATE CLIENT RESOURCES LLC | WILTON CORPORATE CENTER - RIVERVIEW 187 DANBURY ROAD, SUITE 202 WILTON CT 06897 |
| PRIVATE EQUITY FOUNDATION | 10 UPPER BANK STREET LONDON E14 5JJ UK |
| PRIVATE EQUITY FOUNDATION | 83 PALL MALL LONDON UNITED KINGDOM |
| PRIVATE EQUITY FOUNDATION | 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| PRIVATE EQUITY INTELLIGENCE | 10 OLD BAILEY LONDON EC4M 7NG UNITED KINGDOM |
| PRIVATE EQUITY INTERNATIONAL | 2ND FLOOR, SYCAMORE HOUSE SYCAMORE STREET LONDON  EC1Y0SG UNITED KINGDOM |
| PRIVATE EQUITY INTERNATIONAL | 3 EAST 28TH STREET, 7TH FLOOR NEW YORK NY 10016 |
| PRIVATE EQUITY RECRUITMENT LTD | GOLDEN CROSS HOUSE 8 DUNCANNON STREET LONDON WC2N 4JF UK |
| PRIVATE EQUITY RECRUITMENT LTD | GOLDEN CROSS HOUSE 8 DUNCANNON STREET LONDON WC2N 4JF UNITED KINGDOM |
| PRIVATE EQUITY SOCIETY, INC. | 1125 LEXINGTON AVENUE NEW YORK NY 10021 |
| PRIVATE FIELD CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PRIVATE RAISE.COM | 55 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10003 |
| PRIVATE RAISE.COM | 750 LEXINGTON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| PRIVATE RAISE.COM | 131 JERICHO TPKE PH 3 JERICHO NY 117531017 |
| PRIVILEGE LIMOUSINE | 4 RUE RICHEMONT GENEVA CH1202 SWITZERLAND |
| PRIVILEGE LIMOUSINE | 4 RUE RICHEMONT GENEVA 1202 SWITZERLAND |
| PRIVITERA, JOANNE | 8633 23RD AVE BROOKLYN NY 11214-4203 |
| PRIVITT,ROBIN E. | PO BOX 27651 SAN DIEGO CA 92198-1651 |
| PRIVITY UK LIMITED | GREEN PARK HOUSE 15 STRATTON STREET SUITE 504 LONDON W1J 8LQ UK |
| PRIVITY UK LIMITED | GREEN PARK HOUSE 15 STRATTON STREET SUITE 504 LONDON W1J 8LQ UNITED KINGDOM |
| PRIVIUM | XXX XXX XXX XXX NETHERLANDS |
| PRIVMAN, LIOR | 2 ALDEN PLACE APT 3D BRONXVILLE NY 10708 |
| PRIYA AISHWARYA GAUR | THE ANCHORAGE 5 BURGH WOOD BANSTEAD,SURREY SM7 1EW UNITED KINGDOM |
| PRIYA AISHWARYA GAUR | 21 BURNS WAY HESTON MIDDLESEX TW5 9BL UNITED KINGDOM |
| PRIYA AISHWARYA GAUR | 21 BURNS WAY HESTON,MDDSX TW5 9BL UNITED KINGDOM |
| PRIYA D'SOUZA | 3/12, DEEP CHS SUNDER LANE ORLEM MALAD (W) MUMBAI MH 400064 INDIA |
| PRIYA HATIPKAR | FLAT NO. G-1, GROUND FLOOR DASHMESH APT, BEHIND TIPTOP PLAZA, L.B.S. MARG THANE(W) 400604 INDIA |
| PRIYA KARANI | 309D CRAVEN QUAD DUKE UNIVERSITY DURHAM NC 27708 |
| PRIYA KARKERA | A/22,2ND FLR, NEELIMA APTS , NEAR ABHYUDAYA  BANK, SPS ROAD, BHANDUP(W)-78. |

| Claim Name | Address Information |
| --- | --- |
| PRIYA KARKERA | BHANDUP (W) 400078 INDIA |
| PRIYA KARKERA | 4B-304,DREAMS, NEAR BHANDUP STATION, BHANDUP (W)-78. BHANDUP (W) 400078 INDIA |
| PRIYA KHEDEKAR | 35 RIVER DRIVE SOUTH APARTMENT 1416 JERSEY CITY NJ 07310 |
| PRIYA KHEDEKAR | 21 HONEY HOLLOW ROAD QUEENSBURY NY 12804 |
| PRIYA KOTHARI | 332 W 101ST ST APT 4R NEW YORK NY 10025-4938 |
| PRIYA KOTHARI | 3160 36TH ST APT 2R ASTORIA NY 11106 |
| PRIYA LAHOTI | 20 RIVERCOURT  SOUTH HAMPTON BLDG. APT. # 1811 JERSEY CITY NJ 07310 |
| PRIYA LAHOTI | 30 RIVER CT APT 505 JERSEY CITY NJ 073102103 |
| PRIYA MISRA | 160 W 73RD STREET APT.  #13 A NEW YORK NY 10023 |
| PRIYA MISRA | 160 W 73RD ST APT 13A NEW YORK NY 100233059 |
| PRIYA OHRI-GUPTA | 33 HUDSON STREET APT. E2705 JERSEY CITY NJ 07302 |
| PRIYA OHRI-GUPTA | 33-2705 HUDSON ST JERSEY CITY NJ 073026535 |
| PRIYA RADIA | 18 CHAMBERS GARDENS EAST FINCHLEY LONDON N2 9AL UNITED KINGDOM |
| PRIYA RAVJI | 24 MILVERTON GARDENS ILFORD ESSEX ILFORD,ESSEX IG3 8DS UNITED KINGDOM |
| PRIYA SEBASTIAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PRIYA SEBASTIAN | 91 YORK ROAD ILFORD,ESSEX IG1 3AQ UNITED KINGDOM |
| PRIYA SHETH | A-2/ FLAT NO. 7 SHRI RAM SOCIETY KAMGAR NAGAR,KURLA (E) 400024 INDIA |
| PRIYA SHETH | 12, UPENDRA BHAVAN BAPTISTA ROAD VILE PARLE WEST KURLA (E) MUMBAI 400056 INDIA |
| PRIYA SHETH | 12, UPENDRA BHAVAN BAPTISTA ROAD VILE PARLE WEST MUMBAI MH 400056 INDIA |
| PRIYA SRIVASTAVA | 15 ROBERT DRIVE SHORT HILLS NJ 07078 |
| PRIYA SRIVASTAVA | 3900 WALNUT STREET BOX 215 PHILADELPHIA PA 19104 |
| PRIYADARSHINI DESAI | 20 RIVER COURT APT. 402 JERSEY CITY NJ |
| PRIYADARSHINI DESAI | 20 RIVER CT APT 402 JERSEY CITY NY 073102203 |
| PRIYAKANT SAHOO | PLOT NO. 1330, 1ST FLOOR 29TH MAIN, 5TH CROSS J P NAGAR, PHASE I BANGALORE KR INDIA |
| PRIYAKANT SAHOO | B-303, MAYURESH SHRISHTI APPARTMENTS LBS MARG, BHANDUP WEST OPP: ASIAN PAINTS MUMBAI MH 400078 INDIA |
| PRIYANK S NAIK | C/O. VINAYAK PANDIT B-16, VIBHAVARI APPTS. SAHAWAS SOCIETY,KARVENAGAR PUNE MH INDIA |
| PRIYANKA ANAND | ONE RIVER COURT APARTMENT 1501 JERSEY CITY NJ 07310 |
| PRIYANKA ANAND | H1-308 RAMANUJAN HOSTEL IIM CALCUTTA DIAMOND HARBOUR ROAD JOKA 700104 INDIA |
| PRIYANKA ANAND | H1-308 RAMANUJAN HOSTEL IIM CALCUTTA DIAMOND HARBOUR ROAD JOKA WB 700104 INDIA |
| PRIYANKA BAKAYA | 333 WTH STREET APT 603 NEW YORK NY 10019 |
| PRIYANKA BAKAYA | 560 W43RD STREET APT 11J NEW YORK NY 10036 |
| PRIYANKA DALWADI | 24-75 38TH STREET APARTMENT 2D NEW YORK NY 11103 |
| PRIYANKA DALWADI | 502 ACADEMY AVE OWINGS MILLS MD 21117-1310 |
| PRIYANKA GUPTA | 9-C, NANDADEVI ANUSHAKTINAGAR MUMBAI 400094 INDIA |
| PRIYANKA JAIN | 128 CHAMBERLAYNE AVENUE WEMBLEY MIDDLESEX LONDON HA9 8SS UNITED KINGDOM |
| PRIYANKA JAIN | 62 TEWKESBURY GARDENS KINGSBURY LONDON HA9 8SS UNITED KINGDOM |
| PRIYANKA JAIN | 62 TEWKESBURY GARDENS KINGSBURY LONDON NW9 0QX UNITED KINGDOM |
| PRIYANKA JAIN | 403, ANAND KRIPA APARTMENTS UTHALSAR NAKA THANE MH 400601 INDIA |
| PRIYANKA JAIN | 403, ANAND KRIPA APARTMENTS UTHALSAR NAKA NEAR JAIN UMBRELLAS THANE MH 400601 INDIA |
| PRIYANKA JAIN | A1-8-4 MILLENNIUM TOWERS, SECTOR9, SANPADA, MUMBAI NAVI MUMBAI MH 400705 INDIA |
| PRIYANKA JAIN | A1-8-4 MILLENNIUM TOWERS, SECTOR9, SANPADA, NAVI MUMBAI NAVI MUMBAI MH 400705 INDIA |
| PRIYANKA JINDAL | #314, 3-2-13 NISHIAZABU MINATO-KU 13 JAPAN |
| PRIYANKA JINDAL | #303 MIRENE HIGASHI AZABU 2-19-3 HIGASHI AZABU MINATO-KU 13 JAPAN |
| PRIYANKA KHURANA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PRIYANKA KHURANA | 284, FRANKLYN BUILDING 10 WESTFERRY ROAD E14 8LS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRIYANKA KHURANA | 190 FIRST FLOOR DR MUKHERJEE NAGAR DELHI 110009 INDIA |
| PRIYANKA PANI | CARE OF LEHMAN BOTHERS 25 BANK ST LONDON E14 5LE UK |
| PRIYANKA PANI | CARE OF LEHMAN BOTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PRIYANKA RATNAPARKHI | 24,DHIRAJ APARTMENTS J. D. ROAD MULUND - WEST MUMBAI 400080 INDIA |
| PRIYANKA SHETH | 5, SHANTI NIWAS BUILDING, DUTT MANDIT ROAD, DAHANUKARWADI, KANDIVLI WEST, KANDIVLI MUMBAI 400067 INDIA |
| PRIYANKA SHETH | 5, SHANTI NIWAS BUILDING, DATTA MANDIR ROAD, DAHANUKARWADI, KANDIVLI WEST, MUMBAI MH 400067 INDIA |
| PRIYESH NEEMA | 503, TWILIGHT RAHEJA VIHAR, CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| PRIYESH NEEMA | 1202, B WING, BHAWANI TOWERS OPP. IIT MAIN GATE, POWAI MUMBAI 400076 INDIA |
| PRIYESH SHANTILAL SHAH | 21 PHILBEACH GARDENS EARLS COURT LONDON SW5 9DY UK |
| PRIYESH SHANTILAL SHAH | 21 PHILBEACH GARDENS EARLS COURT LONDON SW5 9DY UNITED KINGDOM |
| PRIYESH SHANTILAL SHAH | 21 PHILBEACH GARDENS EARLS COURT LONDON,ANT SW5 9DY UNITED KINGDOM |
| PRM WASTE SYSTEMS LTD | DEEPLEIGH BARN WIVELISCOMBE TAUNTON TA4 2UU UNITED KINGDOM |
| PRMIA | PMB 5527 2711 CENTREWILLE ROAD, STE 120 WILMINGTON DE 19808 |
| PRMIA-PROFESSIONAL RISK MANAGERS | PMB#5527 CENTERVILLE RD. STE120 WILIMINGTON DE 19808 |
| PRO ASSURANCE CORPORATION | ATTN: LAWRENCE COCHRAN 100 BROOKWOOD PLACE BIRMINGHAM AL 35209 |
| PRO BOUND BASKETBALL INC. | 187-04 DUNKIN DR. ST. ALBARS NY 11412 |
| PRO CONSTRUCTION | PO BOX 707 CLARK NJ 07066-0707 |
| PRO GALINDO, HUMBERTO & FAMILY | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRO LIFE ACTION LEAGUE | 6160 N. CICERO AVENUE-SUITE 600 CHICAGO IL 60646 |
| PRO LIMITED | 26-28 BEDFORD ROW LONDON WC1R 4HE UK |
| PRO LIMITED | 2628 BEDFORD ROW LONDON WC1R 4HE UNITED KINGDOM |
| PRO LINK RADIO SYSTEMS LIMITED | 4 WODEN COURT, SAXON BUSINESS PARK HANBURY ROAD BROMSGROVE B60 4AD UNITED KINGDOM |
| PRO MUJER | 240 W 35TH STREET NEW YORK NY 10001 |
| PRO PHARMACEUTICAL CONSULTANTS INC. | PO BOX 280130 NORTHRIDGE CA 91328-0130 |
| PRO PLANT LIMITED | COLDHAM HALL GREAT WARLEY BRENTWOOD UK |
| PRO PLANT LIMITED | COLDHAM HALL GREAT WARLEY BRENTWOOD UNITED KINGDOM |
| PRO PRESENTATIONS | 266 CHARLOTTE STREET SUITE 186 PETERBOROUGH, ON K9J 2V4 CANADA |
| PRO ROLL, INC | 6 GREENLEAF DRIVE MANALPAN NJ 07726 |
| PRO TIME GMBH | GUTLEUTHOF BAD KREUZNACH 55545 GERMANY |
| PRO-CLEAN MANAGEMENT SERVICES | 7TH FLOOR, SIDDHESH TOWERS, KOLBAD ROAD, THANE(W) MUMBAI MH 400601 INDIA |
| PRO-TEC SECURITY SERVICES | 131, TANGLIN ROAD, UNIT H TUDOR COURT SINGAPORE, 247924 SINGAPORE |
| PROACTIVE ANALYSIS LTD | TUDOR LODGE FOUNTAIN LANE HOCKLEY, ESSEX SS5 4ST UNITED KINGDOM |
| PROACTIVE INDEPENDENT IDEAS | FRANS HOYER  PROPRIETOR 12 WARRINGTON ROAD IPSWICH, SUFFK IP1 3QU UNITED KINGDOM |
| PROACTIVENET, INC | 1030 W MAUDE AVE SUNNYVALE CA 940852812 |
| PROACTIVITY, INC. | 150 CAMBRIDGE PARK DRIVE CAMBRIDGE MA 02140 |
| PROACTIVITY, INC. | 181 WELLS AVENUE NEWTON MA 02459 |
| PROBATE PRACTICE REPORTER, LLC | 1713 PHELPS STREET COLUMBIA SC 29205 |
| PROBE FINANCIAL ASSOCIATES, INC. | P.O. BOX 286 IRONIA NJ 07845 |
| PROBERT, BENJAM | 1710 PROBERT ROAD JACKSON MI 49203 |
| PROBERT,NATHANIEL | 56 NORWOOD AVENUE GLEN ROCK NJ 07452 |
| PROBLEM SOLVER | 29 HUDSON DRIVE KINGS PARK NY 11754 |
| PROBLEM SOLVER | 76 MERCURY AVENUE EAST PATCHOGUE NY 11772 |
| PROBST, JULIE ANN | 226 BLACKBIRD LANE JUPITER FL 33458 |
| PROBST, MARCUS | ALSTERWIESEN 34 HENSTEDT-ULZBURG 24558 GERMANY |
| PROCARE BUILDING SERVICES | MILL HOUSE 119 BUSHEY MILL LANE WATFORD WD24 7UR UNITED KINGDOM |
| PROCEED PORTFOLIO SERVICES GMBH | LIMBECKER PLATZ 1 ESSEN 45127 GERMANY |

| Claim Name | Address Information |
|---|---|
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PROCESS BENCHMARKING LTD | CHISTLEHURST BUSINESS CENTRE 1 BROMLEY LANE CHISTLEHURST BR7 6LH UK |
| PROCESS BENCHMARKING LTD | CHISTLEHURST BUSINESS CENTRE 1 BROMLEY LANE CHISTLEHURST, KENT BR7 6LH UNITED KINGDOM |
| PROCESS HEAT | CHAIN CAUL ROAD RIVERSWAY PRESTON PR2 2PD UK |
| PROCESS HEAT | CHAIN CAUL ROAD RIVERSWAY PRESTON PR2 2PD UNITED KINGDOM |
| PROCHAZKA,MIRIAM | 8 LA FLAUTA RANCHO SANTA MARGARITA CA 92688 |
| PROCLARITY CORPORATION | 401 W FRONT ST STE 400 BOISE ID 837025122 |
| PROCLARITY CORPORATION | PO BOX 8064 BOISE ID 83707 |
| PROCLARITY INTERNATIONAL B.V | DE WATERMAN 7–B HERTOGENBOSCH 5215 NETHERLANDS |
| PROCORE PROJECTS B.V. | HOEFBLADSTRAAT 20 – 22 XXXX NIEUW VENNEP 2153 EX NETHERLANDS |
| PROCORP IMAGES, INC. | 359 INVERNESS DRIVE SOUTH #A ENGLEWOOD CO 80112 |
| PROCTOR ACADEMY | P.O. BOX 389 204 MAIN STREET ANDOVER, NH 03216 |
| PROCTOR, ELIOT | 4284 MANCILLA CT SAN DIEGO CA 92130-2203 |
| PROCTOR, EVERETT M | 130 WATER STREET NEW YORK NY 10005 |
| PROCTOR, MARIE | 16140 INHERITANCE DRIVE BRANDYWINE MD 20613-4118 |
| PROCTOR, MATTHEW | 22 CHALCROFT RD HITHER GREEN LONDON SE13 5RF UNITED KINGDOM |
| PROCTOR,AMY J | 10 WOODBURY COURT MIDDLETOWN PA 17057 |
| PROCTOR,MATTHEW | 22 CHALCROFT RD HITHER GREEN LONDON, GT LON SE13 5RF UNITED KINGDOM |
| PROCUNIAR DAVID | 19 MERCER STREET #2 NEW YORK NY 10013 |
| PROD, JONATHAN M | 1041 TOWERSIDE COUNT OCONOMOWOC WI 53066 |
| PRODATA COMPUTER SERVICES, INC | 2809 SOUTH 160TH STREET SUITE 401 OMAHA NE 68130 |
| PRODUCTIVITY POINT INTERNATIONAL, INC | 2950 GATEWAY CENTRE BLVD MORRISVILLE NC 27609 |
| PRODUCTIVITY POINT INTERNATIONAL, INC | 2950 GATEWAY CENTRE BOULEVARD MORRISVILLE NC 37560 |
| PRODUCTIVITY THROUGH SOFTWARE LTD | MANOR PARK AVENUE MANOR PARK RUNCORN WA17 1TL UK |
| PRODUCTIVITY THROUGH SOFTWARE LTD | MANOR PARK AVENUE MANOR PARK RUNCORN WA17 1TL UNITED KINGDOM |
| PRODUCTS & SERVICES | A DIVISION OF CSI P.O BOX 307 YORK PA 17405-2823 |
| PRODUCTS GROUP, INC. | 156 W. 56TH STREET SUITE 1604 NEW YORK NY 10019 |
| PRODUCTS GROUP, INC. | 722 OAK CREEK DR LOMBARD IL 601486403 |
| PRODUZENTENGALERIE HAMBURG | ADMIRALITÄTSTR. 71 HAMBURG 20459 GERMANY |
| PRODUZENTENGALERIE HAMBURG | SITZ DER GESELLSCHAFT HAMBURG HANDELSREGISTER HAMBURG HRA GERMANY 85045 GERMANY |
| PROEDUCATION FINANCIAL SOLUTIONS LLC | 491 PARTRIDGE CIRCLE SARASOTA FL 34236 |
| PROEVE,MAREN | 36 GOLDHURST TERRACE TOP FLOOR LONDON NW6 3HU UNITED KINGDOM |
| PROEVE,MAREN | 36 GOLDHURST TERRACE TOP FLOOR LONDON, GT LON NW6 3HU UNITED KINGDOM |
| PROF DR DIETER J POMMERENING | COLONNADEN 39 HAMBURG GERMANY 20354 GERMANY |
| PROF DR JOBST FIELDER | GIPSSTRASSE 12 BERLIN BE 10119 GERMANY |
| PROF DR ROLF KREBS | AM MOLKENBORN 6 MAINZ 55122 GERMANY |
| PROF N C DOUGLAS FERGUSON | MIDDLE PARK FARM BECKLEY OXFORD OX3 9SX UK |
| PROF N C DOUGLAS FERGUSON | MIDDLE PARK FARM BECKLEY OXFORD OX3 9SX UNITED KINGDOM |
| PROF. ANGELO M. CARDINI | IFP UNIVERSITA BOCCONI VIA SARFATTI 25 MILANO 20136 ITALY |
| PROF. AZZEDINE KETTANI | 8, RUE LAHCEN EL BASRI CASABLANCA 20000 MOROCCO |
| PROF. DR. MED. H.HOELSCHERMANN | ADICKESALLEE 51-53 FRANKFURT 60322 GERMANY |
| PROFESSIONAL ADVANTAGE PTY LTD | LEVEL 16,124 WALKER ST NORTH SYDNEY SYDNEY, NSW AUSTRALIA |
| PROFESSIONAL APPRAISAL | 610 ABBOTT ROAD E. LANSING MI 48823 |
| PROFESSIONAL APPRAISAL ASSOCIATES | 469 MORRIS AVENUE SUMMIT NJ 07902-0579 |
| PROFESSIONAL ASSOCIATES CONSTRUCTION | 942 E. CHAPMAN AVENUE ORANGE CA 92866 |
| PROFESSIONAL ASSOCIATION FOR | INVESTMENT COMMUNICATIONS RES 1320 19TH STREET-NW –SUITE 300 WASHINGTON DC 20036 |
| PROFESSIONAL AUTOMATED TRADING SYSTEMS | 141 WEST JACKSON BOULEVARD SUITE 3100 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL BANK SERVICES, INC. | THE 1000 BUILDING 6200 DUTCHMAN'S LANE SUITE 305 LOUISVILLE, KY 40205 |
| PROFESSIONAL CAREER PARTNERSHIP | 19 ST SWITHINS LANE LONDON EC4N 8AD UK |
| PROFESSIONAL CAREER PARTNERSHIP | 19 ST SWITHINS LANE LONDON, GT LON EC4N 8AD UNITED KINGDOM |
| PROFESSIONAL CHILDREN'S SCHOOL | 132 WEST 60TH STREET NEW YORK NY 10023 |
| PROFESSIONAL COMPUTER SERVICES | P.O. 125 27 22ND STREET EAST DICKINSON ND 58602 |
| PROFESSIONAL DISPUTE | 2424 NORTH FEDERAL HIGHWAY SUITE 157 BOCA RATON FL 33431 |
| PROFESSIONAL FINANCE CO | P.O BOX 1686 GREELEY CO 80632 |
| PROFESSIONAL FINANCE CO. INC | 918 10TH STREET GREELEY CO 80631 |
| PROFESSIONAL FINANCE CO. INC | 5754 W. 11STREET SUITE 100 GREELEY CO 80634 |
| PROFESSIONAL IMAGE MANAGEMENT | 65 COONS ROAD TROY NY 12180 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | ATTN: DIVERSIFIED FINANCIAL PRODUCTS (POLICY NO.: U707-60579) 37 RADIO CIRCLE DRIVE, PO BOX 5000 MT. KISCO NY 10549 |
| PROFESSIONAL INDEMNITY AGENCY, INC. | ATTN: DIVERSIFIED FINANCIAL PRODUCTS (UNDERWRITING) 37 RADIO CIRCLE DR, PO BOX 5000 MT. KISCO NY 10549 |
| PROFESSIONAL LANGUAGE SOLUTIONS LTD | 11 COLDBATH SQUARE LONDON EC1R 5HL UK |
| PROFESSIONAL LANGUAGE SOLUTIONS LTD | 11 COLDBATH SQUARE LONDON EC1R 5HL UNITED KINGDOM |
| PROFESSIONAL LIGHTING PVT LTD | MUMBAI INDIA |
| PROFESSIONAL LIGHTING PVT LTD | 25 SINGH INDUSTRIAL ESTATE NO.3 RAM MANDIR ROAD GOREGAON(W) MUMBAI MH 104 INDIA |
| PROFESSIONAL MORTGAGE PACKAGERS ALLIANCE | 2 FURZE COURT WICKHAM ROAD FAREHAM HAMPSHIRE PO16 7SH UNITED KINGDOM |
| PROFESSIONAL MORTGAGE TEMPS LTD | WREN HOUSE 4 CRAVEN AVENUE LONDON W5 2SX UK |
| PROFESSIONAL MORTGAGE TEMPS LTD | WREN HOUSE 4 CRAVEN AVENUE LONDON W5 2SX UNITED KINGDOM |
| PROFESSIONAL OFFICE ENVIRONMENTS INC | 2270 BALL DRIVE ST. LOUIS MO 63146 |
| PROFESSIONAL PACKERS & FORWARDERS, INC | 5930 W JEFFERSON BLVD LOS ANGELES CA 90016 |
| PROFESSIONAL PENSIONS INC. | 10 RESEARCH PKWY WALLINGFORD CT 064921957 |
| PROFESSIONAL RECOVERY OF LONGMONT | 1100 FRANCIS STREET LONGMONT CO 80501 |
| PROFESSIONAL RECRUITMENT ORGANISATION | 2628 BEDFORD ROW LONDON WC1R 4HE UNITED KINGDOM |
| PROFESSIONAL REPROGRAPHICS LLC | 333 UNION STREET SUITE B-100 NASHVILLE TN 37201 |
| PROFESSIONAL RESOURCE LLC | P.O. BOX 260544 LITTLETON CO 80163 |
| PROFESSIONAL RESOURCE SCREENING INC | PO BOX #515295 LOS ANGELES CA 90051-5295 |
| PROFESSIONAL RESOURCE SCREENING INC | 2400 BISSO LANE CONCORD CA 94520 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | ATTN:1ST ADVANTAGE ENTERPRISE SCREENING 805 EXECUTIVE CENTER DRIVE WEST SUITE 300 ST. PETERSBURG FL 33702 |
| PROFESSIONAL RESOURCE SCREENING, INC.* | FIRST ADVANTAGE ENTERPRISE SCREENING 805 EXECUTIVE CENTER DRIVE WEST SUITE 300 ST. PETERSBURG FL 33702 |
| PROFESSIONAL SERVICE INDUSTRIES INC | PO BOX 71168 CHICAGO IL 60694-1168 |
| PROFESSIONAL SPORTS EVENTS LTD | THE TOWN HOUESE 63, HIGH STREET CHOBHAM GU21 2AH UK |
| PROFESSIONAL SPORTS EVENTS LTD | THE TOWN HOUESE 63, HIGH STREET CHOBHAM , SURREY GU21 2AH UNITED KINGDOM |
| PROFESSIONAL TRANSLATING SERVICES, INC | 44 W. FLAGLER ST. 18TH FLOOR MIAMI FL 33134 |
| PROFESSIONAL TREE & TURF EQUIP | 6945 INDIANA COURT, UNIT #400 ARVADA CO 80007 |
| PROFESSIONAL VISION SERVICES | WELLBURY HOUSE HITCHIN SG4 9SX UK |
| PROFESSIONAL VISION SERVICES | WELLBURY HOUSE HITCHIN , HERTS SG4 9SX UNITED KINGDOM |
| PROFESSOR FRANCO REVIGLIO | STRADA SANTA BRIGIDA 15 MONCALIERI TURIN 10024 ITALY |
| PROFESSOR GREGORY YH LIP | VASCULAR BIOLOGY UNIT UNIVERSITY DEP OF MEDICINE CITY HOSPITAL BIRMINGHAM B18 7QH UK |
| PROFESSOR GREGORY YH LIP | VASCULAR BIOLOGY UNIT UNIVERSITY DEP OF MEDICINE CITY HOSPITAL BIRMINGHAM, WSTMID B18 7QH UNITED KINGDOM |
| PROFESSOR PAOLO FERRO LUZZI | VIA CONDOTTI 91 ROME 00187 ITALY |
| PROFESSOR STUART WALKER | 61 SOUTH ST EPSOM SURREY KT18 7PX UK UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PROFFITT,KAREN RENEE | 549 HERON ST. BRIGHTON CO 80601 |
| PROFIM | JUAN DE MENA 913 IZDA MADRID 28014 SPAIN |
| PROFITA, RICHARD | 311 DRIFTWOOD LANE WILMETTE IL 60091 |
| PROFUND ACCESS FLEX BEAR HIGH YIELD | 7501 WISCONSIN AVE STE. 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C SHT LB 7-10YR US TRES PROS | ETF PORTFOLIO PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C USHT LB 20+YR US TRES PROS | ETF PORTFOLIO PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP FALLING US DOLLAR | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP RISING RATES OPPORTUNITY | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP US GOVERNMENT PLUS | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROGGEST | KOBUNKOSAN BLDG 6F 2-4-3 HITOTSUBASHI CHIYODA-KU 101-0003 JAPAN |
| PROGGEST | KOBUNKOSAN BLDG 6F 2-4-3 HITOTSUBASHI CHIYODA-KU 13 101-0003 JAPAN |
| PROGRAMMER'S PARADISE | PO BOX 31045 NEWARK NJ 07101 |
| PROGRAMMER'S PARADISE | P.O. BOX 12293 N NEWARK NJ 07107-5293 |
| PROGRAMMER'S PARADISE | PO BOX 36257 NEWARK NJ 07302 |
| PROGRAMMER'S PARADISE | 1157 SHREWSBURY AVE SHREWSBURY NJ 07702 |
| PROGRAMMER'S PARADISE | 1157 SHREWSBURY AVENUE SHREWSBURY NJ 07702-4321 |
| PROGRAMMER'S PARADISE INC | 1157 SHREWSBURY AVE SHREWSBURY NJ 07702 |
| PROGRAMMERS PARADISE | PO BOX 31045 NJ 07101 |
| PROGRAMMERS SHOP | 90 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| PROGRAMMERS SHOP | 33 RIVERSIDE DRIVE PEMBROKE MA 02359 |
| PROGRESS ENERGY INC PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PROGRESS INVESTMENT MANAGEMENT | ATTN: STEVEN QUIRK/ALEX HSIAO 33 NEW MONTGOMERY SUITE 1900 SAN FRANCISCO CA 94105 |
| PROGRESSIS | 16 PLACE VENDOME PARIS 75 FRANCE |
| PROGRESSIS | 3 BIS RUE DE LA CHAUSSÉE D'ANTIN PARIS 75009 FRANCE |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE PO BOX 3019 PA 19355 |
| PROGRESSIVE COMMUNICATIONS LLC | 518 HOLOKAHANA LANE HONOLULU HI 96817 |
| PROGRESSIVE COMPUTER RECRUTIMENT | DEXTER HOUSE 2 ROYAL MINT COURT LONDON UNITED KINGDOM |
| PROGRESSIVE COMPUTER RECRUTIMENT | 2ND FLOOR, 41-44 GREAT WINDMILL STREET LONDON EC3N 4LP UNITED KINGDOM |
| PROGRESSIVE INVESTMENT COMPANY, INC. | 3 PARKLAND DRIVE DARIEN CT 06820 |
| PROGRESSIVE INVESTMENT COMPANY, INC. | ATTN: BILL CODY PROGRESSIVE INVESTMENT COMPANY, INC. C/O PROGRESSIVE CAPITAL MANAGEMENT COMPANY 3 PARKLANDS DRIVE DARIEN CT 06820 |
| PROGRESSIVE SCHOOL OF L.I. | 1425 MERRICK AVE MERRICK NY 07724 |
| PROGRESSIVE SECURITIES | 48 REGENT DRIVE LIDO BEACH CA 11561 |
| PROJECT ALS | 900 BROADWAY - SUITE 901 NEW YORK NY 10003 |
| PROJECT ANGEL FOOD | 922 VINE ST LOS ANGELES CA 900382702 |
| PROJECT AVARY INC | 1018 GRAND AVENUE SAN RAFAEL CA 94901 |
| PROJECT CITY KIDS | 393 SOUTH END AVENUE NEW YORK NY 10280 |
| PROJECT COMPASSION INC | 700 REYNOLD SWEET PARKWAY SUITE 200 SOUTH LYON MI 48178 |
| PROJECT CONCERN INTERNATIONAL | 5151 MURPHY CANYON ROAD SUITE 320 SAN DIEGO CA 92123 |
| PROJECT ENTERPRISE | THE EVENT OFFICE 162 WEST 54TH ST  SUITE 4C NEW YORK NY 10019-5345 |
| PROJECT ENTERPRISE | 144 WEST 125TH STREET - 4TH FL NEW YORK NY 10027 |
| PROJECT EXPLORATION | 950 EAST 61ST STREET CHICAGO IL 60637 |
| PROJECT EXPLORER LTD | 420 W 42ND STREET STE 32E NEW YORK NY 10036 |
| PROJECT HEALTH | DOWLING 3 SOUTH, ROOM 3505 BOSTON MA 08648 |

| Claim Name | Address Information |
|---|---|
| PROJECT HEALTH | HARLEM HOSPITAL CENTER 506 LENOX AVENUE-MLK 17-101 NEW YORK NY 10037 |
| PROJECT HEALTH | 91 E. CONCORD STREET – 5TH FLOOR BOSTON MA 02118 |
| PROJECT HOME | 1515 FAIRMOUNT AVENUE PHILADELPHIA PA 19130 |
| PROJECT HOSPITALITY | 100 PARK AVENUE STATEN ISLAND NY 10302 |
| PROJECT IMPACT | C/O BERGEN COMMUNITY COLLEGE 400 PARAMUS ROAD PARAMUS NJ 07652 |
| PROJECT IMPLEMENTATION SERVICES SPOL SRO | KORYTNICKA 23 RUZOMEROK 3 03403 SLOVAKIA (SLOVAK REPUBLIC) |
| PROJECT INFORM | 1375 MISSION ST SAN FRANCISCO CA 941032621 |
| PROJECT LAUNCH INC. | P.O. BOX 132318 THE WOODLANDS TX 77379 |
| PROJECT LAUNCH INC. | P.O. BOX 132319 THE WOODLANDS TX 77379 |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BLVD NEWTON SQ PA 190733299 |
| PROJECT MANAGEMENT PROFESSIONAL | 7 AMERSHAM HILL HIGH WYCOME HP13 6NS UK |
| PROJECT MANAGEMENT PROFESSIONAL | 7 AMERSHAM HILL HIGH WYCOME HP13 6NS UNITED KINGDOM |
| PROJECT ORBIS INTERNATIONAL INC | 520 8TH AVENUE 11TH FLOOR NEW YORK NY 10018 |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE LAURENCE POUNTNEY HILL LONDON EC4R 0BL UK |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE 6 LAURENCE POUNTNEY HILL LONDON EC4ROBL UK |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE LAURENCE POUNTNEY HILL LONDON EC4R 0BL UNITED KINGDOM |
| PROJECT PARTNERS | POUNTNEY HILL HOUSE 6 LAURENCE POUNTNEY HILL LONDON EC4ROBL UNITED KINGDOM |
| PROJECT RENEWAL | 200 VARICK STREET 9TH FLOOR NEW YORK NY 10014 |
| PROJECT REPORTS | 1555 WILLIAMS DRIVE STE 112 MARIETTA GA 30066 |
| PROJECT ROYAL | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PROJECT S.O.A.R  INC | PO BOX 388 BALSAM NC 28707 |
| PROJECT SUNSHINE | 25 WEST 45TH STREET SUITE 1400 NEW YORK NY 10036 |
| PROJECTION INC | P.O.BOX 890472 CHARLOTTE NC 28289-0472 |
| PROJECTION VIDEO SERVICES, INC | P.O. BOX 890472 CHARLOTTE NC 28289-0472 |
| PROKARMA, INC. | 460 MAIN STREET PO BOX 135 CHESTER NJ 07930 |
| PROKARMA, INC. | 14780 SW OSPREY DRIVE SUITE 395 BEAVERTON OR 97007 |
| PROLEARN | SCHLEHDORNWEG 25 35041 MARBURG GERMANY GERMANY |
| PROLEARN | ATTN: DR. EELCO HERDER APPELSTR. 9A HANNOVER 30167 GERMANY |
| PROLOG BILGISAYAR VE LOJISTIK HIZ. TIC. | ESKIBUYUKDERE CADDESI DILAVER SOKAK NO:4/1 OTOSANAYI 4.LEVENT ISTANBUL 34418 TURKEY |
| PROLOGUE FUND LP | ATTN: JOHN SHEERAN PROLOGUE FUND LP C/O PROLOGUE CAPITAL LLP 78 BROOK STREET LONDON W1K 5EF UNITED KINGDOM |
| PROMENET | 42 BROADWAY – 16TH FLOOR NEW YORK NY 10004 |
| PROMETEIA ADVISOR SIM SPA | VIA MARCONI 43 BOLOGNA 40122 ITALY |
| PROMETHEAN LIMITED | TDS HOUSE LOWER PHILIPS ROAD BLACKBURN BB1 5TH UNITED KINGDOM |
| PROMETHEUS SOUTHERN CALIFORNIA I | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PROMETHEUS TECHNOLOGIES LTD | 36 LUCERNE ROAD LONDON N5 1TZ UK |
| PROMETHEUS TECHNOLOGIES LTD | 36 LUCERNE ROAD LONDON N5 1TZ UNITED KINGDOM |
| PROMICIONES CULTURALES LA RINCONADA, S.A | AVENIDA PEARSON 21-08034 BARCELONA SPAIN |
| PROMILA SIAL | VENUS 2ND FLOOR FLAT 24 87 CUFFE PARADE MUMBAI MH 400005 INDIA |
| PROMINENT DIRECT LLC | 180 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| PROMINNOFI PARIS | 253 BOULEVARD PEREIRE CEDEX 17 PARIS 75082 FRANCE |
| PROMISTAR INVESTMENT ADVISORS | (FIRST NATIONAL TRUST) ATTN: GREGORY GIRDIS 540 CENTRAL AVE JOHNSTOWN PA 15902 |
| PROMOPREMIUM | 599 ELEVENTH AVENUE NEW YORK NY 10036 |
| PROMOSHOP INC | 5420 MCCONNELL AVENUE LOS ANGELES CA 90066 |
| PROMOTION PLUS, INC. | 4104 VACHELL LANE SAN LUIS OBISPO CA 93401 |
| PROMOTIONS AT WORK INC. | 5002 LEA COVE AUSTIN TX 78731 |
| PROMOTIONS AT WORK INC. | 5002 LEA CV AUSTIN TX 787311120 |

| Claim Name | Address Information |
|---|---|
| PROMUS ASSOCIATES | 28 RODENHURST ROAD LONDON SW4 8AR UK |
| PROMUS ASSOCIATES | 28 RODENHURST ROAD LONDON SW4 8AR UNITED KINGDOM |
| PRONATIONAL INSURANCE CO | (PROASSURANCE CASUALTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PRONTO CENA RISTORANTE | 87 SUSSEX STREET JERSEY CITY NJ 07302 |
| PROPAGANDA | SYMAL HOUSE 423 EDGWARE ROAD LONDON NW9OHU UNITED KINGDOM |
| PROPARK INC. | 700 BISHOP ST HONOLULU HI 96813 |
| PROPARK INC. | 445 SEASIDE AVENUE SUITE 602 HONOLULU HI 96815 |
| PROPARK INC. | 2155 KALAKAUA AVE HONOLULU HI 96815-2351 |
| PROPERTY & PORTFOLIO RESEARCH | ATTN: LEN MILLS 40 COURT ST. - 3RD FL BOSTON MA 02108 |
| PROPERTY & PORTFOLIO RESEARCH | 40 COURT STREET, 3RD FLOOR BOSTON MA 02108 |
| PROPERTY & PORTFOLIO RESEARCH | 260 FRANKLIN STREET, 17TH FLOOR BOSTON MA 02110 |
| PROPERTY ASSET MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PROPERTY CAPITAL, LLC | 1212 NEW YORK AVENUE, NW SUITE 1200 WASHINGTON DC 20005 |
| PROPERTY CONDITION ASSESSMENTS LLC | 16 N. MARENGO AVE., STE 510 PASADENA CA 91101 |
| PROPERTY INFO.MANAGEMENT SVCS LTD | 7 SOMERSET HOUSE HUSSAR COURT WATERLOOVILLE PO7 7SG UNITED KINGDOM |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE HUSSAR COURT WATERLOOVILLE HAMPSHIRE PO7 7SF UK |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE HUSSAR COURT WATERLOOVILLE, HANTS PO7 7SF UNITED KINGDOM |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE 168-173 HIGH HOLBORN LONDON WC1V 7AA UK |
| PROPERTY MARKET ANALYSIS | BERKSHIRE HOUSE 168-173 HIGH HOLBORN LONDON WC1V 7AA UNITED KINGDOM |
| PROPERTY RESEARCH PARTNERS | 181 N. 11TH STREET SUITE 307 BROOKLYN NY 11211 |
| PROPERTY SOLUTIONS INC. | 323 NEW ALBANY ROAD MOORESTOWN NJ 08057 |
| PROPERTY SOLUTIONS INC. | 323 NEW ALBANY RD MOORESTOWN NJ 08057-1120 |
| PROPERTY VALUATION ADVISORS, INC. | 200 EAST OHIO STREET SUITE 500 CHICAGO IL 60611 |
| PROPERTYINFO CORP. | P.O. BOX 974587 DALLAS TX 75397-4587 |
| PROPOSAL SOFTWARE, INC | 606 POST ROAD EAST SUITE 727 WESTPORT CT 06880 |
| PROPP,DIANNA L | 1518 AVENUE L SCOTTSBLUFF NE 693614127 |
| PROQUEST INFORMATION AND | 300 NORTH ZEEB ROAD P.O. BOX 1346 ANN ARBOR MI 48106-1346 |
| PROQUEST INFORMATION AND | 6216 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PROQUIRE, LLC | PO BOX 454 WA14 2WR ALTRINCHAM UNITED KINGDOM |
| PROQUIRE, LLC | 161 N CLARK ST CHICAGO IL 60601 |
| PROSCHAN, CARON | 144 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| PROSEED | ROPPONGI HILLS MORI TOWER 34F PO BOX 30 6-10-1 ROPPONGI MINATO-KU 13 106-6134 JAPAN |
| PROSEGUR COMPA--A DE SEGURIDAD, S.A. | C/SANTASABINO 8 2¬ MADRID 28007 SPAIN |
| PROSEGUR COMPAA`A?A DE SEGURIDAD, S.A. | C/SANTASABINO 8 2A¦ MADRID 28007 SPAIN |
| PROSIEBEN SAT.1 MEDIA AG | ATTN: FRANK PLESSMANN PROSIEBENSAT. 1 MEDIA AG MEDIENALLEE 7 D-85774 UNTERFOHRING MUNCHEN GERMANY |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLE 7 UNTERFOHRING 85774 GERMANY |
| PROSINSKI,DANIELLE J | 5 TROTTER TERRACE BELFORD NJ 07718 |
| PROSKAUER ROSE GOETZ & MENDELSOHN | 1585 BROADWAY NEW YORK NY 10036 |
| PROSKAUER ROSE LLP | JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| PROSOFT | 11605 HAZELWOOD ROAD LOUISVILLE KY 40223 |
| PROSPECT ASSOCIATES | 3400 PROSPECT ST NW WASHINGTON DC 20007 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFF HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT NEWS INC. | 6 MAIDEN LANE 9TH FLOOR NEW YORK NY 10038 |
| PROSPECT NEWS INC. | 164 PROSPECT PARK WEST, #4R BROOKLYN NY 11215 |
| PROSPECT PARK ALLIANCE | 95 PROSPECT PARK WEST BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| PROSPERA FINANCIAL SVCS INC | 5429 LBJ FREEWAY SUITE 400 DALLAS TX 75240 |
| PROSPERI,ERIC | 8488 S NEWCOMBE ST LITTLETON CO 80127 |
| PROSPERITY4 LIMITED | 1-2 KINSBOURNE COURT LUTON ROAD HARPENDEN HE AL5 3BL UK |
| PROSPERITY4 LIMITED | 960 CAPABILITY GREEN LUTON LU1 3PE UK |
| PROSPERITY4 LIMITED | 960 CAPABILITY GREEN LUTON LU1 3PE UNITED KINGDOM |
| PROSPERO RECRUITMENT LTD | 3RD FLOOR CLERKNWELL HOUSE 67 CLERKENWELL LONDON EC1R 5BL UK |
| PROSPERO RECRUITMENT LTD | 3RD FLOOR CLERKNWELL HOUSE 67 CLERKENWELL LONDON EC1R 5BL UNITED KINGDOM |
| PROSSER ASSOCIATES LIMITED | HERNE HOUSE HEATH ROAD PETERFIELD GU31 4EG UK |
| PROSSER ASSOCIATES LIMITED | HERNE HOUSE HEATH ROAD PETERFIELD , HANTS GU31 4EG UNITED KINGDOM |
| PROSSER, COLIN | HIROO GARDEN HILLS J-1002 4-1-14 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| PROSSER,COLIN | HIROO GARDEN HILLS J-1002 4-1-14 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| PROSSINGER,VIOLETTA | 5 OLD LIBRARY COURT 45 GILLENDER STREET POPLAR LONDON, GT LON E14 6RN UNITED KINGDOM |
| PROSTATE CANCER FOUNDATION | 1250 FOURTH STREET SUITE 360 SANTA MONICA CA 90401 |
| PROSTATE CANCER RESEARCH CENTRE | 67 RIDING HOUSE STREET LONDON W1W 7EJ UK |
| PROSTATE CANCER RESEARCH CENTRE | 67 RIDING HOUSE STREET LONDON W1W 7EJ UNITED KINGDOM |
| PROTECTAS SA | PFINGSTWEIDSTRASSE 31A ZUERICH 8005 SWITZERLAND |
| PROTECTION BUREAU | 197 PHILIPS ROAD EXTON PA 19341 |
| PROTECTIVE LIFE CORPORATION | 2301 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| PROTECTIVE LIFE CORPORATION | ATTN: MR. CARL THIGPEN, SECOND VICE PRESIDENT 2801 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| PROTECTIVE LIFE INSURANCE CO, INC | CARL THIGPEN 2801 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| PROTECTIVE LIFE INSURANCE COMPANY | ATTN: CARL THIGPEN 2801 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| PROTECTIVE LIFE INSURANCE COMPANY | P.O. BOX 2224 BIRMINGHAM AL 35246-0030 |
| PROTEGENT INC | ATTN:KEVIN CUMMINGS 125 INDUSTRIAL ROAD HINGHAM MA 02043 |
| PROTEGENT INC | 125 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| PROTEGENT\BANK OF AMERICA | 13532 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| PROTEX CENTRAL, INC | P.O. BOX 1467 HASTINGS NE 68902-1467 |
| PROTIVITI CON CO., LTD. | 22TH FL. OTE-CENTER BLDG 1-1-3 OTEMACHI CHIYODA-KU TOKYO 13 100-0004 JAPAN |
| PROTO TEST LLC | 9137 E MINERAL CIR STE 140 CENTENNIAL CO 801123422 |
| PROTON ELECTRIC SERVICE, LLC | 510 WHITNEY AVENUE SUITE A-8 LANTANA FL 33462 |
| PROTOPOWER ENGINEERING LTD | 112 WARDO AVENUE LONDON SW6 6RD UK |
| PROTOPOWER ENGINEERING LTD | 112 WARDO AVENUE LONDON SW6 6RD UNITED KINGDOM |
| PROTRAK INTERNATIONAL | 435 WEST 57TH STREET NEW YORK NY 10019 |
| PROTZE,JENNIFER | 29 5TH AVENUE HAMILTON NJ 08619 |
| PROUD,VICTORIA | 40 GRIMSDELLS LANE AMERSHAM, BUCKS HP6 6HH UNITED KINGDOM |
| PROUT, MARILYN | 268 FOREST AVENUE GLEN RIDGE NJ 07028 |
| PROUT, PARKER | 8 GUILD DR NORWALK CT 06850 |
| PROUTY,CHRIS | 804 S. KENILWORTH OAK PARK IL 60304 |
| PROUTY,RONDA K | 78 SOUTH STREET GERING NE 69341 |
| PROVEEDOR INTEGRAL DE PRECIOS | S.A DE C.V. R.F.C. PIP 000329 AAA BOSQUE DE CIRUELOS #180 PISO 8 C.P. 11700 MEXICO D.F. MEXICO |
| PROVEN ADVISORS LLC | C/O SALVO RUSSELL FICHTER AND LANDAU 510 TOWNSHIP LINE ROAD SUITE 150 BLUEBELL PA 19422 |
| PROVENCHER, ANDREW | 21 NORMANDY LANE NEW ROCHELLE NY 10804 |
| PROVIDENCE CHILDREN'S MUSEUM | 100 SOUTH STREET PROVIDENCE RI 02903 |
| PROVIDENCE CLASSICAL CHRISTIAN SCHOOL | 21500 CYPRESS WAY LYNNWOOD WA 98036 |
| PROVIDENCE COLLEGE | 549 RIVER AVENUE PROVIDENCE RI 02918 |
| PROVIDENCE HEALTH FOUNDATION | 22255 GREENFIELD-SUITE 228 SOUTHFIELD MI 48075 |
| PROVIDENCE ST. MEL SCHOOL | 119 S. CENTRAL PARK BOULEVARD CHICAGO IL 60624 |

| Claim Name | Address Information |
|---|---|
| PROVIDENT BANK | 5225 BELAIR ROAD BALTIMORE MD 21206 |
| PROVIDENT INSTITUTIONAL FUND | 400 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PROVIDENT INVESTMENT COUNSEL | ATTN: JAMES MEEHAN, JR. 300 NORTH LAKE AVENUE PASADENA CA 91101 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | ATTN: RICHARD J. MACLEAN UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| PROVIDENT TRUST CO. | N16W23217 STONE RIDGE DR STE 310 WAUKESHA WI 53188-1199 |
| PROVINCE DE QUEBEC | MINISTERE DES FINANCES DIRECTION DE LA GESTION DE LA DETTE PUBLIQUE 8, RUE COOK QUEBEC QC GIR 5P4 CANADA |
| PROVINCE DE QUEBEC | LE DELEGUE GENERAL, PROCESS AGENT QUEBEC GOVERNMENT HOUSE ROCKEFELLER CENTER ONE ROCKEFELLER PLAZA NEW YORK NY 10020 |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER, OPS, DEBT MGMT 620 SUPERIOR STREET 620 SUPERIOR STREET VICTORIA BC CANADA |
| PROVINCE OF BRITISH COLUMBIA | 620 SUPERIOR ST. VICTORIA BC V8V1X4 CANADA |
| PROVINCE OF BRITISH COLUMBIA | DEBT MGMT BRANCH PO BOX 9423 STN. PROV GOVT 620 SUPERIOR STREET 2ND FLOOR VICTOIA BC V8W 9V1 CANADA |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MICHEAL SHEPHERD, SENIRO SOLICITOR MINISTRY OF ATTORNEY GENERAL , LEGAL SERVICES BRANCH PO BOX 9289 STN PROV GOVT SUITE 602, 1175 DOUGLAS STREET VICTOIA BC V8W 9V1 CANADA |
| PROVINZIAL NORDWEST HOLDING AG | BOLATTI & GRIFFITH LLP 45 BROADWAY, SUITE 2200 NEW YORK NY 10006 |
| PROVION LLC | 1415 RITNER HWY CARLISLE PA 17013 |
| PROVOST,CONSTANCE MARIE | 4309 PURDUE CIRCLE PLANO TX 75093 |
| PROXIMA ALFA INVESTMENTS (USA)A/C PERSEUS I, INC | ATTN: JAMES MEAGHER JAMES MEAGHER INVESTORS BANK #AMPER TRUST 200 CLARENDON STREET BOSTON MA 02116 |
| PROXMIRE, T | 4515 WETHERHILL ROAD BETHESDA MD 20816 |
| PROXYEDGE | 82 DEVONSHIRE STREET MAIL ZONE R25A BOSTON MA 02109 |
| PRS 5&6 SUB-LOAN LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| PRS GROUP INC | 6320 FLY ROAD SUITE 102 EAST SYRACUSE NY 13057 |
| PRS GROUP INC | 6320 FLY ROAD SUITE 102 EAST SYRACUS NY 13057 |
| PRS MOVING & STORAGE, INC. | POB 8381 JUPITER FL 334688381 |
| PRU ALHPA FIXED INCOME OPPORTUNITY MASTER FUND I, | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| PRU ALHPA FIXED INCOME OPPORTUNITY MASTER FUND I, | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRU ALPHA FIXED INCOME OPPORTU | 1585 BROADWAY NEW YORK NY 10019 |
| PRU FIXED INCOME EMERGING MARKETS LONG SHORT MASTE | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| PRU FIXED INCOME EMERGING MARKETS LONG SHORT MASTE | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUCHANSKY, MICHAEL | 9 FAYETTE PLACE FAIR LAWN NJ 07410 |
| PRUCHER, MATTHEW | 90 WASHINGTON ST UNIT 4T NEW YORK NY 10006 |
| PRUDEN,KATHLEEN | 4805 CLAYTON ROAD, #14 CONCORD CA 94521 |
| PRUDENTI-MONTALVO, MARACI | 1763 EAST 29TH STREET BROOKLYN NY 11229 |
| PRUDENTIAL ANNUITIES LIMITED | GOVERNERS HOUSE LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| PRUDENTIAL ASSURANCE COMPANY LIMITED | ATTN: JOHN PARKHURST M#AMPERG INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE LAURENCE POUNTNEY HILL LONDON EC4R OHH UNITED KINGDOM |
| PRUDENTIAL DOUGLAS ELLIMAN | 3 EAST 54TH STREET 2ND FLOOR NEW YORK NY 10022 |
| PRUDENTIAL DOUGLAS ELLIMAN | ATTN: RELOCATION DEPT 485 MADISON AVENUE 16TH FLOOR NEW YORK NY 10022 |
| PRUDENTIAL DOUGLAS ELLIMAN | 110 WALT WHITMAN ROAD SOUTH HUNTINGTON NY 11746 |
| PRUDENTIAL EQUITY GROUP | ONE NEW YORK PLAZA, 15TH FLOOR NEW YORK 10292 |
| PRUDENTIAL EQUITY GROUP, LLC | ONE NEW YORK PLAZA-15TH FLOOR ATTN:  BILL KEENA NEW YORK NY 10292-2015 |
| PRUDENTIAL FINANCIAL | 751 BROAD STREET-11TH FLOOR ATTN: ROBERT MOWBRAY NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL FINANCIAL | ONE CORPORATE DRIVE SHELTON CT 06484 |
| PRUDENTIAL FIXED INCOME MANAGEMENT | ATTN: TERENCE DUNN P.O. BOX 32339 NEWARK NJ 07102 |
| PRUDENTIAL FIXED INCOME MANAGEMENT | ATTN: LAW DEPT 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | TWO GATEWAY CENTER 5TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: RICHARD A. MILLER GATEWAY CENTER II, 5TH FL. NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: GARY NEUBECK 2 GATEWAY CENTER NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | 751 BROAD STREET, 23RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: GARY F. NEUBECK GATEWAY CENTER II, 5TH FL NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/DRYDEN | TOTAL RETURN BOND FD INC. 1 NY PLAZA NEW YORK NY 10292 |
| PRUDENTIAL INV MGMT/DRYDENHIGH YIELD FD INC. | ATTN: MARIE MOONEY - OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MGMT P.O. BOX 32339 NEWARK NJ 07102 |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | ATTN: LAW DEPT C/O PRUDENTIAL INVESTMENT MGMT, INC 2 GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL INVESTMENT MGMT | THREE GATEWAY CENTER NEWARK NJ 07102 |
| PRUDENTIAL INVESTMENTS MANAGEMENT SVCS | ATTN: NIRSA REYES 100 MULBERRY STREET GATEWAY CENTER 3,  14TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL MUTUAL FUND SERVICES | GERRI MCATEER TWO GATEWAY CENTER NEWARK NJ 07102 |
| PRUDENTIAL RELOCATION INC | PO BOX 841337 DALLAS TX 75284 |
| PRUDENTIAL RETIREMENT | P.O. BOX 2975 280 TRUMBALL ST. HARTFORD CT 06103-3509 |
| PRUDENTIAL RETIREMENT | 30 SCRANTON OFFICE PARK SCRANTON PA 18507 |
| PRUDENTIAL RETIREMENT BROKERAGE SVC | PO BOX 2975 280 TRUMBULL STREET HARTFORD CT 06103-3509 |
| PRUDENTIAL SECURITIES | NB FUNDS MF WRAP FEE PAYMENTS 1 NEW YORK PLAZA-8TH FL ATTN: JOE BARRONE NEW YORK NY 10004 |
| PRUDENTIAL SECURITIES INC. | ONE NEW YORK PLAZA 11TH FL NEW YORK NY 10292 |
| PRUDENTIAL SERIES FUND INC SP PIMCO HIGH YIELD POR | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND INC SP PIMCO TOTAL RETURN P | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND, DIVERS IFIED BOND PORT (TH | ATTN: MARIE MOONEY - OPERATIONS/ CONFIRMS GROUP TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUEFUNGSVERBAND DEUTSCHER BANKEN E.V. | GEREON STR. 32 KOELN 50670 GERMANY |
| PRUESS, JOHN T. | 563 58TH STREET OAKLAND CA 94609 |
| PRUETT, RYLAND | 4610 W. BROWNING AVE TAMPA FL 33629 |
| PRUETT, RYLAND K. | 4610 WEST BROWNING AVENUE TAMPA FL 33629 |
| PRUETT, RYLAND K. | 4610 WEST BROWNING AVENUE TAMPA FL 33629-6506 |
| PRUETTE, RONALD | 3581 ESTATE DRIVE OXFORD MI 48371 |
| PRUITT,C.J. | 9126 TREYBURNDRIVE CHARLOTTE NC 28216 |
| PRUNEDA,MARIA LOURDES | AV. JUAN B. JUSTO 3840 4TH FLOOR, APT. A BUENOS AIRES BA 1416 ARGENTINA |
| PRUNER, RICHARD | 2121 TERRY AVE UNIT 1800 SEATTLE WA 98121 |
| PRUSER, JOHN R | 4508 IRVIN SIMMONS DRIVE DALLAS TX 75229 |
| PRUSIN, JILL | 105 W 13TH ST (15D) NEW YORK CITY NY 10011 |
| PRUSIN,ROBERT S. | 4411 SPRICEWOOD SPRINGS RD. # 1905 AUSTIN TX 78759 |
| PRUSINSKI, THOMAS | 72 CANTERBURY GATE LYNBROOK NY 11563 |
| PRUST, JOHN | 63 HIGH VIEW MDDSX PINNER HA5 3PE UNITED KINGDOM |
| PRUST,JOHN | 63 HIGH VIEW PINNER, MDDSX HA5 3PE UNITED KINGDOM |
| PRUTIS, PRZEMEK | 118 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| PRUTIS,PRZEMEK | 118 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON, GT LON E14 8LZ UNITED KINGDOM |
| PRUTU, ANDRA | 560 W 43 STREET APT. 8D NEW YORK NY 10036 |

| Claim Name | Address Information |
|------------|---------------------|
| PRUTU,ANDRA | 13 TRADITIONS BOULEVARD SOUTHBURY CT 06488 |
| PRYBYLO, THOMAS M | 3524 YADKINVILLE ROAD #316 WINSTON-SALEM NC 27106 |
| PRYDE, ZACH | 6029 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| PRYDE,ZACHARY | 6029 LERNER HALL NEW YORK NY 10027-8361 |
| PRYDE,ZACHARY | 6029 LERNER HALL NEW YORK NY 10027-8361 |
| PRYLL,MATTHEW JOSEPH | 903 BRECKENRIDGE DRIVE BRANCHBURG NJ 08876 |
| PRYOR CASHMAN LLP | 410 PARK AVENUE NEW YORK 10022-4441 |
| PRYOR CASHMAN SHERMAN & FLYNN | 410 PARK AVE NEW YORK NY 10022 |
| PRYOR PERSONNEL AGENCY, INC. | 147 OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| PRYOR PERSONNEL AGENCY, INC. | 147 W. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| PRYOR, FANNIE | 4011 TREVATHAN CIRCLE MEMPHIS TN 38109 |
| PRYOR, JEFFREY M. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| PRYOR, JESSICA B. | 433 W 43RD STREET APT 6B NEW YORK NY 10036 |
| PRYOR, MAJOR | 4011 TREVATHAN CIRCLE MEMPHIS TN 38109 |
| PRYOR, RODNEY | UNIT 2 210 DARLING STREET NSW BALMAIN 2041 AUSTRALIA |
| PRYOR, STEPHEN | 3408 TRACE CIR BIRMINGHAM AL 35242 |
| PRYOR,RODNEY | UNIT 2 210 DARLING STREET BALMAIN, NSW 2041 AUSTRALIA |
| PRZEKWAS, ANNA | 14 PARKFIELDS AVENUE LONDON SW20 0QS UNITED KINGDOM |
| PRZEKWAS,ANNA | 14 PARKFIELDS AVENUE LONDON, GT LON SW20 0QS UNITED KINGDOM |
| PRZEMEK PRUTIS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PS 87 PARENTS ASSOCIATION INC | 160 W 78TH STREET NEW YORK NY 10024 |
| PS EXECUTIVE CENTERS, INC. | 1991 CROCKER ROAD SUITE 600 WESTLAKE OH 44145-1962 |
| PS, RAINA | GURUGOBIND SINGH STREET MULUND DARSHAN MULUND COLONY, MULUND (W) MULUND (W) MULUND (W), MUMBAI 400082 INDIA |
| PSALTOS,DIMITRIOS M. | 2000 LINWOOD AVENUE APT 15W FT. LEE NJ 07024 |
| PSAV - PRESENTATION SERVICES | 2904 SECOND STREET N MINNEAPOLIS MN 55411 |
| PSAV - PRESENTATION SERVICES | 1700 E. GOLF ROAD, SUITE 400 CHICAGO IL 60173 |
| PSAV - PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PSAV - PRESENTATION SERVICES | 111. WEST OCEAN BOULEVARD SUITE 1110 LONG BEACH CA 90802 |
| PSC SCANNING, INC | NW 5228 P.O. BOX 1450 MINNEAPOLIS MN 55485-5228 |
| PSCHERA, MIKAEL | 1 SHORE LN APT 2307 JERSEY CITY NJ 07310-2088 |
| PSCHERA, MIKAEL J. | 560 WEST 43RD STREET APARTMENT 11C NEW YORK NY 10036 |
| PSD CONTRACTS LTD | 7 PERRYMOUNT ROAD HAYWARDS HEATH WEST SUSSEX RH16 3TN UK |
| PSD CONTRACTS LTD | 7 PERRYMOUNT ROAD HAYWARDS HEATH WEST SUSSEX RH16 3TN UNITED KINGDOM |
| PSD GROUP | 7 PERRYMOUNT ROAD HAYWARDS HEATH - RH16 3TN UK |
| PSD GROUP | 7 PERRYMOUNT ROAD HAYWARDS HEATH , W SUSX RH16 3TN UNITED KINGDOM |
| PSD GROUP | 7 PERRYMOUNT ROAD HAYWARDS HEATH - RH16 3TN UNITED KINGDOM |
| PSE&G COMPANY | ATTN:  MR BOBBY LOWERY 20 COMMERCE DRIVE 4TH FLOOR PO BOX 14444 NEW BRUNSWICK NJ 07016 |
| PSEG ENERGY RESOURCES & T RADE LLC | 80 PARK PLAZA 19 NEWARK NJ 07101 |
| PSG FRAMING, INC | 1900 MARKET STREET SUITE 705 PHILADELPHIA PA 19103 |
| PSG FRAMING, INC | 27 DRYDOCK AVENUE BOSTON MA 02210 |
| PSI DATA SYSTEMS LIMITED | 2ND FLOOR, FAIRWINDS EMBASSY GOLF LINKS BUSINESS PARK INTERMEDIATE RING ROAD BANGALORE KA 560071 INDIA |
| PSIGMA INVESTMENTS LIMITEDA/C CHEVIOT TRUSTEES LIM | ATTN: STRUCTURED SOLUTIONS CLIENT SERVICES TEAM PSOLVE ASSET SOLUTIONS 126 JERMYN STREET LONDON SW1Y 4UJ UNITED KINGDOM |
| PSIGMA INVESTMENTS LIMITEDA/C GMB 1961 PENSION FUN | ATTN: STRUCTURED SOLUTIONS CLIENT SERVICES TEAM PSOLVE ASSET SOLUTIONS 126 JERMYN STREET LONDON SW1Y 4UJ UNITED KINGDOM |
| PSS & CSS BOARDS | ATTN: RAYMAN YAN PO BOX N799, GROSVENOR PLACE, SYDNEY 1220 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| PSS SYSTEMS INC. | 2525 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| PSS SYSTEMS INC. | 2525 EAST CHARLESTON ROAD SUITE 201 MOUNTAIN VIEW CA 94043 |
| PSVAG PENSIONS SICHERUNGS VEREIN | BERLIN-KOELNISCHE-ALLEE 2-4 KOELN 50969 GERMANY |
| PSYCHOMETRIC SERVICES LIMITED | HYGEIA BUILDING 6668 COLLEGE ROAD HARROW HA1 1BE UK |
| PSYCHOMETRIC SERVICES LIMITED | HYGEIA BUILDING 6668 COLLEGE ROAD HARROW HA1 1BE UNITED KINGDOM |
| PSZENICZNY, BRIAN | 1320 CORLEY DR LONDON N6G 4K5 CANADA |
| PT ANUGERAH TAPIN PERSADA | MENARA KARYA BUILDING 28TH FLOOR JL. HR. RASUNA SAID BLOK X5 KAV. 1-2 JAKARTA INDONESHIA |
| PT ANUGERAH TAPIN PERSADA | MENARA PRIMA 26TH FLOOR JL LINGKAR MEGA KUNINGAN BLOK 6.2 JAKARTA SELATAN 12950 INDONESHA |
| PT BANK NEGARA INDONESIA TBK FOREIGN EXCHANGE DEPT | 158 CECIL STREET LEVEL 1-4 DAPENSO BUILDING SINGAPORE 69545 SINGAPORE |
| PT DAVOMAS ABADI, TBK | ATTN: HASIEM WILY, HEAD OF INVESTOR RELATIONS J1. PANGERAN JAYAKARTA 117 JAKARTA PUSAT 10730 INDONESIA |
| PT LB SECURITIES INDONESIA LTD | WISMA GKBI, LANTAI 39, SUITE 3901 JL. JEND. SUDIRMAN NO. 28 JAKARTA 10210 INDONESHIA |
| PT MOBILE-8 TELECOM TBK | MENARA KEBON SIRIH JL KEBON SIRIH KAV. 17-19 27TH FLOOR JAKARATA 10340 INDONESIA |
| PT. HILL KONSULTAN INDONESIA | PLAZA KUNINGAN,ANNEX BUILDING 7/F JI.H.R. RASUNA SAID KAV C11-14, JAKARTA 12940 INDONESIA |
| PTA NEW YORK CONGRESS | 320 W. 21ST STREET NEW YORK NY 10011 |
| PTA OF PUBLIC SCHOOL 6 | 45 EAST 81ST STREET NEW YORK NY 10028 |
| PTACEK,PATRICK M | W 10365 521ST AVE PRESCOTT WI 54021 |
| PTACK, ROBERT | 15 O'HARA DRIVE HAINES CITY FL 33844 |
| PTARMIGAN MEDIA LIMITED | FIRST FLOOR THE ITALIAN BUILDING 41-43 DOCKHEAD LONDON SE1 2BS UK |
| PTARMIGAN MEDIA LIMITED | FIRST FLOOR THE ITALIAN BUILDING 41-43 DOCKHEAD LONDON SE1 2BS UNITED KINGDOM |
| PTINIS, STELIOS K | 78-04 19TH ROAD EAST ELMHURST NY 11370 |
| PTINIS,STELIOS K. | 78-04 19TH RD EAST ELMURST NY 11370 |
| PTP TRAINING AND MARKETING LIMITED | 147 LOUGHBOROUGH ROAD LEICESTER LE4 5LR UK |
| PTP TRAINING AND MARKETING LIMITED | 147 LOUGHBOROUGH ROAD LEICESTER LE4 5LR UNITED KINGDOM |
| PTR INC. | 1900 MARKET STREET SUITE 616 PHILADELPHIA PA 19103 |
| PTR INC. | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PTR INC. | 141 WEST JACKSON BLVD SUITE 4048 CHICAGO IL 60604 |
| PTS CONSULTING JAPAN K.K. | 4F, AZABU-JUBAN BLDG 2-2-9 AZABU-JUBAN,MINATO-KU TOKYO 106-0045 JAPAN |
| PTS CONSULTING JAPAN K.K. | 4F, AZABU-JUBAN BLDG 2-2-9 AZABU-JUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| PTS CONSULTING JAPAN K.K. | 2F SHINAGAWA NSS BUILDING KONAN 2-12-31, MINATO-KU TOKYO 108-0075 JAPAN |
| PTS CONSULTING, INC | ONE PENN PLAZA SUITE 732 NEW YORK NY 10119 |
| PTS CONSULTING, INC | 3207 WILLIAMS STREET WANTAGH NY 11793 |
| PTS FACILITIES | 4F, AZABU-JUBAN BLDG 2-2-9 AZABU-JUBAN,MINATO-KU TOKYO 106-0045 JAPAN |
| PTS FACILITIES | 4F, AZABU-JUBAN BLDG 2-2-9 AZABU-JUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| PTS FACILITIES | 7123 SWISS RANCH ROAD MOUNTAIN RANCH CA 95246 |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANGSIT RD. CHATUCHAK BANGKOK 10900 THAILAND |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANSIT RD. CHATUCHAK BANGKOK 10900 THAILAND |
| PU PAUL ZHAO | 15 CLIFF STREET APARTMENT 3A NEW YORK NY 10038 |
| PU, JENNIFER SHIN Y | FLAT B, 29TH FLOOR, THE REDNAXELA NO.1 REDNAXELA TERRACE MID LEVEL HONG KONG HONG KONG |
| PU, NING | MOUNT HOLYOKE COLLEGE 2350 BLANCHARD CAMPUS CENTER SOUTH HADLEY MA 01075 |
| PU,JENNIFER SHIN YI | FLAT B, 29TH FLOOR, THE REDNAXELA NO.1 REDNAXELA TERRACE MID LEVEL HONG KONG CHINA |
| PUA GORDON RUBLIC RELATIONS LTD. | 6 KHILAT VENICE ST. TEL AVIV 69400 ISRAEL |
| PUAY SAN SHARON SOH | 7-21-4-301 MINAMI-SENJU ARAKAWA-KU 13 116-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| PUBLIC AFFAIRS GROUP INC | 500 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018 |
| PUBLIC AFFAIRS GROUP INC | 1990 M STREET NW SUITE 700 WASHINGTON DC 20036 |
| PUBLIC AFFAIRS SUPPORT SVCS INC | 1020 NORTH FAIRFAX ST 5TH FL ALEXANDIA VA 22314 |
| PUBLIC ART FUND | 1 EAST 53RD STREET NEW YORK NY 10022 |
| PUBLIC BANK BERHAD | 20TH FLOOR MENARA PUBLIC BANK 146 JALAN AMPANG |
| PUBLIC BANK BERHAD | ATTN: MR TANG HONG KEAT PUBLIC BANK BERHAD 28TH FLOOR MENARA PUBLIC BANK 146 JALAN AMPANG KUALA LUMPUR 50450 MALAYSIA |
| PUBLIC BANK BERHAD | MR TANG HONG KEAT PUBLIC BANK BERHAD 28TH FLOOR MENARA PUBLIC BANK 146 JALAN AMPANG KUALA LUMPUR 50450 MALAYSIA |
| PUBLIC BROADCASTING OF COLORADO, INC | 7409 S. ALTON CT CENTENNIAL CO 80112 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD P.O.BOX 631116 BALTIMORE MD 21263-1116 |
| PUBLIC EMPLOYEES' RETIREMENT SYS. NEVADA | 693 WEST NYE LANE CARSON CITY NV 89703-1527 |
| PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | 429 JACKSON ST. JACKSON MS 39201-1005 |
| PUBLIC FINANCIAL MANAGEMENT | ONE KEYSTONE PLAZA-SUITE 300 N. FRONT & MARKET STREETS HARRISBURG PA 17101 |
| PUBLIC FINANCIAL MANAGEMENT | 2 LOGAN SQUARE, SUITE 1600 18TH AND ARCH STREETS PHILADELPHIA PA 19103-2770 |
| PUBLIC OFFICIALS FOR WATER AND | 4209 HUERFARIO AVENUE SAN DIEGO CA 92117 |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. ED TRICKER WOODS 301 SOUTH 13TH ST., SUITE 500 LINCOLN NE 68508 |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. ED TRICKER WOODS & AITKEN, LLP 301 SOUTH 13TH ST., SUITE 500 LINCOLN NE 68508 |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. KEVIN GADEN MUNICIPAL ENERGY AGENCY OF NEBRASKA 1111 "O" STREET, SUITE 200 LINCOLN NE 68508-3614 |
| PUBLIC RESTAURANT LLC | 210 ELIZABETH STREET NEW YORK NY 10012 |
| PUBLIC SCHOOL EMPLOYEES | RETIREMENT SYSTEM 5 NORTH 5TH STREET, 3RD FL ATTN:ACCOUNTS RECIEVABLE DEPT HARRISBURG PA 17101 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | ATTN: DIRECTOR, INVESTMENT ADMINISTRATION 1250 RENE-LEVESQE BLVD. WEST, SUITE 2030 MONTREAL QC H3B 4W8 CANADA |
| PUBLIC SECTOR PENSION INVESTMENT BOARD | 1 COM;LEXE DESJARDINS SOUTH TOWER 25TH FLOOR MONTREAL H5B 1B3 CANADA |
| PUBLIC SERVICE COM PANY OF NEW MEXICO | ALVARADO SQUARE ALBUQUERQUE NM 87102 |
| PUBLIC SERVICE COMPANY OF COLORADO/DBA XCEL ENERGY | ATTN: DAVID FITZMAURICE, BANKRUPT ACCOUNT SPECIALIST 550 15TH STREET DENVER CO 80202 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G, ATTN NANCY OLIVERAS P.O. BOX 490 CRANFORD NJ 07016 |
| PUBLIC SERVICE ENTERPRISE GROUP INC MASTER RETIREM | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC STORAGE | 9576 FM 1960 ROAD WEST HOUSTON TX 77070-6116 |
| PUBLIC THEATER | 425 LAFAYETTE STREET NEW YORK NY 10003 |
| PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN | COUNTY PUD, WASHINGTON C. KEITH ALLRED , DAVIS WRIGHT TREMAINE, LLP, 1201 THIRD AVENUE, SUITE 2200 SEATTLE WA 98101-1688 |
| PUBLIC UTILITY DISTRICT NO. 1OF THE CHELAN COUNTY | ATTN: CHIEF FINANCIAL OFFICER 327 N. WENATCHEE AVE WENATCHEE WA 98807 |
| PUBLIC UTILITY DISTRICT NO.1 OF FRANKLIN COUNTY | ATTN: LINDA BOOMER PUBLIC UTILITY DISTRICT NO. 1 OF FRANKLIN COUNTY 1411 WEST CLARK P.O. BOX 2407 PASCO WA 99302 |
| PUBLIC UTILITY HOLDINGS CORP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PUBLIC/PRIVATE STRATEGIES CONSULT, INC. | P.O. BOX 420730 HOUSTON TX 77242 |
| PUBLICACIONES ALIMARKET, S.A. | TBC TBC TBC SPAIN |
| PUBLICACIONES ALIMARKET, S.A. | ALBARANZ MADRID 28037 SPAIN |
| PUBLICACIONES ALIMARKET, S.A. | CL.ALBASANZ N.14 PI.3, MADRID 28037 SPAIN |
| PUBLICATIONS BANCAIRES | CASE POSTALE 408 PETIT-LANCY 1 1213 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PUBLICATIONS DE LIMMOBILIER | 52 RUE RICHER PARIS 75 FRANCE |
| PUBLICISLIVE | 32 CHEMIN FRANK THOMAS GENEVA 1208 SWITZERLAND |
| PUBLICOLOR, INC. | 149 MADISON AVENUE ROOM 1201 NEW YORK NY 10016 |
| PUBLIMEDIA AG | SEILERSTR. 8 POSTFACH 7623 BERN 3001 SWITZERLAND |
| PUBLITEK INC | 21155 WATERTOWN ROAD WAUKESHA WI 53186 |
| PUCCI, JAMES | 2 WHITESTONE LANE GOSHEN NY 10924 |
| PUCCIARELLI, JAMES V | 3 STONY HILL DRIVE MORGANVILLE NJ 07751-1176 |
| PUCCIARELLI, JAMES V. | 3 STONY HILL DRIVE MORGANVILLE NJ 07751 |
| PUCCIO, NICHOLAS C. | 3694 SHERRY AVE. WANTAGH NY 11793 |
| PUCHALSKY,DEREK B | 1934 SHERMANS VALLEY RD ELLIOTTSBURG PA 170249186 |
| PUCYLOWSKI, LORETTE | HC 88 BOX 573 POCONO LAKE PA 18347-9625 |
| PUEBLO ASSOCIATION OF REALTORS INC. | 2220 KACHINA DRIVE PUEBLO CO 81008 |
| PUELLO, MANUEL R | 56 BALMVILLE ROAD NEWBURGH NY 12550 |
| PUEPER,STEPHAN | WETTERKRITE GOUTUM 9084DN NETHERLANDS |
| PUEPPKA, RENEE L | 1117 WEST OVERLAND SCOTTSBLUFF NE 69361 |
| PUEPPKA,RENEE LAUREEN | 1117 WEST OVERLAND SCOTTSBLUFF NE 69361 |
| PUERTAS, MIGUEL | 325 WEST 45TH ST. 807 NEW YORK NY 10036 |
| PUERTO RICO ASSOCIATION FOR FINANCIAL | PO BOX 363221 SAN JUAN 00936 PUERTO RICO |
| PUERTO RICO COMMISSIONER OF FINANCIAL | COMMONWEALTH OF PUERTO RICO CENTRO EUROPA BUILDING 1492 PONCE DE LEON AVE-SUITE 600 SAN JUAN PR 00907-4127 |
| PUERTO RICO COMMISSIONER OF FINANCIAL | FERNANDEZ JUNCOS STATION P.O. BOX 11855 SAN JUAN PR 00910-3855 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: FIRST VICE PRESIDENT TAX FREE PUERTO RICO TARGET MATURITY FUND, INC. 250 MUNOZ RIVERA AVE SEVENTH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V INC | FIRST VICE PRESIDENT TAX FREE PUERTO RICO TARGET MATURITY FUND, INC. 250 MUNOZ RIVERA AVE SEVENTH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO GLOBAL INCOME TARGET | MATURITY FUND, INC. FIDDLER GONZALEZ & RODRIGUEZ (ATT: JOSE SOSA LLORENS, ESQ.) PO BOX 363507 SAN JUAN 00936-3507 PUERTO RICO |
| PUERTO RICO INVESTORS BOND FUND I | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUERTO RICO SALES TAX FIN | ATTN: EXECUTIVE DIRECTOR PUERTO RICO SALES TAX FINANCING CORPORATION C/O GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN 00940 PUERTO RICO |
| PUERTO RICO TELEPHONE | P.O. BOX 71535 SAN JUAN, P.R. 00936-8635 PUERTO RICO |
| PUERTO SWAP FCCC CORP. | ATTN: ED PELAVIN 50 PUBLIC SQUARE, SUITE 1360 CLEVELAND, OHIO 44113 |
| PUGATCH, ALEXANDER | 3600 PHILIPS DR PIKESVILLE MD 21208-1719 |
| PUGET SOUND DISPATCH LLC TRANSPORTATION | 74 SOUTH HUDSON SEATTLE WA 98134 |
| PUGET SOUND ENERG Y, INC. | 10885 NE 4TH STREET PSE-08N BELLEVUE WA 98004 |
| PUGET SOUND ENERGY, INC. | ATTN: DAVID MILLS P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGET SOUND ENERGY, INC. | ATTN: SR. CONTRACT ADMINISTRATOR P.O. BOX 97034 PSE-09 NORTH BELLEVUE WA 98009-9734 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | CITY OF KIRKLAND 123 FIFTH AVE KIRKLAND WA 98033 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | P.O. BOX 97010 REDMOND WA 98073 |
| PUGET SOUND FINANCE OFFICERS ASSOCIATION | CITY OF BURIEN 415 150TH STREET S.W. BURIEN WA 98166 |
| PUGET SOUND SECURITY PATROL, | P.O. BOX 1892 BELLEVUE WA 98009 |
| PUGET, GUILLAUME | 48  AVENUE DU CLOS TOUTAIN VAUCESSON 92420 FRANCE |
| PUGH JONES & JOHNSON PC | 180 NORTH LASALLE STREET SUITE 2910 CHICAGO IL 60601 |
| PUGH, GREGORY | 3330 PACIFIC AVENUE SUITE 303 VIRGINIA BEACH VA 23451 |
| PUGH, KENYATA | 2999 WAVERLY MEMPHIS TN 38127 |
| PUGLISI & CO | 800 3RD AVE # 9 NEW YORK NY 10022-7649 |

| Claim Name | Address Information |
|---|---|
| PUGLISI AND ASSOCIATES | 850 LIBRARY AVENUE SUITE 204 PO BOX 885 NEWARK DE 19711 |
| PUGLISI, RICK D | 150 NASSAU ST APT #10B NEW YORK NY 10038 |
| PUGSLEY,MARK | 19 WARESCOTT ROAD BRENTWOOD, ESSEX CM159HF UNITED KINGDOM |
| PUHARNO ELVIN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| PUHARNO ELVIN | 1 POLICE PLAZA NEW YORK NY 10038 |
| PUHL,NICOLE | 520 WEST 43RD ST. APT. 5T NEW YORK NY 10036 |
| PUI HA CATHERINE CHOI | FLAT B, 11/F, BLK 2 SAU MAU PING DISCIPLINED SERVICES QUARTERS NO.1 WO HONG PATH, SAU MAU PING HONG KONG |
| PUI KAN | FLAT 2 38 NETHERHALL GARDENS LONDON NW3 5TP UNITED KINGDOM |
| PUI KAU WONG | ROOM 313, LAI YEUNG HOUSE LEI CHENG UK EST. HONG KONG |
| PUI LAI KAN | FLAT 21B, HANG SENG BANK BLDG 171 SHAUKEIWAN ROAD HONG KONG HONG KONG |
| PUI SHAN EMILY MA | FLAT E, 16/F, NGAN TAO BUILDING 8 WHITFIELD ROAD, TIN HUA 251 SHAU KEI WAN ROAD HONG KONG HONG KONG |
| PUI SHAN EMILY MA | FLAT A, 7/F METRO MANSION 251 SHAU KEI WAN ROAD HONG KONG CHINA |
| PUI SZE ERICA LI | FLAT E, 2/F, BLK. 25 LAGUNA CITY LAM TIN HONG KONG CHINA |
| PUI SZE ERICA LI | FLAT E, 2/F, BLK. 25 LAGUNA CITY LAM TIN HONG KONG |
| PUI SZE ERICA LI | FLAT E, 2/F, BLK. 25 LAGUNA CITY LAM TIN HONG KONG HONG KONG |
| PUI SZE KAM | FLAT 1912 NGAN CHUN HOUSE TUNG CHUN COURT SHAUKEIWAN HONG KONG CHINA |
| PUI, CHAN YUN & LIN, LO PO | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| PUIG,JAVIER | PO BOX 202832 NEW HAVEN CT 06520 |
| PUIG,JAVIER | PO BOX 202832 NEW HAVEN CT 06520 |
| PUILAETCO | AVENUE HERMANN DEBROULAAN 46 BRUSSEL B1160 BELGIUM |
| PUJA KAPOOR | 26 STALTER DR. WAYNE NJ 07470 |
| PUJARA, HEMANG | 10 SHRI HARI 9TH ROAD DAULAT NAGAR BORIVLI E BORIVALI (E) MUMBAI 400066 INDIA |
| PUJARA, MEGHA | 50, NAGARDAS PARK OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| PUJARA,MEGHA | 50, NAGARDAS PARK OLD NAGARDAS ROAD ANDHERI (E) MUMBAI MH 400069 INDIA |
| PUJARI, SATISH | 202, VRUSHALI CHS, DEONAR COLONY, GOVANDI, MH MUMBAI 400043 INDIA |
| PUJARI,MRINAL | C-8,EBENEZER APT, NAHUR RD, MULUND(W), MUMBAI MH 400080 INDIA |
| PUJARI,SATISH | 202, VRUSHALI CHS, DEONAR COLONY, GOVANDI, MUMBAI MH 400043 INDIA |
| PUJO,CHARLIE PATRICK | 43 COMMERCIAL STREET LONDON, GT LON E1 6BD UNITED KINGDOM |
| PULAPUTRA, SUDHEER BABU | 1-1-3-511 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| PULAPUTRA,SUDHEER BABU | 1-1-3-511 SEISHINCHO EDOGAWA-KU 13 134-0087 JAPAN |
| PULAVARTHY,RAVI | 8 FRONT STREET,APARTMENT NO 3 JERSEY CITY NJ 07302 |
| PULAWSKI, KRZYSZTOF | 329 EAST 63RD STREET APARTMENT 5I NEW YORK NY 10065 |
| PULEO, PAUL E | 5 ROUND HILL PLACE CHAPPAQUA NY 10514-1621 |
| PULETTI, FRANCESCO | 224 ALBANY STREET CAMBRIDGE MA 02139 |
| PULEX, ANABELLE | 2632 W. BALMORAL #1E CHICAGO IL 60625 |
| PULIAFICO, JAMES | 8829 14TH AVE BROOKLYN NY 11228 |
| PULIAFICO, SALVATORE | 132 QUAKER RIDGE ROAD MANHASSET NY 11030 |
| PULIDO, ALBERT | 5 DEL PILAR ST AYALA HEIGHTS SUBDIVISION QUEZON CITY PH  1119 PHILLIPINES |
| PULIDO, ALBERT | 5 DEL PILAR ST., AYALA HEIGHTS SUBDIVISION QUEZON CITY 1119 PHILIPPINES |
| PULIDO, DIANA VILLANUEVA | 500 W 56TH ST APT 1902 NEW YORK NY 10019-3573 |
| PULIDO, MARC ANTHONY | 16 CYNTHIA DRIVE SUCCASUNNA NJ 07876 |
| PULIDO, ROBERTO | 70 PACIFIC ST APT 514 CAMBRIDGE MA 02139 |
| PULIDO,ALBERT | 42-09 47TH AVENUE APARTMENT 3B SUNNYSIDE NY 11104 |
| PULIDO,ANA CATARINA FERNANDES DE CASTRO | RUA ENG.§ QUARTIN GRA‡A N.§ 40 1§ ESQ. LISBOA 175-0100 PORTUGAL |
| PULIDO-CROWE, OLGA A | 45 CATALPA DRIVE ATHERTON CA 94027-2172 |
| PULIDO-MUNOZ,AMY ELIZABETH | 16363 E FREMONT AVE APT #133 AURORA CO 80016 |
| PULIS,MARTIN D. | 4017 W. CAMINO DEL RIO GLENDALE AZ 85310 |

| Claim Name | Address Information |
|---|---|
| PULIZZI ENGINEERING INC. | 3200 S. SUSAN STREET SANTA ANA CA 92704-6839 |
| PULJIC, GORAN V. | 8 SEARLES ROAD DARIEN CT 06820 |
| PULKKINEN, PETER P | 3 THE HIGH ROAD BRONXVILLE NY 10708 |
| PULL, STEPHEN | 52 WOODSTOCK ROAD LONDON W41UF UNITED KINGDOM |
| PULL, STEPHEN | 52 WOODSTOCK ROAD LONDON, GT LON W41UF UNITED KINGDOM |
| PULLANO, ANTHONY | 1601 THIRD AVE APT 25FW NEW YORK NY 10128 |
| PULLEN, CHRIS | 100 FORE STREET EASTCOTE, MDDSX HA5 2JH UNITED KINGDOM |
| PULLEN, DAVID J | 2217 AVE C SCOTTSBLUFF NE 69361 |
| PULLIAM JR., RICHARD J | PO BOX 370834 DENVER CO 80237 |
| PULLING, THOMAS | YELLOWCOTE ROAD BOX 34 OYSTER BAY NY 11771 |
| PULLING, THOMAS L | YELLOWCOTE ROAD BOX 34 OYSTER BAY NY 11771 |
| PULLING, THOMAS L. | YELLOWCOTE ROAD BOX 34 OYSTER BAY NY 11771 |
| PULMAN, CHRIS | 904 ANTONINE HEIGHTS CITY WALK LONDON SE1 3DF UNITED KINGDOM |
| PULMAN, CHRIS | 904 ANTONINE HEIGHTS CITY WALK LONDON, GT LON SE1 3DF UNITED KINGDOM |
| PULP & PAPER WEEK | P.O. BOX 16586 NORTH HOLLYWOOD CA 91615-9564 |
| PULSE DIRECT INC | 109 S. S. MARKET STREET ELIZABETHTOWN PA 17022 |
| PULSE OF NEW YORK | P.O. BOX 353 WANTAGH NY 11793 |
| PULSE TRADING INC | 4 LIBERTY SQUARE, 4TH FLOOR BOSTON MA 02109 |
| PULTE, PAUL EMMET | 670 HIGHLAND PLACE HIGHLAND PARK IL 60035 |
| PULTMAN, AVI | 3299 CAMBRIDGE AVE. APARTMENT 6A BRONX NY 10463 |
| PULTMAN, SARA | 3299 CAMBRIDGE AVENUE APARTMENT #6A BRONX NY 10463 |
| PULVER, LAURA | 216 VISTA GLEN PL MARTINEZ CA 94553-5867 |
| PULVER.COM VON EVENTS, INC. | PO BOX 1432 MELVILLE NY 117470232 |
| PULVIRENT, STUART M | 330 HOBART AVENUE SHORT HILLS NJ 07078 |
| PUMA UNIFIED COMMUNICATIONS LTD | GLADSTONE HOUSE 79 HIGH STREET EGHAM EC2M 1JJ UNITED KINGDOM |
| PUMA, GRACE M., IRA | 848 HIGHVIEW AVE GLEN ELLYN IL 60137 |
| PUMARIEGA, GABRIEL | 140 BROADWAY SUITE 2920 NEW YORK NY 10005 |
| PUMARIEGA, GABRIEL | 1225 SW 1ST AVE APT. 318 GAINESVILLE FL 32601 |
| PUMFREY, NEIL | 8 FRIMLEY CRESCENT NEW ADDINGTON CROYDON, SURREY CR0 0RH UNITED KINGDOM |
| PUMPSTATION GASTRO GMBH | BLEICHERWEG 1A AM PARADEPLATZ ZURICH 8001 SWITZERLAND |
| PUNAHOU SCHOOL | 1601 PUNAHOU STREET HONOLULU HI 10018 |
| PUNAM GHOSH | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PUNCHOUTY, RAJAN | 1101, JUPITER BUILDING SUNCITY APPARTMENTS, ADISHANKRACARYA MARG POWAI MH MUMBAI 400079 INDIA |
| PUNCHOUTY, RAJAN | 1101, JUPITER BUILDING SUNCITY APPARTMENTS, ADISHANKRACARYA MAR POWAI MUMBAI MH 400079 INDIA |
| PUNCHSTOCK | 744 WILLIAMSON ST STE 300 MADISON WI 537034579 |
| PUNDIR, DIPITI | 2B-203, JAL TARANG APT, RAMBAUGH, POWAI POWAI MUMBAI 400076 INDIA |
| PUNEET AGARWAL | 54 EDISON BUILDING 20 WESTFERRY ROAD LONDON E14 8LU UNITED KINGDOM |
| PUNEET AGARWAL | 100 WARREN ST APARTMENT 418 JERSEY CITY NJ 07302 |
| PUNEET AGARWAL | #17-01, THE WATERSIDE 9, TANJONG RHU ROAD 436894 SINGAPORE |
| PUNEET AGARWAL | #17-01, THE WATERSIDE 9, TANJONG RHU ROAD SINGAPORE 436894 SINGAPORE |
| PUNEET BATRA | 229 E 29TH ST #5M #4 NEW YORK NY 10016 |
| PUNEET BATRA | 229 E 29TH ST #5M NEW YORK NY 10016 |
| PUNEET GUPTA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PUNEET HANDA | 49 LARKSPUR DRIVE DAYTON NJ 08810 |
| PUNEET HANDA | 356 RIDGE ROAD APT H8 DAYTON NJ 08810 |
| PUNEET MITTAL | 45 WALL ST APT 2020 NEW YORK NY 100051953 |
| PUNEET MITTAL | 151 N. MICHIGAN AVENUE CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| PUNEET P TOOR | 11202 VICTORIA LN HUNTLEY IL 601422450 |
| PUNEET PARAKH | MIDC ANDHERI EAST ANDHERI (E) MUMBAI 400076 INDIA |
| PUNEET SAXENA | C-36, NAVKUNJ APARTMENTS 87 INDRAPRASTHA EXTENSION DELHI DELHI UT 110092 INDIA |
| PUNEET SHUKLA | 604, A-WING, VENUS BUILDING SUNCITY HOUSING CO-OP SOCIETY, IIT POWAI MUMBAI MH 400076 INDIA |
| PUNEET SHUKLA | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR NEAR MULUND TOLL NAKA, EASTERN EXPRESS HIGHWAY MULUND (EAST) MUMBAI MH 400081 INDIA |
| PUNEET SHUKLA | NO 54, 6TH CROSS, SHAKTI GANPATI NAGAR 3RD STAGE, 4TH BLOCK, BASAVESHWAR NAGAR BANGALORE 560079 INDIA |
| PUNEET SINGLA | 310 EAST 55TH STREET APARTMENT 3D NEW YORK NY 10019 |
| PUNEET SINGLA | 310 EAST 55TH STREET APARTMENT 3D NEW YORK NY 10022 |
| PUNEET SINGLA | 2350, 31ST AVENUE, FLOOR 1 QUEENS NEW YORK NY 11106 |
| PUNEET SINGLA | 219 S 41ST ST APT C PHILADELPHIA PA 19104-3520 |
| PUNGLIA,SUMIT | F-603 MANGNOLIA NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI MH 400072 INDIA |
| PUNHONG,DEAN DAVID | IESE MBA 2008 AV. PEARSON 21 BARCELONA 08 08034 SPAIN |
| PUNIA,AJIT | FLAT 5 136 FELLOWS ROAD LONDON, GT LON NW3 3JH UNITED KINGDOM |
| PUNIT A MEHTA | 220 RIVERSIDE BOULEVARD TRUMP PLACE APARTMENT 8S NEW YORK NY 10069 |
| PUNIT A MEHTA | 220 RIVERSIDE BOULEVARD TRUMP PLACE APARTMENT 15G NEW YORK NY 10069 |
| PUNIT GUPTA | B-311, ASHANAGAR CHS LTD., BUILDING NO.1, ASHANAGAR, OFF S.V ROAD, BHAYENDAR (E) DISTRICT - THANE INDIA |
| PUNIT GUPTA | B-311, ASHANAGAR CHS LTD., BUILDING NO.1, ASHANAGAR, OFF NAVGHAR ROAD, S.V ROAD, BHAYENDAR (E) DISTRICT - THANE INDIA |
| PUNIT GUPTA | B-311, ASHANAGAR CHS LTD., BUILDING NO.1, NEAR RAHUL PARK, S.V ROAD, BHAYENDAR (E) DISTRICT - THANE INDIA |
| PUNIT KUMAR | 967 INAMAN AVENUE EDISON NJ 08820 |
| PUNIT KUMAR | 37 STRATFORD CIR EDISON NJ 08820-1813 |
| PUNITA MALIAH | 1302, SOLITARE CO-OP HSG SOC.,LTD. HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| PUNIYANI, AMIT | 444 WASHINGTON BLVD. APT #1312 JERSEY CITY NJ 07310 |
| PUNJAB NATIONAL BANK | UNIT 1003 1OTH FLOOR LI PO CHUN CHAMBERS |
| PUNJABI, DEEPA | FLAT NO 402, JAI SANTOSHI MAA TOWER DATTAPADA ROAD, RAJENDRA NAGAR MH MUMBAI INDIA |
| PUNJABI, NAMRATA | 89 A, JANKI NIWAS COLLECTORS COLONY CHEMBUR, MH MUMBAI 400074 INDIA |
| PUNJABI,DEEPA | FLAT NO 402, JAI SANTOSHI MAA TOWER DATTAPADA ROAD, RAJENDRA NAGAR MUMBAI MH INDIA |
| PUNJABI,NAMRATA | 89 A, JANKI NIWAS COLLECTORS COLONY CHEMBUR MUMBAI MH 400074 INDIA |
| PUNJABI,VINOD | 502/A, SILVER MIST OFF YARI ROAD, VERSOVA ANDHERI (W), ANDHERI (W) MUMBAI 400061 INDIA |
| PUNJAL,RAMAKRISHNA | JN2-13 A/8, SECTOR-9, VASHI NAVI MUMBAI MH 400703 INDIA |
| PUNJAMI, FATIMA | 3814 GUNN HWY STE C TAMPA FL 336188789 |
| PUNJANI,FATIMA | PO BOX 341979 TAMPA FL 33694 |
| PUNJANI,ROZMIN | BLD 3,  ROOM NO. 9 KARIMABAD SOCIETY 116, IMAMWADA ROAD MUMBAI MH 400009 INDIA |
| PUNK, ZIEGEL & COMPANY | ATTN: JOHN BLIGH 520 MADISON AVENUE NEW YORK NY 10022 |
| PUNLOP KOSOLVIJAK | FLAT 4 64 CAMBRIDGE GARDENS LONDON W10 6HR UNITED KINGDOM |
| PUNLOP KOSOLVIJAK | FLAT 11 25 PEMBRIDGE GARDENS LONDON W2 4EB UNITED KINGDOM |
| PUNSE,VAISHALI | ROOM NO. 1, A.P.D&#039;SOUZA CHAWL DIXIT ROAD, AMBEWADI VILE PARLE (E) MUMBAI MH 400099 INDIA |
| PUNT,LELAND J. | 74-058 CHINOOK CIRCLE PALM DESERT CA 92211 |
| PUNTE-BAIJENS,LIANORA | PRINSES MARGRIETSTRAAT DIEMEN 1111 EG NETHERLANDS |
| PUNTO TRAS RAPID S.L. | ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID 28046 SPAIN |
| PUNYAJIT NAG | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| PUNYAM PATNAIK | FLAT – 301, C – WING, UDAYSHREE MATOSHREE PARK BHANDUP (EAST) MUMBAI 400101 INDIA |
| PUORRO, KATHRYN D | 88 IRWIN STREET SPRINGFIELD NJ 07081 |
| PUPPALA,AJAY | 671– J RAILWAY QUARTERS WYNCH PET RAILWAY COLONY VIJAYAWADA AN 520001 INDIA |
| PUPPIES BEHIND BARS | 10 EAST 40TH STREET, 19TH FLOOR |
| PUPPIES BEHIND BARS | 99 MADISON AVENUE NEW YORK NY 10016 |
| PUPPIES BEHIND BARS | 10 EAST 40TH STREET SUITE 1900– 19TH FLOOR NEW YORK NY 10016 |
| PURA FLO CORPORATION | PO BOX 690447 HOUSTON TX 77269–0447 |
| PURANAM, SITARAM | 52 BURLINGTON DRIVE MARLBORO NJ 07746–2616 |
| PURANAM, SITARAM | 52 BURLINGTON DRIVE MARLBORO NJ 07746 |
| PURANDA,RASHEED D | 9884 ALOMA BEND LN OVIEDO FL 32765 |
| PURANIK, ANUP | CURTI RABIYAM YUSUF ENCLAVE, BLOCK B. NEAR NAGA MASJID GO PONDA, GOA 403401 INDIA |
| PURANIK, LAXMIKANT | 8, KRISHNAYATAN, MILAP CO–OP HOUSING SOCIETY NEAR VAKIL NAGAR, PATWARDHAN BAUG ERANDAWANE PUNE 411004 INDIA |
| PURANIK,ANUP | CURTI RABIYAM YUSUF ENCLAVE, BLOCK B. NEAR NAGA MASJID PONDA, GOA GO 403401 INDIA |
| PURANIK,LAXMIKANT | 8, KRISHNAYATAN, MILAP CO–OP HOUSING SOC NEAR VAKIL NAGAR, PATWARDHAN BAUG ERANDAWANE PUNE 411004 INDIA |
| PURAV SHAH | B–2, SECTOR–5, FLAT–303 OM BLDG., SHANTINAGAR MIRA ROAD(EAST) THANE MH 401107 INDIA |
| PURBROOKS LTD | UNIT A GRESHAM WAY WIMBLEDON PARK LONDON SW19 8ED UNITED KINGDOM |
| PURCELL, GERALD | 318 HILLCREST AVE HINSDALE IL 60521 |
| PURCELL, KEVIN | 50 WEST 8TH STREET NEW YORK NY 10011 |
| PURCELL, LORI A. | 408 CHESTNUT STREET RIDGEFIELD NJ 07657 |
| PURCELL,KERRY LOUISE | 3 THE MEAD CANDLEMAS MEAD BEACONSFIELD, BUCKS HP9 1AW UNITED KINGDOM |
| PURCELL,MARGARET | 449 E 78TH ST APT 1E NEW YORK NY 100751649 |
| PURCHASE COLLEGE FOUNDATION | 21 W 38TH ST FL 5 NEW YORK NY 100182249 |
| PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285–6042 |
| PURCHASERS OF IPO SECURITIES | FROM 03/97–12/00 |
| PURCHASERS OF SECURITIES | FROM CERTAIN IPOS |
| PURCHASING PRICE INDEX LIMITED | 15 NEWBOLD STREET LEAMINGTON SPA CV32 4HN UK |
| PURCHASING PRICE INDEX LIMITED | 15 NEWBOLD STREET LEAMINGTON SPA CV32 4HN UNITED KINGDOM |
| PURCHES, DOMINIC | 24C WENLOCK STREET LONDON N1 7NU UNITED KINGDOM |
| PURCHES,DOMINIC | 24C WENLOCK STREET LONDON, GT LON N1 7NU UNITED KINGDOM |
| PURCO FLEET SERVICES INC | 136 SOUTH MAIN STREET SPANISH FORK UT 84660 |
| PURCON CONSULTANTS LIMITED | PROSPECT HOUSE REPTON PLACE AMERSHAM HP7 9LP UK |
| PURCON CONSULTANTS LIMITED | PROSPECT HOUSE REPTON PLACE AMERSHAM, BUCKS HP7 9LP UNITED KINGDOM |
| PURDUE FOUNDATION | 403 WEST WOOD STREET WEST LAFAYETTE IN 47907–2007 |
| PURDY, KEITH T | APT 322 9281 SHORE RD BROOKLYN NY 11209 |
| PURDY,JESSIE H. | 911 SUMMER DRIVE HIGHLANDS RANCH CO 80126 |
| PURE POTENTIAL UK LTD | 13–14 NEW BOND STREET LONDON W1S 3SX UK |
| PURE POTENTIAL UK LTD | 13–14 NEW BOND STREET LONDON W1S 3SX UNITED KINGDOM |
| PURE RECRUITMENT GROUP LTD | BURLEIGH HOUSE 357 THE STRAND LONDON WC2R 0HS UK |
| PURE RECRUITMENT GROUP LTD | BURLEIGH HOUSE 357 THE STRAND LONDON WC2R 0HS UNITED KINGDOM |
| PURE RESOURCING | THAMES COURT 1 VICTORIA STREET WINDSOR BERKSHIRE SL4 1YB UNITED KINGDOM |
| PURE SAILING AB | BIRGER JARLSGATAN 2 5TR STOCKHOLM 11434 SWEDEN |
| PURE TRADING | 220 BAY STREET 9TH FLOOR TORONTO ON M5J 2W4 CANADA |
| PURE WATER TECHNOLOGIES | PO BOX 13604 PHILADELPHIA PA 19101–3604 |
| PURE WATER TECHNOLOGIES INC | PO BOX 605 MOBERLY MO 65270–0605 |

| Claim Name | Address Information |
|---|---|
| PURE WATER TECHNOLOGIES INC | 12054 MIRAMAR PARKWAY MIRAMAR FL 33025 |
| PURE WATER TECHNOLOGIES INC | 7539 PIONEER WAY BOZEMAN MT 59718 |
| PURE WATER TECHNOLOGY | 1200 CORPORATION BLVD LANCASTER PA 17601 |
| PURE WATER TECHNOLOGY | 120 E LAKE STREET SUITE 401 SANDPOINT ID 83864 |
| PURELY MORTGAGES | 1ST FLOOR ATLANTIC HOUSE 3600 PARKWAY WHITELEY HANTS PO15 7AN UK |
| PURELY MORTGAGES | 1ST FLOOR ATLANTIC HOUSE 3600 PARKWAY WHITELEY HANTS PO15 7AN UNITED KINGDOM |
| PUREWAL, MANVIR | 50 A GROVE ROAD WALTHAMSTOW LONDON LONDON E17 9BN UNITED KINGDOM |
| PUREWAL, MANVIR | 50 A GROVE ROAD WALTHAMSTOW LONDON LONDON, GT LON E17 9BN UNITED KINGDOM |
| PURI MEGINO | X X X E14 5LE UNITED KINGDOM |
| PURI MEGINO | FLAT 1 95 FETTER LANE LONDON EC4A 1EP UNITED KINGDOM |
| PURI MEGINO | 20 FARROW PLACE SURREY QUAYS LONDON SE16 6QE UNITED KINGDOM |
| PURI MEGINO | FLAT 20 FARROW PLACE LONDON SE16 6QE UNITED KINGDOM |
| PURI PURINI, GIOVANNI | FLAT 35 35 PETERSHAM HOUSE, HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| PURI PURINI, GIOVANNI | FLAT 35 35 PETERSHAM HOUSE, HARRINGTON ROAD LONDON, GT LON SW7 3HD UNITED KINGDOM |
| PURI, DHRUV | 849 REDGATE ROAD DRESHER PA 19025 |
| PURI, PANKAJ | 26 REMBRANDT WAY EAST WINDSOR NJ 08520 |
| PURI, KAPIL | 11 AUGUSTA AVENUE EDISON NJ 08820 |
| PURI, KARAN | 69 CENTURION, CHELSEA WHARF LONDON, GT LON SW8 4NZ UNITED KINGDOM |
| PURITY IKEZOGWO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| PURITY IKEZOGWO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PURITY IKEZOGWO | FLAT 3, EAST WING CANTERBURY COURT KENT ROAD EAST MANCHESTER M14 5BX UNITED KINGDOM |
| PURITY IKEZOGWO | FLAT 3, EAST WING CANTERBURY COURT KENT ROAD EAST MANCHESTER,GT MAN M14 5BX UNITED KINGDOM |
| PURKER, PRASHANT | 14-B-2 LLOYDS GARDEN APPASAHEB MARATHE MARG PRABHADEVI MUMBAI 400025 INDIA |
| PURNANANDAM, AMIYATOSH | 902 IVY RIDGE ROAD, APT #23 SYRACUSE NY 13210 |
| PURNELL SCHOOL | 51 POTTERSVILLE ROAD POTTERSVILLE NJ 07979 |
| PURNELL, JAMIE | 5 CARDINAL TERRACE CAMBS ELY CB7 4GE UNITED KINGDOM |
| PURNELL, TINEKE | 17 SPRULES ROAD BROCKLEY LONDON SE4 2NL UNITED KINGDOM |
| PURNELL,JAMIE | 5 CARDINAL TERRACE ELY, CAMBS CB7 4GE UNITED KINGDOM |
| PURNELL,JASON | 36705  IROQUOIS DRIVE STERLING HEIGHTS MI 48310 |
| PURNELL,TINEKE | 17 SPRULES ROAD BROCKLEY LONDON, GT LON SE4 2NL UNITED KINGDOM |
| PURNIMA KAMATH | A-202, RAGHUKUL, OPPOSITE TAMBOLI HOSPITAL, RAMNATH ALIBAG MH 402201 INDIA |
| PURNOMO,DANIEL | 4294 GOLFERS CIR E PALM BEACH GARDENS FL 33410 |
| PUROHIT, BHARGAV | 203/3, VISHNU SMRUTI CHS OPP VIVA COLLEGE. MH VIRAR-WEST 401303 INDIA |
| PUROHIT, VINAY | A-2/301, VEDANT KORES ROAD VARTAK NAGAR MH THANE 400606 INDIA |
| PUROHIT, BHARGAV | 203/3, VISHNU SMRUTI CHS OPP VIVA COLLEGE. VIRAR-WEST MH 401303 INDIA |
| PUROHIT,DEV | 17118 KNOLLSIDE AVENUE PARKER CO 80134 |
| PUROHIT,DEVYANI | 2252 WEST LINCOLN #K1 ANAHEIM CA 92801 |
| PUROHIT,PREM PURSHOTTAM | 139, B-14 , SHIV SHALTI CHS GORAI-II BORIVALI ( W ) MUMBAI MH 400091 INDIA |
| PUROHIT,RASHMI | A2 301 VEDANT ,VARTAK NAGAR THANE(W) 400606 INDIA |
| PUROHIT,SOHANLAL | 101 - SHREE DWARIKADISH APT HEMU KALANI ROAD NO.2 IRANI WADI. KANDIVALI (WEST) KANDIVALI(W), MUMBAI MH 400067 INDIA |
| PUROHIT,VINAY | A-2/301, VEDANT KORES ROAD VARTAK NAGAR THANE MH 400606 INDIA |
| PURPLE JET SEAFOOD LLC | PO BOX 1525 POINT PLEASANT NJ 08742 |
| PURPORTED CLASS OF PARTICIPANTS/ | BENEFICIARIES OF THE LEHMAN BROTHERS SAVINGS PLAN |
| PURPURA DESIGN | 6 FIFE STREET CARR HALL BARROWFORD LANCASHIRE BB9 6DD UK |
| PURPURA DESIGN | 6 FIFE STREET CARR HALL BARROWFORD LANCASHIRE BB9 6DD UNITED KINGDOM |
| PURR, DIANE | 56-44 202ND STREET BAYSIDE NY 11364-1629 |

| Claim Name | Address Information |
|---|---|
| PURRINGTON,MARK C. | 6 LEO TERRACE DENVILLE NJ 07834 |
| PURSHE KAPLAN STERLING | 18 CORPORATE WOOD BLVD ALBANY NY 12211 |
| PURSHOTAM RAMCHANDANI | 1 RIVER COURT APARTMENT 606 JERSEY CITY NJ 07310 |
| PURSHOTAM RAMCHANDANI | 1 RIVER COURT APARTMENT 606 JERSEY CITY NJ 07310 |
| PURSUIT INVESTMENT MGMT A/C PURSUIT | OPPORTUNITY FND I REF OPPORTUNITY FUND I 33 LUDLOW ST STAMFORD CT 06902 |
| PURSUIT INVESTMENT MGMTLLC/PURSUIT CAPITAL PARTNER | ATTN: ANTHONY P. SCHEPIS PURSUIT CAPITAL PARTNERS MASTER (CAYMAN) LTD. 333 LUDLOW STREET NORTH TOWER, 4TH FLOOR STAMFORD CT 06902 |
| PURUSHOTHAM PAI | 12/12 &#039;RAGHAVENDRA&#039; BHUVANENDRA CO-OP HSG SOCIETY DAHISAR EAST MUMBAI KR 460068 INDIA |
| PURUSHOTHAM PAI | 117, 14TH MAIN, 8 D CROSS RPC LAYOUT, VIJAYNAGAR SECOND STAGE BANGALORE KR 560040 INDIA |
| PURVI GANDHI | SHANKAR MATTHAM ROAD 8/382,DM JAIN BLDG-3 MUMBAI MH 400019 INDIA |
| PURVI SHAH | ATAGO GREEN HILLS FOREST TOWER 903 2-3-1 ATAGO MINATO-KU 13 JAPAN |
| PURVI SHAH | 1-6-939 OJIMA-6-CHOME OJIMA KOTO-KU 13 136-0072 JAPAN |
| PURVI SHAH | 2-20-6 NAKA-IKEGAMI OTA-KU 13 146-0081 JAPAN |
| PURVI SHAH | 603-SKY-HIGH TOWER ORLEM MALAD WEST MUMBAI 400064 INDIA |
| PURVIN & GERTZ INC. | 1720 SUN LIFE PLAZA 144-4TH AVENUE – SW CALGARY ALBERTA, CANADA T2P 3N4 CANADA |
| PURVIN & GERTZ INC. | 600 TRAVIS ST STE 2150 HOUSTON TX 77002-2979 |
| PURVIS, KATHRYN | 3 CASEY COURT NANUET NY 10954 |
| PURVIS,KRISTIE R | 10504 COUNTY ROAD 2460 TERRELL TX 751608629 |
| PURVIS,LAURA E. | 228 W 15TH ST. APT. 1A NEW YORK NY 10011 |
| PURVIS,RACHAEL | 100 CARNATION WAY AYLESBURY, BUCKS HP21 8TX UNITED KINGDOM |
| PURYEAR,NATHANIEL W. | 5385 PARTNERS CT. FREDERICK MD 21703 |
| PURZITSKY,ADAM ALEXANDER | 26 LURALDA WHARF 40 SAUNDERS NESS ROAD LONDON, GT LON E14 3BY UNITED KINGDOM |
| PUSALKAR, PAYOJ | SHALMALI BLDG VASANT VIHAR THANE THANE W INDIA |
| PUSAN BANK | 100-191 KUMSEKI BLDG 4F SEOUL KOREA |
| PUSAN BANK | ATTN: MR. JUN, DUNG EUI, DEPUTY GENERAL MANAGER PUSAN BANK 100-191, KUMSEKI BLDG. 4TH FLOOR 16, 1-KA, ULCHI-RO CHUN-KU, SEOUL REPUBLIC OF KOREA |
| PUSATERI JR.,BENJAMIN M | 1677 FRIAR TUCK DRIVE NORTH HUNTINGDON PA 15642 |
| PUSATERI,JENNIFER L | 233 VALLEYVIEW DR. OAKDALE PA 15071 |
| PUSCHEL,STEPHEN G. | 48 MAYFAIR LANE GREENWICH CT 06831 |
| PUSEY,GEMMA LOUISE | 35 HARBLEDOWN HOUSE MANCIPLE STREET LONDON, GT LON SE1 4LN UNITED KINGDOM |
| PUSHKAR GAITONDE | 1005 WISPERING HEIGHTS MINDSPACE CHINCHOLI BUNDER ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| PUSHKAR GHOSH CHOUDHURI | 211 AMETHYST CIRCLE GARDENA CA 90248 |
| PUSHKAR GHOSH CHOUDHURI | 1416 MARINE AVE MANHATTAN BCH CA 902664050 |
| PUSHOWNARA MIAH | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UK |
| PUSHOWNARA MIAH | CARE OF LEHMAN BROTHERS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PUSHPARAJA,AKSHAY | B-807 PROGRESSIVE&#039;S CELEBRITY PLOT NO. 71, SECTOR 15 CBD-BELAPUR NAVI MUMBAI 400614 INDIA |
| PUSHYAMITRA SINGH AKHAWAT | 179 AVENUE B APARTMENT 3 EAST VILLAGE NY 10009 |
| PUSHYAMITRA SINGH AKHAWAT | C/O ASHLEY MOORE 222 DRYDEN ROAD APARTMENT 2B ITHACA NY 14850 |
| PUSHYAMITRA SINGH AKHAWAT | 215 DRYDEN ROAD APARTMENT 2 ITHACA NY 14850 |
| PUSHYAMITRA SINGH AKHAWAT | 2178 CASCADILLA HALL CORNELL UNIVERSITY ITHACA NY 14853 |
| PUSHYAMITRA SINGH AKHAWAT | 4209 CLASS OF 1918 CORNELL UNIVERSITY ITHACA NY 14853 |
| PUSKULDJIAN, PAUL A | 50 ROOSEVELT AVE GLEN HEAD NY 11545-1532 |
| PUSPESH,KUMAR | I.P.W-11, PMCH CAMPUS PATNA PATNA BI 800004 INDIA |
| PUSTORINO, RICHARD | 62 FERNWOOD TERRACE GARDEN CITY NY 11530 |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| PUTERMAN,ADAR | 294 WAVERLY STREET APARTMENT 5 MENLO PARK CA 94025 |
| PUTHENMADATHIL, BINOY | 388 WHIMBREL LANE SECAUCUS NJ 07094 |
| PUTHRAN, PRASHANTH | B-3, T M SARDARILAL COMPX, NEAR WESTERN EXP HIGHWAY. KURAR VILLAGE, MALWANI GAIKWADNAGAR MALAD (W) MALAD(E) 400-0097 INDIA |
| PUTHRAN, SUREKHA | B-203, PARSWA BHAKTI CHS LTD. RAMCHANDRA NAGAR DOMBIVILI (E) MH DOMBIVILI 421201 INDIA |
| PUTHRAN,PRASHANTH | C/6, NAMASKAR CHS, PLOT NO-7 NEAR WESTERN EXP HIGHWAY. KURAR VILLAGE, MALWANI GAIKWADNAGAR MALA KANDIVILI(E) 400-0095 INDIA |
| PUTHRAN,SUREKHA | B-203, PARSWA BHAKTI CHS LTD. RAMCHANDRA NAGAR DOMBIVILI (E) DOMBIVILI MH 421201 INDIA |
| PUTNALL,ROBERT M | 19103 E.COTTONWOOD DR. APT.# 818 PARKER CO 80138 |
| PUTNAM 005 / 29H FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 005 / 29H FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 005 / 29H FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 005 / 29H FX DEM 010501P29H | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 018/018 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 018/018 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 018/018 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 018/018 FX DEM 010501P018 | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 041/993 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 041/993 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 041/993 FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 041/993 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 050/313 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 050/313 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 050/313 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 050/7BZ FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 050/7BZ FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 050/7BZ FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 050/7BZ FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH | FUNDRE PU 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH FUNDRE PU | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH FUNDRE PU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 070/249 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 070/249 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 070/249 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 070/249 FX DEM 010501P249 | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 070/2SA FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 073/812 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 073/812 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 073/812 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 073/812 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 074/816 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 074/816 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 074/816 FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 074/816 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 075/838 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 075/838 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 075/838 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 075/838 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR | ASSET ALLOCAD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1LN/1LW FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1LN/1LW FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1LN/1LW FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1LN/1LW FX DEM 010501P1LW | ATTN: STEPHEN DRISCOLL/ MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA '02109 |
| PUTNAM 1LN/1LW FX DEM 010501P1LW | ATTN: STEPHEN DRISCOLL/ MIDDLE OFFICE PUTNAM INVESTMENTS MGMT ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT | CORPSEASONS 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1OU/1OU FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 1OU/1OU FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1OU/1OU FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1OU/1OU FX DEM 010501P1OU | ATTN: STEPHEN DRISCOLL/ MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1OU/1OU FX DEM 010501P1OU | ATTN: STEPHEN DRISCOLL/ MIDDLE OFFICE PUTNAM INVESTMENTS MGMT ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1QR/1QR FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1QR/1QR FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1QR/1QR FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1QR/1QR FX DEM 010501P1QR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1QT/1RC FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1QT/1RC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1QT/1RC FX | PUTNAM INVESTMENTS LEGAL DEPARTMENT 2 LIBERTY SQUARE ATTN: DERIVATIVES DOCUMENTATION BOSTON MA 02109 |
| PUTNAM 1QT/1RC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1QV/1QY FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1QV/1QY FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1QV/1QY FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1SH/1SH FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1SH/1SH FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1SH/1SH FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1SH/1SH FX DEM 010501P1SH | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG | DURATIONPORT 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 24V / 24V FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 24V / 24V FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 24V / 24V FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 250/250 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 250/250 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 250/250 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 250/250 FX DEM 010501P250 | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QI FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 250/2QI FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QI FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 250/2QI FX DEM 010501P2QI | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QI FX DEM 010501P2QI | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE BOSTON MA 02109 |
| PUTNAM 250/2QO FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 250/486 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 250/486 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 250/486 FX | ATTN: STEPHAN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 250/486 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 259/256 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 259/256 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 259/256 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 259/256 FX DEM 010501P256 | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 259/2QW FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 259/487 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 259/487 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 259/487 FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 259/487 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 264/160 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 264/160 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/160 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 264/160 FX DEM 010501P160 | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/488 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 264/488 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/488 FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/488 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2AQ/2AQ FX DEM 010501P2AQ | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2AZ / 25S FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 2AZ / 25S FX DEM 010501P25S | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX DEM 010501P25S | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX DEM 010501P25S | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2CE/2CE FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2CE/2CE FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2CE/2CE FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2CE/2CE FX DEM 010501P2CE | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2DN/2DN FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2DN/2DN FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2DN/2DN FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2DN/2DN FX DEM 010501P2DN | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2DP/7BY FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2DP/7BY FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2DP/7BY FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2DP/7BY FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2ET / 7BS FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2ET / 7BS FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2ET / 7BS FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2ET / 7BS FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2ET / 7BS FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2KE / 7QX   FXPUTNAM EUROPE EQUITY FUNDRE PU | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KE/4BC FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2KE/4BC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KE/4BC FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KE/4BC FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2KO/2KO FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 2KO/2KO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KO FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2KO/2KO FX DEM 010501P2KO | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KP FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 2KO/2KP FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KP FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 2KO/2KP FX DEM 010501P2KP | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 362 / 48G  FXIDAHO NAT'L ENGINEERING ANDENV | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 397/397 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 397/397 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 397/397 FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 397/397 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3CE/3CE FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3CE/3CE FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3CE/3CE FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3CE/3CE FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3DJ/4UC FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3DJ/4UC FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3DJ/4UC FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3DJ/4UC FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3DJ/4UC FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3GM/3GO FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3GM/3GO FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3GM/3GR FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3GM/3GR FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3GM/3PA FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3PA FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 3GM/3PA FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT NEW YORK NY 10285 |
| PUTNAM 3KD/3KD FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3KW/3LA FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3KW/3LA FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LA FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LA FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3KW/3LB FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING | PORTFOLIO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | ATTN: STEPHAN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3MX/3MX FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3MX/3MX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3MX/3MX FX | ATTN:STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3MX/3MX FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 3XX/3XX FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 3XX/3XX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3XX/3XX FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3XX/3XX FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 3XX/3XX FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 42X/43N FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 42X/43N FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 42X/43N FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 4BB/4BB FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4BB/4BB FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4BB/4BB FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA |

| Claim Name | Address Information |
|---|---|
| PUTNAM 4BB/4BB FX | 02109 |
| PUTNAM 4BL/3WQ FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4BL/3WQ FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4BL/3WQ FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4NS/4NS FX | ATTN: STEPHAN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4NS/4NS FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4NS/4NS FX | ATTN: STEPHAN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 4ZV / 4ZV FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | ATTN:STEPHAN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | ATTN:STEPHAN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 539 / 7BX FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 539 / 7BX FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | ATTN:STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | ATTN:STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL | PENSION 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 573 / MICHIGANCARPENTERS COUNCIL PENSION | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 792/792 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7BF/7BK FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7BF/7BK FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7BF/7BK FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED | INCOMETRUST 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED | INCOME TRUS(CA 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL | CONCENTRATED FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7JY / 7KA  FXPUTNAM | MULTI-STRATEGY ALPHAPOR 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN | FUND LTDC/ 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | INTERNATIONALFUN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | INTERNATIONALFUN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | INTERNATIONALFUN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | INTERNATIONALFUN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL | TRUSTC/O 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 841/6BM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE |

| Claim Name | Address Information |
|---|---|
| PUTNAM 841/6BM | BOSTON MA 02109 |
| PUTNAM 841/6BM | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8FM / 8FO FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8FM / 8FO FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT | PLAN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8GD / 8GG FX - STAFF RETIREMENT PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF | BENEFITS PLAN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8GE / 8GI FX - RETIREDSTAFF BENEFITS PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8JZ/ 8JZ FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8JZ/ 8JZ FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8JZ/ 8JZ FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT | GLOBAL EQUIC 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD | INCUBATORC/O PU 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD | PLUS MAPSC 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8SA / 8SA  FXPUTNAM LONG GOVT BD PLUS MAPSC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8SU  FXCITY OF ZURICH | PENSION FUNDC/O 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT | BANK OFCA 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME | LONG FUND 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8WQ / PUTNAM CANADIANFIXED INCOME LONG FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL | FIXED INCOMEFU 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL | FIXED INCOMEFU 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME | PLUS 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 961/961 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM 961/964 FX | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM 961/964 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD | FD INTERNA 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM AA5/8ZE AMP CAPITALINVESTORS LTD FD INTERNA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM | FIXEDINCO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |

| Claim Name | Address Information |
|---|---|
| GLOBAL | FIXEDINCO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM AMERICAN GOVERNMENT INCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | ATTN: STEPHEN DRISCOLL ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | ATTN: STEPHEN DRISCOLL PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS | CONSERVATIVE PORTFOL 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM ASSET ALLOCATION FUNDS BALANCED PORTFOLIO | ATTN: PUTNAM INVESTMENTS STEPHEN DRISCOLL ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE PORTFOL | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH | PORTFOLIO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM ASSET ALLOCATION FUNDS GROWTH PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION GROWTH FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION GROWTH FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION GROWTH FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT | ADVANTAGEGAA 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | ADVANTAGEGAA 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND | PLUSMAPS 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE |

| Claim Name | Address Information |
|---|---|
| BOND PLUSMAPS | BOSTON MA 02109 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL | FIXEDINCO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM BS7 / CR6  FXPWTII- PUTNAM GLOBAL FIXEDINCO | ATTN: DERIVATIVE DOCUMENTATION 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION | PLANC/O PUTN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF | SINGAPORE - MAS A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE - MAS A | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM BX8/BX9 / MONETARY AUTHOF SINGAPORE - MAS A | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUN | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUN | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUN | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM | LONG GOVERNMENT BOND PLUS MAPS FUND ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM | LONG GOVERNMENT BOND PLUS MAPS FUND ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM LONG GOVERNMEN | BOND PLUS MAPS FUND ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN | MONETARY AGENCYC 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED | INTEREST FUND 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM CK6 / QIC DIVERSIFIEDFIXED INTEREST FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE | INTERNATIONALFUN 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BOND FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BOND FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BOND FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BONDFUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM CORE INTERMEDIATE BONDFUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BONDFUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM COUNTY SAVINGS BANK | JOSEPH D. ROBERTO, SVP & CFO 2477 RTE 6, PO BOX 417 BREWSTER NY 10509 |
| PUTNAM CREDIT HEDGE FUND LP | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM CREDIT HEDGE FUND LP | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM CT9 / CV7  FXPUTNAM WORLD TRUST-PUTNAMCURR | ATTN: LEGAL 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CT9 / CW4  FXPUTNAN WORLD TRUST-PUTNAMCURR | ATTN: LEGAL 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CT9 / CW5  FXPUTNAM WORLD TRUST-PUTNAMCURR | ATTN: LEGAL 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CU6 / CV9  FXPUTNAM WORLD TRUST-PUTNAMENHA | ATTN: LEGAL 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CU6 / CW7  FXPUTNAM WORLD TRUST-PUTNAMENHA | ATTN: LEGAL 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CU6 / CW8  FXPUTNAM WORLD TRUST-PUTNAMENHA | ATTN: LEGAL 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CW9/ PUTNAM TOTALRETURN FUND LLC | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER | FUND 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM DIV INCOME TRUST (CAYMA N) MASTER FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE |

| Claim Name | Address Information |
|---|---|
| (CAYMAN) MASTER FU | BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM DIVERSIFIED INCOMETRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOMETRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM EUROPE EQUITY FUND | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE GROWTH FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FIDUCIARY TRUST CO | 1 POST OFFICE SQUARE MAIL STOP A-13 BOSTON MA 02109 |
| PUTNAM FIDUCIARY TRUST COMPANY | PO BOX 3676 ATTN:DAN MURPHY SOFT DOLLAR COMMISIONS BOSTON MA 02241 |
| PUTNAM FLOATING RATE INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FUND FOR GROWTH & INCOME | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FUND FOR GROWTH & INCOME | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FUND FOR GROWTH & INCOME | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL CONCENTRATED FUND | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL CONCENTRATED FUND | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL CONCENTRATED FUND | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | LEHMAN BORTHERS INTERNATIONAL EUROPE ONE BROADGATE ATTN: TRANSACTION MANAGEMENT LONDON EC2M 7NA UNITED KINGDOM |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | PUTNAM INVESTMENTS LEGAL DEPARTMENT 2 LIBERTY SQUARE ATTN: DERIVATIVES DOCUMENTATION BOSTON MA 02109 |
| PUTNAM GLOBAL GOVERNMENTALINCOME TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM HIGH YIELD TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM HIGH YIELD TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INCOME FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INCOME STRATEGIES FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM INCOME STRATEGIES FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INDIAN FIELD SCHOOL | 101 INDIAN FIELD ROAD GREENWICH CT 06830 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT | GRADE TRUST 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT | -GRADE FUND LLC 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INTERMEDIATE U.S. INVESTMENT-GRADE FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTL INV FUNDS-GLAG | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INTL INV FUNDS-GLAG | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTL INV FUNDS-GLAG | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLC INTERPOLISPENSIOENEN VERM BV A | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH | PENSION FDRE 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C CITY OF ZURICH PENSION FDRE | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR | HIGH YIELD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C LGT MULTI MGR HIGH YIELD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM | FI 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUT STRAT GB EM FI | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM | ABSOLUTE 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| PUTNAM INV MGMT LLCA/C PUTNAM CL6/PUTNAM ABSOLUTE | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI | YLD BD FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM GLBL HI YLD BD FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC | SECURITIES 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED | OPPOR FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM STRUCTURED OPPOR FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL | RETURNTRUST 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD | TRUST II-EM 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLD TRUST II-EM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE | INCOME FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT FUNDS - PUTNAM VT | MIDCAP VALUE F 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INVESTMENT FUNDS - PUTNAM VT MIDCAP VALUE F | LEHMAN BROTHERS INTERNATIONAL (EUROPE), PROCESS AGENT ONE BROADGATE ATTN: TRANSACTION MANAGEMENT LONDON EC2M 7NA UNITED KINGDOM |
| PUTNAM INVESTMENT FUNDS - PUTNAM VT MIDCAP VALUE F | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT FUNDS-INTERNATIONAL NEW OPPORTUN | ATTN: PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS LLC PUTNAM GLOBAL GROWT | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | ATTN: DERIVATIVE CONTRACT ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS LLCA/C ASSET | ALLOCATION DIVERSI 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM | WORLDWIDE INCOME 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM INVESTMENTS LLCA/C PUTNAM WORLDWIDE INCOME | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN M | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN M | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN M | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGHYIELD FUND PLC | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM PREMIER INCOME TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM PREMIER INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM R BURNS JR. | 520 HARRISON AVE APT 203 BOSTON MA 02118-2743 |
| PUTNAM RETIREMENT ADV GAA BALANCED PORTFOLIO | 1 POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES | PORTFOLIO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM RETIREMENT ADV GAA INCSTRATEGIES PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAABALANCED | PORTFOLIO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM RETIREMENT ADV GAABALANCED PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE | PORTFOLIO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM RETIREMENT ADV GAACONSERVATIVE PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM RETIREMENT ADV GAAGROWTH | PORTFOLIO 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM RETIREMENT ADV GAAGROWTH PORTFOLIO | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM SAVINGS BANK | ATTN: ROBERT HALLORAN 40 MAIN STREET PUTNAM CT 06260 |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCO | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LTD | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LTD | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LTD | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| PUTNAM TOTAL RETURN TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE | FUND LLC 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FUND LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME | FUND, LLC 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM TOTAL RETURN: US INV GRADE INCOME FUND, LLC | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM U.S. CORE BOND SHORT DURATION | TRUST 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM U.S. CORE BOND SHORT DURATION TRUST | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVT INCOME TR | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM U.S. GOVT INCOME TR | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVT INCOME TR | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM US CORE BOND SHORT DURATION TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM US CORE BOND SHORT DURATION TRUST | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM US CORE BOND SHORT DURATION TRUST | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM US CORE BOND SHORTDURATION TRUST | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT NEW YORK NY 10285 |
| PUTNAM US CORE BOND SHORTDURATION TRUST | PUTNAM INVESTMENTS LEGAL DEPARTMENT 2 LIBERTY SQUARE ATTN: DERIVATIVES DOCUMENTATION BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT AMERICAN GOVERNM | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| AMERICAN GOVERNM | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT AMERICAN GOVERNM | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL ASSET ALL | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL ASSET ALL | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL ASSET ALL | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL GROWTH FU | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL GROWTH FU | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL GROWTH FU | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS | INC FUND 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM VARIABLE TRUST - PUTNAMVT DIVERS INC FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE | PUTNAM 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM VARIABLE TRUST - PUTNAMVT GEORGE PUTNAM | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST - VT GLOBAL GROWTH FUND | ATTN: EMERGING MARKETS PORTFOLIO ASSOCIATE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH | YIELD FUND 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM VARIABLE TRUST PUTNAM VT  HIGH YIELD FUND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT THE GEORGE PUTNAM | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT THE | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| GEORGE PUTNAM | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT THE GEORGE PUTNAM | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT | DIVERSIFIED INC FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM VARIABLE TRUST-PUTNAM VT DIVERSIFIED INC FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL | ASSET ALLOC FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM VARIABLE TRUST: PUTNAM VT GL ASSET ALLOC FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM AMERICAN | GOVT BOND 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM WORLD TRUST II – PUTNAM AMERICAN GOVT BOND | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM WORLD TRUST II – PUTNAM AMERICAN GOVT BOND | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: DERIVATIVE DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM INVESTORS (US CORE | ATTN: STEPHEN DRISCOLL/MO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM INVESTORS (US CORE | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM INVESTORS (US CORE | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II –PUTNAM GLOBAL | FIXED INCOMEA 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM WORLD TRUST II –PUTNAM GLOBAL FIXED INCOMEA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM WORLD TRUST II –PUTNAM GLOBAL FIXED INCOMEA | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION MANAGEMENT NEW YORK NY 10285 |
| PUTNAM WORLD TRUST II –PUTNAM GLOBAL FIXED INCOMEA | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II –PUTNAM GLOBAL FIXED INCOMEA | PUTNAM INVESTMENTS LEGAL DEPARTMENT 2 LIBERTY SQUARE ATTN: DERIVATIVES DOCUMENTATION BOSTON MA 02109 |
| PUTNAM WORLD TRUST II –PUTNAM TOTAL RETURN FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II –PUTNAM TOTAL RETURN FUND | ATTN: LEGAL PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM WORLD TRUST II –PUTNAM TOTAL RETURN FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II PUTNAM NEW OPPORTUNITIES FUN | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II* – PUTNAM GLOBAL GROWTH FUND | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US | EQ BOND FD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM WORLD TRUST II: GEORGEPUTNAM US EQ BOND FD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM, LOWELL | 175 E 79 ST APT 15C NEW YORK NY 10075 |
| PUTNAM, WILLIAM H. | 59 TAYLOR RD. MT. KISCO NY 10549 |
| PUTNAM,BONNIE T. | 13503 WEST OAK COURT MOUNT AIRY MD 21771 |
| PUTNAM,ELIZABETH A. | PO BOX 1748 DUBUQUE IA 520041748 |
| PUTNAM,NANCY CAROLYN | 4480 SOUTH PITKIN STREET #113 AURORA CO 80015 |
| PUTNAM,RICHARD | 50 GANDON VALE HIGH WYCOMBE BUCKS HP135LQ UNITED KINGDOM |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM-IDAHO NE&EL EMPLOYEE RET/INV PLAN | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN | HIGH YIELD 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD | LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER, 8TH FLOOR ATTN: DOCUMENTATION MANAGER TRANSACTION NEW YORK NY 10285 |
| PUTNAM45C/45C FX PUTNAM IKANOEUROPEAN HIGH YIELD | ATTN: STEPHAN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTRA,WILLIAM | 37 WALL STREET APT. 6Q NEW YORK NY 10005 |
| PUTSOCK, LUCILLE M | 7488 BARDSTON COURT DUBLIN OH 43017 |
| PUTT, JAMES R. | 77 MARY ANN LANE WYCKOFF NJ 07481 |
| PUTTOCK, ADRIAN | 74 FELTON LEA KENT SIDCUP DA146BA UNITED KINGDOM |
| PUTTOCK,ADRIAN | 74 FELTON LEA SIDCUP, KENT DA146BA UNITED KINGDOM |
| PUTZSTUCK JR., JOHN P | 16438 EAST LAKE DR AURORA CO 80016 |
| PUTZSTUCK JR.,JOHN PETER | 16438 EAST LAKE DR AURORA CO 80016 |
| PUVILLAND,JULIEN | 3, RUE SOYER 92200 NEUILLY SUR SEINE FRANCE |
| PUWARIE,DOLAPAUL CINDY | P.O. BOX 6070 PINE MOUNTAIN CLUB CA 93222 |
| PUYAT, MERCEDES | 2228 SOUTH EL CAMINO REAL #20 SAN MATEO CA 94403 |
| PUZHONG YAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| PV, KRISHNA | A-303, GOLF SCAPE SUNNY ESTATE, SION TROMBAY ROAD MUMBAI 400071 INDIA |
| PVC PH. VILLIN CONSEIL | 67 BOULEVARD HAUSSMANN PARIS, FRANCE 8E FRANCE |
| PVC PH. VILLIN CONSEIL | 44 QUAI DES CELESTINS 75004 PARIS 75004 FRANCE |
| PVG PRESSE-VERTRIEBSGESELLSCHAFT GMBH | AM MARTINSZEHNTEN 13 FRANKFURT AM MAIN 60437 GERMANY |
| PVHA/SIMS VENTURES LLC | ATTN: ALAN PARRISH – MANAGING DIRECTOR PVHA/SIMS VENTURES, LLC C/O SELAH MANAGEMENT GROUP 50 A1A N., SUITE 110 PONTE VERDE BEACH FL 32082 |
| PVW-PRICE VALUE AND WORTH LDA | ED. ATRIUM SALDANHA PCA. DUQUE DE SALDANHA, 1-8. C LISBOA 105-0094 PORTUGAL |
| PW FUNDING INC | 200 OLD COUNTRY ROAD, SUITE 580 MINEOLA NY 11501 |
| PWB VALUE PARTNERS II LP | ATTN: RALPH A SHAOUL/ DARRYL DEMERS C/O BLAVIN & COMPANY, INC. 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85258 |
| PWB VALUE PARTNERS LP | ATTN: RALPH A SHAOUL/ DARRYL DEMERS C/O BLAVIN & COMPANY, INC. 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| PWB VALUE PARTNERS XIV LP | ATTN: RALPH A SHAOUL/ DARRYL DEMERS C/O BLAVIN & COMPANY, INC. 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85258 |
| PWB VALUE PARTNERS XVI, LP | 7025 N SCOTTSDALE RD SUITE 230 SCOTTSDALE AZ 85253 |
| PWB VALUE PARTNERS XVI, LP | ATTN: RALPH A SHAOUL/ DARRYL DEMERS C/O BLAVIN & COMPANY, INC. 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85258 |
| PWB VALUE PARTNERS XVII LP | ATTN: RALPH A SHAOUL/ DARRYL DEMERS C/O BLAVIN & COMPANY, INC. 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85258 |
| PWC | THOMAS R. MALTHUSSTRAAT 5 1066 JR AMSTERDAM 1066 JR NETHERLANDS |
| PWC ADVISORY CO., LTD. | 20F NIHON SEIMEI MARUNOUCHI BLD 6-6 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| PWC POLSKA SP ZOO | AL ARMII LUDOWEJ 14 WARSZAWA 00638 POLAND |
| PWC PRODUCT SALES LLC | PO BOX 7247-6822 PHILADELPHIA PA 19170-6822 |
| PWC PRODUCT SALES LLC | P.O. BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PWC UMEA | V KYRKOGATAN 11 UMEA 90329 SWEDEN |
| PWC-KORPACZ SURVEY | PRICEWATERHOUSE COOPERS LLP KPRPACZ REAL ESTATE INVESTOR SURVEY P.O. BOX 988 FLORHAM PARK NJ 07932 |
| PWM SECURE TRUST | PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS TX 75229 |
| PXRE REINSURANCE COMPANY | ATTN: JOHN MODIN 399 THORNALL STREET EDISON NJ 08837 |
| PYA C CHANG | 9535 E ASPEN HILL PLACE LONETREE CO 80124 |
| PYBUS, BRETT ROLAND | 9 GODLEY ROAD EARLSFIELD LONDON SW183HB UNITED KINGDOM |
| PYBUS,BRETT ROLAND | 9 GODLEY ROAD EARLSFIELD LONDON, GT LON SW183HB UNITED KINGDOM |
| PYERS, CAROLINE | 30 BALLIEVEY ROAD CORBET BANBRIDGE IRELAND, DOW BT32 5JS UNITED KINGDOM |
| PYGMALION COMPUTER GROUP | LATHAM HOUSE 16 MINORIES LONDON EC3N 1AX UNITED KINGDOM |
| PYGMALION COMPUTER GROUP | 1 ALIE STREET LONDON E1 8DE UNITED KINGDOM |
| PYKHTINA,VERA | 1043 LEXINGTON AVENUE APT 4F NEW YORK NY 10021 |
| PYLE,ALLISON R | 6355 LOCUST LANE MECHANICSBURG PA 17050 |
| PYLES, WARREN | 3943 BALTIMORE AVENUE PHILADELPHIA PA 19104 |
| PYLYPOVYCH, GREGORY | 16-B FOREST DRIVE SPRINGFIELD NJ 07081 |
| PYMM, MICHAEL | 142 WHITE ROAD SCARSDALE NY 10583 |
| PYNE, MEREDITH | 126 13ST NW,  APT. #8 CHARLOTTESVILLE VA 22904 |
| PYOUNGHYUN AHN | 12 ENDEAN DRIVE EAST WALPOLE MA 02032 |
| PYPER, SUSAN | 14635 S. 35TH STREET PHOENIX AZ 85044 |
| PYPER,THOMAS GORDON | 12 SEAFORTH DRIVE BLACKHALL EDINBURGH, LOTH EH4 2BT UNITED KINGDOM |
| PYRAMID FLOOR COVERING INC | 38 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| PYRAMIS INSTITUTIONAL CAST COMMERCIAL | POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT ONE SPARTAN WAY, MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED | POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT ONE SPARTAN WAY, MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED | POOL, A PORTFOLIO OF THE PYRAMIS GROUP T ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRKE, CHRIS | 24 CRABTREE WAY HANTS OLD BASING RG247AS UNITED KINGDOM |
| PYRKE,CHRIS | 24 CRABTREE WAY OLD BASING, HANTS RG247AS UNITED KINGDOM |
| PYROLOGICK | 219, LOKMANYA COMMITTEE NO.1, HANUMAN NAGAR, KANDIVALI EAST, MUMBAI MH 400101 INDIA |
| PYROSIGNAL & SUPPRESSION, INC. | 40-32 216TH STREET BAYSIDE NY 11361 |
| PYSHER, DOUGLAS S | 2370 LORAIN ROAD SAN MARINO CA 91108 |
| PYTKA, JUSTIN | 3613 O STREET NW WASHINGTON DC 20007 |
| PYUN,ANDREW S | 12 ZELOOF DRIVE PRINCETON JUNCTION NJ 08550 |
| PYXIS ABS CDO 2007-1 LTD | CDO TRUST SERVICES GROUP - PYXIS ABS CDO 2007-1 LT PYXIS ABS CDO 2007-1 LTD.C/O MAPLES FINANCE LIMITE P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PYXIS ABS CDO 2007-1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PYXIS ABS CDO 2007-1 LTD | CDO TRUST SERVICES GROUP - PYXIS ABS CDO 2007-1 LT LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| PYXIS ABS CDO 2007-1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| PYXIS FINANCE LIMITED | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED HSBC HOUSE P.O BOX 1109GT GEORGE TOWN, GRAND CAYMAN GRAND CAYMAN CAYMAN ISLANDS, BWI |
| PYXIS FINANCE LIMITED | HACKWOOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET REF: 043570 EC2Y 8HQ UNITED KINGDOM |
| PYXIS MOBILE, INC. | 1120 AVENUE OF THE AMERICAS SUITE 4146 NEW YORK NY 10036 |
| PYXIS MOBILE, INC. | 1601 TRAPELO ROAD WALTHAM MA 02451 |
| PYXIS MOBILE, INC. | 1601 TRAPELO ROAD SUITE 260 WALTHAM MA 02451 |
| PYXIS SOLUTIONS LLC | 55 BROAD STREET 14TH FLOOR NEW YORK NY 10004 |
| PYXIS SOLUTIONS LLC | PYXIS SOLUTIONS, LLC 55 BROAD STREET, 14TH FLOOR NEW YORK NY 10004 |
| Q FACTOR LIMITED | 10 HORNE ROAD BULFORD SALISBURY, WILTS SP4 9AE UNITED KINGDOM |
| Q LOUNGE | 220 WEST 19TH STREET NEW YORK NY 10011 |
| Q MATRIX INC | P.O. BOX 6645 SANTA ROSA CA 95406 |
| Q-BLK ALPHA TRANSPORT TRUST - | US BOND (PENSION) FUND; MB SERIES 2008-01A ATTN: ROBERT S. ELLSWORTH C/O BLACKROCK FINANCIAL 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST - | US BOND (PENSION) FUND; MB SERIES 2008-04 ATTN: NORMAN D. BONTJE C/O BLACKROCK FINANCIAL 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND: CL | DENNIS HUNTER Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST - GTX FUND: GLOBAL (JP | DENNIS HUNTER Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND | DENNIS HUNTER Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O |

| Claim Name | Address Information |
|---|---|
| (PENSION) FU | QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FU | ATTN: ROBERT ELLSWORTH 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FU | MB SERIES 2008-01D C/O BLACKROCK FIANANCIAL MANAGEMENT INC 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q2 STRATEGIES | 500 W. 56TH STREET SUITE 1113 NEW YORK NY 10019 |
| Q2 STRATEGIES | 131 ROBIN CT HOWELL MI 488558776 |
| QA - IQ LTD | RATH HOUSE 55-65 UXBRIDGE ROAD SLOUGH, BERKS SL1 1SG UNITED KINGDOM |
| QA - IQ LTD | RATH HOUSE 55-65 UXBRIDGE ROAD SLOUGH SL1 1SG UNITED KINGDOM |
| QA IT SERVICES LIMITED | QA HOUSE 1100 DELTA OFFICE PARK WELTON ROAD SWIDON SN5 7WZ UK |
| QA IT SERVICES LIMITED | QA HOUSE 1100 DELTA OFFICE PARK WELTON ROAD SWIDON SN5 7WZ UNITED KINGDOM |
| QA IT TRAINING AND CONSULTING | QA HOUSE 1100 DELTA OFFICE PARK WELTON ROAD SWIDON SN5 7WZ UNITED KINGDOM |
| QA3 FINANCIAL CORP | ONE VALMONT PLAZA FOURTH FLOOR OMAHA NE 68154-5203 |
| QADIR,AYESHA | 1 HALKIRK  GATE WEST CRAIGS BLANTYRE, STRATH G72 0GG UNITED KINGDOM |
| QADRI, ASHFAQ SYED | AC# 348 KEEFE CAMPUS CENTER AMHERST MA 01002-5000 |
| QAI INDIA LIMITED | 1013-14A ,ANSAL TOWERS 38 NEHRU PLACE NEW DELHI DL INDIA |
| QAIMMAQAMI, JAMAL | 44 DEVONSHIRE STREET FLAT E LONDON W1G 7AL UNITED KINGDOM |
| QAIMMAQAMI,JAMAL | 44 DEVONSHIRE STREET FLAT E LONDON, GT LON W1G 7AL UNITED KINGDOM |
| QARRI, BARDHYL | 755 NARROWS ROAD NORTH APT 501 STATEN ISLAND NY 10304 |
| QAS LTD | GEORGE HOUSE 2-3 CLAPHAM COMMON NORTH SIDE LONDON SW4QQL UNITED KINGDOM |
| QASIM FAROOQ AHMAD | 1244 MARC DR N BRUNSWICK NJ 08902-5704 |
| QATAR FINANCIAL CENTRE | PO BOX 23245 PO BOX 23245 PO BOX 23245 DOHA 23245 QATAR |
| QATAR INSURANCE COMPANY | ATTN: SUNIL TALWAR, ASSISTANT GENERAL MANAGER P.O. BOX 666 DOHA QATAR |
| QATAR NATIONAL BANK | P.O. BOX 1000 DOHA, QATAR QATAR |
| QATAR TELECOM QSC | QTEL TOWER P.O.BOX: 217 DOHA QATAR |
| QATT UC BOND CLASS | ATTN: DENNIS HUNTER QUELLOS ALPHA TRANSPORT TRUST - UC BOND CLASS C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QAZI, MOHAMMAD J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| QBAN ENTERPRISES INC | 20 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| QBAR TECHNOLOGIES PVT LTD | 582, INDIRA NAGAR 1ST STAGE BANGALORE KA 560038 INDIA |
| QBE MARINE & ENERGY 1036 | ATTN:DARYL EWER PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| QBIT | 1-9 MEMEL STREET LONDON EC1Y 0UT UK |
| QBIT | 1-9 MEMEL STREET LONDON EC1Y 0UT UNITED KINGDOM |
| QED INFORMATION SYSTEMS INC | 10000 SAGEMORE DRIVE SUITE 10201 MARLTON NJ 08053 |
| QFC REGULATORY AUTHORITY | P O BOX 22989 DOHA 22989 QATAR |
| QFR CAPITAL MANAGEMENT LP | ATTN: KRISTEN BOYLE QFR MASTER VICTORIA FUND LP C/O QFR CAPITAL MANAGEMENT, LP 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| QFR MASTER VICTORIA FUND LP | ATTN: KRISTEN BOYLE C/O QFR CAPITAL MANAGEMENT, LP 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| QI CHAO FAN | 2-2-3-605 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| QI HE | 69 MONTGOMERY ST., # 119 JERSEY CITY NJ 07303 |
| QI LIFECARE PRIVATE LIMITED | EROS BUILDING, FIRST FLOOR, WEST WING, CHURCHGATE MUMBAI MH 400020 INDIA |
| QI ZHUANG | NO. 1 MACDONNELL ROAD HONG KONG |
| QI ZHUANG | NO.11 HOI FAN ROAD HAMPTON PLACE, BUILDING 1, 52D HK HONG KONG |
| QI ZHUANG | 2222 FULLER CT, APT 908A ANN ARBOR MI 48105 |
| QI, ZHENGIU & ZHIWEI XU | 20774 LOWENA CT SARATOGA CA 95070 |
| QI, ZHENGIU & ZHIWEI XU | 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| QIAN WAN | 55 RIVER DRIVE SOUTH APT. 805 JERSEY CITY NJ 07310 |
| QIAN WAN | 200 E 58TH ST APT 17D NEW YORK NY 10022-2035 |
| QIAN ZHANG | 51 RALEIGH CRES MARKHAM ON L3R 4W4 CANADA |
| QIAN, KUN | 23 NORTON STREET EDISON NJ 08820 |
| QIAN, STEVEN JUN | ROOME 273,  TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| QIAN,DAWEI | 43-34 UNION STREET APT 2D FLUSHING NY 11355 |
| QIAN,JUNWEI | 2207-A1, FULICHENG NO.1 GUANGQU ROAD BEIJING CHINA |
| QIAN,STEVEN JUN | ROOME 273,  TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG CHINA |
| QIANG HUANG | 709 QUAIL RIDGE DRIVE PLAINSBORO NJ 08536 |
| QIANG, NICHOLAS THAM MING | 473 MEMORIAL DRIVE ROOM 3-312 CAMBRIDGE MA 02139 |
| QIANQIAN, LIN | 7002 PERSHING AVE APT E UNIVERSITY CITY MO 63130 |
| QIAO MA | FLAT 32B TOWER 1, CENTRESTAGE 108 HOLLYWOOD HONG KONGQ HONG KONG |
| QIAO MA | 319 AVENUE C APARTMENT 4B NEW YORK NY 10009 |
| QIAO MA | 206  A LEWIS CHARLOTTESVILLE VA 22904 |
| QIAOLIN ZENG | NO. JIA 4,BEI LISHI ROAD,XI CHENG DISTRICT BEIJING 100004 CHINA |
| QIAOLIN ZENG | NO. JIA 56,BEI LISHI ROAD,XI CHENG DISTRICT BEIJING 100044 CHINA |
| QIC | LEVEL 6 CENTRAL PLAZA TWO 66 EAGLE ST. GPO BOX 2242 BRISBANE QUEENSLAND 4001 AUSTRALIA |
| QIC DIVERSIFIED FIXED INTERES T FUND NO 1 | BRISBANE 66 EAGLE STREET CENTRAL PLAZA 2,QLD 4000 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | ATTN: SENIOR LEGAL ADVISOR QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | SENIOR LEGAL ADVISOR QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |
| QIC GLOBAL CREDIT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| QIFEI ZHU | 67A WEST COAST DRIVE 127988 SINGAPORE |
| QIFEI ZHU | #15-158, BLOCK 236 BISHAN STREET 22 570236 SINGAPORE |
| QILONG ZHANG | TOKYO TOKYO 13 JAPAN |
| QILONG ZHANG | SUN TERRACE SHIBA-KOEN #1002 3-15-9 SHIBA MINATO-KU 13 105-0014 JAPAN |
| QILONG ZHANG | 7323 HOOVER AVE. APT C6 ST. LOUIS MO 63117 |
| QIMING LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| QIMING LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| QIN HONG | 2 IFC, 8 FINANCE STREET HONG KONG CHINA |
| QIN,CINDY XIN | 41-10 BOWNE STREET APT 7A FLUSHING NY 11355 |
| QIN,LI | 5020 S. LAKE SHORE DRIVE APT. 3117 CHICAGO IL 60615 |
| QING CHANG | AMBASSADOR EAST 330 EAST 46TH STREET APARTMENT 10F NEW YORK NY 10017 |
| QING PAN | 13 MERKLIN AVENUE WEST ORANGE NJ 07052 |
| QING PAN | 5523 TOWN CT S LAWRENCEVILLE NJ 08648 |
| QING QIN | 422 HAMILTON STREET 2ND FLOOR HARRISON NJ 07029 |
| QING SUN | 139 BAY 44TH STREET BROOKLYN NY 11214 |
| QING ZHU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| QING ZHU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| QINGFENG ZHANG | 1 RIVER COURT APT. 1012 JERSEY CITY NJ 07310 |
| QINGFENG ZHANG | 22 WINTERGREEN AVE E EDISON NJ 08820-4108 |
| QINGYUN MA | UNIT D, 16 FLOOR TOWER 7 TAKASHIMADAIRA NO.28, SUI SAI WAN ROAD HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| QINGYUN MA | ROOM 813 2-33-5 TAKASHIMADAYILA ITABASHIKU 13 175-0082 JAPAN |
| QINGYUN MA | ROOM 813 2-33-5 TAKASHIMADAIRA ITABASHIKU 13 175-0082 JAPAN |
| QIONG LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| QIOU, ZUQIANG | 5 NIGHTINGALE STREET EDISON NJ 08820-2751 |
| QIRAN REN | 362 RIVERSIDE DRIVE #5A9 NEW YORK NY 10025 |
| QIU, SI YUAN | CAZENOVE HALL 106 CENTRAL STREET WELLESLEY COLLEGE WELLESLEY MA 02481 |
| QIU, YONG-XUA | PO BOX 1383 3700 SPRUCE STREET PHILADELPHIA PA 19104 |
| QIU,DIHONG | 16 WALNUT COURT CRANBURY NJ 08512 |
| QIU,LIN | FLAT C, 41/F, TOWER 1 HAMPTON PLACE, 11 HOI FAN ROAD HONG KONG CHINA |
| QIU,YONG-XUAN MELODY | 646 WINWOOD DRIVE BIRMINGHAM AL 35226 |
| QIUN, JICHAO | 410 MEMORIAL DR CAMBRIDGE MA 02139 |
| QIUZI ZHENG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| QOVIA, INC. | 7918 JONES BRANCH DR STE 750 MC LEAN VA 22102-3346 |
| QP80 REAL ESTATE SERVICES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| QS QUACQUERELLI SYMONDS LIMITED | 1 TRANLEY MEWS FLEET ROAD LONDON NW3 2DG UK |
| QS QUACQUERELLI SYMONDS LIMITED | 1 TRANLEY MEWS FLEET ROAD LONDON NW3 2DG UNITED KINGDOM |
| QSGI | FIFTH THIRD BANK 5050 KINGSLEY DRIVE PO BOX 634840 CINCINNATI OH 45263-4840 |
| QSR MANAGEMENT, LTD | ONE CANADA SQUARE 34TH FLOOR LONDON, UNITED KINGDOM EI4 5AA UK |
| QSR MANAGEMENT, LTD | ONE CANADA SQUARE 34TH FLOOR LONDON, UNITED KINGDOM EI4 5AA UNITED KINGDOM |
| QSTAR TECHNOLOGIES INC | 2175 W. HIGHWAY 98 MARY ESTHER FL 32569 |
| QUA, VARIAN | FLAT 13, 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| QUA,VARIAN | FLAT 13, 254 BOARDWALK PLACE LONDON, GT LON E14 5GB UNITED KINGDOM |
| QUAD TOWN SAFETY VILLAGE | P.O. BOX 846 1350 EAGLE RIDGE DRIVE SCHERERVILLE IN 46375 |
| QUADR-EX OIL & GAS LTD., 1981-A | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| QUADRA DERIVATIVES | AVENUE EDOUARD-ROD 4 NYON 1260 SWITZERLAND |
| QUADRA TRANSLATIONS | 5-21-4-306 NISHIGOTANDA SHINAGAWA-KU TOKYO 13 141-0031 JAPAN |
| QUADRANGLE | 216-222 2ND FLOOR CHINTAMANI PLAZA ANDHERI (E) 400099 INDIA |
| QUADRANGLE CLUB | 1155 EAST 57TH STREET CHICAGO IL 60637 |
| QUADRANT 1 INTERNATIONAL | 75 ROSE HILL OXFORD OX4 4JR UK |
| QUADRANT 1 INTERNATIONAL | 75 ROSE HILL OXFORD OX4 4JR UNITED KINGDOM |
| QUADRANT 2, INC. | 149 PROSPECT PARK SW SUITE #5 BROOKLYN NY 11218 |
| QUADRANT CAPITAL HOLDINGS LIMITED | OMAR HODGE BUILDING WICKHAM'S CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| QUADRAS, CHRISTINE | NIRVANA COOP. HSG. SOC. LTD., FLAT A/8 B.K. MARG MAHIM MUMBAI 400016 INDIA |
| QUADRELLO, MARY | 2285 UTICA AVE BROOKLYN NY 11234 |
| QUADRISERV INC. | 529 FIFTH AVE, 14TH FLOOR NEW YORK NY 10017 |
| QUADRISERV INC. | 170 BROADWAY SUITE 814 NEW YORK NY 10038 |
| QUAGGA CORPORATION | 90 BLUE RAVINE ROAD SUITE 155 FOLSOM CA 95630 |
| QUAGLIA, MARK | 9 BEECHWOOD PLACE FAIR HAVEN NJ 07704 |
| QUAGLIOTTI, RICCARDO | VIA CUNIBERTI 14 10015 IVREA AG IVREA ITALY |
| QUAGLIOTTI,RICCARDO | VIA CUNIBERTI 14 10015 IVREA AG IVREA ITALY |
| QUAH,SHIRLEEN | #505, MOTOAZABU 3-8-6 MINATO-KU 13 106-0046 JAPAN |
| QUAIF, AMANDA | 7 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| QUAIL LODGE RESORT & GOLF CLUB | 8205 VALLEY GREENS DR CARMEL CA 93923 |
| QUAIL UNLIMITED | PCQU 25 HIGHLAND PARK VILLAGE SUITE 100-417 DALLAS TX 75205 |
| QUAIL, AMY | 3015 W. CLEVELAND STREET UNIT D TAMPA FL 33609 |
| QUAKER RIDGE GOLF CLUB | GRIFFEN AVE SCARSDALE NY 10583 |
| QUALE, ANGELA | 2504 NE ALBERTA ST PORTLAND OR 972116345 |
| QUALIFIED PROPERTIES 80, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| QUALIGENCE, INC. | 35200 SCHOOLCRAFT ROAD LIVONIA MI 48150 |

| Claim Name | Address Information |
|---|---|
| QUALITY BUILDING SERVICES CORP | 801 SECOND AVENUE 8TH FLOOR NEW YORK NY 10017 |
| QUALITY CIRCLE STEERING COMMITTEE, INC | DAVID HUTCHINS INTERNATIONAL ORCHARD HOUSE HILLWAY CHARLTON MACKRELL SOMERTON SOMERSET TA11 6AN UNITED KINGDOM |
| QUALITY CIRCLE STEERING COMMITTEE, INC | P.O. BOX 215 BURNT HILLS NY 12027 |
| QUALITY CONSULTING, INC | 106 FREE PORT ROAD BUTLER PA 16002 |
| QUALITY FIRE PROTECTION CONSULTANTS INC | 14 PENN PLAZA SUITE 2202 NEW YORK NY 10122 |
| QUALITY MEATS | W. 58TH STREET NEW YORK NY 10019 |
| QUALITY MEATS | 57 WEST 58TH STREET NEW YORK NY 10019 |
| QUALITY MEATS | PARK AVENUE CAFE 100 EAST 63RD STREET ATTN:  DENISE BRYANT NEW YORK NY 10021 |
| QUALITY PORK PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| QUALITY PROJECTS INTERNATIONAL LIMITED | CROWTHORNE BUSINESS PARK OLD WOKINGHAM ROAD CROWTHORNE RG45 6AW UK |
| QUALITY PROJECTS INTERNATIONAL LIMITED | CROWTHORNE BUSINESS PARK OLD WOKINGHAM ROAD CROWTHORNE RG45 6AW UNITED KINGDOM |
| QUALITY RESTORATION | 820 AHWAHNEE DR MILLBRAE CA 94030-1502 |
| QUALITY SALES | SHOP NO 2 TASHYEED APT MAROL CHURCH ROAD ANDHERI (E) MUMBAI 400059 INDIA |
| QUALITY SERVICES | 7 SAFARI BHUVAN, GANESH NAGAR, MAROL NAKA, ANDHERI (E) MUMBAI MH 400059 INDIA |
| QUALITY WATER SOLUTIONS INC | 213 WEST RAILWAY SCOTTSBLUFF NE 69361 |
| QUALSERV | 7400 S. 28TH STREET FT. SMITH AR 72906 |
| QUALXSERV, LLC | 836 NORTH STREET M/S 022-170 TEWKSBURY MA 01876 |
| QUAN A. VU | 12 COLEMAN PLACE APARTMENT 1 MENLO PARK CA 94025 |
| QUAN A. VU | 770 COLEMAN AVENUE APARTMENT H MENLO PARK CA 94025 |
| QUAN N DO | 127 SCHOFIELD RD WEST MILFORD NJ 07480 |
| QUAN, BRADLEY | 31 CLAIRVIEW COURT SAN FRANCISCO CA 94131 |
| QUAN, HERBERT | 90 WEST STREET APARTMENT 20V NEW YORK NY 10006 |
| QUAN, HERBERT | 445 S. LOS ROBLES AVENUE #104 PASADENA CA 91101 |
| QUAN, KEVIN | 90-41 181ST STREET JAMAICA NY 11423 |
| QUAN, KEVIN JAY | 407 CENTRAL PARK WEST, APT 7C NEW YORK NY 10025 |
| QUAN, VINCENT | 646 COLFAX AVE KENILWORTH NJ 07033 |
| QUAN,BRADLEY | 31 CLAIRVIEW CT SAN FRANCISCO CA 941311204 |
| QUAN,VAN C | 2887 BETHANY ROAD SAN RAMON CA 94582 |
| QUAN-VEST CONSULTANTS, INC. | ATTN: MARK LOTRUGLIO 390 PLANDOME ROAD MANHASSET NY 11030 |
| QUANDAHL, MARK | 4885 S. 118TH STREET SUITE 100 OMAHA NE 68137 |
| QUANETTA D BATTLE-SIMMONS | 1451 WEST FOURTH STREET PISATAWAY NJ 08854 |
| QUANG LE | 14362 BUSHARD  STREET  APT. #43 WESTMINSTER CA 92683 |
| QUANT TRADING INC. | 73 SPRING STREET SUITE 303 NEW YORK NY 10012-5801 |
| QUANTA ASSET COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| QUANTHOUSE | 52 AVENUE DES CHAMPS ELYSEES PARIS, FRANCE 75008 FRANCE |
| QUANTITATIVE ANALYSIS SERVICES INC | 95 CHRISTOPHER COLUMBUS DRIVE JERSEY CITY NJ 07302-2927 |
| QUANTITATIVE ANALYTICS, INC. | 230 S. LA SALLE STREET, SUITE 668A CHICAGO IL 60604 |
| QUANTITATIVE MICRO SOFTWARE, LLC | 4521 CAMPUS DRIVE #336 IRVINE CA 92612 |
| QUANTITATIVE PARTNERS INC | 288 BOULDER HILL DRIVE ATTN: JACK BAHRENBURG SHELBURNE VT 05482 |
| QUANTITATIVE RESEARCH GROUP | 520 WHITE PLAINS ROAD, SUITE 500 TARRYTOWN NY 10591 |
| QUANTITATIVE SERVICES GROUP | 1560 WALL STREET-SUITE 334 NAPERVILLE IL 60563 |
| QUANTLAB CAP MGMT LLCA/C QUANTLAB TRADING PTNRS LP | ATTN: MARK HANSEN QUANTLAB CAPITAL MANAGEMENT, LTD. 4200 MONTROSE BOULEVARD, SUITE 450 HOUSTON TX 77006 |
| QUANTMETRICS CAP MGMT LLPA/C LMA SPC - MAP 15 SEG | ATTN: ROBERT P. SWAN LMA SPC FOR/ON BEHALF OF MAP 15 SEG. PORTFOLIO C/O LIGHTHOUSE INVESTMENT PARTNERS, LLC 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| QUANTMETRICS CAPITAL MANAGEMENT | 13 QUEEN STREET LONDON W1J 5PS UK |
| QUANTMETRICS CAPITAL MANAGEMENT | 13 QUEEN STREET LONDON W1J 5PS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | ATTN: CYNTHIA WILLIAMS QM ACTIVE ALPHA FUND LIMITED (TRADING IN THE NAME OF QM ACTIVE ALPHA FUND) C/O H. BRUCE MURRAY QUOROM INTERNATIONAL HOUSE, 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | QUANTMETRICS CAPITAL MANAGEMENT LLP 13 QUEEN STREET ATTN: JAMES FOWLER LONDON W1J 5PS UNITED KINGDOM |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | QUANTMETRICS CAPITAL MANAGEMENT LLP, PROCESS AGENT 13 QUEEN STREET LONDON W1J 5PS UNITED KINGDOM |
| QUANTMETRICS/QM MULTI STRATEGYFUND LIMITED | TRANAUT FUND ADMINISTRATION LIMITED 5 PARK ROAD ATTN: ROBERT BONEHILL HAMILTON HM 09 |
| QUANTMETRIKS RESEARCH LTD | 1 GRACECHURCH STREET LONDON EC3V 0DD UNITED KINGDOM |
| QUANTMETRIKS RESEARCH LTD | 249 GRAY'S INN RD LONDON WC1X 8JR UNITED KINGDOM |
| QUANTSTER | 3254 CAMBRIDGE AVENUE SUITE #1 RIVERDALE NY 10463 |
| QUANTTRADE | 660 NEWPORT CENTER DRIVE SUITE 660 NEWPORT BEACH CA 92660 |
| QUANTUM CORPORATION | P.O. BOX 57100 141 INNOVATION IRVINE CA 92619 |
| QUANTUM CORPORATION SILICON | VALLEY BANK DEPT. 0596\P.O. BOX 120596 DALLAS TX 75312 |
| QUANTUM FIRST CAPITAL | 8235 DOUGLAS AVENUE SUITE 910 DALLAS TX 75225 |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N/.V KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD, CURACAO NETHERLANDS |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | ATTN: SERGE BENCHETRIT WILLKIE FATT & GALLAGHER 787 SEVENTTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | ATTN: JAY SCHOENFARBER C/O SOROS FUND MGMT LLC 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PRODUCTIONS INC | 7140 ENGINEER ROAD SAN DIEGO CA 92111 |
| QUANTUM PRODUCTIONS INC | 6 LAKE BELLEVUE DR # 209 BELLEVUE WA 98005-2416 |
| QUANTUM SECURE | 100 CENTURY CENTER CT. SUITE 501 SAN JOSE CA 95122 |
| QUARANTA,KAY L | 1547 W CHANTICLEER ROAD ANAHEIM CA 92802 |
| QUARK DISTRIBUTION, INC. | 4007 GREENWAY ST # 202 CHEYENNE WY 82001-5970 |
| QUARLES & BRADY | 411 EAST WISCONSIN AVE MILWAUKEE WI 53202-4497 |
| QUARLES & BRADY | 2 N. CENTRAL AVENUE PHOENIX AZ 85004-2391 |
| QUARLES M.D., L. DARRYL | 5600 DENWOOD LANE DURHAM NC 27705 |
| QUARTARARO & ASSOCIATES INC. | 100 STAMFORD PL STE 201 STAMFORD CT 069026746 |
| QUARTERBACK | 55 RUE LE MAROIS PARIS 75016 FRANCE |
| QUARTNER, DOUGLAS M | 29 HAMPTON RD. SCARSDALE NY 10583 |
| QUARTO, CAROL L | 60 FRANCES COURT LEVITTOWN NY 11756-1713 |
| QUARTUCCIO, CHRISTINE | 223 SHEFFIELD AVENUE WEST BABYLON NY 11704 |
| QUARTUCI, ROSA | 1847 - 81ST STREET BROOKLYN NY 11214 |
| QUARTZ FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE 2003-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2003-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE 2003-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE 2003-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE 2003-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE 2003-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE 2003-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2003-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE 2003-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE 2003-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2003-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2003-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE 2003-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-2 | A&L GOODBODY SOLICITORS INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-2 | LEHMAN BROTHERS INTERNATIONAL (EUROPE), PROCESS AGENT 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| QUARTZ FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE 2003-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2003-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE 2003-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE 2003-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE 2003-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE 2003-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE 2003-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2003-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE 2003-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE 2003-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2003-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE 2003-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE 2003-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE 2003-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2003-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE 2003-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE 2003-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE 2003-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE 2003-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE 2003-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2003-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE 2003-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE 2003-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2003-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2003-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE 2003-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2004-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2004-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2004-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE 2004-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2005-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2005-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE 2005-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2005-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE 2005-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE LIMITED | STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: THE DIRECTORS QUARTZ PUBLIC FINANCE LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE SERIES 2003-3 | JP MORGAN CHASE BANK, LONDON BRANCH TRINITY TOWER 9 THOMAS MORE STREET ATTN: MANGER, INSTITUTIONAL TRUST SERVICES LONDON E1W 1YT UNITED KINGDOM |
| QUARTZ FINANCE SERIES 2003-3 | LEHMAN BROTHERS INTERANTIONAL (EUROPE), PROCESS AGENT ONE BROADGATE ATTN: THE DIRECTORS LONDON EC2M 7HA UNITED KINGDOM |
| QUARTZ FINANCE SERIES 2003-3 | J.P. MORGAN BANK (IRELAND) PLC JP MORGAN HOUSE INTERNATIONAL FINANCE CENTRE ATTN: MANGER, INSTITUTIONAL TRUST SERVICES DUBLIN 1 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| QUARTZ FINANCE SERIES 2003-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| QUARTZ PUBLIC FINANCE LIMITED COMPANY | AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUAST, LANI | 5989 EAST WILDCAT DR CAVE CREEK AZ 85331 |
| QUAST, LANI | 5989 EAST WILDCAT DR CAVE CREEK AZ 85331 |
| QUATEMAN & ZIDELL | 1801 CENTURY PARK E STE 1801 LOS ANGELES CA 90067-2320 |
| QUATEMAN, LLP | 1801 CENTURY PARK EAST SUITE 1801 LOS ANGELES CA 90067 |
| QUATTELBAUM, DARLENE | 1350 SOUTH WOOD AVENUE #B15 LINDEN NJ 07036 |
| QUATTROCCHI, JOHN | 44 AFTERGLOW WAY VERONA NJ 07044-5125 |
| QUATTROCHI, TERRY | 12508 DEGAS LN DALLAS TX 75230 |
| QUAYLE, KATHLEEN E | 25 WILLETS LANE PLANDOME NY 11030-1022 |

| Claim Name | Address Information |
|---|---|
| QUAYLE, KATHLEEN E. | 25 WILLETS LANE PLANDOME NY 11030 |
| QUBBAJ, MUAYYAD M | FLAT 1 5 BATHURST ST W2 2SD LONDON UNITED KINGDOM |
| QUE, ABRAHAM | 2212 HITCHCOCK DR. ALHAMBRA CA 91803 |
| QUEBEC BREAKFAST CLUB | 151 DE MORTAGNE BOULEVARD BUREAU D BOUCHERVILLE QUEBEC    JB 6G4 CANADA |
| QUEE,DAISY BEATRICE | 1144 WINDSOR ROAD TEANECK NJ 07666 |
| QUEEN MASHANGOMBE | FLAT 11 668 COMMERCIAL ROAD LONDON UNITED KINGDOM |
| QUEEN MASHANGOMBE | 34 RIVERHEAD ROAD SENTOSA, MABELREIGN HARARE ZIMBABWE |
| QUEEN MASHANGOMBE | 2 GOLD STREET APT 3811 NEW YORK NY 10038 |
| QUEEN'S UNIVERSITY | UNIVERSITY ROAD BELFAST BT7 1NN UK |
| QUEEN'S UNIVERSITY | UNIVERSITY ROAD BELFAST BT7 1NN UNITED KINGDOM |
| QUEEN, JODI | 4249 WITHERBY STREET SAN DIEGO CA 92103 |
| QUEENS COLLEGE FOUNDATION | 65-30 KISSENA BLVD FLUSHING NY 11367 |
| QUEENS COUNTY CLERK | 88-11 SUTPHIN BLVD. JAMAICA NY 11435 |
| QUEENS HATZOLO AID INC | 83-26 BREVOORT STREET KEW GARDENS NY 10016 |
| QUEENS JEWISH COMMUNITY COUNCIL | 119-45 UNION TURNPIKE FOREST HILLS NY 11375 |
| QUEENS LIBRARY | 89-11 MERRICK BOULEVARD JAMAICA NY 11432 |
| QUEENS MUSEUM OF ART | NEW YORK CITY BUILDING FLUSHING MEADOWS CORONA PARK QUEENS NY 11368 |
| QUEENS SCU | PO BOX 15362 ALBANY NY 12212-5362 |
| QUEENS UNIVERSITY OF CHARLOTTE | 1900 SELWYN AVENUE CHARLOTTE NC 28274 |
| QUEENSLAND INVESTMENT CORPORATION GLOBAL MACRO FUN | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| QUEK,ELIZABETH QIAO LIN | 3 TAI HWAN DRIVE SINGAPORE 555513 SINGAPORE |
| QUELCH, ADAM | 29 RANDALL DRIVE ESSEX ORSETT RM16 3GT UNITED KINGDOM |
| QUELCH,ADAM | 29 RANDALL DRIVE ORSETT, ESSEX RM16 3GT UNITED KINGDOM |
| QUELER, RONALD | 23 MIRO CIRCLE MARLBORO NJ 07746 |
| QUELLER, CONSTANT C | 20835 LAKE TALIA BLVD LAND O LAKES FL 34638 |
| QUELLOS ALPHA TRANSPORT TRUST - US BOND (PENSION) | ATTN: NORMAN D. BONTJE C/O BLACKFOCK FINANCIAL 601 UNION STREET, 56TH FLOOR SEATTLE  WA 98101 |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | DENNIS HUNTER QUELLOS ALPHA TRANSPORT TRUST - UC BOND CLASS C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | ATTN: PAUL BONDE QUELLOS CAPITAL MANAGEMENT, L.P. 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | PAUL BONDE QUELLOS CAPITAL MANAGEMENT, L.P. 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | ATTN: ROBERT ELLSWORTH 601 UNION ST 56 FL SEATTLE WA 98101 |
| QUELLOS CAPITAL MANAGEMENT | A/C QATT USB MBS 2008-04 14024 N.E. 32 PLACE BELLEVUE WA 98007 |
| QUELLOS CAPITAL MANAGEMENT A/CQATT-B 500 PENSION M | ATTN: DENNIS HUNTER BLK ALPHA TRANSPORT TRUST - BENCHMARK 500 PENSION C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENT A/CQATT-B 500 PENSION M | ATTN: DENNIS HUNTER QUELLOS ALPHA TRANSPORT TRUST - BENCHMARK 500 C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENTA/C INTERMOUNTAIN (P) FU | ATTN: DENNIS HUNTER INTERMOUNTAIN PENSION FUND LTD. 5TH FLOOR, HARBOUR PLACE SOUTH CHURCH STREET P.O. BOX 30464 SMB, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENTA/C INTERMOUNTAIN FUND L | ATTN: DENNIS HUNTER INTERMOUNTAIN FUND, LTD. C/O QUEENSGATE BANK #AMPER TRUST COMPANY, LTD. 5TH FL HARBOUR PL - SO. CHURCH ST. POBOX 30464 SMB GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUELLOS CAPITAL MANAGEMENTA/C QATT USB MBS 2008-01 | ATTN: DENNIS HUNTER Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 |

| Claim Name | Address Information |
|------------|---------------------|
| QUELLOS CAPITAL MANAGEMENTA/C QATT USB MBCN2009-01 | SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUENARD, CATHERINE | 36 AVE WILLIAM FAVRE GENEVE SWITZERLAND |
| QUENCH | 509 COMMERCE STREET FRANKLIN LAKES NJ 07417 |
| QUENCH  INC. | 517 COMMERCE STREET FRANKLIN LAKES NJ 07417 |
| QUENCH (ASSIGNEE) | 509 COMMERCE STREET FRANKLIN LAKES NJ 07417 |
| QUENCH OF NEW JERSEY INC | P.O. BOX 605 MOBERLY MO 65270 |
| QUENCH USA LLC | LOCKBOX 53203 P.O. BOX 8500 – 53203 PHILADELPHIA PA 19178-3203 |
| QUENCH USA LLC | 517 COMMERCE STREET FRANKLIN LAKES NJ 07417 |
| QUENCH USA LLC | 780 5TH AVE SUITE 110 KING OF PRUSSIA PA 19406 |
| QUENCH USA LLC | LOCKBOX 53203 P.O. BOX 8500 – 53203 PHILADELPHIA PA 19178-3203 |
| QUENCH USA LLC | PO BOX 605 MOBERLY MO 65270-0605 |
| QUENETTE, FLORENT | FLAT 4.21 79 MARSHAM STREET LONDON SW1P4SB UNITED KINGDOM |
| QUENETTE,FLORENT | FLAT 4.21 79 MARSHAM STREET LONDON, GT LON SW1P4SB UNITED KINGDOM |
| QUENTIN A. REYNOLDS | 12 EAST 86TH STREET APARTMENT 326 NEW YORK NY 10028 |
| QUENTIN C BANKS | 16772 HAZELWOOD DR. PLAINFIELD IL 60544 |
| QUENTIN C BANKS | 4645 S. LEAMINGTON CHICAGO IL 60638 |
| QUENTINA MARIE MARCUS | 10114 COUNTY ROAD 10 MORRILL NE 69358 |
| QUERCIA, MARIE | 1429 67TH STREET BROOKLYN NY 11219 |
| QUESEA,GILBERT G | 167 W. SCHUBERT GLENDALE HEIGHTS IL 60139 |
| QUEST ASSOCIATES | QUEST HOUSE 4 MILBANK COURT BRACKNELL RG12 1RD UNITED KINGDOM |
| QUEST COMMUNICATIONS CORP | DEPARTMENT 047 DENVER CO 80202 |
| QUEST COMMUNICATIONS CORP | DEPARTMENT 047 DENVER CO 80271 |
| QUEST DIAGNOSTICS CLINICAL | P.O. BOX 740709 ATLANTA GA 30374-0709 |
| QUEST LIMITED | ACCOUNTS DEPARTMENT SELOUS HOUSE 5-12 MANDELA STREET LONDON NW1 0DU UNITED KINGDOM |
| QUEST RECRUITERS | 20 FLETCHER GATE NOTTINGHAM NG1 2FZ UK |
| QUEST RECRUITERS | 209 FLETCHER GATE LACE MARKET NOTTINGHAM NG1 2FZ UK |
| QUEST RECRUITERS | 209 FLETCHER GATE LACE MARKET NOTTINGHAME NG1 2FZ UK |
| QUEST RECRUITERS | 20 FLETCHER GATE NOTTINGHAM NG1 2FZ UNITED KINGDOM |
| QUEST SCREENING SERVICES PVT LTD | EUREKA TOWERS 6TH FLOOR B WING MINDSPACE LINK ROAD MALAD (WEST) MUMBAI 400064 INDIA |
| QUEVEDO, CORY A | 90 MICHAEL STREET GERING NE 69341 |
| QUEVEDO,MARY JANE | 90 MICHAEL STREET GERING NE 69341 |
| QUEZADA, CESAR | 9857 JEFFERSON PARKWAY, #A1 ENGLEWOOD CO 80112 |
| QUEZADA, KELVIN | HINMAN BOX 2685 HANOVER NH 03755 |
| QUEZADA,KELVIN | 634 MADISON AVENUE APARTMENT 2 PATERSON NJ 07514 |
| QUEZARE,ORLANDO T | 143 BEACHWAY DR APT. C INDIANAPOLIS IN 46224 |
| QUICK | TOYO EKIMAE BLDG 6F 2-2-20 TOYO,KOTO-KU TOKYO 135-8386 JAPAN |
| QUICK | TOYO EKIMAE BLDG 6F 2-2-20 TOYO KOTO-KU TOKYO 13 135-8386 JAPAN |
| QUICK & REILLY INC | 26 BROADWAY, 12TH FL ATTN: ANITA BASDEO CORP SYND DEPT NEW YORK NY 10004 |
| QUICK CALLS PRIVATE LTD | 405/408 SHIVE CHAMBERS PLOT NO 21 SECTOR 1, CBD BELAPUR NAVI MUMBAI 400-0614 INDIA |
| QUICK CORP | 6TH FLOOR TOYOEKIMAE BUILDING 2-2-20 KOYO TOKYO JAPAN JAPAN |
| QUICK CORP | NIHONBASHI MITSUI TOWER 2-1-1 NIHONBASHI MUROMACHI CHUO-KU TOKYO 103-8317 JAPAN |
| QUICK CORP LONDON BRANCH | 5TH FLOOR 110 MIDDLESEX STREET LONDON E1 7HY UK |
| QUICK CORP LONDON BRANCH | 5TH FLOOR 110 MIDDLESEX STREET LONDON E1 7HY UNITED KINGDOM |
| QUICK LINE ARONSKELK JS | 135-136 OBRUCHEVA ST 4 B.3 MOSCOW 119421 RUSSIAN FEDERATION |
| QUICK MESSENGER SERVICE | 1000 VERMONT AVE NW, LL 100 WASHINGTON, D.C. 20005 |
| QUICK MESSENGER SERVICE | PO BOX 27378 OLD ADD: 507 DALLAS WASHINGTON DC 20038-7378 |

| Claim Name | Address Information |
|---|---|
| QUICK MESSENGER SERVICE | 4829 FAIRMOUNT AVENUE BETHESDA MD 20814-6096 |
| QUICK MONEYLINE TELERATE | NIHONBASHI KATO BLDG 2-1-14 NIHONBASHI,CHUO-KU TOKYO 103-0027 JAPAN |
| QUICK MONEYLINE TELERATE | NIHONBASHI KATO BLDG 2-1-14 NIHONBASHI CHUO-KU TOKYO 13 103-0027 JAPAN |
| QUICK MONEYLINE TELERATE | NIHONBASHI KATO BUILDING 2-1-14 NIHONBASHI TOKYO 103-0027 JAPAN |
| QUICK SILVER EXPRESS COURIER | P.O. BOX 64417 ST PAUL MN 55164-0417 |
| QUICK SILVER EXPRESS COURIER | 1400 QUAIL STREET LAKEWOOD CO 80215 |
| QUICK SUPPLY LTD | 121 FULTON STREET 2ND FLOOR NEW YORK NY 10038 |
| QUICK SUPPLY LTD | 121 FULTON ST FL 2 NEW YORK NY 100382736 |
| QUICK, DEREK | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| QUICK, L. CHRISTOPHER | 71 SECOND AVENUE APARTMENT 4 NEW YORK NY 10003 |
| QUICK,COURTNEY A | 1 IRVING PLACE APT G 19-A NEW YORK NY 10003 |
| QUICK,L. CHRISTOPHER | 350 EAST 67TH STREET APARTMENT 11 NEW YORK NY 10065 |
| QUICKEST COURIER | PO BOX 527644 MIAMI FL 33152 |
| QUICKSILVER TOWN CAR | 129 KISSLING ST. SAN FRANCISCO CA 94103 |
| QUICKSTART INTELLIGENCE | 16815 VON KARMAN SUITE 100 IRVINE CA 92606 |
| QUIGLEY,DANIEL | 37 HIGHER DRIVE PURLEY, SURREY CR8 2HQ UNITED KINGDOM |
| QUIJANO, ELLISON M. | 16 ROSE AVENUE WESTBURY NY 11590 |
| QUIJAS, SARAH B | 1916 2ND AVE SCOTTSBLUFF NE 69361 |
| QUIJAS,SARAH BETH | 1916 2ND AVE SCOTTSBLUFF NE 69361 |
| QUILE, HAN KEONG | BLK 135 RIVERVALE ST #07-732 S540135 540135 SINGAPORE |
| QUILL CORPORATION & SUBSIDIARIES | PO BOX 37600 PHILADELPHIA PA 19101 |
| QUIMBO-STEEN,JESSICA L | 1097 DANIELLE DRIVE COSTA MESA CA 92626 |
| QUIN, PAMELA M | 3260 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80121 |
| QUIN,PAMELA MICHELLE | 3260 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80121 |
| QUINCEL, GERALDINE | 5303 E TWAIN LOT 30 LAS VEGAS NV 89122 |
| QUINCEY,KERRY | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| QUINCY CARROLL | 108 WOODLAND ST NATICK MA 01760-5445 |
| QUINCY D. HARRINGTON | 3026 KILN DR CORINTH TX 76210 |
| QUINCY JAVON HAMILTON | 16808 E GUNNISON DR #6E AURORA CO 80017 |
| QUINCY JAVON HAMILTON | 1075 WASHINGTON ST APT 503 DENVER CO 80203-2658 |
| QUINION,DANIELLE LISA | 10 NETHERWOOD ROAD BEACONSFIELD, BUCKS HP9 2BE UNITED KINGDOM |
| QUINLAN JR.,PATRICK D. | 10336 NOTTINGHAM DRIVE PARKER CO 80134 |
| QUINLAN, MICHAEL | 11 AVONDALE COURT UPPER LATTIMORE ROAD HERTS ST. ALBANS AL1 3NU UNITED KINGDOM |
| QUINLAN, MICHAEL | 6100 HIGHLAND PLACE APT 2 WEST NEW YORK NJ 07093 |
| QUINLAN,MICHAEL | 11 AVONDALE COURT UPPER LATTIMORE ROAD ST. ALBANS, HERTS AL1 3NU UNITED KINGDOM |
| QUINLAN,PAUL | 2124 E 17TH AVE, #1 DENVER CO 80206 |
| QUINLIVAN, TIMOTHY R | 118 S MONTCLAIR AVE GLEN ELLYN IL 60137-6357 |
| QUINN EMANUEL URQUHART OLIVER & | 865 S. FIGUEROA STREET 10TH FLOOR LOS ANGELES CA 90017 |
| QUINN JR.,JOHN A. | 80 N MOORE ST APARTMENT 33K NEW YORK NY 10013 |
| QUINN T. MARCOM | 3007 N. OAKLEY AVE. CHICAGO IL 60618 |
| QUINN, BRYAN | 3 ERICK COURT COLD SPRING HARBOR NY 11724 |
| QUINN, DARAGH JOSEPH | 55 PARK LANE APT. 195 LONDON W1K 1DR UNITED KINGDOM |
| QUINN, DONAL | 353 LINCOLN AVENUE GLEN ROCK NJ 07452 |
| QUINN, DONAL | 353 LINCOLN AVENUE GLEN ROCK NJ 07452-1240 |
| QUINN, GERARD | FLAT 3 STATHAM COURT 20 TOLLINGTON WAY LONDON N7 6FP UNITED KINGDOM |
| QUINN, JAMES T | 156 VILLAGE CIRCLE WEST PARAMUS NJ 07652-5322 |
| QUINN, KATHARINE V. | 1425 AMSTERDAM AVE APT 8R NEW YORK NY 10027 |

| Claim Name | Address Information |
| --- | --- |
| QUINN, KEVIN F | 37 CIRCLE DRIVE RUMSON NJ 07760-2301 |
| QUINN, LYNETTE MARTHA | FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 8RN UNITED KINGDOM |
| QUINN, PAUL J | 68 GREENHILL KENT STAPLEHURST TN120SU UNITED KINGDOM |
| QUINN, ROBERT M | 84 CROSS STREET ANDOVER MA 01810 |
| QUINN, SARAH E. | 725 JEFFERSON STREET, UNIT 20 HOBOKEN NJ 07030 |
| QUINN, SCOTT | 1 RIVER PLACE APT 910 NEW YORK NY 10036 |
| QUINN, WILLIAM E | 6149 TIMBERBROOK LANE COLUMBUS OH 43228 |
| QUINN,ANTHONY | 84 FERNTHORPE ROAD WANDSWORTH LONDON SW16 6DR UNITED KINGDOM |
| QUINN,BRIAN P. | 13 YORKTOWN CT BLUE BELL PA 19422-2523 |
| QUINN,BRYAN | 1530 LOCUST STREET #12E PHILADELPHIA PA 19102 |
| QUINN,DARAGH JOSEPH | 55 PARK LANE APT. 195 LONDON, GT LON W1K 1DR UNITED KINGDOM |
| QUINN,GERARD | FLAT 3 STATHAM COURT 20 TOLLINGTON WAY LONDON, GT LON N7 6FP UNITED KINGDOM |
| QUINN,JOHN-PAUL | 7/2D 350 ARGYLE STREET GLASGOW G2 8NE UNITED KINGDOM |
| QUINN,KATHARINE V. | 1530 LOCUST STREET APARTMENT 12 E PHILADELPHIA PA 19102 |
| QUINN,KELLY A. | 2204 WHARF DR., UNIT 2308 WOODRIDGE IL 60517 |
| QUINN,LYNETTE MARTHA | FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON, GT LON SE3 8RN UNITED KINGDOM |
| QUINN,PAUL J | 68 GREENHILL STAPLEHURST, KENT TN120SU UNITED KINGDOM |
| QUINN,RACHEL | 7 ST GERMANS COURT METAL STREET ROATH CARDIFF CF24 0JS UNITED KINGDOM |
| QUINN,REBECCA | 199 UNION AVE APT 1G RUTHERFORD NJ 07070 |
| QUINN-FOY, N | 106 HUNTER AVE FANWOOD NJ 07023 |
| QUINONES & SANCHEZ PSC | 33 CALLE RESOLUCION STE 701 SAN JUAN PR 009202707 PUERTO RICO |
| QUINONES & SANCHEZ PSC | PO BOX 71405 SAN JUAN PR 00936-8505 |
| QUINONES NELSON | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| QUINONES NELSON | 1 POLICE PLAZA NEW YORK NY 10038 |
| QUINONES, ANNA A. | 67 MAIN STREET GARFIELD NJ 07026 |
| QUINONES, ARIEL | 319 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| QUINONES, MARIA F | 7626 265TH ST NEW HYDE PARK NY 11040-1404 |
| QUINONES,JESUS | 3600 S. PIERCE STREET 6-304 DENVER CO 80235 |
| QUINONEZ,JENNIFER P. | 936 S CAMBRIDGE ST ANAHEIM CA 92805 |
| QUINT & THIMMIG, LLP | 575 MARKET STREET SUITE 3600 SAN FRANCISCO CA 94105 |
| QUINT & THIMMIG, LLP | 575 MARKET ST STE 3600 SAN FRANCISCO CA 94105-2874 |
| QUINT, DAVID E | 35 DALE DRIVE SUMMIT NJ 07901 |
| QUINTANA, MARIA | 7011 HUDSON AVENUE, APT 4 GUTTENBERG NJ 07093 |
| QUINTANILLA, JOHANNA | 1683 WILLIS AVE MERRICK NY 11566 |
| QUINTAS, JUAN | FLAT 26 PETERSHAM HOUSE 29-37 HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| QUINTAS,JUAN | FLAT 26 PETERSHAM HOUSE 29-37 HARRINGTON ROAD LONDON, GT LON SW7 3HD UNITED KINGDOM |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101 |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101-2927 |
| QUINTER,NEAL | 440 NW 110TH AVENUE PLANTATION FL 33324 |
| QUINTERO ABELLA, CARLOS A. - MARIA C. GUARIN DE QU | LILIANA QUINTERO GUARIN 601 JONES FERRY RD APT M3 CARRBORO NC 27510 |
| QUINTERO PUERTA,JUAN CARLOS | CALLE ZURBANO 84 EXTERIOR 2-1 MADRID 28 28010 SPAIN |
| QUINTERO, ANDREA | 304 EAST 62ND ST APT 9 NEW YORK NY 10065 |
| QUINTERO, JOANNA | FLAT 49 BUILDING 47 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE186RU UNITED KINGDOM |
| QUINTERO,JOANNA | FLAT 49 BUILDING 47 MARLBOROUGH ROAD ROYAL ARSENAL LONDON, GT LON SE186RU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| QUINTESSENTIALLY WINE LTD | 10 CARLISLE STREET LONDON W1D 3BR UK |
| QUINTESSENTIALLY WINE LTD | 10 CARLISLE STREET LONDON W1D 3BR UNITED KINGDOM |
| QUINTMAN, DAVID | 7 BROOKVALE LANE LAKE GROVE NY 11755 |
| QUINTUS | PIER HOUSE STRAND ON THE GREEN CHISWICK LONDON W4 3NN UK |
| QUINTUS | PIER HOUSE STRAND ON THE GREEN CHISWICK LONDON W4 3NN UNITED KINGDOM |
| QUINTYNE, MAVIS D | 1063 EAST 59TH STREET BROOKLYN NY 11234-2505 |
| QUIOCHO,TALIA M. | 94-315 PUPUOLE ST WAIPAHU HI 96797 |
| QUION 50 B.V. | WEERENWEG 29 ZWANENBURG 1161 AG NETHERLANDS |
| QUION HYPOTHEEK BEMIDDELING BV | LICHTENAUERLAAN 170 PO BOX 2936 ROTTERDAM 3062 ME NETHERLANDS |
| QUIPE 80 | C/MUNTANYA 14 BARCELONA 08026 SPAIN |
| QUIRANTE, EDBERN | 1205 PACIFIC LIVEW HIROO 5-19-17 HIROO 13 SHIBUYA-KU 105-0012 JAPAN |
| QUIRANTE,EDBERN | 1205 PACIFIC LIVEW HIROO 5-19-17 HIROO SHIBUYA-KU 13 105-0012 JAPAN |
| QUIRK, JOSEPH F. | 2135 VISTAZO EAST TIBURON CA 94920 |
| QUIRK, JOSEPH S. | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| QUIRKE,SIMON | FLAT 12 RAVEN WHARF 14 LAFONE STREET LONDON SE1 2LR UNITED KINGDOM |
| QUIROZ, JUAN C. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| QUIROZ, JUAN C. | 1 POLICE PLAZA NEW YORK NY 10038 |
| QUISENBERRY, WILLIAM | 8910 APLAMADO MCKINNEY TX 75070 |
| QUISMORIO, JAMES P | TOWN HOUSE HIROO #301 2-14-37 HIROO SHIBUYA-KU 150-0012 JAPAN |
| QUISMORIO, JAMES P. | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 13 SHIBUYA-KU 1500012 JAPAN |
| QUISMORIO, JAMES P. | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| QUISMORIO,JAMES P | TOWN HOUSE HIROO #301 2-14-37 HIROO SHIBUYA-KU 13 1500012 JAPAN |
| QUITT, LESLIE | 1550 NW 110 AVE. #341 PLANTATION FL 33322 |
| QUN YAO | 9 MARISA CT LIVINGSTON NJ 070392849 |
| QUO VADIS DNA RESTAURANTS | ACCOUNTS OFFICE WHITE STAR LINE 48 GREEK STREET LONDON W1V 5LQ UNITED KINGDOM |
| QUOCDAN LY | 361 86TH STREET UNIT #9 BROOKLYN NY 11209 |
| QUOCK,   STEVEN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| QUOCK,   STEVEN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| QUON,CHRISTOPHER | 1650 DEVONSHIRE LANE LAKE FOREST IL 60045 |
| QUORUM TRAINING LTD | TAVISTOCK HOUSE TAVISTOCK SQUARE LONDON WC1H 9TW UK |
| QUORUM TRAINING LTD | TAVISTOCK HOUSE TAVISTOCK SQUARE LONDON WC1H 9TW UNITED KINGDOM |
| QUOTE POWER INTERNATIONAL LTD | 2-F JADE MANSION 40 WATERLOO ROAD YAU MA TEI KOWLOON HONG KONG |
| QUOTE POWER INTERNATIONAL LTD | 2-F JADE MANSION 40 WATERLOO ROAD YAU MA TEI KOWLOON HONG KONG HONG KONG |
| QUOTEVISION LIMITED | 5TH FLOOR-HAYMARKET HOUSE 1 OXENDON STREET LONDON SW1Y 4EE UNITED KINGDOM |
| QUOTEVISION LIMITED | ATTN: GENERAL COUNSEL OR PRESIDENT HAYMARKET HOUSE, 1 OXENDON STREET LONDON SW1Y 4EE UNITED KINGDOM |
| QUOVADX INC | ACCOUNTS RECEIVABLE DEPT 1362 DENVER CO 80291-1003 |
| QUREISHI OMAR | 114 HIGHLAND PLACE ITHACA NY 14850 |
| QUREISHI OMAR | 24932C AURORA RD BEDFORD OH 44146 |
| QUREISHI, OMAR | 25 ALPINE LANE CHAPPAQUA NY 10514 |
| QUREISHI,OMAR R. | 25 ALPINE LANE CHAPPAQUA NY 10514 |
| QURESHI, AYAAZ | 303 WEST 66TH STREET APARTMENT 4DW NEW YORK NY 10023 |
| QURESHI, FEROZ | YADAV NAGAR SHANKAR ROAD, LAL MANI CHAWL JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| QURESHI, NAYEEM | 1103 PEACOCK CREEK DRIVE CLAYTON CA 94517 |
| QURESHI, SAMI | 6501 INDEPENDENCE PARKWAY 6207 PLANO TX 75023 |
| QURESHI, SAMI | 6301 STONEWOOD DR. APT 1221 PLANO TX 75024 |
| QURESHI,FEROZ | YADAV NAGAR SHANKAR ROAD, LAL MANI CHAWL JOGESHWARI (W) MUMBAI MH 400102 INDIA |
| QURESHI,SAYEL A | 303 RUTGERS LANE PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| QUTBI, RUBY | 72 WELLWOOD ROAD GOODMAYES ESSEX ILFORD IG38TZ UNITED KINGDOM |
| QUTBI, RUBY | 72 WELLWOOD ROAD GOODMAYES ILFORD, ESSEX IG38TZ UNITED KINGDOM |
| QUVIS, INC | 2921 SW WANAMAKER DR. SUITE 107 TOPEKA KS 66614 |
| QVEDA | 138, HIRAMANI SUPER MARKET DR AMBEDKAR ROAD LALBAUG MUMBAI MH 400012 INDIA |
| QVT FUND LP | ATTN: NICK BRUMM,UMESH MITTAL, OR ADAM METTER QVT FUND LP C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 173638 DENEVR CO 802173638 |
| QWEST | PAYMENT CENTER DENVER CO 80244-0001 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038 |
| QWEST | PO BOX 29080 PHOENIX AZ 85038-9080 |
| QWEST | PO BOX 29039 PHOENIX AZ 850389039 |
| QWEST | PO BOX 12480 SEATTLE WA 98111-4480 |
| QWEST | P.O.BOX 91104 SEATTLE WA 98111-9204 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 29039 PHOENIX AZ 85038 |
| QWEST COMMUNICATIONS CORPORATION | PO BOX 856171 LOUISVILLE KY 40285-6171 |
| QWEST COMMUNICATIONS CORPORATION | WHOLESALE SERVICES P.O.BOX 856184 LOUISVILLE KY 40285-6184 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 17360 DENVER CO 80217-0360 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 173638 DENVER CO 80217-3638 |
| QWEST COMMUNICATIONS CORPORATION | DEPARTMENT 047 DENVER CO 80271 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 29039 PHOENIX AZ 85038 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 91154 SEATTLE WA 98111 |
| QWEST COMMUNICATIONS CORPORATION | P.O. BOX 91155 SEATTLE WA 98111 |
| QWEST COMMUNICATIONS INTERNATIONAL, INC. | 1801 CALIFORNIA ST. 25TH FLOOR DENVER CO 80202 |
| QWEST ENTERPRISE NETWORKING | P.O. BOX 856137 LOUISVILLE KY 40285-6137 |
| QWEST ENTERPRISE NETWORKING | DEPARTMENT 047 DENVER CO 80202 |
| QWEST ENTERPRISE NETWORKING | DEPARTMENT 047 DENVER CO 80271 |
| QWEST PENSION TRUST | ATTN:  J. ANDREW RAHL, JR. C/O REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022-7650 |
| QWEST PENSION TRUST - QWEST ASSET MGMT | 1005 17TH ST SUITE 250 DENVER CO 80202 |
| QWEST PENSION TRUST - QWEST ASSET MGMT | ATTN: KENT MUCKEL QWEST ASSET MANAGEMENT COMPANY 1005 17TH STREET, SUITE 250 DENVER CO 80202 |
| R & D DATA PRODUCTS INC | 4105 ROUTE 1 SO SUITE 4 MONMOUTH JCT NJ 08852 |
| R & R PRODUCTS INC. | 3334 EAST MILBER ST. TUCSON AZ 85714 |
| R AND D STRATEGIC SOLUTIONS LLC | PO BOX 414541 BOSTON MA 02241-4541 |
| R BABY FOUNDATION INC, | PO BOX 604 SHORT HILLS NJ 07078-0604 |
| R BURKHART, THEODORE | 2 LONGSFORD SAN ANTONIO TX 78209 |
| R G,ARUN | FLAT 706, TWILIGHT CO-OP HSG. SOCIETY LT RAHEJA VIHAR, OFF. CHANDIVALLI ROAD, TUNGA VILLAGE MUMBAI 400072 MH 400072 INDIA |
| R HOLFORD SONS LTD | 22 BUSDENS LANE MILFORD GU8 5JR UK |
| R HOLFORD SONS LTD | 22 BUSDENS LANE MILFORD GU8 5JR UNITED KINGDOM |
| R L INSULATION LTD | UNIT 4 SENTINEL WORKS NORTHGATE AVENUE - IP32 6AZ UNITED KINGDOM |
| R M BULL & CO | 152 CHISWICK HIGH ROAD LONDON W4 1PT UK |
| R M BULL & CO | 152 CHISWICK HIGH ROAD LONDON W4 1PT UNITED KINGDOM |
| R PROJECT INCORPORATED | DAIGO-HATTORI BLDG 8F 1-5 TOMIHISACHO SHINJUKU-KU JAPAN |
| R PROJECT INCORPORATED | DAIGO-HATTORI BLDG 8F 1-5 TOMIHISACHO SHINJUKU-KU 13 JAPAN |
| R RAMESH REDDY | 18-35, KONDAPETA, KODUHUR TOWN KURNOOL KURNOOL AN 518464 INDIA |
| R S KNAPP CO., INC. | P.O. BOX 234 LYNDHURST NJ 07071 |
| R S ROSENBAUM & CO | 1 PENN PLZ NEW YORK NY 10119-0002 |

| Claim Name | Address Information |
|---|---|
| R SOORI | 15, OAK- SHADE DEONAR BAUG DEONAR VILLAGE ROAD MUMBAI MH 400088 INDIA |
| R SQUARE | 1-11-16 HIGASHIYAMATA TSUZUKI-KU YOKOHAMA-SHI 244-0023 JAPAN |
| R SQUARE | 1-11-16 HIGASHIYAMATA TSUZUKI-KU YOKOHAMA-SHI 14 244-0023 JAPAN |
| R&B SELECTION | 112 HOUNDSDITCH LONDON EC3A 7BD UK |
| R&B SELECTION | 112 HOUNDSDITCH LONDON EC3A 7BD UNITED KINGDOM |
| R&D GRAPHICS | 9 FOURTH AVE PELHAM NY 108031407 |
| R&K FOOD SERVICE | 3-20 KANDA NISHIKI-CHO CHIYODA-KU KANDA NISHIKI-CHO 13 101-0054 JAPAN |
| R&L ASSOCIATES, LTD | 145 W. 67TH STREET - #5E NEW YORK NY 10023 |
| R, ARUN KUMAR | B4,1207 , RAUNAK PARK, POKHRAN ROAD 2 THANE WEST 400610 INDIA |
| R, RAMNARAYAN | F-10/7 , HARI NIKETAN CHS LTD BANGUR NAGAR GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| R, SESHADRI | D-49/461, MIG COOPERATIVE HOUSING SOCIETY KALANAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| R,KRISHNARAJ | NO. 4, V. S. NAGAR I CROSS KARIYAMANICKAM PONDICHERRY PC 605106 INDIA |
| R,RAJESH | POWAI MUMBAI MH 400076 INDIA |
| R,RAMNARAYAN | F-10/7 , HARI NIKETAN CHS LTD BANGUR NAGAR GOREGAON (WEST), GOREGAON (W) MUMBAI 400090 INDIA |
| R,SESHADRI | D-49/461, MIG COOPERATIVE HOUSING SOCIET KALANAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| R,SRIRAM | 47,KRISHNA NAGAR, FIFTH STREET ,MOOVARSE MADIPAKKAM CHENNAI TN 600091 INDIA |
| R,VENKATARAMAN | E-1/16, TULASI MAHAVIR MAHAVIR NAGAR MANPADA ROAD DOMBIVLI - EAST 421201 INDIA |
| R- ROLLS CONSULTANTS PVT LTD | B-273 MAHINDRA GARDENS S.V. ROAD,GOREGAON (W) MUMBAI MH 400062 INDIA |
| R-ASHLEY WIMBLEDON LLC | ATTN: ROBERT YOUNG C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| R-AUDREY WIMBLEDON LLC | ATTN: ROBERT YOUNG C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| R-H ORLANDO, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| R-H PERIMETER LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| R-RAC WIMBLEDON LLC | ATTN: ROBERT YOUNG C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| R. ANTONY ROBIN | 11,3RD FLOOR,LAKSHMI NARAYAN SOCEITY NEAR PARANJABE GARDEN BHANDUP EAST MUMBAI MH 400042 INDIA |
| R. BRUCE ROBINSON | DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| R. CHRIS THOMSEN | 12727 96TH ST NE LAKE STEVENS WA 98258 |
| R. D PIKE | FLAT 18A TOWER 2, DYNASTY COURT 23 OLD PEAK ROAD HONG KONG CHINA |
| R. D PIKE | FLAT 18A TOWER 2, DYNASTY COURT 23 OLD PEAK ROAD HONG KONG HONG KONG |
| R. FRAGNIERE SA | 18-20, CH. DE LA MOUSSE CHENE-BOURG 1225 SWITZERLAND |
| R. JAMES HICKS | 71 BROADWAY APARTMENT 6K NEW YORK NY 10006 |
| R. JAMES HICKS | 5805 G SHARON ROAD CHARLOTTE, NC 28210 |
| R. JOSH LAUGHRY | 15530 LEWIS APARTMENT 2720 ADDISON TX 75001 |
| R. JOSH LAUGHRY | 2820 MCKINNON STREET APARTMENT 4052 DALLAS TX 75201 |
| R. JOSH LAUGHRY | 2820 MCKINNON STREET APARTMENT 4020 DALLAS TX 75201 |
| R. JOSH LAUGHRY | 3418 ASBURY DALLAS TX 75205 |
| R. LEE NOAKES | 2221 15TH AVE SAN FRANCISCO CA 94116 |
| R. MICHAEL SOUTHER, P.C. | 1520 1/2 NEW CASTLE STREET P.O. BOX 978 BRUNSWICK GA 31521-0978 |
| R. MORGAN RALPH | 80 LAFAYETTE ST. #1412 NEW YORK NY 10013 |
| R. R. GIRIDHAR | 204, OM SIDDHIVINAYAK APT CHINCHODIPADA SUBASH RD, DOMBIVLI WEST 421202 INDIA |
| R. SCOTT SCHIMPF | 444 WASHINGTON BLVD # 3451 JERSEY CITY NJ 07310 |
| R. TREP THOMPSON | 2243 MEADOW LARK LANE P.O. BOX 336 GENOA NV 89411 |
| R. VINCENT LYNCH JR. | 150 EAST  61ST STREET APT. 3E NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| R. WEBSTER NEIGHBOR | 458 W 52ND ST., APT #4D NEW YORK NY 10019 |
| R. WEBSTER NEIGHBOR | 102 S. CHRISTOPHER ROAD CHAPEL HILL NC 27514 |
| R.A. (ARTS) LTD | BURLINGTON HOUSE PICCADILLY W1J 0BD UNITED KINGDOM |
| R.D.E.CONTROLS | THE BIRCHES ALMELEY HR3 6LQ UNITED KINGDOM |
| R.E. INFOLINK | P.O. BOX 49116 SAN JOSE CA 95161-9116 |
| R.E.M. COMPANY | 1215 PEMBROKE LN NEWPORT BEACH CA 92660-4738 |
| R.E.S. FACILITY SERVICES | 82 UPLANDS CHELLS MANOR STEVENAGE SG2 7DW UK |
| R.E.S. FACILITY SERVICES | 82 UPLANDS CHELLS MANOR STEVENAGE SG2 7DW UNITED KINGDOM |
| R.G. ASSOCIATES INC | 201 N CHARLES STREET, STE 806 BALTIMORE MD 21201-4132 |
| R.H. DONNELLEY | 1001 WINSTEAD DR CARY NC 27513 |
| R.H. DONNELLEY | P.O. BOX 807008 KANSAS CITY MO 64180-7008 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.O.N. ENTERTAINMENT INC. | 115 MACDOUGAL STREET NEW YORK NY 10012 |
| R.R. DE ACUNA & ASOCIADOS | P¦ PINTOR ROSALES, 22 BAJO MADRID 28008 SPAIN |
| R.R. DE ACUNA & ASOCIADOS | PA$ PINTOR ROSALES, 22 BAJO MADRID 28008 SPAIN |
| R.S. MACFARLANE COMPANY INC. | 1870 ARNOLD INDUSTRIAL PLACE SUITE 1050 CONCORD CA 94520 |
| R.S. PLATOU SHIPBROKERS A.S | HAAKON VII' GATE 10 P.O.BOX 1604 VIKA 0119 NORWAY |
| R.S.PAVITRA & JAY | MILIND NAGAR TIWARI COMPOUND NO.2, J.V.L.R, POWAI MUMBAI MH 400072 INDIA |
| R.T. GLASS & ASSOCIATES | 5713 MARCONI AVE, SUITE D CARMICHAEL CA 95608 |
| R.T. GLASS & ASSOCIATES | 5713 MARCONI AVE STE D CARMICHAEL CA 95608-4473 |
| R.V MURALIDHAR | SEETHARAMASWAMY TEMPLE STREET SIDE OF VICTORIA HOSPITAL VISAKHAPATNAM, AP AN 530001 INDIA |
| R.V. KUHNS & ASSOCIATES | 111 SW NAITO PKWY PORTLAND OR 972043502 |
| R.W. GEORGE, JR. CHAR. FOUNDATION TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| R.W. MANSFIELD CO, INC | 2937 KENNEDY BLVD JERSEY CITY NJ 07306 |
| R2 COMMUNICATIONS GROUP | P.O. BOX 1099 SABABA SECA STATION SABANA SECA 00952-1099 PUERTO RICO |
| R3 CAPITAL MANAGEMENT /R3 CAPITAL PARTNERS MASTER | ATTN: EDWARD O#APPOSCONNELL R3 CAPITAL PARTNERS MASTER, LP 1271 AVE OF AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| RA (ARTS) LIMITED | BURLINGTON HOUSE PICCADILLY LONDON W1J 0BD UK |
| RA (ARTS) LIMITED | BURLINGTON HOUSE PICCADILLY LONDON W1J 0BD UNITED KINGDOM |
| RA STADIUM CORP | 100 ALFRED LERNER WAY CLEVELAND OH 44114 |
| RA STADIUM CORP | 980 N. MICHIGAN AVENUE SUITE 500 CHICAGO IL 60611 |
| RAAB, KAREN | 1200 WEST 129TH CROWN POINT IN 46307 |
| RAADGEVER, HEATHER | UNIT 48 20 FITZGERALD STREET NSW NEWTOWN 2042 AUSTRALIA |
| RAADGEVER,HEATHER | UNIT 48 20 FITZGERALD STREET NEWTOWN, NSW 2042 AUSTRALIA |
| RAAP ADDISON | 181 KELADY DRIVE SHELBURNE VT 05482 |
| RAB CAPITAL PLC | 1 ADAM STREET LONDON WC2N 6LE UNITED KINGDOM |
| RAB CAPITAL PLC A/C RAB MARKET CYCLES | 1 ADAM ST LONDON WC2N 6LE UNITED KINGDOM |
| RAB CAPITAL PLCA/C RAB MARKET CYCLES | ATTN: FOR TRADE CONFIRMATIONS - OLIVER REYNOLDS RAB CAPITAL PLC 1 ADAM STREET LONDON WC2N 6LE UNITED KINGDOM |
| RAB-NORTHWEST FUND LIMITED | ATTN: THE COMPLAINCE OFFICER NORTH NORTHWEST FUND C/O AXIS CAPITAL MANAGEMENT LIMITED NUFFIELD HOUSE 41-46 PICCADILLY LONDON W1 UNITED KINGDOM |
| RAB-NORTHWEST FUND LIMITED | AXIS CAPTIAL MANAGEMENT LIMITED, PROCESS AGENT 41-46 PICCADILLY LONDON W1 UNITED KINGDOM |
| RABA,LAURA ANN | 912 DAKOTA DR CASTLE ROCK CO 801088239 |
| RABASSA, AUGUSTIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RABB,SANDRA MARIA | 8313 E 34TH STREET INDIANAPOLIS IN 46226 |
| RABBI ISRAEL MEYER HACOHEN RABBINICAL | 7601 147TH STREET FLUSHING NY 11367 |
| RABBI JACOB JOSEPH SCHOOL-NY | 3495 RICHMOND ROAD STATEN ISLAND NY 30092 |

| Claim Name | Address Information |
|---|---|
| RABBINICAL ACADEMY MESIVTA | 1585-1605 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| RABBINICAL SEMINARY OF AMERICA | 76-01 147TH STREET FLUSHING NY 11367 |
| RABBOBANK UTRECHT | AMSTELPLEIN 1 ATTN: HANS SLOB 1090 GP AMSTERDAM, THE NETHERLANDS NETHERLANDS |
| RABBOBANK UTRECHT | AMSTELPLEIN 1 ATTN: HANS SLOB 1090 GP AMSTERDAM THE NETHERLANDS |
| RABCO PRODUCTIONS LTD. | 25 JEFRYN BLVD. DEER PARK NY 11729 |
| RABEL, JEFFREY E. | 225 CENTRAL PARK WEST APARTMENT 607 NEW YORK NY 10024 |
| RABENOLD, DAVID O | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| RABHERU, RAJESH | 33 BLENHEIM PARK ROAD SURREY SOUTH CROYDON CR2 6BG UNITED KINGDOM |
| RABHERU,RAJESH | 33 BLENHEIM PARK ROAD SOUTH CROYDON, SURREY CR2 6BG UNITED KINGDOM |
| RABI SHANKAR | 705 , VILLA ROYALE HIRANANDANI ESTATE GHODBUNDER ROAD THANE WEST 400607 INDIA |
| RABIA AHMED KHANS | 2 ELLESMERE AVENUE MILL HILL LONDON NW7 3EU UNITED KINGDOM |
| RABIA QURESHI | 25, BANK STREET LONDON E14 5LE UK |
| RABIA QURESHI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RABIA QURESHI | FLAT 8 KNARESBOROUGH HOUSE 5-7 KNARESBOROUGH PLACE LONDON SW5 0TN UNITED KINGDOM |
| RABIER, BENEDICTE | 132 MULBERRY ST. 3C NEW YORK NY 10013 |
| RABIN, ELI | 1213 WEST LAURELTON PKWY TEANECK NJ 07666 |
| RABIN,SCOTT | 1212 MERIDIAN BAY DRIVE LAS VEGAS NV 89128 |
| RABINA REHMAN | 107 RUTLAND AVENUE HIGH WYCOMBE,BUCKS UNITED KINGDOM |
| RABINDER J NARWAN | 8 PENNEY COSE DARTFORD DA1 2NE UK |
| RABINDER J NARWAN | 8 PENNEY COSE DARTFORD,KENT DA1 2NE UNITED KINGDOM |
| RABINDER SINGH DOSANJH | 48 STANLEY ROAD SOUTH WOODFORD LONDON E18 2NS UNITED KINGDOM |
| RABINOVICH, FIMA | PO BOX 1363 SOUTH FALLSBURG NY 12779-1363 |
| RABINOVICH, MARK | 40 MEMORIAL HIGHWAY APT 29M NEW ROCHELLE NY 10801 |
| RABINOWITZ, ALLAN C. | 911 PARK AVENUE 9B NEW YORK NY 10075 |
| RABINOWITZ, BERNARD | 269 RUE MARSEILLE DAYTON OH 45429 |
| RABINOWITZ, DANIEL L. | 90 BROAD STREET SUITE 1504 NEW YORK NY 10004 |
| RABINSKY, NOAH | 415 SOUTH STREET #2104 WALTHAM MA 02454 |
| RABITZ, STEVEN | 676 MILDRED STREET TEANECK NJ 07666 |
| RABO SECURITIES | P.O. BOX 94640 ATTN:  ROBERT SCHOT 1090 GP AMSTERDAM, NETHERLANDS NETHERLANDS |
| RABO SECURITIES | REMBRANDT TOWER AMSTELPLEIN 1 AMSTERDAM 1096 NETHERLANDS |
| RABO SECURITIES N.V | AMSTELPLEIN 1 AMSTERDAM 1096 HA NETHERLANDS |
| RABO SECURITIES USA INC | 245 PARK AVENUE, 38TH FLOOR ATTN:  KENNETH MCGRORY NEW YORK NY 10167 |
| RABOBANK | CROESELAAN NO 18 UTRECHT 3521 CB NETHERLANDS |
| RABOBANK | PO BOX 94640 AMSTERDAM 1090 GP NETHERLANDS |
| RABOBANK | POSTBUS 17100 UTRECHT 3500 HG NETHERLANDS |
| RABOBANK | CROESELAAN 18 UTRECHT 3521 CB NETHERLANDS |
| RABOBANK NEDERLAND | ATTN. GLOBAL SPECIAL ASSET MANAGEMENT/US609 RABOBANK INTERNATIONAL P.A. CROESELAN 18, 3521 CB UTRECHT P.O. BOX 17100, 3500 HG UTRECHT THE NETHERLANDS |
| RABOU,PEGGY | 1 MELVILLE ROAD HOVE, E.SUSX BN3 1TH UNITED KINGDOM |
| RABUSHKA, LINDSEY | 389 LANDIS LANE DEERFIELD IL 60015 |
| RABUT,PHILIPP KONRAD PATRICK | HANSAALLEE 29B FRANKFURT HE 60322 GERMANY |
| RABY,RENEE M. | 40204 VILLAGE RD APT 525 TEMECULA CA 925913503 |
| RACANO,STEPHANE | FLAT 504 MADISON APARTMENTS 5/27 LONG LANE LONDON, GT LON SE1 4PF UNITED KINGDOM |
| RACCA,MATTEO | VAN OLDENBARNEVELTSTRAAT AMSTERDAM, 0363 NETHERLANDS |
| RACCAGNI, MARIA A | 19 CHIEVELEY ROAD KENT BEXLEYHEATH DA7 6AH UNITED KINGDOM |
| RACCAGNI,MARIA A | 19 CHIEVELEY ROAD BEXLEYHEATH, KENT DA7 6AH UNITED KINGDOM |
| RACE POINT IV CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| RACE POINT IV CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACE POINT IV CLO LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACE POINT IV CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACE POINT IV CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACE POINT IV CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACE POINT IV CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACE POINT IV CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACE POINT IV CLO LTD | ATTN: JEFF HAWKINS C/O SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| RACE POINT IV CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACE POINT IV CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACE POINT IV CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACE POINT IV CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACE POINT IV CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACE POINT IV CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACE, ERIC | 45 W. 74TH ST. APT. #8 NEW YORK NY 10023 |
| RACE, ROBERT | 311 EAST 50TH STREET NEW YORK NY 10022 |
| RACECOURSE INVESTMENTS LIMITED | SANDOWN PARK RACECOURSE PORTSMOUTH ROAD ESHER KT10 9AJ UK |
| RACECOURSE INVESTMENTS LIMITED | SANDOWN PARK RACECOURSE PORTSMOUTH ROAD ESHER KT10 9AJ UNITED KINGDOM |
| RACEENGSERVICES LTD | 4 MULBERRY COURT BOURNE INDUSTRIAL PARK CRAYFORD DA1 4BF UNITED KINGDOM |
| RACELIS,JUSTIN | 61 MANCHESTER WAY BURLINGTON TOWNSHIP NJ 08016 |
| RACERS 1995 R-10-1 | BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1996 R-6-2 | BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1997 R-2-3 | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1997 R-8-3 (SUN) | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1997-C-11-4 | ATTN: CORPORATE TRUST ADMIN. THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1998 R-4-4 | THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1998-0-1-4 | ATTN: CORPORATE TRUST ADMIN THE BANK OF NY 101 BARCLAY STREET NEW YORK NY |
| RACERS 1998-A-11-4 | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1998-I-P | ATTN: CORPORATE TRUST ADMINISTRATION THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1998-KEYSPAN-1 | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1998-R-4-3 | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 1999-11-0-XEROX | ATTN: CORPORATE TRUST ADMINISTRATION THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2000 22 A UBS TRUST | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST, 452 FIFTH AVENUE NEW YORK NY 10018 |
| RACERS 2000 22 A UBS TRUST | 3 WFC NEW YORK NY 10285 |

| Claim Name | Address Information |
|---|---|
| RACERS 2000 24 A HSBC | 3 WFC NEW YORK NY 10285 |
| RACERS 2000-22-A UBS | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2000-22-A UBS | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2000-22-A UBS | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2000-22-A UBS | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2000-22-A UBS | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2000-22-A UBS | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2000-22-A UBS | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2000-22-A UBS | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-22-A UBS | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2000-22-A UBS | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2000-22-A UBS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2000-22-A UBS | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2000-22-A UBS | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2000-22-A UBS | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2000-24-A HSBC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2000-24-A HSBC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2000-24-A HSBC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2000-24-A HSBC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2000-24-A HSBC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2000-24-A HSBC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2000-24-A HSBC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2000-24-A HSBC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-24-A HSBC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2000-24-A HSBC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2000-24-A HSBC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2000-24-A HSBC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| RACERS 2000-24-A HSBC | STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2000-24-A HSBC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2000-24-A HSBC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2001-13-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2001-13-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2001-13-C | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2001-13-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2001-13-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2001-13-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2001-13-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2001-13-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-13-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2001-13-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2001-13-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2001-13-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2001-13-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2001-13-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2002-35-C | HSBC BANK USA 452 FIFTH AVENUE NEW YORK NY 10019 |
| RACERS 2002-45-L | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2002-45-L | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2002-45-L | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2002-45-L | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2002-45-L | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2002-45-L | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2002-45-L | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2002-45-L | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2002-45-L | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2002-45-L | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| RACERS 2002-45-L | 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2002-45-L | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2002-45-L | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2002-45-L | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2002-45-L | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2003-07-A CITI | ATTN: DAVID KOLIBACHUK AND MARLENE FAHEY U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2003-07-A CITI | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2003-07-A CITI | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2003-07-A CITI | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2003-07-A CITI | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2003-07-A CITI | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2003-07-A CITI | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2003-07-A CITI | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2003-07-A CITI | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2003-07-A CITI | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2003-07-A CITI | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2003-07-A CITI | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2003-07-A CITI | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2003-07-A CITI | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2003-07-A CITI | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2004-26-E | ATTN: DAVID KOLIBACHUCK US BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2004-27-E | ATTN: DAVID KOLIBACHUCK US BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-06-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-06-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-06-A | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2005-06-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2005-06-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2005-06-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| RACERS 2005-06-A | 21045 |
| RACERS 2005-06-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2005-06-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-06-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2005-06-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2005-06-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-06-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-06-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2005-06-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2005-10-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-10-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-10-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2005-10-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2005-10-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2005-10-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2005-10-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2005-10-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-10-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2005-10-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2005-10-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-10-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-10-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2005-10-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2005-13-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-13-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-13-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2005-13-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| RACERS 2005-13-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2005-13-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2005-13-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2005-13-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-13-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2005-13-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2005-13-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-13-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-13-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2005-13-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2005-19-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-19-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-19-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2005-19-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2005-19-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2005-19-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2005-19-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2005-19-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-19-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2005-19-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2005-19-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-19-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-19-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2005-19-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2005-21-C | DAVID KOLIBACHUK  #AMPER MARLENE FAHEY U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-21-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2005-21-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| RACERS 2005-21-C | STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2005-21-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2005-21-C | ATTN: TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING INC 745 SEVENTH AVENUE 10019 |
| RACERS 2005-21-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2005-21-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2005-21-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2005-21-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2005-21-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-21-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2005-21-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2005-21-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-21-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2005-21-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2005-21-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2005-3-TR | ATTN: DAVID KOLIBACHUCK U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-1-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-1-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-1-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-1-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-1-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-1-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-1-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-1-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-1-C | 425 WALNUT STREET CN-OH-W8 8TH FLOOR CINCINNATI OH 45202 |
| RACERS 2006-1-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-1-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-1-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-1-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-1-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-1-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-15-A | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-15-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-15-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-15-A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-15-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-15-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-15-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-15-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-15-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-15-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-15-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-15-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-15-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-15-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-15-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-18-C ABX-A-06-1-I | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-18-C ABX-A-06-1-I | IL 60661 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-18-C ABX-A-06-1-I | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-18-C ABX-A-06-1-II | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-18-C ABX-A-06-1-II | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-18-C ABX-A-06-1-III | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-18-C ABX-A-06-1-III | STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-18-C ABX-A-06-1-III | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-18-C ABX-A-06-2-I | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-18-C ABX-A-06-2-I | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-18-C ABX-A-06-2-II | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-18-C ABX-A-06-2-II | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-18-C ABX-A-06-2-III | CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-18-C ABX-A-06-2-III | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2006-20-AT | ATTN: DAVID KOLIBACHUK #AMPER MARLENE FAHEY U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-20-AT | ATTN: DAVID KOLIBACHUK C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| RACERS 2006-20-AT | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2006-20-AT | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2006-20-AT | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2006-20-AT | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2006-20-AT | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2006-20-AT | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2006-20-AT | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2006-20-AT | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-20-AT | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2006-20-AT | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2006-20-AT | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-20-AT | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2006-20-AT | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2006-20-AT | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2007-4-C FTD | ATTN: DAVID KOLIBACHUK C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RACERS 2007-4-C FTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2007-4-C FTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2007-4-C FTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2007-4-C FTD | ATTN: TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING INC. 745 SEVENTH AVENUE 10019 |
| RACERS 2007-4-C FTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2007-4-C FTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2007-4-C FTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2007-4-C FTD | 1 FEDERAL ST 3RD FLOOR BOSTON MA 02110 |
| RACERS 2007-4-C FTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2007-4-C FTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2007-4-C FTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2007-4-C FTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| RACERS 2007-4-C FTD | 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2007-4-C FTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2007-4-C FTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2007-4-C FTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2007-4-C FTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2008-2-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2008-2-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2008-2-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2008-2-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2008-2-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2008-2-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2008-2-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2008-2-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-2-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2008-2-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2008-2-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2008-2-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2008-2-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2008-2-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2008-3-C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2008-3-C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2008-3-C | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2008-3-C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2008-3-C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2008-3-C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2008-3-C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2008-3-C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| RACERS 2008-3-C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2008-3-C | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2008-3-C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2008-3-C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2008-3-C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2008-3-C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS 2008-5-A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS 2008-5-A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS 2008-5-A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS 2008-5-A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS 2008-5-A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS 2008-5-A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS 2008-5-A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS 2008-5-A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-5-A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS 2008-5-A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS 2008-5-A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2008-5-A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS 2008-5-A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS 2008-5-A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS SERIES 1998-HELLER-6-00TRUST | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 1999-10-A-FORD MOTOR CREDIT TRUST | THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 1999-2-O-BELL ATLANTIC TRUST | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 1999-21-0 | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 1999-22-0 | 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 1999-27-A-WASHINGTON MUTUAL TRUST | BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 1999-3-O-BELL ATLANTIC TRUST | THE BANK OF NY 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 2002-20 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RACERS SERIES 2002-20 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE |

| Claim Name | Address Information |
|---|---|
| RACERS SERIES 2002-20 | DUBLIN 1 IRELAND |
| RACERS SERIES 2002-20 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RACERS SERIES 2002-20 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS SERIES 2002-20 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS SERIES 2002-20 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS SERIES 2002-20 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 2002-20 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS SERIES 2002-20 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS SERIES 2002-20 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS SERIES 2002-20 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-20 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS SERIES 2002-20 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS SERIES 2002-20 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS SERIES 2002-20 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS SERIES 2002-20 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS SERIES 2002-20 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS SERIES 2002-26 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RACERS SERIES 2002-26 | C/O A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| RACERS SERIES 2002-26 | C/O DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RACERS SERIES 2002-26 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS SERIES 2002-26 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS SERIES 2002-26 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS SERIES 2002-26 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 2002-26 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS SERIES 2002-26 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS SERIES 2002-26 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS SERIES 2002-26 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-26 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| RACERS SERIES 2002-26 | IL 60661 |
| RACERS SERIES 2002-26 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS SERIES 2002-26 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS SERIES 2002-26 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS SERIES 2002-26 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS SERIES 2002-26 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS SERIES 2002-39 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RACERS SERIES 2002-39 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RACERS SERIES 2002-39 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RACERS SERIES 2002-39 | ATTN: ISSUER SERVICES C/O HSBC BANK USA 452 FIFTH AVENUE NEW YORK NY 10018-2706 |
| RACERS SERIES 2002-39 | ATTN: ISSUER SERVICES RESTRUCTURED ASSET CERTIFICATES WITH ENH RETURNS, SERIES 2002-39-C TRUST C/O HSBC BANK USA, 452 FIFTH AVENUE NEW YORK NY 10019 |
| RACERS SERIES 2002-39 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS SERIES 2002-39 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RACERS SERIES 2002-39 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RACERS SERIES 2002-39 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RACERS SERIES 2002-39 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-39 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RACERS SERIES 2002-39 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RACERS SERIES 2002-39 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS SERIES 2002-39 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RACERS SERIES 2002-39 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RACERS SERIES 2002-39 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RACERS, SERIES 2005-13 | ATTN: DAVID KOLIBACHUK C/O US BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FL NEW YORK NY 10005 |
| RACERS, SERIES 2005-13 | ATTN: TRANSACTION MANAGEMENT LEHMAN BROTHERS SPECIAL FINANCING INC. 745 SEVENTH AVENUE 10019 |
| RACERS-2006-16-TR | ATTN: TRANSACTION MANAGEMENT LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E145LE ENGLAND |
| RACH,GITANDRA | 51 CREST ROAD HIGH WYCOMBE, BUCKS HP11 1UD UNITED KINGDOM |
| RACH,MANASWI | MATHURADAS ROAD MUMBAI MH 400067 INDIA |
| RACHABATTUNI, AMAR | 324 CARLTON AVE APT B PISCATAWAY NJ 08854 |
| RACHAEL A KINLEY | 201 WARREN ST. APT.3A JERSEY CITY NJ 07302 |
| RACHAEL BARRON-DUNCAN | 1254 UNION ST. APT. 3K BROOKLYN NY 11225 |

| Claim Name | Address Information |
|---|---|
| RACHAEL DERUSHA | 1435 YORK AVE. APT. 4C 6985 SNOW WAY DRIVE NEW YORK NY 10021 |
| RACHAEL DERUSHA | 1435 YORK AVE. APT. 4C NEW YORK NY 10021 |
| RACHAEL DERUSHA | WASHINGTON UNIVERSITY - CAMPUS BOX 6985 SNOW WAY DRIVE ST. LOUIS MO 63130 |
| RACHAEL I. BLAKE | 240 EAST 35TH STREET 6K NEW YORK NY 10016 |
| RACHAEL J PARKER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RACHAEL J PARKER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHAEL L. CELLA | 24094 VERDUN LN MURRIETA CA 92562 |
| RACHAEL NAYLOR | 365 BRIDGE ST APT 5O BROOKLYN NY 112013803 |
| RACHAEL PURVIS | 100 CARNATION WAY 100 CARNATION WAY AYLESBURY,BUCKS HP21 8TX UNITED KINGDOM |
| RACHAEL PURVIS | 56 HAMPDEN ROAD STOKE MANDEVILLE AYLESBURY,BUCKS HP22 5TW UNITED KINGDOM |
| RACHAEL WATSON | 36 GREEN HILL GATE GREEN HILL HIGH WYCOMBE,BUCKS HP13 5QG UNITED KINGDOM |
| RACHANA ALPESH DESAI | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CHENAI ANDHERI(E), MUMBAI MH 400069 INDIA |
| RACHANA KEDILAYA | C-304 HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| RACHANA NEHRA | 1 BELL AVENUE WEST DRAYTON UB7 9LH UK |
| RACHANA NEHRA | 1 BELL AVENUE WEST DRAYTON,MDDSX UB7 9LH UNITED KINGDOM |
| RACHEAL DANYELLE CURTIS | 4100 ALBION ST UNIT 116 DENVER CO 80216-4435 |
| RACHEL A. RAPP | 3522 STANWOD STREET PHILADELPHIA PA 19136 |
| RACHEL ADLER | 157 SANCTUARY IRVINE CA 926203869 |
| RACHEL ADLER | 1 SANCTUARY IRVINE CA 92620 |
| RACHEL ANNE GRINER | 2408 15TH STREET SCOTTSBLUFF NE 69361 |
| RACHEL B. BEARD | 300 MERCER STREET APARTMENT 9-O NEW YORK NY 10003 |
| RACHEL B. BEARD | 300 MERCER STREET APARTMENT 9-O NEW YORK NY 10003 |
| RACHEL B. SCHACTER | 360 E 65TH ST APT 5F NEW YORK NY 10065-6713 |
| RACHEL BARNFIELD | 117 NEW PLACE SQUARE DRUMMOND ROAD BERMONDSEY SE16 2HR UNITED KINGDOM |
| RACHEL BARNFIELD | FLAT 77 39 EFFRA PARADE BRIXTON SW2 1PG UNITED KINGDOM |
| RACHEL BERKEY | 22 ADAMS HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| RACHEL BETTON | 155 EAST 108TH ST. NEW YORK NY 10029 |
| RACHEL BETTON | 155 EAST 108TH ST. APT. 4 NEW YORK NY 10029 |
| RACHEL BLINER | 17 STONEWALL DRIVE LIVINGSTON NJ 07039 |
| RACHEL BLINER | 317 EAST 85TH STREET APT PHD NEW YORK NY 10028 |
| RACHEL BLINER | 151 E83RD STREET APT 5C NEW YORK NY 10028 |
| RACHEL DASILVA | 601 SE 8TH AVENUE DEERFIELD BEACH FL 33441 |
| RACHEL DASILVA | 614 ENFIELD AVENUE DELRAY BEACH FL 33444 |
| RACHEL DASILVA | 614 ENFIELD RD DELRAY BEACH FL 33444-1712 |
| RACHEL DAVIES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RACHEL DAVIES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHEL EDWARDS | FLAT 1 5 BERRYLANDS SURBITON,SURREY KT5 8JE UNITED KINGDOM |
| RACHEL EDWARDS | FLAT 1 5 BERRYLANDS KT5 8JE UNITED KINGDOM |
| RACHEL EDWARDS | FLAT 292 BUILDING 50 ARGYLL ROAD SE18 6PP UNITED KINGDOM |
| RACHEL EDWARDS | 31 WOODLAND TERRACE CHARLTON LONDON SE7 8EL UNITED KINGDOM |
| RACHEL ELIZABETH SORRENTINO | 35 DAYNA DRIVE STATEN ISLAND NY 10305 |
| RACHEL ELIZABETH SORRENTINO | 113 PURCELL STREET STATEN ISLAND NY 10310 |
| RACHEL FRIEDMANN | 201 E 28TH ST # 14D NEW YORK NY 100168538 |
| RACHEL FRIEDMANN | 201 E. 87TH STREET APT 24N NEW YORK NY 10128 |
| RACHEL G. PALACIOS | 8167 VINEYARD AVE #41 RANCHO CUCAMONGA CA 91730 |
| RACHEL GORDON | 5 WILLOW CLOSE WOODINGDEAN BRIGHTON BN2 6SX UK |
| RACHEL GORDON | 5 WILLOW CLOSE WOODINGDEAN BRIGHTON BN2 6SX UNITED KINGDOM |
| RACHEL GUERNIER | 27, RUE DE PARIS APPT 223 MAISONS LAFITTE 78600 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| RACHEL GUERNIER | 27 RUE DE PARIS APPT 223 MAISONS LAFFITTE 78600 FRANCE |
| RACHEL GUERNIER | 18 RUE DU MARECHAL GALLIENI MAISONS LAFITTE 78600 FRANCE |
| RACHEL GUERNIER | 18 RUE DU MARECHAL GALLIENI MAISONS LAFITTE 78 78600 FRANCE |
| RACHEL GUERNIER | 27 RUE DE PARIS APPT 223 MAISONS LAFFITTE 78 78600 FRANCE |
| RACHEL HAMILTON | 36 DONIZETTI STREET WELLESLEY MA 02482 |
| RACHEL HANCOCK | 43 LAMBERTS CRESCENT NANTWICH CHESHIRE CW5 5UH UNITED KINGDOM |
| RACHEL HANCOCK | 43 LAMBERTS CRESCENT NANTWICH CW5 5UH UK |
| RACHEL HANCOCK | 43 LAMBERTS CRESCENT NANTWICH,CHES CW5 5UH UNITED KINGDOM |
| RACHEL J PARKER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHEL J. MCCOWN | 827 CAMINITO DEL REP CARLSBAD CA 92009 |
| RACHEL JAYNE SMITH | 22 TEMPLE HOUSE ESTE ROAD LONDON SW11 2TP UNITED KINGDOM |
| RACHEL JAYNE SMITH | 22 TEMPLE HOUSE ESTE ROAD LONDON,ANT SW11 2TP UNITED KINGDOM |
| RACHEL K SADLER | GARDEN FLAT 56 TALBOT ROAD HIGHGATE N6 4QP UK |
| RACHEL K SADLER | GARDEN FLAT 56 TALBOT ROAD HIGHGATE N6 4QP UNITED KINGDOM |
| RACHEL KITAEFF | 24 5TH AVE APT 429 NEW YORK NY 100118875 |
| RACHEL L. SIMONS | 714 HUDSON ST #1 HOBOKEN NJ 070305914 |
| RACHEL L. SOLARSH | 222 WEST 83RD STREET APT 14B NEW YORK NY 10024 |
| RACHEL L. VIRANY | 24 VANDERBILT DRIVE LIVINGSTON NJ 07039 |
| RACHEL L. VIRANY | 219 SOUTH 41ST STREET APARTMENT B PHILADELPHIA PA 19014 |
| RACHEL L. VIRANY | 219 SOUTH 41ST STREET APARTMENT B PHILADELPHIA PA 19104 |
| RACHEL LAWSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHEL LINCOLN | 59 BURDITT AVE HINGHAM MA 02043 |
| RACHEL LOCKWOOD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHEL LORIGAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHEL LORIGAN | FLAT 2 2 FLORFIELD ROAD LONDON E8 1DD UNITED KINGDOM |
| RACHEL LOUISE KELHAM | 3 SOUTH AVENUE BATH BA2 3PY UNITED KINGDOM |
| RACHEL LOUISE KELHAM | 25 BANK STREET E14 5LE UNITED KINGDOM |
| RACHEL LYNN MCPIPE | PO BOX 4032 SILVER SPRING MD 20914-4032 |
| RACHEL LYNN STEPHAN | 9709 GREEN KNOLL DR NOBLESVILLE IN 460601606 |
| RACHEL M. ANDRES | 592 FAIRBANKS ST. CORONA CA 92879 |
| RACHEL M. FROMERTH | 225 SOUTH WALKER ST. EAST WINDSOR CT 06088 |
| RACHEL M. FROMERTH | 426 NORTH ST WINDSOR LOCKS CT 06096-1200 |
| RACHEL MARGRETHE DANIELLE PIRES | 17333 BROOKHURST ST #D-1 FOUNTAIN VALLEY CA 92708 |
| RACHEL MORRISON | 37A LONDON ROAD BISHOPS STORTFORD,ESSEX CM23 5NA UNITED KINGDOM |
| RACHEL MORRISON | 37A LONDON ROAD BISHOPS STORTFORD,HERTS CM23 5NA UNITED KINGDOM |
| RACHEL MORRISON | 16A BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JN UNITED KINGDOM |
| RACHEL NABATIAN | 25 UNION SQUARE WEST NEW YORK NY 10003 |
| RACHEL NABATIAN | 140 EAST 14TH STREET NEW YORK NY 10003 |
| RACHEL PINKER | 21 CARNATION PLACE LAWRENCEVILLE NJ 08648 |
| RACHEL PINKER | 300 MERCER ST APT 32B NEW YORK NY 100036777 |
| RACHEL PINKER | 108 EAST 38TH ST NEW YORK NY 10016 |
| RACHEL RICHARDS | 1 MORTON SQ APT 4DE NEW YORK NY 100147805 |
| RACHEL SANDS | 3-26-3 EBISU EBISU COURT HOUSE #D, SHIBUYA-KU TOUKYOU-TO 150-0013 JAPAN |
| RACHEL SANDS | EBISU COURT HOUSE #D 3-26-3 EBISU SHIBUYA-KU 150-0013 JAPAN |
| RACHEL SANDS | EBISU COURT HOUSE #D 3-26-3 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| RACHEL SCHECHTER | 330 W 56TH ST APT 8M NEW YORK NY 10019-4215 |
| RACHEL SCHECHTER | 330 W 5LTH ST APT 8M NEW YORK NY 100194215 |
| RACHEL SHAPIRO | 2855 PINECREEK DR. APT. #F222 COSTA MESA CA 92626 |
| RACHEL SHAPIRO | 20432 SANTA ANA AVENUE APT. 21 COSTA MESA CA 92707 |

| Claim Name | Address Information |
|---|---|
| RACHEL SKY | 50 FOREST STREET PH 22 STAMFORD CT 06901 |
| RACHEL SMITH | 4 BRAMBLESIDE LOUDWATER, BUCKS HP11 1JZ UNITED KINGDOM |
| RACHEL SMITH | 4 BRAMBLESIDE LOUDWATER HIGH WYCOMBE, BUCKS HP11 1JZ UNITED KINGDOM |
| RACHEL UNDERWOOD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RACHEL VINCE | 141 WEST WYCOMBE ROAD FLAT 2 HIGH WYCOMBE HP12 3AD UNITED KINGDOM |
| RACHEL WARD | 2821 BUCHANAN ST APT 2 SAN FRANCISCO CA 941234830 |
| RACHEL YEO | FLAT 8, SULTAN HOUSE 238 ST JAMES ROAD LONDON SE1 5LJ UNITED KINGDOM |
| RACHEL ZERA | 345 EAST 7ND STREET APT 1D NEW YORK NY 10021 |
| RACHELLE D AUGUST | 1303 WELLESLEY DRIVE APT 104 LOS ANGELES CA 90025 |
| RACHELLE D. LAPEAN | 18730 EASTLAND ROSEVILLE MI 48066 |
| RACHELLE D. LAPEAN | 2601 BONITA WATERFORD MI 48329 |
| RACHELLE D. LAPEAN | 5677 MILL STREET PECK MI 48466 |
| RACHELLE M. MUSCAT | 1152 ODDSTAD PACIFICA CA 94044 |
| RACHELLE PARKER | 16 TULLY ROAD SOUTH ROAD BOURNE ,LINCS PE10 0DY UNITED KINGDOM |
| RACHH, NITESH BIPIN | A/304, JAY SWAGAT SOC NEAR SHEETAL NAGAR AGASHI ROAD VIRAR (W) VIRAR (W), MH THANE DISTRICT 401303 INDIA |
| RACHH,NITESH BIPIN | A/304, JAY SWAGAT SOC NEAR SHEETAL NAGAR AGASHI ROAD VIRAR (W), VIRAR (W) THANE DISTRICT MH 401303 INDIA |
| RACHID BOUZOUBA | 14E WARRINGTON CRESC LONDON W9 1EL UNITED KINGDOM |
| RACHID BOUZOUBA | 14E WARRINGTON CRESC LONDON,ANT W9 1EL UNITED KINGDOM |
| RACHIDA EL BOUCH | BLOIS VAN TRESLONGSTRAAT UTRECHT 3554 BL NETHERLANDS |
| RACHLIN, DOUGLAS A | 46 SECOR ROAD SCARSDALE NY 10583-7225 |
| RACHNA VED | 173/4848,2ND FLOOR GHATKOPAR(EAST) GHATKOPAR (E) MUMBAI 400075 INDIA |
| RACHWALSKI, JOHN | 152 LUDLOW STREET APARTMENT 6A NEW YORK NY 10002 |
| RACIM, ALLOUANI | 201 MAPLE AVE-APT A13D ITHACA NY 14850 |
| RACINE BERKOW ASSOCIATES, INC. | 18 WEST 23RD STREET- PENTHOUSE NEW YORK NY 10010 |
| RACINE BERKOW ASSOCIATES, INC. | 37-05 GREENPOINT AVENUE LONG ISLAND CITY NY 11101 |
| RACING THOUGHTS | 55 N. MOORE STREET NEW YORK NY 10013 |
| RACK | 24 CLINTON STREET BOSTON MA 02109 |
| RACKAL, KRISHNA | 45 SUTTON COURT BRIGHTON ROAD SURREY SUTTON SM2 5BS UNITED KINGDOM |
| RACKAL,KRISHNA | 45 SUTTON COURT BRIGHTON ROAD SUTTON, SURREY SM2 5BS UNITED KINGDOM |
| RACKLINE LTD | OAKTREE LANE TALKE NEWCASTLE - UNDER - LYME ST7 1RX UK |
| RACKLINE LTD | OAKTREE LANE TALKE NEWCASTLE - UNDER - LYME ST7 1RX UNITED KINGDOM |
| RACKOVAN, ANITA | UNIT 1648 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| RACKOVER, HOWARD | 243 PARK AVENUE NORTH CALDWELL NJ 07006 |
| RACTLIFFE, ANNETTE C | FLAT 39 CLEVES LODGE, BOLEYN COURT EPPING NEW ROAD ESSEX BUCKHURST HILL IG95UF UNITED KINGDOM |
| RACTLIFFE,ANNETTE C | FLAT 39 CLEVES LODGE, BOLEYN COURT EPPING NEW ROAD BUCKHURST HILL, ESSEX IG95UF UNITED KINGDOM |
| RACZ, CHARLES | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RAD, MANI | 1200 GRAND AVENUE #432 HOBOKEN NJ 07030 |
| RAD,MANI | 2027 GEORGETOWN BLVD ANN ARBOR MI 481051532 |
| RADA, JACQUELINE J. | 233 E 69 STREET, #6M NEW YORK NY 10021 |
| RADA, LOURDES | 221-51 HORACE HARDING EXPWY OAKLAND GARDENS NY 11364 |
| RADAKOVIC, OLIVERA R | 127 AVON PLACE APT. #7L WEST HEMPSTEAD NY 11552 |
| RADAR LOGIC INCORPORATED | 379 W. BROADWAY SUITE 401 NEW YORK NY 10012 |
| RADARLOGIC | ATTN:MICHAEL FEDER 379 WEST BROADWAY SUITE 401 NY NY 10012 |
| RADATZ, EDWARD | 11484 FORTY NINER CIRCLE GOLD RIVER CA 95670 |
| RADAY,EDO | 313 WEST 57TH STREET APARTMENT # 4-D NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| RADCLIFFE SPC LTD FAO BEHALFOF THE CLASS A SEGREGA | ATTN: MIKE CAMPBELL OR STEVE HIGGINS RADCLIFFE SPC, LTD. (CLASS A SEGREGATED PORTFOLIO) C/O RADCLIFFE CAPITAL MANAGEMENT, L.P. 50 MONUMENT ROAD, SUITE 300 BALA CYNWYD PA 19004 |
| RADCLIFFE, DONALD | 1903 C LAKESIDE DR CHAMPAIGN IL 61821-6482 |
| RADCLIFFE, NATALIE CECILIA | 13 HOLLYVIEW CLOSE LONDON NW4 3SZ UNITED KINGDOM |
| RADCLIFFES LE BRASSEUR | 5 GREAT COLLEGE STREET WESTMINISTER LONDON SW1P 3SJ UNITED KINGDOM |
| RADDATZ, CRAIG A | 4345 N MORRIS BLVD SHOREWOOD WI 53211 |
| RADER, MARGARET R. | PO BOX 82205 FAIRBANKS AK 99708 |
| RADER, MICHAEL W | 2503 S KELLOGG ST KENNEWICK WA 99337 |
| RADFORD JR,ROWLAND A. | TWO NACOOCHEE PLACE NW ATLANTA GA 30305 |
| RADFORD, ROWLAND | 2 NACOOCHEE PLACE NW ATLANTA GA 30305 |
| RADHAKRISHNA HOSPITALITY SRVS PVT LTD | KOLSITE HOUSE, 1ST FLOOR, 31- SHAH INDL ESTATE, OFF VEERA DESAI RD ANDHERI (E), MUMBAI MH 400053 INDIA |
| RADHAKRISHNAN, ARUN | 105 GREENE STREET APT. 804 JERSEY CITY NJ 07302 |
| RADHAKRISHNAN, VELAYUDHAM | FLAT 3 HOLLY HOUSE 2-8 GOODMAYES ROAD ESSEX ILFORD IG3 9UN UNITED KINGDOM |
| RADHAKRISHNAN, VINOO | JAI RAJDEO CO. HSG. SOC OPP PARSIK CO. BANK, LOUISWADI MH THANE 400604 INDIA |
| RADHAKRISHNAN,JYOTSNA | 27/578, TEJAS NAGAR, REYNOLDS ROAD, WADALA (E), MUMBAI 400037 INDIA |
| RADHAKRISHNAN,VELAYUDHAM | FLAT 3 HOLLY HOUSE 2-8 GOODMAYES ROAD ILFORD, ESSEX IG3 9UN UNITED KINGDOM |
| RADHAKRISHNAN,VINOO | JAI RAJDEO CO. HSG. SOC OPP PARSIK CO. BANK, LOUISWADI THANE MH 400604 INDIA |
| RADHI MEHTA | 60 PATERSON AVE # 2 HOBOKEN NJ 07030-6011 |
| RADHIKA IYER | NO.9,DESHMUKH BHUVAN, MURBAD ROAD, KALYAN (W) KALYAN (W) 421301 INDIA |
| RADHIKA IYER | GODREJ HILL ROAD A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHADAKPADA GANDHARE VILLAGE, KALYAN (W) MH 421301 INDIA |
| RADHIKA KANDADAI | 3/C - 802 DREAMS COMPLEX LBS MARG BHANDUP WEST INDIA |
| RADHIKA KANDADAI | D-205 HAWARE BUILDING SECTOR-5 GHANSOLI 400701 INDIA |
| RADHIKA LAMBA GUADALUPE | 88-11, 34TH AVENUE APT 1N JACKSON HEIGHTS NY 11372 |
| RADHIKA LAMBA GUADALUPE | 87-10, 34TH AVENUE APT 1R JACKSON HEIGHTS NY 11372 |
| RADHIKA SHIVAPURKAR | 601, SUMATI SMRITI VEER SAVARKAR ROAD DADAR MUMBAI MH 400028 INDIA |
| RADHIKA SUBRAMANIAN | 103-A, SHIVLOK RAHEJA COMPLEX PIPELINE ROAD, BALKUM THANE - WEST 400608 INDIA |
| RADIA, PRIYA | FIRST FLOOR FLAT 18 CHAMBERS GARDENS EAST FINCHLEY N2 9AL UNITED KINGDOM |
| RADIA,PRIYA | FIRST FLOOR FLAT 18 CHAMBERS GARDENS EAST FINCHLEY, GT LON N2 9AL UNITED KINGDOM |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RADIAN CREDIT LINKED TRUST 2003-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RADIAN GROUP INCORPORATED | 1601 MARKET STREET PHILADELPHIA PA 19103-2337 |
| RADIANCE COMMUNICATIONS PRIVATE LIMITED | 1 SERANGOON NORTH AVENUE 5 SINGAPORE 554915 SINGAPORE |
| RADIANT CONSULTANTS | 208, STYLE PLAZA, SECTOR-15, PART -I, GURGAON, HR 122001 INDIA |
| RADIANT HOSPITALITY SERVICES | MUMBAI INDIA |
| RADIANT HOSPITALITY SERVICES | 103 RUBY INDUSTRIAL ESTATE OFF NEW LINK ROAD CHINCHOLI BUNDER MALAD W MUMBAI INDIA 400064 INDIA |
| RADIANT HOSPITALITY SERVICES | 103 RUBY INDUSTRIAL ESTATE, OFF LINK RD., CHINCHOLI BINDER, MALAD MUMBAI 400064 INDIA |
| RADIANZ | 575 LEXINGTON AVENUE, 12TH FL NEW YORK NY 10022 |
| RADIANZ | P.O. BOX 7247-6642 PHILADELPHIA PA 19170-6642 |
| RADIANZ VOICE SERVICES | FLEET PLACE HOUSE 2 FLEET PLACE LONDON EC4M 7RY UNITED KINGDOM |
| RADIATION DETECTION COMPANY | 8095 CAMINO ARROYO GILROY CA 95020 |
| RADICATI DI BROZOLO,MARGOT | FLAT D 85 GOWER STREET LONDON, GT LON WC1E 6HJ UNITED KINGDOM |
| RADICOPOULOS, IGNATIOS | 22 MERTON AVENUE CHISWICK LONDON W4 1TA UNITED KINGDOM |
| RADICOPOULOS,IGNATIOS | 22 MERTON AVENUE CHISWICK LONDON, GT LON W4 1TA UNITED KINGDOM |
| RADIGAN, DAWN | 151 PARKVILLE AVENUE BROOKLYN NY 11230 |
| RADIN GLASS & CO. LLP | 360 LEXINGTON AVENUE NEW YORK NY 10017 |
| RADIN,SAMUEL | 209 GOLDEN RIVER DRIVE WEST PALM BEACH FL 33411 |
| RADIO CITY ENTERTAIINMENT | 1260 AVENUE OF THE AMERICAS NEW YORK NY 10020-1704 |
| RADIO HESS | BUCHEGGSTRASSE 172 ZURICH ZH 8057 SWITZERLAND |
| RADIO LOLLIPOP (UK) LIMITED | 6 ST ANDREW ST LONDON EC4A 3LX UK |
| RADIO LOLLIPOP (UK) LIMITED | 6 ST ANDREW ST LONDON EC4A 3LX UNITED KINGDOM |
| RADIO SHACK CORPORATION | P .O. BOX 281395 ATLANTA GA 30384-1395 |
| RADIO SHACK CORPORATION | P.O. BOX 848549 DALLAS TX 75284-3549 |
| RADIO TAXIS LONDON | MOUNTVIEW HOUSE LENNOX ROAD LONDON N4 3TX UNITED KINGDOM |
| RADIOCOMMUNICATIONS AGENCY | PO BOX 2500 WHYTELEAFE CR3 0YL UNITED KINGDOM |
| RADIOTJAENST | XXX KIRUNA 98180 SWEDEN |
| RADISSON HOTEL | FRANKLINSTRASSE 65 FRANKFURT 60489 GERMANY |
| RADISSON HOTEL | 3200 SOUTH PARKER ROAD ACCOUNTING DEPARTMENT AURORA CO 80014 |
| RADISSON HOTEL DALLAS | 1981 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| RADISSON PLAZA HOTEL MINNEAPOLIS | 35 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| RADIUS INTERIORS LTD | UNIT 13 BIGGIN HILL BUSINESS PARK WIRELESS ROAD BIGGIN HILL AIRPORT TN16 3BW UK |
| RADIUS INTERIORS LTD | UNIT 13, MAIN ROAD AIRPORT INDUSTRIAL ESTATE WESTERHAM KENT TN16 3BW UK |
| RADIUS INTERIORS LTD | UNIT 13 BIGGIN HILL BUSINESS PARK WIRELESS ROAD BIGGIN HILL AIRPORT TN16 3BW UNITED KINGDOM |
| RADKA MORICOVA | 14 WOOLSTONBURY ROAD HOVE BN3 6EJ UNITED KINGDOM |
| RADKA MORICOVA | 14 WOOLSTONBURY ROAD HOVE,W SUSX BN3 6EJ UNITED KINGDOM |
| RADMALL, JOHN ERIK | CATHAY RESIDENCES 30 MOUNT SOPHIA ROAD #10-02 SINGAPORE 228464 SINGAPORE |
| RADNOR MANAGEMENT, INC. | 150 RADNOR CHESTER ROAD SUITE 300A RADNOR PA 19087 |
| RADO, CAROL L. | 2400 JOHNSON AVE, APT 9E BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| RADONIS, RYAN | 12 BATH STREET LIDO BEACH NY 11561 |
| RADOSLAV D. ANTONOV | 271 WEST 47TH STREET APARTMENT 25B NEW YORK NY 10036 |
| RADOSLAW TEREPKA RNEK | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RADOSLAW WOLOSIUK | 701 ROSEFIELD COURT BEL AIR MD 21014 |
| RADOSLAW WOLOSIUK | 2400 PENNSYLVANIA AVE., NW APARTMENT 111 WASHINGTON DC 20037 |
| RADOVANOVICH, PAUL | 20 PLUMWOOD ROAD BRIARCLIFF MANOR NY 10510 |
| RADTKE, JEFFREY | 12A RIDGEWOOD ROAD NORWALK CT 06853 |
| RADU GABUDEAN | 35 HUDSON ST APT 1701 JERSEY CITY NJ 07302 |
| RADU GABUDEAN | 412 WEST 25TH ST APT 5A NEW YORK NY 10001 |
| RADU M. PATRICHI | 357 W 30TH ST APT 3 NEW YORK NY 100012747 |
| RADU TEODORESCU | 303 E 109TH ST APT 1 NEW YORK NY 10029-3714 |
| RADU, ALEXANDRU | 474 LEVERETT HOUSE CAMBRIDGE MA 02138 |
| RADVISION, INC | 17-17 STATE HIGHWAY 208 SUITE 300 FAIR LAWN NJ 07410-2819 |
| RADWAN, AYMAN | 5 JONATHAN DRIVE OFF WALTERS RD, WASHINGTON TWN ROBBINSVILLE NJ 08691 |
| RADWAN, BARBARA | PO BOX 6390 FDR STATION NEW YORK NY 10150 |
| RADWAY,TREVOR ROBERT | 14284 WOODROCK PATH COLORADO SPGS CO 809212881 |
| RADZIKOWSKI, BRONISLAW | 328 PENN AVE STATEN ISLAND NY 10306 |
| RAE L ADAIR | 1370 SOMERSET DR. SAN DIMAS CA 91773 |
| RAE, SCOTT MAC | 100 MERIDIAN CENTRE SUITE 125 ROCHESTER NY 14618 |
| RAE,MITCHELL W | 2572 S. CLERMONT ST DENVER CO 80222 |
| RAE,THOMAS W. | 3 KENSINGTON COURT OLD GREENWICH CT 06870 |
| RAEBURN MASTER FUND LP | 30 SHERWOOD GATE NEW YORK, NY OYSTER BAY NY 117713810 |
| RAEDEL FINANCIAL SOLUTIONS | ATTN: STEVEN FICKES 9812 FALLS ROAD #114-289 POTOMAC MD 20854 |
| RAEDER,DOUGLAS A. | PO BOX 920695 NEEDHAM MA 024920008 |
| RAEDLER, SEBASTIAN | 58 ROYAL ST ALLSTON MA 02134 |
| RAEFORD,JASMINE | 180 BLEEKER STREET CYPRESS HALL ROOM, #514 NEWARK NJ 07103 |
| RAEFORD,JASMINE | 180 BLEEKER STREET CYPRESS HALL ROOM, #514 NEWARK NJ 07103 |
| RAEMISCH,DEAN L | 33725 HIGH DRIVE EAST TROY WI 53120 |
| RAEWYN ANNE PARSONS | 6-34-6-406 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| RAFAEL BULLRICH | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BA 1425 ARGENTINA |
| RAFAEL CANARIO | 191 BROADWAY APT 3F DOBBS FERRY NY 105222831 |
| RAFAEL CANARIO | 1507 WASHINGTON ST CORTLAND MANOR NY 10567 |
| RAFAEL CANARIO | 1507 WASHINGTON ST CORTLANDT MANOR NY 10567 |
| RAFAEL CANARIO | 5596 BAY RIDGE DR HILLIARD OH 43026 |
| RAFAEL CARPINTEYRO | 50 5TH AVENUE APT. 2 BROOKLYN NY 11217 |
| RAFAEL COLON | HC 80 BOX 7320 DORADO PR 00646 |
| RAFAEL PALACIOS ALTAMIRANO | LEHRER-STIEGLITZ-STRABE 14 848 GARCHING GERMANY GERMANY |
| RAFAEL PALACIOS ALTAMIRANO | LEHRER-STIEGLITZ-STRABE 14 85748 GARCHING GERMANY GERMANY |
| RAFAEL S. MASON | 408 WEST 129TH STREET APARTMENT 30 NEW YORK NY 10027 |
| RAFAEL S. MASON | 28 HIGH STREET APARTMENT 13 NEW HAVEN CT 06510 |
| RAFAEL S. MASON | 45 WALL STREET APT 905 NEW YORK NY 06510 |
| RAFAEL TEJADA | 244 FULTON TERRACE CLIFFSIDE PARK NJ 07010 |
| RAFAEL VALDETTARO | 351 SW 3RD AVE APT 212 DEERFIELD BCH FL 33441-4676 |
| RAFAEL VEGA | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| RAFAEL VEGA | 169 TAMIAMI CANAL RD MIAMI FL 33144 |
| RAFAEL ZANONI A. C. GONCALVES | 249 RUSSEL AVENUE EDGEWATER NJ 07020 |
| RAFAEL ZANONI A. C. GONCALVES | 249 RUSSEL AVENUE AVALON AT EDGEWATER EDGEWATER NJ 07020 |
| RAFAILAKI, MELPOMENI | 15, SELWORTHY HOUSE BATTERSEA CHURCH ROAD BATTERSEA LONDON SW11 3NG UNITED |

| Claim Name | Address Information |
|---|---|
| RAFAILAKI, MELPOMENI | KINGDOM |
| RAFAILAKI, MELPOMENI | 15, SELWORTHY HOUSE BATTERSEA CHURCH ROAD BATTERSEA LONDON, GT LON SW11 3NG UNITED KINGDOM |
| RAFAL SITKOWSKI | 171 HIDDEN COURT OLD BRIDGE NJ 088 |
| RAFANELLI, KATHERINE | 718 CLARK 3W EVANSTON IL 60201 |
| RAFAT KAPADIA | 344 3RD AVENUE APARTMENT 3F NEW YORK NY 10010 |
| RAFEN, ELSA | 295A LAWRENCE WHARF ROTHERITHE STREET LONDON, GT LON SE16 5EU UNITED KINGDOM |
| RAFFAELE A COSTA | FLAT 4 55 CADOGAN GARDENS LONDON SW3 2TH UNITED KINGDOM |
| RAFFAELE A COSTA | FLAT 4 55 CADOGAN GARDENS LONDON SW3 2TH UK |
| RAFFAELE A COSTA | FLAT 4 55 CADOGAN GARDENS LONDON SW3 2TH UNITED KINGDOM |
| RAFFAELE RICCI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAFFAELE, DIANE | 144 EAST 84TH STREET APT. 6G NEW YORK NY 10028 |
| RAFFANELLO, DONNA J | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAFFERTY CAPITAL MARKETS LLC | 33 WHITEHALL STY NEW YORK NY 10004 |
| RAFFERTY CAPITAL MARKETS LLC | 59 HILTON AVE GARDEN CITY NY 11530 |
| RAFFERTY, MARILEE | 7625 QUERIDA DALLAS TX 75248-3146 |
| RAFFERTY, NANCY YVONNE | 5 COLORADO CT FALLING WATERS WV 25419 |
| RAFFERY CAPITAL MARKETS LLC | 59 HILTON AVENUE GARDEN CITY NY 11530 |
| RAFFETTOS CORP | 144 W HOUSTON ST FRNT NEW YORK NY 10012 |
| RAFFETTOS CORP | 156 LEROY STREET NEW YORK NY 10014 |
| RAFFI JOUKHADARIAN | 8 NICHOLS ROAD MONTVALE NJ 07645 |
| RAFFLES BROWN'S HOTEL | ALBEMARLE STREET MAYFAIR LONDON W1S 4BP UNITED KINGDOM |
| RAFFLES HOTEL SINGAPORE | 1 BEACH ROAD SINGAPORE 189673 SINGAPORE |
| RAFFLES HOTEL VIER JAHRESZEITEN | NEUR JUNGFERNSTEIG 9-14 HAMBURG 20354 GERMANY |
| RAFI GHAZARIAN | 88 SANDCASTLE ALISO VIEJO CA 92656 |
| RAFIA FLORES Y PLANTAS | VELAZQUEZ MADRID 28006 SPAIN |
| RAFIA FLORES Y PLANTAS | VELAZQUEZ MADRID 28 28006 SPAIN |
| RAFIQ TAI | 1 BROOKSIDE SOUTH BARNET EN4 8LJ UK |
| RAFIQ TAI | 1 BROOKSIDE SOUTH BARNET EN4 8LJ UNITED KINGDOM |
| RAFIQ, SAQIB | 2 CHAUCER CLOSE SURREY BANSTEAD SM7 1PP UNITED KINGDOM |
| RAFIQ, MARZUK | FLAT-503(A) , JULIE BAGH PANDESHWAR MANGALORE 575001 INDIA |
| RAFIQ, SAQIB | 2 CHAUCER CLOSE BANSTEAD, SURREY SM7 1PP UNITED KINGDOM |
| RAFIZADEH, SHAIDA | 424 WEST END AVE APT 9F NEW YORK NY 10024 |
| RAFTER, KELLEY A | 225 PROSPECT PL. RUTHERFORD NJ 07070 |
| RAFTER, CHARLES | 3085 EBANO DR WALNUT CREEK CA 94598 |
| RAFTER, TIM | 16 E CELESTIAL MANSION SIENNA 2 DISCOVERY BAY HONG KONG HONG KONG |
| RAFTER, TIM | 16 E CELESTIAL MANSION SIENNA 2 DISCOVERY BAY HONG KONG CHINA |
| RAFTERY, DEE | APARTMENT 16 73A DRAYTON PARK LONDON LONDON N5 1DW UNITED KINGDOM |
| RAFTERY, DEE | APARTMENT 16 73A DRAYTON PARK LONDON LONDON, GT LON N5 1DW UNITED KINGDOM |
| RAFTOPOULOS, STEVE P | 280 PARK AVENUE SOUTH APARTMENT 10G NEW YORK NY 10010-6129 |
| RAFUL, LUIS M | 163 HADDENFIELD ROAD CLIFTON NJ 07013 |
| RAGAN LEIGH HILL | 1703 CAMINO DE SALMON CORONA CA 92881 |
| RAGAVAN PREETA | 303 LYON HALL ITHACA NY 14853 |
| RAGAVAN, PREETA | 4 ARDSLEY CT WEST WINDSOR NJ 08550 |
| RAGDE, MARTIN J | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024-5125 |
| RAGDE, MARTIN J. | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024 |
| RAGE HOLDINGS LTD | RAGE INTERIORS 2ND FLOOR 122 MINORIES EC3N 1NT UK |
| RAGE HOLDINGS LTD | RAGE INTERIORS 2ND FLOOR 122 MINORIES , MDDSX EC3N 1NT UNITED KINGDOM |
| RAGEIM WALKER | 780 CONCOURSE VILLAGE WEST APT 17D BRONX NY 10451 |

| Claim Name | Address Information |
|---|---|
| RAGER, REINHOLD | 315 LAMONT PKWY BARTLETT IL 60103-4530 |
| RAGER, REINHOLD | 315 LAMONT PARKWAY BARTLETT IL 60103 |
| RAGGED SCHOOL MUSEUM TRUST | 46-50 COPPERFIELD ROAD LONDON E3 4RR UK |
| RAGGED SCHOOL MUSEUM TRUST | 46-50 COPPERFIELD ROAD LONDON, GT LON E3 4RR UNITED KINGDOM |
| RAGGI, RAYMOND | 3 RENA COURT ELMWOOD PARK NJ 07407 |
| RAGHAV SACHDEVA | DORM 21, ROOM 16 IIM CAMPUS VASTRAPUR GUJARAT 380015 INDIA |
| RAGHAV WADHAWAN | 5 PARKSIDE ROAD NORTHWOOD MIDDLESEX HA6 3HL UNITED KINGDOM |
| RAGHAVAN VENKATESAN | 117, GARRISON AVENUE, JERSEY CITY NJ 07306 |
| RAGHAVAN VENKATESAN | 325 NORTH CRAIG STREET, APT. 505 PITTSBURGH PA 15213 |
| RAGHAVAN, KAMINI | 603,KRISHNA KAMAL PLOT NO-5,SECOR-5 NERUL (E) NAVI MUMBAI, MH MUMBAI 400706 INDIA |
| RAGHAVAN, KARTHIK | 24/220, PANCHAVATI, SION EAST OPP. 24 KARAT MULTIPLEX, JOGESHWARI (W) MUMBAI 400022 INDIA |
| RAGHAVAN, RAMESH | B-8/6,BHANU APARTMENTS L.B.S.MARG,OPP.GABRIEL CO.,MULUND(W) MUMBAI 400080 INDIA |
| RAGHAVAN, SRIDEV | 89 EVERGREEN AVE BETHPAGE NY 11714 |
| RAGHAVAN,KAMINI | 603,KRISHNA KAMAL PLOT NO-5,SECOR-5 NERUL (E), NAVI MUMBAI MUMBAI MH 400706 INDIA |
| RAGHAVAN,KEERTHI | A21 KAKATIYA APARTMENTS 86 IP EXTENSION DELHI UT 110092 INDIA |
| RAGHAVAN,RAHUL | #711 COURT ANNEX ROPPONGI MINATO-KU 13 JAPAN |
| RAGHAVAN,SUNIL | B/3, BHARAT APARTMENTS BEHIND TELEPHONE EXCHANGE CHEMBUR MUMBAI MH 400071 INDIA |
| RAGHAVENDRA POOJARY | TAHIRA COMPOUND KRISHNA NAGAR CAVES RD, JOGESHWARI (E) MUMBAI 400060 INDIA |
| RAGHAVENDRA REDDY KONUDULA | NO. 502 NEHA TOWERS A CAMP KURNOOL 518002 INDIA |
| RAGHAVENDRA REDDY KONUDULA | #502 NEHA TOWERS A CAMP KURNOOL AN 518002 INDIA |
| RAGHAVENDRA REDDY KONUDULA | 20 RIVER COURT APARTMENT 2811 JERSEY CITY NJ 07310 |
| RAGHAVENDRA REDDY KONUDULA | DORM 15 ROOM 01 IIM AHMEDABAD 380015 INDIA |
| RAGHAVENDRA REDDY KONUDULA | DORM 15 ROOM 01 IIM VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| RAGHAVENDRA REDDY KONUDULA | DORM 15 ROOM 01 IIM AHMEDABAD, VASTRAPUR GJ 380015 INDIA |
| RAGHU RAVURI | 810 FOREST HAVEN BLVD EDISON NJ 08817 |
| RAGHU VELLORA | 6-1-4-224 OJIMA KOTO-KU TOUKYOU-TO 136-0072 JAPAN |
| RAGHU VELLORA | 6-1-4-224 OJIMA KOTO-KU 136-0072 JAPAN |
| RAGHU VELLORA | 6-1-4-224 OJIMA KOTO-KU 13 136-0072 JAPAN |
| RAGHUNANDAN, ANDREA | 192 EAST 75TH STREET APARTMENT 1E NEW YORK NY 10021 |
| RAGHUNATH, SHWETA | 5 VIEWPOINT COURT, ELM PARK ROAD, PINNER MDDSX MIDDLESEX HA5 3LZ UNITED KINGDOM |
| RAGHUNATH,SHWETA | 3 HIGHFIELD HOUSE HEMEL HEMPSTEAD, HERTS HP2 5GZ UNITED KINGDOM |
| RAGHURAM ANANTHASAYANA | A-303, EDEN 3, HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| RAGHURAM ANANTHASAYANA | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| RAGHURAM,RAMYA | 9 SKYLARK COURT 14 SWAN STREET LONDON, GT LON SE1 1BJ UNITED KINGDOM |
| RAGHURAMAN,ARUNA | 9 LANGNER LANE WILTON CT 06897 |
| RAGHURAMAN,DEEPA | ORCHID RESIDENCY, E-618 BEHING RAIKAR CHAMBERS, GOVANDI MUMBAI 400088 INDIA |
| RAGHUVEER RAGI | 602 22A MHADACOMPLEX POWAI MUMBAI INDIA |
| RAGHVANI,MANISH | 15 ANTHONY CLOSE SYSTON LEICESTER, LEICS LE7 1JA UNITED KINGDOM |
| RAGI,RAGHUVEER | #41-143/1,N.T.R COLONY, WANAPARTHY, MAHABUB NAGAR AN INDIA |
| RAGNAR O'CONNOR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAGONE, NICHOLAS | 2 WESTBOURNE LN MELVILLE NY 11747 |
| RAGONE,ELIZABETH ASHLEY | 50729 CR 19 MITCHELL NE 69357 |
| RAGOSA, PETER A. | 201 EAST 12TH ST 13PH NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| RAGOWSKI, ZIV | 7119 PEBBLE PARK WEST BLOOMFIELD MI 48322 |
| RAGUPATHY, MANIKANDAN | 40 NEW PORT PARKWAY APT. 3302 JERSEY CITY NJ 07310 |
| RAGUS,JENNIFER | 311 WEST 50TH STREET APT. 3E NEW YORK NY 10019 |
| RAGVEER SINGH BRAR | TIMBER GRANGE BANGORS ROAD SOUTH IVER SL0 0BB UK |
| RAGVEER SINGH BRAR | TIMBER GRANGE BANGORS ROAD SOUTH IVER,BUCKS SL0 0BB UNITED KINGDOM |
| RAHA, LORRAINE | 455 MAIN STREET APT 5N NEW YORK NY 10044 |
| RAHA,EDWARD | 360 CATAMOUNT RD FAIRFIELD CT 068241604 |
| RAHAL, WENDALL W | 2431 E. 26TH STREET TULSA OK 74114 |
| RAHALKAR,DEVAKEE S | 27 PUSHKAR, 735 PATHARE MARG, DADAR MUMBAI 400028 INDIA |
| RAHAMAN,KIMBERLY | 130 EAST CHAPMAN AVENUE APT. #508 FULLERTON CA 92832 |
| RAHAMAN,MUSTAQ FAIZUL | FLAT 4 REGENT COURT 1 NORTHBANK LONDON, GT LON NW88UN UNITED KINGDOM |
| RAHAMUT, MOLLY | 43-25 160TH STREET FLUSHING NY 11358 |
| RAHAT TRAVEL INTERNATIONAL - RTI | HYATT REGENCY ALMATY RAHAT PALACE HOTEL, AKADEMIC SATPAYEV AVENUE, 29/6 ALMATY 480090 KAZAKHSTAN |
| RAHAVY, SEAN | 171 THOMPSON ST #19 NEW YORK NY 10012 |
| RAHBARY, KAVEH | 49 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91LX UNITED KINGDOM |
| RAHEEL MALICK | 150-22 60TH STREET FLUSHING NY 11355 |
| RAHEEL MIRZA | 103, DEVDEEP APARTMENT K&#039;VILLA, THANE MH 440067 INDIA |
| RAHEEL SIDDIQUI | 215 E 96TH ST APT 22M NEW YORK NY 10128-3949 |
| RAHEEM KASSAM | 5 IVYBRIDGE CLOSE UXBRIDGE UB8 3TT UNITED KINGDOM |
| RAHEL AYALEW | BRYN MAWR COLLEGE 101 NORTH MERION AVENUE BOX #C-61 BRYN MAWR PA 19010 |
| RAHEL AYALEW | CLIFTON STREET CAMBRIDGE MA 02140 |
| RAHEL AYALEW | 57 CLIFTON STREET CAMBRIDGE MA 02140 |
| RAHELA KHAN | 202 ASMITA BREEZE 2 ND FLOOR MIRA ROAD EAST MUMBAI MH INDIA |
| RAHELA KHAN | 703 HILL PARK TOWER B2 JOGESHWARI WEST MUMBAI MH INDIA |
| RAHELA KHAN | 202 ASMITA BREEZE 2 ND FLOOR MIRA ROAD EAST MUMBAI MH 401105 INDIA |
| RAHELU,SHAKUNTALA | 55 EGREMONT DRIVE LOWER EARLEY READING, BERKS RG6 3BS UNITED KINGDOM |
| RAHEY, GERALDINE | 850 PARK AVENUE NEW YORK NY 10075 |
| RAHEY, GERALDINE | 850 PARK AVE NEW YORK NY 10075-1845 |
| RAHIM NIZAR KARIM | 33 LOWRY HOUSE CASSILIS ROAD E14 9LL UNITED KINGDOM |
| RAHIM NIZAR KARIM | FLAT 8 SOMERSET LODGE 1 BRIAR WALK SW15 6UE UNITED KINGDOM |
| RAHIM NIZAR KARIM | FLAT 8, SOMERSET LODGE 1 BRIAR WALK PUTNEY SW15 6UE UNITED KINGDOM |
| RAHIM PENANGAWALA | 1219 DOYLE CIRCLE SANTA CLARA CA 95054 |
| RAHIM, ABDUL | 180 RIVERSIDE SIDE #19H NEW YORK NY 10069 |
| RAHIM, SHAFFIQ | 341 E 62ND ST APT 4C NEW YORK NY 10065-7742 |
| RAHIM,ENAM | 3 ST KATHERINES WAY BERKHAMSTED, HERTS HP4 1DA UNITED KINGDOM |
| RAHMAN, MEHVISH M. | 220 EAST 65TH STREET APT. 24C NEW YORK NY 10065 |
| RAHMAN, MIRZA S | 85 MAIN STREET SETAUKET NY 11733 |
| RAHMAN, MOHAMMAD M. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RAHMAN, MOHAMMAD SHAMSU | 79 BROADWAY, FIRST FLOOR JERSEY CITY NJ 07306 |
| RAHMAN, MUBINUR | 3444 BLUEGRASS DRIVE PLANO TX 75074 |
| RAHMAN, NAFIS | 44 NEIL DRIVE FARMINGVILLE NY 11738 |
| RAHMAN, SHOAIB | 2508 SAN GABRIEL ST APT 3 AUSTIN TX 78705 |
| RAHMAN,BESSIE M. | 195 NORTH HARBOR DRIVE #3905 CHICAGO IL 60601 |
| RAHMAN,FAHIM | FLAT 269, NORTH BLOCK COUNTY HALL APARTMENTS 1C BELVEDERE ROAD LONDON SE1 7GF UNITED KINGDOM |
| RAHMAN,FAHMIDA | 15 FARNSWORTH COURT WEST PARKSIDE LONDON, GT LON SE10 0QF UNITED KINGDOM |
| RAHMAN,FARHANA | 109 10TH STREET HICKSVILLE NY 11801 |
| RAHMAN,MIZAN | FLAT 6 5 BALLS POND PLACE ISLINGTON, GT LON N1 4BQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAHMAN,MOHAMMAD SHAMSUR | 220 PELHAM RD APT 4K NEW ROCHELLE NY 108052520 |
| RAHMAN,RAZIUR | 1029 REVERE AVENUE BRONX NY 10465 |
| RAHMAN,SANDRA M. | 2506 N. 74TH CT ELMWOOD PARK IL 60707 |
| RAHMAN,SHANUR | 25 MONTHOPE ROAD LONDON, GT LON E15LL UNITED KINGDOM |
| RAHMATHULLA, HAROON | 48 WEST 68TH STREET APARTMENT 8D NEW YORK NY 10023 |
| RAHO, WALTER | VIA CACCIALEPORI, 18 MILAN MI 20148 ITALY |
| RAHUL ARORA | 40 CONSTITUTION WAY APT. 207 JERSEY CITY NJ 07305 |
| RAHUL BAPAT | BLDG NO 1, FLAT NO 15 ONGC FLATS, MITHAGAR ROAD MULUND (EAST) MUMBAI 400081 INDIA |
| RAHUL BEDMUTHA | B5/401 GANGA DHAM (PHASE 1) BIBEWADI KONDA ROAD MARKET YARD PUNE MH 411037 INDIA |
| RAHUL BHAT | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP BHANDUP(W) MH 400078 INDIA |
| RAHUL BHAT | WAGBIL NAKA FLAT 1002, MAHAVIR TOWERS LBS MARG, NEAR ESIS HOSPITAL. MULUND(W) MH 400080 INDIA |
| RAHUL BHAT | LBS MARG FLAT 1002, MAHAVIR TOWERS LBS MARG, NEAR ESIS HOSPITAL. MULUND(W) MH 400080 INDIA |
| RAHUL BHAT | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP BHANDUP(W) MH 400080 INDIA |
| RAHUL BHAT | WAGBIL NAKA FLAT 101, JUPITER -2 COSMOS REGENCY, THANE(W) MH 400604 INDIA |
| RAHUL BHATTACHARYYA | 2815 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| RAHUL BHURARIA | 202, MONALISA PLAZA PLOT 80, SECTOR 8 KOPARKHAIRANE NAVI MUMBAI MH 400709 INDIA |
| RAHUL DEMBLA | 280 PARK AVENUE SOUTH APT 6G NEW YORK NY 10010 |
| RAHUL DEMBLA | 315 W 57TH ST. APT 14D NEW YORK NY 10019 |
| RAHUL GARG | FLAT NO. 1104, BLDG C-3 SAKI VIHAR COMPLEX SAKINAKA MUMBAI MH 400072 INDIA |
| RAHUL GARG | FLAT NO. 304, SUNFLOWER BLDG BEHIND HIRANANDANI OLD MARKET HIRANANDANI, POWAI MUMBAI MH 400072 INDIA |
| RAHUL GUPTA | B-179, SHIVALIK MALVIYA NAGAR NEW DELHI 110017 INDIA |
| RAHUL GUPTA | 31 RIVER COURT, APT#221, JERSEY CITY NEW JERSEY NJ 07310 |
| RAHUL GUPTA | 813 ST. MARKS PLACE APT 1E NEW YORK NY 10003 |
| RAHUL GUPTA | 81E ST. MARKS PLACE APT 1E NEW YORK NY 10003 |
| RAHUL GUPTA | 150 WEST, 47TH ST. APT 12F NEW YORK NY 10019 |
| RAHUL GUPTA | 260 W 54 STREET, APARTMENT 20A NEW YORK NY 10019 |
| RAHUL GUPTA | 111 WEST 74TH STREET APT BF NEW YORK NY 10023 |
| RAHUL GUPTA | 111 WEST 74TH STREET APT BF NEW YORK NY 10025 |
| RAHUL GUPTA | D-201, PRASHANT APARTMENTS, POWAI MUMBAI MH 400067 INDIA |
| RAHUL GUPTA | 601 A, BLUE NILE APARTMENTS, HIRANANDANI, POWAI MUMBAI MH 400067 INDIA |
| RAHUL J THAKKAR | A1 702 SHRUTIPARK KOLSHET RD DHOKALI NAKA THANE 400607 INDIA |
| RAHUL JAIN | 30 NEWPORT PKWY APT # 3101 JERSEY CITY NJ 07310 |
| RAHUL JAIN | THE BEEKMAN TOWER HOTEL 3 MITCHELL PL. SUITE 13D NEW YORK NY 10017 |
| RAHUL JAIN | 158 KIRKLAND DRIVE STOW MA 01775 |
| RAHUL JAISING | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310 |
| RAHUL JAISING | 30 RIVER COURT APT 1908 JERSEY CITY NJ 07310 |
| RAHUL KAKAR | 140 E. 14TH STREET, APT. 1432 B NEW YORK NY 10003 |
| RAHUL KAKAR | 300 SPRING ST APT 7 NEW YORK NY 100131321 |
| RAHUL KAKAR | 1654, 3RD AVENUE APARTMENT 11 NEW YORK NY 10128 |
| RAHUL KAMAL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SINGH'S HOUSE BESIDES SHAHI GAS AGENCY,GOPALGANJ AT+ PO+ DISTT = GOPALGANJ GOPALGANJ BI 841425 INDIA |
| RAHUL LUTHRA | 25 RIVER DRIVE SOUTH APARTMENT NO. 2705 PACIFIC AT NEWPORT JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
| --- | --- |
| RAHUL LUTHRA | DORM 9, ROOM 17 IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| RAHUL MALHOTRA | 73 FOREST DRIVE APT C SPRINGFIELD NJ |
| RAHUL MALHOTRA | 400 E. 84TH STREET APT 10D NEW YORK NY 10024 |
| RAHUL MALHOTRA | 1711 EAST WEST ROAD 505 HONOLULU HI 96848 |
| RAHUL MEHTA | 194 BLEECKER STREET APARTMENT 2D NEW YORK NY 10012 |
| RAHUL NAIK | 601, KAMALADEVI APARTMENT, PRINCIPAL N M KALE MARG AGAR BAZAR, DADAR (W) MUMBAI MH 400028 INDIA |
| RAHUL PANDE | 235 W 48TH STREET 23G NEW YORK NY 10036 |
| RAHUL PANDE | 23G 235 48TH STREET NEW YORK NY 10036 |
| RAHUL PANDE | 621 ESCONDIDO ROAD 407 CROTHERS MEMORIAL HALL STANFORD CA 94305 |
| RAHUL PATEL | A/8,AAKASDEEP,TPS ROAD,NEAR MILAN SUBWAY,SANTACRUZ WEST MUMBAI 400054 INDIA |
| RAHUL PATIL | 4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, THAKURLI-E THAKURLI (E) THANE 421201 INDIA |
| RAHUL PATIL | FLAT #4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, CHOLEGAON, THAKURLI-E THANE MH 421201 INDIA |
| RAHUL R KHARAT | SHOP NO 7, SHREE PADMAPRABHU CHS L.B.S MARG GHATKOPAR MUMBAI MH 400066 INDIA |
| RAHUL SABARWAL | C-3/292 - B, SFS FLATS, PANKHA ROAD, JANAK PURI NEW DELHI HR 110058 INDIA |
| RAHUL SABARWAL | 55 RIVER DRIVE SOUTH #1207 GEORGE WASINGTON JERSEY CITY NJ 07310 |
| RAHUL SHARMA | #305, B-SITE, GINZA EAST 2-7-3 SHINTOMICHO CHUO KU 13 104-0041 JAPAN |
| RAHUL SHARMA | B-406, KINGSTON APARTMENTS HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| RAHUL SHARMA | ROOM NO. 203 WING B SAI TRASTI APARTMENTS SECTOR-9, AIROLI NAVI MUMBAI 400096 INDIA |
| RAHUL SHARMA | ROOM NO. 204 WING B SAI TRASTI APARTMENTS SECTOR-9, AIROLI NAVI MUMBAI 400096 INDIA |
| RAHUL SHINDE | 502,&#039;B&#039; WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY SAWARPADA, BORIVALI (EAST) BORIVALI MUMBAI 400066 INDIA |
| RAHUL THAKUR | 1201 PANCHVATI BLDG NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| RAHUL VERMA | APT 47D, TOWER 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG CHINA |
| RAHUL VERMA | APT 47D, TOWER 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| RAHULKUMAR B. PATEL | 93 TIMBER HILL ROAD FRANKLIN PARK NJ 08823 |
| RAHULKUMAR B. PATEL | 3 DUFFIE PLACE PISCATAWAY NJ 08854 |
| RAHUSEN,JULIAN | 41 MILLHARBOUR FLAT 159 LONDON, GT LON E14 9ND UNITED KINGDOM |
| RAI RADIOTELEVISIONE ITALIANA SPA | ATTN: DIREZIONE AFFARI, LEGAL SOCIETARI, PIERLUIGI LAX VIALE MAZZINI 14 ROME 198 ITALY |
| RAI, AKHLESH | 11/4, SHANTILAL COMPOUND KHERWADI ROAD, BANDRA EAST, MH MUMBAI 400051 INDIA |
| RAI, DHARMENDER | MAKUHARI BAY-TOWN MIRARIO TOWER 3 # 1303, 2-22 UTASE, 12 MIHAMA-KU 261-0013 JAPAN |
| RAI, HARDEEPAK S | 46 EDNAM ROAD GOLDTHORN PARK WSTMID WOLVERHAMPTON WV45BP UNITED KINGDOM |
| RAI, JOGINDERPAL SIN | 6 FAIRVIEW GROVE WSTMID WOLVERHAMPTON WV11 1BZ UNITED KINGDOM |
| RAI, RAJENDRA K | 11692 E CORNELL CIR AURORA CO 80014 |
| RAI, VIVEK | 9 VINCENT CLOSE ROTHERHITHE SE16 6QL UNITED KINGDOM |
| RAI,AKHLESH | 11/4, SHANTILAL COMPOUND KHERWADI ROAD, BANDRA EAST, MUMBAI MH 400051 INDIA |
| RAI,DHARMENDER | MAKUHARI BAY-TOWN MIRARIO TOWER 3 # 1303 2-22 UTASE, MIHAMA-KU 12 261-0013 JAPAN |
| RAI,HARDEEPAK S | 46 EDNAM ROAD GOLDTHORN PARK WOLVERHAMPTON, WSTMID WV45BP UNITED KINGDOM |
| RAI,JOGINDERPAL SINGH | 6 FAIRVIEW GROVE WOLVERHAMPTON, WSTMID WV11 1BZ UNITED KINGDOM |
| RAI,RAJENDRA KUMAR | 11692 E CORNELL CIR AURORA CO 80014 |
| RAI,SANATAN | 111 CARRAWAY APARTMENTS 2 CAYENNE COURT LONDON, GT LON SE1 2PP UNITED KINGDOM |
| RAI,VINAYAK | 5C-504 SUNRISE CHS LIMITED FLIM CITY ROAD NEAR WAGHESHWARI MANDIR MUMBAI MH |

| Claim Name | Address Information |
|---|---|
| RAI,VINAYAK | 400097 INDIA |
| RAI,VIVEK | 9 VINCENT CLOSE ROTHERHITHE, GT LON SE16 6QL UNITED KINGDOM |
| RAI-RADIOTELEVISIONE ITALIANA SPA | KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATTN: JOHN F. ISBELL ATLANTA GA 30309 |
| RAID POWER SERVICE INC* | ATTN:PATRICIA PIKUS 3 PRINCESS ROAD LAWRENCEVILLE NJ 08648 |
| RAID RESEARCH SERVICES LLP | FOURTH FLOOR 11 OLD JEWRY LONDON EC2R 8DU UK |
| RAID RESEARCH SERVICES LLP | FOURTH FLOOR 11 OLD JEWRY LONDON EC2R 8DU UNITED KINGDOM |
| RAIDLA & PARTNERS | ROOSIKRANSTI 2 TALLINN 10119 ESTONIA |
| RAIFE BRANIGAN | 7 ELMHURST MANSIONS EDGERLEY ROAD CLAPHAM SW4 6ET UNITED KINGDOM |
| RAIFF PARTNERS, INC. | 152 WEST 57TH STREET 29TH FLOOR NEW YORK NY 10019 |
| RAIFFEISEN BANK RT | 6 AKADEMIA BUDAPEST H-1054 HUNGARY |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN RESEARCH | A-1030 WIEN, AM STADPARK 9, POSTANSCHRIFT A-1011 POSTFACH 50 WIEN A1011 AUSTRIA |
| RAIFFEISEN VERSICHERUNG AG | ATTN: MANAGING DIRECTOR PRATERSTRA?E 1-7 A-1020 VIENNA AUSTRIA |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | ZENTRALBANK OSTERREICH AG ATT. LEGAL COMPLIANCE AM STADTPARK 9 1030 VIENNA AUSTRIA |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT AM STADTPARK 9 A-1030 VIENNA ATTN: SWAPS ADMINISTRATION AUSTRIA |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | RAIFFENEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHAFT - LONDON BRANCH PROCESS AGENT 36-38 BOTOLPH LANE LONDON EC3R 8DE UNITED KINGDOM |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | 1133 SIXTH AVENUE 16 FL. NEW YORK NY 10036 |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH WIEN | ATTN: RSC-RAIFFEISEN DATEN SERVICE CENTER GES.M.B.H. RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG OBERE DONAUSTRA'E 23-27, 1020 WIEN AUSTRIA |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH WIEN | RAIFFEISEN ZENTRALBANK, LONDON PROCESS AGENT 36-38 BOTOLPH LANE LONDON EC3R 8DE UNITED KINGDOM |
| RAIFFEISENLANDESBANK OBEROSTERREICH | EUROPAPLATZ 1 LINZ 4020 AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | ATTN: DIR. ANTON TROJER, MAG. RICHARD KOHLBACHER RAIFFEISENLANDESBANK VORARLBERG RHEINSTRASSE 11 BREGENZ 6900 AUSTRIA |
| RAIFIELD, PAVEL | 667 NORMANDY NANUET NY 10054 |
| RAIFORD COCKFIELD | 75 CAINE RD, 18/F, FLAT C HONOR VILLA MIDLEVELS HONG KONG |
| RAIFORD COCKFIELD | 101 EASTON RD WESTPORT CT 06880 |
| RAIKAR, AMIT | A/11 ALLAHABAD BANK NUTAN CHS NEAR REGENCY HOTEL, JIVA MAHALE MARG ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| RAIKAR, MANISH | 13/103, NARMADA PARADISE NEAR EVERSHINE ENCLAVE MIRA ROAD EAST MIRA ROAD (E) THANE 401107 INDIA |
| RAIKAR, SANTOSH G. | 61 W 62ND ST # 6M NEW YORK NY 10023 |
| RAIKAR,AMIT | A/11 ALLAHABAD BANK NUTAN CHS NEAR REGENCY HOTEL, JIVA MAHALE MARG ANDHERI (EAST) MUMBAI MH 400069 INDIA |
| RAIL JR., MICHAEL F | 44 ORCHARD DR GREENWICH CT 06830-6712 |
| RAIL SOLUTIONS INC | 6184 GROVEDALE COURT, SUITE 200 ALEXANDRIA VA 22310 |
| RAILHAC,ROMAIN | 25 BAYLIS ROAD LONDON, GT LON SE1 7AY UNITED KINGDOM |
| RAILS TO TRAILS CONSERVANCY | 2121 WARD PL NW # 5 WASHINGTON DC 200371213 |
| RAILSBACK PLUMBING | 0058 COUNTY ROAD 333 SILT CO 81652 |
| RAILTON, BRUCE | 18 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| RAILTON, SAMUEL | 55A VANBRUGH PARK BLACKHEATH VILLAGE LONDON SE3 7JQ UNITED KINGDOM |
| RAILTON,BRUCE | 18 SHIRLOCK ROAD LONDON, GT LON NW3 2HS UNITED KINGDOM |
| RAILTON,SAMUEL | 55A VANBRUGH PARK BLACKHEATH VILLAGE LONDON, GT LON SE3 7JQ UNITED KINGDOM |
| RAILTUS SA | GALLERIA 2 VIA CANTONALE MANNO 6928 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RAIMO, MICHAEL T | 4201 AMBOY ROAD STATEN ISLAND NY 10308 |
| RAIMONDI JR., RAYMOND R. | 301 EAST 79TH STREET APARTMENT 7J NEW YORK NY 10075 |
| RAIMONDI, ANTHON | 644 GLENWOOD RD LAKE FOREST IL 60045 |
| RAIMUNDO MARTIN | CARLOS IV 6 PORTAL C - 2A$ E MADRID 28 28037 SPAIN |
| RAIMUNDO MARTIN | EL ALGABEANO 3A$ H MADRID 28 28043 SPAIN |
| RAIN OR SHINE PRODUCTS | 77-B KATARIA COLONY 233 VS MARG MAHIM MUMBAI MH 400016 INDIA |
| RAIN WINE NATIONAL | 200 WEST 56TH ST., 30TH FL NEW YORK NY 10019 |
| RAIN WINE R E GROUP LTD | 1674 BROADWAY, SUITE 804 NEW YORK NY 10019 |
| RAINA PS | GURUGOBIND STREET MULUND DARSHAN MULUND COLONY, MULUND (W) MULUND (W) MULUND (W), MUMBAI 400082 INDIA |
| RAINA, SHEFALI | 2151 CALIFORNIA STREET NW APT 602 WASHINGTON DC 20008 |
| RAINA, SUMIT | 302, PANCH MAHAL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| RAINA, SUNNY | 402, COPPERLEAF 1 COSMOS PARK, GB ROAD KAVESAR, THANE (W) MH THANE 400101 INDIA |
| RAINA,AMIT KUMAR | FLAT - 2387, BUILDING - 201 SECTOR-6, CGHS COLONY, ANTOPHILL MUMBAI 400037 INDIA |
| RAINA,SUNNY | 402, COPPERLEAF 1 COSMOS PARK, GB ROAD KAVESAR, THANE (W) THANE MH 400101 INDIA |
| RAINBEAU, HARRIS | 6 JEREMY AVENUE PLAINVIEW NY 11803 |
| RAINBOW ART PRINTERS | 252, UPPER DUNCUN RD (MAULANA AZADRD) TWO TANKS MUMBAI MH 400008 INDIA |
| RAINBOW ENERGY MARKETING CORPORATION | VP OF OPERATIONS RAINBOW ENERGY MARKETING CORPORATION 919 SOUTH 7TH STREET, SUITE 405 BISMARCK ND 58504 |
| RAINBOW MUSIC OFFICE | 6-1-17-401 SHINSAKU TAKATSU-KU KAWASAKI-SHI 14 JAPAN |
| RAINBOW ROOM | 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| RAINBOW TRUST CHILDREN'S CHARITY | 6 CLEEVE COURT CLEEVE ROAD LEATHERHEAD KT22 7UD UK |
| RAINBOW TRUST CHILDREN'S CHARITY | 6 CLEEVE COURT CLEEVE ROAD LEATHERHEAD, SURREY KT22 7UD UNITED KINGDOM |
| RAINDANCE COMMUNICATIONS INC | DEPT CH 10818 PALATINE IL 60055-0818 |
| RAINDANCE COMMUNICATIONS INC | DEPT CH 10818 1157 W CENTURY DR PALATINE IL 60055-0818 |
| RAINDANCE COMMUNICATIONS INC | DEPT #1619 DENVER CO 80291-1619 |
| RAINE KATZ | 15 BROAD STREET APT 2514 NEW YORK NY 10005 |
| RAINE, EVAN | 260 PARK AVENUE SOUTH APARTMENT 8I NEW YORK NY 10010 |
| RAINE,LISA | 126 MILL SPRING LN STAMFORD CT 06903 |
| RAINER LENZIN | ALLMENDSTRASSE 18 ZURICH 8700 SWITZERLAND |
| RAINER,EDWARD | 36, BRANCOTE ROAD OXTON WIRRAL MERSEYSIDE, MERSYD CH43 6TJ UNITED KINGDOM |
| RAINER,MICHAEL | 770 FAIRWAY DR #1623 COPPELL TX 75019 |
| RAINERO, FRANCES J | 54 PETERSONS LANE STATEN ISLAND NY 10309-2805 |
| RAINES,ROBERT P. | 15555 HUNTINGTON VILLAGE LN APT 205 HUNTINGTON BCH CA 926473062 |
| RAINFORD, JONATHAN | 3100 SAINT PAUL STREET,#611 BALTIMORE MD 21218 |
| RAINFOREST CONCERN | 27 LANSDOWNE CRESCENT LONDON W11 2NS UNITED KINGDOM |
| RAINFOREST CONCERN | 8 CLANRICARDE GARDENS LONDON W2 4NA UNITED KINGDOM |
| RAINFOREST FOUNDATION, INC | 32 BROADWAY NEW YORK NY 10004 |
| RAINFORTH, LYDIA R E | 332 BOARDWALK PLACE LONDON E14 5SH UNITED KINGDOM |
| RAINFORTH,LYDIA R E | 332 BOARDWALK PLACE LONDON, GT LON E14 5SH UNITED KINGDOM |
| RAINIER INVESTMENT MANAGEMENT INC. | ATTN: MARY E. VOLLERT 601 UNION STREET, SUITE 2801 SEATTLE WA 98101 |
| RAINIER RESEARCH INC | 9910 SW CHOCTAW STREET TUALATIN OR 97062 |
| RAINIER RESEARCH INC | 723 SW 10TH ST, STE 100 RENTON WA 98057 |
| RAINMAKER GROUP LLC | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| RAINMAKER GROUP LLC | 3001 NORTH POLLARD STREET ARLINGTON WV 22207 |

| Claim Name | Address Information |
|---|---|
| RAINMAKER GROUP LLC | 3001 NORTH POLLARD STREET ARLINGTON VA 22207 |
| RAINMAKER MEDIA GROUP, LLC | PO BOX 240 OAKHURST NJ 07755-0240 |
| RAINMAKER MEDIA GROUP, LLC | 1596 KANAWHA BLVD E CHARLESTON WV 25311 |
| RAINONE, ILENE | 2321 ECUADORIAN WAY #55 CLEARWATER FL 33763 |
| RAINONE, MICHAEL J | 3792 LOCUST AVENUE SEAFORD NY 11783 |
| RAINTREE MEADOWS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAINWATER REFRESHED BY TVC | 11875 PRESIDENT DRIVE BOISE ID 83713 |
| RAIRIGH, AMBER DONELLE | 1725 P STREET GERING NE 69341 |
| RAISINGHANI, ALICIA N. | 899 POND ISLAND NORTHVILLE MI 48167 |
| RAISSA B. NEBIE | 175 ORCHARD STREET APARTMENT 4D NEW YORK NY 10002 |
| RAISSA B. NEBIE | 211 EAST 11TH STREET APARTMENT 13 NEW YORK NY 10003 |
| RAISSA B. NEBIE | 304 WEST 117TH STREET APARTMENT 6Q NEW YORK NY 10026 |
| RAISSA B. NEBIE | 313 WEST 116TH STREET APARTMENT 1B NEW YORK NY 10026 |
| RAIYANI, NURALI | C/30, ISMAILIABAD SOCIETY, V.P. ROAD, ANDHERI(WEST), MUMBAI MUMBAI 400058 INDIA |
| RAIZ BASHEERUDDIN | APT1/29, BOARDWALK PLACE TRAFALGAR WAY LONDON E14 5GE UNITED KINGDOM |
| RAIZ BASHEERUDDIN | APT1/291, BOARDWALK PLACE TRAFALGAR WAY LONDON E14 5GE UNITED KINGDOM |
| RAIZ BASHEERUDDIN | BOARDWALK PLACE TRAFALGAR WAY LONDON E14 5GE UNITED KINGDOM |
| RAIZ BASHEERUDDIN | 8, HOLBEACH HOUSE 24-25, NASSAU STREET FITZROVIA LONDON W1W 7AQ UNITED KINGDOM |
| RAIZARK RAZA, ABDUL | 15A ST MARY ABBOTS TERRACE HOLLAND PARK LONDON W148NX UNITED KINGDOM |
| RAIZARK RAZA, ABDUL | 15A ST MARY ABBOTS TERRACE HOLLAND PARK LONDON, GT LON W148NX UNITED KINGDOM |
| RAJ GOLLAPUDI | 5905 NW 98TH ST JOHNSTON IA 501312848 |
| RAJ GUPTA | TOYO TOKYO 13 JAPAN |
| RAJ GUPTA | 3525 9TH STREET ASTORIA NY 11106 |
| RAJ GUPTA | 6454 BOOTH STREET APT 3A REGO PARK NY 11374 |
| RAJ GUPTA | BX 505, HARRISON 3910 IRVING STREET PHILADELPHIA PA 19104 |
| RAJ GUPTA | BOX 505, HARRISON 3910 IRVING STREET PHILADELPHIA PA 19104 |
| RAJ MAL | 23 CENTURION COURT 83 CAMP ROAD ST ALBANS AL1 5JN UNITED KINGDOM |
| RAJ MAL | 23 CENTURION COURT 83 CAMP ROAD ST ALBANS, HERTS AL1 5JN UNITED KINGDOM |
| RAJ PARIKH | 4036 SANSOM STREET PHILADELPHIA PA 19104 |
| RAJ PILLAI | A/3, SANDEEP PARK SION TROMBAY ROAD DEONAR MUMBAI MH 400088 INDIA |
| RAJ SINGH | 1 ALDERNEY AVE HOUNSLOW, ANT TW5 0QN UNITED KINGDOM |
| RAJ SINGH | 1 ALDERNEY AVE HOUNSLOW TW5 0QN UNITED KINGDOM |
| RAJ SINGH | D9 BEACH HOUSE GANDHI GRAM RD MUMBAI 400046 INDIA |
| RAJ T RAY | 58 ROY SQUARE NARROW STREET LONDON E14 8BY UNITED KINGDOM |
| RAJ TRADERS | SHYAM NIWAS BHANDAWADA JAY MAHARASHTRA NAGAR MAROL VILLAGE ANDHERI E MUMBAI MH 400059 INDIA |
| RAJ V YADAV | 28A HAMBALT ROAD LONDON, ANT SW4 9EF UNITED KINGDOM |
| RAJ V YADAV | 33A HAMBALT ROAD LONDON SW4 9HE UNITED KINGDOM |
| RAJ, ANAND VIJAY RAJ | 2406, STRAWBERRY CT., EDISON NJ 08817 |
| RAJ, B ROSHAN | FLAT NO.1217 LAVENDAR 123456 SINGAPORE |
| RAJ, EBENEZER LIONEL | 10 MCGUIRE STREET METUCHEN NJ 08840 |
| RAJ, WILSON | DNC ROAD FLAT NO - A 601, SUNIL NAGAR AMBER PARADISE, MH DOMBIVILI 421201 INDIA |
| RAJ, ANAND VIJAY RAJ ALPHONSE | 2406, STRAWBERRY CT., EDISON NJ 08817 |
| RAJ, B ROSHAN | FLAT NO.1217 LAVENDAR SINGAPORE 123456 REPUBLIC OF SINGAPORE |
| RAJ, WILSON | DNC ROAD FLAT NO - A 601, SUNIL NAGAR AMBER PARADISE, DOMBIVILI MH 421201 INDIA |
| RAJA ASHFAQ | 52 WALTON DRIVE HIGH WYCOME, BUCKS HP13 6TT UNITED KINGDOM |
| RAJA BAHADUR, KIRAN | A-901, AVALON CLIFF AVENUE HIRANANDANI GARDENS POWAI, MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| RAJA BAHADUR,KIRAN | A-901, AVALON CLIFF AVENUE HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| RAJA GARLAPATI | 37 MARGRET DRIVE SOMERSET NJ 08873 |
| RAJA KHANNA | 225 EAST 6TH STREET APT. 5E NEW YORK NY 10003 |
| RAJA REVANT NAG KOLLURU | C - 54 ONGC COLONY RAJAWADI VIDYAVIHAR EAST MUMBAI MH INDIA |
| RAJA REVANT NAG KOLLURU | BANK COLONY PARLAKEHMUNDI GAJAPATI(DST) OR 761200 INDIA |
| RAJA SEKHAR | HOUSE NUMBER 20-8, 2-6 SRI RAMDAS ADINARAYANA STREET NEW AYODHYANAGAR VIJAYAWADA AP 520003 INDIA |
| RAJA SEKHAR | HOUSE NUMBER 20-8, 2-6 SRI RAMDAS ADINARAYANA STREET NEW AYODHYANAGAR VIJAYAWADA AP VIJAYAWADA 520003 INDIA |
| RAJA SEKHAR | HOUSE NUMBER 20-8/ 2-6 SRI RAMDAS ADINARAYANA STREET NEW AYODHYANAGAR VIJAYAWADA AN 520003 INDIA |
| RAJA, POOJA | B/504, JEEVAN ASHA, PATEL NAGAR, KANDIVALI (W). MH MUMBAI 400067 INDIA |
| RAJA, RAJALAKSHMI S. | 10 JONES STREET APT3H NEW YORK NY 10014 |
| RAJA, RAVI | A 603 AKRUTI NOVA NS PHADKHE MARG ANDHERI (E), MH MUMBAI 400069 INDIA |
| RAJA,AJAY | 15 ASTON MEAD WINDSOR, BERKS SL4 5PP UNITED KINGDOM |
| RAJA,POOJA | B/504, JEEVAN ASHA, PATEL NAGAR, KANDIVALI (W). MUMBAI MH 400067 INDIA |
| RAJA,RAVI | A 603 AKRUTI NOVA NS PHADKHE MARG, ANDHERI (E) MUMBAI MH 400069 INDIA |
| RAJA,SABEENA | 48 LANGLEY DRIVE CRAWLEY RH117TD UNITED KINGDOM |
| RAJA,SONIA | 11 BARMOR  CLOSE HEADSTONE LANE NORTH HARROW, MDDSX HA32 6NX UNITED KINGDOM |
| RAJAB,THOMAS IBRAHIM | SCHUETZENSTRASSE 6 HIRRLINGEN BW 72145 GERMANY |
| RAJAGOPAL, SUNDARAM | #8 MALABAR CT 14 BG KHER MARG, MALABAR HILL MUMBAI 400006 INDIA |
| RAJAGOPAL, SUNDARAM | #8 MALABAR COURT, MALABAR HILL MUMBAI 400006 INDIA |
| RAJAGOPAL, SUNDARAM | #8 MALABAR COURT 14 BG KHER MARG MALABAR HILL MUMBAI 400006 INDIA |
| RAJAGOPAL,MEGHANA | 216 EAST 6TH STREET APT 4B NEW YORK NY 10003 |
| RAJAGOPAL,VINAY | 13, BAHAR UTTAM SOCIETY ST. ANTHONY ROAD, CHEMBUR MUMBAI MH 400071 INDIA |
| RAJAGOPALAN SIDDHARTHAN | 2664 HADDASSAH DRIVE NAPERVILLE IL 60565 |
| RAJAGOPALAN, RAMESH | 8313 INWOOD DR WOBURN MA 018015162 |
| RAJAGOPALAN,KIRUTHIKA | 201, PINNACLE C VASANT OSCAR , LBS MARG MULUND WEST MUMBAI MH 400076 INDIA |
| RAJAH & TANN ADVOCATES & SOLICITORS | 4 BATTERY ROAD, #26-01 BANK OF CHINA BUILDING, 049908 SINGAPORE |
| RAJAH AND TANN ADOVOCATES AND SOLICITORS | 4 BATTERY ROAD #26-01 BANK OF CHINA BLDG SINGAPORE 049908 SINGAPORE |
| RAJAKUMAR, BHARANIDHARAN | 364 WEST 116TH STREET 5A NEW YORK NY 10026 |
| RAJALAKSHMI S. RAJA | 10 JONES ST APT 3H NEW YORK NY 10014-5650 |
| RAJAM,YOGENDRA | A-4/304 SARAF CHAUDHARI NAGAR THAKUR COMPLEX, KANDIVALI EAST. MUMBAI MH 400101 INDIA |
| RAJAMANI, RAJESH | 116 PARMALEE CT CARY NC 275195313 |
| RAJAN ARORA | 31 RIVER COURT APT. #1505 JERSEY CITY NJ 07310 |
| RAJAN PUNCHOUTY | 1101, JUPITER BUILDING SUNCITY APPARTMENTS, ADISHANKRACARYA MARG POWAI MUMBAI MH 400079 INDIA |
| RAJAN PUNCHOUTY | HOUSE NO 56, 16TH CROSS 4TH PHASE, JP NAGAR BANGALORE 560079 INDIA |
| RAJAN SHARMA | FLAT NO 403,A WING, KUMAR CO-OP HSG SOCIETY MAHADA MUMBAI INDIA |
| RAJAN SHARMA | FLAT NO 403,A WING, KUMAR CO-OP HSG SOCIETY MAHADA MUMBAI 400061 INDIA |
| RAJAN SHARMA | FLAT NO 403,A WING, KUMAR CO-OP HSG SOCIETY MAHADA MUMBAI MH 400061 INDIA |
| RAJAN, AMBASHANKAR SUN | 1304 FOREST HAVEN BLVD EDISON NJ 08817 |
| RAJAN, MANOHAR | 101 DEFENCE OFFICER'S COLONY GUINDY CHENNAI IN  600032 INDIA |
| RAJAN, MANOHAR | 73 JALAN TUO KONG #03-04  PARK EAST SINGAPORE 457266 SINGAPORE |
| RAJAN, NITIN | 4, HILL VIEW, PLOT NO 51, SECTOR 3, SHREE NAGAR, OPP. VISHRAM TOWERS. MH THANE 400604 INDIA |
| RAJAN, NOMITA | 481 JERSEY AVE APT 4 JERSEY CITY NJ 07302-5420 |
| RAJAN, P. T | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI 625002 INDIA |

| Claim Name | Address Information |
|---|---|
| RAJAN, P. THIAGA | PALAYAM HOUSE 2 VALLABAI ROAD TN TN MADURAI 625002 INDIA |
| RAJAN, P. THIAGA | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI TN 625002 INDIA |
| RAJAN, PRAVEEN | 501/33A RIVERWOOD PARK KALYAN SHILL ROAD SAGARLI VILAGE THANE, MH THANE DISTRICT 400606 INDIA |
| RAJAN, RAJEEV KUMAR | 1-1-2-1409 KAMATA HONCHO 13 OTA-KU 144-0053 JAPAN |
| RAJAN, SINGENELLORE | 90 WELLINGTON COURT YORKTOWN HEIGHTS NY 10598 |
| RAJAN, SRIKRISHNAN | 333 EAST 56TH STREET APT 18N NEW YORK NY 10022 |
| RAJAN,AMBASHANKAR SUNDER | 1304 FOREST HAVEN BLVD EDISON NJ 08817 |
| RAJAN,NITIN | 4, HILL VIEW, PLOT NO 51, SECTOR 3, SHREE NAGAR, OPP. VISHRAM TOWERS. THANE MH 400604 INDIA |
| RAJAN,PRAVEEN | 501/33A RIVERWOOD PARK KALYAN SHILL ROAD SAGARLI VILAGE, THANE THANE DISTRICT MH 400606 INDIA |
| RAJAN,RAJEEV KUMAR | 1-1-2-1409 KAMATA HONCHO OTA-KU 13 144-0053 JAPAN |
| RAJANI, DARSHITA | 23 PENN PLACE NORTHWAY HERTS RICKMANSWORTH WD3 1QA UNITED KINGDOM |
| RAJANI, MEHUL | 225 NORTHBOROUGH ROAD NORBURY LONDON SW16 4TU UNITED KINGDOM |
| RAJANI,DARSHITA | 23 PENN PLACE NORTHWAY RICKMANSWORTH, HERTS WD3 1QA UNITED KINGDOM |
| RAJANI,MEHUL | 225 NORTHBOROUGH ROAD NORBURY LONDON, GT LON SW16 4TU UNITED KINGDOM |
| RAJARAM, KARTHIKEYAN | 52 GILL LN, APT 2G ISELIN NJ 08830 |
| RAJARAM,ASHWIN | 9 SNEAD COURT FLANDERS NJ 07836 |
| RAJARATNAM THAMBIMUTHU | 4 VAN DYCK AVENUE NEW MALDEN KT3 5NQ UK |
| RAJARATNAM THAMBIMUTHU | 4 VAN DYCK AVENUE NEW MALDEN,SURREY KT3 5NQ UNITED KINGDOM |
| RAJARATNAM, RATHAN | 8A LYNTON ROAD NEW MALDEN SURREY SURREY KT3 5EE UNITED KINGDOM |
| RAJASEKARAN SEENU | 3561 DALTON CMN FREMONT CA 94536-6006 |
| RAJASEKARAN, SRINIVASAN | 7 GLYNCASTLE CAVERSHAM BERKS READING RG4 7XF UNITED KINGDOM |
| RAJASEKARAN, SRINIVASAN | 7 GLYNCASTLE CAVERSHAM READING, BERKS RG4 7XF UNITED KINGDOM |
| RAJASEKHARAN, AJAYKUMAR | 2645 CALIFORNIA ST APT 114 MOUTAIN VIEW CA 940401228 |
| RAJASENAN,SMITHA | FLAT NO:601 TEMPLE VIEW 2, RAHEJA TOWNSHIP, MALAD EAST MUMBAI 400097 INDIA |
| RAJASHEKAR REDDY | 26 PROSPECT AVENUE PRINCETON UNIVERSITY PRINCETON NJ 08540 |
| RAJASHEKAR REDDY | 250 WEST 50TH ST, APT 31F NEW YORK NY 10019 |
| RAJAT KODAPULLY | A/303 EKVIRA DARSHAN, SECTOR 8-A NEAR YASH PARADISE AIROLI -DIVA NEW MUMBAI 400708 INDIA |
| RAJAT KODAPULLY | 301, MARATHON VASTU SECTOR 20, AIROLI NEW MUMBAI 400708 INDIA |
| RAJAT KODAPULLY | A-303, EKVIRA DARSHAN SECTOR 8-A, AIROLI NEW MUMBAI MH 400708 INDIA |
| RAJAT LAL | 28 CRANBROOK ROAD HOUNSLOW MIDDLESEX TW4 7BN UNITED KINGDOM |
| RAJAT MALHOTRA | F-13, SECOND FLOOR NIZAMUDDIN WEST NEW DELHI UT 110013 INDIA |
| RAJAT MALHOTRA | 310A, 22ND STREET NIZAMUDDIN WEST WEEHAWKEN, UNION CITY NJ 07087 |
| RAJAT MALHOTRA | 155 WASHINGTON STREET APARTMENT 513 JERSEY CITY NJ 07302 |
| RAJAT MALHOTRA | 410 W, 53 STREET APARTMENT  329 NEW YORK CITY NY 10019 |
| RAJAT SHARMA | 30 RIVER COURT APARTMENT 3210 JERSEY CITY NJ 07310 |
| RAJAT SHIKHER PANT | 2811 PLAZA DR WOODBRIDGE NJ 07095-1137 |
| RAJAT SHIKHER PANT | FLORIDA GROVE ROAD APARTMENT # 717 KEASBY NJ 08832 |
| RAJAT SHIKHER PANT | FLORIDA GROVE ROAD APARTMENT # 717 KEASBY NJ 08832 |
| RAJAT STATIONERY | 6/B BONAKASA BUILDING HOMJI STREET, FORT MUMBAI 400001 INDIA |
| RAJAT STATIONERY & XEROX | 6/B BONAKASA BUILDING HOMJI STREET, FORT MUMBAI MH 400001 INDIA |
| RAJAT TIWARI | FLAT 604, MAHAVIR CLASSIK, WING - GLITTER JUNCTION OF JVLR AND SAKI VIHAR ROAD POWAI MUMBAI 400076 INDIA |
| RAJAT, ANURAG | B-205, RAINBOW RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| RAJAVELU, ESTHER | 389 VALLEY VIEW AVE PARAMUS NJ 07652-3417 |
| RAJDEEP GILL | 4 PRINCES MEWS HOUNSLOW MIDDLESEX TW3 3RF UNITED KINGDOM |
| RAJDEEP GILL | 4 PRINCES MEWS HOUNSLOW LONDON,MDDSX TW3 3RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAJDEV,SHIVAM | 47 SACHEM CIRCLE WEST LEBANON NH 03784 |
| RAJE, SHEETAL | C-36, HILL ROAD CHS, 107G HILL ROAD BANDRA (WEST) BANDRA (W) MUMBAI, MAHARASHTRA 400050 INDIA |
| RAJE, SONAL | GHODBUNDER ROAD THANE (W) THANE W 400607 INDIA |
| RAJE,AKSHAYA | 22,FALGUNI APARTMENT BALRAJESHWAR ROAD OPP. MODEL TOWN,MULUND WEST, MULUND (W), MUMBAI 400080 INDIA |
| RAJE,SONAL | GHODBUNDER ROAD THANE W THANE (W) MUMBAI 400607 INDIA |
| RAJEEV CHHABRA | 1391C VALLEY ROAD. WAYNE NJ 07470 |
| RAJEEV CHHABRA | 8 CLOVER PLACE MINE HILL NJ 07803 |
| RAJEEV CHHABRA | 1 CORRAL LANE GOSHEN NY 10924 |
| RAJEEV CHHABRA | 86-34 SUTRO STREET HOLLISWOOD NY 11423 |
| RAJEEV KUMAR RAJAN | 2-7-3 SHINTOMI CHUOKU 13 104-0041 JAPAN |
| RAJEEV KUMAR RAJAN | 2-7-3 SHINTOMICHO CHUOKU 13 104-0041 JAPAN |
| RAJEEV KUMAR RAJAN | 2-7-3-904 SHINTOMICHO CHUO-KU 13 104-0041 JAPAN |
| RAJEEV KUMAR RAJAN | NAKAYAMA EKI MAE HAITSU 6-813 329-1, NAKAYAMA-CHO, YOKOHAMA CITY MIDORI-KU 14 226-0011 JAPAN |
| RAJEEV RANJAN | 19/A, THE REDNAXELA, MOSQUE STREET MID LEVELS HONG KONG |
| RAJEEV SINGH | FLAT 1606, HO MEI HOUSE YAU MEI COURT YAU TONG HONG KONG CHINA |
| RAJEEV SINGH | 54121 13TH CROSS 12TH MALA BANGALORE 560070 INDIA |
| RAJEEV SINGH | NO. 52/41, 13TH CROSS, 12TH MAIN PADMANABHNAGAR 560070 INDIA |
| RAJEEV SINGH | NO. 52/41, 13TH CROSS, 12TH MAIN PADMANABHNAGAR BANGALORE KR 560070 INDIA |
| RAJEEV SINGH | #54121 13TH CROSS 12TH MALA BANGALORE KA 560070 INDIA |
| RAJEHI, ZOUHAIR | 91 CHILTERN COURT BAKER STREET LONDON NW1 5TE UNITED KINGDOM |
| RAJEHI,ZOUHAIR | 91 CHILTERN COURT BAKER STREET LONDON, GT LON NW1 5TE UNITED KINGDOM |
| RAJEN P SHAH | 68 PARK CRESCENT HARROW WEALD HA3 6ET UNITED KINGDOM |
| RAJENDIRAN, USHABARGHAVI | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROAD MAROL ANDHERI EAST MH MUMBAI 400072 INDIA |
| RAJENDIRAN,USHABARGHAVI | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROA MAROL ANDHERI EAST MUMBAI MH 400072 INDIA |
| RAJENDRA AMBERKAR | NAVSHAKTI C.H.S. - 2 NEHRU NAGAR, KANJUR MARG - EAST MUMBAI 400042 INDIA |
| RAJENDRA APPAMA | APT 6, SEACON TOWER 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| RAJENDRA APPAMA | 425 WASHINGTON BLVD, APT 1109 JERSEY CITY NJ 07310 |
| RAJENDRA APPAMA | 851 SPRINGFIELD AVENUE APT. 22M SUMMIT NJ 07901 |
| RAJENDRA APPAMA | F0059, 56 SPELMAN HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| RAJENDRA APPAMA | 529 COURT ST APT 206 BROOKLYN NY 112313946 |
| RAJENDRA HEMRAJANI | PLOT NO 318 SECTOR 19 KOPARKHAIRANE NAVI MUMBAI 400709 INDIA |
| RAJENDRA KHICHI | 2-16-1 AZABU-JUBAN ANNEX AZABU JUBAN ROOM#602, MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| RAJENDRA KHICHI | ANNEX AZABU JUBAN ROOM#602 2-16-1 AZABU-JUBAN MINATO-KU 106-0045 JAPAN |
| RAJENDRA KHICHI | ANNEX AZABU JUBAN ROOM#602 2-16-1 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| RAJENDRA KUMAR RAI | 11692 E CORNELL CIR AURORA CO 80014-3146 |
| RAJENDRA R SHAH | SURYA APARTMENTS CO-OPERATIVE 6TH FLOOR / FLAT NO 603 53 BHULABHAI DESAI ROAD, WARDEN RD MUMBAI MH 400026 INDIA |
| RAJENDRAN, SARAVANAN | 1320 ASTOR AVENUE-APT 1724 ANN ARBOR MI 48104 |
| RAJENDRAN,RAJKUMAR | 2-8-16 (1ST FLOOR) TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| RAJESH BHARATIA | A-203,GOLDEN RAYS APARTMENTS RAHEJA VIHAR CHANDIVALI MUMBAI MH 400076 INDIA |
| RAJESH BHARATIA | 302, PANCH MAHAL BEHIND SM SHETTY SCHOOL POWAI MUMBAI MH 400076 INDIA |
| RAJESH CABLE NET | SHOP NO 11, PEARL BUILDING, POWAI- VIHAR COMPLEX, A.S. MARG, NEXT TO GOPAL SHARMA MEMORIAL SCHOOL POWAI, MUMBAI MH 400076 INDIA |
| RAJESH CHETTIAR | 11B, WOODBRIDGE TERRACE APT. WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| RAJESH DEVADIGA | KURLA-ANDHERI ROAD ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E ANDHERI-E BEHIND STAR GLASS FACTORY MUMBAI MH 400072 INDIA |
| RAJESH G AGARWAL | S/O GOKULCHAND AGRAWAL C/O SANTOSH CASH TEXTILES SARAFA BAZAAR AKOLA MH 444001 INDIA |
| RAJESH GOHIL | 280 MARVIN BLVD JERSEY CITY NJ 073024648 |
| RAJESH GOHIL | 7/258, RBI STAFF QRTS, DILIP GUPTE MARG MAHIM MUMBAI 400016 INDIA |
| RAJESH GOHIL | C-511, WEST END, RAHEJA VIHAR CHANDIVALI ANDHERI(EAST) MUMBAI 400072 INDIA |
| RAJESH GOHIL | C-511, WEST END, RAHEJA VIHAR CHANDIVALI ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| RAJESH GOHIL | C-515/516, WEST END, RAHEJA VIHAR CHANDIVALI ANDHERI(EAST) MUMBAI MH 400072 INDIA |
| RAJESH HEGDE | 31 MOORSGATE CIRCLE EAST WINDSOR NJ 08520 |
| RAJESH HEGDE | 2409 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| RAJESH HEMRAJANI | FLAT NO. D-111 SYMPHONY CHANDIVALI FARM ROAD MUMBAI MUMBAI MH 400072 INDIA |
| RAJESH JAISINGH | A-3, 3RD FLOOR, REIGN RICH APTS, 56, MOUNASWAMY MADAM STREET AMBATTUR CHENNAI TN 600053 INDIA |
| RAJESH JAISINGH | A-3, 3RD FLOOR, REIGN RICH APTS 56, MOUNASWAMY MADAM STREET AMBATTUR 600053 INDIA |
| RAJESH KRISHNAN | 22D BLOCK 1 THE PAVILLION CHIANTI DISCOVERY BAY HONG KONG |
| RAJESH KRISHNAN | 77 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NF UNITED KINGDOM |
| RAJESH KRISHNAN | 77 ANCHORAGE POINT 42 CUBA STREET LONDON,ANT E14 8NF UNITED KINGDOM |
| RAJESH KRISHNAN | 2101 CHESTNUT STREET APARTMENT 1416 PHILADELPHIA PA 19103 |
| RAJESH KUMAR UPADHYAY | FLAT NO- 104/2C OM CHS HOUSING SOCIETY LTD MHADA  , CHNADIVALI MUMBAI INDIA |
| RAJESH MANJANATH BHAT | 827 PAVONIA AVENUE JERSEY CITY NJ 07306 |
| RAJESH MELWANI | SAI PARK APARTMENTS 1ST FLOOR, FLAT NO. 101 STATION ROAD, ULHASNAGAR MUMBAI MH 421003 INDIA |
| RAJESH MELWANI | SAI PARK APARTMENTS 1ST FLOOR, FLAT NO. 101 STATION ROAD, ULHASNAGAR ULHASNAGAR MH 421003 INDIA |
| RAJESH MULTICHANNEL PVT LTD | SHOP NO 11 POWAI VIHAR COMPLEX A.S MARG POWAI MUMBAI MH INDIA |
| RAJESH NAMBIAR | BUILDING NO. 25, ROOM # 336 SECTOR 3, CGS QUARTERS KANE NAGAR ANTOP HILL MUMBAI MH 400037 INDIA |
| RAJESH NAMBIAR | SAI PREM CO-OP HOSG SOCIETY PLOT NO 10, SECTOR 8 CHARKOP, KANDIVIALI ANTOP HILL MUMBAI MH 400037 INDIA |
| RAJESH NAYAK | 3075 GLOUCHESTER DR APT 77B TROY MI 480842724 |
| RAJESH OZA | NEAR EASTERN EXPRESS HIGHWAY 503 SOHAM RESIDENCY, HARI OM NAGAR, BEHIND MULUND OCTROI NAKA MULUND (EAST) MH 400081 INDIA |
| RAJESH PANCHAL | S-4/5, SHIV ASHISH JITENDRA CROSS ROAD MALAD (W) MUMBAI MH 400067 INDIA |
| RAJESH PANCHAL | 20 RED LEAF LANE LADERA RANCH CA 92694 |
| RAJESH PARAMAGURU | 30 RIVER CT APT 810 JERSEY CITY NJ 07310-2105 |
| RAJESH R | MAHARASHTRA POWAI MUMBAI 400076 INDIA |
| RAJESH R | POWAI MUMBAI 400076 INDIA |
| RAJESH RANA | 304 RUSTIC DRIVE MORGANVILLE NJ 07751 |
| RAJESH SHAH | D-203, PARAS NIKETAN, CHHEDANAGAR, CHEMBUR, MUMBAI MH 400089 INDIA |
| RAJESH SOLANKI | C/1, MANIYAR BLDG, ROOM 90 5TH FLOOR, TULSIWADI TARDEO MUMBAI MH 400034 INDIA |
| RAJESH THACKER | MVSB, NEXT TO RAMEE HOTEL NEAR SWAMINARAYAN TEMPLE DADAR (E) MUMBAI 400014 INDIA |
| RAJESH VENKATASUBBU | 117, GARRISON AVE. JERSEY CITY NJ 07306 |
| RAJESHREE N. PATEL | 14 HACKBERRY CT MONMOUTH JCT NJ 08852-2324 |
| RAJGARIA, ROHIT | DEPT OF CHEMICAL ENGG, EQUAD PRINCETON NJ 08544 |
| RAJGARIA,VIKASH | 137 VIP ROAD FLAT 5D BLOCK 8 NATURAL HEIGHTS KOLKATA WB 700052 INDIA |
| RAJGOPAL,VENKATRAMANI | MANPADA ROAD D-1/, PANCHRATNA CHS, ANANDNAGAR DOMBIVLI EAST MH 421201 INDIA |
| RAJGURU, MANISH S | 69 POPLAR STREET APT GC BROOKLYN NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| RAJHANS AUDIO VISUAL | A-103, SHBHAM CENTRE 1, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI (E), MUMBAI MH 400099 INDIA |
| RAJHANS, YATIN G | BANSI TERRACE, B NO  B17 KASTUR PARK BORIVLI (W) MH MUMBAI 400092 INDIA |
| RAJHANS,YATIN G | BANSI TERRACE, B NO  B17 KASTUR PARK BORIVLI (W) MUMBAI MH 400092 INDIA |
| RAJI CHACKO | BLDG NO 35, FLAT NO 27 MANISH NAGAR ANDHERI WEST MUMBAI 400053 INDIA |
| RAJI CHACKO | Q-901, PANCHSHEEL GARDENS, MAHAVIR NAGAR KANDIVLI WEST MUMBAI 400067 INDIA |
| RAJI,RUKIYAT ADEBISI | 13 MOODY ROAD LONDON, GT LON SE15 5JJ UNITED KINGDOM |
| RAJIV CHAUHAN | G-103,KRISHNA VASANT SAGAR THAKUR VILLAGE,KANDIVALI(E) MUMBAI 400101 INDIA |
| RAJIV KHATRI | A-302 OM SAI APARTMENT, NERUL (W) SECTOR 20, PLOT NO 193 NAVI MUMBAI 400706 INDIA |
| RAJIV KHEMLANI | 31, BURNHAM ROAD BATH BA2 3RY UNITED KINGDOM |
| RAJIV KHEMLANI | 41 MARCIA ROAD LONDON SE1 5XF UNITED KINGDOM |
| RAJIV MUTHYALA | 24 AVE AT PORT IMPERIAL APT 333 WEST NEW YORK NJ 070938409 |
| RAJIV RAMASWAMI, TRUSTEE, RAMASWAMI | FAMILY TRUST 758 CARLISLE WAY SUNNYVALE CA 94087 |
| RAJIV SAWHNEY | 3-8-5-712 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| RAJIV SAWHNEY | HIGASHI AZABU 3-3-4 COSMO GARCIA 302 MINATO-KU 13 106-0044 JAPAN |
| RAJIV SAWHNEY | 21 SECOND STREET ROOM 709 JERSEY CITY NJ 07302 |
| RAJIV SINGH | ONE SHORE CLUB DRIVE NEW ROCHELLE NY 10805 |
| RAJIV SUBRAMANIAN | #502, DINA CONDOMINIUM MK ROAD, MARINE LINES MUMBAI INDIA |
| RAJKAMAL BAR-SCAN SYSTEMS PVT LTD | A-36 GIRIRAJ INDUSTRIAL ESTATE MAHAKALI CAVES ROAD, ANDHERI EAST MUMBAI MH 400093 INDIA |
| RAJKARAN SINGH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAJKARAN SINGH | 15 COOPERAGE PLACE FLAT2.1 ROOM C GLASGOW G3 8QJ UNITED KINGDOM |
| RAJKOVIC, DRAGO S. | 901 BAILEYANA ROAD HILLSBOROUGH CA 94010 |
| RAJKUMAR,BHUVANESWARI | 1101, CONTINENTAL TOWERS SHIRLEY RAJAN ROAD RIZVI COMPLEX, BANDRA(W) MUMBAI 400050 INDIA |
| RAJKUMAR,SUMIT | TERESA TRUMP APARTMENTS FLAT NO B 35 JB NAGAR ANDHERIE EAST MUMBAI INDIA |
| RAJLAXMI HYGIENE SYSTEMS | 25, DIGVIJAY MILL CHAWL 157,  2ND FLOOR, DATTARAM LTD MARG, KALACHOWKY MUMBAI MH 400033 INDIA |
| RAJNARAYAN JWALAPRASAD & SONS | 102M DR.ATMARAM MERCHANT ROAD ANANT WADI, BHULESHWAR, MUMBAI MH 400002 INDIA |
| RAJNEESH KUMAR | 163 CHESHIRE ROAD PRITTSFIELD MA 01201 |
| RAJNEESH KUMAR | 163 CHESHIRE RD PITTSFIELD MA 01201-1808 |
| RAJNEESH KUMAR | 2390 E ASHBURY AVE #303 DENVER CO 80210 |
| RAJNEESH SETHI | 4 NEDS WAY NEW YORK NY 12590 |
| RAJNEESH SETHI | 4 NEDS WAY WAPPINGER FALLS NY 12590 |
| RAJNEESH SHARMA | B25, BLOCK NO. 9 SECTOR 38, KENDRIYA VIHAR NAVI MUMBAI 400706 INDIA |
| RAJNI NATESAN | 2111 WISCONSIN AVENUE, NW #507 WASHINGTON DC 20007 |
| RAJNI RATNANI | 5 FLOOR, A WING, FLAT NO 1 SHERLY RAJAN ROAD, NEAR RIZVI COLLEGE BANDRA WEST MH 400-0050 INDIA |
| RAJNISH KUMAR | 31, ST KILDAS ROAD HARROW,MDDSX HA1 1QD UNITED KINGDOM |
| RAJPAL, JAI | 95 GRANGE ROAD #12-11 GRANGE RESIDENCES SINGAPORE 249616 SINGAPORE |
| RAJPAL,VARSHA | 9/A/4,NAVJIVAN SOCIETY, MAHUL ROAD CHEMBUR MUMBAI MH 400074 INDIA |
| RAJPURKAR,KUNAL | 11-PUSHPA GANDHA A.M.MARG PRABHADEVI MUMBAI MH 400025 INDIA |
| RAJPUT, GANESH | KASAM SHIVJI CHAWL 5/25 - A, PAREL BHOIWADA JERBAI WADIA ROAD PAREL, MH MUMBAI 400012 INDIA |
| RAJPUT, NEERAJ | B 606 MORESHWAR KRUPA, NEAR CLUB AQUARIA, D.N.MAHTRE RD, BORIVALI (W) MH MUMBAI 400103 INDIA |
| RAJPUT, NIKITA | B/704, STARLIGHT CHSL, MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| RAJPUT,GANESH | KASAM SHIVJI CHAWL 5/25 - A, PAREL BHOIWADA JERBAI WADIA ROAD, PAREL MUMBAI MH 400012 INDIA |

| Claim Name | Address Information |
|---|---|
| RAJPUT,NEERAJ | B 606 MORESHWAR KRUPA, NEAR CLUB AQUARIA, D.N.MAHTRE RD, BORIVALI (W) MUMBAI MH 400103 INDIA |
| RAJPUT,NIKITA | B/704, STARLIGHT CHSL, MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE KANDIVLI (WEST) MUMBAI MH 400067 INDIA |
| RAJSEKHAR VAJJALLA | 104 MICHAELS CT WOODBRIDGE NJ 07095 |
| RAJSKY, ANTHONY M | 119 N REBECCA ST GLENWOOD IL 60425-1407 |
| RAJTA,MELINDA | FORT ROAD NO. 1 ONE FORT #19-02 SINGAPORE |
| RAJU G. ILLA | 903 SWALLOW COURT NORTH BRUNSWICK NJ 08902 |
| RAJU GADTOULA | 66 OSE ROAD HIGHLAND NY 12528 |
| RAJU GODSE | KASTURBHA GANDHI NAGAR D.S.ROAD WORLI MUMBAI 400018 INDIA |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJU VEGIRAJU | 382B CARLTON AVENUE PISCATAWAY NJ 08854 |
| RAJU VEGIRAJU | 32 BEECHER LN ROCKY HILL CT 060673240 |
| RAJU, PRASAD | 45443 TIMBER TRAIL SQ STERLING VA 20164 |
| RAJU,PRASAD | 616 FOREST VIEW DR AVENEL NJ 07001 |
| RAJUL AGGARWAL | 444 WASHINGTON BOULEVARD APARTMENT 3147 JERSEY CITY NJ 07310 |
| RAJVINDER SINGH MINHAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAJWANI, ASIF | 2 JULIE COURT SOMERSET NJ 08873 |
| RAJWANI,SUNIL LAXMAN | KHAR 3.DAMODAR SMURTI 14RD KHAR (W) MUMBAI MH 400052 INDIA |
| RAJWANI-CHUGH,KAMILA | 64 FORDHAM AVE HICKSVILLE NY 118015600 |
| RAKEPOLL FINANCE N.V. | DLA PIPER LLP (US) ATTN: TIMOTHY W. WALSH 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| RAKESH B. PATEL | 56 SAINT MARKS PL APT 8D NEW YORK NY 100038273 |
| RAKESH DAWDA | 39 ROBIN CRESENT BECKTON LONDON E6 5XA UNITED KINGDOM |
| RAKESH DAWDA | 58 PRINCES ROAD BECKTON LONDON,ESSEX IG9 5DZ UNITED KINGDOM |
| RAKESH DAWDA | APARTMENT 85 BECQUEREL COURT SCHOOL SQUARE LONDON SE10 0QY UNITED KINGDOM |
| RAKESH GOPINATH NAIR | 41D MANSFIELD ROAD ILFORD,ESSEX IG1 3BB UNITED KINGDOM |
| RAKESH JOSHI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAKESH KURUMBAILMADHAM | 18A STERLING PLACE LONDON W5 4RA UNITED KINGDOM |
| RAKESH KURUMBAILMADHAM | 28 PEMBRIDGE GARDENS LONDON W2 4DX UNITED KINGDOM |
| RAKESH MANE | 830 CINDER RD EDISON NJ 08820-3378 |
| RAKESH PANCHAL | 413 ALLENBY ROAD SOUTHALL,MDDSX UNITED KINGDOM |
| RAKESH PANCHAL | 3 ELLIS CLOSE FIVE OAK GREEN TONBRIDGE,KENT TN12 6PQ UNITED KINGDOM |
| RAKESH PANDEY | 11/11 PARVATI BAI CHAWL HAJI BAPU ROAD NAVJALA  MALAD (E) MUMBAI 400097 INDIA |
| RAKESH PANDEY | 11/11 PARVATI  NAVJALA HAJI BAPU ROAD NAVJALA  MALAD (E) MUMBAI 400097 INDIA |
| RAKESH SEHGAL | 45 WEST 60TH STREET NEW YORK NY 10023 |
| RAKESH VYAS | B-605, DHEERAJ DARSHAN KONKAN NAGAR NEAR POONAM NAGAR, JKOGESHWARI (E) MUMBAI 400041 INDIA |
| RAKESH VYAS | B-605, DHEERAJ DARSHAN KONKAN NAGAR NEAR POONAM NAGAR JOGESHWARI (E) MUMBAI MH 400041 INDIA |
| RAKESTRAW,ANNA M. | 658 GOLDENROD DR. BOLINGBROOK IL 60440 |
| RAKHANGI, SALIM | 211 VINOD MAHAL,TOP FLOOR OPP WORLI MKT WORLI MUMBAI 400018 INDIA |
| RAKHEE SHAH | 14, STREATFIELD ROAD LONDON HA3 9BS UNITED KINGDOM |
| RAKHI VIJAYAN | 1205,RUBY NIRMAL LIFESTYLE, LBS MARG MULUND WEST MUMBAI MH 400-0080 INDIA |
| RAKHI VIJAYAN | A-102, ORLEY CHS, SAIBABA NAGAR, BORIVALI - WEST MUMBAI MH 400-0092 INDIA |
| RAKHI VIJAYAN | 101/179, SHUBHAANGAN BLG, SHEREPUNJAB SOC, ANDHERI (EAST) MUMBAI MH 400-0093 INDIA |
| RAKHIMOV, ISKANDER | 1 BORKWOOD WAY KENT ORPINGTON BR6 9PB UNITED KINGDOM |
| RAKHIMOV,ISKANDER | 1 BORKWOOD WAY ORPINGTON, KENT BR6 9PB UNITED KINGDOM |
| RAKHRA, ARUNPAL SINGH | 44 RIDGEWAY GARDENS REDBRIDGE ESSEX ILFORD IG4 5HL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAKHRA,ARUNPAL SINGH | 44 RIDGEWAY GARDENS REDBRIDGE ILFORD, ESSEX IG4 5HL UNITED KINGDOM |
| RAKIC, DARINKA | 10 WEST 15TH STREET #704 NEW YORK NY 10011 |
| RAKOSI,THOMAS | ZIEGLERGASSE 80/22 A- 1070 WIEN AUSTRIA AUSTRIA |
| RAKOVSKA, NADEJDA GUEORGU | 23 RUE D'EDIMBOURG 75 PARIS 75008 FRANCE |
| RAKOVSKA,NADEJDA GUEORGUIEVA | 23 RUE D'EDIMBOURG PARIS 75 75008 FRANCE |
| RAKOW, TODD | 15 REVENUE ST APT # 5 BOSTON MA 02114 |
| RAKOW, TODD | 9919 PINEHURST AVE FAIRFAX VA 22030-2030 |
| RAKOW,TODD | 15 REVERE ST. #5 BOSTON MA 02114 |
| RAKS SONDHI | ARK TOWERS WEST 305 ROPPONGI 1-CHOME MINATO-KU JAPAN |
| RAKS SONDHI | ARK TOWERS WEST 305 ROPPONGI 1-CHOME MINATO-KU 13 JAPAN |
| RAKS SONDHI | ARK TOWERS WEST, APT. 305 ROPPONGI 1-CHOME MINATO-KU 13 JAPAN |
| RAKS SONDHI | AT HOMES #203 6-5-20 ROPPONGI MINATO-KU 13 JAPAN |
| RAKS SONDHI | 80 ELM COURT ACRON WALK ROTHERHITE STREET LONDON SE16 5ER UNITED KINGDOM |
| RAKS SONDHI | 6 HARDWICKE AVENUE HESTON MIDDLESEX LONDON TW5 0PP UNITED KINGDOM |
| RAKSHIT PANDEY | 201 S. 18TH STREET UNIT 1611 PHILADELPHIA PA 19103 |
| RAKUS, DAVID F. | 109 MADISON AVENUE OLEAN NY 14760 |
| RAKUTEI | 6-8-1 AKASAKA MINATO-KU AKASAKA JAPAN |
| RAKUTEI | 6-8-1 AKASAKA MINATO-KU AKASAKA 13 JAPAN |
| RAKUTEN,INC. KENICHI TANAKA | 1-8-7 YAGI HILLS ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| RAKUTEN,INC. KENICHI TANAKA | 1-8-7 YAGI HILLS ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| RAL CONSULTANTS INC | 2750 HUNTINGTON ROAD SACRAMENTO CA 95864 |
| RAL'S FINE CATERING | 1305 AFTON HOUSTON TX 77055 |
| RALBY, HOWARD | 17653 ASHBOURNE LN APT A BOCA RATON FL 33496 |
| RALDIREZ, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY | ATTN: TOM D. BARRITT, DIRECTOR OF FINANCE RALEIGH-DURHAM AIRPORT AUTHORITY 1000 TRADE DRIVE RALEIGH-DURHAM INTERNATIONAL AIRPORT RALEIGH-DURHAM NC |
| RALF C DIEKE | FLAT 2 197 QUEENS GATE LONDON,ANT SW7 5EU UNITED KINGDOM |
| RALF KALT | CORDULAPLATZ 6 BADEN 5400 SWITZERLAND |
| RALHAN,MAHENDRA | C-503 NATIONAL AVENUE AKURLI ROAD, NEAR HDFC BANK KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| RALIAH ADEYEMI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RALLO, JOSEPH | 12991 JESOME JAY DRIVE COCKEYSVILLE MD 21030 |
| RALLS, DAVID | 2660 MAIN STREET ROCKY HILL CT 06067 |
| RALPH A LENZI III | 27 BRADRICK LN ALLENDALE NJ 07401-1805 |
| RALPH ABBOTT | 249 S. 17TH STREET COLUMBUS OH 43205 |
| RALPH ALIER DOMINGUEZ | 36 FREEDOM HILLS DR BARNEGAT NJ 080051826 |
| RALPH ALLEN WITHROW | 121 GREENSTONE CIR PARKER CO 80134 |
| RALPH BILLION | STORMSTRASSE 25C HOFHEIM 619 GERMANY |
| RALPH D. BURLEY LIVING TRUST | RALPH D. BURLEY, TRUSTEE 11572 PINE TREE PLACE STRONGSVILLE OH 44136 |
| RALPH DICKERSON III | PO BOX 1194 ENGLEWD CLFS NJ 076320194 |
| RALPH METZGER | GIMPELWEG 5A HOFHEIM HE 619 GERMANY |
| RALPH METZGER | ARMINIUSWEG 12 WIESBADEN HE 65187 GERMANY |
| RALPH O. KONWISER, INC | 630 TREMONT AVENUE ORANGE NJ 07050 |
| RALPH RODNE | 1414 BOA PLACE HILLSIDE NJ 07205 |
| RALPH U KONWISER INC | DO NOT USE-SEE V# 0000047345 630 TREMONT AVENUE ORANGE NJ 07050 |
| RALPH VALLONE JR LAW OFFICE | 30 WASHINGTON TOWER COND, SUITE 201 SANTURCE PR 00907 |
| RALPH, JENNIFER | 52 W 22ND ST APT 3 NEW YORK NV 100105810 |
| RALPH, RICHARD | 490 NATALIE DRIVE BUENA VISTA PORT ST LUCIE FL 33452 |
| RALPH, WILLIAM N. | 108 RAMPART DR. BUTTE MT 59701 |

| Claim Name | Address Information |
|---|---|
| RALPH,EDWARD | 54 STRATHCONA AVENUE LITTLE BOOKHAM LEATHERHEAD, SURREY KT23 4HP UNITED KINGDOM |
| RALPH,GARY | 42 ROMANY CLOSE LETCHWORTH, HERTS SG6 4JZ UNITED KINGDOM |
| RALPH,R. MORGAN | 323 WEST 47TH STREET #5B NEW YORK NY 10036 |
| RALPH,RICHARD A. | 490 NATALIE DR PORT ST LUCIE FL 34952 |
| RALSTON,JOANNE | 62 MIDDLEFIELD HORLEY, SURREY RH6 9XP UNITED KINGDOM |
| RALUCA PENCU | 220 EAST 67TH STREET APT. 11-J NEW YORK NY 10021 |
| RAM CHALLA | 90 HUDSON STREET #4A NEW YORK NY 10013 |
| RAM GAYUMBA VERMA | 68 N CALAIS RD EAST CALAIS VT 05650-8078 |
| RAM KRISHNA PRATAP SINGH | 104 E 35 STREET APT 3B NEW YORK NY 10016 |
| RAM KRISHNA PRATAP SINGH | 4203 FOSTER AVE BROOKLYN NY 11203 |
| RAM KRISHNA PRATAP SINGH | 65 NOYE LANE WOODMERE NY 11598 |
| RAM KRISHNA PRATAP SINGH | BLOCK 871, #10-123 YISHUN STREET 81 SINGAPORE 760871 INDIA |
| RAM KRISHNA PRATAP SINGH | 5410 REED STREET ARVADA CO 80002 |
| RAM PARTNERS | ALEKSANTERINKATU 44 HELSINKI FIN 00100 FINLAND |
| RAM,JESHWANTH VISHNU | B-503 YAMUNA, VASANT SAGAR THAKUR VILLAGE, KANDIVALI EAST MUMBAI MH 400101 INDIA |
| RAMA NIMMAGADDA | 4C, ANJANEYA COOR HOUSING SOCIETY ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| RAMA, NEREIDA | 1621 65TH STREET #D4 BROOKLYN NY 11204 |
| RAMA, VINCENT J | 185 CHESTNUT DRIVE WAYNE NJ 07470 |
| RAMACHANDRAN, APARNA | H-502, RAIL VIHAR SECTOR 4 ,KHARGHAR NAVI MUMBAI MH MUMBAI 410210 INDIA |
| RAMACHANDRAN, BASKAR | 155 EAST 38TH STREET APT 5G NEW YORK NY 10016 |
| RAMACHANDRAN, DIWAKAR | 100 COLUMBUS DIVE APT 1708 JERSEY CITY NJ 07302 |
| RAMACHANDRAN, JOTHIBASU | 48A RUSTAT ROAD CAMBS CAMBRIDGE CB1 3QN UNITED KINGDOM |
| RAMACHANDRAN, NARENDRAN | FLAT2 39A PADDINGTON STREET LONDON W1U4HJ UNITED KINGDOM |
| RAMACHANDRAN, RAJESH | B-6, PARTH CHS; P&AMP;T COLONY GANDHI NAGAR DOMBIVILI (E) DOMBIVLI (E) 421204 INDIA |
| RAMACHANDRAN, SOORAJ | SONA ROAD PARIKKAL HOUSE, POST MAMBA CHAKKARAKAL KE KANNUR 670611 INDIA |
| RAMACHANDRAN, SRIDHAR | 33 ROBERT CRESCENT STONY BROOK NY 11790 |
| RAMACHANDRAN,APARNA | H-502, RAIL VIHAR SECTOR 4 ,KHARGHAR NAVI MUMBAI MUMBAI MH 410210 INDIA |
| RAMACHANDRAN,BALAMEENA | 120 HOUSINGTON PLACE EAST WINDSOR NJ 08520 |
| RAMACHANDRAN,BALASUBRAMANIAN | 4310 NORTH KEYSTONE AVENUE APARTMENT 3B CHICAGO IL 60641 |
| RAMACHANDRAN,DAVID | 4 SUMMIT CLOSE SOUTHGATE LONDON, MDDSX N14 7NR UNITED KINGDOM |
| RAMACHANDRAN,DIWAKAR | 5701 BJELDE LN APT 1 MONONA WI 537163659 |
| RAMACHANDRAN,JISHA | A-504, ?MAHAVIR SADHANA?, SEC ? 14, PALM BEACH ROAD SANPADA NAVI MUMBAI 400705 INDIA |
| RAMACHANDRAN,JOTHIBASU | 48A RUSTAT ROAD CAMBRIDGE, CAMBS CB1 3QN UNITED KINGDOM |
| RAMACHANDRAN,NARENDRAN | FLAT2 39A PADDINGTON STREET LONDON, GT LON W1U4HJ UNITED KINGDOM |
| RAMACHANDRAN,SOORAJ | SONA ROAD PARIKKAL HOUSE, POST MAMBA CHAKKARAKAL KANNUR KE 670611 INDIA |
| RAMADUGU, MAHESH | 40 NEWPORT PARKWAY, APT# 2312 JERSEY CITY NJ 07310 |
| RAMAGE,KAREN SUE | 1961 DANUBE WAY AURORA CO 80011 |
| RAMAGE,KRISTIN | 5060 KESTER AVENUE APARTMENT 205 SHERMAN OAKS CA 91403 |
| RAMAKRISHNA A | KISAN NAGAR MULUND INDIA |
| RAMAKRISHNA MOVVA | B-503,SHIV OM APARTMENTS CHANDIVALLI FARM ROAD CHANDIVALLI MUMBAI 400072 INDIA |
| RAMAKRISHNA PARAMESHWARA | #6, C-101, SUNVIEW CHS MHADA COLONY CHANDIVALI MUMBAI 400072 INDIA |
| RAMAKRISHNA PARAMESHWARA | 17, ICROSS, 17TH MAIN ROAD AICOBOO NAGAR, BTM LAYOUT, I STAGE BANGALORE 560068 INDIA |
| RAMAKRISHNA PUNJAL | JN2-4 A/5, MAHALAXMI APTMT.SECTOR-10, VASHI NAVI MUMBAI MH 400703 INDIA |
| RAMAKRISHNA, M | FLAT NO-101, ATLAS COOPERATIVE HOUSING SOCIETY NEAR IIT MAIN GATE POWAI MH |

| Claim Name | Address Information |
|------------|---------------------|
| RAMAKRISHNA, M | MUMBAI 400076 400076 INDIA |
| RAMAKRISHNA, M | FLAT NO-101, ATLAS COOPERATIVE HOUSING S NEAR IIT MAIN GATE POWAI MUMBAI 400076 MH 400076 INDIA |
| RAMAKRISHNA, UTTARA | 10 SAMRAT CHEDDA NAGAR CHEMBUR MUMBAI 400089 INDIA |
| RAMAKRISHNAN KRISHNAMOORTHY | 919 BERMUDA DRIVE BRANCHBURG NJ 08853 |
| RAMAKRISHNAN SUBRAMANIAN | 24 ROBINSON STREET APARTMENT 1 NEW BRUNSWICK NJ 08901 |
| RAMAKRISHNAN SUBRAMANIAN | 381 WEST 125TH ST. APT. 2 NEW YORK NY 10027 |
| RAMAKRISHNAN SUBRAMANIAN | 345 E 94TH ST APT 11F NEW YORK NY 101285692 |
| RAMAKRISHNAN, KRITHIKA | 1-3-1209;SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| RAMAKRISHNAN, MALATHY | 522 EAST COAST ROAD #07-03 OCEAN PARK SINGAPORE 458966 SINGAPORE |
| RAMAKRISHNAN, SANTHI PATTABIR | 710 6TH AVE CORALVILLE IA 52241 |
| RAMAKRISHNAN, SENTHILKUMAR | 46 SPENCER STREET SOMERSET NJ 08873 |
| RAMAKRISHNAN, SUDHI | 2-11-1 GYOTOKU EKIMAE #501, SANTOS II 12 ICHIKAWA SHI 272-0133 JAPAN |
| RAMAKRISHNAN, KRITHIKA | 1-3-1209;SEISHIN MINAMI HEIGHTS SEISHIN-CHO EDOGAWA-KU 13 134-0087 JAPAN |
| RAMAKRISHNAN, RAJESH | 374 ORIENT WAY RUTHERFORD NJ 07070 |
| RAMAKRISHNAN, RIJESH | 211/D LILAVATI BLDG. FIRST FLOOR BLOCK #7, DR. AMBEDKAR ROAD, MATUNGA MUMBAI MH 400019 INDIA |
| RAMAKRISHNAN, SANTHI PATTABIRAMAN | 710 6TH AVE CORALVILLE IA 52241 |
| RAMAKRISHNAN, SUDHI | 2-11-1 GYOTOKU EKIMAE #501, SANTOS II ICHIKAWA SHI 12 272-0133 JAPAN |
| RAMAKRISHNAN, SUMATHEE | 37/IV DARLING APTS, MINILAND, TANKROAD BHANDUP (W), BHANDUP (W) MUMBAI MH 400078 INDIA |
| RAMALLO, HENRY | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| RAMAMURTHY, SESHASUBRAMANIA | 602 CINDER RD EDISON NJ 08820 |
| RAMAMURTHY, SESHASUBRAMANIAM | 602 CINDER RD EDISON NJ 08820 |
| RAMAN, AASWATH | 431 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| RAMAN, MURALI | 36 WINDSOR WAY MILLINGTON NJ 07946 |
| RAMAN, SUJITH | FLAT NO.303, B - WING, GULMOHAR APT., NEAR AMBIKA TEMPLE, S.V.P. ROAD MH AMBARNATH(W) 421502 INDIA |
| RAMAN, VISHWAM | L-4, 603, LOK KEDAR J.S.DOSA ROAD MULUND WEST MULUND (W) MUMBAI, MAHARASHTRA 400080 INDIA |
| RAMAN, AADITH | 1001, PANCH SMRUTI PANCH SRISHTI COMPLEX CHANDIVALI MUMBAI 110016 INDIA |
| RAMAN, ARJUN | 2305 MALRAUX DRIVE VIENNA VA 22182 |
| RAMAN, SANKARKARTIK | 5 JAMUNA, CHHEDANAGAR, CHEMBUR, MUMBAI 400089 INDIA |
| RAMAN, SUJITH | FLAT NO.303, B - WING, GULMOHAR APT., NEAR AMBIKA TEMPLE, S.V.P. ROAD AMBARNATH(W) MH 421502 INDIA |
| RAMANADH V. CHIVUKULA | 285 PLANTATION STREET APARTMENT 827 WORCESTER MA 01604 |
| RAMANADH V. CHIVUKULA | 3501 ST. PAUL ST APARTMENT 408 BALTIMORE MD 21218 |
| RAMANAN, GAYATHRI | 330 EAST 39TH STREET NEW YORK NY 10016 |
| RAMANANTSOA, MARC | 41 BIS BVD DE LA TOUR MAUBOURG PARIS 75007 FRANCE |
| RAMANATH, MURALI | B-403 GLEN GATE POWAI MUMBAI INDIA |
| RAMANATHAN KRISHNAMOORTHY | A-201, MUKTANGAN,156-158, KAILASHPURI RD UPPER GOVIND NAGAR NEAR HANUMAN MANDIR, MALAD (E) MUMBAI MH 400097 INDIA |
| RAMANI, RAVISH | PERIYAR NAGAR EXTENSION F-2, ECSTACY CORAL MADIPAKKAM CHENNAI TN 600091 INDIA |
| RAMANKUMAR SURI | 10A DOLPHIN APARTMENT PILOT BUNDER ROAD, COLABO MUMBAI MH 400005 INDIA |
| RAMANLAL  VITHALDAS & CO | OPP. MANGALDAS MARKET NEAR JUMA MASJID MUMBAI MH 400002 INDIA |
| RAMANMENON, KRISHNAKUMAR | 10 BRISTOL WAY EAST WINDSOR NJ 08520 |
| RAMANUJAM, ANAGHA | 605, KAILASH TOWER, PANCH SHRISHTI COMPLEX NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| RAMANUJAM, ANAGHA | 605, KAILASH TOWER, PANCH SHRISHTI COMPL NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| RAMAPO ANCHORAGE CAMP INC. | PO BOX 266 RHINEBECK NY 12572 |

| Claim Name | Address Information |
|---|---|
| RAMAPO BERGEN ANIMAL REFUGE | 2 SHELTER LANE OAKLAND NJ 07436 |
| RAMAPO COLLEGE FOUNDATION | 505 RAMAPO VALLEY ROAD MAHWAH NJ 07430 |
| RAMAPO-BERGEN ANIMAL REFUGE, INC | 2 SHELTER LANE OAKLAND NJ 07436 |
| RAMAPPA,AMOGHAVARSHA | 580 WEST 172 STREET APT. #4C NEW YORK NY 10032 |
| RAMARAJU,TRIVIKRAMA RAO | FLAT # 104, D-WING MAYURESH SHRUSTI, OPP ASIAN PAINTS LBS MARG, BHANDUP MUMBAI 400081 INDIA |
| RAMARATHNAM,AARTHI | 9708 SILVER FARM COURT BALTIMORE MD 21128 |
| RAMASAMY, DHIVYA | 41 THIRD STREET, #3 NEWARK NJ 07107 |
| RAMASAMY, DOMINI | 97-07 63RD ROAD APT. 15E REGO PARK NY 11374 |
| RAMASAMY, DOMINI | 97-07 63RD ROAD APT. 15E REGO PARK NY 11374-1606 |
| RAMASESHAN,KANNAN | A 304, MULUND MUKTI CHSL NEAR EASTERN EXPRESS HIGHWAY MHADA, MULUND EAST MUMBAI MH 400081 INDIA |
| RAMASUBRAMANIAN, MAHESH | FLAT-6, BALLENA CHEDDANAGAR CHEMBUR MUMBAI 400089 INDIA |
| RAMASUBRAMANIAN, SRIKANTH | 28 AVE AT PORT IMPERIAL APT 302 WEST NEW YORK NJ 07093-8386 |
| RAMASUBRAMANIAN, SRIKANTH | 1401 WING E, LAKE FLORENCE(PHASE 1) LAKE HOMES, POWAI MH MUMBAI 400076 INDIA |
| RAMASUBRAMANIAN,MAHESH | 10/160, ANURADHA GHATKOPAR (EAST) GARODIA NAGAR MUMBAI MH 400077 INDIA |
| RAMASUBRAMANIAN,SRIKANTH | 1401 WING E, LAKE FLORENCE(PHASE 1) LAKE HOMES, POWAI MUMBAI MH 400076 INDIA |
| RAMASWAMI, BADRI | 9 PAULIN BOULEVARD LEONIA NJ 07605 |
| RAMASWAMY, MURALI | 12 RIVER KNLS WESTPORT CT 06880-5000 |
| RAMASWAMY, DEEPAK | 6 GREYLYNNE DRIVE PRINCETON NJ 08540 |
| RAMASWAMY, DEEPAK | 6 GREYLYNNE DR PRINCETON NJ 085406279 |
| RAMAX SEARCH, INC | 450 7TH AVE SUITE 941 NEW YORK NY 10123 |
| RAMAZ SCHOOL | 60 EAST 78TH STREET NEW YORK NY 07041 |
| RAMAZ SCHOOL | 114 EAST 85TH STREET NEW YORK NY 10028 |
| RAMBAJOHN,VANESSA | 10426 108TH ST # 1 S RICHMOND HL NY 114192404 |
| RAMBATH, ETHEL | 8181 FALSOM BLVD #58 SACRAMENTO CA 95826 |
| RAMBATH,HAROLD C. | 8181 FOLSOM BLVD #58 SACRAMENTO CA 95826 |
| RAMBHIA, KUNAL | 51 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| RAMCHANDANI, NEIL | 435 NEVIN ST LANCASTER PA 17603 |
| RAMCHANDANI, RICHARD | FLAT 12 116 KINGSTON ROAD WIMBLEDON SW19 1LY UNITED KINGDOM |
| RAMCHANDANI, VIKAS | KOPRI COLONY D/76, PREM NAGAR CHS LTD, KOPRI COLONY, MH THANE (EAST) 400603 INDIA |
| RAMCHANDANI,RICHARD | FLAT 12 116 KINGSTON ROAD WIMBLEDON, GT LON SW19 1LY UNITED KINGDOM |
| RAMCHANDANI,SUNIL | 7 A/6, SION SINDHI SOC SION (W) MUMBAI MH 400022 INDIA |
| RAMCHANDANI,VIKAS | KOPRI COLONY D/76, PREM NAGAR CHS LTD, KOPRI COLONY, THANE (EAST) MH 400603 INDIA |
| RAMCHANDRAN,PARVATI | FLAT NO.2,MEERA, SEEMA SOCIETY,GHATLA ROAD, CHEMBUR MUMBAI 400071 INDIA |
| RAMCHANDREN, DAVID | 89-69 221 STREET QUEENS VILLAGE NY 11427 |
| RAMCO S.A. | C/O A. AMOROS 7300 NORTH KENDALL DR, SUITE 521 MIAMI FL 33156 |
| RAMDAS,NATASHA | SIMONKERKESTRAAT 21 III AMSTERDAM 1069HP NETHERLANDS |
| RAMDEEN, VIJAI | 151-69 134TH AVENUE JAMAICA NY 11434 |
| RAMDEV AGARAWAL | 3C SCHENLEY HOUSE 151 N CRAIG STREET PITTSBURGH PA 15213 |
| RAMDEV AGARAWAL | APARTMENT 3C, SCHENLEY HOUSE APARTMENTS, 151 NORTH CRAIG STREET PITTSBURGH PA 15213 |
| RAMDIN, BEATRICE M | 10321 112TH ST SOUTH RICHMOND HILL NY 11419-1819 |
| RAMEKAR, ANIKET KISHOR | SABARMATI/305 LOKGRAM KALYAN (E) MUMBAI 421306 INDIA |
| RAMEL, MAE | 1121 ARLINGTON BLVD #931 ARLINGTON VA 22209 |
| RAMELLI, FABRICE | 11 RUE CHARTRAN 92 NEUILLY SUR SEINE 92200 FRANCE |
| RAMELLI,FABRICE | 11 RUE CHARTRAN NEUILLY SUR SEINE 92 92200 FRANCE |
| RAMES, EGLANTINE | 2-7-13 SANNO SANNO PALACE 205 13 TOKYO 143-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| RAMES,EGLANTINE | 5-19-2 KITA-SHINAGAWA GRACE COURT GOTENYAMA #209 TOKYO 13 141-0001 JAPAN |
| RAMESH CHANDRAMATHI | 36B THE DRIVE ILFORD ,ESSEX IG1 3HX UNITED KINGDOM |
| RAMESH CHOUDHARY | BHANDUP INDIA |
| RAMESH D POLADIA | DR MOOSE RD TALAO PALI THANE W MH 400602 INDIA |
| RAMESH JOSHI | 63/12, GODREJ COLONY CREEK SIDE VIKHROLI MUMBAI MH 400079 INDIA |
| RAMESH JOSHI | AALANKAR CO-OPERATIVE HSG SOCIETY BLDG NO : 255, ROOM NO : 10101 KANNAMWAR NAGAR, VIKHROLI (E) MUMBAI MH 400079 INDIA |
| RAMESH KARPAGAVINAYAGAM | 32 MALVERN ROAD STAMFORD CT 06905 |
| RAMESH KUMAR | 399 A.P.COLONY NEAR ASHA SINGH MOD GAYA BI 823001 INDIA |
| RAMESH MANGALESWARAN | 30A BELVEDRE COURT SANE GURUJI MARG MAHALAKSHMI MUMBAI MH INDIA |
| RAMESH SERVAI | MASJIDWALA BLDG D/6 2ND FLOOR L/O PATIL MARG COLABA MUMBAI MH 400005 INDIA |
| RAMESH SWAMINATHAN | 27 PHILLIPS RD EDISON NJ 088174650 |
| RAMESH U NAIR | 203, DASHRATH AYODHYA NAGRI MANPADA ROAD DOMBIVLI (EAST) 421201 INDIA |
| RAMESH VISHWANATHAM | 34 SAGE STREET HOMDEL NJ 07733 |
| RAMESH, PERUVEMBA | 46 LYLE PLACE EDISON NJ 08820 |
| RAMESH, SHIVA | 58 MANCHESTER ROAD BROOKLINE MA 02446 |
| RAMESH,SHIVA | 4 CAYUGA LN INVINGTON NY 105331102 |
| RAMESH,VENKATESAN | 19 BARNSFOLD AVENUE MANCHESTER, GT MAN M14 6FJ UNITED KINGDOM |
| RAMGOPAL, VINODE B | 160 ELM ST SOUTHAMPTON NY 11968-3411 |
| RAMI FARAH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAMI M. REYES | 75 THIRD AVENUE NEW YORK NY 10003 |
| RAMI SHAKARCHI | 7 HIGH HOLBORN FLAT 202 LONDON WC1V 6DR UNITED KINGDOM |
| RAMI, SATYA | 308 CONGRESSIONAL DRIVE MORGANVILLE NJ 07751 |
| RAMIN B GUPPY | 1A PEACH BLOSSOM MOSQUE STREET HONG KONG HONG KONG |
| RAMIN B GUPPY | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEEN&#039;S ROAD CENTRAL HONG KONG HONG KONG |
| RAMIN B GUPPY | FLAT 2 266 ELGIN AVENUE MAIDA VALE W9 1JR UNITED KINGDOM |
| RAMIN B GUPPY | FLAT 390 RUSSELL COURT WOBURN PLACE LONDON WC1H 0NH UNITED KINGDOM |
| RAMIN SAFAI | 184 BEECHWOOD RD ORADELL NJ 076491805 |
| RAMINEEDI,DEEPAK | 1 RIVERSIDE DRIVE APARTMENT 2601 JERSEY CITY NJ 07310 |
| RAMINENI, KRISHNA | 17K READING ROAD EDISON NJ 08817 |
| RAMIREZ JR.,JOSE L. | 13639 MCNAB AVE BELLFLOWER CA 907062736 |
| RAMIREZ REYES RETANA, EUGENIA | REINA # 110 SAN ANGEL MEXICO CITY MEXICO |
| RAMIREZ, ALFRED KURTIS | 2301 VANDERBILT PLACE VU STATION B #6222 NASHVILLE TN 37235 |
| RAMIREZ, ANA I | 361 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| RAMIREZ, ARMANDO | 25 AVENUE AT PORT IMPERIAL APT 513 WEST NEW YORK NJ 07093 |
| RAMIREZ, ATANACIO | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RAMIREZ, DALIA | 20668  CALLE DE LA LADERA YORBA LINDA CA 92887 |
| RAMIREZ, JESSICA | 1965 LAFAYETTE AVENUE APT. 22S BRONX NY 10473 |
| RAMIREZ, LUIS | JONES GSM RICE UNIVERSITY 7520 BROMPTON ROAD HOUSTON TX 77025 |
| RAMIREZ, MARISOL | 2671 WALL STREET, #2 SIGNAL HILL CA 90755 |
| RAMIREZ, MAYRA | 11655 N.E. 20 DR NORTH MIAMI FL 33181 |
| RAMIREZ, PEDRO | 2241 CRESTON AVE. APT. 2C BRONX NY 10453 |
| RAMIREZ, ROBERTO | 8115 35TH AVE APT 5F JACKSON HEIGHTS NY 11372 |
| RAMIREZ, SUSAN | 1312 81ST STREET BROOKLYN NY 11228 |
| RAMIREZ, VANESSA | FLAT 4 72 LONGRIDGE ROAD LONDON SW5 9SQ UNITED KINGDOM |
| RAMIREZ, VANESSA R | 49 FOSTER AVE VALLEY STREAM NY 11580-2937 |
| RAMIREZ, VERONICA I | 12336 COLORADO BLVD, #514 THORNTON CO 80241 |
| RAMIREZ, VICTOR | 1139 BUSHNELL STREET UNION NJ 07083 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMIREZ, VIRGINIA | 12639 CASCADE HILLS SAN ANTONIO TX 78253 |
| RAMIREZ, VIRGINIA L | 1805 D ST GERING NE 69341 |
| RAMIREZ,ALEX | 30 COLONIAL WOODS DR WEST ORANGE NJ 07052 |
| RAMIREZ,APRIL L | 430 BRISTOL WAY CORONA CA 92879 |
| RAMIREZ,APRIL L | 430 BRISTOL WAY CORONA CA 92879 |
| RAMIREZ,BELKYS | 561 ACADEMY STREET APT 22 NEW YORK NY 10034 |
| RAMIREZ,CALMARIS | 93 LEWIS AVE. APT 13-B BROOKLYN NY 11206 |
| RAMIREZ,CARISSA D | 200 E 61ST APT 9G NEW YORK NY 100658585 |
| RAMIREZ,DENA JO | 12928 IRONSTONE WAY APT 202 PARKER CO 801347141 |
| RAMIREZ,DORA C. | 7815 KIRKLAND COURT DALLAS TX 75237 |
| RAMIREZ,EVELYN D. | 22815 MORRO DR. CARSON CA 90745 |
| RAMIREZ,JAIME | 4800 S ALMA SCHOOL RD APT 1022 CHANDLER AZ 852485550 |
| RAMIREZ,JOSE E. | 8101 PLAZA WAY #B-19 STANTON CA 90680 |
| RAMIREZ,MARISOL | 645 CHESTNUT AVE APT 103 LONG BEACH CA 908021267 |
| RAMIREZ,MAYRA | 10101 W. BAY HARBOR DR. APT 4 BAY HARBOR ISLANDS FL 33154 |
| RAMIREZ,MELINDA | 49 BEAVER BROOK LN DENVILLE NJ 078341304 |
| RAMIREZ,MELISSA | 4117 S MOBILE CIRCLE, UNIT B AURORA CO 80013 |
| RAMIREZ,MELISSA | 4938 O' SULLIVAN DRIVE LOS ANGELES CA 90032 |
| RAMIREZ,MONICA | 438 ORCHARD STREET ENGLEWOOD NJ 07631 |
| RAMIREZ,PEDRO | 328 E 145TH ST APT 10H BRONX NY 104515825 |
| RAMIREZ,STEFANIE JO | 19 TOLUCA LANE GERING NE 69341 |
| RAMIREZ,VANESSA | FLAT 4 72 LONGRIDGE ROAD LONDON, GT LON SW5 9SQ UNITED KINGDOM |
| RAMIREZ,VANESSA L. | 133 LONG AVE ORWIGSBURG PA 179611709 |
| RAMIREZ,VERONICA IRENE | 12336 COLORADO BLVD, #514 THORNTON CO 80241 |
| RAMIREZ,VIRGINIA LISA | 1805 D ST GERING NE 69341 |
| RAMIREZ-MOUFARE, PATRICIA | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| RAMIUS PORTABLE ALPHA FUND LTD | ATTN: KEVIN HANRAHAN C/O RAMIUS ADVISORS, LLC 666 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| RAMIUS PORTABLE ALPHA FUND LTD | ATTN: MARC BAUM C/O RAMIUS ADVISORS, LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RAMIUS PORTABLEALPHA FUND, LTD. | 599 LEXINGTON AVE 666 THIRD AVENUE, 26TH FLOOR NEW YORK NY 100226030 |
| RAMIUS/RCG ENDEAVOR LLC | ATTN: MARC BAUM RCG ENDEAVOUR LLC C/O RAMIUS LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RAMIUS/RCG LATITUDE MASTER FUND LTD | 1 BEACON STREET BOSTON MA 02108 |
| RAMJEE, THIRUVENGADATHA | 55 B SOBHA MALACHITE BELLARI RD BANGALORE 560064 INDIA |
| RAMJEET SINGH | 85-54 148 STREET JAMAICA NY 11435 |
| RAMJEET SINGH | 141 CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| RAMKUMAR KRISHNAMURTHY | 613 CHERYL DR ISELIN NJ 08830-3169 |
| RAMKUMAR SAKTHIVEL | 4, EAST STREET APT 5, 3RD FLOOR JOURNAL SQUARE JERSEY CITY NJ 07306 |
| RAMKUMAR SAKTHIVEL | 175B RUTGERS RD PISCATAWAY NJ 088543444 |
| RAMKUMAR SUBRAHMANIAN | 623 ROSELAIRE TRAIL MISSISSAUGA ON L5R 3C6 CANADA |
| RAMKUMAR SUBRAHMANIAN | 11 LAMBIANCES COURT HIGHLAND PARK NJ 08904 |
| RAMKUMAR T R | 6/476, PADMAVATHI APARTMENTS 3RD STREET, KARTHIKEYAPURAM MADIPAKKAM CHENNAI 600091 INDIA |
| RAMKUMAR T R | 1/476, PADMAVATHI APARTMENTS 3RD STREET, KARTHIKEYAPURAM MADIPAKKAM CHENNAI 600091 INDIA |
| RAMKUMAR VENKATESAN | 6040 KENNEDY BLVD E APT 10B WEST NEW YORK NJ 070933825 |
| RAMLAKAN, ANDREA T | 34 BRUCE LANE BRENTWOOD NY 11717-7325 |
| RAMLAL VITHALDAS & CO | OPP. MANGALDAS MARKET NEAR JUMA MASJID MUMBAI MH 400002 INDIA |
| RAMLOGAN, RYAN K | 29 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAY LONDON E142DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAMLOGAN, RYAN K | 29 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAY LONDON, GT LON E142DG UNITED KINGDOM |
| RAMMY R. STREIT | 125 EAST 69TH STREET APARTMENT 4F NEW YORK NY 10021 |
| RAMNARAIN, RISHI | 1380 GREENWICH STREET APT. 210 SAN FRANCISCO CA 94109 |
| RAMNARAIN, RISHI | 5340 SW 3RD STREET PLANTATION FL 33317 |
| RAMON DIAZ JR. | 09 CEDAR STREET RIVERSIDE CA 92509 |
| RAMON DIAZ JR. | 09 CEDAR STREET RIVERSIDE CA 92509 |
| RAMON F. RINCON | 9120 SMITH AVE. APARTMENT 2 NORTH BERGEN NJ 07047 |
| RAMON F. RINCON | 6306 POLK STREET APARTMENT 2 WEST NEW YORK NJ 07093 |
| RAMON FOKKER | FUUSTRAAT NIEUWLOOP 2421 XR NETHERLANDS |
| RAMON GORDON | 13968 E MISSISSIPPI AVE #111 AURORA CO 80012 |
| RAMON LOPEZ | 3 NEWARK PLACE BRIGHTON, E.SUSX UNITED KINGDOM |
| RAMON LOPEZ | 3 NEWARK PLACE BRIGHTON, E.SUSX BN2 9NT UNITED KINGDOM |
| RAMON O. TORRES | 75 THIRD AVENUE NEW YORK NY 10003 |
| RAMON THOMPSON | 1590 BUSSING AVENUE BRONX NY 10466 |
| RAMON VARELA | 612 WESTMINSTER GREEN DEAN RYLE STREET LONDON SW1P 4DP UNITED KINGDOM |
| RAMON-LACA, JESUS | 205 EAST 59TH STREET 19B NEW YORK NY 10022 |
| RAMONA BOHONNAN ARMSTEAD | 28 BROADVIEW AVENUE MAPLEWOOD NJ 07040 |
| RAMONA CONVENT SECONDARY SCHOOL | 1701 WEST RAMONA ROAD ALHAMBRA CA 02451 |
| RAMONA K GILPIN | 17611 W 15TH AVE APT 203 GOLDEN CO 804012502 |
| RAMOS JR., EDWIN | 4308 BROADWAY APT. #2 NEW YORK NY 10033 |
| RAMOS JR., DAVID | 1049 MEMORY LANE HARRISBURG PA 17111 |
| RAMOS, ABRANA | 1260 W MORNING VIEW DR TUCSON AZ 85704 |
| RAMOS, ALEXANDER | 454 LANGLEY AVENUE WEST HEMPSTEAD NY 11552 |
| RAMOS, AVILA | 3 HAMILTON HOUSE 26 ALDIS STREET LONDON SW17 0SA UNITED KINGDOM |
| RAMOS, CARLOS RAFAEL | REINA MARGARITA 126 LA VILLA DE TORRIMAR GUAYNABO PR 00969 |
| RAMOS, CHRISTINA | 4612 W 106TH ST OAK LAWN IL 60453-5245 |
| RAMOS, EDWIN | 1152 N. KEDZIE #102 CHICAGO IL 60651 |
| RAMOS, EMILIO | URB LA MONSERRATE CALLE DEL PILAR #437 MOCA PR 00676 |
| RAMOS, EULOGI | 74 CLIFTON TERR WEEHAWKEN NJ 07087 |
| RAMOS, FREDDIE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RAMOS, GILBERT S | 622 E. EVANS STREET SAN BERNARDINO CA 92404 |
| RAMOS, ISRAEL | 10823 S TWENTY MILE ROAD #103 PARKER CO 80134 |
| RAMOS, JENILEE | 25 BOERUM STREET APT. #12Q BROOKLYN NY 11206 |
| RAMOS, JOSE | 522 LAURELWOOD COURT HOWELL TWP NJ 07731 |
| RAMOS, JOSE A | 9750 NORTH MONTEREY DRIVE FOUNTAIN HILLS AZ 85268 |
| RAMOS, JOSE C. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RAMOS, JUAN J. | PAID UNIT DETAIL 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RAMOS, JUAN J. | PAID UNIT DETAIL ONE POLICE PLAZA NEW YORK NY 10038 |
| RAMOS, MARICEL | 388 E. OCEAN BLVD. #1018 LONG BEACH CA 90802 |
| RAMOS, MERCEDES M | 3612 E. 28TH STREET INDIANAPOLIS IN 46218 |
| RAMOS, OLGA E. | 1050 BRICKELL AVE APT 2514 MIAMI FL 33131-3911 |
| RAMOS, RAYMOND | 327 OVERTON STREET NEWPORT KY 41071 |
| RAMOS, RONALD S | 1322 AVE M SCOTTSBLUFF NE 69361 |
| RAMOS, SYLVIA | 224 WEST 140TH, APT 5B NEW YORK NY 10030 |
| RAMOS, WILLIAM E | 6230 INDIAN FOREST CIRCLE LAKE WORTH FL 33463-8212 |
| RAMOS, ABRANA A. | 2119 GUY STREET SAN DIEGO CA 92103 |

| Claim Name | Address Information |
|---|---|
| RAMOS, AVILA | 3 HAMILTON HOUSE 26 ALDIS STREET LONDON, GT LON SW17 0SA UNITED KINGDOM |
| RAMOS, CAROLYN | 88-18 77TH STREET WOODHAVEN NY 11421 |
| RAMOS, DANIEL | 7834 SW 21ST STREET MIAMI FL 33155 |
| RAMOS, GABRIELLE | 1316 RIVERSIDE DRIVE #4G NEW YORK NY 10033 |
| RAMOS, NORA | 23341 VIA BURRIANA MISSION VIEJO CA 92691 |
| RAMOS, RONALD SALOME | 1322 AVE M SCOTTSBLUFF NE 69361 |
| RAMOS, VALERIE MARIE | 56B S TERRY BLVD GERING NE 69341 |
| RAMOY, LAWRENCE | 604 FRONT ST UNION BEACH NJ 07735 |
| RAMPERSAD, NICOLE | 67-87 BOOTH ST, APARTMENT 2J FOREST HILLS NY 11375 |
| RAMPINO, PATRICIA | 2001 SPRINGFIELD DR FORT COLLINS CO 805214349 |
| RAMPRAKASH, K | E -503, GRACE, VASANT OSCAR, LBS MARG, MULUND(WEST) MUMBAI 400080 INDIA |
| RAMPRASAD BODICHERLA | 5209 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| RAMPURIA, ABHINAV | 101 S. 39TH STREET PHILADELPHIA PA 19104 |
| RAMRAKHIANI, TAMAN | 1104, TULIP , NEELKANTH GARDENS,OPP JAIN GOVANDI (E) MUMBAI MAHARASHTRA 400088 INDIA |
| RAMRAKHYANI, VARUN | 401, VARUN APARTMENT J P ROAD, VERSOVA ANDHERI (W) MUMBAI MH 400061 INDIA |
| RAMS, ELLEN | 753 S DIVISION ST BARRINGTON IL 60010 |
| RAMSAMY, ANDY | 12B NETTLETON ROAD NEW CROSS LONDON SE145UJ UNITED KINGDOM |
| RAMSAY KOURI | 123 N MOUNTAIN AVE APT 3 MONTCLAIR NJ 070422378 |
| RAMSAY, ANTHONY R | 1103 SHORE DRIVE BRIELLE NJ 08730-1127 |
| RAMSAY, KARL P. G. | 552 ARCHER STREET FREEPORT NY 11520 |
| RAMSAY, RICHARD | 2-13-3 KAKINOKIZAKA 13 MEGURO-KU 153-0022 JAPAN |
| RAMSAY, RICHARD | 2-13-3 KAKINOKIZAKA MEGURO-KU 13 153-0022 JAPAN |
| RAMSAYWACK, SAMONA | 105 KRONE PLACE HACKENSACK NJ 07601 |
| RAMSDEN, ANTHONY M.G. | 3901 E MAYFIELD ST, APT 6 LONG BEACH CA 90804 |
| RAMSEY PRESS, INC. | 46 INDUSTRIAL AVENUE MAHWAH NJ 07430-2206 |
| RAMSEY QUANTITAVE SYSTEMS INC | ATTN:MICHAEL BLINCHEVSKY 1515 ORMSBY STATION COURT LOUISVILLE KY 40223 |
| RAMSEY QUANTITAVE SYSTEMS INC | 1515 ORMSBY STATION COURT LOUISVILLE KY 40223 |
| RAMSEY, CHRISTOPHER | 11 JUDITH ANN COURT WESTBURY TERRACE ESSEX UPMINSTER RM14 3ND UNITED KINGDOM |
| RAMSEY, MICHAEL R. | 44 ROBINSON RD 2ND FLOOR MID LEVELS HONG KONG HONG KONG |
| RAMSEY, PETER C | 97 PINE GROVE AVENUE SUMMIT NJ 07901-2436 |
| RAMSEY, RAMZI | 5032 FORBES AVENUE PITTSBURGH PA 15213 |
| RAMSEY, CHRISTOPHER | 11 JUDITH ANN COURT WESTBURY TERRACE UPMINSTER, ESSEX RM14 3ND UNITED KINGDOM |
| RAMSEY, MICHAEL R. | 44 ROBINSON RD 2ND FLOOR MID LEVELS HONG KONG CHINA |
| RAMSEY/RQSI MANAGED FUTURES FUND, LLC | ATTN: CHRIS W. SATTERFIELD D. QUANT FUND, LLC C/O RAMSEY QUANTITATIVE SYSTEMS, INC. 108 SOUTH MADISON AVENUE LOUSIVILLE KY 40243 |
| RAMSINGH, SUNIL | 53 CHURCHILL AVENUE STATEN ISLAND NY 10309 |
| RAMSOOK, TONYIA | 30-14 88TH STREET EAST ELMHURST NY 11369 |
| RAMSTAD, LEIGH MARIE | 810 LYMAN AVE RENO NV 895092342 |
| RAMSUBRAMANIAM, SAHIL | A-1101,TRIDEV APTS,BHAKTI MARG MULUND(W) MULUND (W) MUMBAI 400080 INDIA |
| RAMSUNDER, ROHIT | 8639 103RD AVE OZONE PARK NY 11417-1313 |
| RAMTEKE, OMESH | 550, KHADAN LAYOUT BEZANBAGH NAGPUR MH 440014 INDIA |
| RAMTEKE, PIYUSH BHASKAR | 23, SAGARIKA SOCIETY, SECTOR 10 A, VASHI NAVI MUMBAI MH 400703 INDIA |
| RAMY VILENSKY | 801 NORTH BROAD STREET, APT. 8D ELIZABETH NJ 07208 |
| RAMY VILENSKY | 1350 NORTH AVE APT B1 ELIZABETH NJ 07208-2619 |
| RAMYA RAGHURAM | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RAMYA, J | D/417, JEEVAN VIHAR, OPP. NAHUR STATION BHANDUP EAST MUMBAI INDIA |
| RAMZAN, FRASER | 48 HILLWAY HIGHGATE LONDON N6 6EP UNITED KINGDOM |
| RAMZAN, FRASER | 48 HILLWAY HIGHGATE LONDON, GT LON N6 6EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAMZI FARAH | GEFINOR CENTER BLOCK B 9TH FLOOR CLEMENCEAU STREET BEIRUT POBOX1137 LEBANON |
| RAMZI HABIBI | 4029 SPRUCE STREET APARTMENT 14 PHILADELPHIA PA 19104 |
| RAN DUAN | 25 BANK STREET LONDON E145LE UNITED KINGDOM |
| RAN DUAN | 38 MECHANIC STREET FLOOR 3 NEW HAVEN CT 06511 |
| RAN LI | 3204-5, ALEXANDRA HOUSE 18 CHARTER RD HONG KONG |
| RAN LIU | 25 RIVER DR. SOUTH  APT# 2107 JERSEY CITY NJ 07310 |
| RAN LIU | 30 NEWPORT PKWY APT 2106 JERSEY CITY NJ 073101512 |
| RAN LIU | 25 SAND HILL ROAD MS 34 MENLO PARK CA 94025 |
| RAN REN | APT 36 STRANMILLIS WHARF 2B LOCKVIEW ROAD BELFAST,BFS BT9 5GN UNITED KINGDOM |
| RAN REN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RAN SIMHA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAN YOUNG | 15 CLIFF ST APARTMENT 8E NEW YORK NY 10038 |
| RAN, YOUNG | 3901 LOCUST WALK BOX 683 PHILADELPHIA PA 19104 |
| RAN, YOUNG | 9753 SUNLIGHT CANYON CT LAS VEGAS NV 89183 |
| RAN,YOUNG | 490 SECOND AVENUE APARTMENT 6A NEW YORK NY 10016 |
| RANA GOYAL | 20 NEWPORT PKWY APT 1706 JERSEY CITY NJ 073102306 |
| RANA J SERNA | 3163 WEST 40TH AVENUE DENVER CO 80211 |
| RANA MODARRES | 50 MURRAY ST APT 1609 NEW YORK NY 100072269 |
| RANA, RAJESH | 304 RUSTIC DRIVE APT G2 MORGANVILLE NJ 07751-4446 |
| RANA, SUREN | 524 STUDENT MAIL CENTER HARVARD BUSINESS SCHOOL CAMBRIDGE MA 02163 |
| RANA, ZAKY | 18 BULLIVANT STREET LONDON E14 0ER UNITED KINGDOM |
| RANA,KATUN | 332 ORADELL AVENUE PARAMUS NJ 07652 |
| RANA,RAVDEEP | 107 ABBI ROAD CARTERET NJ 07008 |
| RANA,ZAKY | 18 BULLIVANT STREET LONDON, GT LON E14 0ER UNITED KINGDOM |
| RANADE, SACHIN | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) MH MUMBAI 400057 INDIA |
| RANADE,CHANDRIKA | #15/16, SATKAR BUILDING NAHUR SIDDHIVINAYAK SOCIETY MULUND (W) MUMBAI 400080 INDIA |
| RANADE,DEEPA V | I/101 VARDHMAN NAGAR, DR. R.P ROAD, MULUND (WEST), MUMBAI MH 400080 INDIA |
| RANADE,SACHIN | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) MUMBAI MH 400057 INDIA |
| RANADE,SOPHIA | 1304 MAPLECREST ROAD EDISON NJ 08820 |
| RANADE,VIKRANT | C-205, SHRI BALLALESHWAR BLDG, LOKHANDI PADA OPP. SAVARKAR CHOWK PANVEL 410206 INDIA |
| RANAE L SALINGER | 1511 HEMLOCK AVE CARLISLE PA 170139390 |
| RANALLI,TRISHA RAE | 419  WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| RANCANO, ILEANA | 1375 LITTLE NECK AVENUE NORTH BELLMORE NY 11710 |
| RANCHO VISTA PTA | 4323 PALOS VERDES DRIVE NORTH ROLLING HILLS ESTATES CA 90274 |
| RAND THOMPSON CONSULTANTS, INC. | 545 FIFTH AVENUE, SUITE 1209 NEW YORK NY 10017 |
| RAND THOMPSON CONSULTANTS, INC. | 545 5TH AVE RM 1209 NEW YORK NY 100173727 |
| RAND, MATTHEW | 325 WARREN ST. APT 2R BROOKLYN NY 11201 |
| RANDA CHAKER ABOUSLEIMAN | 11 PLACE DE L'ETOILE 4TH FLOOR, RIAD EL SOLH SECTOR BEIRUT LEBANON |
| RANDA S. DILMENER | 315 WEST 33RD STREET OLIVIA RESIDENCE APARTMENT 181 NEW YORK NY 10001 |
| RANDA S. DILMENER | 315 WEST 33RD STREET OLIVIA RESIDENCE APARTMENT 18I NEW YORK NY 10001 |
| RANDA S. DILMENER | 1395 LEXINGTON AVENUE ROOM 718, BOX G-17 NEW YORK NY 10128 |
| RANDA S. DILMENER | BOX 98825 DURHAM NC 27708 |
| RANDA S. DILMENER | BOX 98825 DUKE UNIVERSITY KILGO M201 DURHAM NC 27708 |
| RANDA S. DILMENER | DUKE UNIVERSITY PO BOX 98825 DURHAM NC 27708 |
| RANDAL R. LEE | 6226 E PEAKVIEW PL CENTENNIAL CO 801114327 |
| RANDALE GROUP LLC | 801 TRAVIS SUITE 2050 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| RANDALE GROUP LLC | 801 TRAVIS SUITE 200 HOUSTON TX 77002 |
| RANDALL BRAUNFELD | 520 E 20TH ST APT 7A NEW YORK NY 100098313 |
| RANDALL BRAUNFELD | 10 DOWNING STREET APT. 4W NEW YORK NY 10014 |
| RANDALL CHIN | 260 ELLIN DR PARK RIDGE NJ 076562517 |
| RANDALL E WOODS | ATTN: MR. RANDALL E. WOODS P.O. BOX 675331 6694 CALLE PEQUENA RANCHO SANTA FE CA 92067 |
| RANDALL J. HUTTON | 111 RIVER ST HOBOKEN NJ 07030 |
| RANDALL KAYLOR | 316 N MAPLE AVE APT 2N OAK PARK IL 60302-1859 |
| RANDALL RHODEN | 10 AYE CT STATEN ISLAND NY 10314-7238 |
| RANDALL, APRIL MARIE | 80322 COUNTY ROAD 27 SCOTTSBLUFF NE 69361 |
| RANDALL, JOHN | 711 PRESIDENT STREET APT. 3 BROOKLYN NY 11215 |
| RANDALL, LISA | 51, BEECH WAY BLACKMORE END HERTS WHEATHAMPSTEAD AL4 8LY UNITED KINGDOM |
| RANDALL, MARTY | FLAT 2, ADVENTURES COURT 12 NEWPORT AVENUE LONDON E14 2DN UNITED KINGDOM |
| RANDALL, MARY ANN | RAIL ROAD 1, BOX 404 BAYARD NE 69334 |
| RANDALL, SUE | FLAT 2 18 RODWAY ROAD KENT BROMLEY BR1 3JL UNITED KINGDOM |
| RANDALL,ABBY CHRISTINE | 1225 W PROSPECT RD APT G208 FORT COLLINS CO 805263062 |
| RANDALL,CHARLES | 3 MERRIWIND DRIVE HUNTINGTON STATION NY 11746 |
| RANDALL,HELEN | 9180 SOUTH LARKSPARROW TRAIL HIGHLANDS RANCH CO 80126 |
| RANDALL,LISA | 51, BEECH WAY BLACKMORE END WHEATHAMPSTEAD, HERTS AL4 8LY UNITED KINGDOM |
| RANDALL,MARTY | FLAT 2, ADVENTURES COURT 12 NEWPORT AVENUE LONDON, GT LON E14 2DN UNITED KINGDOM |
| RANDALL,MARY ANN | R.R. 1 BOX 404 BAYARD NE 69334 |
| RANDALL,PAULINE P. | 314 MINNEWAWA AVENUE APT #138 CLOVIS CA 93612-0951 |
| RANDALL,SUE | FLAT 2 18 RODWAY ROAD BROMLEY, KENT BR1 3JL UNITED KINGDOM |
| RANDALLS ISLAND SPORTS FOUNDATION | 16 WEST 61ST STREET, 7TH FL NEW YORK NY 10023 |
| RANDALLS ISLAND SPORTS FOUNDATION | 24 WEST 61ST ST., 4TH FLOOR NEW YORK NY 10023 |
| RANDAZZO, ALEJANDRO | 198 INWEN COURT GRINSTEAD RD  DEPTFORD LONDON SE8 5BN UNITED KINGDOM |
| RANDAZZO, GIUSEPPE | FLAT 49, STANBURY COURT 99 HAVERSTOCKHILL LONDON NW34RR UNITED KINGDOM |
| RANDAZZO, JOHN L | 104 ARMSTRONG AVE STATEN ISLAND NY 10308 |
| RANDAZZO, JOSEPH | 7 DARIEN COURT OLD BRIDGE NJ 08857 |
| RANDAZZO, JOSEPH | 9240 SILVER ROAD OZONE PARK NY 11417 |
| RANDAZZO, PHILIP A. | 1541 WEST 8TH STREET BROOKLYN NY 11204 |
| RANDAZZO,ALEJANDRO | 198 INWEN COURT GRINSTEAD RD  DEPTFORD LONDON, GT LON SE8 5BN UNITED KINGDOM |
| RANDAZZO,GIUSEPPE | FLAT 49, STANBURY COURT 99 HAVERSTOCKHILL LONDON, GT LON NW34RR UNITED KINGDOM |
| RANDERSON, VIRGINIA R. | 1001 CHERRY ROAD MANITOWOC WI 54220 |
| RANDEV, RAJESH | 2217 STRAWBERRY CT. EDISON NJ 08817 |
| RANDHAVA, SHANA | 33 WEST END AVENUE APARTMENT 14G NEW YORK NY 10023 |
| RANDHAWA, SOPHIA | 312 HOMEPARK AVE ATLANTA GA 30318 |
| RANDHEER,PRAKASH | B-602, CORONET LOKHANDWALA COMPLEX KANDIVALI (E) MUMBAI MH 400101 INDIA |
| RANDHIP VADAKKAN | 154 UNION AVE APT # 25 RUTHERFORD NJ 07070 |
| RANDHIP VADAKKAN | 62 PASSAIC AVENUE HAWTHORNE NJ 07506 |
| RANDI J. SALKO | 18 FAIRWAY DRIVE MAMARONECK NY 10543 |
| RANDI J. SALKO | 8 CONTINENTAL ROAD SCARSDALE NY 10583 |
| RANDI ST DENIS | 885 WOODSTOCK RD STE 430-142 ROSWELL GA 30075 |
| RANDI ST DENIS | 905 FERNCROFT CT ROSWELL GA 30075 |
| RANDI WRIGHT | 2585 DARLING ROAD BLACKLICK OH 43004 |
| RANDI WRIGHT | 2585 DARLING ROAD PO BOX 104 BLACKLICK OH 43004 |
| RANDIP PAL ARORA | L-403, SPLENDOR APT., SEC 20, KHARGHAR NAVI MUMBAI MH 410210 INDIA |
| RANDIP PAL ARORA | L-403, SPLENDOR APT., SEC 20, KHARGHAR NAVI MUMBAI MH 400612 INDIA |

| Claim Name | Address Information |
|---|---|
| RANDIVE, ASHWINI | 602, RAJANIGANDHA CHS PLOT 106 GORAI SEC II, GORAI BRIDGE, BORIVALI WEST GORAI BRIDGE, BORIVALI (W) MUMBAI 400092 INDIA |
| RANDIVE,ABHISHEK | SWAPNA,ROSE GARDEN,MOTHE BHAT SATMADEVI ROAD , MULGAON THANE VASAI MH 401201 INDIA |
| RANDIVE,ASHWINI | 602, RAJANIGANDHA CHS PLOT 106 GORAI SEC II, GORAI BRIDGE, BORIVALI WES MUMBAI 400092 INDIA |
| RANDLE,LEROY D | 444 17TH STREET APARTMENT 202 DENVER CO 80202 |
| RANDLEY GONZALEZ | 31 BRINKERHOFF TERRACE PALISADE PARK NJ 07650 |
| RANDLEY GONZALEZ | 31 BRINKERHOFF TERRACE PALISADES PARK NJ 07650 |
| RANDOLPH WIGGINS | 51 CLIFTON AVE APT C514 NEWARK NJ 07104-4505 |
| RANDOLPH, CHRISTOPHER F | 5 POTOMAC COURT ALEXANDRIA VA 22314 |
| RANDOLPH, DAVID | 3874 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| RANDOLPH, ERIC | 9366 E. MCGILL CT. PARKER CO 80134 |
| RANDOLPH, KARABETH | 3 ST. AUBYNS AVENUE LONDON SW19 7BL UNITED KINGDOM |
| RANDOLPH, LAURA | 16024 RED CEDAR TERRACE DALLAS TX 75248 |
| RANDOLPH,AMY A. | 1590 EDGEFIELD LANE HOFFMAN ESTATES IL 60195 |
| RANDOLPH,DARRYL J | 21425 E 47TH AVE DENVER CO 80249 |
| RANDOLPH,ERIC | 15108 ISLEVIEW DR CHESTERFIELD MO 630177741 |
| RANDOLPH,KARABETH | 3 ST. AUBYNS AVENUE LONDON, GT LON SW19 7BL UNITED KINGDOM |
| RANDOLPH,LAURA E. | 16024 RED CEDAR TRAIL DALLAS TX 75248 |
| RANDOM HOUSE INC | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE INC | P O BOX 29025 NEW YORK NY 10087-9025 |
| RANDOM HOUSE INC | W0175 P.O. BOX 7777 PHILADELPHIA PA 19175-0175 |
| RANDOM HOUSE INC | 400 HAHN ROAD WESTMINSTER MD 21157 |
| RANDOM HOUSE INC | PO BOX 223384 PITTSBURGH PA 15251-2384 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY 16TH FLOOR, NY. NY 10004 |
| RANDOM WALK COMPUTING INC. | 11 BROADWAY, 16TH FLOOR NEW YORK NY 10004 |
| RANDOM WALK COMPUTING INC. | PO BOX 5902 HICKSVILLE NY 11802 |
| RANDSTAD JAPAN | HIBIYA SANKEI BLDG 6F 1-9-1 YURAKUCHO CHIYODA-KU 100-0006 JAPAN |
| RANDSTAD JAPAN | HIBIYA SANKEI BLDG 6F 1-9-1 YURAKUCHO CHIYODA-KU 13 100-0006 JAPAN |
| RANDY A. MIGDAL | 2904 PRESTON LANE MERRICK NY 11566 |
| RANDY BRENNAN | 314 SACKETT ST APT 3F BROOKLYN NY 112314732 |
| RANDY BRENT HOGAN | 6646 WIDE CREEK DR KATY TX 774496318 |
| RANDY CHUNG HSIA CHANG | 398 W RIVER RD ORANGE CT 06477-2742 |
| RANDY E COOLEY | 11814 CHASE CT. WESTMINSTER CO 80020 |
| RANDY J. LOGHRY | 6704B EAST CEDAR AVENUE DENVER CO 80224 |
| RANDY L. STRAIN | 4612 CHELSEA DRIVE OAKLEY CA 94561 |
| RANDY M. GONZALEZ | 1930 E VINEDO LN TEMPE AZ 852841757 |
| RANDY MATTHEW DOYLE | 5555 ANNA LEE WAY COLORADO SPRINGS CO 80923 |
| RANDY MATTHEW DOYLE | 12 MESA MOUNTAIN WAY COLORADO SPRINGS CO 80923 |
| RANDY R REES | 6335 W SETTLERS POINT DR WEST VALLEY CITY UT 84128 |
| RANDY R. MANGEL | 61 PHEASANT AVENUE BRIGHTON CO 80661 |
| RANDY S. GELBER | 62 STEWART RD SHORT HILLS NJ 070781924 |
| RANDY S. SIDHU | 10 SEA TER NEWPORT COAST CA 925571019 |
| RANDY S. SIDHU | 10 SEA TER NEWPORT COAST CA 926571019 |
| RANDY S. SIDHU | 1945 PORT CARNEY PL NEWPORT BEACH CA 92660-6611 |
| RANE, DEEPALI | PAWAR NAGAR A1/603,HARSIDDH PARK OFF POKHRAN ROAD NO.2 MH THANE-WEST 400606 INDIA |
| RANE, PALLAVI | CEASER ROAD, AMBOLI AMBOLI, ANDHERI (W) MUMBAI 400058 INDIA |
| RANE, PRAMOD | FLAT 304/C, SHIVSAGAR, PLOT A-8, SEC 7 KHANDA COLONY, NEW PANVEL. PANVEL NAVI |

| Claim Name | Address Information |
|---|---|
| RANE, PRAMOD | MUMBAI 410206 INDIA |
| RANE,DARVESH SUDHIR | SOMWAR BAZAR ROAD A/2, 409, AIT PARK CHS MALAD-WEST MUMBAI MH 400064 INDIA |
| RANE,DEEPALI | PAWAR NAGAR A1/603,HARSIDDH PARK OFF POKHRAN ROAD NO.2 THANE-WEST MH 400606 INDIA |
| RANE,DEVENDRA MARUTI | SHANTA JOG MARG BLDG NO.68,FLAT 505,5TH FL, AWING TILAK NAGAR, CHEMBUR MUMBAI MH 400089 INDIA |
| RANEE NICHOLE TWOGOOD | 2436 PACIFIC BLVD GERING NE 69341 |
| RANEE NICHOLE TWOGOOD | 1515 N ST GERING NE 69341 |
| RANEE NICHOLE TWOGOOD | 1801 AVE F SCOTTSBLUFF NE 69361 |
| RANEE NICHOLE TWOGOOD | 1908 3RD AVE SCOTTSBLUFF NE 69361 |
| RANEE NICHOLE TWOGOOD | 1908 3RD AVE APT 4 SCOTTSBLUFF NE 69361 |
| RANEE NICHOLE TWOGOOD | 1926 AVENUE B SCOTTSBLUFF NE 69361-2455 |
| RANELLUCCI, RAYMOND | 6485 SPARROW HAWK DRIVE WEST PALM BEACH FL 33412 |
| RANELLUCCI, RAYMOND | 5485 SPARROW HAWK DR WEST PALM BCH FL 334123057 |
| RANEY JR.,RICHARD W | 13455 MARQUETTE AVENUE ELM GROVE WI 53122 |
| RANEY, JOHN T. & TERESA RANEY BALL | TTEE CH RANEY TRUST FOB ANNE T RANEY U/W 11/24/93 4247 ENGLISH OAK LANE SMITHTON IL 62285 |
| RANEY, RICHARD | 13455 MARQUETTE AVENUE ELM GROVE WI 53122 |
| RANG,WENDY MICHELLE | 11856 HOLLAND DRIVE FISHERS IN 46038 |
| RANGAN, ANITHA | B-004 NG COMPLEX OFF-MILITARY ROAD MAROL MH MUMBAI 400072 INDIA |
| RANGAN, RK | 2202 ODYSSEY II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| RANGAN,ANITHA | B-004 NG COMPLEX OFF-MILITARY ROAD MAROL MUMBAI MH 400072 INDIA |
| RANGANATHAN, LAVANYA | 35 HUDSON STREET APT 2804 JERSEY CITY NJ 07302 |
| RANGANATHAN, LAVANYA | 204 10TH ST APT 207 JERSEY CITY NJ 073027406 |
| RANGANATHAN,LAVANYA | 35 HUDSON ST APT 2804 JERSEY CITY NJ 073026625 |
| RANGANEKAR,VIKAS | R.W.SAWANT ROAD FLAT NO. 704, BUILDING NO. F1 RUTU PARK. HOUSING SOC. THANE (WEST) MH 400601 INDIA |
| RANGARAJAN, NARAYANAN | B-3203, AVALON HIRANANDANI GARDENS POWAI AN MUMBAI 400076 INDIA |
| RANGARAJAN, SRIKANTH | 67 CHAPIN ROAD APT 7 PINE BROOK NJ 07058 |
| RANGARAJAN,NARAYANAN | B-3203, AVALON HIRANANDANI GARDENS POWAI MUMBAI AN 400076 INDIA |
| RANGARAJAN,SHRUTI | D 218, PARKSIDE 3 RAHEJA ESTATE KULUPWADI, BORIVILI (E) MUMBAI, MH 400066 INDIA |
| RANGASAYEE, VIDYA | 1093 SAVANNAH DRIVE SAN JOSE CA 95117 |
| RANGASWAMI, SESHADRI T | 100 HIRAM SQUARE, APT# 313 NEW BRUNSWICK NJ 08901 |
| RANGASWAMI, SESHADRI T | 100 HIRAM SQ APT 515 NEW BRUNSWICK NJ 089011279 |
| RANGEL ANTOINETTE | 252 FIELDSTON TERRACE BRONX NY 10471 |
| RANGEL, CYPRIAN | 4 BECKENHAM ROAD WEST WICKHAM, KENT BR4 0QT UNITED KINGDOM |
| RANGEL,LINDA E | 4944 FERRO COURT LONG BEACH CA 90815 |
| RANGNANI,SAPNA | 7TH RD SATYA NIVAS KHAR(W) MUMBAI 400052 INDIA |
| RANGPHOLSAMRIT,RATCHAT | 350 W 42ND ST APT 7A NEW YORK NY 10036-6950 |
| RANGRAJ, NITIN | 100 JAY STREET APARTMENT 5C BROOKLYN NY 11201 |
| RANGSAN TAWINTERMSUP | 12 MOUNT ELIZABETH ELIZABETH TOWER, BLK B, #17-02 SINGAPORE |
| RANGWALA, SHABBIR | 403/B, FAKHRI APTS BOHRA COLONY M G ROAD, KANDIVLI-W KANDIVALI (W) MUMBAI 400067 INDIA |
| RANGWALA,HUSAIN | 151-55, SARANG STREET, 3RD FLOOR, FLAT NO. 16, CRAWFORD MARKET MUMBAI MH 400003 INDIA |
| RANGWALLA, RITISH | 229 SUMMERHILL DR APT 3 ITHACA NY 14850-2850 |
| RANIA ELTOM | 99 JOHN STREET, APT 1411 NEW YORK NY 10038 |
| RANIA ELTOM | 99 JOHN ST APT 1411 NEW YORK NY 10038-2926 |
| RANIA ELTOM | 5388 SKY VALLEY DRIVE HIXSON TN 37343 |

| Claim Name | Address Information |
|---|---|
| RANIDU LANKAGE | 28/7B, COLONEL MAWATHA EPITAMULLA ROAD PITAKOTTE 00001 SRI LANKA |
| RANIERI, PAUL | 50 ALEXANDRIA DR MANALAPAN NJ 077254507 |
| RANIERI, PAUL | 60 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| RANIERI,MICHAEL P. | 250 EAST 65TH STREET APARTMENT 7A NEW YORK NY 10021 |
| RANJAN JAJODIA | #22, VISHAL TOWERS, NEAR CASTLE MILL, KOLBAD THANE KR INDIA |
| RANJAN JAJODIA | #904,23-B MHADA, NEAR S M SHETTY SCHOOL POWAI KR INDIA |
| RANJAN JAJODIA | #305, ROPPONGI HILLS RESIDENCE TOWER D ROPPONIG, MINATO-KU TOKYO 13 106-6131 JAPAN |
| RANJAN JAJODIA | #904,23-B MHADA, NEAR S M SHETTY SCHOOL POWAI MUMBAI KR 400076 INDIA |
| RANJAN JAJODIA | #904,23-B MHADA, NEAR S M SHETTY SCHOOL MUMBAI MH 400076 INDIA |
| RANJAN JAJODIA | #14/5, VAIBHAV  MANSION, 1ST CROSS, 1ST MAIN, AYAPPA LAYOUT, MUNEKOLALA BANGALORE KR 560037 INDIA |
| RANJAN SANTOSH GURU | 105,TANSA HOUSE IIT,POWAI MUMBAI INDIA |
| RANJAN SANTOSH GURU | A/702,MATOSHREE NEAR HP GAS BHANUP-E MUMBAI INDIA |
| RANJAN, RAJEEV | FLAT 0277, TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| RANJAN,ASHUTOSH | 24/470 SAMTA NAGAR THAKUR VILLAGE KANDIVLI (E) MUMBAI MH 400101 INDIA |
| RANJAN,RAJEEV | FLAT 0277, TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG CHINA |
| RANJAN,SWETA | B404 SHREEJI DHARSHAN CHS, SECTOR 40, PLOT 48 SEAWOODS W, NERUL NAVI MUMBAI MH 400706 INDIA |
| RANJANA DESHMUKH | B-3 502 RAUNAK PARK POKHRAN ROAD NO. 2 THANE(W) MUMBAI 400601 INDIA |
| RANJANA MANDAP DECORATORS | RAJAN PADA LINK ROAD, NEAR CHINA LINK BLDG MALAD W MUMBAI MH 400064 INDIA |
| RANJEET  A  DESHMUKH | 2103 SHUBHADA CO HSG SOC 21 FL.,SIR POCHKHANWALA RD OPP TRAFFIC POLICE HQ MUMBAI MH 400018 INDIA |
| RANJEET CHOUDHARY | A-204, HILLVIEW APPT SURYA NAGAR,  LBS MARG VIKROLI WEST BOMBAY 400079 INDIA |
| RANJEET KUMAR | FLAT NO. 101/19, VEDIKA DURGESH PARK KALHER,BHIWANDI MH 421302 INDIA |
| RANJEET SHARMA | 5-8-5-416 KOJIMACHO, NISHI KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| RANJEET SHARMA | OPP FATHER AGNEL MULTIPURPOSE SCHOOL B6/26/JN - 2 SECTOR - 9, VASHI NEW MUMBAI MH 400703 INDIA |
| RANJEET SIBIA | APARTMENT 605 234 EAST 46TH STREET NEW YORK NY |
| RANJEET SIBIA | APARTMENT 605 234 EAST 46TH STREET NEW YORK NY 10017 |
| RANJEET SIBIA | 234 EAST 46TH STREET APARTMENT 605 NEW YORK NY 10017 |
| RANJEET SIBIA | APAPRTMENT 401 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MARG, COLABA MUMBAI 400018 INDIA |
| RANJEEV JETHWANI | 24 SUSSEX SQUARE LONDON W2 2SL UNITED KINGDOM |
| RANJIT KOHLI | 25 BANK STREET, 6TH FLOOR LONDON E14 5LE UNITED KINGDOM |
| RANJIT KOHLI | 235 W 48TH ST APT 29N NEW YORK NY 10036-1429 |
| RANJIT S. AHLUWALIA | 101 WEST 12TH STREET APARTMENT 19 A NEW YORK NY 10011 |
| RANJIT S. AHLUWALIA | 101 W 12TH ST APT 7K NEW YORK NY 100118114 |
| RANJIT,ROSHAN | 5 BASMERE CLOSE VINTERS PARK MAIDSTONE, KENT ME14 5QN UNITED KINGDOM |
| RANJIT,SANKET DEEPAK | FLAT NO.403,10/B SKY  VIEW BLDG.PALIPUTRA NAGAR MAHADA COLONY MUMBAI MH 400102 INDIA |
| RANJOT SINGH | 337 WEST 30TH STREET APARTMENT 1A NEW YORK NY 10001 |
| RANJOT SINGH | 719 BYRNE HALL HANOVER NH 03755 |
| RANJOT SINGH | 719 BYRNE HALL TUCK SCHOOL OF BUSINESS AT DARTMOUTH HANOVER NH 03755 |
| RANJOT SINGH | DARTMOUTH - 719 BYRNE HALL TUCK SCHOOL OF BUSINESS HANOVER NH 03755 |
| RANJULA AYATHAN | 226, 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| RANJULA AYATHAN | 226, 41 MILLHARBOUR CANARY WHARF LONDON E14 9NE UNITED KINGDOM |
| RANK, ALAN R | 3305 WASHINGTON PIKE BRIDGEVILE PA 15017 |
| RANKIN, FRANCIS A | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |

| Claim Name | Address Information |
|------------|---------------------|
| RANKIN, FRANCIS ANTHONY | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| RANKIN, PHIL C. | 2356 GLENHAVEN DR. HIGHLANDS RANCH CO 80126 |
| RANKINS GLASS COMPANY LIMITED | THE LONDON GLASS COMPANY 2434 PEARSON STREET LONDON E2 8JD UK |
| RANKINS GLASS COMPANY LIMITED | THE LONDON GLASS COMPANY 2434 PEARSON STREET LONDON E2 8JD UNITED KINGDOM |
| RANNEY SCHOOL | 235 HOPE ROAD TINTON FALLS NJ 19464 |
| RANPURA, RENU | NAVANATH CHS M. G. ROAD NO. 4 KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| RANSOM EVERGLADES SCHOOL INC | 3575 MAIN HIGHWAY MIAMI FL 33133 |
| RANSOM RESEARCH, INC. | 815 SOUTH ANN STREET BALTIMORE MD 21231 |
| RAO SRINIVASA BHAMIDIPATI | 6 BEECH COURT EAST BRUNSWICK NJ 08816 |
| RAO, ABHISHEK SUHAS | FLAT NUMBER 6 4 PEPPER STREET LONDON E14 9RB UNITED KINGDOM |
| RAO, ANAND | 7 HAWK ROAD LAWRENCEVILLE NJ 08648 |
| RAO, ASHVIN | 72 KENSINGTON ROAD BRONXVILLE NY 10708 |
| RAO, CHANGZHENG | 1913 VASSAR DR NAPERVILLE IL 60565-9263 |
| RAO, D MADHWA | 32, DAMODAR NIWAS, ASTA VINAYAK MARG THANE(EAST) MH THANE 400603 INDIA |
| RAO, DEEPA MOHAN | BLDG NO. G-4, FLAT NO. G-3 PHASE 8,NEW BRAHMAND ANNEX AZAD NAGAR THANE (W), MH THANE 400607 INDIA |
| RAO, DEEPAK G | FLAT# 1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHANDIVALLI, MUMBAI 400072 INDIA |
| RAO, FRANK N. | 65 CENTRAL PARK WEST APT. 6G/F NEW YORK NY 10023 |
| RAO, KISHOR | PAUD ROAD NEW AJANTA AVENUE', FLAT NO.11, BLDG NO2, WING A1 MH PUNE 411038 INDIA |
| RAO, MEGHANA | 1702 - D, LAKE FLORENCE LAKE HOMES POWAI MH MUMBAI 400076 INDIA |
| RAO, MILIN S. | 7002 BOULEVARD EAST, 42C GUTTENBERG NJ 07093 |
| RAO, NAMRATA | B 601, MANGALAM SOCIETY, UPPER GOVIND NAGAR, MALAD (EAST) MUMBAI 400095 INDIA |
| RAO, PRAKASH | QR-23 RORO ROAD OLD BARIDIH, POST-BRAIDIH JAMSHEDPUR 831017 INDIA |
| RAO, RAGHAVENDRA | #12 JUHU JYOTHI LINKING ROAD EXTENSION , DADABHAI CROSS ROAD NO 1 SHASTRINAGAR , SANTACURZ (WEST) MUMBAI 460054 INDIA |
| RAO, RAJENDRA R | 18 WOODRIDGE ROAD MARLBOROUGH MA 01752 |
| RAO, SANTOSH | B-203, HAWA MAHAL, SOHAM GARDENS, MANPADA GHODBUNDER ROAD, OFF 2ND POKHRAN ROAD, MH THANE 400607 INDIA |
| RAO, SHIVKUMAR | 20 WATERSIDE PLAZA APT. #15J NEW YORK NY 10010 |
| RAO, SHIVKUMAR | 20 WATERSIDE PLAZA APT. #15J NEW YORK NY 10010-2613 |
| RAO, SUDHA S | 19 COLTS RUN ROAD PRINCETON NJ 08540 |
| RAO, SUNILA | 1035 LAUREL STREET #2 MENLO PARK CA 94025 |
| RAO, SURESH K. | C1/12, MAHINDRA NAGAR, MALAD (E) MUMBAI 400097 INDIA |
| RAO, SWATI | BLOCK NO 7 OMKAR CHS LTD BAJI PRABHU DESHPANDE RAOD GHANTALI THANE - WEST INDIA |
| RAO, VENUGOPALA Y | 419 DURHAM AVENUE EDISON NJ 08817 |
| RAO,ABHISHEK SUHAS | 331 BOARDWALK PLACE CANARY WHARF LONDON, GT LON E14 5SH UNITED KINGDOM |
| RAO,CHHAYA SUDESH | A/102, SAI RADHA COMPLEX LBS MARG NEXT TO ASIAN PAINTS BHANDUP (WEST) MH 400078 INDIA |
| RAO,D MADHWA | G-1104 MAYURESH SHRISTI PARK, LAKE ROAD NEAR , BHANDUP (WEST) MUMBAI MH 400078 INDIA |
| RAO,DEEPA MOHAN | BLDG NO. G-4, FLAT NO. G-3 PHASE 8,NEW BRAHMAND AZAD NAGAR, THANE (W) THANE MH 400607 INDIA |
| RAO,GURUPRASAD | FLAT NO. 203 &#039;B&#039; WING, BLDG. N MHADA COLONY, CHANDIVALI MUMBAI MH INDIA |
| RAO,HARINI | #2, CHANDRIKA, 9TH ROAD CHEMBUR MUMBAI 400071 INDIA |
| RAO,KISHOR | PAUD ROAD 'NEW AJANTA AVENUE', FLAT NO.11, BLDG NO PUNE MH 411038 INDIA |
| RAO,MEGHANA | 1702 - D, LAKE FLORENCE LAKE HOMES POWAI MUMBAI MH 400076 INDIA |
| RAO,NIHARIKA | NORWOOD HOUSE N8. 34 UNIVERSITY OF BATH BATH, BRIST BA2 7JP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAO, PRASAD | #1003, 1B BUILDING, DREAMS APPARTMENTS LBS MARG, BHANDUP (W) MUMBAI 400078 INDIA |
| RAO, RAGHAVENDRA | #12 JUHU JYOTHI LINKING ROAD EXTENSION , DADABHAI CROSS SHASTRINAGAR , SANTACURZ (WEST) MUMBAI 460054 INDIA |
| RAO, SANTOSH | B-203, HAWA MAHAL, SOHAM GARDENS, MANPADA GHODBUNDER ROAD  OFF 2ND POKHRAN ROAD THANE MH 400607 INDIA |
| RAO, SIDDHARTH | 16/B GIRDHAR APTS. KASTUR PARK, BORIVALI (W) MUMBAI MH 400092 INDIA |
| RAO, SRINIVAS | SHIV OM APARTMENTS, 601/A,OPP-CHANDIVALI FARM, CHANDIVALI, ANDHERI(E), MUMBAI MH 400072 INDIA |
| RAO, VIKAS | 236/48, 4TH CROSS HMT LAYOUT MATHIKERE BANGALORE KR 560054 INDIA |
| RAOOF, NAZIA | 2479 FIELDING DRIVE GLENVIEW IL 60026 |
| RAORANE, LEKHA | D-403, SAI SHILP, GAVANPADA, MULUND EAST MUMBAI 400081 INDIA |
| RAPA, STEPHEN | 271 ANTHONY CIRCLE CHARLOTTE NC 28211 |
| RAPALEE, SUSAN | 135 OCEAN PARKWAY 7R BROOKLYN NY 11218 |
| RAPAPORT, MIKAEL | 260 KING STREET APT. #881 SAN FRANCISCO CA 94107 |
| RAPAPORT, BENJAMIN | 301 W 53RD ST. APT. 9E NEW YORK NY 10019 |
| RAPAPORT, MIKAEL | 635 W 42ND ST APT 15G NEW YORK NY 10036-1925 |
| RAPE FOUNDATION | 1223 WILSHIRE BLVD #410 SANTA MONICA CA 90403 |
| RAPHAEL A. STERN | 76 WEST 86TH STREET 5D NEW YORK NY 10024 |
| RAPHAEL A. STERN | 76 W 86TH ST APT 5D NEW YORK NY 100243650 |
| RAPHAEL BEREHOUDOUGOU | 27 TRUMPINGTON ROAD WALTHAM FOREST FOREST GATE LONDON E7 9EH UNITED KINGDOM |
| RAPHAEL COMPAGNION | 35, RUE DU PRE AIX-NOULETTE 62 62160 FRANCE |
| RAPHAEL COMPAGNION | RHEINSTRASSE 5A OESTICH-WINKEL 65375 GERMANY |
| RAPHAEL HAMPICKE | MEHROWER LANDWEG 3 BLUMBERG 16356 GERMANY |
| RAPHAEL LAURENT MONTELATICI | UNIT 27/C, BLOCK 1 80 ROBINSON ROAD HONG KONG |
| RAPHAEL LAURENT MONTELATICI | UNIT 39/H, TOWER 1 THE BELCHER&#039;S 89 POKFULAM ROAD HONG KONG |
| RAPHAEL LEBRUN | 47 OXLEY CLOSE LONDON SE1 5HF UNITED KINGDOM |
| RAPHAEL LEBRUN | FLAT 32 YORK HOUSE 12 BERNERS STREET LONDON W1T 3LG UNITED KINGDOM |
| RAPHAEL TREGUIER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAPHAEL V. COHEN | 3131 TOWN CT S LAWRENCEVILLE NJ 086484715 |
| RAPHAEL YAN | 1301 SIXTH AVENUE NEW YORK NY 10019 |
| RAPHAEL, VIRGINIE | 175 EAST 96TH STREET APT 23D NEW YORK NY 10128 |
| RAPHAELLE BIELOT | 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| RAPHAELLE BIELOT | 20, RUE DU BELVEDERE BOULOGNE 92100 FRANCE |
| RAPHAELLE BIELOT | 20 RUE DU BELVEDERE BOULOGNE 92 92100 FRANCE |
| RAPID GROUP PLC | 10 WATERFRONT BUSINESS PARK FLEET HAMPSHIRE GU51 3TX UK |
| RAPID GROUP PLC | 10 WATERFRONT BUSINESS PARK FLEET HAMPSHIRE GU51 3TX UNITED KINGDOM |
| RAPID REPORTING VERIFICATION COMPANY LP | 6628 BRYANT IRVIN ROAD #200 FORT WORTH TX 76132 |
| RAPID REPORTING VERIFICATION COMPANY LP | PO BOX 33462 FORT WORTH TX 76162 |
| RAPID SOLUTIONS GROUP | PO BOX 33139 NEWARK NJ 07188-3139 |
| RAPID SOLUTIONS GROUP | 6628 BRYANT IRVIN ROAD #200 FT  WORTH TX 76132 |
| RAPISTA, RICK L. | 4529 DUBONNET AVENUE ROSEMEAD CA 91770 |
| RAPLEY, MARK | WOODSIDE 42A MEDWAY CROWBOROUGH, E.SUSX TN6 2DN UNITED KINGDOM |
| RAPMAC | UNIT D6 SANDOWN IND PARK MILL ROAD ESHER KT10 8BL UK |
| RAPMAC | UNIT D6 SANDOWN IND PARK MILL ROAD ESHER KT10 8BL UNITED KINGDOM |
| RAPOPORT, MARY E | 216 PINE CREEK AVE FAIRFIELD CT 06824 |
| RAPOSO, FRANK JORGE | 915 1ST ST NEPTUNE BEACH FL 322666063 |
| RAPOSO, MARIANA PALMA | RUA CARVALHO ARAUJO N.$48 R/C DTO AMADORA 272-0086 PORTUGAL |
| RAPP, ANTONIO LUIS VILLARRUBIA | CL CANILLAS 32 NOVEDADES VILLARRUBIA MADRID 28002 ESPANA |
| RAPP, PAUL | 2702 CASTLE HEIGHTS PLACE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| RAPP,DUSTIN S. | 326 MOUNT EOLUS BRIGHTON CO 80601 |
| RAPP,RACHEL A. | 3522 STANWOOD STREET PHILADELPHIA PA 19136 |
| RAPPAPORT, DONALD | 53 CENTURY RIDGE ROAD PUNCHASE NY 10577 |
| RAPPAPORT, MARCI | 527 VANDERBILT AVE #3A BROOKLYN NY 11238 |
| RAPPOPORT, MARGO | 325 EAST 79TH STREET APT. 13E NEW YORK NY 10075 |
| RAPPORT DESIGN | STUDIOS 10-12 INNOVA BUSINESS PARK ELECTRIC AVENUE ENFIELD EN3 7XU UNITED KINGDOM |
| RAPTOR TRUST | 1390 WHITE BRIDGE ROAD MILLINGTON NJ 07946 |
| RAPUANO,MICHELE | 45-65 194TH STREET FLUSHING NY 11358 |
| RAQUEL ANTOINETTE BOYD | 110 GOLD KETTLE DR GAITHERSBURG MD 20878 |
| RAQUEL DUMPLET | 1309 THIERIOT AVENUE APARTMENT 2R BRONX NY 10472 |
| RAQUEL FERREIRA GUERREIRO LIMA | RUA PADRE MOISACS DA SILVA NA$242 0 F CASCAIS 275-4529 PORTUGAL |
| RAQUEL GARCIA | 50 W 127TH ST APT 5A NEW YORK NY 100273934 |
| RAQUEL PACHECO | 4255 KITTREDGE ST DENVER CO 80239 |
| RAQUEL PACHECO | 4255 KITTREDGE STREET APARTMENT 611 DENVER CO 80239 |
| RAQUEL SACK | 10614 COCOBOLO WAY BOYNTON BEACH FL 334377536 |
| RARE ART PROPERTIES, INC | 521 WEST 26TH STREET NEW YORK NY 10001 |
| RARE GALLERY | 485 W BROADWAY PO BOX 1427 JACKSON WY 83001 |
| RARETEC (UK) LIMITED | 15 ADELAIDE STREET DUN LAOGHAIRE DUBLIN IRELAND |
| RARETEC (UK) LIMITED | 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| RARICK,TIMOTHY A | 225 NORTH COLLEGE STREET CARLISLE PA 17013 |
| RARING LAW FIRM CLIENT TRUST ACCOUNT | 1 HAWTHORNE LANE TRABUCO CANYON CA 92679 |
| RARITAN RIVER CONCERTS, INC | MAIN STREET P.O. BOX 454 OLDWICK NJ 08858 |
| RASA FRANGIPANE | 13603 HARVEST GLEN WAY GERMANTOWN MD 20874-6261 |
| RASANDIHARISON, MIKAELA | PAID DETAIL UNIT 51 CHAMBERS STREET ATTN:  NADINE POPE NEW YORK NY 10007 |
| RASANSIE LANKAGE | 1600 CATLIN AVENUE PO BOX 4460 SUPERIOR WI 54880 |
| RASCON,ROBIN A. | 9758 LAREDO ST #11E COMMERCE CITY CO 80022 |
| RASESH PATADE | 9/8, SHREE SAHYADRI SOCIETY, MUMBAI PUNE ROAD, KALVA (W) MUMBAI MH 400605 INDIA |
| RASHA RIZK | SUITE 502 MOOSA TOWER 1 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| RASHA RIZK | ROSE GARDEN HOTEL - TEMPORARY PO BOX 506535 DUBAI UNITED ARAB EMIRATES |
| RASHAD BARTHOLOMEW | 18108 MERINO DR ACCOKEEK MD 20607 |
| RASHED KAMAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RASHED KAMAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RASHEDA WALFORD | 1541 METROPOLITAN AVE. APARTMENT 2D BRONX NY 10462 |
| RASHEED D PURANDA | 9884 ALOMA BEND LN OVIEDO FL 327656131 |
| RASHEED D PURANDA | 14228 MAILER BLVD ORLANDO FL 32828 |
| RASHEED, A-MEN | 113 EAST 102 STREET 1A NEW YORK NY 10029 |
| RASHEIM DONALDSON | 621 WEST 169TH STREET APT 3E NEW YORK NY 10032 |
| RASHI JAMAL DUNBAR | 4535 MARCY LANE APT 263 INDIANAPOLIS IN 46205 |
| RASHI JAMAL DUNBAR | 4535 MARCY LANE INDIANAPOLIS IN 46205 |
| RASHID, FAISAL | 45 HANS PLACE FLAT 3 LONDON SW1X 0JZ GREAT BRITAIN |
| RASHID, KHUSHNAZ M | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK. MH THANE DISTRICT 400083 INDIA |
| RASHID, RONALD PAUL | 109 BARDEN CT BLOOMFIELD HILLS MI 48304 |
| RASHID, ZOHAIR F | 1023 W 24TH ST APT 801 AUSTIN TX 78705 |
| RASHID,KHUSHNAZ M | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BAN THANE DISTRICT MH 400083 INDIA |
| RASHID,ZOHAIR F. | 279 EAST 44TH STREET APARTMENT 3-K NEW YORK NY 10017 |
| RASHIDA A. MASON | 203 HILLSIDE LANE ELLENVILLE NY 12428 |
| RASHIDA A. MASON | 203 HILLSIDE LN ELLENVILLE NY 12428-1059 |

| Claim Name | Address Information |
|---|---|
| RASHIDA TAMARA MALCOLM | CAMPUS BOX #1020 BABSON PARK MA 024 |
| RASHIDA TURNER | 118-15 180TH ST. ALBANS JAMAICA NY 11434 |
| RASHMI FOODS PVT. LTD. | 41, MISTRY INDUSTRIAL COMPLEX, MIDC CROSS ROAD A, OFF MAHAKALI CAVES ROAD,ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| RASHMI KARKHANIS | 102/EKTA APTS,PLOT NO 207,SHEREPUNJAB HSG SOC, NEAR SHEREPUNJAB GYMKHANA, ANDHERI(EAST), ANDHERI (E) MUMBAI MH 400093 INDIA |
| RASHMI PANDIT | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MUMBAI 400091 INDIA |
| RASHMI PANDIT | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MUMBAI MH 400091 INDIA |
| RASHMI SAMEER VEDAK | OFF CHAPHEKAR BANDHU MARG B-402, BHAVINI ENCLAVE 2, NR JASMINE APT MULUND EAST MUMBAI MH 400081 INDIA |
| RASHMI SINGH | 352 CABOT MAIL CENTER CAMBRIDGE MA 02138 |
| RASHTY, DAVID M | 301 W. 53RD ST. APT. 4E NEW YORK NY 10019-5768 |
| RASILLA,JOSE LUIS | 411 SNOWBIRD LANE CORONA CA 92882 |
| RASK FAMILY MEMORIAL FUND | P.O. BOX 368 CLACKAMAS OR 97015 |
| RASKER,MARCEL | JOZEF ISRAELSPLEIN HEEMSTEDE 2102 AL NETHERLANDS |
| RASKIN, VSEVOLOD STANIS | #27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIAN FEDERATION |
| RASKIN,VSEVOLOD STANISLAVOVICH | #27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIAN FEDERATION |
| RASKIND,SHEILA L | 1005 SNOW LANE PLACENTIA CA 92870 |
| RASMUS K. GERDEMAN | 245 E 21ST ST APT 6A NEW YORK NY 10010-6413 |
| RASMUSSEN, DAVID | 3013 NORTH PUGET SOUND TACOMA WA 98407 |
| RASMUSSEN, LISA | 5 COWPERTHWAILE APT # 304 CAMBRIDGE MA 02138 |
| RASMUSSEN, MARYANNE E | 166 EAST 63RD STREET APT 19A NEW YORK NY 10021-7640 |
| RASMUSSEN, PHILIPPE | CHEMIN DE CHAMBESY 41 1292 CHAMBESY CHAMBESY SWITZERLAND |
| RASMUSSEN,DOUGLAS L | 10272 WOODROSE LANE HIGHLANDS RANCH CO 80129 |
| RASMUSSEN,MARYANNE E. | 166 EAST 63RD STREET APT 19A NEW YORK NY 10021 |
| RASMUSSEN,NIKLAS BUHL | 2 FIR TREE CLOSE LEATHERHEAD, SURREY KT22 8RH UNITED KINGDOM |
| RASNER, TIMOTHY D. | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD H H STANLEY HONG KONG |
| RASNER, TIMOTHY D. | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD H STANLEY HONG KONG |
| RASNER,TIMOTHY D. | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD STANLEY, H HONG KONG |
| RASO, FRANK A | 2093 EAST 4TH STREET BROOKLYN NY 11223 |
| RASOOL,BABAR | 69 BOOKERHILL ROAD HIGH WYCOMBE, BUCKS HP12 4EY UNITED KINGDOM |
| RASOR,LINDSEY M | 11149 WINDEMERE BLVD FISHERS IN 46038 |
| RASSI,ALAIN | 41A EARL'S COURT SQUARE LONDON, GT LON SW5 9BY UNITED KINGDOM |
| RASTOGI, MANISH | FLAT 37 100 WESTMINSTER BRIDGE ROAD LONDON SE1 7XA UNITED KINGDOM |
| RASTOGI,ARPAN | 51 TRINITY ROAD BIRMINGHAM, WSTMID B6 6LW UNITED KINGDOM |
| RASTOGI,MANISH | FLAT 37 100 WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7XA UNITED KINGDOM |
| RASTOGI,MEGHA | 401 SHIV SHRISHTI APARTMENTS BEHIND S. M.SHEETY SCHOOL CHANDIVALI POWAI MUMBAI 400076 INDIA |
| RASYONET BILGISAYAR YAZLILIM VE | ITU AYAZAGA KAMPUSU KORU YOLU ARI TEKNOKENT II BINASI A BLOK 4-2 MASLAK ISTANBUL 34469 TURKEY |
| RASZKIEWICZ, BARBARA | 9 GLENRIDGE PARKWAY MONTCLAIR NJ 07042 |
| RATA ASSOCIATES | 1916 BOOTHE CIRCLE LONGWOOD FL 32750-6774 |
| RATAJCZYK,MICHAEL | 23 DUSKO DR. PARLIN NJ 08859 |
| RATAJEWSKI,MALLORY B. | 402 UNION HILL ROAD ENGLISHTOWN NJ 07726 |
| RATAKONDA, RAM | 5 BRIDLE COURT MOUNTAIN LAKES NJ 07046 |
| RATCLIFF, JOHN M | 7918 SOUTH TRENTON STREET CENTENNIAL CO 80112 |
| RATCLIFF, JOHN MCNAIR | 7918 SOUTH TRENTON STREET CENTENNIAL CO 80112 |
| RATCLIFF, KIMBERLY | 5301 SOUTHERN LN W GRAND BAY AL 365413266 |
| RATCLIFF, RYAN | 9415 KECK CT SAN DIEGO CA 92129-3534 |
| RATCLIFF,KIMBERLY ANN | 5301 SOUTHERN LN W GRAND BAY AL 365413266 |

| Claim Name | Address Information |
|---|---|
| RATCLIFFE, JAMES M. | 8 BARSTOW ROAD APARTMENT 7M GREAT NECK NY 11021 |
| RATCLIFFE,ALEX | HONEYSUCKLE COTTAGE DOWNLEY ROAD NAPHILL HIGH WYCOMBE, BUCKS HP14 4QY UNITED KINGDOM |
| RATCLIFFE,STEPHANIE | 29 POWDERHORN DRIVE ROCKAWAY NJ 07866 |
| RATH CHIENCHI WANG | 106 CHATEAU SEIKEI 2-14-13 NISHIWASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| RATH CHIENCHI WANG | 1-9-17-906 NISHI-WASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| RATH CHIENCHI WANG | 203 REIO PALACE, 1-9-17 NAKAI SHINJUKU-KU 13 161-0035 JAPAN |
| RATH'S STRONG | 45 HAYDEN AVENUE LEXINGTON MA 02421 |
| RATH, SHRITI | 4343 WEST BANCROFT ST APT # 1E TOLEDO OH 43615 |
| RATH,ADITYA VIKAS | 3C/403, UMIYA NAGAR CHS, 4 FLR, VISHVESHWAR ROAD, OFF AAREY ROAD, GOREGAON EAST, MUMBAI MH 400063 INDIA |
| RATH,MICHAEL | 70 EAST HANNINGFIELD ROAD RETTENDON COMMON CHELMSFORD, ESSEX CM3 8EN UNITED KINGDOM |
| RATH,SNEHASIS | C-202 SHIV OM BUILDING OFF CHANDIVALLI FARM ROAD CHANDIVALLI ANDHERI(E) MUMBAI MH 400072 INDIA |
| RATHAN RAJARATNAM | 8A LYNTON ROAD NEW MALDEN SURREY KT3 6DE UNITED KINGDOM |
| RATHAN RAJARATNAM | #801 EXCERCIOR AZABU 3-5-8 AZABUJYUBAN MINATO-KU 13 106-0045 JAPAN |
| RATHAN RAJARATNAM | GARDEN MEGURO TAIRAMACHI, ROOM 110 2-2-8 TAIRAMACHI MEGURO-KU 13 152-0032 JAPAN |
| RATHBUN, TIMOTHY G | 41 LANCASTER GROVE BELSIZE PARK GT LON GT LON LONDON NW34HB UNITED KINGDOM |
| RATHBUN, TIMOTHY G | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB UNITED KINGDOM |
| RATHBUN,TIMOTHY G | 41 LANCASTER GROVE BELSIZE PARK LONDON, GT LON NW34HB UNITED KINGDOM |
| RATHEESH PANICKER | 1/8, SADAM WADI LBS MARG BHANDUP (W) MUMBAI MH 400078 INDIA |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103 BAD HOMBURG 61348 GERMANY |
| RATHERAM, JENNIFER | 796 9TH AVENUE APARTMENT #12A NEW YORK NY 10019 |
| RATHERAM-BROWNE, LOUISE R | 40 ST JOHNS ROAD SEVENOAKS TN13 3LP GREAT BRITAIN |
| RATHERAM-BROWNE, LOUISE R | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| RATHGEBER, LISA | 96 STEWART AVENUE GARDEN CITY NY 11530 |
| RATHI, ANAND | A/301, ABROL HOUSE,KHANDELWAL LAYOUT, RAMCHANDRA LANE EXTENSION,EVERSHIONE NAGAR NR.MOVIE TIME CINEMA MALAD (W) MUMBAI-MAHARASTRA 400064 INDIA |
| RATHI,ANAND | A/301,ABROL HOUSE,KHANDELWAL LAYOUT, RAMCHANDRA LANE EXTENSION,EVERSHIONE NAG NR.MOVIE TIME CINEMA, MALAD (W) MUMBAI-MAHARASTRA 400064 INDIA |
| RATHI,DINESH | 618 FRANK E RODGERS BLVD N 2ND FL HARRISON NJ 07029 |
| RATHI,HARISH | D-11, ANMOL RESIDENCY, KASPATE WASTI, WAKAD PUNE 411057 INDIA |
| RATHI,NILESH OMPRAKASH | 47, NEW GANESH COLONY AMRAVATI AMRAVATI MH 444605 INDIA |
| RATHINASWAMY, ANANDHAVADIVEL | 30 NEWPORT PKWY APT 1006 JERSEY CITY NJ 07310 |
| RATHMAN, RYAN | 2673 GREENWICH ST SAN FRANCISCO CA 94123 |
| RATHOD, ABHISHEK P. | 1 RIVER COURT, # 706 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| RATHOD, DHAVAL | QASAR ALI ROAD, VAIBHAV BLDG, 3RD FLOOR, NAZRANA COMPOUND BHIWANDI 421302 INDIA |
| RATHOD, HEMAL | BLK 516, WOODLANDS DRIVE 14 #09-167 SINGAPORE 730516 SINGAPORE |
| RATHOD, KRIPAL SINGH | B2, NILLAI CHS LTD OPP SWASTIK NURSING HOME SWATIK PARK, CHEMBUR BOMBAY 400071 INDIA |
| RATHOD,ANOOP | 50 DANVILLE DR PRINCETON JCT NJ 085502226 |
| RATHOD,DEEPAK | B 10 ASHIRWAD BLDG VALLAB BAUG LANE GHATKOPAR EAST MUMBAI MH 400077 INDIA |
| RATHOD,LIRAL | D/710 GIRDHAR PARK MALAD (W) MUMBAI MH 400064 INDIA |
| RATHORE, SANJAY | 122, PRINCETON HIRANANDANI GARDENS, POWAI BORIVALI (W) MUMBAI 400076 INDIA |
| RATIKA LANGER | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA CARRER DE MUNTANER BARCELONA 8011 SPAIN |
| RATIKA LANGER | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA BARCELONA 08011 SPAIN |
| RATING & INVESTMENT (R&I) | ATTN: JOE SAITO NIHONBASHI 1-CHOME BLDG 1-4-1 NIHONBASHI, CHUO-KU, TOKYO |

| Claim Name | Address Information |
|---|---|
| RATING & INVESTMENT (R&I) | 103-0013 JAPAN |
| RATING AGENCY MALAYSIA BERHAD | PO BOX 834 NEUTRAL BAY 2089 AUSTRALIA |
| RATING AGENCY MALAYSIA BERHAD | PO BOX 834 NEUTRAL BAY, NSW 2089 AUSTRALIA |
| RATING AGENCY MALAYSIA BERHAD | 19-G THE BOULEVARD MID VALLEY CITY LINGKARAN SYED PUTRA KUALA LUMPUR 59200 MALAYSIA |
| RATIONAL ENTERPRISES LLC | 807 DAVIS STREET UNIT 503 EVANSTON IL 62021 |
| RATIONAL SOFTWARE LIMITED | KINGSWOOD KINGSRIDE ASCOT SL5 8AJ UNITED KINGDOM |
| RATNA BHATIA | A104, POONAM APARTMENTS DR A BESANT RD WORLI MUMBAI MH 400018 INDIA |
| RATNADEEP PALSHETKAR | FLAT A, FLOOR 24, BLOCK 17, PROVIDENT CENTER 53 WHARF ROAD NORTH POINT HONG KONG |
| RATNADEEP PALSHETKAR | RIGHTWELL TAKANAWA 202, TAKANAWA, 4-20-6 MINATO-KU 13 108-0074 JAPAN |
| RATNADEEP PALSHETKAR | HIGASHIDACHO 8-1912 KAWASAKI-KU KAWASAKI CITY 14 210-0005 JAPAN |
| RATNAJIT VICHARE | B-7/17, BEST NAGAR GOREGOAN (W) MUMBAI MH 400104 INDIA |
| RATNAM, CHRISTINE N. | 52 WEST 70TH STREET APARTMENT 3B NEW YORK NY 10023 |
| RATNAM, CHRISTINE | 52 WEST 70TH STREET APARTMENT 3B NEW YORK NY 10023 |
| RATNAYAKE, DILENI S | 633 ELLIOTT AVENUE APARTMENT 9 GRAND HAVEN MI 49417 |
| RATNER, JAYME | 120 CENTRAL PARK SOUTH #66 NEW YORK NY 10019 |
| RATNER, ROBERT | 149 TALBERT TOWN LOOP MOORESVILLE NC 28117 |
| RATNOW, EVAN | 529 EAST 88TH STREET APARTMENT 2A NEW YORK NY 10128 |
| RATNOWSKY, MARC | A1433 WATERFORD GREEN DR MARIETTA GA 30068 |
| RATO, JOAO | 84 NEVILLE CT ABBEY ROAD LONDON NW8 9DB UNITED KINGDOM |
| RATO, JOAO | 84 NEVILLE CT ABBEY ROAD LONDON, GT LON NW8 9DB UNITED KINGDOM |
| RATTAN,RISHI | 51 PAXFORD ROAD WEMBLEY LONDON, GT LON HA0 3RQ UNITED KINGDOM |
| RATTAN, SANDEEP SINGH | 49 HATHERLEY COURT HATHERLEY GROVE LONDON, GT LON W2 5RE UNITED KINGDOM |
| RATTAN,SHIVANI | 30 NEWPORT PARKWAY APT. 3214 JERSEY CITY NJ 07310 |
| RATTANA SOMPHOU | 530 RICHMAN AVENUE #D FULLERTON CA 92832 |
| RATTANAMET,JIRAWAT | 86/327 INTAMARA 25 SAMSEN NAI, PHAYATHAI BANGKOK 10400 THAILAND |
| RATTANARUENGYOT, THONGCHAI | 50 W 34TH ST APARTMENT 10C10 NEW YORK NY 10001 |
| RATTANARUENGYOT,THONGCHAI | 118 HOLLYWOOD ROAD 19F MID-LEVELS HONG KONG CHINA |
| RATTIGAN JR., JAMES | 1101 BLOOMFIELD STREET #B HOBOKEN NJ 07030 |
| RATTIGAN, DARYL WILLIAM M | 132 RAVENSBURY ROAD LONDON SW18 4RU UNITED KINGDOM |
| RATTIGAN,DARYL WILLIAM MICHAEL | 132 RAVENSBURY ROAD LONDON, GT LON SW18 4RU UNITED KINGDOM |
| RATTINGER, JOHN | 22 WILDFLOWER DRIVE KINGS PARK NY 11754 |
| RATTO,DAVID H. | 105 WHISPERING OAKS PITTSBURG CA 94565 |
| RATZ PLUS LTD. | 43 CHELNOV ST. TEL AVIV 66048 ISRAEL |
| RAU, JOHN | 207 MEDITERRANEAN ROAD PALM BEACH FL 33480 |
| RAU, JOHN | 44 COCOANUT ROW APARTMENT B-102 PALM BEACH FL 33480 |
| RAU, MICHAEL | NEUE KRAEME 12 HE FRANKFURT 60311 GERMANY |
| RAU, WILLIAM I | 4150 WHITEWATER CREEK RD ATLANTA GA 30327 |
| RAU,KRISTEN | 2 ENTERPRISE, APT. 6216 ALISO VIEJO CA 92656 |
| RAU,MICHAEL | NEUE KRAEME 12 FRANKFURT HE 60311 GERMANY |
| RAUBACHER, JENNIE M. | 36 GRETEL COURT REDWOOD CITY CA 94061 |
| RAUBENHEIMER, CHRISTIAN | 4 TURNER HOUSE CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| RAUBENHEIMER, OCKIE | 92 NEW CALEDONIAN WHARF 6 ODDESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| RAUBENHEIMER,CHRISTIAN | 4 TURNER HOUSE CASSILIS ROAD LONDON, GT LON E14 9LJ UNITED KINGDOM |
| RAUBENHEIMER,OCKIE | 92 NEW CALEDONIAN WHARF 6 ODDESSA STREET LONDON, GT LON SE16 7TW UNITED KINGDOM |
| RAUER, MARIEL | 58-27 69TH AVENUE RIDGEWOOD NY 11385 |
| RAUERT, JOAN | 800 N.W. 42ND PLACE POMPANO BEACH FL 33064 |
| RAUH, MARY | 3118 34TH STREET, APT. 9 LONG ISLAND CITY NY 11106 |

| Claim Name | Address Information |
|---|---|
| RAUH, ROSEMARY | 98 LEHIGH DR LINCROFT NJ 07738 |
| RAUL ALEJANDRO LYNCH | PARERA 163 10TH FLOOR, APT. A BA 1014 ARGENTINA |
| RAUL ANIBAL FELIZ ORTIZ | MORAS NO. 1224 COL. FLORIDA C.P. 01030 DEL. ALVARO OBREGON MEXICO D.F. MEXICO |
| RAUL GARCIA ALONSO | 124 W 50TH ST APT 34D NEW YORK NY 100237469 |
| RAUL GARCIA ALONSO | ONE DEVONSHIRE PLACE #3501 BOSTON MA 02109 |
| RAUL ISERN | 5960 SW 85TH STREET MIAMI FL 33143 |
| RAUL SINHA | FLAT 2, TYPE 4, IIPS DEONAR MUMBAI 400088 INDIA |
| RAUL TIRADO | 12 FILMORE DRIVE STONY POINT NY 10980 |
| RAUL WALTER POSADA | 17716 E. GREENWOOD DR., APT. 2117 AURORA CO 80013 |
| RAUL, CHINMAYA | 3420 INTERLOCHEN LANE NAPERVILLE IL 60564 |
| RAUL, MITUL RAMESH | 700, BOLEVARD EAST APARTMENT 2G WEEHAWKEN NJ 07086 |
| RAULT, CATHERINE | 123 RUE DE ROSNY 93 MONTREUIL 93100 FRANCE |
| RAULT,CATHERINE | 123 RUE DE ROSNY MONTREUIL 93 93100 FRANCE |
| RAUMPFLEGE AG FACILITY MANAGEMENT | MARTIN-LUTHER-STRASSE 38-42 STUTTGART (BAD CANNSTATT) 70372 GERMANY |
| RAUN, CLAIRE | 636 W WEBSTER AVE APT 103 CHICAGO IL 606143721 |
| RAUNAQ SINGH HANSPAL | 12/B, KAM HO MANSION 159-163, HOLLYWOOD RD. SHEUNG WAN HONG KONG HONG KONG |
| RAUNAQ SINGH HANSPAL | ARJAN VILLA, UNIT #7, 1ST FLOOR, INDRA DARSHAN CROSS ROAD, SAMARTH NAGAR, MUMBAI 400053 INDIA |
| RAUPACH AND WOLLERT ELMENDORFF | SCHWANNSTRASSE 6 DUSSELDORF 40476 GERMANY |
| RAUPACH, CAROLA | SCHWEBELSTRASSE 27A BERLIN 12305 GERMANY |
| RAUSEO,KELLEY MARIE | 2 DENISE CT. HUNTINGTON STATION NY 11746 |
| RAUT, AMITA | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,VASAI(W) TAL VASAI NALASOPARA (W), MH THANE DISTRICT 401201 INDIA |
| RAUT, ASHISH | H.NO-283,SHIRODWADI MULGAO, POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NORTH OPP IIT MAIN GATE, POWAI BICHOLIM - GOA 403503 INDIA |
| RAUT, SMITA | C/204, &#039;YESHKRUPA&#039; CHIKOOWADI, SHIMPOLI, BORIVALI (W) BORIVALI (W) MUMBAI 400092 INDIA |
| RAUT,AMITA | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA, TAL VASAI NALASOPARA (W) THANE DISTRICT MH 401201 INDIA |
| RAUT,ASHISH | H.NO-283,SHIRODWADI MULGAO, POST-ASSNORA,TALUKA-BICHOLIM,DISTRICT-NO OPP IIT MAIN GATE, POWAI BICHOLIM - GOA 403503 INDIA |
| RAUT,NIKET | SUYOG BUNGLOW, WAVTE WADI BEHIND R.J. NAGAR PHULPADA ROAD VIRAR (E) 401305 INDIA |
| RAUT,SANVED | DORM 13, ROOM 9 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| RAUT,VISHAKHA | VAKOLA VAKOLA PIPELINE, SANTACRUZ (E) INDIA |
| RAUTURIER, VERONIQUE | 105 RUE DE L'ABBÉE GROULT 75 PARIS 75015 FRANCE |
| RAUTURIER,VERONIQUE | 105 RUE DE L'ABB,E GROULT PARIS 75 75015 FRANCE |
| RAUTZENBERG, HELMTRAUD | KANZLEI FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| RAUWERDINK, PHILIP A. | 2986 N. GERMAN CHURCH RD. OREGON IL 61061 |
| RAV CONSULTING, LLC | 244 FIFTH AVENUE #2272 NEW YORK NY |
| RAVAD LTD. | 21 HAARBAAH ST. TEL AVIV 64739 ISRAEL |
| RAVAIOLI,RICHARD W | 443 LINCOLN AVENUE UNION NJ 07083 |
| RAVAIOLI,WILLIAM F | 303 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| RAVAL, KUNAL | G-402 GOKUL RESIDENCY OPPOSITE SAI DHAM TEMPLE THAKUR VILLAGE, KANDIVALI (EAST) MUMBAI 400101 INDIA |
| RAVANI, KETAN | 24 SAUNCEY AVENUE HERTS HARPENDEN AL5 4QF UNITED KINGDOM |
| RAVASIO, SIBILLA | VIA F ALBORGHETTI 12 BERGAMO 24128 ITALY |
| RAVE REALTY CORP | 404 WEST THIRD STREET WILMINGTON DE 19801 |
| RAVE, SHMUEL | 14 SEVENOAKE RD. MELVILLE NY 11747 |
| RAVE,SHMUEL | 666 W END AVE # 14V NEW YORK NY 100257357 |

| Claim Name | Address Information |
|---|---|
| RAVEN ASSET MANAGEMENT LLC | A/C RAVEN CREDIT OPPORTUNITIES 195 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| RAVEN ASSET MANAGEMENT LLCA/C RAVEN CREDIT OPPORTU | ATTN: KEVIN GERLITZ RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. C/O RAVEN ASSET MANAGEMENT, LLC 195 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD | KEVIN GERLITZ RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. C/O RAVEN ASSET MANAGEMENT, LLC 195 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| RAVEN FOX LIMITED | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| RAVENER, ALEXANDRA KATHRYN | 43 VALENTINE AVENUE GLEN COVE NY 11542 |
| RAVEY, PATRICK | 72-17 34TH AVENUE APT. 1B JACKSON HEIGHTS NY 11372 |
| RAVI AGARWAL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RAVI AGARWAL | 34A WILMINGTON SQAURE CLERKENWELL WC1X 0EG UNITED KINGDOM |
| RAVI BALASUBRAMANIAN | 2-01 50TH AVENUE APARTMENT 7L LONG ISLAND CITY NY 11101 |
| RAVI BALASUBRAMANIAN | 234 S. 41ST STREET PHILADELPHIA PA 19104 |
| RAVI BHUSHAN | 6TH MAIN , 12TH CROSS 1362, J B NAGAR, KODIHALLI KODIHALLI KARNATAKA BANGALORE 560078 INDIA |
| RAVI BHUSHAN | 6TH MAIN , 12TH CROSS 1362, J B NAGAR KODIHALLI BANGALORE KR 560078 INDIA |
| RAVI CHINTAPALLI | 2020 N LINCOLN PARK W APT 3M CHICAGO IL 60614-3693 |
| RAVI CHOPRA | 33,AMRUTA SHRI SHRADDHACHS GHODBUNDER ROAD WAGHHIL NAKA, THANE (W) THANE MH 400601 INDIA |
| RAVI CHOPRA | 31,PRACHI A2, SHRI SAI SHRADDHA CHS, GHODBUNDER ROAD WAGHBIL NAKA, THANE (W) THANE MH 400601 INDIA |
| RAVI D. SINGH | 401 BELLE MAISON 1-5-16 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| RAVI KANCHAN CHATTERJEE | FLAT#102, SOLOMON BUILDING, BEHIND HIRANANDANI HOSPITAL, NEAR GL COMPUND, POWAI MUMBAI 400076 INDIA |
| RAVI KHANCHANDANI | B.K. NO. 1480/14, SEC 30/B ULHASNAGAR THANE DISTRICT MH 421004 INDIA |
| RAVI KHANCHANDANI | B.K. NO. 1480/14, SEC 30/B ULHASNAGAR ULHASNAGAR THANE DISTRICT MH 421004 INDIA |
| RAVI KIRPALANI | 204, NEW CITY RESIDENCE 3-24-1 KANDA-OGAWAMACHI CHIYODA-KU 13 101-0052 JAPAN |
| RAVI KIRPALANI | 3308, TOYOSU CIEL TOWER 5-5-1 TOYOSU KOTO-KU 13 101-0052 JAPAN |
| RAVI KIRPALANI | OCHANOMIZU DUPLEX R'Z 204 3-24-1 KANDA-OGAWAMACHI CHIYODA-KU 13 101-0052 JAPAN |
| RAVI KORA | 4401 BRISTOL STATION CT CARTERET NJ 070083164 |
| RAVI KORA | 30 NEWPORT PKWY APT# 606 JERSEY CITY NJ 07310 |
| RAVI KORA | 10134 104TH STREET, 3RD FLOOR OZONE PARK NY 11416 |
| RAVI MISTRY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RAVI PATNA | 13 MONROE STREET BROOKLYN NY 11238 |
| RAVI PATNA | 239 SOUTH 41ST STREET PHILADELPHIA PA 19104 |
| RAVI PULAVARTHY | 812 PAVONIA AVENUE. JERSEY CITY NJ 07306 |
| RAVI PULAVARTHY | 214 SOUTH STREET,FLOOR NO 2 JERSEY CITY NJ 07307 |
| RAVI PULAVARTHY | 191 CLAREMONT AVENUE APT 54 NEW YORK NY 10027 |
| RAVI PULAVARTHY | 700 HEALTH SCIENCES DRIVE L1170BX CHAPIN APARTMENTS STONY BROOK NY 11790 |
| RAVI PULAVARTHY | L1170BX CHAPIN APTS. STONY BROOK NY 11790 |
| RAVI SANKAR APPANA | 75 LIBERTY AVENUE APARTMENT D6 JERSEY CITY NJ 07306 |
| RAVI SHANKAR | FLAT NO-102,E-II,WING I, TULIP APARTMENTS,BINDRA COMPLEX,BAL GOVIND NAGAR, MAHAKALI CAVES ROAD,ANDHERI(E) MUMBAI 400093 INDIA |
| RAVI SHANKAR | 16 ANTHALIZ ST. BAPTIST ROAD BANDRA W MUMBAI 400093 INDIA |
| RAVI V V | DOOR NO. 731 NEAR K E B OFFICE MARATHALLI BANGALORE KR INDIA |
| RAVI V V | BUIDING NO:6 FLAT NO:804 MAHDA DELUX BUILDINGS, NEAR RAMBHAG, POWAI, MUMBAI KR 400076 INDIA |
| RAVI V V | PLOT 8, 6TH WING RAMBHAI MARG KANDHIVALLI MUMBAI MH 400076 INDIA |
| RAVI VITAL | 1301 WALL STREET WEST 6302 LYNDHURST NJ 07071 |
| RAVI VITAL | 510 COUNTRY CLUB DR CHERRY HILL NJ 08003-3010 |
| RAVI, CHAITANYA | 700 HEALTH SCIENCES DR CHAPIN LU75BX STONY BROOK NY 11790 |

| Claim Name | Address Information |
|---|---|
| RAVI,CHAITANYA | 700 HEALTH SCIENCES DRIVE L-1175AX CHAPIN APARTMENTS STONY BROOK NY 11790 |
| RAVI,SRUTI | A-103, LOTUS APARTMENTS CLIFF STREET, HIRANANDANI GARDENS, POWAI, MUMBAI 400076 INDIA |
| RAVIKANTH KOLLA | 32 HADLER DRIVE, SOMERSET NJ 08873 |
| RAVIKIRAN JAGADALE | NANA SHANKAR SETH ROAD DOMBIVLI (W) 421202 INDIA |
| RAVIKIRAN PEESAPATI | 003, C3, LOKMILAN COMPLEX CHANDIVALI FARM ROAD POWAI MUMBAI 400076 INDIA |
| RAVIKIRAN PEESAPATI | 1302, B WING, KINGSTON BLDG, HIGH STREET, HIRANANDANI CHANDIVALI FARM ROAD POWAI MUMBAI 400076 INDIA |
| RAVIKIRAN PEESAPATI | 1302, B WING, KINGSTON BLDG, HIGH STREET, HIRANANDANI HIRANANDANI, OPP DMART POWAI MUMBAI 400076 INDIA |
| RAVIKUMAR ADUKIA | BUILDING NO.3 SAKI VIHAR COMPLEX, SAKINAKA MUMBAI 400072 INDIA |
| RAVIKUMAR BUDHRAJA | 3 , GURU NANAK NAGAR GURU NANAK NAGAR PUNE MH 411002 INDIA |
| RAVIN SHAH | 2108 SCHUMACHER DR NAPERVILLE IL 60540-0966 |
| RAVINATH,MEENAKSHI | 1960 CALIFORNIA ST APARTMENT 33 SAN FRANCISCO CA 94109 |
| RAVINDER SINGH | HOUSE NO 211 MANGOL PUR KALAN DELHI KR 110085 INDIA |
| RAVINDER SINGH | HOUSE NO 211 MANGOL PUR KALAN DELHI UT 110085 INDIA |
| RAVINDER SINGH | 180 ROOSEVELT BUILDING 10TH STREET  APT JERSEY CITY NJ 07302 |
| RAVINDER SINGH | 12 FLOYD STREET UNIT 2F JERSEY CITY NJ 07306 |
| RAVINDRA SEENEEVASSEN | FLAT 1 LAPWING COURT 6 SWAN STREET LONDON SE1 1BE UNITED KINGDOM |
| RAVINDRA SEENEEVASSEN | 46 ICELAND WHARF PLOUGH WAY SURREY QUAYS LONDON SE16 7AB UNITED KINGDOM |
| RAVINDRAN, KANNOO | 99 HARBOUR SQUARE SUITE 2410 TORONTO M5J 2H2 CANADA |
| RAVINDRAN,ARUN PRASATH | D6, FLAT 43, GREEN FIELDS CO. OPERATIVE HOUSING SOCIE JVLR, ANDHERI(E) MUMBAI MH INDIA |
| RAVINDRAN,JAGAN | 19/13 AISHWARYA, PESTOM SAGAR ROAD NO:4, CHEMBUR MUMBAI 400089 INDIA |
| RAVINDRAN,VARNA | G1/603,SANKARA COLONY P.L LOKHANDE MARG CHEMBUR MUMBAI MH 400043 INDIA |
| RAVINDRANATH,ANOOP | C/O ADV PV SREEDHARAN NAMBIAR LOTUS TALIPARAMBA KERALA 670141 INDIA |
| RAVISHANKAR KALLURI | POKHRAN ROAD 1 82, JYESHTHA, TARANGAN THANE MH 400606 INDIA |
| RAVISHANKAR SHRIVASTAVA | B2401 AVALON CO-OPERATIVE HOUSING SOCIETY HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| RAVISHANKAR,NITHYA | B-409 RAHEJA MAPLE LEAF OFF CHANDIVALI FARM ROAD TUNGWA MUMBAI MH 400072 INDIA |
| RAVISHANKER, VIVEK | 380 ADAMS MAIL CTR CAMBRIDGE MA 02138 |
| RAVISHANKER,VIVEK | 601 W. 57TH ST. APT. 27D NEW YORK NY 10019 |
| RAVITTA R VALIA | A/302, RIZVI PALACE HILL ROAD BANDRA (WEST) MUMBAI 400050 INDIA |
| RAVITZ,ROBERT J. | 30 EAST 65TH STREET 10A NEW YORK NY 10065 |
| RAVIV, ADI | 320 EAST 72ND STREET NEW YORK NY 10021 |
| RAVIV, JONATHAN | 204 W 81ST ST APT 51 NEW YORK NY 10024-5840 |
| RAVIV,JONATHAN P. | 204 WEST 81ST ST APT 51 NEW YORK NY 10024 |
| RAVJI, PRIYA | 24 MILVERTON GARDENS ESSEX ILFORD IG3 8DS UNITED KINGDOM |
| RAVLO, LISA | FLAT 2 258 PETTY FRANCE LONDON, GT LON SW1H 9EU UNITED KINGDOM |
| RAVOUNA,CHARLOTTE | FLAT 8 EXIDE HOUSE 231 SHAFTESBURY AVENUE LONDON, GT LON WC2H 8EL UNITED KINGDOM |
| RAW COMMUNICATIONS LTD | 2830 WORSHIP STREET LONDON EC2A 2AH UK |
| RAW COMMUNICATIONS LTD | 2830 WORSHIP STREET LONDON EC2A 2AH UNITED KINGDOM |
| RAWAL, SATYAM | 107 LASSEN COURT APARTMENT # 1 PRINCETON NJ 08540 |
| RAWAL,MRUDANG | 37-31 73RD STREET APT 9H JACKSON HEIGHTS NY 11372 |
| RAWAT, TARUNA | NATWAR NAGAR, ROAD NO. 1 JOGESHWARI EAST JOGESHWARI (E) MUMBAI 400060 INDIA |
| RAWAT,HARINDER SINGH | K-54, JAL VAYU VIHAR HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| RAWAT,VIKRAM SINGH | BANNERGHATTA ROAD ROOM NUMBER G-216 IIM BANGALORE HOSTEL BANGALORE, KR 560076 INDIA |
| RAWDON,MICHELLE V | 1813 AVENUE O SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| RAWLENCE, SONIA | 201 PARK SOUTH AUSTIN ROAD LONDON SW11 5JN UNITED KINGDOM |
| RAWLENCE, SONIA | 201 PARK SOUTH AUSTIN ROAD LONDON, GT LON SW11 5JN UNITED KINGDOM |
| RAWLINGS, NICK | 53 COWPER ROAD KENT BROMLEY BR2 9RT UNITED KINGDOM |
| RAWLINGS,NICK | 53 COWPER ROAD BROMLEY, KENT BR2 9RT UNITED KINGDOM |
| RAWLINSON AND HUNTER | CHURCH AND PARLIAMENT STREETS HAMILTON HM 12 PO BOX HM 1556 BERMUDA BERMUDA |
| RAWLINSON,MICHELLE | 158 FRANKLANDS VILLAGE HAYWARDS HEATH, W SUSX RH163RE UNITED KINGDOM |
| RAWLS, KAREN V | 240 ELIZABETH ST STATEN ISLAND NY 10310 |
| RAWTANI,KARISHMA | 188 HEARSALL LANE, EARLSDON COVENTRY, WARWKS CV5 6HJ UNITED KINGDOM |
| RAWTANI,NAMITA HARESH | C 27, JEEVAN NAIYA SOCIETY CHEMBUR NAKA MUMBAI MH 400071 INDIA |
| RAXA MEHTA | 10 SEXTANT AVENUE E14 3DX UNITED KINGDOM |
| RAXA MEHTA | 15 HARROW FIELDS GARDEN HARROW-ON-THE-HILL HA1 3SN UNITED KINGDOM |
| RAXAK MAHAT | 980 2ND AVE APT 2A APT 2A NEW YORK NY 10022 |
| RAXAK MAHAT | 226 AINSLIE ST APT 1 BROOKLYN NY 11211 |
| RAXAK MAHAT | 208 MORGAN STREET NW APT B WASHINGTON DC 20001 |
| RAXMAN PUBLICATIONS INC. | P.O. BOX 3542 CHAMPLAIN NY 12919-3542 |
| RAY & BERNDTSON UNTERNEMENSBERATUNG GMBH | OLOF-PALME-STRASSE 15 FRANKFURT HE 60393 GERMANY |
| RAY A CAMERON | 615 OAKHURST ROAD MAMARONECK NY 10543 |
| RAY A CAMERON | 5 NORMAN DRIVE RYE NY 10580 |
| RAY A. CAMPBELL | 117-11 229 STREET QUEENS NY 11411 |
| RAY A. STURM | 21474 SALAMANCA AVENUE WOODLAND HILLS CA 91364 |
| RAY A. STURM | 21474 SALAMANCA AVE WOODLAND HILLS CA 913644310 |
| RAY ANN F. COLLINS | 27 MARLO LANE NAUPPAUGE NY 11788 |
| RAY ANN F. COLLINS | 27 MARLO LANE HAUPPAUGE NY 11788 |
| RAY D. LINE | 11316 VISTA SORRENTO PKWY APT 101 SAN DIEGO CA 921307643 |
| RAY FUJII | 2-2-39-519 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| RAY JR.,JAMES | 6600 WESTWIND WAY CRESTWOOD KY 40014 |
| RAY L. O'CONNELL | 5 LINDEN LEA HAMPSTEAD GARDEN SUBURB LONDON N2 0RF UNITED KINGDOM |
| RAY L. O'CONNELL | THE CROFT HOUSE 26A FERNCROFT AVENUE HAMPSTEAD LONDON NW3 7PH UNITED KINGDOM |
| RAY PRICE | BURLEIGH COURT BURLEIGH ROAD ASCOT BERKSHIRE SL5 7LE UNITED KINGDOM |
| RAY, ALAN E. | 2829 WEST FARGO AVENUE CHICAGO IL 60645 |
| RAY, ANTONY | 29 NAPIER COURT SOMERTREES AVENUES GROVE PARK LONDON SE12 0BZ UNITED KINGDOM |
| RAY, BINAY | RAJKISHORE PRASHAD SINGH ,OPP BABA ENGG NEW MAINPURA , SAGUNA MODE , DANAPUR CANTOLMENT ,PATNA BI PATNA 801503 INDIA |
| RAY, CLIFTON H | 96 COUNTY ROAD 1755 LINDEN TX 75563 |
| RAY, DAVID S | 62 PFORZHEIMER MAIL CTR CAMBRIDGE MA 02138 |
| RAY, JOHN | 4429 BRYN MAWR DALLAS TX 75225 |
| RAY, JOHN | 4429 BRYN MAWR DR DALLAS TX 75225-6743 |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD SURREY WOKING GU22 7EB UNITED KINGDOM |
| RAY, RONALD | 39 PALM ST LINDENHURST NY 11757 |
| RAY, SAMPITA | 247-C NEW STATE ROAD #C MANCHESTER CT 06040 |
| RAY, SREYA | 1 CHAPIN WAY BOX 8474 NORTHAMPTON MA 01063 |
| RAY, SUBHASIS | 602, WING A, SUNSHINE RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| RAY, SUGATA | 1500 LOCUST ST APT 2908 PHILADELPHIA PA 191024322 |
| RAY, SUPARNA | 389 WASHINGTON STREET APT 19B JERSEY CITY NJ 07302 |
| RAY,AMORTYA | 485 MANILA AVE. APT 2 JERSEY CITY NJ 07302 |
| RAY,ANTONY | 29 NAPIER COURT SOMERTREES AVENUES GROVE PARK LONDON, GT LON SE12 0BZ UNITED KINGDOM |
| RAY,BINAY | RAJKISHORE PRASHAD SINGH ,OPP BABA ENGG NEW MAINPURA , SAGUNA MODE , DANAPUR CANTOLMENT ,PATNA PATNA BI 801503 INDIA |

| Claim Name | Address Information |
|---|---|
| RAY,CLIFTON H. | RT 2 BOX 273 LINDEN TX 75563 |
| RAY,DAVID | 150 EAST 91ST STREET APARTMENT 22 NEW YORK NY 10128 |
| RAY,NAOMI B. | 9312 KENMONT COVE CORDOVA TN 38016 |
| RAY,RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB UNITED KINGDOM |
| RAY,SUCHARITA | #15-06 THE CHUAN 31, LORONG CHUAN SINGAPORE 556820 SINGAPORE |
| RAY,SUCHITA | 3-D , 801,DHEERAJ UPVAN, BORIVLI EAST MUMBAI 400066 INDIA |
| RAYCHAUDHURI, ANUPAM | 237 E. 33RD STREET APT 1B NEW YORK NY 10016 |
| RAYCHAUDHURI,ANUPAM | 5850 CAMERON RUN TER # 2-814 ALEXANDRIA BA 223031860 |
| RAYDEN,ALEXANDER | 6 EATON TERRACE LONDON, GT LON SW1W 8EZ UNITED KINGDOM |
| RAYE, TYHLER | 4214 26TH ST SAN FRANCISCO CA 94131-1837 |
| RAYEES MOHAMMED ANIS RIZVI | FLAT NO 5-2, GR FLOOR OPP. DOMINOS PLAZA 14TH ROAD KHAR W MUMBAI MH 400052 INDIA |
| RAYER,MARIA | PADMASHALI CO-OP HSG. SOCIETY D/201, 2ND FLOOR, R.P. NAGAR, 60 FEET ROAD, MATUNGA MUMBAI, MAHARASHTRA. 400019 INDIA |
| RAYES,IBRAHIM ABDULMAGID | BEN ASHOOR TRIPOLI, N/A POBOX291 LIBYAN ARAB JAMAHIRIYA |
| RAYETTE BROWN | 2733 BARKER AVENUE APT# Q43 BRONX NY 10467 |
| RAYFIELD,CHAD M | 20916 NORTH HAMPTON WAY LAKE FOREST CA 92630 |
| RAYFIELD,JAMIE MARK | 20916 NORTH HAMPTON WAY LAKE FOREST CA 92630 |
| RAYIESBERG, LISA | 97 DEVOE RD CHAPPAQUA NY 10514 |
| RAYLYNN MARIE FRIEND | 15893 E NAVARRO PL AURORA CO 80013-2521 |
| RAYMAN, LOUIS | 992 ALLAN COURT TEANECK NJ 07666 |
| RAYMAN, MARK L. | 1216 KENSINGTON RD TEANECK NJ 07666 |
| RAYMENT,ROLAND | 60 DOMINICAN DR SAN RAFAEL CA 949011338 |
| RAYMER, EDWARD | 342 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| RAYMOND A. KAHN | 7 SILVER STREAM DRIVE WEST HARRISON NY 10604 |
| RAYMOND A. KAHN | 6 CEDAR LANE PURCHASE NY 107 |
| RAYMOND ARIOLA | 200 W 26TH ST APT 17I NEW YORK NY 10001-6752 |
| RAYMOND ARIOLA | 307 EAST 81ST STREET APT. 5RWPH NEW YORK NY 10028 |
| RAYMOND BADER | 109 JOHN STREET PEARL RIVER NY 10965 |
| RAYMOND BAKER | 33 DEXTER CLOSE LUTON LU3 4DX UK |
| RAYMOND BAKER | 33 DEXTER CLOSE LUTON LU3 4DX UNITED KINGDOM |
| RAYMOND BARRETTO | 102 C. COLUMBUS DRIVE #1010 JERSEY CITY NJ 07302 |
| RAYMOND BARRETTO | 102 CHRISTOPHER COLUMBUS DR APT 1010 JERSEY CITY NJ 07302-5571 |
| RAYMOND BARRETTO | 172 W 81ST STREET APARTMENT 1B NEW YORK NY 10024 |
| RAYMOND C. MIKULICH | ONE WEST 72ND STREET, UNIT 11 NEW YORK NY 10023 |
| RAYMOND CHAN | #202, 1-28 MOTOAZABU 3, MOTOZAZBU FOREST PLAZA IV, MINATO-KU 13 106-0046 JAPAN |
| RAYMOND CHIA YEN SHEN | 12/F, NO.145, HOPEN EAST ROAD DAAN DISTRICT, TAIPEI, 106 TAIPEI, 106 106 TAIWAN |
| RAYMOND CHIA YEN SHEN | 16/F, NO.35, HUANHE S.ROAD SANCHUNG, TAIPEI COUNTY 241 TAIPEI COUNTY 241 241 TAIWAN |
| RAYMOND CHIN | 10 MARKHAM CIRCLE OLD BRIDGE NJ 088 |
| RAYMOND D. BURT JR. | 45 WEST 60TH STREET APT. 9C NEW YORK NY 10023 |
| RAYMOND D. BURT JR. | 888 MAIN STREET APT. PH20 NEW YORK NY 10044 |
| RAYMOND D. BURT JR. | 280 DRIGGS AVE APT 4B BROOKLYN NY 11222 |
| RAYMOND D. BURT JR. | 105 COLONIAL AVE CUMBERLAND RI 028645818 |
| RAYMOND DARY | 4-17-3-E YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| RAYMOND DARY | 1-12-1-101 TOKAGI ICHIKAWA-SHI 12 272-0024 JAPAN |
| RAYMOND E. CHANDONNET | 15 HIGHLAND DRIVE SUMMIT NJ 07901 |
| RAYMOND F. KRAVIS CENTER FOR PERFORMING | ARTS, THE JUDITH A. MITCHELL, CEO 701 OKEECHOBEE BLVD. WEST PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| RAYMOND F. KRAVIS CENTER FOR THE | 701 OKEECHOBEE BOULEVARD WEST PALM BEACH FL 33401 |
| RAYMOND FUNDORA | 3050 SW 19 STREET MIAMI FL 33145 |
| RAYMOND FUNDORA | 14680 SW 132 COURT MIAMI FL 33186 |
| RAYMOND G.H. SEITZ | 39 EAST BATTERY CHARLESTON CA 29401 |
| RAYMOND HO | 34 BOULEVARD MALBA NY 113 |
| RAYMOND J. SHILLING | 29 EUSTON RD MARLTON NJ 08053 |
| RAYMOND JAMES | ATTN: EDWAR EVANOUSKAS 880 CARILLON PARKWAY ST. PETERSBURG FL 33733 |
| RAYMOND JAMES & ASSOCIATES INC | BISHOPSGATE COURT 4-12 NORTON FOLGATE LONDON E1 6DB UNITED KINGDOM |
| RAYMOND JAMES & ASSOCIATES INC | 1400 66TH ST NORTH ATT: MUNICIPAL BOND DEPT. ST PETERSBURG FL 33707 |
| RAYMOND JAMES & ASSOCIATES INC | ATTN: 11R00-MICHAEL CASTELLANI 880 CARILLON PARKWAY ST. PETERSBURG FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC | 880 CARILLON PARKWAY ST. PETERSBURG FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC | P.O. BOX 15818 ST. PETERSBURG FL 33733-9810 |
| RAYMOND JAMES & ASSOCIATES INC. | 101 W. BROAD STREET SUITE 100 GREENVILLE SC 29601 |
| RAYMOND JAMES & ASSOCIATES INC. | ATTN: TREASURY DEPT 800 CARILLON PARKWAY ST. PETERSBURG FL 33716 |
| RAYMOND JAMES & ASSOCIATES INC. | EQUITY CAPITAL MARKETS 800 CARILLON PARKWAY ST. PETERSBURG FL 33716 |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERT M. RUDNICKI 880 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES FINANCIAL | 1800 4TH STREET SUITE 2 PERU IL 61354 |
| RAYMOND JAMES FINANCIAL | 315 NORTH CORNELIA STREET ATTN: JAMES SPELICH SPRING VALLEY IL 61362-2211 |
| RAYMOND JAMES FINANCIAL | 1401 SHERIDAN AVENUE CODY, WY 82414-3749 |
| RAYMOND JAMES FINANCIAL SERVICES | 880 CARILLON PARKWAY- 11R00 ATTN: JUDY KEITH ST. PETERSBURG FL 33716 |
| RAYMOND JAMES YATIRIM MENKUL KIYMETLER | MAYA UPTOWN TAMBURI ALI EFENDI SOK NO 13  KAT 2,ETILER ISTANBUL 34337 TURKEY |
| RAYMOND JAMES, LTD | 925 W. GEORGIA STREET SUITE 2200 VANCOUVER, BC CANADA V6C 3L2 CANADA |
| RAYMOND JILLIAN L | 3624 N STREET NW WASHINGTON DC 20057 |
| RAYMOND JONOUBEI | 7095 ANJOU CREEK CIR SAN JOSE CA 95120 |
| RAYMOND JONOUBEI | 589 ADELINE AVE SAN JOSE CA 95136 |
| RAYMOND JOSEPH GREEN | 40320 CALLE TORCIDA TEMECULA CA 92591-1784 |
| RAYMOND KANHAI | 8A BELGAVE ROAD ILFORD,ESSEX IG1 3AW UNITED KINGDOM |
| RAYMOND LEE HUMPHERY | 2222 WINDSOR CREST LOOP APOPKA FL 32712-1920 |
| RAYMOND LIMITED | 59 BHULABHAI DESAI ROAD OPP BREACH CANDY HOSP MUMBAI MH 400026 INDIA |
| RAYMOND M. MUSALO | 540 EAST 20TH STREET APARTMENT 6F NEW YORK NY 10009 |
| RAYMOND MAN HON CHEUNG | FLAT H 14 FLOOR TSUI KUNG MANSION TAIKOO SHING HONG KONG |
| RAYMOND P. KARR | 5544 S. RICHFIELD WAY AURORA CO 80015 |
| RAYMOND R. RAIMONDI JR. | 301 EAST 79TH STREET APARTMENT 7J NEW YORK NY 10021 |
| RAYMOND RANELLUCCI | 11878 VIA LUCERNA CIRCLE WINDERMERE FL 34786 |
| RAYMOND RONALD SLAYFORD | 11/382 MILLER STREET CAMMERAY 2062 AUSTRALIA |
| RAYMOND S. WIN | 520 W 43RD STREET APARTMENT 5T NEW YORK NY 10036 |
| RAYMOND S. WIN | 3650 CHESTNUT STREET BOX 139 PHILADELPHIA PA 19104 |
| RAYMOND S. WIN | 3650 CHESTNUT STREET BOX 213 PHILADELPHIA PA 19104 |
| RAYMOND S. WIN | 1035 ARGONIA PL WALNUT CA 91789 |
| RAYMOND SMITH IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RAYMOND STEPHENS | 159 W. 53RD ST. APT. 19H NEW YORK NY 10019 |
| RAYMOND T. TESTA | FLAT 1802 NO. 1 WEST INDIA QUAY HERTSMERE RD. LONDON E14 4ED UNITED KINGDOM |
| RAYMOND T. TESTA | APT 2209 NO 1 WEST INDIA QUAY HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| RAYMOND T. TESTA | 3602 OCTAVIUS APARTMENT, HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| RAYMOND WAIKIT YU | 16A, TOWER I REGENCY PARK, KWAI CHUNG HONG KONG CHINA |
| RAYMOND WAIKIT YU | 26B, 18 ARBUTHNOT ROAD CENTRAL HONG KONG |
| RAYMOND WANG | 6 GRANDVIEW LANE MANALAPAN NJ 07726 |
| RAYMOND WANG | 346 EAST 13TH STREET, APT 1 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| RAYMOND WEBB | 19334 E.PRENTICE PL CENTENNIAL CO 80015 |
| RAYMOND YIP | 65-01 110TH STREET FOREST HILLS NY 11375 |
| RAYMOND YUK | 364 WEST 53 RD STREET, APT 3S NEW YORK NY 10019 |
| RAYMOND YUK | 172-02 46TH AVE, 2ND FLR FLUSHING NY 11358 |
| RAYMOND, CEDRIC D. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RAYMOND, EUGENE | 3700 CHIMNEY RIDGE PLACE APT 104 DURHAM NC 27713 |
| RAYMOND, EUGENE | 3700 CHIMNEY RIDGE PL APT # 104 DURHAM NC 27713 |
| RAYMOND, PETER | 9805 34TH AVENUE NORTH PLYMOUTH MN 55441 |
| RAYMOND,EUGENE P. | 5 WORCESTER PLACE DURHAM NC 27707 |
| RAYMOND,JILLIAN L. | 3731 R ST. NW WASHINGTON DC 20007 |
| RAYMOND,LINDA LOU | 210113 RAYMOND DR PO BOX 102 SCOTTSBLUFF NE 693630102 |
| RAYMOND,WILLIAM | 123 CHESTNUT ST. RUTHERFORD NJ 07070 |
| RAYMONDI,JAVIER A. | 182-05 JAMAICA AVENUE HOLLIS NY 11423 |
| RAYN AIR | 57 BON AIRE CIRCLE SUFFERN NY 10901 |
| RAYNAH S. SALENIUS | 136 CANTATA IRVINE CA 92606 |
| RAYNAH S. SALENIUS | 136 CANTATA IRVINE CA 92606 |
| RAYNAUD, JEAN-MICHEL | 5 IMPASSE FOCH 24660 CHAMIERS FRANCE |
| RAYNELLE HANSON | 13522 GENERAL GRESHA CYPRESS TX 77429 |
| RAYNER ZSUZSI | 33 ZION WERTSVILLE ROAD SKILLMAN NJ 08558 |
| RAYNER, EDWARD | 255 GREENWICH RD BEDFORD NY 10506 |
| RAYNER, EDWARD | 342 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| RAYNER, RUTH J. | 35 CHASE ROAD ESSEX BRENTWOOD CM144LG UNITED KINGDOM |
| RAYNER,EDWARD | 225 GREENWICH ROAD BEDFORD NY 10506 |
| RAYNER,RUTH J. | 35 CHASE ROAD BRENTWOOD, ESSEX CM144LG UNITED KINGDOM |
| RAYNES,KELLY L | 343 ELM STREET KEENE NH 03431 |
| RAYOWSKY, ZIV | 7119 PEBBLE PARK WEST BLOOMFIELD MI 48322 |
| RAYTEK,CHARLENE | 37 40 81ST STREET APT B12 JACKSON HEIGHTS NY 11372 |
| RAYTHEON COMBINED COMPANYDB/DC MASTER PENSION TRUS | ATTN: JOHN D#APPOSORAZIO MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| RAYTHEON MASTER PENSION TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON MASTER PENSION TRUST | 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYYIN & PARTNERS | RM 1502, BLDG 15 JIWANWAI SOHO NO.39DONGSANHUANZHONGLU BEIJING BEIJING CHINA |
| RAYZVIKH, MASHA | 12 EMMONS COURT MARLBORO NJ 07746 |
| RAZA KIZILBASH | #601, GINZA EAST B-SITE TOKYO 13 JAPAN |
| RAZA KIZILBASH | #601, GINZA EAST B-SITE 13 JAPAN |
| RAZA KIZILBASH | 3-2-13 NISHIAZABU MINATOKU 13 106-0032 JAPAN |
| RAZA KIZILBASH | PARK HOMES ROPPONGI NOGIZAKA URBAN RESIDENCE 202 7-1-14 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| RAZA, ALI | 27 DELANCEY STREET EDISON NJ 08820 |
| RAZA, HARIS | B - 305 YAMNOTRI JANGID COMPLEX MIRA RD EAST, NEAR SILVER PARK. MH THANE INDIA |
| RAZA, SABINA | 83 BECKFORD ROAD SURREY CROYDON CR0 6HZ UNITED KINGDOM |
| RAZA, SAIRA | 81 CROOKE AVENUE #22 BROOKLYN NY 11226 |
| RAZA,HARIS | B - 305 YAMNOTRI JANGID COMPLEX MIRA RD EAST, NEAR SILVER PARK. THANE MH INDIA |
| RAZA,SABINA | 83 BECKFORD ROAD CROYDON, SURREY CR0 6HZ UNITED KINGDOM |
| RAZA,SAIRA | 91 WATERWAGON RD ITHACA NY 148509703 |
| RAZA,SHAHRYAR | 7 ZETLAND HOUSE MARLOES ROAD LONDON, GT LON W8 5LB UNITED KINGDOM |
| RAZALI, LEONE D | FLAT 7 27 HEREFORD ROAD LONDON W24TQ UNITED KINGDOM |
| RAZALI,LEONE D | FLAT 7 27 HEREFORD ROAD LONDON, GT LON W24TQ UNITED KINGDOM |
| RAZAVI,NASRIN | 15 BEECHLANDS HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7FE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RAZDAN, CHAITENYA | 104 BABNEY CHARLOTTESVILLE VA 22904 |
| RAZDAN, RINKU | 10954 TIMBER RIDGE LN HIGHLANDS RANCH CO 80130 |
| RAZIUR RAHMAN | 1029 REVERE AVENUE BRONX NY 10465 |
| RAZORGATOR INTERACTIVE GROUP | 1745 PEACHTREE ROAD SUITE F ATLANTA GA 30309 |
| RAZORGATOR INTERACTIVE GROUP | 11150 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| RBC ASSET MGMT | 77 KING STREET WEST 38TH FLOOR TORONTO ON M5K 1H1 CANADA |
| RBC CANADIAN MASTER TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RBC CAPITAL MARKETS | THAMES COURT ONE QUEENHITHE LONDON EC4V 4DE UK |
| RBC CAPITAL MARKETS | THAMES COURT ONE QUEENHITHE LONDON EC4V 4DE UNITED KINGDOM |
| RBC CAPITAL MARKETS | ONE LIBERTY PLAZA, 4TH FL ATTN: JOHN KASPER NEW YORK NY 10006 |
| RBC CAPITAL MARKETS | ATTN: COLLEEN MORRISSEY 1211 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK NY 10036 |
| RBC CAPITAL MARKETS | CHRISTIE MOSHER (MS P17) 60 SOUTH SIXTH STREET MINNEAPOLIS MN 55402 |
| RBC CEES LIMITED | LA MOTTE CHAMBERS ST HEILIER JERSEY JE1 1BJ UK |
| RBC CEES LIMITED | LA MOTTE CHAMBERS ST HEILIER JERSEY JE1 1BJ UNITED KINGDOM |
| RBC DAIN RAUSCHER | ATTN: DAVID QUAINTANCE 60 SOUTH 6TH STREET MAILSTOP: P21 MINNEAPOLIS MN 55401 |
| RBC DAIN RAUSCHER INCORPORATED | 1 BEACON STREET, 6TH FLOOR BOSTON MA 02108 |
| RBC DAIN RAUSCHER, INC | 100 SECOND AVENUE SOUTH SUITE 800 ST. PETERSBURG FL 33701 |
| RBC DAIN RAUSCHER, INC | 60 SOUTH 6TH STREET-P08 MINNEAPOLIS MN 55402 |
| RBC DAIN RAUSCHER, INC | 2711 N. HASKELL AVENUE SUITE 2400 DALLAS TX 75204 |
| RBC DEXIA INVESTOR SERVICES TRUST | ATTN: PAUL SACCHETTI ROYAL BANK PLAZA, N. TOWER, 200 BAY ST 24TH FL TORONTO ON M5J 2J5 CANADA |
| RBI A/C COMMISSIONER OF CUSTOMS MUMBAI | FORT MUMBAI MH 400001 INDIA |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50 ELMWOOD AVENUE FELTHAM TW13 7QD UK |
| RBS COMMERCIAL SERVICES | SMITH HOUSE PO BOX NO 50 ELMWOOD AVENUE FELTHAM TW13 7QD UNITED KINGDOM |
| RBS GMP REF 101394RBSP | 1 GEORGE STREET #10-00 SINGAPORE 49145 SINGAPORE |
| RBS GREENWICH CAPITAL | ATTN: CHRIS LAU 600 STEMBOAT ROAD GREENWICH CT 06830 |
| RBS GREENWICH CAPITAL MARKETS | 600 STEAMBOAT ROAD ATTN: MUNI DEPT GREENWICH CT 06830 |
| RBS LDN / BREVAN HOWARD MULTI- | STRATEGY FUND LIMITED GIVE-UP FOREIGN EXCHANGE DE 1776 EYE STREET,NW  STE 250 WASHINGTON DC |
| RBS LDN / LOUIS CAPITAL MARKETS UK | LLP GIVE-UP FOREIGN EXCHANGE DEPT 500 FIFTH AVENUE NEW YORK NY 10110 |
| RBS SEMPRA COMMODITIES | 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| RC DUNWOODY & ASSOCIATES INC | 5575 SOUTH UNION COURT LITTLETON CO 80127 |
| RCG ASSET MGMT | ATTN: PETER CHANG 666 THIRD AVENUE NEW YORK NY 10017 |
| RCG INFORMATON TECHNOLOGY, INC | 379 THORNALL STREET EDISON NJ 08837 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET NY. NY 10004 |
| RCG INFORMATON TECHNOLOGY, INC | 110 WALL STREET, 26TH FLOOR NEW YORK NY 10005 |
| RCG INFORMATON TECHNOLOGY, INC | P.O. BOX 4516 CHURCH ST. STATION NEW YORK NY 10261-4516 |
| RCG PB LTD | ATTN: MARC BAUM; KEVIN HANRAHAN C/O RAMIUS CAPITAL GROUP, LLC 666 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| RCG PB LTD | ATTN: MARC BAUM C/O RAMIUS ADVISORS, LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RCH & L PRODUCTIONS, INC | 3 EAST 28TH STREET NEW YORK NY 10016-7408 |
| RCM & ASSOCIATES | 1829 E. OAKTON DES PLAINES IL 60018 |
| RCM CAPITAL MANAGEMENT LLC | C\O UNION BANK OF  CALIFORNIA POST OFFICE BOX 30787 LOS ANGELES CA 90030-0787 |
| RCM TECHNOLOGIES, INC. | P.O. BOX 777-W0570 PHILADELPHIA PA 19175-0570 |
| RCM- BOEING COMPANY EMPLOYEE RETIREMENT | PLANS MASTER TRUST RE RECORD CURRENCY MGMT LTD MADEIRA WALK ,MORGAN HOUSE,WINDSOR BERKSHIRE SL4 1EP UNITED KINGDOM |
| RCM- STRATHCLYDE PENSION FUNDRE RECORD | ATTN: MIKE TIMMINS RECORD CURRENCY MANAGEMENT LTD 32 PEASCOD STREET |

| Claim Name | Address Information |
|---|---|
| CURRENCY MG | WINDSOR,BERKSHIRE SL4 1EA |
| RCN | P.O.BOX 747089 PITTSBURGH PA 15274-7089 |
| RCN METRO OPTICAL NETWORKS | 196 VAN BUREN STREET HERNDON VA 20170 |
| RCN METRO OPTICAL NETWORKS | PO BOX 644444 PITTSBURGH PA 15264-4444 |
| RCR WIRELESS | 1155 GRATIOT AVENUE DETROIT MI 48207 |
| RCS ENGINEERING PTE LTD | 50, BUKIT BATOK STREET, 23, MID-VIEW BUILDING, #06-21, 659578 SINGAPORE |
| RCT VARLIK YONETIM A.S. | ALT ZEREN SOKAK NO.7 LEVENT ISTANBUL TURKEY |
| RCW REVOCABLE TRUST | ATTN: RODERICK C. WENDT RCW REVOCABLE TRUST 2120 FAIRMONT STREET KLAMATH FALLS OR 97601 |
| RD ALLEN | 206 GREEN MOUND RED OAK TX 75154 |
| RD CLARKE CONSULTING SERVICES | 7 CHAPTER ROAD KENNINGTON LONDON SE17 3ES UK |
| RD CLARKE CONSULTING SERVICES | 7 CHAPTER ROAD KENNINGTON LONDON SE17 3ES UNITED KINGDOM |
| RD CRUSADERS LTD | 10 LOWER THAMES STREET LONDON SE2 0PR UNITED KINGDOM |
| RD TRADING LTD | RD TRADING LTD 1 FREEBOURNES ROAD WITHAM – CM8 3UN UK |
| RD TRADING LTD | RD TRADING LTD 1 FREEBOURNES ROAD WITHAM – CM8 3UN UNITED KINGDOM |
| RDA COMMUNICATIONS LTD | 15 CHELSEA WHARF 15 LOTS ROAD LONDON SW10 0QJ UNITED KINGDOM |
| RDC | 29 EASTWAYS WITHAM ESSEX – CM8 3YQ UK |
| RDC | 29 EASTWAYS WITHAM ESSEX – CM8 3YQ UNITED KINGDOM |
| RDM FACTORS | FAIRFAX HOUSE 461465 NOROTH END ROAD LONDON SW6 1NZ UK |
| RDM FACTORS | FAIRFAX HOUSE 461465 NOROTH END ROAD LONDON SW6 1NZ UNITED KINGDOM |
| RDQ ECONOMIC LLC | 590 MADISON AVENUE 21ST FLOOR NEW YORK NY 10022 |
| RE DIAMONDS INC | 10 BOX STREET BROOKLYN NY 11222 |
| RE MAX PIONEER | 11 NORTHERN BOULEVARD GREAT NECK NY 11021 |
| RE MAX PIONEER | 2317 BROADWAY # 350 REDWOOD CITY CA 94063 |
| RE PRESENT | 3-6-7 IWAMOTO-CHO CHIYODA-KU 101-0032 JAPAN |
| RE PRESENT | 3-6-7 IWAMOTO-CHO CHIYODA-KU 13 101-0032 JAPAN |
| RE VALUATIONS INC | C/O JANE HOFFNER 10 BARLOVENTO COURT NEWPORT BEACH CA 92663 |
| RE-CREW RECRUITMENT SOLUTIONS | 1 DANELAGH CLOSE COTON GREEN TAMWORTH STAFFORDSHIRE B79 8LR UK |
| RE-CREW RECRUITMENT SOLUTIONS | 1 DANELAGH CLOSE COTON GREEN TAMWORTH STAFFORDSHIRE B79 8LR UNITED KINGDOM |
| RE-PRESENT INC. | 3-6-7 IWAMOTO-CHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| RE-PRESENT INC. | 3-6-7 IWAMOTO-CHO CHIYODA-KU TOKYO 13 101-0032 JAPAN |
| RE:SOURCE NEW YORK | DBA RE:SOURCE B.SHEHADI & SONS PO BOX 8500-54228 PHILADELPHIA PA 19178-4228 |
| REA, IAN | 262 W 107TH ST APT 2C NEW YORK NY 10025-8350 |
| REA, JAMES J | 212 DRAKE ROAD BRICK NJ 08723-6544 |
| REA, JAMES J | 212 DRAKE ROAD BRICK NJ 08723-6610 |
| REACH FOR THE STARS FOUNDATION | 1025 KANE CONCOURSE SUITE 207 BAY HARBOR ISLANDS FL 33154 |
| REACH FOR THE STARS FOUNDATION | 18851 NE 29TH AVENUE-SUITE 767 AVENTURA FL 33180 |
| REACH LEUKAEMIA APPEAL | 40-41 QUEEN SQUARE LONDON WC1N 3AJ UNITED KINGDOM |
| REACH MANAGEMENT CONSULTANTS P LTD | 3A KENCES TOWER 1 RAMAKRISHNA STREET NORTH USMAN ROAD T NAGAR CHENNAI 600017 INDIA |
| REACH OUT AND READ OF GREATER | 32 BROADWAY FL 10 NEW YORK NY 10004-1654 |
| REACHING OUT MBA, INC | P.O. BOX 691246 WEST HOLLYWOOD CA 90069-1246 |
| REACHING OUT MBA, INC | 200 PORTOLA DR APT 102 SAN FRANCISCO CA 941313717 |
| REACHING OUT THRU INTERNATIONAL | 312 SOUTH LINCOLN AVENUE CHERRY HILL NJ 08002 |
| REACHING POTENTIALS INC. | 500 NE SPANISH RIVER BLVD SUITE 11 & 12 BOCA RATON FL 33431 |
| REACHING POTENTIALS INC. | 500 NE SPANISH RIVER BLVD STE 11 BOCA RATON FL 334314516 |
| REACTIVITY, INC. | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| READ AND LANIADO, LLP | 25 EAGLE STREET ALBANY NY 12207-1901 |
| READ II, JAMES L | 15044 YOSEMITE DR SUN CITY WEST AZ 85375 |

| Claim Name | Address Information |
|---|---|
| READ, CLARK | 44 W. 14TH ST. APT 2B NEW YORK NY 10011 |
| READ, CLARK | 194 KING GEORGE ST DANIEL ISLAND SC 294928129 |
| READ, NICOLA | 52 CHARNWOOD DRIVE LONDON E18 1PG UNITED KINGDOM |
| READ,CHERYL ANN | 4051 S. NARARCISSUS WAY DENVER CO 80237 |
| READ,LINDA A. | 200 MORTON ST ASHLAND OR 975202948 |
| READ,NICOLA | 52 CHARNWOOD DRIVE LONDON, GT LON E18 1PG UNITED KINGDOM |
| READ,ROGER | 2 GOLDSMITH ROAD WORTHING BN148ER UNITED KINGDOM |
| READ,TONI | 31A BALHAM GROVE LONDON SW12 8AZ UNITED KINGDOM |
| READER, JACQUELINE | P O BOX 1456 FOLLY BEACH SC 29439 |
| READER, ZARA | FLAT 11, ST SAVIOURS WHARF 23 - 25 MILL STREET LONDON SE1 2BE UNITED KINGDOM |
| READER,ZARA | FLAT 11, ST SAVIOURS WHARF 23 - 25 MILL STREET LONDON, GT LON SE1 2BE UNITED KINGDOM |
| READERMAN, DAVID | 1200 17TH ST STE 1300 DENVER CO 80202 |
| READING IN MOTION | 65 EAST WACKER PLACE-STE 1800 CHICAGO IL 60601 |
| READING IS FUNDAMENTAL | 1825 CONNECTICUT AVENUE, N.W. SUITE 400 WASHINGTON DC 20009 |
| READING REAL ESTATE FOUNDATION | 5 ST GILES COURT SOUTHAMPTON STREET READING RG1 2PQ UK |
| READING REAL ESTATE FOUNDATION | 5 ST GILES COURT SOUTHAMPTON STREET READING RG1 2PQ UNITED KINGDOM |
| READINGS, JENNIFER | 29 SYLVAN AVENUE EMERSON PARK HORNCHURCH ESSEX HORNCHURCH RM112PL UNITED KINGDOM |
| READINGS,ALEX | FLAT 8 BISHOPS COURT 110 MATTHIAS ROAD LONDON, GT LON N16 8QZ UNITED KINGDOM |
| READINGS,JENNIFER | 29 SYLVAN AVENUE EMERSON PARK HORNCHURCH HORNCHURCH, ESSEX RM112PL UNITED KINGDOM |
| READUS, B | 15348 SOUTH DOBSON SOUTH HOLLAND IL 60617 |
| READY, CHARLES W | PO BOX 489 RYE CO 81069 |
| REAG 4 LOANS  SRL | CENTRO DIREZIONALE COLLEONI PALAZZO PEGASO, 1 - 20041 AGRATE BRIANZA MI 20041 ITALY |
| REAG REAL ESTATE ADVISORY GROUP SPA | CENTRO DIREZIONALE COLLEONI PALAZZO PEGASO 1-20041 AGRATE BRIANZA MILANO ITALY |
| REAG REAL ESTATE ADVISORY GROUP SPA | VIE VITTORIO VENETO 4 MILANO 20124 ITALY |
| REAGAN CHAI | ROOM 3, FLAT E1 MERIFIELD FERRY POOL ROAD OXFORD OX2 7DU UNITED KINGDOM |
| REAGAN PHILIPP | 143 PARK ROAD STRATHMORE COURT #14 LONDON NW8 7HY UNITED KINGDOM |
| REAGAN TEASDALE, ELIZABETH | 104 CHARLTON STREET APT. 5W NEW YORK NY 10014 |
| REAGAN, BERNADETTE | 903 PARK AVE APT 1 HOBOKEN NJ 07030 |
| REAGAN, BETTY A | 1014 WATERLOO WAY THE VILLAGES FL 32162 |
| REAGAN,MICHAEL P. | 10 HIGHFIELD DRIVE MONROE CT 06468 |
| REAL ASSETS PORTFOLIO LP | ATTN: DERIVATIVE OPERATION GROUP/ SETTLEMENTS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10010 |
| REAL CAPITAL ANALYTICS | 139 5TH AVE FL 2 NEW YORK NY 100107134 |
| REAL CAPITAL MARKETS LLC | 6120 PASEO DEL NORTE, SUITE Q1 CARLSBAD CA 92009 |
| REAL ESTATE ALERT | 5 MARINE VIEW PLAZA #400 ATTN: PAT PUGLIESE HOBOKEN NJ 07030-5795 |
| REAL ESTATE ANALYSIS INC | 5050 POPLAR AVE, SUITE 819 MEMPHIS TN 38157 |
| REAL ESTATE BOARD OF NEW YORK, INC | 570 LEXINGTON AVENUE NEW YORK NY 10022 |
| REAL ESTATE COUNCIL OF AUSTIN, INC. | 98 SAN JACINTO SUITE 510 AUSTIN TX 78701 |
| REAL ESTATE DIRECTORY, INC | 5909 WEST LOOP SOUTH SUITE 135 BELLAIRE TX 77401 |
| REAL ESTATE ECONOMIC INSTITUTE CO LTD | NEOX SHINJUKU 7F 9-1 SHINJUKU KU TOKYO JAPAN  160 0022 JAPAN |
| REAL ESTATE ECONOMICS | 8961 RESEARCH DRIVE SUITE 200 IRVINE CA 92618 |
| REAL ESTATE EQUITY PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REAL ESTATE LENDERS ASSOCIATION, INC | 551 FIFTH AVENUE SUITE #3025 NEW YORK NY 10176 |
| REAL ESTATE MEDIA, INC. | 520 EIGHTH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| REAL ESTATE ROUNDTABLE | 801 PENNSYLVANIA AVENUE NW SUITE 720 WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE ROUNDTABLE | MARKET SQUARE WEST 801 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004 |
| REAL ESTATE ROUNDTABLE | 1420 NEW YORK AVENUE SUITE #1100 WASHINGTON DC 20005 |
| REAL IT RESOURCING | DEXTER HOUSE 2 ROYAL MINT COURT LONDON EC3N 4QN UNITED KINGDOM |
| REAL IT RESOURCING LIMITED | 1ST FLOOR, VENTURE HOUSE 27-29 GLASSHOUSE STREET LONDON W1B 5DF UNITED KINGDOM |
| REAL QUALITY | 7-17-22-305 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| REAL TIME RESOLUTIONS INC | 1750 REGAL ROW SUITE 120 DALLAS TX 75235 |
| REAL,RODRIGO | 43 W. 16TH STREET APT 11H NEW YORK NY 10011 |
| REALCOM FINANCIAL PARTNERS LLC | 477 MADISON AVENUE, SUITE 530 NEW YORK NY 10022 |
| REALCOMP II LTD. | SUITE 200 28555 ORCHARD LAKE RD. FARMINGTON HILLS MI 48334-2974 |
| REALCOMP II LTD. | SUITE 200 28555 ORCHARD LAKE STREET FARMINGTON HILLS MI 48334-2974 |
| REALE,NICHOLAS | 380 MOUNTAIN RD. APT. 202 UNION CITY NJ 07087 |
| REALITY CHECK MANAGEMENT LTD | 97 CHARLOTTE STREET LONDON W1T 4QA UK |
| REALITY CHECK MANAGEMENT LTD | 97 CHARLOTTE STREET LONDON W1T 4QA UNITED KINGDOM |
| REALITY CHECK STUDIOS INC. | 6100 MELROSE AVENUE LOS ANGELES CA 90038 |
| REALLY USEFUL THEATRES FINANCE LIMITED | CITICORP TRUSTEE COMPANY LIMITED GROUND FLOOR 11 OLD JEWRY ATTN: AGENCY AND TRUST SERVICES LONDON EC2R 8DU UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED MANOR HOUSE 21 SOHO SQUARE LONDON W1V 5FD UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED, PROCESS AGENT MANOR HOUSE 21 SOHO SQUARE LONDON W1V 5FD UNITED KINGDOM |
| REALLY USEFUL THEATRES FINANCE LIMITED | LEHMAN BROTHERS SPECIAL FINANCE INC. 3 WORLD FINANCIAL CENTER ATTN: DOCUMENTATION MANAGER NEW YORK NY 10285 |
| REALLY, RENATE | P O BOX 445 KINGSTON NH 03848 |
| REALM BUSINESS SOLUTIONS (ASIA) PTE LTD | 9 TEMASEK BOULEVARD #38-02 SUNTEC TOWER 2 SINGAPORE 038989 TEMASEK JAPAN |
| REALM BUSINESS SOLUTIONS (ASIA) PTE LTD | PO BOX 4890, TX 77210 |
| REALM BUSINESS SOLUTIONS INC | 2745 DALLAS PKWY STE 100 PLANO TX 750938729 |
| REALM BUSINESS SOLUTIONS INC | 3050 POST OAK BLVD SUITE 900 HOUSTON TX 77056 |
| REALM BUSINESS SOLUTIONS INC | PO BOX 4890 HOUSTON TX 77210-4890 |
| REALNETWORKS | 2601 ELLIOTT AVE. SEATTLE WA 98121 |
| REALNETWORKS INC. | 1221 HERMOSA AVE 2ND FLOOR HERMOSA BEACH CA 90254 |
| REALNETWORKS INC. | FILE 30136 PO BOX 60000 SAN FRANCISCO CA 94160 |
| REALNETWORKS INC. | 2601 ELLIOT AVENUE SEATTLE WA 98121 |
| REALOGIC ANALYTICS INC | 230 W. MONROE SUITE 1000 CHICAGO IL 60606 |
| REALOGIC ANALYTICS INC | 230 WEST MONROE ST SUITE 1000 CHICAGO IL 60606 |
| REALOGIC ANALYTICS INC | 230 W MONROE ST STE 1000 CHICAGO IL 606064801 |
| REALOGIC ANALYTICS, INC. | ATTN SALVATORE CALDARONE, CEO 230 W MONROE ST. SUITE 1000 CHICAGO IL 60606 |
| REALOPS INC | 2300 CORPORATE PARK DRIVE SUITE 400 HERNDON VA 20171 |
| REALOPS INC | 2121 COOPERATIVE WAY SUITE 450 HERNDON VA 20171 |
| REALPOINT LLC | 410 HORSHAM ROAD SUITE A HORSHAM PA 19044 |
| REALSOFT (INTL) PVT LTD | 227-70 GIGMA ARCADE LEVEL 1 AIRPORT ROAD MARATHAHALLI BANGALORE 560037 INDIA |
| REALSON, MICHAEL | 10 WOOLEYS LANE APT 2C GREAT NECK NY 11023 |
| REALTIME BROKING LTD | VIA S BALESTRA 31 6900 LUGANO SVIZZERA SWITZERLAND |
| REALTOR ASSOC OF GREATER MIAMI & THE | 700 S. ROYAL POINCIANA BLVD. SUITE 400 MIAMI FL 33166 |
| REALTOR ASSOC OF NORTHWEST CHICAGOLAND | 1114 N. ARLINGTON HEIGHTS RD. ARLINGTON HEIGHTS IL 60004 |
| REALTOR ASSOC OF SOUTHWESTERN ILLINOIS | 3515 N. BELT WEST BELLEVILLE IL 62226 |
| REALTORS COMMERICAL SOCIETY OF | 3200 N. MILITARY TRAIL SUITE 110 BOCA RATON FL 33431 |
| REALTRACS SOLUTIONS | P.O. BOX 102003 ATLANTA GA 30368-2003 |
| REALTY ASSOCIATES FUND VIII, LP | C/O SANSONE GROUP, DDR LLC BOX 223307 PITTSBURGH PA 15251-2321 |
| REALTY FOUNDATION OF NEW YORK | 551 FIFTH AVENUE-SUITE 415 NEW YORK NY 10176 |
| REALTY STOCK REVIEW | P.O.BOX 240 OAKHURST NJ 07755 |

| Claim Name | Address Information |
|---|---|
| REAM,THERESA A | 1616 MITCHELL DR MITCHELL NE 69357 |
| REAMES, CHERYL R | 6870 S. CLARKSON STEET CENTENNIAL CO 80122 |
| REAMES, DAVID P | 32 FERNDALE ROAD E.SUSX HOVE BN3 6EU UNITED KINGDOM |
| REAMES,CHERYL RENE | 6870 S. CLARKSON STEET CENTENNIAL CO 80122 |
| REAMES,DAVID P | 32 FERNDALE ROAD HOVE, E.SUSX BN3 6EU UNITED KINGDOM |
| REAMS ASSET MANAGEMENT | ATTN: BOB CRIDER P.O. BOX 666 COLUMBUS IN 47202 |
| REARDON JR.,WILLIAM M. | PMB 161 37637 5 MILE RD LIVONIA MI 481541543 |
| REARDON, JUDITH L | 16 HUTCHESON PLACE LYNBROOK NY 11563 |
| REARDON, KIM | MITA TSUNAMACHI TERRACE #202 2-19-6 MITA 13 13 MINATO-KU 2196 JAPAN |
| REARDON, KIM | MITA TSUNAMACHI TERRACE #202 2-19-6 MITA 13 MINATO-KU 2196 JAPAN |
| REARDON, MICHAEL J | 11224 200TH ST SAINT ALBANS NY 11412-2128 |
| REARDON,KIM | MITA TSUNAMACHI TERRACE #202 2-19-6 MITA MINATO-KU 13 2196 JAPAN |
| REAS SP Z.O.O. | MIACZYNSKA 37 STR. WARSAW 02637 POLAND |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| REASON FOUNDATION | 3415 S. SEPULVEDA BOULEVARD SUITE 400 LOS ANGELES CA 90034 |
| REASON INC | MARC E BABEJ 80 MADISON AVENUE  5H NEW YORK NY 10016 |
| REASON INC. | NOT SPECIFIED 80 MADISON AVENUE, 5H NEW YORK NY 10016 |
| REASONS, TRENT | 500 EAST 77TH STREET APT 302 NEW YORK NY 10162 |
| REAVES, LINDA A | 54 CARLTON STREET EAST ORANGE NJ 07017-2309 |
| REBA, JOHN | 125 WEST 31ST STREET APT. 39D NEW YORK NY 10001 |
| REBACK, GARY M | 270 GLENDALE ROAD SCARSDALE NY 10583 |
| REBECCA A COLUCCI | 20375 HERBSHEY CR. YORBA LINDA CA 92887 |
| REBECCA A FIELDS | 241 SOUTH LOGAN STREET DENVER CO 80209 |
| REBECCA A FIELDS | 23 S DOWNING ST #234 DENVER CO 80209 |
| REBECCA A FIELDS | 1010 EAST ELLSWORTH #1015 DENVER CO 80209 |
| REBECCA A FIELDS | 1010 EAST ELLSWORTH AVE #1015 DENVER CO 80209 |
| REBECCA A HOLQUIN | 3620 HUFFINES BLVD APT 936 CARROLLTON TX 75010 |
| REBECCA A HOLQUIN | 351 STATE HWY 121 BYPASS #2220 LEWISVILLE TX 75067 |
| REBECCA A PICKERING | 2522 E TRINITY MILLS RD APT 1203 CARROLLTON TX 750062066 |
| REBECCA A TWITCHELL | 3938 RAWHIDE CIR CASTLE ROCK CO 80104-7863 |
| REBECCA A VARNEY | 44A CARGILL ROAD LONDON SW18 3EB UNITED KINGDOM |
| REBECCA A. COUTANT | 250 W 19TH ST APT 10K NEW YORK NY 10011-4054 |
| REBECCA A. FLORES | 3950 MACK RD #166 SACRAMENTO CA 95823 |
| REBECCA A. LANDL | 5225 W. BYRON CHICAGO IL 60641 |
| REBECCA ALDER | 8 WOLESLEY ROAD ROMFORD RM7 8BP UNITED KINGDOM |
| REBECCA ALDER | 8 WOLESLEY ROAD ROMFORD ,ESSEX RM7 8BP UNITED KINGDOM |
| REBECCA ALLARD | 417 E. TH STREET APARTMENT 3A NEW YORK NY 10022 |
| REBECCA ANN HIVELY | 525 N MARKET ST #2R FREDERICK MD 21702 |
| REBECCA ANN HIVELY | 40 MANOR DR APT 201 HARGERSTOWN MD 217408877 |
| REBECCA ANNE FLORES | 2109 1ST AVE APT 1 SCOTTSBLUFF NE 693612005 |
| REBECCA C FETTER | 113-B FORBES AVENUE CARLISLE PA 17013 |
| REBECCA CASIMIRO | 375 SOUTH END AVE. #32G NEW YORK NY 10280 |
| REBECCA CLEGG | FLAT 2, 144 KNIGHT'S HILL LONDON SE27 0SR UNITED KINGDOM |
| REBECCA CLEGG | FLAT 2, 144 KNIGHT'S HILL WEST NORWOOD LONDON SE27 0SR UNITED KINGDOM |
| REBECCA COBOS | PO BOX 2381 SCOTTSBLUFF NE 693632381 |
| REBECCA CORDERO | 1318 WEST 6TH STREET APT#C2 BROOKLYN NY 11204 |
| REBECCA DEE ZIRKEL | 7740 W 35TH AVE APT 214 WHEAT RIDGE CO 800336164 |
| REBECCA DEE ZIRKEL | 380 HARRISON ST DENVER CO 80206 |

| Claim Name | Address Information |
|---|---|
| REBECCA DEE ZIRKEL | 730 GLENCOE DENVER CO 80220 |
| REBECCA DEE ZIRKEL | 730 GLENCOE ST DENVER CO 80220 |
| REBECCA DEE ZIRKEL | 8649 EAST WESLEY DRIVE DENVER CO 80231 |
| REBECCA DRUMMOND | FLAT 80, DOLPHIN COURT KINGSMEAD ROAD HIGH WYCOMBE,BUCKS HP1 1XF UNITED KINGDOM |
| REBECCA DRUMMOND | 3 KING EDWARDS PLACE LONDON W3 9RP UNITED KINGDOM |
| REBECCA E. LASSEN | 41 S TRUCKEE ST CENTENNIAL CO 80015 |
| REBECCA EDSON | 28846 HEDGEROW MISSION VIEJO CA 92692-1011 |
| REBECCA FENN | 30 HOLSTPUR AVENUE HIGH WYCOMBE HP10 0BJ UNITED KINGDOM |
| REBECCA FLYNN | 35 HAZELL ROAD PRESTWOOD GREAT MISSENDEN HP16 0LR UNITED KINGDOM |
| REBECCA GEORGIOU | FLAT 1, 84 NEW ENGLAND ROAD HAYWARDS HEATH,W SUSX RH16 3LD UNITED KINGDOM |
| REBECCA GERCHENSON | 130 S. CANAL #718 CHICAGO IL 60606 |
| REBECCA GERCHENSON | 130 S. CANAL #719 CHICAGO IL 60606 |
| REBECCA GERCHENSON | 2138 W GRACE ST CHICAGO IL 606184924 |
| REBECCA GILBERT | DO NOT USE!!! - UK |
| REBECCA GILBERT | DO NOT USE!!! - UNITED KINGDOM |
| REBECCA H. CHIA | 200 EAST 33RD STREET APT 7E NEW YORK NY 10016 |
| REBECCA H. CHIA | 410 WEST 53RD STREET APARTMENT 322 NEW YORK NY 10019 |
| REBECCA HAMMOND | 14 DAYNES WAY BURGESS HILL,W SUSX RH15 9RH UNITED KINGDOM |
| REBECCA HAMMOND | FLAT 2 40 ROYAL GEORGE ROAD BURGESS HILL,W SUSX RH15 9SE UNITED KINGDOM |
| REBECCA HANNA | 21 WELLESLEY COLLEGE ROAD UNIT 4729 WELLESLEY WELLESLEY MA 02481 |
| REBECCA HENG YUN WOO | 4/F, GLORY MANSION 108 MACDONNELL ROAD HONG KONG CHINA |
| REBECCA HILLMAN | DO NOT USE!!! - UK |
| REBECCA HILLMAN | DO NOT USE!!! - UNITED KINGDOM |
| REBECCA J BARKER | STATION FARM RAMSHAW BISHOP AUKLAND DL14 0NN UNITED KINGDOM |
| REBECCA J BARKER | 45 SUMNER BUILDINGS SUMNER STREET BANKSIDE SE1 UNITED KINGDOM |
| REBECCA J BAZYK | 694 PEPPERIDGE RD. MAHWAH NJ 07430 |
| REBECCA J BAZYK | 31A BELMONT STREET CHARLESTOWN MA 02129 |
| REBECCA J BAZYK | 31A BELMONT ST CHARLESTOWN MA 02129-1402 |
| REBECCA J BROOMS | 1630 SYCAMORE LANE AURORA IL 60504-3039 |
| REBECCA J BROOMS | 1948 GRANDVIEW PLACE MONTGOMERY IL 60538 |
| REBECCA J TURANO | 231 NORTH HANOVER STREET CARLISLE PA 17013 |
| REBECCA J. GUPTON | 2355 N STATE HIGHWAY 360 APT 1015 GRAND PRAIRIE TX 750508719 |
| REBECCA J. GUPTON | 1772 S GENOA WAY AURORA CO 80017 |
| REBECCA JANE MCGARRY | 1649 SOUTH CLAYTON STREET DENVER CO 80210 |
| REBECCA JEAN TURNER | 151 W SOUTH ST FREDERICK MD 21701-5501 |
| REBECCA JO LASH | 1820 AVE F SCOTTSBLUFF NE 69361 |
| REBECCA JO LASH | 1820 AVENUE F SCOTTSBLUFF NE 69361-2339 |
| REBECCA JOAN SETER | 13998 62ND AVENUE NORTH MAPLE GROVE MN 55311 |
| REBECCA JOAN SETER | 13998 62ND AVE N OSSEO MN 55311-4208 |
| REBECCA JONES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| REBECCA JONES | APARTMENT 108 9 STEEDMAN STREET ELEPHANT & CASTLE SE17 3AF UNITED KINGDOM |
| REBECCA JONES | 7 HAVELOCK WALK FOREST HILL SE23 3HG UNITED KINGDOM |
| REBECCA KINGWELL | 38 TURNER HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| REBECCA KINGWELL | 86 TELEGRAPH PLACE SPINDRIFT AVENUE LONDON E14 9XD UNITED KINGDOM |
| REBECCA KOTKIN | NEVILS R-26 WASHINGTON DC 20057 |
| REBECCA KOTKIN | NEVILS R-26 BOX 578424 GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| REBECCA L STEPHENSON | 109 NORTON DRIVE EAST NORTHPORT NY 11731 |
| REBECCA L. DODGE | 3025 SAMOA PLACE COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| REBECCA LEVINE | 700 FIRST STREET APT. 15R HOBOKEN NJ 07030 |
| REBECCA LEVINE | 700 1ST ST APT 15R HOBOKEN NJ 07030-8825 |
| REBECCA LIU | 15 CLIFF STREET 30C NEW YORK NY 10038 |
| REBECCA LIU | 614 EAST BUFFALO STREET ITHACA NY 14850 |
| REBECCA LYNNE DEATLEY | 1323 5TH AVE SCOTTSBLUFF NE 69361 |
| REBECCA LYONS | 61A HARTHEM ROAD LONDON N7 9JJ UK |
| REBECCA LYONS | 61A HARTHEM ROAD LONDON N7 9JJ UNITED KINGDOM |
| REBECCA MARION LEHNER | 394 ILO LN #805 DANVILLE CA 94526 |
| REBECCA MARY REEHAL | PEAR TREE MEADOW GRAFTON ROAD ELLINGTON THORPE NR HUNTINGDON CAMBRIDGE PE28 0AW UK |
| REBECCA MARY REEHAL | PEAR TREE MEADOW GRAFTON ROAD ELLINGTON THORPE NR HUNTINGDON CAMBRIDGE PE28 0AW UNITED KINGDOM |
| REBECCA MCLACHLAN | 102 ARNISON AVENUE HIGH WYCOMBE,BUCKS HP13 6BU UNITED KINGDOM |
| REBECCA MEDLIN | 7 EAST DRIVE HIGH WYCOMBE,BUCKS HP13 6JN UNITED KINGDOM |
| REBECCA MILLER | 70 VALLEY ROAD PRINCETON NJ 08540 |
| REBECCA MILLER-WEBSTER | 823 LINDEN OAK PARK IL 60302 |
| REBECCA NICOLE FIX | 1620 CENTER AVENUE MITCHELL NE 693 |
| REBECCA NICOLE FIX | 80587 CR 25 SCOTTSBLUFF NE 69361 |
| REBECCA NUTTALL | 53 HEATHER ROAD GROVE PARK SE12 0UG UNITED KINGDOM |
| REBECCA NUTTALL | 5 DUDRICH MEWS EAST DULWICH SE22 8AS UNITED KINGDOM |
| REBECCA NUTTALL | 103C EAST DULWICH GROVE LONDON SE22 8PU UNITED KINGDOM |
| REBECCA NUTTALL | 92C CORRANCE ROAD SW2 5RH UNITED KINGDOM |
| REBECCA NUTTALL | 92C CORRANCE ROAD LONDON SW2 5RH UNITED KINGDOM |
| REBECCA OSENI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| REBECCA OSENI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| REBECCA PAFFARD | 15 CHALMONT ROAD BROMLEY,KENT BR1 4BY UNITED KINGDOM |
| REBECCA POTTER | FLAT J 15 MILTON AVENUE HIGHGATE LONDON N6 5QF UNITED KINGDOM |
| REBECCA POTTER | FLAT 5 15 MILTON AVENUE HIGHGATE LONDON N6 5QF UNITED KINGDOM |
| REBECCA QUINN | 199 UNION AVE APT 1G RUTHERFORD NJ 07070-3504 |
| REBECCA R. GROSS | 220 W. 107TH ST APT 5B NEW YORK NY 100253036 |
| REBECCA R. GROSS | 15 CLIFF STREET APARTMENT 9A NEW YORK NY 10027 |
| REBECCA ROA | 70 VALLEY ROAD PRINCETON NJ 08540-3452 |
| REBECCA S GRAHAM | 4 E SOUTH ST APT 2 CARLISLE PA 170133448 |
| REBECCA SCHACHTER | 304 ARCH ST APT 2B PHILADELPHIA PA 191062124 |
| REBECCA SCHUMACHER | 13 COLLINGHAM ROAD FLAT 14 LONDON SW5 0NT UNITED KINGDOM |
| REBECCA SCOTT | 33 ST. JAMES AVENUE WEST EALING W13 9DL UK |
| REBECCA SCOTT | 33 ST. JAMES AVENUE WEST EALING W13 9DL UNITED KINGDOM |
| REBECCA SHAPIRO | 639 WEST END AVENUE APARTMENT PHA NEW YORK NY 10025 |
| REBECCA SHAPIRO | 1715 CHICAGO AVENUE APARTMENT 416 SOUTH EVANSTON IL 60201 |
| REBECCA SKAROFF SERNOVITZ | 666 WEST END AVENUE APT. 9N NEW YORK NY 10025 |
| REBECCA SKAROFF SERNOVITZ | 310 EAST 92ND STREET APT. 2E NEW YORK NY 10128 |
| REBECCA SMITH | 502 W 141ST ST APT 5B NEW YORK NY 100316148 |
| REBECCA STAUB | 112 E. 103RD STREET APT 2 NEW YORK NY 10029 |
| REBECCA TSE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| REBECCA TSE | 5 DUNNAGE CRESCENT LONDON SE16 7FJ UNITED KINGDOM |
| REBECCA W. APIZ-SACKS | 2911 CLAREMORE LANE LONG BEACH CA 90815 |
| REBECCA W. ROGERS | 15 MIDBROOK LANE OLD GREENWICH CT 06870 |
| REBECCA WALLACK | 1 TOBIN AVENUE GREAT NECK NY 11021 |
| REBECCA XAVIER | 21 STUDLEY DRIVE REDBRIDGE LONDON IG4 5AH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REBECCA YAVER | 11546 CANTERBERRY LANE PARKER CO 80138 |
| REBECCA YAVER | 13427 ALMETZ STREET SYLMAR CA 91342 |
| REBECCA'S CAFE | P.O. BOX 845681 BOSTON MA 02284-5681 |
| REBECCAS | 265 GLENVILLE RD GREENWICH CT 06831 |
| REBEIRO, ASHLEY | 8/2, ASSISI NAGAR P.L. LOKHANDE MARG CHEMBUR MUMBAI 400043 INDIA |
| REBEKA L. MILNES | 409 ELMWOOD AVE. ITHACA NY 14850 |
| REBEKA L. MILNES | 3340 GARFIELD ST CARLSBAD CA 920083127 |
| REBEKA L. MILNES | 3340 GARFIELD ST CARLSBAD CA 920093127 |
| REBEKAH J STEWART | 7005 20TH AVENUE N.E. SEATTLE WA 98115 |
| REBEKAH J STEWART | 7003 20TH AVENUE N.E. SEATTLE WA 98115 |
| REBELLO,JEAN | 99/C RAICHURI HOUSE, ROOM NO 4, 1ST FLOO OLD C.S.T. ROAD, KALINA SANTACRUZ (EAST) MUMBAI 400029 INDIA |
| REBELLO,JOEL | B, 203/204 PALM COURT OFF MALAD LINK ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| REBELLO,SONIA | 303, MAX BLUE APTS OPP. LEELA GALARIA ANDHERI - KURLA ROAD, MAROL MUMBAI MH 400059 INDIA |
| REBELO DE SOUSA AND ASSOCIADOS | RUE D FRANCISCO MANUEL DE MELO 21 LISBOA 107-0085 PORTUGAL |
| REBER, JAMES | 1129 MISSISSIPPI AVE PITTSBURGH PA 15216 |
| REBER,SHELAH ANN HAK KYUNG | 3342 BRIGHTON STREET PHILADELPHIA PA 19149 |
| REBINOUS, ARTIS | 5 SCHENCK AVE, 1M GREAT NECK NY 11021 |
| REBINOVS, ARTIS | 5 SCHENCK AVENUE APARTMENT 1M GREAT NECK NY 11021 |
| REBISH, HARVEY | 68 CROOKED STICK ROAD JACKSON NJ 08527 |
| REBLORA,WILIHADO R. | 24052 HILLHURST DR LAGUNA NIGUEL CA 92677 |
| REBMAN PARTNERS L.P. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| REBOULET, XAVIER | 93 RUE SEDAINE 75 PARIS 75011 FRANCE |
| REBOULET,XAVIER | 93 RUE SEDAINE PARIS 75 75011 FRANCE |
| REBOZO, MARISELA | 82 KING STREET KEARNY NJ 07032 |
| REBUELTA MELGAREJO,JOAQUIN ANTONIO | CALLE DEL PRADO 22 PISO 2 MADRID 28 28014 SPAIN |
| REBUILDING CALIFORNIA COMMITTEE | 1127 11TH STREET SUITE 950 SACRAMENTO CA 95814 |
| REBUILDING TOGETHER PHILADELPHIA | P.O. BOX 42752 PHILADELPHIA PA 19101-2752 |
| RECALDE, CARLOS M. | 14 APPLE TREE HILL MOUNT KISCO NY 10549 |
| RECALDINI, ROBERTO | 1 RHU CROSS #11-01 COAST RHU SINGAPORE, 437431 SINGAPORE |
| RECALL INDIA INFORMATION MGMT PVT LTD | GUJRALS 4TH FLOOR, NO.167 CST ROAD KALINA,SANTACRUZ (EAST) MUMBAI MH 400098 INDIA |
| RECALL INDIA INFORMATION MGMT PVT LTD | 301, SAMARPAN COMPLEX NEW LINK ROAD CHAKALA, ANDHERI EAST MUMBAI,MAHARASHTRA 400099 INDIA |
| RECALL SECURE DESTRUCTION | P.O. BOX 79245 CITY OF INDUSTRY CA 91716 |
| RECALL SWEDEN AB | NORDENFLYCHTSVSGEN 86 BOX 30 245 STOCKHOLM 10425 SWEDEN |
| RECALL SWEDEN AB | NORDENFLYCHTSVAGEN 86 BOX 30 245 STOCKHOLM 10425 SWEDEN |
| RECALL TOTAL INFORMATION MANAGEMENT | BP 99 MAUREPAS CEDEX 78 FRANCE |
| RECAP | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| RECAP SECURITIES INC | 780 3RD AVENUE  15TH FLOOR ATTN: VINCENT CELAURO NEW YORK NY 10017 |
| RECEIVABLES PERFORMANCE MANAGEMENT, LLC | 20816 44TH AVE W LYNNWOOD WA 980367702 |
| RECEIVABLES PERFORMANCE MANAGEMENT, LLC | PO BOX 1547 LYNNWOOD WA 980461547 |
| RECEIVER GENERAL FOR CANADA | EDIFICE RH COATS BLDG LOBBY OTTAWA ONTARIO K1A 0T6 CANADA |
| RECEPTIONIST SOLUTIONS LLC | 10161 PARK RUN DRIVE SUITE 100 LAS VEGAS NV 89145 |
| RECHNITZ, STEVE & AVIGAIL | 143 NORTH FORMOSA AVE. LOS ANGELES CA 90036 |
| RECHT, ALLAN P. | 1801 N FLAGLER DR APT 912 WEST PALM BCH FL 33407-6563 |
| RECHTSANWAELTE KOLPIN | ESCHERSHEIMER LANDSTR. 60 FRANKFURT AM MAIN 60322 GERMANY |
| RECHTSANWAELTE KOLPIN | RECHTSANWAELTE KOLPIN DEUTSCHLAND FRANKFURT 60437 |
| RECHTSTAETE VASTGOEDADVOCATEN & | ORANJE NASSAULAAN 14, POSTBUS 75638 AMSTERDAM 1075 AN NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| BELASTIN | ORANJE NASSAULAAN 14, POSTBUS 75638 AMSTERDAM 1075 AN NETHERLANDS |
| RECKEL, EMMANUEL | APT 38 STEPNEY CITY 49 CLARK STREET LONDON E1 3HS UNITED KINGDOM |
| RECKEL,EMMANUEL | APT 38 STEPNEY CITY 49 CLARK STREET LONDON, GT LON E1 3HS UNITED KINGDOM |
| RECKER, HEINZ AND ELISABETH | LUKASSTR. 8 VIERSEN 41751 GERMANY |
| RECOF | KOJIMACHI DIAMOND BLDG 4-1-1 KOJIMACHI CHIYODA-KU 13 JAPAN |
| RECONTA ERNST & YOUNG S.P.A. | VIA DELLA CHIUSA, 2 MILANO 20123 ITALY |
| RECORD PRESS INC | 229 W 36TH ST FL 8 NEW YORK NY 10018-8901 |
| RECORD-A-HIT, INC | 4518 W. IRVING PARK RD CHICAGO IL 60641 |
| RECOVERY PLANNER.COM INC | 2 ENTERPRISE DRIVE SUITE 200 SHELTON CT 06484 |
| RECRUIT | 8-4-17 GINZA CHUO-KU TOKYO 104-8001 JAPAN |
| RECRUIT | 8-4-17 GINZA CHUO-KU TOKYO 13 104-8001 JAPAN |
| RECRUIT AGENT | KASUMIGASEKI BUILD 10F 3-2-5 KASUMIGASEKI CHIYODA-KU 100-6010 JAPAN |
| RECRUIT AGENT | KASUMIGASEKI BUILD 10F 3-2-5 KASUMIGASEKI CHIYODA-KU 13 100-6010 JAPAN |
| RECRUIT STAFFING | HIBIYADAI BLDG 1-2-2 UCHISAIWAICHO CHIYODA-KU 100-0011 JAPAN |
| RECRUIT STAFFING | HIBIYADAI BLDG 1-2-2 UCHISAIWAICHO CHIYODA-KU 13 100-0011 JAPAN |
| RECRUITMAX SOFTWARE INC | DO NOT USE- SEE V#  0000048155 P.O. BOX 932942 ATLANTA GA 31193-2942 |
| RECRUITMAX SOFTWARE INC | 7660 CENTURION PKWY # 100 JACKSONVILLE FL 32256-0519 |
| RECRUITMAX SOFTWARE, LTD | BARLEY MOW PASSAGE CHISWICK LONDON W4 4PH UK |
| RECRUITMAX SOFTWARE, LTD | BARLEY MOW PASSAGE CHISWICK LONDON W4 4PH UNITED KINGDOM |
| RECRUITMENT EXHIBITIONS LTD | 221233 HIGH STREET BERKAMSTED HP4 1AN UNITED KINGDOM |
| RECRUITMENT EXHIBITIONS LTD | AMERSHAM HOUSE/ BERKLEY COURT MILL STREET BERKHAMSTED HERTFORDSHIRE HP4 2DT UNITED KINGDOM |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | TECHNOLOGY HOUSE 16-18 WHITELADIES ROAD CLIFTON UK |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | 1ST FLOOR, CABOT LODGE, ST BRANDON'S HOUSE 29 GREAT GEORGE STREET BRISTOL BRISTOL BS1 5QT UK |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | TECHNOLOGY HOUSE 16-18 WHITELADIES ROAD CLIFTON, BRIST UNITED KINGDOM |
| RECRUITMENT PARTNERSHIP (BRISTOL) LTD | THE PRIORY LONG STREET DURSLEY, GLOUCS UNITED KINGDOM |
| RECRUITSOFT, INC. | 182 2ND STREET 5TH FLOOR SAN FRANCISCO CA 94105 |
| RECRUITSOFT, INC. | 4140 DUBLIN BLVD, STE 400 DUBLIN CA 94568 |
| RECULVER SOLICITORS | 12-16 CLERKENWELL ROAD LONDON EC1M 5PQ UNITED KINGDOM |
| RED BULL NEW YORK, INC. | ONE HARMON PLAZA 8TH FLOOR SECAUCUS NJ 07094 |
| RED COAT PUBLISHING LLC | LOCKBOX 634587 WHOLESALE LOCKBOX 5050 KINGSLEY DRIVE CINCINNATI OH 45263-4587 |
| RED DOORS ENTERTAINMENT, LLC | 222 EAST 34TH STREET- #1822 P.O. BOX 11292 NEW YORK NY 10016 |
| RED ENVELOPE, INC. | 149 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| RED EYE GRILL LP | 888 SEVENTH AVENUE NEW YORK NY 10019 |
| RED FISH GRILL | 9610 OLD CUTLER ROAD CORAL GABLES FL 33156 |
| RED GATE INT'L, LTD | 17TH FLOOR ONE HYSAN AVENUE CAUSEWAY BAY, HONG KONG HONG KONG |
| RED GATE INT'L, LTD | NEWNHAM HOUSE CAMBRIDGE BUSINESS PARK CAMBRIDGE CB4 0WZ UK |
| RED HAT | EBISU NEONATO 8F 4-1-18 EBISU SHIBUYA-KU 150-0013 JAPAN |
| RED HAT | EBISU NEONATO 8F 4-1-18 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| RED HAT INC | PO BOX 730989 DALLAS TX 75373-0989 |
| RED HAT INC | PO BOX 951701 DALLAS TX 75395-1701 |
| RED HAT UK LTD | 200 FOWLER AVE FARNBOROUGH BUSINESS PARK FARNBOROUGH GU 14 7JP UK |
| RED HAT UK LTD | 10 ALAN TURING ROAD SURREY RESEARCH PARK GUILDFORD GU2 7YF UK |
| RED HAT UK LTD | 62 CLIFTON ROAD CAMBRIDGE CB1 7EG UNITED KINGDOM |
| RED HAT UK LTD | 10 ALAN TURING ROAD SURREY RESEARCH PARK GUILDFORD GU2 7YF UNITED KINGDOM |
| RED HAT, INC. | ATTN: GENERAL COUNSEL 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED HOOK CRATING LLC | 92 VAN DYKE BROOKLYN NY 11231 |
| RED HOOK CRATING LLC | 92 VAN DYKE STREET BROOKLYN NY 11231 |

| Claim Name | Address Information |
|---|---|
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 |
| RED JACKET ENDOWMENT FUND INC | 3 LEE COURT C/O TOM JAEGER WALDWICK NJ 07463 |
| RED LETTER DAYS LTD | 77 MUSWELL HILL MUSWELL HILL LONDON N10 3RE UK |
| RED LETTER DAYS LTD | 77 MUSWELL HILL MUSWELL HILL LONDON N10 3RE UNITED KINGDOM |
| RED PEOPLE LIMITED | HENDERSON BUSINESS CENTRE IVY ROAD NORWICH NR5 8BF NORFOLK UK |
| RED PEOPLE LIMITED | TRAFALGAR HOUSE FULLBRIDGE MALDON, ESSEX CM9 4LE UNITED KINGDOM |
| RED PEOPLE LIMITED | OFFICE 4 2ND FLOOR 91 BRICK LANE LONDON E1 6QL UNITED KINGDOM |
| RED QUBE DESIGNS | 305 MADISON AVENUE SUITE 449 NEW YORK NY 10165 |
| RED RIBBON FOUNDATION | 270 GREENWICH AVENUE GRENWICH CT 06830 |
| RED RIVER COLLECTION COMPANY | 6825 E TENNESSEE AVE, SUITE 421 DENVER CO 80224 |
| RED ROCK CLOTHERING CO | 160 COACHMAN PLACE EAST MUTTONTOWN NY 11791 |
| RED SEA VALUE INVESTORS CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RED SKY GOLF | P.O. BOX 430 WOLCOTT CO 81655 |
| RED SOX FOUNDATION | 4 YAWKEY BOSTON MA 02215 |
| RED START COMPANY | 8483 N 68TH EAST AVE OWASSO OK 74055 |
| RED START COMPANY | 8483 N 68TH EAST AVE OWASSO OK 740556950 |
| RED TOP CAB CO | PO BOX 1448 ARLINGTON VA 22210-0748 |
| RED TOP EXECTIVE SEDAN | P.O. BOX 100519 ARLINGTON VA 22210-0748 |
| RED TOWER CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| RED TRATENBERG | 178 HOPE STREET BROOKLYN NY 11211 |
| REDA BENALI | 310 HESTIA HOUSE CITY WALK LONDON SE1 3ES UNITED KINGDOM |
| REDA BENALI | RESIDENCE ECP CHAMBRE E115 2 AVENUE SULLY PRUDHOMME CHATENAY-MALABRY 92290 FRANCE |
| REDA KABBAJ | COLLEGE NEERLANDAIS 61 BD JOURDAN PARIS 75014 FRANCE |
| REDA KABBAJ | COLLEGE NEERLANDAIS 61 BD JOURDAN PARIS 75 75014 FRANCE |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| REDA, RICHARD J | 43 LEWIS ST CRANFORD NJ 07016 |
| REDBURN PARTNERS (USA) LP | 565 FIFTH AVENUE 22ND FLOOR NEW YORK NY 10017 |
| REDBURN PARTNERS LLP | 75 KING WILLIAM STREET LONDON EC4N 7BE UK |
| REDBURN PARTNERS LLP | 75 KING WILLIAM STREET LONDON EC4N 7BE UNITED KINGDOM |
| REDCLIFFE TRAINING | SUITES 6-8 305 GREAT PORTLAND STREET LONDON W1W 5DD UNITED KINGDOM |
| REDD, LIZETTE | 147 LABAU AVENUE STATEN ISLAND NY 10301 |
| REDDAN, CIAN | 16C FERNDALE ROAD CLAPHAM LONDON SW4 7SF UNITED KINGDOM |
| REDDAN,CIAN | 16C FERNDALE ROAD CLAPHAM LONDON, GT LON SW4 7SF UNITED KINGDOM |
| REDDERSON, HEATHER | 2303 EASTSIDE DR APT # 14 AUSTIN TX 78704 |
| REDDERSON, HEATHER L | 15 CORNELIA STREET APARTMENT 4F NEW YORK NY 10014 |
| REDDI, ANIL KUMAR | 5-2-2-201 SHIBA 13 MINATO-KU JAPAN |
| REDDI,ANIL KUMAR | 5-2-2-201 SHIBA MINATO-KU 13 JAPAN |
| REDDIAR,ANANDH KUMAR M | 1203, B WING,&QUOT;KINGSTON CO. SOCIETY& HIRANANDANI POWAI - 400 076 MUMBAI MH 400076 INDIA |
| REDDICK,JULIAN | 98 SOUTH LANE ASH ALDERSHOT, HANTS GU12 6NJ UNITED KINGDOM |
| REDDICKS, W E | 1732 COOPER LAKE DRIVE SE SMYRNA GA 30080 |
| REDDINGTON,MANDY | 20 HODDESDON ROAD STANSTEAD ABBOTTS HERTS SG12 8EQ UNITED KINGDOM |
| REDDISH,ANNA | 10 STAINFORTH ROAD BARNBY DUN DONCASTER DN3 1AA UNITED KINGDOM |
| REDDOCK, BARBARA A | 914 ILSE COURT NORTH BELLMORE NY 11710 |
| REDDOCK, DAVID L | 8401 ESTATES DRIVE NE ALBUQUERQUE NM 87122 |
| REDDY'S GROUP SPA | VIA NERINO 5 MILANO 20123 ITALY |
| REDDY, ASHWIN | 304 E 30TH STREET AUSTIN TX 78705 |

| Claim Name | Address Information |
|---|---|
| REDDY, AVINASH | 1 RIVER PL APT 2329 NEW YORK NY 10036-4380 |
| REDDY, BHARATH | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMATS CLUB LOKHANDWALA, ANDHERI WEST MALAD (W) MUMBAI, MAHARASTRA 400053 INDIA |
| REDDY, DAMODHAR | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUND, BEHIND DR. L.H.HIRANANDANI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| REDDY, NAGESWAR | 18B ASHGROVE ROAD ILFORD ESSEX GOODMAYAS IG3 9XE UNITED KINGDOM |
| REDDY, NARESH | 4 POINTER PLACE KENDALL PARK NJ 08824 |
| REDDY, RAGHAVENDRA | 20 RIVER COURT APT 2811 JERSEY CITY NJ 07310 |
| REDDY, ROHIT | 683 MASSACHUSETTS AVE # 26 CAMBRIDGE MA 021393302 |
| REDDY, ROHIT C | 75 W END AVE APT R11D NEW YORK NY 10023-7886 |
| REDDY, SUNIL | 17 SUMMERFIELD DRIVE MONROE NJ 08831 |
| REDDY,AVINASH C. | 341 WEST 45TH STREET APARTMENT 314 NEW YORK NY 10036 |
| REDDY,DAMODHAR | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUN BEHIND DR. L.H.HIRANANDANI HOSPITAL, POWAI MUMBAI MH 400076 INDIA |
| REDDY,DEEPAK | 4B-32, KALPATARU ESTATE JVLR, ANDHERI EAST, BANDRA RECAMATION MUMBAI 400050 INDIA |
| REDDY,LAKSHMI | 4720 CENTER BLVD APT 2605 LONG IS CITY NY 111095640 |
| REDDY,NAGESWAR | 18B ASHGROVE ROAD ILFORD GOODMAYAS, ESSEX IG3 9XE UNITED KINGDOM |
| REDDY,NARSI | #25, 26, GROUND FLOOR-G2, 3RD CROSS, MARATHA HALLI, NEAR DEEPA NURSING HOME BANGALORE KR 560037 INDIA |
| REDDY,R RAMESH | 18-35, KONDAPETA, KODUMUR TOWN KURNOOL KURNOOL AN 518464 INDIA |
| REDDY,RAJASHEKAR | 26 PROSPECT AVENUE PRINCETON NJ 08540 |
| REDDY,SRIKANTH N. | 1682 UNION STREET SAN FRANCISCO CA 94123 |
| REDDY,SRINIDHI | 271 W 47TH STREET APARTMENT 29B NEW YORK NY 10036 |
| REDEEMER LUTHERAN SCHOOL | 6926 COOPER AVENUE GLENDALE NY 17837 |
| REDEKAR, SAGAR | K-2, TYPE III, MINT STAFF QUARTERS S.B.MARG, MAHIM (WEST) MUMBAI 400016 INDIA |
| REDEKAR,SAGAR | B-14, TYPE III, MINT STAFF QUARTERS S.B.MARG, MAHIM (WEST) MUMBAI 400016 INDIA |
| REDENTOR G. GACIS | TOKYO TOKYO 13 JAPAN |
| REDENTOR G. GACIS | BLOCK 23, LOT 12, VILLA DE PRIMAROSA BUHAY-NA-TUBIG IMUS, CAVITE PHILIPPINES |
| REDENTOR G. GACIS | 3-4-31 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| REDENTOR G. GACIS | #206 SHIRENE AZABUDAI 1-1-22 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| REDERI STOCKHOLM STROM HB | BOX 16270 STOCKHOLM 10325 SWEDEN |
| REDEVELOPMENT AUTHORITY OF THE CITY OF MILWAUKEE | REDEVELOPMENT AUTHORITY OF THE CITY OF MILWAUKEE 809 NORTH BROUADWAY, SUITE TWO MILWAUKEE WI 53202 |
| REDFERN, CHARLES H. MD | 3075 HEALTH CENTER DRIVE SUITE 102 SAN DIEGO CA 92123 |
| REDFERN, JAMES | 1723 PINE STREET PHILADELPHIA PA 19103 |
| REDFERN,JONATHAN MARTIN | 7 BELVEDERE MEWS BLACKHEATH LONDON, GT LON SE37DF UNITED KINGDOM |
| REDGERS, ADRIAN | FLAT 4, 47 AUGUSTUS ROAD LONDON SW19 6LW UNITED KINGDOM |
| REDGERS,ADRIAN | FLAT 4, 47 AUGUSTUS ROAD LONDON, GT LON SW19 6LW UNITED KINGDOM |
| REDGEWELL, ANDREW | 103 COLLEGE ROAD KENT BROMLEY BR1 3QG UNITED KINGDOM |
| REDGEWELL,ANDREW | 103 COLLEGE ROAD BROMLEY, KENT BR1 3QG UNITED KINGDOM |
| REDGRAVE, JONATHAN | 207 UXBRIDGE ROAD MDDSX HAMPTON HILL TW121AU UNITED KINGDOM |
| REDGRAVE,JONATHAN | 207 UXBRIDGE ROAD HAMPTON HILL, MDDSX TW121AU UNITED KINGDOM |
| REDHEAD COACHING LIMITED | BECK HEAD HOUSE WITHERSLACK CUMBRIA LA11 6SH UK |
| REDHEAD COACHING LIMITED | BECK HEAD HOUSE WITHERSLACK CUMBRIA, LANCS LA11 6SH UNITED KINGDOM |
| REDHEAD,ALEXANDER | 3-5-2 NISHI-AZABU, MINATO-KU, TOKYO GLARSA NISHI-AZABU #501 TOKYO 13 106-0031 JAPAN |
| REDICAN, JOHN | 178 BRIXTON RD GARDEN CITY NY 11530 |
| REDIGER, PENNY | 2111 NORTH 143RD SEATTLE WA 98133 |
| REDIJ,ROHAN | B\52, STONE HARBOUR OFF L.M. ROAD NEAR MARY IMMACULATE, BORIVALI (W) MUMBAI MH |

| Claim Name | Address Information |
|---|---|
| REDIJ,ROHAN | 400103 INDIA |
| REDKAR, SARITA | A/3, FIRST FLOOR, SUMITRA CHS LOUISEWADI, FARROW NAGAR MH THANE (W) 400604 INDIA |
| REDKAR,SARITA | A/3, FIRST FLOOR, SUMITRA CHS LOUISEWADI, FARROW NAGAR THANE (W) MH 400604 INDIA |
| REDLY, ELIZABETH R | 144-64 SANFORD AVE FLUSHING NY 11355 |
| REDMOND, COLLEEN A. | 624 YETMAN AVENUE STATEN ISLAND NY 10307 |
| REDMOND, JAMES P. | 260 MEADOW LAKE DRIVE MARTINEZ GA 30907 |
| REDMOND, MICHAEL | 815 PEARSON STREET APT 9 DES PLAINES IL 60016 |
| REDMOND, MICHAEL J | 7900 BALTUSROL LANE CHARLOTTE NC 28210-4933 |
| REDMOND, RICHARD R | 105 OLD CHESTER ROAD ESSEX FELLS NJ 07021 |
| REDMOND, ROBERT D. | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| REDMOND,ALAN | 86 FAIR CLOSE BECCLES, SUFFK NR34 9QT UNITED KINGDOM |
| REDMOND,JENNIFER | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| REDMOND,LAURA | 1 NURSERY COURT CARRINGTON ROAD HIGH WYCOMBE, BUCKS HP12 3HS UNITED KINGDOM |
| REDMOND,SIOBHAN CLAIRE | 155 EAST 29TH ST, APT 28C NEW YORK NY 10016 |
| REDMOND-HUGHES, KATHLEEN | 63 KILBURN ROAD GARDEN CITY NY 11530 |
| REDON, STEPHANE | 11 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| REDON,STEPHANE | 11 ANLEY ROAD LONDON, GT LON W14 0BY UNITED KINGDOM |
| REDONDO, ROBERTO | 196 SIXTH AVENUE 1A NEW YORK NY 10013 |
| REDONDO, ROBERTO | 1024 LENOX AVENUE - #8 MIAMI BEACH FL 33139 |
| REDPATH, TIMOTHY | 15292 WILD WINGS MINNETONKA MN 55345 |
| REDSTAR | BLOCK F2 EAST POINT BUSINESS PARK DUBLIN 3 IRELAND |
| REDSTONE BUSINESS CENTRES LTD | PROSPECT HOUSE BUSINESS CENTRE CRENDON STREET HIGH WYCOMBE, BUCKS HP13 6LA UNITED KINGDOM |
| REDSTONE BUSINESS CENTRES LTD | PROSPECT HOUSE BUSINESS CENTRE CRENDON STREET HIGH WYCOMBE HP13 6LA UNITED KINGDOM |
| REDSTONE GOLF CLUB | 5860 WILSON ROAD HUMBLE TX 77396 |
| REDSTONE ONE COMMUNICATIONS SOLUTION | PO BOX 93 BOREHAMWOOD WD6 1AS UK |
| REDSTONE ONE COMMUNICATIONS SOLUTION | PO BOX 93 BOREHAMWOOD WD6 1AS UNITED KINGDOM |
| REDSTONE PRESBYTERIAN SENIOR CARE | ATTN: CFO 6 GARDEN CENTER DRIVE GREENSBURG PA 156011397 |
| REDSTOR LIMITED | SOANEPOINT 6-8 MARKET PLACE READING BERKSHIRE RG1 2EG UNITED KINGDOM |
| REDSTOR LIMITED | REDSTOR HOUSE, 1 LONDON ROAD READING BERKSHIRE RG1 5BJ UNITED KINGDOM |
| REDTEK GROUP, INC | 2 HERALD SQUARE SUITE 552 NEW YORK NY 10001 |
| REDTEK GROUP, INC | 260 W 35TH ST # 406 NEW YORK NY 10001 |
| REDWALLET CONNECTION | 2007 KERRIGAN AVENUE UNION CITY NJ 07087 |
| REDWINE, FARRELL BOYD | 470 LENOX AVENUE APARTMENT 5P NEW YORK NY 10037 |
| REDWOOD CAPITAL MARKETS | 50 CALIFORNIA ST, 24TH FL SAN FRANCISCO CA 94111 |
| REDWOOD HIGH SCHOOL FOUNDATION | 395 DOHERTY DRIVE LARKSPUR CA 94939 |
| REDWOOD MASTER FUND LTD | ATTN: TONI HEALEY REDWOOD MASTER FUND, LTD. 910 SYOLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD SEARCH LTD | 1 POULTRY LONDON EC2R 8JR UK |
| REDWOOD SEARCH LTD | 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| REDWOOD TRUST INC | ONE BELVEDERE PLACE SUITE 300 MILL VALLEY CA 94941 |
| REDWOOD TRUST INCORPORATED | 591 REDWOOD HIGHWAY SUITE 3100 MILL VALLEY CA 94123 |
| REE, JASON S. | 2 EDGEWOOD LANE ROSLYN NY 11576 |
| REEBOK SPORTS CLUB LONDON | 16-19 CANADA SQUARE LONDON EC1N 8DN UK |
| REEBOK SPORTS CLUB LONDON | 16-19 CANADA SQUARE LONDON EC1N 8DN UNITED KINGDOM |
| REECE FISCHER | 13705 GOOSEFOOT TERRACE ROCKVILLE MD 20850 |
| REECE, BARBARA A | 21897 BARBADOS MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|------------|---------------------|
| REECE, WINSTON | 32 DRAYTON GARDENS EALING LONDON W13 0LQ UNITED KINGDOM |
| REECE, WINSTON | 32 DRAYTON GARDENS EALING LONDON, GT LON W13 0LQ UNITED KINGDOM |
| REECH AIM PARTNERS LLPA/C ICEBERG ALTRNTIVE RE MST | ICEBERG ALTERNATIVE REAL ESTATE MASTER FUND LIMITE P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| REECH CAPITAL PLC | 3RD FLOOR CGNU TOWER 1 UNDERSHAFT LONDON EC3P 3DQ UNITED KINGDOM |
| REED ACADEMY | 85 SUMMIT AVENUE GARFIELD NJ 07026 |
| REED ALEXANDER | 1050 CEMETARY LANE ASPEN CO 81611 |
| REED BUSINESS INFORMATION | WINDSOR COURT EAST GRINSTEAD HOUSE EAST GRINSTEAD RH19 1XA UK |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS WELLESLEY ROAD SUTTON UNITED KINGDOM SM2 5AS UK |
| REED BUSINESS INFORMATION | WINDSOR COURT EAST GRINSTEAD HOUSE EAST GRINSTEAD UNITED KINGDOM RH19 1XA UNITED KINGDOM |
| REED BUSINESS INFORMATION | WINDSOR COURT EAST GRINSTEAD HOUSE UNITED KINGDOM, W SUSX RH19 1XA UNITED KINGDOM |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS WELLESLEY ROAD SUTTON UNITED KINGDOM, SURREY SM2 5AS UNITED KINGDOM |
| REED BUSINESS INFORMATION | CUSTOMER ACCOUNTS WELLESLEY ROAD SUTTON SURREY, U.K. SM2 5NP UNITED KINGDOM |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH NEW YORK NY 10010 |
| REED BUSINESS INFORMATION | DO NOT USE-SEE V#  0000040535 P.O. BOX 920 MAPLE SHADE NJ 08052-9720 |
| REED BUSINESS INFORMATION | PO BOX 9020 MAPLE SHADE NJ 08052-9720 |
| REED CONNER & BIRDWELL | 11111 SANTA MONICA BLVD., SUITE 1700 INVESTMENT MANAGEMENT INC. LOS ANGELES CA 90025 |
| REED ELSEVIER, INC. | P.O. BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| REED EMPLOYMENT | CALIFORNIA 120 COOMBE LANE - SW20 0BA UK |
| REED EMPLOYMENT | CALIFORNIA 120 COOMBE LANE - SW20 0BA UNITED KINGDOM |
| REED EXHIBITIONS | 383 MAIN AVENUE NORWALK CT 06851 |
| REED HEALTHCARE | CLOCKTOWER HOUSE 287-289 CRANBROOK ROAD ILFORD, ESSEX 1G14UA UNITED KINGDOM |
| REED JR., FRANCIS C | 133 HARRISON AVENUE NEW CANAAN CT 06840 |
| REED MIDEM | BP 572 11, RUE DU COLONEL PIERRE AVIA PARIS 75726 FRANCE |
| REED PERSONNEL SERVICES | CHARLES HOUSE 61-69 DERNGATE NORTHAMPTON NORTHAMPTONSHIRE NN1 1UE UNITED KINGDOM |
| REED SMITH | 2500 ONE LIBERTY PLACE 1650 MARKET STREET PHILADELPHIA PA 19103-7301 |
| REED SMITH LLP | P.O. BOX 23416 NEWARK NJ 07189-0416 |
| REED SMITH LLP | ATTN: ERIC A. SCHAFFER, MICHAEL J. VENDITTO COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LIMITED 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | PO BOX 189 LAUREL NY 11948 |
| REED SMITH LLP | DEREK J. BAKER (PA 82207) 2500 ONE LIBERTY PLACE, 1650 MARKET ST. PHILADELPHIA PA 19103 |
| REED SMITH LLP | 2500 ONE LIBERTY PLACE 1650 MARKET STREET PHILADELPHIA PA 19103-7301 |
| REED SMITH LLP | P.O. BOX 7777-W4055 PHILADELPHIA PA 19175-4055 |
| REED SMITH LLP | P.O.BOX 360074M PITTSBURGH PA 15251-6074 |
| REED SMITH RAMBAUD CHAROT LLP | 5 MINERVA HOUSE MONTAGUE CLOSE LONDON SE1 9BB UK |
| REED SMITH RAMBAUD CHAROT LLP | 5 MINERVA HOUSE MONTAGUE CLOSE LONDON SE1 9BB UNITED KINGDOM |
| REED SMITH RICHARDS BUTLER LLP | 15 ST BOTOLPH STREET, LONDON EC3A 7EE UK |
| REED SMITH RICHARDS BUTLER LLP | 15 ST BOTOLPH STREET, LONDON EC3A 7EE UNITED KINGDOM |
| REED TRAINING PLC | KILN HOUSE 210 NEW KINGS ROAD LONSON - SW6 4NZ UNITED KINGDOM |
| REED, AARON | 1768 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| REED, DAVID | 802A EAST KEETON STREET AUSTIN TX 78705 |
| REED, DAVID | 6915 MEADOR AVE AUSTIN TX 78752-3278 |
| REED, FLORENCE | 1133 NORTH YUKON CIRCLE APT A TULSA OK 74127-4420 |
| REED, GAYLE F | 13800 DUGGAN ROAD CENTRAL POINT OR 97502 |

| Claim Name | Address Information |
|------------|---------------------|
| REED, JOANNE & JOHN J., TTEES | FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY MO 63017-8402 |
| REED, KAREN S | 1530 LOS FLORES DR SAN BERNARDINO CA 92404 |
| REED, KIMBERLY ANN | C/O TERRY REED - LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON WV 26201 |
| REED, KIMBERLY C/O TERRY REED | LAW OFFICES OF HYMES AND COONTS P.O. BOX 310 BUCKHANNON WV 26201 |
| REED, LARRY | 361 WALKER #3 MEMPHIS TN 38126 |
| REED, LISA H. | 4734 VINETA AVENUE LA CANADA FLINTRIDGE CA 91011 |
| REED, NICKY | 38 CHELSHAM ROAD SURREY SOUTH CROYDON CR2 6HY UNITED KINGDOM |
| REED, PAUL | 295 WESTERN DRIVE SOUTH ORANGE NJ 07079 |
| REED, WILLIAM A | 118 LAKE VILLAGE DR WALLED LAKE MI 48390 |
| REED,CARA L. | 1322 TIMUQUANA TRL. WOODSTOCK GA 30188 |
| REED,CAROL A. | 3903 S. MASON RD.  #529 KATY TX 77450 |
| REED,GREGORY | 1100 URSULA ST AURORA CO 80011 |
| REED,JAMES | 10506 MARBURY ROAD OAKTON VA 22124 |
| REED,KEVIN | 2210 E. LAWRENCE RD. PHOENIX AZ 85016 |
| REED,KIMBERLY | 25 EAST 67TH STREET APT. 8-A NEW YORK NY 10065 |
| REED,LEILA MONICA | 4637 IRELAND CT DENVER CO 80249 |
| REED,LORRAINE | 5375 WAR PAINT PLACE COLORADO SPRINGS CO 80922 |
| REED,MARIA ANN | 23389 BAKER ST TAYLOR MI 48180 |
| REED,MARK | SPRADBRAY HOUSE GALLEY LANE HEADLEY, BERKS RG19 8LL UNITED KINGDOM |
| REED,MARLENA MARIE | 15895 E FLORA PLACE AURORA CO 80013 |
| REED,MATTHEW N. | 2411 GOLDEN BELL LANE ORANGE PARK FL 32003 |
| REED,MICHELE R. | 131 NOKOMIS DR. WASHINGTON PA 15301 |
| REED,MICHELLE M. | 5854 N KIRBY AVE CHICAGO IL 606466627 |
| REED,NICKY | 38 CHELSHAM ROAD SOUTH CROYDON, SURREY CR2 6HY UNITED KINGDOM |
| REED,PHILLIP | 88 LAFAYETTE AVENUE EAST ORANGE NJ 07017 |
| REED,RONALD DALE | 2016 KELLY AVE UPLAND CA 91784 |
| REED,TAMARA | 10910 WEST ROAD #114 HOUSTON TX 77064 |
| REED,TIMOTHY | 485 HENRY ST. APT. 1 BROOKLYN NY 11231 |
| REED,TRACEY L. | 18 PROMENADE COURT ROSEVILLE CA 95678 |
| REED-MORA,TRACY L. | 205 N. WOODS AVE FULLERTON CA 92832 |
| REEDER, ANGELA | #202, 3-2 MOTO AZABU 13 MINATO-KU 106-0046 JAPAN |
| REEDER, BENJAMIN | MOTOAZABU FOREST PLAZA I 202, 3-2 MOTOAZABU, 3-CHOME, 13 MINATO-KU 106-0046 JAPAN |
| REEDER, SANDRA S. | 1430 N. STATE HWY 96 HAMILTON IL 62341 |
| REEDER,ANGELA | #202, 3-2 MOTO AZABU MINATO-KU 13 106-0046 JAPAN |
| REEDER,BENJAMIN | MOTOAZABU FOREST PLAZA I 202, 3-2 MOTOAZABU, 3-CHOME, MINATO-KU 13 106-0046 JAPAN |
| REEDMAN, SIMON | 2502 60 JOHNSTON ROAD H WAN CHAI HONG KONG |
| REEDMAN,SIMON | 2502 60 JOHNSTON ROAD WAN CHAI, H HONG KONG |
| REEDSMITH WARNERCRANSTON | MINERVA HOUSE 5 MONTAGUE CLOSE LONDON SE1 9BB UNITED KINGDOM |
| REEDY CREEK IMPROVEMENT DISTRICT | P.O. BOX 10170 LAKE BUENA VISTA FL 32830 |
| REEDY, DAVID J | 252 MERTON AVENUE GLEN ELLYN IL 60137-5564 |
| REEDY, JOHN L | 925 DEMPSTER APT 1E EVANSTON IL 60201 |
| REEF, ALAN | 53 CREST DRIVE SOUTH ORANGE NJ 07079 |
| REEF,ALAN J. | 53 CREST DRIVE SOUTH ORANGE NJ 07079 |
| REEMA KASTOORI | 237,238 NEW VEENA CHA, VEER SAVARKAR NAGAR VASAI (W) MUMBAI MH 401202 INDIA |
| REENA GANDHI | 503/504 RISHAB MANSION 3, JAWAHAR NAGAR S V ROAD GOREGAON (W) MUMBAI MH 400104 INDIA |

| Claim Name | Address Information |
|---|---|
| REENA GANDHI | 503/504 RISHAB MANSION 3, JAWAHAR NAGAR S V ROAD GOREGAON MUMBAI MH 400104 INDIA |
| REENA PANDIT | PRATHAMESH 201 60 FT ROAD, BHAYANDER (W) MUMBAI MH 401101 INDIA |
| REENA PRIYA NARENDRA PATEL | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON SE25 4BX UNITED KINGDOM |
| REENA PRIYA NARENDRA PATEL | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON,ANT SE25 4BX UNITED KINGDOM |
| REENA TILVA | 10 ROSEWOOD CT DANVILLE PA 178218593 |
| REENSTIERNA,CHRISTIAN | 6 FORESTER ROAD LINCOLN MA 01773 |
| REES, HUW G | 12 WOODSIDE ROAD SURREY KINGSTON ON THAMES KT2 5AT UNITED KINGDOM |
| REES, MATTHEW | 600 WASHINGTON ST. 613 NEW YORK NY 10014 |
| REES, MICHAEL D. | 446 SIXTH AVENUE NEW YORK NY 10011 |
| REES, TRISTRAM DAVID | FLAT 31 OLD THEATRE COURT 123 PARK STREET LONDON SE1 9ES UNITED KINGDOM |
| REES,HUW G | 12 WOODSIDE ROAD KINGSTON ON THAMES, SURRE KT2 5AT UNITED KINGDOM |
| REES,LINDA | 32 A BROOMFIELD AVENUE PALMERS GREEN LONDON, MDDSX N134JN UNITED KINGDOM |
| REES,TREVOR | 63 PERRY ST. APT. #15 NEW YORK NY 10014 |
| REES,TRISTRAM DAVID | FLAT 31 OLD THEATRE COURT 123 PARK STREET LONDON, GT LON SE1 9ES UNITED KINGDOM |
| REESE, JACY J. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| REESE, JONATHAN P | 7 LANDING LANE WEST ISLIP NY 11795-5149 |
| REESE, KYLE D | 10200 PARK MEADOWS DR. 1223 LITTLETON CO 80124 |
| REESE, LOUISE C | FLAT 24 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| REESE, SAMUEL | 5 HAMPSTEAD PL GREER SC 29650 |
| REESE,KYLE D. | 1368 ROYAL TROON DR CASTLE ROCK CO 801043303 |
| REESE,LOUISE C | FLAT 24 56 LANT STREET LONDON, GT LON SE1 1RE UNITED KINGDOM |
| REESER,SAMUEL C | 4906 SHASTA WAY MECHANICSBURG PA 17050 |
| REEUWIJK,ANNEMARIE | PRINS HENDRIKLAAN OVERVEEN 2051 JC NETHERLANDS |
| REEVE, JOHN B | 20 NELSON ROAD ESSEX ROCHFORD SS43EJ UNITED KINGDOM |
| REEVE,BENJAMIN | 10 CHILTERN RIDGE STOKENCHURCH BUCKS HP143SZ UNITED KINGDOM |
| REEVE,JOHN B | 20 NELSON ROAD ROCHFORD, ESSEX SS43EJ UNITED KINGDOM |
| REEVES COMPANY INC | 51 NEWCOMB STREET PO BOX 719 ATTLEBORO MA 02703 |
| REEVES CONTEMPORARY | 535 W. 24TH STREET 2ND FLOOR NEW YORK NY 10011 |
| REEVES, ANDREA J | FLAT 2 11 WARREN ROAD SURREY GUILDFORD GU1 2HB UNITED KINGDOM |
| REEVES, BRETT | FLAT 3 BOLTING HOUSE 28 ARMOURY WAY LONDON SW18 1HZ UNITED KINGDOM |
| REEVES, JENNIFER | 26 TONBRIDGE ROAD HILDENBOROUGH KENT TONBRIDGE TN11 9BS UNITED KINGDOM |
| REEVES, PHILIP | 830 WESHIEW DR SW UNIT 141965 ATLANTA GA 30314 |
| REEVES, ROBERT | 119 STRATFORD AVENUE GARDEN CITY NY 11530 |
| REEVES, ROY | 626 BELLEFONTAINE ST. PASADENA CA 91105 |
| REEVES, WILLIAM | 36 BLACKFOOT COURT GUILFORD CT 06437 |
| REEVES, WILLIAM F. | PO BOX 23 NORTH BRANFORD CT 06471 |
| REEVES,ANDREA J | FLAT 2 11 WARREN ROAD GUILDFORD, SURREY GU1 2HB UNITED KINGDOM |
| REEVES,BRETT | FLAT 3 BOLTING HOUSE 28 ARMOURY WAY LONDON, GT LON SW18 1HZ UNITED KINGDOM |
| REEVES,JASON F. | 1311 PERSHING HILL LANE KNOXVILLE TN 37919 |
| REEVES,JENNIFER | 26 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9BS UNITED KINGDOM |
| REEVES,PHILIP D. | 2308 7TH AVENUE APARTMENT 1B NEW YORK NY 10030 |
| REEVES-REED ARBORETUM | 165 HOBART AVENUE SUMMIT NJ 07901 |
| REFCO HL | 11 AVENUE DELCASSE PARIS 75008 FRANCE |
| REFCO INC | PARK 80 W PLAZA LE SADDLE BROOK NJ 07663 |
| REFCO INC | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| REFCO OVERSEAS LIMITED | TRINITY TOWER 9 THOMAS MORE STREET LONDON E11 1YH UK |
| REFCO OVERSEAS LIMITED | TRINITY TOWER 9 THOMAS MORE STREET LONDON E11 1YH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REFCO OVERSEAS LIMITED | 550 W JACKSON BLVD STE 1500 CHICAGO IL 60661 |
| REFCO SECURITIES | 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| REFCO SECURITIES | 11 AVENUE DELCASSE PARIS 75008 FRANCE |
| REFCO SECURITIES (CHF) | 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| REFCO SECURITIES (CHF) | 11 AVENUE DELCASSE PARIS 75008 FRANCE |
| REFCO SECURITIES INC | 1 WORLD FINANCIAL CENTER 200 LIBERTY ST TOWER A 22ND FL ATTN: ALEXIS GUICHARD NEW YORK NY 10281 |
| REFERENCE INC. | 75 FEDERAL STREET BOSTON MA 02110 |
| REFERENCE INC. | 75 FEDERAL STREET BOSTON MA 02210 |
| REFERNZKONTO FUER SERVICEGEBUEHREN | DZ BANK AG PLATZ DER REPULIK FRANKFURT AM MAIN 60325 GERMANY |
| REFLECTENT SOFTWARE, INC. | 14 CROSBY DR STE 200 BEDFORD MA 017301451 |
| REFLECTOSAFE | SHREE SHIV SAINATH SRA CHS LTD GALA NO 110, 1ST FLOOR,TPS 6TH ROAD NEAR DHARAMVEER SAMBHAJI GARDEN KHOTWADI SANTACRUZ W MUMBAI MH INDIA |
| REFLECTOSAFE | SHREE SHIV SAINATH SRA CHS LTD GALA NO 110, 1ST FL,TPS 6TH RD NEAR DHARAMVEER SAMBHAJI GARDEN KHOTWADI SANTACRUZ W MH MUMBAI INDIA |
| REFLECTURE LTD | 3705 BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| REFLEX LIMITED | BENNET COURT BENNET ROAD READING RG2 0QX UK |
| REFLEX LIMITED | BENNET COURT BENNET ROAD READING, BERKS RG2 0QX UNITED KINGDOM |
| REFLEX MAGNETICS LTD | 31-33 PRIOTY PARK ROAD LONDON NW6 7HP ENGLAND |
| REFLEX MAGNETICS LTD | 31-33 PRIORY PARK RD LONDON NW6 7HP ENGLAND |
| REFLEX MAGNETICS LTD | 31-33 PRIORY PARK RD KILBURN NW3 6ST UK |
| REFLEX MAGNETICS LTD | 31-33 PRIORY PARK RD KILBURN NW3 6ST UNITED KINGDOM |
| REFLEX MARKETING AND PROMOTIONS LIMITED | UNIT B5 DOLPHIN WAY SHOREHAM BY SEA BN43 6NZ UK |
| REFLEX MARKETING AND PROMOTIONS LIMITED | UNIT B5 DOLPHIN WAY SHOREHAM BY SEA BN43 6NZ UNITED KINGDOM |
| REFLEX-ROL UK | RYEFORD HALL RYEFORD ROSS-ON-WYE HR9 7PU UK |
| REFLEX-ROL UK | RYEFORD HALL RYEFORD ROSS-ON-WYE, HERTS HR9 7PU UNITED KINGDOM |
| REG A CANIPE | 4110 236TH ST SW APT N304 MOUNTLAKE TER WA 98043-6325 |
| REGA BINDE-U.LAMINIERTECHNIK S. GAS | ZICKRA 29 BERGA ELSTER 07980 GERMANY |
| REGA PRAESENTATIONSSYSTEME REGINA GAS | ZICKRA 29 BERGA / ELSTER 07980 GERMANY |
| REGAL LIMOUSINE SERVICE, INC. | P.O. BOX 11487 GLENDALE CA 91226 |
| REGALBUTO, GUY C | 13 DRINKING BROOK ROAD MONMOUTH JUNCTION NJ 08852 |
| REGALIA,ALESSANDRO | LARGO V ALPINI 15 MILAN MI 20145 ITALY |
| REGAN V. SCHUMACHER | 704 PARK ROAD LANSDALE PA 19446 |
| REGAN, ANDREW | 37 OAK ST NEW CANAAN CT 068405839 |
| REGAN, ANDREW | 37 OAK STREET NEW CANAAN CT 03060 |
| REGAN, ANDREW | 57 B TEMPLE STREET NASHUA NH 03060 |
| REGAN, ANDREW D. | 37 OAK STREET NEW CANAAN CT 06840 |
| REGAN, DONALD H. | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| REGAN, EDWARD | 19534 MARCY STREET ELKHORN NE 68022 |
| REGAN, ELIZABETH D | 1165 5TH AVE NEW YORK NY 10029-6931 |
| REGAN, JANE D | 37 CHELMER DRIVE HUTTON ESSEX BRENTWOOD CM13 1NP UNITED KINGDOM |
| REGAN, JOHN F | 18390 SE WOODHAVEN LN WEEBURN-C TEQUESTA FL 33469 |
| REGAN, JOHN J | 17045 FRESHWATER LN CORNELIUS NC 28031 |
| REGAN, JOHN V | 19 RIVERVIEW FARM ROAD OSSINING NY 10562 |
| REGAN, ROBERT J | 12 CEDAR RIDGE LANE DIX HILLS NY 11746-7939 |
| REGAN, ROBERT J. | 12 CEDAR RIDGE LANE DIX HILLS NY 11746 |
| REGAN, SEAN | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| REGAN, VIOLET | 2101 VALENTINES ROAD WESTBURY NY 11590-5847 |
| REGAN,JANE D | 37 CHELMER DRIVE HUTTON BRENTWOOD, ESSEX CM13 1NP UNITED KINGDOM |
| REGAN,JOHN F. | 18390 SE WOODHAVEN LANE TEQUESTA FL 33469 |

| Claim Name | Address Information |
|---|---|
| REGAN, VICTORIA | 26 ROWAN AVENUE HIGH WYCOMBE HP136JA UNITED KINGDOM |
| REGAN, VIOLET | 2101 VALENTINES ROAD WESTBURY NY 11590 |
| REGED.COM INC | 215 SOUTHPORT DRIVE SUITE 1000 MORRISVILLE NC 27560 |
| REGED.COM INC | 215 SOUTHPORT DRIVE, SUITE 1000 MORRISVILLE NC 27580 |
| REGENA ANN PRATHER | 712 AVENUE C MINATARE NE 69356 |
| REGENBAUM, MARC A. | 386 COLUMBUS AVENUE APARTMENT 7B NEW YORK NY 10024 |
| REGENCY CLUB | 10900 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| REGENCY MORTGAGE CORPORATION LTD | PO BOX 2708 REGENCY HOUSE LANSDOWNE ROAD BOURNEMOUTH BH1 2ZH UK |
| REGENCY MORTGAGE CORPORATION LTD | PO BOX 2708 REGENCY HOUSE LANSDOWNE ROAD BOURNEMOUTH BH1 2ZH UNITED KINGDOM |
| REGENCY SERVICE CARTS | 337-361 CARROLL STREET BROOKLYN NY 11231 |
| REGENCY SUITES HOTEL | 333 MAIN STREET GREEN BAY WI 54301 |
| REGENT BEVERLY WILSHIRE | DO NOT USE-SEE V# 0000050239 PO BOX 2806 LOS ANGELES CA 90051-0806 |
| REGENT BEVERLY WILSHIRE | 9500 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212 |
| REGENT BUSINESS CENTERS, LLC | 555 CALIFORNIA STREET 3RD FLOOR SAN FRANCISCO CA 94104 |
| REGENT INVESTOR SERVICES | ATTN: RONALD BRAULT 709 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| REGENT PLUMBING INC | 730-J MOOWAA ST HONOLULU HI 96817 |
| REGENT PROMOTIONS LIMTED | 52 HAYMARKET, LONDON SW1Y 4RP UK |
| REGENT PROMOTIONS LIMTED | 52 HAYMARKET, LONDON SW1Y 4RP UNITED KINGDOM |
| REGENT WALL STREET | 55 WALL STREET NEW YORK NY 10005 |
| REGENTS OF THE UNIVERISTY OF | DEPT CH 10189 PALATINE IL 60055-0189 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10920 WILSHIRE BOULEVARD 5TH FLOOR LOS ANGELES CA 90024-6502 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | UCLA CAREER CENTER ATTN: MARYANN DAVIS 501 WESTWOOD PLAZA-PO BOX 951573 LOS ANGELES CA 90095-1573 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET 7TH FLOOR OAKLAND CA 94607 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: ANNE C. BROOME, VICE PRESIDENT - FINANCE OFFICE OF THE PRESIDENT 1111 FRANKLIN STREET OAKLAND CA 94607-5200 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 1326 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10019 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | C/O LINDSAY SORGENFREI 911 N. UNIVERSITY ANN ARBOR MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 701 TAPPAN STREET, D3231 ANN ARBOR MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S. STATE STREET G395 ANN HARBOR MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | THE MICHIGAN UNION 530 S. STATE STREET ACCOUNTS PAYABLE, ROOM 2400 ANN ARBOR MI 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN: MILAGROS DOUGAN TREASURER'S OFFICE 3003 S. STATE ST. WOLVERINE TOWER, ROOM 10090 ANN ARBOR MI 48109-1283 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | MICHIGAN UNION EVENTS SERVICES 530 S.  STATE STREET ROOM 1310 ANN ARBOR MI 48109-1349 |
| REGENTS OF THE UNIVERSITY OF MINNESOTA | 100 CHURCH STREET S.E. 301 MORRILL HALL ATTN: TREASURER MINNEAPOLIS MN 55455 |
| REGENTS OF UNIV OF CALIFORNIA AT | BERKELEY 171 UNIVERSITY HALL MC 1104 BERKLEY CA 94720 |
| REGIE AUTONOME DES TRANSPORTSPARISIENS | 54 QUAI DE LA RAPEE PARIS 75599 FRANCE |
| REGIERUNGSPRAESIDIUM KASSEL | UNTERE KOENIGSTRASSE 78-82 KASSEL 34117 GERMANY |
| REGIMENT CAPITAL LTD | ATTN: DEREK M. MEISNER C/O MAPLES P.O. BOX 309GT, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| REGIMENT CAPITAL LTD | 222 BERKELEY ST BOSTON MA 02116 |
| REGIMENT CAPITAL LTD | ATTN: DEREK M MEISNER C/O REGIMENT CAPITAL ADVISORS LP 222 BERKLEY STREET, 12TH FLOOR BOSTON MA 02116 |
| REGINA ALYSON KOUADJO | 2186 5TH AVENUE APT 6T NEW YORK NY 10037 |
| REGINA ALYSON KOUADJO | 28 RUE DU FOUR DEFAIT SARCELLES 95 95200 FRANCE |
| REGINA ANN JACKSON | 2194 SOUTH RICHFIELD WAY APT. 201 AURORA CO 80013 |
| REGINA ANN JACKSON | 4864 TULSA COURT DENVER CO 80239 |
| REGINA ANN JACKSON | 1650 S FULTON WAY APT 214 DENVER CO 80247 |

| Claim Name | Address Information |
|---|---|
| REGINA CELIA SAMPAIO PINTO | 72 CORNWOOD DRIVE STEPNEY LONDON E1 0PW UNITED KINGDOM |
| REGINA CELIA SAMPAIO PINTO | 329 HIGHBURY QUADRANT HIGHBURY LONDON N5 2TB UNITED KINGDOM |
| REGINA F. HALAMUDA | 8216 GARDEN NORTH DR. SAN ANTONIO TX 78266 |
| REGINA ITLIONG | 6015 BLVD. EAST APT. E3 WEST NEW YORK NJ 07093 |
| REGINA K RANDALL | 8102 BIDEFORD ST. HOUSTON TX 77070 |
| REGINA K RANDALL | 8102 BIDEFORD ST. HOUSTON TX 77070 |
| REGINA L GRANADOS | 823 SUNSET DR. PLACENTIA CA 92870 |
| REGINA L PAYNE | 94 S. WABASH FLOOR #2 CHICAGO IL 60619 |
| REGINA L PAYNE | 9502 SOUTH UNION CHICAGO IL 60628 |
| REGINA LEE WHITEFIELD | 9830 ROSEMONT AVE APT 206 LONE TREE CO 80124-3162 |
| REGINA LEE WHITEFIELD | 9830 ROSEMONT AVE PAT 206 LONE TREE CO 801243162 |
| REGINA S IM | 411 E 57TH ST APT 12E NEW YORK NY 10022-3009 |
| REGINA S VARGHESE | FLAT 8 JOHNSON MANSIONS QUEENS CLUB GARDENS LONDON W14 9SJ UK |
| REGINA S VARGHESE | FLAT 8 JOHNSON MANSIONS QUEENS CLUB GARDENS LONDON W14 9SJ UNITED KINGDOM |
| REGINA, LINA L. | 160 LOVELACE AVE. STATEN ISLAND NY 10312 |
| REGINALD AARON MYERS | 121 WHITECROSS ABINGDON WOOTTON OX13 6BP UNITED KINGDOM |
| REGINALD AARON MYERS | 121 WHITECROSS ABINGDON WOOTTON,OXON OX13 6BP UNITED KINGDOM |
| REGINALD AARON MYERS | 14 FARROW PLACE SURREY QUAYS LONDON SE16 6QE UNITED KINGDOM |
| REGINALD D. MASTERS | 10000 N. ELDRIDGE PARKWAY 1106 HOUSTON TX 77065 |
| REGINALD D. MASTERS | 11011 PLEASANT COLONY DR APT 3226 HOUSTON TX 77065-5602 |
| REGINALD D. MASTERS | 12345 LAMPLIGHT VILLAGE AVE APT 825 AUSTIN TX 78758-2564 |
| REGINALD L SORIANO | 3345 WINLOCK ROAD TORRANCE CA 90505 |
| REGION I INDUSTRY LIAISON GROUP INC. | 58 SOUTH SERVICE ROAD SUITE 410 ATTN:  JACKSON LEWIS, LLP MELVILLE NY 11747 |
| REGIONAL AID FOR INTERIM | NEEDS 2405 EAST TREMONT AVE BRONX NY 10461 |
| REGIONAL HELP WANTED.COM   INC | 1 CIVIC CENTER PLAZA, STE 506 ATTN:  SYBIL MILLER POUGHKEEPSIE NY 12601 |
| REGIONAL HELP WANTED.COM   INC | ONE CIVIC CENTER PLAZA SUITE 506 POUGHKEEPSIE NY 12601 |
| REGIONAL HELP WANTED.COM   INC | PO BOX 95000-1630 PHILADELPHIA PA 19195-1630 |
| REGIONAL MLS, INC. | 4400 PGA BLVD STE 700 PALM BCH GDNS FL 334106560 |
| REGIONAL PARKS FOUNDATION | P.O. BOX 21074 CRESTMONT STATION OAKLAND CA 94620 |
| REGIONAL PERSONNEL SERVICES | 502 ROUTE 22 WEST, SUITE 1 LEBANON NJ 08833 |
| REGIONAL PLAN ASSOCIATION | 4 IRVING PLACE, 7TH FL NEW YORK NY 10003 |
| REGIONAL SUPPLY CENTER INC | 285 W 6TH ST APT 106 SAN PEDRO CA 90731-3359 |
| REGIONAL WEST MEDICAL CENTER | 3700 AVENUE B SCOTTSBLUFF NE 69361 |
| REGIONE LAZIO | ATTN: DIRECTTORE DEL DIPARTIMENTO ECONOMICO E OCCUPAZIONALE VILA ROSA RAINMONDI GARIBALDI, 7 ROME 00147 ITALY |
| REGIONE LAZIO | VILA ROSA RAINMONDI GARIBALDI, 7 ROME 147 ITALY |
| REGIONE SICILIANA | ATTN: ASSESSORATO BILANCIO E FINANZE REGIONE SICILIANA VIA NOTARBARTOLO, 17 PALERMO 90141 ITALY |
| REGIONS BANK | KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATTN:  JOHN F. ISBELL ATLANTA GA 30309 |
| REGIONS BANK | C/O REGIONS MORTGAGE INCORP. 417 NORTH 20 ST., 12TH FLOOR BIRMINGHAM AL 35203 |
| REGIONS BANK | REGION BANK C/O REGIONS MORTGAGE INCORP. 417 NORTH 20 ST., 12TH FLOOR BIRMINGHAM AL 35203 |
| REGIONS FINANCIAL CORP | ATTN: LISA MCDANIEL 400 WEST CAPITOL LITTLE ROCK AR 72201 |
| REGIS DEVONISH | 122 LOGAN AVENUE, 2ND FLOOR JERSEY CITY NJ 07306 |
| REGIS DEVONISH | 3616 RICHMOND AVE APT 1713 HOUSTON TX 77046-3626 |
| REGIS FREDERIC NOLY | 203 BRAVINGTON ROAD LONDON W9 3AR UK |
| REGIS FREDERIC NOLY | 203 BRAVINGTON ROAD LONDON W9 3AR UNITED KINGDOM |
| REGIS HIGH SCHOOL | 55 EAST 84TH STREET NEW YORK NY 10028 |
| REGIS JESUIT HIGH SCHOOL | 6400 S. LEWISTON WAY AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| REGIS UNIVERSITY PAYROLL MAIN HALL | 3333 REGIS BLVD DENVER CO 80221 |
| REGIS, JONATHAN | 1112 E 53RD ST BROOKLYN NY 11234 |
| REGISTER OF COPYRIGHTS | 101 INDEPENDENCE AVENUE-SE WASHINGTON DC 20559 |
| REGISTER.COM, INC | 575 8TH AVE FL 8 NEW YORK NY 10018-3058 |
| REGISTER.COM, INC | GENERAL POST OFFICE P.O.BOX 27334 NEW YORK NY 10087-7334 |
| REGISTERS DIRECT | MEADOWBANK FINANCE DEPARTMENT 153 LONDON ROAD EDINBURGH EH8 7AU UNITED KINGDOM |
| REGISTERS OF SCOTLAND | FINANCE DIVISION MEADOWBANK HOUSE 153 LONDON ROAD - EH8 7AU UK |
| REGISTERS OF SCOTLAND | FINANCE DIVISION MEADOWBANK HOUSE 153 LONDON ROAD - EH8 7AU UNITED KINGDOM |
| REGISTRAR AND TRANSFER COMPANY | 10 COMMERCE DRIVE CRANFORD NJ 07016 |
| REGISTRAR OF COMPANIES MAHARASHTRA | 100 EVEREST MARINE DRIVE MUMBAI 400002 INDIA |
| REGISTRAR OF COMPANIES MAHARASHTRA | 100 EVEREST MARINE DRIVE MH 400002 INDIA |
| REGISTRAR, IIT MUMBAI | ACCOUNTS OFFICE MAIN BUILDING, IIT POWAI MUMBAI MH 400076 INDIA |
| REGLI, STEVEN | 104C CLARENDON ROAD LONDON W11 2HR UNITED KINGDOM |
| REGLI,STEVEN | 62 RATHMORE RD LONDON, GT LON SE7 7QE UNITED KINGDOM |
| REGLY, ILEANA | CHEMIN DU FORON 8, 1ST FLOOR CH 1226, THONEX GENEVA |
| REGNIER, ALISON | 5 RAINBOW AVENUE MACONOCHIES WHARF LONDON E14 3AR UNITED KINGDOM |
| REGNIER,ALISON | 5 RAINBOW AVENUE MACONOCHIES WHARF LONDON, GT LON E14 3AR UNITED KINGDOM |
| REGNIEZ, EMMANUEL | 62 RUE CHARDON LAGACHE PARIS 75016 FRANCE |
| REGNOW A DIVISION OF DIGITAL RIVER | 9625 W. 76TH STREET SUITE 150 EDEN PRAIRIE MN 55344 |
| REGNOW A DIVISION OF DIGITAL RIVER | 88244 EXPENDITE WAY CHICAGO IL 60695-0001 |
| REGO, RONALD | 491 HIGHLAND AVENUE UPPER MONTCLAIR NJ 07043 |
| REGOLI, NATALIE | 4807 PIN OAK PARK, #4309 HOUSTON TX 77081 |
| REGUEIRO, ALANO | PO BOX 398 HEREFORD AZ 85615 |
| REGUEIRO, ALANO F. | 9 STATION ROAD ESSEX LOUGHTON IG10 4NZ UNITED KINGDOM |
| REGUEIRO,ALANO F. | 9 STATION ROAD LOUGHTON, ESSEX IG10 4NZ UNITED KINGDOM |
| REGULAPATI, RAMESH | 14 HOLOHAN DRIVE PLAINSBORO NJ 08536-2013 |
| REGULATION AND LICENSING DEPARTMENT | SECURITIES DIVISION 2550 CERRILLOS ROAD SANTA FE NM 87505 |
| REGULATORY DATACORP INT'L LLC | PO BOX 3337 NEW YORK NY 101633337 |
| REGULATORY RESEARCH ASSOCIATES | 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| REGULATORY SOURCE ASSOCIATES, LLC | ATTN: ANNA MARIA KOVACS 1600 MASSACHUSETTS AVE. #506 CAMBRIDGE MA 02138 |
| REGUS | 161 BAY STREET 27TH FLOOR TORONTO, ONTARIO M5J 2S1 CANADA |
| REGUS | BUSINESS CENTRE GOTHENBURG AB STUREPLAN 4C 4TH FLOOR STOCKHOLM 11435 SWEDEN |
| REGUS | REGUS BUSINESS CENTRE STUREPLAN 4C 4TH FLOOR STOCKHOLM 11435 SWEDEN |
| REGUS | 14 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| REGUS | REGUS D RING D RING ROAD PO BOX 32522 DOHA 32522 QATAR |
| REGUS BUSINESS CENTRE | 1055 WESTLAKES DR BERWYN PA 19312 |
| REGUS BUSINESS CENTRE | REGUS VALLEY FORGE-WESTLAKES 1055 WESTLAKES DRIVE, SUITE 300 BERWYN PA 19312 |
| REGUS BUSINESS CENTRE | 13010 MORRIS ROAD 6TH FLOOR ALPHARETTA GA 30004 |
| REGUS BUSINESS CENTRE | THE PINNACLE BUILDING 3455 PEACHTREE ROAD NORTH EAST ATLANTA GA 30326 |
| REGUS BUSINESS CENTRE | 15305 DALLAS PARKWAY SUITE 1400 ATTN: NANCY SEMKOW ADDISON TX 75001 |
| REGUS BUSINESS CENTRE CORP. | 161 BAY STREET 27TH FLOOR TORONTO ON M5J 2S1 CANADA |
| REGUS BUSINESS CENTRE CORP. | 25 BURLINGTON MALL DRIVE SUITE 300 BURLINGTON MA 01806 |
| REGUS BUSINESS CENTRE CORP. | 1750 TYSONS BOULEVARD SUITE 400 MCLEAN VA 22102 |
| REGUS BUSINESS CENTRE CORP. | 6000 FAIRVIEW ROAD SOUTHPARK TOWERS, 12TH FLOOR CHARLOTTE NC 28210 |
| REGUS BUSINESS CENTRE CORP. | 4449 EASTON WAY 2ND FLOOR COLUMBUS OH 43219 |
| REGUS BUSINESS CENTRE CORP. | 8044 MONTGOMERY ROAD SUITE 700 CINCINNATI OH 45236 |
| REGUS BUSINESS CENTRE CORP. | 801 INTERNATIONAL PARKWAY 5TH FLOOR LAKE MARY FL 32746 |
| REGUS BUSINESS CENTRE CORP. | 2202 N. WEST SHORE SUITE 200 TAMPA FL 33607 |
| REGUS BUSINESS CENTRE CORP. | 7760 FRANCE AVENUE SOUTH SUITE 1100 BLOOMINGTON MN 55435 |

| Claim Name | Address Information |
|---|---|
| REGUS BUSINESS CENTRE CORP. | TWO CITY PLACE DRIVE SUITE 200 ST. LOUIS MO 63141 |
| REGUS BUSINESS CENTRE CORP. | 111 WEST PORT PLAZA SUITE 600 ST. LOUIS MO 63146 |
| REGUS BUSINESS CENTRE CORP. | 9100 S. DADELAND  BLVD  SUITE 1500 MIAMI FL 33156 |
| REGUS BUSINESS CENTRE CORP. | 7500 COLLEGE BLVD 5TH FLOOR OVERLAND PARK KS 66210 |
| REGUS BUSINESS CENTRE CORP. | 701 NORTH GREEN VALLEY PARKWAY SUITE 200 HENDERSON NV 89014 |
| REGUS BUSINESS CENTRE CORP. | 6320 CANOGA AVENUE SUITE 1500 WOODLAND HILLS CA 91367 |
| REGUS BUSINESS CENTRE CORP. | 1255 TREAT BLVD 3RD FLOOR WALNUT CREEK CA 94597 |
| REGUS CITY LTD | NO1 LIVERPOOL STREET LONDON EC2M 7QD UNITED KINGDOM |
| REGUS CITY LTD | 1 PENN PLZ NEW YORK NY 10119 |
| REGUS CORPORATION | REGUS MANAGEMENT GROUP, LLC 1224 MILL STREET EAST BERLIN CT 06023 |
| REGUS CORPORATION | HQ GLOBAL DBA REGUS 201 N. ILLINOIS STREET SUITE 1600, SOUTH TOWER INDIANAPOLIS IN 46204-4218 |
| REGUS CORPORATION | 450 E. 96TH STREET SUITE 500 INDIANAPOLIS IN 46240 |
| REGUS CORPORATION | RGN-SOUTH FLORIDA, LLC 9100 S. DADELAND BLVD SUITE 1500 MIAMI FL 33156 |
| REGUS CORPORATION | HQ GLOBAL DBA REGUS 915 HIGHLAND POINTE DRIVE 2ND FLOOR ROSEVILLE CA 95678 |
| REGUS DO BRASIL LTD | PRAIA DE BOTAFOGO, 501 BLOCO 1 SALAO 101 BLOCO 2 SALAO 201 - BOTAFOGO RIO DE JANIERO, CEP 22250-040 BRAZIL |
| REGUS DO BRASIL LTD | EDIFICIO E TOWER RUA FUNCHAL, 418 34TH AND 35TH FLOOR SAO PAULO, BRAZIL 04551060 BRAZIL |
| REGUS ETOILE | 23 RUE BALZAC PARIS 75008 FRANCE |
| REGUS JAPAN K.K. | 3F AIG KABUTOCHO BLDG 5-1 NIHONBASHI KABUTO-CHO CHUO-KU 13 103-0026 JAPAN |
| REGUS JAPAN K.K. | SHINJUKU PARK TOWER N 30F 3-7-1 NISHISHINJUKU SHINJUKU-KU 163-1030 JAPAN |
| REGUS JAPAN K.K. | SHINJUKU PARK TOWER N 30F 3-7-1 NISHISHINJUKU SHINJUKU-KU 13 163-1030 JAPAN |
| REGUS KINGDOM CENTRE | KINGDOM TOWER, 28TH FLOOR PO BOX 230888 RIYADH 11321 SAUDI ARABIA |
| REGUS LUXEMBOURG | 26 BOULEVARD ROYAL LUXEMBOURG 2449 LUXEMBOURG |
| REGUS SAMSUNG LIMITED | 27 F TRADE TOWER ,WTC 159-1, SAMSUNG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| REGUS UK LIMITED | 2ND FLOOR THE PORTERGATE ECOLESALL ROAD SHEFFIELD S11 8NX UK |
| REGUS UK LIMITED | 2ND FLOOR, BERKELEY HOUSE BERKELEY SQUARE LONDON W1J 6BD UK |
| REGUS UK LIMITED | 2ND FLOOR THE PORTERGATE ECOLESALL ROAD SHEFFIELD S11 8NX UNITED KINGDOM |
| REGUS UK LIMITED | 2ND FLOOR, BERKELEY HOUSE BERKELEY SQUARE LONDON W1J 6BD UNITED KINGDOM |
| REH,DONALD C | 17835 E POWERS DR CENTENNIAL CO 80015 |
| REHAB INSTITUTE OF CHICAGO | 345 E. SUPERIOR STREET, SUITE 1550 CHICAGO IL 01810 |
| REHAB UK | ACORN HOUSE 74 94 CHERRY ORCHARD ROAD CROYDON CR9 6DA UNITED KINGDOM |
| REHABILITATION CENTER FOR CHILDREN | 300 ROYAL PALM WAY PALM BEACH FL 33480 |
| REHANA,ROSHAN | 002, RAJESHWARI PARK NEAR CHETANA SCHOOL, HAJI MALANG ROAD HAJI MALANG ROAD MAHARASHTRA KALYAN 421306 INDIA |
| REHANA,ROSHAN | 002, RAJESHWARI PARK NEAR CHETANA SCHOOL HAJI MALANG ROAD KALYAN MH 421306 INDIA |
| REHERS MISSION FLORIST & GIFTS | 25571 MARGUERITE PARKWAY MISSION VIEJO CA 92692 |
| REHFUS, JAMES R | 849 CIMA LINDA LANE SANTA BARBARA CA 93108 |
| REHILL,CAROLINE | WYCHENS MAIDENSGROVE HENLEY-ON-THAMES, OXON RG9 6EZ UNITED KINGDOM |
| REHKOP, ALBERT | 3201 WEST 121ST STREET LEAWOOD KS 66209 |
| REHLING,SHARON M. | 10175 PRAIRIE MEADOW CIRCLE #207 PARKER CO 80134 |
| REHM, MICHELLE | 3122 ESPANA LN THOUSAND OAKS CA 91362 |
| REHMAN, ZIA | 8 CHADSFORD LANE FREEHOLD NJ 07728 |
| REHMAN,ANEES | 593 WINDFLOWER COURT MORGANVILLE NJ 07751 |
| REHMAN, RABINA | 107 RUTLAND AVENUE HIGH WYCOMBE, BUCKS HP12 3JQ UNITED KINGDOM |
| REHMAT ROZINA DEWJI | 316D LARCHMONT ACRES #3 LARCHMONT NY 10538 |
| REHN, GERALD | 40 MERCHANTS HOUSE COLLINGTON STREET LONDON SE10 9LX UNITED KINGDOM |
| REHN,GERALD | 40 MERCHANTS HOUSE COLLINGTON STREET LONDON, GT LON SE10 9LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REHNSTROEM, ANNA | AM TIERGARTEN 44 FRANKFURT AM MAIN 60316 GERMANY |
| REI ADVISORY  PVT. LTD | E-11, NOOTAN NAGAR 1ST FLOOR OFF KARTER ROAD BANDRA(W), MUMBAI MH 400050 INDIA |
| REI ADVISORY PVT LTD | E-11, NOOTAN NAGAR MUMBAI MH INDIA |
| REI FUNABA | 441-17 HANANOI KASHIWA CITY 12 277-0812 JAPAN |
| REI KYOGOKU | 1-16-3, MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| REI KYOGOKU | 823-1, NISHIHATSUSHI 6-CHOME NAGAREYAMA-SHI 12 270-0121 JAPAN |
| REI MATSUDA | 2-2-5 AZABU JUBAN, FRENCIA AZABU JUBAN SOUTH #405 MINATO KU TOUKYOU-TO 106-0045 JAPAN |
| REI MATSUDA | 2-2-5 AZABU JUBAN, FRENCIA AZABU JUBAN SOUTH #405 MINATO KU TOKYO 13 JAPAN |
| REI SETO | 5-28-202 SHIN-OGAWAMACHI SHINJUKU-KU 13 JAPAN |
| REI SETO | 1-25-6-2-504 NISHI-MIZUHODAI FUJIMI-SHI 11 354-0018 JAPAN |
| REICH & TANG | 100 PARK AVENUE NEW YORK NY 10017 |
| REICH & TANG | 100 PARK AVENUE NEW YORK NY 10020 |
| REICH, ALEXANDER | 2224 MT VERNON STREET PHILADELPHIA PA 19130 |
| REICH, GARY | 13806 VIALE VENEZIA DELRAY BEACH FL 33446 |
| REICH, NORMAN | 39 GRAMERCY PARK N,APT D NEW YORK NY 10010 |
| REICH, WANDA R | 846 EAST 200 SOUTH OREM UT 84097 |
| REICH,GEORGES-PIERRE | 10 STEAM MILLS 12 FAIRCLOUGH STREET LONDON E1 1PT UNITED KINGDOM |
| REICHEL, MARY MEANEY | LAND USE CONSULTANT 66 HOLLISTER RANCH GAVIOTA CA 93117 |
| REICHMAN, EDWARD N | 51 PARK ROAD MAPLEWOOD NJ 07040 |
| REID I. CALLAWAY | 215 WEBSTER APARTMENT 3132 HOUSTON TX 77002 |
| REID MANAGEMENT | 4TH FLOOR WINDSOR PLACE 22 QUEEN STREET PO BOX 11 HAMILTON M1179 BERMUDA |
| REID MCEWEN | 29 FOX RIDGE DRIVE NEW MILFORD CT 06776 |
| REID MCEWEN | 20 SOUTH 39TH STREET PHILADELPHIA PA 19104 |
| REID MCEWEN | 20 SOUTH 39TH STREET (APT. S3) PHILADELPHIA PA 19104 |
| REID RICHARD | 3650 CHESTNUT STREET APARTMENT 288 PHILADELPHIA PA 19104 |
| REID STREET RETIRE GBL BOND FDRE ROGGE GLOBAL PART | ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| REID STREET RETIRE GBL BOND FDRE ROGGE GLOBAL PART | ROGGER GLOBAL PARTNERS PLC 1720 POST ROAD EAST WESTPORT CT 06880 |
| REID, DERICK | 16 BOYDEN AVENUE MAPLEWOOD NJ 07040 |
| REID, EDWARD T | 808 FLOWERDALE DRIVE SEAFORD NY 11783 |
| REID, JASON L. | 60 WEST 13TH STREET APARTMENT 1A NEW YORK NY 10011 |
| REID, JORY | 130-37 235TH STREET ROSEDALE NY 11422 |
| REID, MARCIA | 14 METROPOLITAN OVAL APT MG BRONX NY 10462 |
| REID, MERRIOTT W | 220 N POINTE BLVD MACON GA 31210 |
| REID, MICHAEL W | 30 GREEN AVENUE RYE NY 10580-3144 |
| REID, NICHOLAS | 788 S.U. BOWDOIN COLLEGE BRUNSWICK ME 04011 |
| REID, STEVEN | FLAT 9L, HYDE PARK MANSIONS CABBELL STREET LONDON NW1 5AZ UNITED KINGDOM |
| REID,ALASTAIR | 138 BEECH ROAD HEADINGTON OXFORD, OXON OX3 7SJ UNITED KINGDOM |
| REID,ATHLENE | 53B ST JOHN'S HILL GROVE LONDON SW11 2RF UNITED KINGDOM |
| REID,CHRIS | 1595 UNION PORT ROAD APT 4A BRONX NY 10462 |
| REID,EMILY C | 11A TOURNAY ROAD LONDON, GT LON SW67UG UNITED KINGDOM |
| REID,JAMES ERIC LEROY | 1020 S. BUCHANAN ST. AURORA CO 80018 |
| REID,JEFFREY BLAIR | 8 VICTORIA FALLS CT SPARKS GLENCOE MD 21152 |
| REID,NATHAN JAMES | 6 STAPLETON CLOSE MARLOW, BUCKS SL7 1TZ UNITED KINGDOM |
| REID,RICHARD | 2495 NORTHWOOD DRIVE ALPHARETTA GA 30004 |
| REID,STEVEN | FLAT 9L, HYDE PARK MANSIONS CABBELL STREET LONDON, GT LON NW1 5AZ UNITED KINGDOM |
| REIDER, HILARY C | 638 SPRING AVENUE APT. 7B RIDGEWOOD NJ 07450-4612 |

| Claim Name | Address Information |
|---|---|
| REIDIN.COM | BBC WORLD BUILDING BUILDING 10, DUBAI MEDIA CITY DUBAI 333929 UNITED ARAB EMIRATES |
| REIDY JR.,MICHAEL L | 6 WALDEN POND CIRCLE SAUGUS MA 01906 |
| REIDY, BRENDAN G | PO BOX 176 HIGHLAND MILLS NY 10930 |
| REIFFEL, JAMES | 21 HAVERFORD AVENUE SCARSDALE NY 10583 |
| REIFSCHNEIDER, JILL L | 1139 20TH AVENUE MITCHELL NE 69357 |
| REIFSCHNEIDER,JILL LYNN | 1139 20TH AVENUE MITCHELL NE 69357 |
| REIFSNYDER, JENNIFER | P.O.BOX 203311 NEW HAVEN CT 06520 |
| REIKO TAWARA | 4-2-16 NAKAHARA MITAKA-SHI 13 181-0005 JAPAN |
| REIKO YACHI | #701 HORI FUYUKI BLDG. 4-17 FUYUKI KOTO-KU 13 135-0041 JAPAN |
| REIKO YACHI | 3-1-27-315 TSUJIDO NISHI-KAIGAN FUJISAWA 14 251-0041 JAPAN |
| REIKO YOSHIDA | 1-6-16-302 OJI KITA-KU 114-0002 JAPAN |
| REIKO YOSHIDA | 1-6-16-302 OJI KITA-KU 13 114-0002 JAPAN |
| REIKYO SHU | 1-22-1-608 SEKI TAMA-KU KAWASAKI-SHI 14 214-0022 JAPAN |
| REILLY PARTNERS INC | 200 W. MADISON STREET #770 CHICAGO IL 60606 |
| REILLY POZNER & CONNELLY  LLP | ATTN: MICHAEL ROLLIN 511 16TH STREET, SUITE 700 DENVER CO 80202 |
| REILLY POZNER & CONNOLLY LLP | 511 SIXTEENTH STREET SUITE 700 DENVER CO 80202 |
| REILLY POZNER LLP | 511  16TH ST STE 700 DENVER CO 80202 |
| REILLY, BRIAN M. | 3 WESTGATE BOULEVARD PLANDOME NY 11030 |
| REILLY, DAVID BRIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| REILLY, DONNA | 82 FORESTDALE RD ROCKVILLE CENTRE NY 11570 |
| REILLY, GEORGE E | 61 OLIVER ST APT 5W BROOKLYN NY 11209 |
| REILLY, GERARD M. | 178 JAMES STREET MORRISTOWN NJ 07960 |
| REILLY, J P | 210 EAST 90TH STREET NEW YORK NY 10128 |
| REILLY, JANE | 43 MILLPOND LANE BAYSHORE NY 11706 |
| REILLY, JANET L | 11642 NORTH 40TH PLACE PHOENIX AZ 85028 |
| REILLY, JOAN | 83-08 155TH AVE UNIT 3 HOWARD BEACH NY 11414 |
| REILLY, LOUISE | 38 BELGRAVE ROAD WANSTEAD LONDON E11 3QW UNITED KINGDOM |
| REILLY, MICHAEL | 672 58TH PLACE WEST DES MOINES IA 50266 |
| REILLY, MICHAEL J | 2206 MEROKEE PLACE BELLMORE NY 11710 |
| REILLY, MICHAEL M | 1333 HUDSON STREET APARTMENT 804N HOBOKEN NJ 07030-5580 |
| REILLY, MICHAEL M. | 1333 HUDSON STREET APARTMENT 804N HOBOKEN NJ 07030 |
| REILLY, PATRICK | 26 HILL GROVE MARSHALLS PARK ESSEX ROMFORD RM1 4JP UNITED KINGDOM |
| REILLY, ROBERT J | 19 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| REILLY, ROBERT J. | 651 MAIN STREET HINGHAM MA 02043 |
| REILLY, SARAH | 2052 N LINCOLN PARK WEST |
| REILLY, SARAH | 2052 N LINCOLN PARK WEST APT 1214 CHICAGO IL 60614 |
| REILLY, TARA M | 8 CROSS ROAD BROOKFIELD CT 06804 |
| REILLY, TERRI-LOUISE | 27 REYNOLDS GARDENS ASHINGDON ESSEX ROCHFORD SS4 3JZ UNITED KINGDOM |
| REILLY, THOMAS F | 18 PAYSON AVE HAMILTON SQUARE NJ 08690 |
| REILLY,FLINT | 98 INDIAN HILL ROAD WINNETKA IL 60093 |
| REILLY,JANE M. | 43 MILLPOND LANE BAYSHORE NY 11706 |
| REILLY,KATHY ANN | 15 IVY PLACE NUTLEY NJ 07110 |
| REILLY,LOUISE | 38 BELGRAVE ROAD WANSTEAD LONDON, GT LON E11 3QW UNITED KINGDOM |
| REILLY,MAURA | 333 EAST 46TH STREET APT. 7E NEW YORK NY 10017 |
| REILLY,MICHAEL C | 203 EAST 76TH ST. APT 4F NEW YORK NY 10021 |
| REILLY,MICHAEL M. | 414 FRANKLIN ST APT 3 BUFFALO NY 142021500 |
| REILLY,PATRICK | 26 HILL GROVE MARSHALLS PARK ROMFORD, ESSEX RM1 4JP UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| REILLY,TERRI-LOUISE | 27 REYNOLDS GARDENS ASHINGDON ROCHFORD, ESSEX SS4 3JZ UNITED KINGDOM |
| REIMANN, KATHRYN S | 530 EAST 72ND ST APT 4A NEW YORK NY 10021-4862 |
| REIMERS, BERNHARD | VIA MONTELLO 25 PADOVA PD 35138 ITALY |
| REIN, EDNA J | 1310 6TH ST GERING NE 69341 |
| REIN,EDNA JO ANN | 1310 6TH ST GERING NE 69341 |
| REINA KOBAYASHI | 2-44-40-304 HIYOSHI-HONCHO KOHOKU-KU     , KANAGAWA-KEN YOKOHAMA CITY 223-0062 JAPAN |
| REINA KOBAYASHI | 6-18-5-2F KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| REINA KOBAYASHI | 2-44-40-304 HIYOSHI-HONCHO KOHOKU-KU YOKOHAMA CITY 223-0062 JAPAN |
| REINA V. SMITH | 3461 WILSON AVE APT 1D BRONX NY 104692314 |
| REINBACHER, RENE | 2 WHITSTERS HOUSE 61 GAINSFORD STREET LONDON SE1 2NB UNITED KINGDOM |
| REINBACHER,RENE | 2 WHITSTERS HOUSE 61 GAINSFORD STREET LONDON, GT LON SE1 2NB UNITED KINGDOM |
| REINDEER Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| REINDERS,BROOKE A. | 137 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10024 |
| REINECKE,DAVIN H. | 1498 INTERLAKEN PATH JONESBORO GA 30238 |
| REINER ANDREW | 300 CENTRAL PARK WEST NEW YORK NY 10024 |
| REINER, BRETT S. | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| REINER, HAMILTON | 52 CENTER STREET WESTPORT CT 06880 |
| REINER,ANDREW | 55 WEST 26TH STREET APARTMENT 24K NEW YORK NY 10010 |
| REINER,JANIS TORRENCE | 9059 S. YOSEMITE ST. #1108 LONE TREE CO 80124 |
| REINERT, JANE | 2561 ROCKVILLE CENTER PKWY OCEANSIDE NY 11572 |
| REINERT,GEORGE W. | 2561 ROCKVILLE CTR PKWY OCEANSIDE NY 11572 |
| REINHARD HOELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| REINHARD HOELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| REINHARD HOELL | FRAU-HOLLE-WEG 28 LEIPZIG SN 04277 GERMANY |
| REINHARD HOELL | R220 ECOLE NORMALE SUPERIEURE 45 RUE D'ULM PARIS 75 75005 FRANCE |
| REINHARD HOELL | C100   JOURDAN CAMPUS ECOLE NORMALE SUPERIEURE 48 BOULEVARD JOURDAN 75 75014 FRANCE |
| REINHARD, CHARLES L. | 300 EAST 75TH STREET APT. 32B NEW YORK NY 10021 |
| REINHARDT COLLEGE | 7300 REINHARDT PARKWAY WALESKA GA 30183 |
| REINHARDT, FRANCIS | 210 NORTH ROAD GREENVILLE NY 12083 |
| REINHARDT, JOHN | 10 WALL STREET COLD SPRING NY 10516 |
| REINHARDT,JOHN J. | 210 NORTH ROAD GREENVILLE NY 12083 |
| REINHARD, BOERNER, VANDEUREN, | NORRIS & RIESELBACH 1000 N WATER STREET MILWAUKEE WI 53202 |
| REINHART, JAMES | 10263 N RANGE LINE RD MEQUON WI 53092 |
| REINHART, MAHONEY & BRYDEN CAPITAL MGT. | ATTN: JENNIFER FRANK 1500 WEST MARKET STREET MEQUON WI 53092 |
| REINHART, MICHAEL | 7-03 COLLEGE PLACE COLLEGE POINT NY 11356 |
| REINHART, SAMUEL | 666 GREENWICH ST APT 1052 NEW YORK NY 10014 |
| REINHART, SCOTT | 643 E.11TH STREET APT. 2A NEW YORK NY 10009 |
| REINHART,SCOTT | 643 E 11TH ST APT 2A NEW YORK NY 100094283 |
| REINHOLD P WOLFF ECONOMIC RESEARCH INC | POMPANO ONE COMPLEX 1 NE 23RD AVE SUITE 1 POMPANO BEACH FL 33062-5247 |
| REINHOLD P WOLFF ECONOMIC RESEARCH INC | 4303 NE 1ST TERRACE, SUITE 3 OAKLAND PARK FL 33334 |
| REINHOLD W. GEBERT | 1 OBER RD PRINCETON NJ 08540-4917 |
| REINKE, KYLIE | 18 NEWSTEAD HOUSE 57A LIVERPOOL ROAD LONDON N10RT UNITED KINGDOM |
| REINKE,ADAM J. | 3204 NW 113TH CIRCLE VANCOUVER WA 98685 |
| REINKENSMEYER, D | 6506 BERK LANE GIG HARBOR WA 98335 |
| REINLIEB, ALEXANDER | 250 MERCER STREET B1402 NEW YORK NY 10012 |
| REINO,BRENT W. | 1320 PALMER STREET PLYMOUTH MI 48170 |
| REINOUT DE BOCK | 1630 CHICAGO AVENUE APT. 1514 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| REINOUT DE BOCK | DOORSLAARSTRAAT 119 LOKEREN OV 9160 BELGIUM |
| REINSDORF, JERRY | 333 W 35TH ST CHICAGO IL 60616 |
| REINSURANCE ASSOCIATION OF AMERICA | 1301 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004 |
| REINSURANCE GROUP OF AMERICA | ATTN: DIANA LIGHT 1370 TIMBERLAKE MANOR PARKWAY CHESTERFIELD MO 63017-6039 |
| REINVENTING BRETTON WOODS FOUNDATION | 157 EAST 37 STREET NEW YORK NY 10016 |
| REIS GROUP | 4790 CAUGHLIN PKWY, #262 RENO NV 89509-0907 |
| REIS GROUP | 1200 HOWARD AVENUE BURLINGAME CA 94010 |
| REIS INC. | 530 FIFTH AVENUE, 5TH FLOOR NEW YORK NY 10036 |
| REIS SERVICES, LLC | 530 FIFTH AVENUE 5TH FLOOR NEW YORK NY 10036 |
| REIS, BRAD | 2008 RIVER RIDGE CT. VILLA HILLS KY 41017 |
| REIS, INC. | 530 5TH AVE NEW YORK NY 10036 |
| REIS,BRAD | 119 STANHOPE ST. FLOOR 3 BROOKLYN NY 11221 |
| REIS,GUSTAVO RAMALHO | 12 APHRODITE COURT HOMER DRIVE LONDON, GT LON E14 3UE UNITED KINGDOM |
| REIS,PAULA CRISTINA GUTERRES DOS | RUA GUERRA JUNQUEIRO NUMBER 1 1A BARCARENA 2730-093 PORTUGAL |
| REISCH, RONALD | 84 BENGEYFIELD DRIVE EAST WILLISTON NY 11596 |
| REISCHAUER ROBERT | C\O BROOKINGS INSTITUTION 1775 MASSACHUSETTS AVE WASHINGTON DC 20036-2188 |
| REISIG,THEODOSIA GLADYS | 509 WEST 17TH POB 123 SCOTTSBLUFF NE 69363 |
| REISINGER, CARLA J | 9705 RAVINIA CT. APT 2E ORLAND PARK IL 60462-2593 |
| REISINGER, NORMAN G | 13950 MAIN STREET LEMONT IL 60439-3701 |
| REISINGER,SUZANNE M | 291 PISGAH STATE ROAD SHERMANS DALE PA 17090 |
| REISMAN, MICHAEL I | 370 ANNANDALE DRIVE SYOSSET NY 11791 |
| REISS, FAITH | 24 HAMILTON STREET ROCKVILLE CENTRE NY 11570 |
| REISS, NEHA | 24A-BLOCK 3 PACIFIC VIEW HONG KONG HONG KONG |
| REISS, STEPHEN D | 145 NAVAJO DR APT A8 SEDONA AZ 86336 |
| REISS,ANNA | 712 LYNDA RD LOPATCONG TWP PHILLIPSBURG NJ 08865 |
| REISS,NEHA | 24A-BLOCK 3 PACIFIC VIEW HONG KONG CHINA |
| REISSWOLF MADRID, S.A. | C/NOGALES, 2-C 28140 FUENTE EL SAZ MADRID SPAIN |
| REISSWOLF MADRID, S.A. | TBC TBC TBC TBC SPAIN |
| REIT ZONE PUBLICATIONS, LLC | 448 IGNACIO BLVD - SUITE 345 NOVATO CA 94949 |
| REITANO, SUSAN | 313 BAY 11TH STREET BROOKLYN NY 11228 |
| REITER, JONATHAN | FLAT 10 TRAFALGAR COURT WAPPING WALL LONDON E1W 3FT UNITED KINGDOM |
| REITER, ROBERT | 1092 MOUNT VERNON ROAD UNION NJ 07083 |
| REITER, ROBERT | 1092 MOUNT VERNON ROAD UNION NJ 07083-4816 |
| REITER,JONATHAN | FLAT 10 TRAFALGAR COURT WAPPING WALL LONDON, GT LON E1W 3FT UNITED KINGDOM |
| REITER,TIM D | 7225 VANCE STREET ARVADA CO 80003 |
| REITER-COHEN, PHYLLIS | 83 CORNWALL CIRCLE YORKTOWN HEIGHTS NY 10598 |
| REITLER BROWN & ROSENBLATT LLC | 800 THIRD AVENUE NEW YORK NY 10022 |
| REITMAN, MICHAEL | 7 BURROUGHS WAY MAPLEWOOD NJ 07040 |
| REITMAN, SONDRA | 78581 KENTIA PALM DRIVE PALM DESERT CA 92211 |
| REITZEL, EDWARD | 36 NAVESINK AVE. RUMSON NJ 07760 |
| REITZEL,EDWARD J. | 36 NAVESINK AVE. RUMSON NJ 07760 |
| REITZES, BENJAMIN A. | 150 COLUMBUS AVENUE APARTMENT 15A NEW YORK NY 10023 |
| REIZEN, AARON | PO BOX 211 GLEN HEAD NY 11545 |
| REIZIS,ERIC | 2 12TH STREET APT 909 HOBOKEN NJ 07030 |
| REJANE R. ADDARIO | 229 EAST 29TH STREET APT 3F NEW YORK NY 10016 |
| REJANE R. ADDARIO | 646 10TH AVENUE APT 2B NEW YORK NY 10036 |
| REJAS, JANICE | 4 FLORENCE AVENUE APT. 4C FREEPORT NY 11520 |
| REJMAN, TAMAR | 240 GROVE AVENUE CEDARHURST NY 11516 |
| REKERT,DEAN | 18 MILTON HALL ROAD GRAVESEND, KENT DA12 1QW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REKHA NAIR | E-403, BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MALAD (WEST) MUMBAI MH INDIA |
| REKHA NAIR | E-403, BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| REKHA NARKAR | 4, KAMAL BHAVAN J B NAGAR ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| REKHA PANKHANIA | 751 HARROW ROAD SUDBURY TOWN WEMBLEY MIDDLESEX,MDDSX HA0 2LW UNITED KINGDOM |
| REKHATE, SUHAS | 704, A10, HAPPY VALLEY, MANPADA GHODBUNDER ROAD MH THANE- W 400607 INDIA |
| REKHATE,SUHAS | 704, A10, HAPPY VALLEY, MANPADA GHODBUNDER ROAD THANE- W MH 400607 INDIA |
| REKON TECHNOLOGIES | 23 E COLORADO BLVD SUITE 203 PASADENA CA 91105 |
| REKRUT, DANIEL JAMES | 21 QUEENS GATE PLACE MEWS LONDON SW7 5BG UNITED KINGDOM |
| REKRUT,DANIEL JAMES | 6 EVELYN GARDENS FLAT D SOUTH KENSINGTON, GT LON SW7 3BG UNITED KINGDOM |
| RELAIS LE JARDIN DI AMEDEO OTTAVIANI SNC | VIA SALARIA ROME 12540-0138 ITALY |
| RELATED COMPANIES, LP | 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER ROAD SUITE 211 NORTH BERGEN NJ 07047 |
| RELATIONAL SECURITY CORPORATION | 700 PLAZA DRIVE SUITE R-2 SECAUCUS NJ 07094 |
| RELATIONAL SECURITY CORPORATION | 700 PLAZA DR STE 205 SECAUCUS NJ 07094-3604 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RELATIONSHIP FUNDING COMPANY LLC | RELATIONSHIP FUNDING COMPANY, LLC 227 WEST MONROE STREET, SUITE 4900 CHICAGO IL 60606 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RELATIONSHIP FUNDING COMPANY LLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RELATUM LIMITED | 19 SELWYN AVENUE LONDON IG3 8JP UK |
| RELATUM LIMITED | 19 SELWYN AVENUE LONDON IG3 8JP UNITED KINGDOM |
| RELEGENCE | TWO PENN PLAZA SUITE 1960 NEW YORK NY 10121 |
| RELEGENCE C\O AOL LLC | PO BOX 5696 NEW YORK NY 10087-5696 |
| RELEGENCE C\O AOL LLC | TWO PENN PLAZA SUITE 1960 NEW YORK NY 10121 |

| Claim Name | Address Information |
|---|---|
| RELENIE CORMIER | 2431 N. THIRD STREET UNION NJ 07083 |
| RELIABLE OFFICE PRODUCTS | PO BOX 1575 HARRISBURG PA 17105-1575 |
| RELIABLE UPDATES SERVICES CORP | 330 EAST 38TH STREET #18A NEW YORK NY 10016 |
| RELIANCE COMMUNICATION INFRASTRUCTURE LT | THANE- BELAPUR ROAD KOPARKHAIRANE NAVI MUMBAI MH 400709 INDIA |
| RELIANCE ENERGY LTD | POWAI MUMBAI INDIA |
| RELIANCE GLOBALCOM SERVICES INC | DEPT CH 17502 PALATINE IL 60055-7502 |
| RELIANCE GLOBALCOM SERVICES INC | 114 SANSOME STREET 11TH FLOOR SAN FRANCISCO CA 94194 |
| RELIANCE INDUSTRIES LIMITED | ATTN: VISHWANATHAN K, VP SUPPLY AND TRADING COMMERCIAL, BUILDING NO. 2, 2ND FL. RELIANCE CORPORATE PARK, "B" WING THANE BELAPUR ROAD GHANSOLI, NAVI MUMBAI 400-701 INDIA |
| RELIANCE INSURANCE COMPANY | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| RELIANCE SECURITY | BOUNDARY HOUSE CRICKETFIELD ROAD UXBRIDGE UB8 1QG UK |
| RELIANCE SECURITY | BOUNDARY HOUSE CRICKETFIELD ROAD UXBRIDGE UB8 1QG UNITED KINGDOM |
| RELIANCE TRUST COMPANY | ATTN:  REVENUE MANAGER PROCESSING GROUP 1100 ABERNATHY ROAD NE 500 PARK, SUITE 400 ATLANTA GA 30328 |
| RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD NORTHPARK BUILDING 500 SUITE 400 ATLANTA GA 30328 |
| RELIANCE TRUST COMPANY | 3300 NORTHEAST EXPRESSWAY ATLANTA GA 30341 |
| RELIANCE WEBSTORE LIMITED | C-3  G BLOCK BANDRA KURLA COMPLEX, BANDRA (EAST) MUMBAI MH 400051 INDIA |
| RELIANCE WEBSTORE LTD | C-3 G BLOCK BANDRA KURLA COMPLEX BANDRA (E) MUMBAI 400051 INDIA |
| RELIANT ENERGY POWER SUPPLY LLC | ATTN: LEGAL 1000 MAIN HOUSTON TX 77002 |
| RELIANT ENERGY POWER SUPPLY LLC | ATTN: MARK A. DUROW P.O. BOX 4455 HOUSTON TX 77210-4455 |
| RELIANT ENERGY RETAIL SERVICES, LLC | P.O. BOX 650475 DALLAS TX 75265-0475 |
| RELIANT ENERGY SERVICES I NC. | 1000 MAIN ST #1938E HOUSTON TX 770026336 |
| RELIANT ENERGY SERVICES INC | ATTN: CONTRACT ADMINISTRATION P.O. BOX 4455 HOUSTON TX 77210-4455 |
| RELIASOURCE & ASSOCIATES, INC | 3000 USTER ROAD SUTE 270 - DEPT 341 PLANO TX 75075 |
| RELIASTAR LIFE INSURANCE COMPA NY    OF NEW YORK (I | ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPA NY    OF NEW YORK (I | ATTN: DERIVATIVES MIDDLE OFFICE/CORPORATE COUNSEL C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCE COMPA NY    OF NEW YORK (I | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE/CORPORATE COUNSEL C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIEF INTERNATIONAL | 5455 WILSHIRE BLVD STE 1250 LOS ANGELES CA 900364282 |
| RELIGIOUS OF THE SACRED HEART OF MARY | 50 WILSON PARK DR TARRYTOWN NY 10591 |
| RELIN, GERTRUDE | 4205 SUMMIT CIRCLE DR. ROCHESTER NY 14618 |
| RELIN,EARL S. | 4205 SUMMIT CIRCLE DRIVE ROCHESTER NY 14618 |
| RELISH CONCESSIONS & CATERED EVENTS, LLC | 220 E. 22ND STREET SUITE 3P NEW YORK NY 10010 |
| RELISH CONCESSIONS & CATERED EVENTS, LLC | 676-A 4TH AVENUE #265 NEW YORK NY 10036 |
| RELIZON COMPANY | P.O. BOX 644039 PITTSBURGH PA 15264 |
| RELIZON COMPANY | 220 EAST MONUMENT AVENUE DAYTON OH 45402 |
| RELOCATE WILMA WIEGAND | GOETHEPLATZ 9 FRANKFURT AM MAIN 60313 GERMANY |

| Claim Name | Address Information |
|---|---|
| RELOCATION SERVICES INTERNATIONAL | 1210 DISTRIBUTION WAY VISTA CA 920818816 |
| RELOCATIONS INTERNATIONAL | 429, ARUN CHAMBERS,4TH FLOOR, NEXT TO A/C MARKET TARDEO, MUMBAI MH 400034 INDIA |
| RELYMEDIA | 17113 MINNETONKA BLVD SUITE 150 MINNETONKA MN 55345 |
| REMATE ELECTRONICO S.A. DE C.V | AVENIDA VASCO DE QUIROGA 2121 1220 MEXICO |
| REMATE ELECTRONICO S.A. DE C.V | VASCO DE QUIROGA 2121 1ER. PISO SANTA FE C.P. 01210 |
| REMBERT, DUANE M | 11 WHITMAN STREET WEST ORANGE NJ 07052 |
| REMBIASZ, KATRINA | 14 MONTAGUE ROAD LONDON W13 8HA UNITED KINGDOM |
| REMBIASZ,KATRINA | 14 MONTAGUE ROAD LONDON, GT LON W13 8HA UNITED KINGDOM |
| REMBRANDT TOWER BOARDROOM | AMSTELPLEIN 1 AMSTERDAM 1096 HA NETHERLANDS |
| REMBRANDT TOWER CV | POSTBUS 94050 AMSTERDAM 1090 GB NETHERLANDS |
| REMCO MAINTENANCE CORP | 500 TENTH AVENUE NEW YORK NY 10018 |
| REMEDI | 14 CRONDACE ROAD LONDON SW6 4BB UNITED KINGDOM |
| REMEDY BMC SOFTWARE SERVICES INC | P.O.BOX 203215 HOUSTON TX 77216-3215 |
| REMEDY BMC SOFTWARE SERVICES INC | 768 WIDGEON ST SAN MATEO CA 94404-1356 |
| REMEDY CORPORATION | ATTENTION: GENERAL COUNSEL 1505 SALADO DR. MOUNTAIN VIEW CA 94043 |
| REMEDY INTELLIGENT STAFFING | 144 BUSINESS PARK DRIVE SUITE 104 VIRGINIA BEACH VA 23462 |
| REMEDY INTELLIGENT STAFFING | PO BOX 60515 LOS ANGELES CA 90060-0515 |
| REMEDY INTELLIGENT STAFFING | FILE #92460 LOS ANGELES CA 90074-2460 |
| REMEDY INTELLIGENT STAFFING | 3820 STATE STREET SANTA BARBARA CA 93105 |
| REMEDYTEMP, DO NOT USE / SEE #0000010735 | P.O. BOX 60515 LOS ANGELES CA 90060-0515 |
| REMEDYTEMP, INC | 24223 NETWORK PLACE CHICAGO IL 60673-1242 |
| REMEDYTEMP, INC | REMX IT STAFFING PO BOX 60515 LOS ANGELES CA 90060-0515 |
| REMEDYTEMP, INC | REMX FINANCIAL STAFFING PO BOX 60515 LOS ANGELES CA 90060-0515 |
| REMEDYTEMP, INC | REMX OFFICE P.O. BOX 60515 LOS ANGELES CA 90060-0515 |
| REMEDYTEMP, INC | REMX OFFICE STAFF 3820 STARE STREET SANTA BARBARA CA 93105 |
| REMI AREGBESOLA | 9116 S. DOBSON CHICAGO IL 60619 |
| REMI RESTAURANT INC | 145 WEST 53RD STREET NEW YORK NY 10019 |
| REMI RESTAURANT INC | 144 WEST 54TH STREET NEW YORK NY 10019 |
| REMI SAID | 136 RUE DE VAUGIRARD PARIS 75015 FRANCE |
| REMI STELIO GRANVILLE | 13 AVENUE DES 3 EPIS CERGY 95800 FRANCE |
| REMI YAMAUCHI | 7-5-34-410, AKASAKA MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| REMI YAMAUCHI | 7-5-34-410 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| REMI YAMAUCHI | 4-1-3-407 ATAGO TAMA CITY 13 206-0041 JAPAN |
| REMLINGER, DONALD W | 9 BRIGADE HILL ROAD MORRISTOWN NJ 07960 |
| REMMERS,FELIX | BINZMUHLESTRASSE 78A 8050 ZURICH ZURICH SWITZERLAND |
| REMMERT, BENJAMIN T. | 115 IVY DRIVE APT #8 CHARLOTTESVILLE VA 22903 |
| REMMY, ANN P. | 6977 ROSEMARY LANE CINCINNATI OH 45236 |
| REMOTE DIAGNOSTIC TECHNOLOGIES, LTD | THE OLD COACH HOUSE, THE AVENUE FARLEIGH WALLOP BASINGSTOKE HAMPSHIRE,UK RG25 2HT UK |
| REMOTE DIAGNOSTIC TECHNOLOGIES, LTD | THE OLD COACH HOUSE, THE AVENUE FARLEIGH WALLOP BASINGSTOKE HAMPSHIRE,UK RG25 2HT UNITED KINGDOM |
| REMY KLAMMERS | 2-14 PRINCE OF WALES TERRACE FLAT 15 LONDON W8 5PE UNITED KINGDOM |
| REMY KLAMMERS | 2-14-34 MOTOAZABU JIRO MOTOAZABU #202 TOKYO 13 106-0046 JAPAN |
| REMY R GHAFOURI | 1050 RALSTON AVE APT 3 BELMONT CA 940022240 |
| REMY R GHAFOURI | 1303 COPPER PEAK LANE SAN JOSE CA 95120 |
| REMY SAVOYA | 117 D HAMILTON TERRACE SAINT JOHN'S WOOD, LONDON NW8 9QU UNITED KINGDOM |
| REMY SAVOYA | 31-68 CRESCENT STREET ASTORIA NY 11106 |
| REN, DAVID | 5521 NW CRADY LN CUSIP 52517P6J5 PORTLAND OR 97229 |

| Claim Name | Address Information |
|---|---|
| REN, HONGLIANG | 4 COLONIAL CT PLAINSBORO NJ 08536-3113 |
| REN, JEFF   YUNAN | 25/C, TOWER 9 ISLAND HARBOURVIEW K KOWLOON HONG KONG |
| REN, QIRAN | 100 HAVEN AVE APT 28B NEW YORK NY 10032 |
| REN,ALEX ZHENGYU | RM.202, #11, 768 LONG, SOUTH QINZHOU ROA SHANGHAI 200233 CHINA |
| REN,JASON | 731 SECOND STREET DUNELLEN NJ 08812 |
| REN,JEFF   YUNAN | 25/C, TOWER 9 ISLAND HARBOURVIEW KOWLOON, K HONG KONG |
| REN,JIZHAO | PROMOTION X2005 8 COMPANIE ECOLE POLYTECHNIQUE PALAISEAU 91 91128 FRANCE |
| REN,RAN | FLAT 11 BALTIC QUAY 1 SWEDEN GATE GT LON SE16 7TG UNITED KINGDOM |
| REN,SHULI | 330 E. 46TH STREET APT 1E NEW YORK NY 10017 |
| REN,YAN | HEBEI DISTRICT ZHONGSHANBEI ROAD, SAIYUAN BUILDING 7-313 TIANJIN 300015 CHINA |
| REN,YI | NO.1605, BLOCK ONE HENG FA CHUEN HONG KONG CHINA |
| RENA DRONE | 25 WESSEX DRIVE HATCH END,MDDSX HA5 4PX UNITED KINGDOM |
| RENA NIIMI | 1-3-2-405 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| RENAC MEEUWISSE | LAVENDELSTRAAT          65 DEN HAAG 2563 PR NETHERLANDS |
| RENAE DAWN STRODTMAN | 170470 JEAN STREET MITCHELL NE 693 |
| RENAE JEAN CANO | 4254 S CRYSTAL CT APT 1625 AURORA CO 80014-4241 |
| RENAE MARIE KELLUM | 1202 LIVEOAK COMMERCE TX 75428 |
| RENAISSANCE | 2 AND 3B NEAR CHINMAYANAND ASHRAM POWAI MUMBAI 400087 INDIA |
| RENAISSANCE ADVISORY SERVICES LIMITED | CANON'S COURT, 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| RENAISSANCE BRANDS LTD. | 223 WALL STREET BOX 318 HUNTINGTON NY 11743 |
| RENAISSANCE CAPITAL | ONE ANGEL COURT COPTHALL AVENUE LONDON EC2R7HJ UNITED KINGDOM |
| RENAISSANCE CAPITAL CORP | TWO GREENWICH PLAZA GREENWICH CT 06830 |
| RENAISSANCE CHICAGO NORTH | 1755-D LYNNFIELD ROAD SUITE 142 MEMPHIS TN 38119 |
| RENAISSANCE CHICAGO NORTH | 933 SKOKIE BOULEVARD NORTHBROOK IL 60062 |
| RENAISSANCE HOTEL | 10 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| RENAISSANCE INVESTMENT MGT. | ATTN: MARY MEINERS 625 EDEN PARK DRIVE SUITE 1200 CINCINNATI OH 45210 |
| RENAISSANCE LONDON CHANCERY COURT HOTEL | 252 HIGH HOLBORN LONDON LONDON WC1V 7EN UK |
| RENAISSANCE LONDON CHANCERY COURT HOTEL | 252 HIGH HOLBORN LONDON LONDON WC1V 7EN UNITED KINGDOM |
| RENAISSANCE PARC 55 HOTEL | 55 CYRIL MAGNIN STREET SAN FRANCISCO CA 94102 |
| RENAISSANCE SECS CYPRUS | ATTN: DIRECTOR AND COPY TO COMPLIANCE OFFICER 9TH FLOOR CAPITAL CENTRE 2-4 ARCH MAKARIOUS III AVENUE NICOSIA CYPRUS |
| RENAISSANCE SECS CYPRUS | 18 KRASNOPRESNENSKAYA NAB. NABEREZHNAYA TOWER MOSCOW RUSSIA |
| RENAISSANCE SOCIETY UNIVERSITY OF | 5811 SOUTH ELLIS AVENUE RM 418 CHICAGO IL 60637 |
| RENAISSANCE TECHNOLOGIES LLC | ATTN: CARLA VOLPE-PORTER 800 THIRD AVENUE NEW YORK NY 10022 |
| RENALDO, PETER | 6 SPRINGVALE RD APT I CROTON ON HUDSON NY 10520-1368 |
| RENARD COMMUNICATIONS INC | PO BOX 557 SPRINGFIELD NJ 07081-0557 |
| RENARD ROGERS | 25 EASTERN PARKWAY, # 1E BROOKLYN NY 11238 |
| RENARD, JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON W2 3AA UNITED KINGDOM |
| RENARD,JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON, GT LON W2 3AA UNITED KINGDOM |
| RENATA COLLA | BROADFIELD, BARLEY MOW LANE PUNNETTS TOWN,E.SUSX UNITED KINGDOM |
| RENATA D NUNES | 6615 NEWPORT LAKE CIRCLE BOCA RATON FL 33496 |
| RENATA F. COUTINHO | 205 EAST 95TH STREET APARTMENT 5J NEW YORK NY 10128 |
| RENATA F. COUTINHO | RUA POMPEU LOUREIRO 90 APARTMENT 101 RIO DE JANEIRO RJ 22061000 BRAZIL |
| RENATA G. DOMINGUEZ | 17 PARK SQUARE METUCHEN NJ 08840 |
| RENATA G. DOMINGUEZ | 47 WEST 74TH STREET APT 5A NEW YORK NY 10023 |
| RENATA HOLLAND | 181 KILNWOOD WALTERS ASH HIGH WYCOMBE,BUCKS HP14 4UT UNITED KINGDOM |
| RENATA HOLLAND | 16 TEDDER ROAD HALTON CAMP AYLESBURY,BUCKS HP22 5QE UNITED KINGDOM |
| RENATE MCGEE | 5 GOUGH ROAD STRATFORD ONDON E15 1SX UNITED KINGDOM |
| RENATE WALLEM | P O BOX 445 KINGSTON NH 03848 |

| Claim Name | Address Information |
|---|---|
| RENATO A VERZOSA | 282 CLENDENNY AVENUE JERSEY CITY NJ 07304 |
| RENATO A VERZOSA | 58 GRIECO DRIVE APT. 1 JERSEY CITY NJ 07305 |
| RENATO CHIADO | FLAT 69 STEPNEY CITY APARTMENTS 49 CLARK STREET LONDON E1 3HS UNITED KINGDOM |
| RENATO CHIADO | 69 STEPNEY CITY APARTMENTS 49 CLARK STREET E1 3HS UNITED KINGDOM |
| RENATO LIMUTI | 18 ROLAND GARDENS FLAT 9 LONDON SW7 3PH UNITED KINGDOM |
| RENATO SARIC | WALDSCHMIDTSTRASSE 69 FRANKFURT/M. HE 60316 GERMANY |
| RENATO, AUDISIO | C/O BANQUE DE GESTION E. DE ROTHSCHILD MONACO 2 AVENUE DE MONTE-CARLO MONACO 98000 MONACO (PRINCIPALITY OF) |
| RENAUD HUMBERT | 22 JELF ROAD SW2 1BH UNITED KINGDOM |
| RENAUD HUMBERT | APARTMENT 2 - ROBERTS COURT 43 BARKSTON GARDENS SW5 0ES UNITED KINGDOM |
| RENAUD SALEUR | 7 RUTLAND STREET LONDON SW7 1EJ UK |
| RENAUD SALEUR | 7 RUTLAND STREET LONDON SW7 1EJ UNITED KINGDOM |
| RENAUD, BRIAN | 743 PASSAIC AVENUE APT 313 CLIFTON NJ 07012 |
| RENCRAFT COMPUTER CONSULTANTS LTD | 1 RIDGEGATE CLOSE REIGATE SURREY RH2 0HT UNITED KINGDOM |
| RENDALL, STANLEY | 9466 SVL BOX VICTORVILLE CA 92395 |
| RENDALL,KATIE D. | 16 DOCK HOLLOW ROAD COLD SPRING HARBOR NY 11724 |
| RENDE, KENNETH G | 9 MONTROSE AVE. BABYLON NY 11702 |
| RENDER, ERIC C. | 639 WEST END AVENUE APT. 15A NEW YORK NY 10025 |
| RENDERX | 228 HAMILTON AVENUE - 3RD FLOOR PALO ALTO CA 94301 |
| RENDERX | 228 HAMILTON AVE PALO ALTO CA 94301 |
| RENDEZ-VOUS DE SEPTEMBRE | 2A BOULEVARD DES MOULINS MONACO MC98030 MONACO |
| RENDINA FAMILY FOUNDATION | 661 UNIVERSITY BLVD STE 200 JUPITER FL 334582795 |
| RENDON, ANN D | PO BOX 45512 PHOENIX AZ 85064 |
| RENDON,GRACIELA | 12029 BLUEFIELD AVENUE LA MIRADA CA 90638 |
| RENDUCHINTALA, NEERAJA | 24 LAFAYETTE CIRCLE TOTOWA NJ 07512 |
| RENE BUENO | 22403 CASCADE SPRINGS DR KATY TX 77494-2321 |
| RENE C. CARDUE | AM HIRSCHHUEGEL 3 DIETZENBACH 63128 GERMANY |
| RENE M STULZ | 2469 SOUTHWAY DRIVE COLUMBUS OH 43221 |
| RENE M. CLAY | 601 E. 5TH BAYARD NE 69334 |
| RENE M. CLAY | 601 E. 5TH P.O. BOX 24 BAYARD NE 69334 |
| RENE M. SOLORZANO | 10882 ARLETA AVENUE MISSION HILLS CA 91345 |
| RENE MAIER | D725 NEW PROVIDENCE WHARF 1 FAIRMOUNT AVNEUE LONDON,ANT E14 9PL UNITED KINGDOM |
| RENE MAIER | 1K RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| RENE MAIER | 1K RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON,ANT SE16 4TN UNITED KINGDOM |
| RENE MORENO | 1731 CALIFORNIA STREET APT. 1 BERKELEY CA 94703 |
| RENE REINBACHER | FLAT F UNIVERSITY HOUSE 16 VICTORIA PARK SQUARE LONDON E2 9PE UNITED KINGDOM |
| RENE REINBACHER | STEINPLEISER STR. 59 ZWICKAU 08060 GERMANY |
| RENE REINBACHER | STEINPLEISER SN 08060 ZWICKAU SN 08060 GERMANY |
| RENE YANG | 610 MILVERTON AVENUE LOS ALTOS CA 94022 |
| RENEA,HELEN | FLAT 7 KINGSWAY PLACE SANS WALK LONDON EC1R0LU UNITED KINGDOM |
| RENEAU, RASHEEM | 2036 AMSTERDAM AVENUE APARTMENT 6F NEW YORK NY 10032 |
| RENEE A. KRITIL | 17 ALLENDER ROAD WHITE MARSH MD 21162 |
| RENEE CLARKE | 3 ANNANDALE ROAD SIDCUP KENT ,KENT DA15 8EX UNITED KINGDOM |
| RENEE CLAUDETTE WATERS | 99 FALCON HILLS DR HGHLNDS RANCH CO 801262901 |
| RENEE D. LITINGER | 403 LONG HILL DR SHORT HILLS NJ 070781205 |
| RENEE DAWN JACKSON | 12025 S MCCORD HGTS CT OREGON CITY OR 97045 |
| RENEE E ROMANELLI | 668 GREENWICH ST APT 701 NEW YORK NY 100146344 |
| RENEE EILEEN RUSS | PO BOX 62 LINGLE WY 82223 |

| Claim Name | Address Information |
|---|---|
| RENEE EILEEN RUSS | PO BOX 362 LINGLE WY 82223-0362 |
| RENEE GUILBAULT | 42 HICKS STREET #5N NEW YORK NY 11201 |
| RENEE KAPLAN | 520 WEST 43RD STREET APT 25F NEW YORK NY 10036 |
| RENEE L. SCHWAB | 150 L ST #1 GERING NE 69341 |
| RENEE LYNN GONZALEZ | 1813 AVE Z SCOTTSBLUFF NE 69361 |
| RENEE LYNN HUMPHREY | 1205 LEGOS CHOICE COURT WESTMINSTER MD 211 |
| RENEE M. RABY | 40204 VILLAGE RD APT 525 TEMECULA CA 92591-3503 |
| RENEE OVRUT | 567 WARREN ST APT 105 BROOKLYN NY 112172721 |
| RENEE SPERO | 2 OSPREY LN CRANBURY NJ 085122121 |
| RENEE SPERO | 121 E 89TH ST APARTMENT 4 NEW YORK NY 10128 |
| RENEE SPERO | 9011 S YOSEMITE STREET UNIT 2711 LONE TREE CO 10128 |
| RENEE SPERO | 9011 S YOSEMITE STREET UNIT 2711 LONE TREE CO 80124 |
| RENEE TATE | TOKYO TOKYO TOKYO 13 JAPAN |
| RENEE THOMPSON | 150 KENT STREET APT 4 BROOKLYN NY 11222 |
| RENEE THOMPSON | 4117 IDAHO ST SAN DIEGO CA 92104-1805 |
| RENEE Y. CREAG | 2710 BISHOP ALLEN LN DALLAS TX 75237 |
| RENEESH KANNAN | HOTEL PARK PLAZA ARREY COLONY MUMBAI 400065 INDIA |
| RENEESH KANNAN | B-11, SWAGAT NEAR FANTASY LAND, JOGESHWARI VIKHROLI LINK RPAD ANDHERI(E) MUMBAI MH 400093 INDIA |
| RENEGADE MARKETING GROUP, LLC | 75 NINTH AVENUE 4TH FLOOR NEW YORK NY 10011 |
| RENEHAN, DANIEL | 34 VALLEY DRIVE HUNTINGTON NY 11743 |
| RENEHAN, DANIEL | 34 VALLEY DRIVE HUNTINGTON NY 11743 |
| RENEHAN,DANIEL O. | 34 VALLEY DRIVE HUNTINGTON NY 11743 |
| RENELDA A. VALDEZ | 37-22 99TH STREET APARTMENT E3 CORONA NY 11368 |
| RENETTA DENEEN PEACE | 1464 BOND STREET HILLSIDE NJ 07205 |
| RENEWABLE FIBER, INC. | PO BOX 205 FORT LUPTON CO 80621 |
| RENFER JR, LEONARD G | 4729 S PACIFIC HIGHWAY #14 PHOENIX OR 97535 |
| RENFER, LINDA | 131 MEADOW LANE GRANTS PASS OR 97526 |
| RENGARAJAN, BADRI | 338 SOUTH FREMONT UNIT #403 SAN MATEO CA 94401 |
| RENGASAMY,RAJA | 50 A VMR PATTY NEAR BUS STAND DINDIGUL, TAMILNADU 624001 INDIA |
| RENGIFO, ANDRES | 6 WILLIAMS BLVD APT 1-M BLDG 6 LAKE GROVE NY 11755 |
| RENGSTORF,LISA M. | 3985 S 97TH STREET GREENFIELD WI 53228 |
| RENICKER, RYAN | 3610 FLAGSTONE DRIVE TYLER TX 75707 |
| RENICKER,RYAN | 140 PROSPECT AVE APT 15T HACKENSACK NJ 076012251 |
| RENJINI MARY ALEX | LADIES' HOSTEL TATA INSTI OF SOCIAL SCIENCES, SION-TROMBAY ROAD DEONAR MUMBAI MH 400088 INDIA |
| RENKERT, C | 2881 TOMAHAWK LN EUGENE OR 97401 |
| RENN WEALTH MANAGEMENT GROUP | 3205 PACES FERRY PLACE NW ATLANTA GA 30305 |
| RENNER, CHRISTIAN | 16 HILLCREST AVE CRANFORD NJ 07016 |
| RENNER-THOMAS, JULIAN | 122 WORTON ROAD MDDSX ISLEWORTH TW76HQ UNITED KINGDOM |
| RENNER-THOMAS,JULIAN | 122 WORTON ROAD ISLEWORTH, MDDSX TW76HQ UNITED KINGDOM |
| RENNEY & CO SOLICITORS | 38 GAY STREET BATH BA1 2NT UK |
| RENNEY & CO SOLICITORS | 38 GAY STREET BATH BA1 2NT UNITED KINGDOM |
| RENNICK, GEORGE | 30 WATERSIDE PLAZA APT 32E NEW YORK NY 10010 |
| RENOIR, JEAN P | 47-477 WAIHEE PL KANEOHE HI 96744 |
| RENOULT, SOLVENE | 6, ALLEE DU MONT AGER 76 LE MESNIL-ESNARD 76240 FRANCE |
| RENOULT,SOLVENE | 6, ALLEE DU MONT AGER LE MESNIL-ESNARD 76 76240 FRANCE |
| RENOWN REGION SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II 21 JALAN PINANG KUALA LUMPUR 50450 MALAYSIA |
| RENSSELAER POLYTECHNIC INSTITUTE | 110-8TH STREET GIFT PROCESSING 2600 ACADEMY HALL TROY NY 12180 |

| Claim Name | Address Information |
|---|---|
| RENSSELAER POLYTECHNIC INSTITUTE | RENSSELAER CAREER DEVELOPMENT 110 8TH STREET DCC 209 TROY NY 12180 |
| RENSSELAER POLYTECHNIC INSTITUTE | DBA NSBE/SHPE CAREER FAIR DEAN OF STUDENTS OFFICE/OMSA 110 8TH ST , ACADEMY HALL SUITE 4600 TROY NY 12180-3590 |
| RENT ALL | 1-3-3 ICHINOE EDOGAWA-KU TOKYO 13 132-0024 JAPAN |
| RENT-A-PC INC. | 265 OSER AVENUE HAUPPAUGE NY 11788 |
| RENT-A-PC INC. | PO BOX 289 LAUREL NY 11948 |
| RENT-A-PC, INC. | 265 OSER AVE HAUPPAUGE NY NY 11788 |
| RENTACRATE INC | 124 PROSPECT STREET WALTHAM MA 02453 |
| RENTAL UNLIMITED | 31 TOSCA DRIVE STOUGHTON MA 02072 |
| RENTAS, TRUDY | 94 DRAKE ROAD SOMERSET NJ 08873 |
| RENTCH, CASEY | 1805 N KEY BLVD, #518 ARLINGTON VA 22201 |
| RENTELMAN, ALICE | 709 WYNCROFT TER APT 5 LANCASTER PA 17603 |
| RENTERIA, JULIANA | 1931 7TH AVENUE SCOTTSBLUFF NE 69361 |
| RENTERIA, PAMELA A | 610 J STREET GERING NE 69341 |
| RENTFLOOR LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| RENTOKIL | 3, RUE DE ROME BP 28 ROSNY SOUS BOIS CEDEX 93 FRANCE |
| RENTOKIL LTD | P.O.BOX 13 EAST GRINSTEAD RH19 1ZF UK |
| RENTOKIL LTD | P.O.BOX 13 EAST GRINSTEAD RH19 1ZF UNITED KINGDOM |
| RENTON, GORDON | 165 LEAHURST ROAD HITHER GREEN LONDON SE13 5LW UNITED KINGDOM |
| RENTON, GORDON | 165 LEAHURST ROAD HITHER GREEN LONDON, GT LON SE13 5LW UNITED KINGDOM |
| RENTZ, DONALD | 708 BERKSHIRE RD DETROIT MI 48230 |
| RENU CHHABRA | B-901, VASHUKAMAL, SAKI VIHAR ROAD, OPP GURUKRUPA RESTAURANT POWAI, ANDHERI(E) MUMBAI 400072 INDIA |
| RENU VENUGOPAL | 59, BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| RENU VENUGOPAL | #12 CRESTA HOUSE 12 IRETON STREET LONDON E3 4XP UNITED KINGDOM |
| RENU VENUGOPAL | FLAT 3 16 CHURCH TERRACE LONDON SE13 5BT UNITED KINGDOM |
| RENU VIJAYANAND | 3, SAMRAT ASHOK NAGAR SHELL COLONY ROAD, CHEMBUR MUMBAI 400071 INDIA |
| RENUKA MAHESWARAN | 84 GLEBELANDS AVENUE NEWBURY PARK ILFORD, ESSEX IG2 7DL UNITED KINGDOM |
| RENUKA MAHESWARAN | 10 GLEBELANDS AVENUE NEWBURY PARK ILFORD, ESSEX IG2 7DN UNITED KINGDOM |
| RENZI, LOUIS | 10713 SOUTH WEST HARTWICK DR PORT ST. LUCIE FL 34987 |
| RENZI, LOUIS | 10713 SOUTH WEST HARTWICK DR PORT ST. LUCIE FL 34987 |
| REON FOURIE | 41 RED SQUARE LONDON N16 9AB UNITED KINGDOM |
| REPACK | 4-30-12 HAKUSAN BUNKYO-KU TOKYO 13 112-0001 JAPAN |
| REPACK FRTC 2002-1 | C/O US BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK TRUST NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| REPE CANADA LP | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| REPLER INC. SHRED IT | 1200 CORPORATE BLVD. LANCASTER PA 17601 |
| REPLIWEB, INC | 6441 LYONS ROAD COCONUT CREEK FL 33073 |
| REPLIWEB, INC | 6441 LYONS ROAD COCONUT CREEK FL 33073-3602 |
| REPORTLINKER | 97 RUE RACINE VILLEURBANNE FRANCE 69100 FRANCE |
| REPOSSI, PATRIZIA | PIAZZALE DELLA STAZIONE, 25 PAVIA PV PAVIA ITALY |
| REPOSSI, PATRIZIA | PIAZZALE DELLA STAZIONE, 25 PAVIA PAVIA ITALY |
| REPPO, ILYA A | 22959 E SMOKY HILL RD #G205 AURORA CO 80015 |
| REPRESENTATION MURRAY O'LAOIRE ARCHITECT | KOZHEVNICHESKAYA STREET MOSCOW 115114 RUSSIAN FEDERATION |
| REPRINT MANAGEMENT SERVICES | 1808 COLONIAL VILLAGE LANE LANCASTER PA 17601 |
| REPTON, FREDRIK JACOB | 1804 NEW PROVIDENCE WHARF 1 FARMONT AVENUE LONDON, GT LON E14 9PW UNITED KINGDOM |
| REPUBLIC MORTGAGE INSURANCE | 101 NORTH CHERRY STREET WINSTON-SALEM NC 27101 |
| REPUBLIC MORTGAGE INSURANCE | PO BOX 2514 (27102) 4964 UNIVERSITY PARKWAY WINSTON SALEM NC 27106 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC OF AUSTRIA | ATTN: AUSTRIAN FEDERAL FINANCING AGENCY THE REPUBLIC OF AUSTRIA SEILERSTAETTE 24 1015 VIENNA AUSTRIA |
| REPUBLIC OF AUSTRIA | THE AMBASSADOR OR DEPUTY AMBASSADOR FOR THE TIME BEING OF THE REPUBLIC OF AUSTRIA TO THE COURT PROCESS AGENT |
| REPUBLIC OF ITALY, MINISTRY OF ECON & FIN TSY DEPT | ATTN: TIZIANA MAZZAROCHHI VIA XX SETTEMBRE 97 00187 ROME ITALY |
| REPUBLIC OF ITALY, MINISTRY OF ECON & FIN TSY DEPT | ATTN: MS TIZIANA MAZZAROCCHI THE REPUBLIC OF ITALY MINISTRY OF ECONOMY AND FINANCE DIRECTION II - OFFICE I VIA XX SETTEMBRE 97, ROME 00187 ITALY |
| REPUBLICAN GOVERNORS ASSOC | 555 11TH STREET N.W., SUITE 700 WASHINGTON DC 20004 |
| REPUBLICAN GOVERNORS ASSOC | 1747 PENNSYLVANIA AVE N.W SUITE 250 WASHINGTON DC 20006 |
| REPUBLIK MEDIA GMBH | INVALIDENSTR. 35 BERLIN 10115 GERMANY |
| REQUEJO,ROSA | 1720 O STREET GERING NE 69341 |
| REQUENA LOPEZ, VICTOR D | GRAN CANARIA 18 - 2 B 28 VALDEMORO 28340 SPAIN |
| REQUENA LOPEZ,VICTOR D | GRAN CANARIA 18 - 2 B VALDEMORO 28 28340 SPAIN |
| REQUENA, GERALDINE | P.O. BOX 1270 MARATHON FL 33050 |
| RER RESOURCES, LP | 950 HERNDORN PARKWAY SUITE 200 HERNDORN VA 20170 |
| RES FACILITY SERVICES LTD | 82 UPLANDS STEVENAGE, HERTS SG2 7DW UNITED KINGDOM |
| RES S.R.L. | VIA CRESCENZAGO, 105 MILANO 20132 ITALY |
| RES.NET | 25391 COMMERCENTRE DRIVE SUITE # 200 LAKE FOREST CA 92630 |
| RESCH, FRANKLIN | 4117 BLUEJAY TRL STOW OH 44224 |
| RESCO TASINMAZ YATIRIMCLIGI VE DANISMANLI | BUYUKDERE CAD. NO. 108 ENKA BINASI K:6 SISLI 34394 TURKEY |
| RESCOE, ROBERT | 144 HILL STREET ANN ARBOR MI 48104 |
| RESCUE NOW | 5-6-3 NISHI GOTANDA SHINAGAWA-KU 141-0031 JAPAN |
| RESCUE NOW | 5-6-3 NISHI GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| RESEARCH AGENCY, INC. | 936 SOUNDVIEW DRIVE MAMARONECK NY 10543 |
| RESEARCH AGENCY, INC. | 936 SOUNDVIEW DR MAMARONECK NY 105434225 |
| RESEARCH AND MARKETS | THE GUINNESS ENTERPRISE CENTRE TAYLORS LANE DUBLIN 8 IRELAND |
| RESEARCH ASSOCIATES, INC. | 27999 CLEMENS ROAD WESTLAKE OH 44145 |
| RESEARCH ATLANTA INC | PO BOX 1002 ATLANTA GA 30301-1002 |
| RESEARCH CAPITAL CORP | 222 BAY ST, SUITE 1500 ERNST & YOUNG TOWER, TD CENTER ATTN: KEITH PEARMAN TORONTO CANADA M5K 1J5 CANADA |
| RESEARCH CAPITAL CORP | 222 BAY ST, SUITE 1500 |
| RESEARCH DATA GROUP INC | 3450 THIRD STREET #3F SAN FRANCISCO CA 94124 |
| RESEARCH DATA GROUP INC | PO BOX 883213 SAN FRANCISCO CA 94188 |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PKWY SUITE 430 IRVING TX 75039 |
| RESEARCH INSTITUTE FOR NEW AMERICANS | 100 CHURCH STREET SUITE 1608 NEW YORK NY 10007 |
| RESEARCH INSTITUTE OF AMERICA | 100 CHURCH STREET SUITE 1608 NEW YORK NY 10007 |
| RESEARCH INSTITUTE OF AMERICA | 117 EAST STEVENS AVE VALHALLA NY 10595 |
| RESEARCH INSTITUTE OF AMERICA | P.O. BOX 6159 RESEARCH INSTITUTE OF AMERICA CAROL STREAM IL 60197-6159 |
| RESEARCH PARTNERS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RESEARCH PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RESEARCH RECOMMENDATIONS ELECTRONIC | 2535 CITY ROAD LONDON EC1Y 1AA UK |
| RESEARCH RECOMMENDATIONS ELECTRONIC | 2535 CITY ROAD LONDON EC1Y 1AA UNITED KINGDOM |
| RESEARCH VISION LIMITED | 76 BROOK STREET LONDON W1K 5EE UK |
| RESEARCH VISION LIMITED | 76 BROOK STREET LONDON W1K 5EE UNITED KINGDOM |
| RESERVE ACCOUNT | P.O.BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE AID INC | 8409 PICKWICK LANE #307 DALLAS TX 75225 |
| RESERVOIR MASTER FUND LP | ATTN: GENERAL COUNSEL C/O RESERVOIR CAPITAL GROUP, L.L.C. 650 MADISON AVENUE, |

| Claim Name | Address Information |
|---|---|
| RESERVOIR MASTER FUND LP | 26TH FLOOR NEW YORK NY 10022 |
| RESETFAN LIMITED | 1 BROADGATE LONDON EC2M 2SP UK |
| RESHMA PATEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RESHMA PATEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RESHMA PATEL | 303 E. 43RD ST. NEW YORK NY 10017 |
| RESIDENCY HOTEL | SUREN ROAD, ANDHERI(E), MUMBAI MH 400093 INDIA |
| RESIDENT BALTIC GMBH | ZIEGELSTR. 24 BERLIN 10117 GERMANY |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | ATTN: TRUST ADMINISTRATION IN0615 DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 ST ANDREW PLACE SANTA ANA CA 92705 |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB | 714 656 2626 |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB | ATTN: TRUST ADMINISTRATION 1N0615 DEUTSCHE BANK NATIONAL TRUST COMPANY, NO INDIV OR CORP CAPACITY BUT AS SUPP 2006- INT TTEE FOR RESID ASSET SECURIZATION TR 1761 E. ST. ANDREW PLACE SANTA ANA CA 92795 |
| RESIDENTIAL ASSET SECURITIZATION TST 2006-A15/ DB | DEUTSCHE BANK NATIONAL TRUST COMPANY 1761 E. ST. ANDREW PLACE SANTA ANA CA 92795 |
| RESIDENTIAL FUNDING SECURITIES CORP | 1 MERIDIAN XING STE 100 MINNEAPOLIS MN 554233938 |
| RESIDENTIAL FUNDINGCOMPANY, LLC | RESIDENTIAL FUNDING COMPANY 1 MERIDIAN CROSSINGS, SUITE 100 MINNEAPOLIS, MN 55423 |
| RESIDENTIAL REALTY ADVISORS | 16 EAST 52ND STREET SUITE 902 NEW YORK NY 10022 |
| RESIDENZ HEINZ WINKLER GMBH | KIRCHPLATZ ASCHAU THURINGIA D83229 GERMANY |
| RESILIENCE 101, INC. | 1230 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10020 |
| RESKIN, VICTOR E | 10708 LE CONTE AVE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|------------|---------------------|
| RESNICK ASSOCIATES, INC | 60 E 42ND STREET SUITE 921 NEW YORK NY 10165 |
| RESNICK, GLORIA | 27500 CEDAR RD APT #203 BEACHWOOD OH 44122 |
| RESNICK, MONTE I. | 136 MYSTIC LANE JUPITER FL 33458 |
| RESOLUTE ANETH, LLC | JAMES M. PICCONE, PRESIDENT 1675 BROADWAY, SUITE 1950 DENVER CO 80202 |
| RESOLUTE ANETH, LLC | ATTN: JAMES M. PICCONE AND JOAN E. ZAK, LEGAL DEPT 1675 BROADWAY, SUITE 1950 DENVER CO 80202 |
| RESOLUTION INV SVCS LTD/ PHOENIX PENSIONS LIMITED | ATTN: HEAD OF DEALING BRITANNIC INVESTMENT MANAGERS LTD BRITANNIC COURT 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| RESOLUTION INVESTMENT SERVICESLTD A/C BRITANNIC GR | ATTN: HEAD OF DEALING BRITANNIC INVESTMENT MANAGERS LTD BRITANNIC COURT 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| RESOLUTION REICHERT NETWORK SOLUTIONS GM | POSTFACH 10 24 70 66024 SAARBRUCKEN |
| RESOLUTION SECURITY | 17 ST MARYS ROAD EALING LONDON W5 5RA UNITED KINGDOM |
| RESOLVE COLLABORATION SERVICES | 234 BAY STREET, PO BOX 18 TORONTO ON M5K 1B2 CANADA |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F26 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6026 JAPAN |
| RESONA BANK, LTD. | ATTN:TAKASHI YOSHIMOTO, GENERAL MANAGER, TREASURY DIVISION 1-2, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| RESONA BANK, LTD. | RESONA BANK, LTD. TRADING ADMINISTRATION OFFICE 1-2, OTEMACHI 1-CHOME, CHIYODA-KU TOKYO 100-8106 JAPAN |
| RESONA BANK, LTD. | ATTN: TREASURY DIVISION 1-2, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| RESONA BANK, LTD. | RESONA BANK, LTD., NEW YORK REPRESENTATI PROCESS AGENT ATTN: HEAD OF NEW YORK REPRESENTATIVE OF YORK 546 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10036 |
| RESONATE INC | 8837 CHAPELSQUARE DRIVE, SUITE B CINCINNATI OH 45249 |
| RESONATE INC | 385 MOFFEN PARK DRIVE ATTN: GENERAL COUNSEL SUNNYVALE CA 94089 |
| RESONATE INC | 1563 OAK CANYON DR # 100 SAN JOSE CA 951205709 |
| RESORT AT LONGBOAT KEY CLUB | P.O. BOX 15000 ATTN: ANNA BROOKSHIRE LONGBOAT KEY FL 34228 |
| RESORT AT LONGBOAT KEY CLUB | PO BOX 15000 LONGBOAT KEY FL 34228 |
| RESORT COMPANY | P.O. BOX 5310 AVON CO 81620 |
| RESORT SUITES OF SCOTTSDALE | 7677 EAST PRINCESS BLVD SCOTTSDALE AZ 85255 |
| RESOURCE BANK | ATTN: DYCKMAN DEBBIE RESOURCE BANK 3720 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH VA 23452 |
| RESOURCE BANK | ATTN: DYCKMAN DEBBIE 3720 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH VA 23452 |
| RESOURCE BANK | PO BOX 61009 VIRGINIA BCH VA 23466-1009 |
| RESOURCE FOUNDATION, THE | P.O. BOX 3006 LARCHMONT NY 10538 |
| RESOURCE INFORMATION SYSTEMS, INC. | 4 ALFRED CIRCLE BEDFORD MA 01730 |
| RESOURCE MANAGEMENT GROUP | 177 BROAD STREET - 11TH FLOOR STAMFORD CT 06901 |
| RESOURCE MANAGEMENT SERVICES INC | 10440 PIONEER BLVD SUITE 2 SANTA FE SPRINGS CA 90670 |
| RESOURCE NEW YORK | P.O. BOX 930349 ATLANTA GA 31193-0349 |
| RESOURCES CONNECTION UK LIMITED | UNIT 4210 THE WATERSIDE CENTRE BIRMINGHAM BUSINESS PARK BIRMINGHAM B37 7YN UK |
| RESOURCES CONNECTION UK LIMITED | UNIT 4210 THE WATERSIDE CENTRE BIRMINGHAM BUSINESS PARK BIRMINGHAM B37 7YN UNITED KINGDOM |
| RESOURCES FOR CHILDREN WITH SPECIAL | NEEDS INC 116 EAST 16TH STREET NEW YORK NY 10003 |
| RESOURCES FOR EDUCATIONAL AND | 1107 FIAR OAKS AVENUE SUITE 194 SOUTH PASADENA CA 91030 |
| RESOURCES GLOBAL PROFESSIONALS | 117 HOUNDSDITCH LONDON EC3A 7BT UK |
| RESOURCES GLOBAL PROFESSIONALS | 117 HOUNDSDITCH LONDON EC3A 7BT UNITED KINGDOM |
| RESOURCES GLOBAL PROFESSIONALS | FILE 55221 LOS ANGELES CA 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVENUE IRVINE CA 92614 |
| RESOURCES GLOBAL PROFESSIONALS JAPAN K.K | SHIROYAMA TRUST TOWER 17F 4-3-1 TORANOMON MINATO-KU 105-6017 JAPAN |
| RESOURCES GLOBAL PROFESSIONALS JAPAN | SHIROYAMA TRUST TOWER 17F 4-3-1 TORANOMON MINATO-KU 13 105-6017 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| K.K | SHIROYAMA TRUST TOWER 17F 4-3-1 TORANOMON MINATO-KU 13 105-6017 JAPAN |
| RESOURCETECH CONSULTING LIMITED | 82 CENTRAL AVENUE PINNER HA5 5BP UNITED KINGDOM |
| RESOURCH SEARCH COMPANY INC | 108 SOUTH FRANKLIN AVENUE, SUITE 12 NEW YORK NY 11580 |
| RESPONSE PERSONNEL INC | 10 E 40TH ST # 5 NEW YORK NY 100160200 |
| RESPONSE STAFFING SVCS INC | 10 E 40TH ST #5 NEW YORK NY 100160200 |
| RESPONSIVE DATA SOLUTIONS LLC | 1331 H STREET N W SUITE L102 WASHINGTON DC 20005 |
| RESS,DENA MARIE | 1550 MIRAMAR DRIVE, #6 NEWPORT BEACH CA 92661 |
| RESSEGIEU, GREGORY | 30 WILLOW DRIVE DELMAR NY 12054 |
| RESSENCOURT, MATTHIEU | FLAT 269 ICE WHARF 17 NEW WHARF ROAD LONDON N1 9RF UNITED KINGDOM |
| RESSENCOURT,MATTHIEU | FLAT 269 ICE WHARF 17 NEW WHARF ROAD LONDON, GT LON N1 9RF UNITED KINGDOM |
| RESTAURANT ASSOCIATES | PARKLANDS COURT, 24 PARKLANDS BIRMINGHMAN B45 9PZ UK |
| RESTAURANT ASSOCIATES | PARKLANDS COURT, 24 PARKLANDS BIRMINGHMAN B45 9PZ UNITED KINGDOM |
| RESTAURANT ASSOCIATES | LIBERTY SCIENCE CENTER 222 JERSEY CITY BLVD. JERSEY CITY NJ 07305 |
| RESTAURANT ASSOCIATES | 330 FIFTH AVENUE - 5TH FLOOR NEW YORK NY 10001 |
| RESTAURANT ASSOCIATES | 830 FIFTH AVENUE NEW YORK NY 10021 |
| RESTAURANT ASSOCIATES | 140 W. 65TH STREET NEW YORK NY 10023 |
| RESTAURANT ASSOCIATES | 1000 FIFTH AVENUE ATTN:  RICHARD DUTTWYLER NEW YORK NY 10028 |
| RESTAURANT ASSOCIATES | ATTN:LAURENCE B. JONES 120 WEST 45TH STREET NEW YORK NY 10036 |
| RESTAURANT ASSOCIATES | 2 EAST 91ST STREET NEW YORK NY 10128 |
| RESTAURANT ASSOCIATES | NATIONAL TENNIS CENTER FLUSHING MEADOWS CORONA PARK FLUSHING NY 11368 |
| RESTAURANT ASSOCIATES | CLEVELAND BROWNS STADIUM 100 ALFRED LERNER WAY CLEVELAND OH 44114 |
| RESTAURANT ASSOCIATES | @ THE WOODRUFF ART CENTER 1280 PEACHTREE STREET NE ATLANTA GA 30309 |
| RESTAURANT ASSOCIATES AT CARNEGIE HALL | 154 WEST TH STREET SUITE 142 NEW YORK NY 10019 |
| RESTAURANT ASSOCIATES AT CARNEGIE HALL | 881 SEVENTH AVENUE NEW YORK NY 10019 |
| RESTAURANT ASSOCIATES AT CARNEGIE HALL | 881 7TH AVE FL 7 NEW YORK NY 10019-8077 |
| RESTAURANT ASSOCIATES, LLC | P.O. BOX 7646 PHILADELPHIA PA 19101 |
| RESTAURANT ASSOCIATES, LLC | 26TH AT BENJAMIN FRANKLIN PARKWAY PHILADELPHIA PA 19101 |
| RESTAURANT ASSOCIATES, LLC | 1 NORTH WACKER DRIVE ATTN: PAUL RAE GILLINGHAM USB TOWER 30TH FLOOR CHICAGO IL 60606 |
| RESTAURANT AVOCADO | HOCHSTRASSE 27 FRANKFURT 60313 GERMANY |
| RESTAURANT BATEAU IVRE | BP 15 COURCHEVEL 1850 COURCHEVEL 73121 FRANCE |
| RESTAURANT BROOK | BEI DEN MUHREN 91 HAMBURG 20457 GERMANY |
| RESTAURANT CHEZ DONATI | R VILLA AND P WYSS ST JOHANNS-VORSTADT 48 BASEL 4056 SWITZERLAND |
| RESTAURANT DANIEL | 60 EAST 65TH STREET NEW YORK NY 10021 |
| RESTAURANT HELENE DARROZE | 4 RUE D'ASSAS PARIS 75006 FRANCE |
| RESTAURANT IROHA | T&S GMBH BETHMANNSTR 35 FRANKFURT MAIN 60311 GERMANY |
| RESTAURANT MARKETING | 111 RIVER STREET - 2ND FLOOR HOBOKEN NJ 07030 |
| RESTAURANT WEIDEMANN | KELSTERBACHER STRASSE 66 FRANKFURT AM MAIN 60528 GERMANY |
| RESTAURANT WEIDEMANN | KELSTERBACHER STRAAYE 66 FRANKFURT AM MAIN 60528 GERMANY |
| RESTAURANTE HORCHER | ALFONSO XII MADRID 28014 SPAIN |
| RESTAURANTE HORCHER | ALFONSO XII MADRID 28 28014 SPAIN |
| RESTAURANTE ZALACAIN | ALVAREZ DE BAENA MADRID 28006 SPAIN |
| RESTAURANTE ZALACAIN | ALVAREZ DE BAENA MADRID 28 28006 SPAIN |
| RESTELLI, ROBERTO | PIAZZA FALCONE E BORSELLINO, 1 SC.A PADERNO DUGNANO (MI) 20037 ITALY |
| RESTIVO, RHEA | 66A MACON AVENUE STATEN ISLAND NY 10312 |
| RESTIVO,DIANA | 81 MIDLAND AVENUE PINE BEACH NJ 08741 |
| RESTO IN | 36 RUE DU RANELAGH PARIS 75016 FRANCE |
| RESTORATION AND DESIGN STUDIO | 249 EAST 77TH STREET PAL KARNER NEW YORK NY 10021 |
| RESTREPO, MICHAEL | 84-55 DANIELS STREET APARTMENT 5B BRIARWOOD NY 11435 |

| Claim Name | Address Information |
|---|---|
| RESTREPO,PATRICIA B. | 2730 FENWOOD ROAD HOUSTON TX 77005 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL STREET PRINCETON NJ 08540 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL ST PRINCETON NJ 08540-1504 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2004-I9-E TRUST 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| RESTRUCTURED ASSET SECURITIES WITH | ENHANCED RETURNS, SERIES 2007-A TRUST C/O U.S. BANK TRUST NATIONAL ASSOCIATION 300 DELAWARE AVENUE, 9TH FLOOR WILMINGTON DE 19801 |
| RESULTS PLUS INC | PO BOX 161002 AUSTIN TX 78716 |
| RESULTS PLUS INC | 4404 TRAVIS COUNTY CIR APT E4 AUSTIN TX 787356645 |
| RESULTS STAFFING INC | 40 EXCHANGE PLACE SUITE 1602 NEW YORK NY 10005 |
| RETA R KEENEY | 8709 8TH PL NE LAKE STEVENS WA 982582499 |
| RETAIL CONSULTING SERVICES, INC | 460 WEST 34TH STREET NEW YORK NY 10001 |
| RETAIL EDGE GROUP | 838 VALLEJO TER. PACIFICA CA 94044 |
| RETAIL EYE PARTNERS | 240 EAST PALISADE AVENUE SUITE A ENGLEWOOD NJ 07631 |
| RETAIL FORWARD, INC. | TWO EASTON OVAL SUITE 500 COLUMBUS OH 43219 |
| RETAIL FORWARD, INC. | 2 EASTON OVAL STE 500 COLUMBUS OH 43219-6013 |
| RETAIL INTELLIGENCE GROUP | ATTN: DEREK NOCE 3922 COCOCUT PLAM DRIVE TAMPA FL 33619 |
| RETAIL LOCATIONS | 30 THE BROADWAY WOODFORD GREEN ESSEX IG8 0HQ UK |
| RETAIL LOCATIONS | 30 THE BROADWAY WOODFORD GREEN ESSEX IG8 0HQ UNITED KINGDOM |
| RETAIL MERCHANTS OF HAWAII | 1240 ALA MOANA BLVD #215 HONOLULU HI 96814 |
| RETAMAR,MARIA | 2 JUNIPER DRIVE COLUMBUS NJ 08022 |
| RETELNY, SAUL | 19500 TURNBERRY WAY, APT. 16C AVENTURA FL 33180 |
| RETEMIAH, PAUL A | 500 GARLAND AVE APT. B13 BERRIEN SPRINGS MI 49103 |
| RETEMIAH,PAUL A | 500 GARLAND AVE APT B13 BERRIEN SPRGS MI 491031364 |
| RETHINAM, PRABHURAM | 1138 EASTON AVENUE APARTMENT #J SOMERSET NJ 08873 |
| RETINA ASSOCIATES FOUNDATION | 39 CROSS ST # 109 NATICK MA 017605829 |
| RETINA ASSOCIATES FOUNDATION | 39 CROSS STREET SUITE 109 PEABODY MA 01960 |
| RETIREMENT BOARD OF ALLEGHENY COUNTY | ROOM 106 - COUNTY OFFICE BUILDING 542 FORBES AVENUE PITTSBURGH PA 15219 |
| RETIREMENT BOARD OF THE | 221 NORTH LASALLE ST, RM 1626 CHICAGO IL 60601 |
| RETIREMENT CAPITAL ADVISORS | ATTN: LIONEL BEY 11500 NORTHLAKE DRIVE SUITE 100 CINCINNATI OH 45249 |
| RETIREMENT HOUSING FOUNDATION | ATTN: STEPHEN MARGETIC RETIREMENT HOUSING FOUNDATION 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RETIREMENT HOUSING FOUNDATION | ATTN: STEPHEN MARGETIC 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RETIREMENT HOUSING FOUNDATION | ATTN: LEGAL DEPARTMENT RETIREMENT HOUSING FOUNDATION 911 STUDEBAKER ROAD LONG BEACH CA 90815-4900 |
| RETIREMENT HOUSING FOUNDATION | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT LEARNING CENTER, LLC | 1230 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10024 |
| RETIREMENT LEARNING CENTER, LLC | 420 WEST END AVENUE, 3A NEW YORK NY 10024 |
| RETIREMENT LIVING SERVICES, LLC | 1 CONSTITUTION PLZ FL 6 HARTFORD CT 06103-1816 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| RETIREMENT PLAN OF THE CHASE | MANHATTAN BANK 3 CHASE METROTECH CENTER, 5 FL BROOKLYN NY 11245 |
| RETO A BACHMANN | 6 HEPWORTH COURT ANDERSON SQUARE LONDON N1 2TG UNITED KINGDOM |
| RETO A BACHMANN | 6 HEPWORTH COURT ANDERSON SQUARE LONDON,MDDSX N1 2TG UNITED KINGDOM |
| RETO GRUTER | 19 BOURNE CLOSE OXFORD OX2 8NH UNITED KINGDOM |
| RETO UND SYLVIA ARNOLD | FLORASTRASSE 18A USTER 8610 SWITZERLAND |
| RETREAT, INC. | 13 GOODFRIEND DRIVE EAST HAMPTON NY 11937 |
| RETT SYNDROME RESEARCH FOUNDATION | 4600 DEVITT DRIVE CINCINNATI OH 45246 |
| RETTA A. MULUGETTA | 125 W 73RD, APT 56A NEW YORK NY 10001 |
| RETTA A. MULUGETTA | 125 W 31RD, APT 56A NEW YORK NY 10001 |

| Claim Name | Address Information |
| --- | --- |
| RETTA A. MULUGETTA | 125 W 31ST ST NEW YORK NY 100013414 |
| RETTA A. MULUGETTA | 5 CHELSEAS WALK ITHACA NY 14850 |
| RETTEL, JAN | PO BOX 204320 NEW HAVEN CT 06520 |
| RETTEW, CHARLES V. & SHIRLEY B. | 10035 BEULAH RD. PENSACOLA FL 32526 |
| RETTIG, LEANNE | 9 KINGSTON DRIVE LIVINGSTON NJ 07039 |
| RETTINGER, JAMES | 3515 RIDGEWAY ROAD HARRISBURG PA 17109 |
| RETTINGER,JAMES F | 3515 RIDGEWAY ROAD HARRISBURG PA 17109 |
| RETURNING HEROES HOMES INC | 1162 EAST SONTERRA BLVD SUITE 210 SAN ANTONIO TX 78258 |
| RETZKY, CHARLES M. | 937 TIMBER LANE LAKE FOREST IL 60045 |
| REUBEN BROTHERS LTD | ATTN: MR LIAM KEANE C/- REUBEN BROTHERS SA PLACE DU MOLARD 9 CH-1204 GENEVA SWITZERLAND |
| REUBEN, STACEY LYNN | 28 CORAL CLOSE ESSEX ROMFORD RM6 5EH UNITED KINGDOM |
| REUBEN,STACEY LYNN | 28 CORAL CLOSE ROMFORD, ESSEX RM6 5EH UNITED KINGDOM |
| REUBESCENS S.A.R.L | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE L 2331 LUXEMBOURG |
| REUBESCENS SARL | 65 BOULEVARD GRANDE DUCHESSE CHALOTTE, L-2331 LUXEMBOURG |
| REUKAUF, BERNARD C | 877 BRANDE COURT SHALIMAR FL 32579-1279 |
| REUL,LISA ANN | 120 VAN CORTLANDT DRIVE BRICK NJ 08723 |
| REUSCHE,JOHANNES | IHMER STRASSE 15E HANOVER 30457 GERMANY |
| REUSS, CHARLES A | PO BOX 419 TICONDEROGA NY 12883 |
| REUSTLE,MATTHEW | 933 MILLSTONE CT. TOMS RIVER NJ 08753 |
| REUTER AGENCE | 6/8 BOULEVARD HAUSSMANN PARIS CEDEX 09 75 FRANCE |
| REUTER BROOKS COURIERS | 171/173 GRAY'S INN ROAD LONDON WC1X 8UE UNITED KINGDOM |
| REUTER, DAVID E | 14803 NEWPORT AVENUE #18D TUSTIN CA 92680 |
| REUTER, TILL | RIETBRUNNEN 50 CH-8808 SZ PFÄFFIKON SWITZERLAND |
| REUTER,SCOTT A. | 1475  E. HICKORY HILL ROAD ARGYLE TX 76226 |
| REUTER,TILL | RIETBRUNNEN 50 CH-8808 PFAFFIKON SZ SWITZERLAND |
| REUTERS | P.O. BOX 8098 ZURICH |
| REUTERS AG 1 | POSTFACH 11 14 43 FRANKFURT AM MAIN 60049 GERMANY |
| REUTERS AMERICA INC | PO BOX 10418 NEWARK NJ 07193-0410 |
| REUTERS AMERICA INC | 3 TIMES SQUARE NEW YORK NY 10036 |
| REUTERS AMERICA INC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS AMERICA INC. | 90 DAVIDS DR HAUPPAGE NY 11788-2042 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS AMERICA OPERATIONS LLC | 717 OFFICE PARKWAY ST LOUIS MO 63141 |
| REUTERS AMERICA-STOCKVAL | 717 OFFICE PARKWAY ATTN: CHERYL AVERY ST. LOUIS MO 63141-7115 |
| REUTERS AUSTRALIA PTY LIMITED | LEVEL 10,60 MARGARET STREET, SYDNEY, NSW 2000 AUSTRALIA |
| REUTERS BV | DRENTESTRAAT 11, AMSTERDAM 1083 HP NETHERLANDS |
| REUTERS BV-AMSTERDAM | POSTBUS 74734 AMSTERDAM 1070 BX NETHERLANDS |
| REUTERS CANADA LIMITED | PO BOX 1519 STATION A TORONTO ONTARIO CANADA 15W3N9 CANADA |
| REUTERS ENFORMASYON LTD. STI. | ISKULELER KULE 2 KAT: 1 4. LEVENT ISTANBUL 34330 TURKEY |
| REUTERS ESPAÑA`A, S.A. | CTRA DE BURGOS, KM 26.400, SAN SEBASTIAN DE LOS REYES MADRID 28709 SPAIN |
| REUTERS EUROPE S.A SUC EN EUROPA | PASEO DE LA CASATELLANA, 36-38 MADRID 28046 SPAIN |
| REUTERS GLOBAL ROUTING SERVICES INC | PO BOX 2003 CAROL STREAM IL 60132-2003 |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3 14 TALKOO WAN ROAD QUARRY BAY HONG KONG HONG KONG |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3 TAIKOO SHING HONG KONG |
| REUTERS HONG KONG LIMITED | 10/F CITYPLAZA 3 TAIKOO SHING HONG KONG HONG KONG |
| REUTERS INDIA PRIVATE LIMITED | 3RD FLOOR CONSTRUCTION HOUSE 5 WALCHAND HIRACHAND MARG BALLARD ESTATE MUMBAI MH 400001 INDIA |
| REUTERS INTERTRADE DIRECT | BUSINESS SERVICE CENTRE 85 FLEET STREET LONDON EC4P 4AJ UK |

| Claim Name | Address Information |
|---|---|
| REUTERS INTERTRADE DIRECT | BUSINESS SERVICE CENTRE 85 FLEET STREET LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS ISRAEL LTD | PLATINUM BUILDING 11TH FLOOR 21 HA'ARBA'AH ST. TEL AVIV 64739 ISRAEL |
| REUTERS ITALIA S.P.A. | VIALE FULVIO TESTI 280 PARTITA MILANO 21026 ITALY |
| REUTERS JAPAN LIMITED | 3-13, TORANOMON 4-CHOME MINATO-KU TOKYO JAPAN |
| REUTERS JAPAN LIMITED | 3-13, TORANOMON 4-CHOME TOKYO JAPAN |
| REUTERS JAPAN LIMITED | NIHONBASHI KATO BLDG 2-1-14 NIHONBASHI,CHUO-KU TOKYO 103-0027 JAPAN |
| REUTERS JAPAN LIMITED | NIHONBASHI KATO BLDG 2-1-14 NIHONBASHI CHUO-KU TOKYO 13 103-0027 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING 4-3-13 TORANOMON,MINATO-KU TOKYO 105-0001 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING 4-3-13V TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| REUTERS JAPAN LIMITED | SHUWA KAMIYACHO BUILDING 4-3-13 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR 85 FLEET ST LONDON EC4P 4AJ ENGLAND |
| REUTERS LIMITED | 10/F CITYPLAZA 3 14 TAIKOO WAN ROAD TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| REUTERS LIMITED | 12-13 EXCHANGE PLACE CUSTOM HOUSE DOCKS INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN DUBLIN1 IRELAND |
| REUTERS LIMITED | HUFGASSSE 10 ZURICH CH8022 SWITZERLAND |
| REUTERS LIMITED | HUFGASSSE 10 ZURICH CH8022 SWITZERLAND |
| REUTERS LIMITED | THE REUTERS BUILDING 30 SOUTH COLONNADE LONDON E14 5EP UK |
| REUTERS LIMITED | THE REUTERS BUILDING 30 SOUTH COLONNADE LONDON E14 5EP UNITED KINGDOM |
| REUTERS LIMITED | REUTERS BUILDING SOUTH COLONNADE CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| REUTERS LIMITED | ATTN:WILLIAM MEYERS & GEN COUNSEL 30 SOUTH COLONNADE LONDON E14 SEP UNITED KINGDOM |
| REUTERS LIMITED | 3RD FLOOR GEMINI COURT THOMAS MORE SQUARE NESHAM STREET LONDON EC4Y 8QQ UNITED KINGDOM |
| REUTERS LIMITED | 10F,196 CHIEN KUO N.RD SEC 2 TAIPEI 104 TAIWAN |
| REUTERS LIMITED | SAN VITTORE 37 MILAN 20123 ITALY |
| REUTERS LIMITED | VIALE FULVIO TESTI 280 PARTITA MILAN 20126 ITALY |
| REUTERS LIMITED | 6/8 BD HAUSSMANN PARIS 75457 FRANCE |
| REUTERS LIMITED | 38 HAMASGER STREET TEL AVIV 67211 ISRAEL |
| REUTERS LIMITED SA | PLAZA INDEPENDENCIA 811 P B MONTEVIDEO URUGUAY |
| REUTERS LIMITED, LTD | AV. E. MADERO 942 - PISO 24 1106 BUENOS AIRES ARGENTINA |
| REUTERS LOAN PRICING CORPORATION | GENERAL POST OFFICE P.O. BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS LTD | 85 FLEET STREET ATTN: MONICA POWELL LONDON EC4P 4AJ UK |
| REUTERS LTD | P.O. BOX 697, ST BRIDES HOUSE SALISBURY SQUARE LONDON EC4Y 8QC UK |
| REUTERS LTD | 85 FLEET STREET ATTN: MONICA POWELL LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS LTD | P.O. BOX 697, ST BRIDES HOUSE SALISBURY SQUARE LONDON EC4Y 8QC UNITED KINGDOM |
| REUTERS LTD LATAM SOUTH C\O FLEET BANK | 1185 AVE OF AMERICANS-3RD FL. ACCOUNTS RECEI NEW YORK NY 10036 |
| REUTERS MIDDLE EAST LIMITED | MEDIA CITY, REUTERS BUILDING, OFFICE 501 DUBAI 1426 UNITED ARAB EMIRATES |
| REUTERS ONLINE SA | 153 ROUTE DE THONO COLLONGE BELLERIVE CH1245 SWITZERLAND |
| REUTERS REASEARCH INC. | 100 WILLIAM STREET 7TH FLOOR NEW YORK NY 10038 |
| REUTERS RESEARCH | 1012 YOUNG STREET EDINBURGH EH2 4JB UNITED KINGDOM |
| REUTERS RESEARCH | DO NOT USE-SEE V#  0000005353 PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS RESEARCH | GENERAL POST OFFICE PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS SA | HUFGASSE 10 ZURICH ZH 8022 SWITZERLAND |
| REUTERS SINGAPORE PTE LTD | 18 SCIENCE PARK DRIVE 118229 SINGAPORE |
| REUTERS SINGAPORE PTE LTD | 18 SCIENCE PARK DRIVE 118229 |
| REUTERS SINGAPORE PTE LTD | ONE RAFFLES QUAY (NORTH TOWER) 1 RAFFLES QUAY #28-01, 048583 SINGAPORE |
| REUTERS STOCKVAL | 3115 NORTH 3RD AVENUE SUITE 150 PHOENIX AZ 85013 |
| REUTERS TELERATE | P.O. BOX 10418 NEWARK NJ 07193 |
| REUTERS TELERATE | 233 BROADWAY NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| REUTERS TELERATE | 233 BROADWAY,  23RD FLOOR NEW YORK NY 10279 |
| REUTERS TELERATE | 2096 PAYSHERE CIRCLE CHICAGO IL 60674 |
| REUTERS TRANSACTION SVCS LTD | SUCCURSALE DE GENEVE 153 ROUTE DE THONON 1245 COLLONGE-BELLERIVE GENEVA SWAZILAND |
| REUTERS TRANSACTION SVCS LTD | PO BOX 2003 CAROL STREAM IL 60132-2003 |
| REUTEY EM | 7831 21ST STREET WESTMINSTER CA 92683 |
| REUVEN G. SCHWARZ | 16950 NORTH BAY ROAD APT. #510 SUNNY ISLES BEACH FL 33160 |
| REUVEN G. SCHWARZ | 16950 NORTH BAY ROAD APT. #510 SUNNY ISLES BEACH FL 33160 |
| REUVEN G. SCHWARZ | 1314 S. QUINTERO WAY AURORA CO 80017 |
| REVAL.COM, INC | 100 BROADWAY 22ND FLOOR NEW YORK NY 10005 |
| REVATHI SHYAM KRISHNAN | SHIVSAGAR APTS, BLDG NO 51, B-305, TILAKNAGAR, CHEMBUR MUMBAI 400089 INDIA |
| REVATHI SHYAM KRISHNAN | 102, PLOT NO. 308 WONDERFUL CHS, SECTOR 21, NERUL EAST NAVI MUMBAI 400706 INDIA |
| REVEILLON, YANNICK | 1 ROUTE DE VILLELONGUE D'AUDE 78 ALAIGNE 11240 FRANCE |
| REVEILLON, YANNICK | 1 ROUTE DE VILLELONGUE D'AUDE ALAIGNE 78 11240 FRANCE |
| REVEL-SILLAMONI,FRANCESCO | FLAT 7, 116 QUEEN'S GATE LONDON, GT LON SW7 5LP UNITED KINGDOM |
| REVELL, DANIEL JAMES | FLAT 16 SCHOLARS' PLACE STOKE NEWINGTON LONDON N160RF UNITED KINGDOM |
| REVELL,DANIEL JAMES | FLAT 16 SCHOLARS' PLACE STOKE NEWINGTON LONDON, GT LON N160RF UNITED KINGDOM |
| REVELL,MATT | 114 CHAIRBOROUGH ROAD HIGH WYCOMBE, BUCKS HP12 3HN UNITED KINGDOM |
| REVELOTIS, DENNIS CHARLES | 66 FULLER POND RD MIDDLETON MA 01949 |
| REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, | MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG NY 14886 |
| REVERE DATA, LLC | 150 CALOFIRNIA STREET SUITE 200 SAN FRANCISCO CA 94111 |
| REVFEIM, BJORN | 4 FAIRMONT AVENUE LONDON E14 9JA GREAT BRITAIN |
| REVFEIM, BJORN | 18A CAMDEN PASSAGE LONDON N1 8ED UNITED KINGDOM |
| REVFEIM,BJORN | 18A CAMDEN PASSAGE LONDON, GT LON N1 8ED UNITED KINGDOM |
| REVIAKIN, MICHAEL | 44 HUNTLEY WAY BRIDGEWATER NJ 08807 |
| REVIEW PUBLISHING COMPANY LTD | GPO BOX 160 HONG KONG HONG KONG |
| REVILL, RICHARD STUART | OAK LODGE 1 KNOTTOCKS DRIVE BUCKS BEACONSFIELD HP9 2AH UNITED KINGDOM |
| REVILL,RICHARD STUART | OAK LODGE 1 KNOTTOCKS DRIVE BEACONSFIELD, BUCKS HP9 2AH UNITED KINGDOM |
| REVILLE,JILLIAN | 150 W 47TH ST APT 4F NEW YORK NY 100361512 |
| REVIVAL FUND MANAGEMENT KOREA LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REVIVAL FUND MANAGEMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REVIVAL HOLDINGS LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| REVKIN,SUSAN BETH | 12205 PUEBLO ROAD GAITHERSBURG MD 20878 |
| REVLON RUN WALK FOR WOMEN | 333 HUDSON ST RM 201 NEW YORK NY 100131035 |
| REVLON RUN WALK FOR WOMEN | POB 582 ORANGE CT 064770582 |
| REVOLUTION COMPUTING | 265 CHURCH STREET SUITE 1006 NEW HAVEN CT 06510 |
| REVOLUTION COMPUTING INC | 265 CHURCH STREET-SUITE 1006 NEW HAVEN CT 06510 |
| REVOLUTION PARTNERS LLC | 75 PARK PLAZA BOSTON MA 02116 |
| REVONDA JARRETT ZURN | 11201 BURR RIDGE LANE EDEN PRAIRIE MN 55347 |
| REVY, MICHAEL E | 310 EAST 46TH ST NEW YORK NY 10017 |
| REWARDS | VICTORIA GATE 119-127 SOUTH ROAD HAYWARDS HEATH WEST SUSSEX RH16 4LR UNITED KINGDOM |
| REWARI,RAJEEV | 14 JAMESWORTHY COURT MARLBORO NJ 07746 |
| REX D DOBRINSKI | 1110 SHADETREE LN. ALLEN TX 75013 |
| REX ENGINEERING | 111,SWAMINI INDUSTRIAL ESTATE 1 VILLAGE WALIV VASAI ROAD THANE MH INDIA |
| REX HOLDINGS CO., LTD. | ARK YAGI HILLS 1-8-7 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| REX HOLDINGS CO., LTD. | ARK YAGI HILLS 1-8-7 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| REX HSIE CHING LIN | #10 ALLY 4, LANE 69 MING SHENG EAST ROAD, SEC 5 TAIPEI TAIWAN |

| Claim Name | Address Information |
|---|---|
| REX T GERMOND | 7812 FAUNTLEROY WAY SW SEATTLE WA 98136 |
| REX WALDROP | 1334 NORMANDY CIR S PALM HARBOR FL 34683-5347 |
| REX,KIM | 21 SLEEPBROOK CLOSE VERWOOD BH316QE UNITED KINGDOM |
| REX,SOPHIA E | 40 VERNON AVENUE LONDON, GT LON SW20 8BW UNITED KINGDOM |
| REX,WILLIAM J. | 1201 THIRD AVENUE SUITE 3500 SEATTLE WA 98101 |
| REXAM PENSION PLANRE ROGGE GLOBAL PARTNERS PLC | ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| REXAM PENSION PLANRE ROGGE GLOBAL PARTNERS PLC | ROGGER GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| REXON, BRIAN L. | 904 KESTREL PARKWAY ASHLAND OR 97520 |
| REY, SERAFIN | 2375 27TH ST ASTORIA NY 11105-3109 |
| REY,MATTHEW | 625 BUSH STREET #506 SAN FRANCISCO CA 94108 |
| REY,PIETRO | VIA BENEDETTO MARCELLO N.8 MILAN MI 20124 ITALY |
| REYCROFT, EMILY M. | 40 EAST 20TH STREET APARTMENT # 4 NEW YORK NY 10003 |
| REYDA, NANCY | 216 ERSELIA TRAIL ALAMO CA 94507 |
| REYERO ALDAMA, JAIME | 188 LUDLOW STREET APT 11A NEW YORK NY 10002 |
| REYES DEL PILAR, EDWINA O | 45-24 50TH ST WOODSIDE NY 11377 |
| REYES, ANTONIO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| REYES, ARIEL | 82 CLINTON STREET APT. 2-C HOBOKEN NJ 07030 |
| REYES, CATHERINE | 707 E SUFFIELD DR ARLINGTON HEIGHTS IL 60004 |
| REYES, EDUARDO J | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028-1815 |
| REYES, FREDERICO | 4826 BLUE HERON SAN ANTONIO TX 78217 |
| REYES, HERBERT | 434 TORREON ST CORPUS CHRISTI TX 78405 |
| REYES, IRAIDA | 185 EAST PALISADE AVENUE, #B5- ENGLEWOOD NJ 07631 |
| REYES, JORGE B. | 26-11 KIPP STREET FAIR LAWN NJ 07410 |
| REYES, KISHA | 230 EAST 102ND ST. APT. 9B NEW YORK NY 10029 |
| REYES, LUIS A. | 2078 CROTONA PKWY APT. 503 BRONX NY 10460 |
| REYES, NOEL I. | 165 CHRISTOPHER ST. APT. 2W NEW YORK NY 10014 |
| REYES, RAMI | 3941 IRVING ST BOX #42 PHILADELPHIA PA 19104 |
| REYES, SALVATORE | 713 HARMONY ROAD MIDDLETOWN NJ 07748 |
| REYES, STEVEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| REYES,ANGELICA A. | 303 ROXANNE LANE CORONA CA 92882 |
| REYES,CYNTHIA | 4952 ADAGIO COURT FREMONT CA 94538 |
| REYES,ERNESTINA E. | 5253 SCRANTON STREET DENVER CO 80239 |
| REYES,GLADYS | 4735 S. HARDING CHICAGO IL 60632 |
| REYES,RAMI M. | 20660 HIGHLAND LAKES BOULEVARD MIAMI FL 33179 |
| REYES-GONZALEZ, NOEL I. | 70 PACIFIC STREET APT. 724B CAMBRIDGE MA 02139 |
| REYHAN BAYLAN | 50 PRINCE STREET #5E NEW YORK NY 10012 |
| REYMONDET, DAVID | 4248 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| REYNA A MARTINEZ | 1801 CALLE DE AMISTAD SAN JUAN TX 785893317 |
| REYNA,NILSA I | 1145 FRONT STREET AURORA IL 60505 |
| REYNAL, WILLIAM L | TORTUGAS COUNTRY CLUB BA TORTUGUITAS 1667 ARGENTINA |
| REYNAL,WILLIAM L | TORTUGAS COUNTRY CLUB TORTUGUITAS BA 1667 ARGENTINA |
| REYNALDO SALDIVAR | 264 PARKER ROAD HOUSTON TX 77076 |
| REYNDERS MCVEIGH CAPITAL | 4 LIBERTY SQUARE 2ND FLOOR BOSTON MA 02109 |
| REYNEN, JOHN | 2-5-1-5105 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| REYNEN,JOHN | 2-5-1-5105 TOYOSU KOTO-KU 13 135-0061 JAPAN |
| REYNO, FREDDIE & WOLFKIND-REYNO, JUNE | 10170 PRESLET STREET SAN DIEGO CA 92126 |

| Claim Name | Address Information |
|---|---|
| F. | 10170 PRESLET STREET SAN DIEGO CA 92126 |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO, AS HUSB | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| REYNO, JOHN E | 7242 NORTH BLACK ROCK TRAIL PARADISE VALLEY AZ 85253 |
| REYNOLDS CHANNEL CORP. | 1671 BAY BOULEVARD JOSEPH P. MCMURRAY JR. ATLANTIC BEACH NY 11509 |
| REYNOLDS RECRUITMENT | 19 COUCHMORE AVENUE ESHER – KT10 9AS UK |
| REYNOLDS RECRUITMENT | 19 COUCHMORE AVENUE ESHER – KT10 9AS UNITED KINGDOM |
| REYNOLDS, ANN | 322 HALL ST BAINBRIDGE GA 39819 |
| REYNOLDS, BENJAMIN | 12 SPELDHURST ROAD LONDON E9 7EH UNITED KINGDOM |
| REYNOLDS, CAROL | 101 S. GULFSTREAM #15J SARASOTA FL 34236 |
| REYNOLDS, CARTER | 17 FOREST ROAD SHORT HILLS NJ 07078 |
| REYNOLDS, CARTER P. | 17 FOREST DRIVE SHORT HILLS NJ 07078 |
| REYNOLDS, CATHERINE A | 6 CHANTICLARE DR MANHASSET NY 11030-1207 |
| REYNOLDS, CHARLES G | 5068 NORTH SILVER SPRINGS ROAD PARK CITY UT 84060 |
| REYNOLDS, ERIK Y | 20 PINE STREET #2212 NEW YORK NY 10005 |
| REYNOLDS, F. C | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |
| REYNOLDS, F. CHRISTIAN | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |
| REYNOLDS, FORREST | 11630 CHENAULT STREET NO. 5 LOS ANGELES CA 90049 |
| REYNOLDS, FRANK | 25 BANK STREET LEHMAN BROTHERS LONDON E14 5LE UNITED KINGDOM |
| REYNOLDS, GLENN L | 355 SOUTHEND AVE, APT 15B NEW YORK NY 10280 |
| REYNOLDS, J. SCOTT | 455 FORT WASHINGTON AVENUE APT 3B NEW YORK NY 10033 |
| REYNOLDS, JANICE M | 15 LAMPERN CRESCENT BILLERICAY CM120FE UNITED KINGDOM |
| REYNOLDS, JULIE | 10 WEST 74TH STREET APT. 3G NEW YORK NY 10023 |
| REYNOLDS, KIMBERLY | 111 EAST 75TH STREET 10A NEW YORK NY 10021 |
| REYNOLDS, KRISTI MICHELLE | 237 EAST 79TH STREET APT 3D NEW YORK NY 10075 |
| REYNOLDS, LAURA | 4318 ANNETTE ST NEW ORLEANS LA 70122 |
| REYNOLDS, LISA G | 440 EL CERRITO AVENUE PIEDMONT CA 94611-4106 |
| REYNOLDS, LYNN A | 95 ADAM ROAD MASSAPEQUA NY 11758 |
| REYNOLDS, NATALIE | 1141 WARBLER DRIVE FORNEY TX 75126 |
| REYNOLDS, PHILIP B | 17 PARTRIDGE HILL ESSEX CT 06426 |
| REYNOLDS, R L | 2000 BAUER PL WAXHAW NC 28173 |
| REYNOLDS, ROD | 624 VALLEY GREEN DRIVE ATLANTA GA 30342 |
| REYNOLDS, THOMAS | 3042 N KENMORE, APT 3S CHICAGO IL 60657 |
| REYNOLDS, WILLIAM | 243 TIMBERLINE TRACE LONGWOOD FL 32750 |
| REYNOLDS,ARYN L. | 850 CARLTON PRIVADO ONTARIO CA 91762 |
| REYNOLDS,BENJAMIN | 12 SPELDHURST ROAD LONDON, GT LON E9 7EH UNITED KINGDOM |
| REYNOLDS,CATHERINE MARIE | 1655 P STREET GERING NE 69341 |
| REYNOLDS,DAVID L. | PO BOX 577967 MODESTO CA 953577967 |
| REYNOLDS,FRANK | 25 BANK STREET LEHMAN BROTHERS LONDON, GT LON E14 5LE UNITED KINGDOM |
| REYNOLDS,GWYNN M | 19338 EAST BROWN DRIVE AURORA CO 80013 |
| REYNOLDS,HAROLD R. | 48-21 40TH ST SUNNYSIDE LONG ISLAN NY 11104 |
| REYNOLDS,JACK | 18 ORMONDE MANSIONS 106 SOUTHAMPTON ROW LONDON, GT LON WC1B 4BP UNITED KINGDOM |
| REYNOLDS,JENNIFER M. | 39692 SUNROSE DR MURRIETA CA 92562 |
| REYNOLDS,JULIE | 10 W. 74TH ST APT 3G NEW YORK NY 100232404 |
| REYNOLDS,NATALIE | 1141 WARBLER DR FORNEY TX 751267753 |
| REZA KHODABIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| REZA KHODABIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| REZA KHODABIN | RESIDENCE DE L'ECP CH A102 2 AVENUE SULLY PRUDOMME CHATENAY MALABRY 92290 FRANCE |
| REZA SHARIFI | 230 WEST 55TH APT. 29A NEW YORK NY 10019 |
| REZA SHARIFI | 515 E. 85TH ST. APT. 2B NEW YORK NY 10028 |
| REZA SHARIFI | 345 EAST 94TH ST APT. 6K NEW YORK NY 10128 |
| REZA VAHABZADEH | 43 WATER'S EDGE RYE NY 10580 |
| REZNICK FEDDER & SILVERMAN | 7700 OLD GEORGETOWN RD.STE 400 BETHESDA MD 20814-6100 |
| REZNICK FEDDER & SILVERMAN | 2002 SUMMIT BOULEVARD, SUITE 1000 ATLANTA GA 30319-1470 |
| REZNICK GROUP | 7700 OLD GEROGETOWN ROAD #400 BETHESDA MD 20814 |
| REZNIKOV, DMITRY | 212 SANDPIPER CT YORKTOWN HTS NY 10598-1968 |
| REZNIKOV, MICHAEL | 9979 SHORE ROAD APARTMENT 12B BROOKLYN NY 11209 |
| RF WATER & SANITATION DISTRICT | PO BOX 326 GLENWOOD SPRINGS CO 81602 |
| RFID GLOBAL SOLUTION, INC. | 14435 UNIONVILLE ROAD MOUNT AIRY MD 21771 |
| RFS INVESTMENT MANAGERS, ET AL | NICOLAS DUBOURG 47 RUE DU FAUBOURG SAIN HONORE 75008 PARIS FRANCE |
| RFS INVESTMENT MANAGERS, ET AL | NICOLAS DUBOURG 47 RUE DU FAUBOURG SAINT HONORE 75008 PARIS FRANCE |
| RGM ADVISORS LLCA/C RGM TRADING INT LTD | ATTN: LEGAL NOTICES RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS, LLC 550 BOWIE STREET, SUITE 350 AUSTIN TX 78703 |
| RH BLUESTEIN & COMPANY | ATTN: CHRISTINE CARRIER 260 EAST BROWN SUITE 100 BIRMINGHAM MI 48009 |
| RH WRIGHTSON & ASSOCIATES | HARBORSIDE FINANCIAL CENTER PLAZA 5, 12TH FL C\O GARBAB INTERCAPITAL JERSEY CITY NJ 07311-3988 |
| RH WRIGHTSON & ASSOCIATES | GENERAL POST OFFICE PO BOX 30961 NEW YORK NY 10087-0961 |
| RHA,PHILIP | 494 BARTLETT ST. SAN FRANCISCO CA 94110 |
| RHAPSODY RESTAURANT | 65 EAST ADAMS CHICAGO IL 60603 |
| RHEA ASANI | 168B, BELSIZE PARK LONDON NW6 4BJ UNITED KINGDOM |
| RHEA, DIANE | 5520 ERROL PLACE ATLANTA GA 30327 |
| RHEA, JEAN-EDWIN | 21 RUE DE MARIGNAN 75 PARIS 75008 FRANCE |
| RHEA, JOHN B. | 272 WEST 107TH STREET APARTMENT 12A NEW YORK NY 10025 |
| RHEA,JEAN-EDWIN | 12 MARLOES ROAD LONDON, GT LON W8 5LJ UNITED KINGDOM |
| RHEE, MARGARET K | 1025 UNION ST SAN FRANCISCO CA 94133 |
| RHEIN, ALAN | 16 BELMONT DRIVE SOUTH ROSLYN HEIGHTS NY 11577 |
| RHEINGOLD OPERNREISEN | WESTSTRASSE 3 WIRSBERG D95339 GERMANY |
| RHENE M. ROSSELL | 1280 RUCKER AVE MAILING P.O. BOX 1608 MORGAN HILL, CA 95038 GILROY CA 95020 |
| RHEUMATOLOGY ASSOCIATES, P.A. | 2081 SE OCEAN BLVD SUITE 3A STUART FL 34996 |
| RHEUMATOLOGY DISCRETIONARY FUND | UCL CHARITY THE WINDEYER BUILDING 46 CLEVELAND STREET LONDON UNITED KINGDOM W1T 4JF UK |
| RHEUMATOLOGY DISCRETIONARY FUND | UCL CHARITY THE WINDEYER BUILDING 46 CLEVELAND STREET LONDON UNITED KINGDOM W1T 4JF UNITED KINGDOM |
| RHF FOUNDATION, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RHIANNON J WAKEFIELD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RHILEY M. GOMEZ | 2540 BENVENUE AVENUE APARTMENT 203 BERKELEY CA 94704 |
| RHINE, CHRISTINE | 1212 7TH AVE NORTH GREAT FALLS MT 59401 |
| RHINE,CHRISTINE | 4101 CENTRAL AVE APT K311 GREAT FALLS MT 594051673 |
| RHINO IMAGING | 130 WEST 29TH STREET 7TH FLOOR NEW YORK NY 10001 |
| RHINO RUGBY LTD | WESTBRIDGE INDUSTRIAL ESTATE TAVISTOCK PL19 8DE UK |
| RHINO RUGBY LTD | WESTBRIDGE INDUSTRIAL ESTATE TAVISTOCK, DEVON PL19 8DE UNITED KINGDOM |
| RHISHIKESH KHARADE | 701 - YOGI CASTLE, YOGI NAGAR EKSAR ROAD, BORIVILI(W) MUMBAI 400091 INDIA |
| RHOADES, JANE | 99 BURNHAM LN COLCHESTER VT 05446 |
| RHOADS, DEBORAH G | 2038 SUMAN AVENUE DAYTON OH 45403-3235 |
| RHOADS, ROGER | 3127 PATIO DRIVE PEBBLE BEACH CA 93953-2821 |
| RHODE ISL ASSOC OF STUDENT FIN AID | 100 OCHRE POINT AVENUE NEWPORT RI 02840 |

| Claim Name | Address Information |
|------------|---------------------|
| ADMIN | 100 OCHRE POINT AVENUE NEWPORT RI 02840 |
| RHODE ISLAND COLLEGE FOUNDATION | 600 MOUNT PLEASANT AVENUE PROVIDENCE RI 02908 |
| RHODE ISLAND SECRETARY OF STATE | 100 NORTH MAIN STREET RI 02903-1335 |
| RHODE ISLAND SECRETARY OF STATE | 82 SMITH STREET STATE HOUSE ROOM 217 PROVIDENCE RI 02903-1335 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATIONS DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RHODE ISLAND TAX ADMINISTRATOR | DIVISION OF TAXATION ONE CAPITOL HILL- SUITE 9 PROVIDENCE RI 02908 |
| RHODE ISLAND ZOOLOGICAL SOCIETY | 1000 ELMWOOD AVENUE PROVIDENCE RI 02907 |
| RHODE,LAURLITA L. | PO BOX 427 TORRINGTON WY 82240 |
| RHODEN, RANDALL | 10 AYE COURT STATEN ISLAND NY 10314 |
| RHODES ASSOCIATES EXECUTIVE SEARCH INC | 555 9TH AVENUE 6TH FLOOR NEW YORK NY 10017 |
| RHODES ASSOCIATES EXECUTIVE SEARCH INC | 555 FIFTH AVENUE NEW YORK NY 10017 |
| RHODES ASSOCIATES EXECUTIVE SEARCH INC | 555 5TH AVENUE 6TH FLOOR NEW YORK NY 10017-2416 |
| RHODES BALL | ST. JOHN'S COLLEGE OXFORD OX1 3JP UK |
| RHODES BALL | ST. JOHN'S COLLEGE OXFORD OX1 3JP UNITED KINGDOM |
| RHODES, CAITLIN | 6626 LAKESHORE DRIVE DALLAS TX 75214 |
| RHODES, DEVAL | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| RHODES, HAROLD J | 7372 TONGA CT BOYNTON BEACH FL 33437 |
| RHODES, LORRAINE B | 1238 CEDAR AVENUE MOUNTIAN SIDE NJ 07092 |
| RHODES, LOVIE | P. O BOX 198 UNION PIER MI 49129 |
| RHODES, SPENCER | 421 HBS MAIL CENTER BOSTON MA 02163 |
| RHODES, WILLIAM | 6 FAIRGREEN LANE OLD GREENWICH CT 06870 |
| RHODES, WILLIAM A | 4785 JETT RD NW ATLANTA GA 30327-4565 |
| RHODES, WILLIAM A. H. | 4785 JETT RD ATLANTA GA 30327 |
| RHODES,BRIAN S | 1927 LEWIS MOUNTAIN ROAD CHARLOTTESVILLE VA 22903 |
| RHODES,CHRYSTOPHER M | 5472 STORCK DR DAYTON OH 454243843 |
| RHODES,GARY | 14 ROWENA CRESCENT BATTERSEA, GT LON SW112PT UNITED KINGDOM |
| RHODES,NAPOLEON D. | 7476 BUNGLOW WAY RANCHO CUCAMONGA CA 91739 |
| RHODES,PATRICIA ANN | 12021 WILSHIRE BLVD #718 LOS ANGELES CA 90025 |
| RHODES,PATRICIA ANN | 12021 WILSHIRE BLVD #718 LOS ANGELES CA 90025 |
| RHODES-FINNEY,GEMMA | 30 WINGATE AVENUE HIGH WYCOMBE, BUCKS HP13 7QP UNITED KINGDOM |
| RHODORA IRENE LOZANO SANGALANG | 24962 EXPRESS DR LAGUNA HILLS CA 92653 |
| RHOMBUS RESEARCH | 35 CASTLEBAR ROAD EALING LONDON W5 2DJ UNITED KINGDOM |
| RHONDA J. WEBBER | 10976 SW KOLLER ST TUALATIN OR 97062 |
| RHONDA LYNN GUARD | 140444 COUNTY ROAD L MITCHELL NE 693 |
| RHONDA LYNN GUARD | 1301 E 12TH ST SCOTTSBLUFF NE 69361 |
| RHONDA R WILLIAMS | 5203 WELBECK CT. GARLAND TX 75043 |
| RHONDA RAE GALL | 2828 W OVERLAND SCOTTSBLUFF NE 693614259 |
| RHONDA SUE KELLER | 1607 CENTER AVENUE MITCHELL NE 693 |
| RHONDA VETERE | 19 WASHINGTON AVE APT R GREENWICH CT 068305759 |
| RHS SPECIAL EVENTS LIMITED | 80 VINCENT SQUARE LONDON SW1P 2PE UK |
| RHS SPECIAL EVENTS LIMITED | 80 VINCENT SQUARE LONDON SW1P 2PE UNITED KINGDOM |
| RHU,MICHELLE | 708 HUDSON PARK EDGEWATER NJ 07020 |
| RHUMBLINE ADVISORS | 30 ROWES WHARF BOSTON MA 02110 |
| RHYNER, URS | WOLLERAUERSTR. 40 SZ SCHINDELLEGI 8834 SWITZERLAND |
| RHYNER,URS | WOLLERAUERSTR. 40 SCHINDELLEGI 8834 SWITZERLAND |
| RHYS GRANT | 45 BROOKFIELD NEATH ABBEY NEATH,W GLAM SA10 7EH UNITED KINGDOM |
| RHYS M. MARSH | 6 MURRAY STREET 2ND FLOOR NEW YORK NY 10007 |
| RHYS-TAYLOR, OPAL D | 99 GONVILLE ROAD THORNTON HEATH SURREY CROYDON CR76DF UNITED KINGDOM |
| RHYS-TAYLOR,OPAL D | 99 GONVILLE ROAD THORNTON HEATH CROYDON, SURREY CR76DF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RIA | P.O. BOX 6159 CAROL STREAM IL 60197-6159 |
| RIA | P.O. BOX 6159 CAROL STREAM IL 60197-6159 |
| RIA NOVA | PALATIAL CREST 3 SEYMOUR RD. #22D MID LEVELS CENTRAL, HONG KONG HONG KONG |
| RIA NOVA | PALATIAL CREST 3 SEYMOUR RD. #22D MID-LEVELS CENTRAL CHINA |
| RIA NOVA | PALATIAL CREST 3 SEYMOUR RD. MID-LEVELS CENTRAL HONG KONG |
| RIA NOVA | 78 BANK STREET APT 8 NEW YORK NY 10014 |
| RIA NOVA | 11 PLATEAU LN BEDFORD NY 105061339 |
| RIA V CONCEPCION | 724 S HAYWARD ST APT A ANAHEIM CA 92804-7801 |
| RIAAN FOURIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RIAAN FOURIE | FLAT  2 91 BENHILL AVENUE SUTTON,SURREY SM1 4DJ UNITED KINGDOM |
| RIAAN MEYER | 12 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| RIAAN MEYER | 2-26-3-1003 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| RIAL, CLAIRE S | INTACK HOLMPTON ROAD E YORK HOLLYM HU192QG UNITED KINGDOM |
| RIAL,CLAIRE S | INTACK HOLMPTON ROAD HOLLYM, E YORK HU192QG UNITED KINGDOM |
| RIAN ANDREWS | 7 DRAKE ROAD HILLSBOROUGH NJ 08844 |
| RIAZ KHAN | 41 CLARENCE GATE GARDENS LONDON NW1 6BA UNITED KINGDOM |
| RIAZ KHAN | 41 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON NW1 6BA UNITED KINGDOM |
| RIAZ, MOHAMMED | 42-10 COLDEN ST. APT 616 FLUSHING NY 11355-4804 |
| RIAZ,ASIF | 350 MERCER LOOP JERSEY CITY NJ 07302 |
| RIAZ,NAJABAT ALI | 120 HUGHENDEN AVENUE HIGH WYCOMBE, BUCKS HP13 5SN UNITED KINGDOM |
| RIBAUDO, JILL | 11 JILL TERRACE SUCCASUNNA NJ 07876 |
| RIBBINS, PAUL | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| RIBBINS,PAUL | 64 BOLINGBROKE GROVE LONDON, GT LON SW11 6HE UNITED KINGDOM |
| RIBCO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIBCO SPC, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIBEIRO PIMENTEL, PEDRO MANUEL CORREIA | PZ DE BASILEA 2 ESC. 1 4-B MADRID 28028 ESPANA |
| RIBEIRO, DIANA RAMOS | 71 ASPLEY HOUSE 23-29 FINCHLEY ROAD ST JOHNS WOOD LONDON NW8 0NZ UNITED KINGDOM |
| RIBEIRO, JANAINA | 186 SE 12TH TERRACE APT 1704 MIAMI FL 33131-3289 |
| RIBEIRO, NEILS | 15 HENRY TATE MEWS STREATHAM LONDON SW16 3HA UNITED KINGDOM |
| RIBEIRO, RODRIGO | 186 SE 12TH TERRACE #1704 MIAMI FL 33131 |
| RIBEIRO, RUY | 2300 WALNUT STREET- APT 416 PHILADELPHIA PA 19103 |
| RIBEIRO, VASCO SOUSA | 206 WILSON STREET |
| RIBEIRO, VASCO SOUSA | 150 WEST 58TH STREET NEW YORK NY 10019 |
| RIBEIRO, VASCO SOUSA | 206 WILSON STREET #65 ALBANY CA 94710 |
| RIBEIRO,DIANA RAMOS | 71 ASPLEY HOUSE 23-29 FINCHLEY ROAD ST JOHNS WOOD LONDON, GT LON NW8 0NZ UNITED KINGDOM |
| RIBEIRO,LAVINA | 103, RATNADEEP CHS VAKOLA PIPELINE SANTACRUZ EAST, SANTACRUZ (E) MUMBAI MH 400055 INDIA |
| RIBEIRO,NEILS | 15 HENRY TATE MEWS STREATHAM LONDON, GT LON SW16 3HA UNITED KINGDOM |
| RIBEIRO,VIVIANE FERNANDES | RUA GENERAL GOIS MONTEIRO, #8 BLOCO E, APART. 2204 BOTAFOGO RIO DE JANEIRO RJ 22290-080 BRAZIL |
| RIBERA, CARLOS FRANQUES | CL BALMES 427 8-A BARCELONA 08022 SPAIN |
| RIBLETT, RANDY | 537 BRUNSWICK DRIVE GREENSBURG PA 15601 |
| RIBNER,ERIC J. | 308 EAST 79TH STREET APT. 2D NEW YORK NY 10075 |
| RIBON | 1-15 HASHIMOTO-CHO TOKUYAMA JAPAN |
| RIBON | 1-15 HASHIMOTO-CHO TOKUYAMA 35 JAPAN |
| RIBOT | 230 PARK AVE NEW YORK NY 101690005 |
| RIC TELECOM | RIC BLDG 3-7-7 YUSHIMA,BUNKYO-KU TOKYO 113-0034 JAPAN |
| RIC TELECOM | RIC BLDG 3-7-7 YUSHIMA BUNKYO-KU TOKYO 13 113-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| RICABAR,DAUGHTEREN | 4 CLOVE BLOSSOM IRVINE CA 92604 |
| RICARD, THIBAUT | LEXINGTON SQUARE SHIROKANE-TAKANAWA 1-4-3-1905 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| RICARD,THIBAUT | LEXINGTON SQUARE SHIROKANE-TAKANAWA 1-4-3-1905 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| RICARDO DE AZEVEDO | LOVETT COLLEGE 6310 MAIN STREET HOUSTON TX 77005 |
| RICARDO F MEILY | 650 W 5TH ST APT 315 SAN BERNADINO CA 924103135 |
| RICARDO F MEILY | 1002 SABLE RANCHO STA. MARGARITA CA 92688 |
| RICARDO F MEILY | 301 BURLINGTON COMMON SANTA ANA CA 92704 |
| RICARDO F. MAYORGA | 411 EAST 83RD ST. APT 4C NEW YORK NY 10028 |
| RICARDO FIGUEROLA | 44 OAKLEY HOUSE 103 SLOANE STREET LONDON,ANT SW1X 9PP UNITED KINGDOM |
| RICARDO FIGUEROLA | 44 OAKLEY HOUSE 103 SLOANE STREET LONDON SW1X 9PP UNITED KINGDOM |
| RICARDO FIGUEROLA | RUA DOS CEDROS BLOCOC 2, 3 D ESTORIL 276-5209 PORTUGAL |
| RICARDO FIGUEROLA | RUA DOS CEDROS BLOCOC 2, 3 D 2765 ESTORIL ESTORIL 2765 PORTUGAL |
| RICARDO GARCIA-LLIBEROS | FLAT 3 4 EMPERORS GATE LONDON SW7 4HH UK |
| RICARDO GARCIA-LLIBEROS | FLAT 3 4 EMPERORS GATE LONDON SW7 4HH UNITED KINGDOM |
| RICARDO JAIME FLORES | 1421 E SANTA ANA ST ANAHEIM CA 928054206 |
| RICARDO JORGE CALDEIRA DA FONSECA | RUA JOAO ELOY DO AMARAL N.A$120 SETUBAL 290-0414 PORTUGAL |
| RICARDO LOMBARDI | 2 STRYPE STREET WEXNER BUILDING - FLAT 19 LONDON E1 7LF UNITED KINGDOM |
| RICARDO LOMBARDI | FLAT 15 10 CRAVEN STREET LONDON WC2N 5PB UNITED KINGDOM |
| RICARDO LOMBARDI | 1 RIVER PLACE APARTMENT 2528 NEW YORK NY 10036 |
| RICARDO LOMBARDI | 3101 S OCEAN DR APT 1007 HOLLYWOOD FL 33019-2807 |
| RICARDO MACIAS | 2110 NORTHSHORE, UNIT B CHULA VISTA CA 91913 |
| RICARDO MARTINELLI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RICARDO MARTINELLI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICARDO MARTINEZ | 85 QUEENSMILL ROAD FULHAM LONDON SW6 6JR UNITED KINGDOM |
| RICARDO MORALES | 99 METROPOLITAN OVAL APT 10F BRONX NY 10462-6437 |
| RICARDO PENA RODRIGUEZ | 717 WEST 177 ST. APT 57 NEW YORK NY 10033 |
| RICARDO PENA RODRIGUEZ | CALLE 210 HA 20 URB. COUNTRY CLUB 3RA EXT CAROLINA 00982 |
| RICARDO PERDOMO | 93 CORINTHIAN WALK NAPLES ISLAND CA 90803 |
| RICARDO R. LARROUDE | 145 W 55TH ST APT 14C NEW YORK NY 10019-5355 |
| RICARDO RALPH MAREZ | 810 19TH ST GERING NE 69341 |
| RICARDO TORO | 160 RIVERSIDE BLVD APT 27A NEW YORK NY 10069-0713 |
| RICARDO, INC. | 40000 RICARDO DRIVE VAN BUREN TOWNSHIP MI 48111 |
| RICARDO, SANTOS W | 6843 NW 113TH PL DORAL FL 33178-4545 |
| RICCARDI, LOUIS J | 91 CROWN KNOLL CT UNIT 123 GROTON CT 06340 |
| RICCARDO CAZZOLI | 34 PEMBRIDGE VILLAS 1ST FLOOR LONDON W11 3EL UNITED KINGDOM |
| RICCARDO CAZZOLI | LONGACRE HOUSE 305 WEST 50TH STREET APARTMENT 21F NEW YORK NY 10019 |
| RICCARDO DI LELLIO | 51 ACADEMY APARTMENTS INSTITUTE PLACE HACKNEY LONDON E8 1JZ UNITED KINGDOM |
| RICCARDO QUAGLIOTTI | VIA CUNIBERTI 14 10015 IVREA IVREA ITALY |
| RICCHIUTI, JAMES A | 15 STOOTHOFF DRIVE NEW HYDE PARK NY 11040 |
| RICCI, ALESSANDRO | FLAT 19 CHILTERN COURT, BAKER STREET LONDON NW1 5TD UNITED KINGDOM |
| RICCI, PIERO | VIA GIRARDENGO 34 GROPELLO CAIROLI PV GROPELLO CAIROLI 27027 ITALY |
| RICCI, RAFFAELE | 25 CHAPEL STREET BELGRAVIA LONDON SW1X 7DA UNITED KINGDOM |
| RICCI,ALESSANDRO | FLAT 7 3 JARDINE ROAD LONDON E1W3WE UNITED KINGDOM |
| RICCI,PIERO | VIA GIRARDENGO 34 GROPELLO CAIROLI GROPELLO CAIROLI PV 27027 ITALY |
| RICCIARDI, JOHN | 31 KENDALL DRIVE NEW CITY NY 10956 |
| RICCIARDI, STEVEN | 77 STOCKMAR DRIVE BASKING RIDGE NJ 07920-2551 |
| RICCIARDI,RICHARD J. | 44 EMERALD COURT TEWKSBURY MA 01876 |

| Claim Name | Address Information |
|---|---|
| RICCIO, MICHAEL R | 1102 WASHINGTON ST. APT. 4 HOBOKEN NJ 07030 |
| RICCIUTO, GERARD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RICCO, NINA M | 2510 OCEAN AVE BROOKLYN NY 11229-3916 |
| RICCOMINI, RICHARD G | 18 AMELIA PLACE WEST SAYVILLE NY 11796-1217 |
| RICE UNIVERSITY | MATCHING GIFTS MS-81 6100 MAIN STREET    PO BOX 2932 HOUSTON TX 7005 |
| RICE UNIVERSITY | JONES GRADUATE SCHOOL OF MANAGEMENT 6100 MAIN STREET BOX 1776 HOUSTON TX 77005 |
| RICE UNIVERSITY CATERING DEPT | MS 311 6100 MAIN HOUSTON TX 77005 |
| RICE VOELKER, LLC | 805 EAST RUTLAND STREET COVINGTON LA 70433 |
| RICE VOELKER, LLC | 805 E. RUTLAND COVINGTON LA 70433 |
| RICE, JAMES | 2521 NORTH INDIAN RIVER DRIVE FORT PIERCE FL 34946 |
| RICE, JOSEPH | 4053 WHITE PORCH PLANO TX 75024 |
| RICE, JUDY A | 35 PROSPECT PARK WEST APT 3D BROOKLYN NY 11215 |
| RICE, PAUL F | 1139 PEBBLE SPRING DRIVE BERWYN PA 19312-2148 |
| RICE, RICHARD J | 18365 HERON GROSSE ILE MI 48138 |
| RICE, SUSAN | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG HONG KONG |
| RICE, SUSAN M | 15781 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| RICE, TRACEY | 167 COLES STREET JERSEY CITY NJ 07302 |
| RICE, TRACEY | 167 COLES STREET JERSEY CITY NJ 07302-1601 |
| RICE,ANTHONY DAVID | 30 BURGESS WOOD ROAD SOUTH BEACONSFIELD, BUCKS HP9 1EX UNITED KINGDOM |
| RICE,CAROLINE | 360 EAST 55TH ST. APT 6L NEW YORK NY 10022 |
| RICE,DUANE A. | 120 GLENGARRY DRIVE #212 BLOOMINGDALE IL 60108 |
| RICE,FAYETTE | 972 FULHAM STREET CORONA CA 92880 |
| RICE,SUSAN | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG CHINA |
| RICH, BEN | 32 PARK DRIVE EAST SHEEN LONDON SW14 8RD UNITED KINGDOM |
| RICH, D | 221 WEST HAVILAND LANE STAMFORD CT 06903 |
| RICH, HEATHER | 39 E 12TH ST APT 811 NEW YORK NY 10003-4621 |
| RICH, HEATHER | D'AGOSTINO HALL #907B NEW YORK NY 10012 |
| RICH, HEATHER | 7304 SPRING MEADOW DR CHAPEL HILL NC 27517 |
| RICH, JAMES | 9926 SAND CHERRY WAY HIGHLANDS RANCH CO 80129 |
| RICH, KEVIN | 351 EAST 84TH STREET APT. 6D NEW YORK NY 10028 |
| RICH, LEONARD | 4 CANTERBURY ROAD SCARSDALE NY 10583 |
| RICH, MATTHEW | 1700 WALNUT ST APT 3C PHILADELPHIA PA 19103 |
| RICH, THOMAS CRAIG | 42B AIREDALE ROAD BALHAM LONDON SW128SF UNITED KINGDOM |
| RICH, TIMOTHY R | 210 N. LINCOLN AVE. LONG BRANCH NJ 07740-4527 |
| RICH,BEN | 32 PARK DRIVE EAST SHEEN LONDON, GT LON SW14 8RD UNITED KINGDOM |
| RICH,THOMAS CRAIG | 42B AIREDALE ROAD BALHAM LONDON, GT LON SW128SF UNITED KINGDOM |
| RICHA BHANSALI | 6 PERSIMMON CT JERSEY CITY NJ 07305 |
| RICHA JAIN | 12/F FLAT B THE VALVERDE 11 MAY ROAD HONG KONG CHINA |
| RICHA JAIN | 3 PARK ROAD HAYWARDS HEATH,W SUSX RH16 4HY UNITED KINGDOM |
| RICHA JAIN | 321 EAST 108TH STREET APARTMENT 1C NEW YORK NY 10029 |
| RICHA JAIN | 435 CAMBRIDGE STREET #2 ALLSTON MA 02134 |
| RICHA JAIN | 7724 ORA CT GREENBELT MD 20770 |
| RICHA JAIN | 122 OAKHURST CIRCLE APT. 1 CHARLOTTESVILLE VA 22903 |
| RICHA JAIN | 350 SPELMAN LANE SW BOX #1515 ATLANTA GA 30314 |
| RICHA JAIN | 1680 NORWOOD AVE #205 ITASCA IL 60143 |
| RICHA JAIN | 36, A.P.C. VENUE 2ND FLOOR, DUM KOLKATA WB 700030 INDIA |
| RICHARD & VERA FORD TRUST | 1500 SUNRISE DR SEBRING FL 33872 |
| RICHARD & WINIFRED YOUNG AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST |

| Claim Name | Address Information |
|---|---|
| RICHARD & WINIFRED YOUNG AGENCY | COLDWATER MI 49036 |
| RICHARD A FOWLER | 1771 S QUEBEC WAY UNIT N203 DENVER CO 80231 |
| RICHARD A KOVACH | 1424 3RD AVENUE #4 SCOTTSBLUFF NE 69361 |
| RICHARD A KOVACH | 2021 AVENUE B SCOTTSBLUFF NE 69361 |
| RICHARD A. GERACI | 1495 MONARCH CIRCLE NAPERVILLE IL 60564 |
| RICHARD A. GERACI JR. | 17672 E TENNESSEE PL AURORA CO 800173336 |
| RICHARD A. HAYNE | RICHARD B. HAYNE 1809 WALNUT STREET PHILADELPHIA PA 19103 |
| RICHARD A. HOFFMAN | 2 GOLD STREET APT 1010 NEW YORK NY 10038 |
| RICHARD A. HOFFMAN | 2 GOLD STREET APT 1010 NEW YORK NY 10038 |
| RICHARD A. HOOPER | 529A WEST 113TH STREET NEW YORK NY 10025 |
| RICHARD A. HOOPER | 172 S OXFORD ST # 2 BROOKLYN NY 11217-1604 |
| RICHARD ABOBOTO | MIFFT08 LONDON BUSINESS SCHOOL REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| RICHARD AHRENS | 456 9TH ST. UNIT 16 HOBOKEN NJ 07030 |
| RICHARD AHRENS | 112 WILLOW ST. FAIR HAVEN NJ 07704 |
| RICHARD ALAN PRICE | 1910 BIRCH ST GERING NE 39341 |
| RICHARD ALEXANDER WATMOUGH WESTOBY | FLAT 1 82 REDCLIFFE GARDENS LONDON SW10 9HE UNITED KINGDOM |
| RICHARD ALLEN | 230 CABLE STREET LONDON E1 0BL UNITED KINGDOM |
| RICHARD ALLEN | 36 CLEVELAND WAY E1 4UF UNITED KINGDOM |
| RICHARD AN-SZE WU | 12 COTTERELL COURT GREENROOF WAY LONDON SE10 0DT UNITED KINGDOM |
| RICHARD ANDREW STROUD | 148 COOPERS LANE CAMDEN LONDON NW1 1HA UNITED KINGDOM |
| RICHARD ANDREW STROUD | 403 ROYAL OAK YARD CEDAR COURT LONDON SE1 3GA UNITED KINGDOM |
| RICHARD ANDREW STROUD | FLAT 3 THE OLD RECTORY 191 BERMONDSEY STREET SOUTHWARK SE1 3UW UNITED KINGDOM |
| RICHARD ANTHONY SADLER | 3 KIRKY ROAD PORTSMOUTH HAMPSHIRE HAMPSHIRE,HANTS PO2 0PG UNITED KINGDOM |
| RICHARD ANTHONY SADLER | 3 KIRBY ROAD PORTSMOUTH HAMPSHIRE HAMPSHIRE,HANTS PO2 0PG UNITED KINGDOM |
| RICHARD ARMITAGE | 5582 GOLF COURSE DR MORRISON CO 804652103 |
| RICHARD ARTHUR THRESHER | 2A CENTRE PARADE PLACE FARM WAY PRINCESS RISBOROUGH,BUCKS HP27 9JS UNITED KINGDOM |
| RICHARD ASCHENBRENNER | 1302 LARKSPUR DRIVE SCOTTSBLUFF NE 69361 |
| RICHARD B MCGILL | 3181 ARROYO VERDE WAY CASTLE ROCK CO 801088494 |
| RICHARD B MCGILL | 3181 ARROVO VERDE WAY CASTLE ROCK CO 801088494 |
| RICHARD B. YOUNG | 200 WATER STREET APARTMENT 2813 NEW YORK NY 10038 |
| RICHARD B. YOUNG | 20013 BROOK AVE LYNWOOD IL 604111510 |
| RICHARD BABOOLAL | PAID DETAIL UNIT  ATT NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| RICHARD BABOOLAL | 568 AUDUBON AVE APT - A NEW YORK NY 10040 |
| RICHARD BAILEY ASSOCIATES | OFFICE 41 34 BUCKINGHAM PALACE ROAD BELGRAVIA LONDON SW1WORH UK |
| RICHARD BAILEY ASSOCIATES | OFFICE 41 34 BUCKINGHAM PALACE ROAD BELGRAVIA LONDON SW1WORH UNITED KINGDOM |
| RICHARD BARNETT | 160 RIVERSIDE BLVD APT 10S NEW YORK NY 10069-0708 |
| RICHARD BARNETT | 2232 KENMORE CHICAGO IL 60614 |
| RICHARD BEARDSHAW | 4 OXLEYS OLNEY,BUCKS MK46 5PH UNITED KINGDOM |
| RICHARD BLACOW | 27 GORDON HOUSE HAYWARDS HEATH UNITED KINGDOM |
| RICHARD BLACOW | 27 GORDON CLOSE HAYWARDS HEATH RH1 1ER UNITED KINGDOM |
| RICHARD BLACOW | 27 GORDON HOUSE HAYWARDS HEATH RH161E UNITED KINGDOM |
| RICHARD BLOOM | 1022 RED OAK DRIVE CHERRY HILL NJ 08003 |
| RICHARD BOUDREAU | 111 NORTH 3RD ST. BROOKLYN NY 11211 |
| RICHARD BOUDREAU | 111 NORTH 3RD ST. # 3D BROOKLYN NY 11211 |
| RICHARD BRANDON | 741 GRAMATAN AVENUE 2ND FLOOR MOUNT VERNON NY 10552 |
| RICHARD BREITENECKER | 2614 N MILDRED AVE CHICAGO IL 60614-2319 |
| RICHARD BROWN | TODISTRASSE THALWIL 8800 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| RICHARD BURGER | 4 SOUTH PINEHURST AVENUE APARTMENT 6A NEW YORK NY 10033 |
| RICHARD BUTLER | ACCOUNTS DEPARTMENT, BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UK |
| RICHARD BUTLER | ACCOUNTS DEPARTMENT, BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| RICHARD C BEAVER | 1519 N. FRONT STREET HARRISBURG PA 17110 |
| RICHARD C BEAVER | 1519 N. FRONT STREET HARRISBURG PA 17110 |
| RICHARD C MAGGIO | 3912 ALCAZAR DRIVE CASTLE ROCK CO 80109 |
| RICHARD C MAGGIO | 1020 15TH ST APT 20K DENVER CO 80202-2309 |
| RICHARD C OLSON | 2618 EAST FARMINGTON CT BELVIDERE IL 61008 |
| RICHARD C. CORCORAN | 4163 LAKESHORE AVENUE OAKLAND CA 94610 |
| RICHARD C. CRAWSHAW | P.O. BOX 10763 APO GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| RICHARD C. GRABOWSKY | 233 HANCOCK AVE BRIDGEWATER NJ 08807-2656 |
| RICHARD C. WONG | MAISON DE SAKURAGAOKA #103 29-5 SAKURAGAOKA-CHO SHIBUYA-KU 13 150-0031 JAPAN |
| RICHARD CAPUANO | 62-59 WOODHAVEN BLVD. REGO PARK NY 11374 |
| RICHARD CARLSON | 1028 WINDSOR DR LAFAYETTE CA 945494132 |
| RICHARD CARR | 29 LOWRY HOUSE CANARY CENTRAL CASSIILIS ROAD LONDON E14 9LL UNITED KINGDOM |
| RICHARD CARR | FLAT 6, 9 OVINGTON SQUARE LONDON SW3 1LH UNITED KINGDOM |
| RICHARD CARR | 56 BOULEVARD DE L'HOPITAL PARIS 75 75013 FRANCE |
| RICHARD CARREAU-FLOUME | 23 APOLLO BUILDING 1 NEWTON PLACE ODYSSEY E14 3TS UK |
| RICHARD CARREAU-FLOUME | 23 APOLLO BUILDING 1 NEWTON PLACE ODYSSEY E14 3TS UNITED KINGDOM |
| RICHARD CHARLES EDWARD JOHNSON | 5 BADMINTON ROAD SW12 8BN UNITED KINGDOM |
| RICHARD CHARLES EDWARD JOHNSON | FLAT 3 2 PATTEN ROAD SW18 3RH UNITED KINGDOM |
| RICHARD CHARLES HATHAWAY | 6 MILL ROAD DUNTON GREEN,KENT TN13 2UZ UNITED KINGDOM |
| RICHARD CHARLES HATHAWAY | 6 MILL ROAD DUNTON GREEN SEVENOAKS,KENT TN13 2UZ UNITED KINGDOM |
| RICHARD CHARLES SMALL | FLAT 1 62 QUEENSTOWN ROAD LONDON SW8 3RY UNITED KINGDOM |
| RICHARD CICCIONE | 2117 LAKE AVE APT 1 WILMETTE IL 600911400 |
| RICHARD COPE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICHARD CROLL | 104 LARMANS RD ENFIELD LONDON EW3 6QU UNITED KINGDOM |
| RICHARD CROSS | 41 QUEEN ALEXANDRA ROAD SALISBURY,WILTS SP2 9LL UNITED KINGDOM |
| RICHARD CUNNINGHAM | 11 PIERSON LANE FLORHAM PARK NJ 07432 |
| RICHARD D SCHMITZ | 1362 S CLARKSON ST DENVER CO 80210 |
| RICHARD D SMITHER | 1 PAPERMILL WHARF 50 NAROW STREET LONDON E14 8BZ UNITED KINGDOM |
| RICHARD D. BLOOM | 7770 TELEGRAPH ROAD SUITE E-417 VENTURA CA 93004 |
| RICHARD D. MATTOX | 808 N. RITTER AVE INDIANAPOLIS IN 46219 |
| RICHARD D. SIEGEL | 1030 NAUTILUS LN MAMARONECK NY 10543-4705 |
| RICHARD DANIEL HILL | 35 ACORN WALK ROTHERHITHE STREET SURREY QUAYS LONDON UNITED KINGDOM |
| RICHARD DANIEL HILL | FLAT 59 TUDOR COURT PRINCES RIVERSIDE ROAD ROTHERHITHE SE16 5RH UNITED KINGDOM |
| RICHARD DAVID MORGAN | 23 VERNON ROAD LONDON E11 4QT UK |
| RICHARD DAVID MORGAN | 23 VERNON ROAD LONDON E11 4QT UNITED KINGDOM |
| RICHARD DAVID MORGAN | 64 HAROLD ROAD LONDON E11 4QY UNITED KINGDOM |
| RICHARD DIAS AZEDO | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RICHARD DIAS AZEDO | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICHARD DONOVAN LAY | 13D, BLOCK 20, BAGUIO VILLAS 555 VICTORIA DRIVE POKFULAM HONG KONG CHINA |
| RICHARD DONOVAN LAY | FLAT 10C, MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| RICHARD DONOVAN LAY | 13D, BLOCK 20, BAGUIO VILLAS 555 VICTORIA DRIVE POKFULAM HONG KONG HONG KONG |
| RICHARD DREW | 45-20 SKILLMAN AVENUE SUNNYSIDE NY 11104 |
| RICHARD E PHILLIPS | PO BOX 8430 RANCHO SANTA FE CA 92067 |
| RICHARD E. ASHWOOD | 735 18TH STREET GERING NE 69341 |
| RICHARD E. THORNTON III | 9 COLLIERY DR THURMONT MD 21788-3103 |

| Claim Name | Address Information |
|---|---|
| RICHARD ELLIS SPAIN | TORRE PICASSO PANTA 33 MADRID 28020 SPAIN |
| RICHARD F GALLAGHER | 78 HAIG COURT CHELMSFORD CM2 0BJ UK |
| RICHARD F GALLAGHER | 78 HAIG COURT CHELMSFORD,ESSEX CM2 0BJ UNITED KINGDOM |
| RICHARD F SMITH | 1524 CREST VIEW AVE HAGERSTOWN MD 21740 |
| RICHARD F. NIESEL | 6 FISHERMAN'S BEND BALMORAL BRISBANE 4171 AUSTRALIA |
| RICHARD F. NIESEL | 6 FISHERMAN'S BEND BALMORAL BRISBANE, QLD 4171 AUSTRALIA |
| RICHARD FERRIER | 130 PLACE ANDRE MALRAUX LE MARCEAU, BAT A, APT 234 HOUILLES 78800 FRANCE |
| RICHARD FLEISCHMAN & | 330 MADISON AVENUE 19TH FLOOR NEW YORK NY 10017 |
| RICHARD FORMBY GILLMAN | APT 12B SKYLINE MANSION 51 CONDUIT ROAD HONG KONG |
| RICHARD FRANCIS | 19 MILL DRIVE HENFIELD,W SUSX BN5 9RY UNITED KINGDOM |
| RICHARD G. COLEMAN | 3721 E. SHEFFIELD RD HIGHLEY AZ 85236 |
| RICHARD G. ORR | 3112 CORTE MARIN NEWPORT BEACH CA 926603232 |
| RICHARD G. ROSENTHAL NORTHERN | WESTCHESTER YM-YWHA 600 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| RICHARD G. STORY | 8 POLES PARK HANBURY MANOR WARE SG12 0UD UK |
| RICHARD G. STORY | 8 POLES PARK HANBURY MANOR WARE,HERTS SG12 0UD UNITED KINGDOM |
| RICHARD GATER | 3 LAMMAS WAY LANES END HIGH WYCOMBE HP14 3EX UK |
| RICHARD GATER | 3 LAMMAS WAY LANES END HIGH WYCOMBE,BUCKS HP14 3EX UNITED KINGDOM |
| RICHARD GEORGE BENTLEY | 41 MILDMAY GROVE NORTH LONDON N1 4PN UK |
| RICHARD GEORGE BENTLEY | 41 MILDMAY GROVE NORTH LONDON N1 4PN UNITED KINGDOM |
| RICHARD GLENN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RICHARD GLENN LOVETT | 77 GLENDALE PLACE PORT CHESTER NY 103 |
| RICHARD GLENN LOVETT | 77 GLENDALE PLACE PORT CHESTER NY 10573 |
| RICHARD GLOVER | 52, NORTH EYOT GARDENS LONDON W6 9NL UNITED KINGDOM |
| RICHARD GOCHNA | 22 JACKSON AVE MASSAPEQUA PARK NY 11762 |
| RICHARD GOLASZEWSKI | 63 WALL STREET NEW YORK NY 10005 |
| RICHARD GOLASZEWSKI | 132 ROBERTS AVE GLENSIDE PA 19038 |
| RICHARD GORDON | 12 ASHFORD CT. LINCOLNSHIRE IL 60069 |
| RICHARD GORDON | 12 ASHFORD CT LINCOLNSHIRE IL 60069-2120 |
| RICHARD GORDON | 1335 N. MOHAWK APT 1N CHICAGO IL 60610 |
| RICHARD GORDON | 2230 N. LINCOLN , UNIT # 5C CHICAGO IL 60614 |
| RICHARD GORDON | 1358 LEAVENWORTH ST SAN FRANCISCO CA 94109-4017 |
| RICHARD GOUGEON | 55 RICHBORNE TERRACE LONDON SW8 1AT UNITED KINGDOM |
| RICHARD GRAHAM JONES | 23 FREDERICK SQUARE ROTHERHITHE LONDON,ANT SE16 5XR UNITED KINGDOM |
| RICHARD GRAY | 24 PYRLAND ROAD HIGHBURY LONDON N5 2JD UNITED KINGDOM |
| RICHARD GRINTER | 71 TRADEWINDS WARD'S WHARF APPROACH SILVERTOWN E16 2EX UK |
| RICHARD GRINTER | 71 TRADEWINDS WARD'S WHARF APPROACH SILVERTOWN E16 2EX UNITED KINGDOM |
| RICHARD GRINTER | 201 PARK SOUTH AUSTIN ROAD BATTERSEA SW11 5JN UNITED KINGDOM |
| RICHARD GROCOTT | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RICHARD H GROVES | 14 MILLERS GATE PONDTAIL CLOSE HORSHAM WEST SUSSEX RH12 4AP UK |
| RICHARD H GROVES | FOXES DEN 32A LOGS HILL CHISLEHURST,KENT BR7 5LW UNITED KINGDOM |
| RICHARD H GROVES | 14 MILLERS GATE PONDTAIL CLOSE HORSHAM WEST SUSSEX RH12 4AP UNITED KINGDOM |
| RICHARD H LEWIS JONES | FLAT 12, CULWORTH HOUSE 80-86 ALLITSEN ROAD LONDON NW8 7BE UK |
| RICHARD H LEWIS JONES | FLAT 12, CULWORTH HOUSE 80-86 ALLITSEN ROAD LONDON NW8 7BE UNITED KINGDOM |
| RICHARD H LEWIS JONES | THE GLYN WELSHPOOL POWYS, WALES SY21 8AY UNITED KINGDOM |
| RICHARD H. GANDARILLAS | 26 WESTWIND DRIVE BOHEMIA NY 11716 |
| RICHARD H. GANDARILLAS | 26 WESTWIND DR BOHEMIA NY 11716-3508 |
| RICHARD H. GANDARILLAS | 16660 EAST HOLLOW HORN AVENUE PARKER CO 80134 |
| RICHARD H. LEVI REVOCABLE TRUST | RICHAR H. LEVI TTEE 2401 WEST MONROE SPRINGFIELD IL 62704 |
| RICHARD H. MAI | 709 GRAND STREET #2 BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| RICHARD HALY MEYER | 7197 CEDERWOOD CIRCLE BOULDER CO 80301 |
| RICHARD HALY MEYER | 7197 CEDARWOOD CIRCLE BOULDER CO 80301 |
| RICHARD HAMNETT | 59 CAMDEN ROAD CAMDEN TOWN CAMDEN NW1 9UA UNITED KINGDOM |
| RICHARD HARRIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICHARD J HARRIS | 7 WOODEND PARK COBHAM KT11 3BX UNITED KINGDOM |
| RICHARD HAYDON | 168 SCOTTAGE PLACE RIDGEWOOD NJ 07450 |
| RICHARD HILL | 194 MALTING CLOSE TWELVETREES CRESENT BROMLEY-BY-BOW E3 3TE UNITED KINGDOM |
| RICHARD HIOM | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RICHARD HOGAN | 207 BOWERY FL 4 NEW YORK NY 100022870 |
| RICHARD HOGAN | 1 HUDSON STREET FLOOR 2 NEW YORK NY 10013 |
| RICHARD HOLMES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICHARD HORVATH | 206 SANFORD AVE EMERSON NJ 07630 |
| RICHARD HOUSE TRUST | RICHARD HOUSE CHILDREN'S HOSPICE RICHARD HOUSE DRIVE LONDON E16 3RG UK |
| RICHARD HOUSE TRUST | RICHARD HOUSE CHILDREN'S HOSPICE RICHARD HOUSE DRIVE LONDON E16 3RG UNITED KINGDOM |
| RICHARD HUGHES | REGENT HILL BRIGHTON BN1 3ED UK |
| RICHARD HUGHES | REGENT HILL BRIGHTON,E.SUSX BN1 3ED UNITED KINGDOM |
| RICHARD HUGHES | 10 BERENGER CLOSE OLD TOWN SWINDON,WILTS SN3 1PB UNITED KINGDOM |
| RICHARD J ALLIBONE | 20 COLOGNE ROAD LONDON SW11 2AJ UNITED KINGDOM |
| RICHARD J AUSTIN | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM |
| RICHARD J AUSTIN | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM UNITED KINGDOM |
| RICHARD J AUSTIN | LYGON COTTAGE BUTE AVENUE PETERSHAM,SURREY TW10 7AX UNITED KINGDOM |
| RICHARD J BAKER | 4636 DEEBOYAR AVENUE LAKEWOOD CA 90712 |
| RICHARD J PRACY | 15 MOORCROFT ASHINGDON ROCHFORD SS4 3LB UNITED KINGDOM |
| RICHARD J SANDILANDS | 53 CHARTWELL COURT 151 BROOK ROAD DOLLIS HILL LONDON NW2 7DW UNITED KINGDOM |
| RICHARD J. BURTON-WILLIAMS | 12 BROWSIDE AVENUE TORONTO ON M5P 2VI CANADA |
| RICHARD J. BURTON-WILLIAMS | 75 WEST END AVENUE APARTMENT C7K NEW YORK NY 10023 |
| RICHARD J. BURTON-WILLIAMS | 75 W END AVE APT P11M NEW YORK NY 10023-7873 |
| RICHARD J. BURTON-WILLIAMS | 215 EAST CHETNUTT APARTMENT 501 CHICAGO IL 60611 |
| RICHARD J. CARON FOUNDATION | P.O. BOX 150 GALEN HALL ROAD WERNERSVILLE PA 19565 |
| RICHARD J. DE WET | 129 W 72ND ST APT 3R NEW YORK NY 100233226 |
| RICHARD J. GRANT JR. | 423 PASSAIC ST. APT B HACKENSACK NJ 07601 |
| RICHARD J. GRANT JR. | 423 PASSAIC ST. APT B NEW YORK NJ 07601 |
| RICHARD J. P. TITE | CUTFIELD, FREEMAN AND CO LTD. 314-316 HARBOUR YARD CHELSEA HARBOUR LONDON SW10 0XD UK |
| RICHARD J. P. TITE | CUTFIELD, FREEMAN AND CO LTD. 314-316 HARBOUR YARD CHELSEA HARBOUR LONDON SW10 0XD UNITED KINGDOM |
| RICHARD J. P. TITE | 83 THOMPSON STREET APARTMENT 3 NEW YORK NY 10012 |
| RICHARD J. P. TITE | 71 FRANKLIN STREET APARTMENT 2W NEW YORK NY 10013 |
| RICHARD J. ROEDER | 1803 FIRHILL HOUSTON TX 77077 |
| RICHARD J. SMERECHNIAK | 22 LEXINGTON AVENUE HIGHLAND MILLS NY 10930 |
| RICHARD J. STACK | 703 CHESTNUT PLACE FRANKLIN LAKES NJ 07417 |
| RICHARD J. STACK | 26 PARK ROAD FRANKLIN LAKES NJ 07417 |
| RICHARD JAMES WALKER | 126 KINGSTON RD TEDDINGTON TW11 9JA UNITED KINGDOM |
| RICHARD JAY ALLEN | 1214 S WATER ST P.O. BOX 371 SILVERTON OR 97381 |
| RICHARD JAY ALLEN | 1214 S WATER ST SILVERTON OR 97381 |
| RICHARD JAY ALLEN | 1214 S WATER ST P O BOX 371 SILVERTON OR 97381 |
| RICHARD JEANS | 19 DEACON ROAD KINGSTON-UPON-THAMES,SURREY KT2 6HD UNITED KINGDOM |
| RICHARD JIN YOO | FLAT 55, 22 NEVERN PLACE EARL'S COURT LONDON SW5 9PR UNITED KINGDOM |
| RICHARD JOHN MANSFIELD | 6 STALHAM ROAD BRANKSOME POOLE DORSET BH12 2AJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RICHARD JOHN MANSFIELD | FLAT 33 22 WESTERN GATEWAY CAPITAL EAST LONDON E16 1BW UNITED KINGDOM |
| RICHARD JOSEPH DUFFY | 1455 N PERRY RD #1401 CARROLLTON TX 75006 |
| RICHARD JOSEPH DUFFY | 602 APOLLO ROAD RICHARDSON TX 75081 |
| RICHARD JOSEPH DUFFY | 7740 MACALLUM BLVD #160 DALLAS TX 75252 |
| RICHARD JOSEPH DUFFY | 7740 MCCALLUM BLVD #160 DALLAS TX 75252 |
| RICHARD K MELLON SONS | ATTN: ROBERT BURR PO BOX RKM, LIGONIER PA 15658 |
| RICHARD K. KORLEY | 30 NEWPORT PKWY APT. 3114 JERSEY CITY NJ 07310 |
| RICHARD K. KORLEY | 17 VALLEY ROAD APT. 9 DREXEL HILL PA 19026 |
| RICHARD K. MILLER & ASSOCIATES INC. | 4132 ATLANTA HIGHWAY SUITE 110 LOGANVILLE GA 30052 |
| RICHARD K. MILLER & ASSOCIATES INC. | 5880 LIVE OAK PARKWAY, STE 270 NORCROSS GA 30093 |
| RICHARD KAMINESTER, ESTATE OF | C/O KIMBERLY KAMINESTER 9 WEST MILL DRIVE APT 11C WEST NECK NY 11021 |
| RICHARD KEARNEY | 226 WATERSIDE CLOSE PEEKSKILL NY 10566-4457 |
| RICHARD KEITH WERNICK | 110 WEST 3RD STREET APT. 711 NEW YORK NY 10012 |
| RICHARD KWON | 296 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| RICHARD KWON | 296 WINTHROP YARD MAIL CENTER CAMBRIDGE MA 02138 |
| RICHARD KWON | 2830 CASTLE ROCK RD DIAMOND BAR CA 917653520 |
| RICHARD L CHAMBERS | 1001 W 15TH ST UNIT 126 CHICAGO IL 60608-2727 |
| RICHARD L MORAN | 348 SUNBEAM LANE GREENWOOD IN 46143 |
| RICHARD L. HOLLMANN | 400 EAST 71ST STREET APARTMENT 24N NEW YORK NY 10021 |
| RICHARD L. REIN | 200 WEST 60TH STREET APT. 14F NEW YORK NY 10023 |
| RICHARD LANDERMAN | 5 WOODCROFT PLACE SHORT HILLS NJ 07078 |
| RICHARD LAPKA | 2 WEST WASHINGTON BLVD UNIT 3 OAK PARK IL 60302 |
| RICHARD LAPKA | 257 WASHINGTON BLVD APT 3 OAK PARK IL 60302-4140 |
| RICHARD LEMBERG | 445 WEST 23RD. APT. 14A NEW YORK NY 10011 |
| RICHARD LOPEZ | 1810 2ND AV APT 4C NEW YORK NY 10128 |
| RICHARD LOPEZ | 89-14 LYMAN STREET QUEENS VILLAGE NY 11427 |
| RICHARD M COOK | 32 NORTHFIELD ROAD HARPENDEN HERTS AL5 5JB UNITED KINGDOM |
| RICHARD M GORDON | 1180 E. 45TH STREET BROOKLYN NY 11234 |
| RICHARD M WERMAN | 17 THE INTERVALE ROSLYN NY 116 |
| RICHARD M. FELDMAN | 911 PARK AVE NEW YORK NY 10021 |
| RICHARD M. GREENBAUM | 3 DUPONT COURT DIX HILLS NY 11746 |
| RICHARD M. MAYER | 1111 NORTHSHORE DRIVE SUITE 570 KNOXVILLE TN 37919 |
| RICHARD M. PALASZ | 11315 WINE PALM ROAD FT. MYERS FL 33912 |
| RICHARD MCKENNA | 20 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| RICHARD MCKENNA | 3 WELLES COURT 4 PREMIER PLACE LONDON E14 8SE UNITED KINGDOM |
| RICHARD MCKENNA | 29 ST PAUL'S VIEW AMWELL STREET LONDON EC1R 1UP UNITED KINGDOM |
| RICHARD MCKENNA | 29 ST PAUL'S VIEW 15 AMWELL STREET LONDON EC1R 1UP UNITED KINGDOM |
| RICHARD MICHAEL GROUP | 7377 E DOUBLETREE RANCH RD STE 170 SCOTTSDALE AZ 852582047 |
| RICHARD MOODY JR. | 162 EAST 90TH STREET APT 5W NEW YORK NY 10128 |
| RICHARD MORIARTY | 3725 NORTH KENMORE AVENUE UNIT #1 CHICAGO IL 60613 |
| RICHARD MORIARTY | 3725 NORTH KENMORE AVENUE UNIT #1 CHICAGO IL 60613 |
| RICHARD MUDDLE | UPPER MILL PLUMPTON LANE PLUMPTON,E.SUSX BN7 3AH UNITED KINGDOM |
| RICHARD MURPHY | 26 CHARLEVILLE ROAD LONDON LONDON W14 9JH UNITED KINGDOM |
| RICHARD MURPHY | FLAT 3 26 CHARVILLE ROAD W14 9JH UNITED KINGDOM |
| RICHARD N WAYNE | 25 TRAILSIDE ROAD WESTON MA 02193 |
| RICHARD N. TOWNSEND | 47 1/2 EAST 7TH STREET APARTMENT BB NEW YORK NY 10003 |
| RICHARD N. TOWNSEND | 25 DOWNING STREET APARTMENT 10 NEW YORK NY 10014 |
| RICHARD N. TOWNSEND | 6024 BEDFORD AVE LOS ANGELES CA 900561422 |
| RICHARD NASSAR | 137-47 233 STREET LAURELTON NY 11422 |

| Claim Name | Address Information |
|---|---|
| RICHARD NOBLE | THE FIELD HOUSE TYRRELLS WOOD LEATHERHEAD,SURREY KG22 8QJ UNITED KINGDOM |
| RICHARD NOBLE | THE FIELD HOUSE TYRRELLS WOOD LEATHERHEAD,SURREY KT22 8QJ UNITED KINGDOM |
| RICHARD NORRIS | 1/F, 18 STANLEY MOUND ROAD STANLEY HONG KONG 0000 HONG KONG |
| RICHARD O'BRIEN | 14 ALEXANDRA WAY TUCKERTON NJ 080872092 |
| RICHARD O'NEILL | CORSO GENOVA, 29 MILANO MI 20123 ITALY |
| RICHARD O'SULLIVAN | 175-15 74TH AVENUE FRESH MEADOWS NY |
| RICHARD O. PHILLIPS | 24 SHEARER DR ATHERTON CA 940273936 |
| RICHARD OLSEN | 666 WEST END AVENUE NEW YORK NY 10025 |
| RICHARD P WALSH | 1869 CROSS HIGHWAY FAIRFIELD CT 06824 |
| RICHARD P. HARB | 1 PACIFIC ST # 2 BOSTON MA 02127-2928 |
| RICHARD P. MONTESANO | 1385 YORK AVE APT 16C NEW YORK NY 10213938 |
| RICHARD P. MONTESANO | 140 SAXON DRIVE MAMARONECK NY 10543 |
| RICHARD P. WHITE | 190 HARMSEN AVE. WAUPUN WI 53963 |
| RICHARD PACHECO | 45 SURREY WAY WHITE PLAINS NY 10607 |
| RICHARD PAGNONI | 317 E. 8TH AVENUE CONSHOHOCKEN PA 19428 |
| RICHARD PAGNONI | 518 HUNTERS LANE ORELAND PA 19075 |
| RICHARD PARKHOUSE | 9 BELGRAVE ROAD BARNES LONDON,ANT SW13 9NS UNITED KINGDOM |
| RICHARD PARNHAM | 24 EXETER CLOSE STEVENAGE,HERTS SG1 4PN UNITED KINGDOM |
| RICHARD PERICO | 248 11TH STREET BETHPAGE NY 11714 |
| RICHARD PETER BOLTON | RIVER BUILDING, FLOOR 2, HAARLERBERGPARK, HAARLERGBERWEG 13-19 AMSTERDAM 1101 CH NETHERLANDS |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LANE CONCORD NC 28027 |
| RICHARD PHILIP MARCHAND | 15 PILLSBURY ST GEORGETOWN MA 01833 |
| RICHARD PHILIP MARCHAND | 3 ROOSEVELT AVE PEABODY MA 01960 |
| RICHARD PIERCY | FLAT 14 89 WEST END LANE WEST HAMPSTEAD LONDON,MDDSX NW6 4SY UNITED KINGDOM |
| RICHARD PO MAN LEUNG | FLAT 2A #18 LA COSTA DISCOVERY BAY HONG KONG CHINA |
| RICHARD PO MAN LEUNG | FLAT 2A #18 LA COSTA DISCOVERY BAY HONG KONG |
| RICHARD PO MAN LEUNG | 1-3-2-1406 ATAGO MINATO-KU 13 105-0002 JAPAN |
| RICHARD PRICE | 11 CHEQUERS DRIVE PRESTWOOD ,BUCKS HP16 9DY UNITED KINGDOM |
| RICHARD PUSTORINO | 62 FERNWOOD TERRACE GARDEN CITY NY 11530 |
| RICHARD R CHAPPELEAR | APT. #4C 103 RUE GRANDE 77300 FONTAINEBLEAU FONTAINEBLEAU 77300 FRANCE |
| RICHARD R CHAPPELEAR | APT. #4C 103 RUE GRANDE 77300 FONTAINEBLEAU FRANCE |
| RICHARD R CHAPPELEAR | APT. #4C 103 RUE GRANDE FONTAINEBLEAU 77300 FRANCE |
| RICHARD R. BONAVENTURA | 501 EAST 79TH STREET APARTMENT 19A NEW YORK NY 10021 |
| RICHARD R. BURTON | FLAT 3 36 SLOANE GARDENS LONDON,ANT SW1W 8DJ UNITED KINGDOM |
| RICHARD R. COOKE | 14 MONROE STREET APARTMENT I C-10 NEW YORK NY 10002 |
| RICHARD R. COOKE | 212 EAST 47TH STREET APARTMENT 29D NEW YORK NY 10017 |
| RICHARD R. COOKE | 515 W 52ND ST APT 15F NEW YORK NY 10019-5274 |
| RICHARD RAMCHANDANI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICHARD RAMSAY | 1-3-21 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| RICHARD RANDALL DOAK | 554 W 50TH ST APT 1RW NEW YORK NY 10019-7039 |
| RICHARD REID | 3650 CHESTNUT STREET APT 288 PHILADELPHIA PA 19104 |
| RICHARD ROBINSON & ASSOCIATES, INC. | 1121 L STREET  SUITE# 310 SACRAMENTO CA 95814 |
| RICHARD RUFFINO | 20 PHILIP AVE. STATEN ISLAND NY 10312 |
| RICHARD S GASTON | 211 RIVERSIDE CLOSE CLAPTON LONDON E5 9SU UNITED KINGDOM |
| RICHARD S GASTON | 211 RIVERSIDE CLOSE CLAPTON LONDON,ANT E5 9SU UNITED KINGDOM |
| RICHARD S LEVINE | 85 CHESTNUT ST. SO. LIVINGSTON NJ 07039 |
| RICHARD S NACKENSON | 254 EAST 68TH STREET APT. 30C NEW YORK NY 10021 |
| RICHARD S. CALLE | 15 CLIFF STREET APARTMENT 5D NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| RICHARD S. CALLE | 3639 WINFIELD LANE WASHINGTON DC 20007 |
| RICHARD S. MCKINNEY | 44 WEST 77TH APT 8E NEW YORK NY 10024 |
| RICHARD S. THOMS | 7 LAURELWOOD BERNARDSVILLE NJ 07924-2116 |
| RICHARD SANG W KIM | 106-701 LG XI APT ICHON-DONG YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| RICHARD SANG W KIM | 103-1004 ICHON APT ICHON-DONG YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| RICHARD SANG W KIM | 104-1003 ICHON APT ICHON-DONG YONGSAN-GU SEOUL 140030 KOREA, REPUBLIC OF |
| RICHARD SEIDENSTEIN | 7 MOORE STREET CHELSEA SW3 2QN UNITED KINGDOM |
| RICHARD SEIDENSTEIN | 7 MOORE STREET SLOAN SQUARE CHELSEA SW3 2QN UNITED KINGDOM |
| RICHARD SEIDENSTEIN | 14 PROSPECT AVENUE PORT WASHINGTON NY 11050 |
| RICHARD SEYMOUR BROWN | STANTON LODGE NORTHAMPTON PARK N1 2PJ UNITED KINGDOM |
| RICHARD SEYMOUR BROWN | HIGHLANDS HOUSE HOLTYE COMMON NR. COWDEN EDENBRIDGE,KENT TN8 7ED UNITED KINGDOM |
| RICHARD SILLETT | 2 NOEL STREET LECEISTER LECEISTER,LEICS LE3 0DS UNITED KINGDOM |
| RICHARD STEARNS AND LARABEE & GRUENBERG | 2169 FIRST AVENUE SAN DIEGO CA 92101 |
| RICHARD STIEGLITZ | 26 MAGNOLIA AVE MONTVALE NJ 07645-1354 |
| RICHARD STOCKTON COLLEGE FOUNDATION | JIM LEEDS ROAD SUITE K144 POMONA NJ 08240 |
| RICHARD STUART REVILL | 1 SALISBURY CLOSE AMERSHAM,BUCKS HP7 9EX UNITED KINGDOM |
| RICHARD SUSSKIND | 67 ALDENHAM AVENUE RADLETT WD7 8JA UK |
| RICHARD SUSSKIND | 67 ALDENHAM AVENUE RADLETT, HERTS WD7 8JA UNITED KINGDOM |
| RICHARD SWAN CONSULTANCY LIMITED | 42 BOURNSIDE ROAD CHELTENHAM GL51 3AH UK |
| RICHARD SWAN CONSULTANCY LIMITED | 42 BOURNSIDE ROAD CHELTENHAM, GLOUCS GL51 3AH UNITED KINGDOM |
| RICHARD T WAGNER | 540 W 52ND ST APT 6H NEW YORK NY 10019-5067 |
| RICHARD T. PINES II | 10 BARCLAY ST APT 34F NEW YORK NY 100072716 |
| RICHARD THOMAS BUTLER | 35B LONGBEACH ROAD BATTERSEA LONDON SW11 5SS UK |
| RICHARD THOMAS BUTLER | 179 LATCHMERE ROAD BATTERSEA LONDON SW11 2JZ UNITED KINGDOM |
| RICHARD THOMAS BUTLER | 35B LONGBEACH ROAD BATTERSEA LONDON SW11 5SS UNITED KINGDOM |
| RICHARD THOMSON | 105 THE MALL OLD TOWN SWINDON,WILTS SN1 4JE UNITED KINGDOM |
| RICHARD THOMSON | 1 KOPERNIK ROAD SWINDON,WILTS SN25 1TU UNITED KINGDOM |
| RICHARD THORNTON IRA PERSHING LLC CUST. | GOELZER INVESTMENT MANAGEMENT 111 MONUMENT CIRCLE - STE 500 INDIANAPOLIS IN 46204 |
| RICHARD THRESHER | DO NOT USE UK |
| RICHARD THRESHER | DO NOT USE UNITED KINGDOM |
| RICHARD TORY | 15 PRINCE EDWARD MANSIONS MOSCOW ROAD LONDON W2 4WA UNITED KINGDOM |
| RICHARD TOWNSEND | 14 EATON TERRACE ABERAVON ROAD LONDON E3 5AJ UK |
| RICHARD TOWNSEND | 14 EATON TERRACE ABERAVON ROAD LONDON E3 5AJ UNITED KINGDOM |
| RICHARD TUCKER MUSIC FOUNDATION | 1790 BROADWAY STE 715 NEW YORK NY 10019-1412 |
| RICHARD TUOSTO | 2519 36TH STREET ASTORIA NY 11103 |
| RICHARD VICTOR GLADWIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICHARD VILLAREAL SOSA | 15612 E 96TH WAY UNIT 21C COMMERCE CITY CO 800229349 |
| RICHARD W. BANK | 235 REEVES DRIVE BEVERLY HILLS CA 90212 |
| RICHARD W. KNEE | 520 N. KINGSBURY #1001 CHICAGO IL 60610 |
| RICHARD W. KNEE | 520 N KINGSBURY ST UNIT 1001 CHICAGO IL 606548768 |
| RICHARD WALLACE | 7 6TH AVENUE BROOKLYN NY 11215 |
| RICHARD WALLACE | 125 EASTERN PKWY #5D BROOKLYN NY 11238 |
| RICHARD WATTON | HALFWAY HOUSE WORTON DEVIZES WILTSHIRE SN10 1SQ UNITED KINGDOM |
| RICHARD WHITE | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LA UK |
| RICHARD WHITE | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LA UNITED KINGDOM |
| RICHARD WIGGS | 30C BELSIZE SQUARE LONDON NW3 4HU UNITED KINGDOM |
| RICHARD WILLIAM HELDT JR. | 30711 PASEO DEL NIGUEL LAGUNA NIQUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| RICHARD WOOD | 115A STRATFORD ROAD SHIRLEY SOLIHULL B90 3ND UNITED KINGDOM |
| RICHARD WOOLHEAD | 18 RADCLIFFE ROAD NOTTINGHAM NG2 5FW UNITED KINGDOM |
| RICHARD WRIGHT INC | 124 TURNPIKE STREET WEST BRIDGEWATER MA 02379 |
| RICHARD WU | 153 E. TH ST. APT. 11F NEW YORK NY 10022 |
| RICHARD ZBORAY | 30 FLOWER HILL RD HUNTINGTON STATION NY 11743 |
| RICHARD ZEN | 2118 PINEHURST COURT EL CERRITO CA 94530 |
| RICHARD ZHIHUAI XUE | 5 KING HAVEN CT PLAINSBORO NJ 08536 |
| RICHARD, SHELLY | 21 ATLANTIC AVE FITCHBURG MA 01420 |
| RICHARD,DIANNE BATES | 8002 SUN COUNTRY DRIVE ELIZABETH CO 80107 |
| RICHARD,KEITH | 1022 ARLINGTON STREET HOUSTON TX 77008 |
| RICHARD,ROBERT | 15 TUCKAHOE AVENUE STATEN ISLAND NY 10312 |
| RICHARD,RONALD A. | 3552 BROOK ST #408 LAFAYETTE CA 94549 |
| RICHARDS & TIERNEY INC | 333 W WACKER DR STE 2900 CHICAGO IL 606062872 |
| RICHARDS BUTLER LLP | BEAUFORT HOUSE 15 ST BOTLOPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| RICHARDS ENERGY GROUP INC | 3901 NOLT ROAD BLDG #1 LANDISVILLE PA 17538 |
| RICHARDS KIBBE & OBRE LLP | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE PO BOX 551 WILMINGTON DE 19899 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE P.O.BOX WILMINGTON DE 19899 |
| RICHARDS SPEARS KIBBE & ORBE | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RICHARDS, ABIGAIL | 97 RIDGEWOOD AVENUE EWING NJ 08618 |
| RICHARDS, ANTHONY P | 6630 MADISON ST. WILLOWBROOK IL 60527 |
| RICHARDS, ANUBHAV | 41-26 27TH STREET #3B LONG ISLAND CITY NY 11101 |
| RICHARDS, BONNIE | 350 WEST 42ND STREET APT 25L NEW YORK NY 10036 |
| RICHARDS, BRIAN | 5229 SECROFT RD CHARLOTTE NC 282102951 |
| RICHARDS, FELICIA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RICHARDS, HELEN | 104 PHILBEACH GARDENS FLAT 4 LONDON SW5 9ET UNITED KINGDOM |
| RICHARDS, JAMES K | 6767 CASCADE AVE SE SNOQUALMIE WA 98065 |
| RICHARDS, JAMES W | P.O. BOX 3540 PALM DESERT CA 92261 |
| RICHARDS, JASON | 55 W 25TH ST APT 22C NEW YORK NY 100102144 |
| RICHARDS, JASON | 450 W 24TH ST APT 9B NEW YORK NY 10011-1340 |
| RICHARDS, JASON K. | 450 W24TH ST APARTMENT 9B NEW YORK NY 10011 |
| RICHARDS, JEFFREY A | 500 E 85TH ST APT 9H NEW YORK NY 10028 |
| RICHARDS, JOEL | FLAT 6 COOMBROOK CRT ELGAR STREET CANADA WATER SE167QG UNITED KINGDOM |
| RICHARDS, JOHN | 11350 FOURPOINTS DRIVE APT 938 AUSTIN TX 78726 |
| RICHARDS, JONATHAN | 405 YORK STREET CANTON MA 02021 |
| RICHARDS, JULIE | 79 RUE JEAN-JAURÈS 92 PUTEAUX 92800 FRANCE |
| RICHARDS, KATE | 4 ST GEORGES GATE WOBURN HILL ADDLESTONE SURREY WEYBRIDGE KT15 2RJ UNITED KINGDOM |
| RICHARDS, LASALLE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RICHARDS, MARY | 301 E 64TH STREET APT 7F NEW YORK NY 10021 |
| RICHARDS, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RICHARDS, NICHOLAS | EXCELSIOR GARDENS 301 6-3-20 HIMONYA 13 MEGURO KU 152-0003 JAPAN |
| RICHARDS, TIM | 32 BRASSEY SQUARE LONDON SW11 5LP UNITED KINGDOM |
| RICHARDS,ALAN | 7381 ELEGANS PLACE CARLSBAD CA 92009-4873 |
| RICHARDS,ALLAPHIA | 6 EISENHOWER DRIVE RANDOLPH MA 02368 |
| RICHARDS,CHARLES | 7 KERR LANE MATAWAN NJ 07747 |
| RICHARDS,HELEN | 104 PHILBEACH GARDENS FLAT 4 LONDON, GT LON SW5 9ET UNITED KINGDOM |
| RICHARDS,HOWARD | 47 COWPER ROAD BROMLEY, KENT BR2 9RT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RICHARDS,JACQUELYN LEE | 8687 APACHE PLUME DRIVE PARKER CO 80134 |
| RICHARDS,JENNIFER LYNN | 3126 THISTLEBROOK CIRCLE HIGHLANDS RANCH CO 80126 |
| RICHARDS,JOEL | FLAT 6 COOMBROOK CRT ELGAR STREET CANADA WATER, GT LON SE167QG UNITED KINGDOM |
| RICHARDS,JONATHAN T. | 714 VETERANS MEMORIAL PARKWAY EAST PROVIDENCE RI 02914 |
| RICHARDS,JULIE | 79 RUE JEAN-JAURSS PUTEAUX 92 92800 FRANCE |
| RICHARDS,KATE | 4 ST GEORGES GATE WOBURN HILL ADDLESTONE WEYBRIDGE, SURREY KT15 2RJ UNITED KINGDOM |
| RICHARDS,KIRBY | 1626 CARROLL STREET BROOKLYN NY 11213 |
| RICHARDS,LINDA L. | 2035 20TH STREET PO BOX 175 GERING NE 693410175 |
| RICHARDS,LUKE | 5 DANES COURT ALL SAINTS AVENUE MAIDENHEAD, BERKS SL6 6EN UNITED KINGDOM |
| RICHARDS,NATHALIE | 53 RUE GRANDE RECLOSES 75 77760 FRANCE |
| RICHARDS,NICHOLAS | EXCELSIOR GARDENS 301 6-3-20 HIMONYA MEGURO KU 13 152-0003 JAPAN |
| RICHARDS,RACHEL | 1 MORTON SQUARE APT. 4DE NEW YORK NY 10014 |
| RICHARDS,SUZANNE | 30 QUEEN LAKE RD PHILLIPSTON MA 013319313 |
| RICHARDS,TIM | 32 BRASSEY SQUARE LONDON, GT LON SW11 5LP UNITED KINGDOM |
| RICHARDSON COMPANY | 1818 MARKET STREET, SUITE# 2800 PHILADELPHIA PA 19103 |
| RICHARDSON COMPANY | 13 CREEKWOOD LANE SW LAKEWOOD WA 98499 |
| RICHARDSON JANE J | PO BOX 1512 GRAND ISLAND NE 68802 |
| RICHARDSON REGIONAL MEDICAL CTR FOUNDATI | 401 WEST CAMPBELL ROAD RICHARDSON TX 75080 |
| RICHARDSON, AMY LYNN | 330 WEST DIVERSEY PARKWAY #2607 CHICAGO IL 60657 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHARDSON, GLEN | 3079 MUIR WOODS DRIVE EL DORADO HILLS CA 95762 |
| RICHARDSON, JAMES M | 15 MILL RIDGE ROAD CUMBERLAND ME 04021 |
| RICHARDSON, JAMIE L. . | MCKENDREE UNIVERSITY 109 BLUEGRASS LANE BELLEVILLE IL 62220 |
| RICHARDSON, JARED | 830 WESTVIEW DRIVE SOUTHWEST UNIT 142636 ATLANTA GA 30314 |
| RICHARDSON, K F | 205 WARREN STREET APT 2H BROOKLYN NY 11201 |
| RICHARDSON, KERI | 20 PARK AVENUE APT. 9D NEW YORK NY 10016 |
| RICHARDSON, LAURENCE W | 16  BARNSTABLE ROAD WELLESLEY MA 02181 |
| RICHARDSON, LEE | 17 ADMIRALS COURT 30 HORSELYDOWN LANE LONDON SE1 2LJ UNITED KINGDOM |
| RICHARDSON, MARK | 19 ROWAN ROAD HANTS LINDFORD GU35 0RE UNITED KINGDOM |
| RICHARDSON, MARK P | APARTMENT 522 4 BEACON WAY JERSEY CITY NJ 07304 |
| RICHARDSON, PHILIP | 800 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| RICHARDSON, RONALD L | 1409 N.W. 63RD OKLAHOMA CITY OK 73116 |
| RICHARDSON, SEAN | 27 LAKE RISE ROMFORD ESSEX ESSEX RM1 4DZ UNITED KINGDOM |
| RICHARDSON,CHERYL A | 68 WALMAR MANOR DILLSBURG PA 17019 |
| RICHARDSON,CLAIRE | 20 KYMER GARDENS HASSOCKS W SUSX BN6 8QZ UNITED KINGDOM |
| RICHARDSON,HARRY | 23 BRIDGETOWN ROAD STRATFORD-UPON-AVON, WARW CV37 7JH UNITED KINGDOM |
| RICHARDSON,JAMES NICHOLSON GEORGE | 23 TURNEVILLE ROAD WEST KENSINGTON LONDON, GT LON W14 9PS UNITED KINGDOM |
| RICHARDSON,JANE FLEUR | 53 PARKLAND AVENUE UPMINSTER, ESSEX RM142EX UNITED KINGDOM |
| RICHARDSON,LEE | 17 ADMIRALS COURT 30 HORSELYDOWN LANE LONDON, GT LON SE1 2LJ UNITED KINGDOM |
| RICHARDSON,MARK | 19 ROWAN ROAD LINDFORD, HANTS GU35 0RE UNITED KINGDOM |
| RICHARDSON,MARK DANIEL JOSEPH | 116 HOUNSLOW ROAD WHITTON TWICKENHAM, GT LON TW2 7HB UNITED KINGDOM |
| RICHARDSON,MATTHEW | 22 PIERCES LANE LOWER BOLNORE VILLAGE HAYWARDS HEATH, W SUSX RH164LD UNITED KINGDOM |
| RICHARDSON,MELISSA LEE | 680 BRIAR DALE DRIVE CASTLE ROCK CO 80108 |
| RICHARDSON,MORGANE | 135 PLYMOUTH STREET LOFT 411 BROOKLYN NY 11201 |
| RICHARDSON,RYAN K. | 11666 OAK KNOLL COURT FONTANA CA 92337 |
| RICHARDSON,SAMANTHA LEE | 808 W MAIN ST CRAWFORDSVLLE IN 47933-1210 |

| Claim Name | Address Information |
|---|---|
| RICHARDSON,SHARIKA C. | 220 ASHLEY PLACE ROAD COLUMBIA SC 29229 |
| RICHBERG,AYANNA | 2425 NOSTRAND AVENUE APT 410 BROOKLYN NY 11210 |
| RICHELLE GUZMAN | 2832 DORSET LANE TRACY CA 95377 |
| RICHERT, JOHN B. | 1075 BROOKHAVEN SQUARE ATLANTA GA 30319 |
| RICHEY, HEATHER | 2230 STEINER ST APT 3 SAN FRANCISCO CA 941152251 |
| RICHHEIMER,BRET J. | 259 ELIZABETH ST. APT 4D MANHATTAN NY 10012 |
| RICHIE GUETTINGER & MANYDEEDS SC | PO BOX 1457 EAU CLAIRE WI 54702 |
| RICHIE,WAYNE | 605 WOODBINE BLVD S.W. CALGARY AB T2W 6C9 CANADA |
| RICHINGS, CHRISTOPHER MAR | TALISMAN 5 GREEN PARK PRESTWOOD BUCKS GREAT MISSENDEN HP160PZ UNITED KINGDOM |
| RICHINGS,CHRISTOPHER MARK | TALISMAN 5 GREEN PARK PRESTWOOD GREAT MISSENDEN, BUCKS HP160PZ UNITED KINGDOM |
| RICHLAND CO TREASURER | PO BOX 348 RICHLAND CENTER WI 53581 |
| RICHLANDS MALL ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RICHMAN,AUSTIN | 3421 NORMANDY AVENUE #5 DALLAS TX 75205 |
| RICHMAN,JESSICA | P.O. BOX 7 PALO ALTO CA 94302 |
| RICHMAN,SCOTT | 250 W 50TH STREET APT 40B NEW YORK NY 10019 |
| RICHMAND & CO. (RECOURCES) LTD | 60 GLOUCESTER ROAD WANCHAI 0 HONG KONG |
| RICHMOND & CO | C/O FERGUSON PARTNERS 78 PALL MALL LONDON SW1Y 5ES UK |
| RICHMOND & CO | 15 ST HELEN'S PLACE BISHOPSGATE LONDON EC3A 6DE UNITED KINGDOM |
| RICHMOND COUNTY COUNTRY CLUB | 135 FLAGG PLACE STATAEN ISLAND NY 10304 |
| RICHMOND E CLEMENTS | 27452 LOCK HAVEN CT TEMECULA CA 92591-4423 |
| RICHMOND KYEI-FORDJOUR | 6620 LEE HIGHWAY ARLINGTON VA 22205 |
| RICHMOND SCU | PO BOX 15360 ALBANY NY 12212-5360 |
| RICHMOND SYSTEM (PRODUCTS) | 19-21 WEST HOUSE WEST STREET SURREY UK |
| RICHMOND SYSTEM (PRODUCTS) | 19-21 WEST HOUSE WEST STREET SURREY UNITED KINGDOM |
| RICHMOND, LAURIE | 8 STELLA DRIVE BRIDGEWATER NJ 08807-1827 |
| RICHMOND, LEE | 24 WEST STREET GREAT GRANSDEN BEDS SANDY SG19 3AU UNITED KINGDOM |
| RICHMOND, STEVEN ALAN | 7 ENFIELD CLOISTERS FANSHAW STREET LONDON N1 6LD UNITED KINGDOM |
| RICHMOND,LEE | 24 WEST STREET GREAT GRANSDEN SANDY, BEDS SG19 3AU UNITED KINGDOM |
| RICHMOND,STEVEN ALAN | 7 ENFIELD CLOISTERS FANSHAW STREET LONDON, GT LON N1 6LD UNITED KINGDOM |
| RICHMOND-MONROE GROUP | 25601 WEST AVENUE STANFORD SUITE 120 VALENCIA CA 91355 |
| RICHNER, RUTH | 205 MEADOW RD ELBRIDGE NY 13060 |
| RICHNER,FREDERICK C. | 205 MEADOW ROAD ELBRIDGE NY 13060 |
| RICHSTONE FAMILY CENTER | 13630 CORDARY AVENUE HAWTHORNE CA 90250 |
| RICHTEL, JULIE | 2940 CASTLE BUTTE DR CASTLE ROCK CO 80109 |
| RICHTER + LANG LICHTTECHNIK GMBH | MAX-PLANCK-STRASSE 19 FRIEDRICHSDORF 61381 GERMANY |
| RICHTER MOEBELWERKSTAETTEN GMBH | POSTFACH 1129 FUERSTENAU 49584 GERMANY |
| RICHTER, MICHAEL | 505 EAST 79TH STREET NEW YORK NY 10021 |
| RICHTER,AMANDA | 537 W 49TH ST APT 2 NEW YORK NY 100197518 |
| RICHTER,PATRICK | SAARWEG 19 SCHWABISCH HALL BW D74523 GERMANY |
| RICHTER,SCOTT | 2070 PACIFIC AVENUE #505 SAN FRANCISCO CA 94109 |
| RICHTERS, NICHOL | 1 FORESTVIEW CIRCLE LINCOLN NE 68522 |
| RICIGLIANO, ANNA | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| RICK BLOOM AUDIO VISUAL | 7770 TELEGRAPH ROAD SUITE E-417 VENTURA CA 93004 |
| RICK BLOOM AUDIO VISUAL | 7770 TELEGRAPH ROAD SUITE E-417 VENTURA CA 93004-1572 |
| RICK BLOOM AUDIO VISUAL | P.O. BOX 281766 SAN FRANCISCO CA 94128-1766 |
| RICK ENNIS | 12800 WOODFOREST #502 HOUSTON TX 77015 |
| RICK G. NOVAK | 4442 WESCOTT DR GRAND PRAIRIE TX 75052-3540 |
| RICK H SHOBIN | 95 HORATIO ST APT 402 NEW YORK NY 10014-1530 |
| RICK P AYALA | 1445 12TH AVENUE MITCHELL NE 693 |

| Claim Name | Address Information |
|---|---|
| RICK P AYALA | 1445 12TH AVENUE MITCHELL NE 69357 |
| RICK P. DESAI | 365 1ST AVENUE APARTMENT 2A NEW YORK NY 10010 |
| RICK P. DESAI | 420 WEST 42ND STREET APARTMENT 24A NEW YORK NY 10036 |
| RICK P. DESAI | 365 1ST AVENUE APARTMENT 2A NEW YORK NY 10036 |
| RICK P. DESAI | 1110 W. OAKDALE APARTMENT 2 CHICAGO IL 606 |
| RICK SCHRIMSHER | 4122 TURNBERRY CIR HOUSTON TX 770251715 |
| RICK T SORRENTINO | 151 SE 23RD AVE UNIT 1 POMPANO BCH FL 33062 |
| RICK T SORRENTINO | 3312 NW 47TH AVE COCONUT CREEK FL 33063 |
| RICK VASSELL | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RICK VASSELL | OLD DEEP SPINNEY 21 BROMHAM ROAD BIDDENHAM BEDFORD,BEDS MK40 4PX UNITED KINGDOM |
| RICK WALTER SKOGG | 330 PARAGON WAY CASTLE ROCK CO 80108-9017 |
| RICK, SAMANTHA | 570 GRAND STREET APT. H207 NEW YORK NY 10002 |
| RICK,NEAL | 657 BARNARD AVENUE WOODMERE NY 11598 |
| RICKARD F THIADENS | BANKSTREET LONDON E14 5LE UNITED KINGDOM |
| RICKARD F THIADENS | LOMANSTRAAT 0613 AMSTERDAM 1075 RA NETHERLANDS |
| RICKARD, MARTYN P | 19 BROADLANDS ROAD ESSEX HOCKLEY SS5 5DT UNITED KINGDOM |
| RICKARD,MARTYN P | 19 BROADLANDS ROAD HOCKLEY, ESSEX SS5 5DT UNITED KINGDOM |
| RICKENBERG, KATHERINE H. | 27 HENRY ROAD ESSEX CHELMSFORD CM1 1RG UNITED KINGDOM |
| RICKENBERG,KATHERINE H. | 27 HENRY ROAD CHELMSFORD, ESSEX CM1 1RG UNITED KINGDOM |
| RICKETS, STEVE | 1407 AVE O SCOTTSBLUFF NE 693614150 |
| RICKETTI, DIANA F. | 10 CRIMSON LEAF DRIVE NEWTOWN PA 18940 |
| RICKETTS,ATTORINE | 2804 N.W. 110 TERRACE SUNRISE FL 33322 |
| RICKETTS,MICHELLE LYNNE | 853 GUILFORD AVENUE HAGERSTOWN MD 21740 |
| RICKEY WALLACE | 1913 CHERRYWOOD COURT JOLIET IL 60435 |
| RICKLIN,JULIE ANN | 11071 E FAIR CIR CENTENNIAL CO 80111 |
| RICKLIN,PETER J | 11071 EAST FAIR CIRCLE CENTENNIAL CO 80111 |
| RICKMAN, PATTI D | 7106 ZOAR AVE LUBBOCK TX 79424 |
| RICKY ABERNATHY | 18903 CRESCENT BAY DR HOUSTON TX 770943329 |
| RICKY DEBNATH | 155 E. 34TH ST APT. 9V NEW YORK NY 10016 |
| RICKY DEBNATH | 2211 HILLSBOROUGH RD APT. 1049 DURHAM NC 27705 |
| RICKY DEBNATH | 221 HILLSBOROUGH RD. APT. 1049 DURHAM NC 27705 |
| RICKY LI JING SUN | 88 GREENWICH ST APT 623 NEW YORK NY 10006 |
| RICKY LI JING SUN | THE SHOREHAM CHICAGO IL 60601 |
| RICKY LI JING SUN | CITADEL GLOBAL EQUITIES FLOOR 36 131 S. DEARBORN STREET CHICAGO IL 60603 |
| RICKY NG | 8729 14TH AVENUE BROOKLYN NY 11228 |
| RICKY PAN | 1618 81ST STREET BROOKLYN NY 11214 |
| RICKY PAN | 171 CORNWELL AVE WILLISTON PK NY 115961535 |
| RICKY-LEE MAYS | 40 CRESSEX ROAD HIGH WYCOMBE HP12 4TY UK |
| RICKY-LEE MAYS | 40 CRESSEX ROAD HIGH WYCOMBE HP12 4TY UNITED KINGDOM |
| RICO MA | 17C HING HON BUILDING 26 - 36 KING'S ROAD TIN HAU HONG KONG |
| RICO,PEDRO MANUEL PEREIRA BASTOS | RUA PEDRO ALVARES CABRAL LT5-4B MATARRAQUE SAO DOMINGOS DE RANA 2875-395 PORTUGAL |
| RICOH | 5 DEDRICK PLACE WEST CALDWELL NJ 07006 |
| RICOH | 6-14-6 GINZA CHUO-KU TOKYO JAPAN |
| RICOH | 6-14-6 GINZA CHUO-KU TOKYO 13 JAPAN |
| RICOH AMERICAS CORPORATION | 5 DEDRICK PL WEST CALDWELL NJ 07006 |
| RICOH AMERICAS CORPORATION | P.O BOX 105533 ATLANTA GA 30348-5533 |
| RICOH AMERICAS CORPORATION | P.O. BOX 100189 PASADENA CA 91189-0189 |

| Claim Name | Address Information |
|------------|---------------------|
| RICOH BUSINESS SYSTEMS | 5 DEDRICK PL WEST CALDWELL NJ 07006 |
| RICOH BUSINESS SYSTEMS | P.O. BOX 1638 LIVINGSTON NJ 07039 |
| RICOH BUSINESS SYSTEMS | PO BOX 13583 NEWARK NJ 07188-0049 |
| RICOH BUSINESS SYSTEMS | PO BOX 33076 NEWARK NJ 07188-0076 |
| RICOH BUSINESS SYSTEMS | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| RICOH BUSINESS SYSTEMS | 1123A WARNER AVE TUSTIN CA 92780-6458 |
| RICOH CORPORATION | C/O RICOH AMERICAS CORPORATION 5 DEDRICK PL WEST CALDWELL NJ 07006 |
| RICOH CORPORATION | P.O. BOX 13852 NEWARK NJ 07188-0852 |
| RICOH CORPORATION | P.O. BOX 100663 PASADENA CA 91189-0663 |
| RICOH DEUTSCHLAND GMBH | WILHELM-FAY-STRAAYE 51 FRANKFURT AM MAIN 65936 GERMANY |
| RICOH TECHNO SYSTEMS | ASAHI BLDG 4F 5-29-19 SHIBA MINATO-KU TOKYO 13 NA JAPAN |
| RICOS RESTAURANT, INC | 943 COLUMBUS AVENUE SAN FRANCISCO CA 60015 |
| RICS LIBRARY INFORMATION SVC | 12 GREAT GEORGE STREET PARLIAMENT SQUARE LONDON SW1P 3AD UK |
| RICS LIBRARY INFORMATION SVC | 12 GREAT GEORGE STREET PARLIAMENT SQUARE LONDON SW1P 3AD UNITED KINGDOM |
| RIDDHI DASGUPTA | COLUMBIA UNIVERSITY 1108 LERNER HALL NEW YORK NY 10027 |
| RIDDHI DASGUPTA | COLUMBIA UNIVERSITY 1108 LERNER HALL NEW YORK NY 10027 |
| RIDDHI GALA | 9/130, SARDAR NAGAR,NO.4 SION (EAST) MUMBAI 400037 INDIA |
| RIDDHI MEHTA | B-2/402,&QUOT;SAPTARISHI&QUOT; CO.HSG.SOC. ANAND NAGAR,MANPADA ROAD NEAR GAONDEVI TEMPLE. DOMBIVLI  EAST. 421201 INDIA |
| RIDDICK, JOHN L | 11974 S COUNTY ROAD 4 EAST LA JARA CO 81140 |
| RIDDLE MEMORIAL HOSPITAL HEALTH CARE CENTER III | 1068 W. BALTIMORE PIKE MEDIA PA 190635177 |
| RIDDLE,CLAIRE | 71 CHERRY TREE ROAD BEACONSFIELD, BUCKS HP9 1BG UNITED KINGDOM |
| RIDDLE,MEGHAN E. | 2244 VISTA DR BETHLEHEM PA 18018 |
| RIDE FOR AUTISM INC | 522 HWY 9 N 189 MANALAPAN NJ 07726 |
| RIDENOUR,SHARON C. | 20818 WILLOW BEND LANE PARKER CO 80138 |
| RIDER UNIVERSITY | 2083 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 10128 |
| RIDER,FAY | 16 HEVER CLOSE MAIDENHEAD, BERKS SL6 4RH UNITED KINGDOM |
| RIDGE CLEARING | ATTN: DAVE VANHOUTEN/WALTER WERNER 1981 MARCUS AVE LAKE SUCCESS NY 11042 |
| RIDGE CLEARING & OUTSOURCING | ATTN: MUTUAL FUNDS DEPARTMENT 2 JOURNAL SQUARE PLAZA 5TH FLOOR JERSEY CITY NJ 07306 |
| RIDGE PARK ASSOCIATES LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIDGE SYSTEMS INC | 3614 REGENT LANE WANTAGH NY 11793 |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS ROAD SECAUCUS NJ 07094 |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS RD SECAUCUS NJ 070942415 |
| RIDGE TECHNOLOGIES, INC. | THOMAS RIDGWAY, PRESIDENT 1111 SECAUCUS ROAD SECAUCUS NJ 07094 |
| RIDGE,FREDDIE | 73 CAMBRIDGE CRESCENT TEDDINGTON, MDDSX TW11 8DX UNITED KINGDOM |
| RIDGECREST PARTNERS LP | C/O RIDGECREST INVESTMENT MANAGEMENT, LL 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| RIDGECREST PARTNERS LTD | C/O RIDGECREST INVESTMENT MANAGEMENT, LL 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| RIDGECREST PARTNERS QP LP | C/O RIDGECREST INVESTMENT MANAGEMENT, LL 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| RIDGEFIELD ACADEMY INC | 223 A WEST MOUNTAIN ROAD RIDGEFIELD CT 06877 |
| RIDGEFIELD OPEN SPACE ASSOCIATION INC | TOWN HALL ANNEX 66 PROSPECT STREET RIDGEFIELD CT 06877 |
| RIDGEFIELD VOLUNTEER FIRE | DEPARTMENT INCORPORATED 6 CATOONAH STREET RIDGEFIELD CT 06877 |
| RIDGELAKE APARTMENTS ASSOCIATES, LLC | C/O BERWIND PROPERTY GROUP LTD. 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| RIDGES, MARTIN | 9A NORMAN GROVE BOW LONDON E3 5EG UNITED KINGDOM |
| RIDGES, SUSAN | 179 SONOMA LANE CARMEL CA 93923 |

| Claim Name | Address Information |
|------------|---------------------|
| RIDGES,MARTIN | 9A NORMAN GROVE BOW LONDON, GT LON E3 5EG UNITED KINGDOM |
| RIDGEWAY GROUP PLC | GEORGE SUMMERS CLOSE MEDWAY CITY ESTATE ROCHESTER ME2 4NS UNITED KINGDOM |
| RIDGEWAY PARTNERS LLC | 31 WEST 52ND STREET 14TH FLOOR NEW YORK NY 10019 |
| RIDGEWAY PARTNERS LLC | 1370 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10019 |
| RIDGEWAY, GALE L | 2360 LARIAT LOOP GERING NE 69341 |
| RIDGEWAY,GALE LYNN | 2360 LARIAT LOOP GERING NE 69341 |
| RIDGEWELLS CATERER INC | 5525 DORSEY LANE BETHESDA MD 20816 |
| RIDGEWOOD EDUCATION FOUNDATION | P.O. BOX 575 RIDGEWOOD NJ 07450 |
| RIDGLEY,STEPHANIE LOUISE | PINE TREES SANDS HIGH WYCOMBE, BUCKS HP12 4DG UNITED KINGDOM |
| RIDGMAR MALL 129 LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIDGWAY, LYNN S | 416 TRAILS END TORRINGTON CT 06790 |
| RIDGWAY,LYNN | 416 TRAILS END TORRINGTON CT 06790 |
| RIDINI, DAVID J. | 77 BROOKSIDE DRIVE MANHASSET NY 11030 |
| RIDLEY, STEPHEN | 20 WHEATLEY STREET LONDON W1G 8PS UNITED KINGDOM |
| RIDLEY,STEPHEN | 20 WHEATLEY STREET LONDON, GT LON W1G 8PS UNITED KINGDOM |
| RIDLEY-DAY, EDWARD NICHOLAS | 37B ELGIN CRESCENT LONDON W11 2JD UNITED KINGDOM |
| RIDLEY-DAY,EDWARD NICHOLAS | 37B ELGIN CRESCENT LONDON, GT LON W11 2JD UNITED KINGDOM |
| RIDWAN BUDIJONO | APARTMENT 1529, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| RIDWAN BUDIJONO | APARTMENT 1529, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| RIDWANA MAUDARBOCUS | 43 LONGLANDS COURT 2 SPRING GROVE MICHAM ,SURREY CR4 2NQ UNITED KINGDOM |
| RIDWANA MAUDARBOCUS | 43 LONGLANDS COURT 2 SPRING GROVE MITCHAM ,SURREY CR4 2NQ UNITED KINGDOM |
| RIDZWAN BIN TOHED | BLK 361 WOODLANDS AVE 5 #05-426 SINGAPORE |
| RIDZWAN BIN TOHED | 501, SEMBAWANG ROAD, #04-04, SELETARIS SINGAPORE |
| RIE ANDO | 60 WEST TH STREET APT 4K NEW YORK NY 10019 |
| RIE ANDO | 300 W 55TH ST APT 20A NEW YORK NY 10019-5175 |
| RIE ISHIBASHI | TOKYO TOKYO 13 JAPAN |
| RIE ISHIBASHI | 310 W 52ND ST APT 39C NEW YORK NY 100196381 |
| RIE ISHIBASHI | 1-27-18 KAKINOKIZAKA ROKU APT. A MEGURO-KU 13 152-0022 JAPAN |
| RIE KAWAGUCHI | 3-136-17 MUKAI-KOGANE NAGAREYAMA CITY 12 270-0143 JAPAN |
| RIE KIKUTA | 4-5-10 GREENHILLS302 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| RIE KIKUTA | 4-5-10 EBISUGREENHILLS302 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| RIE MASUI | 3-2-13 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| RIE MASUI | 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| RIE SARAH YAMAMOTO | APT 201, THE ROYAL HOUSE NISHI-AZABU, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| RIE SARAH YAMAMOTO | APT 201, THE ROYAL HOUSE NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| RIE SARAH YAMAMOTO | 3-17-12-706 HIGASHI-IKEBUKURO TOSHIMA-KU 13 170-0013 JAPAN |
| RIE SERIZAWA | EAST COURT SHIBA 901 3-16-5 SHIBA MINATO-KU 13 105-0014 JAPAN |
| RIE SERIZAWA | 3-14-3 NAKAMEGURO MEGURO-KU 13 105-0014 JAPAN |
| RIE WATANABE | PROPONCE AZABU JUZAN #1002 3-1-1 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| RIE WATANABE | PEAR 93, NO.210, ARIMA 8-22-6-201 ARIMA MIYAMAE-KU 14 216-0003 JAPAN |
| RIEB-SMITH, DOMINIC | 247 UNDERHILL ROAD EAST DULWICH LONDON SE22 0PB UNITED KINGDOM |
| RIEB-SMITH,DOMINIC | 247 UNDERHILL ROAD EAST DULWICH LONDON, GT LON SE22 0PB UNITED KINGDOM |
| RIECKE, SCOTT F. | 2400 BEACON ST APT 114 CHESTNUT HILL MA 02467 |
| RIECKE,JOHN CHESTER | 321 E 18TH AVE #202 DENVER CO 80203 |
| RIED THUNBERG & CO INC | 1465 POST RD EAST WESTPORT CT 06880 |
| RIED THUNBERG & CO INC | ICAP HARBORSIDE FINANCIAL CENTER PLAZA V 12TH FLOOR JERSEY CITY NJ 07311 |
| RIED THUNBERG ICAP | HARBORSIDE FINANCIAL CENTER PLAZA 5, 12TH FL JERSEY CITY NJ 07311-3988 |
| RIED, HERBERT | 149-44 84TH STREET NEW YORK NY 11414 |

| Claim Name | Address Information |
|---|---|
| RIEDEL RESEARCH GROUP INC | 245 PARK AVENUE  24TH FLOOR NEW YORK NY 10167 |
| RIEDEL,TILMAN JOEY | WEISSENBURGER STRASSE 9 MULHEIM AN DER RUHR NW 45468 GERMANY |
| RIEDELL, JUSTIN | 99 BANK STREET APARTMENT #3F NEW YORK NY 10014 |
| RIEDELL, JUSTIN | 130 BROOKWOOD ROAD WOODSIDE CA 94062 |
| RIEDER, RICK M. | 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEGEL,BENOIT JACQUES | 62 RUE CHAMP LAGARDE VERSAILLES 78 78000 FRANCE |
| RIEGER,ZACHARY | 4 MITTMAN ROAD RYE NY 10580 |
| RIEKE, ROBIN | 926 RIPLEY AVENUE WESTFIELD NJ 07090 |
| RIEL, PAHU K. VAN | 561 W. 163RD STREET-APT 2E NEW YORK NY 10032 |
| RIELLY, ANDREW | 10 ABINGDON AVENUE MEDFORD NJ 08055 |
| RIEMENSPERGER, KARL A | 327 MARSH OAKS DRIVE WILMINGTON NC 28411 |
| RIEMER, GEORGE A | 18890 BAKER ROAD BEND OR 97702 |
| RIEN, PATRICK B. | 1664 N. QUINN ST ARLINGTON VA 22209 |
| RIENZIE, MARK A | 75 WILD HORSE LOOP RANCHO SANTA MARGARI CA 92688 |
| RIENZIE, MARK A | 75 WILD HORSE LOOP RANCHO SANTA MARGARITA CA 92688 |
| RIENZIE,IRENE | 75 WILD HORSE LOOP RANCHO SANTA MARGARITA CA 92688 |
| RIERA, DANIEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RIES, ANTHONY | 53 HOOPER ST RANDWICK NSW SYDNEY 2031 AUSTRALIA |
| RIES, MARK A. | 415 GREEN LANE PHILADELPHIA PA 19128 |
| RIES,ANTHONY | 53 HOOPER ST RANDWICK SYDNEY, NSW 2031 AUSTRALIA |
| RIESENKAMPFF,EBERHARD | GOTTSCHEDSTRASSE 36 LEIPZIG 04109 GERMANY |
| RIESER, MICHAEL F | 24 WEST 69TH STREET APT 7B NEW YORK NY 10023 |
| RIESER, NICHOLAS A. | 50 SUTTON PLACE SOUTH APARTMENT 11C NEW YORK NY 10022 |
| RIESER, REGINE | FRIEDBERGER LANDSTRASSE 100 HE FRANKFURT AM MAIN 60316 GERMANY |
| RIESER,REGINE | FRIEDBERGER LANDSTRASSE 100 FRANKFURT AM MAIN HE 60316 GERMANY |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET APARTMENT 19A NEW YORK NY 10022 |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIETVELD, JOEL | 3513 N FREMONT 2N CHICAGO IL 606 |
| RIETVELD, JOEL | 3513 N. FREMONT-2N CHICAGO IL 60657 |
| RIETVELD, JOEL | 3513 N FREMONT APT 2 CHICAGO IL 60657 |
| RIFAS | AKASAKA INTERCITY 5F 1-11-44 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| RIFAS | AKASAKA INTERCITY 5F 1-11-44 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| RIFF, DANIEL S. | 27 WILLOW DRIVE CHESTER NJ 07930 |
| RIFFAT, MAHMUD JR | 240-50 69TH AVENUE DOUGLASTON NY 11362 |
| RIFFEY,KEVIN | 4008 WEST TACON STREET TAMPA FL 33629 |
| RIFKIN, ADAM J. | 235 EAST 73RD STREET APARTMENT 10-A NEW YORK NY 10021 |
| RIFKIN, ALAN M | 21 HIGHVIEW ROAD SHORT HILLS NJ 07078-3025 |
| RIFKIN, JENNA | 162 WEST 4TH STREET APARTMENT 14 NEW YORK NY 10014 |
| RIGA SAITO | NO.1 2F, ALLEY 29 SAN-MING ROAD TAIWAN |
| RIGALI, STEPHEN A | 22108 COSTANSO WOODLAND HILLS CA 91364 |
| RIGALI,BRANDI O. | 21 CONSERVANCY IRVINE CA 92618 |
| RIGATONI REALTY | EINHORN HARRIS ASCHER BARBARITO & FROST, PC, TIMOTHY J. FORD, ESQ. 165 EAST MAIN STREET DENVILLE NJ 07834 |
| RIGATONI REALTY | EINHORN HARRIS ASCHER BARBARITO & FROST, PC, TIMOTHY J. FORD, ESQ. 165 EAST MAIN STREET DENVILLE NJ 07834 |
| RIGATTI, JOHN B | 425 E86TH ST NEW YORK NY 10028 |
| RIGAUD, CLIFFORD M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RIGAUD,OLIVIER CHRISTOPHE | 3BIS RUE NEUVE THIERRY VILLE D'AVRAY 92 92410 FRANCE |
| RIGBY, ELIZABETH D. | 888 MAIN STREET #522 NEW YORK NY 10044 |

| Claim Name | Address Information |
|---|---|
| RIGBY, JANE N | 49 BYRAM DR GREENWICH CT 06830-7007 |
| RIGBY, TIMOTHY | 4953 LONG ISLAND DRIVE NW ATLANTA GA 30327 |
| RIGBY,BRIDGET MARIE | 209 WASHINGTON STREET FREDERICK MD 21701 |
| RIGBY,CARRIE | 47 WORCHESTER CRESCENT MILL HILL LONDON, GT LON NW7 4LP UNITED KINGDOM |
| RIGDATA, INC. | P.O. BOX 820547 FORT WORTH TX 76182-0547 |
| RIGEL, ANDREW | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIGER,GARY | 7 PATRICIA STREET PLAINVIEW NY 11803 |
| RIGGIO,SALVATORE E. | 64-05 GATES AVENUE RIDGEWOOD NY 11385 |
| RIGGS INVESTMENT MANAGEMENT COMPANY | ATTN: ROBERT MCJUNKIN 808 17TH STREET NW WASHINGTON DC 20006 |
| RIGGS, STEPHEN A | PO BOX 809 MILTON VT 05648-0809 |
| RIGHELLIS, ZACHARY | 235 AVILA RD SAN MATEO CA 94402-2817 |
| RIGHELLIS, ZACHARY O. | 235 AVILA ROAD SAN MATEO CA 94402 |
| RIGHT COUTTS | DO NOT USE!!! - UK |
| RIGHT COUTTS | REX HOUSE, 10 REGENT STREET LONDON SW1Y 4P UK |
| RIGHT COUTTS | REX HOUSE, 10 REGENT STREET LONDON SW1Y 4PE UK |
| RIGHT COUTTS | DO NOT USE!!! - UNITED KINGDOM |
| RIGHT COUTTS LIMITED | REX HOUSE 10 REGENT STREET LONDON SW1Y 4PE UK |
| RIGHT COUTTS LIMITED | REX HOUSE 10 REGENT STREET LONDON SW1Y 4PE UNITED KINGDOM |
| RIGHT COUTTS LIMITED | REX HOUSE 4TH FLOOR 10 REGENT STREET LONDON SW1Y 4PE UNITED KINGDOM |
| RIGHT DOCUMENT SOLUTIONS LTD | NAPIER HOUSE 2 CRANWOOD STREET LONDON EC1V 9PE UK |
| RIGHT DOCUMENT SOLUTIONS LTD | NAPIER HOUSE 2 CRANWOOD STREET LONDON EC1V 9PE UNITED KINGDOM |
| RIGHT GIFT LLC | 70 RANDOLPH ROAD FREEHOLD NJ 07728 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:NOT ADDRESSED 100 PROSPECT ST STAMFORD CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | ATTN:HOWARD CHIN 100 PROSPECT ST. STAMFORD CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | NOT ADDRESSED 100 PROSPECT ST STAMFORD CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | HOWARD CHIN 100 PROSPECT ST. STAMFORD CT 06901 |
| RIGHT MANAGEMENT CONSULTANTS INC. | 1818 MARKET STREET PHILADELPHIA PA 19103 |
| RIGHT MANAGEMENT CONSULTANTS INC. | 1818 MARKET STREET 33RD FLOOR PHILADELPHIA PA 19103-3655 |
| RIGHT MANAGEMENT CONSULTANTS INC. | P.O. BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGHT MANAGEMENT INC | 1818 MARKET ST STE 3300 PHILADELPHIA PA 19103 |
| RIGHTER GROUP | 11 UPTON DRIVE WILMINGTON DE 01887 |
| RIGHTSIZE FACILITY PERFORMANCE | 5000 W ROOSEVELT RD STE 3 CHICAGO IL 60644-1474 |
| RIGINOS DIMITRIOU | 386 KINGS ROAD FLAT B LONDON SW3 5UZ UNITED KINGDOM |
| RIGOLINI, LISA | 12 HODGES PL STATEN ISLAND NY 10314 |
| RIGUMYE, ABDEL | 2200 MADISON AVENUE APT. 4G NEW YORK NY 10037 |
| RIHANI,RITESH | 3 ASPECT HOUSE 521 MANCHESTER ROAD LONDON, GT LON E143NX UNITED KINGDOM |
| RIHGA ROYAL HOTEL HIROSHIMA | 6-78 MOTOMACHI NAKA-KU HIROSHIMA-SHI 730-0011 JAPAN |
| RIHGA ROYAL HOTEL HIROSHIMA | 6-78 MOTOMACHI NAKA-KU HIROSHIMA-SHI 34 730-0011 JAPAN |
| RIHNER, MICHAEL A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RIHNER, SYLVIE A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RII-RUSSELL INVESTMENT CO PLCWORLD EQUITY FUND II | 909 A STREET TACOMA WA 98402-5120 |
| RII-RUSSELL INVESTMENT COMPANYII PLC WORLD EQUITY | 909 A STREET TACOMA WA 98402-5120 |
| RIIKKA M. AIRISTO | 606 COMMONS LN PALM BEACH GARDENS FL 334183982 |
| RIIKKA WALLEN | 1 ALTINGWORTH COURT ALTINGWORTH STREET BRIGHTON,E.SUSX BN2 1PL UNITED KINGDOM |
| RIIKKA WALLEN | 1 ATLINGWORTH COURT ATLINGWORTH STREET BRIGHTON,E.SUSX BN2 1PL UNITED KINGDOM |
| RIJALDA BEKIC | 220 EAST 78TH STREET APT 27 NEW YORK NY 10019 |
| RIJALDA BEKIC | 220 EAST 78TH STREET APT 27 NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| RIJALDA BEKIC | 220 EAST 78TH STREET APT 27 NEW YORK NY 10075 |
| RIJALDA BEKIC | 13 ARROWHEAD LANE BRANFORD CT 06405 |
| RIJESH ELECTRICALS | MAHAVIR BUILDING BHANDARKAR ROAD, MATUNGA MUMBAI- MH 400019 INDIA |
| RIJESH RAMAKRISHNAN | 211/D LILAVATI BLDG. FIRST FLOOR BLOCK #7, DR. AMBEDKAR ROAD, MATUNGA MUMBAI, MAHARASTRA 400019 INDIA |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET JERSEY CITY NJ 07305 |
| RIJNBEEK,BRITT | FAZANTENKAMP MAARSSEN, 0333 3607 EC NETHERLANDS |
| RIJNSBURG HYPOTHEKEN BV | SANDRLAAN 33 RIJNSBURG 2231 CB NETHERLANDS |
| RIK FENNEMA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RIKA KONNO | 4-4-5-401 YOGA SETAGAYA-KU 13 158-0097 JAPAN |
| RIKA MATSUE | 1-1-1403 DAIBA MINATO-KU 13 135-0091 JAPAN |
| RIKA MATSUE | 2-6-906 KAIGAN-DORI NAKA-KU, YOKOHAMA, KANAGAWA 13 231-0002 JAPAN |
| RIKEN VITAMIN | KOUSAIKAIKAN BLDG 3F 5-1 KOUJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| RIKESH PATEL | 79 SWINDERBY ROAD WEMBLEY,MDDSX HA0 4SE UNITED KINGDOM |
| RIKESH PATEL | FLAT 5 CHYNGTON COURT LONDON RD HARRO-ON-THE-HILL LONDON,MDDSX HA1 3LZ UNITED KINGDOM |
| RIKIMARU,MIZUKI | #1405, 2-3-6 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| RIKKE CECILIE JACOBSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RIKKE CECILIE JACOBSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RIKKI SINGH HUNDAL | FLAT 79 QUEENS COURT QUEENSWAY BAYWATER W2 4QR UNITED KINGDOM |
| RIKKI STARR ENTERTAINMENT | 6 LAKESIDE PLACE SPARTA NJ 07871 |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM SWEDEN |
| RIKUN,ALEXANDER | 33 APPLEWOOD LN HAMDEN CT 06518 |
| RILEY CLEGG | 434 RIVERSIDE DRIVE NEW YORK NY 10025 |
| RILEY CLEGG | 325 NORTH END AVE NEW YORK NY 10282 |
| RILEY CLEGG | 325 NORTH END AVE APT. 16P NEW YORK NY 10282 |
| RILEY CRYSTAL | 7117 MIDLOTHIAN COURT CHARLOTTE NC 28217 |
| RILEY HOSPITAL FOR CHILDREN | 545 BARNHILL DRIVE EMERSON HALL - ROOM 215 INDIANAPOLIS IN 46202 |
| RILEY KIRALY & ASSOCIATES | 6135 NORTHWEST 167TH STREET, SUITE E-26 MIAMI FL 33015 |
| RILEY KIRALY & ASSOCIATES | 5645 CORAL RIDGE DRIVE BOX 341 CORAL SPRINGS FL 33076 |
| RILEY WHATELY | 74-76 PRINCE'S SQUARE FLAT 19 LONDON W2 4NY UNITED KINGDOM |
| RILEY WHATELY | 346 HAUSER BLVD APT 102 LOS ANGELES CA 90036-3298 |
| RILEY, CASEY | 502 HEATHER CIRCLE VILLANOVA PA 19085 |
| RILEY, CHET | 14 SYCAMORE COURT ROYAL OAK YARD LONDON SE1 3TR UNITED KINGDOM |
| RILEY, FRANK E. | 10659 TURCOTTE COURT UNION KY 41091 |
| RILEY, GERALD A | 150 LINDBERG ST MANHASSET NY 11030 |
| RILEY, JOHN | 109 OVERDALE ROAD PITTSBURGH PA 15221 |
| RILEY, JOLI | 14 FARTHING FIELDS WAPPING E1W 3QG UNITED KINGDOM |
| RILEY, JUDITH | 3811 W. RUTTER PARKWAY SPOKANE WA 99208-9207 |
| RILEY, KEVIN | 627 HILLCREST AVE WESTFIELD NJ 07090 |
| RILEY, LEANNE | 1 LONGFELLOW PLACE APARTMENT 620 BOSTON MA 02114 |
| RILEY, MICHAEL | 6 NAPIER AVENUE LONDON E143QB UNITED KINGDOM |
| RILEY, PATRICIA | 642 LOCUST STREET MOUNT VERNON NY 10552 |
| RILEY, RICHARD F. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, RICHARD F. & SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, WILLIAM | 1960 CHERYL DRIVE NORTH HUNTINGDON PA 15642 |
| RILEY,CHET | 14 SYCAMORE COURT ROYAL OAK YARD LONDON, GT LON SE1 3TR UNITED KINGDOM |
| RILEY,CRYSTAL T. | 7177 MIDLOTHIAN COURT CHARLOTTE NC 28217 |

| Claim Name | Address Information |
|---|---|
| RILEY,DARLENE M | 419 STRAFFORD APT 3A STRAFFORD PA 19087 |
| RILEY,JOLI | 14 FARTHING FIELDS WAPPING, GT LON E1W 3QG UNITED KINGDOM |
| RILEY,JOSHUA | 305 TAPPAN ST. COLUMBUS OH 43201 |
| RILEY,MICHAEL | 6 NAPIER AVENUE LONDON, GT LON E143QB UNITED KINGDOM |
| RILEY,MICHAEL DAVID | 4515 S DURANGO DR APT 1160 LAS VEGAS NV 891476084 |
| RILEY,WILLIAM J. | 642 LOCUST ST MT VERNON NY 10552 |
| RILEY-WOOTEN,MARY BETH | 665 MEADOWDALE DR ROMEOVILLE IL 60446 |
| RILLA,STELLA MARY | 19 ELIZABETH AVENUE STANHOPE NJ 07874 |
| RILLEN, IRVING | 7646 NOTTINGHILL SKY DR APOLLO BEACH FL 33572-1525 |
| RIM INTELLIGENCE CO | KATO BLDG   2-15 KANDA-SAKUMA CHO CHIYODA-KU TOKYO 101-0025 JAPAN |
| RIM INTELLIGENCE CO | KATO BLDG   2-15 KANDA-SAKUMA CHO CHIYODA-KU TOKYO 13 101-0025 JAPAN |
| RIM INTELLIGENCE CO | 6F, HAKUSHIKA KAYABACHO-BLDG 1 CHOME 17-18 SHINKAWA CHUOU-KU TOKYO 104-0033 JAPAN |
| RIM O' THE WORLD ASSOCIATION OF REALTORS | P.O. BOX 879 LAKE ARROWHEAD CA 92352-0879 |
| RIM, HOWARD | 45 WEST DRIVE MANHASSET NY 11030 |
| RIM,MAX | 63 NICOLE TERRACE BRIDGEWATER NJ 08807 |
| RIMAGE CORPORATION | 7725 WASHINGTON AVENUE SOUTH EDINA MN 55439 |
| RIMAGE CORPORATION | NW5255, PO BOX 1450 MINNEAPOLIS MN 55485-5255 |
| RIMCO/RIF LLC RUSSELL CORE BOND FUND | ATTN: LISA CAVALLARI RUSSELL INSTITUTIONAL FUNDS MANAGEMENT LLC 909 A STREET TACOMA WA 98402-5120 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER STREET SUITE 404 NEW YORK NY 10012 |
| RIMES TECHNOLOGIES CORPORATION | ATTN: JEAN VAN PRAET 84 WOOSTER STREET SUITE 404 NEW YORK NY 10012 |
| RIMI CORPORATE FACILITIES | 1185 COMMERCE AVENUE BRONX NY 10462 |
| RIMINGTON,ALEXANDRA | 2A PANDORA ROAD WEST HAMPSTEAD, GT LON NW6 1TT UNITED KINGDOM |
| RIMINI, THOMAS | 601 WEST 57TH STREET APARTMENT 7C NEW YORK NY 10019 |
| RIMLER, GEORGE W., IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES FL 32118 |
| RIMMER & COMPANY | 117 GAYLEY STREET MEDIA PA 19063 |
| RIMMER & JENNINGS, LLC | 117 GAYLEY STREET MEDIA PA 19063 |
| RIMMER,JANE ELIZABETH | 35 KING GEORGE CLOSE SUNBURY ON THAMES MDDSX TW16 7NW UNITED KINGDOM |
| RIMMKE, ERIC | 1332 FOREST COURT ANN ARBOR MI 48104 |
| RIMPHANLI,JUCKKLIT K. | 14502 HARPER ST MIDWAY CITY CA 926551011 |
| RIMROCK CAPITAL MANAGEMENT | 27372 CALLE ARROYO SAN JUAN CAPO CA 92675-2746 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND | C/O RIMROCK CAPITAL MANAGEMENT, LLO 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND LTD | ATTN: OPERATIONS DEPARTMENT RIMROCK CAPITAL MANAGEMENT LLC 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIMROCK LOW VOLATILITY (MASTER) FUND, LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RINA INDUSTRY SPA | VIA ILVA 2 GENOVA 16128 ITALY |
| RINA LTD FUND | RINA LTD., C/O MEESPIERSON (CAYMAN LIMITED) P.O. BOX 2003, BRITICH AMERICAN CENTRE PHASE 3, DR. ROY'S DRIVE ATTN: ROGER H. HANSON/DAVID RICHARDSON, DIRECTORS GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, B.W.I. |
| RINA LTD FUND | ATTN: MS. RUBY CATO RINA LTD. C/O MEESPIERSON FUND SERVICES (CURACAO) N.V. P.O. BOX 3889 BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| RINA LTD FUND | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT |
| RINA LTD FUND | SPRINGFIELD ASSET MANAGEMENT L.L.C. 8700 WEST BRYN MAWR, 12TH FLOOR ATTN: MR. MARVIN SHREAR CHICAGO IL 60631 |
| RINA NE EMAN HEBREW LANGUAGE SVCS INC | 27 BROOKHILL ROAD EAST BRUNSWICK NJ 08816 |
| RINA SYSTEMS INC | 8180 CORPORATE PARK DRIVE, SUITE 140 CINCINATTI OH 45242 |
| RINALDI, CLAUDIO | FIRST FLOOR FLAT 14, FARADAY RD WIMBLEDON SW19 8PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RINALDI, FINKELSTEIN & FRANKLIN, LLC | 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| RINALDI, FRANK | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RINALDI, SCOTT | 6 BIRCHWOOD COURT BUILDING 6, APARTMENT 1F MINEOLA NY 11501 |
| RINALDI,CLAUDIO | FIRST FLOOR FLAT 14, FARADAY RD WIMBLEDON, GT LON SW19 8PD UNITED KINGDOM |
| RINALDO BAFFA | 33 CARISBROOK CLOSE ENFIELD SURREY EN1 3NA UNITED KINGDOM |
| RINCHIUSO, LILLIAN | 292 SUMMERHILL DRIVE MORRIS PLAINS NJ 07950 |
| RINCKEL, SAUNDRA D | 25188 MARION AVENUE, APT. F408 PUNTA GORDA FL 33950 |
| RINCON, LAISSA | 135-32 122 STREET SOUTH OZONE PARK NY 11420 |
| RINCON, RAMON F. | 119 LONGFIELD CT. EAST BRUNSWICK NJ 08816 |
| RINCON, WENDY M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RINDONE, NESTOR | 338 LAKEVIEW AVENUE ROCKVILLE CENTRE NY 11570 |
| RINECKER,VALERIE MARISA THERESIA | 184 ELM PARK MANSIONS PARK WALK LONDON, GT LON SE10 0AN UNITED KINGDOM |
| RINEHART, N | 3900 SALEM CT PLANO TX 75023 |
| RINEHART,ALEX E | 606 NW 25TH AVE BOYNTON BEACH FL 334268793 |
| RING COMMUNICATIONS INC | 57 TRADE ZONE DRIVE RONKONKOMA NY 11779-7410 |
| RING HOMESTEAD CAMP INC | PO BOX 64 BULLVILLE NY 10915 |
| RING JR, CARL | 511 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| RING JR.,CARL E | 511 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| RING, BERNICE | 2905 LENOX STREET TOMS RIVER NJ 08755 |
| RING, CARL E | 511 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| RING, HEATHER MARIE | 90 WASHINGTON ST. APT. 21G NEW YORK NY 10006 |
| RING, MARION V. | 3513 NORTH RACINE APT. 3W CHICAGO IL 60657 |
| RING,MARION V. | 3507 NORTH RACINE APT. 3E CHICAGO IL 60657 |
| RINGEL,JANE S | 60 RIVERSIDE DRIVE APT.12D NEW YORK NY 10024 |
| RINGEL,THOMAS | 79 COURTLAND HILL STREET STAMFORD CT 06906 |
| RINGENBERG,MARK A | 12361 DIAMOND DRIVE PLYMOUTH IN 46563 |
| RINGGENBERG, JOHN | 49 MARINERS CIR SAN RAFAEL CA 949035104 |
| RINGLEY,HEATHER R. | 4206 DAHLIA LANE DEER PARK TX 77536 |
| RINGROSE KINDEGARTEN CHELSEA | 21 SWANAGE ROAD LONDON SW18 2DZ UK |
| RINGROSE KINDEGARTEN CHELSEA | 21 SWANAGE ROAD LONDON SW18 2DZ UNITED KINGDOM |
| RINGWELSKI, JEROME | 3502 WILDWOOD LANE WAUSAU WI 54401 |
| RINI, BRIAN MD | 187 LOCUST AVENUE MILL VALLEY CA 94941 |
| RINIA,ANNET | KOSTVERLORENSTRAAT 14 2 AMSTERDAM 1052 GW NETHERLANDS |
| RINKE,MAXIMILIAN | ENDESTRASSE 26 BERLIN BE 14109 GERMANY |
| RINKER,LORI | 78 SEVILLE TUSTIN CA 92780 |
| RINKEVICH, MARYANN | 3801 E DIABLO CANYON PLACE TUCSON AZ 85718 |
| RINKOV, JOSHUA | 500 W. SUPERIOR #1405 CHICAGO IL 60610 |
| RINKU AHLUWALIA | SHIV-PARVATI CHS SECTOR-21, RH-1 NERUL NAVI MUMBAI MUMBAI MH 400706 INDIA |
| RINKU AHLUWALIA | KRISHNAKAMAL CHS AMRUTANJALI BLDG, RH-1 NERUL NAVI MUMBAI MUMBAI MH 400706 INDIA |
| RINKU CHAURISYA | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROAD, MALAD-W MUMBAI MH 400064 INDIA |
| RINKU RAZDAN | 600 WEST COUNTY LINE ROAD APT. 26-001 HIGHLANDS RANCH CO 80129 |
| RINNAPA RATANABODINT | 132/262 NONTABURI 1 RD. APT 1216 TALAD KHWAN 11000 THAILAND |
| RINNAPA RATANABODINT | 1201 HUDSON STREET APT 806 HOBOKEN NJ 07030 |
| RINNAPA RATANABODINT | 1201 HUDSON ST APT 806S HOBOKEN NJ 07030-7410 |
| RINNOVATORE, DIANE M. | 14 NORMANDY DRIVE WESTFIELD NJ 07090 |
| RINSCHLER, BRUCE W | 18 STILLWATER RD ST JAMES NY 11780 |
| RIO HUMAN RESOURCES | 104, BLDG. NO 2, NEW SONAL LINK IND  ESTATE LINK ROAD  MALAD (W) MUMBAI MH 400064 INDIA |

| Claim Name | Address Information |
|---|---|
| RIO SECCO GOLF CLUB | 2851 GRAND HILLS DRIVE HENDERSON NV 89052 |
| RIO TINTO AMERICA INC. | 6 ST JAMES SQUARE LONDON SW1 4LD UNITED KINGDOM |
| RIO TINTO FINANCE PLC | 6 ST JAMES'S SQUARE LONDON SW1Y 4LD UNITED KINGDOM |
| RIOCHI MUONEKE GILES | 15827 RIDGEROCK ROAD MISSOURI CITY TX 77489 |
| RIOFRIO, JENNIFER | 5422 QUAKERTOWN AVE- #103A WOODLAND HILLS CA 91364 |
| RIOLO, FRED | 9308 CANYON SHADOW LANE LAS VEGAS NV 89117 |
| RION III,SAMUEL WEIR | 1658 N MILWAUKEE AVE #187 CHICAGO IL 60647 |
| RIORDAN, ALLISON IRENE | 436 N. LOMBARD OAK PARK IL 60302 |
| RIORDAN, BRIAN | 464 SAW MILL RD. STAMFORD CT 06903 |
| RIORDAN, GEORGE | 410 S. GREENWOOD AVENUE PASADENA CA 91107-5019 |
| RIORDAN, MARYANN | 14 ARROWHEAD COURT RAMSEY NJ 07446-1349 |
| RIORDAN, MICHAEL | 634 OAK STREET PEOTONE IL 60468 |
| RIORDAN, TERRENCE J. | 220 DEER RUN CRYSTAL LAKE IL 60012 |
| RIORDAN,KEVIN | 140 HOLLY MILL VILLAGE DR CANTON GA 30114 |
| RIOS, ABELARDO ARTAL | PS DE LA PECHINA, 35 PLANTA 1-3 46008 VALENCIA SPAIN |
| RIOS, PURA V | 51 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| RIOS, WANDA I. | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT, #10B BROOKLYN NY 11206 |
| RIOS,ANATILDE | 29 LEONARD ST DOVER NJ 07801 |
| RIOS,CAROLINA | 24-39 GILMORE STREET EAST ELMHURST NY 11369 |
| RIOS,EVA M | 9050 BASIN ST 12-B INDIANAPOLIS IN 46236 |
| RIOS,FAVIOLA | 1827 AVE I APT 2S SCOTTSBLUFF NE 69361 |
| RIOS,JESSICA | 89-11 240TH STREET BELLEROSE NY 11426 |
| RIOS,JORGE A | 10337 LIVERPOOL WAY INDIANAPOLIS IN 46236 |
| RIOS,YOLANDA | 26 LONG STREET JERSEY CITY NJ 07305 |
| RIOTTO-JONES & COMPANY, LLC | 63 MERCER AVENUE HARTSDALE NY 10530 |
| RIPAL SHAH | A-15, ANAND PARK SOC., MEMNAGAR AHMEDABAD 380052 INDIA |
| RIPAL SHAH | PARSHANT APPT. MUMBAI 400076 INDIA |
| RIPAMONTI, SERGIO | 1111 BRICKELL AVE 27TH FLOOR MIAMI FL 33131 |
| RIPILLINO, DAWN | 17 OLD MANOR ROAD HOLMDEL NJ 07733 |
| RIPP, DANIEL | 1001 EAST MARKET ST UNIT 7 CHARLOTTESVILLE VA 22902 |
| RIPPA, CLAUDINE M | 105 UPPER SHAD ROAD POUND RIDGE NY 10576 |
| RIPPE, MICHAEL B. | 400 EAST 89TH STREET APT 9L NEW YORK NY 10128 |
| RIPPETOE, DONALD C | 4330 SOUTH DILLON STREET AURORA CO 80015 |
| RIPPETOE,DONALD CRAIG | 4330 SOUTH DILLON STREET AURORA CO 80015 |
| RIPPY, ROBERT S | 136 EDGEWATER LANE WILMINGTON NC 28403 |
| RIS INTERNATIONAL | CJ BLDG 11F 2-7-4 NISHI SHINBASHI MINATO-KU 105-0003 JAPAN |
| RIS INTERNATIONAL | CJ BLDG 11F 2-7-4 NISHI SHINBASHI MINATO-KU 13 105-0003 JAPAN |
| RIS- SBC COMMUNICATIONS MASTERPENSION TRUST (43618 | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| RIS- STICHTING MASTERFOODSPENSIOENFONDS (MUDF00100 | TAYLORWEG 5 VEGHEL  5466 AE NETHERLANDS |
| RISA WEINTRAUB | 108 EAST 38TH STREET APT. 800 NEW YORK NY 10016 |
| RISBERG, WILHELM | 709 D HUBBARD DRIVE CHAPEL HILL NC 27514 |
| RISC MANAGEMENT, INC | 163 HIGHLAND AVENUE NEEDHAM MA 02194 |
| RISC MANAGEMENT, INC | 4405 7TH AVE SE LACEY WA 98503 |
| RISE CONSULTANCY | 67 CHURCH ROAD HOVE - BN3 2BD UNITED KINGDOM |
| RISE CREATIVE | P.O. BOX 16 ATLANTIC HIGHLAND NJ 07716 |
| RISE SCHOOL OF HOUSTON | 8080 NORTH STADIUM DRIVE SUITE 100 HOUSTON TX 77054 |
| RISER MANAGEMENT TECHNOLOGIES | 75 REMITTANCE DRIVE, SUITE 3139 CHICAGO IL 60675-3139 |

| Claim Name | Address Information |
|---|---|
| RISER MANAGEMENT TECHNOLOGIES | SEAFLEX RISER TECHNOLOGY, INC. 5373 W. SAM HOUSTON PARKWAY N, SUITE 200 HOUSTON TX 77041 |
| RISH, MICHELLE | 533 ROBINSON DRIVE TUSTIN CA 92782 |
| RISH,MICHELLE | 6540 ACEY STREET CORONA CA 92880 |
| RISHAB DUGAR | 800 ELGIN ROAD EVANSTON IL 60201 |
| RISHABH BHANDARI | 605 W 112TH STREET APT. 1A NEW YORK NY 10025 |
| RISHABH BHANDARI | 55 TIEMANN PLACE APT. 30 NEW YORK NY 10027 |
| RISHABH PATEL | FLAT 2 36 HERTFORD STREET LONDON W1J 7SE UNITED KINGDOM |
| RISHAV DEV | 45 LODHI ROAD TYPE 5 NEW DELHI MH 110003 INDIA |
| RISHER, NANCY | 516 EAST 80TH STREET APT 11 NEW YORK NY 10021 |
| RISHI DHINGRA | C/O PRANAY DARDA APT #16M, 270 MARIN BOULEVARD METROPOLIS TOWERS JERSEY CITY NJ 07302 |
| RISHI DHINGRA | 400 WEST 37TH ST APARTMENT #8R NEW YORK CITY NY 10018 |
| RISHI DHINGRA | 400 W 37TH ST APT 8R NEW YORK NY 100185629 |
| RISHI DHINGRA | ROOM NO. 15B 15 CLIFF STREET MANHATTAN NY 10038 |
| RISHI GUPTA | 2, CHITRAGUPT MARG, SHAJAPUR MP 465001 INDIA |
| RISHI OHRI | 84 RINGWAY HESTON MIDDLESEX UB2 5SU UNITED KINGDOM |
| RISHI PRAKASH | 305 WEST 50TH APT 4J NEW YORK NY 10019 |
| RISHI PRAKASH | 1302 B KINGSTON POWAI MUMBAI 400074 INDIA |
| RISHI PRAKASH | J-101, PURVA GRACES AMRUTAHALLI OFF BELLARY ROAD BANGALORE 560092 INDIA |
| RISHI RATTAN | 51 PAXFORD ROAD WEMBLEY ,MDDSX HA0 3RQ UNITED KINGDOM |
| RISHI, ABHINAV | 603 SUNFLOWER BLDG OPPOSITE FOREST CLUB HIRANANDANI GARDENS, POWAI MUMBAI UT 400076 INDIA |
| RISI | 4 ALFRED CIRCLE ATTN:  A/P NORTH AMERICAN CONFERENCE BEDFORD MA 01730 |
| RISI, BERNADETTE | 48-10 45TH STREET APT 6A WOODSIDE NY 11377 |
| RISI, MARY | 27825 RUISENOR MISSION VIEJO CA 92692-2730 |
| RISIN, LENORE | 5687 FAIRWAY PARK DR APT 103, BLDG 3 BOYNTON BEACH FL 33437 |
| RISING RATES OPPORTUNITY 10 PROFUND | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RISING RATES OPPORTUNITY PROFUND | ATTN: RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| RISING U.S. DOLLAR PROFUND | ATTN: HOWARD RUBIN OR RYAN CONNORS PROFUNDS 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| RISK & INSURANCE MANAGEMENT SOCIETY INC | P.O. BOX 19449 NEWARK NJ 07195-0456 |
| RISK & INSURANCE MANAGEMENT SOCIETY INC | 1065 AVENUE OF THE AMERICAS 13TH FLOOR NEW YORK NY 10018 |
| RISK ADVISORY | RUSSEL SQUARE HOUSE 10-12 RUSSEL SQUARE HOUSE LONDON WC1B 5EH UK |
| RISK ADVISORY | RUSSEL SQUARE HOUSE 10-12 RUSSEL SQUARE HOUSE LONDON, GT LON WC1B 5EH UNITED KINGDOM |
| RISK ANALYSIS UK LIMITED | 11 WATERLOO PLACE LONDON SW1Y 4AU UK |
| RISK ANALYSIS UK LIMITED | 11 WATERLOO PLACE LONDON SW1Y 4AU UNITED KINGDOM |
| RISK ANALYSIS UK LIMITED | 1A AVERY ROW LONDON W1K 4AJ UNITED KINGDOM |
| RISK AUDIT LIMITED | BLACKWELL HOUSE GUILDHALL YARD LONDON EC2V 5AE UK |
| RISK AUDIT LIMITED | BLACKWELL HOUSE GUILDHALL YARD LONDON EC2V 5AE UNITED KINGDOM |
| RISK CAPITAL SOLUTIONS LTD | ST.PETER'S SPINNEY AYOT ST.PETER , HERTS AL6 9BG UNITED KINGDOM |
| RISK INFORMATION INC | 33765 MAGELLAN ISLE DANA POINT CA 92629 |
| RISK METRICS GROUP INC | 379 THORNALL ST STE 5 EDISON NJ 088372226 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH 1 CHASE MANHATTAN PLAZA ATTN:LEGAL DEPT NY NY 10005 |
| RISK METRICS GROUP INC | PO BOX 2621 BUFFALO NY 14240-2621 |
| RISK PROTECTION (THAILAND) LIMITED | 1078 ON-NUCH ROAD SUANLUANG BANGKOK 10250 THAILAND |
| RISK PUBLICATIONS | HAYMARKET HOUSE 28-29 ACCOUNTS DEPARTMENT HAYMARKET SW1Y 4RX UNITED KINGDOM |
| RISK REPORTING | 11 ALBION STREET LEEDS LS1 5ES UK |

| Claim Name | Address Information |
|---|---|
| RISK REPORTING | ALBION TOWER 11 ALBION STREET LEEDS LS1 5ES UK |
| RISK REPORTING | 11 ALBION STREET LEEDS LS1 5ES UNITED KINGDOM |
| RISK REPORTING | ALBION TOWER 11 ALBION STREET LEEDS LS1 5ES UNITED KINGDOM |
| RISK RESOURCING LTD | TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HN UK |
| RISK RESOURCING LTD | 5 JUPITER HOUSE CALLEVA PARK, ALDERMASTON READING RG7 8NN UK |
| RISK RESOURCING LTD | TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HN UNITED KINGDOM |
| RISK SERVICES INTERNATIONAL, INC | 4177 ROWANNE ROAD SUITE 405 COLUMBUS OH 43214 |
| RISK SERVICES INTERNATIONAL, INC | 4055 EMBASSY PARKWAY SUITE 100 FAIRLAWN OH 44333 |
| RISK SPECIALISTS COMPANY OF NY, INC. | 32 OLD SLIP, 20TH FLOOR ATTN:JOSEPH L. POBEGA, CPCU, AU POL:6685239 NEW YORK NY 10005 |
| RISK WATERS GROUP LTD | HAYMARKET HOUSE 2829 HAYMARKET LONDON SW1Y 4RX UK |
| RISK WATERS GROUP LTD | HAYMARKET HOUSE 2829 HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| RISKA,ALLAN L. | 2433 BUNGALO LANE MIRAMAR BEACH FL 32550 |
| RISKE ROLAND | JOHANN-SCHNEIDER-STR. 18 HAIBACH 63808 GERMANY |
| RISKMETRICS | 44 WALL STREET NEW YORK NY 10005 |
| RISKMETRICS GROUP | 2099 GAITHER ROAD SUITE 501 ROCKVILLE MD 20850 |
| RISKMETRICS GROUP | PO BOX 17783 PALATINE IL 60055-7783 |
| RISKMETRICS GROUP | PO BOX 98238 CHICAGO IL 60693 |
| RISKMETRICS GROUP INC. | ATTN:GREGG BERMAN & GEN COUNSEL 44 WALL STREET NEW YORK NY 10005 |
| RISKMETRICS GROUP, INC. | ATTN: CHRIS GRAZIOSO ONE CHASE MANHATTAN PLAZA 44TH FLOOR NEW YORK NY 10005 |
| RISKVAL FINANCIAL SOLUTIONS, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 120 WEST 31ST STREET, 6TH FLOOR NEW YORK NY 10001 |
| RISPOLI, DOMINIC C. | 25 SIDE HILL RD WESTPORT CT 06880 |
| RISPOLI,MARIA GIOVANNA | 4196 S RICHFIELD WAY AURORA CO 80013 |
| RISTORANTE AQUAPAZZA | WESTENDPLATZ 42 FRANKFURT AM MAIN 60325 GERMANY |
| RISTORANTE GERRINO | 96 RIVER STREET HOBOKEN NJ 07030 |
| RISTORANTE PRIMAVERA | 1578 FIRST AVENUE NEW YORK NY 10028 |
| RISVAS,ACHILLES SOPHOCLES | 13J STUART TOWER 105 MAIDA VALE LONDON, GT LON W9 1UJ UNITED KINGDOM |
| RISWADKAR,RUSHIKESH | A/208 NEEL KAMAL SOCIETY OPP TILAK NAGAR HIGH SCHOOL TILAK NAGAR DOMBIVLI 421201 INDIA |
| RITA A KAMPSTER | PO BOX 4 MINATARE NE 69356 |
| RITA A KAMPSTER | PO BOX 4 295365 CR K MINATARE NE 69356 |
| RITA A. ANDREWS | 17218 FORELOCK WAY CROSBY TX 77532-4018 |
| RITA ALEXANDRA PAULOS PEREIRA | PRACETA DA LIBERDADE N.A$2 2.A$DTO RIO DE MOURO 263-5379 PORTUGAL |
| RITA BENINCASA | 69-10 108TH STREET APT.8B FOREST HILLS NY 11375 |
| RITA BUDHRAJA | 3 , GURU NANAK NAGAR GURU NANAK NAGAR PUNE MH 411002 INDIA |
| RITA CITRIN REALTY | 275 CENTRAL PARK WEST, APT 10A NEW YORK NY 10024 |
| RITA DE CASTRO NETO | AV. FONTES PEREIRA DE MELO, N¦ 35 17¦A LISBOA 105-0118 PORTUGAL |
| RITA DE CASTRO NETO | AV. FONTES PEREIRA DE MELO, NA$ 35 17A$A LISBOA 105-0118 PORTUGAL |
| RITA HO YEE LEUNG | 89 POKFULAM ROAD UNIT 45F, TOWER 8 POKFULAM HONG KONG |
| RITA HO YEE LEUNG | 89 POKFULAM ROAD UNIT 13H, TOWER 8 POKFULAM HONG KONG |
| RITA HO YEE LEUNG | 824 FIELDCREST DR NAPERVILLE IL 60540 |
| RITA HO YEE LEUNG | 824 FIELDCREST DR NAPERVILLE IL 605401927 |
| RITA ISABEL LEONARDO CAETANO | RUA ILHA DA MADEIRA N.A$ 63 3.A$DTO OLIVAL BASTO 262-0045 PORTUGAL |
| RITA K PARRISH | 14082 EDWARDS ST APT 107 WESTMINSTER CA 926838502 |
| RITA M. CROCCO | 65 E 14TH ST HUNTINGTON STATIO NY 11746 |
| RITA MARTHA ANGEL | 520 S. B ST TUSTIN CA 92780 |
| RITA ONESTINI | 151 POPPY AVENUE FRANKLIN SQUARE NY 11010 |
| RITA ONESTINI | 2066 60TH STREET BROOKLYN NY 11204 |
| RITA ONESTINI | 2066 60TH ST BROOKLYN NY 112042419 |

| Claim Name | Address Information |
|---|---|
| RITA ONESTINI | 1779 WEST 11TH STREET BROOKLYN NY 11223 |
| RITA PINA | QUINTA DA ESTRELA LT8 TURCIFAL 256-72 PORTUGAL |
| RITA SAPUTRA | 220 E 60TH ST APT 10D NEW YORK NY 10022-1414 |
| RITA SHARMA | HOUSE NO 2 B-19 VAISHALI APT VAISHALI NAGAR MULUND WEST MUMBAI MH 400080 INDIA |
| RITA SHARMA | HOUSE NO 5 , B-4 GREEN FIELDS APT. ANDHERI (E) MULUND WEST MUMBAI MH 400081 INDIA |
| RITA SHARMA | HOUSE NO-402, KINGSTON APT, WING A HIRANANDANI MUMBAI 40076 INDIA |
| RITA THOMAS | 525 GORDON CT BENICIA CA 945101324 |
| RITA THOMAS | 525 GORDON COURT BENICIA CA 94801 |
| RITA TSANG | FLAT 32B, TOWER 6 89 POKFULAM ROAD HONG KONG CHINA |
| RITA V HANSON | 1301 9TH ST APT 4 WHEATLAND WY 822012345 |
| RITAM BHALLA | 1022 HILLCREST DRIVE NESHANIC STATION NJ 08853 |
| RITCH MUELLER SC | TORRE DEL BOSQUE BLVD M. AVILA CAMACHO NO. 24, PISO 20 LOMAS DE CHAPULTEPEC, MEXICO 11000 MEXICO |
| RITCH MUELLER SC | AMBERES NO 5 COL JUAREZ 06600 MEXICO |
| RITCHIE, ANNABELLE | 440A 13TH STREET, APT 3 BROOKLYN NY 11215 |
| RITCHIE, E. BLAIR | 6 EAST 12TH STREET APARTMENT 4 NEW YORK NY 10003 |
| RITCHIE, ELIZABETH A | 8 BRAMERTON STREET LONDON SW3 5JX GREAT BRITAIN |
| RITCHIE, MALCOLM | HAWKWIND STUD BRINKLEY ROAD CARLTON SUFFK NEWMARKET CB8 9JY UNITED KINGDOM |
| RITCHIE, STEPHEN | 20 SOUTHRIDGE RISE E.SUSX CROWBOROUGH TN6 1LG UNITED KINGDOM |
| RITCHIE,JACQULINE | 5527 RIVER STREET WEST LINN OR 97068 |
| RITCHIE,MALCOLM | HAWKWIND STUD BRINKLEY ROAD CARLTON NEWMARKET, SUFFK CB8 9JY UNITED KINGDOM |
| RITCHIE,SAM | 457 PROSPECT PLACE APT. 3B BROOKLYN NY 11238 |
| RITCHIE,STEPHEN | 20 SOUTHRIDGE RISE CROWBOROUGH, E.SUSX TN6 1LG UNITED KINGDOM |
| RITECOM GROUP, INC | 2249 ALNWICK DR DULUTH GA 30096 |
| RITENOUR, DAVID | 2615 FLINT HILL RD. COOPERSBURG PA 18036-9235 |
| RITESH LALAN | B-10, SITARAM SOC DEVI DAYAL ROAD MULUND WEST MUMBAI 400080 INDIA |
| RITESH PATIL | AIROLI INDIA |
| RITESH RIHANI | 9 RUE VICTORIEN SARDOU PARIS 75016 FRANCE |
| RITESH RIHANI | 9 RUE VICTORIEN SARDOU PARIS 75016 UNITED KINGDOM |
| RITESH V JOSHI | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH, CENTRAL AVENUE, SANTACRUZ (WEST), SANTACRUZ (W) MUMBAI, MAHARASHTRA 400054 INDIA |
| RITIKA ARORA | 67 WINCHESTER DR EAST WINDSOR NJ 085202608 |
| RITIKA KHANNA | 167 EAST 77TH STREET APARTMENT 2 NEW YORK NY 10021 |
| RITIKA KHANNA | 354 E 91ST STREET APT 202 NEW YORK NY 10128 |
| RITIKA KHANNA | 226 FITCH PASS TRUMBULL CT 06611 |
| RITIKA KHANNA | 223 EAST WACKER DRIVE APARTMENT 4113 CHICAGO IL 60601 |
| RITIKA KHANNA | 5020 SOUTH LAKESHORE DRIVE APARTMENT 2701N CHICAGO IL 60615 |
| RITIKA KULKARNI | SANT TUKARAM ROAD MULUND (E) MUMBAI 400081 INDIA |
| RITIKA KULKARNI | SANT TUKARAM ROAD MUMBAI 400081 IRAN |
| RITIKA SEN | FLAT 1, FIRST FLOOR 79 SUTHERLAND AVENUE LONDON W9 2HG UNITED KINGDOM |
| RITIKA SEN | FLAT 1 FIRST FLOOR 79 SUTHERLAND AVENUE W9 2HG UNITED KINGDOM |
| RITIKA SEN | 1ST FLOOR FLAT 79 SUTHERLAND AVENUE W9 2HG UNITED KINGDOM |
| RITRON INC | P.O. BOX 1998 CARMEL IN 46082-1998 |
| RITSON, DAVID | 2671 HOURGLASS DR HENDERSON NV 89052 |
| RITSUKO FUJIIKE | TAIRAMACHI MEGURO-KU 13 152-0032 JAPAN |
| RITTAL CORPORATION | PO BOX 633078 CINCINNATI OH 45263 |
| RITTAL CORPORATION | ONE RITTAL PLACE SPRINGFIELD OH 45503 |
| RITTAL INDIA PVT LTD | 101 HINDUSTAN KOHINOOR MUMBAI INDIA |
| RITTAL INDIA PVT. LTD. | 101, HINDUSTAN KOHINOOR INDL COMPLEX L.B.S. MARG, VIKHROLI (WEST) MUMBAI MH |

| Claim Name | Address Information |
| --- | --- |
| RITTAL INDIA PVT. LTD. | 400083 INDIA |
| RITTAL K.K. | SHIN-YOKOHAMA TOBU AK BLDG.2F 3-23-3 SHIN-YOKOHAMA KOHOKU-KU YOKOHAMA-SHI 14 222-0033 JAPAN |
| RITTAL K.K. | 1438-1 SHIMONOHARA NISHI IZUMIDA SAKAI-MACHI SASAHIMA-GUN 306-0431 JAPAN |
| RITTAL K.K. | 1438-1 SHIMONOHARA NISHI IZUMIDA SAKAI-MACHI SASAHIMA-GUN 08 306-0431 JAPAN |
| RITTENHOUSE FIN. SERVICES | ATTN: WILLIAM CONRAD TWO RADNOR CORPORATE CTR. SUITE 400 RADNOR PA 19087 |
| RITTENHOUSE FINANCIAL SERVICES | 5 RADNOR CORPORATE CENTER, SUITE 300 ATTN: STEVEN DUNN RADNOR PA 19087 |
| RITTENHOUSE HOTEL | 210 WEST RITTENHOUSE SQUARE RITTENHOUSE DEVELOPMENT CO PHILADELPHIA PA 19103 |
| RITTENHOUSE, LAURA | 639 WEST END AVENUE #8D NEW YORK NY 10024 |
| RITTER GASTRONOMIEBETRIEBE GMBH | MAIERSACKER 7 GLATTBACH 63864 GERMANY |
| RITTER, BRADLEY T | 3301 CHRISTMAS TREE LANE BAKERSFIELD CA 93306 |
| RITTER, DAMIEN | 680 SERRA STREET, E303 STANFORD CA 94305 |
| RITTER, JENNIFER C | 130 HURON DRIVE CHATHAM NJ 07928 |
| RITTER,BRADLEY | 3301 CHRISTMAS TREE LANE BAKERSFIELD CA 93306 |
| RITTER,TIMOTHY J. | 2825 PALM BEACH BLVD APT 218 FORT MYERS FL 339161515 |
| RITTER/ZAMET | 2 BEAR GARDENS LONDON, UK SE1 9ED UK |
| RITTER/ZAMET | 2 BEAR GARDENS LONDON, UK SE1 9ED UNITED KINGDOM |
| RITTGERS,ANN CE | 132 THOMPSON APT 12 NEW YORK NY 10012 |
| RITTMAN, CHRISTIAN D | 18 ACORN DRIVE MIDDLETOWN NJ 07748 |
| RITU GAUR | 5400 S PARK TERRACE AVE APT 10-104 GREENWOOD VLG CO 801113347 |
| RITULA MALHOTRA | 511 PORTSIDE DR EDGEWATER NJ 07020 |
| RITULA MALHOTRA | 163 AMSTERDAM AVE # 167 NEW YORK NY 10023 |
| RITZ CARLTON | 10 AVENUE OF THE ARTS PHILADELPHIA PA 19102 |
| RITZ CARLTON | ORLANDO , GRANDE LAKES PO BOX 402642 COLLEGE PARK GA 30349 |
| RITZ CARLTON | P.O. BOX 402642 ATLANTA GA 30384 |
| RITZ CARLTON AMELIA ISLAND | 4750 AMELIA ISLAND PKWY AMELIA ISLAND FL 32034 |
| RITZ CARLTON ATLANTA | 181 PEACHTREE STREE NE ATLANTA GA 30303 |
| RITZ CARLTON BACHELOR GULCH | P.O. BOX 9190 AVON CO 81620 |
| RITZ CARLTON BOSTON | 15 ARLINGTON STREET BOSTON MA 02116 |
| RITZ CARLTON BOSTON COMMON | 10 AVERY STREET BOSTON MA 02111 |
| RITZ CARLTON DEARBORN | 300 TOWN CENTER DRIVE FAIRLANE PLAZA DEARBORN MI 48126 |
| RITZ CARLTON GOLF RESORT, NAPLES | 280 VANDERBILT BEACH ROAD NAPLES FLA FL 33963-3030 |
| RITZ CARLTON GOLF RESORT, NAPLES | 600 TIBURON DRIVE NAPLES FL 34109 |
| RITZ CARLTON GOLF RESORT, NAPLES | 2600 TIBURON DRIVE NAPLES FL 34109 |
| RITZ CARLTON HALF MOON BAY | ONE MIRAMONTES POINT ROAD HALF MOON BAY CA 94019 |
| RITZ CARLTON HOTEL | 50 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| RITZ CARLTON HOTEL COMPANY | P.O. BOX 759098 BALTIMORE MD 21275-9098 |
| RITZ CARLTON HOTEL COMPANY | 1700 TYSONS BLVD MCCLEAN VA 22102 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ-CARLTON BUCKHEAD 3434 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| RITZ CARLTON HOTEL COMPANY | THE RITZ CARLTON MARINA DEL REY 4375 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| RITZ CARLTON HOTEL COMPANY | 4375 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| RITZ CARLTON HOTEL OF CHICAGO | 190 SOUTH LASALLE CHICAGO IL 60603 |
| RITZ CARLTON HOTEL OF CHICAGO | 160 EAST PEARSON STREET CHICAGO IL 60611-2124 |
| RITZ CARLTON HOTEL-SOUTH BEACH | ONE LINCOLN ROAD MIAMI BEACH FL 33139 |
| RITZ CARLTON KEY BISCAYNE | 455 GRAND BAY DRIVE KEY BISCAYNE FL 33149 |
| RITZ CARLTON LAGUNA NIGUEL | 33533 RITZ CARLTON DRIVE DANA POINT CA 92629 |
| RITZ CARLTON LAGUNA NIGUEL | ONE RITZ CARLTON DRIVE DANA POINT CA 92629 |
| RITZ CARLTON LAKE LAS VEGAS | 1610 LAKE LAS VEGAS PARKWAY HENDERSON NV 89011 |
| RITZ CARLTON LODGE REYNOLDS PLANTATION | ONE LAKE OCONEE TRAIL GREENSBORO GA 30642 |

| Claim Name | Address Information |
|---|---|
| RITZ CARLTON NY-BATERY PARK | 2 WEST STREET NEW YORK NY 10004 |
| RITZ CARLTON SAN FRANCISCO | 600 STOCKTON AT CALIFORNIA ST SAN FRANCISCO CA 94108-2305 |
| RITZ CARLTON WASHINGTON | 1150 22ND STREET, NW WASHINGTON DC 20037 |
| RITZ RESTAURANT, LLC | 880 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| RITZ, NORMAN | 221 HEMPSTEAD ROAD SPRING VALLEY NY 10977 |
| RITZ,JOSE P. | 880 CORBETT AVENUE #1 SAN FRANCISCO CA 94131 |
| RITZ,NORMAN | 221 HEMPSTEAD ROAD SPRING VALLEY NY 10977 |
| RITZ-CARLTON | 160 EAST PEARSON STREET CHICAGO IL 60611-2124 |
| RITZENHOFF,LENA | IM KAMERUN 5 ACHIM NI 28832 GERMANY |
| RIVA, ILEANA | 611 BRADLEY CT PRINCETON NJ 085409553 |
| RIVA, SOFIA | 1001 5TH AVE APT 18A NEW YORK NY 100280129 |
| RIVA,SOFIA | SCHWAB RESIDENTIAL CENTER 680 SERRA ST., SUITE W326 STANFORD CA 94305 |
| RIVANO, GIOVANNI | FLAT 6 7 SLOANE COURT WEST LONDON SW3 4TD UNITED KINGDOM |
| RIVANO,GIOVANNI | FLAT 6 7 SLOANE COURT WEST LONDON, GT LON SW3 4TD UNITED KINGDOM |
| RIVAS RUIZ,GONZALO | C/ VELAZQUEZ 93, 2ND FLOOR MADRID 28 28006 SPAIN |
| RIVAS, ALEJANDRO | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| RIVAS, ALEJANDRO | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RIVAS, ENRIQUE | 23 EDGAR DRIVE SMITHTOWN NY 11787 |
| RIVAS, HENRI A | 1900 E OCEAN APT 1706 LONG BEACH CA 90802 |
| RIVAS, OLGA | OLGA RIVAS, C/O NOEL RIVAS APARTADO POSTAL LM-5 MANAGUA NI  LM5 NICARAGUA |
| RIVAS, PEDRO A | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIVAS,HENRI A. | 9251 HOUSTON AVE ANAHEIM CA 928011411 |
| RIVAS,MARCELLA L. | 3001-A S. SYCAMORE ST SANTA ANA CA 92707 |
| RIVAS,PEDRO | 43W523 SCOTT ROAD SUGAR GROVE IL 60554 |
| RIVEGLIA JR, CHAS A | APT 309 22 OAKLAWN AVE CRANSTON RI 02920 |
| RIVEIRE, JON T | 14018 PEBBLEBROOK HOUSTON TX 77079 |
| RIVELLI, MARIA LUISA | 37 GOODALL STREET STATEN ISLAND NY 10308 |
| RIVENDALE MONTESSORI SCHOOL | MOMON ROPPONGI BLD.3F 3-2-19 MOTOAZABU,MINATO-KU TOKYO JAPAN |
| RIVENDALE MONTESSORI SCHOOL | MOMON ROPPONGI BLD.3F 3-2-19 MOTOAZABU MINATO-KU TOKYO 13 JAPAN |
| RIVENDELL DISTR. & SOD FARM | 3961 COUNTY ROAD 114 GLENWOOD SPRINGS CO 81601 |
| RIVER CAPITAL ADVISORS, INC. | 1100 LAKE ST STE 210 OAK PARK IL 603011028 |
| RIVER CAPITAL ADVISORS, INC. | DLA PIPER LLP (US) C/O JAMES R. IRVING 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| RIVER CITY GROUP INC | 205 S MAIN STREET ST CHARLES MO 63301 |
| RIVER COMMUNICATIONS INC | ONE BRIDGE STREET IRVINGTON NY 10533 |
| RIVER COMMUNICATIONS INC | VIDEO PRODUCTION, STREAMING MEDIA & CORPORATE COMMUNICATIONS PO BOX 60 LAKESIDE CA 92040 |
| RIVER COMPANY | PO BOX 250 STANLEY ID 83638 |
| RIVER OAKS BAPTIST SCHOOL | 2300 WILLOWICK HOUSTON TX 77027 |
| RIVER OAKS COUNTRY CLUB | 1600 RIVER OAKS BLVD HOUSTON TX 77019 |
| RIVER PARK NURSERY SCHOOL KINDERGARTEN | 711 AMSTERDAM AVENUE NEW YORK NY 10025 |
| RIVER PLACE COUNTRY CLUB | 4207 RIVER PLACE BOULEVARD AUSTIN TX 78730 |
| RIVER TRUST ACQUISITION (MD) LLC | DIRECTOR OF MULTIFAMILY MGMT INFORMATION FEDERAL HOME LOAN MORTGAGE CORPORATION 8100 JONES BRANCH DRIVE MAIL STOP B4Q MCLEAN VA 22102 |
| RIVER TRUST ACQUISITION (MD) LLC | ATTN: DIRECTOR OF MULTIFAMILY MGMT INFORMATION FEDERAL HOME LOAN MORTGAGE CORPORATION 8100 JONES BRANCH DRIVE MAIL STOP B4Q MCLEAN VA 22102 |
| RIVER TRUST ACQUISITION (MD) LLC | TREASURY DEPARTMENT C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE ENGELWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| RIVERA PAUL A | 5684 AMBER RIDGE DR CASTLE ROCK CO 801089433 |
| RIVERA, AIDA I | 619 6TH AVENUE APT 3A BROOKLYN NY 11215 |
| RIVERA, AIDA I | 619 6TH AVENUE APT 3A BROOKLYN NY 11215-5463 |
| RIVERA, ANGEL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIVERA, ANTHONY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RIVERA, ANTHONY | 10 BRIARCLIFF DR S UNIT 8 OSSINING NY 10562-2345 |
| RIVERA, BERNADETTE | 2 CHARLTON STREET 2D NEW YORK NY 10014 |
| RIVERA, CATALINO | P.O. BOX 402 BRONX NY 10458 |
| RIVERA, CHRISTINA | 320 W. 84TH STREET APT. 6B NEW YORK NY 10024 |
| RIVERA, DERRICK | 6448 WEST FAIR DR. LITTLETON CO 80123-3811 |
| RIVERA, EDWIN | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR NEW YORK NY 10007 |
| RIVERA, EDWIN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RIVERA, ESTHER | 14620 SW FARMINGTON RD., APT 11 BEAVERTON OR 97007 |
| RIVERA, EULALIA | SANN GERONIMO #2 MAYAGUEZ PR 00680-2331 |
| RIVERA, EVELYN | 421 QUINTARD STREET STATEN ISLAND NY 10305 |
| RIVERA, FRANCISCO | P.O BOX 2372 SAN GERMAN PR 00683-2372 |
| RIVERA, GEORGE J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIVERA, HECTOR J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIVERA, JOSE M | 16 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| RIVERA, JOSELITO | 102-30 66TH ROAD APT 19C FOREST HILLS NY 11375 |
| RIVERA, JOSEPH B. | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIVERA, JOSEPH B. | 1 POLICE PLAZA NEW YORK NY 10038 |
| RIVERA, KIARA | 6 ELKRIDGE WAY MANALAPAN NJ 07726 |
| RIVERA, LISA | 47 LINCOLN AVENUE 1ST FLOOR NEWARK NJ 07104 |
| RIVERA, LORRAINE JUANIT | 3330 S AMMONS ST 10-201 LAKEWOOD CO 80227 |
| RIVERA, NICHOLAS J | 6401 SOUTH BOSTON STREET H-103 GREENWOOD VILLAGE CO 80111 |
| RIVERA, NICOLE | 1440 LUGO AVE CORAL GABLES FL 33156 |
| RIVERA, PASCHAL | 31 WATERWITCH AVE HIGHLANDS NJ 07732 |
| RIVERA, RADAMES | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIVERA, ROBERTO | VIA OLONA 11 MILAN ITALY |
| RIVERA, TAMMY | 24335 RIMFORD PLACE DIAMOND BAR CA 91765 |
| RIVERA, WILFREDO | 834 FAIRMOUNT AVE APT.2 TRENTON NJ 08629 |
| RIVERA,CARLOS G. | 1904 LAS MONTANAS CT BRENTWOOD CA 945136602 |
| RIVERA,DAVID | 63 MONROE STREET LITTLE FERRY NJ 07643 |
| RIVERA,DERRICK | 6448 WEST FAIR DRIVE LITTLETON CO 80123 |
| RIVERA,EDDIE | 138 E. BRIARDALE AVE. APT.# 22 ORANGE CA 92865 |
| RIVERA,EDWIN | 169 HIGHLAND BOULEVARD BROOKLYN NY 11207 |
| RIVERA,ERIKA | 2705 WEST ST. GERTRUDE SANTA ANA CA 92704 |
| RIVERA,JESUS M | 12229 S CANTEEN TRAIL PARKER CO 80134 |
| RIVERA,JOHN | 54 WESTSIDE AVENUE AVENEL NJ 07001 |
| RIVERA,JUAN | 4705 CENTER BLVD APT 2904 LONG ISLAND CITY NY 11109 |
| RIVERA,LORRAINE JUANITA | 3330 S AMMONS ST 10-201 LAKEWOOD CO 80227 |
| RIVERA,MANUEL E. | 766 SW SAINT CROIX CV PORT ST LUCIE FL 349863434 |
| RIVERA,MIGUEL | 466 WEST 26TH STREET APT. 1E NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| RIVERA,NICHOLAS J. | 4900 S ULSTER ST APT 1-108 DENVER CO 802372880 |
| RIVERA,NICOLE M. | 1440 LUGO AVENUE CORAL GABLES FL 33156 |
| RIVERA,SAMANTHA | 708 WEST 171ST ST. APT. 42A NEW YORK NY 10032 |
| RIVERBED | 199 FREMONT ST. SAN FRANCISCO CA 94105 |
| RIVERBED | 501 2ND STREET SUITE 410 SAN FRANCISCO CA 94107 |
| RIVERBRIDGE PARTNERS LLC | 527 MARQUETTE AVE SO, SUITE 1200 MINNEAPOLIS MN 55402 |
| RIVERCREAST APARTMENTS LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIVERDALE COUNTRY SCHOOL | 5250 FIELDSTON ROAD BRONX NY 10471 |
| RIVERDALE FRIENDS OF HATZALAH | P.O. BOX 181 BRONX NY 10471 |
| RIVERDALE JEWISH CENTER | 3700 INDEPENDENCE AVE BRONX NY 10463 |
| RIVERDALE JEWISH COMMUNITY COUNCIL | 5625 ARLINGTON AVENUE BRONX NY 10471 |
| RIVERDALE YM-YWHA | 5625 ARLINGTON AVENUE BRONX NY 10471 |
| RIVERGATE RESORT INDIA LIMITED | VILLAGE KALAMBOLI AT POST KADAV KARJAT RAIGAD MH INDIA |
| RIVERHOUSE EDITIONS, INC | 135 11TH STREET P.O. BOX 774607 STEAMBOAT SPRINGS CO 80477-4607 |
| RIVERHOUSE EDITIONS, INC | 2620 S. COPPER FRONTAGE NO. 4 STEAMBOAT SPRINGS CO 80487 |
| RIVERKEEPER | 162 W 56TH STREET, SUITE 405 NEW YORK NY 10019 |
| RIVERKEEPER | EVENT ASSOCIATES 162 WEST 56TH STREET SUITE 405 NEW YORK NY 10019 |
| RIVERKEEPER | 828 SOUTH BROADWAY TARRYTOWN NY 10591 |
| RIVERMEADE SIGNS LIMITED | ROSLIN ROAD SOUTH ACTON INDUSTRIAL ESTATE LONDON W3 8BW UK |
| RIVERMEADE SIGNS LIMITED | ROSLIN ROAD SOUTH ACTON INDUSTRIAL ESTATE LONDON W3 8BW UNITED KINGDOM |
| RIVERO, MARIA E | 15225 SW 48TH TERRACE, #H MIAMI FL 33185 |
| RIVERS, BONNIE M | 2911 TURTLE CREEK BLVD; STE 300 DALLAS TX 75219 |
| RIVERS,CHRISTOPHER | 11 WOODLAND ST. READING MA 01867 |
| RIVERSIDE ASSET MANAGEMENT, LLC | C/O JAMES J. CHESTER 65 EAST STATE STREET, SUITE 1000 COLUMBUS OH 43215 |
| RIVERSIDE COMMUNITY FOUNDATION | 4280 LATHAM RIVERSIDE CA 92501 |
| RIVERSIDE COUNTRY CLUB | 2701 NORTH UNIVERSITY AVENUE PROVO UT 84604 |
| RIVERSIDE COUNTY | TRANSPORTATION COMMISION 4080 LEMON ST, 3RD FL RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY | PO BOX 989125 W SACRAMENTO CA 957989125 |
| RIVERSIDE COUNTY TRANSPORTATION COMMISSION | RIVERSIDE COUNTY TRANSPORTATION COMMISSION 4080 LEMON STREET, 3RD FLOOR RIVERSIDE CA 92501 |
| RIVERSIDE DESIGN GROUP INC | 3441 BUTLER STREET PITTSBURGH PA 15201 |
| RIVERSIDE GROUP | 29 OWATONNA STREET HAWORTH NJ 07641 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | RIVERSIDE HEALTH SYSTEM 606 DENBIGH BLVD., SUITE 800 NEWPORT NEWS VA 23608 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | RIVERSIDE HEALTH SYSTEM 606 DENBIGH BLVD. SUITE 800 ATTN: WADE BROUGHMAN, CHIEF FINANCIAL OFFICER NEWPORT NEWS VA 23608 |
| RIVERSIDE MANAGEMENT INC | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| RIVERSIDE PARK FUND, INC | 475 RIVERSIDE DRIVE-SUITE 455 NEW YORK NY 10115 |
| RIVERSIDE PUBLIC LIBRARY FOUNDATION | PO BOX 468 RIVERSIDE CA 92502 |
| RIVERSIDE ZOO | 1600 S. BELTLINE HWY WEST SCOTTSBLUFF NE 69361 |
| RIVERSOURCE | (AMERICAN EXPRESS FINANCIAL ADV) 70100 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| RIVERSOURCE BALANCED FUND | (612) 671-2428 1216 AMERIPRISE FINANCIAL CEN 31ST FLOOR MINNEAPOLIS MN 55474 |
| RIVERSOURCE BALANCED FUND | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE BALANCED FUND | ATTN: DERIVATIVES DOCUMENTATION GROUP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: DERIVATIVES DOCUMENTATION GROUP/TARA TILBURY 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE GROWTH FUND | ATTN: INVESTMENT OPERATIONS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE INVESTMENTS | ATTN: BRUCE BRANDT 1110 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LARGE CAP EQUITY FUND | ATTN: INVESTMENT OPERATIONS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: VICE-PRESIDENT - INVESTMENTS IDS LIFE INSRUANCE COMPANY C/O AMERICAN EXPRESS FINANCIAL ADVISOR INC. IDS TOWER 10 MINNEAPOLIS MN 55440-0010 |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50798 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: IDS LIFE INSURANCE C C/O AMERCIAN EXPRESS FINANCIAL CORPORATION, 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCECOMPANY OF NEW YORK | TARA TILBURY RIVERSOURCE LIFE INSURANCE COMPANY OF NEW YORK 254 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55447 |
| RIVERSOURCE LIFEINSURANCE COMPANY | 612 671 1099 |
| RIVERSOURCE LIFEINSURANCE COMPANY | ATTN: REID GRAPEVINE AMERICAN ENTERPRISE LIFE INSURANCE COMPANY C/O AMERICAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | C/O AMERICAN ENTERPRISE LIFE INSURANCE COMPANY C/O AMERICAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: DERIVATIVES DOCUMENTATION GROUP/TARA TILBURY 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO - BALANCED FUND | ATTN: DERIVATIVES DOCUMENTATION GROUP/TARA TILBURY 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO - CORE EQUITY FUND | ATTN: INVESTMENT OPERATIONS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO - GROWTH FUND | ATTTN: DERIVATIVES DOCUMENTATION GROUP C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO - GROWTH FUND | ATTN: INVESTMENT OPERATIONS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO LARGE CAP EQUITY FU | ATTN: INVESTMENT OPERATIONS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO- CORE EQUITY FUND | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO–BALANCED FUND | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-CORE BOND FUND | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | ATTN: INVESTMENT OPERATIONS RIVERSOURCE FUNDS C/O RIVERSOURCE INVESTMENTS, LLP 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | ATTN: DERIVATIVES DOCUMENTATION GROUP/TARA TILBURY 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERVIEW HOSPITAL MEMORIAL FOUNDATION | PO BOX 220 NOBLESVILLE IN 46061 |
| RIVERVIEW MEDICAL CENTER FOUNDATION | ONE RIVERVIEW PLAZA RED BANK NJ 07701 |
| RIVERVIEW PLANTATION, INC. | 11991 RIVERVIEW ROAD CAMILLA GA 31730 |
| RIVERWATER TOWER CONDO ASSOC. | 364 WEST LANE AVE COLUMBUS OH 43201 |
| RIVERWOODS AT EXETER | ATTN: JUSTINE VOGEL / CHIEF FINANCIAL OFFICER THE RIVERWOODS COMPANY, AT EXETER N.H. 7 RIVERWOODS DRIVE EXETER NH 03833-4376 |
| RIVIERA COUNTRY CLUB | 1250 CAPRI DRIVE PACIFIC PALESADES CA 90272 |
| RIVIERA PRODUCE CO | 205 JACKSON STREET ENGLEWOOD NJ 07631 |
| RIVIERE, CAMILLE | 44 FIRST STREET BROOKLYN NY 11231 |
| RIVIERE, TARIK | 430 W. 24TH STREET APT 11B NEW YORK NY 10011 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVIEZZO, ALFONSO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RIVKA SPIEGEL | 4465 SILSBY UNIVERSITY HEIGHTS OH 44118 |
| RIVKA SPIEGEL | 4465 SILSBY RD CLEVELAND OH 44118-3938 |
| RIVKIN, JACK L. | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| RIVOIR, STEVEN | 225 E NELSON ST LEXINGTON VA 24450 |
| RIVOIR,STEVEN H. | 10257 NORTH 86TH STREEET SCOTTSDALE AZ 85258 |
| RIVOLI EQUITY FUND | ATTN: MR VINCENT GLEYZE 4 RUE LAMENNAIS PARIS 75008 FRANCE |
| RIX,ANNEMARIE | 32A DYNASTY COURT 23 OLD PEAK ROAD   , MID LEVELS MID LEVELS HONG KONG HONG KONG |
| RIX,ANNEMARIE | 32A DYNASTY COURT 23 OLD PEAK ROAD MID LEVELS CHINA |
| RIZAL COMMERCIAL BANKING CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ROGER FRANKEL, ESQ. & DEBRA L. FELDER, ESQ. 1152 15TH STREET, NW WASHINGTON DC 20005 |
| RIZAL, RACHEL | 13712 FRANCILLI DR. LA MIRADA CA 90638 |
| RIZK,RASHA | UPTOWN MIRDIFF VILLA 2038 PO BOX 506535 DUBAI UNITED ARAB EMIRATES |
| RIZLLE G. TAJAS | 2010 PUUKAPU ST. HONOLULU HI 96819 |
| RIZOPOULOS, DOREEN | PO BOX 416 CHAPPAQUA NY 10514-0416 |
| RIZVI, HUSSAIN | 6 SILBURY AVENUE MITCHAM LONDON CR4 3SQ UNITED KINGDOM |
| RIZVI, ISA, AFRIDI & ANGELL | D-67, BLOCK4, CLIFTON KARACHI 75600 PAKISTAN |
| RIZVI, NAVEED H | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844-4433 |
| RIZVI, SAAD | APARTMENT 26 L NEW YORK NY 10036 |
| RIZVI,HUSSAIN | 6 SILBURY AVENUE MITCHAM LONDON, GT LON CR4 3SQ UNITED KINGDOM |
| RIZWAAN BAIYAT | FLAT 5 BELDOVER HOUSE FARADAY ROAD NOTTINGHAM,NOTTS BG7 2AS UNITED KINGDOM |
| RIZWAN ART | SHOP NO 1 JEEVAN DEEP HOUSING SOCIETY CHAITANYA NAGAR IIT MARKET POWAI MUMBAI 400076 INDIA |
| RIZWAN ART | MIDDLE GATE, A. S. MARG I.I.T. POWAI MUMBAI 400076 INDIA |
| RIZWAN BACHAV | K4/4 KSIHOR DARSHAN FOUR BUNGLOWS ANDHERI-WEST MUMBAI MH 400053 INDIA |
| RIZWAN BACHAV | K4/4 KISHOR DARSHAN FOUR BUNGLOWS ANDHERI (WEST) ANDHERI (W) MUMBAI MH 400053 INDIA |
| RIZWAN PABANI | 90 WADES HILL WINCHMORE HILL LONDON N21 1AX UNITED KINGDOM |
| RIZWAN SHAIKH | 32, TRIMBAK PARSHURAM ST. 6TH KUMARWADA KASAM BUILDING, 1ST FLOOR GRANT ROAD (E) MUMBAI MH 400004 INDIA |
| RIZZA,MONICA ANN | 620 MARKETVIEW IRVINE CA 92602 |
| RIZZALYN SOLIMAN | 29 MEADOW LANE OLD BRIDGE NJ 088 |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| RIZZIERI, GERALD A. | 1261 MADISON AVENUE APARTMENT  7S NEW YORK NY 10128 |
| RIZZO, ANDREA | GONMORI MANSION 201 MINAMI MAGOME 2-29-3 13 OHTA-KU 143-0025 JAPAN |
| RIZZO, ANTONIO | FLAT 60 VESTRY COURT 5 MONCK STREET LONDON SW1P 2BW UNITED KINGDOM |
| RIZZO, CARMINE A. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| RIZZO, CARMINE A. | 1 POLICE PLAZA NEW YORK NY 10038 |
| RIZZO, CHARLES K | 26 NEVADA DRIVE HAZLET NJ 07730-2227 |
| RIZZO, CHRISTOPHER | 3910 HARVEY WESTERN SPRINGS IL 60558 |
| RIZZO, GREGORY | 115 HARRISON ST UNIT 3 OAK PARK IL 60304 |
| RIZZO, JASON M. | 10 HANOVER SQ APPT 12J NEW YORK NY 10005 |
| RIZZO, JOSEPH E | 39 BARNSTABLE ROAD NORFOLK MA 02056 |
| RIZZO, JOSEPH R | 11869 RIDGE ROAD NORTH ROYALTON OH 44133 |
| RIZZO, LAURA | 340 EAST 34TH STREET APT. 17K NEW YORK NY 10016 |
| RIZZO, LINDA | 152 BRYANT AVENUE STATEN ISLAND NY 10306 |
| RIZZO, MICHAEL | 154 WIMAN AVE STATEN ISLAND NY 10308 |
| RIZZO, ROSEMARY A | 125 NORTH ONTARIO STREET RONKONKOMA NY 11779 |

| Claim Name | Address Information |
|------------|---------------------|
| RIZZO, ANDREA | GONMORI MANSION 201 MINAMI MAGOME 2-29-3 OHTA-KU 13 143-0025 JAPAN |
| RIZZO, ANTONIO | FLAT 60 VESTRY COURT 5 MONCK STREET LONDON, GT LON SW1P 2BW UNITED KINGDOM |
| RIZZOTTO, ANTHONY | 24 TWIN TERRACE HOLMDEL NJ 07733-1053 |
| RIZZUTO, JEAN | C/O ALAN M RIZZUTO 139 MILLER ROAD KINNELON NJ 07405 |
| RIZZUTO, JEAN | C/O ALAN M RIZZUTO 139 MILLER ROAD KINNELON NJ 07405 |
| RIZZUTO, JEAN M | 139 MILLER ROAD KINNELON NJ 07405 |
| RIZZUTO, ANTHONY P. | 473 12TH STREET CRESSKILL NJ 07626 |
| RJ DESIGNS | 910 W. MADISON STREET SUITE 1002 CHICAGO IL 60607 |
| RJ GUEST WORLD | 201, AWAS APARTMENT SAHAR PIPE LINE RD ANDHERI E MUMBAI MH 400059 INDIA |
| RJ POTTER COMPANY | WILLIAMS SQUARE-SUITE 360 5215 NORTH O'CONNOR BLVD IRVING TX 75039 |
| RJE SYSTEMS PTY LTD | SUITE 53 CHATSWOOD VILLAGE 47 NERIDAH STREET CHATSWOOD 2067 AUSTRALIA |
| RJO INVESTOR LLC | 333 MIDDLEFIELD ROAD SUITE 200 MENLO PARK CA 94025 |
| RK BRADLEY ASSOCIATES LIM | RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP C/O KONOVER PROPERTIES CORPORATION 342 NORTH MAIN STREET WEST HARTFORD CT 06117 |
| RK BRADLEY ASSOCIATES LIM | C/O WATERFORD HOTEL GROUP, INC. 914 HARTFORD TURNPIKE P.O. BOX 715, ATTN: AINNA SHAPIRO WATERFORD CT 06385 |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | ATTN: MARTHA COLIER, CFO C/O KONOVER PROPERTIES CORP. 342 NORTH MAIN STREET WEST HARTFORD CT 06117 |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | ATTN: JAMES WAKIM, COO C/O THE SIMON KONOVER COMPANY 342 NORTH MAIN ST. WEST HARTFORD CT 06117 |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | ATTN: JASON LEISER, COUNSEL C/O THE WATERFORD GROUP 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| RK BRADLEY ASSOCIATES LP | ATTN: JAMES WAKIM, COO C/O THE SIMON KONOVER COMPANY 342 NORTH MAIN ST. WEST HARTFORD CT 06117 |
| RK BRADLEY ASSOCIATES LP | ATTN: JASON LEISER, COUNSEL C/O THE WATERFORD GROUP 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| RK RANGAN | 502, ODYSSEY II, HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| RK RESTAURANT, LLC | 263 GLENVILLE RD GREENWICH CT 06831 |
| RK RESTAURANT, LLC | 22 ELM PLACE RYE NY 10580 |
| RLP VISAS LTD (TRADING AS DJB PASSPORTS | 1ST FLOOR 16-20 KINGSLAND ROAD SHOREDITCH LONDON E2 8DA UK |
| RLP VISAS LTD (TRADING AS DJB PASSPORTS | 1ST FLOOR 16-20 KINGSLAND ROAD SHOREDITCH LONDON E2 8DA UNITED KINGDOM |
| RLS LEGAL SOLUTIONS, LLC | 1180 AVENUE OF THE AMERICAS SUITE 200 NEW YORK NY 10036 |
| RLS LEGAL SOLUTIONS, LLC | P.O. BOX 842496 DALLAS TX 75284-2496 |
| RLS LEGAL SOLUTIONS, LLC | PO BOX 4346 DEPT 78 HOUSTON TX 77210 |
| RM 129 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RM INFORMATION CONSULTANTS LIMITED | INVISION HOUSE WILBURY HOUSE HITCHIN SG4 0TW UK |
| RM INFORMATION CONSULTANTS LIMITED | INVISION HOUSE WILBURY HOUSE HITCHIN, HERTS SG4 0TW UNITED KINGDOM |
| RM LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RM1024, MING SHUN LAU, JAT MIN CHUEN, SHATIN, N.T. | HONG KONG SAR. |
| RMA | P.O.BOX 8500 S1140 PHILADELPHIA PA 19178 |
| RMB MUTLIMANAGERS LIMITED | TWO LONDON BRIDGE LONDON SE1 9RA UK |
| RMB MUTLIMANAGERS LIMITED | TWO LONDON BRIDGE LONDON SE1 9RA UNITED KINGDOM |
| RMGCSA | 3030 WEST 81ST AVE WESTMINSTER CO 80031-4111 |
| RMI MORTGAGE LICENSING LLC | 37 W 12TH ST APT 6K NEW YORK NY 100118541 |
| RMIC CORPORATION | P.O. BOX 402406 ATLANTA GA 30384 |
| RMLS | DEPT 78191 PO BOX 78000 DETROIT MI 48278-0191 |
| RMLS | 825 N.E. MULTNOMAH SUITE 270 PORTLAND OR 97232 |
| RMX RISK MANAGEMENT EXCHANGE AG | TURKENSTR 9 MUNCHEN 80333 GERMANY |
| RNC CAPITAL MANAGEMENT | ATTN: STEPHAN BRADASICH 11601 WILSHIRE BLVD 25TH FLOOR LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| RNDOLPIA, DENNIS A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RNH EVENTS | P.O. BOX 30226 DUBAI, UNITED ARAB EMIRATES UNITED ARAB EMIRATES |
| RNID PRODUCTS | 1 HADDONBROOK BUSINESS CENTRE FALLADON ROAD ORTON SOUTHGATE PETERBOROUGH PE1 5PU UK |
| RNID PRODUCTS | 1 HADDONBROOK BUSINESS CENTRE FALLADON ROAD ORTON SOUTHGATE PETERBOROUGH PE1 5PU UNITED KINGDOM |
| RO, BYUNGHWAN | 17-305 HANSHIN 1ST APT BANPO- 2-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| ROACH & MANNIELLO | 115 EILEEN WAY SYOSSET NY 11791 |
| ROACH, ALVIN O. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROACH, BRENDAN C | 2141 W. MELROSE STREET CHICAGO IL 60618 |
| ROACH, MICHELLE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ROACH, ROY | 261 THORNTON STREET HAMDEN CT 06517 |
| ROACH, VIVIAN | 1500 COUNTY ROAD 1, LOT 112 DUNEDIN FL 34648 |
| ROACH,BRENDAN C | 2141 W MELROSE ST CHICAGO IL 606186309 |
| ROACH,JOSEPH | 1500 COUNTY ROAD 1 NO 112 DUNEDIN FL 34698 |
| ROACHE,ERIC | 26 CLARK STREET GLEN RIDGE NJ 07028 |
| ROACHFORD, ZENAIDA MORRISO | 1 WARLEY AVENUE HAYES MIDDLESEX UB4 0QZ UNITED KINGDOM |
| ROACHFORD,ZENAIDA MORRISON | 1 WARLEY AVENUE HAYES MIDDLESEX, GT LON UB4 0QZ UNITED KINGDOM |
| ROAD HOME | 210 SOUTH RIO GRANDE STREET SALT LAKE CITY UT 84101 |
| ROADWAY EXPRESS, INC. | P.O. BOX 13573 NEWARK NJ 07188-0573 |
| ROADWAY EXPRESS, INC. | P.O. BOX 93151 CHICAGO IL 60673-3151 |
| ROADWAY EXPRESS, INC. | P.O. BOX 730375 DALLAS TX 75373 |
| ROAKE, MICHAEL | 9 COTTAGE PLACE EAST HANOVER NJ 07936 |
| ROAKE, SAMANTHA A | 9 COTTAGE PLACE EAST HANOVER NJ 07936-1513 |
| ROAN,ALLENE S. | 209 MASTERS DR SOUTH PEACHTREE CITY GA 30269 |
| ROARING FORK RENTALS, INC. | P.O. BOX 1670 RIFLE CO 81650 |
| ROARING FORK VALLEY CO-OP | 0760 HIGHWAY 133 CARBONDALE CO 81623 |
| ROARING PORK WATER & SANITATION DISTRICT | PO BOX 326 GLENWOOD SPRINGS CO 81602 |
| ROASE,JON J. | 56 BOLINGBROKE ROAD LONDON, GT LON W14 0AH UNITED KINGDOM |
| ROB ADEMA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROB ADEMA | FLAT 18 THE FOUNTAIN LONDON SE1 2LT UNITED KINGDOM |
| ROB AMATI | 17 FAIRLEA CLOSE BURGESS HILL,W SUSX RH15 8NW UNITED KINGDOM |
| ROB AMATI | 17 GLADEPOINT HEATH ROAD HAYWARDS HEATH RH16 3AE UNITED KINGDOM |
| ROB AVERY | 41 HONEYPOT LANE BASILDON,ESSEX SS14 2JX UNITED KINGDOM |
| ROB CAMPBELL | 304 BLUESWATER HOUSE SMUGGLERS WAY RIVERSIDE WEST SW18 1EB UK |
| ROB CAMPBELL | 304 BLUESWATER HOUSE SMUGGLERS WAY RIVERSIDE WEST SW18 1EB UNITED KINGDOM |
| ROB CAMPBELL | 304 BLUESWATER HOUSE SMUGGLERS WAY RIVERSIDE WEST ,ANT SW18 1EB UNITED KINGDOM |
| ROB CAMPBELL | 52 STRAWBERRY LANE CONSTANTIA CAPE TOWN 7945 SOUTH AFRICA |
| ROB COOPER | 276 LEAHURST ROAD HITHER GREEN SE13 5LT UNITED KINGDOM |
| ROB DOTY | 1 PINE CRESCENT COURT HOUSTON TX 77024 |
| ROB ENTWISTLE | 6A CUFFLEY HILL GOFFS OAK EN7 5EU UNITED KINGDOM |
| ROB O'CALLAGHAN | 33 BEARTON ROAD HITCHIN SG5 1UE UNITED KINGDOM |
| ROB O'CALLAGHAN | 35 BEARTON ROAD HITCHIN SG5 1UE UNITED KINGDOM |
| ROB PEPPLE PHOTOGRAPHY & VIDEO, INC. | 12925 SILVER OAK DRIVE JACKSONVILLE FL 32223 |
| ROB PIAZZA | 7-35-19-114 SEIJO SETAGAYA-KU TOUKYOU-TO 157-0066 JAPAN |
| ROB PIAZZA | 7-35-19-114 SEIJO SETAGAYA-KU 13 1-0066 JAPAN |
| ROB RUCKMAN | 63 MEADOWPARK AVE N STAMFORD CT 069052221 |

| Claim Name | Address Information |
|---|---|
| ROB SMITH PHOTOGRAPHY | 371 BOULEVARD GLEN ROCK NJ 07452 |
| ROB TIMMONS | 544 9TH ST APT 4 BROOKLYN NY 11215-4250 |
| ROBAK, JASON | 8306 GREENBUSH STREET HOUSTON TX 77025 |
| ROBAK,PATRICK | 100 OAKFIELD AVENUE DIX HILLS NY 11746 |
| ROBANIA CDO LIMITED | ATTN: THE DIRECTORS ROBANIA CDO LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ROBANIA CDO LIMITED | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ROBANIA CDO LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ROBANIA CDO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ROBANIA CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ROBANIA CDO LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ROBANIA CDO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ROBANIA CDO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ROBANIA CDO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ROBANIA CDO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ROBANIA CDO LIMITED | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ROBANIA CDO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ROBANIA CDO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ROBANIA CDO LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ROBANIA CDO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ROBANIA CDO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ROBANIA CDO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ROBANIA CDO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ROBATEAU, ANGELIQUE D | 141 21 79TH AVENUE FLUSHING NY 11367 |
| ROBAYO, JUAN | 52 MACDOUGAL APT. 5-A NEW YORK NY 10012 |
| ROBB PECK MCCOOEY | FAO WESTWIND HOLDINGS INTL 20 BROAD STREET 6TH FLOOR NEW YORK NY 10005 |
| ROBB REPORT | P.O. BOX 545 MT. MORRIS IL 61054 |
| ROBB, HOWARD C | 4320 BRISTOL STREET PITTSBURGH PA 15207 |
| ROBB, MICHAEL A. | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| ROBBIANI,SARAH A. | 3126 EL PORTAL ALAMEDA CA 94502 |
| ROBBIE JAMES HAYTON | BASIN APPROACH LIMEHOUSE LONDON E14 7JA UNITED KINGDOM |
| ROBBIE JAMES HAYTON | 13 ISLINGTON DRIVE BISHOPTON RENFREWSHIRE PA7 5JS UNITED KINGDOM |
| ROBBIE JAMES HAYTON | FLAT 13 61 TANNER STREET TOWER BRIDGE LONDON SE1 3PP UNITED KINGDOM |
| ROBBIE JAMES HAYTON | 142 BERMONDSEY STREET TOWER BRIDGE LONDON SE1 3TX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBBIE M. ROBINSON | 10235 HANNA AVE CHATSWORTH CA 91311 |
| ROBBIE M. ROBINSON | 10235 HANNA AVE CHATSWORTH CA 91311 |
| ROBBIE MCCARTNEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBBINS RUSSELL ENGLERT ORSECK & | 1801 K STREET N.W., SUITE 411 WASHINGTON DC 20006 |
| ROBBINS TESAR TRADESHOW EXHIBITS/EVENTS | 925 BREWSTER STREET BRIDGEPORT CT 06605 |
| ROBBINS WOLFE EVENTEURS | 521 WEST STREET NEW YORK NY 10014 |
| ROBBINS, ANDREW | PO BOX 122951 ATLANTA GA 30322 |
| ROBBINS, ARTHUR | 65 DOGWOOD AVENUE ROSLYN HARBOR NY 11576 |
| ROBBINS, BEN | 291 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| ROBBINS, DAVID & NANCY | 1402 LARK AVENUE KIRKWOOD MO 63122-3723 |
| ROBBINS, GRANT S. | 17 HURSTBOURNE PRIORS HANTS WHITCHURCH RG287SE UNITED KINGDOM |
| ROBBINS, JULIUS | 212 WEST VINEYARD COURT CAPE MAY NJ 08204 |
| ROBBINS, MEREDITH L | MAGNOLIA COTTAGE 42 HOLBROOK LANE KENT CHISLEHURST BR76PF UNITED KINGDOM |
| ROBBINS, MICHAEL | 61 LOCKWOOD DR CLIFTON NJ 07013 |
| ROBBINS, RHODA | 71-36 110TH STREET APT EJ FORST HILLS NY 11375 |
| ROBBINS, RICHARD L | 315 SOUTHLAKE DR. PALM BEACH FL 33480 |
| ROBBINS, ROBERT | 42 CACHALOT LN FALMOUTH MA 02540 |
| ROBBINS,ARTHUR | 65 DOGWOOD AVENUE ROSLYN HARBOR NY 11576 |
| ROBBINS,CHRISTIAN THOMAS | 4386 LYNDENWOOD POINT HIGHLANDS RANCH CO 80130 |
| ROBBINS,DONALD J. | 11942 MEADOWOOD LANE PARKER CO 80138 |
| ROBBINS,GRANT S. | 17 HURSTBOURNE PRIORS WHITCHURCH, HANTS RG287SE UNITED KINGDOM |
| ROBBINS,LORRAINE SCOTT | 10958 E. WESLEY PL. AURORA CO 80014 |
| ROBBINS,MEREDITH L | MAGNOLIA COTTAGE 42 HOLBROOK LANE CHISLEHURST, KENT BR76PF UNITED KINGDOM |
| ROBBIONI, JORGE OMAR CAVERZASCHI | AV DE LA VEGA 8 ES. 1 2-B 28100 ALCOBENDAS MADRID ESPANA |
| ROBECK,RICHARD J | 5560 CRAWFORDSVILLE ROAD INDIANAPOLIS IN 46224 |
| ROBECO | 909 THIRD AVENUE NEW YORK NY 10022 |
| ROBECO CDO VII LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ROBECO CDO VII LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ROBECO CDO VII LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ROBECO CDO VII LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ROBECO CDO VII LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ROBECO CDO VII LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ROBECO CDO VII LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ROBECO CDO VII LIMITED | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ROBECO CDO VII LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ROBECO CDO VII LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ROBECO CDO VII LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ROBECO CDO VII LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| ROBECO CDO VII LIMITED | STREET 16TH FLOOR HOUSTON TX 77002 |
| ROBECO CDO VII LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ROBECO CDO VII LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ROBECO CDO VII LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ROBECO CDO VII LTD | ATTN: FIXED INCOME DEPARTMENT/PORTFOLIO MANAGERS ROBECO INSTITUTIONAL ASSES MANAGEMENT B.V. COOLSINGEL 120 3001 AG ROTTERDAM THE NETHERLANDS |
| ROBECO CDO VII LTD | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV PORTFOLIO MANAGER OF ROBECCO CDO VII LIMITED COOLSINGEL 120 NL-3011 AG ROTTERDAM THE NETHERLANDS |
| ROBECO CDO VII LTD | MAPLES AND CALDER EUROPE, PROCESS AGENT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| ROBECO CREDIT LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ROBECO CREDIT LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ROBECO CREDIT LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ROBECO CREDIT LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ROBECO CREDIT LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ROBECO CREDIT LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ROBECO CREDIT LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ROBECO CREDIT LIMITED | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ROBECO CREDIT LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ROBECO CREDIT LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ROBECO CREDIT LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ROBECO CREDIT LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ROBECO CREDIT LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ROBECO CREDIT LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ROBECO CREDIT LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ROBECO DIVIRENTE VAR2 | ATTN: HEAD OF LEGAL ROBECO GROUP COOLSINGEL 120 AG ROTTERDAM AMSTERDAM 3011 THE NETHERLANDS |
| ROBECO DIVIRENTE VAR4 | ATTN: DOCUMENTATION UNIT ROBECO CAPITAL GROWTH FUNDS, A SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE 69, ROUTE D'ESCH L-1470 LUXEMBOURG LUXEMBOURG |
| ROBECO DIVIRENTE VAR4 | ROBECO UK LTD., PROCESS AGENT THAMES COURT 1 QUEENSHITHE LONDON EC4V 3RL UNITED KINGDOM |
| ROBECO DIVIRENTE VAR4 | COOLSINGEL 120 3011 AG ROTTERDAM ATTN: HEAD OF TREASUREY |
| ROBECO FIXED INCOME STRATEGIES SPC | 110 COOLSINGEL ROTTERDAM NI 3011 NETHERLANDS |
| ROBECO GROUP NVA/C ROBECO CGF - EURO HY | ATTN: DOCUMENTATION UNIT ROBECO CAPITAL GROWTH FUNDS, A SOCIETE |

| Claim Name | Address Information |
|---|---|
| ROBECO GROUP NVA/C ROBECO CGF – EURO HY | D'INVESTISSEMENT A CAPITAL VARIABLE 69, ROUTE D'ESCH L-1470 LUXEMBOURG LUXEMBOURG |
| ROBECO GROUP NVA/C ROBECO CGF – EURO HY | ROBECO UK LTD., PROCESS AGENT THAMES COURT 1 QUEENSHITHE LONDON EC4V 3RL UNITED KINGDOM |
| ROBECO GROUP NVA/C ROBECO CGF – EURO HY | COOLSINGEL 120 3011 AG ROTTERDAM ATTN: HEAD OF TREASUREY |
| ROBECO INST AM BVA / GEORGIA | ATTN: HEAD OF LEGAL ROBECO GROUP COOLSINGEL 120 3011 AG ROTTERDAM NETHERLANDS |
| ROBECO INST AM BVA / MINNESOTA | ATTN: HEAD OF LEGAL ROBECO GROUP COOLSINGEL 120 3011 AG ROTTERDAM NETHERLANDS |
| ROBECO INST ASSET MGMT BVA/C CALIFORNIA | ATTN: HEAD OF LEGAL ROBECO GROUP COOLSINGEL 120 3011 AG ROTTERDAM NETHERLANDS |
| ROBECO INST ASSET MGMT BVA/C DAKOTA | ATTN: HEAD OF LEGAL ROBECO GROUP COOLSINGEL 120 3011 AG ROTTERDAM NETHERLANDS |
| ROBECO INSTITUTIONAL AM BVA/C ROBECO/CGF EURO GOV. | ATTN: HEAD OF LEGAL DEPARTMENT ROBECO GROUP COOLSINGEL 120 3011 AG ROTTERDAM NETERHLANDS |
| ROBECO INSTITUTIONAL AM BVA/C ROBECO/CGF EURO GOV. | RABOBANK LONDON BRANCH, PROCESS AGENT ATTN: HEAD OF LEGAL DEPARTMENT THAMES COURT ONE QUEENSHITHE LONDON EC4V 3RL UNITED KINGDOM |
| ROBECO INVESTMENT MANAGEMENT | ATTN: ERIC KLEIN 909 3RD AVENUE 28TH FLOOR NEW YORK NY 10022 |
| ROBECO-DIVIRENTE | ROBECO ALTERNATIVE INVESTMENTS COOLSINGEL 120 AG ROTTERDAM 3011 THE NETHERLANDS |
| ROBECO/CGF HBF (HIGH YIELD BOND FUND) | ATTN: DOCUMENTATION UNIT ROBECO CAPITAL GROWTH FUNDS, A SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE 69, ROUTE D'ESCH L-1470 LUXEMBOURG LUXEMBOURG |
| ROBECO/CGF HBF (HIGH YIELD BOND FUND) | ROBECO UK LTD., PROCESS AGENT THAMES COURT 1 QUEENSHITHE LONDON EC4V 3RL UNITED KINGDOM |
| ROBECO/CGF HBF (HIGH YIELD BOND FUND) | COOLSINGEL 120 3011 AG ROTTERDAM ATTN: HEAD OF TREASUREY |
| ROBECO/ROBECO CGF – EUROPEANBOND FUND | SEE AMENDMENT ROBECO CAPITAL GROWTH FUNDS, A SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE COOLSINGEL 120 3011 AG ROTTERDAM NETHERLANDS |
| ROBECO/ROBECO CGF ECB (EURO CREDIT BOND) | ROBECO CAPITAL GROWTH FUNDS, A SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE COOLSINGEL 120 NI. 3011 AG ROTTERDAM NETHERLANDS |
| ROBECO/RORENTO | ROBECO GROEP COOLSINGEL 120 AG ROTTERDAM 3011 THE NETHERLANDS |
| ROBEN L DUNKIN | 107 CLARK ST GLEN RIDGE NJ 070282217 |
| ROBERSON,ERICKA J | 5242 ALAMEDA ROAD INDIANAPOLIS IN 46228 |
| ROBERSON,NICHOLAS D. | 7421 BROOKDALE CT DUBLIN CA 94568-1772 |
| ROBERT + BROOKE ZEVIN ASSOCIATES | ATTN: JENNIFER KELLEY 50 CONGRESS STREET SUITE 1040 BOSTON MA 02109 |
| ROBERT A CAREY | 43 BARTONS LN MILTON MA 021864757 |
| ROBERT A CAREY | 43 BARTONS LANE MILTON MA 02186 |
| ROBERT A FINEBERG | 2610 REGIS DR BOULDER CO 803055323 |
| ROBERT A NANCE | 11 VILLAGE DR CHICKASHA OK 73018 |
| ROBERT A NANCE | 3185 NEWPORT CIRCLE CASTLE ROCK CO 80104 |
| ROBERT A NANCE | 8222 SOUTH VALLEY HIGHWAY ENGLEWOOD CO 80112 |
| ROBERT A PHILLIPS | 9592 CORDOVA DR LITTLETON CO 80130-3787 |
| ROBERT A PHILLIPS | 9592 CORDOVA DR HGHLANDS RANCH CO 801303787 |
| ROBERT A SCHOELLHORN TRUST | ATTN: ROBERT A SCHOELLHORN MARATHON COACH 91333 COBURG INDUSTRIAL WAY COBURG OR 97408-9492 |
| ROBERT A SOUKKALA | 9221 TERESA ST. CRYSTAL LAKE IL 60014 |
| ROBERT A TOIGO FOUNDATION | 180 GRAND AVENUE OAKLAND CA 94612 |
| ROBERT A TOIGO FOUNDATION | 180 GRAND AVENUE SUITE 900 OAKLAND CA 94612 |
| ROBERT A TOIGO FOUNDATION | 1211 PRESERVATION PARKWAY OAKLAND CA 94612 |
| ROBERT A TOIGO FOUNDATION | 180 GRAND AVE STE 900 OAKLAND CA 946123762 |
| ROBERT A. BILLSTEIN, JR | 865 COLD HARBOR DRIVE ROSWELL GA 30075 |
| ROBERT A. BOYER | 127 TALBOT DR LANDENBERG PA 19350-1170 |
| ROBERT A. FAGEN | 267 CIRCLE DRIVE PLANDOME MANOR NY 11030 |
| ROBERT A. HEBERT | 47 HARDING DRIVE NEW ROCHELLE NY 10801 |
| ROBERT A. JASMINSKI | 46 BARRY AVENUE RIDGEFIELD CT 06877 |

| Claim Name | Address Information |
|---|---|
| ROBERT A. PLUMAKER | 130 EAST 67TH STREET APT. 2C NEW YORK NY 10021 |
| ROBERT A. SORRICK | 1106 1/2 EAST 15TH STREET SCOTTSBLUFF NE 69361 |
| ROBERT A. STANGER & CO, LP | 1129 BROAD STREET SHREWSBURY NJ 07702-7490 |
| ROBERT A. STOWE | 288 WEST ST APT 3W NEW YORK NY 10013-1368 |
| ROBERT A. TOIGO FOUNDATION | ATTENTION: NANCY A. SIMS, PRESIDENT 180 GRAND AVENUE, SUITE 900 OAKLAND CA 94612 |
| ROBERT A. TOLEDO | 3520 VIA CAMPANA BAKERSFIELD CA 93311 |
| ROBERT A. TOLEDO | P.O. BOX 16554 STANFORD CA 94309 |
| ROBERT A. WOLF | 26 SOUNDVIEW RD RIDGEFIELD CT 06877 |
| ROBERT ALAN NICHOLS | 140 E RIO SALADO PKWY UNIT 112 TEMPE AZ 852815392 |
| ROBERT ALDERTON | 40 CHINNOCK, HIGWOODS COLCHESTER, ESSEX CO4 4SZ UNITED KINGDOM |
| ROBERT ALDERTON | 40 CHINNOOK HIGWOODS COLCHESTER,ESSEX CO4 4SZ UNITED KINGDOM |
| ROBERT ALDERTON | 40 CHINOOK HIGWOODS COLCHESTER,ESSEX CO4 4SZ UNITED KINGDOM |
| ROBERT ALEXANDER HOWARD | 68C THURLOW PARK ROAD LONDON SE21 8HZ UNITED KINGDOM |
| ROBERT ALEXANDER HOWARD | 1 BARNACK GROVE ROYSTON SG8 5HQ UNITED KINGDOM |
| ROBERT ALLEN NICHOLSON | 117 S ALTURA CT AURORA CO 80012 |
| ROBERT ANTHONY PATRICK PITT | 47 SEYCHELLE COURT 24 FOXGROVE ROAD BECKENHAM BR3 5XU UK |
| ROBERT ANTHONY PATRICK PITT | 47 SEYCHELLE COURT 24 FOXGROVE ROAD BECKENHAM,KENT BR3 5XU UNITED KINGDOM |
| ROBERT ASHOK AROCKIA DASS | COURT ANNEX ROPPONGI 617 3-2-13-617 NISHI-AZABU MINATO-KU 13 JAPAN |
| ROBERT ASHOK AROCKIA DASS | YAMAZAKI MANSION #501 2-16-10 GYOTOKUEKIMAE, ICHIKAWA-SHI, CHIBA-KEN MINATO-KU 12 272-0133 JAPAN |
| ROBERT ASHOK AROCKIA DASS | B2/1,STATIONVIEW APARTMENTS SARATHY ST,PALLAVARAM CHENNAI TN 600043 INDIA |
| ROBERT AZERAD | 1173 OLD WHITE PLAINS ROAD MAMARONECK NY 10543 |
| ROBERT B BARRETO | 22 WALNUT LANE HARRISON NY 10528 |
| ROBERT B BRADLEY | 51 COUNTRY CLUB EST THORNHURST PA 184249329 |
| ROBERT B GRAMACY | STATISTICAL LABOARTORY UNIVERSITY OF CAMBRIDGE WILBERFORCE ROAD CAMBRIDGE CB3 0WB UNITED KINGDOM |
| ROBERT B ROACH | 280 W. RENNER RD. #2725 RICHARDSON TX 75080 |
| ROBERT B. JONES | 451 GREEN POINT COURT HOUSTON TX 77024 |
| ROBERT B. MCCORMICK | 15 ROBERTS DRIVE ATLANTA GA 30338 |
| ROBERT B. MURRAY | 40 WATERSIDE PLAZA APARTMENT 22K NEW YORK NY 10010 |
| ROBERT BADEER | 155 WEST 70TH APARTMENT 9D NEW YORK NY 10023 |
| ROBERT BAISA | 12 GATEWAY COURT WALDWICK NJ 07463 |
| ROBERT BAKANAUSKAS | 211 EAST 35TH STREET APT. 1F NEW YORK NY 10016 |
| ROBERT BARBER | 500 DOROTHY CT CHESAPEAKE VA 23323-6673 |
| ROBERT BARR | 2712 N LEHMANN CT APT 2N CHICAGO IL 606149210 |
| ROBERT BARR | 2712 N LEHMAN CT APT 2N CHICAGO IL 606149210 |
| ROBERT BARTROP | 360 WEST 15TH STREET. 5 NEW YORK NY 10011 |
| ROBERT BARTROP | 238 E 30TH STREET APT #3F NEW YORK NY 10016 |
| ROBERT BASSETT | 36 WEST 35TH STREET APT. 2C NEW YORK NY 10001 |
| ROBERT BASSETT | 1344 N DEARBORN ST APT 5A CHICAGO IL 606106053 |
| ROBERT BAXTER | 1049 W. BARRY AVE. APT. 2E CHICAGO IL 606 |
| ROBERT BAXTER | 1530 NORTH DEARBORN APT. 20S CHICAGO IL 60610 |
| ROBERT BERKOWITZ | 23 EDNA DR SYOSSET NY 11791-3717 |
| ROBERT BERKOWITZ | 4A RIVIERA PLACE PLAINVIEW NY 11803 |
| ROBERT BERTAGNA | 234 EAST 62ND STREET NEW YORK NY 10021 |
| ROBERT BERTAGNA | 234 E 62ND ST NEW YORK NY 10065-8201 |
| ROBERT BESTWICK | 8 INNISBROOK ROAD SKILLMAN NJ 08558 |
| ROBERT BEWICK CHAMBERS | 32 PRIORY AVENUE HIGH WYCOMBE ,BUCKS HP13 6SW UNITED KINGDOM |
| ROBERT BOGUCKI | 333 EAST 68TH STREET APT 8F NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| ROBERT BORACZEK | 45 CRAWFORD RD HARRISON NY 105281906 |
| ROBERT BRECKENRIDGE | 133 WATER ST APT 6A BROOKLYN NY 11201-1058 |
| ROBERT BREGA | 3 TRAMQUILL AVENUE VALLEY COTTAGE NY 10989 |
| ROBERT BRIAN NICHOLSON | 75 OAKWOOD LEAM LANE ESTATE GATESHEAD ENGLAND NE108LX ENGLAND |
| ROBERT BROWN GALLERY | PO BOX 53307 WASHINGTON DC 20009 |
| ROBERT BUSSARD | PO BOX 23646 PLEASANT HILL CA 945230646 |
| ROBERT BUSSARD | 307 LAUREL CT CLOVERDALE CA 95425 |
| ROBERT BYERLY | 2616 NEW YORK AVE APT 3 UNION CITY NJ 07087 |
| ROBERT BYERLY | 310 SIP AVENUE JERSEY CITY NJ 07306 |
| ROBERT BYERLY | 2546 W PENSACOLA AVE CHICAGO IL 60618 |
| ROBERT C HUMPHRIES JR. | 8492 ARTESIAN SPRINGS PT COLORADO SPGS CO 809204725 |
| ROBERT C SHEEHAN & ASSOCIATES | 141 W. JACKSON BLVD, SUITE 3510 CHICAGO IL 60604 |
| ROBERT C. COX | 61 EAST 82ND STREET NEW YORK NY 10028 |
| ROBERT C. COX | 9 ASSOPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| ROBERT C. DYER | 282 NOROTON AVENUE DARIEN CT 06820 |
| ROBERT C. ILARDI | 40 FARNHAM SQUARE PARLIN NJ 08859 |
| ROBERT CALLAHAN | 349 SWINNERTON ST STATEN ISLAND NY 103071644 |
| ROBERT CALLAHAN | 17595 HARVARD STREET IRVINE CA 92614 |
| ROBERT CAMPBELL CONSULTING | LUCKLAW HOUSE LOGIE, CUPAR, FIFE SCOTLAND KY15 4SJ UNITED KINGDOM |
| ROBERT CERDAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBERT CERDAN | FLAT 135 MARSHAM COURT MARSHAM STREET LONDON SW1P 4LB UNITED KINGDOM |
| ROBERT CHANTEMSIN | 110-45 QUEENS BLVD APT 410 FOREST HILLS NY 11375 |
| ROBERT CHARLES LESSER & CO LLC | 7200 WISCONSIN AVENUE, SUITE 750 BETHESDA MD 20814 |
| ROBERT CHESWORTH | 20, FRANKLIN DRIVE BLYTHE BRIDGE LONDON ST11 9TN UK |
| ROBERT CHESWORTH | 20, FRANKLIN DRIVE BLYTHE BRIDGE LONDON ST11 9TN UNITED KINGDOM |
| ROBERT CHESWORTH | 20 FRANKLIN DRIVE BLYTHE BRIDGE STOKE-ON-TRENT,STAFFS ST11 9TN UNITED KINGDOM |
| ROBERT CHESWORTH | 20, FRANKLIN DRIVE BLYTHE BRIDGE LONDON,STAFFS ST11 9TN UNITED KINGDOM |
| ROBERT CHU | 15 BEECHGROVE GARDENS MANSE ROAD NEWTOWNABBEY,ANT BT36 6JF UNITED KINGDOM |
| ROBERT CLARIDGE | PO BOX 1636 DUBAI UAE DUBAI UNITED ARAB EMIRATES |
| ROBERT CLARIDGE | VILLA 10 STREET 24A JUMEIRA 1 DUBAI UNITED ARAB EMIRATES |
| ROBERT COLLINS | 6710 S. GLENCOE #204 CENTENNIAL CO 80122 |
| ROBERT COLLINS | 10231 HIGHLAND MEADOW CIRCLE #25-102 PARKER CO 80134 |
| ROBERT COLLINS | 93555 GREEN ACRES LN COOS BAY OR 97420 |
| ROBERT COOPER | 34 KINGS RIDE BURGESS HILL,W SUSX RH15 0HL UNITED KINGDOM |
| ROBERT COOPER | 34 KINGS RIDE BURGESS HILL,W SUSX RH15 9ED UNITED KINGDOM |
| ROBERT COSTELLO JR. | 124 EVERETT STREET NATICK 01760 |
| ROBERT COZENS | GOODWIN CLOSE CHELMSFORD,ESSEX CM2 9GX UNITED KINGDOM |
| ROBERT CRADDOCK | P.O. BOX 661 AMITYVILLE NY 11701 |
| ROBERT D CHAPMAN | 18 ROCKCHASE GARDENS EMERSON PARK HORNCHURCH,ESSEX RM11 3NH UNITED KINGDOM |
| ROBERT D CURTIS | 3 GREY LADIES OASTS LONG MILL LANE CROUCH,KENT TN15 8PF UNITED KINGDOM |
| ROBERT D FRANCIS | 4208 SHELBY CT FLOWER MOUND TX 75022-0926 |
| ROBERT D RICHARDSON | 395 SOUTH END AVE. #32 P NEW YORK NY 10280 |
| ROBERT D. FOWLER YMCA | 5600 WEST JONES BRIDGE ROAD NORCROSS GA 07079 |
| ROBERT D. MCLEAN | 3260 NETHERLAND AVE APT 3E BRONX NY 10463-3433 |
| ROBERT D. MCLEAN | 102 S. HARMONY HILL ROAD PAWLING NY 12564 |
| ROBERT D. REDMOND | RED GATE ROAD MORRISTOWN NJ 07960 |
| ROBERT D. TOMASCH | 1720 BRYANT STREET SAN FRANCISCO CA 94110 |
| ROBERT DABORN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ROBERT DANIEL WINSTON DALE | 149 THE STRAND WESTMINSTER LONDON WC2R 1JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBERT DANIEL WINSTON DALE | 149 THE STRAND WESTMINSTER WC2R 1JA UNITED KINGDOM |
| ROBERT DE ROZARIO | 2-17-1-2408 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| ROBERT DE ROZARIO | #06-06 RIVERSIDE 48 ROBERTSON QUAY 666666 SINGAPORE |
| ROBERT DERECTOR | ATTN:VINCENT BYRNE 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT DIAZ | 18 E 109TH STREET NEW YORK NEW YORK PA 10029 |
| ROBERT DIAZ | 18 E 109TH STREET NEW YORK NEW YORK NY 10029 |
| ROBERT DUNNETT | 18 BRIDGE STREET BERKHAMSTED ,HERTS HP4 2EB UNITED KINGDOM |
| ROBERT E CLEARY JR. | 11 LIVINGSTON COURT MARLBORO NJ 07746 |
| ROBERT E CLEARY JR. | 11 LIVINGSTON CT MARLBORO NJ 07746-2746 |
| ROBERT E MCMANUS | 32 ELKAN RD LARCHMONT NY 105383303 |
| ROBERT E MEYER | 49 HYLAN BLVD - APARTMENT 1 B STATEN ISLAND NY 10305 |
| ROBERT E MEYER | 209 PELTON AVE. STATEN ISLAND NY 10310 |
| ROBERT E ROUSE II | 17 & 18 SMITH STREET FLAT L LONDON SW3 4EH UNITED KINGDOM |
| ROBERT E ROUSE II | 17 & 18 SMITH STREET FLAT L LONDON,ANT SW3 4EH UNITED KINGDOM |
| ROBERT E ROUSE II | ONE COLUMBUS PLACE APT N35D NEW YORK NY 10019 |
| ROBERT E ROUSE II | 200 W 86TH ST APT 5D NEW YORK NY 100243307 |
| ROBERT E. CARNEY | 512 SE 6TH AVENUE DEERFIELD BEACH FL 33441 |
| ROBERT E. DURHAM | 10 FARMINGTON LANE ATLANTA GA 30319 |
| ROBERT E. FANTO | 452 SADDLE TRL THOUSAND OAKS CA 91361-5219 |
| ROBERT E. HUGHES III | 316 E 84TH ST APT 5E NEW YORK NY 100284480 |
| ROBERT E. LEE MEMORIAL ASSOC. | 485 GREAT HOUSE ROAD STRATFORD VA 22558 |
| ROBERT E. SIMPSON | P.O. BOX 311 MENDHAM NJ 07945 |
| ROBERT E. SIMPSON | 140132 DERRINGER DRIVE MITCHELL NE 693 |
| ROBERT E. STERNER | 33 WEEBURN DRIVE NEW CANAAN CT 06840 |
| ROBERT E. STERNER | 340 E 66TH ST. APT. 4H NEW YORK NY 10021 |
| ROBERT E. STERNER | 1240 LEXINGTON AVENUE APT. 55 NEW YORK NY 10028 |
| ROBERT EASON | 37 DUDLEY RD WILTON CT 06897-3508 |
| ROBERT EBE | 320 BROWN HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ROBERT EBE | 320 BROWN HALL PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ROBERT EDWARD MITCHELL | 1732 NE 16TH AVE. FT. LAUDERDALE FL 33305 |
| ROBERT ENE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBERT ENE | 30 MING STREET LONDON E14 8HT UNITED KINGDOM |
| ROBERT EUGENE DAVIS | 2805 E OAKLAND PARK BLVD #183 FORT LAUDERDALE FL 33306 |
| ROBERT EUGENE DAVIS | LIQUINTA INN SUITE #1413 9009 E. ARAPAHOE RD GREENWOOD VILLAGE CO 80112 |
| ROBERT EUGENE DAVIS | WOODFIELD SUITES #1413 9009 E. ARAPAHOE RD GREENWOOD VILLAGE CO 80112 |
| ROBERT EUGENE LEE JR. | 3009 E 28TH ST SCOTTSBLUFF NE 69361-9592 |
| ROBERT EUGENE MCMASTERS | 5018 SPICE GARDEN LANE WOODSTOCK GA 30189 |
| ROBERT F KENNEDY CHILDREN'S ACTION CORPS | 11 BEACON STREET STE 200 BOSTON MA 02108 |
| ROBERT F. KENNEDY MEMORIAL | 1367 CONNECTICUT AVENUE N.W SUITE 200 WASHINGTON DC 20036 |
| ROBERT F. TERRY | 865 CANDLESTAR LOOP N FOUNTAIN CO 808174197 |
| ROBERT FAHY | 422 JERSEY AVE SPRING LAKE NJ 077621437 |
| ROBERT FLETES | 25 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| ROBERT FLETES | P.O. BOX 3617 COLLEGE STATION TX 77844 |
| ROBERT FORGIONE | 9 PINELAND CT DIX HILLS NY 11746-8148 |
| ROBERT FRANCES GROUP | 120 POST ROAD WEST SUITE 201 WESTPORT CT 06880 |
| ROBERT FRANCIS | 4469 E. MOONLIGHT WAY PARADISE VALLEY AZ 85253 |
| ROBERT FRANCIS | 720 W. 28TH STREET LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| ROBERT FRANKLIN BUTLER III | 3022 S YARNELL CT DENVER CO 80231 |
| ROBERT G HEDLUND III | 126 GERRISH LANE NEW CANAAN CT 06840 |
| ROBERT G. HOFFMAN | 34 RAVENSBURY AVENUE MORDEN MORDEN SM4 6ET UK |
| ROBERT G. HOFFMAN | 34 RAVENSBURY AVENUE MORDEN MORDEN,SURREY SM4 6ET UNITED KINGDOM |
| ROBERT G. HOFFMAN | 3604 IRONWOOD DR MCKINNEY TX 75070-7610 |
| ROBERT G. HOFFMAN | 204 S. REEVES DRIVE APT #9 BEVERLY HILLS CA 90212 |
| ROBERT G. TURNER | 17 PALMER TERRACE P.O.BOX  3087 SAG HARBOR NY 11963-0404 |
| ROBERT GASKELL | 14 MILLINERS HOUSE 173 BERMONDSEY STREET LONDON SE1 3UW UNITED KINGDOM |
| ROBERT GEPHARDT | 1925 N. HUDSON CHICAGO IL 60614 |
| ROBERT GIBSON | ABRONHILL CUMBERNAULD SCOTLAND G67 3NT UNITED KINGDOM |
| ROBERT GIVONE | 16 BRAE BURN DR PURCHASE NY 105771004 |
| ROBERT GLASS | 330 E 38TH ST APT 16L NEW YORK NY 10016-2769 |
| ROBERT GLEESON | 28 WEIR ROAD BALHAM SW12 0NA UNITED KINGDOM |
| ROBERT GOEHRING | 12009 LAWINGS CORNER DRIVE HUNTERSVILLE NC 28078 |
| ROBERT GOEHRING | 1250 S. ALHAMBRA CIR APT 9 CORAL GABLES FL 33146 |
| ROBERT GONONSKY | 653 THAMES BOULEVARD TEANECK NJ 07666 |
| ROBERT GONONSKY | 35 E 85TH ST APT 2B NEW YORK NY 100280961 |
| ROBERT GORETSKY | 421 WASHINGTON STREET APT CD HOBOKEN NJ 07030 |
| ROBERT GORETSKY | 421 WASHINGTON STREET APT CB HOBOKEN NJ 07030 |
| ROBERT GORETSKY | 421 WASHINGTON STREET APT C HOBOKEN NJ 07030 |
| ROBERT GRAY | 73 BROOK HILL ROAD MILTON MA 02186 |
| ROBERT GREENFIELD, LTD | 1700 YORK AVENUE SUITE 4B NEW YORK NY 10128 |
| ROBERT GROMER | 59 BOULDER RIDGE ROAD ARDSLEY NY 10583 |
| ROBERT GRUBER | 11 ELM HOUSE ELM ROAD KINGSTON UPON THAMES KT2 6JJ UNITED KINGDOM |
| ROBERT GRUBER | 11 ELM HOUSE ELM ROAD KINGSTON UPON THAMES KINGSTON UPON THAMES,SURREY KT2 6JJ UNITED KINGDOM |
| ROBERT GRUBER | 11 ELM HOUSE ELM ROAD KINGSTON UPON THAMES,SURREY KT2 6JJ UNITED KINGDOM |
| ROBERT GUGLIELMO | 515 EAST 79TH STREET APT 17E NEW YORK NY 10021 |
| ROBERT H JENSEN JR | 3480 SOUTHERN ORCHARD RD E FORT LAUDERDALE FL 333286721 |
| ROBERT H. BING | 7 HEMLOCK COURT MAPLEWOOD NJ 07040 |
| ROBERT H. BING | 55 FIRST STREET APT. 402 PELHAM NY 10803 |
| ROBERT HALF DEUTSCHLAND GMBH & CO.KG | GUSTAV-STRESEMANN-RING 1 WIESBADEN 65189 GERMANY |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484 P.O. BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALF INTERNATIONAL | CORP SVC CENTRE WASHINGTON HOUSE INTERNATIONAL SQUARE OFF STARLEY WAY BIRMINGHAM B37 7GN UNITED KINGDOM |
| ROBERT HALF MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HARRELL, INC. | ATTN: BEN NAPIER 8310 N. CAPITAL OF TX HWY., SUITE 320 AUSTIN TX 78731 |
| ROBERT HARRIS | 2305 BAY AREA BLVD APT 1511 HOUSTON TX 77058-2028 |
| ROBERT HARTSHORN | 372 COUNTY ROUTE 20 RICHVILLE NY 13681-3124 |
| ROBERT HARVELL | 321 CORNELSON DR GREER SC 29651-1269 |
| ROBERT HARVELL | 5424 ARBOR RD G20 LONG BEACH CA 90808 |
| ROBERT HILLARY | 1 PIPERS HOUSE COLLINGTON STREET GREENWICH SE10 9LU UNITED KINGDOM |
| ROBERT HILLARY | 74 LOCKES FIELD PLACE DOCKLANDS SE10 9LU UNITED KINGDOM |
| ROBERT HONEYBALL | 222 BOARDWALK PLACE 23 TRAFALGAR WAY LONDON E14 5SQ UNITED KINGDOM |
| ROBERT IRWAN | 3131 WALNUT ST. APT. 618 PHILADELPHIA PA 19104 |
| ROBERT J BROWN | BROWN TECHNICAL SERVICE 4417 PATTERDALE DRIVE NORTH VANCOUVER V7R 4L6 CANADA |
| ROBERT J COLE | 71 HAVELOCK ROAD WIMBLEDON LONDON SW19 8HE UK |
| ROBERT J COLE | 71 HAVELOCK ROAD WIMBLEDON LONDON SW19 8HE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT J COONEY | 4800 CAROL ST APT 1D SKOKIE IL 60077-2231 |
| ROBERT J DWYER | 210 MAIN STREET COLD SPRING NY 10516 |
| ROBERT J EDGELL | FLAT 9, SAXON HOUSE 1 THRAWL STREET LONDON UNITED KINGDOM |
| ROBERT J EDGELL | 245 E 19TH ST APT 21C NEW YORK NY 100032665 |
| ROBERT J GUTIERREZ | 140 DOMINGO ST PAHRUMP NV 890486776 |
| ROBERT J LAUGHLIN | 2203 DELAWARE AVENUE WILMINGTON DE 19806 |
| ROBERT J LEVINSON | 61 ELIZABETH STREET BLOOMINGDALE NJ 07403 |
| ROBERT J RIEB JR. | 309 WINCHESTER AVENUE STATEN ISLAND NY 10312 |
| ROBERT J SECHAN II | 223 MARVIN RIDGE ROAD NEW CANAAN CT 06840 |
| ROBERT J. ABT IRREVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBERT J. ANDERSEN | 647 KENNEDY BLVD. BAYONNE NJ 07002 |
| ROBERT J. ANDERSON | 888 EIGHTH AVENUE APARTMENT 10L NEW YORK NY 10019 |
| ROBERT J. BELLINSON, AS ATTNY & CAROL SH | 420 LEXINGTON AVENUE SUITE 2750 NEW YORK NY 10170 |
| ROBERT J. BELLINSON, AS ATTNY & CAROL SH | ROBERT J. BELLINSON BELLINSON LAW, 420 LEXINGTON AVE. NEW YORK NY 10170 |
| ROBERT J. BELLINSON, AS ATTNY & CAROL SH | WINGATE RUSSOTTI & SHAPIRO LLP 420 LEXINGTON AVENUE SUITE 2750 NEW YORK NY 10170 |
| ROBERT J. DOPPKE | 3 IRIS COURT CRYSTAL LAKES IL 60014 |
| ROBERT J. DOPPKE | 3 IRIS COURT CRYSTAL LAKE IL 60014 |
| ROBERT J. DORAN | 2424 CROSSING WAY WAYNE NJ 07470 |
| ROBERT J. GAROFOLO | 2846 N. SOUTHPORT AVE #3S CHICAGO IL 606 |
| ROBERT J. HOLT | 10 BUCKLEYS CLOSE WICKHAM BISHOPS WITHAM,ESSEX CM8 3PA UNITED KINGDOM |
| ROBERT J. JAEGER | 7 CAMEO RD COMMACK NY 11725-2016 |
| ROBERT J. LAURIA | 315 W 33RD ST APT 8F NEW YORK NY 100012766 |
| ROBERT J. LAURIA | 235 W 48TH ST APT 9A NEW YORK NY 10036-1405 |
| ROBERT J. LAURIA | 40 THETFORD AVENUE BRAINTREE MA 02184 |
| ROBERT J. LENIHAN III | APT 56 SEACON WHARF, 4 HUTCHINGS ST. LONDON E14 8JR UNITED KINGDOM |
| ROBERT J. LENIHAN III | #56 SEACON WHARF, 4 HUTCHINGS ST LONDON E14 8JR UNITED KINGDOM |
| ROBERT J. LENIHAN III | 67 HUDSON APT. 2B NEW YORK NY 10013 |
| ROBERT J. LENIHAN III | 275 HAMILTON RD BLOOMFIELD MI 483012543 |
| ROBERT J. LEWIN | 165 PROSPECT PARK W APT 1R BROOKLYN NY 11215-5274 |
| ROBERT J. MATTHEWS | 1680 MACOPIN RD WEST MILFORD NJ 07480-1811 |
| ROBERT J. MEYER | 1776 SUNSET RD HIGHLAND PARK IL 60035-2343 |
| ROBERT J. MORELLI | 2121 SACRAMENTO STREET # 101 SAN FRANCISCO CA 94109 |
| ROBERT J. MORELLI | 1561 A. PERSHING DRIVE SAN FRANCISCO CA 94129 |
| ROBERT J. ORAVETZ | 6622 THOROUGHBRED PL ODESSA FL 33556 |
| ROBERT J. P. KOVEN | 150 EAST 57TH STREET APARTMENT 16D NEW YORK NY 10022 |
| ROBERT J. P. KOVEN | 150 EAST TH STREET APARTMENT 16D NEW YORK NY 10022 |
| ROBERT J. PAGLIA | 1541 SW TH AVE. PLANTATION FL 33317 |
| ROBERT J. RAVITZ | 30 EAST 65TH STREET NEW YORK NY 10021 |
| ROBERT J. RAVITZ | 30 EAST 65TH STREET NEW YORK NY 10065 |
| ROBERT J. RUSSO | 807 GARDEN ST APT 1 HOBOKEN NJ 070304135 |
| ROBERT J. RUSSO | 280 HENRY STREET APT. 3F BROOKLYN NY 11201 |
| ROBERT J. SCARPA | 45 CORONA CT OLD BRIDGE NJ 088 |
| ROBERT J. SMITH | 12118 FEARL DRIVE. WATERFORD CA 95386 |
| ROBERT JAMES DALLEY | 3 CULVERDEN ROAD BALHAM SW12 9LR UNITED KINGDOM |
| ROBERT JAMES MENNENOH | 11 WEST 92ND AVENUE #20 WESTMINSTER CO 80031 |
| ROBERT JAMES MENNENOH | 2842 W LONG DR APT A LITTLETON CO 801204351 |

| Claim Name | Address Information |
|---|---|
| ROBERT JOHN BURNS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBERT JOHN BURNS | 68A SHEEN PARK RICHMOND RICHMOND,SURREY TW9 1UP UNITED KINGDOM |
| ROBERT JOHN LECKIE | 8621 EAST DRY CREEK ROAD CENTENNIAL CO 80112 |
| ROBERT JOHN LECKIE | 10200 PARK MEADOWS DR LITTLETON CO 80124 |
| ROBERT JOHN THORNTON | 855 E 22ND ST APT 401 LOMBARD IL 601486701 |
| ROBERT JOSEPH LOPEZ | 3644 QUIVAS ST. DENVER CO 80211 |
| ROBERT JOSEPH VILARDI | 1 FOREST GROVE BLVD PALM HARBOR FL 34683 |
| ROBERT K. HILLMAN | 514 WEST 110 STREET APARTMENT C NEW YORK NY 10025 |
| ROBERT K. HILLMAN | 514 W 110TH ST APT 9C NEW YORK NY 10025-2043 |
| ROBERT K. LAIBLE | 5040 ADDISON CIR STE 400RELO ADDISON TX 750016049 |
| ROBERT K. LUTEY | 11 FAIR HILL ROAD WESTFIELD NJ 07090 |
| ROBERT K. MORSE | PO BOX 1236 HUNTINGTON BEACH CA 92647 |
| ROBERT K. SNEAD | 442 WEST TH STREET APARTMENT 8K NEW YORK NY 10019 |
| ROBERT KEVIN MYERS | 12587 AVONDALE LOOP RD HAYDEN ID 83835 |
| ROBERT KEVIN MYERS | 12587 AVONDALE LOOP RD HAYDEN ID 83835 |
| ROBERT KLABER | BOX 5689 PROVIDENCE RI 02912 |
| ROBERT KLABER | BOX 5689 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| ROBERT KLABER | 1110 KNOLLWOOD DRIVE BUFFALO GROVE IL 60089 |
| ROBERT KONSTANTINIS | 45 LUND AVENUE STAMFORD CT 06907 |
| ROBERT L BREEDING III | 1854 THIBODO ROAD #204 VISTA CA 92081 |
| ROBERT L CARTER | 6213 FOX RIDGE DRIVE PLAINFIELD IL 60544 |
| ROBERT L CARTER | 6213 FOX RIDGE DRIVE PLAINFIELD IL 60568 |
| ROBERT L. FOLTZ JR. | 1900 DOUGLAS DR CARLISLE PA 17013 |
| ROBERT L. HIGGS | 327 E. 34TH  STREET APT 5A NEW YORK NY 10016 |
| ROBERT L. MENGERT | 709 WILLOW AVE APT 7 HOBOKEN NJ 070304089 |
| ROBERT LAING | 4 ORLOP STREET GREENWICH LONDON,KENT SE10 9AB UNITED KINGDOM |
| ROBERT LANCE | SUITE 1913, PARKVIEW APARTMENT HK PARKVIEW TAI TAM HONG KONG CHINA |
| ROBERT LANCE | SUITE 1913, PARKVIEW APARTMENT HK PARKVIEW 88 TAI TAM RESERVIOR ROAD HONG KONG CHINA |
| ROBERT LANCE | 5 GOLDSMITH ROAD HONG KONG CHINA |
| ROBERT LEE | 3 NASSAU PLACE, TOWNHOUSE #5 COS COB CT 06807 |
| ROBERT LEE | 3 NASSAU PLACE, TOWNHOUSE #5 COS COB CT 06807 |
| ROBERT LEE STONE | 84 BRANDS HILL AVENUE HIGH WYCOMBE,BUCKS HP13 5PX UNITED KINGDOM |
| ROBERT LESKOVEC | OBERWEG 16 FRANKFURT/MAIN GERMANY |
| ROBERT LIEBERBERG | 7 GRACIE SQUARE, APT 12C NEW YORK NY 10028 |
| ROBERT LIGHTON | 150 EAST 58TH STREET 3RD FLOOR NEW YORK NY 10012 |
| ROBERT LINDSAY | 45 WHISTLERS AVENUE BATTERSEA LONDON SW11 3TS UK |
| ROBERT LINDSAY | 45 WHISTLERS AVENUE BATTERSEA LONDON SW11 3TS UNITED KINGDOM |
| ROBERT M LONG | 412 SUWANEE STREET PARK FOREST IL 60466 |
| ROBERT M MARESCA | 8015 W CALHOUN PL LITTLETON CO 801233520 |
| ROBERT M MILLER | 427 ARCH STREET CARLISE PA 17013 |
| ROBERT M MORIARTY | 9101 RYMARK DRIVE INDIANAPOLIS IN 46250 |
| ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 | ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| ROBERT M PUTNALL | 19103 E.COTTONWOOD DR. PARKER CO 80138 |
| ROBERT M PUTNALL | 19103 E COTTONWOOD DR PARKER CO 80138-8664 |
| ROBERT M YAN | 58-04 263RD STREET NEW YORK NY 11362 |
| ROBERT M. CREAMER | 55 GREENVALE LANE LEVITTOWN NY 11756 |
| ROBERT M. DICKER | 3104 W 39TH AVE DENVER CO 802112006 |

| Claim Name | Address Information |
|---|---|
| ROBERT M. FOSTER | 1130 S. MICHIGAN AVE #310 CHICAGO IL 60605 |
| ROBERT M. GLEASON | 2 CARRIER CT. CHESHIRE CT 06410 |
| ROBERT M. GLEASON | 161 MOUNTAIN RD CHESHIRE CT 06410 |
| ROBERT M. ING | 33 GOLD STREET APARTMENT 116 NEW YORK NY 10038 |
| ROBERT M. ING | 9 GALLOPING HILL ROAD CHERRY HILL 08003 |
| ROBERT M. ING | 9 GALLOPING HILL ROAD CHERRY HILL NJ 08003 |
| ROBERT M. MACINTYRE | 3 MITCHELL PLACE APARTMENT 17C NEW YORK NY 10017 |
| ROBERT M. MACINTYRE | MC BOX 3446 MIDDLEBURY VT 053 |
| ROBERT M. PEARL | 10395 LONGFIELD DR HUNTLEY IL 60142 |
| ROBERT MADDISON | 10 CEDAR HOUSE 75 HARROW LANE MAIDENHEAD BERKSHIRE SL6 7NY UNITED KINGDOM |
| ROBERT MANASHI/ FLIGHT VEHICLES | 9000 CROW CANYON ROAD SUITE S DANVILLE CA 94506 |
| ROBERT MARK WILSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBERT MARK WILSON | 49 VOLTAIRE ROAD CLAPHAM LONDON SW4 6DD UNITED KINGDOM |
| ROBERT MATTHEW BROWN | 18 FONTWELL PARK GARDENS HORNCHURCH,ESSEX RM12 6DA UNITED KINGDOM |
| ROBERT MATZA | 8 COOPER RD SCARSDALE NY 10583-2802 |
| ROBERT MCDONALD | RIDGEWOOD 18 SOWERBY AVENUE LUTON BEDFORDSHIRE LU2 8AF UK |
| ROBERT MCDONALD | RIDGEWOOD 18 SOWERBY AVENUE LUTON BEDFORDSHIRE LU2 8AF UNITED KINGDOM |
| ROBERT MCGUIGAN | 21 WHITEHAVEN CLOSE BROMLEY,KENT CA7 6LS UNITED KINGDOM |
| ROBERT MCKINLEY | 13 HILLMAN ST BENTLEYVILLE PA 153141804 |
| ROBERT MING LEE | 989 W LAMARK LANE ANAHEIM CA 92802 |
| ROBERT MONTGOMERY | 1425 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| ROBERT MONTGOMERY | 1425 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| ROBERT N JONES | 100 SPEER AVE CLIFTON NJ 07013-3040 |
| ROBERT N. COFIE | 19919 BOTHELL EVERETT HWY., #1204 BOTHELL WA 98012 |
| ROBERT N. ELLENBOGEN | 101 IVY DRIVE APARTMENT 7 CHARLOTTESVILLE VA 22903 |
| ROBERT N. HENNESSY | 21 WEST 19TH STREET FLOOR 3 NEW YORK NY 10011 |
| ROBERT N.STAVINS | JOHN F.KENNEDY SCHOOL OF GOVERNMENT HARVARD UNIVERSITY 79 JOHN F. KENNEDY STREET,CAMBRIDGE MA 02138 |
| ROBERT NEMES | 700 GROVE ST APT 5V JERSEY CITY NJ 073101270 |
| ROBERT NEMMARA SUBBARAMAN | 2C BRANKSOME GRANDE 3 TREGUNTER PATH MID LEVELS 150-0001 HONG KONG |
| ROBERT NEMMARA SUBBARAMAN | PARK LANE PLAZA #302 2-30-32 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| ROBERT NEUSE | TOBLERSTR. 29 ZURICH 8044 SWITZERLAND |
| ROBERT NIAMKE | 32 FAIRWAY DR WEST ORANGE NJ 07052-4802 |
| ROBERT P DILLON | 60 ACADEMY STREET PLEASANTVILLE NY 100 |
| ROBERT P IDEN | 12 ELMWOOD AVENUE BOGNOR REGIS,W SUSX PO22 8DE UNITED KINGDOM |
| ROBERT P NORTHAM | FLAT 83 GREENHILL PRINCE ARTHUR ROAD LONDON NW3 5TZ UNITED KINGDOM |
| ROBERT P. COCCO, P.C. | 1500 WALNUT ST STE 900 PHILADELPHIA PA 191023518 |
| ROBERT P. HEFFERNAN | 14 FRICKER RD, ILLOVO 2196 PO BOX 41283, CRAIGHALL 2024 JOHANNESBURG SOUTH AFRICA |
| ROBERT P. HEFFERNAN | 21 LINDEN AVE MOUNT VERNON NY 10552-3106 |
| ROBERT P. RAINES | 6591 WALTON DR. HUNTINGTON BEACH CA 92647 |
| ROBERT P. SONZOGNI | 610 WAGAMON AVENUE GEORGETOWN DE 19947 |
| ROBERT PACKARD FOUNDATION FOR | 242 BRADLEY STREET NEW HAVEN CT 06510 |
| ROBERT PAUL BISSONNETTE | 6420 E BATES AVE DENVER CO 80222-7110 |
| ROBERT PAVREY & ASSOCIATES | 8, MODERN HOUSE, 2ND FLOOR, DR. V.B. GANDHI MARG, FORT MUMBAI MH 400023 INDIA |
| ROBERT PAZ | 3614 JOHNSON AVENUE APT #3C BRONX NY 10463 |
| ROBERT PERRY | 6827 LERNER HALL NEW YORK NY 10027 |
| ROBERT PERRY | 235 W 48 ST APT 40F NEW YORK NY 10036 |
| ROBERT PERRY | 110 CARRIAGE COURT BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| ROBERT PETER DAY | 195 CENTRAL AVENUE CANVEY ISLAND ,ESSEX SS8 9QP UNITED KINGDOM |
| ROBERT PETER DAY | 240 FIRST AVENUE APT. 11A NEW YORK NY 10009 |
| ROBERT PETER DAY | 240 1ST AVE APT 11A NEW YORK NY 10009-2605 |
| ROBERT PETER DAY | 350 W. 53RD STREET APT. 4F NEW YORK NY 10019 |
| ROBERT PETER DAY | 244 EAST 77TH STREET APT. 13/14 NEW YORK NY 10021 |
| ROBERT PETERSON LAW CORPORATION PROFIT SHARING PLA | 3300 SUNSET BOULEVARD SUITE 110 ROCKLIN CA 95677 |
| ROBERT PFEIFER | 171 LITCHFIELD AVE BABYLON NY NY 117022014 |
| ROBERT PISZKO | 166 EAST 63RD STREET APT 11E NEW YORK NY 10021 |
| ROBERT PISZKO | 166 E 63RD ST APT 11E NEW YORK NY 10065-7637 |
| ROBERT POLL | 61 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JG UNITED KINGDOM |
| ROBERT PRAMBERGER | 50 IONIAN BUILDING 45 NARROW STREET LONDON E14 8DW UK |
| ROBERT PRAMBERGER | 50 IONIAN BUILDING 45 NARROW STREET LONDON E14 8DW UNITED KINGDOM |
| ROBERT PRAMBERGER | 50 IONIAN BUILDING 45 NARROW STREET LONDON,ANT E14 8DW UNITED KINGDOM |
| ROBERT PRIMIANO | 101 EBBITTS STREET STATEN ISLAND NY 10306 |
| ROBERT R ANDERSON JR. | 1025 RINGWOOD AVENUE HASKELL NJ 07420 |
| ROBERT R ANDERSON JR. | 196 MEADOWBROOK AVENUE WANAQUE NJ 07465 |
| ROBERT R BISACCIA INC | 171 MADISON AVENUE NEW YORK NY 10016 |
| ROBERT R CARROLL | 2153 S SUMPTER WAY BOISE ID 83709 |
| ROBERT R. HIGNITE | 569 MARSHALL AVE ST. PAUL MN 55102 |
| ROBERT ROSS HAYES | 2 N TAMIAMI TRL STE 200 SARASOTA FL 342365585 |
| ROBERT RUTHERFORD | C/O COMTECH UK |
| ROBERT RUTHERFORD | C/O COMTECH UNITED KINGDOM |
| ROBERT S GALINSKY | 107 SOUTH MELCHER STREET JOHNSTOWN NY 12095 |
| ROBERT S. ADLER | 77 BLEECKER STREET APT. 902 NEW YORK NY 10012 |
| ROBERT S. BELL | 21172 BRETON LN HUNTINGTN BCH CA 92646-7126 |
| ROBERT S. BUTCHENHART | 2317 FREY AVE VENICE CA 902914754 |
| ROBERT S. DRBUL | 100 WEST TH STREET 2C NEW YORK NY 10019 |
| ROBERT S. MCINTYRE | 104 WILLIAMS PLACE MANTOLOKING NJ 08738 |
| ROBERT S. MCINTYRE | 301 WEST 53RD STREET NEW YORK NY 10019 |
| ROBERT S. MCINTYRE | 48 WEST 73RD STREET APARTMENT 3A NEW YORK NY 10023 |
| ROBERT S. SHAFIR | 1930 BROADWAY APT 30C NEW YORK NY 10023-6949 |
| ROBERT S. SYPECK | 64 RUMSON ROAD LITTLE SILVER NJ 07739 |
| ROBERT S. SYPECK | 124 W. 60TH STREET APT 45A NEW YORK NY 10023 |
| ROBERT SALKOVIC | OAKWOOD APARTMENTS CENTRAL ROPPONGI #705 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| ROBERT SALKOVIC | PACIFIC HOUSE YUTAKA-CHO #303 1-2-16, YUTAKA-CHO SHINAGAWA-KU 13 142-0042 JAPAN |
| ROBERT SCOTT ROTHENBERG | 7483 DORNOCH CT GILROY CA 950203005 |
| ROBERT SEBASTIAN | 1911 OLD BRIDGE ROAD RIVERSIDE CA 92506 |
| ROBERT SETON-HARRIS III | 10104 4TH AVENUE APT 4B BROOKLYN NY 11209 |
| ROBERT SIGNS | 106 N MAIN ST SCRANTON PA 18517 |
| ROBERT SIGNS | 1421 E. MT VIEW DRIVE NEWBERG OR 97132 |
| ROBERT SIM | LAUREL WAY LONDON N20 8HS UNITED KINGDOM |
| ROBERT SMITH | 5/F 10-12 STAUNTON STREET CENTRAL LONDON E2 8HJ HONG KONG |
| ROBERT SMITH | 3.3 LONG STREET SHOREDITCH LONDON E2 8HJ UNITED KINGDOM |
| ROBERT SMITH | 205 DULWICH GROVE LONDON SE22 8SY UNITED KINGDOM |
| ROBERT SMITH | TOP FLOOR FLAT 5 WYNDHAM PLACE LONDON W1H 2PS UNITED KINGDOM |
| ROBERT SMITH | 311 W 50TH ST APT 2D NEW YORK NY 10019-6684 |
| ROBERT SMITH | 311 W 50TH ST APT 2D NEW YORK NY 100196584 |

| Claim Name | Address Information |
|---|---|
| ROBERT SMITH | 647 LAUREL TRL ELLIJAY GA 30536-4043 |
| ROBERT SOO KANG | 4475 S HELENA WAY #332 AURORA CO 80015 |
| ROBERT SPEAR | 7 CARL WHRITENOUR ROAD BUTLER NJ 07405 |
| ROBERT SPRAGUE | 336 WEST 47TH STREET #4 NEW YORK NY 10036 |
| ROBERT SPRAGUE | 336 WEST 47TH STREET #4 NEW YORK NY 10036 |
| ROBERT STOFER | 54 STONE STREET APT. #4 NEW YORK CITY NY 10004 |
| ROBERT STOFER | 2 FOREST PARK LANE ITHACA NY 14850 |
| ROBERT STURGES LOCHRIDGE | 5630 EAST CALLE TUBERIA PHOENIX AZ 85018 |
| ROBERT STURGES LOCHRIDGE | 2536 E VERMONT AVE PHOENIX AZ 85016 |
| ROBERT SULLIVAN | 60 E 12TH ST APT 11K NEW YORK NY 100035026 |
| ROBERT T GOODLIFFE | 12 ENFIELD ROAD BRENTFORD MIDDLESEX TW8 9NX UNITED KINGDOM |
| ROBERT T SNEZECK | 734 BEACH AVE LA GRANGE PARK IL 60526 |
| ROBERT T SNEZECK | 734 BEACH AVE LA GRANGE PARK IL 60526 |
| ROBERT T. CORNELL | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10021 |
| ROBERT T. CROKE | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 110 |
| ROBERT T. HALPIN | 33 THIRD AVENUE APARTMENT 11-02 NEW YORK NY 10003 |
| ROBERT T. HALPIN | 33 THIRD AVENUE APARTMENT 11-D2 NEW YORK NY 10003 |
| ROBERT T. HALPIN | 4324 STANHOPE DALLAS TX 75205 |
| ROBERT T. HALPIN | 703 DETERING UNIT C HOUSTON TX 77007 |
| ROBERT T. MINERO | 8 SHEFFIELD ROAD SUMMIT NJ 07901 |
| ROBERT T. ROBERTSON | PO BOX 3677 S PASADENA CA 910316677 |
| ROBERT THOMAS GILLIOM | 10083 PARK MEADOWS DR #83104 LONE TREE CO 80124 |
| ROBERT THOMAS GILLIOM | 11311 19TH AVE SE APT F242 EVERETT WA 98208-7608 |
| ROBERT TOMAS GONZALEZ | 15135 CAMPHOR WAY LAKE ELSINORE CA 92530 |
| ROBERT TORRES JR. | 5450 UNION CT CHINO CA 917106431 |
| ROBERT TORRES JR. | 2725 AURORA ST. APT. 1 SANTA ANA CA 92704 |
| ROBERT TORRES JR. | 2725 AURORA ST. APT. 3 SANTA ANA CA 92704 |
| ROBERT TORRES JR. | 1442 S. SHELTON ST SANTA ANA CA 92707 |
| ROBERT TORRES JR. | 2239 S MAGNOLIA ST. SANTA ANA CA 92707 |
| ROBERT TRAVERSA | 85 RIVER ST SLEEPY HOLLOW NY 10591-2415 |
| ROBERT VALCICH | 43-14 56TH STREET WOODSIDE NY 11377 |
| ROBERT VALLARIO | 1635 SOUTHBROOK DRIVE BRIDGEWATER NJ 08807 |
| ROBERT VAN SECURITIES INC. | 350 FRANK H OGAWA PLAZA 10TH FLOOR OAKLAND CA 94612 |
| ROBERT VAN ZWIETEN | 33 CARMAN ROAD SCARSDALE NY 10583 |
| ROBERT VILLA | 7400 RIVER RD APT 211 NORTH BERGEN NJ 07047-7225 |
| ROBERT VITLER | 22 WENT HILL GARDENS WILLINGDON EASTBOURNE,E.SUSX BN22 0QP UNITED KINGDOM |
| ROBERT W  WOODRUFF ARTS CENTER | GROUP SERVICES 1280 PEACHTREE STREET ATLANTA GA 30309 |
| ROBERT W & H LOUISE MATTESON TRUST | 1939 FAITH AVE HAINES CITY FL 33844 |
| ROBERT W BAIRD | MINT HOUSE 77 MANSELL STREET LONDON E1 8AF UK |
| ROBERT W BAIRD | MINT HOUSE 77 MANSELL STREET LONDON, GT LON E1 8AF UNITED KINGDOM |
| ROBERT W BAIRD & CO INC | 777 EAST WISCONSIN AVE. ATT: CORPORATE SYNDICATE MILWAUKEE WI 53202 |
| ROBERT W CAMPBELL | 16 FALLOWS GREEN HARPENDEN,HERTS AL5 4HD UNITED KINGDOM |
| ROBERT W ROSE JR. | 321 BEACH 145TH STREET ROCKAWAY PARK NY 11694 |
| ROBERT W. BAIRD & CO. | ATTN: JEAN KREISER P.O. BOX 672 MILWAUKEE WI 53201 |
| ROBERT W. BAIRD & CO., INC. | 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| ROBERT W. CHESLEY | 309 WEST TH STREET APARTMENT 809 NEW YORK NY 10019 |
| ROBERT W. CHESLEY | 40 WEST 72ND STREET APARTMENT 34 NEW YORK NY 10023 |
| ROBERT W. CHESLEY | 28 TOWER HILL DRIVE PORT CHESTER NY 103 |
| ROBERT W. DOBSON | 806 SHERMAN CT MARINA CA 939335041 |

| Claim Name | Address Information |
|---|---|
| ROBERT W. KALUTKIEWICZ | 1331 GRAND STREET APARTMENT 304 HOBOKEN NJ 07030 |
| ROBERT W. KALUTKIEWICZ | 10625 VALLEY SPRING LN PH 8 N HOLLYWOOD CA 91602-4304 |
| ROBERT W. LITTLE | 8769 N. MT AIREY DR EAGLE MOUNTAIN UT 84043 |
| ROBERT W. PEISER | 2000 GROVE ST #3 CA 94117 |
| ROBERT WALL | 6 KNIGHTS COURT RANDOLPH NJ 07869 |
| ROBERT WALLACE | 284 MOTT ST APT 7D NEW YORK NY 100123495 |
| ROBERT WALLACE | P.O. BOX HH EMORY VA 24327 |
| ROBERT WALLACE | 31065 WELLSLEY STREET P.O. BOX HH EMORY VA 24327 |
| ROBERT WALLACE | 715 TAYLOR RIDGE ROAD WINSTON-SALEM NC 27106 |
| ROBERT WALLACE | PO BOX 7731 WINSTON-SALEM NC 27109 |
| ROBERT WALTERS | 25 RUE BALZAC PARIS 75 75008 FRANCE |
| ROBERT WALTERS ASSOCIATES | 55 STRAND LONDON WC2E 5WR UK |
| ROBERT WALTERS ASSOCIATES | 55 STRAND LONDON WC2E 5WR UNITED KINGDOM |
| ROBERT WALTERS ASSOCIATES | 7 TIMES SQUARE SUITE 1606 NEW YORK NY 10036 |
| ROBERT WALTERS ASSOCIATES INC. | 1500 BROADWAY, SUITE 2013 NEW YORK NY 10036 |
| ROBERT WALTERS ASSOCIATES INC. | 7 TIMES SQUARE - SUITE 1606 NEW YORK NY 10036 |
| ROBERT WALTERS JAPAN KK | 34TH FLOOR,ONE EXCHANGE SQUARE, 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| ROBERT WALTERS JAPAN KK | SHIBUYA CROSS TOWER 14F 2-15-1 SHIBUYA SHIBUYA-KU TOKYO 13 150-0002 JAPAN |
| ROBERT WALTERS JAPAN KK | SHIBUYA MINAMI TOKYU BUILDING 14 FLOOR 3-12-18 SHIBUYA SHIBUYA-KU TOKYO 150-0002 JAPAN |
| ROBERT WALTERS JAPAN KK | 6 BATTERY ROAD, # 11-07 049909 SINGAPORE |
| ROBERT WARD | 1 BALMAIN LODGE 6 CRANES PARK AVENUE SURBITON,SURREY KT5 8BY UNITED KINGDOM |
| ROBERT WARD | 30 WORTHINGTON ROAD SURBITON,SURREY KT6 7RX UNITED KINGDOM |
| ROBERT WARD | 104 THANET HOUSE THANET STREET LONDON WC1H 9QG UNITED KINGDOM |
| ROBERT WEATHERILL | SUNNYBRAE CHILTERN ROAD AMERSHAM,BUCKS 02012003 UNITED KINGDOM |
| ROBERT WHITMAN TRUST AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROBERT WILLENS LLC | 110 EAST 59TH ST 30TH FLOOR ATTN: MARTINA PETRIGLIANO NEW YORK NY 10022 |
| ROBERT WILLENS LLC | 110 EAST 59TH STREET 30TH FLOOR NEW YORK NY 10022 |
| ROBERT WILLIAM HENRY PAYNE | ST PETER'S COLLEGE NEW INN HALL STREET OXFORD OX1 2DL UNITED KINGDOM |
| ROBERT WILLIS | 859 LEXINGTON AVE APT #3R NEW YORK NY 10065 |
| ROBERT WILSON | 100 BALHAM GROVE BALHAM LONDON SW12 8BE UNITED KINGDOM |
| ROBERT WOOD JOHNSON FOUND. | ATTN: CORINNE KELLEY P.O. BOX 2316 PRINCETON NJ 08543 |
| ROBERT WOOD JOHNSON MEDICAL SCHOOL | 1 ROBERT WOOD JOHNSON PLACE PO BOX 19 NEW BRUNSWICK NJ 08903-0019 |
| ROBERT WUERTZ | 510 MARION LANE PARAMUS NJ 07652 |
| ROBERT Z. DZIEDZIECH | 24 BENHAM HOUSE COLERIDGE GARDENS KINGS CHELSEA LONDON SW10 0RD UNITED KINGDOM |
| ROBERT Z. DZIEDZIECH | FLAT 1 THE LIMES LINDEN GARDENS LONDON W2 4ET UNITED KINGDOM |
| ROBERT, LEAHY S. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROBERT, M L | 6951 WARNER AVENUE PENTHOUSE 370 HUNTINGTON BEACH CA 92647 |
| ROBERTA A. FABORITO | 39811 TORRY LN BEACH PARK IL 600833215 |
| ROBERTA C. CHEN | 12 WAYNE PLACE APT A SAN FRANCISCO CA 94133 |
| ROBERTA D SHOOK | 12211 W LAYTON AVE. MORRISION CO 80465 |
| ROBERTA GOTTI | VIA LARIO MILANO 9A ITALY |
| ROBERTA GOULART DE OLIVEIRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBERTA GOULART DE OLIVEIRA | REWLEY ABBEY COURT FLAT 20 REWLEY ABBEY ROAD OXFORD,OXON OX1 2DD UNITED KINGDOM |
| ROBERTA L. LARA | 4120 COLLEGE CREST LOS ANGELES CA 90065 |
| ROBERTA SOYFER | PO BOX 262 CEDAR GROVE NJ 070090262 |
| ROBERTO A. BOLANOS | 2611 BOSTON CT FAIRFIELD CA 945341772 |
| ROBERTO A. BOLANOS | 272 2401 WATERMAN BLVD STE A4 FAIRFIELD CA 945341869 |

| Claim Name | Address Information |
|---|---|
| ROBERTO A. MORAES | 35 OWENOKE WAY RIVERSIDE CT 06878 |
| ROBERTO ARDAGNA | 315 WEST 33RD STREET NEW YORK NY 10001 |
| ROBERTO ARDAGNA | 2 AVERY ST APT 33H BOSTON MA 021111018 |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON SW1W 9SL IRELAND |
| ROBERTO BAZZONI ONLUS (UK) | 60 STATE ST BOSTON MA 02109 |
| ROBERTO E. GORDON | 8 WILLIAMS AVENUE 2R BROOKLYN NY 11207 |
| ROBERTO E. GORDON | 126 GRAND AVENUE 5 B BROOKLYN NY 11208 |
| ROBERTO GUERRA | 190 PARK AVENUE HARRISON NY 10528 |
| ROBERTO MANGIA | ROOM F91 527 FINCHLEY ROAD LONDON NW3 7BG UNITED KINGDOM |
| ROBERTO RECALDINI | 1 RHU CROSS #11-01 COAST RHU SINGAPORE |
| ROBERTO RECALDINI | NANDOMACHI HAIDENSU II -202 26 NANDOMACHI SHINJUKU-KU 13 162-0837 JAPAN |
| ROBERTO REDONDO | 1024 LENOX AVENUE APARTMENT 8 MIAMI FL 33139 |
| ROBERTO TORRES | 11 WAVERLY STREET JERSEY CITY NJ 07306 |
| ROBERTO TORRES | 11236 SATICOY ST. SUN VALLEY CA 91352 |
| ROBERTO VEDOVOTTO | VIA SETTIMA STRADA, 15 PADOVA I35129 ITALY |
| ROBERTO VEDOVOTTO | VIA SETTIMA STRADA, 15 PADOVA PD 35129 ITALY |
| ROBERTO, JEFFREY | 18 ASSATEAGUE ROAD HOWELL NJ 07731 |
| ROBERTO, LOUISE M | 134 BUEL AVENUE STATEN ISLAND NY 10305-1257 |
| ROBERTO, RAYMOND | 6130 69TH LN MIDDLE VILLAGE NY 11379-1225 |
| ROBERTO,RICHARD | 88 ELSIE DRIVE PLAINSBORO NJ 08536 |
| ROBERTON, JOHN | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, 13 13 TOKYO 106-0032 JAPAN |
| ROBERTON, JOHN | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, 13 TOKYO 106-0032 JAPAN |
| ROBERTON,JOHN | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, TOKYO 13 106-0032 JAPAN |
| ROBERTS & RYAN INVESTMENTS INC | 57 POST ST, SUITE # 614 SAN FRANCISCO CA 94104 |
| ROBERTS AND CO FINANCIAL SERVICES (PTY) | BUILDING 4, COMMERCE SQUARE 39 RIVONIA ROAD, SANDHURTS JOHANNESBURG 2196 SOUTH AFRICA |
| ROBERTS HAWAII TOURS INC. | 680 IWILEI ROAD HONOLULU HI 96817 |
| ROBERTS MARKEL BALE, P.C. | 2800 POST OAK BLVD 57TH FLOOR HOUSTON TX 77056 |
| ROBERTS MARKEL BALE, P.C. | 2800 POST OAK BLVD. TH FLOOR HOUSTON TX 77056 |
| ROBERTS RENTS | 12611 NORTHUP WAY BELLEVUE WA 98005-1916 |
| ROBERTS WUTSCHER, LLP | 105 W. MADISON STREET SUITE 2100 CHICAGO IL 60602 |
| ROBERTS, ALBERT | 91 LURLINE DRIVE PO BOX 15 BASKING RIDGE NJ 07920 |
| ROBERTS, ALDWIN | 1181 HANCOCK STREET BROOKLYN NY 11221 |
| ROBERTS, ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROA HONG KONG HONG KONG |
| ROBERTS, ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROAD HONG KONG HONG KONG |
| ROBERTS, ALEXANDER | 5756 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| ROBERTS, ALISTAIR CHARLE | 5 HAMILTON COURT 65/67 LONGRIDGE ROAD LONDON SW5 9SG UNITED KINGDOM |
| ROBERTS, ARIEL | 2251 SHERMAN AVE NW APT 232E WASHINGTON DC 20001 |
| ROBERTS, ARIEL | HOWARD UNIVERSITY-WHEATLY HALL 2455 4TH STREET N.W., #477 WASHINGTON DC 20059 |
| ROBERTS, BOYD B. | 122 BRAMBACH RD SCARSDALE NY 10583 |
| ROBERTS, CURTIS | 3665 S DALLAS ST UNIT B306 AURORA CO 80014 |
| ROBERTS, D L | 13254 W SARATOGA DR MORRISON CO 80465 |
| ROBERTS, GARRETT | 208 W SHEARWATER CT APT 42 JERSEY CITY NJ 07305 |
| ROBERTS, GLENN | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON W6 0YE UNITED KINGDOM |
| ROBERTS, HELEN | 10 THE CHANDLERY 40 GOWERS WALK TOWER HILL LONDON E1 8BH UNITED KINGDOM |
| ROBERTS, HOWARD | 16 HIGHWOOD AVENUE LONDON N12 8QP UNITED KINGDOM |
| ROBERTS, JAMES EDGAR | 10316 W. DARLEEN DR. LEANDER TX 78641 |
| ROBERTS, JEAN | 155 E 31ST ST APT 26K NEW YORK NY 100166873 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, JOANNE | 260 WEST 52ND STREET APARTMENT # 3C NEW YORK NY 10019 |
| ROBERTS, KATY | 3 HILTON HOUSE AMHERST ROAD EALING W13 8NF UNITED KINGDOM |
| ROBERTS, KEVIN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ROBERTS, LARRY B. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROBERTS, LAVERN | 317 SMITH STREET PEEKSKILL NY 10566 |
| ROBERTS, LAWRENCE | 2515 OAKDALE HOUSTON TX 77004 |
| ROBERTS, LESLIE / LUI CHI KWONG | FLAT F. 50TH FLOOR TOWER 5 SEAVIEW CRESCENT TUNG CHUNG HONG KONG |
| ROBERTS, MARK | FLAT 1 162 BETHUNE ROAD STOKE NEWINGTON N165DS UNITED KINGDOM |
| ROBERTS, MARK J | 10 SOUTH WAY CORTE MADERA CA 94925 |
| ROBERTS, MARTIN L | 800 BLOSSOM HILL RD APT D132 LOS GATOS CA 95032 |
| ROBERTS, MORGAN | 4772 S. 2300 WEST PALMYRA UT 84660 |
| ROBERTS, NIGEL G | 61 WEST 9TH STREET, APT# 8A NEW YORK NY 10011 |
| ROBERTS, PATRICIA | 113 LOTHIAN CRESCENT CAUSEWAYHEAD STIRLING KF9 5SE UK |
| ROBERTS, PATRICIA | 113 LOTHIAN CRESCENT CAUSEWAYHEAD STIRLING KF9 5SE UNITED KINGDOM |
| ROBERTS, PATRICIA | FLAT 1 30 PALACE GARDENS TERRACE LONDON W8 4RP UNITED KINGDOM |
| ROBERTS, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROBERTS, PIERS B A | BROOK HOUSE GROTON SUDBURY CO105EJ UNITED KINGDOM |
| ROBERTS, SEAN | 1196 HENRIETTA ST BIRMINGHAM MI 48009-1907 |
| ROBERTS, SEAN | 37441 CLUBHOUSE DRIVE STERLING HEIGHTS MI 48312 |
| ROBERTS, STEPHEN | 67 WARATAH STREET NSW OATLEY 2223 AUSTRALIA |
| ROBERTS, VALERIE | 10 GETTYSBURG DRIVE PT JEFFERSON STATION NY 11776 |
| ROBERTS, VANESSA M. | 225 E. 6TH STREET APARTMENT 4N NEW YORK NY 10003 |
| ROBERTS, WAYNE V | 352 WINDING WAY KING OF PRUSSIA PA 19406 |
| ROBERTS, WENDELL | 127 MELODY LN LARGO FL 33771 |
| ROBERTS, WENDY N | 710 MILLCREEK CT. BEAR DE 19701-3002 |
| ROBERTS,ALEXANDER | 25B CAINE BUILDING, 22 CAINE ROAD HONG KONG, H HONG KONG |
| ROBERTS,ALICIA RENEE | 3527 GOLDEN SPUR LOOP CASTLE ROCK CO 80108 |
| ROBERTS,ALISTAIR CHARLES ALTON | 5 HAMILTON COURT 65/67 LONGRIDGE ROAD LONDON, GT LON SW5 9SG UNITED KINGDOM |
| ROBERTS,ANTHONY C. | 820 WESTVIEW DRIVE ATLANTA GA 30314 |
| ROBERTS,CHARLES C. | 818 SILVERGATE HOUSTON TX 77079 |
| ROBERTS,DAVID | 363 AMERSHAM ROAD HAZLEMERE HIGH WYOMBE, BUCKS HP15 7HR UNITED KINGDOM |
| ROBERTS,DWAYNE ANDREW | 10698 WEST GIRARD AVENUE LAKEWOOD CO 80227 |
| ROBERTS,FRANCIS M. | 423 COLUMBIA ROAD WASHINGTON DC 20001 |
| ROBERTS,GAYLE M | 7220 SOUTH VINE COURT CENTENNIAL CO 80122 |
| ROBERTS,GLENN | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON, GT LON W6 0YE UNITED KINGDOM |
| ROBERTS,GRACE TAMARA | 9006 BERMUDA RUN CIRCLE HIGHLANDS RANCH CO 80130 |
| ROBERTS,HELEN | 10 THE CHANDLERY 40 GOWERS WALK TOWER HILL LONDON, GT LON E1 8BH UNITED KINGDOM |
| ROBERTS,HOWARD | 16 HIGHWOOD AVENUE LONDON, GT LON N12 8QP UNITED KINGDOM |
| ROBERTS,JAMES G | 10 SCARBOROUGH FARE STEWARTSTOWN PA 17363 |
| ROBERTS,JAMES O | 22 HALSEY AVENUE WELLESLEY MA 02482 |
| ROBERTS,JASON | 4 BISHOPS ORCHARD FARNHAM ROYAL SLOUGH, BUCKS SL2 3AB UNITED KINGDOM |
| ROBERTS,JESSICA L. | 1540 N. LASALLE BLVD., #1503 CHICAGO IL 60610 |
| ROBERTS,JODIE | 75 ARBUTHNOT LANE BEXLEY, KENT DA5 1HD UNITED KINGDOM |
| ROBERTS,JOHANNA | 26 MEADOW DRIVE LINDFIELD, W SUSX RH162RR UNITED KINGDOM |
| ROBERTS,JOHNNY A | 8168 ADMIRALS LANDING PL INDIANAPOLIS IN 46256 |
| ROBERTS,JUSTIN H. | 200 W 60TH ST APT 32B NEW YORK NY 100238510 |

| Claim Name | Address Information |
|---|---|
| ROBERTS,KATY | 3 HILTON HOUSE AMHERST ROAD EALING, GT LON W13 8NF UNITED KINGDOM |
| ROBERTS,KIM ANN | 9479 W. UTE DRIVE LITTLETON CO 80128 |
| ROBERTS,MARK | FLAT 1 162 BETHUNE ROAD STOKE NEWINGTON, GT LON N165DS UNITED KINGDOM |
| ROBERTS,MARK | 14 STATION ROAD TWYFORD READING, BERKS RG109NT UNITED KINGDOM |
| ROBERTS,MEAGAN ELAINA | ONE REGENCY PLAZA APT. 705 R PROVIDENCE RI 02903 |
| ROBERTS,PATRICIA | FLAT 1 30 PALACE GARDENS TERRACE LONDON, GT LON W8 4RP UNITED KINGDOM |
| ROBERTS,STEPHEN | 67 WARATAH STREET OATLEY, NSW 2223 AUSTRALIA |
| ROBERTS,TONDRIA D. | 5301 W SPRING CRK PKWY 735 PLANO TX 75024 |
| ROBERTS,TONYA YVONNE | 16910 E PRENTICE DRIVE CENTENNIAL CO 80015 |
| ROBERTS,TRACY DENISE | 2308 TIMBERCREST DR DISTRICT HTS MD 207473771 |
| ROBERTS,TRISTAN | 96 LACEYFIELDS RD HEANOR DERBYSHIRE DE757HL UNITED KINGDOM |
| ROBERTS,WILLIAM C. | 12536 E CORNELL AVE #301 AURORA CO 80014 |
| ROBERTSON COOPER LIMITED | WILLIAMS HOUSE MANCHESTER SCIENCE PARK LLOYD STREET NORTH MANCHESTER M15 6SE UNITED KINGDOM |
| ROBERTSON COOPER LIMITED | WILLIAMS HOUSE MANCHESTER SCIENCE PARK MANCHESTER M15 6SE UNITED KINGDOM |
| ROBERTSON JESSICA L | CUYAHOGA COMMUNITY COLLEGE 15712 WINGATE ROAD MAPLE HEIGHTS OH 44137 |
| ROBERTSON JESSICA L | 15712 WINGATE ROAD MAPLE HEIGHTS OH 44137 |
| ROBERTSON MARKETING GROUP INC | 1301 SOUTSIDE DRIVE SALEM VA 24153 |
| ROBERTSON SMART (S) PTE LTD | 80 RAFFLES PLACE, #12-20, UOB PLAZA 2 048624 SINGAPORE |
| ROBERTSON, CHRIS D | 2305 AVE G SCOTTSBLUFF NE 69361 |
| ROBERTSON, CLAUDIO F. | 250 WEST 89TH STREET APT. 2H NEW YORK NY 10024 |
| ROBERTSON, H. BELIN | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| ROBERTSON, MICHAEL | 4808 S 1110 E SALT LAKE CITY UT 841175877 |
| ROBERTSON, PAUL | ASHJAY BARN STEEP MARSH HANTS PETERSFIELD GU32 2BB UNITED KINGDOM |
| ROBERTSON, SCOTT I | 41 ASCENSION ROAD ESSEX ROMFORD RM53RS UNITED KINGDOM |
| ROBERTSON, SHARON | 1324 COVENTRY LANE NORTHBROOK IL 60062 |
| ROBERTSON, THERESA E | 230 MARTHA PLACE FULLERTON CA 92833 |
| ROBERTSON,DAVID C | 3288 PRAIRIE VISTA DR CASTLE ROCK CO 80109 |
| ROBERTSON,JAMES | 46 AEGEAN APARTMENTS 19 WESTERN GATEWAY NEWHAM, GT LON E16 1AR UNITED KINGDOM |
| ROBERTSON,JESSICA LYNN | 14 IRONMASTER DR THURMONT MD 217883139 |
| ROBERTSON,MICHAEL A. | 4808 S 1110 E SALT LAKE CTY UT 84117-5877 |
| ROBERTSON,PAUL | ASHJAY BARN STEEP MARSH PETERSFIELD, HANTS GU32 2BB UNITED KINGDOM |
| ROBERTSON,SCOTT I | 41 ASCENSION ROAD ROMFORD, ESSEX RM53RS UNITED KINGDOM |
| ROBERTSON,STUART | FLAT 9 SEACON TOWER 5 HUTCHINGS STREET LONDON LONDON, GT LON E14 8JX UNITED KINGDOM |
| ROBERTSON,WILLIAM | 27 PITT CRESCENT WIMBLEDON PARK, GT LON SW19 8HT UNITED KINGDOM |
| ROBEY, TIMOTHY J. | 1527 BEACON STREET APT # 4 BROOKLINE MA 02446 |
| ROBILLARD, MICHAEL | 2-2-5 AZABU JUBAN ROOM 804 13 MINATO-KU 106-0045 JAPAN |
| ROBILLARD,MICHAEL | 2-2-5 AZABU JUBAN ROOM 804 MINATO-KU 13 106-0045 JAPAN |
| ROBIN A FREEMAN | 160 RIVERSIDE BLVD APT 9P NEW YORK NY 10069-0707 |
| ROBIN A FREEMAN | 1 BACKUS FARM LANE SANDS POINT NY 11050 |
| ROBIN A NAB | 1912 3RD AVENUE P.O. BOX 111 SCOTTSBLUFF NE 69361 |
| ROBIN A NAB | 1511 3RD AVENUE SCOTTSBLUFF NE 69361 |
| ROBIN A NAB | PO BOX 111 SCOTTSBLUFF NE 693630111 |
| ROBIN A. MCGILL | 72-31 67TH STREET GLENDALE NY 11385 |
| ROBIN A. RASCON | 6061 DEMOTT AVENUE COMMERCE CITY CO 80022 |
| ROBIN A. RASCON | 16271 WHITE HAWK DRIVE PARKER CO 80134 |
| ROBIN A. RASCON | 19705 CLUB HOUSE DRIVE #7-242 PARKER CO 80138 |
| ROBIN A. STARR | 119 QUILLEN CT APT 215 STANFORD CA 943057489 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBIN COTTERILL | BENTALLS COTTAGE GREEN LANE ALDHAM,ESSEX CO6 3RF UNITED KINGDOM |
| ROBIN COTTERILL | BENTALLS COTTAGE GREEN LANE ALDHAM,ESSEX CO6 3RF UNITED KINGDOM |
| ROBIN DAVIES | 32 FAIRHOLME ROAD LONDON W14 9JX UNITED KINGDOM |
| ROBIN DENISE DAVIS | 1010 W. ALBERTA ST. ANAHEIM CA 92805 |
| ROBIN DEUTSCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ROBIN DEUTSCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBIN E. PRIVITT | 441 BIRMINGHAM DR CARDIFF BY THE SEA CA 92007 |
| ROBIN E. PRIVITT | PO BOX 27651 SAN DIEGO CA 92198-1651 |
| ROBIN FERGUSON HERNANDEZ | 12750 JEFFERSON DAVIS HWY CHESTER VA 238315308 |
| ROBIN FERGUSON HERNANDEZ | 10209 N.W. 33RD STREET SUNRISE FL 33351 |
| ROBIN FREDERICK | 18402 GLENN HAVEN EST SPRING TX 77379 |
| ROBIN GAIL WALLACE | 523 SAMUEL CT ENCENETAS CA 92024 |
| ROBIN GAIL WALLACE | 523 SAMUEL CT ENCINITAS CA 92024 |
| ROBIN GAIL WALLACE | 9859 PASEO MONTALBAN #B SAN DIEGO CA 92129 |
| ROBIN GRANT | PO BOX 2427GT GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| ROBIN HALPERN | 201 E 86TH ST APT 18G NEW YORK NY 100283532 |
| ROBIN HARDT | ROBERT-BOSCH-STRASSE 12 RADEVORMWALD 42477 GERMANY |
| ROBIN HARRISON | FLAT 94 THE WOOL HOUSE 74 BACK CHURCH LANE LONDON E1 1LX UNITED KINGDOM |
| ROBIN HARRISON | FLAT 4, DEVONFIELD HOUSE 14 HALL LANE UPMINSTER,ESSEX RM14 1AE UNITED KINGDOM |
| ROBIN HEFFERNAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROBIN HOOD FOUNDATION | 826 BROADWAY - 7TH FLOOR NEW YORK NY 10003 |
| ROBIN HOOD FOUNDATION | 826 BROADWAY, 9TH FLOOR NEW YORK NY 10003 |
| ROBIN HOOD FOUNDATION | 111 BROADWAY, 19TH FLOOR NEW YORK NY 10006 |
| ROBIN HOOD FOUNDATION | ROBIN HOOD BENEFIT OFFICE C\O EVENT ASSOCIATES INC 162 WEST 56TH STREET  SUITE 405 NEW YORK NY 10019 |
| ROBIN HUNT | TOKYO TOKYO TOKYO 13 JAPAN |
| ROBIN HUNT | 64 SNAEFELL PARK SHERINGHAM NORFOLK,ANT UNITED KINGDOM |
| ROBIN I CLUTTON | ALTE LANDSTRASSE 93 RUESCHLIKON CH8803 SWITZERLAND |
| ROBIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| ROBIN K. YOSHIMURA | 1304 VUELTA PLACE PALOS VEROES EST. CA 90274 |
| ROBIN L. BLANKE | 115 MORRIS ST APT 1223 JERSEY CITY NJ 073024592 |
| ROBIN L. SILVER | 1853 HILLARY CT SIMI VALLEY CA 93065 |
| ROBIN L. SINEGRA | 3703 RIDDLE COURT BRIDEWATER NJ 08807 |
| ROBIN LEVY | 225 EAST 46TH ST. APT. 2G NEW YORK NY 10017 |
| ROBIN LEVY | 225 EAST 46TH ST. APT. 2G NEW YORK NY 10017 |
| ROBIN LISA HOBERMAN | 25 HIGH POINT CIRCLE RYE BROOK NY 103 |
| ROBIN LISA HOBERMAN | 25 HIGH POINT CIR PORT CHESTER NY 10573-1092 |
| ROBIN LOVELL | 3 WOODLAND TERRACE MERRICK NY 11566 |
| ROBIN LYNN PHELAN | 10746 BANCROFT LANE FRISCO TX 75035 |
| ROBIN MOSES | 742 WESLEYAN BAY COSTA MESA CA 92626-6919 |
| ROBIN MULLANEY | 58 WESTGAGE II WASHINGTON NJ 07882 |
| ROBIN MULLANEY | 96D FINDERNE AVE BRIDGEWATER NJ 08807 |
| ROBIN N. AKELL | 131 E 8TH AVE DENVER CO 80203-3434 |
| ROBIN N. AKELL | 2225 E 11TH AVE APT 2 DENVER CO 802063025 |
| ROBIN NICOLE P | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ROBIN NICOLE P | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| ROBIN NICOLE P | ONE POLICE PLAZA NEW YORK NY 10038 |
| ROBIN RIEKE | 926 RIPLEY AVE WESTFIELD NJ 07090-1642 |

| Claim Name | Address Information |
|---|---|
| ROBIN STAMMWITZ | 18 SUNTE AVENUE LINDFIELD HAYWARDS HEATH RH16 2AA UNITED KINGDOM |
| ROBIN SWEBERG | 1013 63RD STREET BROOKLYN NY 11219 |
| ROBIN WEBER | 2-7-1-305 SHIBADAIMON MINATO-KU TOKYO 13 JAPAN |
| ROBIN WEISBERG | 435 E 70TH ST APT 10D NEW YORK NY 10021-5341 |
| ROBIN WILLIAMS | 245 EAST 44TH STREEET APT. 18E NEW YORK NY 10017 |
| ROBIN, LINDSEY | 372 GRAHAM AVE. APARTMENT 1 BROOKLYN NY 11211 |
| ROBIN,IRVING | 4542 COLLETT AVENUE ENCINO CA 91436 |
| ROBIN,R. ANTONY | #201,EXCLUSIVE COOPERATIVE SOCEITY ABOVE LAXMI HOTEL,OPP IIT MAIN GATE POWAI MUMBAI MH 400076 INDIA |
| ROBIN,TIMOTHEE THIBAULT ANDRE | 106 RUE SEVRES PARIS 75 75015 FRANCE |
| ROBINS GROUP, LLC | ATTN:  BEN THISTLETHWAITE 3220 S.W., 1ST AVENUE SUITE 201 PORTLAND OR 97239 |
| ROBINS, BENJAMIN | 34 OAK HILL ROAD CHAPPAQUA NY 10514 |
| ROBINS,ANDREW D | FLAT 55 SWISH, 73 UPPER RICHMOND ROAD 73 UPPER RICHMOND ROAD LONDON SW152SR UNITED KINGDOM |
| ROBINS,ANDREW D | FLAT 55 SWISH 73 UPPER RICHMOND ROAD LONDON, GT LON SW152SR UNITED KINGDOM |
| ROBINS,BENJAMIN A. | 15 ELLERY STREET APARTMENT 11 CAMBRIDGE MA 02138 |
| ROBINSON & COLE LLP | ONE COMMERCIAL PLAZA 280 TRUMBULL ST HARTFORD CT 06103-3597 |
| ROBINSON , ROBY | 400 DORRIS ROAD CRABAPPLE GA 30004 |
| ROBINSON BRADSHAW & HINSON, PA | 101 N. TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ROBINSON COLLEGE | GRANGE ROAD CAMBRIDGE CB3 9AN UK |
| ROBINSON COLLEGE | GRANGE ROAD CAMBRIDGE, CAMBS CB3 9AN UNITED KINGDOM |
| ROBINSON II, CHRISTOPHER C. | 16 LEDGEWATER DRIVE KENNEBUNK ME 04043 |
| ROBINSON JR, WALTER T | 57 VALLEY VIEW AVENUE SUMMIT NJ 07901-2312 |
| ROBINSON JR,ROBY | 400 DORRIS ROAD CRABAPPLE GA 30004 |
| ROBINSON LERER & MONTGOMERY, LLC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROBINSON, ABIGAIL | 110-114 HORATIO STREET #403 NEW YORK NY 10014 |
| ROBINSON, ADAM | 48 BLUE LAGOON LAGUNA BEACH CA 92651-4216 |
| ROBINSON, ADAM L. | 34 PHEASANT RUN WILTON CT 06897 |
| ROBINSON, ALAN | 13 WOODLOT ROAD EAST BRUNSWICK NJ 08816 |
| ROBINSON, ANDREW | 216 N HOBART STREET PHILADELPHIA PA 19139 |
| ROBINSON, ANGELA | 2790 BEDFORD AVE BROOKLYN NY 11210 |
| ROBINSON, ANTHONY | 23 CROWNVIEW COURT SPARTA NJ 07871 |
| ROBINSON, ANTHONY C. | 84, CHESTNUT AVENUE KENT WEST WICKHAM BR49EX UNITED KINGDOM |
| ROBINSON, BRIAN | 1330 N. UNIVERSITY CT. APT. 6 ANN ARBOR MI 48104 |
| ROBINSON, CECE | 2604 PHOEBE LANE APTOS CA 95003 |
| ROBINSON, CECE | 2604 PHOEBLE LANE APTOS CA 95003 |
| ROBINSON, CHRISTIAN | 537 CLINTON AVE APT 3B BROOKLYN NY 11238 |
| ROBINSON, DALE | 3-41-2-401 ARC S EAST 13 MINATO-KU 105-0014 JAPAN |
| ROBINSON, DENNIS A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROBINSON, DOLORES ANN | 4200 EAST PLUM COURT GREENWOOD VILLAGE CO 80121 |
| ROBINSON, DOUGLAS | 21112 MIDDAY LANE STERLING VA 20164 |
| ROBINSON, ELIZABETH | PO BOX 8434 DASMARINAS VILLAGE MAKATI CITY 1222 PHILIPPINES |
| ROBINSON, G | 780 SAINT MARKS AVE APT 1C BROOKLYN NY 11213 |
| ROBINSON, GILLIAN P | 6 CROMER MEWS ESSEX COLCHESTER CO4 5ZE UNITED KINGDOM |
| ROBINSON, GLEN A | 6 BLENHEIM ROAD PILGRIMS HATCH ESSEX BRENTWOOD CM15 9LP UNITED KINGDOM |
| ROBINSON, HORACE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROBINSON, IAN J | 15 ST DUNSTANS AVE, ACTON LONDON W3 6QD UNITED KINGDOM |
| ROBINSON, J.L. | 2450 WARRING #2 BERKELEY CA 94704 |
| ROBINSON, JACKIE W. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ROBINSON, JACKIE W. | 10007 |
| ROBINSON, JAMES C | 360 W. 34TH STREET APARTMENT 8E NEW YORK NY 10001 |
| ROBINSON, JAMES C/F JEFFREY B. ROBINSON UTMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F JESSICA ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SALLY ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SARA DEVI ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES F. | 1170 5TH AVE- APARTMENT 4B NEW YORK NY 10029 |
| ROBINSON, JAMIE | 402 CAROLWOOD LN NE ATLANTA GA 30342-2714 |
| ROBINSON, JOANNA M | 22 WOLFE CRESCENT SURREY QUAYS LONDON SE166SF UNITED KINGDOM |
| ROBINSON, JOHN T | 187 DEMOTT AVE ROCKVILLE CENTRE NY 11570 |
| ROBINSON, JOHN W. | 18 WAVERLEY ROAD ESSEX RAINHAM RM13 9ND UNITED KINGDOM |
| ROBINSON, JULIA | 3923 PINE STREET, APT 2F PHILADELPHIA PA 19104 |
| ROBINSON, KENDRA MURPHY | 1647 W. FOSTER AVENUE CHICAGO IL 60640 |
| ROBINSON, KEZIAH | 4418 SPRUCE STREET PHILADELPHIA PA 19104 |
| ROBINSON, LEE | 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON SW5 0AY UNITED KINGDOM |
| ROBINSON, MARC | 5 CLARENCE MEWS REDMAYNE DRIVE ESSEX CHELMSFORD CM2 9AF UNITED KINGDOM |
| ROBINSON, MARC | 3-7-6-1806 NISHI-GOTAMDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| ROBINSON, MOSES | 2248 TANEY ST GARY IN 46404 |
| ROBINSON, NANCY S | PO BOX 261 LODGEPOLE NE 69149 |
| ROBINSON, PAUL | 21 COWLEY ROAD LONDON SW14 8QD UNITED KINGDOM |
| ROBINSON, PAUL | 303 WEST 80TH STREET APARTMENT 1B NEW YORK NY 10024 |
| ROBINSON, RAYMOND | PO BOX 770443 VANDERBILT BEACH FL 34107 |
| ROBINSON, REYNE | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBINSON, SERENA | UPPER MAISONETTE 23 WESTBOURNE ROAD LONDON N78AN UNITED KINGDOM |
| ROBINSON, STEVEN A | 82 GALLEYWOOD ROAD GREAT BADDOW ESSEX CHELMSFORD CM28DW UNITED KINGDOM |
| ROBINSON, THERESA | 12421 FLATLANDS AVENUE APARTMENT 1G BROOKLYN NY 11208 |
| ROBINSON, THERESA | 1454 ROCKAWAY PARKWAY APARTMENT 344 BROOKLYN NY 11236 |
| ROBINSON, THOMAS E. | C\O CB RICHARD ELLIS 150 WEST MAIN STREET STE 1100 NORFOLK VA 23510 |
| ROBINSON,ALEX | 57 AMERSHAM ROAD HIGH WYCOMBE, BUCKS HP13 5AA UNITED KINGDOM |
| ROBINSON,ALEXANDER | GLENGARTH 58 COPPICE FARM PENN HIGH WYCOMBE, BUCKS HP108AH UNITED KINGDOM |
| ROBINSON,ANDREW | 229 E 12TH STREET APT 44 NEW YORK NY 10003 |
| ROBINSON,ANGELA C. | 2790 BEDFORD AVE BROOKLYN NY 11210 |
| ROBINSON,ANTHONY C. | 84, CHESTNUT AVENUE WEST WICKHAM, KENT BR49EX UNITED KINGDOM |
| ROBINSON,BEVERLY A. | 420 CEDAR AVENUE SWANSEA MA 02777 |
| ROBINSON,DALE | 3-41-2-401 ARC S EAST MINATO-KU 13 105-0014 JAPAN |
| ROBINSON,DANIKA | 1711 4TH ST NW WASHINGTON DC 20001-1931 |
| ROBINSON,DARRYL VAN | 2321 SOUTH RACE UNIT #102 DENVER CO 80202 |
| ROBINSON,DOLORES ANN | 8238 COTTONGRASS CT CASTLE ROCK CO 80108 |
| ROBINSON,ELIZABETH | 47 GUILDFORD GROVE WEST GREENWICH LONDON, GT LON SE108JY UNITED KINGDOM |
| ROBINSON,GILLIAN P | 6 CROMER MEWS COLCHESTER, ESSEX CO4 5ZE UNITED KINGDOM |
| ROBINSON,GLEN A | 6 BLENHEIM ROAD PILGRIMS HATCH BRENTWOOD, ESSEX CM15 9LP UNITED KINGDOM |
| ROBINSON,IAN J | 15 ST DUNSTANS AVE, ACTON LONDON, GT LON W3 6QD UNITED KINGDOM |
| ROBINSON,JAMES C. | 360 W 34TH ST APT 8E NEW YORK NY 100012409 |
| ROBINSON,JOANNA M | 22 WOLFE CRESCENT SURREY QUAYS LONDON, GT LON SE166SF UNITED KINGDOM |
| ROBINSON,JOHN W. | 18 WAVERLEY ROAD RAINHAM, ESSEX RM13 9ND UNITED KINGDOM |
| ROBINSON,LAMIKA | 3306 OXON RUN ROAD, SE WASHINGTON DC 20032 |
| ROBINSON,LEE | 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON, GT LON SW5 0AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBINSON,LEON F. | FLAT 5 CROFTERS COURT CROFT STREET LONDON SE8 5DW UNITED KINGDOM |
| ROBINSON,LINDA K. | 2376 ARIZONA WAY YUBA CITY CA 95991 |
| ROBINSON,MARC | 5 CLARENCE MEWS REDMAYNE DRIVE CHELMSFORD, ESSEX CM2 9AF UNITED KINGDOM |
| ROBINSON,MARC | 3-7-6-1806 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| ROBINSON,NANCY S. | PO BOX 245 BAYARD NE 693340245 |
| ROBINSON,PAUL | 21 COWLEY ROAD LONDON, GT LON SW14 8QD UNITED KINGDOM |
| ROBINSON,PHILIP J. | 114 WEST 7TH STREET SUITE 820 AUSTIN TX 78701 |
| ROBINSON,SERENA | UPPER MAISONETTE 23 WESTBOURNE ROAD LONDON, GT LON N78AN UNITED KINGDOM |
| ROBINSON,SHANE W. | 1741 S BENTLEY AVE APT 1 LOS ANGELES CA 900254395 |
| ROBINSON,SIAN SARAH | 23 MALVERN CLOSE LOWER DOWNLEY HIGH WYCOMBE, BUCKS HP13 5SA UNITED KINGDOM |
| ROBINSON,STEFANIE | C5,11 BROOK STREET HALLS HIGH WYCOMBE BUCKINGHAMSHIRE HP11 2ET UNITED KINGDOM |
| ROBINSON,STEFANIE | C5,11 BROOK STREET HALLS HIGH WYCOMBE, BUCKS HP11 2ET UNITED KINGDOM |
| ROBINSON,STEPHEN EDGAR | 8000 E 12TH AVE APT 16-B2 DENVER CO 80220 |
| ROBINSON,STEVEN A | 82 GALLEYWOOD ROAD GREAT BADDOW CHELMSFORD, ESSEX CM28DW UNITED KINGDOM |
| ROBINSON,TIFFANY D | ROUTE 1 BOX 33 OBERLIN KS 67749 |
| ROBITAILLE, XAVIER | KO NGA COURT, APT. 15A 9 HIGH STREET H H SAI YING PUN HONG KONG |
| ROBITAILLE, XAVIER | KO NGA COURT, APT. 15A 9 HIGH STREET H SAI YING PUN HONG KONG |
| ROBITAILLE,XAVIER | KO NGA COURT, APT. 15A 9 HIGH STREET SAI YING PUN, H HONG KONG |
| ROBLEDO,MIGUEL | 83 MCDOUGAL STREET APARTMENT 30 NEW YORK NY 10012 |
| ROBLES, ALONDRA | 2844 ALDEN AVE DALLAS TX 75211 |
| ROBLES,MARIANO | LOS SAUCES 2020 BA SAN MIGUEL 1663 ARGENTINA |
| ROBLES,MARIANO | LOS SAUCES 2020 SAN MIGUEL BA 1663 ARGENTINA |
| ROBLIN, REBECCA | 666 GREENWICH STREET APT. 605 NEW YORK NY 10014 |
| ROBOTTI & COMPANY LLC | 52 VANDERVILT AVENUE 4TH FLOOR NEW YORK NY 10017 |
| ROBOTTI & COMPANY LLC | 52 VANDERBILT AVENUE 4TH FLOOR NEW YORK NY 10017 |
| ROBOTTI, MELISSA | 32 BRENTWOOD DRIVE WILBRAHAM MA 01095 |
| ROBOTTI, MELISSA | 42 FOREST ST # 2 ARLINGTON MA 02476-4226 |
| ROBSON BIGHT, INC. | 10900 NE 8TH STREET SUITE 900 BELLEVUE WA 98004 |
| ROBSON, DANIEL S | 4 MOORES MILL MOUNT ROSE RD PENNINGTON NJ 08534-1837 |
| ROBSON, KEN | BASEMENT FLAT 16 COLVILLE ROAD NOTTING HILL LONDON W11 2BE UNITED KINGDOM |
| ROBSON, ROBERT ALICK | PO BOX 503 SPIT JUNCTION NSW 2088 AUSTRALIA |
| ROBSON, ROBERT ALICK | PO BOX 503 SPIT JUNCTION NEW SOUTH WALES 2088 AUSTRALIA |
| ROBSON, THOMAS | 153 PARK AVENUE MANHASSET NY 11030 |
| ROBSON,KEN | BASEMENT FLAT 16 COLVILLE ROAD, NOTTING HILL NOTTING HILL LONDON W11 2BE UNITED KINGDOM |
| ROBSON,KEN | BASEMENT FLAT 16 COLVILLE ROAD NOTTING HILL LONDON, GT LON W11 2BE UNITED KINGDOM |
| ROBSON,MARK | 401 WEST 56TH ST. APT 4C NEW YORK NY 10019 |
| ROBSTAR | 510-30 HIGASHI TERAGATA TAMA-SHI JAPAN |
| ROBSTAR | 510-30 HIGASHI TERAGATA TAMA-SHI 13 JAPAN |
| ROBUSTA GLOBAL CREDIT BOND FUND | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROBY, PAUL | 419 EAST CRESTWOOD DRIVE CAMP HILL PA 17011 |
| ROBY,PAUL T | 419 EAST CRESTWOOD DRIVE CAMP HILL PA 17011 |
| ROBYN ANNE WATT | 42 PEATY COURT HIGH WYCOMBE,BUCKS HP13 7AY UNITED KINGDOM |
| ROBYN C DENTON | PO BOX 1248 RANCHO SANTA FE CA 92067 |
| ROBYN C DENTON | PO BOX 1748 RANCHO SANTA FE CA 92067 |
| ROBYN DALE DOBBS | 24685 TABUENCA MISSION VIEJO CA 92692 |
| ROBYN MARTIN | 19 EGGINGTON ROAD BRIGHTON UNITED KINGDOM |
| ROBYN TIERNEY | 1301 ADAMS ST APT 609 HOBOKEN NJ 070302282 |

| Claim Name | Address Information |
|---|---|
| ROBYN ZIVIC | 258 RIVERSIDE DR NEW YORK NY 10025 |
| ROBYN-ASHLEY HALL | BOX 98987 DURHAM NC 27708 |
| ROC SOFTWARE SYSTEMS, INC | P.O. BOX 671068 DALLAS TX 75267-1068 |
| ROCA, MAURO | 620 STUART AVE FLOOR 2 MAMARONECK NY 10543 |
| ROCA,PAOLA | 75 CAMPDEN STREET LONDON, GT LON W87EN UNITED KINGDOM |
| ROCATON INVESTMENT ADVISORS, LLC | 601 MERRITT NORWALK CT 06851 |
| ROCATON INVESTMENT ADVISORS, LLC | P.O. BOX 1373 NEWARK NJ 07101 |
| ROCCASALVO, ROSARIO | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROCCO, ELIZABETH | 1213 ADAMS WAY NEPTUNE CITY NJ 07753 |
| ROCCO, MICHAEL | 76 KULAMANU CIRCLE KULA HI 96790 |
| ROCH, GRANT | 1226 S CHARLES ST BALTIMORE MD 212304239 |
| ROCHA HERNANDEZ,ALICIA L. | 1309 JENSEN DRIVE PITTSBURG CA 94565 |
| ROCHA, JOANA PALHAVA | 20 RIVER TERRACE APARTMENT 11-K NEW YORK NY 10282 |
| ROCHA,MARCIO FABIO CABRAL | AVENIDA D JAO 1 NO10-6 ESQ 2830-248 BARREIRO BARREIRO PORTUGAL |
| ROCHA,RICHARD | 16124 WOODBRIER DR. WHITTIER CA 90604 |
| ROCHAT, ANDREW | 9 ANN LANE RYE NY 10580 |
| ROCHDALE INVESTMENT MANAGEMENT, INC. | ATTN: PAUL WEINBERGER 570 LEXINGTON AVE. 9TH FLOOR NEW YORK NY 10022 |
| ROCHDALE SECURITIES, LLC | 750 E MAIN ST #7 STAMFORD CT 069023831 |
| ROCHE RETIREMENT PLAN TRUST | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ROCHE RETIREMENT PLAN TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROCHE, CHRISTINE | 3650 SPRUCE ST BOX 1004 PHILADELPHIA PA 19104 |
| ROCHE, ELIZABETH | 90 CHARLES ST #2 NEW YORK NY 100142626 |
| ROCHE, JENA | 21 WELLESLEY COLLEGE #3726 WELLESLEY MA 02481 |
| ROCHE, JOSEPH F | 323 VESTA COURT RIDGEWOOD NJ 07450-2617 |
| ROCHE, LEONEL R | 5845 COLLINS AVENUE APT. #501 MIAMI BEACH FL 33140-2279 |
| ROCHE, REYNALDO | 195 14TH ST NE UNIT 2204 ATLANTA GA 303092677 |
| ROCHE,AMY | ONE JENNINGS MEADOW COLD SPRING HARBOR NY 11724 |
| ROCHE,IVAN | FLAT 20 HOUGHTON SQUARE LONDON, GT LON SW9 9AN UNITED KINGDOM |
| ROCHELLE A GINANNI | 209 NORTH BALTIMORE MT HOLLY SPRINGS PA 17065 |
| ROCHELLE A GINANNI | 209 NORTH BALTIMORE CARLISLE PA 17013 |
| ROCHELLE D. SPARLING | 413 E AVE. CORDOBA SAN CLEMENTE CA 92672 |
| ROCHELLE MCCANN | 103C MUNSTER ROAD FULHAM LONDON SW6 3BT UNITED KINGDOM |
| ROCHELLE MCCANN | 103C MUNSTER ROAD FULHAM LONDON SW6 5RQ UNITED KINGDOM |
| ROCHELLE MOEBIUS | 802 KESTRAL COURT BASALT CO 81621 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | BRICK CITY CATERING 35 LOMB MEMORIAL DRIVE ROCHESTER NY 14823 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | COOP & CAREER SERVICES 57 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5603 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | CATERING SALES OFFICE 35 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5603 |
| ROCHESTER MIDLAND CORPORATION | P.O. BOX 31616 ROCHESTER NY 14603 |
| ROCHESTER PARTNERSHIP LTD | 7 ST HELEN'S PLACE LONDON EC3A 6AU UK |
| ROCHESTER PARTNERSHIP LTD | 7 ST HELEN'S PLACE LONDON EC3A 6AU UNITED KINGDOM |
| ROCHESTER, OLIVER O | 11 DICKENS AVENUE DIX HILLS NY 11746-7110 |
| ROCHFORD LANDSCAPE | CATTLEGATE ROAD CREWS HILL ENFIELD EN2 9ED UNITED KINGDOM |
| ROCHFORD, JAMES S | 31 BEAUFORT AVE NEEDHAM MA 02492 |
| ROCHLEN, KENNETH E | 1169 PARK PLACE COURT BLOOMFIELD HILLS MI 48302 |
| ROCHLIN,DANIELLE | 737 ALMAR AVENUE PACIFIC PALISADES CA 90272 |
| ROCHMAN LANDAU | ACCURIST HOUSE 44 BAKER STREET LONDON W1U 7AL UK |
| ROCHMAN LANDAU | ACCURIST HOUSE 44 BAKER STREET LONDON W1U 7AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROCHU,MARC-OLIVIER | 5 PARK MOUNT LODGE 12 REEVES MEWS LONDON, GT LON W1K2EG UNITED KINGDOM |
| ROCK & ROLL HALL OF FAME & MUSEUM, INC. | ONE KEY PLAZA CLEVELAND OH 44114-1022 |
| ROCK AND WRAP IT UP INC | 405 OCEANPOINT AVENUE CEDAR HURST NY 11516 |
| ROCK ASPHALTE LIMITED | LATYMER HOUSE 2 RAVENSCROFT ROAD HAMMERSMITH LONDON W6 0UX UNITED KINGDOM |
| ROCK CREEK GOUP LPA/C RC PA SERIES II | ATTN: SUDHIR KRISHNAMURTHI ROCK CREEK PORTABLE ALPHA SERIES II LTD. C/O THE ROCK CREEK GROUP, LP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA 7051 | ATTN: SUDHIR KRISHNAMURTHI ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD. C/O THE ROCK CREEK GROUP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA 8011 | ATTN: SUDHIR KRISHNAMURTHI ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD. C/O THE ROCK CREEK GROUP, LP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK GROUP LPA/C RC PA SERIES III | ATTN: SUDHIR KRISHNAMURTHI ROCK CREEK PORTABLE ALPHA SERIES III LTD. C/O THE ROCK CREEK GROUP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK PARTNERS, LLC | 3000 K STREET, NW SUITE 300 WASHINGTON DC 20007 |
| ROCK CREEK PARTNERS, LLC | CANAL SQUARE 3112 M. STREET, N.W. WASHINGTON DC 20007 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | ATTN: MR. JOHN REVILLE PRICEWATERHOUSECOOPERS LLP 300 MADISON AVENUE NEW YORK NY 10017 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | ATTN: SUDHIR KRISHNAMURTHI C/O THE ROCK CREEK GROUP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD | ATTN: MR. JOHN REVILLE PRICEWATERHOUSECOOPERS LLP 300 MADISON AVENUE NEW YORK NY 10017 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD | ATTN: SUDHIR KRISHNAMURTHI C/O THE ROCK CREEK GROUP, LP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES I LTD | ATTN: MR JOHN. JASANI C/O PRICEWATERHOUSECOOPERS LLP 300 MADISON AVENUE NEW YORK NY 10017 |
| ROCK CREEK PORTABLE ALPHA SERIES I LTD | ATTN: SUDHIR KRISHNAMURTHI C/O THE ROCK CREEK GROUP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES III LTD | ATTN: MR. JOHN REVILLE PRICEWATERHOUSECOOPERS 300 MADISON AVENUE NEW YORK NY 10017 |
| ROCK CREEK PORTABLE ALPHA SERIES III LTD | ATTN: SUDHIR KRISHNAMURTHI C/O THE ROCK CREEK GROUP 1133 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20036 |
| ROCK FORTY NINTH | C\O ROCKEFELLER GROUP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCK FORTY NINTH | 1221 AVENUE OF THE AMERICAS C/O ROCKEFELLER GROUP NEW YORK NY 10020 |
| ROCK HILL ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCK HILL INVESTORS, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCK HILL REAL ESTATE, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCK HILL/GP ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCK STEADI PICTURES LTD. | 145 MIDDLEHILL ROAD COLEHILL WIMBORNE BH21 2HJ UK |
| ROCK STEADI PICTURES LTD. | 145 MIDDLEHILL ROAD COLEHILL WIMBORNE, DORSET BH21 2HJ UNITED KINGDOM |
| ROCK THE EARTH | 1536 WYNKOOP STREET SUITE B200 DENVER CO 80202 |
| ROCK THE EARTH | 2677 EATON STREET EDGEWATER CO 80214 |
| ROCK-FORTY-NINTH LLC | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| ROCKAFELLER, THOMAS | 36 LINDEN AVENUE METUCHEN NJ 08840 |
| ROCKAFELLOW, JOHN S | 3416 PORTER ST. NW WASHINGTON DC 20016 |
| ROCKALL EMERGING MARKETSMASTER FUND LTD. | ATTN: PETER RUSSO ROCKALL EMERGING MARKETS MASTER FUND LIMITED C/O MELDRUM ASSET MANAGEMENT, LLC 570 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| ROCKEFELLER CENTER MNGMNT CORP | PRESIDENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER MNGMNT CORP | SECRETARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER NORTH, INC. | P.O. BOX 6012 HICKSVILLE NY 11802-6012 |
| ROCKEFELLER CTR MGMT CORP | ATTN:PRESIDENT ROCKEFELLER CENTER MANAGEMENT CORP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 600 MADISON AVENUE NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 399 PARK AVENUE BUILDING NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 605 THIRD AVENUE NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 55 WATER STREET NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 600 THIRD AVENUE NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 220 EAST 42ND STREET NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS ( FOR 1180 AVE OF THE AMERICAS NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP BUSINESS CENTERS | G.P.O. BOX 5877 NEW YORK NY 10087-5877 |
| ROCKEFELLER GROUP DEVELOPMENT | 1221 AVENUE OF THE AMERICAS 85 10TH AVENUE AVENUE NEW YORK NY 10020-1095 |
| ROCKEFELLER GROUP TECHNOLOGY | SOLUTIONS INC P.O. BOX 4910 NY 10261 |
| ROCKET ASSOCIATES UK LTD | 17 CLAYFIELDS TYLERS GREEN BUCKS HP10 8AT UK |
| ROCKET ASSOCIATES UK LTD | 17 CLAYFIELDS TYLERS GREEN BUCKS HP10 8AT UNITED KINGDOM |
| ROCKET FOOD LTD | UNIT 5, SOUTHSIDE INDUSTRIAL ESTATE HAVELOCK TERRACE LONDON SW8 4AH UK |
| ROCKET FOOD LTD | UNIT 5, SOUTHSIDE INDUSTRIAL ESTATE HAVELOCK TERRACE LONDON SW8 4AH UNITED KINGDOM |
| ROCKEY, MARK | 10 BLACKWELL AVE HOPEWELL NJ 08525 |
| ROCKFORD AREA ASOCIATION OF REALTORS | 6776 E. STATE STREET ROCKFORD IL 61108-2547 |
| ROCKFORD MEMORIAL FOUNDATION | 2400 NORTH ROCKTON AVENUE ROCKFORD IL 61103 |
| ROCKFORD MEMORIAL HOSPITAL | ATTN: VP-FINANCE 2400 NORTH ROCKTON ROCKFORD IL 61103 |
| ROCKHURST UNIVERSITY CONTINUING | C/O NATIONAL SEMINARS GROUP PO BOX 419107 KANSAS CITY MO 64141-6107 |
| ROCKIES EXPRESS PIPELINE LLC | ATTN: KEVIN FLACK ROCKIES EXPRESS PIPELINE LLC 500 DALLAS STREET, SUITE 1000 HOUSTON TX 77002 |
| ROCKIT BAR & GRILL | 22 W. HUBBARD CHICAGO IL 60610 |
| ROCKLAND INSTITUTE FOR SPECIAL EDUCATION | 972 CHESTNUT RIDGE ROAD SPRING VALLEY NY 10977-0109 |
| ROCKLEDGE HOTEL PROPERTIES INC. | 1535 BROADWAY NEW YORK NY 10036 |
| ROCKPORT GROUP LLC | 160 FEDERAL STREET, 18TH FLOOR BOSTON MA 02110-1700 |
| ROCKWELL AUTOMATION HOLDINGS INC | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ROCKWELL AUTOMATION MASTER TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ROCKWELL, ANTHONY | 3337 IVY LANE MINNEAPOLIS MN 55416 |
| ROCKWELL,NICHOLAS | 836 BEAVER CREEK ROAD SHELBURNE VT 05482 |
| ROCKWOOD CAPITAL ADVISORS | ATTN: PAUL RAPPONOTTI 721 EMERSON ROAD SUITE 565 ST. LOUIS MO 63141 |
| ROCKWOOD PARTNERS, L.P. | ATTN: JAY BUCK 104 FIELD POINT ROAD GREENWICH CT 06830 |
| ROCKWOOD REALTY ASSOCIATES LLC | 555 FIFTH AVENUE NEW YORK NY 10017-2416 |
| ROCKY HILL ADVISORS | ATTN: KEVIN NUNES 7 ESSEX GREN DRIVE 53-55 PEABODY MA 01960 |
| ROCKY L. TSE | 1965 NOCTURNE DRIVE, UNIT.1209 ALPHARETTA GA 30004 |
| ROCKY MOUNT CITIES IN SCHOOLS, INC. | 201 S. PEARL STREET ROCKY MOUNT NC 27804 |
| ROCKY MOUNTAIN ALLEY CAT ALLIANCE | 2600 W 2ND AVE UNIT 8 DENVER CO 802191641 |
| ROCKY MOUNTAIN ASSOC OF STUDENT FINL | C/O UNIV OF NEBRASKA AT OMAHA 60TH AND DODGE STREET OMAHA NE 68182 |
| ROCKY MOUNTAIN ASSOC OF STUDENT FINL | FINANCIAL AID & SCHOLARSHIPS ATTN: JOHN CURL RMASFAA TREAS 201 SOUTH 1460 EAST ROOM 105 SALT LAKE CITY UT 84112 |
| ROCKY MOUNTAIN COLLEGIAN | LORY STUDENT CENTER, BOX 13 COLORADO STATE COLLEGE CO |
| ROCKY MOUNTAIN COLLEGIAN | COLORADO STATE UNIVERSITY LORY STUDENT CENTER BOX 13 FORT COLLINS CO 80523 |
| ROCKY MOUNTAIN COMPENSATION | PO BOX 22064 DENVER CO 802220064 |

| Claim Name | Address Information |
|---|---|
| ROCKY MOUNTAIN DISPOSAL | 3927 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| ROCKY MOUNTAIN HUMAN RESOURCE | 1801 BROADWAY SUITE 400 DENVER CO 80202 |
| ROCKY MOUNTAIN INSTITUTE | 1739 SNOWMASS CREEK ROAD SNOWMASS CO 81654 |
| ROCKY MOUNTAIN PORTABLE | 12526 EAST JAMISON PLACE, #100 ENGLEWOOD CO 80112 |
| ROCKY MOUNTAIN REGIONTURFGRASS | ASSOCIATION 7995 E. PRENTICE AVE. ENGLEWOOD CO 80111 |
| ROCKYMOUNTAIN BORADCASTING | 1089 BANNCOK STREET DENVER CO 80204-4036 |
| ROCKYVIEW GENERAL HOSPITAL | GOLF TOURNAMENT #130,1035 - 7TH AVENUE S.W. C\O CALGARY HEALTH TRUST CALGARY ALBERTA T2P 3E9 CANADA |
| ROD POCZA | 115 LAKE TAHOE GREEN S.E. CALGARY AB CANADA |
| RODARTE,LOUIS RUBEN | 17315 WATERHOUSE CIRCLE UNIT B PARKER CO 80134 |
| RODAS - INCOME ACCOUNT | MUMBAI INDIA |
| RODAS - INCOME ACCOUNT | CENTRAL AVENUE HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| RODBER THORNEYCROFT LIMITED | BROMPTON HOUSE 9799 KEW ROAD RICHMOND TW9 2PN UNITED KINGDOM |
| RODDEN, STEPHANIE | 352 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| RODDY, JOHN F | 71 MAYO AVE GREENWICH CT 06830 |
| RODDY, JOHN F. | 3145 OCTAVIA ST APT 1 SAN FRANCISCO CA 94123 |
| RODDY, JOHN F. | 3145 OCTAVIA ST APT14 SAN FRANCISCO CA 94123 |
| RODE, SUZANNE | 831 STONE CANYON ROAD LOS ANGELES CA 90077 |
| RODE, VINCENT P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RODE,KRISTEN | 40 LYNWOOD RD CEDAR GROVE NJ 07009 |
| RODEN, ALAN J | 19 PERRY COURT ARMONK NY 10504 |
| RODEN, DAVID | 54 FAWN DRIVE STAMFORD CT 06905 |
| RODEN, DAVID | 54 FAWN DRIVE STAMFORD CT 06905-2723 |
| RODENA ANN COLKITT | 12108 ROCKDALE STREET PARKER CO 80138 |
| RODERICK ANTIQUES CLOCKS | 23 VICARAGE GATE LONDON W8 4AA UNITED KINGDOM |
| RODERICK CARL WENDT REVOCABLE TRUST | RODERICK C. WENDT RCW REVOCABLE TRUST 2120 FAIRMONT STREET KLAMATH FALLS OR 97601 |
| RODERICK DONALD | 10763 WILSHIRE BLVD LOS ANGELES CA 900244457 |
| RODERICK MACLEOD | 50 MURRAY STREET APARETMENT 918 NEW YORK NY 10007 |
| RODERICK MACLEOD | 50 W 88TH ST APT 4 NEW YORK NY 100242520 |
| RODERICK MACLEOD | 100 JAY ST APT 19A BROOKLYN NY 112011574 |
| RODERICK MACLEOD | 2441 HASTE STREET #34 BERKELEY CA 94704 |
| RODERICK, LEIGH | 300 WASHINGTON STREET HOBOKEN NJ 07030 |
| RODERT, JULIAN | UNIT 602 10 SOUTHGATE ROAD ISLINGTON LONDON N1 3LY UNITED KINGDOM |
| RODERT,JULIAN | UNIT 602 10 SOUTHGATE ROAD ISLINGTON LONDON, GT LON N1 3LY UNITED KINGDOM |
| RODEWALD,CHRIS | 760 TEABERRY STREET ENCINITAS CA 92024 |
| RODGER J HOMSEY | 6614 SEABIRD WAY APOLLO BEACH FL 332 |
| RODGER, GRAEME | 88 REGENT STREET BEDS LEIGHTON BUZZARD LU7 3JZ UNITED KINGDOM |
| RODGER,GRAEME | 88 REGENT STREET LEIGHTON BUZZARD, BEDS LU7 3JZ UNITED KINGDOM |
| RODGERS EXECUTIVE SEARCH LIMITED | 20 OLD BOND STREET BATH BA1 1BP UNITED KINGDOM |
| RODGERS, AUSTIN M | 1932 CRAIGMORE DR CHARLOTTE NC 28226 |
| RODGERS, CATHERINE M | 477 HARRISON STREET NUTLEY NJ 07110-2575 |
| RODGERS, EDWARD P. | 42 WILLOWDALE RD TOPSFIELD MA 01983 |
| RODGERS, JAMAL | 3446 92ND STREET - 2ND FLOOR NEW YORK NY 11372 |
| RODGERS, JOANA | 21 WELLESLEY COLLEGE UNIT 5806 WELLESLEY MA 02481 |
| RODGERS, KENNETH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RODGERS, PATRICIA L | 14 EDGEMERE CT BLACK JACK MO 63033 |
| RODGERS, STEFANIE N | 1314 18TH AVENUE MITCHELL NE 69357 |
| RODGERS,DANIEL | 9 STUYVESANT OVAL APT. 7A NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| RODGERS,KRISTOFER A. | 41 WOODLAND ROAD SHORT HILLS NJ 07078 |
| RODGERS,MICHELLE NICOLE | 4323 WAGON WHEEL LANE LANSING MI 48917 |
| RODGERS,STEFANIE NICOLE | 495 3RD STREET GERING NE 69341 |
| RODIER, ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314-3720 |
| RODIK, DMITRI | 200 WINSTON DRIVE APARTMENT 2407 CLIFFSIDE PARK NJ 07010 |
| RODILLAS, DELIA C | 442 AMSTERDAM AVENUE APARTMENT 5C NEW YORK NY 10024 |
| RODIN, DAVID W. | 631 INDIAN ROAD GLENVIEW IL 60025 |
| RODIONOV,PAUL | 2299 EAST 13TH STREET, # 4B BROOKLYN NY 11229 |
| RODLER, EVETHERESE | 1113 COOPERSKILL ROAD CHERRY HILL NJ 08034 |
| RODMAN & RENSHAW INC | 120 S. LA SALLE STREET ATT: CORPORATE SYNDICATE CHICAGO IL 60603 |
| RODMAN & RENSHAW, LLC | 1251 AVENUE OF THE AMERICAS FL 20 NEW YORK NY 100201104 |
| RODMAN, ADAM | 1233 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| RODMAN, ANDREW | 77 CUSHMAN ROAD SCARSDALE NY 10583 |
| RODMAN-PLOST,JENNIFER L. | 12040 SHADOW RIDGE WAY PORTER RANCH CA 91326 |
| RODNER MARTINEZ & ASSOCIADOS | APARTADO 1953, CARACAS 1010-A VENEZUELA VENEZUELA |
| RODNER MARTINEZ & ASSOCIADOS | AV. VENEZUELA TORRE CLEMENT PISO 2, EL ROSAL CARACAS 1010-A VENEZUELA |
| RODNER MARTINEZ & ASSOCIADOS | CCS 139 P O BOX 025323 MIAMI FL 33102-5323 |
| RODNEY A HALL | 1917 2ND AVE SCOTTSBLUFF NE 69361-2412 |
| RODNEY CHASE | 161 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON E14 8RP UK |
| RODNEY CHASE | 161 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON E14 8RP UNITED KINGDOM |
| RODNEY CHASE | 200 PARK AVE NEW YORK NY 101660005 |
| RODNEY CHASE | 1-16 13TH AVENUE WHITESTONE NY 113 |
| RODNEY D. PATTEN | 6117 WILDWOOD DR MCKINNEY TX 75070-5004 |
| RODNEY GORDON MONDESIR | 22 PENERLEY ROAD CATFORD SE6 2LQ UNITED KINGDOM |
| RODNEY K. TITTLE | 186 WEST 80TH STREET APARTMENT 4D NEW YORK NY 10019 |
| RODNEY K. TITTLE | 33 W END AVE APT 18B NEW YORK NY 100237823 |
| RODNEY K. TITTLE | 186 WEST 80TH STREET APARTMENT 4D NEW YORK NY 10024 |
| RODNEY K. TITTLE | 720 BYRNE HALL HANOVER NH 03755 |
| RODNEY K. TITTLE | 302 SPRINGDALE DR NE ATLANTA GA 303053815 |
| RODNEY L WHITE CENTER FOR FINANCIAL | UNIVERSITY OF PENNSYLVANIA PHILADELPHIA PA 19104-6367 |
| RODNEY N. BROWN | 2907 ROYAL CIRCLE DR KINGWOOD TX 773392557 |
| RODNEY P FELTON | 16992 E BATES AVE AURORA CO 80013 |
| RODNEY TECHNOLOGY (CHINA) CO., LTD. | UNIT B8-9, 4/F, SHEUNG SHUI PLAZA 95 PO WAN ROAD, SHEUNG SHUI HONG KONG |
| RODNEY WATTERS | 1-37-14-701 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| RODOHAN, DARREN PATRICK | 20 KINGS AVENUE E.SUSX EASTBOURNE BN212PF UNITED KINGDOM |
| RODOHAN,DARREN PATRICK | 20 KINGS AVENUE EASTBOURNE, E.SUSX BN212PF UNITED KINGDOM |
| RODOLFO A. CHIARI | 4 MANILLA STREET FLAT 7 LONDON E14 5GD UNITED KINGDOM |
| RODOLFO A. CHIARI | 4 MANILLA STREET, FLAT 7 LONDON E14 8GD UNITED KINGDOM |
| RODOLFO A. CHIARI | 505 WEST 54TH STREET APARTMENT 825 NEW YORK NY 10019 |
| RODOLFO A. CHIARI | 6000 NW 97TH AVE UNIT 5 DORAL FL 33178-1639 |
| RODOLFO CACERES | FLAT 4 27-29 ST MARK STREET LONDON E1 8EF UNITED KINGDOM |
| RODOLFO CACERES | FLAT 9 56 TABARD STREET LONDON SE1 4LG UNITED KINGDOM |
| RODOLFO NIETO | 325 WEST 42ND APT 5C NEW YORK NY 10036 |
| RODOLPHE DE LASSUS | 123 RUE DE LONGCHAMP PARIS 75116 FRANCE |
| RODOLPHE DE LASSUS | 123 RUE DE LONGCHAMP PARIS 75 75116 FRANCE |
| RODRICK BROWN | 14620 227TH STREET QUEENS NY 11413 |
| RODRICK BROWN | 14620 227TH STREET SPRINGFIELD GARDENS QUEENS NY 11413 |
| RODRICK BROWN | 14620 227TH STREET SPRINGFIELD GARDENS NY 11413 |
| RODRICK HARRISON | 201 WILCREST #915 HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| RODRICK HARRISON | 201 WILCREST #915 HOUSTON TX 77042 |
| RODRICK L. AMMONS | 7601 E TREASURE DR #2415 MIAMI BEACH FL 33141 |
| RODRICK L. AMMONS | 211 SEA MARSH CT FAYETTEVILLE GA 30215 |
| RODRICK L. AMMONS | 12758 SW 50TH MIRAMAR FL 33027 |
| RODRICK L. AMMONS | 1717 N. BAYSHORE DR, 2147 MIAMI FL 33132 |
| RODRICK L. AMMONS | 1717 BAYSHORE DR 2147 MIAMI FL 33132 |
| RODRICK L. AMMONS | 1717 BAYSHORE DR #3052 MIAMI FL 33132 |
| RODRICK L. AMMONS | 7601 E. TREASURE DR 2415 MIAMI FL 33141 |
| RODRICK L. AMMONS | 7601 E TREASURE DR MIAMI BEACH FL 33141 |
| RODRICK,MARY ANN T | 3475 LEGATO COURT PHILLIPS RANCH CA 91766 |
| RODRIGO ALVAREZ DE TOLEDO | CALLE TALAVERA SOMOSAGUAS NORTE POZUELO DE ALARCON 28 28223 SPAIN |
| RODRIGO F. COUTO | 520 W 48TH ST APT 2B NEW YORK NY 10036-1144 |
| RODRIGO MAZON | 1 WEST STREET APARTMENT 3512 NEW YORK NY 10004 |
| RODRIGO MAZON | 355 PROSPECT ST LA JOLLA CA 92037-4653 |
| RODRIGO MONTEMAYOR | 2735 BRICKELL CT MIAMI FL 33129-2822 |
| RODRIGO PATINO | 3817 SPRUCE STREET APT 416 / BOX 191 PHILADELPHIA PA 19104 |
| RODRIGO PATINO | ONE PACE PLAZA, MARIA&#039;S TOWER 6TH F APARTMENT 611 NEW YORK NY 10038 |
| RODRIGO PATINO | 3817 SPRUCE STREET APT 416 / BOX 191 PHILADELPHIA PA 19104 |
| RODRIGO REAL | 43 W 16TH ST APT 11H NEW YORK NY 10011-6360 |
| RODRIGO SANCHEZ | PO BOX 432747 SAN YSIDRO CA 92143 |
| RODRIGO STORTI | 4 HIRST COURT GROSVENOR WATERSIDE 20 GATLIFF ROAD LONDON SW1W 8QD UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | DEAUVILLE COURT FLAT 2 ELEANOR CLOSE LONDON SE16 6PY UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | 39 KNIGHTSBRIDGE COURT 12 SLOANE STREET LONDON SW1X 9LJ UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | GREAT TURNSTILE HOUSE 33 13 GREAT TURNSTILE STREET LONDON WC1V 7HH UNITED KINGDOM |
| RODRIGO VAZQUEZ MUNOZ | CORAZON DE MARIA MADRID 28002 SPAIN |
| RODRIGO VAZQUEZ MUNOZ | CORAZON DE MARIA 80, 10C MADRID 28 28002 SPAIN |
| RODRIGO, ELIAS & MEDRANO | AV. SAN FELIPE 758 LIMA 11 PERU PERU |
| RODRIGO, JOHN | 15 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| RODRIGO, URRA, A | 28 CRITTENDEN WAY APT 2 ROCHESTER NY 146232266 |
| RODRIGUER BIANEY | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| RODRIGUER BIANEY | 1 POLICE PLAZA NEW YORK NY 10038 |
| RODRIGUES, BERNADETTE | B 305 HILL GRANGE HIRANANDANI ESTATE PATLIPADA OFF GHODBUNDER ROAD MH THANE 400607 INDIA |
| RODRIGUES, COMPTON | 117 SANDALEWOOD DRIVE KISSIMMEE FL 34743 |
| RODRIGUES, DENNIS | 31 GOODSELL HILL ROAD REDDING CT 06896 |
| RODRIGUES, SARA J. | 744 VAN BUREN AVENUE ELIZABETH NJ 07201 |
| RODRIGUES, TARA | 640 20TH STREET BROOKLYN NY 11218 |
| RODRIGUES,BERNADETTE | B 305 HILL GRANGE HIRANANDANI ESTATE PATLIPADA OFF GHODBUNDER ROAD THANE MH 400607 INDIA |
| RODRIGUES,BRIAN | HET HOOGT   488 1025 HM AMSTERDAM AMSTERDAM 1025 HM NETHERLANDS |
| RODRIGUES,CARINA SOFIA FERNANDES | RUA TEOFILO BRAGA N§535 A SESIMBRA 2975-332 PORTUGAL |
| RODRIGUES,GUILHERME DE OLIVEIRA | RUA MARIA DO ROS?RIO PATAC?O N.Ø31          APPT 4 4 LISBOA 188-5058 PORTUGAL |
| RODRIGUES,GUILHERME DE OLIVEIRA | RUA MARIA DO ROS RIO PATAC?O N.§31 4 LISBOA 188-5058 PORTUGAL |
| RODRIGUES,MARTA ISABEL CAMILO MORES | RUA PEDRO NUNES 17 3 ESQ. OEIRAS 2780-143 PORTUGAL |
| RODRIGUES,NAMRATA SANTOSH | C/202, VINI GARDEN,BLDG NO.1 SHIVAJI NAGAR BORIVALI (W) MUMBAI 400103 INDIA |
| RODRIGUES,ODETTE | 143 FERRY STREET APT. 2 NEWARK NJ 07105 |

| Claim Name | Address Information |
|---|---|
| RODRIGUES, PETER | 141 W 10TH ST APT 21 NEW YORK NY 10014-3154 |
| RODRIGUEZ ISSA, ANGEL | 47 CARLTON MANSIONS RANDOLPH AVENUE MAIDA VALE LONDON, GT LON W9 1NR UNITED KINGDOM |
| RODRIGUEZ PONFE, ALEJANDRO | QUINTANA 49 2ND FLOOR, APT. C BA BUENOS AIRES ARGENTINA |
| RODRIGUEZ PONFERRADA, ALEJANDRO | QUINTANA 49 2ND FLOOR, APT. C BUENOS AIRES BA ARGENTINA |
| RODRIGUEZ, ADRIENNE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, ALFRED | C116, CITY COURT SETAGAYA-KYUDEN 5-8-5 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| RODRIGUEZ, ANDREA | 5240 FIORE TERRACE APT 319 SAN DIEGO CA 92122 |
| RODRIGUEZ, ANDRES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, ANNIE E | 2751 HOMECREST AVENUE BROOKLYN NY 11235-4609 |
| RODRIGUEZ, ARELIS | 240 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| RODRIGUEZ, ATIBA | 45 WEST 139TH STREET APT. 4K NEW YORK NY 10037 |
| RODRIGUEZ, BRAULIO | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, CARLOS | 14 CENTRAL AVENUE WAPPINGERS FALLS NY 12590 |
| RODRIGUEZ, CHRISTINA A | 1250 1/2 CENTER AVENUE MITCHELL NE 69357 |
| RODRIGUEZ, DAVID L. | 99-05 63RD DRIVE, #14Q REGO PARK NY 11374 |
| RODRIGUEZ, DAVID V | 2020 WALNUT STREET APT 28A PHILADELPHIA PA 19103 |
| RODRIGUEZ, DAVID V. | 2525 SEPVIVA ST PHILADELPHIA PA 19125-2235 |
| RODRIGUEZ, DELCINA | 1487 NOSTRAND AVE. APT 3A BROOKLYN NY 11226 |
| RODRIGUEZ, DENISE J. | 1138 229TH DR S APARTMENT 4E BRONX NY 10466 |
| RODRIGUEZ, DINA M | 8333 MARTINGALE DR RIVERSIDE CA 92509-4006 |
| RODRIGUEZ, EDWIN | 1008 ABELL CIRCLE OVIEDO FL 32765-7010 |
| RODRIGUEZ, ELISA | 33 NICKEL AVENUE SAYREVILLE NJ 08872 |
| RODRIGUEZ, ERIC | 547TH WEST, 147TH STREET APT C3 NEW YORK NY 10031 |
| RODRIGUEZ, ESKRLINA C | 102 CENTURY DR SYRACUSE NY 13209 |
| RODRIGUEZ, EVELYN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RODRIGUEZ, FIDEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RODRIGUEZ, FRANCIS A | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RODRIGUEZ, GARLAND A | 380 NORTHWEST 110 AVENUE PLANTATION FL 33324 |
| RODRIGUEZ, GRISSEL | 1917 LINDEN STREET APT 1R RIDGEWOOD NY 11385 |
| RODRIGUEZ, HECTOR | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, JAIME | 17 GRANADA CRESCENT UNIT 12 WHITE PLAINS NY 10603 |
| RODRIGUEZ, JEFFREY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, JESUS | 91 MT. PROSPECT AVENUE NEWARK NJ 07104 |
| RODRIGUEZ, JOEL | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ, JUAN | 120 THORDON AVENUE WEST HORNDON ESSEX BRENTWOOD CM133TR UNITED KINGDOM |
| RODRIGUEZ, JUAN | 168 DORSET HOUSE GLOUCESTER PLACE LONDON NW15AH UNITED KINGDOM |
| RODRIGUEZ, JUAN L. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, LAGRIMA E | 530 WEST FIRST ST #5 TUSTIN CA 92780 |
| RODRIGUEZ, LESLIE | 6004 NEWKIRK AVENUE NORTH BERGEN NJ 07047 |
| RODRIGUEZ, LILLIAM | 3615 AVENUE P BROOKLYN NY 11234 |
| RODRIGUEZ, LIZMARY | 600 LOCUST STREET APT 2C MOUNT VERNON NY 10552 |
| RODRIGUEZ, LOUIS | WILSON STREET M-30 PARKVILLE GUAYNABO PR 00657 |
| RODRIGUEZ, LUISANA | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| RODRIGUEZ, MARGARITA | 210 THE GLN TAMIMENT PA 18371 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MARYANN | 395 NASSAU BOULEVARD MINEOLA NY 11501 |
| RODRIGUEZ, MONICA | 107 WEST 119TH STREET, UNIT A NEW YORK NY 10026 |
| RODRIGUEZ, MONICA | 107 W 119TH ST APT A NEW YORK NY 10026-1361 |
| RODRIGUEZ, NANCY | 3796 COLONIAL AVE #3 LOS ANGELES CA 90066 |
| RODRIGUEZ, NANCY | 3796 COLONIAL AVE. APT. #3 LOS ANGELES CA 90066 |
| RODRIGUEZ, OSCAR R | 147 LAIDLAW AVE JERSEY CITY NJ 07306 |
| RODRIGUEZ, PEDRO A. | 131-11 KEW GARDENS RD APT. 2M RICHMOND HILL NY 11418 |
| RODRIGUEZ, PRISCILLA | 321 EAST 90TH STREET APT 4B NEW YORK NY 10128 |
| RODRIGUEZ, RAUL | 70 DAHILL RD    APT. 6A BROOKLYN NY 11218 |
| RODRIGUEZ, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RODRIGUEZ, ROGER | 374 HUNTING LODGE DRIVE MIAMI SPRING FL 33166 |
| RODRIGUEZ, SONIA | 610 W. 173RD STREET APARTMENT 2D NEW YORK NY 10032 |
| RODRIGUEZ, STEVEN | 55 E. HOUSTON STREET APT. 4D NEW YORK NY 10012 |
| RODRIGUEZ, VICTORIA | 9124 91ST AVENUE WOODHAVEN NY 11421 |
| RODRIGUEZ, WANDA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RODRIGUEZ,ALEJANDRO | 1255 S. MICHIGAN AVENUE PH03 CHICAGO IL 60605 |
| RODRIGUEZ,ALFRED | C116, CITY COURT SETAGAYA-KYUDEN 5-8-5 KYUDEN SETAGAYA-KU 13 157-0064 JAPAN |
| RODRIGUEZ,ARELY J. | 1509 N LAKE ST AMARILLO TX 791077171 |
| RODRIGUEZ,CHERYL | 18F FLAT B HARMONY COURT, 127 BONHAM STRAND EAST SHEUNG WAN CHINA |
| RODRIGUEZ,CHRISTINA A | 1250 1/2 CENTER AVE MITCHELL NE 693571444 |
| RODRIGUEZ,DAVID D | 4478 TUMBLEWEED DRIVE BRIGHTON CO 80601 |
| RODRIGUEZ,ERIC | 547 WEST 147TH STREET APT C3 NEW YORK NY 10031 |
| RODRIGUEZ,GINA | 505 NE 30TH STREET #304 MIAMI FL 33137 |
| RODRIGUEZ,JASMINE | 310 MARSHALL DRIVE HOBOKEN NJ 07030 |
| RODRIGUEZ,JONATHAN | 10251 SW 66 STREET MIAMI FL 33173 |
| RODRIGUEZ,JOSE | 509 W. 176 ST. APT 4B NEW YORK NY 10033 |
| RODRIGUEZ,JUAN | 120 THORDON AVENUE WEST HORNDON BRENTWOOD, ESSEX CM133TR UNITED KINGDOM |
| RODRIGUEZ,JUAN | 168 DORSET HOUSE GLOUCESTER PLACE LONDON, GT LON NW15AH UNITED KINGDOM |
| RODRIGUEZ,LAGRIMA E | 1421 SAN ALMADA RD CORONA CA 92882 |
| RODRIGUEZ,LETICIA L | 7900 HITHPOINT RIDGE FRISCO TX 75035 |
| RODRIGUEZ,MAGGIE N. | 25371 FELICIA CT MISSION VIEJO CA 92691 |
| RODRIGUEZ,MANUEL JOSEPH | 502 17TH STREET # A HUNTINGTON BEACH CA 92648 |
| RODRIGUEZ,MARIA DEL ROCIO | 1606 AVE I SCOTTSBLUFF NE 69361 |
| RODRIGUEZ,MARY ANN | 626 NINTH STREET CARLSTADT NJ 07072 |
| RODRIGUEZ,NORMA IRENE | 1124 10TH AVENUE SCOTTSBLUFF NE 69361 |
| RODRIGUEZ,PATRICIA | 901 4TH AVE/P.O. BOX 192 MINATARE NE 69356 |
| RODRIGUEZ,PEDRO A. | 131-11 KEW GARDENS RD APT. 2M RICHMOND HILL NY 11418 |
| RODRIGUEZ,REBECCA | 130 FORT WASHINGTON AVENUE #1H NEW YORK NY 10032 |
| RODRIGUEZ,RICHARD J. | 7742 DEVONWOOD AVE GARDEN GROVE CA 92841 |
| RODRIGUEZ,ROBERTA | 402 SANDHURST LANE SOUTH ELGIN IL 60177 |
| RODRIGUEZ,RUTH | 6668 BENTON ST. ARVADA CO 80003 |
| RODRIGUEZ,TAINA | 3 DONALD STREET APT D BLOOMFIELD NJ 07003 |
| RODRIGUEZ,VILMA T. | 1696 WILDE DRIVE DISCOVERY BAY CA 94505 |
| RODRIGUEZ-COLON, ELIZABETH | URB. DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| RODRIGUEZ-CRUZ,MARITZA D. | 2754 SAINT ANDREWS DR BRENTWOOD CA 94513 |
| RODRIGUEZ-GENTA, IGNACIO M. | MALAVER 976 BA OLIVOS 1636 ARGENTINA |
| RODRIGUEZ-GENTA,IGNACIO M. | MALAVER 976 OLIVOS BA 1636 ARGENTINA |
| RODRIGUEZ-GRANILLIO, GAETANO | CHARCAS 2589, 5A BUENOS AIRES 1425 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ-PERAL, PRISCILLA | 1517 HONE AVENUE BRONX NY 10461 |
| RODRIGUEZ-PERALTA, PRISCILLA | 1517 HONE AVENUE BRONX NY 10461-2408 |
| RODRIGUEZ-PERALTA,PRISCILLA | 1517 HONE AVENUE BRONX NY 10461 |
| RODRIGUEZ-ROSEL, EVA | 1 FLAT 62 EGERTON GARDENS LONDON SW3 2DA UNITED KINGDOM |
| RODRIGUEZ-ROSELLO TORRES,EVA | 1 FLAT 62 EGERTON GARDENS LONDON, GT LON SW3 2DA UNITED KINGDOM |
| RODRIQUES, EMELIO C. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RODRIQUEZ, LETIZAIDA | 115 MECHANIC ST, #304 MARLBORO MA 01752 |
| RODRIQUEZ,GINA MARIE | 6185 SOUTH EATON COURT LITTLETON CO 80123 |
| RODWAY, CALVERT | 2407 MEADOW LAKE DRIVE STOCKTON CA 95207 |
| RODWELL, ROY O | 445 COUNTRY CLUB DRIVE CANTON NC 28716 |
| RODWELL, SHAUN | 10 DOVECOTE BARNS VELLACOTT CLOSE ESSEX PURFLEET RM19 1AF UNITED KINGDOM |
| RODWELL,SHAUN | 10 DOVECOTE BARNS VELLACOTT CLOSE PURFLEET, ESSEX RM19 1AF UNITED KINGDOM |
| RODWICK,PETER | 3 BOLTON GARDENS BRONXVILLE NY 10708 |
| RODYSILL, BRUCE T | 350577 CR X BAYARD NE 69334 |
| RODYSILL,BRUCE THOMAS | 350577 CR X BAYARD NE 69334 |
| RODZEWICH,JANE M. | 3892 AMBERTON WAY DOYLESTOWN PA 18902 |
| RODZYNEK, MARCO J. | 30 GROSVENOR GARDENS MEWS NORTH LONDON SW1W 0JP UNITED KINGDOM |
| RODZYNEK,MARCO J. | 30 GROSVENOR GARDENS MEWS NORTH LONDON, GT LON SW1W 0JP UNITED KINGDOM |
| ROE COMPANY INC | 905 S MENARD AVENUE CHICAGO IL 60644 |
| ROE EQUITY RESEARCH | PO BOX 626 DORSET VT 05251 |
| ROE MINOR REALTY CONSULTANTS INC | 1131 SE 3RD AVENUE FORT LAUDERDALE FL 33316-1109 |
| ROE NIEBLING | 64 STEINMETZ ROAD WINDHAM NY 12496 |
| ROE NIEBLING | PO BOX 312 WINDHAM NY 12496 |
| ROE, PETER | 8698 EAST CHERYL DRIVE SCOTTSDALE AZ 85258 |
| ROE, TOM | 906 PRESTON ROAD EAST MEADOW NY 11554 |
| ROE,MATTHEW T. | 323 LAKEVIEW CT OXNARD CA 930365323 |
| ROEBER, DONALD D. | 7109 WEST BEHREND DR GLENDALE AZ 85308-5531 |
| ROEBNER, HELGA | ADELE-SANROCK-STR. 37 BERLIN 12627 GERMANY |
| ROEBUCK, ODELL | 195 WILLOUGHBY AVE #803 BROOKLYN NY 11205 |
| ROEBUCK-PEARSON, N | 36 LINCOLN DEADWOOD SD 57732 |
| ROEDEMA, ALMA M | 4943 E. 96TH PL THORNTON CO 80229 |
| ROEDER, CHRISTOPHER | 10 DERBY LN NORTH BRUNSWICK NJ 08902 |
| ROEDER, JENNIFER | 1 PINECREST RD SCARSDALE NY 10583 |
| ROEDER, RICHARD J. | 51 BAYOU POINTE HOUSTON TX 77063 |
| ROEDIGER, CARRIE | 14546 N. GREATER HILLS BLVD CLERMONT FL 34711 |
| ROEDIGER,CARRIE ANN | 4834 SUNRIDGE TERRACE DR CASTLE ROCK CO 801097927 |
| ROEHBEX-TAXI UND MIETWAGEN GMBH | REVENTLOWSTR. 1 MUENCHEN 80805 GERMANY |
| ROEHM, CHRISTOPHER E. | 646 PROSPECT AVENUE WINNETKA IL 60093 |
| ROEHM-WOLPERT,CELESTE M. | 4712 CHESTNUT CT. DUBLIN CA 94568 |
| ROEHNER, KAREN K | 2259 PANHANDLE RD DELWARE OH 43015 |
| ROELKE, JASON | 66 FAIRVIEW AVENUE CHATHAM NJ 07928 |
| ROELL, KAREL | 117 LEDBURY ROAD LONDON W11 2AQ UNITED KINGDOM |
| ROELL,KAREL | 117 LEDBURY ROAD LONDON, GT LON W11 2AQ UNITED KINGDOM |
| ROEMER, JUSTIN | AMHERST COLLEGE KEEFE CAMPUS CENTER,  AC# 823 AMHERST MA 01002-5000 |
| ROESCH, RICHARD | 3996 SABLE RIDGE DR BELLBROOK OH 45305 |
| ROESCH, TODD | 6726 INVERNESS LN DALLAS TX 75214 |
| ROESELER,ARMIN | 1N312 INVERNESS COURT WINFIELD IL 60190 |
| ROESKE, ROBERT A. & SUE A. | 307 WILSON AVENUE ROTHSCHILD WI 54474 |

| Claim Name | Address Information |
|---|---|
| ROESSER, MARY | 429 GREENWICH STREET APT 3C NEW YORK NY 10013-2052 |
| ROETHEL, MARY F | 70 W 93RD ST APT 28G NEW YORK NY 10025-0012 |
| ROETHER, DOUGLAS L | 4302 GARDEN PARK WAY YAKIMA WA 98908 |
| ROETHKE,ELIZABETH M | 86 1ST AVE # B RARITAN NJ 088691557 |
| ROETS, KRISTOPHER STEP | 117 NORTH COOLIDGE WAY AURORA CO 80018 |
| ROEX,JACOBUS MARGARETHA JOHANNES | KEES VAN DONGENHOF 177 ROTTERDAM, 0599 3024 NG NETHERLANDS |
| ROFE,ROLAND | 3 RUTLAND ROAD GREAT NECK NY 11020 |
| ROFFEY PARK INSTITUTE LTD | FOREST ROAD HORSHAM UK |
| ROFFEY PARK INSTITUTE LTD | FOREST ROAD HORSHAM, W SUSX UNITED KINGDOM |
| ROGAL, DAVE | 5 STONEHENGE TERRACE LIVINGSTON NJ 07039 |
| ROGALEWSKI, MICHAEL | 2011 COLDEN AVENUE BRONX NY 10462 |
| ROGAN, ANNE M | 204 BEVERLEY RD BROOKLYN NY 11218-3916 |
| ROGAN, THOMAS P. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ROGELL, FRANCES M | P.O. BOX 346 GOTHA FL 34734-0346 |
| ROGELLS, EVELYN | 670 VENICE LANE SARASOTA FL 34242 |
| ROGENSKI, LINDA | 701 SHADY CREEK KENNEDALE TX 76060 |
| ROGER A. FREEMAN | 58 WEST 58TH STREET APT. 11E NEW YORK NY 10019 |
| ROGER BENSON | 45 STAUBER DRIVE PLAINVIEW NY 11803 |
| ROGER BERLIND | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ROGER CABRERA | 20 NORTH END DRIVE SECAUCUS NJ 07094 |
| ROGER CHOW | 201 SHADY KNOLL LANE GALLOWAY NJ 08205 |
| ROGER DAVID TAYLOR | 14 GARNER DRIVE BROXBOURNE BROXBOURNE,HERTS EN10 6AP UNITED KINGDOM |
| ROGER DEWAYNE TOWNSON | 8233 GRAY FOX DR. EVERGREEN CO 80439 |
| ROGER DOSS | 45 CALDWELL ROAD EDISON NJ 08817 |
| ROGER DOSS | 45 CALDWELL RD EDISON NJ 08817-4154 |
| ROGER DOSS | 45 CALDWELL ROAD ASTORIA NY 11102 |
| ROGER E HEFLIN JR. | 6 FAIRMONT AVE WESTFIELD NJ 07090 |
| ROGER E HEFLIN JR. | 657 FAIRMONT AVE WESTFIELD NJ 07090 |
| ROGER E HEFLIN JR. | 740 STEVENS AVE WESTFIELD NJ 070901316 |
| ROGER E HEFLIN JR. | 255 WEST 94TH STREET APARTMENT 11M NEW YORK NY 10025 |
| ROGER EDWARD WAVELL HENSMAN | HILL TOP CROSTHWAITE KENDAL,CUMB LA8 8JB UNITED KINGDOM |
| ROGER GOBLE | 59E THE ARCHES HONG KONG |
| ROGER GOBLE | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG |
| ROGER GOBLE | ARISUGAWA RESIDENCE 205 5-14-1 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| ROGER GORDON CATTERMOLE | 141 LAWRENCE MOORINGS SHEERING MILL LANE SAWBRIDGEWORTH,HERTS CM21 9PF UNITED KINGDOM |
| ROGER GORDON CATTERMOLE | FLAT D 74 GREENCROFT GARDENS LONDON NW6 3JQ UNITED KINGDOM |
| ROGER GUNNARSSON | APARTMENT 12 DOLPHIN HOUSE IMPERIAL WHARF SW6 2GY UNITED KINGDOM |
| ROGER GUNNARSSON | FLAT 8 10 PALACE GATE LONDON W8 5NF UNITED KINGDOM |
| ROGER HUIBONHOA TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| ROGER J PIERCE | 123 46TH STREET NEWPORT BEACH CA 92660 |
| ROGER KEMPINK | 17H PARK ROAD LONDON,ANT NW1 6XN UNITED KINGDOM |
| ROGER KEMPINK | 28 KINGS COURT NORTH 189 KINGS ROAD LONDON,ANT SW3 5EQ UNITED KINGDOM |
| ROGER KEMPINK | 28 KINGS COURT NORTH 189 KINGS ROAD LONDON SW3 5EQ UNITED KINGDOM |
| ROGER L. WESTON REV TRUST | ROGER L. WESTON TTEE 1 NORTH WACKER DRIVE, SUITE 4075 CHICAGO IL 60606 |
| ROGER LARSSON | BJONANGE 709 ARE 83013 SWEDEN |
| ROGER LEVEILLE | PRESTON, WILKINS, MARTIN & RODRIGUEZ, PLLC, GREGORY R. PRESTON 65 BROADWAY, SUITE 508 NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| ROGER LIANG | 15 CLIFF STREET APT 28F NEW YORK NY 10038 |
| ROGER LIANG | 4079 DENMAN STREET APT. 3 ELMHURST NY 11373 |
| ROGER LIANG | 203 WILLIAMS STREET APT #4 ITHACA NY 14850 |
| ROGER MONGE | 21622 MARGUERITE PKWY MISSION VIEJO CA 92692 |
| ROGER SETH HOFFMAN | 7201 BETTYE HAUN DRIVE PLANO TX 75024 |
| ROGER SMITH | FLAT 3 48 SURREY SQUARE LONDON SE17 2JX UNITED KINGDOM |
| ROGER TENNENT | 230 PARK PLACE APARTMENT 2E BROOKLYN NY 11238 |
| ROGER TUCK | 3 WEIGHT ROAD CHELSMFORD,ESSEX CM2 6LE UNITED KINGDOM |
| ROGER W BERRY | 3218 EAST LIBBY STREET PHOENIX AZ 85032 |
| ROGER, EMMANUEL | 30, RUE DE LORRAINE 78 SAINT-GERMAIN-EN-LAYE 78100 FRANCE |
| ROGER,ARNAUD | 60 TOP FLAT GUBYON AVE LONDON, GT LON SE24 0DX UNITED KINGDOM |
| ROGER,EMMANUEL | 30, RUE DE LORRAINE SAINT-GERMAIN-EN-LAYE 78 78100 FRANCE |
| ROGERS & HARDIN, LLP | 229 PEACHTREE STREET, N.E. SUITE 2700-INTERNATIONAL TOWER ATLANTA GA 30303 |
| ROGERS JR, REGINALD C | 7613 WING FOOT DRIVE RALEIGH NC 27615 |
| ROGERS TOWERS BAILEY JONES GAY | 1301 RIVERPLACE BLVD SUITE 1500 JACKSONVILLE FL 32207 |
| ROGERS WIRELESS | 30 VICTORIA CRES BRAMPTON ON L6T 1E4 CANADA L6T 1E4 CANADA |
| ROGERS WIRELESS | P.O. BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS WIRELESS | P.O. BOX 9100 DON MILLS, ONTARIO CANADA M3C 3P9 CANADA |
| ROGERS WIRELESS PARTNERSHIP | ATTN: VP, NATIONAL SALES ONE MOUNT PLEASANT ROAD TORONTO ON M4Y 2Y5 CANADA |
| ROGERS, CAMPBELL | 32 FARM LN WESTWOOD MA 020901191 |
| ROGERS, CAROL | 128 ROYAL MANOR COURT CREVE COEUR MO 63141 |
| ROGERS, CHARLES W. | 1481 BRADBERRY DR. MURFREESBORO TN 37130 |
| ROGERS, DAVID Y. | 21 WASHBURN AVE # B AUBURNDALE MA 024661610 |
| ROGERS, DEBORAH L | 11814 CHASE CT WESTMINSTER CO 80020-5998 |
| ROGERS, DEREK | 8819 HARRATT ST. #202 LOS ANGELES CA 90069 |
| ROGERS, EDWARD | 16 VERONICA LANE FALMOUTH ME 04105 |
| ROGERS, GLADYS M | 68 SICKLES AVE NYACK NY 10960 |
| ROGERS, HARRIETT E | 124 ELM COURT CHAGRIN FALLS OH 44022 |
| ROGERS, HOWARD | 3738 STOCKSBRIDGE SUGARLAND TX 77479 |
| ROGERS, HUGH E. | 9A,TOWER 2, PACIFIC VIEW 38 TAI TAM ROAD HONG KONG HONG KONG |
| ROGERS, JEAN | 2701 VAN NESS AVENUE APT. #211 SAN FRANCISCO CA 94109 |
| ROGERS, JEAN | 2701 VAN NESS AVENUE APT. #211 SAN FRANCISCO CA 94109-1427 |
| ROGERS, JONATHAN M | 67C RICHMOND AVENUE LONDON N1 0LX UNITED KINGDOM |
| ROGERS, LENA M | 3041 NORTH 62ND STREET SCOTTSDALE AZ 85251 |
| ROGERS, LOUISE | 171 WEST 79TH STREET APT 41 NEW YORK NY 10024 |
| ROGERS, MARTHA | 1954 BAXTER HALL BUILDING #5 WILLIAMSTOWN MA 01267 |
| ROGERS, MOLLY | 17 COLEHILL LANE LONDON SW6 5EF UNITED KINGDOM |
| ROGERS, RANDY M. | 10663 E. BARCLAY PARK TUCSON AZ 85748 |
| ROGERS, REBECCA W. | 21 KNOLLWOOD DRIVE GREENWICH CT 06830 |
| ROGERS, RUSSEL D | 225 SAINT PAULS AVE JERSEY CITY NJ 07306-3709 |
| ROGERS, RUTH | 43 WENHAM STREET WEST HAVEN CT 06516 |
| ROGERS, SARA | 7309 DURBIN TER BETHESDA MD 20817-6127 |
| ROGERS, STEVEN S. | 11 GLENWOOD RD. TENAFLY NJ 07670 |
| ROGERS, THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGERS, THOMAS J | W 116TH MORNINGSIDE PARAMUS NJ 07652-1600 |
| ROGERS, WILLIAM | 890 HOLLAND STREET LAKEWOOD CO 80215 |
| ROGERS,AUDREY M. | 31246 NW COTTAGE STREET PO BOX 1597 NORTH PLAINS OR 97133 |
| ROGERS,BENJAMIN | 156 DADSWOOD HARLOW, ESSEX CM20 1JQ UNITED KINGDOM |
| ROGERS,BRITTANY | 4752 N SILVERLACE DR CASTLE ROCK CO 801092815 |

| Claim Name | Address Information |
|---|---|
| ROGERS,DEBORAH L. | 11814 CHASE CT. WESTMINSTER CO 80020 |
| ROGERS,DEREK | 2650 CEDAR SPRINGS RD APT 3317 DALLAS TX 752011445 |
| ROGERS,ELANA | 2172 S. VICTOR ST UNIT B AURORA CO 80014 |
| ROGERS,HUGH E. | 9A,TOWER 2, PACIFIC VIEW 38 TAI TAM ROAD HONG KONG CHINA |
| ROGERS,JADE | 34 CROSS ST MONTCLAIR NJ 07042 |
| ROGERS,JEREMY JAMES | 24 OTLEY WAY SOUTH OXHEY WATFORD, HERTS WD19 7TB UNITED KINGDOM |
| ROGERS,JESSI MIWA | 5950 BELL CIRCLE MINNETONKA MN 55345 |
| ROGERS,JOHN | 250 LOCUST STREET SAN FRANCISCO CA 94118 |
| ROGERS,JONATHAN M | 67C RICHMOND AVENUE LONDON, GT LON N1 0LX UNITED KINGDOM |
| ROGERS,KENNY B. | 12551 MEADE COURT BROOMFIELD CO 80020 |
| ROGERS,KYLE | 163 E. 36TH STREET APT. 1C NEW YORK NY 10016 |
| ROGERS,LAUREN | 81 SEAVIEW AVENUE MONMOUTH BEACH NJ 07750 |
| ROGERS,MOLLY | 17 COLEHILL LANE LONDON, GT LON SW6 5EF UNITED KINGDOM |
| ROGERS,OLIVER JAMES | 5 LITTLE DRAGONS NURSERY ROAD LOUGHTON, ESSEX IG10 4DG UNITED KINGDOM |
| ROGERS,PAUL | 622 DUTCH NECK RD EAST WINDSOR NJ 08520 |
| ROGERS,STACEY A. | 86 W. QUACKENBUSH AVE DUMONT NJ 07628 |
| ROGERS,TONIA | 220 HIGH STREET ORANGE NJ 07050 |
| ROGERS,WILLIAM D. | 890 HOLLAND STREET LAKEWOOD CO 80215 |
| ROGERS-FROST, SHERRY M. | 935 HILLDALE AVENUE BERKELEY CA 94708 |
| ROGERSCASEY | PO BOX 262 BRATTLEBORO VT 053020262 |
| ROGGE, HENDRIK | WILHELM-FLVGEL-RING 51 HE FRANKFURT 60437 GERMANY |
| ROGGE, MITCHELL V | 11872 EAST 118TH PLACE HENDERSON CO 80640 |
| ROGGE,HENDRIK | WILHELM-FLVGEL-RING 51 FRANKFURT HE 60437 GERMANY |
| ROGGE,MITCHELL VAUGHN | 11872 EAST 118TH PLACE HENDERSON CO 80640 |
| ROGGE- AKZO NOBEL UK PENSIONRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- AKZO NOBEL UK PENSIONRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- AUSTRALIAN REWARDINVESTMENT ALLIANCE (ARIA) | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- AUSTRALIAN REWARDINVESTMENT ALLIANCE (ARIA) | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- BBA PENSION TRUSTCOMPANY LIMITED (BAAA)RE R | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- BBA PENSION TRUSTCOMPANY LIMITED (BAAA)RE R | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- BLACK & DECKER PENSIONTRUSTEES LIMITED (BDE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- BLACK & DECKER PENSIONTRUSTEES LIMITED (BDE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- FOND VANTRE ROGGE GLOBAL PARTNERS PLC | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- FOND VANTRE ROGGE GLOBAL PARTNERS PLC | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- HONG KONG HOUSING AUTHRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- HONG KONG HOUSING AUTHRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- LOTHIAN PENSION FUNDRE ROGGE GLOBAL PARTNER | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- LOTHIAN PENSION FUNDRE ROGGE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST |

| Claim Name | Address Information |
|---|---|
| GLOBAL PARTNER | CT 06880 |
| ROGGE- MARKS & SPENCER PENSIONRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- MARKS & SPENCER PENSIONRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- NATIONAL RAILROADRETIREMENT INVEST TRUST (N | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- NATIONAL RAILROADRETIREMENT INVEST TRUST (N | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- PEARSON GROUP PENSIONTRUSTEE LIMITED (PEAR) | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- PEARSON GROUP PENSIONTRUSTEE LIMITED (PEAR) | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- ROGGE FDS PLC AGGREGATEGBP HEDGED FUNDRE RO | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- ROGGE FDS PLC AGGREGATEGBP HEDGED FUNDRE RO | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- ROGGE FDS PLC AGGREGATESEK HEDGE FUND (ISKA | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- ROGGE FDS PLC AGGREGATESEK HEDGE FUND (ISKA | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- SCHLUMBERGER COMMONINVESTMENT FUND LTD (BER | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- SCHLUMBERGER COMMONINVESTMENT FUND LTD (BER | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- TRAFALGAR HOUSE PENSION(TRAF)RE ROGGE GLOBA | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- TRAFALGAR HOUSE PENSION(TRAF)RE ROGGE GLOBA | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE- TYCO ELECTRONICS UK PENRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE- TYCO ELECTRONICS UK PENRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-BARCLAYS BK UK RETIRE FDRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-BARCLAYS BK UK RETIRE FDRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-KOMMUNALER VERSORGUNGS-VERBAND BADEN-WURTTEM | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-KOMMUNALER VERSORGUNGS-VERBAND BADEN-WURTTEM | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-LLOYDS REGISTER SUPERANNUATIONFUND ASSOCIATI | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-LLOYDS REGISTER SUPERANNUATIONFUND ASSOCIATI | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-METAL BOX PENSION SCHEMERE- ROGGE GLOBAL PAR | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-METAL BOX PENSION SCHEMERE- ROGGE GLOBAL PAR | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-MOTOROLA PENSION SCHEMERE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-MOTOROLA PENSION SCHEMERE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| ROGGE-NEW SOUTH WALES TREASURYRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-NEW SOUTH WALES TREASURYRE ROGGE GLOBAL PART | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-PILKINGTON BROTHERSSUPERANNUATION SCHEMERE R | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-PILKINGTON BROTHERSSUPERANNUATION SCHEMERE R | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-POOL REINSURANCE CO LTDRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-POOL REINSURANCE CO LTDRE ROGGE GLOBAL PARTN | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA FIXED INCOME F | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA FIXED INCOME F | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA INDEX LINKED F | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-ROGGE FDS PLC-ROGGE HIGHALPHA INDEX LINKED F | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-SAUDI ARABIAN MONETARYAGENCYRE ROGGE GLOBAL | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-SAUDI ARABIAN MONETARYAGENCYRE ROGGE GLOBAL | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-TMA UMBRELLA FD-EMERGINGMARKETS BOND PORTFOL | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-TMA UMBRELLA FD-EMERGINGMARKETS BOND PORTFOL | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-TMA UMBRELLA FUND-GLOBALINCOME FUND (TRZR)RE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-TMA UMBRELLA FUND-GLOBALINCOME FUND (TRZR)RE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-TMA UMBRELLA FUND-HEDGEDINT'L BOND PORTFOLIO | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-TMA UMBRELLA FUND-HEDGEDINT'L BOND PORTFOLIO | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-TOKIO MARINE ROGGECORPORATE BOND FUND (TMCR) | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-TOKIO MARINE ROGGECORPORATE BOND FUND (TMCR) | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-TOKIO MARINE ROGGEEMERGING BOND FUND (TMEM)R | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-TOKIO MARINE ROGGEEMERGING BOND FUND (TMEM)R | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE-VERIZON MASTER SAVINGSRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE-VERIZON MASTER SAVINGSRE ROGGE GLOBAL PARTNE | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/AKZO NOBEL CPS PENSION SCHEME | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/AKZO NOBEL CPS PENSION SCHEME | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/ALASKA PERMANENT FUND CORPORATION | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA |

| Claim Name | Address Information |
|---|---|
| ROGGE/ALASKA PERMANENT FUND CORPORATION | EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/ALASKA PERMANENT FUND CORPORATION | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/CALIFORNIA PUBLIC EMPLYSRETIREMENT SYSTEM | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/CALIFORNIA PUBLIC EMPLYSRETIREMENT SYSTEM | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOLS | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOLS | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/EASTMAN KODAK EMPLOYEESS&IPL | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/EASTMAN KODAK EMPLOYEESS&IPL | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/INTL BANK FOR RECONSTRUCAND DEVELOPMENT STAF | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/INTL BANK FOR RECONSTRUCAND DEVELOPMENT STAF | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/OMAM GLOBAL MONEY MARKETFUND | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/OMAM GLOBAL MONEY MARKETFUND | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/PACE GLOBAL FIXED INCOMEINVESTMENTS | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/PACE GLOBAL FIXED INCOMEINVESTMENTS | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/STICHTING PENSIOENFONDS | VAN DE GROLSCHE BIERBROUWERIJ 1720 POST ROAD EAST SUITE 12 WESTPORT CT 06880 |
| ROGGE/STICHTING PENSIOENFONDS APOTHEKERS | ATTN: MISS CAROLINE PYM ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/STICHTING PENSIOENFONDSENCI | ATTN: CAROLINE PYM ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/STICHTING PENSIOENFONDSVAN DE GROLSCHE BIERB | ATTN: CAROLINE PYM ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/SUTTER HEALTH | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/SUTTER HEALTH | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/SUTTHER HEALTH MASTER PENSION TRUST | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/SUTTHER HEALTH MASTER PENSION TRUST | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/UNIVERSAL INV GESELLSCHAFT | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/UNIVERSAL INV GESELLSCHAFT | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/VERIZON | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/VERIZON | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT CT 06880 |
| ROGGE/WORLD TRADE ORGANISATION | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ROGGE/WORLD TRADE ORGANISATION | C/O ROGGE GLOBAL PARTNERS PLC INVESTMENT MANAGER 1720 POST ROAD EAST WESTPORT |

| Claim Name | Address Information |
|---|---|
| ROGGE/WORLD TRADE ORGANISATION | CT 06880 |
| ROGGERO, MARCO | 145 WEST BROADWAY APARTMENT 3 NEW YORK NY 10013 |
| ROGGERO,OLGA V. | 1655 N. SHAFFER STREET ORANGE CA 92867 |
| ROGIER TAPHOORN | VALERIUSSTRAAT AMSTERDAM 1075 GL NETHERLANDS |
| ROGIER TAPHOORN | GERRIT VAN DER VEENSTRAAT GERRIT VAN DER VEENSTRAAT AMSTERDAM 1077 DV NETHERLANDS |
| ROGIN, ROBERT J | PO BOX 1625527 AUSTIN TX 78716 |
| ROGINA, DAVID | 1605 RIDGE DRIVE MERCED CA 95340 |
| ROGOFF, BRADLEY | 60 W 13TH ST APT 8C NEW YORK NY 10011 |
| ROGOFF, KENNETH | 11 HILLSIDE AVE CAMBRIDGE MA 021403615 |
| ROGOFF, NATALIA | 93 HOWARD ROAD LONDON E17 4SG UNITED KINGDOM |
| ROGOFF,NATALIA | 93 HOWARD ROAD LONDON, GT LON E17 4SG UNITED KINGDOM |
| ROGOL ENERGY CONSULTING, LLC | ATTN: MICHAEL ROGOL 770 BOYLSTON STREET #24J BOSTON MA 02199 |
| ROGOVIN, FRANK | 10211 FALSTON CIRCLE OLD BRIDGE NJ 08857 |
| ROGOWSKI,MIROSLAW | 125 THELMA TERRACE LINDEN NJ 07036 |
| ROGUE VALLEY MANOR | ATTN: OFFICER CHIEF FINANCIAL 1200 MIRA MAR AVENUE MEDFORD OR |
| ROGUE WAVE SOFTWARE INC | ACCOUNTS RECEIVABLE, DEPT 1362 DENVER CO 80291-1003 |
| ROH, HYUNJOON | 602-176 HWAMOK VILLAGE 1FLOOR NAMHYUN DONG KWANAK GU SEOUL KOREA, REPUBLIC OF |
| ROHAN BANGALE | 1/55 TEJUKAYA MANSION BR B A ROAD LALBAUG MUMBAI INDIA |
| ROHAN DILIP BAKSHI | GROUND FLOOR, FLAT NO. 2 IRANI WADI ROAD NO 3 OFF MATHURADAS EXTN ROAD KANDIVALI (W) KANDIVALI- W, MUMBAI 400067 INDIA |
| ROHAN GARNAIK | 5353 MEMORIAL DR UNIT 1040 HOUSTON TX 770078269 |
| ROHAN GARNAIK | 1071 CLAYTON LN APARTMENT 836 AUSTIN TX 78723 |
| ROHAN LAMBA | FLAT 21, VENUS APPARTMENTS ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| ROHAN MALPANI | 100 DUDLEY STREET JERSEY CITY NJ 07302 |
| ROHAN MALPANI | 100 DUDLEY STREET APT # 2206 JERSEY CITY NJ 07302 |
| ROHAN MALPANI | FIRST FLOOR, 128 SOUTH STREET KENNEDY BOULEVARD CHAPIN APARTMENTS JERSEY CITY NJ 07307 |
| ROHAN MALPANI | 700 HEALTH SCIENCES DRIVE H-1121 CY CHAPIN APARTMENTS STONY BROOK NY 11790 |
| ROHAN MONGA | #819 178 HIGH HOLBORN LONDON WC1V 7AA UK |
| ROHAN MONGA | #819 178 HIGH HOLBORN LONDON,ANT WC1V 7AA UNITED KINGDOM |
| ROHAN PALNITKAR | ROOM NO. 7,SHAMBHUVAN BLDG, GOKHALE RD, MULUND(E) MUMBAI 400081 INDIA |
| ROHAN PALNITKAR | FLAT NO. 9 , BLDG NO. 13, JAI PUSHPA MILAN SOCIETY SANT RAMDAS RD, MULUND ( E) MUMBAI MH 400081 INDIA |
| ROHAN'S ENTERTAINMENT SOLUTIONS | A3, NEW BLUE DIAMOND, TANK ROAD ORLEM MALAD (W) MUMBAI MH 400064 INDIA |
| ROHATGI, HIRDESH | 51 VULCAN CLOSE LONDON E6 5NY UNITED KINGDOM |
| ROHATGI,HIRDESH | 51 VULCAN CLOSE LONDON, GT LON E6 5NY UNITED KINGDOM |
| ROHATYN, FELIX G | 810 FIFTH AVENUE NEW YORK NY 10021 |
| ROHDE,MICHAEL R | 15254 SEVERYNS RD TUSTIN CA 927821796 |
| ROHE, JUANITA | 3 GREENWAY VLG N #102 ROYAL PALM BEACH FL 33411 |
| ROHIRA, MAHESH | 11/361, WADIA ESTATE BAIL BAZAAR KURLA (WEST) MH MUMBAI 400070 INDIA |
| ROHIRA,MAHESH | 11/361, WADIA ESTATE BAIL BAZAAR KURLA (WEST) MUMBAI MH 400070 INDIA |
| ROHIT AGARWALLA | 2/501, FAM SOCIETY SECTOR-11 KOPERKHAIRNE NAVI MUMBAI NAVI MUMBAI 400709 INDIA |
| ROHIT BANSAL | #505, PANCH MAHAL PANCH SRISHTI COMPLEX, NEAR S M SHETTY SCHOOL HIRANANDANI, POWAI MUMBAI INDIA |
| ROHIT BHARILL | 101-A, MERCURY, SUNCITY POWAI MUMBAI 400076 INDIA |
| ROHIT BHATIA | 444 WASHINGTON BLVD APT. 1205 JERSEY CITY NJ 07310 |
| ROHIT BHATIA | 45 RIVER DR S APT 301 JERSEY CITY NJ 073103702 |
| ROHIT BHATIA | 134 W, 58'TH STREET, APARTMENT 603, 6 & NEW YORK NY 10019 |
| ROHIT C. REDDY | 28 SIMS STREET NASHUA NH 03063 |

| Claim Name | Address Information |
|---|---|
| ROHIT C. REDDY | 28 SIMS ST NASHUA NH 03063-2523 |
| ROHIT DATTA | 127A THE BROADWAY SOUTHALL UB1 1LW UK |
| ROHIT DATTA | 127A THE BROADWAY SOUTHALL,MDDSX UB1 1LW UNITED KINGDOM |
| ROHIT DAVE | 1 GAELIC COURT JACKSON NJ 08527 |
| ROHIT DUSAD | 123, EVEREST APARTMENTS MOUNT PLEASENT ROAD MALABAR HILL MUMBAI MH 400006 INDIA |
| ROHIT GARG | 1202, SHIV SRISHTI APARTMENTS POWAI POWAI MUMBAI 400072 INDIA |
| ROHIT GOKHALE | 4, UMA MAHESH SOC, RAMNAGAR, SHIV MANDIR ROAD, DOMBIVALI (E) DOMBIVLI (E) THANE 421201 INDIA |
| ROHIT GUPTA | FLAT NO 11, SUNNY ESTATES, KASPATE WASTI, KALEWADI PHATA WAKAD PUNE MH 411057 INDIA |
| ROHIT KHANNA | A106 EVENING GLORY APARTMENTS; RAHEJA VIHAR CHANDIVALI FARM ROAD POWAI MUMBAI 400072 INDIA |
| ROHIT KHANNA | A 604; MAYURESH SHRISHTI L.B.S MARG; NEAR ASIAN PAINTS BHANDUP (W) MUMBAI 400078 INDIA |
| ROHIT KHANNA | FLAT NO. 403; C WING VALENTINE APRTMENT(B-I); PIMPRIPADA MALAD(EAST) MUMBAI 400097 INDIA |
| ROHIT KODANCHA | C-17, VIJAY APARTMENT NEAR ARADHANA THEATRE L B S MARG NAUPADA THANE MH INDIA |
| ROHIT KODANCHA | C-17, VIJAY APARTMENT NEAR ARADHANA THEATRE L B S MARG THANE MH 400602 INDIA |
| ROHIT KODANCHA | A-17, NATRAJ SOCIETY PANCHPAKADI THANE MH 400602 INDIA |
| ROHIT KODANCHA | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS PARADISE, OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, THANE MH 400606 INDIA |
| ROHIT MADAN MOHAN CHULANI | 8A, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID LEVELS HONG KONG |
| ROHIT NAIR | 201 E 37 STREET APT 9GH NEW YORK NY 10016 |
| ROHIT NAIR | 201E 87 STREET APT 14N NEW YORK NY 10128 |
| ROHIT OGRA | 1583 1ST. AVE. 1D NEW YORK NY 10022 |
| ROHIT OGRA | 2350 BAGBY APT 9106 HOUSTON TX 77006 |
| ROHIT PRASAD | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX, BEHIND SM SHETTY SCHOOL, POWAI MUMBAI 400072 INDIA |
| ROHIT SABHARWAL | 118 HINTON AVENUE HOUNSLOW MIDDLESEX TW4 6AP UNITED KINGDOM |
| ROHIT SAKHWALKAR | #2705 , 25 RIVER DRIVE SOUTH IIM AHMEDABAD, JERSEY CITY NJ 07310 |
| ROHIT SAKHWALKAR | DORM 4, ROOM 21, IIM AHMEDABAD, VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| ROHIT SAKHWALKAR | B*5, FERREIRA ANNEXE, SITLADEVI TEMPLE ROAD, MAHIM NUNBAI MH 400016 INDIA |
| ROHIT SHIRALKAR | ROOM NUMBER I-205, HOSTEL BLOCKS IIM BANGALORE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| ROHIT VASHISHT | 234 CINDER ROAD EDISON NJ 08820 |
| ROHLFING,KENT ALAN | 7015 BARTH AVENUE INDIANAPOLIS IN 46227 |
| ROHLINGER,GEORGE J. | 4895 W. MILL RIVER COURT COEUR D'ALENE ID 83814 |
| ROHLWING, JOHN | 2F STUYVESANT OVAL NEW YORK NY 10009-2111 |
| ROHLWING,JOHN M. | 2 STUYVESANT OVAL APARTMENT 12-F NEW YORK NY 10009 |
| ROHM, MAXIMILIANO | 414 E 52ND STREET 9E NEW YORK NY 10022 |
| ROHM, MAXIMILIANO | 53 E 64TH STREET 4F NEW YORK NY 10065 |
| ROHM,MAXIMILIANO | 53 E 64TH ST APT 4F NEW YORK NY 100657053 |
| ROHN, PETER | 26 BIRCHWOOD PLACE TENAFLY NJ 07670 |
| ROHOMANN, MARGARET | RIGGS 24 GEORGETOWN UNIVERSITY BOX578609 WASHINGTON DC 20057 |
| ROHRA, KIRAN | A/62,SRI GURU NANAK CHS, KOPRI COLONY, THANE (E) KOPRI COLONY, THANE (E) THANE 400603 INDIA |
| ROHRA,BHARAT | 163, PANORAMA TOWERS 4TH CROSS LANE LOKHANDWALA COMPLEX ANDHERI WEST MUMBAI INDIA |
| ROHRBACH, DAVID J | 301 ROSE TERRACE LAKE FOREST IL 60045-1346 |
| ROHRBASSER,DELLA MARIE | 76 KENNETH ROAD CHADWELL HEATH ROMFORD, ESSEX RM6 6LP UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ROHRBAUGH, ANDREW R. | 2017 CLONMEL RD HARLEYSVILLE PA 19438 |
| ROHRER, JENNIFER MAYLEE | 212 N MORTON ST APT 308 BLOOMINGTON IN 474044002 |
| ROHRICH, RICHARD J. | 110 S. LORRAINE RD WHEATON IL 60187 |
| ROHRICK, TIMOTHY TYSON | 534 W 42ND ST SCOTTSBLUFF NE 693614680 |
| ROHRMAN, JACKIE J | 3514 WEST WOODSIDE SPOKANE WA 99208 |
| ROIG DURAN | 1880 LAFAYETTE AVENUE APT 16K BRONX NY 10473 |
| ROIG DURAN | 1880 LAFAYETTE AVENUE BRONX NY 10473 |
| ROITMAN, LISA | 7 GREY ROCK DRIVE GREENWICH CT 06831 |
| ROJAS ALFONSO | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| ROJAS ALFONSO | 1 POLICE PLAZA NEW YORK NY 10038 |
| ROJAS, ALEXANDER | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ROJAS, EDGAR | 359 OVINGTON AVENUE, APT. B4 BROOKLYN NY 11209 |
| ROJAS, JEANNETTE | 555 OVINGTON AVENUE APARTMENT #B42 BROOKLYN NY 11209 |
| ROJAS, FRANCISCO MARTIN | 11421 EAST CALLE VAQUROS TUCSON AZ 85749 |
| ROJAS, GLADYS | 5524 NORWOOD AVENUE RIVERSIDE CA 92505 |
| ROJAS, JULIO | 2 GROVE ISLE DR. APT. 1709 MIAMI FL 33133 |
| ROJO 22 DESIGN, INC. | 2010 CENTURY CENTER BLVD. SUITE 22 IRVING TX 75062-4906 |
| ROKEACH, ERIK | 12 SUNFLOWER STREET MIDDLETOWN NY 10941 |
| ROKENDRA CHUNTELL ROPER | 12206 E 2ND DR AURORA CO 800118326 |
| ROKER-MITCHELL, SELENA J. | 547 WATKINS STREET BROOKLYN NY 11212 |
| ROLAND A PHILBIN | 2474 JOHN R. ROAD APT. 104 TROY MI 48083 |
| ROLAND A PHILBIN | 2474 JOHN R. ROAD APT. 104 TROY MI 48084 |
| ROLAND A PHILBIN | 1800 LAWRENCE APT 306 DENVER CO 80202 |
| ROLAND A. HERNANDEZ | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ROLAND BERGER | ARK MORI BUILDING 23RD FLOOR 1-12-32 AKASAKA MINATO-KU 107-6023 JAPAN |
| ROLAND BERGER | ARK MORI BUILDING 23RD FLOOR 1-12-32 AKASAKA MINATO-KU 13 107-6023 JAPAN |
| ROLAND E. BURTON | 207 RUNNING FARM LN APT 201 STANFORD CA 94305-7619 |
| ROLAND E. BURTON | 344 OLMSTEAD RD APT 233 STANFORD CA 943057530 |
| ROLAND GLASFORS | 7 FARMER STREET LONDON W8 7SN UK |
| ROLAND GLASFORS | 7 FARMER STREET LONDON W8 7SN UNITED KINGDOM |
| ROLAND KLUGE | 23 CLINTON ST APT 3C NEW YORK NY 100021722 |
| ROLAND LIDSTROM | TRAGGRAND 39 UMEA 90626 SWEDEN |
| ROLAND PALMEDO | PO BOX 408 12 CRESTVIEW DRIVE REMENBURG NY 11960 |
| ROLAND RAYMENT | 60 DOMINICAN DR SAN RAFAEL CA 949011338 |
| ROLAND ROSS DAVID | 1728 JENNINGS WAY PAOLI PA 19301-1021 |
| ROLAND S LEISSLER | GROUND FLOOR FLAT 29 LYNDHURST ROAD LONDON NW3 5PB UK |
| ROLAND S LEISSLER | GROUND FLOOR FLAT 29 LYNDHURST ROAD LONDON NW3 5PB UNITED KINGDOM |
| ROLAND S LEISSLER | GROUND FLOOR FLAT 29 LYNDHURST ROAD LONDON,ANT NW3 5PB UNITED KINGDOM |
| ROLAND S. HERNANDEZ | 115 EAST 67TH STREET APARTMENT 9C NEW YORK NY 10549 |
| ROLAND WU | 105-30 66TH AVENUE APT. 5F FOREST HILLS NY 11375 |
| ROLANDO CARAZO | 49 KENT DRIVE CORTLANDT MANOR NY 10567 |
| ROLANDO GALLARDO | 1982 WALTON AVENUE APT 3F BRONX NY 10453 |
| ROLANDO RIVERO | 9870 S.W. 80TH DRIVE MIAMI FL 33173 |
| ROLBIECKI, SUSAN A | 9206 S. 55TH CT. OAK LAWN IL 60453-1616 |
| ROLDAN, WALESKA | 2761 CRESTON AVENUE BRONX NY 10468-2933 |
| ROLET, XAVIER R. | 9 EATON GATE GT LON GT LON LONDON SW1W 9BA UNITED KINGDOM |
| ROLET, XAVIER R. | 9 EATON GATE LONDON SW1W 9BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROLET,XAVIER R. | 9 EATON GATE LONDON, GT LON SW1W 9BA UNITED KINGDOM |
| ROLF KERST OHG | KLINGERSTR.23 FRANKFURT AM MAIN 60313 GERMANY |
| ROLFE & NOLAN | 200 W MADISON ST FL 14 CHICAGO IL 606063415 |
| ROLFE & NOLAN SYSTEMS INC. | 120 S. RIVERSIDE PLAZA SUITE 1430 CHICAGO IL 60606 |
| ROLFE & NOLAN SYSTEMS INC. | 200 W MADISON ST FL 14 CHICAGO IL 606063415 |
| ROLFVONDENBAUMEN, AMY | HB 3397 DARTMOUTH COLLEGE HANOVER NH 03755 |
| ROLIM DE OLIVEIRA,PATRICIA VIEIRA FRANCO | RUA PRISTA MONTEIRO NO13 3OD LISBOA 1600-792 PORTUGAL |
| ROLISH, MICHAEL | 372 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| ROLLENHAGEN,BLAIR LOUIS | 5540 E JEWELL AVE DENVER CO 80222 |
| ROLLINGSON, MARK | FLAT 19 THE PINNACLE 2 DOVE ROAD LONDON N1 3PL UNITED KINGDOM |
| ROLLINGSON,MARK | FLAT 19 THE PINNACLE 2 DOVE ROAD LONDON, GT LON N1 3PL UNITED KINGDOM |
| ROLLINGSONS SOLICITORS | LONSDALE CHAMBERS 27 CHANCERY LANE LONDON WC2A 1NG UK |
| ROLLINGSONS SOLICITORS | LONSDALE CHAMBERS 27 CHANCERY LANE LONDON WC2A 1NG UNITED KINGDOM |
| ROLLINS COLLEGE | 1000 HOLD AVENUE #2756 WINTER PARK FL 32789 |
| ROLLINS SEARCH GROUP, INC. | 849 MORNINGCREEK DRIVE SUITE 400 KENNESAW GA 30152 |
| ROLLINS, III R | 161 E 18TH ST APT 18 COSTA MESA CA 92627 |
| ROLLINS, JOHN P | 709 LOS MIRADORES EL PASO TX 79912 |
| ROLLINS, MARCUS | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROLLINS,CAROLE L | 14 GARLAND COURT CARLISLE PA 17013 |
| ROLLOVER SYSTEMS | 2815 COLISEUM CENTER DRIVE SUITE 630 CHARLOTTE NC 28217 |
| ROLLOVER SYSTEMS | 4135 SOUTH STREAM BLVD SUITE 500 CHARLOTTE NC 28217 |
| ROLNICK, DANIEL | 64 MARION ST. LYNBROOK NY 11563 |
| ROLTYSINSKI KAWECKI AND SZLEZAK | UL. WAWELSKA 15B WARSAW 02034 POLAND |
| ROLUGA, IBIYEMI A | 94-31 59TH AVENUE APT 2J ELMHURST NY 11373 |
| ROLUGA,ADEOLA O. | 94-31 59TH AVENUE APARTMENT 2J ELMHURST NY 11373 |
| ROM, LEE | 222 RIVERSIDE DRIVE #9A NE YORK NY 10025 |
| ROMA BUILDERS PVT LTD | OLYMPIA CENTRAL AVENUE HIRANANDANI BUSINESS PARK POWAI MUMBAI MH 400076 INDIA |
| ROMA VAUGHAN CARAHER | 9975 NW 23 STREET CORAL SPRINGS FL 33065 |
| ROMA, ANNA | 431 18TH STREET BROOKLYN NY 11215-6108 |
| ROMAIN DE BOISSIEU | 1, RUE DES MARRONNIERS PARIS 75016 FRANCE |
| ROMAIN DE BOISSIEU | 3 RUE DES MARRONNIERS PARIS 75 75016 FRANCE |
| ROMAIN DE BOISSIEU | 1/3 RUE DES MARRONNIERS PARIS 75 75016 FRANCE |
| ROMAIN RAILHAC | 10 RUE DU DOCTEUR GUIMBAUD BLAGNAC 31700 FRANCE |
| ROMAIN RAILHAC | 10 RUE DU DOCTEUR GUIMBAUD BLAGNAC 31 31700 FRANCE |
| ROMAIN SELLEM | 77 RUE PERRONET NEUILLY SUR SEINE F92200 SWITZERLAND |
| ROMAIN SELLEM | 77 RUE PERRONET NEUILLY SUR SEINE 9999 SWITZERLAND |
| ROMAIN, GERALD | 8822 PARSONS BLVD APT 64 JAMAICA NY 11432 |
| ROMAIN, PIERRE | 255 MIDWOOD STREET BROOKLYN NY 11225 |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | ATTN: CHIEF FINANCIAL OFFICER THE ROMAN CATHOLIC DIOCESE OF MEMPHIS 5825 SHELBY OAKS DRIVE MEMPHIS TN 38138 |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | CATHOLIC MINISTRIES APPEAL PO BOX 4000 ROCKVILLE CENTRE NY 11571-4000 |
| ROMAN GUZHVA | 1124 NORTH 4TH STREET APT. 2 PHILADELPHIA PA 19123 |
| ROMAN HAMMERL | 117 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN UNITED KINGDOM |
| ROMAN J STOLCIS | 7116 WEST LARIAT LANE PEORIA AZ 85383 |
| ROMAN JACKSON | BOWDOIN COLLEGE 365 SMITH UNION BRUNSWICK ME 04011 |
| ROMAN KARLIN | 69 MECHANIC ST MILLBURN NJ 07041-1173 |
| ROMAN MEYER | BRUHLGASSE 50 ST GALLEN 9000 SWITZERLAND |
| ROMAN MEYER | BRUEHLGASSE 50 ST GALLEN SG 9000 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ROMAN MEYERHANS | 131 ISLAND DR MIAMI FL 331492409 |
| ROMAN PRZYBYS | 1 REYNERS GREEN LITTLE KINGSHILL GREAT MISSENDEN HP16 0EQ UK |
| ROMAN PRZYBYS | 1 REYNERS GREEN LITTLE KINGSHILL GREAT MISSENDEN,BUCKS HP16 0EQ UNITED KINGDOM |
| ROMAN VASILEVSKY | 2078 BAY RIDGE PARKWAY APT. 3-D BROOKLYN NY 11204 |
| ROMAN, ANNETTE | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| ROMAN, ERIC | 4246 HAMBRICK WAY STONE MOUNTAIN GA 30083 |
| ROMAN, HECTOR D. | 9 WILLOW POND LANE MILLER PLACE NY 11764 |
| ROMAN, JOEL A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROMAN, JOSE A | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 08857 |
| ROMAN, JOSE A | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 08857-3244 |
| ROMAN, LAWRENCE | 18 ELMWOOD ROAD MARBLEHEAD MA 01945 |
| ROMAN, MICHAEL A. | 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ROMAN, MICHAEL A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROMAN, RICHARD | 37 INVERINE ROAD CHARLTON LONDON SE7 7NJ UNITED KINGDOM |
| ROMAN, SIEGRUN | PESTALOZZISTR. 46A BERLIN 10627 GERMANY |
| ROMAN, WAKISHA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROMAN,DANIEL | 528 ARRIGOITIA STREET LA MERCED SAN JUAN PR 00918 |
| ROMAN,JESSICA | 12574 MELROSE CIRCLE FISHERS IN 46038 |
| ROMAN,JON | 1347 FAIRVIEW TRL LAWRENCEVILLE GA 300434218 |
| ROMAN,KIMBERLY | 35 EAST 106TH STREET APARTMENT 5J NEW YORK NY 10029 |
| ROMAN,RICHARD | 37 INVERINE ROAD CHARLTON LONDON, GT LON SE7 7NJ UNITED KINGDOM |
| ROMANAZZI,ANN R. | PO BOX 1029 3701 WIMBORNE AVE NEW LENOX IL 60451 |
| ROMANCH CHANGRANI | B-501, ROCK AVENUE, PLOT - E OPP JOY ICE CREAM, HINDUSTAN NAKA CHARKOP, KANDIVALI - WEST HINDUSTAN NAKA, CHARKOP, KANDIVALI (W) MUMBAI 400067 INDIA |
| ROMANCK, JENNIFER | PO BOX 17667 STANFORD CA 94309 |
| ROMANEK,JENNIFER | 3617 NEWARK ST NW WASHINGTON DC 20016 |
| ROMANELLI, DIEGO | LA PAMPA 2086, PISO 12 BA BUENOS AIRES 1428 ARGENTINA |
| ROMANELLI, KATHERINE A | 290 HARBOR ROAD STATEN ISLAND NY 10303-1817 |
| ROMANELLI, MICHAEL J. | 666 GREENWICH ST APT. 701 NEW YORK NY 10014 |
| ROMANELLI, RENEE E | 666 GREENWICH STREET APT 701 NEW YORK NY 10014 |
| ROMANELLI,DIEGO | LA PAMPA 2086, PISO 12 BUENOS AIRES BA 1428 ARGENTINA |
| ROMANELLO, LORRAINE | 32 HIGGINS ST NORTH BABYLON NY 11703-3506 |
| ROMANG, NATHALIE A | APT 91 - NEW RIVER HEAD 173 ROSEBERY AVENUE LONDON EC1R4UP UNITED KINGDOM |
| ROMANG,NATHALIE A | APT 91 - NEW RIVER HEAD 173 ROSEBERY AVENUE LONDON, GT LON EC1R4UP UNITED KINGDOM |
| ROMANO GATLAND OF ILLINOIS, LLC | ATTN:MARK ROMANO 99 WEST HOFFMAN AVENUE LINDENHURT NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | MARK ROMANO 99 WEST HOFFMAN AVENUE LINDENHURT NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | 99 WEST HOFFMAN AVENUE LINDENHURST NY 11757 |
| ROMANO GATLAND OF ILLINOIS, LLC | 111 1/2 VAN BUREN STREET WOODSTOCK IL 60098 |
| ROMANO JR, CARL J | 14 HADLAR DR LEBANON NJ 08833-4343 |
| ROMANO, ALICIA | 916 JENNIE COURT NORTH BELLMORE NY 11710 |
| ROMANO, C | 5629 NASSAU DRIVE BOCA RATON FL 33487 |
| ROMANO, CARL | PO BOX 263 HIGH BRIDGE NJ 08829-0263 |
| ROMANO, CARMINE J | 28 OAKDALE ST STATEN ISLAND NY 10308-2643 |
| ROMANO, DOLORES | 2802 HOPE RIDGE DRIVE EASTON PA 18045 |
| ROMANO, MARIA | 65 PAWNEE AVENUE LAKE HIAWATHA NJ 07034 |
| ROMANO, MATTHEW | 4 CROSS WAY EASTCHESTER NY 10709 |
| ROMANO, MICHAEL | 10 BLACKSMITH PASS COLTS NECK NJ 07722-1758 |

| Claim Name | Address Information |
|---|---|
| ROMANO, PETER PAUL | 140 WOODS OF ARDEN ROAD STATEN ISLAND NY 10312 |
| ROMANO, ROSEMARIE | 7 PAMELA LANE STATEN ISLAND NY 10304 |
| ROMANO, SHARI | 333 EAST 69TH STREET APT. 5E NEW YORK NY 10021 |
| ROMANO, TODD | 161 MANILA AVE STATEN ISLAND NY 10306 |
| ROMANO,ANTHONY M. | 137 SAN CARLOS ST TOMS RIVER NJ 08757 |
| ROMANO,NICOLAS A. | 1427 DANCY ST JACKSONVILLE FL 322058320 |
| ROMANO,RUSSELL J. | 2802 HOPE RIDGE DRIVE EASTON PA 18045 |
| ROMANOV,ROD | 25 SPRING ST # B MILLBURN NJ 07041-1111 |
| ROMANOWSKI, MICHAEL | 400 E. 57TH ST. APT. 8R NEW YORK NY 10022 |
| ROMANTINI, SAMANTHA J. | 485 A HALSEY STREET BROOKLYN NY 11233 |
| ROMANY,DAWN M | 156 BIG SPRING TER NEWVILLE PA 172419113 |
| ROMANYUTA, NATALYA | 747 10TH AVENUE APARTMENT 14L NEW YORK NY 10019 |
| ROMELUS - HOWAR, CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303-0304 |
| ROMELUS - HOWARD, CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303 |
| ROMELUS - HOWARD,CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303-0304 |
| ROMEO, JOSEPH | 1824 FIRST CAMPUS CTR PRINCETON NJ 08544 |
| ROMEO, KATHLEEN | PO BOX 591 REEDERS PA 18352-0591 |
| ROMEO,VINCENT | 334 NORTH VAN DIEN AVENUE RIDGEWOOD NJ 07450 |
| ROMERO BALDAZO, JOSE LUIS, TOD MARIA A. | CALZADA GONZALEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ROMERO CARLOS | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ROMERO CARLOS | 1 POLICE PLAZA NEW YORK NY 10038 |
| ROMERO, MARIA M | 2138 HATCHWAY ST COMPTON CA 90222 |
| ROMERO, MELISSA F | 11390 IOLA ST HENDERSON CO 80640 |
| ROMERO, MICHAEL | PO BOX 804 ISLAMORADA FL 33036 |
| ROMERO, NADYA | 205 PALSTED AVENUE WESTFIELD NJ 07090 |
| ROMERO, NADYA | 205 PALSTED AVENUE WESTFIELD NJ 07090-4167 |
| ROMERO, YENIFER | 611 ARGYLE RD BROOKLYN NY 11230-1670 |
| ROMERO, YENIFER | 2108 ANNA COMSTOCK ITHACA NY 14853 |
| ROMERO,ELOY | 5859 NW 198TH TER HIALEAH FL 330154904 |
| ROMERO,JOSE L. | 10274 LA HACIENDA AVE APT G4 FOUNTAIN VLY CA 927083646 |
| ROMERO,MARIO S. | 8521 CEDAR DR BUENA PARK CA 90620 |
| ROMERO,MARY R. | 2241 GRANBY ST AURORA CO 80011 |
| ROMERO,VINCE PAUL | 11827 MEADOWOOD LANE PARKER CO 80138 |
| ROMHILT, DAVID W | 211 WEST 71ST STREET APARTMENT 10A NEW YORK NY 10023 |
| ROMICK,REBECCA ANN | 1500 T STREET GERING NE 69341 |
| ROMIERI, FRANCESCA | PIAZZALE ARDUINO 1 MILAN ITALY |
| ROMILA BONAMALLY RAM | 39, THORNABY HOUSE CARNOBERT STREET LONDON E2 0BE UNITED KINGDOM |
| ROMINA DAL POGGETTO | 3205 W RAVENSWOOD DR ANAHEIM CA 92804-4767 |
| ROMMEL MEDINA | 200 WATER STREET APT. 2815 NEW YORK NY 10038 |
| ROMMEL MEDINA | 4230 215TH ST # 3 BAYSIDE NY 113612931 |
| ROMMEL MEDINA | 320 THURSTON AVE. APT C12 ITHACA NY 14853 |
| ROMMEL MEDINA | 143 JOHNSON STREET PROVIDENCE RI 02905 |
| ROMMY RUIZ ULLOA | 5090 TRALEE LANE WESTERVILLE OH 43082 |
| ROMMY RUIZ ULLOA | 10184 PARK MEADOWS DRIVE APT 1112 LONE TREE CO 80124 |
| ROMMY RUIZ ULLOA | 3853 STONEBRUSH DR LITTLETON CO 801266764 |
| ROMNEY, ALAN | 165 E. 66TH STREET, APT. 7C NEW YORK NY 10021 |
| ROMO TORIELLO, ENRIQUE | BOSQUE DE ZAPOTES, #221 BOSQUES DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |

| Claim Name | Address Information |
| --- | --- |
| ROMO TORIELLO,ENRIQUE | BOSQUE DE ZAPOTES, #221 BOSQUES DE LAS LOMAS MEXICO CITY, DF 11700 MEXICO |
| ROMOLO, MARIA ROSE | 130 WATER STREET APT. 3K NEW YORK NY 10005 |
| ROMPPANEN,MIRKA-MARIT | 110 ESSENDINE MANSIONS ESSENDINE ROAD LONDON, GT LON W9 2LY UNITED KINGDOM |
| ROMSTAD, JAN E | 150 SOUTHFIELD AVE APT 2332 STAMFORD CT 06902 |
| ROMTRUST INC. | 619 EAST SHERIDAN STREET #204 DANIA BEACH FL 33004 |
| ROMULO MABANTA BUENAVENTURA | 30TH FL, CITIBANK TOWER 8741 PASEO DE ROXAS MAKATI CITY PHILIPPINES |
| ROMY BOTTRILL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RON HAREL | 300 MERCER APARTMENT 30J NEW YORK NY 10003 |
| RON HAREL | 10 W15TH STREET APARTMENT 928 NEW YORK NY 10011 |
| RON J LOBO | 649 OCEAN AVE JERSEY CITY NJ 07305-3707 |
| RON J LOBO | 105 PEAR TREE LANE FRANKLIN PARK NJ 08823-1414 |
| RON LEWIS AND ASSOCIATES | 919 CONGRESS AVE STE 1030 AUSTIN TX 78701-2157 |
| RON MILLAR | 100 MANHATTAN AVE APT. 817 UNION CITY NJ 07087 |
| RON MILLAR | 100 MANHATTAN AVE APT 817 UNION CITY NJ 07087-5232 |
| RON MILLAR | 19 SAND DOLLAR DRIVE ORMOND BEACH FL 32176 |
| RON MILLAR | 16 DEL MAR AVE LAGUNA BEACH CA 92651 |
| RON RUKAMBE | 77A ADDISON PLACE CLIFTON NJ 07012 |
| RON SIMMS | 12-14 BEECH LANE KISLINGBURY NN7 4AL UNITED KINGDOM |
| RON TANNO | NISHIHARA 1-2-8 SHIBUYAKU TOKYO 13 151-0066 JAPAN |
| RON TAYLOR APPLIANCE REPAIR SERVICE | 717 HAMPTON ROAD WEST PALM BEACH FL 33405 |
| RON TOVBIN | 103 CRESTHILL AVE CLIFTON NJ 07012 |
| RON VALK | FLAT 3 29 BRECHIN PLACE LONDON SW7 4QD UNITED KINGDOM |
| RONA L. RICE | 3333 H. HUDSON PKWY APT. 2J BRONX NY 10463 |
| RONAK PATEL | 7000 BOULEVARD EAST APT 35A GUTTENBERG NJ 07093 |
| RONAK PATEL | 7000 BOULEVARD EAST GUTTENBERG NJ 07093 |
| RONAK RUPARELL | 3 DUKES HOUSE 13 DOLLIS AVENUE LONDON N3 1UD UNITED KINGDOM |
| RONAK RUPARELL | GRAND MADISON 225 FIFTH AVENUE, APT 10N NEW YORK NY 10010 |
| RONAK RUPARELL | MARC 260 WEST 54TH STREET NEW YORK NY 10019 |
| RONAK SHETH | 6326 N. FAIRFIELD CHICAGO IL 60659 |
| RONALD A. STACK | 7 MONFORT ROAD PORT WASHINGTON NY 11050 |
| RONALD A. STACK | 222 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| RONALD B. WOHL | 1 HIDDEN HOLLOW LN MILLWOOD NY 10546-1008 |
| RONALD C. HESS JR. | 3790 CLARIDGE OVAL UNIVERSITY HT OH 44118-4706 |
| RONALD CHAN | FLAT 12 B, THE REGALIA 33 KINGS PARK ROAD HONG KONG |
| RONALD CHAN | FLAT 12 B, THE REGALIA 33 KINGS PARK RISE KOWLOON 0 HONG KONG |
| RONALD E ZEILINGER | 6401 LARCHWOOD DRIVE HUNTINGTON BEACH CA 92647 |
| RONALD E. NORTHRUP | 817 COLUMBINE CIR AUBURN IN 46706-1321 |
| RONALD FOX | 8542 MILNE DR HUNTINGTON BCH CA 926467006 |
| RONALD GREGORY SOMERVILLE | 1 WILD GRAPE DRIVE AMELIA ISLAND FL 32034 |
| RONALD GUARTATANGA | 17 PULASKI STREET APARTMENT 1 STAMFORD CT 06902 |
| RONALD GUARTATANGA | 8 EDISON PLACE PORT CHESTER NY 103 |
| RONALD GUARTATANGA | 8 EDISON PLACE PORT CHESTER NY 10573 |
| RONALD H FILLER & ASSOCIATES LLC | 100 WARREN STREET #1503 JERSEY CITY NJ 07302 |
| RONALD H SMART | 15178 DAWSON CREEK MONUMENT CO 80132 |
| RONALD H. FILLER | 100 WARREN ST APT 1503 JERSEY CITY NJ 073026417 |
| RONALD HING ON TANG | FLAT 4F, CHI SING MANSION TAI KOO SHING HONG KONG |
| RONALD HING ON TANG | R ISHIBASHI RESIDENCE  #202 3-4-5 HIGASHI-AZABU, MINATO-KU 13 JAPAN |
| RONALD J CAIN | 438 E SHAW #122 FRESNO CA 93710 |
| RONALD J CAIN | 20885 REDWOOD RD #138 CASTRO VALLEY CA 94546 |

| Claim Name | Address Information |
|---|---|
| RONALD J CAIN | 20885 REDWOOD RD #138 CASTRO VALLEY CA 94646 |
| RONALD J MICELI | 13 LARKSPUR LANE STREAMWOOD IL 60107 |
| RONALD J. KINLEY | 66 GEORGE HUME ROAD WAYNESBORO VA 22980 |
| RONALD J. WOROBEL | 4 BELKNAP LN RUMSON NJ 077601902 |
| RONALD LAM | 2709 WINCHESTER AVE PHILADELPHIA PA 19152 |
| RONALD MCDONALD HOUSE | 162 WEST 56TH STREET SUITE 405 NEW YORK NY 10019 |
| RONALD MCDONALD HOUSE | 405 EAST 73RD STREET NEW YORK NY 10021 |
| RONALD MCDONALD HOUSE | 501 GEORGE STREET NEW HAVEN CT 06511 |
| RONALD MCDONALD HOUSE | ONE KROC DRIVE OAK BROOK IL 60611 |
| RONALD MCDONALD HOUSE CHARITIES OF | PO BOX 120425 NASHVILLE TN 37212 |
| RONALD MCDONALD HOUSE CHARITIES OF | 2144 FAIRFAX AVENUE NASHVILLE TN 37212 |
| RONALD MCDONALD HOUSE CHARITIES OF THE | 706 GROVE ROAD GREENVILLE SC 29605 |
| RONALD MCDONALD HOUSE OF SOUTHERN | 111 WEST CAMPUS PLACE NW CALGARY, ALBERTA T3B 2R6 CANADA |
| RONALD MEISE | 106 COLLEGE AVENUE ITHACA NY 14850 |
| RONALD MOSES | MARSHAL CITY OF NEW YORK 116 JOHN STREET, 15TH FLOOR NEW YORK NY 10038 |
| RONALD N. ANTONELLI | 45 FROGNAL FLAT B LONDON UNITED KINGDOM X NW 36YA UNIT KNGDM |
| RONALD PATRICK LOFRESE | 400 E. 20 ST, APT 2B NEW YORK NY 10009 |
| RONALD PATRICK LOFRESE | 94 FERNWOOD TERRACE STEWART MANOR NY 11530 |
| RONALD R. LAWRIE | NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE # A1005 LONDON E14 9PA UNITED KINGDOM |
| RONALD R. LAWRIE | 403 LAKESIDE ROAD MORRIS CT 06763 |
| RONALD R. PETERSEN | 125 RAZORBILL CT ORLANDO FL 32828-8418 |
| RONALD SALOME RAMOS | P.O. BOX 2352 SCOTTSBLUFF NE 69363 |
| RONALD TAYLOR | 2420 E. 2830 S. ST GEORGE UT 84790 |
| RONALD TOTILO | 132 SCRANTON AVENUE STATEN ISLAND NY 10312 |
| RONALD TSUN MING WONG | FLAT C, 28/F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O HONG KONG HONG KONG |
| RONALD V. JOSEY III | 1027 N. STAFFORD STREET ARLINGTON VA 22201 |
| RONALD WESTDORP | 8 FLORIN COURT 6-9 CHARTERHOUSE SQUARE LONDON EC1M 6EX UNITED KINGDOM |
| RONALD WESTDORP | 8 FLORIN COURT 6-9 CHARTERHOUSE SQUARE LONDON EC1M 6EX UNITED KINGDOM |
| RONAN TIU | 8 WESTERN AVE DELMAR NY 120541613 |
| RONAN, JAMES | 1601 MARKET STREET 27TH FL PHILADELPHIA PA 19103 |
| RONAN, DANIEL | 156 PORTER STREET UNIT 320 EAST BOSTON MA 02128 |
| RONCO, MARK | 1811 S. CAPE ST. LAKEWOOD CO 80232 |
| RONCONE, CARRIE J | 1190 CAMBRIA TERRACE NE LEESBURG VA 20176 |
| RONCONE, CARRIE JO | 1190 CAMBRIA TER NE LEESBURG VA 201766668 |
| RONDA HUTCHIN | 2801 LIVE OAK STREET #4401 DALLAS TX 75204 |
| RONDA K PROUTY | 2045 4TH ST GERING NE 69341 |
| RONDA K PROUTY | 78 SOUTH ST GERING NE 693411606 |
| RONDAL ELLIFRITT | 612 E 7TH ST # 1C BROOKLYN NY 11218-5902 |
| RONDANINA, RICHARD | 64 SPRINGFIELD AVE HASBROUCK NJ 07604 |
| RONDANINA, RICHARD J. | 64 SPRINGFIELD AV HASBROUCK HTS NJ 07604 |
| RONDELL PATRICK | 5435 ANTIQUE ROSE WAY RIVERBANK CA 95367 |
| RONDELL PATRICK | 5435 ANTIQUE ROSE WAY RIVERBANK CA 95367 |
| RONDIP DALAL | 1815 JOHN F KENNEDY BLVD APT 825 PHILADELPHIA PA 19103-1707 |
| RONEISHA SERPES | 94 K&#039;VILLA, NEAR THANE JANTA SAHAKARI BANK, THANE 400601 INDIA |
| RONEMOUS, MICHAEL | 5215 LACREEK LANE SPRING TX 77379 |
| RONEN FEIEREISEN | 41 BELSIZE PARK FLAT 3 LONDON NW3 4EE UNITED KINGDOM |
| RONEY AND HARRIS TRUST ACCOUNT | PO BOX 3068 LOVELAND CO 80539-3068 |
| RONFORD HOWELL | 785 HEGEMAN AVENUE BROOKLYN NY 11207 |
| RONFORD HOWELL | 297 MONTAUK AVENUE BROOKLYN NY 11208 |

| Claim Name | Address Information |
|---|---|
| RONG CAI | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RONG LU | 35 RIVER DR S APT 811 JERSEY CITY NJ 073102711 |
| RONG ZONG XU | 320 EAST 92 STREET APT. #3FE NEW YORK NY 10128 |
| RONG ZONG XU | 11114 76TH AVE APT 504 FOREST HILLS NY 11375-6417 |
| RONGGE YAN | TOKYO TOKYO 13 JAPAN |
| RONI GIVATI | 9 SCHENCK AVE APT 2A GREAT NECK NY 11021-3601 |
| RONI ISRAELOV | 50 FOREST ST APT 1508 STAMFORD CT 069011873 |
| RONI ISRAELOV | 4246 MINNESOTA STREET 1ST FLOOR PITTSBURGH PA 15217 |
| RONI LASERSON | 1 UNIVERSITY PLACE APT. 14 E NEW YORK NY 10003 |
| RONI LASERSON | 1720 MAPLE AVENUE APT. 1480 EVANSTON IL 60201 |
| RONIL BAVISHI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RONN ARTHUR PISAPIA | 7558 KIMBERLY DR CASTLE ROCK CO 80108-3037 |
| RONN ARTHUR PISAPIA | 5677 S. PARK PLACE #304 B GREENWOOD VILLAGE CO 80111 |
| RONNE & LUNDGREN ADVOKATFIRMA | TUBORG HAVNEVEJ 18 COPENHAGEN 2900 DENMARK |
| RONNIE BAPTISTE | 564 EAST 23RD ST. BROOKLYN NY 11210 |
| RONNIE BAPTISTE | 122 LINDEN BOULEVARD BROOKLYN NY 11226 |
| RONNIE BISSLAND | 28105 ALAZON STREET MISSION VIEJO CA 92692 |
| RONNIE OBADIAH | 135 WEST 58TH STREET APT 6B NEW YORK NY 10019 |
| RONNIE OBADIAH | 2-18 PEMBROOK AVENUE GREAT NECK NY 11020 |
| RONNIE WASHINGTON | 830 WESTVIEW DRIVE UNIT #142245 ATLANTA GA 30314 |
| RONNIE Z. GEORGE | 305 E 86TH ST APT 10GW NEW YORK NY 100284706 |
| RONQUILLO, JESSICA C. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| RONQUILLO, JESSICA C. | 1 POLICE PLAZA NEW YORK NY 10038 |
| RONZITTI, LESLIE | 2187 S. ZEPHYR STREET LAKEWOOD CO 80227-3016 |
| RONZITTI,LESLIE | 2187 S ZEPHYR ST LAKEWOOD CO 80227 |
| ROODBOL, MIRJAM | DUINROOSPLANTSOEN 392 HAARLEM 2015 KE NETHERLANDS |
| ROODBOL,MIRJAM | DUINROOSPLANTSOEN HAARLEM, 0392 2015 KE NETHERLANDS |
| ROOFING HOLDING INC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ROOHI R SIDDIQUI | FLAT 8 166 GLOUCESTER TERRACE LONDON W2 6HR UK |
| ROOHI R SIDDIQUI | FLAT 8 166 GLOUCESTER TERRACE LONDON W2 6HR UNITED KINGDOM |
| ROOHI R SIDDIQUI | FLAT 8 166 GLOUCESTER TERRACE LONDON,ANT W2 6HR UNITED KINGDOM |
| ROOKMIN ARJUNE | 115-48 125TH STREET SOUTH OZONE PARK QUEENS NY 11420 |
| ROOKS RIDER | CHALLONER HOUSE 19 CLERKENWELL CLOSE LONDON EC1R 0RR UK |
| ROOKS RIDER | CHALLONER HOUSE 19 CLERKENWELL CLOSE LONDON EC1R 0RR UNITED KINGDOM |
| ROOM TO GROW | 54 WEST 21ST STREET-SUITE 401 NEW YORK NY 10010 |
| ROOM TO READ | 111 SUTTER ST FL 16 SAN FRANCISCO CA 941044541 |
| ROOM TO READ | THE PRESIDIO 37 GRAHAM STREET  SUITE 120 PO BOX 29127 SAN FRANCISCO CA 94129 |
| ROOMEY, THOMAS | 41 LAFAYETTE DRIVE HAZLET NJ 07730 |
| ROONEY CORY | 4885 SOUTH 118TH STREET SUITE 100 OMAHA NE 68005 |
| ROONEY, PAUL | 29 WILLIAM STREET ROCKVILLE CENTRE NY 11570 |
| ROONEY,SHANNON | 2907 SUNSET AVE EAST NORRITON PA 19403 |
| ROOPA CHELLAPPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| ROOPA VISWANATHAN | A101,VASANT OSCAR,LBS MARG MULUND W, MUMBAI 400 080 MH INDIA |
| ROOPALI AGARWAL HALL | 666 GREENWICH AVE APT 1007 NEW YORK NY 10014 |
| ROOPALI AGARWAL HALL | 249 EAST 30TH STREET APARTMENT 1R NEW YORK NY 10016 |
| ROOPESH AMIT BIPIN CHAUHAN | FLAT 65 IBEX HOUSE 1 FOREST LANE STRATFORD LONDON E15 1HR UNITED KINGDOM |
| ROOS, NICOLE | 1500 WYNDHAM DRIVE YORK PA 17403 |
| ROOSEVELT & CROSS | ATTN: CHARLES WORAM 20 EXCHANGE PLACE - 48TH FL NEW YORK NY 10005 |
| ROOSEVELT & CROSS INC | 20 EXCHANGE PLACE ATT: MUNICIPAL BOND DEPT. NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| ROOSEVELT BOWMAN | 237 EAST 33RD STREET APT 1A NEW YORK NY 10016 |
| ROOSEVELT BOWMAN | 182 EAST 95TH STREET NEW YORK NY 10128 |
| ROOSEVELT BOWMAN | 1675 YORK AVE APT 7F NEW YORK NY 101286753 |
| ROOSEVELT HOTEL | MADISON AT 45TH NEW YORK NY 10017 |
| ROOSEVELT INVESTMENT GROUP | ATTN: DAVID SHEER 230 PARK AVE SUITE 1561 NEW YORK NY 10169 |
| ROOSEVELT IV, THEODORE | 1 PIERREPONT STREET BROOKLYN NY 11201 |
| ROOSEVELT IV, THEODORE | 1 PIERREPONT STREET BROOKLYN NY 11201-3302 |
| ROOSEVELT JOHNSON | 8423 LANDER ST APT 3F BRIARWOOD NY 114352046 |
| ROOSEVELT V, THEODORE | 62 BEACH STRET APT 4E NEW YORK NY 10013 |
| ROOT LEARNING, INC | 5470 MAIN ST STE 100 SYLVINIA OH 435602164 |
| ROOT LEARNING, INC | PO BOX 74146 CLEVELAND OH 44191 |
| ROOT, ADAM | 115 E. 34 STREET APT 8D NEW YORK NY 10016 |
| ROOT, DAVID | 12 CONNIE LANE N.  ATTLEBORO MA 02763 |
| ROOT, FRANCIS A | 2190 STEPHEN LONG DRIVE ATLANTA GA 30305 |
| ROOT, ROSALIND LOIS C | 41 HANOVER GATE MANSIONS PARK ROAD MARYLEBONE MDDSX LONDON NW1 4SN UNITED KINGDOM |
| ROOT,KEVIN C. | 211 WEST 56TH STREET APARTMENT 32K NEW YORK NY 10019 |
| ROOT,ROSALIND LOIS CHRISTIANE | 41 HANOVER GATE MANSIONS PARK ROAD MARYLEBONE LONDON, MDDSX NW1 4SN UNITED KINGDOM |
| ROPE,SHAUN KELLY | 23491 EAST HOLLY HILLS WAY PARKER CO 80138 |
| ROPER, JAMES | 21 BLACKPOINT HORSESHOE RUMSON NJ 07760 |
| ROPER, LISA | 140 KENDAL ESSEX PURFLEET RM19 1LL UNITED KINGDOM |
| ROPER,JAMES B. | 21 BLACKPOINT HORSESHOE RUMSON NJ 07760 |
| ROPER,LISA | 140 KENDAL PURFLEET, ESSEX RM19 1LL UNITED KINGDOM |
| ROPER,ROKENDRA CHUNTELL | 20591 E 48TH PL DENVER CO 80249 |
| ROPES & GRAY | ONE INTERNATIONAL PL BOSTON MA 02110-2624 |
| ROPES & GRAY | PO BOX 414265 BOSTON MA 02241-4265 |
| ROPES & GRAY LLP | ATTN: DAVIS S. ELKIND, W. JANE ROGERS, MORGAN E. BRADYLYONS COUNSEL TO WEST CORPORATION 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | ATTN:ROBERT WARNER ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| ROPPONGI HILLS CLINIC | ROPPONGI HILLS MORI BLDG 6F 6-10-1 ROPPONGI,MINATO-KU TOKYO 106-6106 JAPAN |
| ROPPONGI HILLS CLINIC | ROPPONGI HILLS MORI BLDG 6F 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6106 JAPAN |
| ROPPONGI HILLS CLUB | ROPPONGI HILLS MORI TOWER 51F 6-10-1 ROPPONGI,MINATO-KU TOKYO 106-6151 JAPAN |
| ROPPONGI HILLS CLUB | ROPPONGI HILLS MORI TOWER 51F 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6151 JAPAN |
| ROPPONGI MOMIJI-YA | 6-1-12 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| ROPPONGI MOMIJI-YA | 6-1-12 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| ROQUE DAVID | ROOM NO A/9 MUTHU CHAWL,ST.ANTHONY COLONY TEMBIPADA,BHANDUP(WEST) MUMBAI 400078 INDIA |
| ROQUE, MARIA | 3470 SW  1433RD COURT MIAMI FL 33175 |
| ROQUE, MARIA | 3470 SW 143RD STREET MIAMI FL 33175 |
| ROQUE,VITOR  FRANCISCO PACHECO DA SILVA | AV. SAO JOSE N.$1 4.$D SACAVEM 268-5109 PORTUGAL |
| ROQUES,JULIEN | 112 QUAIS LOUIS BLERIOT PARIS 75 75016 FRANCE |
| RORER ASSET MANAGEMENT | ATTN: DIANNE ANTHONY ONE LIBERTY PLACE SUITE 5100 PHILADELPHIA PA 19103 |
| RORER ASSET MANAGEMENT | ATTN: DIANNE ANTHONY ONE LIBERTY PLACE SUITE 5100 SUITE 1500 PHILADELPHIA PA 19103 |
| RORER ASSET MANAGEMENT | PO BOX 827253LACE PHILADELPHIA PA 19182-7253 |
| RORIE, TROY L. | 162 DELACY AVENUE NORTH PLAINFIELD NJ 07060 |
| RORY COSGROVE | 8 CHESTERFIELD GROVE CASTLETROY VIEW LIMERICK 00000 IRELAND |
| RORY J WELCH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RORY MACMAHON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RORY MCKEOWN | FLAT 74 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| RORY MCKEOWN | 37 MERCHANT COURT 61 WAPPING WALL LONDON E1W 3SJ UNITED KINGDOM |
| RORY MCKEOWN | 136 MILK YARD WAPPING LONDON E1W 3SY UNITED KINGDOM |
| RORY O'NEILL | FLAT 101, TOWER HOUSE FIELDGATE ST LONDON E1 1JU UNITED KINGDOM |
| RORY O'NEILL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RORY O'NEILL | 12 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE18 6RU UNITED KINGDOM |
| RORY SPIRE | HIGH COURT KAMIMEGURO 402 5-18-20 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| RORY SWEENEY | 20 WOODVILLE ROAD NEWPORT SOUTH WALES NP20 4JB UNITED KINGDOM |
| ROS DE SAN PRIO | SOMONTES 3 MADRID 28035 SPAIN |
| ROS ROOM ORGANISATION SERVICE GMBH | LUDWIGSTR. 15 FRANKFURT HE 60327 GERMANY |
| ROS, GEMMA | 440 WEST 34TH STREET APT 14B NEW YORK NY 10001 |
| ROS, GREGORY S | 8 SANDWELL MANSIONS WEST END LANE WEST HAMPSTEAD LONDON NW61XL UNITED KINGDOM |
| ROS,GREGORY S | 8 SANDWELL MANSIONS WEST END LANE WEST HAMPSTEAD LONDON, GT LON NW61XL UNITED KINGDOM |
| ROSA ANA LOZA | 65-52 MAURICE AVENUE WOODSIDE NY 11377 |
| ROSA BRAVO | 1321 6TH AVENUE 1209 EAST 8TH STREET SCOTTSBLUFF NE 69361 |
| ROSA CIPRIOTTI | 51 OSSINGTON STREET FLAT C LONDON W2 4LY UNITED KINGDOM |
| ROSA DONATI | 18 HARBLEDOWN RD LONDON SW6 5TP UNITED KINGDOM |
| ROSA E. VENEGAS | 237 EAST 58TH STREET - 5B NEW YORK NY 10022 |
| ROSA E. VENEGAS | FDR   STATION PO BOX 7859 NEW YORK NY 10150-7859 |
| ROSA LEE CURRY | 1708 NW 14TH PL CAPE CORAL FL 33993-5020 |
| ROSA LEE SCOTT AND | NORTH POINT-901 LAKESIDE AVE CLEVELAND OH 44114-1190 |
| ROSA LYN JOY WAY BUENO | 3520 PROSPECT STREET, NW SUITE 215 WASHINGTON DC 20007 |
| ROSA LYN JOY WAY BUENO | 869 EL PINTADO RD DANVILLE CA 945261408 |
| ROSA M. LOPEZ | 13901 TUSTIN EAST DR APT#125C TUSTIN CA 92780 |
| ROSA MEXICANO | 61 COLUMBUS AVENUE NEW YORK NY 10023 |
| ROSA MOHD WOODWARD TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROSA REQUEJO | 3108 18TH AVE SCOTTSBLUFF NE 69361 |
| ROSA, DAVID J | 120 WEST 21ST STREET APARTMENT 413 NEW YORK NY 10011-3225 |
| ROSA, JOE | 35 BASCOM PLACE STATEN ISLAND NY 10314 |
| ROSA, LINDA LA | 85 GULFSTREAM ROAD, #202 DANIA BEACH FL 33004 |
| ROSA,PETER E | 58 BONNEY STREET WESTWOOD MA 02090 |
| ROSADO, AIXA E. | PO BOX 278605 MIRAMAR FL 33027 |
| ROSADO, JAIME | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ROSADO, JASON G. | 246 E 53RD ST APT 10 NEW YORK NY 10022 |
| ROSADO, MARCOS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROSADO, RAYMOND | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROSADO,SANDRA R. | 178 ESSEX ST BROOKLYN NY 112081115 |
| ROSAL'S ITALIAN CUCINA | 11540 W. TAYLOR STREET CHICAGO IL 60607 |
| ROSALES, ALBERTO | 7971 BEGONIA CIRCLE BUENA PARK CA 90620 |
| ROSALES, ANTHONY T. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROSALES, CAROL | 356 RUTLAND ROAD APT 1A BROOKLYN NY 11225 |
| ROSALES, JOSEPH | 96 SANDRA DRIVE TOTOWA NJ 07512 |
| ROSALES,ALBERTO | 7575 KNOTT AVE. BUENA PARK CA 90620 |
| ROSALES,CARLOS | 777 KOKUSAI-CHO NIIGAT-KEN MINAMIUONUMA-SHI 949-7277 JAPAN |

| Claim Name | Address Information |
|---|---|
| ROSALES, CARLOS | 777 KOKUSAI-CHO MINAMIUONUMA-SHI 15 949-7277 JAPAN |
| ROSALIND A MASON | SARSEN BARN CHURCH END RICKLING SAFFRON WALDEN,ESSEX CB11 3YL UNITED KINGDOM |
| ROSALIND A MASON | THE BARN HASSOBURY FARNHAM NEAR BISHOP'S STORTFORD,CAMBS CM23 1JR UNITED KINGDOM |
| ROSALIND A MASON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROSALIND LOIS CHRISTIANE ROOT | GROUND FLOOR FLAT 76 CORNWALL GARDENS SOUTH KENSINGTON LONDON,MDDSX SW7 4AZ UNITED KINGDOM |
| ROSALIND PRICE | 16521 PRO CIRCLE, UNIT D HUNTINGTON BEACH CA 92649 |
| ROSALIND PRICE | 11902 JOHN AVENUE GARDEN GROVE CA 92840 |
| ROSALINDA MCGOVERN | 260 WEST 54TH STREET APARTMENT 26B NEW YORK NY 10019 |
| ROSALINDA YANEZ-MEADE | 16363 E FREMONT AVE APT 1727 AURORA CO 800152285 |
| ROSALSKY, JEFFREY H | RR 2 BOX 1013 DINGMANS FERRY PA 18328-9613 |
| ROSAMARIA MORALES | 15578 LUJAN STREET HACIENDA HEIG CA 91745 |
| ROSAMARIA MORALES | 158 LUJAN STREET HACIENDA HEIG CA 91745 |
| ROSAMILIA, ANTHONY | 50 WEXFORD DR MENDHAM NJ 079452008 |
| ROSAMOND, BENJAMIN | 352 ST. JOHNS PLACE 3D BROOKLYN NY 11238 |
| ROSANA LEE SHERRICK | 358 THAYER POND ROAD WILTON CT 06897 |
| ROSANELLI,SHARON M. | 21091 SHADOW ROCK LANE TRABUCO CANYON CA 92679 |
| ROSANIA, GIOVANNI | 55 CROMPTON COURT 276 BROMPTON ROAD LONDON SW3 2AR UNITED KINGDOM |
| ROSANIA, GIOVANNI | 55 CROMPTON COURT 276 BROMPTON ROAD LONDON, GT LON SW3 2AR UNITED KINGDOM |
| ROSANNA RICHARDSON | 19 WILDERNESS ROAD, HURSTPIERPOINT HASSOCKS BN6 9XD UNITED KINGDOM |
| ROSANNA RICHARDSON | 19 WILDERNESS ROAD, HURSTPIERPOINT HASSOCKS BN6 9XD UK |
| ROSANNA RICHARDSON | 19 WILDERNESS ROAD, HURSTPIERPOINT HASSOCKS BN6 9XD UNITED KINGDOM |
| ROSARIO A. EDGAR | 144 MILTON ST. 2ND FLR. BROOKLYN NY 11222 |
| ROSARIO TRACY A. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROSARIO, ALAN | 143 LUDLOW STREET APT. 3 NEW YORK NY 10002 |
| ROSARIO, AZALIA S | 480 CARDINAL COURT POINCIANA FL 34759 |
| ROSARIO, FERNANDO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROSARIO, LUIS E | 1032 CRESCENT CT ROUND LAKE BEACH IL 60073 |
| ROSARIO,DELIA | 1460 GRAND CONCOURSE APARTMENT 5I BRONX NY 10457 |
| ROSAS,BARBARA | 5255 S. ANDES CT. CENTENNIAL CO 80015 |
| ROSATI, CLAIRE | 334 PARK LANE LAKE BLUFF IL 60044 |
| ROSATO, FRANK | 254 PEARL STREET RONKONKOMA NY 11779 |
| ROSATO,ANDREW | 119-5 IVY DR APT 5 CHARLOTTESVILLE VA 22903 |
| ROSBOROUGH,ANGUS BAKER | 50 MARYLEBONE LANE FLAT 1 LONDON, GT LON W1U 2AD UNITED KINGDOM |
| ROSCA,EUGEN | 1076 TIMBERIDGE LN ALLENTOWN PA 181069174 |
| ROSCHIER ATTORNEYS LTD | KESKUSKATU 7A HELSINKI 00100 FINLAND |
| ROSCHIERHOLNBERG & WASELIUS | KESKUSKATU 7 HELSINKI SF00100 FINLAND |
| ROSCOE, MEREDITH | 200 E 72ND ST APT 21D NEW YORK NY 10021-4544 |
| ROSCOLAB LTD. | KANGLEY BRIDGE ROAD SYDENHAM LONDON SE26 5AQ UK |
| ROSCOMMON INC | 915 BROADWAY NEW YORK NY 10010 |
| ROSCOR | 1061 FEEHANVILLE DRIVE MOUNT PROSPECT IL 60056 |
| ROSCOR | 135 SOUTH LASALLE DEPT 2697 CHICAGO IL 60674 |
| ROSCOR CORPORATION | ATTN: GENERAL COUNSEL OR PRESIDENT 1061 FEEHANVILLE DRIVE MOUNT PROSPECT IL 60056 |
| ROSE BURKE | 2 SHERWOOD AVENUE SW16 5EW UNITED KINGDOM |
| ROSE CURRAN | 5204 SENTINEL RIDGE EAGLEVILLE PA 19403 |
| ROSE CURRAN | 5204 SENTINEL RIDGE DRIVE NEW YORK PA 19403 |
| ROSE CURRAN | 5204 SENTINEL RIDGE DRIVE EAGLEVILLE PA 19403 |

| Claim Name | Address Information |
|---|---|
| ROSE CURRAN | 70 SOUTH MAIN ST. YARDLEY PA 19067 |
| ROSE FUND | 200 HARVARD MILL SQ STE 3 WAKEFIELD MA 018803239 |
| ROSE HAUZENBERG | 142 COMMODORE DRIVE STATEN ISLAND NY 10309 |
| ROSE M COZZARELLI | 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| ROSE M. KAZAN | 415 GRAND STREET APT E1004 NEW YORK NY 10002 |
| ROSE MARIE DITCH | 24677 E WYOMING PL AURORA CO 80018 |
| ROSE MARIE HAHN | 2628 ROHRERSVILLE ROAD KNOXVILLE MD 21758 |
| ROSE MARY WEITZEL | 412 WEST 10TH SCOTTSBLUFF NE 69361 |
| ROSE PRESS INC | 8 NORTH 14TH AVE MT VERNON NY 10550 |
| ROSE RANCH MANAGEMENT LLC | 430 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| ROSE TARLOW | MELROSE HOUSE 8454 MELROSE PLACE LOS ANGELES CA 90069 |
| ROSE, ALLAN M. | THE ROSE TRUST AGREEMENT 7198 SW DUNRAVEN LN. PORT ORCHARD WA 98367 |
| ROSE, ALLAN V | C\O AVR REALTY COMPANY ONE EXECUTIVE B'LVD YONKERS NY 10701 |
| ROSE, ANDREW | 8760 WITTENWOOD COVE ORLANDO FL 32836 |
| ROSE, EDWARD | 6 REDCLIFFE SQUARE FLAT 2 LONDON SW10 9JZ UNITED KINGDOM |
| ROSE, ELIZABETH | 2020 WALNUT ST APT # 8G PHILADELPHIA PA 19103-5660 |
| ROSE, ELIZABETH A | 1 CHRISTOPHER ST APT 6 A NEW YORK NY 10014 |
| ROSE, JACOB H. | 809 PIERCE STREET SAN FRANCISCO CA 94117 |
| ROSE, JERI L. | 218-46 139TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ROSE, KAREN | 185 LINDEN ST MAHWAH NJ 07430-2064 |
| ROSE, LAURIE A | 110 ROUND HILL RD ROSLYN HEIGHTS NY 11577-1640 |
| ROSE, RACHEL | VANDERBILT 736 BRANCH CREEK NASHVILLE TN 37209 |
| ROSE, RICAHRD B. | 1600 OGDEN STREET DENVER CO 80218 |
| ROSE, SARAH E | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| ROSE, SARAH-JAYNE | 74 BRATTLE WOOD KENT SEVENOAKS TN131QU UNITED KINGDOM |
| ROSE, SHARA | 3942 WILDER AVENUE BRONX NY 10466 |
| ROSE,BRANDON S. | 4620 TOPSAIL TRACE LAFAYETTE IN 47909 |
| ROSE,EDWARD | 6 REDCLIFFE SQUARE FLAT 2 LONDON, GT LON SW10 9JZ UNITED KINGDOM |
| ROSE,MELINDA LEE | 11509 161ST AVENUE SOUTHEAST RENTON WA 98059 |
| ROSE,SARAH E | 1533 LONDON ROAD LEIGH ON SEA, ESSEX SS92SF UNITED KINGDOM |
| ROSE,SARAH-JAYNE | 74 BRATTLE WOOD SEVENOAKS, KENT TN131QU UNITED KINGDOM |
| ROSE-MILLER,IAN DAVID | 19 CHILTON ROAD RICHMOND SURREY TW9 4JD UNITED KINGDOM |
| ROSEANN VROLA | 316 BEECHWOOD ROAD ORADELL NJ 07649 |
| ROSEANNE FLORISTS | 5 KEYMER PARADE BURGESS HILL - RH15 8AB UK |
| ROSEANNE FLORISTS | 5 KEYMER PARADE BURGESS HILL - RH15 8AB UNITED KINGDOM |
| ROSEBORO, JOHN T | 431 DEWITT AVE APT 3C BROOKLYN NY 11207-6732 |
| ROSEBUD RESTAURANTS | 1 SOUTH DEARBORN CHICAGO IL 60603 |
| ROSEBUSH, ELIZABETH C | 730 MELBOURNE TRAIL ALPHARETTA GA 30004 |
| ROSEE, RICHARD | 28 HIGHLAND AVENUE MONMOUTH BEACH NJ 07750 |
| ROSEE, RICHARD | 17 MORNINGSIDE DRIVE OLD BRIDGE NJ 08817 |
| ROSEE,RICHARD | 28 HIGHLAND AVENUE MONMOUTH BEACH NJ 07750 |
| ROSELAND CHRISTIAN SCHOOL | 314 WEST 108TH STREET CHICAGO IL 60628 |
| ROSELIN ESPINAL | 1770 ANDREWS AVENUE APT 5AA BRONX NY 10453 |
| ROSELYN L. CRAMER | 4588 JACKSON ST. #C RIVERSIDE CA 92503 |
| ROSEMAN, JANET R. | 2545 SWAINSON LN LINCOLN CA 95648 |
| ROSEMAN, MINDY F. | 108 ARCH STREET APARTMENT 504 PHILADELPHIA PA 19106 |
| ROSEMAN, NICOLA | VILLAGE YOYOGI BLDG A 5-34-28 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| ROSEMAN, STUART | UEHARA REGENCY #101 2-12-2 UEHARA SHIBUYA-KU 151-0064 JAPAN |
| ROSEMAN,JULIE | 2716 NW 22ND TERRACE GAINESVILLE FL 32605 |

| Claim Name | Address Information |
|---|---|
| ROSEMAN,NICOLA | VILLAGE YOYOGI BLDG A 5-34-28 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| ROSEMAN,STUART | UEHARA REGENCY #101 2-12-2 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| ROSEMARIE BORRELLI | 1131 NW 93RD AVENUE PLANTATION FL 33322 |
| ROSEMARIE BRANT | 75 LONGWOOD AVENUE COWPLAIN WATERLOOVILLE,HANTS PO8 8JB UNITED KINGDOM |
| ROSEMARIE FURNARI | 1290 RICHMOND AVENUE #11A STATEN ISLAND NY 10314 |
| ROSEMARY A RIZZO | 2165 CHATTERTON AVE. BRONX NY 10472 |
| ROSEMARY BARENZ | 2144 MOUNT VIEW AVE MINNEAPOLIS MN 554052057 |
| ROSEMARY C. ROBINSON | 47 WESTHAMPTON CIRCLE TUCKER GA 30084 |
| ROSEMARY CHANG | 400 BEALE ST APT 2207 SAN FRANCISCO CA 94105-4434 |
| ROSEMARY FEBBRARO | 291 ARMSTRONG AVE STATEN ISLAND NY 10308-3148 |
| ROSEMARY FRIAS | 50 EAST 102ND STREET NEW YORK NY 10029 |
| ROSEMARY HELLAWELL | 32 TENZING DRIVE HIGH WYCOMBE,BUCKS HP13 7RT UNITED KINGDOM |
| ROSEMARY P. FLORIO | PO BOX 7 PORT JEFFERSON STATION NY 11776 |
| ROSEMARY P. FLORIO | PO BOX 991 SHOREHAM NY 11786 |
| ROSEMARY P. FLORIO | PO BOX 7 SHOREHAM NY 11786 |
| ROSEMARY ROMERO | 420 W. 205TH ST. APT. 3A NEW YORK NY 10034 |
| ROSEMEAD PROPERTIES, INC. | POST OFFICE BOX 19068 IRVINE CA 92623-9068 |
| ROSEMEAD PROPERTIES, INC. | C/O BOWER & ASSOCIATES, APLC PO BOX 11748 NEWPORT BEACH CA 92658-5040 |
| ROSEMOND, ANSEL | 107 QUEENSBERRY STREET BOSTON MA 02215 |
| ROSEMONT PRESS INC | 35 W JEFRYN BLVD DEER PARK NY 11729-5784 |
| ROSEMORE, ANDREW S., IRA | 5516 CAVENDISH CT. PLANO TX 75093 |
| ROSEMOUNT COLLEGE | 1400 MONTGOMERY AVENUE ROSEMENT PA 19010 |
| ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVENUE SUITE 550 BERKELY CA 94704 |
| ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVENUE SUITE 550 BERKELEY CA 94704 |
| ROSEN LAW FIRM PA | 350 5TH AVENUE APARTMENT 5508 NEW YORK NY 10118 |
| ROSEN LAW FIRM PA | 350 5TH AVENUE #5508 NEW YORK NY 10118 |
| ROSEN SEYMOUR SHAPOSS MARTIN & CO | ROSEN SEYMOUR SHAPOSS MARTIN & CO L 757 THIRD AVENUE NEW YORK NY 10017-2049 |
| ROSEN, AARON | 30 EAST 37TH STREET APARTMENT 8B NEW YORK NY 10016 |
| ROSEN, COOK, SLEDGE, DAVIS, SHATTUCK, | 2117 JACK WARNER PARKWAY TUSCALOOSA AL 35401 |
| ROSEN, DANIEL | 1245 PARK AVE APT 10G NEW YORK NY 101281738 |
| ROSEN, DENNIS M. | 7 BONDSBURRY LN MELVILLE NY 11747 |
| ROSEN, FRED | 1 CHANNEL DRIVE UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSEN, FREDRICK D | 9870 B WILLSHIRE B'LVD BEVERLY HILLS CA 90210 |
| ROSEN, GARY | 17 THISTLE LANE WILTON CT 06897 |
| ROSEN, GARY M | 6 WHITNEY ROAD SHORT HILLS NJ 07078-3407 |
| ROSEN, HERBERT | 511 NEPTUNE BLVD LONG BEACH NY 11561 |
| ROSEN, LEN | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSEN, LEONARD G | 64 PINKAS STREET APARTMENT 153 TEL AVIV IL  6-2157 ISRAEL |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSEN, LINDA J | 8910 FERRIS DRIVE HOUSTON TX 77096 |
| ROSEN, MANDY H. | 44 LODGE AVENUE HERTS ELSTREE WD6 3ND UNITED KINGDOM |
| ROSEN, MS. FRED | 1 CHANNEL DR. UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROSEN, ROBERT | 282 NORTH AVE WESTPORT CT 06880 |
| ROSEN, STEVEN E | 160 W 66TH ST APT 19F/G NEW YORK NY 10023-6555 |
| ROSEN, ZACHERY | 3813 NORTH 37TH STREET ARLINGTON VA 22207 |
| ROSEN,JOSEPH GABRIEL | 1732 LAKELET LOOP OVIEDO FL 32765 |
| ROSEN,JOSHUA ELLIOT | GROUND FLOOR FLAT 31 ACHILLES ROAD LONDON, GT LON NW6 1DZ UNITED KINGDOM |
| ROSEN,LESTER | M ROSEN C/OTAYLOR,HILLMAN&SHELBY 7400 N. ORACLE RD  #343 TUCSON AZ 85704 |
| ROSEN,LESTER | M ROSEN C/OTAYLOR,HILLMAN&SHELBY 7400 N. ORACLE RD  #343 TUCSON AZ 85704 |

| Claim Name | Address Information |
|---|---|
| ROSEN, MANDY H. | 44 LODGE AVENUE ELSTREE, HERTS WD6 3ND UNITED KINGDOM |
| ROSEN, PERRI GOODMAN | 522 LEANING OAK ST GAITHERSBURG MD 20878 |
| ROSENBAUM, MARK M | 224 MARTIN AVE STATEN ISLAND NY 10314-4328 |
| ROSENBAUM, PHILIP | 1209 DANIELS DRVIE LOS ANGELES CA 90035 |
| ROSENBAUM, SOL | 570 BROADWAY APT 9A LYNBROOK NY 11563 |
| ROSENBAUM, BRIAN D | 9592 CORDOVA DRIVE HIGHLANDS RANCH CO 80130 |
| ROSENBAUM, MICHAEL W | 9592 CORDOVA DR HIGHLANDS RANCH CO 80130 |
| ROSENBERG, ADAM | 4 HILLVIEW CIRCLE HOCKESSIN DE 19707 |
| ROSENBERG, BERTRAM | 12 BERKLEY LANE SYOSSET NY 11791 |
| ROSENBERG, DAVID L. | 21 EAST 22ND STREET APT 7H NEW YORK NY 10010 |
| ROSENBERG, DENNIS G | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024-4620 |
| ROSENBERG, ERIC J. | 721 S. FOREST AVENUE-APT 303 ANN ARBOR MI 48104 |
| ROSENBERG, ERIC M | 33 PERRY ST APT 1 NEW YORK NY 10014-2703 |
| ROSENBERG, GEORGE | 904 COBB ROAD WEST WATERMILL NY 11976 |
| ROSENBERG, GEORGE | 983 PARK AVENUE 11C NEW YORK NY 10028 |
| ROSENBERG, HARRIET | 5682 KINGSPORT DR NE ATLANTA GA 30342 |
| ROSENBERG, HENRY E. | 309 EAST 87TH STREET APT. 5T NEW YORK NY 10128 |
| ROSENBERG, JAMES M | 40 5TH AVE APT 5C NEW YORK NY 10011-8843 |
| ROSENBERG, JESSICA LYNN | 300 EAST 57TH STREET #14G NEW YORK NY 10022 |
| ROSENBERG, JOSEPH | 520 E 11TH ST APT 16 NEW YORK NY 100091282 |
| ROSENBERG, JOSEPH | 800 OXFORD ROAD, APP 17 ANN ARBOR MI 48109 |
| ROSENBERG, KEREN-POLAK & CO. | 3 AZRIELI CENTER TRIANGLE TOWER, 29TH FL TEL AVIV 67023 ISRAEL |
| ROSENBERG, LARA | 247 E. 28TH STREET APT.  4H NEW YORK NY 10016 |
| ROSENBERG, MARCIA A. | 515 WEST 59TH STREET APARTMENT 20L NEW YORK NY 10019 |
| ROSENBERG, PAUL | 333 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| ROSENBERG, DAVID ANTHONY | 122B BELSIZE ROAD LONDON, GT LON NW6 4BG UNITED KINGDOM |
| ROSENBERG, GEORGE S. | 904 COBB ROAD WEST WATERMILL NY 11976 |
| ROSENBERG, HENRY E. | 555 OVINGTON AVENUE APT. 1A BROOKLYN NY 11209 |
| ROSENBERG, JEFFREY A. | 1207 KINGSLEY DRIVE ARLINGTON HEIGHTS IL 60004 |
| ROSENBERG, JOSEPH | 520 EAST 11TH STREET APARTMENT 16 NEW YORK NY 10009 |
| ROSENBERG, MARCIA A. | 515 W 59TH ST APT 20L NEW YORK NY 100191287 |
| ROSENBERGER, BEN | QUEEN ELIZABETH STREET THE CIRCLE 156 LONDON, GT LON SE1 2JL UNITED KINGDOM |
| ROSENBLATT, DANIEL H | 445 LAFAYETTE STREET APARTMENT 11B NEW YORK NY 10003 |
| ROSENBLATT, WALTER A | 636 EAST 8TH STREET BROOKLYN NY 11218-5906 |
| ROSENBLOOM, ARTHUR | 400 LORING AVENUE LOS ANGELES CA 90024 |
| ROSENBLUM, JAMES | 17825 HIBISCUS COVE CT. PUNTA GORDA FL 33955-4678 |
| ROSENBLUM, JEFFREY | 300 E. 34TH ST. APT. 20L NEW YORK NY 10016 |
| ROSENDO VIGIL | 2890 BRIGHTON BLVD #129 DENVER CO 80216 |
| ROSENDO VIGIL | 2890 BRIGHTON BLVD #129 DENVER CO 80216 |
| ROSENFELD ASSOCIATES INC | 48 RIVER AVENUE PO BOX 260 ISLAND HEIGHTS NJ 08732 |
| ROSENFELD, BRIAN | 2350 BROADWAY PH8 NEW YORK NY 10024 |
| ROSENFELD, SETH | 3249 BRADWAY BLVD BLOOMFIELD HILLS MI 48301 |
| ROSENFELD, SETH | 301 WEST 21ST STREET APT 5C NEW YORK NY 10011 |
| ROSENFELT, ROSS | 95 HORATIO STREET APT. 419 NEW YORK NY 10014 |
| ROSENFIELD, SHELDON S | 12151 GOTHIC AVE GRANADA HILLS CA 91344-2818 |
| ROSENGREN, ERIC | 249-50 BEECH KNOLL AVE. LITTLE NECK NY 11362 |
| ROSENKOETTER, LISA R | 203 A EAST HIGH STREET CARLISLE PA 17013 |
| ROSENMAN & COLIN | 575 MADISON AVENUE NEW YORK NY 10022 |
| ROSENRAICH, MARTIN | 819 CONSTITUTION DRIVE BRICK NJ 08724 |

| Claim Name | Address Information |
|---|---|
| ROSENSCHEIN, NATHAN | 7 TRENT COURT MORRISTOWN NJ 07960-6339 |
| ROSENSCHEIN, NATHAN | 7 TRENT COURT MORRISTOWN NJ 07960 |
| ROSENSHEIN, MARCY | 17 CANTERBURY LANE NEW WINDSOR NY 12553 |
| ROSENSTEIN, MITCH I | 39 UPTON COURT GREENVILLE NC 27858 |
| ROSENSTOCK, ROBERT | 134 CAT ROCK ROAD COS COB CT 06807 |
| ROSENSTRAUCH, CLAUDE | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| ROSENSTRAUCH, CURT | 3045 PARK LANE APT 1023 DALLAS TX 75220 |
| ROSENTHAL COLLINS GROUP LP | ATTN: FOREIGN EXCHANGE ROSENTHAL COLLINS GROUP, LLC 216 WEST JACKSON BOULEVARD, 4TH FLOOR CHICAGO IL 60606 |
| ROSENTHAL USA LTD | 355 MICHELE PL CARLSTADT NJ 07072-2304 |
| ROSENTHAL USA LTD | P.O. BOX 15217 NEWARK NJ 07192-5217 |
| ROSENTHAL USA LTD | P.O. BOX 277750 ATLANTA GA 30384-7750 |
| ROSENTHAL, CHRIS | 8970 GALLOWAY TRAIL NOVELTY OH 44072 |
| ROSENTHAL, CINDY | 114 WEST 16TH ST. NEW YORK NY 10011 |
| ROSENTHAL, GARY S | 510  LES JARDIN DR PALM BEACH GARDENS FL 33410 |
| ROSENTHAL, JAMES A | 241 CENTRAL PARK WEST APT. 9F NEW YORK NY 10024 |
| ROSENTHAL, KEITH B | 10 CREEMER ROAD ARMONK NY 10504 |
| ROSENTHAL, MONHAIT & GODDESS, P.A. | COUNSEL TO BREAKAWAY SOLUTIONS INC. SUITE 1401, 919 MARKET STREET P.O. BOX 1070 WILMINGTON DE 19899 |
| ROSENTHAL, RENAE LEE | 10568 PARKINGTON LN #31C HIGHLANDS RANCH CO 80126 |
| ROSENTHAL, ADAM | 444 17TH STREET APT 703 DENVER CO 80202 |
| ROSENTHAL, JEFFREY | 957 FORESTVIEW WAY ANTIOCH IL 60002 |
| ROSENTHAL, KAREN | 8340 E 29TH AVE DENVER CO 80238 |
| ROSENTHAL, SARAH | 315 E 86TH ST APT 4-WE NEW YORK NY 10028 |
| ROSENVOLD, JEFFREY C | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ROSER PREUSS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROSER, NICOLAS | 43, RUE DES CHATEAUX CATTENOM 57 57570 FRANCE |
| ROSETTA GROUP RESEARCH LLC | 110 EAST 59TH STREET, 24TH FL NEW YORK NY 10022 |
| ROSETTA GROUP RESEARCH LLC | 110 EAST 59TH STREET, 32 ND FL NEW YORK NY 10022-1304 |
| ROSETTA LAM | BLOCK P-1216 10-12 HONG ON STREET KORNHILL HONG KONG |
| ROSETTA LAM | 53 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON W9 1LX UNITED KINGDOM |
| ROSETTA LAM | 53 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON, ANT W9 1LX UNITED KINGDOM |
| ROSETTA TRANSLATION LIMITED | 89 FLEET STREET LONDON EC4Y 1DH UK |
| ROSETTA TRANSLATION LIMITED | 89 FLEET STREET LONDON EC4Y 1DH UNITED KINGDOM |
| ROSEVILLE WEST, LLC | 10653 WAYZATA BLVD STE 250 HOPKINS MN 553051562 |
| ROSEWOOD APARTMENTS LIMITED PARTNERSHIP | C/O BANNER APARTMENTS, LLC 770 FRONTAGE ROAD, SUITE 123 NORTHFIELD IL 60093 |
| ROSEWOOD CRESCENT HOTEL | 400 CRESCENT COURT DALLAS TX 75201 |
| ROSH, LEONARD | P.O. BOX 1647 HALLANDALE FL 33008 |
| ROSHAN B | 3, SHRI RAM MAURION 5, ADENWALLA ROAD MATUNGA (E) MUMBAI MH 400019 INDIA |
| ROSHAN B | 3, SHRI RAM MANSION 5, ADENWALLA ROAD MATUNGA, MATUNGA (E) MUMBAI MH 400019 INDIA |
| ROSHAN CHANDRAMOHAN | CITY LIGHT CO-OP HSG SOC ROOM NO-2, NEHRU NAGAR KANJUR MARG(E) MUMBAI 400042 INDIA |
| ROSHAN ELECTRIAL | 109 SATNAM INDUSTRIAL ESTATE ABOVE BANK OF BARODA CG ROAD CHAKALA ANDHERI (E) MUMBAI 400099 INDIA |
| ROSHAN K. GUMMATTIRA | 1801 JEFFERSON ST APT 104 SAN FRANCISCO CA 94123-1130 |
| ROSHAN KUMAR | 141 BLUEBERRY LN HICKSVILLE NY 11801-4537 |
| ROSHAN KUMAR | 701 CARLTON HIRANANDANI ESTATE GHODBUNDER ROAD, PATLIPADA THANE 400607 INDIA |
| ROSHAN, PARISA | 60 EAST 8TH STREET APT 15K NEW YORK NY 10003 |
| ROSHANAK MALEK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROSICKI, ROSICKI & ASSOCIATES, PC | 51 E BETHPAGE RD PLAINVIEW NY 11803-4224 |
| ROSIE AGUAYO | 20 FALABELLA DR LADERA RANCH CA 92694 |
| ROSIE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROSIE MOFFAT | 203 SHOTO DAIICHI HOUSE 1-22-5 SHOTO SHIBUYA-KU SHOTO JAPAN |
| ROSIE MOFFAT | 203 SHOTO DAIICHI HOUSE 1-22-5 SHOTO SHIBUYA-KU SHOTO 13 JAPAN |
| ROSIE O'GRADY'S | 800 SEVENTH AVENUE AT 52ND STREET NEW YORK NY 10019 |
| ROSIE O'GRADY'S | 149 WEST 46TH STREET NEW YORK NY 10036 |
| ROSIE R. LOPEZ | 124 BELLDER DR DOWNEY CA 90242 |
| ROSIE RADIGANS | 10 EXCHANGE PLACE CENTRE JERSEY CITY NJ 07302 |
| ROSIE'S PLACE | 889 HARRISON AVENUE BOSTON MA 13902 |
| ROSIER,JOHANNA | 7522 AMAZON DR APT 3 HUNTINGTON BEACH CA 92647 |
| ROSIN & ASSOCIATES INC | 192 LEXINGTON AVENUE, SUITE #1202 NEW YORK NY 10016 |
| ROSINO, DANIELE | 39 CORNWALL CRESCENT LONDON W11 1PJ UNITED KINGDOM |
| ROSINO,DANIELE | 39 CORNWALL CRESCENT LONDON, GT LON W11 1PJ UNITED KINGDOM |
| ROSINSKA, SYLWIA | 15 W 55TH ST NEW YORK NY 10019-4900 |
| ROSINSKA,SYLWIA M. | 101 THOMPSON STREET APARTMENT 32 NEW YORK NY 10012 |
| ROSIRI, JANE | 77-14 113TH STREET APT 5N FOREST HILLS NY 11375 |
| ROSKIN, JACQUELINE | 345 EAST 80TH STREET APT. 8L NEW YORK NY 10075 |
| ROSKO, JEFFREY | 66 EAGLE LANE TAPPAN NY 10983 |
| ROSKO,DUANE W. | 3S631 MARIAN CIRCLE SUGAR GROVE IL 60554 |
| ROSKOSKI, CAROLYN | DRYBROOK RD ARKVILLE NY 12406 |
| ROSLING KING SOLICITORS | 2-3 HIND COURT FLEET STREET LONDON EC4A 3DL UK |
| ROSLING KING SOLICITORS | 2-3 HIND COURT FLEET STREET LONDON EC4A 3DL UNITED KINGDOM |
| ROSMARIN, DANIEL | 3605 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| ROSNER, ANDRES AND RUTH C.C. | JT WROS LINDA ALBANESE, VP MERRILL LYNCH INT'L 153 EAST 53RD STREET - 46TH FLOOR NEW YORK NY 10022 |
| ROSNER, ANDREW | 125-16 83 DRIVE APT 5A KEW GARDENS NY 11415 |
| ROSNER, DAVID | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ONE GATEWAY CENTER STE 2600 NEWARK NJ 07102 |
| ROSNER, DAVID | 1ST CAMPUS CTR UNIT 1733 PRINCETON NJ 08544 |
| ROSNER, EMMANUEL | 750 ADDISON STREET WOODMERE NY 11598 |
| ROSNER, MICHAEL | 237 S. 41ST STREET PHILADELPHIA PA 19104 |
| ROSNER, SHARON E. | 152 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROSOLIO, GILAD | 60 W 66TH ST APT 11D NEW YORK NY 10023-6216 |
| ROSOW,JOSHUA D. | 3300 NE 192ND STREET #701 AVENTURA FL 33180 |
| ROSS A HEWITT | 80 GAINSBOROUGH COURT BEXLEYHEATH BR2 6AD UK |
| ROSS A HEWITT | 80 GAINSBOROUGH COURT BEXLEYHEATH,KENT BR2 6AD UNITED KINGDOM |
| ROSS A HEWITT | 1 GAINSBOROUGH SQ BEXLEYHEATH,KENT DA6 8BU UNITED KINGDOM |
| ROSS ARMSTRONG | WOODS COTTAGE WIVELSFIELD ,W SUSX RH17 7QH UNITED KINGDOM |
| ROSS ARMSTRONG | WOODS COTTAGE WIVELSFIELD GREEN,W SUSX RH17 7QH UNITED KINGDOM |
| ROSS AUBREY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROSS B. FREEDMAN | 212 E. 47TH STREET APT. 25J NEW YORK NY 10017 |
| ROSS B. SHAPIRO | 205 W END AVE APT 8N NEW YORK NY 10023-4819 |
| ROSS BALMER | 48 WHITTINGTON ROAD HUTTON BRENTWOOD CM13 1JX UK |
| ROSS BALMER | 48 WHITTINGTON ROAD HUTTON BRENTWOOD,ESSEX CM13 1JX UNITED KINGDOM |
| ROSS BARNETT | 3 HAMILTON ROAD BRIGHTON BN1 5DL UK |
| ROSS BARNETT | 3 HAMILTON ROAD BRIGHTON,E.SUSX BN1 5DL UNITED KINGDOM |
| ROSS C. BEVEVINO | 265 EAST 66TH STREET APARTMENT 14F NEW YORK NY 10021 |
| ROSS C. BEVEVINO | 1385 YORK AVE APT 12A NEW YORK NY 100213907 |

| Claim Name | Address Information |
|---|---|
| ROSS C. BEVEVINO | 265 E 66TH ST APT 14F NEW YORK NY 10065-6402 |
| ROSS CANELL | 109 ESSEX ROAD SUMMIT NJ 07901 |
| ROSS CULBERT & LAVERY INC. | 3 EAST 28TH STREET NEW YORK NY 10016 |
| ROSS D. LECKIE | 7769 PAINT CREEK DRIVE YPSILANTI MI 48197 |
| ROSS DAVID LITHGOW | 10925 OMAHA LN PARKER CO 80138-7243 |
| ROSS FINANCIAL CORPORATION | ATTN: MARK VANDEVELDE W MANDATRYCOPY TO WILLIAM SULLIVAN ROSS FINANCIAL CORPORATION C/O DART MANAGEMENT LIMITED POBOX 31363, 45 MARKET ST, STE 3211, CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS HOUSNER | 175 E 96TH ST APT 3M NEW YORK NY 101286201 |
| ROSS HOUSNER | 420 WEST GORHAM STREET MADISON MADISON WI 53703 |
| ROSS JR., THOMAS ELIOT | 123 BANK STREET APT 580 NEW YORK NY 10014 |
| ROSS LAVERY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROSS LAVERY | FLAT 515 ROMNEY HOUSE 47 MARSHAM STREET WESTMINSTER LONDON SE1P 3DP UNITED KINGDOM |
| ROSS M. HAMMERMAN | 200 EAST 71ST STREET APARTMENT 19G NEW YORK NY 10021 |
| ROSS M. HAMMERMAN | 200 E 71ST ST APT 19G NEW YORK NY 10021-5153 |
| ROSS MASSEY | 333 RIVER ST. APT. 1245 HOBOKEN NJ 07030 |
| ROSS MCNAY | 1 CHURCH COTTAGES HIGH STREET ETCHINGHAM,E.SUSX TN19 7AN UNITED KINGDOM |
| ROSS MELLOR | 11 W 8TH  ST APT 6F NEW YORK NY 100119034 |
| ROSS MELLOR | 207 W 10TH STREET APT 4C NEW YORK NY 10014 |
| ROSS SCHOOL FOUNDATION | P.O. BOX 582 ROSS CA 94957 |
| ROSS SCLAFANI | 3 MITCHELL PL BEEKMAN TOWER HOTEL ROOM 15D NEW YORK NY 10017 |
| ROSS SCLAFANI | 520 BEACH RD. N WILMINGTON NC 28411 |
| ROSS SCLAFANI | 340 E. FOOTHILL BLVD. CLAREMONT CA 91711 |
| ROSS SINCLAIRE & ASSOCIATES, LLC | FIFTH THIRD BANK CINCINNATI OH 45202 |
| ROSS SMITH ENERGY GROUP | 400, 407 - 8TH AVENUE SW CALGARY AB CANADA T201E5 CANADA |
| ROSS W. CROTINGER | 1774 ARLINGTON LANE GLENDALE HEIGHTS IL 60139 |
| ROSS WHITTAKER | TOKYO JAPAN |
| ROSS WHITTAKER | TOKYO 13 JAPAN |
| ROSS WHITTAKER | TOKYO TOKYO JAPAN |
| ROSS WHITTAKER | MANSION AT AZABU 604 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| ROSS, AMANDA P. | 652 1ST STREET APT 5F HOBOKEN NJ 07030 |
| ROSS, ANTHONY | 832 CLASSON AVENUE APT 1R BROOKLYN NY 11238 |
| ROSS, ANTHONY | 832 CLASSON AVE APT 1R BROOKLYN NY 11238-6132 |
| ROSS, BLAYNE | 243 W. 99TH STREET APARTMENT 2D NEW YORK NY 10025 |
| ROSS, CHRISTOPHER G. | 51 WEST 7TH STREET 2ND FLOOR BAYONNE NJ 07002 |
| ROSS, CHRISTOPHER K. | 1328 ANGLESEY DRIVE DAVIDSONVILLE MD 21035 |
| ROSS, CLARE | 76A EAST HILL WANDSWORTH LONDON SW18 2HG UNITED KINGDOM |
| ROSS, COY | 515 ARTHUR STREET PITTSBURGH PA 15219 |
| ROSS, DANIEL | 200 WEST 15TH STREET NEW YORK NY 10011 |
| ROSS, DAVID | 31 ANNANDALE ROAD CHAPPAQUA NY 10514 |
| ROSS, DAVID, AARON | BOX 6782 6985 SNOW WAY SAIINT LOUIS MO 63130 |
| ROSS, DAVID, AARON | BOX 7109 6985 SNOW WAY DRIVE ST. LOUIS MO 63130 |
| ROSS, EDYTHE | PO BOX 72 BATTLE LAKE MN 56515-0072 |
| ROSS, ELIZABETH | 15 PARK HOUSE SHORE ROAD LONDON E9 7TB UNITED KINGDOM |
| ROSS, GARRETT | 7422 PERIWINKLE DR SARASOTA FL 34231 |
| ROSS, HELEN | 13120 SOUTHAMPTON DRIVE BONITA SPRINGS FL 34135 |
| ROSS, HOWARD | 92 IRMA DRIVE OCEANSIDE NY 11572 |
| ROSS, JAMES | 27 HOWARD ROAD SEER GREEN BUCKS BEACONSFIELD HP9 2XT UNITED KINGDOM |
| ROSS, JEFFREY | 921 TOWER ROAD WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| ROSS, JEFFREY S. | 921 TOWER ROAD WINNETKA IL 60093 |
| ROSS, JOHN D | 1669 RIDGEFIELD EUGENE OR 97404 |
| ROSS, JOSEPH J.E. | 116 DANBURY LN REDWOOD CITY CA 940613695 |
| ROSS, JUDYTH | 1612 OAKWOOD LANE ARLINGTON TX 76012 |
| ROSS, JULIE K | 1439 ARAPAHOE STREET PO BOX 10 STRASBURG CO 80136 |
| ROSS, KEN IRWIN | 445 W. WELLINGTON #4E CHICAGO IL 60657 |
| ROSS, LYLE | 2211 HILLSBOROUGH RD APT 3063 DURHAM NC 277054177 |
| ROSS, MEREDITH H | FLAT 53, FRANKLIN BLDG PALI MALA RD, BANDRA (WEST) MUMBAI 400050 INDIA |
| ROSS, MEREDITH H | 2882 WEST 232ND STREET TORRANCE CA 90505 |
| ROSS, MICHAEL | 66 THORNAPPLE LANE TOBYHANNA PA 18466 |
| ROSS, RANDY J | 109 GARDEN STREET GREAT NECK NY 11021-3826 |
| ROSS, RICHARD | 2121 ALPINE PLACE #1504 CINCINNATI OH 45206 |
| ROSS, RICHARD A. | 999 HIDDEN LAKE DR. APT. 5A N. BRUNSWICK NJ 08902 |
| ROSS, ROBERT | 32440 CRYSTAL BREEZE LANE LEESBURG FL 34788-3923 |
| ROSS, STEPHEN JAMES | 40 WINCHESTER ROAD SOMER BATH BA2 3LF UNITED KINGDOM |
| ROSS, STEVE | 33 WHITNEY AVENUE-LOWER LEVEL NEW HAVEN CT 06510 |
| ROSS, WILLIAM A., TTEE | 1512 OCEAN DUNES CIRCLE JUPITER FL 33477 |
| ROSS,ANDREW | 1 NEIL LANE CHORLTON MANCHESTER, GT MAN M21 8UE UNITED KINGDOM |
| ROSS,BRIAN L. | 2038 ALISO AVENUE COSTA MESA CA 92627 |
| ROSS,BRUCE A. | 29783 NIGUEL ROAD UNIT H LAGUNA NIGUEL CA 92677 |
| ROSS,CLARE | 76A EAST HILL WANDSWORTH LONDON, GT LON SW18 2HG UNITED KINGDOM |
| ROSS,DANIEL E. | 200 W 15TH ST NEW YORK NY 10011 |
| ROSS,DAVID | PO BOX 566778 MIAMI FL 332566778 |
| ROSS,DAVID M | 468 RIVERSIDE DRIVE APT 53 NEW YORK NY 10027 |
| ROSS,EDYTHE A. | P O  BOX 72 BATTLE LAKE MN 56515 |
| ROSS,ELIZABETH | 15 PARK HOUSE SHORE ROAD LONDON, GT LON E9 7TB UNITED KINGDOM |
| ROSS,ERIC J. | 2345 126TH AVE NW COON RAPIDS MN 55448 |
| ROSS,GARRETT A. | 7422 PERIWINKLE DRIVE SARASOTA FL 34231 |
| ROSS,HALIA J | 2424 PACIFIC BOULEVARD GERING NE 69341 |
| ROSS,IAN | 41 VULCAN CLOSE BECKTON E65NY UNITED KINGDOM |
| ROSS,JAMES | 27 HOWARD ROAD SEER GREEN BEACONSFIELD, BUCKS HP9 2XT UNITED KINGDOM |
| ROSS,JOHN P. | 140 KENILWORTH ROAD MOUNTAIN LAKES NJ 07046 |
| ROSS,JOSEPH | 116 DANBURY LN REDWOOD CITY CA 940613695 |
| ROSS,JULIE KAY | 1439 ARAPAHOE STREET PO BOX 10 STRASBURG CO 80136 |
| ROSS,ROBERT | A/C #636-21017-16-101 FMA SHEARSON LEHMAN HUTTON 400 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| ROSS,ROBERT W. | 13120 SOUTHAMPTON DRIVE BONITA SPRINGS FL 34135 |
| ROSS,SHARON JO | PO BOX 312 PRUDENVILLE MI 486510312 |
| ROSS,STEPHEN JAMES | 40 WINCHESTER ROAD BATH, SOMER BA2 3LF UNITED KINGDOM |
| ROSSA, RICHARD | 1488 E 23RD ST BROOKLYN NY 11210 |
| ROSSANO L VALENCIA | 35 HUDSON STREET APARTMENT 3301 JERSEY CITY NJ 07302 |
| ROSSANO, MARK J. | 31 SYCAMORE RD. SCARSDALE NY 10583 |
| ROSSAWAN PONLUKSANAPIMOL | 27-206 JINDAI DANCHI 4-23 NISHI-TSUTSUJIGAOKA CHOFU-SHI 13 182-0006 JAPAN |
| ROSSELL,RHENE M. | 1280 RUCKER AVE GILROY CA 95020 |
| ROSSELL,RICHARD A. | 4642 GLENHAVEN DR TRACY CA 953777040 |
| ROSSELLI, DENISE | 297 BAY 13TH STREET BROOKLYN NY 11214 |
| ROSSER, MARQUE D | 8063 AUTUMN FOREST DRIVE JONESBORO GA 30236-3944 |
| ROSSET,SEBASTIEN | 6 VANBRUGH HILL LONDON, GT LON SE37UF UNITED KINGDOM |
| ROSSETTI,JOANNE | 66 DALE VIEW CRESCENT CHINGFORD LONDON, GT LON E46PQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROSSI, ANTHONY F | ACCT # WV90039 C/O PAINE WEBBER INC 1 COLUMBUS CENTER VIRGINIA BEACH VA 23462 |
| ROSSI, CARLA | 11202 NW 83RD STREET # 104 DORAL FL 33178 |
| ROSSI, DENNIS | 2526 MALIBU ROAD BELLMORE NY 11710 |
| ROSSI, GREGORY | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSI, GREGORY | 206 BERTRAM PLACE BETHPAGE NY 11714 |
| ROSSI, GREGORY | 102 MCGRAW PLACE ITHACA NY 14850 |
| ROSSI, KEARA | 165 ST. MARKS AVE FREEPORT NY 11520 |
| ROSSI, KELLY | 65-39 247TH STREET LITTLE NECK NY 11362 |
| ROSSI, KIMBERLY D | 21 AUSTIN STREET TINTON FALLS NJ 07712-7759 |
| ROSSI, LILLIAN A | 7750 KNIGHTWING CIRCLE FORT MEYERS FL 33912 |
| ROSSI, MAURO | 360 WEST 34TH STREET APARTMENT 10B NEW YORK NY 10001 |
| ROSSI, STEFANO | LONDON BUSINESS SCHOOL SUSSEX PLACE, REGENT'S PARK LONDON, UNITED KINGDOM NW1 4SA UNITED KINGDOM |
| ROSSI, STEFANO | VIA SILVIO PELLICO N°6 OSIMO STAZIONE 60028 NETHERLANDS ANTILLES |
| ROSSI, STEPHEN F. | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| ROSSI, THERESA | LITTLE TAFFLIN ESSEX TOLLESHUNT D'ARCY CM9 8TL UNITED KINGDOM |
| ROSSI, THOMAS | 27 BEVY CT BROOKLYN NY 11229 |
| ROSSI,JASON A | 5005 GALLERIA ROAD #3244 DALLAS TX 75244 |
| ROSSI,JENNIFER LYNN | 518 ELLEN LANE BATAVIA IL 60510 |
| ROSSI,JO | 10 SAFFRON WHARF 20 SHAD THAMES LONDON, GT LON SE1 2YQ UNITED KINGDOM |
| ROSSI,JOHN X | 5798 CONSTITUTION AVE GURNEE IL 60031 |
| ROSSI,PAUL R. | 1714 TERRACINA DRIVE EL DORADO HILLS CA 95762 |
| ROSSI,STEVEN T. | 3128 MAPLE ROAD HUNTINGTON VALLEY PA 19006 |
| ROSSI,THERESA | LITTLE TAFFLIN TOLLESHUNT D'ARCY, ESSEX CM9 8TL UNITED KINGDOM |
| ROSSIGNOLO, EDOARDO F | FORO BUONAPARTE 63 MILAN MI 20121 ITALY |
| ROSSILLO, MARK J | 1297 LEXINGTON AVE NEW YORK NY 10128 |
| ROSSILLO-MASCIA, LUISA | 2035 157TH ST WHITESTONE NY 11357-3812 |
| ROSSITTO,FRANCESCO | VIA PONTE VETERO 23 MILAN MI 20121 ITALY |
| ROSSLEY, THOMAS J | 5447 N LAKEWOOD AVENUE CHICAGO IL 60640-1302 |
| ROSSLEY, THOMAS J. | 5447 N LAKEWOOD AVENUE CHICAGO IL 60640 |
| ROSSLYN ASSET MANAGEMENT GREAT ASIA FUND | C/O HELMSMAN CAPITAL MANAGEMENT LIMITED 1101 QUEEN'S PLACE 74 QUEEN'S ROAD CENTRAL HONG KONG |
| ROSSLYN PARK FOOTBALL CLUB LIMITED | PRIORY LANE UPPER RICHMOND ROAD ROEHAMPTON LONDON SW15 5JH UNITED KINGDOM |
| ROSSLYN SERIES LLC | ATTN: ANTHONY WESTREICH ROSSLYN SERIES, LLC C/O MONDAY PROPERTIES, 230 PARK AVENUE NEW YORK NY 10169 |
| ROSSMAN, MARC | 400 ARBUCKLE AVE CEDARHURST NY 11516 |
| ROSSMANN, MICHAEL | 3726 MIDDLEBORO RD PITTSBURGH PA 15234 |
| ROSSNER, ROLF | 3202 CIRCLE HILL RD ALEXANDRIA VA 22305 |
| ROSSODIVITA,MARC | 10 FERN WALK BERMONDSEY LONDON, GT LON SE16 3JD UNITED KINGDOM |
| ROSSOLIMO, KATHERINE A. | 69 DEVONSHIRE RD. NEWTON MA 02468 |
| ROSSOLIMO,KATHERINE A. | 1301 U STREET NW APARTMENT 713 WASHINGTON DC 20009 |
| ROST JR, EARL A | 240 WEST GAY STREET RED LION PA 17356 |
| ROSTAM KHESAL,NAVID | BRINKV. 7 HUDDINGE, N/A 14133 SWEDEN |
| ROSTAMI, ANDREW | 15 PHEASANT RUN DR SKILLMAN NJ 08558-1720 |
| ROSTEN, JEREMY | 192 EDGWAREBURY LANE MDDSX EDGWARE HA8 8QW UNITED KINGDOM |
| ROSTEN,JEREMY | 192 EDGWAREBURY LANE EDGWARE, MDDSX HA8 8QW UNITED KINGDOM |
| ROSTKOWSKI, KENNETH | 19 DOUGLASS STREET WALDWICK NJ 07463 |
| ROSU, IOANID | 1133 N. DEARBORN STREET APT. 3304 CHICAGO IL 60610 |
| ROSWELL PARK ALLIANCE FOUNDATION | ELM AND CARLTON STREETS BUFFALO NY 14263 |
| ROSZKOWSKI, CHRISTOPHER | 521 AMSTERDAM AVE. RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
|---|---|
| ROSZYKIEWICZ, LUDIVINE | 406 MAURER COURT MUDLARKS BOULEVARD LONDON SE10 0SZ UNITED KINGDOM |
| ROSZYKIEWICZ, LUDIVINE | 406 MAURER COURT MUDLARKS BOULEVARD LONDON, GT LON SE10 0SZ UNITED KINGDOM |
| ROTARY CLUB OF CAMP PENDLETON | PO BOX 9000 #216 OCEANSIDE CA 92051 |
| ROTARY CLUB OF KENSINGTON | 61 CHELSEA REACH TOWER BLANTYRE STREET, CHELSEA SW10 0EG UK |
| ROTARY CLUB OF KENSINGTON | 61 CHELSEA REACH TOWER BLANTYRE STREET, CHELSEA, GT LON SW10 0EG UNITED KINGDOM |
| ROTARY CLUB OF SARASOTA BAY | P.O. BOX 1311 SARASOTA FL 34230 |
| ROTARY DISTRICT 5170 FOUNDATION | 333 W SANTA CLARA ST STE 750 SAN JOSE CA 95113 |
| ROTARY DISTRICT 5170 FOUNDATION | 1871 THE ALAMEDA, #400 SAN JOSE CA 95126 |
| ROTARY LAKESHORE LITERACY FUND | 14 RODGER ST ST CATHARINES ON L2N 3J6 CANADA |
| ROTARY MIRACLE LEAGUE FUND INC | P.O. BOX 200277 AUSTIN TX 76720-0277 |
| ROTARY SUPPLY CORPORATION | 10 ORGILL AVENUE BAY SHORE, NY 11708 |
| ROTCH JONES DUFF HOUSE AND GARDEN | 396 COUNTY STREET NEW BEDFORD MA 02740 |
| ROTENBERG, LEE | 476 HEATH ST. CHESTNUT HILL MA 02467 |
| ROTENBERG, MORRIS | 70-31 108TH ST. APT 5H FOREST HILLS NY 11375 |
| ROTH CAPITAL PARTNERS LLC | ACCOUNTING DEPT 24 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| ROTH JONES DUFF HOUSE & GARDEN MUSEUM | 396 COUNTY STREET NEW BEDFORD MA 02740 |
| ROTH, DANIEL | 2100 GREEN ST APT 3 SAN FRANCISCO CA 941234729 |
| ROTH, GREGORY C | 1024 SAGEBRUSH WAY LOUISVILLE CO 80027 |
| ROTH, GREGORY H | 430 E 63RD ST APT 3A NEW YORK NY 10065 |
| ROTH, IRA M., IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROTH, IRVING | 7 FERN WAY SCARSDALE NY 10583 |
| ROTH, JENNIFER B | 30 ROBIN COURT PLAINVIEW NY 11803 |
| ROTH, MAUREEN | 32 CROCUS LANE COMMACK NY 11725 |
| ROTH, MELVIN L | 5333 N SHERIDAN RD #5K CHICAGO IL 60640 |
| ROTH, MILDRED | 6 CLUB RD SEA CLIFF NY 11579-2106 |
| ROTH, NANCY F. | 1725 YORK AVE APT 25D NEW YORK NY 10128 |
| ROTH, PETER H | 21 THOMAS ST SCARSDALE NY 10583-1030 |
| ROTH, PHILIP | 230 W 56TH ST APT 48B NEW YORK NY 10019-4306 |
| ROTH, PHILIP | 26 TIOGA DRIVE JERICHO NY 11753 |
| ROTH, RICHARD | 7 CANDY LANE HUNTINGTON STATION NY 11746 |
| ROTH, ROGER | 45735 COLDBROOK LANE LA QUINTA CA 92253 |
| ROTH, STANFORD F. & GRETCHEN A. | JTTEN 10107 FAWNS FORD FORT WAYNE IN 46825 |
| ROTH, SUSAN AND BIRENBAUM | 3884 CONNECTICUT ST. ST. LOUIS MO 63116 |
| ROTH, SYLVIA | 6782 MOONLIT DRIVE DEL RAY BEACH FL 33446 |
| ROTH, VERONICA L. | 326 COLUMBUS AVENUE APT. 3H NEW YORK NY 10023 |
| ROTH, AVERY | FLAT D 62 LIVERPOOL ROAD LONDON, GT LON N10PY UNITED KINGDOM |
| ROTH, BARBARA | 1216 S. MISSOURI AVENUE #414 CLEARWATER FL 33756 |
| ROTH, GREGORY C. | 3248 ELIZABETH STREET DENVER CO 80205 |
| ROTH, RACHEL | 1 QUARRY DRIVE NEW CITY NY 10956 |
| ROTH-IRA FBO CAROL A. HARGRAVE | 9170 TARLETON CIR. WEEKI WACHEE FL 34613-4059 |
| ROTH-STROMAN, GLORY E. | 102 WILKES DRIVE HAINES CITY FL 33844 |
| ROTHBART, MICHAEL | P.O. BOX 123697 ATLANTA GA 30322 |
| ROTHBART, MICHAEL J. | 401 EAST 34TH STREET APARTMENT   S10J NEW YORK NY 10016 |
| ROTHBORT, LONNIE | 1 TUDOR LANE SANDS POINT NY 11050 |
| ROTHBORT, LONNIE B. | 1 TUDOR LANE PORT WASHINGTON NY 11050 |
| ROTHENBERG, LARRY L | 5 THAMES DRIVE LIVINGSTON NJ 07039 |
| ROTHENBERG, MARILYN | 91 LAUREN LANE BRICK NJ 08723 |

| Claim Name | Address Information |
|---|---|
| ROTHENBERG, SUSAN | 9 NOTCH HILL DRIVE LIVINGSTON NJ 07039-6111 |
| ROTHENBERG, RICHARD | 9 NOTCH HILL DRIVE LIVINGSTON NJ 07039 |
| ROTHERAM, MARTIN JAMES | 17 THE AVENUE DANBURY ESSEX CHELMSFORD CM3 4QN UNITED KINGDOM |
| ROTHERAM, MARTIN JAMES | 17 THE AVENUE DANBURY CHELMSFORD, ESSEX CM3 4QN UNITED KINGDOM |
| ROTHERHAM COUNCIL | DO NOT USE!!! - UNITED KINGDOM |
| ROTHERHAM, JENNIFER M. | 1305 BRYANT AVENUE SCOTTSBLUFF NE 69361 |
| ROTHERHAM, MARY JANE | 1209 AVE E SCOTTSBLUFF NE 69361 |
| ROTHLANDER, MARILYN | 1 BRENDENWOOD DRIVE APT. C264 VOORHEES NJ 08043-1675 |
| ROTHLANDER, JULIUS H. | 1 BRENDENWOOD DRIVE C-264 VOORHEES NJ 08043 |
| ROTHLIEN, HELEN S | 25 BROAD ST APT 3C NEW YORK NY 10004 |
| ROTHMAN, DANIEL J | 260 WEST 24TH STREET NEW YORK NY 10011 |
| ROTHMAN, GALEN S | 47 STARVIEW DR OAKLAND CA 94618 |
| ROTHMAN, MATTHEW S. | 371 UPPER MOUNTAIN AVENUE UPPER MONTCLAIR NJ 07043 |
| ROTHMAN, MICHELLE | 5707 AMBER RIDGE PL CASTLE ROCK CO 801089449 |
| ROTHMAN, RICHARD S | 8 SOUTH 184 STONEHEDGE COURT NAPERVILLE IL 60540 |
| ROTHMAN, STEFANI | 1160 3RD AVE APT 15F NEW YORK NY 10065-5938 |
| ROTHMAN, LAINEY | 26571 NORMANDALE DRIVE UNIT 30E LAKE FOREST CA 92630 |
| ROTHMAN, MICHELLE LECLERC | 5707 AMBER RIDGE PL CASTLE ROCK CO 801089449 |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UK |
| ROTHSCHILD ASSET MANAGEMENT | ATTN: MATTHEW NARLINGER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROTHSCHILD FRANKFURT | BOERSENPLATZ 13-15 FRANKFURT 60313 GERMANY |
| ROTHSCHILD HOLLIDAY & NAVE, PLLC | 1222 16TH AVENUE S. NASHVILLE TN 37212-2926 |
| ROTHSCHILD INVESTMENT CORP. | C/O BRUCE L. WALD, TISHLER & WALD, LTD. 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROTHSCHILD, ELLIOT | 1121 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| ROTHSCHILD, INC | 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| ROTHSTEIN KASS & CO. | 4 BECKER FARM ROAD ROSELAND NJ 07068 |
| ROTHSTEIN KASS & CO. | 1350 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROTHSTEIN, ILYSE C | 158 GLEN AVENUE MILLBURN NJ 07041 |
| ROTHWELL, DAVID | 60 SOUTHAMPTON STREET E.SUSX BRIGHTON BN2 9UT UNITED KINGDOM |
| ROTHWELL, DAVID | 60 SOUTHAMPTON STREET BRIGHTON, E.SUSX BN2 9UT UNITED KINGDOM |
| ROTI, STEPHEN | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| ROTI, STEPHEN L. & AIMEE, JOINT TENANTS | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| ROTIMI, LINDSEY | 2 CHERISE COURT JACKSON NJ 08527 |
| ROTIMI, YEMISI | 80 ELLISON ROAD SIDCUP, KENT DA15 8BL UNITED KINGDOM |
| ROTNOFSKY, AARON | 528 ROSECLIFF COURT SOMERSET NJ 08873 |
| ROTONDE, JOHN | 1090 BUSCH GARDEN CT PASADENA CA 91105 |
| ROTONDE, JOHN | 1090 BUSCH GARDEN COURT PASADENA CA 91105 |
| ROTONDI, ANTONIO | 6 SAINT ANDREWS SQUARE LONDON W11 1RH UNITED KINGDOM |
| ROTONDI, ANTONIO | 6 SAINT ANDREWS SQUARE LONDON, GT LON W11 1RH UNITED KINGDOM |
| ROTONDO, NICOLA | 241 OLD BROMPTON ROAD LONDON, GT LON SW5 9HP UNITED KINGDOM |
| ROTONDO, PAUL | 2200 BIDDLE LANE EASTON PA 18040 |
| ROTTENBERG LIPMAN RICH, P.C. | ATTN: THOMAS E. CHASE, ESQ. 269 LEXINGTON AVE., 15TH FLOOR NEW YORK NY 10017 |
| ROTTENBERG, EVAN | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTTENBERG, DANIEL | 23A DEVONSHIRE CLOSE LONDON, GT LON W1G 7BD UNITED KINGDOM |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE PCIA. BUENOS AIRES ARGENTINA |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA ZIPB1609ENA BUENOS AIRES ARGENTINA |

| Claim Name | Address Information |
|---|---|
| ROTTO, SHARI | 95 NORTHGATE DRIVE SYOSSET NY 11791 |
| ROTTURA, TANIKA | 82-08 135TH STREET APT. 1M KEW GARDENS NY 11435 |
| ROTTY,PINGKAN THERESIA | 9554 PINE BOUGH PLACE VIENNA VA 22181 |
| ROTUNNO,MELANIE F. | 65 ADA DRIVE STATEN ISLAND NY 10314 |
| ROTVOLD, JUSTIN | 10185 FOXRIDGE CIR LITTLETON CO 801267823 |
| ROTVOLD,JUSTIN P. | 1804 BIRCHBROOK DR FLOWER MOUND TX 750283796 |
| ROUBINI GLOBAL ECONOMICS | 131 VARICK STREET SUITE 1005 NEW YORK NY 10013 |
| ROUBINI GLOBAL ECONOMICS | P.O. BOX 10087 UNIONDALE NY 11555 |
| ROUBINI GLOBAL ECONOMICS LLC | 131 VARICK STREET SUITE 1005 NEW YORK NY 10013 |
| ROUGHAN, JAMIE | SHIBA 2-26-8 501 13 MINATO-KU 105-0014 JAPAN |
| ROUGHAN,JAMIE | SHIBA 2-26-8 501 MINATO-KU 13 105-0014 JAPAN |
| ROUGIER, STEPHANE | 25 CALE STREET LONDON SW3 3QP UNITED KINGDOM |
| ROUGIER,STEPHANE | 25 CALE STREET LONDON, GT LON SW3 3QP UNITED KINGDOM |
| ROUL,PREETI | 47 VISHAKHA NOFRA, NEAR RC CHURCH COLABA MUMBAI MH 400005 INDIA |
| ROULETT, DARIA A | 6 CEDAR PLACE GARDEN CITY NY 11530-5927 |
| ROULETT, JOHN P | 6 CEDAR PL GARDEN CITY NY 11530-5927 |
| ROULHAC III, GEORGE | 1247 ARNOLD AVENUE GREENVILLE MS 38701 |
| ROULIENE SIEMONS | 67 PEATEY COURT PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7AZ UNITED KINGDOM |
| ROULSTON BUYSIDE RESEARCH | 6140 PARKLAND BLVD SUITE 150 MAFIELD HTS OH 44124 |
| ROUMI GOP | A-14 TAKSHAILA ANUSHAKTI NAGAR NEAR MANKHURD FLY OVER MUMBAI MH 400094 INDIA |
| ROUNAK AGARWAL | CAREER DEVELOPMENT AND PLACEMENT OFFICE NEW TEACHING BLOCK IIM CALCUTTA DIAMOND HARBOUR ROAD 700104 INDIA |
| ROUNDABOUT THEATRE COMPANY | 231 WEST 39TH STREET NEW YORK NY 10018 |
| ROUNDHOUSE,CHRISTA | 1410 PINECREST DRIVE LANCASTER OH 43130-1149 |
| ROUNDS SANDWICHES LTD | 6 SWAINES MARKET FLACKWELL HEATH - HP10 9BL UK |
| ROUNDS SANDWICHES LTD | 6 SWAINES MARKET FLACKWELL HEATH - HP10 9BL UNITED KINGDOM |
| ROUNDS, E. L | 205 EAST M GERING NE 69341 |
| ROUNDS, MAXWELL | PO BOX 14962 STANFORD CA 94309 |
| ROUNDS,E. LOUISE | 205 EAST M GERING NE 69341 |
| ROUNDS,MAXWELL | 12326 MARINE VIEW DR. EDMONDS WA 98026 |
| ROUNDTABLE CAPITAL SERVICES, LLC | 280 PARK AVENUE 23RD FLOOR EAST NEW YORK NY 10017 |
| ROUNDTABLE FORUM, LLC | 263 9TH AVE APT 1C NEW YORK NY 10001-6604 |
| ROUNDTREE,NAKIA RENEE | 1414 DR ANDREW J BROWN INDIANAPOLIS IN 46202 |
| ROUNER, JONATHAN | 566 FIRST STREET BROOKLYN NY 11215 |
| ROUNTREE,KATARRO | 9 EAST 128TH STREET APARTMENT 3 NEW YORK NY 10035 |
| ROURKE, SEAN P | 1 OXFORD RD FARMINGTON CT 06032 |
| ROUSE, ANTOINETTE STAC | 135 23RD STREET BROOKLYN NY 11232 |
| ROUSE, GERALD | 1524 208TH STREET BAYSIDE NY 11360 |
| ROUSE, LEANNE | 11 FRANCIS CLOSE LONDON E14 3DE UNITED KINGDOM |
| ROUSE,ANTOINETTE STACEY | 135 23RD STREET BROOKLYN NY 11232 |
| ROUSE,LEANNE | 11 FRANCIS CLOSE LONDON, GT LON E14 3DE UNITED KINGDOM |
| ROUSEY,SHARON LEE | 16153 WHITE HAWK DR PARKER CO 80134 |
| ROUSH, DEBRA J | 405A 3RD AVENUE SE RUSKIN FL 33570 |
| ROUSH, DEBRA JEAN | 405A 3RD AVENUE SE RUSKIN FL 33570 |
| ROUSH,SHANNON | 5461 YARMOUTH AVENUE #20 ENCINO CA 91316 |
| ROUSSANOV NIKOLAI | 5020 S. LAKE SHORE DR. APT 2816 CHICAGO IL 60615 |
| ROUSSANOV,SVETOSLAV | 3112 36TH ST APT 3F ASTORIA NY 111061019 |
| ROUSSEAU, EMILE | 83-20 141ST APT 3P BRIARWOOD NY 11435 |
| ROUSSELLE,LUC-HENRY | 95 CHRISTOPHER STREET APT #4A NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| ROUSSOS,NICOS | 38 EAST ACTON LANE LONDON, GT LON W3 7EQ UNITED KINGDOM |
| ROUTES CAR RENTALS (I) PVT LTD | ARAVALI NURSERY, BAND ROAD NATIONAL HIGHWAY 8 RAJOKRI, RAJOKRI DELHI, DELHI INDIA |
| ROUTES CAR RENTALS (I) PVT LTD | 110-A SHAHEED BHAGAT SINGH ANDHERI-GHATKOPER LINK ROAD JB NAGAR ANDHERI (E) MUMBAI 400059 INDIA |
| ROUTH,CHAD | 5040 RAMBLEWOOD DR COLORADO SPRINGS CO 80920 |
| ROUTLEDGE,BRIAN | FLAT 10 1 OSPREY CLOSE BROMLEY, KENT BR2 8GZ UNITED KINGDOM |
| ROUTSON, JAMES PAXTON | 260 W 54TH ST APT 39H NEW YORK NY 10019-5544 |
| ROUTSON,JAMES PAXTON | 260 WEST 54TH STREET APARTMENT 39H NEW YORK NY 10019 |
| ROUVINEZ VINS SA | COLLINE DE GERONDE SIERRE 3960 SWITZERLAND |
| ROUVINEZ,PHILIPPE | COLLINE DE GERONDE SIERRE 3960 SWITZERLAND |
| ROUZEE,STEPHANIE LYNN | 1019 AVE N SCOTTSBLUFF NE 69361 |
| ROVEDA, PATRIZIA AGOSTI | 8 ARKWRIGHT ROAD FLAT 8 LONDON NW3 6AE UNITED KINGDOM |
| ROVEDA,PATRIZIA AGOSTINA | 8 ARKWRIGHT ROAD FLAT 8 LONDON, GT LON NW3 6AE UNITED KINGDOM |
| ROVEGNO, EDWARD J. | 39 BAY POND ROAD DUXBURY MA 02332-3911 |
| ROVEN, LYNDA H. | 19 MATTHIESEN PARK IRVINGTON NY 10533 |
| ROVETTI,JULIE | 142 MERCER STREET APT. 1 JERSEY CITY NJ 07302 |
| ROVINSKY, STEVEN | 310 WINTHROP DRIVE NUTLEY NJ 07110 |
| ROW NEW YORK | 10-27 46TH AVENUE SUITE 101 LONG ISLAND CITY NY 11101 |
| ROWAN CHATTAWAY | 1 EAGLE MEWS TOTTENHAM ROAD HACKNEY LONDON,SHROPS N1 4ST UNITED KINGDOM |
| ROWAN MORRIS | 3 MITCHELL PLACE, 49TH STREET NEW YORK CITY NY 10017 |
| ROWAN MORRIS | 65 PUMPKIN HOLLOW ROAD GREAT BARRINGTON MA 01230 |
| ROWAN MORRIS | 3881 MIDDLEBURY COLLEGE MIDDLEBURY VT 053 |
| ROWAN STUDIOS, INC. | 105 DUANE ST APT 50E NEW YORK NY 100073614 |
| ROWAN, CHASE | UR BOX 3193-2B WESTHAMPTON WAY UNIVERSITY OF RICHMOND RICHMOND VA 23173 |
| ROWAN, JOSEPH | 37 GARDEN AVE. BRONXVILLE NY 10708-3115 |
| ROWAN, KRISTIN E | 16 ESGORE DRIVE TORONTO M5M 3R1 CANADA |
| ROWAN, STEVEN M. | 967 CAMELIA DR HENDERSON NV 89011 |
| ROWAN,CHASE A. | 5 COWPERTHWAITE STREET APARTMENT 222 CAMBRIDGE MA 02138 |
| ROWBOTHAM, PAUL | BROOK HOUSE COTTONSTONES SOWERBRIGE HALIFAX HX6 3ES UNITED KINGDOM |
| ROWDENS | CAMBRIDGE HOUSE 27 CAMBRIDGE PARK LONDON E11 2PU UK |
| ROWDENS | CAMBRIDGE HOUSE 27 CAMBRIDGE PARK LONDON E11 2PU UNITED KINGDOM |
| ROWE, CRAIG | 150 EAST 44TH STREET #44H NEW YORK NY 10017 |
| ROWE, DONALD | 140 BENCHLEY PL APT 30M BRONX NY 10475-3552 |
| ROWE, DOUGLAS B | 423 ESSEX ROAD KENILWORTH IL 60043-1125 |
| ROWE, DOUGLAS B. | 423 ESSEX ROAD KENILWORTH IL 60043 |
| ROWE, JONATHAN BERNAR | 3 SHIREHALL CLOSE LONDON NW4 2QR UNITED KINGDOM |
| ROWE, MICHAEL A., IRA | 25667 CARNATION RUN WESTLAKE OH 44145-5725 |
| ROWE, PAUL | 26B BLOCK 12 WONDERLAND VILLAS KWAI CHUNG CHINA |
| ROWE, PAUL | 26B BLOCK 12 WONDERLAND VILLAS KWAI CHUNG NEW TERRITORIES HONG KONG PRC |
| ROWE, STANLEY A. | 111 WEST 67TH STREET APARTMENT 36D NEW YORK NY 10023 |
| ROWE,COMRIE | 9017 AVENUE L BROOKLYN NY 11236 |
| ROWE,DAMION | 815 MACE AVE BRONX NY 10467 |
| ROWE,JONATHAN BERNARD | 3 SHIREHALL CLOSE LONDON, GT LON NW4 2QR UNITED KINGDOM |
| ROWE,RENISHA | C2/16/0:2, SECTOR-16, VASHI NAVI MUMBAI 400703 INDIA |
| ROWELL, STEPHEN | 535 HBS MAIL CENTER BOSTON MA 02163 |
| ROWEN, BRIAN | PO BOX 11362 STANFORD CA 94309 |
| ROWENA T. CARREON | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS HONG KONG |
| ROWENA T. CARREON | SUITE 1632 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL |

| Claim Name | Address Information |
|---|---|
| ROWENA T. CARREON | 15 KELLEE DR NORWALK CT 068541317 |
| ROWIHAB, NICOLE | 65 COTTESMORE COURT STANFORD ROAD LONDON, GT LON W8 5QW UNITED KINGDOM |
| ROWINSKY, ERIC K | 5 ROBIN RD WARREN NJ 07059-5024 |
| ROWLAND HALL-ST. MARK'S SCHOOL | 720 GUARDSMAN WAY SALT LAKE CITY UT 84108 |
| ROWLAND JAN-LOUIS WREN | 95 NEXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| ROWLAND, BENJAMIN | 5129 MACOMB ST NW WASHINGTON DC 20016 |
| ROWLAND, DUNCAN | 204 ROWAYTON AVENUE NORWALK CT 06853 |
| ROWLAND, MICHAEL | 2880 ROCKY POINT RD MALABAR FL 32950 |
| ROWLANDS, SUSAN | 8 KEMP PLACE HERTS BUSHEY WD231DW UNITED KINGDOM |
| ROWLANDS, SARAH | 25A CARRINGTON ROAD HIGH WYCOMBE, BUCKS HP12 3HY UNITED KINGDOM |
| ROWLANDS, SUSAN | 8 KEMP PLACE BUSHEY, HERTS WD231DW UNITED KINGDOM |
| ROWLES, TOD ALAN | 3938 RAWHIDE CIRCLE CASTLE ROCK CO 80104 |
| ROWLETT, DAVID L. | 5 HARWOOD AVE. SLEEPY HOLLOW NY 10591 |
| ROWLETT, DAVID L. | 1001 ALICEANNA ST PH 2-106 BALTIMORE MD 212024381 |
| ROWLEY, ANDREW | 5 CONNAUGHT WAY ESSEX BILLERICAY CM120UN UNITED KINGDOM |
| ROWLEY, BETH L. | 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| ROWLEY, BETH L. | 65 RIDGEFIELD ROAD WILTON CT 06897 |
| ROWLEY, ANDREW | 5 CONNAUGHT WAY BILLERICAY, ESSEX CM120UN UNITED KINGDOM |
| ROWLEY, STEVEN | 23229 BISON CYN SAN ANTONIO TX 782612673 |
| ROWLSTONE, JEFFREY | 11 SHEERLANDS ROAD ARBORFIELD RG2 9ND UNITED KINGDOM |
| ROWNTREE, JENNIFER | 450 E WATERSIDE DR UNIT 604 CHICAGO IL 60601-4707 |
| ROWNTREE, JENNIFER L. | 450 E WATERSIDE DR #604 CHICAGO IL 60601 |
| ROWNTREE, KEVIN R. | 1818 S. QUEBEC WAY, #B5-7 DENVER CO 80231 |
| ROWSER, WILLIE | 566 AVE A UNIONDALE NY 11553 |
| ROWSON, MARY | 1903 NW KILLARNEY LANE LEES SUMMIT MO 64081 |
| ROWSON, MARY | 1903 NW KILLARNY LANE KANSAS CITY KS 64081 |
| ROXANA AGUILAR | 448 E. CENTRAL AVE. SANTA ANA CA 92707 |
| ROXANA AZIZI | 22 RARITAN PLACE BASKING RIDGE NJ 07920 |
| ROXANA AZIZI | 3009 BROADWAY BOX #4636 NEW YORK NY 10027 |
| ROXANA L PAZ | 19854 NW 64TH PL. MIAMI FL 33015 |
| ROXANA LOZANO | 15328 LAKEBREEZ LANE LAKE ELSINORE CA 92530 |
| ROXANA LOZANO | 31840 RAILROAD CYN CANYON LAKE CA 92587 |
| ROXANA MIRICA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROXANA MIRICA | DARTMOUTH COLLEGE HINMAN BOX 2378 HANOVER NH 03755 |
| ROXANA RENTERIA | 1722 S. PARTON STREET SANTA ANA CA 92707 |
| ROXANA ZANJANI | 5096 ROYALE AVENUE IRVINE CA 92604 |
| ROXANNA KENNEDY | 31A GLENGARRY ROAD EAST DULWICH SE22 8PZ UNITED KINGDOM |
| ROXANNA KENNEDY | 75 WEST STREET APARTMENT 3H NEW YORK NY 10006 |
| ROXANNA KENNEDY | 17 JOHN ST APARTMENT 15B NEW YORK NY 10038 |
| ROXANNE ARACELY CHAVEZ | 1321 1/2 6TH AVENURE SCOTTSBLUFF NE 69361 |
| ROXANNE DURHAM | PO BOX 527948 MIAMI FL 33152-7948 |
| ROXANNE F CAMPBELL | 224 BLOOMFIELD APT 1 HOBOKEN NJ 07030 |
| ROXANNE F CAMPBELL | 224 BLOOMFIELD ST APT 1 HOBOKEN NJ 07030-4760 |
| ROXANNE GADRE | MALAD LINK ROAD KESHAV SRISHTI, A WING, FLAT NO 304, 3RD FLOOR MALAD LINK ROAD MUMBAI MH 400064 INDIA |
| ROXANNE GARZA | 3101 W CUBBON ST SANTA ANA CA 927041519 |
| ROXANNE M BROWN | 480 CALLIOPE ST LAGUNA BEACH CA 92651 |
| ROXAS, OLIVER | 24 TYLER STREET GREENWICH LONDON SE10 9EY UNITED KINGDOM |
| ROXAS, STELLA | 6 SAYLOR COURT PLAINSBORO NJ 08536 |

| Claim Name | Address Information |
|------------|---------------------|
| ROXAS,OLIVER | 24 TYLER STREET GREENWICH LONDON, GT LON SE10 9EY UNITED KINGDOM |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE LAVENDER PARK ROAD WEST BYFLEET SURREY KT14 6NA UK |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE LAVENDER PARK ROAD WEST BYFLEET SURREY KT14 6NA UNITED KINGDOM |
| ROXBURGHE (UK) LIMITED | ROXBURGHE HOUSE LAVENDER PARK ROAD SURREY KT14 6NA UNITED KINGDOM |
| ROXBURY ARTS GROUP INC | PO BOX 93 ROXBURY NY 12474 |
| ROXBURY CAPITAL MGMT | ATTN: CORNELIO LIWAG/JOHN QUEEN 100 WILSHIRE BLVD SUITE 1000 SANTA MONICA CA 90401 |
| ROXBURY LAND TRUST | PO BOX 51 ROXBURY CT 06783 |
| ROXBURY LIBRARY | 23 SOUTH STREET ROXBURY CT 06783 |
| ROXBURY SCHOLARSHIP FOUNDATION | PO BOX 4 ROXBURY CT 06783 |
| ROXIE ALMENDAREZ | 1035 GERONIMO ARROW CARROLLTON TX 75006 |
| ROXIE ANN TRUJILLO | 2725 CHATEAU WAY GERING NE 69341 |
| ROXIN, KATHARINA | ROXIN, SABINE BLANKENESSER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, KIM & SABINE | BLANKENESSER LANSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, SABINE | BLANKENESSER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXTON BAILEY ROBINSON WORLDWIDE LTD | 25 HIGH STREET HUNGERFORD RG17 0NE UK |
| ROXTON BAILEY ROBINSON WORLDWIDE LTD | 25 HIGH STREET HUNGERFORD RG17 0NE UNITED KINGDOM |
| ROY & JOANN RATIGAN | 367 WEST FOREST ROAD MASTIC BEACH NY 11951 |
| ROY A. LIEVANOS | 217 WOODLAKE LAKE ELSINORE CA 92530 |
| ROY A. LIEVANOS | 217 WOODLAKE ST. LAKE ELSINORE CA 92530 |
| ROY ADAMS | 2225 STRANG AVENUE BRONX NY 10466 |
| ROY ADAMS | 2225 STRANG AVE BRONX NY 104662337 |
| ROY ASSOCIATES | 11 PREMIER DRIVE LONDONBERRY NH 03053 |
| ROY E. PRICE III | 1434 WOODCREST DR HOUSTON TX 77018-5819 |
| ROY HELENE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ROY KABLA | 110 W 26TH ST APT 4B NEW YORK NY 100016805 |
| ROY KWOK | 1 AUSTIN ROAD WEST FLAT D, 22/F, TOWER7 THE WATERFRONT HONG KONG CHINA |
| ROY KWOK | 1 AUSTIN ROAD WEST FLAT D,22/F,TOWER7,WATERFRONT HONG KONG CHINA |
| ROY KWOK | 200 E 61ST ST APT 14G NEW YORK NY 10065-8584 |
| ROY LING | AKASAKA WEEKLY MANSION #0923 JAPAN |
| ROY LING | AKASAKA WEEKLY MANSION #0923 13 JAPAN |
| ROY S. PERSAUD | 7123 4TH AVE APT C9 BROOKLYN NY 112091655 |
| ROY TALMAN & ASSOCIATES, INC | 150 SOUTH WACKER DRIVE SUITE 1300 CHICAGO IL 60606 |
| ROY WILSON BROWNING III | 2040 S MADISON ST DENVER CO 80210-3611 |
| ROY XAVIER | 32A, LONDON ROAD,BROMLEY LONDON BR1 3QR UNITED KINGDOM |
| ROY'S CONSTRUCTION, INC. | NISKY MAILBOXES PMB #116 3219 CONTANT, SUITE 211 ST. THOMAS VIRGIN ISLANDS 00802 VIRGIN ISLANDS (U.S.) |
| ROY'S RESTAURANT | 720 N STATE STREET CHICAGO IL 60610 |
| ROY, ANASUA | 17 MARLOW CRESCENT MDDSX TWICKENHAM TW1 1DD UNITED KINGDOM |
| ROY, JAMES A. | 8 MARK DRIVE RYE BROOK NY 10573 |
| ROY, KAUSHIK | 255 KING STREET APT. 1502 SAN FRANCISCO CA 94107 |
| ROY, MARC G | 7 BROOK DRIVE ESSEX WICKFORD SS12 9EQ UNITED KINGDOM |
| ROY, SANJAY | 1500 LOCUST STREET PHILADELPHIA PA 19102 |
| ROY, SHOMIK | POWAI MUMBAI INDIA |
| ROY, SOMNATH | 30 NEWPORT PKWY APARTMENT 3308 JERSEY CITY NJ 07310 |
| ROY, SUBRATA | 9 LEWIS DRIVE BRIDGEWATER NJ 08807 |
| ROY, SUMIT SINGH | FLAT NO. H-801, GREAT EASTERN GARDEN LBS MARG, KANJURMARG WEST. MH MUMBAI 400078 INDIA |
| ROY,ANASUA | 17 MARLOW CRESCENT TWICKENHAM, MDDSX TW1 1DD UNITED KINGDOM |
| ROY,ANISH DAS | FLAT # 103, B WING, 1ST FLOOR, VASUKAMAL CHS  LTD. , SAKI VIHAR ROAD  ANDHERI |

| Claim Name | Address Information |
| --- | --- |
| ROY, ANISH DAS | (E) MUMBAI MH 400072 INDIA |
| ROY, BAPPA | 28 MANFIELD ROAD ILFORD LONDON, ESSEX IG1 3BD UNITED KINGDOM |
| ROY, DOMINIQUE ELISIA | 10787 S TWENTY MILE RD APT 304 PARKER CO 801344934 |
| ROY, JAYANT | FLAT #14, BLDG NO 7, BLUE MOON CHS BHAVANI NAGAR, MAROL ANDHERI (EAST) MUMBAI MH 400072 INDIA |
| ROY, MARC G | 7 BROOK DRIVE WICKFORD, ESSEX SS12 9EQ UNITED KINGDOM |
| ROY, NILANJANA | 142/L SOUTH SINTHEE ROAD, KOLKATA KOLKATA 700050 INDIA |
| ROY, SAPTAK | K-204 ASTER, JALVAYU VIHAR SECTOR-20 KHARGHAR NAVI MUMBAI 410210 INDIA |
| ROY, SOUMYO | D 1823 IIM AHMEDABAD VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| ROY, SUBHOJIT | 77 A NABIN MITRA ROAD BURDWAN COMPOUND RANCHI JH 834001 INDIA |
| ROY, SUMIT SINGH | FLAT NO. H-801, GREAT EASTERN GARDEN LBS MARG, KANJURMARG WEST. MUMBAI MH 400078 INDIA |
| ROY-CHOUDHURY, ANAMIKA SAIN | 90 ORION ROAD PISCATAWAY NJ 08854 |
| ROYAL & SUN ALLIANCE INSURANCE PLC | LEADENHALL COURT 1 LEADENHALL STREET LONDON EC3V 1PP UNITED KINGDOM |
| ROYAL & SUNALLIANCE ENGINEERING | 17 YORK STREET MANCHESTER M2 3RS UK |
| ROYAL & SUNALLIANCE ENGINEERING | 17 YORK STREET MANCHESTER M2 3RS UNITED KINGDOM |
| ROYAL & SUNALLIANCE FINANCIAL SECURITY | P.O. BOX 60010 CHARLOTTE NC 28260-0010 |
| ROYAL ADVOCATES INTERNATIONAL LIMITED | 2/4 NAI LERT TOWER BUILDING, 5TH FL WIRELESS ROAD LUMPINI,PATUMWAN BANGKOK 10330 THAILAND |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | ALISON BARNARD 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: SENIOR VICE PRESIDENT 2ND FLOOR ROYAL BANK PLAZA NORTH TOWER 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: MANGING DIRECTOR, GLOBAL MIDDLE OFFICE 2ND FLOOR ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 5TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA 200 BAY STREET MANAGER CAPITAL MARKETS PRODUCTS OPERATIONS TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 2ND FLOOR, ROYAL BANK PLAZA NORTH TOWER 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: GLOBAL MIDDLE OFFICE MANAGING DIRECTOR ROYAL BANK OF CANADA 2ND FLOOR, ROYAL BANK PLAZA 200 BAY STREET, TORONTO ONTARIO M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | ATTN: MANAGER, CAPITAL MARKET PRODUCTS OPERATIONS 5TH FLOOR, NORTH TOWER, ROYAL BANK PLAZA 200 BAY STREET TORONTO, ONTARIO M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | ATTN: MANAGING DIRECTOR, GMR TRADING CREDIT RISK ROYAL BANK PLAZA 200 BAY STREET, 2ND FLOOR TORONTO ON M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, VP & ASSOC. GENERAL COUNSEL ROYAL BANK PLAZA 200 BAY STREET, 14TH FLOOR TORONTO ON M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA, NEW YORK BRANCH, PROCESS AGENT FINANCIAL SQUARE NEW YORK NY 10005-3531 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA, NEW YORK BRANCH, PROCESS AGENT ONE LIBERTY PLAZA 2ND FLOOR NEW YORK NY 10006-1404 |
| ROYAL BANK OF CANADA | ATTN: GRAEME HEPWORTH THREE WORLD FINANCIAL CENTER 200 VESEY ST NEW YORK NY 10281-8098 |
| ROYAL BANK OF CANADA | ATTN: GRAEME HEPWORTH C/O RBC CAPITAL MARKETS THREE WORLD FINANCIAL CENTER NEW YORK NY 10281-8098 |
| ROYAL BANK OF CANADA EUROPE LIMITED | THAMES COURT ONE QUEENHITHE LONDON EC4V 4DE UK |
| ROYAL BANK OF CANADA EUROPE LIMITED | THAMES COURT ONE QUEENHITHE LONDON EC4V 4DE UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND | 23 AUSTIN FRIARS LONDON UNITED KINGDOM EC2 2QP UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND | 135 BISHOPS GATE ATTN: EUROBOND SYNDICATE DESK LONDON EC2M 3UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC | SWAPS ADMINISTRATION RBS GLOBAL BANKING #AMPER MARKETS LEVEL 4, 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | ATTN: SWAPS ADMINISTRATION RBS GLOBAL BANKING & MARKETS LEVEL 4, 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | ATTN: SWAPS ADMINISTRATION C/O RBS FINANCIAL MARKETS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | 28 CAVENDISH SQUARE MARYLEBONE LONDON W1G 0DB UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | ATTN: LEGAL DEPT. - DERIVATIVES DOCUMENTATION 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC (THE) | ATTN: SWAPS ADMINISTRATION RBS GLOBAL BANKING & MARKETS 135 BISHOP GATE, LEVEL 4 LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC (THE) | 550 WEST JACKSON BLVD SUITE 1700 CHICAGO IL 60661 |
| ROYAL BANK OF SCOTLAND PLC, THE | 7TH FLOOR, 1 HARDMAN BOULEVARD MANCHESTER M3 3AQ ENGLAND |
| ROYAL BLUE RESTAURANT GROUP | 70 TOWN SQUARE PLACE JERSEY CITY NJ 07310 |
| ROYAL BLUE RESTAURANT GROUP | 55 ROUTE 17 SOUTH ROCHELLE PARK NJ 07662 |
| ROYAL BOROUGH OF KENSINGTON & CHELSEA | ACCOUNTANCY CONTROL SECTION ROOM 123, THE TOWN HALL - W8 7NX UK |
| ROYAL BOROUGH OF KENSINGTON & CHELSEA | ACCOUNTANCY CONTROL SECTION ROOM 123, THE TOWN HALL - W8 7NX UNITED KINGDOM |
| ROYAL BUSES INC | 95-40 TUCKERTON STREET JAMAICA NY 11499 |
| ROYAL CHARTER PROPERTIES | NEW YORK PRESBYTERIAN HOSPITAL 161 FORT WASHINGTON HERBERT IRVING PAV., ROOM 1410 NEW YORK NY 10032 |
| ROYAL CHARTER PROPERTIES  EAST INC | ATTN: MARK E. LARMORE, SVP ROYAL CHARTER PROPERTIES - EAST, INC. 525 EAST 68TH STREET NEW YORK NY 10021 |
| ROYAL CLEANING SERVICES | 153 WEST 27TH STREET NEW YORK NY 10001 |
| ROYAL COLLEGE OF MUSIC | PRINCE CONSORT ROAD LONDON SW7 2BS UNITED KINGDOM |
| ROYAL DOCUMENT DESTRUCTION | 980 D. CLAYCRAFT ROAD GAHANNA OH 43230 |
| ROYAL DOCUMENT DESTRUCTION | 861 B TAYLOR ROAD GAHANNA OH 43230 |
| ROYAL HASKONING | BARBAROSSASTRAAT 35 PO BOX 151 NIJMEGEN 6500 AD NETHERLANDS |
| ROYAL HOUSE AGENCY | REHMAN BLDG, 24 VEER NARIMAN ROAD, MUMBAI MH 400001 INDIA |
| ROYAL INTERNATIONAL | 40-MJK COMPOUND YADAV NAGAR,KHERANI ROAD SAKINAKA ,ANDHERI EAST MUMBAI MH 400072 INDIA |
| ROYAL LONDON MUT INS SOC LTD (LTD TRANSACTIONS) | ATTN: CHRIS FREEMAN - HEAD OF SECURITIES ROYAL LONDON MUTUAL INSURANCE SOCIETY LIMITED 55 GRACECHURCH STREET LONDON EC3V 0UF UNITED KINGDOM |
| ROYAL MAIL | REMITTANCE CENTRE PAPYRUS ROAD WERRINGTON PETERBOROUGH PE4 5PG UK |
| ROYAL MAIL | REMITTANCE CENTRE PAPYRUS ROAD WERRINGTON PETERBOROUGH PE4 5PG UNITED KINGDOM |
| ROYAL MAIL | FREEPOST NAT15921 ROYAL MAIL FINANCE OPS PO BOX 605 PETERBOROUGH PE45WG UNITED KINGDOM |
| ROYAL MAIL GROUP PLC - DD | CENTRALISED REMITTANCE SERVICE PETERBOROUGH MAIL CENTRE - PE4 5PG UNITED KINGDOM |
| ROYAL MENCAP SOCIETY EDUCATION & | UNIT 5 NIGHTINGALE COURT ROTHERHAM S60 2AB UK |
| ROYAL MENCAP SOCIETY EDUCATION & | UNIT 5 NIGHTINGALE COURT ROTHERHAM, SYORKS S60 2AB UNITED KINGDOM |
| ROYAL MIDSURREY GOLF CLUB | OLD DEER PARK TWICKENHAM ROAD RICHMOND TW9 2SB UK |
| ROYAL MIDSURREY GOLF CLUB | OLD DEER PARK TWICKENHAM ROAD RICHMOND TW9 2SB UNITED KINGDOM |
| ROYAL MONCEAU SA | 24 AVENUE HOCHE PARIS 75008 FRANCE |
| ROYAL NAIONAL PENSIONS FUND FOR NURSES LLF LVAM | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| ROYAL NATIONAL INSTITUTE FOR DEAF PEOPLE | 19-23 FEATHERSTONE STREET LONDON EC1Y 8SL UK |
| ROYAL NATIONAL INSTITUTE FOR DEAF PEOPLE | 19-23 FEATHERSTONE STREET LONDON EC1Y 8SL UNITED KINGDOM |
| ROYAL NATIONAL INSTITUTE OF BLIND | EDUCATION AND EMPLOYMENT CENTRE 58-72 JOHN BRIGHT STREET BIRMINGHAM B1 1BN UK |
| ROYAL NATIONAL INSTITUTE OF BLIND | EDUCATION AND EMPLOYMENT CENTRE 58-72 JOHN BRIGHT STREET BIRMINGHAM B1 1BN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYAL NATIONAL LIFEBOAT INSTITUTION | 20 BUCKINGHAM STREET LONDON WC2N 6EF UK |
| ROYAL NATIONAL LIFEBOAT INSTITUTION | 20 BUCKINGHAM STREET LONDON WC2N 6EF UNITED KINGDOM |
| ROYAL NATIONAL PENSIONS FUND FOR NURSES LVAM | 3RD FL, 80 CHEAPSIDE LONDON EC2V 6EE ENGLAND |
| ROYAL OAKS COUNTRY CLUB | 2910 ROYAL OAKS CLUB DRIVE HOUSTON TX 77082 |
| ROYAL OPERA HOUSE | COVENT GARDEN LONDON WC2E 7RY UK |
| ROYAL OPERA HOUSE | COVENT GARDEN LONDON WC2E 7RY UNITED KINGDOM |
| ROYAL OPERA HOUSE TRUST (MEMBERSHIPS) | COVENT GARDEN LONDON WC2E 9DD UNITED KINGDOM |
| ROYAL OPERATING CO | C\O STOLADI PROPERTY GROUP 1636 CONNECTICUT AVE NW WASHINGTON DC 20009 |
| ROYAL PALM CROWNE PLAZA RESORT | 1545 COLLINS AVENUE MIAMI FL 33139 |
| ROYAL PALMS (INDIA) PVT LTD | 169M, AAREY MILK COLONY GOREGAON (EAST) MUMBAI MH 400065 INDIA |
| ROYAL PALMS RESORT AND SPA | 5200 CAMELBACK ROAD PHOENIX AZ 85018 |
| ROYAL PARC EVIAN | 74501 EVIAN RIVE SUD DU LAC DE GENÈVE LES-BAINS FRANCE |
| ROYAL PARC EVIAN | CHATEAU DE BLONAY THONAN B 795780113 THONAN B 79578-0113 FRANCE |
| ROYAL STERLING (INDIA) PVT LTD | LANDMARK BLDG, OFF TURNER ROAD, PALI NAKA, BANDRA (WEST), MUMBAI MH 400050 INDIA |
| ROYAL SURREY COUNTY HOSPITAL NHS TRUST | SHARED BUSINESS SERVICES,PHOENIX HOUSE, TOPCLIFFE LANE WAKEFIELD WF3 1WE UNITED KINGDOM |
| ROYAL TEAM | HOR AL ANZ DEIRA DUBAI 83911 UNITED ARAB EMIRATES |
| ROYAL TEAM LUXURY TRANSPORT | DUBAI P.O.BOX 83911 DUBAI UNITED ARAB EMIRATES |
| ROYAL WHITE LAUNDRY | PO BOX 45279 SOMERVILLE MA 02145 |
| ROYAL WIMBLEDON GOLF CLUB | 29 CAMP ROAD LONDON SW19 4UW UK |
| ROYAL WIMBLEDON GOLF CLUB | 29 CAMP ROAD LONDON, GT LON SW19 4UW UNITED KINGDOM |
| ROYAL WINDSOR HOTEL | RUE DUQUESNOY 5 BRUSSELS 1000 BELGIUM |
| ROYALBLUE FINANCIAL | 17 STATE STREET NEW YORK NY 10004 |
| ROYALBLUE TECHNOLOGIES CORP. | 17 STATE STREET, 42ND FL. NEW YORK NY 10004 |
| ROYALE RESEARCH LTD | RECORD HOUSE 235 RECORD STREET BERMONDSEY SE15 1ER UK |
| ROYALE RESEARCH LTD | RECORD HOUSE 235 RECORD STREET BERMONDSEY SE15 1ER UNITED KINGDOM |
| ROYALTON HOTEL | 44 WEST 44TH STREET NEW YORK NY 10036 |
| ROYAN, WILLIAM T. | BROOK FARM TUXEDO PARK NY 10987 |
| ROYANA BLACK | 4156 TUJUNGA AVE APT 1 STUDIO CITY CA 916044820 |
| ROYBAL,RICHELLE | 4608 W DEL SIENNO ST WICHITA KS 67212-1816 |
| ROYCE CARLTON INC | 866 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| ROYCE INC | 60 REVOLUTIONARY ROAD CONCORD MA 01742 |
| ROYCE, BRETT | 85 JOHN STREET, APT. 4J NEW YORK NY 10038 |
| ROYCHOUDHARY, SARITA AMIT | AKURLI ROAD KANDIVALI EAST LOKHANDWALA TOWNSHIP MUMBAI 400101 INDIA |
| ROYCHOUDHARY,SARITA AMIT | OPPOSITE SIDDHARTH NAGAR BORIVALI EAST MUMBAI 400066 INDIA |
| ROYCHOUDHURY,SAURAV | FLAT 204, BLDG 20, NEW MHADA COMPLEX OFF NEW LINK ROAD OSHIWARA, ANDHERI WEST MUMBAI 400053 INDIA |
| ROYDS,THOMAS ALEXANDER | G/F., 49B SHOUSON HILL ROAD, DEEPWATER BAY, HONG KONG CHINA |
| ROYER, JEAN-PHILIPPE | 10 PARSONS GREEN LANE LONDON SW6 4HS UNITED KINGDOM |
| ROYER, JEAN-PHILIPPE | 10 PARSONS GREEN LANE LONDON, GT LON SW6 4HS UNITED KINGDOM |
| ROYLANCE, BARBARA | 4 KENWYN ROAD RAYNES PARK LONDON SW208TR UNITED KINGDOM |
| ROYLE PTO FUNDS FOR FUN | 35 ROCATON ROAD DARIEN CT 06820 |
| ROYSTER, C H | 741 WOODLEY DR NW ATLANTA GA 30318 |
| ROYSTON, DERRICK A. | 5650 N SHERIDAN RD APT 6G CHICAGO IL 60660 |
| ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | FROST BANK PLAZA 802 N. CARANCAHUA SUITE 1300 CORPUS CHRISTI TX 78470 |
| ROYSTON,DERRICK A. | 1255  W. BRYN MAWR AVENUE APT 306 CHICAGO IL 60660 |
| ROYZEN, ALEXANDER | 104-20 68TH DRIVE APT# A-21 FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| ROZ GOLDFARB ASSOCIATES, INC. | 207 WEST 25TH STREET 4TH FLOOR NEW YORK NY 10001 |
| ROZALIA KOVACS | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ROZEA, ERIC | 37-15 23RD AVENUE APARTMENT 6 ASTORIA NY 11105 |
| ROZEBOOM,MARK E. | 88 LEONARD ST. APARTMENT 1704 NEW YORK NY 10013 |
| ROZEE, DANIELLE | 38 ISABLE GATE CHESHUNT HFORD HERTS EN8 0XL UNITED KINGDOM |
| ROZEE,DANIELLE | 38 ISABLE GATE CHESHUNT HERTS, HFORD EN8 0XL UNITED KINGDOM |
| ROZEN, DIMA | 333 E 69TH ST APT TH8 NEW YORK NY 10021-5550 |
| ROZENBERG, SAMUEL | 10 JONES STREET APT. 4D NEW YORK NY 10014 |
| ROZENBERG,SAMUEL | FLAT 4, ELIZABETH MEWS KAY STREET LONDON, GT LON E2 8QG UNITED KINGDOM |
| ROZENCWAJG,ADAM A | 18 YORKVILLE AVENUE APT 2906 TORONTO ON M4W 3Y8 CANADA |
| ROZENFELD, JULIA E. | 25 LORI LANE CHAPPAQUA NY 10514 |
| ROZENHART-VAANDERING,JOLANDA | ESSENLAAN ZWANENBURG 1161 EE NETHERLANDS |
| ROZENSZTAJN,MARC | APT 278, METRO CENTRAL HEIGHTS 119, NEWINGTON CAUSEWAY LONDON, GT LON SE1 6BX UNITED KINGDOM |
| ROZENWALD, GASTON | 55 SOUNDVIEW DRIVE HUNTINGTON NY 11743 |
| ROZGONYI, RONALD J | 114 PROSPECT ST GREENWICH CT 06830 |
| ROZIER, ROXY | 2186 STRAUSS STREET BROOKLYN NY 11212 |
| ROZINSKY, JONATHAN | 23B RUTGERS ROAD PISCATAWAY NJ 08854 |
| ROZINSKY, SAUL | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| ROZOF, NATHAN | 81 WASHINGTON ST APT 7J BROOKLYN NY 11201-1459 |
| ROZSMAN, JOHN N | 1040 SCOTT LOOP GREENSBORO GA 30642 |
| ROZWADOWSKI, AMIR | 225 EAST 47TH STREET APT 1J NEW YORK NY 10017 |
| ROZZO, FRANCIS A. AND ELIZABETH R. | 226 NORTH SWINTON AVE. DELRAY BEACH FL 33444 |
| RP CATERING | FRIEDRICH KAHL STR. 6 FRANKFURT AM MAIN 60489 GERMANY |
| RPI ASSOCIATES LIMITED | 1 QUALITY COURT CHANCERY LANE LONDON WC2A 1HR UK |
| RPI ASSOCIATES LIMITED | 1 QUALITY COURT CHANCERY LANE LONDON WC2A 1HR UNITED KINGDOM |
| RPS CONSULTANTS | 85 MILTON PARK ABINGDON OX14 4RY UK |
| RPS CONSULTANTS | 85 MILTON PARK ABINGDON OX14 4RY UNITED KINGDOM |
| RR DONNELLEY & SONS COMPANY INC RETIREMENT BENEFIT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RR DONNELLEY (UK) LIMITED | EUROPEAN HEADQUATERS LONDON EC2R 7BP UNITED KINGDOM |
| RR DONNELLEY RECEIVABLES INC. | 690 E PLUMB LANE, SUITE 201 RENO NV |
| RR DONNELLEY ROMAN FINANCIAL | #29-03 SIX BATTERY ROAD 049909 SINGAPORE |
| RR INVESTMENT COMPANY | ATTN:RANKINE MCMILLAN RR INVESTMENT COMPANY LIMITED C/O CAYMAN NATIONAL TRUST CO. P.O. BOX 10340 APO GRAND CAYMAN CAYMAN ISLANDS |
| RREEF AMERICA REIT II CORP | DEPT 2030 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| RS (CANADA REG. FEES) | RS CANADA INC 164 OAKDALE ROAD NORTH YORK ON M3N 2S5 CANADA |
| RS COMPONENTS LIMITED | PO BOX 99 CORBY NN17 9RS UK |
| RS COMPONENTS LIMITED | PO BOX 99 CORBY NN17 9RS UNITED KINGDOM |
| RS DIGITAL | 73 MAIN STREET AYR SOUTH KA8 8BU UK |
| RS DIGITAL | 73 MAIN STREET AYR SOUTH KA8 8BU UNITED KINGDOM |
| RS INVESTMENTS | ATTN: BUD VIGIL 388 MARKET STREET SUITE 1700 SAN FRANCISCO CA 94111 |
| RS MARKET REGULATION SERVICES, INC. | 145 KING ST. WEST SUITE 900 TORONTO ON M5H 1J8 CANADA |
| RS MARKET REGULATION SERVICES, INC. | 145 KING ST. WEST SUITE 900 TORONTO ON M5H1JB CANADA |
| RSA DATA SECURITY | 888 SEVENTH AVE 35TH FL NEW YORK NY 10106 |
| RSA DATA SECURITY | 174 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| RSA SECURITY INC. | 20 CROSBY DRIVE BEDFORD MA 01730 |
| RSA SECURITY INC. | 174 MIDDLESEX TPKE BEDFORD MA 01730 |
| RSA SECURITY INC. | PO BOX 49951 ATLANTA GA 31192-9951 |
| RSB GMBH | DRYGALSKI-ALLEE 33/II.OG MUENCHEN 81477 GERMANY |

| Claim Name | Address Information |
|---|---|
| RSC EQUIPMENT RENTAL | 1045 CHAMBERS AVE. P.O. BOX 4106 EAGLE CO 81631 |
| RSCR PUBLICATIONS LLC | P.O. BOX 131134 DAYTON OH 45413-1134 |
| RSI COMMUNICATIONS GROUP | 433 HACKENSACK AVE HACKENSACK NJ 07601 |
| RSI COMMUNICATIONS GROUP | 433 HACKENSACK AVE HACKENSACK NJ 07601-6319 |
| RSI REPRODUCTION SYSTEMS INC | P.O. BOX 2133 SHAWNEE MISSION KS 66201-2133 |
| RSI TECHNICAL PLACEMENTS | 350 FIFTH AVENUE SUITE 2714 NEW YORK NY 10118 |
| RSL AUDIO VISUAL | UNIT 2 EGHAM BUSINESS VILAGE CRABTREE ROAD EGHAM TW20 8RB UNITED KINGDOM |
| RSM MOFFAT LIMITED | 30 FINSBURY SQUARE LONDON EC2P 2YU UK |
| RSM MOFFAT LIMITED | 1 BOW LANE LONDON EC4M 9EE UK |
| RSM MOFFAT LIMITED | 30 FINSBURY SQUARE LONDON EC2P 2YU ( UNITED KINGDOM |
| RSM MOFFAT LIMITED | 1 BOW LANE LONDON EC4M 9EE UNITED KINGDOM |
| RSM ROBSON RHODES LLP | FITZWILTON HOUSE WILTON PLACE DUBLIN IRELAND IRELAND |
| RSM ROBSON RHODES LLP | 30 FINSBURY SQUARE LONDON EC2R 8PA UK |
| RSM ROBSON RHODES LLP | 30 FINSBURY SQUARE LONDON EC2R 8PA UNITED KINGDOM |
| RSM SALUSTRO REYDEL | SIEGE SOCIAL 8 AVENUE DELCASSE CEDEX 08 PARIS 75378 FRANCE |
| RSS (WESSEX) LTD | 28 PARKSTONE ROAD POOLE DORSET BH15 2PG UNITED KINGDOM |
| RSSM CONSULTING GROUP | ATTN:  ISIDOR HEFTER 757 THIRD AVENUE NEW YORK NY 10017 |
| RSSM CONSULTING GROUP | 757 THIRD AVENUE NEW YORK NY 10017 |
| RSUI (LANDMARK AMERICAN INSURANCE CO) | 945 EAST PACES FERRY ROAD, SUITE 1800 ATTN:CARTER SCHLENKE POL:LHD355604 & LHD355606 ATLANTA GA 30326-1160 |
| RSVP PERSONNEL AGENCY INC | PO BOX 14 JERSEY CITY NJ 07302 |
| RSVP PERSONNEL AGENCY INC | 5 FAWN PATH HOLMDEL NJ 07733-1230 |
| RT ASSOCIATES, INC. | 9 FAIRFIELD AVENUE LITTLE FALLS NJ 07424 |
| RTA INCORPORATED | 64 HIGH STREET PO BOX 202138 NEW HAVEN CT 06520 |
| RTB SA | VIA S. BALESTRA 31 LUGANO 6900 SWITZERLAND |
| RTE EDF TRANSPORT SA | TOUR INITIALE TSA 41000 - 92919 LA DEFENSE FRANCE |
| RTE EDF TRANSPORT SA | CNES - LA ROTONDE 204, BOULEVARD ANATOLE FRANCE SAINT-DENIS CEDEX 93206 FRANCE |
| RTE-CNES | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX 93206 FRANCE |
| RTI SHELVING SYSTEMS | 339 KINGSLAND AVENUE BROOKLYN NY 11222 |
| RTR PACKING CORPORATION | 27 WEST 20TH STREET SUITE 606 NEW YORK NY 10011 |
| RTS ENTERPRISES LTD | 5TH FLOOR, KILDARE HOUSE 3 DORSET RISE LONDON, GT LON EC4Y 8EN UNITED KINGDOM |
| RTS ENTERPRISES LTD | 5TH FLOOR, KILDARE HOUSE 3 DORSET RISE LONDON EC4Y 8EN UNITED KINGDOM |
| RTS REALTIME SYSTEMS (DEUTSCHLAND) AG | REMBRANDTSTRASSE 13 FRANKFURT AM MAIN 60596 GERMANY |
| RTTS | 360 LEXINGTON AVE. 9TH FLOOR NEW YORK NY 10017 |
| RUA, ANDRES F | 25 CHESTNUT ST APT 1-C NORWALK CT 06854 |
| RUAHAN JAMES CRICHTON | 61 KINGSWAY TAUNTON TA1 3YD UNITED KINGDOM |
| RUAN, JEANNE | 9762 INNISBROOK BLVD. CARMEL ID 46032 |
| RUAN, JEANNE | 2324 CAMPUS DRIVE APT 429 EVANSTON IL 60201 |
| RUAN, WENJUN | FLAT G, 50F, TOWER 2, THE BELCHER'S, 89 POKFULAM RD HONG KONG HONG KONG |
| RUAN,WENJUN | FLAT G, 50F, TOWER 2, THE BELCHER'S, 89 POKFULAM RD HONG KONG CHINA |
| RUAN,XIAOLIANG | 104-31 93RD AVE. RICHMOND HILL NY 11418 |
| RUANE, DECLAN | 9 LISTER ROAD LONDON E11 3DS UNITED KINGDOM |
| RUANE, MICHAEL | 24-45 28TH STREET APARTMENT 1 ASTORIA NY 11102 |
| RUANE, SLOBHAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RUANE,DECLAN | 9 LISTER ROAD LONDON, GT LON E11 3DS UNITED KINGDOM |
| RUANE,MICHAEL | 22-72 35TH STREET APARTMENT 3R ASTORIA NY 11105 |
| RUANGTHAVEEKOON, APINYA | 1012 CAHPEL STREET ROOM 209 NEW HAVEN CT 06510 |
| RUANGTHAVEEKOON, APINYA | 1012 CHAPEL STREET #401 NEW HAVEN CT 06510 |

| Claim Name | Address Information |
|---|---|
| RUANO,BENJAMIN J.G. | 13955 TUCKER AVENUE SYLMAR CA 91342 |
| RUANO,DIANA C. | 707 LAFAYETTE AVENUE UNIONDALE NY 11553 |
| RUBABA KHAN | 8 LAMPARD GROVE LONDON N16 6UZ UNITED KINGDOM |
| RUBACH, WILFRIED | OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| RUBALCAVA, GLENN | 2787 KENNEDY BOULEVARD APT 508 JERSEY CITY NJ 07306 |
| RUBALCAVA, GLENN | 2222 CROSSING WAY WAYNE NJ 07470 |
| RUBASHKIN, MICHAEL B | 23466 WEST  REDWING PLACE BARRINGTON IL 60010 |
| RUBEN H VALLE | 2092 ISLAND CIR WESTON FL 333262341 |
| RUBENSTEIN, ALAN MARTIN | LITTLE FIELDS 3 MIZEN WAY SURREY COBHAM KT112RG UNITED KINGDOM |
| RUBENSTEIN, COGAN & QUICK, P.C. | 12 S. SUMMIT AVENUE SUITE 250 GAITHERSBURG MD 20877 |
| RUBENSTEIN, ERIC | 10 DREXEL CT TOMS RIVER NJ 08753 |
| RUBENSTEIN,ALAN MARTIN | LITTLE FIELDS 3 MIZEN WAY COBHAM, SURREY KT112RG UNITED KINGDOM |
| RUBERTO ISRAEL & WEINER PC | 100 NORTH WASHINGTON STREET BOSTON MA 02114 |
| RUBICON MASTER FUND | PO BOX 309GT UGLAND HOUSE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUBICON MASTER FUND | C/O RUBICON FUND MANAGEMENT LLP 103 MOUNT STREET ATTN: HEAD OF OPERATIONS LONDON W1K 2TJ UNITED KINGDOM |
| RUBICON MASTER FUND | C/O RUBICON FUND MANAGEMENT LLP, PROCESS AGENT 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| RUBICON MASTER FUND | 103 MOUNT STREET LONDON W1K 1TJ UNITED KINGDOM |
| RUBICON MASTER FUND | ATTN: HEAD OF OPERATIONS RUBICON FUND MANAGEMENT LLP 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| RUBICON MASTER FUND | CATHERINE MCGUINNESS RUBICON FUND MANAGEMENT LLP 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| RUBIDGE, JEFFREY | 4613 LARCHWOOD AVENUE PHILADELPHIA PA 19143 |
| RUBIES, EDMUNDO OTAVIO | 234 EAST 58TH STREET- APT# 17 NEW YORK NY 10022 |
| RUBIN LAW CORPORATION | 433 NORTH CAMDEN DRIVE SUITE 725 BEVERLY HILLS CA 90210 |
| RUBIN MEHTA | WING-B 705, GOLDEN RAYS RAHEJA VIHAR CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| RUBIN SYSTEMS INC. | PO BOX 387 450 LONG RIDGE ROAD POUND RIDGE NY 10576 |
| RUBIN, ALLAN | 429 EAST 80TH STREET NEW YORK NY 10021 |
| RUBIN, CHARLES | 231/4 SARASIN SOI 2 RATCHADAMRI ROAD BANGKOK 10700 THAILAND |
| RUBIN, DAVID | 4 EAST 36TH STREET APT. 2R NEW YORK NY 10016 |
| RUBIN, DONNA | 161 NINTH AVENUE, APT 3A NEW YORK NY 10011 |
| RUBIN, ELIZABETH I | 11259 EDGEWATER CIR WELLINGTON FL 33414-8831 |
| RUBIN, HAROLD M. | 66 LOCKWOOD ROAD SCARSDALE NY 10583 |
| RUBIN, JACLYN S. | 16 WEST 16TH ST APT 9JS NEW YORK NY 10011 |
| RUBIN, JARED I. | 1 COLUMBUS PLACE APARTMENT N33C NEW YORK NY 10019 |
| RUBIN, MARIA | 17 MERCER AVE. ENGLEWOOD CLIFFS NJ 07632 |
| RUBIN, MATTHEW L. | 48 FERNWOOD LANE ROSLYN NY 11576 |
| RUBIN, MILTON | 710 PARK AVE NEW YORK NY 10021 |
| RUBIN, NEIL | 55 FRANKLIN ROAD SCARSDALE NY 10583-7527 |
| RUBIN, PAUL A | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054-3529 |
| RUBIN, ROBERT | 218 COLUMBIA HTS BROOKLYN NY 11201 |
| RUBIN, STANLEY I. | 5195 RIVER CREEK RD LYNDHURST OH 44124 |
| RUBIN, STEPHAN | 678 SILVERMAN ROAD COLLIERVILLE TN 38017 |
| RUBIN, STEVEN | PO BOX 20719 PARKWEST NEW YORK NY 10025 |
| RUBIN, SUMNER W | 1503 WINDSOR DR FRAMINGHAM MA 01701-5008 |
| RUBIN, TODD | 3900 SPRUCE STREET PHILADELPHIA PA 19104 |
| RUBIN,SUMNER W. | 400 SUDBURY ST MARLBORO MA 01752 |
| RUBIN,TODD M. | 4034 WALNUT STREET PHILADELPHIA PA 19104 |
| RUBINA KWON | 2100 HINMAN BOX DARTMOUTH COLLEGE HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| RUBINO WEST PHOTOGRAPHY LLC | 1580 EAGLE NEST DRIVE FOUNTAIN HILLS AZ 85268 |
| RUBINO,DANA | 7 KEBLE CLOSE POUND HILL CRAWLEY, W SUSX RH103TD UNITED KINGDOM |
| RUBINSHTEYN,JENNIE | 33 RECTOR STREET, APT. 15 NEW YORK NY 10006 |
| RUBINSTEIN, LINDA M | 2908 BAKER STREET SAN FRANCISCO CA 94123-3210 |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH MIDLEVELS HONG KONG |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH H H MIDLEVELS HONG KONG |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH H MIDLEVELS HONG KONG |
| RUBINSTEIN, MAX | 16 PINE ROAD SUFFERN NY 10901 |
| RUBINSTEIN,MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH MIDLEVELS, H HONG KONG |
| RUBINSTEIN,MAX | 16 PINE ROAD SUFFERN NY 10901 |
| RUBINSTEIN,STEVEN M. | 28 EAST MAIN STREET BROOKSIDE NJ 07926 |
| RUBIO,EUGENE | 2806 ROSEWOOD ST HOUSTON TX 770045340 |
| RUBLE, DANIEL | 2300 WALNUT ST APT # 429 PHILADELPHIA PA 19103 |
| RUBLE, PAUL | 6440 NORTH 52ND PLACE PARADISE VALLEY AZ 85253 |
| RUBOCK,MATTHEW H. | 1339 TAFT ROAD TEANECK NJ 07666 |
| RUBRITZ, KATHLEEN | 70 PACIFIC ST. #294A CAMBRIDGE MA 02139 |
| RUBSAMEN, TODD M | 7 COTTAGE PLACE TUCKHOE NY 10707 |
| RUBSAMEN,TODD M. | 7 COTTAGE PL TUCKAHOE NY 107074001 |
| RUBULOTTA, DAVID T | 98 MAPES AVENUE APT 7 NUTLEY NJ 07110-1412 |
| RUBY 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY 2005-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2003-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2003-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2003-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2003-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2003-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2003-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2003-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2003-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2003-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2003-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2003-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2003-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2003-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2003-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2003-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2003-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2004-2 | ATTN: THE DIRECTORS DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2004-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2004-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2004-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2004-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2004-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2004-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2004-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2004-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2004-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2004-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2004-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2004-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2004-3 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2004-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2004-3 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2004-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2004-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2004-3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2004-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2004-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2004-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2004-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2004-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2004-3 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2004-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2004-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2004-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2004-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2004-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2006-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2006-2 | 10286 |
| RUBY FINANCE 2006-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2006-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2006-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2006-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2006-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2006-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2006-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2006-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-3 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2006-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2006-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2006-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2006-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2006-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2006-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2006-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2006-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2006-4 | FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2006-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2006-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2006-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2006-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2006-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2006-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2006-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2006-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2006-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-5 | ATTN: TOM GEARY/ ADRIAN WRAFTER AIB INTERNATIONAL CENTER INTERNATIONAL FINANCIAL SERVICES CENTER DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2006-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2006-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2006-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2006-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2006-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2006-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2006-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2006-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2006-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-7 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2006-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2006-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2006-7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2006-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2006-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2006-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2006-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2006-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2006-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2006-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2006-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2006-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-1 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|------------|---------------------|
| RUBY FINANCE 2007-1 | FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2007-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-3 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2007-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2007-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2007-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2007-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2007-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2007-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2007-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2007-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2007-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2007-6 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-6 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2007-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2007-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2007-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2007-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2007-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2007-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2007-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2007-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2007-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2007-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2007-7 | ATTN: THE DIRECTORS DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2007-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2007-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2007-7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2007-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2007-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2007-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE 2007-7 | 21045 |
| RUBY FINANCE 2007-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2007-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2007-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2007-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2007-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2007-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE 2008-01 | ATTN: THE DIRECTORS DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE 2008-01 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| RUBY FINANCE 2008-01 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE 2008-01 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE 2008-01 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE 2008-01 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE 2008-01 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE 2008-01 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE 2008-01 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2008-01 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE 2008-01 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE 2008-01 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2008-01 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE 2008-01 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE 2008-01 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE PLC 2007-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| RUBY FINANCE PLC 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC 2007-2 | FLOOR NEW YORK NY 10005 |
| RUBY FINANCE PLC 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| RUBY FINANCE PLC 2007-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| RUBY FINANCE PLC 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RUBY FINANCE PLC 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| RUBY FINANCE PLC 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| RUBY FINANCE PLC 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| RUBY FINANCE PLC 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE PLC 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| RUBY FINANCE PLC 2007-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| RUBY FINANCE PLC 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE PLC 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| RUBY FINANCE PLC 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| RUBY FINANCE PLC 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| RUBY FOO'S TIME SQUARE | 1626 BROADWAY NEW YORK NY 10019 |
| RUBY KURIAN | A7, SILVERINE APARTMENTS IC COLONY BORIVILLI (W) MUMBAI 400103 INDIA |
| RUBY L LEVISTAS | 20202 WADLEY AVE CARSON CA 90746-3049 |
| RUBY L LEVISTAS | 25 DAYBREAK DRIVE UNIT A MIRA LOMA CA 91752 |
| RUBY WILLIAMS BAILEY | 1213 OAK BLUFF DR LANCASTER TX 75146 |
| RUBY,RITA D. | 222 N. MULLER ST #6 ANAHEIM CA 92801 |
| RUCH, SCOTT WILLIAM | 6 WOLFPACK COURT HAMILTON NJ 08619 |
| RUCHA P KAPDI | B/6 MUND VAIBHAV, SHRI KRISHNA CHS LTD GAVANPADA MULUND (E) MUMBAI MH 400081 INDIA |
| RUCHESH MEHTA | A-2/28, ANAND SHOPPING CENTRE GOSHALA ROAD MALAD-EAST MUMBAI MH 400097 INDIA |
| RUCHI DESAI | 205, VASANT VANDAN SAIBABA NAGAR BORIVLI (WEST) MUMBAI MH 400092 INDIA |
| RUCHI NIRULA | 418 ELMWOOD AVE MAPLEWOOD NJ 07040-1737 |
| RUCHI NIRULA | 444 WASHINGTON BLVD 2525 JERSEY CITY NJ 07310 |
| RUCHI NIRULA | 151 EAST 3RD STREET APARTMENT 2E NEW YORK NY 10009 |
| RUCHI SHAH | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA ROAD KALYAN(W) MUMBAI MH 431213 INDIA |
| RUCHI SHAH | 402/A, BHAGIRATHI NIWAS OFF M.V. ROAD, NEAR NATRAJ STUDIO ANDHERI(E) MUMBAI 400069 INDIA |
| RUCHI SHAH | C/403, PRASHANT APARTMENT OPP IIT MAIN GATE, NEAR ICICI ATM CENTER POWAI MUMBAI MH 400076 INDIA |
| RUCHI SHARMA | DEXTER COURT 86-31 WOODHAVEN NY 11421 |
| RUCHI SINGH | 52, BLDG 27,VIJAY NAGRI ANNEX 3, BH CLUB HOUSE OFF GODBUNDER ROAD, KAVESHAR, THANE(W) THANE MH 400607 INDIA |
| RUCHI SINGH | B-2, 7:2 SHREE GANESH HOUSING SOCIETY SECTOR-28, NERUL (WEST) NAVI MUMBAI 400706 INDIA |

| Claim Name | Address Information |
|---|---|
| RUCHIKA KANDHARI | 10 HANOVER STREET NEW YORK NY 10005 |
| RUCHIKA KANDHARI | 12 8TH AVENUE FARMINGDALE NY 11735 |
| RUCHIR MASHRU | 189 CAMROSE AVENUE EDGWARE LONDON,MDDSX HA8 6DG UNITED KINGDOM |
| RUCHIR MASHRU | 189 CAMROSE AVENUE EDGWARE ,MDDSX HA8 6DG UNITED KINGDOM |
| RUCHIRA SHARMA | F - 502, DHEERAJ DARSHAN KONKAN NAGAR ANDHERI (E) MUMBAI MH 400060 INDIA |
| RUCHIRA SHUKLA | 10249 NEW DEVON ST MUNSTER IN 463219161 |
| RUCHLAMER, STACY | 1040 PARK AVENUE APT 9J NEW YORK NY 10028 |
| RUCHMAN, JOANNE | 6 OAK TREE LANE RUMSON NJ 07760-1511 |
| RUCHNA BHIRGOO | 30 RAYS ROAD LONDON N18 2NX UNITED KINGDOM |
| RUCI,ADHURIM | 78 CHISWICK VILLAGE CHISWICK, GT LON W4 3BZ UNITED KINGDOM |
| RUCK, JONATHAN | 7 CORNELIUS VALE CHANCELLOR PARK ESSEX CHELMSFORD CM2 6GY UNITED KINGDOM |
| RUCK, JONATHAN | 7 CORNELIUS VALE CHANCELLOR PARK CHELMSFORD, ESSEX CM2 6GY UNITED KINGDOM |
| RUCKER,AMY LEANN | 511 W 6TH ST PEABODY KS 668661211 |
| RUCKER,MELBA R. | 26921 LA ALAMEDA APT 3322 MISSION VIEJO CA 926917375 |
| RUCKMAN, ROB | 63 MEADOWPARK AVE N STAMFORD CT 06905 |
| RUCKMAN, ROBERT | 63 MEADOWPARK AVE N STAMFORD CT 069052221 |
| RUD, ALEX | 60 DEERTREE LN. BRIARCLIFF MANOR NY 10510 |
| RUDDUCK, PAULINE | 708 WEST 192 STREET NEW YORK NY 10040 |
| RUDDY JOINERY & FIT OUT SPECIALISTS | ENTERPRISE WAY FLITWICK MK45 5BS UK |
| RUDDY JOINERY & FIT OUT SPECIALISTS | ENTERPRISE WAY FLITWICK MK45 5BS UNITED KINGDOM |
| RUDDY, ALISON | 847 WEST DOWNER PL AURORA IL 60506 |
| RUDEL, ARLYN | 6565 DARK CANYON RD APT R RAPID CITY SD 57702 |
| RUDEN, JENNIFER | 1140 ALTA LOMA ROAD #104 WEST HOLLYWOOD CA 90069 |
| RUDENSTINE, AARON | 205 W END AVE APT 11W NEW YORK NY 100234821 |
| RUDERMAN, BRADLEY L | 2249 BENEDICT CANYON DR APT B14 BEVERLY HILLS CA 90210 |
| RUDERMAN, MICHAEL | 63 CLINTON ST APT 16 NEW YORK NY 100022471 |
| RUDGE,ALEXANDRA J | 53 SUGDEN ROAD LONDON, GT LON SW11 5EB UNITED KINGDOM |
| RUDGERS, DANIEL F | 16 CRESTVIEW TERRACE MORRISTOWN NJ 07960 |
| RUDIGER, CAROLYN J | 114 FAIRWAY DRIVE E HIDEAWAY TX 75771 |
| RUDIN, BILL | 52-29 YAGUCHIDAI NAKA-KU 14 YOKOHAMA CITY 231-0831 JAPAN |
| RUDIN, DANIEL | 3934 PINE STREET APT# 2 PHILADELPHIA PA 19104 |
| RUDIN,BILL | 52-29 YAGUCHIDAI NAKA-KU YOKOHAMA CITY 14 231-0831 JAPAN |
| RUDING, GEORGE H | 1880 BAY ROAD  APT I-120 VERO BEACH FL 32963 |
| RUDING, LINDA | 1880 BAY ROAD APT I-120 VERO BEACH FL 32963 |
| RUDISAILE,TY S. | 5706 S TELLURIDE CT CENTENNIAL CO 800153098 |
| RUDLOFF, VICKIE L | 2249 SE 170TH AVE RD SILVER SPRINGS FL 34488 |
| RUDNER, JEFFREY D | 2 BEARDSLEY LANE HUNTINGTON NY 11743 |
| RUDNER, LEONARD | 206 WOODLOCH SPRINGS HAWLEY PA 18428-9724 |
| RUDNICK, ANDREA | FLAT 602 SUNNING COURT 8 HOI PING ROAD CAUSEWAY BAY CHINA |
| RUDNICK, CHARLES B | 250 WEST 88TH STREET #205 NEW YORK NY 10024-1758 |
| RUDNICK,ANDREA | FLAT 602 SUNNING COURT 8 HOI PING ROAD, CAUSEWAY BAY HONG KONG HONG KONG |
| RUDNITSKAYA,ANNA | 8 WOODLAND AVENUE SOUTH MIDDLESEX NJ 08846 |
| RUDNITZKY, MARK W | 323 31ST STREET MANHATTAN BEACH CA 90266 |
| RUDNYAI, STEVEN | 182 PERKINS ROW TOPSFIELD MA 01983 |
| RUDOFKER, BETH A. | 11 5TH AVENUE APARTMENT 4R NEW YORK NY 10003 |
| RUDOLF STEINER SCHOOL | 15 EAS 79TH STREET NEW YORK NY 10021 |
| RUDOLF WOETZEL | RABENGRASSE 19 HERRLIBERG 8704 SWITZERLAND |
| RUDOLF, THEOBARD R | PO BOX 2289 SAUSALITO CA 94966 |
| RUDOLPH, CHRIS | 1607 CALIPER WAY DURHAM NC 27713-3471 |

| Claim Name | Address Information |
|---|---|
| RUDOLPH, DENNIS A. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RUDOLPH, IRENE | 90 CLINTON ST. LAMBERTVILLE NJ 08530 |
| RUDOLPH, JOEL P | 5 CAMBRIDGE CT RANCHO MIRAGE CA 92270 |
| RUDOLPH, KATE | 6-4 NANPEIDAI FOREST NANPEIDAI #306 13 SHIBUYA-KU 150-0036 JAPAN |
| RUDOLPH, ROSALIND M | 2806 HENNEBERRY RD POMPEY NY 13138 |
| RUDOLPH, WAYNE | FLAT 9 32 HEI BE'IYAR STREET TEL AVIV 62998 ISRAEL |
| RUDOLPH, KATE | 6-4 NANPEIDAI FOREST NANPEIDAI #306 SHIBUYA-KU 13 150-0036 JAPAN |
| RUDORFER, TAMARA | 305 EAST 40TH STREET APARTMENT 5X NEW YORK NY 10016 |
| RUDOWITZ, HARVEY | 2200 NORTH CENTRAL RD., APT. 15R FORT LEE NJ 07024 |
| RUDRA, KAUSHIK | 11 SHERINGHAM ST JOHNS WOOD PARK ST JOHNS WOOD LONDON NW8 6QX UNITED KINGDOM |
| RUDRA, ARCHISMAN | 204 SUMMIT AVENUE BOGOTA NJ 07603 |
| RUDRA, KAUSHIK | 11 SHERINGHAM ST JOHNS WOOD PARK ST JOHNS WOOD LONDON, GT LON NW8 6QX UNITED KINGDOM |
| RUDRABHATLA, SURESH | 40 NEWPORT PARKWAY APARTMENT 1406 JERSEY CITY NJ 07310 |
| RUDY BLANCO | WHEATON COLLEGE BOX @1962 26 E MAIN ST NORTON MA 02766 |
| RUDY BLANCO | WHEATON COLLEGE - BOX W1962 26 E MAIN ST NORTON MA 02766 |
| RUDY BLANCO | WHEATON COLLEGE - BOX W1962 26 E MAIN ST NORTON MA 02766 |
| RUDY BLANCO | 1644 DUDLEY AVENUE SECOND FLOOR UTICA NY 13501 |
| RUDY LAI | 295 WAHOO WAY APARTMENT #1233A CHARLOTTESVILLE VA 22903 |
| RUDY LAI | 295 WAHOO WAY #1233 A CHARLOTTESVILLE VA 22903 |
| RUDY, KERRY S | 11328 SURREY OAKS LN HOUSTON TX 77024-6726 |
| RUECKER, CHRISTION H. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RUECKERT, CHRISTIAN H. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RUEHL JR, ERNEST H | 1067 LOMBARD STREET APT 3 SAN FRANCISCO CA 94109 |
| RUEHL, MICHELLE | FLAT 4 217 SUSSEX GARDENS LONDON, GT LON W2 2RJ UNITED KINGDOM |
| RUELLE, HEIKE C | 10 WINDING TRAIL MAHWAH NJ 07430 |
| RUESS, WOLFGANG | 301 WEST 45TH STREET APT 11D NEW YORK NY 10036 |
| RUFARO G. MUKOGO | 411 EAST 53RD STREET APARTMENT 5G NEW YORK NY 10022 |
| RUFARO G. MUKOGO | LAFAYETTE COLLEGE BOX 9486 EASTON PA 18042 |
| RUFEH, MARK | 48 LAKESHORE DRIVE EASTCHESTER NY 10709-5210 |
| RUFEH, PATRICIA | 765 CRANDON BLVD APT 603 KEY BISCAYNE FL 33149-2568 |
| RUFFIN, ARTHUR | 222 QUINCY STREET #3 BROOKLYN NY 11216 |
| RUFFING, CHRISTINA | 1215 CHELSHURST WAY SPRING TX 77379 |
| RUFFINI, RONALD | 30 WEST 63RD ST. 22K NEW YORK NY 10023 |
| RUFFINI, STEVEN | 146-32 28TH AVE. FLUSHING NY 11354 |
| RUFFINO, RICHARD | 76 PITNEY AVENUE STATEN ISLAND NY 10309 |
| RUFFINS, DAVID | 120-24 172 STREET JAMAICA NY 11434 |
| RUFFLED FEATHERS GOLF CLUB | AMERICAN GOLF CORPORATION 1 PETE DYE DRIVE LEMONT IL 60439 |
| RUFFLED FEATHERS GOLF CLUB | AMERCAN GOLF CORPORATION 1 PETE DYE DRIVE LEMONT IL 60439 |
| RUFUS A GRANTHAM | 71 ROYAL HILL GREENWICH LONDON SE10 8SE UNITED KINGDOM |
| RUGASAGUHUNGA, YVETTE | ONE LIBRARY LANE BRONXVILLE NY 10708 |
| RUGBY FOOTBALL UNION | RUGBY HOUSE RUGBY ROAD TWICKENHAM LONDON TW1 1DS UNITED KINGDOM |
| RUGBY TRAVEL & HOSPITALITY '07 LIMITED | 1210 PARKVIEW THEALE READING RG7 4TY UK |
| RUGBY TRAVEL & HOSPITALITY '07 LIMITED | 1210 PARKVIEW THEALE READING RG7 4TY UNITED KINGDOM |
| RUGEN, EDWARD L. | 57 BEACHWOOD DR BABYLON NY 11702 |
| RUGG, BRIAN PAUL | 3225 NAVIGATION DRIVE COLORADO SPRINGS CO 80920 |
| RUGGERO F. MAGNONI | VIA PIERMARINI 2/4 MILAN 20121 ITALY |
| RUGGIERO, ANTHONY E | 17 WINCHESTER DRIVE HOWELL NJ 07731 |

| Claim Name | Address Information |
|---|---|
| RUGGIERO,JAMES | 13 MAGPIE HALL LANE BROMLEY, KENT BR2 8ED UNITED KINGDOM |
| RUGMARK FOUNDATION USA | 2001 S STREET NW SUITE 430 WASHINGTON DC 20009 |
| RUH, STEVEN | 330 WEST GRAND AVENUE UNIT 1003 CHICAGO IL 60610 |
| RUH, SUSIE | 319 HARTFORD DRIVE LANCASTER OH 43130 |
| RUHL, DARLENE L | 258 7TH STREET PO BOX 637 FREDRICK CO 80530-0637 |
| RUHL, RUTH -ATTORNEY AT LAW | 2305 RIDGE ROAD SUITE 106 ROCKWALL TX 75087 |
| RUHL,DARLENE LOUISE | 258 7TH STREET PO BOX 637 FREDRICK CO 805300637 |
| RUI F LEAL | 5 RIVERPARK COURT 22 EMBANKMENT GARDENS LONDON SW3 4LW UNITED KINGDOM |
| RUI F LEAL | 47 CHELSEA VISTA IMPERIAL WHARF LONDON SW6 2SD UNITED KINGDOM |
| RUI FARNANDO NUNES VILAR | RUA ALMEIDA E SOUSA NO8-2OESQ LISBOA 125-0065 PORTUGAL |
| RUI LI | 35-2704 HUDSON STREET JERSEY CITY NJ 07302 |
| RUI M FERNANDES | FLAT 202 7 HIGH HOLBORN LONDON WC1V 6DR UNITED KINGDOM |
| RUI MANUEL LARANJEIRA BARROS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUI MANUEL LARANJEIRA BARROS | 96 PARK WEST LONDON W2 2QJ UNITED KINGDOM |
| RUI NIU | 16 BARRY LANE SYOSSET NY 11791 |
| RUI NIU | 16 BARRY LANE SYOSSET NY 11791 |
| RUI NIU | 410 MEMORIAL DRIVE ROOM 531C CAMBRIDGE MA 02139 |
| RUI NIU | 16 BARRY LN SYOSSET NY 02139 |
| RUI, FANG | 2193 FRIST CENTER PRINCETON UNIVERSITY PRINCTON NJ 08544 |
| RUIBOMENG CONSULTATION (BEIJING) CO. LTD | 5-9D, 1ST BLDG 5TH DISTRICT YUANDAYUAN HAIDIAN BEIJING CHINA |
| RUINS, INC. | 570 ROY STREET SEATTLE WA 98109 |
| RUITER,BART DE | JAN HARINGSTRAAT HAARLEM 2023 KB NETHERLANDS |
| RUIZ BELLEW, MAGDALENA MARIA | 17 COCHRANE ROAD 19SW 3QP WIMBLEDON UNITED KINGDOM |
| RUIZ BELLEW,MAGDALENA MARIA PATRICIA | 17 COCHRANE ROAD 19SW 3QP WIMBLEDON, GT LON UNITED KINGDOM |
| RUIZ DE MARCOS, SAUL | SANTO TOME 6, 2°IZQ. 28 MADRID 28004 SPAIN |
| RUIZ DE MARCOS,PEDRO | C/ GOLOSO MADRID 28 28023 SPAIN |
| RUIZ DE MARCOS,SAUL | SANTO TOME 6, 2$IZQ. MADRID 28 28004 SPAIN |
| RUIZ DE VELASCO CASAS,EDUARDO | BAH¡A DE PALMA, 9 - PORTAL F; 2$ A MADRID 28 28042 SPAIN |
| RUIZ DE VELASCO, EDUARDO | BAHÈA DE PALMA, 9 - PORTAL F; 2° A 28 MADRID 28042 SPAIN |
| RUIZ DIAZ SOLANGEL | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| RUIZ DIAZ SOLANGEL | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10008 |
| RUIZ GARCIA, MARINA | ARDEMANS 58-6A 28 MADRID 28028 SPAIN |
| RUIZ GARCIA,MARINA | ARDEMANS 58-6A MADRID 28 28028 SPAIN |
| RUIZ VIVANCO Y ASOCIADOS S.C. | PASEO DE LA REFORMA NO. 265 PISO 16 MEXICO CITY D.F 06500 MEXICO |
| RUIZ, ALFREDO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RUIZ, ANGELITA | 10-11 148TH STREET WHITESTONE NY 11357 |
| RUIZ, ANNETTE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RUIZ, ARMANDO | 263 A 17TH STREET BROOKLYN NY 11215 |
| RUIZ, CARLOS A. | 6139 INWOOD DR. HOUSTON TX 77057 |
| RUIZ, GEORGE | 4 MARTINE AVENUE, APT. 503 WHITE PLAINS NY 10606 |
| RUIZ, JUAN | 75 WEST END AVENUE APT. P-9K NEW YORK NY 10023 |
| RUIZ, MARIBEL | 82 TUERS AVENUE APT 1 JERSEY CITY NJ 07306 |
| RUIZ, MICHAEL | 24 FALLOW FIELDS ESSEX LOUGHTON IG10 4QP UNITED KINGDOM |
| RUIZ, OFELIA | 5177 ROYCROFT WAY FREMONT CA 94538 |
| RUIZ, SAMUEL J | 19 COOMBE LANE WEST SURREY KINGSTON UPON THAMES KT2 7EW UNITED KINGDOM |
| RUIZ, STEPHANIE M. | 75 WEST END AVENUE #P9K NEW YORK NY 10023 |
| RUIZ, WILLIAM H | 24 CHAMBERLAIN ST. RYE NY 10580-2410 |

| Claim Name | Address Information |
| --- | --- |
| RUIZ, WILLIAM H. | 24 CHAMBERLAIN ST. RYE NY 10580 |
| RUIZ,MICHAEL | 24 FALLOW FIELDS LOUGHTON, ESSEX IG10 4QP UNITED KINGDOM |
| RUIZ,SAMUEL J | 19 COOMBE LANE WEST KINGSTON UPON THAMES, SUR KT2 7EW UNITED KINGDOM |
| RUIZ,STEVEN | 1319 SOUTH PRIMROSE AVENUE ALHAMBRA CA 91803 |
| RUIZ-MATA, JESUS | 20 WEST PALISADE AVENUE APT. 3112 ENGLEWOOD NJ 07631 |
| RUJUBALI, ABDUS | 19 SHELFORD #01-20 SHELFORD ROAD 288480 SINGAPORE |
| RUKAMBE,RON | 82 AMETHYST WAY FRANKLIN PARK NJ 08823 |
| RUKAVINA,LISA E. | 240 EAST 27TH ST. APARTMENT 14N NEW YORK NY 10016 |
| RUKHSANA BI HUSSAIN | 42 MILL END ROAD HHIGH WYCOMBE,BUCKS HP12 4JN UNITED KINGDOM |
| RUKIYAT ADEBISI RAJI | 13 MOODY ROAD LONDON SE15 5JJ UNITED KINGDOM |
| RUKIYE SARIKAYA | COLORADO AMSTELVEEN 1186 HZ NETHERLANDS |
| RUKMANI TRADERS | 74 P.D'MELLO ROAD OPP PRINCESS DOCK MUMBAI MH INDIA |
| RUKMINI BAHL | 511D LIBERTY PARK QUEENS ROAD COVENTRY,WARWKS CV1 3GX UNITED KINGDOM |
| RUKMINI BAHL | EG 1/49 GARDEN ESTATE GURGAON HR 122002 INDIA |
| RUKS ENGINEERING | 3RD FLOOR VOLTAS HOUSE "B" TB KADAM MARGM CHINCHPOKLI MUMBAI MH 400033 INDIA |
| RUKS ENGINEERING | 3RD FLOOR VOLTAS HOUSE "B TB KADAM MARGM CHINCHPOKLI MUMBAI 400033 INDIA |
| RULE FINANCIAL LTD | 54 - 62 NEW BROAD STREET LONDON EC2M 1ST UK |
| RULE FINANCIAL LTD | 54 - 62 NEW BROAD STREET, LONDON EC2M 1ST UNITED KINGDOM |
| RULE, GREGG L | 4442 ROCKAWAY BEACH ROAD BAINBRIDGE ISLAND WA 98110 |
| RULE, NED | 173 MARION ST DENVER CO 80218-3925 |
| RULE, NED P | 173 MARION ST. DENVER CO 80218 |
| RULEMAN, MARK B | 8534 DOGWOOD RD GERMANTOWN TN 38139 |
| RULLE, MICHAEL S | 165 CHERRY LANE MENDHAM NJ 07945 |
| RULLO, CARMINE | 11 LEXINGTON ST #1 BELMONT MA 02478 |
| RULLO, MARIANNE T | 614 WOODLAND AVENUE SWARTHMORE PA 19081-2527 |
| RUMARY, LOUELLA ANNA | SHENLEY 6 PERRAN CLOSE KENT HARTLEY DA3 7EU UNITED KINGDOM |
| RUMARY,LOUELLA ANNA | SHENLEY 6 PERRAN CLOSE HARTLEY, KENT DA3 7EU UNITED KINGDOM |
| RUMBLE, NADINE | 106 CENTRAL STREET WELLESLEY MA 02481 |
| RUMBLE, NADINE V. | 444 SAN ANTONIO ROAD UNIT 3C PALO ALTO CA 94306 |
| RUMBOLD, CYNTHIA | 11342 CHAPMAN AVE GARDEN GROVE CA 92840 |
| RUMENA GEORGIEVA TURKEDJIEV | 59 JOHN ST APT 4D NEW YORK NY 10038-3733 |
| RUMFORD,MICHELLE A | 15 TRINE AVENUE MOUNT HOLLY SPRINGS PA 17065 |
| RUMI H BHARUCHA | 405, VEENA KILLEDAR 10/14, PAIS STREET BYCULLA W MUMBAI MH 400011 INDIA |
| RUMMEL, ROBERTA A | 1216 E. 7TH MINATARE NE 69356 |
| RUMMEL,ROBERTA ANN | 1216 E. 7TH MINATARE NE 69356 |
| RUMMO, JOHN J | 9 ASHLEIGH COURT GLEN COVE NY 11542 |
| RUMOX AG | RAEFFELSTRASSE 11 ZURICH 8045 SWITZERLAND |
| RUMPH, ANTHONY | PAID UNIT DETAIL 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RUMREICH,ANNETTE L. | 21836 FILLMORE ST NE CEDAR MN 55011 |
| RUMSON COUNTRY CLUB | 163 RUMSON ROAD RUMSON NJ 07760 |
| RUMSON COUNTRY DAY SCHOOL, THE | 35 BELLEVUE AVENUE RUMSON NJ 07760 |
| RUN FOR THE CURE | TOKYO JAPAN JAPAN |
| RUN FOR THE CURE | TOKYO TOKYO JAPAN |
| RUN FOR THE CURE | TOKYO TOKYO 13 JAPAN |
| RUN FOR THE CURE | KAMIYAMA AMBASSADOR 108 18-6 KAMIYAMA-CHO SHIBUYA-KU TOKYO 150-0047 JAPAN |
| RUN FOR THE CURE FOUNDATION | KAMIYAMA AMBASSADOR 108 18-6 KAMIYAMA-CHO SHIBUYA-KU TOKYO 150-0047 JAPAN |
| RUNA SAEKI | 627 CHAPEL STREET #5C NEW HAVEN CT 06511 |
| RUNA SAEKI | 627 CHAPEL ST APT 5C NEW HAVEN CT 06511-6993 |

| Claim Name | Address Information |
|---|---|
| RUNAGER,MICHAEL JUSTIN | 3370 LIBERTY LANE MARIETTA GA 30062 |
| RUNCK, DENNIS W. JR. | PO BOX 161715 BIG SKY MT 59716 |
| RUNDE VOSS ELISE | 101 HAWK RIDGE DR #1202 CLOWA CITY IA 52246 |
| RUNDEVOSS, ELISE | 1052 LYNDHURST DR HIAWATHA IA 52233 |
| RUNG, RICHARD | 176 ELMWOOD STREET VALLEY STREAM NY 11581 |
| RUNG, SHWO-PENG J. | 111 EDGEWOOD DRIVE BRIDGEWATER NJ 08807 |
| RUNGPORN KOOHASANEH | 180 RIVERSIDE BLVD. APT. 39E NEW YORK NY 10069 |
| RUNGPORN KOOHASANEH | 180 RIVERSIDE BLVD APT 39E NEW YORK NY 10069-0817 |
| RUNGSIMANOND, PARITH | 100 MEMORIAL DR APT 8-4C CAMBRIDGE MA 021421330 |
| RUNION,CECILIA | 1176 JO APTER PLACE NEW WINDSOR MD 21776 |
| RUNKLE, ROBERT L | 27551 US 12 EDWARDSBURG MI 49112 |
| RUNNER, AMANDA | 718 SIMPSON- APT 3 EVANSTON IL 60201 |
| RUNQUIST, STEVEN W | PO BOX 74 DEADWOOD SD 57732 |
| RUNQUIST,STEVEN W. | PO BOX 74 DEADWOOD SD 577320074 |
| RUNYAN,DANIEL | 3117 B DUREN 2624 WHITIS AVENUE AUSTIN TX 78705 |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| RUOCCO, LORENA | 10A HENRY STREET MOONACHIE NJ 07074 |
| RUOCCO, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| RUOTOLO,HEIDI J | 518 BRIGHTON PL MECHANICSBURG PA 170555483 |
| RUOTULO, PETER | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RUOXI ZHANG | 270 1ST AVE APT 2C NEW YORK NY 100092632 |
| RUOXI ZHANG | 80 LAFAYETTE STREET APARTMENT LA-0901B NEW YORK NY 10013 |
| RUOXI ZHANG | 400 MONROE LANE # 407B CHARLOTTESVILLE VA 22903 |
| RUPA J DOSHI | 3/11, GOBIND MAHAL, 86-B MARINE DRIVE MUMBAI MH 400002 INDIA |
| RUPA SHETH | 143 VALESI DRIVE MORGANVILLE NJ 07751 |
| RUPAK RAMACHANDRAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RUPAK RAMACHANDRAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUPAL AGARWAL | FLAT NO-204,PANCHMAHAL BUILDING NEAR S.M SHETTY SCHOOL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| RUPALI NERURKAR | C/6, BHAGYA NAGAR SOCIETY, L J ROAD SHIVAJI PARK MAHIM MUMBAI MH 400016 INDIA |
| RUPAM BARUAH | FLAT NO - 1306, B - WING, PARIVAAR CO-OPERATIVE HOUSING SOCIETY, NEAR KANJUR MARG POLICE STATION, KANJUR MARG(EAST) THANE(W) MUMBAI MH 400042 INDIA |
| RUPAM BARUAH | M4/20, KASHISH PARK LBS MARG NEAR MULUND CHECK NAKA THANE(W) MUMBAI MH 400604 INDIA |
| RUPAM SAMANTA | KHOJA KASAM JEHANGIR MERWANJI RD PAREL MUMBAI 400012 INDIA |
| RUPANI, NISHANT | AMIRAS; 5-GEETA NAGAR RAJKOT GJ RAJKOT - GUJARAT 360002 INDIA |
| RUPANI, VISHAL | BUILDING NO. 15-B, FLAT NO. 7 NAVJIVAN SOCIETY CHEMBUR COLONY MH MUMBAI 400074 INDIA |
| RUPANI,NISHANT | AMIRAS; 5-GEETA NAGAR RAJKOT RAJKOT - GUJARAT GJ 360002 INDIA |
| RUPANI,VISHAL | BUILDING NO. 15-B, FLAT NO. 7 NAVJIVAN SOCIETY CHEMBUR COLONY MUMBAI MH 400074 INDIA |
| RUPARELL,SILASH C | 13A ELIZABETH MEWS LONDON, GT LON NW34TL UNITED KINGDOM |
| RUPENA, JOSIP | 5838 COLLINS AVENUE APT #14H MIAMI BEACH FL 33140 |
| RUPERT F. CHISHOLM | 69 KENSINGTON COURT MANSIONS KENSINGTON COURT LONDON W8 5DS UNITED KINGDOM |
| RUPERT F. CHISHOLM | 763 VALLEY RD NEW CANAAN CT 06840-2811 |
| RUPERT F. CHISHOLM | 420 WEST END AVENUE APT. #12C NEW YORK NY 10024 |
| RUPERT G PITT | 137 CULFORD ROAD LONDON N1 4HX UNITED KINGDOM |
| RUPERT GREGORY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| RUPERT GREGORY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUPERT GREGORY | 7 AZOF STREET LONDON SE10 0EG UNITED KINGDOM |
| RUPERT TAYLOR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUPESH PARIKH | 24 LITTLE POND ROAD WAYNE NJ 07470 |
| RUPESH SHAH | 93 PORTLAND ROAD LUTON LU4 8AX UK |
| RUPESH SHAH | 93 PORTLAND ROAD LUTON ,BEDS LU4 8AX UNITED KINGDOM |
| RUPF, WARREN E. | CONTRA COSTA COUNTY SHERIFF 920 MELLUS STREET MARTINEZ CA 94553 |
| RUPINDER CHAWLA | 11 SANGORA ROAD CLAPHAM JUNCTION LONDON SW11 1RL UNITED KINGDOM |
| RUPNARAIN,LAKSHMAN | 9840 64TH AVE 7J REGO PARK NY 11374 |
| RUPP, CHRISTOPHER | REVELMEAD HILLSIDE ROAD KENT SEVENOAKS TN133XJ UNITED KINGDOM |
| RUPP, JASON T | 5625 S. GRAY STREET DENVER CO 80123 |
| RUPP, MICHAEL J. | 544 CHICORY LANE VALPARAISO IN 46385 |
| RUPP,CHRISTOPHER | REVELMEAD HILLSIDE ROAD SEVENOAKS, KENT TN133XJ UNITED KINGDOM |
| RUPP,JASON L. | 1875 21ST STREET GERING NE 69341 |
| RUPP,JASON TREVOR | 5625 S. GRAY STREET DENVER CO 80123 |
| RUPPANNER,SUSAN M. | 42 DEVONSHIRE CT ALPHARETTA GA 30022 |
| RUPPE, ALTAGRACIA | 85-39 68TH AVENUE REGO PARK NY 11374 |
| RUPPERT, SCOTT P | 16276 BITNEY SPRINGS RD NEVADA CITY CA 95959 |
| RUPPERT,JAMES J | 9812 KINGSBRIDGE DR #2 FAIRFAX VA 22031 |
| RUPPERT,MICHAEL D. | 880 N POLLARD ST APT 525 ARLINGTON VA 222031746 |
| RUPPLE JR, BRENTON H | 1660 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| RUPRAI, HARJIT | 27 ROUNDWOOD DRIVE WELWYN GARDEN CITY HERTS HERTFORDSHIRE AL8 7JZ UNITED KINGDOM |
| RUPRAI,HARJIT | 27 ROUNDWOOD DRIVE WELWYN GARDEN CITY HERTFORDSHIRE, HERTS AL8 7JZ UNITED KINGDOM |
| RURAL DEVELOPMENT INSTITUTE | 1411 FOURTH AVE SUITE 910 SEATTLE WA 98101 |
| RURIKO KASAI | BLAIR HOUSE 701 3-6-12 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| RURIKO KASAI | #201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO OTA-KU 13 145-0061 JAPAN |
| RUSCA, NADIA | 32 HONEYBROOK ROAD LONDON SW120DW UNITED KINGDOM |
| RUSCA,NADIA | 32 HONEYBROOK ROAD LONDON, GT LON SW120DW UNITED KINGDOM |
| RUSCH'S CONSTRUCTION INC | P.O. BOX 559 314 WEST 19TH STREET SCOTTSBLUFF NE 69363-0559 |
| RUSCHMEIER, PETER B. | 55 OX BOW LANE SUMMIT NJ 07901 |
| RUSCITO,BRIAN J. | 15 JONATHAN DR. ROBBINSVILLE NJ 08691 |
| RUSCONI VALENTINO | 18 ROUTE DE LOEX ONEX 1213 SWITZERLAND |
| RUSH CREEK GOLF CLUB, LLC | 7801 COUNTRY ROAD 101 MAPLE GROVE MN 55311 |
| RUSH ENTERTAINMENT | 937 N. RUSH ST CHICAGO IL 60611 |
| RUSH MEMORIAL HOSPITAL | 1300 NORTH MAIN STREET PO BOX 608 RUSHVILLE IN 46173 |
| RUSH PHILANTHROPIC ARTS FOUNDATION | 512 7TH AVENUE, 43RD FLOOR NEW YORK NY 10018 |
| RUSH UNIVERSITY MEDICAL CENTER | 1725 WEST HARRISON STREET SUITE 545 CHICAGO IL 60612 |
| RUSH, ANTONY J | EARLSWOOD EARLS ROAD KENT TUNBRIDGE WELLS TN48EA UNITED KINGDOM |
| RUSH, B | 6917 MAPLE AVE CHEVY CHASE MD 20815 |
| RUSH, CATHERINE | 15 HUNTERS TRAIL WARREN NJ 07059-7105 |
| RUSH, HARRY R | 53 HIGH STREET GLEN RIDGE NJ 07028-2318 |
| RUSH, ADRIENNE L. | 28811 LA LITA LANE MISSION VIEJO CA 92692 |
| RUSH,ANTONY J | EARLSWOOD EARLS ROAD TUNBRIDGE WELLS, KENT TN48EA UNITED KINGDOM |
| RUSH,DAVID ALAN | 22715 HOPEWELL AVENUE PARKER CO 80138 |
| RUSH,MARK J | 216 BRENNAN COURT SOUTH PLAINFIELD NJ 07080 |
| RUSH,PHILIP | 36 THE SWITCH 4 BLACKWALL WAY DOCKLANDS GT LON E14 9QS UNITED KINGDOM |
| RUSHABH MANIAR | 102, ROHINI TARANGAN PHASE - 2 NEAR CADBURY COMPOUND THANE (W) MH 400606 INDIA |

| Claim Name | Address Information |
|---|---|
| RUSHE,CLAIRE | 132 GREENPOINT AVENUE APARTMENT 2CD BROOKLYN NEW YORK NY 11222 |
| RUSHIKESH BANDEKAR | 6, GULMOHAR APT., OPPOSITE IIT MAIN GATE, POWAI, MUMBAI 400076 INDIA |
| RUSHIN, JAY | 6509 DURFORD DRIVE HOUSTON TX 77007 |
| RUSHING, KELLY A | 2428 GRAMERCY HOUSTON TX 77030 |
| RUSHIYA, ASHISH | B4/004, GREEN ACRES-II WAGHBIL NAKA GHODBUNDER ROAD NEAR SURAJ WATER PARK, THANE (W) THANE (W) MUMBAI 400607 INDIA |
| RUSHOWNARA MIAH | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RUSHOWNARA MIAH | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSHTON, JAMES A | 1 COURTLEIGH AVENUE HERTS HADLEY WOOD EN4 0HT UNITED KINGDOM |
| RUSHTON,DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON, GT LON NW31JL UNITED KINGDOM |
| RUSHTON,GERALD ARTHUR WILLIAM | FLAT 15 MUSEUM MANSIONS 63A GREAT RUSSELL STREET LONDON, GT LON WC1B 3BJ UNITED KINGDOM |
| RUSHTON, JAMES A | 1 COURTLEIGH AVENUE HADLEY WOOD, HERTS EN4 0HT UNITED KINGDOM |
| RUSKIN AIR MANAGEMENT LTD | JOSEPH WILSON INDUSTRIAL ESTATE SOUTH STREET WHITSTABLE CT5 3DU UNITED KINGDOM |
| RUSKIN, JEREMY N. MD PC | 140 SPRING STREET WATERTOWN MA 02472 |
| RUSLAN BIKBOV | ONE WEST STRETT 2514 NEW YORK NY 10004 |
| RUSLAN BIKBOV | ONE WEST STREET 2514 NEW YORK NY 10004 |
| RUSLAN OSMONOV | 3510 CITY PLACE EDGEWATER NJ 07020 |
| RUSLAN OSMONOV | 348 HIGHWOOD AVE GLEN ROCK NJ 07452-1433 |
| RUSLAN OSMONOV | 242 LA NORMANDIE ROAD LOUISVILLE KY 90223 |
| RUSLAN RAMISOVITCH CHURBANOV | 39/4 NOVOMITISCHINSKAYA ST APT 92 MITISCHI RUSSIAN FEDERATION |
| RUSS A. ETHINGTON | 4329 NARRAGANSET WAY MATHER CA 95655 |
| RUSS A. ETHINGTON | 4329 NARRAGANSET WAY MATHER CA 95655-3037 |
| RUSS BRAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RUSS BRAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUSS SHARKEY | 2035 CASTRO STREET APT. 12 SAN FRANCISCO CA 94131 |
| RUSS, ALEXANDER P | 121 READE STREET APARTMENT 8F NEW YORK NY 10013 |
| RUSS, ALEXANDER P. | 14 ONSLOW SQUARE FLAT 10 LONDON SW7 3NP UNITED KINGDOM |
| RUSS, JOHN K | 201 EAST 12TH STREET APT.  #305 NEW YORK NY 10003-9135 |
| RUSS, JOHN K. | 201 EAST 12TH STREET APT.  #305 NEW YORK NY 10003 |
| RUSS,ALEXANDER P. | 14 ONSLOW SQUARE FLAT 10 LONDON, GT LON SW7 3NP UNITED KINGDOM |
| RUSSEL JOHN BOTHA | 5 HIGHBRIDGE WHARF HIGHBRIDGE LONDON SE10 9PS UNITED KINGDOM |
| RUSSEL KHANUK | 2471 EAST 2ND ST 2ND FLOOR BROOKLYN NJ 11223 |
| RUSSEL KHANUK | 2471 EAST 2ND ST. 2ND FLOOR BROOKLYN NY 11223 |
| RUSSEL KRENGEL | 4504 AQUA VERDE DR AUSTIN TX 78746-1041 |
| RUSSEL'S AUTOMOTIVE | 2730 N. 10TH GERING NE 69341 |
| RUSSELECTRIC, INC | 99 INDUSTRIAL PARK ROAD HINGHAM MA 02043 |
| RUSSELL A FAYER | 172 ROBERT DRIVE NEW ROCHELLE NY 10804 |
| RUSSELL A. FAYER | 140 GRAND STREET WHITE PLAINS NY 10601 |
| RUSSELL A. GIGUERE | 2 COHEN CLOSE BLACK NOTLEY BRAINTREE,ESSEX CM77 8FJ UNITED KINGDOM |
| RUSSELL ALMEIDA | 8215 HANNUM AVE CULVER CITY CA 902306171 |
| RUSSELL ALPHA FUND PLC | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL ALPHA GLOBAL OPPORTUNITIES | TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET NEW YORK NY 10281 |
| RUSSELL AUSTRALIAN BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL B SUSKO | 35 ARTHUR TERRACE C-17 HACKETTSTOWN NJ 07804 |
| RUSSELL B SUSKO | 35 ARTHUR TERRACE C-17 HACKETTSTOWN NJ 07840 |
| RUSSELL B SUSKO | 126 RICE ST HACKETTSTOWN NJ 17804 |
| RUSSELL BLAU | 330 EAST 39TH STREET APT 24P NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL BLAU | 56 WEST 39TH STREET APT 2 NEW YORK NY 10018 |
| RUSSELL C. GAMBINO | 3047 SANDWEDGE COURT LOUISA VA 23093 |
| RUSSELL D SHAPIRO | 401 EAST 81ST STREET APT. 9D NEW YORK NY 10028 |
| RUSSELL DAVID GEORGE BROWN | 472 LONDON ROAD HIGH WYCOMBE,BUCKS HP11 1LP UNITED KINGDOM |
| RUSSELL DAVID HALL | 33 BROOK END ROAD NORTH CHELSMFORD CM2 6NW UNITED KINGDOM |
| RUSSELL E HANDY JR. | 26 MOUNTAIN AVE SCOTCH PLAINS NJ 07076 |
| RUSSELL E. CHIN | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD ,ANT E15 1PG UNITED KINGDOM |
| RUSSELL E. CHIN | MOTOAZABU MITA HOUSE #401 1-5-21 MOTOAZABU MINATOKU 13 106-0046 JAPAN |
| RUSSELL E. SCHUSTER | 2726 N. WILTON AVE. APARTMENT 1 CHICAGO IL 60614 |
| RUSSELL E. SCHUSTER | 1242 W. OHIO ST. #3E CHICAGO IL 60622 |
| RUSSELL E. SCHUSTER | 1242 WEST OHIO STREET APARTMENT 3E CHICAGO IL 60622 |
| RUSSELL E. SCHUSTER | 1242 W OHIO ST APT 3W CHICAGO IL 60642-6277 |
| RUSSELL ELLISON | 800 SOUTH WEST 5TH STREET BOCA RATON FL 33486 |
| RUSSELL F. GAEFE | 402 LANDIS AVE OAKLEY CA 94561 |
| RUSSELL F. HACKMANN | 24 MAYHEW AVENUE LARCHMONT NY 10538 |
| RUSSELL F. HACKMANN | 8 BAYARD STREET LARCHMONT NY 10538 |
| RUSSELL HUEWE | 6 HIGHLAND AVENUE MONTCLAIR NJ 07043 |
| RUSSELL INVESTMENT CO II PUBLIC LTD CO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT CO INSTITUTIONAL FUNDS | CLASS E & I FIXED INCOME I FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT CO INSTITUTIONAL FUNDS | CLASS E & I FIXED INCOME III FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT CO INSTITUTIONAL FUNDS | CLASS E & I FIXED INCOME III FUND ATTN: LISA CAVALLARI RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT CO INSTITUTIONAL FUNDS CLASS E | I FIXED INCOME III FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT CO PLC - SBZ EURO BOND PORTFOLI | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| RUSSELL INVESTMENT COMPANY INVESTMENT GRADE BOND F | ATTN: LISA CAVALLARI RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY PLC GLOBAL BOND FUND | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | ATTN: LISA CAVALLARI FRANK RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT GROUP | #774098 4098 SOLUTIONS CENTER CHICAGO IL 60677-4000 |
| RUSSELL INVESTMENT GROUP | 909 A STREET TACOMA WA 98402 |
| RUSSELL INVESTMENTS | MATTHEW CLAY 909 A. STREET TACOMA WA 98402 |
| RUSSELL J BROWNBACK III | SULLIVAN STREET CAZENOVIA NY 13035 |
| RUSSELL JONES & WALKER | SWINTON HOUSE 324 GRAY'S INN ROAD LONDON WC1X 8DH UK |
| RUSSELL JONES & WALKER | SWINTON HOUSE 324 GRAY'S INN ROAD LONDON WC1X 8DH UNITED KINGDOM |
| RUSSELL L. FORKEY P.A. TRUST ACCOUNT | 2888 EAST OAKLAND PARK BLVD. FT. LAUDERDALE FL 33306 |
| RUSSELL LEE GREENE | 6427 FOX DEN CT. LAS VEGAS NV 89122 |
| RUSSELL LONG DURATION FIXED INCOME FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL MCVEAGH | VERO CENTRE, 48 SHORTLAND STREET PO BOX 8,AUCKLAND,NEW ZEALAND NEW ZEALAND |
| RUSSELL MEARS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUSSELL MELLON | ALBION TOWER 11 ALBION STREET LEEDS LS1 5ES UK |
| RUSSELL MELLON | ALBION TOWER 11 ALBION STREET LEEDS LS1 5ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUSSELL MELLON ANALYTICAL SERVICE | 1313 BROADWAY PLAZA TACOMA WA 98402 |
| RUSSELL MULTI-MANAGER UNIT TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL P. SHAVER | 10523 ASHFILED ST #5C HIGHLANDS RANCH CO 80126 |
| RUSSELL P. SHAVER | 4094 ODESSA ST DENVER CO 80249-8021 |
| RUSSELL REYNOLDS ASSOCIATES | 200 PARK AVE NEW YORK NY 10166 |
| RUSSELL REYNOLDS ASSOCIATES | PASEO DE LA CASTELLANA MADRID 28046 SPAIN |
| RUSSELL REYNOLDS ASSOCIATES | MESSE TURM FRANKFURT 60308 GERMANY |
| RUSSELL REYNOLDS ASSOCIATES JAPAN, INC. | TOKYO JAPAN JAPAN |
| RUSSELL REYNOLDS ASSOCIATES JAPAN, INC. | 1-6-1 ROPPONGI MINATO-KU TOKYO IZUMI GARDEN TOWER, 14TH FLOOR TOKYO 106-6014 JAPAN |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 24 ST JAMES SQUARE LONDON SW1Y 4HZ UK |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 24 ST JAMES SQUARE LONDON SW1Y 4HZ UNITED KINGDOM |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | SINT MICHIELSLAAN 27 BRUSSELS 1040 BELGIUM |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE SUITE 2300 NEW YORK NY 10166-0002 |
| RUSSELL REYNOLDS ASSOCIATES RRA SRL | VIA APPIANI 7 MILANO 20121 ITALY |
| RUSSELL REYNOLDS ASSOCIATES, INC | 200 PARK AVENUE SUITE 2300 NEW YORK NY 10166 |
| RUSSELL REYNOLDS ASSOCIATES, INC | PASEO CASTELLANA, 51  3A§ MADRID 28046 SPAIN |
| RUSSELL REYNOLDS ASSOCIATES, INC. | CHURCH STREET STATION P.O. BOX 6427 NEW YORK NY 10249-6427 |
| RUSSELL S. COSTELLO | 5445 CARUT HAVEN #712 DALLAS TX 75225 |
| RUSSELL SAVAGE | 200 WATER ST. APT. 2111 NEW YORK NY 10038 |
| RUSSELL SAVAGE | 1039 STATE ROUTE 168 DARLINGTON PA 16115 |
| RUSSELL SCHREIBER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUSSELL SCHREIBER | 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| RUSSELL SCHREIBER | 1385 YORK AVE. 23B NEW YORK NY 10021 |
| RUSSELL STEPHENS, LLC | 445 SO. FIGUEROA STREET SUITE 2600 LOS ANGELES CA 90071-1630 |
| RUSSELL SYSTEMS LTD | (FRANK RUSSELL COMPANY) 6 CORK STREET LONDON W1X 1PB UK |
| RUSSELL SYSTEMS LTD | (FRANK RUSSELL COMPANY) 6 CORK STREET LONDON W1X 1PB UNITED KINGDOM |
| RUSSELL T NEAL | 43860 CHLOE TER ASHBURN VA 201473803 |
| RUSSELL T NEAL | 316 E. FURMAN DR. STERLING VA 20164 |
| RUSSELL TRUST COMPANY INTERNATIONAL EQUITY PLUS FU | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL TRUST COMPANY WORLD EQUITY FUND | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL TRUST FIXED INCOME II FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL V. NORRIS FAMILY TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| RUSSELL W. ADAMS | 4896 S 3960 W SALT LAKE CITY UT 84118 |
| RUSSELL ZAGER | 512 2ND ST UNION CITY NJ 07087-5289 |
| RUSSELL, ANA H. | 514 LOMBARD STREET NORTH BABYLON NY 11703 |
| RUSSELL, BEN | 818 BYRNE LANE HANOVER NH 03784 |
| RUSSELL, BONNIE P., BENE | RUSSELL, BILLY, DECD IRA 6101 PRIMROSE LANE FAIRFIELD OH 45014 |
| RUSSELL, DAVID | GERRY COURT MADISON WI 53715 |
| RUSSELL, HARRY B | P.O.BOX 39 OWLS HEAD NY 12969-0039 |
| RUSSELL, J W | 21 BALDWIN FARMS SOUTH GREENWICH CT 06831-3308 |
| RUSSELL, JAMES B. | 4807 GRACELAND AVE. INDIANAPOLIS IN 46208 |
| RUSSELL, JANELL L | 17670 E. LOYOLA DR. UNIT D AURORA CO 80013 |
| RUSSELL, KAREN D. | 535 WEST 23RD STREET APT N6P NEW YORK NY 10011 |
| RUSSELL, LINDSAY | 100 DUDLEY STREET APT. 2128 JERSEY CITY NJ 07302 |
| RUSSELL, LINDSAY | 4007 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| RUSSELL, MARK | 11 HAMILTON ROAD SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| RUSSELL, MATTHEW | 25A SEAHORSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| RUSSELL, NEIL MALCOLM | FLAT 75 THE CIRCLE QUEEN ELIZABETH ST LONDON SE1 2JG UNITED KINGDOM |
| RUSSELL, PAMELA | PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RUSSELL, PAMELA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| RUSSELL, RENEE L | 80605 CR 34 MINATARE NE 69356 |
| RUSSELL, SHERRYL P | 11 KILMARTIN AVENUE NORBURY LONDON SW16 4RE UNITED KINGDOM |
| RUSSELL, STUART D | 5411 SAINT ALBANS WAY BALTIMORE MD 21212 |
| RUSSELL,CHRISTOPHER M | 17505 EAST MANSFIELD AVENUE 1422L AURORA CO 80013 |
| RUSSELL,JULIE M. | 29 CORNELIA STREET APARTMENT 24 NEW YORK NY 10014 |
| RUSSELL,KATHY ELIZABETH | 5561 S. CATAWBA WAY AURORA CO 80016 |
| RUSSELL,LINDSAY A. | 43 CARMINE STREET APT. #16 NEW YORK NY 10014 |
| RUSSELL,MATTHEW | 9 HEADLAND DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG, H HONG KONG |
| RUSSELL,NEIL MALCOLM | FLAT 75 THE CIRCLE QUEEN ELIZABETH ST LONDON, GT LON SE1 2JG UNITED KINGDOM |
| RUSSELL,NICHOLAS | CHETWYND 11 VANDERBYL AVE SPITAL WIRRAL, CHES CH622AP UNITED KINGDOM |
| RUSSELL,RENEE LEIGH | 80605 CR 34 MINATARE NE 69356 |
| RUSSELL,SARAH | 23 CHILWICK ROAD SLOUGH, BERKS SL2 2EP UNITED KINGDOM |
| RUSSELL,SHELDON | 842 LENOX ROAD BROOKLYN NY 11203 |
| RUSSELL,SHERRYL P | 11 KILMARTIN AVENUE NORBURY LONDON, GT LON SW16 4RE UNITED KINGDOM |
| RUSSELL,STEVEN | 68 REEDSWOOD ROAD ST. LEONARDS ON SEA, E.SU TN38 8DW UNITED KINGDOM |
| RUSSELL-COOKE SOLICITORS | 2 PUTNEY HILL PUTNEY LONDON SW15 6AB UNITED KINGDOM |
| RUSSELL/BWA/DAIMLERCHRYSLER | MASTER RETIREMENT TRUST 1 FIRST CANADIAN PLACE,SUITE 5900 TORONTO ON M5X 1E4 CANADA |
| RUSSELL/BWA/DAIMLERCHRYSLERMASTER RETIREMENT TRUST | ATTN: PETER LA TRONICA C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| RUSSELL/FRIC PLC EMERGINGMARKETS EQUITY FUND | RUSSELL INVESTMENTS 909 A STREET TACOMA WA 98402 |
| RUSSELL/MELLON ANALYTICAL SERVICES LLC | ONE BOSTON PL 24TH FL BOSTON MA 02108 |
| RUSSEM,RENEE T | 44 HIGH STREET UNIT 2 CHARLESTOWN MA 02129 |
| RUSSIAN LONDON LTD | 124 NEW BOND STREET LONDON W1S 1DX UK |
| RUSSIAN LONDON LTD | 124 NEW BOND STREET LONDON W1S 1DX UNITED KINGDOM |
| RUSSIAN, RICHARD A | P.O. BOX 19335 RENO NV 89521 |
| RUSSIN & VECCHI | BANK TOWER, 9TH FL 205 TUN HWA NORTH ROAD TAIPEI TAIWAN |
| RUSSIN & VECCHI  INTERNATIONAL LEGAL COU | 9/F., NO. 205, TUN HWA NORTH ROAD, TAIPEI 105 TAIWAN |
| RUSSO, AMELIA J | 132 BEECH AVE FANWOOD NJ 07023 |
| RUSSO, FABRIZIO | 9 LUCAS HOUSE COLERIDGE GARDENS LONDON SW10 0RE UNITED KINGDOM |
| RUSSO, GLEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RUSSO, GRAIG | 73 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| RUSSO, HEATHER | 29 MAYNARD CT. RIDGEWOOD NJ 07450 |
| RUSSO, J. RICHARD | 3 MIDWOOD AVENUE VERONA NJ 07044 |
| RUSSO, JAMES | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR NEW YORK NY 10007 |
| RUSSO, JAMES | 1 POLICE PLAZA NEW YORK NY 10038 |
| RUSSO, JANET | 13 LINCOLN LANE WEST PATERSON NJ 07424-2909 |
| RUSSO, JENNIFER H | 21 GLADWIN PLACE BRONXVILLE NY 10708 |
| RUSSO, JENNIFER M. | 300 MERCER STREET APARTMENT 17C NEW YORK NY 10003 |
| RUSSO, JEREMY S. | 29 RUTLEDGE ROAD SCARSDALE NY 10583 |
| RUSSO, L M | 2426-83 STREET BROOKLYN NY 11214 |
| RUSSO, MARIANNE | 263 SEIDMAN AVENUE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| RUSSO, NESTA J | 6742 OAK MANOR DRIVE BRADENTON FL 34202 |
| RUSSO, NICHOLAS | 15634 E TELEGRAPH DR FOUNTAIN HILLS AZ 85268 |
| RUSSO, RICHARD R | 280 ARBOLADA DRIVE ARCADIA CA 91006 |
| RUSSO, RITA S. | 156 WYKAGYL TERRACE NEW ROCHELLE NY 10804 |
| RUSSO, ROBERT J. | 807 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| RUSSO, ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204-1740 |
| RUSSO, THERESA | 90 GOLD STREET APARTMENT 9C NEW YORK NY 10038 |
| RUSSO, THOMAS A | 1170 5TH AVENUE APT 12B NEW YORK NY 10029-6527 |
| RUSSO, THOMAS A. | 1170 5TH AVENUE APT 12B NEW YORK NY 10029 |
| RUSSO, VINCENT J | 374 MASON AVENUE STATEN ISLAND NY 10305 |
| RUSSO, VITO | 43 AINTREE DR LEWES DE 19958 |
| RUSSO,EDWARD J. | 6742 OAK MANOR DRIVE BRADENTON FL 34202 |
| RUSSO,FABRIZIO | 9 LUCAS HOUSE COLERIDGE GARDENS LONDON, GT LON SW10 0RE UNITED KINGDOM |
| RUSSO,JOHN | 28 POMMEL DRIVE NEWBURGH NY 12550 |
| RUSSO,KRISTA ANN | 939 ANNABROOK PARK DR O FALLON MO 633668410 |
| RUSSO,LOUIS MARC | 33 GREENFIELD ROAD MANALAPAN NJ 07726 |
| RUSSO,MARIO | VIALE DE FILIPPIS N.96 CATANZARO CZ 88100 ITALY |
| RUSSO,SCOTT A. | 10 PASSAIC AVENUE SUMMIT NJ 07901 |
| RUSSO-CHINAKA,DAWN M. | 50 W. 93RD ST APT 108 B BLOOMINGTON MN 554203657 |
| RUSSOM,LAURA K. | 3 INGLESIDE IRVINE CA 92620 |
| RUSSOMANNO, DANIEL | 27 ROCCO STREET APT. C11 BELLEVILLE NJ 07109 |
| RUST, CLARENCE J | 11905 N WALROND AVE LOT 191 KANSAS CITY MO 64156-1023 |
| RUST, DAVIS | 27 W 16TH ST APARTMENT PH A NEW YORK NY 10011 |
| RUST, ELIZABETH C | 177 HAYNES ROAD SUDSBURY MA 01776 |
| RUST,TINA L. | 1690 OAKWOOD DR WEST FARGO ND 58078 |
| RUSTAM KHULLAR | 1003, JUPITER BLDG, SUNCITY COMPLEX POWAI GANDHINAGAR MUMBAI MH 400076 INDIA |
| RUSTAM KHULLAR | HOUSE NO 119, GROUND FLOORE 2ND CROSS, PAI LAYOUT HULIMAVU BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| RUSTAM LAM | 45 QUENTIN ROAD BLACKHEATH SE13 5DG UNITED KINGDOM |
| RUSTAM LAM | FLAT 36 WOODLAND HEIGHTS GREENWICH SE3 7EL UNITED KINGDOM |
| RUSTAM MURSALIMOV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUSTGI, ATUL | 6402 CROSSWOODS DR FALLS CHURCH VA 22044-1211 |
| RUSTICO COOKING, LLC | 40 WEST 39TH STREET 3RD FLOOR NEW YORK NY 10018 |
| RUSTOM-CHAMI,MOHAMMAD | 136 CHOPIN DRIVE WAYNE NJ 07470 |
| RUTA, WENDY S | PO BOX 895 RUTHERFORD NJ 07070 |
| RUTAN, FRANK | 628 WOODBROOK DRIVE AMBLER PA 19002 |
| RUTGERS COLLEGE | CAMPUS CENTERS & CONF. SERVICE 126 COLLEGE AVENUE RUTGERS STUDENT CENTER NEW BRUNSWICK NJ 08901 |
| RUTGERS PREPARATORY SCHOOL | 1345 EASTON AVENUE SOMMERSET NJ 08873 |
| RUTGERS THE STATE UNIVERSITY | CENTER FOR MGMT DEVELOPMENT 84 ROCKAFELLER ROAD-SUITE# 215 PISCATAWAY NJ 08854-8098 |
| RUTGERS THE STATE UNIVERSITY | 8 CHAPEL DRIVE NEW BRUNSWICK NJ 08901 |
| RUTGERS UNIVERSITY | BUSCH CAMPUS CENTER 604 BARTHOLOMEW ROAD PISCATAWAY NJ 08854 |
| RUTGERS UNIVERSITY | ZIMMERLI ART MUSEUM 71 HAMILTON AVENUE NEW BRUNSWICK NJ 08901 |
| RUTGERS UNIVERSITY | 56 COLLEGE AVENUE NEW BRUNSWICK NJ 08901-8541 |
| RUTGERS UNIVERSITY | RUTGERS BUSINESS SCHOOL, OFFICE OF CAREER MGMT. JANICE H. LEVIN BUILDING ROOM 134 94 ROCKAFELLER RD. - LIVINGSTON CAMPUS NEW BRUNSWICK NJ 08903-5062 |
| RUTGERS UNIVERSITY FOUNDATION | 7 COLLEGE AVENUE NEW BRUNSWICK NJ 22906 |
| RUTH A. MEDINA | 428 WEST 26TH STREET APARTMENT 8H NEW YORK NY 10001 |
| RUTH A. MEDINA | 218 MAGNOLIA PARK TRAIL STANFORD FL 32773 |

| Claim Name | Address Information |
| --- | --- |
| RUTH A. PRINGLE | 1814 AVENUE L SCOTTSBLUFF NE 693612217 |
| RUTH ANN HART | 585 S ROUTE 9W CONGERS NY 109202509 |
| RUTH BRINK | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| RUTH D. RAISFELD, PC | 47 SECOR ROAD SCARSDALE NY 10583 |
| RUTH DUNDON | LANSDOUNE HOUSE TILEHOUSE STREET HITCHIN HERDFORDSHIRE SG5 2DY UNITED KINGDOM |
| RUTH GARNHAM | 18 ELM LAWNS CLOSE ST ALBANS,HERTS AL1 3RE UNITED KINGDOM |
| RUTH GARNHAM | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUTH LAKE COUNTRY CLUB | 6200 S. MADISON STREET HINSDALE IL 60521 |
| RUTH LAVELLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RUTH OSBORNE | 30 HULSE AVENUE COLLIER ROW ROMFORD,ESSEX RM7 8NT UNITED KINGDOM |
| RUTH OSBORNE | 59 WESTFIELD RD DAGENHAM,ESSEX RM9 5BP UNITED KINGDOM |
| RUTH PENA | 7502 9TH ST. #D BUENA PARK CA 90621 |
| RUTH PENA | 114 PROMENADE IRVINE CA 926121709 |
| RUTH ROBERTSON | 162 HIGHLAND ROAD FAREHAM,HANTS PO15 5PS UNITED KINGDOM |
| RUTH RUSELLE A POTES | 2106 N HOYNE AVE CHICAGO IL 60647-3308 |
| RUTH SODJE-EWUBARE | 16025 GARDNER DRIVE ALPHARETTA GA 30004 |
| RUTH SODJE-EWUBARE | 3305 RIGDGFAIR DRIVE CUMMING GA 30040 |
| RUTH SODJE-EWUBARE | 3305 RIDGEFAIR DRIVE CUMMING GA 30040 |
| RUTH T. DON TRUST DTD. 09/29/93 | 159 SHERIDAN ROAD KENILWORTH IL 60043 |
| RUTH V RAMOS | 8 FRANCHESHI PLACE ALISO VIEJO CA 92656 |
| RUTH WITCHET | 11711 MEMORIAL DRIVE #710 HOUSTON TX 77024 |
| RUTH WITCHET | 12406 HAZYGLEN DR. #710 HOUSTON TX 77082 |
| RUTH'S CHRIS STEAK HOUSE | DO NOT USE-SEE V# 000005521 NEW YORK NY 10019 |
| RUTH, MICHAEL | 726 HIGH PLAINS AVE. BATON ROUGE LA 70810 |
| RUTHANN ROY, IRA | RUTHANN ROY 10101 SE ROYAL TERN WAY TEQUESTA FL 33469 |
| RUTHE ELLEN MURPHY | 21 W. 165 CANART ROAD LOMBARD IL 60148 |
| RUTHE ELLEN MURPHY | 21 W. 165 CANARY ROAD LOMBARD IL 60148 |
| RUTHER, HENRIQUE | 30 GARRISON STREET APT. 305 BOSTON MA 02116 |
| RUTHER, STEVE | 6616 E. PINNACLE POINTE ORANGE CA 92869 |
| RUTHERFORD HOSPITAL, INC. | ATTN: VICE PRESIDENT & CHIEF FINANCIAL OFFICER RUTHERFORD HOSPITAL, INCORPORATED 288 SOUTH RIDGECREST AVE. RUTHERFORDTON NC 28139 |
| RUTHERFORD, ALASTAIR | DOWNE HALL CUDHAM ROAD KENT ORPINGTON BR6 7LE UNITED KINGDOM |
| RUTHERFORD, MARK I | 50 CLONCURRY STREET FULHAM LONDON SW66DU UNITED KINGDOM |
| RUTHERFORD,ALASTAIR | DOWNE HALL CUDHAM ROAD ORPINGTON, KENT BR6 7LE UNITED KINGDOM |
| RUTHERFORD,MARK I | 50 CLONCURRY STREET FULHAM LONDON, GT LON SW66DU UNITED KINGDOM |
| RUTHRAUFF SERVICES, LLC | 400 LOCUST STREET MCKEES ROCKS PA 15136 |
| RUTHRAUFF SERVICES, LLC | P.O. BOX 200509 PITTSBURGH PA 15251-0509 |
| RUTHS CHRIS STEAK HOUSE | 148 WEST 51ST STREET NEW YORK NY 10019 |
| RUTHS CHRIS STEAK HOUSE | 45 SCHOOL STREET OLD CITY HALL BOSTON MA 02108 |
| RUTHS CHRIS STEAK HOUSE | 11500 W HUGUENOT ROAD BELLGRADE VA 23113 |
| RUTI POLACHEK | 22 PLATINUM BUILDING, 21 HA'ARBA'A STREET TEL AVIV 64739 ISRAEL |
| RUTIGLIANO, JACQUELINE D | 1432 EAST 28TH STREET BROOKLYN NY 11210-5313 |
| RUTIGLIANO, JASON A | 64 MERCERY ST APT. 8 JERSEY CITY NJ 07302 |
| RUTKIN, WAYNE | 31 WAYNE ROAD MONROE CT 06468 |
| RUTKOWSKI, IZABELA M. | 598 GRANT AVE. MAYWOOD NJ 07607 |
| RUTKOWSKI,TREVOR BLU | 7205 HIGHLAND DR LAKEWOOD CO 80214 |
| RUTLAND REGIONAL MEDICAL CENTER | ATTN: CHIEF FINANCIAL ADVISOR 160 ALLEN STREET RUTLAND, VT 05701 |
| RUTLAND REGIONAL MEDICAL CENTER | CHIEF FINANCIAL ADVISOR 160 ALLEN STREET RUTLAND VT 05701 |
| RUTLAND, IAN | FLAT 5 40 SHOOTUP HILL LONDON NW2 3QB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUTLAND, IAN | FLAT 5 40 SHOOTUP HILL LONDON, GT LON NW2 3QB UNITED KINGDOM |
| RUTLAND, JONATHAN | 1101 UNION ST., APT. D3 BROOKLYN NY 11225 |
| RUTLAND, LEE JOHN | 39 ABBEY BARN ROAD HIGH WYCOMBE, BUCKS HP11 1RR UNITED KINGDOM |
| RUTLEDGE, DAVID | 3212 KENLY COURT RALEIGH NC 27607 |
| RUTLEDGE, MARY A. | 30 KERN DRIVE FLANDERS NJ 07836 |
| RUTLIN, ELIZABETH | 505 UNIVERSITY AVE #1004 MADISON WI 53703 |
| RUTMAN, BORIS | 1543 W 1ST ST APT D8 BROOKLYN NY 11204-3511 |
| RUTRANS | DUKDALFWEG 58 AMSTERDAM 1041 BE NETHERLANDS |
| RUTTENBERG, DEVON J | 273 MILTON RD RYE NY 10580-3542 |
| RUTURAJ MOKAL | 502-A, PRASHANTI MANGALDHAM, S.T.ROAD, SION - CHUNABHATTI, MUMBAI MH 400022 INDIA |
| RUTWIK M GHODADRA | 75-23 113TH STREET APT. #2G FOREST HILLS NY 11375 |
| RUTZ, LAWRENCE, TRUSTEE | MELVA C. RUTZ RESIDUARY TRUST 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| RUVALCABA, LAURA | 926 JUDITH ST. BALDWIN PARK CA 91706 |
| RUVINSKIY, ROSTISLAV | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| RUWALA, AAKANSHA | 3A, PALLAV APARTMENTS LALLUBHAI PARK ANDHERI (W) MH MUMBAI 400058 INDIA |
| RUWALA, AAKANSHA | 3A, PALLAV APARTMENTS LALLUBHAI PARK ANDHERI (W) MUMBAI MH 400058 INDIA |
| RUWAN T. GUNATILAKE | 3 SOLDIERS FIELD PARK APT 3D BOSTON MA 021631729 |
| RUWATIA, ABHISHEK | 25 RIVER DRIVE SOUTH APARTMENT 2904 JERSEY CITY NJ 07310 |
| RUXIN, HOLLY | 201 MONTCALM STREET SAN FRANCISCO CA 94110 |
| RUYLE, RUTH | 5256 DREAMGARDEN LOOP ROSEVILLE CA 95747-8223 |
| RUYLE, DONALD E. | 1320 12TH AVE E APT 101 MENOMONIE WI 547513038 |
| RUZEK RAYMOND P | PO BOX 3277 NEWTOWN CT 06470 |
| RUZEK, MICHAEL G | 1040 HUNTINGTON AVE BRONX NY 10465 |
| RUZICKA, JO E | 5210 ADDISON HILLS LN KATY TX 77494 |
| RUZICKA, JOHN J | 105 WEST VIEW DRIVE GEORGETOWN TX 78626 |
| RUZZO, MICHELINA | 37 28TH AVENUE BROOKLYN NY 11214-5517 |
| RW CONSULTANTS | FLAT 2 80 KINGS AVENUE LONDON UK |
| RW CONSULTANTS | FLAT 2 80 KINGS AVENUE LONDON UNITED KINGDOM |
| RW CONSULTANTS | 549 W OAKDALE CHICAGO IL 60657 |
| RW PRESSPRICH | 175 FEDERAL STREET, 7TH FL ATTN: GREG DEVOLDER BOSTON MA 02110 |
| RWA FLOORING SOLUTIONS | 850 S. DOOLEY STREET SUITE 200 GRAPEVIEN TX 76051 |
| RWE TRADING GMBH | HEAD OF OPERATIONS RWE TRADING GMBH 2, HUYSSENALLEE D-45128 ESSEN GERMANY |
| RWJ UNIVERSITY HOSPITAL FOUNDATION | 8 EASTON AVENUE NEW BRUNSWICK NJ 08901 |
| RWSSC | 6655 SOUTH MAIN STREET DOWNERS GROVE IL 60516 |
| RYAB LICHT SANG BIPOLAR FOUNDATION | P.O. BOX 2657 PALM BEACH FL 33480 |
| RYABOSHAPKO, ALEKSEY | 829 HILLSIDE RD RAHWAY NJ 07065 |
| RYAN A KAISER MEMORIAL FDN | 7 OLDWICK COURT LEONARDO NJ 07737 |
| RYAN A. MCCLELLAN | 15 15TH STREET #17 HERMOSA BEACH CA 90254 |
| RYAN ANDERSON | HOUSE MODEST #201 3-33-8 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| RYAN ANDREW KAISER MEMORIAL FOUNDATION | 7 OLDWICK CT LEONARDO NJ 07737 |
| RYAN ANTHONY MUSKAR | 5638 MAYMONT LANE DUBLIN CA 94568 |
| RYAN ANTHONY MUSKAR | 2589 OAK ROAD UNIT A WALNUT CREEK CA 94597 |
| RYAN ASSOCIATES LLC | 19 HILLCREST ROAD MOUNT VERNON NY 10552 |
| RYAN AVILES | 107-111 E 102 ST. NEW YORK NY 10029 |
| RYAN AVILES | 26850 S. FOXWOOD DRIVE MONEE IL 60449 |
| RYAN B. LEVINE | 3-2-13-314 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| RYAN B. LEVINE | 1-13-10 MINAMI-AZABU MINATO-KU 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| RYAN B. LEVINE | 4-4-3-204 NISHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| RYAN BALFE | 1201 COTSWOLD LANE CHERRY HILL NJ 08034 |
| RYAN BECK & CO | 220 SOUTH ORANGE AVENUE,3RD FL ATTN:  INCOME DEPT GARY WATTS LIVINGSTON NJ 07039-5817 |
| RYAN BECK & CO | 18 COLUMBIA TURNPIKE ATTN: SYLVESTER MANTE FLORHAM PARK NJ 07932 |
| RYAN BENNETT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RYAN BENNETT | 57 BARNFIELD PLACE LONDON E14 9YB UNITED KINGDOM |
| RYAN BUCKINGHAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| RYAN BUCKINGHAM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RYAN C TIRRE | NEW YORK NY |
| RYAN C TIRRE | 35 SAINT NICHOLAS TER APT 37 NEW YORK NY 100272842 |
| RYAN C. BUTLER | 208 EAST 78TH STREET NEW YORK NY 10021 |
| RYAN C. KOCH | 110 WEST 3RD STREET APARTMENT DA-0312 NEW YORK NY 10012 |
| RYAN C. KUNZI | 1149 CAMPANILE NEWPORT BEACH CA 92660-9036 |
| RYAN CAHILL | 39 STONINGTON STREET NORTH ANDOVER MA 01845 |
| RYAN CAHILL | 166 SALEM STREET NORTH ANDOVER MA 01845 |
| RYAN CHANG | 9952 WINGATE DR. WESTMINSTER CA 92683 |
| RYAN CHANG | 67 CARLIN AVENUE WESTMINSTER CA 92683 |
| RYAN CHASE | 6515 KENNEDY BLVD E APT 2R WEST NEW YORK NJ 070934209 |
| RYAN CHU | 35 CAMINO DE BRYANT YORBA LINDA CA 92887 |
| RYAN CIOCIOLA | 36 WEYLAND CIR NORTH ANDOVER MA 01845-4933 |
| RYAN CIOCIOLA | 962 HILGARD AVENUE APARTMENT #305 LOS ANGELES CA 90024 |
| RYAN D FISHER | 41073 N 1ST ST ANTIOCH IL 60002-2206 |
| RYAN D. MUNCH | 15 CLIFF STREET APARTMENT 15C NEW YORK NY 10038 |
| RYAN D. MUNCH | 5395 AUTUMN DRIVE GREENWOOD VILLIAGE CO 80111 |
| RYAN DESAUTELS | 9914 BIRKSBRIDGE SPRING TX 773795251 |
| RYAN DUDLEY | JUNCTION ROAD BURGESS HILL,W SUSX RH15 0JD UNITED KINGDOM |
| RYAN E VAUGHN | 5409 VALE ST GREENVILLE TX 75402-6437 |
| RYAN E. MACGREGOR | 400 EAST SOUTH WATER STREET APARTMENT 1112 CHICAGO IL 60601 |
| RYAN E. ROMANOWSKI | 189 HOLLOW TREE RIDGE RD DARIEN CT 06820-4022 |
| RYAN EDWARD DAY | 19829 E HAMILTON PL AURORA CO 80013 |
| RYAN F. STRAWN | 2305 WORTHINGTON ST APT 334 DALLAS TX 752042716 |
| RYAN F. STRAWN | 2990 BISSONNET #9101 HOUSTON TX 77005 |
| RYAN F. STRAWN | 600 STUDEMONT APT. 3102 HOUSTON TX 77007 |
| RYAN FERSTER | 535 WEST 112TH STREET APARTMENT 602 NEW YORK NY 10025 |
| RYAN FERSTER | 20620 NE 22 COURT MIAMI FL 33180 |
| RYAN G. HARSTAD | 25 ST. MARKS PLACE APT. 3 NEW YORK NY 10003 |
| RYAN G. HARSTAD | 133 WEST 71ST STREET APARTMENT 7C NEW YORK NY 10023 |
| RYAN G. HARSTAD | 51 DRIFTOAK CIRCLE THE WOODLANDS TX 77381 |
| RYAN GEMMELL | 45 LAVELLE AVENUE NEW FAIRFIELD CT 06812 |
| RYAN GILMAN | 41 MAJOR LOCKWOOD LANE POUND RIDGE NY 106 |
| RYAN GREGORY | 23 WILDERNESS COURT WILDERNESS ROAD ONSLOW VILLAGE GUILDFORD GU2 7QS UNITED KINGDOM |
| RYAN H. BENNETT | 360 WEST 43RD STREET APARTMENT #N7B NEW YORK NY 10036 |
| RYAN H. BENNETT | 360 WEST 43RD STREET APARTMENT #S20E NEW YORK NY 10036 |
| RYAN H. BENNETT | 360 WEST 43RD STREET APARTMENT 20E NEW YORK NY 10036 |
| RYAN HARTNETT | 203740 YALESTATION NEW HAVEN CT 06520 |
| RYAN HARTNETT | PO BOX 37 7 MAIN STREET SOUTH FREEPORT ME 04078 |
| RYAN HAY | 30 AVE. AT PORT IMPERIAL APT. #213 WEST NEW YORK NJ 07093-8374 |

| Claim Name | Address Information |
|---|---|
| RYAN HAY | 43 SUMMIT AVE CHATHAM NJ 07928-2732 |
| RYAN J LILLY | 6467 SOUTH DAYTON STREET ENGLEWOOD CO 80111 |
| RYAN J LILLY | 2219 POLE PINE LN. FORT COLLINS CO 80528 |
| RYAN J. BELTRAMINI | 8 BARBARA ROAD WALPOLE MA 02081 |
| RYAN J. BELTRAMINI | 872 MASSACHUSETTS AVE APT 305 CAMBRIDGE MA 021393016 |
| RYAN J. BELTRAMINI | 155 LINFIELD DRIVE MENLO PARK CA 94025 |
| RYAN J. BELTRAMINI | 10159 SOUTH BLANEY AVENUE CUPERTINO CA 95014 |
| RYAN J. BERNATH | 1734 NORTH POINT STREET SAN FRANCISCO CA 94123 |
| RYAN J. BRAINE | 160 HACKENSACK ST. EAST RUTHERFORD NJ 07073 |
| RYAN J. BRAINE | 78 WOODVIEW DRIVE OLD BRIDGE NJ 088 |
| RYAN J. GRASHOW | 1145 BARRY AVE. #116 LOS ANGELES CA 90049 |
| RYAN J. GRASHOW | 11701 MONTANA AVE APT 203 LOS ANGELES CA 90049-4735 |
| RYAN J. GRASHOW | 130 GULL STREET MANHATTAN BEACH CA 90266 |
| RYAN J. HAMILTON | 348 WEST 47TH STREET APARTMENT 1A NEW YORK NY 10036 |
| RYAN J. LUDGATE | 523 LEONARD STREET FLOOR 2 BROOKLYN NY 11222 |
| RYAN J. MORRELL | 310 EAST 55TH STREET APARTMENT  5A NEW YORK NY 10022 |
| RYAN J. MORRELL | 200 WEST 60TH STREET APARTMENT 10D NEW YORK NY 10023 |
| RYAN J. MORRELL | 535 W. JOHNSON STREET APARTMENT  104 MADISON WI 53703 |
| RYAN J. MORRELL | 9272 WEDGEWOOD DRIVE WOODBURY MN 55125 |
| RYAN J. PEISEL | 407 WEST 51ST STREET APARTMENT 1D NEW YORK NY 10019 |
| RYAN J. POLISI | 45 W 67TH ST APT 26F NEW YORK NY 10023-6266 |
| RYAN JERCHAU | 16 STUYVESANT OVAL APT 8A NEW YORK NY 10009 |
| RYAN JOHNSON | 240 MERCER STREET APARTMENT ME-0513B NEW YORK NY 10012-1558 |
| RYAN JOHNSON | 1226 2ND AVE APT 2A NEW YORK NY 100656727 |
| RYAN JOHNSON | 1565 NW 102 WAY CORAL SPRINGS FL 33071 |
| RYAN JOHNSTIN | 15 CLIFF ST. ROOM 17C NEW YORK CITY NY 10038 |
| RYAN JOHNSTIN | 15 CLIFF ST. ROOM 17C NEW YORK NY 10038 |
| RYAN JOHNSTIN | 3209 N. CHARLES STREET APT. 3A BALTIMORE MD 21218 |
| RYAN JUSTIN SEARS | 112 N GRANT ST BROWNSBURG IN 461121120 |
| RYAN K. PATIN | 504 N. GREELEY ST STILLWATER MN 55082 |
| RYAN KINGSTON | 21 SEARLES ROAD ELEPHANT AND CASTLE LONDON SE1 4YU UNITED KINGDOM |
| RYAN KINGSTON | 21 SEARLES ROAD ELEPHANT AND CASTLE SE1 4YU UNITED KINGDOM |
| RYAN KLOSTER | GROUND FLOOF FLAT 31 COMYN ROAD BATTERSEA LONDON SW11 1QB UNITED KINGDOM |
| RYAN KNEIPPER | 249 E 10TH ST APT 14 NEW YORK NY 100094873 |
| RYAN LABS | ATTN: THOMAS WINTERS 45 BROADWAY ATRIUM - 21ST FL NEW YORK NY 10005 |
| RYAN LABS | ATTN: THOMAS WINTERS 45 BROADWAY ATRIUM - 21ST FL NEW YORK NY 10006 |
| RYAN LORO | 2149 MARINER'S DRIVE NEWPORT BEACH CA 92660 |
| RYAN M BARFIELD | 105 S. TOWER COURT ANAHEIM CA 92806 |
| RYAN M JOHNSON | 8199 WELBY RD #3105 THORNTON CO 80229 |
| RYAN M MASON | 1313 GRAND STREET APT. 203 HOBOKEN NJ 07030 |
| RYAN M MASON | 333 RIVER ST APT 701 HOBOKEN NJ 070305863 |
| RYAN M. FEIT | 325 CANAL ST APT 2 NEW YORK NY 10013-2704 |
| RYAN M. GILLIN | 145 EAST 27TH APT. 12F NEW YORK NY 10016 |
| RYAN M. GILLIN | 101 KENWOOD ROAD GARDEN CITY NY 11530 |
| RYAN M. KEOHANE | 310 EAST 55TH STREET APARTMENT 2F NEW YORK NY 10022 |
| RYAN M. KEOHANE | 211 NORTH END AVENUE APARTMENT 11D NEW YORK NY 10282 |
| RYAN M. KEOHANE | 14 STRATFORD ROAD MELROSE MA 02176 |
| RYAN M. MYERS | 12783 CAMINO SAN BENITO DR. RIVERSIDE CA 92503 |
| RYAN M. MYERS | 4701 VALENCIA AVE YORBA LINDA CA 92886-2444 |

| Claim Name | Address Information |
|---|---|
| RYAN M. MYERS | 23855 NICOLE WAY YORBA LINDA CA 92887 |
| RYAN M. SHAPIRO | 62 STUART DR SYOSSET NY 11791-5126 |
| RYAN M. STRAHLENDORFF | 111 VAN DYKE COURT HILLSBOROUGH NJ 08844 |
| RYAN MAGEE | 15 CLIFF STREET NEW YORK NY 10038 |
| RYAN MARK BUCKINGHAM | ST EDMUND HALL QUEENS LANE OXFORD OX1 UNITED KINGDOM |
| RYAN MATTHEW BENNETT | 235 EAST 95TH STREET APT. 17C NEW YORK NY 10128 |
| RYAN MCCARL | 2242 BLISSFIELD CT. MUSKEGON MI 49441 |
| RYAN MCCARL | 1005 E. 60TH STREET #723 CHICAGO IL 60637 |
| RYAN MCCARL | 00 S. BLACKSTONE AVE. #3 CHICAGO IL 60637 |
| RYAN MCCONDACH | 8 SCHOONER CLOSE ISLE OF DOGS E14 3GG UNITED KINGDOM |
| RYAN MEDLOCK | 73 BARNWELL DRIVE HOCKLEY,ESSEX SS5 4UZ UNITED KINGDOM |
| RYAN MEO | 12 COLONIAL CT MONROE TWP NJ 088315131 |
| RYAN MILLS | 1-16-23-104 TSUCHIHASHI MIYAMAE-KU KAWASAKI-SHI 14 216-0005 JAPAN |
| RYAN MILLS | 3-5-5-204 UTASE MIHAMA-KU CHIBA-SHI 12 261-0013 JAPAN |
| RYAN MURPHY | 9 NEWNHAM HOUSE MANORFIELDS PUTNEY LONDON SW15 3ND UNITED KINGDOM |
| RYAN MURPHY | 446A UPPER RICHMOND RD PUTNEY LONDON SW15 5RQ UNITED KINGDOM |
| RYAN MURPHY | 7 ARBOROUGH ROAD APT 1 ROSLINDALE MA 02131 |
| RYAN MURPHY | 7 ARBOROUGH RD # 2 ROSLINDALE MA 021311601 |
| RYAN MURRAY | 6 BERKLEY HOUSE WELLINGTON WAY BOW E3 4NG UNITED KINGDOM |
| RYAN MYERBERG | 179 SHORE ROAD OLD GREENWICH CT 06870 |
| RYAN MYERBERG | 179 SHORE RD OLD GREENWICH CT 06870-2420 |
| RYAN NASH | 301 W 53RD ST APT 14J NEW YORK NY 100195772 |
| RYAN NICHOLAS TODD | 862 LINCOLN AVE MAYWOOD NJ 07607 |
| RYAN O'MALLEY | 510 W 52ND ST. NEW YORK NY 10019 |
| RYAN O'MALLEY | 340 EAST 83RD STREET NEW YORK NY 10028 |
| RYAN O'MALLEY | 635 W 42ND ST APT 17G NEW YORK NY 100361926 |
| RYAN O. ENRIGHT | 1990 GREEN STREET APT #605 SAN FRANCISCO CA 94123 |
| RYAN OAKES | 10 HAVEMEYER STREET #1 BROOKLYN NY 11211 |
| RYAN P. FOLEY | 828 HUDSON ST APT 3 HOBOKEN NJ 070305037 |
| RYAN P. MACBETH | 8 ARBORGLEN IRVINE CA 92604 |
| RYAN P. MCDERMOTT | 180 CABRINI BOULEVARD APARTMENT 9 NEW YORK NY 10033 |
| RYAN P. MCDERMOTT | 45 PARK TER W APT 2G NEW YORK NY 100341536 |
| RYAN P. PURNELL | 215 STEVENS STREET NORTH BRUNSWICK NJ 08902 |
| RYAN PATRICK MCINTOSH | 1977 ROSEMARY PL COSTA MESA CA 926272247 |
| RYAN PATRICK MCINTOSH | 287 TUSTIN FIELD DRIVE TUSTIN CA 92782 |
| RYAN PETERS | 777 6TH AVENUE 24G NEW YORK NY 10001 |
| RYAN PETERS | 29 PRINCE ST #6PH NEW YORK NY 10012 |
| RYAN PETERS | 420 E 54TH ST APT 22E NEW YORK NY 100225183 |
| RYAN PHELPS | 54 HAVENWOOD IRVINE CA 92614-5435 |
| RYAN PHELPS | 3155 BRODERICK ST. APT #206 SAN FRANCISCO CA 94123 |
| RYAN PINTO | MEENAKSHI APTS, FALT NO. C-9, SUNDAR NAGAR, ROAD NO. 2, KALINA, SANTACRUZ (EAST), MUMBAI - 400 098 400098 INDIA |
| RYAN R FLAHERTY | 502 SOMERVILLE DRIVE PITTSBURGH PA 15243 |
| RYAN R. DENTON | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| RYAN RADONIS | 80 BRISBANE LANE EAST MEADOW NY 11554 |
| RYAN RADONIS | 12 BATH ST LIDO BEACH NY 11561-5007 |
| RYAN RENICKER | 140 PROSPECT AVE APT 15T HACKENSACK NJ 076012251 |
| RYAN RENICKER | 3282 OXFORD AVENUE BRONX NY 10021 |
| RYAN RENICKER | 150 E 83RD ST APT 5C NEW YORK NY 10028-1945 |

| Claim Name | Address Information |
|---|---|
| RYAN S. PRECLAW | 29 W 26TH ST FL 4 NEW YORK NY 100101005 |
| RYAN S. PRECLAW | 58 WEST 15 STREET 3RD FLOOR NEW YORK NY 10011 |
| RYAN SCHNEPF | 164 BOWERY APT 3R NEW YORK NY 10012-4644 |
| RYAN SHEMA | 45 LOCUST LANE LEVITTOWN PA 19054 |
| RYAN SIMONETTI | 212 E. 34TH STREET, APT 5E NEW YORK NY 10016 |
| RYAN SIMONETTI | 331 WATERFORD TER EASTON PA 18042-6970 |
| RYAN STOKER | 41 GARFIELD ROAD CHINGFORD E4 7DG UK |
| RYAN STOKER | 41 GARFIELD ROAD CHINGFORD E4 7DG UNITED KINGDOM |
| RYAN STOKER | 41 GARFIELD ROAD CHINGFORD,ANT E4 7DG UNITED KINGDOM |
| RYAN T ARNOLD | 21-58 37TH STREET ASTORIA NY 11105 |
| RYAN T THORNTON | 15 SLEEPER STREET APT. 206 BOSTON MA 02210 |
| RYAN T. FREEMAN | 311 W 50TH ST APT 2Q NEW YORK NY 100196684 |
| RYAN T. FREEMAN | 344 WEST 88TH STREET APARTMENT PENT 3/4B NEW YORK NY 10024 |
| RYAN T. PENNETTI | 305 EAST 63RD STREET NEW YORK NY 10021 |
| RYAN T. PENNETTI | 305 EAST 63RD STREET NEW YORK NY 10065 |
| RYAN T. TAKEMOTO | 301 W. TH ST. APT 19A NEW YORK NY 10019 |
| RYAN TUFTS | 82 COLUMBUS PLACE STAMFORD CT 06907 |
| RYAN TUFTS | 200 EAST 17TH STREET NEW YORK NY 10003 |
| RYAN TUFTS | 200 EAST 17TH STREET APARTMENT 4G NEW YORK NY 10003 |
| RYAN VAUGHAN | 34 HOWARD STREET 3RD FLOOR NEW YORK NY 10013 |
| RYAN W NELSON | 332 COMPO ROAD SOUTH WESTPORT CT 06880 |
| RYAN WADE STEVENSON | 7 AMELIA ST MONTCLAIR NJ 07042 |
| RYAN WOLFE KOSSAR FOUNDATION, INC | 400 HOLLISTER ROAD TETERBORO NJ 07608 |
| RYAN WOOLWRIGHT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| RYAN WOOLWRIGHT | 5 RATHMINES CLOSE NOTTINGHAM NG7 2LS UNITED KINGDOM |
| RYAN, BRENDAN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| RYAN, CHRISTOPHER L | 12 MT. HOLLY CT. KATONAH NY 10536 |
| RYAN, CHRISTOPHER R | 46 ALPINE RD GREENWICH CT 06830 |
| RYAN, DAVID | 376 BIRCHWOOD COURT MODESTO CA 95350 |
| RYAN, DEBORAH | 143 COTTAGE PLACE WEST GILLETTE NJ 07933 |
| RYAN, ELLEN | 21 PICKTHORN DR BATAVIA NY 14020 |
| RYAN, JASON | 635 MADISON STREET APT# 3 HOBOKEN NJ 07030 |
| RYAN, JEFFREY | 143 COTTAGE PLACE WEST GILLETTE NJ 07933 |
| RYAN, JEFFREY | 143 COTTAGE PLACE WEST GILLETTE NJ 07933-1601 |
| RYAN, JOHN | 185 WAGNER RD #951 NORTHFIELD IL 60093 |
| RYAN, JOHN D. | 521 N OAK PARK AVE OAK PARK IL 603021641 |
| RYAN, JONATHAN | FLAT 3G THE REGALIS TERRACE HONG KONG HONG KONG |
| RYAN, JOSEPH | 212 RICHMOND AVENUE BATAVIA NY 14020 |
| RYAN, KATHLEEN E. | PO BOX 898 POINT PLEASANT NJ 08742 |
| RYAN, KATIE | 2101 CHESTNUT ST UNIT 810 PHILADELPHIA PA 19103-3128 |
| RYAN, LEONIE SIMONETT | FLAT 6 6A KIDDERPORE AVENUE LONDON NW3 7SP UNITED KINGDOM |
| RYAN, MAUREEN | 7 HILLSIDE PLACE CARMEL NY 10512 |
| RYAN, MAUREEN A. | 129 WEST BROADWAY LONG BEACH NY 11561 |
| RYAN, MAUREEN A. | 96 COLONIAL STREET EAST NORTHPORT NY 11731 |
| RYAN, MELISSA | 43-16 213 ST APARTMENT 2R BAYSIDE NY 11361 |
| RYAN, MICHELLE | 136 APPOLLO ROAD BULIMBA QLD BRISBANE AUSTRALIA |
| RYAN, NANCY E. | 5120 NW 30 LANE GAINESVILLE FL 32606 |
| RYAN, NATALIE | 41 EATON DRIVE ESSEX ROMFORD RM52NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RYAN, PATRICIA A | 46 HARDSCRABBLE ROAD PORT JERVIS NY 12771 |
| RYAN, PATRICIA M | SUFFIELD BY THE RIVER APT 220 7 CANAL RD SUFFIELD CT 06078 |
| RYAN, PAULA | 1B SHERWOOD PLACE STATEN ISLAND NY 10308 |
| RYAN, RICHARD B | 4 MARMION WAY ROCKPORT MA 01966 |
| RYAN, ROBERT | 122 REVERE RD. MANHASSET NY 11030 |
| RYAN, SHARLENE | 125D BEACONSFIELD ROAD TOTTENHAM LONDON N154SH UNITED KINGDOM |
| RYAN, SHARON A | 30 E END AVE; APT 4W NEW YORK NY 10028-7940 |
| RYAN, SHAWN | 1161 RED MAPLE CIRCLE NE ST. PETERSBURG FL 33703 |
| RYAN, SHERYL H | 11326 DEPEW WAY BROOMFIELD CO 80020 |
| RYAN, STEPHEN P | 45 LEXINGTON DR CROTON ON HUDSON NY 10520 |
| RYAN, THOMAS | 36 SHEPHERDS PATH MARSHFIELD MA 02050 |
| RYAN, THOMAS F | 36 SHEPARDS PATH MARSHFIELD MA 02050 |
| RYAN, THOMAS F | 815 OAK CT CRYSTAL IL 60014 |
| RYAN, WILLIAM M | 106 W 4TH ST BAYONNE NJ 07002-1150 |
| RYAN,ANNETTE M. | 16705 SW FRIENDLY LN BEAVERTON OR 97007 |
| RYAN,CHRIS MATTHEW | 755 SOUTH DEXTER STREET #423 DENVER CO 80246 |
| RYAN,CHRISTINE WHITNEY | 161 EAST 33RD ST APT. #3 NEW YORK NY 10016 |
| RYAN,EDWINA L | 8512 CALYPSO LANE GAITHERSBURG MD 20879 |
| RYAN,GERARD | 2 MICHELLE WAY PINE BROOK NJ 07058 |
| RYAN,JASON | 118 W 74TH ST APT 2A NEW YORK NY 100232366 |
| RYAN,JOAN E | 6344 S IDER WAY AURORA CO 800164280 |
| RYAN,JONATHAN | FLAT 3G THE REGALIS TERRACE HONG KONG, H HONG KONG |
| RYAN,JUDITH E | 413 WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| RYAN,LEAH M | 1453 DEBBI CIRCLE PARKER CO 80138 |
| RYAN,LEONIE SIMONETTA | FLAT 6 6A KIDDERPORE AVENUE LONDON, GT LON NW3 7SP UNITED KINGDOM |
| RYAN,MARK ALAN | 211 CASTLE ROAD CHATHAM, KENT ME4 5HZ UNITED KINGDOM |
| RYAN,MELISSA | 47-15 213 ST BAYSIDE NY 11361 |
| RYAN,MICHAEL J. | 21 PICKTHORN DRIVE BATAVIA NY 14020 |
| RYAN,MICHELLE | 136 APPOLLO ROAD BULIMBA BRISBANE, QLD AUSTRALIA |
| RYAN,MICHELLE SINEAD | 139 HOMERTON HIGH ST LONDON, GT LON E9 6AS UNITED KINGDOM |
| RYAN,NATALIE | 41 EATON DRIVE ROMFORD, ESSEX RM52NH UNITED KINGDOM |
| RYAN,PATRICK | 71 BROADWAY APARTMENT 17L NEW YORK NY 10006 |
| RYAN,PETER E. | SUFFIELD BY THE RIVER #220 7 CANAL ROAD SUFFIELD CT 06820 |
| RYAN,SCOTT D | 10276 JILL AVE HGHLANDS RANCH CO 801308034 |
| RYAN,SHERYL H | 3351 EAST 120TH AVENUE 1-201 THORNTON CO 80233 |
| RYAN,TANYA O | 104 LUCERNE STREET APT 2 BOSTON MA 02124 |
| RYAN,THOMAS F. | 36 SHEPHERDS PATH MARSHFIELD MA 02050 |
| RYAN,WILL | 20 BROADOAK COURT LILLINGTON AVENUE LEAMINGTON SPA, WARWKS CV325UJ UNITED KINGDOM |
| RYANS, PAUL | 14 BONNETT AVENUE LARCHMONT NY 10538 |
| RYB, PAUL D. | 3 REYNOLDS CLOSE HAMPSTEAD GARDEN SUBURB LONDON NW117EA UNITED KINGDOM |
| RYB,PAUL D. | 3 REYNOLDS CLOSE HAMPSTEAD GARDEN SUBURB LONDON, GT LON NW117EA UNITED KINGDOM |
| RYBAK,ANNA-MARIA | 27 KNOX STREET LONDON W1H 1FS UNITED KINGDOM |
| RYBAK,ANNA-MARIA | 27 KNOX STREET LONDON, GT LON W1H 1FS UNITED KINGDOM |
| RYBOWIAK, KAREN | 10000 S SAWYER AVE EVERGREEN PARK IL 60805 |
| RYCHENER, HEATHER | 9407 HAWK DRIVE SALINAS CA 93907 |
| RYCHENER, JON C | 15 NINA PLACE RANDOLPH NJ 07869 |
| RYCHLEC, CHRISTINE A | 1583 ARROWHEAD RD HIGHLANDS RANCH CO 80126-2142 |
| RYCROFT, STEPHEN | 58 LINCOLN AVE RUTHERFORD NJ 07070-2339 |

| Claim Name | Address Information |
|---|---|
| RYDEN, ALISON | 11 HERA COURT HOMER DRIVE LONDON E143UJ UNITED KINGDOM |
| RYDER CONSULTING LTD | BEAUFORT HOUSE 23 GROSVENOR ROAD ST ALBANS AL1 3AW HERTFORDSHIRE |
| RYDER CONSULTING LTD | 12 KINSBOURNE COURT LUTON ROAD HARPENDEN AL5 3BL UK |
| RYDER CONSULTING LTD | 12 KINSBOURNE COURT LUTON ROAD HARPENDEN AL5 3BL UNITED KINGDOM |
| RYDER, JUSTIN | 36 WARREN STREET APT 2B NUTLEY NJ 07110 |
| RYDER, JUSTIN | 36 WARREN STREET APT 2B NUTLEY NJ 07110 |
| RYDEX INVESTMENT | ATTN: MIYEKO KEEN 9601 BLACKWELL RD, # 500 ROCKVILLE MD 20850 |
| RYDEX VARIABLE TRUST - NASD-100 2X STRAT FD | 6116 EXECUTIVE BLVD SUITE 400 ROCKVILLE MD 20852 |
| RYE CAPITAL SERVICES LLC | MARK H. MAULDIN 10 STRAWBERRY RIDGE ROAD RIDGEFIELD CT 06877 |
| RYE CAPITAL SERVICES LLC | 150 PURCHASE STREET SUITE 11F RYE NY 10580 |
| RYE COUNTRY DAY SCHOOL | POST ROAD AND CEDAR STREET RYE NY 10580 |
| RYE FREE READING ROOM | 1061 BOSTON POST ROAD RYE NY 10580 |
| RYE SELECT BROAD MARKET XL PORTFOLIO LIMITED | MANAGER - RYE INVESTMENT MGMT C/O TREMONT PARTNERS, INC. 555 THEODORE FREMD AVENUE, C-300 NEW YORK NY 10580 |
| RYE, YMCA | 21 LOCUST AVENUE RYE NY 10580 |
| RYGH, GARY M. | 6 TIGER DRIVE CALIFON NJ 07830 |
| RYKER, DOUGLAS | 160 EAST 84TH ST. APT 19F NEW YORK NY 10028 |
| RYKERS, DARREN | # 406 RAINBOW ARAI 1-35-8 ARAI NAKANO KU 13 165-0026 JAPAN |
| RYLAND ACCEPTANCE CORPORATION FOUR | 10400 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| RYLAND ACCEPTANCE CORPORATION FOUR | 11000 BROKEN LAND PKWY COLUMBIA MD 21044 |
| RYLAND, KYLE T | 804 VISTA ROAD HILLSBOROUGH CA 94010-6966 |
| RYMAS, STEPHEN | 19 STATESBORO ROAD FREEHOLD NJ 07728 |
| RYN, MATTHEW  GOLAND-VAN | 65 MOHAWK TRL SLINGERLANDS NY 12159 |
| RYNAR, ERIC B | 124 DEER DRIVE MCGAHEYSVILLE VA 22840 |
| RYNETTE VAZ | FLAT NO. 9, PREMALAYA 16TH ROAD BANDRA MUMBAI 400050 INDIA |
| RYO KOJIMA | 4-11-19 KANAHODO ASAO-KU KAWASAKI CITY 215-0006 JAPAN |
| RYO KOJIMA | 4-11-19 KANAHODO ASAO-KU KAWASAKI CITY 14 215-0006 JAPAN |
| RYO KUMAGAI | 4-24-5 KOWA-I A TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| RYO MITAMURA | 3-23-24-102 SOSHIGAYA SETAGAYA-KU 13 1-0075 JAPAN |
| RYO MITAMURA | 3-23-24-102 SOSHIGAYA SETAGAYA-KU 19 1-0075 JAPAN |
| RYO OHIRA | 2-10-34-4-514 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| RYO OHIRA | CITY COURT MEGURO BLDG4 #1001 2-10-34 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| RYO, JOHN H | 97-15 ALLENDALE STREET JAMAICA NY 11435 |
| RYOHEI SAKAMOTO | 1-24-9-403 NAKACHO MUSASHINO-SHI TOUKYOU-TO 180-0006 JAPAN |
| RYOHEI SAKAMOTO | 1-24-9-403 NAKACHO MUSASHINO-SHI 13 180-0006 JAPAN |
| RYOHIN KEIKAKU CO., LTD. | AOYAMA BLDG 1F 2-12-28 KITAAOYAMA MINATO-KU TOKYO 13 JAPAN |
| RYOJI KANAZAWA | 3-3-8 HONMACHI SHIBUYA-KU 13 151-0071 JAPAN |
| RYOJI KANAZAWA | 3-3-8 APARTMENT #101 HONMACHI SHIBUYA-KU 13 151-0071 JAPAN |
| RYOKO AMANO | 1566-28 NARA-CHO, AOBA-KU YOKOHAMA-SHI 37 227-0036 JAPAN |
| RYON BUCHMAN | 53 8TH ST. APT. 2RW NEW YORK NY 10011 |
| RYON BUCHMAN | 6515 WYDOWN BLVD CAMPUS BOX 3977 ST. LOUIS MO 63105 |
| RYON BUCHMAN | 930 MALLARD DRIVE COPPEL TX 75019 |
| RYOO, HEE J | 250 W 50TH STREET APT 5E NEW YORK NY 10019 |
| RYOO, HEE JUNG | 250 W 50TH STREET APT 5E NEW YORK NY 10019 |
| RYOSUKE YOSHIOKA | 4-10-4-401 MYODEN ICHIKAWA-SHI 12 272-0111 JAPAN |
| RYOTA NAKAO | 3-30-6-2F IKEJIRI SETAGAYA-KU TOUKYOU-TO 154-0001 JAPAN |
| RYOTA NAKAO | 3-30-6-2F IKEJIRI SETAGAYA-KU 154-0001 JAPAN |
| RYOTA NAKAO | 3-30-6-2F IKEJIRI SETAGAYA-KU 13 154-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| RYOTA OGURA | 1-15-3-1401 HIROO SHIBUYA-KU TOUKYOU-TO 150-0012 JAPAN |
| RYOTA OGURA | 2-44-10-201 KAMI-MEGURO MEGURO-KU 153-0051 JAPAN |
| RYOTA OGURA | 2-44-10-201 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| RYOTA WADA | 1-36-14-501 SHIROYAMA BUNKYO-KU 113-0001 JAPAN |
| RYOTA WADA | 1-36-14-501 SHIROYAMA BUNKYO-KU 13 113-0001 JAPAN |
| RYOTO PLANNING | 2-17-60 AKASAKA MINATO-KU 13 JAPAN |
| RYOYO INTELLIGENCE | TOKYO DAIYA BLDG 1, 11F 1-28-38 SHINKAWA,CHUO-KU TOKYO 104-0033 JAPAN |
| RYOYO INTELLIGENCE | TOKYO DAIYA BLDG 1, 11F 1-28-38 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| RYOYO INTELLIGENCE | TOKYO DAIYA BLDG 1, 11F 13908 SHINKAWA, CHUO-KU TOKYO 104-0033 JAPAN |
| RYU ALISON | 337 DUNSTER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| RYU IWASE | 3-9-2-101, TABATA KITA-KU 13 114-0014 JAPAN |
| RYU IWASE | 4-13-7 NAKA-JUJO KITA-KU 13 114-0032 JAPAN |
| RYU IWASE | #204 GREEN HILLS, 3-14-4, TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| RYU KAWANO | OPUS ARISUGAWA TERRACE APT 601 5-4-1 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| RYU KAWANO | OPUS ARISUGAWA TERRACE APT 601 5-4-1 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| RYU, HYEMIN | 3913 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| RYU, JEFFREY S | 1455 WASHINGTON BLVD APT #110 STAMFORD CT 06902 |
| RYU, MAMIKO | 2-4-11 BAKUROCHO NIHONBASHI CHUO-KU CHESTER COURT 1001 13 TOKYO 103-0002 JAPAN |
| RYU, SONIA | 7456 MAYNOOTH DRIVE DUBLIN OH 43017 |
| RYU, SUNG-MOK | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOCHO-KU SEOUL 137826 KOREA, REPUBLIC OF |
| RYU,ALISON H. | 203 BOESEKE PARKWAY SANTA BARBARA CA 93108 |
| RYU,MAMIKO | 2-18-16 SHIROHARA-HIGASHI TWINCKLE STAR SHIROHARA 203 YOKOHAMA-SHI 14 222-0022 JAPAN |
| RYUDOKA SHOKENKA KYOGIKAI | TOKYO TOKYO JAPAN |
| RYUDOKA SHOKENKA KYOGIKAI | TOKYO TOKYO 13 JAPAN |
| RYUHEI MURAMOTO | PARKSIDE SHINYA 402 1-5-3 YANAKA ADACHI-KU 13 120-0006 JAPAN |
| RYUJI MIZUTA | 2-10-3 OKUSAWA SETAGAYA-KU 13 158-0081 JAPAN |
| RYUJI WOLF | 1-3-39 ROPPONGI APT.1007 MINATO-KU 13 JAPAN |
| RYUJI WOLF | NEW CITY APARTMENTS ROPPONGI 2-3-7 ROPPONGI APT. 1203 MINATO-KU 13 JAPAN |
| RYUJI WOLF | CENTRAL CIB ROPPONGI 2-3-7 ROPPONGI APT. 1203 MINATO-KU 13 106-0032 JAPAN |
| RYUJI WOLF | CENTRAL CRIB ROPPONGI 2-3-7 ROPPONGI APT. 1203 MINATO-KU 13 106-0032 JAPAN |
| RYUNOSUKE KONISHI | PARK AXIS AZABU SENDAIZAKA APT.203 MINAMI-AZABU 1-4-3 MINATO-KU 13 106-0047 JAPAN |
| RYUTSU JOURNAL SHA | OIZUMI HIGASHIUENO BLDG 6, 7F 1-8-2 HIGASHIUENO TAITO-KU TOKYO 13 110-0015 JAPAN |
| RYUTSU SANGYO SHIMBUN SHA | DAIICHI BLDG 2-10-15 KANDATSUKASAMACHI,CHIYODA-KU TOKYO 101-0048 JAPAN |
| RYUTSU SANGYO SHIMBUN SHA | DAIICHI BLDG 2-10-15 KANDATSUKASAMACHI CHIYODA-KU TOKYO 13 101-0048 JAPAN |
| RZASA, RICHARD J | 211 THIRD STREET HOBOKEN NJ 07030 |
| RZEZNIK, JOHN | 106 HAMBLETONIAN ROAD CHESTER NY 10918 |
| S & S GRINDING SERVICES INC | PO BOX 824 FORT LEE NJ 07024 |
| S A L COLVILLE | EASTMILL HOUSE GLENISLA BLAIRGOWRIE PH11 8PG UNITED KINGDOM |
| S A Y DETROIT | COOPER STANDARD AUTOMOTIVE 39550 ORCHARD HILL PLACE DR NOVI MI 48375 |
| S C TELECOM SERVICES LIMITED | WHITEWALL HOUSE 481 CAPSTONE ROAD GILLINGHAM ME7 3JE UK |
| S C TELECOM SERVICES LIMITED | WHITEWALL HOUSE 481 CAPSTONE ROAD GILLINGHAM, KENT ME7 3JE UNITED KINGDOM |
| S C UNITED PTE LTD | 3791, JALAN BUKIT MERAH, 10-21 E-CENTRE REDHILL 159471 SINGAPORE |
| S G NAIR | EDEN BUNGLOW NO 22 HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| S G NAIR | EDEN BUNGLOW NO. 22 HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| S K ENGINEERING SERVICES | UNIT NO : 1 HAVINDER ESTATE E.S.PATNAWALA CROSS ROAD REAY ROAD. MUMBAI MH 400033. INDIA |

| Claim Name | Address Information |
|---|---|
| S NOBILE & COMPANY LLP | 135 WEST 41ST STREET SUITE 1600 NEW YORK NY 10036 |
| S P, MADHUMITA | D/O S S PADASHETTY PLOT NO-83 , KARUNESHWAR NAGAR JANATA LAYOUT GHODBUNDER ROAD, THANE (W) GULBARGA, KARNATAKA 585102 INDIA |
| S SANTHOSH | NEW NO 202,CRYSTAL APARTMENTS, POWAI VIHAR COMPLEX,POWAI MUMBAI INDIA |
| S SUNDERARAJAN | FLAT 602 AMBROSIA BUILDING HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| S VE S CEVIRI HIZMETLERI TICARET LIMITED | RUSTIYE SK. 7/B KŽNZŽNLTOPRAK KADŽNKOY ISTANBUL 34426 TURKEY |
| S&J CROWLEY INC | 3017 QUENTIN RD BROOKLYN NY 11234 |
| S&M FORK LIFT TRUCK SERVICES | 56 HARPTREE DRIVE WALDERSLADE CHATHAM ME5 0TH UNITED KINGDOM |
| S&P LICENSING FEE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| S&P LICENSING FEE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| S&P LICENSING FEE | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| S&P LICENSING FEE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| S&P LICENSING FEE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| S&P LICENSING FEE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| S&P LICENSING FEE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| S&P LICENSING FEE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| S&P LICENSING FEE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| S&P LICENSING FEE | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| S&P LICENSING FEE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| S&P LICENSING FEE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| S&P LICENSING FEE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| S&P LICENSING FEE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| S&P LINKED INVESTMENT TRUST CERTS (SPLITS) 1997-SP | NEW YORK NY |
| S&P SECURITIES EVALUATION | ATTN: J.R. RIEGER 55 WATER STREET NEW YORK NY 10041 |
| S&P SECURITIES EVALUATIONS INC | 2542 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-2542 |
| S&R TELECOMMUNICATIONS | P.O. BOX 11576 ST. THOMAS VI 00801 |
| S&S GREENHOUSES | PO BOX 347 FAYETTEVILLE GA 30214 |
| S+P LIEGENSCHAFTEN VERWALTUNGS GMBH | LEIPZIGER PLATZ 7 BERLIN 10117 GERMANY |
| S, ANANTH | A-302, NATRAJ APTS MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD MULUND (W), MUMBAI 400080 INDIA |
| S, GIRISH | G 8/4, JANKALYAN CHS BANGUR NAGAR GOREGAON (W) GOREGAON  (W), MH MUMBAI 400090 INDIA |
| S, GOKUL | 1\A, AMMACHAR KOIL STREET VILLUPURAM TN 605602 INDIA |
| S, HARIHARAN | B-101, CANNA HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| S, KRISHNAKUMAR S | MADUVAN,VASANTH LEELA, WAGHBIL, GHODBUNDAR ROAD, MH THANE WEST 400607 INDIA |
| S, PADMA PRIYA | 203-204, 2A BRINDABAN, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 |

| Claim Name | Address Information |
|---|---|
| S, PADMA PRIYA | INDIA |
| S, THEJKIRAN | HANUMAN ROAD, IIT MARKET GATE FLAT NO 4, SAMODHAYA APPATMENTS POWAI MH MUMBAI 400076 INDIA |
| S,ANANTH | A-302, NATRAJ APTS MULUND GOREGAON LINK ROAD, NEAR CONTAINE MULUND (W), MUMBAI 400080 INDIA |
| S,GIRISH | G 8/4, JANKALYAN CHS BANGUR NAGAR GOREGAON (W), GOREGAON  (W) MUMBAI MH 400090 INDIA |
| S,KRISHNAKUMAR | GYPSY BUILDING, FLAT NO. 3 HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| S,KRISHNAKUMAR S | MADUVAN,VASANTH LEELA, WAGHBIL, GHODBUNDAR ROAD, THANE WEST MH 400607 INDIA |
| S,PADMA PRIYA | 203-204, 2A BRINDABAN, OFF MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| S,THEJKIRAN | HANUMAN ROAD, IIT MARKET GATE FLAT NO 4, SAMODHAYA APPATMENTS POWAI MUMBAI MH 400076 INDIA |
| S. BASU MULLICK | 2 ARROWHEAD WAY WESTON CT 06883-2938 |
| S. BRETT KEYSER | 45 WALL STREET APT. 1603 NEW YORK NY 10005 |
| S. BRETT KEYSER | 407 WEST 51ST STREET APT. 1C NEW YORK NY 10019 |
| S. BRETT KEYSER | 306 GOLDEN GATE PT APT 3 SARASOTA FL 342366674 |
| S. JASON SOLIMANDO | 8192 W EASTMAN PL LAKEWOOD CO 80227-6236 |
| S. OFFICE STATION | MUMBAI INDIA |
| S. PRIVETT | PAINTING AND CARPET CLEANING 81 HALSBURY ROAD EAST NORTHOLT MIDDLESEX UB5 4PY UK |
| S. PRIVETT | PAINTING AND CARPET CLEANING 81 HALSBURY ROAD EAST NORTHOLT MIDDLESEX UB5 4PY UNITED KINGDOM |
| S. REED CARROLL | 420 EAST 54TH APT 6B NEW YORK NY 10022 |
| S. REED CARROLL | 18 HILLTOP PLACE RYE NY 10580 |
| S. SATHYANARAYANAN | IIMA-DEVASHISH CHAKRAVARITY C/O PLACEMENT OFFICE IIMA VASTRAPUR, AHMEDABAD GUJARAT, INDIA 380015 INDIA |
| S. WALTER PACKAGING | P.O. BOX 7769 PHILADELPHIA PA 19101-7769 |
| S.A. DE L'HOTEL RICHEMOND | JARDIN BRUNSWICK GENEVA 1201 SWITZERLAND |
| S.A. INT & CAPITAL MKT BROKERS | P.O. BOX 61737 MARSHALLTOWN, SOUTH AFRICA 2107 SOUTH AFRICA |
| S.C.A.I.    S.R.L. | CORSO VERCELLI, 9 MILANO 20144 ITALY |
| S.E.INDUSTRIAL SYNDICATE PVT LTD | 211, RAVI INDUSTRIAL EST., OFF. MAHAKALI CAVES ROAD , ANDHERI (E) MUMBAI MH 400093 INDIA |
| S.J. WEXLER ASSOCIATES, INC. | 202 ALLISON CT ENGLEWOOD NJ 076314301 |
| S.K.INTERNATIONAL | 94A, SK HOUSE, DSP ROAD, DADAR EAST MUMBAI MH 400014 INDIA |
| S.L.E. LUPUS FOUNDATION | 330 SEVENTH AVENUE SUITE 701 NEW YORK NY 10001 |
| S.L.E. LUPUS FOUNDATION | 330 SEVENTH AVENUE SUITE 1701 NY NY 10001 |
| S.L.E. LUPUS FOUNDATION | 149 MADISON FOUNDATION SUITE 205 NEW YORK NY 10016 |
| S.P.COACHES LTD. | 6 NORMAN WAY SOUTHGATE LONDON N14 6NA UK |
| S.P.COACHES LTD. | 6 NORMAN WAY SOUTHGATE LONDON N14 6NA UNITED KINGDOM |
| S.R.BATLIBOI & CO | ERNST & YOUNG TOWER B-26 QUTAB INSTITUTIONAL AREA NEW DELHI INDIA |
| S.R.BATLIBOI & CO | ERNST & YOUNG TOWER B-26 QUTAB INSTITUTIONAL AREA NEW DELHI DL INDIA |
| S.R.BATLIBOI & CO | ERNST & YOUNG TOWER #4/2 ST. MARK'S ROAD BANGALORE G.P.O. BANGALORE 560001 INDIA |
| S.R.BATLIBOI & CO | ERNST & YOUNG TOWER #4/2 ST. MARK'S ROAD BANGALORE G.P.O. BANGALORE DL 560001 INDIA |
| S.S SES ISIK MUZIK GORUNTU TURIZM HIZ SA | IHLAMUR YILDIZ CAD. KESSAF SOK. SATIROGLU IS HANI NO 4/4, BESIKTAS ISTANBUL 34353 TURKEY |
| S.S. & D. PROPERTIES, LLC | 501 FIRST CAPITOL DRIVE SUITE 5 ST. CHARLES MO 63301 |
| S.S. KANTILAL ISHWARLAL SECURITIES PRIVA | ATTN: HITESH DESAI 701/702 TULSIANI CHAMBERS, 7TH FLOOR NARIMAN POINT 400021 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| S/M REAL ESTATE FUND VII, LTD | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| S2 MARKETING + COMMUNICATIONS, INC. | 656 W. RANDOLPH STREET SUITE 3E CHICAGO IL 60661 |
| S2 MARKETING + COMMUNICATIONS, INC. | 656 W. RANDOLPH STREET CHICAGO IL 60661 |
| S3 PARTNERS | 590 MADISON AVENUE – 32ND FLOOR ATTN:  HOWARD SUGARMAN NEW YORK NY 10022 |
| SA ALBERGO VILLA CASTAGNOLA | VIALE CASTAGNOLA 31 LUGANO 6906 SWITZERLAND |
| SA F.LLI VALSANGIACOMO | VIALE ALLE CANTINE 6 MENDRISIO 6850 SWITZERLAND |
| SA INTERNATIONAL CAPITAL MARKET BROKERS | 9TH FLOOR ANDERSON PLACE 52 ANDERSON STREET P.O. BOX 61737 JOHANNESBURG 2001 SOUTH AFRICA |
| SA INTERNATIONAL CAPITAL MARKET BROKERS | 9TH FLOOR ANDERSON PLACE 52 ANDERSON STREET P.O. BOX 61737 JOHANNESBURG, SOUTH AFRICA 2001 SOUTH AFRICA |
| SA LEDEME | 61, RUE SADI CARNOT AUBERVILLIERS 93300 FRANCE |
| SA'AD ABBAS MALIK | 6 TERRACOTTA COURT 167 TOWER BRIDGE ROAD LONDON SE1 3LN UK |
| SA'AD ABBAS MALIK | 6 TERRACOTTA COURT 167 TOWER BRIDGE ROAD LONDON SE1 3LN UNITED KINGDOM |
| SAAB, ANTHONY G | 4060 TRAVIS ST., #17 DALLAS TX 75204 |
| SAAD A. KHALIL | 201 EAST 2ND STREET APARTMENT 4A NEW YORK NY 10009 |
| SAAD A. KHALIL | 150 EAST 44TH STREET APARTMENT S1E NEW YORK NY 10017 |
| SAAD A. KHALIL | 1022 CHAPEL STREET APARTMENT 203 NEW HAVEN CT 06510 |
| SAAD A. KHALIL | 109 CHURCH STREET APARTMENT 209 NEW HAVEN CT 06510 |
| SAAD HAMMOUD | 8 JAMESON STREET LONDON W8 7SH UNITED KINGDOM |
| SAAD KAMAL | FLAT 1 MILLENNIUM COURT 264 WATERLOO ROAD LONDON SE1 8RP UNITED KINGDOM |
| SAAD KAMAL | FLAT 1 MILLENNIUM COURT 264 WATERLOO ROAD LONDON,ANT SE1 8RP UNITED KINGDOM |
| SAAD KAMAL | 205 CAVENDISH HOUSE 34 MONCK STREET LONDON SW1P 2BF UNITED KINGDOM |
| SAAD KAMAL | FLAT 205 34 MONCK STREET LONDON SW1P 2BF UNITED KINGDOM |
| SAAD KAMAL | 260 WEST 54TH STREET APARTMENT 37I NEW YORK NY 10019 |
| SAAD KAMAL | 103 WEST 75TH STREET APARTMENT A NEW YORK NY 10019 |
| SAAD SATTAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SAAD SATTAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAAD THE LEATHER HOUSE | SHOP NO 6  ESSA SULEMAN CHAWL SMIT ROHIDAS MARG SION DHARAVI SION DHARAVI MUMBAI MH INDIA |
| SAAD, GABRIELA P | 350 W 42 ST APT. 27G NEW YORK NY 10036 |
| SAAD, JEAN-PIERRE | KOHLBERG KRAVIS ROBERTS & CO LTD STIRLING SQUARE 7 CARLTON GARDENS LONDON SW1Y 5AD UNITED KINGDOM |
| SAAD,JEAN-PIERRE | FLAT C 24 PRINCE'S GATE LONDON SW7 1PT UNITED KINGDOM |
| SAADI S DOUCET | 2040 HIGH STREET DENVER CO 80205 |
| SAADI S DOUCET | 2218 WILLIAMS STREET DENVER CO 80205 |
| SAAGAR PATEL | 16 WINDERMERE AVENUE MORDEN ,SURREY SW19 3ER UNITED KINGDOM |
| SAAL, THOMAS | 24 HEATHER DRIVE TINTON FALLS NJ 07724 |
| SAALFELD,VANESSA | FLAT 4 NEWELL HOUSE , NEWELL STREET NEWELL STREET LONDON E14 7HQ UNITED KINGDOM |
| SAALFELD,VANESSA | FLAT 4 NEWELL HOUSE NEWELL STREET LONDON, GT LON E14 7HQ UNITED KINGDOM |
| SAALWACHTER, FREDERIC L | 4013 PIPING ROCK LANE HOUSTON TX 77027 |
| SAAM D. MEHTA | G-1, AMRUT VILLA, 601B, DR AMBEDKAR ROAD MATUNGA, MUMBAI MH 400019 INDIA |
| SAAR LEVI | 30 W 63RD SREET APT 29F NEW YORK NY 10023 |
| SAAR LEVI | 600 COLUMBUS AVE APT 9H NEW YORK NY 10024-1438 |
| SAAR, GIDEON | 5 STRAWBERRY LANE ITHACA NY 14850 |
| SAARBACH,CHRISTIAN | 3 HANOVER SQUARE APT 18G NEW YORK NY 10004 |
| SAATHOFF,NEDRA | 25442 22ND AVE S DES MOINES WA 98198 |
| SAB FORMALITES | 23 RUE DU ROULE PARIS 75001 FRANCE |
| SABA NAZAR | FLAT 4 3-4 BRAMHAM GARDENS LONDON SW5 0SQ UNITED KINGDOM |
| SABA,CHIARA | VIA MESSINA 1 CAGLIARI CA 09126 ITALY |

| Claim Name | Address Information |
| --- | --- |
| SABADO SABADETE | 2F GENTEEL SHIROGANEDAI 5-3-2 SHIROGANEDAI MINATO-KU JAPAN |
| SABADO SABADETE | 2F GENTEEL SHIROGANEDAI 5-3-2 SHIROGANEDAI MINATO-KU 13 JAPAN |
| SABAH,LIISA | 11A HIGHWOOD CRESCENT HIGH WYCOMBE, BUCKS HP12 4NA UNITED KINGDOM |
| SABALA,MARIO FRANK | 6139 NW 2ND CIR APT 142 LINCOLN NE 685214434 |
| SABAPATHY,JUANITA | BISHAN STREET 13 BLK 187 #06-483 SINGAPORE 570187 SINGAPORE |
| SABARWAL, RAHUL | 410 W 53RD STREET APARTMENT 329 NEW YORK NY 10019 |
| SABATE, MANEL | C/ROSELL ESCALERA A BARCELONA 08025 SPAIN |
| SABATELLA, SALVATORE | 32 FARNWORTH CLOSE FREEHOLD NJ 07728 |
| SABATINI, RICHARD | 80 LAURIE LANE WRENTHAM MA 02093 |
| SABATINO, ALLISON | 260 BEACH 81ST STREET APT 5M ROCKAWAY BEACH NY 11693 |
| SABBA, DANIEL | 504 STEWART AVE APT 02 ITHACA NY 14850 |
| SABBA, DANIEL | 106 WEST AVE ITHACA NY 14850-3910 |
| SABBA,DANIEL | 304 W. 92ND ST. #2G NEW YORK NY 10025 |
| SABBAGH, HADIL G | 20100 N. 78TH PLACE APT. 1208 SCOTTSDALE AZ 85255-3806 |
| SABBAGH, JOHN A | 1 FILLOW STREET WESTPORT CT 06880-1218 |
| SABBAGHA, CAROLINE | 242 EAST 72ND STREET APT 12A NEW YORK NY 10021 |
| SABBIA YASSIN | 72 KINGSTON ROAD HIGH WYCOMBE,BUCKS HP13 6UB UNITED KINGDOM |
| SABBIA YASSIN | 21 HIGHWORTH CLOSE HIGH WYCOMBE,BUCKS HP13 7PJ UNITED KINGDOM |
| SABBINENI, PRASAD | 41 MILLBROOK DRIVE WEST WINDSOR NJ 08550-2208 |
| SABEENA AKHTAR | 6 BOOKER LANE HIGH WYCOMBE BUCKINGHAMSHIRE,BUCKS HP12 3UZ UNITED KINGDOM |
| SABEENA SURENDRAN | 203, OPAL, NIRMAL LIFESTYLES, MULUND (W) MUMBAI 400080 INDIA |
| SABELLA, CHRIS | 27 ASHLEY COURT BEDMINSTER NJ 07921 |
| SABELLA, KELLY A | 395 WILLOW STREET MANSFIELD MA 02048-2739 |
| SABELLA, RICHARD J., IRA CUSTODIAN | C/O PRISM VENTURE PARTNERS, LCC 675 INDIANTOWN ROAD JUPITER FL 33458 |
| SABENA AHMED | 624 BRICKHOUSE ROAD PRINCETON NJ 08540 |
| SABENA AHMED | 314 EAST 78TH STREET APT. 21 NEW YORK NY 10021 |
| SABENA AHMED | 10930 ASHTON AVENUE APT. 202 LOS ANGELES CA 10024 |
| SABENA AHMED | 70 MORNING SIDE DRIVE NEW YORK NY 10027 |
| SABENA AHMED | 467 SOUTH ARNAZ DRIVE LOS ANGELES CA 90048 |
| SABENA AHMED | 467 SOUTH ARNAZ DRIVE APT. 207 LOS ANGELES CA 90048 |
| SABENA AHMED | 5009 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| SABENA AHMED | 28 ROSE TRELLIS IRVINE CA 92603-0172 |
| SABERIN, NATALIA | 405 EAST 56TH STREET APT 6K NEW YORK NY 10022 |
| SABET A. ELIAS | 3 CHAMPIONS WAY MANALAPAN NJ 077264244 |
| SABEY, JAMES | 274 CASTELLANA SOUTH PALM DESERT CA 92260-2159 |
| SABHARWAL, AMIT | 5 ATLANTIC COURT KINGS RD LONDON SW3 5NX GREAT BRITAIN |
| SABHARWAL, AMIT | 5 ATLANTIC COURT KINGS RD ANT LONDON SW3 5NX UNITED KINGDOM |
| SABHARWAL, HARBINDER | 79 MAYFIELD ROAD SURREY THORNTON HEATH CR7 6DN UNITED KINGDOM |
| SABHARWAL,AMIT | 5 ATLANTIC COURT KINGS RD    ANTRIM LONDON SW3 5NX UNITED KINGDOM |
| SABHARWAL,AMIT | 5 ATLANTIC COURT KINGS RD LONDON, ANT SW3 5NX UNITED KINGDOM |
| SABHARWAL,HARBINDER | 79 MAYFIELD ROAD THORNTON HEATH, SURREY CR7 6DN UNITED KINGDOM |
| SABHARWAL,ROHIT | 118 HINTON AVENUE HOUNSLOW MIDDLESEX, GT LON TW4 6AP UNITED KINGDOM |
| SABIHA SURA | JOGESHWARI MUMBAI INDIA |
| SABIN SHRESTHA | 124 WEST 60TH STREET APARTMENT # 43G NEW YORK NY 10023 |
| SABIN, ELIZABETH | 362 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| SABINA BOURENI | 55 SCHOONER CLOSE LONDON,ANT E14 3GG UNITED KINGDOM |
| SABINA BOURENI | 18 TARRAGON CLOSE LONDON,ANT SE14 6DL UNITED KINGDOM |
| SABINA ISAK | 11 PINE VALLEY ROAD LIVINGSTON NJ 07039 |
| SABINA M ALI | 43B PRINCE GEORGE ROAD STOKE NEWINGTON LONDON N16 8DL UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SABINA SARDI | BEAUFORT GARDENS 3@3 LONDON,ANT SW3 1PU UNITED KINGDOM |
| SABINA SARDI | WETHERBY MEWS 10 LONDON,ANT SW5 0JG UNITED KINGDOM |
| SABINA SARDI | WETHERBY MEWS 10 LONDON SW5 0JG UNITED KINGDOM |
| SABINI, ALBERT | 35 GIGGLESWICK WAY EDISON NJ 08820 |
| SABISTON, KIRK | 9108 20TH AVE NE SEATTLE WA 98115 |
| SABISTON, KIRK A. | 666 GREENWICH ST, APT 550 NEW YORK NY 10014 |
| SABISTON,ANNA K. | 666 GREENWICH ST. APT. 550 NEW YORK NY 10014 |
| SABITHA KARRI | 65, ODEON LONGBRIDGE ROAD BARKING LONDON IG11 8RR UNITED KINGDOM |
| SABITHA KARRI | FLAT 65, THE ODEON 22-30 LONGBRIDGE ROAD BARKING LONDON,ESSEX IG11 8RR UNITED KINGDOM |
| SABLA,AMY | 16 UPPER RAMSEY WALK LONDON, GT LON N1 2RP UNITED KINGDOM |
| SABLE, MONALI M | FLAT NO-8 CASA CASILDA JAI BHAVANI MATA ROAD, OFF CEASOR ROAD AMBOLI ANDHERI(W), MH MUMBAI 400058 INDIA |
| SABLE,MONALI M | FLAT NO-8 CASA CASILDA JAI BHAVANI MATA ROAD, OFF CEASOR ROAD AMBOLI, ANDHERI(W) MUMBAI MH 400058 INDIA |
| SABLE,YOGESH | SANGITA 2,ST PIUS HSG SOCIETY OPPO ST MERY SCHOOL,NAHUR ROAD MULUND(WEST) MUMBAI,MH,IND 400080 INDIA |
| SABLIN, GILLES | 271 SOUTH 15TH STREET PHILADELPHIA PA 19702 |
| SABMILLER PLC | ATTN: GROUP TREASURER SAB MILLER PLC SAB MILLER HOUSE CHURCH STREET WEST WOKING SURREY GU21 6HS UK |
| SABMILLER PLC | CHURCH STREET WEST WOKING SURREY GU21 6HS UNITED KINGDOM |
| SABNIS, MANGESH | 105, SHREE GANESH DARSHAN CHS, JAIDEEP NAGAR, KOPARKAR MARG, NR. NAHUR RLY STN., NR HAPPY HOMES, MH MUMBAI 400042 INDIA |
| SABNIS,MANGESH | 105, SHREE GANESH DARSHAN CHS, JAIDEEP NAGAR, KOPARKAR MARG, NR. NAHUR RLY STN., NR HAPPY HOMES, MUMBAI MH 400042 INDIA |
| SABOO, ANKUR | 55 RIVER DRIVE SOUTH APARTMENT NUMBER 1207 JERSEY CITY NJ 07310 |
| SABOORA N. BHUTTA | 117 EAST 11TH STREET APT. 2A NEW YORK NY 10003 |
| SABOORA N. BHUTTA | 371 FIRST AVENUE APT. 2A NEW YORK NY 10010 |
| SABOORA N. BHUTTA | 3266 PONY RIDGE WAY OAKTON VA 221242351 |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE MARROQUIN, JESUS - DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SABRE STYLE ARBITRAGE FUND LTD | ATTN: MELISSA HILL SABRE FUNF MANAGEMENT LTD WINDSOR HOUSE 55 ST JAMES #APPOSS STREET LONDON SW1A 1LA UNITED KINGDOM |
| SABRIENT SYSTEMS LLC | 111 WEST MICHELTORENA ST SUITE 310 SANTA BARBARA CA 93101 |
| SABRIN CHOWDHURY | 420 WEST 42ND STREET APT. 18G NEW YORK CITY NY 10036 |
| SABRIN CHOWDHURY | 420 W 42ND ST APT 26F NEW YORK NY 100366853 |
| SABRIN CHOWDHURY | 2015 LONDONDERRY DR ALLEN TX 75013 |
| SABRINA C GREAVES | 417 E 15TH STREET SCOTTSBLUFF NE 69361 |
| SABRINA CARRELLI | 310 E 44TH ST APT 416 NEW YORK NY 10017-4434 |
| SABRINA CHENG | 239 SOUTH 6TH AVENUE APARTMENT 104 HIGHLAND PARK NJ 08904 |
| SABRINA CHENG | 410 NOME AVENUE STATEN ISLAND NY 10314 |
| SABRINA DE ABREU | 150 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| SABRINA LEPROVOST | 24 AVENUE PASTEUR ISSY LES MOULINEAUX 92130 FRANCE |
| SABRINA LEPROVOST | 24 AVENUE PASTEUR ISSY LES MOULINEAUX 92 92130 FRANCE |
| SABRINA LOK | ROPPONGI HILLS GATE TOWER RESIDENCE 1009 6-11-2 ROPPONGI, MINATO-KU 13 106-0032 JAPAN |
| SABRINA LOK | 3-6-26-D205 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| SABRINA M LANNING | 3040 S. BRADFORD PL UNIT A SANTA ANA CA 92707 |
| SABRINA M LANNING | 3410 S MAIN STREET APT D1 SANTA ANA CA 92707-0000 |
| SABRINA M LANNING | 2706 N ANCHOR ST ORANGE CA 92865-2404 |
| SABRINA M SOBERS | 301 SOUTH RAILROAD STREET APT. 2 PALMYRA PA 17078 |
| SABRINA MALPAS | 3 LYALL STREET LONDON SW1X 8DW UNITED KINGDOM |
| SABRINA MAN WAH LO | CHI SING MANSION TAI KOO SHING HONG KONG CHINA |
| SABRINA MARY SLEVIN | FLAT B 21 TOTTERIDGE LANE HIGH WYCOMBE,BUCKS HP13 7QD UNITED KINGDOM |
| SABRINA TUCKER-RICE | 78 VAN NOSTRAND AVENUE JERSEY CITY NJ 07305 |
| SABRINA TUCKER-RICE | 137 ARMSTRONG AVENUE JERSEY CITY NJ 07305 |
| SABRINA TUCKER-RICE | 137 ARMSTRONG AVENUE - APT 2 JERSEY CITY NJ 07305 |
| SABRINA TUCKER-RICE | 789 MONROE STREET - APT #1 BROOKLYN NY 11221 |
| SABRINA W. THONG | 410 AMSTERDAM AVE APT 3N NEW YORK NY 100246252 |
| SABRINA WASHINGTON | 1181 MAIN STREET APARTMENT 8H RAHWAY NJ 07065 |
| SABRINA WASHINGTON | 1983 STRAUSS STREET BROOKLYN NY 11212 |
| SABSHON, MITCHELL A | 180 OVERLOOK ROAD NEW ROCHELLE NY 10804 |
| SABUR, KAREEMAH | 360CABOT HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| SABY MARAS | 65 MONROE STREET NEW ROCHELLE NY 10801 |
| SAC ARBITRAGE FUND LLC | GENERAL COUNSEL S.A.C. CAPITAL ADVISORS, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC ARBITRAGE FUND LLC | S.A.C. CAPITAL ADVISORS, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ADVISORS LLC A/C S.A.C. ARBITRAGE, LLC | 135 EAST 57TH 20TH FLOOR NEW YORK CT 06902 |
| SAC CAPITAL ASSOCIATES L LC | HONG KONG HONG KONG |
| SAC CAPITAL ASSOCIATES LLC | ATTN: ANTHONY MCWHIRTER FRESHFIELDS BRUCKHAUS DERINGER, PROCESS AGENT 65 FLEET STREET LONDON EC4Y1HS UNITED KINGDOM |
| SAC CAPITAL ASSOCIATES LLC | S.A.C. CAPITAL ASSOCIATES, LLC C/O S.A.C. CAPITAL ADVISORS, LLC 777 LONG RIDGE ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES LLC | CT CORPORATION 1633 BROADWAY NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND LLC | PETER A. NUSSBAUM, GENERAL COUNSEL C/O S.A.C. CAPITAL ADVISORS, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06906 |
| SACALOFFS | 10-11 GRAY'S INN SQUARE LONDON WC1R 5JD UNITED KINGDOM |
| SACARA, VIOLETA | 755 SOUTH STREET WALTHAM MA 02453 |
| SACARA,VIOLETA | 31-60 44TH STREET APT 1 ASTORIA NY 11103 |
| SACCENTI, GARY T | 205 GELSTON AVENUE BROOKLYN NY 11209-7009 |
| SACCO JR.,GREGORY E | 29 BELLEVUE AVENUE RUMSON NJ 07760 |
| SACCO, ANDREW | 52 AQUEDUCT LANE VIC DIAMOND CREEK 3089 AUSTRALIA |
| SACCO, ANGELA | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458 |
| SACCO, GERARDO | 395 SOUTH END AVE APT 12K NEW YORK NY 10280 |
| SACCO, GREGORY | 29 BELLEVUE AVENUE RUMSON NJ 07760 |
| SACCO, GREGORY E | 8 BROADMOOR DRIVE RUMSON NJ 07760-1202 |
| SACCO, JOSEPH | 404 BUNGALOW DR C/O GARINGER EL SEGUNDO CA 90245 |
| SACCO, KEN | 233 E WACKER DR UNIT 3810 CHICAGO IL 60601 |
| SACCO, KENNETH C. | 510 WEST 52ND STREET UNIT 18A NEW YORK NY 10019 |
| SACCO, SARAH | 4 ELM COTTAGES SEWARDSTONE ROAD ESSEX WALTHAM ABBEY EN9 3QQ UNITED KINGDOM |
| SACCO,ALEXANDER | 4720 41ST ST SUNNYSIDE NY 11104 |
| SACCO,ANDREW | 52 AQUEDUCT LANE DIAMOND CREEK, VIC 3089 AUSTRALIA |
| SACCO,SARAH | 4 ELM COTTAGES SEWARDSTONE ROAD WALTHAM ABBEY, ESSEX EN9 3QQ UNITED KINGDOM |
| SACERIO, AIMEE | 4612 HUDSON AVENUE UNION CITY NJ 07087 |
| SACERIO,AIMEE | 4612 HUDSON AVENUE APT # 5 UNION CITY NJ 07087 |
| SACHA WASSERMAN | 24 CECIL ROAD SOUTH WIMBLEDON LONDON SW19 1JT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SACHA WASSERMAN | 55 STROUD ROAD WIMBLEDON PARK LONDON SW19 8DQ UNITED KINGDOM |
| SACHAR, ANU | N-458,TARAPORE TOWERS, NEW LINK ROAD ANDHERI(W) MUMBAI 400053 INDIA |
| SACHARSKY, PIERA | 277 SEAVER AVE STATEN ISLAND NY 10305-2107 |
| SACHAU, JOHN | 89 CLOVER HILL COLTS NECK NJ 07722 |
| SACHDEV,SANCHIT | I 602,GOKUL VIHAR II NEAR CAMBRIDGE SCHOOL THAKUR COMPLEX KANDIWALI (E) 400101 INDIA |
| SACHDEVA,AASTHA | D-27, PANCHSHEEL ENCLAVE NEW DELHI DELHI UT 110017 INDIA |
| SACHDEVA,MANJU | SHIBAKOEN B-SITE #301 MINATO-KU 13 JAPAN |
| SACHDEVA,RAGHAV | DORM 21, ROOM 16 IIM CAMPUS VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| SACHER FUNDING LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| SACHHIN KOTHARI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SACHIE HIRAISHI | 101-3-23-4 YOYOGI SHIBUYA-KU 13 JAPAN |
| SACHIE HIRAISHI | 411-6-7-3 NISHIGOTANDA SHINAGAWA-KU 13 JAPAN |
| SACHIE HIRAISHI | 101-3-23-4 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| SACHIKO HAMAGUCHI | 1-4-3-204 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| SACHIKO HAMAGUCHI | 1-4-3-605 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| SACHIKO HAMAGUCHI | 3-9-3-1309 HIKARIGAOKA MINAMI-AZABU NERIMA-KU 13 179-0072 JAPAN |
| SACHIKO HASEGAWA | 3-6-11 AVENUE SHIROYAMA B-102 NISHIKUBO, MUSASHINO-SHI TOUKYOU-TO 180-0013 JAPAN |
| SACHIKO HASEGAWA | 3-6-11 AVENUE SHIROYAMA B-102 NISHIKUBO MUSASHINO-SHI 13 180-0013 JAPAN |
| SACHIKO HASEGAWA | 1-8-1-401 SHIROYAMA YOKOHAMA-SHI 14 226-0006 JAPAN |
| SACHIKO ISHIDA | 2-4-1 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| SACHIKO ISHII | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SACHIKO NAKAYA | 504 PROUD MUSASHI NAKAHARA 1-31-10 SHIMO ODANAKA , NAKAHARA-KU KAWASAKI CITY 14 211-0041 JAPAN |
| SACHIKO NAKAYA | 4-18-6-103 MIYAUCHI, HARA-KU KAWASAKI CITY 14 211-0051 JAPAN |
| SACHIKO OKADA | 4-10-13-202 HIGASHINAKANO NAKANO-KU 13 164-0003 JAPAN |
| SACHIKO OKADA | 4-1-37 IKEDA NIIZA CITY 352-0015 JAPAN |
| SACHIKO OKADA | 4-1-37 IKEDA NIIZA CITY 11 352-0015 JAPAN |
| SACHIKO WATANABE | HOUSE SHIROKANE 201 6-14-24 SHIROKANE MINATO-KU 108-0072 JAPAN |
| SACHIKO WATANABE | HOUSE SHIROKANE 201 6-14-24 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| SACHIN AMBEKAR | SONAL B - 303 MANISHA NAGAR KALWA (W) MUMBAI MH 400605 INDIA |
| SACHIN AMBEKAR | SONAL B - 303 MANISHA NAGAR KALWA (W) THANE MH 400605 INDIA |
| SACHIN BATISH | 16 CREEK VIEW HOUSING SOC, SECTOR 9A VASHI NAVI MUMBAI NAVI MUMBAI 400703 INDIA |
| SACHIN BHASKARAN | 3/12, ADARSH GANDHI GRAM COLON NEAR NAGAR PALIKA NAGDA DIST(UJJAIN), M.P. NAGDA 456335 INDIA |
| SACHIN BHASKARAN | N-75 JAL VAYU VIHAR HIRANANDANI GARDEN POWAI MUMBAI MUMBAI MH 400076 INDIA |
| SACHIN CHITALE | BEDOK NORTH ST 3 BLOCK 536, #02-890 460536 SINGAPORE |
| SACHIN GUJRAL | 219 SOUTH ST JERSEY CITY NJ 07307-3501 |
| SACHIN JADHAV | G-204, KAILASH INDUSTRIAL COMPLEX VIKROLI PARK SIDE VIKROLI WEST MUMBAI MH 400076 INDIA |
| SACHIN KUMAR CHEXAL | ONE IRVING PLACE APARTMENT U7F NEW YORK NY 10003 |
| SACHIN NENE | 1641 3RD AVE APT 25E NEW YORK NY 101283632 |
| SACHIN PATIL | ROW HOUSE NO-43, HERMES HERITAGE, PHASE-2 YERAWADA, PUNE MH 411006 INDIA |
| SACHIN PATIL | B-305, LAKESIDE, RAHEJA VIHAR OPP. CHANDIVILI STUDIO POWAI MUMBAI 400072 INDIA |
| SACHIN RANADE | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) VILE PARLE (E) MUMBAI 4000 INDIA |
| SACHIN RANADE | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) VILE PARLE |

| Claim Name | Address Information |
|---|---|
| SACHIN RANADE | (E) MUMBAI 400057 INDIA |
| SACHIN RICHARD MATHIAS | A-504,KENORA, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, THANE (W) 400607 INDIA |
| SACHIN RICHARD MATHIAS | A-504,KENORA, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, THANE (W) MH 400607 INDIA |
| SACHIN SALGAONKAR | L-1, MADHU VASANT SUBHASH ROAD VILE PARLE (E) MUMBAI MH 4000 INDIA |
| SACHIN SAWANT | 4, LABHSING ESTATE OSHIWARA BRIDGE SV ROAD JOGESHWARI WEST JOGESHWARI (W) MUMBAI 400102 INDIA |
| SACHIN SHAH | 22 GLOUCESTER RD PARSIPPANY NJ 07054-3677 |
| SACHIN SHARMA | C208, SILVER CREST RAHEJA VIHAR CHANDIVALI MUMBAI 400079 INDIA |
| SACHIN SHELAR | FLAT-703,SHIV SWASTIK SECTOR-01,PLOT-110 SANPADA,VASHI NAVI MUMBAI INDIA |
| SACHIN SHELAR | FLAT NO-05 BUILDING NL06/04 SECTOR 15,NERUL W NAVI MUMBAI INDIA |
| SACHIN SUNDER DASWANI | 10230 66TH RD APT 18F FOREST HILLS NY 11375-7620 |
| SACHIN T MALUSARE | TYPE 1B/9B, TATA COLONY, AZIZ BAUG CHEMBUR MUMBAI MH 400074 INDIA |
| SACHIN VIDWANS | 458 FIRST AVE # 2 PELHAM NY 10803-1105 |
| SACHIN VINAYKUMAR GUPTE | 7, GOPALKRISHNA NAVGHAR VILLAGE ROAD NO. 2 MULUND MUMBAI MH 400081 INDIA |
| SACHIN VINAYKUMAR GUPTE | 7, GOPIKRISHNA NAVGHAR VILLAGE ROAD NO. 2 MULUND MUMBAI MH 400081 INDIA |
| SACHIO ITO | NOGUCHI, YAMAZAKI SOBUE INAZAWA AICHI JAPAN |
| SACHIO ITO | #802, 4-8 NIHONBASHI TOMISAWA-CHO CHUO-KU 13 103-0006 JAPAN |
| SACHIO ITO | #305, 3-4-4 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| SACHIYO HAGINO | 39-1106 5-6 YASHIO SHINAGAWA-KU 13 JAPAN |
| SACHS, MICHAEL C. | 360 WEST 28TH ST, # 3B NEW YORK NY 10001 |
| SACHS,HANNAH M. | PO BOX 908 MENLO PARK CA 94026 |
| SACHSE,LINDA | 27715 FALKIRK MISSION VIEJO CA 92691 |
| SACHSEN LB EUROPE PLC | ATTN: MR. FITZGIBBON SACHSEN LB EUROPE PLC WEST BLOCK BUILDING INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SACHSEN LB EUROPE PLC | LANDESBANK BADEN-WUERTTEMBERG, PROCESS AGENT LONDON BRANCH CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9LW UNITED KINGDOM |
| SACHSISCHE AUFBAUBANK ("SAB") | PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS ATTN:  DAVID W. DYKHOUSE, ESQ. NEW YORK NY 10036-6710 |
| SACK, BEN | 326 LOWELL HOUSE CAMBRIDGE MA 02138 |
| SACK, EDWARD | 13789 LE HAVRE DRIVE PALM BEACH GARDENS FL 33410 |
| SACK, EDWARD J | 13789 LE HAVRE DRIVE PALM BEACH GARDENS FL 33410 |
| SACK, RICHARD | 7902 SLEEPY HOLLOW TERRACE TOBYHANNA PA 18466 |
| SACK, WILLIAM E | 204 SEMINOLE VIEW LOUDON TN 37774-2177 |
| SACK,EDWARD J. | 13789 LE HAVRE DRIVE PALM BEACH GARDENS FL 33410 |
| SACK,RICHARD J. | 7902 SLEEPY HOLLOW TERRACE TOBYHANNA PA 18466 |
| SACKETT, GARY G. | JONES WALDO HOLBROOK & MCDONOUGH P.O. BOX 45444 SALT LAKE CITY UT 84145 |
| SACKIN, AMY R | 426 BEACH 121 STREET ROCKAWAY PARK NY 11694-1965 |
| SACKIN, AMY R. | 426 BEACH 121 STREET ROCKAWAY PARK NY 11694 |
| SACKS, HOWARD | 226 W RITTENHOUSE SQ #2107 PHILADELPHIA PA 19103 |
| SACKS, IRENE | APT. 217 1620 AVENUE I BROOKLYN NY 11230 |
| SACKS, JESSE | 118 WEST 73RD STREET APARTMENT 4A NEW YORK NY 10023 |
| SACKS,ROBERT | 1620 AVENEU I APT 217 BROOKLYN NY 11230 |
| SACRAMENTO CALIFORNIA ASSOCIATION | 705-2 EAST BIDWELL STREET #156 POLSOM CA 95630 |
| SACRAMENTO CHILDREN'S HOME | 2750 SUTTERVILLE ROAD SACRAMENTO CA 95820 |
| SACRAMENTO DCSS | CA STATE DISBURSEMENT UNIT P.O. BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: JIM TRACY 6201 S STREET - MS - B408 SACRAMENTO CA 95817-1899 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: MARK OOSTERMAN 6301 S STREET - MS A404 SACRAMENTO CA 95817-1899 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: MARK ALBERTER AND JULIE HALL MS A404, PO BOX 15830 MS A404, PO BOX 15830 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO CA 95852-1830 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: ENERGY CREDIT MANAGER P. O. BOX 15830, B306 P. O. BOX 15830, B306 SACRAMENTO CA 95852-1830 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: CHEIF FINANCIAL OFFICER P. O. BOX 15830, B408 SACRAMENTO CA 95852-1830 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: ENERGY CREDIT MANAGER SACRAMENTO MUNICIPAL UTILITY DISTRICT P. O. BOX 15830, B306 SACRAMENTO CA 95852-1830 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: MARK ALBERTER AND JULIE HALL SACRAMENTO MUNICIPAL UTILITY DISTRICT ENERGY SETTLEMENTS - MS A404, PO BOX 15830 SACRAMENTO CA 95852-1830 |
| SACRAMENTO WOLDORF SCHOOL | 3750 BANNISTER ROAD FAIR OAKS CA 95628 |
| SACRAMENTO, COUNTY OF | ATTN: DIRECTOR OF FINANCE COUNTY ADMINISTRATION CENTER 700 H STREET SACRAMENTO CA 95814 |
| SACRED HEART NATIVITY SCHOOL | 310 EDWARDS AVENUE SAN JOSE CA 11566 |
| SACRED HEART SCHOOL | 720 MERRICK AVENUE N. MERRICK NY 10012 |
| SACRED HEART SCHOOL | 6250 N. SHERIDAN CHICAGO IL 60660 |
| SACRED HEART UNIVERSITY | ATTN: VICE PRESIDENT FOR FINANCE & ADMINISTRATION SACRED HEART UNIVERSITY, INCORPORATED 5151 PARK AVENUE FAIRFIELD CT 06825-1000 |
| SACRED HEART UNIVERSITY\WSHU | 5151 PARK AVENUE FAIRFIELD CT 06825 |
| SADANA, SUMIT | 395 S END AVE APT. 22D NEW YORK NY 10280 |
| SADANA,RICHA | 6687 MOONDANCE DRIVE OLIVE BRANCH MS 38654 |
| SADASIVAN,SUNIL | 602 PAXSON LANE LANGHORNE PA 19047 |
| SADDI, VIKRAM | 17 GRAMERCY ROAD MONMOUTH JUNCTION NJ 08852 |
| SADDI,ANIL | 123 FENMAN GARDENS GOODMAYES ILFORD ESSEX IG3 9TP UNITED KINGDOM |
| SADDLE HILL LLC | PO BOX 337 DUNEDIN FL 34697-0337 |
| SADDLE POINT SYSTEMS | 2608 NINTH STREET BERKELEY CA 94710 |
| SADE, ALEXANDER | 255 WEST 85TH STREET APARTMENT PH1 NEW YORK NY 10024 |
| SADE, ALEXANDER | 255 WEST 85TH STREET APARTMENT PH1 NEW YORK NY 10024-3260 |
| SADEK, FAHIM | 5 MILL VIEW GARDENS SURREY CROYDON CR0 5HW UNITED KINGDOM |
| SADEK,FAHIM | 5 MILL VIEW GARDENS CROYDON, SURREY CR0 5HW UNITED KINGDOM |
| SADEQUE, ZAFOR | 156 FOUNTAIN AVE 2ND FLOOR BROOKLYN NY 11208 |
| SADI OZELGE | NYU STERN, 44 WEST 4TH STREET SUITE 9-195 NEW YORK NY 10012 |
| SADI OZELGE | 25 BURNS ST APT 3C FOREST HILLS NY 11375-5202 |
| SADIE NASH LEADERSHIP PROJECT | 157 MONTAGUE STREET 4TH FLOOR BROOKLYN NY 11201 |
| SADIK HAMAMI | 179 LATYMER COURT HAMMERSMITH ROAD LONDON W6 7JQ UNITED KINGDOM |
| SADIQ A BASHEY | 1703, CONTINENTAL TOWERS SHERYLY RAJAN ROAD RIZVI COMPLEX BANDRA WEST MUMBAI MH 400050 INDIA |
| SADIQ, HALIMA | 104A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| SADIQ,HALIMA | 104A CAMBERWELL NEW ROAD LONDON, GT LON SE5 0RS UNITED KINGDOM |
| SADIQA ATIYA MARYAM PETTY | 5406 SCHINDLER TER BRIDGEWATER NJ 088073648 |
| SADKA, RONNIE | 140 COMMONWEALTH AVE |
| SADKA, RONNIE | 2801 WESTERN AVENUE SEATTLE WA 98121 |
| SADKIN,ERIC | 111 THIRD AVE APT. 2K NEW YORK NY 10003 |
| SADLEIR,PIM | 628 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE TOWER HAMLETS LONDON, GT LON E14 9PL UNITED KINGDOM |
| SADLER, ANDREW JOHN | 2 PURMEREND CLOSE HANTS FARNBOROUGH GU149YF UNITED KINGDOM |
| SADLER, JAMES | 11918 S. HITCHING POST TR. PARKER CO 80134 |
| SADLER,ANDREW JOHN | 2 PURMEREND CLOSE FARNBOROUGH, HANTS GU149YF UNITED KINGDOM |
| SADLER,RICHARD ANTHONY | 3 KIRBY ROAD PORTSMOUTH HAMPSHIRE PO2 0PG UNITED KINGDOM |
| SADOVSKIY,DANIIL | OKTYABRSKAYA ULITSA, DOM 30, KV. 7 PYATIGORSK 357500 RUSSIAN FEDERATION |
| SADOWITZ,ESTHER | 55 EAST BRIDGE STREET #B4 SAUGERTIES NY 12477 |
| SADOWSKY, JEFFREY | 117 JENKINS CT APT# 101 STANFORD CA 94305 |

| Claim Name | Address Information |
|---|---|
| SADR-HASHEMI, FARSHID | WINDRUSH 4 THE DRIVE SURREY KINGSTON KT2 7NY UNITED KINGDOM |
| SADR-HASHEMI,FARSHID | WINDRUSH 4 THE DRIVE KINGSTON, SURREY KT2 7NY UNITED KINGDOM |
| SADRIWALA, MUFAZZAL | A/504, POONAM SAGAR CHS, POONAM NAGAR, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| SADRIWALA,MUFAZZAL | A/504, POONAM SAGAR CHS, POONAM NAGAR, OFF MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| SAE YAMAMOTO | 2-40-8-202 HIGASHI-IKEBUKURO TOSHIMA-KU 13 170-0013 JAPAN |
| SAE YOON BAIK | 300 NORTH COLLEGE ST NORTHFIELD MN 550 |
| SAE YOON BAIK | 300 NORTH COLLEGE ST NORTHFIELD MN 55057 |
| SAEED ANSARI | 21, FIRST GHELA BHAI STREET AKHADE KI CHAL, ROOM NO 14, MADANPURA MUMBAI MH 400008 INDIA |
| SAEED, WAQAR | 1653 65TH ST APT. C2 BROOKLYN NY 11204 |
| SAEED,IFTAKHAR | 51 WENDOVER STREET HIGH WYCOMBE HP112JF UNITED KINGDOM |
| SAEED,OMER | 204, TRADEWINDS WARDS WHARF APPROACH SILVERTOWN LONDON, GT LON E16 2EQ UNITED KINGDOM |
| SAEED,SHAZIA | 20 ALL STAINTS AVENUE MAIDENHEAD, BERKS SL6 6EW UNITED KINGDOM |
| SAEHAN LEE | 210 LAKE ST. APT. 2G ITHACA NEW YORK NY 14850 |
| SAEKI, RUNA | 629 CHAPEL STREET #5C NEW HAVEN CT 06511 |
| SAEKI,ISAMU | 969-1-406 KIZUKI NAKAHARA-KU KAWASAKI CITY 211-0025 JAPAN |
| SAEKI,ISAMU | 969-1-406 KIZUKI NAKAHARA-KU KAWASAKI CITY 14 211-0025 JAPAN |
| SAEKO ITO | 4-4-18 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| SAEMA TAMSEEL | B-302, SIMRAN PALACE SECTOR 14, PLOT # 13 SANPADA NAVI MUMBAI MH INDIA |
| SAEMA TAMSEEL | B-302, SIMRAN PALACE SECTOR 14, PLOT # 13 SANPADA NAVI MUMBAI MH 400705 INDIA |
| SAEMA TAMSEEL | D6/02, SHRI KRUPA HOUSING SOCIETY SECTOR 22 KOPARKHAIRANE NAVI MUMBAI MH 400709 INDIA |
| SAENZ MUNOZ,GONZALO | 1500 LOCUST STREET APT 3104 PHILADELPHIA PA 19102 |
| SAENZ MUNOZ,GONZALO | 1500 LOCUST STREET APT 3104 PHILADELPHIA PA 19102 |
| SAENZ, LAWRENCE | 1025 W. 15 1/2 ST. HOUSTON TX 77008 |
| SAENZ, LEONORE A | 2055 6TH ST. GERING NE 69341 |
| SAENZ,LEONORE ASENCION | 2055 6TH ST. GERING NE 69341 |
| SAETEURN,FARM MENG | 809 MALONE RD APT 9 SAN JOSE CA 951252657 |
| SAFA MISIRLI | WILHELM-LEUSCHNER STR 25 FRANKFURT AM MAIN HE D60329 GERMANY |
| SAFAEI, AVIDEH | 10 STEWART PLACE APARTMENT #6CE WHITE PLAINS NY 10603 |
| SAFAI,RAMIN | 184 BEECHWOOD ROAD ORADELL NJ 07649 |
| SAFAIR (PTY) LTD | BONAERO DRIVE    BONAERO PARK KEMPTON PARK 1619 PO BOX 938 KEMPTON PARK  S AFRICA 1620 SOUTH AFRICA |
| SAFAIR (PTY) LTD | BONAERO DRIVE    BONAERO PARK KEMPTON PARK 1619 PO BOX 938 KEMPTON PARK 1620 SOUTH AFRICA |
| SAFARI BOOKS ONLINE LLC 15065 | 75 ARLINGTON STREET, 3RD FLOOR BOSTON MA 02116 |
| SAFARI TELECOM, INC | 6 ARROW ROAD SUITE 202 RAMSEY NJ 07446 |
| SAFARIK, JOHN J | 7 BISCAYNE DRIVE HUNTINGTON NY 11743 |
| SAFAVI, CHRISTINE | 22415 SENTAR ROAD WOODLAND HILLS CA 91364 |
| SAFAVI, CHRISTINE LYNN | 22415 SENTAR ROAD WOODLAND HILLS CA 91364 |
| SAFDIEH, SAUL | 12 MIRRIELEES ROAD GREAT NECK NY 11021 |
| SAFE AMERICA FOUNDATION, INC. | 2480 SANDY PLAINS ROAD MARIETTA GA 30066 |
| SAFE FINANCIALS LTD | ASCENSION HOUSE CROWN SQUARE, FIRST AVENUE BURTON UPON TRENT DE14 2WW UNITED KINGDOM |
| SAFE HORIZON | 2 LAYFAYETTE STREET 21ST FLOOR NEW YORK NY 10007 |
| SAFE SPACE | 295 LAFAYETTE STREET, SUITE 920 NEW YORK NY 94960 |
| SAFEBOOT CORP | 2640 GOLDEN GATE PARKWAY SUITE 101 NAPLES FL 34105 |

| Claim Name | Address Information |
|---|---|
| SAFECO LIFE INSURANCE COMPANY | SAFECO LIFE INSURANCE COMPANY 601 UNION STREET SUITE 2500 SEATTLE WA 98185 |
| SAFEGUARD BUSINESS SYSTEMS | 1180 CHURCH ROAD LANSDALE PA 19446 |
| SAFEGUARD BUSINESS SYSTEMS | P.O. BOX 88043 CHICAGO IL 60680-1043 |
| SAFEGUARD LOCK & SAFE CO. | P.O. BOX 850 FT. LAUDERDALE FL 33302 |
| SAFEGUARD PROPERTIES INC | 650 SAFEGUARD PLAZA, BROOKLYN HTS OH 44131 |
| SAFEGUARD SYSTEMS EUROPE LTD | DUCHY ROAD CREWE CW1 6ND UK |
| SAFEGUARD SYSTEMS EUROPE LTD | DUCHY ROAD CREWE CW1 6ND UNITED KINGDOM |
| SAFEGUARD SYSTEMS PVT LTD | 308 & 310, SHIV SMRITICHAMBERS 49-A DR ANNIE BESANT ROAD WORLI MUMBAI MH 400018 INDIA |
| SAFEHARBOR REGULATORY & | 5 HILLANDALE AVENUE 2ND FLOOR-LOMBARDIA SUITE STAMFORD CT 06902 |
| SAFESHRED COMPANY INC | 5928 S. MALT AVENUE LOS ANGELES CA 90040 |
| SAFESTORE TRADING LTD | DESBOROUGH ROAD HIGH WYCOMBE HP11 2PR UNITED KINGDOM |
| SAFETY COMPANY UK LTD (THE) | 399 NEW KINGS ROAD LONDON SW6 4RL UK |
| SAFETY COMPANY UK LTD (THE) | 399 NEW KINGS ROAD LONDON, GT LON SW6 4RL UNITED KINGDOM |
| SAFETY MAX CORPORATION | 2256 PALOU AVENUE SAN FRANCISCO CA 94124 |
| SAFETY SOLUTIONS (UK) LTD | REGUS HOUSE, VICTORY WAY ADMIRALS PARK CROSSWAYS DARTFORD, KENT DA2 6QD UNITED KINGDOM |
| SAFETYLINE CONSULTANTS INC | 2405 AVENUE B SCOTTSBLUFF NE 69361 |
| SAFETYNET JAPAN | SN BLDG 3-18-3 KIBA KOTO-KU TOKYO 13 135-0042 JAPAN |
| SAFETYNET SOLUTIONS LIMITED | REGENT HOUSE PRINCES COURT NANTWICH SW5 6PQ UK |
| SAFETYNET SOLUTIONS LIMITED | 17 MACON COURT CREWE CW1 6EA UNITED KINGDOM |
| SAFETYNET SOLUTIONS LIMITED | MACON COURT UNIT 17 HERALD DR CREWE CW1 6EA UNITED KINGDOM |
| SAFETYNET SOLUTIONS LIMITED | REGENT HOUSE PRINCES COURT NANTWICH SW5 6PQ UNITED KINGDOM |
| SAFEWAY FOUNDATION | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| SAFEWAY INC | SAFEWAY INC. 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| SAFEWAY INC | ATTN: DOUG CONDON 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| SAFEWAY STORES | 4884 CHAMBERS ROAD DENVER CO 80239 |
| SAFFARISN, AMIR | 38 CENTRAL AVENUE, D4 RIDGEFIELD PARK NJ 07660 |
| SAFFER, ROBERT A | 119 HARDSCRABBLE LAKE DRIVE CHAPPAQUA NY 10514 |
| SAFFORD, LEONARD | 40 SOUTH WILSON AVENUE MILLTOWN NJ 08850 |
| SAFFRON MEDIA PVT. LTD. | MANEK MAHAL, 5TH FLOOR 90,V.N. ROAD, CHURCHGATE, MUMBAI MH 400020 INDIA |
| SAFGUARD | 6 CHURCHILL BUSINESS PARK THE FYLERS WAY KENT TN16 1BT UNITED KINGDOM |
| SAFIAN ASSOCIATES LTD. | 55 EAST 80TH STREET NEW YORK NY 10021 |
| SAFINA YOUNIS | 132 HUGHENDEN ROAD HIGH WYCOMBE HP13 5PB UK |
| SAFINA YOUNIS | 74 SOUTHFIELD ROAD HIGH WYCOMBE,BUCKS HP13 5LD UNITED KINGDOM |
| SAFINA YOUNIS | 132 HUGHENDEN ROAD HIGH WYCOMBE,BUCKS HP13 5PB UNITED KINGDOM |
| SAFIRA FUND SPC | ATTN: KIND ATTENTION: GROUP LEGAL SERVICES 16TH FLOOR ABSA TOWERS 160 MAIN STREET JOHANNESBURG SOUTH AFRICA |
| SAFONT,ALEX R. | 497 LISK AVENUE STATEN ISLAND NY 10303 |
| SAFORGRAU PROMOCIONES S.L. | LUIS MIRO SANJAIME C/ GIBRALTAR 1 46730 EL GRAU DE GANDIA VALENCIA SPAIN |
| SAFRA NATIONAL BANK OF NEW YORK | ATTN: JOSE RIVAS 546 FIFTH AVE NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 564 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRAMO GMBH | FRANKFURTER STRASSE 137 NEU-ISENBURG HE 63263 GERMANY |
| SAFRAN, HENRY | 11868 PEBBLEWOOD DRIVE WELLINGTON FL 33414 |
| SAFRENO CASEY D | 175 PHILLIP ROAD WOODSIDE CA 94062 |
| SAFRENO, CASEY | 175 PHILLIP ROAD WOODSIDE CA 94062 |
| SAFRONOV, SERGEY | FLAT 80, IONIAN BUILDING, 45, NARROW STREET LONDON E148DW UNITED KINGDOM |
| SAFRONOV,SERGEY | FLAT 80, IONIAN BUILDING, 45, NARROW STREET LONDON, GT LON E148DW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAFUTO, JASON J. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SAFUTO, JASON J. | 1 POLICE PLAZA NEW YORK NY 10038 |
| SAGA 400 LIMITED | ATTN: STUART HOWARD THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGA 400 LIMITED | STUART HOWARD THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGAMORE CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAGAMORE CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAGAMORE CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAGAMORE CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAGAMORE CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAGAMORE CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAGAMORE CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAGAMORE CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAGAMORE CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAGAMORE CLO LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAGAMORE CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAGAMORE CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAGAMORE CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAGAMORE CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAGAMORE CLO LTD. | INVESCO SENIOR SECURED MANAGEMENT, INC 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGANI,JATIN | 10/11 KEWAL ANAND DATTATRAYA CROSS ROAD SANTACRUZ (WEST) MUMBAI MH 400054 INDIA |
| SAGAR DHODI | 2C /402,EKATMATA SOCIETY J.B NAGAR ANDHERI KURLA ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| SAGAR KAMDAR | 2/53, DEVANG APTS 90 FEET ROAD GHATKOPAR (E) MUMBAI 400077 INDIA |
| SAGAR NARESHCHANDRA MALDE | FLAT 1 HOLBEIN HOUSE 60 MARCH LANE STANMORE HA7 4HW UNITED KINGDOM |
| SAGAR NARESHCHANDRA MALDE | 46 MERRION AVENUE STANMORE,MDDSX HA7 4RT UNITED KINGDOM |
| SAGAR SHAH | 4 DUCARL DRIVE LINCOLN RI 02865 |
| SAGAR SHAH | BOX 6094 GEORGETOWN UNIVERSITY WASHINGTON DC 200 |
| SAGAR SHAH | 4412 RESERVOIR RD NW WASHINGTON DC 20007 |
| SAGAR SINGH | 195 BROOMWOOD ROAD CLAPHAM LONDON SW11 6JX UNITED KINGDOM |
| SAGAR SINGH | A 203 VARUNDA APARTMENTS 100 FEET ROAD, SAMATA NAGAR NEAR GREEN HOUSE RESTAURANT VASAI(W) MUMBAI 401202 INDIA |
| SAGAR THAKKER | 502, ARTI BLDG, VASANT LEELA NEAR VIJAY NAGARI,GHODBUNDER ROAD THANE (W) MH 400607 INDIA |
| SAGAR, ABHIJIT | 302 A WING SUNBEAM; RAHEJA VIHAR OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| SAGAR, DEEP AND MEERA SOOD | ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE HP4 3UU UK |
| SAGAR, GAURAVDEEP SING | FLAT B SWAN HOUSE ALL SOULS PLACE LONDON W1B 3DB UNITED KINGDOM |
| SAGAR, GAURAVDEEP SINGH | FLAT B SWAN HOUSE ALL SOULS PLACE GT LON ALL SOULS PLACE GT LON LONDON W1B 3DB UNITED KINGDOM |
| SAGAR,GAURAVDEEP SINGH | FLAT B SWAN HOUSE ALL SOULS PLACE LONDON, GT LON W1B 3DB UNITED KINGDOM |
| SAGAR,HARISH | 119/4, JAWAHAR NAGAR GOREGAON WEST MUMBAI MH 400062 INDIA |
| SAGARDIA, NALLELI | 94-11 60TH AVENUE APT 2A ELMHURST NY 11373 |
| SAGASTUME,EVELYN S | 572 WEST LOUTHER STREET CARLISLE PA 17013 |
| SAGAWA GLOBAL EXPRESS | ANDO BLDG 5F 3-6-9 KITA-SHINAGAWA SHINAGAWA-KU 13 140-0001 JAPAN |
| SAGAWA KYUUBIN | 2-1-1 SHINSUNA KOTO-KU TOKYO 136-0075 JAPAN |
| SAGAWA KYUUBIN | 2-1-1 SHINSUNA KOTO-KU TOKYO 13 136-0075 JAPAN |
| SAGAWA KYUUBIN | 4-4-51 SHIMAYA SHIKA-KU OSAKA-SHI 27 554-0024 JAPAN |
| SAGE ADVISORY SERVICES | ATTN: MARK MACQUEEN 1250 CAPITAL OF TEXAS HIGHWAY SO. BUILDING 2, SUITE 480 AUSTIN TX 78746 |
| SAGE ADVISORY SERVICES LTD CO | 5900 SOUTHWEST PARKWAY BUILDING 1, SUITE 100 AUSTIN TX 78735 |
| SAGE ADVISORY SERVICES LTD CO | 1250 CAPITAL OF TEXAS AUSTIN TX 78746 |
| SAGE ELDER | 290 BROAD STREET SUMMIT NJ 07901 |
| SAGE HILL SCHOOL | 20402 NEWPORT COAST DRIVE NEWPORT COAST CA 92657 |
| SAGE II,ANDREW G. | 8 MATINECOCK FARMS ROAD GLEN COVE NY 11542 |
| SAGE PARTNERS, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SAGE PLUS SDN. BHD. | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG KUALA LUMPUR 50450 MALAYSIA |
| SAGE SOFTWARE CHECKS AND FORMS | PO BOX 361109 DECATUR GA 30036 |
| SAGE SOFTWARE INC. | ATTEN:  CUSTOMER CARE DEPT. P.O. BOX 849887 DALLAS TX 75284-9887 |
| SAGE SOFTWARE, INC | P.O. BOX 849887 DALLAS TX 75284 |
| SAGE,MARGARET V. | 7669 SUNRISE PL EAST WEST JORDAN UT 84084 |
| SAGE,MARGARET V. | 7669 SUNRISE PL EAST WEST JORDAN UT 84084 |
| SAGEMED INC | 637B SOUTH BROADWAY AVENUE, SUITE 109 BOULDER CO 80305 |
| SAGER, MARY A | 5161 THORN TREE IRVINE CA 92612 |
| SAGESS | ATTN: PHILIPPE CREVANT SAGESS 212 AVENUE PAUL DOUMER 92508 RUEIL MALMAISON CEDEX FRANCE |
| SAGESTER,DARRELL K. | 7 CIRCLE DRIVE ALGONQUIN IL 60102 |
| SAGESTER,DARRELL K. | 7 CIRCLE DRIVE ALGONQUIN IL 60102 |
| SAGGIO, ANN M | 3130 LIPPIZANER LN WALNUT CREEK CA 94598 |
| SAGIENT RESEARCH | 3655 NOBEL DRIVE, SUITE 540 SAN DIEGO CA 92122 |
| SAGIENT RESEARCH | 3655 NOBEL DR STE 540 SAN DIEGO CA 92122-1051 |
| SAGIR INTERNATIONAL TRANSLATIONS LTD. | PO POX 53058 JERUSALEM 91530 ISRAEL |
| SAGLIOCCO, SAVERIO S | 118 SOUTH SHORE DRIVE SOUTH AMBOY NJ 08879 |
| SAGNANG, FATOU BINTOU | PRINCETON UNIVERSITY BOX #1856 PRINCETON NJ 08544 |
| SAGNIK CHAKRAVARTY | TOKYO TOKYO TOKYO 13 JAPAN |
| SAGNOL,PIERRE-GUILLAUME | 41 SANDRINGHAM ROAD LONDON, GT LON NW11 9DR UNITED KINGDOM |
| SAGO MINE FUND | P.O. BOX 1510 NEW YORK NY 10150 |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE MDDSX STANMORE HA71PF UNITED KINGDOM |
| SAGOO,BHUPINDER S | 54 BROADCROFT AVENUE STANMORE, MDDSX HA71PF UNITED KINGDOM |
| SAGRANSKY,ERIN | 43 PEBBLE BEACH DRIVE EGG HARBOR TOWNSHIP NJ 08234 |
| SAGRATI, CRISTIAN | FLAT 7 MOORE HOUSE LONDON SE26 4QX UNITED KINGDOM |
| SAGRATI,CRISTIAN | FLAT 7 MOORE HOUSE LONDON, GT LON SE26 4QX UNITED KINGDOM |
| SAGRATI,MARIA B. | 4912 MYRTLE AVE CINCINNATI OH 45242 |
| SAHA, AMITAVA | 40 NEWPORT PARKWAY, APT 1909 JERSEY CITY NJ 07310 |
| SAHA, KAUSICK | FLAT NO. 1401 FLORENTINA LODHA PARADISE MAJIWADA, EASTERM EXPRESS HIGHWAY |

| Claim Name | Address Information |
|---|---|
| SAHA, KAUSICK | THANE (W), MH THANE(W) 400601 INDIA |
| SAHA, AMITAVA | 225 SAINT PAULS AVE APT 6H JERSEY CITY NJ 07306-3715 |
| SAHA, KAUSICK | FLAT NO. 304,BUILDING NO. 74 SONCHAMPA,VASANT VIHAR POKHRAN ROAD NO.2, THANE (W) THANE(W) MH 400601 INDIA |
| SAHA, MANIK | FLAT 6 55 DOUGHTY STREET LONDON, GT LON WC1N 2LS UNITED KINGDOM |
| SAHADI, NICHOLAS | 1333 HUDSON ST APT 204N HOBOKEN NJ 07030 |
| SAHAGIAN, MARK | 534 CAPITAL LANE GURNEE IL 60031 |
| SAHAKYAN, DAVIT | 77 PARK AVE., APT 807 HOBOKEN NJ 07030 |
| SAHANI, RAVISH KARAM | 9/6/11 &AMP;12,HIGHLAND PARK CHS. BHAWANI NAGAR,MAROL MAROSHI RD. ANDHERI EAST MUMBAI 400059 INDIA |
| SAHARA INDIA COMMERCIAL CORPORATION LTD | AAMBY VALLEY SICCL, VILLAGE-AMBAVANE TALUKA-MULSHI, PUNE MH 410401 INDIA |
| SAHARA SYSTEMS CORPORATION | SANKAIDO BLDG 9F 1-9-13 AKASAKA MINATO-KU 107-0052 JAPAN |
| SAHASRABUDHE, AMRUTA | B 13 SUREKHA BHUVAN NEAR TILAK NAGAR POST OFFICE DOMBIVALI (E), MH MUMBAI 421201 INDIA |
| SAHASRABUDHE, AMEYA N | 2, ALANKAR, 361 SENAPATI BAPAT MARG, MAHIM MUMBAI 400016 INDIA |
| SAHASRABUDHE, AMRUTA | B 13 SUREKHA BHUVAN NEAR TILAK NAGAR POST OFFICE DOMBIVALI (E), MUMBAI MH 421201 INDIA |
| SAHASRANGSHU SINHA | TARA MA NIKETAN, TANTIPARA CHHATINAKANDI KANDI MURSHIDABAD WB 742137 INDIA |
| SAHAY, SHIVANI | 1404 PRIMROSE WAY CUPERTINO CA 95014 |
| SAHAY, VIVEK | 30 RIVERCOURT APT. # 2003 JERSEY CITY NJ 07310 |
| SAHAY, SHIVANI | 10965 STRATHMORE DRIVE APARTMENT 205 LOS ANGELES CA 90024 |
| SAHAY, SHUCHIKA | 1104, A WING, SAGAR HEIGHTS SAKI NAKA, ANDHERI KURLA ROAD ANDHERI EAST, ANDHERI (E) MUMBAI 400072 INDIA |
| SAHGAL, SANJEEV | 404, LAKESIDE RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD POWAI MH MUMBAI 400076 INDIA |
| SAHGAL, SANJEEV | 404, LAKESIDE RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD POWAI MUMBAI MH 400076 INDIA |
| SAHIBA SARNA | 110 CRABAPPLE ROAD MANHASSET NY 11030 |
| SAHIBA SARNA | DARTMOUTH COLLEGE HINMAN 3532 HANOVER NH 03755 |
| SAHIBA SARNA | HB 3532 DATMOUTH COLLEGE HANOVER NH 03755 |
| SAHIL KOCHAR | 189 CLAREMONT AVENUE APARTMENT # 55 NEW YORK NY 10027 |
| SAHIN, HAKAN | 31 GLENWOOD ROAD PLAINVIEW NY 11803 |
| SAHIN, PINAR | 9 PALMIYE SITESI F/21 KARTAL ISTANBUL 34860 TURKEY |
| SAHLAS, MARK JAMES | 438 LONGCOMMON RD. RIVERSIDE IL 60546 |
| SAHLMAN, WILLIAM W | 40 WEST 24TH STREET APT. #9E NEW YORK NY 10010-3215 |
| SAHM'S RESTAURANT INC | 11590 ALLISONVILLE ROAD FISHERS IN 46038 |
| SAHNI, KAMNA | B-504, CYPRESS HIRANANDANI GARDENS POWAI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SAHNI, PAAWAUDEEP | 10983 BLUFFSIDE DRIVE #6102 STUDIO CITY CA 91604 |
| SAHNI, VINEET SOMORAY | 84 SOUTH SHERMAN AVENUE BERKELEY HEIGHTS NJ 07922 |
| SAHNI, ERA | HUGHES HALL CAMBRIDGE, CAMBS CB1 2EW UNITED KINGDOM |
| SAHNI, GAURAV | 304 PANCHVATI BUILDING PANCHSRISHTI COMPLEX, BEHIND S.M SHETTY CHANDIVALI, POWAI MUMBAI MH 400072 INDIA |
| SAHNI, NEHA | 80 EAST END AVENUE #6A NEW YORK NY 10028 |
| SAHO NOONAN | 4-15-2-905 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| SAHOO, ARTI | D/16, JAGDISH NAGAR TULINJ ROAD, NALASOPARA (E) MUMBAI 401209 INDIA |
| SAHOO, PRIYAKANT | A602 ADITYA COSMOS HERITAGE TIKU-JI-NI WADI ROAD MANPADA MH THANE WEST 400607 INDIA |
| SAHOO, SANJEEB | 3-2-8-1202 AKEMI KAIEN NO MACHI 12 URAYASU-SHI 279-0014 JAPAN |
| SAHOO, AJAYA KUMAR | 49 BOULDER DRIVE EDISON NJ 08817 |
| SAHOO, CHAMPAK KUMAR | H/702, GOKUL GARDEN, THAKUR COMPLEX KANDIVALI (E) MUMBAI 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| SAHOO,PRAVAT | A1,203,SARAFCHOUDHURY NAGAR,THAKUR COMPL KANDIVILI,EAST INFRONT OF ICICI DIRECT MUMBAI OR INDIA |
| SAHOO,PRIYAKANT | A602 ADITYA COSMOS HERITAGE TIKU-JI-NI WADI ROAD MANPADA THANE WEST MH 400607 INDIA |
| SAHOO,SANJEEB | 3-2-8-1202 AKEMI KAIEN NO MACHI URAYASU-SHI 12 279-0014 JAPAN |
| SAHOTA,HARDEEP | 236 COLDHABOUR LANE HAYES, MDDSX UB3 3HH UNITED KINGDOM |
| SAHU, SOUMITRI | 1009 CUNNINGHAM CT BELLEVILLE NJ 07109 |
| SAHU,BISWAJIT | POKHRAN ROAD NO.2 202 KRUTTIKA, KORES NAKSHATRA VARTAK NAGAR, THANE MH 400606 INDIA |
| SAHU,DHIRENDRA KUMAR | FLAT NO 5/404, PLUMBLOOSOM VERDHAMAN GARDEN BALKUM ROAD THANE (W) – 400607 MH 401107 INDIA |
| SAHU,MANAS KUMAR | 712, SARASWATIPURAM JNU NEW DELHI MH 100067 INDIA |
| SAHU,SONIA | E-702, GRACE, VASANT OSCAR MULUND (WEST) L.B.S. MARG, MULUND (W) MUMBAI 400080 INDIA |
| SAI AKSHAR BOOK SUPPLIER | EKTA APT, BUILDING NO E!-37, FLAT NO A-3, SECTOR NO 10, NERUL, NAVI MUMBAI MH INDIA |
| SAI AUTO KEY WORKS | MUMBAI INDIA |
| SAI MUKKAMALA | 84 WILLIAMS STREET NEW YORK NY 10038 |
| SAI MUKKAMALA | 3820 LOCUST WALK, #1413 PHILADELPHIA PA 19104 |
| SAI MUKKAMALA | 2325 LONDALE COURT VIRGINIA BEACH VA 23456 |
| SAI RAM FOUNDATION | 1118 E. COLORADO S. GLENDALE CA 91205 |
| SAI SRIHARI KAMBHATLA | 1001, BUILDING NO. 23 C, MHADA NEAR S M SHETTY SCHOOL, HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SAI SWAROOP ORUGANTI | 217 1ST ST APT 1 JERSEY CITY NJ 07302-2864 |
| SAI SWAROOP ORUGANTI | 31 RIVER CT APT 909 JERSEY CITY NJ 07310 |
| SAI TAMPI | 37 CONSTABLE HOUSE CANARY CENTRAL CANARY WHARF LONDON,ANT E14 9LH UNITED KINGDOM |
| SAI TAMPI | SREEVILAS QUILON KERALA 691001 INDIA |
| SAI TOURS & TRAVELS | SHOP NO 4 NEAR B69 BUILDING GOVT COLONY,BANDRA MUMBAI MH 400-0051 INDIA |
| SAI-POOJA ESTATES | SHOP NO. 82, GALLERIA SHOPPING COMPLEX HIRANANDANI GARDENS MUMBAI 400079 INDIA |
| SAI-POOJA ESTATES | SHOP NO. 82, GALLERIA SHOPPING COMPLEX HIRANANDANI GARDENS MUMBAI MH 400079 INDIA |
| SAICARE LOGISTICS PVT LTD | C WING 1ST FLOOR 108, 109, 110 KAILAS INDUSTRIAL COMPLEX PARKSITE VIKROLI W MUMBAI MH 400079 INDIA |
| SAIDI,B,CHIR | FLAT 167 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |
| SAIGAL, DIVYA | 17 HELMSLEY CLEVELAND ROAD LONDON E18 2AY UNITED KINGDOM |
| SAIGAL,DIVYA | FLAT 5, 156 WESTFERTY ROAD LONDON, GT LON E14 3QA UNITED KINGDOM |
| SAIGER, LAUREN | 223 EAST 2ND AVENUE APARTMENT # 7D NEW YORK NY 10003 |
| SAIGON CHILDRENS CHARITY | 24 GLOUCESTER ROAD TEDDINGTON TW11 0NU UK |
| SAIGON CHILDRENS CHARITY | 24 GLOUCESTER ROAD TEDDINGTON TW11 0NU UNITED KINGDOM |
| SAIKATSU SOSAI CENTER | 4144-1 MASUBAYASHI KOSHIGAYA-SHI 11 343-0011 JAPAN |
| SAIL 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAIL 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAIL 2005-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAIL 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAIL 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| SAIL 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAIL 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAIL 2005-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAIL 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAIL 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAIL 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAIL 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAIL 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAIL 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAIL 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAIL 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAIL 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAIL 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAIL 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAIL 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAIL 2005-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL 2005-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAIL 2005-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAIL 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAIL 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAIL 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAIL 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAIL ASSOCIATES, LLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| SAIL ASSOCIATES, LLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAIL ASSOCIATES, LLC | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAIL ASSOCIATES, LLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAIL ASSOCIATES, LLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAIL ASSOCIATES, LLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAIL ASSOCIATES, LLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAIL ASSOCIATES, LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL ASSOCIATES, LLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAIL ASSOCIATES, LLC | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAIL ASSOCIATES, LLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAIL ASSOCIATES, LLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAIL ASSOCIATES, LLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAIL ASSOCIATES, LLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAIL INVESTOR (UK) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| SAIL INVESTOR PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 038985 SINGAPORE |
| SAIL INVESTOR PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAIL INVESTOR PTE. LTD. | C/O RAJAH & TANN LLP 4 BATTERY ROAD #26-01 BANK OF CHINA BUILDING SINGAPORE 49908 SINGAPORE |
| SAIL TRUST 2005-2 | ATTN: ABSTRUST SERVICES GROUP SAIL 2005-1 LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| SAILAJA MAJJI | G.V.BHASKAR NAIDU, 10 A WING MHADA COLONY CHANDIVALI ANDHERI(E) MUMBAI MH INDIA |
| SAILAJA MAJJI | BUILDING NO 10 ,D WING,FLAT NO 703 MHADA COLONY CHANDIVALI ANDHERI(E) MUMBAI MH INDIA |
| SAILAJA MAJJI | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO 502 CHANDIVALI ANDHERI(E) MUMBAI MH INDIA |
| SAILAJA SARANU | 8-12/2, GROUND FLOOR, 5TH CROSS 4TH MAIN LINK ROAD MARUTI NAGAR, MADIUUALA EXTENSION BANGALORE 560068 INDIA |
| SAILER, CONSTANCE V | 48 WILLOW TER HOBOKEN NJ 07030-2813 |
| SAILERS, SANDY A | 110 WEST ARBOR VIEW DRIVE SPRING ARBOR MI 49283 |
| SAILERS,SANDY A. | 110 W ARBOR VIEW DR SPRING ARBOR MI 492839633 |
| SAILESH RAMAMURTIE BUDDHAVARAPU | 1400 LANCASTER STREET APT. 801 BALTIMORE MD 21231 |
| SAILSMAN,RENAUTA | 682 RALPH AVENUE APT. 4A BROOKLYN NY 11212 |
| SAIMOTO,TRAVIS | 3-20-14-101 KAMI-YOGA SETAGAYA-KU 13 158-0098 JAPAN |
| SAINANI,BHISHAM | JUHU TARA ROA B/6 ANURAG APTS MUMBAI MH 400049 INDIA |
| SAINI ELECTRONIC SECURITY SYSTEM | A-6, NARAYAN PLAZA, ,BUILDING 26, NR. HDFC BANK, CHANDIVALI SAKINAKA, MUMBAI MH 400072 INDIA |
| SAINI, ANAND | A/103, DEEPAK APT. PAVAN BAUGH ROAD MALAD (W) MH MUMBAI 400064 INDIA |

| Claim Name | Address Information |
|---|---|
| SAINI, MAGAN | 15 MUIRFIELD BLVD MONROE TOWNSHIP NJ 08831 |
| SAINI, NAVEEN | 5 FINCH COURT EDISON NJ 08820 |
| SAINI, SWATI MARIA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| SAINI,ANAND | A/103, DEEPAK APT. PAVAN BAUGH ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| SAINT ANDREW'S SCHOOL | 3900 JOG ROAD BOCA RATON FL 90266 |
| SAINT ANNE'S SCHOOL | 129 PIERREPONT STREET BROOKLYN NY 11201 |
| SAINT ANNE'S SCHOOL | 25 DARTMOUTH STREET GARDEN CITY NY 11530 |
| SAINT ANTHONY HIGH SCHOOL | 175 8TH STREET JERSEY CITY NJ 07302 |
| SAINT ANTHONY'S HIGH SCHOOL | 275 WOLF HILL ROAD S. HUNTINGTON NY 11747 |
| SAINT AUGUSTINE CHURCH | 45 HENDERSON ROAD KENDALL PARK NJ 08824-1506 |
| SAINT BARNABAS HEALTH CARE SYSTEM | FOUNDATION 95 OLD SHORT HILLS ROAD LIVINGSTON NJ 07039 |
| SAINT BARNABAS MEDICAL CTR FNT | 94 OLD SHORT HILLS ROAD LIVINGSTON NJ 07039 |
| SAINT BARNABAS MEDICAL CTR FNT | 95 OLD SHORT HILLS ROAD WEST ORANGE NJ 07052 |
| SAINT CECILIA SCHOOL | 1311 SE SYCAMORE TUSTIN CA 92780 |
| SAINT CLAIR LE TRAITEUR | 3 RUE DANTAN SAINT CLOUD 92210 FRANCE |
| SAINT CLARES FOUNDATION INC | 75 BLOOMFIELD AVENUE DENVILLE NJ 07834 |
| SAINT CLARES FOUNDATION INC | 140 DIAMOND SPRING ROAD DENVILLE NJ 07834 |
| SAINT DAVID'S SCHOOL | 12 EAST 89TH STREET NEW YORK NY 10128 |
| SAINT DOMINIC ACADEMY | 2572 KENNEDY BOULEVARD JERSEY CITY NJ 44236 |
| SAINT FELIX,CARINE M | 43 NEWPORT STREET WOONSOCKET RI 02895 |
| SAINT FINBAR SCHOOL | 1825 BATH AVENUE BROOKLYN NY 11214 |
| SAINT GREGORY HOTEL | 100 SHOREDITCH, HIGH STREET LONDON E1 6JQ UK |
| SAINT GREGORY HOTEL | 100 SHOREDITCH, HIGH STREET LONDON E1 6JQ UNITED KINGDOM |
| SAINT IGNATIUS LOYOLA ACADEMY | 740 NORTH CALVERT STREET BALTIMORE MD 21202 |
| SAINT IGNATIUS LOYOLA SCHOOL | 48 EAST 84TH STREET NEW YORK NY 10028 |
| SAINT JOHN VILLA ACADEMY H S | 57 CLEVELAND PLACE STATEN ISLAND NY 10305 |
| SAINT JOHN'S COMMUNITIES | RADIAN ASSET ASSURANCE INC. 335 MADISON AVENUE CHIEF RISK OFFICER AND CHIEF LEGAL OFFICER NEW YORK NY 10017 |
| SAINT JOHN'S COMMUNITIES | ATTN: CHIEF RISK OFFICER AND CHIEF LEGAL OFFICER RADIAN ASSET ASSURANCE INC 335 MADISON AVENUE NEW YORK NY 10017 |
| SAINT JOHN'S COMMUNITIES | ATTN: VP/DIRECTOR OF FINANCE SAINT JOHN'S COMMUNITIES, INC. 1840 N. PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT JOHN'S COMMUNITIES | ATTN: VP/ DIRECTOR OF FINANCE 1840 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT JOHN'S HEALTH CENTER | 1328 22ND STREET SANTA MONICA CA 90404 |
| SAINT JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY JAMAICA NY 11439 |
| SAINT JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY JAMAICA NY 63130 |
| SAINT JOSEPH'S UNIVERSITY | ATTN: LOUIS MAYER, VP OF FINANCIAL AFFAIRS SAINT JOSEPH#APPOSS UNIVERSITY 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| SAINT JOSEPHS EPISCOPAL | 3300B SEACREST BLVD BOYNTON BEACH FL 33435 |
| SAINT JOSEPHS HIGH SCHOOL | 1441 N MICHIGAN STREET SOUTH BEND IN 46617 |
| SAINT LUKE'S SCHOOL | C/O ST. LUKE'S FOUNDATION, INC 377 NO. WILTON ROAD NEW CANAAN CT 06840 |
| SAINT MARK'S SCHOOL | 39 TRELLIS DRIVE SAN RAFAEL CA 94903 |
| SAINT MARY'S COLLEGE | 110 LE MANS HALL NOTRE DAME IN 46556 |
| SAINT MICHAEL'S COLLEGE | ONE WINOOSKI PARK BOX2 COLCHESTER VT 05439 |
| SAINT NICHOLAS NEIGHBORHOOD | 11-29 CATHERINE STREET BROOKLYN NY 11211 |
| SAINT PAUL'S SCHOOL | 325 PLEASANT STREET CONCORD NH 03301 |
| SAINT PETER OF ALCANTARA SCHOOL | 1321 PORT WASHINGTON BOULEVARD PORT WASHINGTON NY 11050 |
| SAINT PETER'S FOUNDATION | 254 EASTON AVENUE NEW BRUNSWICK NJ 08901 |
| SAINT THOMAS MORE PLAY GROUP | 65 EAST 89TH STREET NEW YORK NY 10128 |
| SAINT VIATOR HIGH SCHOOL | 1213 EAST OAKTON STREET ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| SAINT VINCENT ACADEMY | 228 WEST MARKET STREET NEWARK NJ 07103 |
| SAINT VINCENTS CATHOLIC MEDICAL CENTERS | FOUNDATION 450 WEST 33RD STREET ATTN: EVEN JACOBS NEW YORK NY 10001 |
| SAINT XAVIER UNIVERSITY | 3700 WEST 103RD STREET CHICAGO IL 60655 |
| SAINT-CYR, MELANIE SUSAN | 12 CADOGAN TERRACE LONDON E9 5EG UNITED KINGDOM |
| SAINT-CYR,MELANIE SUSAN | 12 CADOGAN TERRACE LONDON E9 5EG UNITED KINGDOM |
| SAINT-CYR, MELANIE SUSAN | 12 CADOGAN TERRACE LONDON, GT LON E9 5EG UNITED KINGDOM |
| SAINT-DONAT, BERNARD | 1755 YORK AVENUE APARTMENT 17C NEW YORK NY 10128-6870 |
| SAINT-JEAN, HENRI | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SAINZ, JOSE-ALBERTO A | 90 ROSEBERY AVENUE LONDON EC1R4TY UNITED KINGDOM |
| SAINZ,JOSE-ALBERTO A | 90 ROSEBERY AVENUE LONDON, GT LON EC1R4TY UNITED KINGDOM |
| SAIRA RAZA | 3210 AVENUE H APT. 5N BROOKLYN NY 11210 |
| SAIRAH KHAN | FLAT 6 GROOMS COURT OLD COACH CRIVE HIGH WYCOMBE HP11 1AU UK |
| SAIRAH KHAN | FLAT 6 GROOMS COURT OLD COACH CRIVE HIGH WYCOMBE,BUCKS HP11 1AU UNITED KINGDOM |
| SAIREDDY, MAHESHWAR | 124 WEST 60TH STREET APARTMENT 12D NEW YORK NY 10023 |
| SAIS JOHN HOPKINS UNIVERSITY | 1740 MASSACHUSETTES AVE NW SUITE 222 WASHINGTON DC 20036 |
| SAITA, LEANDRO | 275 CENTRAL PARK WEST APT. 7E NEW YORK NY 10024 |
| SAITAMA HIBIKINO NOGYO KYODOKUMIAI | 48-1 YOSHIDABAYASHI KODAMACHO HONJO-SHI JAPAN |
| SAITAMA HIBIKINO NOGYO KYODOKUMIAI | 48-1 YOSHIDABAYASHI KODAMACHO HONJO-SHI 11 JAPAN |
| SAITAMA RESONA BANK, LIMITED | ATTN: KAZUHIKO AIBA 4-1 TOKIWA 7-CHOME SAITAMA 336-8668 JAPAN |
| SAITAMA RESONA BANK, LTD. | ATTN: TREASURY AND SECURITIES DIVISION 1-2 OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| SAITAS, JEFFREY A., P.E. | 6100 CARRY BACK LANE AUSTIN TX 78746 |
| SAITO, HIROSHI | 1 IRVING PL APT G19C NEW YORK NY 10003-9707 |
| SAITO, HISASHI | 4/24/1944 AZAMINO MINAMI, AOBA-KU 14 YOKOHAMA CITY 225-0012 JAPAN |
| SAITO, JENNIFER | 16685 SAN BENITO DRIVE MORGAN HILL CA 95037 |
| SAITO, KENICHI | 5/16/1945 MUTSUURA-MINAMI, KANAZAWA-KU 14 YOKOHAMA-SHI 236-0038 JAPAN |
| SAITO, MISAO | 1-1-7-314 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| SAITO, NORIKO | 2-6-1-1110 KOTO-KU SHIOMI 13 TOKYO 135-0052 JAPAN |
| SAITO, TARO | HARUMI 1-7-2-709 13 CHUO-KU 104-0053 JAPAN |
| SAITO, TOMOYUKI | 2-2-10-1004 IIZUKA 11 KAWAGUCHI-SHI 332-0023 JAPAN |
| SAITO, YUKI | 1-1-7-413 HIROO SHIBUYA-KU 13 TOKYO 150-0012 JAPAN |
| SAITO,AI | 2-4-50 HIGASHIKAIGAN-KITA CHIGASAKI 14 253-0053 JAPAN |
| SAITO,HARUMI | TAURACHO 3-92 YOKOSUKA-SHI 14 237-0075 JAPAN |
| SAITO,HIROSHI | 2-1-21 SHIBA NEW CITY APARTMENTS 1405 MINATO-KU 13 JAPAN |
| SAITO,HISASHI | 4-24-44 AZAMINO MINAMI, AOBA-KU YOKOHAMA CITY 14 225-0012 JAPAN |
| SAITO,KENICHI | 5-16-45 MUTSUURA-MINAMI, KANAZAWA-KU YOKOHAMA-SHI 14 236-0038 JAPAN |
| SAITO,KUMIKO | 2-10-6-807 SAKAE-CHO SOUKA-SHI 11 340-0011 JAPAN |
| SAITO,MISAO | 1-1-7-314 HIROO SHIBUYA-KU 13 1500012 JAPAN |
| SAITO,NORIKO | 2-6-1-1110 KOTO-KU SHIOMI TOKYO 13 135-0052 JAPAN |
| SAITO,TARO | HARUMI 1-7-2-709 CHUO-KU 13 104-0053 JAPAN |
| SAITO,TOMOYUKI | 2-2-10-1004 IIZUKA KAWAGUCHI-SHI 11 332-0023 JAPAN |
| SAITO,YUKI | 1-1-7-413 HIROO SHIBUYA-KU TOKYO 13 150-0012 JAPAN |
| SAIYMA JAVAID | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAIZ,CAROL A. | 7511 BISON PL LITTLETON CO 80125 |
| SAJADI, KHASHAYAR | 10 THE DENE LONDON W13 8AY UNITED KINGDOM |
| SAJADI,KHASHAYAR | 10 THE DENE LONDON, GT LON W13 8AY UNITED KINGDOM |
| SAJAN GEORGE | 6377 CHEVY CHASE DR APT 110 HOUSTON TX 770573407 |
| SAJANI A GERIA | 31 RIVERCOURT APT. 2902 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| SAJANI A GERIA | 25 SARATOGA DRIVE PRINCETON JCT NJ 08550 |
| SAJANI A GERIA | 902 NORTH MARKET STREET APT. 421 WILMINGTON DE 19801 |
| SAJID SAFIUL AZAD | 222-22 DAVENPORT AVENUE QUEENS VILLAGE NY 11428 |
| SAJJA, SRINIVASAN | YOGA RESIDENCE 32-1; 2-CHOME; #202; TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| SAJJA,SRINIVASAN | YOGA RESIDENCE 32-1; 2-CHOME; #202; TAMAGAWADAI SETAGAYA-KU 13 158-0096 JAPAN |
| SAJJAD S. LADIWALA | 24 STONEBRIDGE LANE PRINCETON NJ 08540 |
| SAJJAD,MOMEN | 3437 W BRYN MAWR AVE #2C CHICAGO IL 606593441 |
| SAJNOG,GILL | 315 ALBION STREET SOUTHWICK W SUSX BN42 4AT UNITED KINGDOM |
| SAJOUS, MALI | 47-05 CENTER BLVD APT 908 LONG ISLAND CITY NY 11109 |
| SAJOUS, MALI | 345 EAST OHIO STREET APT 1603 CHICAGO IL 60611 |
| SAJOUS,MALI | 4705 CENTER BLVD APT 908 LONG IS CITY NY 111095644 |
| SAK, MICHAEL E | 52 SEGUINE LOOP STATEN ISLAND NY 10309-3738 |
| SAKA, OPHELIA | 58 CROYDON ROAD BEDDINGTON SURREY CROYDON CR0 4PA UNITED KINGDOM |
| SAKA,OPHELIA | 58 CROYDON ROAD BEDDINGTON CROYDON, SURREY CR0 4PA UNITED KINGDOM |
| SAKAE ISHII | 1-17-3 SEIJO SETAGAYA-KU 13 1-0066 JAPAN |
| SAKAGUCHI, JUNKO NINO | 4/4/2018 MINAMI-OGIKUBO 13 SUGINAMI-KU 167-0052 JAPAN |
| SAKAGUCHI, MARIE | 750 COLUMBUS AVE APT PHH NEW YORK NY 10025 |
| SAKAGUCHI, MAYA | #301 BLUE MEZON KICHIJOUJI 3-8-11 KICHIJOUJI HONCHO MUSASHINO-SHI 13 TOKYO 180-0004 JAPAN |
| SAKAGUCHI,JUNKO NINO | 4-4-18 MINAMI-OGIKUBO SUGINAMI-KU 13 167-0052 JAPAN |
| SAKAGUCHI,MASAKO | 4-8-13 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| SAKAGUCHI,MAYA | #301 BLUE MEZON KICHIJOUJI 3-8-11 KICHIJOUJI HONCHO MUSASHINO-SHI TOKYO 13 180-0004 JAPAN |
| SAKAI SHIHOUSHOSHI | 1-10-15 NISHITENMA KITA-KU OSAKA JAPAN |
| SAKAI SHIHOUSHOSHI | 1-10-15 NISHITENMA KITA-KU OSAKA 27 JAPAN |
| SAKAI, KENICHI | 1256-1-808 MIKOZE 12 MATSUDO-SHI 270-0026 JAPAN |
| SAKAI, MOMI | 6-51-18 GREEN HOME SHIMOUMA 105 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| SAKAI, THOMAS | 1022 PROSPECT APT 504 HONOLULU HI 96822 |
| SAKAI,HIDETSUGU | 1303 ARTIS HIGASHI GINZA TSUKIJI 1-12-5 CHU-O-KU 13 104-0045 JAPAN |
| SAKAI,KENICHI | 1256-1-808 MIKOZE MATSUDO-SHI 12 270-0026 JAPAN |
| SAKAI,MAYUKA | #909 LIONS YOTSUYA TOWER GATE 4-8 YOTSUYA SHINJUKU 13 160-0004 JAPAN |
| SAKAI,MOMI | 6-51-18 GREEN HOME SHIMOUMA 105 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| SAKALAS,ALEXANDER | FLAT 17 TOWER HOUSE 18 FIELDGATE STREET LONDON, GT LON E1 1JU UNITED KINGDOM |
| SAKAMOTO, FUMIKO | 1-61-10-302 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| SAKAMOTO, SIMON H | 7692 ALBANY POST RD RED HOOK NY 12571-2152 |
| SAKAMOTO,FUMIKO | 1-61-10-302 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| SAKAMOTO,KAYOKO | 2-20-1-204 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| SAKAMOTO,YUKIO | 3-18-6 MOMIJIGAOKA FUCHU-SHI 13 183-0004 JAPAN |
| SAKANA RYORI TAHARA | TOKYO TOKYO TOKYO JAPAN |
| SAKANA RYORI TAHARA | TOKYO TOKYO TOKYO 13 JAPAN |
| SAKANO, HIROYUKI | 2-20-12, MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| SAKANO,HIROYUKI | 2-20-12, MISHUKU SETAGAYA-KU 13 154-0005 JAPAN |
| SAKARIYA, MAYANK | 4 - C/4, BAJ APPT, SAI BABA NAGAR, BORIVALI WEST MUMBAI INDIA |
| SAKATO INTERNATIONAL | PO BOX 78 ROOSEVELT ISLAND STATION NEW YORK NY 10044 |
| SAKAYAN, SEVAN N | 6131 LAVENDALE AVENUE DALLAS TX 75230 |
| SAKER, BRIAN H. | 67 CISSBURY RING SOUTH LONDON N127BG UNITED KINGDOM |
| SAKER, WAYNE H | 822 BOYLSTON ST CHESTNUT HILL MA 02167 |
| SAKER,BRIAN H. | 67 CISSBURY RING SOUTH LONDON, GT LON N127BG UNITED KINGDOM |
| SAKET SHROFF | 25 PALATINE APT 359 IRVINE CA 92612-7658 |

| Claim Name | Address Information |
|---|---|
| SAKET SHROFF | 5176 VIA DANIEL YORBA LINDA CA 92886 |
| SAKHALKAR, VIDYA | ANDHERI KURLA ROAD L 701 GREEN WOODS ANDHERI EAST MH MUMBAI 400093 INDIA |
| SAKHALKAR,VIDYA | ANDHERI KURLA ROAD L 701 GREEN WOODS ANDHERI EAST MUMBAI MH 400093 INDIA |
| SAKHI FOR SOUTH ASIAN WOMEN | P.O. BOX 20208 NEW YORK NY 10001 |
| SAKHWALKAR,ROHIT | D - 421 INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD, VASTRAPUR AHMEDABAD, GJ 380015 INDIA |
| SAKI SUGANO | 3-2-13-706 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SAKI SUGANO | 6-8-21-502 ROPPONGI MINATO-KU 13 106-0031 JAPAN |
| SAKI SUGANO | 3-4-9-601 AZABUDAI, MINATO-KU 13 106-0041 JAPAN |
| SAKKA,THOURAYA | 2 RUE LA FOLIE MERICOURT PARIS 75 75011 FRANCE |
| SAKMANN, BERNHARD | 601 WEST 57TH STREET APT 37L NEW YORK NY 10019 |
| SAKO, REZART | 3406 42ND STREET APT 1RR LONG ISLAND CITY NY 11101 |
| SAKO,REZART | 2826 44TH STREET APT 2A LONG ISLAND CITY NY 11103 |
| SAKOTA, ASAKO | 201 HIGASHI KITAZAWA CITY HOUSE 1-18-20 KITAZAWA SETAGAYA 13 SETAGAYA-KU 155-0031 JAPAN |
| SAKOTA,ASAKO | 201 HIGASHI KITAZAWA CITY HOUSE 1-18-20 KITAZAWA SETAGAYA SETAGAYA-KU 13 155-0031 JAPAN |
| SAKPAL,SWAPNIL A | 304, PRATHAMESH, KHARKARWADA KHARKAR ALI, THANE THANE 400601 INDIA |
| SAKS, ROGER | 14 WOOD HOLLOW TRAIL UPPER SADDLE RIVER NJ 07458 |
| SAKS,PHILIP | 222A, WEST END LANE, FLAT 1 LONDON, GT LON NW6 1UX UNITED KINGDOM |
| SAKSENA, ISHAN | FLAT 9 25 KINGS ROAD LONDON SW3 4RP UNITED KINGDOM |
| SAKSENA, ISHAN | 350 WEST 55TH STREET APARTMENT 3E NEW YORK NY 10019 |
| SAKSENA, NAMIT | 9T LIBERTY COURT 200 RECTOR PLACE NEW YORK NY 10280 |
| SAKSENA,ISHAN | FLAT 9 25 KINGS ROAD LONDON, GT LON SW3 4RP UNITED KINGDOM |
| SAKSHI ARORA | 1105/06 BELSCOT TOWERS LOKHANDWALA ANDHERI (W) MUMBAI MH 400053 INDIA |
| SAKSHI ARORA | 1105/06 BELSCOT TOWERS LOKHANDWALA ANDHERI WEST ANDHERI (W) MUMBAI MH 400053 INDIA |
| SAKSHI CHADHA | 401,SHIV SHRISTI,CHANDIVALI 400076 INDIA |
| SAKSHI ESTATE AGENCY | OFFICE NO 6, SHREE GANESH NAGAR PANCH KUTIR POWAI MUMBAI MH 400076 INDIA |
| SAKSHI ESTATE AGENCY | SECTOR 42A, SEAWOODS, NAVI MUMBAI MH 400706 INDIA |
| SAKSMAN GRAPHICS CO INC | 75 MAIDEN LN RM 908 NEW YORK NY 10038-4616 |
| SAKTHIVEL, RAMKUMAR | 4 EAST STREET APT 5, 3RD FLOOR JERSEY CITY NJ 07306 |
| SAKUMA, NAHO | 3-8-1-501 MEGURO-HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| SAKUMA, YOICHI | 1-1-8 ADEN SHIBA KOEN 403 SHIBAKOEN 13 MINATOKU 105-0011 JAPAN |
| SAKUMA,MAKIKO | 3-1-1-301 TSUJIDO NISHIKAIGAN FUJISAWA CITY 14 251-0046 JAPAN |
| SAKUMA,NAHO | 3-8-1-501 MEGURO-HONCHO MEGURO-KU 13 152-0002 JAPAN |
| SAKUMA,YOICHI | 1-1-8 ADEN SHIBA KOEN 403 SHIBAKOEN MINATOKU 13 105-0011 JAPAN |
| SAKURA | 6-1-12 ROPPONGI MINATO-KU 106-0032 JAPAN |
| SAKURA | 6-1-12 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SAKURA FUDOSAN KANTEI KABUSHIKIGAISHA | 1-3-5-101 KABURAMACHI SAKURA 285-0025 JAPAN |
| SAKURA FUDOSAN KANTEI KABUSHIKIGAISHA | 1-3-5-101 KABURAMACHI SAKURA 12 285-0025 JAPAN |
| SAKURA IKEDA | 2-14-211 SHIROGANE-CHO SHINJUKU-KU 13 162 JAPAN |
| SAKURA IKEDA | 3-4-1-212 WASEDA MISATO CITY 11 341-0018 JAPAN |
| SAKURA INFORMATION SYSTEMS CO., LTD | 3-4-10 NIHONBASHI HONCHO CHUO-KU TOKYO 103-0023 JAPAN |
| SAKURA INFORMATION SYSTEMS CO., LTD | 3-4-10 NIHONBASHI HONCHO CHUO-KU TOKYO 13 103-0023 JAPAN |
| SAKURA KAWAKAMI | TOKYO TOKYO JAPAN |
| SAKURA KAWAKAMI | TOKYO TOKYO 13 JAPAN |
| SAKURA KAWAKAMI | ROPPONGI HILLS RESIDENCE D 913 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SAKURA KAWAKAMI | APARTMENTS SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE MINATO-KU 13 108-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| SAKURA KAWAKAMI | 50 W 34TH ST APT 18B3 NEW YORK NY 10001-3089 |
| SAKURA KAWAKAMI | 303A W 21ST ST APT 1R NEW YORK NY 10011-3076 |
| SAKURA KAWAKAMI | 55 WEST END AVENUE APT. # S2M NEW  YORK NY 10023 |
| SAKURAI TOSHIYUKI | OSAKA JAPAN |
| SAKURAI TOSHIYUKI | OSAKA 27 JAPAN |
| SAKURAI, TOSHIYUKI | 1-20-16-406 SENGAWACHOU 13 CHOUFU-SHI 182-0002 JAPAN |
| SAKURAI,KAYOKO | 4-16-13-502 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| SAKURAI,MINA | 2-54-14 UTSUKUSHIGAOKA AOBA-KU 14 225-0002 JAPAN |
| SAKURAI,TOSHIYUKI | 1-20-16-406 SENGAWACHOU CHOUFU-SHI 13 182-0002 JAPAN |
| SAKURAYA | 3-26-10 SHINJUKU SHINJUKU-KU 160-0022 JAPAN |
| SAKURAYA | 3-26-10 SHINJUKU SHINJUKU-KU 13 160-0022 JAPAN |
| SAKYI ODURO | 9832 TH AVENUE #18C FLUSHING NY 11368 |
| SAL OPPENHEIM | 250 PARK AVENUE SUITE 911 ATTN: FRED GULINO NEW YORK NY 10177 |
| SAL OPPENHEIM | UNTERMAINANLAGE 1 FRANKFURT MAIN GERMANY 60329 GERMANY |
| SAL R. DI RUGGIERO | 291 ST. JOHNS AVENUE YONKERS NY 10704 |
| SAL. OPPENHEIM JR. & CIE KGAA | ATTN: ZINS-DEVISENDERIVATE ABWICKLUNG BOCKENHEIMER LANDSTRABE 20 60323 FRANKFURT GERMANY |
| SALA,DONATELLA | VIA LIBERTA 93/A 22012 CERNOBBIO (COMO) ITALY |
| SALA,LENA LEIGH | 5731 RALEIGH CIRCLE CASTLE ROCK CO 80104 |
| SALADINO, LOUIS DALE | 1305 INDIAN CREEK DRIVE BROWNWOOD TX 76801-5912 |
| SALADINO, LOUIS DALE | 1104 BRIGHTON BEND LANE CEDAR PARK TX 78613-5912 |
| SALAFATINOS, CHRISTOPHER | 684 DUANE STREET GLEN ELLYN IL 60137 |
| SALAH,WING KAM | 1 MOLE RUN DOWNLEY HIGH WYCOMBE, BUCKS HP13 5JJ UNITED KINGDOM |
| SALAHUDDIN, MOHAMMED | 307 FOREST DRIVE EDISON NJ 08817 |
| SALAK, RICHARD J | 18805 ROLLING OAK DR HUDSON FL 34667-6316 |
| SALAK,RICHARD J. | 18805 ROLLING OAK DRIVE HUDSON FL 34667 |
| SALAME, ROY | 16 HEDGEROW LANE GREENWICH CT 06831 |
| SALAMONE, JOANNE | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SALAMONE, RAYMOND P. | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10077 |
| SALAMONE, STEVEN | 165 WEST 66TH STREET APARTMENT 11F NEW YORK NY 10023 |
| SALAMONTE, RAYMOND P. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10077 |
| SALAMY,ANN MARIE | 159 MANHATTAN BUILDING BOW QUARTER, FAIRFIELD ROAD GT LON E3 2UJ UNITED KINGDOM |
| SALANITRO DAVID | 240 EAST ILLINOIS UNIT 701 CHICAGO IL 60611 |
| SALANS | PLATNERSKA 4 PRAHA 1 CZECH REPUBLIC |
| SALANS | CLEMENTS HOUSE 1418 GRESHAM STREET LONDON EC2V 7NN UNITED KINGDOM |
| SALANS | SUITE 1000, 2101 L STREET, N.W. WASHINGTON, D.C WA 20037 |
| SALANS D. OLESZCZUK KANCELARIA PRAWNICZA | UL. EMILII PLATER 53 WARSAW 00113 POLAND |
| SALANS D. OLESZCZUK KANCELARIA PRAWNICZA | UL. EMILII PLATER 53 WARSAW 113 POLAND |
| SALANT, MICHAEL | 25 ELDRIDGE DRIVE EAST BRUNSWICK NJ 08816 |
| SALANTER AKIBA RIVERDALE ACADEMY | 655 W. 254TH STREET RIVERDALE NY 10471 |
| SALAPATAS, ELIZABETH | 21-39 27TH STREET APT# D4 ASTORIA NY 11105 |
| SALARIA, RAJESH | 62 CASTLE POINTE BLVD. PISCATAWAY NJ 08854 |
| SALAS JULISA | MC BOX 3942 MIDDLEBURY VT 05753 |
| SALAS, JOHN CHARLES | PO BOX 662 1535 8TH STREET GERING NE 69341 |
| SALAS, KENNETH | 435 W 54TH ST APT 4B NEW YORK NY 100194582 |

| Claim Name | Address Information |
| --- | --- |
| SALAS, SEAN D | 435 W 54TH ST APT 4B NEW YORK NY 100194582 |
| SALAS,DEANNA MARIE | 7674 SANDY SPRINGS POINT FOUNTAIN CO 80817 |
| SALAS,JULISA | 11 FORT GEORGE HILL APT. 17C NEW YORK NY 10040 |
| SALAS,KENNETH K. | 435 WEST 54TH STREET APARTMENT 4B NEW YORK NY 10019 |
| SALAS,WILLIAM | 9810 S. CONCORD CT. HIGHLANDS RANCH CO 80130 |
| SALAZAR JHONNIER | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| SALAZAR JHONNIER | 1 POLICE PLAZA NEW YORK NY 10038 |
| SALAZAR,ANNA | 10727 SUNSET RANCH DR. BAKERSFIELD CA 93311 |
| SALAZAR,LINDA C | P.O. BOX 2311 SCOTTSBLUFF NE 69361 |
| SALAZAR,SAMANTHA BOBBIE | 1907 AVENUE N SCOTTSBLUFF NE 69361 |
| SALBASHIAN,ARMEN | 5 RIVINGTON STREET #14 NEW YORK NY 10002 |
| SALBO, JODY | 420 WHITNEY AVE APT. 10 NEW HAVEN CT 06511 |
| SALCEDO DURAN, GABRIEL | CL DIEGO DE LEON 41    7-D MADRID 28006 ESPA¥A |
| SALCEDO, INGRID | 30 SHELBURNE ROAD UNIT E 2 STAMFORD CT 06902 |
| SALCEDO, MAYRA | 96 BAY 17TH STREET BROOKLYN NY 11214 |
| SALCEDO, ROSA MARIA | 43-08 40TH STREET #4-E SUNNYSIDE NY 11104 |
| SALCIDO,NICOLE F. | 2233 CALLE TAXCO WEST COVINA CA 91792 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & AREVALO, ERICK P S JTWRO - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA, JOSEPH | 197 BROMPTON ROAD GARDEN CITY NY 11530 |
| SALDANA, X'ANIA | 517 W48TH STREET NEW YORK NY 10036 |
| SALDANHA, AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN UNITED KINGDOM |
| SALDANHA, CONRAD A. | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| SALDANHA, H. AUSTIN | 3, USHA KUNJ, OPP. TAKSHILA BLDG, NO 5, MAHAKALI ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| SALDANHA, LORRAINE | GOLDEN ARCH CO-OP HSG,  FLAT NO: 7, 4TH FLOOR, KALINA, SANTACRUZ(EAST) MH MUMBAI 400029 INDIA |
| SALDANHA,AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON, GT LON NW8 9JN UNITED KINGDOM |
| SALDANHA,H. AUSTIN | 3, USHA KUNJ, OPP. TAKSHILA BLDG, NO 5, MAHAKALI ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| SALDANHA,LORRAINE | GOLDEN ARCH CO-OP HSG,  FLAT NO: 7, 4TH FLOOR, KALINA, SANTACRUZ(EAST) MUMBAI MH 400029 INDIA |
| SALDARRIAGA,JUAN | 2682 WEST 60TH PL HIALEAH FL 33016 |
| SALDIVAR,ANGIE CHRISTINA | 2027 CHAR AVE # 9 SCOTTSBLUFF NE 69361 |
| SALDIVAR,JASON | 264 PARKER ROAD HOUSTON TX 77076 |
| SALDIVAS, LAURA | 12349 METRIC BLVD APT 927 AUSTIN TX 787582536 |
| SALE, SANDIP | 3D/202, OM ELEGANCE, OPP. INFANT JESUS SCHOOL CHINCHOLI BANDAR ROAD MALAD (WEST) MALAD(W), MH MUMBAI 400064 INDIA |
| SALE,SANDIP | 3D/202, OM ELEGANCE, OPP. INFANT JESUS S CHINCHOLI BANDAR ROAD MALAD (WEST), MALAD(W) MUMBAI MH 400064 INDIA |
| SALEEL JOSHI | SHRADHANAND ROAD A/4 VARSHA OLIVE VILE PARLE EAST MUMBAI MH 4000 INDIA |
| SALEEL JOSHI | A/4, VARSHA OLIVE SHRADHANAND ROAD VILE PARLE (E) MUMBAI MH 4000 INDIA |
| SALEEM HIADER ALI LALANI | 89 STERLING PLACE SOUTH EALING LONDON W5 4RB UNITED KINGDOM |
| SALEEM, HENNA | 844 WILLIS AVENUE, 2FL ALBERTSON NY 11507 |
| SALEENAH CALLAWAY | 4515 COLDEN STREET APT 7V FLUSHING NY 11355 |
| SALEH FARAJ | 201 EAST 69TH STREET APT. 15 D NEW YORK NY 10021 |
| SALEH, IMRAN | 378 KIRKLAND MAIL CTR. CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| SALEH, IMRAN | 5408 ST LYONN PL MARIETTA GA 30068 |
| SALEM COUNTRY CLUB | 133 FOREST STREET PEABODY MA 01960 |
| SALEM COUNTRY CLUB | P.O. BOX 843012 BOSTON MA 02284-3012 |
| SALEM FIVE CENTS SAVINGS BANK | 210 ESSEX STREET SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI SALEM FIVE CENTS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759-2973 |
| SALEMI, MICHAEL B. | 150 CASWELL AVE STATEN ISLAND NY 103142122 |
| SALERNO LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| SALERNO, BRIAN | 35 MEETING HOUSE RD GREENWICH CT 06831 |
| SALERNO, CHARLES | 2801 CRICKET CIR EDISON NJ 08820 |
| SALERNO, PAUL | 425 MILLBROOK AVENUE RANDOLPH NJ 07869 |
| SALES CONSULTANTS OF BROADVIEW HEIGHTS | 3505 E ROYALTON ROAD SUITE 170 BROADVIEW HEIGHTS OH 44147 |
| SALES PULSE RESEARCH | 389 PINE TREE DRIVE N.E. ATLANTA GA 30305 |
| SALES STRATEGIES, INC. | 6 BRIDGE STREET METUCHEN NJ 08831 |
| SALES, DEAN | 2 KENTWATER COTTAGES HARTFIELD ROAD KENT COWDEN TN8 7DX UNITED KINGDOM |
| SALES, JOHN | MC BOX 4176 MIDDLEBURY VT 05753 |
| SALES, DEAN | 2 KENTWATER COTTAGES HARTFIELD ROAD COWDEN, KENT TN8 7DX UNITED KINGDOM |
| SALES, JEANNA | FLAT 31 CUBIT WHARF STORERS QUAY DOCKLANDS LONDON E14 3BF UNITED KINGDOM |
| SALES, JOHN C. | 360 EAST 65TH STREET APARTMENT 12E NEW YORK NY 10065 |
| SALESFORCE.COM | 1 MARKET STREET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM INC | P.O. BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE.COM INC | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISICO CA 94105 |
| SALESMANSHIP CLUB OF DALLAS | 400 S.ZANG BLVD SUITE 700 PMB 77 DALLAS TX 75208-6642 |
| SALESTRAX, LLC | 8400 W. 110TH STREET SUITE 600 OVERLAND PARK KS 66210-2353 |
| SALEV, KIRIL | YAMAZAKI VILLAGE II - 4A 3-2-3 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| SALEV, KIRIL | YAMAZAKI VILLAGE II - 4A 3-2-3 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| SALFEN, NATHANH N. | 4772 CANELA WAY SAN JOSE CA 95136 |
| SALFORD LAW SCHOOL | LADY HALE BUILDING UNIVERSITY OF SALFORD SALFORD M5 4WT UK |
| SALFORD LAW SCHOOL | LADY HALE BUILDING UNIVERSITY OF SALFORD SALFORD M5 4WT UNITED KINGDOM |
| SALGADO, PIER A. | 22991 CECELIA MISSION VIEJO CA 92691 |
| SALGAONKAR, AMEET | 993/D, SHARVANI, NEAR GOLDEN GATE RESTAURANT BACBHATT, RAIA GOA 403720 INDIA |
| SALGAONKAR, SACHIN | L-1, MADHU VASANT SUBHASH ROAD VILE PARLE (E) MUMBAI MH 400057 INDIA |
| SALGUEIRO, DORA MARIA RAPO | RUA DAS FLORES N.º 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| SALGUEIRO, DORA MARIA RAPOSO | RUA DAS FLORES NØ 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| SALGUEIRO, DORA MARIA RAPOSO | RUA DAS FLORES N.$ 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| SALGUERO, RICARD | 20815 CHATEAU AVENUE YORBA LINDA CA 92686 |
| SALH EL-NAGER | 166 MOORDOWN SHOOTERS HILL LONDON SE18 3NF UNITED KINGDOM |
| SALHOTRA, JATIN ASHOK KUM | 235 E 40TH STREET APT 33B NEW YORK NY 10016 |
| SALHOTRA, JATIN ASHOK KUMAR | 235 E 40TH STREET APT 33B NEW YORK NY 10016 |
| SALIA, VIMAL | TEJKIRAN BLDG; 2ND FLOOR, ROOM NO.3, 96, NAVROJI HILL ROAD NO.5; SANDHURST ROAD, SANDHURST ROAD MUMBAI 400009 INDIA |
| SALIAN, SWETHA | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI KURLA (E) MH MUMBAI 400024 INDIA |
| SALIAN, MAMTA | 301/3RD FLOOR , K.C. APARTMENT GODDEV NAKA, BHAYANDAR (EAST) DIST. THANE 401105 INDIA |
| SALIAN, SELVIN | CEASER ROAD J.B.D'MELLO CHAWL, ROOM NO.9, ANDHERI, AMBOLI ( W ). MUMBAI MH 400058 INDIA |
| SALIAN, SWETHA | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI KURLA (E) MUMBAI MH 400024 INDIA |
| SALIBA, JACOB | 40 DWIGHT ST. APT 1 BOSTON MA 02118 |
| SALICA, GEMMA | 858 DROOK ST. WEST BABYLON NY 11704 |
| SALIENT NETWORKS | 5939 DARWIN COURT SUITE 100 CARLSBAD CA 92008 |

| Claim Name | Address Information |
|---|---|
| SALIENT NETWORKS | 5939 DARWIN CT STE 100 CARLSBAD CA 92008-7362 |
| SALIENT PARTNERS | ATTN: LINDA HALCOMB 4265 SAN FELIPE 8TH FLOOR HOUSTON TX 77027 |
| SALIGUMBA, CRESENCIA | 86 OAKLAND AVENUE JERSEY CITY NJ 07306 |
| SALIH ERCUMENT YORUK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SALIH, TANUR | 175 GIPSY ROAD KENT WELLING DA16 1HU UNITED KINGDOM |
| SALIH,TANUR | 175 GIPSY ROAD WELLING, KENT DA16 1HU UNITED KINGDOM |
| SALIK MAKDA | 350 VARICK ST APT 3 JERSEY CITY NJ 073023486 |
| SALIK MAKDA | 97-39, 85TH STREET APT. #1 OZONE PARK NY 11416 |
| SALIL A. PHADNIS | 2513 CECILIA ST SILVER CITY NM 88061 |
| SALIL A. PHADNIS | 2513 CECELIA STREET SILVER CITY NM 88061 |
| SALIL A. PHADNIS | 707 CONTINENTAL CIRCLE #1716 MOUNTAIN VIEW CA 94040 |
| SALIL A. PHADNIS | 281 FISALIA CT. FREMONT CA 94539 |
| SALIL A. PHADNIS | 281 FISALIA COURT FREMONT CA 94539 |
| SALIM FILALI | 41B WOODLAND GARDENS MUSWELL HILL LONDON N10 3UE UNITED KINGDOM |
| SALIM KHAN | 26 PROSPECT AVENUE PRINCETON NJ 08540 |
| SALIM KHAN | 401 MAIN ST APT 2A MEUCHEN NJ 08840 |
| SALIM KHAN | 401 MAIN ST APT 2A METUCHEN NY 088401857 |
| SALIM T EDIZ | 5 ONEDIN POINT 22 ENSIGN STREET LONDON E1 8JT UNITED KINGDOM |
| SALIM, ALTAF MOHAMMED | ROOM NO. 303-B,THIRD FLOOR VIVEKANANDA CO-OP HSG SOCIETY, P.K.NAGAR,DHARAVI 90 FEET ROAD, DHARAVI MUMBAI 400017 INDIA |
| SALIM,SHADEED A. | 28 MATISSE CT PLEASANT HILL CA 945234234 |
| SALIMAH BROOKS | 2 LAUREL PLACE NEWARK NJ 07106 |
| SALIMAH BROOKS | 2 LAUREL PL NEWARK NJ 07106-2015 |
| SALIMAH BROOKS | RUTGERS UNIVERSITY 30414 RPO WAY NEW BRUNSWICK NJ 08901 |
| SALINAS, RICARDO | 12217 GREEN LEAF AVE. POTOMAC MD 20854 |
| SALINAS,CYNTHIA | 7105 AVENUE J HOUSTON TX 77011 |
| SALINAS,LUCY | 2000 5TH ST. GERING NE 69341 |
| SALINDER, EDWARD | 140 NEW STREET #2318 MAMARONECK NY 10543 |
| SALINE,DANIELLE | 50 MURRAY ST APT 317 NEW YORK NY 100072256 |
| SALINGER, RANAE | 1511 HEMLOCK AVE CARLISLE PA 17013 |
| SALINGER,RANAE L | 1511 HEMLOCK AVE CARLISLE PA 17013 |
| SALIOLA, DOMENICK A | 205 EAST 78TH STREET APT. 2A NEW YORK NY 10075 |
| SALISBURY SCHOOL | 251 CANAAN ROAD SALISBURY CT 06068 |
| SALISBURY, BENJAMIN C. | 4001 NORTH 9TH STREET APT 323 ARLINGTON VA 22203 |
| SALISBURY, GARTH | 405 TENNESSEE GLEN WAY MILL VALLEY CA 94941 |
| SALISBURY, RICHARD J | 21 CAMBRIDGE ROAD ALBANY NY 12203 |
| SALISBURY, TRACY | 424 SHIPPENSBURG ROAD NEWVILLE PA 17241 |
| SALISBURY,TRACY L | 424 SHIPPENSBURG ROAD NEWVILLE PA 17241 |
| SALISKI, STEVEN M | 139 CONSTANT AVENUE STATEN ISLAND NY 10314-2367 |
| SALKO, RANDI J | 8 CONTINENTAL RD SCARSDALE NY 10583-7712 |
| SALKOVIC, ROBERT | PACIFIC HOUSE #303 1-2-16, 13 SHINAGAWA-KU 142-0042 JAPAN |
| SALKOVIC,ROBERT | PACIFIC HOUSE #303 1-2-16, SHINAGAWA-KU 13 142-0042 JAPAN |
| SALL, LINDA | 21 MATLACK LANE VILLANOVA PA 19085 |
| SALLE, AUGUSTO | 4417 N HERMITAGE CHICAGO IL 60640 |
| SALLES, CLAUDIA | ALAMEDA ITU 1309, 5° ANDAR APT 51 CERQUEIRA CESAR, SP SAO PAULO 01421-001 BRAZIL |
| SALLES, PATRICIA P | 772 WOODCREST ROAD KEY BISCAYNE FL 33149-2427 |
| SALLES,CLAUDIA | ALAMEDA ITU 1309, 5$ ANDAR APT 51 CERQUEIRA CESAR SAO PAULO SP 01421-001 BRAZIL |
| SALLI B. MADDEN | 2565 BROADWAY PMB #9 NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| SALLI B. MADDEN | 28 BROADWAY PMB #9 NEW YORK NY 10025 |
| SALLI B. MADDEN | 26 BROADWAY PMB #9 NEW YORK NY 10025 |
| SALLIE JOYNER | GREEN PASTURES HATCHES LANE GREAT KINGSHILL HIGH WYCOMBE,BUCKS HP15 6EA UNITED KINGDOM |
| SALLIE MAE INC | P.O. BOX 66469 INDIANAPOLIS IN 46266-6469 |
| SALLUSTIO,SIMONE | VIA PINA MENICHELLI 30 ROME RM 00128 ITALY |
| SALLY A DOWN | THE JAM FACTORY FLAT B304, 27 GREEN WALK LONDON SE1 4TX UNITED KINGDOM |
| SALLY A DOWN | 55 W 26TH ST APT 361 NEW YORK NY 100101021 |
| SALLY A DOWN | 77 W 24 STREET NEW YORK NY 10013 |
| SALLY A TALMAGE | 1630 VEGA AVE MERRITT IS FL 32953-3173 |
| SALLY ANNE FIELDS | 11 TEMPLEDENE COURT BECKENHAM GROVE SHORTLANDS BR2 0XU UNITED KINGDOM |
| SALLY ANNE FIELDS | 11 TEMPLEDENE COURT 15 BECKENHAM GROVE SHORTLANDS BROMLEY,KENT BR2 0XU UNITED KINGDOM |
| SALLY ANNE FIELDS | 18 CHAFFINCH ROAD BECKENHAM,KENT BR3 4LU UNITED KINGDOM |
| SALLY ANNE FIELDS | AUBURN COTTAGE MAIN ROAD UTTERBY NEAR LOUTH,LINCS LN11 0TQ UNITED KINGDOM |
| SALLY B ROHRER | 12521 E EVANS CIR #B AURORA CO 80014 |
| SALLY B ROHRER | 12521 E EVANS CIR #B AURORA CO 80014 |
| SALLY BERGMANN | APT. 504 131 THIRD AVE NEW YORK NY 10003 |
| SALLY BERGMANN | 6513 BAYTHORNE ROAD BALTIMORE MD 21209 |
| SALLY BERGMANN | BOX 6782 6985 SNOW WAY DRIVE ST. LOUIS MO 63130 |
| SALLY COCKETT | 17 ORION POINT 7 CREWS STREET E14 3TU UNITED KINGDOM |
| SALLY COCKETT | 17 ORION POINT E14 3TU UNITED KINGDOM |
| SALLY COCKETT | 52 DARTMOUTH COURT DARTMOUTH GROVE GREENWICH SE10 8AT UNITED KINGDOM |
| SALLY COCKETT | 3 KINGSWOOD PLACE BLACKHEATH SE13 5BU UNITED KINGDOM |
| SALLY GREGORY | 2644 W WILSON AVE CHICAGO IL 60625-3028 |
| SALLY HECHINGER RUDOY, NANCY,JOHN, S. ROSS HECHING | ATTN: MR. JOHN HECHINGER 5215 MOORLAND LANE BETHESDA MD 20814 |
| SALLY HECHINGER RUDOY, NANYCY, JOHN, S. HECHINGER | JUNE & JOHN HECHINGER CHAR LEADTST MR. JOHN HECHINGER 5215 MOORLAND LANE BETHESDA MD 20814 |
| SALLY J ZELMAN TRUSTEE | P.O. BOX 1169 DENVER CO 80201-1169 |
| SALLY J. HAMILTON | 20 WILLIAM ST APT 1B GLEN COVE NY 11542-4186 |
| SALLY K BOLGER | 13407 EMMA LANE HICKMAN CA 95323 |
| SALLY L. SPERRY | 7944 S TRENTON ST CENTENNIAL CO 801123321 |
| SALLY LOW AND ASSOCIATES INTERPRETERS AN | 600 W. SANTA ANA BLVD., SUITE 208 SANTA ANA CA 92701-4542 |
| SALLY M. MIRANDA | 9645 W 69TH AVE ARVADA CO 80004-1661 |
| SALLY MAHLOUDJI | 60 EAST 8TH STREET APARTMENT 32-L NEW YORK NY 10003 |
| SALLY MAHLOUDJI | 56 CROSBY STREET APT 3B NEW YORK NY 10012 |
| SALLY TONG | 250 W 50TH ST APT 9E NEW YORK NY 10019-6715 |
| SALLY WILLIAMS | 264 BOARDWALK PLACE CANARY WHARF LONDON E14 5SH UNITED KINGDOM |
| SALLY WILLIAMS | HYUNDAI HOMETOWN APT 105-201 DONGCHEON-DONG YONGIN KYUNGGIDO KOREA, REPUBLIC OF |
| SALLY WILLIAMS | 264 BOARDWALK PLACE CANARY WHARF KYUNGGIDO KOREA, REPUBLIC OF |
| SALLY WILLIAMS | 264 BOARDWALK PLACE CANARY WHARF LONDON E14 5SH UNITED KINGDOM |
| SALLY WILLIAMS | 2422 12TH AVE RD #279 NAMPA ID 83686 |
| SALLY WONG | 51-61 CODWISE PLACE ELMHURST NY 11373 |
| SALLY YOW | 130 CLARENCE LANE #18-38 140130 SINGAPORE |
| SALLY, GEORGE | 3268 E RD 32 CLIFTON CO 81520 |
| SALLY-ANN E OSBORNE | SKARABORG SHEFFORD MILL STANFORD ROAD SHEFFORD,BEDS SG17 5NR UNITED KINGDOM |
| SALLY-LEILANI SUBIA | 297 26TH AVE. SAN FRANCISCO CA 94121 |

| Claim Name | Address Information |
|---|---|
| SALMA DANESHMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SALMA DANESHMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SALMAAN SHIKARI | 259 511 AVENUE OF THE AMERICAS FRNT 1 NEW YORK NY 100118436 |
| SALMAAN SHIKARI | 67-25 DARTMOUTH STREET, APT 1R FOREST HILLS NY 11375 |
| SALMAN ANSARI | 76 NETHERAVON ROAD LONDON W4 2NB UNITED KINGDOM |
| SALMAN ASIM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SALMAN ASIM | ST JOHN'S COLLEGE OXFORD OX1 3JP UNITED KINGDOM |
| SALMAN PARTNERS, INC | 885 WEST GEORGIA STREET, SUITE 2230 VANCOUVER BC V6E 2M6 CANADA |
| SALMAN PARTNERS, INC | SUITE 1700 1700-1095 WEST PENDER STREET VANCOUVER BC V6E 2M6 CANADA |
| SALMAN, KHALDOUN | 163 MANY GATE LANE SHEPPERTON LONDON TW17 9ER UNITED KINGDOM |
| SALMAN,KHALDOUN | 163 MANY GATE LANE SHEPPERTON LONDON, GT LON TW17 9ER UNITED KINGDOM |
| SALMANSOHN, GLORIA | 175 LINDEN DRIVE ELKINS PARK PA 19027 |
| SALMANSOHN, GLORIA | 175 LINDEN DRIVE ELKINS PARK PA 19027 |
| SALMANSOHN,RUBIN | 175 LINDEN DRIVE ELKINS PARK PA 19027 |
| SALMANSOHN,RUBIN | 175 LINDEN DRIVE ELKINS PARK PA 19027 |
| SALMON SEMON S.A. | C/ CAPITAN DE HAYA 23 MADRID 28020 SPAIN |
| SALMON, LOUISE MARIE | 3 MACINTYRES WALK ESSEX ASHINGDON SS4 3ED UNITED KINGDOM |
| SALMON, MARIA T | P.O. BOX 2694 MCKINNEY TX 75070 |
| SALMON, MENASHE | 222 HARVEST DRIVE CHARLOTTESVILLE VA 22903 |
| SALMON, RICHARD | 522 PAXSON LANE LANGHORNE PA 19047 |
| SALMON,ERIC | 24 EARDLEY CRESCENT FLAT 4 LONDON, GT LON SW5 9JZ UNITED KINGDOM |
| SALMON,LOUISE MARIE | 3 MACINTYRES WALK ASHINGDON, ESSEX SS4 3ED UNITED KINGDOM |
| SALMON,MARIA TERESA | P.O. BOX 2694 MCKINNEY TX 750708174 |
| SALMON,ROBERT E. | 265 ROSE AVENUE MILL VALLEY CA 94941 |
| SALMONS,LAUREN R | FLAT A 4-6 ESSEX ROAD ISLINGTON LONDON N18LN UNITED KINGDOM |
| SALO, DAVIS | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SALOMON ANALYTICS INC | YIELD BOOK PO BOX 13755 NEWARK NJ 07188-0755 |
| SALOMON SWAPCO INC. | CITI SWAPCO INC NEW YORK NY 10005 |
| SALOMON SWAPCO INC. | SCOTT L FLOOD 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| SALOMON, MENASHE | 342 WEST 88TH STREET APARTMENT 4A NEW YORK NY 10024 |
| SALOMON, MENASHE | 342 W 88TH ST APT 4A NEW YORK NY 10024-2261 |
| SALOMON, STANLEY M., IRA ACCOUNT F/B/O | 17 EAGLE CHASE WOODBURY NY 11797 |
| SALOMON,ANDREE C. | 401 NW 179TH STREET MIAMI FL 331694911 |
| SALONEN, ROSEMARY | 115 GOLD RIVER LANE GRANTS PASS OR 97527 |
| SALONIKA MITRA | 6A ROSSMORE CLOSE ROSSMORE ROAD MARYLEBONE LONDON NW1 6NN UNITED KINGDOM |
| SALONIKA MITRA | 2 MORETON PLACE FLAT 3 PIMLICO LONDON SW1V 2NP UNITED KINGDOM |
| SALOT, MIHIR | C-2/41, MANEK NAGAR, PUNJABI LANE, BORIVALI (W) MUMBAI 400092 INDIA |
| SALOW, GLEN | 110 CHARLESTON PLACE CELEBRATION FL 34747 |
| SALOY, ALLISON J. | 4 BIRCHWOOD CT APT 3M MINEOLA NY 11501 |
| SALSBURY, ALAN N | 190 EAST 3RD STREET APARTMENT #3D NEW YORK NY 10009-7708 |
| SALSHUTZ,MICHAEL | 248 CLAYTON ROAD SCARSDALE NY 10583 |
| SALT LAKE CHAMBER | 175 E. 400 SOUTH SUITE 600 SALT LAKE CITY UT 84111 |
| SALT LAKE COMMUNITY ACTION PROGRAM | 1307 SOUTH 900 WEST SALT LAKE CITY UT 84104 |
| SALT LAKE COMMUNITY DEVELOPMENT CORP | 501 EAST 1700 SOUTH SALT LAKE CITY UT 84105 |
| SALT LAKE COUNTY ASSESSOR | 2001 STATE STREET #N2300A SALT LAKE UT 84190-1300 |
| SALT LAKE COUNTY BUSINESS LICENSING | 2001 S. STATE STREET #N3600 SALT LAKE CITY UT 84190-4050 |
| SALT LAKE COUNTY PLANNING AND | 2001 SOUTH STATE N3600 SALT LAKE CITY UT 84190-4050 |
| SALT LAKE INDUSTRIAL CLINIC | 441 SOUTH REDWOOD ROAD SALT LAKE CITY UT 84104 |
| SALT LAKE NEIGHBORHOOD HOUSING SERVICES | 622 WEST 500 NORTH SALT LAKE CITY UT 84116 |

| Claim Name | Address Information |
|---|---|
| SALT LAKE VALLEY HABITAT FOR HUMANITY | 716 E. 4500 S. SUITE N260 SALT LAKE CITY UT 84107 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALTER, DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. AND DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, NATHANIEL | 2 CLARENDON STREET #30S BOSTON MA 02116 |
| SALTER, RICHARD | 146 W CARIBBEAN PORT SAINT LUCIE FL 34952 |
| SALTER, STACY L | 8 BRADFORD COURT MECHANICSBURG PA 17055 |
| SALTER,ROBERT C | 190 SWEET GUM DRIVE CHELSEA AL 35043 |
| SALTERS,BRITTANY M | 115 CRANBURY CIRCLE EAST BRUNSWICK NJ 08816 |
| SALTIROV, VENELIN | CU BOX V5218, 13 OAK DRIVE HAMILTON NY 13346 |
| SALTIROV, VENELIN I. | 61 WEST 85TH STREET APARTMENT 4B NEW YORK NY 10024 |
| SALTMAN, JOSHUA | 16- FRIST CAMPUS CENTER, #1615 PRINCETON NJ 08544 |
| SALTMAN, JOSHUA | TA ASSOCIATES JOHN HANCOCK TOWER, 56TH FLOOR 200 CLARENDON STREET BOSTON MA 02116 |
| SALTOS, CARLOS G. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| SALTOS, CARLOS G. | 1 POLICE PLAZA NEW YORK NY 10038 |
| SALTSMAN, ROBERT P. | PO BOX 2146 WINTER PARK FL 32790 |
| SALTUS, WILLIAM N. | 709 STUART AVENUE MAMARONECK NY 10543 |
| SALTZ, LEONARD | 1275 YORK AVENUE ROOM H-917 NEW YORK NY 10021 |
| SALTZ, LEONARD | 1100 PARK AVENUE, APT 17A NEW YORK NY 10128 |
| SALTZ,JESSICA LYNN | 21 FYFIELD ROAD FLAT 2 LONDON, GT LON SW9 7HT UNITED KINGDOM |
| SALTZBART MINIE, SARA | 1 RIVER PLACE APARTMENT 926 NEW YORK NY 10036 |
| SALTZBART MINIER,SARA | 1 RIVER PLACE APARTMENT 926 NEW YORK NY 10036 |
| SALTZBURG, ANITA C | 1822 EAGLE MESA AVENUE HENDERSON NV 89012 |
| SALTZMAN, ALEXANDER | 2990 BAXTER HALL BUILDING #4 WILLIAMSTOWN MA 01267 |
| SALUJA,PARAMJEET SINGH | FLAT NO. 703/704, TRIVENI CHS MITH CHOWKI, MARVE ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| SALUNKE, AMIT | A - 1/ 1002, VIKAS COMPLEX CASTLE MILL COMPOUND L.B.S MARG THANE(W), MH THANE(WEST) 400601 INDIA |
| SALUNKE,AMIT | A - 1/ 1002, VIKAS COMPLEX CASTLE MILL COMPOUND L.B.S MARG, THANE(W) THANE(WEST) MH 400601 INDIA |
| SALUNKHE,AMITA N | 56 DALLAS BUILDING DNYANMANDIR RD DADAR(W) MUMBAI MH 400028 INDIA |
| SALVADOR F. RAMIREZ | 915 N. 46TH ST. SAN DIEGO CA 92102 |
| SALVADOR FOUNDATION CHARITABLE REMAIDER | UNITRUST, THE - WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| SALVATI, ANDREA | VIA PANISPERNA 216/A ROME 184 ITALY |
| SALVATI,ANDREA | VIA PANISPERNA 216/A ROME 00184 ITALY |
| SALVATION ARMY | 4 CIARY ROAD UNION NJ 07083 |
| SALVATION ARMY | EVENTS OFFICE 120 WEST 14TH STREET NEW YORK NY 10011 |
| SALVATION ARMY | 147 BERKLEY ST BOSTON MA 02116 |
| SALVATION ARMY | NATIONAL HEADQUARTERS P.O. BOX 269 615 SLATERS LANE ALEXANDRIA VA 22313 |
| SALVATION ARMY | 5631 VAN DYKE ROAD LUTZ FL 33558 |
| SALVATION ARMY | 5040 N. PULASKI ROAD CHICAGO IL 60630 |
| SALVATION ARMY | 1450 RIVERSIDE DRIVE JACKSON MS 39202 |
| SALVATION ARMY | PO BOX 39006 DALLAS TX 75235 |
| SALVATION ARMY | 8787 N. STEMMONS FRWY SUITE 800 DALLAS TX 75247 |
| SALVATION ARMY | 1500 AUSTIN STREET HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SALVATION ARMY | WOMEN'S AUXILIARY P.O. BOX 131979 HOUSTON TX 77219 |
| SALVATION ARMY | P.O. BOX 897 CONROE TX 77305 |
| SALVATION ARMY EASTERN TERRITORY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SALVATION ARMY FESTIVAL AFFAIR | 4853 GULLANE DRIVE ANN ARBOR MN 48103 |
| SALVATO, THOMAS V | 1138 BENMORE AVE FRANKLIN SQUARE NY 11010 |
| SALVATORE BATTIMELLI | 1845 72ND STREET BROOKLYN NY 11204 |
| SALVATORE BUONOCORE | 4741 44TH ST APT 2F WOODSIDE NY 11377-6325 |
| SALVATORE D'ELIA | 8 JUNIPER DRIVE GREAT NECK NY 11021 |
| SALVATORE DELUCA | 7 MANHATTAN AVENUE BROOKLYN NY 11222 |
| SALVATORE E. DIRSCHBERGER | 1500 WASHINGTON STREET APARTMENT 11U HOBOKEN NJ 07030 |
| SALVATORE E. DIRSCHBERGER | 1500 WASHINGTON ST APT 11U HOBOKEN NJ 07030-6741 |
| SALVATORE G. MOCERI | 39241 ELIOT CLINTON TOWNSHIP MI 48036 |
| SALVATORE LANZILOTTI | STEINEGGSTR.9 WIESENDANGEN 8542 SWITZERLAND |
| SALVATORE MR DELLE CAVE | VIA SANDRO PERINI, 39 CICCIANO NAPOLI 80033 ITALY |
| SALVATORE PEPE | 218 W SANTA BARBARA RD. LINDENHURST NY 117 |
| SALVATORE R. CICALESE | 1555 THORNWOOD VW N EASTON PA 18040-8219 |
| SALVATORE S. SCOTTO | 4 ERIC COURT MANALAPAN NJ 07726 |
| SALVATORE V ULTO JR. | 41 MAIN TERRACE APARTMENT #1 BLOOMFIELD NJ 07003 |
| SALVATORE, ALEXIS | 160 BEACH 91ST STREET BOX 5 ROCKAWAY BEACH NY 11693 |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209-8203 |
| SALVE,SANKET R | 104/1721, NEW HIG CHIKANGHAR BIRLA COLLEGE KALYAN-W 421301 INDIA |
| SALVI, VIRGINIA M. | 5050 SOUTH LAKE SHORE DRIVE APT. 2817 SOUTH CHICAGO IL 60615 |
| SALVI,ABHINAY | BHAYANDER (W) MUMBAI INDIA |
| SALVI,VAISHALI | BORIVLI(W) B-103, LAKE VIEW APTS, OPP JOGGERS PARK, CHIKUWADI MUMBAI MH 400092 INDIA |
| SALVITTI, BRIAN | 350 BLUE ROCK RD WEST CHESTER PA 19382 |
| SALWAN,SUNEET | 11837 METROPOLITAN AVENUE APT 3A KEW GARDENS NY 11415 |
| SALWEY, KATE A | PARK HOUSE WHERSTEAD SUFFK IPSWICH IP92BA UNITED KINGDOM |
| SALWEY,KATE A | PARK HOUSE WHERSTEAD IPSWICH, SUFFK IP92BA UNITED KINGDOM |
| SALWI, NEELAM | 238 KENSINGTON DRIVE MORGANVILLE NJ 07751 |
| SALZ & PFEFFER CATERING GMBH & CO.KG | HANAUER LANDSTRASSE 215 FRANKFURT AM MAIN HE 60314 GERMANY |
| SALZBERG, ELIZABETH | 25324 61ST AVE LITTLE NECK NY 11362-2431 |
| SALZBERG, KENNETH | 107 OLD PETERBOROUGH ROAD TEMPLE NH 03084 |
| SALZBURG MUNCHEN BANK AG | KARLSTRABE 7 80333 MUNCHEN GERMANY |
| SALZBURG MUNCHEN BANK AG | KARLSTRABE 7 MUNCHEN 80333 GERMANY |
| SALZGITTER AG | ATTN: ANDREAS SPEER BISENHUTTENSTRASSE 99 SALZGITTER D-38239 GERMANY |
| SALZGITTER AG | SALZGITTER MAINESMANN GMBH, PROCESS AGENT 7 VICTORIA AVENUE HARROGATE HG11EQ UNITED KINGDOM |
| SALZMAN, ALEXANDER | 2990 BAXTER HALL, B'LDG #4 WILLIAMSTOWN MA 01267 |
| SALZMAN, ANDREW | 235 EAST 46TH STREET APT 3K NEW YORK NY 10017 |
| SALZMAN, ERIC C. | 6 SYCAMORE DRIVE PORT WASHINGTON NY 11050 |
| SALZMAN, MARK | 1870 FIRST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| SALZMAN, MICHAEL | 1500 CHICAGO, AVE APT 701 EVANSTON IL 60201 |
| SALZMAN,MARK | 328 RUSSELL HILL ROAD TORONTO ON M4V 2T8 CANADA |
| SALZWELTEN REISEDIENST, SALINEN TOURISMU | WIRERSTR. 10 BAD ISCHL 4820 AUSTRIA |
| SAM BOUGHTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SAM BOUGHTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAM C ASIELUE | 17 ALDRIDGE AVENUE STANMORE LONDON HA7 1DB UK |

| Claim Name | Address Information |
|---|---|
| SAM C ASIELUE | 17 ALDRIDGE AVENUE STANMORE LONDON,MDDSX HA7 1DB UNITED KINGDOM |
| SAM CHANG | 215 WEST 105TH STREET APT 2E NEW YORK NY 10025 |
| SAM CRAWFORD | KNOLE KITWALLS LANE MILFORD ON SEA LYMINGTON,ANT SO41 0RJ UNITED KINGDOM |
| SAM CRAWFORD | KNOLE KITWALLS LANE MILFORD ON SEA LYMINGTON,HANTS SO41 0RJ UNITED KINGDOM |
| SAM CRAWFORD | KNOLE KITWALLS LANE MILFORD ON SEA LYMINGTON SO41 0RJ UNITED KINGDOM |
| SAM D MCPHEE | 110 WHITSTABLE ROAD CANTERBURY KENT CT2 8ED UNITED KINGDOM |
| SAM D MCPHEE | 105 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON E16 1DZ UNITED KINGDOM |
| SAM D MCPHEE | 11 LANGDON AVENUE AYLESBURY,BUCKS HP21 9UL UNITED KINGDOM |
| SAM E. BARUCH | 218 CAUSEWAY LAWRENCE NY 115592140 |
| SAM ENGELSMAN | 45 QUEENSWOOD COURT KINGS AVENUE LONDON SW4 8EB UNITED KINGDOM |
| SAM ENGELSMAN | 89 CLARENCE CRESCENT LONDON SW4 8LE UNITED KINGDOM |
| SAM FATTOHY | 3035 E BOSTON ST GILBERT AZ 852951467 |
| SAM FATTOHY | 3035 E. BOSTON ST GILBERT AZ 85297 |
| SAM FATTOHY | 2790 KELVIN #1120 IRVINE CA 92614 |
| SAM FEDESA | ATTN: GIORGIO LUPI 7 RUE DU GABIAN MC-98000 MONACO |
| SAM FISHER | 12 ELDERBERRY CLOSE THE AVENUE REPTON PARK WOODFORD GREEN IG6 2AS UNITED KINGDOM |
| SAM GLOVER | MARLBOROUGH COURT MA7.7 UNIVERSITY OF BATH BATH AVON BA2 7PA UNITED KINGDOM |
| SAM HALLETT | 47 BLATCHINGTON ROAD HOVE,E.SUSX BN3 3YJ UNITED KINGDOM |
| SAM HORTON | 13 ROWAN AVENUE HOVE,E.SUSX BN3 7JF UNITED KINGDOM |
| SAM HOUSTON STATE UNIVERSITY | PO BOX 2027 HUNTSVILLE TX 77341-2028 |
| SAM HOUSTON STATE UNIVERSITY | FINANCIAL AID OFFICE ATTN: TINA MCDONALD PO BOX 2328 HUNTSVILLE TX 77341-2328 |
| SAM KARIM | COBBLESTONES WIDWORTHY HAYES HUTTON MOUNT BRENTWOOD,ESSEX CM13 2LN UNITED KINGDOM |
| SAM KARIM | COBBLESTONES 13 WIDWORTHY HAYES HUTTON MOUNT BRENTWOOD,ESSEX CM13 2LN UNITED KINGDOM |
| SAM KARIM | FLAT 64 THISTLEY COURT MILLENNIUM QUAY GLAISHER STREET GREENWICH SE8 3JW UNITED KINGDOM |
| SAM KURT JOHAN VEREECKE | A TEMPLE ROAD LONDON NW2 6PN UNITED KINGDOM |
| SAM KURT JOHAN VEREECKE | FLAT 9 SHAFTSBURY COURT 1 ALDENEY MEWS LONDON SE1 4JR UNITED KINGDOM |
| SAM KURT JOHAN VEREECKE | 77 LONGSTONE COURT 22 GREAT DOVER STREET LONDON SE1 4LB UNITED KINGDOM |
| SAM L. HELD | 103 S LITTLE ROCK AVE APT 2D VENTNOR CITY NJ 08406-3804 |
| SAM LAGRASSAS CATERING COMPANY | 44 PROVINCE ST BOSTON MA 02108 |
| SAM MARTIN | APARTMENT 102 100 WESTMINSTER BRIDGE ROAD LONDON SE1 7XB UNITED KINGDOM |
| SAM MELLOR | HOLLY TREE COTTAGE 95 NORTH LANE EAST PRESTON BN16 1HD UNITED KINGDOM |
| SAM MORRIS | 52 SILVER BIRCHES HAYWARDS HEATH,W SUSX RH16 3PD UNITED KINGDOM |
| SAM PETER MANCHANDA | 6 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN UNITED KINGDOM |
| SAM PETER MANCHANDA | 22 DONERAILE STREET FULHAM LONDON SW6 6EN UNITED KINGDOM |
| SAM RITCHIE | 319 WEST 19TH STREET APT. #43 NEW YORK NY 10011 |
| SAM RITCHIE | 309 WEST 19TH STREET APT. #43 NEW YORK NY 10011 |
| SAM S MILLER MD | 7711 LOUIS PASTEUR DRIVE SUITE 300 SAN ANTONIO TX 78228 |
| SAM WHITE | 14 ROWLEY AVENUE SIDCUP DA15 9LA UK |
| SAM WHITE | 14 ROWLEY AVENUE SIDCUP DA15 9LA UNITED KINGDOM |
| SAM WOOD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAM WOOD | 11 OLAF COURT 50A KENSINGTON CHURCH STREET LONDON W8 4DG UNITED KINGDOM |
| SAM ZAVOSH | 18 HELIOPIS RANCH SANTA MARGARITA CA 92688 |
| SAM ZAVOSH | 5 SEMBRADO RCHO STA MARG CA 92688-2710 |
| SAM'S CLUB | PO BOX 530970 ATLANTA GA 30353 |
| SAM'S CLUB | 16555 VON KARMAN AVENUE IRVINE CA 92714 |
| SAM'S HOUSE | 1007 IDAHO AVENUE MORRIS MN 56267 |

| Claim Name | Address Information |
|---|---|
| SAM, KIMBERLY | 22943 RED LEO LANE SPRING TX 77389 |
| SAM, LE MAI | 17 COLUMBINE WAY LEWISHAM LONDON SE13 7LQ UNITED KINGDOM |
| SAM, YU LIK ERIC | 1803 CONVENTION PLAZA APARTMENTS 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| SAM,LE MAI | 17 COLUMBINE WAY LEWISHAM LONDON, GT LON SE13 7LQ UNITED KINGDOM |
| SAM,YU LIK ERIC | 1803 CONVENTION PLAZA APARTMENTS 1 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| SAMAAN M. AZIZ | 2200 FREDERICK DOUGLASS BLVD APARTMENT 2A NEW YORK NY 10026 |
| SAMAAN M. AZIZ | 48 SAINT NICHOLAS PL APT 61 NEW YORK NY 100311266 |
| SAMAAN M. AZIZ | 95 WEST YAPHANK ROAD CORAM NY 11727 |
| SAMAD, WAHID | 7007 RIDGE LANE ROAD CHARLOTTE NC 28262 |
| SAMAHA, MICHAEL | FLAT 2 85 PARK WALK LONDON SW10 0AZ UNITED KINGDOM |
| SAMAHA,MICHAEL | FLAT 2 85 PARK WALK LONDON, GT LON SW10 0AZ UNITED KINGDOM |
| SAMANT, NIKKI | 168 HOPTON ROAD ROYAL ARSENAL LONDON SE18 6TL UNITED KINGDOM |
| SAMANT, PRAJAKT | 205/206 HURRAH, CITY OF JOY ACC COMPOUND, J.D. ROAD MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| SAMANT, SAMEER | 403/404, &QUOT; DIVYALOK&QUOT;, SHANTI PARK, MIRA ROAD (E) THANE 401107 INDIA |
| SAMANT, SHRUTI | JAYWANT SAWANT ROAD DAHISAR WEST MH MUMBAI 400068 INDIA |
| SAMANT, SIDDHARTH | 35 RIVER DRIVE SOUTH APT 1407 JERSEY CITY NJ 07310 |
| SAMANT, SIDDHARTH | SULABHA, 132 ABHINAV NAGAR BORIVLI (E) MUMBAI  INDIA 400066 INDIA |
| SAMANT,NIKKI | 168 HOPTON ROAD ROYAL ARSENAL LONDON, GT LON SE18 6TL UNITED KINGDOM |
| SAMANT,SHRUTI | JAYWANT SAWANT ROAD DAHISAR WEST MUMBAI MH 400068 INDIA |
| SAMANT,SIDDHARTH | 35 RIVER DR S APT 1407 JERSEY CITY NJ 073102718 |
| SAMANTA, RUPAM | 2\25 KHOJA KASAM BLDG JEHANGIR MERWANJI RD PAREL MUMBAI 400012 INDIA |
| SAMANTHA BRIGDEN | 12 OSBOURNE HOUSE IMPERIAL AVENUE WESTCLIFF ON SEA,ESSEX SS0 8NQ UNITED KINGDOM |
| SAMANTHA BROWN | STONEYBANK PRINCESS MARGARET ROAD EAST TILBURY VILLAGE ,ESSEX RM18 8PB UNITED KINGDOM |
| SAMANTHA CONNORS | 118B ROBERTS ROAD HIGH WYCOMBE HP12 3AA UNITED KINGDOM |
| SAMANTHA CONNORS | 118B WEST WYCOMBE HIGH WYCOMBE HP12 3AA UNITED KINGDOM |
| SAMANTHA CONNORS | 26 DESBOROUGH PK RD HIGH WYCOMBE HP12 3BQ UNITED KINGDOM |
| SAMANTHA EVELING | 73 MELVILLE HEATH SOUTH WOODHAM FERRERS ,ESSEX CM3 5FX UNITED KINGDOM |
| SAMANTHA FULLMER | 411 EAST 70TH ST. APT. 3F NEW YORK NY 10012 |
| SAMANTHA FULLMER | 178 WOODHULL ROAD HUNTINGTON NY 11743 |
| SAMANTHA FULLMER | 210 CROMBIE HUNTINGTON NY 11746 |
| SAMANTHA FULLMER | C/O HERMAN AND ANNIE HOLTMAAT PHILIPSENSTRAAT 38 BURGEMEESTER 5051 CS NETHERLANDS |
| SAMANTHA FULLMER | PHILIPSENSTRAAT 38 BURGEMEESTER 5051 CS NETHERLANDS |
| SAMANTHA FULLMER | PHILIPSENSTRAAT 38, #5051 ' BURGEMEESTER 5051 CS NETHERLANDS |
| SAMANTHA FULLMER | 53 S 860 E SPRINGVILLE UT 84663-2102 |
| SAMANTHA GAIL ALDRICH | 13 WARD AVE GROTON CT 06340-5746 |
| SAMANTHA HEARD | 31 PROWER CLOSE BILLERICAY ESSEX CM11 2BU UNITED KINGDOM |
| SAMANTHA J. MALTHOUSE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAMANTHA J. ROMANTINI | 7TH AVENUE NY |
| SAMANTHA J. ROMANTINI | 1114 ST. JOHN'S PLACE APT. #2 BROOKLYN NY 11213 |
| SAMANTHA KATZ | 162 SEABOLT PLACE ADDISON TX 75001 |
| SAMANTHA KATZ | 2217 IVAN ST APT 606 DALLAS TX 75201-7028 |
| SAMANTHA KATZ | 4606 CEDAR SPRINGS #1022 DALLAS TX 75219 |
| SAMANTHA L EARL | 2033 CLINTON AVENUE CHAMBERSBURG PA 17201 |
| SAMANTHA LANDAU | 634 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E149PX UNITED KINGDOM |
| SAMANTHA LEE RICHARDSON | 618 AVE B PO BOX 523 BAYARD NE 69334 |
| SAMANTHA LEE RICHARDSON | 225 W 7TH ST BAYARD NE 69334 |

| Claim Name | Address Information |
|------------|---------------------|
| SAMANTHA LEE RICHARDSON | PO BOX 523 BAYARD NE 69334 |
| SAMANTHA LEE RICHARDSON | PO BOX 107 BAYARD NE 69334 |
| SAMANTHA O'KEEFE | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| SAMANTHA RIVERA | 53 EAST ELM STREET CENTRAL ISLIP NY 11722 |
| SAMANTHA RUSSELL | 8 COLLINGWOOD CLOSE HIGH WYCOMBE,BUCKS HP13 7DP UNITED KINGDOM |
| SAMANTHA SIEGAL | 15 CLIFF STREET, APT 3C NEW YORK NY 10038 |
| SAMANTHA SIEGAL | 167 SCHOOL STREET ACTON MA 10720 |
| SAMANTHA SIEGAL | AC # 1740 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST ME 01002 |
| SAMANTHA STACEY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SAMANTHA STACEY | 19 DARTMOUTH COURT, DARTMOUTHGROVE, LONDON SE10 8AS UNITED KINGDOM |
| SAMANTHA TAGERT | 362 WEST 52ND STREET NEW YORK NY 10019 |
| SAMANTHA TAGERT | 241 E 86TH STREET NEW YORK NY 10028 |
| SAMANTHA TAGERT | 411 EAST 83RD STREET 4E NEW YORK NY 10028 |
| SAMANTHA WAGENAAR | 32 COLVILLE TERRACE LONDON W11 2BU UNITED KINGDOM |
| SAMANTHA WATSON | 8 RYE VIEW HIGH WYCOMBE,BUCKS HP13 6HL UNITED KINGDOM |
| SAMANTHA WHITING | 2993 RIVER REACH WILLIAMSBURG VA 231857543 |
| SAMANTHA WILLIAMS | 69 JENKINS ROAD PLAISTOW LONDON E13 8NR UNITED KINGDOM |
| SAMANTHA WILLIAMS | 2A RIVERWAY HOUSE BURRELLS WHARF 260 WESTFERRY ROAD LONDON E14 3AG UNITED KINGDOM |
| SAMAR A RIZVI | 26 DEVON COURT THE CHEQUERS HILLS ROAD BUCKHURST HILL IG9 5RH UNITED KINGDOM |
| SAMAR KHAN | FLAT 34 THEATRE BUILDING 1 PATON CLOSE LONDON E3 2QE UNITED KINGDOM |
| SAMAR KHAN | THE RESIDENCE 161 OLD BROMPTON ROAD SOUTH KENSINGTON SW5 0LJ UNITED KINGDOM |
| SAMARASINGHE,SHANIL | FLAT 106 1 PRESCOT STREET LONDON, GT LON E1 8RL UNITED KINGDOM |
| SAMARAWEERA,PIUMI | FLAT 408 10 SOUTHGATE ROAD LONDON LONDON, GT LON N1 3LY UNITED KINGDOM |
| SAMAREL,DARREN MICHAEL | 6322 CAMINITO JUANICO SAN DIEGO CA 921117234 |
| SAMARI, OREN | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMARITAN COUNSELING CENTER | 17555 EL CAMINO REAL HOUSTON TX 77058 |
| SAMARITAN HOSPICE | 3 EVES DRIVE SUITE 300 MARLTON NJ 08053 |
| SAMARITAN HOSPICE | 5 EVES DRIVE SUITE 300 MARLTON NJ 08053 |
| SAMARITIAN HOSPICE | 5 EVES DRIVE SUITE 300 MARLTON NJ 08053 |
| SAMARJEET SATAPATHY | C-203, JAGRITI RENAISSANCE NEAR SIGMA TECH PARK RAMAGONDANAHALLI,WHITEFIELD BANGALORE KR 560066 INDIA |
| SAMARTH AGRAWAL | B-24 ARAVALI HOUSE IIT DELHI NEW DELHI INDIA |
| SAMARTH AGRAWAL | BUNGALOW NO. 11 POWAI VIHAR COMPLEX NEAR HIRANANDANI MUMBAI 400076 INDIA |
| SAMARTH AGRAWAL | D 201 PRASHANT APARTEMENTS OPPO. IIT MAIN GATE MUMBAI 400076 INDIA |
| SAMARTH M. SINGH | 990 AVENUE OF THE AMERICAS APARTMENT 9D NEW YORK NY 10018 |
| SAMATHY MAN SHAN WOO | FLAT D, 7/F, BLOCK 6, SITE 12, WHAMPOA GARDEN, HUNG HOM, KOWLOON, HONG KONG |
| SAMATHY MAN SHAN WOO | FLAT C, 20/F, TOWER 5, THE GREENWOOD LAGUNA VERDE, 8 LAUGNA VERDE AVENUE, HUNG HOM HONG KONG |
| SAMAYOA, LINDA A | 619 E 9TH STREET SCOTTSBLUFF NE 69361 |
| SAMAYOA,LINDA ANDREIA | 619 E 9TH STREET SCOTTSBLUFF NE 69361 |
| SAMBA FINANCIAL GROUP | PO BOX 33 RIYADH SAUDI ARABIA |
| SAMBA, BASIRU | 210 COOK STREET SOUTH HUNTINGTON NY 11746 |
| SAMBACOR N'DIAYE | FLAT 2 36 STANHOPE GARDENS LONDON SW7 5QY UNITED KINGDOM |
| SAMBACOR N'DIAYE | FLAT 2 17 CLANRICARDE GARDENS LONDON W2 4JL UNITED KINGDOM |
| SAMBACOR N'DIAYE | FLAT 2 17 CLANRICARDE GARDENS LONDON W2 4LJ UNITED KINGDOM |
| SAMBASIVAM,SATISHKUMAR | 506 A WING, GREEN HOMES SOCIETY, SAHAR PIPE LINE, JB NAGAR ANDHERI, MUMBAI 400069 INDIA |
| SAMBASIVAN, AARATHI | 1 HIRST COURT 20 GATLIFF ROAD LONDON SW1W 8QD UNITED KINGDOM |
| SAMBASIVAN,AARATHI | 1 HIRST COURT 20 GATLIFF ROAD LONDON, GT LON SW1W 8QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAMBAVI RAGUNATHAN | 64 HERVEY CLOSE LONDON N3 2HJ UK |
| SAMBAVI RAGUNATHAN | 64 HERVEY CLOSE LONDON N3 2HJ UNITED KINGDOM |
| SAMBER, GILA | 85-23 123RD STREET KEW GARDENS NY 11415 |
| SAMBER, GILA M | 85-23 123RD STREET KEW GARDENS NY 11415-3316 |
| SAMBHOR,DIVYA | A-39, IIND FLOOR, SECTOR 30, NOIDA NOIDA UP 201301 INDIA |
| SAMBRATO,ANTHONY V. | 8 NORTHPARK DRIVE GARNERVILLE NY 10923 |
| SAMBRON,CECILE | FLAT 806 ARAGON TOWER GEORGE BEARD ROAD LONDON, GT LON SE83AH UNITED KINGDOM |
| SAMBUCA PARTNERS, LP II | 15201 ADDISON ROAD ADDISON TX 75001 |
| SAMCO CAPITAL MARKETS | 1700 PACIFIC AVENUE- SUITE 2000 ATTN:  MEG TAYLOR DALLAS TX 75201 |
| SAMCO CAPITAL MARKETS | 6805 CAPITAL OF TEXAS HWY AUSTIN TX 78731 |
| SAMEEKSHA DHYANI | 303, A WING, GAYATRI APARTMENTS CHAKALA, ANDHERI - KURLA ROAD ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| SAMEER CHARANIA | 203/ CARE OFF YASMIN THOBANI ISMAILIABAD COOP HOUSING SOCIETY S.V. P ROAD SANPADA MUMBAI 400-0058 INDIA |
| SAMEER GARG | 26 CHURCHILL RD EDISON NJ 08820-1683 |
| SAMEER KAZI | HALL ROAD MUMBAI 400-0070 INDIA |
| SAMEER KIRTANE | BX 0620 3910 IRVING STREET PHILADELPHIA PA 19104 |
| SAMEER KIRTANE | 4010 MT. VERNON AVE SUGAR LAND TX 77479 |
| SAMEER MALDE | 32 WESTMORLAND ROAD HARROW,MDDSX HA1 4PL UNITED KINGDOM |
| SAMEER MHASKAR | A-1 YOGANAND SOCIETY VAZIRA NAKA BORIVALI (W) MUMBAI MH INDIA |
| SAMEER NAYAR | 60 W 66TH ST APT 22G NEW YORK NY 10023-6218 |
| SAMEER PATANKAR | GOKUL NAGAR, OLD AGRA ROAD NEAR SHIVSENA OFFICE NEXT TO BHAGWATI GEN STORE, THANE (W) THANE (W) 400601 INDIA |
| SAMEER PATANKAR | GOKUL NAGAR, OLD AGRA ROAD NEAR SHIVSENA OFFICE LBS MARG NEXT TO BHAGWATI GEN STORE, THANE (W) THANE (W) 400601 INDIA |
| SAMEER SAWANT | 116 EASTON AVENUE NEW BRUNSWICK NJ 08901 |
| SAMEER SAYYID | B-103 PADMAJA, OFF J P ROAD 7 BUNGALOWS ANDHERI (W) MUMBAI MH 400061 INDIA |
| SAMEER SAYYID | C-401, SKY ACHORAGE HOUSING CO-OP SOC, ARSHIE COMPLEX, PANCH MARG, YARI RD,VERSOVA ANDHERI (W) MUMBAI MH 400061 INDIA |
| SAMEER SYED | 501/ A-WING, VINTAGE -1 ASMITA HOUSING SOCIETY, NAYA NAGAR, MIRA ROAD THANE ( MUMBAI ) 401107 INDIA |
| SAMEER THAKUR | PL6/19/9, SECTOR-17, NEW PANVEL NERUL (W) NAVI MUMBAI 410206 INDIA |
| SAMEER TRIVEDI | H:1, 0:1, PANCHDEEP CHS, SECTOR 29 VASHI, NEW MUMBAI, MAHARASTRA. NAVI MUMBAI 400703 INDIA |
| SAMEER TRIVEDI | H:1, 0:1, SECTOR 29 VASHI NAVI MUMBAI 400703 INDIA |
| SAMEER VASANDANI | 60 SPRING MEADOW DR APT 4 BUFFALO NY 142218413 |
| SAMEERA BROADHEAD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAMEGAI FLOWER | SAMEGAI MAIBARA MAIBARA-SHI JAPAN |
| SAMEGAI FLOWER | SAMEGAI MAIBARA MAIBARA-SHI 25 JAPAN |
| SAMELI,MARTINO MR | 20 ABELAIDE COURT, ABBEY ROAD LONDON, GT LON NW8 9AE UNITED KINGDOM |
| SAMER SARRAF | FLAT 3 12 BRECHIN PLACE LONDON,CENT SW7 4QA UNITED KINGDOM |
| SAMER SARRAF | 512W 112TH STREET APT. 1B NEW YORK NY 10025 |
| SAMET, MORGAN | 531 E 20TH ST APT MB NEW YORK NY 100107632 |
| SAMFORD, LAURA | 5651 CAMINO DEL SOL $402 BOCA RATON FL 33433 |
| SAMI AL-AWADI | 440 W.41ST STREET 5C NEW YORK NY 10036 |
| SAMI AL-AWADI | 4504 DARTMOORE LANE COLLEYVILLE TX 76034 |
| SAMI AL-AWADI | 712 C FRANKLIN BLVD AUSTIN TX 78751 |
| SAMI HAJ SLIMANE | FLAT 3 2 MANILLA STREET LONDON E14 8GB UNITED KINGDOM |
| SAMI HAJ SLIMANE | 212 RUE DE TOLBIAC PARIS 75 75013 FRANCE |
| SAMI KOHAN | 3247 CAMINO COLORADOS LAFAYETTE CA 94549-5604 |

| Claim Name | Address Information |
| --- | --- |
| SAMI QURESHI | 3801 W. SPRINGCREEK #924 PLANO TX 75023 |
| SAMIK MAJUMDAR | B-91,ASHIANA MOUNT MARY STEPS NEAR NANAVATI HOSPITAL BANDRA (W) MUMBAI MH INDIA |
| SAMIK MAJUMDAR | FLAT NO 1503/E, A A›A,A¨A,A¨LAKE FLORENCEA A›A,A¨A,A¨ FF ADI SHANKARACHARYA MARG, NEAR GOPAL SHARMA SCHOOL POWAI, ANDHERI (EAST) BANDRA (W) MUMBAI MH 400076 INDIA |
| SAMIK MAJUMDAR | FLAT NO 1503/E, LAKE FLORENCE ADI SHANKARACHARYA MARG, NEAR GOPAL SHARMA SCHOOL POWAI, ANDHERI (EAST) BANDRA (W) MUMBAI MH 400076 INDIA |
| SAMIKSHA GUPTA | 23 FORDWYCH ROAD LONDON NW2 3TN UNITED KINGDOM |
| SAMIL PRICEWATERHOUSECOOPERS | KUKJE CENTER BUILDING,5TH FLOOR 191 HANKANGRO 2GA YONGSANKU SEOUL 140702 KOREA, REPUBLIC OF |
| SAMIR BATTA | 45 STRAWBERRY LANE ROSLYN HEIGHTS NY 117 |
| SAMIR BATTA | 350121 GEORGIA TECH STATION ATLANTA GA 30332 |
| SAMIR BHOJWANI | 1ST FLOOR , SAMIR COMPLEX ST ANDREWS ROAD, BANDRA (W) MUMBAI MH 400050 INDIA |
| SAMIR DESAI | 9 SCHLOTTFELD LANE PARLIN NJ 08859 |
| SAMIR ISLAM | 345 SOUTH END AVE., APT 4K NEW YORK NY 10280 |
| SAMIR JANARDAN SOHONI | 3 SUKH SADAN OPP. SANMITRA MANDAL SCHOOL GOREGAON (EAST) MUMBAI 400063 INDIA |
| SAMIR JANARDAN SOHONI | 301 LATA APARTMENTS NEAR SANMITRA MANDAL SCHOOL GOREGAON (EAST) MUMBAI 400063 INDIA |
| SAMIR LAKHANI | 23 LEE ROAD AUDUBON PA 19403 |
| SAMIR MUNJAL | 19 FRONT STREET JERSEY CITY NJ 07302 |
| SAMIR MUNJAL | 9 2ND AVENUE 4TH FLOOR NEW YORK NY 10022 |
| SAMIR MUNJAL | 280 FELL STREET APARTMENT # 207 SAN FRANCISCO CA 94102 |
| SAMIR NANGIA | 55 MORTON AT 2A NEW YORK NY 10014 |
| SAMIR NANGIA | 55 MORTON STREET APT 2A NEW YORK NY 10014 |
| SAMIR NANGIA | 418 CENTRAL PARK WEST APT. 69 NEW YORK NY 10025 |
| SAMIR TABET | 8 MORLEY COURT NORTH HILLS NY 11507 |
| SAMIRA EL HACHIOUI | VOSSUISSTRAAT 23-3H 1071 AE AMSTERDAM NETHERLANDS |
| SAMIRA EL HACHIOUI | FLAT 5 37 ROSARY GARDEN LONDON SW7 4NQ UNITED KINGDOM |
| SAMIRI, ISSAM | FLAT N27 1ST  GAISBOUROUGH STUDIOS LONDON N15EB UNITED KINGDOM |
| SAMIRI,ISSAM | FLAT N27 1ST  GAISBOUROUGH STUDIOS LONDON, GT LON N15EB UNITED KINGDOM |
| SAMITA SHAH | 43, MAKER TOWERS H, G D SOMANI MARG, CUFFE PARADE COLAB MUMBAI 400005 INDIA |
| SAMJONG KPMG ADVISORY INC. | 10TH FLOOR,STAR TOWER, 737 YEOKSAM-DONG,GANGNAM-GU KOREA, REPUBLIC OF |
| SAMMARCO, JOSEPH | 1111 NEILL AVE BRONX NY 10461 |
| SAMMER AGARWAL | 8-2-293/ 124A, MLA COLONY, ROAD #12 BANJARA HILLS HYDERABAD – 500 034 INDIA |
| SAMMER AGARWAL | 8-2-293/ 124A, MLA COLONY, ROAD #12 BANJARA HILLS HYDERABAD AN 500034 INDIA |
| SAMMIS, MARK F | 20 VINEYARD RD. HUNTINGTON NY 11743-2258 |
| SAMMON, MARTIN | 338 MONTCLAIR DRIVE SANTA CLARA CA 95051 |
| SAMMON, PATRICK J. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SAMMONS, ROY | 8700 MILLICENT WAY APT 1614 SHREVEPORT LA 71115 |
| SAMMS, DAVID | 842 EAST 55TH ST BROOKLYN NY 11234 |
| SAMMS,DAVID A. | 842 E 55 TH ST 2ND FLOOR BROOKLYN NY 11234 |
| SAMMUT, STACEY | 1 CAPABILITY WAY KENT GREENHITHE DA9 9GX UNITED KINGDOM |
| SAMMUT,STACEY | 1 CAPABILITY WAY GREENHITHE, KENT DA9 9GX UNITED KINGDOM |
| SAMODOV, MIKHAIL | 13 BRYANT CRESCENT #1E WHITE PLAINS NY 10605 |
| SAMOILOVA, MARIA | 148 HILLSIDE APARTMENTS TUFTS UNIVERSITY MEDFORD MA 02155 |
| SAMOJU,NAGA ANIL | FLAT NO: 1001, MADHURI APARTMENT, SECTOR:6, AIROLI NEAR ICICI – ATM, NAVI MUMBAI, KANDIVALI (W), MUMBAI 400708 INDIA |
| SAMOLOWICZ, JAMES JAY | 18 GARDEN COURT TWP. OF WASHINGTON NJ 07676 |

| Claim Name | Address Information |
|---|---|
| SAMONS,JAMES DANIEL | 2161 NORTH MERIDIAN STREET UNIT 5 INDIANAPOLIS IN 46204 |
| SAMOON,ADAM FAROUQUE | 2 QUEENS CLOSE WALTON ON THE HILL TADWORTH, SURREY KT20 7SU UNITED KINGDOM |
| SAMOSKEVICH,PATRICIA A. | 22A PHILO CURTIS RD SANDY HOOK CT 06482 |
| SAMOSS GROUP LTD | 213 WEST 35TH STREET NEW YORK NY 10001 |
| SAMOSS GROUP LTD | 213 W 35TH ST # 1301 NEW YORK NY 10001-1903 |
| SAMOSS GROUP LTD | 121 FULTON STREET 2ND FLOOR NEW YORK NY 10038 |
| SAMOTIN,MURRAY | 111 STONE OAKS DR HARTSDALE NY 10530 |
| SAMPAIO PINTO, REGINA CELIA | 72 CORNWOOD DRIVE LONDON E1 0PW UNITED KINGDOM |
| SAMPAIO PINTO,REGINA CELIA | 72 CORNWOOD DRIVE LONDON, GT LON E1 0PW UNITED KINGDOM |
| SAMPAT, ASHUTOSH | 15010 CAPRICORN LN CHARLOTTE NC 28277-2928 |
| SAMPAT, PAUL | 53 ABBOTSFORD GARDENS ESSEX WOODFORD GREEN IG8 9HP UNITED KINGDOM |
| SAMPAT,MRUNAL | BUNDER PAKHADI ROAD B-1101, GAURAV GEET, GAURAV GARDEN KANDIVALI - WEST MUMBAI MH 400067 INDIA |
| SAMPAT,PAUL | 53 ABBOTSFORD GARDENS WOODFORD GREEN, ESSEX IG8 9HP UNITED KINGDOM |
| SAMPITA RAY | 1633 HARMON COVE TOWER SECAUCUS NJ 07094-1766 |
| SAMPITA RAY | 247 NEW STATE ROAD #C MANCHESTER CT 06040 |
| SAMPLE JR, WILLIAM | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SAMPLE, RICHARD | 600 CALLE TIBIDABO SAN CLEMENTE CA 92672 |
| SAMPLE,MICHAEL S | 17102 EAST ROSEBAY CIRCLE PARKER CO 80134 |
| SAMPLES, MARK | 421 ECHOLS DRIVE HUNTSVILLE AL 35801 |
| SAMPLEY, RICHARD | 510 TAVERN CIRCLE DUNWOODY GA 30350 |
| SAMPO BANK PLC | ALEKSANTERINKATU 11 HELSINKI FINLAND |
| SAMPO BANK PLC | ATTN: DERIVATIVES, SWAPS ADMINISTRATION SAMPO BANK PLC UNIONINKATU 22 / P.O. BOX 1021 FIN-00075 SAMPO, HELSINKI FINLAND |
| SAMPSON DEALLIE | 26 ROSE LANE OLD BRIDGE NJ 088 |
| SAMPSON, BELINDA L | 19 EAST BIDWELL AVENUE JERSEY CITY NJ 07305-4216 |
| SAMPSON, GEORGE F | 1330 MAYFLOWER AVENUE MELBOURNE FL 32940 |
| SAMPSON, NDI | 172-14 144TH AVENUE JAMAICA NY 11434 |
| SAMRA JR.,VICTOR M | 25 CROWS NEST RD BRONXVILLE NY 10708 |
| SAMRA, VICTOR | 25 CROWS NEST RD BRONXVILLE NY 10708 |
| SAMRA, VICTOR | 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMRAT GANGULY | 29 CHICKEN VALLEY ROAD OLD BROOKVILLE NY 11545 |
| SAMRAT GANGULY | 9 MAKEPEACE ROAD 228634 SINGAPORE |
| SAMRAT GHOSH | FLAT 13 PRIORY HEIGHTS 2A WYNFORD ROAD LONDON N1 9SG UNITED KINGDOM |
| SAMRAT GHOSH | D-301, SILVER OAKS, VASANT NAGAR, MULUND WEST MUMBAI 400080 INDIA |
| SAMRAT GHOSH | D-103, SILVER OAKS, VASANT NAGAR,NEAR SWAPNA NAGRI, MULUND WEST MUMBAI 400080 INDIA |
| SAMS VALET PARKING, INC | 1141 W. WAVERLAND AVENUE CHICAGO IL 60613 |
| SAMSEL,KATHLEEN | 3568 THIRD AVENUE, #6 SAN DIEGO CA 92103 |
| SAMSEN, CAROLINE | 350 FIRST AVENUE APT. 9G NEW YORK NY 10010 |
| SAMSEN,CAROLINE | 146 CORLIES AVE PELHAM NY 108031902 |
| SAMSON CAPITAL ADVISORS LLC | ATTN: ACCOUNTS RECEIVABLE 598 MADISON AVENUE-7TH FL NEW YORK NY 10022 |
| SAMSON CAPITAL ADVISORS LLC | 598 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| SAMSON L. LO | 18 OLD PEAK ROAD, HILLSBOROUGH COURT ROYAL TOWER, APARTMENT 30C MID-LEVELS, HONG KONG HONG KONG |
| SAMSON L. LO | 18 OLD PEAK ROAD, HILLSBOROUGH COURT ROYAL TOW,30C,MID-LEVELS,HONG KONG HONG KONG |
| SAMSON L. LO | 330 E 38TH ST APT 21L NEW YORK NY 100162779 |
| SAMSON SER A-STEIPS | ATTN: MR. BEN THOMPSON C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAMSON SER B - STEIPS | ATTN: MR. BEN THOMPSON C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON SER C-STEIPS | ATTN: MR. BEN THOMPSON C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON SER D - STEIPS | 598 MADISON 7TH FLOOR NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | MR. BEN THOMPSON C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | ATTN: BEN THOMPSON SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEG C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON, ANGELA | 62 BROWNHILL ROAD CATFORD LONDON SE6 2EJ UNITED KINGDOM |
| SAMSON, DENISE | 340 W 86TH STREET APT. 4-A NEW YORK NY 10024 |
| SAMSON, NORMAN | 3151 WOODLAND RIDGE DRIVE WEST BLOOMFIELD MI 48323 |
| SAMSON,ALISON J | 6401 ROCK FOREST DRIVE APT. 309 BETHESDA MD 20817 |
| SAMSON,ANDREW | BURG. VAN STAMPLEIN HOOFDDORP 2132 BH NETHERLANDS |
| SAMSON,ANGELA | 62 BROWNHILL ROAD CATFORD LONDON, GT LON SE6 2EJ UNITED KINGDOM |
| SAMSON,ELIZABETH | 181 SOUTH LEWIS STREET #117 ORANGE CA 92868 |
| SAMSONOV, ALEKSANDR | 11 LISA LANE NEW WINDSOR NY 12553 |
| SAMSUNG ACADEMY YES-SPAS1 | C/O SAMSUNG INV TRUST MGMT CO 5/F SAMSUNG LIFE YOUIDO BUILDING 36-1 YOUIDO-DONG YOUNGDEUNGPO-KU SEOUL 150-010 KOREA |
| SAMSUNG LIFE INSURANCE CO LTD. | 1321-15 SEOCHO-DONG 3RD FL. SAMSUNG LIFE INSURANCE SEOCHO TO SEOCHO-GU KOREA |
| SAMSUNG LIFE INSURANCE CO LTD. | ATTN: MR. JE RYUN LEE SAMSUNG LIFE INSURANCE CO., LTD. 150, TAEPYEONGRO 2-GA, JUNG-GU SEOUL 100-716 KOREA |
| SAMSUNG LIFE INSURANCE CO., LTD | 150 TAEPYEONGRO 2-GA JUNG-GU SEOUL, KOREA 100716 KOREA, REPUBLIC OF |
| SAMSUNG SECURITIES (EUROPE) LTD | 31F TOWER 42 25 OLD BROAD ST LONDON EC2N 1HQ UK |
| SAMSUNG SECURITIES (EUROPE) LTD | 31F TOWER 42 25 OLD BROAD ST LONDON EC2N 1HQ UNITED KINGDOM |
| SAMSUNG SECURITIES AMERICA, INC | 1330 AVENUE OF THE AMERICAS 26TH FLOOR UNIT B ATTN: HEEJIN KIM NEW YORK NY 10019 |
| SAMSUNG SECURITIES AMERICA, INC | 1330 AVENUE OF THE AMERICAS STE 26B NEW YORK NY 100195450 |
| SAMTANI, JITIN | A - 202 PHASE I LAKE FLORENCE POWAI MUMBAI 400076 INDIA |
| SAMUAL COOPER COOPER | 7 LEINSTER COURT 484 NEW NORTH ROAD HAINAULT,ESSEX IG6 3EL UNITED KINGDOM |
| SAMUAL COOPER COOPER | 14 ROEBUCK LANE BUCKHURST HILL,ESSEX IG9 5QP UNITED KINGDOM |
| SAMUDRLA, SRIKANTH | 15 PARK SQUARE METUCHEN NJ 08840 |
| SAMUEL A EDWARDS | 8A SIDNEY ROAD TWICKENHAM TWICKENHAM,MDDSX TW1 1JR UNITED KINGDOM |
| SAMUEL A RAMIREZ & CO INC | 61 BROADWAY, SUITE 2924 ATTN:MUNICIPAL BOND DEPT NEW YORK NY 10006 |
| SAMUEL A. RAMIREZ & CO., INC. | 61 BROADWAY SUITE 2924 NEW YORK NY 10006 |
| SAMUEL A. SMITH | 140 WEST 4TH STREET APARTMENT 9 NEW YORK NY 10012 |
| SAMUEL A. SMITH | 5345 E VAN BUREN STREET APARTMENT 302 PHOENIX AZ 85008 |
| SAMUEL A. SMITH | 1011 NW 122ND ST SEATTLE WA 981774326 |
| SAMUEL AITMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SAMUEL AITMANN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAMUEL ALEXANDER MORGAN | 23 WOODFIELD WAY LONDON N11 2NP UNITED KINGDOM |
| SAMUEL ARTMANN | C/O IESE BUSINESS SCHOOL, CALLE DE VALENCIA BARCELONA 08011 SPAIN |
| SAMUEL ATIKO-MACQUEEN | 38 WANDSWORTH PLACE LONDON NW5 4HG UNITED KINGDOM |
| SAMUEL B GAEDKE | 113 JANE STREET NEW YORK NY 10014 |
| SAMUEL B. SMOLLEY | 350 WEST 50TH STREET APARTMENT 21E NEW YORK NY 10019 |
| SAMUEL B. SMOLLEY | 5000 NORTH 36 COURT HOLLYWOOD FL 33021 |
| SAMUEL C CLAPP | 155 EAST 73RD STREET 9 PHN NEW YORK NY 10021 |
| SAMUEL C CLAPP | 155 E 73RD ST PH N NEW YORK NY 10021-9102 |
| SAMUEL C. WILLIAMS | 110 SINCLAIR ROAD LONDON W14 0NJ UNITED KINGDOM |
| SAMUEL C. WILLIAMS | 110 SINCLAIR ROAD LONDON,ANT W14 0NJ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL CEDRIC | 610 MASONIC WAY #5 BELMONT CA 94002 |
| SAMUEL CHANEY | 1 MAPLE CRESCENT BLACKFEN,KENT DA15 9LT UNITED KINGDOM |
| SAMUEL E BELK IV | RENTAL HOUSE OYAMA-DAI 2-18-12, OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| SAMUEL FIELD/BAY TERRACE | YM & YWHA 58-20 LITTLE NECK PARKWAY LITTLE NECK NY 11362 |
| SAMUEL FRAENKEL | 253 HARTSHORN DR. SHORT HILLS NJ 07078 |
| SAMUEL FRAENKEL | 19 REGENCY PLACE WEEHAWKEN NJ 07086 |
| SAMUEL FRAIBERGER | 13, RUE PAYENNE PARIS 75003 FRANCE |
| SAMUEL FRAIBERGER | 13, RUE PAYENNE PARIS 75 75003 FRANCE |
| SAMUEL GORDON | 7-5-27-1009 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SAMUEL GORDON | 8-6-9 #203 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SAMUEL GREENSTEIN | 10 SURREY LANE LIVINGSTON NJ 07039 |
| SAMUEL GUZZARDI | AMHERST COLLEGE AC #1053 AMHERST MA 01002 |
| SAMUEL GUZZARDI | 1401 ARBORETUM DRIVE CHAPEL HILL NC 27517 |
| SAMUEL HENRY BLUM | 230 WEST 99TH ST APT 3E NEW YORK NY 10025 |
| SAMUEL J RUIZ | 19 COOMBE LANE WEST KINGSTON UPON THAMES,SURREY KT2 7EW UNITED KINGDOM |
| SAMUEL J. JACKSON | 487 MACDONOUGH STREET APARTMENT  7 BROOKLYN NY 11233 |
| SAMUEL J. JACKSON | 487 MACDONOUGH STREET APARTMENT  1 BROOKLYN NY 11233 |
| SAMUEL J. JACKSON | 111 CHAUNCEY STREET APARTMENT 2 BROOKLYN NY 11233 |
| SAMUEL J. JACKSON | 13 OHIO AVENUE NASHUA NH 03060 |
| SAMUEL J. JESSELSON | 450 PARK AVENUE NEW YORK NY 10022 |
| SAMUEL JACKSON | 258 WEST 15TH STREET APT. 2RE NEW YORK NY 10011 |
| SAMUEL JACKSON | 401 EAST 34TH STREET APT 31A NORTH NEW YORK NY 10016 |
| SAMUEL JACKSON | 22 GLADWIN PLACE BRONXVILLE NY 10708 |
| SAMUEL KAE | 2010 VERDUGO BLVD APT 3 GLENDALE CA 912081306 |
| SAMUEL KAPLAN | ONE DEVONSHIRE PLACE APARTMENT 3214 BOSTON MA 02109 |
| SAMUEL KAPLAN | ONE DEVONSHIRE PLACE APARTMENT 2007 BOSTON MA 02109 |
| SAMUEL KAPLAN | 42 8TH ST APT 3203 CHARLESTOWN MA 02129-4219 |
| SAMUEL KEMP | 20 MUNSTER ROAD TEDDINGTON LONDON TW11 9LL UNITED KINGDOM |
| SAMUEL KEYBURN | 3709 BROADWAY APT. 2A QUEENS NY 11103 |
| SAMUEL KEYBURN | 1405 BRAIDED ROPE DRIVE AUSTIN TX 78727 |
| SAMUEL KLEIN AND COMPANY | 550 BROAD STREET, 11TH FLOOR NEWARK NJ 07102 |
| SAMUEL KOHEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAMUEL KOHEN | 83 CRAMPTON STREET (FLAT 6.06) LONDON SE17 3AE UNITED KINGDOM |
| SAMUEL KOHEN | 3 IMPASSE CHATIGNY VILLEURBANNE 69 69100 FRANCE |
| SAMUEL KOHEN | 4B LES TOULEUSES VERTES CERGY 95000 FRANCE |
| SAMUEL L CHILCOTE | 880 HAWTHORNE AVENUE MECHANICSBURG PA 17055 |
| SAMUEL L VAN HOLTHE | TREEMANS TREEMANS ROAD HORSTED KEYNES,W SUSX RH17 7EA UNITED KINGDOM |
| SAMUEL L. DIVINEY | 39-58 45TH STREET SUNNYSIDE NY 11104 |
| SAMUEL LOSADA | 32 PROVIDENCE SQUARE MILL STREET LONDON SE1 2EA UNITED KINGDOM |
| SAMUEL LOSADA | 32 PROVIDENCE SQUARE MILL STREET LONDON,ANT SE1 2EA UNITED KINGDOM |
| SAMUEL LOSADA | 107 GERALDINE ROAD LONDON SW18 2NJ UNITED KINGDOM |
| SAMUEL LOSADA | 130 KINGS ROAD LONDON SW3 4TR UNITED KINGDOM |
| SAMUEL LUK | 159 WEST 80TH STREET #4B NEW YORK NY 10024 |
| SAMUEL LUK | 4708 OVERBROOK STREET DOUGLASTON NY 11362 |
| SAMUEL MARQUE | 161 DISCOVERY DOCK EAST LONDON E14 9RZ UNITED KINGDOM |
| SAMUEL MARQUE | HARVARD BUSINESS SCHOOL STUDENT MAIL CENTRE #333 BOSTON MA 02163 |
| SAMUEL MASON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAMUEL N. BLATTEIS | 1318 36TH STREET, NW WASHINGTON DC 20007 |
| SAMUEL N. PORAT | 24 MAYHEW AVE LARCHMONT NY 10538-2742 |

| Claim Name | Address Information |
|---|---|
| SAMUEL PLAGNARD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SAMUEL RAILTON | 15 GURNEY WAY CAMBRIDGE,CAMBS CB4 2ED UNITED KINGDOM |
| SAMUEL REINHART | 666 GREENWICH ST APT 1052 NEW YORK NY 10014-6338 |
| SAMUEL RING | 82 HILLCREST RD WARREN NJ 07059-5305 |
| SAMUEL RING | 2602 CYPRESS LN EAST BRUNSWICK NJ 08816 |
| SAMUEL ROBERTS NOBLE FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAMUEL ROZENBERG | APT 60 2 MILLSTONE CLOSE WINDMILL LANE STRATFORD E15 1PE UNITED KINGDOM |
| SAMUEL ROZENBERG | 10 JONES STREET APT. 4D NEW YORK NY 10014 |
| SAMUEL ROZENBERG | 535 WEST 112TH STREET NEW YORK NY 10025 |
| SAMUEL S ASHTON | 219 SKIPPER LN SARATOGA SPGS UT 84045-3816 |
| SAMUEL SHEVAT | 115 E. 37TH STREET APT 1 NEW YORK NY 10016 |
| SAMUEL SHEVAT | 102 GALE DRIVE APARTMENT 602 COBLESKILL NY 12043 |
| SAMUEL SHEVAT | 115 E. 37TH STREET COBLESKILL NY 12043 |
| SAMUEL SHEVAT | 400 COLLEGE AVENUE APT 602 ITHACA NY 14850 |
| SAMUEL SHEVAT | 111 DRYDEN ROAD APARTMENT 6J ITHACA NY 14850 |
| SAMUEL SHIKIAR | 30 EAST 85TH STREET APARTMENT 24B NEW YORK NY 10028 |
| SAMUEL SHIKIAR | 39 UNIVERSITY DRIVE BOX H277 BETHLEHEM PA 18015 |
| SAMUEL SHPILBERG | 2101 NE 210TH STREET MIAMI FL 33179 |
| SAMUEL SINGER | 116 BEARD WAY NEEDHAM MA 02492 |
| SAMUEL SOMWARU | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS MINATO-KU 107-0052 HONG KONG |
| SAMUEL SOMWARU | PACIFIC RESIDENCE #305 6-19-50 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SAMUEL SOMWARU | WINBELL AKASAKA #305 6-19-50 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SAMUEL V. BEJAR | 1145 N BISCAYNE POINT RD MIAMI BEACH FL 331411755 |
| SAMUEL VALADEZ | 1611 S. CALIFORNIA CHICAGO IL 60608 |
| SAMUEL WARREN | 549 E 13TH ST APT. 1 NEW YORK NY 10007 |
| SAMUEL WARREN | 715 SACKETT ST. APT. 1F BROOKLYN NY 11217 |
| SAMUEL WATTS | 3 MARSH COTTAGES MARSH HONTION EX14 9AJ UK |
| SAMUEL WATTS | 3 MARSH COTTAGES MARSH HONTION ,DEVON EX14 9AJ UNITED KINGDOM |
| SAMUEL WATTS | 136 GUILDFORD PARK AVENUE GUILDFORD ,SURREY GU2 7NN UNITED KINGDOM |
| SAMUEL WAXMAN CANCER RESEARCH | 1150 5TH AVE NEW YORK NY 10128 |
| SAMUEL WOTTA | THE TATE 535 WEST 23RD STREET # N5P NYC NEW YORK NY 10011 |
| SAMUEL WOTTA | THE TATE 535 WEST 23RD STREET # N5P NYC NEW YORK NY 10011 |
| SAMUEL X. BAI | 200 BROAD STREET, #2451 STAMFORD CT 06901 |
| SAMUEL X. BAI | 500 BEDFORD ST APT 322 STAMFORD CT 06901 |
| SAMUEL X. BAI | 1 RIVER COURT APT 2906 JERSEY CITY NJ 07310 |
| SAMUEL, JACOB | FLAT F, 12/F, MERTON TOWER 1 8, DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| SAMUEL, JOAN D. | 64 EAST 92ND STREET BROOKLYN NY 11212 |
| SAMUEL, JUBY | 913 CRESTVIEW DRIVE COPPELL TX 75019 |
| SAMUEL, LAUREN | 961 WASHINGTON AVE. APT 1E BROOKLYN NY 11225 |
| SAMUEL, SAJI | 245-73A 77 CRESCENT BELLEROSE NY 11426 |
| SAMUEL, SEKH R | 830 WESTVIEW DRIVE #140279 ATLANTA GA 30314 |
| SAMUEL, VALERIE | 12 LEGARD ROAD HIGHBURY LONDON N51DE UNITED KINGDOM |
| SAMUEL, YVES | PO BOX 331 BOWLING GREEN STATION NEW YORK NY 10274 |
| SAMUEL,BELINDA | 36 HAVERHILL RD BALHAM, GT LON SW12 0HA UNITED KINGDOM |
| SAMUEL,JACOB | FLAT F, 12/F, MERTON TOWER 1 8, DAVIS STREET KENNEDY TOWN HONG KONG CHINA |
| SAMUEL,NARESH | 90-02 185TH STREET HOLLIS NY 11423 |
| SAMUEL,STEPHANIE | 352 TRAILBLAZER MISSION VIEJO CA 92692 |
| SAMUEL,SUNOJ | 707, 'D' WING, BUILDING NO 10, NISARG CO-OP HOUSING SOC LTD. MHADA COLONY, |

| Claim Name | Address Information |
|---|---|
| SAMUEL,SUNOJ | CHANDIVALI MUMBAI MH 400072 INDIA |
| SAMUEL,VALERIE | 12 LEGARD ROAD HIGHBURY LONDON, GT LON N51DE UNITED KINGDOM |
| SAMUELS CHASE & CO., INC | 432 MAPLE STREET-#4 RAMONA CA 92065 |
| SAMUELS, AMIEL J | 250 WEST 103RD STREET APT# 4C NEW YORK NY 10025-4474 |
| SAMUELS, JOHN F. | 7936 VIA VILLAGIO WEST PALM BEACH FL 33412 |
| SAMUELS, JOSEPH M | 778 KENT AVENUE SAN CARLOS CA 94070 |
| SAMUELS, MARY | 775 PARK AVENUE NEW YORK NY 10021 |
| SAMUELS, MARY H. | 775 PARK AVENUE NEW YORK NY 10021 |
| SAMUELSON,JOSHUA D. | 105 EAST 10TH STREET APARTMENT 4D NEW YORK NY 10003 |
| SAMUI HOTEL 1 CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| SAMUI HOTEL 1 HOLDING CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| SAMUI HOTEL 2 CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| SAMUI SUNSHINE DEVELOPMENT CO., LTD. | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| SAMY K. MORCOS | 19703 SATINWOOD TRAIL KINGWOOD TX 77346 |
| SAMY K. MORCOS | 46 SILVER MAPLE PL; THE WOODLANDS TX 773822662 |
| SAN ANTONIO CHILDREN'S FOUNDATION | P.O. BOX 690330 SAN ANTONIO TX 78269 |
| SAN ANTONIO GOLF ASSOCIATION, INC | P.O. BOX 690430 SAN ANTONIO TX 78269-0430 |
| SAN ANTONIO PALM RESTAURANT | 233 E. HOUSTON STREET SAN ANTONIO TX 78205 |
| SAN ANTONIO TX (CITY OF) FIREM EN & POLICE PENSION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN ANTONIO/SOUTH TEXAS CCIM CHAPTER | 9110 IH - 10 WEST SAN ANTONIO TX 78230 |
| SAN CLEMENTE PALACE | ISOLA DI SAN CLEMENTE 1 SAN MARCO VENEZA 30124 ITALY |
| SAN DIEGANS FOR CONGESTION | 3830 VALLEY CENTER DR PMB #705-552 SAN DIEGO CA 92130 |
| SAN DIEGO CA (CITY OF) EMPLOYEES' RETIREMENT SYSTE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY EMPLOYEES RETOREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY OFFICE OF THE DISTRICT | PO BOX 989125 W SACRAMENTO CA 957989125 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: DAB NCALLISTER, BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | SAN DIEGO COUNTY TREASURER - TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO CA 92101-2474 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 129009 SAN DIEGO CA 92112 |
| SAN DIEGO FRAZEE LLC | P.O. BOX 6149 HICKSVILLE NY 11802-6149 |
| SAN DIEGO FRAZEE LLC | PO BOX 200388-38837 DALLAS TX 75320 |
| SAN DIEGO GAS & ELECTRIC | P.O BOX 25111 SANTA ANA CA 92799-5111 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO HOSPITAL ASSOCIATION | 8695 SPECTRUM CENTER COURT, 1ST FLOOR ATTN: ALLISON FLEURY |
| SAN DIEGO HOSPITAL ASSOCIATION | CAIN BROTHERS & CO., LLC 425 FIFTH AVENUE 25TH FLOOR, ATTN: TIMOTHY J. SHEEHAN NEW YORK NY 10018 |
| SAN DIEGO HOSPITAL ASSOCIATION | ATTN: CARLISLE C. LEWIS, III, SENIOR VICE PRESIDENT AND GENERAL COUNSEL SHARP HEALTHCARE F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BOULEVARD SAN DIEGO CA 92123 |
| SAN DIEGO HOSPITAL ASSOCIATION | ATTN: LEGAL DIVISION SHARP HEALTHCARE 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123-1489 |
| SAN DIEGO HOTEL & RESTAURANT | EMPLOYEES PENSION TRUST 2831 CAMINO DEL RIO S #311 SAN DIEGO CA 92108 |
| SAN DIEGO-FRAZEE, LLC | ATTN:  ASSET MANAGEMENT C/O INVESCO REAL ESTATE 500 3 GALLERIA TWR 13155 NOEL ROAD DALLAS TX 75244 |
| SAN DIEGO-FRAZEE, LLC | ATTN: ASSET MANAGEMENT C/O INVESCO REAL ESTATE 500 THREE GALLERIA TOWER,13155 NOEL RD DALLAS TX 75244 |
| SAN DOMENICO RESTAURANT | 16 E 38TH ST NEW YORK NY 100160002 |
| SAN DOMENICO SCHOOL | 1500 BUTTERFIELD ROAD SAN ANSELMO CA 10128 |
| SAN FERNANDO VALLEY BUSINESS JOURNAL | 21600 OXNARD STREET, SUITE 250 WOODLAND HILLS CA 91367 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | AIRPORT COMMISSION OF THE CITY AND COUNTY OF SAN FRANCISCO INTERNATIONAL TERMINAL BUILDING, BUILDING 100 P.O. BOX 8097 ATTN: AIRPORT GENERAL COUNSEL SAN FRANCISCO CA 94128 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | ATTN: JOHN L. MARTIN P.O. BOX 8097 SAN FRANCISCO CA 94128 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | ATTN: DIRECTOR OF FINANCE AIRPORT COMMISSION OF THE CITY AND COUNTY OF SAN FRANCISCO TERMINAL 2, 5TH FLOOR, P.O. BOX 8097 SAN FRANCISCO CA 94218 |
| SAN FRANCISCO ARCHITECTURAL HERITAGE | 2007 FRANKLIN STREET SAN FRANCISCO CA 94109 |
| SAN FRANCISCO ASSOCIATION OF REALTORS | 301 GROVE STREET SAN FRANCISCO CA 94102 |
| SAN FRANCISCO BALLET AUXILIARY | 455 FRANKLIN STREET SAN FRANCISCO CA 94102 |
| SAN FRANCISCO BAY PARTNERS II, LTD | 2882 SAND HILL ROAD, SUITE 240 MENLO PARK CA 94025 |
| SAN FRANCISCO BAY PARTNERS III, L.P. | 1 LETTERMAN DR ST SAN FRANCISCO CA 941291495 |
| SAN FRANCISCO BOTANICAL GARDEN SOCIETY | 9TH AVENUE AT LINCOLN WAY SAN FRANCISCO CA 94122 |
| SAN FRANCISCO CHAMBER OF COMMERCE | ATTN:  JOSH JACOB 235 MONTGOMERY ST., 12TH FL. SAN FRANCISCO CA 94104 |
| SAN FRANCISCO CHAMBER OF COMMERCE | C/O STEPHANIE ROUMELIOTES 807 MONTGOMERY STREET SAN FRANCISCO CA 94133 |
| SAN FRANCISCO CITY & COUNTY | EMPS RET SYST C/O NORTHERN TR 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| SAN FRANCISCO CITY & COUNTY | EMPLOYEES' RETIRMENT SYSTEM ATTN: CYNTHIA WONG 30 VAN NESS AVE.,STE 3000 SAN FRANCISCO CA 94102 |
| SAN FRANCISCO DRAGON, LLC | 182 6TH AVENUE SAN FRANCISCO CA 94118 |
| SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| SAN FRANCISCO FREE CLINIC | 4900 CALIFORNIA STREET SAN FRANCISCO CA 94118 |
| SAN FRANCISCO GIANTS | ATTN:TICKET OFFICE 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLAZA TICKET OFFICE SAN FRANCISCO CA 94107 |
| SAN FRANCISCO GIRLS CHORUS | 44 PAGE STREET SUITE 200 SAN FRANCISCO CA 94102-5986 |
| SAN FRANCISCO MINI | 1000 7TH ST SAN FRANCISCO CA 94107 |
| SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO PENINSULA | 1902 VAN NESS 3RD FLOOR SAN FRANCISCO CA 94109 |
| SAN FRANCISCO PLANNING & URBAN | 312 SUTTER STREET SAN FRANCISCO CA 94108 |
| SAN FRANCISCO SATELLITE CENTER | 101 CALIFORNIA ST  SUITE# 2025 SAN FRANCISCO CA 94111-5822 |
| SAN FRANCISCO SECURITY TRADERS | PO BOX 2156 SAN FRANCISCO CA 94126 |
| SAN FRANCISCO SECURITY TRADERS | 231 APOLLO WAY PLEASANT HILL CA 94523 |
| SAN FRANCISCO STATE UNIVERSITY | ADM 153 1600 HOLLOWAY AVE  LVC-116 SAN FRANCISCO CA 94132 |
| SAN FRANCISCO SYMPHONY | 201 VAN NESS AVENUE DAVIES SYMPHONY HALL SAN FRANCISCO CA 94102 |
| SAN FRANCISCO TAX COLLECTOR | CA |

| Claim Name | Address Information |
|---|---|
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAXES DIVISION PO BOX 7425 SAN FRANCISCO CA 94120 |
| SAN FRANCISCO TAX COLLECTOR | S.F. TAX COLLECTOR P.O. BOX 7427 SAN FRANCISCO CA 94120-7427 |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | 306 S JACKSON STREET SAN FRANCISCO CA 94115 |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | 3065 JACKSON STREET SAN FRANCISCO CA 94115 |
| SAN FRANCISCO'S AIDS FDTN | 995 MARKET STREET, SUITE 200 SAN FRANCISCO CA 15243 |
| SAN FRANCISCO'S AIDS FDTN | 121 SECOND STREET #400 SAN FRANCISCO CA 94105 |
| SAN GABRIEL CHRISTIAN CHURCH | 4517 NORTH FM 486 THORNDALE TX 76577 |
| SAN GABRIEL VALLEY CAMB | 100 N. BARRANCA AVE SUITE 700 WEST COVINA CA 91791 |
| SAN GIORGIO LIMITED | C/O FINANCIAL CONSULTANT LIMITED PO BOX 3274 ROAD TOWN TORTOLA MONACO |
| SAN JAVIER INTERNATIONAL LTD. | 8424 N.W. 56TH STREET SUITE UIO 2019 MIAMI FL 33166 |
| SAN JOSE REPERTORY THEATRE | 101 PASEO DE SAN ANTONIO SAN JOSE CA 95113-2603 |
| SAN JUAN, URBANO | 55 WEST 36 PLACE HIALEAH FL 33012 |
| SAN LUIS OBISPO ASSOC. OF REALTORS, INC. | 443 MARSH STREET SAN LUIS OBISPO CA 93401 |
| SAN MARCO, MARGARET | 504 EAGLE BAY DRIVE OSSINING NY 10562 |
| SAN MARTIN,NATALIA | SCHIAFFINO 2029 PISO 1 BUENOS AIRES 1129 ARGENTINA |
| SAN MIGUEL, MARIA CRISTINA | 9707 NW 5TH TERRACE MIAMI FL 33172 |
| SAN PAOLO IMI BANK | 1 WILLIAM ST LBBY 1 NEW YORK NY 100042502 |
| SAN PASQUAL BAND OF MISSION | 27458 N LAKE WOHLFORD RD,PO365 VALLEY CENTER CA 92082 |
| SAN PHILLIP, CARRIE A | 100 W 57 ST APT 8M NEW YORK NY 10019 |
| SAN RAMON VALLEY EDUCATION FOUNDATION | 100 WILSON ROAD ALAMO CA 60523 |
| SAN REMO APARTMENTS, L.P. | ROBERTO RUIZ SAN REMO APARTMENTS 3777 E BROADWAY BLVD, STE 200 TUCSON AZ 85716 |
| SAN REMO APARTMENTS, L.P. | SAN REMO APARTMENTS, L.P. 3777 EAST BROADWAY BLVD. TUCSON AZ 85716 |
| SAN REMO APARTMENTS, L.P. | 3777 EAST BROADWAY BLVD. TUSCAN AZ 85716 |
| SAN REMO APARTMENTS, L.P. | ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON AZ 85716 |
| SAN YSIDRO RANCH | 900 SAN YSIDRO LANE SANTA BARBARA CA 93108 |
| SAN,CHHEAN JON | 7168 BIRCH TREE PLACE FONTANA CA 92336 |
| SANABAGHATTA, CHANDRA | 2 DAISY COURT PLAINSBORO NJ 08536 |
| SANABRIA, BLANCA | 600  BAYCHESTER AVENUE APARTMENT 16-E BRONX NY 10475 |
| SANABRIA, MANUEL E | 330 HAVEN AVE APT D NEW YORK NY 10033 |
| SANABRIA,ALLEN | 1668 MARINA DRIVE TOBYHANNA PA 18466 |
| SANAE TSUCHIYA | #1201, 1-30-17 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| SANAGA, AUSTIN M | 24 DEMAREST MILL RD WEST NYACK NY 10994 |
| SANAGA, MICHAEL | 13 FRANKLIN STREET BRENTWOOD NY 11717 |
| SANAT SATYAN | 103-A, YASHODA APARTMENTS, SANGHVI HILLS, GODBUNDER ROAD, THANE WEST MUMBAI MH INDIA |
| SANAT SATYAN | B-204, MAYFAIR SONATA, HIRANANDANI POWAI LINK ROAD, VIKHROLI (WEST) MUMBAI MH 400079 INDIA |
| SANBORN, EUGENE | 152 SPRINGFIELD AVENUE STATEN ISLAND NY 10314 |
| SANBORN, GILBERT W | 125 OLD HYDE ROAD WESTON CT 06883-1609 |
| SANBORN, GILBERT W. | 125 OLD HYDE ROAD WESTON CT 06883 |
| SANBORN, MARK W | 11 FERNWOOD ROAD SUMMIT NJ 07901 |
| SANBORN, RICHARD | 4449 SHADOW HILLS  BLVD SANTA BARBARA CA 93105 |
| SANCAK, CEM | 18 ISAAC WAY LONDON SE1 1EE UNITED KINGDOM |
| SANCAK,CEM | 18 ISAAC WAY LONDON, GT LON SE1 1EE UNITED KINGDOM |
| SANCHETI,SAURABH | #803 COURT ANNEX ASAHI HOMES MINATO-KU TOUKYOU-TO JAPAN |
| SANCHETI,SAURABH | #803 COURT ANNEX ASAHI HOMES MINATO-KU 13 JAPAN |
| SANCHEZ & DANIELS | 333 WEST WACKER DRIVE SUITE 500 CHICAGO IL 60605 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ DATA SYSTEMS | 40 VALLEY STREAM PARKWAY MALVERN PA 19355 |
| SANCHEZ DATA SYSTEMS | 40 VALLEY STREAM PARKWAY MALVERN PA 19355-1407 |
| SANCHEZ GONZALE, JESUS | CERRO DE LA CARRASQUETA N° 37 P7  4C 28 MADRID 28035 SPAIN |
| SANCHEZ GONZALEZ,JESUS | CERRO DE LA CARRASQUETA N$ 37 P7  4C MADRID 28 28035 SPAIN |
| SANCHEZ RODRIGUEZ,ESTEFANIA | CANTON GRANDE 5, 9 D LA CORUNA 15 15003 SPAIN |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ ZEPEDA,MARTHA | 2620 ELDEN AVENUE # D-1 COSTA MESA CA 92627 |
| SANCHEZ, ADRIAN | 2926 COCONA LANE HOUSTON TX 77073 |
| SANCHEZ, ANEUDIS A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANCHEZ, CARMEN | 84 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| SANCHEZ, CARMEN | 84 ALEXANDRIA DRIVE MANALAPAN NJ 07726-4511 |
| SANCHEZ, CLARISSA | 237 FRANKFORT AVE. NEPTUNE NJ 07753 |
| SANCHEZ, DIANA LUZ ANGEL | RUA SANTA MADALENA, 267 APT. 03 SP BELA VISTA 01322-020 BRAZIL |
| SANCHEZ, EDWARD | 100 DIAMOND TRAIL GEORGETOWN TX 78633 |
| SANCHEZ, ELENA | 48 BOLINGBROKE ROAD LONDON W140AL UNITED KINGDOM |
| SANCHEZ, FABIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SANCHEZ, FELIX | P.O. BOX 22415 BROOKLYN NY 11202 |
| SANCHEZ, GILSIA | 7430 BLVD EAST, UNIT #4B NORTH BERGEN NJ 07047 |
| SANCHEZ, JESSICA Y | 19090 E COLUMBIA PL AURORA CO 80013 |
| SANCHEZ, JIMMY | 5 KENWOOD ROAD TENAFLY NJ 07670 |
| SANCHEZ, LUIS | 9809 64TH ROAD APT 4B REGO PARK NY 11374 |
| SANCHEZ, LUIS M. | 4 BEACON WAY APT. 11 JERSEY CITY NJ 07304 |
| SANCHEZ, MELISSA | 1074 LAUREL STREET SAN CARLOS CA 94070 |
| SANCHEZ, MICHELLE | 6392 SURREY RIDGE RD LISLE IL 60532 |
| SANCHEZ, RAFAEL | 114 UNION PLACE RIDGEFIELD PARK NJ 07660 |
| SANCHEZ, ROGER ANTHONY | 339 DUDLEY AVENUE NARBERTH PA 19072 |
| SANCHEZ, SILVIA | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SANCHEZ, THORVALD A | 5000 ORDUNA DR CORAL GABLES FL 33416 |
| SANCHEZ, ALMA ELIZABETH | 5482 QUARI ST. DENVER CO 80239 |
| SANCHEZ,CHRISTIAN A. | 7374 S. KELLERMAN WAY AURORA CO 80016 |
| SANCHEZ,DIANA LUZ ANGELICA MOQUILLAZA | RUA SANTA MADALENA, 267 APT. 03 BELA VISTA SP 01322-020 BRAZIL |
| SANCHEZ,ELENA | 48 BOLINGBROKE ROAD LONDON, GT LON W140AL UNITED KINGDOM |
| SANCHEZ,GRISELDA | 520 W GREEN ST BENSENVILLE IL 60106-2414 |
| SANCHEZ,HUGO R. | 1222 S SHAWHEE DR SANTA ANA CA 92704 |
| SANCHEZ,ISAAC | 786 LOMBARD ST SAN FRANCISCO CA 941332332 |
| SANCHEZ,ISABEL | 49 FAIRMOUNT ROAD BRIXTON, GT LON SW2 2BJ UNITED KINGDOM |
| SANCHEZ,JESSICA YVETTE | 19090 E COLUMBIA PL AURORA CO 80013 |
| SANCHEZ,JONATHON | 343 LELAND AVENUE BRONX NY 10473 |
| SANCHEZ,MICHAEL | 238 E. 30TH ST APT 3E NEW YORK NY 10016 |
| SANCHEZ,RODRIGO | 561 TENTH AVENUE APARTMENT 40G NEW YORK NY 10036 |
| SANCHEZ,SHAKIRA M. | 34-49 81ST STREET APARTMENT 3R JACKSON HEIGHTS NY 11372 |
| SANCHEZ,YAMEL GUADALUPE | 934 W BROOK ST SANTA ANA CA 927034912 |
| SANCHEZ,YESENIA | 11901 VERONA DR FONTANA CA 92337 |
| SANCHEZ-MARCO,CARLOTA | FLAT 3 HIGHFIELD HOUSE 4 WOODFALL STREET LONDON, GT LON SW3 4DJ UNITED KINGDOM |
| SANCHEZ-WAHBY, ADRAINE | ONE DRUID HILL ROAD SUMMIT NJ 07901 |
| SANCHIT SACHDEV | D7/702,RUTU ESTATE NEAR HIRANANDANI ESTATE GHODBUNDER ROAD THANE(W) 400607 |

| Claim Name | Address Information |
| --- | --- |
| SANCHIT SACHDEV | INDIA |
| SANCIAUME, ANNE | AVENUE DE LA GARE 31 1950 SION SWITZERLAND |
| SANCIAUME, ANNE F | AVENUE DE LA GARE 31 SG SION 1950 SWITZERLAND |
| SANCIAUME, ANNE F | AVENUE DE LA GARE 31 SION SG 1950 SWITZERLAND |
| SANCILIO, MICHAEL | 317 W. 74TH STREET APARTMENT 1B NEW YORK NY 10023 |
| SANCTUARY FOR FAMILIES | PO BOX 1406 WALL STREET STATION NEW YORK NY 10268 |
| SANCTUM INC | 34 WOLF XING BAKERSVILLE NC 28705 |
| SANCTUM INC | 2901 TASMAN DRIVE, SUITE 205 SANTA CLARA CA 95054 |
| SAND, HEATHER | 115 W 71ST, #7C NEW YORK NY 10023 |
| SAND, NEHA | ROW HOUSE NO:8,FLOWER VALLEY EASTERN EXPRESS HIGHWAY KHOPAT SERVICE ROAD KHOPAT SERVICE ROAD, THANE (W) THANE WEST 400601 INDIA |
| SAND,NEHA | ROW HOUSE NO:8,FLOWER VALLEY EASTERN EXPRESS HIGHWAY KHOPAT SERVICE ROAD THANE WEST 400601 INDIA |
| SANDAS, PATRIK | 721 LEXINGTON AVE CHARLOTTESVLE VA 229024717 |
| SANDAS, PATRIK | UINVERSITY OF VIRGINIA MCINTIRE SCHOOL COMMERCE MONROE HALL - #209 CHARLOTTESVILLE VA 22904 |
| SANDEEP BHANUSHALI | 12A, C-WING, SHARMILA APARTMENT, MANDAKINI SOCIETY NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W) MUMBAI MH 400080 INDIA |
| SANDEEP BHANUSHALI | 4/44, LAXMI SADAN NEAR HANUMAN TEMPLE SHIVAJINAGAR, MULUND CHECKNAKA THANE MAHARASHTRA 400604 INDIA |
| SANDEEP BHANUSHALI | 4/44, LAXMI SADAN NEAR HANUMAN TEMPLE SHIVAJINAGAR, MULUND CHECKNAKA THANE THANE (STATE-MAHARASHTRA) 400604 INDIA |
| SANDEEP BHATE | B-204, SANGEETHA APARTMENTS 162/1, 05TH CROSS, MALLESHWARAM BANGALORE KR INDIA |
| SANDEEP BHATE | I-701, EKTA BHOOMI GARDENS, RAJENDRA NAGAR, DATTA PADA ROAD, BORIVALI (EAST) MUMBAI KR 400066 INDIA |
| SANDEEP BORDIA | 30 NEWPORT PARKWAY APARTMENT 2208 JERSEY CITY NJ 07310 |
| SANDEEP BORDIA | 444 WASHINGTON BLVD APT 4407 JERSEY CITY NJ 07310 |
| SANDEEP BORDIA | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 073101921 |
| SANDEEP GOYAL | 425 WASHINGTON BLVD APT 3702 JERSEY CITY NJ 073102033 |
| SANDEEP GUPTA | ONE SECOND AVENUE APARTMENT 1608 JERSEY CITY NJ 07302 |
| SANDEEP GUPTA | 425 WASHINGTON BLVD APT 1813 JERSEY CITY NJ 073102050 |
| SANDEEP GUPTA | 33 SAHKAR BLDG &#039;B&#039; ROAD CHURCHGATE 400020 INDIA |
| SANDEEP HEMMADY | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX, CTS- 410 MG ROAD, CHARKOP VILLAGE, OPP : IPCA LABS KANDIVALI (WEST) MUMBAI MH 400067 INDIA |
| SANDEEP JAIN | 213 WASHINGTON ST # 2 HOBOKEN NJ 07030-4738 |
| SANDEEP JAIN | A-7/704 SIDDHARTH NAGAR W.E.HIGHWAY, BORIVALI (E) MUMBAI 400066 INDIA |
| SANDEEP JANDHYALA | 400 CROSS STREET APT. 2 HARRISON NJ 07029 |
| SANDEEP JANDHYALA | TOWNE COURT 91-12 THORN LANE NEWARK DE 19711 |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI,   ANDHERI (E) MAHARASHTRA MUMBAI 400073 INDIA |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI MUMABI INDIA |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI MUMABI 400073 INDIA |
| SANDEEP KRISHNAN | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI MUMABI 400073 INDIA |
| SANDEEP KULKARNI | BUILDING NO8 FLAT NO.003, VIJAY PARK, KASARVADAVALI, GHOD BUNDER ROAD THANE (W) THANE(W) 400601 INDIA |
| SANDEEP KULKARNI | GUPTE ROAD 6, SURAJ SOCIETY, NEAR SHIVSENA OFFICE BADAM LANE, VISHNUNAGAR DOMBIVLI (WEST) MH 421202 INDIA |
| SANDEEP KULKARNI | BLOCK 602, #14-236 ELIAS ROAD, PASIR RIS DRIVE 3 510602 INDIA |
| SANDEEP MATHEW THARIAN | 11 CIRCUS LODGE CIRCUS ROAD LONDON NW8 9JL UNITED KINGDOM |
| SANDEEP MATHEW THARIAN | C/O FR MATHEW THARIAN MUFHOOT HOSPITAL KOZHENCHERRY KERALA KE 689641 INDIA |

| Claim Name | Address Information |
|---|---|
| SANDEEP MATHEW THARIAN | THE NEST, MALAYIL THEVERKATTIL THEKKEMALA P.O KOZHENCHERRY KE 689654 INDIA |
| SANDEEP MATTHEW THARIAN | MUTHOOT HOSPITAL KOZHENCHERRY KERALA 689641 INDIA |
| SANDEEP MATTHEW THARIAN | C/O DR MATHEW THARIAN MUTHOOT HOSPITAL KOZHENCHERRY KERALA KE 689641 INDIA |
| SANDEEP NEIL FERNANDES | C/301, TRANSRESIDENCY III, SUBHASH NAGAR RD. NO. 23, MIDC ANDHERI (E), ROAD NO. 23, MIDC, ANDHERI (E) MUMBAI 400093 INDIA |
| SANDEEP PATIL | B1 - 508 DEVADIGA CHS OM NAGAR ANDHERI(E) MUMBAI MH 400099 INDIA |
| SANDEEP R. BHARATWAJ | 25 RIVER DRIVE SOUTH APT. 1104 JERSEY CITY NJ 07310 |
| SANDEEP R. BHARATWAJ | 350 W 5ST STREET APT 6A NEW YORK NY 10019 |
| SANDEEP SAPRA | 112, BASANT CUFFE PARADE MUMBAI MH 400005 INDIA |
| SANDEEP SATALKAR | 201 , SUSHILA SADAN M.B.RAUT MARG SHIVAJI PARK DADAR (WEST) MUMBAI INDIA |
| SANDEEP SHARMA | 25 BANK STREET LONDON E145LE UNITED KINGDOM |
| SANDEEP SINGH RATTAN | 86 HORN LANE WOODFORD GREEN,ESSEX IG8 9AH UNITED KINGDOM |
| SANDEEP THAKKAR | C/303 VIGHANAHAR CO HSN SOCT BARDAN GALLI KALYAN WEST THANE DISTRICT MH 421301 INDIA |
| SANDEEP THAKKAR | BARDAN GALLI OPP MARATHI SCHOOL NO 1. BAZAR PETH KALYAN 421301 INDIA |
| SANDEEP THAKKAR | AGRA ROAD OPP SANSKAR DHAM LAL CHOWKI KALYAN 421301 INDIA |
| SANDEEP THANKI | 3/B/103, BLUE GALAXY APARTMENTS C S ROAD DAHISAR (EAST) MUMBAI MH 400068 INDIA |
| SANDEEPAN CHAKRAWERTTI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SANDEEPAN CHAKRAWERTTI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SANDEFER, KELLY | 3564 PIEDMONT ROAD NE APARTMENT #112 ATLANTA GA 30305 |
| SANDEFER,KELLY | 3564 PIEDMONT RD NE APT 112 ATLANTA GA 303051585 |
| SANDEL, SUSAN | 41 THE FAIRWAY CEDAR GROVE NJ 07009 |
| SANDELLA, WILLIAM A. | 2 PLANTATION RD MEDFIELD MA 02052 |
| SANDENS, ALISON | 2629 MANHATTAN AVE PMB 278 HERMOSA BEACH CA 90254 |
| SANDER MARTIJN ELIAS VAN OMMEREN | 18 SOUTH BLOCK, COUNTY HALL 1A BELVEDERE ROAD LONDON SE1 7GB UNITED KINGDOM |
| SANDER MARTIJN ELIAS VAN OMMEREN | ROBERT BAELDESTRAAT 137 3061 TH, ROTTERDAM ROTTERDAM 3061 TH NETHERLANDS |
| SANDER, JOHN | 7010 BELINDER AVE MISSION HILLS KS 66208-2762 |
| SANDER, LARRY R | 2540 OCEAN AVENUE BROOKLYN NY 11229 |
| SANDERS MORRIS HARRIS | 600 TRAVIS #3100 ATTN: HOWARD WONG-FINANCE DEPT HOUSTON TX 77002 |
| SANDERS MORRIS MUNDY INC | 600 TRAVIS ST STE 5800 HOUSTON TX 770023008 |
| SANDERS PIANOS AND VLEUGELS | CEINTUURBAAN 434-436 AMSTERDAM 1074 EB NETHERLANDS |
| SANDERS, ADAM | 2878 BROWER AVENUE OCEANSIDE NY 11572 |
| SANDERS, BOYD | 1723 EVAN WAY BEAUMONT CA 92223 |
| SANDERS, DONALD | 600 TRAVIS 3100 CHASE TOWER HOUSTON TX 77002 |
| SANDERS, HENRY | 661 HOBCAW BUFF DRIVE MOUNT PLEASANT SC 29464 |
| SANDERS, JEREMY D | 101 WEST 81ST STREET APT 711 NEW YORK NY 10024-7237 |
| SANDERS, JOHN SCOTT | 14160 BALLANTYNE LAKE ROAD #823 CHARLOTTE NC 28277 |
| SANDERS, JUDITH | P.O. BOX 60148 FLORENCE MA 01062 |
| SANDERS, LAHMAR V. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANDERS, LAHMAR V. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SANDERS, LEONARD | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANDERS, LESLIE | 13805 SUNSET RIDGE WOODSTOCK IL 60098 |
| SANDERS, MATTHEW M. | 903 OLDFIELD ROAD FAIRFIELD CT 06824 |
| SANDERS, MICHAEL | 60 CASBY HOUSE DICKENS ESTATE OLD JAMAICA ROAD SURREY LONDON SE16 4SY UNITED KINGDOM |
| SANDERS, NINA I. | 1620 HITAKEE AVE. SEBRING FL 33870 |
| SANDERS, SHARISSE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| SANDERS,DAVID | 7701 W SAINT JOHN RD APT. 1118 GLENDALE AZ 85308 |
| SANDERS,KARYN MERYLE | 3865 WEST 104TH DRIVE #A WESTMINSTER CO 80031 |
| SANDERS,LYNDA J. | 13032 CHAPLET PLACE TUSTIN CA 92780 |
| SANDERS,MEKEIA D | 606 E 3RD ST PLAINFIELD NJ 07060 |
| SANDERS,MICHAEL | 60 CASBY HOUSE DICKENS ESTATE OLD JAMAICA ROAD LONDON, SURREY SE16 4SY UNITED KINGDOM |
| SANDERSON & CO. INVESTMENT CONSULTANTS | ATTN: MIKE BADER 750 KEY TOWER, 50 FOUNTAIN PLAZA BUFFALO NY 14202 |
| SANDERSON COMMUNICATIONS INC | P.O. BOX 8528 LANDING NJ 07850-8528 |
| SANDERSON HOTEL | 50 BERNERS STREET LONDON W1P 3AD UK |
| SANDERSON HOTEL | 50 BERNERS STREET LONDON W1P 3AD UNITED KINGDOM |
| SANDERSON, DAVID E. | 94D LOWER ROAD KENT FAVERSHAM ME13 7NN UNITED KINGDOM |
| SANDERSON, JEMMA | 38 HELICONIA TURN STIRLING WA 6021 AUSTRALIA |
| SANDERSON, NICHOLAS JAMES | 29 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| SANDERSON, STUART | 115 LINDEN DRIVE COHASSET MA 02025 |
| SANDERSON,DAVID E. | 94D LOWER ROAD FAVERSHAM, KENT ME13 7NN UNITED KINGDOM |
| SANDERSON,NICHOLAS JAMES | 29 BALLINGDON ROAD LONDON, GT LON SW11 6AJ UNITED KINGDOM |
| SANDERSON,RICHARD ALAN | 708 S CHAMBERS RD APT 103 AURORA CO 800176513 |
| SANDERSON-BAKER, FIONA | THE OLD FORGE CHURCH LANE NORTH OCKENDON ESSEX ESSEX RM14 3QH UNITED KINGDOM |
| SANDESH GOVEKAR | 9/74 MOTILAL NAGAR NO.1, NEAR REST NAGAR GOREGOAN(W) MUMBAI MH 400104 INDIA |
| SANDESH HOLANI | 16/7, CENTURY COLONY P B MARG WORLI MUMBAI MH 400025 INDIA |
| SANDFORD ELECTRICAL SERVICES LTD | UNIT 2 KELPATRICK ROAD CIPPENHAM SLOUGH SL1 6BW UNITED KINGDOM |
| SANDFORD, DONNA | 21 CALEDONIAN WHARF LONDON E14 3EN UNITED KINGDOM |
| SANDFORD, KRISTIN | 1408 WEST COLT RD CHANDLER AZ 85224 |
| SANDFORD,DONNA | 21 CALEDONIAN WHARF LONDON, GT LON E14 3EN UNITED KINGDOM |
| SANDGRAIN SECURITIES, INC. | 1050 FRANKIN AVENUE-SUITE 104 ATTN:  ERIC MAY GARDEN CITY NY 11530 |
| SANDHOLDT, DANIEL | 242 SUNSET KEY SECAUCUS NJ 07094 |
| SANDHU, AMANJEET | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANDHU, GAGANDEEP | 388 BEALE STREET APARTMENT 611 SAN FRANCISCO CA 94105 |
| SANDHU, KAMALPREET | 2 TIVERTON DRIVE NUNEATON WARWICKSHIRE CV116YL UNITED KINGDOM |
| SANDHU, MANPREET | 8 THE CLOSE MDDSX HILLINGDON UB10 0BP UNITED KINGDOM |
| SANDHU, SHARNJIT | 161 BYNES ROAD SANDERSTEAD SURREY SURREY CP2 0PS UNITED KINGDOM |
| SANDHU, SIMRIN | 99 VANGUARD BUILDING MILLENIUM HARBOR 18, WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| SANDHU,MANPREET | 8 THE CLOSE HILLINGDON, MDDSX UB10 0BP UNITED KINGDOM |
| SANDHU,SIMRIN | 99 VANGUARD BUILDING MILLENIUM HARBOR 18, WESTFERRY ROAD LONDON, GT LON E14 8LZ UNITED KINGDOM |
| SANDHU,SURJIT | 103 DARNLEY ROAD GRAVESEND, KENT DA11 0SQ UNITED KINGDOM |
| SANDHYA GOPALKRISHNA | I - B IRISH COTTAGE NEAR OLPS CHURCH CHEMBUR MUMBAI MH 400076 INDIA |
| SANDHYA GOPALKRISHNA | I - B IRISH COTTAGE NEAR OLPS CHURCH CHEMBUR CHEMBUR MUMBAI MH 400076 INDIA |
| SANDHYA GOPALKRISHNA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232 SHERE PUNJAB SOCIETY, ANDHERI EAST MUMBAI MH 400093 INDIA |
| SANDHYA GOPALKRISHNA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI EAST SHERE PUNJAB SOCIETY, ANDHERI EAST MUMBAI MH 400093 INDIA |
| SANDHYA MURALI | 84 LOGAN LANE WYCKOFF NJ 07481 |
| SANDHYA MURALI | 2 CLINTON ST APT 2B NEW YORK NY 100021790 |
| SANDHYA MURALI | 712 MCKINLEY AVENUE ANN ARBOR MI 48104 |
| SANDHYA PRASAD | 115 MORRIS STREET APT. 1335 JERSEY CITY NJ 07302 |
| SANDHYA PRASAD | 115 MORRIS ST APT 1335 JERSEY CITY NJ 073024594 |
| SANDI ALLYSON FINKELSEN | 5400 LIGHT HOUSE CT COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| SANDICOR MULTIPLE LISTING SERVICE | 5414 OBERLIN DRIVE SUITE 150 SAN DIEGO CA 92121 |
| SANDILANDS, RICHARD J | 8 MANSDALE ROAD REDBOURN ST ALBANS HERTS HERTFORDSHIRE AL3 7DN UNITED KINGDOM |
| SANDILANDS,RICHARD J | 8 MANSDALE ROAD REDBOURN ST ALBANS HERTFORDSHIRE, HERTS AL3 7DN UNITED KINGDOM |
| SANDIO, AGNELO | 4TH ROAD MICHAEL CHAWL SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| SANDIO,AGNELO | 4TH ROAD MICHAEL CHAWL SANTACRUZ EAST MUMBAI MH 400055 INDIA |
| SANDIP KHETLE | B/5 SHREE SAIKRUPA CHSNO 56 SAWARKARNAGAR, THANE MUMBAI MH 400606 INDIA |
| SANDIP KHETLE | 601, VIHANG PARK-WING-A, NEAR LAXMI PARK, SHASTRI NAGAR, THANE MUMBAI MH 400606 INDIA |
| SANDIP KHETLE | A-704,SUPERNAL GARDEN, NEAR DHOKALI NAKA,KOLSHET ROAD, THANE(W) MUMBAI MH 400607 INDIA |
| SANDIP SALE | 6, SHIVSMRUTI JAGRUTI COMMITTEE JAKERIA ROAD MALAD(W) MUMBAI MH 400064 INDIA |
| SANDIP SALE | 3D/202, OM ELEGANCE, OPP. INFANT JESUS SCHOOL CHINCHOLI BANDAR ROAD MALAD (WEST) MALAD(W) MUMBAI MH 400064 INDIA |
| SANDIPAN DEB | 408 WEST TH STREET 3C NEW YORK NY 10019 |
| SANDIPAN DEB | 408 W 57TH ST APT 3C NEW YORK NY 10019-3016 |
| SANDJAR GAFURDJANOV | 2-1-18-203 NISHI , KUNITACHI CITY TOUKYOU-TO 186-0005 JAPAN |
| SANDJAR GAFURDJANOV | 2-1-18-203 NISHI KUNITACHI CITY 186-0005 JAPAN |
| SANDJAR GAFURDJANOV | 2-1-18-203 NISHI KUNITACHI CITY 13 186-0005 JAPAN |
| SANDLER & LASHAW LEGAL SEARCH INC | 325 ROSSITER RIDGE ALPHARETTA GA 30022 |
| SANDLER ASSOCIATES | 4 GREENBRIER DRIVE WESTFORD MA 01886 |
| SANDLER JOSHUA | 38 SHERBORNE ROAD SAVANNAH GA 31419 |
| SANDLER O'NEILL ADVISORS | 919 THIRD AVENUE-6TH FLOOR ATTN:  JOHN KLEIN NEW YORK NY 10022 |
| SANDLER O'NEILL PARTNERS | 919 THIRD AVENUE, 6TH FLOOR ATTN: SYNDICATE DEPT NEW YORK NY 10022 |
| SANDLER, MICHAEL | 76 MYRTLE BLVD LARCHMONT NY 10538 |
| SANDLER,JOSHUA A. | 38 SHERBONE ROAD SAVANNAH GA 31419 |
| SANDLES, IAN ANTHONY WIL | 39 LAMB COURT 69 NARROW STREET LONDON E14 8EJ UNITED KINGDOM |
| SANDLES,IAN ANTHONY WILLIAM | 39 LAMB COURT 69 NARROW STREET LONDON, GT LON E14 8EJ UNITED KINGDOM |
| SANDLIN,SARAH NICOLE DIANE | 5445 PRESTON OAKS RD APT # 628 DALLAS TX 75254 |
| SANDMAN, DAVID | SEG ROLLOVER IRA 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, DAVID | 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, GERALDINE, IRA | 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMINERS MONUMENT, INC. | P.O. BOX 1663 PORT WASHINGTON NY 11050 |
| SANDNES SPAREBANK | ATTN: RISK CONTROLLER TREASURY SANDES SPAREBANK LURAMYRVYN 12, PB 113, 4391 |
| SANDOR,DIANA C. | 120 GLENGARRY DRIVE MOON TOWNSHIP PA 15108 |
| SANDOVAL, DIEGO | 62 BEECH STREET FORDS NJ 08863 |
| SANDOVAL, PATRICIA JOSETT | 2030 LOWELL BLVD #4 DENVER CO 80211 |
| SANDOVAL, RAMON  D | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANDOVAL,DANIEL J. | 24832 MOSQUERO LN MISSION VIEJO CA 92691 |
| SANDOVAL,PATRICIA JOSETTE | 2030 LOWELL BLVD #4 DENVER CO 80211 |
| SANDOW, ROBERT | 473 DRIVEWAY OCEANPORT NJ 07757-1321 |
| SANDOZ, STACY R | 2421 AVE F SCOTTSBLUFF NE 69361 |
| SANDOZ,BRANDON J | 2421 AVE F SCOTTSBLUFF NE 69361 |
| SANDOZ,STACY RENE | 2421 AVE F SCOTTSBLUFF NE 69361 |
| SANDRA AGUILAR AGLANAO,DUBIN LAW OFFICES | GARY VICTOR DUBIN AND LONG H. VU 55 MERCHANT STREET SUITE 3100, HARBOR COURT HONOLULU HI 96813 |
| SANDRA ANN SHAW | 17121 FRIML LANE HUNTINGTON BEACH CA 92649 |
| SANDRA ANNE YBARRA | 7519 FREDERIKSEN LN DUBLIN CA 94568 |
| SANDRA BLACK | 1537 WOOD LAKE SANTA ANA CA 92705 |
| SANDRA BLUM | SEEHOFSTRASSE 35 FRANFURT AM MAIN HE D60594 GERMANY |

| Claim Name | Address Information |
|---|---|
| SANDRA C. SPRING | 7 MARVIN PLACE WESTPORT CT 06880 |
| SANDRA CASTANO | 2443 3RD STREET FORT LEE NJ 07024 |
| SANDRA CHARLOTTA JOHANSSON NITA | 37B SHIRLAND ROAD LONDON W9 2JD UNITED KINGDOM |
| SANDRA CHARLOTTA JOHANSSON NITA | 6 MAIDEN LANE COVENT GARDEN WC2E 7NW UNITED KINGDOM |
| SANDRA CHARLOTTA JOHANSSON NITA | APT 88 450 ENTRADA DRIVE NOVATO CA 94949 |
| SANDRA CVITAN | 29 OLD LANE TOWACO NJ 07082 |
| SANDRA CVITAN | 1301 U ST NW APT 508 WASHINGTON DC 900097550 |
| SANDRA D POOL | 2108 CORONA AVE MEDFORD OR 97504-4725 |
| SANDRA DAVELLA | 43-12 NEWTOWN ROAD, APT. B ASTORIA NY 11103 |
| SANDRA DONAHUE | 70 WEST 71ST STREET APARTMENT 4B NEW YORK NY 10023 |
| SANDRA DOW | 318 W 100TH ST APT 1C NEW YORK NY 100255372 |
| SANDRA DOW | C/O MIKE FRENZ 160 EAST 88TH STREET APT. 15E NEW YORK NY 10128 |
| SANDRA E FULLER | 8602 CHAPMAN #18 GARDEN GROVE CA 92841 |
| SANDRA E SKUBIS | 824 ROCKBASKET LN CHESTER VA 23836-9708 |
| SANDRA EMPTY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SANDRA ENGLAND | DOVE COTTAGE HERONSLEA NEW DOMEWOOD,W SUSX RH10 3HE UNITED KINGDOM |
| SANDRA FONTAINE MOYA | 31 SE 5TH ST APT 803 MIAMI FL 33131-2506 |
| SANDRA I PETCOV | UPPER FLAT 18 CHAUCER ROAD LONDON SE24 0NU UNITED KINGDOM |
| SANDRA I PETCOV | 15 HEATHWOOD COURT EMMANUEL ROAD LONDON SW12 0PD UNITED KINGDOM |
| SANDRA J CONTRI | 5001 GROVE ST CAMBRIA CA 93428-2903 |
| SANDRA J MATHIS | 3710 SW 185TH AVE MIRAMAR FL 33029-2702 |
| SANDRA J. DIX | 11523 215TH STREET LAKEWOOD CA 90715 |
| SANDRA J. DIX | 11523 215TH ST LAKEWOOD CA 90715-2023 |
| SANDRA JEAN NEAL | 2241 SNAPDRAGON CT HEMET CA 92545 |
| SANDRA K SAUNDERS | 2222 MARONEAL #844 HOUSTON TX 77030 |
| SANDRA K SAUNDERS | 2222 MARONEAL UNIT 844 HOUSTON TX 77030 |
| SANDRA KAY MASON | 4632 HARPERS FERRY RD SHARPSBURG MD 21782 |
| SANDRA KIM | TOKYO TOKYO JAPAN |
| SANDRA KIM | OAKWOOD APARTMENTS ROPPONGI CENTRAL 3-8-5 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |
| SANDRA KIRKPATRICK | 1184 RUTLAND RD #3 NEWPORT BEACH CA 92660 |
| SANDRA KIRKPATRICK | 212 OPAL AVE NEWPORT BEACH CA 92662 |
| SANDRA L PRICE | 67 MEDIA RD CARLISLE PA 170131545 |
| SANDRA L. ALZATE | 4121 COLLEGE CREST LOS ANGELES CA 90065 |
| SANDRA L. FERGUSON-HUNTE | 1086 KENYON AVENUE PLAINFIELD NJ 07060 |
| SANDRA L. HENRIQUEZ | FORSYTH ST. 12D 12D ATLANTA GA 30303 |
| SANDRA L. MARINO | 8221 SW TH STREET DAVIE FL 33328 |
| SANDRA L. WIGHT | 17282 CHESTNUT ST. YORBA LINDA CA 92886 |
| SANDRA LEE HOLST | 214 SAVANNAH RIVER DR SUMMERVILLE SC 294858949 |
| SANDRA LIEPELT | WIELANDSTRASSE 18 HEDDESHEIM 68542 GERMANY |
| SANDRA M. CESPEDES | 21805 141ST AVE # 2E SPRNGFLD GDNS NY 11413-2604 |
| SANDRA M. GARCIA | 421 NOBEL AVE APT B SANTA ANA CA 927075152 |
| SANDRA M. ZAKI-BASTA | 65 SAYBROOK STREET STATEN ISLAND NY 10314 |
| SANDRA MADRID | 3441 E ACOMA DR PHOENIX AZ 85032-5165 |
| SANDRA MOORE | UPPER GROUND FLOOR FLAT 15 CARDIGAN ROAD RICHMOND TW10 6BJ UNITED KINGDOM |
| SANDRA N. ENGET | 250 COGGINS DRIVE #117 PLEASANT HILL CA 94523 |
| SANDRA N. ENGET | 139-5 WINDWARD COMMON LIVERMORE CA 94551 |
| SANDRA NEWMAN | 19 MAYHEW CRESCENT HIGH WYCOMBE,BUCKS HP13 6BX UNITED KINGDOM |
| SANDRA R. ROSADO | 178 ESSEX ST BROOKLYN NY 11208-1115 |

| Claim Name | Address Information |
|---|---|
| SANDRA R. ROSADO | 15611 77TH ST HOWARD BEACH NY 11414-2522 |
| SANDRA S NEWMAN | 20341 BLUFFSIDE CIRCLE #C201 HUNTINGTON BEACH CA 92646 |
| SANDRA S. NEWELL | 5057 S FAIRPLAY STREET AURORA CO 80015 |
| SANDRA S. NEWELL | 5057 S FAIRPLAY STREET AURORA CO 80015 |
| SANDRA SHAO | 15900 RIVERSIDE DR W APT 7E70 NEW YORK NY 100321011 |
| SANDRA SILVIA FERRARA | BURELA 2818 BUENOS AIRES CITY BA ARGENTINA |
| SANDRA SINCLAIR PATTERSON | 5322 SW 155TH AVENUE MIRAMAR FL 33025 |
| SANDRA SINCLAIR PATTERSON | 5322 SW 155TH AVE MIRAMAR FL 33027-5639 |
| SANDRA T. MATTHEWS | 182-25 WEXFORD TERR. APT. 512 JAMAICA ESTATES NY 11432 |
| SANDRA VELASQUEZ | 88-41 77TH STREET WOODHAVEN NY 11421 |
| SANDRA WYNN | C/O LEGAL SERVICES FOR NEW YORK CITY LSNY BRONOX 329 EAST 149TH STREET BRONOX NY 10451 |
| SANDRA Y. DANG | 12422 BRIANWOOD DRIVE RIVERSIDE CA 92503 |
| SANDRA YOUNG | 26 COPPER BEACH COURT GILDINGS ROAD LOUGHTON IG10 2QH UK |
| SANDRA YOUNG | 26 COPPER BEACH COURT GILDINGS ROAD LOUGHTON IG10 2QH UNITED KINGDOM |
| SANDRIK, SARKO | 1050 FIFTH AVENUE 4F NEW YORK NY 10028 |
| SANDRO BAECHLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SANDRO BAECHLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SANDRO BAECHLER | LUESSIRAINSTRASSE 108 ZG 6300 SWITZERLAND |
| SANDRO DORIGO | GSTEIGSTRASSE 48 ZURICH SWITZERLAND |
| SANDRO MARINO DE TOFFOL | 26 TERSHA STREET RICHMOND,SURREY TW9 2LY UNITED KINGDOM |
| SANDRO MARINO DE TOFFOL | 26 TERSHA STREET RICHMOND,ANT TW9 2LY UNITED KINGDOM |
| SANDRONI REY GALLERY | 2762 S. LA CIENEGA BOULEVARD LOS ANGELES CA 90034 |
| SANDS CAPITAL MANAGEMENT INC | 1101 WILSON BLVD STE 2300 ARLINGTON VA 22209-2281 |
| SANDS JR, JEROME | 3481 PACES VALLEY RD ATLANTA GA 30327 |
| SANDS JR.,JEROME D | 3481 PACES VALLEY RD ATLANTA GA 30327 |
| SANDS,CHRISTOPHER S. | 517 WEST 46TH STREET PH 704 NEW YORK NY 10036 |
| SANDSETH, ERIC S. | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANDSTEDT, LORI M | 1603 W. OLIVE AVENUE REDLANDS CA 92373 |
| SANDSTONE LIMITED | PO BOX 400 TAPORLEY CW6 0FW UNITED KINGDOM |
| SANDSTROM, JON | 312 COLLEGE AVENUE APT 108 ITHACA NY 14850 |
| SANDTRAP II, LTD. | 7904 N. SAM HOUSTON PKWY W. SUITE 400 HOUSTON TX 77064 |
| SANDTRAP II, LTD. | 7904 N. SAM HOUSTON PKWY W. SUITE 102 HOUSTON TX 77064 |
| SANDWICHER GMBH | REUTERWEG 63 FRANKFURT AM MAIN 60323 GERMANY |
| SANDY BROWN ASSOCIATES LLP | 1 COLERIDGE GARDENS LONDON NW6 3QH UK |
| SANDY BROWN ASSOCIATES LLP | 1 COLERIDGE GARDENS LONDON NW6 3QH UNITED KINGDOM |
| SANDY CAMPBELL | 2509 WEST GREELEY ST. BROKEN ARROW OK 74012 |
| SANDY CAMPBELL | PO BOX 3591 GREENWOOD VILLAGE CO 80155 |
| SANDY CAMPBELL | 5829 E 28TH ST TUCSON AZ 857115927 |
| SANDY CHEN | WOODSIDE HATWARDS HEATH ROAD BALCOMBE RH17 6NJ UK |
| SANDY CHEN | WOODSIDE HATWARDS HEATH ROAD BALCOMBE, W SUSX RH17 6NJ UNITED KINGDOM |
| SANDY CHIU-YUN | 56 NORGATE RD MANHASSET NY 110303014 |
| SANDY CHIU-YUN | 14 VANDERBILT RD MANHASSET NY 110303408 |
| SANDY F. CHIN | 116 WEST 12TH STREET, APT #1 NEW YORK NY 10011 |
| SANDY F. CHIN | 116 WEST 22TH STREET, APT #1 NEW YORK NY 10011 |
| SANDY F. CHIN | 129 OLD POST RD. N. CROTON NY 10520 |
| SANDY F. CHIN | 129 OLD POST RD. N. CROTON-ON-HUDSON NY 10520 |
| SANDY FLEISCHMAN RICHMAN | 25 CENTRAL PARK WEST 6E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| SANDY KWAN WAI WOO | FLAT 1211, KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN HONG KONG |
| SANDY KWAN WAI WOO | ROOM 202, SEDIA EBISU 26-18, EBISU 1-CHOME SHIBUYA-KU 13 150-0013 JAPAN |
| SANDY LOPEZ | 1409 N. BERNI STREET SANTA ANA CA 92704 |
| SANDY RIVER INVESTMENT CONSULTING | ATTN: REX HOLSAPPLE 874 SANDY RIVER RD MT VERNON ME 04352 |
| SANDY WAI SUM LEUNG | FLAT D 25/F TOWER TOWER 1 RADIANT TOWERS HONG KONG CHINA |
| SANDY WAI SUM LEUNG | FLAT D 25/F TOWER RADIANT TOWERS YUK NGA LANE TKO HONG KONG |
| SANDY YEH | 556 WYCLIFFE IRVINE CA 92602-1213 |
| SANDY'S OFFICE SUPPLY | 630  EAST HYMAN ASPEN CO 81611 |
| SANDYA S. SWAMY | 233 E WACKER DR APT 1610 CHICAGO IL 60601-5109 |
| SANE MANAGEMENT, LTD | P.O. BOX 826 NEW CITY NY 10956 |
| SANE SOLUTIONS LLC | 35 BELVER AVE SUITE 230 NORTH KINGSTOWN RI 02852 |
| SANE, ADVAIT | 25 RIVER DRIVE SOUTH APT 1502 JERSEY CITY NJ 07310 |
| SANE, ADVAIT | 2311 12TH STREET TROY NY 12180 |
| SANE, SHASHANK | 111 E. 30TH ST APT. 10B NEW YORK NY 10016 |
| SANEI SHOBO | 4-8-16 KITASHINJUKU SHINJUKU-KU TOKYO 13 169-8588 JAPAN |
| SANEI SHOBO | 42468 KITASHINJUKU TOKYO 169-8588 JAPAN |
| SANEI SHOBO | 1-1 BABASHITACHO SHINJUKU-KU 13 162-8447 JAPAN |
| SANFILIPPO JR., CHRISTIAN C | 182 BURKE AVE STATEN ISLAND NY 10314 |
| SANFILIPPO, ALBERT | 129 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| SANFILIPPO, GERARD A | 7 GARY ROAD SYOSSET NY 11791 |
| SANFORD A. MOHR AND TINA A. MOHR | HILO LAW CENTER ANDREW S. IWASHITA, ESQ. 77 MOHOULI STREET, SUITE 1000 HILO HI 96720 |
| SANFORD A. MOHR AND TINA A. MOHR | LAW OFFICE OF GEORGE J. ZWEIBEL GEORGE J. ZWEIBEL, ESQ. 45-3590A MAMNE STREET HONOKAA HI 96727 |
| SANFORD C BERNSTEIN | DEVONSHIRE HOUSE 1 MAYFAIR PLACE LONDON W1J 8SB UK |
| SANFORD C BERNSTEIN | DEVONSHIRE HOUSE 1 MAYFAIR PLACE LONDON W1J 8SB UNITED KINGDOM |
| SANFORD C BERNSTEIN & CO | ONE NORTH LEXINGTON AVENUE ATTN: PAUL GONOUD WHITE PLAINS NY 10601-1785 |
| SANFORD C BERNSTEIN & CO, INC. | ONE NORTH LEXINGTON AVENUE 17TH FLOOR ATTN:  PAUL GONOUD WHITE PLAINS NY 10601-1785 |
| SANFORD F. EWING | 110 STEPHEN MATHER RD DARIEN CT 068202124 |
| SANFORD HEALTH | ATTN: CHIEF FINANCIAL OFFICER SANFORD HEALTH 1305 WEST 18TH STREET SIOUX FALLS SD 57717-5039 |
| SANFORD HEALTH | ATTN: CHIEF FINANCIAL OFFICER 1305 WEST 18TH STREET PO BOX 5039 SIOUX FALLS SD 57717-5039 |
| SANFORD, GREGORY, F | 18048 BLUESAIL DRIVE PACIFIC PALISADES CA 90272-2901 |
| SANFRANCISCO FRIENDS OF THE CHILDREN | 800 INNES AVENUE APT #12 SAN FRANCISCO CA 94124 |
| SANFT,GUADALUPE | 8041 SAN LAZARO CIR. BUENA PARK CA 90620 |
| SANG, XIAOHONG | BOX 7598, 1 CHAPIN WAY NORTHAMPTON MA 01063 |
| SANG,XIAOHONG | UNIT C, 18/F, SUNRISE HOUSE 25 OLD BAILEY STREET HONG KONG, H HONG KONG |
| SANGALANG, ROSCELLE | 1647 KENNEDY PLACE DUPONT WA 98327 |
| SANGALANG,ROSCELLE | 3 FIELDHOUSE LADERA RANCH CA 92694 |
| SANGAMESWARAN,ARATHI | B-4/702, SWATIK PARK CHS, NEAR BRAHMAND PHASE-4, OFF GHODBUNDER RO AZAD NAGAR, THANE (W) MH 400607 INDIA |
| SANGAR, SUMIT | A/13, RADHA-GOVIND APARTMENT THIRD LANE, PANDURAG WADI MANPADA ROAD DOMBIVLI (EAST), MH THANE 421201 INDIA |
| SANGAR,SUMIT | A/13, RADHA-GOVIND APARTMENT THIRD LANE, PANDURAG WADI MANPADA ROAD, DOMBIVLI (EAST) THANE MH 421201 INDIA |
| SANGARE', DEBORAH | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANGARE', DEBORAH | 1 POLICE PLAZA NEW YORK NY 10038 |
| SANGEETA KUMARI | 2021 VERA CRUZ DR. #89 MODESTO CA 95355 |

| Claim Name | Address Information |
|---|---|
| SANGEETA MEHTA | B-703, KUKREJA PALACE, VALLABH BAUG EXTN. LANE, GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| SANGEETA SHARMA | 3/27, SEEMA APARTMENTS, FOUR BUNGALOWS ROAD N. DUTTA MARG ANDHERI (WEST) MUMBAI MH 400053 INDIA |
| SANGEETA SHYAM AROLKAR | 802, SILVER CASCADE A-223, MOUNT MARY ROAD, BANDRA WEST MUMBAI MH 400050 INDIA |
| SANGEETA VENKATESAN | 111 CSACADES TOWER LONDON E14 8JL UNITED KINGDOM |
| SANGEM,SHUBHASREE | HNO: 3-5-1118/9, RAJ MOHALLA ROAD, KACHIGUDA, HYDERABAD AN INDIA |
| SANGER, CRAIG | 25 OLD BOSTON RD WILTON CT 06897 |
| SANGER, KARSTEN & DR. ARNHILD | REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGER, PHILLIPP | REHTSANWALTSKANZLEI DIPL.-OK. ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGER-KATZ, MEREDITH | 2522 BAXTER HALL BUILDING 6 WILLIAMSTOWN MA 01267 |
| SANGHA, MANDIP SINGH | 52 ARGENT STREET ESSEX GRAYS RM17 6PG UNITED KINGDOM |
| SANGHA,MANDIP SINGH | 52 ARGENT STREET GRAYS, ESSEX RM17 6PG UNITED KINGDOM |
| SANGHAVI, NEETA | 101 VALLABH BHUVAN 20 BAPUBHAI VASHI ROAD VILE PARLE(WEST) MH MUMBAI 400056 INDIA |
| SANGHAVI, NIRAVKUMAR P. | 825-J MAIN STREET BELLEVILLE NJ 07109 |
| SANGHAVI,JIGNA | R.N NARKAR ROAD MUMBAI MH 400075 INDIA |
| SANGHAVI,NEETA | 101 VALLABH BHUVAN 20 BAPUBHAI VASHI ROAD VILE PARLE(WEST) MUMBAI MH 400056 INDIA |
| SANGHAVI,NEHA | 803, NAVIN ASHA BLDG., 126, DADA SAHEB PHALKE ROAD, DADAR - EAST, MUMBAI MH 400014 INDIA |
| SANGHAVI,NIRAVKUMAR P. | 333 ANDOVER DRIVE APT 153 BURBANK CA 91504 |
| SANGHAVI, SAMARTH | 69-35 138TH STREET FLUSHING NY 11367 |
| SANGHI OXYGEN (BOMBAY) PVT LTD | MAHAKALI CAVES ROAD, ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| SANGHI,SHITIJ | 2 ST JAMES MEWS LONDON, GT LON E14 3XD UNITED KINGDOM |
| SANGHVI, CHIRAG P | 15/A, NEELDHARA R B MEHTA MARG GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI 400077 INDIA |
| SANGHVI, FALGUNI | 403, SHREE VALLABH KUNJ, POPAT NIVAS MATHURADAS ROAD, KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SANGHVI, RUCCHI | C\O ADITYA 2205 BRIDGEPOINTE PKWAY, P201 SAN MATEO CA 94404 |
| SANGHVI, URVI | 157 BARBRA LANE LEVITTOWN NY 11756 |
| SANGHVI,FALGUNI | 403, SHREE VALLABH KUNJ, POPAT NIVAS MATHURADAS ROAD, KANDIVLI (W) MUMBAI MH 400067 INDIA |
| SANGHYON SONG | ROPPONGI ARENTS APARTMENT 608 6-16-11 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SANGIORGI, GIUSEPPE | VIA BUONARROTI 48 MILAN MI 20145 ITALY |
| SANGIOTTA, PAOLO | VIA PRIMATICCIO, 86 MILANO MILANO MI 20146 ITALY |
| SANGIRARDI, ANGELA | 7 DUCHARME LANE GREENLAWN NY 11740 |
| SANGITA JAIN | 200 W. 79TH  STREET APT. 8R NEW YORK NY 10024 |
| SANGITA JOHRI A/C NO 817547 ABN AMRO | 1502 MAHINDRA  HEIGHTS TARDEO MUMBAI MH 400034 INDIA |
| SANGIUOLO,MATTHEW ANTHONY | 1175 SW MIDDLESTREAM CT PALM CITY FL 34990 |
| SANGLE,ADITYA R | A/901,BRAHMA NIWAS MHADA MULUND(EAST) MUMBAI 400081 INDIA |
| SANGOLE,PRAGAT | C.S.T.ROAD KALINA SANTACRUZ(E) SANTACRUZ MUMBAI 400098 INDIA |
| SANGOLE,PRAGAT | C.S.T.ROAD KALINA SANTACRUZ(E) SANTACRUZ MUMBAI 400098 INDIA |
| SANGRAM NANDA | 403,B-WING,JAGDISH APT,MILITARY ROAD, MAROL,ANDHERI(EAST) MUMBAI MH 400059 INDIA |
| SANGRAM NANDA | 405,LAKE PALACE APT, MAROL,ANDHERI(EAST) MUMBAI MH 400059 INDIA |
| SANGWAN KANG | #94-302 BANPO APT BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| SANGWAN, RAHUL | 10652 MULRAN GLEN CT JACKSONVILLE FL 32256 |
| SANGWAN,RAHUL | 3510 HINMAN DARTMOUTH COLLEGE HANOVER NH 03755 |
| SANGWAN,RAHUL | 3510 HINMAN DARTMOUTH COLLEGE HANOVER NH 03755 |
| SANGWINE,HOWARD | 4554 PASSCHENDAELE ROAD SW CALGARY AB T2P 6H9 CANADA |

| Claim Name | Address Information |
|---|---|
| SANGWOO LEE | 7-24 166TH ST #5D WHITESTONE NY 113 |
| SANGYO TIMES SHA | 5-5-4 SOTOKANDA CHIYODA-KU TOKYO 101-0021 JAPAN |
| SANGYO TIMES SHA | 5-5-4 SOTOKANDA CHIYODA-KU TOKYO 13 101-0021 JAPAN |
| SANI SYSTEMS, LTD | 15 JEFRY LANE HICKSVILLE NY 11801 |
| SANII, FATI | 1619 3RD AVENUE APARTMENT 21A NEW YORK NY 10128 |
| SANIL,DINESH | 60/900 , GULMOHAR HOUSING SOCIETY NEAR MAGATHANA BUS DEPOT , BORIVALI - EAST MUMBAI KR 400066 INDIA |
| SANIL,DUSHAR PRAVIN | FLAT NO: 3, SHARADCHANDRA BHUVAN DATTAPADA ROAD BORIVALI (EAST) MUMBAI MH 400066 INDIA |
| SANIT, PAUL | 15177 SKYRIDGE RD POWAY CA 92064 |
| SANITA MARKS | 21 AXIOM APARTMENTS BROMLEY ,KENT BR2 9BU UNITED KINGDOM |
| SANITAS | STADTHAUSSTRASSE 12 WINTERTHUR 8401 SWITZERLAND |
| SANITAS S.A. DE SEGUROS | RIBERT DEL LOIRA 52 MADRID E-28042 SPAIN |
| SANITAS S.A. DE SEGUROS | TBC TBC TBC TBC SPAIN |
| SANITY SOLUTIONS, INC | 1720 SOUTH BELLAIRE STREET SUITE 600 DENVER CO 80222 |
| SANJAL, RISHI | 615 EAST STATE STREET, #2 ITHACA NY 14850 |
| SANJALA KABU | 32/ 601 EVERSHINE THAKUR VILLAGE KANDIVALI (E) MUMBAI MH INDIA |
| SANJANA KHALE | 1, APARNA SHAILESH ADARSH COLONY OPP. KOPRI POST OFFICE THANE (E) MH INDIA |
| SANJAY ACHARY | G-208,SACHDEV NAGAR-2, NEAR DATTA MANDIR, SHAHAD ROAD ULHASNAGAR ULHASNAGAR 421003 INDIA |
| SANJAY B. PATEL | 25 SAINT MARKS PLACE APT 3 NEW YORK NY 10003 |
| SANJAY B. PATEL | PO BOX 400 GAS CITY IN 46933-0400 |
| SANJAY BALTE | 25 PEACOCK LOOP STATEN ISLAND NY 10309 |
| SANJAY DHANUKA | ROOM #509 ATAGO FOREST TOWERS MINATO-KU 13 JAPAN |
| SANJAY DHANUKA | KOJIMA-CHO NICHOME DANCHI 6-1407 3-22 NISHI KASAI EDOGAWA-KU 13 JAPAN |
| SANJAY ENTERPRISES | C-304/4, RATAN NAGAR FOUR BUNGALOWS ANDHERI(W) MUMBAI MH 400053 INDIA |
| SANJAY GIRDHARI | HONTHORSTLAAN ALKMAAR 1816 TC NETHERLANDS |
| SANJAY GOPALAKRISHNAN | D/215 RAJDARSHAN 'A' COOP HOUSING SOCIETY LUIS WADI, UMED NAGAR THANE MH 400604 INDIA |
| SANJAY K PRASAD | CONSULTANT CARDIOLOGIST ROYAL BROMPTON HOSPIAL, SYDNEY STREET LONDON SW3 6NP UK |
| SANJAY K PRASAD | CONSULTANT CARDIOLOGIST ROYAL BROMPTON HOSPIAL, SYDNEY STREET LONDON SW3 6NP UNITED KINGDOM |
| SANJAY KADAM | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR GUNSAGAR NAGAR, STATION ROAD KALWA, KALWA - WEST MUMBAI MH INDIA |
| SANJAY LAMBA | 43 EAST 63RD STREET #3 NEW YORK NY 10021 |
| SANJAY MAINTENANCE SERVICES PVT LTD | M.B. HOUSE, 4TH FLOOR, ROOM NO. 402 JANMA BHUMI MARG, FORT MUMBAI MH 400001 INDIA |
| SANJAY MAINTENANCE SERVICES PVT.LTD. | IT MERWANJI LANE, SHREE KRISHNA CHAYA MANDIR BLDG, NEAR K.E.M HOSPITAL PAREL (E) MUMBAI MH 400056 INDIA |
| SANJAY MALIAH | 1302, SOLITARE CO-OP HSG SOC.LTD HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| SANJAY MISTRY | 42 CHURCHILL AVENUE HARROW HA3 0AY UNITED KINGDOM |
| SANJAY NANDI | 193 ROTHERHITHE STREET LONDON SE16 5QY UNITED KINGDOM |
| SANJAY P. GUPTA | 410 WEST 53RD STREET APARTMENT 430 NEW YORK NY 10019 |
| SANJAY P. GUPTA | 15 CREEKSIDE ROAD HOPEWELL JUNCTION NY 12533 |
| SANJAY PRADHAN | A - 2/8 SUNDAR NAGAR S V ROAD MALAD(W) MUMBAI MH 400064 INDIA |
| SANJAY PRADHAN | 507, SHRI SWAMI SAMARTH BUILDING, NEAR PAWAN BAUG S V ROAD MALAD (W) MALAD(W) MUMBAI MH 400064 INDIA |
| SANJAY RATHORE | 213, ANAMIKA APARTMENT, CARTER RD # 5, NEAR TO SWAGAT HALL, BORIVALI (E) BORIVALI (W) MUMBAI 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| SANJAY RATHORE | D-3/54, ROCK END GREEN FIELD, ANDHERI (E) BORIVALI (W) MUMBAI 400076 INDIA |
| SANJAY S. SINGH | 1310 VALLEY LAKE DRIVE, #605 SCHAUMBURG IL 60195 |
| SANJAY S. SINGH | 39 RIO ROBLES EAST APARTMENT 1133 SAN JOSE CA 95134 |
| SANJAY S. SINGH | 39 RIO ROBLES EAST APARTMENT 1138 SAN JOSE CA 95134 |
| SANJAY SHAH | 22 WINDING BROOK WAY # 22 EDISON NJ 088204436 |
| SANJAY SHAH | 4B/25 LAXMI ESTATE CHS VERMA NAGAR ANDHERI (E) MUMBAI MH 400069 INDIA |
| SANJAY SHARMA | 14234 MARIE CT WEST WINDSOR NJ 08550 |
| SANJAY SHARMA | FLAT NO. G-801 MARIGOLD, VALLEY OF FLOWERS THAKUR VILLAGE,KANDIVLI (E) MUMBAI MH 400101 INDIA |
| SANJAY SHARMA | 845 ARCADIA AVENUE APT. #D ARCADIA CA 91007 |
| SANJAY, BAKSHI M.D. | 111 W WATER STREET TOMS RIVER NJ 08753 |
| SANJAY, BAKSHI M.D. | 899 PARK AVENUE NEW YORK NY 10021 |
| SANJEET GUJRAL | B-304, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MUMBAI 400076 INDIA |
| SANJEET GUJRAL | B-304, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MUMBAI MH 400076 INDIA |
| SANJEET THETHY | FLAT 209 MARBLE ARCH APARTMENTS 11 HARROWBY STREET LONDON W1H 5PR UNITED KINGDOM |
| SANJEEV K. JAIN | 3 IRONWOOD RD SHORT HILLS NJ 070781000 |
| SANJEEV KAUSHIK | UTI FLATS 23 & 24 4TH FLOOR LOTUS COURT, J TATA MARG CHURCHGATE MUMBAI MH 400020 INDIA |
| SANJEEV KAUSHIK | A402 SILVER OAK HIRANANDANI POWAI CHURCHGATE MUMBAI MH 400076 INDIA |
| SANJEEV KAUSHIK | B1603 ELDORA HIRANANDANI POWAI CHURCHGATE MUMBAI MH 400076 INDIA |
| SANJEEV MISHRA | C-303, ORCHID, JALVAYU VIHAR PHASE - I, SECTOR - 20, KHARGHAR, NAVI MUMBAI GJ 410614 INDIA |
| SANJEEV MISHRA | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPITAL, PLOT NO. 12/1/B, SECTOR - 9, NERUL, NAVI MUMBAI MH 400706 INDIA |
| SANJEEV MISHRA | 201, SAI APPTS., OPP. PEARLS APPTS., NEAR GOVIND APPTS., PLOT NO. 9A, SECTOR - 12A, KOPAR KHAIRANE, NAVI MUMBAI MH 400709 INDIA |
| SANJEEV MISHRA | Q-602, NEW RELIANCE TOWNSHIP DUMAS ROAD PIPLOD SURAT GJ 395007 INDIA |
| SANJEEV NERKAR | SIDHARTH NAGAR,TRASIT CAMP ROAD NO-9 MUMBAI 400104 INDIA |
| SANJEEV PURI | 467 EIGHTH STREET BROOKLYN NY 11215 |
| SANJEEV SANGHA | 49 SUNNYCROFT ROAD SOUTHALL,MDDSX UB1 2XF UNITED KINGDOM |
| SANJEEV SHETYE | 201 KRISHNA ALANKAR TEJPAL SCHEME ROAD NO 5 VILE PARLE (E) MUMBAI 4000 INDIA |
| SANJEEV WASON | C-310, PARADISE, RAHEHA VIHAR, CHANDIVALLI FARM ROAD, ANDHERI(E) MUMBAI MH 400072 INDIA |
| SANJEEV WASON | D-602, MANTRI ELITE BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| SANJIT BHOIR | BHOIR HOUSE NEAR FAKIR CHOWK BHANDUP VILLAGE (E) MUMBAI 400042 INDIA |
| SANJITH KUMAR | FLAT NO 307 DHUP CHAON APTS NAV KIRAN MARG ANDHERI (W) MUMBAI MH 400067 INDIA |
| SANJITH KUMAR | FLAT NO 101 STAR VIEW APARTMENTS SION TROMBAY ROAD, CHEMBUR ANDHERI (W) MUMBAI MH 400071 INDIA |
| SANJITH KUMAR | FLAT NO 303 - A WING HARMONY HOUSING CO-OPERATIVE SOCIETY RAHEJA VIHAR, POWAI ANDHERI (W) MUMBAI MH 400076 INDIA |
| SANJIV AGGARWAL | 24 CHURCH MEWS RAINHAM GILLINGAM,KENT ME8 8LB UNITED KINGDOM |
| SANJIV GOLI | 1-10-8 SHIBA, ROOM 401 MINATO-KU 13 105-0014 JAPAN |
| SANJIV GOLI | PROUD FLAT APARTMENTS, RM #701 21-8 SAKURAGAOKA-CHO SHIBUYA-KU 13 105-0031 JAPAN |
| SANJIV GOLI | 5731 SIOUX DR TALLAHASSEE FL 32317 |
| SANJIV KUMAR AGRAWAL | 45 RIVER DR S APT 414 JERSEY CITY NJ 07310-3704 |
| SANKA,DHEERAJ | 2151 HUBBARD APT. 9 ANN ARBOR MI 48105 |
| SANKA,DHEERAJ | 2151 HUBBARD APT. 9 ANN ARBOR MI 48105 |

| Claim Name | Address Information |
|---|---|
| SANKAR,GOVIND | TF13 MANSAROVAR APARTMENTS NO 1 KADER NAWAZ KHAN ROAD NUNGAMBAKKAM CHENNAI TN 600006 INDIA |
| SANKARA EYE FOUNDATION USA | 1851 MCCARTHY BLVD #218 MILPITAS CA 950357407 |
| SANKARAN, AJEETH | 340 E 93RD STREET APT 7B NEW YORK NY 10128 |
| SANKARAN, AJEETH | 839 TAPPAN AVE APT 1 ANN ARBOR MI 48104 |
| SANKARAN, SRIVIDYA | 12 JOSHUA COURT EDISON NJ 08820 |
| SANKARANARAYAN, VASANTH | 530 HARDWICK CT COPPELL TX 75019 |
| SANKARANARAYANA, ANAND | 2 GOLD ST., #802 NEW YORK NY 10038 |
| SANKARANARAYANAN,ANAND | 2 GOLD ST., #802 NEW YORK NY 10038 |
| SANKARESH, RAJENDRAN | SEISHIN MINAMI HEIGHTS #612 1-1-3 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SANKARESH,RAJENDRAN | SEISHIN MINAMI HEIGHTS #612 1-1-3 SEISHINCHO EDOGAWA-KU 13 134-0087 JAPAN |
| SANKATY ADVISORS A/C RACE | POINT IV CLO LTD REF RP4 CLO 2007 111 HUNTINGTON AVE BOSTON MA 02199 |
| SANKATY ADVISORSA/C RACE POINT IV CLO LTDREF RP4 C | ATTN: JEFF HAWKINS SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY HEAD GOLF AND BEACH CLUB INC. | 224 WEST 49TH STREET NEW YORK NY 10019 |
| SANKATY HEAD GOLF AND BEACH CLUB INC. | POST OFFICE BOX 293 SIASCONSET NANTUCKET ISLAND MA 02564 |
| SANKEI BLDG | 1-7-2 OTEMACHI CHIYODA-KU 13 100-0004 JAPAN |
| SANKEI BLDG | OHTEMACHI BUILDING, 8TH FLOOR 1-6-1, OHTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| SANKET KHATAVKAR | B3,KRISHNA VIHAR,NAVAGAON,L.M.ROAD,DAHISAR (W). MUMBAI 400068 INDIA |
| SANKET MAINDIRATTA | H-601, KRISHNA RESIDENCY, SUNDER NAGAR, MALAD(W) MUMBAI INDIA |
| SANKET TRADING COMPANY | A/103, KRISHNA APARTMENT 1ST FLOOR OPP CHILDREN ACADEMY SCHOOL ATMARAM SAWANT MARG,KANDIVALI EAST MUMBAI MH 400101 INDIA |
| SANKEY, MARTIN A. | 1185 PARK AVENUE APT. 12J NEW YORK NY 10128 |
| SANKHE,BHUPESH | A/16, AJITA COMPLEX MANVELPADA ROAD VIRAR (EAST) THANE MH 401303 INDIA |
| SANKHI, SONNYB | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SANKHYAYAN,MRIDULA | 405/6, 4TH FLOOR EVEREST HEIGHTS, LAKE HOMES COMPLEX POWAI MUMBAI HR 400076 INDIA |
| SANKI ENGINEERING CO.LTD. | SANSHIN BUILDING 4-1 YURAKUCHO 1-CHOME CHIYODA-KU 100-8484 JAPAN |
| SANKI KOGYO | 1-2-3 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| SANKI KOGYO | 1-2-3 OTEMACHI CHIYODA-KU TOKYO 13 100-0004 JAPAN |
| SANKO ESTATE | GINZA SANWA BUILDING 4-6-1 GINZA CHUO-KU 13 104061 JAPAN |
| SANKO, MARK E. | 1344 COLONIAL COURT MAMARONECK NY 10543 |
| SANKRANI, AMIT | AGRA ROAD 98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOSPITAL MULUND (W) MH MUMBAI 400082 INDIA |
| SANKRANI,AMIT | AGRA ROAD 98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOS MULUND (W) MUMBAI MH 400082 INDIA |
| SANKYO ENGINEER | 923 NUKATABE KITA CHO YAMATOKOORIYAMA SHI JAPAN |
| SANKYO ENGINEER | 923 NUKATABE KITA CHO YAMATOKOORIYAMA SHI 29 JAPAN |
| SANLAM INVESTMENT MANAGEMENT | ATTN: GERRIT VAN TONDER PRIVATE MAIL BAG, X8 TYGERVALLEY 07530 SOUTH AFRICA |
| SANLAM INVESTMENT MANAGEMENT | ATTN: GERRIT VAN TONDER PRIVATE MAIL BAG, X8 TYGERVALLEY 7530 SOUTH AFRICA |
| SANLAM UNIVERSAL FUNDS PLC | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANLI, EMRE | AKINCILAR CIKMAZI NO:12 KURUCESME ISTANBUL 34340 TURKEY |
| SANMEET V DEO | 10235 67TH RD APT 1L FOREST HILLS NY 11375-2673 |
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANMINA-SCI CORPORATION | ATTN: WALTER BOILEAU, VP & TREASURER 30 EAST PLUMERIA DRIVE SAN JOSE CA 95134 |
| SANMINA-SCI CORPORATION | ATTN: MIKE TYLER, EVP, GENERAL COUNSEL & CORPORATE SECRETARY 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANNE TRUST COMPANY LIMITED | PO BOX 539, NO1 WESLEY STREET ST HELIER JERSEY CHANNEL ISLANDS JE4 5UT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SANNO POINT MASTER FUND LTD. | 623 FIFTH AVENUE NEW YORK NY 10005 |
| SANO, FUMIHIKO | UNITE E #401,1-24-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SANO, KATSUNARI | 2-20-26-405 YOGA 13 SETAGAYA-KU 158-0097 JAPAN |
| SANO,FUMIHIKO | UNITE E #401,1-24-3 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| SANO,KATSUNARI | 2-20-26-405 YOGA SETAGAYA-KU 13 158-0097 JAPAN |
| SANO,TOMOHIKO | 3-5-10-212 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| SANOSETH, ERIC | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANPAOLO INTL FORMULAS FD ''DOPPIA OPPORTUNITA'' | ATTN: MR. GIANLUIGI FUSAR POLI (FRONT OFFICE) SANPAOLO IMI WEALTH MANAGEMENT LUXEMBOURG S.A. 9-11, RUE GOETHE LUXEMBOURG L-1637 LUXEMBOURG |
| SANPAOLO INTL FORMULAS FD ''DOPPIA OPPORTUNITA'' | SANPAOLO IMI S.P.A., PROCESS AGENT LONDON BRANCH WARWICK HOUSE 18-25 WARWICK LANE, POSTMOSTER SQUARE LONDON EC4M 7LZ UNITED KINGDOM |
| SANS CONSULTING SERVICES INC. | 90 JOHN STREET, SUITE 313 NEW YORK NY 10038 |
| SANS INSTITUTE | 8120 WOODMONT AVE. SUITE 205 BETHESDA MD 20814 |
| SANSAR CAPITAL MASTER FUND, L.P. | ATTN: VINCENT GUACCI SANSAR CAPITAL MASTER FUND, L.P. C/O SANSAR CAPITAL MANAGEMENT, LLC 25 WEST 53RD STREET, 14TH FLOOR NEW YORK NY 10019 |
| SANSAR CAPITAL MGMT LLCA/C SANSAR SPECIAL OPPORTUN | ATTN: VINCENT GUACCI SANSAR CAPITAL MANAGEMENT, LLC 25 WEST 53RD STREET, 14TH FLOOR NEW YORK NY 10019 |
| SANSARICQ, RICHARD S | 71 FLAGG CT STATEN ISLAND NY 10304-1157 |
| SANSCHAGRIN, SVETLANA | FLAT C 14 COMPAYNE GARDENS LONDON NW6 3DH UNITED KINGDOM |
| SANSCHAGRIN,SVETLANA | FLAT C 14 COMPAYNE GARDENS LONDON, GT LON NW6 3DH UNITED KINGDOM |
| SANSCRIP LTD | 1-3 MOUNT STREET STAFFORD ST16 2BZ UK |
| SANSCRIP LTD | 1-3 MOUNT STREET STAFFORD ST16 2BZ UNITED KINGDOM |
| SANSEA, ERIC S. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SANSEVERA, JEFF A | 60 SUTTON DRIVE MANALAPAN NJ 07726-8720 |
| SANSEVERO, JAMES | 12 BRANDIS AVE STATEN ISLAND NY 10312 |
| SANSHUSHA | 1-5-34 SHITAYA TAITO-KU TOKYO 110-0004 JAPAN |
| SANSHUSHA | 1-5-34 SHITAYA TAITO-KU TOKYO 13 110-0004 JAPAN |
| SANSIVIERO, WAYNE H | 42 BAY DRIVE WEST HUNTINGTON NY 11743-1320 |
| SANSON CONTRACTS LTD | PRIORY WEEK BEECH GREEN LANE WITHYHAM TN7 4DB UK |
| SANSON CONTRACTS LTD | PRIORY WEEK BEECH GREEN LANE WITHYHAM, KENT TN7 4DB UNITED KINGDOM |
| SANSON-HARRIS, JUDITH | 2101 RYAN PL NW ALBUQUERQUE NM 87107 |
| SANSONE GROUP DDR LLC | 120 S CENTRAL AVE STE 500 CHESTERFIELD MO 63017 |
| SANSONE GROUP DDR LLC | 120 S CENTRAL AVE STE 500 CLAYTON MO 63105 |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO-MILAN 20037 ITALY |
| SANT SHARAN GUPTA | 36 SAIL COURT 15 NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| SANT SHARAN GUPTA | FLAT 248 15 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| SANT SHARAN GUPTA | 15 AEGON HOUSE 13 LANARK SQUARE LONDON E14 9QD UNITED KINGDOM |
| SANT SHARAN GUPTA | 86 DISCOVERY DOCK APARTMENTS WEST, 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| SANT SHARAN GUPTA | ONE RIVER COURT APARTMENT 1501 JERSEY CITY NJ 07310 |
| SANT SHARAN GUPTA | C/O R.K.GUPTA C-9, HARISHANKARPURAM JHANSI ROAD GWALIOR MP 474009 INDIA |
| SANT SHARAN GUPTA | ROOM NO C-106 TAGORE HOSTEL IIM CALCUTTA DIAMOND HARBOUR RD JOKA 700104 INDIA |
| SANT'ANGELO, CELESTE M | 799 PARK AV APT 16A NEW YORK NY 10021 |
| SANT, BRAHMANAND | DR. SAROJANI NAIDU ROAD. 2 KILBIL CHS., GOVIND NAGAR, MULUND(WEST) MH MUMBAI 400080 INDIA |
| SANT, PARAG | D-12/603,RUTU ESTATE,6TH FLOOR, PATLIPADA,NEAR HIRANANDANI ESTATE, GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| SANT,BRAHMANAND | DR. SAROJANI NAIDU ROAD. 2 KILBIL CHS., GOVIND NAGAR, MULUND(WEST) MUMBAI MH 400080 INDIA |
| SANT,PARAG | D-12/603,RUTU ESTATE,6TH FLOOR, PATLIPADA,NEAR HIRANANDANI ESTATE, GHODBUNDER |

| Claim Name | Address Information |
|---|---|
| SANT, PARAG | ROAD THANE (W) MH 400607 INDIA |
| SANTA BARBARA ASSET MGMT, LLC | 200 E. CARILLO STREET SUITE 300 ATTN:  ACCOUNTS RECEIVABLE SANTA BARBARA CA 93101 |
| SANTA BARBARA COMMUNITY COLLEGE | 721 CLIFF DRIVE SANTA BARBARA CA 93109 |
| SANTA BARBARA MLS, INC. | 1415 CHAPALA STREET SANTA BARBARA CA 93101 |
| SANTA CLARA UNIVERSITY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANTA FE | NO.2 AB BLDG, 6F 3-1-17 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| SANTA FE INSTITUTE | 1399 HYDE PARK ROAD SANTE FE NM 87501 |
| SANTA FE SYMPHONY AND CHORUS | 551 WEST CORDOVA ROAD SUITE D SANTA FE NM 87505 |
| SANTA FE TRANSPORT INTL LTD | 18/F CC WU BUILDING 302-8 HENNESSY ROAD WANCHA HONG KONG HONG KONG |
| SANTA FOR THE VERY POOR INC | 135 S LA SALLE STREET DEPT 2136 CHICAGO IL 60674 |
| SANTA LUCIA, S.A., COMPA¥IA DE SEGUROS | ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SANTA LUCIA, S.A., COMPA¥IA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID 28001 SPAIN |
| SANTA ROSA CDO, LIMITED | C/O QSPV LIMITED QUEENSGATE HOUSE P.O. BOX 1093 GT SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN |
| SANTA ROSA CDO, LIMITED | WELLS FARGO BANK MINNESOTA, N.A. 9062 OLD ANNAPOLIS ROAD ATTN: RANDALL S. REIDER, SANTA ROSA CDO, COLUMBIA MD 21045-1951 |
| SANTA ROSA CDO, LIMITED | WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION PROCESS AGENT 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045-1951 |
| SANTA ROSA CDO, LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 300 ATTN: MOHAN PHANSALKAR NEWPORT BEACH CA 92660 |
| SANTALIZ-ORR, ANNETTE | 57 MONROE AVE APT 4R STATEN ISLAND NY 10301 |
| SANTANA CYNTHIA | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANTANA CYNTHIA | 1 POLICE PLAZA NEW YORK NY 10038 |
| SANTANA LISA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANTANA LISA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SANTANA LISA | ONE POLICE PLAZA NEW YORK NY 10038 |
| SANTANA, DANIEL | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANTANA, MARCIA L | 8 LYNN CT BOGOTA NJ 07603-1011 |
| SANTANA, TANYA K | 13-12 BELLAIR AVENUE FAIR LAWN NJ 07410-1647 |
| SANTANA, DANIEL | 108 CHESTNUT STREET BROOKLYN NY 11208 |
| SANTANA, GENARO | 713 NORTH LINWOOD AVENUE SANTA ANA CA 92701 |
| SANTANA, INGRID | 14142 SW 167TH TERRACE MIAMI FL 33177 |
| SANTANDER / SUPERFONDO EVOLUCION F1 | ATTN: AMADEO REYNES PASCUAL, HEAD OF RISK CONTROL & VALUATION SANTANDER ASSET MGMT SA SGIIC AVDA. CANTABRIA S/N EDIF. PINAR PLANTA 1, BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER / SUPERFONDO EVOLUCION F1 | ATTN: MARIA DOLORES RAMOS MARTINEZ, HEAD OF GUARANTEED PRODUCTS SANTANDER ASSET MGMT SA SGIIC AVDA. CANTABRIA S/N EDIF. PINAR PLANTA 0, BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER CENTRAL HISPANO BOLSA | CAMINA ALTO DE MADRID BOADILLA DEL  MONTE MADRID 28660 SPAIN |
| SANTANDER CENTRAL HISPANO INVESTMENT | SANTANDER HOUSE 100 LUDGATE HILL LONDON EC4M 7NJ UNITED KINGDOM |
| SANTANDER CENTRAL HISPANO INVESTMENT | 45 EAST 53RD STREET NEW YORK NY 10022 |
| SANTANDER INTERNATIONAL DEBT SA | AVDA CANTABRIA S/N EDIF AMAZONIA PLANTA 1 BOADILLA DEL MONTE 28660 SPAIN |
| SANTANDER INVESTMENT S.A | CAMINA ALTO DE MADRID MADRID 28660 SPAIN |
| SANTANDER INVESTMENT SECURITIES, INC. | 45 E. 53RD STREET ATTN:  CHANDRA BOYLE NEW YORK NY 10022 |
| SANTANDER SECURITIES | 221 PONCE DE LEON AVENUE, SUITE 600 SAN JUAN PR 00917-1825 |

| Claim Name | Address Information |
|---|---|
| SANTANDER, BRITTNEY K | 609 ADAMS ROAD CARLISLE PA 17015 |
| SANTANDER/BANESTO GARANTIZADO MULTIPORT 4X4-2 | ATTN: ALICIA SANTOS LLAMAS CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/BANESTO GARANTIZADO MULTIOPORTUNIDAD 4X4 | ATTN: ALICIA SANTOS LLAMAS CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | ATTN: ALICIA SANTOS LLAMAS CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERFONDO EVOLUCION F I | ATTN: MR. AMADEO REYNES PASCUAL C/O SANTANDER ASSET MGMT SA SGIIC AVDA. CANTABRIA S/N EDIF PINAR PLANTA 1 CIUDAD GRUPO SANTANDER, BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERFONDO EVOLUCION F I | ATTN: MARIA DOLORES RAMOS MARTINEZ, HEAD OF GUARANTEED PRODUCTS C/O SANTANDER ASSET MGMT SA SGIIC AVDA. CANTABRIA S/N EDIF PINAR PLANTA 0 CIUDAD GRUPO SANTANDER, BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERSELECCION DIVIDENDO 2 FI | AVDA DE CANTANBRIA S/N EDIFICIO ENCINAR BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | ATTN: ALICIA SANTOS LLAMAS CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDREA, MARY F. | 15025 CEDARWOOD CT. CHINO HILLS CA 91709 |
| SANTANGELO, MICHAEL | 231 AMBER STREET STATEN ISLAND NY 10306-1823 |
| SANTANGELO, STEPHEN A | 506 WASHINGTON STREET HOBOKEN NJ 07030 |
| SANTANGELO, MICHAEL A. | 231 AMBER STREET STATEN ISLAND NY 10306 |
| SANTANGELO, MICHAEL A. | 231 AMBER STREET STATEN ISLAND NY 10306 |
| SANTANGELO, MICHAEL A. | 330 SOUTH MONTEREY DRIVE VERO BEACH FL 32963-4243 |
| SANTANU SENGUPTA | C-48, ASHTALAKSHMI APARTMENT ARUNDALE BEACH ROAD BESANT NAGAR CHENNAI 600090 INDIA |
| SANTEFORT, DANIEL ALAN | 200 CHAMBERS STREET APT. 4H NEW YORK NY 10007 |
| SANTERAMO, NICOLE | 118-11 84TH AVENUE APT. 516 KEW GARDENS NY 11415 |
| SANTERCOLE, SHARLENE A | 253 EAST 78TH STREET APT. 18 NEW YORK NY 10021 |
| SANTHAANAM, BADHRINATH | 1120 CHERYL DRIVE ISELIN NJ 08830 |
| SANTHANAM, BALAJI | 6635 GABLE WING LANE SUGAR LAND TX 77479 |
| SANTHI PATTABIRAMAN RAMAKRISHNAN | 8916 FLYING RANCH RD FORT WORTH TX 761344171 |
| SANTHOSH MEIYAPPAN | TOKYO TOKYO 13 JAPAN |
| SANTHOSH VISWANATH | 301, RAJDEP APARTMENTS MAMLETDARWADI MAIN ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| SANTHOSH, JAICEY | 308, PALASH BUILDING OPP UPVAN LAKE POKHRAN ROAD – II THANE (W), MH THANE 400610 INDIA |
| SANTHOSH, JAICEY | 308, PALASH BUILDING OPP UPVAN LAKE POKHRAN ROAD – II, THANE (W) THANE MH 400610 INDIA |
| SANTHOSH, S | NO:11, 3RD FLOOR, LAKSHMI NARAYANA SOCIETY, PARANJABE GARDEN, BHANDUP EAST, MUMBAI 400045 INDIA |
| SANTIAGO LOPEZ-VILAS BOEKHORST | ABETOS MONTECLARO POZUELO DE ALARCON 28 28223 SPAIN |
| SANTIAGO POLAR MUNCHER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SANTIAGO SUAREZ | 81 2ND AVE APT 3 NEW YORK NY 10003-8642 |
| SANTIAGO SUAREZ | 417 MANHATTAN AVENUE APARTMENT 8 NEW YORK NY 10026 |
| SANTIAGO TERRY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANTIAGO TERRY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| SANTIAGO TERRY | ONE POLICE PLAZA NEW YORK NY 10038 |
| SANTIAGO TOLOMEI | RODRIGUEZ SAN PEDRO, 5 - 1A§ 28 28015 SPAIN |
| SANTIAGO TOLOMEI | RODRIGUEZ SAN PEDRO, 5 - 1A§ MADRID 28 28015 SPAIN |
| SANTIAGO, ALIESETTE MARIL | 1 MARINE VIEW PLAZA 23I HOBOKEN NJ 07030 |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590-2841 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, ERNESTO | 30 W. 141ST STREET APT. 17E NEW YORK NY 10037 |
| SANTIAGO, HECTOR | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANTIAGO, IVAN | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SANTIAGO, MIGUEL A | 6 YELLOWSTONE DRIVE PRINCETON JCT. NJ 08550 |
| SANTIAGO, TANIA | 14 EAST 28TH STREET APT 1020 NEW YORK NY 10016 |
| SANTIAGO, TRUDY | 1469 E. 57TH STREET BROOKLYN NY 11234 |
| SANTIAGO,ALICIA J | 574 E STREET CARLISLE PA 17013 |
| SANTIAGO,ALIESETTE MARILYN | 1 MARINE VIEW PLAZA 23I HOBOKEN NJ 07030 |
| SANTIAGO,MIRIAM I. | 10 WATERSIDE PLAZA APARTMENT 11B NEW YORK NY 10010 |
| SANTIAGO-VAZQUE, ELSIE | 2970 DECATUR AVENUE BRONX NY 10458 |
| SANTIAGO-VAZQUEZ,ELSIE | 2970 DECATUR AVENUE BRONX NY 10458 |
| SANTILLAN,HUGO X | 350 WEST 50TH STREET APARTMENT 3S MANHATTAN NY 10019 |
| SANTILLI, FILIPPO | 58A GROUND FLOOR, SIENA ONE DISCOVERY BAY H LANTAU, HK LANTAU HONG KONG |
| SANTILLI, FILIPPO | 58A GROUND FLOOR, SIENA ONE DISCOVERY BAY LANTAU, HK, H LANTAU HONG KONG |
| SANTILLI,TARCISIA | 9940 NW 6TH PL PLANTATION FL 33324 |
| SANTMYER,JOHN V. | 18195 BARROW KNOLL LANE PURCELLVILLE VA 20132 |
| SANTNER,SHARON MARIE | 1143 NORTH EARL PLACE ANAHEIM CA 92806 |
| SANTO,CRISTINA M | 12 A TOWNLEY ROAD FAIR LAWN NJ 07410 |
| SANTO,CRISTINA M | 12 A TOWNLEY ROAD FAIR LAWN NJ 07410 |
| SANTO-TOMAS, OLGA M | 700203 BISHOP'S PARK DRIVE RALEIGH NC 27605 |
| SANTODOMINGO, ALVARO | JOSE SILVA 24 – BAJO D 28 MADRID 28043 SPAIN |
| SANTODOMINGO, ALVARO | JOSE SILVA 24 – BAJO D MADRID 28 28043 SPAIN |
| SANTORO OVID | ONE BELFAST ROAD LINCOLNVILLE ME 04849 |
| SANTORO, ANTONELLA | VIA P. MASCAGNI 3 20053 MUGGIO – MILAN MUGGIÒ ITALY |
| SANTORO, DAYNA | 43641 SERENITY DR NORTHVILLE MI 481678930 |
| SANTORO, DOLORES A | 3 BROOKSIDE CIRCLE MARLBORO NJ 07746-1602 |
| SANTORO, STEFANO | 21 ALLEN AVE. ALLENHURST NJ 07711 |
| SANTORO,ANTONELLA | VIA P. MASCAGNI 3 20053 MUGGIO – MILAN MUGGIA ITALY |
| SANTORO,ELIZABETH A | 6757 AKRON ROAD COLORADO SPRINGS CO 80923 |
| SANTORO,VITO | 130 AREGOOD LANE ISLAMORADA FL 33036 |
| SANTOS CANELLES, OLGA | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON SW3 3AY UNITED KINGDOM |
| SANTOS CANELLES,OLGA | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON, GT LON SW3 3AY UNITED KINGDOM |
| SANTOS, ARLINDO G | 225 OAK STREET RIDGEWOOD NJ 07450 |
| SANTOS, CONRAD | FLAT 2, 1 SLOANE GARDENS LONDON SW1W 8EA GREAT BRITAIN |
| SANTOS, EDITH MANUELLA | 1707 WALKER AVE #D UNION NJ 07083 |
| SANTOS, JOSE R | 345 WEST 21ST STREET APT. 2C NEW YORK NY 10011 |
| SANTOS, LAURA | 208-42 W. SHEARWATER CT. JERSEY CITY NJ 07305 |
| SANTOS, MARCUS | 401 89TH STREET APT# 2E NEW YORK NY 10128 |
| SANTOS, MARCUS | 170-08 89TH AVENUE JAMAICA NY 11432 |
| SANTOS, RAMON A. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SANTOS, RAMON A. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR NEW YORK NY 10007 |
| SANTOS, SUSANA | 44 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| SANTOS,ANA LUISA LOURENCO FARINHA DOS | TRAVESSA DO FERREIRO NO 12 1 ANDAR DTO LISBOA 1200-671 PORTUGAL |
| SANTOS,ANTHONY | 202/C RADHA GOVIND PARK NEAR POLICE STATION BHAYANDER (W) DISTRICT THANE MH 401101 INDIA |
| SANTOS,CARLOS FILIPE VIEIRA DOS | RUA DE SAO BERNARDO N.$68 1.$ANDAR LISBOA 120-0826 PORTUGAL |
| SANTOS,EDWARD | 120 EAST 102 STREET APT. #1A NEW YORK NY 10029 |

| Claim Name | Address Information |
|---|---|
| SANTOS,KEN | 5700 LOCHMOOR DR APT 129 RIVERSIDE CA 925078432 |
| SANTOS,MARIBEL | 2305 SEDGWICK AVENUE APARTMENT 1D BRONX NY 10468 |
| SANTOS,SERGE | FLAT 33 WOLLATON HOUSE 7 BACHELOR STREET LONDON, GT LON N10EY UNITED KINGDOM |
| SANTOS,SILVIA ESCAJA GAZZO ROLAO | RUA MARIA NO63-5 LISBOA 1170-210 PORTUGAL |
| SANTOS,SUSANA | 44 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON, GT LON SW1W 9TB UNITED KINGDOM |
| SANTOSH | C-258/260 OSHIWARA INDUSTRIAL CENTRE NEW LINK ROAD,GOREGOAN (W) MUMBAI MH 400104 INDIA |
| SANTOSH | C-258/260 OSHIWARA INDUSTRIAL CENTRE NEW LINK ROAD GOREGOAN MUMBAI 400104 INDIA |
| SANTOSH | 9. SWAMI LEELA SHAH CO-OP HSG. SO. LTD BEHIND SHREYES CIN, GAVDEVI RD GHATKOPAR (W) MUMBAI 400086 |
| SANTOSH AMBRE | 44/310, NAV ADRASH CHS SHIVAI NAGAR, NEAR TMC SCHOOL POKHARAN RD NO.1,J.K. GRAM SHIVAJI NAGAR, THANE THANE-WEST 400606 INDIA |
| SANTOSH AMPALAVANAR | FLAT 3 26 NETHERHALL GARDENS LONDON NW3 5TL UK |
| SANTOSH AMPALAVANAR | FLAT 3 26 NETHERHALL GARDENS LONDON NW3 5TL UNITED KINGDOM |
| SANTOSH B MHASKE | 303,BLDG NO. 7 ROYAL RESIDENCY ADHARWADI KALYAN (W) MH INDIA |
| SANTOSH CAREWELL SERVICES LTD. | MUMBAI INDIA |
| SANTOSH CAREWELL SERVICES PVT LTD. | 9, SWAMI LEELA SHAH CO-OP HSG SOC LTD, BEHIND SHREYAS CINEMA GAMDEVI ROAD, GHATKOPAR (W) MUMBAI 400066 INDIA |
| SANTOSH CHIKKODI | #1416 5TH MAIN, D BLOCK, II STAGE RAJAJI NAGAR BANGALORE KR 560010 INDIA |
| SANTOSH D KARKERA | SECTOR -06, NERUL NAVI MUMBAI ,MAHARASHTRA 400706 INDIA |
| SANTOSH GOPALKRISHNAN IYER | 4/92, BRINDAVAN 3RD ROAD, NEAR NATURAL DAIRY CHEMBUR(E) MUMBAI MH 400071 INDIA |
| SANTOSH HARIHARAN | 5109 TEDDINGTON PARK DR. PLANO TX 75023 |
| SANTOSH JAISWAL | FLAT NO-101,SAI SABURI AIROLI,NAVI MUMBAI MUMBAI MH 400708 INDIA |
| SANTOSH KUMAR DAS | FLAT 115 CITY VIEW AXON PLACE ILFORD IG1 1NH UNITED KINGDOM |
| SANTOSH NAMBIAR | B-11, ESKAY APARTMENT NO. 14 SAI BABA NAGAR BORIVALI (WEST) MUMBAI INDIA |
| SANTOSH NATARAJAN | A-402, KHANDELWAL MARG NEW USHA COMPLEX BHANDUP (W) MUMBAI MH 400076 INDIA |
| SANTOSH RAIKAR | 61 W 62ND ST APT 6M NEW YORK NY 100237041 |
| SANTOSH RAO | C-3, 204, VALLEY TOWERS SMT. GLADYS-ALWARES ROAD NEAR EDEN WOODS OFF 2ND POKHRAN ROAD THANE MH 400601 INDIA |
| SANTOSH S KASHYAP | NEEL SIDHI ORNATE, PLOT NO 4 &AMP; 4A, FLAT NO A-501 , SECTOR 8, KHARGHAR - 410 210 KHARGHAR NAVI MUMBAI 410210 INDIA |
| SANTOSH S KASHYAP | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT NO A-501 , SECTOR 8, KHARGHAR - 410 210 NAVI MUMBAI MH 410210 INDIA |
| SANTOSH SATEESH | 140 E 14TH STREET 603B NEW YORK NY 10003 |
| SANTOSH SATEESH | 94 THIRD AVENUE #4 NEW YORK NY 10003 |
| SANTOSH SEKAR | 106 CENTRAL PARK S APT 18B NEW YORK NY 10019-1575 |
| SANTOSH SUBRAMANIAN | 700 HEALTH SCIENCES DRIVE, CHAPIN APT K 1161 AY STONY BROOK NY 11790 |
| SANTOS, SANGEETA | B-403, POONAM SAGAR OPP MAHAKALI CAVES ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| SANTOS,SANGEETA | B-403, POONAM SAGAR OPP MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| SANTOSHKUMAR SHUKLA | 4, GREEN NIVAS L.N. MANDIR MARG MOHILI VILLAGE SAKINAKA MUMBAI MH 400072 INDIA |
| SANTOVETTI, LAVINIA | 16 DARTMOUTH STREET LONDON SW1H 9BL UNITED KINGDOM |
| SANTOVETTI,LAVINIA | 16 DARTMOUTH STREET LONDON, GT LON SW1H 9BL UNITED KINGDOM |
| SANTUCCI,ARIANNA | 11 YEOMAN'S ROW LONDON, GT LON SW32AL UNITED KINGDOM |
| SANTUCCI,EVA KRISTINE | 907 COLLEGE PARK DRIVE MOON PA 15108 |
| SANTULLI, MICHAEL | 333 E 86TH STREET, APT. 5C NEW YORK NY 10028 |
| SANUKI, MAYUMI | IMAINAKAMACHI 237 BANCHI 6 NAKAHARA-KU 14 KAWASAKI CITY 211-0065 JAPAN |
| SANUKI,MAYUMI | IMAINAKAMACHI 237 BANCHI 6 NAKAHARA-KU KAWASAKI CITY 14 211-0065 JAPAN |
| SANVED RAUT | DORM 13, ROOM 9 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT 380015 INDIA |

| Claim Name | Address Information |
|---|---|
| SANVILLE,ROBERT L. | 83 GREEN STREET APT 3 CHARLESTOWN MA 02129 |
| SANWA SOSAI YAIZUTEN | 5-8-14 HIGASHIKOGAWA YAIZU-SHI 425-0035 JAPAN |
| SANWA SOSAI YAIZUTEN | 5-8-14 HIGASHIKOGAWA YAIZU-SHI 22 425-0035 JAPAN |
| SANYANG-VEERMAN,PASQUALE | VINCENT VAN GOGHSTRAAT AMSTERDAM 1072KX NETHERLANDS |
| SANYU APPRAISAL | HIRAKAWACHO DAIICHISEIMEI BLDG4F 1-2-10 HIRAKAWACHO CHIYODA-KU TOKYO 13 102-0093 JAPAN |
| SANYU LIFE | AN BLDG 5F 1-15-8 SHINJUKU SHINJUKU-KU,TOKYO SHINJUKU 160-0022 JAPAN |
| SANYU LIFE | AN BLDG 5F 1-15-8 SHINJUKU SHINJUKU-KU TOKYO SHINJUKU 13 160-0022 JAPAN |
| SANZEAL RECRUITMENT LTD | THE OLD CHURCH 89B QUICKS RD WIMBLEDON SW19 1EX UK |
| SANZEAL RECRUITMENT LTD | THE OLD CHURCH 89B QUICKS RD WIMBLEDON SW19 1EX UNITED KINGDOM |
| SANZONE, VINCENZO | 2371 84ST BROOKLYN NY 11214 |
| SAO, AJAY B | 306 QUAIL RIDGE DRIVE PLAINSBORO NJ 08536 |
| SAOJI,AMIT | 506, BLDG NO. 11 ANAND VIHAR COMPLEX KALWA (E) THANE INDIA |
| SAORI ARISAWA | 1-41-11-803 OOI SHINAGAWA-KU 13 JAPAN |
| SAORI ENDO | 4-15-2, APARTMENT NISHI AZABU 306 MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| SAORI ENDO | APARTMENT NISHI AZABU 306 4-15-2 MINATO-KU 13 106-0031 JAPAN |
| SAORI ISHIKAWA | 1-41-14 HOUNAN SUGINAMI-KU 13 168-0062 JAPAN |
| SAORI ISHIYAMA | CRESCENT 201 2-8-7 HARAMACHI, MEGURO-KU TOUKYOU-TO 152-0011 JAPAN |
| SAORI ISHIYAMA | CRESCENT 201 2-8-7 HARAMACHI MEGURO-KU 152-0011 JAPAN |
| SAORI ISHIYAMA | CRESCENT 201 2-8-7 HARAMACHI MEGURO-KU 13 152-0011 JAPAN |
| SAPA RESTAURANT | 835 7TH AVE NEW YORK NY 100196001 |
| SAPATO, BERNARD A | 2260 HILLSBORO LN NAPERVILLE IL 60564 |
| SAPERSTEIN, ARON | 1362 TAFT ROAD TEANECK NJ 07666 |
| SAPEY,JULIE | 159 GREENWOOD WALTERS ASH HIGH WYCOMBE, BUCKS HP14 4XF UNITED KINGDOM |
| SAPHIR 2007-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2005-12 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2005-12 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2005-12 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-6 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE 2006-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE 2006-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE 2006-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE 2006-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE 2006-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE 2006-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE 2006-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE 2006-6 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE 2006-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE 2006-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE 2006-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE 2006-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE 2006-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE 2006-8 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-8 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE 2006-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE 2006-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE 2006-8 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE 2006-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE 2006-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE 2006-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE 2006-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE 2006-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE 2006-8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE 2006-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE 2006-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE 2006-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE 2006-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2004-11 | 10286 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2004-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2004-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2004-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2004-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2004-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2004-2 | FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2004-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2004-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2004-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2004-5 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2004-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2004-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2004-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2004-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2005-10 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-10 | SAPHIR FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-10 | WITH A COPY TO A NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2005-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2005-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2005-13 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-3 | WITH A COPY TO A#AMPERD GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-3 | STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2005-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2005-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-7 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-7 | MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2005-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-10 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2006-10 | FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-10 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-10 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-11 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2006-11 | 02116 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-2 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-3 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-3 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2006-3 | STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-4 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2006-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-5 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2006-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2006-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2007-1 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2007-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | ATTN: ADRIAN WRAFTER AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL C DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | ATTN: ADRIAN WRAFTER WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2007-2 | FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-3 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2007-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-5 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-5 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2007-5 | 21045 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2007-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2007-6 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-7 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2007-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2007-9 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2007-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2007-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2004-11 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-11 | A INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-12 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-12 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-4 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-4 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-7 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2004-7 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2005-8 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS NORTH WALL QUAY DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-10 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2008-10 | FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-12 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2008-12 | 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-13 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-13 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2008-6 | STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-7 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPHIR FINANCE PLC SERIES 2008-9 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPHIR FINANCE PLC SERIES 2008-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPIA, JOSEPH | 45 AVENUE G MONROE TOWNSHIP NJ 08831 |

| Claim Name | Address Information |
|---|---|
| SAPICK, JESSICA | 27821 GETTYSBURG ST FARMINGTON HILLS MI 48331 |
| SAPIENT | ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SAPIENZA JR., JOSEPH | 204 SPRING STREET APT 2 NEW YORK NY 10012 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733-1266 |
| SAPIRO, VICTORIA | 28 LAURENCE CT CLOSTER NJ 07624 |
| SAPNA ARVIND | 115 WASHINGTON ST APT 8 HOBOKEN NJ 07030-4610 |
| SAPNA ARVIND | 5050 SOUTH LAKESHORE DRIVE APARTMENT 715 CHICAGO IL 60615 |
| SAPNA BHARATH | 12 ,DANESH KUNJ CO-OP HOUSING SOCIETY NEHRU ROAD, SANTACRUZ EAST MUMBAI 400055 INDIA |
| SAPNA BHARATH | 134, GROUND FLOOR, SINDHI SOCIETY OPP SINDHI SOCIETY GYMKHANA MUMBAI 400071 INDIA |
| SAPNA ELECTRIC WORKS | SHOP II, PRASHANT APPT OPP IIT MAIN GATE POWAI MUMBAI MH INDIA |
| SAPNA MAKHIJA | C - 21 SANT MEERA SOC., NEAR THANEKAR WADI KOPRI COLONY, THANE - EAST THANE 400603 INDIA |
| SAPNA MAKHIJA | C - 21 SANT MEERA SOC., NEAR THANEKAR WADI KOPRI COLONY, THANE - EAST THANE MH 400603 INDIA |
| SAPOA | PO BOX 78544 SANDTON 2146 SOUTH AFRICA |
| SAPOLSKY, ROBERT | 2154 BALBOA PLAZA ANAHEIM CA 92802 |
| SAPONARI, CHRISTOPHER S. | 795 FOXDALE AVENUE WINNETKA IL 60093 |
| SAPORITO, ALFONSO V | 5 MILEMORE CT FORT SALONGA NY 11768 |
| SAPP, TERRY | 2654 50TH AVE SW SEATTLE WA 98116 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPPHIRE COMMERCIAL PAPER TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPPHIRE INVESTMENT I, LTD. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SAPPHIRE PARTNERS LTD | INGIO PLACE 31-32 BEDFORD STREET LONDON WC2E 9SW UK |

| Claim Name | Address Information |
|---|---|
| SAPPHIRE PARTNERS LTD | INGIO PLACE 31-32 BEDFORD STREET LONDON WC2E 9SW UNITED KINGDOM |
| SAPPHIRE TECHNOLOGIES INC | 61 BROADWAY SUITE 1010 NEW YORK NY 10006 |
| SAPPHIRE TECHNOLOGIES, LLC | P.O. BOX 30727 HARTFORD CT 06150 |
| SAPPI FINE PAPER | SHARED FINANCIAL SERVICES PO BOX 9004 WESTBROOK ME 04098 |
| SAPPORO NISHIMACHI YK | ATTN: MR. RICHARD J. REITKNECHT SAPPORO NISHIMACHI YUGEN KAISHA C/O ASIA PACIFIC LAND (JAPAN) LIMITED AKASAKA TAMEIKE TOWER, 9TH FLOOR AKASAKA 2-17-7 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SAPPORO NISHIMACHI YUGEN GAISYA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SAPPORO NISHIMACHI YUGEN KAISHA | C/O ASIA PACIFIC LAND (JAPAN) LIMITED AKASAKA TAMEIKE TOWER, 9TH FLOOR AKASAKA 2/17/2007 JAPAN |
| SAPPORO NISHIMACHI YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| SAPRE, CHARUHAS | A/102, RADIUM APAARTMENTS SHREYAS COLONY GOREGAON(E) GOREGAON (E) MUMBAI 400063 INDIA |
| SAPUTRA,RITA | 220 EAST 60TH STREET #10D NEW YORK NY 10021 |
| SAQIB RAFIQ | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SAQLAN AHMED | 33 TENTERDEN DRIVE HENDON LONDON NW4 1EA UNITED KINGDOM |
| SAQUELLA, ARNALDO | VIA TORTONA, 18 - SCALA A, INT. 33 MILAN MI 20144 ITALY |
| SAR,RASMEY | 30 RACE STREET LOWELL MA 01854 |
| SARA A MOORE | 13300 SW 7 PLACE DAVIE FL 33325 |
| SARA B SEIVERT | 563 PARKVIEW LN UNIT 10 LOCKPORT IL 60441 |
| SARA B SEIVERT | 556 E 13TH ST LOCKPORT IL 604413633 |
| SARA BATTERTON | 0 AMSTERDAM AVE APT. 2R NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| SARA BATTERTON | 175 W. 90TH STREET APT. 18G NEW YORK NY 10024 |
| SARA BLACOW | 27 GORDON CLOSE HAYWARDS HEATH,W SUSX RH16 1ER UNITED KINGDOM |
| SARA C HALL | 19021 EAST COTTONWOOD DRIVE #232 PARKER CO 80138 |
| SARA C JOHNSON | THE STABLES HIGH STREET GREENFIELD,BEDS MK45 5DD UNITED KINGDOM |
| SARA CETRON | 345 EAST 94TH STREET APT. 6F NEW YORK NY 10128 |
| SARA D. AZOUT | 27 EAST 37TH STREET APARTMENT 4-3 NEW YORK NY 10016 |
| SARA DAWES | 345 FRANKLIN STREET #401 CAMBRIDGE MA 02139 |
| SARA E KNUTSON | 30397 COUNTY ROAD 19 MITCHELL NE 69357 |
| SARA FERRARI | 87 HARCOURT TERRACE FLAT 2 LONDON SW10 9JP UK |
| SARA FERRARI | 87 HARCOURT TERRACE FLAT 2 LONDON SW10 9JP UNITED KINGDOM |
| SARA FERRARI | 8 WAVERLY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| SARA GRILLO | 59 PILLINGS POND RD LYNNFIELD MA 019401317 |
| SARA GWIAZDOWSKI | 153 E 32ND ST APT 9A NEW YORK NY 100166038 |
| SARA J DEEM | 1625 P ST GERING NE 69341-2752 |
| SARA J. GILLIAM | 389 EAST 89TH STREET APARTMENT #18F NEW YORK NY 10128 |
| SARA JACOBSEN | 3 MITCHELL PLACE THE BEEKMAN HOTEL ROOM 5C NEW YORK NY 10017 |
| SARA JACOBSEN | PO BOX 14046 STANFORD CA 94309 |
| SARA JACOBSEN | 7 LAURELWOOD COURT SAN RAFAEL CA 94901 |
| SARA JOHANNA PORTELLI | 10 POINTERS CLOSE LONDON E14 3AP UNITED KINGDOM |
| SARA JOHANNA PORTELLI | FLAT 5, APOLLO BUILDING 1. NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| SARA JOHANNA PORTELLI | FLAT 18 CANONBURY HEIGHTS WEST 12 DOVE ROAD LONDON N1 3GB UNITED KINGDOM |
| SARA L. GOLDFARB | 16-03 UTOPIA PARKWAY WHITESTONE NY 113 |
| SARA LEE COFFEE & TEA FOODSERVICE | PO BOX 70819 CHICAGO IL 60673-0819 |
| SARA LINDQUIST | 1 LEIGHTON ST UNIT 523 CAMEBRIDGE MA 021411864 |
| SARA M. DESANCTIS | 238 3RD ST APT 2 JERSEY CITY NJ 073025870 |
| SARA M. DESANCTIS | 7318 GLEN ARBOR ROAD LOUISVILLE KY 40222 |
| SARA MELLONI | C/O VICTORIA D'AVANZO 11 COULSON STREET LONDON,ANT SW3 3NG UNITED KINGDOM |
| SARA MELTZER GALLERY | 525-531 WEST 26TH STREET NEW YORK NY 10001 |
| SARA NANCY SCHWEIGERT | 3722 N. 425 E CRAWFORDSVILLE IN 47933 |
| SARA PIPPEL | 519 W MELROSE #314 CHICAGO IL 606 |
| SARA PIPPEL | 3211 WESTGATE PKWY ROCKFORD IL 60605 |
| SARA PIPPEL | 6 SOUTH LAFLIN UNIT 809 CHICAGO IL 60607 |
| SARA PIPPEL | 519 W MELROSE ST APT 314 CHICAGO IL 60657-3784 |
| SARA PULTMAN | 3299 CAMBRIDGE AVE APT 6A BRONX NY 10463-3675 |
| SARA S. HOLLAND | 35-18 31ST STREET APARTMENT 1A ASTORIA NY 11106 |
| SARA SALTZBART MINIER | 1 RIVER PL APT 926 NEW YORK NY 10036-4367 |
| SARA WEST | 22 W. 15TH STREET APARTMENT 3I NEW YORK NY 10011 |
| SARA WRIGHT | 2E RELER LANE SOMERSET NJ 08873 |
| SARA WRIGHT | 967 LINCOLN PL APT. 2 BROOKLYN NY 11213 |
| SARA WRIGHT | 413A HALSEY STREET APT. 2 BROOKLYN NY 11233 |
| SARA WRIGHT | 4495 PROVINCETOWN DRIVE COUNTRY CLUB HILLS IL 60478 |
| SARA YAKIN | 140 EAST 14TH STREET APT 615 A NEW YORK NY 10003 |
| SARA'S WISH FOUNDATION | 23 ASH LANE AMHERST MA 01002 |
| SARA'S WISH FOUNDATION | 3 BUTTER HILL ROAD PELHAM MA 01002 |
| SARABDEEP SINGH LOTAY | 72 CLEVELAND STREET LONDON W1 2AH UNITED KINGDOM |
| SARABIA,ADRIAN | 1135 CALLE ORTEGA SAN DIMAS CA 91773 |
| SARABJIT S. BHUTANI | QUEENS GARDEN, #1503 9 OLD PEAK ROAD    MID LEVELS HONG KONG CHINA |
| SARABJIT S. BHUTANI | QUEENS GARDEN TOWER B, APARTMENT 1503 9 OLD PEAK ROAD, MID LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| SARABJIT S. BHUTANI | QUEENS GARDEN TOWER BM, APARTMENT 1503 9 OLD PEAK ROAD, MID LEVELS HONG KONG HONG KONG |
| SARAC, MARIJA | 919 BYRHE HALL TUCK SCHOOL HANOVER NH 03755 |
| SARACEN ENERGY LP | ATTN: LEGAL DEPARTMENT SARACEN MERCHANT ENERGY LP FIVE GREENWAY PLAZA SUITE 1310 HOUSTON TX 77046 |
| SARACENI JR., WILLIAM | 61 BURNSIDE PLACE HASKELL NJ 07420 |
| SARACENI, MICHAEL | 299 WEST 12TH STREET,  PHA NEW YORK NY 10014 |
| SARADA PRASAD ACHARYA | ROOM NO. 305 OM SHIVDARSHAN CHS,DATAR COLONY BHANDUP (E) BHANDUP (E) MUMBAI 400042 INDIA |
| SARADA PRASAD ACHARYA | C/O PRAFULLA KU KAR(ADV) JYOTI BIHAR BIDANASI BHANDUP (E) CUTTACK 753014 INDIA |
| SARADHI, VIJAYA ARAVAPAL | UNIT #06-11, BLOCK 20, MELVILLE PARK SIMEI STREET 1 529944 SINGAPORE |
| SARADHI,VIJAYA ARAVAPALLI | UNIT #06-11, BLOCK 20, MELVILLE PARK SIMEI STREET 1 529944 SINGAPORE |
| SARAF, ARCHANA | 506, 37 SHIJOMI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| SARAF, SHIKA | 30 RIVER COURT APT. 1512 JERSEY CITY NJ 07310 |
| SARAF, VINAH | BOX 499, RM 1703 3820 LOCUST WALK PHILADELPHIA PA 19104 |
| SARAF,ARCHANA | 506, 37 SHIJOMI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, SHINAGAWA-KU 13 140-0003 JAPAN |
| SARAF,SHIKA | 2 GOLD ST APT 2801 NEW YORK NY 100384855 |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (#180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARAH A SAXE | 14 ST. LOO COURT ST. LOO AVENUE LONDON SW3 5TJ UNITED KINGDOM |
| SARAH A SAXE | 232 EAST 12TH STREET APARTMENT 9E NEW YORK NY 10003 |
| SARAH A TWOMBLY | 119 WOODLEY PARK ROAD GERING NE 69341 |
| SARAH A TWOMBLY | 119 WOODLEY PARK ROAD GERING NE 69361 |
| SARAH A. LANDOW | 240 LAFAYETTE STREET WILLISTON PARK NY 11596 |
| SARAH A. LANDOW | 21 GLENN DR WOODBURY NY 117972103 |
| SARAH A. OLSEN | 154 EAST 29TH STREET APT 17F NEW YORK NY 10016 |
| SARAH A. OLSEN | 5 TUDOR CITY PLADE APT 523 NEW YORK NY 10017 |
| SARAH A. OLSEN | 1641 YORK AVENUE APT 4E NEW YORK NY 10128 |
| SARAH A. OLSEN | 1675 YORK AVENUE APT 24D NEW YORK NY 10128 |
| SARAH A. OLSEN | 1 BAILEY DRIVE NORTH BRANFORD CT 06471 |
| SARAH AHMAD | 14208 MASTERPIECE LANE NORTH POTOMAC MD 20878 |
| SARAH AHMED | 200 WATER STREET APT. # 2211 NEW YORK NY 10032 |
| SARAH AHMED | 325 WILLOW STREET APARTMENT # 94 ATHENS GA 30601 |
| SARAH ANN KNIER | 201 EAST 69TH STREET APARTMENT 10D NEW YORK NY 10021 |
| SARAH ANN NASH | 41 LANSBURY AVENUE ROMFORD RM6 6SD UK |
| SARAH ANN NASH | 41 LANSBURY AVENUE ROMFORD,ESSEX RM6 6SD UNITED KINGDOM |
| SARAH ANN WADE | 44 RALEIGH CIRCLE CASTLE ROCK CO 80104 |
| SARAH ANN WADE | 371 EAST ALLEN STREET #28 CASTLE ROCK CO 80108 |
| SARAH AVINA | 9191 GARLAND RD APT 334 DALLAS TX 752183969 |
| SARAH AZAMA | 57 ORCHARDSON HOUSE ORCHARDSON STREET ST JOHNS WOOD LONDON NW8 8NP UNITED KINGDOM |
| SARAH B SHOMPHE | 1215 BEACON ST. APT 6 BOSTON MA 02446 |
| SARAH B SHOMPHE | 1215 BEACON ST APT 6 BROOKLINE MA 024465320 |
| SARAH B. MYSZKIER | 28808 BALMORAL GARDEN CITY MI 48135 |
| SARAH B. MYSZKIER | 34333 SHAWNEE WESTLAND MI 48135 |
| SARAH B. MYSZKIER | 34333 SHAWNEE WESTLAND MI 48185 |
| SARAH BABCOCK | 55 WEST 75TH STREET APARTMENT 3 NEW YORK NY 10023 |
| SARAH BAILEY | PARK STREET BRIGHTON EAST SUSSEX BN2 0BS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| SARAH BAILEY | PARK STREET BRIGHTON,E.SUSX BN2 0BS UNITED KINGDOM |
| SARAH BENSIMON | 30 RUE DU SERGENT BAUCHAT PARIS FRANCE 75012 UNITED KINGDOM |
| SARAH BETH POGOZELSKI | 15650 EAST ILIFF PLACE #304 AURORA CO 80013 |
| SARAH BETH POGOZELSKI | 4169 S. FRASER CR. #E AURORA CO 80014 |
| SARAH BOURKE | VILLA 25 34A STREET UM SUQEIM 1 DUBAI UNITED ARAB EMIRATES |
| SARAH BOURKE | VILLA 25 34A STREET UMM SUQEIM 1 DUBAI UNITED ARAB EMIRATES |
| SARAH BOURKE | SHEIKH ZAYED ROAD AL SHERA TOWER - FLAT 3406 JUMEIRAH LAKE TOWERS DUBAI UNITED ARAB EMIRATES |
| SARAH BOURKE | 44 WOODLAND GARDENS LONDON N10 3UA UNITED KINGDOM |
| SARAH BOWER | APARTMENT 5C BON POINT 11 BONHAM ROAD MID-LEVELS HONG KONG |
| SARAH BOWER | 3RD FLOOR, 45, LANE 50 TIEN MOU WEST ROAD SHILIN DISTRICT 1 TAIPEI TAIWAN |
| SARAH BOYD | 13785 DURANGO DRIVE DEL MAR CA 92014 |
| SARAH BOYD | 2550 PARK NEWPORT NEWPORT BEACH CA 92660 |
| SARAH BRIDGET GROGAN | BRACKAGH HOUSE SCREGGAN TULLAMORE,OFFALY IRELAND |
| SARAH BROWN | 218 GOLDEN POND LN FAIRFIELD CT 068242100 |
| SARAH BUCHWALD | 419 NW CHIMNEY CREEK DR LAWTON OK 735055919 |
| SARAH C HARRIS | 2400 FEATHER SOUND DR APT 1218 CLEARWATER FL 336723096 |
| SARAH C. THOMPSON | 96 EVERGREEN AVE RYE NY 105802051 |
| SARAH CLAIRE SIMONE LEVI | 55 RUE DE VERNEUIL PARIS 75007 FRANCE |
| SARAH CRONAN | 3200 CANTERBURY LANE LOUISVILLE KY 40207 |
| SARAH CRONAN | 3200 CANTERBURY LN LOUISVILLE KY 40207-3621 |
| SARAH CROWE | FLAT 2 29 MONTPELIER ROAD BRIGHTON,E.SUSX BN1 2LQ UNITED KINGDOM |
| SARAH DALY | 128 EAST 83RD STREET, APT. 5B NEW YORK NY 10028 |
| SARAH DALY | ONE COLLEGE STREET P.O. BOX 5 WORCESTER MA 01610 |
| SARAH DALY | 8 FREDERICK THOMPSON DRIVE SCARBOROUGH ME 04074 |
| SARAH DARBY | 46 BALDWIN STREET BULIMBA BRISBANE 4171 AUSTRALIA |
| SARAH DEGUILIO | 163 OCEAN AVE APT N4 BROOKLYN NY 11225-4703 |
| SARAH DEWITT | 101 CLINTON STREET APT. 603 HOBOKEN NJ 07030 |
| SARAH DEWITT | 251 HALFMOON COURT WEST NEW YORK NJ 07093 |
| SARAH DIMINICH | 345 W. 16TH STREET APT 3 NEW YORK NY 10011 |
| SARAH DIMINICH | 345 W 16TH ST APT 3 NEW YORK NY 10011-5952 |
| SARAH DIMINICH | 182 E. 95TH ST. APT 2-A NEW YORK NY 10128 |
| SARAH DIMINICH | 182 E. 95TH ST. APT 19J NEW YORK NY 10128 |
| SARAH DURKIN HAMMING | 124 WEST 60TH STREET APT 27 A NEW YORK NY 10023 |
| SARAH E. DOWNING | 15 DWIGHT STREET APT. 3 BOSTON MA 02118 |
| SARAH E. DOWNING | 658 EAST 7TH STREET BOSTON MA 02127 |
| SARAH E. GEFTER | 409 HAYFIELD LN WAYLAND MA 017783308 |
| SARAH E. QUINN | 5 KNOLLWOOD ROAD MORRISTOWN NJ 07960 |
| SARAH E. QUINN | 210 EAST 26TH STREET, 3G NEW YORK NY 10010 |
| SARAH ELIZABETH BALAAM | 7 NYALL COURT KIDMAN CLOSE GIDEA PARK RM2 6GE UK |
| SARAH ELIZABETH BALAAM | 7 NYALL COURT KIDMAN CLOSE GIDEA PARK,ESSEX RM2 6GE UNITED KINGDOM |
| SARAH ELIZABETH BALAAM | 6 PRIORY PATH ROMFORD,ESSEX RM3 9AR UNITED KINGDOM |
| SARAH ELIZABETH MASTERSON | 34 DOWNS AVENUE CHISLEHURST BR7 6HQ UK |
| SARAH ELIZABETH MASTERSON | 34 DOWNS AVENUE CHISLEHURST ,KENT BR7 6HQ UNITED KINGDOM |
| SARAH ELIZABETH MAXINE STRETCH | 117 B WOODLY PARK RD GERING NE 69341 |
| SARAH ENGLISH | 1 HEATHERDALE MONALEEN LIMERICK,LIMRCK IRELAND |
| SARAH ENGLISH | 1 HEATHERDALE MONALEEN CASTLETROY,LIMRCK IRELAND |
| SARAH ENGLISH | 28 BALLATEER RD LONDON SW2 5QR UNITED KINGDOM |
| SARAH ESSACK | 1 VANTAGE MEWS LONDON E14 9NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SARAH ESSACK | 35 KINGSLAND BROXWOOD WAY ST JOHN'S WOOD LONDON NW8 7QJ UNITED KINGDOM |
| SARAH EUNJOO AHN | 425 WASHINGTON BLVD. 2612 JERSEY CITY NJ 07310 |
| SARAH EUNJOO AHN | 425 WASHINGTON BLVD. APT #2612 JERSEY CITY NJ 07310 |
| SARAH FITT | GREEN HAYS, MAIN ROAD LACEY GREEN PRINCES RISBOROUGH,BUCKS HP27 0PZ UNITED KINGDOM |
| SARAH GARCIA | 8 WOODVIEW DRIVE OLD BRIDGE NJ 088 |
| SARAH GREGG ORUM | 1790 JACKSON STREET APT #203 SAN FRANCISCO CA 94109 |
| SARAH GRIFFITHS | 15 MOORGREEN LANE MOSELEY BIRMINGHAM B13 8NE UNITED KINGDOM |
| SARAH GRIFFITHS | 15 MOORGREEN LANE MOSELEY BIRMINGHAM,WSTMID B13 8NE UNITED KINGDOM |
| SARAH HARLING | DEAN COTTAGE WATER END ASHDDWN SAFFRON WALDEN CB10 2NA UNITED KINGDOM |
| SARAH HARLING | DEAN COTTAGE WATER END ASHDON SAFFRON WALDEN CB10 2NA UNITED KINGDOM |
| SARAH HELAINE PEREIRA | PO BOX 292534 LEWISVILLE TX 75029 |
| SARAH HELAINE PEREIRA | 25 REMINGTON DR. WEST HIGHLAND VILLAGE TX 75077 |
| SARAH HITE | 2122 SURREY ROAD APT. 4 CLEVELAND HEIGHTS OH 44106 |
| SARAH HITE | 2122 SURREY ROAD APT. 2 CLEVELAND HEIGHTS OH 44106 |
| SARAH HITE | 2122 SURREY RD APT 2 CLEVELAND OH 44106-5201 |
| SARAH J LEWIS | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| SARAH J MACKAY | 33 BURNHILL ROAD BECKENHAM,KENT UNITED KINGDOM |
| SARAH J MACKAY | 33 BURNHILL ROAD BECKENHAM,KENT BR3 UNITED KINGDOM |
| SARAH J. GALLAGHER | 846 W. ARMITAGE APT. 3F CHICAGO IL 60614 |
| SARAH J. REID | 30081 SHORELINE DR MENIFEE CA 92584 |
| SARAH JAMES | 182 EAST 95TH STREET APT. 26K NEW YORK NY 10128 |
| SARAH JANE WHYTE | 55 EARLS COURT SQUARE EARLS COURT LONDON SW5 9DG UNITED KINGDOM |
| SARAH JANNE | 12 PROSPECT AVE DARIEN CT 06820-3511 |
| SARAH JEANNE LEFSYK | 61 W 34TH ST WEST PATERSON NJ 07424-2891 |
| SARAH JOANN KOVACICH | 6173 LAGUNA CIR LITTLETON CO 80130-3361 |
| SARAH JOANN KOVACICH | 6173 LAGUNA CIR HIGHLANDS RANCH CO 801303361 |
| SARAH JOANN KOVACICH | 6173 LAGUNA CIR HGHLNDS RANCH CO 801303361 |
| SARAH JOHNS | KENMARE STREET APT. 9 NEW YORK NY 10012 |
| SARAH JOHNS | 2918 LERNER HALL NEW YORK NY 10027 |
| SARAH JORDAN | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI MA WAN HONG KONG |
| SARAH JORDAN | 247 E 28TH STREET APARTMENT 7H NEW YORK NY 10016 |
| SARAH JORDAN | 723 UNION ST APT 2 BROOKLYN NY 11215-1133 |
| SARAH K. PAGE | 1104 CAMBRIDGE LN SHOREWOOD IL 60404-8920 |
| SARAH KADETZ | 337 E 54TH ST APT 1B NEW YORK NY 100224937 |
| SARAH KADETZ | 1705 FIRST AVENUE APARTMENT 6FSPH NEW YORK NY 10120 |
| SARAH KADETZ | 8719 TANAGERWOODS DRIVE CINCINNATI OH 45249 |
| SARAH KATE WARBURTON | 74 PERRONET HOUSE PRINCESS STREET LONDON SE1 6JS UNITED KINGDOM |
| SARAH KATELY | 2 HILLCREST THE GREEN HORSTED KEYNES,W SUSX RH17 7AD UNITED KINGDOM |
| SARAH KATELY | 2 HILLCREST THE GREEN HORTSED KEYNES,W SUSX RH17 7AD UNITED KINGDOM |
| SARAH KECHEJIAN | 18 BEECHWOOD ROAD HO-HO-KUS NJ 07423 |
| SARAH KECHEJIAN | 429 EAST 52ND STREET APARTMENT 15 D NEW YORK NY 10022 |
| SARAH KEPPLER | 1-549 HARBORSIDE PLACE JERSEY CITY NJ 07311 |
| SARAH KEPPLER | 1 HARBORSIDE PL APT 549 JERSEY CITY NJ 07311-3923 |
| SARAH KEPPLER | 10 RUTGERS COURT WESTFIELD NJ 00709 |
| SARAH KLINE | 305 W. 18TH STREET APT 4A NEW YORK NY 10011 |
| SARAH KLINE | 330 E 75TH ST APT 14K NEW YORK NY 10021 |
| SARAH KLINE | 14 HARBOR AVENUE MARBLEHEAD MA 01945 |
| SARAH L FAULKNER | 108D HAMILTON TERRACE ST JOHNS WOOD LONDON NW8 9UP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SARAH L WATMOUGH | 41 COWPER STREET BULIMBA BRISBANE QLD4171 AUSTRALIA |
| SARAH L WATMOUGH | 37 LADY MARGARET ROAD KENTISH TOWN LONDON NW5 2NH UNITED KINGDOM |
| SARAH L WATMOUGH | 40 LEVERTON STREET KENTISH TOWN LONDON NW5 2PG UNITED KINGDOM |
| SARAH LEE | 401 WINNETT AVENUE #5 TORONTO  ON M6C 3M2 CANADA |
| SARAH LENEHAN COYNE | 340 E 74TH ST APT 4C NEW YORK NY 10021-3738 |
| SARAH LOUISE MASON | 77 BERWICK ROAD RAINHAM ,ESSEX RM13 9QL UNITED KINGDOM |
| SARAH LOUISE WHITEING | BRIGHTON GROVE FALLOWFIELD FALLOWFIELD M14 5JN UK |
| SARAH LOUISE WHITEING | BRIGHTON GROVE FALLOWFIELD FALLOWFIELD M14 5JN UNITED KINGDOM |
| SARAH LUKASHOK | 249 EAST 48TH STREET APT. 14F NEW YORK NY 10017 |
| SARAH M FILBEE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SARAH M. COPREN | 500 W 56TH ST APT 2609 NEW YORK NY 100193578 |
| SARAH MARGARET BAILEY | PO BOX 309 BUCKEYSTOWN MD 21717-0309 |
| SARAH MARIE CATHERINE JUILLET | 53 KERSHAW CLOSE HORNCHURCH HORNCHURCH,ESSEX RM11 1SW UNITED KINGDOM |
| SARAH MARIE COLWELL | 140A VICTORIA STREET ST ALBANS,HERTS AL1 3TG UNITED KINGDOM |
| SARAH MAYER | 75 THIRD AVE. NEW YORK NY 10003 |
| SARAH MAYER | PO BOX 203921 NEW HAVEN CT 06520 |
| SARAH MCNALLY | 146 EAST 74TH STREET APT 4 NEW YORK NY 10021 |
| SARAH MCNALLY | 301 EAST 79 STREET APT 32K NEW YORK NY 10021 |
| SARAH MEIER | 401 E 34TH ST APARTMENT S-19A NEW YORK NY 10016 |
| SARAH MEIER | 324 E 90TH STREET APARTMENT 2W NEW YORK NY 10128 |
| SARAH MEIER | 230 BROOKRIDGE CT ANN ARBOR MI 481032902 |
| SARAH MEIER | 11719 SW 251ST LN VASHON WA 980708313 |
| SARAH MILLS | 36 LATIMER DRIVE HORNCHURCH,ESSEX RM12 6TQ UNITED KINGDOM |
| SARAH MILLS | 3 TURNERS COURT ONGAR ROAD ABRIDGE ROMFORD,ESSEX RM4 1UQ UNITED KINGDOM |
| SARAH MORRISON | 14 FREDERICK SQUARE ROTHERHITHE STREET ROTHERHITHE STREET SE16 5XR UNITED KINGDOM |
| SARAH NAEGELE | 421 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SARAH NASH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SARAH NASH | 93 HIGHLAND ROAD NAZEING,ESSEX EN9 2PX UNITED KINGDOM |
| SARAH NASH | 26 WILFRED AVENUE RAINHAM,ESSEX RM13 9TX UNITED KINGDOM |
| SARAH NEIS | 214 1/2 S 2ND ST GRAND HAVEN MI 49417-1313 |
| SARAH NEUMAN CENTER FOR HEALTHCARE AND | 845 PALMER AVENUE 845 PALMER AVENUE MAMARONECK NY 10543 |
| SARAH NICOLE DIANE SANDLIN | 110 GARNER MABANK TX 75156 |
| SARAH NICOLE DIANE SANDLIN | 3637 TIMBERGLEN RD #6206 DALLAS TX 75287 |
| SARAH NICOLE DIANE SANDLIN | 17811 VAIL ST, APT #30108 DALLAS TX 75287 |
| SARAH NICOLE DIANE SANDLIN | 3637 TIMBERGLEN RD #8203 DALLAS TX 75287 |
| SARAH O'SHEA | 201 EAST 12TH STREET APT. 509 NEW YORK NY 10003 |
| SARAH PAUL | 77 TREEMILL DRIVE COX GREEN MAIDENHEAD,BERKS SL6 3HS UNITED KINGDOM |
| SARAH PAUL | 77 TREESMILL DRIVE COX GREEN MAIDENHEAD,BERKS SL6 3HS UNITED KINGDOM |
| SARAH PRINCE | 5 FILMER LANE SEVENOAKS KENT KENT TN14 5AG UNITED KINGDOM |
| SARAH RITTER | 23 SCHENCK AVE APT 3BA GREAT NECK NY 11021-3620 |
| SARAH RITTER | 1070 FAWN TRAIN KINGSTON SPRING TN 37082 |
| SARAH ROBERTS | 120 CABRINI BLVD APT 137 NEW YORK NY 10033-3419 |
| SARAH ROSA PARRY | 6 CASTLE WALKS CASTLE ROAD CHIRK LL14 5LQ UNITED KINGDOM |
| SARAH ROSA PARRY | 673 E. WILLOW STREET ELBURN IL 60119 |
| SARAH ROSENTHAL | 304 GRANDE COURT RICHMOND VA 23229 |
| SARAH ROSENTHAL | 304 GRANDE CT RICHMOND VA 232297064 |
| SARAH ROWLANDS | 46 BENTNICK ROAD SHUTTLEWOOD CHESTERFIELD,DERBY S44 6RQ UNITED KINGDOM |
| SARAH RUSSELL | 23 CHILLWICK ROAD SLOUGH,BERKS SL2 2EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SARAH SACCO | 25 GLADSTONE ROAD BUCKHURST HILL,ESSEX IG9 5SW UNITED KINGDOM |
| SARAH SACCO | 58 WEST COURT PRINCE IMPERIAL ROAD WOOLWICH SE18 4JW UNITED KINGDOM |
| SARAH SACCO | 14 ACADEMY PLACE WOOLWICH SE18 4LQ UNITED KINGDOM |
| SARAH SAE-HYUN PAIK | 102-1802 HYUNDAI I PARK SAMSUNG-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| SARAH SAE-HYUN PAIK | 1-10-6-601 MITA MINATOKU 13 108-0073 JAPAN |
| SARAH SILVA | 31 WORCESTER DRIVE RALEIGH ,ESSEX SS6 8SU UNITED KINGDOM |
| SARAH SPINDLEY | 25, BANK STEET LONDON E14 5LE UNITED KINGDOM |
| SARAH STEPHENS | 16 LEVEN AVENUE THE HERMITAGE HELENSBURGH G84 7SW UNITED KINGDOM |
| SARAH STEWART SMITH RECRUITMENT | 3RD FLOOR 67/68 JERMYN STREET LONDON SW1Y 6NY UK |
| SARAH STEWART SMITH RECRUITMENT | 3RD FLOOR 67/68 JERMYN STREET LONDON SW1Y 6NY UNITED KINGDOM |
| SARAH SYLVESTER | 5 PALIN DRIVE SPALDING LINCOLNSHIRE,LINCS PE11 2GR UNITED KINGDOM |
| SARAH SYLVESTER | 5 PALIN DRIVE SPALDING ,LINCS PE11 2GR UNITED KINGDOM |
| SARAH SYLVESTER | 111 GORSELANDS WAY GOSPORT HAMPSHIRE,HANTS PO13 0DG UNITED KINGDOM |
| SARAH T. OLIPHANT | 3718 W CALHOUN PKWY MINNEAPOLIS MN 55410-1115 |
| SARAH THOMPSON | 264 W. 19TH ST #65 NEW YORK NY 10011 |
| SARAH WING YI LEE | 15517  6TH AVE NE SHORELINE WA 98155 |
| SARAH XUE | 2446 FRIST CENTER PRINCETON NJ 08544-1189 |
| SARAH XUE | 3 MITCHELL PLACE NEW YORK NY 10019 |
| SARAH XUE | 2410 CRESCENT HOLLOW CT SPRING TX 77388 |
| SARAH-LOUISE CANTER | 6 EDMUNDS GARDEN HIGH WYCOMBE,BUCKS HP12 4LP UNITED KINGDOM |
| SARAILIAN, MARIA | 2400 5TH STREET FORT LEE NJ 07024 |
| SARAIVA, ALEX M | 3 S SERVEN ST PEARL RIVER NY 10965-2241 |
| SARAN, FRANK | 4909 VALERIE BELLAIRE TX 77401 |
| SARAN, ISH | 245 STAINES ROAD WRAYSBURY TW19 5AJ UNITED KINGDOM |
| SARAN,ISH | 245 STAINES ROAD WRAYSBURY, GT LON TW19 5AJ UNITED KINGDOM |
| SARANG JOSHI | ORITEL SERVICE APTS NEAR TATA SYMPHONY CHANDIVALI MUMBAI MH INDIA |
| SARANG JOSHI | A S MARG RAMBAUGH POWAI CHANDIVALI MUMBAI MH 411072 INDIA |
| SARANG JOSHI | A S MARG RAMBAUGH POWAI CHANDIVALI MUMBAI MH 411076 INDIA |
| SARANGAPANI, UDAY | 40 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| SARANGAPANI, UDAY | 8 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARANGDHAR,MAYUR | 4 BARCOMBE ROAD BRIGHTON BN1 9JP UNITED KINGDOM |
| SARASIN & PARTNERS LLP | A/C SARASIN EQUISAR IIID FUND 100 ST PAUL'S CHURCHYARD JUXON HOUSE LONDON EC4M 8BU UNITED KINGDOM |
| SARASIN & PARTNERS LLP A/C SAR CI GLOBALSAR IIID(G | ATTN: ANDREW MAIDEN AND JOHN MARREN NORTHERN TRUST GUERNSEY TRAFALGAR COURT, LES BANQUES ST PETER PORT, GY1 3QL GUERNSEY |
| SARASIN & PARTNERS LLPA/C SARA REAL ESTATE EQU (EU | ATTN: SETTLEMENTS DEPARTMENT SARASIN INVESTMENTFONDS SICAV C/O SARASIN JUXON HOUSE, 100 ST. PAUL#APOSS CHURCHYARD LONDON EC4M 8BU UNITED KINGDOM |
| SARASIN & PARTNERS LLPA/C SARASIN EQUISAR IIID FUN | ATTN: SETTLEMENTS DEPT. SARASIN INVESTMENT MANAGEMENT LIMITED JUXON HOUSE, 100 ST. PAUL#APOSS CHURCHYARD LONDON EC4M 8BU ENGLAND |
| SARASIN & PARTNERS LLPA/C SARASIN GLOBALSAR IIID F | ATTN: SETTLEMENTS DEPT. SARASIN INVESTMENT MANAGEMENT LIMITED JUXON HOUSE, 100 ST. PAUL#APOSS CHURCHYARD LONDON EC4M 8BU ENGLAND |
| SARASIN & PARTNERS LLPA/C SARASIN REAL EST EQ IIID | ATTN: SETTLEMENTS DEPT. SARASIN INVESTMENT MANAGEMENT LIMITED JUXON HOUSE, 100 ST. PAUL#APOSS CHURCHYARD LONDON EC4M 8BU ENGLAND |
| SARASIN & PARTNERS LLPA/C SARASIN STERLING BOND FU | ATTN: SETTLEMENTS DEPT. SARASIN INVESTMENT MANAGEMENT LIMITED JUXON HOUSE, 100 ST. PAUL#APOSS CHURCHYARD LONDON EC4M 8BU ENGLAND |
| SARASIN INVESTMENTFONDS – BONDSAR USD | (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS – SARASIN | BONDSAR ABSOLUTE RETURN (CHF) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS – SARASIN | BONDSAR ABSOLUTE RETURN (EUR) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SARASIN INVESTMENTFONDS - SARASIN | BONDSAR ABSOLUTE RETURN (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASIN INVESTMENTFONDS AG, BASEL, | SWITZERLAND BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARASOTA COUNTY PUBLIC HOSPITAL BOARD | ATTN: CHIEF FINANCIAL OFFICER 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 33579 |
| SARASOTA HOTEL MANAGERS L.P. | 101 HUDSON ST, FL 39 JERSEY CITY NJ 07302 |
| SARASOTA HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| SARASOTA HOTEL OWNERS L.P. | 1001 N US HIGHWAY 1 JUPITOR FL 33477 |
| SARASOTA HOTEL OWNERS L.P. | 120 ELM STREET SUITE 5400 DALLAS TX 75270 |
| SARASWATE,VIVEK | FLAT #702 NEBULA-B ,COSMOS PARADISE DEV DAYA NAGAR, POKHARAN LINK ROAD 1-2 THANE WEST INDIA |
| SARASWATIPURA,MOHANKUMAR | #1106, JUPITER, SUNCITY, POWAI STAFF COLONY, VIJAY NAGAR MUMBAI INDIA |
| SARATHI SRINIVASAN | 16 WESTWOOD AVENUE STONY BROOK NY 11790 |
| SARATOGA CLO I LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARATOGA CLO I LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARATOGA CLO I LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARATOGA CLO I LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARATOGA CLO I LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARATOGA CLO I LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARATOGA CLO I LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARATOGA CLO I LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARATOGA CLO I LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARATOGA CLO I LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARATOGA CLO I LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARATOGA CLO I LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARATOGA CLO I LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARATOGA CLO I LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARAV NANDHRA | 34 CADOGAN PLACE LONDON SW1 9RX UNITED KINGDOM |
| SARAVANAKUMAR VELAYUDHAM | 444 W35TH STREET 6A NEW YORK NY 10022 |
| SARAVANAKUMAR VELAYUDHAM | 626 10TH AVENUE 6C NEW YORK NY 10036 |
| SARAVANAKUMAR VELAYUDHAM | 1831 LAKE LILA DR APT 5A ANN ARBOR MI 481052137 |
| SARAWGI, VINIT KUMAR | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE MARG, PRABHADEVI MH MUMBAI 400025 INDIA |
| SARAWGI,VINIT KUMAR | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE PRABHADEVI MUMBAI MH 400025 INDIA |
| SARAZEN,PHIL | 21492 LAKE FOREST DRIVE, APT B LAKE FOREST CA 92630 |
| SARBJIT GREWAL | SANDIWAY PARK ROAD STOKE POGES BUCKINGHAMSHIRE SL2 4PA UNITED KINGDOM |
| SARBJIT GREWAL | SANDIWAY PARK ROAD STOKE POGES SL2 4PA UK |
| SARBJIT GREWAL | SANDIWAY PARK ROAD STOKE POGES BUCKS SL2 4PA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| SARBU, EUGEN | 284 EAST SUFFOLK AVENUE CENTRAL ISLIP NY 11722 |
| SARCOMA FOUNDATION | P.O BOX 458 DAMASCUS MD 20872 |
| SARD REALTY I, INC. | 195 FARMINGTON AVENUE FARMINGTON CT 06032 |
| SARDA, MAHAVIR | 6 WOODHOLLOW ROAD PRINCETON JUNCTION NJ 08550 |
| SARDANA, SAPNA | 16 WALKER AVENUE EDISON NJ 08820 |
| SARDANA, SAPNA | 16 WALKER AVENUE EDISON NJ 08820-3120 |
| SARDAR,AMIT | 55 RIVER DRIVE SOUTH APT 1808 JERSEY CITY NJ 07310 |
| SARDAR,KIM | 56 NETHERBY PARK WEYBRIDGE, SURREY KT130AQ UNITED KINGDOM |
| SARDAR,MOHAMAD | 192 SPENCER ST APT 1B BROOKLYN NY 112054584 |
| SARDI,SABINA | FLAT 4 BOLTON GARDENS LONDON, GT LON SW5 0AJ UNITED KINGDOM |
| SARDINA, LAUREN E. | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| SARDO,STEFANO | VIA DUCHESSA JOLANDA 21 TORINO TO 10123 ITALY |
| SAREEN, AMIT | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS, KRISHNAVATIKA MARG GOKULDHAM, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| SAREEN,AMIT | FLAT NO. 604-"A" WING, LAKSHACHANDI APAR KRISHNAVATIKA MARG GOKULDHAM GOREGAON(EAST) MUMBAI, MH 400063 INDIA |
| SARENA D HOLMES | PO BOX 460534 DENVER CO 80246-0534 |
| SARETSKY, MATTHEW | 332 LOWELL MAIL CENTER CAMBRIDGE MA 02138 |
| SARFARAZ MERALI | 2 SHELLEY CLOSE NORTHWOOD HA6 3HX UNITED KINGDOM |
| SARFARAZ SHROFF | FLAT NO. 17, AT SHANKAR SAGAR, 3RD FLOOR, SOPHIA COLLEGE, OFF. BHULABHAI DESAI ROAD, MUMBAI MH 400026 INDIA |
| SARFATY, MOSHE | 250 W. 90TH STREET APARTMENT 18B NEW YORK NY 10024 |
| SARFATY, MOSHE | 424 W END AVE APT 15K NEW YORK NY 10024-5784 |
| SARGAM'S ENTERTAINMENT | 60 WHITEWOOD DRIVE MORRIS PLAINS NJ 07950 |
| SARGE,WILLIAM T | 6782 VISTA LODGE LOOP CASTLE ROCK CO 80108 |
| SARGEANT, STEVE | 23 BARNEHURST AVENUE ERITH KENT NORTHUMBERLAND HEATH DA8 3NE UNITED KINGDOM |
| SARGEANT, WYNDHAM | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MH MILITARY ROAD, JUHU MH MUMBAI 4000049 400-0049 INDIA |
| SARGEANT, WYNDHAM J. | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MH MUMBAI 4000049 400-0049 INDIA |
| SARGEANT,STEVE | 23 BARNEHURST AVENUE ERITH NORTHUMBERLAND HEATH, KEN DA8 3NE UNITED KINGDOM |
| SARGEANT,WYNDHAM J. | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MUMBAI 4000049 MH 400-0049 INDIA |
| SARGENT, CARLYLE | 11 CHAMPLAIN TERRACE MONTCLAIR NJ 07042 |
| SARGENT, CAROLYN M | 1 HELLER COURT DIX HILLS NY 11746-6308 |
| SARGENT, MARK T | 4 GLENWOOD LANE WESTPORT CT 06880 |
| SARGENT, ROBERT ANDREW | 28 ARUNDEL GARDENS LONDON W112LB UNITED KINGDOM |
| SARGENT,MARK T.L. | 4 GLENWOOD LANE WESTPORT CT 06880 |
| SARGENT,ROBERT ANDREW | 28 ARUNDEL GARDENS LONDON, GT LON W112LB UNITED KINGDOM |
| SARGUNAM, CHRISTOPHER ANA | SUITE 2004, BUILDING 1B, DREAMS, BEHIND DREAMS MALL, LBS MARG BHANDUP MH MUMBAI 400076 INDIA |
| SARGUNAM,CHRISTOPHER ANAND | 804 - I WING MAYURESH SRISHTI PARK, LAKE ROAD BHANDUP MUMBAI MH 400076 INDIA |
| SARI HERCKY | 1822 MIDDLE ROAD MARTINSVILLE NJ 08836 |
| SARIAYDIN, KAAN | 30 FULTHORP ROAD BLACKHEATH LONDON SE3 0SG UNITED KINGDOM |
| SARIAYDIN,KAAN | 30 FULTHORP ROAD BLACKHEATH LONDON, GT LON SE3 0SG UNITED KINGDOM |
| SARIC, RENATO | JUGENHEIMER STRASSE 23 HE FRANKFURT/M. 60528 GERMANY |
| SARIC,RENATO | JUGENHEIMER STRASSE 23 FRANKFURT/M. HE 60528 GERMANY |
| SARICH,MEGAN MARIE | 5562 E VISTA DEL AMIGO ANAHEIM CA 928073840 |
| SARID-HAUSIERER, SHIRA | 2201 NORTH STREET NW APT# 613 WASHINGTON DC 20037 |
| SARIGRAPHIC E. RIVA DI MASSIMO RIVA & | VIA GANDHI, 10 SEREGNO (MILANO) 20038 ITALY |

| Claim Name | Address Information |
|---|---|
| C. | VIA GANDHI, 10 SEREGNO (MILANO) 20038 ITALY |
| SARIGUMBA, DANTE | 21 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| SARIGUMBA,JURIS V. | 1416 W. COLONIAL AVE ANAHEIM CA 92802 |
| SARIKA GADHIYA | D-203, RAJKISHORE SOCIETY, MEURIN STREET, M.G. ROAD, KANDIVALI (WEST) OFF MG ROAD, KANDIVILI (W) MUMBAI 400067 INDIA |
| SARIKA GAIKAIWARI | FLAT NO 904 23-C MHADA NEAR S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| SARIKA MAHBOOBANI | 29/12A,SIND BAHAR BEHRAM BAUG JOGESHWARI-WEST MUMBAI MH INDIA |
| SARIKA PATIL | PATIL HOUSE, THOTE LANE MADH ISLAND VIA VERSOVA MUMBAI MH 400061 INDIA |
| SARIKA PRAKASH | 1004, KRISHNA GALAXY VAKOLA SANTACRUZ (E) MUMBAI INDIA |
| SARIKA PRAKASH | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU CO-OP. HSG. SOCIETY, SECTOR 14 VASHI NAVI MUMBAI INDIA |
| SARIKAYA,RUKIYE | PANNEROODSTRAAT 126 ZAANDAM 1503 XC NETHERLANDS |
| SARIN, DONALD | 86 KINGSGATE RD UNIT E104 LAKE OSWEGO OR 97035 |
| SARIN, GAURAV | 204 B WING SECTOR 9 SAI DRISHTI AIROLLI MH MUMBAI INDIA |
| SARIN,ANJALI | 13 DODSON STREET LONDON SE1 7QL UNITED KINGDOM |
| SARIN,GAURAV | 204 B WING SECTOR 9 SAI DRISHTI AIROLLI MUMBAI MH INDIA |
| SARIN,GAUTAM | 222 GRAND STREET 3H HOBOKEN NJ 07030 |
| SARINOPOULOS, ANTHONY | 10942 SAULTELL AVE CORONA NY 11368-4012 |
| SARITA D'SOUZA | OFF MILITARY ROAD B-407, ECO PARK CHS MAROL, ANDHERI (EAST) MUMBAI MH 400057 INDIA |
| SARITA REDKAR | A/3, FIRST FLOOR, SUMITRA CHS LOUISEWADI, FARROW NAGAR THANE (W) MH 400601 INDIA |
| SARITA SOMANI | 127 MAROON STREET LONDON E14 7RQ UK |
| SARITA SOMANI | 127 MAROON STREET LONDON E14 7RQ UNITED KINGDOM |
| SARITA SOMANI | 30 PARK AVE. NEW YORK NY 10016 |
| SARITA SOMANI | 152 LEXINGTON AVE APT 3 NEW YORK NY 10016 |
| SARITA SOMANI | 212 EAST 47TH STREET APT. 18E NEW YORK NY 10017 |
| SARITA SOMANI | 401 E. 81ST STREET APT. 17H NEW YORK NY 10028 |
| SARITA SOMANI | 99 GREENPOINT AVENUE APT 4A BROOKLYN NY 11222 |
| SARITA SOMANI | 6124 AVENUE T BROOKLYN NY 11234 |
| SARITA SOMANI | 1042 BALDWIN PATH DIX HILLS NY 11746 |
| SARITA SOMANI | 2-34-4 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| SARITA SOMANI | B-19, MANAV MANDIR 17TH ROAD SIDDARTH NAGAR GOREGAON (W) MUMBAI MH 400062 INDIA |
| SARITA SOMANI | 19370 COLLINS AVE UNIT 215 C SUNNY ISLES BEACH FL 33160 |
| SARJU RAJNIKANT SHAH | ST JOHN'S COLLEGE CAMBRIDGE CB2 1TP UNITED KINGDOM |
| SARK MASTER FUND LIMITED | C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| SARK MASTER FUND LTD | SARK MASTER FUND LTD C/O BOUSSARD  #AMPER GAVAUDAN ASSET MANAGEMENT, LP 84 BROOK STREET LONDON W1K 5EH UNITED KINGDOM |
| SARKAR, ABHIJIT | 1201 WILLIAMS ST APT 4B DENVER CO 80218-2677 |
| SARKAR, AMIT K | 78 LANSDOWNE RD LONDON W112LS UNITED KINGDOM |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SARKAR, ARIJIT | A-1306, LAKE PLEASANT LAKE HOMES, POWAI, MH MUMBAI 400076 INDIA |
| SARKAR, ARUP | 25336 87TH DRIVE BELLEROSE NY 11426 |
| SARKAR, MANOJIT | 1001/A VASTU RIDDHI MANISH PARK, PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| SARKAR, SOUMYA | 8 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| SARKAR, SUBHRAJIT | A-504,PARK DEW APT, PLOT 73,SECTOR 20 KHARGHAR SECTOR 20, KHARGHAR NAVI MUMBAI 410210 INDIA |
| SARKAR,ABHISHEK | G-402, TRANS RESIDENCY (ATUL BUILDERS) MIDC, ANDHERI(EAST) MUMBAI 400093 INDIA |

| Claim Name | Address Information |
|---|---|
| SARKAR, ABHISHEK | FLAT NUMBER 22, VISHAL TOWERS KOLBAD ROAD NEAR TATA MOTORS, JABALPUR-482001 THANE 400601 INDIA |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON, GT LON W112LS UNITED KINGDOM |
| SARKAR, ARIJIT | A-1306, LAKE PLEASANT LAKE HOMES, POWAI, MUMBAI MH 400076 INDIA |
| SARKAR, KEVIN | FLAT F, 28/F, NO. 26 KIMBERLEY NO. 26 KIMBERLEY ROAD, TSIM SHA TSUI, K HONG KONG |
| SARKAR, MANIDEEPA | 271 ALDEN AVENUE EDISON NJ 08820 |
| SARKAR, MANOJIT | 1001/A VASTU RIDDHI MANISH PARK, PUMP HOUSE ANDHERI (E) MUMBAI MH 400093 INDIA |
| SARKAR, PALLABI | 6/80/5A, BIJOYGARH KOLKATTA WB 700032 INDIA |
| SARKAR, SOUMYA | 8 STUDLEY COURT 4 JAMESTOWN WAY LONDON, GT LON E14 2DA UNITED KINGDOM |
| SARKER, AJOY | 51 WELLSFIELD BUSHEY, HERTS WD23 2NU UNITED KINGDOM |
| SARKISIAN, MARIA | 2750 WHEATSTONE STREET #76 SAN DIEGO CA 92111 |
| SARKISIAN, MARIA | 2750 WHEATSTONE STREET #76 SAN DIEGO CA 92111 |
| SARKISSIAN, TALEEN | 2461 WARRING ST # 207 BARKELEY CA 94704 |
| SARKISSIAN, TANYA | 2461 WARRING STREET APT # 207 BERKELEY CA 94704 |
| SARKLAND CORPORATION | 6-31-8 EDOGAWA EDOGAWA-KU TOKYO 13 134-0013 JAPAN |
| SARL AGICA | 12 BIS, RUE GAETAN BRUYERE PIERREFITTE SUR SEINE 93 FRANCE |
| SARL DARIELA (HAREM) | 72 RUE D'ANTIBES CANNES 06400 FRANCE |
| SARL IMMOSOL | 18 RUE LATOUR MAUBOURG CANNES 06400 FRANCE |
| SARL IMPACT GESTION | CANNES IMPACT MRS EMMANUAELLE LE QUELLEC 45 LA CROISETTE CANNES 06400 FRANCE |
| SARL OLIVIER LEBOURG | 14 RUE DES DEVANTS LAURIERS LE MINIHIC-SUR-RANCE 35870 FRANCE |
| SARLI, SIMONA | FLAT 7, COMMODORE BUILDING, WOLSELEY STR LONDON, GT LON SE1 2BP UNITED KINGDOM |
| SARM 2006-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM 2006-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2006-11 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2006-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2006-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2006-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2006-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2006-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2006-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2006-11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2006-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2006-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2006-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM 2006-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM 2006-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| SARM 2006-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2006-12 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2006-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2006-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2006-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2006-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2006-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2006-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2006-12 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2006-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2006-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2006-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM 2006-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2007-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2007-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77002 |
| SARM 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD |

| Claim Name | Address Information |
|---|---|
| SARM 2007-1 | FLOOR LAGUNA HILLS CA 92653 |
| SARM 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2007-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2007-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM 2007-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2007-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2007-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2007-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2007-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2007-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2007-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2007-3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2007-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2007-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|------------|---------------------|
| SARM 2007-3 | STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2007-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM 2007-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2008-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2008-1 | ATTN: CLIENT MANAGER, SASCO SERIES 2008-1 WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2008-1 | CLIENT MANAGER, SASCO SERIES 2008-1 WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM 2008-1 | JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SARM 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM 2008-1B | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM 2008-1B | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM 2008-1B | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM 2008-1B | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM 2008-1B | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM 2008-1B | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM 2008-1B | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM 2008-1B | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| SARM 2008-1B | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1B | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM 2008-1B | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM 2008-1B | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2008-1B | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM 2008-1B | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM 2008-1B | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM LOAN TRUST SERIES 2004-18 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| SARM LOAN TRUST SERIES 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM LOAN TRUST SERIES 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARM NIM 1 COMPANY 2005-19XS C/O | WALKERS SPV LIMITED PO BOX 908 GT GRAND CAYMAN CAYMAN ISLANDS |
| SARM NIM1 2005 -19XS | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SARM NIM1 2005 -19XS | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SARM NIM1 2005 -19XS | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SARM NIM1 2005 -19XS | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SARM NIM1 2005 -19XS | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SARM NIM1 2005 -19XS | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SARM NIM1 2005 -19XS | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SARM NIM1 2005 -19XS | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM NIM1 2005 -19XS | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SARM NIM1 2005 -19XS | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SARM NIM1 2005 -19XS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM NIM1 2005 -19XS | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SARM NIM1 2005 -19XS | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SARM NIM1 2005 -19XS | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SARMA,PRAKASH | C/603&AMP;604, SAHAYOG COMPLEX TIKUJI-NI-WADI ROAD MANPADA THANE MH 400610 INDIA |
| SARMAD, ALI | 18 RUE D'ARMAILLE 75 PARIS 75017 FRANCE |
| SARMAD,ALI | 18 RUE D'ARMAILLE PARIS 75 75017 FRANCE |
| SARMAST,AIDA Y. | 752 E NICHOLS DR LITTLETON CO 80122 |
| SARMIENTO, ANA M. | 1657 LOIS DR SAINT PAUL MN 55126-4931 |
| SARMIENTO, RICHARD | 18 EVERGREEN TERRACE MONROE TWP NJ 08831 |
| SARMIENTO,ANA | 135 E.  17TH ST. APT 7G NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| SARMIENTO, DENNY | 302 W 76TH STREET APT. 4D NEW YORK NY 10023 |
| SARNA, DHRUV | 934 MARY STREET ANN ARBOR MI 48109 |
| SARNA, KIMBERLY MARIE | 156 CANVASBACK LANE BLOOMINGDALE IL 60108 |
| SARNA, SAHIBA | HB 3532 DARTMOUTH COLLEGE HANOVER NH 03755 |
| SARNA,SAHIBA | 1914 HILLCREST ROAD LOS ANGELES CA 90068 |
| SARNO, DAVID | 2820 N STEVENS ST TACOMA WA 98407-4641 |
| SARNOFF, ELAINE L | 1484 SOUTH BEVERLY DR UNIT 313 LOS ANGELES CA 90035 |
| SARNOSKI, DANN | 1425 SAN GABRIEL BLVD SAN MARINO CA 91108 |
| SARNOV, DMITRI | 92 HERITAGE DRIVE HOWELL NJ 07731 |
| SARO B. ASADOURIAN | 10208 PINEWOOD AVE. #9 TUJUNGA CA 91042 |
| SARODE, SUNIL | FLAT NO 214, D WING UMIYA COMPLEX GANESH MANDIR ROAD TITWALA 421605 INDIA |
| SAROJ KAR | C/O RAMA PRASAD KAR PO AT MODIPURA, NEAR WATER TANK SAMBLAPUR OR 768002 INDIA |
| SAROJ, BHUPENDRA | ROW HOUSE: 8, DEEPA CHS SEC-2 AIROLI NAVI MUMBAI NAVI MUMBAI 400708 INDIA |
| SARONNE, GIANCARLO | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |
| SARONNE,GIANCARLO | 100 OAKWOOD COURT LONDON, GT LON W14 8JZ UNITED KINGDOM |
| SAROSY, MATTHEW | 126 DUDLEY STREET APT #307 JERSEY CITY NJ 07302 |
| SAROYAN, ELIZABETH | 11879 HOLLY STREET GRAND TERRACE CA 92313-5140 |
| SAROYAN,ELIZABETH C. | 11879 HOLLY ST GRAND TERRACE CA 92313 |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SARRAF, DEBORAH | 141 GREAT NECK ROAD APT 3H GREAT NECK NY 11021 |
| SARRAF, SAMER | FLAT 608 POINT WEST BUILDING 116 CROMWELL ROAD LONDON SW7 4XF UNITED KINGDOM |
| SARRAF,SAMER | FLAT 608 POINT WEST BUILDING 116 CROMWELL ROAD LONDON, GT LON SW7 4XF UNITED KINGDOM |
| SARRAH MITCHELL | 92-61 217TH STREET QUEENS VILLAGE NY 11428 |
| SARRAH MITCHELL | 125 MANHATTAN AVENUE ROOSEVELT NY 115 |
| SARRANTONIO, JOSEPH | 2106 HANCOCK AVE NORTH BELLMORE NY 11710 |
| SARRAS,GEORGE | 32 HATHERLEY GROVE LONDON, GT LON W2 5RB UNITED KINGDOM |
| SARRATE, ALEX | FLAT 4, 24 HARRINGTON GARDENS LONDON SW7 4LS UNITED KINGDOM |
| SARRATE,ALEX | FLAT 4, 24 HARRINGTON GARDENS LONDON, GT LON SW7 4LS UNITED KINGDOM |
| SARRIS,COLLEEN | 8229 AURORA PEAK LAS VEGAS NV 89131 |
| SARRO-WAITE, NICHOLAS | 284 MOTT ST 3Q NEW YORK NY 10012 |
| SARRO-WAITE, NICHOLAS | 6-8 GREENOUGH ST, APT #601 BOSTON MA 02113 |
| SARSENBAEVA, DANARA | FLAT 2 15 CHESHAM STREET LONDON SW1X 8ND UNITED KINGDOM |
| SARSENBAEVA,DANARA | FLAT 2 15 CHESHAM STREET LONDON, GT LON SW1X 8ND UNITED KINGDOM |
| SARSHALOM FAMILY TRUST | 13045 TESSON FERRY RD. SAINT LOUIS MO 63128 |
| SARSHALOM FAMILY TRUST | 19900 COUNTRY CLUB DR #603 AVENTURA FL 33180 |
| SARTHAK AGARWAL | JAIMZIO, FLAT 6, BLOCK M JAMES COLLEGE UNIVERSITY OF YORK YO10 5NA UK |
| SARTHAK AGARWAL | JAIMZIO, FLAT 6, BLOCK M JAMES COLLEGE UNIVERSITY OF YORK YO10 5NA UNITED KINGDOM |
| SARTORI, SARA MARIA | 32 SEYMOUR COURT EVERSLEY PARK ROAD WINCHMORE HILL LONDON N211JG UNITED KINGDOM |
| SARTORI,DIANA | 67-42B 186 LANE FRESH MEADOWS NY 11365 |
| SARTORI,SARA MARIA | 32 SEYMOUR COURT EVERSLEY PARK ROAD WINCHMORE HILL LONDON, GT LON N211JG UNITED KINGDOM |
| SARVAIYA, RAVINDRA J | A/4, SHIV PARVATI CO-OP. HSG. SOC, NEAR MALPANI GROUND, SATYA NAGAR, BORIVALI (W) MH MUMBAI 400092 INDIA |
| SARVAIYA,RAVINDRA J | A/4, SHIV PARVATI CO-OP. HSG. SOC, NEAR MALPANI GROUND, SATYA NAGAR, BORIVALI (W) MUMBAI MH 400092 INDIA |
| SARVEE DIWAN | 550 MEMORIAL DRIVE 3-D-2 CAMBRIDGE MA 02139 |
| SARVEE DIWAN | 101-A, MERCURY BUILDING SUNCITY, POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SARVEIYA, KETAN | 624 CAMPBELL PL RIVERVALE NJ 076752137 |
| SARVESH NAKHATE | A/01, GURUDEV NAGAR, RAM BHAU MAHALAGI ROAD, BEHIND MANGALA HIGHSCHOOL, THANE (EAST) 400603 INDIA |
| SARVIS, GILBERT | 6311 WILLOW WIND DRIVE GREENSBORO NC 27406 |
| SARVNEET KOHLI | 86 ACRE LANE BEVERLY HILLS CA 90212 |
| SARVNEET KOHLI | 34 RAVENSBURY AVENUE MORDEN MORDEN SM4 6ET UK |
| SARVNEET KOHLI | 34 RAVENSBURY AVENUE MORDEN MORDEN,SURREY SM4 6ET UNITED KINGDOM |
| SARVNEET KOHLI | 86 ACRE LANE HICKSVILLE NY 11801 |
| SARVNEET KOHLI | 204 S. REEVES DRIVE APT #9 BEVERLY HILLS CA 90212 |
| SARVNEET KOHLI | 86 ACRE LANE BEVERLY HILLS CA 90212 |
| SARWADE, DINKAR N | #2 ROSEMARY LANE LEBANON NJ 08833 |
| SARWAR AHMAD | A1, VILLA PANOVA 30 HANG HAU WING LUNG ROAD CELARWATER BAY HONG KONG CHINA |
| SARWAR AHMAD | 209 AH KUNG WAN, CLEARWATER BAY SAI KUNG HONG KONG |
| SARYU PROPERTIES & HOTELS PVT LTD | 16-17 PASSPOLI SAKI VHIAR ROAD BEFORE IIT POWAI MUMBAI 400087 INDIA |
| SAS | WITTINGTON HOUSE HENLEY ROAD MEDMANHAM MARLOW BUCKS SL7 2EB UNITED KINGDOM |
| SAS EXOE | 34 RUE DE CLERY PARIS 75002 FRANCE |
| SAS HARWORTH | LES LANDES DE ROUSSAIS SAINT HILAIRE DE LOULAY 85 85600 FRANCE |
| SAS HOTEL ANNAPURNA | ROUTE DE L'ALTIPORT 1850 COURCHEVEL 73120 FRANCE |
| SAS INSTITUTE | WITTINGTON HOUSE HENLEY ROAD MARLOW BUCKS SL7 2EB UK |
| SAS INSTITUTE | WITTINGTON HOUSE HENLEY ROAD MARLOW BUCKS SL7 2EB UNITED KINGDOM |
| SAS INSTITUTE JAPAN | 1-13-1 KACHIDOKI CHUO-KU 13 JAPAN |
| SAS INTERNATIONAL | 31, SUTTONS BUSINESS PARK LONDON ROAD, READING UK |
| SAS INTERNATIONAL | 31, SUTTONS BUSINESS PARK LONDON ROAD, READING , BERKS UNITED KINGDOM |
| SAS JACQUES FILY AGENCEMENT | ZAC DE PARC LANN BP 289 VANNES 56000 FRANCE |
| SAS JACQUES FILY AGENCEMENT | ZAC DE PARC LANN BP 289 VANNES 56 56000 FRANCE |
| SAS SOFTWARE LTD | WITTINGTON HOUSE HENLEY ROAD MEDMANHAM MARLOW SL7 2EB UK |
| SAS SOFTWARE LTD | WITTINGTON HOUSE HENLEY ROAD MEDMANHAM MARLOW SL7 2EB UNITED KINGDOM |
| SAS SOFTWARE LTD | WITTINGTON HOUSE HENLEY ROAD MEDMENHAM MARLOW -, BUCKS SL7 2EB UNITED KINGDOM |
| SAS SOFTWARE LTD | WITTINGTON HOUSE HENLEY ROAD MEDMENHAM MARLOW - SL7 2EB UNITED KINGDOM |
| SAS XANTOS | 18 RUE DU DRAGON PARIS 75006 FRANCE |
| SASA,YUKA | 5-5-4-401 TAISHIDO SETAGAYA-KU 13 154-0004 JAPAN |
| SASAKI, AKIRA | 9/21/2010 KITAKARASUYAMA 13 SETAGAYA-KU 157-0061 JAPAN |
| SASAKI, NOBUKO | 1-21-10-301 EBISU NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| SASAKI, YASUYUKI | 1-3-1-1808 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| SASAKI,AKIRA | 9-21-10 KITAKARASUYAMA SETAGAYA-KU 13 157-0061 JAPAN |
| SASAKI,MAKIO | 2-18-4-603 AZUMABASHI SUMIDA-KU 13 130-0001 JAPAN |
| SASAKI,NOBUKO | 1-21-10-301 EBISU NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| SASAKI,TOMOHIRO | 5-5-18-305 KUGAYAMA SUGINAMI-KU 13 168-0082 JAPAN |
| SASAKI,YASUYUKI | 1-3-1-1808 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| SASAMURA, YOSHIAKI | 37 TOMPKINS ROAD SCARSDALE NY 10583 |
| SASANE,ASMITA | BLDG 44-7 LIG COLONY, PIPE ROAD VINOBA BHAVE NAGAR KURLA WEST MUMBAI MH 400070 INDIA |
| SASARAK PAISARNKOOL | 1385 PRACHASONGKROH ROAD DINDAENG BANGKOK 10320 THAILAND |
| SASARAK PAISARNKOOL | 16/9 SUKHUMVIT 19 KET WATANA KWANG KLONGTOEY BANGKOK 10110 THAILAND |
| SASAYAMA, HIROSHI | 5-1-10-209 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SASAYAMA,HIROSHI | 5-1-10-209 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| SASCHA FRICK | APP. 55, LOWRY HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LL UK |
| SASCHA FRICK | APP. 55, LOWRY HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LL UNITED KINGDOM |
| SASCHA FRICK | OSKAR-VON-MILLER-STR 32 FRANKFURT HE 60314 GERMANY |

| Claim Name | Address Information |
|---|---|
| SASCHA FRICK | FRANZSTRASSE 68 HAGEN 58091 GERMANY |
| SASCHA FRICK | FRANZSTR 68 HAGEN HE 58091 GERMANY |
| SASCO 1997-N1 LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SASCO 1997-N1 REO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SASCO 2003-NP1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2003-NP1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2003-NP1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2003-NP1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2003-NP1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2003-NP1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2003-NP1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2003-NP1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2003-NP1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2003-NP1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2003-NP1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2003-NP1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2003-NP1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2003-NP1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2005-NC1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2005-NC1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2005-NC1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2005-NC1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2005-NC1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2005-NC1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2005-NC1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2005-NC1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-NC1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-NC1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| SASCO 2005-NC1 | IL 60661 |
| SASCO 2005-NC1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2005-NC1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-NC1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-NC1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2005-NC1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2005-RF1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2005-RF1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2005-RF1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2005-RF1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2005-RF1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2005-RF1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2005-RF1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2005-RF1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2005-RF1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2005-RF1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2005-RF1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2005-RF2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2005-RF2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2005-RF2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2005-RF2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2005-RF2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2005-RF2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2005-RF2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2005-RF2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| SASCO 2005-RF2 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2005-RF2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2005-RF2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2005-RF2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2005-RF3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2005-RF3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2005-RF3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2005-RF3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2005-RF3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2005-RF3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2005-RF3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2005-RF3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2005-RF3 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2005-RF3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2005-RF3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2005-RF4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2005-RF4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2005-RF4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2005-RF4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2005-RF4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2005-RF4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| SASCO 2005-RF4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2005-RF4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2005-RF4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2005-RF4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-RF4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2005-RF4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2005-WF1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2005-WF1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2005-WF1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2005-WF1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2005-WF1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2005-WF1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2005-WF1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2005-WF1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-WF1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-WF1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2005-WF1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2005-WF1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-WF1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2005-WF1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2005-WF1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2007-EQ1 | CLIENT MANAGER – SASCO 2007-EQ1 WELLS FARGO BANK, NA 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2007-EQ1 | STRUCTURED FINANCE – SASCO 2007-EQ1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| SASCO 2007-EQ1 | JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |

| Claim Name | Address Information |
|---|---|
| SASCO 2008-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO 2008-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO 2008-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO 2008-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO 2008-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO 2008-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO 2008-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO 2008-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO 2008-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO 2008-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2008-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO 2008-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO 2008-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO 2008-C2, LLC | 2750 MOORE AVENUE FULLERTON CA 92833 |
| SASCO ARC CORPORATION | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| SASCO CAPITALA/C SASCO 2007-SC1 | ATTN: STRUCTURED FINANCE – SASCO 2007-BNC1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| SASCO II 1997-N1 REO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SASCO NIM 2005-9XS | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO NIM 2005-9XS | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO NIM 2005-9XS | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO NIM 2005-9XS | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO NIM 2005-9XS | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO NIM 2005-9XS | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO NIM 2005-9XS | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO NIM 2005-9XS | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO NIM 2005-9XS | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO NIM 2005-9XS | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| SASCO NIM 2005-9XS | 25TH FLOOR CHICAGO IL 60661 |
| SASCO NIM 2005-9XS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO NIM 2005-9XS | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO NIM 2005-9XS | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO NIM 2005-9XS | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO SERIES 2005-RF6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO SERIES 2005-RF6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO SERIES 2005-RF6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO SERIES 2005-RF6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO SERIES 2005-RF6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO SERIES 2005-RF6 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO SERIES 2005-RF6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO SERIES 2005-RF6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO SERIES 2005-RF6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2005-RF6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO SERIES 2005-RF6 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO SERIES 2005-RF6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2005-RF6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2005-RF6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO SERIES 2005-RF6 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO SERIES 2005-RF6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO SERIES 2006 RF-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO SERIES 2006 RF-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO SERIES 2006 RF-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO SERIES 2006 RF-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO SERIES 2006 RF-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO SERIES 2006 RF-2 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO SERIES 2006 RF-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD |

| Claim Name | Address Information |
|---|---|
| SASCO SERIES 2006 RF-2 | 21045 |
| SASCO SERIES 2006 RF-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO SERIES 2006 RF-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO SERIES 2006 RF-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO SERIES 2006 RF-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2006 RF-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2006 RF-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO SERIES 2006 RF-2 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO SERIES 2006 RF-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO SERIES 2006 RF-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO SERIES 2006 RF-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO SERIES 2006 RF-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO SERIES 2006 RF-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO SERIES 2006 RF-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO SERIES 2006 RF-4 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO SERIES 2006 RF-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO SERIES 2006 RF-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO SERIES 2006 RF-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO SERIES 2006 RF-4 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO SERIES 2006 RF-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2006 RF-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2006 RF-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO SERIES 2006 RF-4 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO SERIES 2006 RF-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO SERIES 2007 RF-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| SASCO SERIES 2007 RF-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO SERIES 2007 RF-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO SERIES 2007 RF-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO SERIES 2007 RF-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO SERIES 2007 RF-1 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO SERIES 2007 RF-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO SERIES 2007 RF-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO SERIES 2007 RF-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO SERIES 2007 RF-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO SERIES 2007 RF-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2007 RF-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2007 RF-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO SERIES 2007 RF-1 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO SERIES 2007 RF-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO SERIES 2007 RF-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO SERIES 2007 RF-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO SERIES 2007 RF-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO SERIES 2007 RF-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO SERIES 2007 RF-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO SERIES 2007 RF-2 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO SERIES 2007 RF-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO SERIES 2007 RF-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO SERIES 2007 RF-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO SERIES 2007 RF-2 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| SASCO SERIES 2007 RF-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2007 RF-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2007 RF-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO SERIES 2007 RF-2 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO SERIES 2007 RF-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO SERIES 2008 RF-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO SERIES 2008 RF-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO SERIES 2008 RF-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO SERIES 2008 RF-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO SERIES 2008 RF-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO SERIES 2008 RF-1 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO SERIES 2008 RF-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO SERIES 2008 RF-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO SERIES 2008 RF-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2008 RF-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO SERIES 2008 RF-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO SERIES 2008 RF-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2008 RF-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO SERIES 2008 RF-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO SERIES 2008 RF-1 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO SERIES 2008 RF-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO, SERIES 2005-RF2 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO, SERIES 2005-RF2 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO, SERIES 2005-RF3 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO, SERIES 2005-RF3 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO, SERIES 2005-RF4 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO, SERIES 2005-RF4 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |

| Claim Name | Address Information |
|---|---|
| SASCO, SERIES 2005-RF5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SASCO, SERIES 2005-RF5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SASCO, SERIES 2005-RF5 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SASCO, SERIES 2005-RF5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SASCO, SERIES 2005-RF5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SASCO, SERIES 2005-RF5 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO, SERIES 2005-RF5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SASCO, SERIES 2005-RF5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SASCO, SERIES 2005-RF5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO, SERIES 2005-RF5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SASCO, SERIES 2005-RF5 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SASCO, SERIES 2005-RF5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO, SERIES 2005-RF5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SASCO, SERIES 2005-RF5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SASCO, SERIES 2005-RF5 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| SASCO, SERIES 2005-RF5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SASCO/BNC MORT LOANSERIES 2007-1 | ATTN: STRUCTURED FINANCE – BNC 2007-1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| SASCO/BNC MORT LOANSERIES 2007-BC2 | ATTN: STRUCTURED FINANCE – SASCO 2007-BC2 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| SASHA C STERN | 2 VERDUN AVENUE NEW ROCHELLE NY 10804 |
| SASHA J. HOOK | 654 CANTOR IRVINE CA 926203844 |
| SASHA KOZIAK | 98-52304 RR 233 SHERWOOD PARK AB T8B 1C9 CANADA |
| SASHA KOZIAK | 360 EAST 65 STREET, #5D NEW YORK NY 10065 |
| SASHA LADYJENSKY | 414 COURT ST 3RD FL BROOKLYN NY 11231 |
| SASHA LADYJENSKY | 414 COURT ST # 3 BROOKLYN NY 11231-4104 |
| SASHA MAYS | 100 PIMLICO CT ROYAL PALM BEACH FL 33411 |
| SASHA MAYS | 2780 WILLOW WAY ROYAL PLM BCH FL 334116813 |
| SASHA P. HOFFMAN | 315 W 33RD ST APT 15C NEW YORK NY 100012783 |
| SASHA P. HOFFMAN | 2 WEST 67TH STREET SUITE 8E NEW YORK NY 10023 |
| SASHA P. HOFFMAN | 838 BROOKDALE COURT FAIRFIELD CA 94534 |
| SASHI D. SILBERGLEITH | 1273 N EXETER ST CHANDLER AZ 852253-1197 |
| SASHIDHARAN, SURAJ | 1110 CHERYL DRIVE ISELIN NJ 08830 |
| SASIDHARAN, RAMYA | 2A/4, LOTUS CO-OP HSG SOC, HANUMAN NAGAR, KALYAN (E) KALYAN (E) 421306 INDIA |
| SASIKANT, ARAVMUTHAN | 506, ZINNIA NAHAR&#039;S AMRIT SHAKTI, CHANDIVALI, POWAI, ANDHERI (E) POWAI MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| SASITHORN SRISAKUL | 68 BRADHURST AVENUE NEW YORK NY 10039 |
| SASITHORN SRISAKUL | 68 BRADHURST AVENUE NEW YORK NY 10039 |
| SASITHORN SRISAKUL | 68 BRADHURST AVE APT 5B NEW YORK NY 10039-3309 |
| SASKI, LISA | 400 EAST 66TH STREET APARTMENT 14C NEW YORK NY 10065 |
| SASKIA KATHARINA WIRIADIDJAJA | FIRST FLOOR FLAT 53 LEWISHAM WAY LONDON SE14 6QD UNITED KINGDOM |
| SASKIA KATHARINA WIRIADIDJAJA | BASEMENT FLAT 6 AMERSHAM ROAD LONDON SE14 6QE UNITED KINGDOM |
| SASKIA PARK | 55 MURRAY ROAD WIMBLEDON LONDON SW19 4PF UNITED KINGDOM |
| SASLOWSKY,DAVID | 48 W 87TH ST APT 1B NEW YORK NY 100243544 |
| SASM&F, LLP ATTORNEY ESCROW ACCOUNT | 4 TIMES SQUARE NEW YORK NY 10036 |
| SASMAZEL, LEVENT | 76 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| SASQUA GROUP INC. | PO BOX 622 SOUTHPORT CT 06890 |
| SASQUA UK LIMITED | 150 MINORIES LONDON EC3N 1LS UNITED KINGDOM |
| SASQUA UK LIMITED | 102 FULHAM PALACE ROAD LONDON W6 9PL UNITED KINGDOM |
| SASS FOUNDATION FOR MEDICAL RESEARCH | 1025 NORTHERN BOULEVARD SUITE 302 ROSLYN NY 11576 |
| SASSANO, SALVATORE A | 724 HICKORY HILL ROAD WYCKOFF NJ 07481-1603 |
| SASSI PARTY PERFORMERS | 20 DONGAN PLACE #411 NEW YORK NY 10040 |
| SASSI PARTY PERFORMERS | 20 DONGAN PLACE #411 NEW YORK CITY NY 10040 |
| SASSO JOSEPH | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708 |
| SASSO, JOSEPH S | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708-4512 |
| SASSOUNI, GARO H | 1416 QUEENS ROAD LOS ANGELES CA 90069 |
| SASTRY,BRB | A/801, HERITAGE NR RBI QUARTERS KANDHAR PADA, DAHISAR (W) MUMBAI MH 400068 INDIA |
| SASWATA GUHA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMITED, CAESAR ROAD, AMBOLI, ANDHERI (W). MUMBAI. MH 400058 INDIA |
| SAT & SET | MONTE ESQUINZA MADRID 28010 SPAIN |
| SAT & SET | C/MONTE ESQUINZO 24 MADRID 28010 SPAIN |
| SAT TECH COMMUNICATIONSLTD | 25 GEWCIAN CRESENT LONDON SE19 3NH UK |
| SAT TECH COMMUNICATIONSLTD | 25 GEWCIAN CRESENT LONDON SE19 3NH UNITED KINGDOM |
| SAT,YU FAI | 371 68TH STREET BROOKLYN NY 11220 |
| SATALKAR, SANDEEP | 201 , SUSHILA SADAN M.B.RAUT MARG SHIVAJI PARK DADAR (WEST) MH MUMBAI 400601 INDIA |
| SATALKAR,SANDEEP | 201 , SUSHILA SADAN M.B.RAUT MARG SHIVAJI PARK DADAR (WEST) MUMBAI MH 400601 INDIA |
| SATAPATHY, ANANT N | FLAT 204, KALIMANI RESIDENCY BEHIND MEENAKSHI HOSPITAL CHURCH ROAD BERHAMPUR OR 760001 INDIA |
| SATAPATHY,MANAS | 5701 CARIBOU LANE HOFFMAN ESTATES IL 60192 |
| SATAR, SHAKIL | 24 SELHURST CLOSE WIMBLEDON WANDSWORTH LONDON SW19 6AZ UNITED KINGDOM |
| SATAR,SHAKIL | 24 SELHURST CLOSE WIMBLEDON WANDSWORTH LONDON, GT LON SW19 6AZ UNITED KINGDOM |
| SATARKAR, PRASHANT | 111-D, SILVER CREST RAHEJA VIHAR CHANDIVALI, ANDHERI E AN MUMBAI 400072 INDIA |
| SATARKAR,PRASHANT | 111-D, SILVER CREST RAHEJA VIHAR CHANDIVALI, ANDHERI E MUMBAI AN 400072 INDIA |
| SATBIR BHANDAL | 135 TENTELOW LANE NORWOOD GREEN MIDDLESEX UB2 4LW UNITED KINGDOM |
| SATCHELL,SHERIA | 2793 S QUINCE ST DENVER CO 80231 |
| SATCHWELL, ANNA | 27 HELENA SQUARE LONDON SE165XP UNITED KINGDOM |
| SATCHWELL,ANNA | 27 HELENA SQUARE LONDON, GT LON SE165XP UNITED KINGDOM |
| SATEESH KUMAR MUNUGOTI | 86 ACRE LANE HICKSVILLE NY 11801 |
| SATEESH KUMAR MUNUGOTI | H NO. 155/3/11, G-1 V P ROAD MADIVALA BANGALORE KR 560068 INDIA |
| SATEESH KUMAR MUNUGOTI | 204 S. REEVES DRIVE APT #9 BEVERLY HILLS CA 90212 |
| SATEESH KUMAR MUNUGOTI | 516 1/2 BEGONIA AVE CORONA DEL MAR CA 92625 |
| SATEESH,SANTOSH | 212 E 10TH ST #3B NEW YORK NY 10003 |
| SATEL, LLC | 330 TOWNSEND STREET SUITE 135 SAN FRANCISCO CA 94107 |

| Claim Name | Address Information |
|---|---|
| SATELLITE BUSINESS NEWS, INC | 1900 M STREET NW, SUITE 510 WASHINGTON DC 20036 |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | 10 EAST 50TH STREET NEW YORK NY 10022 |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | ATTN: BRIAN KRIFFCHER C/O SATELLITE ASSET MANAGEMENT, L.P 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | ATTN: SIMON RAYKHER, GEN COUNSEL C/O SATELLITE ASSET MANAGEMENT, L.P 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE FUND II LP | ATTN: SIMON RAYKHER SATELLITE FUND II, L.P. C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE FUND II LP | C/O SATELLITE ASSET MANAGEMENT, L.P. 10 E. 50TH STREET, 21ST FLOOR ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING OFFICER AND P NEW YORK NY 10022 |
| SATELLITE FUND II LP | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS AGENT 10 E. 50TH STREET 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND IX LTD | ATTN: BRIAN KRIFFCHER SATELLITE OVERSEAS FUND IX, LTD. C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VI LTD | ATTN: SIMON RAYKHER SATELLITE FUND I, L.P. C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VI LTD | C/O SATELLITE ASSET MANAGEMENT, L.P. 10 E. 50TH STREET, 21ST FLOOR ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING OFFICER AND P NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VI LTD | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS AGENT 10 E. 50TH STREET 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE PRO, INC. | P.O. BOX 25985 COLORADO SPRINGS CO 80936 |
| SATELLITE/APOGEE FUND  LTD | ATTN: SIMON RAYKHER SATELLITE OVERSEAS FUND III, LTD. SATELLITE FUND I, L.P. C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE/APOGEE FUND  LTD | C/O SATELLITE ASSET MANAGEMENT, L.P. 10 E. 50TH STREET, 21ST FLOOR ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING OFFICER AND P NEW YORK NY 10022 |
| SATELLITE/APOGEE FUND  LTD | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS AGENT 10 E. 50TH STREET 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE/OVERSEAS FD LTD (SATOS) | ATTN: SIMON RAYKHER SATELLITE OVERSEAS FUND, LTD. C/O SATELLITE FUND I, L.P. C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE/OVERSEAS FD LTD (SATOS) | C/O SATELLITE ASSET MANAGEMENT, L.P. 10 E. 50TH STREET, 21ST FLOOR ATTN: BRIAN S. KRIFTCHER, CHIEF OPERATING OFFICER AND P NEW YORK NY 10022 |
| SATELLITE/OVERSEAS FD LTD (SATOS) | C/O SATELLITE ASSET MANAGEMENT, L.P., PROCESS AGENT 10 E. 50TH STREET 21ST FLOOR NEW YORK NY 10022 |
| SATER, PAUL | 220 BUTLERS WHARF 36 SHAD THAMES LONDON SE1 2YE UK |
| SATER, PAUL | 220 BUTLERS WHARF 36 SHAD THAMES LONDON SE1 2YE UNITED KINGDOM |
| SATGURU'S ARTS & CRAFTS PVT LTD | SHOW ROOM 353, SATGURU HOUSE LINKING ROAD, KHAR MUMBAI MH 400052 INDIA |
| SATHAR,NAZIA | B-407, GIRIDARSHAN COOP HOUSING SOCIETY OPP. IIT MAIN GATE POWAI MUMBAI MH 400076 INDIA |
| SATHAYE,SAURABH | 102, CLEMSONS CROFT NP THAKKAR ROAD VILE PARLE (E) MUMBAI MH 400057 INDIA |
| SATHE, GIRISH | 102/103 HIMALAYA BLDG GOLDEN PARK PHASE II BETURKAR PADA KALYAN (W) KALYAN 421301 INDIA |
| SATHE,ANISH | 6 FLR SARODARSHAN DR MOOSE RD TALAVPALI THANE W 400602 INDIA |
| SATHIYA NARAYANAN | 66-13-1306 HORIKAWA-CHO SAIWAI-KU KAWASAKI CITY 14 212-0013 JAPAN |
| SATHIYA NARAYANAN | 2C-902. ROYAL PARK NEAR CROMPTON GREAVES KANJUR MARG - EAST MUMBAI 400042 INDIA |
| SATHIYA NARAYANAN | AP-69. FOURTH STREET, FIRST SECTOR K.K. NAGAR CHENNAI 600078 INDIA |
| SATHYANARAYANAN,JYOTI | 301/84 PRABHA, GARODIA NAGAR, GHATKOPAR MUMBAI 400077 INDIA |
| SATILLA REGIONAL MEDICAL CENTER | 410 DARLING AVENUE ATTN: CHRIS PAGLINAWAN WAYCROSS GA 31501 |
| SATIN S. KLITZKE | 155 SANTA BARBARA IRVINE CA 92606 |
| SATIN S. KLITZKE | 4590 MACARTHUR BLVD. NEWPORT BEACH CA 92660 |
| SATIN, ELIZABETH J. | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| SATIN, ELIZABETH J. | 610 WEST END AVENUE APARTMENT 4-B NEW YORK NY 10024 |
| SATISFACTION PROFILE ASSESSMENT SURVEY | 258 MULBERRY HILL ROAD FAIRFIELD CT 06824-1622 |
| SATISH CHELLARAM | 30 HOMER PL MANHASSET NY 110302724 |
| SATISH ENTERPRISE | 301, ELPHINSTONE HOUSE 17, MURZAN ROAD, OPP: STERLING CINEMA MUMBAI MH 400001 INDIA |
| SATISH GHORPADE | SAI SHIV CHS LTD 302, SEC29, PLOT B-129, AGROLI, CBD BELAPUR, CLOSE TO CBD BELAPUR, RLY STATION NAVIMUMBAI 400614 INDIA |
| SATISH GHORPADE | SAI SHIV CHS LTD 301/302, PLOT B-129, SECTOR 29, AGROLI, CBD BELAPUR, CLOSE TO CBD BELAPUR RLY STATION NAVIMUMBAI 400614 INDIA |
| SATISH KRISHNAN | BUILDING NO 23-B, FLAT 904, MHADA, HIRANANDANI, POWAI, MUMBAI 400076 INDIA |
| SATISH KUMAR | OFF WESTERN EXPRESS HIGHWAY 871, VANRAI CALONY GOREGAON (E) MUMBAI MH 400065 INDIA |
| SATISH KUMAR | MIRA ROAD 201, C 12, POONAM SAGAR COMPLEX MIRA ROAD (E) MUMBAI MH 401107 INDIA |
| SATISH LAL BANCE | 9 ALEXANDRA ROAD ST ALBANS,HERTS AL1 3AU UNITED KINGDOM |
| SATISH PRAKASH GUND | 58 VAN REIPEN AVENUE APARTMENT #5 JERSEY CITY NJ 07306 |
| SATISH PRAKASH GUND | 58 VAN REIPEN AVENUE APARTMENT #1 JERSEY CITY NJ 07306 |
| SATISH PUJARI | 202, VRUSHALI CHS, DEONAR COLONY, GOVANDI, MUMBAI 400043 INDIA |
| SATISH TAMMINENI | # 401, SHIV SHRISTI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI INDIA |
| SATISH TAMMINENI | # 401, SHIV SHRISTI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI 400072 INDIA |
| SATISH TUNUGUNTLA | DHANORI ROAD SR NO:55/1. PLOT NO: 35 GOKUL NAGAR,BEHIND PRANAYARAJ PLAZA PUNE MH 411015 INDIA |
| SATNARIE, RYAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SATO | 2-8-19 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SATO & PARTNERS | #313 MINAMI AOYAMA BLDG 3F 3-13-18 MINAMI AOYAMA MINATO-KU TOKYO 13 107-0062 JAPAN |
| SATO FACILITIES CONSULTANTS | 6F TORANOMON KIYOSHI BLDG. 4-3-10 TORANOMON, MINATO-KU TOKYO JAPAN |
| SATO FACILITIES CONSULTANTS | M.PALAZZO 4F 5-20-17 OGIKUBO SUGINAMI-KU TOKYO 13 167-0051 JAPAN |
| SATO SHUN | KYOTO KYOTO KYOTO 26 JAPAN |
| SATO, AI | 1-2-21-305 HAYAMIYA 13 NERIMA-KU 179-0085 JAPAN |
| SATO, AIKA | BELL MASION MEGURO  ROOM 301 2-18-24 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| SATO, CYNTHIA | GRAND MAISON #201 59-1 AZABU-MAMIANACHO 13 MINATO-KU 106-0042 JAPAN |
| SATO, FUJIKO | 20 VIZCAYA COURT WAYNE NJ 07470 |
| SATO, HITOSHI | 9-FEB MISONO 2-CHOME 23 MORIYA-SHI 302-0124 JAPAN |
| SATO, KIYOKO | 1-203,8-27 TOSHIMA 13 KITA-KU 1140003 JAPAN |
| SATO, KUMI | 3-7-1-608 KONAN 13 MINATO-KU 108-0075 JAPAN |
| SATO, MASAKO | A-124 1372-2 KAMIKURATA TOTSUKA 14 YOKOHAMA-CITY 244-0816 JAPAN |
| SATO, MEGUMI | 39C TOWER 1 80 ROBINSON ROAD H MID-LEVELS HONG KONG |
| SATO, MISAKO | LA SONORITY B205 6-5-32 SOSHIGAYA 13 SETAGAYA-KU 157-0072 JAPAN |
| SATO, MITSUYO | 2-25-15-405 HIRAI 13 EDOGAWA-KU 132-0035 JAPAN |
| SATO, SILVIA | APT 12, 3 MATTHEW PARKER STREET LONDON SW1H 9NE UNITED KINGDOM |
| SATO, SILVIA | 5050 SOUTH LAKE SHORE DRIVE APT# 2007 CHICAGO IL 60615 |
| SATO, TAKUYA | 2-10-34 CITY COURT MEGURO 4-1006 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SATO,AI | 1-2-21-305 HAYAMIYA NERIMA-KU 13 179-0085 JAPAN |
| SATO,AIKA | BELL MASION MEGURO  ROOM 301 2-18-24 MEGURO HONCHO MEGURO-KU 13 152-0002 JAPAN |
| SATO,AKIKO | 2-2-5-505 ISHIHARA SUMIDA-KU 13 130-0011 JAPAN |
| SATO,AYAKO | AMENITY 201 2-43-9 KAMIMEGURO MEGUROKA 13 153-0051 JAPAN |
| SATO,CYNTHIA | GRAND MAISON #201 59-1 AZABU-MAMIANACHO MINATO-KU 13 106-0042 JAPAN |
| SATO,HAJIMU | 1002, 1-2-6, TAKANAWA MINATO-KU 13 108-0074 JAPAN |

| Claim Name | Address Information |
|---|---|
| SATO,HITOSHI | 2-9 MISONO 2-CHOME MORIYA-SHI 23 302-0124 JAPAN |
| SATO,JUNKO | SHIMO-MEGURO 3 CHOME, 15-9-207 MEGURO-KU 13 153-0064 JAPAN |
| SATO,JYUNSEI | 1-7-10 TAKADA YOSHIDA APT. 2F TOSHIMA-KU 13 171-0033 JAPAN |
| SATO,KIYOKO | 1-203,8-27 TOSHIMA KITA-KU 13 1140003 JAPAN |
| SATO,KUMI | 3-7-1-608 KONAN MINATO-KU 13 108-0075 JAPAN |
| SATO,MASAKO | A-124 1372-2 KAMIKURATA TOTSUKA YOKOHAMA-CITY 14 244-0816 JAPAN |
| SATO,MEGUMI | 39C TOWER 1 80 ROBINSON ROAD MID-LEVELS, H HONG KONG |
| SATO,MISAKO | LA SONORITY B205 6-5-32 SOSHIGAYA SETAGAYA-KU 13 157-0072 JAPAN |
| SATO,MITSUYO | 2-25-15-405 HIRAI EDOGAWA-KU 13 132-0035 JAPAN |
| SATO,MOTOAKI | 1-45-10-503 HIGASHI NAKANO NAKANO-KU TOUKYOU-TO 164-0003 JAPAN |
| SATO,MOTOAKI | 1-45-10-503 HIGASHI NAKANO NAKANO-KU 13 164-0003 JAPAN |
| SATO,NOBUE | 5-19-5 NARASHINODAI FUNABASHI-SHI 12 274-0063 JAPAN |
| SATO,REINA | 3-27-21 MIYAMAE SAKURA-SHI 12 285-0005 JAPAN |
| SATO,SHINGO | 6-13-1702, AKASHI-CHO CHUO-KU 13 104-0044 JAPAN |
| SATO,SILVIA | APT 12, 3 MATTHEW PARKER STREET LONDON, GT LON SW1H 9NE UNITED KINGDOM |
| SATO,TAE | 1-1-1-2702 OSAKI SHINAGAWA-KU 13 141-0032 JAPAN |
| SATO,TAKUYA | 2-10-34 CITY COURT MEGURO 4-1006 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| SATOH, KOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| SATOH,KOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE SETAGAYA-KU 13 158-0092 JAPAN |
| SATOI, HIROFUMI | 400 EAST 84TH STREET APT #3A NEW YORK NY 10028 |
| SATOI,HIROFUMI | 1-18-70 NISHI KUNITACHI-SHI TOKYO 186 0005 JAPAN JAPAN |
| SATOKO NAKAMURA | 5-20-9-104 MITA MINATO-KU 13 108-0073 JAPAN |
| SATOKO UTSUNOMIYA | 255 WEST END AVENUE APT 7A NEW YORK NY 10023 |
| SATOKO UTSUNOMIYA | 610 WEST 110TH STREET APT. 5D NEW YORK NY 10025 |
| SATOKO YAMAGUCHI | BAY COURT SHIBAURA 62 3-5-25 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| SATOMI KENCHIKU KENKYUJO 1KYU KENCHIKUSH | 3-33-17 JOSUI MINAMI CHO KODAIRA-SHI JAPAN |
| SATOMI KENCHIKU KENKYUJO 1KYU KENCHIKUSH | 3-33-17 JOSUI MINAMI CHO KODAIRA-SHI 13 JAPAN |
| SATOMI SEO | 2-21-4-302 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| SATORU UESUGI | 4-26-8 NAKADA-HIGASHI IZUMI-KU YOKOHAMA CITY 245-0013 JAPAN |
| SATORU UESUGI | 4-26-8 NAKADA-HIGASHI IZUMI-KU YOKOHAMA CITY 14 245-0013 JAPAN |
| SATOSHI MATSUMOTO | 3-10-43-302 KAMI OHSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| SATOSHI MATSUMOTO | 4-20-2-1109 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| SATOSHI MORI | 303 PREMIERE NAKANO 3-18-5 CHUO NAKANO-KU TOKYO, JAPAN 164-0011 JAPAN |
| SATOSHI OGAWA | 2-13, NISHIAZABU 3-CHOME MINATO-KU TOKYO 23 106-0031 JAPAN |
| SATOSHI OGAWA | 3-2-13-712 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| SATOSHI OTANI | TOKYO TOKYO 13 JAPAN |
| SATRA, JIGNESH | 2/6 GEETA CHS, GROUND FLOOR JODHALI BAUG ROAD, NEAR GANESH TALKIES CHARAI MH THANE (W) 400601 INDIA |
| SATRA,JIGNESH | 2/6 GEETA CHS, GROUND FLOOR JODHALI BAUG ROAD, NEAR GANESH TALKIES CHARAI THANE (W) MH 400601 INDIA |
| SATRIALE, ANTHONY M | 62 LOCKWOOD AVE. BRONXVILLE NY 10708-4512 |
| SATTAR, ASIF | 4 WESTWARD WAY KENTON MDDSX HARROW HA3 0SE UNITED KINGDOM |
| SATTAR,ASIF | 4 WESTWARD WAY KENTON HARROW, MDDSX HA3 0SE UNITED KINGDOM |
| SATTAR,MADIHA | 214 EAST 10TH STREET APT 17 NEW YORK NY 10003 |
| SATTERFIELD, CHRIS | 108 S. MADISON AVENUE LOUISVILLE KY 40243 |
| SATTERFIELD,SARA AISSA | 1442 LONGLEAF STREET AVON IN 46123 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | 230 PARK AVENUE NEW YORK NY 10169 |
| SATTERLY,NICK | 16 CROSSFIELD RD TOP FLOOR FLAT LONDON, GT LON NW3 4NT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SATU S. PARIKH | MOTOAZABU FOREST TOWER #1506 1-8-1 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| SATU S. PARIKH | MOTOAZABU FOREST TOWER #1506 1-3-1 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| SATU S. PARIKH | 120 W 72ND ST APT 3 NEW YORK NY 100233381 |
| SATURN FREIGHT SYSTEMS | P.O. BOX 680308 MARIETTA GA 30068 |
| SATURN INVESTMENT INC | UNIT 1615, 16TH FLOOR TOWER ONE AND EXCHANGE PLAZA AYALA TRIANGLE, AYALA AVENUE MAKATI CITY PHILIPPINES |
| SATURNE COURSES (TOP CHRONO) | 6 ALLTE JEAN PROUVT CLICHY 92110 FRANCE |
| SATURNE COURSES (TOP CHRONO) | 6 ALLACE JEAN PROUVAC CLICHY 92110 FRANCE |
| SATURNIA, JOSEPH | 25 BERKELEY SQUARE BERKELEY HEIGHTS NJ 07922 |
| SATYA BRATA MISHRA | A-104, BHAKTI HOUSING SOCIETY BUDDHA NAGAR KALWA (W) THANE MH INDIA |
| SATYA PERSAUD | 227 EAST 25TH STREET APT#3D NEW YORK NY 10010 |
| SATYABHAMA S NAIR | EDEN BUNGLOW NO 22 HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| SATYAJIT M MENON | C64, TATA SYMPHONY APARTMENTS NEAR AMRIT NAHAR APARTMENTS CHANDIVILI, ANDHERI (EAST) MUMBAI 400075 INDIA |
| SATYAJIT ROY CHOUDHURY | FLAT NO. -B/101,REGENCY PARK, NAHAR AMRIT SHAKTI, CHANDIVILLI,ANDHERI(E) MUMBAI,MAHARASTRA 400070 INDIA |
| SATYAJIT ROY CHOUDHURY | FLAT NO. -A/501, POWAI SAROVAR CHS LTD., MHADA,A.S. MARG, POWAI MUMBAI,MAHARASTRA 400076 INDIA |
| SATYAJIT ROY CHOUDHURY | FLAT NO. -A/501,MARUTI DARSHAN, POWAI SAROVAR CHS LTD., MHADA,A.S. MARG, POWAI MUMBAI,MAHARASTRA 400076 INDIA |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTRE, SP ROAD, SECUNDERABAD, AP INDIA |
| SATYAM COMPUTER SERVICES, LTD | 1 RAFFLES PLACE #40-00 OUB CENTRE SINGAPORE  048616 SINGAPORE |
| SATYAM COMPUTER SERVICES, LTD | ONE GATEHALL DRIVE SUITE 301 PARSIPPANY NJ 07054 |
| SATYAM COMPUTER SERVICES, LTD | MAYFAIR CENTRE SARDAR PATEL ROAD SECUNDERABAD, INDIA 500003 INDIA |
| SATYAM, KUMAR | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44A NERUL(W) MH NAVI MUMBAI 400706 INDIA |
| SATYAM,KUMAR | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44 NAVI MUMBAI MH 400706 INDIA |
| SATYAN GAJWANI | 19500 TURNBERRY WAY APT 25AB AVENTURA FL 331802539 |
| SATYAN GAJWANI | P.O. BOX 14105 1018 CAMPUS DRIVE PHI SIG, ROOM 201 STANFORD CA 94305 |
| SATYAN GAJWANI | 680 LOMITA DRIVE ROOM 227 STANFORD CA 94305 |
| SATYAN,SANAT | B-204, MAYFAIR SONATA, HIRANANDANI VIKHROLI LINK ROAD, VIKHROLI (WEST) MUMBAI MH 400079 INDIA |
| SATYDRA WILLIAMS | 3 TOWER HILL LANE OLD BRIDGE NJ 088 |
| SAU CHUN WINNIE POON | FLAT E, 9/F, BLOCK 7, SUN TUEN MUM CENTRE, TUEN MUN, NEW TERRITORIES HONG KONG CHINA |
| SAU WAI SERINA LEE | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST CHINA |
| SAU WAI SERINA LEE | 1 AUSTIN ROAD WEST HONG KONG |
| SAU WAI SERINA LEE | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST HONG KONG |
| SAU WAI SYLVIA CHAN | BLOCK A6 10TH FLOOR CORAL COURT 116 TIN HAU, TEMPLE ROAD NORTH POINT HONG KONG |
| SAU, FUNG | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| SAUBANON, ILGIZ | PO BOX 4704 LEXINGTON VA 24450 |
| SAUBANOV,ILGIZ | 240 1ST AVENUE, APT 9A NEW YORK NY 10009 |
| SAUCEDO,LUIS R. | 713 12TH ST. SCOTTSBLUFF NE 69361 |
| SAUCEDO,MARY ANN | 2905 DINEEN AVE SCOTTSBLUFF NE 69361 |
| SAUCEDO,NINA LOUISE | 1617 12TH AVENUE SCOTTSBLUFF NE 69361 |
| SAUER, KALEIGH N | PO BOX 354 GERING NE 69341 |
| SAUER, WYLDA | 461 TOLEDO STREET AURORA CO 80011 |
| SAUER,KALEIGH N | 2130 PACIFIC BLVD GERING NE 69341 |
| SAUER,STEVEN M. | 2401 STERN PLACE STOCKTON CA 95206 |
| SAUERBREY, MICHAEL | 39 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAUERBREY,MICHAEL | 39 DUNDEE WHARF 100 THREE COLT STREET LONDON, GT LON E14 8AX UNITED KINGDOM |
| SAUKKONEN,PAULINE | ASHTON HOUSE 5A WHIELDON STREET OLD AMERSHAM, BUCKS HP7 0HT UNITED KINGDOM |
| SAUL EWING REMICK & SAUL | 3800 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| SAUL MARINE AND CO SOLICITORS | TRAFALGAR HOUSE GRENVILLE PLACE MILL HILL LONDON NW7 3SA UK |
| SAUL MARINE AND CO SOLICITORS | TRAFALGAR HOUSE GRENVILLE PLACE MILL HILL LONDON NW7 3SA UNITED KINGDOM |
| SAUL RIVERA | 16 NEW STREET, APT. D2 HEWLETT NY 115 |
| SAUL RUIZ DE MARCOS | SANTO TOME 6, 2A§IZQ. MADRID 28 28004 SPAIN |
| SAUL RUIZ DE MARCOS | PEDRIZA 4 - PORTAL 5 - 1 D POZUELO DE ALARCON - MADRID 28224 SPAIN |
| SAUMIL MEHTA | 111 SOUTH ST APT 4 NEW YORK NY 100382046 |
| SAUMIL MEHTA | 4948 FIELDS POND LANE MARIETTA GA 30068 |
| SAUMYA DEVA | VIBHUTI NIWAS BAIJNATHA KAMACHA VARANASI 221010 INDIA |
| SAUNDER, SONYA | 1864 SHERMAN AVE APT 2SW EVANSTON IL 60201 |
| SAUNDERS DATA SERVICES LTD | 32 HERMES STREET LONDON N1 9JD UK |
| SAUNDERS DATA SERVICES LTD | 32 HERMES STREET LONDON N1 9JD UNITED KINGDOM |
| SAUNDERS JR,HAROLD E. | 5266 S JOPLIN PL TULSA OK 741357734 |
| SAUNDERS JR., WAYNE N | 121 HARTSWOOD ROAD STAMFORD CT 06905 |
| SAUNDERS, ANDREW | NEW CITY APARTMENTS GINZA EAST 2 1104 MINATO 3-1-3 13 CHUO-KU 104-0043 JAPAN |
| SAUNDERS, AYESHA | 450 BEACH 65TH STREET ARVERNE NY 11692 |
| SAUNDERS, DONALD | 9550 S OCEAN DRIVE JENSEN BEACH FL 34957 |
| SAUNDERS, FAITH | 1270 NORTH AVE APT 3D NEW ROCHELLE NY 10804 |
| SAUNDERS, FREDRIC | 38 E CARVER STREET HUNTINGTON NY 11743 |
| SAUNDERS, GEORGE | FISHPONDS COTTAGE COVE DEVON TIVERTON EX16 7RN UNITED KINGDOM |
| SAUNDERS, HAROLD E | 406 W 130TH TER KANSAS CITY MO 64145-1255 |
| SAUNDERS, JULIA A. | 274 JEFFERSON AVENUE BROOKLYN NY 11216 |
| SAUNDERS, LAUREN | 5 ASKEW MANSIONS ASKEW ROAD SHEPHERDS BUSH LONDON W12 9DA UNITED KINGDOM |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE HERTS ST ALBANS AL1 4XY UNITED KINGDOM |
| SAUNDERS, OXANA V | 25 W 81ST ST APT 15C NEW YORK NY 10024-6023 |
| SAUNDERS, PAUL | 555 17TH STREET NW CHARLOTTESVILLE VA 22903 |
| SAUNDERS, RICHARD | 1055 LAURIAN PARK DRIVE ROSWELL GA 30075 |
| SAUNDERS, ROBERT J | 12 LOCUST RIDGE COLD SPRING NY 10516 |
| SAUNDERS, SUSAN J. | 46 KINGSMEAD AVENUE ESSEX ROMFORD RM12BT UNITED KINGDOM |
| SAUNDERS, THOMAS | 22402 VOBE COURT KATY TX 77449 |
| SAUNDERS,ANDREW | NEW CITY APARTMENTS GINZA EAST 2 1104 MINATO 3-1-3 CHUO-KU 13 104-0043 JAPAN |
| SAUNDERS,ANDREW DAVID | 46 WARREN WOOD DRIVE HIGH WYCOMBE, BUCKS HP15 7DZ UNITED KINGDOM |
| SAUNDERS,CATHERINE | 14 THE GLADE COMPTON'S BROW LANE HORSHAM, W SUSX RH136DD UNITED KINGDOM |
| SAUNDERS,DAMIEN | 139 HAREWOOD GARDENS HAMSEY GREEN, SURREY CR2 9BW UNITED KINGDOM |
| SAUNDERS,GEORGE | FISHPONDS COTTAGE COVE TIVERTON, DEVON EX16 7RN UNITED KINGDOM |
| SAUNDERS,HARRIET | 20 HALESWORTH ROAD LEWISHAM LONDON, GT LON SE13 7TN UNITED KINGDOM |
| SAUNDERS,JEFFERSON | 6-16-11-1003 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| SAUNDERS,LAUREN | 5 ASKEW MANSIONS ASKEW ROAD SHEPHERDS BUSH LONDON, GT LON W12 9DA UNITED KINGDOM |
| SAUNDERS,MARK A. | 140 BEECHWOOD AVENUE ST ALBANS, HERTS AL1 4XY UNITED KINGDOM |
| SAUNDERS,MICHAEL | 99 MAIN ROAD SOUTHBOURNE EMSWORTH, HANTS PO10 8EX UNITED KINGDOM |
| SAUNDERS,PAUL R. | 3700 DESERT RIDGE PL CASTLE ROCK CO 80108 |
| SAUNDERS,STEVEN WADE | 367 EAST ALLEN STREET #27 CASTLE ROCK CO 80108 |
| SAUNDERS,SUSAN J. | 46 KINGSMEAD AVENUE ROMFORD, ESSEX RM12BT UNITED KINGDOM |
| SAUNDRA E. GRAYS | 1350 GRANT ST. APT# 506 DENVER CO 80203 |
| SAUNDRA E. GRAYS | 4104 PERRY ST DENVER CO 80212-2153 |
| SAUNT,WILLIAM ROBERT | 17 THE HALL FOXES DALE BLACKHEATH, GT LON SE3 9BE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAURABH CHAUBAL | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601 THANE INDIA |
| SAURABH GUPTA | JN3/13/6, SECTOR 10 VASHI NAVI MUMBAI MH 400703 INDIA |
| SAURABH KATIYAR | FLAT NO:1702, DHEERAJ TOWERS, SAIBABA COMPLEX, GOREGAON (E), MUMBAI 400063 INDIA |
| SAURABH KATIYAR | FLAT NO:1702, DHIRAJ TOWERS, SAIBABA COMPLEX, GOREGAON (E), MUMBAI 400063 INDIA |
| SAURABH KATIYAR | B-1203, ORCHIT APARTMENTS, NAHAR&#039;S AMRIT SHAKTI, CHANDIVILI, MUMBAI 400072 INDIA |
| SAURABH KATIYAR | B-1203, ORCHIT APARTMENTS, NAHAR AMRIT SHAKTI, CHANDIVILI, MUMBAI 400072 INDIA |
| SAURABH KHARE | 18 ANTILLES BAY APARTMENTS 3 LAWN HOUSE CLOSE LONDON E14 9YG UNITED KINGDOM |
| SAURABH KUMAR | 301, KISHOR NAGAR KOPARI THANE (E) THANE 400603 INDIA |
| SAURABH KUMAR GUPTA | 33, RINGWOOD GARDENS LONDON E14 9WZ UNITED KINGDOM |
| SAURABH M BAKORE | C-3/ 403, RUTU PARK, NEAR BRINDAVAN SOC., MAJIWADE THANE(W) MH INDIA |
| SAURABH NISHANT | 903/25,SEAWOODS ESTATE(NRI COMPLEX) NERUL,SECTOR 54/55,OFF PALM BEACH ROAD NAVI MUMBAI MH 400705 INDIA |
| SAURABH PANDE | BD-13C, D.D.A. FLATS, MUNIRKA NEW DELHI UT 110067 INDIA |
| SAURABH SHARMA | 204 10TH STREET APT 320 JERSEY CITY NJ 07302-1422 |
| SAURABH SHARMA | 55 RIVER DRIVE SOUTH APARTMENT #1803 JERSEY CITY NJ 07310 |
| SAURABH SHARMA | H.NO. 208 GREATER KAILASH COLONY MASUDAN JALANDHAR PB 144008 INDIA |
| SAURABH SHARMA | 103, HORMUZD APTS. KEMPS CORNER MUMBAI 400036 INDIA |
| SAURABH UPADHYAY | 52 B, TOWER 2, THE BELCHERS 89, POK FU LAM ROAD HONG KONG CHINA |
| SAURABH UPADHYAY | 52 B, TOWER 2, THE BELCHERS 89, POK FU LAM ROAD HONG KONG |
| SAURABH UPADHYAY | 49 B, SOUTH TOWER 1, RESIDENCE BEL AIR ISLAND SOUTH, POK FU LAM HONG KONG HONG KONG |
| SAURABH,SHISHIR | E6-302 ZIRCON, MORAJ RESIDENCY SANPADA, PALM BEACH ROAD, SANPADA MUMBAI MH INDIA |
| SAURAY,BRENDAN | 888 MONTGOMERY STREET APT. C-14 BROOKLYN NY 11213 |
| SAURIN ZOTA | AUGUST KRANTI MARG MUMBAI,CAVAN 400036 INDIA |
| SAURIN ZOTA | AUGUST KRANTI MARG MUMBAI 400036 INDIA |
| SAURITCH, CHRIS M | 9727 MT PISGAH RD, #1403 SILVER SPRING MD 20903 |
| SAUTER, CHARLES | 2103 E. CALLE MADERAS MESA AZ 85213 |
| SAUTER, DONNA M. | MCDERMOTT WILL & EMERY LLP 600 13TH STREET, N.W. WASHINGTON DC 20005 |
| SAUTNER, JOAN A | 10300 SHORE FRONT PKWY #4G ROCKAWAY PARK NY 11694 |
| SAUTNER,JOAN A. | 103-00 SHORE FRONT PKWY APT 4G ROCKAWAY BEACH NY 11229 |
| SAUVAGE, JOSEPH G. | 57 EAST 92ND STREET NEW YORK NY 10128 |
| SAUVAN, FREDERICK T. | 3127 SAYRE DRIVE PRINCETON NJ 08540 |
| SAUVAN,FREDERICK T. | 2141 ROUTE 38 APT 507 CHERRY HILL NJ 080024208 |
| SAUVANET, LAURENT | 3621 FILLMORE AVENUE BROOKLYN NY 11234 |
| SAUVEGARDE DE LINFORMATION | 5 RUE GENERAL MANGIN LE BOURGET 93 FRANCE |
| SAVACOU GALLERY | PO BOX 1659 NEW YORK NY 102761659 |
| SAVAGE, GABRIEL HENRY | 28 COLDHARBOUR CREST GREAT HARRY DRIVE NEW ELTHAM SE9 3JF UNITED KINGDOM |
| SAVAGE, PATRICK | 128 WEST GILMAN STREET APT 2 MADISON WI 53703 |
| SAVAGE,GABRIEL HENRY | 28 COLDHARBOUR CREST GREAT HARRY DRIVE NEW ELTHAM, GT LON SE9 3JF UNITED KINGDOM |
| SAVAGE,NICHOLAS M | 255 EASTCOMBE AVENUE LONDON, GT LON SE7 7LQ UNITED KINGDOM |
| SAVAGE,WILLIAM JOHN | 4293 S. HALIFAX WAY AURORA CO 80013 |
| SAVANNAH PROPERTIES LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SAVANT CONSULTING GROUP INC | 505 THORNALL STREET SUITE 205 EDISON NJ 08837 |
| SAVARESE JR, LAWRENCE | 3800 NE 30TH AVENUE LIGHTHOUSE POINT FL 33064 |
| SAVARESE JR.,LAWRENCE | 3800 NE 30TH AVENUE LIGHTHOUSE POINT FL 33064 |

| Claim Name | Address Information |
|---|---|
| SAVARESE, JEFF | 47 BERGLUND AVE STATEN ISLAND NY 10314 |
| SAVARESE, LAWRENCE | 3800 N E 30TH AVENUE LIGHTHOUSE POINT FL 33064 |
| SAVARIMUTHU,JOSEPH | 34-07 36TH AVENUE, APT. 2G ASTORIA NY 11106 |
| SAVARINO, PETER | 2301 N. TRENTON STREET ARLINGTON VA 02207-4040 |
| SAVAROS, DEBORAH C | 104 BROOK STREET GARDEN CITY NY 11530 |
| SAVE DARFUR COALITION | 2120 L ST NEW STE 335 WASHINGTON DC 200371535 |
| SAVE THE BAY, INC | 100 BAYVIEW DRIVE PROVIDENCE RI 02905 |
| SAVE THE BAY, INC | 434 SMITH STREET PROVIDENCE RI 02908-3770 |
| SAVE THE CHILDREN | COROPRATE DEVELOPMENT 17 GROVE LANE LONDON SE5 8RD UNITED KINGDOM |
| SAVE THE CHILDREN FEDERATION, INC | 54 WILTON ROAD P.O. BOX 950 WESTPORT CT 06881 |
| SAVE THE RHINO INTERNATIONAL | 16 WINCHESTER WALK LONDON SE1 9AQ UK |
| SAVE THE RHINO INTERNATIONAL | 16 WINCHESTER WALK LONDON SE1 9AQ UNITED KINGDOM |
| SAVEAIR INDIA LIMITED | B 50 SECTOR 57 NOIDA UP INDIA |
| SAVEDAILY.COM INC | 3020 OLD RANCH PARKWAY SUITE 140 SENI BEACH CA 90740 |
| SAVELIEVA, POLINA | 32-64 33RD STREET APARTMENT 1R ASTORIA NY 11106 |
| SAVEN TECHNOLOGIES INC. | 6250 N. RIVER ROAD SUITE 3050 ROSEMONT IL 60018 |
| SAVIANO, CATERINA | 44 PROSPECT AVENUE GLEN COVE NY 11542 |
| SAVIANO,KIMBERLY ANNE | 468 S. KINGSTON CIRCLE AURORA CO 80012 |
| SAVIANO,NICOLE A. | 1605 E CENTRAL RD UNIT 222C ARLINGTON HTS IL 600053338 |
| SAVICKAS, LYNDA | 746 CLARENCE STREET WESTFIELD NJ 07090 |
| SAVICKAS,STEVEN M. | 5900 OAKWOOD DRIVE UNIT 4G LISLE IL 60532 |
| SAVILLE & CO | ONE CAREY LANE LONDON EC2V 8AE UK |
| SAVILLE & CO | ONE CAREY LANE LONDON EC2V 8AE UNITED KINGDOM |
| SAVILLE AND CO. | ONE CAREY LANE LONDON, GT LON EC2 8AE UNITED KINGDOM |
| SAVILLE, IAN T | 31 LOVELACE AVENUE PETTS WOOD KENT BROMLEY BR2 8DG UNITED KINGDOM |
| SAVILLE,IAN T | 31 LOVELACE AVENUE PETTS WOOD BROMLEY, KENT BR2 8DG UNITED KINGDOM |
| SAVILLE,JOHN | SCOTSWOOD DONALD ALDRED DRIVE BURLEY IN WHARFEDALE ILKLEY, WYORKS LS29 7SG UNITED KINGDOM |
| SAVILLO, JOSEPHINE M. | 1662 OSWEGO STREET EAST MEADOW NY 11554 |
| SAVILLS JAPAN | AOBA ROPPONGI BLDG 3F 3-16-33 ROPPONGI MINATO-KU JAPAN |
| SAVILLS JAPAN | AOBA ROPPONGI BLDG 3F 3-16-33 ROPPONGI MINATO-KU 13 JAPAN |
| SAVILLS SP. Z.O.O. | AL. JEROZOLIMSKIE 56C WARSAW 00803 POLAND |
| SAVIN CORP. | 2 WESTCHESTER PLZ ELMSFORD NY 10523 |
| SAVIN CORP. | P.O. BOX 100189 PASADENA CA 91189-0189 |
| SAVIN, NORMAN | 8638 EAST MONTEROSA AVENUE SCOTTSDALE AZ 85251 |
| SAVINELLI, MICHAEL J. | 34 MOLLBROOK DRIVE WILTON CT 06897 |
| SAVINO A. STALLONE | 1819 WILLIAMSBRIDGE ROAD APT 5G BRONX NY 10461 |
| SAVINO A. STALLONE | 2072 YATES AVE BRONX NY 10461 |
| SAVINO A. STALLONE | 140 BAY 32 ND STREET BROOKLYN NY 11214 |
| SAVINO A. STALLONE | 6 WILLIAMS WAY STORMVILLE NY 12582 |
| SAVINO S. GAMMONE | VIA AMUNDSE 19/B MONZA 20052 ITALY |
| SAVINO, MATTHEW | 444 EAST 20TH STREET, APT 8D NEW YORK NY 10009 |
| SAVINO, MATTHEW J. | 21 STUYVESANT OVAL APARTMENT 10C NEW YORK NY 10009 |
| SAVINO,ERIC | 806 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| SAVIO PEREIRA | 203, DNYANESHWAR, DADASAHEB GAIKWAD ROAD, MULUND WEST MUMBAI 400080 INDIA |
| SAVIO, RUBIN | 603, KOKEN SHILP JOGESHWARI MH MUMBAI 400060 INDIA |
| SAVIO, VICTORIA E. | 50 GRAY STREET APT #1 BOSTON MA 02116 |
| SAVIO,RUBIN | 603, KOKEN SHILP JOGESHWARI MUMBAI MH 400060 INDIA |
| SAVION PEREIRA | NEW MARINE LINES (E) INDIA |

| Claim Name | Address Information |
|---|---|
| SAVION PEREIRA | 16, HILL APTS. ASCANIO COSTA ROAD, MARGAO GOA 403601 INDIA |
| SAVION PEREIRA | 16, HILL APTS. ASCANIO COSTA ROAD, MARGAO GOA GO 403601 INDIA |
| SAVION PEREIRA | A7 NEW BLUE DIAMOND TANK ROAD ORLEM, MALAD MUMBAI GO 400064 INDIA |
| SAVIOTTI, MATTEO | FLAT 4 32 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| SAVIOTTI,MATTEO | FLAT 4 32 PONT STREET LONDON, GT LON SW1X 0AD UNITED KINGDOM |
| SAVITT, RICHARD | #11B 19 E 80TH STREET NEW YORK NY 10075-0117 |
| SAVJANI, SHEILEN | FLAT 27 VICTORIA MILLS STUDIOS 10 BURFORD ROAD STRATFORD LONDON E152SW UNITED KINGDOM |
| SAVJANI,SHEILEN | FLAT 27 VICTORIA MILLS STUDIOS 10 BURFORD ROAD STRATFORD LONDON, GT LON E152SW UNITED KINGDOM |
| SAVJI, RAHEEM | 407 COLLEGE AVENUE-#5C ITHACA NY 14850 |
| SAVLA, PURVI | 55 RIVER DRIVE SOUTH APARTMENT 1808 JERSEY CITY NJ 07310 |
| SAVO GROUP | 525 WEST VAN BUREN SUITE 1100 CHICAGO IL 60607 |
| SAVOCA, THOMAS | 47 CIRCLE DRIVE RIDGEFIELD CT 06877-1917 |
| SAVORET, BENOIT C. | 3 PHILLIMORE PLACE LONDON W8 7BY UNITED KINGDOM |
| SAVORET,BENOIT C. | 3 PHILLIMORE PLACE LONDON, GT LON W8 7BY UNITED KINGDOM |
| SAVOY BAUR EN VILLE | AM PARADEPLATZ ZURICH 8022 SWITZERLAND |
| SAVOY HOTEL BAUR EN VILLE | AM PARADEPLATZ ZURICH CH8022 SWITZERLAND |
| SAVOY HOTEL LTD | THE STRAND LONDON WC2R 0EU UK |
| SAVOY HOTEL LTD | THE STRAND LONDON WC2R 0EU UNITED KINGDOM |
| SAVOYA, LLC | 1845 WOODALL RODGERS SUITE 1725 DALLAS TX 75201 |
| SAVOYA, LLC | P.O. BOX 678290 DALLAS TX 75267-8290 |
| SAVOYA, REMY | 117D HAMILTON TERRACE GT LON GT LON ST JOHN'S WOOD NW8 9QU UNITED KINGDOM |
| SAVOYA, REMY | 117D HAMILTON TERRACE ST JOHN'S WOOD NW8 9QU UNITED KINGDOM |
| SAVOYA,REMY | 117D HAMILTON TERRACE ST JOHN'S WOOD, GT LON NW8 9QU UNITED KINGDOM |
| SAVVIDES,ELINA | 69 PARTHENONOS STREET MAKEDONITISSA NICOSIA, N/A 2413 CYPRUS |
| SAVVINIDIS, SAVVAS | 4 HIGH RIDGE LN OYSTER BAY NY 11771 |
| SAVVIS | 12851 WORLDGATE DRIVE HERNDON VA 20170 |
| SAVVIS | P.O. BOX 382025 PITTSBURGH PA 15250-8025 |
| SAVVIS | 3340 PEACHTREE ROAD, NE SUITE 200 ATLANTA GA 30326 |
| SAVVIS | 13339 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS | 13343 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0133 |
| SAVVIS | 1 SAVVIS PARKWAY TOWN & COUNTRY MO 63017 |
| SAVVIS | PO BOX 894527 LOS ANGELES CA 90189 |
| SAVVIS COMMUNICATIONS CORP | 12851 WORLDGATE DRIVE HERNDON VA 20170 |
| SAVVIS COMMUNICATIONS CORP | 13322 COLLECTIONS CENTER DR CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATIONS CORP | 13339 COLLECTIONS CENTER DR CHICAGO IL 60693-0133 |
| SAVVIS COMMUNICATIONS CORP | PO BOX 502880 ST LOUIS MO 63150-2880 |
| SAVVIS COMMUNICATIONS CORP. | ATT: GENERAL COUNSEL 12851 WORLDGATE DRIVE HERNDON VA 20170 |
| SAVVIS COMMUNICATIONS CORP. | ATTN: GENERAL COUNSEL THE PARK NORTH BUILDING 2355 DULLES CORNER BLVD. SUITE 300 HERNDON VA 20170 |
| SAVVIS COMMUNICATIONS GROUP | 12851 WORLDGATE DRIVE HERNDON VA 20170 |
| SAVVIS, INC. | 2355 DULLES CORNER BLVD. SUITE 300 HERNDON VA 20171 |
| SAWA,KEIKO | 3-8-11-504 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| SAWADA AI | KYOTO KYOTO KYOTO 26 JAPAN |
| SAWAF, KHALED | 13 JUPITER CT SOUTH AMBOY NJ 08879 |
| SAWAF, KHALED | 110 WEST 40TH STREET SUITE 401 NEW YORK NY 10018 |
| SAWAKA KITAYAMA | 1-1-13-203 OIZUMIGAKUENCHO NERIMA-KU 13 178-0061 JAPAN |
| SAWAKA YAMADA | 5-9-8 ISHIGAMI NIIZA 11 352-0033 JAPAN |
| SAWANT, AVINASH | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPLEX, DHOKALI KOLSHET ROAD MH MUMBAI |

| Claim Name | Address Information |
| --- | --- |
| SAWANT, AVINASH | 400607 INDIA |
| SAWANT, CHANDRAMOHAN | 807, E WARD, 5TH LANE, SHAHUPURI LBS MARG KOLHAPUR, MAHARASHTRA 416001 INDIA |
| SAWANT, DEEPALI | C/5, SHREE SADHANA SOCIETY TEJPAL SCHEME 4 VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| SAWANT, NAMITA | 21/385, RATNADEEP SOCIETY MITHAGHAR ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| SAWANT, NAMRATA | D-12, AMRUT TARA YARI ROAD, VERSOVA ANDHERI-WEST ANDHERI (W) MUMBAI 400061 INDIA |
| SAWANT, PALLAVI | 21/22, 3RD FLOOR, NAV MILAN CHS. PENDSE NAGAR, RD NO 1. BEHIND ANDHRA BANK DOMBIVALI (E) DOMBIVALI (EAST) 421201 INDIA |
| SAWANT, PRAKASH | A/10 SHILPA CO-OP HSG SOCIETY NEAR JAIDEEP NAGAR NAHUR EAST MH MUMBAI 400042 INDIA |
| SAWANT, PRASHANT | B/504,PRASHAM,PLOT NO-276 A KASTUR PARK,BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| SAWANT, RAVINDRA HARISH | 2/16 SHRI SAINATH SOC, SHIVAJI NAGAR, T.P.ROAD BHANDUP (W), BHANDUP (W) MUMBAI 400078 INDIA |
| SAWANT, SACHIN | 4, LABHSINGH  ESTATE OSHIWARA BRIDGE SV ROAD JOGESHWARI WEST JOGESHWARI (W) MUMBAI 400102 INDIA |
| SAWANT, SAGAR | A 18 OM SAI PRASAD MITHAGAR ROAD MULUND EAST MUMBAI 400081 INDIA |
| SAWANT, SAMEER | 138 EASTON AVENUE APT 2 R NEW BRUNSWICK NJ 08901 |
| SAWANT, SAMPADA S | A-10, SHILPA CHS NEAR JAIDEEP NAGAR, BHANDUP (EAST) BHANDUP (E) MUMBAI 400042 INDIA |
| SAWANT, SHASHANK | 194 BLEECKER STREET NEW YORK NY 10012 |
| SAWANT, SHASHANK | THE SUTHERLAND GROUP, LTD. 1160 PITTSFORD VICTOR ROAD PITTSFORD NY 14534-3825 |
| SAWANT, VAIBHAV | FLAT # 102, BLDG # A/2, VIBHUTI CHS LTD, SAIBABA VIHAR COMPLEX, OPP ANAND NAGAR, GHODBUNDER ROAD, MH THANE (W) INDIA |
| SAWANT, VISHWANATH | 7/VIKRANT NIWAS PADVAL NAGAR, WAGLE ESTATE MH THANE 400604 INDIA |
| SAWANT,ASHISH | FLAT NO C/502, ANAND HERITAGE ANAND PARK, RISHI SANKOOL EXT KANDARPADA DAHISAR (WEST) MUMBAI MH 400068 INDIA |
| SAWANT,AVINASH | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPL DHOKALI KOLSHET ROAD MUMBAI MH 400607 INDIA |
| SAWANT,PRAKASH | A/10 SHILPA CO-OP HSG SOCIETY NEAR JAIDEEP NAGAR NAHUR EAST MUMBAI MH 400042 INDIA |
| SAWANT,RAVINDRA HARISHCHANDRA | 2/16 SHRI SAINATH SOC, SHIVAJI NAGAR, T.P.ROAD BHANDUP (W)  BHANDUP (W) MUMBAI 400078 INDIA |
| SAWANT,SHASHANK V. | DEUTSCHE BANK SINGAPORE BRANCH 13 01 SINGAPORE SINGAPORE 48583 |
| SAWANT,VAIBHAV | FLAT # 102, BLDG # A/2, VIBHUTI CHS LTD, SAIBABA VIHAR COMPLEX, OPP ANAND NAGAR, GHODBUNDER ROAD, THANE (W) MH INDIA |
| SAWANT,VINAY KASHINATH | 15,DURGA VIHAR JAGGANATH CHAWL, BANDREKARWADI HANUMAN NAGAR, JOGESHWARI (EAST) MUMBAI MUMBAI INDIA |
| SAWANT,VISHWANATH | 7/VIKRANT NIWAS PADVAL NAGAR, WAGLE ESTATE THANE MH 400604 INDIA |
| SAWAYA,CHRISTINE I. | 8212 MAINSAIL DRIVE #204 HUNTINGTON BEACH CA 92646 |
| SAWAYAMA, AYAKO | 2-4-4-501 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SAWAYAMA,AYAKO | 2-4-4-501 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| SAWDEY, DAVID | 975 GRAND CANYON PARKWAY APARTMENT 209 HOFFMAN ESTATES IL 60169 |
| SAWDY, JAMES | 35 RANCHERIA RD #A KENTFIELD CA 94904 |
| SAWGRASS ASSET MANAGEMNET, LLC | ATTN: DAVID A FURFINE 1579 THE GREENS WAY SUITE 20 JACKSONVILLE BEACH FL 32250 |
| SAWHNEY, RAJIV | AZABU JUBAN 3-2-12 CYNTHIA AZABU JUBAN #203 13 MINATO-KU 106-0045 JAPAN |
| SAWHNEY, RAJIV | 4713 STEELE ST TORRANCE CA 90503 |
| SAWHNEY,RAJIV | AZABU JUBAN 3-2-12 CYNTHIA AZABU JUBAN #203 MINATO-KU 13 106-0045 JAPAN |
| SAWICKI, MARK L | 1217 WARD ST. BERKELEY CA 94702 |
| SAWIN,JOHN G. | 303 E 81ST ST APT 6R NEW YORK NY 100284089 |

| Claim Name | Address Information |
|---|---|
| SAWJANI,RUMIT | 11 ESTON COURT BRADVILLE MILTON KEYNES, BUCKS MK13 7DF UNITED KINGDOM |
| SAWLANI, DEENA | BK. NO. 674, ROOM NO. 11 BALKANJI BURI ROAD ULHASNAGAR THANE (W), MH MUMBAI 421002 INDIA |
| SAWLANI,DEENA | BK. NO. 674, ROOM NO. 11 BALKANJI BURI ROAD ULHASNAGAR, THANE (W) MUMBAI MH 421002 INDIA |
| SAWYER,JAMES | 10 CAMDEN ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6PY UNITED KINGDOM |
| SAWYER,PATRICK DEAN | 9056 HOLLAND ST WESTMINSTER CO 80021 |
| SAWYERR, OLA | 293B MANSFIELD STREET NEW HAVEN CT 06511 |
| SAWYERR, OLA | YALE SCHOOL OF MANAGEMENT 135 PROSPECT ST, P.O. BOX 208200 NEW HAVEN CT 06520-8200 |
| SAWYERR,OLOYEDE AKINSANYA | 49 ST. PAUL'S AVENUE WILLESDEN GREEN LONDON, GT LON NW25SY UNITED KINGDOM |
| SAX, KURT | 1141 VIA TRIESTE CHULA VISTA CA 91911-3706 |
| SAX,KURT | 1141 VIA TRIESTE CHULA VISTA CA 91911 |
| SAXE PARENT TEACHER COUNCIL | 468 SOUTH AVENUE NE CANAAN CT 06840 |
| SAXE, SARAH A | FLAT 21 45 MARLBOROUGH PLACE LONDON NW8 0PX UNITED KINGDOM |
| SAXE,SARAH A | FLAT 21 45 MARLBOROUGH PLACE LONDON, GT LON NW8 0PX UNITED KINGDOM |
| SAXENA, AKSHAY | B-1202,ORCHID ENCLAVE, NAHAR AMRIT SHAKTI CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| SAXENA, RAVINDRA | 23 GRANO STREET MONROE NJ 08831 |
| SAXENA,AKSHAY | B-1202,ORCHID ENCLAVE, NAHAR AMRIT SHAKT CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| SAXENA,AMIT | 221 MORNING GLORY DR MONROE TWP NJ 08831 |
| SAXENA,ANIMESH | FLAT NUMBER 404,BUILDING 2A POWAI VIHAR NEAR POWAI LAKE MUMBAI 400076 INDIA |
| SAXENA,ANURAG | B-201, PARIVAR CHS, KANJURMARG (E) MUMBAI MH 400042 INDIA |
| SAXENA,PRIYANK | PRABHA BUILDING, GROUND FLOOR PLOT NO 85, SECTOR -28 VASHI NAVI MUMBAI MH 400703 INDIA |
| SAXENA,PUNEET | B-104, RAHEJA NEST, CHANDIVALI, POWAI - 400072 CHANDIVALI MUMBAI UT 400072 INDIA |
| SAXINGER CHALUPSKY WEBER & PARTNER | RATHAUSPLATZ 4 VIENNA A1010 AUSTRIA |
| SAXO BANK A/S | 3 CHURCH STREET SINGAPORE 49483 SINGAPORE |
| SAXON,SHANNON | 157 E. 85TH ST. #1B NEW YORK NY 10028 |
| SAXONOV, JULIA | 479 COMMONWEALTH AVE BOSTON MA 02215 |
| SAXTON JR, JAMES E | 2238 TROON ROAD HOUSTON TX 77019-1418 |
| SAY YES TO EDUCATION | ONE STATE STREET HARTFORD CT 06103 |
| SAY, GARY | 3 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PB UNITED KINGDOM |
| SAY,GARY | 3 MAIDEN ERLEGH AVENUE BEXLEY, KENT DA5 3PB UNITED KINGDOM |
| SAYA OTAKE | 401 FOREST NANPEIDAI 6-4 NANPEIDAI-CHO SHIBUYA-KU 13 150-0036 JAPAN |
| SAYAKA KONDO | NA JAPAN |
| SAYAKA KONDO | 3-10-1-902 HIGASHIAZABU MINATOKU 13 106-0044 JAPAN |
| SAYAMA, YASUSHI | 11-1-604 TORANOMON 5-CHOME 13 MINATO-KU 105-0001 JAPAN |
| SAYAMA,YASUSHI | 11-1-604 TORANOMON 5-CHOME MINATO KU 13 105-0001 JAPAN |
| SAYANA,SURESH | FLAT NO 201, SAIDHAM ENCLAVE WING A JANKALYAN NAGAR MALAD(WEST) MUMBAI 400095 INDIA |
| SAYANI, FAIZAL | 207 EAST 37TH ST. 6G NEW YORK NY 10016 |
| SAYED, MOHAMMED ALI | 7, OM NIWAS SARVODAYA NAGAR, BHANDUP(W) MH MUMBAI 400078 INDIA |
| SAYED,ALI | 49 38 HORATIO PARKWAY BAYSIDE NY 11364 |
| SAYED,IMTIYAZ | 5/A, NARENDRA PARK VENUS CHS; 4TH FLOOR, FLAT NO: 44; NAYA NAGAR; MIRA ROAD (EAST); THANE 401107 INDIA |
| SAYED,MOHAMMED ALI | 7, OM NIWAS SARVODAYA NAGAR, BHANDUP(W) MUMBAI MH 400078 INDIA |
| SAYEGH, ZIAD | 948 CHELSEA CLOISTERS SLOANE AVENUE LONDON SW3 3EU UNITED KINGDOM |
| SAYEGH,ELIAS E. | 54 78TH STREET BROOKLYN NY 11209 |
| SAYEGH,ZIAD | 948 CHELSEA CLOISTERS SLOANE AVENUE LONDON, GT LON SW3 3EU UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SAYENKO KHARENKO LLC | 42 GONCHARA STREET KYIV 01034 UKRAINE |
| SAYENKO, IGOR | 666 GREENWICH ST PH 3 NEW YORK NY 10014 |
| SAYGUN TURKAY | 318 ADDISON HOUSE GROVE END ROAD ST JOHN'S WOOD LONDON NW8 9EL UNITED KINGDOM |
| SAYGUN TURKAY | FLAT 4 30 REDCLIFFE GARDENS LONDON SW10 9HA UNITED KINGDOM |
| SAYLER,JOHN E. | 9472 SE CAMBRAY WAY HAPPY VALLEY OR 970869122 |
| SAYLOR,MATTHEW A | 6 MIDLAND ROAD NEWVILLE PA 17241 |
| SAYOUNG JUNG | 330 NEW MARK ESPLANADE ROCKVILLE MD 208502734 |
| SAYOUR, ALEXANDER | 7420 RIDGE BLVD APT 3K BROOKLYN NY 11209 |
| SAYRE, BRET | 233 EAST 32ND STREET APT 4A NEW YORK NY 10016 |
| SAYRE, JR., CLIFFORD M. | 4 INGLETON CIR KENNETT SQUARE PA 19348-2000 |
| SAYURI A. GANEPOLA | 64 ALPINE TERRACE HILLSDALE NJ 07642 |
| SAYURI A. GANEPOLA | 64 ALPINE TERRACE HLLSDALE NJ 07642 |
| SAYURI A. GANEPOLA | 41 CHARLES STREET APARTMENT 3 NEW YORK NY 10014 |
| SAYURI CHIGIRA | 3-4-9 PACIFIC RESIDENCE 701 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| SAYURI CHIGIRA | 3-14-3-902 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| SAYURI GANESARAJAH | 19 LASCELLES AVENUE HARROW HA1 4AW UNITED KINGDOM |
| SAYURI SHINOJI | 11-1-304, HACHIYAMA-CHO, TOKYO SHIBUYA-KU 13 150-0035 JAPAN |
| SAYYID, SAMEER | B-403, PADMAJA, OFF J.P.ROAD 7 BUNGLOWS 7 BUNGLOWS, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400061 INDIA |
| SAYYID,SAMEER | B-403, PADMAJA, OFF J.P.ROAD 7 BUNGLOWS 7 BUNGLOWS, ANDHERI (WEST), ANDHERI (W) MUMBAI MH 400061 INDIA |
| SAZSAS LLC | 3115 PARK PLACE SPRINGFIELD NJ 07081 |
| SB FORT WASHINGTON MANAGERS, L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| SB HSBC BANK KAZAKHSTAN JSC | 43 DOSTYK AVENUE, ALMATY 050010 KAZAKHSTAN |
| SBA COMMUNICATIONS CORP | 5900 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| SBAB - SWEDISH NATIONAL HOUSING CORPORATION | LOJTNANTSGATAN 21 PO BOX 27308 STOCKHOLM SE-10254 SWEDEN |
| SBARE, DINA L | 7912 RIVER ROAD APT. 1205 NORTH BERGEN NJ 07047 |
| SBAROUNIS, IRAKLIS | 70 PACIFIC ST RM 937B CAMBRIDGE MA 02139 |
| SBAYTEH,HESHAM | SHEIKH ZAYED ROAD UP TOWER 38 FLOOR - APT 3802 DUBAI UNITED ARAB EMIRATES |
| SBC | P.O. BOX 1861 NEW HAVEN CT 06508-0901 |
| SBC | PO BOX 1838 SAGINAW MI 48605-1838 |
| SBC | P.O. BOX 5076 SAGINAW MI 48605-5076 |
| SBC | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| SBC | P.O. BOX 8104 AURORA IL 60507-8104 |
| SBC | P.O.BOX 630047 DALLAS TX 75263-0047 |
| SBC | PO BOX 650502 DALLAS TX 75265-0502 |
| SBC | P.O.BOX 650516 DALLAS TX 75265-0516 |
| SBC | P.O. BOX 650661 DALLAS TX 75265-0661 |
| SBC | P.O. BOX 660011 DALLAS TX 75266-0011 |
| SBC | P.O. BOX 660688 DALLAS TX 75266-0688 |
| SBC | PO BOX 930170 DALLAS TX 75393-0170 |
| SBC | PO BOX 940012 DALLAS TX 75394-0012 |
| SBC | 600 TRAVIS HOUSTON TX 77002-3009 |
| SBC | P O BOX 3025 HOUSTON TX 77097-0043 |
| SBC | PAYMENT CENTER VAN NUYS CA 91388 |
| SBC - TEXAS | PO BOX 650502 DALLAS TX 75265-0502 |
| SBC LONG DISTANCE | P.O. BOX 660688 DALLAS TX 75266-0688 |
| SBC MASTER PENSION TRUST | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| SBC SMART YELLOW PAGES | PO BOX 630052 DALLAS TX 75263-0052 |
| SBC SMART YELLOW PAGES | P.O. BOX 989046 WEST SAC CA 95798-9046 |
| SBH COMMUNITY SERVICE NETWORK INC. | 425 KINGS HIGHWAY BROOKLYN NY 11223 |
| SBI (MAURITIUS) LIMITED | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SBK-BROOKS INVESTMENT CORP | 824 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113 |
| SBLANO, NICK | 6 MIDLAND ROAD STATEN ISLAND NY 10308 |
| SBLD STUDIO | 132 WEST 36TH STREET 10TH FLOOR NEW YORK NY 10018 |
| SBLI USA MUTUAL LIFE INSURANCE | COMPANY, INC. 460 WEST 34TH STREET-SUITE 800 NEW YORK NY 10001-2320 |
| SBLI USA MUTUAL LIFE INSURANCE CO., INC. | ATTN: ROBERT DAMANTE, EVP AND CFO 460 WEST 34TH STREET, STE. 800 NEW YORK NY 10001-2320 |
| SC DEPARTMENT OF REVENUE | CORPORATION RETURN P.O. BOX 125 COLUMBIA SC 29214-0100 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SC FINANCIAL PRINTING, INC. | P.O. BOX 708 NEW YORK NY 10009 |
| SCABOO,PENNIE R | P.O. BOX 2698 PAGOSA SPRINGS CO 81147 |
| SCADDAN, MAGNUS | 2 FELDEN STREET LONDON SW6 5AF UNITED KINGDOM |
| SCADDAN,MAGNUS | 2 FELDEN STREET LONDON, GT LON SW6 5AF UNITED KINGDOM |
| SCADU | P.O. BOX 989850 LAS VEGAS NV 89193-8950 |
| SCADUTO, DOREEN | 79 LOUIS STREET STATEN ISLAND NY 10304 |
| SCAGLIOLA, STEVEN | 8 REDWOOD PATH GLEN COVE NY 11542 |
| SCAGLIONE, VANESSA | 52 HILLSIDE AVENUE SHORT HILLS NJ 07078 |
| SCAGNELLI, JOHN B. | 16 MONROE STREET APT. JK11 NEW YORK NY 10002-7623 |
| SCAGNELLI,SILVIA | FLAT 7 5 WOLSELEY STREET LONDON SE1 2BP UNITED KINGDOM |
| SCAIFE, PETER J | 50 VAUGHAN ROAD HARROW HA14EE UNITED KINGDOM |
| SCALA ASSOCIATES | 52 MIDDLEWAY LONDON NW11 6SG UK |
| SCALA ASSOCIATES | 52 MIDDLEWAY LONDON NW11 6SG UNITED KINGDOM |
| SCALAMANDRE NICOLE | 5444 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| SCALEIT DESIGN GROUP INC | PO BOX 225235 SAN FRANCISCO CA 94122 |
| SCALES AIR COMPRESSOR CORP | 110 VOICE ROAD CARLE PLACE NY 11514 |
| SCALES, ADAM F. | ASSOCIATE PROFESSOR OF LAW BROOKLYN LAW SCHOOL, OFFICE NO. 801 250 JORALEMON STREET BROOKLYN NY 11201 |
| SCALES, HULET J | 3021 JOHN F KENNEDY BLVD JERSEY CITY NJ 07306-3605 |
| SCALESCENE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| SCALI DELI AND CAFE | 147 PEARL STREET BOSTON MA 02110 |
| SCALI, ANNE-MARIE | 2066 33RD STREET ASTORIA NY 11105 |
| SCALI,ANNE-MARIE | 716 FAIRFAX ROAD DREXEL HILL PA 19026 |
| SCALICE, VINCENT S | 44 KENNETH TER W MIDDLETOWN NJ 07748-1208 |
| SCALISE, GREG | 102 NORTH 24TH STREET KENILWORTH NJ 07033 |
| SCALISI, JILL MARIE | 5 CORELL ROAD SCARSDALE NY 10583 |
| SCALLAN, MARSHALL | 2200 WISCONSIN AVE NW APT 302 WASHINGTON DC 200074113 |
| SCAMPA, BARBARA | 10 CROMER VILLAS CROMER VILLAS ROAD LONDON SW18 1PL UNITED KINGDOM |
| SCAMPA,BARBARA | 10 CROMER VILLAS CROMER VILLAS ROAD LONDON, GT LON SW18 1PL UNITED KINGDOM |
| SCAMPS,PHOEBE | 360 WEST 15TH STREET APT. 5 NEW YORK NY 10011 |
| SCAMPS,PHOEBE | 360 WEST 15TH STREET APT. 5 NEW YORK NY 10011 |
| SCANAPICO, MAUREEN | 5925 WHIPOORWILL LANE FORT PIERCE FL 34987 |
| SCANAPICO,MAUREEN | 5925 WHIPOORWILL LANE FORT PIERCE FL 34987-3124 |
| SCANDAGLIA, ROSE | 15 PENN AVENUE STATEN ISLAND NY 10306 |
| SCANDIA SEAFOOD | 260-A SECAUCUS ROAD SECAUCUS NJ 07094 |
| SCANDINAVIAN AIRLINES SYSTEM DENMARK - NORWAY - SW | ATTN: VICE PRESIDENT, SAS CORPORATE FUEL MANAGEMENT SE-195 87 STOCKHOLM SWEDEN |

| Claim Name | Address Information |
|---|---|
| SCANDINAVIAN AIRLINES SYSTEM DENMARK – NORWAY – SW | ERIK HELLNERS (LEGAL) FR??SUNDAVIKS ALL?? 1, SOLNA FR??SUNDAVIKS ALL?? 1, SOLNA STOCKHOLM 195 87 SWEDEN |
| SCANDINAVIAN BROKERS AB | BIRGER JARLSGATAN 58 114 29 STOCKHOLM STOCKHOLM 11429 SWEDEN |
| SCANLAN, JANE R. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLAN, MARTHA M | 1507 S FAIRFAX STREET DENVER CO 80222 |
| SCANLAN, PHILLIP M. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLAN, SUSAN | 44204 CHATHAM WAY ASHBURN VA 22011 |
| SCANLAN,MARTHA MILLER | 1507 S FAIRFAX STREET DENVER CO 80222 |
| SCANLAN-DYAS, NIC | 40 ST DAVID'S SQUARE LONDON E14 3WA UNITED KINGDOM |
| SCANLAN-DYAS,NIC | 40 ST DAVID'S SQUARE LONDON, GT LON E14 3WA UNITED KINGDOM |
| SCANLON JR, JOSEPH | 12 SUNSWYCK ROAD DARIEN CT 06820 |
| SCANLON JR,JOSEPH P. | 12 SUNSWYCK ROAD DARIEN CT 06820 |
| SCANLON, DANIEL | 113B HASTINGS WAY MOUNT LAUREL NJ 08053 |
| SCANLON, GERALDINE | 2A LAMBOURN ROAD LONDON SW4 0LY UNITED KINGDOM |
| SCANLON, JOSEPH P | 12 SUNSWYCK ROAD DARIEN CT 06820 |
| SCANLON, KEVIN | 36 QUAKE LANE PEARL RIVER NY 10965 |
| SCANLON, SHARON | 1302 PARK AVENUE 1N HOBOKEN NJ 07030 |
| SCANLON,GERALDINE | 2A LAMBOURN ROAD LONDON, GT LON SW4 0LY UNITED KINGDOM |
| SCANNELL, DIARMUID | SHANBALLY DUAGH LIMRCK ABBEYFEALE 0 IRELAND |
| SCANNELL, DIARMUID | SHANBALLY DUAGH ABBEYFEALE, LIMRCK 00 IRELAND |
| SCANSAROLI, PAUL M. | ONE COLUMBUS PLACE APARTMENT S43A NEW YORK NY 10019 |
| SCANSOFT, INC. | 460 STE-CATHERINE STREET WEST SUITE 730 MONTREAL (QUEBEC)  CANADA H3B 1A7 CANADA |
| SCARAGGI, FRANK | 27 CORNELL WAY UPPER MONTCLAIR NJ 07043 |
| SCARAGGI, VICTORIA | 107 MORNINGSIDE ROAD VERONA NJ 07044 |
| SCARAGGI,FRANK J. | 27 CORNELL WAY UPPER MONTCLAIR NJ 07043 |
| SCARANO,BARBARA | 1619 NORTH SHAFFER ORANGE CA 92867 |
| SCARBOROUGH & TWEED | 40 CLINTON STREET PLEASANTVILLE NY 10570 |
| SCARBOROUGH BUILDING SOCIETY | PROSPECT HOUSE PO BOX 6 SCRABOROUGH YO11 3WZ UK |
| SCARBOROUGH BUILDING SOCIETY | PROSPECT HOUSE PO BOX 6 SCRABOROUGH, N YORK YO11 3WZ UNITED KINGDOM |
| SCARBOROUGH IV, G.S. BRETT | P.O. BOX 7044 WILMINGTON DE 19803 |
| SCARBOROUGH MORTGAGE SERVICES | PROSPECT HOUSE PO BOX 72 SCARBOROUGH NORTH YORKSHIRE YO11 3WW UK |
| SCARBOROUGH MORTGAGE SERVICES | PROSPECT HOUSE PO BOX 72 SCARBOROUGH NORTH YORKSHIRE YO11 3WW UNITED KINGDOM |
| SCARCELLA, JOHN | P O BOX 90011 STATEN ISLAND NY 10309-0011 |
| SCARCELLA,JOHN J. | 764 SHELDON AVE STATEN ISLAND NY 10312 |
| SCARDINO, RICHARD J | 439 MARLBOROUGH ROAD YONKERS NY 10701 |
| SCARDOVI, CLAUDIO | LARGO CAIROLI N.2 MILAN MI 20121 ITALY |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE HERTS ROYSTON SG8 5SS UNITED KINGDOM |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE ROYSTON, HERTS SG8 5SS UNITED KINGDOM |
| SCARFO,THOMAS D | 20 FINCH COURT MASSAPEQUA PK NY 11762 |
| SCARING, CHRISTOPHER S | 32 HEIGHTS ROAD MANHASSET NY 11030 |
| SCARLATO,THOMAS R. | 208 SOUNDVIEW DRIVE ROCKY POINT NY 11778 |
| SCARLETT D'SOUZA | GARCIA APTS, BLDG F-8, FLAT NO 1ST FLOOR, DIAS & PEREIRA NAGAR NAIGAON (W);TAL - VASAI THANE 401207 INDIA |
| SCARLETT, ARRIANNA | 6 AMBERLEY GARDENS STONELEIGH SURREY EPSOM KT19 0NH UNITED KINGDOM |
| SCARLETT,ARRIANNA | 6 AMBERLEY GARDENS STONELEIGH EPSOM, SURREY KT19 0NH UNITED KINGDOM |
| SCARLETT,SOPHIE | 438 LONDON ROAD HIGH WYCOMBE, BUCKS HP11 1LP UNITED KINGDOM |
| SCARLOTTA, ANN K | 74 ONEIDA AVENUE STATEN ISLAND NY 10301 |
| SCARPA, ROBERT J. | 45 CORONA CT OLD BRIDGE NJ 08857 |
| SCARPA,MARIA R. | 4 BARRY LANE HAZLET NJ 07730 |

| Claim Name | Address Information |
|---|---|
| SCARPA, MICHAEL J. | 30 TYSKA AVE. SAYREVILLE NJ 08872 |
| SCARPELLI, CHRIS | 225 EAST 82ND STREET APT. 3A NEW YORK NY 10028 |
| SCARPELLI, MARGARET | 179 WOODLOCH SPRINGS HAWLEY PA 18428 |
| SCARROTT, BRENNA | 70 WYCKOFF AVE # 3A BROOKLYN NY 11237 |
| SCARSDALE HISTORICAL SOCIETY | 937 POST ROAD SCARSDALE NY 10583 |
| SCARSDALE VOLUNTEER AMBULANCE INC | PO BOX 92 SCARSDALE NY 10582 |
| SCATASTI, JAMIE | 715 SOUTH BROOM STREET WILMINGTON DE 19805 |
| SCATTAVELLA, MATTHEW | 2045 LOCUST APT# 2R PHILADELPHIA PA 19103 |
| SCATTERGOOD III, JOSEPH | 133 MAIN STREET MEREDITH NH 03253 |
| SCAVARDA, JOHN K. | P.O. BOX 3509 REDONDO BEACH CA 90277 |
| SCAVONE, THERESA | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| SCC INTERNATIONAL LIMITED | FIELDINGS ROAD CHESHUNT EN8 9TL UK |
| SCC INTERNATIONAL LIMITED | FIELDINGS ROAD CHESHUNT EN8 9TL UNITED KINGDOM |
| SCE VIGNOBLES NONY BORIE | 73 QUAI DES CHARTONS BORDEAUX 33300 FRANCE |
| SCELFCO, KEVIN | 107 EDGEMOORE LANE ITHACA NY 14850 |
| SCELFO, CHRISTOPHER | 700 FIRST STREET APT. 7B HOBOKEN NJ 07030 |
| SCELSA, JOHN | 14 LAUREL HILL RD MOUNTAIN LAKES NJ 07046 |
| SCENARI IMMOBILIARI SRL | PIAZZA FRANCESCO MOROSINI, 12 ROMA 00136 ITALY |
| SCENARIOS USA | 80 HANSON PLACE, SUITE 305 BROOKLYN NY 11217 |
| SCENNA, DAVID PAUL | 49 EAGLE ST APT 2 BROOKLYN NY 11222-6114 |
| SCEPTICUS LP | ATTN: GREG HADDAD AND ABENA AYEH C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL. RED BANK NJ 07701 |
| SCETKOVSKY, MARIA R. | 392 CENTRAL PARK WEST APT. 14C NEW YORK NY 10025 |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION AGRESIV | ATTN: ALICIA SANTOS LLAMAS CIUDAD GRUPO SANTANDER AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCHAAF, DENNIS G | 637 W 50TH STREET ERIE PA 16509 |
| SCHAAFSMA, KATHERINE J | 79 SALCOTT ROAD CLAPHAM, GT LON SW116DF UNITED KINGDOM |
| SCHAAL, ROB G. | 24 BIRCHWOOD CT MIDDLESEX NJ 08846 |
| SCHACHNE, JEFFREY MD | 3630 HILL BLVD JEFFERSON VALLEY NY 10535 |
| SCHACHTER, OTILIA H. | 200 RIVERSIDE BLVD APT 9-I NEW YORK NY 10069-0909 |
| SCHADE, MEREDITH | 97 ALLEN STREET, APT 16 NEW YORK NY 10002 |
| SCHAECHTERLE, AARON C. | 1617 NORTH OAKLEY AVENUE APARTMENT 1B CHICAGO IL 60647 |
| SCHAEFER, BROOKE M | 15173 E. 116TH PLACE BRIGHTON CO 80603 |
| SCHAEFER, GANNON R | 1760 NORTH WELLS STREET #2B CHICAGO IL 60614 |
| SCHAEFER, GARY | 2218 HIDDEN CREEK LISLE IL 60532 |
| SCHAEFER, JAIME C. | 331 GARDEN STREET HOBOKEN NJ 07030 |
| SCHAEFER, JAMES M | 470 VILLAGE OAKS LANE BABYLON NY 11702 |
| SCHAEFER, JEFF W | 5812 DUNLINWOOD LANE LITHIA FL 33547 |
| SCHAEFER, JEFF W. | 24420 E GLASGOW DR AURORA CO 80016 |
| SCHAEFER, JOHN | 3 EAST 77TH STREET APT. 15C NEW YORK NY 10021 |
| SCHAEFER, KARL JOHANNES | 62 FALCONWAY LONDON E14 9UP UNITED KINGDOM |
| SCHAEFER, LEONARD F | 1206 EMERALD GREEN LANE HOUSTON TX 77094 |
| SCHAEFER, PATRICIA | 3012 BARKLEY AVE BRONX NY 10465 |
| SCHAEFER, SHEILA M | 117 WEST BAYBERRY ROAD ISLIP NY 11751-4914 |
| SCHAEFER, SUZANNE | 114 W. 78TH ST GARDEN APT NEW YORK NY 10024 |
| SCHAEFER, SUZANNE | 114 W 78TH ST NEW YORK NY 100246701 |
| SCHAEFER, TIMOTHY | 950 NORTH MICHIGAN AVENUE  APT CHICAGO IL 60611 |
| SCHAEFER, BROOKE MELISSA | 15173 E. 116TH PLACE BRIGHTON CO 80603 |
| SCHAEFER, GARY R. | 2218 HIDDEN CREEK LISLE IL 60532 |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, JED | 4 OCEAN MEADOW LANE MARBLEHEAD MA 01945 |
| SCHAEFER, JEFF W. | 5812 DUNLINWOOD LN LITHIA FL 335474037 |
| SCHAEFER, KARL JOHANNES | 62 FALCONWAY LONDON, GT LON E14 9UP UNITED KINGDOM |
| SCHAEFER, TRANSEDA | 14863 E. ILIFF PLACE AURORA CO 80014 |
| SCHAEFFER, BENJAMIN | 200 SCHERMERHORN APT. 702 BROOKLYN NY 11201 |
| SCHAEFFER, GAIL G | 1512 WOODCREEK DRIVE RICHARDSON TX 75082 |
| SCHAEFFER, BRADLY J. | 22720 N. 102 LANE PEORIA AZ 85383 |
| SCHAEVITZ, GARY R | PO BOX 811 KATONAH NY 10536 |
| SCHAEVITZ, SCOTT | 28 HOYTS LANE BEDFORD CORNERS NY 10549 |
| SCHAF, THOMAS R | 1492 ASBURY AVENUE WINNETKA IL 60093-1468 |
| SCHAFER, STACY A. | 201 HARRISON ST APT 304 SAN FRANCISCO CA 941052034 |
| SCHAFFER, DOLORES | 32 RUSHBY WAY YONKERS NY 10701 |
| SCHAFFER, PAUL | 9829 SEACREST CIRCLE #102 BOYNTON BEACH FL 33437 |
| SCHAFFER, ANDREW PETER | 34 PLOVER WAY SURREY QUAYS LONDON, GT LON SE167TT UNITED KINGDOM |
| SCHAFFER, CARL A | 9 CELL FARM AVENUE OLD WINDSOR WINDSOR, BERKS SL4 2PD UNITED KINGDOM |
| SCHAFFER, SABRINA | 170-10 69TH AVENUE FLUSHING NY 11365 |
| SCHAFFNER, ANGELA | 1530 NORTH KEY BLVD APT # 1208 ARLINGTON VA 22209 |
| SCHAFFNER, DAVID | 27635 CARBALLO MISSION VIEJO CA 92692 |
| SCHAFFSTALL, CHARLES | PO BOX 20 TAVERNIER FL 33090 |
| SCHAFFZIN, JONATHAN & BENZULY, MELISSA E | 90 RIVERSIFE DRIVE, APT 4G NEW YORK NY 10024 |
| SCHAGER, JULIANNE M. | 206 EAST HICKORY STREET LOMBARD IL 60148 |
| SCHAINKES, JOSHUA | 3901 LOCUT WALK PHILADELPHIA PA 19104 |
| SCHALK, LARRY L. | 352 SOUTHSHORE DRIVE GREENBACK TN 37742 |
| SCHALL, RICHARD | 5 GRIFFITH AVE NSW NORTH BONDI 2026 AUSTRALIA |
| SCHALL, RICHARD | 5 GRIFFITH AVE NORTH BONDI, NSW 2026 AUSTRALIA |
| SCHALLER, RICHARD | 11731 W TIMBERLANE DRIVE HOMOSASSA FL 34448-3349 |
| SCHAMBACH, DALE | 1022 MAPLE CREEK DRIVE LOGANVILLE GA 30052-7112 |
| SCHAMP, KAREN S | 5919 WOLFF LANE LINCOLN NE 68521 |
| SCHAMP, KAREN SUE | 5919 WOLFF LANE LINCOLN NE 68521 |
| SCHANAMAN, MELISSA LEE | 1835 12TH ST GERING NE 69341 |
| SCHANAMAN, COREY R. | 650 5TH STREET GERING NE 69341 |
| SCHANAMAN, MELISSA LEE | 1835 12TH ST GERING NE 693414107 |
| SCHANCK, PETER | 202 N TYRONE RD BALTIMORE MD 21212 |
| SCHANCK, LYNN MARIE | 2410 AVENUE F SCOTTSBLUFF NE 69361 |
| SCHANK ROOFING SERVICE | 1113 EAST OVERLAND DRIVE PO BOX 1751 SCOTTSBLUFF NE 69363-1751 |
| SCHANK, ROBERT J. | 1329 SANFORD LANE GLENVIEW IL 60025 |
| SCHANK, ROBERT J. | 1329 SANFORD LANE GLENVIEW IL 60025-3100 |
| SCHANNEP, DWIGHT C. | 1749 41ST STREET SACRAMENTO CA 95819 |
| SCHANNON, DAVID | 400 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| SCHAPIRO, KIM | 462 BROOME ST NEW YORK NY 10013 |
| SCHAPIRO, SETH B. | 2 MANNING ROAD GLEN GOVE NY 11542 |
| SCHAPPELL, KRISTIN | 403 COOPER HALL UNIVERSITY PARK PA 16802 |
| SCHAPPELL, KRISTIN A. | 3310 GOODLEY ROAD GARNET VALLEY PA 19061 |
| SCHARF, JODY T | 41 WOLF HILL DRIVE WARREN NJ 07059-5323 |
| SCHARF, JODY T. | 41 WOLF HILL DRIVE WARREN NJ 07059 |
| SCHARF, KIMBERLY D | 2040 CHEYENNE CT GERING NE 69341 |
| SCHARF, GILBERT F. | 506 DAWES AVENUE UTICA NY 13502 |
| SCHARF, JENNIFER M. | 1305 BRYANT AVENUE SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| SCHARF,KIMBERLY D | 1309 BRYANT AVE SCOTTSBLUFF NE 69361 |
| SCHARF,SARAH | 3274 LONGRAIGE AVE SHERMAN OAKS CA 91423 |
| SCHARFF WEISBERG INC | 36-36 33RD STREET LONG ISLAND CITY NY 11106 |
| SCHARMER, ECKHARD | OTTOSTR. 7 HE FRANKFURT 60329 GERMANY |
| SCHARMER,ECKHARD | OTTOSTR. 7 FRANKFURT HE 60329 GERMANY |
| SCHATKE, CHRISTOPHER J | P.O. BOX 3860 PARKER CO 80134 |
| SCHATKE,CHRISTOPHER J. | 17052 E. CARR AVE. PARKER CO 80134 |
| SCHATKE,THOMAS E. | 12627 BUCKHORN CREEK STREET PARKER CO 80134 |
| SCHATTEN, DAVID | 19552 SATURNIA LAKES DR BOCA RATON FL 33498-6206 |
| SCHAUB JR, H-PETER | 82 KENT DRIVE ROSELAND NJ 07068 |
| SCHAUB, MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543 |
| SCHAUER, BARRY | 1933 73RD COURT ELMWOOD PARK IL 60707 |
| SCHAUER, CRAIG | 1337 FOUR WINDS DRIVE RALEIGH NC 27615 |
| SCHAUER, HOPE | 1941 GRAND STREET SCOTCH PLAINS NJ 07076 |
| SCHAUFELE, LOUIS J | 3530 CARUTH BLVD DALLAS TX 75225-5001 |
| SCHAUFERT, SCOTT L. & BERNADETTE | 6 BOXWOOD LANE CAMP HILL PA 17011 |
| SCHAUL, MONICA | 77 7TH AVE APT 21M NEW YORK NY 10011 |
| SCHAUS, YVES | GFF 44 STRATFORD ROAD LONDON W86QA UNITED KINGDOM |
| SCHAUS,YVES | GFF 44 STRATFORD ROAD LONDON, GT LON W86QA UNITED KINGDOM |
| SCHECHNER, P. SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHECHTER, JASON S. | 41 STRATFORD ROAD HARRISON NY 10528 |
| SCHECHTER, JOEL H. | 88 STRATFORD DRIVE MANALAPAN NJ 07726 |
| SCHECHTER, LAUREN | 182 E. 95TH STREET APARTMENT 25K NEW YORK NY 10128 |
| SCHECHTER, LOREN | 83 BEECH KNOLL ROAD FOREST HILLS NY 11375 |
| SCHECHTER, ROBERT | 1 BIRCH HILL ROAD FREEHOLD NJ 07728 |
| SCHECHTER, ROY R | 7060 SW 82ND COURT MIAMI FL 33143 |
| SCHECHTER,RACHEL | 330 W 56TH ST., APT 8M NEW YORK NY 10019 |
| SCHECKER, ROBERT L | 4537 OAHU NE ALBUQUERQUE NM 87111 |
| SCHECKNER,JUSTIN S | 15 CANTERBURY ROAD APT.  B19 GREAT NECK NY 11021 |
| SCHECTMAN, SYDELLE | 18275 MEANDERING WAY DALLAS TX 75252 |
| SCHEEHLE, STACY | 35 EAST 85TH STREET APT. 6F NEW YORK NY 10028 |
| SCHEEL, MONROE | 308 CHESTNUT HILL RD WILTON CT 06897 |
| SCHEELJE, JEFFREY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SCHEERDER,MARIJKE | 275 BROMPTON PARK CRESCENT LONDON SW6 1SZ UNITED KINGDOM |
| SCHEERDER,MARIJKE | 275 BROMPTON PARK CRESCENT LONDON, GT LON SW6 1SZ UNITED KINGDOM |
| SCHEERER, CHARLES | 42 BANK STREET APT 54 NEW YORK NY 10014 |
| SCHEFFEN, OLIVER | SCHUBERSTRASSE 16 NIDDERAU 61130 GERMANY |
| SCHEIBE, GABRIELLE | 3504 CREST DR MANHATTAN BCH CA 902663339 |
| SCHEIBEL, MICHAEL | 1705 25TH AVENUE SOUTHWEST SUITE 2 CALGARY AB T2T 1A2 CANADA |
| SCHEIBNER,PAUL E. | 1421 N SUNRISE WAY #37 PALM SPRINGS CA 92262 |
| SCHEIDECKER, ROSE | 23 EDWARD STREET LYNBROOK NY 11563 |
| SCHEIDECKER, ROSE | 23 EDWARD STREET LYNBROOK NY 11563 |
| SCHEIDECKER, ROSE | 23 EDWARD STREET N LYNBROOK NY 11563 |
| SCHEIDELER, PATRICK J | 84 WEST MOUNTAIN RD CANTON CT 06019 |
| SCHEIMAN,JOSHUA | 595 JOHN MUIR DRIVE #206 SAN FRANCISCO CA 94132 |
| SCHEINFELD, BLOSSOM | 420 SHORE ROAD APT 3J LONG BEACH NY 11561 |
| SCHEINFELD,GREG H. | 3200 SOSCOL AVENUE APT 245 NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| SCHELANDER, NIKLAS | 63 MAITLAND COURT LANCASTER TERRACE LONDON W2 3PE UNITED KINGDOM |
| SCHELANDER, NIKLAS | FLAT 3, 23 CONNAUGHT SQUARE LONDON, GT LON W22HL UNITED KINGDOM |
| SCHELE, ISABELLA | 5960 SW 86TH STREET MIAMI FL 33143 |
| SCHELHAMMER, KATHLEEN C | P.O BOX 444 WHITE ROCK SC 29177 |
| SCHELL TODD | 46 MATHEWS ROAD CONWAY MA 01341 |
| SCHELL, DAVID | 27 WEST CLINTON AVENUE, #2R TENAFLY NJ 07670 |
| SCHELL, TODD M. | 46 MATHEWS ROAD CONWAY MA 01341 |
| SCHELLBACH, PETER | 35 WEST 81ST STREET APT. #103 NEW YORK NY 10024 |
| SCHELLBACH, PETER | 35 WEST 81ST STREET NEW YORK NY 10024 |
| SCHELLBACH, PETER | 35 WEST 81ST STREET APT 10B NEW YORK NY 10024 |
| SCHELLBACH, PETER | 35 W 81ST ST # 10B NEW YORK NY 100246045 |
| SCHELLER-COLLIER, DEBORAH A. | 407 COUNTRY COURT MT. LAUREL NJ 08054 |
| SCHELLHAAS, ANTONIA | 2185 ALBANY POST RD WALDEN NY 12586 |
| SCHEMAN, ROBIN J | 4 WOODS END ROAD RUMSON NJ 07760 |
| SCHEMBER, CHRISTINE | 226 CHANCER COURT OLD BRIDGE NJ 08857 |
| SCHENK, FRANCINE | 99 MOUNTAIN RIDGE DR COVENTRY CT 06238 |
| SCHENTEN, NADINE | GROAE BOCKENHEIMER STRAAE 6 FRANKFURT HE 60313 GERMANY |
| SCHEPER, CATHERINE | 8 COMMONWEALTH DRIVE BASKING RIDGE NJ 07920 |
| SCHEPPE, DEBORAH A | 307 ROCKY TOP ROAD MORGANVILLE NJ 07751-4627 |
| SCHEPPERS BARR, AMBER MARIE | 4865 FRAZEE RD APT 915 OCEANSIDE CA 920576836 |
| SCHEPPS, EVAN C. | 300 EAST 75TH STREET APARTMENT 25M NEW YORK NY 10021 |
| SCHEPT, PETER | 108 PECKSLAND ROAD GREENWICH CT 06831 |
| SCHER, JONATHAN P | 1306 NALLEY CIRCLE DECATUR GA 30033 |
| SCHER, STEVEN L | 15 KILSYTH RD BROOKLINE MA 024452001 |
| SCHER, JONATHAN PETER | 1306 NALLEY CIRCLE DECATUR GA 30033 |
| SCHERBINA, ANNA | 98 EAST INDIA ROW, #22D BOSTON, MA 02110 |
| SCHERER, DAVID | 27572 ESCUNA MISSION VIEJO CA 92692 |
| SCHERER, ALEXANDER | RATHAUSSTR. 26 UNTERHACHING BY 82008 GERMANY |
| SCHETTINO, JENNIFER | 103 BRISTOL TERRACE EDGEWATER NJ 07020 |
| SCHEUBLIN, JEREMY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SCHEUER, MARC | 60 JOHNSTON ROAD, #2207 WANCHAI, HONG KONG CHINA |
| SCHEUER, MARC | 510 WEST 52ND STREET APARTMENT 9F NEW YORK NY 10019 |
| SCHEUER, MARC | MC BOX 3907 MIDDLEBURY VT 05753 |
| SCHEUER, WILLIAM | 332 BEEBE ROAD MINEOLA NY 11501 |
| SCHEUERMANN, KATHY | 5 OXFORD STREET MONTCLAIR NJ 07042 |
| SCHEURER HOSPITAL | ATTN: PRESIDENT 170 NORTH CASEVILLE ROAD PIGEON MI 48755 |
| SCHIANO, ANTHONY | 850 LITTLE EAST NECK RD APT #5B WEST BABYLON NY 11704 |
| SCHIAVO, RICHARD J | 6 PHEASANT LANE WOODBURY NY 11797-1900 |
| SCHICIANO, GEOFFREY | 844 W. WEST WISCONSIN CHICAGO IL 60614 |
| SCHICK, BARRETT | 6848 MOSSVINE CIRCLE DALLAS TX 75240 |
| SCHICK, THOMAS | 1110 EAST 22ND STREET BROOKLYN NY 11210 |
| SCHICKEL, JULIAN | 41 DOVER STREET LONDON W1S4NS UNITED KINGDOM |
| SCHICKEL, JULIAN | 41 DOVER STREET LONDON, GT LON W1S4NS UNITED KINGDOM |
| SCHIEBENER, VERENA | ACKERMANNSTRASSE 18 ZUERICH ZH 8044 SWITZERLAND |
| SCHIEDERMAIR RECHTSANWALTE | ESCHERSHEIMER LANDSTRASSE 60 FRANKFURT AM MAIN 60322 GERMANY |
| SCHIEFFER, WILLIAM | 1 BOYSENBERRY DRIVE HOCKESSIN DE 19707 |
| SCHIEGLER, INGO | KIESSTRASSE 22 FRANKFURT 60486 GERMANY |
| SCHIELDROP, DAVID P. | 252 7TH AVENUE APARTMENT 7T NEW YORK NY 10001 |
| SCHIELDS, THOMAS V | 17555 COLLINS AVENUE #407 SUNNY ISLES FL 33160 |

| Claim Name | Address Information |
|---|---|
| SCHIELE, FRANCOISE | CHEMIN DES SAPINS LARNOD 25720 FRANCE |
| SCHIEMAN, TERRY | 312 ADMIRALS LN KEY WEST FL 33040 |
| SCHIEMANN, ERIK | 415B HILLSBOROUGH ST CHAPEL HILL NC 275143103 |
| SCHIEMANN,ERIK L. | 415 B HILLSBOROUGH STREET CHAPEL HILL NC 27514 |
| SCHIEMERT, DANIEL | FINLAND STREET 33 ALAND COURT LONDON SE16 7LA UNITED KINGDOM |
| SCHIEMERT,DANIEL | FINLAND STREET 33 ALAND COURT LONDON, GT LON SE16 7LA UNITED KINGDOM |
| SCHIEPPATI,EDOARDO FILIPPO MR | VIALE DEI PLATANI 16/26 ARESE MI 20020 ITALY |
| SCHIFF HARDIN & WAITE | 6600 SEARS TOWERS CHICAGO IL 60606 |
| SCHIFF HARDIN & WAITE | 233 SOUTH WACKER DRIVE SEARS TOWER 66TH FLOOR CHICAGO IL 60606 |
| SCHIFF'S HARDIN & WAITE | 7200 SEARS TOWER CHICAGO IL 60606-6473 |
| SCHIFF'S INSURANCE OBSERVER | ONE SNL PLAZA P.O. BOX 2056 CHARLOTTESVILLE VA 22902 |
| SCHIFF, BARRY S. | 10546 GRAYMONT LANE #C HIGHLANDS RANCH CO 80126 |
| SCHIFF, DAVID T | 770 PARK AVENUE NEW YORK NY 10021 |
| SCHIFF, EDWARD T | 214 EAST 74TH STREET NEW YORK NY 10021 |
| SCHIFF, ROBERT | 5 JENNIFER DRIVE HOLMDEL NJ 07733 |
| SCHIFFER, CRAIG | 40 BEEKMAN TERRACE SUMMIT NJ 07901 |
| SCHIFFER,CRAIG | 40 BEEKMAN TERRACE SUMMIT NJ 07901 |
| SCHIFFMAN, GLENN H. | FLAT B, G/F & 1/F 115 REPULSE BAY ROAD HONG KONG CHINA |
| SCHIFFMAN, GLENN H. | FLAT B, G/F & 1/F 115 REPULSE BAY ROAD HONG KONG HONG KONG |
| SCHIFFMAN,JAN | CANAL WHARF TOWER 2206 1-3-2 TOYOSU KOTO-KU 13 135-0061 JAPAN |
| SCHIFFMAN-TURIM, SUSAN R | 99 EAST 7TH STREET NEW YORK NY 10009 |
| SCHIFMAN, KATHLEEN A | 3203 WEST 138TH STREET LEAWOOD KS 66224 |
| SCHILDER, ALICE | DE STIENT VOLENDAM 1132BE NETHERLANDS |
| SCHILFFARTH, RICHARD | 15025 CASCADE DRIVE ELM GROVE WI 53122 |
| SCHILLACI, CHARLES | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SCHILLER PARK CLO | SCHILLER PARK CLO LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SCHILLER PARK CLO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SCHILLER PARK CLO | CDOMONITORING@MOODYS.COM MOODY#APOSS INVESTORS SERVICE, INC. 99 CHURCH STREET NEW YORK NY 10007 |
| SCHILLER PARK CLO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SCHILLER PARK CLO | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SCHILLER PARK CLO | SCDO_SURVEILLANCE@SANDP.COM STANDARD #AMPER POOR#APOSS RATINGS SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| SCHILLER PARK CLO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SCHILLER PARK CLO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SCHILLER PARK CLO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SCHILLER PARK CLO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SCHILLER PARK CLO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SCHILLER PARK CLO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| SCHILLER PARK CLO | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SCHILLER PARK CLO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SCHILLER PARK CLO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SCHILLER PARK CLO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SCHILLER PARK CLO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SCHILLER PARK CLO | CDO BUSINESS UNIT - SCHILLER PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| SCHILLER, BRET | 240 MERCER STREET, APT 307B NEW YORK NY 10012 |
| SCHILLER, BRET | C/O MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| SCHILLER, MIKHAIL | 63 UNIVERSITY ROAD BROOKLINE MA 02445 |
| SCHILLER,BRET R. | ONE COLUMBUS PLACE APARTMENT N15N NEW YORK NY 10019 |
| SCHILLER,JESSICA | 198 RIVER MEADOW DR ROCHESTER NY 146234846 |
| SCHILLEVOORT,USHA | JACQUES VELTMANSTRAAT 247 AMSTERDAM 1065DB NETHERLANDS |
| SCHILLING JR, PETER C | 59 WOODLEIGH ROAD DEDHAM MA 02026 |
| SCHILLING MICHAEL F | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SCHILLING MICHAEL F | 1 POLICE PLAZA NEW YORK NY 10038 |
| SCHILLING, HELENA | 3335 WISE CREEK LANE APT 204 AIKEN SC 29801-2514 |
| SCHILOWITZ, JONATHAN | C/O KOHLBERG & COMPANY 111 RADIO CIRCLE MOUNT KISCO NY 10549 |
| SCHILOWITZ, JONATHAN | 516 STEWART AVE APT C ITHACA NY 14850 |
| SCHIMEL, LAWRENCE T | 99 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SCHIMMEL HOHENS, STACY L | 401 E. 80TH STREET APT. 31G NEW YORK NY 10075 |
| SCHIMMEL HOHENSTEIN,STACY L | 401 E. 80TH STREET APT. 31G NEW YORK NY 10075 |
| SCHIMOLER, WILLIAM F. | 75 HENRY STREET APT. 32H BROOKLYN NY 11201 |
| SCHIMPF, CHERYL M | 401 WEST 52ND STREET APT. #5F NEW YORK NY 10019-5625 |
| SCHIMPF, CHERYL M. | 401 WEST 52ND STREET APT. #5F NEW YORK NY 10019 |
| SCHIMPF, R. S | 61 GRAND ST UNIT 3L JERSEY CITY NJ 07302 |
| SCHIMPF, R. SCOTT | 61 GRAND ST UNIT 3L JERSEY CITY NJ 07302 |
| SCHIMSK, KINSEY | 4510 GUADALUPE ST APT C106 AUSTIN TX 78751 |
| SCHIMSK,KINSEY E. | 3433 W. DALLAS #1045 HOUSTON TX 77019 |
| SCHINDELHEIM, JACOB J. | 101 W. 90TH ST. APT. 18A NEW YORK NY 10024 |
| SCHINDHELM RECHTSANWALTSGESELLSCHAFT MBH | NIEDERSACHSENSTR. 14 OSNABRNCK 49074 GERMANY |
| SCHINDHELM RECHTSANWALTSGESELLSCHAFT MBH | NIEDERSACHSENSTR. 14 OSNABRA¬CK 49074 GERMANY |
| SCHINDLER COHEN & HOCHMAN LLP | 100 WALL ST. NEW YORK NY 10005 |
| SCHINDLER COHEN & HOCHMAN LLP | 100 WALL STREET 15TH FLOOR NEW YORK NY 10005 |
| SCHINDLER LTD | SCHINDLER HOUSE PLANE TREE CRESCENT FELTHAM MIDDLESEX TW13 7HX UNITED KINGDOM |
| SCHINDLER LTD | BENWELL HOUSE GREEN STREET SUNBURY ON THAMES SURREY TW16 6QT UNITED KINGDOM |
| SCHINDLER, MITCHELL | 467  LANGLEY AVENUE WEST HEMPSTEAD NY 11552 |
| SCHINDLER, NORMAN J | 136 EAST 76TH STREET NEW YORK NY 10021-2825 |
| SCHINDLER, PAUL | 302 GARFIELD PLACE BROOKLYN NY 11215 |
| SCHININA,FRANCESCO G | VIA BOCCACCIO 11 MILAN, ITALY 20123 ITALY |
| SCHIPFER, DEAN | 2535 EAST 7TH STREET TUCSON AZ 85716 |
| SCHIPHOL NEDERLAND B.V. | ATTN: CORPORATE TREASURY EVERT VAN DE BEEKSTRADT 202 1118 CP LUCHTHAVEN SCHIPHOL THE NETHERLANDS |
| SCHIPHOL NEDERLAND B.V. | ATTN: CORPORATE TREASURER P.O. BOX 7501 1118 ZG LUCHTHAVEN SCHIPHOL THE |

| Claim Name | Address Information |
|---|---|
| SCHIPHOL NEDERLAND B.V. | NETHERLANDS |
| SCHIPHOL NEDERLAND B.V. | ATTN : TABOR SWEET TREASURY & RISK MGMT EVERT VAN DER BEEKSTRAAT 202 1118 CP LUCHTHAVEN SCHIPHOL THE NETHERLANDS |
| SCHIPHOL NEDERLAND B.V. | HACKWOOD SECRETARIES LIMITED, PROCESS AGENT ONE SILK STREET LONDON EC2Y 8HQ UNITED KINGDOM |
| SCHIPPERS,CHRISTINA M | 44 WOODLAND RD MILLER PLACE NY 117641944 |
| SCHIRA, PETER E | 530 WEST 236TH STREET BRONX NY 10461 |
| SCHIRMACHER, CAROL A | 116 HARRISON PLACE MASSAPEQUA NY 11758-7032 |
| SCHIRMER,THOMAS | GENERAL MITRE 202, 7/1 BARCELONA 08 08006 SPAIN |
| SCHIRN KUNSTHALLE FRANKFURT AM MAIN GMBH | ROMERBERG 6 FRANKFURT AM MAIN 60311 GERMANY |
| SCHIRN KUNSTHALLE FRANKFURT AM MAIN GMBH | RAMERBERG 6 FRANKFURT AM MAIN 60311 GERMANY |
| SCHISGALL, ALEXANDRA | 2003 MIDLANE SOUTH SYOSSET NY 11791 |
| SCHJODT | DRONNING MAUDS GT 11 PB 2444 SOLLI N0201 NORWAY |
| SCHKUD, HENRI B | 1054 YALE ST SANTA MONICA CA 90403 |
| SCHLACKS, WILLIAM | 808 DOTSI DRIVE BREVARD NC 28712 |
| SCHLAGBAUM,STEVEN D. | 2059 LAKELYN CT CRESCENT SPGS KY 410174473 |
| SCHLAGETER, DAVID | 76 WOODLAND MAPLEWOOD NJ 07040 |
| SCHLAGHECKE, MARTIN | OTT-LILIENTHALSTR. 36 BOBLINGEN 71034 GERMANY |
| SCHLANGEL,LEONARD | 230 STUART DR. NEW ROCHELLE NY 10804 |
| SCHLANGER, ERIC J. | 11 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| SCHLANGER, MURRAY | 225 WEST 83RD ST APT #5-0 NEW YORK NY 10024 |
| SCHLANGER,MURRAY | 225 W 83 STREET #5-0 NEW YORK NY 10024 |
| SCHLATTE, KONRAD | 22 MOSSBURY ROAD LONDON SW11 2PB UNITED KINGDOM |
| SCHLATTE,KONRAD | 22 MOSSBURY ROAD LONDON, GT LON SW11 2PB UNITED KINGDOM |
| SCHLEGEL, MICHAEL | 1458 E. 920 S PROVO UT 84606 |
| SCHLEIFER,CORNELIUS | MOLTKESTR. 43 KIEL SH 24105 GERMANY |
| SCHLEIN, JASON | PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SCHLEINHEGE, WILLIAM | 1606 EAST CUMBERLAND BLVD. WHITE FISH BAY WI 53211 |
| SCHLENTZ, GAIL A. | 439 1/2 CARNATION AVE CORONA DEL MAR CA 92625 |
| SCHLEPER,CASEY L | 14 TYBOURNE CT MEDFORD NJ 08055-2500 |
| SCHLESINGER, DONALD E. | 10 ARBOR LANE BARDONIA NY 10954 |
| SCHLESINGER, ERIK J. | 623 CARNATION DRIVE OSWEGO IL 60543 |
| SCHLESINGER, JAMES | 2001 K. STREET, NW WASHINGTON DC 20006 |
| SCHLESINGER, JAMES | 3601 NORTH 26TH STREET ARLINGTON VA 22207 |
| SCHLESINGER, JEFFREY | 412 E. 79TH STREET NEW YORK NY 10021 |
| SCHLESINGER, MICHAEL | 101 HOBART AVENUE SUMMIT NJ 07901 |
| SCHLESS, CHARLES | APT 1D 449 AUDUBON AVE NEW YORK NY 10040 |
| SCHLETTE, JAAP | BROUWERSGRACHT 363 AMSTERDAM 1015GD NETHERLANDS |
| SCHLETTE,JAAP | BROUWERSGRACHT AMSTERDAM, 0363 1015GD NETHERLANDS |
| SCHLEUSNER, ROBERT A | 1930 PINEWOOD CIRCLE CHARLOTTE NC 28211 |
| SCHLICHTING, KAREN M | 255 6TH AVENUE NEW YORK NY 10014 |
| SCHLICHTING, WILLIAM | 35 HEATHER COURT BERKELEY HEIGHTS NJ 07922 |
| SCHLIMEL, ALEC | 195 PARKSIDE DRIVE ROSLYN NY 11577 |
| SCHLITZ, JOHN M | 23 FAIRCHILD STREET HUNTINGTON NY 11743 |
| SCHLODER,PAUL M | 1040 HEMLOCK LANE ENOLA PA 17025 |
| SCHLOEGL, LUTZ | 28C BELSIZE SQUARE LONDON NW3 4HU UNITED KINGDOM |
| SCHLOEGL,LUTZ | 28C BELSIZE SQUARE LONDON, GT LON NW3 4HU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHLOEMER, WILLIAM | 2429 ALBANY POST ROAD WALDEN NY 12586 |
| SCHLOFF, CAROLYN, TTEE | CAROLYN SCHLOFF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHLOFF, CHARLES, TTEE | CHARLES SCHOLLF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHLOSS REINHARTSHAUSEN GMBH | HAUPTSTR. 41 ELTVILLE 65346 GERMANY |
| SCHLOSS VOLLRADS GMBH & CO. BESITZ KG | SCHLOSS VOLLRAD OESTRICH-WINKEL 65375 GERMANY |
| SCHLOSS, ALLISON N. | 242 E 80TH ST APT 1A NEW YORK NY 10075 |
| SCHLOSS, GARY & ROXANNE | 14035 SW KENTUCKY PLACE BEAVERTON OR 97008 |
| SCHLOSSBERG, DANE | 143 LAGOON BLVD MASSAPEQUA NY 11758 |
| SCHLOSSBERG,JEFF | 6734 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| SCHLOSSER, MARTIN | 1038 ORION CT NORTH MERRICK NY 11566-1044 |
| SCHLOSSER, ROBERT | 949 B LIVERPOOL CIRCLE LEISURE VILLAGE WEST LAKEHURST NJ 08733 |
| SCHLOSSER,ROBERT G. | 949 B LIVERPOOL CIRCLE LEISURE VILLAGE WEST LAKEHURST NJ 08733 |
| SCHLOSSHOTEL KRONBERG | POSTFACH 13 26 KRONBERG 61476 GERMANY |
| SCHLOSSHOTEL LERBACH GMBH | LERBACHER WEG BERGISCH GLADBACH 51465 GERMANY |
| SCHLOW,STEVEN E | 407 PARK AVE SOUTH APT. 19F NEW YORK NY 10016 |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | C/O SEMA UK LIMTIED VAUGHAM TRADING ESTATE SEDGLEY ROAD EAST TIPTON DY4 7RT UK |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | C/O SEMA UK LIMTIED VAUGHAM TRADING ESTATE SEDGLEY ROAD EAST TIPTON DY4 7RT UNITED KINGDOM |
| SCHLUMBERGER BUSINESS CONTINUITY SERV | SEDGLEY ROAD EAST TIPTON DY478T UNITED KINGDOM |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SCHLUMPFTEK LIMITED | 40 CHADDOCKS AVENUE ASHTEAD KT21 1PB UK |
| SCHLUMPFTEK LIMITED | 40 CHADDOCKS AVENUE ASHTEAD KT21 1PB UNITED KINGDOM |
| SCHLUP,MARIO | HORNBACHSTRASSE 41 ZURICH ZH 8008 SWITZERLAND |
| SCHLUR, CECILE | 5262 70TH ST MASPETH NY 11378-1445 |
| SCHMALENBACH GESELLSCHAFT E.V. | BUNZLAUER STRASSE 1 KOELN 50858 GERMANY |
| SCHMALENBACH GESELLSCHAFT E.V. | BUNZLAUER STRAAYE 1 KOELN 50858 GERMANY |
| SCHMALTZ,ASHBY ELIZABETH | 300520 HIGHLAND RD MINATARE NE 69356 |
| SCHMANSKE, MICHAEL A. | 8 MARKET STREET RED BANK NJ 07701 |
| SCHMEICHEL, JEANNETTE L. | 117 HUMMINGBIRD LANE COLUMBUS NC 28722 |
| SCHMELTZ, ANDREW | 341 EAST 62ND STREET APT 2A NEW YORK NY 10065 |
| SCHMELTZER, EILEEN | 338 SOUTH FREEMONT ST APT 218 SAN MATEO CA 94401 |
| SCHMELTZER, HENRY C | 6 VICTORIA SQUARE LONDON SW1W 0QY GREAT BRITAIN |
| SCHMELTZER, ROBERT | 1145 FOX HOLLOW ROAD SEQUIM WA 98382-3870 |
| SCHMELZER, ALEX | 328 WEST 86TH STREET #11C NEW YORK NY 10024 |
| SCHMELZER, MICHAEL | FERDINAND-ABT-STRASSE 6 HE IDSTEIN 65510 GERMANY |
| SCHMELZER,MICHAEL | FERDINAND-ABT-STRASSE 6 IDSTEIN HE 65510 GERMANY |
| SCHMERWITZ, HERBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SCHMICK, JAMES R. | 711 EASY ROAD CARLISLE PA 17015 |
| SCHMID GMBH | ALTE SALZSTR. 9 SIMMERBERG/ALLGAEU 88171 GERMANY |
| SCHMID, HEINZ W | REBMATTLI 14 SZ WILEN BEI WOLLERAU 8832 SWITZERLAND |
| SCHMID, JOHANNES | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD LONDON E14 4EG UNITED KINGDOM |
| SCHMID, KLAUS C. | 12A SOUTHWOLD MANSIONS WIDLEY ROAD LONDON W9 2LE UNITED KINGDOM |
| SCHMID, STEFAN | REBBERGSTRASSE 33 WETTINGEN 5430 SWITZERLAND |
| SCHMID,DARREN R. | 47032 BENNINGTON CT STERLING VA 201657560 |
| SCHMID,HEINZ W | REBMATTLI 14 WILEN BEI WOLLERAU SZ 8832 SWITZERLAND |
| SCHMID,JOHANNES | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD LONDON E14 4EG UNITED KINGDOM |
| SCHMID,JOHANNES | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD LONDON, GT LON E14 4EG UNITED KINGDOM |
| SCHMID,KLAUS C. | 12A SOUTHWOLD MANSIONS WIDLEY ROAD LONDON, GT LON W9 2LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHMID,TOBIAS | FELSENRAIN 26 WOLLERAU SZ 8832 SWITZERLAND |
| SCHMIDT JR,GODFREY T. | PO BOX 2687 DEL MAR CA 92014-5687 |
| SCHMIDT SCOTT | 1000 HIDDEN VALLEY ROAD SOQUEL CA 95073 |
| SCHMIDT, ADAM | 71 MOUNT AIRY ROAD CROTON-ON-HUDSON NY 10520 |
| SCHMIDT, BLAKE | 23 WYNDEHURST DRIVE MADISON NJ 07940 |
| SCHMIDT, CHARLES | 6 REA COURT FLEMINGTON NJ 08822 |
| SCHMIDT, CHERYL    SUE | 300606 COUNTY ROAD H MINATARE NE 69356 |
| SCHMIDT, CHRIS | 63 WEST 73RD STREET APT B NEW YORK NY 10023 |
| SCHMIDT, CINDY S | 290600 COUNTY ROAD H MINATARE NE 69356 |
| SCHMIDT, CORNELIA | GRETHENWEG 67 HE FRANKFURT AM MAIN 60598 GERMANY |
| SCHMIDT, DOREEN | LINDENSTR.17 HE BRECHEN 65611 GERMANY |
| SCHMIDT, JAMES | 245 EAST 58TH STREET APT 7F NEW YORK NY 10022 |
| SCHMIDT, JAMES | 4000 WHEAT CT RICHMOND VA 23233 |
| SCHMIDT, JAMES D | POST OFFICE BOX 2687 DEL MAR CA 92014 |
| SCHMIDT, JOHN | 1118 WISTERIA LN WAUKESHA WI 53189 |
| SCHMIDT, JOSEPH | 250 SOUTH 36TH STREET PHILADELPHIA PA 19106 |
| SCHMIDT, LUKE J | 70 STATE PARK DR BAY CITY MI 48706 |
| SCHMIDT, MARTIN | 347 MAPLE STREET WEST HEMPSTEAD NY 11552 |
| SCHMIDT, MELVIN | 123 FLEETS COVE ROAD HUNTINGTON NY 11743 |
| SCHMIDT, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SCHMIDT, SHEILA | 132 E 35TH ST # 5C NEW YORK NY 10016-3892 |
| SCHMIDT, STEPHEN L. | 1099 FOX CREEK SEAL ROCK OR 97376-0399 |
| SCHMIDT, WERNER ODER ELEONORA | WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN 97456 GERMANY |
| SCHMIDT,CHARLENE M. | 2509 PRISCILLA COURT LUTZ FL 33559 |
| SCHMIDT,CINDY SUE | 290600 COUNTY ROAD H MINATARE NE 69356 |
| SCHMIDT,CORNELIA | GRETHENWEG 67 FRANKFURT AM MAIN HE 60598 GERMANY |
| SCHMIDT,DOREEN | LINDENSTR.17 BRECHEN HE 65611 GERMANY |
| SCHMIDT,LAWRENCE W | 92 WEST RIVER ROAD PO BOX 162 RUMSON NJ 07760 |
| SCHMIDT,MARIE KAY | 12 PINEWOOD GROVE GERING NE 69341 |
| SCHMIDT,SEVERIN | IM BROEDER 6 NIEDERBROMBACH RP 55767 GERMANY |
| SCHMIDT,SUSAN D. | 405 DUNBLANE DRIVE WALNUT CREEK CA 94598 |
| SCHMIDT-CHIARI,STANISLAUS | 4 ALLINGTON COURT ALLINGTON STREET LONDON, GT LON SW1E 5ED UNITED KINGDOM |
| SCHMIECH, DANIEL S | 36 BASH PLACE HOUSTON TX 77027 |
| SCHMIEDER, JAY | 10302 PAVONIA DR HOUSTON TX 77095 |
| SCHMIEDER, ROBERT | 44 SILO LN WARWICK NY 10990 |
| SCHMINKE, DAVID W | 1150 RUXTON ROAD YORK PA 17403-3036 |
| SCHMINKE,DAVID W. | 1150 RUXTON ROAD YORK PA 17403 |
| SCHMITT, BRIDIE | 7007 7TH AVENUE BROOKLYN NY 11228 |
| SCHMITT, ELAINE | 2146 SW GULL HARBOR LN PALM CITY FL 34990 |
| SCHMITT, HELGE-CHRISTIAN | JENNISGASSE 5 DONAUWORTH 86609 GERMANY |
| SCHMITT, MARTINA | MARTINA SCHMITT ROEDERWEG 16 HE BENSHEIM 64625 GERMANY |
| SCHMITT, WILLIAM | 67 ELM AVENUE FAIRVIEW NJ 07022 |
| SCHMITT,DAMIEN | 36 BRASSEY ROAD LONDON, GT LON NW6 2BD UNITED KINGDOM |
| SCHMITT,MARTINA | MARTINA SCHMITT ROEDERWEG 16 BENSHEIM HE 64625 GERMANY |
| SCHMITZ, HERMANN | GARTENSTR. 36 MOERS 47441 GERMANY |
| SCHMITZ, MAXIMILIAN | ROTLINTSTRASSE 75 HE FRANKFURT AM MAIN 60389 GERMANY |
| SCHMITZ, RICHARD D | 19638 E ELK CREEK DR PARKER CO 80134 |
| SCHMITZ, STEFAN | 336 ROWAYTON AVENUE ROWAYTON CT 06853 |

| Claim Name | Address Information |
| --- | --- |
| SCHMITZ,MAMI | 5-2-6-201 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| SCHMITZ, MARK SIMON | GROAE FRIEDBERGER STRASSE 34 FRANKFURT AM MAIN HE 60313 GERMANY |
| SCHMITZ,RICHARD D | 1362 S CLARKSON ST DENVER CO 802102235 |
| SCHMITZ-MORKRAM, PATRICK | FRAUENLOBSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| SCHMITZ-MORKRAMER,PATRICK | FRAUENLOBSTRASSE 51 FRANKFURT HE 60487 GERMANY |
| SCHMOHL JR., JOHN M | 9801 LAKE MEADOW PLACE RICHMOND VA 23238 |
| SCHMOOKLER, IRA S | 3403 FAIRWAY RD. OCEANSIDE NY 11572 |
| SCHMUNK,DIXIE L. | ROUTE 1, BOX 145 BAYARD NE 69334 |
| SCHNADER HARRISON SEGAL AND LEWIS LLP | 140 BROADWAY SUITE 3100 NEW YORK NY 10005-1101 |
| SCHNALL, DONALD | 2000 LAKE MARSHALL DRIVE GIBSONIA PA 15044 |
| SCHNALL, LEONARD A | 9538 LINDEN TREE LANE CHARLOTTE NC 28277 |
| SCHNALZER, MICHAEL | 113 5TH AVENUE HICKSVILLE NY 11801 |
| SCHNEEBERGER, LOUIS | 7406 ROYAL PORTRUSH DR SOLON OH 44139-5253 |
| SCHNEEBERGER,SCOTT A. | 8 MAPLE ST. DARIEN CT 06820 |
| SCHNEEMAN, SHANNON | 2127 RIDGE AVE APT 3A EVANSTON IL 60201 |
| SCHNEEMAN,SHANNON M. | 2125 RIDGE AVENUE APARTMENT 2B EVANSTON IL 60201 |
| SCHNEERSON, JOSEPH | 364 NORTH FULLER AVENUE LOS ANGELES CA 90036 |
| SCHNEEWEISS,ASTRID | 24 THORBURN HOUSE KINNERTON STREET LONDON, GT LON SW1X8EX UNITED KINGDOM |
| SCHNEIDAWIND, JULIAN BERNARD | ALTE LANDSTRASSE 306 ZH MÄNNEDORF 8708 SWITZERLAND |
| SCHNEIDAWIND,JULIAN BERNARD | ALTE LANDSTRASSE 306 MANNEDORF ZH 8708 SWITZERLAND |
| SCHNEIDER ELECTRIC INDIA PVT LTD | UNIT NO 1141,1142 BUILDING NO.11 4TH FL SOLITAIRE CORPORATE PARK ANDHERI KURLA ROAD, CHAKALA MUMBAI MH 400059 INDIA |
| SCHNEIDER IV,FREDERICK N | 5566 S KENTON WAY ENGLEWOOD CO 801113968 |
| SCHNEIDER TRADING ASSOCIATES LIMITED | 25 COPTHALL AVENUE 4TH FLOOR LONDON EC2R 7BP UNITED KINGDOM |
| SCHNEIDER TRADING ASSOCIATES LIMITED | ONE WHITTINGTON AVENUE LONDON EC3V 1LE UNITED KINGDOM |
| SCHNEIDER TRADING ASSOCIATES LTD | 4TH FLOOR 25 COPTHALL AVENUE LONDON EC2R 7BP UK |
| SCHNEIDER TRADING ASSOCIATES LTD | 4TH FLOOR 25 COPTHALL AVENUE LONDON EC2R 7BP UNITED KINGDOM |
| SCHNEIDER, ANNETTE | 30 WILLETT WAY KENT PETTS WOOD BR5 1QD UNITED KINGDOM |
| SCHNEIDER, BRIAN | 13545 VILLAGE CT CLIVE IA 50325-8503 |
| SCHNEIDER, DEREK | N70W14619  TERRACE DRIVE MENOMONEE FALLS WI 53051 |
| SCHNEIDER, DREW | 907 GAFFIELD PL EVANSTON IL 60201 |
| SCHNEIDER, ELIZABETH M | 2040 WINDY HILL LN INDIANAPOLIS IN 46239 |
| SCHNEIDER, ERIC | 110-45 QUEENS BOULEVARD APT 710 FOREST HILLS NY 11375 |
| SCHNEIDER, FAWN A | 50133 WOODSTOCK DR MITCHELL NE 69357 |
| SCHNEIDER, HARVEY | 1411 SARATOGA COURT MARIETTA GA 30062 |
| SCHNEIDER, ISAAC J | 1315 EAST 34TH. STREET BROOKLYN NY 11210 |
| SCHNEIDER, JOHN | 1105 HIGHTOWER PLACE DR O FALLON IL 62269-7069 |
| SCHNEIDER, JUERGEN | JOHANN-STRAUSS-WEG 1 NEUKIRCHEN-VLUYN 47506 GERMANY |
| SCHNEIDER, KEITH | 4623 LORRAINE AVE DALLAS TX 752096013 |
| SCHNEIDER, LOIS | 13110 DERBYSHIRE COURT CARMEL IN 46033 |
| SCHNEIDER, LOUIS | 5 BARNARD PLACE MANHASSET NY 11030 |
| SCHNEIDER, MILTON | 400 EAST 56ST APT 22J NEW YORK NY 10022 |
| SCHNEIDER, RICHARD | 1713 WEST ALTGELD CHICAGO IL 60614 |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHNEIDER, SHANON | 107 164TH STREET SE #3 - 303 BOTHELL WA 98012 |
| SCHNEIDER, THOMAS | OSTERWALDSTRASSE 52 MUENCHEN 80805 GERMANY |
| SCHNEIDER, WALTER B | 20217 THURMAN BEND ROAD SPICEWOOD TX 78669-6807 |
| SCHNEIDER, WALTER BARRY | 20217 THURMAN BEND ROAD SPICEWOOD TX 78669-6807 |
| SCHNEIDER,AMBER S. | 4644 NW 60TH LN CORAL SPRINGS FL 330672105 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDER,ANNETTE | 30 WILLETT WAY PETTS WOOD, KENT BR5 1QD UNITED KINGDOM |
| SCHNEIDER,CHARLES | 13110 DERBYSHIRE COURT CARMEL IN 46032 |
| SCHNEIDER,CHRISTOPH | HOECHSTER STRASSE 7 GERMANY WIESBADEN 65203 GERMANY |
| SCHNEIDER,CRAIG MICHAEL | 4373 S JEBEL LN CENTENNIAL CO 800155498 |
| SCHNEIDER,EDWARD J | 2233 BUCKINGHAM DR WARRINGTON PA 18976 |
| SCHNEIDER,FAWN ANN | 50133 WOODSTOCK DR MITCHELL NE 69357 |
| SCHNEIDER,JAMIE L | 37 NOCOMIS AVENUE LAKE HIAWATHA NJ 07034 |
| SCHNEIDER,JEFFREY | 301 WEST 17TH STREET APARTMENT 2E NEW YORK NY 10011 |
| SCHNEIDER,KEITH P | 4623 LORRAINE AVE DALLAS TX 752096013 |
| SCHNEIDER,KEVIN ALAN | 70 PARK AVE #1 HOBOKEN NJ 07030 |
| SCHNEIDER,RENEE L | 111 EAST WILLOW STREET CARLISLE PA 17013 |
| SCHNEIDER,TIMOTHY J. | 10 JONES STREET APT 3B NEW YORK NY 10014 |
| SCHNEIDER,WAYNE A. | 5431 WANGARATTA WAY HIGHLANDS RANCH CO 80130 |
| SCHNEIDER,WILLIAM F. | 1302 KENNETH DRIVE TUSTIN CA 92780 |
| SCHNEIDMAN, JON B. | 99 JANE ST APT 6A NEW YORK NY 10014 |
| SCHNEPF,RYAN | 164 BOWERY STREET APT. #3R NEW YORK NY 10012 |
| SCHNIEDERJANS, ASHLYN | 3501 PAUL STREET-APT# 542 BALTIMORE MD 21218 |
| SCHNIER JR., RICHARD R | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724 |
| SCHNITGERHANS, HEIKO | NIDDASTRASSE 3A 61118 BAD VILBEL HE BAD VILBEL 61118 GERMANY |
| SCHNITGERHANS,HEIKO | NIDDASTRASSE 3A 61118 BAD VILBEL BAD VILBEL HE 61118 GERMANY |
| SCHNITGERHANS,HEIKO | FLAT 5 27 HILLYARD STREET LONDON SW9 9NB UNITED KINGDOM |
| SCHNOES, ERHARD & JANET | 7101 PALAZZO REALE BOYNTON BEACH FL 33437 |
| SCHNORR,DONALD E | 908 HALFMOON DRIVE CASTLE ROCK CO 80104 |
| SCHNUR, CHRISTINE | 54 ROWAN AVENUE STATEN ISLAND NY 10306 |
| SCHOBRAUN MCCANN GROUP, LLC | 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| SCHOCH, JAN | ISISBUELSTRASSE 11 CH-8800 THALWIL SWITZERLAND |
| SCHOCH, JAN | ISISBUELSTRASSE 11 THALWIL CH-8800 SWITZERLAND |
| SCHOCHET, BENTZION | 559 SADDLE RIDGE ROAD WOODMERE NY 11598-1551 |
| SCHOCHET,BENTZION | 559 SADDLE RIDGE ROAD WOODMERE NY 11598 |
| SCHOCK LOGISTICS INC. | P.O. BOX 1710 BEND OR 97709 |
| SCHOECK,BERNARD F. | 328 MANOR RD DOUGLASTON NY 11363 |
| SCHOEL,DAVID EDWIN | 11842 HIGH DESERT ROAD PARKER CO 80134 |
| SCHOELL, MICHAEL | 271 ANCHOR AVE OCEANSIDE NY 11572-2901 |
| SCHOELLHORN, ROBERT | STEVE JAKUBOWSKI 77 WEST WACKER DRIVE, SUITE 4800 CHICAGO IL 60601-1812 |
| SCHOELLHORN, ROBERT | ATTN: ROBERT A SCHOELLHORN MARATHON COACH 91333 COBURG INDUSTRIAL WAY COBURG OR 97408-9492 |
| SCHOELLHORN, ROBERT | ROBERT A SCHOELLHORN MARATHON COACH 91333 COBURG INDUSTRIAL WAY COBURG OR 97408-9492 |
| SCHOEN, JESSICA | 111 S QUARRY ST APT B-3 CHICAGO IL 60614 |
| SCHOEN, JESSICA | 536 SODA HALL COMPUTER SCIENCE DIVISION UNIVERSITY OF CALIFORNIA, BERKELEY BERKELEY CA 94720-1776 |
| SCHOEN, RONALD D. | 106 COUNTRY LANE LOOP PAYETTE ID 83661 |
| SCHOEN,JESSICA | 301 W. 53RD STREET APARTMENT 18E NEW YORK NY 10019 |
| SCHOENBERG, ANNA M. | 849 NORTH FRANKLIN # 501 CHICAGO IL 60610 |
| SCHOENBERG, AVA J | 607 WEST END AVE APT# 8B NEW YORK NY 10024 |
| SCHOENFELD, ANDREW | 207 W. 106 STREET APT. #17D NEW YORK NY 10025 |
| SCHOENFELD, SCOTT R. | 416 EAST 74TH ST APARTMENT 1B NEW YORK NY 10021 |
| SCHOENFELD, STEPHEN | P.O. BOX 531 NORTH EGREMONT MA 01252 |
| SCHOENFELD,JENNIFER | 35 RAYMOND CT HOLBROOK NY 11741 |
| SCHOENFELD,MATTHEW | 25 WILSON ROAD SOUTHAMPTON NY 11968 |

| Claim Name | Address Information |
|---|---|
| SCHOENFELDER, FRED | 85 GREENPORT STREET STATEN ISLAND NY 10304 |
| SCHOENFELDER, F G. | 85 GREENPORT LANE STATEN ISLAND NY 10304 |
| SCHOENFELDER, KIMBERLY A | 1568 SOUTH GRANBY STREET AURORA CO 80012 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907-1147 |
| SCHOENING, KLAUS | 205 WAVERLY HALL LANE SIMPSONVILLE SC 29681 |
| SCHOENTHAL, DAVID | 1125 PARK AVE. APT 15B NEW YORK NY 10128 |
| SCHOENTHAL, DAVID | 1125 PARK AVE. APT 15B NEW YORK NY 10128 |
| SCHOENWALD, CONNIE CHRISTINE | 4289 S KITTREDGE ST AURORA CO 80013 |
| SCHOENWALD, TIMM J | 4289 SOUTH KITTREDGE STREET AURORA CO 80013 |
| SCHOEPFEL, KARL | SCHIESSSTAETTBERG 31 EICHSTAETT D-85072 GERMANY |
| SCHOETTELKOTTE, MICHAEL & JOAN | 3079 PRESTWICKE DRIVE EDGEWOOD KY 41017-8101 |
| SCHOETTLER, BRANDON | 209 W. 97TH STREET APT 6E NEW YORK NY 10025 |
| SCHOFF, BEVERLY | 28102 PASEO AZTECA SAN JUAN CAPISTRANO CA 92675 |
| SCHOFF, JONATHON | 28102 PASEO AZTECA SAN JUAN CAPISTRANO CA 92675 |
| SCHOFIELD, PAUL | 11 THE FERNS LARKFIELD MAIDSTONE KENT MAIDSTONE ME20 6NE UNITED KINGDOM |
| SCHOFIELD, MICHAEL P | 800 SAVONA WAY WOODSTOCK GA 30189 |
| SCHOFIELD, PAUL | 11 THE FERNS LARKFIELD MAIDSTONE MAIDSTONE, KENT ME20 6NE UNITED KINGDOM |
| SCHOGOL, ROBIN | 99 BELLEVUE AVENUE UPPER MONTCLAIR NJ 07043 |
| SCHOLARPOINT FINANCIAL INC | 8380 MIRAMAR MALL STE 220 SAN DIEGO CA 921212550 |
| SCHOLARSHIP FUND OF ALEXANDRIA | 3330 KING STREET ALEXANDRIA VA 22302 |
| SCHOLES ELECTRIC & COMMUNICATION | 50 CHESTNUT RIDGE RD MONTVALE NJ 07645-1814 |
| SCHOLES ELECTRIC & COMMUNICATION | 1021 CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| SCHOLEY, KERRIE | 18 STONEY LANE SHOREHAM-BY-SEA BN43 6LA UNITED KINGDOM |
| SCHOLK, ROBERT W. | 1095 GREENWICH WAY RENO NV 89509 |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR.21 BREMEN D 28215 GERMANY |
| SCHOLL, HAL | 108 OLD MILL RD SOUTHFIELDS NY 10975-2606 |
| SCHOLLMEYER, MARGARET J. | 225 EAST  36TH STREET APT. 2F NEW YORK NY 10016 |
| SCHOMBURG CENTER FOR RESEARCH | IN BLACK CULTURE 515 MALCOM X BOULEVARD NEW YORK NY 10037 |
| SCHOMO, E.C. | 11119 SITHEAN WAY RICHMOND VA 23233 |
| SCHOMP, LORI S. | 609 9TH AVE. APT. 3S NEW YORK NY 10036 |
| SCHOMP, LORI S. | 609 9TH AVE. APT. 3S NEW YORK NY 10036 |
| SCHON, CHRISTOPH VOLKE | 43 WITTERING CLOSE SURREY KINGSTON-UPON-THAMES KT2 5GA UNITED KINGDOM |
| SCHON, CHRISTOPH VOLKER | 43 WITTERING CLOSE KINGSTON-UPON-THAMES, SUR KT2 5GA UNITED KINGDOM |
| SCHONBRAUN MCCANN GROUP, LLC | 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| SCHONBRAUN MCCANN GROUP, LLC | 750 3RD AVE FL 27 NEW YORK NY 10017-2702 |
| SCHONBRUNN, ROBERT | 308 E 79TH ST APT# 3L NEW YORK NY 10075 |
| SCHOND L. GREENWAY | 206 W. 54TH STREET #28C NEW YORK NY 10019 |
| SCHONFELD SECURITIES, LLC | 460 PARK AVENUE NEW YORK NY 10022 |
| SCHONFELD SECURITIES, LLC | 1 JERICHO PLAZA SUITE 301 JERICHO NY 11753 |
| SCHONFELD, BURKHARD | EICHHORNCHENWEG 19, DORTMUND 44267 GERMANY |
| SCHONFELD, NED | 700 NEW YORK AVE STE C HUNTINGTON NY 11743 |
| SCHONHERR RECHTSANWALTE OEG | TUCHLAUBEN 17 VIENNA 1010 AUSTRIA |
| SCHONINGER, RICHARD | HEERDT FARM LANE POUND RIDGE NY 10576 |
| SCHOOF, JULIAN | ELSHEIMER STRASSE 8 FRANKFURT HE 60323 GERMANY |
| SCHOOL BOARD OF MIAMI-DADE COUNTY, FLORIDA | ATTENTION SILVIA ROJAS, TREASURER 1450 N.E. 2ND AVENUE, ROOM 615 MIAMI FL 33132 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE ROAD WHITE PLAINS NY 10605 |
| SCHOOL CHOICE INTERNATIONAL INC | 222 BLOOMINGDALE RD STE 308 WHITE PLAINS NY 10605-1517 |

| Claim Name | Address Information |
|---|---|
| SCHOOL COMMUNITY COUNCIL JOHN MELSER | 490 HUDSON STREET NEW YORK NY 10014 |
| SCHOOL DISTRICT OF THE CHATHAMS | 54 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| SCHOOL FOR STRINGS, INC | 419 WEST 54TH STREET NEW YORK NY 10019 |
| SCHOOL FUEL | 448 IGNACIO BLVD SUITE 410 NOVATO CA 94949 |
| SCHOOL OF AMERICAN BALLET | 70 LINCOLN CENTER PLAZA 5TH FLOOR NEW YORK NY 10023 |
| SCHOOL OF THE HOLY CHILD | 2225 WESTCHESTER AVE RYE NY 10580 |
| SCHOONHOVEN, ERIC | 4804 N. HAMILTON #2N CHICAGO IL 60625 |
| SCHOONRAAD,ESTIAN | STATION APPROACH HILDERSLEY ROSS-ON-WYE, HFORD HR9 7NN UNITED KINGDOM |
| SCHOPMEYER,MARK | 330 LUNADA DRIVE LOS ALTOS CA 94022 |
| SCHOPPE,JAMES F | 206 CAPITOL HILL ROAD APT. 7 DILLSBURG PA 17019 |
| SCHOPPMANN, RICHARD | 1231 CHISHOLM TRAIL PENSACOLA FL 32514 |
| SCHOR, MICHAEL | 339 LOWELL HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| SCHORI AG | KAPPELERGASSE 14 ZURICH 8022 SWITZERLAND |
| SCHORI, BELLA | 3671 HUDSON MANOR TERRACE APT # 7C BRONX NY 10463 |
| SCHORI,BELLA | 3671 HUDSON MANOR TERRACE #7C BRONX NY 10463 |
| SCHORR, ROBERT | 25 PARK PLACE GREAT NECK NY 11021 |
| SCHORR,ERIC | 28 SWAYZE STREET WEST ORANGE NJ 07052-2026 |
| SCHORSCH,THOMAS | 319 LAFAYETTE 250 NEW YORK NY 10012 |
| SCHORTEMEIER, JEANETTE | 116 MAYHEW AVENUE BABYLON NY 11702-3617 |
| SCHOSTAK, MICHAEL E. | 832 PACKARD, #10 ANN ARBOR MI 48104 |
| SCHOSTAK,MICHAEL E. | 1516 ARDMOOR DR BLOOMFIELD MI 483012164 |
| SCHOWENGERDT,ADAM | 644 S. ELIZABETH STREET SALT LAKE CITY UT 84102 |
| SCHRADER, DAVID FBO | SANCO PIPELINES INC. 401K AND PROFIT SHARING PLAN 308 E. CAMPBELL AVE # 200 CAMPBELL CA 95008 |
| SCHRADER, PHILIP J. | 55 MILL STREET BINGHAMTON NY 13903 |
| SCHRADER, ROBERT | 120 E. CULLERTON STREET #301 CHICAGO IL 60616 |
| SCHRADER,ELIZABETH M. | 2204 DEEPWOOD DRIVE WILMINGTON NC 28405 |
| SCHRADER,ERIK | 2581 AUTUMN RIDGE THOUSAND OAKS CA 91362 |
| SCHRAFFT, THEODORE | 333 RIVER ST. APARTMENT 1048 HOBOKEN NJ 07030 |
| SCHRAFFT,THEODORE | 1 CLEARVIEW DR SUMMIT NJ 079013202 |
| SCHRAG, MARY-ANNE | 111 ESPINOSA RD CORRALES NM 87048 |
| SCHRAM, JAMES J | 5901 W FITCH AVE CHICAGO IL 60646-1221 |
| SCHRAMM, GRACY C | 311 52ND ST SW ALBUQUERQUE NM 87105 |
| SCHRAMM, SABINE | SCHWEBELSTR. 17 A BERLIN D 12305 GERMANY |
| SCHRAMMEL, PETER | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SCHRAMMER, PETER | DO NOT USED SEE V# 0000043588 NEW YORK NY 10007 |
| SCHRECK, BARBARA | 865 ISLAND CLUB LANE VERO BEACH FL 32963 |
| SCHRECONGOST, PAUL | 4-15-2 NISHI AZABU APT. 1001 13 MINATO-KU 106-0031 JAPAN |
| SCHRECONGOST,PAUL | 4-15-2 NISHI-AZABU APT. 1001 , MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| SCHRECONGOST,PAUL | 4-15-2 NISHI AZABU APT. 1001 MINATO-KU 13 106-0031 JAPAN |
| SCHREDER,SKOVRAN | #9 FAIRFIELD AVENUE GREENWICH CT 06870 |
| SCHREDER,SKOVRAN | 12 HEUSTED DR OLD GREENWICH CT 06870-1936 |
| SCHREF, CARL J | 264 OAKWOOD COURT WHEATON IL 60187 |
| SCHREIBER HAHN SOMMERLAD RECHTSANWALTE U | NIEDENAU 13 - 19 FRANKFURT AM MAIN 60325 GERMANY |
| SCHREIBER IMMOBILIEN | KLIEDBRUCHSTRASSE 2 KREFEL 47803 GERMANY |
| SCHREIBER, CHRISTOPHER R. | 4-4-5 HIMONYA #102 13 MEGURO-KU 152-0003 JAPAN |
| SCHREIBER, DANIEL J | 13676 GLENCLIFF WAY SAN DIEGO CA 92130 |
| SCHREIBER, DOROTHY | 69-27 168TH STREET FLUSHING NY 11365 |

| Claim Name | Address Information |
|---|---|
| SCHREIBER, HARRIET | 46 SIOUX AVE ROCKAWAY NJ 07866 |
| SCHREIBER, JUTTA | FAHRHAUSSTRASSE 14 HAMBURG 22085 GERMANY |
| SCHREIBER, RICHARD | 30423 SHORELINE DR MENIFEE CA 92584 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ GREAT BRITAIN |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET GT LON GT LON LONDON SW1X 9AQ UNITED KINGDOM |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| SCHREIBER, STEPHEN W | 99 DEER HILL COURT CARMEL NY 10512-4720 |
| SCHREIBER,CHRISTOPHER R. | 4-4-5 HIMONYA #102 MEGURO-KU 13 152-0003 JAPAN |
| SCHREIBER,IRVING L. | 69-27 168 STREET FLUSHING NY 11365 |
| SCHREIBER,MICHAEL | 64 KINGS CROSS SCARSDALE NY 10583 |
| SCHREIBER,MOSHE A. | 60 OLMSTED ROAD APARTMENT 108 STANFORD CA 94305 |
| SCHREIBER,MURRAY L. | 46 SIOUX AVENUE ROCKAWAY NJ 07866 |
| SCHREIBER,RICHARD V. | 30423 SHORELINE DRIVE MENIFEE CA 92584 |
| SCHREIBER,RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON, GT LON SW1X 9AQ UNITED KINGDOM |
| SCHREIBER-ZANCHELLI, ILEN | 72 COACHLIGHT SQUARE MONTROSE NY 10548 |
| SCHREIER JR, HENRY | 93 THIRD STREET GARDEN CITY NY 11530-4405 |
| SCHREIER, MAUREEN A | 316 SUMMIT AVE SUMMIT NJ 07901 |
| SCHREIER, MICHAEL | 4 EAGLE COURT NEW CITY NEW CITY NY 10956 |
| SCHREIER, ROBIN | 415 E. 37TH STREET NEW YORK NY 10016 |
| SCHREINEREI SCHWARZ & SCHROEDER-BELZ | JUNKERSTRASSE MILTENBERG 63897 GERMANY |
| SCHRETER, ALLISON | 121 W 19TH STREET APT. #7F NEW YORK NY 10011 |
| SCHREUDER, ALFRED | 24 HALLMARK CIR MENLO PARK CA 94025 |
| SCHREUDERS,JOHN | 77 FRATTON WAY OTTAWA ON CANADA K2G 7C4 CANADA |
| SCHRIBER, LYNN A | 3519 AMHERST HOUSTON TX 77005 |
| SCHRIBER,BERNARD | APPT 17, BUILDING 36 MARLBOROUGH ROAD ROYAL ARSENAL, GT LON SE18 6XD UNITED KINGDOM |
| SCHRICKEL CAPITAL CORPORATION | 1256 N. LASALLE STREET CHICAGO IL 60610 |
| SCHRIMPF, WILLIAM | 973 VALLEY RD LAKE FOREST IL 60045 |
| SCHRIMSHER, RICK | 4122 TURNBERRY CIRCLE HOUSTON TX 77025 |
| SCHRINER WILLIAM | 695 EAST TOWNSHIP RD 122 TIFFIN OH 44883-9655 |
| SCHRODER & CO LIMITED | PHILIPPA O#APPOSSULLIVAN, LAWYER, PRIVATE BANKING 100 WOOD STREET LONDON EC2V 7ER UNITED KINGDOM |
| SCHRODER & CO LIMITED | ATTN: PHILIPPA O'SULLIVAN, LAWYER, PRIVATE BANKING 100 WOOD STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INV MGMT NA INC | A/C SCHRODER IVESTMENT USD LIB 130 LIBERTY STREET MS2355 NEW YORK NY 10006 |
| SCHRODER INV MGMT NA INCA/C STRATEGIC BOND PORTFOL | ATTN: ALEXANDER BURROWS, ASSOCIATE DRCTR, LEGAL SERVICES C/O SCHRODER INVESTMENT MANAGEMENT LIMITED 31 GRESHAM STREET LONDON EC2Y 7QA UNITED KINGDOM |
| SCHRODER INV MGMTA/C SCHRODER STATEGICBOND FUND | ATTN: ALEXANDER BURROWS, ASSOCIATE DRCTR, LEGAL SERVICES C/O SCHRODER INVESTMENT MANAGEMENT LIMITED 31 GRESHAM STREET LONDON EC2Y 7QA UNITED KINGDOM |
| SCHRODER ISF ABSOLUTE RTN BD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SCHRODER MONTHLY HIGH INCOME FD | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SCHRODER SSF STERLING BROADMARKET LIBOR | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SCHRODER US HOLDING INC | 131 FRONT STREET HAMILTON, HM BERMUDA |
| SCHRODERS | 31 GRESHAM STREET LONDTON, EC2V 7QA UNITED KINGDOM |
| SCHRODERS (ANDREW HUNT) | PO BOX 334 SARNIA HOUSE LE TRUCHOT ST PETER PORT GUERNSEY GY1 3UF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHROEDER ADVISORY SERVICES, INC. | D/B/A LATINSOURCE ATTN: GENERAL COUNSEL OR PRESIDENT 641 LEXINGTON AVE, 18TH FLOOR NEW YORK NY 10022 |
| SCHROEDER, STACEY | 700 22ND AVE LAKE COMO NJ 07719 |
| SCHROEDER, STEVEN | 16384 BISHOP ROAD MORRISON IL 61270 |
| SCHROEDER, THOMAS LEE | 109 MARY KAY COURT BRANDON FL 33511 |
| SCHROEDER, WILLIAM | P O BOX 638 TRYON NC 28782 |
| SCHROEDER, WILLIAM W | 500 SUNDANCE TRAIL VERO BEACH FL 32963 |
| SCHROEDER,SUSAN MAY | 3513 ELK RUN DR CASTLE ROCK CO 80109 |
| SCHROFF, CHAIM DOV | 280 PASSAIC AVENUE PASSAIC NJ 07055-3502 |
| SCHROH, ROBERT | 764 ARNOW AVENUE BRONX NY 10467 |
| SCHROPFER, KEVIN F. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| SCHROR,MELODY P. | 210 OLD YORK ROAD BRIDGEWATER NJ 08807 |
| SCHROY, PRISCILLA A | 50 FAIRHAVEN ROAD FAIRHAVEN NJ 07704 |
| SCHRUBEN, MATTHEW | 80 JOHN STREET APARTMENT 3B NEW YORK NY 10038 |
| SCHRUP, FLORENCE | 2200 1ST STREET A; APT 202 MOLINE IL 61265 |
| SCHRUP, JAMES | 2120 36TH STREET ROCK ISLAND IL 61201 |
| SCHRUP, JAMES | 3612 34TH STREET MOLINE IL 61265 |
| SCHUBER, RICHARD | 204 ANDREWS ROAD MINEOLA NY 11501 |
| SCHUBERT, KIMBERLY S | 2533 GOLF VIEW DR. WESTON FL 33327 |
| SCHUBERT,THOMAS | 247 WEST 46TH STREET 1003 NEW YORK NY 10036 |
| SCHUCH,MICHAEL A. | 1660 N. LASALLE AVE #309 CHICAGO IL 60614 |
| SCHUCHMAN, DAWN | 230 WEST END AVENUE APT 12EF NEW YORK NY 10023 |
| SCHUCK, KENNETH | 2213 BERKSHIRE COURT FLOWER MOUND TX 75028 |
| SCHUDMAK, JONATHAN | 582 16TH ST BROOKLYN NY 11218-1201 |
| SCHUDMAK, JONATHAN | 178 PUTNAM AVENUE CAMBRIDGE MA 02139 |
| SCHUELGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 |
| SCHUEMANN, PETER | AUGUSTUSSTRASSE 9 HE FRANKFURT AM MAIN D60439 GERMANY |
| SCHUEMANN,PETER | AUGUSTUSSTRASSE 9 FRANKFURT AM MAIN HE D60439 GERMANY |
| SCHUENEMAN JR, MICHAEL J | 305 OSPREY LANE LINDENHURST IL 60046-7908 |
| SCHUESSLER,GERY | P.O. BOX 2005 EAGLE CO 81631 |
| SCHUESSLER,MARY M | 1144 ASTER AVE MERRICK NY 115661141 |
| SCHUETT,DANIEL | NEUHAUSER STR. 28 NUREMBERG BY 90482 GERMANY |
| SCHUETT,RODERICK M. | 780 HIGHLAND AVE GLEN ELLYN IL 60137 |
| SCHUETTE,JUSTIN ROBERT | 920 SOUTH DAWSON WAY #20 AURORA CO 80012 |
| SCHUETZ,CHRISTIAN PETER | 5 ANTILLES BAY 3 LAWN HOUSE CLOSE LONDON, IOM E149YG UNITED KINGDOM |
| SCHUH, CHRISTIAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SCHUH, JASON O | 5503 W. ALDER AVE LITTLETON CO 80128 |
| SCHUH,JASON OAKES | 5503 W. ALDER AVE LITTLETON CO 80128 |
| SCHUHMACHER, DON R | 14727 43RD AVE NE UNIT 57 MARYSVILLE WA 98271 |
| SCHUHMACHER, LOIS | 782 BIRD BAY WAY VENICE FL 34285 |
| SCHUHMACHER,LOIS L. | 782 BIRD BAY WAY VENICE FL 34285 |
| SCHUHMANN, SHEILA M | 30 DONALD AVENUE KENDALL PARK NJ 08824 |
| SCHUIT,MIRIAM | STUURBOORDSTRAAT KUDELSTAART 1433 SE NETHERLANDS |
| SCHUKAT, CHRISTINE M. | 60-25 68TH AVENUE RIDGEWOOD NY 11385 |
| SCHUKAT,CHRISTINE M. | 83 MALBA DR SOUND BEACH NY 117892835 |
| SCHULBERG, DEAN H | 9 BOURNE ROAD HERTS BUSHEY WD233NH UNITED KINGDOM |
| SCHULBERG, JANE H | 138 EAST 38TH ST, #3G NEW YORK NY 10016 |
| SCHULBERG,DEAN H | 9 BOURNE ROAD BUSHEY, HERTS WD233NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHULDERS,FRANCK CHRISTOPHE | 2001 LOMBARD STREET PHILADELPHIA PA 19146 |
| SCHULDERS,FRANCK CHRISTOPHE | PIERRE AUBERY LE BOURG NARCY FRANCE 58210 FRANCE |
| SCHULDIES, SANDRA K | 320217 COUNTY ROAD K MINATARE NE 69356-2101 |
| SCHULGEN, GREGOR | AM LIMPERTZ-HOF 29 GREVENBROICH D-41515 GERMANY |
| SCHULHOF, DAVID | EVERGREEN COPYRIGHT ACQUISITIONS, LLC 451 GREENWICH STREET-7TH FLOOR NEW YORK NY 10013 |
| SCHULHOFF, BILL | 15 TALL OAKS DRIVE SUMMIT NJ 07901 |
| SCHULICH,SEAN LOUIS | 35 WEST  BYRDCLIFFE ROAD WOODSTOCK NY 12498 |
| SCHULLY, ROBERTS, SLATTERY & MARINO | 1100 POYDRAS STREET SUITE 1800 NEW ORLEANS LA 70163-1800 |
| SCHULMAN, HERBERT | 5 CLAYTON DR DIX HILLS NY 11746 |
| SCHULMAN, MATTHEW | 2 PIGEON HILL RD WESTON MA 02493 |
| SCHULMAN, NEIL M | 633 LINDEN AVE TEANECK NJ 07666 |
| SCHULMAN, SHIRA | 62 JUDITH RD NEWTON MA 02459 |
| SCHULMAN,SHIRA | 1212 NORTH BELGRADE ROAD SILVER SPRING MD 20902 |
| SCHULOF,JOSHUA | 1756 COLEMAN ST. BROOKLYN NY 11234 |
| SCHULOF,JOSHUA | 401 E.34TH ST. APT. N19G NEW YORK NY 10016 |
| SCHULSINGER, JEFFREY | 2 LIBERTY RD MARLBORO NJ 07746 |
| SCHULSINGER,JEFFREY L. | 2 LIBERTY RD MARLBORO NJ 07746 |
| SCHULTE PAUL | 706 GOLDENROD AVENUE CORONA DEL MAR CA 92625 |
| SCHULTE ROTH AND ZABEL INTERNATIONAL | HEATHCOAT HOUSE 20 SAVILLE ROW LONDON W1S 3PR UK |
| SCHULTE ROTH AND ZABEL INTERNATIONAL | HEATHCOAT HOUSE 20 SAVILLE ROW LONDON W1S 3PR UNITED KINGDOM |
| SCHULTE, JUSTUS | AM RING 33 TECKLENBERG D-49545 GERMANY |
| SCHULTE, PAUL | 46 STUBBS ROAD APT 1, 3/F HONG KONG HONG KONG |
| SCHULTE, ROTH, & ZABEL LLP | ATTN: ELEAZER KLEIN 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTE, ROTH, & ZABEL LLP | ATTN: DAVID HILLMAN 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTE,DANIEL C. | 315 OAK ROSE LANE UNIT 102 TAMPA FL 33612 |
| SCHULTE,PAUL | 46 STUBBS ROAD APT 1, 3/F HONG KONG CHINA |
| SCHULTHEIS II,WILLIAM J. | 5916 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| SCHULTHEIS, JENNIFER | 80 FARM VIEW ROAD PORT WASHINGTON NY 11050 |
| SCHULTZ, ANDREW J | 816 S COURT ST MEDINA OH 44256-2821 |
| SCHULTZ, DANIEL J | 18 SHELLY LN WEST HARRISON NY 10604-1134 |
| SCHULTZ, DOROTHEA G | 1870 CANTWELL GRV COLORADO SPRINGS CO 80906 |
| SCHULTZ, ERIC | 32 MILLS ST WINTHROP BOX SUITE # 393 CAMBRIDGE MA 02138 |
| SCHULTZ, FREDERICK | 532 THORNCLIFFE DRIVE PITTSBURGH PA 15205 |
| SCHULTZ, GERALD | 750 MADDOX DRIVE JACKSON WY 83001 |
| SCHULTZ, GINA J | 1784 FAIRBANKS AVENUE BARNUM IA 50518 |
| SCHULTZ, GREG | BAXTER HALL BUILDING C, APT 4408 WILLIAMSTOWN MA 01267 |
| SCHULTZ, JACK G | 2062 DORIS AVE WALNUT CREEK CA 94596 |
| SCHULTZ, KENNETH | 833 W NEWPORT # 1 CHICAGO IL 60657 |
| SCHULTZ, LAWRENCE R | 6343 N LEMAI CHICAGO IL 60646 |
| SCHULTZ, NORMA | 34273 AVENUE E YACAIPA CA 92399 |
| SCHULTZ, THEODORE D | 2470 CHATEAU WAY GERING NE 69341 |
| SCHULTZ,DAVID B. | 684 UPPER MERRIMON AKRON OH 44305 |
| SCHULTZ,FREDERICK A. | 75 THIRD AVENUE BOX 2615 NEW YORK NY 10003 |
| SCHULTZ,JASON J | 1015 YVERDON DRIVE CAMP HILL PA 17011 |
| SCHULTZ,MICHELLE | 707 HORPEL DR. MT. AIRY MD 21771 |
| SCHULTZ,NORMA L. | 34273 AVENUE E YACAIPA CA 92399 |
| SCHULTZ,THEODORE DAVIES | 2470 CHATEAU WAY GERING NE 69341 |
| SCHULZ, DR. JOACHIM | GERARDSBROICH 77 B-4859 GEMMENICH BELGIUM |

| Claim Name | Address Information |
|---|---|
| SCHULZ, JEFFREY S | 411 HARTUNG DRIVE WYCKOFF NJ 07481-1320 |
| SCHULZ, KELLY | 11004 S. KEATING #1B OAK LAWN IL 60453 |
| SCHULZ,MICHAEL | C46, 21/F REPULSE BAY APARTMENTS 101 REPULSE BAY ROAD HONG KONG, H HONG KONG |
| SCHULZE, ELAINE C. | 610 W LAS OLAS BLVD., 916 FT. LAUDERDALE FL 33312 |
| SCHULZE, PETER | 277 HICKORY AVENUE TENAFLY NJ 07670 |
| SCHULZE-REHM, GUNTER & BAERBEL, DRS. | MARIENWEG 2A NEUMUNSTER 24539 GERMANY |
| SCHUMACHER, JEFFREY | 2137 MAPLE AVENUE EVANSTON IL 60201 |
| SCHUMACHER, JEFFREY | 835 JUDSON AVE EVANSTON IL 60202-2490 |
| SCHUMACHER, JOHN J | 3060 N TORREYS PEAK DR SUPERIOR CO 80027 |
| SCHUMACHER, REBECCA | 33 BARTLETT CLOSE POPLAR LONDON E14 6LH UNITED KINGDOM |
| SCHUMACHER, REGAN V | 704 PARK ROAD LANSDALE PA 19446-5676 |
| SCHUMACHER, STEVEN P | 22 EAST FIRST ST APARTMENT 405 NEW YORK NY 10003 |
| SCHUMACHER,BERND | 70 RUE REMY DUMONCEL AVON 77 77210 FRANCE |
| SCHUMACHER,ERIC G | 2400 STEDMAN LANE CONYERS GA 30094 |
| SCHUMACHER,JEFFREY W. | 22 RIVER TERRACE APARTMENT 10Q NEW YORK NY 10282 |
| SCHUMACHER,REBECCA | 33 BARTLETT CLOSE POPLAR LONDON, GT LON E14 6LH UNITED KINGDOM |
| SCHUMACHER,STACEY ANN | ESCHENWEG 12 BAAR ZG 6340 SWITZERLAND |
| SCHUMANN, DOUGLAS V. & COWELL, INGRID ROBERTA | 385 BEDFORD ROAD NEW BOSTON NH 03070 |
| SCHUMER, DAVID | 170 W END AVE APT 17K NEW YORK NY 10023-5420 |
| SCHUMER,DAVID J. | 170 WEST END AVENUE APARTMENT 17K NEW YORK NY 10023 |
| SCHUNEMANN, CLAUDIA | 124 SW 15TH PLACE CAPE CORAL FL 33991-1425 |
| SCHUON, NANCY O | 9643 LAKESIDE DRIVE YPSILANTI MI 48197 |
| SCHUON, O J | 520 LANSWAY ANN ARBOR MI 48103 |
| SCHUPBACH WILLIAMS & PAVONE | 1010 FRANKLIN AVENUE SUITE 300 GARDEN CITY NJ 11530 |
| SCHUPF, HENRI A. | 1021 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| SCHURER, JOSEPH | 3615 N. HERMITAGE UNIT 3 CHICAGO IL 60613 |
| SCHURER, JOSEPH | 3924 N. HERMITAGE UNIT 2 CHICAGO IL 60613 |
| SCHURER,JOSEPH | 3615 N HERMITAGE AVE APT 3 CHICAGO IL 606134954 |
| SCHUSTER, CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| SCHUSTER, GALIA | 117 N 15TH STREET APT 1404 PHILADELPHIA PA 19102 |
| SCHUSTER, RUSSELL | 1242 W OHIO ST APT 3W CHICAGO IL 60642-6277 |
| SCHUSTER, RUSSELL E. | 1242 WEST OHIO STREET UNIT 3E CHICAGO IL 60622 |
| SCHUSTER, SLOANE E | 245 E 19TH ST APT 3J NEW YORK NY 10003-2641 |
| SCHUSTER,BRIAN DAVID | 3660 E NEW YORK ST APT 1527 AURORA IL 605047609 |
| SCHUSTER,CARLA | 2964 MOUNTAIN SKY DRIVE CASTLE ROCK CO 80104 |
| SCHUSTER,CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON, GT LON SW7 5NL UNITED KINGDOM |
| SCHUSTER,HEIDI | 32-03 20TH ROAD ASTORIA NY 11105 |
| SCHUSTER,JESSICA | 240 MERCER ST # 227 NEW YORK NY 100121507 |
| SCHUT, DANIEL | 8455 WEST O AVENUE KALAMAZOO MI 49009 |
| SCHUTTE, BARBARA R | 463 MEADOWBROOK DRIVE SANTA BARBARA CA 93108 |
| SCHUTZ,PETER GARY | 3865 SOUTH ROME WAY AURORA CO 80018 |
| SCHUVILLE, RAYMOND G | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCHUYKILL MOBILE FONE INC | 210 WEST MARKET STREET POTTSVILLE PA 17901 |
| SCHUYLER, ROCHE, P.C. | 130 EAST RANDOLPH ST. SUITE 3800 CHICAGO IL 60601 |
| SCHWAAB, INC | P.O. BOX 3128 MILWAUKEE WI 53201-3128 |
| SCHWAAB,WILLIAM T. | 832 ORANGE AVE. SAN CARLOS CA 94070 |
| SCHWAB CAPITAL MARKETS | 111 PAVONIA AVENUE EAST NJNFC-12-214 JERSEY CITY NJ 07310 |
| SCHWAB KEG TAXI | GANGSTEIG 15 GROEDIG / SALZBURG 5082 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| SCHWAB PERFORMANCE TECHNOLOGIES | TWO HANNOVER SQUARE 434 FAYETTEVILLE STREET MALL 13TH F RALEIGH NC 27601 |
| SCHWAB, CHARLES | 8532 E. ASTER DRIVE SCOTTSDALE AZ 85260 |
| SCHWAB, STEVEN B | 25 KENT ROAD SCARSDALE NY 10583-2303 |
| SCHWAB, SUE EVANS | 1215 E SPRING STREET APT 24 SEATTLE WA 98122 |
| SCHWAB,HOWARD | 10678 BOCA WOODS LANE BOCA RATON FL 33428 |
| SCHWAB,RENEE L. | 2805 5TH AVE SCOTTSBLUFF NE 69361 |
| SCHWAB,THOMAS | 13404 HERITAGE WAY  #622 TUSTIN CA 92782 |
| SCHWABE LEY AND GREINER GMBH | WESTENDSTRABE 19 FRANKFURT D50325 GERMANY |
| SCHWABEL, JOHN | 1313 S ZENO STREET AURORA CO 80017 |
| SCHWABEL, JOHN W | 1313 S ZENO STREET AURORA CO 80017 |
| SCHWACK, HOWARD & MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SCHWACK, MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SCHWADE,THOMAS B. | 10471 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| SCHWADERER,JACQUELINE FAITH | PO BOX 887 LAKIN KS 678600887 |
| SCHWADRON, DAVID A. | 1433 BAY 28TH ST FAR ROCKAWAY NY 11691 |
| SCHWAGER, C. AHUVA | 115 AMSTERDAM AVE PASSAIC NJ 07055 |
| SCHWAGERL, ROBERT F | 50 CALVIN AVE. SYOSSET NY 11791 |
| SCHWAHN,STEPHEN | 1200 ON THE MALL APT 207 MINNEAPOLIS MN 55403 |
| SCHWALENBERG, JAMES T | 195 LAKE THUNDERBIRD DRIVE PUTNAM IL 61560 |
| SCHWANER, MALTE | 9, INGELOW HOUSE HOLLAND STREET LONDON W84NE UNITED KINGDOM |
| SCHWANER,MALTE | 9, INGELOW HOUSE HOLLAND STREET LONDON, GT LON W84NE UNITED KINGDOM |
| SCHWANEWEDE, ANDREW | 330 EASTBROOK ROAD RIDGEWOOD NJ 07450 |
| SCHWARK, MATT | 782 WEST END AVENUE APARTMENT 52 NEW YORK NY 10025 |
| SCHWARK, THOMAS | 782 WEST END AVENUE APT # 52 NEW YORK NY 10025 |
| SCHWARTZ & BALLEN  LLP | 1990 M STREET NW SUITE 500 WASHINGTON DC 20036-3465 |
| SCHWARTZ & CERA LLP | 44 MONTGOMERY STREET SUITE 3850 SAN FRANCISCO CA 94104 |
| SCHWARTZ & COMPANY | 2580 SUNRISE HIGHWAY BELLMORE NY 11710 |
| SCHWARTZ AND PERRY LLP | 295 MADISON AVENUE NEW YORK NY 10017 |
| SCHWARTZ TILSON INFORMATION, INC | 145 EAST 57TH STREET 10TH NEW YORK NY 10022 |
| SCHWARTZ ZWEBEN & ASSOCIATES LLP | 600 VESTAVIA PKWY STE 251 VESTAVIA HILSS AL 352167719 |
| SCHWARTZ, AMY D., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZ, BRIAN | 1225 SANDRINGHAM WAY BLOOMFIELD HILLS MI 48301 |
| SCHWARTZ, COOPER, GREENBERGER & KRAUSS, | 180 NORTH LASALLE STREET SUITE 2700 CHICAGO IL 60601 |
| SCHWARTZ, DARRYL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SCHWARTZ, DAVID J., ROLLOVER IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DAVID J., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DORIT W | 111 OAK STREET WOODMERE NY 11598-2644 |
| SCHWARTZ, DORIT W. | 111 OAK STREET WOODMERE NY 11598 |
| SCHWARTZ, ELENA | 1241 BEDFORD ROAD GROSSE POINTE MI 48230 |
| SCHWARTZ, ERIC M. | 219 EAST 69TH ST APT. 10 L NEW YORK NY 10021 |
| SCHWARTZ, FREDERIC | 4045 LAKERIDGE LANE BLOOMFIELD HILLS MI 48013 |
| SCHWARTZ, HAROLD | 142 TANGERINE DRIVE MARLBORO NJ 07746 |
| SCHWARTZ, JAMES | 1311 HOLLY LANE WINNETKA IL 60093 |
| SCHWARTZ, JEFFREY | 22 RIVER TER APT 6A NEW YORK NY 102821145 |
| SCHWARTZ, JONI | 3301 FUNSTON CR MELBOURNE FL 32940 |
| SCHWARTZ, LARRY | 90 BEEKMAN STREET APT. 7K NEW YORK NY 10038 |
| SCHWARTZ, LAWRENCE | 2236 ARTHUR ST. MERRICK NY 11566 |
| SCHWARTZ, LESLIE | 78 HILLTOP DRIVE CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
|---|---|
| SCHWARTZ, MARK B. | 1930 BROADWAY APARTMENT 20B NEW YORK NY 10023 |
| SCHWARTZ, MARK S | 91 SPRINGFIELD AVE. APT E SUMMIT NJ 07901-4061 |
| SCHWARTZ, MARTHA | 2000 LINWOOD AVE APT 12 R FORT LEE NJ 07024 |
| SCHWARTZ, MARVIN C | 2 EAST 88TH STREET NEW YORK NY 10128 |
| SCHWARTZ, MICHAEL | 1257 N. HONORE ST CHICAGO IL 60622 |
| SCHWARTZ, MICHAEL R | 20 WEDGEWOOD COURT CHAPEL HILL NC 27514 |
| SCHWARTZ, NATALIE R. | 250 14TH STREET APARTMENT 4D BROOKLYN NY 11215 |
| SCHWARTZ, RAND P., ATTORNEY AT LAW | NON PROTOTYPE PLAN 225 ALTESSA BLVD MELVILLE NY 11747-5202 |
| SCHWARTZ, RICHARD | 469 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| SCHWARTZ, RICHARD | 9974 NW 2ND CT FT LAUDERDALE FL 33324 |
| SCHWARTZ, ROBERT A | 120 HUNTINGTON ROAD PORT WASHINGTON NY 11050 |
| SCHWARTZ, RODNEY | 38 WOOD LANE LONDON, UK N65UB GREAT BRITAIN |
| SCHWARTZ, ADAM J. | 227 MULBERRY STREET APT. 3G NEW YORK NY 10012 |
| SCHWARTZ, CHARLIE W. | 145 EAST 76TH STREET NEW YORK NY 10021 |
| SCHWARTZ, EMILY ANNE | 14 MONTGOMERY PLACE JERICHO NY 11753 |
| SCHWARTZ, JOSEPH | 6411 VINEHILL ROAD SEBASTOPOL CA 95472 |
| SCHWARTZ, JOSEPH | 6411 VINEHILL ROAD SEBASTOPOL CA 95472 |
| SCHWARTZ, KEVIN SCOTT | 240 E 76TH STREET APT 16V NEW YORK NY 10021 |
| SCHWARTZ, MATT G. | 10440 CANARY ISLE DRIVE TAMPA FL 33647 |
| SCHWARTZ, MELANIE | 8 SOUTH CLOSE BURGESS HILL, W SUSX RH159PZ UNITED KINGDOM |
| SCHWARTZ, MICHAEL | 161 WATERSIDE AVE NORTHPORT NY 11768 |
| SCHWARTZ, ROBERT J. | 230 PARK AVE RM 545 NEW YORK NY 10169-0021 |
| SCHWARTZAPFEL, MINDY | 45 PEACH DRIVE ROSLYN NY 11576 |
| SCHWARTZBERG, LEE | 100 N HUMPHREYS BLVD MEMPHIS TN 38120 |
| SCHWARTZKOPF, MICKIE L | 2300 LARIAT LOOP GERING NE 69341 |
| SCHWARTZMAN, ZELIK & LUIS | JT TEN VIALIDAD DE LA BARRANCA 5 CASA 5 COLONIA VALLE DE LA PALMAS HUIXQUILUCAN, ESTADO DE MEXICO CP 52787 MEXICO |
| SCHWARZ, CHRISTOPH | 20 REDCLIFFE SQUARE FLAT 28 LONDON SW10 9JZ UNITED KINGDOM |
| SCHWARZ, RICHARD | 2290 WOODLAND TERR SCOTCH PLAINS NJ 07076-2127 |
| SCHWARZ, ROBERT | PO BOX 1419 EASTSOUND WA 98245 |
| SCHWARZ, SIMON | VERENA CONZETT STRASSE 20 ZH ZURICH 8004 SWITZERLAND |
| SCHWARZ, ADAM | 12025 LAYTON DRIVE GLEN ALLEN VA 23059 |
| SCHWARZ, CHRISTOPH | 20 REDCLIFFE SQUARE FLAT 28 LONDON, GT LON SW10 9JZ UNITED KINGDOM |
| SCHWARZ, MARIA KATHARINA | WIEDENACKERWEG 4 LENNINGEN BW 73252 GERMANY |
| SCHWARZ, SIMON | 512 CALIFORNIA BUILDING DEALS GATEWAY LONDON, GT LON SE13 7SF UNITED KINGDOM |
| SCHWARZINGER, TODD | 55 W 26TH ST APT 26K NEW YORK NY 10010-1017 |
| SCHWARZMAN, STEPHEN | 345 PARK AVE THE BLACKSTONE GROUP NEW YORK NY 10154 |
| SCHWARZMAN, STEPHEN | THE BLACKSTONE GROUP NEW YORK NY 10154 |
| SCHWARZMAN, STEPHEN A. | 345 PARK AVE THE BLACKSTONE GROUP NEW YORK NY 10154 |
| SCHWEBIG, GREGOIRE | 11 BIS RUE WEBER PARIS 75 75116 FRANCE |
| SCHWEDEL, RENEE H | 220 NORTH ZAPATA HWY 11 LAREDO TX 78043 |
| SCHWEDEL, ROBERT M. | 1800 S OCEAN BLVD APT 307 POMPANO BEACH FL 330627915 |
| SCHWEDL, ROBERT | 1800 SOUTH OCEAN BLVD #307 POMPANO BEACH FL 33062 |
| SCHWEFEL, STEVEN P | 7W SUSSEX CIRCLE VERNON HILLS IL 60061 |
| SCHWEIGER-LUNG, MARIA | ZWEIGSTR. 13 KARLSFELD D-85757 GERMANY |
| SCHWEIGERT, SARA NANCY | 3722 N. 425 E CRAWFORDSVILLE IN 47933 |
| SCHWEIGMAN, DAVID | 324 EAST 4TH STREET APT. 4 NEW YORK NY 10009 |
| SCHWEITZER, SCOTT | HARVARD 3 RAYMOND STREET ALLSTON MA 02134 |
| SCHWEITZER, CHRIS A. | 9395 CALUMET ST DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| SCHWEIZER, IWONA E | 377 CANTERBURY DRIVE RAMSEY NJ 07446-2569 |
| SCHWEIZERISCHE BANKIERVEREINIGUNG | AESCHENPLATZ 7 POSTFACH 4182 BASEL 4002 SWITZERLAND |
| SCHWEIZERISCHER VERBAND FA¬R | SPLUGENSTRASSE 10 ZURICH 8002 SWITZERLAND |
| SCHWENK, ANDREW J | 2 DUKE OF GLOUCESTER NORTH HILLS NY 11030 |
| SCHWEPPE | 736 VALLEY ROAD MONTLCAIR NJ 07043 |
| SCHWESER, GORDON | 1527 MASON VALLEY ROAD ST. LOUIS MO 63131 |
| SCHWESINGER,STEPHANIE KATHRIN | 535 WEST 11TH STREET APTARTMENT 43 NEW YORK NY 10025 |
| SCHWIER, RANDALL | 3665 S FARMSTONE CIR NEW PALESTINE IN 46163 |
| SCHWITZER, MYRON | 7210 AUTHON DRIVE DALLAS TX 75248 |
| SCHYLLING ASSOCIATES | 306 NEWBURYPORT TURNPIKE ROWLEY MA 01969 |
| SCI GOUVION SAINT CYR | ATTN: IAIN FERGUSON CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| SCI GOUVION SAINT CYR | MERIDIEN SECRETARIES LIMITED, PORCESS AGENT CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| SCI KARANIS | ATTN: FID LEGAL LEHMAN BROTHERS INTERNATIONAL 9EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SCI VERKEHR GMBH | SCHANZENSTRASSE 117 HAMBURG 20357 GERMANY |
| SCIACCA,BRIAN | 2310 21 AVE APT 2 ASTORIA NY 11105 |
| SCIALOM, OLIVIER | 55, RUE DE BOULAINVILLIERS 75 PARIS 75116 FRANCE |
| SCIALOM,OLIVIER | 55, RUE DE BOULAINVILLIERS PARIS 75 75116 FRANCE |
| SCIANANDRE, DOMINICK T | 169 LAUREL DRIVE ORADELL NJ 07649-2422 |
| SCIANCALEPORE, MAURO | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SCIANGULA, BARBARA J | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306-3826 |
| SCIANNA,MARGARET | 29 COLUMBIA COURT DEERFIELD BEACH FL 33442 |
| SCIARD, THIERRY | 22 CHELSEA SQUARE LONDON SW3 6LF UNITED KINGDOM |
| SCIARD,THIERRY | 22 CHELSEA SQUARE LONDON, GT LON SW3 6LF UNITED KINGDOM |
| SCIARRONE, PATRICK SAUVEUR | FLAT 4 SABRA MANSIONS 155 BATTERSEA RISE LONDON SW11 1HP UNITED KINGDOM |
| SCIARRONE,PATRICK SAUVEUR | FLAT 4 SABRA MANSIONS 155 BATTERSEA RISE LONDON, GT LON SW11 1HP UNITED KINGDOM |
| SCIASCIA,JOSEPH | 101 MARINE AVENUE APT 3D BKLYN NY 11209 |
| SCIBILIA, HOPE C | 1735 84TH STREET BROOKLYN NY 11214-2826 |
| SCIENCE APPLICATIONS | PO BOX 64115 BALTIMORE MD VA 22303 |
| SCIENCE APPLICATIONS INTL. CORP. | 10260 CAMPUS POINT DRIVE MAIL STOP: D5 SAN DIEGO CA 92121-1578 |
| SCIENTIFIC COMPUTERS LTD | JUBILEE HOUSE JUBILEE WALK THREE BRIDGES CRAWLEY WEST SUSSEX RH10 1LQ UK |
| SCIENTIFIC COMPUTERS LTD | JUBILEE HOUSE JUBILEE WALK THREE BRIDGES CRAWLEY WEST SUSSEX RH10 1LQ UNITED KINGDOM |
| SCIENTIFIC COMPUTING ASSOC INC | 265 CHURCH STREET NEW HAVEN CT 06510-7010 |
| SCIENTIFIC SOLUTIONS SA | AVENUE GENERAL GUISAN, 5 PULLY - LAUSANNE 1009 SWITZERLAND |
| SCION TECHNOLOGY LIMITED | BLACKNEST BRIMPTON COMMON BERKSHIRE RG7 4RN UK |
| SCION TECHNOLOGY LIMITED | BLACKNEST BRIMPTON COMMON BERKSHIRE RG7 4RN UNITED KINGDOM |
| SCIOTTO,CHRISTINA J. | 292 CLINTON ST # 1 BROOKLYN NY 112015111 |
| SCIPIONI, VICTOR N. | 691 SCHIRRA DR. ORADELL NJ 07649 |
| SCIVOLETTI, GEORGE | 5 DELANEY COURT MANALAPAN NJ 07726 |
| SCIVOLETTI, PETER | 42 VERMONT DRIVE PARAMUS NJ 07652 |
| SCJ DATA SOLUTIONS LLC | 17 CRANBURY BROOK DRIVE ENGLISHTOWN NJ 07726 |
| SCLAFANI, ANTHONY | 6016 N. NIAGARA CHICAGO IL 60631 |
| SCLAFANI, DAVID T | 29419 CRESTHAVEN CT AGOURA HILLS CA 91301 |
| SCLAFANI, JOSEPH | 147 HIDEAWAY DRIVE WOODRIDGE NY 12789 |
| SCLAFANI, MEGAN | 200 EAST 33RD STREET APT 26B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SCLAFANI, MICHAEL | 11 CHAMPIONS WAY MANALAPAN NJ 07726 |
| SCLAFANI, PAUL ROSS | 340 E FOOTHILL BLVD CLAREMONT CA 91711 |
| SCLAFANI,DANA W. | 180 RIVERSIDE BLVD APT 9P NEW YORK NY 10069 |
| SCLAFANI,KIM | 6 TURNER TERRACE MORGANVILLE NJ 07751 |
| SCLAFANI,ROSS | 2221 WEST DALLAS APT 3100 HOUSTON TX 77019 |
| SCLERODERMA FOUNDATION | 300 ROSEWOOD DRIVE SUITE 105 DANVERS MA 01923 |
| SCM PRODUCTS, INC | 155 RICEFIELD LANE HAUPPAUGE NY 11788 |
| SCME MORTGAGE BANKERS, INC. | 6265 GREENWICH DR STE 140 SAN DIEGO CA 921225955 |
| SCO FAMILY OF SERVICES | 1 ALEXANDER PLACE GLEN COVE NY 11542 |
| SCOACH SCHWEIZ AG | SELNAUSTRASSE 30 ZURICH 8021 SWITZERLAND |
| SCOCUZZA, JOSEPH V | 40 BRIGHTON ROAD ISLAND PARK NY 11558 |
| SCOGGIN CAPITAL MANAGEMENT | A/C GUGGENHEIM PORT CO VII LLC 660 MADISON AVE NEW YORK NY 10021 |
| SCOGGIN CAPITAL MGMT LP II | ATTN: WILLIAM RANKEL, CFO SCOGGIN CAPITAL MANAGEMENT, L.P. II 660 MADISON AVENUE, FLOOR 20 NEW YORK NY 10021 |
| SCOGGINS, LEVI | PARK TOWER URBAN WING 1104 2-6-11 SHIBAURA 13 MINATO-KU 108-0063 JAPAN |
| SCOGGINS,LEVI | PARK TOWER URBAN WING 1104 2-6-11 SHIBAURA MINATO-KU 13 108-0063 JAPAN |
| SCOLA, ANN M | 273 ARBORETUM DR LUMBARD IL 60148 |
| SCOLETTI JR, MICHAEL A | 3627 CAL-KEN DRIVE MURRYSVILLE PA 15668 |
| SCONSET TRUST, INC. | P.O. BOX 821 SIASCONSET MA 02564 |
| SCOOP REPRINTSOURCE | 32-C MAUCHLY IRVINE CA 92618 |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A KINGS HALL, ST IVES BUSINESS PARK PARSONS GREEN PE27 4WY UK |
| SCOPE | 6 MARKET ROAD LONDON N7 9PW UNITED KINGDOM |
| SCOPE | EMPLOYMENT SUPPORT SERVICES, SUITE 1A KINGS HALL, ST IVES BUSINESS PARK PARSONS GREEN PE27 4WY UNITED KINGDOM |
| SCOPELLITI, CARMINE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SCOPELLITO, ANN C | 191 TENAFLY PLACE STATEN ISLAND NY 10312 |
| SCOPILLITI, CARMINE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SCORAN, THOMAS P | 786 DARLINGTON DRIVE OLD BRIDGE NJ 08857 |
| SCORCIA JOSEPH C | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SCORCIA JOSEPH C | 1 POLICE PLAZA NEW YORK NY 10038 |
| SCORDATO, JOSEPH | 104 SCOTLAND ROAD SOUTH ORANGE NJ 07079 |
| SCORER,NICOLA | 57 GAYHURST ROAD HIGH WYCOMBE, BUCKS HP13 7XL UNITED KINGDOM |
| SCORPIO INVESTMENTS LTD | 79 NEWMAN STREET LONDON W1T 3ER UNITED KINGDOM |
| SCOT HOFFMAN | 400 EAST 57TH STREET APT. ^F NEW YORK NY 10022 |
| SCOT HOFFMAN | 400 EAST TH STREET APT. ^F NEW YORK NY 10022 |
| SCOTCH PLAINS RESCUE SQUAD INC | 1916 BARTIE AVENUE PO BOX 325 SCOTCH PLAINS NJ 07076 |
| SCOTELLARO,ANTHONY | 419 7TH AVE APT 1 HARRISON NJ 07029 |
| SCOTIA CAPITAL MARKETS INC | ONE LIBERTY PLAZA 25TH FLOOR ATTN CORP SYNDICATE NEW YORK NY 10006 |
| SCOTIA CAPITAL MARKETS INC | ONE LIBERTY PLAZA 165 BROADWAY ATTN: JOSEPH OLSEN NEW YORK NY 10006 |
| SCOTIABANK | 16TH FI. DONG-A MEDIA CENTER. 139, SEJONGNO, JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| SCOTIABANK PERU | ATTN: ALICE PLENGE SCOTIABANK PERU DIONISIO DERTEANO 102, SAN ISIDRO LIMA 27 PERU |
| SCOTSMAN PUBLISHING, INC. | P.O. BOX 692 BOTHELL WA 98041-0692 |
| SCOTT & STRINGFELLOW | ATTN: ANNE VAN WART 909 E. MAIN STREET, 6TH FLOOR RICHMOND VA 23219 |
| SCOTT + SCOTT, LLP | COUNSEL TO GARBER, SAGINAW POLICE & FIRE PENSION BOARD, ET AL. 29TH WEST 57TH ST NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SCOTT A FARRELL | 1623 15TH AVE SCOTTSBLUFF NE 693513366 |
| SCOTT A FARRELL | 926 E 2ND ST SCOTTSBLUFF NE 69361 |
| SCOTT A GALYK | 11393 W SARATOGA PL LITTLETON CO 80127-1276 |
| SCOTT A GOTTSHALL | 33 WOODLAND TERRACE DUNCANSVILLE PA 16635 |
| SCOTT A JOHNSON | 13993 E ARIZONA AVE AURORA CO 80012-4649 |
| SCOTT A LANG | 2025 17TH ST GERING NE 69341 |
| SCOTT A RANDOL | 209 ROCHESTER APT#A HUNTINGTON BEACH CA 92648 |
| SCOTT A RANDOL | 209 ROCHESTER APT#A HUNTINGTON BEACH CA 92648 |
| SCOTT A. CHILDS | 2241 NE 162ND AVE PORTLAND OR 97230 |
| SCOTT A. CHILDS | 14803 NORTH EAST SACRAMENTO UNIT 90 PORTLAND OR 97230 |
| SCOTT A. CHILDS | 14803 NE SACRAMENTO ST UNIT 90 PORTLAND OR 97230-4510 |
| SCOTT A. MUSHKIN | 95 WARDWELL DRIVE NEW CANAAN CT 06840 |
| SCOTT A. ROGAN | 66 HIBURY DR HOUSTON TX 770241708 |
| SCOTT A. SCHNEEBERGER | 8 MAPLE ST DARIEN CT 06820-5206 |
| SCOTT ALLEN WILLIAMS | 2155 S DEPEW DENVER CO 80227 |
| SCOTT ANDERS | 116 W. WILLIAMSBURG MANOR ARLINGTON TX 76014 |
| SCOTT ANDERS | 4700 N KOLB RD APT 7106 TUCSON AZ 85750-6186 |
| SCOTT ANDERSON | 34135 CALLE LA PRIMAVERA DANA POINT CA 926292665 |
| SCOTT ATHA | 5 BIRD SONG COURT CHESTER NJ 07930 |
| SCOTT AUSTIN | 20 SASSON TERRACE VALLEY COTTAGE NY 10989 |
| SCOTT AUSTIN | 1436 SAN FRANCISCO CA 94110 |
| SCOTT B. KENWORTHY | 120 SULLIVAN ST APT 3E NEW YORK NY 10012-3655 |
| SCOTT B. RUDNICK | 130 E 18TH ST APT 6A NEW YORK NY 100032438 |
| SCOTT BALICE STRATEGIES | 20 N. WACKER DRIVE STE 2200 CHICAGO IL 60606 |
| SCOTT BELTON | 14A EASTERN ROAD HAYWARDS HEATH RH16 3BX UK |
| SCOTT BELTON | 14A EASTERN ROAD HAYWARDS HEATH,W SUSX RH16 3BX UNITED KINGDOM |
| SCOTT BENNETT INC | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR NEW YORK NY 10036 |
| SCOTT BURTON | 32 SHERWOOD CIRCLE LITTLE SILVER NJ 07739 |
| SCOTT C. DOREY | 69 PRETTY BROOK RD PRINCETON NJ 08540-7537 |
| SCOTT C. JOHNSON | 2103 FAIRBAY CIRCLE LEAGUE CITY TX 773 |
| SCOTT C. WOODCOCK | 190 GARFIELD PL APT 5D BROOKLYN NY 112152139 |
| SCOTT CARTER | 435 THOMAS AVENUE FIRST FLOOR FOREST PARK IL 60130 |
| SCOTT CARTER | 74444 HARRISON ST. FOREST PARK IL 60130 |
| SCOTT CARTER | 2436 NORTH 77TH COURT #2 ELMWOOD PARK IL 60707 |
| SCOTT CHEN | FLAT 11B, BLOCK 2 SCENIC HEIGHT 58A CONDUIT ROAD HONG KONG CHINA |
| SCOTT CHEN | 5A, BLOCK 19, BAGUIO VILLA, 555 VICTORIA ROAD HONG KONG CHINA |
| SCOTT CHEN | FLAT 29F, TOWER 3, ROBINSON HEIGHTS 8 ROBINSON ROAD HONG KONG CHINA |
| SCOTT CLAIBORNE | 04 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| SCOTT CLAIBORNE | 04 WASHINGTON BLVD. DOWNERS GROVE IL 60516 |
| SCOTT COUNTY TREASURER | 600 WEST 4TH STREET DAVENPORT IA 52801-1004 |
| SCOTT D STORRS | 1487 BEECHTREE RD SAN MARCOS CA 92078 |
| SCOTT D. CAREY | 2 IRONWOOD LANE DARIEN CT 06820 |
| SCOTT D. CLITHEROW | 1245 MADRIGAL DR. MESQUITE NY 89027 |
| SCOTT D. CLITHEROW | 1245 MADRIGAL DR. MESQUITE NV 89027 |
| SCOTT D. MORENSTEIN | 538 GREEN STREET APARTMENT 1 CAMBRIDGE MA 02139 |
| SCOTT D. NESSON | 49 PARK AVENEUE APT 3B NEW YORK NY 10016 |
| SCOTT D. NESSON | 920 UNION ST APT 3B BROOKLYN NY 11215-1619 |
| SCOTT DIECKHAUS | 48 W 68TH ST APT 2F NEW YORK NY 100236016 |
| SCOTT DIECKHAUS | 200 ALEXAN DRIVE APT. 106 DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| SCOTT DUBA | 3300 N. KENMORE UNIT A CHICAGO IL 606 |
| SCOTT DUBA | 3300 N KENMORE AVE UNIT A CHICAGO IL 60657-7057 |
| SCOTT E LIEBOLD | 2537 TAMPA WALLED LAKE MI 48390 |
| SCOTT ERIC DROSDICK | 7997 TOWHEE RD PARKER CO 80134-2715 |
| SCOTT ERIC GERMANN | 362 BRIGANTINE DUNMORE RD MIDWAY GA 31320-4922 |
| SCOTT F KREITZ | 15 N SUNNYCREST DR LITTLE SILVER NJ 07739-1126 |
| SCOTT F KREITZ | 103 WEST 75TH STREET #4 NEW YORK NY 10023 |
| SCOTT F. RIECKE | 339 E. 85TH STREET APT. 1A NEW YORK NY 10028 |
| SCOTT F. RIECKE | 609 WASHINGTON ST APT. 1 BROOKLINE MA 02446 |
| SCOTT F. RIECKE | 2400 BEACON ST UNIT 114 CHESTNUT HILL MA 02467-1468 |
| SCOTT F. WHITFIELD | 46944 COURTYARD SQ # 303 STERLING VA 20164 |
| SCOTT F. WHITFIELD | 26302 YOLANDA ST. LAGUNA HILLS CA 92656 |
| SCOTT FARNALL | FLAT 8 WESTBURY COURT BECKENHAM,KENT BR3 1QQ UNITED KINGDOM |
| SCOTT FARNALL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SCOTT FERGUSON | FLAT 2103 1 WEST INDIA QUAY LONDON E14 4EF UNITED KINGDOM |
| SCOTT FERGUSON | 92 BELGRAVE CT, 36 WESTFERRY CIRCUS LONDON E14 8RJ UNITED KINGDOM |
| SCOTT FERGUSON | 14 GROOM PLACE LONDON SW1X 7BA UNITED KINGDOM |
| SCOTT G INTRIERI | 1227 S. HARLEM AVE @206 BERWYN IL 60402 |
| SCOTT G. WISCHOFF | 12310 KIMBERLY LANE HOUSTON TX 77024 |
| SCOTT GOODWIN | 609 COLUMBUS AVENUE #10Q NEW YORK NY 10024 |
| SCOTT H. EUN | 390 FIRST AVENUE APT 7G NEW YORK NY 10010 |
| SCOTT H. EUN | 7 ALDER BROOK LN NEEDHAM MA 024924133 |
| SCOTT H. PARROT | 211 WEST 71ST ST APT 6B NEW YORK NY 10023 |
| SCOTT HENDRICKSON | 325 WEST 71ST ST. APT. 1B NEW YORK NY 10023 |
| SCOTT HENDRICKSON | 5-3-2-B905 KOMAGOME TOSHIMA-KU 13 170-0003 JAPAN |
| SCOTT HERRMANN | 1-12-6-701 KOMAGATA TAITO-KU 111-0043 JAPAN |
| SCOTT HERRMANN | 1-12-6-701 KOMAGATA TAITO-KU 13 111-0043 JAPAN |
| SCOTT HOLLINGSWORTH | 11142 LOG CABIN ROAD DENTON, MD 21629 UK |
| SCOTT HOLLINGSWORTH | 11142 LOG CABIN ROAD DENTON, MD 21629 UNITED KINGDOM |
| SCOTT IAN MATHER | 8407 HACKAMORE RD LITTLETON CO 80125-7974 |
| SCOTT IAN MATHER | 1775 S. FRANKLIN ST DENVER CO 80210 |
| SCOTT INGUAGIATO | 22 SOLAR LANE ALBERTSON NY 11507 |
| SCOTT J FELDMAN | 1662 NW 144 WAY PEMBROKE PINES FL 33028 |
| SCOTT J. ALLGOOD | 5380 BURNHAM ST LISLE IL 60532 |
| SCOTT J. BRONNER | 82 W 12TH ST APT 4D NEW YORK NY 100118647 |
| SCOTT J. BRONNER | AMHERST COLLEGE AC #496, KEEFE CAMPUS CENTER AMHERST MA 01002 |
| SCOTT J. BRONNER | 1912 N HUDSON AVE CHICAGO IL 60614 |
| SCOTT J. COHEN | 740 WEST END AVENUE APT. 31 NEW YORK NY 10025 |
| SCOTT J. COHEN | 740 W END AVE APT 31 NEW YORK NY 10025-6379 |
| SCOTT J. FREIDHEIM | 1103 LAKE AVENUE GREENWICH CT 06831 |
| SCOTT J. KERN | 104 W 70TH ST APT 2D NEW YORK NY 10023-4455 |
| SCOTT JEFFRIES ASSOCIATES | 708 3RD AVENUE 23RD FLOOR NEW YORK NY 10017 |
| SCOTT KEITH MACLENNAN | WATERFOOT THORNTONHALL GLASGOW G74 5AD UNITED KINGDOM |
| SCOTT KURSMAN | 945 5TH AVE APT 5G NEW YORK NY 10021-2665 |
| SCOTT L. DYNAN | 500 E. 77TH STREET APT. 1021 NEW YORK NY 10162 |
| SCOTT L. DYNAN | 24958 CROOKED STICK WAY MILLSBORO DE 199666273 |
| SCOTT L. JACKSON | 27662 ALISO CREED RD #2213 ALISO VIEJO CA 92656 |
| SCOTT L. WILSON | 433 EAST 80TH STREET APARTMENT 20 NEW YORK NY 10021 |
| SCOTT L. WILSON | 6525 E BAR Z LN PARADISE VALLEY AZ 852531874 |

| Claim Name | Address Information |
|---|---|
| SCOTT LEE DARLING | 28 BROOKSBY STREET LONDON N1 1HA UNITED KINGDOM |
| SCOTT LEE DARLING | 28 BROOKSBY STREET LONDON,ANT N1 1HA UNITED KINGDOM |
| SCOTT LEE DARLING | FLAT 10 208 LONG LANE LONDON,ANT SE1 4QB UNITED KINGDOM |
| SCOTT LEE DARLING | FLAT 10 208 LONG LANE LONDON SE1 4QB UNITED KINGDOM |
| SCOTT LIPSKI | 1937 N. WILMOT #1S CHICAGO IL 60622 |
| SCOTT LIPSKI | 1937 N WILMOT AVE # 1S CHICAGO IL 60647-4427 |
| SCOTT LOGIC LIMITED | DO NOT USE SEE V#0000053945 6 CHARLOTTE SQUARE NEWCASTLE-UPON-TYNE NE1 4XF UNITED KINGDOM |
| SCOTT LOGIC LTD. | 6 CHARLOTTE SQUARE NEWCASTLE UPON TYNE UNITED KINGDOM NE1 4XF UK |
| SCOTT LOGIC LTD. | 6 CHARLOTTE SQUARE NEWCASTLE UPON TYNE UNITED KINGDOM NE1 4XF UNITED KINGDOM |
| SCOTT M GIBELLINO | 1366 KEEVER AVE. PITTSBURGH PA 15205 |
| SCOTT M SWARTWOOD | 44 47TH AVE #2 WEEHAWKEN NJ 07086 |
| SCOTT M SWARTWOOD | 440 E 81ST ST APT 2D NEW YORK NY 10028-5101 |
| SCOTT M. GILBREATH | 2343 NORTH ST REDDING CA 980011528 |
| SCOTT M. KALDENBERG | 222 N. COLUMBUS DRIVE UNIT 3506 CHICAGO IL 60601 |
| SCOTT M. KALDENBERG | 222 N COLUMBUS DR APT 3506 CHICAGO IL 60601-7963 |
| SCOTT M. MACKLIN | 666 GREENWHICH ST APT 848 NEW YORK NY 100146336 |
| SCOTT M. MCCABE | RADIO CITY STATION PO BOX 643 NEW YORK NY 10101-0643 |
| SCOTT M. MCCABE | PO BOX 643 NEW YORK NY 10101-0643 |
| SCOTT MACGREGOR | 7 MILE END PLACE MILE END LONDON E1 4BH UNITED KINGDOM |
| SCOTT MACGREGOR | 18B GONDAR GARDENS WEST HAMPSTEAD LONDON NW6 1HG UNITED KINGDOM |
| SCOTT MACGREGOR | 102 MAINS HILL PARK MAINS ERSKINE PA8 7JE UNITED KINGDOM |
| SCOTT MACLENNAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SCOTT MACLENNAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SCOTT MAJOR | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SCOTT MANFONG LUI | 268 HEMLOCK STREET BROOKLYN NY 11208 |
| SCOTT MAXFIELD | 1922 MUSTAND CROSSING MISSOURI CITY TX 77459 |
| SCOTT MAZZELLA | 47 LAURA LN WARWICK NY 109901061 |
| SCOTT MCNICOL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SCOTT MCNICOL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SCOTT MIXER | 171 WEST 79TH STREET APT. #41 NEW YORK NY 10024 |
| SCOTT MOHR | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| SCOTT MOUNTAIN | 85 THIRD STREET APT. 2 CAMBRIDGE MA 02141 |
| SCOTT NAKAO | 300 E 40TH ST APT 21C NEW YORK NY 10016-2142 |
| SCOTT NOBLE | 26 ROBINSON ROAD, LILY TOWER II B 15B HONG KONG CHINA |
| SCOTT NOBLE | 28 ROBINSON ROAD, LILY TOWER II B 15B HONG KONG CHINA |
| SCOTT NOBLE | 100 WEST 26TH ST. APARTMENT 24A NEW YORK NY 10001 |
| SCOTT NOONAN | 4-15-2-905 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SCOTT NOONAN | APARTMENTS NISHIAZABU #905 4-15-2 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SCOTT NORMAN | 605 WATER STREET #20A NEW YORK NY 10002 |
| SCOTT NORTON | TOKYO TOKYO 13 JAPAN |
| SCOTT PARRY | 38 RYDE ROAD WISHAW ML2 7DX UNITED KINGDOM |
| SCOTT PELTZ AS PLAN ADMIN FOR BIS ADMIN | C\O NORMAN PRESSMAN&PRESSMAN 1221 HUNTER AVE, SUITE 101 ST LOUIS MO 63124 |
| SCOTT PORTNOY | ONE ASTOR PLACE APT. PH L NEW YORK NY 10003 |
| SCOTT PORTNOY | 77 BLEECKER ST. APT. 908W NEW YORK NY 10012 |
| SCOTT PORTNOY | 77 BLEECKER ST APT 908 NEW YORK NY 10012-1551 |
| SCOTT QUINN | 224 W 72ND ST APT. 1A NEW YORK NY 10019 |
| SCOTT QUINN | 1657 BROADWAY FRNT 4 NEW YORK NY 10019-6704 |
| SCOTT QUINN | 1 RIVER PL APT 910 NEW YORK NY 100364366 |

| Claim Name | Address Information |
|------------|---------------------|
| SCOTT R STEVENS | 2180 E PRESCOTT PL CHANDLER AZ 85249 |
| SCOTT R STEVENS | 2180 E PRESCOTT PL CHANDLER AZ 852492994 |
| SCOTT R. BELSHAW | 128 SCENIC DRIVE ORINIDA CA 94563 |
| SCOTT R. BELSHAW | 128 SCENIC DRIVE ORINDA CA 94563 |
| SCOTT R. KARL | 646 LILIUM LN CARLSBAD CA 920112793 |
| SCOTT R. PECKHAM | 7057 LOS TILOS RD LOS ANGELES CA 90068-3108 |
| SCOTT R. PECKHAM | 531 13TH STREET MANHATTAN BEACH CA 90266 |
| SCOTT R. SCHOENFELD | 416 E 74TH ST APT 1B NEW YORK NY 10021-3983 |
| SCOTT REINIG | 240 EAST 35TH ST APT 7L NEW YORK NY 10016 |
| SCOTT RICHARD MADANS | 5500 TANNERWOOD DR RENO NV 89511 |
| SCOTT RINALDI | 6 BIRCHWOOD COURT MINEOLA NY 11501 |
| SCOTT RINALDI | 6 BIRCHWOOD COURT APARTMENT 1F MINEOLA NY 11501 |
| SCOTT RINALDI | 141 SOUTH CHERRY VALLEY AVENUE WEST HEMPSTEAD NY 11552 |
| SCOTT ROBERT SMITH | 220 WESTMORE SUITE 100 TUCSON AZ 85705 |
| SCOTT ROBERT SMITH | 2818 NORTH TUCSON BLVD TUCSON AZ 816 |
| SCOTT ROEB CATERING & EVENTS | 5919 HANNA AVENUE WOODLANDS CA 91367 |
| SCOTT RONALD MCCREERY | 140C WATTEN EST ROAD 287627 SINGAPORE |
| SCOTT ROSS ILLUSTRATION | 1932 ANCIOTE VISTA CT TARPON SPRINGS FL 34689 |
| SCOTT S KIMBALL | 154 WEST 70TH STREET APT 12F NEW YORK NY 10023 |
| SCOTT SEFTON | MANSION AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SCOTT SEFTON | 260 WEST 54TH STREET NEW YORK NY 10019 |
| SCOTT SEFTON | 1 RIDGE HILL FARM ROAD WELLESLEY MA 02482 |
| SCOTT SEIVER | 19 SAW MILL LANE COLD SPRING HARBOR NY 11724 |
| SCOTT SEIVER | 75 WATERMAN STREET PO BOX 30 PROVIDENCE RI 02912 |
| SCOTT SHECHTMAN | 222 E 34TH ST APT 1023 NEW YORK NY 10016-9837 |
| SCOTT SHEFFER | 601 LONGCHAMPS DR DEVON PA 193331867 |
| SCOTT SHIFFMAN | 95 GALLOWAE WATCHUNG NJ 070696413 |
| SCOTT SMITH | 12 PLUMTREE CLOSE DAGENHAM ESSEX EM10 8UA UNITED KINGDOM |
| SCOTT SNELL | 18 CHAMBERLAIN ST RYE NY 105802410 |
| SCOTT STACKMAN | 210 EAST 68TH STREET APT. #7G NEW YORK NY 10021 |
| SCOTT SUSSMAN | 120 E. 34TH STREET APT 10F NEW YORK NY 10016 |
| SCOTT SUSSMAN | 21 MURRAY HILL ROAD SCARSDALE NY 10583 |
| SCOTT SUSSMAN | 1030 OAKLAND AVE ANN ARBOR MI 48104 |
| SCOTT SUSSMAN | 5800 E. STARLIGHT WAY PARADISE VALLEY MI 85253 |
| SCOTT T. SHEEHAN | 110 WEST 3RD STREET APARTMENT DA-0312B NEW YORK NY 10012 |
| SCOTT T. SHEEHAN | 909 RIDGEWOOD RD AUSTIN TX 78746-5551 |
| SCOTT TAYLOR | 24 HIGHFIELD COURT HAZLEMERE HIGH WYCOMBE ,BUCKS HP15 7UX UNITED KINGDOM |
| SCOTT TAYLOR | 32 MARCY AVENUE SPRINGFIELD NJ 07081 |
| SCOTT TAYLOR BUFFUM | 11 WEST 26TH STREET SCOTTSBLUFF NE 69361 |
| SCOTT THOMAS | 299 E 11TH ST APT 4B NEW YORK NY 10003-7446 |
| SCOTT THOMAS BUSH | 28 LOCKPORT STREET PLAINFIELD IL 60544 |
| SCOTT TUNN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SCOTT TUNN | 8 LUNDIES WALK AUCHTERARDER PERTHSHIRE PH3 1BG UNITED KINGDOM |
| SCOTT TUNN | 8 LUNDIES WALK AUCHTERARDER PERTHSHIRE ,TAYS PH3 1BG UNITED KINGDOM |
| SCOTT VAN ETTEN | 45 WALL ST APT 1016 NEW YORK NY 100051940 |
| SCOTT VAN GILDER | 815 WEST SUPERIOR #3 CHICAGO IL 60622 |
| SCOTT W. MOHR | 322 HABOR ROAD SOUTHPORT CT 06890 |
| SCOTT W. MOHR | 30 PHEASANT HILL ROAD PRINCETON NJ 08540 |
| SCOTT W. MOHR | 102 CARNEGIE CENTER HYATT REGENCY PRINCETON ROOM 499 PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| SCOTT W. MOHR | 322 HABOR ROAD SOUTHPORT CT 08540 |
| SCOTT W. SHAWAKER | 216 NORTH GRANT HINSDALE IL 60521 |
| SCOTT W. SMITH | 510 W. ERIE STREET CHICAGO IL 60610 |
| SCOTT W. SMITH | 510 W ERIE ST APT 2201 CHICAGO IL 606546460 |
| SCOTT WEISS | 423 OAK AVENUE APT. C2L ITHACA NY 14850 |
| SCOTT WELTY | 71 FREEDOM LANE MARTINSBURG WV 25401 |
| SCOTT WHARTON | 80/2A HOLLYWOOD AVENUE BONDI JUNCTION 2022 AUSTRALIA |
| SCOTT WILLIAM DANIELSON | 360 W 43RD STREET APT # 15B NEW YORK NY 10036 |
| SCOTT WILLIAM MCKINNEY | 306 MOTT STREET APARTMENT 3B NEW YORK NY 10012 |
| SCOTT WILLIAM MCKINNEY | 306 MOTT STREET APARTMENT 3C NEW YORK NY 10012 |
| SCOTT WILLIAM MCKINNEY | 600 WASHINGTON ST APT 211 NEW YORK NY 100143379 |
| SCOTT WILLIG | 130 EAST 24TH STREET, APT 2D NEW YORK NY 10010 |
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ 15 W 37TH STREET NEW YORK NY 10018 |
| SCOTT'S FLOWERS | 15 W 37TH STREET NEW YORK NY 10018 |
| SCOTT'S JACK LONDON SEAFOOD | 2 BROADWAY JACK LONDON SQUARE OAKLAND CA 94607 |
| SCOTT, A HOWARD | P.O. BOX 203889 NEW HAVEN CT 06520 |
| SCOTT, A HOWARD | 4325 KENTWOOD LANE FAIR OAKS CA 95628 |
| SCOTT, ALEXANDER | 28 WEST 87TH STREET 3B NEW YORK NY 10024 |
| SCOTT, ANGELA C | 30 THE BRIARS HERTS HERTFORD SG137TR UNITED KINGDOM |
| SCOTT, ANN | DARTMOUTH COLLEGE HINMAN BOX 3240 HANOVER NH 03755 |
| SCOTT, ATHA | 5 BIRD SONG CT CHESTER NJ 07930 |
| SCOTT, BRANDON | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTT, CHARLOTTE | 325 RIVERSIDE DRIVE APT 2 NEW YORK NY 10025 |
| SCOTT, CHARLOTTE | 325 RIVERSIDE DR APT 2 NEW YORK NY 100254156 |
| SCOTT, CINDY L | 4748 PEDLEY AVE NORCO CA 92860 |
| SCOTT, DAVID R | 4521 VISTA DE LA PATRIA DEL MAR CA 92014 |
| SCOTT, DEBORAH | 175 SOUTH MAIN STREET FLORIDA NY 10921 |
| SCOTT, EDWARD | 1 WESTERN AVE APT 450 BOSTON MA 02163-1020 |
| SCOTT, IAN C. | 24 ORMOND AVENUE MDDSX HAMPTON TW122RU UNITED KINGDOM |
| SCOTT, JACK E | 81 FOXFIRE LN LEWISBERRY PA 17339 |
| SCOTT, JACQUE | 212 WILLIAMS RD BRYN MAWR PA 19010 |
| SCOTT, JAMES | 5840 WILKENS AVENUE PITTSBURGH PA 15217 |
| SCOTT, JON | 6335 OLD LAKE SHORE RD LAKE VIEW NY 14085 |
| SCOTT, JOSEPHINE M | 601 CHESTNUT ST APT A3 CEDARHURST NY 11516 |
| SCOTT, KELLY A | 125 DEANS CT. VALLEJO CA 94591-6824 |
| SCOTT, KEVIN M | 298 GRAFTON STREET BROOKLYN NY 11212-4006 |
| SCOTT, KIMBERLEY | 461 RIDGEWOOD AVE. STATEN ISLAND NY 10312 |
| SCOTT, KIMBERLEY | 461 RIDGEWOOD AVE. STATEN ISLAND NY 10312-2183 |
| SCOTT, KRISTEN | 2238 FRIST CAMPUS CENTER PRINCTON NJ 08544 |
| SCOTT, LYNDA K | 29 CHINOE RD GERING NE 69341 |
| SCOTT, MEGHAN E. | 301 ROCKLAND ST HINGHAM MA 02043 |
| SCOTT, MICHAEL E | 5015 E CHEYENNE DRIVE, #28 PHOENIX AZ 85044 |
| SCOTT, PETER A. | 201 EAST 80TH ST APARTMENT 5H NEW YORK NY 10075 |
| SCOTT, PETRA A | 2839 W 37TH STREET BROOKLYN NY 11224-1516 |
| SCOTT, RAYMOND | 65 LAKE RD RYE NY 10580 |
| SCOTT, RICHARD C | 105 LEE LANE MACON GA 31210 |
| SCOTT, SHEILA A. | 1301 REDBUD TRAIL WEST LAKE HILLS TX 78746-3435 |
| SCOTT, STEPHEN | 256 E 10TH ST APT 5A NEW YORK NY 10009 |
| SCOTT, STEVEN A | 6349 N 78TH ST SCOTTSDALE AZ 85016 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT, TERENCE | 20 NICOSIA RD LONDON SW1 83R GREAT BRITAIN |
| SCOTT, TRACY S | 67-40 YELLOWSTONE BLVD APT. 2K FOREST HILLS NY 11375 |
| SCOTT, WANDA M | 1210 STILLMAN AVE PLAINFIELD NJ 07060-2729 |
| SCOTT, WANDA S | 19 HILLYER ST ORANGE NJ 07050 |
| SCOTT, WILLIAM | 565 OAKFIELD LANE MENLO PARK CA 94025 |
| SCOTT, WILLIAM P | 570 PARK AVENUE APT 5D NEW YORK NY 10065 |
| SCOTT,AMY E. | 1120 ASHBURN AVENUE COLLEGE STATION TX 77840 |
| SCOTT,ANGELA C | 30 THE BRIARS HERTFORD, HERTS SG137TR UNITED KINGDOM |
| SCOTT,BETTY L. | 327 MARIGOLD CORONA DEL MAR CA 92625 |
| SCOTT,CHRISTOPHER T. | 13573 PASEO DEL MAR EL CAJON CA 92021 |
| SCOTT,CINDY L. | 4748 PEDLEY AVE NORCO CA 92860-1644 |
| SCOTT,DANIEL | 12 FIELD CLOSE CHESHAM, BUCKS HP5 3LB UNITED KINGDOM |
| SCOTT,EARL A | 13742 NW 11 COURT PEMBROKE PINES FL 33028 |
| SCOTT,EMMA | PONDE COTTAGE 31 STRAIGHT BIT FLACKWELL HEATH BUCKS HP109LT UNITED KINGDOM |
| SCOTT,HOWARD A | 103 W 118TH ST APT 3A NEW YORK NY 10026 |
| SCOTT,IAN C. | 24 ORMOND AVENUE HAMPTON, MDDSX TW122RU UNITED KINGDOM |
| SCOTT,IRENE R. | 13573 PASEO DEL MAR EL CAJON CA 92021 |
| SCOTT,JOSEPHINE M. | PO BOX 87 50 CENTRAL AVENUE LAWRENCE NY 11559 |
| SCOTT,JOSEPHINE M. | PO BOX 87 50 CENTRAL AVENUE LAWRENCE NY 11559 |
| SCOTT,JUSTIN | 162 WEST 54TH STREET APARTMENT 3B NEW YORK NY 10019 |
| SCOTT,KELLY E. | 340 GARFIELD AVE KANSAS CITY MO 64124 |
| SCOTT,LYNDA KAYE | 29 CHINOE RD GERING NE 69341 |
| SCOTT,MARGARET | 172 PRINCE ST APT 3B NEW YORK NY 10012 |
| SCOTT,MICHAEL | 1 CASTLE POINT ON HUDSON BOX S-1483 HOBOKEN NJ 07030 |
| SCOTT,MICHAEL | 1 CASTLE POINT ON HUDSON BOX S-1483 HOBOKEN NJ 07030 |
| SCOTT,MYSTI NICHOLE | 1816 6TH AVENUE SCOTTSBLUFF NE 69361 |
| SCOTT,NIKKI G | 9795 JEFFERSON PKWY #C2 ENGLEWOOD CO 80112 |
| SCOTT,NIKKI G | 9795 JEFFERSON PKWY #C2 ENGLEWOOD CO 80112 |
| SCOTT,PYM | FLAT 70 TWR EF HIGH WEST 142 POKFULAM ROAD HONG KONG, H HONG KONG |
| SCOTT,SHELLY S. | 12920 RUTLAND DETROIT MI 48227 |
| SCOTT,STEPHANIE | FLAT 7 NO.39 CRAVEN HILL GARDENS LONDON, GT LON W2 3EA UNITED KINGDOM |
| SCOTT,STEVEN E. | 127 7TH ST HUNTINGTN BCH CA 926485005 |
| SCOTT,TESSA | 29H THORNEY CRESCENT BATTERSEA GT LON SW11 3TT UNITED KINGDOM |
| SCOTT,WILLIAM H | 38 W. 31 ST APT 147 NEW YORK NY 10001 |
| SCOTT-IRIE, MERVA | 2453 ADAM CLAYTON POWELL JR BLVD APT. 4A NEW YORK NY 10030 |
| SCOTTI, DONNA M. | 426 MAIN STREET AMESBURY MA 01913 |
| SCOTTI, PETER M. | 246 HOPE STREET PROVIDENCE RI 02906 |
| SCOTTI, SUSAN A | 3415 N HIGHWAY A1A FORT PIERCE FL 34949-8522 |
| SCOTTISH COMMUNITY FOUNDATION | 22 CALTON ROAD EDINBURGH EH14 1UH UK |
| SCOTTISH COMMUNITY FOUNDATION | 22 CALTON ROAD EDINBURGH EH14 1UH UNITED KINGDOM |
| SCOTTISH RE GROUP LIMITED | CROWN HOUSE, SECOND FLOOR 4 PAR-LA-VILLE ROAD HAMILTON, HM MX, BERMUDA BERMUDA |
| SCOTTO CONNORS, LORI | 41 MEADOW DRIVE SHREWSBURY NJ 07702 |
| SCOTTO, KAREN | 27 MILL ROAD PO BOX 136 REMSENBURG NY 11960 |
| SCOTTO, LINDA | 77 1ST PLACE BROOKLYN NY 11231-4228 |
| SCOTTO, MICHAEL | 6 TAMARACK ROAD EDISON NJ 08820 |
| SCOTTO, VINCENT M | 39 4TH PL BROOKLYN NY 11231-3303 |
| SCOTTO,JENNIFER A. | 150 BISMARK AVE APT 2 VALLEY STREAM NV 115811458 |
| SCOTTRADE, INC | 12855 FLUSHING MEDOWS DRIVE SAINT LOUIS MO 63131-1814 |
| SCOTTS BLUFF COUNTRY CLUB | P.O. BOX 2515 SCOTTSBLUFF NE 69363 |

| Claim Name | Address Information |
|---|---|
| SCOTTS BLUFF COUNTY SPECIAL | OLYMPICS 1720 A STREET GERING NE 69341 |
| SCOTTS BLUFF COUNTY UNITED WAY | DO NOT USE SEE V#0000013250 SCOTTSBLUFF AZ 69361 |
| SCOTTS BLUFF COUNY DISTRICT COURT, | 1725 10TH STREET, P.O.BOX 47 GERING NE 69341-0047 |
| SCOTTS BLUFF HOUSING AUTHORITY | 89A WOODLEY PARK ROAD GERING NE 69341 |
| SCOTTS FLOWERS INC. | PAUL TSANG-DIAZ 14 WEST 23RD ST NEW YORK NY 10010 |
| SCOTTS FLOWERS INC. | PAUL DIAZ 15 WEST 37TH ST NEW YORK NY 10158 |
| SCOTTSBLUFF COUNTY COURT | 1725 10TH STREET GERING NE 69341 |
| SCOTTSBLUFF COUNTY TREASURER | 1825 10TH STREET GERING NE 69341 |
| SCOTTSBLUFF HIGH SCHOOL | 313 EAST 27TH STREET SCOTTSBLUFF NE 69361 |
| SCOTTSBLUFF JAYCEES | P.O. BOX 0271 SCOTTSBLUFF NE 69363 |
| SCOTTSBLUFF LANDSCAPING | 1400 EAST 20TH ST SCOTTSBLUFF NE 69363 |
| SCOTTSBLUFF SCREENPRINTING & | 1813 BROADWAY SCOTTSBLUFF NE 69361 |
| SCOTTSBLUFF TRANSFER & STORAGE | 1502 19TH AVE SCOTTSBLUFF NE 69361 |
| SCOTTSBLUFF VENDING | P.O. BOX 266 MERRILL NE 69358 |
| SCOTTSBLUFF\GERING UNITED | CHAMBER OF COMMERCE 1517 BROADWAY-SUITE 104 SCOTTSBLUFF NE 69361 |
| SCOTTSDALE HEALTHCARE FOUNDATION | 10001 N. 92 ND STREET SUITE 121 SCOTTSDALE AZ 85258 |
| SCOTTSDALE MARRIOT AT | MCDOWELL MOUNTAINS 16770 N. PERIMETER DRIVE SCOTTSDALE AZ 85260 |
| SCOULER ANDREWS, LLC | 445 PARK AVE FL 9 NEW YORK NY 100228632 |
| SCOVOTTI, MATTHEW | 46 INTERLAKE DRIVE EASTCHESTER NY 10709 |
| SCOVOTTI,MATTHEW J. | 160 EAST 38TH STREET APARTMENT 10G NEW YORK NY 10016 |
| SCP LETULLE LETULLE-JOLY DELOISON NOTAIR | 3, RUE MONTALIVET PARIS 75008 FRANCE |
| SCRAGG, SARAH | 34 BYWATER PLACE LONDON SE16 5ND UNITED KINGDOM |
| SCRAGG,SARAH | 34 BYWATER PLACE LONDON, GT LON SE16 5ND UNITED KINGDOM |
| SCRANTON TIMES, LP | 149 PENN AVENUE SCRANTON PA 18503 |
| SCREAMING EAGLE TRADING INC | 225 FRANKLIN STREET 26TH FLOOR BOSTON MA 02110 |
| SCREEN ACTORS GUILD PENSION PLAN | 3601 WEST OLIVE AVE PO BOX 7830 BURBANK CA 91510-7830 |
| SCREEN DIGEST LIMITED | LYMEHOUSE STUDIOS, 30-31 LYME STREET LONDON NW1 0EE UNITED KINGDOM |
| SCREENBRAND LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| SCREENSURFER | 500 UNICORN PARK WOBURN MA 01801 |
| SCRENCI,BRAD | 5204 KIPPEN PLACE MT. LAUREL NJ 08054 |
| SCRIBE INK | 525 EAST 82ND STREET - #8C NEW YORK NY 10028 |
| SCRIBNER, PAULA M | 260B MAIN STREET #9 MEDFORD MA 02155 |
| SCRIMA, MICHAEL | 17490 MEANDERING WAY SUITE # 1103 DALLAS TX 75252 |
| SCRIPPS RESEARCH INSTITUTE | 1555 PALM BEACH LAKE BOULEVARD #406 WEST PALM BEACH FL 33401 |
| SCRIPPS RESEARCH INSTITUTE | 10550 NORTH TORREY PINES ROAD LA JOLLA CA 92307 |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY-N.W. BOCA RATON FL 33487 |
| SCRIVENS, LISA A | 270 5TH ST. APT 3J BROOKLYN NY 11215 |
| SCRIVNER,HEATHER R. | 33362 CROOKS BROWNSTOWN MI 48173 |
| SCROGGIE, SUSAN | 849 CARROLL SREET  - APT. 1 . BROOKLYN NY 11215 |
| SCROGGIE, SUSAN E | 849 CARROLL STREET APT. 1 BROOKLYN NY 11215-1776 |
| SCROGGINS, SORAYA | 1385 YORK AVENUE APT. 17A NEW YORK NY 10021 |
| SCRUBB, CRUCITA | 66 CRITTENDEN SQ SCARBOROUGH ONTARIO M1B1V1 CANADA |
| SCRUGGS,KAREN R | 345 ENDICOTT ST #3207 CARMEL IN 46032 |
| SCS COMMODITIES CORP. | ONE NORTH END AVENUE SUITE 1245 NEW YORK NY 10282 |
| SCUDDER INVESTMENTS SERVICE COMPANY | JOHN LARKIN ONE SOUTH STREET BALTIMOORE MD 21202 |
| SCUDDER STRATEGIC INCOME FUND | ATTN: JOSEPH P.BEIMFORD KEMPER STRATEGIC INCOME FUND CHICAGO IL 60603 |
| SCUDERI, CHRISTOPHER J | 556 RICHLAND BLVD BRIGHTWATERS NY 11718-1225 |
| SCULLEY,MARYANNE | 180 WEST 20TH STREET APT 6D NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| SCULLY & SCULLY, INC. | 504 PARK AVENUE NEW YORK NY 10022 |
| SCULLY AND SOWERBUTTS | 99 EALING ROAD, BRENTFORD, MDDSX TW8 0LQ UNITED KINGDOM |
| SCULLY, DECLAN | 9B THORNEY CRESCENT MORGANS WALK BATTERSEA LONDON SW11 3TR UNITED KINGDOM |
| SCULLY, JAMES | 10 STAG LANE ESSEX BUCKHURST HILL IG9 5TD UNITED KINGDOM |
| SCULLY, LYNN | 570 FORT WASHINGTON AVENUE APARTMENT 23B NEW YORK NY 10033 |
| SCULLY,DECLAN | 9B THORNEY CRESCENT MORGANS WALK BATTERSEA LONDON, GT LON SW11 3TR UNITED KINGDOM |
| SCULLY,JAMES | 10 STAG LANE BUCKHURST HILL, ESSEX IG9 5TD UNITED KINGDOM |
| SCULPTOR Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SDA SOFTWARE, LLC | 7209 FOX HARBOR ROAD PROSPECT KY 40059 |
| SDC - THE CENTER FOR DISCOVERY | P.O. BOX 840 HARRIS NY 12742 |
| SDI INFOTECH PVT LTD | A-36, SDI INFOTECH GULMOHAR PARK DELHI DL INDIA |
| SDL INTERNATIONAL | 1 N LA SALLE ST STE 2000 CHICAGO IL 606023925 |
| SDM METRO | 70 PEACH HILL COURT RAMSEY NJ 07446 |
| SDS | JARMAN HOUSE MATHISEN WAY POYLE ROAD COLNBROOK BERKS SL3 0HF UK |
| SDS | JARMAN HOUSE MATHISEN WAY POYLE ROAD COLNBROOK BERKS SL3 0HF UNITED KINGDOM |
| SDS APPLICATIONS LTD | JARMAN HOUSE, MATHISEN WAY, POYLE ROAD COLNBROOK SL3 0HF UK |
| SDS APPLICATIONS LTD | 1 BROADWAY COURT THE BROADWAY CHESHAM HP5 1EG UNITED KINGDOM |
| SDS APPLICATIONS LTD | JARMAN HOUSE, MATHISEN WAY, POYLE ROAD COLNBROOK SL3 0HF UNITED KINGDOM |
| SDS FINANCIAL TECHNOLOGIES | 111 BROADWAY - 6TH FLOOR NEW YORK NY 10006 |
| SDS GLOBAL LOGISTICS, INC. | 52-09 31ST PLACE LONG ISLAND CITY NY 11101-3229 |
| SDSU FOUNDATION / KPBS | 5200 CAMPANILE DRIVE SAN DIEGO CA 92182 |
| SE C CHUNG | POSCO THE # APT 1903 SAMSUNG-DONG 146-2 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| SE EUN CHUN | #303 HANGANG VILLA 11-294 HANNAM 1-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| SE INDIAN SHRINE CLUB | 503 S. HIGH STREET RISING SUN IN 47040-1124 |
| SEA EL CORP | P.O. BOX 510202 MELBOURNE FL 32951 |
| SEA ISLAND COMPANY | 100 SALT MARSH ROAD C/O DEBBIE GOINS, CONFERENCE SALES ST. SIMONS ISLAND GA 31522 |
| SEA LINE TOKYO K.K. | 2-7-104 KAIGAN MINATO-KU TOKYO 13 JAPAN |
| SEA MARKET CORP | 52 15TH STREET BROOKLYN NY 11215 |
| SEA, VANESSA | 805 RED STUBLE WAY OAKBROOK IL 60523 |
| SEA, VANESSA | 805 RED STABLE WAY OAK BROOK IL 60523 |
| SEABOARD SECURITIES, INC. | 304 US HIGHWAY 1 # JUNO BEACH FL 334085512 |
| SEABRON,AARON C. | 45 WALL ST APT 721 NEW YORK NY 100051933 |
| SEABROOK VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES, LLC 701 MAIDEN CHOICE LANE BALTIMORE   MD 21228 |
| SEABROOK VILLAGE, INC | 991 CORPORATE BLVD LINTHICUM MD 21090-2227 |
| SEABURY & SMITH | ATTN:  TD-DC 1776 WEST LAKES PARKWAY WEST DES MOINES IA 50398 |
| SEABURY & SMITH | 12421 MEREDITH DRIVE URBANDALE IA 50398 |
| SEAGATE SOFTWARE INC | FILE #96360 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| SEAGER, QUENTIN | 8714 54TH PL. W. MUKILTEO WA 98275-3132 |
| SEAGER,KATELYN | 925 WILLOW STREET APARTMENT 5L HOBOKEN NJ 07030 |
| SEAGULL SOFTWARE SYSTEMS, INC | 3340 PEACHTREE ROADE N.W. SUITE 900 ATLANTA GA 30326 |
| SEAGULL,BOBBY | 85 LATHOM ROAD EAST HAM, GT LON E6 2EB UNITED KINGDOM |
| SEAH, GORDON C. | WHITE HILL SHIBUYA #405 4-15 SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| SEAH, JADE WEI | BLOCK 191, BISNAN STREET 13 #06-401 SINGAPORE 570191 SINGAPORE |
| SEAH,EE HAN | FLAT 1 119-121 GLOUCESTER ROAD LONDON, GT LON SW7 4TE UNITED KINGDOM |
| SEAH,GORDON C. | WHITE HILL SHIBUYA #405 4-15 SAKURAGAOKACHO SHIBUYA-KU 13 150-0031 JAPAN |
| SEAH,JADE WEI | 3-9-16 EBISU-MINAMI GARDEN HILL EBISU-MINAMI #302 SHIBUYA-KU 13 150-0022 JAPAN |
| SEAJ-SEMICONDUCTOR EQUIPMENT ASSOC | GRAND MAISON SHINJUKUGYOEN 4F 1-7-10 SHINJUKU SHINJUKU-KU TOKYO 13 160-0022 |

| Claim Name | Address Information |
|---|---|
| JAPAN | JAPAN |
| SEALANE FREIGHT LIMITED | STAR CARGO HOUSE THOMPSONS CLOSE HARPENDEN AL5 4SB UK |
| SEALANE FREIGHT LIMITED | STAR CARGO HOUSE THOMPSONS CLOSE HARPENDEN AL5 4SB UNITED KINGDOM |
| SEALINK FUNDING LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SEALINK FUNDING LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SEALINK FUNDING LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SEALINK FUNDING LIMITED | ATTN: LEGAL GROUP 101 BARCLAY STREET 4 EAST NEW YORK NY 10286 |
| SEALINK FUNDING LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SEALINK FUNDING LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SEALINK FUNDING LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SEALINK FUNDING LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SEALINK FUNDING LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEALINK FUNDING LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SEALINK FUNDING LIMITED | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SEALINK FUNDING LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SEALINK FUNDING LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SEALINK FUNDING LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SEALINK FUNDING LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SEALS AND TENENBAUM | 1851 E 1ST ST STE 600 SANTA ANA CA 927054049 |
| SEALS, YVONNE M | 393 GRAND AVENUE BROOKLYN NY 11238 |
| SEAMAN, JEFFREY M | 1315 ASBURY AVENUE WINNETKA IL 60093-1458 |
| SEAMUS BROWNE | 520 E. 11TH ST APT 16 NEW YORK NY 100091282 |
| SEAMUS HANLY | 3-19-3-201 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| SEAMUS HANLY | 5-14-1-405 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| SEAMUS MONSCHEIN | 26 WINFIELD CT NORWALK CT 068552117 |
| SEAMUS MONSCHEIN | 560 W. 43RD ST. APT 25E NEW YORK NY 10036 |
| SEAN A MCGINTY | 400 CHAMBERS ST APT 26D NEW YORK NY 10282 |
| SEAN A MCGINTY | 400 CHAMBERS ST APT 26D NEW YORK NY 102821018 |
| SEAN A. CONAHAN | 20 CATON TERRACE CALDWELL NJ 07006 |
| SEAN ALDER | 10 LITTLE CT DEER PARK NY 11729 |
| SEAN B. KEATTS | NE 61ST STREET SEATTLE WA 98115-7928 |
| SEAN BLAIRE | ROPPONGI HILLS RESIDENCE D, ROOM 913 MINATO-KU 13 JAPAN |
| SEAN BLAIRE | ROPPONGI HILLS RESIDENCE D, ROOM 913 MINATO-KU 13 6101 JAPAN |
| SEAN BRAZIER | MOREHOUSE COLLEGE 830 WESTVIEW DRIVE, UNIT # 140492 ATLANTA GA 30314 |
| SEAN BRECKER | 31 WIMPOLE STREET 2ND FLOOR FLAT LONDON W1G 8GS UNITED KINGDOM |
| SEAN BRECKER | 31 WIMPOLE STREET 2ND FLOOR FLAT LONDON,ANT W1G 8GS UNITED KINGDOM |
| SEAN C. FERRARI | 270 WEST 22ND STREET APARTMENT 1 NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| SEAN C. FERRARI | 207-15 EAST 37TH STREET APARTMENT 1-H NEW YORK NY 10016 |
| SEAN C. FERRARI | 207 EAST 37TH STREET APARTMENT 1-H NEW YORK NY 10016 |
| SEAN CRAWFORD | 865 UNITED NATIONS PLZ APT 4C NEW YORK NY 100171806 |
| SEAN CRAWFORD | 1020 HURON ROAD #204 CLEVELAND OH 44115 |
| SEAN DAWSON | 15 BROXASH RD LONDON SW11 6AD UNITED KINGDOM |
| SEAN DAWSON | FLAT 1, 15 MALWOOD ROAD LONDON SW12 8EN UNITED KINGDOM |
| SEAN DWYER | 3300 BURNHAM WAY KENNESAW GA 30152 |
| SEAN DWYER | 6 CLOVERHURST CT ATHENS GA 30606 |
| SEAN E. SCOTT | 185 SW 7TH ST APT 1604 MIAMI FL 331302971 |
| SEAN E. SCOTT | 205 3/4 S. HOOVER ST LOS ANGELES CA 90004 |
| SEAN EDWARD BURNHAM | 5 MESSANT CLOSE HAROLD WOOD ROMFORD ,ESSEX RM3 0WP UNITED KINGDOM |
| SEAN EDWARD BURNHAM | 18 WOODSTOCK AVENUE HAROLD HILL ROMFORD RM3 9NF UNITED KINGDOM |
| SEAN EDWARD BURNHAM | 18 WOODSTOCK AVENUE HAROLD PARK ROMFORD LONDON RM3 9NF UNITED KINGDOM |
| SEAN EDWARD BURNHAM | 18 WOODSTOCK AVENUE HAROLD PARK ROMFORD ,ESSEX RM3 9NF UNITED KINGDOM |
| SEAN FINN | 3625 N. WILTON AVENUE #2 CHICAGO IL 60617 |
| SEAN FINNEGAN | 33 CROSSWAYS CHAPPAQUA NY 10514 |
| SEAN G. O'MARA | 143 SUMPWAMS AVE BABYLON NY 11702 |
| SEAN GERRARD GRAVES | 52 SHOREHAM CLOSE CROYDON LONDON,SURREY CRO7YJ UNITED KINGDOM |
| SEAN GIEFING | TOKYO TOKYO 13 JAPAN |
| SEAN GIEFING | 500 W. 56 ST. APT 2008 NEW YORK NY 10019 |
| SEAN GLODEK | 665 PINE ST APT 101 SAN FRANCISCO CA 94108-3231 |
| SEAN GORMAN | 259 12TH ST APT 5A HOBOKEN NJ 07030-3217 |
| SEAN H. BROADNAX | 4865 WEXLER PEAK WAY ANTIOCH CA 94531 |
| SEAN HARRINGTON | 408 WEST TH STREET APARTMENT 2N NEW YORK NY 10019 |
| SEAN HARRINGTON | 515 W 52ND ST APARTMENT 85 NEW YORK NY 10019 |
| SEAN HESTER | 2 BOB HILL ROAD POUND RIDGE NY 106 |
| SEAN HILDEN | 41 WEST 89TH STREET APARTMENT 3F NEW YORK NY 10024 |
| SEAN HILDEN | 888 MAIN STREET, THE OCTAGON APARTMENT # 430 NEW YORK NY 10044 |
| SEAN HILDEN | 888 MAIN STREET THE OCTAGON #430 NEW YORK NY 10044 |
| SEAN HILDEN | 1058 PIEDMONT AVE NE APT 405 ATLANTA GA 303093750 |
| SEAN J SMITH | 151 2ND STREET APARTMENT 5B HOBOKEN NJ 07030 |
| SEAN J. CLOVEY | 24207 131ST AVE ROSEDALE NY 11422-1212 |
| SEAN JAMES JOYCE | 25 BANK STREET 5TH FLOOR LONDON E14 5LE UNITED KINGDOM |
| SEAN JAMES JOYCE | 330 1ST AVE APT 4F NEW YORK NY 10009-1711 |
| SEAN K. GORMAN | 561 10TH AVE APT 26G NEW YORK NY 10036 |
| SEAN KELLY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SEAN KELLY | 66 CLONMEL ROAD SW6 5BJ UNITED KINGDOM |
| SEAN KELLY | 1300 AUGUSTA DRIVE HOUSTON TX 77057 |
| SEAN KELLY | 1002 MILL VALLEY DRIVE SUGARLAND TX 77478 |
| SEAN KELLY, INC | 528 W. 29TH STREET NEW YORK NY 10001 |
| SEAN LOUIS SCHULICH | 65 WEST  BYRDCLIFFE ROAD WOODSTOCK NY 12498 |
| SEAN LU | 17/F, BLOCK 45 555 BAGUIO VILLA POKFULAM HONG KONG ISLAND, HONG KONG HONG KONG |
| SEAN LUNDBECK | 132 EACHUS AVE BRYN MAWR PA 19010 |
| SEAN M FRYE | 600 N KINGSBURY ST APT 710 CHICAGO IL 60654-8121 |
| SEAN M JONES | 36014 N 33RD AVE PHOENIX AZ 85086-2208 |
| SEAN M MONDELLA | 406 13TH ST APT B HUNTINGTN BCH CA 926484546 |
| SEAN M NOEL | 3229 MINNESOTA AVE COSTA MESA CA 92626-2212 |
| SEAN M NOEL | 17692 CAMERON ST. #111 HUNTINGTON BEACH CA 92647 |
| SEAN M. BYGRAVE | 5345 HIDDEN HALL RD CUMMING GA 300409037 |

| Claim Name | Address Information |
|---|---|
| SEAN M. CHATBURN | 26 EAST ABINGTON AVENUE PHILADELPHIA PA 19118 |
| SEAN M. CHATBURN | 3140 N SHEFFIELD AVE APT 409 CHICAGO IL 60657-6545 |
| SEAN M. GILLIGAN | 206 BLOOMFIELD STREET APT B4 HOBOKEN NJ 07030 |
| SEAN M. MAHER | 12 POMEROY RD MADISON NJ 07940-2619 |
| SEAN M. MONAHAN | 68 CAMBRIDGE TURNPIKE CONCORD MA 01742 |
| SEAN MAHON | 0779 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| SEAN MAHON | 3 MITCHELL PLACE NEW YORK NY 10017 |
| SEAN MAHON | 505 WEST 54TH STREET NEW YORK NY 10019 |
| SEAN MAHON | 505 W 54TH ST APT 1119 NEW YORK NY 100195084 |
| SEAN MALONE | 400 BROOME STREET APT 810 NEW YORK NY 10013 |
| SEAN MARTIN | 8 THE RIDINGS BURGESS HILL RH15 0LW UNITED KINGDOM |
| SEAN MCCARTHY | 120 WOODBINE AVE LITTLE SILVER NJ 07739-1314 |
| SEAN MCGEARY | 14 HEATHCROFT HAMPSTEAD WAY LONDON NW11 7HH UNITED KINGDOM |
| SEAN MICHAEL DUGAN | 3701 OVERLAND AVE #204 LOS ANGELES CA 90034 |
| SEAN MICHAEL DUGAN | P.O. BOX 34834 LOS ANGELES CA 90034 |
| SEAN MICHAEL POUCH | 51 SPRUCE ST MIDLAND PARK NJ 07432 |
| SEAN MOORE | 27 HIGHMONT DR VERMONT SOUTH VICTORIA AUSTRALIA 3133 AUSTRALIA |
| SEAN MOORE | 27 HIGHMONT DR VERMONT SOUTH VICTORIA AUSTRALIA |
| SEAN MOORE | THE TIFFANY 95 - 97 GRAFTON STREET APT. 90 SYDNEY 2022 AUSTRALIA |
| SEAN NIMMO | 15402 DRIFTWOOD OAK CT HOUSTON TX 77059-5828 |
| SEAN P. BREEN | 100 POST KENNEL ROAD FAR HILLS NJ 07931 |
| SEAN P. BREEN | 159 SECOND AVENUE APARTMENT 15 NEW YORK NY 10003 |
| SEAN P. CASEY | 6 RED BUD LANE GREEN BROOK NJ 08812 |
| SEAN P. FITZGERALD | COPPER LEAF DR NEWTOWN PA 18940 |
| SEAN P. FITZGERALD | 151 NORTH MICHIGAN APT #1913 CHICAGO IL 60601 |
| SEAN P. FITZGERALD | 1130 N DEARBORN ST APT 2205 CHICAGO IL 60610-7121 |
| SEAN P. FITZGERALD | 180 N JEFFERSON APT 1201 CHICAGO IL 60661 |
| SEAN P. MOONEY | 284 ASH STREET WINNIPEG MB R3N 0P7 CANADA |
| SEAN PARKER | 4 JOHN HAZLITT LN HINGHAM MA 020432657 |
| SEAN POLLEY | 36 WYNDHAM STREET, 3/F CENTRAL HONG KONG ISLAND HONG KONG |
| SEAN POLLEY | 36 WYNDHAM STREET CENTRAL HONG KONG |
| SEAN POLLEY | THE MANSIONS AT ROPPONGI 1204 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SEAN POLLEY | 1-3-2 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| SEAN RAHAVY | 17 JOHN STREET # 6F NEW YORK NY 10003 |
| SEAN RAHAVY | 36 LAIGHT ST. # 2B NEW YORK NY 10013 |
| SEAN RAHAVY | 250 E 40TH ST APT 36B NEW YORK NY 10016-1739 |
| SEAN RAHAVY | 230 E 48TH # 3A NEW YORK NY 10017 |
| SEAN RAHAVY | 162 E 54TH # 2C NEW YORK NY 10019 |
| SEAN RICHARDSON | 9 NYALL COURT KIDMAN CLOSE GIDEA PARK ESSEX RM2 6GE UNITED KINGDOM |
| SEAN RILEY | 26 NORMANDY PARKWAY MORRISTOWN NJ 07960 |
| SEAN ROBERT KELLMURRAY | 10200 PARK MEADOWS DR #738 LITTLETON CO 80124 |
| SEAN ROBERTS | 1196 HENRIETTA ST BIRMINGHAM MI 48009-1907 |
| SEAN ROBERTS | 37441 CLUBHOUSE DR STERLING HTS MI 483122207 |
| SEAN SHANNON | 416 WASHINGTON ST APT 3F NEW YORK NY 10013-2067 |
| SEAN SULLIVAN | 6 DOVE COURT #K CROTON ON HUDSON NY 10520 |
| SEAN SULLIVAN | 15 LOUIS CT PEEKSKILL NY 10566 |
| SEAN SWEARMAN | 69-24 173RD STREET FRESH MEADOWS NY 11365 |
| SEAN SWEARMAN | 66-24 173RD ST. FRESH MEADOWS NY 11365 |
| SEAN T. GILLILAND | 55 NEW HAMPSHIRE AVE MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|---|---|
| SEAN T. GILLILAND | 727 S ANZA ST EL CAJON CA 920206683 |
| SEAN TAYLOR | 6 THE GARLINGS ALDBOROUGH MARLBOROUGH SN8 2DT UNITED KINGDOM |
| SEAN X. YU | 128 CARMEN HILL ROAD 2 NEW MILFORD CT 06776 |
| SEAN XIN | ROOM 420, 3-22-6 NISHI-KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| SEAN Y LU | 7120 CLARENDON STREET SAN JOSE CA 95129 |
| SEAPAC SERVICES LIMITED | 1802 RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL ST HONG KONG |
| SEAPINE SOFTWARE INC. | 5390 COURSEVIEW DRIVE SUITE 115 MASON OH 45040 |
| SEAPINE SOFTWARE, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 5390 COURSEVIEW DR., SUITE 115 MASON OH 45040 |
| SEAPINE SOFTWARE, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 5412 COURSEVIEW DR., SUITE 200 MASON OH 45040 |
| SEAPORT GROUP LLC | 360 MADISON AVENUE NEW YORK NY 10017 |
| SEAPORT GROUP LLC | 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| SEAPORT GROUP LLC, THE | ATTN: JON SILVERMAN 360 MADISON AVENUE NEW YORK NY 10017 |
| SEAR, DAVID | 7248 OLIVETAS AVENUE LA JOLLA CA 92037 |
| SEAR, WEI | 110-20 71ST. AVENUE UNIT 521 FOREST HILLS NY 11375 |
| SEARACHLIGHT GROUP, INC. | ONE WEST STREET SUITE 3602 NEW YORK NY 10004 |
| SEARCH AND CARE | 1844 SECOND AVENUE NEW YORK NY 10128 |
| SEARCH DAY PROGRAM | 73 WICKAPECKO DRIVE OCEAN NJ 07702 |
| SEARCH JSA, INC. | 99 WEST HAWTHORNE AVENUE VALLEY STREAM NY 11580 |
| SEARCH PARTNERS LTD. | 18/F HIP SHING HONG CENTRE 55 DES VOEUX ROAD CENTRAL HONG KONG |
| SEARCH QUEST CONSULTANTS PRIVATE LTD | B20, 2ND FLOOR SRI RAM INDUSTRIAL ESTATE G.D. AMBEDKAR ROAD NEXT TO WADALA TELEPHONE EX MUMBAI MH 400031 INDIA |
| SEARCH RECRUITMENT | CAMPBELL HOUSE 215 WEST CAMPBELL STREET - G2 4TT UK |
| SEARCH RECRUITMENT | CAMPBELL HOUSE 215 WEST CAMPBELL STREET - G2 4TT UNITED KINGDOM |
| SEARCH SYSTEMS | P.O. BOX 544 NEWBURY PARK CA 91319-0544 |
| SEARCHLIGHT GROUP, INC. | 9 STONEYBROOK RD MONTVILLE NJ 070459741 |
| SEARCHMASTERS, INC. | 7523 RIENZI BLVD. BATON ROUGE LA 70809 |
| SEARCHWELL, PAUL D. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN: NADINE POPE NEW YORK NY 10007 |
| SEARCHWELL, PAUL D. | 1 POLICE PLAZA NEW YORK NY 10038 |
| SEARCHWORKS INDIA PVT LTD | 501 JANKI CENTRE OFF VEERA DESAI ROAD ANDHERI W MUMBAI MH 400053 INDIA |
| SEARCHWRIGHT, INC. | 101 SECOND STREET SUITE 2200 SAN FRANCISCO CA 94105 |
| SEARCY TANSLEY & COMPANY LIMITED | 1 BRIDGES COURT LONDON SW11 3YR UK |
| SEARCY TANSLEY & COMPANY LIMITED | 1 BRIDGES COURT LONDON SW11 3YR UNITED KINGDOM |
| SEARCY, ANGUS | 1 KINGS MANSIONS LAWRENCE STREET CHELSEA LONDON SW3 5ND UNITED KINGDOM |
| SEARCY,ANGUS | 1 KINGS MANSIONS LAWRENCE STREET CHELSEA LONDON, GT LON SW3 5ND UNITED KINGDOM |
| SEARLE, BRANDON S | 2338 WEST 470 NORTH PROVO UT 84601 |
| SEARLE, KATHARINE M | GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST BR75HN UNITED KINGDOM |
| SEARLE, NICOLA JANE | 2 BECKETTS COURT, GLEBE ROAD, ESSEX CHELMSFORD, CM1 1QQ UNITED KINGDOM |
| SEARLE,BRANDON S. | 1145 WEST 1335 SOUTH OREM UT 84058 |
| SEARLE,JOANNA | FLAT 3 20 CRESCENT ROAD CROUCH END LONDON, GT LON N8 8AX UNITED KINGDOM |
| SEARLE,KATHARINE M | GLEN DRUID 15 YESTER ROAD CHISLEHURST, KENT BR75HN UNITED KINGDOM |
| SEARLE,NICOLA JANE | 2 BECKETTS COURT, GLEBE ROAD, CHELMSFORD ESSEX CM1 1QQ UNITED KINGDOM |
| SEARLES, PENNY P | PO BOX 802924 DALLAS TX 75380 |
| SEARLES,MICHAEL | 30 LYMAN ROAD EAST PATCHOGUE NY 11772 |
| SEARLES-GRANTOR RETAINED ANNUITY TRUST, | THE JEFFREY SEARLES 4309 SUNRISE DR. SAINT PETERSBURG FL 33705 |
| SEARS, BRIAN | 230 WEST 56TH STREET APARTMENT 53 C NEW YORK NY 10019 |
| SEARS, ROEBUCK AND CO. | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| SEARS, HEIDI | 34 LAWSONE RISE HIGH WYCOMBE HP13 5NS UNITED KINGDOM |
| SEARS, RYAN JUSTIN | 122 N GRANT ST BROWNSBURG IN 46112 |
| SEARSON, CASSANDRA | 1 THE CHESTNUTS DUNMOW ROAD FYFIELD ONGAR CM50NP UNITED KINGDOM |
| SEARSON, CASSANDRA | 1 THE CHESTNUTS DUNMOW ROAD FYFIELD ONGAR, GT LON CM50NP UNITED KINGDOM |
| SEARWAR, SARAH VALARIE | 232 E MCCLELLAN AVE LIVINGSTON NJ 07039 |
| SEASONGOOD & MAYER, LLC | 414 WALNUT STREET SUITE 300 CINCINNATI OH 45202 |
| SEASONS SERIES TRUST (SUNAMERICA) ASSET ALLOCATION | DIVERSIFIED GROWTH  PORTFOLIO ATTN: STEPHEN DRISCOLL/ MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEASONS SERIES TRUST (SUNAMERICA) ASSET ALLOCATION | DIVERSIFIED GROWTH  PORTFOLIO ATTN: STEPHEN DRISCOLL/ MIDDLE OFFICE PUTNAM INVESTMENTS MGMT ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEATON, LAURA | 7 FLETCHER COURT FLATS SALESBURY DRIVE BILLERICAY CM112JW UNITED KINGDOM |
| SEATON, JOSEPH D. | 6 COLONIAL COURT EDISON NJ 08820 |
| SEATTLE CAPITAL | ATTN: JERRY WIESNER 701 FIFTH AVENUE SUITE 5505 SEATTLE WA 98104 |
| SEATTLE HABITAT FOR HUMANITY | 13925 INTERURBAN AVE. SOUTH SUITE 200 TUKWILA WA 98168 |
| SEATTLE NORTHWEST SECURITIES | 1420 5TH AVE ATTN: MUNICIPAL BOND DEPT SEATTLE WASHINGTON WA 98101-2314 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: CRAIG KISPERT 3307 THIRD AVENUE WEST SUITE 103 SEATTLE WA 97119-1922 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: MARC L. BARRECA 925 4TH AVENUE, SUITE 2900 SEATTLE WA 98104-1158 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: MARC L. BARRECA K 925 4TH AVENUE, SUITE 2900 SEATTLE WA 98104-1158 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: MARC L. BARRECA K&L GATES LLP 925 4TH AVENUE, SUITE 2900 SEATTLE WA 98104-1158 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: CRAIG KISPERT 3307 THIRD AVENUE WEST SEATTLE WA 98119 |
| SEATTLE PACIFIC UNIVERSITY | ATTN: CRAIG KISPERT 3307 THIRD AVENUE WEST, SUITE 103 SEATTLE WA 98119-1922 |
| SEATTLE TELECOM PROPERTIES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SEAVIEW SCREEN PRINTING & TROPHIES | 159-17 HORACE HARDING EXPWY FRESH MEADOWS NY 11365 |
| SEAWARD MANAGEMENT LTD PARTNERSHIP | PATRICIA MELNICK, ELLEN TOLI ROGER SCOVILLE 265 FRANKLIN STREET,20TH FL BOSTON MA 02110-3199 |
| SEB | LASSE LARSEN P.O. BOX 2098 COPENHAGEN DK-1014 DENMARK |
| SEB | SCANDINAVIAN HOUSE 2-6 CANNON STREET LONDON EC4M 6XX UK |
| SEB | SCANDINAVIAN HOUSE 2-6 CANNON STREET LONDON EC4M 6XX UNITED KINGDOM |
| SEB AG | AMALIEGADE35 BOX 2198 COPENHAGEN K DK-1017 DENMARK |
| SEB AG | ATTN: SWAPS ADMINISTRATION BFG BANK AG MAINZER LANDSTRASSE 16 FRANKFURT D-60283 GERMANY |
| SEB AG | BFG BANK AG ATTN: MR. ULRICH MAUERSBERG 6TH FLOOR, BUCKLERSBURY HOUSE 11 WALBROOK LONDON EC4N 8EL UNITED KINGDOM |
| SEB ENSKILDA | 245 PARK AVENUE FINANCE DEPARTMENT NEW YORK NY 10167 |
| SEB ENSKILDA | 245 PARK AVENUE NEW YORK NY 10167 |
| SEB FORETAGSOBLIGATIONSFOND/GYLLENBERG FONDBOLAG | ATTN: ADM/CORP/PRICESETTLEMENT SEB ASSET MANAGEMENT STOCKHOLM 10640 SWEDEN |
| SEB INTERNAL SUPPLIER AB | BOX 111 42 SEGELS TORG 2 STOCKHOLM 10640 SWEDEN |
| SEB MERCHANT BANKING | 2 CANNON STREET LONDON UK |
| SEB MERCHANT BANKING | 2 CANNON STREET LONDON EC4M 6XX UK |
| SEB MERCHANT BANKING | 2 CANNON STREET LONDON UNITED KINGDOM |
| SEB MERCHANT BANKING | 2 CANNON STREET LONDON EC4M 6XX UNITED KINGDOM |
| SEBASTIAN BOCK | GINNHEIMER LANDSTRAAYE 42 (03 55) FRANKFURT AM MAIN 60487 GERMANY |
| SEBASTIAN BUHS | ARNDTSTRASSE 22 FRANKFURT 60325 GERMANY |
| SEBASTIAN BUHS | KOBELLSTRASSE 13 MANNHEIM 68167 GERMANY |
| SEBASTIAN C. BADEA | 6087 VIA REGLA SAN DIEGO CA 92122 |
| SEBASTIAN HAUER | 11 MEETINGHOUSE LN MILFORD CT 06460-6915 |
| SEBASTIAN HESS | BLUMENSTRASSE 7 FRANKFURT HE 60318 GERMANY |
| SEBASTIAN HESS | HOLZHAUSENSTRASSE 77 FRANKFURT HE 60322 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| SEBASTIAN HESS | HOLUNDERWEG 6 KOENIGSFELD BW 78126 GERMANY |
| SEBASTIAN HESS | OSTUZZISTRASSE 8 PASSAU BY 94032 GERMANY |
| SEBASTIAN KOESTERS | 4, TALBOT ROAD FLAT 4 LONDON W2 5LH UNITED KINGDOM |
| SEBASTIAN KOESTERS | AM FINTHER WEG 3 MAINZ MAINZ 55127 GERMANY |
| SEBASTIAN LEONARD | DO NOT USE!!! - UNITED KINGDOM |
| SEBASTIAN MOENNINGHOFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SEBASTIAN MOENNINGHOFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SEBASTIAN MOENNINHOFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SEBASTIAN MOENNINHOFF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SEBASTIAN PAAL | LEIPZIG GRADUATE SCHOOL OF MANAGEMENT (HHL) LC/O SEBASTIAN PAAL JAHNALLLE 59 59, 4109 LEIPZIG GERMANY |
| SEBASTIAN PAAL | FRIEDRICHSHOEHE 4 GUENTERSBERGE ST 06507 GERMANY |
| SEBASTIAN URBAN-MUNOZ | 25 BANK ST LONDON E145E UNITED KINGDOM |
| SEBASTIAN WOHLGSCHAFT | LANGGASSE 75 A ST. GALLEN 9008 SWITZERLAND |
| SEBASTIAN, DAVID R | 3 CLIFF RD GREENWICH CT 06830-6706 |
| SEBASTIAN, GIANGREGORIO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SEBASTIAN, JUSTIN PAUL | 1634 W. 37TH PLACE CHICAGO IL 60609 |
| SEBASTIAN, ROBERT | 1911 OLD BRIDGE ROAD RIVERSIDE CA 92506 |
| SEBASTIAN,PRIYA | 281A WANSTEAD PARK ROAD ILFORD, ESSEX IG1 3TR UNITED KINGDOM |
| SEBASTIANELLI, NANCY | 11654 LAKE RUN RD SOUTH JORDAN UT 84095-8197 |
| SEBASTIANI, GIOVANNI | 55 QUEENSDALE ROAD LONDON W11 4SD UNITED KINGDOM |
| SEBASTIANI,GIOVANNI | 55 QUEENSDALE ROAD LONDON, GT LON W11 4SD UNITED KINGDOM |
| SEBASTIEN ABAJOLI | 51C HANNOVER GATE MANSIONS PARK ROAD LONDON NW1 4SN UNITED KINGDOM |
| SEBASTIEN BAGOT | IM WERD 11/TOP 9 WIEN A1020 AUSTRIA |
| SEBASTIEN BAGOT | 25 BANK ST LONDON E14 5LE UK |
| SEBASTIEN BAGOT | FLAT 3 38 COMMERCIAL STREET LONDON,ANT E1 6LP UNITED KINGDOM |
| SEBASTIEN BAGOT | FLAT 3 38 COMMERCIAL STREET LONDON E1 6LP UNITED KINGDOM |
| SEBASTIEN BAGOT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SEBASTIEN D LHUILIER | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5ODY UNITED KINGDOM |
| SEBASTIEN DAUBY | 34 RUE HERMEL PARIS 75018 FRANCE |
| SEBASTIEN GEORGES HITIER | 3 KINGFIELD ROAD LONDON W5 1LD UK |
| SEBASTIEN GEORGES HITIER | 3 KINGFIELD ROAD LONDON W5 1LD UNITED KINGDOM |
| SEBASTIEN GIRARD | FLAT 4 40 SNOWSFIELDS STREET LONDON SE1 3SU UNITED KINGDOM |
| SEBASTIEN KROL | 66 COMPAYNE GARDENS LONDON NW6 3RY UNITED KINGDOM |
| SEBASTIEN KROL | 29 LEONARD COURT EDWARES SQUARE LONDON W8 6NN UNITED KINGDOM |
| SEBASTIEN LAMY DE LA CHAPELLE | 31 CROSBY STREET NEW YORK NY 10013 |
| SEBASTIEN VERREAULT | #405, 2-6-23 NAKA-MEGURO MEGURO-KU 13 153-0061 JAPAN |
| SEBBAN, WILLIAM | IMMEUBLE F APT. SARFATI-SEBBAN 16 AVENUE SAINTE FOY NEUILLY SUR SEINE 92300 FRANCE |
| SEBBAN,WILLIAM | 93 BOULEVARD VOLTAIRE PARIS 75011 FRANCE |
| SEBENS, ALISON | 4306 WOODBERRY STREET UNIVERSITY PARK MD 20782 |
| SEBIRI, JONATHAN A. | 10 MANCHESTER COURT MORRISTOWN NJ 07960 |
| SEBOLD, JORDAN | 11723 MAYFIELD AVE LOS ANGELES CA 90049-7426 |
| SEBOROWSKI, EDWARD J | 7 ORCHARD STREET MORRIS PLAINS NJ 07950 |
| SEBOURN,JEREMY P. | 6122 WARNER AVE HUNTINGTON BEACH CA 92647 |
| SEBTI, KARIM | HONG KONG PARKVIEW TOWER 9 HONG KONG CHINA |
| SEBTI, KARIM | HONG KONG PARKVIEW TOWER 9 HONG KONG HONG KONG |
| SEBTI,KARIM | HONG KONG PARKVIEW TOWER 9 HONG KONG HONG KONG |
| SEC INSIGHT, INC. | 3200 HARBOR LANE SUITE 200 PLYMOUTH MN 55447 |

| Claim Name | Address Information |
| --- | --- |
| SEC-1 LTD | UNIT 4, SPRING VALLEY PARK BUTLER WAY LEEDS YORKSHIRE LS28 6EA UNITED KINGDOM |
| SECAP | IMMEUBLE LE TRIANGLE 9 RUE PAUL LAFARGUE SAINT DENIS LA PLAINE CEDEX 92 FRANCE |
| SECCO, LUIS R. | PERON 646 7 C1038AAN0CDAD DE BUENOS AIRES ARGENTINA ARGENTINA |
| SECCOMBE,MARK ROLAND | 7289 S BANNOCK DR LITTLETON CO 80120 |
| SECFIN SDN BHD | SUITE 16-10,LEVEL 16(LOBBY B), WISMA UOA II,21 JALAN PINANG, P.O. BOX 12624, KUALA LUMPUR 50784 MALAYSIA |
| SECFINEX LTD | GODLIMAN HOUSE SUITE 12 21 GODLIMAN STREET LONDON EC4V 5BD UNITED KINGDOM |
| SECHAN II, ROBERT J | 111 SUNSET HILL RD. NEW CANAAN CT 06840 |
| SECHLER, DONALD | NEDRE MOLLENBERGGT 76A TRONDHEIM GERMANY |
| SECHLER, DONALD T. | 124 BUCKTHORN WAY APT 9 MENLO PARK CA 94025 |
| SECHLER,DONALD T. | 2170 FILBERT ST APT 301 SAN FRANCISCO CA 941233436 |
| SECHREST, JEFFREY R | 850 PARK AVENUE, APT 2B NEW YORK NY 10021 |
| SECMEN, SERHAN | 399 OLD MAMARONECK RD WHITE PLAINS NY 10605 |
| SECO, ERNESTINA M | 9 ANDERSON AVENUE STATEN ISLAND NY 10302-1802 |
| SECOM CO., LTD. | 7-8 SECOM MEJIRODAI BLDG 2 MEJIRODAI BUNKYO-KU TOKYO 112-0015 JAPAN |
| SECOM CO., LTD. | 7-8 SECOM MEJIRODAI BLDG 2 MEJIRODAI BUNKYO-KU TOKYO 13 112-0015 JAPAN |
| SECOM GENERAL INSURANCE CO., LTD. | 2-6-2-HIRAKAWA-CHO CHIYODA-KU TOKYO 102-8645 JAPAN |
| SECOND CHANCE FOR ANIMALS | PO BOX 5172 SOMERSET NJ 08875 |
| SECOND HARVEST OF GREATER NEW ORLEANS | 1201 SAMS AVENUE NEW ORLEANS LA 70123-2236 |
| SECOND MIRROR HOLDINGS S.A. | 19-21 BOULEVARD DU PRINCE HENRI L-1724 LUXEMBOURG |
| SECOND STAGE THEATRE | 307 WEST 43RD STREET NEW YORK NY 10036 |
| SECOR CASSIDY & MCPARTLAND CAPITAL ACCUMULATION PL | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| SECOR JR.,HARVEY E. | 7212 CARSON TRAIL, NW ALBUQUERQUE NM 87120 |
| SECREST, CHRISTEN | 330 E. 85TH ST. APT. 4F NEW YORK NY 10028 |
| SECREST, KATHRYN K. | 4015 S. VIA MARINA APT. B-311 MARINA DEL REY CA 90292 |
| SECREST,CHRISTEN | 330 E 85TH ST APT 4F NEW YORK NY 100285477 |
| SECRET SMILES, INC. | 223 WALL STREET #213 HUNTINGTON NY 11743 |
| SECRET SMILES, INC. | P.O. BOX 291903 DAYTON OH 45429-0903 |
| SECRETAN TROYANOV | RUE CHARLES-BONNET 2 GENEVA 12 1211 SWITZERLAND |
| SECRETAN TROYANOV & PARTNERS | 2 RUE CHARLES BONNET CASE POSTALE 189 GENEVE 12 1211 SWITZERLAND |
| SECRETARIA DE HACIENDA Y | CREDITO PUBLICO TERLER PATIO MARIANO 40 PISO D.F. 06000 MEXICO |
| SECRETARIAL & OFFICE SERVICES | D, SHIVSAGAR ESTATE, 3RD FLOOR WORLI MUMBAI MH 400018 INDIA |
| SECRETARY BOARD OF BAR EXAMINERS | PO BOX 973 TRENTON NJ 08625-0973 |
| SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS P.O. BOX 23038 COLUMBUS GA 31902-3038 |
| SECRETARY OF STATE | 501 SOUTH 2ND STREET SPRINGFIELD IL 62756-5510 |
| SECRETARY OF STATE | PO BOX 1020 JACKSON MS 392151020 |
| SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SECRETARY OF STATE | 600 E. BOULEVARD AVENUE DEPT. 108 BISMARCK ND 58506-5513 |
| SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER STATE OF NORTH DAKOTA P.O. BOX 5513 BISMARCK ND 58506-5513 |
| SECRETARY OF STATE | P.O BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE | SECRETARY OF STATE-REPORTS UNIT 1019 BRAZOS- SUITE 505 AUSTIN TX 78701 |
| SECRETARY OF STATE | 202 B CARSON ST CARSON CITY NV 89701 |
| SECRETARY OF STATE | CORPORATE DIVISION 255 CAPITOL STREET N.E. SUITE 151 SALEM OR 97310 |
| SECRETARY OF STATE - MONTANA | REPORTING SECTION BUREAU OF CORPORATIONS 101 STATE HOUSE STATION AUGUSTA ME 04333 |
| SECRETARY OF STATE ARKANSAS | CORPORATION FRANCHISE TAX DIV STATE CAPITOL BUILDING LITTLE ROCK AR 72201-1094 |
| SECRETARY OF STATE ARKANSAS | BUSINESS & COMMERCIAL SERVICES DIVISION P.O. BOX 8014 LITTLE ROCK AR 72203-8014 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE CALIFORNIA | PO BOX 944230 SACRAMENTO CA 94244-0230 |
| SECRETARY OF STATE CALIFORNIA | 1500 11TH STREET - ROOM 365 STATEMENT OF OFFICERS SACRAMENTO CA 95814 |
| SECRETARY OF STATE NEVADA | 555 EAST WASHINGTON AVE 5TH FLOOR - SUITE 5200 LAS VEGAS, NV NV 89101 |
| SECRETARY OF STATE NEW JERSEY | 125 W STATE ST TRENTON NJ 08608 |
| SECRETARY OF STATE NORTH CAROLINA | PO BOX 29622 RALEIGH NC 27626-0622 |
| SECRETARY OF STATE OF FLORIDA | DIVISION OF CORPORATIONS PO BOX 2227 JACKSONVILLE FL |
| SECRETARY OF STATE OF FLORIDA | DIVISON OF CORPORATIONS P.O. BOX 6198 TALLAHASSEE FL 32314 |
| SECRETARY OF STATE OF ILLINOIS | OFFICE OF SECRETARY OF STATE SECURITIES DEPARTMENT 300 WEST JEFFERSON STREET, SUITE 300A SPRINGFIELD IL 62702 |
| SECRETARY OF STATE OF ILLINOIS | DEPARTMENT OF BUSINESS SERVICES LIMITED LIABILITY COMPANY DIVISION ROOM 351, HOWLETT BUILDING SPRINGFIELD IL 62756 |
| SECRETARY OF STATE OF INDIANA | 302 W. WASHINGTON STREET ROOM E-018 INDIANAPOLIS IN 46204 |
| SECRETARY OF STATE OF INDIANA | ATTN: TODD ROKITA 201 STATEHOUSE INDIANAPOLIS IN 46204 |
| SECRETARY OF STATE OF INDIANA | 200 W WASHINGTON ST INDIANAPOLIS IN 46204-2728 |
| SECRETARY OF STATE OF INDIANA | PO BOX 5501 INDIANAPOLIS IN 46255 |
| SECRETARY OF STATE OF MAINE BUREAU OF | STATE HOUSE STATION 101 STATE HOUSE STATION 101 AUGUSTA ME 04333 |
| SECRETARY OF STATE OF MISSISSIPPI | SECURITIES DIVISION 700 NORTH STREET JACKSON MS 39202 |
| SECRETARY OF STATE OF MISSISSIPPI | PO BOX 136 JACKSON MS 39205 |
| SECRETARY OF STATE OF MISSISSIPPI | PO BOX 1020 JACKSON MS 392151020 |
| SECRETARY OF STATE OF MONTANA | STATE CAPITOL HELENA MT 59620 |
| SECRETARY OF STATE OF MONTANA | P.O. BOX 202802 HELENA MT 59620 |
| SECRETARY OF STATE OF TENNESSEE | 312 ROSA L. PARKS AVENUE 6TH FLOOR, SNODGRASS TOWER  NASHVILLE TN 37243 |
| SECRETARY OF STATE OF TEXAS | PO BOX 12887 AUSTIN TX 78711-2887 |
| SECRETARY OF STATE OF VERMONT | REDSTONE BLDG 26 TERRACE ST MONTPELIER VT 05602 |
| SECRETARY OF STATE OF VERMONT | 109 STATE STREET MONTPELIER VT 05609 |
| SECRETARY OF STATE OF WYOMING | CAPITOL BLDG CHEYENNE WY 82002 |
| SECRETARY OF STATE SOUTH CAROLINA | PO BOX 11350 COLUMBIA SC 29211 |
| SECRETARY OF THE COMMONWEALTH | MCCORMACK BUILDING-ROOM 1719 ONE ASHBURTON PLACE BOSTON MA 02108-3434 |
| SECRETARY OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| SECRETARY OF THE TREASURY | P.O. BOX 9022501 SAN JUAN PR 00902-2501 |
| SECRETARY OF THE TREASURY | COMMONWEALTH OF PUERTO RICO 1492 PONCE DE LEON AVE STE 600 SAN JUAN PR 00907 |
| SECRETARY OF THE TREASURY | P.O. BOX 902251 SAN JUAN PR 00907 |
| SECRETARY OF THE TREASURY OF | DEPARTMENT OF STATE-CORP DIVISION P.O. BOX 9023271 SAN JUAN PUERTO RICO 00902-3271 PUERTO RICO |
| SECRETARY OF THE TREASURY OF PUERTO RICO | P.O. BOX 9022501 SAN JUAN PR 00902-2501 |
| SECRIST III, DELBERT | 2015 LEEWARD LANE NEWPORT BEACH CA 92660 |
| SECTOR | PO BOX 6743 CHURCH STREET STATION NEW YORK NY 10249-6743 |
| SECTOR | 2 METRO TECH CENTER 10TH FL BROOKLYN NY 11201 |
| SECUR-DATA SERVICE | 1012 WEST 36TH STREET SCOTTSBLUFF NE 69361 |
| SECURA GROUP | 1921 GALLOWS ROAD SUITE 950 VIENNA VA 22182 |
| SECURA GROUP | 1921 GALLOWS RD STE 950 VIENNA VA 22182-3995 |
| SECURE ACCESS DIGITAL SYSTEMS, LLC | 38 WEST PARK AVENUE STE. 400 LONG BEACH NY 11561 |
| SECURE FINANCIAL SERVICES | ATTN: JAMES BUSHEY 308 BLAKELY, SUITE 3, COLCHESTER VT 05446 |
| SECURE FINANCIAL SERVICES | 97 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURE FINANCIAL SERVICES | 97 BLAKELY RD STE 107 COLCHESTER VT 054463985 |
| SECURE MOVE CORPORATE PROPERTY SERVICES | ACCOUNTS DEPT WATERLOO HOUSE WEYBRIDGE SURREY KT13 8AR UK |
| SECURE MOVE CORPORATE PROPERTY SERVICES | ACCOUNTS DEPT WATERLOO HOUSE WEYBRIDGE SURREY KT13 8AR UNITED KINGDOM |
| SECURE PASSAGE | 8400 W 110TH ST STE 400 OVERLAND PARK KS 66210-2333 |

| Claim Name | Address Information |
|---|---|
| SECURE TRADING LTD | EUROPEAN SUPP. & DEVELOPMENT C PARC MENAI BUSINESS PARK BANGOR NORTH WALES LL57 4BF UK |
| SECURE TRADING LTD | EUROPEAN SUPP. & DEVELOPMENT C PARC MENAI BUSINESS PARK BANGOR NORTH WALES LL57 4BF UNITED KINGDOM |
| SECURE WORKS INC | 1 CONCOURSE PKWY NE STE 500 ATLANTA GA 303285346 |
| SECUREINFO CORPORATION | 211 NORTH LOOP 1604 EAST SUITE 200 SAN ANTONIO TX 78232 |
| SECUREMENT.COM | 23800 VIA DEL RIO YORBA LINDA CA 92887 |
| SECUREWORKS INC. | (FORMERLY KNOWN AS LURHQ CORP.) 4033 HIGHWAY 501 WEST MYRTLE BEACH SC 29579 |
| SECUREWORKS, INC | ONE CONCOURSE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| SECURICOR | UNIT 4 LANCER HOUSE HUSSAR COURT WATERLOOVILLE HAMPSHIRE P07 7SE UK |
| SECURICOR | UNIT 4 LANCER HOUSE HUSSAR COURT WATERLOOVILLE HAMPSHIRE P07 7SE UNITED KINGDOM |
| SECURING NEW GROUND LLC | 10100 SHERMAN ROAD CHARDON OH 44024 |
| SECURING NEW GROUND LLC | 10100 SHERMAN RD CHARDON OH 44024-9443 |
| SECURING NEW GROUND LLC | PO BOX 716 CHESTERLAND OH 44026 |
| SECURIT | 115 W LAKE ROAD SUITE 200 GLENDALE HEIGHTS IL 60139 |
| SECURIT WORLD LTD. | SPECTRUM HOUSE HILLVIEW GARDENS LONDON NW4 2JQ UNITED KINGDOM |
| SECURITAS | 162/166 BD DE VERDUN ENERGY PARK BAT 4 - 5IEME ETAGE COURBEVOIE 92413 FRANCE |
| SECURITAS | 162/166 BD DE VERDUN ENERGY PARK BAT 4 - 5IEME ETAGE COURBEVOIE 92 92413 FRANCE |
| SECURITAS GUVENLIK HIZMETLERI A | CEYHUN ATIF KANSU CADDESI CEVAT MURAT IS MERKEZI NO 112/15, KAR 2,BULGAL ANKARA TURKEY |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 905539 CHARLOTTE NC 28290-5539 |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES USA INC | FILE # 57220 LOS ANGELES CA 90074-7220 |
| SECURITAS UK LTD | MABEL STREET THE MEADOWS - NG2 3ED UNITED KINGDOM |
| SECURITIES & EXCHANGE BOARD OF INDIA | PLOT NO.C4-A,'G' BLOCK BANDRA KURLA COMPLEX BANDRA(EAST) MUMBAI MH 400051 INDIA |
| SECURITIES & EXCHANGE COMMISSION | HISTORIAL SOCIETY 1001 PENNSYLVANIA AVENUE, NW SUITE 8105 WASHINGTON DC 20004 |
| SECURITIES & EXCHANGE COMMISSION | 100 F. STREET NE WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION | OFFICE OF FINANCIAL MANAGEMENT OPERATIONS CENTER 6432 GENERAL GREEN WAY ALEXANDRIA VA 22312 |
| SECURITIES & INVESTMENT INSTITUTE | CENTURION HOUSE 24 MONUMENT STREET LONDON, GT LON EC3R 8AQ UNITED KINGDOM |
| SECURITIES ADMINISTRATOR, | 121 STATE HOUSE STATION AUGUSTA ME 04333-0121 |
| SECURITIES AMERICA ADVISORS INC | 7100 W. CENTER ROAD OMAHA NE 68106 |
| SECURITIES AND EXCHANGE COMMISSION | SEC BUILDING, EDSA, GREENHILLS MANDALUYONG CITY METRO MANILA PHILIPPINES |
| SECURITIES AND INVESTMENT INSTITUTE | 8 EASTCHEAP LONDON EC3M 1AE UK |
| SECURITIES AND INVESTMENT INSTITUTE | 8 EASTCHEAP LONDON EC3M 1AE UNITED KINGDOM |
| SECURITIES ARBITRATION COMMENTATOR INC. | P.O. BOX 112 DBA RICHARD P RYDER MAPLEWOOD NJ 07040 |
| SECURITIES CENTRE OF PRAGUE | RYBNA 14 PRAHA 1 11005 CZECH REPUBLIC |
| SECURITIES CLASS ACTION SERVICES | 2099 GAITHER RD, SUITE 501 ROCKVILLE MD 20850 |
| SECURITIES CLASS ACTION SERVICES | 13815 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SECURITIES COMMISSION | 810 FIRST STREET, NE, SUITE 701 WASHINGTON DC |
| SECURITIES COMMISSION | 618 SOUTH KANSAS AVENUE TOPEKA KS |
| SECURITIES COMMISSION | OFFICE OF FINANCIAL INSTITUTIONS 8660 UNITED PLAZA BLVD. BATON ROUGE LA |
| SECURITIES COMMISSION | EASTGATE OFFICE BLDG, 2ND FLOOR 1010 NORTH SEVENTH STREET HARRISBURG PA 17102-1410 |
| SECURITIES COMMISSION | NO 3 PERSIARAN BUKIT KIARA BUKIT KIARA KUALA LUMPUR 50490 MALAYSIA |
| SECURITIES COMMISSION | STATE CAPITOL, 5TH FLOOR 600 EAST BOULEVARD AVENUE BISMARCK ND 58505-0510 |
| SECURITIES DEPARTMENT | HERITAGE WEST BUILDING, SUITE 300 201 EAST MARKHAM STREET LITTLE ROCK AK |

| Claim Name | Address Information |
|---|---|
| SECURITIES DIVISION | 121 STATE HOUSE STATION AUGUSTA MN |
| SECURITIES DIVISION | ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA |
| SECURITIES DIVISION | 85 SEVENTH PLACE EAST SUITE 500 ST. PAUL MN 55101-2198 |
| SECURITIES DIVISION STATE OF NEW MEXICO | 2550 CERILLOS RD SANTA FE NM 87505 |
| SECURITIES DIVISION, | MISSOURI STATE INFORMATION CENTER SECURITIES DIVISION 600 WEST MAIN STREET JEFFERSON CITY MO 65101-1276 |
| SECURITIES DIVISION, | WYOMING SECRETARY OF STATE'S OFFICE COMPLIANCE DIVISION, STATE CAPITOL BLDG 200 WEST 24TH STREET CHEYENNE WY 82002-0020 |
| SECURITIES DIVISION, STATE OF | NEW MEXICO 2550 CERRILLOS ROAD SANTE FE NM 87505 |
| SECURITIES FINANCE INTERNATIONAL | TEN WILKES STREET SPITALFIELDS LONDON E1 6QF UNITED KINGDOM |
| SECURITIES HUB, LLC | 360 HAMILTON AVENUE 2ND FLOOR WHITE PLAINS NY 10601 |
| SECURITIES INDUSTRY & FINANCIAL | 360 MADISON AVENUE ATTN:  KRISTIN SHEEHAN NEW YORK NY 10017-7111 |
| SECURITIES INDUSTRY & FINANCIAL | 120 BROADWAY – 35TH FLOOR ATTN: LISETTE RIOS NEW YORK NY 10271-0080 |
| SECURITIES INDUSTRY & FINANCIAL | 1101 NEW YORK AVENUE, N.W. SUITE 800 WASHINGTON DC 20005 |
| SECURITIES INDUSTRY & FINANCIAL | 1101 NEW YORK AVE NW STE 1100 WASHINGTON DC 200054272 |
| SECURITIES INDUSTRY & FINANCIAL | 14279 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | ST MICHAEL'S HOUSE 1 GEORGE YARD LONDON EC3V 9DH UK |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | ST MICHAEL'S HOUSE 1 GEORGE YARD LONDON EC3V 9DH UNITED KINGDOM |
| SECURITIES INDUSTRY AND FINANCIAL MARKET | 360 MADISON AVENUE NEW YORK NY 10017-7111 |
| SECURITIES INDUSTRY ASSOC | LENDING DIVISION |
| SECURITIES INDUSTRY ASSOC | DIVIDEND DIVISION |
| SECURITIES INDUSTRY ASSOC | FINANCIAL MANAGEMENT DIVISION |
| SECURITIES INDUSTRY ASSOC | 120 BROADWAY 35TH FL NEW YORK NY 10271 |
| SECURITIES INDUSTRY ASSOC | 120 BROADWAY, 35TH FLOOR NEW YORK NY 10271-0080 |
| SECURITIES INDUSTRY ASSOCIATION | 120 BROADWAY, 35TH FLOOR NEW YORK NY 10271-0080 |
| SECURITIES INDUSTRY ASSOCIATION | 1005 S CLARK AVE TAMPA FL 336294902 |
| SECURITIES INDUSTRY ASSOCIATION | 141 WEST JACKSON BOULEVARD, SUITE 2176 CHICAGO IL 60604 |
| SECURITIES INDUSTRY ASSOCIATION | PO BOX 2156 SAN FRANCISCO CA 94126-2156 |
| SECURITIES INDUSTRY AUTOMATION CORP | P.O. BOX 785896 PHILADELPHIA PA 19178-5896 |
| SECURITIES INDUSTRY FOUNDATION FOR | 120 BROADWAY – 35TH FLOOR NEW YORK NY 10271 |
| SECURITIES INDUSTRY NEWS | PO BOX 4871 CHICAGO IL 60680 |
| SECURITIES INFORMATION CENTER | PO BOX 360916 PITTSBURGH PA 15251-6916 |
| SECURITIES INSTITUTE | CENTURION HOUSE 24 MONUMENT STREET LONDON EC3R 8AQ UK |
| SECURITIES INSTITUTE | CENTURION HOUSE 24 MONUMENT STREET LONDON EC3R 8AQ UNITED KINGDOM |
| SECURITIES INVESTOR PROTECTION CORP | 805 FIFTEENTH STREET NW SUITE 800 WASHINGTON DC 20005-2215 |
| SECURITIES LENDING DIVISION OF | 1 NEW YORK PLAZA, 11TH FL SECURITIES LENDING NEW YORK NY 10292 |
| SECURITIES LENDING FOR CHARITIES | 11 MADISON AVE CREDIT SUISSE FIRST BOSTON NEW YORK NY 10010 |
| SECURITIES OPERATION FORUM | 48 WALL STREET, 4TH FL NEW YORK NY 10005 |
| SECURITIES OPERATIONS DIVISION | ONE PERSHING PLAZA JERSEY CITY NJ 07399 |
| SECURITIES OPERATIONS FORUM INC | 48 WALL STREET, 4TH FLOOR NEW YORK NY 10005 |
| SECURITIES RESEARCH COMPANY | PO BOX 34162 AUCKLAND NEW ZEALAND |
| SECURITIES RESEARCH COMPANY | 1 WESTEC DR AUBURN MA 015013040 |
| SECURITIES RESEARCH COMPANY | PO BOX 180250 BOSTON MA 021180003 |
| SECURITIES RESEARCH COMPANY | 101 PRESCOTT STREET WELLESLEY HILLS MA 02181 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD STREET SUITE 806 CHICAGO IL 60615 |
| SECURITIES TECHNOLOGY RESOURCES | 3711 N SOUTHPORT AVENUE #3 CHICAGO IL 60613 |
| SECURITIES TRADERS ASSOC OF FLORIDA | C/O 101 ARAGON AVENUE CORAL GABLES FL 33134 |

| Claim Name | Address Information |
|---|---|
| SECURITIES TRADERS ASSOCIATION | P.O. BOX 11675 MARINA DEL RAY CA 90295 |
| SECURITIES TRAINING CORP | 17 BATTERY PLACE, SUITE 1025 ATTN: ACCOUNTS RECEIVABLE NEW YORK NY 10004 |
| SECURITIES TRAINING CORP | 200 WEST ADAMS SUITE 1810 CHICAGO IL 60606-5229 |
| SECURITIES VALUATION | 5255 ORBITOR DRIVE MISSISSAUGA ONTARIO CANADA L4W 5M6 CANADA |
| SECURITIES VALUATION | 5255 ORBITOR DRIVE MISSISSAUGA ONTARIO L4W 5M6 CANADA |
| SECURITISATION SERVICES S.P.A | VIA VITTORIO ALFIERI CONEGLIANO 131015 ITALY |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD SERIES 2007-1 FEDERATED A-1, C/O MAPLES FINANCE LT P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 SPRCL SPC FOR SERIES 2007-1 FEDERATIONA-2 C/O MAPLES FINANCE LTD P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 GLOBAL TRUST SERVICES - STRUCTURED FINANCE UNIT THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 GLOBAL TRUST SERVICES - STRUCTURED FINANCE UNIT THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SECURITIZED PRODUCT OF RESTRUCTURED | SERIES 2007-1 FEDERATION A1 ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST |

| Claim Name | Address Information |
|---|---|
| COLLATERAL LTD | SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A1 ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | SERIES 2007-1 FEDERATION A2 ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SECURITY ASSURANCE ADVISERS GP, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SECURITY ASSURANCE ADVISERS, LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SECURITY BENEFIT GROUP | 1 SW SECURITY BENEFIT PLACE ATTN: DIRECTOR OF FINANCIAL REPORTING TOPEKA KS 66636 |
| SECURITY BENEFIT LIFE INSURANCE CO | ONE SECURITY BENEFIT PLACE TOPEKA KS 66636 |
| SECURITY CONNECTIONS INC | 595 UNIVERSITY BLVD IDAHO FALLS ID 834016193 |
| SECURITY DATA DESTRUCTION | 3640 W. LINCOLN STREET PHOENIX AZ 85009 |
| SECURITY DELIVERY SERVICE INC | 52-09 31ST PL LONG ISLAND CITY NY 11101-3229 |
| SECURITY DISTRIBUTORS, INC. | ONE SECURITY PLACE TOPEKA KS 66636-0001 |
| SECURITY EQUITY FUND INTERNATIONAL SERIES | ATTN: DEAM LEGAL DEPT. C/O WILLIAM BUTTERLY, ESQ DEUTSCHE ASSET MANAGEMENT NEW YORK NY 10006 |
| SECURITY FINANCIAL BANK | 212 PROSPECT ST DURAND WI 54736 |
| SECURITY FIRST LIFE INSURANCE CO. | SECURITY FIRST INSURANCE GROUP PO BOX 1970 WATERBURY CT 06722 |
| SECURITY LIFE OF DENVER | 151 FARMINGTON AVENUE ATTN: FUND OPERATIONS, TN41 HARTFORD CT 06156-1506 |
| SECURITY LIFE OF DENVER INSURANCE CO. | 1290 BROADWAY - 15TH FLOOR DENVER CO 80203 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | DERIVATIVES MIDDLE OFFICE C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY INC | ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY INC | ATTN: CORPORATE COUNSEL ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SECURITY MANAGEMENT | ONE SECURITY BENEFIT PLACE TOPEKA KS 66636 |
| SECURITY NATIONAL BANK | ATTN: MIKE MORELAND 601 PIERCE STREET LOIS CITY IA 51101 |
| SECURITY NATIONAL LIFE INS. CO. | ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY UT 84157-0220 |
| SECURITY RESEARCH ASSOCIATES, INC. | 80 E. SIR FRANCIS DRAKE BLVD. SUITE 3F ATTN: BRIAN SWIFT LARKSPUR CA 94939 |

| Claim Name | Address Information |
|---|---|
| SECURITY SAFE | 1753 ADDISON WAY HAYWARD CA 94544 |
| SECURITY SELF STORAGE | 10601 E ILLIFF AVE AURORA CO 80014 |
| SECURITY SHOPPE (INDIA) PVT. LTD. | 1006, 10TH FLOOR, BHIKAIJI CAMA BHAWAN, NEW DELHI MH 110066 INDIA |
| SECURITY TRADERS ASSOC OF PORTLAND | 111 S.W. 5TH AVENUE SUITE 4200 PORTLAND OR 97204 |
| SECURITY TRADERS ASSOC OF WISCONSIN | ROBERT W. BAIRD & CO., INC. 777 E. WISCONSIN AVE., E. LUBARSKY MILWAUKEE WI 53202 |
| SECURITY TRADERS ASSOCIATION | 420 LEXINGTON AVENUE SUITE 2334 NEW YORK NY 10170 |
| SECURITY TRADERS ASSOCIATION | 330 SOUTH WELLS STREET, SUITE 1110 CHICAGO IL 60606 |
| SECURITY TRADERS ASSOCIATION | 216 W. JACKSON BLVD SUITE 625 CHICAGO IL 60606 |
| SECURITY TRADERS ASSOCIATION OF CHICAGO | 216 W. JACKSON BOULEVARD SUITE 625 CHICAGO IL 60606 |
| SECURITY TRADERS ASSOCIATION OF FLORIDA | 880 CARILLION PARKWAY C\O PETER STARK ST PETERSBURG FL 33818 |
| SECURITY TRADERS ASSOCIATION OF FLORIDA | 101 ARAGON AVENUE CORAL GABLES FL 33134 |
| SECURITY TRADERS ASSOCIATION OF LOS | P.O.BOX 11675 MARINA DEL REY CA 90293 |
| SECURITY TRADERS ASSOCIATION OF NEW YORK | 39 BROADWAY, 18TH FLOOR SUITE # 1840 NEW YORK NY 10006 |
| SECURITYLAB TECHNOLOGIES, INC | 54 WEST 21ST STREET SUITE 602 NEW YORK NY 10010 |
| SECURITYMETRICS | MANOR INDUSTRIAL ESTATE MANOR HOUSE AVE MILLBROOK SOUTH HAMPTON SO15 0LF UK |
| SECURITYMETRICS | MANOR INDUSTRIAL ESTATE MANOR HOUSE AVE MILLBROOK SOUTH HAMPTON SO15 0LF UNITED KINGDOM |
| SECURUS INC | P.O. BOX 39574 ACCOUNTS RECEIVABLE DENVER CO 80239 |
| SEDA, ORLANDO | 8 ATLAS CT HUNTINGTON NY 11743 |
| SEDA,FELIX | 79-17 67TH ROAD MIDDLE VILLAGE NY 11379 |
| SEDCURITIES REFORM ACR LIT. RPT | 1601 CONNECTICUT AVE NW SUITE 602 WASHINGTON DC 20036 |
| SEDER,BRUCE D | 23 PIERREMONT ALISO VIEJO CA 92656 |
| SEDI FURNITURE LTD | 3 BELLEVUE MEWS LONDON N11 3HF UK |
| SEDI FURNITURE LTD | 3 BELLEVUE MEWS LONDON N11 3HF UNITED KINGDOM |
| SEDIAKIN, SERGEI | 217 EAST 66TH STREET, APT 6B NEW YORK NY 10065 |
| SEDITA, ANGELINE M | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019-8200 |
| SEDOS | 110A KELMSCOTT ROAD LONDON SW11 6PT UK |
| SEDOS | 110A KELMSCOTT ROAD LONDON SW11 6PT UNITED KINGDOM |
| SEDOV,DMITRI A | GOLDMAN SACHS INTL. (MOSCOW OFFICE) PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| SEDRISH,ALLISON J. | 965 HEWLETT DRIVE NORTH WOODMERE NY 11581 |
| SEE & RECRUIT | 401 SWASTIK CHAMBERS 33 GROUND FLOOR TARDEO ROAD NEXT TO CROSS ROAD,CHEMBUR MUMBAI MH 400034 INDIA |
| SEE HANG FAN | 1927 ORRINGTON AVENUE ROOM 8316 EVANSTON IL 60201 |
| SEE TOH,BENEDICT HON WEI | BLOCK 105 TOWNER ROAD #16-382 321105 SINGAPORE |
| SEE YAH KWAN | 30-36 HOBART STREET WOODSIDE NY 11377 |
| SEE, VINCENT | BOX 0080 -BROWN UNIVERSITY PROVIDENCE RI 02912 |
| SEEBALACK, ROSS | THE HAMPTON'S FLAT 7 17 LANCASTER WAY SURREY WORCESTER PARK KT4 8HF UNITED KINGDOM |
| SEEBALACK,ROSS | THE HAMPTON'S FLAT 7 17 LANCASTER WAY WORCESTER PARK, SURREY KT4 8HF UNITED KINGDOM |
| SEEBER,DIANNE L. | 13 WATERWAY IRVINE CA 92614 |
| SEEBREEZE FUNDING LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SEED INFOTECH LTD. | PANCHSHEEL, 42/16,ERANDAWANA INCOME-TAX  OFFICE LANE, KARVE ROAD. PUNE MH 411004 INDIA |
| SEEDER, MEREDITH | 659 GLEN AVENUE WESTFIELD NJ 07090 |
| SEEDS | 494 BROAD ST STE 1 NEWARK NJ 071023217 |
| SEEDS OF HOPE CHARITABLE TRUST | 1300 S. STEELE STREET DENVER CO 80210 |

| Claim Name | Address Information |
|------------|---------------------|
| SEEDS OF PEACE | 370 LEXINGTON AVE. NEW YORK NY 10017 |
| SEEGA, ROBERT | 36 G AND S DRIVE DUDLEY MA 01571 |
| SEEGA,ROBERT G. | 36 G AND S DRIVE DUDLEY MA 01571 |
| SEEGAL, FREDERIC | 9 PINE ISLAND ROAD RYE NY 10580 |
| SEEGAL, FREDERIC M | 781 5TH AVE NEW YORK NY 10022 |
| SEEGAL,FREDERIC M. | 9 PINE ISLAND ROAD RYE NY 10580 |
| SEEGAL,FREDERIC M. | 9 PINE ISLAND ROAD RYE NY 10580 |
| SEEING EYE | P.O. BOX 375 MORRISTOWN NJ 07963 |
| SEEK, CHARLOTTE | 46 HAWKWELL CHASE HAWKWELL ESSEX HOCKLEY SS5 4NG UNITED KINGDOM |
| SEEK,CHARLOTTE | 46 HAWKWELL CHASE HAWKWELL HOCKLEY, ESSEX SS5 4NG UNITED KINGDOM |
| SEEKOND, MANDEEP | 615 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| SEEKUNTO, SHALINEE | 380 LINCOLN ROAD MDDSX ENFIELD EN34AB UNITED KINGDOM |
| SEEKUNTO,SHALINEE | 380 LINCOLN ROAD ENFIELD, MDDSX EN34AB UNITED KINGDOM |
| SEEL, JOHN | FLAT 1 27 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| SEEL,JOHN | FLAT 1 27 COMPAYNE GARDENS LONDON, GT LON NW6 3DD UNITED KINGDOM |
| SEEL-LIMOUSINES | HATDTWALDWEG 5 MORFELDEN-WALLDORF 64546 GERMANY |
| SEELAM, SREEDHAR | FLAT NO:  N - 64 JALVAYU VIHAR HIRANANDANI MH MUMBAI 400076 INDIA |
| SEELAM, SREEDHAR | FLAT NO:  N - 64 JALVAYU VIHAR HIRANANDANI MUMBAI MH 400076 INDIA |
| SEELBINDER, PETER | 363 RACETRACK RD HOHOKUS NJ 07423 |
| SEELEY, STEFANIE | 18334 TORRENCE AVENUE #1F LANSING IL 60438 |
| SEELEY, STEFANIE LYNN | 18334 TORRENCE AVENUE #1F LANSING IL 60438 |
| SEEMA DESAI | 2 EASTSIDE ROAD NW11 0BA UNITED KINGDOM |
| SEEMA JASWANI | B/301, HARMONY 3RD CROSS LANE LOKHANDWALA COMPLEX MUMBAI MH 400053 INDIA |
| SEEMA JASWANI | B/301, HARMONY 3RD CROSS LANE LOKHANDWALA COMPLEX, ANDHERI (W) MUMBAI MH 400053 INDIA |
| SEEMA JASWANI | B/301, HARMONY 3RD CROSS LANE LOKHANDWALA COMPLEX MUMBAI MH 400053 INDIA |
| SEEMA KADAM | ACHARYA TULSI MARG A/1- DEVATAKSHARI C.H.S TAI PINGLE CHOWK DOMBIVLI EAST MH 421201 INDIA |
| SEEMA PANDE | 10344 68TH AVE APT B FOREST HILLS NY 113753214 |
| SEEMA PATEL | 112 GLENISTER PARK ROAD STREATHAM LONDON SW16 5EA UK |
| SEEMA PATEL | 112 GLENISTER PARK ROAD STREATHAM LONDON SW16 5EA UNITED KINGDOM |
| SEEMUTH,NADIA | 66 SYDNEY STREET FLAT 1 LONDON, GT LON SW3 6PS UNITED KINGDOM |
| SEEN YUN SHARON CHIU | 15D BLK 27 BAGUIO VILLA 555 VICTORIA ROAD HONG KONG HONG KONG |
| SEEN YUN SHARON CHIU | 111 WORTH STREET APT 15M NEW YORK NY 10013 |
| SEENA NAIR | 103-52, 97TH STREET, APARTMENT 1 OZONE PARK NY 11417 |
| SEENEEVASSEN,RAVINDRA | FLAT 4, DIANA HOUSE 43, REGENT'S PARK ROAD PRIMROSE HILL LONDON, GT LON NW1 7SY UNITED KINGDOM |
| SEENU, RAJASEKARAN | 3561 DALTON CMN FREMONT CA 94536-6006 |
| SEEPERSAD, VINOD | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SEERANJ, JONATHAN | FLAT 1, THE APEX APARTMENTS 30 LONDON ROAD FOREST HILL LONDON SE23 3HF UNITED KINGDOM |
| SEERANJ,JONATHAN | FLAT 1, THE APEX APARTMENTS 30 LONDON ROAD FOREST HILL LONDON, GT LON SE23 3HF UNITED KINGDOM |
| SEERICHAN PHANTHIP | 6663 NAGLE AVE VAN NUYS CA 914011210 |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEERY,ADAM | 6128 VERDA LANE SAN DIEGO CA 92130 |
| SEET, DARRYL | 10296 ALPINE DR APT C CUPERTINO CA 950140911 |
| SEET,CHERYL | 6A RICHMOND MANSIONS 248 OLD BROMPTON ROAD LONDON, GT LON SW5 9HL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SEETHALAXMI K | 15/806 MHB COLONY SARDAR NAGAR – 1 SION – KOLIWADA MUMBAI MH 400022 INDIA |
| SEETHARAMAN, SRIDHAR | 59 CALEB LANE ESTATES @ PRINCETON JCT PRINCETON NJ 08540 |
| SEFF, BLAKE | 909 TEXAS STREET APT. 1414 HOUSTON TX 77002 |
| SEFTON, SCOTT | 189 WEST 89TH STREET APARTMENT 14F NEW YORK NY 10024 |
| SEGA LEASING KG | FRANKFURTER STRASSE 137 NEU-ISENBURG 63263 GERMANY |
| SEGAL COMPANY | CHURCH STREET STATION PO BOX 4058 NEW YORK NY 10261-4058 |
| SEGAL COMPANY | 116 HUNTINGTON AVENUE 8TH FLOOR BOSTON MA 02116 |
| SEGAL, ABBE | PO BOX 1788 MASHPEE MA 02649 |
| SEGAL, BENJAMIN E | 210 WEST 90TH STREET APARTMENT 6A NEW YORK NY 10024 |
| SEGAL, HENRY | 462 FLORENCIA PLACE MELVILLE NY 11747-2527 |
| SEGAL, JESSICA L | 33 RIVERSIDE DR APT 4E NEW YORK NY 10023 |
| SEGAL, JOHNATHAN | 726 CHEBEC LANE FOSTER CITY CA 94404 |
| SEGAL, MURRAY | 12420 CLEARFALLS DR BOCA RATON FL 33428 |
| SEGAL, ARI H. | 300 MERCER STREET APARTMENT 18F NEW YORK NY 10003 |
| SEGAL, MARK | 9780 KEYSTONE COURT CLARENCE NY 14031 |
| SEGALEN, LAURENT VICTOR | ST GEORGE COURT 30F GLOUCESTER ROAD GT LON GT LON LONDON SW7 4RA UNITED KINGDOM |
| SEGALEN, LAURENT VICTOR | ST GEORGE COURT 30F GLOUCESTER ROAD LONDON SW7 4RA UNITED KINGDOM |
| SEGALEN, LAURENT VICTOR | ST GEORGE COURT 30F GLOUCESTER ROAD LONDON, GT LON SW7 4RA UNITED KINGDOM |
| SEGALL BRYANT & HAMILL | ATTN: GREG HOSBEIN 10 S. WACKER DRIVE SUITE 3500 CHICAGO IL 60606 |
| SEGALL, LEAH | 21 WELLESLEY COLLEGE ROAD APT# 2130 WELLESLEY MA 02481-0221 |
| SEGALL, LEAH | 15690 OAK KNOLL DRIVE LOS GATOS CA 95030 |
| SEGALL, ROBERT ALAN | 12 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SEGALL, LEAH J. | 15690 OAK KNOLL DRIVE LOS GATOS CA 95030 |
| SEGELKE, KATIE MARIE | 1414 AVENUE R SCOTTSBLUFF NE 69361 |
| SEGER, LINDA M. | 603 SOUTH CAMBRIDGE AVENUE ELMHURST IL 60126 |
| SEGERDAHL, ERIN C. | 55 PRATT STREET READING MA 01867 |
| SEGERS, JORIS | TORENSTRAAT 114 TORENSTRAAT 114 ROTSELAAR VB 3110 BELGIUM |
| SEGNINI, BOB | 7267 NEW ALBANY LINKS NEW ALBANY OH 43054 |
| SEGR RESTAURANT LAURENT | 41 AVENUE GABRIEL PARIS 75008 FRANCE |
| SEGREGATED PORTFOLIO SPRC | SERIES 2007-1 D FORCE C/O MAPLES FINANCE LIMITED PO BOX #1093 – GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | SERIES 2007-1 D FORCE C/O MAPLES FINANCE LIMITED PO BOX #1093 – GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: DAVID J KOLIBACHUK US BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES NEW YORK NY 10005 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| SERIES 2007- | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SEGUE SEARCH INC | 295 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| SEGUE SEARCH INC | PO BOX 360738 PITTSBURGH PA 15251 |
| SEGUI, MARTIN G. | WAGNER 1437 BA HURLINGHAM 1686 ARGENTINA |
| SEGUI,MARTIN G. | WAGNER 1437 HURLINGHAM BA 1686 ARGENTINA |
| SEGURA, MELISSA L | 1517 AVENUE H SCOTTSBLUFF NE 69361 |
| SEGURA,MELISSA LYNNE | 1517 AVENUE H SCOTTSBLUFF NE 69361 |
| SEGUROS CATALANA OCCIDENTE, SOCIEDAD ANONIMA DE SE | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| SEGUS INC | 12007 SUNRISE VALLEY DRIVE RESTON VA 20191-3446 |
| SEHDEVA, PAUL S | 7300 RINDGE AVENUE PLAYA DEL REY CA 90293-8063 |
| SEHEE KIM | E-103 DAEBANG JEONCHUL APT. SHINGIL-DONG YEONGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| SEHGAL, ABHISHEK | VB-16 LANE # 1 VIRENDER NAGAR NEW DELHI 110058 INDIA |
| SEHGAL, NEHA | FLAT A-805 BLUE OAISIS TOWER BLUE EMPIRE COMPLEX,MAHANVIR NAGAR KANDIVALI(W) MH MUMBAI 400067 INDIA |
| SEHGAL, RAKESH | 233 WEST 26TH STREET 7W NEW YORK NY 10001 |
| SEHGAL, VICTORIA | KEEFE CAMPUS CENTER AC 1733 AMHERST MA 01002 |
| SEHGAL, YOGESH | FLAT NO 404, BLOCK A, GREEN ASH, VASANT GARDENS, MULUND WEST MH MUMBAI 400080 INDIA |
| SEHGAL, YUVRAJ | G804, MARIGOLD, VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI EAST KANDIILI (E) MUMBAI 400101 INDIA |
| SEHGAL,BHARAT | 1/6 SHERE PUNJAB SOC 2ND FLOOR, BUILDING NO 1 MAHAKALI ROAD, ANDHERI(E) MUMBAI 400093 INDIA |
| SEHGAL,NEHA | FLAT A-805 BLUE OAISIS TOWER BLUE EMPIRE COMPLEX,MAHANVIR NAGAR KANDIVALI(W) MUMBAI MH 400067 INDIA |
| SEHGAL,VICTORIA | 4333 48TH ST APT 2E SUNNYSIDE NY 111041613 |
| SEHGAL,YOGESH | FLAT NO 404, BLOCK A, GREEN ASH, VASANT GARDENS, MULUND WEST MUMBAI MH 400080 INDIA |
| SEHI-EMOVON, K | 18 N 13TH ST MILTON KEYNES BUCKINGHAMSHIRE MK9 3B9 UK |
| SEHI-EMOVON,KAY | APARTMENT #605 PARK HOUSE YOGA 3-CHOME GRAINE 3-26-17 SETAGAYA-KU SETAGAYA, TOKYO 13 JAPAN |
| SEHLIN, ALEXANDER | GAMLA STORGATAN 43 HOLMSUND S91331 SWEDEN |
| SEI GLOBAL FIXED INCOME FUND | A/C SEI GLOBAL MASTER FUND PLC 1 BRUTON STREET TIME AND LIFE BUILDING LONDON W1J 6TL UNITED KINGDOM |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | ATTN: MIKE PIDHIRSKY - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - | SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND ATTN: MIKE PIDHIRSKY - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |

| Claim Name | Address Information |
|---|---|
| SEI GLOBAL MASTER FUND PLC – SEI EURO CORE FIXED I | ATTN: MIKE PIDHIRSKY – ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC – SEI GLOBAL FIXED INCO | ATTN: MIKE PIDHIRSKY – ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI II EQUIPMENT INC. | 3 WORLD FINANCIAL CENTER, 29TH FLOR NEW YORK NY 10285 |
| SEI INSTITUTIONAL INTL TRUST FIXED INCOME PORTFOLI | ATTN: TONY BEAL, COMPLIANCE RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE SL4 IEP UNITED KINGDOM |
| SEI INSTITUTIONAL INTL TRUST FIXED INCOME PORTFOLI | ATTN: DAVID MCCANN, LEGAL SEI 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI INSTITUTIONAL INVESTMENT TRUST – ENHANCED INCO | HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SEI INSTITUTIONAL INVESTMENT TRUST – ENHANCED INCO | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| SEI INVESTMENTS | ATTN: JIM SMIGIEL ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI INVESTMENTS COMPANYA/C SEI GBL INV EURO CORE F | ATTN: LOUISE MURPHY SEI GLOBAL FUND SERVICES STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI KYEONG MOON | TOP FLAT 124 GREAT PORTLAND STREET LONDON W1W 6PP UK |
| SEI KYEONG MOON | 326 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6DJ UNITED KINGDOM |
| SEI KYEONG MOON | 2 EXETER MANSIONS 106 SHAFTESBURY AVENUE LONDON W1D 5EQ UNITED KINGDOM |
| SEI KYEONG MOON | TOP FLAT 124 GREAT PORTLAND STREET LONDON W1W 6PP UNITED KINGDOM |
| SEI SEIKE | 6-24-8 KUGAHARA OTA-KU 13 146-0085 JAPAN |
| SEI-HYONG PARK | 25 W 13TH ST APT 6GN NEW YORK NY 100117926 |
| SEIB,KIMBERLY | 105 BALTIMORE STREET PHILLIPSBURG NJ 08865 |
| SEIBELS III, ROBERT | 3532 THOMAS AVE MONTGOMERY AL 36111 |
| SEIBELS III,ROBERT E | 3532 THOMAS AVE MONTGOMERY AL 36111 |
| SEIBELS, HOWARD K | 2300 COUNTRY CLUB PL BIRMINGHAM AL 35223 |
| SEIBERT, MOODY | 8929 S QUEBEC TULSA OK 74137 |
| SEIBERT, NICK | 1921 DUFFIELD CT ALLENTOWN PA 18103 |
| SEIBERT, PETER | 30 JACKSON ROAD WELLESLEY MA 02481 |
| SEIBERT,DEBBIE JANE | 191 S-10 RD MORRILL NE 69358 |
| SEIBUNSHA | DAIWAMINAMIMORI-CHO BLDG 2-KITA2-6 TENJINBASHI KITA-KU OSAKA-SHI 27 530-0041 JAPAN |
| SEID,ILANA VICTORYA | 22 CAINE ROAD #16C CENTRAL CHINA |
| SEIDE, RICHARD | 3770 FALLENTREE LANE CINCINNATI OH 45236 |
| SEIDEL, KEVIN A. | 645 LONGO STREET SAN FRANCISCO CA 94131 |
| SEIDEL, ROGER G | PO BOX 1141 SUMMERLAND CA 93067 |
| SEIDEL,ERIC M. | 218 W79TH ST. NEW YORK NY 10024 |
| SEIDEL,KRISTALL | 28520 WOOD CANYON DR APT 121 ALISO VIEJO CA 926565272 |
| SEIDEN, MATTHEW | 111 EAST 85TH STREET APT 29D NEW YORK NY 10028 |
| SEIDEN,ADAM M. | 29 POUND RIDGE RD PLAINVIEW NY 11803 |
| SEIDENSTEIN, JOHN | 10 COLUMBIA PL MERRICK NY 11566 |
| SEIDENSTEIN, RICHARD | 10 CHURTON PLACE LONDON SW1 2LN GREAT BRITAIN |
| SEIDENSTEIN, RICHARD | 10 CHURTON PLACE GT LON GT LON LONDON SW1 2LN UNITED KINGDOM |
| SEIDENSTEIN, RICHARD | 10 CHURTON PLACE LONDON SW1 2LN UNITED KINGDOM |
| SEIDENSTEIN,RICHARD | 10 CHURTON PLACE LONDON, GT LON SW1 2LN UNITED KINGDOM |
| SEIDENWURM,JENNIFER ANN | 10087 APOLLO BAY WAY HIGHLANDS RANCH CO 80130 |
| SEIDLER COMPANIES INC | 515 SOUTH FIGUEROA STREET, 11TH FLOOR LOS ANGELES CA 90071 |
| SEIDLER, BLAIR A | 18 BEEKMAN PLACE FAIR LAWN NJ 07410-3604 |
| SEIDLER,CHRISTINE | 40 SHERWOOD ROAD LEVITTOWN NY 11756 |
| SEIDMAN, CHARLES | 1 WARREN ST APT 101 CHARLESTOWN MA 021293621 |

| Claim Name | Address Information |
|---|---|
| SEIDMAN,EVELYN K. | 8465 ADAMS VALLEY ST LAS VEGAS NV 891232418 |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON SW153RN UNITED KINGDOM |
| SEIDNER,DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON, GT LON SW153RN UNITED KINGDOM |
| SEIDON, KEITH | 3 SPRING COURT HUNTINGTON NY 11743 |
| SEIFERT, JONATHAN L | ASHLEY BANK SOUTH VIEW ROAD PINNER HILL MDDSX MIDDLESEX HA53YB UNITED KINGDOM |
| SEIFERT, JONATHAN L | ASHLEY BANK SOUTH VIEW ROAD PINNER HILL MIDDLESEX, MDDSX HA53YB UNITED KINGDOM |
| SEIFNER,ANGELIKA | FLAT 66 1 OWEN STREET LONDON, GT LON EC1V7JW UNITED KINGDOM |
| SEIGEL OIL COMPANY | 2501 INLAND AVENUE GRAND JUNCTION CO 81505 |
| SEIGEL,LINDSAY | 1130 PARK AVE. NEW YORK NY 10128 |
| SEIJI SHINTAKU | 485 E PALISADE AVE ENGLEWD CLFS NJ 076321936 |
| SEIKAGAKU CORPORATION | ATTENTION:  ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-0005 JAPAN |
| SEIKE, SEI | 114A ARTHUR ROAD #12-04 429826 SINGAPORE |
| SEIKO CLOCK CO.,LTD | 1-2-1 SHIBAURA MINATO-KU 105-0023 JAPAN |
| SEIKO CLOCK CO.,LTD | 1-2-1 SHIBAURA MINATO-KU 13 105-0023 JAPAN |
| SEIKO CLOCK CO.,LTD | MINATO-KU 13 105-0023 JAPAN |
| SEIKO RUFF | 4155 PACIFIC HIGHWAY ROSEVILLE, NSW 2069 AUSTRALIA |
| SEIKO RUFF | 2-3-1-306 HIKAWADAI NERIMA-KU 179-0084 JAPAN |
| SEIKO RUFF | 2-3-1-306 HIKAWADAI NERIMA-KU 13 179-0084 JAPAN |
| SEILER JOSEPH FREDERICO | RUA SANTA GLAFIRA 33 RIO DE JANEIRO RJ  BRAZIL 22610300 BRAZIL |
| SEINO UNYU | 2-8-13 SHIOMI KOTO-KU 13 JAPAN |
| SEISEN INTERNATIONAL SCHOOL | 12-15, YOGA  1-CHOME SETAGAYA-KU TOKYO YOGA 13 158-0097 JAPAN |
| SEISSL,STEPHAN | VOGELWEIDSTRASSE 11 FRANKFURT HE 60596 GERMANY |
| SEISSL,STEPHAN | VOGELWEIDSTRASSE 11 FRANKFURT HE 60596 GERMANY |
| SEITER, BRANDON | 221 W 2230 N APT 3 PROVO UT 846047531 |
| SEITLER, NED A. | ONE LENORE STREET SYOSSET NY 11791 |
| SEITZ, RAYMOND G | PO BOX 22 ORFORD NH 03777 |
| SEITZ,MICHAEL | COSIMA-WAGNER-STRASSE 4 BAYREUTH 95444 GERMANY |
| SEITZ,MICHAEL | COSIMA-WAGNER-STRASSE 4 BAYREUTH 95444 GERMANY |
| SEITZ,NATACHA | 2-6-20 KITASHINJUKU VERA HEIGHTS SHINJUKU FLAT 205 SHINJUKU-KU 13 169-0074 JAPAN |
| SEIUNCHA | 2-13-8 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| SEIVEY, JOHN | 3 COUNTRY OAKS DR LITTLE ROCK AR 72223 |
| SEIWA | 1-10-12 MARUYAMA NAKANO-KU 13 165-0021 JAPAN |
| SEIZ, ANDREW | APT B30 REPULSE BAY APARTMENTS 101 REPULSE BAY RD HONG KONG HONG KONG |
| SEIZ,ANDREW | APT B30 REPULSE BAY APARTMENTS 101 REPULSE BAY RD HONG KONG CHINA |
| SEIZENSHA | NIITSU 1411 KARITACHO KYOTOGUN FUKUOKA KARITACHO 40 800-0344 JAPAN |
| SEJAL DOSHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SEJAL SORATHIA | 9 MONTGOMERY ST UNIT A12 BELLEVILLE NJ 07109-5328 |
| SEJAL SORATHIA | 3401 CRICKET CIR EDISON NJ 08820 |
| SEJUTRONICS | JN 3/13/6 SECTOR 10 BEHIND VIJAYA BANK VASHI 400 703 MUMBAI MH INDIA |
| SEKAI NO KODOMO NI WAKUCHIN WO NIHON IIN | 3-6-14 KASUMIGASEKI CHIYODA-KU 13 100-0013 JAPAN |
| SEKAR, SANTOSH | 106 CENTRAL PARK SOUTH APARTMENT 18B NEW YORK NY 10019 |
| SEKAS, BESSIE | 5733 COLTON BLVD. OAKLAND CA 94611-2253 |
| SEKHAR, RAJA | 2E, DHAVAL GANGA 1 CARTER ROAD BANDRA AN MUMBAI 400050 INDIA |
| SEKHAR,RAJA | 2E, DHAVAL GANGA 1 CARTER ROAD BANDRA MUMBAI AN 400050 INDIA |
| SEKHARAN,TINA | 42, GOLDEN ENCLAVE KANNUR KE 670007 INDIA |
| SEKHSARIA, VINEET | 215 W 101ST ST APT 8G NEW YORK NY 100255051 |
| SEKI,ATSUSHI | WASEDAMACHI 77 WASEDA MANSION #405 SHINJUKU-KU 13 162-0042 JAPAN |

| Claim Name | Address Information |
|---|---|
| SEKI,NAOKI | 3-12-23-407 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| SEKIGUCHI,MIKI | NISSHO BLDG #605 1-17-6 OSAKI SHINAGAWA-KU 13 141-0032 JAPAN |
| SEKINE,KAZUYO | 3220 ISHIKAWA-MACHI HACHIOJI-SHI 13 192-0032 JAPAN |
| SEKINO, BRYAN | 250 WEST 50TH STREET APT 5L NEW YORK NY 10019 |
| SEKITA, MARK | ATRIA MEGURO TOWER 410 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SEKITA,MARK | ATRIA MEGURO TOWER 410 1-24-9 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| SEKITSU | MUSASHINO BLDG 4F 2-15-9 KANDA TSUKASAMACHI CHIYODA-KU 13 101-0048 JAPAN |
| SEKIYA, RIKI | 2-3-1-2209 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| SEKIYA,RIKI | 2-3-1-2209 ATAGO MINATO-KU 13 105-0002 JAPAN |
| SEKIYU KAGAKU KOGYO | 1-4-1 SHINKAWA CHUO-KU 104-0033 JAPAN |
| SEKIYU KAGAKU KOGYO | 1-4-1 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| SEKIZENSHA | 2-11-5 KOORIMOTO KAGOSHIMA-SHI 890-0065 JAPAN |
| SEKIZENSHA | 2-11-5 KOORIMOTO KAGOSHIMA-SHI 46 890-0065 JAPAN |
| SEKKAT, SELMA | 45 RUE BERTHE 1 PARIS 75018 FRANCE |
| SEKKAT,SELMA | 45 RUE BERTHE PARIS 01 75018 FRANCE |
| SEKNADJE, GUY | 44 QUARRENDON STREET FULHAM LONDON SW6 3SU UNITED KINGDOM |
| SEKNADJE,GUY | 44 QUARRENDON STREET FULHAM LONDON, GT LON SW6 3SU UNITED KINGDOM |
| SEKUN KWON | 2303-101 HAETVIT VIL. HAENGSHIN DONG KOYANG KOREA, REPUBLIC OF |
| SEKURE CONTROLS, INC | 3714 RUNGE STREET FRANKLIN PARK IL 60131-1112 |
| SEKUTU JURUDING SDN BHD | NO. 52B, JALAN SS 21/35, DAMANSARA UTAMA, 47400 PETALING JAYA, SELANGOR DARUL EHSAN, THAILAND |
| SEKYRA, OLDRICH | 444 E 86TH ST APT 35 F NEW YORK NY 10028 |
| SELBY JENNINGS | 4 CARLTON GARDENS LONDON SW1Y 5AB UK |
| SELBY JENNINGS | 145-157 ST JOHN STREET, LONDON EC1V 4PY UNITED KINGDOM |
| SELBY JENNINGS | 4 CARLTON GARDENS LONDON SW1Y 5AB UNITED KINGDOM |
| SELBY, HELEN J | 10553 GARDA DRIVE TRINITY FL 34655 |
| SELDEN, ANDREW K | 4 SUNSET LANE RYE NY 10580 |
| SELDEN, DENISE D | 25 CHESTNUT STREET DEDHAM MA 02026 |
| SELDEN, WILLIAM L | 666 FIFTH AVE NEW YORK NY 10103 |
| SELE FROMMELT & PARTNER ATTORNEYS AT LAW | MEIERHOFSTRASSE 5 POSTFACH 1617 VADUZ 9490 LIECHTENSTEIN |
| SELECKY, GARY | 18 WILLIAMSBURG DRIVE ROSELAND NJ 07068-1215 |
| SELECT AIR CONDITIONING INC. | 979 EMPIRE MESA WAT HENDERSON NV 89011 |
| SELECT AIR CONDITIONING INC. | 979 EMPIRE MESA WAY HENDERSON NV 89011 |
| SELECT APPOINTMENTS PLC | REGENT COURT LA PORTEWAY LUTON BEDFORDSHIRE LU4 8SB UK |
| SELECT APPOINTMENTS PLC | REGENT COURT LA PORTEWAY LUTON BEDFORDSHIRE LU4 8SB UNITED KINGDOM |
| SELECT ASSET INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SELECT HEATING & AIR CONDITIONING INC. | 979 EMPIRE MESA HENDERSON NV 89011 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR 149 5TH AVE 6TH FLOOR NEW YORK NY 10010 |
| SELECT MINDS | 149 FIFTH AVE 6TH FLOOR NEW YORK NY 10010 |
| SELECT SECURITY | PO BOX 1707 LANCASTER PA 17608-1707 |
| SELECTA UK LTD | UNIT 2 CARTEL BUSINESS CENTRE WADE ROAD BASINGSTOKE RG24 8FW UNITED KINGDOM |
| SELECTINVEST FINANCIAL CONSULTING AG | KAERNTNER STRASSE 51/TOP 3A VIENNA A-1010 AUSTRIA |
| SELECTINVEST PORTABLE ALPHA FUND SPC - SEGREGATED | ATTN: ELENA MADARIAGA 30 ROCKEFELLER CENTER, SUITE 2800 NEW YORK NY 10112 |
| SELECTION CENTRE | CHAMAN CHAMBERS, NEXT TO METRO A.P. MARG DHOBI TALAO MUMBAI MH 400020 INDIA |
| SELECTIVE CONSULTANTS | 2108, D.B. GUPTA IIIRD FLOOR, KAROL BAGH NEW DELHI DL 110005 INDIA |
| SELECTLEADERS, LLC | 675 THIRD AVENUE 20TH FLOOR NEW YORK NY 10017 |
| SELECTLEADERS, LLC | 675 THIRD AVE NEW YORK NY 10017 |
| SELECTLEADERS, LLC | 230 PARK AVENUE, 10TH FLOOR NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| SELECTMINDS, INC. | ANNE BERKOWITCH 149 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10010 |
| SELECTRON, INC. | 7225 SW BONITA ROAD PORTLAND OR 97224 |
| SELENA J. ROKER-MITCHELL | 33-07 91ST STREET APT. 6H JACKSON HEIGHTS NY 11372 |
| SELENA PISANI | 229 CHRYSTIE STREET  APT 720 NEW YORK NY 10002 |
| SELENA PISANI | 401 EAST 46TH STREET  APT RF7 NEW YORK NY 10017 |
| SELENA PISANI | 86-32 102 AVE OZONE PARK NY 11416 |
| SELENA Y CARPENTER | 8525 E. HAMPDEN AVE. #509 DENVER CO 80231 |
| SELESKE, GREGORY | 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SELESTE RUFFIN PARTARRIEU | 1121 BEACHVIEW ST APT # 1113 DALLAS TX 75218 |
| SELEVAN, LAUREN | 9801 COLLINS AVENUE APT 7C MIAMI FL 33154 |
| SELF HELP COUNTIES COALITION | 581 LA SIERRA DRIVE SACRAMENTO CA 95864 |
| SELF HELP INTERNATIONAL | 805 WEST BEMER WAVERLY IA 50677 |
| SELF,CAROL E. | 620 19TH STREET GERING NE 69341 |
| SELF,DANIELLE RAE | 1929 11TH AVENUE SCOTTSBLUFF NE 69361 |
| SELF,NANCY ANN | 8944 MARIPOSA DRIVE INDIANAPOLIS IN 46234 |
| SELF-SERVICE STORAGE PARTNERS, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SELFHELP COMMUNITY SVCS INC. | 520 8TH AVENUE 5TH FLOOR NEW YORK NY 10018 |
| SELIG,WILLIAM LOUIS | 37 SING WOO RD. HONG KONG CHINA |
| SELIGMAN, MARTIN E.P. | 414 WARICK ROAD WYNNEWOOD PA 19096 |
| SELIGMAN, SHEILENNA | 319 5TH ST UNIT G SOLVANG CA 93463 |
| SELIM MUHIUDDIN | 59 GODDARD PLACE LONDON N19 5GT UNITED KINGDOM |
| SELIM YAZICI | YESILBAHAR SOK. 61/13 CIFTEHAVUZLAR 34730 TURKEY |
| SELINA KESHAVJI | 42 TRYFAN CLOSE REDBRIDGE,ESSEX IG4 5JY UNITED KINGDOM |
| SELINA SUK HAN FUNG | FLAT 40A, TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG CHINA |
| SELINA SUK HAN FUNG | UNIT 2, 2/F BLOCK B 5 HATTON ROAD HONG KONG CHINA |
| SELINA SUK HAN FUNG | 26 B DRAGONVIEW COURT 5 KOTEWALL ROAD WEST MID LEVEL HONG KONG |
| SELINGER, FRED | 6 OWLSWOOD RD TIBURON CA 94920 |
| SELINGER,JEFFREY | 989 EAST END WOODMERE NY 11598 |
| SELISA 2005 | 1 FOUNTAIN SQ STE 110 CHATTANOOGA TN 37402-1304 |
| SELIVANOV, ROMAN | WITTELSBACHERALLEE 45 HE FRANKFURT 60316 GERMANY |
| SELIVANOV,ROMAN | WITTELSBACHERALLEE 45 FRANKFURT HE 60316 GERMANY |
| SELIVANOV,ROMAN | WITTELSBACHERALLEE 45 FRANKFURT HE 60316 GERMANY |
| SELKIRK,JANE | 48 HEATHERFIELD COURT WILMSLOW CHES SK9 2QE UNITED KINGDOM |
| SELL COMPUTER-DIENST | ERICH-OLLENHAUER-STR. 184 WIESBADEN 65199 GERMANY |
| SELL,MARY L. | 605 WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| SELLA,STEPHANIE J. | 111 RACHEL CT FRANKLIN PARK NJ 08823 |
| SELLATHURAI SUKUMARAN | 1 HARBORSIDE PLACE APT 552 JERSEY CITY NJ 07311 |
| SELLATHURAI SUKUMARAN | 1 HARBORSIDE PLACE APARTMENT 431 JERSEY CITY NJ 07311 |
| SELLATI, ALEXIS | FLAT 9, HANOVER APARTMENTS 19 PRINCES STREET LONDON W1B2LW UNITED KINGDOM |
| SELLATI,ALEXIS | FLAT 9, HANOVER APARTMENTS 19 PRINCES STREET LONDON, GT LON W1B2LW UNITED KINGDOM |
| SELLEK,AMANDA | 73 HEMLEY ROAD ORSETT, ESSEX PM16 3DQ UNITED KINGDOM |
| SELLEM, ROMAIN | 69 ST JONH'S WOOD HIGH STREET LONDON NW8 7NL UNITED KINGDOM |
| SELLEM,ROMAIN | 69 ST JONH'S WOOD HIGH STREET LONDON, GT LON NW8 7NL UNITED KINGDOM |
| SELLERS, CHARLES VINCENT | 8753 CRESTGATE CIRCLE ORLANDO FL 32819 |
| SELLERS, VINCE | 8753 CRESTGATE CIRCLE ORLANDO FL 32819 |
| SELLERS,TAMMY LUE | 12842 DEER PARK LANE ALPHARETTA GA 30004 |
| SELLICK, DAWN | 18 DOVE CLOSE CHAFFORD HUNDRED ESSEX THURROCK RM16 6ES UNITED KINGDOM |
| SELLICK,DAWN | 18 DOVE CLOSE CHAFFORD HUNDRED THURROCK, ESSEX RM16 6ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SELLING STOCK | 110 FREDERICK AVENUE SUITE A ROCKVILLE MD 20850 |
| SELLS, STEPHEN | 2475 SHARON OAKS DRIVE MENLO PARK CA 94025 |
| SELLWOOD,EMMA | 23 ST MARGARETS ROAD POOLE, DORSET BH15 2DL UNITED KINGDOM |
| SELMA CAMACHO | 8 WASHINGTON PLACE CRANFORD NJ 07016 |
| SELMA SEKKAT | 45 RUE BERTHE PARIS 75018 FRANCE |
| SELMER DA | PO BOX 1324 VIKA OSLO N0122 NORWAY |
| SELS | 5/7 BURWASH ROAD HOVE - BN3 8GP UNITED KINGDOM |
| SELSDON PARK HOTEL | ADDINTON ROAD SANDERSTEAD SOUTH CROYDON, SURREY CR2 8YA UNITED KINGDOM |
| SELSER,LYNN E. | 138 CEDAR STREET FREEPORT NY 11520 |
| SELTZBERG, BERTON | 13 CONTINENTAL ROAD SCARSDALE NY 10583-7711 |
| SELTZER, DAVID | 1420 SANTO DOMINGO AVE DUARTE CA 91010-2632 |
| SELTZER, DENNIS | 5200 WHITE OAK AVE UNIT 64 ENCINO CA 91316 |
| SELTZER, JEFFREY | 3 YATES LANE JERICHO NY 11753 |
| SELZER CAPLAN MCMAHON VITEK CLIENT TRUST | 2110 SYMPHONY TOWERS 750 B STREET SAN DIEGO CA 92101 |
| SELZER, DAVID P | 420 WENDY WAY MILL VALLEY CA 94941-3820 |
| SEMAYA, AMY | 718 ARBUCKLE AVE WOODMERE NY 11598 |
| SEMEGRAN, THEODORE S | 160 BEACON ST HAWORTH NJ 07641 |
| SEMEN SUCHKOV | 24271 E ROXBURY CIR AURORA CO 80016-4109 |
| SEMENAK, ROBERT L | 25801 LAKE SHORE BLVD APT 45 EUCLID OH 44132-1122 |
| SEMENICK, PHILLIP R | 220 EAST 65TH STREET NEW YORK NY 10021 |
| SEMENOV, ALEKSEY | 2055 CENTER AVENUE APT 8D FORT LEE NJ 07024 |
| SEMERTZIDES, ALEXANDER | C/O BOOZ ALEEN HAMILTON 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| SEMERTZIDES, ALEXANDER | 517 KINGSLAND AVE. APT# 1N ST. LOUIS MO 63130 |
| SEMI | DEPT. 05607 SAN FRANCISCO CA 94139 |
| SEMI DANISMANLIK VE DIL HIZ LIMITED STI | AYTAR CAD BASLIK SOK NO 2 D 11 LEVENT ISTANBUL 34330 TURKEY |
| SEMI DANISMANLIK VE DIL HIZMETLERI LTD. | NISPETIYE CAD. BASLIK SOK. NO: 2/11 LEVENT ISTANBUL TURKEY |
| SEMI EQUITY PARTNERS | 1401 E. HYDE PARK B'LVD, #606 CHICAGO IL 60615 |
| SEMI EQUITY PARTNERS | 36163 FREMONT BLVD APT 79 FREEMONT CA 94536 |
| SEMI JAPAN | 4-7-15 KUDANMINAMI CHIYODA-KU TOKYO 13 107-0074 JAPAN |
| SEMICONDUCTOR EQUIPMENT & MATERIALS INTL | 3081 ZANKER ROAD SAN JOSE CA 95134 |
| SEMICONDUCTOR INDUSTRY ASSOC | 181 METRO DRIVE, SUITE #450 SAN JOSE CA 95110 |
| SEMIDA, KATERINA | 42 HIGHVIEW AVE APT # 4 STAMFORD CT 06907 |
| SEMIDA,KATERINA I. | 42 HIGHVIEW AVENUE APARTMENT 4 STAMFORD CT 06907 |
| SEMIDEY, ARQUELIO | 2233 HOMER AVE BRONX NY 10473-1306 |
| SEMIN,ALEXEY | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SEMINAR INFO | SAIWAI BLDG 3F 4-19 GOBANCHO TOKYO 13 JAPAN |
| SEMINARA, GREGORY D | 25 DOWNER AVENUE SCARSDALE NY 10583-4946 |
| SEMINARIO DIOCESANO DE AQUASCALIENTES AC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SEMINER WATANABE YOSHIMI | 2-1-2 NAGATACHO CHIYODA-KU NAGATACHO 13 JAPAN |
| SEMJEN, ANDREW | 8 EDGAR WALKER COURT CONSERVATORY PARK HINGHAM MA 02043 |
| SEMON, KATHRYN L | 15814 RANCHITA DR DALLAS TX 75248-3831 |
| SEMON, STUART | 4210 BARGE ST YAKIMA WA 98908 |
| SEMON,KATHRYN L. | 15814 RANCHITA DALLAS TX 75248 |
| SEMONIAN JR, LEON | 373 DEDHAM ST NEWTON MA 02459 |
| SEMONIAN JR.,LEON | 373 DEDHAM ST NEWTON MA 02459 |
| SEMOTUS SOLUTIONS | 718 UNIVERSITY AVENUE LOS GATOS CA 95032 |
| SEMPER FI PROTECTION AND CONSULTING | 5536 FOREST COVE LANE AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| INC. | 5536 FOREST COVE LANE AGOURA HILLS CA 91301 |
| SEMPER, KHALID | 150 FAIRVIEW AVE SOUTH ORANGE NJ 07079 |
| SEMPERA | 10475 PARK MEADOWS DR SUITE 600 LONE TREE CO 80124 |
| SEMPLE, ALAN & LAUREN, AS TENANTS IN | COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SEMPRA ENERGY | 101 ASH STREET SAN DIEGO CA 92101-3017 |
| SEMPRA ENERGY SOLUTIONS | ATTN: LEGAL 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA ENERGY SOLUTIONS | 401 WEST A STREET, SUITE 05-148 SAN DIEGO CA 92101 |
| SEMPRA ENERGY SOLUTIONS | 101 ASH STREET HQ 10B SAN DIEGO CA 92101 |
| SEMPRA ENERGY SOLUTIONS | ATTN: JAMES WOOD 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| SEMPRA ENERGY SOLUTIONS | ATTN: LEGAL 101 ASH STREET, HQ9 SAN DIEGO CA 92101-3017 |
| SEMPRA ENERGY TRADING LLC | ATTN: LEGAL, RICH BEITLER 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA GENERATION | SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEMPRA GENERATION | ATTN: ENERGY SUPPLY 101 ASH STREET, HQ14D SAN DIEGO CA 92101-3017 |
| SEMPRA OIL TRADING SARL | ATTN: LEGAL 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEN DONG | 1 HARBORSIDE PL APT 637 JERSEY CITY NJ 07311-3926 |
| SEN DONG | 600 WEST 113 STREET #12B3 NEW YORK NY 10025 |
| SEN DONG | 150 WEST 47TH STREET #7H NEW YORK NY 10036 |
| SEN, ARUN | 23 PINE STREET-#2 PRINCETON NJ 08542 |
| SEN, DEEPESH | 40 VINCENT BEHAN BLVD EDISON NJ 08837 |
| SEN, ELI | 188 E. 93RD STREET APT 2K NEW YORK NY 10128 |
| SEN, RITIKA | FLAT D 9 BRISTOL GARDENS LONDON W9 2JG UNITED KINGDOM |
| SEN, SOUMIT | 43 LOUIS DRIVE MELVILLE NY 11747 |
| SEN,ANIRBAN | PARIJAT GARDEN BUILDING 4 FLAT 605 KASAR WADAVLI NAKA GODHBUNDER ROAD THANE 400607 INDIA |
| SEN,ELI | 178 E. 80TH STREET APT. 23D NEW YORK NY 10075 |
| SEN,JOYDEEP | INDER TOWER FLAT NO. 902, SHAITAN CHOWKI NEAR CONGRESS BHAWAN, DADAR MUMBAI MH INDIA |
| SEN,MELISSA | 108 BONINGTON HOUSE AYLEY CROFT ENFIELD, MDDSX EN1 1XU UNITED KINGDOM |
| SEN,MOHNISH | 10A SOUTH PARK ROAD LONDON, GT LON SW19 8ST UNITED KINGDOM |
| SEN,RITIKA | 1ST FLOOR FLAT 79 SUTHERLAND AVENUE LONDON, GT LON W9 2HG UNITED KINGDOM |
| SEN,SOUMIT | 246 E 26TH ST APT 2R NEW YORK NY 10010-2440 |
| SEN,TUSHIT | 502 - DEVGIRI APARTMENTS IIT BOMBAY STAFF HOUSING SOCIETY POWAI, JEEVAN BEEMA NAGAR MUMBAI KR 400076 INDIA |
| SENA SYSTEMS | 120 WOOD AVENUE SOUTH, SUITE 606 ISALIN NJ 08830 |
| SENA SYSTEMS | 379 THORNALL STREET 2ND FLOOR EDISON NJ 08837 |
| SENA SYSTEMS | 379 THORNALL ST STE 2 EDISON NJ 08837-2226 |
| SENA WELLER ROHS | ATTN: J. GRANT TROJA 300 MAIN STREET CINCINNATI OH 45202 |
| SENA, JANINE | 551 OBSERVER HIGHWAY APARTMENT 10F HOBOKEN NJ 07030 |
| SENA,MARC ELISEO | 7622 COTTONWOOD MOUNTAIN LITTLETON CO 80127 |
| SENAI AYOB | EKUDDSVAGEN STOCKHOLM 131 38 NACKA SWEDEN |
| SENANAYAKE, ANANDA | 39 NORBURY AVENUE HERTS WATFORD WD24 4PL UNITED KINGDOM |
| SENANAYAKE,ANANDA | 39 NORBURY AVENUE WATFORD, HERTS WD24 4PL UNITED KINGDOM |
| SENATOR DEVELOPMENTS RETAIL LTD T/S THE | 97 LOWER MASH WATERLOO LONDON SE1 7AB UK |
| SENATOR DEVELOPMENTS RETAIL LTD T/S THE | 97 LOWER MASH WATERLOO LONDON SE1 7AB UNITED KINGDOM |
| SENATORE, ANNE | 8843 MONARD DR SILVER SPRINGS MD 20910 |

| Claim Name | Address Information |
|---|---|
| SENATORE, MARC | 1025 SINCLAIR AVENUE STATEN ISLAND NY 10309 |
| SENAY, HIKMET | 87 HUDSON POINT LANE OSSINING NY 10562 |
| SENDA, MARIE | 1-10-34 FUJIZUKA KOHOKU-KU 14 YOKOHAMA CITY 222-0012 JAPAN |
| SENDA, MASATSUGU | 506 WEST 122ND STREET APARTMENT 64 NEW YORK NY 10027 |
| SENDA,MARIE | 1-10-34 FUJIZUKA KOHOKU-KU YOKOHAMA CITY 14 222-0012 JAPAN |
| SENDA,SAKIKO | 4-25-15 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| SENDER, ADRIAN | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA STREET GPS 25.204106,55.276122 GPS 25.204106,55.276122 DUBAI 506535 UNITED ARAB EMIRATES |
| SENDER, ADRIAN | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA STREET GPS 25.204106,55.276122 DUBAI 506535 UNITED ARAB EMIRATES |
| SENDER,ADRIAN | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFF GPS 25.204106,55.276122 DUBAI 506535 UNITED ARAB EMIRATES |
| SENDMAIL INC | SENDMAIL INC. 6475 CHRISTIE AVENUE, SUITE 350 EMERYVILLE CA 94608 |
| SENE,LENA | 601 HBS MAIL CENTER BOSTON MA 02163 |
| SENECA CENTER | KEN BERRICK 2275 ARLINGTON DRIVE SAN LEANDRO CA 94578 |
| SENECA, CATHLEEN | 42 HAY AVENUE NUTLEY NJ 07110 |
| SENECAL, MATTHEW E. | 28 PORTER PLACE MONTCLAIR NJ 07042 |
| SENEHI, GERARD | P.O. BOX 2293 LENOX MA 01240 |
| SENEHI, GERARD | P.O. BOX 2293 LENOX MA 01240-5293 |
| SENEKEREMIAN,SENEKEREM | 2525 DONEGAL AVE. SOUTH SAN FRANCISCO CA 94080 |
| SENENKO, ROBERT | 37 APRIL LANE NANUET NY 10954-3405 |
| SENERCHIA, ANNE M | 128 HIGH STREET SHREWSBURY MA 01545 |
| SENES CONSULTANTS INDIA PVT. LTD. | 1ST FLOOR, TOWER-B LOGIX TECHNOPARK, PLOINO 5 SECTOR - 127 NOIDA INDIA |
| SENES CONSULTANTS INDIA PVT. LTD. | 711, MAYURESH COSMOS, PLOT NO. 37 SECTOR - 11, CBD BELAPUR, NAVI, MUMBAI, INDIA 400614 INDIA |
| SENESE,LISA J. | 4347 E. DECATUR ST MESA AZ 85205 |
| SENEUS, DERICK | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SENF, THOMAS E | 94 TIPTOE LANE BURLINGAME CA 94010 |
| SENFT, DEXTER E | 20 CAPTAIN THEALE ROAD BEDFORD NY 10506-1428 |
| SENFT, DEXTER E. | 20 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| SENG CHONG TERENCE LIM | 52G MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN, HONG KONG CHINA |
| SENG TAT HOONG | 1-11-603 HAMAMATSUCHO 13 105-1013 JAPAN |
| SENG TAT HOONG | 3-9-1 HIKARIGAOKA OODORI-CHUO HIKARIGAOKA CENTRAL PARK NERIMA-KU 13 179-0072 JAPAN |
| SENG W LUU | 718 N. AMBERWOOD DR. SANTA ANA CA 92703 |
| SENG W LUU | 6401 E NOHL RANCH ROAD #7 ANAHEIM HILLS CA 92807 |
| SENG W LUU | 6401 E NOHL RANCH RD APT 7 ANAHEIM CA 92807-4890 |
| SENGAR,SUDHEER SINGH | R-167 PHASE-2 SHATABDIPURAM GWALIOR MP 474020 INDIA |
| SENGSOURINH, MICHAEL MATTHEW | 6 WEST AVE APT. 5F LARCHMONT NY 10538 |
| SENGSTAKEN, BARBARA A | 12120 BEEFLOWER DRIVE BRADENTON FL 34202 |
| SENGULER & SENGULER LAW OFFICE | CUMHURIYET CAD NO 47/1 CINAR APT K4 TAKSIM ISTANBUL 34437 TURKEY |
| SENGUPTA, DEV | 435 E 70TH ST APT 14B NEW YORK NY 10021 |
| SENGUPTA, DEVJOY | 6 WESTLAKE COURT NORTH BRUNSWICK NJ 08902 |
| SENGUPTA, RAJIV | MEWBERRY HOUSE NEW YORK NY 10021 |
| SENGUPTA, SABYASACHI | VEERA DESAI ROAD ANDHERI WEST MH MUMBAI 400053 INDIA |
| SENGUPTA, SANTANU | E-219, PARADISE APARTMENTS RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SENGUPTA, SUMANTRA | F2 , 702 , HIGHLAND PARK, NR JAI SHASTRI NAGAR MULUND WEST MUMBAI 400082 INDIA |
| SENGUPTA, SUPRIO | C/O I&M BANK PO BOX 30238 NAIROBI 00100 KENYA |
| SENGUPTA, TAPASH | 50 ASPEN DRIVE NORTH BRUNSWICK NJ 08902 |

| Claim Name | Address Information |
|---|---|
| SENGUPTA, VIKRAM | FLAT NO-302, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) MUMBAI 400050 INDIA |
| SENGUPTA, SABYASACHI | VEERA DESAI ROAD ANDHERI WEST MUMBAI MH 400053 INDIA |
| SENGUPTA, VIKRAM | FLAT NO-302, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) MUMBAI 400050 IRAN |
| SENHAJI RHAZI, SOFIA | FLAT 2 3 LEINSTER SQUARE LONDON, GT LON W2 4PL UNITED KINGDOM |
| SENIAWSKI, DEE A | C/O SENIAWSKI 9622 N 112TH AVE SUN CITY AZ 85351-4678 |
| SENIOR & SHOPMAKER GALLERY | 21 EAST 26TH STREET NEW YORK NY 10010 |
| SENIOR CARE AND ACTIVITIES CENTER | 110 GREENWOOD AVENUE MONTCLAIR NJ 07042 |
| SENIOR DEBT PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SENIOR INCOME FUND L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SENIOR INSPECTOR OF POLICE, BDDS | MUMBAI MUMBAI MH INDIA |
| SENIOR, DAWN P | 1016 EAST 59TH STREET 2ND FLOOR BROOKLYN NY 11234-2506 |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON E1 3HY UNITED KINGDOM |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON, GT LON E1 3HY UNITED KINGDOM |
| SENIORS CIVIL LIBERTIES ASSOCIATION, INC | PO BOX 2332 DUNEDIN FL 34697 |
| SENKEN SHIMBUN SHA | HAKOZAKI 314 BLDG 31-4 NIHONBASHIHAKOZAKICHO CHUO-KU TOKYO 13 103-0015 JAPAN |
| SENOGUCHI, JUNSUKE | 4-1-14-1006 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| SENOGUCHI, JUNSUKE | 4-1-14-1006 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| SENOH, KEISUKE | 4-6-29 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| SENOH, KEISUKE | 4-6-29 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| SENOKO POWER LIMITED | 111 SOMERSET ROAD #05-06 SINGAPORE 238164 SINGAPORE |
| SENRA, MIGUEL | 30 BENN STREET HACKNEY LONDON, GT LON E9 5SH UNITED KINGDOM |
| SENSAGE, INC. | 55 HAWTHORNE STREET SUITE 700 SAN FRANCISCO CA 94105 |
| SENSAGE, INC. | 55 HAWTHRONE ST STE 700 SAN FRANCISCO CA 94105-3968 |
| SENSAGE, INC. | 55 HAWTHORNE STREET SUITE 700 SAN FRANCISCO CA 94105-3968 |
| SENSAPHONE | 901 TRYENS ROAD ASTON PA 19014 |
| SENSAPHONICS | 660 NORTH MILWAUKEE CHICAGO IL 60622 |
| SENSEL, DANIEL | 20 AVENUE AT PORT IMPERIAL APT. 427 WEST NEW YORK NJ 07093 |
| SENSEL, DANIEL | 835 IVY MEADOW APT 16 DURHAM NC 27707 |
| SENSO LIVING SA | RUE DU RHONE 56 BIS GENEVE CH1204 SWAZILAND |
| SENTAKU SHUPPAN | ZENKOKU TOBACCO CENTER BLDG 2-16-1 NISHISHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| SENTARA HEALTHCARE | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SENTECH CORPORATION | 5745 PROGRESS ROAD INDIANAPOLIS IN 46241 |
| SENTHIL SUNDARAM | 325 5TH AVENUE NEW YORK NY 10016 |
| SENTHILKUMAR RAMAKRISHNAN | 814 MURRAY ST AVENEL NJ 07001 |
| SENTHILKUMAR RAMAKRISHNAN | 46 SPENCER STREET SOMERSET NJ 07001 |
| SENTIENT FLIGHT GROUP LLC | 233 INDUSTRIAL AVENUE TETERBORO NJ 07608 |
| SENTIENT FLIGHT GROUP LLC | 97 LIBBEY INDUSTRIAL PARKWAY WAYMOUTH MA 02189 |
| SENTIGENCE, INC | PO BOX 261639 SAN DIEGO CA 92196-1639 |
| SENTIMENTS | 9, ROHIT BLDG., K. ABBAS MARG OPP HOTEL , JW MARRIOTT JUHU MUMBAI MH 400049 INDIA |
| SENTINEL | PO BOX 130 CARLISLE PA 17013 |
| SENTINEL IT LTD | SENTINEL HOUSE 46 NEWTON ROAD ROYAL TUNBRIDGE WELLS TN1 1RU UNITED KINGDOM |
| SENTINEL MINING INDUSTRY RETIREMENT FUND | ATTN: ERROL MCCAULEY PO BOX 61172 MARSHALLTOWN 2107 SOUTH AFRICA |
| SENTINEL PRINTING COMPANY | PO BOX 305 55 CHASNER STREET HEMPSTEAD NY 11550-0305 |
| SENTLINGER, JAMES D | 13302  CHASEWATER DR CHARLOTTE NC 28277 |
| SENTMAN, ALICIA R | 3701 NORTH WAY OCEANSIDE CA 92056 |

| Claim Name | Address Information |
|---|---|
| SENTOCHNIK, RICHARD | 67 MIDWAY STREET BABYLON NY 11702 |
| SENTRY CONTROL SYSTEMS, INC. | 9842 GLENOAKS BLVD. SUN VALLEY CA 91352 |
| SENTS, BEVERLY B | 246 ROBINSON STREET BINGHAMTON NY 13904 |
| SENTURIA,ETHAN | 310 E. 19TH STREET APARTMENT #9 NEW YORK NY 10003 |
| SENTZ, KRISTOPHER | 5606 MUIRFIELD VILLAGE CIRCLE LAKE WORTH FL 33463 |
| SENZINO, FRANK | 220 VAIL AVENUE STATEN ISLAND NY 10309 |
| SEO SACHIHO (TOTO MUSEN TAXI) | TOKYO TOKTO JAPAN |
| SEO SACHIHO (TOTO MUSEN TAXI) | TOKYO TOKTO 13 JAPAN |
| SEO SEUNGWOO | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET   3RD FLOOR NEW YORK NY 10007 |
| SEO SEUNGWOO | 1 POLICE PLAZE NEW YORK NY 10038 |
| SEO, JAEMAN | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DONG, MAPO-GU SEOUL, KOREA 121-060 KOREA, REPUBLIC OF |
| SEO, YON H | 118 MONROE STREET UNIT 901 ROCKVILLE MD 20850 |
| SEO, YOUNGHA DANIEL | 4136 CASCADILLA ITHACA NY 14853 |
| SEO,JAEMAN | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DO SEOUL, KOREA 121-060 KOREA, REPUBLIC OF |
| SEO,JONG DAE | 710 GLOBAL CITY, HWAYANG-DONG 49-12 GWANGJIN-GU GWANGJIN-GU SEOUL 143-130 REPUBLIC OF KOREA |
| SEO,JONG DAE | 710 GLOBAL CITY HWAYANG-DONG 49-12 GWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| SEO,SATOMI | 6-18-5 YATSU NARASHINO-SHI 12 275-0026 JAPAN |
| SEOK HIANG GOH | BLK 793, WOODLANDS AVE 6, #03-663 730793 SINGAPORE |
| SEON W. WON | 3609 VANTAGE LN GLENVIEW IL 60026-1312 |
| SEONA HARFORD | YUTENJI ISLE 102 2-42-11 NAKACHO MEGURO-KU 13 153-0065 JAPAN |
| SEONA HARFORD | ASAHI MANSION HONKAN 205 3-31-5 CHUO NAKANO-KU 13 164-0011 JAPAN |
| SEONG KYU HAN | 41-67 73RD STREET, 3RD FLOOR WOODSIDE NY 11377 |
| SEONG TEIK YEOH | MANSIONS AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SEONG TEIK YEOH | #808 PARK AXIS AOYAMA KOTTO DORI 6-8-8 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| SEONG TEIK YEOH | #802 PARK AXIS AOYAMA KOTTO DORI 6-8-8 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| SEONHEE KANG | SUNGWOO VILLA 204 DOBONG 1-DONG, 619-8 DOBONG-KU SEOUL KOREA, REPUBLIC OF |
| SEONHEE KANG | OFFICE TEL 2 DANJI #1104 KING'S PALACE NAESOO-DONG 72 JONGNO-KU SEOUL KOREA, REPUBLIC OF |
| SEOUL MONEY BROKERAGE SERVICES LTD | KFB BLDG 4-1, 1-GA, MYONG-DONG CHUNG-GU, SEOUL KOREA 100-021 SEOUL, CHUNG-GU , MYONG-DONG 100-021 100021 KOREA, REPUBLIC OF |
| SEPAHPUR, HAYEDEH C | 3451 JACKSON STREET SAN FRANCISCO CA 94118 |
| SEPATON INC | 400 NICKERSON DRIVE SUITE 9751 MARLBORO MA 01752 |
| SEPEHR,BO | 2816 WEST PINTAIL WAY ELK GROVE CA 95757 |
| SEPHARDIC COMMUNITY CENTER | 1901 OCEAN PARKWAY BROOKLYN NY 11223-3056 |
| SEPIC | 51 RUE DE MIROMSENIL PARIS 75008 FRANCE |
| SEPPING, SILJA | 4 WOODLAND COURT NEW WANSTEAD WANSTEAD LONDON E112SP UNITED KINGDOM |
| SEPPING,SILJA | 4 WOODLAND COURT NEW WANSTEAD WANSTEAD LONDON, GT LON E112SP UNITED KINGDOM |
| SEPTOFF,JEFFREY M | 137 WASHINGTON STEET APT. 1B MORRISTOWN NJ 07960 |
| SEPULUEDA, JOAQUIN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SEPULVEDA, JOAQUIN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SEQUA CORP | ATTN: JIM LANGELOTTI 200 PARK AVENUE NEW YORK NY 10017 |
| SEQUA CORPORATION | ATTN: KEN BINDER AND JIM LANGELOTTI SEQUA CORPORATION 200 PARK AVENUE NEW YORK NY 10017 |
| SEQUEDA, FEDERICO CESAR | 3168 HINMAN DARTMOUTH COLLEGE HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| SEQUEIRA, CHRISTOPHER | OM SAI DEEP, B-505, 5TH FLOOR OPP. KADAMBARI SOC, OPP DHARMESH WINES, CHARAI, MANPADA, THANE (W) THANE WEST 400602 INDIA |
| SEQUEIRA,JONATHAN | 3B/203, SHIVBHAGTANI MANOR, NEAR S.M. SHETTY SCHOOL, HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SEQUEIRA,PETER | 1ST MARINE LANE, 50/56 ABDUL KADER BLDG, 5TH FLOOR ROOM NO. 31, DHOBITALAO MUMBAI MH 400002 INDIA |
| SEQUEIRA,VINITA | B 203 WALLFORT TOWERS 1ST CEASER CROSS ROAD AMBOLI, ANDHERI (WEST) MUMBAI 400058 INDIA |
| SEQUENT COMPUTER CORPORATION | CORPORATE HEADQUARTERS 15450 S.W. KOLL PARKWAY BEAVERTON OR 97006 |
| SEQUESTRA CAPITAL LLC | 119 GREENE STREET, LOFT 3 NEW YORK NY 10012 |
| SEQUOIA CONSULTING LIMITED | 3RD FLOOR 85 CLERKNWELL ROAD LONDON EC1R 5AR UK |
| SEQUOIA CONSULTING LIMITED | 3RD FLOOR 85 CLERKNWELL ROAD LONDON EC1R 5AR UNITED KINGDOM |
| SEQUOIA FUNDING LIMITED, SERIES 1998-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SEQUOIA SYSTEM INTERNATIONAL, INC. | 112 SOUTH WASHINGTON ST. SUITE 216 NAPERVILLE IL 60540 |
| SEQUOYAH ELECTRIC LLC | 12316 134TH COURT NE REDMOND WA 98052 |
| SER KIAT TAN | FLAT 23/D, STARCREST TOWER 2 9 STAR STREET WAN CHAI HONG KONG CHINA |
| SER KIAT TAN | FLAT 23/D, STARCREST 9 STARSTREET WANCHAI HONG KONG |
| SER KIAT TAN | FLAT 23/D, STARCREST TOWER 2 9 STAR STREET WAN CHAI HONG KONG |
| SER KIAT TAN | HOMAT PREMIER #520 22-1, SHINANOMACHI SHINJUKU-KU 13 JAPAN |
| SER KIAT TAN | HOMAT PREMIER #520 22-1, SHINANOMACHI SHINJUKU-KU 13 160-0016 JAPAN |
| SERAFIN ICASIANO | 560 SUSSEX AVENUE MORRISTOWN NJ 07960 |
| SERAFIN ICASIANO | 560 SUSSEX AVENUE MORRISTOWN NJ 07960 |
| SERAFIN,DANIEL J | 3507 MATTER DRIVE MECHANICSBURG PA 17050 |
| SERAFINO, ANNA | VIA PLAMANOVA, 58 MILANO MI ITALY |
| SERAFINO,JOAN A. | 36529 OLIVE ST NEWARK CA 94560 |
| SERAJUL F. ALI | 612 S COCHRAN AVE APT 206 LOS ANGELES CA 900365910 |
| SERAJUL F. ALI | 2173 CAMINO DEL ESTE APT 6317 SAN DIEGO CA 92108-1556 |
| SERANDOUR, NICOLAS | 89 FIELDING ROAD LONDON W4 1DA UNITED KINGDOM |
| SERANDOUR,NICOLAS | 89 FIELDING ROAD LONDON, GT LON W4 1DA UNITED KINGDOM |
| SERAYDAR, ROSE | 525 NEPTUNE AVENUE APT 22B BROOKLYN NY 11224-4020 |
| SERAYDAR, ROSE MRS | 525 NEPTUNE AVE. APT 22B BROOKLYN NY 11224-4020 |
| SERBAN, MIHAELA | 343 E 51ST ST APT 4H NEW YORK NY 100226769 |
| SERDA,LIDIA A. | 3002 AVENUE C SCOTTSBLUFF NE 69361 |
| SERDAR ARMUTCU | THE MANSIONS AT ROPPONGI 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SERDAR ARMUTCU | LINDE JINGUMAE RM#201 2-22-10 JINGUMAE SHIBUYA-KU 13 106-0032 JAPAN |
| SERDAREVIC,MASA | 4 KINGSWATER PLACE LONDON, GT LON SW11 3BQ UNITED KINGDOM |
| SEREBRINSKAYA,LARISA | 171 AMHERST SREET BROOKLYN NY 11235 |
| SEREDINSKAYA, EKATERINA | 3-138 6- NOVOPODMOSKOVNIY MOSCOW RUSSIAN FEDERATION |
| SEREIKA, MARIUS JONAS | 8145 ALABAMA AVENUE WILLOWBROOK IL 60527 |
| SERENA BRAGGIOTTI | FLAT 9 18-20 EARDLEY CRESCENT LONDON,ANT SW5 9JZ UNITED KINGDOM |
| SERENA DE BORTOLI | VIA B. BELLINCIONE, 10 MILANO 20124 ITALY |
| SERENA GREWAL | 25 THE POYNINGS IVER,BUCKS SL0 9DS UNITED KINGDOM |
| SERENA LEE | 420 WEST 42ND ST APARTMENT 33E 420 W 42ND ST APT 33E NEW YORK NY 10036 |
| SERENA LEE | 420 W 42ND ST APT 33E NEW YORK NY 10036-6862 |
| SERENA LIMITED | ATTN: SHULAMIT LEVIANT - GENERAL COUNSEL SERENA LIMITED 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| SERENA SOFTWARE | P.O. BOX 201448 DALLAS TX 75320-1448 |
| SERENA, DAVID G | 38 COUNTY ROAD 645 BRANCHVILLE NJ 07826 |
| SERENDIPITY CATERING | 2247 MECKLENBURG ROAD ITHACA NY 14850 |

| Claim Name | Address Information |
|---|---|
| SERENDIPITY CATERING | 950 DANBY ROAD SUITE 20 ITHACA NY 14850 |
| SERENE LIM | UNIT B3, BLOCK B, 6/F SMITHFIELD TERRACE 75 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| SERENE MCPARTLAND | 209-37 41ST AVENUE 2ND FLOOR BAYSIDE NY 11361 |
| SERENE MCPARTLAND | 45 SALISBURY AVENUE STEWART NY 11530 |
| SERER SANMARTIN, MARIA PILAR | TR DE GRACIA 48  3-4 BARCELONA 08021 ESPANA |
| SERGE KONCZATY | BOMBAY COURT, FLAT 15 59 SAINT MARYCHURCH STREET ROTHERHITHE LONDON SE16 4HW UNITED KINGDOM |
| SERGE KONCZATY | BOMBAY COURT, FLAT 15 59 SAINT MARYCHURCH STREET ROTHERHITHE LONDON,ANT SE16 4HW UNITED KINGDOM |
| SERGE LICHTENSTEIN | AV. DE LA ROSERAIE 37 GENEVE 1205 SWITZERLAND |
| SERGE SANTOS | FLAT 3 LANTERN HOUSE 2C MOROCCO STREET LONDON SE1 3HD UNITED KINGDOM |
| SERGE VAN ZON | 10A LADBROKE SQUARE LONDON W11 3LX UNITED KINGDOM |
| SERGE VAN ZON | VAN LENNEPWEG 6 2597 LJ DEN HAAG 2597 LJ NETHERLANDS |
| SERGEANT, LYMAN BRUCE | 160 GORDON CREEK RD BOULDER CO 80302 |
| SERGEI FEDOTOV | 4 CLEAR SKYS COURT #T1 BALTIMORE MD 21209 |
| SERGEI FILIPOV | 20 RIVER COURT APARTMENT 3310 JERSEY CITY NJ 07310 |
| SERGEI FILIPOV | 3 HANOVER SQ APT 22A NEW YORK NY 100042625 |
| SERGEI SEDIAKIN | 217 EAST 66TH STREET NEW YORK NY 10021 |
| SERGEI SEDIAKIN | 217 EAST 66TH STREET NEW YORK NY 10065 |
| SERGEY A. VASNETSOV | 321 WEST 54TH STREET APT 114 NEW YORK NY 10019 |
| SERGEY BARKO | 608 COUNTRY CLUB ROAD G11 VESTAL NY 13850 |
| SERGEY DETKIN | 1735 YORK AVE APT # 4G NEW YORK NY 10128 |
| SERGEY GERASIMOV | 6415 SCHMIDT LANE B210 EL CERRITO CA 34530 |
| SERGEY GERASIMOV | 31 W 88TH ST APT 5A NEW YORK NY 100242538 |
| SERGEY KOZYRENKO | 293 CONSTITUTION CIR N BRUNSWICK NJ 089023521 |
| SERGEY PICHUGOV | 235 E 95TH ST APT 22J NEW YORK NY 10128-4021 |
| SERGEY PICHUGOV | 70 PACIFIC STREET APT. 589-B CAMBRIDGE MA 02139-4204 |
| SERGEY SHAPOVAL | 9 UPPER WARREN WAY WARREN NJ 07059 |
| SERGEY SHCHUKIN | 1811 AVENUE P APT 4B BROOKLYN NY 112291332 |
| SERGEY SHCHUKIN | 1947 OCEAN AVE #C6 BROOKLYN NY 11230 |
| SERGEY SHCHUKIN | 3034 BRIGHTON 1ST ST #1B BROOKLYN NY 11235 |
| SERGEY SHLEPAKOV | 19 HILLCREST DRIVE DENVILLE NJ 07834 |
| SERGEY TRISHIN | 409 W 48TH ST APT 3RE NEW YORK NY 10036-1241 |
| SERGEY TRISHIN | 2912 HOYT AVE S APT 2 ASTORIA NY 11102 |
| SERGEY TRISHIN | 106 ELIOT HOUSE CAMBRIDGE MA 02138 |
| SERGEY ULYANENKO | 2672 KENNEDY BLVD. APT 504 JERSEY CITY NJ 07306 |
| SERGEY ULYANENKO | 2672 JOHN F KENNEDY BLVD APT 504 JERSEY CITY NJ 07306-5855 |
| SERGEY VIKTOROVICH GONCHAROV | 1-B-1530 LENINSKIE GORI MOSCOW 119234 RUSSIAN FEDERATION |
| SERGEY YATSKO | 3101 OCEAN PKWY APT 4C BROOKLYN NY 11235-8447 |
| SERGIO A UGGIANO | 3248 S. OXLEY CR MESA AZ 85212 |
| SERGIO A UGGIANO | 3248 S OXLEY MESA AZ 85212-1976 |
| SERGIO A. GALINDO | 8 SUGAR LOAF HILL CLARKSBURG NJ 08510 |
| SERGIO CARNEVALE | 33 DERWENT ROBERT STREET LONDON NW1 3JR UNITED KINGDOM |
| SERGIO CAZZANIGA, DANIELLE | VIA VANIGLIA 5 CUSANO MILANINI MINANO 20095 ITALIA |
| SERGIO FERNANDEZ | 45 KING AVENUE APARTMENT 2 WEHAWKEN NJ 07086 |
| SERGIO FERNANDEZ | 601 WEST TH STREET APARTMENT 26P NEW YORK NY 10019 |
| SERGIO MEJIA | 611 OCEAN DR  UNIT 10 E KEY BISCAYNE FL 33149 |
| SERGIO MIGUEL MELENDEZ | 11401 MOLLY MARIE CT EL PASO TX 79936 |
| SERGIO MIGUEL MELENDEZ | 1316 # A TRUDY ELAINE EL PASO TX 79936 |

| Claim Name | Address Information |
|---|---|
| SERGIO MIGUEL MELENDEZ | P.O.BOX 960195 EL PASO TX 79996 |
| SERGIO MORENO GUERRERO | 22501 CHASE APT 8216 ALISO VIEJO CA 92656-7013 |
| SERGIO, MICHAEL A | 19008 35TH AVE FLUSHING NY 11358-1918 |
| SERGISON,TREVOR | 302 EAST 3RD STREET APARTMENT 4D NEW YORK NY 10009 |
| SERHAN SECMEN | 399 OLD MAMARONECK WHITE PLAINS NY 10605 |
| SERHAN SECMEN | 9 N. 9TH STREET APT. 303 PHILADELPHIA PA 19107 |
| SERIES 2007-1 A1 | SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD SERIES 2007-1 FEDERATED A-1, C/O MAPLES FINANCE LT P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGE TOWN CAYMAN ISLANDS |
| SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: DAVID J. KOLIBACHUK C/O U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| SERIN, RANDI B | 301 EAST 75TH STREET APARTMENT 7D NEW YORK NY 10021-3016 |
| SERINA | 3-12-2  ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SERIO, LINDA F. | 2318 BELMOND BLVD. BOSSIER CITY LA 71111 |
| SERIZAWA, RIE | 3/14/2003 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| SERIZAWA, TETSUO | 4-7-6-403 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| SERIZAWA,RIE | 3-14-3 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| SERIZAWA,TETSUO | 4-7-6-403 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| SERKAN EREN | 2507 PALISADE AVE APARTMENT 3F UNION CITY NJ 07087 |
| SERKAN EREN | 435 WEST 119TH ST. 3F NEW YORK NY 10027 |
| SERKAN EREN | 435 WEST 119TH STREET APARTMENT 3F NEW YORK NY 10027 |
| SERLE COURT | 6 NEW SQUARE LINCOLN'S INN LONDON WC2A 3QS UK |
| SERLE COURT | 6 NEW SQUARE LINCOLN'S INN LONDON WC2A 3QS UNITED KINGDOM |
| SERLIN, FRANCINE S | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520-5728 |
| SERNA, RANA J | 4994 WYANDOT ST. DENVER CO 80221 |
| SERNA,CRISTINA | 5532 1/2 VONNIE LN CYPRESS CA 90630 |
| SERNA,RANA J | 16363 E FREMONT AVE #231 AURORA CO 80016 |
| SERNOVITZ,REBECCA SKAROFF | 100 WEST AVE APT. S626 JENKINTOWN PA 19046 |
| SEROTEL S.A | PASEO DE LA CASTELLANA MADRID 28046 SPAIN |
| SEROVA, ZHANNA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SERPA, CESAR | 235 THIRD ST, APT #5 JERSEY CITY NJ 07302 |
| SERPENT | 520 KANSAS AVE. GRAND JUNCTION CO 81503 |
| SERPES,RONEISHA | 94 KVILLA, NEAR THANE JANTA SAHAKARI BANK, THANE 400601 INDIA |
| SERR, CHRISTINA | 362 MEMORIAL DR CAMBRIDGE MA 02139 |
| SERRA MOURA,PATRICIA | FFF 114 WARWICK WAY LONDON, GT LON SW1V 1SD UNITED KINGDOM |
| SERRA, DANIEL JETHRO | 13424 BARTLETT ST ROCKVILLE MD 20853 |
| SERRA-JANER, MONTSERRAT | 344 W. 72ND STREET APT. 1M NEW YORK NY 10023 |
| SERRANI, LINDA | 210 HOLIDAY LANE WINTER SPRINGS FL 32708 |
| SERRANO, CHARISHMA | 68 CLIFTON PL APT. 1L JERSEY CITY NJ 07304 |
| SERRANO, FERNANDO | 72 GLENWOOD AVE. ELMWOOD PARK NJ 07407-1735 |
| SERRANO, JONATHAN | SERRANO CREATIVE SERVICES 45 MYRTLE BOULEVARD LARCHMONT NY 10583 |
| SERRANO,KRISTA G. | 7702 BOWEN DR. WHITTIER CA 90602 |
| SERRANO,NICOLE | 21290 BEACH BLVD APT 201 HUNTINGTN BCH CA 926485747 |
| SERRUYS, PATRICK, M.D. | THORAXCENTER, BA583A ROOM MC, DR. MOLEWATERPLEIN 40 3015 GD ROTTERDAM ABN 8809 3901 841 NETHERLANDS NETHERLANDS |
| SERSEN, MATHIUS | 111 EAST 88TH STREET APT 6F NEW YORK NY 10128 |
| SERSUM SERVICIOS Y  SUMINISTROS ALBA | ASCAO, 60 MADRID 28017 SPAIN |
| SERVAI,RAMESH | MANIBAI HOUSE, ROOM NO#3 GROUND FLOOR, 55 RAJWADKAR STREET, COLABA MARKET MUMBAI MH 400005 INDIA |
| SERVANE POULAIN | 100 LEATHERMARKET COURT LONDON SE1 3HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SERVANE POULAIN | CHELSEA CLOISTERS FLAT 211 LONDON SW3 3DW UNITED KINGDOM |
| SERVANE POULAIN | 226 WESTBOURNE GROVE LONDON W11 2RH UNITED KINGDOM |
| SERVANE POULAIN | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA, MINATO-KU TOKYO 23 107-0052 JAPAN |
| SERVAS, ROBERT | 77 W WACKER DR  STE 2800 CHICAGO IL 60601 |
| SERVAT LIGERO, JOSE M | CL CASANOVA 0209 2 - 2 BARCELONA 08021 ESPA¥A |
| SERVATIUS,PAULETTE | 1657 S. RIVER GROVE WAY EAGLE ID 83616 |
| SERVCORP LLC | EMIRATES TOWERS LEVELS 41 & 42 PO BOX 31303 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| SERVELLO, VINCENT M | 20 HANSON DRIVE MERRIMACK NH 03054 |
| SERVER SIDE TECHNOLOGY SOLUTIONS | 7802 MARQUETTE DRIVE SOUTH TINLEY PARK IL 60477 |
| SERVER TECHNOLOGY  INC. | 1040 SANDHILL DRIVE RENO NV 89521 |
| SERVICE BUREAU | 422 E. 39TH STREET OGDEN UT 84403 |
| SERVICE BY AIR | P.O. BOX 7777 OLD BETHPAGE NY 11804-0060 |
| SERVICE CLIENTS SIG | SERVICE INDUSTRIELS DE GENEVE CASE POSTALE 2777 GENEVE 1211 SWITZERLAND |
| SERVICE FORCE INC | 333 MEADOWLAND PARKWAY SECAUCUS NJ 07094 |
| SERVICE INC | 815 WALKER, SUITE 101 HOUSTON TX 77002 |
| SERVICE PROGRAM FOR OLDER PEOPLE INC | 302 WEST 91 STREET NEW YORK NY 10024 |
| SERVICE QUALITY MEASUREMENT GROUP, INC | #101 4609 23RD STREET VERNON, BRITISH COLUMBIA CANADA V1T 4K7 CANADA |
| SERVICE SCAN EVALUATIONS LIMITED | WESTMINSTER BUILDINGS THEATRE SQUARE NOTTINGHAM NG1 6LG UK |
| SERVICE SCAN EVALUATIONS LIMITED | WESTMINSTER BUILDINGS THEATRE SQUARE NOTTINGHAM NG1 6LG UNITED KINGDOM |
| SERVICE STYLE CORPORATION | 64 DOWNING STREET NEW YORK NY 10014 |
| SERVICE VENDING SYSTEMS INC. | 235 PHELAN AVENUE SAN JOSE CA 95112 |
| SERVICE WEST, INC. | 9201 SAN LEANDRO STREET OAKLAND CA 94603 |
| SERVICEMASTER CLEANING AND | P.O. BOX 35234 KANSAS CITY MO 64134 |
| SERVICEONE LIMITED | 31/F, MLC MILLENNIA PLAZA 663 KING'S ROAD NORTH POINT |
| SERVIDIO, LAWRENCE P. | 18 ABERDEEN DRIVE WEST NYACK NY 10994 |
| SERVILEASE S.A. | AVDA. BRUSELAS 34 - 28100 ALCOBENDAS SPAIN |
| SERVILEASE S.A. | TBC TBC TBC TBC SPAIN |
| SERVOMAT MIOSGA GMBH | HEERSTRASSE 70 FRANKFURT AM MAIN 60488 GERMANY |
| SERVOMAT MIOSGA GMBH | HEERSTRAAYE 70 FRANKFURT AM MAIN 60488 GERMANY |
| SERWAH OPOKU-ADUSEI | 73 CROW GREEN ROAD PILGRIMS HATCH BRENTWOOD,ESSEX CM15 9RB UNITED KINGDOM |
| SERWIT II,EUSEBIO ALIBANGBANG | 8624 DEVON HILLS DR FORT WASHINGTON MD 20744 |
| SERY, GENNADY | 1225 KENNEDY BLVD. APT. 8E BAYONNE NJ 07002-2254 |
| SES TECHNOLOGIES LIMITED | SES HOUSE, PLOT NO. 70 C" CROSS ROAD, MIDC, ANDHERI (EAST) MUMBAI. MH 400093 INDIA |
| SESAME SERVICES LTD | OASIS PARK STANTON HARCOURT ROAD EYNSHAM WITNEY OXON OX29 4AE UK |
| SESAME SERVICES LTD | OASIS PARK STANTON HARCOURT ROAD EYNSHAM WITNEY OXON OX29 4AE UNITED KINGDOM |
| SESAME WORKSHOP | 1 LINCOLN PLACE NEW YORK NY 10023 |
| SESHA BHATLAPENUMARTHY | 2311 RIVENDELL WAY EDISON NJ 08817-2000 |
| SESHAMANI, UMA | 255 WEST 15TH STREET APT 14 NEW YORK NY 10011 |
| SESHAN, NIKHIL HARISH | PO BOX 5835 CIO MANAMA BAHRAIN BAHRAIN |
| SESHAN,NIKHIL | PO BOX 204352 YALE UNIVERSITY NEW HAVEN CT 06520 |
| SESHAN,NIKHIL | PO BOX 204352 YALE UNIVERSITY NEW HAVEN CT 06520 |
| SESHASAYEE, AADIT | 3330 FOUR SEASONS PLACE H H CENTRAL HONG KONG |
| SESHASAYEE, AADIT | ROOM 6303, HARBOURVIEW PLACE 1 AUSTIN ROAD WEST KOWLOON H CENTRAL HONG KONG |
| SESHASAYEE, AADIT | 5-5-5-108E JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| SESHASAYEE,AADIT | ROOM 6303, HARBOURVIEW PLACE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG |
| SESHASAYEE,AADIT | 3330 FOUR SEASONS PLACE CENTRAL, H HONG KONG |
| SESHASUBRAMANIAM RAMAMURTHY | 602 CINDER RD EDISON NJ 08820-3373 |

| Claim Name | Address Information |
|---|---|
| SESHAWA Y.K. | ACTY SHIODOME #2817 1-1-1 KAIGAN MINATO-KU TOKYO 13 105-0022 JAPAN |
| SESHU B KAVALIPURAPU | 39 GARRISON AVENUE JERSEY CITY JERSEY CITY NJ 07306 |
| SESHU B KAVALIPURAPU | APT # 5 E HACKENSACK NJ 07601 |
| SESHU B KAVALIPURAPU | APT   5E, SDK PROSPECT TOWERS 101,PROSPECT AVENUE HACKENSACK NJ 07601 |
| SESI LLC | SUPERIOR ENERGY SERVICES, INC. 601 POYDRAS ST., SUITE 2400 NEW ORLEANS LA 70130 |
| SESKO, MICHELLE A | 24599 E. LOUISIANA CIR AURORA CO 80018 |
| SESKO,MICHELLE ANN | 24599 E. LOUISIANA CIR AURORA CO 80018 |
| SESNEWICZ, PATRICIA A | 42 SOUTH BAY AVENUE AMITYVILLE NY 11701-4215 |
| SESSA, SALVATORE | 781 FRANKFORD RD WEST BABYLON NY 11704 |
| SESSANNA,ADAM | 402 EAST 83RD STREET APARTMENT 6B NEW YORK NY 10028 |
| SESSIONS & KIMBALL LLP | 23456 MADERO SUITE 170 MISSION VIEJO CA 92691 |
| SESSIONS & KIMBALL LLP | 23456 MEDERO SUITE 170 MISSION VIEJO CA 92691 |
| SESSIONS, DONALD | 1476 ROXBURY ROAD SALT LAKE CITY UT 84108 |
| SESSIONS,GARY | 1610 LANDFALL DRIVE NOKOMIS FL 34275 |
| SESTANTE FINANCE SRL. | ATTN: MARCO BIALE / PAOLA LEPRE C/O MELIORBANCA SPA VIA BORROMEI 5 MILAN 20123 ITALY |
| SESUM, VOJISLAV | 1-2538 BAXTER HALL WILLIAMSTOWN MA 01267 |
| SET MARKETING PVT LTD | 79 7TH FLOOR NARIMAN POINT NARIMAN BHAVAN, MUMBAI 400001 INDIA |
| SETA, SHUNICHI | 3-16-2-1301 SHIROGANEDAI 13 MINATOKU 108-0071 JAPAN |
| SETA,SHUNICHI | 3-16-2-1301 SHIROGANEDAI MINATOKU 13 108-0071 JAPAN |
| SETARO,ANTHONY | 52 ASBURY AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SETFOCUS LLC | 4 CENTURY DRIVE PARSIPPANY NJ 07054 |
| SETH A GABRIELSON | 300 E 34TH STREET NEW YORK NY 10016 |
| SETH A GABRIELSON | 360 E 65TH ST APT 12C NEW YORK NY 10065-6718 |
| SETH A GABRIELSON | 6 SENECA COURT NEW CITY NY 10956 |
| SETH A. GOLDBERG | 180 W 20TH ST APT 15D NEW YORK NY 10011-3657 |
| SETH A. GOLDBERG | 108 EAST 96TH STREET APARTMENT 14A NEW YORK NY 10128 |
| SETH BLAU | 130 W 15TH ST APT 3C NEW YORK NY 100116734 |
| SETH CAIRO | 712 INTRACOASTAL DR FT LAUDERDALE FL 33304-3621 |
| SETH CHOKEL | PO BOX 2096 NEW CASTLE NH 038542096 |
| SETH CHOKEL | 548 W FULLERTON PKWY APT 2 CHICAGO IL 606145965 |
| SETH D BILAZARIAN MD | HAROOSD INC FIVE HITCHCOCK FARM ROAD ANDOVER MA 01810 |
| SETH D BILAZARIAN MD | 1 PARKS WAY HAVERHILL MA 01830 |
| SETH ELBAUM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SETH ELBAUM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SETH FEINER | 150 CLEARBROOK ROAD ELMSFORD NY 10523 |
| SETH KADUSHIN | 645 W END AVE APT 6D NEW YORK NY 10025-7350 |
| SETH KEICHLINE | 7770 RAMSDALE WAY #G STANTON CA 90680 |
| SETH L. KONHEIM | 10 LYNDALE PARK WESTPORT CT 069801228 |
| SETH M SCHAEFFER | 33 BARN SWALLOW BLVD MARLBORO NJ 07746 |
| SETH ROSENFELD | 434 RIVERSIDE DRIVE NEW YORK NY 10025 |
| SETH ROSENFELD | 3249 BRADWAY BLVD BLOOMFIELD HILLS MI 48301 |
| SETH THOMAS | 1 BROOKSIDE, SOUTH MIMMS POTTERS BAR HERTFORDSHIRE EN6 3PT UNITED KINGDOM |
| SETH THOMAS | ONE BROOKSIDE SOUTH MIMMS POTTERS BAR HERTFORDSHIRE EN6 3PT UNITED KINGDOM |
| SETH THOMAS | 17B LINKS SIDE BROOKSIDE SOUTH MIMMS POTTERS BAR ,HERTS EN6 3PT UNITED KINGDOM |
| SETH THOMAS | 17B LINKS SIDE ENFIELD WF6 1JA UNITED KINGDOM |
| SETH WANDERSMAN | 210 RIVINGTON ST. APT. 7 NEW YORK NY 10002 |
| SETH YERK | 10 SQUIRES DRIVE WEST CHESTER PA 19382 |

| Claim Name | Address Information |
|---|---|
| SETH ZABEN | 105 DUANE STREET APT. 11D NEW YORK NY 10007 |
| SETH, CHETAN | 1102, F WING, LAKE FLORENCE, LAKE HOMES OFF. ADI SHANKARACHARYA MARG POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| SETH, HOLM | 341A BOULEVARD ATHENS GA 30601 |
| SETH, NEERAJ | 79 MEYER ROAD # 13-01 SINGAPORE |
| SETH, NEERAJ | 79 MEYER ROAD #13-01 437906 SINGAPORE |
| SETH,ANUBHAV | A-601 MERCURY VASANT GALAXY BANGUR NAGAR GOREGAON WEST MUMBAI MH 400104 INDIA |
| SETHI, ATUL | 40/24 EKAMAI 12 SOI CHAREONCHAI BANGKOK 10110 THAILAND |
| SETHI, DEEPINDER SINGH | 28 VANDANA,COLABA. NEAR RC CHRUCH POWAI MUMBAI INDIA |
| SETHI, KANAN | A-304 THAKKAR PLAZA IRANIWADI PB KANDIVALI(W) 400067 INDIA |
| SETHI, NAVDEEP SINGH | 3104 VILLAGE DRIVE AVENEL NJ 07001 |
| SETHI, NICKI | 39 CLARENCE CRESCENT LONDON SW48LJ UNITED KINGDOM |
| SETHI, RAJEEV | 1007 FRANGIPANI NAHAR AMRIT SHAKTI OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| SETHI, RAJNEESH | 4 NEDS WAY WAPPINGERS FALLS NY 12590 |
| SETHI, SOURABH | 3241 S. WABUSH AVE IZT BOX 418 CHICAGO IL 60616 |
| SETHI,CHANPREET MANJEET | 112/59, MALABAR HILL ROAD, MULUND COLONY (W) MUMBAI MH 400080 INDIA |
| SETHI,GAURAV | C - 102 JAI DURGA SOCIETY, MAROL ANDHERI ( E) MUMBAI 400082 INDIA |
| SETHI,KANAN | A-304 THAKKAR PLAZA IRANIWADI KANDIVALI(W) PB 400067 INDIA |
| SETHI,NICKI | 39 CLARENCE CRESCENT LONDON, GT LON SW48LJ UNITED KINGDOM |
| SETHI,SONIA KAUR | 20 OSTERLEY CRESCENT ISLEWORTH LONDON, GT LON TW75LF UNITED KINGDOM |
| SETHIA,NEHA | FLAT NO. 5, PLOT NO. 295 SHERE PUNJAB ANDHERI (E) MUMBAI MH 400065 INDIA |
| SETHUMADHAVAN, ASHOK | KALATHUMPADIKKAL HOUSE P.O.MARANCHERY,MALAPURAM DISTRICT PONNANI KE PONNANI 679581 INDIA |
| SETHUMADHAVAN, KULASEKARAN | 7 CORBIN AVENUE JERSEY CITY NJ 07306 |
| SETHUMADHAVAN,ASHOK | KALATHUMPADIKKAL HOUSE P.O.MARANCHERY,MALAPURAM DISTRICT PONNANI PONNANI KE 679581 INDIA |
| SETHUMADHAVAN,SURESH | FLAT NO 17, NALINI PLOT NO 304 SION TROMBAY ROAD, CHEMBUR MUMBAI MH 400071 INDIA |
| SETHURAMAN CHIDAMBARAM | 6414 RAVENS CREST DR PLAINSBORO NJ 085362430 |
| SETHURAMAN CHIDAMBARAM | 5376 GREENBANK CT. SAN JOSE CA 95118 |
| SETIA,NAMIT | 360 WEST 43RD STREET APT N4H NEW YORK NY 10036 |
| SETIA,RATICA | 302/B MINERAL HOUSE THAKUR VILLAGE KANDIVALI EAST MUMBAI 400101 INDIA |
| SETO, CAMPBELL | 700 1ST STREET APARTMENT 6A HOBOKEN NJ 07030 |
| SETO, DAVID | 18 LYNN COURT NORTH BRUNSWICK NJ 08902 |
| SETO, KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW59JS UNITED KINGDOM |
| SETO, MIYUKI | 4-10-1-3903 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SETO, REI | 1-12-8-906 HIGASHI-AZABU 13 MINATO-KU JAPAN |
| SETO, THOMAS WAYNE | CAINEWAY MANSION, FLAT D, 27/F 130 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| SETO,KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON, GT LON SW59JS UNITED KINGDOM |
| SETO,MIYUKI | 4-10-1-3903 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| SETO,REI | 1-12-8-906 HIGASHI-AZABU MINATO-KU 13 JAPAN |
| SETO,THOMAS WAYNE | CAINEWAY MANSION, FLAT D, 27/F 130 CAINE ROAD MID-LEVELS HONG KONG CHINA |
| SETON | 45 AVENUE DE L'EUROPE BP132 RONCQ 59 FRANCE |
| SETON HALL PREPARATORY SCHOOL | 120 NORTHFIELD AVENUE WEST ORANGE NJ 07052 |
| SETON HALL UNIVERSITY | 457 CENTRE STREET RING BUILDING SOUTH ORANGE NJ 07302 |
| SETON IDENTIFICATION PRODUCTS | P.O. BOX 95904 CHICAGO IL 60694-5904 |
| SETON LIMITED | 14 WILDMERE ROAD WILDMERE INDUSTRIAL ESTATE BANBURY OX16 3JU UK |
| SETON LIMITED | 14 WILDMERE ROAD WILDMERE INDUSTRIAL ESTATE BANBURY, OXON OX16 3JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SETON LIMITED | 14 WILDMERE ROAD WILDMERE INDUSTRIAL ESTATE BANBURY OX16 3JU UNITED KINGDOM |
| SETTANNI, LAWRENCE | 100 CEDAR STREET APT 28B DOBBS FERRY NY 10522 |
| SETTE, GRACE | 27 TUPPENCE ROAD MANALAPAN NJ 07726 |
| SETTLE, AMANDA | 6131 RAVENDALE LANE DALLAS TX 75214 |
| SETTLE, DANA | 2922 N BEACHWOOD DR LOS ANGELES CA 90068-1926 |
| SETTLE, DANA | 2800 SAND HILL ROAD MENLO PARK CA 94025 |
| SETTLE, KENNETH | 159 WILLOW GROVE DR. LINCROFT NJ 07738 |
| SETTLE,PAULA D. | 15401 ZINFANDEL LANE GRASS VALLEY CA 95945 |
| SETTLEMENT MUSIC SCHOOL | P.O. BOX 63966 PHILADELPHIA PA 19147 |
| SETTLES, KENNETH L | 1220 JONES STREET APT. 2B SAN FRANCISCO CA 94109 |
| SETTLES,KENNETH LEE | 1220 JONES STREET APT. 2B SAN FRANCISCO CA 94109 |
| SETTLI, MARGARET | 21 WELLESLEY COLLEGE ROAD UNIT 5422 WELLESLEY MA 02481 |
| SETUPUASEVE F. TE'O | 1214 N. HASTINGS ST. SANTA ANA CA 92703 |
| SETZER,KELLY | 4545 CHEWS VINEYARD ELLICOTT MD 21043 |
| SETZER,STEPHANIE | 4094 WATER PARK CIRCLE MANSFIELD TX 76063 |
| SEU YEE LAU | TOWER B #10-13 TANGLIN VIEW APT 152 PRINCE CHARLES CRESENT 159014 SINGAPORE |
| SEUNG JOO AARON OH | FLAT 18B MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDY TOWN HONG KONG |
| SEUNG P. HAN | 255 HUGUENOT STREET APARTMENT 2008 NEW ROCHELLE NY 10801 |
| SEUNG P. HAN | 185 ESTANCIA DRIVE APARTMENT 350 SAN JOSE CA 95134 |
| SEUNGEUN LEE | 2514 PIEDMONT AVE #204 BERKELEY CA 94704 |
| SEUNGEUN LEE | 2514 PIEDMONT AVE #204 BERKELEY CA 94704-2292 |
| SEUNGMIN HA | ROPPONGI HILLS RESIDENCE D-612 JAPAN |
| SEUNGMIN HA | C-206 SAMHO GARDEN APT BANPO DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| SEUPAUL,GREGORY LEONARD | 1450 SOUTH GRAY STREET LAKEWOOD CO 80232 |
| SEUR MENEXPRESS S.A | LUIS I EDIF. LUIS I MADRID 28031 SPAIN |
| SEUR MENEXPRESS S.A | LUIS I EDIF. LUIS I MADRID 28 28031 SPAIN |
| SEVAN N SAKAYAN | 6131 LAVENDALE AVE DALLAS TX 75230-3422 |
| SEVASTI BALAFAS | 328 EAST 66THSTREET APARTMENT 14 NEW YORK NY 10021 |
| SEVASTI BALAFAS | 328 EAST 66THSTREET APARTMENT 14 NEW YORK NY 10065 |
| SEVASTOPOULO, DIMIT I | 1202 LEXINGTON AVENUE NEW YORK NY 10028 |
| SEVEN ACRES JEWISH SENIOR CARE | 6200 N. BRAESWOOD HOUSTON TX 77074-7536 |
| SEVEN BRIDGES GOLF CLUB | C/O DAVID NOVICK, ESQ. WILLIAM HARRIS INVESTORS, INC. 191 N. WACKER DR., SUITE 1500 CHICAGO IL 60606 |
| SEVEN DEGRESS | 891 LAGUNA CANYON RD LAGUNA BEACH CA 92651 |
| SEVEN HILLS SCHOOL | 975 N SAN CARLOS DRIVE WALNUT CREEK CA 94598 |
| SEVEN MILLS PRIMARY SCHOOL | MALABAR STREET ISLE OF DOGS LONDON E14 8LY UNITED KINGDOM |
| SEVEN ONE SEVEN | PRINSENGRACHT 717 AMSTERDAM 1017 JW NETHERLANDS |
| SEVEN SEAS INSURANCE CO., INC. | RUBIN SPINRAD, ESQ. 5 EAST 11TH STREET RIVIERA BEACH FL 33404 |
| SEVENOAKS DISTRICT COUNCIL | COUNCIL OFFICES ARGYLE ROAD SEVENOAKS TN13 1HG UK |
| SEVENOAKS DISTRICT COUNCIL | COUNCIL OFFICES ARGYLE ROAD SEVENOAKS, KENT TN13 1HG UNITED KINGDOM |
| SEVENTY SEVEN ENTERTAINMENT PVT LTD | 14, JANKI CENTRE, OFF VEERA DESAI RD, ANDHERI (WEST) MUMBAI- MH 400053 INDIA |
| SEVER,MICHAEL R. | 8225 N FM 620 APT 211 AUSTIN TX 787264048 |
| SEVERE, ERNST | 1738 E NEW YORK AVE BROOKLYN NY 11212-8001 |
| SEVERE, JEAN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SEVERIN SCHMIDT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SEVERIN SCHMIDT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SEVERIN SCHMIDT | IM BROEDER 6 NIEDERBROMBACH RP 567 GERMANY |
| SEVERNSIDE RECYCLING | THE PINES HEOL-Y-FORLAN WHITCHURCH CARDIFF CF14 1AX UK |

| Claim Name | Address Information |
|---|---|
| SEVERNSIDE RECYCLING | THE PINES HEOL-Y-FORLAN WHITCHURCH CARDIFF CF14 1AX UNITED KINGDOM |
| SEVERS, DOREEN | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |
| SEVERSON, JEAN | 871 TANBARK DRIVE #102 NAPLES FL 33963 |
| SEVERUD ASSOCIATES CONSULTING ENGINEERS | 485 FIFTH AVENUE NEW YORK NY 10017 |
| SEVERUD ASSOCIATES CONSULTING ENGINEERS | 469 SEVENTH AVENUE NEW YORK NY 10018 |
| SEVERUD ASSOCIATES CONSULTING ENGINEERS | 469 SEVENTH AVENUE 9TH FLOOR NEW YORK NY 10018 |
| SEVIER, LISA | 207 VIA JUCAR NEWPORT BEACH CA 92663 |
| SEVIER,ESTELLA V | 1518 16TH AVENUE SCOTTSBLUFF NE 69361 |
| SEVILLA, MICHAEL A | CALLE 8 D-29 PASEO MAYOR RIO PIEDRAS PR 00928 |
| SEVINSKY, SUSAN | 219 MONTGOMERY STREET 3RD FLOOR JERSEY CITY NJ 07302 |
| SEW ELECTRICAL PVT LTD. | UNIT NO. 206 2ND FLOOR PENINSULA CENTRE DR SS RAO ROAD, PAREL MUMBAI 400012 INDIA |
| SEW ELECTRICALS PVT, LTD | OLYMPIA BUILDING HIRANANDANI GARDENS POWAI  MUMBAI 400072 INDIA |
| SEW ELECTRICALS PVT. LTD. | UNIT NO. 206, 2ND FLOOR, PENINSULA CENTRE, DR. S.S. RAO ROAD PAREL, MUMBAI MH 400012 INDIA |
| SEWARD & KISSEL | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL | 1200 G STREET NW WASHINGTON DC 20005 |
| SEWARD & KISSEL | 1200 G STREET W WASHINGTON DC 20005 |
| SEWARD, BRIAN | 56 LODGE ROAD ESSEX BRAINTREE CM7 1JB UNITED KINGDOM |
| SEWARD, MICHAEL | 5721 REGENT CIRCLE RICHMOND VA 23225 |
| SEWARD, THOMAS WILLIAM | 300 ALBANY STREET APARTMENT # 7M NEW YORK NY 10280 |
| SEWARD,BRIAN | 56 LODGE ROAD BRAINTREE, ESSEX CM7 1JB UNITED KINGDOM |
| SEWARD,ROBIN ELIZABETH | 6942 WINTER RIDGE PLACE CASTLE ROCK CO 80108 |
| SEWARDS, MARK | 326 ALEXANDRA PARK ROAD WOODGREEN MDDSX LONDON N22 7BD UNITED KINGDOM |
| SEWARDS,MARK | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON, MDDSX N22 7BD UNITED KINGDOM |
| SEWELL, LISA | 2 MANOR COTTAGE HILLBOROUGH LANE BIDFORD-ON-AVON B504LS UNITED KINGDOM |
| SEWELL, RODNEY S | 9629 EAST CAMINO DEL SANTO SCOTTSDALE AZ 85260 |
| SEWELL,ASHLEY | 148 WEST 76TH STREET APARTMENT #5B NEW YORK NY 10023 |
| SEWERYN PIETRUSZEWSKI | 59 TALL OAKS COURT OLD BRIDGE NJ 088 |
| SEXTON, KEN | P.O. BOX 1543 LAFAYETTE CA 94549 |
| SEXTON, KEN | P.O. BOX 1543 LAFAYETTE CA 94549-1543 |
| SEXTON,LANCE CHARLES | 1720 DAVIS AVENUE GERING NE 69341 |
| SEYB, DAVID | ROPPONGI HOUSE 7-20-19 ROPPONGI 13 MINATO-KU JAPAN |
| SEYB,DAVID | ROPPONGI HOUSE 7-20-19 ROPPONGI MINATO-KU 13 JAPAN |
| SEYDOUX,TIGRANE | LE MAGELLAN - BLOC D 26, QUAI JEAN-CHARLES REY MONACO 98000 MONACO |
| SEYFARTH SHAW FAIRWEATHER & GERALDSON | 55 EAST MONROE STREET STE#4200 CHICAGO IL 60603-5803 |
| SEYFARTH SHAW LLP | 131 SOUTH DEARBORN STREET SUITE 2400 CHICAGO IL 60603 |
| SEYFFERT, NEIL | 63 W 68TH ST, APT 4 NEW YORK NY 10023-5340 |
| SEYFFERT, NEIL | 1735 CHICAGO AVE APT 901 EVANSTON IL 60201 |
| SEYFFERT, NEIL | 1169 MARKET ST #501 SAN FRANCISCO CA 94103 |
| SEYFFERT, NEIL R | 63 WEST 68TH STREET 4A NEW YORK NY 10023 |
| SEYFFERT,NEIL R | 18B CHARLES STREET LONDON ENGLAND UK W1J5DU ENGLAND ENGLAND |
| SEYMORE,ANDREW C | 302 INVERNESS WAY EASLEY SC 29642 |
| SEYMOUR PIERCE | BUCKLERSBURY HOUSE 3 QUEEN VICTORIA STREET LONDON UK |
| SEYMOUR PIERCE | 20 OLD BAILEY LONDON EC4M 7EN UK |
| SEYMOUR PIERCE | 20 BAILEY ROAD LONDON EC4M 7EN UK |
| SEYMOUR PIERCE | BUCKLERSBURY HOUSE 3 QUEEN VICTORIA STREET LONDON UNITED KINGDOM |
| SEYMOUR TAXMAN REVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SEYMOUR VALENTINE LTD | 4 BERMONDSEY TRADING ESTATE ROTHERHITHE NEW ROAD LONDON SE16 3LL UK |

| Claim Name | Address Information |
|---|---|
| SEYMOUR VALENTINE LTD | 4 BERMONDSEY TRADING ESTATE ROTHERHITHE NEW ROAD LONDON SE16 3LL UNITED KINGDOM |
| SEYMOUR, JEFFREY J | 72 COOPER LANE LARCHMONT NY 10538-1820 |
| SEYMOUR, SHAUNDEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SEYYARE OZBASLI | FLAT 8, 17 KENSINGTON COURT LONDON W8 5DW UNITED KINGDOM |
| SEYYARE OZBASLI | 284 MOTT STREET APT 4C NEW YORK NY 10012 |
| SEZAX K.K. | 2-9-7 UNOKI OTA-KU TOKYO 13 146-0091 JAPAN |
| SFB SERVICE F. BANKEN UND INDUSTRIE GMBH | WIESENAU 1 FRANKFURT AM MAIN 60323 GERMANY |
| SFF RENAULT | 13-15 QUAI ALPHONSE LE GALLO BOULOGNE BILLANCOURT CEDEX 92513 FRANCE |
| SFR | TSA 91121 METZ CEDEX 09 57 FRANCE |
| SFR ENTREPRISES | BP 385 SAINT HERBLAIN CEDEX 44 FRANCE |
| SG AM AI HOLDINGS INC OBO SG AM AI EC V | ATTN: STEVEN CARLINO C/O SG ASSET INVESTMENT MANAGEMENT INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICA SECURITIES, LLC | 1221 AVENUE OF THE AMERICAS ATTN:  JOE KENDALL NEW YORK NY 10020 |
| SG COWEN & CO LLC | NAME CHANGE-SEE V# 0000048677 6TH FLOOR EQUITIES DIVISION ATTN:  KEVIN REILLY NEW YORK NY 10020 |
| SG COWEN & COMPANY | 1221 AVENUE OF THE AMERICAS, 7TH FL ATTN : MIKE KENDELL NEW YORK NY 10020 |
| SG FIXED INTEREST /SG TOTAL RETURN FUND | ATTN: SGAM/OPE/MID SG FIXED INTEREST ICVC C/O SOCIETE GENERALE ASSET MANAGEMENT 170 PLACE HENRI REGNAULT 92043 PARIS LA DEFENSE CEDEX FRANCE |
| SG FIXED INTEREST/SG COREPLUS STERLING BOND FUND | ATTN: SGAM/OPE/MID SG FIXED INTEREST ICVC C/O SOCIETE GENERALE ASSET MANAGEMENT 170 PLACE HENRI REGNAULT 92043 PARIS LA DEFENSE CEDEX FRANCE |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SG PRIVATE BANKING (JAPAN) LTD. | ARK MORI BUILDING 16 F, 1-12-32 AKASAKA, MINATO-KU TOKYO 107-6016 JAPAN |
| SGAM AI INFINITE RE SGAM ALTERNATIVE INVESTMENT | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SGAM AI/INVESTISSEMENT 510 | ATTN: SGAM AI / MID SOCIETE GENERALE ASSET MANAGEMENT ALTERNATIVE 170 PLACE HENRI REGNAULT PARIS LA DEFENSE COURBEVOIE 92043 FRANCE |
| SGAM AIA/C CREDIT PLUS OPPORTUNITE | ATTN: SGAM AI / MID SOCIETE GENERALE ASSET MANAGEMENT ALTERNATIVE INVESTMENTS SA 170 PLACE HENRI REGNAULT PARIS LA D FENSE 92043 FRANCE |
| SGAM AIA/C CREDIT PLUS OPPORTUNITE | SGAM UK, PROCESS AGENT EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2EF UNITED KINGDOM |
| SGAM AIA/C SOGE ASSOCIA GARANTI 6 MOI | ATTN: SGAM AI / MID SOCIETE GENERALE ASSET MANAGEMENT ALTERNATIVE 170 PLACE HENRI REGNAULT PARIS LA DEFENSE COURBEVOIE 92043 FRANCE |
| SGANZERLA, ANDREA | VIA SAN GALDINO 11 ITALY MILAN 20154 ITALY |
| SGANZERLA,ANDREA | VIA SAN GALDINO 11 MILAN, ITALY 20154 ITALY |
| SGP INTERNATIONAL | 16 E 40TH ST RM 800 NEW YORK NY 10016-0132 |
| SGP INTERNATIONAL, INC. | 16 EAST 40 STREET NEW YORK NY 10016 |
| SGR/ORC DIAMOND RIDGE L.P. | 17480 DALLAS PARKWAY, SUITE 123 DALLAS TX 75287 |
| SGR/ORC DIAMOND RIDGE L.P. | 6525 GLENVIEW DR NORTH RICHLAND HILLS TX 76180 |
| SGRO, MICHAEL | 1151 76TH STREET BROOKLYN NY 11228 |
| SGROI, SALVATORE | 21 OAKLAND AVENUE BLOOMFIELD NJ 07003 |
| SGRS CORP. | ONE EVERTRUST PLAZA 11TH FLOOR JERSEY CITY NJ 07302 |
| SGRS CORP. | 1333 WEST LOOP SOUTH SUITE 1700 HOUSTON TX 77027 |
| SGS GERMANY GMBH | RABOISEN 28 HAMBURG D20095 GERMANY |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3), LTD. | ATTN: THE DIRECTORS EXUM RIDGE CBO 2006-1, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| SGS INTERNATIONAL INC | 626 WEST MAIN STREET LOUISVILLE KY 40204 |
| SGS TECNOS | TRESPADERNE EDF. BARAJAS MADRID 28042 SPAIN |
| SH FORTRESS LTD. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| SH FORTUNE LTD. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| SH JASMINE I LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| SHA MA | FLAT C, 17/F, HEI LEE BUILDING MAIN ROAD, YUEN LONG HONG KONG CHINA |
| SHA'RONDA PEARSON | 142 UTICA AVENUE C/O DORIS COVINGTON BROOKLYN NY 11213 |
| SHA, FEI | 900 ARCADIA AVE UNIT 2 ARCADIA CA 91007-1231 |
| SHAABAN, AMRO M. | 9 WESEL ROAD NANUET NY 10954 |
| SHAALAN, MOHAMMED | 300 GORGE ROAD C52 CLIFFSIDE PARK NJ 07010 |
| SHAALAN,MARY ANN | 420 STOUT AVENUE SCOTCH PLAINS NJ 07076 |
| SHAALAN,MOHAMAD ALI | 420 STOUT AVENUE SCOTCH PLAINS NJ 07076 |
| SHAARI, SHAHRIZAL | #203, 2-10-4 , KODAI MIYAMAE-KU 14 KAWASAKI 216-0007 JAPAN |
| SHAARI,SHAHRIZAL | #203, 2-10-4 , KODAI MIYAMAE-KU KAWASAKI 14 216-0007 JAPAN |
| SHABAN & SON INC | 4806 KENNEDY BLVD UNION CITY NJ 07087 |
| SHABAZZ, AISHA | 10061 PARK MEADOWS DR.# 61211 LONE TREE CO 80124 |
| SHABAZZ, SUMAYYA | 6804 S CRANDON AVE UNIT 2 CHICAGO IL 60649 |
| SHABBIR BADSHAH | 152 19TH STREET 2ND FLR UNION CITY NJ 07087 |
| SHABBIR BADSHAH | 1301 6TH AVE NEW YORK NY 10019 |
| SHABBIR BADSHAH | D- 402 GOODWILL GARDEN KHARGHAR , SECT OR 8 NAVI MUMBAI 410210 INDIA |
| SHABBIR BADSHAH | 130 ABDUL REHMAN STREET KANCHWALA BLDG, 2ND FLOOR MUMBAI 400003 INDIA |

| Claim Name | Address Information |
|---|---|
| SHABBIR LOKHANDWALA | A - 3 / 509, LOK- BHARATI CHS, MAROL MAROSHI ROAD, MAROL ANDHERI (E) MUMBAI 400059 INDIA |
| SHABEENA JAHAN | C/O MOHAMMED USMAN SHARIFF BHAJANE MANE STREET NEWPET ANEKAL BANGALORE 562106 INDIA |
| SHABET,ROSE | 21 BRIAR BRAE ROAD DARIEN CT 06820 |
| SHABINAW,KRISTIN M | 8239 CRAVELL AVENUE PICO RIVERA CA 90660 |
| SHABIR,KHIZAR | 42 KINGSLEY CRESCENT POETS CORNER HIGH WYCOMBE, BUCKS HP11 2UL UNITED KINGDOM |
| SHACHAR SINAY | 13 MENORA ST. GIVATAYM 53490 ISRAEL |
| SHACHI PANDIT | 5, RAMASHREE M G ROAD THANE (W) MH 400602 INDIA |
| SHACK SIEGEL KATZ & | 405 LEXINGTON AVE NEW YORK NY 10174-0002 |
| SHACKELFORD, DANA | 20101 E CHOLLA DR MAYER AZ 86333 |
| SHACKELFORD, JANE H. | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033 |
| SHACKELFORD,JASON E. | 7 PARK AVE APT 103 NEW YORK NY 10016-4356 |
| SHACKLETON SCHOOLS INC | 250 SPRING HILL RD ASHBY MA 01431 |
| SHACKLETON SCHOOLS INC | 268 SUMMER STREET, 6TH FLOOR BOSTON MA 02210 |
| SHACKLETON SCHOOLS INC | 289 HARVARD STREET BROOKLINE MA 02446 |
| SHACKLETON, IAN | 37 WOODHALL DRIVE LONDON SE217HJ UNITED KINGDOM |
| SHACKLETON,IAN | 37 WOODHALL DRIVE LONDON, GT LON SE217HJ UNITED KINGDOM |
| SHACKLETON,OLIVIA | 37A WEST HILL ROAD BN1 3RT UNITED KINGDOM |
| SHADAB K MITAIGAR | 340 EAST 53RD STREET APT. B NEW YORK NY 10022 |
| SHADAB K MITAIGAR | 9 ANDERSON AVENUE STATEN ISLAND NY 10302 |
| SHADAB K MITAIGAR | ROSHAN MANZIL MARIKAMBA NAGAR SIRSI, DIST KARVAR KARNATAKA 581401 INDIA |
| SHADAB K MITAIGAR | 803 TIMBERVIEW LANE ARLINGTON TX 76014 |
| SHADD, DORIS E | : 630 W CLEARBROOK CIRCLE DELRAY BEACH FL 33445 |
| SHADD,RALPH E. | 630 W  CLEARBROOK CIRCLE DELRAY BEACH FL 33445 |
| SHADDICK & SPENCE | LEVEL 31 101 COLINS ST MELBOURNE AUSTRALIA 3000 AUSTRALIA |
| SHADE, SARA A | 2176 S ASH ST DENVER CO 80222 |
| SHADE, TIMOTHY | 8178 MORRIS ROAD HILLIARD OH 43026 |
| SHADE,SARA ANN | 2176 S ASH ST DENVER CO 80222 |
| SHADIE ANDRAOS | 2130 EUCLID AVE CLEVELAND OH 44115 |
| SHADOW EQUESTRIAN INC | 1907 MONROEVILLE ROAD MONROEVILLE NJ 08343 |
| SHADOW THEATRE COMPANY | PO BOX 425 AURORA CO 800400425 |
| SHADOWOOD VILLAGE LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SHADOWSTONE, INC. | 1 ENTIN RD #2 CLIFTON NJ 070141543 |
| SHADY CANYON GOLF CLUB | 100 SHADY CANYON DRIVE IRVINE CA 92603 |
| SHADY HILLS SCHOOL | 178 COOLIDGE HILL CAMBRIDGE MA 02138 |
| SHAEER, NOLAN | 1117 W. OAKDALE AVE 1-A CHICAGO IL 60657 |
| SHAFER, CHRISTOPHER | 23 TWILIGHT LANE EAST AMHERST NY 14051 |
| SHAFER, MATT | FLAT 12 60-61 CHEYNE WALK LONDON SW3 5LX UNITED KINGDOM |
| SHAFER, TAMIR | 188 BARBARA ROAD BELLMORE NY 11710 |
| SHAFER,MATT | FLAT 12 60-61 CHEYNE WALK LONDON, GT LON SW3 5LX UNITED KINGDOM |
| SHAFFER,BLAKE | 350 WEST 50TH STREET APARTMENT 34H NEW YORK NY 10019 |
| SHAFFER,BLAKE | 330 W END AVE APT 4A NEW YORK NY 100238171 |
| SHAFFNER, JUDITH R | 110 CHURCH STREET WILMINGTON NC 28401 |
| SHAFFNER, LINDSEY J. | 161 HUDSON AVENUE FREEPORT NY 11520 |
| SHAFIQUE,VAKAS | 267 DEEDS GROVE HIGH WYCOMBE, BUCKS HP12 3PF UNITED KINGDOM |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN 41 EVERETT STREET NEWTON MA 02459 |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN 1811 WASHTENAW AVENUE ANN ARBOR MI 48104 |
| SHAFIR, CAROLINE | UNIVERSITY OF MICHIGAN 1015 E. UNIVERSITY AVENUE ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|---|---|
| SHAFIR, CARRIE | 41 EVERETT ST NEWTON MA 02459 |
| SHAFIR, MARK G. | 160 WEST 66TH STREET APARTMENT 47D NEW YORK NY 10023 |
| SHAFIR, ROBERT S. | 1930 BROADWAY APT. 30C NEW YORK NY 10023 |
| SHAFIR,CARRIE | 166 E 34TH ST 7H NEW YORK NY 10016 |
| SHAFIROFF, ADAM | 425 E. 58TH STREET, APT. 19D NEW YORK NY 10022 |
| SHAFIROFF, LAURENCE G | 17 EAST PLACE CHAPPAQUA NY 10514-3605 |
| SHAFIROFF, MARTIN | 635 PARK AVENUE, 5TH FLOOR NEW YORK NY 10065 |
| SHAFTEL, MEL | 211 CENTRAL PARK WEST 15G NEW YORK NY 10024 |
| SHAFTEL, MEL A | 211 CENTRAL PARK WEST NEW YORK NY 10024 |
| SHAFTEL,MEL A. | 211 CENTRAL PARK WEST 15G NEW YORK NY 10024 |
| SHAFTO, ELLSWORTH | 227 POTOMAC DRIVE BASKING RIDGE NJ 07920-3198 |
| SHAFTO,ELLSWORTH M. | 227 POTOMAC DRIVE BASKING RIDGE NJ 07920 |
| SHAGRIN, DONALD M | 37717 THOMPSON RD RANCHO MIRAGE CA 92270 |
| SHAGRIN, SCOTT M | 4525 ELLENITA AVENUE TARZANA CA 91356 |
| SHAH ENTERPRISES | VAIBHAV APARTMENT NO.1 / 4 SANGHANI ESTATE GHATKOPAR WEST MUMBAI MH 400086 INDIA |
| SHAH SURGICALS | MH INDIA |
| SHAH SURGICALS | 5/43, PREM KUNJ, 1ST FLOOR, SION (WEST), MUMBAI MH 400705 INDIA |
| SHAH SURGICALS | 5/43, PREM KUNJ, MUMBAI MH 400705 INDIA |
| SHAH, AATASH | 1106, C-WING, KUKREJA PALACE VALLABHBAUG LANE, GHATKOPAR(E) MUMBAI 400075 INDIA |
| SHAH, ABBAS A | 491 OLD WESTBURG ROAD EAST HILLS NY 11577 |
| SHAH, ABHAY | P.O. BOX 5641 DIAMOND BAK CA 91765 |
| SHAH, AKASH | A/201, ARIHANT MOHAN SOCIETY GOVIND NAGAR SODAWALA LANE BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHAH, AKASH AKSBAY | 30 CARLISLE ROAD BASING RIDGE NJ 07920 |
| SHAH, AKSHAY | 5 BROCAS CLOSE HAMPSTEAD LONDON NW3 3LD UNITED KINGDOM |
| SHAH, AKSHAY | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFICE, MULUND(WEST). MH MUMBAI 400080 INDIA |
| SHAH, AMIT | B-604, TRIVEDI PLAZA, HAIDERY CHOWK, NR. RASSAZ TALKIES,MIRA ROAD, THANE MH THANE 401107 INDIA |
| SHAH, AMIT G | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI(W) MH MUMBAI 400092 INDIA |
| SHAH, ANUJ | C/31, ANU BLDG MILAN SUBWAY ROAD SANTACRUZ(W), MH MUMBAI 400054 INDIA |
| SHAH, ANUJ A. | 191 ST. NICHOLAS AVENUE #7C NEW YORK NY 10026 |
| SHAH, ASHISH C | 1441 3RD AVE APARTMENT 12C NEW YORK NY 10028 |
| SHAH, AVANI | B 202, GANGOTRI HOUSING CO-OP SOCIETY BULIDING NO. 73, TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| SHAH, BHAVESH | 70 PACIFIC STREET #456C CAMBRIDGE MA 02139 |
| SHAH, BHAVESH A. | 10 BARCLAY ST APARTMENT 11C NEW YORK NY 10007 |
| SHAH, BINDI | 1/5, MASALAWALA BLDG MOGUL LANE, MAHIM(W), MH MUMBAI 400016 INDIA |
| SHAH, BRINDA YASHWANT | 301/A, SAIKRIPA BLDG, ANAND NAGAR, DINDAYAL RD, DOMBIVLI (WEST) DOMBIVILI (W) THANE, MAHARASHTRA 421202 INDIA |
| SHAH, CHARU J. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, CHINTAN | 1912 RIVENDELL WAY EDISON NJ 08817 |
| SHAH, CHIRAG | 1 RACHELE CT MATAWAN NJ 07747 |
| SHAH, DARSHAN | 45 GRENVILLE PLACE MILL HILL MILL HILL NW7 3SF UNITED KINGDOM |
| SHAH, DEVANG | 1/16, JAY SHANTI BUILDING, NAVY COLONY, NEAR LIBERTY GARDEN, MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| SHAH, DEVIN | 155 EAST 29TH STREET APT. 25H NEW YORK NY 10016 |
| SHAH, DHAVAL | 1306 ,B-WING ,PARIVAAR HOUSING SOC, NEAR KANJURMARG POLICE STATION, KANJURMARG(E) MH MUMBAI 400046 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH, FORAM | 8/46,SAVANI APTS, M.G.ROAD GHATKOPAR(E) GHATKOPAR (E) MUMBAI 400077 INDIA |
| SHAH, GAURANG | 25A 68TH STREET APT 2 GUTTENBERG NJ 07093 |
| SHAH, HARSH S. | 3 PEMBRIDGE PLACE FLAT 2 LONDON W2 4XB UNITED KINGDOM |
| SHAH, HARSHA | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING, POWAI PARK &QUOT;A&QUOT;, HIGH STREET HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHAH, HEERAL | 179 HAWTHORNE AVENUE APT # 150 , CENTRAL ISLIP NEW YORK NY 11722 |
| SHAH, HEMAL | B/502 MADHUVIHAR; M.G CROSS ROAD NO 4; KANDIVALI (W); MH MUMBAI 400067 INDIA |
| SHAH, HIMANSHU | A/101, ABHIJIT APARTMENT INDRAVAN COMPLEX DUTT MANDIR RD, MALAD(E) MH MUMBAI 400097 INDIA |
| SHAH, JAMIE | 420 NORTH PARK STREET ROOM #311 MADISON WI 53706 |
| SHAH, JANAK | 105 ROCK CREEK DR CLIFTON NJ 07014 |
| SHAH, JAY | 50 GARDEN BLVD HICKSVILLE NY 11801-5931 |
| SHAH, JIGAR | A-506, AJANTA BUILDING, NEAR MORE STORE, SECTOR-19,AIROLI MUMBAI 400052 INDIA |
| SHAH, JIGAR | B1-10, KRIPA NAGAR, S V ROAD, IRLA, VILE PARLE(W), MH MUMBAI 400056 INDIA |
| SHAH, JIGAR BIPIN | 3911 PINE ST APT 2F PHILADELPHIA PA 19104 |
| SHAH, JIGAR S. | 39 EAST 29TH STREET APARTMENT 24D NEW YORK NY 10016 |
| SHAH, JIGNESH | 147/A, PARK LANE WEMBLEY MIDDLESEX LONDON HA9 7SD UNITED KINGDOM |
| SHAH, JITENDRA H. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, KAJAL | KANDIVALI (W) MUMBAI 400067 INDIA |
| SHAH, KAMAL ASHOK | A 42, SHANTI APARTMENTS M G ROAD, CHARKOP VILLAGE KANDIVLI (WEST), MH MUMBAI 400067 INDIA |
| SHAH, KASHMIRA | CHANDIVALI FARM ROAD E-119, PARADISE CO-OP HOUSING SOCIETY RAHEJA VIHAR, ANDHERI (E) MH MUMBAI 400072 INDIA |
| SHAH, KASHYAP | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIETY JUNCTION OF MATHURADAS ROAD & SUBHASH ROAD NEAR MAYUR TALKIES MH KANDIVALI WEST MUMBAI 400067 INDIA |
| SHAH, KAUSHAL | 420 E. 70TH ST APT 5R NEW YORK NY 10021 |
| SHAH, KAUSHAL | 202/42, EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (EAST) KANDIVALI, MH MUMBAI 400101 INDIA |
| SHAH, KAVITA | 5032 FORBES AVE CARNEGIE MELLON UNIVERSITY PITTSBURGH PA 15289 |
| SHAH, KAVITA N | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518-1604 |
| SHAH, KETAN | 2 BAYHURST DRIVE MDDSX NORTHWOOD HA6 3SA UNITED KINGDOM |
| SHAH, KETAN | 11 KERSHAW COURT BRIDGEWATER NJ 08807 |
| SHAH, KETAN | 11 KERSHAW COURT BRIDGEWATER NJ 08807-2595 |
| SHAH, KEVAL | 92 WATERFALL ROAD LONDON N147JT UNITED KINGDOM |
| SHAH, KEVAL | NAHUR ROAD MULUND (W) MUMBAI 400080 INDIA |
| SHAH, KEYUR | B/42, DATTANI APPT. NO.4, PAREKHNAGAR, S.V.ROAD, NEAR FIRE BRIGADE, KANDIVALI (WEST) SV ROAD, KANDIVILI (W) MUMBAI -67, MAHARASHTRA 400067 INDIA |
| SHAH, KHILAN | 4 LULLINGTON GARTH WOODSIDE PARK LONDON N127AS UNITED KINGDOM |
| SHAH, KHYATI | A/401 JAI SHREENATH DARSHAN, SUBHASH LANE, KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| SHAH, KISHAN | 24 PADDOCK DRIVE NORTHPORT NY 11768 |
| SHAH, KISHAN | 2074 PAULINE BLVD APT 1B ANN ARBOR MI 48103 |
| SHAH, KISHAN | 210 W OAKBROOK DR ANN ARBOR MI 48103-2255 |
| SHAH, KRISHNA | 104 WOODCOCK HILL KENTON HARROW HA3 0JD UNITED KINGDOM |
| SHAH, KUSH | G-401 POWAI PARK, NR D-MART HIRANANDANI GARDENS POWAI HIRANANDANI MUMBAI 400076 INDIA |
| SHAH, LEEPI | 2400 CHESTNUT STREET APT 3309 PHILADELPHIA PA 19103 |
| SHAH, MADHUMATI | B-001, GROUND FLOOR, SANGHVI TOWERS OPP. HATKESH UDYOG NAGAR MIRA-BHAYANDER ROAD(EAST) MH MUMBAI 401107 INDIA |
| SHAH, MANAN | 306 MADISON STREET HOBOKEN NJ 07030 |
| SHAH, MANAN | 306 MADISON STREET APT 3N HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|------------|---------------------|
| SHAH, MANAN | 268-14 79TH AVENUE FLORAL PARK NY 11004 |
| SHAH, MANISH | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MH MH MUMBAI 400076 INDIA |
| SHAH, MANISH ARVIND | C/O TEJPAL SHAH A102, SUBHA LAKSHMI APARTMENTS 60 FEET ROAD, BESIDE GANESH TEMPLE BHAYENDAR (WEST), DIST THANE 401101 INDIA |
| SHAH, MANISH I | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SHAH, MANISH I | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MH MH MUMBAI 400076 INDIA |
| SHAH, MANISH K | 1 SCHINDLER DRIVE ROCKAWAY NJ 07866-4811 |
| SHAH, MANISH K. | 1 SCHINDLER DRIVE ROCKAWAY NJ 07866 |
| SHAH, MICHELLE | 24 5TH AVENUE APARTMENT 504 NEW YORK NY 10011 |
| SHAH, MILAN | 4 LONGFELLOW PLACE, #2301 BOSTON MA 02114 |
| SHAH, MILONI | 1815 JEFFERSON PARK AVE APT# 17 CHARLOTTESVILLE VA 22903 |
| SHAH, MILONI | 600 BRANDON AVENUE #9 CHARLOTTESVILLE VA 22903 |
| SHAH, NARESH | 3378 RIDGECANE RD LEXINGTON KY 40513-1062 |
| SHAH, NEERAV | 400 WEST 37TH  STREET APARTMENT 11-N NEW YORK NY 10018 |
| SHAH, NIMISH H | A/402 RIDDHI SIDDHI OFF M.G.ROAD KANDIVALI - WEST MUMBAI 400067 INDIA |
| SHAH, NIMIT | 47 NOTTINGHAM TERRACE REGENTS PARK LONDON NW1 4QD UNITED KINGDOM |
| SHAH, NINA | 103 GRASMERE AVENUE MDDSX WEMBLEY HA98TG UNITED KINGDOM |
| SHAH, NIRAV | 14, SRI NARAYANA, 24, RIFLE RANGE, OPP. NORTH BOMBAY HIGH SCHOOL, GHATKOPAR (WEST), MH MUMBAI 400086 INDIA |
| SHAH, NIRAV | DAFTARY ROAD B-14 SHIVAM APTS SUBHASH LANE MALAD(EAST) MH MUMBAI 400097 INDIA |
| SHAH, NIRAV Y | 77 PARK AVENUE APT 1401 HOBOKEN NJ 07030 |
| SHAH, PALLAV B | B/54, SILVERGOLD APT. , 6TH FLOOR MANDAPESHWAR ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |
| SHAH, PARAG | 102 GREENLAWN AVENUE CLIFTON NJ 07013 |
| SHAH, PARAS | 304 SHREE TOWER, TPS 3 NEW LINK ROAD, BORIVALI (W) MUMBAI 400091 INDIA |
| SHAH, PARESH | C-211, A1 CHS SHIVAJI ROAD, NEAR SANTOSHI MATA MANDIR OFF M G ROAD KANDIVLI (W), MH MUMBAI 400067 INDIA |
| SHAH, PARESH C. | 635 W. 42ND STREET APARTMENT 43-A NEW YORK NY 10036 |
| SHAH, PARITA | 7308 HANA ROAD EDISON NJ 08817 |
| SHAH, PIYA A | 801 MADISON STREET #7Q HOBOKEN NJ 07030 |
| SHAH, PRACHI | A/2, E/2 PANCHAVATI CO OP HSG SOCIETY MAROL, VIJAY NAGAR ANDHERI (E) GOREGAON (W) MUMBAI 400059 INDIA |
| SHAH, PRADEEP | FLAT NO 301,VISHALGAD, IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY SCHOOL, POWAI VISHRANTWADEE, MH MUMBAI (MAHARASTRA) 400076 INDIA |
| SHAH, PRAGNESH | 1 RACHELE CT MATAWAN NJ 07747 |
| SHAH, PRASANNA S. | 9 BURNHAM PLACE FAIR LAWN NJ 07410 |
| SHAH, PRATIK B | 7 SUNSET AVE BAYONNE NJ 07002 |
| SHAH, PREMAL | 215 E 95TH ST APT 7C NEW YORK NY 101280246 |
| SHAH, PRITI | 94 WOODHALL GATE MDDSX PINNER HA5 4TZ UNITED KINGDOM |
| SHAH, PURAV | A-10, SECTOR-5, FLAT-201 VALLABH CO-OP HSG SOC., SHANTI NAGAR MIRA ROAD(EAST) MH THANE 401107 INDIA |
| SHAH, PURVI | 1-6-939 OJIMA-6-CHOME OJIMA 13 KOTO-KU 136-0072 JAPAN |
| SHAH, RAJESH | D/43, OUR HOME SAHAKAR NAGAR, ANDHERI (W) MUMBAI 400053 INDIA |
| SHAH, RAJESH M | 33 SHEPARD IRVINE CA 92620-2894 |
| SHAH, RIPAL | PARSHANT APPT. MH MUMBAI 400076 INDIA |
| SHAH, RISHI | 344 PEPPER RIDGE ROAD STAMFORD CT 06905 |
| SHAH, RISHI | 8929 SAND RIDGE DRIVE HOLLAND OH 43528 |
| SHAH, ROHINI B. | 96 YORK SQUARE MALL APT# 3 NEW HAVEN CT 06511 |
| SHAH, ROMIT | 124 WEST 18TH STREET APT 4 NEW YORK NY 10011 |
| SHAH, RONAK | 3203 MCQUEEN DRIVE DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| SHAH, RUCHI | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA ROAD KALYAN(W) MH MUMBAI 431213 INDIA |
| SHAH, SACHIN | 22 GLOUCESTER ROAD PARSIPPANY NJ 07054 |
| SHAH, SACHIT | 22 KENTON COURT KENTON ROAD HARROW HA3 8AQ UNITED KINGDOM |
| SHAH, SANJAY | 22 WINDING BROOK WAY EDISON NJ 08820 |
| SHAH, SANJAY | 4B/25 LAXMI ESTATE CHS VERMA NAGAR OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| SHAH, SAPNA | WHARTON 1720 LOMBARD - APT# 505 PHILADELPHIA PA 19146 |
| SHAH, SAPNA | 4805 WELLINGTON DR BETHESDA MD 20815-6201 |
| SHAH, SATYEN | 608, AJITNATH, NEELKANTH ENCLAVE L.B.S. ROAD GHATKOPAR (W) MUMBAI 400086 INDIA |
| SHAH, SAURIN D. | 36 KINGSBURY ROAD NEW ROCHELLE NY 10804 |
| SHAH, SHEFALEE | 372 STERLING DRIVE MORGANVILLE NJ 07751 |
| SHAH, SHETAL | 454 EAST SHORE ROAD GREAT NECK NY 11024 |
| SHAH, SHETAL | 27 DONNA LN SYOSSET NY 117914914 |
| SHAH, SHIKHAR | 249 E 48TH STREET APT. # 16F NEW YORK NY 10017 |
| SHAH, SHIVANI | FLAT 20 TROUBRIDGE COURT MARLBOROUGH ROAD LONDON W4 4EW UNITED KINGDOM |
| SHAH, SHRADDHA | 710 W 27TH ST APT # 14 LOS ANGELES CA 90007 |
| SHAH, SHRIKAR N. | 40 NEWPORT PARKWAY APT 2215 JERSEY CITY NJ 07310 |
| SHAH, SONAK | 18 BRENTWOOD COURT WAYNE NJ 07470 |
| SHAH, SONALI ASHWIN | PLOT NO.77 PATIL VADI,VEER SAVARKAR NGR YASHODHAN NGR,1ST POKHRAN RD, VARTAK NGR 1ST POKHRAN ROAD, VARTAK NAGAR, THANE (W) THANE (W) 400606 INDIA |
| SHAH, SORAL | 209 EVERGREEN FOREST BLVD AVENEL NJ 07001 |
| SHAH, SUJAY | 20 RIVER COURT APARTMENT 1112 JERSEY CITY NJ 07310 |
| SHAH, TEJ | 260 W 54TH STREET APT 47I NEW YORK NY NY 10019 |
| SHAH, TEJ | C/O MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| SHAH, TEJAS | 13,NARAYAN NAGAR BEHIND SHIV NAGAR PETLAD ROAD NADIAD 387001 INDIA |
| SHAH, UMESH | SAIBABA NAGAR 9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HSG. SOCT, BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| SHAH, URVIL V | E-15, GOVERNMENT QUATERS NEAR NEW COURT, ATHWALINES GJ SURAT 395007 INDIA |
| SHAH, VATSAL | L/135/1609 SHIVALAY APT. B/H. SOLA COMPLEX BUSSTAND SOLARAOD, NARANPURA AHMEDABAD 380063 INDIA |
| SHAH, VIRAL | 127 OLD SHORT HILLS ROAD APT. # 219 WEST ORANGE NJ 07052 |
| SHAH, VISHAL | 25 RIVER DRIVE SOUTH APT 503 JERSEY CITY NJ 07310 |
| SHAH, VISHAL ARUN | 369 HENDON WAY LONDON NW43LY UNITED KINGDOM |
| SHAH, YASIR | 6 DOVEDALE RISE SURREY MITCHAM CR4 3JN UNITED KINGDOM |
| SHAH, YESHA | 21 CHELSEA DR SMITHTOWN NY 117875909 |
| SHAH,AKASH | A/201, ARIHANT MOHAN SOCIETY GOVIND NAGAR SODAWALA LANE, BORIVALI (W) MUMBAI MH 400092 INDIA |
| SHAH,AKSHAY | 5 BROCAS CLOSE HAMPSTEAD LONDON, GT LON NW3 3LD UNITED KINGDOM |
| SHAH,AKSHAY | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFIC MULUND(WEST). MUMBAI MH 400080 INDIA |
| SHAH,AMI | 14 STIMA AVENUE CARTERET NJ 07008 |
| SHAH,AMIT | 4261 HAMPTON STREET 1ST FLOOR ELMHURST NY 11373 |
| SHAH,AMIT | PRAJAKTA; 8/1 NORTH SADAR BAZAAR SAMARTH NAGAR SOLAPUR MH 413003 INDIA |
| SHAH,AMIT | CHAKOR - 2/10, 2ND FLOOR, KAILASH UDYAN, SECTOR 11 KOPARKHAIRANE NAVI MUMBAI MH 400705 INDIA |
| SHAH,AMIT | B-604, TRIVEDI PLAZA, HAIDERY CHOWK, NR. RASSAZ TALKIES,MIRA ROAD, THANE THANE MH 401107 INDIA |
| SHAH,AMIT G | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI MUMBAI MH 400092 INDIA |
| SHAH,ANDY P. | 24 PADDOCK DR NORTHPORT NY 11768 |
| SHAH,ANISH | 456 W. 57TH AVENUE APT 2A NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| SHAH,ANKIT | 409/C, PREETI APATMENTS, J.B.NAGAR ANDHERI - EAST MUMBAI MH 400059 INDIA |
| SHAH,ANKIT | 5/6 MAITHILI SOC: NEAR ANJALI SOC; PANCHPAKHADI, THANE (W) THANE(W) 400602 INDIA |
| SHAH,ANKIT | 101/D SITA VIHAR NAUPADA ROAD THANE (W) 400602 INDIA |
| SHAH,ANKUR | 243, HINGWALA CROSS LANE 10 - HIRA APTS GHATKOPAR(E) MUMBAI 400077 INDIA |
| SHAH,ANUJ | C/31, ANU BLDG MILAN SUBWAY ROAD SANTACRUZ(W) MUMBAI MH 400054 INDIA |
| SHAH,ASHITA | 17,DEV PRAYAG SOCIETY VEERA DESAI ROAD ANDHERI (W) MUMBAI MH 400053 INDIA |
| SHAH,AVANI | B 202, GANGOTRI HOUSING CO-OP SOCIETY BULIDING NO. 73, TILAK NAGAR CHEMBUR MUMBAI MH 400089 INDIA |
| SHAH,BHAVIK | 44 CHALFONT AVENUE WEMBLEY, MDDSX HA9 6NP UNITED KINGDOM |
| SHAH,BHUSHAN | S' VIRMATZ VILLA S.V.P. ROAD OPP BHAGWATI HOSPITAL, BORIVALI (W) MUMBAI MH 400103 INDIA |
| SHAH,BINDI | 1/5, MASALAWALA BLDG MOGUL LANE, MAHIM(W) MUMBAI MH 400016 INDIA |
| SHAH,BINIT | 33 DOWNSHALL AVENUE ILLFORD, ESSEX IG3 8NB UNITED KINGDOM |
| SHAH,BINITA | 51 FITZALAN ROAD FINCHLEY LONDON, GT LON N3 3PG UNITED KINGDOM |
| SHAH,DARSHAN | 45 GRENVILLE PLACE MILL HILL MILL HILL, GT LON NW7 3SF UNITED KINGDOM |
| SHAH,DEVANG | A/1 NIRMAN BLDG NEAR LIBERTY GARDEN MAMLATDARWADI EXTN ROAD, MALAD(W) MUMBAI MH 400064 INDIA |
| SHAH,DEVIN | 35 BUCKINGHAM DR E BRUNSWICK NJ 088163391 |
| SHAH,DHAVAL | 1306 ,B-WING ,PARIVAAR HOUSING SOC, NEAR KANJURMARG POLICE STATION, KANJURMARG(E) MUMBAI MH 400046 INDIA |
| SHAH,DHEERAJ | 23 A-12 AKASH CHS JALAWAD NAGAR ASHOK NAGAR ROAD, KANDIVALI (E) MUMBAI MH 400101 INDIA |
| SHAH,DHRUTI | 5/15, RANG UDYAN SITLADEVI TEMPLE ROAD MAHIM MUMBAI MH 400016 INDIA |
| SHAH,DHRUTI | JUHU CHAYA BUILDING A/6, FLAT NO. 312, 2ND FLOOR NEW DN NAGAR, ANDHERI (WEST) MUMBAI MH 400058 INDIA |
| SHAH,DIPAK MADHU | 31 UPFIELD CROYDON, SURREY CR0 5DR UNITED KINGDOM |
| SHAH,DIPEN | 133 PRINCESS STREET MUMBAI INDIA |
| SHAH,DIXIT | A/102, VIJAY PARK MATHURADAS EXTN ROAD NEAR ATUL TOWER, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| SHAH,GAURANG | 25A 68TH ST #2 GUTTENBERG NJ 070934401 |
| SHAH,HARSH S. | 85 LANSDOWNE ROAD LONDON, GT LON W11 2LE UNITED KINGDOM |
| SHAH,HEMAL | B/502 MADHUVIHAR; M.G CROSS ROAD NO 4; KANDIVALI (W); MUMBAI MH 400067 INDIA |
| SHAH,HEMAL ROHIT | 12 ASHLEY ROAD THORNTON HEATH, SURREY CR7 6HU UNITED KINGDOM |
| SHAH,HIMANSHU | A/101, ABHIJIT APARTMENT INDRAVAN COMPLEX DUTT MANDIR RD, MALAD(E) MUMBAI MH 400097 INDIA |
| SHAH,HIREN | FLAT NO.3, GROUND FLOOR BUILDING H-2/B, KAILASH CHANDRA CO-OP HO HAJI BAPU ROAD, MALAD (E) MUMBAI INDIA |
| SHAH,JAYNA R | 11 - C / 8 EMBEE APT SAIBABA NAGAR BORIVALI (WEST) MUMBAI MH 400092 INDIA |
| SHAH,JIGAR | B1-10, KRIPA NAGAR, S V ROAD, IRLA, VILE PARLE(W), MUMBAI MH 400056 INDIA |
| SHAH,JIGAR S. | 420 WEST 42ND STREET APARTMENT 16B NEW YORK NY 10036 |
| SHAH,JIGNESH | 147/A, PARK LANE WEMBLEY MIDDLESEX LONDON, GT LON HA9 7SD UNITED KINGDOM |
| SHAH,JILAN TILESH HEMRAJ | 41 HASLUCK GARDENS NEW BARNET, HERTS EN5 1HS UNITED KINGDOM |
| SHAH,JINAL GIRISH | A-1101, MUKTI TOWER. MHADA MULUND- EAST MUMBAI MH 400081 INDIA |
| SHAH,KAMAL | 185 NANNY HAGEN ROAD THORNWOOD NY 10594 |
| SHAH,KAMAL ASHOK | A 42, SHANTI APARTMENTS M G ROAD, CHARKOP VILLAGE, KANDIVLI (WEST) MUMBAI MH 400067 INDIA |
| SHAH,KANDARP | 7540 255TH ST GLEN OAKS NY 110041137 |
| SHAH,KAPIL | BLD NO -16, FLAT NO - 202, TULASI DHAM, KAPURBAWADI, THANE KANDIVALI(E) THANE MH INDIA |
| SHAH,KASHMIRA | 302/B, PADMAVATI PALACE NANDA PATKAR ROAD VILE PARLE (E) MUMBAI MH 400057 |

| Claim Name | Address Information |
|---|---|
| SHAH,KASHMIRA | INDIA |
| SHAH,KASHYAP | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIE JUNCTION OF MATHURADAS ROAD & SUBHASH RO NEAR MAYUR TALKIES KANDIVALI WEST MUMBAI MH 400067 INDIA |
| SHAH,KAUSHAL | 202/42, EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (EAST) KANDIVALI MUMBAI MH 400101 INDIA |
| SHAH,KAVITA | 401 EAST 34TH STREET APT N18C NEW YORK NY 10016 |
| SHAH,KEJAL | 101,B, GOLD CREST, V.P.ROAD ANDHERI WEST MUMBAI MH 400058 INDIA |
| SHAH,KETAN | 2 BAYHURST DRIVE NORTHWOOD, MDDSX HA6 3SA UNITED KINGDOM |
| SHAH,KEVAL | 92 WATERFALL ROAD LONDON, GT LON N147JT UNITED KINGDOM |
| SHAH,KEYUR | B/42, DATTANI APPT. NO.4, PAREKHNAGAR, S.V.ROAD, NEAR FIRE BRIGADE, SV ROAD, KANDIVILI (W MUMBAI -67, MH 400067 INDIA |
| SHAH,KHILAN | 4 LULLINGTON GARTH WOODSIDE PARK LONDON, GT LON N127AS UNITED KINGDOM |
| SHAH,KHILNA | 21 LAMBERT ROAD NORTH FINCHLEY LONDON, GT LON N12 9ER UNITED KINGDOM |
| SHAH,KHYATI | A/401 JAI SHREENATH DARSHAN, SUBHASH LANE, KANDIVLI (WEST) MUMBAI MH 400067 INDIA |
| SHAH,KRUPA | A/8, SHYAM SARJIT, MATHURADAS ROAD, KANDIVALI WEST, MUMBAI 400067 INDIA |
| SHAH,KUNAL | 405 HAMILTON STREET, APT. 3R HARRISON NJ 07029 |
| SHAH,MADHUMATI | B-001, GROUND FLOOR, SANGHVI TOWERS OPP. HATKESH UDYOG NAGAR MIRA-BHAYANDER ROAD(EAST) MUMBAI MH 401107 INDIA |
| SHAH,MANISH I | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| SHAH,MANNY | 86-37 259TH STREET FLORAL PARK NY 11001 |
| SHAH,MANSI | E/16,DINATH SOCIETY 3RD FLOOR, OPPOSITE CITY LIGHT THEATRE L J ROAD, MATUNGA {W} MUMBAI MH 400016 INDIA |
| SHAH,MIHIR | B/201 SILVER LINE APT FACTORY LANE , T.P.S ROAD BORIVALI (WEST) MUMBAI 400092 INDIA |
| SHAH,MILI MAHENDRA | 26 ANGELA CIRCLE HAZLET NJ 07730 |
| SHAH,MILONI | 600 BRANDON AVENUE APT. 9 CHARLOTTSEVILLE VA 22903 |
| SHAH,MIRAJ | 5 RATHMINES CLOSE NOTTINGHAM NG7 2LS UNITED KINGDOM |
| SHAH,MITA | 20 ROEDEAN HOUSE EXETER HOUSE WATFORD, HERTS WD24 4BN UNITED KINGDOM |
| SHAH,MITAL | KANDIVALI 28/3RD VRAJMOHAN BLDG,IRANIWADI, HEMUKALANI RD - NO 4,KANDIVALI (W) MUMBAI MH 4000067 INDIA |
| SHAH,NIMISH | SHANKAR LANE AUM DARSHAN APT, A/403 4TH FLOOR MUMBAI MH 400067 INDIA |
| SHAH,NIMIT | 47 NOTTINGHAM TERRACE REGENTS PARK LONDON, GT LON NW1 4QD UNITED KINGDOM |
| SHAH,NINA | 103 GRASMERE AVENUE WEMBLEY, MDDSX HA98TG UNITED KINGDOM |
| SHAH,NIRAV | 802 MAHESH APPARTMENTS, GILBERT HILL ROA MUMBAI 400058 INDIA |
| SHAH,NIRAV | 14, SRI NARAYANA, 24, RIFLE RANGE, OPP. NORTH BOMBAY HIGH SCHOOL, GHATKOPAR (WEST), MUMBAI MH 400086 INDIA |
| SHAH,NIRAV | DAFTARY ROAD B-14 SHIVAM APTS SUBHASH LANE MALAD(EAST) MUMBAI MH 400097 INDIA |
| SHAH,NIRAV Y | 14 WOODALE PL WHITE PLAINS NY 106042321 |
| SHAH,NIRMAL | 107, &QUOT;SUNITA ANAND PALACE&QUOT; NEAR PIPELINE, B.R.ROAD, MULUND (W) MUMBAI 400080 INDIA |
| SHAH,NISHANT | 35-20 LEVERICH STREET APT # C241 JACKSON HEIGHTS NY 11372 |
| SHAH,NISHANT | B-405,KAMLA ASHISH CO OP SOCIETY, MAHVIR NAGAR,DHANUKAR WADI, KANDIVALI- WEST MUMBAI 400067 INDIA |
| SHAH,PALLAV B | B/54, SILVERGOLD APT. , 6TH FLOOR MANDAPESHWAR ROAD BORIVALI(W) MUMBAI MH 400092 INDIA |
| SHAH,PARAG | 200 E 87TH ST APT 8G NEW YORK NY 10128 |
| SHAH,PARAS | 304 SHREE TOWER, TPS 3, NEW LINK ROAD, B MUMBAI 400091 INDIA |
| SHAH,PAREN | 90 QUEENBOROUGH GARDENS GANTS HILL ILFORD, ESSEX IG26YB UNITED KINGDOM |
| SHAH,PARESH | C-211, A1 CHS SHIVAJI ROAD, NEAR SANTOSHI MATA MANDIR OFF M G ROAD, KANDIVLI (W) MUMBAI MH 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH,PARIN | 203-A PURNIMA APT PEDDAR ROAD MUMBAI 400026 INDIA |
| SHAH,PARIT | 41 KENTON PARK CRESCENT KENTON HARROW HA3 8TZ UNITED KINGDOM |
| SHAH,PAYAL | B/8 RAJVILLA B.P CROSS ROAD NO 2 DEVIDAYAL ROAD MUMBAI 400080 INDIA |
| SHAH,PAYAL MAYUR | 3 - BETHEL BLDG PLOT NO 17 -18 CHEDDA NAGAR, CHEMBUR MUMBAI MH 400089 INDIA |
| SHAH,PRADEEP | FLAT NO 301,VISHALGAD, IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY POWAI, VISHRANTWADEE MUMBAI (MAHARASTRA) MH 400076 INDIA |
| SHAH,PRATIK | GILBERT HILL ROAD, NEAR BHAVANS COLLEGE, ANDHERI (W) MUMBAI MH 400058 INDIA |
| SHAH,PRATIK M | E-503, GOKUL GARDEN THAKUR COMPLEX KANDIVALI (EAST) MUMBAI MH INDIA |
| SHAH,PRITI | 94 WOODHALL GATE PINNER, MDDSX HA5 4TZ UNITED KINGDOM |
| SHAH,PURAV | A-10, SECTOR-5, FLAT-201 VALLABH CO-OP HSG SOC., SHANTI NAGAR MIRA ROAD(EAST) THANE MH 401107 INDIA |
| SHAH,PURVI | 1-6-939 OJIMA-6-CHOME OJIMA KOTO-KU 13 146-0032 JAPAN |
| SHAH,RAJEN P | 68 PARK CRESCENT HARROW WEALD MDDSX HA3 6ET UNITED KINGDOM |
| SHAH,RAKHEE | 14, STREATFIELD ROAD KENTON HARROW LONDON, MDDSX HA3 9BS UNITED KINGDOM |
| SHAH,RAVIN | 2108 SCHUMACHER LANE #459 NAPERVILLE IL 60540 |
| SHAH,RIDDHI | - MUMBAI MH 400101 INDIA |
| SHAH,RIPAL | PARSHANT APPT. MAHARASHTRA MUMBAI 400076 INDIA |
| SHAH,RIPAL | PRASHANT APPT. MAHARASHTRA MUMBAI 400076 INDIA |
| SHAH,RUCHI | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA KALYAN(W) MUMBAI MH 431213 INDIA |
| SHAH,RUPESH | 130 CHASE ROAD SOUTHGATE LONDON N14 4LE UNITED KINGDOM |
| SHAH,SACHIT | 22 KENTON COURT ELMWOOD AVENUE KENTON LONDON, MDDSX HA3 8AQ UNITED KINGDOM |
| SHAH,SAMITA | 43, MAKER TOWERS H, G D SOMANI MARG, CUFFE PARADE COLABA MUMBAI 400005 INDIA |
| SHAH,SANJAY | 4B/25 LAXMI ESTATE CHS VERMA NAGAR OLD NAGARDAS ROAD, ANDHERI (E) MUMBAI MH 400069 INDIA |
| SHAH,SANKET | DEVIDAYAL CROSS ROAD MULUND(W) 201,MOUNTVIEW MUMBAI 400080 INDIA |
| SHAH,SAPAN | 51 MEGHNA S.V. ROAD SANTANCRUZ (W), SANTACRUZ (W) MUMBAI 400054 INDIA |
| SHAH,SARJU RAJNIKANT | 59 THE AVENUE LONDON, GT LON E4 9LB UNITED KINGDOM |
| SHAH,SAUMIL J | SHANKER LANE 3A RAJ RATAN PALACE 2 KANDIVALI WEST MUMBAI MH 400067 INDIA |
| SHAH,SHANIL | 6 MICHLEHAM DOWN WOODSIDE PARK LONDON, GT LON N12 7JN UNITED KINGDOM |
| SHAH,SHIVANI | FLAT 20 TROUBRIDGE COURT MARLBOROUGH ROAD LONDON, GT LON W4 4EW UNITED KINGDOM |
| SHAH,SHRADDHA | 950 49TH STREET APT 5E BROOKLYN NY 11219 |
| SHAH,SHREYA | 90 PORTLAND CRESCENT STANMORE, MDDSX HA7 1NA UNITED KINGDOM |
| SHAH,SHREYANCE | 48/24, SHETH SADAN, 3RD FLOOR SION MAIN ROAD, SION CIRCLE WEST MUMBAI 400022 INDIA |
| SHAH,SHYAM VENAY | 8 THE RISE ELSTREE BOREHAMWOOD, HERTS WD6 3JU UNITED KINGDOM |
| SHAH,SONALI ASHWIN | A-1/305, RUNWAL PLAZA, 1ST POKHRAN ROAD VARTAK NAGAR, THANE (W) VARTAK NGR, THANE (W) MUMBAI 400606 INDIA |
| SHAH,SONALI ASHWIN | PLOT NO.77 PATIL VADI,VEER SAVARKAR NGR YASHODHAN NGR,1ST POKHRAN RD, VARTAK NGR, THANE (W) THANE (W) 400606 INDIA |
| SHAH,SONIA | 28 COURT HOUSE GARDENS WEST FINCHLEY LONDON N31PX UNITED KINGDOM |
| SHAH,SUCHIT | G-30, SARVODAY NAGAR, 2ND FLR., 1ST PANJRAPOLE LANE, C.P.TANK ROAD, MUMBAI 400004 INDIA |
| SHAH,SUNIL DIPAK | M.G.ROAD DOMBIVLI-WEST 421202 INDIA |
| SHAH,SWATI | S. V. ROAD JAY GOKULDHAM BLG NO.2, FLAT NO. 1 NEAR KORA KENDRA, BORIVALI (WEST) MUMBAI MH 400092 INDIA |
| SHAH,UMANG | B-901/902, SHANKAR PARK, OPP SUMAN APTS, SHANKAR LANE, KANDIVALI (WEST), MUMBAI 4 MUMBAI 400067 INDIA |
| SHAH,UMANGI | 25 SARATOGA DRIVE WEST WINDSOR NJ 08550 |
| SHAH,UMESH | SAIBABA NAGAR 9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HS BORIVALI ( WEST) MUMBAI MH 400092 INDIA |

| Claim Name | Address Information |
|---|---|
| SHAH,URVI HITESH | 20 GROVE FARM PARK NORTHWOOD, MDDSX HA6 2BQ UNITED KINGDOM |
| SHAH,URVIL V | E-15, GOVERNMENT QUATERS NEAR NEW COURT, ATHWALINES SURAT GJ 395007 INDIA |
| SHAH,VARUNA | A 704 SILVER OAK APPT HIRANANDANI MUMBAI 400076 INDIA |
| SHAH,VIPUL | B 303 VEENA CLASSIQUE MODI PARK IRANI WADI NO 3 KANDIVALI WEST MATHURDAS ROAD, KANDIVILI MUMBAI 400067 INDIA |
| SHAH,VIPUL | 612 E. DELGADO DRIVE PALATINE IL 60074 |
| SHAH,VIRAL | 304, NISHA APT., J.H.PODDAR HIGH SCHOOL ROAD BHAYANDAR (WEST) THANE - 401101 401101 INDIA |
| SHAH,VISHAL | B - 406, CYPRESS, OPP. SILVER OAKS SWAPNAGIRI, MULUND (W) MUMBAI MH 400080 INDIA |
| SHAH,VISHAL ARUN | 369 HENDON WAY LONDON, GT LON NW43LY UNITED KINGDOM |
| SHAH,YASIR | 6 DOVEDALE RISE MITCHAM, SURREY CR4 3JN UNITED KINGDOM |
| SHAHA, NARENDRA | 272 HANA ROAD EDISON NJ 08817 |
| SHAHABIAN,MATTHEW R. | 216 WEST 16TH STREET APARTMENT 5 NEW YORK NY 10011 |
| SHAHADI, EMILE | 49 ROCK SPRING AVENUE WEST ORANGE NJ 07052 |
| SHAHAF,ADVA | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHAHDAD, SARAH | BOX 5107 222 CHURCH STREET MIDDLETOWN CT 06459 |
| SHAHEED, FEROZ | 101 79TH STREET NORTH BERGEN NJ 07047-5839 |
| SHAHEED,FEROZ | 101 79TH STREET NORTH BERGEN NJ 07047 |
| SHAHEEN AKHTAR | 97 BRAMERTON ROAD BECKENHAM BR3 3NY UNITED KINGDOM |
| SHAHEEN AKHTAR | 97 BRAMERTON ROAD BECKENHAM ,ANT BR3 3NY UNITED KINGDOM |
| SHAHEEN, PATRICIA ELIZAB | 8395 SWEET WATER RD LONE TREE CO 80124 |
| SHAHEEN,PATRICIA ELIZABETH | 8395 SWEET WATER RD LONE TREE CO 80124 |
| SHAHI,SUSHMINA | 2547 S HALIFAX CT AURORA CO 80013 |
| SHAHIAN, LAUREN | VU STATION B 3828 NASHVILLE TN 37235 |
| SHAHID IQBAL | 24 ADELAIDE ROAD HIGH WYCOMBE HP13 6UR UK |
| SHAHID IQBAL | 24 ADELAIDE ROAD HIGH WYCOMBE ,BUCKS HP13 6UR UNITED KINGDOM |
| SHAHJI, NEERAJ | 401,VRINDAVAN,SALASAR BRIJBHOOMI 150 FEET ROAD, TEMBA HOSPITAL ROAD,BHAYANDAR(WEST) BHAYANDER (E) THANE 401101 INDIA |
| SHAHMOON, DAVID | 355 WEST END AVENUE APT #2 NEW YORK NY 10024 |
| SHAHMOON, MENASHE | ONE COURTLEIGH BRIDGE LANE LONDON NW110EB UNITED KINGDOM |
| SHAHMOON,MENASHE | ONE COURTLEIGH BRIDGE LANE LONDON, GT LON NW110EB UNITED KINGDOM |
| SHAHOOD, PAULINE | 5-B YACENDA DRIVE MORRIS PLAINS NJ 07950 |
| SHAHOOD,PAULINE A. | 5-B YACENDA DRIVE MORRIS PLAINS NJ 07950 |
| SHAHOOD,PAULINE A. | 5-B YACENDA DRIVE MORRIS PLAINS NJ 07950 |
| SHAHRAM ALAVIAN | 13 TYSON ROAD FLAT 3 FOREST HILL LONDON SE23 3AA UNITED KINGDOM |
| SHAHRAM ALAVIAN | 30-74 32ND STREET SUITE 11 ASTORIA NY 11102 |
| SHAHRIZAL SHAARI | #201, 2-9-49 OKA ASAKA-SHI 11 351-0007 JAPAN |
| SHAHRYAR RAZA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHAHZAD AKBAR | 26 WHITE CLOSE HIGH WYCOMBE HP13 5NG UNITED KINGDOM |
| SHAHZAD, OMAR | 2A CABLE ROAD SINGAPORE 249903 249903 SINGAPORE |
| SHAHZAMAN KHATRI | 424 S OAKLAND AVE VILLA PARK IL 60181-2765 |
| SHAIFALI AGGARWAL | 39 MILLBROOK DRIVE PRINCETON JUNCTION NJ 08550 |
| SHAIFALI AGGARWAL | 39 MILLBROOK DR PRINCETON JCT NJ 08550-2208 |
| SHAIK, JAMEERUDDIN | 2010 SUGAR MAPLE CT MONMOUTH JCT NJ 08852 |
| SHAIK,MUJEEB AHMED | FLAT #602,@C-WING JALTARANG, RAMBAUGH, POWAI, MUMBAI MH 400076 INDIA |
| SHAIKH, AREFA | F NO.507, LAKE VIEW BAL SAMANT ROAD OPP BANDRA TALAO BANDRA (W), MH MUMBAI 400050 INDIA |
| SHAIKH, FAISAL | 1470 1ST AVE # 5A NEW YORK NY 10075 |
| SHAIKH, HEENA | B/45, B - WING SNETHKUTIR CHAKALA CHURCH, AMRUT NAGAR ANDHERI (E) MH MUMBAI |

| Claim Name | Address Information |
|---|---|
| SHAIKH, HEENA | 400093 INDIA |
| SHAIKH, MANSOOR | 48B TAYLOR AVE. EAST BRUNSWICK NJ 08816 |
| SHAIKH, MAZHAR | BLDG-2, 'E' WING, FLAT#402, POWAI VIHAR CHSL POWAI, ANDHERI EAST MH MUMBAI 400076 INDIA |
| SHAIKH, MOATASIM | A/9 RAJENDRA APARTMENTS, 1ST FLOOR, 1ST LADY JAMSHEDJI CROSS ROAD, MAHIM (W) MH MUMBAI 400016 INDIA |
| SHAIKH, MUMTAZ | 302, LUV APTS VEERA DESAI ROAD ANDHERI (W) MH MUMBAI 400053 INDIA |
| SHAIKH, NADEEM | 1205 MEADOW PARK 1 AQSA MASJID  ROAD, OPP. 24 KARAT MULTIPLEX, JOGHESWARI (W) JOGESHWARI (W) MUMBAI 400102 INDIA |
| SHAIKH, RIZWAN | MANGAL MURTI SOC, PLOT NO 31, B-25 FOUR BUNGLOW, MAHADA VERSOVA NEAR MTNL, ANDHERI W GRANT ROAD (E), MH MUMBAI 400059 INDIA |
| SHAIKH, SHAISHTA | B-102, LAXMI TOWER-1 POOJA NAGAR |
| SHAIKH, TANVIR | ASMITA UPHAAR III - B WING, FLAT NO.304 NEAR POONAM SAGAR OPP SECTOR 9 MH MUMBAI, THANE 401107 INDIA |
| SHAIKH, ZAHIR | D/58, DHAKE NAGAR BLDG BHARDAWADI LANE ANDHERI W MH MUMBAI 400058 INDIA |
| SHAIKH, AEZAZ M. | FLAT J 107 WESTBOURNE TERRACE LONDON, GT LON W26QT UNITED KINGDOM |
| SHAIKH, AEZAZ M. | FLAT J 107 WESTBOURNE TERRACE LONDON, GT LON W26QT UNITED KINGDOM |
| SHAIKH, ALIM | DARTMOUTH COLLEGE HB 3184 HANOVER NH 03755 |
| SHAIKH, AREFA | F NO.507, LAKE VIEW BAL SAMANT ROAD OPP BANDRA TALAO, BANDRA (W) MUMBAI MH 400050 INDIA |
| SHAIKH, FARHA S | 5 BROAD STREET BILLERICA MA 01821 |
| SHAIKH, HEENA | B/45, B - WING SNETHKUTIR CHAKALA CHURCH, AMRUT NAGAR ANDHERI (E) MUMBAI MH 400093 INDIA |
| SHAIKH, JUBEDA S. | 5 BROAD STREET BILLERICA MA 01821 |
| SHAIKH, KHAIRUNNISA | ASMITA GARDEN I 702/A, NEAR POONAM SAGAR COMPLEX. MIRA ROAD(E) 401107 INDIA |
| SHAIKH, LUBINA | M.S ROAD MADAM WADI , M.S ROAD , ROOM NOS 146 BANDRA ( W), BANDRA (W) MUMBAI 400050 INDIA |
| SHAIKH, MAZHAR | BLDG-2, 'E' WING, FLAT#402, POWAI VIHAR CHSL POWAI, ANDHERI EAST MUMBAI MH 400076 INDIA |
| SHAIKH, MOATASIM | A/9 RAJENDRA APARTMENTS, 1ST FLOOR, 1ST LADY JAMSHEDJI CROSS ROAD, MAHIM (W) MUMBAI MH 400016 INDIA |
| SHAIKH, MUMTAZ | 302, LUV APTS VEERA DESAI ROAD ANDHERI (W) MUMBAI MH 400053 INDIA |
| SHAIKH, PARVEEN SHAHID | B-308, GARIB NAWAAZ APARTMENTS, PIPE LINE ROAD KURLA(WEST) MUMBAI MH 400070 INDIA |
| SHAIKH, RIZWAN | MANGAL MURTI SOC, PLOT NO 31, B-25 FOUR BUNGLOW, MAHADA VERSOVA NEAR MTNL, ANDHERI W, GRANT ROAD (E) MUMBAI MH 400059 INDIA |
| SHAIKH, SHAISHTA | B-102, LAXMI TOWER-1 POOJA NAGAR  MIRA   (E) MUMBAI 401107 INDIA |
| SHAIKH, SHAISHTA | B-102, LAXMI TOWER-1 POOJA NAGAR MIRA ROAD |
| SHAIKH, SOPHIE | 1007 SECOND AVENUE APT # 2R NEW YORK NY 10022 |
| SHAIKH, SUMERA | 407 CINDY STREET OLD BRIDGE NJ 08857 |
| SHAIKH, TANVIR | ASMITA UPHAAR III - B WING, FLAT NO.304 NEAR POONAM SAGAR OPP SECTOR 9 MUMBAI, THANE MH 401107 INDIA |
| SHAIKH, VIQUAR | 501/ 502 GAUTAM TERRACE, M.G.ROAD OPP. SHAHU MARKET, NEAR MONIS REST., NAUPADA, THANE WEST MUMBAI 400602 INDIA |
| SHAIKH, WASIM | B15 / 32 VIJAY NAGARI ANNEX GHODBUNDER ROAD THANE (W) MH 400 607 INDIA |
| SHAIKH, ZAHIR | D/58, DHAKE NAGAR BLDG BHARDAWADI LANE ANDHERI W MUMBAI MH 400058 INDIA |
| SHAIL MEHTA | 55 W 25TH ST APT 23D NEW YORK NY 100102145 |
| SHAIL MEHTA | 1 HUDSON STREET APARTMENT 2 NEW YORK NY 10013 |
| SHAIL MEHTA | 211 NORTH END AVENUE APARTMENT 19B NEW YORK NY 10282 |
| SHAILA AKTER ZERIN-ANWAR | 1491 RADCLIFF LN AURORA IL 60502-1360 |
| SHAILABH SHUBHISHAM | #901, 2-2-4 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| SHAILENDRA JADHAV | G-4, ROSHINI RESIDENCY 22ND MAIN 19TH CROSS JP NAGAR – 5TH PHASE BANGALORE KR INDIA |
| SHAILENDRA KUMAR | NEAR HANUMAN TEMPLE VAGU GADDA MANTHANI 505184 INDIA |
| SHAILER, HAROLD | PO BOX 2555 WATERBURY CT 06723 |
| SHAILESH A YADAV | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI PADHA NEAR OLD POLICE CHAWKI NEW LINK ROAD, KANDIVALI MUMBAI MH INDIA |
| SHAILESH BARDE | E1/202,RAHEJA NEST,NEAR LAKE HOMES CHANDIVALI ABNDHERI (E) CHANDIVILI, ANDHERI (W) MUMBAI 400072 INDIA |
| SHAILESH BARDE | B-603,RAHEJA NEST,NEAR LAKE HOMES CHANDIVALI ABNDHERI (E) CHANDIVILI, ANDHERI (W) MUMBAI 400072 INDIA |
| SHAILESH BARDE | B-601,RAHEJA NEST,NEAR LAKE HOMES CHANDIVALI ABNDHERI (E) MUMBAI MH 400072 INDIA |
| SHAILESH BARDE | B-601,RAHEJA NEST,NEAR LAKE HOMES CHANDIVALI ANDHERI (E) MUMBAI MH 400072 INDIA |
| SHAILESH BARDE | DREAMS,FLAT NO 1308,BUILDING 3 WING B,LBS MARG, BHANDUP (W) MUMBAI MH 400072 INDIA |
| SHAILESH JAIN | 1103, A WING, ORCHID ENCLAVE, NAHAR AMRIT SHAKTI, CHANDIVILI, ANDHERI (E) MUMBAI 400070 INDIA |
| SHAILESH JOSHI | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI NAVI MUMBAI 400708 INDIA |
| SHAILESH JOSHI | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI NAVI MUMBAI MH 400708 INDIA |
| SHAILESH PANDYA & CO CA | A-6, VIKRANT TILAK ROAD GHATKOPAR(E) MUMBAI MH 400077 INDIA |
| SHAILESH V SHAH | A/4 RATADEEP S.L.ROAD, MULUND(W), MUMBAI MH 400080 INDIA |
| SHAILY PATEL | 5046 PEBBLEBROOK WAY COCONUT CREEK FL 33073 |
| SHAILY PATEL | 2916 SW 22ND CIRCLE 20 E-2 DELRAY BEACH FL 33445 |
| SHAIN L. JIMESON | PO BOX 3057 CERES CA 953079032 |
| SHAIN, ALFRED TRUSTEE | ALFRED & SELMA SHAIN EGST TRUST 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, MALOREE L. TRUSTEE OF THE SHAIN DAUGHTERS T | 11464 E. SWEETWATER AVE SCOTTSDALE AZ 85259 |
| SHAINAZ SHEIKH | VAKOLA BRIDGE MUMBAI INDIA |
| SHAINE,ETHEL | 4752 PARK ENCINO LANE #11 ENCINO CA 91436 |
| SHAINES & MCEAHERN P.A | 282 CORPORATE DRIVE SUITE 1 PORTSMOUTH NH 03801 |
| SHAINNIF ISMAIL | 11 GEORGE LOVELL DRIVE ENFIELD EN3 6WA UNITED KINGDOM |
| SHAINNIF ISMAIL | 11 GEORGE LOVELL DRIVE ENFIELD,MDDSX EN3 6WA UNITED KINGDOM |
| SHAINNIF ISMAIL | 44 STAFFORD STREET LONG EATON,NOTTS NG10 2ED UNITED KINGDOM |
| SHAJ ARAVIND | 3511 TOWN COURT SOUTH LAWRENCEVILLE NJ 08648 |
| SHAKARCHI, RAMI | FLAT D DARLEY HOUSE 27 GILBERT STREET LONDON W1K 5HF UNITED KINGDOM |
| SHAKARCHI,KARIM | SCHWYZERSTRASSE 42B CH 8832 WOLLERAU SWITZERLAND SWITZERLAND |
| SHAKARCHI,RAMI | FLAT D DARLEY HOUSE 27 GILBERT STREET LONDON, GT LON W1K 5HF UNITED KINGDOM |
| SHAKARCHY, DORON | 10 PINE HILL RD. GREAT NECK NY 11020 |
| SHAKED,EMILY L. | 4 WEST 21ST STREET APARTMENT 3B NEW YORK NY 10010 |
| SHAKER, TIMOTHY S | 1027 ELMWOOD AVE WILMETTE IL 60091 |
| SHAKESPEARE THEATRE OF NEW JERSEY | 36 MADISON AVENUE MADISON NJ 07940 |
| SHAKESPEARE'S GLOBE | NEW GLOBE WALK SOUTHWARK LONDON SE1 9DT UK |
| SHAKESPEARE'S GLOBE | NEW GLOBE WALK SOUTHWARK LONDON SE1 9DT UNITED KINGDOM |
| SHAKI COMPUTER SYSTEMS, INC. | 3160 BEE CAVES ROAD 300B AUSTIN TX 78746 |
| SHAKI COMPUTER SYSTEMS, INC. | 1600 BRIDGE PARKWAY SUITE 102 REDWOOD CITY CA 94065 |
| SHAKIL SATAR | FLAT 7 43-45 EAST SMITHFIELD LONDON E1W 1AP UNITED KINGDOM |
| SHAKIL SATAR | 45 COURT CRESCENT CHESSINGTON LONDON,SURREY KT9 2PL UNITED KINGDOM |
| SHAKING THE TREE FOUNDATION NFP | 8623 NORTH HARDING AVENUE SKOKIE IL 60076 |
| SHAKIR, HUSSAIN S. | 3 DALE DRIVE SUMMIT NJ 07901 |
| SHAKIR, SUBRINA | 608 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHAKIR,SUBRINA | 608 B, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON, GT LON E14 9PB UNITED KINGDOM |
| SHAKKOTTAI, REVA | 1021 5TH STREET UNIT 110 SANTA MONICA CA 90403 |
| SHAKTI ASSOCIATES INTERNATIONAL LTD | N/A N/A INDIA |
| SHAKTI CHEMITIGANTI | 1444 RHODE ISLAND AVENUE APARTMENT 819 NORTHWEST WASHINGTON DC 20005 |
| SHAKTI CHEMITIGANTI | 1444 RHODE ISLAND AVENUE, #819 NORTHWEST WASHINGTON DC 20005 |
| SHAKTI COMPUTER SYSTEMS, INC. | 100 BRIDGE PARKWAY SUITE 102 REDWOOD CITY CA 94065 |
| SHAKTI COMPUTER SYSTEMS, INC. | 1600 BRIDGE PKWY STE REDWOOD CITY CA 94065-1163 |
| SHAKUN N KHIMATRAI | 901, EVEREST CHAMBERS BHAU SAHEB HIRE MARG, MALABAR HILL MUMBAI MH 400006 INDIA |
| SHAKUN,ERIC | 160 WEST 73RD STREET APARTMENT 8J NEW YORK NY 10023 |
| SHALA, LUAN | 5700 ARLINGTON AVENUE APT 19K BRONX NY 10471 |
| SHALABH VOHRA | 201 RAIL ROAD AVENUE APARTMENT 307 EAST RUTHERFORD NJ 07073 |
| SHALAKANY LAW OFFICE | 12 MARASHLY STREET ZAMALEK CAIRO 11211 EGYPT |
| SHALIGRAM,AMRITA | 14 MUNCIPAL BLOCKS NANA CHOWK MUMBAI MH 400007 INDIA |
| SHALIMAR HOTEL PVT LTD. | AUGUST KRANTI MARG MUMBAI MH 400036 INDIA |
| SHALIN A. PARIKH | 140 EAST 14TH STREET APARTMENT 1023A NEW YORK NY 10003 |
| SHALIN A. PARIKH | 240 EAST 27TH STREET APT. #5J NEW YORK NY 10016 |
| SHALIN A. PARIKH | 200 WATER STREET APARTMENT 2314 NEW YORK NY 10038 |
| SHALIN A. PARIKH | 9 DEEP RUN COURT COCKEYSVILLE MD 21030 |
| SHALINI ATTALURI | 303 CRESTSTONE CIR PRINCETON NJ 085409460 |
| SHALLCROSS, HOWARD | 1 CLEMATIS COURT HOLMDEL NJ 07733 |
| SHALOWITZ, MANNES | 4 PICASSO CT BALTIMORE MD 21208 |
| SHALOWITZ,MANNES M. | 4 PICASSO CT BALTIMORE MD 21208 |
| SHAM SADARANGANI | B/7, SONAWALA  BUILDING NO 1 TARDEO MUMBAI MH 400007 INDIA |
| SHAM,HENRY | 325 WEST 45TH STREET APARTMENT 607 NEW YORK NY 10036 |
| SHAM,PHILEMON | 112 SAGE PLACE, ROOM 103 ITHACA NY 14850 |
| SHAM,PHILEMON | 112 SAGE PLACE, ROOM 103 ITHACA NY 14850 |
| SHAMA ASHRAF | 26 WHITEWELL PLACE BLACKBURN LANCASHIRE BB1 6EY UNITED KINGDOM |
| SHAMA ASHRAF | 26 WHITEWELL PLACE BLACKBURN LANCASHIRE,ANT BB1 6EY UNITED KINGDOM |
| SHAMA ASHRAF | 26 WHITEWELL PLACE BLACKBURN BLACKBURN,LANCS BB1 6EY UNITED KINGDOM |
| SHAMAH, BERTHA | 23 DEVENS STREET STATEN ISLAND NY 10314 |
| SHAMAL,DARSHAK | SANT SENA MAHARAJ MARG 3RD FLOOR, ROOM NO:16 MUMBAI MH 400004 INDIA |
| SHAMASDIN, DANIELLE KING | 2 GOLD STREET APT. 406 NEW YORK NY 10038 |
| SHAMASH, EYTAN | 96 STERLING PLACE APT 5A BROOKLYN NY 11217 |
| SHAMBA TURAY | 45 SPORTSBANK STREET CATFORD LONDON SE6 2EY UNITED KINGDOM |
| SHAMBAYATI, SOROOSH | 19A HYDE PARK GATE LONDON SW7 5DH UNITED KINGDOM |
| SHAMBAYATI,SOROOSH | 19A HYDE PARK GATE LONDON, GT LON SW7 5DH UNITED KINGDOM |
| SHAMBHAVI A | 1004, PANCHSMRUTI PANCHSRISHTI COMPLEX CHANDIVILI POWAI, MUMBAI 400072 INDIA |
| SHAMEEKA L. JONES | 59 WEST 73RD STREET APARTMENT 10 NEW YORK NY 10023 |
| SHAMEENA INAM | 37 LOVEGROVE HOUSE ERCOLANI AVENUE HIGH WYCOMBE,BUCKS HP13 7FZ UNITED KINGDOM |
| SHAMES,JASON | 35 GOLDEN EAGLE LANE LITTLETON CO 80127 |
| SHAMIKA LEE | 1402 HBS MAIL CTR BOSTON MA 02163-7815 |
| SHAMIM DANIELS | MOTOAZABU HILLS #202 2-9-15 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| SHAMIM MAANI | PORTSIDE TOWERS 155 WASHINGTON STREET, #1613 JERSEY CITY NJ 07302 |
| SHAMIM MAANI | 2549D FREDERICK DOUGLASS BLVD NEW YORK NY 10030-2415 |
| SHAMIM, AA-ZER | 135 CHAPLIN ROAD WEMBLEY HA0 4UN UNITED KINGDOM |
| SHAMIM, HASSAN | 66 OSPREY DRIVE OLD BRIDGE NJ 08857 |
| SHAMIM, MUHAMMAD HARIS | 12 FLOYD ST UNIT 2F JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| SHAMIM, AA-ZER | 135 CHAPLIN ROAD WEMBLEY, GT LON HA0 4UN UNITED KINGDOM |
| SHAMIR BISWAS | B-706, ELLORA BUILDING, MAROL MAROSHI ROAD OPP. VIJAY NAGAR POLICE CAMO VIJAY NAGAR, ANDHERI (E) MUMBAI MH 400059 INDIA |
| SHAMIR BISWAS | B-706, ELLORA BUILDING, MAROL MAROSHI ROAD OPP. VIJAY NAGAR POLICE CAMP VIJAY NAGAR, ANDHERI (E) MUMBAI MH 400059 INDIA |
| SHAMIR BISWAS | 304, MAHAVEER APARTMENTS, KING KOTHI HYDERABAD AN 500029 INDIA |
| SHAMNATH, SID | 67 SOUTH LODGE CIRCUS ROAD LONDON, GT LON NW8 9EU UNITED KINGDOM |
| SHAMROCK ELECTRIC CO INC | 800 AQUIDNECK AVENUE MIDDLETOWN RI 02842 |
| SHAMROCK ELECTRIC CO INC | 1281 BRUMMEL ST ELK GROVE VILLAGE IL 60007 |
| SHAMROCK GRAPHICS | P.O. BOX 22475 6330 EAST ASBURY AVENUE DENVER CO 80224 |
| SHAMROCK MOVING & STORAGE, INC | 3830 THIRD STREET SAN FRANCISCO CA 94124 |
| SHAMSA MALIK | 70 SUFFIELD ROAD HIGH WYCOMBE,BUCKS HP11 2JL UNITED KINGDOM |
| SHAMSUL ARIFIN | 2 KISMET ST CENTEREACH NY 11720-4143 |
| SHAMSUL HUSSAIN | 32-16 30TH STREET, ASTORIA, NY 11106 ASTORIA NY 11106 |
| SHAMTANI, MARIO | FLAT 17 15 MONZA STREET WAPPING LONDON E1W3TL UNITED KINGDOM |
| SHAMTANI,MARIO | FLAT 17 15 MONZA STREET WAPPING LONDON, GT LON E1W3TL UNITED KINGDOM |
| SHAMYL IMAM MALIK | 213 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JZ UNITED KINGDOM |
| SHAMYL IMAM MALIK | 146 CITY VIEW AXON PLACE ILFORD,ESSEX IG1 1NH UNITED KINGDOM |
| SHAMYL IMAM MALIK | LIDDELL BUILDING 60 IFFLEY ROAD OXFORD,OXON OX4 1EQ UNITED KINGDOM |
| SHAN | 16 RUE DE LA BANQUE PARIS 75 75002 FRANCE |
| SHAN SHAN CHEN | 3-2-13-707 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SHAN SHAN CHEN | 2 GOLD STREET APT 4006 NEW YORK NY 10038 |
| SHAN SHAN CHEN | 1697 EAST 2ND STREET BROOKLYN NY 11223 |
| SHAN WAN | 8 POINT RD. SOUTH NORWALK CT 06854 |
| SHAN, LIHONG | CENTRAL PK,TOWER 2,RM 1802 #6 CHAOWAI AVE, CHAO YANG BEIJING 100020 CANADA |
| SHANA D. STUBBLEFIELD | 1408 SEEDGE PASS LANE MINOOKA IL 60447 |
| SHANA D. STUBBLEFIELD | 773 SOJOURN RD. NEW LENOX IL 60448 |
| SHANA E. MOORE | 5024 CYPRESS TRACE TAMPA FL 33624 |
| SHANA N VETTER | 2816 NW 99 TERRACE SUNRISE FL 33322 |
| SHANA N VETTER | 8400 ST. JOHNS COURT SUNRISE FL 33414 |
| SHANA N VETTER | 8400 ST. JOHNS COURT WELLINGTON FL 33414 |
| SHANA RANDHAVA | 125 WEST 31ST STREET APARTMENT 40A NEW YORK NY 10001 |
| SHANA RANDHAVA | 33 WEST ONTARIO STREET APARTMENT 42C CHICAGO IL 60610 |
| SHANA THI NGUYEN | 222 RHYTHM IRVINE CA 92603 |
| SHANA WELLS | 524 EAST 54TH STREET NONE NONE BROOKLYN NY 11203 |
| SHANA WELLS | 524 EAST 54TH STREET BROOKLYN NY 11203 |
| SHANAD, EMAD | 17 RACHEL LN MONROE TOWNSHIP NJ 08831 |
| SHANAH L. RUEHMANN | 736 LOGAN AVE ELGIN IL 60120 |
| SHANAH L. RUEHMANN | 3 HADDON CT. LAKE IN THE HILLS IL 60156 |
| SHANAHAN JR, JAMES M | 660 BIRKDALE DRIVE FAYETTEVILLE GA 30215-2789 |
| SHANAHAN, PHILIP | 6 HEREWARD GREEN ESSEX LOUGHTON IG10 2HE UNITED KINGDOM |
| SHANAHAN,PHILIP | 6 HEREWARD GREEN LOUGHTON, ESSEX IG10 2HE UNITED KINGDOM |
| SHANBHAG, MITESH | FLAT 4, BARTHOLOMEW COURT 10, NEWPORT AVENUE LONDON E14 2DW UNITED KINGDOM |
| SHANBHAG, PALLAVI | L J ROAD DAHISAR (W) MUMBAI 400016 INDIA |
| SHANBHAG, VISHAL | C-102, SURYODAYA C.H.S NEAR HARI OM NAGAR THANE (E) THANE 400603 INDIA |
| SHANBHAG,MITESH | FLAT 4, BARTHOLOMEW COURT 10, NEWPORT AVENUE LONDON, GT LON E14 2DW UNITED KINGDOM |
| SHANBHAG,SHILPA | DAHISAR (W) MUMBAI 400068 INDIA |
| SHANCI ZHANG | WOLFSON COURT CLARKSON ROAD CAMBRIDGE CB2 0EH UNITED KINGDOM |
| SHANCI ZHANG | WOLFSON COURT CLARKSON ROAD CAMBRIDGE,CAMBS CB2 0EH UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SHANDA S KALWEI | 32080 CANERONS RIDGE RD WARSAW MO 653554788 |
| SHANDONG AIRLINES RAINBOW JET CO LTD | 10TH FLOOR SHANDONG AIRLINES MANSION DONGWAIHUAN ROAD # 5746 SHANDONG CHINA |
| SHANDONG HAN | 3-6-3-705 KIBA KOTO-KU 13 135-0042 JAPAN |
| SHANDONG YA AND TAI LAW FIRM | 5F PACIFIC INSRANCE BLDG. NO. 47 XIANGGANGXI ROAD QINGDAO 266071 CHINA |
| SHANE A KUBACAK | 4940 GOODMAN AVENUE APT. 3301 ADDISON TX 75001 |
| SHANE A KUBACAK | 3978 NAVARRO WAY FRISCO TX 75034 |
| SHANE C. WHITE | 1120 CRAIGVILLE RD CHESTER NY 10918-4519 |
| SHANE FLATMAN | APT 1121 50 MURRAY STREET NEW YORK NY 10007 |
| SHANE FLATMAN | 50 MURRAY STREET APT 1121 NEW YORK NY 10007 |
| SHANE G. BELVIN | 1719 WEST GEOGRE STREET CHICAGO IL 60657 |
| SHANE G. BELVIN | 1719 W GEORGE ST CHICAGO IL 606574086 |
| SHANE HARRIS | 128 PASEO VISTA SAN CLEMENTE CA 92693 |
| SHANE HUDSON | 1206 6TH ST SHALLOWATER TX 79363-5108 |
| SHANE M MCNAMARA | 2328 GEORGETOWN CIRCLE AURORA IL 60504 |
| SHANE M. EDMONDSON | 11 HASLER LANE LITTLE SILVER NJ 07739 |
| SHANE MCQUADE | 520 WEST 122 STREET NEW YORK NY 10027 |
| SHANE MCQUADE | 401 WEST 44TH STREET NEW YORK NY 10036 |
| SHANE MCQUADE | HOTEL ST. GEORGE WELLER BUILDING RESIDENCE 100 HENRY STREET BROOKLYN HEIGHTS NY 11201 |
| SHANE MCQUADE | 25 RIO ROBLES E UNIT 121 SAN JOSE CA 95134-1632 |
| SHANE P MCADAMS | 1644 REVERE DR ROSEVILLE CA 957477424 |
| SHANE PATRICK FARRAGHER | 30 THE BAILY CUSTOM HOUSE HARBOUR DUBLIN 1 IRELAND |
| SHANE R. HARRISON | 3104 NE HANCOCK ST PORTLAND OR 972125119 |
| SHANE S. LUKE | 243 SANTA LOUISA IRVINE CA 92606 |
| SHANE SWEETING | 444 WASHINGTON BLVD. APT. 4517 JERSEY CITY NJ 07310 |
| SHANE SWEETING | 435 EAST 30TH STREET APT. 1425 NEW YORK NY 10016 |
| SHANE SWEETING | 564 FIRST AVENUE APT. 15B NEW YORK NY 10016 |
| SHANE TULSI | 124 ROBBINS LANE JERICHO NY 11753 |
| SHANE W. ROBINSON | 82 E. MADISON FRESNO CA 93727 |
| SHANE ZACHERY EDELMAN | 36 MIDDLE NECK ROAD PORT WASHINGTON NY 11050 |
| SHANE, NICHOLAS | 11015 LEGACY LANE APT. #202 PALM BEACH GARDENS FL 33410 |
| SHANEENE F G LOPES | 14321 BALD HILL CT BURTONSVILLE MD 20866 |
| SHANEETA JHANGIANI | 14 POPLAR GROVE NEW MALDEN LONDON,SURREY KT3 3BY UNITED KINGDOM |
| SHANEETA JHANGIANI | 14 POPLAR GROVE NEW MALDEN ,SURREY KT3 3BY UNITED KINGDOM |
| SHANELL T. CLAGGETT | 3300 HAMPTON POINT DRIVE APT M SILVER SPRING MD 20904 |
| SHANELL T. CLAGGETT | 3322 HAMPTON POINT DRIVE APT D SILVER SPRING MD 20904 |
| SHANG XUWEI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SHANG XUWEI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHANG, JAMES | 3657 SAPPHIRE DR. ENCINO CA 91436 |
| SHANG, JAMES F. | 3657 SAPPHIRE DRIVE ENCINO CA 91436 |
| SHANG, PAUL | 36 PARK AVENUE GREENWICH CT 06830 |
| SHANG,JINYI | 30 RIVER CT APT 415 JERSEY CITY NJ 073102103 |
| SHANGHAI CRIC INFO TECHNOLOGY CO LTD | NO 140 GUANGYAN RD SHANGHAI PEOPLE'S REPUBLIC OF CHINA SHANGHAI  CHINA CHINA |
| SHANGHAI FOREIGN INVESTMENT SERVICE CENT | 9/F, NEW TOWN MANSION, 55 LOU SHAN GUAN ROAD, SHANGHAI 200336 CHINA |
| SHANGHAI FOREIGN SERVICE CO., LTD | UNIT 1706 SHANGHAI WESTGATE MALL SHANGHAI 200041 CHINA |
| SHANGHAI GALLERY OF ART | THREE ON THE BUND 3RD FLOOR NO.3 ZHONG SHAN DONG YI ROAD SHANGHAI, CHINA 200002 CHINA |
| SHANGHAI HERALD LIMITED | 26/F., TWO INT'L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| SHANGHAI INTERNATIONAL AUTO PARTS | ROOM 1001 SHANGHAI AUTOMOTIVE INDUSTRY MANSION – NO 489 WEIHAI ROAD SHANGHAI, |

| Claim Name | Address Information |
|---|---|
| SHANGHAI INTERNATIONAL AUTO PARTS | PRC CHINA 200041 CHINA |
| SHANGHAI JIN MAO LAW OFFICE | SHANGHAI SHANGHAI CHINA |
| SHANGHAI JIN MAO LAW OFFICE | 21/F UNIVERSAL MANSION 168 YU YUAN ROAD SHANGHAI 200040 CHINA |
| SHANGHAI PUDONG DEV. BANK | ZHONG SHAN DONG YI LU THE BUND SHANGHAI 200002 CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH | 2ND FL, NO. 99, EAST NANJING ROAD ATTN: DYNASTY HU SHANGAHI CHINA 200002 CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH | 2ND FL, NO. 99, EAST NANJING ROAD ATTN: DYNASTY HU SHANGAHI 200002 CHINA |
| SHANGHAI SHENYIN WANGUO RESEARCH & | NO.99 NANJING ROAD E SHANGHAI CHINA |
| SHANGJIN, WEI | 6806 FAIRFAX ROAD BETHESDA MD 20817 |
| SHANGRI-LA'S FAR EASTERN PLAZA HOTEL | TAIPEI METRO, 201 TUN HWA,S.RD, SEC.2, TAIPEI TAIWAN |
| SHANGSHIN LIAO | 67-58 150TH STREET APT 424A FLUSHING NY 11367 |
| SHANIDZE, LEVAN | APT 52G, TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| SHANIDZE,LEVAN | APT 52G, TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG, H HONG KONG |
| SHANIL SHAH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHANIT KUMAR | MOTILAL NAGAR GOREGAON 400104 INDIA |
| SHANK, DENNIS L | 1304 S PRINCE STREET PALMYRA PA 17078 |
| SHANK, HILARY | 110 1/2 GRAND CANAL NEWPORT BEACH CA 92662 |
| SHANKAR IYER | 4 RISHIKESH BUILDING RAFLE RANGE GHATKOPER (W) MUMBAI MH 400086 INDIA |
| SHANKAR IYER | 4 RISHIKESH BUILDING RIFLE RANGE GHATKOPER (W) MUMBAI MH 400086 INDIA |
| SHANKAR, KALPANA | C-309, DAYASAGAR GOKULDHAM GOREGAON (E) MH MUMBAI 400063 INDIA |
| SHANKAR, MADHAV | 5 LION GATE MEWS 155 MERTON ROAD LONDON SW18 5EN UNITED KINGDOM |
| SHANKAR, SHREYA | 55 RIVER DRIVE SOUTH APARTMENT 1709 JERSEY CITY NJ 07310 |
| SHANKAR, SUKRUTHA | 1 DEY FARM RD PRINCETON JCT NJ 085502808 |
| SHANKAR, SUKRUTHA | 21-77 33RD ST APARTMENT 5C NEW YORK NY 11105 |
| SHANKAR, KALPANA | C-309, DAYASAGAR GOKULDHAM GOREGAON (E) MUMBAI MH 400063 INDIA |
| SHANKAR,MADHAV | 5 LION GATE MEWS 155 MERTON ROAD LONDON, GT LON SW18 5EN UNITED KINGDOM |
| SHANKAR,RABI | 1001 , WINONA HIRANANDANI ESTATE GHODBUNDER ROAD THANE WEST MH 400607 INDIA |
| SHANKAR,SUKRUTHA | 15 CLIFF ST APARTMENT 2C NEW YORK NY 10038 |
| SHANKARAN,NARAYANSWAMI | KHAR WEST 661/15, JOLLY BHAVAN NO.3 16TH CROSS ROAD MUMBAI MH 400052 INDIA |
| SHANKARANARAYAN, DHIVYA | 700 HEALTH SCIENCE DRIVE E 1081 AY CHAPIN STONY BROOK NY 11790 |
| SHANKARANARAYAN,DHIVYA | 255 WARREN STREET APT# 709 JERSEY CITY NJ 07302 |
| SHANKARNARAYAN,R | NO. 12, RAIL VIEW N G ACHARYA MARG CHEMBUR MUMBAI MH 400071 INDIA |
| SHANKEN, ALAN | 103 MARGONE CT DANVILE CA 94526 |
| SHANKLE, HENRY | 1010 HART BRANCH DRIVE OVIEDO FL 32765 |
| SHANKLIN, JOHN | PO BOX 30 348 W HURST STREET BUSHNELL IL 61422 |
| SHANKLIN,KATHERINE J. | 13784 W 67TH WAY ARVADA CO 80004 |
| SHANKS WASTE MANAGEMENT | UNIT 22, NURSLING INDUSTRIAL ESTATE ORIANA WAY SOUTHAMPTON, HANTS SO16 0YU UNITED KINGDOM |
| SHANKS WASTE MANAGEMENT | UNIT 22,  NURSLING INDUSTRIAL ESTATE ORIANA WAY SOUTHAMPTON SO16 0YU UNITED KINGDOM |
| SHANKS,DANIEL H. | 30 HOPE FARM ROAD GREENWICH CT 06830 |
| SHANKS,LINDA ANN | 384 S IRONTON STREET 102 AURORA CO 80012 |
| SHANLEY, DENNIS | 41 KANE STREET LINDENHURST NY 11757 |
| SHANLEY, GAIL | 8 WALADA AVENUE PORT MONMOUTH NJ 07758 |
| SHANLEY,GEORGE W. | 13718 ADIOS PASS CARMEL IN 46032 |
| SHANMUGAM, SURESH KUMAR | #03-210 292B COMPASVALLE STREET 542292 SINGAPORE |
| SHANMUGASUNDARA, NAVANEETHAN | 220, CENTREWAY APARTMENTS CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| SHANMUGASUNDARAM,NAVANEETHAN | 220, CENTREWAY APARTMENTS CITY VIEW, AXON PLACE ESSEX ILFORD, GT LON IG1 1NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHANNA RACHAEL HENNIG | 1134 MONROE ST DENVER CO 80206-3444 |
| SHANNON A. UNUSCAVAGE | 1369 FLORENCE ST MALABAR FL 32950-6918 |
| SHANNON AEROSPACE LIMITED | SHANNON AIRPORT COUNTY CLARE IRELAND IRELAND |
| SHANNON ALEXANDRIA PETERSON | 892 S. URAVAN COURT UNIT B AURORA CO 80017 |
| SHANNON ALEXANDRIA PETERSON | 965 S VENTURA WAY UNIT B AURORA CO 80017 |
| SHANNON ALEXANDRIA PETERSON | 965 S VENTURA WAY AURORA CO 80017-3319 |
| SHANNON B BARON | 261 NORTH AVE NORTH TONAWANDA NY 14120 |
| SHANNON B. WESTERMEYER | 61 LAKEBRIDGE DRIVE KINGS PARK NY 11754 |
| SHANNON BRANDAU | 1740 SUNDANCE LANE HOLTVILLE CA 92250 |
| SHANNON BRANDAU | 27260 LOS ALTOS, # 433 MISSION VIEJO CA 92691 |
| SHANNON BROWN | 60 ROLLS AVENUE GROSVENOR PARK LEIGHTON UK |
| SHANNON BROWN | 60 ROLLS AVENUE GROSVENOR PARK LEIGHTON UNITED KINGDOM |
| SHANNON BURKE | 16 CLIFTON ST SOMERSET NJ 08873 |
| SHANNON COX | 2404 CREEK CROSSING CR. ARLINGTON TX 76018 |
| SHANNON DENISE BURLESON | 204 NORTHWOOD DR. LITTLE ELM TX 75068 |
| SHANNON DENISE BURLESON | 115 DOUGLAS DR. WYLIE TX 75098 |
| SHANNON DRESCH | 353 E 78TH ST APT 8D NEW YORK NY 100751321 |
| SHANNON HEALTH SYSTEM | ATTN: TIMOTHY J. SHEEHAN CAIN BROTHERS & CO., LLC 452 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10018 |
| SHANNON HEALTH SYSTEM | 120 EAST HARRIS AVENUE P.O. BOX 1879 SAN ANGELO TX 76902 |
| SHANNON HEALTH SYSTEM | SHANE PLYMELL, TREASURE 120 EAST HARRIS SAN ANGELO TX 76903 |
| SHANNON HEALTH SYSTEM | ATTN: SHANE PLYMELL – VICE PRESIDENT, FINANCE AND CHIEF FINANCIAL OFFICER 120 EAST HARRIS ST. SAN ANGELO TX 76903 |
| SHANNON HEALTH SYSTEM | VICE PRESIDENT, FINANCE AND CHIEF FINANCIAL OFFICER 120 EAST HARRIS ST. SAN ANGELO TX 76903 |
| SHANNON K SIERRA | 1924 9TH AVE SCOTTSBLUFF NE 69361 |
| SHANNON K SIERRA | PO BOX 942 SCOTTSBLUFF NE 69361 |
| SHANNON LEA LOEVE | 6419 W DAVID DR LITTLETON CO 80128-5709 |
| SHANNON LEORA HOFFMAN | 7504 7TH DR W EVERETT WA 98203 |
| SHANNON LYN PLESSEL | 1926 AVE B SCOTTSBLUFF NE 69361 |
| SHANNON LYN PLESSEL | 1910 AVE L SCOTTSBLUFF NE 69361 |
| SHANNON M. DOHRMAN | 5870 RUTLEDGE TRL LIBERTY TWP OH 45011-1247 |
| SHANNON M. SCHNEEMAN | 2176 WELLESLEY AVENUE ST. PAUL MN 55105 |
| SHANNON M. SCHNEEMAN | 2176 WELLESLEY AVENUE SAINT PAUL MN 55105 |
| SHANNON MARTIN | 140 7TH AVENUE APT 4L NEW YORK NY 10011 |
| SHANNON MARTIN | 95 HORATIO #510 NEW YORK NY 10014 |
| SHANNON R. SMITH | 660 CAMPBELL AVE. LONG BRANCH NJ 07740 |
| SHANNON ROUSH | 6840 N. TULANE AVENUE MOORPARK CA 90321 |
| SHANNON S. BAREKZAI | 5113 MARITA DRIVE ANTIOCH CA 94531 |
| SHANNON SAXON | 1 E. 85TH ST. NEW YORK NY 10028 |
| SHANNON SAXON | 157 E. 85TH ST. NEW YORK NY 10028 |
| SHANNON SAXON | 157 E 85TH ST APT 1B NEW YORK NY 100282323 |
| SHANNON SAXON | 3060 HOMESTEAD COURT CLEARWATER FL 33759 |
| SHANNON, DANA W | 1819 TULANE DRIVE RICHARDSON TX 75081 |
| SHANNON, DENNIS | 27 LAWRENCE HILL ROAD HUNTINGTON NY 11743 |
| SHANNON, GEORGE W. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SHANNON, JAMES P. | 4847 FAIR ELMS AVENUE WESTERN SPRINGS IL 60558 |
| SHANNON, KAREN H | 1070 PARK AVE APT 5D NEW YORK NY 10128 |
| SHANNON, KEVIN F | 8 POWDER HILL ROAD SADDLE RIVER NJ 07458 |
| SHANNON, PATRICK M | 320 BEACH 145TH ST NEPONSIT NY 11694 |

| Claim Name | Address Information |
| --- | --- |
| SHANNON, SEAN | 416 WASHINGTON STREET, 3F NEW YORK NY 10013 |
| SHANNON, WILLIAM | 711 BIRCHWOOD DRIVE WESTBURY NY 11590 |
| SHANNON,LUCY | 6 WALDEN HOUSE 32-33 MARYLEBONE HIGH ST LONDON, GT LON W1U 4PS UNITED KINGDOM |
| SHANON M LE | 11753 RANCHITO STREET EL MONTE CA 91732 |
| SHANON M LE | 1532 PROSPECT AVE. #30 SAN GABRIEL CA 91776 |
| SHANT,SONIA | FLAT B14 TRISHUL BUILDING MAHAKALI CAVES ROAD,ANDHERI EAST KANIVALI (E), MUMBAI MH 400093 INDIA |
| SHANTADURGA ENTERPRISES | AADRASH, PLOT NO 2, FLAT A203 ABOVE HOTEL AADTIYA SWAMI VIVEKANAND NAGAR NEAR VASANT VIHAR BUS STOP THANE W MH 400610 INDIA |
| SHANTANU VARMA | APT 40, MOORE HOUSE CANARY CENTRAL CSSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| SHANTANU VARMA | APT 40, MOORE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| SHANTANU VARMA | D-I/70 BHARTI NAGAR NEW DELHI 110003 INDIA |
| SHANTANU VARMA | APT 405, RIVER COURT NEW PORT NEW JERSEY NEW JERSEY NJ 07310 |
| SHANTANU VARMA | 260 WEST 54TH STREET APT. 38A NEW YORK NY 10019 |
| SHANTHAKUMAR, A | PARK AVENUE ROAD #104, SECTOR- 19, PLOT NO 15, ANAND MATH APARTMENTS MH NERUL, NAVI MUMBAI INDIA |
| SHANTHAKUMAR,A | PARK AVENUE ROAD #104, SECTOR- 19, PLOT NO 15, ANAND MATH APARTMENTS NERUL, NAVI MUMBAI MH INDIA |
| SHANTHARAM R. IYER | 1202 44TH STREET NORTH BERGEN NJ 07047 |
| SHANTHARAM R. IYER | 405 FRANKLIN TPKE APARTMENT 41, ROLLING GARDENS MAHWAH NJ 07430 |
| SHANTI ASSET MANAGEMENT A/C SHANTI ALPHABETA | ATTN: ALEXANDRE DEBUSSY SHANTI GESTION 4 RUE SAINT FLORENTIN 75001 PARIS FRANCE |
| SHANTI ASSET MANAGEMENTA/C SHANTI MULTISTRATEGIES | ATTN: ALEXANDRE DEBUSSY SHANTI GESTION 4 RUE SAINT FLORENTIN 75001 PARIS FRANCE |
| SHANTI KOKUSAI VOLUNTEER KAI | JIBOKAIKAN 2F 31 DAIKYO-CHO SHINJUKU-KU 13 160-0015 JAPAN |
| SHANTILAL & CO. PRIVATE LTD | B13 NANDKISHORE INDUSTRIAL ESTATE OFF MAHAKALI ROAD, ANDHERI EAST MUMBAI MH 400093 INDIA |
| SHANTRALL L. ROBINSON | 3301 GLENSHIRE DR APT 4501 BALCH SPRINGS TX 751802281 |
| SHANTRALL L. ROBINSON | 225 LONGBRANCH LANE DALLAS TX 75217 |
| SHANYAN GUAN | 7-8-1-1412 HIGARIGAOKA NERIMA-KU 13 179-0072 JAPAN |
| SHANYAN GUAN | APARTMENT KEYAKI 6 #102 5-24-18, KASUGA-CHO NERIMA-KU 13 179-0074 JAPAN |
| SHAO, JAMES | 137-40 45TH AVENUE FLUSHING NY 11355 |
| SHAO, JIONG | 26/F TWO INT'L FINANCIAL CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| SHAO, JIONG | 26/F TWO INTERNATIONAL FINANCIAL CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| SHAO, KUI | 10 CHAMPLAIN ROAD MONMOUTH JUNCTION NJ 08852 |
| SHAO, SANDRA | 159-00 RIVERSIDE DRIVE WEST APT. 7E-70 NEW YORK NY 10032 |
| SHAO, WENGI | PO BOX 11221 STANFORD CA 94309 |
| SHAO, WENGI | PO BOX 11221 STANFORD CA 94309 |
| SHAO, YANJING | 319 CHERRY HILL RD. MOUNTAINSIDE NJ 07092-2216 |
| SHAO,JAMES | 137-40 45TH AVENUE FLUSHING NY 10355 |
| SHAO,JIONG | 26/F TWO INTERNATIONAL FINANCIAL CENTRE 8 FINANCE STREET HONG KONG, H HONG KONG |
| SHAO,WENQI | 3894 ASHFORD DR. EUGENE OR 97405 |
| SHAOKUN JIANG | 50 CHRISTOPHER COLUMBUS DR APT 3105 JERSEY CITY NJ 073027014 |
| SHAOKUN JIANG | 389 WASHINGTON ST APT 32K JERSEY CITY NJ 073028967 |
| SHAOKUN JIANG | 174-13 JEWEL AVENUE FRESH MEADOWS NY 11365 |
| SHAP WORKING PARTY | PO BOX 38580 LONDON SW1P 3XF UK |
| SHAP WORKING PARTY | PO BOX 38580 LONDON SW1P 3XF UNITED KINGDOM |
| SHAP, ELIZABETH | 388 AVENUE X, APT. 3A BROOKLYN NY 11223 |
| SHAPATH R. PARIKH | 410 WEST 53RD STREET APARTMENT 414 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SHAPIR, DUSTIN | 3195 WILLOW LANE WESTON FL 33331 |
| SHAPIRO & KREISMAN | 4249 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SHAPIRO DAVID | 1530 KEY BLVD  #718 ARLINGTON VA 22209 |
| SHAPIRO HABER & URMY, LLP | EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| SHAPIRO NETWORK, INC | 312 E. WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53202 |
| SHAPIRO, ADAM C | 118 RIVERSIDE DRIVE APARTMENT 15A NEW YORK NY 10024 |
| SHAPIRO, ARTHUR M | 132 COPPERTREE COURT EDISON NJ 08820 |
| SHAPIRO, BRIAN | 153 E 32ND ST APT 9A NEW YORK NY 10016 |
| SHAPIRO, CHERYL A | 3855 WOODCLIFF ROAD SHERMAN OAKS CA 91403-5053 |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APARTMENT 14H NEW YORK NY 10024 |
| SHAPIRO, JILL ELIZABETH | 442 PACING WAY WESTBURY NY 11590 |
| SHAPIRO, JULIE | 106 LINCOLN PLACE BROOKLYN NY 11217 |
| SHAPIRO, LINDA | 99-10 60 AVE CORONA NY 11368 |
| SHAPIRO, MARK J. | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO, MARTIN | 840 GRANTLEY COURT YORK PA 17403 |
| SHAPIRO, MATT | 555 W52ND ST. #703 NEW YORK NY 10019 |
| SHAPIRO, RANDY A | 20 VIRGINIA DR EASTON CT 06612 |
| SHAPIRO, ROBERT | 240 RIVERSIDE BLVD. APT. 11C NEW YORK NY 10069 |
| SHAPIRO, RUSSELL D | 330 WEST 58TH STREET APT. 10J NEW YORK NY 10019 |
| SHAPIRO, RYAN M. | 62 STUART DRIVE SYOSSET NY 11791 |
| SHAPIRO, SAMANTHA | 57 EAST ANDREWS LN DEERFIELD IL 60015 |
| SHAPIRO, STANLEY | 139 SKYVIEW DR STAMFORD CT 06902 |
| SHAPIRO, ADAM | 232 WEST 15TH STREET APARTMENT #2 NEW YORK NY 10011 |
| SHAPIRO, DAVID | 1219 51 AVE E LOT 90 BRADENTON FL 34203 |
| SHAPIRO, JENNIFER M | 18 N. GRACE PARK RIDGE IL 60068 |
| SHAPIRO, RACHEL | 20041 OSTERMAN RD APT Y10 LAKE FOREST CA 926307787 |
| SHAPIRO, REBECCA | 250 WEST 50TH STREET APARTMENT 28E NEW YORK NY 10019 |
| SHAPIRO, ROBERT I. | 240 RIVERSIDE BLVD. APT. 11C NEW YORK NY 10069 |
| SHAPOSHNIKOV, ALEKSEY | 59 CENTRAL AVENUE EAST BRUNSWICK NJ 08816 |
| SHAPOSHNIKOV, KONSTANTIN | 6 MONKTON HOUSE WOLFE CRESCENT LONDON SE16 6SS UNITED KINGDOM |
| SHAPOSHNIKOV, KONSTANTIN | 6 MONKTON HOUSE WOLFE CRESCENT LONDON, GT LON SE16 6SS UNITED KINGDOM |
| SHARABI, SHAI | 43/5 YEHOSHUA BEN-NUN STREET TEL-AVIV TEL-AVIV ISRAEL |
| SHARABI, SHAI | 160 WEST 71ST STREET APARTMENT 8J NEW YORK NY 10023 |
| SHARAD BHOJNAGARWALA | 137 ALGONQUIN TRAIL BOSTON MA 01721 |
| SHARAD KOCHAR | 14A CORAL COURT LATANU ISLAND HONGKONG HONG KONG |
| SHARAD KOCHAR | 14A CORAL COURT LATANU ISLAND HONGKONG MH INDIA |
| SHARAD KOCHAR | 14A CORAL COURT LATANU ISLAND HONGKONG INDIA |
| SHARAD KOCHAR | NO 7, BARONS LODGE 110 MANCHESTER ROAD LONDON E14 3BL UNITED KINGDOM |
| SHARAD KOCHAR | NO 5, AMUNDSEN COURT 17 NAPIER AVENUE LONDON E14 3QB UNITED KINGDOM |
| SHARAD KOCHAR | NO 5, AMUNDSEN COURT 17 NAPIER AVENUE LONDON ,ANT E14 3QB UNITED KINGDOM |
| SHARAD KUMAR | 12-A, POWAI PARK HIRANANDANI GARDENS POWAI MUMBAI - 76 INDIA |
| SHARAD KUMAR | A-304, DAFFODIL HIRANANDANI GARDENS POWAI MUMBAI - 76 INDIA |
| SHARAD KUMAR | ROPPONGI HILLS RESIDENCE #D-301 6-12-4 ROPPONGI MINATO-KU 13 JAPAN |
| SHARAD KUMAR | E-153/2 HEC PO: DHURWA RANCHI JH 834004 INDIA |
| SHARAD MALHOTRA | 601 WEST TH STREET APARTMENT 33J NEW YORK NY 10019 |
| SHARAD MALHOTRA | 1500 LOCUST STREET APARTMENT 4410 PHILADELPHIA PA 19102 |
| SHARAD, SIDDHARTH | FLAT 19H, TOWER 21 MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H AP LEI CHAU HONG KONG |
| SHARAD, SIDDHARTH | FLAT 19H, TOWER 21 MEI CHUN COURT, 21 SOUTH HORIZON DRIVE AP LEI CHAU, H HONG |

| Claim Name | Address Information |
|---|---|
| SHARAD,SIDDHARTH | KONG |
| SHARAKET KHAN | 19 OAK GREEN AYLESBURY,BUCKS HP21 8LJ UNITED KINGDOM |
| SHARD, ANDREW J | 29 GRANTLEY PLACE WYORKS HUDDERSFIELD HD2 1LZ UNITED KINGDOM |
| SHARD,ANDREW J | 29 GRANTLEY PLACE HUDDERSFIELD, WYORKS HD2 1LZ UNITED KINGDOM |
| SHARDA, PRATIK | 2537 BENVENUE APT. 303 BERKELEY CA 94704 |
| SHARDA,PRATIK | 2537 BENVENUE AVENUE APT. 303 BERKELEY CA 94704 |
| SHARDA,PRATIK | 2537 BENVENUE AVENUE APT. 303 BERKELEY CA 94704 |
| SHARDE LEZAMA | APT 1R 549 ALABAMA AVENUE BROOKLYN NY 11207 |
| SHARE PROJECT | TOKYO TOKYO JAPAN |
| SHARE PROJECT | TOKYO TOKYO 13 JAPAN |
| SHARE PROJECT | 203 DOMITORY KAMIHAGI 3-22-12 KAMIHAGI SUGINAMI-KU TOKYO 13 167-0043 JAPAN |
| SHARE THE HEALTH, INC | 1108 N. ROCHESTER STREET ARLINGTON VA 22205 |
| SHARE YOUR SOLES FOUNDATION | 12110 SOUTH 93RD AVENUE PALOS PARK IL 60464 |
| SHARE-IT, INC. | 9625 W. 76TH STREET EDEN PRAIRIE MN 55344 |
| SHARED HOUSING CENTER, INC. | 402 N. GOOD LATIMER EXPRESSWAY DALLAS TX 75204-5814 |
| SHARED SUPPORT SERVICES, INC. | 218 BRIDGE AVE SUNBURY PA 17801 |
| SHARED SUPPORT SERVICES, INC. | 1500 NW BETHANY BLVD. BEAVERTON OR 97006 |
| SHARED SUPPORT SERVICES, INC. | 14523 WESTLAKE DR LAKE OSWEGO OR 97035 |
| SHARED TECHNOLOGIES INC | PO BOX 631471 BALTIMORE MD 21263-1471 |
| SHARED TECHNOLOGIES INC | P.O. BOX 631471 BALTIMORE MD 21263-1471 |
| SHARED TECHNOLOGIES INC | P.O. BOX 4869 HOUSTON TX 77210-4869 |
| SHARED TECHNOLOGIES INC | P.O. BOX 4869 DEPT. 145 HOUSTON TX 77210-4869 |
| SHAREEN MULLEN | 2276 W VALDINA AVE ANAHEIM CA 928013340 |
| SHAREHOLDER COMMUNICATIONS CORPORATION | 17 STATE STREET NEW YORK NY 10004 |
| SHAREHOLDER.COM | 12 CLOCK TOWER PLACE SUITE 300 MAYNARD MA 01754 |
| SHAREHOLDER.COM | P O BOX 757502 PHILADELPHIA PA 19175-7502 |
| SHAREHOLDER.COM | LOCKBOX NUMBER 30200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| SHAREKA S LOVE | 103 HAWKINS ST OCEANSIDE CA 92054 |
| SHAREKA S LOVE | 103 HAWKINS ST OCEANSIDE CA 92054 |
| SHARELINK SECURITIES AND FINANCIAL SERVI | THEOTOKI STREET PO BOX 22379 NICOSIA 1521 CYPRUS |
| SHAREWATCH | P.O. BOX 71601 CHICAGO IL 60694-1601 |
| SHARI L. HINZE | 314 W 14TH STREET SCOTTSBLUFF NE 69361 |
| SHARI M. MASLIN | 401 SECOND AVE. APT. 6G NEW YORK NY 10010 |
| SHARI M. MASLIN | 16 WINDGATE DRIVE NEW CITY NY 10956 |
| SHARI NICOLE GLAZER | 5B DORADO DR MORRISTOWN NJ 07960-9417 |
| SHARI NICOLE GLAZER | 115 SHIELDS AVENUE #6 SOUTH BOUNDBROOK NJ 08880 |
| SHARI TURKISH | 813 S WILLIAMS ST DENVER CO 802094540 |
| SHARI'S BERRIES | 3715  ATHERTON ROAD SUITE 6 ROCKLIN CA 95765 |
| SHARIEF, HIBA S | 262 92ND STREET APT. 2R BROOKLYN NY 11209-5744 |
| SHARIEF, MOHAMMED UMAR | NO 12/14,NEW PENSIONERS I CROSS LANE,WASHERMANPET CHENNAI 600021 INDIA |
| SHARIEF, TARIQ | 82 ROBINSON ROAD LONDON SW179DP UNITED KINGDOM |
| SHARIEF,HIBA S. | 262 92ND STREET APT. 2R BROOKLYN NY 11209 |
| SHARIEF,HIBA S. | 262 92ND STREET APT. 2R BROOKLYN NY 11209 |
| SHARIEF,TARIQ | 82 ROBINSON ROAD LONDON, GT LON SW179DP UNITED KINGDOM |
| SHARIF ANTOINE EL KHAZEN | FLAT 1 3-5 COLLINGHAM PLACE LONDON SW5 0QE UK |
| SHARIF ANTOINE EL KHAZEN | FLAT 1 3-5 COLLINGHAM PLACE LONDON SW5 0QE UNITED KINGDOM |
| SHARIF FORD | 17 RAYFIELD COURT STATEN ISLAND NY 10310 |
| SHARIF FORD | 24-16 32ND STREET ASTORIA NY 11105 |

| Claim Name | Address Information |
| --- | --- |
| SHARIF, MUHAMMAD | 27 CATHERINE CT LAURENCE HARBOR NJ 08879 |
| SHARIF, ANJUM | 265 BURGES ROAD EAST HAM LONDON, GT LON E62ES UNITED KINGDOM |
| SHARIFF, KARIM A | 105 5TH AVE APT 8C NEW YORK NY 10003-1016 |
| SHARIFI, REZA | 400 WEST 55TH APT. 10G NEW YORK NY 10019 |
| SHARIFI, REZA | 535 F AVE CORONADO CA 921181721 |
| SHARINA LASHELL TATE | 6105 SOUTH PARKER RD #9207 CENNENTIAL CO 80016 |
| SHARINA LASHELL TATE | 6105 S PARKER RD APT 9207 AURORA CO 80016-3030 |
| SHARINA LASHELL TATE | 6105 SOUTH PARKER RD 9207 CENNENTIAL CO 80116 |
| SHARING CONNECTIONS | 5111 CHASE AVE DOWNERS GROVE, IL 60515 |
| SHARING NETWORK | 841 MOUNTAIN AVENUE SPRINGFIELD NJ 07081 |
| SHARK INFORMATION SERVICES CORP. | 120 WALL STREET NEW YORK NY 10005 |
| SHARK INFORMATION SERVICES CORP. | 120 WALL STREET, #9 NEW YORK NY 10005 |
| SHARKEY, CLAIRE L | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP UNITED KINGDOM |
| SHARKEY, CLAIRE L | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON, GT LON SW4 6NP UNITED KINGDOM |
| SHARLAND, MARK W. | 3 VALLEY VIEW DR MENDHAM NJ 07945 |
| SHARLAND, NICOLA J | 18 SQUIRRELS COURT SQUIRRELS HEATH LANE GIDEA PARK ESSEX RM2 6DL UNITED KINGDOM |
| SHARLENE A SANTERCOLE | 253 EAST 78TH STREET APT. 18 NEW YORK NY 10021 |
| SHARMA, ABHINANDAN | B - 303, CYPRESS BUILDING, NEAR BANK OF BARODA HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHARMA, ABHINAV | 248-09 40TH AVE. 3RD FLOOR LITTLE NECK NY 11363 |
| SHARMA, ABHISHEK | 603-604, INDRA DARSHAN, PHASE - 1 BUILDING NO.19, LOKHANDWALA COMPLEX ANDHERI (W) MH MUMBAI 400053 INDIA |
| SHARMA, ABHISHEK | F-1102 LAKE HOMES, PHASE I POWAI MUMBAI 400076 INDIA |
| SHARMA, ABHISHEK | A-28 , HIG-DUPLEX S.P.M. NAGAR VIDISHA (M.P.) 464001 INDIA |
| SHARMA, ADITYA | 825 BUTTONWOOD CIRCLE NAPESRVILLE IL 60540 |
| SHARMA, AMIT | 17 CONNEXION BUILDING 326 - BATTERSEA PARK ROAD LONDON SW11 3BF UNITED KINGDOM |
| SHARMA, AMIT | 60 SUDBROOKE ROAD LONDON SW12 8TQ UNITED KINGDOM |
| SHARMA, AMIT | 40 NEWPORT PARKWAY APARTMENT 212 JERSEY CITY NJ 07310 |
| SHARMA, AMIT | 26 HILLSIDE TER IRVINGTON NY 105332003 |
| SHARMA, AMIT | 2-B-1402, DREAMS, L.B.S. MARG, BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHARMA, ANIL | FLAT 2 46 BELGRAVE ROAD ESSEX ILFORD IG1 3AP UNITED KINGDOM |
| SHARMA, ANJUM | 115 CHELTENHAM ROAD HOCKESSIN DE 19707 |
| SHARMA, ANJUM | 478 COMMONWEALTH AVE BOSTON MA 02215 |
| SHARMA, ANUJ | B-001, RAHEJA NEST CHANDIWALI ROAD MUMBAI 400076 INDIA |
| SHARMA, ATIN | 337 WEST 30TH STREET, #1A NEW YORK NY 10001 |
| SHARMA, ATUL | 2089 KODMA PLACE EAST MEADOW NY 11554-2519 |
| SHARMA, AVNISH | MAHAVIR CLASSIC, GLARE 803 OPP L &AMP; T GATE NO. 5, SAKI VIHAR ROAD, POWAI MH MUMBAI 400076 INDIA |
| SHARMA, DEEPAK | SERA KOMATSUGAWA, 7-1103 1-5 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| SHARMA, DUSHYANT | 3090 NEWCASTLE ROAD ANN ARBOR MI 48104 |
| SHARMA, GAGAN | B-204, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI 401107 INDIA |
| SHARMA, HARRY N | 3087 SUSAN ROAD BELLMORE NY 11710-5223 |
| SHARMA, HEMLATA | N.16/BLD-13/01/SEC-9 NERUL, MH NAVI MUMBAI 400706 INDIA |
| SHARMA, JYOTI | 235 EAST 40TH STREET APT 33-B NEW YORK NY 10016 |
| SHARMA, LOKESH KUMAR | 320 THURSTON AVENUE C-25 HIGHLAND APTS ITHACA NY 14850 |
| SHARMA, MADHUPRASAD | A-13, ANKUR OPP IIT MAIN GATE POWAI MUMBAI 400076 INDIA |
| SHARMA, MANISH | KAILASH NAGAR TITURDIH DURG 491001 INDIA |
| SHARMA, MANISH | 374 WILLOW TREE CT HOFFMAN EST IL 601691653 |
| SHARMA, MITESH | 256 YORK STREET JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SHARMA, NAVEEN | 20 LECHMERE AVENUE WOODFORD GREEN LONDON IG8 8QQ UNITED KINGDOM |
| SHARMA, NAVEEN | 7 MILLER PL HUNTINGTON STATION NY 11746-2918 |
| SHARMA, NEHA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. 5, POWAI MH MUMBAI 400076 INDIA |
| SHARMA, NIRMESH | C 11/12, DUDH SAGAR SOCIETY CIBA ROAD, AAREY CHECK POST GOREGAON (E) GOREGOAN (E) MUMBAI 400065 INDIA |
| SHARMA, NISHANT | FLAT NO. L-63 JAL VAYU VIHAR, HIRANANDANI GARDENS POWAI HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| SHARMA, PRADEEP | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| SHARMA, PRANITA | - C-3, 101, MORAJ RESIDENCY SECTOR- 16, SANPADA, NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| SHARMA, PRAVEEN | 302 MERIBEL COURT SCHAUMBERG IL 60194 |
| SHARMA, RAGINI | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHANDIVALI MUMBAI 400072 INDIA |
| SHARMA, RAHUL | B-1306, KINGSTON APARTMENTS HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| SHARMA, RAHUL | ROOM NO. 201 WING B SAI TRASTI APARTMENTS SECTOR-9, AIROLI NAVI MUMBAI 400096 INDIA |
| SHARMA, RAJAN | FLAT NO 604,A WING, AMIT CO-OP HSG SOCIETY MAHADA MH MUMBAI 400061 INDIA |
| SHARMA, RAJAT | 20 NEWPORT PARKWAY APARTMENT 2001 JERSEY CITY NJ 07310 |
| SHARMA, RAJNEESH | A-601, BADRI KEDAR SECTOR 40, NERUL NAVI MUMBAI 400706 INDIA |
| SHARMA, RANJEET | 1-1-3-514, SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SHARMA, RISHI | 21 HALFWAY AVENUE LUTON LU4 8RA UNITED KINGDOM |
| SHARMA, RITA | HOUSE NO 5 , B-4 GREEN FIELDS APT. ANDHERI (E) MULUND WEST, MH MUMBAI 400093 INDIA |
| SHARMA, RUCHIRA | F - 502, DHEERAJ DARSHAN KONKAN NAGAR ANDHERI(E) ANDHERI (E), MH MUMBAI 400060 INDIA |
| SHARMA, SACHIN | C208, SILVER CREST RAHEJA VIHAR CHANDIVALI FARM ROAD MUMBAI 400079 INDIA |
| SHARMA, SANJIV | 1001 S FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| SHARMA, SATISH | 2301 TRAFALGAR SQUARE HILLSBOROUGH NJ 08844 |
| SHARMA, SAURABH | FLAT 136, DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AQ UNITED KINGDOM |
| SHARMA, SAURABH | 255 WARREN STREET APARTMENT #1507 JERSEY CITY NJ 07302 |
| SHARMA, SAWRALH | 301 MAPLE AVENUE, APT H-4 ITHACA NY 14850 |
| SHARMA, SHEELESH | 3210 VILLAGE DRIVE AVENEL NJ 07001 |
| SHARMA, SONIKA | A-105,VENUS APARTMENTS, SANGHVI NAGAR,MIRA-BHAYANDER HIGHWAY, MIRA ROAD (E). A.K ROAD, ANDHERI (E) THANE, MAHARASHTRA 401104 INDIA |
| SHARMA, SOUMITRA | 22 AVENUE AT PORT IMPERIAL APT-426 WEST NEW YORK NJ 07093 |
| SHARMA, SUBENDU | 301 JYOTI APPT LALBAUGH ROAD OPPOSITE OFFICER MESS MULUND (E) VADODARA 390004 INDIA |
| SHARMA, SUDHANSHU | 429 E. 65 STREET APT 11 NEW YORK NY 10065 |
| SHARMA, SUDHANSHU | 407 S. 40TH STREET APT 1R PHILADELPHIA PA 19104 |
| SHARMA, UJJWAL | H-POCKET , QR NO -13/B, MARODA SECTOR , BHILAI NAGAR DIST - DURG CH BHILAI 490006 INDIA |
| SHARMA, VANITA | 69 EAMONT COURT SHANNON PLACE LONDON NW8 7DN UNITED KINGDOM |
| SHARMA, VARUN | FLAT NO. 1101, PANCHRATNA CHS, BUILDING NO. 20-D, MHADA COMPLEX, A.S. MARG POWAI MH MUMBAI 400076 INDIA |
| SHARMA,ABHINANDAN | B - 303, CYPRESS BUILDING, NEAR BANK OF HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SHARMA,ABHINAV | 24809 40TH AVE APT 3 LITTLE NECK NY 113631748 |
| SHARMA,ABHINAV | 601, A WING, MAHAVIR DARSHAN, GK MARG, LOWER PAREL GR KADAM MARG, LOWER PAREL MUMBAI 400013 INDIA |
| SHARMA,ABHISHEK | 603-604,INDRA DARSHAN, PHASE - 1 BUILDING NO.19,LOKHANDWALA COMPLEX ANDHERI (W) MUMBAI MH 400053 INDIA |

| Claim Name | Address Information |
|---|---|
| SHARMA, ADITYA | 194 ROTHERHITHE STREET LONDON, GT LON SE16 7RB UNITED KINGDOM |
| SHARMA, AMIT | FLAT 522, PALMS-2 ROYAL PALMS, AAREY COLONY GOREGAON(EAST) MUMBAI INDIA |
| SHARMA, AMIT | 17 CONNEXION BUILDING 326 - BATTERSEA PARK ROAD LONDON, GT LON SW11 3BF UNITED KINGDOM |
| SHARMA, AMIT | 60 SUDBROOKE ROAD LONDON, GT LON SW12 8TQ UNITED KINGDOM |
| SHARMA, AMIT | 2-B-1402, DREAMS, L.B.S. MARG, BHANDUP (W) MUMBAI 400078 INDIA |
| SHARMA, ANAND | 53 DEVONSHIRE ROAD NEWBERY PARK ILFORD, ESSEX IG2 7EW UNITED KINGDOM |
| SHARMA, ANIL | FLAT 2 46 BELGRAVE ROAD ILFORD, ESSEX IG1 3AP UNITED KINGDOM |
| SHARMA, ANIL | B - 203, SHAILESH TOWERS, SECTOR - 19 A, NERUL (E) NEAR URAN PHATA NAVI MUMBAI 400706 INDIA |
| SHARMA, ANJUM | 405 E. 82ND STREET APT # 4L NEW YORK NY 10028 |
| SHARMA, ATIN | 227 DURHAM AVE METUCHEN NJ 088401741 |
| SHARMA, AVNISH | MAHAVIR CLASSIC, GLARE 803 OPP L &AMP; T GATE NO. 5, SAKI VIHAR ROAD, POWAI MUMBAI MH 400076 INDIA |
| SHARMA, BHAGAVATI | F/12, MININAGAR CHS LTD, S. N. DUBEY ROAD, RAWAL PADA, DAHISAR ( EAST), MUMBAI MH 400068 INDIA |
| SHARMA, CHINMAY | FLAT NO -322, GH-4, MEERA BAGH, PASCHIM VIHAR NEW DELHI UT 110063 INDIA |
| SHARMA, DEEPAK | SERA KOMATSUGAWA, 7-1103 1-5 KOMATSUGAWA EDOGAWA-KU 13 132-0034 JAPAN |
| SHARMA, DEEPIKA | 201-B ORCHID ENCLAVE NAHAR AMRIT SHAKTI,CHANDIVALI MUMBAI 400076 INDIA |
| SHARMA, DINESH | B-1504, FANTASIA RAHEJA GARDENS L.B.S. ROAD THANE WEST MH 400604 INDIA |
| SHARMA, DUSHYANT | 141 SHADOW RIDGE RD STAMFORD CT 069051813 |
| SHARMA, GURJEET | EDEN-I / 103, HIRANANDANI ESTATE, PATLIPADA, OFF GHODBUNDER ROAD, THANE - (WEST) MH 400607 INDIA |
| SHARMA, HARISH KUMAR | FLAT NO:201 BUILDING NO 9 KOKAN KINARA CHS LTD KOKAN NAGAR, JOGESHWARI (EAST) MUMBAI 400060 INDIA |
| SHARMA, HEMLATA | N.16/BLD-13/01/SEC-9 NERUL NAVI MUMBAI MH 400706 INDIA |
| SHARMA, MANSVI | C - 5/19/1:4 SECTOR - 3 CBS BELAPUR NAVI MUMBAI MH 400614 INDIA |
| SHARMA, NALINI | A3/19, VRINDAVAN, DONGRE PARK CHEMBUR MUMBAI MH 400074 INDIA |
| SHARMA, NAVEEN | 20 LECHMERE AVENUE WOODFORD GREEN LONDON, GT LON IG8 8QQ UNITED KINGDOM |
| SHARMA, NEHA | 17/18, MANISH NAGAR 4 BUNAGALOWS ANDHERI W MUMBAI 400053 INDIA |
| SHARMA, NEHA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. POWAI MUMBAI MH 400076 INDIA |
| SHARMA, NISHANT | FLAT NO. L-63, JAL VAYU VIHAR HIRANANDANI GARDENS, POWAI POWAI, HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| SHARMA, NIVEDITA | 3 RUSSELL CLOSE MOOR PARK NORTHWOOD, MDDSX HA6 2LZ UNITED KINGDOM |
| SHARMA, PARUL | B 402 VINAYAK APPTS OPP CHINCHOLI FIR BRIGADE LINK ROAD MALAD WEST, MALAD (W) MUMBAI 400064 INDIA |
| SHARMA, POOJA | H.NO. 4 PREM NAGAR THANA ROAD JHANSI,U.P. 284003 INDIA |
| SHARMA, POOJASHREE | 7 - GIRNAR ANUSHAKTINAGAR MUMBAI 400094 INDIA |
| SHARMA, PRADEEP | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI (W) MUMBAI MH 400091 INDIA |
| SHARMA, PRAVEEN | A-702, RAHEJA NEST NEAR LAKE HOMES CHANDIVILI, POWAI MUMBAI 400072 INDIA |
| SHARMA, PRIYANKA | A 502 TECHNO PARK II THAKUR VILLAGE KANDIVALI E MUMBAI INDIA |
| SHARMA, PUNEET | 689 CURTIS AVE EDISON NJ 08820 |
| SHARMA, RAGINI | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHAN MUMBAI 400072 INDIA |
| SHARMA, RAHUL | PLAZA TOWER #1405 1-13-6 KACHI DOKI CHUO-KU 13 104-0054 JAPAN |
| SHARMA, RAHUL | A-32, SECTOR-5, AGASTYA CHS, SHRISHTI COMPLEX, MIRA ROAD (EAST) THANE 401107 INDIA |
| SHARMA, RAHUL RAGHUNATH | B/1/506 ST FRANCIS ROAD VILE PARLE (W) MUMBAI 400056 INDIA |
| SHARMA, RAJAN | FLAT NO 604,A WING, AMIT CO-OP HSG SOCIETY MAHADA MUMBAI MH 400061 INDIA |
| SHARMA, RANJEET | 1-1-3-514, SEISHIN-CHO EDOGAWA-KU 13 134-0087 JAPAN |
| SHARMA, REENA | HANUMANT VISHAL SOC, 2ND FLR ROOM NO.22 VAKOLA MASZID, SANTACRUZ (EAST) MUMBAI |

| Claim Name | Address Information |
|---|---|
| SHARMA,REENA | MUMBAI-400055 400055 INDIA |
| SHARMA,RITA | HOUSE NO 5 , B-4 GREEN FIELDS APT. ANDHERI (E), MULUND WEST MUMBAI MH 400093 INDIA |
| SHARMA,RUCHIRA | F - 502, DHEERAJ DARSHAN KONKAN NAGAR ANDHERI(E), ANDHERI (E) MUMBAI MH 400060 INDIA |
| SHARMA,SANDEEP | 53 BRUNEL CRESCENT APARTMENT SWINDON, WILTS SN21FD UNITED KINGDOM |
| SHARMA,SAURABH | FLAT 136, DORSET HOUSE GLOUCESTER PLACE LONDON, GT LON NW1 5AQ UNITED KINGDOM |
| SHARMA,SHWETA | 3B/103 SHRADDHA CHS CHANDIVALI MHADA ANDHERI EAST MUMBAI INDIA |
| SHARMA,SIDDHARTHA | #604, WING- GLITTER MAHAVIR CLASSIK, SAKI VIHAR ROAD OPP. L&AMP;T GATE NO. 5, POWAI, MUMBAI. 400076 INDIA |
| SHARMA,SPANDAN | 175 KALIDAS ROAD HATHIBARKALA DEHRADUN UC 248001 INDIA |
| SHARMA,SUDHANSHU | FLAT 14 4 MANILLA STREET CANARY SOUTH LONDON, GT LON E14 8GD UNITED KINGDOM |
| SHARMA,SUKANRAJ | 49 BAIKUNTH NAGAR IN FRONT OF S.N.COLLEGE KHANDWA KHANDWA MP 450001 INDIA |
| SHARMA,UJJWAL | H-POCKET , QR NO -13/B, MARODA SECTOR , BHILAI NAGAR DIST - DURG BHILAI CH 490006 INDIA |
| SHARMA,VANITA | 69 EAMONT COURT SHANNON PLACE LONDON, GT LON NW8 7DN UNITED KINGDOM |
| SHARMA,VARUN | FLAT NO. 1101, PANCHRATNA CHS, BUILDING MHADA COMPLEX, A.S. MARG POWAI MUMBAI MH 400076 INDIA |
| SHARMA,VIKAS | 61-35, 98TH STREET # 7-K REGO PARK NY 11374 |
| SHARMA,VIVEK | 705-B GOLDEN RAYS RAHEJA VIHAR, CHANDIVILLI POWAI. MUMBAI 400072 INDIA |
| SHARMAN LAW LLP | 1 HARPUR STEET BEDFORD MK04 1PF UNITED KINGDOM |
| SHARMAN,CARLA | 20B CHURCH WALK WORTHING, W SUSX BN11 2LT UNITED KINGDOM |
| SHARMAN,MICHELLE | 10 ST WILFRIDS CLOSE NEW BARNET EN4 9SE UNITED KINGDOM |
| SHARMEQUIA S. DOCTOR | PO BOX 3294 ALPHARETTA GA 30004 |
| SHARMEQUIA S. DOCTOR | PO BOX ALPHARETTA GA 300233294 |
| SHARNA PEACH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SHARNA PEACH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHARNJIT SANDHU | 161 BYNESS ROAD SANDERSTEAD SURREY CP2 0PS UNITED KINGDOM |
| SHAROL MARTIS | 258/10163, KANNAMWAR NAGAR VIKROLI (E) MUMBAI MH 400083 INDIA |
| SHARON A BERTIE | MEDLARS WALK WOOD END GREEN HENHAM HENHAM,HERTS CM22 6AY UNITED KINGDOM |
| SHARON A BERTIE | 4 SOUTH COTTAGES THE FORD LITTLE HADHAM WARE,HERTS SG11 2AT UNITED KINGDOM |
| SHARON ANN WEATHERHOLT | 510 WOBURN CT GRANITE BAY CA 946 |
| SHARON BHALKAR | 3/9, GANPATI VILLA, BEHIND PRATAP TALKIES KOLBAD RD THANE(W) THANE 400601 INDIA |
| SHARON CLEANERS | 845 7TH AVENUE NEW YORK NY 10019 |
| SHARON CROW | 4 ESTATES DRIVE DOYLESTOWN PA 18901 |
| SHARON CROW | 8529 TRAIL RIDGE DEXTER MI 48130 |
| SHARON CROW | 8529 TRAIL RIDGE NEW YORK MI 48130 |
| SHARON CROW | 5540 SENEY CIR N HAMBURG TWP MI 481898165 |
| SHARON D DEAN | 10015 N CONSTITUTION AVE KENESAW NE 689561549 |
| SHARON DENISE TREBOWSKI | 350 BAY STREET, STE 87 SAN FRANCISCO CA 94113 |
| SHARON ERFFMEYER | 3702 SPYGLASS CIRCLE PALOS HEIGHTS IL 60463 |
| SHARON EUNSOOK MOON | 903-403 GUNYOUNG B/L DAEHWA-DONG ILSAN-KU KYUNGGI-DO KOREA, REPUBLIC OF |
| SHARON EUNSOOK MOON | 6-6131 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| SHARON EUNSOOK MOON | 903-403 GUNYOUNG B/L DAEHWA-DONG ILSAN-KU KYUNGGI-DO 411410 KOREA, REPUBLIC OF |
| SHARON GRACE REYES | 12805 PORTIAS PROMISE DRIVE BOWIE MD 20720 |
| SHARON GRACE REYES | 12805 PORTIAS PROMISE DR BOWIE MD 20720-5608 |
| SHARON HOWARD | PO BOX 536 REEDERS PA 18352 |
| SHARON HWANG | 311 WEST 50TH ST. 6N NEW YORK NY 10019 |
| SHARON HWANG | 520 N HALSTED ST APT 313 CHICAGO IL 606427567 |

| Claim Name | Address Information |
|---|---|
| SHARON LATAN | 1 HARMAN TERRACE COPY GROUND LANE HIGH WYCOMBE,BUCKS HP12 3FW UNITED KINGDOM |
| SHARON LATAN | 9 PENISTONE WALK HARROLD HILL ROMFORD,ESSEX RM3 8YB UNITED KINGDOM |
| SHARON LEE GRAY | 3 SKYLARD DR. ALISO VIEJO CA 92656 |
| SHARON LEE NORTHRUP | 206 E WATROUS AVE DES MOINES IA 50315-7706 |
| SHARON LOUISE LENAMOND | 1907 AMY DR BAYTOWN TX 775203651 |
| SHARON LYNNETTE JASPER | P.O. BOX 714 912 AVENUE B MINATARE NE 69356 |
| SHARON LYNNETTE JASPER | P.O. BOX 714 912 AVENUE B MINATARE NE 69356 |
| SHARON M. ROSANELLI | 21091 SHADOW ROCK LN TRABUCO CYN CA 92679-3323 |
| SHARON O'CALLAGHAN | DO NOT USE!!! - UK |
| SHARON O'CALLAGHAN | DO NOT USE!!! - UNITED KINGDOM |
| SHARON SOO YEE SIM | FLAT 14A, 145 CAINE ROAD HONG KONG CHINA |
| SHARON SOO YEE SIM | 1C RIDLEY PARK #03-06 TANGLIN PARK CONDO SINGAPORE |
| SHARON SOO YEE SIM | 54 LENTOR WALK SINGAPORE |
| SHARON SOO YEE SIM | 43 FLORISSA PARK SINGAPORE |
| SHARON VANDERMEYDE | 17 MINNISINK ROAD WAYEN NJ 07470 |
| SHARON VIOLET LEWIS | 14 A HIGHWOOD CRESCENT BOOKER HIGH WYCOMBE,BUCKS HP12 4LY UNITED KINGDOM |
| SHARON W. TUNG | BLOCK 3, FLAT 9F 8 ROBINSON ROAD MID LEVELS HONG KONG ISLAND HONG KONG |
| SHARON W. TUNG | 8 ROBINSON ROAD MID-LEVEL HONG KONG |
| SHARON W. TUNG | 330 WYTHE AVE APT 7C BROOKLYN NY 112114154 |
| SHARON WAIMRIN | 4500 W. MINERAL DRIVE #2011 LITTLETON CO 80128 |
| SHARON WAIMRIN | 6153 E. GARRET CIRCLE ANAHEIM CA 92807 |
| SHARON WAIMRIN | 6153 E. GARNET CIRCLE ANAHEIM CA 92807 |
| SHARON YIN KEW YAP | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI HONG KONG |
| SHARON YIN KEW YAP | APARTMENT NISHI AZABU #1005 4-15-2 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| SHARONI, NETA | 192/3 HARO'E STREET RAMAT GAN ISRAEL |
| SHARONI,NETA | 192/3 HARO'E STREET RAMAT GAN ISRAEL |
| SHARP | P.O. BOX 31001-0271 PASADENA CA 91110 |
| SHARP BRO. SEED CO. | 101 EAST 4TH STREET ROAD GREELEY CO 80631 |
| SHARP ELECTRONICS (SCHWEIZ) AG | MOOSSTRASSE 2 RNSCHLIKON 8803 SWITZERLAND |
| SHARP ELECTRONICS (SCHWEIZ) AG | MOOSSTRASSE 2 RUSCHLIKON 8803 SWITZERLAND |
| SHARP ELECTRONICS CORPORATION | DEPT. CH 14180 PALATINE IL 60055-4180 |
| SHARP HEALTHCARE SYSTEM | ATTN: LEGAL DIVISION SHARP HEALTHCARE 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123-1489 |
| SHARP JR., STEVEN | 30 SEAMAN RD WEST ORANGE NJ 07052 |
| SHARP LAW FIRM, P.C. | 1115 HARRISON STRET P.O. BOX 906 MT. VERNON IL 62864 |
| SHARP LAW FIRM, P.C. | 1115 HARRISON STREET P.O. BOX 906 MT. VERNON IL 62864 |
| SHARP, DAVID | 2817 CANYON VIEW ROAD SALT LAKE CITY UT 84109 |
| SHARP, DOUGLAS | 948 ALTADENA CT FIRCREST WA 98466 |
| SHARP, GEOFFREY G | 252 7TH AVENUE APT 3D NEW YORK NY 10001 |
| SHARP, GEOFFREY G | 252 7TH AVENUE APT 3D NEW YORK NY 10001-7327 |
| SHARP, PATRICIA J. & HENRY | 2726 WHITE SETTLEMENT RD WEATHERFORD TX 76087 |
| SHARP, PAULA | 1ST FLOOR FLAT 18 HANDEN ROAD LONDON SE128NP UNITED KINGDOM |
| SHARP, SCOTT | 352 VIA DEL ASTRO OCEANSIDE CA 92057-7339 |
| SHARP, VANESSA P | 8 CARDALE STREET ISLE OF DOGS E14 3LN UNITED KINGDOM |
| SHARP, WILLIAM | 4311 RENAISSANCE WAY ATLANTA GA 30308 |
| SHARP,KAREN KAY | 710 N STREET GERING NE 69341 |
| SHARP,TIMOTHY | 30 PENNERS GARDENS LANGLEY ROAD SURBITON SURREY KT66JW UNITED KINGDOM |
| SHARP,VANESSA P | 8 CARDALE STREET ISLE OF DOGS, GT LON E14 3LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHARPE, GRAEME | 68 BELLOT STREET GREENWICH LONDON SE10 0AH UNITED KINGDOM |
| SHARPE, GRAEME | 68 BELLOT STREET GREENWICH LONDON, GT LON SE10 0AH UNITED KINGDOM |
| SHARPES SOLICITORS | 4 THE AVENUE HIGHAMS PARK LONDON E4 9LD UK |
| SHARPES SOLICITORS | 4 THE AVENUE HIGHAMS PARK LONDON E4 9LD UNITED KINGDOM |
| SHARPFIBRE LIMITED | 4 BRAISWICK PLACE LAINDON NORTH INDUSTRIAL CENTRE LAINDON BASILDON SS15 6EB UK |
| SHARPFIBRE LIMITED | 4 BRAISWICK PLACE LAINDON NORTH INDUSTRIAL CENTRE LAINDON BASILDON, ESSEX SS15 6EB UNITED KINGDOM |
| SHARPSTOWN CENTER ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SHARRET, ERIC | 157 WEST 79TH STREET APARTMENT 3B NEW YORK NY 10024 |
| SHARRET, ERIC | 157 W 79TH ST APT 3B NEW YORK NY 10024-6415 |
| SHARRON D. ALLEN | 13754 CABRILLO CT FONTANA CA 92336 |
| SHARRON TRACEY JONES | CAPSTONE LONDON EC2M 2QS UNITED KINGDOM |
| SHARSHERET INC | 1086 TEANECK ROAD, SUITE 3A TEANECK NJ 07666 |
| SHARTSIS FRIESE & GINSBURG LLP | ONE MARITIME PLAZA, 18TH FLOOR SAN FRANCISCO CA 94111 |
| SHARYN L. ANGLEY | 1500 WASHINGTON STREET APT. 4A HOBOKEN NJ 07030 |
| SHASHA GLAVES | 1800 E HEIM AVE UNIT # 63 ORANGE CA 92685 |
| SHASHA GLAVES | 1800 E HEIM AVE UNIT 63 ORANGE CA 92865-3031 |
| SHASHANK SANE | 301 E. 47TH ST APT. 2M NEW YORK NY 10017 |
| SHASHANK SANE | 271 WEST 47TH ST. APT. 46D NEW YORK NY 10036 |
| SHASHANK SHUKLA | J.B NAGAR ANDHERI (E) MUMBAI MH INDIA |
| SHASHANK SHUKLA | G-103  , MAHESHWARI NAGAR ANDHERI (E) ANDHERI (E) MUMBAI MH INDIA |
| SHASHANK V. SAWANT | 194 BLEEKER STREET APARTMENT 2D NEW YORK NY 10012 |
| SHASHANK V. SAWANT | 211 CARLYLE LAKE DECATUR GA 30033 |
| SHASHI AGARWALA | THE MANSIONS AT ROPPONGI HILLS 902 JAPAN |
| SHASHI AGARWALA | A-48, 2ND FLOOR DAYANAND COLONY, LAJPAT NAGAR IV NEW DELHI - INDIA 110024 INDIA |
| SHASHI AGARWALA | IPSE AZABUZABAN, MINATO KU 2-10-1, AZABUZABAN, HOUSE NO. 402 TOKYO, JAPAN 13 106-0045 JAPAN |
| SHASHI KUMAR | D-4/34, GREEN FIELDS JV LINK ROAD ANDHERI EAST MUMBAI 400093 INDIA |
| SHASHI NISHAT | D-9, BEACH HOUSE CO-OPERATIVE HOUSING SOCIETY, GANDHI GRAM ROAD, JUHU, MUMBAI MH 400049 INDIA |
| SHASHIDHAR GURUDU | 1/34, SHIVAJI NAGAR DR. ANNIE BESANT ROAD MUMBAI MH 400030 INDIA |
| SHASHIDHAR GURUDU | 1/34, SHRI GANESH CO-OP. HSC. ,SHIVAJI NAGAR DR. ANNIE BESANT ROAD MUMBAI MH 400030 INDIA |
| SHASHIDHARAN, SURAJ | ANTOPHILL 194/2098/6 CGS COLONY MUMBAI MH 400037 INDIA |
| SHASHOUA, YARON | 420 EAST 64TH STREET W5D NEW YORK NY 10021 |
| SHASKAN, PAUL O | 9386 APPLE VALLEY DRIVE WEEKI WACHEE FL 34613 |
| SHASTA COUNTY BOARD OF REALTORS | 840 REMOR STREET REDDING CA 96002 |
| SHATER, ARIYE | 113 MADISON ST APT 5E HOBOKEN NJ 07030 |
| SHATILA, DANA | 140 RIVERSIDE BOULEVARD APT. 815 NEW YORK NY 10069 |
| SHATSKY, ERIC | 401 E 80TH STREET 34J NEW YORK NY 10021 |
| SHATTUCK, HANH D. | 25 TRIPLE LEAF IRVINE CA 92620 |
| SHATZKAMER, LARRY | 14 BROOKBRIDGE RD GREAT NECK NY 11021-1039 |
| SHAUGHNESSY, BRIAN P | 299 EAST MAIN STREET MANASQUAN NJ 08736-3109 |
| SHAUGHNESSY, BRIAN P. | 299 EAST MAIN STREET MANASQUAN NJ 08736 |
| SHAUGHNESSY, JOHN C | 11 BUTLER HILL ROAD NORTH SOMERS NY 10589-2410 |
| SHAUGHNESSY, THOMAS | 744 PROSPERITY FARMS ROAD NORTH PALM BEACH FL 33408 |
| SHAULIS, CHRISTOPHER | 41-22 42ND STREET APT 6D SUNNYSIDE NY 11104 |
| SHAUN BRAMHAM | APARTMENT 1942 FOUR SEASONS PLACE, 8 FINANCE STREET, CENTRAL HONG KONG |
| SHAUN BRAMHAM | THE MANSIONS AT ROPPONGI 3-8-5 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHAUN BRAMHAM | APARTMENT 201 4-1-14 MINAMI AZABU, MINATO-KU TOKYO 13 106-0047 JAPAN |
| SHAUN BRAMHAM | 204 WEST 78TH STREET APT 2A NEW YORK NY 10024 |
| SHAUN FITZPATRICK | 75 E. LINDSLEY ROAD CEDAR GROVE NJ 07009 |
| SHAUN FITZPATRICK | 158 E. 82 ST. NEW YORK NY 10028 |
| SHAUN FITZPATRICK | 158 E. 82 ST. NEW YORK NY 10058 |
| SHAUN GILL | 24 TOLEFREY GARDENS CHANDLERS FORD SO53 4HG UNITED KINGDOM |
| SHAUN HOLDER | 27 CALEDONIAN ROAD BRIGHTON,E.SUSX BN2 3HX UNITED KINGDOM |
| SHAUN M. LAWRENCE | FLAT 100A 98/101 EATON SQUARE LONDON SW1W 9AQ UNITED KINGDOM |
| SHAUN PATRICK SHANLEY | 16 NANCY DR MONROE CT 06468 |
| SHAUN REGINALD TREACY | VINEYARD HILL HOUSE 26 VINEYARD HILL ROAD LONDON SW18 7JH UNITED KINGDOM |
| SHAUN REGINALD TREACY | VINEYARD HILL HOUSE 26 VINEYARD HILL ROAD LONDON SW19 7JG UNITED KINGDOM |
| SHAUN REGINALD TREACY | VINEYARD HILL HOUSE 26 VINEYARD HILL ROAD LONDON SW19 7JH UNITED KINGDOM |
| SHAUN REGINALD TREACY | 14 STANLEY GROVE CANTERBURY 3126 AUSTRALIA |
| SHAUN RODWELL | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SHAUN RODWELL | 5 KIMG EDWARD AVENUE RAINHAM,ESSEX RM13 9RH UNITED KINGDOM |
| SHAUN T CREEGAN | 4 SALEM AVENUE WEST BABYLON NY 11704 |
| SHAUN T. FINNERTY | 213 MONMOUTH AVE SPRING LAKE NJ 077621125 |
| SHAUNA PASKINS GILES | 40020 WEST 7000 NORTH HC 63 BOX 10B TABIONA UT 84072 |
| SHAUNDA PATRICE VAN WERT | 88 WINTER BERRY DR CASTLE ROCK CO 80108 |
| SHAUNEEN MCBIRNEY | 90, MOSS ROW DARKLEY COUNTY ARMAGH LONDON BT60 3BG UNITED KINGDOM |
| SHAURYA ARORA | G2 SEAKING NEAR FARIYAZ HOTEL COLABA MUMBAI MH 400005 INDIA |
| SHAVEL, GREG | 107 EAST 2ND STREET APARTMENT 14 NEW YORK NY 10009 |
| SHAVER, C.R. | 3180 SAYBROOK DRIVE ATLANTA GA 30319 |
| SHAVER,RUSSELL P. | 4094 ODESSA ST DENVER CO 80249 |
| SHAVLIK TECHNOLOGIES | 2665 LONG LAKE ROAD SUITE 400 ROSEVILLE MN 55113 |
| SHAVON BETANCES | 505 EAST 120TH STREET APARTMENT # 3B NEW YORK NY 10035 |
| SHAVONNE CRISTA SINGLETON | 306 WALNUT ST BIG SPRINGS NE 691225027 |
| SHAVOR,GUTHRIE RUSSELL | 4500 STEINER RANCH BLVD APT 2604 AUSTIN TX 787322346 |
| SHAW CABLE | 2400 32ND AVENUE NE CALGARY ALBERTA, CANADA T2E 9A7 CANADA |
| SHAW CABLE | P.O. BOX 2468 STN MAIN CALGARY ALBERTA, CANADA T2P 4Y2 CANADA |
| SHAW CONTRACT FLOORING SVCS INC | PO BOX 841264 MAIL DROP 237 DALLAS TX 75284-1264 |
| SHAW CONTRACT FLOORING SVCS INC | 221 SOUTH CHEROKEE STREET DENVER CO 80223 |
| SHAW DATA (SUNGARD PORTFOLIO SOLUTIONS) | ATTN: MICHAEL BEGLEY 999 RIVERVIEW DRIVE SUITE 201 TOTOWA NJ 07512 |
| SHAW INDUSTRIES INC | PO BOX 3305 BOSTON MA 02241-3305 |
| SHAW INDUSTRIES, INC. | P.O. BOX 100232 ATLANTA GA 30384-0232 |
| SHAW INDUSTRIES, INC. | FINANCIAL SERVICES DEPARTMENT PO BOX 40 DALTON GA 30722-0040 |
| SHAW INDUSTRIES, INC. | P.O. DRAWER 2128 DALTON GA 30722-2126 |
| SHAW PITTMAN | TOWER 42 LEVEL 23 25 OLD BROAD STREET LONDON EC2N 1HQ UK |
| SHAW PITTMAN | TOWER 42 LEVEL 23 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| SHAW PITTMAN LLP | 2300 N STREET NW WASHINGTON DC 20037-1128 |
| SHAW STOCKBROKING LIMITED | ATTN:  CRAIG BEATTON LEVEL 16 60 CASTLEREAGH STREET SYDNEY, AUSTRALIA  NSW 200 AUSTRALIA |
| SHAW STOCKBROKING LIMITED | ATTN:  CRAIG BEATTON LEVEL 16 60 CASTLEREAGH STREET SYDNEY NSW 200 AUSTRALIA |
| SHAW, ALAN | 170 WEST END AVENUE APT 22J NEW YORK NY 10023-5414 |
| SHAW, ANITA | 70 PACIFIC STREET CAMBRIDGE MA 02139 |
| SHAW, CALVIN DANIEL | 16725 ROCKLEDGE COVE PARKER CO 80134 |
| SHAW, DEBRA | PO BOX 1803 HAYDEN CO 81639 |
| SHAW, DIOLINDA | 4 SARA CRESCENT GREENHITHE KENT LONDON DA9 9NY UNITED KINGDOM |
| SHAW, GARY N | 5 ROSEBERRY TOPPING CT ST CHARLES MO 63304 |

| Claim Name | Address Information |
|---|---|
| SHAW, IZUMI | 1C HAMPSTEAD HILL GARDENS LONDON NW3 2PH GREAT BRITAIN |
| SHAW, JEREMY | 69 ALDWORTH ROAD STRATFORD LONDON E15 4DN UNITED KINGDOM |
| SHAW, JEREMY J | 8345 NW 66TH STREET NO. 8690 MIAMI FL 33166 - 26 |
| SHAW, JESSE L. | 120 EAST 34TH APT. 3G NEW YORK NY 10016 |
| SHAW, KATHLEEN | 215 HART BLVD 6A STATEN ISLAND NY 10301 |
| SHAW, MICHAEL | 666 ALTER ROAD DETROIT MI 48215 |
| SHAW, NICOLA | FLAT 7 72 FAIRHAZEL GARDENS LONDON NW6 3SR UNITED KINGDOM |
| SHAW, PAMELA JOANNA | 2108 BELCLAIRE DR CARROLLTON TX 75006 |
| SHAW, ROBERT | 8 MCLANE DRIVE DIX HILLS NY 11746 |
| SHAW, VICTORIA G | 3956 NOBEL DRIVE APT 303 SAN DIEGO CA 92122 |
| SHAW, WILLIAM | SHERATON HOUSE HOPGARDEN LANE KENT SEVENOAKS TN13 1PU UNITED KINGDOM |
| SHAW, WILLIAM | 2808 WEST VIEWMONT WAY W SEATTLE WA 98199 |
| SHAW, WILLIAM G | 517 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| SHAW,ALISTAIR PHILIP RAYMOND | DOVE HOUSE HIGH STREET HATFIELD BROAD OAK BISHOPS STORTFORD, HERTS CM22 7HH UNITED KINGDOM |
| SHAW,DIOLINDA | 4 SARA CRESCENT GREENHITHE LONDON, KENT DA9 9NY UNITED KINGDOM |
| SHAW,JEREMY | 69 ALDWORTH ROAD STRATFORD LONDON, GT LON E15 4DN UNITED KINGDOM |
| SHAW,LUCY | 43 ANXEY WAY HADDENHAM AYLESBURY, BUCKS HP17 8DJ UNITED KINGDOM |
| SHAW,NATALIE | VILLA CECIL 3B, TOWER 2 192 VICTORIA ROAD POK FU LAM HONG KONG CHINA |
| SHAW,NICOLA | FLAT 7 72 FAIRHAZEL GARDENS LONDON, GT LON NW6 3SR UNITED KINGDOM |
| SHAW,WILLIAM | SHERATON HOUSE HOPGARDEN LANE SEVENOAKS, KENT TN13 1PU UNITED KINGDOM |
| SHAWAKER, SCOTT W | 216 N GRANT ST HINSDALE IL 60521-3336 |
| SHAWAN FOX | 1217 MANOR AVENUE, APT. 2 BRONX NY 10472 |
| SHAWAN FOX | 1105 ELDER AVENUE APT 45A BRONX NY 10472 |
| SHAWN A. AUGUSTUS | 3605 NORTHWOOD DRIVE #C CONCORD CA 94520 |
| SHAWN A. AUGUSTUS | 1728 HOLLAND DR WALNUT CREEK CA 94597 |
| SHAWN A. AUGUSTUS | 3120 OAKGROVE #108 WALNUT CREEK CA 94597 |
| SHAWN A. AUGUSTUS | 3400 LAUREL AVE OAKLAND CA 94602 |
| SHAWN AHMAD | 253 EAST 78TH STREET APT 19 NEW YORK NY 10021 |
| SHAWN BELLE | 1230 EAST 53RD STREET BROOKLYN NY 11234 |
| SHAWN CAPPER | 138 NORTH VILLAGE LANE CHADDS PA 19317 |
| SHAWN CROCKETT | 75 EASTON ST # 2 ALLSTON MA 021341408 |
| SHAWN GREENWAY | 4013 E. CAMPBELL PHOENIX AZ 85018 |
| SHAWN GREENWAY | 12614 S NAMBE ROAD PHOENIX AZ 85018 |
| SHAWN I. CALKA | 1131 EAST 73RD STREET BROOKLYN NY 11234 |
| SHAWN LOBO | 20, SOUSONS FLAT NO. 2, GROUND FLOOR ST. ROQUE BANDRA (WEST) MUMBAI MH INDIA |
| SHAWN LOBO | ARK TOWERS EAST, ROPPONGI 1-3-39 MINATO-KU 13 106-0032 JAPAN |
| SHAWN LOBO | NO. 20, SOUSONS FLAT NO. 2, GROUND FLOOR ST. ROQUE RD.,BANDRA (W), MUMBAI MH 400050 INDIA |
| SHAWN MARINCAS | 802 WASHINGTON ST. HOBOKEN NJ 07030 |
| SHAWN MARINCAS | 4555 1/2 W 164TH ST LAWNDALE CA 90260-2802 |
| SHAWN NANAN | DICKINSON COLLEGE COLLEGE & LOUTHER STREETS CARLISLE PA 17013 |
| SHAWN O'CONNOR | 120 CHRISTOPHER ST APT 7 NEW YORK NY 10014-4239 |
| SHAWN O'CONNOR | 235 W. 48TH STREET APT. 20R NEW YORK NY 10036 |
| SHAWN T BOURKE | 8525 E HAMPDEN AVE #512 DENVER CO 80231 |
| SHAWN-PAVAN M GOLHAR | 298 SHELBURNE PLACE HILLSBOROUGH NJ 08844 |
| SHAWN-PAVAN M GOLHAR | 1223 FEDERAL AVENUE APARTMENT 115 LOS ANGELES CA 90025 |
| SHAWN-PAVAN M GOLHAR | 2803 ARIZONA AVE APARTMENT 4 SANTA MONICA CA 90404 |
| SHAWNA A. SCOTT | 2107 BOLLINGER CREST COMMON SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| SHAWNA A. SCOTT | 3208 BOLLINGER CREST COMMON SAN RAMON CA 94583 |
| SHAWNA DENEEN MUHR | PO BOX 1552 SCOTTSBLUFF NE 69363-1552 |
| SHAWNA J WYATT | 6717 MILL CREEK CIRCLE APT 927 INDIANAPOLIS IN 46214 |
| SHAWNA J WYATT | 5489 GOODWIN ST APT 927 INDIANAPOLIS IN 46234 |
| SHAWNA JOY HYATT | PO BOX16016 BOISE ID 837156016 |
| SHAWNA R BOSWELL | 7716 E. TWINLEAF TRAIL ORANGE CA 92869 |
| SHAWNA RENE JUDD | 1366 PORTER MINDEN NV 89423 |
| SHAWNA V. PHELAN | 1720 SOUTH LOS ROBLES AVENUE SAN MARINO CA 91108 |
| SHAWNA V. PHELAN | 1720 S LOS ROBLES AVE SAN MARINO CA 91108-1623 |
| SHAWNDA D. MERRIMAN | 6380 SOUTH BOSTON STREET UNIT 1187 ENGLEWOOD CO 80111 |
| SHAWNDA D. MERRIMAN | 345 OLD SAWMILL ROAD BAILEY CO 80421 |
| SHAWNIGAN USA FUND | 1201 3RD AVE STE 2200 SEATTLE WA 981013045 |
| SHAY ASSET MANAGEMENT | ATTN: DAN ELLENWOOD 230 WEST MONROE ST. SUITE 2810 CHICAGO IL 60606 |
| SHAY, JUSTINE | 906 ALLEN STREET APT 1524 DALLAS TX 75204 |
| SHAYAN HABIB | 300 MERCER STREET APT 21I NEW YORK NY 10003 |
| SHAYKEVICH, VADIM | 2606 AVENUE Y 1ST FLOOR BROOKLYN NY 11235 |
| SHAYLA JOHNSON | 70 COUPERIN BLVD ORLANDO FL 32818 |
| SHAYLOR,LANGDON | 60A BATTLE ROAD HAILSHAM, E.SUSX BN271DU UNITED KINGDOM |
| SHAYNA KAHN | 300 EAST 90TH STREET APT 6D NEW YORK NY 10128 |
| SHAZEL, WENDY | 316 LEWIS AVENUE BROOKLYN NY 11221 |
| SHAZEL, WENDY | 316 LEWIS AVENUE BROOKLYN NY 11221-1613 |
| SHAZIA M ALI | 2226 SAYBROOK LN COSTA MESA CA 926271677 |
| SHAZIA M ALI | 5 ESCAPADE COURT NEWPORT BEACH CA 92663 |
| SHAZIA M ALI | 13901 TUSTIN EAST DR. #94 TUSTIN CA 92780 |
| SHB TRUST UAD 06/26/1985 SELMA H. BLEUSTEIN TRUSTE | SELMA H. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| SHCHERBAKOVA, TATYANA | 216 W. 78TH STREET APT 5B NEW YORK NY 10024 |
| SHCHERBAKOVA,SVETLANA | APARTMENT 24 130 WEBBER STREET LONDON, GT LON SE1 0JN UNITED KINGDOM |
| SHCHUKIN, SERGEY | 1811 AVENUE P #4B BROOKLYN NY 11229 |
| SHCHUPAK,VITALIY | 2020 AVENUE O APT C1 BROOKLYN NY 11210 |
| SHCOG | C/O GEORGINA HICKLETON 64 CLAPHAM COMMON NORTHSIDE LONDON SW4 9SB UNITED KINGDOM |
| SHEA & CARLYON LTD | 701 BRIDGER AVE STE 850 LAS VEGAS NV 891018959 |
| SHEA C GOGGIN | 1020 WEST ARMITAGE AVENUE APT 2A CHICAGO IL 60614 |
| SHEA PARRISH | 3527 SOUTHWEST 20TH AVENUE APT. 931 GAINESVILLE FL 32607 |
| SHEA, ANDREW P | 6123 LONGMONT DRIVE HOUSTON TX 77057 |
| SHEA, DAN | 39 SHEFFIELD RD. SUMMIT NJ 07901 |
| SHEA, GREGORY M | 2511 HUDSON STREET DENVER CO 80207 |
| SHEA, MARYANN | 23 ROCKINGHAM PLACE GLEN ROCK NJ 07452 |
| SHEA, THOMAS | 9949 SHORE ROAD, APT. #602 BROOKLYN NY 11209 |
| SHEA,LAUREN | 240 E 27TH STREET APT. 25A NEW YORK NY 10016 |
| SHEA,MICHAEL | 63 WALL ST. APT. 1610 NEW YORK NY 10005 |
| SHEA,PETER | 47 LINGFIELD CLOSE HIGH WYCOMBE, BUCKS HP13 7ER UNITED KINGDOM |
| SHEAD,JASON | 42 BROCKSPARKWOOD BRENTWOOD ESSEX CM13 2TH UNITED KINGDOM |
| SHEAFFER,BURTON | 26 PORTLAND ROAD SUMMIT NJ 07901 |
| SHEAFFER,KARA M | 54 SOUTH PIN OAK DRIVE BOILING SPRINGS PA 17007 |
| SHEAFFER,KENDRA E | 1634 PINE ROAD CARLISLE PA 17015 |
| SHEALY, JAMES R. | 1404 CARTER ST. COLUMBIA SC 29204-3166 |
| SHEAN, ANNE | 1192 PARK AVENUE NEW YORK NY 10128-1314 |

| Claim Name | Address Information |
|---|---|
| SHEAN, ANNE G | 1192 PARK AVENUE NEW YORK NY 10128-1314 |
| SHEAR,LELANIANNE MICHELLE | 24224 RIMVIEW RD MORENO VALLEY CA 92557-3012 |
| SHEARD, PAUL J. | 200 CENTRAL PARK SOUTH, 19M NEW YORK NY 10019 |
| SHEARER,CASEY | 67A RUSHOLME RD PUTNEY LONDON, GT LON SW15 3LF UNITED KINGDOM |
| SHEARMAN & STERLING | 599 LEXINGTON AVE. NEW YORK NY 10022 |
| SHEARMAN & STERLING | 525 MARKET STREET SAN FRANCISCO CA 94105-2723 |
| SHEARMAN & STERLING, LLP | 599 LEXINGTON AVENUE NEW YORK 10022 |
| SHEARN DELAMORE & CO | WISMA HAMZAH-KWONG HING NO 1 LEBOH AMANG 50100 KUALA LUMPUR KUALA LUMPUR 10138 MALAYSIA |
| SHEARN SKINNER TRUST COMPANY LTD. | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN, P.O. BOX 81479 LB 87024 MALAYSIA |
| SHEARSON AUGUST PROPERTY PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SHEARSON LEHMAN HUTTON ASIA INC. | 10-1, ROPPONGI, 6-CHOME JAPAN |
| SHEBA CHATTERJEE | 408 EAST 92ND STREET APT. 30F NEW YORK NY 10128 |
| SHEBA CHATTERJEE | 245 E 93RD ST APT 11H NEW YORK NY 10128-3965 |
| SHECHTER,JAY | 22 SUNSET PLACE EMERSON NJ 07630 |
| SHECHTMAN,SCOTT | 222 EAST 34TH STREET APARTMENT 1023 NEW YORK NY 10016 |
| SHED RAIN | PO BOX 55460 PORTLAND OR 97238-5460 |
| SHEDS CONSULTANCY LTD | 49 THE AVENUE POTTERS BAR HERTFORDSHIRE EN6 1ED UK |
| SHEDS CONSULTANCY LTD | 49 THE AVENUE POTTERS BAR HERTFORDSHIRE, HERTS EN6 1ED UNITED KINGDOM |
| SHEE, ABHIJIT | 166 PARK AVE RANDOLPH NJ 07869 |
| SHEEDY, JOHN JR | 78 E PIERSON PHOENIX AZ 85012 |
| SHEEDY, PAULINE | 36R RIVERVIEW ROAD GLOUCESTER MA 01930 |
| SHEEHAN, BRYAN | 2596 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| SHEEHAN, CAROL | 213 SPENCER DR MERIDIANVILLE AL 35759 |
| SHEEHAN, CHRISTINE | 233 EMILY LANE STATEN ISLAND NY 10312 |
| SHEEHAN, GARY | 6 SWEETWATER LANE RINGWOOD NJ 07456 |
| SHEEHAN, JAMES & JOAN, TTEE | JAMES & JOAN SHEEHAN TR 8146 BAYSHORE DRIVE SEMINOLE FL 33776 |
| SHEEHAN, JOAN & MEGHAN, JT | 8146 BAYSHORE DR. SEMINOLE FL 33776 |
| SHEEHAN, JOANNE | 11 BENETS RD ESSEX UPMINSTER BRIDGE RM11 3PS UNITED KINGDOM |
| SHEEHAN, JOHN | 97/41 SUKHUMVIT SOI 24 27B MAHOGANY TOWER BANGKOK THAILAND |
| SHEEHAN, KELLY R | 170 EAST 92ND STREET APT. 1C NEW YORK NY 10128 |
| SHEEHAN, LAURA | 24 OAKLANDS AVENUE ESSEX ROMFORD RM1 4DB UNITED KINGDOM |
| SHEEHAN, MICHAEL | 20 BUENA PLACE RED BANK NJ 07701-2314 |
| SHEEHAN, SCOTT | 909 RIDGEWOOD RD AUSTIN TX 78746-5551 |
| SHEEHAN,ALEXANDRA MICHELE | 16 ASHCROFT AVENUE SIDCUP, KENT DA15 8NP UNITED KINGDOM |
| SHEEHAN,DANIELLE | 237 HILLCREST DR DOYLESTOWN PA 189013314 |
| SHEEHAN,JOANNE | 11 BENETS RD UPMINSTER BRIDGE, ESSEX RM11 3PS UNITED KINGDOM |
| SHEEHAN,KELLY R | 340 EAST 93RD STREET APT. 22K NEW YORK NY 10128 |
| SHEEHAN,LAURA | 24 OAKLANDS AVENUE ROMFORD, ESSEX RM1 4DB UNITED KINGDOM |
| SHEEHAN,LUCAS MACDONALD | 9861 FAIRWOOD ST LITTLETON CO 80125 |
| SHEEHAN,SCOTT T. | 723 WEST COTTAGE STREET HOUSTON TX 77009 |
| SHEEHY, JOHN | 7 STUYVESANT OVAL APT 12F NEW YORK NY 10009 |
| SHEEHY,COLLEEN | 25 HIAWATHA ROAD WOBURN MA 01801 |
| SHEEL SANJAY DHANDE | 211 W 56TH ST APT 8L NEW YORK NY 10019-4318 |
| SHEELU JAIN | 100 CHRISTOPHER COLUMBUS DR. #1119 JERSEY CITY NJ 07302 |
| SHEEN VARGHESE | C-10, FLAT NO 106, MANSAROVAR BLDG LOK DHARA, KALYAN (E) THANE 421306 INDIA |
| SHEEN VARGHESE | C-10, FLAT NO 106, MANSAROVAR BLDG LOK DHARA, KALYAN (E) THANE MH 421306 INDIA |
| SHEENA HARNEJA | 25 LOBELIA RANCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|---|---|
| SHEENA SUMARIA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHEENA T. PAYNE | 2444 BARLEY LANE CORONA CA 92801 |
| SHEENA, LULA | FLAT 3 51, HARRINGTON GARDENS SOUTH KENSINGTON LONDON SW7 4JU UNITED KINGDOM |
| SHEENA,LULA | FLAT 3 51, HARRINGTON GARDENS SOUTH KENSINGTON LONDON, GT LON SW7 4JU UNITED KINGDOM |
| SHEENAN, TIMOTHY | 511 MARLIN FARM ROAD STEWARTSVILLE NJ 08886 |
| SHEER, LIYA | 75 WEST END AVE APT #: C3F NEW YORK NY 10023 |
| SHEER,LEONARD L. | 55 1ST UNIT 305 PELHAM NY 108031458 |
| SHEERA, NAVDEEP SINGH | 157 FRIERN BARNET LANE WHETSTONE LONDON N200NN UNITED KINGDOM |
| SHEERA,NAVDEEP SINGH | 157 FRIERN BARNET LANE WHETSTONE LONDON, GT LON N200NN UNITED KINGDOM |
| SHEERAN, BRIAN | 400 E 57TH ST APT 8E NEW YORK NY 10022 |
| SHEET METAL WORKER'S LOCAL 73 | 4530 ROOSEVELT RD HILLSIDE IL 60130 |
| SHEETAL BHATIA | 12-E/403 SPRING LEAF LOKHANWALA KANDIVILI MUMBAI MH 400101 INDIA |
| SHEETAL JAMES | CYPRESS, # 705, &QUOT;B&QUOT; WING, HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SHEETS, DAVID | 52 FRANKLIN DRIVE PLAINSBORO NJ 08536 |
| SHEETS, DONALD D. | 131 MAGAZINE ST- APT B CAMBRIDGE MA 02139 |
| SHEETS,CHRISTOPHER T. | 212 S. KRAEMER BLVD #208 PLACENTIA CA 92870 |
| SHEETZ, ADAM R | 33-3301 HUDSON STREET JERSEY CITY NJ 07302 |
| SHEFALI RAINA | 3-8-5 ROPPONGI OAKWOOD ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SHEFALI RAINA | 2-11-4 MOTO AZABU FOREST PLAZA MOTO AZABU 2 MINATO-KU 13 106-0032 JAPAN |
| SHEFALI RAINA | 25 RIVER DR S APT 1507 JERSEY CITY NJ 073103781 |
| SHEFALI SURI | 501, C WING GREENFIELDS APTS. VAKOLA, SANTA CRUZ (EAST) MUMBAI 400055 INDIA |
| SHEFFER, SCOTT | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SHEFFER, SCOTT T. | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SHEFFERMAN, JESSE M. | 40 FIFTH AVENUE APARTMENT 4E NEW YORK NY 10011 |
| SHEFFIELD AND VERMARK CONSULTANTS P LTD | 103, JORBAGH NEW DELHI DL 110003 INDIA |
| SHEFFIELD BASEBALL CLUB | 6657 N. KEATING AVENUE LINCOLNWOOD IL 60712 |
| SHEFFIELD BASEBALL CLUB | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| SHEFFIELD HAWORTH | SUITE 1005A BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| SHEFFIELD HAWORTH | 36 QUEEN STREET LONDON EC4R 1BN UK |
| SHEFFIELD HAWORTH | 36 QUEEN STREET LONDON EC4R 1BN UNITED KINGDOM |
| SHEFFIELD HAWORTH, INC. | 400 MADISON AVENUE NEW YORK NY 10017 |
| SHEFFIELD, LAUREN | 145 SQUIRRELS HEATH LANE ESSEX HORNCHURCH RM112DY UNITED KINGDOM |
| SHEFFIELD, MARTIN P. | 2461 SOUTHMOORE DR BATH PA 18014-9293 |
| SHEFFIELD,LAUREN | 145 SQUIRRELS HEATH LANE HORNCHURCH, ESSEX RM112DY UNITED KINGDOM |
| SHEFFIELD,THOMAS H | 1791 HARPER ST UNIT K ATLANTA GA 30318 |
| SHEFTER, MICHAEL | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| SHEFTER, OLGA | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| SHEH, RACHEL | PO BOX 12387 STANFORD CA 94309 |
| SHEHNAZ, SHAFINA | 6 ORA CT EAST HANOVER NJ 079363545 |
| SHEHRYAR S. DATTA | 20025 WANEGARDEN COURT GERMANTOWN MD 20874 |
| SHEHRYAR S. DATTA | 19541 TRANSHIRE RD GAITHERSBURG MD 20876 |
| SHEHU, GARBA | PO BOX 17628 STANFORD CA 94309 |
| SHEHU, NICOLE D. | 8634 23RD AVENUE APT. 3 BROOKLYN NY 11214 |
| SHEID, CHRISTIANE V | 2350 CALLE CORTA LA JOLLA CA 92037-3030 |
| SHEID, XAVIER L | 2575 RIDGEGATE ROW LA JOLLA CA 92037 |
| SHEIK, NAWAZ AHMED | 606 HOGELAND LANE BENSALEM PA 19020 |
| SHEIK,RAHMAN | 12 BELGRAVE SQUARE SAWTRY, CAMBS PE28 5UP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHEIKH MOHAMMAD JAMIL AHMED | 23 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HN UNITED KINGDOM |
| SHEIKH,SALMA | A/404,JAI GAYATRI APTS., A. PATWARDHAN MARG, MULUND(E) MUMBAI 400081 INDIA |
| SHEIKH,SHAINAZ | VAKOLA BRIDGE MUMBAI 400055 INDIA |
| SHEILA A. LANTIER | 1417 WILFORD DRIVE ATLANTA GA 30319 |
| SHEILA DOLEN | 1730 R STREET GERING NE 69341 |
| SHEILA EARLEY | 28 HENRY STREET APT. 2 JERSEY CITY NJ 07306 |
| SHEILA EARLEY | 693C PLYMOUTH DR LAKEWOOD NJ 087017874 |
| SHEILA GOH | BLOCK 793, WOODLANDS AVE 6 #63 - 663 S730793 SINGAPORE |
| SHEILA GRECO ASSOCIATES LLC | 174 COUNTY HIGHWAY 67 AMSTERDAM NY 12010 |
| SHEILA HANLEY | 3734 N LAKEWOOD AVE CHICAGO IL 606133716 |
| SHEILA HERR | 12 PASEO BREZO RANCHO SANTA MARGARITA CA 92688 |
| SHEILA JAMES | 649 BEACH 67 STREET ARVERNE NY 11692-1312 |
| SHEILA L. KARLOWSKY | 2384 SHINING STAR WAY REDDING CA 960039321 |
| SHEILA M PEJAVAR | 8 ELTHRUDA ROAD LONDON SE13 6SR UK |
| SHEILA M PEJAVAR | 8 ELTHRUDA ROAD LONDON SE13 6SR UNITED KINGDOM |
| SHEILA MARIE BRIGHT | 355 TIOGA DR ARLINGTON TX 76002 |
| SHEILA MARIE BRIGHT | 2824 SPRINGHAVEN COURT BEDFORD TX 76021 |
| SHEILA MARIE BRIGHT | 9215 EDGEMONT DR NORTH RICHLAND HILLS TX 76180 |
| SHEILA MCGOLDRICK | FLAT 2 36 MESSINA AVENUE WEST HAMPSTEAD LONDON NW6 4LD UK |
| SHEILA MCGOLDRICK | FLAT 2 36 MESSINA AVENUE WEST HAMPSTEAD LONDON NW6 4LD UNITED KINGDOM |
| SHEILA VELASCO PAGADUAN | 1143 KAM IV RD HONOLULU HI 96819 |
| SHEILA WARNE | 53 WOODFIELD LANE CAMBOURNE ,CAMBS CB23 6FD UNITED KINGDOM |
| SHEINBERG, EVAN | 262 CENTRAL PARK WEST APT. #2A NEW YORK NY 10024-3512 |
| SHEINBERG, GEORGE | 223 BD ST. GERMAIN PARIS 75007 FRANCE |
| SHEINBERG, GEORGE | 226 BD ST.GERMAIN PARIS FRANCE |
| SHEINBERG,GEORGE C. | 223 BD ST. GERMAIN PARIS, 75 75007 FRANCE |
| SHEINDLIN & SULLIVAN | 350 BROADWAY, 10TH FLOOR NEW YORK NY 10013 |
| SHEJWALKAR,VRUSHAL | 1,SNEHA DARSHAN,KATRAP D.P. ROAD KULGAON,BADLAPUR(E) BADLAPUR,THANE,MH 421503 INDIA |
| SHEK, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHEK, HO YIN LEO | 1D FULHAM GARDEN 84 POKFULAM ROAD HONG KONG HONG KONG |
| SHEK, JOHN | 217-18 48 AVE. BAYSIDE NY 11364 |
| SHEK,ADA | 163 BAY 47TH STREET BROOKLYN NY 11214 |
| SHEK,HO YIN LEO | 1D FULHAM GARDEN 84 POKFULAM ROAD HONG KONG CHINA |
| SHEK-FREEDMAN, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHEKAR, SHWETHA | SAMATA NAGAR JEKE GRAM THANE(W) THANE 400606 INDIA |
| SHEKAR,SHWETHA | SAMATA NAGAR, JEKE GRAM THANE (W) THANE(W) MUMBAI 400606 INDIA |
| SHEKERDEMIAN,JAMES YERVANT | 43 MANOR ROAD TEDDINGTON MDDSX TW118AA UNITED KINGDOM |
| SHEKHAR, ABHISHEK | FLAT 13. BUILDING -2, RB COLONY MATUNGA EAST OPP. RUIA COLLEGE MUMBAI 400019 INDIA |
| SHEKHAR, HARSH | B-102 TRINITY COOP SOCIETY POWAI NEAR HIRANANDANI HOSPITAL 400076 INDIA |
| SHEKHAR, SHASHANK | B N JHA ROAD, POKHNA TILA B.DEOGHAR B.DEOGHAR 814112 INDIA |
| SHEKHAR,CHANDRA | FLAT 4, BLOCK C HICKLETON COURT HALIFAX COLLEGE, UNIVERSITY OF YORK YORK, N YORK YO10 5NF UNITED KINGDOM |
| SHEKHAR,SHASHANK | B N JHA ROAD, POKHNA TILA B.DEOGHAR B.DEOGHAR 814112 INDIA |
| SHEKHAWAT, SANDEEP | 320 THURSTON AVE C 25 ITHACA NY 14850 |
| SHELAH ANN HAK KYUNG REBER | 3342 BRIGHTON ST PHILADELPHIA PA 19149-2029 |
| SHELAR,SACHIN | FLAT NO-05 BUILDING NL06/04 SECTOR 15,NERUL EAST NAVI MUMBAI MH INDIA |
| SHELBY COUNTY TRUSTEE | PO BOX 2751 MEMPHIS TN 38101 |
| SHELBY COUNTY TRUSTEE | PAUL MATTILA TRUSTEE PO BOX 2751 MEMPHIS TN 38101-2751 |

| Claim Name | Address Information |
|---|---|
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SHELBY G. SUSSMAN | 33 MULBERRY CIR STATEN ISLAND NY 10314-3715 |
| SHELBY LYNN OLSON | 518 W 42ND ST SCOTTSBLUFF NE 69361 |
| SHELBY,JORDAN F | 77 MIDWOOD TERRACE MADISON NJ 07940 |
| SHELDEN, BRIAN T. | 5415 N CAPITOL STREET NE WASHINGTON DC 20011 |
| SHELDON, BRENDAN J. | 630 FIRST AVENUE APARTMENT 9G NEW YORK NY 10016 |
| SHELDON, KENNETH M. | 222 BLOOMFIELD STREET, APT. 3 HOBOKEN NJ 07030 |
| SHELDON, LINDA D | 4527 ELSBY AVENUE DALLAS TX 75209 |
| SHELDON, LINDA D. | 4008 WELLINGSHIRE LANE DALLAS TX 75220 |
| SHELDON, LOUISE | 5915 OVERLEA RD BETHESDA MD 20816 |
| SHELDON, TAMARA | 246 E 71ST ST APT 1B NEW YORK NY 10021-5187 |
| SHELDON, TAMARA | 468 COMMONWEALTH AVENUE APT. 3 BOSTON MA 02215 |
| SHELDON,ADAM | FLAT 7 THE COLONNADES 160-161 NORTH STREET BRIGHTON, E.SUSX BN1 1EZ UNITED KINGDOM |
| SHELDON,ELMA | C-505, NEW TRINITY CHS JN OF SHANKAR LANE AND TANK RD ORLEM MUMBAI 400064 INDIA |
| SHELDON,LOUISE | 356 W. 23RD ST. 4A NEW YORK NY 10011 |
| SHELDON,TAMARA | 246 E. 71ST ST. APT. 1B NEW YORK NY 10021 |
| SHELDON-MAHAKIAN,LINDA MARIE | 2318 MARTIN RD AUGUSTA GA 309062828 |
| SHELEBSKY, SANFORD | 445 NEPTUNE AVE 21F BROOKLYN NY 11224 |
| SHELENDRA JAIN | FLAT NO 75, PRINCETON TOWER HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| SHELEST,OLEKSIY | 107 CHATHAM ROAD BATTERSEA LONDON SW11 6HJ UNITED KINGDOM |
| SHELFFO, JANINE MCGRATH | 28 LAIGHT STREET APARTMENT 4E NEW YORK NY 10013 |
| SHELIA D SINGLETARY | 15417 PRESTON RD #2193 DALLAS TX 75248 |
| SHELIA SMITH STRICKLAND | 2789 GREENFIELD DRIVE LISLE IL 60532 |
| SHELINA PREMJI | 25 LIGHTERMANS WAY GREENHITHE KENT DA9 9FN UNITED KINGDOM |
| SHELKEY, NATHAN | 45 1ST AVENUE APARTMENT 4H NEW YORK NY 10003 |
| SHELL ASSET MANAGMENT COMP BVA/C SHELL CONTRIBUTOR | ATTN: GUILT (FOR MONEY MARKET INSTRUMENTS) SHELL PENSION TRUST LIMITED C/O SHELL ASSET MANAGEMENT CO B.V P.O. BOX 575 2501 CN THE HAGUE, THE NETERLANDS |
| SHELL BRUNEI PROVIDENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL BRUNEI RETIREMENT BENEFIT | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL ENERGY NORTH AMERICA (US) LP | JENNIFER M. GORE 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL ENERGY NORTH AMERICA (US) LP | GENERAL COUNSEL CORAL ENERGY HOLDING, L.P. HOUSTON TX 77010 |
| SHELL ENERGY NORTH AMERICA (US) LP | SHELL ENERGY NORTH AMERICA 4445 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| SHELL ENERGY NORTH AMERICA (US) LP | 4445 EASTGATE MALL, SUITE 100 SAN DIEGO CA 92121 |
| SHELL ENERGY TRADING LIMITED(GAS & POWER | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL GAS DIRECT LIMITED | PO BOX 219 11 ADAM STREET LONDON WC2N 6QA UK |
| SHELL GAS DIRECT LIMITED | PO BOX 219 11 ADAM STREET LONDON WC2N 6QA UNITED KINGDOM |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | SHELL HOUSE #04-0C 83 CLEMENCEAU AVENUE 239920 SINGAPORE |
| SHELL OIL COMPANY | ATTN: RON RYAN 910 LOUISIANA STREET SUITE 4616 HOUSTON TX 77002 |
| SHELL OIL COMPANY | 910 LOUISANA ST. HOUSTON TX 77002 |
| SHELL PENSION TRUST ACCOUNT | ATTN: JOHN C.E. CAMPBELL, EXECUTIVE VICE PRESIDENT BIRDGEWATER ASSOCIATES, INC. ONE GELNDINNING PLACE WESTPORT CT 06880 |
| SHELL PENSION TRUST ACCOUNT | ATTN: JOHN C.E. CAMPBELL, EXECUTIVE VICE PRESIDENT BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| SHELL PENSION TRUST ACCOUNT | SHELL PENSION TRUST 910 LOUISIANA STREET HOUSTON TX 77002 |
| SHELL RETIREMENT FUNDS | 910 LOUISIANA STREET SUITE 2200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SHELL TOOLS, LLC | 15715 MIDVALE AVE N SHORELINE WA 98133 |
| SHELL TRADING (US) COMPANY | ATTN: PAUL B. TURNER 1114 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10036-7703 |
| SHELL TRADING (US) COMPANY | ATTN: J.K. KOSIM 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LIMITED | ATTN: MIKE OAKLEY SHELL CENTRE YORK ROAD LONDON LONDON UNITED KINGDOM |
| SHELL TRADING INTERNATIONAL LIMITED | MIKE OAKLEY SHELL CENTRE YORK ROAD LONDON LONDON UNITED KINGDOM |
| SHELL TRADING INTERNATIONAL LIMITED | SHELL TRADING INTERNATIONAL LIMITED (EMISSIONS) 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL,STEPHEN L | 1324 3RD AVE. SCOTTSBLUFF NE 69361 |
| SHELLEY & DONALD RUBIN CULTURAL | 150 WEST 17TH STREET NEW YORK NY 10011 |
| SHELLEY ARCHER | 3425 NORTHWEST WAY REDMOND OR 97756 |
| SHELLEY B. JACOBSON | 220 WEST 26TH STREET APARTMENT 1109 NEW YORK NY 10001 |
| SHELLEY B. JACOBSON | 129-131 THIRD AVENUE APARTMENT 305-A NEW YORK NY 10003 |
| SHELLEY B. JACOBSON | 1003 ELDEN DRIVE CLARKS SUMMIT PA 18411 |
| SHELLEY B. JACOBSON | 4041 LOCUST STREET PHILADELPHIA PA 19104 |
| SHELLEY BATH | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SHELLEY CROSS | 78 CRANBROOK ROAD PARKSTONE POOLE DEVON,DORSET BH12 3BT UNITED KINGDOM |
| SHELLEY GRAY CHISHOLM | 24 JAMESTOWN WAY LONDON E14 2DF UNITED KINGDOM |
| SHELLEY GRAY CHISHOLM | 60 PERIDOT STREET BECKTON LONDON E6 5LZ UNITED KINGDOM |
| SHELLEY J. LOZIER | 2420 SAND CREEK RD C-1 #102 BRENTWOOD CA 94513 |
| SHELLEY J. LOZIER | 2420 SAND CREEK RD STE 3 BRENTWOOD CA 94513-2706 |
| SHELLEY JO EMINHIZER | 313 MACASSER DR. PITTSBURGH PA 15236 |
| SHELLEY K. BRIGGS | 1502 WRAYMAR LN NORCO CA 928602351 |
| SHELLEY LENAE COLEMAN | 9410 171ST AVE SE SNOHOMISH WA 98290 |
| SHELLEY S. MILLER | 271 WEST 47TH STREET APARTMENT 39D NEW YORK NY 10036 |
| SHELLEY WEI TING SHENG | ROOM 1908, NO. 2 MACDONNELL ROAD HONG KONG CHINA |
| SHELLEY,MITCHELL T | 210 CHESTERFIELD CIRCLE WAXAHACHIE TX 75165 |
| SHELLI A MORGAN | 180750 HIGHWAY 26 SCOTTSBLUFF NE 69361 |
| SHELLY A MULLINS | 611 W 40TH ST SCOTTSBLUFF NE 69361 |
| SHELLY BECKERS | 137 SW 74TH STREET AVENUE TIGARD OR 97223 |
| SHELLY C. CERVANTES | 3670 S QUEMOY WAY AURORA CO 80018 |
| SHELLY C. CERVANTES | 7440 S BLACKHAWK ST BLDG 12 #106 ENGLEWOOD CO 80112 |
| SHELLY GARG | 539 EAST 6TH STREET APT 4B NEW YORK NY 10009 |
| SHELLY GARG | 250 WEST, 50 TH STREET APT 19 T NEW YORK NY 10019 |
| SHELLY GARG | 250 WEST 50TH STREET APT 40C NEW YORK NY 10019 |
| SHELLY J. ESPIRITU | 91-646 MAKALE'A ST. #112 EWA BEACH HI 96706 |
| SHELLY LEANN PRESTON | 50234 PANARAMA DRIVE SCOTTSBLUFF NE 69361 |
| SHELLY LI | 888 8TH AVE APT 7J NEW YORK NY 100195709 |
| SHELLY LI | 454 RIVERSIDE DRIVE APT 1B NEW YORK NY 10027 |
| SHELLY M LUTTMAN | 8320 KENBROOKE DR APT 103 CHARLOTTE NC 28262-5366 |
| SHELLY'S NEW YORK | 104 WEST 57TH STREET NEW YORK NY 10019 |
| SHELLY, JASON L | 41 MORNINGTON CRESCENT LONDON NW1 7RB UNITED KINGDOM |
| SHELLY,JASON L | 41 MORNINGTON CRESCENT LONDON, GT LON NW1 7RB UNITED KINGDOM |
| SHELLY-ANN BELLERAND | 413 LINDEN BLVD. BROOKLYN NY 11203 |
| SHELTER | 88 OLD STREET LONDON EC1V 9HU UK |
| SHELTER | PO BOX 29032 LONDON WC2H 9SY UK |
| SHELTER | 88 OLD STREET LONDON EC1V 9HU UNITED KINGDOM |
| SHELTER | PO BOX 29032 LONDON WC2H 9SY UNITED KINGDOM |
| SHELTER OUR SISTERS | 405 STATE STREET HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| SHELTER, INC. | P.O. BOX 390516 CAMBRIDGE MA 02139 |
| SHELTON III, CHARLES | 3602 NANCY CREEK ROAD ATLANTA GA 30327 |
| SHELTON III,CHARLES B. | 3464 PACES FERRY CIR SE SMYRNA GA 30080-3127 |
| SHELTON LYMAN HARDY | 4303 WINDHAVEN DALLAS TX 75287 |
| SHELTON, ANGELA M | 3425 E 123RD DRIVE THORNTON CO 80241 |
| SHELTON, CYNTHIA | 69 WILSON AVENUE MEDFORD NY 11763 |
| SHELTON, KATHY L | 2514 S. LOWELL ST. SANTA ANA CA 92707 |
| SHELTON, MARTHA V | 532 WEST 50TH STREET #2-BF NEW YORK NY 10019 |
| SHELTON,ANGELA MARIE | 3425 E 123RD DRIVE THORNTON CO 80241 |
| SHELTON,CHERI M. | 7707 QUIVAS STREET DENVER CO 80221 |
| SHELTON,DEBRA GLASGOW | 3718 BALFOUR PLACE CARROLLTON TX 75007 |
| SHELTONS INTERNATIONAL TAX TRAINING INST | STRANDBOULEVARDEN 122 5TH FLOOR , 2100 COPENHAGEN DENMARK |
| SHEMAIN, BRANDON | 308 GARDEN 4R HOBOKEN NJ 07030 |
| SHEMARIA, MERRILL W | 65 OLD POWERS PLACE N.W. ATLANTA GA 30327 |
| SHEN, ANDREA C | FLAT 12 10 PALACE GATE LONDON W85NF UNITED KINGDOM |
| SHEN, BO | 270 MARIN BLVD, APT 4H JERSEY CITY NJ 07302 |
| SHEN, DE HUA | B, 10/F MAHANTTAN AVENUE QUEEN&#039;S ROAD 255 HONG KONG HONG KONG |
| SHEN, DELIN | 10 RIVERSIDE ST APT 3-2 WATERTOWN MA 024722661 |
| SHEN, JEFFREY | 683 EAST RIDGEWOOD AVE RIDGEWOOD NJ 07450 |
| SHEN, JEROME, T | 388 BEALE ST APT 1410 SAN FRANCISCO CA 941054408 |
| SHEN, JESALYN | 101 WEST 24TH STREET APT 21C NEW YORK NY 10011 |
| SHEN, LIYAN | 2593 HINMAN BOX HANOVER NH 03755 |
| SHEN, RAYMOND CHIA YE | 12/F, NO.145, HEPING EAST ROAD SEC 1 DAAN DISTRICT, TAIPEI, 106 TAIPEI, 106 106 TAIWAN, PROVINCE OF CHINA |
| SHEN, ROBERT | 2908 CHANNING WAY BERKELEY CA 94704 |
| SHEN, SI | 28 LANCEWOOD WAY IRVINE CA 92612 |
| SHEN, TONIA | 1102 W. STOUGHTON STREET-#3 URBANA IL 61801 |
| SHEN, WEINA | 2903 POINT EAST DRIVE #K103 NORTH MIAMI FL 33160 |
| SHEN, XIAO | 253 COMMONWEALTH AVE BOSTON MA 02116 |
| SHEN, ZHAN | 190 LEWIS STREET APT # 311 RAHWAY NJ 07065 |
| SHEN,ANDREA C | FLAT 12 10 PALACE GATE LONDON, GT LON W85NF UNITED KINGDOM |
| SHEN,DE HUA | B, 10/F MAHANTTAN AVENUE QUEEN&#039;S ROAD 255 HONG KONG, H HONG KONG |
| SHEN,ERIC | ROOM 404, 2-9-5 YAYOI-CHO NAKANO-KU 13 164-0013 JAPAN |
| SHEN,FAN | 11 CHUNG-2 STREET WHITE HORSE VILLAGE SHI-JI CITY TAIPEI COUNTY 221 TAIWAN |
| SHEN,JEN-DER | 12 F NO 56 SEC 3 REN-AI ROAD LUJHU TOWNSHIP TAOYUAN COUNTY 33850 TAIWAN |
| SHEN,RAYMOND CHIA YEN | 12/F, NO.145, HEPING EAST ROAD SEC 1 DAAN DISTRICT, TAIPEI, 106 TAIPEI, 106 106 TAIWAN |
| SHEN,SI | 1800 BROADWAY ST. APT 101 SAN FRANCISCO CA 94109 |
| SHEN,YAN RAN | CHANGHAI RD, LANE 442,5#401,200433 SHANGHAI CHINA |
| SHEN,YOUXUN | 17 FENTON DRIVE SHORT HILLS NJ 07078 |
| SHENADE CONROY | FLAT 9 DILWYN COURT ABERCROMBIE AVENUE HIGH WYCOMBE,BUCKS HP12 3BH UNITED KINGDOM |
| SHENANDOAH, L.P., THE | RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA CA 92626 |
| SHENBAGARAMAN, SUBBIAH | 37 WOODHILL STREET SOMERSET NJ 08873 |
| SHENDE,PRIYESH | A/20, NANDANVAN SOCIETY,SHOPPERS STOP ANDHERI(WEST) S.V ROAD, ANDHERI (W) MUMBAI 400058 INDIA |
| SHENDYE, NINAD | A - 504, SHEETAL APTS, BAMANWADA, CHAKALA, ANDHERI (E) MUMBAI 400099 INDIA |
| SHENG LI | 1377 LEXINGTON AVE. APT. 3B NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| SHENG LUO | 1453 WOODLAWN AVE GLENVIEW IL 60025-2249 |
| SHENG, DAVID | FRIST CAMPUS CENTER 2794 PRINCETON NJ 08544 |
| SHENG,ZHONG | 10 MAYFLOWER STREET LONDON, GT LON SE16 4JL UNITED KINGDOM |
| SHENGCHU ZHU | 5 TUDOR CITY PLACE APT. 931 NEW YORK NY 10017 |
| SHENGNIAN YE | 35 DELANCY ST EDISON NJ 08820 |
| SHENGNIAN YE | 35 DELANCEY ST EDISON NJ 08820-2453 |
| SHENIQUA J GOMEZ | 527 RIVERDALE AVE. APT. 7R YONKERS NY 10705 |
| SHENK, DOROTHY M. | 500 E. QUEEN STREET # 8 ANNVILLE PA 17003 |
| SHENKER, ALEXANDER | 7031 PERRY TERRACE BROOKLYN NY 11209 |
| SHENKMAN, ADAM | 151 THE KNOLL SYOSSET NY 11791 |
| SHENKMAN, MATTHEW | 97 FROST LN MAHWAH NJ 07430 |
| SHENKMAN,MATTHEW N. | 97 FROST LANE MAHWAH NJ 07430 |
| SHENNELL BARNES | 149 GEORGE STREET APT. 1 NEW BRUNSWICK NJ 08901 |
| SHENNELL BARNES | 26785 NEW BRUNSWICK NJ 08901 |
| SHENOI, PRAMOD | FLAT 11 ASCOT COURT GROVE END ROAD LONDON NW8 9RY UNITED KINGDOM |
| SHENOI, VIVEK C | B-21 SHETIA CO-OP HSG SOC. VISHNUNAGAR P.O THAKURWADI X LANE DOMBIVLI (W) MH MUMBAI 421202 INDIA |
| SHENOI,PRAMOD | FLAT 11 ASCOT COURT GROVE END ROAD LONDON, GT LON NW8 9RY UNITED KINGDOM |
| SHENOI,VIVEK C | B-21 SHETIA CO-OP HSG SOC. VISHNUNAGAR P.O THAKURWADI X LANE DOMBIVLI (W) MUMBAI MH 421202 INDIA |
| SHENOY, ASHISH | A/ 57/ 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHENOY, MICHELLE | 1160 3RD AVENUE APT. 3D NEW YORK NY 10065 |
| SHENOY, NIKHIL | 32 HEREFORD STREET BOSTON MA 02115 |
| SHENOY, NILCHIL | 32 HEREFORD STREET BOSTON MA 02115 |
| SHENOY, PARESH P. | 7 TONNELE AVENUE APARTMENT 5L JERSEY CITY NJ 07306 |
| SHENOY,ASHISH | A/ 57/ 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| SHENOY,MITHUN | B-103, YUDHISHTIR N L COMPLEX ANAND NAGAR, DAHISAR (EAST) MUMBAI MH 400068 INDIA |
| SHENOY,NIKHIL | 230 RIVERSIDE DR APT 4K NEW YORK NY 10025 |
| SHENOY,RITESH RAMACHANDRA | 11,MEHUL APARTMENTS,SECOND FLOOR KANTI NAGAR ANDHERI EAST MUMBAI 400059 INDIA |
| SHENOY,VINOD R | 203, GULMARG CHS K.W. CHITALE ROAD, DADAR(W) MUMBAI MH 400028 INDIA |
| SHENTON, JOSEPH | 316 FOREST STREET WINNETKA IL 60093 |
| SHENYIN & WANGUO SECURITIES CO., LTD. | 171 CHANGSHU ROAD ATTN:  KATHY KAIYUAN XU SHANGHAI, CHINA CHINA |
| SHENZHEN PING AN BANK CO., LTD | ATTN: TREASURY AND BOND DEPARTMENT SHENZHEN COMMERCIAL BANK 6/F, SHENZHEN COMMERCIAL BANK BLDG NO. 1099 SHENNAN ROAD, CENTRAL SHENZHEN CHINA |
| SHEOPORI, SIDDHARTH | 185 WILSON AVE FL 2 KEARNY NJ 07032 |
| SHEORAN, KIRTI | 8 LYON CT JERSEY CITY NJ 07305 |
| SHEPARD, ADAM D | 1075 PARK AVENUE APARTMENT 9C NEW YORK NY 10128-1003 |
| SHEPARD, ALEX H. | 14510 PARK LAKE COURT FARMERS BRANCH TX 75234 |
| SHEPARD, FRANK | 1-3107 RIVERCOURT JERSEY CITY NJ 07310 |
| SHEPARD, FRANK | 1-3107 RIVERCOURT JERSEY CITY NJ 07310 |
| SHEPARD, JEFFREY G. | 1901 GRANT STREET EVANSTON IL 60201 |
| SHEPARD,FRANK A. | 1-3107 RIVERCOURT JERSEY CITY NJ 07310 |
| SHEPELIN, VIKTOR | 3820 LOCUST WALK BOX 659 PHILADELPHIA PA 19104 |
| SHEPELIN,VIKTOR | 45 WALL ST. APT 601 NEW YORK NY 10005 |
| SHEPHALI VASUDEVAN | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST MUMBAI MH 400042 INDIA |
| SHEPHERD & WEDDERBURN | SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2ET UK |
| SHEPHERD & WEDDERBURN | SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2ET UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHEPHERD CENTER | 2020 PEACHTREE ROAD, NW ATLANTA GA 30309 |
| SHEPHERD CHARTERED SURVERYORS | 3 CHESTER STREET EDINGBURGH EH3 7RF UK |
| SHEPHERD CHARTERED SURVERYORS | 3 CHESTER STREET EDINGBURGH EH3 7RF UNITED KINGDOM |
| SHEPHERD LITTLE & ASSOCIATES LIMITED | CLEARY COURT 2123 ST.SWITHIN'S LANE LONDON EC4N 8AD UNITED KINGDOM |
| SHEPHERD OF THE VALLEY LUTHERAN | RETIREMENT SERV, INC. 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT | CAIN BROTHERS & CO., LLC 452 FIFTH AVENUE, 25TH FLOOR ATTN: SCOTT D. SMITH NEW YORK NY 10018 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT | ATTN: DONALD A. KACMAR SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICES, INC. 6000 MAHONING AVENUE, SUITE 410 YOUNGSTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 6000 MAHONING AVENUE SUITE 410 YOUNGSTOWN PA 44515 |
| SHEPHERD SMITH & EDWARDS LLP | 1010 LAMAR, SUITE 900 HOUSTON TX 77002 |
| SHEPHERD, AMY L | 1510 O STREET GERING NE 69341 |
| SHEPHERD, CORALIE | APT B-302 609 7TH AVE N EDMONDS WA 98020 |
| SHEPHERD,AMY LYNN | 1510 O STREET GERING NE 69341 |
| SHEPHERD,BRENDA LOUISE | 2416 FAIRPLAY ST AURORA CO 800112998 |
| SHEPHERD,ERIN J | 3 PICKMAN STREET #14 SALEM MA 01970 |
| SHEPHERD,MICHELLE D. | 3353 QUAIL RIDGE CIRCLE PARKER CO 80138 |
| SHEPLER, ALAYNE | 15 CHRISTOPHER COURT MATAWAN NJ 07747 |
| SHEPP, RUSSELL GRAY | 255 WARREN STREET #2105 JERSEY CITY NJ 07302 |
| SHEPPARD MOSCOW | CANDLEWICK HOUSE 120 CANNON STREET LONDON EC4N 6AS UK |
| SHEPPARD MOSCOW | CANDLEWICK HOUSE 120 CANNON STREET LONDON EC4N 6AS UNITED KINGDOM |
| SHEPPARD MULLIN RICHTER & HAMPTON | 333 SOUTH HOPE ST., 48TH FLOOR LOS ANGELES CA 90071-1448 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: EDWARD H. TILLINGHAST, III, MALANI J. CADEMARTORI COUNSEL TO NORTON GOLD FIELDS LIMITED 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: CARREN SHULMAN, RUSSELL REID COUNSEL TO THE BANK OF NEW YORK MELLON, AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: KYLE MATHEWS COUNSEL TO THE BANK OF NEW YORK MELLON, AND THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 333 SOUTH HOPE STREET, 48TH FLOOR LOS ANGELES CA 90071-1448 |
| SHEPPARD, DAVID | PARK FARM PLESHEY ESSEX CHELMSFORD CM3 1JA UNITED KINGDOM |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHEPPARD, JULIE L | RUTA 10 Y LOS CISNES BELLA VISTA PIRIAPOLIS URUGUAY |
| SHEPPARD, WILLIAM | 401 E 80TH STREET NEW YORK NY 10021 |
| SHEPPARD,DAVID | PARK FARM PLESHEY CHELMSFORD, ESSEX CM3 1JA UNITED KINGDOM |
| SHEPPARD,HAYLEY | 15 COMET CLOSE ASHVALE ALDERSHOT, HANTS GU12 5SG UNITED KINGDOM |
| SHEPPARD,JASON E. | 138 POKORNY ROAD HIGGANUM CT 06441 |
| SHEPPARD,MARYANN L. | 20 PALATINE #440 IRVINE CA 92612 |
| SHER, CHRISTINA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| SHER,CHRISTINA | 70 PACIFIC ST. #286A CAMBRIDGE MA 02139 |
| SHERA, JOYCE | 8402 IDLEWOOD COURT BRADENTON FL 34202 |
| SHERATON AMSTERDAM AIRPORT | SCHIPHOL BOULEVARD 101 SCHIPHOL AIRPORT SCHIPHOL 1118 BG NETHERLANDS |
| SHERATON AƒTDAM AIRPORT | XXX XXX XXX XXX NETHERLANDS |
| SHERATON DIANA MAJESTIC HOTEL MILAN | VIALE PIAVE 42 MILAN 20129 ITALY |
| SHERATON GRAND HOTEL | 1 FESTIVAL SQUARE EDINBURGH EH395R UK |
| SHERATON GRAND HOTEL | 1 FESTIVAL SQUARE EDINBURGH EH395R UNITED KINGDOM |
| SHERATON MEADOWLANDS HOTEL | TWO MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| SHERATON NEW YORK HOTEL | ATTN:EDWARD NORTON 811 7TH AVE NEW YORK NY 10019 |
| SHERATON NEW YORK HOTEL | ATTN:TERRI OSHEA 811 7TH AVE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SHERATON NEW YORK HOTEL | ATTN:LAUREN FLACCAVENTO 811 SEVENTH AVENUE NEW YORK NY 10019 |
| SHERATON NEW YORK HOTEL | 811 SEVENTH AVENUE ACCOUNTING DEPT. 4TH FLOOR NEW YORK NY 10019 |
| SHERATON NEW YORK HOTEL | 790 7TH AVENUE AT 51ST STREET NEW YORK NY 10019 |
| SHERATON UNIVERSITY CITY HOTEL | 36TH CHESTNUT STREET PHILADELPHIA PA 19104 |
| SHERATON WILD HORSE PASS RESORT | 5594 WEST WILD HORSE PASS BLVD CHANDLER AZ 85276 |
| SHERB & CO., LLP | 805 THIRD AVENUE NEW YORK NY 10022 |
| SHERBORNE INVESTORS MANAGEMENT L.P. | 135 EAST 57TH STREET  32ND FLOOR NEW YORK NY 10022 |
| SHERBURNE & WADLEIGH, LTD | 708 SOUTH 3RD STREET 510 THRESHER SQUARE EAST MINNEAPOLIS MN 55415 |
| SHERBURNE, EDWARD | 608 BLUE WATER LNDG ROCKY MOUNT NC 278047169 |
| SHERER, MICHAEL S | 313 TAMARACK DRIVE SALINE MI 48176 |
| SHERER, MONICA | 44 WEST 62ND STREET APT. 9E NEW YORK NY 10023 |
| SHERGOLD, ADAM | 35 DELVES AVENUE KENT TUNBRIDGE WELLS TN2 5DP UNITED KINGDOM |
| SHERGOLD,ADAM | 35 DELVES AVENUE TUNBRIDGE WELLS, KENT TN2 5DP UNITED KINGDOM |
| SHERI HARVIN | 7919 MEADOWBRIAR LN HOUSTON TX 770634723 |
| SHERI J. VALDEZ | 3330 QUARTZ LANE BLDG K #11 FULLERTON CA 92831 |
| SHERI J. VALDEZ | 430  WEST LA VETA AVENUE C ORANGE CA 92866 |
| SHERI K BENNETT | 3239 PRAIRIE GARDENS DRIVE HILLIARD OH 43026 |
| SHERI L. BOND | 5080 CARLSBAD BLVD CARLSBAD CA 920084353 |
| SHERI L. BOND | 5080 CARLSBAD BLVD CARLSBAD CA 92008-4353 |
| SHERI L. DENHAM | 521 1/2 FERN LEAF AVE CORONA DEL MAR CA 92625 |
| SHERI L. DENHAM | 121 E AV SAN GABRIEL SAN CLEMENTE CA 92672 |
| SHERIDAN SCHOOL | 4400 36TH STREET, NW WASHINGTON DC 20008 |
| SHERIDAN SMITH | FLAT5, CLARENDON RD 66 KING'S AVENUE LONDON SW4 8BF UNITED KINGDOM |
| SHERIDAN SMITH | FLAT 5, CLARENDON RD 66 KING'S AVENUE LONDON SW4 8BF UNITED KINGDOM |
| SHERIDAN SMITH | FLAT 5, CLARENDON COURT 66 KING'S AVENUE LONDON SW4 8BF UNITED KINGDOM |
| SHERIDAN, JAMES | 535 E. 14TH STREET NEW YORK NY 10009 |
| SHERIDAN, JENNIFER L. | 2036 COLEMAN STREET BROOKLYN NY 11234 |
| SHERIDAN, MARK T | 33 BRAEBURN WAY KINGS HILL KENT WEST MALLING ME194BN UNITED KINGDOM |
| SHERIDAN, RICHARD P. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| SHERIDAN, RICHARD P. | 61-15 75TH STREET MIDDLE VILLAGE NY 11379 |
| SHERIDAN,ELIZABETH | 453 FDR DRIVE APARTMENT C2104 NEW YORK NY 10002 |
| SHERIDAN,MARK T | 33 BRAEBURN WAY KINGS HILL WEST MALLING, KENT ME194BN UNITED KINGDOM |
| SHERIDANS SOLICITORS | WHITTINGTON HOUSE ALFRED PLACE LONDON WC1E 7EA UK |
| SHERIDANS SOLICITORS | WHITTINGTON HOUSE ALFRED PLACE LONDON WC1E 7EA UNITED KINGDOM |
| SHERIF HAMID | 60 W 23RD ST APT 932 NEW YORK NY 10010-5296 |
| SHERIFF, FAIZAL | 30 STOCKTON STREET BRENTWOOD NY 11717 |
| SHERIFF,JILLYAN N | 417 A STREET CARLISLE PA 17013 |
| SHERIFF,KATIE E | 108 EAST WILLOW STREET CARLISLE PA 17013 |
| SHERIFF,LINDSEY M | 31 WENTZEL DAMM ROAD LANDISBURG PA 17040 |
| SHERIN CHEE | 2, GRENVILLE PLACE FLAT 4 LONDON NW7 4RU UNITED KINGDOM |
| SHERIN CHEE | 2, GRENVILLE PLACE FLAT 4 LONDON SW7 4RU UNITED KINGDOM |
| SHERLAND & FARRINGTON INC | 253 WEST 28TH STREET 2ND FLOOR NEW YORK NY 10001 |
| SHERLYN K. MILLARD | 3589 REMUDA DR OGDEN UT 84404-8627 |
| SHERMAN & HOWARD, LLC | 633 - 17TH STREET, SUITE 3000 DENVER CO 80202 |
| SHERMAN C CHIN | NEW TERRITORIES HONG KONG |
| SHERMAN, CORINNA | 208 W 23RD ST APT 916 NEW YORK NY 10011 |
| SHERMAN, JEFFREY M | 237 VARICK ROAD NEWTON MA 02168 |
| SHERMAN, JOHN | 95 EVERGREEN AVENUE RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| SHERMAN, JOHN P | 95 EVERGREEN AVENUE RYE NY 10580-2052 |
| SHERMAN, KELLY | 153 7TH STREET BELFORD NJ 07718 |
| SHERMAN, LINDA A. | 8775 SOUTH CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| SHERMAN, LYNN | 165 EAST 72ND STREET APT. 4A NEW YORK NY 10021 |
| SHERMAN, MICHAEL | 868 NORTH ST GREENWICH CT 06831 |
| SHERMAN, MICHAEL | 868 NORTH STREET GREENWICH CT 06831 |
| SHERMAN, MICHAEL E. | 54 BUTLER STREET BROOKLYN NY 11231 |
| SHERMAN, MIKHAIL | 15 PARK AVE TARRYTOWN NY 10591 |
| SHERMAN, MONA | 20508 SAUSALITO DRIVE BOCA RATON FL 33498 |
| SHERMAN, NEIL H | 335 MOUNTAIN AVENUE RIDGEWOOD NJ 07450-4040 |
| SHERMAN, ROGER | 179 E 79TH STREET APT 11A NEW YORK NY 10021 |
| SHERMAN, THOMAS | 401 REIDEL AVE STATEN ISLAND NY 10306 |
| SHERMAN,CANDICE MARION | 1350 MAIN ST. UNIT 805 SARASOTA FL 34236 |
| SHERMAN,JOHN P | 8376 S UPHAM WAY #A103 LITTLETON CO 80128 |
| SHERMAN,JOHN P. | 95 EVERGREEN AVENUE RYE NY 10580 |
| SHERMAN,MICHAEL H. | 868 NORTH ST GREENWICH CT 06831 |
| SHERMAN,NATHAN | 22 WEBSTER AVENUE BROOKLYN NY 11230 |
| SHERMAN,STEVEN J. | 4303 MAGNOLIA RIDGE WESTON FL 33331 |
| SHERPA SOFTWARE PARTNERS | 1300 OLD POND ROAD BRIDGEVILLE PA 15017 |
| SHERPA SOFTWARE PARTNERS | 456 WASHINGTON AVE STE 2 BRIDGEVILLE PA 150172368 |
| SHERPA, KARSANG | WHARTON 2400 CHESTNUT APT 3202 PHILADELPHIA PA 19103 |
| SHERR, DAVID | 95 DUBLIN DRIVE PLEASANT HILL CA 94523 |
| SHERR, DAVID N. | 43 GARDEN ROAD SCARSDALE NY 10583 |
| SHERRARD & ROE | 424 CHURCH STREET SUITE 2000 NASHVILLE TN 37219 |
| SHERRARDS EMPLOYMENT LAW SOLICITORS | GROSVENOR HALL BOLNORE ROAD HAYWARDS HEATH WEST SUSSEX RH16 4BX UNITED KINGDOM |
| SHERRATT, PETER R | RIVERSDALE 50 MILL WAY GRANTCHESTER CAMBS CAMBRIDGE CB3 9NB UNITED KINGDOM |
| SHERRATT,PETER R | RIVERSDALE 50 MILL WAY GRANTCHESTER CAMBRIDGE, CAMBS CB3 9NB UNITED KINGDOM |
| SHERRELL J. ASTON JR. | 20 FIFTH AVENUE NEW YORK NY 10011 |
| SHERRI A. MIKELIC | 3 PARK AVENUE YONKERS NY 10703 |
| SHERRI ANN VONHOLT | 180814 COUNTY RD H SCOTTSBLUFF NE 693615704 |
| SHERRI COLE | 109 LICHFIELD ROAD DAGENHAN,ESSEX RM8 2AX UNITED KINGDOM |
| SHERRI COLE | 171 LICHFIELD ROAD DAGENHAN,ESSEX RM8 2BA UNITED KINGDOM |
| SHERRI COLE | 171 LICHFIELD ROAD DAGENHAM,ESSEX RM8 2BA UNITED KINGDOM |
| SHERRI COLE | 42 HAYDON ROAD DAGENHAN,ESSEX RM8 2PB UNITED KINGDOM |
| SHERRI D. ADKINS | 1620 JUNE AVENUE NORTH LAS VEGAS NV 89032 |
| SHERRI D. ADKINS | 3013 OCEANVIEW DRIVE LAS VEGAS NV 89117 |
| SHERRI LEVIN INC | 575 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10022 |
| SHERRI LEVIN INC | 7293 CATALUNA CIR DELRAY BEACH FL 334463179 |
| SHERRI MARIE ANDERSON | 4941 SILVERLEAF AVE FIRESTONE CO 80504-5733 |
| SHERRI R. HENDRICKS | 415 ROOSEVELT ST OREGON CITY OR 97045 |
| SHERRI R. HENDRICKS | 456 SW BAILEY AVE HILLSBORO OR 97123 |
| SHERRI SEVERINO | 23542 VIA CHIRIPA MISSION VIEJO CA 92691 |
| SHERRI SHAHRZAD DANESHMAND | 7745 E BRIDGEWOOD ANAHEIM CA 92808 |
| SHERRI T GERACI | 6552 S. RIFLE WAY AURRORA CO 80016 |
| SHERRI WAN YUAN TAN | 39B BLK 1 CAYMAN RISE 29 KA WAI MAN ROAD KENNEDY TOWN HONG KONG CHINA |
| SHERRI WAN YUAN TAN | 35B BLK 1 CAYMAN RISE 29 KA WAI MAN ROAD KENNEDY TOWN HONG KONG CHINA |
| SHERRI WAN YUAN TAN | 39B BLK 1 CAYMAN RISE 29 KA WAI MAN ROAD KENNEDY TOWN HONG KONG |
| SHERRI WAN YUAN TAN | 80 JANE ST NEW YORK NY 100141730 |
| SHERRI WAN YUAN TAN | 160 W 73RD ST APT 8K NEW YORK NY 10023-3057 |

| Claim Name | Address Information |
|---|---|
| SHERRI WAN YUAN TAN | 2431 BLANCHARD STUDENT CENTER MOUNT HOLYOKE COLLEGE SOUTH HADLEY MA 01075 |
| SHERRIAN PARHAM | 801 S. POLK DESOTO TX 75115 |
| SHERRICK,TRACY L | 6 W SPRINGVILLE RD BOILING SPRGS PA 17007-9739 |
| SHERRIE R. EASLEY | 9 MILL BROOKE COURT ST PETERS MO 63376 |
| SHERRIF'S CIVIL DIVISION | 4095 LEMON STREET - 4TH FLOOR RIVERSIDE CA 92501 |
| SHERRIFF'S CIVIL DIVISION | 3341 POWER INN ROAD, #313 SACRAMENTO CA 95826-3889 |
| SHERRIFF,ANDREW F. | 3151 FRANKLIN ST APARTMENT 6 SAN FRANCISCO CA 94123 |
| SHERRILL LUBINSKY CORPORATION | 240 TAMAL VISTA BLVD SUITE 110 CORTE MADERA CA 94925 |
| SHERRILL-LUBINSKI CORPORATION | 241 TAMAL VISTA BLVD CORTE MADERA CA 94925 |
| SHERRILL-LUBINSKI CORPORATION | 240 TAMAL VISTA BOULEVARD CORTE MADERA CA 94925 |
| SHERRIN, SHEFALI | E-601, NAZARENE APTS., KHARODI MARVE ROAD, MALAD (W) MH MUMBAI 400095 INDIA |
| SHERRIN, SHEFALI | E-601, NAZARENE APTS., KHARODI MARVE ROAD, MALAD (W) MUMBAI MH 400095 INDIA |
| SHERRINA EVELINE ANUWAR | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| SHERRINA EVELINE ANUWAR | 17 SIMONS WALK STRATFORD E15 1QE UNITED KINGDOM |
| SHERROW,RHETT MICHAEL | 3704 N. PENNSYLVANIA ST APT 1 INDIANAPOLIS IN 46205 |
| SHERRY A. BALMER | 65 BRIARWOOD LANE ALISO VIEJO CA 92656 |
| SHERRY A. BALMER | 33 LEGACY WAY LAS FLORES CA 92688 |
| SHERRY C. LIM | 6254 97TH PL APT 15J REGO PARK NY 11374-1371 |
| SHERRY C. LIM | 72-81 113TH STREET APT. 7O FOREST HILLS NY 11375 |
| SHERRY D. ZAAT | 16210 SE EASTGATE WAY APT M106 BELLEVUE WA 980085493 |
| SHERRY F RICHARDS | 1102 MAYAPPLE GARLAND TX 75043 |
| SHERRY H. JUN | 88 GREENWICH STREET APARTMENT 1206 NEW YORK NY 10006 |
| SHERRY H. JUN | 163 E. 89TH ST. APARTMENT 5FW NEW YORK NY 10028 |
| SHERRY H. JUN | 100 JOHN ST. APARTMENT 1410 NEW YORK NY 10038 |
| SHERRY H. PLESNARSKI | 110 ROCKY POINTE CT GARLAND TX 75044-4240 |
| SHERRY KITCHIN | 1598 PETUNIA WAY SANDY UT 840923603 |
| SHERRY L GOLDSTEIN | 6623 CAPISTRANO BEACH TRL DELRAY BEACH FL 33446-5665 |
| SHERRY L MAJCHER | 188 KIMBERLY LANE CRANSTON RI 02921 |
| SHERRY L. JELINEK | 1 N. PINES TRAIL PARKER CO 80138 |
| SHERRY LEA ANDERSON | 864 VINTAGE WAY LOS ALAMOS CA 93440 |
| SHERRY LEA ANDERSON | 864 VINTAGE WAY LOS ALAMOS CA 93440 |
| SHERRY LEONA GRAY-JONES | PO BOX 86092 MONTGOMRY VLG MD 20886-6092 |
| SHERRY LYNN | 3407 EL CAMINO REAL #A SAN CLEMENTE CA 92672 |
| SHERRY O'CONNOR | 1122 GRAND ST APT 507 HOBOKEN NJ 07030-2246 |
| SHERRY O'CONNOR | 7 HERITAGE DRIVE ALLENTOWN NJ 08501 |
| SHERRY O'CONNOR | 7 HERITAGE DRIVE APT # 19J ALLENTOWN NJ 08501 |
| SHERRY'S THEATRE TICKET OFFICE, INC. | 146 S. 15TH STREET PHILADELPHIA PA 19102 |
| SHERRY, FRANCIS S | 1301 SUNRISE CT UNION CITY GA 30291 |
| SHERRY, JOHN | 140 BUTLER AVENUE ROSELLE PARK NJ 07204 |
| SHERRY, VINCENT P | 265 MALLORCA WAY SAN FRANCISCO CA 94123 |
| SHERRYLYNN T KHOR | 32 PRAIRIE FALCON ALISO VIEJO CA 92656 |
| SHERWANI, FAISAL | C/O BETTER HOMES LLC APARTMENT NO #109-C, NASHWAAN BUILDING MANKHOOL ROAD, BUR DUBAI BUR DUBAI 29726 UNITED ARAB EMIRATES |
| SHERWIN WILLIAMS | 3228-B SOUTH GLEN AVE. GLENWOOD SPRINGS CO 81601 |
| SHERWIN,JACKIE | 74 WELLINGTON ROAD TWICKENHAM TW2 5NX UNITED KINGDOM |
| SHERWOOD 510, LLC | 14 DUBON COURT FARMINGDALE NY 11735 |
| SHERWOOD, DAVID C | 55 PEMBROKE ROAD DARIEN CT 06820-2221 |
| SHERWOOD, DAVID C. | 55 PEMBROKE ROAD DARIEN CT 06820 |
| SHERWOOD, PAUL | 7 KINGSWOOD PLACE LONDON SE13 5BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHERWOOD, TOM | 296 SHAWMUT AVE #2 BOSTON MA 02118 |
| SHERWOOD, PAUL | 7 KINGSWOOD PLACE LONDON, GT LON SE13 5BU UNITED KINGDOM |
| SHERWOOD,STANLEY R. | 3889 WYNWOOD CIR HIGHLANDS RANCH CO 80126 |
| SHERY ABY MATHEW | #603 FESTA GYOTOKU 2-1-1 GYOTOKU EKIMAE ICHIKAWA 12 272-0133 JAPAN |
| SHERYL A ADOLPH | 4328 S CEYLON ST AURORA CO 80015 |
| SHERYL GAIL WAGNER | 3621 NE 76TH AVENUE PORTLAND OR 97213 |
| SHERYL H RYAN | 11326 DEPEW WAY BROOMFIELD CO 80020 |
| SHERYL HARTFALL | 9 HOLLY GROVE FAREHAM,HANTS PO16 7UP UNITED KINGDOM |
| SHERYL HARTFALL | 16 MONARCH CLOSE LOCKS HEATH SOUTHAMPTON,HANTS SO30 6UG UNITED KINGDOM |
| SHERYL JOSEPH | 1602 88TH DRIVE, S.E. EVERETT WA 98205 |
| SHERYL LEE OLSEN | 290 S VIA MONTANERA ANAHEIM CA 92807 |
| SHESHADRI EMMADI | 1/52 KESHARBAUG BLDG., B.J.D. ROAD, NAIGAUM MUMBAI 400014 INDIA |
| SHESHADRI EMMADI | B.J.D. ROAD, NAIGAON, 1/52 KESHARBAUG BLDG., DADAR(E) MUMBAI MH 400014 INDIA |
| SHESHUNOFF INFORMATION SERVICE | 807 LAS CIMAS PARKWAY, SUITE 300 |
| SHESHUNOFF INFORMATION SERVICE | PO BOX 671407 DALLAS TX 75267-1407 |
| SHESHUNOFF INFORMATION SERVICE | PO BOX 840208 DALLAS TX 75284 |
| SHESHUNOFF INFORMATION SVCS INC | PO BOX 95880 CHICAGO IL 60694-5880 |
| SHESHUNOFF INFORMATION SVCS INC | 807 LAS CIMAS PARKWAY, SUITE 300 AUTINS TX 78746 |
| SHESHUNOFF INFORMATION SVCS INC | 807 LAS CIMAS PARKWAY SUITE 300 AUSTIN TX 78746 |
| SHETE, VEERENDRA | SAISH OPP MARKET YARD |
| SHETE,VEERENDRA | SAISH OPP MARKET YARD PALUS 416310 |
| SHETH, JIGNA | 205/B, DREAM HOUSE, SAINAGAR, VASAI (W) VASHI (W) MUMBAI 401202 INDIA |
| SHETH, JIGNESH | 97 BEACON AVE, 1ST FLOOR JERSEY CITY NJ 07306 |
| SHETH, PRIYANKA | 5, SHANTI NIWAS BUILDING, DATTA MANDIR ROAD, DAHANUKARWADI, KANDIVLI WEST, MH MUMBAI 400067 INDIA |
| SHETH, RUPA | 112 HENDEL AVE NORTH ARLINGTON NJ 07031 |
| SHETH, SAHIL | 3 WHITTEMORE PL WESTBROOK CT 06498 |
| SHETH, SUREEL | PO BOX 17584 STANFORD CA 94309 |
| SHETH, VISHAL | 333 EAST 34TH STREET APARTMENT 7H NEW YORK NY 10016 |
| SHETH,HARDIK | BHAWANI NAGAR BLUE MOON  BUILDING NO.02FLAT NO.14 PLOT NO.07, MALAD (W) MUMBAI MH 400070 INDIA |
| SHETH,HIMANI | 601, NANAK NIWAS NS RD 1 VILE PARLE (W) MUMBAI MH 400056 INDIA |
| SHETH,KETAN | FLAT # 16, CHANDINI BUILDING, NEAR BANK OF MAHARASHTRA, OPP CANARA BAN R B MEHTA MARG, GHATKOPAR- 400 077. ANDHERI (W), MH 400077 INDIA |
| SHETH,MANISH D | 855 PETERKIN PL BREA CA 92821 |
| SHETH,MIHIR | 138 CAINE ROAD 11 C JADESTONE COURT MID-LEVELS HONG KONG CHINA |
| SHETH,PRIYANKA | 5, SHANTI NIWAS BUILDING, DATTA MANDIR ROAD, DAHANUKARWADI, KANDIVLI WEST KANDIVLI MUMBAI 400067 INDIA |
| SHETH,RUPA | 89-53 213TH STREET QUEENS VILLAGE NY 11427 |
| SHETH,SOHIL | 429 EAST 52ND ST., APT. 35B NEW YORK NY 10022 |
| SHETH,SUREEL | 21901 CALDERAS MISSION VIEJO CA 92691 |
| SHETTER, ANNE L. | APT. 155 EAST 2385 DOLLY RIDGE ROAD VEFTAZIA HILLS AL 35243 |
| SHETTI, AMIT | 27, KRISHNA APTS,5TH FLOOR, JUHU LANE, ANDHERI-WEST ANDHERI (W) MUMBAI 400058 INDIA |
| SHETTI, YASHADA | A-304, WALIA APTS GOGATE WADI AAREY ROAD GOREGAON(E), MH MUMBAI 400063 INDIA |
| SHETTI,ANAND G | 701 ,KRISHNA APTS, JUHU LANE ANDHERI(W) MUMBAI 400058 INDIA |
| SHETTI,YASHADA | A-304, WALIA APTS GOGATE WADI AAREY ROAD, GOREGAON(E) MUMBAI MH 400063 INDIA |
| SHETTY, ADITYA | 103, JYOTI APTS, VAKOLA BRIDGE, SANTACRUZ ( E) MUMBAI 400055 INDIA |
| SHETTY, AKSHAY | 49 LEXINGTON STREET FLAT 2 LONDON W1F 9AP UNITED KINGDOM |
| SHETTY, AKSHAY | 1322 HINMAN AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| SHETTY, ANIL | I C COLONY BORIVALI MUMBAI 400103 INDIA |
| SHETTY, ARVIND | C/16, ARIHANT APTS SAIBABA NAGAR BORIVLI (W) BORIVALI (W), MH MUMBAI 400092 INDIA |
| SHETTY, CHANDRA | 49 HILLTOP ROAD WHYTELEAFE SURREY SURREY CR3 0DF UNITED KINGDOM |
| SHETTY, DIVYA | 502/A, PRASAD APTS, NR COSMOS HIGH SCHOOL, SUBHASH RD, JANATA MKT, BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHETTY, HARISH | 22-23 MAHAVIR MANSION OPP VARSHA GROUND GARODIA NAGAR GHATKOPER (E), MH MUMBAI 400077 INDIA |
| SHETTY, LAKSHMI G | 61-20 GRAND CENTRAL PKWY APT. B208 FOREST HILLS NY 11375 |
| SHETTY, LATA | G/202, NISARG, OPP 90 FEET ROAD SECTOR 6, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SHETTY, MANJUNATH | SHRISTI COMPLEX C/201 TARA SOCIETY OPP L&AMP;T GATE NO. 7, POWAI MH MUMBAI 400072 INDIA |
| SHETTY, NILESH | D 102 SAI RADHA COMPLEX, NEAR ASIAN PAINTS, BHANDUP WEST MULUND-WEST, MH MUMBAI 400078 INDIA |
| SHETTY, PRADEEP | B-405,BHARAT CO-OP HOUSING SOCIETY NEAR NEHRU MAIDAN,GANESH MANDIR ROAD DOMBIVALI(E) MH DOMBIVALI 421201 INDIA |
| SHETTY, PRASHANT | A-6/15,FLAT NO 12, BLUE GROTTO BUILDING LIC COLONY, BORIVLI (W)J B NAGAR, MUMBAI 400103 INDIA |
| SHETTY, PRAVIN | FLAT NO 602, 6TH FLOOR, B WING VIHANG PARK, NEAR LAKSMI PARK LOKMANYA NAGAR MH THANE 400046 INDIA |
| SHETTY, PREETHAM | 201 WOODHAVEN DRIVE EDISON NJ 08817 |
| SHETTY, PREETHAM | 201 WOODHAVEN DRIVE EDISON NJ 08817-3767 |
| SHETTY, RAJASHREE | THANE THANE 400604 INDIA |
| SHETTY, ROMITA | 333 GREENWICH ST. NEW YORK NY 10013 |
| SHETTY, SANJOTHA | 802 ,A WING ASHA NAGAR PHASE II OFF P K ROAD MULUND ( WEST ) MULUND (W) MUMBAI 400080 INDIA |
| SHETTY, SHARATH | 21 S END AVE APT 426 NEW YORK NY 10280-1063 |
| SHETTY, SMITHA | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MUMBAI 400076 INDIA |
| SHETTY, SMITHA | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MH MUMBAI 400076 INDIA |
| SHETTY, SUCHETANA | 3/103 PAVAN BAUG CHINCHOLI PHATAK ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| SHETTY, SUKETHA R | L/10 NUTAN NAGAR KANJURMARG (E) MH MUMBAI 400042 INDIA |
| SHETTY, SWAPNA | FLAT-302, ABHIMANYU-II SEC-1, PLOT-13 OFF PALM BEACH ROAD SANPADA, NAVI MUMBAI SANPADA, NAVI-MUMBAI 400705 INDIA |
| SHETTY, VIDYA | 29/30, BHARAT NIWAS 2ND FLOOR; PG ROAD; LANDMARK : NEXT TO WOODLAND. PAREL - E; WAGLE ESTATE, THANE (W) MUMBAI-12; 12 INDIA |
| SHETTY, YOGESH | 307 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| SHETTY,AKSHAY | 49 LEXINGTON STREET FLAT 2 LONDON, GT LON W1F 9AP UNITED KINGDOM |
| SHETTY,ARVIND | C/16, ARIHANT APTS SAIBABA NAGAR BORIVLI (W), BORIVALI (W) MUMBAI MH 400092 INDIA |
| SHETTY,ASHWIN B | KIROL ROAD POLICE PATIL HOUSE FIRST FLOOR MUMBAI MH 400086 INDIA |
| SHETTY,DIPTI J | R.J. ROAD VASTU SHUBH CHS,A- WING,FLAT NO.603 ANDHERI (EAST) MUMBAI MH 400093 INDIA |
| SHETTY,DIVYA | 502/A, PRASAD APTS, NR COSMOS HIGH SCHOOL, SUBHASH RD, JANATA MKT, BHANDUP (W) MUMBAI MH 400078 INDIA |
| SHETTY,HARISH | 22-23 MAHAVIR MANSION OPP VARSHA GROUND GARODIA NAGAR, GHATKOPER (E) MUMBAI MH 400077 INDIA |
| SHETTY,HARISH | G102, NEW AJAY APTS NEAR RAILWAY STATION ACHOLE ROAD, NALLASOPARA (E) MUMBAI MH 401209 INDIA |
| SHETTY,LATA | G/202, NISARG, OPP 90 FEET ROAD SECTOR 6, MAHAVIR NAGAR KANDIVLI (W) MUMBAI MH |

| Claim Name | Address Information |
|---|---|
| SHETTY, LATA | 400067 INDIA |
| SHETTY, MANJUNATH | SHRISTI COMPLEX C/201 TARA SOCIETY OPP L&AMP;T GATE NO. 7, POWAI MUMBAI MH 400072 INDIA |
| SHETTY, MANMOHAN | 2-A/5, VAISHALI NAGAR BALRAJESHWAR ROAD (MULUND) (W) MUMBAI MH 400080 INDIA |
| SHETTY, MURLI | NIRLON FAMILY CO-OP HSG SOCIETY D/7 LINK ROAD CHINCHOLI BUNDER, MALAD(W) MUMBAI MH 400064 INDIA |
| SHETTY, NILESH | D 102 SAI RADHA COMPLEX, NEAR ASIAN PAINTS, BHANDUP WEST, MULUND-WEST MUMBAI MH 400078 INDIA |
| SHETTY, NITA | A/601, PRATHAMESH PARK EXT.VEERA DESAI ROAD ANDHERI WEST MUMBAI 400053 INDIA |
| SHETTY, PRADEEP | B-405,BHARAT CO-OP HOUSING SOCIETY NEAR NEHRU MAIDAN,GANESH MANDIR ROAD DOMBIVALI(E) DOMBIVALI MH 421201 INDIA |
| SHETTY, PRAMOD | CHANDIVALI CHANDIVILI ROAD, ANDHERI (E) MUMBAI 400072 INDIA |
| SHETTY, PRANAY | G-006 IIM BANGALORE HOSTELS BANNERGHATTA ROAD BANGALORE KR 560076 INDIA |
| SHETTY, PRASHANT | C-204, SILVER SQUARE SUNDER NAGAR KALINA, SANTACRUZ(E) MUMBAI MH 400098 INDIA |
| SHETTY, PRAVIN | FLAT NO 602, 6TH FLOOR, B WING VIHANG PARK, NEAR LAKSMI PARK LOKMANYA NAGAR THANE MH 400046 INDIA |
| SHETTY, RAHUL | SHANKAR MANSION, 4TH FLOOR DR. BHAJEKAR STREET OFF. SVP ROAD, PRATHNA SAMAJ MUMBAI MH 400004 INDIA |
| SHETTY, SANMATH V | NAHUR RD, MULUND (W) GURUKRIPA NAGAR, B/35, LAVANYA BLDG, MUMBAI MH 400080 INDIA |
| SHETTY, SMITHA | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MUMBAI MH 400076 INDIA |
| SHETTY, SUCHETANA | 3/103 PAVAN BAUG CHINCHOLI PHATAK ROAD MALAD (WEST) MUMBAI MH 400064 INDIA |
| SHETTY, SUJIT | NEELAM NAGAR 7A, 407 VBP ROAD MULUND (E), MUMBAI -400081 INDIA |
| SHETTY, SUKETHA R | L/10 NUTAN NAGAR KANJURMARG (E) MUMBAI MH 400042 INDIA |
| SHETTY, VIDYA | 29/30, BHARAT NIWAS 2ND FLOOR; PG ROAD; LANDMARK : NEXT TO W PAREL - E;, WAGLE ESTATE, THANE (W) MUMBAI-12; 12 INDIA |
| SHETYE, AMRITA | 2327/199 SECTOR 1 CGS COLONY ANTOPHILL MH MUMBAI 400037 INDIA |
| SHETYE, AMRITA | 2327/199 SECTOR 1 CGS COLONY ANTOPHILL MUMBAI 400037 INDIA |
| SHEVADE, AMIT | A-301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSPITAL ANDHERI (EAST), MH MUMBAI 400069 INDIA |
| SHEVADE, YASHODHAN | FLAT 4 THE GRAINSTORE ROYAL DOCKS LONDON E16 1BA UNITED KINGDOM |
| SHEVADE, AMIT | A-301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSPITAL ANDHERI (EAST), MUMBAI MH 400069 INDIA |
| SHEVADE, YASHODHAN | FLAT 4 THE GRAINSTORE ROYAL DOCKS LONDON, GT LON E16 1BA UNITED KINGDOM |
| SHEVANS, CLIVE | 8 BLUE POINT RD HIGHLAND NY 125282100 |
| SHEVAT, SAMUEL | 115 E. 37TH STREET APARTMENT 1 NEW YORK NY 10016 |
| SHEVCHENKO DIDKOVSKIY AND PARTNERS | 2A KOSTYANTYNIVSKA ST KYIV 04071 UKRAINE |
| SHEVELS, CAROLINE | FLAT 4, INDRES HOUSE 22 HIGH STREET CHALFONT ST PETER, BUCKS SL9 9QA UNITED KINGDOM |
| SHEVINS, STUART J | 35-2103 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| SHEVLIN, MARK W | 27 LYNN DRIVE LEDYARD CT 06339 |
| SHEVYRTALOVA, MARINA | 84 RIVERSIDE DRIVE APT 5 NEW YORK NY 10024 |
| SHEWAKRAMANI, NITESH | 99 BELL STREET LONDON, GT LON NW1 6TL UNITED KINGDOM |
| SHI CHENG | 6-502, ZHONG PING GONG YU YOU YI LU, HE XI TIANJIN CHINA |
| SHI LUN LI | 883 SCHUYLER AVE, APT 15 KEARNY NJ 07032 |
| SHI LUN LI | HARVARD UNIVERSITY CHILD HALL, ROOM #414 26 EVERETT STREET CAMBRIDGE MA 02138 |
| SHI LUN LI | HARVARD UNIV, 26 EVERETT ST CHILD HALL, ROOM #414 CAMBRIDGE MA 02138 |
| SHI LUN LI | 10213 BLOSSOM RIDGE DRIVE ELK GROVE CA 95757 |
| SHI, HAILIANG | FLAT B 5/F, PO ON MANSION ON SHING TERRACE, NO.1 TAI YUE AVENUE, TAIKOO SHING HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| SHI, JIALONG | QI XIA ROAD SHANGHAI 200000 CHINA |
| SHI, JIANNING | 67-86 EXETER STREET FOREST HILLS NY 11375 |
| SHI, KEVIN | 81 MOUNTAIN AVENUE MILLBURN NJ 07041 |
| SHI, KEVIN | 326 BLOOMBERG HALL PRINCETON NJ 08544 |
| SHI, MING | 1324 HARMON COVE TOWER SECAUCUS NJ 07094 |
| SHI, YAPING | FLAT B1, 1ST FLOOR, BLOCK B 11 SEYMOUR ROAD, FORTUNE GARDENS MID LEVELS HONG KONG HONG KONG |
| SHI, YIYONG | 26 BALTIC STREET EDISON NJ 08820 |
| SHI, ZHIYONG | 9 ROSS AVENUE CHESTNUT RIDGE NY 10977 |
| SHI,FENG | 341 W 45TH STREET NEW YORK NY 10036 |
| SHI,HAILIANG | FLAT B 5/F, PO ON MANSION ON SHING TERRACE, NO.1 TAI YUE AVENUE  TAIKOO SHING HONG KONG CHINA |
| SHI,JING | D1222 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON, GT LON E14 9PW UNITED KINGDOM |
| SHI,LIN | 8 NEW MARKET STREET HONG KONG HONG KONG |
| SHI,LIN | 8 NEW MARKET STREET HONG KONG CHINA |
| SHI,PEIJI | 3 MOUNT RUN TINTON FALLS NJ 07753 |
| SHI,SHOUZHOU | 7 AUGUSTA STREET TINTON FALLS NJ 07712 |
| SHI,XUSHENG | FLAT E, 16F, TOWER 9 PARK AVENUE TAI KOK TSUI KLN HONG KONG, K HONG KONG |
| SHIAN LIM | 41A TOWER 1 BANYAN GARDEN 863 LAI CHI KOK ROAD HONG KONG CHINA |
| SHIAN LIM | THE PACIFICA 30E, TOWER 2 9, SHAM SHING ROAD LAI CHI KOK CHINA |
| SHIAN LIM | 41A TOWER 1 BANYAN GARDEN 863 LAI CHI KOK ROAD HONG KONG |
| SHIAN LIM | 4-1-10-302 NISHIAZABU MINATO-KU 13 106.0031 JAPAN |
| SHIAO, COCO HSIN-YUEH | 1927 ORRINGTON-APT 2303 EVANSTON IL 60201 |
| SHIAO,COCO HSIN-YUEH | 276 PROSPECT ST #201 NEW HAVEN CT 065112107 |
| SHIBA KOSHO YAKUBA | TOKYO TOKYO TOKYO JAPAN |
| SHIBA KOSHO YAKUBA | TOKYO TOKYO TOKYO 13 JAPAN |
| SHIBAGUCHI YAKKYOKU | 1-4-3 SHINBASHI MINATO-KU TOKYO 105-0004 JAPAN |
| SHIBAGUCHI YAKKYOKU | 1-4-3 SHINBASHI MINATO-KU TOKYO 13 105-0004 JAPAN |
| SHIBANO,NANOKO | ASO-KU, TAMAMI 2-10-12 KAWASAKI-SHI 14 215-0002 JAPAN |
| SHIBATA MARIKO | TOKYO TOKYO TOKYO JAPAN |
| SHIBATA MARIKO | TOKYO TOKYO TOKYO 13 JAPAN |
| SHIBATA, MASARU | 4-1-12-1051 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SHIBATA,MARIKO | 37-8 GLORIO TOWER YOKOHAMA-MOTOMACHI #19 YAMASHITA-CHO NAKAKU YOKOHAMA-SHI 14 231-0023 JAPAN |
| SHIBATA,MASARU | 4-1-12-1051 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| SHIBAZAKI, MICHIYO | 4-7-3 SHIBAMATA KATSUSHIKA-KU 13 TOKYO 125-0052 JAPAN |
| SHIBAZAKI,MICHIYO | 4-7-3 SHIBAMATA KATSUSHIKA-KU TOKYO 125-0052 JAPAN |
| SHIBEMITSU | 1-15-17 IZUMI HIGASHI-KU NAGOYA-SHI JAPAN |
| SHIBEMITSU | 1-15-17 IZUMI HIGASHI-KU NAGOYA-SHI 23 JAPAN |
| SHIBETTI, BRION D | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SHIBLEE ALAM | BELGRAVE COURT FLAT G1A 36 WESTFERRY CIRCUS LONDON,ANT E14 8RL UNITED KINGDOM |
| SHIBOLETH, YISRAELI, ROBERTS, ZISMAN & | MUSEUM TOWER, 4 BERKOWITZ ST. TEL AVIV   64238 ISRAEL ISRAEL |
| SHIBU KURIAN | 011 MONTANA BUILDING DEALS GATEWAY LONDON SE13 7QF UNITED KINGDOM |
| SHIBUYA MIKIKO | 2-2-7 2-2-7 SASANODAI ASAHI-KU,YOKOHAMA 241-0816 JAPAN |
| SHIBUYA MIKIKO | 2-2-7 2-2-7 SASANODAI ASAHI-KU YOKOHAMA 14 241-0816 JAPAN |
| SHIBUYA, KEVIN | 1111 QUAIL GARDENS COURT ENCINITAS CA 92024 |
| SHIBUYA, NAHO | 3-15-22, YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| SHIBUYA, SONOKO | 2/17/2008 NISHI-HATSUISHI 12 NAGAREYAMA CITY 2700121 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| SHIBUYA, TOMOKUNI | 1-31-22-101 HANEGI 13 SETAGAYA-KU 156-0042 JAPAN |
| SHIBUYA, NAHO | 1-24-16, FUKASAWA, SETAGAYA-KU, TOKYO 13 158-0081 JAPAN |
| SHIBUYA, SONOKO | 2-17-8 NISHI-HATSUISHI NAGAREYAMA CITY 12 2700121 JAPAN |
| SHIDA, MIYUKI | KONAN-KU HINO 2-4-7-205 YOKOHAMA-SHI 14 234-0051 JAPAN |
| SHIDLER, MICHAEL | 1700 FALCON DRIVE CORINTH TX 76210 |
| SHIDORE, CHANDRASHEKHAR | 58 OAK KNOLL DRIVE MATAWAN NJ 07747 |
| SHIEH, CAROLINE | 18 JACOB AMSDEN ROAD WESTBOROUGH MA 01581 |
| SHIEH, CAROLINE | 21 WELLESLEY COLLEGE UNIT 5430 WELLESLEY MA 02481-0254 |
| SHIEH, HENRY | 30-47 HOBART STREET APT 3P WOODSIDE NY 11377 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | 750 ERIE CIR MILPITAS CA 95035 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SHIEH, HENRY | 30-47 HOBART STREET APT 3P WOODSIDE NY 11377 |
| SHIELD OF DAVID, INC | 144-61 ROOSEVELT AVENUE FLUSHING NY 11354-6252 |
| SHIELDS & CO (CAP. MGT ASSOC.) | ATTN: RICHARD SULLIVAN 71 BROADWAY NEW YORK NY 10006 |
| SHIELDS ASSOCIATES | ATTN: ERIC BLASBERG 4 HIGH RIDGE PARK SUITE 101 STAMFORD CT 06905 |
| SHIELDS, BRIAN | 830 WESTVIEW DR PO BOX 142615 ATLANTA GA 30314 |
| SHIELDS, BRIAN | 520 8TH AVE NE DEMOTTE IN 46310 |
| SHIELDS, HAYLEY | 6 ALFRED ROAD KENT BELVEDERE DA17 5LL UNITED KINGDOM |
| SHIELDS, JAMES V | 10518 FORT GEORGE RD JACKSONVILLE FL 32226 |
| SHIELDS, JENNIFER A | 21 ALBION SQUARE LONDON E8 4ES UNITED KINGDOM |
| SHIELDS, LINDA M | 251 EAST 32ND STREET APT 9J NEW YORK NY 10016 |
| SHIELDS, LUKE | 26 EAST 13TH STREET APT 5G NEW YORK NY 10003 |
| SHIELDS, BRIAN L. | 210 E 38TH ST APARTMENT 2C NEW YORK NY 10016 |
| SHIELDS, HAYLEY | 6 ALFRED ROAD BELVEDERE, KENT DA17 5LL UNITED KINGDOM |
| SHIELDS, JENNIFER A | 21 ALBION SQUARE LONDON, GT LON E8 4ES UNITED KINGDOM |
| SHIELDS, JOHN | 2-18-2 #403 AZABU-JUBAN MINATO-KU 13 160-0045 JAPAN |
| SHIELDS, TARA DON | 328 APACHE PL LOCHBUIE CO 80603 |
| SHIELS, MARK J | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM KENT NR SITTINGBOURNE ME90PE UNITED KINGDOM |
| SHIELS, MARK J | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM NR SITTINGBOURNE, KENT ME90PE UNITED KINGDOM |
| SHIFFMAN, NATHANIEL | 8 PATRICIA LANE SPRING VALLEY NY 10977 |
| SHIGA BANK, LTD., THE | 1-38, HAMAMACHI OTSU-CITY, SHIGA 520-8686 JAPAN |
| SHIGA, MICHIKO | 3-26-2 KITAZAWA SETAGAYA-KU 13 155-0031 JAPAN |
| SHIGEHIRO KITAURA | 2-18-2-403 NIHONZUTSUMI TAITO-KU 13 111-0021 JAPAN |
| SHIGEHIRO KITAURA | 6-23-13-201 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| SHIGEJI IWAHASHI | 5-19-32  I-210 SEKIMACHI KITA NERIMA-KU 13 177-0051 JAPAN |
| SHIGEKAWA, STEVE S | 1736 GOODMAN AVENUE REDONDO BEACH CA 90278 |
| SHIGEKI HASUIKE | 3-15-9-503 NISHI-GOTANDA SHINAGAWA-KU 13 141-0031 JAPAN |
| SHIGEKO LAU | 30C TOWER 1 80 ROBINSON ROAD HONG KONG CHINA |
| SHIGEKO LAU | 1-14-13-714 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| SHIGEKO NISHIMURA | 4-25-17 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| SHIGENARI MOCHIZUKI | 260 WEST 54TH STREET APT. 29F NEW YORK NY 10019 |
| SHIGENARI MOCHIZUKI | MINAMI MOTOMACHI 24 GAIEN RESIDENCE APT.310 SHINJUKU-KU 13 160-0012 JAPAN |
| SHIGIYA, KAORI | FLAT 4, 26 SLOANE GARDENS LONDON SW1W 8DJ UNITED KINGDOM |
| SHIGIYA, KAORI | FLAT 4, 26 SLOANE GARDENS LONDON, GT LON SW1W 8DJ UNITED KINGDOM |
| SHIH SHU CHEN | LEGAL & COMPLIANCE DEPT, SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL. FINANCE CTR 8 FINANCE STREET, CENTRAL HONG KONG |
| SHIH, JOYCE | 3709 ASTER STREET ALLENTOWN PA 18104 |
| SHIH, STEPHEN | 300 ALBANY STREET APARTMENT 9J NEW YORK NY 10280 |

| Claim Name | Address Information |
|---|---|
| SHIH, SUSAN J | 536 GRAND STREET APT 605 HOBOKEN NJ 07030-8704 |
| SHIH, CHARLENE | 13 KING AVENUE FREMONT CA 94536 |
| SHIH, JING | 200 RECTOR PLACE APT. 9Y NEW YORK NY 10280 |
| SHIH, JOYCE | 242 EAST 50TH ST. APT 3C NEW YORK NY 10022 |
| SHIH-YA CHONG | 3 HITHE GROVE LONDON SE16 2XP UNITED KINGDOM |
| SHIH-YA CHONG | 3 HITHE GROVE LONDON,ANT SE16 2XP UNITED KINGDOM |
| SHIH-YA CHONG | 5758 GEARY BLVD # 104 SAN FRANCISCO CA 941212112 |
| SHIHON SHIJO KENKYUKAI | 2-8-4 NIHONBASHI KAYABACHO CHUO-KU 13 103-0025 JAPAN |
| SHIHOSHOSHI KON KAZUNOBU | MATSUDA SHOJI BUILD 2F 3-42-7 TAITO TAITO-KU JAPAN |
| SHIHOSHOSHI KON KAZUNOBU | MATSUDA SHOJI BUILD 2F 3-42-7 TAITO TAITO-KU 13 JAPAN |
| SHIHOSHOSHI MASUKO TATSUYA | 1-14-7 TAITO TAITO-KU 13 JAPAN |
| SHIHOSHOSHI SAKUMOTO JIMUSHO | 5-36-8 DAISAWA SETAGAYA-KU TOKYO 13 155-0032 JAPAN |
| SHIHOSHOSHI YAMAGUCHI YASUHIKO | 2-4-17 KITASHINJUKU SHINJUKU-KU TOKYO 13 JAPAN |
| SHIHOUSHOUSHI FUJITA YOSHITAKA | 1-34-8-503 TAKADANOBABA SHINJUKU-KU TOKYO JAPAN |
| SHIHOUSHOUSHI FUJITA YOSHITAKA | 1-34-8-503 TAKADANOBABA SHINJUKU-KU TOKYO 13 JAPAN |
| SHIKAGO | 190 S LASALLE STREET SUITE 150 CHICAGO IL 60603 |
| SHIKARI, SALMAAN | 420 WEST 25TH STREET APARTMENT 2K NEW YORK NY 10001 |
| SHIKARI, SALMAAN | 511 6TH AVENUE BOX 259 NEW YORK NY 10011 |
| SHIKARIPUR, DIVAKAR | 1503,TIARA C.H.S, HIRANANDANI ESTATE GHODBUNDER ROAD,THANE(W) THANE (W) MUMBAI 400607 INDIA |
| SHIKHA GUPTA | 888 8TH AVE APT 10N NEW YORK NY 10019-5711 |
| SHIKHA GUPTA | 61 AMHERST COURT ROCKVILLE CENTRE NY 110 |
| SHIKHA GUPTA | 1 WINDHAM COURT MUTTONTOWN NY 11545 |
| SHIKHA HARISH | 27 LULWORTH AVENUE HOUNSLOW TW5 0TY UNITED KINGDOM |
| SHIKHA HARISH | 241 WESTERN ROAD SOUTHALL,MDDSX UB2 5HS UNITED KINGDOM |
| SHIKHA SINGHVI | 36 MELBY LANE ROSLYN NY 116 |
| SHIKHAR SHAH | 444 WASHINGTON BLVD APT. # 1402 JERSEY CITY NJ 07310 |
| SHIKHAR SHAH | 369 W 51ST STREET APT. # 1C NEW YORK NY 10019 |
| SHIKHAR SHAH | 249 E 48TH STREET APT. # 16F NEW YORK NY 10019 |
| SHIKHAR SHAH | 211 E 53RD STREET APT. # CF NEW YORK CITY NY 10022 |
| SHIKHAR SHAH | 211 E 53RD STREET APT. # 2F NEW YORK CITY NY 10022 |
| SHIKHAR VARSHNEY | A-1/22, A-WING, GREEN FIELDS, JVLR, ANDHERI (EAST), MUMBAI MH 400096 INDIA |
| SHIKHAR VARSHNEY | A-4/12, A-WING, GREEN FIELDS, JVLR, ANDHERI (EAST), MUMBAI MH 400096 INDIA |
| SHIKHIR GOEL | 95A FERRY STREET APT 3 JERSEY CITY NJ 07307 |
| SHIKISHIMA INSATSU | 2-2-4-201 YUSHIMA BUNKYO-KU 113-0034 JAPAN |
| SHIKISHIMA INSATSU | 2-2-4-201 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| SHIKITEN KOSUGI | 2-26-9 OYAMADAI SETAGAYA-KU 158-0086 JAPAN |
| SHIKITEN KOSUGI | 2-26-9 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| SHIKSHA ADVISORY & EDUCATIONAL SER P LTD | 54, 2 FLOOR, DOUBLE ROAD INDIRANAGAR BANGALORE KA 560038 INDIA |
| SHILCE ISERAEL CHILDREN'S FUND INC | PO BOX 212 SUFFERN NY 10901 |
| SHILLA SEOUL HOTEL SHILLA | 202 JANGCHUNG-DONG 2-GA JUNG-GU SEOUL 100-856 KOREA |
| SHILLA SEOUL HOTEL SHILLA | 202-2 GA JANGCHUNG-DONG CHUNG-KU SEOUL KOREA 100392 KOREA, REPUBLIC OF |
| SHILLER, ROBERT | 201 EVENT STREET NEW HAVEN CT 06511 |
| SHILLING, SUSAN G. | 51 VICKSBURG STREET SAN FRANCISCO CA 94114-3324 |
| SHILLINGFORD, SIMONE | 21 WINNINGS WALK ARNOLD ROAD NORTHOLT, MDDSX UB5 5SH UNITED KINGDOM |
| SHILOH ISRAEL CHILDREN'S FUND INC | PO BOX 212 SUFFERN NY 10901 |
| SHILON, NITSAN | 5505 HOLMES MAIL CENTER CAMBRIDGE MA 02138 |
| SHILON, NITZAN | 11 WARE STREET APARTMENT 3 NEW YORK NY 10009 |

| Claim Name | Address Information |
|------------|---------------------|
| SHILOTRI, TRIVENI | JN4/4/2, SECTOR 9 OPP SAINATH HIGH SCHOOL VASHI MH NAVI MUMBAI 400703 INDIA |
| SHILOTRI, TRIVENI | JN4/4/2, SECTOR 9 OPP SAINATH HIGH SCHOOL VASHI NAVI MUMBAI MH 400703 INDIA |
| SHILPA ARTS | 24, MUNCIPAL ESTATE, V P ROAD , VILE PARLE(W), MUMBAI MH 400056 INDIA |
| SHILPA BHAN | 402,CARTER ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| SHILPA GANGRADE | F.NO. 201 NEW PALASIA INDORE MP 452001 INDIA |
| SHILPA GANGRADE | F.NO. 201, 17/7 GANGOTRI APT. NEW PALASIA INDORE MP 452001 INDIA |
| SHILPA HARISINGHANI | FLAT 501, A WING, RUMEET BLDG AB NAIR ROAD MUMBAI 400049 INDIA |
| SHILPA LADANI | 1703 EDISON GLEN TER EDISON NJ 08837-2942 |
| SHILPA ZATAKIA | EDEN 4 C 702 HIRANANDANI,POWAI MUMBAI MH 400076 INDIA |
| SHILPIEKANDULA, VIKAS R | 150E 44TH STREET APT 29H NEW YORK NY 10016 |
| SHIM, ALEX BUMYONG | A-706 KOLON TRIPOLIS KUMKOK-DONG, BUNDANG-KU SEONGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| SHIM,DENNIS | 440 TRACEY LN GRAND ISLAND NY 14072 |
| SHIMABUKURO,KEITH M. | 6173 LAGUNA CIR. LITTLETON CO 80130 |
| SHIMADA, MASASHIGE | 478-5-302 KOGASAKI 12 MATSUDO-CITY 271-0068 JAPAN |
| SHIMADA, MAYUMI | SHIMOUMA 6-17-14-407 13 SETAGAYA-KU 154-0002 JAPAN |
| SHIMADA, YUKI | AMAVEL EBISU 601 EBISU NISHI 1-14-7 13 SHIBUYA-KU 150-0021 JAPAN |
| SHIMADA,MASASHIGE | 478-5-302 KOGASAKI MATSUDO-CITY 12 271-0068 JAPAN |
| SHIMADA,MAYUMI | SHIMOUMA 6-17-14-407 SETAGAYA-KU 13 154-0002 JAPAN |
| SHIMADA,YUKI | AMAVEL EBISU 601 EBISU NISHI 1-14-7 SHIBUYA-KU 13 150-0021 JAPAN |
| SHIMANAMI SHINKIN BANK, THE | 1-8-1, MINATOMACHI MIHARA CITY, HIROSHIMA 723-0017 JAPAN |
| SHIMERA PROJECT LIGHTING | 13/15, VITHALWADI, 1ST  FLOOR MUMBAI MH 400002 INDIA |
| SHIMIZU CORPORATION | TOKYO TOKYO JAPAN |
| SHIMIZU CORPORATION | TOKYO TOKYO 13 JAPAN |
| SHIMIZU KENSETSU | 1-2-3 SHIBAURA MINATO-KU TOKYO 13 JAPAN |
| SHIMIZU, JUICHI | 1-42-3 NINOMIYA 12 FUNABASHI-SHI 274-0823 JAPAN |
| SHIMIZU, KAZUKO | 4 MARTINE AVE WHITE PLAINS NY 10606 |
| SHIMIZU, YURINA | 1-9-23-406,  OKURAYAMA,  KOHOKU-KU. 14 YOKOHAMA-SHI 222-0037 JAPAN |
| SHIMIZU,BRET G. | 458 UNION ST SAN FRANCISCO CA 941333409 |
| SHIMIZU,JUICHI | 1-42-3 NINOMIYA FUNABASHI-SHI 12 274-0823 JAPAN |
| SHIMIZU,KAORU | 3-3-23-301 HIGASHI-OIZUMI NERIMA-KU 13 178-0063 JAPAN |
| SHIMIZU,RYO | 1-7-2-301 NIHONBASHI-HORIDOMECHO CHUO-KU 13 103-0012 JAPAN |
| SHIMIZU,TOSHIHIRO | 1-2-15-804 MITA MINATO-KU 13 108-0073 JAPAN |
| SHIMIZU,YURINA | AKASAKA 2-16-12-406 MINATO-KU 13 107-0052 JAPAN |
| SHIMMIN, CATHERINE MAIRE | 53B ENGLAND'S LANE BELSIZE PARK NW3 4YD UNITED KINGDOM |
| SHIMMIN,CATHERINE MAIREAD | 96 CORRINGWAY EALING, GT LON W5 3HA UNITED KINGDOM |
| SHIMOJYO, HIROTAKA | 3-2-2-302 AKEMI 12 URAYASU CITY 279-0014 JAPAN |
| SHIMOJYO,HIROTAKA | 3-2-2-302 AKEMI URAYASU CITY 12 279-0014 JAPAN |
| SHIMOMURA, MASAKI | 7-15-406 HONMOKU-MIYAHARA NAKA-KU 14 YOKOHAMA CITY 231-0804 JAPAN |
| SHIMOMURA,MASAKI | 7-15-406 HONMOKU-MIYAHARA NAKA-KU YOKOHAMA CITY 14 231-0804 JAPAN |
| SHIMONI,LIOR | 9 NATAN HACHACHAM STREET TEL AVIV 63413 ISRAEL |
| SHIMONO, KENYA | 2/12/2010 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| SHIMONO, YUKIO | URAWA-KU, DAITOU 1-13-15 11 SAITAMA-SHI 330-0043 JAPAN |
| SHIMONO,KENYA | 2-12-10 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| SHIMONO,YUKIO | URAWA-KU, DAITOU 1-13-15 SAITAMA-SHI 11 330-0043 JAPAN |
| SHIMONOV,ARIEL | 2427 KINGSLAND AVENUE BRONX NY 10469 |
| SHIMP, TERI L | RURAL ROUTE 2, BOX 209B BAYARD NE 69334 |
| SHIMP,TERI LYNN | RURAL ROUTE 2, BOX 209B BAYARD NE 69334 |
| SHIMPEI MATSUDA | #D-707, SHINANO-CHO 535-2 TOTSUKA-KU YOKOHAMA-SHI 14 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHIMPI, MAHESH | 20 NEWPORT PARKWAY #306 JERSEY CITY NJ 07310 |
| SHIMURA, MAMI | 1-16 FUJIMORI MEITO-KU NAGOYA-SHI 23 465-0026 JAPAN |
| SHIN & KIM | ACE TOWER 4F 1-170 SOONHWA-DONG CHUNG-KU SEOUL 100712 KOREA, REPUBLIC OF |
| SHIN KAYAGAKI | 2-28-1-B1511 HON-KOMAGOME BUNKYO-KU 13 113-0021 JAPAN |
| SHIN KONG LIFE INSURANCE CO LTD | 66 CHUNG-HSIAO W. RD SEC 1 TAPEI TAIWAN |
| SHIN KONG LIFE INSURANCE COMPANY LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHIN NIHON HOKI SHUPPAN | 2-6 ICHIGAYASADOHARACHO SHINJUKU-KU TOKYO 13 162-8407 JAPAN |
| SHIN NIHON SOGO KANTEI | SHANPAUL DAIMYO 2-10-2 DAIMYO CHUO-KU FUKUOKA 40 810-0041 JAPAN |
| SHIN, CHARLES K | 66 GLENBROOK ROAD STAMFORD CT 06902 |
| SHIN, DANIEL | 76 MADISON AVENUE APARTMENT 2 JERSEY CITY NJ 07304 |
| SHIN, EUNSUK | 108-1703 MOKDONG PARAGON MOK 1 DONG YANGCHEON GU SEOUL KOREA, REPUBLIC OF |
| SHIN, HYEJIN | #101-523 BROWN STONE, JUNGRIM-DONG CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| SHIN, HYONWOO | 47 WEED STREET NEW CANAAN CT 06840-6112 |
| SHIN, JIYEON | 70 PACIFIC STREET, APT 553B CAMBRIDGE MA 02139 |
| SHIN, JOONG S | 201 EAST 87TH STREET APT. #7N NEW YORK NY 10128 |
| SHIN, JOONG SUK | 201 EAST 87TH STREET APT. #7N NEW YORK NY 10128 |
| SHIN, LYDIA HYEYOUNG | #301-1403, DOGOK REXLE APT. KANGNAM GU SEOUL KOREA, REPUBLIC OF |
| SHIN, ROBERT S | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003-8723 |
| SHIN, SANGWOOK | 5645 SUTHERLAND COURT BURKE VA 22015 |
| SHIN, SOPHIA L. | 47 WATERSIDE DRIVE LITTLE FERRY NJ 07643 |
| SHIN, STEPHEN HYUNSAN | 109-1101 HYUNDAI APT 299 HYOJACHON SEOHYUN DONG BUNDANG GU SUNGNAM SI KYUNGGI DO KOREA, REPUBLIC OF |
| SHIN, DAVID | 33-4, NIHONBASHI-HAKOZAKI-CHO APARTMENT #701 CHUO-KU 13 103-0015 JAPAN |
| SHIN, JAEWON | 350 WEST 50TH STREET UNIT 6K NEW YORK NY 10019 |
| SHIN, STEPHEN HYUNSANG | 109-1101 HYUNDAI APT 299 HYOJACHON SEOHYUN DONG BUNDANG GU SUNGNAM SI KYUNGGI DO KOREA, REPUBLIC OF |
| SHIN-YI LIN | 126 CHRISTIE ST. EDISON NJ 08820 |
| SHIN-YI LIN | 3432 REMEY AVE BALDWIN PARK CA 91706-4712 |
| SHINABARKER, TERRY D | 7012 TERRY LANE RICHMOND TX 77469 |
| SHINAE EO | LAKE VILLAGE CHANG-DONG ILSAN-KU KOYANG KYUNGGGI-DO KOREA, REPUBLIC OF |
| SHINAE LEE | 14477 ROOSEVELT AVENUE APT. 2F FLUSHING NY 11354 |
| SHINAE LEE | 14477 ROOSEVELT AVE APT 2F FLUSHING NY 11354-6268 |
| SHINAGAWA, TETSUO | #1112, 6-16-7 CHITOSEDAI 13 SETAGAYA-KU JAPAN |
| SHINAGAWA, TETSUO | #1112, 6-16-7 CHITOSEDAI SETAGAYA-KU 13 JAPAN |
| SHINAGAWA, TOMOKO | 2-16-7-1301 KONAN TOKYO 13 108-0075 JAPAN |
| SHINAIEN | 3-2-10 KITANAGASADORI CHUO-KU KOBE-SHI JAPAN |
| SHINAIEN | 3-2-10 KITANAGASADORI CHUO-KU KOBE-SHI 28 JAPAN |
| SHINBASHI KOSHO YAKUBA | HIBIYA BLDG 5F 1-1-1 SHINBASHI MINATO-KU TOKYO 13 NA JAPAN |
| SHINDE, ABHISHEK | VRINDAVAN SOCIETY BUILDING NO. 80 B FLAT NO. 26, 2ND FLOOR MH THANE (W) INDIA |
| SHINDE, AMIT | A-1/22, AMOL SOCIETY, GAVANPADA ROAD, MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| SHINDE, NISHANT | FLAT 12, CENTRAL HOUSE 32-66 HIGH STREET LONDON E15 2NS UNITED KINGDOM |
| SHINDE, PRADNYA SUDESH | 1/14, SHIVA-SHRUSHTI, II RABODI THANE INDIA |
| SHINDE, RAHUL | 502,'B' WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY SAWARPADA, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| SHINDE, SANJAY | A/101 VINAY GARDEN CO-OP HSG SOC NEAR BANJARA HOTEL, M.B. ESTATE, VIRAR (W) MB ESTATE, VIRAR (W) THANE 401303 INDIA |
| SHINDE, SUDARSHAN | 43, SUSWAGATAM NAGAR POSTAL COLONY ROAD CHEMBUR (E) MUMBAI 400071 INDIA |
| SHINDE, SUNITA | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRANE 400709 SECTOR 3 KOPARKHAIRANE MH |

| Claim Name | Address Information |
|---|---|
| SHINDE, SUNITA | NAVI MUMBAI 400705 INDIA |
| SHINDE,ABHISHEK | VRINDAVAN SOCIETY BUILDING NO. 80 B FLAT NO. 26, 2ND FLOOR THANE (W) MH INDIA |
| SHINDE,AMIT | 32/250 MOTILAL NAGAR NO 3 M.G.ROAD GOREGAON WEST MUMBAI MH 400062 INDIA |
| SHINDE,NISHANT | FLAT 12, CENTRAL HOUSE 32-66 HIGH STREET LONDON, GT LON E15 2NS UNITED KINGDOM |
| SHINDE,POONAM | 7,AUDUMBER CHHAYA SOC KOPARI COLONY THANE -EAST 400603 INDIA |
| SHINDE,RAHUL | 502,'B' WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY SAWARPADA, BORIVALI (EAST) MUMBAI MH 400066 INDIA |
| SHINDE,RESHMA RAMCHANDRA | FLAT NO 602, RAM APARTMENTS, ASHOK VAN, DAHISAR (E) MUMBAI MH 400068 INDIA |
| SHINDE,SANJAY | A/101 VINAY GARDEN CO-OP HSG SOC NEAR BANJARA HOTEL, M.B. ESTATE, VIRAR (W) THANE 401303 INDIA |
| SHINDE,SUNITA | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRAN SECTOR 3 KOPARKHAIRANE NAVI MUMBAI MH 400705 INDIA |
| SHINDER, RICHARD J | 21 S END AVE APT 340 NEW YORK NY 10280-1061 |
| SHINDO, EUGENE TAKAAKI | FLAT C, 38TH FLOOR, TOWER 1 ONE SILVER SEA 18 HOI FAI ROAD 18 HOI FAI ROAD TAI KOK TSUI CHINA |
| SHINDO, EUGENE TAKAAKI | FLAT C, 38TH FLOOR, TOWER 1 ONE SILVER SEA 18 HOI FAI ROAD TAI KOK TSUI CHINA |
| SHINDO, KAY | 2/5/2010 KAJINO 13 KOGANEI 184-0002 JAPAN |
| SHINDO, YOKO | 1-2-3-215 MIWA MIDORIYAMA 13 MACHIDA CITY 195-0055 JAPAN |
| SHINDO,KAY | 2-5-10 KAJINO KOGANEI 13 184-0002 JAPAN |
| SHINDO,YOKO | 1-2-3-215 MIWA MIDORIYAMA MACHIDA CITY 13 195-0055 JAPAN |
| SHINDY KHAIRA | 10 KENNINGTON PALACE COURT SANCROFT STREET KENNINGTON SE11 5UL UNITED KINGDOM |
| SHINDY KHAIRA | 44B GRIFFITHS ROAD WIMBELDON SW19 1SS UNITED KINGDOM |
| SHINE | CHEAM ROAD EWELL VILLAGE KT17 1SP UK |
| SHINE | CHEAM ROAD EWELL VILLAGE, SURREY KT17 1SP UNITED KINGDOM |
| SHINE, DAURICE C | 5110 MONETA LANE DALLAS TX 75236 |
| SHINE, DAURICE CODY | 5110 MONETA LANE DALLAS TX 75236-1820 |
| SHINE, PETER | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SHINE, THOMAS P | 118 NASSAU BLVD GARDEN CITY NY 11530 |
| SHING CHUN ALEXANDER CHU | FLAT 801, BLOCK C, 560 KING&#039;S ROAD, NORTH POINT HONG KONG HONG KONG |
| SHING HEI TAM | 10/F THE VENTRIS 20 VENTRIS ROAD HAPPY VALLEY HONG KONG HONG KONG |
| SHING LOK LIN | FLAT G, 4/F, BLOCK 5 KORNHILL GARDENS KING'S ROAD HONG KONG CHINA |
| SHING MING YU | 19B, WILMONT COURT 25 KIN WAH STREET NORTH POINT HONG KONG |
| SHING YEUNG | 335 WINDHAM LOOP STATEN ISLAND NY 103147830 |
| SHING,WAH CHUN WALDEN | FLAT 2405, BLOCK B, HONGWAY GARDEN, SHEUNG WAN, HONG KONG CHINA |
| SHINGLER, ALEXANDER | 6 ATHERSTONE MEWS LONDON SW7 5BX UNITED KINGDOM |
| SHINGLER,ALEXANDER | 6 ATHERSTONE MEWS LONDON, GT LON SW7 5BX UNITED KINGDOM |
| SHINGLER-JACKSON, VIRGINIA | 216 E 58TH STREET BROOKLYN NY 11203 |
| SHINGLES,GRAHAM | 3 BERKLEY COURT SPALDING, LINCS PE11 1AL UNITED KINGDOM |
| SHINGO KAYAMA | 3-4-2-304 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| SHINGO KAYAMA | 4-31-24-1713 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| SHINGO KAYAMA | 1-9-31-4210 SHINONOME KOTOKU 13 135-0062 JAPAN |
| SHINGO SATO | 1-5-14-2504 KAWAGUCHI KAWAGUCHI-SHI 11 332-0015 JAPAN |
| SHINHAN BANK | TAEPYUNGRO CHUNG-KU SEOUL KOREA |
| SHINHAN BANK | ATTN: SWAP DESK SHINHAN BANK 120, 2GA TAEPYUNG-RO CHUNG-KO SEOUL 100-102 KOREA |
| SHINHMAR,TEJINDER | 16 RUTLAND ROAD SOUTHALL, MDDSX UB1 2UP UNITED KINGDOM |
| SHINICHI FUJIU | 2-15-2 URAWA-NAKACHO SAITAMA CITY 330-0062 JAPAN |
| SHINICHI FUJIU | 2-15-2 URAWA-NAKACHO SAITAMA CITY 11 330-0062 JAPAN |
| SHINICHI IIDA | MYTLE COURT SHIROKANE SANKOZAKA 405 3-20-9 SHIROKANE MINATO-KU 13 108-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHINICHI INAGAKI | TOKYO FROMT COURT 4-9-13 C1129 TOYOSU KOTO-KU 13 JAPAN |
| SHINICHI INAGAKI | AIR RESIDENCE 1-8-1-2802 IRIFUNE URAYASU CITY 12 279-0012 JAPAN |
| SHINICHI KADOTA | 3-2-12-407 AZABU JUBAN MINATO-KU 13 JAPAN |
| SHINICHI KADOTA | 1-10-8-606 SHIBA MINATO-KU 13 105-0014 JAPAN |
| SHINICHI KASHIWAGI | 1-22-209 SHINSEN-CHO SHIBUYA-KU 13 150-0045 JAPAN |
| SHINICHI MITANI | 2-8-23 OKAMOTO SETAGAYA-KU 13 1-0076 JAPAN |
| SHINICHI NAKAGAWA | #104 TERRATY SEIJYO 7-13-20, KINUTA SETAGAYA-KU 1-0073 JAPAN |
| SHINICHI NAKAGAWA | #104 TERRATY SEIJYO 7-13-20, KINUTA SETAGAYA-KU 13 1-0073 JAPAN |
| SHINICHI OKUDA | 4-1-4-401 SHAKUJIIDAI NERIMA-KU 13 177-0045 JAPAN |
| SHINICHIRO NOMURA | JAPAN TOKYO JAPAN |
| SHINICHIRO NOMURA | 2-16-13 TAIRAMACHI MEGURO-KU 13 JAPAN |
| SHINJI HOSODA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHINJI KUSUDA | 1-9-22 APARTMENT SHINONOME 306 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| SHINJI KUSUDA | 1-9-22 APARTMENT SHINONOME 306, SHINONOME, KOTO-KU, TOKYO, JAPAN 13 KOTO-KU 13 135-0062 JAPAN |
| SHINJI MIMURA | 1-9-16-401 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| SHINJI MIMURA | 6-19-41-103 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SHINJI MIYASAKA | 2-3-8 FUNABASHI SETAGAYA-KU 13 156-0055 JAPAN |
| SHINJI MUTO | 3-19-5-1302 IKEJIRI SETAGAYA-KU 154-0001 JAPAN |
| SHINJI MUTO | 3-19-5-1302 IKEJIRI SETAGAYA-KU 13 154-0001 JAPAN |
| SHINJI OGAWA | 1-5-11 MINAMI-AZABU PARK AXIS MINAMI AZABU #803, MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| SHINJI OGAWA | PARK AXIS MINAMI AZABU #803 1-5-11 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| SHINJI OGAWA | SHIBUYA TOKIWAMATSU HOUSE #404 1-3-2 HIGASHI SHIBUYA-KU 150-0011 JAPAN |
| SHINJI OGAWA | SHIBUYA TOKIWAMATSU HOUSE #404 1-3-2 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| SHINJI OGURA | 2-36-6 NAKACHO MEGURO-KU 153-0065 JAPAN |
| SHINJI OGURA | 2-36-6 NAKACHO MEGURO-KU 13 153-0065 JAPAN |
| SHINJI TAKEUCHI | 1-10-6-406 HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| SHINJI YAMASAKI | 100 LANDSDOWNE STREET APT. 1605 CAMBRIDGE MA 02139 |
| SHINJINI MUKHERJI | 325 E. 21ST STREET, APT. #27 NEW YORK NY 10010 |
| SHINJINI MUKHERJI | 209 E 81ST ST APT 3A NEW YORK NY 10028-2663 |
| SHINJINI MUKHERJI | 402 SADDLE RIDGE LANE ROCKVILLE MD 20850 |
| SHINJIT GHOSH | 204 WEST 78 STREET APARTMENT 4A NEW YORK NY 10024 |
| SHINJIT GHOSH | 2701 DURANT AVE # 28, RIDEOUT APARTMENTS BERKELEY CA 94704 |
| SHINJO,JUN | 1-4-4-3110 MITA MEGURO-KU TOUKYOU-TO 153-0062 JAPAN |
| SHINJO,JUN | 1-4-4-3110 MITA MEGURO-KU 13 153-0062 JAPAN |
| SHINJUKU SHINTOSHIN SHINBUN HANBAI | 7-16-7 NISHI SHINJUKU SHINJUKU-KU JAPAN |
| SHINJUKU SHINTOSHIN SHINBUN HANBAI | 7-16-7 NISHI SHINJUKU SHINJUKU-KU 13 JAPAN |
| SHINKAWA SHIHOSHOSHI JIMUSHO | 4-45-4-1001 KOENJIMINAMI SUGINAMI-KU TOKYO 166-0003 JAPAN |
| SHINKAWA SHIHOSHOSHI JIMUSHO | 4-45-4-1001 KOENJIMINAMI SUGINAMI-KU TOKYO 13 166-0003 JAPAN |
| SHINKI CO LTD | 1-6-1 NISHISHINJUKU SHINJUKU-KU TOKYO 163-1528 JAPAN |
| SHINKIN CENTRAL BANK | ATTN: TREASURY OPERATIONS DIVISION 3-7, YAESU 1-CHOME CHUO-KU TOKYO 103-0028 JAPAN |
| SHINKIN CENTRAL BANK | ATTN: YOICHI TOBITSUKA, GENERAL MANAGER SHINKIN CENTRAL BANK TREASURY OPERATIONS DIVISION 3-7, YAESU 1-CHOME CHUO-KU 103-0028 |
| SHINKIN CENTRAL BANK FOREIGN EXCHANGE DEPT | 1251 AVENUE OF AMERICAS 38F NEW YORK NY 10020 |
| SHINKIN CENTRAL BANKFOREIGN EXCHANGE DEPT | ATTN: YOICHI TOBITSUKA, GENERAL MANAGER SHINKIN CENTRAL BANK TREASURY OPERATIONS DIVISION 3-7, YAESU 1-CHOME CHUO-KU TOKYO 103-0028 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHINKINS, CLAIRE | 330 RIVERSIDE MANSIONS MILK YARD LONDON E1W 3SZ UNITED KINGDOM |
| SHINKINS, CLAIRE | 330 RIVERSIDE MANSIONS MILK YARD LONDON, GT LON E1W 3SZ UNITED KINGDOM |
| SHINKO SECURITIES CO., LTD | 4-1, YAESU 2-CHOME CHUO-KU TOKYO 104-8481 JAPAN |
| SHINKONG FINANCE (HK) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN |
| SHINMIURA | 1-8-1 TSUKIJI CHUO-KU JAPAN |
| SHINMIURA | 1-8-1 TSUKIJI CHUO-KU 13 JAPAN |
| SHINNECOCK HILLS GOLF CLUB | 200 TUCKAHOE ROAD SOUTHHAMPTON NY 11968 |
| SHINNICK, KATHLEEN E | 29 COURT DR SHREWSBURY NJ 07702 |
| SHINO TAKAMIYA | 2-7-5-606 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| SHINO TAKAMIYA | 3-4-3-903 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| SHINO TAKAMIYA | 3-1-1-D501 WAKABADAI INAGI-SHI 13 206-0824 JAPAN |
| SHINO TAKAMIYA | 2-19-8-202 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| SHINO TAKAMIYA | 2-22-11 TRESTAGE MEGURO 802 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| SHINO YAMADA | 2087-2-103 KAMITSURUMA SAGAMIHARA CITY 14 228-0802 JAPAN |
| SHINOHARA, SHOKO | 4-8-7-1004 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| SHINOHARA, KOSUKE | 3-12-16 KUGENUMAMATSUGAOKA FUJISAWA 14 251-0038 JAPAN |
| SHINOHARA, SHOKO | 4-8-7-1004 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| SHINOJI, SAYURI | 11-1-304, HACHIYAMA-CHO, SHIBUYA-KU TOKYO 13 150-0035 JAPAN |
| SHINSEI BANK LIMITED | 17-30 BASINGHALL ST 8-JAN UCHISAIWAICHO 2-CHOME TOKYO 100-8501 JAPAN |
| SHINSEI JIDOSHA | 1-30-9 MATSUGAOKA NAKANO-KU TOKYO 165-0024 JAPAN |
| SHINSEI SECURITIES CO., LTD. | 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI SECURITIES CO., LTD. | ATTN: CONTROLLER DIVISION CONTROLLER DIVISION 1-8, UCHISAIWAICHO 2-CHOME CHIYODA-KU TOKYO 100-8501 JAPAN |
| SHINTARO FUKAGAWA | 3-2-13 NISHIAZABU COURT ANNEX ROPPONGI MINATO-KU 13 106-0031 JAPAN |
| SHINTO ANTHONY | B/602, 603 VIJAY-KESAR OFF CHINCHOLI ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| SHINTO ANTHONY | 20 RED LEAF LANE LADERA RANCH CA 92694 |
| SHINWA KOTSU SANGYO | 10-11 CHIKKO SAKAEMACHI OKAYAMA-SHI JAPAN |
| SHINWA KOTSU SANGYO | 10-11 CHIKKO SAKAEMACHI OKAYAMA-SHI 33 JAPAN |
| SHINWA SHOMEI CO., LTD. | 6-7-13, HIGASHI UENO TAITO-KU TOKYO 110-0015 JAPAN |
| SHINYA BUKAWA | 1-12-3-519 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| SHINYA BUKAWA | 2-34-4 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| SHINYOKUMIAI, HANBARA | 4177 HANBARA AIKAWAMACHI, AIKO-GUN KANAGAWA PREF JAPAN |
| SHINYOUNG SECURITIES CO., LTD. | ATTN: BUSINESS OPERATION TEAM SHINYOUNG SECURITIES CO., LTD. SHINYOUNG BUILDING, 34-8, YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL 151-010 REPUBLIC OF KOREA |
| SHINYOUNG SECURITIES CO., LTD. | SHINYOUNG BLDG, 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 SOUTH KOREA |
| SHINYOUNG SECURITIES CO., LTD. | 34-12 YOIDO-DONG YOUNGDEUNGPO-KU SHINYOUNG BLDG 5TH FLOOR SEOUL 150-884 KOREA |
| SHIOBARA, TOMOE | 7-13-1-401 KAMI-ASAO, ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| SHIOBARA, TOMOE | 7-13-1-401 KAMI-ASAO, ASAO-KU KAWASAKI CITY 14 215-0021 JAPAN |
| SHIODA DENSEN | 3-15-5 SOTO-KANDA CHIYODA-KU 13 101-0021 JAPAN |
| SHIODA, EIKO | 3-2-12-506 GYOTOKU-EKIMAE 12 ICHIKAWA CITY 272-0133 JAPAN |
| SHIODA, EIKO | 3-2-12-506 GYOTOKU-EKIMAE ICHIKAWA CITY 12 272-0133 JAPAN |
| SHIOKAWA SHOJURO JIMUSHO | 1-14-16 ASHISHIRO HIGASHI-OSAKA SHI 577-0841 JAPAN |
| SHIOKAWA SHOJURO JIMUSHO | 1-14-16 ASHISHIRO HIGASHI-OSAKA SHI 27 577-0841 JAPAN |
| SHIOMI, YUKI | 4-10-15-101 SHIROYAMA BUNKYO-KU 13 112-0001 JAPAN |
| SHIOTA, SAYUKA | 3-26-15-307 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| SHIOZAKIYASUHISA TO ASUWO KATARUKAI IN | 2-2-1 NAGATA-CHO CHIYODA-KU NAGATA-CHO 100-8981 JAPAN |
| SHIOZAKIYASUHISA TO ASUWO KATARUKAI IN | 2-2-1 NAGATA-CHO CHIYODA-KU NAGATA-CHO 13 100-8981 JAPAN |
| SHIP/ART INTERNATIONAL, INC | P.O. BOX 1966 SOUTH SAN FRANCISCO CA 94083 |

| Claim Name | Address Information |
|---|---|
| SHIPING YUAN | UNIT 3522,CITIC SQUARE 1168 NANJING ROAD WEST SHANGHAI CHINA |
| SHIPING YUAN | UNIT 3522,CITIC SQUARE 1168 NANJING ROAD WEST SHANGHAI 200041 CHINA |
| SHIPING YUAN | 22F BANK OF SHANGHAI TOWER #168 CENTRAL YINCHENG RD. PUDONG DISTRICT SHANGHAI 200120 CHINA |
| SHIPLEY ENERGY | 550 E KING STREET YORK PA 17403 |
| SHIPLEY ENERGY | PO BOX 5006 YORK PA 17405-5006 |
| SHIPLEY, IONA MAE | 1320 JEWEL AVE. SAINT CHARLES IL 60174 |
| SHIPLEY, STANLEY | 9 RIVER ROAD SUFFERN NY 10901 |
| SHIPMAN & NILES PROPERTIES, LP | 301 E MAIN ST SUITE C CROWLEY TX 76036 |
| SHIPP, CHRISTOPHER | 25 BEACH RD APT B BELVEDRE CA 94920 |
| SHIPPENSBURG UNIVERSITY FOUNDATION | 1871 OLD MAIN DRIVE SHIPPENSBURG PA 17257 |
| SHIPPER, DAVID | 18 CLUB WAY HARTSDALE NY 10530 |
| SHIPROCK FINANCE, SPC SF1 | THE DIRECTORS SHIPROCK FINANCE, SPC, SF-1 SEGREGATED PORTFOLIO WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| SHIPROCK FINANCE, SPC SF1 | FOUR CORNERS CAPITAL MGMT, LLC AS ASSET MGR FOR SHIPROCK FINANCE SPC - SF-1 SEGREGATED PORTFOLIO 515 SOUTH FLOWER STREET, SUITE 4310 LOS ANGELES CA 90071 |
| SHIRA H. BALDWIN-CHAPIN | MEADOW VALLEY IRVINE CA 92602 |
| SHIRA H. BALDWIN-CHAPIN | 57 MEADOW VLY IRVINE CA 92602-0928 |
| SHIRA SARID-HAUSIRER | 144 W 88 ST. APT. 4 NEW YORK NY 10007 |
| SHIRA SARID-HAUSIRER | 323 W 96TH ST APT 506 NEW YORK NY 100256279 |
| SHIRA SARID-HAUSIRER | 2201 N STREET NW WASHINGTON DC 20037 |
| SHIRA SARID-HAUSIRER | 1169 MARKET STREET APARTMENT 501 SAN FRANCISCO CA 94103 |
| SHIRABE,MASAKO | 12-43 MOEGINO AOBA-KU YOKOHAMA CITY 14 2270044 JAPAN |
| SHIRAI,KEISUKE | NAKAHARA-KU SHIN-MARUKO HIGASHI 2-902-1-606 KAWASAKI-SHI 14 211-0004 JAPAN |
| SHIRAISHI, HIROSHI | 1-5-32-204 KAMIOOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SHIRAISHI,HIROSHI | 1-5-32-204 KAMIOOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| SHIRAIWA,KEIGO | 3-2-13 NISHI-AZABU COURT ANNEX ROPPONGI #711, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| SHIRAIWA,KEIGO | 3-2-13 NISHI-AZABU COURT ANNEX ROPPONGI #711 MINATO-KU 13 106-0031 JAPAN |
| SHIRAJI, ARASTOO TAVAKOLI | 2017 HOMER TERRACE RESTON VA 20191 |
| SHIRAKO, YOKO | 2-18-1-214 HIGASHINAKANO 13 NAKANO-KU 164-0003 JAPAN |
| SHIRAKO,YOKO | 2-18-1-214 HIGASHINAKANO NAKANO-KU 13 164-0003 JAPAN |
| SHIRAKU,KEIKO | AKAI 544-6 KAWAGUCHI-SHI 11 334-0057 JAPAN |
| SHIRALI, SONAL SAMEER | 302,CHANDRA BHUVAN 14'TH ROAD KHAR WEST MH MUMBAI INDIA |
| SHIRALI,SONAL SAMEER | 302,CHANDRA BHUVAN 14'TH ROAD KHAR WEST MUMBAI MH INDIA |
| SHIRALKAR,ROHIT | 12, LAVANYA, R.B.MEHTA ROAD, GHATKOPAR (EAST) MUMBAI MH 400077 INDIA |
| SHIRASAKI,HIROKO | 6-1-15-1104 IKEGAMI OHTA-KU 13 146-0082 JAPAN |
| SHIRAZ NYC, INC. | 161 W. 22ND STREET 2ND FLOOR NEW YORK NY 10011 |
| SHIRAZI, BAHRAM | 220 PIERMONT AVE NYACK NY 10960 |
| SHIRBHATE, ASHISH | A10/704, HAPPY VALLEY, NEAR TIKUJINI WADI, MANPADA THANE (W) THANE (W) 400607 INDIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| SHIREEN FOROOHAR | 63 MONTEREY PINES NEWPORT COAST CA 926 |
| SHIREEN FOROOHAR | 48 ANJOU NEWPORT COAST CA 926 |
| SHIREEN, MUSARRAT | 844 WILLIS AVE. ALBERTSON NY 11507 |
| SHIRENE FARHOOD | 1 MONTREAL WOODS CT MANALAPAN NJ 07726-2754 |
| SHIRIN FIONA BALUCH | FLAT 7 45 PIGOTT STREET LONDON E14 7DH UNITED KINGDOM |
| SHIRIN JAMSHIDI | 12 FERNDENE GARDENS DUNDONALD ,BFS BT16 2EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHIRIN KHOPKAR | 3-B/12, BRINDAVAN SOCIETY, THANE (W) MUMBAI 400601 INDIA |
| SHIRK, HOWARD C. & VIOLET | 914 NEW ST. AKRON PA 17501-1424 |
| SHIRK, PAUL B | 4264 LAKEWOOD DRIVE SAN BERNARDINO CA 92407 |
| SHIRLEEN QUAH | #202, 1-28 MOTOAZABU 3 MOTOAZABU FOREST PLAZA IV MINATO-KU 13 106-0046 JAPAN |
| SHIRLEY A FLAIG | 10158 HIGHLAND MEADOW CIR PARKER CO 80134 |
| SHIRLEY A MC LEOD | 2431 LOCKWOOD AVE FREMONT CA 94539 |
| SHIRLEY A. LIEBERMAN | 1480 RANDOLPH AVE APT 216 SAINT PAUL MN 551052531 |
| SHIRLEY A. TUA | 394 SW 122ND AVE PEMBROKE PINES FL 330255947 |
| SHIRLEY A. TUA | 140 NW 109TH AVENUE UNIT 2-206 (SUMMIT PORTOFINO) PEMBROKE PINES FL 33026 |
| SHIRLEY ARNOLD | 26 BURGATE CLOSE CRAYFORD,KENT DA1 4ST UNITED KINGDOM |
| SHIRLEY C. GUINN | 6103 QUEENSWOOD HOUSTON TX 77008 |
| SHIRLEY CHANG | 421 WEST TH STREET APARTMENT 2D NEW YORK NY 10019 |
| SHIRLEY D. BANKS | 7703 S MAY CHICAGO IL 60620 |
| SHIRLEY D. BRADLEY | 423 SEYMOUR HILL RD HARPURSVILLE NY 13787-1865 |
| SHIRLEY FANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SHIRLEY FANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHIRLEY G. KEENER | 16 CLYDE CIRCLE LUMBERTON NC 28358 |
| SHIRLEY G. WONG | ONE SECOND STREET APT 502 JERSEY CITY NJ 07302 |
| SHIRLEY HOUGHTON | 53 SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE E14 3TD UNITED KINGDOM |
| SHIRLEY HOUGHTON | 18 DRAKE HOUSE VICTORY PLACE LIMEHOUSE LONDON E14 8BG UNITED KINGDOM |
| SHIRLEY HOUGHTON | 189 PIERPOINT BUILDING MILLENNIUM HARBOUR 16, WESTFERRY ROAD LONDON E14 8NQ UNITED KINGDOM |
| SHIRLEY HU | 525 PARK AVENUE APT. # 12C NEW YORK NY 10021-8141 |
| SHIRLEY KAO | 160 WEST END AVENUE 7R NEW YORK NY 10023 |
| SHIRLEY KAO | 2340 CAMINO DEL SOL FULLERTON CA 92833 |
| SHIRLEY MAE HANOCH | 718 1ST AVENUE BAYARD NE 69334 |
| SHIRLEY MEI FUNG CHAN | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD, MID LEVELS APLEICHAU HONG KONG HONG KONG |
| SHIRLEY MEI FUNG CHAN | 14/F, FLAT E, TOWER 16 SOUTH HORIZONS APLEICHAU HONG KONG CHINA |
| SHIRLEY XIAO DING YU | 501, 2-1-19 MOTOAZABU MINATO-KU TOUKYOU-TO 106-0046 JAPAN |
| SHIRLEY XIAO DING YU | TOKYO TOKYO 13 JAPAN |
| SHIRLEY XIAO DING YU | #802, ROPPONGI HILLS RESIDENCE, TOWER D 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SHIRLEY, RACHEL | 21 WESTBOURNE RD VIC MELBOURNE 3031 AUSTRALIA |
| SHIRLEY,RACHEL | 21 WESTBOURNE RD MELBOURNE, VIC 3031 AUSTRALIA |
| SHIRLY YEE HA NG | BLOCK B, 2/F CHEONG MOON MANSION 70 OAK STREET, TAI KOK TSUI HONG KONG CHINA |
| SHIRLY YEE HA NG | KOWLOON HONG KONG CHINA |
| SHIRMELA MURSALIN | 17 RICHMOND STREET BOSTON MA 02124 |
| SHIRMELA MURSALIN | 17 RICHMOND ST DORCHESTER CTR MA 021245610 |
| SHIRODKAR, MANISHA | 6807 HANA ROAD EDISON NJ 08817 |
| SHIRODKAR,DHANASHREE VINAYAK | A-12, GARDEN QTRS, LIBERTY GARDEN MALAD- WEST MUMBAI MH 400064 INDIA |
| SHIROKO SAIHOKAKU | 1531 EJIMACHO SUZUKA-SHI JAPAN |
| SHIROKO SAIHOKAKU | 1531 EJIMACHO SUZUKA-SHI 24 JAPAN |
| SHIROLKAR,TUSHAR | JUPITER-C/301,VASANT GALAXY, OPP. BANGUR NAGAR, GOREGAON(W) MUMBAI MH 400104 INDIA |
| SHIROTA,TSUNEHIRO | APARTMENTS TOWER AZABUJUBAN 404 3-4-3 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| SHIROYAMA,YUJI | 1201 1-6-6 KACHIDOKI CHUO-KU TOKYO 13 104-0054 JAPAN |
| SHIRREFFS, BRETT | MC BOX 4273 MIDDLEBURY VT 05753 |
| SHIRREFFS, STEVE | 235 WEST 48TH STREET APT. 26M NEW YORK NY 10036 |
| SHIRREFFS,BRETT | 301 WEST 17TH STREET APT. 2E NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| SHIRUDE, NIKHIL | 260ELKTON ROAD APT A3 NEWARK DE 19711 |
| SHISAN KANRI HYOKA KENKYUJO | DAIICHI AOBA BLDG 8F 1-1-6 OMACHI AOBA-KU SENDAI-SHI JAPAN |
| SHISAN KANRI HYOKA KENKYUJO | DAIICHI AOBA BLDG 8F 1-1-6 OMACHI AOBA-KU SENDAI-SHI 04 JAPAN |
| SHISEIDO CO., LTD. | 4-1-26 KUDAN-KITA CHIYODA-KU 13 JAPAN |
| SHISHATSKAYA, ELENA | 43 DISCOVERY DOCK APARTMENTS EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| SHISHATSKAYA,ELENA | 43 DISCOVERY DOCK APARTMENTS EAST 3 SOUTH QUAY SQUARE LONDON, GT LON E14 9RU UNITED KINGDOM |
| SHISHIR SAURABH | E-302,ZIRCON MORAJ RESIDENCY PALM BEACH ROAD SANPADA NAVI MUMBAI MH INDIA |
| SHISHOSHOSHI WATANABE NAKABA | MOTSUOKA SHIBUYA BUILD 3F 1-17-8 SHIBUYA SHIBUYA-KU JAPAN |
| SHISHOSHOSHI WATANABE NAKABA | MOTSUOKA SHIBUYA BUILD 3F 1-17-8 SHIBUYA SHIBUYA-KU 13 JAPAN |
| SHITIJ SANGHI | C/O MRS. SHASHI SANGHI HOUSE NO 433 SECTOR 9 PANCHKULA HR 134109 INDIA |
| SHITIJ SANGHI | DORM 20, ROOM 12 INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD 380015 INDIA |
| SHIU HANG KENNY YIP | 6485 BOOTH ST APT 3C REGO PARK NY 113744021 |
| SHIU, ALBERT CHUN KI | ROOM 2, 22/F HING WO HOUSE, PO NGA COURT TAI PO, N.T. HONG KONG SAR NIL CHINA |
| SHIU, FLORA | 3A SUNRISE HOUSE 21-31 OLD BAILEY STREET CENTRAL HONG KONG HONG KONG |
| SHIU,FLORA | 3A SUNRISE HOUSE 21-31 OLD BAILEY STREET CENTRAL HONG KONG CHINA |
| SHIV HARI JALAN | 104, MAHAVIR BUILDG , 44/46 POPATWADI LANE, KALBADEVI MUMBAI MH 2 INDIA |
| SHIV SERVICES | 211/B, SANKALP NIKETAN BLDG 2ND CARPENTER ST., DOCKYARD RD,MAZGAON MUMBAI MH 400010 INDIA |
| SHIVA KUMAR | INCHARA", 13TH WARD, TEKKELAKOTA (POST), BELLARY (DIST) SIRGUPPA(TALUK) TEKKELAKOTA KR 583122 INDIA |
| SHIVA RAMESH | 4 CAYUGA LANE IRVINGTON NY 10533 |
| SHIVA RAMESH | 4 CAYUGA LN IRVINGTON NY 105331102 |
| SHIVA RAMESH | 58 MANCHESTER ROAD BROOKLINE MA 02446 |
| SHIVA, GAUTAM | A 606 KINGSTON APPARTEMENTS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SHIVAKUMAR,ARTHI | 203, ADARSH 'C' SPRING MILLS COMPOUND, NAIGAUM DADAR EAST MUMBAI MH 400014 INDIA |
| SHIVAM INTERIORS | A3, NEW MUKADAM COMP, SEC-1, GOKHULDAM MARKET GEN.AK.V MARG MALAD EAST, MUMBAI MH 400095 INDIA |
| SHIVAM STATIONERY & XEROX | RAHEJA HOUSEM SHOP NO.1 NEAR UNIVERSITY CST ROAD, KALINA MUMBAI MH 400098 INDIA |
| SHIVAM STATIONERY & XEROX | RAHEJA HOUSEM SHOP NO.1 NEAR UNIVERSITY CST ROAD, KALINA MUMBAI 400098 INDIA |
| SHIVANI MEHRA | 28/86 JUHU KINARE NEW D.N NAGAR ANDHERI (W) MUMBAI MH 400053 INDIA |
| SHIVANI MEHRA | G 427 PUSHPANJALI CHS VASWANI MARG 7 BUNGALOWS ANDHERI (W) MUMBAI MH 400061 INDIA |
| SHIVANI PRIYA KAK | FIRST FLOOR FLAT 6 CHARLOTTE PLACE LONDON W1T 1SG UNITED KINGDOM |
| SHIVANI RATTAN | 312 SMALLEY DRIVE MOUNT PLEASANT MI 48858 |
| SHIVANI, NITIN | A-11, 704 RUNWAL PLAZA, VARTAK NAGAR THANE (W) THANE (W) MUMBAI 400606 INDIA |
| SHIVANKUR GOEL | 33 TREE SWALLOW DR PRINCETON NJ 08540-6134 |
| SHIVARATTAN, TARA | FLAT 5B ELIM MANSIONS 15 LYNDHURST GDNS LONDON NW3 5NT UNITED KINGDOM |
| SHIVARATTAN,TARA | FLAT 5B ELIM MANSIONS 15 LYNDHURST GDNS LONDON, GT LON NW3 5NT UNITED KINGDOM |
| SHIVDASANI, TARANA | 520 W 43RD ST APT 9P NEW YORK NY 100364347 |
| SHIVELY, LARRY E | 7595 TOWNSHIP RD 2 NW THORNVILLE OH 43076 |
| SHIVENDRA N S | #41/22, 6TH STREET, A.K. SWAMY NAGAR, KILPAUK, TAMIL NADU CHENNAI 600010 INDIA |
| SHIVERS, DOUGLAS | 10 BRIGHTON AVE KEARNY NJ 07032 |
| SHIVESH JHA | 3 BULRUSH CLOSE WALDERSLADE LONDON,KENT ME5 9BN UNITED KINGDOM |
| SHIVESH KUMAR SINGH | #3216, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU TOKYO 13 JAPAN |
| SHIVESH KUMAR SINGH | #3216, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU CHUO-KU 13 104-0054 JAPAN |
| SHIVMATE,SHRADDHA | FIRST FLOOR ROOM 17 SHAHU SAWANT BLDG. CROSS RD 1, KAILAS NAGAR DOMBIVLI WEST MH 421202 INDIA |

| Claim Name | Address Information |
|---|---|
| SHIVPRASAD-ALI, DAVETA | 109 - 28 112TH STREET S. OZONE PARK NY 11420 |
| SHIVPURI, MADHAV | 1-1-2-901 SEISHIN MINAMI HAITSU DANCHI, SEISHINICHO, EDOGAWA-KU 13 TOKYO 134-0087 JAPAN |
| SHIVPURI,MADHAV | 1-1-2-901 SEISHIN MINAMI HAITSU DANCHI, SEISHINICHO, EDOGAWA-KU TOKYO 13 134-0087 JAPAN |
| SHIVRAMAN GIRI | A-8/603, KUNAL ICON PIMPLE SOUDAGAR PUNE MH 411027 INDIA |
| SHIVSHANKAR, GANESH | 602 D, SRI SHANKARA COLONY, IMPLOSION CHS NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHANDE MARG, GOVANDI MH MUMBAI 400043 INDIA |
| SHIVSHANKAR,GANESH | 602 D, SRI SHANKARA COLONY, IMPLOSION CH NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHAND GOVANDI MUMBAI MH 400043 INDIA |
| SHIWALI GANU | F-215,&#039;DHEERAJ UPHAR&#039;&#039; VASANT VALLEY ROAD BEHIND DINDOSHI DEPO GOREGAON EAST,MUMBAI INDIA |
| SHIWALI GANU | F-202,ATLANTA MANOR, NEAR SAI BABA MADIR. NEAR RANI SATI FLY OVER MALAD EAST,MUMBAI INDIA |
| SHIWANI DALAL | 20 SUTTON CLOSE OADBY,LEICS LE2 5WT UNITED KINGDOM |
| SHIZUOKA BANK LTD., THE | TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: CHRISTOPHE LEE / CHRISTINE WONG C/O SHK FUND MGMT LIMITED 12/F CITIC TOWER, 1 TIM MEI AVENUE CENTRAL, HONG KONG CHINA |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED LEVEL 12 ONE PACIFIC PLAZA 88 QUEENSWAY HONG KONG |
| SHK ASIA DYNAMIC HOLDINGS LTD. | C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD HONG KONG |
| SHKLYAR, NATALIA | 160 SOUTH MIDDLE NECK ROAD APT 2B GREAT NECK NY 11021 |
| SHL (UK) LTD | THE PAVILION 1 ATWELL PLACE THAMES DITTON KT7 0NE UNITED KINGDOM |
| SHLAK,MARIANNA | 340 EAST 93RD STREET, APT. 21C NEW YORK NY 10128 |
| SHLEIMOVICH, ALEX | 1951 STUYVESANT AVENUE MERRICK NY 11566 |
| SHLESINGER, ALAN | 3201 NE 183 ST APT 2002 AVENTURA FL 33160 |
| SHLIGOLD, MAKSIM | 127 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| SHLIMON, MICHELLE | 655 WEST IRVING PARK ROAD #4217 CHICAGO IL 60613 |
| SHLOIMY GLUCK | 1009 40TH ST BROOKLYN NY 11219-1030 |
| SHLOSBERG,DAVID | 16, TUDOR CLOSE, WOODFORD GREEN  ESSEX IG8 0LF UNITED KINGDOM |
| SHMUEL RAVE | 666 WEST END AVENUE APARTMENT 14V NEW YORK NY 10025 |
| SHMUEL,SHOSHANA | 105-25 63RD DRIVE FOREST HILLS NY 11375 |
| SHMULYIAN, SERGEI | 431 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SHO ENERGY CENTER TOSHO - OKAMOTO SHUPPA | 3-16-2 KAMIMUNEOKA SHIKI-SHI 11 353-0001 JAPAN |
| SHO LINK INC | 11 SKOKIE HWY SUITE 202 LAKE BLUFF IL 60044 |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA 2541 AUSTRALIA |
| SHOBANA NATESAN SAMPATH | 211, CHETTY STREET PONDICHERRY PONDICHERRY, INDIA 605001 INDIA |
| SHOBANA NATESAN SAMPATH | 402 HARRISON AVE. APT. 3L HARRISON NJ 07029 |
| SHOBANA NATESAN SAMPATH | 6244 RIME VILLAGE DR NW APT 208 HUNTSVILLE AL 35806-2744 |
| SHOBHIT KUMAR GUPTA | 1ST FLOOR, A-40, SECTOR-2 VAISHALI, GHAZIABAD GHAZIABAD UP 201010 INDIA |
| SHOBHIT KUMAR GUPTA | F-316 HOSTEL BLOCKS IIM BANGALORE BANGALORE 560076 INDIA |
| SHOBIN, STEPHEN W | 4205 CLUB CT WATCHUNG NJ 07069 |
| SHOBUNSHA | 3-1 KOJIMACHI CHIYODA-KU 13 102-8238 JAPAN |
| SHOCKLEY, ROSEMARIE | 628 LOCUST PT ROAD LOCUST NJ 07760 |
| SHOEMAKER, ROBIN E | 55 CENTRAL PARK WEST APT 15A NEW YORK NY 10023-6003 |
| SHOEMAKER,APRIL LEIGH | 1320 MOFFAT COUNTY ROAD #7 CRAIG CO 81625 |
| SHOEMAN,KRISTI L | 335 PISGAH STATE ROAD SHERMANS DALE PA 17090 |
| SHOFET, JONATHAN D. | 55 WEST 14TH STREET APT. 7E NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| SHOGHI, ALEXANDER A. | 7209 MESA DR AUSTIN TX 78731-2103 |
| SHOGREN, ANNIKA | 641 SLIGO AVE APT 104 SILVER SPRING MD 20910 |
| SHOGYO KAI | 2-4-9 AZABUDAI MINATO-KU 13 106-8636 JAPAN |
| SHOHREH, NOUCHINE | MARTIN-LUTHER-KING-STRASSE 13 BONN 53175 GERMANY |
| SHOJI ENOKI | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHOJI HOMU | 3-9-10 NIHONBASHI KAYABACHO CHUO-KU 13 103-0025 JAPAN |
| SHOJI HOMU KENKYUKAI | 3-9-10 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 103-0025 JAPAN |
| SHOJI,MAMI | 2-1-13-34 TAKAHAMA MIHAMA-KU CHIBA CITY 12 261-0003 JAPAN |
| SHOKADO MARUYAMA | 3-4-10 SHINBASHI MINATO-KU 105-0004 JAPAN |
| SHOKADO MARUYAMA | 3-4-10 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| SHOKENHOKANFURIKAEKIKOU | DAI2SHOKENKAIKAN 5 F 2-1-1KAYABA-CHO NIHONBASHI,CHUO-KU TOKYO 103-0025 JAPAN |
| SHOKENHOKANFURIKAEKIKOU | DAI2SHOKENKAIKAN 5 F 2-1-1KAYABA-CHO NIHONBASHI,CHUO-KU TOKYO 13 103-0025 JAPAN |
| SHOKO CHUKIN | 2-10-17 YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK - THE | ATTN: TREASURY/KENICHI HIRANO 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | 10-172-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO FUKUSHIMA | 5-27-32-1104 MINAMIDAI NAKANO-KU 164-0014 JAPAN |
| SHOKO FUKUSHIMA | 5-27-32-1104 MINAMIDAI NAKANO-KU 13 164-0014 JAPAN |
| SHOKO IKEDA | 1-31-17-202 YAYOICHO NAKANO-KU 164-0013 JAPAN |
| SHOKO IKEDA | 1-31-17-202 YAYOICHO NAKANO-KU 13 164-0013 JAPAN |
| SHOKO KITAMURA | 2-22-5 KAMIOKA-CHO MEITO-KU NAGOYA 23 465-0083 JAPAN |
| SHOKO SHIGA | 4-3-3-201 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| SHOKO SHINOHARA | 2-13-13-1203 MIZONOKUCHI TAKATSU-KU KAWASAKI-SHI 14 213-0001 JAPAN |
| SHOKO SUZUKI | 1-4-3-202 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| SHOKO SUZUKI | 1-4-3-202 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| SHOKO YASUE | 301 W 110TH ST APT 9E NEW YORK NY 10026-4063 |
| SHOKRAI,MONICA M. | 4287 CORTE FAMOSA SAN DIEGO CA 92130 |
| SHOKUHIN GUARD SYSTEM KENKYUJO | ANNEX 5 BLDG 2-14-2 KAMEZAWA,SUMIDA-KU TOKYO 130-0014 JAPAN |
| SHOKUHIN GUARD SYSTEM KENKYUJO | ANNEX 5 BLDG 2-14-2 KAMEZAWA,SUMIDA-KU TOKYO 13 130-0014 JAPAN |
| SHOLTY, KIMBERLY | 215 EAST 95TH STREET #31F NEW YORK NY 10128 |
| SHOME, SUROJIT | 14 A, MANEK APARTMENTS L D RUPAREL ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SHOMPHE,SARAH B | 1215 BEACON ST. APT 6 BROOKLINE MA 02446 |
| SHON, PETER | 41-05 45TH STREET, APT 5 SUNNYSIDE NY 11104 |
| SHONA FINN | 46 GEORGIAN VILLAGE CASTLEKNOCK DUBLIN 15 IRELAND |
| SHONA FINN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SHONA FINN | 11 BLUEGATE MEWS CABLE STREET LONDON E1 0DR UNITED KINGDOM |
| SHONA FINN | 11 BLUEGATE MEWS 228 CABLE STREET LONDON E1 0DR UNITED KINGDOM |
| SHONA FINN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHONA FINN | 363 WEBSTER AVENUE JERSEY CITY HEIGHTS NJ 07307 |
| SHONA FINN | 407 HUNTINGTON AVENUE APT 26 BOSTON MA 02115 |
| SHONA FINN | 1460 TREMONT STREET APT 2 ROXBURY CROSSING BOSTON MA 02120 |
| SHONA FINN | 1460 TREMONT STREET ROXBURY CROSSING BOSTON MA 02120 |
| SHONAI GOJO CENTER | 1-19-7 KITASHINBASHI SAKATA-SHI 06 JAPAN |
| SHONALI GUPTA | FLAT 3 BUILDING 22 BUCKLAND CRESCENT LONDON NW3 5DX UNITED KINGDOM |
| SHONALI GUPTA | 75 CHELSEA COURT SADDLEBROOK SADDLE BROOK NJ 07663 |
| SHONALI GUPTA | 75 CHELSEA COURT SADDLEBROOK NEW JERSEY NJ 07663 |
| SHONDA M DAWSON | 425 L STREET GERING NE 69341 |
| SHONDA M DAWSON | 425 L STREET UNIT 4 GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| SHONE, MARK | 873 AUTUMN DRIVE WALNUT CREEK CA 94598 |
| SHONIEQUA MADISON | 4350 FURMAN AVENUE APT. 3F BRONX NY 10466 |
| SHONIEQUA MADISON | 4350 FURMAN AVENUE BRONX NY 10466 |
| SHONITH A. SUBHASH | 3900 CHESTNUT STREET APARTMENT 1017 PHILADELPHIA PA 19104 |
| SHONITH A. SUBHASH | 6160 E. CIELO VISTA DRIVE ANAHEIM CA 92807 |
| SHOOK LIN & BOK | 1 ROBINSON ROAD #18-00 AIA TOWER 048542 SINGAPORE |
| SHOOK LIN & BOK | 1 ROBINSON ROAD 1800 AIA TOWER SINGAPORE 048542 SINGAPORE |
| SHOOK LIN & BOK | 55, JALAN RAJA CHULAN KAULA LUMPUR 50200 MALAYSIA |
| SHOOK, HARDY & BACON, LLP | ATTN:  ACCOUNTING DEPT P.O. BOX 413635 KANSAS CITY MO 64141-3635 |
| SHOOK, JANET | 14128 E. GRAND AVE AURORA CO 80015 |
| SHOOK, JANET | 14128 E. GRAND AVE AURORA CO 80015-1152 |
| SHOOTER MULTI-STRATEGY MASTER FUND (THE) | DAVID BEDDINGTON SHOOTER FUND MANAGEMENT LLP BUSINESS DESIGN CENTRE UPPER STREET, ISLINGTON LONDON N1 0QH UNITED KINGDOM |
| SHOPCO ADVISORY CORP | 1250 BROADWAY - 24TH FLOOR NEW YORK NY 10001 |
| SHOPCO MALLS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SHOPCO REGIONAL MALLS, L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SHOPPERS STOP LIMITED | NIRMAL LIFESTYLE L.B.S. MARG, MULUND (W) MUMBAI - MH 400080 INDIA |
| SHOPTAW, MARK A. | 7904 E SALINAS CT ORANGE CA 92869 |
| SHOPTAW,MARK A. | 103 PARK AVE.   UNIT C1 SUMMIT NJ 07901 |
| SHOQUETTE CURRY | 448 BAINBRIDGE STREET BROOKLYN NY 11233 |
| SHOQUETTE CURRY | 1024 MONTGOMERY STREET BROOKLYN NY 11213 |
| SHOQUETTE CURRY | 448 BAINBRIDGE STREET BROOKLYN NY 11233 |
| SHOR,ROMAN J. | 43 HOLLAND ST. WINCHESTER MA 01890 |
| SHORA,FAISAL | 28 THE CLOSE WILMINGTON DARTFORD, KENT DA2 7ES UNITED KINGDOM |
| SHORE CAPITAL STOCK BROKERS LTD | BOND STREET HOUSE 14 CLIFFORD STREET LONDON W1S 4JU UK |
| SHORE CAPITAL STOCK BROKERS LTD | BOND STREET HOUSE 14 CLIFFORD STREET LONDON W1S 4JU UNITED KINGDOM |
| SHORE CLUB | 1901 COLLINS AVENUE MIAMI BEACH FL 33139-1911 |
| SHORE,CAMILLA | 12A EWHURST ROAD BROCKLEY LONDON, GT LON SE4 1AQ UNITED KINGDOM |
| SHOREFRONT JEWISH COMMUNITY COUNCIL | 3049 BRIGHTON 6TH ST, RM 107 BROOKLYN NY 11235 |
| SHOREFRONT YM-YWHA OF BRIGHTON- | 3300 CONEY ISLAND AVENUE BROOKLYN NY 11235-6699 |
| SHOREHAM TELEPHONE CO. | P.O. BOX 236 SHOREHAM VT 05770-0236 |
| SHORELAND INC. | P.O. BOX 13795 MILWAUKEE WI 53213-0795 |
| SHORELAND, GEORGE | 6 HOLLYWOOD DRIVE SHIRLEY NY 11967 |
| SHORENSTEIN REALTY SERVICE LP | 555 CALIFORNIA STREET # 4900 PO BOX 51042 SAN FRANCISCO CA 94104 |
| SHORENSTEIN REALTY SERVICES | RUSS BUILDING 235 MONTGOMERY STREET 16TH FLOOR SAN FRANCISCO CA |
| SHORENSTEIN REALTY SERVICES | AGENT FOR 555 CALIFORNIA ST. LOCK BOX 72778, PO BOX 61000 SAN FRANCISCO CA 94161-2778 |
| SHORETEL INC. | 960 STEWART DRIVE SUNNYVALE CA 94085 |
| SHOREY, JONATHAN | 276 EAST 10TH STREET NEW YORK NY 10009 |
| SHORI, TANUJ | G - 30, FIRST FLOOR VIKAS PURI NEW DELHI 110018 INDIA |
| SHORR, DAVID | 1035 PARK AVE APT#12B NEW YORK NY 10028 |
| SHORR,DAVID | 1035 PARK AVE APT#12B NEW YORK NY 10028 |
| SHORROCK,JOHN | FLAT 2 111 KENNINGTON PARK ROAD LONDON SE114JJ UNITED KINGDOM |
| SHORT CREDIT MASTER FUND L.P. | ANDREW LAHDE 12100 WILSHIRE BLVD., SUITE 1040 LOS ANGELES CA 90025 |
| SHORT CREDIT MASTER FUND LP | ATTN: ANDREW LAHDE LAHDE CAPITAL MANAGEMENT LP 2400 BROADWAY, SUITE 220 SANTA MONICA CA 90404 |
| SHORT CREDIT MASTER FUND LP | ATTN: ANDY SPRINGER, CFA LAHDE CAPITAL MANAGEMENT, LLC 2400 BROADWAY, SUITE 220 SANTA MONICA CA 90404 |
| SHORT CREDIT MASTER FUND LP | ANDY SPRINGER, CFA WITH A COPY TO: LAHDE CAPITAL MANAGEMENT, LLC SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| SHORT JR., THOMAS R | 26 BRITTANY BLVD MARLTON NJ 08053 |
| SHORT, CHARLES | 6 ORCHARD LANE RUMSON NJ 07760 |
| SHORT, CLINTON J | 3833 CUMMINS ST APT 1308 HOUSTON TX 770275881 |
| SHORT, DARREN | 961 WESCOTT LANE ATLANTA GA 30319 |
| SHORT, DARREN | 3910 IVY ROAD NE ATLANTA GA 30342 |
| SHORT, ELIZABETH | 2917 CHEYENE CIRCLE KANSAS CITY MO 64116 |
| SHORT, JONATHAN | 34 DELVINO ROAD LONDON SW6 4AD UNITED KINGDOM |
| SHORT, STANLEY | PO BOX 28790 SAN DIEGO CA 92198 |
| SHORT, WENDY A | 40 HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| SHORT,JONATHAN | 34 DELVINO ROAD LONDON, GT LON SW6 4AD UNITED KINGDOM |
| SHORT,SUSAN | 12 PETERSFIELD WAY WYCHWOOD VILLAGE WESTON NR CREWE CW2 5SH UNITED KINGDOM |
| SHORT,WENDY A | 40 HIGHFIELD ROAD CHELMSFORD, ESSEX CM1 2NQ UNITED KINGDOM |
| SHORTAL, MATT | 29 LOCUST AVE MILL VALLEY CA 949412805 |
| SHORTAL,MATTHEW | 29 LOCUST AVENUE SAN DIEGO CA 94941 |
| SHORTER,FREDERICK J. | 4830 N. MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SHORTER,FREDERICK J. | 4830 N. MERIDIAN STREET INDIANAPOLIS IN 46208 |
| SHORTRIDGE,MATTHEW GLENN | 147 HITHERCROFT ROAD HIGH WYCOMBE, BUCKS SL7 1RG UNITED KINGDOM |
| SHOSFY,LAUREN | 6101 SOUTHWEST 123 TERRACE MIAMI FL 33156 |
| SHOSHANA POLLACK | 275 W. 96TH ST. APARTMENT 5K NEW YORK NY 10025 |
| SHOSHANA POLLACK | 435 FORT WASHINGTON AVE APARTMENT 2G NEW YORK NY 10033 |
| SHOSHANA POLLACK | 435 FORT WASHINGTON AVE APT 2G NEW YORK NY 10033-3530 |
| SHOSHANI, AMIR | 25 BRADFORD TERRACE BOONTON NJ 07005 |
| SHOTARO NAKATA | 6-1-5 HIYOSHI HONCHO KOUHOKU-KU YOKOHAMA-SHI 14 223-0062 JAPAN |
| SHOTTON, DANIEL | VIA LANZONE 11 MILAN 20123 ITALY |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SHOU, DORIS WENYING | F3, NO.2, ALY61, LANE 208, RUIAN STREET TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| SHOU, GUO | 560 WEST 43RD STREET APT 42D NEW YORK NY 10036 |
| SHOU,DORIS WENYING | F5, NO.8, ALY 79 SECTION 2, JIANGUO SOUTH ROAD. TAIPEI 106 TAIWAN |
| SHOU,GUO | 97-12 63RD DRIVE APARTMENT 4G REGO PARK NY 11374 |
| SHOUPING WANG MICROHILL | SUITE 24342, 10 XITUCHENG ROAD PEOPLE'S REPUBLIC OF CHINA BEIJING CHINA 100876 CHINA |
| SHOURA KHATIBLOO | 155 MONTARA ROAD ALISO VIEJO CA 92656 |
| SHOURA KHATIBLOO | 155 MONTARA DRIVE ALISO VIEJO CA 92656 |
| SHOURYA GHOSH | 503/B, JHEEL DARSHAN, NEAR A. S. MARG, RAMBAUG, POWAI, MUMBAI 400076 INDIA |
| SHOVANA CHOWDHURY | 3112 31ST STREET APT #1 ASTORIA NY 11106 |
| SHOVANA CHOWDHURY | 3112 31ST ST APT 1 ASTORIA NY 111062566 |
| SHOVANA CHOWDHURY | C/O: SANA HANEEF 18502 BOYSENBERRY DRIVE # 160 GAITHERSBURG MD 20879 |
| SHOVELTON, MATTHEW P | 59 CAMBRIDGE ROAD SURREY CARSHALTON SM53QR UNITED KINGDOM |
| SHOVELTON,MATTHEW P | 59 CAMBRIDGE ROAD CARSHALTON, SURREY SM53QR UNITED KINGDOM |
| SHOWA GOLF SERVICE | 1-4-11 UCHIKANDA CHIYODA-KU 13 101-0047 JAPAN |
| SHOWA INSATSU | 1-2-20 NAKADERA CHUO-KU OSAKA NA JAPAN |
| SHOWA INSATSU | 1-2-20 NAKADERA CHUO-KU OSAKA 27 NA JAPAN |
| SHOWA KANKO | 7-49-1 TAKINOGAWA KITA-KU JAPAN |
| SHOWA KANKO | 7-49-1 TAKINOGAWA KITA-KU 13 JAPAN |
| SHOWALTER, EMMET | 726 ORCHESTRA DR. COLORADO SPRINGS CO 80906 |
| SHOWALTER, TODD | 3319 N. HAMILTON CHICAGO IL 60618 |
| SHOWEAT LTD | VAIZMAN 8 YAHUD 56234 ISRAEL |
| SHOWEN, ERIC | PO BOX  12757 STANFORD CA 94309-2757 |
| SHOWER, SEIKO | 2-5-6-802 MINAMIAOYAMA 13 MINATO-KU 107-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHOWER,SEIKO | 2-5-6-802 MINAMIAOYAMA MINATO-KU 13 107-0062 JAPAN |
| SHOZO ISHIWARI | 2-8-11 NISHI-KATAKURA HACHIOJI CITY 192-0917 JAPAN |
| SHOZO ISHIWARI | 2-8-11 NISHI-KATAKURA HACHIOJI CITY 13 192-0917 JAPAN |
| SHPAK, IGOR | 99 CLENT STREET B103 GREAT NECK NY 11021 |
| SHPAK,IGOR | 99 CLIENT RD APT B103 GREAT NECK NY 110214918 |
| SHPE AHETEMS | UNIV. OF TEXAS AT ARLINGTON 634 NEDDERMAN HALL, P.O. BOX 19019 ARLINGTON TX 76019 |
| SHPE HETCI | INSTITUTE INC 14254 SPRIGGS ROAD WOODBRIDGE VA 22193 |
| SHPE MAGAZINE | 119 VIA ORVIETO NEWPORT BEACH CA 926634922 |
| SHPE, INC. | 420 OGDEN AVENUE JERSEY CITY NJ 07307 |
| SHPE, INC. | C/O SMS INC. 1963 UNIVERSITY LANE LISLE IL 60532 |
| SHPE, INC. | DEPARTAMENTO INGENIERIA INDUSTRIAL COLEGIO DE INGENIERIA RECINTO UNIVERSITARIO DE MAYAGUEZ MAYAGUEZ, PUERTO RICO 00680 PUERTO RICO |
| SHPE, INC. | 5400E. OLYMPIC BLVD SUITE# 210 LOS ANGELES CA 90022 |
| SHPENDI CITAKU | 9 CADOGAN HOUSE BEAUFORT STREET LONDON SW3 5BL UNITED KINGDOM |
| SHPETNER, THOMAS D. | 135 PROSPECT PARK WEST #11 BROOKLYN NY 11215 |
| SHPILBERG, SAMUEL | 29 PILGRIM ROAD SCARSDALE NY 10583 |
| SHPORT,MARINA | 63 WEST 17TH ST. APT. 4A NEW YORK NY 10011 |
| SHPUNGIN,DANIEL | 9 DE'HAZ STREET TEL AVIV ISRAEL |
| SHRADDHA SHAH | 710 W 27TH STREET APT. #14 LOS ANGELES CA 90007 |
| SHRADDHA SHIVMATE | CROSS RD 1, KAILAS NAGAR FIRST FLOOR ROOM 17 DOMBIVLI WEST MH 421202 INDIA |
| SHRAWAN KUMAR | 425 WASHINGTONG BLVD. MARBELLA, APT. 1710 JERSEY CITY NJ 07310 |
| SHRAWAN KUMAR | B-503, MERCURY WING SUNCITY, ADI SHAKARACHARYA MARG, POWAI POWAI MUMBAI 400076 INDIA |
| SHRAWAN KUMAR | B-503, MERCURY WING SUNCITY, ADI SHAKARACHARYA MARG, POWAI POWAI MUMBAI MH 400076 INDIA |
| SHRED IT | 81 WALSH DR PARSIPPANY NJ 070541010 |
| SHRED IT CENTRAL CALIFORNIA | 1250 S. WILSON WAY, #B1 STOCKTON CA 95205 |
| SHRED IT PORTLAND | 19670 SW 118TH AVE TUALATIN OR 97062-8150 |
| SHRED WORKS | 1601 BAYSHORE HIGHWAY, SUITE 211 BURLINGAME CA 94010 |
| SHRED-IT | DC METRO AREA 850 EAST GUDE DRIVE, STE H ROCKVILLE MD 20850 |
| SHRED-IT | 201 TECH DR SANFORD FL 32771-6627 |
| SHRED-IT DALLAS, INC | 9755 CLIFFORD DRIVE #250 DALLAS TX 75220 |
| SHRED-IT DALLAS, INC | 11431 FERRELL DRIVE SUITE 202 DALLAS TX 75234 |
| SHRED-IT GMBH | TECHNOLOGIEPARK-GEB.4 HONEYWELLSTRASSE 2-6 MAINTAL-DOERNIGHEIM 63477 GERMANY |
| SHRED-IT ORLANDO, INC | 201 TECH DRIVE SANFORD FL 32771 |
| SHRED-IT USA, INC | 115 W. LAKE DRIVE SUITE 200 GLENDALE HEIGHTS IL 60139 |
| SHRED-PRO | CINTAS CORPORATION 2612 CONSTITUTION BLVD SALT LAKE CITY UT 84119-1904 |
| SHRED-PRO | P.O. BOX 27805 SALT LAKE CITY UT 84127-0805 |
| SHREDDER WASTE PAPER | THE CORNER HOUSE OAKWOOD PARTRIDGE GREEN WEST SUSSEX RH13 8JQ UNITED KINGDOM |
| SHREDDEX, INC. | MUMBAI INDIA |
| SHREE ELECTRONICS | CREADO APARTMENTS, ALFRED CREADO ROAD GOOTHAN NO 2, JUHU MUMBAI MH 400049 INDIA |
| SHREE GHANSHYAM CERAMIC | 1 DAMODAR BHAVAN, VALLABHBAI PATEL ROAD, VILE PARLE (W) MUMBAI MH 400056 INDIA |
| SHREE JAGDISH ELECTRONICS PVT LTD | VASANT KUNJ MG ROAD MULUND WEST MUMBAI MH 400080 INDIA |
| SHREE KRISHNA ENTERPRISES | JYOTSNA APARTMENT OFFICE NO 6 GROUND FLOOR OPP RLY STN THANE (E) MH 400603 INDIA |
| SHREE KRISHNA ENTERPRISES | JYOTSNA APARTMENT OFFICE NO 6 GROUNF FLOOR, OPP RLY STN THANE (E) 400603 INDIA |
| SHREE KRISHNA MARKETING | 503/504, SHIVAM CO-OP HSG SO A WING, B5, KANYAPADA GOKULDHAM MKT GOREGAON (E) MUMBAI MH 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| SHREE MUTHULAXMI STEEL PALACE | B- 106, LARAM CENTRE M.A. ROAD , OPP. ANDHERI RAILWAY STATION,ANDHERI W MUMBAI MH 400058 INDIA |
| SHREE SRINIVASA ENTERPRISES | SAKI VIHAR COMPLEX OFF SAKI VIHAR ROAD SAKI NAKA ANDHERI EAST MUMBAI MH 400072 INDIA |
| SHREEJAI CARPANTRY SERVICES | B-10/8;CHITRANJAN COLONY RAJAWADI ROAD GHATKOPAR (E) MUMBAI MH 400077 INDIA |
| SHREEJI INTERIORS CREATIONS | B/10/180, CHITRANJAN HSG. SOC., RAJAWADI GHATKOPAR (E), MUMBAI MH 400077 INDIA |
| SHRESTHA, MAHENDRA | UNIT # 305, AREE MANSION 39 SUKHUMVIT SOI 26, SUKHUMVIT ROAD KLONG TOEY BANGKOK 10110 THAILAND |
| SHRESTHA, NABIN | 12 THEODORE DRIVE PLAINVIEW NY 11803 |
| SHRESTHA,PANKAJ | 5-12-5-405 SHINJUKU SHINJUKU-KU 13 1600022 JAPAN |
| SHRESTHA,SABIN | 11 STAFFORD RD MONMOUTH JCT NJ 088522942 |
| SHREVEPORT CLUB | 410 TRAVIS STREET SHEVEPORT LA 71101 |
| SHREYA DEOTARASE | 5, RINGWOOD GARDENS DOCKLANDS LONDON E14 9WY UNITED KINGDOM |
| SHREYA PANDEY | 1001 SHIV SHRISHTI APARTMENTS PANCH SHRISHTI COMPLEX POWAI MUMBAI 76 INDIA |
| SHREYA SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SHREYA SHAH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SHREYA SHAH | 128 CHAMBERLAYNE AVENUE WEMBLEY,MDDSX HA9 8SS UNITED KINGDOM |
| SHREYA SHANKAR | 23 GRG MARG NEW DELHI UT 110001 INDIA |
| SHREYA SHANKAR | 40 NEWPORT PARKWAY APARTMENT 2508 JERSEY CITY NJ 07310 |
| SHREYA SHANKAR | 260 W 52 ST, #12F ELLINGTON HOUSE, 8 AVE NEW YORK NY 10019 |
| SHREYANS VIJAY | A-903, AKRUTI ORCHID PARK, SAKINAKA, ANDHERI (E) ANDHERI (E) MUMBAI 400072 INDIA |
| SHREYANS VIJAY | A-903, AKRUTI ORCHID PARK, SAKINAKA, ANDHERI (E) ANDHERI (E) MUMBAI 400076 INDIA |
| SHREYAS NARASIMHAN | A2 / 14 NABARD NAGAE THAKUR COMPLEX KANDIVILI(E) KANDIVILI (E) MUMBAI 400101 INDIA |
| SHREYAS NARASIMHAN | C1 / 23 NABARD NAGAR THAKUR COMPLEX KANDIVILI (E) MUMBAI MH 400101 INDIA |
| SHREYAS YAJNIK | 7004 KENNEDY BLVD. EAST APARTMENT 19C GUTTENBERG NJ 07093 |
| SHREYAS YAJNIK | 7004 BLVD. EAST APT 19C GUTTENBERG NJ 07093 |
| SHREYAS YAJNIK | 1 HARBORSIDE PLACE APARTMENT 518 JERSEY CITY NJ 07311 |
| SHREYAS YAJNIK | 50 W 34TH STREET APT 3B01 NEW YORK NY 10001 |
| SHREYAS YAJNIK | 50 W. 34TH STREET APT 3B1 NEW YORK NY 10001 |
| SHREYASH CHAVAN | 198/5454 VISHWA MOHINI, PANT NAGAR, GHATKOPAR EAST MUMBAI MH 400075 INDIA |
| SHRI  DUTT  POLYTEXTILES | 101 ARCADIA 195 NARIMAN POINT MUMBAI MH 400021 INDIA |
| SHRI DUTT POLYTEXTILES | 101, ARCADIA 195 NARIMAN POINT MUMBAI 400074 INDIA |
| SHRI ROHIT KUMAR DHOOT | 504, RAHEJA CENTRE, 214 NARIMAN POINT MUMBAI MH 400021 INDIA |
| SHRICHAND V RAHEJA | 64, HARI BHAVAN, PEDDAR ROAD, MUMBAI MH 400026 INDIA |
| SHRIDHAR ACHARYA | 420 E 64TH STREET APT. E3D NEW YORK NY 10021 |
| SHRIENZADA, R M | 217 EAST 88TH STREET APT 14 NEW YORK NY 10028 |
| SHRIFTMAN, MICHAEL I | 259 SADDLE RIDGE PLACE THE WOODLANDS TX 77380 |
| SHRIKANT BHOGLE | 11/A, NEEKIMA APARTMENTS J M ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| SHRIKANT,K.G | GOPAL NAGAR, KALYAN ROAD ARJUN SMRUTI CHS, BLOCK NO. 203 NEAR MANJUNATHA VIDYALAYA DOMBIVLI(E) MH 421201 INDIA |
| SHRIKANTH NAIR | BHAVANI NAGAR , MAROL MAROSHI BUS DEPOT ANDHERI EAST - BLUE MOON APT MUMBAI INDIA |
| SHRIKAR N. SHAH | 444 WASHINGTON BLVD APT 2522 JERSEY CITY NJ 07310-1916 |
| SHRIKRISHNA VENKATARAMAN | 160 10TH STREET APT 1 HOBOKEN NJ 07030 |
| SHRIKRISHNA VENKATARAMAN | 1200 GRAND ST APT 426 HOBOKEN NJ 07030-2284 |
| SHRIMALI,HIMANSHU | 5 NARAYAN NAGAR BEDLA BADGAON LINK ROAD BADGAON UDAIPUR RJ 313011 INDIA |
| SHRIMANTA SUBUDHI | FLAT NO-5/404,PLUMBLOOSOM VERDHAMAN GARDEN BALKUM ROAD, OPP COLOR CHEM KOKSET ROAD MUMBAI 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| SHRIMPLIN, ROBERT | 10920 JAMES WAY PORTAGE MI 49002 |
| SHRINERS HOSPITALS FOR CHILDREN | 516 CAREW ST. SPRINGFIELD MA 01104 |
| SHRINERS HOSPITALS FOR CHILDREN | 2900 ROCKY POINT DRIVE TAMPA FL 33607 |
| SHRINGAR ENTERPRISES | 14/5/15, RAMASHANKAR CHAWL ALKA NAGAR VAKOLA POLICE STATION,SANTACRUZ E MUMBAI MH 400055 INDIA |
| SHRINIVAS, RAVEE | 240-37 MARYLAND ROAD DOUGLASTON NY 11362 |
| SHRINIWAS SATISH PAI | 4,GAURAV JAMUNA BUILDING, GAURAV GARDEN COMPLEX BUNDER PAKHADIA ROAD, MAHAVIR NAGAR EXTENSIONM, KANDIVLI (WEST) MUMBAI 400067 INDIA |
| SHRINKHALA KARMACHARYA | 23-95 32ND STREET APT #2 ASTORIA NY 11105 |
| SHRINKHALA KARMACHARYA | 72 SCHOOL STREET UNIT #11 EVERETT MA 02149 |
| SHRIPAL DOSHI | J-16/7,JAL MANDIR BANGUR NAGAR GOREGAON(W) MUMBAI MH 400090 INDIA |
| SHRIPRAKASH GUPTA | 1D-202 DREAM COMPLEX, BHANDUP MUMBAI INDIA |
| SHRIRAM, GANESH R | C 6-4-3-2 SECTOR % CBD BELAPUR NEW MUMBAI MH INDIA |
| SHRIVASTAV,MANISH | C-3 , A-147, GANGOTRI APPARTMENT, SHALIMAR GARDEN MAIN , SHAIBABAD GHAZIABAD UP 201005 INDIA |
| SHRIVASTAVA, AMIT KUMAR | F-403,MAYURESH SRISHTI LBS RAOD, BHANDUP(W) MUMBAI 400078 INDIA |
| SHRIVASTAVA, DEEPTI | FLAT NO. 1104 SAKET TOWER 2 NEAR KALWA BRIDGE THANE W INDIA |
| SHRIVASTAVA, RAUNAK | FLAT NO. 704, BUILDING NO.1 SHREE SWAMIKRUPA APARTMENT KOLSHET ROAD MH THANE(W) 400607 INDIA |
| SHRIVASTAVA, TANHA | GODREJ HILL SIDE COLONY, BUILDING NO-F4, FLAT NO-2, PHIROJSHAHNAGAR VIKHROLI WEST MH MUMBAI 400079 INDIA |
| SHRIVASTAVA,AKSHAT | 6 HENDRICKSON COURT HILLSBOROUGH NJ 08844 |
| SHRIVASTAVA,RAUNAK | FLAT NO. 704, BUILDING NO.1 SHREE SWAMIKRUPA APARTMENT KOLSHET ROAD THANE(W) MH 400607 INDIA |
| SHRIVASTAVA,TANHA | 258/10159,AVISHKAR CO-OP SCTY.KANNAMWAR NEAR EASTERN EXPRESS HIGHWAY, VIKHROLI EAST MUMBAI INDIA |
| SHRIYA RAGHAVAN | 2-2-28-403 MINAMI-AZABU MINATO-KU 13 JAPAN |
| SHRIYA RAGHAVAN | 2155 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| SHRIYAN,VAJRESH SUBHASH | FLAT NO.8,SAHAKAR SHILPA, AZAD NAGAR NO.3,OFF.VEERA DESAI RD, ANDHERI(W) MUMBAI MH 400058 INDIA |
| SHRM FOOD & ALLIED SERVICES PVT LTD | SHAH INDUSTRIAL ESTATE, OFF VEERA DESAI RD., ANDHERI (W) MUMBAI MH 400053 INDIA |
| SHROBA, MICHAEL T. | 15250 TIMBER RIDGE CT. ORLAND PARK IL 60467 |
| SHROFF, BHAVIN | 21, AUGUSTUS VILLA, HUGHES ROAD, N S PATKAR MARG MUMBIA 400007 INDIA |
| SHROFF, NIKHIL | 20 WILLOW RD APT 40 MENLO PARK CA 940253647 |
| SHROFF, RITIKA | 200 CHAMBERS ST APT 2N NEW YORK NY 100071186 |
| SHROFF,NIKHIL | 20 WILLOW ROAD APARTMENT 40 MENLO PARK CA 94025 |
| SHROFF,SAKET | 25 PALATINE #359 IRVINE CA 92612 |
| SHROFF,VISHAL | DATTAPRASAD CHS 1ST FLOOR B/8 MOTI COMPOUND, NEW BELAPUR RD KALWA (THANE) 400605 INDIA |
| SHRON, BRADLEY M. | 38 ROBERT FROST ROAD SUDBURY MA 01776 |
| SHROPSHIRE, DALE P | 2890 E. HUNTINGTON BLVD. FRESNO CA 93721 |
| SHROTRI,PARESH | D 4 NEW MUNICIPAL COLONY , NEAR AZADNAGA RAFI AHMED KIDWAI ROAD MUMBAI 400031 INDIA |
| SHROTRIYA,KAUSTUBH | SHREE, PLOT 14-B, SURVEY NO.4, SAI NAGAR HINGANE KHURD, SINHAGAD ROAD, PUNE 411051 INDIA |
| SHRUNGARE,SONAL | B-2/21, B.A.R.C., MESTRI NAGAR, RD NO.5, DADAR-WEST MUMBAI MH 400028 INDIA |
| SHRUTI JHA | A.S MARG, POWAI COSMOPOLITAN CHS 704, WING 9B MUMBAI MH 400076 INDIA |
| SHRUTI MALIK | 85- 104 STREET NORTH RICHMONDHILL NY 11418 |
| SHRUTI MALIK | 85-57 104 STREET NORTH RICHMOND HILL NY 11418 |
| SHRUTI RANGARAJAN | 25 RIVER DRIVE SOUTH APARTMENT 1112 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| SHRUTI SAMANT | EKSAR ROAD BORIVLI WEST MUMBAI MH 400091 INDIA |
| SHRUTI SOOD | FLAT 56 FARLEY COURT ALLSOP PLACE LONDON,ANT NW1 5LQ UNITED KINGDOM |
| SHTEMNBERG, YURI | 5 VIVIAN COURT FAIRLAWN NJ 07410 |
| SHTEYMAN,GENADIY | 150 WEST END AVENUE APT. 4B BROOKLYN NY 11235 |
| SHTEYNBERG, VLAD | 105 KING HIGHWAY APARTMENT 4B BROOKLYN NY 11214 |
| SHTRAKHMAN,YAKOV | 24 KINGS ROAD EAST BRUNSWICK NJ 08816 |
| SHU CHING CHAN | B, 2/F, SON SHING MANSION 27 QUEEN'S ROAD WEST HONG KONG |
| SHU CHING CHAN | B, 2/F, SUN SHING MANSION 27 QUEEN'S ROAD WEST 852 HONG KONG |
| SHU CHING CHAN | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN 852 HONG KONG |
| SHU CHIU CHEN | FLAT D, 22/F, BLOCK 1, LIBERTE NO. 833, LAI CHI KOK RD., LAI CHI KOK HONG KONG 12345 CHINA |
| SHU YANG | FLAT 14, THE WATERGARDENS ELRINGTON ROAD WOORDFORD GREEN,ESSEX IG8 0GD UNITED KINGDOM |
| SHU YANG | 13 THE SQUARE WOORDFORD GREEN,ESSEX IG8 0UJ UNITED KINGDOM |
| SHU, ALEXANDER | 1 LONERGAN LANE WEST ORANGE NJ 07052 |
| SHU, JARED | 2540 REGENT ST #3 BERKELEY CA 94704 |
| SHU, LILYAN | 103 COUNTRY CLUB DR NEWARK DE 19711 |
| SHU, TAO | 355 JENNINGS MILL PKWY APT 1028 ATHENS GA 306067276 |
| SHU,XIN | 7 RENSHAW DRIVE MONTVILLE NJ 07045 |
| SHU-CHI CHIU | 118 HOLLYWOOD ROAD, 13 FLOOR CHINA |
| SHU-CHI CHIU | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROAD, KOWLOON HONG KONG CHINA |
| SHU-CHI CHIU | 31-76 35TH ST. APT#2 ASTORIA NY 11103 |
| SHU-CHI CHIU | 31-76 35TH ST. APT2F ASTORIA NY 11103 |
| SHU-CHI CHIU | 31-76 35TH STREET APT 2F ASTORIA NY 11106 |
| SHU-CHI CHIU | 89-48 70TH ROAD FOREST HILLS NY 11375 |
| SHU-CHI CHIU | 30-10 HOBART ST. 3F APT 2F WOODSIDE NY 11377 |
| SHU-CHI CHIU | 30-10 HOBART ST. 3F WOODSIDE NY 11377 |
| SHUAN WEI | 3256 PATINA CT. SAN JOSE CA 95135 |
| SHUANG WEN ACADEMY NETWORK | 327 CHERRY STREET NEW YORK NY 10002 |
| SHUBA JR.,LOUIS | 13950 E OXFORD PL #A309 AURORA CO 80014 |
| SHUBHA HOVELAND | 30 W 70TH ST APT 4B NEW YORK NY 100234638 |
| SHUBHA PRABHU | 3, LAXMAN SMRUKI PATHARLI ROAD NO.1 NEAR DATTA TEMPLE DOMBIVALI(E) MUMBAI MH 421201 INDIA |
| SHUBHADEEP GHOSH | P-17/B, ASHUTOSH CHOWDHURY AVENUE MAINAK", FLAT NUMBER 506 BALLYGUNGE, KOLKATA. 700019 INDIA |
| SHUBHADHA GORE | OFF MIRA BHYENDER RD. MIRA ROAD (E) 401101 INDIA |
| SHUBHAM GUPTA | 3-2-19 ASAHI ROPPONGI MANSION MINATO-KU 13 JAPAN |
| SHUBHAM GUPTA | 2-2-28, MINAMIAZABU MINATO-KU 13 JAPAN |
| SHUBHANKAR DAS | 10-D, BLOCK 1, VANTAGE PARK, 22 CONDUIT RD, MIDLEVELS HONG KONG CHINA |
| SHUBHANKAR DAS | 10-D VANTAGE PARK 22 CONDUIT RD, MIDLEVELS (W) HONG KONG HONG KONG |
| SHUBHANKAR DAS | 20 RIVER COURT APARTMENT 2811 JERSEY CITY NJ 07310 |
| SHUBHANKAR DAS | DORM 6 ROOM 13 IIM AHMEDABAD 380015 INDIA |
| SHUBHANKAR DAS | DORM 6 ROOM 20 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| SHUBHANKAR DAS | D-620, IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| SHUBHANKAR NAYAK | 604/3-C, DHEERAJ VALLEY SAIBABA COMPLEX GOREGAON(EAST) MUMBAI MH 400063 INDIA |
| SHUBHANKAR NAYAK | L407 HOSTEL BLOCKS IIMB BANNERGHATTA ROAD BANGALORE 560076 INDIA |
| SHUBHASHREE NALDURG | PGPM-3 NITTIE CAMPUS VIHAR LAKE POWAI MUMBAI MH INDIA |
| SHUBHASHREE NALDURG | 803 BLISS D VASANT OSCAR, LBS MARG MULUND WEST MUMBAI MH 400080 INDIA |
| SHUBHASHREE NALDURG | PGPM-3 NITTIE CAMPUS VIHAR LAKE POWAI MUMBAI MH 400087 INDIA |

| Claim Name | Address Information |
|---|---|
| SHUBHISHAM,SHAILABH | GRAND PALACE ,#703, 1-4-5 MINAMI-AZABU MINATO-KU 13 JAPAN |
| SHUBHO BOSE | 21-C-603 NEW MHADA DINDOSHI COMPLEX NEAR NNP PLOT 1 OR 2 MALAD(E) MUMBAI MH 400097 INDIA |
| SHUBHOMOY BISWAS | 444 WASHINGTON BOULEVARD APARTMENT 1402 JERSEY CITY NJ 07310 |
| SHUBHOMOY MUKHERJEE | PUNE MH INDIA |
| SHUBHOMOY MUKHERJEE | 2101, VERONA HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| SHUBIN MA | 2 KNOLLWOOD DRIVE RYE BROOK NY 103 |
| SHUBIN MA | 10 BOXWOOD PLACE RYE BROOK NY 103 |
| SHUBITZ, GERALD | 16 EVERGREEN RD SOMERSET NJ 08873 |
| SHUBLE,ERICKA L | 465 JOFFRE CHERRY VALLEY RD BURGETTSTOWN PA 150218524 |
| SHUCHIKA SAHAY | 1104, A WING, SAGAR HEIGHTS SAKI NAKA, ANDHERI KURLA ROAD ANDHERI EAST ANDHERI (E) MUMBAI INDIA |
| SHUEN WONG | 950 EAST 4TH WALK, #2D NEW YORK NY 10009 |
| SHUEN WONG | 950 E 4TH WALK APT 2D NEW YORK NY 10009-7138 |
| SHUEY,JULIE A. | 230759 HIGHLAND RD SCOTTSBLUFF NE 69361 |
| SHUGAN, JANINE M | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807-2367 |
| SHUGAYEV, ALEXANDER | 6214 24TH AVENUE APT 3C BROOKLYN NY 11204 |
| SHUGAYEV,ALEXANDER | 6214 24 AVE UNIT # 3C BROOKLYN NY 11204 |
| SHUGOARTS | 5F 1-3-2 KIYOSUMI KOTO, TOKYO 135-0024 JAPAN JAPAN |
| SHUHAIBER, NABIL | 7 LORD CHANCELLOR WALK KINGSTON UPON THAMES SURREY SURREY KT2 7HG UNITED KINGDOM |
| SHUHEI AOYAMA | 2-32-4-302 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| SHUI, AMY S | 764 OCEAN AVENUE #B9 LONG BRANCH NJ 07740 |
| SHUJI YAMAMOTO | 1-31-2-803 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| SHUJJAH AWAN | 6 MALTBY HOUSE MALTBY STREET LONDON SE1 3PD UNITED KINGDOM |
| SHUK TING CHAN | 24 TAEPING STREET MUDCHUTE LONDON E14 9UN UNITED KINGDOM |
| SHUK TING CHAN | 38 GUERNSEY WAY KENNINGTON ASHFORD,KENT TN24 9LW UNITED KINGDOM |
| SHUKAN SHOGYO | OIZUMI HIGASHI UENO BUILDING HIGASHIKAN 6, # 7F 1-8-2 HIGASHI UENO TAITO-KU 110-0015 JAPAN |
| SHUKAN SHOGYO | OIZUMI HIGASHI UENO BUILDING HIGASHIKAN 6, 7F 1-8-2 HIGASHI UENO TAITO-KU 13 110-0015 JAPAN |
| SHUKLA, ABHISHEK | 70, SPHERE CANNING TOWN GT LON GT LON LONDON E16 1BE UNITED KINGDOM |
| SHUKLA, ABHISHEK | 70, SPHERE CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| SHUKLA, AUSANG | 201 GLORIOSA APARTMENTS 857A N M KALE MARG PRABHADEVI MUMBAI 400028 INDIA |
| SHUKLA, HEMANSHU | C 509,BHARTEEYA KALA CHS,OM NAGAR PIPELINE SAHAR,ANDHERI(E) MH MUMBAI 400099 INDIA |
| SHUKLA, KRITI | 5050 S LAKE SHORE DR APT 508 S CHICAGO IL 60615 |
| SHUKLA, PAVANKUMAR | H/704 GAURAV RESIDENCY BEVERLY PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| SHUKLA, PRATEEK | A-1001,SAINATH HEIGHTS NEELAM NAGAR PHASE-2 MULUND(EAST) MH MUMBAI 400080 INDIA |
| SHUKLA, PUNEET | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR NEAR MULUND TOLL NAKA, EASTERN EXPRESS HIGHWAY MULUND (EAST) MH MUMBAI 400081 INDIA |
| SHUKLA, SHASHANK | 10B/4 TAKSHILA CHS ANDHERI (E) ANDHERI (E), MH MUMBAI INDIA |
| SHUKLA,ABHISHEK | 70, SPHERE CANNING TOWN LONDON, GT LON E16 1BE UNITED KINGDOM |
| SHUKLA,AMIT | FLAT NO:503-A WING MARUTI DARSHAN APARTMENTS POWAI MUMBAI INDIA |
| SHUKLA,BHAVIN V. | 140 EAST 14TH STREET #1310A NEW YORK NY 10003 |
| SHUKLA,DEEPTANSHU | #1239, 7-28-1, OJIMA KOTO-KU 13 136-0072 JAPAN |
| SHUKLA,HARDIK | 2023 26TH STREET ASTORIA NY 11105 |
| SHUKLA,HEMANSHU | C 509,BHARTEEYA KALA CHS,OM NAGAR PIPELINE SAHAR,ANDHERI(E) MUMBAI MH 400099 INDIA |
| SHUKLA,KAUSHAL S | A/64,SATYAM,FATEHBAUG S.V.ROAD,KANDIVALI(WEST) MUMBAI MH 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| SHUKLA,PAVANKUMAR | H/704 GAURAV RESIDENCY BEVERLY PARK MIRA ROAD (E) MUMBAI MH 401107 INDIA |
| SHUKLA,PRATEEK | A-1001,SAINATH HEIGHTS NEELAM NAGAR PHASE-2 MULUND(EAST) MUMBAI MH 400080 INDIA |
| SHUKLA,PUNEET | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR NEAR MULUND TOLL NAKA, EASTERN EXPRESS H MULUND (EAST) MUMBAI MH 400081 INDIA |
| SHUKLA,RAVISHANKAR | 1/10, RITA NIVAS, GANESH NAGAR, RAWAL PADA, DAHISAR (EAST), MUMBAI MH 400068 INDIA |
| SHUKLA,ROHIT | SECTOR-4 13, 3RD FLOOR, PARISHRAM BUILDING, SECTOR-4 VASHI MH 4000705 INDIA |
| SHUKLA,RUCHIRA | 10249 NEW DEVON STREET MUNSTER IN 46321 |
| SHUKLA,SANTOSHKUMAR | 4, GREEN NIVAS L.N. MANDIR MARG, NEAR ANJALI MEDICAL MOHILI VILLAGE, SAKINAKA MUMBAI MH 400072 INDIA |
| SHUKLA,SHASHANK | 10B/4 TAKSHILA CHS ANDHERI (E) ANDHERI (E) MUMBAI MH INDIA |
| SHUKLA,VIKRANT | B - 602 , PARASMANI APARTMENT NEW MANIKLAL COMPOUND, SAKINAKA GHATKOPAR LINK ROAD,GHATKOPAR - MUMBAI UP 400086 INDIA |
| SHUKOOR, MANSOOR | BELLE FACE 1001 3-5-10 NISHI-AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| SHUKOOR,MANSOOR | BELLE FACE 1001 3-5-10 NISHI-AZABU, MINATO-KU TOKYO 13 106-0031 JAPAN |
| SHUKRI ALI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SHULEV,GEORGI | MALTINGS 197 TWELVETREE CRESCENT LONDON, GT LON E3 3TE UNITED KINGDOM |
| SHULI REN | 330 E 46TH ST APT 1E NEW YORK NY 100173046 |
| SHULIN LIU | 10011 67TH RD APT 212 FOREST HILLS NY 113752711 |
| SHULLER,DIANNA J | 713 EDISON ROAD DAUPHIN PA 17018 |
| SHULLYS CATERING INC | 146 N GREEN BAY ROAD THIENSVILLE WI 53092 |
| SHULMAN DAVID | 100 LENAPE LANE BERKELEY HEIGHTS NJ 07922 |
| SHULMAN FLEMING & PARTNERS | 224 WEST 30TH STREET SUITE 1001 NEW YORK NY 10001 |
| SHULMAN, DAVID G | 100 LENAPE LANE BERKELEY HEIGHTS NJ 07922 |
| SHULMANOVICH, IRINA | 30 W 60 STREET APT. 7S NEW YORK NY 10023 |
| SHULMANOVICH,IRINA | 30 W 60 STREET APT. 7S NEW YORK NY 10021 |
| SHULSE,GINA | 19935 JUNIPER BERRY DR RICHMOND TX 774077231 |
| SHULSTEIN,STEPHEN M. | 76 NOME AVENUE STATEN ISLAND NY 10314 |
| SHULTS,RANDALL | 32 HEREFORD STREET BOSTON MA 02115 |
| SHUM, DANIEL T. | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| SHUM, DANNY | 2508 120TH ST # 2 FLUSHING NY 11354-1051 |
| SHUM, VERONICA H. | 8 BIRCH STREET MILLTOWN NJ 08850 |
| SHUM,JASON | 2221 EAST 23RD STREET BROOKLYN NY 11229 |
| SHUM,JOHN | 61 BRANDYWINE DRIVE MATAWAN NJ 07747 |
| SHUMACKER WITT GAITHER & | WHITAKER, P.C. 736 MARKET STREET-SUITE 1100 CHATTANOOGA TN 37402 |
| SHUMAKER, JONATHAN | ONE COLUMBUS PLACE N20C NEW YORK NY 10019 |
| SHUMWAY, CLAYTON | 1309 CONCHO DR ALLEN TX 75013-4657 |
| SHUMWAY, DAVID D | 3504 HIGH RIDGE RD. CHARLOTTE NC 28270-0645 |
| SHUMWAY, NEAL | 15906 S 87TH ST PAPILLION NE 68046-4632 |
| SHUMWAY, PAUL | 4700 SALEM DALLAS HWY NW SALEM OR 97304 |
| SHUN LI | 11 67 STREET APT 1C BROOKLYN NY 11219 |
| SHUN LIN TSUI | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG CHINA |
| SHUN LIN TSUI | RM. B, 32/F, BLOCK 9 SEACREST VILLA 18 CASTLE PEAK ROAD TSING LUNG TAU HONG KONG |
| SHUN LIN TSUI | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG |
| SHUN WAH CONTRACTING CO. LTD. | ROOM 15, 6/F HONG MAN IND. CTR 2 HONGMAN ST, CHAI WAN HONG KONG |
| SHUNG TONG | 152-60 12TH AVENUE WHITESTONE NY 113 |
| SHUNG TONG | 152-60 12TH AVENUE WHITESTONE NY 11357 |

| Claim Name | Address Information |
|---|---|
| SHUNSUKE KABAYA | 14-2 NAKAHAMA-CHO ISOGO-KU YOKOHAMA-SHI 14 235-0014 JAPAN |
| SHUNSUKE OZAWA | 2-403-8 SHINOZAKICHO EDOGAWA-KU 13 133-0061 JAPAN |
| SHUNSUKE OZAWA | 1-9-22 APARTMENTS SHINONOME KYANARU COURT #412 SHINONOME KOUTOU-KU 13 135-0062 JAPAN |
| SHUNSUKE OZAWA | 1-9-22 APARTMENTS SHINONOME CANAL COURT #412 SHINONOME KOUTOU-KU 13 135-0062 JAPAN |
| SHUNSUKE TANAKA | 2-25-14 SHINDEN ICHIKAWA-SHI 12 272-0035 JAPAN |
| SHUNSUKE YOSHIDA | PRIME URBAN YOYOGI 403 YOYOGI 3-51-3 SHIBUYA-KU 13 151-0053 JAPAN |
| SHUO ZHANG | YUSHI HUTONG 4-5-502 DONGCHENG QU BEIJING CHINA |
| SHUPAK & CO | 4TH FLOOR 6-7 QUEEN STREET LONDON EC4N 1SP UK |
| SHUPAK & CO | 4TH FLOOR 6-7 QUEEN STREET LONDON EC4N 1SP UNITED KINGDOM |
| SHUQIANG ZHANG | 389 WASHINGTON ST. APT 29K JERSEY CITY NJ 07302 |
| SHUQIANG ZHANG | 389 WASHINGTON ST APT 29K JERSEY CITY NJ 073028966 |
| SHUQIANG ZHANG | 425 WASHINGTON BLVD APT 2801 JERSEY CITY NJ 07310 |
| SHURE, RICHARD M | 10 FIVE OAKS COURT OWINGS MILLS MD 21117 |
| SHUSHCO | RAMJHARUKA SHOP NO.10 S.V.ROAD, ANDHERI WEST MUMBAI MH 400058. INDIA |
| SHUSHKOVSKY,DASHA | 14 FROBISHER COURT OLD WOOLWICH ROAD GREENWICH, GT LON SE10 9TE UNITED KINGDOM |
| SHUSTEN, ALAN | 6750 THORNTON PL APT 1R FOREST HILLS NY 11375 |
| SHUSTEN, YEKATERINA | 6750 THORNTON PLACE APT. 1R FOREST HILLS NY 11375 |
| SHUSTER & COMPANY | 10200 E. GIRARD AVE. STE. B-321 DENVER CO 80231 |
| SHUSTER, JEFFREY | BOX 269 3910 IRVING ST PHILADELPHIA PA 19104 |
| SHUSTER,ERIC J. | 211 PACIFIC AVENUE PIEDMONT CA 94611 |
| SHUSTERMAN, MIKHAIL | 1049 E. 80TH STREET BROOKLYN NY 11236 |
| SHUTE, JAMES ROBERT | 139 DOUGLAS ROAD SURREY SURBITON KT6 7SD UNITED KINGDOM |
| SHUTE,JAMES ROBERT | 139 DOUGLAS ROAD SURBITON, SURREY KT6 7SD UNITED KINGDOM |
| SHUTTERS ON THE BEACH | ONE PICO BOULEVARD SANTA MONICA CA 90405 |
| SHUTTLEWORTH, ELEANOR | 745 GROVE DRIVE UNIT 203 BUFFALO GROVE IL 60089 |
| SHUTTLEWORTH,JILLIAN | 10 CHILTERN VIEW LITTLE MILTON OXFORD, OXON OX44 7QP UNITED KINGDOM |
| SHUTTS & BOWEN LLP | 1600 MIAMI CENTER 201 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131-9767 |
| SHUTTS & BOWEN LLP | 1500 MIAMI CENTER 201 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131-9767 |
| SHUTZER, WILLIAM | 520 EAST 86TH STREET APT 7A NEW YORK NY 10028 |
| SHUTZER, WILLIAM A | 520 EAST 86TH STREET, APT 7A NEW YORK NY 10028 |
| SHUTZER, WILLIAM A | 520 EAST 86TH STREET APT 7A NEW YORK NY 10028-7534 |
| SHUTZER,CHRISTOPHER | 151 LAFAYETTE AVE APT 1 BROOKLYN NY 112381075 |
| SHUYANG BAI | 724 SIMPSON STREET APT 3W EVANSTON IL 60201 |
| SHUYUK YEUNG | 31-28 33RD ST, APT 2F ASTORIA NY 11106 |
| SHUZO NAKAMURA | WELL TOWER 612 3-2-1 HISAMOTO, TAKATSU-KU KAWASAKI CITY 14 213-0011 JAPAN |
| SHVARTSMAN, ALEKSANDER | 107 STONEGATE DRIVE STATEN ISLAND NY 10304 |
| SHVETA VARMAN | 123 MAIN STREET MUMBAI 400053 INDIA |
| SHVETS, VIKTOR | 15 EAST 69TH STREET APT 15A NEW YORK NY 10021 |
| SHWETA BAJPAI | ONE RIVER COURT APARTMENT 1510 JERSEY CITY NJ 07310 |
| SHWETA BAJPAI | H1-316 RAMANUJAM HOSTEL IIM CALCUTTA DIAMOND HARBOUR RD. JOKA WB 700104 INDIA |
| SHWETA BAJPAI | H1-316 RAMANUJAM HOSTEL IIM CALCUTTA DIAMOND HARBOUR RD. JOKA 700104 INDIA |
| SHWETA BHADEKAR | NANDA PATKAR ROAD MUMBAI 4000 INDIA |
| SHWETA KAPADIA | 100 WEST, 26TH STREET, APT. 16B NEW YORK NY 10001 |
| SHWETA KAPADIA | 200 RECTOR PL APT 3G NEW YORK NY 10280-1157 |
| SHWETA KAUL | 1207, JEEVAN SAPNA BLDG NO 5 OFF M.G.ROAD NO 4 PATEL NAGAR, KANDIVALI (W) MUMABI MH 400067 INDIA |
| SHWETA MITTAL | B-9, EDEN GARDENS, PANJRAPOLE CHEMBUR MUMBAI MH 400088 INDIA |
| SHWETA SHREEPAD GOLATKAR | 1103 TULIP, ANTOP HILL, SHEIKH MISRI ROAD, ANTOP HILL WADALA (E) WADALA (E), |

| Claim Name | Address Information |
|---|---|
| SHWETA SHREEPAD GOLATKAR | MUMBAI 400037 INDIA |
| SHWETA SURYANARAYANAN | B2-305, LOK EVEREST, MULUND(W), MUMBAI MH 400080 INDIA |
| SHWETA SURYANARAYANAN | NO.10, SARAVANA NAVGHAR VILLAGE ROAD MULUND(E) MUMBAI MH 400081 INDIA |
| SHWETABH JAIN | 365 CARHART COURT EAST BRUNSWICK NJ 08816 |
| SHYAM KISHORANAND AROLKAR | 802, SILVER CASCADE A-223, MOUNT MARY ROAD, BANDRA WEST MUMBAI 400 050 MH INDIA |
| SHYAM MAHESHWARI | 2-19-6-202 MITA MINATO-KU 13 108-0073 JAPAN |
| SHYAM SUNDARAM | 20, VIMAL KUNJ KISAN NAGAR - 1 THANE MH 400604 INDIA |
| SHYAM VENAY SHAH | INSEAD ASIA CAMPUS 1 AYER RAJAJ CAMPUS 138676 SINGAPORE |
| SHYAMAL PRAKASH NAKADE | 8 NO. BUILDING, A WING, 304, CHANDIVILLI, ANDHERI EAST MUMBAI-76 MH INDIA |
| SHYAMAL PRAKASH NAKADE | CHINTAMANI SOCIETY(8 NO. BUILDING), A WING, 304, CHANDIVILLI, ANDHERI EAST MUMBAI-76 MH INDIA |
| SHYAMSUKHA, MANISH | D-1604, 11M AHMEDABAD VASTORAPIOR AHMEDABAD 380015 INDIA |
| SHYAMSUKHA, MANISH | D-1604, 11M AHMEDABAD VASTORAPIOR  AHMEDABAD INDIA 380015 INDIA |
| SHYANIKA DEVI BENIMADHU | FITZWILLIAM COLLEGE STOREY'S WAY CAMBRIDGE CB3 0DG UNITED KINGDOM |
| SHYANIKA DEVI BENIMADHU | FITZWILLIAM COLLEGE STOREY'S WAY CAMBRIDGE,CAMBS CB3 0DG UNITED KINGDOM |
| SHYANIKA DEVI BENIMADHU | 4, WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| SHYE, GLORIA MICHELLE | 660 PALISADE AVENUE APARTMENT 204 CLIFFSIDE PARK NJ 07010 |
| SI MIN ONG | BOULEVARD DE CONSTANCE FONTAINBLEAU 77305 FRANCE |
| SI SHEN | 4178 DECORO ST. APT 68 SAN DIEGO CA 92122 |
| SI SHEN | 28 LANCEWOOD WAY IRVINE CA 92612 |
| SI, SHEN | 1800 BROADWAY ST. APT101 SAN FRANCISCO CA 94109 |
| SI, SHUEN WEN | 26-25 141ST STREET APT. 1E FLUSHING NY 11354 |
| SIA | 181 METRO DRIVE SUITE 450 SAN JOSE CA 95110 |
| SIA S.P.A. | VIA TORQUATO TARAMELLI 26 MILANO 20124 ITALY |
| SIA SPA | SEDE SOCIALE E DIREZIONE GENERALE VIA TARAMELLI 26 MILAN 20124 ITALY |
| SIA, EVANGELINE | 47 VESTRY STREET APT. 1N NEW YORK NY 10013 |
| SIA, LYN SIEW LENG | 57 MIMOSA PARK #09-59 800014 SINGAPORE |
| SIAC | 11 WALL STREET NEW YORK NY 10005 |
| SIAH, TERESA H | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SIAH, TERESA H | 795 MARY CAROLINE DR SAN JOSE CA 95133 |
| SIAM PREMIER INTERNATIONAL LAW OFFICE | 24F, THAI WAH TOWER II NO. 21/147-150 SOUTH SATHON ROAD BANGKOK 10120 THAILAND |
| SIAMPHAY RATTANAPHASOUK | 753 EAST AND WEST RD BUFFALO NY 14224-3635 |
| SIAMPHAY RATTANAPHASOUK | 753 EAST AND WEST ROAD WEST SENECA NY 142243635 |
| SIAN C S HODSOLL | 91 CLAREMONT ROAD LAINDON BASILDON,ESSEX SS15 5YY UNITED KINGDOM |
| SIAN DALE | 6 CURLEW CLOSE THATCHAM RG19 3SA UK |
| SIAN DALE | 6 CURLEW CLOSE THATCHAM,BERKS RG19 3SA UNITED KINGDOM |
| SIAN GRIFFITHS | D1419 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| SIAN GRIFFITHS | 52 SALTOUN ROAD LONDON SW2 1ER UNITED KINGDOM |
| SIAN GRIFFITHS | 7 JONES STREET, APT 5 NEW YORK NY 10014 |
| SIAN JENKINS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SIAN JENKINS | 70 TRIANGLE NORTH BATH BA2 3JB UNITED KINGDOM |
| SIAN JENKINS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIANO, ELIZAB | 624 CLARK STREET WEST FIELD NJ 07090 |
| SIANO, JERRY J. | C/O V. IRENE SIANO P.O.A. 958 OLD DOLINGTON RD NEWTOWN PA 18940-2704 |
| SIB MORTGAGE CORP | 1886 SPRINGFIELD AVENUE C/O INDEPENDENCE COMM.BANK MAPLEWOOD NJ 07040 |
| SIBCMG LIMITED | C/O KPMG LLP 8 SALISBURY SQUARE LONDON, GT LON EC4Y 8BB UNITED KINGDOM |
| SIBERG | PLEIMUIDEN 9 1046 AG AMSTERDAM NETHERLANDS |
| SIBERIO, JULIO | 910 SIMPSON STREET EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| SIBERIO,JULIO | 130 SOUTH CANAL ST. APT. 704 CHICAGO IL 60606 |
| SIBI JOSEPH | C-601,N.G COMPLEX, N.G COMPLEX,MAROL ANDHERI EAST MUMBAI 400059 INDIA |
| SIBIA, RANJEET | APT 602,VASWANI BELVEDERE NO. 16 ROAD, BANDRA WEST MUMBAI 400050 INDIA |
| SIBLE,JASON | 1415 REINER ROAD NORRISTOWN PA 19403 |
| SIBO LI | 3 SAMBROOKE HOUSE JUBILEE STREET E1 3HF UNITED KINGDOM |
| SIBO LI | 50 HULING LANE EAST GREENWICH RI 02818 |
| SIBY SUJAN ANANDAVALLY | CONFORIA ATAGO 602 TORANOMON 3-23-7 TOKYO-TO, MINATO-KU 13 JAPAN |
| SIBY SUJAN ANANDAVALLY | #813,1-1-3 SEICHIN-CHO MINAMI HEIGHTS EDOGAWA-KU 13 JAPAN |
| SIBY SUJAN ANANDAVALLY | #502 FESTA GYOTOKU 2-10-8 GYOTOKU EKIMAE ICHIKAWA-SHI 12 272-0133 JAPAN |
| SIBYLLE JOHANNA RILEY | 2801 SOUTH HOLLY PLACE DENVER CO 80222 |
| SICA, ANTHONY | 7 ELM COURT SANDS POINT NY 11050 |
| SICA, RICHARD | 43 WHIPSTICK ROAD RIDGEFIELD CT 06877 |
| SICARD,ANN H. | 4625 15TH STREET UNIT B BOULDER CO 80304 |
| SICILIO,BETH ANN | 3411 BLUE MALLARD LANDING ALEXANDRIA VA 22306 |
| SICK HOUSE SHINDANSHI KYOKAI | SHIMOHARA BLDG 3F 2-2-29 KAMIYASU ASAMINAMI-KU HIROSHIMA-SHI 731-0154 JAPAN |
| SICK HOUSE SHINDANSHI KYOKAI | SHIMOHARA BLDG 3F 2-2-29 KAMIYASU ASAMINAMI-KU HIROSHIMA-SHI 34 731-0154 JAPAN |
| SICK KIDS NEED INVOLVED | PEOPLE OF NEW YORK INC 213 W 35TH STREET NEW YORK NY 10001 |
| SICKELER, AMY E. C. IRA | SUNTRUST INV. SERVICES 11 SOUTH 10TH ST. RICHMOND VA 23219 |
| SICKLER, JOHN | 48 WILLIAM ST BRENTWOOD NY 11717-1113 |
| SICOLI, PETER | 608 SOUTH 11TH ST NEW HYDE PARK NY 11040 |
| SID JACOBSON JEWISH COMMUNITY CENTER | 300 FOREST DRIVE EAST HILLS NY 11548 |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN SID R. BASS MANAGEMENT TRUST 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SID SHAMNATH | 109 EYRE COURT 3-21 FINCHLEY ROAD LONDON NW8 9TY UNITED KINGDOM |
| SID TIKU | SHIBAKOEN APARTMENTS 503 26-6 SHIBA 2-CHOME MINATO-KU 13 105-0014 JAPAN |
| SID TIKU | ESTAGE GOTENYAMA #401 5-13-19, KITA-SHINAGAWA SHINAGAWA-KU 13 141-0001 JAPAN |
| SID WAINER & SON | PO BOX 50240 NEW BEDFORD MA 02745 |
| SID, MAY S | 143-41 84TH DR APT #6A BRIARWOOD NY 11435 |
| SIDDARTH BANERJEE | #618 NISHI-AZABU APARTMENTS 3-2-13, NISHI-AZABU       , MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| SIDDARTH BANERJEE | #618 NISHIAZABU APARTMENTS 3-2-13, NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SIDDARTH MADHAV | 25, RIVER DRIVE SOUTH APARTMENT 1801 JERSEY CITY NJ 07310 |
| SIDDESH KARRA | 9/F , 393 SHANGHAI STREET YAU MA TEI HONG KONG |
| SIDDESH KARRA | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET YAU MA TEI HONG KONG |
| SIDDHA YOGA MEDITATION CENTER | 324 W. 86TH STREET NEW YORK NY 10024 |
| SIDDHANTH IYENGAR | 235 WEST 48TH STREET NEW YORK NY 10036 |
| SIDDHANTH IYENGAR | 101 NATASHA GARDENS N. DUTTA MARG ANDHERI – WEST MUMBAI 400053 INDIA |
| SIDDHARTH DHAR | 108 BLOOMFIELD ST APT 4 HOBOKEN NJ 07030 |
| SIDDHARTH GROVER | KAILASH TOWER,CHANDIVELLI MUMBAI 400076 INDIA |
| SIDDHARTH J. MANJESHWAR | 25 WEST 13TH STREET APARTMENT 1JS NEW YORK NY 10011 |
| SIDDHARTH J. MANJESHWAR | 135 W 58TH ST NEW YORK NY 10019-1506 |
| SIDDHARTH JAIN | 7264, B-10 VASANT KUNJ NEW DELHI UT 110070 INDIA |
| SIDDHARTH JAIN | B-305, BHOOMI RESIDENCY, MAHAVIR NAGAR, KANDIVALI (W), MUMBAI MH 400067 INDIA |
| SIDDHARTH KINGHAR | 467 OLD POST ROAD EDISON NJ 08817 |
| SIDDHARTH MEHTA | 150 EAST THIRD STREET APARTMENT 5C NEW YORK NY 10009 |
| SIDDHARTH MEHTA | 1442 ASTOR AVENUE ANN ARBOR MI 48104 |
| SIDDHARTH MEHTA | 1330 WISTERIA DRIVE APARTMENT 4634 ANN ARBOR MI 48104 |
| SIDDHARTH MISRA | 35-3511 HUDSON ST JERSEY CITY NJ 073026571 |
| SIDDHARTH MISRA | 560 RIVERSIDE DRIVE 16N NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| SIDDHARTH MUNDRA | 160 WEST END AVENUE APARTMENT 6M NEW YORK NY 10023 |
| SIDDHARTH MUNDRA | 75 W END AVE APT P16A NEW YORK NY 10023-7875 |
| SIDDHARTH SAMANT | 310 22ND STREET APT A WEEHAWKEN NJ 07087 |
| SIDDHARTH SAMANT | 243 WEST 63RD STREET APT 4F NEW YORK NY 10023 |
| SIDDHARTH SHARAD | 3 JACOB HOUSE, 2/F COLABA, MUMBAI INDIA |
| SIDDHARTH SHARAD | OAKWOOD APARTMENTS 403 ROPPONGI MINATO-KU 13 JAPAN |
| SIDDHARTH SHARAD | KOSUGI FLAT #302, 1-403-11, KOSUGI-CHO NAKAHARA-KU KAWASAKI-SHI 14 211-0063 JAPAN |
| SIDDHARTH SHEOPORI | 185 WILSON AVE # 2 KEARNY NJ 070323345 |
| SIDDHARTHA BAJAJ | LOTUS HIRANANDANI GARDERNS POWAI MUMBAI MH INDIA |
| SIDDHARTHA DASTIDAR | 450 W 58TH ST APT 4G NEW YORK NY 100191238 |
| SIDDHARTHA GUPTA | 208 E 13TH ST APT 4F NEW YORK NY 10003-5629 |
| SIDDHARTHA GUPTA | 561 TENTH AVENUE APT. 21D NEW YORK NY 10036 |
| SIDDHARTHAN, RAJAGOPALAN | 7 BLAZIER ROAD WARREN NJ 07059 |
| SIDDHESH KURDIKAR | FLAT NO 5, OFF SAYANI ROAD, PRABHADEVI, DADAR 400025 INDIA |
| SIDDHESH PATKAR | 21/22, BACHITAR, HILLTOP MAROL CHURCH ROAD ANDHERI (E) MUMBAI MH 400015 INDIA |
| SIDDHI -THE MINDSHARE COMPANY | B 308/309 KEMP PLAZA OPP SERENITY HEIGHTS CHINCHOLI BUNDER, MALAD W MUMBAI MH INDIA |
| SIDDHI -THE MINDSHARE COMPANY | B 308/309 KEMP PLAZA BEHIND MINDSPACE OPP SERENITY HEIGHTS CHINCHOLI BUNDER, MALAD W MUMBAI MH INDIA |
| SIDDIKI, YOUSUF A. W. | 114 EYRE COURT 3-21 FINCHLEY ROAD LONDON NW8 9TY UNITED KINGDOM |
| SIDDIKI,YOUSUF A. W. | 114 EYRE COURT 3-21 FINCHLEY ROAD LONDON, GT LON NW8 9TY UNITED KINGDOM |
| SIDDIQ, FAREED | 17589 PLUM CREEK TRAIL CHAGRIN FALLS OH 44023 |
| SIDDIQI, JIBRAN | 93 WINSTON DR MATAWAN NJ 07747 |
| SIDDIQI, NAZIA | 230 WEST 55TH STREET APARTMENT 5D NEW YORK NY 10019 |
| SIDDIQI, NAZIA | 735 UNIVERSITY AVENUE SEWANEE TN 37383 |
| SIDDIQI, RASHID | 1180 DRIFTWOOD TRL CROWN POINT IN 46307-5063 |
| SIDDIQI,AHMER M. | 3023 KENTSHIRE CIRCLE NAPERVILLE IL 60564 |
| SIDDIQI,SOPHIA | 360 WEST 34TH STREET APT. 6B NEW YORK NY 10001 |
| SIDDIQUE, ILYAS | B1, 301, GOKUL CHS SECTOR-19A, NERUL PB NAVI MUMBAI 400706 INDIA |
| SIDDIQUE, ILYAS | B1, 301, GOKUL CHS SECTOR-19A, NERUL NAVI MUMBAI PB 400706 INDIA |
| SIDDIQUE,SHOYEB | 2132 BELVIDERE LINE DR ELGIN IL 60123 |
| SIDDIQUI, FAUZI | 3 ROSS AVENUE MELVILLE NY 11747 |
| SIDDIQUI, RAHEEL | 216 EAST 96TH STREET, #22M NEW YORK NY 10128 |
| SIDDIQUI,RAHEEL | 216 EAST 96TH STREET, #22M NEW YORK NY 10128 |
| SIDDQUE, NIZAM AHMED | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, MH BHANDUP- WEST 400078 INDIA |
| SIDDQUE,NIZAM AHMED | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, BHANDUP- WEST MH 400078 INDIA |
| SIDE | DREHBAHN 49 DREHBAHN 49 HAMBURG D20354 GERMANY |
| SIDEBOTTOM, MARK | 33 WOODLANDS GATE WOODLANDS WAY LONDON SW15 2SY UNITED KINGDOM |
| SIDEBOTTOM,MARK | 33 WOODLANDS GATE WOODLANDS WAY LONDON, GT LON SW15 2SY UNITED KINGDOM |
| SIDERI, EDWARD | 7206 19TH AVE BROOKLYN NY 11204 |
| SIDEROWF, RICHARD | 1 PLACID LAKE LANE WESTPORT CT 06880 |
| SIDHANSH ELECTRONICS | PLOT NO 23, SECTOR 19 C PALM BEACH ROAD VASHI NAVI MUMBAI MH INDIA |
| SIDHANSH ELECTRONICS | PLOT NO 23, SECTOR 19-C VASHI NAVI MUMBAI MH 400705 INDIA |
| SIDHARTH BHATIA | 410 W 53RD ST 507 NEW YORK NY 100195634 |
| SIDHOM,SIMON | 6 CANNON ROAD EAST BRUNSWICK NJ 08816 |
| SIDHU, RANDY S. | 10 SEA TERRACE NEWPORT COAST CA 92657 |
| SIDHU,LUVLEEN | 260 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SIDHU,SIMREN | 2828 PASEO DEL MAR PLS VRDS EST CA 90274-4318 |
| SIDHU,SUNIL | 14 TEWKESBURY CLOSE LOUGHTON, ESSEX IG103NT UNITED KINGDOM |
| SIDIKMAN,PEREL | 14 EAST 75TH STREET C/O ZICKLIN NEW YORK NY 10021 |
| SIDLER V FINANCE AMERICA QSF | C/O RUST CONSULTING INC 625 MARQUETTE AVE    SUITE 880 MINNEAPOLIS MN 55402 |
| SIDLES, ELIZABETH S | 890 LONGWOOD DR LAKE FOREST IL 60045-4017 |
| SIDLEY AUSTIN BROWN & WOOD | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UK |
| SIDLEY AUSTIN BROWN & WOOD | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| SIDLEY AUSTIN BROWN & WOOD | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN BROWN & WOOD LLP | ONE SOUTH DEARBORN CHICAGO IL 60603 |
| SIDLEY AUSTIN BROWN & WOOD LLP | 555 W. FIFTH STREET LOS ANGELES CA 90013 |
| SIDLEY AUSTIN LLP | SQUARE DE MEEUS, 35 1000 BELGIUM |
| SIDLEY AUSTIN LLP | ATTN: STEPHEN RUTENBERG 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: DUNCAN DARROW 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN, LLP | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON CITY, LONDON EC2V 5HA UK |
| SIDLEY AUSTIN, LLP | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON CITY, LONDON EC2V 5HA UNITED KINGDOM |
| SIDLEY AUSTIN, LLP | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN, LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDMAN, JON | 409 LENOX RD FAIRFIELD CT 06825 |
| SIDNEY CHENG | 92-29 53RD AVENUE APARTMENT 1A ELMHURST NY 11373 |
| SIDNEY E. HENDERSON | 561 TENTH AVENUE APT #41D NEW YORK NY 10036 |
| SIDNEY SUSSEX COLLEGE | SIDNEY STREET CAMBRIDGE CB2 3HU UK |
| SIDNEY SUSSEX COLLEGE | SIDNEY STREET CAMBRIDGE CB2 3HU UNITED KINGDOM |
| SIDNEY T. PYE IV | PO BOX 1486 HUFFMAN TX 773361486 |
| SIDOTI & COMPANY LLC | 317 MADISON AVE STE 1400 ATTN:  COLLEEN FLYNN NEW YORK NY 10017 |
| SIDOTI,KEVIN F. | 147 MARKS PLACE NORTH BERGEN NJ 07047 |
| SIDS OF ILLINOIS, INC. | 715 E. OGDEN AVENUE SUITE 550 NAPERVILLE, IL 60563 |
| SIEBEL (PORTIONS THROUGH ORACLE) | ATTN:SIEBEL SYSTEMS, INC. 605 THIRD AVENUE SECOND FLOOR NEW YORK NY 10158 |
| SIEBEL SYSTEMS INC. | FILE NUMBER 73828 PO BOX 60000 SAN FRANCISCO CA 94160-3828 |
| SIEBEL SYSTEMS INC. | FILE NUMBER 73828 PO BOX 60000 SAN MATEO CA 94404 |
| SIEBEL SYSTEMS, INC | 8 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| SIEBEL, NICOLE | 87 WINDERMERE AVENUE ESSEX PURFLEET RM191QN UNITED KINGDOM |
| SIEBEL,NICOLE | 87 WINDERMERE AVENUE PURFLEET, ESSEX RM191QN UNITED KINGDOM |
| SIEBELS, IMKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, JAN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, KERSTIN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, MAIKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, UTE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBERT BRANFORD SHANK & CO | 1999 HARRISON STREET, SUITE 2720 OAKLAND CA 94612 |
| SIECZKOWSKI, WALTER | 30 CLUB DRIVE MASSAPEQUA NY 11758 |
| SIECZKOWSKI,WALTER | 30 CLUB DRIVE MASSAPEQUA NY 11758 |
| SIEFERT, ERIC | 111 MILTON  ROAD RYE NY 10580 |
| SIEG | REGALLY K1F 1-1-12 CHUO NAKANO-KU 164-0011 JAPAN |
| SIEG | REGALLY K1F 1-1-12 CHUO NAKANO-KU 13 164-0011 JAPAN |
| SIEG, WILLIAM | 144 HARTSHORN DR SHORT HILLS NJ 07078 |
| SIEGAL, MICHAEL | 4251 PINE LANE ORCHARD LAKE MI 48323 |
| SIEGAL, SAMANTHA | KEEFE CAMPUS CENTER AC 1740 AMHERST MA 01002 |
| SIEGAL,SAMANTHA | 167 SCHOOL STREET ACTON MA 01720 |
| SIEGEL & GALE | 10 ROCKEFELLER CENTER NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SIEGEL & GALE | 10 ROCKERFELLER CENTER NY NY 10020 |
| SIEGEL & GALE | 437 MADISON AVENUE ATTN:  ACCOUNTS RECEIVABLE NEW YORK NY 10022 |
| SIEGEL, ANDREW | 748 QUAKER LN S WEST HARTFORD CT 06110-1223 |
| SIEGEL, EDWARD A | 5 QUAIL COURT MANALAPAN NJ 07726 |
| SIEGEL, ELLIOT J | 7318 171 STREET FRESH MEADOWS NY 11366 |
| SIEGEL, FLORENCE | 5598 WITHEY DRIVE APT. 203 DELRAY BEACH FL 33484 |
| SIEGEL, JAY | 119-50 METROPOLITAN AVE KEW GARDENS NY 11415 |
| SIEGEL, JEREMY | 200 LOCUST STREET, APT 30B PHILADELPHIA PA 19103 |
| SIEGEL, JODI | 56 CEDAR GREEN LANE BERKELEY HEIGHTS NJ 07922 |
| SIEGEL, JONATHAN | 315 E 72ND ST APT 4E NEW YORK NY 10021 |
| SIEGEL, KENNETH I. | 885 PARK AVENUE APARTMENT 10C NEW YORK NY 10075 |
| SIEGEL, MARC N | 19461 SATURNIA LAKES DR BOCA RATON FL 33498 |
| SIEGEL, MORTON | 15850 WINDRIFT DRIVE JUPITER FL 33477 |
| SIEGEL, NEIL M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SIEGEL, NEIL S. | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| SIEGEL, NORMAN | 2159 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| SIEGEL, NORMAN F | 550 N. KINGSBURY STREET APT R08 CHICAGO IL 60654 |
| SIEGEL, NORMAN F. | 550 N. KINGSBURY STREET APT R08 CHICAGO IL 60654-5754 |
| SIEGEL, STEVEN | 11 WESTWOOD COURT DIX HILLS NY 11746 |
| SIEGEL, YVES C | 2800 COYLE STREET BROOKLYN NY 11235 |
| SIEGEL,MORTON D. | 15850 WINDRIFT DRIVE JUPITER FL 33477 |
| SIEGEL,MORTON D. | 15850 WINDRIFT DRIVE JUPITER FL 33477 |
| SIEGEL,NORMAN F. | 550 N. KINGSBURY STREET APT R08 CHICAGO IL 606104055 |
| SIEGEL,VERONICA | 4650 MOONDUST PLACE CASTLE ROCK CO 80109 |
| SIEGELAUB,JONATHAN E. | 150 WILD ROSE DRIVE ORANGE CT 06477 |
| SIEGELE, SOPHIA | GARDEN FLAT 42 GREENCROFT GARDENS SOUTH HAMPSTEAD NW6 3LU UNITED KINGDOM |
| SIEGELE,SOPHIA | GARDEN FLAT 42 GREENCROFT GARDENS SOUTH HAMPSTEAD, GT LON NW6 3LU UNITED KINGDOM |
| SIEGELMAN, JESSE | 625 LANGDON ST APT 301 MADISON WI 53203 |
| SIEGELMAN, JESSE | 142 LANGDON ST. #2B MADISON WI 53703 |
| SIEGELMAN,JESSE | 23 JESSICA PLACE ROSLYN HEIGHTS NY 11577 |
| SIEGER, JESSE | 100 MAIDEN LANE APT. 910 NEW YORK NY 10038 |
| SIEGFRIED GROUP, LLP | 1201 MARKET STREET WILMINGTON DE 19801 |
| SIEGFRIED, PATRICIA D | 8566 E PAWNEE RD PARKER CO 80134 |
| SIEGFRIED,PATRICIA DIANE | 8566 E PAWNEE RD PARKER CO 80134 |
| SIEGHART, ANDREW J. | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD H H HONG KONG HONG KONG |
| SIEGHART, ANDREW J. | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| SIEGHART, ANDREW J. | 2 FIFTH AVENUE APARTMENT 8-P NEW YORK NY 10011 |
| SIEGHART,ANDREW J. | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG, H HONG KONG |
| SIEGL, KATRIN | PARSBERGST. 16 GERMERING 82110 GERMANY |
| SIEGLER, ADAM | 164 EAST 85TH STREET APT. 1W NEW YORK NY 10028 |
| SIEGLER,JULIE L. | 222 WEST 5TH AVE DENVER CO 80204 |
| SIEGMUND, THOMAS | AZABU DAI ICHI MANSIONS, FLAT 802 4-2-50 ROPPONGI, MINATO-KU 13 4-2-50 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIEGMUND, THOMAS | AZABU DAI ICHI MANSIONS, FLAT 802 4-2-50 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIEGMUND,THOMAS | AZABU DAI ICHI MANSIONS, FLAT 802 4-2-50 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |
| SIEGRIST, COREY | 3555 NORTH MARSHFIELD UNIT 1 CHICAGO IL 606 |
| SIEGRIST,BRIAN L | 11418 VINELAND COURT PORTER RANCH CA 91326 |

| Claim Name | Address Information |
|---|---|
| SIEGRIST,COREY A. | 3555 NORTH MARSHFIELD UNIT 1 CHICAGO IL 60657 |
| SIEMENS | INDUSTRIESTRASSE 22 VOLKETSWIL ZH 8604 SWITZERLAND |
| SIEMENS AG | ATTN: MR. PETER RUPPRECHT WITTELSBACHERPLATZ NO.2 D-8000 MUNICH D-8000 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES GMBH&CO.OH | POSTFACH 600529 FRANKFURT 60335 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES INC | 19 CHAPIN ROAD, B'LDG B-200 P.O. BOX 704 PINEBROOK NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES INC | 1450 UNION MEETING ROAD ATTN: HEATHER MOORE BLUE BELL PA 19422 |
| SIEMENS BUILDING TECHNOLOGIES INC | P.O. BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS BUILDING TECHNOLOGIES INC | 7850 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SIEMENS BUILDING TECHNOLOGIES PVT LTD | 4TH FLOOR, SHASMIRA CENTRE OPP ICALBAAN SHOWROOM CST ROAD, SANTACRUZ (EAST) MUMBAI. MH INDIA |
| SIEMENS BUILDING TECHNOLOGIES PVT LTD | 130 PANDURANG BUDHKAR MARG, WORLI MUMBAI MAHARASHTRA 400018 INDIA |
| SIEMENS BUILDING TECHNOLOGIES, INC. | GARY MARCINIAK 44 ROUTE 46 WEST PINEBROOK NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | BERT VECCHIARELLI 19 CHAPIN ROAD, B-200 PO BOX 704 PINEBROOK NJ 07058 |
| SIEMENS BUILDING TECHNOLOGIES, INC. | ATTN:GARY MARCINIAK 44 ROUTE 46 WEST PINEBROOK NJ 07058 |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS CERBERUS DIVISIONS INC | PO BOX 945658 ATLANTA GA 30394-5658 |
| SIEMENS COMMUNICATIONS, INC. | P.O. BOX 99076 CHICAGO IL 60693-9076 |
| SIEMENS FINANCIAL | SEIDLSTRASSE 24 MUNICH 80335 GERMANY |
| SIEMENS FINANCIAL SERVICES LTD | SEFTON PARK BELLS HILL STOKE PAGES BUCKINGHAMSHIRE SL2 4JS UNITED KINGDOM |
| SIEMENS LTD | SIMENS LTD HEAD OFFICE 130 PANDURANG BUDHKAR ROAD, WORLI MUMBAI 400018 INDIA |
| SIEMENS LTD | SIMENS LTD HEAD OFFICE 130 PANDURANG BUDHKAR ROAD, WORLI MUMBAI MH 400018 INDIA |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD BRICKHILL STREET WILLEN LAKE MILTON KEYNES MK15 0DJ UK |
| SIEMENS PLC | FARADAY HOUSE, SIR WILLIAM SIEMENS SQUARE, FRIMLEY,CAMBERLEY CAMBERLEY GU16 8QD UNITED KINGDOM |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD BRICKHILL STREET WILLEN LAKE MILTON KEYNES MK15 0DJ UNITED KINGDOM |
| SIEMENS SCHWEIZ AG | SBT INTERNATIONAL, GUBELSTRASSE 22, CH-6301 SWAZILAND |
| SIEMENS SCHWEIZ AG | SITZ DER GESELLSCHAFT CHEMIN DU PONT-DU-CENTENAIRE 109 PLAN-LES-OUATES 1228 SWITZERLAND |
| SIEMENS SWITZERLAND | SBT INTERNATIONAL GUBELSTRASSE 22, CH-6301 ZUG SWITZERLAND SWITZERLAND |
| SIEMENS,DENNIS | JIMMY BROWNSTRAAT ALMERE 1336 KD NETHERLANDS |
| SIEMIATKOWSKI I DAVIES RADCOWIE PRAWNIS | ALEJA ROZ 10 LOK. 9 WARSAW 00556 POLAND |
| SIEMONS,ROULIENE | 24 NICHOLAS GARDENS HIGH WYCOMBE, BUCKS HP13 6JQ UNITED KINGDOM |
| SIENA COLLEGE | 515 LOUDON ROAD NEW YORK NY 12211 |
| SIENAERT,ALEXIS | 30 MARLBOROUGH ROAD OXFORD, OXON OX1 4LP UNITED KINGDOM |
| SIENNA CHAMBERS | 397 DOUGLASS STREET BROOKLYN NY 11217 |
| SIERCHIO, KIMBERLY | 1032 HUDSON STREET HOBOKEN NJ 07030 |
| SIERGIEJUK, TOMASZ | PO BOX 202921 NEW HAVEN CT 06520 |
| SIERRA AND SONS | 2109 SOUTH WRIGHT STREET SANTA ANA CA 92705 |
| SIERRA CLUB FOUNDATION | 85 SECOND ST  SUITE 750 SAN FRANCISCO CA 94105 |
| SIERRA DISPATCHED SVCES INC. | 129 KISSLING STREET SAN FRANCISCO CA 94103 |
| SIERRA FUNDS RECOVERY, INC. | 10123 MAIN PLACE SUITE B BOTHELL WA 98011 |
| SIERRA PACIFIC POWER CO D/B/A/ NV ENERGY | ATTN: VINCENT P. BURTON, MANAGER - ENERGY SUPPLY CONTRACT ADMIN. 6226 W. SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC POWER COMPANY | ATTN: MANAGER, CONTRACT ADM, MS#26A SIERRA PACIFIC POWER COMPANY 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC PROPERTIES,INC. | 3890 RAILROAD AVENUE PITTSBURG CA 94565 |

| Claim Name | Address Information |
|---|---|
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SIERRA SPRINGS | DS WATERS OF AMERICA LP P.O. BOX 515326 LOS ANGELES CA 90051-6626 |
| SIERRA SUN INC | 41755 ELM STREET SUITE 301 MURRIETA CA 92562 |
| SIERRA TECH | 1929 CONCOURSE DRIVE ATTN:  GREG MCCLENON SAN JOSE CA 95131 |
| SIERRA WIRELESS AMERICA, INC. | 2290 COSMOS COURT CARLSBAD CA 92011 |
| SIERRA, RENE R | 769 LENORE LANE ELMONT NY 11003-4528 |
| SIERRA,FABIOLA SANDOVAL | PO BOX 2916 WINSTON OR 97496 |
| SIERRA,GUILLERMO | 5426-B DARLING STREET HOUSTON TX 77007 |
| SIERRA,SHANNON K | 1924 9TH AVE PO BOX 942 SCOTTSBLUFF NE 69361 |
| SIERRAS & SON'S, INC. | 2109 S. WRIGHT STREET SUITE D SANTA ANA CA 92705 |
| SIERRAS & SON'S, INC. | P.O BOX 1261 TUSTIN CA 92781-1261 |
| SIESTA HOSPITALITY SERVICES LTD | 17/7, ALI ASKER ROAD OFF CUNNINGHAM ROAD BANGALORE KA 560052 INDIA |
| SIEVERT, JEAN I | 27 COBURN RD WESTON MA 02493-2009 |
| SIEW KEOW TAN | 52 BUKIK BATOK STREET 31 #16-09 SINGAPORE |
| SIEW KEOW TAN | 52 BUKIT BATOK STREET 31 #16-09 SINGAPORE |
| SIEW LIN PHANG | 7-5-11-413 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SIEW,CHEN YEI | 5 CHELSEA CLOSE HAMPTON HILL HAMPTON, MDDSX TW12 1RS UNITED KINGDOM |
| SIEWEMA, STEVEN JR | 415 WHIPPLE LANE WESTMONT IL 60559 |
| SIEWERT,DIANA K | 1825 DAVIS AVE GERING NE 69341 |
| SIF GARBAN INTERCAPITAL | PASEO DE LA REFORMA 255 7 PISO CUAUHTEMOC MEXICO DF 06500 MEXICO |
| SIG SPECIALIST | 40 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| SIGAL, ALEXANDER | 3090 VOORHIES AVENUE APT. 4E BROOKLYN NY 11235-1319 |
| SIGEL, ZACHARY | 212 EAST 47TH STREET APT 15E NEW YORK NY 10017 |
| SIGGINS,CHRISTOPHER SAMUEL | 4766 S. MEMPHIS ST AURORA CO 80015 |
| SIGHT SAVERS INTERNATIONAL | GROSVENOR HALL BOLNORE ROAD HAYWARDS HEATH RH16 4BX UNITED KINGDOM |
| SIGHTLINE THEATRE COMPANY | 125 EASTERN PKWY BROOKLYN NY 11238 |
| SIGHTS AND SOUNDS A.V. INC | 2458 HAWTHORNE STREET SARASOTA FL 34239 |
| SIGLER, CARLOS | 304 73RD STREET NORTH BERGEN NJ 07047 |
| SIGLER,BRIAN | 722 SOUTH BIXEL STREET #A940 LOS ANGELES CA 90017 |
| SIGMA BASE CAPITAL | SURUGA BLDG 8F 1-7-1 MURAMACHI-CHO NIHONBASHI NIHONBASHI 103-0022 JAPAN |
| SIGMA BASE CAPITAL | SURUGA BLDG 8F 1-7-1 MURAMACHI-CHO NIHONBASHI NIHONBASHI 13 103-0022 JAPAN |
| SIGMA BYTE COMPUTERS PVT LTD | UNIT 137 A1 SHAH & NAHAR IND EST LOWER PAREL (WEST) MUMBAI 400013 INDIA |
| SIGMA BYTE COMPUTERS PVT LTD | UNIT 137 A1 SHAH & NAHAR IND EST, LOWER PAREL (WEST) MUMBAI MH 400013 INDIA |
| SIGMA CAPITAL ASSOCIATES LLC | PETER A. NUSSBAUM, GENERAL COUNSEL C/O SIGMA CAPITAL MANAGEMENT, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06906 |
| SIGMA ENCLOSURES LIMITED | BRACKEN HOUSE 2 BRACKEN AVENUE BRIGHOUSE WEST YORKSHIRE HD6 2HS UNITED KINGDOM |
| SIGMA ENERGY SOLUTIONS INC. | DAVID A. HAZELTON 2000 DAY HILL ROAD WINDSOR CT 06095 |
| SIGMA FINANCE CORPORATION | PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET CAYMAN ISLANDS, BWI |
| SIGMA FIXED INCOME FUND | 10 PATERNOSTER ROW ST MARTINS COURT - 4TH FL LONDON EC4M 7EJ UNITED KINGDOM |
| SIGMA SYSTEMS INC. | 201 BOSTON POST ROAD W, SUITE 201 MARLBOROUGH MA 01752 |
| SIGMA YEMINLI MALI MUSAVIRLIK A.S. | BUYUKDERE CAD ONUR ISHANI NO 118 KAT 5 ZINCIRLIKUYU ISTANBUL TURKEY |
| SIGMA-BYTE COMPUTERS (S) PTE LTD | 10, ANSON ROAD #31-10, INTERNATIONAL PLAZA 079903 SINGAPORE |
| SIGMAN, ROBERT | PO BOX 121676 ATLANTA GA 30322 |
| SIGMAN,ROBERT M. | 2322 DEER PATH ROAD HUNTINGDON VALLEY PA 19006 |
| SIGMATEK CONSULTING | 999 18TH STREET - #3000 DENVER CO 80202 |
| SIGMAX HI-TECHNOLOGIES PVT LTD | 201 MAHAVIR IND EST 1ST FLOOR M C ROAD ANDHERI (E) 93 INDIA |
| SIGMUND,PAUL DANIEL | 6804 CRICKLEWOOD RD INDIANAPOLIS IN 462204115 |
| SIGN A RAMA | 3048 WILMINGTON PK KETTERING OH 45429 |

| Claim Name | Address Information |
|---|---|
| SIGN DEPOT CORPORATION | P.O. BOX 974 COLLIERVILLE TN 38027-0974 |
| SIGN DEPOT CORPORATION | 5621 FEDERAL AVENUE MEMPHIS TN 38118 |
| SIGN LANGUAGE ASSOCIATES, INC. | 11002 VEIRS MILL ROAD SUITE 506 SILVER SPRING MD 20902 |
| SIGN ON | 11249 CALENDA ROAD SAN DIEGO CA 92127 |
| SIGN PRO | 7013 SOUTH 400 WEST MIDVALE UT 84047 |
| SIGN SUPPLY LTD | BLAYS COTTAGE WICK ROAD EGHAM TW200PB UK |
| SIGN SUPPLY LTD | BLAYS COTTAGE WICK ROAD EGHAM, SURREY TW200PB UNITED KINGDOM |
| SIGN SYSTEMS & GRAPHIC DESIGNS | 5031 GRACE ST TAMPA FL 33607 |
| SIGN SYSTEMS, INC | P.O. BOX 710986 SANTEE CA 92072-0986 |
| SIGNAL CAPITAL MANAGEMENT | ATTN: JEFF MANTOCK 320 SOUTH HIGH STREET MUNCIE IN 47305 |
| SIGNAL HILL CAPITAL GROUP LLC | 300 EAST LOMBARD STREET ATTN: MARK WAXMAN SUITE 1700 BALTIMORE MD 21202-3243 |
| SIGNAL KRANKENVERSICHERUNG A. G. | JOSEPH-SCHERET-STN. 3 DORTMUND D-44139 GERMANY |
| SIGNAL MUTUAL | ATTN: MARK GOSDEN 64 DANBURY ROAD WILTON CT 06897 |
| SIGNAL PERFECTION LIMITED | PO BOX 951245 SPL INTEGRATED SOLUTIONS DALLAS TX 75395-1245 |
| SIGNAL, LENCY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SIGNALS RESEARCH GROUP | 5245 COLLEGE AVENUE SUITE 824 OAKLAND CA 94618 |
| SIGNATURE BANK | 565 5TH AVENUE NEW YORK NY 10017 |
| SIGNATURE CATERING AND EVENTS LLC | PIER 9 SAN FRANCISCO CA 94111 |
| SIGNATURE FINANCIAL GROUP | 12 ROUTE 17 NORTH SUITE 204 PARAMUS NJ 07652 |
| SIGNATURE FINANCIAL GROUP | 999 WATERSIDE DRIVE DOMINION TOWERS NORFOLK VA 23510 |
| SIGNATURE FORMS & SYSTEMS | 375 NORTH BROADWAY JERICHO NY 11753 |
| SIGNATURE FORMS & SYSTEMS | 5611 BUSINESS AVE CICERO NY 13039 |
| SIGNATURE LIMOUSINE | 5960 CHEETAH CHASE LITTLETON CO 80124 |
| SIGNES SA | SOCIETE ANONYME RCS LUXEMBOURG B 46 251 LUXEMBOURG LU18033723 LUXEMBOURG |
| SIGNET GROUP INTERNATIONAL PTY, LTD | P.O. BOX 9592 DEAKIN, ACT AUSTRALIA 2600 AUSTRALIA |
| SIGNORELLI, FRANK | 11 HARBORCREST CT. HUNTINGTON NY 11743 |
| SIGNORETTO, SIMONE | 55 92ND STREET APT. 1A BROOKLYN NY 11209 |
| SIGNS BY TOMORROW | 8775 EAST ORCHARD ROAD SUITE 815 GREENWOOD VILLAGE CO 80111 |
| SIGNS FIRST | 5151 BOARDWALK DR UNIT G1 FORT COLLINS CO 80525-6246 |
| SIGOUIN, AMANDA J. | 85 WASHINGTON PLACE APT. 4A NEW YORK NY 10011 |
| SIGRID M. NUBLA | 315 WEST 33RD STREET APARTMENT 28H NEW YORK NY 10001 |
| SIGRID M. NUBLA | 555 4TH ST UNIT 404 SAN FRANCISCO CA 94107-1604 |
| SIGSWORTH, ANDREW | 26 MEADOW CROFT SWINTON ROTHERHAM SOUTH YORKSHIRE S648EL UNITED KINGDOM |
| SIGUENZA, ANN C | 7 SUMMER SET DRIVE MONTGOMERY NY 12549 |
| SIGUION REYNA, MONTECILLO & ONGSIAKO | 4TH & 6TH FLOOR, CITIBANK CENTER, 8741 PASEO DE ROXAS MAKATI CITY 1200 PHILIPPINES |
| SIGURBJORN THORKELSSON | 20 LANSDOWNE CRESCENT LONDON W11 2NS UNITED KINGDOM |
| SIGURBJORN THORKELSSON | 20 LANSDOWNE CRESCENT LONDON, ANT W11 2NS UNITED KINGDOM |
| SIGURDSSON, BJORGVIN SKULI | 51A MARYLEBONE HIGH STREET FLAT 2 LONDON W1U5HW UNITED KINGDOM |
| SIGURDSSON, BJORGVIN SKULI | 51A MARYLEBONE HIGH STREET FLAT 2 LONDON, GT LON W1U5HW UNITED KINGDOM |
| SIGURJONSSON, STYRMIR | STANFORD UNIVERSITY ELECTRICAL ENGINEERING DEPT 251 PACKARD BLDG-350 SERRA MALL STANFORD CA 94305 |
| SIHAN SHU | 4720 CENTER BLVD APT.406 LONG ISLAND CITY NY 11109 |
| SIHAN SHU | 4720 CENTER BLVD APT 406 LONG IS CITY NY 11109-5664 |
| SIHLCITY HOTELBETRIEBS AG | SIHLCITY KALANDERGASSE 1 ZUERICH 8045 SWITZERLAND |
| SIHPOL, RHONDA J | 289 NEW NORWALK RD UNIT 4 NEW CANAAN CT 06840 |
| SIISMETS, MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SIIYANBULA, TAOFEEK | 1919 3RD ST. NW #1-117 WASHINGTON DC 20001 |
| SIJI OBI | 97 FAIRWAY DRIVE STAMFORD CT 06903 |

| Claim Name | Address Information |
|---|---|
| SIK FUN CHANG | 6A KONG KAI BUILDING 184 ABERDEEN MAIN ROAD HONG KONG |
| SIKELE INVESTMENTS HOLDINGS LP | BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS TX 75248 |
| SIKES,THOMAS B | 5281 E ASPEN AVE CASTLE ROCK CO 80104 |
| SIKKA,NEHA | SIMLA ST PAULS ROAD WOKING, SURREY GU22 7DZ UNITED KINGDOM |
| SIKMA,PAUL | BENELUXLAAN HEEMSKERK 1966WJ NETHERLANDS |
| SIKORA, STEPHEN C | 38 STAFFORD ROAD CHATHAM NJ 07928 |
| SIKOSCOW, JOSEPH | 532 BEACON STREET BOSTON MA 02215 |
| SIL, SOURABH | MANAVMANDIR CHS 2/B/2006 STATION ROAD MH THANE 400605 INDIA |
| SIL,SOURABH | MANAVMANDIR CHS 2/B/2006 STATION ROAD THANE MH 400605 INDIA |
| SILANIS | 398 ISABEY, 2ND FLOOR MONTREAL QC H4T 1V3 CANADA |
| SILANO, JOSEPH | 175 ROCHELLE AVENUE UNIT 309 ROCHELLE PARK NJ 07662 |
| SILANO,CECILIA | 46 HEWES ST. PORT JEFF STATION NY 11776 |
| SILBERMAN, LAWRENCE D | 663 HILL STREET HIGHLAND PARK IL 60035 |
| SILBERMAN, SAMUEL | 12131 OAKCROFT DR. HOUSTON TX 77070 |
| SILBERSACK, JAMES | 205 EAST 77TH ST APT 12D NEW YORK NY 10021 |
| SILBERSTEIN VIVIAN | 163 3RD AVENUE SUITE 163 NEW YORK NY 10003 |
| SILBERSTEIN, BRUCE A | 165 E. 72ND STREET APT 8E NEW YORK NY 10021-4342 |
| SILBERSTEIN, JANET | 8577 BOCA DRIVE BOCA RATON FL 33433-1832 |
| SILBERSTEIN, LAWRENCE S | 4002 HANA ROAD EDISON NJ 08817 |
| SILBERSTEIN, STEVEN | 46 MURRAY AVE PORT WASHINGTON NY 11050 |
| SILBERSTEIN, STEVEN D. | 46 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| SILENO FINANCE SRL | VIA V. ALFIERI N. 1 31015 CONEGLIANO (TV) ITALY |
| SILENT HILLS RESORT LIMITED | PLOT NO 14, JAWAHAR NAGAR S.V. ROAD GOREGAON W MUMBAI MH 400062 INDIA |
| SILENT KNIGHT INVESTIGATIONS LLC | PO BOX 4955 GREENWOOD VILLAGE CO 80155-4955 |
| SILER,JAMIE G | 7696 EAST NAPA PLACE DENVER CO 80237 |
| SILERIO, EDGAR | PO BOX 225 FORT MORGAN CO 80701 |
| SILERIO,EDGAR FEDERICO | PO BOX 225 FORT MORGAN CO 80701 |
| SILFA, FEDERICO | 2/3/2007 KINUTA 13 SETAGAYA-KU 157-0073 JAPAN |
| SILFA,FEDERICO | 2-3-7 KINUTA SETAGAYA-KU 13 157-0073 JAPAN |
| SILFIN, LOUIS S | 301 E 47TH ST APT 8C NEW YORK NY 10017-2329 |
| SILICON GRAPHICS INC | 46600 LANDING PARKWAY FREMONT CA 94538 |
| SILICON GRAPHICS INC. | 135 SOUTH LASALLE, DEPT 8210 CHICAGO IL 60674 |
| SILICON LOGIC ENGINEERING, INC. | 7 SOUTH DEWEY ST. EAU CLAIRE WI 54701 |
| SILICON VALLEY CALIFORNIA | P.O. BOX 361957 MILPITAS CA 95036 |
| SILICON VALLEY COMMUNITY FOUNDATION | 2440 WEST EL CAMINO REAL SUITE 300 MOUNTAIN VIEW CA 94040 |
| SILICON VALLEY SYSTECH (I) P LTD | 816, UDYOG  VIHAR, PHASE - V GURGAON HR 122016 INDIA |
| SILIN, SIMON | 2 12TH ST. APT 909 HOBOKEN NJ 07030 |
| SILINONTE, JOSEPH A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SILJA FORSTER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SILJA FORSTER | 25 WHEAT WHARF APARTMENTS 27 SHAD THAMES MAGUIRE STREET LONDON SE1 2YW UNITED KINGDOM |
| SILJA SEPPING | 4 WOODLAND COURT WANSTEAD LONDON E11 2SP UNITED KINGDOM |
| SILJA SEPPING | 49 VERNON ROAD LONDON,N YORK E15 4DQ UNITED KINGDOM |
| SILK ROAD PROJECT | 20 WESTMINSTER STREET PROVIDENCE RI 02903 |
| SILKE,SHAWN | 83 ABBOTS ROAD ABBOTS LANGLEY WATFORD, HERTS WD5 0BJ UNITED KINGDOM |
| SILKOVITZ, KENNETH | 1968 FIRST STUDENT CENTER PRINCETON NJ 08544 |
| SILKOWITZ, ALISON | 1 TOWNHOUSE PLACE APT. 1L GREAT NECK NY 11021 |
| SILLETT,RICHARD | 2 NOEL STREET LECEISTER, LEICS LE3 0DS UNITED KINGDOM |
| SILLINGS, CHERYL | PO BOX 8617 SOUTH LAKE TAHOE CA 96158 |

| Claim Name | Address Information |
|---|---|
| SILLMAN, FRANK | 465 32ND STREET MANHATTAN BEACH CA 90266 |
| SILLOO   FALI    VARIAVA | 71- B EMBASSY APARTMENT NEPEAN SEA ROAD MUMBAI MH 400006 INDIA |
| SILLOO FALI VARIAVA | FLAT NO 204 TOWER 2 CHALLENGERS, THAKUR VILLIAGE KANDIVALI MUMBAI MH 400101 INDIA |
| SILLS CUMMIS & GROSS P.C. | THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102-5400 |
| SILLS CUMMIS & GROSS P.C. | ATTN: JEFFREY J. GREENBAUM ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILLS CUMMIS EPSTEIN & GROSS P.C. | ATTN: JEFFREY GREENBAUM ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILLS, BRADLEY H. | 218 UNION ST APT. # 2 SAN FRANCISCO CA 94133 |
| SILLS, GREGORY W | 300 EAST 57TH STREET APT 10A NEW YORK NY 10022-2929 |
| SILLS,STEVEN H. | 6313 N. 83RD PLACE SCOTTSDALE AZ 85250 |
| SILPA PATEL | 243 KAWAMEEH DRIVE UNION NJ 07083 |
| SILTEC SA | 51 RUE DE MIROMESNIL PARIS 75 FRANCE |
| SILVA MANAGEMENT SERVICES | EUCRESS' C-4,WADALA (EAST) MUMBAI 400037 INDIA |
| SILVA SALGUEIRO, MANUEL | CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| SILVA, AJIT | 14722 CRANOKE ST CENTREVILLE VA 201201523 |
| SILVA, ALEJANDRO | 201 CRANDON BLVD APT. 402 KEY BISCAYNE FL 33149 |
| SILVA, ALEJANDRO | 201 CRANDON BLVD APT. 402 KEY BISCAYNE FL 33149-1519 |
| SILVA, ALEJANDRO | PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| SILVA, ANTONIO | 2 12TH STREET #712 HOBOKEN NJ 07030 |
| SILVA, MIGUEL ANTÓNIO | RUA MOUTINHO DE ALBUQUERQUE N.°20 2.°ESQ. AMADORA 272-0390 PORTUGAL |
| SILVA, ROSE M. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SILVA,CARI J. | 4144 YUKON WAY RIVERSIDE CA 92505 |
| SILVA,ELISABETE ANGELICA GOMES BARROS DA | RUA PROFESSOR AGOSTINHO SILVA NO20-1OB, TAPADA DAS MERCES ALGUEIRAO - MEM MARTINS MEM MARTINS 2725-530 PORTUGAL |
| SILVA,MARYBELLE | 14384 E NORTH AVE SANGER CA 936579565 |
| SILVA,MIGUEL ANTONIO VALENTE GONCALVES D | RUA MOUTINHO DE ALBUQUERQUE N.$20 2.$ESQ. AMADORA 272-0390 PORTUGAL |
| SILVA,SARAH | 54 OAKLEY EVENUE RAYLEIGH ESSEX SS6 9TE UNITED KINGDOM |
| SILVA,SUSANA HERLINDA FERREIRA DA | AV. 25 DE ABRIL N.$28 1.$B CORROIOS 2866 PORTUGAL |
| SILVARES,DIEGO PAJARO | LAVALLE 1436 1640 MARTINEZ PROV DE BUENOS AIRES BA ARGENTINA |
| SILVEIRA,LU;S FILIPE ROCHA DA | RUA ABEL VIANA N.$ 38 SETUBAL 290-0118 PORTUGAL |
| SILVEMAN TRYKOWSKI ASSOCIATES, LLP | 21 DRYDOCK AVE STE 137 BOSTON MA 02210-2397 |
| SILVER ARTS | 83/85, DANJI STREET DAIMOND PLAZA, 1ST FLR SHOP NO 102 MUMBAI MH 400003 INDIA |
| SILVER BROOK FINANCIAL LEARNING CNTR P L | 1403-A, 14TH FLOOR PANCHRATNA BUILDING OPERA HOUSE MUMBAI MH 400004 INDIA |
| SILVER CLOUD AVIATION INC. | 8251 STRATFORD ROAD RICHMOND VA 23226-1251 |
| SILVER CLOUD AVIATION INC. | 206 N MOORELAND RD RICHMOND VA 23229-7102 |
| SILVER CLOUD PARTNERS LLC | 2557 LOWER LANDO PARK CITY UT 84098 |
| SILVER COPY SNC | VIA MED DELLE ROSE 3 10134 TORINO TURIN 10134 ITALY |
| SILVER CREEK OUTFITTERS, INC. | PO BOX 418 KETCHUM ID 83340 |
| SILVER CROSS FOUNDATION | 1200 MAPLE ROAD JULIET IL 60432 |
| SILVER E. AHN | 300 LINDEN ST #12 SAN FRANCISCO CA 94102 |
| SILVER EAGLE SECURITY ALARMS INC | 3209 LEITH AVE FORT WORTH TX 76133 |
| SILVER FERN Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SILVER HILL INVESTMENT INC. | 2150 POST ROAD FAIRFIELD CT 06430 |
| SILVER HILL INVESTMENT INC. | FOOT OF BROAD ST STRATFORD CT 06615 |
| SILVER LAKE CREDIT FUND LP | KAREN KING, GENERAL COUNSEL 2775 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| SILVER LAKE CREDIT FUND LP | ATTN: GABBY BORLONGAN ELMA, ADMINISTRATION MANAGER C/O SILVER LAKE FINANCIAL |

| Claim Name | Address Information |
|---|---|
| SILVER LAKE CREDIT FUND LP | ASSOCIATES, L.P. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVER LAKE CREDIT FUND LP | GABBY BORLONGAN ELMA, ADMINISTRATION MANAGER C/O SILVER LAKE FINANCIAL ASSOCIATES, L.P. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVER LEAF PARTNERS | 620 FIFTH AVENUE ROCKEFELLER AVENUE NEW YORK NY 10020 |
| SILVER LINING INDUSTRISE LTD (WASTECARE) | RICHMOND HOUSE GARFORTH LEEDS LS25 1NB UK |
| SILVER LINING INDUSTRISE LTD (WASTECARE) | RICHMOND HOUSE GARFORTH LEEDS LS25 1NB UNITED KINGDOM |
| SILVER POINT CAPITAL FUND, L.P. | JEFFREY A. GELFAND, CHIEF FINANCIAL OFFICER C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | 111 SOUTH WACKER DRIVE 39TH FLOORT CHICAGO IL 60606 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | JEFFREY A. GELFAND, CHIEF FINANCIAL OFFICER C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER SAMUEL M | 3272 BLUETT RD DRIVE ANN ARBOR MI 48105 |
| SILVER SAMUEL M | 3272 BLUETT ROAD ANN ARBOR MO 48105 |
| SILVER SWORD CAPITAL PARTNERS | 29 RICHMOND ROAD NEWTON MA 02458 |
| SILVER, DANIEL | 48 WEST 68 STREET APARTMENT 9A NEW YORK NY 10023 |
| SILVER, DANIEL | 48 W 68TH ST APT 9A NEW YORK NY 10023-6015 |
| SILVER, JULES | 9166 E LOUISIANA PL DENVER CO 80247 |
| SILVER, JULES A, TTE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE |
| SILVER, JULES A., TTEE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE LAS VEGAS NV 89117-5428 |
| SILVER, MICAH | 16421 BRIDLEWOOD CIRCLE DELRAY BEACH FL 33445 |
| SILVER, RICHARD | 13740 YARMOUTH DR APT D WELLINGTON FL 33414 |
| SILVER, RICHARD B | 35 PIERREPONT ST APT B BROOKLYN NY 11201-3359 |
| SILVER, RICHARD B. | 35 PIERREPONT ST APT B BROOKLYN NY 11201 |
| SILVER, ROBERT E | 8106 BRADFORD LANE DENVER NC 28037 |
| SILVER, SCOTT | PO BOX 7855 GREENWICH CT 06836 |
| SILVER,MICAH S. | 115 EAST 34TH STREET, APT. 15G NEW YORK NY 10016 |
| SILVER,NICHOLAS J | 1-24-16 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| SILVERBERG, DANIEL | 1767 LARLESPUR ROAD CHERRY HILL NJ 08003 |
| SILVERBERG, DAVID | 4563 HAMILTON BLVD SIOUX CITY IA 51104 |
| SILVERBERG, MARC | 199 WOODLANDS DRIVE TUXEDO NY 10987 |
| SILVERBERG,DAVID | 4563 HAMILTON BLVD SIOUX CITY IA 51104 |
| SILVERCREST PROPERTIES, LLC | 3601 PARK CENTER BLVD. SUITE 210 ST. LOUIS PARK MN 55416 |
| SILVERHIILL INVESTMENTS | 2150 POST ROAD FAIRFIELD CT 06430 |
| SILVERHIILL INVESTMENTS | FOOT OF BROAD STREET STRATFORD CT 06615 |
| SILVERIA L. HAMPTON | 47 STONE CREST DRIVE MONROE NY 10950 |
| SILVERIO DANIEL | NYPD PAID DETAILUNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SILVERIO DANIEL | NYPD PAID DETAILUNIT 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| SILVERIO DANIEL | ONE POLICE PLAZA NEW YORK NY 10038 |
| SILVERMAN LAW FIRM, PC | 13111 EAST BRIARWOOD AVENUE SUITE 340 ENGLEWOOD CO 80112 |
| SILVERMAN SATO SEARCH AND SELECTION PTE | 167-169 TELOK AYER STREET, 3RD FLOOR, 068620 SINGAPORE |
| SILVERMAN SHERLIKER SOLICITORS | 7 BATH PLACE LONDON EC2A 3DR UK |
| SILVERMAN SHERLIKER SOLICITORS | 7 BATH PLACE LONDON EC2A 3DR UNITED KINGDOM |
| SILVERMAN, ANDREW | 22 WINDHILL WAY HOLMDEL NJ 07733-1132 |
| SILVERMAN, ARTHUR B | P O BOX 1150 MANCHESTER CTR VT 05255 |

| Claim Name | Address Information |
|---|---|
| SILVERMAN, BENJAMIN | 15 W. KIRKE STREET CHEVY CHASE MD 20815 |
| SILVERMAN, BERNHEIM & VOGEL | TWO PENN CENTER - SUITE 910 PHILADELPHIA PA 19102 |
| SILVERMAN, GLORIA T | 1199 PARK AVENUE APT. 12C NEW YORK NY 10128 |
| SILVERMAN, JOSEPH | 144 CHEYENNE WAY WAYNE NJ 07470 |
| SILVERMAN, STEVEN | 120 SULLIVAN STREET APT 4D NEW YORK NY 10012 |
| SILVERMAN, ARTHUR B. | PO BOX 1150 MANCESTER CENTER VT 05255 |
| SILVERMAN, LINDSEY JOANN | 1327 5TH AVENUE SCOTTSBLUFF NE 69361 |
| SILVERMAN, MARVIN L | 20 ELIZABETH STREET CHAPPAQUA NY 10514 |
| SILVERSEARCH, INC. | 2 EXECUTIVE DRIVE SUITE 705 FORT LEE NJ 07024 |
| SILVERSTEIN, ANDREW H. | 201 EAST 66TH ST APT 10K NEW YORK NY 10065 |
| SILVERSTEIN, GARY | MANN TRAVEL 3331 LAZY BRANCH ROAD CHARLOTTE NC 28270 |
| SILVERSTEIN, HILLARY | 259 SHADYBROOK LANE PRINCETON NJ 08540 |
| SILVERSTEIN, HILLARY B | 259 SHADY BROOK LAND PRINCETON NJ 08540 |
| SILVERSTEIN, JEFFREY C | 509 4TH STREET OCEAN CITY NJ 08226 |
| SILVERSTEIN, LAWRENCE | 13141 SABAZ CHASE PALM BEACH FL 33148 |
| SILVERSTEIN, MIRIAM J | 345 W. 88TH STREET APT. 6E NEW YORK NY 10024-2241 |
| SILVERSTEIN, RUSSELL L MD | 7131 HILL FOREST DRIVE DALLAS TX 75230 |
| SILVERSTEIN, DAVID | 1 AVERY STREET APT 35-C BOSTON MA 02111 |
| SILVERSTEIN, ERICA E. | 103 NORTH WOOD AVENUE LINDEN NJ 07036 |
| SILVERSTEIN, JESSICA | 72 OLD MOUNTAIN ROAD NYACK NY 10960 |
| SILVERSTEIN, STEFANI T. | 100 RIVERSIDE BLVD. APARTMENT 9K NEW YORK NY 10069 |
| SILVERTON INTERNATIONAL FUND LIMITED | SILVERTON 129 FRONT STREET HAMILTON BERMUDA |
| SILVERWOOD APARTMENTS, LLC | SILVERWOOD APARTMENTS, LLC ELLENSBURG WA 098926-961 |
| SILVESTRE, SVETLANA | 491A  WHITTON AVENUE WEST GREENFORD UB6 0DX UNITED KINGDOM |
| SILVESTRI, JAMES | 25-07 126 STREET FLUSHING NY 11354 |
| SILVESTRI, RONALD B. | 34 LAKEWOOD TERRACE BLOOMFIELD NJ 07003 |
| SILVESTRI, ADAM | 229 CHRYSTIE ST., #712 NEW YORK NY 10002 |
| SILVEVSTEIN, STEFANI | 201 SOUTH 25TH ST APT 310 PHILADELPHIA PA 19103 |
| SILVEY, HARRIET E. | 7817 PENNSYLVANIA KANSAS CITY MO 64114 |
| SILVIA ACEVEDO | 3101 17TH AVE SCOTTSBLUFF NE 69361 |
| SILVIA BOTTINI | FLAT 27 26 SPITAL SQUARE LONDON E1 6DX UNITED KINGDOM |
| SILVIA GNECCHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SILVIA GNECCHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SILVIA MAEDA SATO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SILVIA MANAK | 717 PEBBLECREEK DRIVE GARLAND TX 75040 |
| SILVIA MANAK | 717 PEBBLECREEK DR GARLAND TX 75040-3608 |
| SILVIA MS CATAPANO | 2 PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| SILVIA SATO | AVENIDA BAGIRU, 88 SAO PAULO SP 05469020 BRAZIL |
| SILVIA SATO | 5050 SOUTH LAKE SHORE DRIVE APT. 2007 IL CHICAGO IL 60615 |
| SILVIA SCAGNELLI | VIA CADORE 35 MILANO MI 20135 ITALY |
| SILVIA TERRAZAS | 408 SIERRA LANE BOLINGBROOKE IL 60440 |
| SILVIA VELASQUEZ-CASADO | 200 WATER STREET, APT #1017 NEW YORK NY 10038 |
| SILWOOD PARK NURSERIES | CHEAPSIDE ROAD ASCOT SL5 7QY UK |
| SILWOOD PARK NURSERIES | CHEAPSIDE ROAD ASCOT SL5 7QY UNITED KINGDOM |
| SIM & WONG LLC | 24 RAFFLES PLACE #20-05 CLIFFORD CENTRE 048621 SINGAPORE |
| SIM, LAU YUK | FLAT A 8/F BLOCK 4 BEVERLEY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| SIM, MIN | 226 W RITTENHOUSE SQUARE #1403 PHILADELPHIA PA 19103 |
| SIM, ROBERT | 39 LAUREL WAY TOTTERIDGE N20 8HS UNITED KINGDOM |
| SIM, SHARON SOO YEE | 43 FLORISSA PARK SINGAPORE 789626 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| SIM, STEPHEN, S | 2269 FRIST CENTER PRINCETON NJ 08544 |
| SIM, YONG | FLAT 74 GARAND COURT EDEN GROVE LONDON N7 8EB UNITED KINGDOM |
| SIM,LACANA | 7710 TEXHOMA AVENUE NORTHRIDGE CA 91325 |
| SIM,ROBERT | 39 LAUREL WAY TOTTERIDGE, GT LON N20 8HS UNITED KINGDOM |
| SIM,SU CHIN | 2110 EAST 98TH AVENUE THORNTON CO 80229 |
| SIM,YONG | FLAT 74 GARAND COURT EDEN GROVE LONDON, GT LON N7 8EB UNITED KINGDOM |
| SIM?O, CÉLIA CRISTINA | AV. SÉRGIO VIEIRA DE MELLO RUA 1 LT 22-B LOJA10 LISBOA 175-0453 PORTUGAL |
| SIM?O,C,LIA CRISTINA | AV. SERGIO VIEIRA DE MELLO RUA 1 LT 22-B LOJA10 LISBOA 175-0453 PORTUGAL |
| SIMA G. TESSEMA | 1990 LEXINGTON AVE APT 30J NYC NY 10035 |
| SIMA G. TESSEMA | 1990 LEXINGTON AVE APT 30J NEW YORK NY 100352919 |
| SIMA G. TESSEMA | 6169 LES DORSEN LANE ALEXANDRIA VA 22315 |
| SIMAIE, JOEL | 1333 VALLEY VIEW ROAD APT 10 GLENDALE CA 91202 |
| SIMANOVSKAYA,VICTORIA | 37 HUNTSWORTH MEWS LONDON, GT LON NW1 6DB UNITED KINGDOM |
| SIMARC PROPERTY MANAGEMENT LIMITED | BUILDING 4 IMPERIAL PLACE ELSTREE WAY BOREHAMWOOD WD6 1JN UK |
| SIMARC PROPERTY MANAGEMENT LIMITED | BUILDING 4 IMPERIAL PLACE ELSTREE WAY BOREHAMWOOD WD6 1JN UNITED KINGDOM |
| SIMAT HELLIESEN & EICHNER INC | PO BOX 9137 UNIONDALE NY 11555 |
| SIMAT HELLIESEN & EICHNER INC | PO BOX 7777-W510501 PHILADELPHIA PA 19175-0501 |
| SIMBARASHE MAREKERA | 22 WALLIS AVE # 1 JERSEY CITY NJ 07306-6416 |
| SIMBOROWSKI, FREDERICK A | SIHLBERG 22 ZH ZUERICH 8002 SWITZERLAND |
| SIMBOROWSKI,FREDERICK A | SIHLBERG 22 ZUERICH ZH 8002 SWITZERLAND |
| SIMCOCKS ADVOCATES LIMITED | RIDGEWAY HOUSE RIDGEWAY STREET DOUGLAS, IOM IM99 1PY UNITED KINGDOM |
| SIMCOCKS TRUST LIMITED | TOP FLOOR, 14 ATHOL STREET DOUGLAS, IOM IM1 1AJ UNITED KINGDOM |
| SIMCORP LTD | CAMBRIDGE HOUSE 100 CAMBRIDGE GROVE HAMMERSMITH & FULHAM W6 0LE LONDON |
| SIMCORP LTD | 10 WALBROOK LONDON EC4N 8DQ UK |
| SIMCORP LTD | 10 WALBROOK LONDON, GT LON EC4N 8DQ UNITED KINGDOM |
| SIMEN FLAATEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SIMEN FLAATEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMENEZ, OLGA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SIMENTAL, MARCO | 1351 MASON FARM ROAD APT. 216 CHAPEL HILL NC 27514 |
| SIMENTAL, MARCO A. | 705 NINTH AVENUE APARTMENT  4A NEW YORK NY 10019 |
| SIMENTAL,ERICA M | 1806 8TH AVE SCOTTSBLUFF NE 69361 |
| SIMEON,ANNE EMMANUELLE | 68, BOULEVARD DE COURCELLES PARIS 75017 FRANCE |
| SIMEON,ANNE EMMANUELLE | 7 AVENUE DUQUESNE PARIS 75007 FRANCE |
| SIMEONE, DONALD | 35 RACOON DRIVE HAZLET NJ 07730 |
| SIMEONE, EDWARD | 128 FOX BOULEVARD MERRICK NY 11566 |
| SIMEPURUSHKAR, MADHU | A-4/106, RUNWAL PLAZA VARTAK NAGAR MH THANE 400606 INDIA |
| SIMEPURUSHKAR,MADHU | A-4/106, RUNWAL PLAZA VARTAK NAGAR THANE MH 400606 INDIA |
| SIMERJEET SINGH | 2A PRESTON ROAD LONDON E11 1NN UNITED KINGDOM |
| SIMGEST SIM SPA | VIA CAIROLI 11 BOLOGNA 40121 ITALY |
| SIMGEST SIM SPA | ATTN: SONIA CAPELLO SIMGEST SPA VIA CAIROLI 11 BOLOGNA 40121 ITALY |
| SIMHA,RAN | 79 DORSET HOUSE GLOUCESTER PLACE LONDON, GT LON NW1 5AF UNITED KINGDOM |
| SIMIC,JADRANKA | SAM VAN HOUTENSTRAAT 145 AMSTERDAM 1067 JE NETHERLANDS |
| SIMKAVITZ, ESTHER J | 9092 WEST TEMPLE PLACE DENVER CO 80123 |
| SIMKAVITZ,ESTHER JEANNETTE | 9092 WEST TEMPLE PLACE DENVER CO 80123 |
| SIMKE, CHODOS & SASAKI, LLP | 1880 CENTURY PARK EAST SUITE 1511 LOS ANGELES CA 90067 |
| SIML A/C 16847-001-002-004-005 | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C 72224-029 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |

| Claim Name | Address Information |
|---|---|
| SIML A/C 72224-032 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C 72224-049-059 | ATTN: CAIRN F MUHLBAUM - LEGAL DEPARTMENT SCHRODER INVESTMENT MANAGEMENT NORTH AMERCIA INC 875 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10022 6225 |
| SIML A/C 72224-125-124 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C 72495-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C 72960-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C 72986-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C 72987-001 | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C ISF EURO SHORT TERMBD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C ISF GLOBAL CORP BD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C SCHRODER CORP. BD FD | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C SCHRODER GLOBAL BD FD | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C SCHRODER SSSF CCA | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C SCRODER INST INT LBD FD | ATTN: DAVID CLOTHIER - LEGAL SERVICES SCHRODER INVESTMENT MANAGEMENT 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIML A/C72224-052-053-054-055-056 | ATTN: DAVID CLOTHIER - ASSOCIATE DIRECTOR SCHRODER INVESTMENT MANAGEMENT LTD 31 GRESHAM STREET LONDON EC2V 7QA ENGLAND |
| SIMM,MADISON W | 15615 FOX CREEK LANE BLACK FOREST CO 80908 |
| SIMMERER, SA | 7500 NORTH LINDEN LANE PARMA OH 44130 |
| SIMMON-TAYLOR,GEORGETTE H. | 1250 ROCKCREST DR. NE MARIETTA GA 30062 |
| SIMMONDS, MICHAEL PATRICK | 606 GINGER BUILDING 1 CAYENNE COURT LONDON SE1 2PA UNITED KINGDOM |
| SIMMONDS,MICHAEL PATRICK | 606 GINGER BUILDING 1 CAYENNE COURT LONDON, GT LON SE1 2PA UNITED KINGDOM |
| SIMMONDS,PAUL DAVID | 84 TOTTERIDGE DRIVE HIGH WYCOMBE, BUCKS HP13 6UG UNITED KINGDOM |
| SIMMONS & COMPANY INTERNATIONAL | 33 QUEENS ROAD ABERDEEN SCOTLAND AB15 4ZN UK |
| SIMMONS & COMPANY INTERNATIONAL | 33 QUEENS ROAD ABERDEEN SCOTLAND AB15 4ZN UNITED KINGDOM |
| SIMMONS & COMPANY INTERNATIONAL | CAPITAL MARKETS LIMITED SACKSVILLE HOUSE 40 PICCADILLY, MEZZANINE LONDON W1J0DR UNITED KINGDOM |
| SIMMONS & COMPANY INTERNATIONAL | CAPITAL MARKETS LIMITED SACKVILLE HOUSE 40 PICCADILLY, MEZZANINE LONDON W1J0DR UNITED KINGDOM |
| SIMMONS & COMPANY INTERNATIONAL | 700 LOUISIANA ST STE 1900 HOUSTON TX 770022767 |
| SIMMONS & SIMMONS | AVENUE LOUISE 149 B 16 BRUSSELS B1050 BELGIUM |
| SIMMONS & SIMMONS | LARGO EUROPA-1 3534 PADOVA ITALY ITALY |
| SIMMONS & SIMMONS | 23RD FL., ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KUM TOKYO 106-6123 JAPAN |
| SIMMONS & SIMMONS | 5 TH FLOOR, ALMIRQAB TOWER PO BOX 23540 DOHA QATAR |
| SIMMONS & SIMMONS | 21 WILSON STREET LONDON EC2M 2TX UNITED KINGDOM |
| SIMMONS & SIMMONS | CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9SS UNITED KINGDOM |
| SIMMONS & SIMMONS | 23F ROPPONGI HILLS MORI TOWER 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6123 JAPAN |
| SIMMONS & SIMMONS | CORSO VITTORIO EMANUELE II, 1 MILANO 20122 ITALY |
| SIMMONS & SIMMONS | BROADWAY OFFICE, BREITE STRASSE 29 DUESSELDORF 40213 GERMANY |

| Claim Name | Address Information |
|---|---|
| SIMMONS & SIMMONS | MESSE TURM FRIEDRICH EBERT ANLAGE 49 FRANKFURT AM MAIN 60308 GERMANY |
| SIMMONS & SIMMONS | 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| SIMMONS & SIMMONS | PO BOX 190 3000 AD WEENA ROTTERDAM 6663012CN NETHERLANDS |
| SIMMONS AND SIMMONS | 35TH FLOOR CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| SIMMONS AND SIMMONS | CITY POINT, ONE ROPEMAKER STREET, LONDON EC2Y 9SS UK |
| SIMMONS COLLEGE | ATTN: HUMBERTO GONCALVES 300 THE FENWAY BOSTON MA 02115 |
| SIMMONS COLLEGE | HUMBERTO GONCALVES 300 THE FENWAY BOSTON MA 02115 |
| SIMMONS COLLEGE | OFFICE OF THE SENIOR VICE PRESIDENT, FINANCE AND ADMINISTRATION, AND TREASURER 300 THE FENWAY BOSTON MA 02115-5898 |
| SIMMONS COLLEGE | 409 COMMONWEALTH AVENUE CENTER FOR GENDER IN ORGANIZATION SIMMONS SCHOOL OF MANAGEMENT BOSTON MA 02215 |
| SIMMONS SCHOOL OF MANAGEMENT | 409 COMMONWEALTH AVE BOSTON MA 02215 |
| SIMMONS, BERNICE | 5712 AVENUE T BROOKLYN NY 11234 |
| SIMMONS, CHRIS | 330 MISSION BAY BLVD. NORTH #202 SAN FRANCISCO CA 94158 |
| SIMMONS, HARDWICK | RR3 TODD ROAD KATONAH NY 10536 |
| SIMMONS, HARDWICK | 77 TODD ROAD KATONAH NY 10536 |
| SIMMONS, JACK L. (IRA ACC'T) | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SIMMONS, JOHN P. | 5044 WINDING HILLS LANE WOODSTOCK GA 30189 |
| SIMMONS, KEVIN | 234-24 131ST AVENUE ROSEDALE NY 11422 |
| SIMMONS, LEONARD | 4 PARKWESY EAST MT VERNON NY 10552 |
| SIMMONS, MICHAEL | 225 COUNTRY CLUB DRIVE HEATH TX 75032 |
| SIMMONS, ROBERTA D | APT 222 225 EAST PITT STREET BEDFORD PA 15522-1331 |
| SIMMONS, WILLIAM | 1112 PARK AVENUE 3C NEW YORK NY 10128 |
| SIMMONS, BERNICE J. | 5712 AVENUE T BROOKLYN NY 11234 |
| SIMMONS, DAVID J | 25 HILLCOURT ROAD EAST DULWICH LONDON, GT LON SE22 0PF UNITED KINGDOM |
| SIMMONS, HARDWICK | 190 E 72ND ST # 21D NEW YORK NY 100214370 |
| SIMMONS, LATOYA | 3 DAWNEY CLOSE AYLESBURY, BUCKS HP19 9PS UNITED KINGDOM |
| SIMMONS, MICHAEL | 98 LEIDEN ROAD WOOD FARM HEADINGTON OXFORD OX3 8QS UNITED KINGDOM |
| SIMMONS, SARA ANDREA | 1111 22ND ST N JACKSONVILLE BEACH FL 32250 |
| SIMMONS, SHASTA | 2700 PETERSON PL APT 50C COSTA MESA CA 926265370 |
| SIMMONSCOOPER, LLC | 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| SIMMS, GEORGE | 93 MAPLE STREET APT A JERSEY CITY NJ 07304 |
| SIMMS, BRYAN H. | 32 HITCHCOCK ROAD WESTPORT CT 06880 |
| SIMMS, GEORGE | 72 MORRIS STREET APT C JERSEY CITY NJ 07302 |
| SIMMS, PAUL S. | 64-1046 MAMALAHOA HWY UNIT B KAMUELA HI 967437339 |
| SIMMS, RON | ORCHARD COTTAGE 37 NORTHAMPTON ROAD LAVENDON OLNEY MK46 4EY UNITED KINGDOM |
| SIMO, ANNE M. | 5550 N. LAKE DRIVE WHITEFISH BAY WI 53217 |
| SIMOES  ANTONIO MIGUEL | 50 FOREST ST PH 14 STAMFORD CA 069011875 |
| SIMOES, NELSON | 68 HALE DRIVE MILL HILL LONDON NW7 3ED UNITED KINGDOM |
| SIMOES, ANA SOFIA CRISTO | RUA DO EMBAIXADOR 3 1 LISBOA 1300 PORTUGAL |
| SIMOES, NELSON | 68 HALE DRIVE MILL HILL LONDON, GT LON NW7 3ED UNITED KINGDOM |
| SIMON A STOCKWELL | BROADLANDS 279 ONGAR ROAD WRITTLE CHELMSFORD CM1 3NT UK |
| SIMON A STOCKWELL | BROADLANDS 279 ONGAR ROAD WRITTLE CHELMSFORD, ESSEX CM1 3NT UNITED KINGDOM |
| SIMON ANDREW | HOUSE A-1, BURNSIDE ESTATE 9 SOUTH BAY ROAD 9 SOUTH BAY ROAD HONG KONG HONG KONG |
| SIMON ANDREW | HOUSE A-1 BURNSIDE ESTATE 9 SOUTH BAY ROAD HONG KONG HONG KONG |
| SIMON ANDREW | 6 ST LUKES MEWS LONDON W11 1DF UNITED KINGDOM |
| SIMON ANGELL | 18 LIGHTERMANS MEWS NORTHFLEET GRAVESEND, KENT DA11 9EB UNITED KINGDOM |
| SIMON APPS | 19 CEDARVIEW CANTERBURY CT2 8JE UNITED KINGDOM |
| SIMON APPS | 19 CEDARVIEW CANTERBURY, KENT CT2 8JE UNITED KINGDOM |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SIMON ASHLEY | SOUTTERGATE HOUSE 59 SOUTTERGATE HENDON HULL HU12 8JR UNITED KINGDOM |
| SIMON ASHLEY | SOUTTERGATE HOUSE 59 SOUTTERGATE HEDON HULL,E YORK HU12 8JR UNITED KINGDOM |
| SIMON ASHLEY | 6 STORMONT HOUSE SCOTT AVENUE PUTNEY,SURREY SW15 3PA UNITED KINGDOM |
| SIMON BANFIELD | FLAT 2 88 ONSLOW GARDENS LONDON SW7 3BS UNITED KINGDOM |
| SIMON BARZILAY | 1 EDMUNDS WALK LONDON N2 0HU UK |
| SIMON BARZILAY | 1 EDMUNDS WALK LONDON N2 0HU UNITED KINGDOM |
| SIMON BEAUGIE PICTURE FRAMES LIMITED | MANOR FARM WORKSHOPS HAMSTREET ROAD SHADOXHURST ASHFORD, KENT UNITED KINGDOM TN26 1NW UNITED KINGDOM |
| SIMON BURRELL | 10 YORK HOUSE COURTLANDS, SHEEN ROAD RICHMOND,SURREY TW10 5BD UNITED KINGDOM |
| SIMON BUSKELL | AVDA CONCHA ESPINA 10, 3A§ B MADRID 28036 SPAIN |
| SIMON C HAYNES-OLIVER | 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG CHINA |
| SIMON C HAYNES-OLIVER | 1 COOMBE ROAD CHISWICK LONDON W4 2HR UNITED KINGDOM |
| SIMON C HAYNES-OLIVER | 1 COOMBE ROAD CHISWICK LONDON,ANT W4 2HR UNITED KINGDOM |
| SIMON C. LOWE | 21 BENDEMEER ROAD PUTNEY LONDON SW15 1JX UK |
| SIMON C. LOWE | 21 BENDEMEER ROAD PUTNEY LONDON SW15 1JX UNITED KINGDOM |
| SIMON CHARLES GRAY | 152 DOULTON CLOSE CHURCH LANGLEY,ESSEX CM17 9RL UNITED KINGDOM |
| SIMON CHARLES LATIMER | ROOM 623 HIGH HOLBORN RESIDENCE 178 HIGH HOLBORN LONDON WC1V 7AA UNITED KINGDOM |
| SIMON CHARLES MORRISON | 4 MORIARTY CLOSE HOLLOWAY LONDON N7 0EF UNITED KINGDOM |
| SIMON CHRISTOPHER KONECKI | NO. 5 LAKIS CLOSE LONDON NW3 1JX UNITED KINGDOM |
| SIMON CHRISTOPHER WARD-BROWN | 97 S QUEENSCLIFFE DR HIGHLANDS RANCH CO 80130 |
| SIMON CHUN WING KO | 3/F, FLAT N, SUN ON BUILDING 490 QUEEN'S ROAD WEST, WESTERN DIST CHAI WAN HONG KONG HONG KONG |
| SIMON CHUN WING KO | UNIT 01, 20/F, BLOCK 42 HENG FA CHUEN CHAI WAN HONG KONG CHINA |
| SIMON CONNELL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON COPSEY | 9 SPRINGFIELD CLOSE SEVENOAKS KENT TN13 2QE UNITED KINGDOM |
| SIMON COPSEY | 9 SPRINGSHAW CLOSE BESSELS GREEN SEVENOAKS,KENT TN13 2QE UNITED KINGDOM |
| SIMON CREEDON | 10 AUSTIN ROAD ORPINGTON BR5 2BU UK |
| SIMON CREEDON | 10 AUSTIN ROAD ORPINGTON ,KENT BR5 2BU UNITED KINGDOM |
| SIMON DAWES | 25 BANK STREET UNITED KINGDOM |
| SIMON DAWES | 10 RUGLESS HOUSE EAST FERRY ROAD LONDON E14 3LJ UNITED KINGDOM |
| SIMON DAWKINS | 18 BAKER STREET ST KILDA 3182 AUSTRALIA |
| SIMON DOOLEY | 8-12-25 AKASAKA MIRIUM NOGIZAKA #503, MINATO-KU TOUKYOU-TO 107-0052 JAPAN |
| SIMON DOOLEY | MANSIONS AT ROPPONGI #804 3-8-5 ROPPONGI MINATO-KU 106-0032 JAPAN |
| SIMON DOOLEY | MANSIONS AT ROPPONGI #804 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SIMON DOOLEY | MIRIUM NOGIZAKA #503 8-12-25 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SIMON DUMESNIL | 13-16 BRITTON STREET LONDON EC1M 5SZ UNITED KINGDOM |
| SIMON DUMESNIL | 5 STONEFIELD STREET LONDON N1 0HP UNITED KINGDOM |
| SIMON DUTHIE HINSHELWOOD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON E LANG | 3 HEADINGLEY CLOSE NEVENDON ROAD BASILDON,ESSEX SS13 1BT UNITED KINGDOM |
| SIMON ECONOMIC SYSTEMS LTD | 1901 RAYMOND DRIVE SUITE 6 ATTN: STEVEN A SIMON NORTHBROOK IL 60062-0841 |
| SIMON ELBORN | 18 VENTNOR VILLAS HOVE,E.SUSX BN3 3DE UNITED KINGDOM |
| SIMON ELLIOTT | 22 DODDINGTON GROVE KENNINGTON LONDON,SURREY SE17 3TT UNITED KINGDOM |
| SIMON ELLIOTT | 9 BRAYBURNE AVENUE CLAPHAM LONDON,SURREY SW4 6AD UNITED KINGDOM |
| SIMON EVE | 11 THE MEADOW ROAD BENFLEET SS7 2DP UNITED KINGDOM |
| SIMON FISH | SB4.1 SOLSBURY COURT UNIVERSITY OF BATH BATH BA2 7PB UNITED KINGDOM |
| SIMON FREITAG | BEL-AIR PHASE 3, APARTMENT 20C POK FU LAM ISLAND SOUTH HONG KONG |
| SIMON FREITAG | HOTTAZAKA HOUSE #301 4-7-6, NISHI-AZABU MINATO-KU 13 JAPAN |
| SIMON FREITAG | MIRUM SHIROGANEDAI #602 1-1-4 KAMI-OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| SIMON FULLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| SIMON FULLER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON GASTON | 136 PONDTAIL ROAD HORSHAM,W SUSX RH12 5EZ UNITED KINGDOM |
| SIMON GREEN | 23 ALPINE VIEW CARSHALTON BEECHES SUTTON,SURREY SM5 3QJ UNITED KINGDOM |
| SIMON GUOMIN CHEN | FLAT 3, 4TH FLOOR, BLOCK A WISDOM COURT NO.5 HATTON ROAD HONG KONG CHINA |
| SIMON GUOMIN CHEN | FLAT B, 5TH FLOOR DRAGONVIEW COURT NO. 5 KOTEWALL ROAD HONG KONG |
| SIMON GUOMIN CHEN | FLAT 3, 4TH FLOOR, BLOCK A WISDOM COURT NO.5 HATTON ROAD HONG KONG |
| SIMON HARRIS | 18 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W 2BQ UNITED KINGDOM |
| SIMON HARRIS | UNIVERSITY COLLEGE LONDON INTERNATIONAL HALL, LANSDOWNE TERRACE LONDON WC1N 1DJ UNITED KINGDOM |
| SIMON HARRIS | 425 PARK AVE SOUTH APT 12A NEW YORK NY 10116-1702 |
| SIMON HUNT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON HUNT STRATEGIC SERVICES | QUADRANT HOUSE 7-9 HEATH ROAD KT13 8SX WEYBRIDGE SURREY ENGLAND UNITED KINGDOM |
| SIMON HURLL | 181 TRANMERE ROAD EARLSFIELD LONDON SW18 3QX UNITED KINGDOM |
| SIMON I LOCKREN | 21 EUSTON STREET, HUNTINGDON HUNTINGDON CAMBRIDGESHIRE PE29 3QS UNITED KINGDOM |
| SIMON I LOCKREN | 21 EUSTON ST HUNTINGDON PE29 3QS UK |
| SIMON I LOCKREN | 21 EUSTON ST HUNTINGDON,CAMBS PE29 3QS UNITED KINGDOM |
| SIMON J MURFIN | ARENTS DAIKANYAMA 114 HACHIYAMACHO 11-1 SHIBUYA-KU 13 150-0035 JAPAN |
| SIMON J. SMITH | 60 WEST 23RD STREET APARTMENT 1011 NEW YORK NY 10010 |
| SIMON JAMES MAYES | 32 KINGS COURT SOUTH CHELSEA MANOR GARDENS LONDON SW3 5EG UNITED KINGDOM |
| SIMON JAMES MCCARTHY | 61 LINGLEY DRIVE FRINDSBURY ROCHESTER,KENT ME2 4ND UNITED KINGDOM |
| SIMON JOHN IRELAND | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG CHINA |
| SIMON JOHN IRELAND | 6B MAGAZINE GAP TOWER 15 MAGAZINE GAP ROAD MID-LEVELS HONG KONG SAR HONG KONG |
| SIMON JOHN IRELAND | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG SAR HONG KONG |
| SIMON JOHNSON | 22 FRANKLANDS VILLAGE HAYWARDS HEATH,W SUSX UNITED KINGDOM |
| SIMON JOHNSON | 63 FRANKLANDS VILLAGE HAYWARDS HEATH,W SUSX RH16 3QZ UNITED KINGDOM |
| SIMON KABBABE | 7 DARNELL HOUSE ROYAL HILL GREENWICH SE10 8SU UNITED KINGDOM |
| SIMON KABBABE | 7 DARNELL HOUSE ROYAL HILL GREENWICH LONDON SE10 8SU UNITED KINGDOM |
| SIMON KABBABE | 7 RANGER SQUARE GREENWICH LONDON SE10 8SU UNITED KINGDOM |
| SIMON KEANE | 19 IMPERIAL HALL 104-122 CITY ROAD LONDON EC1V 2NR UNITED KINGDOM |
| SIMON KEANE | 8 THORNHILL GROVE LONDON N1 1JG UNITED KINGDOM |
| SIMON KHALIF | 2 GRAND STREET G702 NEW YORK NY 10002 |
| SIMON KHALIF | 573 GRAND ST APT D1206 NEW YORK NY 100023291 |
| SIMON LAM | 3-8-5-1004 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SIMON LAM | #501 DELPRECIADO 3-10-1 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| SIMON LANDA, JOSE & ELSA G. LANDA DE | SIMON BASIL A. UMARI, ANDREWS KURTH LLP 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| SIMON M. D. WANG | 1-241 HARBORSIDE PLACE JERSEY CITY NJ 07311 |
| SIMON M. D. WANG | 420 W 42ND ST APT 18B NEW YORK NY 100366845 |
| SIMON MARKS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SIMON MARKS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON MCDONALD | 106 MANOR STREET BRAINTREE CM7 3HS UNITED KINGDOM |
| SIMON MCDONALD | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON MOORE | 16 PEQUOT DR NORWALK CT 06855-1615 |
| SIMON MOORE | 1141 TERRELL CIRCLE GREENSBORO GA 30642 |
| SIMON N. HAIDAMOUS | 1806 W. WEBSTER STREET #A HOUSTON TX 77019 |
| SIMON N. HAIDAMOUS | 1806C W WEBSTER ST HOUSTON TX 770195450 |
| SIMON NIGEL WICKS | STEEPLE ASHTON LIME GROVE WEST CLANDON GUILDFORD,SURREY GU4 7UT UNITED KINGDOM |
| SIMON NIGEL WICKS | COLUMBIA PHYSICS DEPARTMENT 704 PUPIN HALL MAIL CODE 9316 538 WEST 120TH STREET NY 10027 |
| SIMON ONG | 62 FARNSWORTH COURT, OSIER LANE, OFF WEST PARKSIDE NORTH GREENWICH SE10 0RG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMON ONG | 62 FARNSWORTH COURT, OSIER LANE, OFF WEST PARKSIDE NORTH GREENWICH,ANT SE10 0RG UNITED KINGDOM |
| SIMON P BAKER | 2 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| SIMON P MEACHER | 31 PARK DRIVE INGATESTONE,ESSEX CM4 9DT UNITED KINGDOM |
| SIMON P MEACHER | 54 ELMHURST DRIVE HORNCHURCH,ESSEX RM11 1PF UNITED KINGDOM |
| SIMON PARK | 235B EAST END ROAD EAST FINCHLEY N2 8AY UNITED KINGDOM |
| SIMON PAUL CONWAY | 66 HARTLAND DRIVE EDGWARE HA8 8RH UK |
| SIMON PAUL CONWAY | 66 HARTLAND DRIVE EDGWARE,MDDSX HA8 8RH UNITED KINGDOM |
| SIMON PEARCE US INC | 109 PARK RD WINDSOR VT 050894440 |
| SIMON PICKLES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON POLBENNIKOV | 5 HOMER DRIVE CYCLOPS MEWS LONDON,ANT E14 3UB UNITED KINGDOM |
| SIMON POLBENNIKOV | 5 HOMER DRIVE CYCLOPS MEWS LONDON E14 3UB UNITED KINGDOM |
| SIMON POLBENNIKOV | FAIRLEAD HOUSE 20, CASSILIS ROAD LONDON,ANT E14 9LB UNITED KINGDOM |
| SIMON POLBENNIKOV | BOKSDOORNERF 53 TILBURG 5038 KA NETHERLANDS |
| SIMON POOLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SIMON POOLE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIMON REEDMAN | 2-31-6 HIGASHI-TAMAGAWA SETAGAYA-KU 13 158-0084 JAPAN |
| SIMON RIDLEY JOHNSTON | 14 RUTHIN ROAD BLACKHEATH LONDON SE3 7SH UNITED KINGDOM |
| SIMON SCHWARZ | 37 LAURALDA WHARF 40 SAUNDERS NESS ROAD LONDON E14 3BY UNITED KINGDOM |
| SIMON SCHWARZ | WEIHERHAU 13 BADEN 5405 SWITZERLAND |
| SIMON SCHWARZ | VERENA CONZETT STRASSE 20 ZURICH ZH 8004 SWITZERLAND |
| SIMON SILIN | 10 TAMAR CT. MANALAPAN NJ 07726 |
| SIMON SOVIC | 38 AXIS COURT 15 CHAMBERS STREET LONDON,ANT SE16 4WG UNITED KINGDOM |
| SIMON SOVIC | 38 AXIS COURT 15 CHAMBERS STREET LONDON SE16 4WG UNITED KINGDOM |
| SIMON SOVIC | 93 PHILBEACH GARDENS FLAT 6 EARLS COURT LONDON,ANT SW5 9EU UNITED KINGDOM |
| SIMON T BOYDEN | 39 PEARTREE AVENUE EARLSFIELD LONDON SW17 0JG UNITED KINGDOM |
| SIMON T BROWN | PO BOX 454 GOLDEN CO 80402-0454 |
| SIMON THOMAS | 55 GOLDCREST DRIVE ST MARY'S ISLAND CHATHAM ME4 3SD UNITED KINGDOM |
| SIMON TSANG | TRE DI CASA #308 3-17-12 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| SIMON WIESENTHAL CENTER | 2300 GLADES ROAD SUITE 308E BOCA RATON FL 33431 |
| SIMON WIESENTHAL CENTER | 1399 S. ROXBURY DRIVE LOS ANGELES CA 90035 |
| SIMON WILLIAMS | 58 MULBERRY WAY LEEKS ST13 5TL UNITED KINGDOM |
| SIMON WUI SHIANG ONG | FLAT 5, 4 BALMES ROAD LONDON N1 5TQ UNITED KINGDOM |
| SIMON WUI SHIANG ONG | FLAT 5, 4 BALMES ROAD LONDON,ANT N1 5TQ UNITED KINGDOM |
| SIMON YEO T/A AMAGINATION MERCHANDISING | 280 EARLSFIELD ROAD LONDON SW18 3EH UK |
| SIMON YEO T/A AMAGINATION MERCHANDISING | 280 EARLSFIELD ROAD LONDON SW18 3EH UNITED KINGDOM |
| SIMON, ANGELA M. | 649 SACKMAN STREET BROOKLYN NY 11212 |
| SIMON, IRMA | 34-81 WEST MORELAND BEAUMONT TX 77705 |
| SIMON, JOAN N | 362 DATAW DRIVE ST. HELENA ISLAND SC 29920 |
| SIMON, MARC J | 50 ASHLEY ROAD EDISON NJ 08817-4064 |
| SIMON, MICHAEL | PO BOX 2403 PONTE VEDRA BEACH FL 32004 |
| SIMON, ROY | 282 ELM STREET WEST HEMPSTEAD NY 11552 |
| SIMON, SANDY | 2550 NORTHEAST 18TH STREET POMPANO BEACH FL 33062 |
| SIMON, SCOTT A | 317 WEST NECK ROAD LLOYD HARBOR NY 11743-1726 |
| SIMON, SYLVIA | 27500 CEDAR RD APT 606 BEACHWOOD OH 44122 |
| SIMON, TAMMARA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SIMON,HENRY A. | 2638 DEPTFORD DRIVE BEACHWOOD OH 44122 |
| SIMON,SCOTT A. | 317 WEST NECK ROAD LLOYD HARBOR NY 11743 |

| Claim Name | Address Information |
|------------|---------------------|
| SIMON,TODD | 200 EAST 15TH STREET #12B NEW YORK NY 10003 |
| SIMON,WILSON | 1/104, SAPHIRE CHS GARDEN ESTATE VASANTH VIHAR THANE (W) MH INDIA |
| SIMONA SARLI | PIAZZA ALDO MORO, 12 POTENZA PZ 85100 ITALY |
| SIMONA SARLI | FLAT 7, COMMODORE BUILDING, WOLSELEY STREET LONDON SE1 2BP UNITED KINGDOM |
| SIMONA SARLI | 176 PROVIDENCE SQUARE LONDON SE1 2EF UNITED KINGDOM |
| SIMONA SARLI | STRUISENBURGDWARSSTRAAT 538 ROTTERDAM 3063 BW NETHERLANDS |
| SIMONA STOYTCHKOVA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SIMONA V SOLDAINI | CORSO GARIBALDI MILAN 20123 ITALY |
| SIMONDS, PETER | 39 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| SIMONDS,PETER | 39 HAYDON PARK ROAD WIMBLEDON LONDON, GT LON SW19 8JQ UNITED KINGDOM |
| SIMONE AGRELLI | 33A SHAKESPEARE ROAD MILL HILL LONDON NW7 4BA UK |
| SIMONE AGRELLI | 33A SHAKESPEARE ROAD MILL HILL LONDON NW7 4BA UNITED KINGDOM |
| SIMONE BAUR | 33 HOLLAND PARK LONDON W11 3TA UNITED KINGDOM |
| SIMONE BAUR | 2 SOLDIERS FIELD PARK APT 508 BOSTON MA 02163 |
| SIMONE E. ARBIB | 46A  CRANLEY GARDENS LONDON SW7 3DE UK |
| SIMONE E. ARBIB | 46A  CRANLEY GARDENS LONDON SW7 3DE UNITED KINGDOM |
| SIMONE SIGNORETTO | 55 92ND STREET APT. 1A NEW YORK NY 11209 |
| SIMONE WOODLEY | 48 BOOKER HILL ROAD HIGH WYCOMBE HP12 4EZ UK |
| SIMONE WOODLEY | 48 BOOKER HILL ROAD HIGH WYCOMBE HP12 4EZ UNITED KINGDOM |
| SIMONEAUX, WAYNE J | 6768 HUNTINGTON DR SAN BERNARDINO CA 92407 |
| SIMONETTA PILI | P.LE A. CANTORE, 3 MILAN 20123 ITALY |
| SIMONETTA, VANNA D | 40 STRATHMORE GATE DR STONYBROOK NY 11790 |
| SIMONETTA,VANNA D. | 19 PEARL STREET GLENS FALLS NY 12801 |
| SIMONETTI, GEORGE | 1634-301 FLATRIVER DR CHARLOTTE NC 28262 |
| SIMONETTI, GIOVANNI | VIA COLLI DELLA FARNESINA 72 ROME 194 ITALY |
| SIMONETTI, LINDA | 840 CAROLYN COURT SEAFORD NY 11783 |
| SIMONETTI, MARY JANE | 7378 SHELL RIDGE TERRACE LAKE WORTH FL 33467 |
| SIMONETTI, PHILIP | 52 CLUB WAY RED BANK NJ 07701 |
| SIMONETTI,GIOVANNI | VIA COLLI DELLA FARNESINA 72 ROME 00194 ITALY |
| SIMONETTI,PHILIP A. | 52 CLUB WAY RED BANK NJ 07701 |
| SIMONI,KELLEY D. | 425 GATEHOUSE DRIVE VACAVILLE CA 95687 |
| SIMONIAN,JOSEPH | 28130 SECO CANYON RD UNIT 50 SANTA CLARITA CA 913904206 |
| SIMONINI, JULIUS | 514 BISCAYNE DRIVE SAN RAFAEL CA 94901 |
| SIMONINI, JULIUS E | 514 BISCAYNE DRIVE SAN RAFAEL CA 94901-8321 |
| SIMONINI,JULIUS E. | 514 BISCAYNE DRIVE SAN RAFAEL CA 94901 |
| SIMONS, CHARLES H | 965 E LA VETA AVE ORANGE CA 92666 |
| SIMONS, HARRIETTE | 301 E 64TH ST  # 15B NEW YORK NY 10065 |
| SIMONS, JOSHUA | 131 SULLIVAN STREET 1B NEW YORK NY 10012 |
| SIMONS, KENT | 605 THRID AVENUE NEW YORK NY 10158 |
| SIMONS, KENT C | 870 UN PLAZA APT. 15F NEW YORK NY 10017 |
| SIMONS, RACHEL L. | 714 HUDSON STREET APT #2 HOBOKEN NJ 07030 |
| SIMONS,JAMES | 155 BRIDGER POINT ROAD FAYETTEVILLE GA 30215 |
| SIMONS,LOUIS | 1009 SPRINGSIDE WAY LANSDALE PA 19446 |
| SIMONS,MANOHAR | B2, B-WING, GROUND FLOOR, AISHWARIYA CO-OPERATIVE HOUSING SOCIETY, NEAR HIRANANDANI HOSPITAL, MUMBAI MH 400076 INDIA |
| SIMONS,TANYA | THE POSTERN MARCUS ROAD FELIXSTOWE, SUFFK IP11 7NF UNITED KINGDOM |
| SIMONS,TIFFANIE ANN | 2131 ANCE ST. STRASBURG CO 80136 |
| SIMONSEN, ASHLEY | AC#1754, KEEFE CAMPUS CENTER AMHERST COLLEGE, P.O.BOX 5000 AMHERST MA 01002-5000 |

| Claim Name | Address Information |
|---|---|
| SIMONSEN,ASHLEY | CROUTHERS HALL, ROOM 231 609 ESCONDIDO RD STANFORD CA 94305 |
| SIMONSON, KAREN L | 175 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| SIMONSON, SANDRA | 26 QUINLAN AVENUE STATEN ISLAND NY 10314 |
| SIMONSON,KAREN L. | 175 COLLEGE AVE STATEN ISLAND NY 10314 |
| SIMONTE, STEVEN | 25 FLOWER FARM CIRCLE WESTPORT CT 06880 |
| SIMONTI BASU | KAKASAHEB GADGIL MARG OFF GOKHLE ROAD  ( SOUTH ) PRABHADEVI INDER TOWERS , FLAT 201, 2ND FLOOR MUMBAI 400025 INDIA |
| SIMORELLI, DANIELLE | 5424 SILVER MOON LN RALEIGH NC 27606-4521 |
| SIMOTAS, JASON P | 131 5TH AVE APT 401 NEW YORK NY 10003-1025 |
| SIMPLE OFFICE SOLUTIONS | 1831 GUERNEVILLE ROAD SANTA ROSA CA 95403 |
| SIMPLE TUITION INC | 255 WASHINGTON STREET SUITE 355 NEWTON MA 02458 |
| SIMPLETEK CONSULTING INC. | 931 ROUTE 1 SOUTH AVENEL NJ 07001 |
| SIMPLETEK CONSULTING INC. | 19 JANSEN AVENUE WOODBRIDGE NJ 07095 |
| SIMPLEX CONSULTING LIMITED | CHEYNE HOUSE, CROWN COURT 6263 CHEAPSIDE LONDON EC2V 6JP UNITED KINGDOM |
| SIMPLEXGRINNEL LP | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEXGRINNEL LP | 100 SIMPLEX DRIVE WESTMINSTER MA 01441-0001 |
| SIMPLEXGRINNEL LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM GREEN ST GREEN ROAD DARTFORD DA2 8DX UK |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM GREEN ST GREEN ROAD DARTFORD, KENT DA2 8DX UNITED KINGDOM |
| SIMPLICITY MOULDINGS AND INTERIORS LTD | MALT HOUSE FARM GREEN ST GREEN ROAD DARTFORD DA2 8DX UNITED KINGDOM |
| SIMPLOT PARTNERS | DEPT. # 1136 LOS ANGELES CA 90084-1136 |
| SIMPLY FLOWERS | THE OLD MANOR HOUSE BUCKWORTH PE28 5AL UNITED KINGDOM |
| SIMPLY WITH STYLE CATERING | 63 SOMERSET ROAD NANTUCKET MA 02554 |
| SIMPSON GRIERSON | 88 SHORTLAND STREET PRIVATE BAG 92518 AUCKLAND NEW ZEALAND |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI - CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 405 BALA CYNWYD PA 19004 |
| SIMPSON THACHER & BARTLETT | ONE ROPEMAKER STREET LONDON EC2Y 9HU UK |
| SIMPSON THACHER & BARTLETT | 99 BISHOPSGATE LONDON EC2M 3YH UNITED KINGDOM |
| SIMPSON THACHER & BARTLETT | ONE ROPEMAKER STREET LONDON EC2Y 9HU UNITED KINGDOM |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVE |
| SIMPSON THACHER & BARTLETT LLP | ASIA PACIFIC FINANCE TOWER, 7F 3 GARDEN ROAD HONG KONG HONG KONG |
| SIMPSON THACHER & BARTLETT LLP | ONE ROPEMAKER STREET LONDON EC2Y 9HU UNITED KINGDOM |
| SIMPSON THACHER & BARTLETT LLP | ATTN: ERIC M. ALBERT 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON, ANDREA | 2589 BEDFORD AVE. BROOKLYN NY 11226 |
| SIMPSON, ANGUS P | 31 LONGFIELD STREET SOUTHFIELDS LONDON SW18 5RD UNITED KINGDOM |
| SIMPSON, CARLA | DARTMOUTH COLLEGE HB 4425 HANOVER NH 03755 |
| SIMPSON, CRYSTAL | 114 EAST 11TH STREET APT 2R NEW YORK NY 10003 |
| SIMPSON, CRYSTAL A | 114 EAST 11TH STREET APARTMENT 2R NEW YORK NY 10003-5378 |
| SIMPSON, CRYSTAL A. | 114 EAST 11TH STREET APARTMENT 2R NEW YORK NY 10003 |
| SIMPSON, DAVID | 560 WEST 218TH STREET APT 6C NEW YORK NY 10034 |
| SIMPSON, EVA M | 229-15 148TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| SIMPSON, JACK R | 24 MAPLESEED DRIVE DALLAS PA 18612 |
| SIMPSON, JAMES W | 385 OLD WEST POINT ROAD GARRISON NY 10524 |
| SIMPSON, JOAN | 811  LINDEN AVE APT 1A ELIZABETH NJ 07202 |
| SIMPSON, JOHN C. | PO BOX 11636 ALEXANDRIA LA 71315 |
| SIMPSON, KRIS | 12349 METRIC B'LVD APT 2225 AUSTIN TX 78758 |
| SIMPSON, ROBERT E | 23977 EAST HINSDALE PL AURORA CO 80016 |
| SIMPSON, ROBERT E. | 7858 TOWHEE ROAD PARKER CO 80134 |
| SIMPSON, STEPHEN A. | 4794 CERROMAR DR. NAPLES FL 34112 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, WAYMAN | 106 FOREST LAKE DRIVE WARNER ROBINS GA 31093 |
| SIMPSON, ANGUS P | 31 LONGFIELD STREET SOUTHFIELDS LONDON, GT LON SW18 5RD UNITED KINGDOM |
| SIMPSON, BERNARDETTE | 60 NEW ENGLAND ROAD HAYWARDS HEATH, W SUSX RH163LD UNITED KINGDOM |
| SIMPSON, CARLA | 270 JAY STREET APT 12B BROOKLYN NY 11201 |
| SIMPSON, KIRSTIN | 22 PIERCES LANE LOWER BOLNORE VILLAGE HAYWARDS HEATH RH164LD UNITED KINGDOM |
| SIMPSON, NICOLA | 6 KILBARN COURT HAYWARDS HEATH  E.SUSX RH164SE UNITED KINGDOM |
| SIMPSON, ROBERT E. | 23977 E HINSDALE PL AURORA CO 800165235 |
| SIMPSON, SHELLY | 16384 STARSTONE ROAD CHINO HILLS CA 91709 |
| SIMRAN A. GROVER | 75 THIRD AVENUE NEW YORK NY 10003 |
| SIMRIN SANDHU | FLAT 207 CASCADES 4, WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |
| SIMRIN SANDHU | F - 605 SOM VIHAR RK PURAM NEW DELHI UT 110022 INDIA |
| SIMRIN SANDHU | ONE RIVER COURT APARTMENT 1210 JERSEY CITY NJ 07310 |
| SIMRIN SANDHU | DORM 2 ROOM 40 IIM AHMEDABAD 380015 INDIA |
| SIMRIN SANDHU | DORM 2 ROOM 40 INDIAN INSTITUTE OF MANAGEMENT AHMEDABAD GJ 380015 INDIA |
| SIMRUN KOCHHAR | 3324 E. DOBSON PLACE ANN ARBOR MI 48105 |
| SIMS CAMPBELL MIESS | 5274 SUFFOLK AVE CASTLE ROCK CO 80104 |
| SIMS JR., CHARLES | 330 WEST 145TH STREET APT 709 NEW YORK NY 10039 |
| SIMS MOSS KLINE & DAVIS LLP | THREE RAVINIA DRIVE, SUITE 1700 ATLANTA GA 30346 |
| SIMS, ANDREW | 317 MASSIE ST LEXINGTON VA 24450 |
| SIMS, HARRY W | 10622 BRIARGLEN CIRCLE HIGHLANDS RANCH CO 80130 |
| SIMS, HENRY | P O BOX 505 ORANGESURG SC 29116 |
| SIMS, JAMES | PO BOX 36485 ROCK HILL SC 29732 |
| SIMS, WENDY T | 1523 CORTEZ LANE ATLANTA GA 30319 |
| SIMS, BEVERLY | 622 E. 92ND PLACE CHICAGO IL 60619 |
| SIMS, HARRY WAYNE | 10622 BRIARGLEN CIRCLE HIGHLANDS RANCH CO 80130 |
| SIMS-CLAYBROOK, RUBY | 441 W 3RD ST APT 213 SAN PEDRO CA 907312653 |
| SIMUL  BUSINESS  COMMUNICATIONS | TSUKIJI ETO BLDG 5F 1-12-6 TSUKIJI CHUO-KU 104-0045 JAPAN |
| SIMUL  BUSINESS  COMMUNICATIONS | TSUKIJI ETO BLDG 5F 1-12-6 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| SIMUL INTERNATIONAL | TSUKIJI ETO BLDG., 5F 1-12-6 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| SIMUL INTERNATIONAL | TORANOMON 34 MT BLDG, 1F 1-25-5 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| SIMUL INTERNATIONAL | TORANOMON 34 MT BLDG, 1F 1-25-5 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| SIMULA LABS, INC | 4676 ADMIRALTY WAY SUITE 520 MARINA DEL REY CA 90292 |
| SIMULINGUAL | SHIN-KASUMIGASEKI BLDG. 1F 3-3-2 KASUMIGASEKI CHIYODA-KU TOKYO 100-0013 JAPAN |
| SIMULINGUAL | 5-7 KOUJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| SIMUNICATION INC. | 1969 UPPER WATER ST. TOWER 2 SUITE 2200 HALIFAX NS B3J 3R7 CANADA |
| SIMUNICATION INC. | 1801 HOLLIS STREET SUITE 220 HALIFAX NOVA SCOTIA B3J 3N4 CANADA |
| SIMUNOVIC, MARTINA | 5621 NETHERLAND AVENUE # 6F BRONX NY 10471 |
| SIN CHUNG YAU | 10 NETLEY STREET LONDON NW1 3EJ UNITED KINGDOM |
| SIN FONG POON | FLAT 3, 6/F, BLK A KO CHUN COURT YAU TONG HONG KONG |
| SIN HUNG WAN | 8650 26TH AVENUE BROOKLYN NY 11214 |
| SIN YING YAM | FLAT6, 7/F, BLOCK H 7 LONG YUET ST TOKWAWAN HONG KONG |
| SINAI, ALLEN | 16 HOLMES ROAD LEXINGTON MA 02420 |
| SINAI, NICK | 217 WEST NEWTON STREET APT 1B BOSTON MA 02116 |
| SINAI, ALLEN | 16 HOLMES RD LEXINGTON MA 02420 |
| SINAN XIN | 63 WALL STREET APARTMENT 3106 NEW YORK NY 10005 |
| SINAN XIN | 861 HILLCREST CIR WEXFORD PA 150907583 |
| SINAY, CELA | 244 EAST 86TH STREET # 37 NEW YORK NY 10028 |
| SINBERG, DIANE F. | 4928 DOVEWOOD ROAD, APT. B BOYNTON BEACH FL 33436-0924 |
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE ST MARY'S PARSONAGE MANCHESTER M3 7WG UK |

| Claim Name | Address Information |
|---|---|
| SINCLAIR KNIGHT MERZ | ALBERTON HOUSE ST MARY'S PARSONAGE MANCHESTER M3 7WG UNITED KINGDOM |
| SINCLAIR KNIGHT MERZ | 13TH FLOOR, CALE CROSS HOUSE, 156 PILGRIM STREET NEWCASTLE UPON TYNE NE1 6SU UNITED KINGDOM |
| SINCLAIR OIL CORPORATION | D.B.A. SUN VALLEY COMPANY P.O. BOX 10 SUN VALLEY ID 83353-0010 |
| SINCLAIR, ADAM | 302 BERESFORD AVENUE TORONTO ON CANADA |
| SINCLAIR, ADAM | 302 BERESFORD AVENUE TORONTO ON M6S 3B3 CANADA |
| SINCLAIR, ANDREW | 1022 GREENWOOD AVE NE ATLANTA GA 30306-3824 |
| SINCLAIR, DELORES | 171 WILMINGTON GARDENS ESSEX BARKING IG11 9TT UNITED KINGDOM |
| SINCLAIR, FRANK, JR., AND V. MILDRED | 1517 DAYWOOD LANE IRVING TX 75061 |
| SINCLAIR, GENE | 1882 COLLEEN DRIVE LOS ALTOS CA 94022 |
| SINCLAIR, STORM | 101 RIDGEWAY WEST KENT BLACKFEN DA15 8SF UNITED KINGDOM |
| SINCLAIR,DELORES | 171 WILMINGTON GARDENS ESSEX BARKING, GT LON IG11 9TT UNITED KINGDOM |
| SINCLAIR,JOSEPH | 833 W 15TH PL UNIT 301 CHICAGO IL 606081848 |
| SINCLAIR,PHILLIP | FLAT 5, GLENSIDE COURT 76 ALUMHURST ROAD BOURNEMOUTH, GT LON BH4 8EX UNITED KINGDOM |
| SINCLAIR,SIMON | 2 CLEWER CRESCENT HARROW, MDDSX HA3 5PZ UNITED KINGDOM |
| SINCLAIR,STORM | 101 RIDGEWAY WEST BLACKFEN, KENT DA15 8SF UNITED KINGDOM |
| SINCLAIR,YASMIN | 2058 SCHENECTADY AVENUE BROOKLYN NY 11234 |
| SINCLAIR-MENZIE, JAYSON N | 9 SHARON RD ENFIELD LONDON EN3 5DQ UNITED KINGDOM |
| SINCLAIR-MENZIES,JAYSON N | 9 SHARON RD ENFIELD LONDON, GT LON EN3 5DQ UNITED KINGDOM |
| SINCLAIRE, MICHAEL J | 767 SPRINGFIELD AVE APT 38 SUMMIT NJ 07901 |
| SINDAYIGAYA,AIME | 15A TOVY HOUSE AVONDALE SQUARE ESTATE OLD KENT ROAD LONDON SE1 5EY UNITED KINGDOM |
| SINDELL, STUART | 300 CASCADE ROAD STAMFORD CT 06903 |
| SINDHU DEV | AZABU LONG BEACH MANSION 205 1-3-4 AZABUDAI MINATO -KU 13 106-0041 JAPAN |
| SINDY APRIGLIANO | 38-27 52ND STREET GROUND FLOOR SUNNYSIDE NY 11104 |
| SINE NOMINE | 43596 BLACKSMITH SQUARE ASHBURN VA 20147-4606 |
| SINE QUANON, INC. | P.O. BOX 1048 OAK VIEW CA 93022 |
| SINEAD MASTERSON | 5 GEORGETTE PLACE GREENWICH LONDON SE10 8QA UNITED KINGDOM |
| SINEGRA,ROBIN L. | P.O. BOX 474 EAST HANOVER NJ 07936 |
| SINER, JASON | 3508 PALAIS TERRACE LAKE WORTH FL 33449-8063 |
| SINERGIMO - CONSULTORES DE GESTAO LDA | RUA RODRIGO DA FONSECA N 24-5 LISBO 125-0193 PORTUGAL |
| SING CHAN MD | DEFINED BENEFIT PLAN 8 NORTH CIRCLE DRIVE GREAT NECK NY 11021 |
| SING TEL | ROBINSON ROAD PO BOX 282 SINGAPORE 900532 SINGAPORE |
| SING TEL | 100 MARINE PARKWAY SUITE 450 REDWOOD CITY CA 94065 |
| SING, KAN CHUNG | FALT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD, TSIM SHA TSUI HONG KONG |
| SINGAL,KARAN | ROOM NUMBER G-104 HOSTEL BLOCKS IIM BANGALORE BANGALORE KR 560076 INDIA |
| SINGAPORE AIRLINES LIMITED | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE CONDOMINIUM INVSMNT PTE. LTD. | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE 038985 |
| SINGAPORE EXCHANGE SECURITIES TRADING | 2 SHENTON WAY #19-00 SGX CENTRE 1 068804 SINGAPORE |
| SINGAPORE HOTEL INVSMNT HOLDING COMPANY | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SINGAPORE MANAGEMENT UNIVERSITY | ATTN: WINSTON KOH 81 VICTORIA STREET 188065 SINGAPORE |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY # 19-00 SGX CENTRE 1 068804 SINGAPORE |
| SINGAPORE TELECOMMUNICATIONS LTD | ORCHARD P.O. BOX 399 SINGAPORE 912314 SINGAPORE |
| SINGAPORE TYLER PRINT INSTITUTE | 41 ROBERTSON QUAY SINGAPORE 238236 SINGAPORE |
| SINGER DANTON & HAMILTON | 40 RUE LA PEROUSE PARIS 75116 FRANCE |
| SINGER DEUTSCH LLP | ESCROW ACCOUNT F/B/O JONATHAN EPSTEIN 555 FIFTH AVENUE, 17TH FL. NEW YORK NY 10017 |

| Claim Name | Address Information |
|------------|---------------------|
| SINGER DEUTSCH LLP | 555 FIFTH AVENUE FLOOR 17 NEW YORK NY 10017 |
| SINGER, ALEXIS | 61, RUE DE VARENNE 75 PARIS 75007 FRANCE |
| SINGER, ANDREW ELAM | 330 TAURUS AVE OAKLAND CA 94611 |
| SINGER, COLEEN M | 55 STATE STREET GUILFORD CT 06437 |
| SINGER, HELENE GOLDMAN | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, HENRY DAVID | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, JOSEPH P | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER, MARIA RUDERMAN | 30 EAST 9TH ST APARTMENT 3G NEW YORK NY 10003 |
| SINGER, SAM | 116 BEARD WAY NEEDHAM MA 02492 |
| SINGER,ALEXIS | 61, RUE DE VARENNE PARIS 75 75007 FRANCE |
| SINGER,BERNARD ANTHONY | FLAT 5, 90 MORTIMER STREET LONDON, GT LON W1W 7RA UNITED KINGDOM |
| SINGER,MARUF | 35 WENDY DRIVE YORK SPRINGS PA 17372 |
| SINGER,THOMAS X. | PO BOX 388 WINCHESTER OR 97495 |
| SINGER,ZACHARY D | 165 DUANE STREET APARTMENT 7A NEW YORK NY 10013 |
| SINGER-KATZ, HELEN | 2185 LEMOINE AVENUE APT 8L FORT LEE NJ 07024 |
| SINGH NAGRA,TELVINDER | 8 EMPIRE COURT 56-58 PLAISTOW LANE BROMLEY, KENT BR1 3JE UNITED KINGDOM |
| SINGH, ABHISHEK | 204 SALEM COURT APT. #1 PRINCETON NJ 08540 |
| SINGH, AJAY KUMAR | A-2004 BALAJI COMPLEX, PLOT #. 3C NERUL SECTOR 46A MH NAVI MUMBAI 400706 INDIA |
| SINGH, AJAY PAL | 202/73, EMP , THAKUR VILLAGE KANDIVALI EAST MUMBAI 400101 INDIA |
| SINGH, AKSHAY | 5020 S. LAKESHORE DR, #3016 CHICAGO IL 60615 |
| SINGH, ALOK | FLAT NO:-503, 5TH FLOOR PALM SPRING B-WING PLOT NO:-111213 SECTOR :-7 AIROLI NAVI MUMBAI 400708 INDIA |
| SINGH, AMANDEEP | B-503, GARDEN VIEW APPARTMENT SECTOR 19 AIROLI MUMBAI 400708 INDIA |
| SINGH, AMIT | 232 EAST 53RD STREET APARTMENT 6 NEW YORK NY 10022 |
| SINGH, ANAND | A-205, GANGATIRTH APT, GOVIND COMPLEX, TISGAON NAKA, POONA LINK ROAD MH KALYAN EAST 421306 INDIA |
| SINGH, ANIL | 47-33 39TH PLACE SUNNYSIDE NY 11104 |
| SINGH, ANIL KUMAR | 25 TABOR GARDENS SURREY CHEAM SM3 8RU UNITED KINGDOM |
| SINGH, ANIL KUMAR | FLAT # 3, GREENLAND CHS OPP. IIT MAIN GATE POWAI MH MUMBAI 400076 INDIA |
| SINGH, ANIRUDDH | 198 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| SINGH, ANJU | 73-07 32ND AVENUE EAST ELMHURST NY 11370 |
| SINGH, ANURAG | B-301,PENRITH APARTMENTS HIRANANDANI ESTATE,PATLIPADA, OFF GHODBUNDER ROAD THANE(W) MUMBAI 400607 INDIA |
| SINGH, ARSHIYA | 836 ABBOTT, APT #4 CHARLOTTESVILLE VA 22904 |
| SINGH, ARUN K. | 655 SIXTH AVENUE APT. 4J NEW YORK NY 10010 |
| SINGH, ARUN KUMAR | 1-3-2-804 SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| SINGH, ASHISH KUMAR | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI MH NAVI MUMBAI 400701 INDIA |
| SINGH, ASHISH S | B-802, DAFFODIL, WHISPERING MEADOWS, BAL RAJESHWAR ROAD MULUND-WEST MUMBAI 400080 INDIA |
| SINGH, ASHMINDER | 2760 HIDDEN LANE HAYWARD CA 94541 |
| SINGH, CHANDRA BHANU | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| SINGH, CHARANDEEP | FLAT 19, 1 ARTESIAN ROAD, LONDON W2 5DL UNITED KINGDOM |
| SINGH, CHARANDEEP | 4TH FLOOR, DEE JAY APARTMENTS, 46 WARDEN ROAD MUMBAI 400026 INDIA |
| SINGH, CHIRANJEET | 21G, TOWER 8, THE BELCHERS 89 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| SINGH, DEANNAH | 419 WEST 17TH STREET APT # 12-E NEW YORK NY 10011 |
| SINGH, DEEPALI | B-1008, PARADISE APTS, RAHEJA VIHAR, CHANDIVALI MH MUMBAI 400072 INDIA |
| SINGH, DEEPIKA | 480 COMMONWEALTH AVE. BOSTON MA 02215 |
| SINGH, DHRUVRAJ | 280 MARIN BOULEVARD APT 18 D JERSEY CITY NJ 07302 |
| SINGH, DIKTESH | B-1/168 JANAK PURI NEW DELHI NEW DELHI UT 110058 INDIA |

| Claim Name | Address Information |
|---|---|
| SINGH, GAGAN DEEP | 006, BLOCK B RADHA SHYAM BUILDING SECTOR 42 A NERUL, MH NAVI MUMBAI 400706 INDIA |
| SINGH, GAUTAM | 255 WARREN ST. APT 307 JERSEY CITY NJ 07302 |
| SINGH, GULJINDER | C-4/ 203 KANCHAN PUSHP GHODBUNDER ROAD THANE (W) THANE (W) INDIA |
| SINGH, GURPREET | 6606 JAY AVENUE MASPETH NY 11378 |
| SINGH, HARJEET | F-3,KONDIVITA ROAD,SHANTINIKETAN NEAR SUNCITY HOTEL ANDHERI(E) KONDIVITA ROAD, ANDHERI (E) MUMBAI 400059 INDIA |
| SINGH, HARLIN | 904 JEFFERSON ST #2C HOBOKEN NJ 07030 |
| SINGH, HARPUNEET | 161, CASABLANCA CUFFE PARADE MUMBAI 400005 INDIA |
| SINGH, HARSH | 1601, PANCH MAHAL CHS, NEAR SM SHETTY SCHOOL POWAI SAKI VIHAR ROAD MUMBAI 400076 INDIA |
| SINGH, HARSH | 338 TRINITY LN OAK BROOK IL 60523-2561 |
| SINGH, HARTAJ | 60 W. 23RD ST 1144 NEW YORK NY 10010 |
| SINGH, JAGANNATH | 34 SCHOOLHOUSE RD. APT. 6H CLARKSBURG NJ 08510-1531 |
| SINGH, JAMES | 130 CEDAR DR, REDHILLS PENINSULA 18 PAK PAT SHAN ROAD TAI TAM CHINA |
| SINGH, JASJIT | 7 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| SINGH, JERRY G | 13 FAIRMOUNT TERRACE JERSEY CITY NJ 07306-5901 |
| SINGH, JOGESHWAR PREET | 58, BANK COLONY PATIALA PUNJAB 147001 INDIA |
| SINGH, KAMALPREET | ONE 2ND STREET APT 210 JERSEY CITY NJ 07302 |
| SINGH, KAPIL | FLAT NO. 702 H-3, PRATEEKSHA NAGAR, SION (E) SION (E) MUMBAI 400022 INDIA |
| SINGH, LASHVEJAI | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SINGH, MANONEET | 3411 CHESTNUT ST APT # 430 PHILADELPHIA PA 19104 |
| SINGH, MANVIR | 10910 WELLWORTH AVE. APT. 109 LOS ANGELES CA 90024 |
| SINGH, MANVIR | PO BOX 15237 STANFORD CA 94309 |
| SINGH, MITRA A | 4307 ONEGA CIRCLE WEST PALM BEACH FL 33409 |
| SINGH, NALINI | PIPE ROAD 15/182,SAGAR NIWAS PATANKAR MARG PIPE ROAD KURLA [ W ] MH MUMBAI 400070 INDIA |
| SINGH, NIMMI | 205 THIRD AVENUE. APT. 15F NEW YORK NY 10003 |
| SINGH, OLIVER | AUBRIGSTRASSE 23B ZH THALWIL 8800 SWITZERLAND |
| SINGH, PARAMJIT | 703, 7TH FLOOR SHALOM RESIDENCY KANAKIA ROAD, MIRA ROAD MH MUMBAI INDIA |
| SINGH, PRABHUJEET | 6 PERSIMMON CT SOCIETYHIL JERSEY CITY NJ 07305 |
| SINGH, PRITI | B-702, ORCHID, UNNATHI GARDENS OPP DEV DAYA NAGAR POKHARAN ROAD - I THANE (W) 400606 INDIA |
| SINGH, PUNEET | 781 WALDEN RD WINNETKA IL 600931835 |
| SINGH, RACHNA | L5 / 204, LOK KEDAR, JSD ROAD, MULUND (W) MUMBAI 400080 INDIA |
| SINGH, RADHIKA | 2200BENJAMIN FRONTLINE PARKWAY E501 PHILADELPHIA PA 19130 |
| SINGH, RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| SINGH, RAJ K | N-202, SHREE GANESH HOME SECTOR 3, GHANSOLI GHANSOLI, MH NAVI MUMBAI 400701 INDIA |
| SINGH, RAJSHEKHAR | F-10/302, PHASE 7, BRAHMAND HOUSING COMPLEX NEAR AZAD NAGAR KOLSHET, MH THANE 400607 INDIA |
| SINGH, RAMRAJ | E-504, POWAI PARK, HIGH STREET, NEAR HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| SINGH, RANI | KANDIVALI (E) MUMBAI 400101 INDIA |
| SINGH, RANJOT | 337W 30TH STREET APT# 1A NEW YORK NY 10001 |
| SINGH, RANJOT | 520 WEST 43RD STREET APARTMENT 27K NEW YORK NY 10036 |
| SINGH, RAVINDER | 25-05 WARREN ROAD APT C FAIR LAWN NJ 07410 |
| SINGH, RICHA | 1402,B WING PHASE I LAKE HOMES POWAI,MUMBAI 40076 INDIA |
| SINGH, RICKY | 563 CAPITOL AVE BRIDGEPORT CT 06606 |
| SINGH, RUCHI | 602, SHREEJI APARTMENTS CHIKUWADI, SHIMPOLI ROAD BORIVALI(W) MH MUMBAI 400092 |

| Claim Name | Address Information |
|---|---|
| SINGH, RUCHI | INDIA |
| SINGH, SAMARTH | 4041 SANSOM STREET PHILADELPHIA PA 19104 |
| SINGH, SANJAY | 370 ELAN VILLAGE LN UNIT 409 SAN JOSE CA 951342537 |
| SINGH, SANJAY S. | 20 DESCANSO DRIVE APARTMENT 1138 SAN JOSE CA 95134 |
| SINGH, SHARAD K | 18 HAVERFORD RD. WEST WINDSOR NJ 08550-3102 |
| SINGH, SHELLY | 150 WESTWOOD BLVD. WESTWOOD NJ 07675 |
| SINGH, SHIVESH KUMAR | #2712, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| SINGH, SNIGDHA | FLAT 75 LORDS VIEW I ST JOHNS WOOD ROAD LONDON NW87HH UNITED KINGDOM |
| SINGH, SONNY | 13200 PACIFIC PROMENADE APT # 246 PLAYA VISTA CA 90094 |
| SINGH, STEVEN N. | 5101 RIVER RD APT 1609 BETHESDA MD 208161572 |
| SINGH, SUKHBIR | A402 JHEEL DARSHAN OPP POWAI LAKE NEAR CAFE COFFEE DAY POWAI POWAI MUMBAI 400076 INDIA |
| SINGH, SUKHJIWAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SINGH, SUMEET K | 1063 MORSE AVE APT 13-106 SUNNYVALE CA 940894601 |
| SINGH, SUNITA | 2/E/505, NG ROYAL PARK, OPP. NITCO, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| SINGH, TARUN | A-304,JUPITER, SUNCITY, A.S. ROAD POWAI POWAI MUMBAI 400076 INDIA |
| SINGH, THOKCHOM PRASANNA KUMAR | 234 CHRISTOPHER COLUMBUS DRIVE JERSEY CITY NJ 07302 |
| SINGH, VICKY | 527 CINDER ROAD EDISON NJ 08820 |
| SINGH, VIJAY | 610 BULLOCK DRIVE, #807 UNIONVILLE ON L3R 0G1 CANADA |
| SINGH, VIJAY | 34/269 SAIBA STY,MIG COLONY NEW SIDDHARTH NAGAR, GOREGOAN(W) MH MUMBAI 400104 INDIA |
| SINGH, VIKRAM | 32 PARK ROAD BELMONT MA 23782 |
| SINGH,ABHISHEK | A-130 NEHRU NAGAR JHOTWARA ROAD JAIPUR RJ 302016 INDIA |
| SINGH,ABHISHEK | C4/4, AAICTAD COLONY ANDHERI SAHAR ROAD, ANDHERI (E) MUMBAI MH 400099 INDIA |
| SINGH,AJAY | NAVJEVAN RAHIVASI SANGH, D'MELLO COMPOUND, VAKOLA BRIDGE  SANTACRUZ (E) MUMBAI MH 400055 INDIA |
| SINGH,AJAY KUMAR | A-2004 BALAJI COMPLEX, PLOT #. 3C NERUL SECTOR 46A NAVI MUMBAI MH 400706 INDIA |
| SINGH,AMAN | B3, FLAT NO. 6, METRO, GOLDEN PARK, MURBAD HIGHWAY, KALYAN WEST THANE 421301 INDIA |
| SINGH,AMARJEET | C 1601, LAKE HOMES, POWAI LUDHIANA MUMBAI 400076 INDIA |
| SINGH,AMIT | 702,D-4 ASHOK NAGAR CO. HOUSING SOCIETY MILITARY ROAD , MAROL ,ANDHERI(E) MUMBAI HR 400074 INDIA |
| SINGH,ANAND | A-205, GANGATIRTH APT, GOVIND COMPLEX, TISGAON NAKA, POONA LINK ROAD KALYAN EAST MH 421306 INDIA |
| SINGH,ANIL KUMAR | 25 TABOR GARDENS CHEAM, SURREY SM3 8RU UNITED KINGDOM |
| SINGH,ANIL KUMAR | FLAT # 3, GREENLAND CHS OPP. IIT MAIN GATE POWAI MUMBAI MH 400076 INDIA |
| SINGH,ANTHONY | 510 EAST 20TH STREET, APT. 11C NEW YORK NY 10009 |
| SINGH,ANURAG | B-301,PENRITH APARTMENTS HIRANANDANI ESTATE,PATLIPADA, OFF GHODBU THANE(W) MUMBAI 400607 INDIA |
| SINGH,ARSHIYA | 2 SOLDIERS FIELD PARK 104 BOSTON MA 02613 |
| SINGH,ARUN KUMAR | 1-3-2-804 SEISHIN-CHO EDOGAWA-KU 13 JAPAN |
| SINGH,ASHISH KUMAR | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI MANARASHTRA NAVI MUMBAI 400701 INDIA |
| SINGH,BAIS RISHYRAJ | 10200 PARK MEADOWS DR APT: 1627 LITTLETON CO 80124 |
| SINGH,BHUMYINDER | E-502, NG SUN CITY THAKUR VILLAGE KANDIVALI(E) MUMBAI 400101 INDIA |
| SINGH,BHUPESH | FLAT NO-101, SAI APT. PLOT NO-9A, SECTOR-12A, KOPERKHAIRANE KOPERKHAIRANE NAVIMUMBAI 400709 INDIA |
| SINGH,BHUPESH | FLAT NO-101, SAI APT. PLOT NO-9A, SECTOR-12A KOPERKHAIRANE NAVIMUMBAI 400709 INDIA |
| SINGH,BINEY | 15 CLIFF STREET APT 10C NEW YORK NY 10038 |
| SINGH,BRAJESH KUMAR | #612, 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| SINGH,CHANDRA BHANU | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETT POWAI MUMBAI MH 400076 INDIA |
| SINGH,CHIRANJEET | 21G, TOWER 8, THE BELCHERS 89 POKFULAM ROAD POKFULAM HONG KONG CHINA |
| SINGH,CHRISTINA A. | 6140 SAUNDERS STREET APT. A5 REGO PARK NY 11374 |
| SINGH,DEEPALI | B-1008, PARADISE APTS, RAHEJA VIHAR, CHANDIVALI MUMBAI 400072 INDIA |
| SINGH,DEEPTI | TYPE III / 13 B, TATA COLONY, R-C MARG, CHEMBUR MUMBAI MH 400074 INDIA |
| SINGH,DILIP | 2/1, HIRA CHAWL, WORLI SEAFACE ROAD, WARAS LANE, WORLI VILLAGE, MUMBAI, MAHARASHTRA 400030 INDIA |
| SINGH,DIWAKAR S | IRIS-B,FLAT NO.1201, UNNATHI GARDEN, DEVDAYA NAGAR, OFF: POKARAN ROAD 1, THANE WEST MH 400606 INDIA |
| SINGH,GAGAN DEEP | 006, BLOCK B RADHA SHYAM BUILDING SECTOR 42 A, NERUL NAVI MUMBAI MH 400706 INDIA |
| SINGH,GAIL V. | 10809 WESTWOOD LOOP APT 334 SAN ANTONIO TX 78254 |
| SINGH,GAIL V. | 9820 ROSEMONT AVE #8210 LONE TREE CO 80124 |
| SINGH,INDER M. | 1101 WEBSTER ST PALO ALTO CA 943103246 |
| SINGH,JASON | 13 KENNY DRIVE CARSHALTON BEECHES SUTTON SURREY SM5 4PH UNITED KINGDOM |
| SINGH,JYOTI | 207/B WING, PURAB PACHIM APTS KOLSEWADI,KALYAN(E) KALYAN (E) THANE DISTRICT MH 421306 INDIA |
| SINGH,KAMALDEEP | A - 303 SECTOR 8A SIDHI VINAYAK PARK AIROLI NAVI MUMBAI MH 400059 INDIA |
| SINGH,KAMALPREET | 1 2ND ST APT 210 JERSEY CITY NJ 073042901 |
| SINGH,KRISHNA KANT | PIMPRIPADA 605 B SANKALP 2 GOKULDHAM, MALAD (E) MUMBAI MH 400063 INDIA |
| SINGH,KUNDAN | SECTOR 12 B-102,MAHAVIR DHAM CHS,PLOT -112 SECTOR-12,VASHI NAVI MUMBAI MH 400703 INDIA |
| SINGH,LATCHMAN | 1 SHORE LN APT 305 JERSEY CITY NJ 073102081 |
| SINGH,MANU | 618-D KAMLESH APT NEAR TOLANI COLLEGE, SHERE-E-PUNJAB ANDHERI (E) MUMBAI MH 400093 INDIA |
| SINGH,MAYANK | 3 EAST STREET APT 5 JERSEY CITY NJ 07306 |
| SINGH,NADINE | 89-16 187TH PLACE HOLLIS NY 11423 |
| SINGH,NALINI | PIPE ROAD 15/182,SAGAR NIWAS PATANKAR MARG PIPE ROAD KURLA [ W ] MUMBAI MH 400070 INDIA |
| SINGH,OLIVER | AUBRIGSTRASSE 23 THALWIL ZH 8800 SWITZERLAND |
| SINGH,PARAMJIT | 703, 7TH FLOOR SHALOM RESIDENCY KANAKIA ROAD, MIRA ROAD MUMBAI MH INDIA |
| SINGH,PAVAN | B-103, COROLLA JEWEL CHS, MILITARY ROAD, ANDHERI (EAST) MUMBAI MH 400072 INDIA |
| SINGH,PRABHUJEET | 201 SAINT PAULS AVE APT 6E JERSEY CITY NJ 073063755 |
| SINGH,RAHUL KUMAR | A-704,KRISHNA TOWER,SECTOR - 14 NEAR D-MART,KOPAR KHAIRANE KOPARKHAIRANE NAVI MUMBAI INDIA |
| SINGH,RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON, GT LON E14 8NE UNITED KINGDOM |
| SINGH,RAJ K | N-202, SHREE GANESH HOME SECTOR 3, GHANSOLI GHANSOLI NAVI MUMBAI MH 400701 INDIA |
| SINGH,RAJKARAN | 52/D BALLYGUNGE CIRCULAR ROAD 8/D SURYA APTS KOLKATA WB 700019 INDIA |
| SINGH,RAJSHEKHAR | F-10/302, PHASE 7, BRAHMAND HOUSING COMPLEX NEAR AZAD NAGAR, KOLSHET THANE MH 400607 INDIA |
| SINGH,RAJWINDER | 315 N MAIN STREET, #A1 LODI NJ 07644 |
| SINGH,RAKESH RAVINDRA | C-15, SILVER OAK APPARTMENTS BHATTLANE, NEAR POISAR, BORIVALI (WEST) MUMBAI 400092 INDIA |
| SINGH,RAMRAJ | E-504, POWAI PARK, HIGH STREET, NEAR HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| SINGH,RAMSARAN | 12205 BUBBLING BROOK DR #1100 FISHERS IN 46036 |
| SINGH,RANJANA | A/602, HILL CREST 1, RAHEJA VIHAR, CHANDIVALI, POWAI MUMBAI MH 400072 INDIA |
| SINGH,RASHMI | 166 EAST 34TH STREET APARTMENT 7J NEW YORK NY 10016 |
| SINGH,RAVI D. | FLAT G, 5 HYDE PARK MANSION TRANSEPT ST. LONDON NW1 5ES UNITED KINGDOM |
| SINGH,RAVI DARSHAN | FLAT-10,EKVIRA APT, NAHUR VILLAGE RD. , SARVODYA NAGAR,MULUND (W) MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| SINGH,RICHA | 1303,E WING NAHAR AMRIT SHAKTI ORCHID ENCLAVE,CHANDIVALI POWAI,MUMBAI 40076 INDIA |
| SINGH,ROHIT | HIGH STREET 302, AMRUTH HOUSING SOC, POWAI PARK HIRANANDANI, POWAI MUMBAI MH 400076 INDIA |
| SINGH,RUCHI | 602, SHREEJI APARTMENTS CHIKUWADI, SHIMPOLI ROAD BORIVALI(W) MUMBAI MH 400092 INDIA |
| SINGH,RUPINDER | HEMKUND APARTMENT, 2ND FLOOR PLOT NO. G -15, SEC-20,BELAPUR NAVI MUMBAI MH 400614 INDIA |
| SINGH,SAMARTH M. | 990 AVENUE OF THE AMERICAS APARTMENT 9P NEW YORK NY 10018 |
| SINGH,SANJAY S. | 370 ELAN VILLAGE LN UNIT 409 SAN JOSE CA 951342537 |
| SINGH,SARVANJAY | NEAR RAILWAY CROSSING 18/702 ANAND VIHAR HOUSING SOCIETY KALWA. DIST. THANE MH 400605 INDIA |
| SINGH,SHESHNATH | SECTOR 6 AIROLI MUMBAI MH 400708 INDIA |
| SINGH,SHIVESH KUMAR | #2712, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU CHUO-KU 13 104-0054 JAPAN |
| SINGH,SIMERJEET | 2A PRESTON ROAD LEYTONSTONE, GT LON E11 1NN UNITED KINGDOM |
| SINGH,SNIGDHA | FLAT 75 LORDS VIEW I ST JOHNS WOOD ROAD LONDON, GT LON NW87HH UNITED KINGDOM |
| SINGH,SONALI | B-19 / 126 KENDRIYA VIHAR SECTOR 38 NERUL WEST MUMBAI 400706 INDIA |
| SINGH,SUMEET | 137, VANGUARD BUILDING MILLENIUM HARBOUR 18 WESTFERRY ROAD LONDON, GT LON E14 8LZ UNITED KINGDOM |
| SINGH,SUNITA | 2/E/505, NG ROYAL PARK, OPP. NITCO, KANJUR MARG (E) MUMBAI MH 400042 INDIA |
| SINGH,SUSHIL KUMAR | KHUTARI, KALWARI MAPHI, RAJGARH P.S. - MADIHAN MIRZAPUR UP 231210 INDIA |
| SINGH,VICKY | 957 2ND AVE, 4TH FLOOR NEW YORK NY 10022 |
| SINGH,VIJAY | 34/269 SAIBA STY,MIG COLONY NEW SIDDHARTH NAGAR, GOREGOAN(W) MUMBAI MH 400104 INDIA |
| SINGH,VIVEK | C/2 ARIHANT APPT, SAIBABA NAGAR BORIVALI(W) MUMBAI 400092 INDIA |
| SINGHAL, ARUN | STANDARD CHARTERED BANK 6 BATTERY ROAD, #3-00 49909 SINGAPORE |
| SINGHAL, MANSI | 30 RIVER ROAD APARTMENT 15A NEW YORK NY 10044 |
| SINGHAL, SANDEEP | 8 AUSTIN HILL RD. CLINTON NJ 08809 |
| SINGHAL, SUMIT | #5701, THE HARBOURVIEW PLACE 1 AUSTIN ROAD WEST K 135-0062 HONG KONG |
| SINGHAL, VISHAL | 301, MONARCH, MAHAVIR MAJESTIK NEXT TO TOYO HOUSE, LBS MARG KANJURMARG WEST MH MUMBAI 400078 INDIA |
| SINGHAL,ARTI | FLAT 7, 167 GLOUCESTER PLACE LONDON, GT LON NW1 6DX UNITED KINGDOM |
| SINGHAL,ARUN | 18 ASCOT COURT GROVE END ROAD LONDON, GT LON NW8 9RY UNITED KINGDOM |
| SINGHAL,VIKALP | 9 COPPICE WALK THREE BRIDGES CRAWLEY, W SUSX RH10 1RX UNITED KINGDOM |
| SINGHAL,VISHAL | 301, MONARCH, MAHAVIR MAJESTIK NEXT TO TOYO HOUSE, LBS MARG KANJURMARG WEST MUMBAI MH 400078 INDIA |
| SINGHANIA, ABHISHEK | 1 BOGART COURT PREMIERE PLACE CANARY WHARF LONDON E14 8SB UNITED KINGDOM |
| SINGHANIA, DIVYAM | 35 RIVER DRIVE SOUTH #1706 JERSEY CITY NJ 07310 |
| SINGHANIA,ABHISHEK | 1 BOGART COURT PREMIERE PLACE CANARY WHARF LONDON, GT LON E14 8SB UNITED KINGDOM |
| SINGHANIA,AMIT | B-2, 206, HARIOM APPARTMENTS, OPP. SHAST S.V.ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| SINGHANIA,DIVYAM | 5715 WILL CLAYTON PKWY #6871 HUMBLE TX 773388167 |
| SINGHVI,NITIN | 29, HIGHWAY ASSHIRVAD NR. NITIN CASTINGS CIRCLE, EASTERN EXPRE THANE(W) MUMBAI MH 400604 INDIA |
| SINGHVI,SARVESH | 107 SANTA LOUISA IRVINE CA 926068853 |
| SINGLA, PUNEET | 219 S 41ST ST APT C PHILADELPHIA PA 19104-3520 |
| SINGLA, SONAL | 623 WATERFRONT DR E APT 6112 MUNHALL PA 151205052 |
| SINGLA,ANKITA | 805, PANCH LEELA CHANDIVALLI MUMBAI 400072 INDIA |
| SINGLA,PUNEET | 2350, 31ST AVENUE,  APT 2 ASTORIA NEW YORK NY 11106 |
| SINGLES, BRANDON | 1304 ARDMORE WAY WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| SINGLESOURCE PROPERTY SOLUTIONS LLC | 2550 BOYCE PLAZA ROAD SUITE 140 PITTSBURGH PA 15241 |
| SINGLETARY, LENNY | 195 WILLOUGHBY AVENUE APT 615 BROOKLYN NY 11205 |
| SINGLETARY, SHELIA D | 1105 CANOE LN PLANO TX 75023 |
| SINGLETERRY, LAURA | 45 WESTERN AVE 2ND FLOOR MORRISTOWN NJ 07960 |
| SINGLETON, JAMES L | 910 PARK AVENUE NEW YORK NY 10021-0255 |
| SINGLETON, JANE LYNNEN | 1523 BRYAN STREET AMARILLO TX 79102 |
| SINGLETON, SHAVONNE C | 306 WALNUT ST BIG SPRINGS NE 69122 |
| SINGLETON, ADAM | 8 WINGATE WALK AYLESBURY, BUCKS HP20 1LN UNITED KINGDOM |
| SINGLETON, JESSICA E. | 1713 LONGVIEW ST. KINGSPORT TN 37660 |
| SINGLETON, KAREN Y | 9534 E VALLEY RANCH PWY #1045 IRVING TX 75063 |
| SINGLETON, KAREN Y | 9534 E VALLEY RANCH PWY #1045 IRVING TX 75063 |
| SINGLETON, SHAVONNE CRISTA | 306 WALNUT ST BIG SPRINGS NE 69122 |
| SINGLEY & BEAL, PLLC | 1730 RHODE ISLAND AVENUE, NW SUITE 806 WASHINGTON DC 20036 |
| SINGULAR RESEARCH | 22287 MULHOLLAND HWY #417 CALABASAS CA 91302 |
| SINGULAR RESEARCH | 6303 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| SINHA, NABANITA | 185 PROSPECT AVENUE APT# PH-H HACKENSACK NJ 07601 |
| SINHA, NAMIT | 2 14TH STREET APT 431 HOBOKEN NJ 07030 |
| SINHA, PRAGATI | 109 RACEHORSE LANE COLUMBUS NJ 08022 |
| SINHA, RAUL | 1301 ONTARIO TOWER LONDON E14 9JB UNITED KINGDOM |
| SINHA, RONEN, HALDAR | 312 COLLEGE AVENUE SUITE# 101 ITHACA NY 14850 |
| SINHA, AMIT | 436, KAVERI BUILDING, MAHADA HO. CO. SO. L NEW LINK ROAD ANDHERI(WEST) MUMBAI 400102 INDIA |
| SINHA, BISWAJIT | 104 J, YASHRAAJ PARK OPPOSITE VIJAY PARK, KASAR VADABLI GHODBUNDER ROAD, THANE WEST MUMBAI MH 400601 INDIA |
| SINHA, DEEPAK KUMAR | 101, LAXMI SADAN PLOT 134 A, SECTOR 19, KOPAR KHAIRNE, NAVI MUMBAI MH 400709 INDIA |
| SINHA, NABANITA | 185 PROSPECT AVE PH H HACKENSACK NJ 076018200 |
| SINHA, NIKUNJ | 49 TRUMAN DRIVE HIGH BEECH ST. LEONARDS, E.SUSX TN37 7TH UNITED KINGDOM |
| SINHA, RAKESH | FLAT NO:- 601, BUILDING NO:- 25 E NEW MHADA, BEHIND NNP COLONY DINDOSHI, GOREGAON (E) MUMBAI INDIA |
| SINHA, RAMESH CHANDRA | FLAT 1104 LANDMARK HEIGHTS DAUBENEY ROAD LONDON E50EW UNITED KINGDOM |
| SINHA, RAUL | 1301 ONTARIO TOWER LONDON, GT LON E14 9JB UNITED KINGDOM |
| SINHA, SAHASRANGSHU | 106 2B PARIWAR SOCIETY MAHAKALI CAVES RD. ANDHERI (E) MUMBAI WB 400093 INDIA |
| SINI NICOLA NELSON | 10 ORCHARD ST APT 1B HACKENSACK NJ 076014835 |
| SINISI, VINCENT J | 214 CHITTENDEN ROAD CLIFTON NJ 07013-4129 |
| SINIT LEERAPAN | ROOM 504 B-SITE SHOBA KOEN APARTMENT 13 JAPAN |
| SINIT LEERAPAN | ROOM 504 B-SITE SHOBA KOEN APARTMENT 1-10-8 SHIBA MINATO 13 105-0014 JAPAN |
| SINIT LEERAPAN | SD3-304 INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 949-7277 JAPAN |
| SINKS, MELISSA M. | 830 J. STREET GERING NE 69341 |
| SINLI SOONG | 11 SUGARWOOD WAY WARREN NJ 07059 |
| SINMEN, TAKUYA | 3-4-46-605 SHIMORENJAKU MITAKA-SHI 13 181-0013 JAPAN |
| SINN, ADAM | 3333 ALLEN PARKWAY #610 HOUSTON TX 77019 |
| SINNARAJAH, JASON | 127 HARVEST DRIVE CHARLOTTESVILLE VA 22903 |
| SINNER, MARK | 22 PARK EAST NEW HYDE PARK NY 11040 |
| SINNER, TAMMY LYN | 514 W 33RD SCOTTSBLUFF NE 69361 |
| SINNI, DANIEL R. | 263 BENEDICT AVENUE TARRYTOWN NY 10591 |
| SINNOTT, ROBERT | 4595 TAYLOR DAIRY ROAD FT. PIERCE FL 34946 |
| SINON GROUP, LLC | 330 MADISON AVENUE 6TH FLOOR ATTN: GINA M. SINON NEW YORK NY 10017 |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE |

| Claim Name | Address Information |
|---|---|
| SINOPAC SECURITIES (ASIA) LTD | STREET CENTRAL HONG KONG |
| SINPRASEUTH,CHRISTOPHER | FLAT A 29/F CANARYSIDE, NO. 8 SHUNG SHUN STREET YAU TONG KOWLOON CHINA |
| SINSHEIMER, MAXWELL | 18 HOLLY HILL LANE KATONAH NY 10536 |
| SINSON,PHILIP H | 721 BRINTON WOODS RD WEST CHESTER PA 193826905 |
| SINTHUJAN VELUPPILLAI | 36 FAIRHOLME ROAD WEST CROYDON CR0 3PD UNITED KINGDOM |
| SINTHUJAN VELUPPILLAI | 112 BRIDLE ROAD SHIRLEY CROYDON,SURREY CR0 8HG UNITED KINGDOM |
| SINTHUJAN VELUPPILLAI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SINU VARGHESE | SERA KOMATSUGAWA 7-307 KOMATSUGAWA 1-5 EDOGAWA-KU 13 132-0034 JAPAN |
| SINVANI, TALI | 2 HARTOV STREET TEL AVIV 67630 ISRAEL |
| SINWUA CHEN | 2544 MOUNTAIN VIEW SCHOOL ROAD MURIETTA GA 30066 |
| SINWUA CHEN | 453 KELLY DR MARIETTA GA 300663735 |
| SIO LENG JENNY LAW | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG CHINA |
| SIO LENG JENNY LAW | FLAT E, 23/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG HONG KONG |
| SIOBHAN CLAIRE REDMOND | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| SIOBHAN CLAIRE REDMOND | 144 EAST 29TH STREET, APT 28C NEW YORK NY 10016 |
| SIOBHAN MALIK | 29 BREWERS BUILDINGS RAWSTONE STREET LONDON EC1U 7NB UNITED KINGDOM |
| SIOPONGCO, MARIE | 1947 AXTON AVENUE UNION NJ 07083 |
| SIOW,EDDIE TZE HOONG | FLAT 3, 39A HIGHBURY PLACE LONDON, GT LON N5 1QP UNITED KINGDOM |
| SIOW,MICHAEL LIAN MENG | #134 LEIGHTON ROAD BLOCK C, 9/F CAUSEWAY BAY CHINA |
| SIP FINE WINE | 67 FIFTH AVENUE BROOKLYN NY 11217 |
| SIPE, MARTHA D. | 937 14TH STREET SAN FRANCISCO CA 94114 |
| SIPERA SYSTEMS INC. | 1900 FIRMAN DR. STE 600 RICHARDSON TX 75081-1869 |
| SIPOLA, WILLIAM | 5728 WOOD VALLEY DRIVE HASLETT MI 48840 |
| SIPPEL-TRAVEL GMBH | HESSENSTR 16 HOFHEIM-WALLAU 65719 GERMANY |
| SIQUEIRA, NATHALIA F. | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| SIR CHRISTOPHER GENT | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SIR CHRISTOPHER GENT | BLEDISLOE HOUSE CIRCENCESTER GLOUCESTERSHIRE GL76NH UK |
| SIR CHRISTOPHER GENT | BLEDISLOE HOUSE CIRCENCESTER GLOUCESTERSHIRE GL76NH UNITED KINGDOM |
| SIR FRANCIS DRAKE HOTEL | 450 POWELL STREET SAN FRANCSISCO CA 94102 |
| SIR GRAHAM BOYCE | 253 DRAKE HOUSE 14 ST GEORGE WHARF LONDON SW8 2LS UK |
| SIR GRAHAM BOYCE | 253 DRAKE HOUSE 14 ST GEORGE WHARF LONDON SW8 2LS UNITED KINGDOM |
| SIR ROCCO FORTE & FAMILY GMBH | KENNEDYALLEE 70 FRANKFURT AM MAIN 60596 GERMANY |
| SIR SPEEDY | 266 SUMMER STREET BOSTON MA 02210 |
| SIR SPEEDY | 311 S. WACKER DEIVE CHICAGO IL 60606 |
| SIR SPEEDY | 4634 SOUTH DIXIE HWY WEST PALM BEACH FL 33405 |
| SIR SPEEDY | 811 RUSK - TUNNEL LEVEL HOUSTON TX 77002 |
| SIR SPEEDY | 13240 HEMPSTREAD HOUSTON TX 77040 |
| SIR SPEEDY PRINTING | 311 WACKER DRIVE CHICAGO IL 60606 |
| SIR SPEEDY PRINTING | 311 S. WACKER DRIVE CHICAGO IL 60606 |
| SIR SPEEDY PRINTING | 4634 SOUTH DIXIE HIGHWAY WEST PALM BEACH FL 33405 |
| SIR SPEEDY PRINTING | 811 RISK - TUNNEL LEVEL HOUSTON TX 77002 |
| SIR SPEEDY PRINTING | 5851 C SCOTT STREET HOUSTON TX 77021 |
| SIRADAS, LISA A | 1111 SOUTH WABASH UNIT 3103 CHICAGO IL 60605 |
| SIRAGUSA,FABIO | 4 BRUFORD COURT LONDON, GT LON SE8 3BP UNITED KINGDOM |
| SIRAJEE,MOHAMMAD SALEHIN | 37-06 69TH STREET APT# 4A WOODSIDE NY 11377 |
| SIRAK, KATHYA | 330 MAPLE UNIT P BURBANK CA 91505 |
| SIRAPRAPASIRI, PINN | 1600 S JOYCE ST APT 1227 ARLINGTON VA 22202-5126 |

| Claim Name | Address Information |
|---|---|
| SIRAVO, MATTHEW | 3613 PROSPECT ST. N.W. WASHINGTON DC 20007 |
| SIRCAR, SUDDHASIL | ALAMOHANDASS RD DASSNAGAR HOWRAH WB 711105 INDIA |
| SIRDESHPANDE, SAMEER | 14 WITTKOP PLACE MILLBURN NJ 07041 |
| SIRENA CHAN | 116 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UK |
| SIRENA CHAN | 116 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| SIRGUROH, ZAFAR ABDUL MAJ | A-103, SHIV COMPLEX, PLOT-14 & 15, SECTOR-3, GHANSOLI. MH NAVI MUMBAI 400701 INDIA |
| SIRGUROH, ZAFAR ABDUL MAJEED | B-402, SAI VIHAR, PLOT-434/435, SECTOR-1 OPP. DARGAH, GHANSOLI. NAVI MUMBAI MH 400701 INDIA |
| SIRI PHUKET LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| SIRI SCANLON | 8 PEQUOT DRIVE EAST NORWALK CT 06855 |
| SIRICO, RICHARD | 102 WHEELER AVE STATEN ISLAND NY 10314 |
| SIRICO, SABRINA A | 165 FRANKLIN ST APT 106 BLOOMFIELD NJ 07003 |
| SIRIGNANO, WILLIAM P. | 2 COLUMBUS AVENUE APARTMENT 11C NEW YORK NY 10023 |
| SIRIGOTIS, CHELSEA M | 41 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| SIRISH ALURI | 4/A/702, SIDDHI VINAYAKA APTS MHADA COLONY ANDHERI(E) MUMBAI MH INDIA |
| SIRISH ALURI | 4/A/702, SIDDHI VINAYAKA APTS MHADA COLONY CHANDIVALI ANDHERI(E) MUMBAI MH INDIA |
| SIRISH ALURI | 4/A/702, SIDDHI VINAYAKA APTS MHADA COLONY CHANDIVALI , POWAI ANDHERI(E) MUMBAI MH INDIA |
| SIRISH KAGINI | 308 NOB HILL DRIVE ELMSFORD NY 10523 |
| SIRISHA PRATTI | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MUMBAI MH 400069 INDIA |
| SIRISHA PRATTI | #2101,WILLOWS TWIN TOWER,CYPRESS OFF LBS ROAD,MULUND (W) MUMBAI 400080 INDIA |
| SIRISHA PRATTI | #701,CROWN JEWEL APTS,YOGI HILLS OFF LBS ROAD,MULUND (W) MUMBAI 400080 INDIA |
| SIRISHA PRATTI | #202, SUNDERAM 3A, RAHEJA COMPLEX, MALAD (E) MUMBAI 400097 INDIA |
| SIRISHA PRATTI | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MUMBAI MH 400097 INDIA |
| SIRISHA TAMMINENI | 700 FIRST STREET UNIT 6K HOBOKEN NJ 07030 |
| SIRIUS ENTERPRISE SYSTEMS | 7 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |
| SIRIUS INTERNATIONAL LIMITED | 1-4 YOKOYAMACHO NIHONBASHI CHUO-KU NIHONBASHI 13 JAPAN |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, |

| Claim Name | Address Information |
|---|---|
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | 25TH FLOOR CHICAGO IL 60661 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SIRIUS INTERNATIONAL LIMITED SERIES 13 | 3RD FLOOR MARLON HOUSE 71-74 MARK LANE LONDON EC3R 7RH UNITED KINGDOM |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SIRIUS SOLUTIONS, L.L.L.P. | 3700 BUFFALO SPEEDWAY 11TH FLOOR HOUSTON TX 77098 |
| SIRIWARDANE, NISHANI | FRIST CAMPUS CENTER BOX #1926 PRINCETON NJ 08544 |
| SIRKIS, SAMUEL P | 830 AIRPORT RD UNIT #207 PORT ORANGE FL 32128-7459 |
| SIRMONS, REAGAN | 12503 OVERCUP DRIVE HOUSTON TX 77024 |
| SIROKA,LAURA | 498 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| SIROTA CONSULTING | THE CENTRE AT PURCHASE ONE MANHATTANVILLE ROAD PURCHASE NY 10577 |
| SIROTA,THEO | 7 KYLEMORE RD WEST HAMPSTEAD LONDON, GT LON NW6 2PS UNITED KINGDOM |
| SIROTE & PERMUTT, PC | 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM AL 35205 |
| SIROTE & PERMUTT, PC | 2311 HIGHLAND AVENUE SOUTH PO BOX 55509 BIRMINGHAM AL 35255 |
| SIROTKIN, KONSTANTIN | 64 ROBERTA AVENUE FARMINGVILLE NY 11738 |
| SIRVA MORTGAGE INCORPORATED | 6200 OAK TREE BLVD STE. 300 INDEPENDENCE OH 44131 |
| SIRVA MORTGAGE INCORPORATED | 1620 RELIABLE PARKWAY CHICAGO IL 60686 |
| SIRVA RELOCATION | 700 OAKMONT LANE WESTMONT IL 60559 |
| SIRVA RELOCATION | 700 OAKMONT LANE WESTMONT IN 60559 |
| SIRVA RELOCATION | 5635 S. ARCHER AVENUE ATTN:  LOCKBOX #1600 CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| SIRVA RELOCATION | 5017 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SIRVA RELOCATION | 1755 RELIABLE PARKWAY CHICAGO IL 60686 |
| SIRVA RELOCATION | 1600 RELIABLE PARKWAY CHICAGO IL 60686 |
| SIS AGARSERVICE AB | PO BOX 3406 STOCKHOLM SE10368 SWEDEN |
| SISCA CONSTRUCTION SERVICES | 5589 OKEECHOBEE BLVD #102 WEST PALM BEACH FL 33417 |
| SISCHKA,BERND | 41 LOWRY HOUSE CANARY CENTRAL CASSILIS RD LONDON E149LL UNITED KINGDOM |
| SISKO, BARBARA J | 815 N MERRILL PARK RIDGE IL 60068 |
| SISKOS,MINAS | 10 IRINIS THESSALONIKI, N/A 55236 GREECE |
| SISODIA, JAYSHREE | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ UNITED KINGDOM |
| SISODIA,JAYSHREE | 36 ASHFORD ROAD SOUTH WOODFORD LONDON, GT LON E18 1JZ UNITED KINGDOM |
| SISODIA,PANKAJ | 713 , EVENING GLORY RAHEJA VIHAR MUMBAI MH 400072 INDIA |
| SISON, CAROL R | 4 WILLOW TREE LN IRVINE CA 92715 |
| SISON-TO,BRENDA L. | 10103 TANK HOUSE DRIVE STOCKTON CA 95209 |
| SISSLER, JOHN J | 48 WATERS EDGE SPARTA NJ 07871-3849 |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ | MUSEO Y CENTRO DE ESTUDIOS HUMANISTICOS P.O. BOX 21345 SAN JUAN, PR 00928 PUERTO RICO |
| SISTERS OF CHARITY OF LEAVENWORT HEALTH SYSTEM | C/O CAIN BROTHERS NEW YORK NY 10017 |
| SISTERS OF CHARITY OFLEAVENWORTH HEALTH SYSTEMS | ATTN: MICHAEL ROWE 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SISTERS OF MERCY HEALTH SYSTEM ST LOUIS INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTERS OF THE HUMILITY OF MARY | C/O CATHY WEISS, DIRECTOR OF FINANCE P.O. BOX 313 VILLA MARIA PA 16155 |
| SISTERS OF THE HUMILITY OF MARY | NEWMAN, OLSON & KERR FIRST NATIONAL TOWER, 12TH FLOOR 11 FEDERAL PLAZA CENTRAL, SUITE 1200 YOUNGSTOWN OH 44503 |
| SISTI, ROBERT J | 235 HARLECH WAY SOMERSET NJ 08873 |
| SIT IN MOVEMENT | PO BOX 847 GREENSBORO NC 27402 |
| SIT SERVICES | 11 RUE DE BITBOURG LUXEMBOURG L1273 LUXEMBOURG |
| SITA SECURITY SHREDDING LTD | UNITS 301-303 PARKWAY WESTON SUPER-MARE NORTH SOMERSET BS22 6WA UNITED KINGDOM |
| SITA SECURITY SHREDDING LTD | 64-76 RIVER ROAD BARKING IG11 0DS UNITED KINGDOM |
| SITA UK LTD | 301-303 PARKWAY WORLE WESTON-SUPER-MARE BS22 6WA UNITED KINGDOM |
| SITAL KHATRI | 19 LINWOOD STREET MALDEN MA 02148 |
| SITANGGANG, MULIA C | 7881 S. KITTREDGE CIRCLE ENGLEWOOD CO 80112 |
| SITANGGANG,MULIA CHRISTIAN | 7881 S. KITTREDGE CIRCLE ENGLEWOOD CO 80112 |
| SITARU,ANDREEA | 24 BROMPTON PARK CRESCENT LONDON, GT LON SW6 1SN UNITED KINGDOM |
| SITE SPECIALIST SERVICES LTD | 9 TY MAWR AVENUE CARDIFF CF3 3AF UK |
| SITE SPECIALIST SERVICES LTD | 59 WARWICK ROAD RAINHAM - RM13 9XU UK |
| SITE SPECIALIST SERVICES LTD | 59 WARWICK ROAD RAINHAM - RM13 9XU UNITED KINGDOM |
| SITESCAPE INC. | 12 CLOCK TOWER PLACE, SUITE 210 MAYNARD MA 01754 |
| SITH, HAKIM | 43 ANTILL ROAD LONDON N15 4AR UNITED KINGDOM |
| SITH,HAKIM | 43 ANTILL ROAD LONDON, GT LON N15 4AR UNITED KINGDOM |
| SITKOWSKI, RAFAL | 171 HIDDEN COURT OLD BRIDGE NJ 08857 |
| SITLANI, NICKY | B/604, ROYAL CLASSIC NEW ANDHERI LINK ROAD ANDHERI (W), MH MUMBAI 400053 INDIA |
| SITLANI,NICKY | B/604, ROYAL CLASSIC NEW ANDHERI LINK ROAD ANDHERI (W) MUMBAI MH 400053 INDIA |
| SITTY, JOHN | 7 RUSSELL PLACE HAZLET NJ 07730 |
| SITUS REALTY SERVICES | 4665 SOUTHWEST FREEWAY, SUITE 200 HOUSTON TX 77027 |
| SIU CHOON KOAY | 13A, RICH COURT APARTMENTS 88 PEEL STREET CENTRAL HONG KONG CHINA |
| SIU CHOON KOAY | 13A, RICH COURT APARTMENTS 88 PEEL STREET CENTRAL HONG KONG HONG KONG |
| SIU FUNG PAMELA WOO | FLAT 18D, WILLOW MANSION TAIKOOWAN ROAD TAIKOO SHING HONG KONG CHINA |
| SIU FUNG PAMELA WOO | N/A N/A N/A HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| SIU KIT FUN & WONG NGAI KWONG | RM 811 BLOCK 3 NAN FUNG INDUSTRIAL CITY 18 TIN HAU ROAD HONG KONG HONG KONG |
| SIU LING LEUNG | FLAT 13B, INTELLIGENT COURT 38 TUNG LO WAN ROAD HONG KONG CHINA |
| SIU WONG MATTHIAS HO | FLAT F, 22/FLOOR, BLOCK 31 CITYONE SHATIN HONG KONG |
| SIU YIN WONG | 41H, BLOCK 6, GRAND PROMENADE, 38 TAI HONG STREET, SAI WAN HO, HONG KONG CHINA |
| SIU, DIANA | 443 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| SIU, JASON | 79-08 ANKENER AVENUE ELMHURST NY 11373 |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU 13 13 TOKYO 106-0032 JAPAN |
| SIU, KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| SIU, MICHAEL | 26/F BLOCK 44 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| SIU, RICHARD | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| SIU, THERESA | 401 ELM DRIVE ROSLYN NY 11576 |
| SIU,KIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU TOKYO 13 106-0032 JAPAN |
| SIU,MICHAEL | 26/F BLOCK 44 BAGUIO VILLA, POKFULAM POKFULAM HONG KONG HONG KONG |
| SIU,MICHAEL | 26/F BLOCK 44 BAGUIO VILLA POKFULAM HONG KONG CHINA |
| SIU,RICHARD | 16 VIRGINIA STREET TENAFLY NJ 07670 |
| SIU,YVONNE | 1B, ST LOUIS MANSION 20, MACDONNELL ROAD MID LEVELS HONG KONG, H HONG KONG |
| SIVA, KAVITHAN | FLAT 4 126 SUTHERLAND AVENUE LONDON W9 2QP UNITED KINGDOM |
| SIVA,KAVITHAN | FLAT 4 126 SUTHERLAND AVENUE LONDON, GT LON W9 2QP UNITED KINGDOM |
| SIVADASAN, JAGADEESH | 2244 SPRINGRIDGE DR APT 122 ANN ARBOR MI 48103-8931 |
| SIVADASAN, JAGADEESH | 1649 E 50TH ST, APT 15D CHICAGO IL 60615 |
| SIVAKUMARAN, PERASIRIYAN | 4 CHICORY CLOSE EARLEY BERKS READING RG6 5GS UNITED KINGDOM |
| SIVAKUMARAN,PERASIRIYAN | 4 CHICORY CLOSE EARLEY READING, BERKS RG6 5GS UNITED KINGDOM |
| SIVAKUMAREN MARDEMOOTOO | LES JAMALACS VIEUX CONSEIL STREET PORT-LOUIS MAURITIUS |
| SIVARAJA KANDASAMY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SIVARAJA KANDASAMY | 602, COLORADO BUILDING DEALS GATEWAY DEPTFORD BRIDGE SE13 7RD UNITED KINGDOM |
| SIVARAJAH, BHRRAVEENTHI | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE EARLSFIELD SW18 4FQ UNITED KINGDOM |
| SIVARAJAH,BHRRAVEENTHI | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE EARLSFIELD, GT LON SW18 4FQ UNITED KINGDOM |
| SIVE PAGET & RIESEL PC | 460 PARK AVENUE NEW YORK NY 10022 |
| SIVEL, NICOLE G. | 510 WEST 52ND STREET APT 21 A NEW YORK NY 10019 |
| SIVERSON ASSOCIATES, LLC | 24 DRUMM ROAD FAIRFIELD CT 06824 |
| SIVERTSEN-BROWN, HENNING | 35 NOVELLO STREET LONDON SW6 4JB UNITED KINGDOM |
| SIVERTSEN-BROWN,HENNING | 35 NOVELLO STREET LONDON, GT LON SW6 4JB UNITED KINGDOM |
| SIWEI GAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SIWEI GAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SIWIEC,DAVID | 22 ROYAL PALM WAY #402 BOCA RATON FL 33432 |
| SIX 13 LIMITED | 19 WIGMORE STREET MARYLEBONE W1U 1PH LONDON |
| SIX 13 LIMITED | 19 WIGMORE STREET LONDON W1H 9LA UNITED KINGDOM |
| SIX DEGREES | ATTN: JANET K. CHUNG 22330 HOMESTEAD ROAD SUITE 101 CUPERTINO CA 95014 |
| SIX FLAGS ELITCH GARDENS | 299 WALNUT STREET DENVER CO 80204 |
| SIX FLAGS MARINE WORLD | 2001 MARINE WORLD PARKWAY VALLEJO CA 94589 |
| SIX FLAGS MARINE WORLD | ATTN:  MARY LANGTON 1001 FAIRGROUNDS DRIVE VALLEJO CA 94589 |
| SIX FLAGS, INC. | 1540 BROADWAY 15TH FLOOR NEW YORK NY 10036 |
| SIX FLAGS, INC. | SIX FLAGS CORPORATE OFFICE 924 AVENUE J EAST GRAND PRAIRIE TX 75050 |
| SIXT CAREY CHAUFFEUR SERVICE | NIEDERLASSUNG BERLIN KURFURSTENSTR 101104 BERLIN 10787 GERMANY |
| SIXT GMBH & CO. | ZUGSPITZSTRASSE 1 PULLACH 82049 GERMANY |
| SIXT RENT A CAR | NYHA CONZEPT AB PUMPVSGEN 1B UMEA 90420 SWEDEN |
| SIXT RENT A CAR | NYHA CONZEPT AB PUMPVAGEN 1B UMEA 90420 SWEDEN |

| Claim Name | Address Information |
|---|---|
| SIXT, TODD A | 1706 28TH AVENUE SAN FRANCISCO CA 94122 |
| SIXTH GEAR SOLUTIONS CORP | ATTN: SUSAN LABAR SIXTH GEAR SOLUTIONS CORP 1212 AVENUE OF THE AMERICAS, 17TH FLOOR NEW YORK NY 10036 |
| SIXTH MAN RESEARCH | TWO MILTON AVENUE ALPHARETTA GA 30004 |
| SIZHI LI | 111 MULBERRY STREET 4P NEWARK NJ 07102 |
| SIZZAL LLC | 35 WEST 45TH STREET NEW YORK NY 10036 |
| SJ BERWIN & CO | 222 GRAYS INN ROAD LONDON WC1X 8HB UK |
| SJ BERWIN & CO | 222 GRAYS INN ROAD LONDON WC1X 8HB UNITED KINGDOM |
| SJ BERWIN LLP | 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SJ BERWIN LLP | CREDIT CONTROL 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SJEM, WILLIAM | 12615 ELGIN TERRACE BRADENTON FL 34202 |
| SJOBERG, HANS | RULLSTENGATAN 21 UMEA 90655 SWEDEN |
| SJOBERG,HANS | RULLSTENGATAN 21 UMEA 90655 SWEDEN |
| SJOSTROM, CHARLES | 906 24TH AVENUE S FARGO ND 58103 |
| SJP PROPERTIES | 379 INTERPACE PARKWAY PARSIPPANY NJ 07054 |
| SK ENERGY CO. LTD. | 99 SEORIN-DONG.JONGRO-GU KOREA 110-110 KOREA |
| SK ENERGY CO. LTD. | ATTN: PETROLEUM TRADING OPERATION TEAM 99, SEORIN-DONG, JONGRO-GU SEOUL 110-110 REPUBLIC OF KOREA |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 REPUBLIC OF KOREA |
| SK SECURITIES CO.,LTD | 23-10, YEOUIDO-DONG YOUNGDUNGPO-GU SEOUL 150-734 KOREA |
| SK SQUARE | 1-24-6 1F HIGASHI AZABU MINATO-KU JAPAN |
| SK SQUARE | 1-24-6 1F HIGASHI AZABU MINATO-KU 13 JAPAN |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | AUSTRIA - C/O RONALD L. COHEN SWEARD & KISSEL L.L.P. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SKADDEN APPS SLATE MEAGHER & FLOM LLP | FOUR TIMES AQUARE NEW YORK NY 10036-6522 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | 300 S GRAND AVE LOS ANGELES CA 90071-3144 |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET CANARY WHARF LONDON E14 5DS UK |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET CANARY WHARF LONDON E14 5DS ENGLAND UK UNITED KINGDOM |
| SKADDEN ARPS SLATE MEAGHER & FLOM (UK) | 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | IZUMI GARDEN TOWER 21ST FLOOR 1 6 1 ROPPONGI MINATO KU TOKYO 106-6021 JAPAN |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 30/F TOWER TWO LIPPO CENTRE 89 QUEENSWAY CENTRAL HONG KONG |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 42/F,EDINBURGH TOWER, THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | IZUMI GARDEN TOWER, 21F 1-6-1 ROPPONGI,MINATO-KU TOKYO 106-6021 JAPAN |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: MARK A. MCDERMOTT COUNSEL TO JA SOLAR HOLDINGS CO., LTD. FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: VAN C. DURRER II COUNSEL TO JA SOLAR HOLDINGS CO., LTD. 300 S. GRAND AVE. #3400 LOS ANGELES CA 90046 |
| SKADDEN, ARPS, SLATE, MEASGHER & | FLOM LLP ATTN: SUSAN L. SALZSTEIN FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKAF, JOELLE | 2700 BROADWAY APT 4A NEW YORK NY 100258742 |
| SKAGEN DESIGNS, LTD | 640 MAESTSRO - SUITE 100 RENO NV 89511 |
| SKAGGS,MICHAEL L | 13435 MULBERRY DR #21 WHITTIER CA 90605 |
| SKAHILL, TIMOTHY | 630 PROSPECT BLVD WATERLOO IA 50701 |
| SKALA, ANDREW D | 15 W 72ND ST APT 15H NEW YORK NY 10023-3450 |
| SKALSKY,LACEY F. | 1227 W 5TH AVE APT 4 SPOKANE WA 99204-3133 |
| SKALSKY,ROBERT C. | 3205 WILSON AVENUE SW CEDAR RAPIDS IA 52404 |
| SKANDIA | ATTN: EVERT CARLSSON SVEAVAGEN 44 STOCKHOLM, S-10350 SWEDEN |
| SKANDIA GLOBAL FUNDS PLC - SKANDIA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| EMERGING MARKET | 92660 |
| SKANDIA LIFE INSURANCE COMPANY LTD (PUBL) | 1 CORPORATE DR SHELTON CT 006484-620 |
| SKANDIA PENSION | XXX STOCKHOLM 10350 SWEDEN |
| SKANDINAVISK ENSKILDA BANKEN AB (PUBL) | SCANINAVIAN HOUSE 2 CANNON STREET LONDON EC4M 6XX UK |
| SKANDINAVISK ENSKILDA BANKEN AB (PUBL) | SCANINAVIAN HOUSE 2 CANNON STREET LONDON EC4M 6XX UNITED KINGDOM |
| SKANDINAVISKA ENSKILDA BANKEN | STOCKHOLM S-106 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | BOX 6501 STOCKHOLM S11383 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | GUSTAF NYBLAEUS STOCKHOLM 106 40 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN | OSTERGATAN 39 MALMO 205 20 SWEDEN |
| SKANES, ANGELA | 243 78TH STREET APT# 5K BROOKLYN NY 11209 |
| SKARINKA, CHRISTOPHER | 259 PFOGHEIMER MAIL CENTER HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| SKATECO UK LIMITED | 3 SEXTANT AVENUE LONDON E14 3DX UK |
| SKATECO UK LIMITED | 3 SEXTANT AVENUE LONDON E14 3DX UNITED KINGDOM |
| SKATES,CAROL ELEANOR | 24 TEMPLEWOOD EALING LONDON W13 8DX UNITED KINGDOM |
| SKATTUM,KJERSTI | 80 HUNTINGTON STREET, SPACE 650 HUNTINGTON BEACH CA 92648 |
| SKAU, COURTNEY | 2 OSSIPEE RD-APT 2 SOMERVILLE MA 02144 |
| SKAY,COURTNEY A. | 27 PORTSMOUTH ST # 3 CAMBRIDGE MA 021411327 |
| SKAZATOV, ANDREY | TSURUPI MOSCOW 117418 RUSSIAN FEDERATION |
| SKCM SEARCH INC | 1488 FIRST AVE SUITE 2B NEW YORK NY 10022 |
| SKELDON, NICOLE | 3636 RYE HILL LANE SYLVANIA OH 43560 |
| SKELDON,NICOLE M | 3636 RYE HILL LANE SYLVANIA OH 43560 |
| SKELLY, BARBARA | 647-50TH STREET BROOKLYN NY 11220 |
| SKELLY, BARBARA | 647-50TH STREET BROOKLYN NY 11220-2119 |
| SKELLY, PETER J. | 23622 7TH AVE. S. DES MOINES WA 98198 |
| SKELTON, ANDREW | 189 WILLOW STREET APT # 2 NEW HAVEN CT 06511 |
| SKELTON, JENNY | 423 WINTHROP MAIL CTR CAMBRIDGE MA 02138 |
| SKELTON, MARK KENDAL | 32B HALLIFORD STREET ISLINGON N13EL UNITED KINGDOM |
| SKELTON, PAUL | 24 CREEK VIEW AVENUE ESSEX HULLBRIDGE SS5 6LU UNITED KINGDOM |
| SKELTON, JENNY A. | 123 E. 54TH STREET, APT 9H NEW YORK NY 10022 |
| SKELTON,KATHRYN ANN | N33W29231 MILLRIDGE ROAD PEWUAKEE WI 53072 |
| SKELTON,MARK KENDAL | 32B HALLIFORD STREET ISLINGON, GT LON N13EL UNITED KINGDOM |
| SKELTON,PAUL | 24 CREEK VIEW AVENUE HULLBRIDGE, ESSEX SS5 6LU UNITED KINGDOM |
| SKEMP, RITA MAY | 1407 CEDAR LN. NASHVILLE TN 37212 |
| SKENANDORE,DOLORES | 1930 S. 51ST AVENUE CICERO IL 60804 |
| SKENDERI,ALBI | 26 EAST MAIN STREET WHEATON COLLEGE W1872 NORTON MA 02766 |
| SKENE,SANDRA DIANE | 8470 LITTLE ROCK WAY #203 HIGHLANDS RANCH CO 80126 |
| SKERBISH, GEORGE F | 722 CARIBBEAN CIRCLE VENICE FL 34293-1807 |
| SKERBISH,GEORGE F. | 320 MISSION TRL N UNIT G VENICE FL 34285 |
| SKETCH | 9 CONDUIT STREET LONDON UK |
| SKETCH | 9 CONDUIT STREET LONDON UNITED KINGDOM |
| SKEVINGTON,WILLIAM PAUL | 36 CLARENDON ROAD HIGH WYCOMBE, BUCKS HP137AR UNITED KINGDOM |
| SKHISOV,EDUARD | 2203 S. DALLAS STREET DENVER CO 80231 |
| SKI VERBIER | SKYLINE HOUSE 200 UNION ST LONDON SE1 0LX UNITED KINGDOM |
| SKI VERBIER | 25 (1B) THE CODA CENTRE 189 MUNSTER ROAD LONDON SW6 6AW UNITED KINGDOM |
| SKIBA,MICHELLE M. | 423 WHITE ASH DRIVE GOLDEN CO 80403 |
| SKIBO LTD | SKIBO CASTLE DORNOCH SUTHERLAND IVERNESS IV25 3RQ UK |
| SKIBO LTD | SKIBO CASTLE DORNOCH SUTHERLAND IVERNESS IV25 3RQ UNITED KINGDOM |
| SKIDAN, VICTORIA | 57 UNDERHILL AVENUE SYOSSET NY 11791 |

| Claim Name | Address Information |
|------------|---------------------|
| SKIDELL, JOYCE L. | 112 FOXWOOD DRIVE JERICHO NY 11753 |
| SKIDMORE COLLEGE | 815 NORTH BROADWAY ADVANCEMENT OFFICE SARATOGA SPRINGS NY 12866 |
| SKIDMORE OWINGS & MERRILL | 14 WALL STREET NEW YORK NY 10005 |
| SKIDMORE, PHILIP | 58 CLUB RD RIVERSIDE CT 06878 |
| SKIDMORE, SCOTT M. | 27 WEST 55TH STREET APARTMENT 83 NEW YORK NY 10019 |
| SKIDMORE, THAD E. | 402 W. BROWN ROAD CAVE SPRINGS AR 72718 |
| SKIGIN, STEVE PAUL | 5001 E. ROY ROGERS CAVE CREEK AZ 85331 |
| SKILL SOFT, INC. | 107 NORTH EASTERN BLVD. NASHUA NH 03062 |
| SKILLBRIDGE LLC* | 10 KING ARTHUR RD NORTH EASTON MA 02356 |
| SKILLBROKERS LIMITED | 98 CURTAIN ROAD LONDON EC2A 3AF UK |
| SKILLBROKERS LIMITED | 98 CURTAIN ROAD LONDON EC2A 3AF UNITED KINGDOM |
| SKILLHOUSE STAFFING SOLUTIONS | TOMOECHO ANNEX BLDG II, 7F 3-8-27 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| SKILLPATH SEMINARS | PO BOX 111 OXTED SURREY RH8 9YT UNITED KINGDOM |
| SKILLPATH SEMINARS | P.O. BOX 80441 KANSAS CITY MO 64180-4441 |
| SKILLS FESTIVAL COMPANY | 1 HOBHOUSE COURT SUFFOLK STREET LONDON SW1Y 4HH UK |
| SKILLS FESTIVAL COMPANY | 1 HOBHOUSE COURT SUFFOLK STREET LONDON, GT LON SW1Y 4HH UNITED KINGDOM |
| SKILLSEARCH CONSULTING | 9 OLD STEINE BRIGHTON BN1 1EJ UNITED KINGDOM |
| SKILLSOFT CORPORATION | P.O. BOX 32193 HARTFORD CT 06150-2193 |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD NASHUA NH 03062 |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE CHISLEHURST KENT BR7 6RN UK |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE CHISLEHURST BR7 6RN UK |
| SKILLSTUDIO LIMITED | 72 KEVINGTON DRIVE CHISLEHURST, KENT BR7 6RN UNITED KINGDOM |
| SKILLSUSA, INC. | P.O. BOX 3000 LEESBURG VA 20177 |
| SKILLSUSA, INC. | PO BOX 100491 ATLANTA GA 30384-0491 |
| SKILTON, EDWIN | 41 LANDFORD ROAD PUTNEY LONDON SW15 1AQ UNITED KINGDOM |
| SKILTON, EDWIN | 41 LANDFORD ROAD PUTNEY LONDON, GT LON SW15 1AQ UNITED KINGDOM |
| SKINGLE, BRUCE | 7 SADLERS CLOSE HARDWICK CAMBS CAMBRIDGE CB23 7YE UNITED KINGDOM |
| SKINGLE, BRUCE | 7 SADLERS CLOSE HARDWICK CAMBRIDGE, CAMBS CB23 7YE UNITED KINGDOM |
| SKINKUS, VALERIE | 629 N. 13TH STREET PHILADELPHIA PA 19123 |
| SKINKUS, VALERIE | 629 N 13TH ST PHILADELPHIA PA 191232401 |
| SKINNER FAWCETT | P.O. BOX 700 BOISE ID 83701 |
| SKINNER, DANIEL CARLYLE | 801 WEST 19TH STREET SCOTTSBLUFF NE 69361-2320 |
| SKINNER, DARREN | 9 CONRADS YARD COWBRIDGE HERTS HERTFORD SG14 1QY UNITED KINGDOM |
| SKINNER, JERRY | 2125 MANHATTAN WICHITA KS 67204 |
| SKINNER, JR. | 15 COUNTRY CLUB DRIVE SAVANNAH GA 31410 |
| SKINNER, MICHAEL L | 401 E 32ND ST APT 1910 CHICAGO IL 60616-4066 |
| SKINNER, DANIEL CARLYLE | 801 WEST 19TH STREET SCOTTSBLUFF NE 69361 |
| SKINNER, DARREN | 9 CONRADS YARD COWBRIDGE HERTFORD, HERTS SG14 1QY UNITED KINGDOM |
| SKINNER, DOTHLYN | 9180 VINCENTE WAY NORTH HILLS CA 913433468 |
| SKINNER, JEFFREY | 318 E. 59TH ST 3C NEW YORK NY 10022 |
| SKINNER, JENNIFER J | 1112 NORTH COLLEGE AVE #110 INDIANAPOLIS IN 46202 |
| SKIP BARBER RACING SCHOOL | 29 BROOK STREET LAKEVILLE CT 06039 |
| SKIP VIRAGH CHARITIES | 9601 BLACKWELL ROAD, SUITE 500 ROCKVILLE MD 20850 |
| SKIPTON BUSINESS FINANCE | THE BAILEY SKIPTON SKIPTON BD23 1DN UK |
| SKIPTON BUSINESS FINANCE | THE BAILEY SKIPTON SKIPTON BD23 1DN UNITED KINGDOM |
| SKIRA EDITORE SPA | VIA TORINO 61 MILANO 20123 ITALY |
| SKLANSKY, MICHAEL | 250 E 73RD ST APT 15D NEW YORK NY 10021-4312 |
| SKLAR, ALAN H | 68 CLEARWOOD COURT SOMERS NY 10589 |
| SKLAR, ALAN H | 68 CLEARWOOD CT SOMERS NY 105891608 |

| Claim Name | Address Information |
|---|---|
| SKLAR, ERICK | 61 CHURCHILL AVENUE STATEN ISLAND NY 10309 |
| SKLAR, MARY | 3356 SUNRISE LAKE MILFORD PA 18337 |
| SKLAR,SARAH REBEKAH | 6916 MILL FALLS DR DALLAS TX 75248 |
| SKLAR,SHANNON GALE | 4341 SLICE DR COLORADO SPRINGS CO 809223325 |
| SKLAREW, JEANETTE | 180 PARK ROW APT 16C NEW YORK NY 10038 |
| SKLAREW,ARTHUR | 180 PARK ROW APT 16C NEW YORK NY 10038 |
| SKLODOWSKA,JOLANTA | 8 ELLERTON COURT AVENUE CRESCENT LONDON, GT LON W38EU UNITED KINGDOM |
| SKLODOWSKI, JR., ROBERT | 1528 YELLOWSTONE DR. STREAMWOOD IL 60107 |
| SKLOVER, STEVEN | 11 CHESTNUT DR CHESTER NJ 07930 |
| SKOBA, JOHN MICHAEL | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| SKOCHILO, IGOR | BRANDEIS UNIVERSITY 415 SOUTH ST. MB# 2414 WALTHAM MA 02454 |
| SKOGG, RICK W | 330 PARAGON WAY CASTLE ROCK CO 80108 |
| SKOGG,RICK WALTER | 330 PARAGON WAY CASTLE ROCK CO 80108 |
| SKOL, PIERRE P | 3 SPICER ROAD SUFFERN NY 10901-6215 |
| SKOLA INTERNATIONAL COMMUNITY SCHOOL | 12 PORCHESTER PLACE MARBLE ARCH LONDON W2 2BS UK |
| SKOLA INTERNATIONAL COMMUNITY SCHOOL | 12 PORCHESTER PLACE MARBLE ARCH LONDON W2 2BS UNITED KINGDOM |
| SKOLDS, DAN M | 10 TANGLEWOOD TRAIL DARIEN CT 06820 |
| SKOLNICK, FRED J | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU MINATO-KU 106-0046 JAPAN |
| SKOLNICK, FRED J. | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU 13 13 MINATO-KU 106-0046 JAPAN |
| SKOLNICK, FRED J. | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| SKOLNICK, PHILIP | 45 W 60TH ST APT 28J NEW YORK NY 10023-7947 |
| SKOLNICK, PHILIP R | 1121 6TH AVENUE SW APARTMENT 1811 CALGARY 72P 5J4 CANADA |
| SKOLNICK, WILLIAM M | 68 SEACORD ROAD NEW ROCHELLE NY 10804-3217 |
| SKOLNICK, WILLIAM M. | 68 SEACORD ROAD NEW ROCHELLE NY 10804 |
| SKOLNICK,FRED J. | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| SKOLNIK, STEVEN F | 1741 PORT ABBEY PLACE NEWPORT BEACH CA 92660 |
| SKOLNIK,SUSAN E. | 77 PARK AVENUE APT 1106 HOBOKEN NJ 07030 |
| SKOP, NEIL L. | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKOTO GALLERY | 529 WEST 20TH STREET 5TH FLOOR NEW YORK NY 10011 |
| SKOTO GALLERY | 529 WEST 20TH STREET 5TH FLOOR NEW YORK NJ 10011 |
| SKOULAKIS, GEORGIOS | 1720 MAPLE AVE APT# 1060 EVANSTON IL 60201 |
| SKOVRON, GARY I | EVESDEN HOUSE 9 AYLMER DRIVE MDDSX STANMORE HA7 3EJ UNITED KINGDOM |
| SKOVRON,GARY I | EVESDEN HOUSE 9 AYLMER DRIVE STANMORE, MDDSX HA7 3EJ UNITED KINGDOM |
| SKOWRON, STEPHEN | 1380 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| SKOWRONSKI, JASON | 1009 W. MAIN ST. APT. 14 URBANA IL 61801 |
| SKRIPNIKOVA,OLGA | FITZWILLIAM COLLEGE CAMBRIDGE, CAMBS CB3 0DG UNITED KINGDOM |
| SKRODANES, DAVID | 11 ALFRED COURT HUNTINGTON NY 11743 |
| SKRYPNIK,ALEX YURI | 51A ELMCROFT CRESCENT GOLDERS GREEN, GT LON NW11 9TA UNITED KINGDOM |
| SKRZYPCHAK, DENNIS | 4855 ASH COURT NEW BERLIN WI 53151 |
| SKUBE,JARIN K. | 106 RIDGE STREET APARTMENT 2D NEW YORK NY 10002 |
| SKUBIC, ASHLEY REBECCA | 95 EMERSON STREET #706 DENVER CO 80218 |
| SKUBIC,NICHOLAS T | 95 EMERSON ST #706 DENVER CO 80218 |
| SKUDRA & UDRIS LAW OFFICE | MARIJAS IELA 13 (3RD.KOPR) RIGA 1050 LATVIA |
| SKULNIK, MARLENE R | 951 NICHOLS HILL RD. DORSET VT 05251-9528 |
| SKUNDA, KEVIN | 72 ANDERSON HILL RD APT 4 BERNARDSVILLE NJ 079241851 |
| SKURNICK, MIA | 83-60 VIETOR AVE, APT. 5S ELMHURST NY 11373 |
| SKVARCEK, JOZEF | 24 JONESDALE AVENUE METUCHEN NJ 08840 |
| SKVETCH, TIMOTHY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SKWAREK, LAURA | VU STATION B APT # 4440 NASHVILLE TN 37235 |

| Claim Name | Address Information |
|---|---|
| SKWAREK, LAURA ANNE | 205 E 63 ST APT 6H NEW YORK NY 10065 |
| SKWAREK, LAURA ANNE | 320 E 57 ST APT 3D NEW YORK NY 10022 |
| SKWIERALSKI, R | 20 WILLIAM DR ROCKAWAY NJ 07866 |
| SKY BUSINESS | FAO NATALIE BOWIE, OPERATIONS FINANCE 4 MACINTOSH ROAD, KIRKTON CAMPUS LIVINGSTON LONDON EH54 7BW UK |
| SKY BUSINESS | FAO NATALIE BOWIE, OPERATIONS FINANCE 4 MACINTOSH ROAD, KIRKTON CAMPUS LIVINGSTON LONDON EH54 7BW UNITED KINGDOM |
| SKY CAMERON ROSETH | 10462 COOK CIRCLE HUNTINGTON BEACH CA 92646 |
| SKY HOTEL | 709 EAST DURANT ST ASPEN CO 81611 |
| SKY IMAGING (UK) LIMITED | RAMILLIES HOUSE RAMILLIES STREET LONDON W1F 7AZ UK |
| SKY IMAGING (UK) LIMITED | 177 KENTISHTOWN ROAD LONDON NW1 8PD UNITED KINGDOM |
| SKY IMAGING (UK) LIMITED | RAMILLIES HOUSE RAMILLIES STREET LONDON, GT LON W1F 7AZ UNITED KINGDOM |
| SKY IT GROUP, LLC | 330 7TH AVENUE 12TH FLOOR NEW YORK NY 10001 |
| SKY KURTZ | 110 BEDFORD ST APT 4C NEW YORK NY 10014-5387 |
| SKY KURTZ | 226 EAST 70TH STREET APARTMENT 6B NEW YORK NY 10021 |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET AYLESBURY HP20 2LH UK |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET AYLESBURY, BUCKS HP20 2LH UNITED KINGDOM |
| SKY PERSONNEL LTD | 30 BUCKINGHAM STREET AYLESBURY HP20 2LH UNITED KINGDOM |
| SKY TECHNOLOGIES, INC | 185 E 30 N AMERICAN FORK UT 84003-5712 |
| SKY WEB, INC. | 3 SHELIA DRIVE TINTON FALLS NJ 07724 |
| SKY, RACHEL | 250 EAST 39TH STREET 8E NEW YORK NY 10016 |
| SKYBA, EMIL | 78 WOODWILD WAY BERKELEY HEIGHTS NJ 07922 |
| SKYBOX SECURITY | 2077 GATEWAY PL STE 550 SAN JOSE CA 95110-1086 |
| SKYBOX SECURITY INC | 2370 WATSON COURT SUITE 110 PALO ALTO CA 94303 |
| SKYBOX SECURITY INC | 2077 GATEWAY PL STE 550 SAN JOSE CA 95110-1086 |
| SKYCAM AERIAL & COMMERCIAL PHOTOGRAPHY | PO BOX 626 DENTON TX 762020626 |
| SKYCOM AB | BOX 1073 LUND 22104 SWEDEN |
| SKYDEL, JACK R | 250 MOUNTAINSIDE ROAD MENDHAM NJ 07945-1116 |
| SKYHAWKE TECHNOLOGIES, LLC | PO BOX 2960 RIDGELAND MS 39158 |
| SKYLANDS CAPITAL | ATTN: PAM CAVANAUGH 1200 N. MAYFAIR ROAD SUITE 250 MILWAUKEE WI 53226 |
| SKYLER C MARTINEZ | 172 LEAFWOOD LANE TUSTIN CA 92780 |
| SKYLINE CREDIT RIDE INC | 52-29 35TH STREET LONG ISLAND CITY NY 11101 |
| SKYLINE DISPLAYS MANHATTAN INC | 10-16 AQUARIUM DRIVE SECAUCUS NJ 07094 |
| SKYLINE DISPLAYS MANHATTAN INC | 322 8TH AVENUE FLOOR - 12A NEW YORK NY 10001 |
| SKYLINE DISPLAYS MANHATTAN INC | 135 WEST 18TH STREET NEW YORK NY 10001 |
| SKYLINE DUPLICATION AND DOCUMENTATION | 151 W 46TH STREET 4TH FLOOR NEW YORK NY 10036 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SKYRON, INC. | 1270 AVENUE OF THE AMERICAS SUITE 1908 NEW YORK NY 10028 |
| SKYSERVICE BUSINESS AVIATION | 9785 RYAN AVENUE DORVAL, QUEBEC CANADA H9P 1A2 CANADA |
| SKYTECH SYSTEMS UK LTD | THE STUDIO COMMON ROAD STUDHAM DUNSTABLE, BEDS LU6 2NQ UNITED KINGDOM |
| SKYTECH SYSTEMS UK LTD | UNIT 15 THE EDGE BUSINESS CENTRE HUMBER ROAD LONDON, GT LON NW2 6EW UNITED KINGDOM |
| SKYTEL COMMUNICATIONS INC. | P.O. BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYTEL COMMUNICATIONS INC. | P.O. BOX 740577 ATLANTA GA 30374-0577 |
| SKYTEL COMMUNICATIONS INC. | 1119 S MILLIKEN AVE ONTARIO CA 91761 |
| SKYTIDE INC. | 1 WATERS PARK DRIVE SUITE 160 SAN MATEO CA 94403 |
| SKYWAVES RESEARCH ASSOC LLC | 2200 FULLER COURT, #1205B ANN ARBOR MI 48105 |
| SKYWAY TECHNOLOGY GROUP, INC. | 5014 TAMPA WEST BOULEVARD TAMPA FL 33634 |
| SL CORPORATION | 240 TAMAL VISTA BLVD. CORTE MADERA CA 94925 |

| Claim Name | Address Information |
|---|---|
| SL ENERGY PARTNERS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SL GREEN MANAGEMENT, LLC | 220 NEWS BUILDING PO BOX 33037 HARTFORD CT 06150-3037 |
| SLABY, LEANN | 12861 WOODBRIDGE STREET APT. 4 STUDIO CITY CA 91604 |
| SLACK, NICOLE | 13815 W AMHERST WAY #649 LAKEWOOD CO 80228 |
| SLACK,ROGER | 1182 SHERMAN AVENUE APT #2 BRONX NY 10456 |
| SLADE, AMY P | 2617 CHIMNEY SPRINGS DR. MARIETTA GA 30062-6318 |
| SLADER, LAURI A. | 294D CHANGEBRIDGE ROAD PINE BROOK NJ 07058 |
| SLAINE, MATTHEW | 36 MICHAELS WAY WESTON CT 068831631 |
| SLAMKOWSKI, THOMAS | 1815 LARKSPUR CT MISHAWAKA IN 46545 |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAM SURREY SURREY RH1 3AN UNITED KINGDOM |
| SLAPPEY & SAD | 6100 LAKE FOREST DRIVE SUITE 570 ATLANTA GA 30328 |
| SLATE CONSULTING | 5F 8-5-8 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SLATE RESTAURANT | 54 WEST 21ST STREET NEW YORK NY 10010 |
| SLATE/PLUS | 54 WEST 21ST STREET NEW YORK NY 10010 |
| SLATER, DALE | 1401 92ND NORTHEAST BELLEVUE WA 98004 |
| SLATER, EMANUEL | 434 W HUDSON AVE ENGLEWOOD NJ 07631 |
| SLATER, JOHN | 311 E. 10TH STREET #5B NEW YORK NY 10009 |
| SLATER, JOHN | 56 EAST 87TH ST, #6A NEW YORK NY 10128 |
| SLATER, JONATHAN | 3067 LANIER DRIVE ATLANTA GA 30319 |
| SLATER, MICHAEL DAVID | 41 SPRINGLEAF HEIGHT SINGAPORE 788135 SINGAPORE |
| SLATER, KINGS GEOFFRE | 87 KINGS HEAD HILL CHINGFORD LONDON E47JG UNITED KINGDOM |
| SLATER, ROBERT | 2028 SUN VALLEY CIRCLE TWIN FALLS ID 83301 |
| SLATER, ROBERT N | 1044 SEIB AVENUE ELIZABETH NJ 07202 |
| SLATER,RICHARD GEOFFREY | 87 KINGS HEAD HILL CHINGFORD LONDON, GT LON E47JG UNITED KINGDOM |
| SLATEWALA,ABBAS | H-3, DALAL ESTATE MUMBAI CENTRAL MUMBAI 400008 INDIA |
| SLATEWALA,TASNEEM YUSUF | BASJEET C.H.S. LTD 1ST FLOOR, FLAT NO. 106 MUMBRA THANE MH 400612 INDIA |
| SLATKOW, MATTHEW | 622 EAST 20TH ST. APT 10H NEW YORK NY 10009 |
| SLATKOW,MATTHEW | 622 EAST 20TH ST. APT 10H NEW YORK NY 10009 |
| SLATTERY, MAUREEN | 1000 STATE ROUTE 35, APT 9K BELMAR NJ 07719-2747 |
| SLATTERY, MAUREEN B | 900 C STREET BELMAR NJ 07719-2339 |
| SLATTERY, MAUREEN B. | 900 C STREET BELMAR NJ 07719 |
| SLATTERY, NORMA | 290 OAK ST RAHNS PA 19426 |
| SLATTERY, PETER L | 5712 NEWPORT DRIVE EDINA MN 55436 |
| SLATTERY, RYAN G | 5509 E BRIARWOOD CIR CENTENNIAL CO 80122 |
| SLATTERY, RYAN GORDON | 5509 E BRIARWOOD CIRCLE CENTENNIAL CO 80122 |
| SLATTERY, THOMAS | 228 SOUTH AVENUE NEW CANNAN CT 06840 |
| SLAUGHTER AND MAY | 47TH FLOOR, JARDINE HOUSE, ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UK |
| SLAUGHTER AND MAY | 35 BASINGHALL STREET LONDON EC2V 5DB UK |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| SLAUGHTER AND MAY | 35 BASINGHALL STREET LONDON EC2V 5DB UNITED KINGDOM |
| SLAUGHTER MATTHEW J | 10 BRIDGMAN ROAD HANOVER NH 03755 |
| SLAUGHTER, THOMAS | 1062 WEED STREET NEW CANAAN CT 06840 |
| SLAUGHTER,TONIA F. | 2207 COOPERS HAWK CT GRAND PRAIRIE TX 75052-2279 |
| SLAVA LAZBIN | 9508 QUEENS BLVD # 6 REGO PARK NY 11374-1150 |
| SLAVIN, LAURENCE | 19 ANDERSON DRIVE FLORHAM PARK NJ 07932 |
| SLAVIN, MELANIE J. | 110 LIVINGSTON ST 7M BROOKLYN NY 11201 |
| SLAVKIN, ELI | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| SLAVOMIR KUNDRIK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SLAWSBY, ARNOLD | 12  MAYFIELD  COURT QUEENSBURY NY 12804 |
| SLAWSON, ERIC JEWELL | 3917 COPPERHEAD HILLS STREET LAS VEGAS NV 89129 |
| SLAYFORD, RAYMOND RONALD | 22C FAIRLANE TOWER 2B BOWEN ROAD MID LEVELS HONG KONG 2062 HONG KONG |
| SLAYFORD, RAYMOND RONALD | 22C FAIRLANE TOWER 2B BOWEN ROAD MID LEVELS HONG KONG, H 2062 HONG KONG |
| SLB 1200 BRICKELL LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SLB 1200 BRICKELL LLC | 1200 BRICKELL AVE MIAMI FL 33131 |
| SLB 1200 BRICKELL MEZZANINE LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SLE LUPUS FOUNDATION | 330 7TH AVE STE 1701 NEW YORK NY 10001-5247 |
| SLECKITIS, RICHARD J | 2290 CAPTAIN WARING COURT MT. PLEASANT SC 29466 |
| SLEDER, JASON DAVID | 3537 S CATHAY ST AURORA CO 80013 |
| SLEDGE, GAYLA DENINE | 2407 TIMBER RIDGE CT PARLIN NJ 08859 |
| SLEEP DISORDERS CENTER | 26 WESTORCHARD RD CHAPPAQUA NY 10514 |
| SLEEPY HOLLOW COUNTRY CLUB | P.O. BOX 345 777 ALBANY POST ROAD HUDSON NY 10510 |
| SLEGAR, MONICA | 513 EAST 83RD STREET APARTMENT 1W NEW YORK NY 10028 |
| SLEIGH, STEPHEN R. | 603 ELM ST. WINNETKA IL 60093 |
| SLEIMAN HABIB & OHIO VALLEY UNIVERSITY | 1 CAMPUS VIEW DRIVE VIENNA WV 26105 |
| SLEIMAN, LINA | 16 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| SLEIMAN, LINA | 16 LINCOLN HOUSE BASIL STREET LONDON, GT LON SW3 1AN UNITED KINGDOM |
| SLESINGER, RICHARD S | 15331 ASHLAND DR BROOK PARK OH 44142 |
| SLESSOR, NEIL | 53 HEATHER ROAD GROVE PARK LONDON SE120UG UNITED KINGDOM |
| SLESSOR, NEIL | 53 HEATHER ROAD GROVE PARK LONDON, GT LON SE120UG UNITED KINGDOM |
| SLEVIN, SABRINA MARY | FLAT 2 JASON HOUSE CRESSX ROAD HIGH WYCOMBE, BUCKS HP12 4TT UNITED KINGDOM |
| SLF PPIC I LLC SERIES 61G | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SLICHO, KAREN | 18108 HOLLOW OAK COURT DALLAS TX 75287 |
| SLIFER, STEPHEN | 75 DELAHOW STREET CHARLESTON SC 29492 |
| SLIFER, STEPHEN | 64 EAST 94TH STREET, APT 6DE NEW YORK NY 10125 |
| SLIFER, STEPHEN D. | 75 DELAHOW STREET CHARLESTON SC 29492 |
| SLIM BEN AHMED BACCAR | FLAT 4 41 RUTLAND GATE LONDON SW7 1PD UNITED KINGDOM |
| SLIM, JESSY | 12701 LAMPSON GARDEN GROVE CA 92840 |
| SLIPSTOP LTD | PO BOX 7404 COALVILLE LE67 4ZS UK |
| SLIPSTOP LTD | PO BOX 7404 COALVILLE LE67 4ZS UNITED KINGDOM |
| SLIVA, BUENA M | C/O ANNA SLIVA 210 TURNBRIDGE SHOREWOOD IL 60431-0584 |
| SLIVAM L001 | ATTN: MRS. VALERIE LECUYER LA SOCIETE D'INVESTISSEMENT A CAPITAL VARIABLE SLIVAM 168 RUE DE RIVOLI PARIS 75001 FRANCE |
| SLIVINSKI, MATTHEW J. | 327 W. 85TH ST. APT. 5B NEW YORK NY 10024 |
| SLK SPECIALISTS | 120 BROADWAY 6TH FLOOR NEW YORK NY 10271 |
| SLM CORPORATION | SLM CORPORATION, ATT: VP, FINANCE C/O SALLIE MAE, INC. 12061 BLUEMONT WAY MDC V7444 RESTON VA 20190 |
| SLM SEARCH & SELECTION | THE TOWER FOURTH AVENUE HORNBEAM PARK HARROGATE HG2 8QT UK |
| SLM SEARCH & SELECTION | THE TOWER FOURTH AVENUE HORNBEAM PARK HARROGATE HG2 8QT UNITED KINGDOM |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: ATTENTION: VICE PRESIDENT, FINANCE SLM STUDENT LOAN TRUST 2004-1 C/O SALLIE MAE, INC. 12061 BLUEMONT WAY, MDC V7444 RESTON VA 20190 |
| SLM STUDENT LOAN TRUST 2004-1 | C/O SALLIE MAE, INC. 12061 BLUEMONT WAY, MDC V7444 RESTON VA 20190 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SLM STUDENT LOAN TRUST 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SLO LIMITED, INC. | 220 WEST 42ND STREET NEW YORK, NY 10036 |
| SLOAN OLIVER | 1889 MAPLE AVENUE UNIT E4 EVANSTON IL 60201 |
| SLOAN, ADAM D. | 239 CENTRAL PARK WEST APARTMENT 8B NEW YORK NY 10024 |
| SLOAN, JEFFREY | 2436 NORTH LINDEN PL CHICAGO IL 60647 |
| SLOAN, JOHN H. | 2304 S. FOREST ESTATES DR. SPOKANE WA 99223 |
| SLOAN, LAURA | 59 HAMILTON ROAD WIMBLEDON LONDON SW19 1JG UNITED KINGDOM |
| SLOAN, ROBERT | 2 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| SLOAN, STEPHEN | 3056 EAST PINE VALLEY ROAD ATLANTA GA 30305 |
| SLOAN,CHRISTOPHER R. | 10049 APOLLO BAY WAY HIGHLANDS RANCH CO 80130 |
| SLOAN,LAURA | 59 HAMILTON ROAD WIMBLEDON LONDON, GT LON SW19 1JG UNITED KINGDOM |
| SLOAN,MARCELLA A | 10072 BERNADETTE AVENUE BUENA PARK CA 90620 |
| SLOAN,ROBERT P. | 7710 MITCHELL RANCH ROAD NEWPORT RICHEY FL 34655 |
| SLOAN,THERESA D. | 145 PAUMA VALLEY DRIVE COLORADO SPRINGS CO 80921 |
| SLOANE FAMILY TRUST | HOWARD SLOANE TTEE 712 SAN MARIO DRIVE SOLANA BEACH CA 92075 |
| SLOANE, BRYAN | 200 WEST 26TH STREET APT #14A NEW YORK NY 10001 |
| SLOANE, LISA M | 2 STONEY BROOK DRIVE MILLSTONE TOWNSHIP NJ 08510 |
| SLOANE,RYAN W. | 2470 S BASCOM AVE APT 13 CAMPBELL CA 950084322 |
| SLOATE, LAURA | 35 EAST 75TH STREET APARTMENT 16C NEW YORK NY 10021 |
| SLOBODIAN, ROMAN | 19 KINGSLEY CLOSE WAHROONGA NSW SYDNEY 2076 AUSTRALIA |
| SLOBODIAN,ROMAN | 19 KINGSLEY CLOSE WAHROONGA SYDNEY, NSW 2076 AUSTRALIA |
| SLOBODINSKY, IRINA | 1150 RIVER ROAD APARTMENT PH-I EDGEWATER NJ 07020 |
| SLOBODZIAN,KEENAN | 9 MILLS COURT FLEMINGTON NJ 08822 |
| SLOCUM, JEFFREY SHANNON | 1029 B HERKIMER ST HOUSTON TX 77008 |
| SLOCUM, R-TAD | 456 KINGSFORD DRIVE MORAGA CA 94556 |
| SLOCUM, LINDA L | 11634 N. ISLAND COVE LANE PORTLAND OR 97217 |
| SLOCUM,R-TAD | 456 KINGSFORD DRIVE MORAGA CA 94556 |
| SLOCUMB, GRANT | 1224 TATE DRIVE RENO NV 89523 |
| SLOMINSKI,ANDREW E. | 2280 HUNTER DRIVE CHANHASSEN MN 55317 |

| Claim Name | Address Information |
|---|---|
| SLONE, BRENDA W | 336 N ORANGE AVE RIALTO CA 92376 |
| SLOTHOWER, DENIS | 517 MOUNTAINVILLE DRIVE ALPINE UT 84004 |
| SLOTHOWER,SHANNAN | 350 PASEO DE PLAYA #116 VENTURA CA 93001 |
| SLOTKIN, JOANNA SOPHIA | 1906 3RD AVENUE #4S NEW YORK NY 10029 |
| SLOTNICK, MELISSA D | 7 ANDREA LANE GREENLAWN NY 11740 |
| SLOTNICK, ROBERT | 10 COVE LANE PLAINVIEW NY 11803 |
| SLOTTERBACK, JESSE | 270 STANHOPE FARM ANDOVER NJ 07821 |
| SLOUGH HEAT & POWER LTD | 342 EDINBURGH AVENUE SLOUGH SL1 4TU UK |
| SLOUGH HEAT & POWER LTD | 342 EDINBURGH AVENUE SLOUGH, BERKS SL1 4TU UNITED KINGDOM |
| SLOUGH TRADING ESTATE LIMITED | 234 BATH ROAD SLOUGH SL1 4EE UK |
| SLOUGH TRADING ESTATE LIMITED | 234 BATH ROAD SLOUGH, BERKS SL1 4EE UNITED KINGDOM |
| SLOVER,ERIC | 61 WEST 74TH STREET APARTMENT 4B NEW YORK NY 10023 |
| SLOWIK,DANIEL V. | 3013 MAYFAIR AVE. WESTCHESTER IL 60154 |
| SLOWINSKI, WALLACE JOHN | 8440 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| SLS LIMOUSINEN & BUS SERVICE | BUSINESS CENTER BADENERSTRASSE 414 ZURICH 8004 SWITZERLAND |
| SLS LIMOUSINEN & BUS SERVICE | OPERATIVE OFFICE IM DREISPITZ 2 GLATTBRUGG 8152 SWITZERLAND |
| SLS LIMOUSINEN & BUS SERVICE GMBH ZURICH | WEINBERGSTRASSE 157 ZURICH 8006 SWITZERLAND |
| SLUMAN, WILLIAM | 26941 NORTH RAINBOW GLEN UNIT #755 CANYON COUNTRY CA 91351 |
| SLUSHER, ZACHARY Y | 15448 E. OBERLIN PLACE AURORA CO 80013 |
| SLUSHER,ZACHARY YORDY | 15448 E. OBERLIN PLACE AURORA CO 80013 |
| SLYFOX MEDIA GROUP INC | 12059 DIAMOND VIEW SE CALGARY ALBERTA CANADA T2J 7B1 CANADA |
| SLYFOX MEDIA GROUP INC | 12059 DIAMOND VIEW SE CALGARY ALBERTA T2J 7B1 CANADA |
| SM MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| SM MANAGERS L.P. | 721 N. ELM DR BEVERLY HILLS CA 90210-3422 |
| SM PORTFOLIO HOLDINGS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| SM SERVICEMANAGEMENT GMBH | AARGAUERSTRASSE 1 ZURICH 8048 SWITZERLAND |
| SM TRAINING AND DEVELOPMENT | 12 HAG HILL RISE TAPLOW MAIDNEHEAD SL6 0LS UK |
| SM TRAINING AND DEVELOPMENT | 12 HAG HILL RISE TAPLOW MAIDNEHEAD SL6 0LS UNITED KINGDOM |
| SMA RELATIONSHIP TRUST-SERIES A | ATTN: DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3 V 9AH UNITED KINGDOM |
| SMA RELATIONSHIP TRUST-SERIES A | ATTN: MARK F. KEMPER UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| SMA RELATIONSHIP TRUST-SERIES A | MARK F. KEMPER UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| SMA SOFTWARE & CONSULTING LTD | BRAMAH HOUSE 68-71 BERMONDSEY STREET LONDON SE1 3XF UK |
| SMA SOFTWARE & CONSULTING LTD | BRAMAH HOUSE 68-71 BERMONDSEY STREET LONDON SE1 3XF UNITED KINGDOM |
| SMAART PUBLISHING LTD | MARLBOROUGH HOUSE 159 HIGH STREET WEALDSTONE HA3 5DX UNITED KINGDOM |
| SMACK, WILLIAM J., JR. | 168 OSPREY CIRCLE WESTBROOK CT 06498 |
| SMADAR MISHAN | FLAT 2 21 KINGDON ROAD LONDON NW6 1PJ UNITED KINGDOM |
| SMADJA & ASSOCIATES INC. | 5 RUE CESAR SOULIE NYON CH 1260 SWITZERLAND |
| SMADJA & ASSOCIATES INC. | RUE DE LA COMBE 17 NYON CH-1260 SWITZERLAND |
| SMADJA & ASSOCIATES INC. | RUE DE LA COMBE 17 1260 NYON, SWITZERLAND UNITED KINGDOM |
| SMAIRA GHANI | 167 HERBERT ROAD HIGH WYCOMBE,BUCKS HP13 7HR UNITED KINGDOM |
| SMALL BUSINESS ADMINISTRATION | 409 THIRD STREET SW SUITE 8300 WASHINGTON DC 20416 |
| SMALL BUSINESS SOLUTIONS | MUSTOW HOUSE MUSTOW STREET BURY ST EDMONDS IP33IXL UK |
| SMALL BUSINESS SOLUTIONS | MUSTOW HOUSE MUSTOW STREET BURY ST EDMONDS , SUFFK IP33IXL UNITED KINGDOM |
| SMALL CAP ANALYTICS | P.O. BOX 118 1720 NW LOVEJOY ST-STE 312 PORTLAND OR 97209 |
| SMALL PAWS RESCUE INC | 3316 SOUTH 72ND W AVENUE TULSA OK 74107 |
| SMALL STEPS NURTURING CENTER | 1709 DEPELCHIN ST HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| SMALL, EMILY | 106 MORNINGSIDE DRIVE APT #72 NEW YORK NY 10027 |
| SMALL, JOANNE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SMALL, PAMELA | 20 SPRINGHURST PARK DOBBS FERRY NY 10522 |
| SMALL, RICHARD CHARLES | 58 CAMBRIDGE ROAD, LONDON SW114RR UNITED KINGDOM |
| SMALL, ROBERT | 46 FRANK DRIVE MANAHAWKIN NJ 08050-4258 |
| SMALL, SUZANNE F. | 45 TUDOR CITY PLACE APARTMENT  #1717 NEW YORK NY 10017 |
| SMALL,CAROL ANNE | 8143 LOCUST AVENUE GARY IN 46403 |
| SMALL,CLAUDIA | 2D WATERS ROAD CATFORD LONDON, GT LON SE6 1UD UNITED KINGDOM |
| SMALL,JASON M. | 1146 SPAKLING CRYSTAL AVE HENDERSON NV 89015 |
| SMALL,RICARDO | 9111 AVENUE A BROOKLYN NY 11236 |
| SMALL,RICHARD CHARLES | 58 CAMBRIDGE ROAD, LONDON, GT LON SW114RR UNITED KINGDOM |
| SMALL,TRISHA R | 852 OAKVILLE ROAD NEWVILLE PA 17241 |
| SMALLBONE, ANDREW | FLAT 8 23 WHELER STREET LONDON E16NR UNITED KINGDOM |
| SMALLBONE,ANDREW | FLAT 8 23 WHELER STREET LONDON, GT LON E16NR UNITED KINGDOM |
| SMALLEY, P. A | 350 WEST 53RD STREET APARTMENT 3C NEW YORK NY 10019 |
| SMALLING,KAMOY | 3148 KINGSLAND AVE BRONX NY 10469 |
| SMALLS, A. | 142-17 232 STREET ROSEDALE NY 11422 |
| SMALLS, LUCILLE | 141-47 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| SMALLS, RANDOLPH | 179 BRYANT DR SAINT STEPHEN SC 29479 |
| SMALLWOOD, HARVIST | WILMINGTON POLICE DEPT 300 N. WALNUT STREET WILMINGTON DE 19801 |
| SMAMC 10040 TRUSTEES OF DONATIONS EPISCOPAL CHURCH | ATTN: PETER TROJANO C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 1134 NORTH SLOPE BOROUGH OF ALASKA | ATTN: ALEX B OVER, MANAGING DIRECTOR C/O STANDISH MELLON ASSET MANAGEMENT COMPANY BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 1134 NORTH SLOPE BOROUGH OF ALASKA | STANDISH AYER 1 FINANCIAL CENTER, 24TH FLOOR BOSTON MA 02111 |
| SMAMC 1388 DEERFIELD ACADEMY | ATTN: TOM HANLON; PETER TROJANO C/O  BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 1388 DEERFIELD ACADEMY | ATTN: PETER TROJANO, ESQ STANDISH ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 3653 BELL ATLANTICMASTER TR DOMESTIC FIX INC | ATTN: TOM HANLON; PETER TROJANO C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 820 R.I. SOUND ENTERPRISES INSURANCE CO. LTD | ATTN: TOM HANLON; PETER TROJANO C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 827 INVESTORS MARK SERIES FD-GLOBAL FIX IN P | ATTN: ALEX B. OVER, MANAGING DIRECTOR C/O STANDISH MELLON ASSET MANAGEMENT CO, LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 834 W.R. GRACE & CO. MASTER RETIREMENT TRUST | ATTN: TOM HANLON; PETER TROJANO C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 849 BLACK & DECKER DEF. BEN. PLAN MASTER TR. | ATTN: PETER TROJANO BNY MELLON ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 849 BLACK & DECKER DEF. BEN. PLAN MASTER TR. | ATTN: TOM HANLON C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 940 TXU RETIREMENT PLAN | ATTN: TOM HANLON; PETER TROJANO C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMARKETING BUSINESS SYSTEMS | 2525 W. BELFORD SUITE 110 HOUSTON TX 77054 |
| SMART AIR SYSTEMS, INC. | 1731 BANKS RD. MARGATE FL 33063 |
| SMART CENTER WALLISELLEN | HUSACHERSTRASSE 1 WALLISELLEN 8304 SWITZERLAND |
| SMART CITY SOLUTIONS LLC | 5795 BADURA AVE STE 110 LAS VEGAS NV 891184724 |
| SMART CONNECTIONS, INC. | 3001 S OCEAN DR APT 1531 HOLLYWOOD FL 33019-2875 |
| SMART ETRADING SOLUTIONS | 575 LEXINGTON AVENUE 4TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SMART MOVERS | 72 CUMBERLAND AVENUE GUILDFORD SURREY GU2 9YJ UK |
| SMART MOVERS | 72 CUMBERLAND AVENUE GUILDFORD SURREY GU2 9YJ UNITED KINGDOM |
| SMART OFFICE SOLUTIONS, INC. | 383 5TH AVENUE - 4TH FLOOR NEW YORK NY 10016 |
| SMART OFFICE SOLUTIONS, INC. | 505 SWEETWATER CLUB BLVD LONGWOOD FL 32779 |
| SMART SOUND DIRECT | THE E-BUSINESS CENTRE 5 MAYFILED AVENUE LOSTOCK HALL PRESTON PR5 5XL UK |
| SMART SOUND DIRECT | UNIT 57, SEVEN HOUSE 3840 TOWN END, CATERHAM ON THE HILL CR3 5UG UNITED KINGDOM |
| SMART TRADE TECHNOLOGIES | ROCKEFELLER PLAZA CENTER 1230 AVENUE OF THE AMERICAS 7TH FLOOR  SUITE 720 NEW YORK NY 10020 |
| SMART TRADE TECHNOLOGIES | 1330 RUE G. DE LA LAUZIERE EUROPARC DE PICHAURY  D3 AIX EN PROVENCE CEDEX FRANCE 13856 FRANCE |
| SMART WOMAN SECURITIES | P.O. BOX 382303 CAMBRIDGE MA 02238 |
| SMART, CAROLYN | 58 PAYNE STREET HAMILTON NY 13346-1113 |
| SMART, MARC CHRISTOPHE | 29 WOODHALL AVENUE MDDSX PINNER HA5 3DY UNITED KINGDOM |
| SMART, WILLIAM J | 323 N. OXFORD STREET ARLINGTON VA 22203 |
| SMART,CHRISTOPHER E. | 629 WOODCREEK DR. WATERFORD MI 48327 |
| SMART,MARC CHRISTOPHER | 29 WOODHALL AVENUE PINNER, MDDSX HA5 3DY UNITED KINGDOM |
| SMART,RONALD H | 15718 DAWSON CREEK MONUMENT CO 80132 |
| SMART,SASHA MARTINA | 11917 BAMBI CT. GAITHERSBURG MD 20878 |
| SMART-ETRADING SOLUTIONS | 575 LEXINGTON AVENUE 4TH FLOOR NEW YORK 10022 |
| SMARTALK PRIVATE LTD | 207, PARADIGM 'B', MINDSPACE MALAD LINK ROAD, MALAD (W) MUMBAI 400064 INDIA |
| SMARTANALYST INC | 9 EAST 38TH STREET 12TH FLOOR NEW YORK NY 10016 |
| SMARTANALYST INC | 9 E 38TH ST RM 12R NEW YORK NY 10016-0003 |
| SMARTANALYST INC | ANSONIA STATION PO BOX 237191 NEW YORK NY 10023 |
| SMARTBEAR INC. | 9020 CAPITAL OF TEXAS HWY N BUILDING 1, SUITE 310 AUSTIN TX 78759-7904 |
| SMARTBEAR SOFTWARE COMPANY | 12885 RESEARCH BLVD AUSTIN TX 78750 |
| SMARTBEAR SOFTWARE COMPANY | ATTN: GENERAL COUNSEL OR PRESIDENT 12885 RESEARCH BOULEVARD, SUITE 209B AUSTIN TX 78750-3221 |
| SMARTMONEY | HEARST/SMARTMONEY P.O. BOX 905114 CHARLOTTE NC 28290-5114 |
| SMARTMONEY | PO BOX 7529 RED OAK IA 51591-0529 |
| SMARTRISK FOUNDATION UK | STUDIO 1, THE DESIGN INNOVATION CENTRE LEEDS LS2 7EY UNITED KINGDOM |
| SMARTSOURCE INC | P.O. BOX 66557 CHICAGO IL 60666-0557 |
| SMARTSOURCE RENTALS | 265 OSER AVENUE HAUPPAUGE NY 11788 |
| SMARTSOURCE RENTALS | PO BOX 289 LAUREL NY 11948 |
| SMARTSOURCE RENTALS | DEPT AT 40159 ATLANTA GA 31192-0159 |
| SMARTSTREAM TECHNOLOGIES INC. | 61 BROADWAY, SUITE 2824 NEW YORK NY 10006 |
| SMARTSTREAM TECHNOLOGIES LTD | 1690 PARK AVENUE AZTEC WEST ALMONDSBURY BRISTOL BS32 4RA UNITED KINGDOM |
| SMARTVUE CORPORATION | 102 WOODMONT BOULEVARD SUITE 200 NASHVILLE TN 37205 |
| SMARTWATER EUROPE LTD | 46 BADHAN COURT CASTLE STREET HADLEY TELFORD TF1 5YG UK |
| SMARTWATER EUROPE LTD | 46 BADHAN COURT CASTLE STREET HADLEY TELFORD TF1 5YG UNITED KINGDOM |
| SMARTWORKER.COM | CROFT HOUSE CLAPTON BA5TH BA3 4EB UK |
| SMARTWORKER.COM | CROFT HOUSE CLAPTON BA5TH BA3 4EB UNITED KINGDOM |
| SMBC (SUMITOMO MITSUI BANKING CORP) | MARIKO DOI STEWART/RUSSELL BOHNER 277 PARK AVE NEW YORK NY 10172 |
| SMBC CAPITAL MARKETS LIMITED | ATTN: GENERAL MANAGER SMBC CAPITAL MARKETS LIMITED F/K/A SBCM LIMITED TEMPLE COURT, 8TH FLOOR 11 QUEEN VICTORIA STREET LONDON EC4N 4TA UNITED KINGDOM |
| SMBC CAPITAL MARKETS LIMITED | SUMITOMO BANK CAPITAL MARKETS, INC., PROCESS AGENT 277 PARK AVENUE, FIFTH FLOOR ATTN: PRESIDENT NEW YORK NY 10172 |
| SMBC DERIVATIVE PRODUCTS LIMITED | TEMPLE COURT 11 QUEEN VICTORIA STREET LONDON EC4N 4TA UNITED KINGDOM |
| SMBT TRUSTEE MGT. P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |

| Claim Name | Address Information |
|---|---|
| SMC FIXED INCOME MANAGEMENT | ATTN: VINCENT GIORDANO 5 VAUGHN DRIVE SUITE 119 PRINCETON NJ 08540 |
| SMEDBERG, GARY K. | 6 WOODCREST LANE OLD TAPPAN NJ 07675 |
| SMEDLEY, JOSEPHINE | 28 WILMOTS CLOSE SURREY REIGATE RH2 0NP UNITED KINGDOM |
| SMEDLEY, LARRY M. | PO BOX 245 GENOA NV 89411-0245 |
| SMEDLEY,JOSEPHINE | 28 WILMOTS CLOSE REIGATE, SURREY RH2 0NP UNITED KINGDOM |
| SMEGAL, BRADLEY | 2001 KENWOOD PARKWAY MINNEAPOLIS MN 55405 |
| SMEHYL, JOHN | 2290 BURGUNDY TER SAINT PETERSBURG FL 33714 |
| SMEJKAL, FRANK | DIRECTOR OF SUPPLY, SHELL OIL COMPANY 1 SHELL PLAZA 910 LOUISANA ST HOUSTON TX |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMEJKAL, FRANK | 2026 BRUN HOUSTON TX 77019 |
| SMELTZER,MATTHEW D. | 2113 ABBOTT WAY WOODSTOCK MD 21163 |
| SMERECHNIAK, RICHARD J | 22 LEXINGTON AVENUE HIGHLAND MILLS NY 10930 |
| SMERECHNIAK, ROSEMARIE | 29 LEXINGTON AVE HIGHLAND MILLS NY 10930 |
| SMETANA, CAROLINE REISS | P.O.BOX 15950 STANFORD CA 94309 |
| SMETHERS, BEN | #303 TOKYU DWELL 2-27-16 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SMETHERS,BEN | #303 TOKYU DWELL 2-27-16 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| SMETTERS, KENT | 6100 CITY AVENUE, #P301 PHILADELPHIA PA 19131 |
| SMG COLORADO CONVENTION CENTER | EXHIBITOR SERVICES 700 14TH STREET DENVER CO 80202 |
| SMG/ONTARIO CONVENTION CENTER | 2000 CONVENTION CENTER WAY ONTARIO CA 91764 |
| SMG/SOLDIER FIELD | 1410 SOUTH MUSEUM CAMPUS DRIVE CHICAGO IL 60605 |
| SMH CUMMER MOYERS | ATTN: KELLY HOWE 4800 OVERTON PLAZA, SUITE 300 FORT WORTH TX 76109 |
| SMI LLC | THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SMI SECRETARY MANAGEMENT INSTITUT | PRINZENALLEE 3 DUESSELDORF 40549 GERMANY |
| SMIDERLE, JEROME B | 1407 98 CREST RD RALEIGH NC 27606 |
| SMIGIELSKI, MAREK | 1010 25TH ST NW APT 605 WASHINGTON DC 200371628 |
| SMIKLE,JADE | 7 PINE ROAD APARTMENT 205 MOUNT HOLLY SPRINGS PA 17065 |
| SMILE BUSINESS PRODUCTS, INC. | 4525 AUBURN BLVD SACRAMENTO CA 95841 |
| SMILE INTERNET GOLD | 1 ALEXANDER YANAI ST. SGULA PETACH TIKVA 49277 ISRAEL |
| SMILE TRAIN | 41 MADISON AVE NEW YORK NY 100102202 |
| SMILE TRAIN INC | 41 MADISON AVE NEW YORK NY 100102202 |
| SMILES, LINDA | 117 E FIRST STREET NAPA CA 94559 |
| SMILES, SHAUN B | 5748 S. BLACKSTONE AVE, #204A CHICAGO IL 60637 |
| SMILEY, SHEILAH | 165 BRANCH BROOK DRIVE BELLEVILLE NJ 07109 |
| SMILLIE,MATTHEW | 29 ASTON VIEW WOODHALL FARM HEMEL HEMPSTEAD HP2 7AH UNITED KINGDOM |
| SMIR TICKU | 150 WEST 51ST STREET APARTMENT 1109 NEW YORK NY 10019 |
| SMIR TICKU | 8 RAYMOND PL WEST NEWTON MA 02465-1660 |
| SMIRTI, ADAM D | 1696 2ND AVE APT 3F NEW YORK NY 10128 |
| SMIT, ESTHER F. | 3506 GLENWOOD ROAD BALTIMORE MD 21220-2918 |
| SMIT, WILLIAM J | 24 ADELAIDE RD WALTON-ON-THAMES SURREY KT121NA ENGLAND |
| SMIT,ELLEN | HORTENSIALAAN AALSMEER 1431VD NETHERLANDS |
| SMIT,QUIRINE | RUSTENBURGERSTRAAT 77-1 AMSTERDAM 1074 ES NETHERLANDS |
| SMIT,SKIP | HORN ANDIJK 1619 BS NETHERLANDS |
| SMITA JOSHI | #403, G1, MALHAR CHS, LOKPURAM THANE (W) MUMBAI 400601 INDIA |
| SMITA PAREKH | 163, LAMINGTON ROAD MUMBAI MH 400007 INDIA |
| SMITA PATIL | 27-B,408, SUNSHINE, LOKHANDWALA COMPLEX, 1ST CROSS LANE, ANDHERI WEST MUMBAI 400053 INDIA |
| SMITH & JESSEN | KROGERSTRASSE 2 FRANKFURT 60313 GERMANY |
| SMITH & JESSEN GMBH | GOETHEPLATZ 4 FRANKFURT AM MAIN 60313 GERMANY |
| SMITH & WATSON | 200 LEXINGTON AVENUE SUITE 801 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SMITH & WOLLENSKY | 201 E 49TH STREET NEW YORK NY 10017 |
| SMITH & WOLLENSKY | 101 ARLINGTON STREET BOSTON MA 02116 |
| SMITH & WOLLENSKY | 1 WASHINGTON AVENUE MIAMI BEACH FL 33139 |
| SMITH AFFILIATED CAPITAL | ATTN: MARIA BRESLIN 880 THIRD AVE - 8TH FL NEW YORK NY 10022 |
| SMITH AFFILIATED CAPITAL | ATTN: MARIA BRESLIN 880 THIRD AVE - 12TH FL NEW YORK NY 10022 |
| SMITH AND WOLLENSKY | 880 THIRD AVENUE 4TH FLOOR NEW YORK NY 10022 |
| SMITH BARNEY CORPORATE TRUST COMPANY | BRANDYWINE GLOBAL INVESTMENT MANAGEMENT, LLC C/O SMITH BARNEY CORPORATE TRUST COMPANY 2929 ARCH STREET, 8TH FLOOR PHILADELPHIA PA 19103 |
| SMITH BARNEY GREENWICH STREET ADVISORS | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| SMITH BARNEY INC | C\O MELLON BANK P.O. BOX 7777-W4405 PHILADELPHIA PA 19175 |
| SMITH BARNEY INC | 520 S. WASHINGTON STREET GREEN BAY WI 54301 |
| SMITH BARNEY INC | ATTN: FRANK DE VINCENTIS 10 S WACKER DRIVE SUITE 2800 CHICAGO IL 60606 |
| SMITH BARNEY INC | 7777 FAY AVENUE SUITE 300 LAJOVA CA 92037 |
| SMITH BARNEY INC | 74199 EL PASEO SUITE 201 PALM DESERT CA 92260 |
| SMITH BARNEY INC | 601 UNION STREET  SUITE 5200 ATTN: CONNIE VOIGT SEATTLE WA 98101 |
| SMITH BARNEY INVESTMENT ADV. | 300 FIRST STAMFORD PLACE, 3RD FLOOR ATTN:DENISE CORSETTI STAMFORD CT 06902 |
| SMITH BREEDEN ASSOCIATES | A/C UNDERLYING FUNDS FI ARB1 1 FINANCIAL CENTE BOSTON MA 02111 |
| SMITH BREEDEN ASSOCIATES | 280 S MANGUM ST STE 300 DURHAM NC 277013676 |
| SMITH BREEDEN ASSOCIATESA/C SMITH BREEDEN ALPHA MA | 280 S MANGUM ST STE 300 100 EUROPA DRIVE, SUITE 200 DURHAM NC 277013676 |
| SMITH BREEDEN ASSOCIATESA/C SMITH BREEDEN IGCOREFU | ATTN: LEGAL - RE: METROPOLITAN LIFE INS. 389 METROPOLITAN LIFE INSURANCE COMPANY - AC C/O SMITH BREEDEN ASSOCIATES, INC. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN ASSOCIATESA/C UNDERLYING FUNDS FI AR | ATTN: KRISTINA LABERMEIER ALPHA HEDGED STRATEGIES FUND 701 WESTCHESTER AVENUE, SUITE 312W WHITE PLAINS NY 10604 |
| SMITH BREEDEN CREDIT MASTER LTD | LEGAL - RE: SMITH BREEDEN CREDIT MASTER LTD. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN CREDIT MASTER LTD | 280 SOUTH MANGUM STREET- SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | ATTN: JENNIFER KALB ASSOCIATE GENERAL COUNSEL METROLPOLITAN LIFE INSURANCE COMPANY 10 PARK AVENUE MORRISTOWN NJ 07962 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | ATTN: JENNIFER KALB ASSOCIATE GENERAL COUNSEL METROLPOLITAN LIFE INSURANCE COMPANY 10 PARK AVENUE MORRISTOWN NJ 07962 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | ATTN: LEGAL - RE: METROPOLITAN LIFE INS. 389 METROPOLITAN LIFE INSURANCE COMPANY - AC C/O SMITH BREEDEN ASSOCIATES, INC. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BRYAN W | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| SMITH BRYAN W | 1 POLICE PLAZA NEW YORK NY 10038 |
| SMITH COLLEGE | CONTROLLERS OFFICE 33 ELM STREET COLLEGE HALL SUITE NORTHAMPTON MA 01063 |
| SMITH DOLLAR PC | 404 MENDOCINO AVE, 2ND FLOOR SANTA ROSA CA 95401 |
| SMITH DOLLAR PC | 404 MENDOCINO AVE SANTA ROSA CA 954016363 |
| SMITH HANLEY ASSOC INC | 99 PARK AVENUE NEW YORK NY 10016 |
| SMITH HANLEY ASSOC INC | PO BOX 31597 HARTFORD CT 06150-1597 |
| SMITH HAUGHEY RICE & ROEGGE | 250 MONROE AVE NW 200 CALDER PLAZA BUILDING GRAND RAPIDS MI 49315 |
| SMITH HAUGHEY RICE & ROEGGE | PO BOX 848 TRAVERSE CITY MI 49685-0848 |
| SMITH HAYES FINANCIAL SERVICES CORP | 500 CENTRE TERRACE 1225 L ST LINCOLN NE 68501-3000 |
| SMITH II, ROBERT C | PO BOX 151165 SAN RAFAEL CA 94915 |
| SMITH JR, SCOTT A | 26 WINTHROP DRIVE APT #8L RIVERSIDE CT 06878-1912 |
| SMITH LTD MANAGEMENT GROUP,INC | 940 GREY MOUNTAIN POINTE COLORADO SPRINGS CO 80906 |
| SMITH MICRO SOFTWARE, INC | 51 COLUMBIA ALLISO VIEJO CA 92656 |
| SMITH MITCHELL R | 740 MEETINGHOUSE ROAD ELKINS PARK PA 19027 |

| Claim Name | Address Information |
|---|---|
| SMITH STEVEN D | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| SMITH STEVEN D | 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SMITH TRAVEL RESEARCH INC | 735 E MAIN STREET ATTN:  LYNNE MOSS HENDERSONVILLE TN 37075 |
| SMITH V, ALFRED E. | 135 ROWAYTON AVE APT D ROWAYTON CT 06853 |
| SMITH VALUATION SERVICES | 27 EAST JERICHO TURNPIKE MINEOLA NY 11501 |
| SMITH WEIK & WUTSCHER, LTD. | 10 S LASALLE ST STE 3702 CHICAGO IL 606031047 |
| SMITH, A E | 5728 GARDEN LN NW OLYMPIA WA 98502 |
| SMITH, ABDULLATIF | 103 HANCOCK AVE JERSEY CITY NJ 07307 |
| SMITH, ADAM M | 2244 19TH ST SAN FRANCISCO CA 94107 |
| SMITH, ADAM STEPHEN | 1008 MASSACHUSETTS AVE APT 509 CAMBRIDGE MA 02138 |
| SMITH, ALEX | FLAT 1, 313 NEW KING'S ROAD LONDON SW6 4RF UNITED KINGDOM |
| SMITH, ALEXANDRA | 1601 ELM STREET |
| SMITH, ALEXANDRA | 2420 NUECES ST AUSTIN TX 78705 |
| SMITH, ALVIN | 16625 POWELLS COVE BLVD APT 19H WHITESTONE NY 11357-1524 |
| SMITH, ANDRE | PAID DETAIL UNIT 51 CHAMBER STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SMITH, ANDREW GERALD | TIDEMARK SWANWICK SHORE ROAD LOWER SWANWICK SO317EF UNITED KINGDOM |
| SMITH, ANDREW R. | 6 KIDBROOKE GROVE BLACKHEATH LONDON SE3 0PG UNITED KINGDOM |
| SMITH, ANNA | 6 NIGHTINGALE COURT NIGHTINGALE LANE WANSTEAD LONDON E11 2EU UNITED KINGDOM |
| SMITH, ARIADNE | 54 CROMWELL ROAD KENT TUNBRIDGE WELLS TN2 4UD UNITED KINGDOM |
| SMITH, ASHLEY | 2830 BANCROFT STEPS BERKELEY CA 94704 |
| SMITH, BERNICE | UNIT 29A 'EXCELSIOR COURT' 83 ROBINSON ROAD REPULSE BAY, HONG KONG CHINA |
| SMITH, BERNICE | UNIT 29A 'EXCELSIOR COURT' 83 ROBINSON ROAD MID LEVELS CHINA |
| SMITH, BRENDEN M. | 2839 PIERCE STREET UNIT #3 SAN FRANCISCO CA 94123 |
| SMITH, BRIAN P | 424 16TH AVENUE BEAVER FALLS PA 15010 |
| SMITH, BRIDGET LYNN | 545 W. BROMPTON AVENUE SUITE 35 CHICAGO IL 60657 |
| SMITH, BRIEN P | 7011 LAKE EDGE DR. DALLAS TX 75230 |
| SMITH, BRYCE | 11360 MANORWOOD DRIVE BATON ROUGE LA 70815 |
| SMITH, BRYNNE ROSE | 445 E OHIO APT# 4004 CHICAGO IL 60611 |
| SMITH, C. RYAN | 5308 ANGELES DRIVE KNOXVILLE TN 37918 |
| SMITH, CAROL | 230 GLADE DR LONG POND PA 18334 |
| SMITH, CATHY | 302 PROSPECT OLD TOWN ID 83822 |
| SMITH, CHANDRA | PAID DETAIL UNIT 51 CHAMBER STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SMITH, CHRISTIAN | 830 WESTVIEW DRIVE #143127 ATLANTA GA 30314 |
| SMITH, CHRISTINE | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| SMITH, CHRISTOPHER | 306 2ND STREET APT 1B JERSEY CITY NJ 07302 |
| SMITH, COLGATE | 415 E 72ND STREET APARTMENT #6R NEW YORK NY 10021 |
| SMITH, DANIEL ALAN | 45 CORNFORD GROVE LONDON SW12 9JE UNITED KINGDOM |
| SMITH, DANIEL W. | 224 EAST 21ST STREET APARTMENT 3F NEW YORK NY 10010 |
| SMITH, DAVID | 44 W. BROADWAY #21025 SALT LAKE CITY UT 84101 |
| SMITH, DAVID A | 7 ROUSE WAY ESSEX COLCHESTER CO1 2TT UNITED KINGDOM |
| SMITH, DAVID H | 2919 SOUTH GLENN RD SPOKANE VALLEY WA 99206 |
| SMITH, DAVID ROBERT | 1326 CHICAGO AVENUE, APT 301 EVANSTON IL 60201 |
| SMITH, DAVID S | 58 EDENSIDE KIRBY CROSS ESSEX FRINTON ON SEA CO130TQ UNITED KINGDOM |
| SMITH, DAVID S. | 125 EAST 63RD APARTMENT 4C NEW YORK NY 10065 |
| SMITH, DAVID W | 8401 BELINDER ROAD LEEWOOD KS 66206 |
| SMITH, DEAN | 336 EAST 55TH STREET APARTMENT BSMT NEW YORK NY 10022 |
| SMITH, DEBRA J | 53 LANDSEER ROAD MDDSX ENFIELD EN1 1DP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SMITH, DEREK R, M.D. | 5 NEWPORT AVE NEWPORT RI 028402115 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, DUNCAN R | BISHOPS COURT CHASE LANE SURREY HASLEMERE GU32 2HY UNITED KINGDOM |
| SMITH, EBONY | 163 SAINT NICHOLAS AVE APT 2F NEW YORK NY 10026 |
| SMITH, EBONY | 53 BOERUM PL APT 8A BROOKLYN NY 112015788 |
| SMITH, EDWARD | 1024 BARNEGAT LN MANTOLOKING NJ 08738 |
| SMITH, EMILY P. | PRINCETON UNIVERSITY 1984 FIRST CAMPUS CENTER PRINCETON NJ 08544 |
| SMITH, ERIKA | 181 EAST 90TH ST APARTMENT 4B NEW YORK NY 10128 |
| SMITH, ETHAN | 200 WEST 90TH STREET #4D NEW YORK NY 10024 |
| SMITH, FLORA E | 1501 DIAMOND HEAD DRIVE DECATUR GA 30033 |
| SMITH, FREDERICK | 689 MARIN BLVD APT 509 JERSEY CITY NJ 07310 |
| SMITH, GARRETT | 444 E 82ND ST APT 6J NEW YORK NY 100285937 |
| SMITH, GARRETT | 18 SARATOGA CT ALAMO CA 94507 |
| SMITH, GAVIN | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD LONDON E14 3TG UNITED KINGDOM |
| SMITH, GEORGE | 427 SAVANNAH SPRINGS WAY SPRING TX 77373 |
| SMITH, GERALD | 3907 HAZEL GLADE CT HOUSTON TX 77059 |
| SMITH, GORDON | PURPLE HAZE NEW ROAD COOKHAM BERKSHIRE SL6 9HB UNITED KINGDOM |
| SMITH, GRAHAM T | 116 DUNDEE WHARF THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| SMITH, GRAY | 1639 EVERSEDGE DRIVE ALPHARETTA GA 30004 |
| SMITH, GREG A. | 2 WEST 67TH STREET APT 10A NEW YORK NY 10023 |
| SMITH, GREG L. | 7 GRACIE LANE DARIEN CT 06820 |
| SMITH, GREGG SPENCER | 35 PALLADIAN CIRCUS INGRESS PARK KENT GREENHITHE DA99FS UNITED KINGDOM |
| SMITH, GREGORY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| SMITH, GREGORY A | 480 WILLOW RD WINNETKA IL 60093 |
| SMITH, HAROLD L | 501 ROSELAWN BLVD LAFAYETTE LA 70503 |
| SMITH, HEATHER | 4706 CHESTNUT FORK RD GLOUCESTER VA 230613948 |
| SMITH, HERBERT | EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| SMITH, HERBERT | #09-02 CALTEX HOUSE 30 RAFFLES PLACE SINGAPORE 048622 SINGAPORE |
| SMITH, J PHILIP | GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH, JACQUELINE | 1613 NESTLEDOWN DRIVE ALLEN TX 75002 |
| SMITH, JADE | 14403 DARREN CT BOWIE MD 20721 |
| SMITH, JAENICE | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SMITH, JAMES | 78 CORNWALL GARDENS LONDON SW7 4AZ UNITED KINGDOM |
| SMITH, JAMES M | PO BOX 3192 SAN BERNARDINO CA 92413-3192 |
| SMITH, JAMES P | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078-1926 |
| SMITH, JAMES P. | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078 |
| SMITH, JAMES W | 3306 BIRDIE COURT CLAREMORE OK 74019 |
| SMITH, JASON W. | 1241 W. FLETCHER UNIT F CHICAGO IL 60657 |
| SMITH, JEAN | 672 MIDDLE RIVER DR. FT. LAUDERDALE FL 33304 |
| SMITH, JEFFREY | 5 DEEPWOOD COURT OLD WESTBURY NY 11568 |
| SMITH, JEFFREY M. | 1064 CHULA VISTA PL. PASADENA CA 91103 |
| SMITH, JENNIFER | 331 WALKER HALL PRINCETON UNIVERSITY PRINCETON NJ 08554 |
| SMITH, JENNIFER | 30 VAN VOORHIS RD PITTSFORD NY 14534 |
| SMITH, JENNIFER L | 210 B 11TH STREET HOBOKEN NJ 07030 |
| SMITH, JIM, JR. | 4124 COLE AVENUE - #205 DALLAS TX 75204 |
| SMITH, JOANNE M. | 8112 BAY 16TH ST BROOKLYN NY 11214 |
| SMITH, JOHN | 1444  82 STREET BROOKLYN NY 11228 |

| Claim Name | Address Information |
|---|---|
| SMITH, JOHN PHILIP | 97 GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH, JOHN R | 6 MIDDLETON ROW ESSEX SOUTH WOODHAM FERRERS CM35WE UNITED KINGDOM |
| SMITH, JOHN R. | 1186 BERKELEY ROAD AVONDALE ESTATES GA 30002 |
| SMITH, JOHN V | 275 ASPETUCK RIDGE ROAD NEW MILFORD CT 06776-5316 |
| SMITH, JONATHAN | 228 VINEYARD RD HUNTINGTON BAY NY 11743 |
| SMITH, JONATHAN W | 28 EAST PARK HERTS SAWBRIDGEWORTH CM219EX UNITED KINGDOM |
| SMITH, JOSEPH P | 1700 NW 165TH STREET CITRA FL 32113 |
| SMITH, JULIAN | 1252 EAST 56TH STREET BROOKLYN NY 11234 |
| SMITH, KAREN F | 7301 BROOKVILLE RD PLYMOUTH MI 48170 |
| SMITH, KATHERINE G | 103 COLLINGWOOD DR PIKEVILLE NC 27863 |
| SMITH, KEITH | 390 1ST AVE APT 9H NEW YORK NY 10010 |
| SMITH, KELLY | 412 E VIA PUENTE LINDO SAHUARITA AZ 85629-8882 |
| SMITH, KELSEY | 1630 SECOND AVE APARTMENT 4RS NEW YORK NY 10028 |
| SMITH, KEVIN | 561 10TH AVE APT 28J NEW YORK NY 100363055 |
| SMITH, KEVIN | 45 PROSPER ST PROVIDENCE RI 02904 |
| SMITH, KEVIN A | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SMITH, KEVIN A. | 57 MAPLE AVENUE GREENWICH CT 06830 |
| SMITH, LARRIE | 10369 FAIRGROVE AVENUE TUJUNGA CA 91042 |
| SMITH, LAURA | 210 W. 27TH STREET - APT 213 AUSTIN TX 78705 |
| SMITH, LAURA | 11516 LOWESWATER LN AUSTIN TX 78754-5726 |
| SMITH, LINSEY K | 525 KIMBALL AVE GERING NE 69341 |
| SMITH, LISA | 433 W. 43RD ST. APARTMENT 6B NEW YORK NY 10036 |
| SMITH, LOIS K | 111 PHEASANT LANE FOLSOM CA 95630 |
| SMITH, LON H | 6110 WESTLAND RD EASTON MD 21601 |
| SMITH, M B | 2336 LAKE ST SAN FRANCISCO CA 94121 |
| SMITH, MAREASHA | 114-88 177TH PLACE JAMAICA NY 11434 |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTS HERTFORD SG143HB UNITED KINGDOM |
| SMITH, MARK A. | 4217 SOUTH 94TH STREET OMAHA NE 68127 |
| SMITH, MARK S | 5200 MARTEL AVE #4D DALLAS TX 75206 |
| SMITH, MARNI | 285 AVENUE C #12H NEW YORK NY 10009 |
| SMITH, MATTHEW R. | 12 WOODCLIFF ROAD WELLESLEY MA 02781 |
| SMITH, MAUD | 1128 38TH AVENUE SEATTLE WA 98122 |
| SMITH, MELISSA GIBSON | 21-58 41ST STREET ASTORIA NY 11105 |
| SMITH, MICHAEL | 4412 DUNMORE RD MARIETTA GA 30068 |
| SMITH, MICHAEL | 2240 APRIL DRIVE MARTINSVILLE NJ 08836 |
| SMITH, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS ST - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SMITH, MICHAEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SMITH, MICHAEL | 726 S SCOTT CIR REPUBLIC MO 657382223 |
| SMITH, MICHAEL A | FLAT 95 41 MILLHARBOUR LONDON E14 5NB UNITED KINGDOM |
| SMITH, MICHAEL A | 369 MOUNTIAN BLVD WATCHUNG NJ 07069 |
| SMITH, MICHAEL A. | 116 PINEHURST AVENUE, APT#C-62 NEW YORK NY 10033 |
| SMITH, MICHAEL K. | 425 EAST THIRD STREET HINSDALE IL 60521 |
| SMITH, MICHAEL R | 437 GROVE STREET WESTFIELD NJ 07090 |
| SMITH, MIKE | ONE GROVE ISLE DRIVE  #507 COCONUT GROVE FL 33133 |
| SMITH, MOLLY | 10 FRANK PARSONS WAY LEXINGTON VA 24450 |
| SMITH, MRS. LINDA BROWN AND MR. ROBERT W., JR. | 647 LAUREL TRAIL ELLIJAY GA 30536 |
| SMITH, NIGEL H. | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SMITH, PAUL L | 11 BARLOW DRIVE LONDON SE18 4NE UNITED KINGDOM |
| SMITH, PETER | 60 GARDEN STREET ROOM P-243 MAIL STOP 50 CAMBRIDGE MA 02138 |
| SMITH, PETER | 395 BROADWAY, APT R3E CAMBRIDGE MA 02139 |
| SMITH, PETER CRAIG | 12 PRINCES RD EAST SHEEN LONDON SW14 8PE UNITED KINGDOM |
| SMITH, PETER F | 503 OCEAN AVE SPRING LAKE NJ 07762-1136 |
| SMITH, PETER F. | 503 OCEAN AVE SPRING LAKE NJ 07762 |
| SMITH, PETER N | 250 BEACON ST BOSTON MA 02116 |
| SMITH, PHILIP H. | 131 HENRY STREET SOUTH AMBOY NJ 08879 |
| SMITH, RANDY A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SMITH, REBECCA | 502 W. 141ST STREET APT 5B NEW YORK NY 10031 |
| SMITH, REINA V. | 3461 WILSON AVENUE APT. 1D BRONX NY 10469 |
| SMITH, ROBERT | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW  YORK NY 10007 |
| SMITH, ROBERT | 311 . 50TH ST. #2D NEW YORK NY 10019 |
| SMITH, ROBERT | 2400 JOHNSON AVE APT # 3H BRONX NY 10463 |
| SMITH, ROBERT W. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SMITH, RONALD B | 2160 CENTURY PARK EAST #212 LOS ANGELES CA 90067 |
| SMITH, RUSSELL | 15 SILVER LAKE DR. SUMMIT NJ 07901 |
| SMITH, SAM | PO BOX 3975 KETCHUM ID 83340 |
| SMITH, SCOTT | 907 WEST HILLSDALE BLVD SAN MATEO CA 94403 |
| SMITH, SEAN J | FLAT 28 EDGE HILL COURT EDGE HILL WIMBLEDON SW19 4LL UNITED KINGDOM |
| SMITH, SEAN J | 151 2ND STREET APARTMENT 5B HOBOKEN NJ 07030 |
| SMITH, SHANNON R. | 38 MARIA COURT HOMDEL NJ 07733 |
| SMITH, SHERIDAN | FLAT 5, CLARENDON COURT 66 KING'S AVENUE CLAPHAM SW4 8BF UNITED KINGDOM |
| SMITH, SHERYL D. | 4691 BIG RICE LAKE REMER MN 56672 |
| SMITH, SIDNEY P | 430 SHORE RD APT 5M LONG BEACH NY 11561 |
| SMITH, SIMON | 1945 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| SMITH, SIMON JAMES | 56 NAVAL HOUSE NAVAL ROW LONDON E149PS UNITED KINGDOM |
| SMITH, SPIRES & PEDDY, P.C. | 2015 SECOND AVENUE NORTH SUITE 200 BIRMINGHAM AL 35203 |
| SMITH, STEPHEN | 3500 SOLANA ROAD COCONUT GROVE FL 33131 |
| SMITH, STEPHEN | 388 BEALE ST APT 907 SAN FRANCISCO CA 941054420 |
| SMITH, STEPHEN ADAM | 680 CARROLL ST APT 4 NEW YORK NY 11215 |
| SMITH, STEPHEN B | 4033 GRASSMERE LN DALLAS TX 75205-1150 |
| SMITH, STEVEN | 7168 CREST ROAD RANCHO PALOS VERDES CA 90274 |
| SMITH, SUSANNE A | 325 NORTH BROADWAY UPPER NYACK NY 10960 |
| SMITH, TAWNIE JO | 60037 TRIPPLE DR MITCHELL NE 69357 |
| SMITH, TERENA MARIE | 2662 S. CATHAY WAY #301 AURORA CO 80013 |
| SMITH, THEODORE | 5180 SW 158TH AVE MIRAMAR FL 33027 |
| SMITH, THOMAS | 3409 BARRINGTON PASS MARIETTA GA 30062 |
| SMITH, THOMAS P. | GLENWOOD APTS, # 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| SMITH, THOMAS W | 288 APRIL VALLEY DRIVE HILLSBOROUGH NJ 08844 |
| SMITH, TIMOTHY | 24 RUTGERS PLACE SCARSDALE NY 10583 |
| SMITH, TIMOTHY M | 1918 LAKE STREET SAN FRANCISCO CA 94121-1314 |
| SMITH, TODD | 22863 COUNTY ROAD P8 HERMAN NE 68029 |
| SMITH, TRACI M | 197 APACHE PLUME COURT BRIGHTON CO 80601 |
| SMITH, TRACY | 255 WARREN STREET APT #2204 JERSEY CITY NJ 07302 |
| SMITH, TRICIA | 3171 ROCHAMBEAU AVENUE 2D BRONX NY 10467 |
| SMITH, TRISTAN | FIRST FLOOR FLAT 43 BROADHINTON FLAT CLAPHAM SW4 0LT UNITED KINGDOM |
| SMITH, TRUMAN M | 3316 BOUVIER ST ROWLETT TX 75088 |

| Claim Name | Address Information |
|---|---|
| SMITH, VALERIE | 170 GRIFFITH ST #1 JERSEY CITY NJ 07307-2927 |
| SMITH, VINCENT | 8 GARDEN PLACE #11 SPRINGLAKE HEIGHTS NJ 07762 |
| SMITH, WANDAESHA M | 1919 S. HANNIBAL STREET UNIT F AURORA CO 80013 |
| SMITH, WILLIAM C | 1110 WHEATFIELD CT. CENTERVILLE OH 45458 |
| SMITH, WILLIAM F. & MARY JANE | SOBINSKI-SMITH 478 HALLADAY AVENUE WEST SUFFIELD CT 06078 |
| SMITH, WILLIAM K | 7137 WINDWHISPER BLVD KNOXVILLE TN 37924 |
| SMITH,ADRIENNE | 9 VICTORIA PLACE COLCHESTER, ESSEX CO1 2DZ UNITED KINGDOM |
| SMITH,ALEX | FLAT 1, 313 NEW KING'S ROAD LONDON, GT LON SW6 4RF UNITED KINGDOM |
| SMITH,ALEXANDRA R. | 7709 BROADWAY #210 SAN ANTONIO TX 78209 |
| SMITH,ALLISTER | #14 KINGSDOWN COURT, 56 BOLINGBROKE GROVE LONDON, GT LON SW11 6HS UNITED KINGDOM |
| SMITH,AMY LYNN | 640 15TH STREET GERING NE 69341 |
| SMITH,ANDREW | APARTMENTS MINAMI AZABU 2 MINAMI AZABU 2-10-1 MINATO-KU 13 JAPAN |
| SMITH,ANDREW | FLAT 5 3 CREFFIELD ROAD EALING LONDON, GT LON W5 3HP UNITED KINGDOM |
| SMITH,ANDREW D | 1001 KENWOOD DRIVE SAN ANGELO TX 76903 |
| SMITH,ANDREW R. | 6 KIDBROOKE GROVE BLACKHEATH LONDON, GT LON SE3 0PG UNITED KINGDOM |
| SMITH,ANNA | 6 NIGHTINGALE COURT NIGHTINGALE LANE WANSTEAD LONDON, GT LON E11 2EU UNITED KINGDOM |
| SMITH,ARCHIE F | 111 PHEASANT LANE FULSOM CA 95630 |
| SMITH,ARIADNE | 54 CROMWELL ROAD TUNBRIDGE WELLS, KENT TN2 4UD UNITED KINGDOM |
| SMITH,ARIEL | 1426 EAST 88TH STREET BROOKLYN NY 11236 |
| SMITH,ATHENA R. | 15041 E. JARVIS PLACE AURORA CO 80014 |
| SMITH,AYESHA | FLAT 3, WATERSTONE HOUSE 13 CENTRAL HILL LONDON SE19 1BG UNITED KINGDOM |
| SMITH,AYESHA | FLAT 3, WATERSTONE HOUSE 13 CENTRAL HILL LONDON SE19 1BG UNITED KINGDOM |
| SMITH,BEN | 96 QUEENSTOWN ROAD BATTERSEA LONDON, GT LON SW8 3RY UNITED KINGDOM |
| SMITH,BENJAMIN DAVID | 6 BITTERLEY CLOSE LUDLOW, SHROPS SY8 1XP UNITED KINGDOM |
| SMITH,BETTY J. | 4400 WEST 115TH STREET APT 235 LEAWOOD KS 66211 |
| SMITH,BRANDY | 11040 LITTLE DIPPER MIRA LOMA CA 91752 |
| SMITH,BRIAN | 305 W. 50TH STREET APT. #11N NEW YORK NY 10019 |
| SMITH,BRIEN P. | 7011 LAKE EDGE DR DALLAS TX 752302368 |
| SMITH,CAROLYN | 14031 EAST QUINN CIRCLE AURORA CO 80015 |
| SMITH,CHAD JOSEPH | 200 KINGSDALE CT JAMESTOWN NC 272829433 |
| SMITH,CHRISTOPHER | 99 HOLBEK ROAD CANVEY ISLAND, ESSEX SS8 8NL UNITED KINGDOM |
| SMITH,CHRISTOPHER | 500 BRICKELL AVE APT 2708 MIAMI FL 331312584 |
| SMITH,CORETHA V. | 402 W. KENDALL ST. CORONA CA 92882 |
| SMITH,DANIEL ALAN | 45 CORNFORD GROVE LONDON, GT LON SW12 9JE UNITED KINGDOM |
| SMITH,DANIEL S. | 589 NEWPORT AVENUE ATTLEBORO MA 02703 |
| SMITH,DANIELLE REBECCA | 10 FAIRLAND HOUSE MASON HILL BROMLEY, KENT BR2 9JJ UNITED KINGDOM |
| SMITH,DAVID A | 7 ROUSE WAY COLCHESTER, ESSEX CO1 2TT UNITED KINGDOM |
| SMITH,DAVID B. | 1364  LAKEVIEW DRIVE SOUTHLAKE TX 76092 |
| SMITH,DAVID J | 4125 SANDRA LYNN DR FLOWER MOUND TX 750220916 |
| SMITH,DAVID LAURENCE | 2437 EMILY LANE ELGIN IL 60124 |
| SMITH,DAVID S | 58 EDENSIDE KIRBY CROSS FRINTON ON SEA, ESSEX CO130TQ UNITED KINGDOM |
| SMITH,DEANNA ELAINE | 5701 S QUEEN ST LITTLETON CO 801271907 |
| SMITH,DEBORAH | 10 BEACONSFIELD MEWS BEACONSFIELD HIGH WYCOMBE, BUCKS HP9 1BF UNITED KINGDOM |
| SMITH,DEBORAH | 245 EAST 63RD STREET APARTMENT 1625 NEW YORK NY 10021 |
| SMITH,DEBRA J | 53 LANDSEER ROAD ENFIELD, MDDSX EN1 1DP UNITED KINGDOM |
| SMITH,DENISE ANGELENA | 6 TRAVELLER WAY SCOTCH PLAINS NJ 07076 |
| SMITH,DIANE MARGERET | 5 SEYMOUR ROAD RAINHAM ME8 8PY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SMITH,DOUGLAS L. | 200 RECTOR PLACE APT. 7V NEW YORK NY 10280 |
| SMITH,DUNCAN R | BISHOPS COURT CHASE LANE HASLEMERE, SURREY GU32 2HY UNITED KINGDOM |
| SMITH,EBONY A. | 53 BOERUM PLACE APARTMENT 8A BROOKLYN NY 11201 |
| SMITH,ELIZABETH | 47 MARLOW HILL HIGH WYCOMBE, BUCKS HP111PN UNITED KINGDOM |
| SMITH,ELIZABETH CHARLOTTE | 4 CHILTERN HEIGHTS HAMILTON ROAD HIGH WYCOMBE, BUCKS HP13 5BG UNITED KINGDOM |
| SMITH,EMILY REGIS | 450 SNOWBERRY CT GOLDEN CO 80403 |
| SMITH,ERIK | RUSSE MUSASHI-KOSUGI #402 286-1 IMAI-NAKACHO , NAKAHARA-KU NAKAHARA-KU KAWASAKI-SHI 211-0065 JAPAN |
| SMITH,ERIK | RUSSE MUSASHI-KOSUGI #402 286-1 IMAI-NAKACHO NAKAHARA-KU KAWASAKI-SHI 14 211-0065 JAPAN |
| SMITH,ETHAN | 1 RIVER PL APT 1510 NEW YORK NY 100364371 |
| SMITH,FIONA | 46 FRANKLANDS VILLAGE HAYWARDS HEATH, W SUSX RH163RA UNITED KINGDOM |
| SMITH,FLORA E. | 1501 DEAMOND HEAD DRIVE DECATUR GA 30033 |
| SMITH,GARRETT | 311 CAMINO ARROYO E DANVILLE CA 945066201 |
| SMITH,GAVIN | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD LONDON, GT LON E14 3TG UNITED KINGDOM |
| SMITH,GAYNOR | 2555 NE LOOP 410 APT 403 SAN ANTONIO TX 782175629 |
| SMITH,GORDIA L. | 1800 OREGON TRAIL BLVD GERING NE 69341 |
| SMITH,GRAEME | 40 WESTFIELD WALK HIGH WYCOMBE, BUCKS HP12 3JN UNITED KINGDOM |
| SMITH,GRAHAM M. | FLAT 8 2 COLLINGHAM GARDENS LONDON, GT LON SW5 0HW UNITED KINGDOM |
| SMITH,GRAHAM T | 116 DUNDEE WHARF THREE COLT STREET LONDON, GT LON E14 8AY UNITED KINGDOM |
| SMITH,GREG | 9 CHARTER GATE BOLTRO ROAD HAYWARDS HEATH, W SUSX RH16 1BQ UNITED KINGDOM |
| SMITH,GREGG SPENCER | 35 PALLADIAN CIRCUS INGRESS PARK GREENHITHE, KENT DA99FS UNITED KINGDOM |
| SMITH,GREGORY A. | 1 IVY COURT LANGHORNE PA 19047 |
| SMITH,IAN W. | 301 EAST 92ND STREET APT. 4G NEW YORK NY 10128 |
| SMITH,ILSE ANNEMARIE | 418 3RD AVE LYMAN NE 69352 |
| SMITH,JAMES | 78 CORNWALL GARDENS LONDON, GT LON SW7 4AZ UNITED KINGDOM |
| SMITH,JEANETTE | 10 GIBBS CLOSE DOWNLEY HIGH WYCOMBE HP135YB UNITED KINGDOM |
| SMITH,JENNIFER | PRINCETON UNIVERSITY 311 WALKER HALL PRINCETON NJ 08544 |
| SMITH,JENNIFER | PRINCETON UNIVERSITY 311 WALKER HALL PRINCETON NJ 08544 |
| SMITH,JENNIFER LEE | 7919 N GLEN DR APT 3026 IRVING TX 750638020 |
| SMITH,JEREMY ELLIS | PO BOX 470562 AURORA CO 800470562 |
| SMITH,JOHN MAXWELL | 4129 SOUTH LAREDO WAY AURORA CO 80013 |
| SMITH,JOHN PHILIP | GIRDLE RIDGE ROAD KATONAH NY 10536 |
| SMITH,JOHN R | 6 MIDDLETON ROW SOUTH WOODHAM FERRERS, ES CM35WE UNITED KINGDOM |
| SMITH,JONATHAN | 53 LISPENARD STREET 3RD FLOOR NEW YORK NY 10013 |
| SMITH,JONATHAN W | 28 EAST PARK SAWBRIDGEWORTH, HERTS CM219EX UNITED KINGDOM |
| SMITH,JOSHUA CLAY | 83 PRAIRIE RIDGE RD HIGHLANDS RANCH CO 80126 |
| SMITH,JOVAUN R. | 114 E. SPRUCE ST NORRISTOWN PA 19401 |
| SMITH,KEVIN I. | 1635 MARY LOU ST SAN DIEGO CA 92102 |
| SMITH,KEVIN J. | 561 10TH AVE. APARTMENT 28J NEW YORK NY 10036 |
| SMITH,KINDRA | 14720 E KENTUCKY DR #622 AURORA CO 80012 |
| SMITH,LAURA | 150 WEST 56TH ST #3409 NEW YORK NY 10019 |
| SMITH,LAURA | 231 I-45 N #21203 CONROE TX 77304 |
| SMITH,LESLIE MONIQUE | 1936 LAPRADA PARKWAY MESQUITE TX 75150 |
| SMITH,LORI M. | 195 W CENTRAL AVENUE TRACY CA 95376 |
| SMITH,LYNN CAROLE | 2 REAM COURT RYEMEAD BOULEVARD WYCOMBE MARSH HIGH WYCOMBE, BUCKS HP11 1GG UNITED KINGDOM |
| SMITH,MARC A. | 440 MISSION ST #B2 SOUTH PASADENA CA 91030 |
| SMITH,MAREASHA | 721A MADISON STREET APT 2 BROOKLYN NY 11221 |

| Claim Name | Address Information |
|---|---|
| SMITH,MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH,MARIKO M. | 13092 SPICA DRIVE LITTLETON CO 80124 |
| SMITH,MARK STEPHEN | 5200 MARTEL AVE #4D DALLAS TX 75206 |
| SMITH,MATTHEW | 17 BLUEBELL CLOSE HORSHAM, W SUSX RH12 5WB UNITED KINGDOM |
| SMITH,MELANIE BROOK | 1390 LOCHSPRING DR. ROCKWALL TX 75032 |
| SMITH,MICHAEL A | UPPER FLAT 10 GARFIELD ROAD LONDON, GT LON SW11 5PN UNITED KINGDOM |
| SMITH,MICHAEL A. | 104 SNOWBERRY DRIVE CIBOLO TX 78108 |
| SMITH,MICHAEL S. | 4412 DUNMORE RD MARIETTA GA 30068 |
| SMITH,MICHAEL T | 4504 TERRACE PLACE HARRISBURG PA 17110 |
| SMITH,MICHELLE | 17 SLADE ROAD SWINTON ROTHERHAM, SYORKS S648RH UNITED KINGDOM |
| SMITH,MIKEL | 1522 SCENIC SHORE KINGWOOD TX 77345 |
| SMITH,NATASHA | 21A KINGSTHORPE ROAD SYDENHAM, GT LON SE26 4PG UNITED KINGDOM |
| SMITH,NICHOLAS | 18 ARLEY CLOSE MACCLESFIELD, CHES SK118QR UNITED KINGDOM |
| SMITH,NICKOL POLINA | FLAT 6 21-22 NASSAU STREET LONDON, GT LON W1W 7AG UNITED KINGDOM |
| SMITH,NICOLE MARIE | 2045 ELM STREET GERING NE 69341 |
| SMITH,NIGEL H. | 58 TWYFORD AVENUE EAST FINCHLEY LONDON, GT LON N2 9NL UNITED KINGDOM |
| SMITH,NURIA P | 22116 PENSIVE COURT PARKER CO 80138 |
| SMITH,OLIN E. | 461 CASTLE DR PARADISE CA 95969 |
| SMITH,PAUL L | 11 BARLOW DRIVE LONDON, GT LON SE18 4NE UNITED KINGDOM |
| SMITH,PAULA MARY | 7 CAMPDEN HOUSE TERRACE KENSINGTON LONDON, GT LON W8 4BQ UNITED KINGDOM |
| SMITH,PETER CRAIG | 12 PRINCES RD EAST SHEEN LONDON, GT LON SW14 8PE UNITED KINGDOM |
| SMITH,PETER T. | 259 ELIZABETH STREET NEW YORK NY 10012 |
| SMITH,PETRA | 82 HAZELBOURNE ROAD LONDON, GT LON SW12 9NS UNITED KINGDOM |
| SMITH,PHILIP C | 320 FRANCYNE COURT NE ATLANTA GA 30328 |
| SMITH,RACHEL | FLAT A 765 LONDON ROAD HIGH WYCOMBE, BUCKS HP11 1HH UNITED KINGDOM |
| SMITH,RACHEL JAYNE | 65 TRINITY CHURCH SQUARE LONDON, GT LON SE1 4HT UNITED KINGDOM |
| SMITH,ROBERT | 14/F WINLY BUILDING 1-5 ELGIN STREET CENTRAL HONG KONG CHINA |
| SMITH,ROGER | 15 HARLYNWOOD HOUSE WYNDHAM ROAD CAMBERWELL LONDON SE5 0UE UNITED KINGDOM |
| SMITH,RUSSELL | 15 SILVER LAKE DR. SUMMIT NJ 07901 |
| SMITH,SCOTT | 12 PLUMTREE CLOSE DAGENHAM LONDON, GT LON EM10 8UA UNITED KINGDOM |
| SMITH,SEAN J | FLAT 28 EDGE HILL COURT EDGE HILL WIMBLEDON, GT LON SW19 4LL UNITED KINGDOM |
| SMITH,SHAUN | 12 CHUDLEIGH 14 HIGHVIEW ROAD SIDCUP, KENT DA144EZ UNITED KINGDOM |
| SMITH,SHERIDAN | FLAT 5, CLARENDON COURT 66 KING'S AVENUE CLAPHAM, GT LON SW4 8BF UNITED KINGDOM |
| SMITH,SIMON J. | 340 EAST 9TH STREET APARTMENT 8 NEW YORK NY 10003 |
| SMITH,SIMON JAMES | 56 NAVAL HOUSE NAVAL ROW LONDON, GT LON E149PS UNITED KINGDOM |
| SMITH,SONIA KAY | 1840 DOGWOOD STREET P.O. BOX 156 GERING NE 69341 |
| SMITH,STEPHEN A. | 1600 BROADWAY APARTMENT 21-C NEW YORK NY 10019 |
| SMITH,STEPHEN A. | 388 BEALE ST APT 907 SAN FRANCISCO CA 941054420 |
| SMITH,STEWART | 639 PACIFIC ST UNIT A SANTA MONICA CA 90405 |
| SMITH,SUSAN | 14 BERBER CLOSE WHITELEY FAREHAM, HANTS PO15 7HF UNITED KINGDOM |
| SMITH,TAWNIE JO | CEDAR LANE VILLAGE APT 11 SCOTTSBLUFF NE 69361 |
| SMITH,TERESA LYNN | 17731 LEWIS LANE HUNTINGTON BEACH CA 92647 |
| SMITH,TODD A. | 7714 ROTHERHAM DR HANOVER MD 21076 |
| SMITH,TRACI MAUREEN | 197 APACHE PLUME COURT BRIGHTON CO 80601 |
| SMITH,TRISTAN | FIRST FLOOR FLAT 43 BROADHINTON FLAT CLAPHAM, GT LON SW4 0LT UNITED KINGDOM |
| SMITH,VALERIE | 7260 PIKES PT. CIR. INDIANAPOLIS IN 46268 |
| SMITH,VERONICA M | 14758 LOXLEY MEADOWS DR HOUSTON TX 770821290 |
| SMITH,VINCENT J. | 8 GARDEN PLACE #11 SPRING LAKE HTS. NJ 07762 |

| Claim Name | Address Information |
|---|---|
| SMITH,WANDAESHA MARSHALLE | 1919 S. HANNIBAL STREET UNIT F AURORA CO 80013 |
| SMITH,WILLIAM J | 11905 MEADOW RIDGE TERRACE GLEN ALLEN VA 23059 |
| SMITH-BRAINCH,CHARLENE ANNE | 20 CULLYN ROAD HIGH WYCOMBE, BUCKS HP12 4PN UNITED KINGDOM |
| SMITH-FULTS,NANCY PATRICIA | 6297 CLAYTON CIRCLE FREDERICK CO 80530 |
| SMITH-LEWIS, EDWARD | 830 WESTVIEW DR. SW, 143228 ATLANTA GA 30314-0953 |
| SMITH-LEWIS, EDWARD | 830 WESTVIEW DR. SW, 143228 ATLANTA GA 30314-3773 |
| SMITH-PERSAUD, DONNETTE C | 103 CYPRESS CRESENT ROYAL PALM BEACH FL 33411 |
| SMITH-WOOD,DEBORAH ELAINE | 6424 SOUTH PARFET STREET LITTLETON CO 80127 |
| SMITHA SHETTY | 2853 ONTARIO RD NW APT 603 WASHINGTON DC 20009-2238 |
| SMITHA SHETTY | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MUMBAI MH 400076 INDIA |
| SMITHER, RICHARD D | 9 BLYTHS WHARF NARROW STREET LONDON E14 8BF UNITED KINGDOM |
| SMITHER,RICHARD D | 9 BLYTHS WHARF NARROW STREET LONDON, GT LON E14 8BF UNITED KINGDOM |
| SMITHERS & CO LTD | 20 ST DUNSTAN'S HILL LONDON UNITED KINGDOM EC3R 8HL UK |
| SMITHERS & CO LTD | 20 ST DUNSTAN'S HILL LONDON UNITED KINGDOM EC3R 8HL UNITED KINGDOM |
| SMITHFIELD FINANCIAL | COWCROSS STREET LONDON WC1V 7QB UK |
| SMITHFIELD FINANCIAL | COWCROSS STREET LONDON WC1V 7QB UNITED KINGDOM |
| SMITHKLINE BEECHAM CORPORATION | C T CORPORATION SYSTEM 1633 BROADWAY NEW YORK NY 10019 |
| SMITHLINE, SUSAN | 3 SYCAMORE LANE WHITE PLAINS NY 10605 |
| SMITHSON, HOLLY | 17A FURNESS ROAD FULHAM LONDON SW6 2LQ UNITED KINGDOM |
| SMITHSON, JON | 3309 MEADOWFIELD DRIVE ARNOLD MO 63010 |
| SMITHSON,ASHLEY R | 95 EMERSON STREET #706 DENVER CO 80218 |
| SMITHSON,HOLLY | 17A FURNESS ROAD FULHAM LONDON, GT LON SW6 2LQ UNITED KINGDOM |
| SMITHSON,JON DUKE | 3309 MEADOWFIELD DRIVE ARNOLD MO 63010 |
| SMITHSONIAN INSTITUTE | NAT'L MUSEUM OF AFRICAN AMERICAN HISTORY & CULTURE CAPITAL GALLERY MRC 509 PO BOX 3712 SUITE 7001 WASHINGTON DC 20013 |
| SMITHSONIAN INSTITUTE | P.O. BOX 37012, MRC 035 WASHINGTON DC 20013-7012 |
| SMOKE | 5-10-1-4F JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| SMOKEYS CORPORATE CATERING | ONE DOVER DRIVE BURLINGTON MA 01803 |
| SMOKOSKI, R. SCOTT | 3916 W 4TH STREET FORT WORTH TX 76107 |
| SMOLANSKY FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| SMOLANSKY FUND LIMITED | ATTN: RICH GOLDMAN, DMITRY SMOLANSKY C/O PLINTHOS CAPITAL, LLC 330 MADISON AVENUE NEW YORK NY 10017 |
| SMOLANSKY FUND LIMITED | ATTN: ANTHONY DEFRANCO, US OPS MANAGER C/O GLOBEOP FINANCIAL SERVICES 1 SOUTH ROAD HARRISON NY 10528 |
| SMOLANSKY FUND LIMITED | ATTN: HEAD OF PRODUCT STRUCTURING C/O MAN INVESTMENTS AG HUOBSTRASSE 3 PFAFFIKON SZ 8808 SWITZERLAND |
| SMOLENSKY, GLEN D | 310 EAST 19TH ST APT 22 NEW YORK NY 10003 |
| SMOLIN LUPIN & CO PA | 165 PASSAIC AVE FARFIELD NJ 07004 |
| SMOLIN LUPIN & CO PA | 100 EXECUTIVE DRIVE SUITE 180 WEST ORANGE NJ 07052 |
| SMOLINSKY, JOSHUA A | 155 E 34TH ST APT 16F NEW YORK NY 10016 |
| SMOLLEY, BEN | 5000 N 36TH CT HOLLYWOOD FL 33021 |
| SMOLLEY,SAMUEL B. | 350 WEST 50TH STREET APARTMENT 21-I NEW YORK NY 10019 |
| SMOLYAR, DMITRIY | 2375 OCEAN AVENUE APT. 5B BROOKLYN NY 11229 |
| SMOOT,RICHARD | 3111 GREENWOOD GLEN KINGWOOD TX 77345 |
| SMOTRICH, ROSS | 14 WILLIAMS LANE CHAPPAQUA NY 10514 |
| SMR RESEARCH CORPORATION | 300 VALENTINE ST HACKETTSTOWN NJ 07840 |
| SMRITI SUDHA | DUPLEX NO-14 ALOK VIHAR GHORABANDHA JAMSHEDPUR 831004 INDIA |
| SMRITIS CREATIONS | 135 GALLERIA SHOPPING CENTRE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SMRUTI BEHERA | 1725 ORRINGTON AVENUE #401-1 EVANSTON IL 60201 |
| SMS GROUP LLC | 530 FIFTH AVENUE 26TH FLOOR NEW YORK NY 10036 |
| SMS GROUP LLC | 530 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10036 |
| SMS MORGAGE SERVICES | DO NOT USE! PO BOX 72 SCARBOROUGH NORTH YORKSHIRE YO11 3WW UNITED KINGDOM |
| SMURFIT KAPPA ACQUISITIONS | ATTN: BRENDAN GLYNN JSG AQUISITIONS (F/K/A MDCP ACQUISITIONS I) BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | SMURFIT UK, PROCESS AGENT 2 THE BEACONS BEACONSFIELDS ROAD ATTN: FINANCE DIRECTOR HATFIELD HERTS A1108EQ UNITED KINGDOM |
| SMURRA, ROBERT | 7712 HAVERHILL COURT NAPLES FL 34104 |
| SMURRA, ROBERT | 7712 HAVERHILL CT NAPLES FL 34104 |
| SMUTS,JO | FLAT 132 TOWER HOUSE 81 FIELDGATE STREET LONDON E1 1GW UNITED KINGDOM |
| SMYTH ASSOCIATES INC | 220 EAST 42ND STREET NEW YORK NY 10017 |
| SMYTH, COLIN C. | 105 WARREN AVE APT 2 BOSTON MA 02116 |
| SMYTH, EDWARD P. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SMYTH, FLORENCE C | 409 E 44TH STREET SAVANNAH GA 31405 |
| SMYTH, MEGAN | 225 S 18TH ST, APT 1616 PHILADELPHIA PA 19103 |
| SMYTH, PHILIP | 637 THE CAPE BLVD WILMINGTON NC 28412 |
| SMYTH, SEAMUS | 157 E 18TH ST APT 5D NEW YORK NY 10003-2411 |
| SMYTH, THOMAS ANTHONY | 24 GERDVIEW DRIVE WILMINGTON KENT DARTFORD DA2 7BS UNITED KINGDOM |
| SMYTH,COLIN C. | 56 RUSSELL STREET MILTON MA 02186 |
| SMYTH,DOMINIC JAMES | FLAT 1 28 GRANVILLE ROAD HOVE, E.SUSX BN3 1TG UNITED KINGDOM |
| SMYTH,PHILIP J. | 637 THE CAPE BLVD. WILMINGTON NC 28412 |
| SMYTH,STEPHEN | 4 BOVALLY ROAD LIMAVADY, LMV BT49 0TA UNITED KINGDOM |
| SMYTH,TERENCE | 92 MAYBANK AV HORNCHURCH, ESSEX RM125SH UNITED KINGDOM |
| SMYTH,THOMAS ANTHONY LAWRENCE | 24 GERDVIEW DRIVE WILMINGTON DARTFORD, KENT DA2 7BS UNITED KINGDOM |
| SMYTHE MASTERSON & JUDD INC | 551 MADISON AVENUE, SUITE 1700 NEW YORK NY 10022 |
| SMYTHE, DAVID W | 144 SUNSET AVENUE VERONA NJ 07044-2316 |
| SMYTHE,MARGARUERITE | 134A EDGEWOOD FARM ROAD WAKEFIELD RI 02879 |
| SMYTHE,MARGUERITE | 134A EDGEWOOD FARM ROAD WAKEFIELD RI 02879 |
| SMYTHSON OF BOND STREET | 40 NEW BOND STREET LONDON W1S 2DE UK |
| SMYTHSON OF BOND STREET | 40 NEW BOND STREET LONDON, GT LON W1S 2DE UNITED KINGDOM |
| SNA EXECUTIVE | WELLINGTON HOUSE EAST ROAD CAMBRIDGE CB1 1BH UK |
| SNA EXECUTIVE | WELLINGTON HOUSE EAST ROAD CAMBRIDGE CB1 1BH UNITED KINGDOM |
| SNAIJE, BASSEM | 16 UPPER MALL HAMMERSMITH LONDON W6 9TA UNITED KINGDOM |
| SNAO, SANDRA | 15900 RIVERSIDE DR W APT 7E70 NEW YORK NY 100321011 |
| SNAP | 566 MARKET STREET DBA CAFFE BIANCO SAN FRANCISCO CA 94104 |
| SNASHALL,PETER | 24 COURTLANDS HAYWARDS HEATH, W SUSX RH164JD UNITED KINGDOM |
| SNEAD, ROBERT K | 442 W 57TH STREET, 8K NEW YORK NY 10019 |
| SNEAD, ROBERT K. | 442 WEST 57TH STREET APARTMENT 8K NEW YORK NY 10019 |
| SNEAD,ANGELA | PO BOX 1325 OLDSMAR FL 346771325 |
| SNEDAKER,JORDAN L | 2751 CURRENT CREEK DR SOUTH JORDAN UT 840957964 |
| SNEED, GEORGE | 106 VASILIOS DRIVE CARLISLE PA 17015 |
| SNEED,CHRISTOPHER S. | 15832 GLYNN ROAD CLEVELAND OH 44112 |
| SNEED,CORI L. | 209 BROOKSTONE CREEK DR WENTZVILLE MO 63385 |
| SNEED,GEORGE A | 106 VASILIOS DRIVE CARLISLE PA 17015 |
| SNEEDEN, ROBERT | 230 SAGAMORE DRIVE NEW PROVIDENCE NJ 07974 |
| SNEHA GAITONDE | KEDARMAL ROAD MUMBAI 400097 INDIA |
| SNEHANJALI ELECTRONICS & APPLIANCES | 28A LARAM CENTRE OPP. FIDAI ACADEMY SV ROAD ANHERI (EAST) MUMBAI INDIA |
| SNEHANJALI ELECTRONICS & APPLIANCES | 28A LARAM CENTRE OPP. FIDAI ACADEMY SV ROAD ANHERI (EAST) MUMBAI MH INDIA |

| Claim Name | Address Information |
|---|---|
| SNEHASIS RATH | C-121 SYMPHONY CO-OP SOCIETY OFF CHANDIVALLI FARM ROAD CHANDIVALLI ANDHERI(E) POWAI MUMBAI 400072 INDIA |
| SNEHASIS RATH | B - 204 SHIV OM BUILDING OFF CHANDIVALLI FARM ROAD CHANDIVALLI ANDHERI(E) POWAI MUMBAI 400072 INDIA |
| SNELL & WILMER | ATTN: ROBERT A. HENRY ONE ARIZONA CENTER, PHOENIX AZ 85004 |
| SNELL SERVICES, INC | 2345 NORTH 10TH STREET P.O. BOX 484 GERING NE 69314-0484 |
| SNELL, SCOTT | 18 CHAMBERLAIN ST RYE NY 10580 |
| SNELL,BRIANNE ELIZABETH | 790 K STREET GERING NE 69341 |
| SNELLING PERSONNEL SERVICES | P.O. BOX 650765 DALLAS TX 75265-0765 |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SNELLING,STEPHEN J | 17 THORNFIELD ROAD BISHOP'S STORTFORD, HERTS CM232RB UNITED KINGDOM |
| SNEPAR,JEREMY S. | 33 W. 76TH ST APT 4A NEW YORK NY 10023 |
| SNET | PO BOX 1861 NEW HAVEN CT 06508-0901 |
| SNGT | 22 RUE HENRI BARBUSSE CLICHY CEDEX 92585 FRANCE |
| SNGT | 22 RUE HENRI BARBUSSE CLICHY CEDEX 92 92585 FRANCE |
| SNIDER, ALLAN | 527 GRENVILLE AVE TEANECK NJ 07666 |
| SNIDER, CHAFFIN | 407 CHURCH ST MOBILE AL 36602-2303 |
| SNIDER, DAVID | 2108 MCQUEEN DRIVE DURHAM NC 27705 |
| SNIDER, DEBRA | 835 CENTRAL AVE WILMETTE IL 60091 |
| SNIDER, JAMAR | 162 ORTON ROAD WEST CALDWELL NJ 07006 |
| SNIDER,CHAFFIN | 1623 THIRD AVENUE APT 36F NEW YORK NY 10128 |
| SNIDOW, JOHN | 9207 DOUBLE EALE LANE KNOXVILLE TN 37922 |
| SNIEGOCKA,MAGDALENA MARIA | RADLOW, UL. WIEJSKA 59 RASZKOW, N/A 63440 POLAND |
| SNIGDHA CHANDRA | FLAT NO. 206, B WING AMIT SOCIETY, M.H.A.D.A COLONY OPP. TO EASTERN EXPRESS HIGHWAY MULUND (E) THANE DISTRICT MH 400081 INDIA |
| SNIGDHA CHANDRA | FLAT NO. 206, B WING AMIT SOCIETY, M.H.A.D.A COLONY OPP. TO EASTERN EXPRESS HIGHWAY MULUND EAST MH 400081 INDIA |
| SNIGDHA CHANDRA | 90 - SOUMYA DEEP DAS SECTOR - 16, C2 - 12,3 RD FLOOR FLAT NO 9 VASHI NAVI MUMBAI MH 400705 INDIA |
| SNIGDHA CHANDRA | C/O - SOUMYA DEEP DAS SECTOR - 16, C2 - 12,3 RD FLOOR,FLAT NO 4 VASHI NAVI MUMBAI MH 400705 INDIA |
| SNISCAK, TRACY | 24 COVENTRY DRIVE CARLISLE PA 17015 |
| SNISCAK,TRACY L | 24 COVENTRY DRIVE CARLISLE PA 17015 |
| SNL FINANCIAL | P.O. BOX 414624 BOSTON MA 02241-4624 |
| SNL FINANCIAL | ONE SNL PLAZA P.O. BOX 2124 CHARLOTTESVILLE VA 22902 |
| SNODGRASS, ANNE | 3027 BAXTER HALL WILLIAMS COLLEGE WILLIAMSTOWN MA 01267 |
| SNODGRASS, JAMES | 56-23 MELSHIRE DALLAS TX 75230 |
| SNORG CONSULTANTS PVT LTD | B-18, I&II FLOOR, II MAIN KEB LAYOUT, BTM I STAGE BANGALORE KA 76 INDIA |
| SNORG CONSULTANTS PVT LTD | B-18, I&II FLOOR, II MAIN KEB LAYOUT, BTM I STAGE BANGALORE KA 560055 INDIA |
| SNOW KING RESORT HOTEL, LLC | PO BOX SKI JACKSON WY 83001 |
| SNOW, BRENT | 2421 BLACK LAKE RD SPRING PARK MN 55384 |
| SNOW, CAROLYN | 1472 FOREST DR SE SMYRNA GA 30080 |
| SNOW, MARTIN P | FLAT 7 7 THE AVENUE SURREY BECKENHAM BR3 5DG UNITED KINGDOM |
| SNOW, ROBERT F | 5060 POWERS FERRY RD NW ATLANTA GA 30327 |
| SNOW,MARTIN P | FLAT 7 7 THE AVENUE BECKENHAM, SURREY BR3 5DG UNITED KINGDOM |
| SNOWBIRD CORPORATION | P.O. BOX 929000 ATTN:ACCOUNTS RECEIVABLE SNOWBIRD UT 84092-9000 |
| SNOWBIRD CORPORATION | 3165 EAST MILLROCK DRIVE SUITE 150 SALT LAKE CITY UT 84121 |
| SNOWBIRD Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SNOWBOUND SOFTWARE | 321 ARSENAL STREET 2ND FLOOR WATERTOWN MA 02472 |
| SNOWDEN, JR J J | 12 FORDYCE LN SAINT LOUIS MO 63124 |

| Claim Name | Address Information |
|---|---|
| SNOWDEN, TIFFANY L. | 142 LEGEND CREEK DRIVE CANTON GA 30114 |
| SNOWDROP SYSTEMS LIMITED | 4 WITAN WAY WITNEY OXFORDSHIRE OX28 6FF UK |
| SNOWDROP SYSTEMS LIMITED | 4 WITAN WAY WITNEY OXFORDSHIRE OX28 6FF UNITED KINGDOM |
| SNOWMASS CLUB | DRAWER G-2 0239 SNOWMASS CLUB CIRCLE SNOWMASS VILLAGE CO 81615 |
| SNOWMASS CLUB | PO BOX G-2 SNOWMASS VILLAGE CO 81615 |
| SNOWY SZE LING TAN | FLAT 27B, TOWER 3 SORRENTO 1 AUSTIN ROAD HONG KONG CHINA |
| SNOWY SZE LING TAN | FLAT 29F, TOWER 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG CHINA |
| SNOWY SZE LING TAN | FLAT 27B, TOWER 3 SORRENTO 1 AUSTIN ROAD HONG KONG HONG KONG |
| SNP CORPORATION LTD | LEGAL PUBLISHING 1KIM SENG PROMENADE #18-01 GREAT WORLD CITY EAST TOWER SINGAPORE 237994 SINGAPORE |
| SNP CORPORATION LTD | LEGAL PUBLISHING 1KIM SEBG PROMENADE #18-01 GREAT WORLD CITY EAST TOWER SINGAPORE 237994 SINGAPORE |
| SNP VITE LIMITED | 26TH FL GLOUCESTER TOWER THE LANDMARK HONG KONG |
| SNS BANK  N.V. | ATTN: SWAP DEPARTMENT, MR. BART TOERING PETTELAARPARK 120 5216 PT #APPOSS-HERTOGENBOSCH THE NETHERLANDS |
| SNS BANK N.V. | CROESELAAN 1 UTRECHT 3521 BJ NETHERLANDS |
| SNS STAGING | 45-04 164TH STREET FLUSHING NY 11358 |
| SNUG HARBOR CULTURAL CENTER | 1000 RICHMOND TERRACE STATEN ISLAND NY 10301 |
| SNYDER HOLLAND | BROWN UNIVERSITY PO BOX 0704 PROVIDENCE RI 02912 |
| SNYDER, BARBARA | 2A 2355 VIA MARIPOSA WEST LAGUNA HILLS CA 92653 |
| SNYDER, BEVERLY | 1304 IRIS WAY BRICK NJ 08724 |
| SNYDER, CARRIE | 27097 ADONNA CT LOS ALTOS HILL CA 94022 |
| SNYDER, CASTILLO, PC | 300 CONVENT STREET, SUITE 1020 SAN ANTONIO TX 78205 |
| SNYDER, GARY D | 26 WEST 74TH STREET APT. #2A NEW YORK NY 10023-2477 |
| SNYDER, GEORGE | PO BOX 357 PURCELLVILLE VA 20134 |
| SNYDER, HOLLAND, B | 94 ARNOLD ST APT# 2 PROVIDENCE RI 02906 |
| SNYDER, JEROME | 54 WINDING RIVER RD LAKEWOOD NJ 08701 |
| SNYDER, JOHN D | 50 YACHT CLUB ROAD BABYLON NY 11702 |
| SNYDER, JON F | 159 W 4TH ST APT 5 NEW YORK NY 10014-3885 |
| SNYDER, KAREN | 2191 PINE STREET #8 SAN FRANCISCO CA 94115 |
| SNYDER, KIRK | 25 ALTINO NEWPORT BEACH CA 92657 |
| SNYDER, MARVIN | 4 SUNSET KNOLL CT. LUTHERVILLE MD 21093 |
| SNYDER, PAUL W. | 1904 FIRST AVENUE P.O. BOX 1204 SCOTTSBLUFF NE 69363-1204 |
| SNYDER, RACHEL & BGSU FIRELANDS | 1457 PALMER ROAD NEW LONDON OH 44851 |
| SNYDER, RICHARD LEE | P.O BOX 11107 GLENDALE AZ 85318 |
| SNYDER, TERRANCE | 1 GARRISON WAY WASHINGTONVILLE NY 10992 |
| SNYDER, WILLIAM K | BELMONT VILLAGE 3535 MANCHESTER AVE APT 119 CARDIFF BY THE SEA CA 92007 |
| SNYDER,BETTY HOLLAND | 603 MONROE ST APT 8 HOBOKEN NJ 070306456 |
| SNYDER,CARRIE M | 161 SOUTH 4TH STREET APARTMENT #2 CHAMBERSBURG PA 17201 |
| SNYDER,FLORENE | 61 SIENNA RIDGE MISSION VIEJO CA 92692 |
| SNYDER,GIOIA L | 29 PENNWAY DRIVE CARLISLE PA 17015 |
| SNYDER,JASMINE E | 1455 ZIMMERMAN ROAD CARLISLE PA 17013 |
| SNYDER,JEANETTE M | 1133 16TH STREET MITCHELL NE 69357 |
| SNYDER,ROBERT | C/O JANET LAZAR 2467 ROUTE 10 #35-7B MORRIS PLAINS NJ 07950 |
| SO CAL RECREATION | 22771 CENTRE DR LAKE FOREST CA 92630 |
| SO KAM JAMIE KWOK | ROOM F, 37/F, TOWER 2 THE WATERSIDE MA ON SHAN HONG KONG CHINA |
| SO YEE WONG | FLAT 3715, YIU LOK HOUSE, YIU TUNG ESTATE, SHAUKEIWAN, HONG KONG CHINA |
| SO YOUNG LEE | 112-506 HANSHIN APT 929 MOK-DONG YANGCHEON-KU SEOUL KOREA, REPUBLIC OF |
| SO YOUNG LEE | 118-702 MOKDONG APT 901 MOK-DONG YANGCHEON-KU SEOUL KOREA, REPUBLIC OF |
| SO, ANDREW | 32 YIK YAM STREET 2/F, HAPPY VALLEY HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| SO, KINGIP | 1518 WEST 3RD STREET BROOKLYN NY 11204-4106 |
| SO, PETER YING LUN | 425 EAST 63RD ST APT W6E NEW YORK NY 10065 |
| SO, SAMPY MAN PUI | BLOCK 15, FLAT 16F SCENEWAY GARDEN 8 SCENEWAY ROAD LAM TIN, KOWLOON CHINA |
| SO,ANDREW | 32 YIK YAM STREET 2/F, HAPPY VALLEY HONG KONG, H HONG KONG |
| SO,YUET WAH ALICE | 12C, 17 NASSAU STREET, MEI FOO, KOWLOON, HONG KONG CHINA |
| SO-OK KIM | 152 WILLOW ST. APT. 3 BROOKLYN NY 11201 |
| SOA GROUP, INC. | 99-26 ASCAN AVENUE FOREST HILLS NY 11375 |
| SOA SOFTWARE, INC | 12100 WILSHIRE BLVD SUITE 1800 LOS ANGELES CA 90025 |
| SOANES, TYRONNE C | 51 TUDOR WALK SURREY LEATHERHEAD KT22 7HX UNITED KINGDOM |
| SOANES,TYRONNE C | 51 TUDOR WALK LEATHERHEAD, SURREY KT22 7HX UNITED KINGDOM |
| SOANS, GLENN A | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLAGE MUMBAI 400079 INDIA |
| SOANS,GLENN A | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLA MUMBAI 400079 INDIA |
| SOAR - HILLS FOUNDATION | 26 LISA DRIVE DIX HILLS NY 11746 |
| SOAR - HILLS FOUNDATION | 7 LAMB DRIVE DIX HILLS NY 11746 |
| SOARES, NELSON F | 49 LINCOLN ROAD SCARSDALE NY 10583-7245 |
| SOBA, ROBERT E | 84-14 86TH AVENUE WOODHAVEN NY 11421 |
| SOBBE, KEITH J | 27 W 319 WATERFORD DR. WINFIELD IL 60190-1842 |
| SOBEK,GEORGE | 3 THORNLEY PLACE LONDON, GT LON SE10 9AF UNITED KINGDOM |
| SOBEL, BENJAMIN | 36 AMHERST RD PORT WASHINGTON NY 11050-4102 |
| SOBEL, BENJAMIN | 83 DEVONSHIRE ROAD THE METZ, UNIT 16-05 SINGAPORE 436606 SINGAPORE |
| SOBEL, CLIFFORD M. & BARBARA | 3 GROVE ISLE DRIVE - APT. 1210 COCONUT GROVE FL 33133 |
| SOBEL, MARION | 750 34B LIDO BLVD LIDO BEACH NY 11561 |
| SOBEL, MICHAEL E. | 130 EAST 19TH STREET APT 3 NEW YORK NY 10003 |
| SOBEL, MICHAEL L | 3407 TARPON WOODS BLVD PALM HARBOR FL 34685 |
| SOBERMAN, LLP | 2 ST. CLAIR AVENUE EAST SUITE 1100 TORONTO, ONTARIO M4T 2T5 CANADA |
| SOBERS,SABRINA M | 15 HOLLYWOOD DRIVE HARRISBURG PA 17109 |
| SOBERS,URLA | 2 DRUMLINS TERRACE SYRACUSE NY 13224 |
| SOBETZKO, MARK | 12 FRIARY ROAD MDDSX WRAYSBURY TW195JP UNITED KINGDOM |
| SOBETZKO,MARK | 12 FRIARY ROAD WRAYSBURY, MDDSX TW195JP UNITED KINGDOM |
| SOBHI HATEM | FLAT 1 8 DEVONSHIRE PLACE LONDON W1G 6HP UNITED KINGDOM |
| SOBHI HATEM | FLAT 5 53 HARLEY STREET LONDON W1G 8QP UNITED KINGDOM |
| SOBKOW, AREK | 52-15 65TH PLACE. APT. 2A MASPETH NY 11378 |
| SOBOCINSKI, DAVID P | 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOBOLEV,ILYA | 1838 67TH STREET APT. 2F BROOKLYN NY 11204 |
| SOBOLEWSKI, MARTIN | 1535 18TH STREET APT 1 SANTA MONICA CA 90404 |
| SOBOTKA, DAVID | 807 PARK AV NEW YORK NY 10021 |
| SOBOTKA, DAVID A | 807 PARK AV NEW YORK NY 10021 |
| SOBOTKA,DAVID A. | 807 PARK AVE NEW YORK NY 100213207 |
| SOBRIO,TONYA G. | 6205 POSSUM TROT CT MANASSAS VA 201123009 |
| SOBTI, SANJIV | 6 HARVEY LANE UPPER SADDLE RIVER NJ 07458 |
| SOBU FUDOSAN KANTEI | 1-10-6 CHUO CHUO-KU CHIBA 12 NA JAPAN |
| SOC | 8F MIZUNO BLDG. 3-11-12 TORANOMON,MINATO-KU TOKYO 105001 JAPAN |
| SOC | 8F MIZUNO BLDG. 3-11-12 TORANOMON MINATO-KU TOKYO 13 105001 JAPAN |
| SOC D'EXPLOITATION MERIDIE | ATTN: IAIN FERGUSON SOCIETE D'EXPLOITATION DU MERIDIEN NICE SAS CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| SOC D'EXPLOITATION MERIDIE | MERIDIEN SECRETARIES LIMITED, PORCESS AGENT CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| SOCARRAS,MARIA C. | 1877 ASPEN LANE WESTON FL 33327 |
| SOCCER FOR PEACE | 240 W 98TH ST APT 12A NEW YORK NY 100255517 |

| Claim Name | Address Information |
|---|---|
| SOCCI, STEVEN | 46-12 21 AVENUE ASTORIA NY 11105 |
| SOCIAL BUTTERFLY | 3801 KENNETT PIKE GREENVILLE CENTER WILMIGTON DE 19807 |
| SOCIAL BUTTERFLY | 3801 KENNETT PIKE SUITE E123 GREENVILLE DE 19807 |
| SOCIAL INVESTMENT FORUM | 1612 K STREET, NW- SUITE 650 ATTN: FRAN TEPLITZ WASHINGTON DC 20006 |
| SOCIAL SCIENCE ELECTRONIC | 2171 MONROE AVENUE SUITE3 ROCHESTER NY 14618 |
| SOCIAL SECURITY BANK | BANCO DE PREVISION SOCIAL COLONIA 1921 MONTEVIDEO URUGUAY |
| SOCIAL SECURITY OFFICE, A PART OF THE | MINISTRY OF LABOR AND SOCIAL WELFARE 88/28 88/28 MOO 4 TIWANON ROAD, TALAD-KHWUAN, MUANG DISTRICT, NONTHABURI. 11000 THAILAND |
| SOCIAL SERVICE ASSOCIATION OF | 6 STATION PLAZA RIDGEWOOD NJ 07450 |
| SOCIALLY RESPONSIBLE ITALIA SPA | VIA APPIANI, 12 20121 MILANO MILANO ITALY |
| SOCIALLY RESPONSIBLE ITALIA SPA | PIAZZA CAVOUR 3 MILAN 20121 ITALY |
| SOCIEDAD DE BOLSAS | PALACIO DEL LA BOLSA PZA LEALTAD, 1 MADRID 28014 SPAIN |
| SOCIETA ITALIANA GESTIONE CREDITI SPA | VIA NAZIONALE 200 ROMA 00184 ITALY |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SOCIETA' DI CARTOLARIZZAZIONE ITALIANA CREDITI A R | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SOCIETE AIR FRANCE | 45 RUE DE PARIS ROISSY 95747 FRANCE |
| SOCIETE D'EPARGNE VIAGERE | 74 RUE SAINT-LAZARE PARIS 75009 FRANCE |
| SOCIETE DE LA BOURSE DE LUXEMBOURG | 11, AVENUE DE LA PORTE-NEUVE L2011 LUXEMBOURG |
| SOCIETE DES AMIS DE L'ECOLE CENTRALE | GRANDE VOIE DES VIGNES CHATNEY-MALABRY CEDEX FRANCE 92295 FRANCE |
| SOCIETE GENERAL | 17 COURS VALMY PARIS 92972 FRANCE |
| SOCIETE GENERALE | ATTN: DERIVATIVES OFFICE COMMODITIES TOUR SOCIETE GENERALE-92987 PARIS - LA DEFENSE CEDEX PARIS 93987 FRANCE |

| Claim Name | Address Information |
|---|---|
| SOCIETE GENERALE | ATTN: HEAD OF CREDIT RISK DEPARTMENT (RISQ/CMC) SOCIETE GENERALE TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX PARIS 92987 FRANCE |
| SOCIETE GENERALE | ATTN: HEAD OF CREDIT RISK DEPARTMENT (RISQ/CMC) 92987 PARIS LA DEFENSE CEDEX PARIS 92987 FRANCE |
| SOCIETE GENERALE | LEVEL 10 EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HT UK |
| SOCIETE GENERALE | ATTN: PROCESS AGENT SOCIETE GENERALE 60 GRACECHURCH STREET LONDON EC3V OHD UNITED KINGDOM |
| SOCIETE GENERALE | LEVEL 10 EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HT UNITED KINGDOM |
| SOCIETE GENERALE | ATTN: STEVEN P. HEINEMAN 1221 AVENUE OF THE AMERICAS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: STEVEN HEINEMAN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: STEVEN P. HEINEMAN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: STEVEN P. HEINEMAN SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | 3, RUE LA FAYETTE ATTN: ERIC ROBBE PARIS HEAD OFFICE PARIS 75009 FRANCE |
| SOCIETE GENERALE (HEDGING BANKLOAN TRADES ONLY) | ATTN: INTERNATIONAL & FINANCE DIVISION - RESS/OPM/THB SOCIETE GENERALE TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX PARIS 92987 FRANCE |
| SOCIETE GENERALE (HEDGING BANKLOAN TRADES ONLY) | SOCIETE GENERALE, PROCESS AGENT SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | ATTN: SGAM/FIN/OPE SOCIETE GENERALE ASSET MANAGEMENT FINANCE 2, PLACE DE LA COUPOLE 92078 PARIS LA DEFENSE FRANCE |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | 17 COURS VALMY TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | SOCIETE GENERALE, PROCESS AGENT SG HOUSE 41 TOWER HILL LONDON EC3N 4SG UNITED KINGDOM |
| SOCIETE GENERALE ASSET MGMT BANQUE SA ( EX SGAM FI | ATTN: STEVEN HEINEMAN, GEN COUNSEL 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE BANK & TRUST | ATTN: BACK-OFFICE MARCHES DERIVATIVE PRODUCTS 11 AVENUE EMILE REUTER LUXEMBOURG L-2420 LUXEMBOURG |
| SOCIETE GENERALE BANK & TRUST | SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SOCIETE GENERALE BANK AND TRUST | 11-13 AVENUE EMILE REUTER LUXEMBOURG L-2420 LUXEMBOURG |
| SOCIETE GENERALE SECURITIES FOREIGN EXCHANGE DEPT | 1221 AVENUE OF THE AMERICAS PARIS 10020 FRANCE |
| SOCIETE GENERALE SUCURSAL EN ESPA-A S.A. | TORRE PICASSO PLAZA DE PABLO RUIZ PICASSO 1 MADRID 28020 SPAIN |
| SOCIETE GENERALE SUCURSAL EN ESPAA`A S.A | TORRE PICASSO PLAZA DE PABLO RUIZ PICASSO 1 MADRID 28020 SPAIN |
| SOCIETE IMMOBILIERE PRIVAT | ATTN: MONSIEUR LE GERANT 2, RUE DE LA FRATERNELLE LYON 69009 FRANCE |
| SOCIETE MUTUALISTE SOLIMUT | CHAUSSEE DE HAECHT, 579 BP40 1031 BRUXELLES BELGIUM |
| SOCIETE NATIONALE DES CHEMINSDE FER FRANCAIS | ATTN: CLAIRE DREYFUS-CLOREC SNCF, 17 RUE DE LONDRES, 75436 PARIS, CEDEX 09 FRANCE |
| SOCIETE SUISSE D'ASSURANCES GENERALES SUR LA VIE | ATTN: MONSIEUR JEAN-PIERRE GRIMAUD GROUP SWISSLIFE DIRECTION DES INVESTISSEMENTS 41 RUE DE CHATEAUDUN 75304 PARIS CEDEX FRANCE |
| SOCIETY FOR BIOMOLECULAR SCIENCES - SBS | 36 TAMARACK AVENUE #348 DANBURY CT 06811 |
| SOCIETY FOR FOODSERVICE MANAGEMENT | 15000 COMMERCE PKWY STE C MOUNT LAUREL NJ 08054-2212 |
| SOCIETY FOR FOODSERVICE MANAGEMENT | 455 SOUTH FOURTH STREET SUITE 650 LOUISVILLE KY 40202 |
| SOCIETY FOR HUMAN RESOURCE | P.O. BOX 791139 BALTIMORE MD 21279 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 79482 BALTIMORE MD 21279-0482 |
| SOCIETY FOR SERVICE TO VOLUNTARY AGENCIE | PETIT MUNICIPAL SCHOOL GROUND FLOOR, OPP BABA HOSPITAL, BANDRA W MUMBAI MH 400040 INDIA |
| SOCIETY FOR THE PERFORMING ARTS | 615 LOUISIANA ST, SUITE 100 HOUSTON TX 77002-2715 |
| SOCIETY OF ACTUARIES | 475 N. MARTINGALE ROAD SUITE 600 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| SOCIETY OF AFRICAN MISSIONS | 23 BLISS AVENUE TENAFLY NJ 07670 |
| SOCIETY OF BUSINESS ECONOMISTS | 11 BAY TREE WALK WATFORD WD17 4RX UK |
| SOCIETY OF BUSINESS ECONOMISTS | 11 BAY TREE WALK WATFORD WD17 4RX UNITED KINGDOM |
| SOCIETY OF CHEMICAL INDUSTRY | 315 CHESTNUT STREET PHILADELPHIA PA 19106 |
| SOCIETY OF CORPORATE SECRETARIES | P.O. BOX 6122 NEW YORK NY 10249-6122 |
| SOCIETY OF HISPANIC | 14254 SPRINGS ROAD WOODBRIDGE VA 22193 |
| SOCIETY OF HISPANIC PROFESSIONAL | 119 VIA ORVIETO NEWPORT BEACH CA 926634922 |
| SOCIETY OF INDIAN AUTOMOBILE MANUFACTURE | CORE 4B, 5TH FLOOR, INDIA HABITAT CENTRE, LODI ROAD NEW DELHI DL 110003 INDIA |
| SOCIETY OF INDUSTRIAL & OFFICE REALTORS | 325 JOHN H. MCDONNELL BLVD #250 COLUMBUS OH 43215 |
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | 1201 NEW YORK AVE., NW, STE 350 WASHINGTON DC 20005-6126 |
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | C/O ALLAN NORTHWEST REAL ESTATE CO. 2770 NW IMPERIAL TERRACE PORTLAND OR 97210 |
| SOCIETY OF INDUSTRIAL AND OFFICE REALTOR | 11422 N.E. 120TH STREET SUITE A KIRKLAND WA 98034 |
| SOCIETY OF MEMORIAL SLOAN-KETTERING | 1233 YORK AVENUE NEW YORK NY 10021 |
| SOCIETY OF MOTOR MANUFACTURERS & TRADERS | HAWKIN ST LONDON SW1X 7DS UK |
| SOCIETY OF MOTOR MANUFACTURERS & TRADERS | HAWKIN ST LONDON SW1X 7DS UNITED KINGDOM |
| SOCIETY OF MUNICIPAL ANALYSTS | 399 PARK AVENUE, 16TH FL NEW YORK NY 10022 |
| SOCIETY OF MUNICIPAL ANALYSTS | 6425 N. TOWER CT ATTN:  JAMES SPIOTTO LINCOLNWOOD IL 60712-4207 |
| SOCIETY OF PROGRESSIVE | EXECUTIVE PLAZA III 11350 MCCORMICK ROAD, SUITE 906 HUNT VALLEY MD 21031 |
| SOCIETY OF PROGRESSIVE | WOODSIDE MEDICAL B'LDG STE 515 1838 GREENE TREE ROAD BALTIMORE MD 21208 |
| SOCIETY OF THE FOUR ARTS | 2 FOUR ARTS PLAZA PALM BEACH, FL 33480 |
| SOCIETY OF THE FRIENDLY SONS OF ST. PAT. | C/O JAMES RYAN 540 THIRD STREET BROOKLYN NY 11215 |
| SOCIETY OF WOMEN ENGINEERS | TRUSTEES OF THE UNIVERSITY OF PA 111 TOWNE BUILDING 220 SOUTH 33RD STREET PHILADELPHIA PA 19104 |
| SOCIETY OF WOMEN ENGINEERS | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA 111 TOWNE BUILDING 220 SOUTH 33RD STREET PHILADELPHIA PA 19104 |
| SOCIETY OF WOMEN ENGINEERS | C/O ELLEN WORSDALL 2145 SHERIDAN ROAD EVANSTON IL 60208 |
| SOCIETY OF WOMEN ENGINEERS | 1963 UNIVERSITY DRIVE LISLE IL 60532 |
| SOCIETY OF WOMEN ENGINEERS | 230 EAST OHIO STREET SUITE 400 CHICAGO IL 60611 |
| SOCIETY OF WOMEN ENGINEERS AT THE | 1301BEAL AVENUE 1226 EECS BUILDING ANN ARBOR MI 48109 |
| SOCIUS SEARCH, LLC | 1220 W. SIXTH STREET SUITE 604 CLEVELAND OH 44113 |
| SOCOL, ONASIS | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| SOCOLOF, ALEX | 64 CLIFTON TERRACE WEEHAWKEN NJ 07087 |
| SOCOLOW, ROBERT | 115 ARRETON ROAD PRINCETON NJ 08540 |
| SODERBERG, KRISTEN | 545 CHESTNUT AVE. #409 LONG BEACH CA 90802 |
| SODERBERG, KRISTEN A | 410 W 53RD ST APT 521 NEW YORK NY 100195661 |
| SODERBERG,KRISTEN | 410 W 53RD STREET APT 521 NEW YORK NY 10019 |
| SODESA, MUKESH | 311,312, VISHNU BLDG,B.V.M CHS 537, N.M. JOSHI ROAD BYCULLA(W) BYCULLA (W), MH MUMBAI 400011 INDIA |
| SODESA,MUKESH | 311,312, VISHNU BLDG,B.V.M CHS 537, N.M. JOSHI ROAD BYCULLA(W), BYCULLA (W) MUMBAI MH 400011 INDIA |
| SODEXHO | RIVIUM BOULEVARD 2 2909 LK CAPELLE AD IJSSEL 2909 LK NETHERLANDS |
| SODEXHO MARRIOTT SERVICES | 9801 WASHINGTONIAN BOULEVARD |
| SODEXHO MARRIOTT SERVICES | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXHO PASS SERVICES (I) PVT. LTD | 1ST & 2ND FLOOR, INDABRATOR BLDG., NESCO COMPLEX, GATE NO. 3, WESTERN EXPSS |

| Claim Name | Address Information |
|---|---|
| SODEXHO PASS SERVICES (I) PVT. LTD | HIGHWAY GOREGAON MUMBAI MH INDIA |
| SODEXHO PRESTIGE LTD | ASCOT HOSPITALITY CREDIT CONTROL MANOR HOUSE MANOR FARM ROAD ALPERTON HA0 1BN UNITED KINGDOM |
| SODEXHO SINGAPORE PTE LTD | NO.1 GENTING LINK, #08-01 PERFECT INDUSTRIAL BUILDING 349518 SINGAPORE |
| SODEXHO USA | THE JOHN G. SHEDD AQUARIUM EVENTS CATERING OFFICE 1200 SOUTH LAKE SHORE DRIVE CHICAGO IL 60605 |
| SODEXHO USA | 57TH AND LAKE SHIRE DRIVE CHICAGO IL 60637 |
| SODEXHO, INC. & AFFILIATES | AMR 1 WOOD HOUSE 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| SODEXHO, INC. & AFFILIATES | P.O. BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO, INC. & AFFILIATES | 1301 FANNIN STREET 13TH FLOOR HOUSTON TX 77002 |
| SODHA, SWETA | 317 KINGSBURY ROAD LONDON NW9 9PE UNITED KINGDOM |
| SODHA,SWETA | 317 KINGSBURY ROAD LONDON, GT LON NW9 9PE UNITED KINGDOM |
| SODHI,HARPREET | 12 SHANLEY STREET UNIT 2 BRIGHTON MA 02135 |
| SODJE-EWUBARE, RUTH | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| SOEDE, THOMAS | WHITE LODGE EARLS WOOD SURREY COBHAM KT11 2BZ UNITED KINGDOM |
| SOEDE,THOMAS | WHITE LODGE EARLS WOOD COBHAM, SURREY KT11 2BZ UNITED KINGDOM |
| SOEDJITO,ABRAHAM | 200 WATER STREET APT.2902 NEW YORK NY 10038 |
| SOEDJITO,ABRAHAM | 200 WATER STREET APT.2902 NEW YORK NY 10038 |
| SOEJIMA, TORU | 2/6/2008 MAIHAMA 12 URAYASU-SHI 279-0031 JAPAN |
| SOEJIMA, TORU | 2-6-8 MAIHAMA URAYASU-SHI 12 279-0031 JAPAN |
| SOEKRIS ENGINEERING, INC. | 5400 SOQUEL AVENUE SUITE E SANTA CRUZ AK 95062 |
| SOEMARDJO, UNGGUL KUSMADAY | 143 EAST 34TH STREET #16PH NEW YORK NY 10016 |
| SOEMARDJO,UNGGUL KUSMADAYA | 143 EAST 34TH STREET #16PH NEW YORK NY 10016 |
| SOEUTH KHEAV | 4129 E 3RD ST APT 1 LONG BEACH CA 908143956 |
| SOEUTH KHEAV | 2210 EAST BALL ROAD ANAHEIM CA 92806 |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | 14TH FL MAYAPADA TOWER JI. JEND. SUDIRMAN KAV. 28 JAKARTA 12920 INDONESIA |
| SOFEA, INC. | 317 ADELAIDE STREET WEST SUITE 400 TORONTO, ONTARIO M5V 1P9 CANADA |
| SOFFEL, KRIS | 1017 JEFFERSON ST APT 205 HOBOKEN NJ 07030-2254 |
| SOFFER, GREGORY | 220 SPRING STREET STATEN ISLAND NY 10304 |
| SOFIA BUTT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SOFIA BUTT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOFIA PANAGIOTAKIS | 512 WEST 112TH STREET APARTMENT 4C NEW YORK NY 10025 |
| SOFIA PANAGIOTAKIS | 46-46 159TH STREET FLUSHING NY 11358 |
| SOFIA RIVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SOFIA RIVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOFIA S. HASNI | 409 TENNENT ROAD MORGANVILLE NJ 07751 |
| SOFIA S. HASNI | 310  EAST 55TH STREET APRTMENT  10E NEW YORK NY 10022 |
| SOFIA S. HASNI | 310  EAST 55TH STREET APARTMENT 10E NEW YORK NY 10022 |
| SOFIA S. HASNI | 2 GOLD STREET APARTMENT 4112 NEW YORK NY 10038 |
| SOFIA S. HASNI | 1131 HIGHLAND LAKE CIRCLE DECATUR GA 30033 |
| SOFIA SENHAJI RHAZI | FLAT 2 3 LEINSTER SQUARE LONDON W2 4PL UNITED KINGDOM |
| SOFIA SOUIRI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOFIA'S GIFT FOUNDATION | 502 KINGS POINT TRAIL FRANKLIN LAKES NJ 07417 |
| SOFIA, MICHAEL | 4567 PHILADELPHA CIRCLE KISSIMMEE FL 34746 |
| SOFIANE ZAIEM | 3 ESPLANADE DE MEAUX NEUILLY SUR MARNE 93330 FRANCE |
| SOFIANE ZAIEM | 3 ESPLANADE DE MEAUX NEUILLY SUR MARNE 93 93330 FRANCE |
| SOFIANOU, ZAHARO | 196 CARROLL STREET BROOKLYN NY 11231 |
| SOFINCO | ATTN: DG SOFINCO B21 RUE DU BOIS SAUVAGE 91038 EVRY CEDEX 91038 FRANCE |
| SOFITEL OF HOUSTON LP | 425 N. SAM HOUSTON PKWY E HOUSTON TX 77060 |

| Claim Name | Address Information |
|---|---|
| SOFITEL ST.JAMES LONDON | 6 WATERLOO PLACE LONDON SW1Y 4AN UNITED KINGDOM |
| SOFTBANK TELECOM (EX. JAPAN TELECOM) | 1-8-2 SHINSUNA KOTO-KU TOKYO 136-8650 JAPAN |
| SOFTBANK TELECOM (EX. JAPAN TELECOM) | 1-8-2 SHINSUNA KOTO-KU TOKYO 13 136-8650 JAPAN |
| SOFTCAT PLC | THAMES INDUSTRIAL ESTATE FIELDHOUSE LANE - SL7 1TB UK |
| SOFTCAT PLC | THAMES INDUSTRIAL ESTATE FIELDHOUSE LANE - SL7 1TB UNITED KINGDOM |
| SOFTCELL TECHNOLOGIES LIMITED | FLAT NO.18, GROUND FLOOR, A MAIN STREET, MANGALAKSHI NAGAR BEHIND NEW BUS STAND PONDICHERRY PC 605013 INDIA |
| SOFTCELL TECHNOLOGIES LTD | 301 PRABHADEVI INDUSTRIAL ESTATE 408 VEER SAVARKAR MARG PRABHADEVI MUMBAI 400025 INDIA |
| SOFTCELL TECHNOLOGIES LTD | 301 PRABHADEVI INDUSTRIAL ESTATE 408 VEER SAVARKAR MARG PRABHADEVI MUMBAI 400025 INDIA |
| SOFTCELL TECHNOLOGIES LTD | 301, PRABHADEVI INDUSTRIAL ESTATE, 408 VEER SAVARKAR MARG, PRABHADEVI, MUMBAI MH 400025 INDIA |
| SOFTCHOICE CORPORATION | P.O. BOX 18892 NEWARK NJ 07191 |
| SOFTCOPY SOLUTIONS, LLC | 17 BARNSTABLE WAY LADERA RANCH CA 92694 |
| SOFTEC SC | 428 SAN JERONIMO AV JARDINES DEL PEDREGAL MEXICO DISTRITO FEDERAL CP01900 MEXICO |
| SOFTECH PLUS INC | PO BOX 5284 NORTH BERGEN NJ 07042 |
| SOFTECH PLUS INC | C/O THE SCO GROUP 25A VREELAND ROAD SUITE 107 FLORHAM PARK NJ 07932 |
| SOFTECH PLUS INC | 6485 BOOTH ST APT 4C REGO PARK NY 113744021 |
| SOFTEK PARTNERS INC | DO NOT USE-SEE V# 0000012037 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOFTEK PARTNERS, INC. | DBA SOMERSET GOVT SEC 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOFTEK PARTNERS, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOFTEK STAFFING SOLUTIONS | 1-C-701, RUGHANI PALACE SHANTILAL MODI ROAD KANDIVALI (W) MUMBAI MH 400067 INDIA |
| SOFTEX CONSULTANCY SERVICES | 107 BIRYA HOUSE 1ST FLOOR 265 PERIN NARIMAN STREET FORT MUMBAI 400001 INDIA |
| SOFTEX CONSULTANCY SERVICES | 107 BRIYA HOUSE, 1ST FLOOR, 265 PERIN NARIMAN STREET, FORT MUMBAI MH 400001 INDIA |
| SOFTKEM TRADING PVT LTD | 102, SANJAY APPA CHAMBERS, ANDHERI GHATKOPAR LINK ROAD CHAKALA, ANDHERI (EAST), MUMBAI MH 400093 INDIA |
| SOFTLITE BLINDS (INDIA) | B-3, RAJ MAHAL, 55-E, M.V.ROAD, ANDHERI (EAST) MUMBAI 400069 INDIA |
| SOFTMART | P.O. BOX 8500-52288 PHILADELPHIA PA 19178-2288 |
| SOFTRICITY, INC. | 1 MEMORIAL DR STE 1 CAMBRIDGE MA 021421346 |
| SOFTWARE & INFORMATION INDUSTRY & | PO BOX 79237 BALTIMORE MD 21279-0237 |
| SOFTWARE & INFORMATION INDUSTRY & | 1090 VERMONT AVENUE NW 6TH FLOOR WASHINGTON DC 20005 |
| SOFTWARE AG | UHLANDSTR. 12 D-64297 DARMSTADT GERMANY |
| SOFTWARE AG OF NORTH AMERICA INC. | PO BOX 4705 RESTON VA 201954705 |
| SOFTWARE AG OF NORTH AMERICA INC. | PO BOX 910600 DALLAS TX 75391-0600 |
| SOFTWARE FORCES LLC | 998 OLD COUNTRY RD STE C PLAINVIEW NY 118034936 |
| SOFTWARE GUIDANCE & ASSISTANCE | FORTUNE BUILDING SUITE 450 HARTSDALE NY 10530 |
| SOFTWARE GUIDANCE & ASSISTANCE | 280 NORTH CENTRAL AVENUE SUITE 450 HARTSDALE NY 10530 |
| SOFTWARE HOUSE INC | 2 RIVERVIEW DRIVE, NJ 08540 |
| SOFTWARE HOUSE INC | 2 RIVERVIEW DRIVE SOMERSET NJ 08540 |
| SOFTWARE HOUSE INC | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854-3925 |
| SOFTWARE HOUSE INC | P.O. BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE INCUBATORS INC | 4100 MACKAY DRIVE PALTO ALTO CA 94306 |
| SOFTWARE INFORMATION CENTER | TOTO BLDG 5-1-4 TORANOMON MINATO-KU 105-0001 JAPAN |
| SOFTWARE INFORMATION CENTER | TOTO BLDG 5-1-4 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| SOFTWARE INFORMATION SERVICES, INC | 6418 S 157TH ST. OMAHA NE 68135-2325 |
| SOFTWARE PARTNERS LTD. | OAK TREE HOUSE STATION ROAD CLAVERDON, WARWKS CV35 8PE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOFTWARE SHELF INTERNATIONAL INC | VITALITY HOUSE 2/3 IMBERHORNE WAY WEST SUSSEX RH19 1RL UK |
| SOFTWARE SHELF INTERNATIONAL INC | VITALITY HOUSE 2/3 IMBERHORNE WAY WEST SUSSEX RH19 1RL UNITED KINGDOM |
| SOFTWARE SOLUTIONS | 96 PARKER ROAD SOUTH PLAINSBORO NJ 08536 |
| SOFTWARE SPECTRUM | 2300 ALGOMA BLVD OSHKOSH WI 54901 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE GARLAND TX 75041 |
| SOFTWARE SPECTRUM | 2140 MERRITT DRIVE, TX 75041 |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8264 |
| SOFTWARE SPECTRUM | INSIGHT GLOBAL HEADQUARTERS 6820 SOUTH HARL AVENUE TEMPE AZ 85283 |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVENUE TEMPE AZ 85283 |
| SOFTWARE SPECTRUM, INC. | ATTN: HQ, CUSTOMER RELATIONS 2140 MERRITT DRIVE GARLAND TX 75041 |
| SOFTWARE SYNERGY, INC. | 151 HWY 33 EAST MANALAPAN NJ 07726 |
| SOFTWARE TECHNOLOGY PARK OF INDIA | TOWER #7 FLOOR 6 INTERNATIONAL INFOTECH MUMBAI INDIA |
| SOFTWARE TECHNOLOGY PARKS OF INDIA | TOWER #7 FLOOR 6 INTERNATIONAL INFOTECH MUMBAI MH INDIA |
| SOFTWARE TESTING SERVICES INC. | 620 CRANBURY ROAD SUITE 202 EAST BRUNSWICK NJ 08816 |
| SOFTWARE TOOL & DIE | 1330 BEACON STREET, STE #215 BROOKLINE MA 02146 |
| SOFTWARE TOOL & DIE | 1330 BEACON STREET, STE #215 BROOKLINE MA 02446 |
| SOFTWORKS | 5845 RICHMOND HIGHWAY SUITE 400 ALEXANDNA VA 22303 |
| SOFTWORKS | ATTN:SOFTWORKS, AN EMC COMPANY 5845 RICHMOND HIGHWAY, SUITE 400 ALEXANDRIA VA 22303 |
| SOFTWORKS | 5845 RICHMOND HIGHWAY SUITE 400 ALEXANDRIA VA 22303 |
| SOGA, ATSUSHI | #405, 2-19-10 MITA 13 MINATO-KU 108-0073 JAPAN |
| SOGA,ATSUSHI | #405, 2-19-10 MITA MINATO-KU 13 108-0073 JAPAN |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOGESTT | 54-56 RUE LAFFITTE PARIS 75009 FRANCE |
| SOGETI SVERIGE AB | BOX 875 SUNDSVALL 85124 SWEDEN |
| SOGETI SVERIGE AB | OSTERSUND S83188 SWEDEN |
| SOGETI SVERIGE AB | PO BOX 304 UMEA S90107 SWEDEN |
| SOGI,KENNETH T. | 2-3-13 NISHI AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| SOGI,KENNETH T. | 2-3-13 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| SOGKI DEVELOPMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOGKI INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOGKI MANAGEMENT INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOGLUIZZO MICHAEL | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| SOGLUIZZO MICHAEL | 1 POLICE PLAZA NEW YORK NY 10038 |
| SOGO KENSHIN CENTER HEALTH CHECK | 6-20 KINKOCHO KANAGAWA-KU YOKOHAMA-SHI 221-0056 JAPAN |
| SOGO KENSHIN CENTER HEALTH CHECK | 6-20 KINKOCHO KANAGAWA-KU YOKOHAMA-SHI 14 221-0056 JAPAN |
| SOGO UNICOM | KYODO BLDG 2-8-15 GINZA,CHUO-KU TOKYO 104-0061 JAPAN |
| SOGO UNICOM | KYODO BLDG 2-8-15 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| SOGOMONIAN, ARAM G. | 27 PLYMOUTH RIVER RD HINGHAM MA 020434819 |
| SOGTI INC. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| SOGTOEN, CHARLES | WITTE SINGEL LEIDEN 2311 BG NETHERLANDS |
| SOH, ANNIE | 102 LANDSCAPE AVE YONKERS NY 10705 |
| SOH, CARINA | BLK 525, BEDOK NORTH ST 3 #03-430 SINGAPORE 460525 SINGAPORE |
| SOH, ELIZABETH SHUI | 163 TAMPINES ST 12 #09-259 SINGAPORE 521163 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| SOH, ELIZABETH SHUI QING | 163 TAMPINES ST 12 #09-259 SINGAPORE 521163 SINGAPORE |
| SOHAIL KHAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOHAL, SUNDIP | 79, WORPLE WAY HARROW MIDDLESEX LONDON HA2 9SW UNITED KINGDOM |
| SOHAL, SUNDIP | 79, WORPLE WAY HARROW MIDDLESEX LONDON, GT LON HA2 9SW UNITED KINGDOM |
| SOHAM JETHARA | 101 E SQUIRE DR APT 8 ROCHESTER NY 146231845 |
| SOHANI, AMIT | F-506 LOK DARSHAN SOCIETY MILITERY ROAD, MAROL ANDHERI (E) MUMBAI 400049 INDIA |
| SOHANLAL PUROHIT | ZAVERIBAUGH, 1ST FLOOR BUNGLOW NO 3 OPP MTNL, S.V. ROAD KANDIVALI(W) MUMBAI MH 400067 INDIA |
| SOHAR'S GMBH | MAINZER LANDSTR.168 FRANKFURT AM MAIN 60327 GERMANY |
| SOHEI CHINO | 4-3-18-105 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| SOHEIL ABDOLLAHI | 3315 PLEASANT AVE APT 404 UNION CITY NJ 070875931 |
| SOHEIL MOTAGHI | 68 FAIRMOUNT PL PARAMUS NJ 07652-2606 |
| SOHIL SHETH | 429 EAST 52ND ST. NEW YORK NY 10022 |
| SOHIL SHETH | AMHERST COLLEGE AC #1739 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| SOHIL SHETH | 3 WHITTEMORE PLACE WESTBROOK CT 06498 |
| SOHL, DEBRA K. | 312 COLTON STREET NEWPORT BEACH CA 92663 |
| SOHMER, JILL F | 13 MARION AVENUE ROCHELLE PARK NJ 07662 |
| SOHO20 CHELSEA | 511 WEST 25TH STREET SUITE 605 NEW YORK NY 10001 |
| SOHONI, SAMIR JANARDAN | 301/302 LATA APARTMENTS NEAR SANMITRA MANDAL SCHOOL GOREGAON (EAST) MUMBAI 400063 INDIA |
| SOHONI, PRIYANKA | SWARTHMORE COLLEGE 500 COLLEGE AVENUE SWARTHMORE PA 19081 |
| SOHOS HOSPITALITY GROUP | SHUWA 2 SHIBAKOEN 3CHOME BLDG 3F    3-22-1 TORANOMON MINATO-KU,TOKYO TORANOMON JAPAN |
| SOHOS HOSPITALITY GROUP | SHUWA 2 SHIBAKOEN 3CHOME BLDG 3F    3-22-1 TORANOMON MINATO-KU TOKYO TORANOMON 13 JAPAN |
| SOHR, ALEJANDRO F | 647 EAST 14TH. STREET APT 6C NEW YORK NY 10009 |
| SOHRAB SOURESRAFIL | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SOHRAWARDY, YASMIN | 39-60 54TH STREET APT. 5R WOODSIDE NY 11377 |
| SOICHI MAEDA | 2-8-23 KATSURADAI, AOBA-KU YOKOHAMA-SHI 14 227-0034 JAPAN |
| SOICHI MAEDA | PRIMEA AŒA,A¨A,A¨URBANA AŒA,A¨A,A¨NAKAMEGUROA AŒA,A¨A,A 3-28-24,KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| SOICHIRO ISHIKAWA | 45-84-406 ENOKIGAOKA AOBA-KU YOKOHAMA CITY 14 227-0063 JAPAN |
| SOIFER, ARLENE G. | 17 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SOIL HORIZONS, INC. | 865 CATALPA PLACE MARYSVILLE OH 43040 |
| SOIREE VALET PARKING SVC, INC. | 1470 HOWARD STREET SAN FRANCISCO CA 94103 |
| SOJHAN ARIYADASA | MA.G.05 MAIN HALL DALTON ELLIS HALL CONYNGHAM ROAD MANCHESTER M14 5RL UNITED KINGDOM |
| SOJITZ SYSTEMS | MINAMI SHINAGAWA N BLDG. 2-2-10 MINAMISHINAGAWA SHINAGAWA-KU 140-0004 JAPAN |
| SOJITZ SYSTEMS | MINAMI SHINAGAWA N BLDG. 2-2-10 MINAMISHINAGAWA SHINAGAWA-KU 13 140-0004 JAPAN |
| SOJKA, ERIC J | 425 WEST 45TH STREET APT 2RW NEW YORK NY 10036-9064 |
| SOJKA, ERIC J. | 1448 NE 56TH COURT FORT LAUDERDALE FL 33334 |
| SOJOURNER, MELVIN | 113 MONMOUTH AVE NEPTUNE NJ 07753-3739 |
| SOK YANG JENNY CHUA | 9 RHU CROSS #07-12 LIVONIA BLOCK SINGAPORE |
| SOKHIYA, RITESH | 1-1-19-105 SHEISHINCHO, EDOGAWA-KU 13 TOKYO JAPAN |
| SOKHIYA, RITESH | 1-1-19-105 SHEISHINCHO, EDOGAWA-KU TOKYO 13 JAPAN |
| SOKHO R CHAY | 1317 XIMENO AVENUE LONG BEACH CA 90804 |
| SOKI LOLOMARI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOKOL ASSOCIATES INC | 230 PARK AVENUE, SUITE 1000 NEW YORK NY 10169 |
| SOKOL CANO | 1224 WASHINGTON ST APT 2B HOBOKEN NJ 07030-5461 |
| SOKOL COMMUNICATIONS | 409 WASHINGTON STREET, #105 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| SOKOL, BRUCE H | 200 MONTEVALLO LANE BIRMINGHAM AL 35213 |
| SOKOL, JAMES | 2920 REDMONT PARK CIRCLE 500E BIRMINGHAM AL 35205 |
| SOKOL, ROBIN M | 35 DIANE DRIVE NEW CITY NY 10956 |
| SOKOL, STEVEN P | 441 EAST 84TH ST. NEW YORK NY 10028-6205 |
| SOKOL,CYNTHIA | 25351 MACKENZIE LAGUNA HILLS CA 92653 |
| SOKOL,JAMES D. | 2920 REDMONT PARK CIRCLE 500E BIRMINGHAM AL 35205 |
| SOKOLIN, LEONID | 730 SHERMAN STREET WESTFIELD NJ 07090 |
| SOKOLIN,ALEXEY | 234 EAST 83RD STREET APT. 5D NEW YORK NY 10028 |
| SOKOLOV, ANATOL | 7 AMANDA CT AIRMONT NY 10952-4138 |
| SOKOLOV, DMITRIY | 47 SHELLEY RD OLD BRIDGE NJ 08857 |
| SOKOLOV, PAVEL | 2251 W SAINT PAUL AVE APT 4A CHICAGO IL 606475498 |
| SOKOLOVSKY, VADIM | 3084 HEMLOCK FARMS 126 WEST END DRIVE HAWLEY PA 18428 |
| SOKOLOVSKY,IGOR | 330 EAST 38TH STREET APT. 21L NEW YORK NY 10016 |
| SOKOLOVSKY,VADIM | 3084 HEMLOCK FARMS 126 WEST END DRIVE HAWLEY PA 18428 |
| SOKPHOLLA NGEK | 2210 SPAULDING STREET #4 LONG BEACH CA 90804 |
| SOKUHAI | TENNOZU PARKSIDE BLDG 9F 2-5-8 HIGASHISHINAGAWA,SHINAGAWA-KU TOKYO 140-0002 JAPAN |
| SOKUHAI | TENNOZU PARKSIDE BLDG 9F 2-5-8 HIGASHISHINAGAWA SHINAGAWA-KU TOKYO 13 140-0002 JAPAN |
| SOL & MED | ERNESTO FERRER VALENCIA 46021 SPAIN |
| SOL, DAVID | 12 DENNY STREET KENNINGTON LONDON SE11 4UX UNITED KINGDOM |
| SOL,DAVID | 12 DENNY STREET KENNINGTON LONDON, GT LON SE11 4UX UNITED KINGDOM |
| SOLA LTD | GENERAL COUNSEL 430 PARK AVENUE NEW YORK NY 10022 |
| SOLA LTD | 100 SUMMER STREET SUITE 1400 BOSTON MA 02110 |
| SOLAKOGLU,PINAR | 1120 COMMONWEALTH AVE APT 5 ALLSTON MA 021344810 |
| SOLANKI, ARTI | D1 HIGHWAY CO-OPERATIVE SOCIETY SHIV SHRUSTI, KURLA (EAST) MUMBAI 400024 INDIA |
| SOLANKI, KIRAN | NEW C. RLY. COLONY, MS/RB/I/F/9, KALWA STN. ROAD (W) MH THANE 400605 INDIA |
| SOLANKI, KIRAN SOHANLAL | 33/1166, NIRMAL PRAGATI, SUBHASH NAGAR CHEMBUR MH MUMBAI 400071 INDIA |
| SOLANKI, PARESH | 15 MONARCH WAY ESSEX BARKINGSIDE IG2 7NY UNITED KINGDOM |
| SOLANKI, RAJESH | B41, NAV MUNJAL NAGAR CHS MUNJAL NAGAR 2 CHEMBUR (WEST) MH MUMBAI 400089 INDIA |
| SOLANKI,AMBIKA | NORVIC OXFORD ROAD GERRARDS CROSS, BUCKS SL9 7AT UNITED KINGDOM |
| SOLANKI,BABUL | TOLARAM  CHS 608, TOLARAM TOWER C.H.S., CHEMBUR COLONY MUMBAI MH 400074 INDIA |
| SOLANKI,KIRAN | NEW C. RLY. COLONY, MS/RB/I/F/9, KALWA STN. ROAD (W) THANE MH 400605 INDIA |
| SOLANKI,KIRAN SOHANLAL | 33/1166, NIRMAL PRAGATI, SUBHASH NAGAR CHEMBUR MUMBAI MH 400071 INDIA |
| SOLANKI,PARESH | 15 MONARCH WAY BARKINGSIDE, ESSEX IG2 7NY UNITED KINGDOM |
| SOLANKI,RAJESH | FLAT D1, HIGHWAY CO-OPERATIVE SOCIETY SHIV SHRUSHTI KURLA (EAST) MUMBAI MH 400024 INDIA |
| SOLANO COMMUNITY FOUNDATION | 1261 TRAVIS BLVD STE 320 FAIRFIELD CA 94533-4800 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 FAIRFIELD CA 94533 |
| SOLAR ELECTRIC POWER ASSOCIATION | 1341 CONNECTICUT AVENUE NW SUITE 3.2 THIRD FLOOR WASHINGTON DC 20036 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| SOLAR INVESTMENT GRADE CBO I | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SOLAR INVESTMENT GRADE CBO I | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SOLAR INVESTMNT GRADE CBO II | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SOLAR SHIELD LIMTIED | UNIT 10,SWAN BUSINESS PARK SANDPIT ROAD DARTFORD DA1 5ED UK |
| SOLAR SHIELD LIMTIED | UNIT 10,SWAN BUSINESS PARK SANDPIT ROAD DARTFORD DA1 5ED UNITED KINGDOM |
| SOLAR V CDO | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SOLAR V CDO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SOLAR V CDO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SOLAR V CDO | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SOLAR V CDO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SOLAR V CDO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SOLAR V CDO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SOLAR V CDO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOLAR V CDO | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR V CDO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR V CDO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SOLAR V CDO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SOLAR V CDO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOLAR V CDO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOLAR V CDO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SOLAR V CDO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SOLARIS ASSET MANAGEMENT | ATTN: TIM GHRISKEY 2 DEPOT PLAZA, BEDFORD HILLS NEW YORK NY 10507 |
| SOLARIS GROUP, LLC | 598 MADISON AVENUE-15TH FLOOR ATTENTION: DOMINIC SALVIA NEW YORK, NY 10022 |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET LONDON, GT LON EC3V 9LJ UNITED KINGDOM |
| SOLARMETRIC (EUROPE) LTD | 68 LOMBARD STREET LONDON, GT LON EC3V 9LJ UNITED KINGDOM |
| SOLARMETRIC (EUROPE) LTD | 701 BRAZOS STREET SUITE 500 AUSTIN SUITES AUSTIN TX 78701 |
| SOLARTECH CORPORATE TRAINING | 621 ROUTE 46, LEVEL 2 HASBROUCK HGTS NJ 07604 |
| SOLARWINDS,NET, INC. | DEPT 2310 TULSA OK 74182 |
| SOLARWINDS,NET, INC. | P.O. BOX 730720 DALLAS TX 75373-0720 |
| SOLARWINDS,NET, INC. | 3711 S MOPAC EXPY BLD AUSTIN TX 78746 |
| SOLARWINDS,NET, INC. | 3711 S MOPAC BLD AUSTIN TX 78746 |
| SOLARZ, BENJAMIN | 51 ROCK RIDGE DR RYE BROOK NY 10573 |
| SOLBERG, BJORN | 404 STORIA AKASAKA 6-18-11 AKASAKA 13 MINATO-KU JAPAN |
| SOLBERG,BJORN | 404 STORIA AKASAKA 6-18-11 AKASAKA MINATO-KU 13 JAPAN |
| SOLDA,PAOLA | 20 STUDLEY COURT 4 JAMESTOWN WAY LONDON, GT LON E14 2DA UNITED KINGDOM |
| SOLDAINI, SIMONA V | VIA DEL LAGO 263A CO CASSINA RIZZARDI 22070 ITALY |
| SOLDAINI,SIMONA V | VIA DEL LAGO 263A CASSINA RIZZARDI CO 22070 ITALY |
| SOLDAVINI BENEDETTINO FELLETTI VALERIA | VIA MONTE ROSA 6 GALLARATE (VA) 21013 ITALY |
| SOLEBURY CAPITAL GROUP LLC | 400 SOUTH RIVER ROAD SUITE 300 NEW HOPE PA 18938 |
| SOLEDAD MORENO DE LOS RIOS | C/MENENDEZ PELAYO 11 DPDO 28 28009 SPAIN |
| SOLEIL SECURITIES GROUP INC | 360 MADISON AVENUE-3RD FLOOR ATTN: LAURA RUBIN-RIECK NEW YORK NY 10017 |
| SOLENT CREDIT OPPORTUNITIES MASTER FUND – SOLENT | ATTN: PAUL TAYLOR SOLENT CAPITAL PARTNERS LLP BUCHANAN HOUSE 3RD FLOOR, 3 ST JAMES SQUARE LONDON SW1Y 4JU UNITED KINGDOM |
| SOLENT MORGAGE SERVICES | CARNAC HOUSE, CARNAC COURT CAMS ESTATE FAREHAM HAMPSHIRE PO16 8UZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOLENT RELATIVE VALUE CREDIT MASTER FUND | ATTN: TIM GLEDHILL SOLENT GLOBAL CREDIT MASTER FUND C/O SOLENT CAPITAL PARTNERS LLP 118 PICADILLY, MAYFAIR LONDON W1J &NW UNITED KINGDOM |
| SOLENT RELATIVE VALUE CREDIT MASTER FUND | C/O SOLENT CAPITAL PARTNERS LLP, PROCESS AGENT 118 PICADILLY, MAYFAIR LONDON W1J &NW UNITED KINGDOM |
| SOLFERINO & SOLFERINO, LLP | 15 ROSLYN ROAD MINEOLA NY 11501 |
| SOLHEIM BILLING & GRIMMER S.C. | ONE SOUTH PINCKNEY ST BOS 1644 MADISON WI 53701-1644 |
| SOLI OZELPROFESSOR | ISTANBUL BILGI UNIVERSITY INONU CAD NO 28 KUSTEPE ISTANBUL 80310 TURKEY |
| SOLID COLOR, INC | 155 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| SOLID GROUND | 1501 NORTH 45TH STREET SEATTLE WA 98103 |
| SOLID GROUND | 1501 N 45TH STREET SEATTLE WA 98103-6708 |
| SOLID QUALITY LEARNING, LLC | 19689 7TH AVENUE SUITE 330 POULSBO WA 98370 |
| SOLID QUALITY LEARNING, LLC | LOCKBOX # 631014 P.O. BOX 112079 TACOMA WA 98411 |
| SOLID WASTE DISPSL AUTHTY OF CITY OF SCOTTSBORO | ATTN: CHIEF FINANCIAL OFFICER THE SOLID WASTE DISPOSAL AUTHORITY OF THE CITY OF SCOTTSBORO 916 S. BROAD STREET SCOTTSBORO AL 35768 |
| SOLIDAY,DARIN E. | 29267 CINNAMONWOOD WAY MENIFEE CA 92584 |
| SOLIDORO,EMANUELE | 1003 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E14 8JN UNITED KINGDOM |
| SOLIMANO,ALEXANDRA | 150 MOUNT TOM ROAD PELHAM NY 10803 |
| SOLINGER, MARTHA E | 75 HARMON AVENUE PELHAM NY 10803-1709 |
| SOLINGER, MARTHA E. | 75 HARMON AVENUE PELHAM NY 10803 |
| SOLINSKY, PETER | 400 NORTH GATES AVE APT 6 KINGSTON PA 18704 |
| SOLIS & LOMBARDIA NOTARIOS C.B. | IGNACIO SOLIS VILLA C/ VELAZQUEZ, N 16, 2 DCHA MADRID 28001 SPAIN |
| SOLIS CHINA GREY | 430 EAST VIRGINIA ST RIALTO CA 92376 |
| SOLIS CHINA GREY | 121 NORTH LA REINA CIRCLE #50 ANAHEIM CA 92801 |
| SOLIS, ELI | 320 E RICHARD AVE. KINGSVILLE TX 78363 |
| SOLIS, FAZEILA | 73-59 190TH STREET FRESH MEADOWS NY 11366 |
| SOLIS, FRANCISCA | PO BOX 220338 EL PASO TX 79913 |
| SOLIS, GARRETT | 12618 VENICE BLVD APT #9 LOS ANGELES CA 90066 |
| SOLKO,DOUGLAS K | 354 OXBOW DR MONUMENT CO 80132 |
| SOLLOF, DANIEL | ONE COLUMBUS PLACE #S8B NEW YORK NY 10019 |
| SOLMAZ, TUGBA | 74 HEMLOCK ST ISLIP NY 11751 |
| SOLMONSON, LESLIE M. | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOLNICK LLP SOLICITORS | 9 CHISWICK HIGH ROAD LONDON W4 2ND UK |
| SOLNICK LLP SOLICITORS | 9 CHISWICK HIGH ROAD LONDON W4 2ND UNITED KINGDOM |
| SOLO IMPRESSION INC | 601 WEST 26 STREET NEW YORK NY 10001 |
| SOLO MANAGEMENT INC. | 130 MAPLE AVENUE NEW CITY NY 10956 |
| SOLOAI,LEMAU | 5226 WESTWOOD PINES DRIVE KATY TX 77449 |
| SOLODUKHOV, YURI | 143 ALBANY STREET, #233B CAMBRIDGE MA 02139 |
| SOLOFF, JEROME | 281 GARTH ROAD, APT C2G SCARSDALE NY 10583 |
| SOLOLON SCHECTER DAY SCHOOL | 1 COMMERCE WAY NORWOOD MA 020624628 |
| SOLOMATIN, ALEXANDER | 158 UNADILLA ROAD RIDGEWOOD NJ 07450-2318 |
| SOLOMETO,GREGORY | PO BOX 42 TAPPAN NY 10983-0042 |
| SOLOMON ASSOCIATES LIMITED | PYPER HOUSE KINGWOOD HENLEY-ON-THAMES RG9 5NB UK |
| SOLOMON ASSOCIATES LIMITED | PYPER HOUSE KINGWOOD HENLEY-ON-THAMES, OXON RG9 5NB UNITED KINGDOM |
| SOLOMON CHOGE | 33 JAMESTOWN WAY VIRGINIA QUAY LONDON E14 2DE UNITED KINGDOM |
| SOLOMON CHOGE | BOX 3385 CONNECTICUT COLLEGE 270 MOHEGAN AVENUE NEW LONDON CT 06320 |
| SOLOMON G. THOMAS | PO BOX 90685 SPRINGFIELD MA 01139-0685 |
| SOLOMON PAGE GROUP LLC | 260 MADISON AVE FL 3 NEW YORK NY 100162401 |
| SOLOMON PAGE GROUP LLC | P.O.BOX 3028 HICKSVILLE NY 11802-3028 |
| SOLOMON PAGE GROUP LTD | 260 MADISON AVE FL 3 NEW YORK NY 100162401 |
| SOLOMON PAGE GROUP LTD | P.O. BOX 3028 HICKSVILLE NY 11802-3028 |

| Claim Name | Address Information |
|---|---|
| SOLOMON R. GUGGENHEIM FOUNDATION | 1071 FIFTH AVE NEW YORK NY 10128 |
| SOLOMON SCHECHTER DAY SCHOOL | 275 MCKINLEY AVENUE NEW MILFORD NJ 07646 |
| SOLOMON SCHECHTER DAY SCHOOL | 3210 DUNDEE ROAD NORTHBROOK IL 60062 |
| SOLOMON SCHECHTER SCHOOL | OF WESTCHESTER, INC 555 WEST HARTSDALE AVENUE HARTSDALE NY 10530 |
| SOLOMON SCHECHTER SCHOOL | OF WESTCHESTER, INC 555 WEST HARTSALE AVENUE HARTSDALE NY 10530 |
| SOLOMON, BERNARD A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SOLOMON, DOUGLAS G | 4 CHARLOTTE HILL DRIVE BERNARDSVILLE NJ 07924 |
| SOLOMON, DOUGLAS G. | 244 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| SOLOMON, EUGENE | 5652 EDGEBROOK PLACE WESTLAKE VILLAGE CA 91362 |
| SOLOMON, EVAN | 5 WILLIAM WAY MATAWAN NJ 07747 |
| SOLOMON, FLORENCE | 49 BOSARVEY CIRCLE ORMOND BEACH FL 32176-6507 |
| SOLOMON, GEULA RAIVICH | 465 WEST END AVENUE APARTMENT #7A NEW YORK NY 10024 |
| SOLOMON, LAWRENCE | 215 EAST 95TH ST. APARTMENT 4D NEW YORK NY 10128 |
| SOLOMON, LEONARD | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON, LEONARD R. | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON, LISA E | 120 ELGAR PL APT 11M BRONX NY 10475-5137 |
| SOLOMON, LOUIS R | 286 CONCORD AVENUE OCEANSIDE NY 11572-5400 |
| SOLOMON, MARIA | 22 TROY STREET JERSEY CITY NJ 07307 |
| SOLOMON, PETER | C/O PETER J. SOLOMON CO 520 MADISON AVENUE NEW YORK NY 10022 |
| SOLOMON, PETER | 810 5TH AVE. NEW YORK NY 10021 |
| SOLOMON, STEPHAN | 49 ROUND HILL ROAD GREENWICH CT 06831 |
| SOLOMON,AMIT | 684 BROADWAY APT. 5E NEW YORK NY 10012 |
| SOLOMON,DOUGLAS G. | 4 CHARLOTTE HILL DR BERNARDSVILLE NJ 079242000 |
| SOLOMON,HAROLD | 1001 WEST 111TH STREET KANSAS CITY MO 64114 |
| SOLOMON,LEONARD R. | 10 WILLOWS LANE WHITE PLAINS NY 10605 |
| SOLOMON,MYRON | 903 RIDGE RD UNION NJ 07083 |
| SOLOMON,PETER J. | C/O PETER J. SOLOMON CO 520 MADISON AVENUE NEW YORK NY 10022 |
| SOLOMON,ROBIN CHLOE | 3274 CAMINO CALANDRIA THOUSAND OAKS CA 91360 |
| SOLOMOND, PHILLIP | UNIT 1933 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| SOLON GERSHMAN, INC. | 7 NORTH BEMISTON ST. LOUIS MO 63105 |
| SOLORIO,CARLOS A. | 4437 N 30TH DRIVE PHOENIX AZ 85017 |
| SOLOTSKYY, MYKOLA | SUGAO 3-CHOME, 41-40 MIYAMAYE-KU 14 KAWASAKI-SHI 216-0015 JAPAN |
| SOLOTSKYY,MYKOLA | SUGAO 3-CHOME, 41-39 MIYAMAYE-KU KAWASAKI-SHI 14 216-0015 JAPAN |
| SOLOW,RICHARD | 5920 HORSEMAN'S CANYON DRIVE 6A WALNUT CREEK CA 94595 |
| SOLOWAY, MARK E | 12 AVENUE OF TWO RIVERS RUMSON NJ 07760 |
| SOLRED, S.A. | C/VIA DE LOS POBLANOS, 1 EDIF. ALVENTO AB 4A PLANTA 28033 MADRID SPAIN |
| SOLRED, S.A. | TBC TBC TBC TBC SPAIN |
| SOLTEC LIMITED | THAMES COURT 2 RICHFIELD AVENUE READING RG1 8EQ UNITED KINGDOM |
| SOLTECH SYSTEMS LIMITED | UNIT 10, BOYN VALLEY ROAD MAIDENHEAD SL6 4EJ UK |
| SOLTECH SYSTEMS LIMITED | UNIT 10, BOYN VALLEY ROAD MAIDENHEAD , BERKS SL6 4EJ UNITED KINGDOM |
| SOLTES, EUGENE | 520 MATHER MAIL CAMBRIDGE MA 02138 |
| SOLTIS INVESTMENT ADVISORS | 20 NORTH MAIN SUITE 400 ST. GEORGE UT 84770 |
| SOLTYSINSKI & SZLEZAK KANCELARIA RADCOW | WAWELSKA 15B WARSZAWA 02034 POLAND |
| SOLUCIONES TECNOLOGICAS INTEGRADAS | PARQUE TECNOLOGICO COGULLADA CTRA. COGULLADA ZARAGOZA 50014 SPAIN |
| SOLUS CORE OPPORTUNITY MASTER FUND LTD | GENERAL COUNEL 430 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SOLUTE APPRAISAL INSTITUTE KUMAMOTO, LTD | MEIJIYASUDASEIMEI KUMAMOTO BLDG 5F 2-20 JOTOMACHI KUMAMOTO 862-0846 JAPAN |
| SOLUTE APPRAISAL INSTITUTE KUMAMOTO, LTD | MEIJIYASUDASEIMEI KUMAMOTO BLDG 5F 2-20 JOTOMACHI KUMAMOTO 43 862-0846 JAPAN |

| Claim Name | Address Information |
|---|---|
| SOLUTEC | 3-41-20 SUMIYOSHICHO FUCHU-SHI 183-0034 JAPAN |
| SOLUTEC | 3-41-20 SUMIYOSHICHO FUCHU-SHI 13 183-0034 JAPAN |
| SOLUTION BANK | 3-15-3 -4F UCHIKANDA CHIYODA-KU 101-0047 JAPAN |
| SOLUTION BANK | 3-15-3 -4F UCHIKANDA CHIYODA-KU 13 101-0047 JAPAN |
| SOLUTION ENTERPRISES | MUMBAI INDIA |
| SOLUTION ENTERPRISES | 304, KALYAN BHAVAN, TELLY GALLY, ANDHERI (E), MUMBAI 400069 INDIA |
| SOLUTIONFORGE LIMITED | WHITEGATES BUSINESS CENTER ALEXANDER LANE    CM15 8QF SHENFIELD ESEX UNITED KINGDOM |
| SOLUTIONS EAP | 108 EAST 19TH SCOTTSBLUFF NE 69361 |
| SOLUTIONS RENDERED, LLC | 13 ORCHARD ROAD SUITE 105 LAKE FOREST CA 92630 |
| SOLUTIONS SHERWEB INC | 740 GALT QUEST SUITE 10 SHERBROOKE  CANADA ON J1H 1Z3 CANADA |
| SOLUTIONS SITE, INC | 5989 W. STATE STREET BOISE ID 83703 |
| SOLVENE RENOULT | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOLVENE RENOULT | DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| SOLVENE RENOULT | DISCOVERY DOCK EAST APT 31 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| SOLVENE RENOULT | FLAT 1 12 STAFFORD STREET LONDON W1S 4TF UNITED KINGDOM |
| SOLVENE RENOULT | 399 RUE ROBERT PINCHON BOIS-GUILLAUME 76 76230 FRANCE |
| SOLVENTIS WERTPAPIERHANDELSBANK GMBH | ROHMERPLATZ 35 FRANKFURT 60486 GERMANY |
| SOM ECONOMICS INC | 165 SKYLINE DR MILFORD PA 183377816 |
| SOMAK PATI | 215 EAST 27TH STREET  APT. 1B NEW YORK NY 10016 |
| SOMAK PATI | 327 EAST 108TH ST. APT 7 NEW YORK NY 10029 |
| SOMAN,AMOGH | C 21 POORVA CHS NEAR SES HIGHSCHOOL PANCHPAKHADI THANE 400602 INDIA |
| SOMANI,NEHA | PLOT-285,FLAT-303, MADHUKUNJ HOUSING SOCIETY, SHERE-E-PUNJAB COLONY ANDHERI-(E), ANDHERI (E) MUMBAI 400093 INDIA |
| SOMANI,ROHIT | A-505, VARDHMAN VATIKA OPP. TATVAGYAN VIDYAPEETH, GHODBUNDER ROAD, THANE 400607 INDIA |
| SOMASEKHARA, ARJUN | 10 ANGEL SOUTHSIDE 1 OWEN STREET LONDON EC1V 7JW UNITED KINGDOM |
| SOMASEKHARA, ARJUN | 10 ANGEL SOUTHSIDE 1 OWEN STREET LONDON, GT LON EC1V 7JW UNITED KINGDOM |
| SOME | 71 O ST NW WASHINGTON DC 06492 |
| SOME LIKE IT GREEN | 8773 W ILIFF LN LAKEWOOD CO 80227-3063 |
| SOMEONE ELSE'S CHILD | 112 WASHINGTON STREET 2ND FLOOR MARBLEHEAD MA 01945 |
| SOMERA,ELEANOR D. | 94-1394 HIAPO ST. WAIPAHU HI 96797 |
| SOMERFIELD CHARITY BALL | SOMERFIELD HOUSE WHITECHURCH LANE BRISTOL BS14 0TJ UNITED KINGDOM |
| SOMERS SCHOOLS ALUMNI ASSOCIATION | PO BOX 229 SOMERS NY 10589 |
| SOMERS, DEBORAH | 5 TARRANBRAE 176-178 WILLESDEN LANE LONDON NW6 7PL UNITED KINGDOM |
| SOMERS, EMMA | 4139 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| SOMERS, NED R | 250 WEST 50TH STREET APT. 18-T NEW YORK NY 10019 |
| SOMERS,DEBORAH | 5 TARRANBRAE 176-178 WILLESDEN LANE LONDON, GT LON NW6 7PL UNITED KINGDOM |
| SOMERSET ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOMERSET ASSOCIATES-CHUBB ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOMERSET CAPITAL GROUP, LTD. | 1087 BROAD STREET SUITE 301 BRIDGEPORT CT 06604 |
| SOMERSET CITY CULTURAL ARTS CENTER | 10 HAMILTON STREET BOUND BROOK NJ 10016 |
| SOMERSET/GP ASSOCIATES L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOMERVILLE, LAURA | 6 MERCHANTS HOUSE COLLINGTON STREET GREENWICH LONDON SE10 9LX UNITED KINGDOM |
| SOMERVILLE,LAURA | 6 MERCHANTS HOUSE COLLINGTON STREET GREENWICH LONDON, GT LON SE10 9LX UNITED KINGDOM |
| SOMESHWAR CHAKRABARTY | OPPOSITE I.I.T MAIN GATE, POWAI 23 TEJ APARTMENTS, NEAR JAIN TEMPLE OPPOSITE I.I.T MAIN GATE, MUMBAI MH 400076 INDIA |
| SOMESHWAR CHAKRABARTY | EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY, NEAR SUSHRUT HOSPITAL, MUMBAI MH 400096 INDIA |

| Claim Name | Address Information |
|---|---|
| SOMESHWAR CHAKRABARTY | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY, EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) NEAR SUSHRUT HOSPITAL, MUMBAI MH 400096 INDIA |
| SOMESHWAR, SHIV | 64 EAST PARK ROAD, #202 MALLESWARAM BANGALORE, INDIA 560003 INDIA |
| SOMI LEE | 301 W 53RD ST APT 13H NEW YORK NY 10019-5771 |
| SOMICH, DAVID NOCHOLAS | 1125 W WRIGHTWOOD AVE # 3E CHICAGO IL 60614-1314 |
| SOMIL S MAREDIA | 2/B-317 HYLAND PARK S.V.ROAD, DAHISAR(E) MUMBAI 400068 INDIA |
| SOMIL S MAREDIA | 2/B-317 HYLAND PARK S.V.ROAD, DAHISAR(E) MUMBAI MH 400068 INDIA |
| SOMMA, GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844-1146 |
| SOMMER, ELIZABETH M | 444 EAST 86TH STREET APT. 33B NEW YORK NY 10028 |
| SOMMER, RACHEL | 814 WALLACE ROAD NEW HOLLAND PA 17557 |
| SOMMER,HALEY L | 1 GREENFIELD COURT HAWTHORN WOODS IL 60047 |
| SOMMERMEYER, DAVA | CARNEGIE MELLON UNIVERSITY 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| SOMMERMEYER, DAVA | 5032 FORBES SMC #4640 PITTSBURGH PA 15289 |
| SOMMERMEYER,DAVA E. | 90 WEST STREET APARTMENT 23F NEW YORK NY 10006 |
| SOMMERS, ANDREW | C/O EHRENKRANZ & EHRENKRANZ 375 PARK AVE, SUITE 2800 NEW YORK NY 10152 |
| SOMMERS, CRAIG | 70 EAST 12TH STREET APT. 12B NEW YORK NY 10003 |
| SOMMERS, DONOVAN | 388 SAW MILL RIVER RD HASTINGS ON HUDSON NY 10706 |
| SOMMERS, MARGARET R | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| SOMMERS, STEVEN L | 10981 E POWERS CT ENGLEWOOD CO 80111 |
| SOMMERS,ROGER P | 22 ELLIS FARM CLOSE MAYFORD WOKING, SURREY GU22 9QN UNITED KINGDOM |
| SOMMERS,STEVEN LYNN | 10981 E POWERS CT ENGLEWOOD CO 80111 |
| SOMMERSET MEDICAL CENTER FOUNDATION | 110 REHILL AVENUE SOMERVILLE NJ 08876 |
| SOMMERVILLE,DAVID | 33 WITHERSPOON WAY MARLBORO NJ 07746 |
| SOMNATH MUKHERJEE | A001, ASHOK VIHAR APPARTMENTS MAROL MILITARY ROAD MUMBAI 400-0059 INDIA |
| SOMNATH ROY | 1 RIVER COURT APARTMENT 1309 JERSEY CITY NJ 07310 |
| SOMNATH ROY | 30 NEWPORT PKWY APT 3308 JERSEY CITY NJ 073101517 |
| SOMNATH TRAVELS | GOKUL" A/2-5, GOKUL CHS. GR. FLOOR, W.S. ROAD, DAHISAR (E) MUMBAI MH 400068 INDIA |
| SOMOV, MIKHAIL | 1929 PLYMOUTH ROAD APT. 2036 ANN ARBOR MI 48105 |
| SOMOZA, ANNA S | 445 WOODCREST ROAD KEY BISCAYNE FL 33149 |
| SOMPHOU,RATTANA | 1092 GARDENIA AVE LONG BEACH CA 90813 |
| SOMPO JAPAN DC SECURITIES | 1-25-1 NISHI-SHINJYUKU SHINJYUKU-KU 163-0650 JAPAN |
| SOMPO JAPAN DC SECURITIES | 1-25-1 NISHI-SHINJYUKU SHINJYUKU-KU 13 163-0650 JAPAN |
| SOMUAH, SHIRLEY | PO BOX 13455 STANFORD CA 94309 |
| SOMWARU, SAMUEL | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS H MIDLEVELS H HONG KONG HONG KONG |
| SOMWARU, SAMUEL | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS HONG KONG 0 HONG KONG |
| SOMWARU, SAMUEL | TOKYO-TO MINATO-KU PACIFIC RESIDENCE #305 6/19/1950 AKASAKA 1070052 JAPAN |
| SOMWARU,SAMUEL | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS HONG KONG, H 00000 HONG KONG |
| SON TRAN | 4423 QUENTIN COURT SOUTHWEST CALGARY AB T2T 6B8 CANADA |
| SON TRAN | 11442 ASHFORD WILLOW SUGAR LAND TX 77478-6168 |
| SON VU DANG | 10102 RUSSELL AVE. GARDEN GROVE CA 92843 |
| SON, HANS Y | 72 MULBERRY COURT PARAMUS NJ 07652 |
| SON, LUKE | 86 S CABOT LANE WESTBURY NY 11590 |
| SON, PAUL | 601 N COLLEGE AVENUE APARTMENT 305 BLOOMINGTON IN 47407 |
| SONA POSITIVE HEALTH LIMITED | 3 DUKES GATE ACTON LANE CHISWICK LONDON W4 5DX UNITED KINGDOM |
| SONAL GUDEKAR | 3/16 LAXMI NIWAS GOKHALE ROAD (SOUTH) DADAR (WEST) MUMBAI 400028 INDIA |
| SONAL KRISHNA | 204 W. 96TH STREET #3C NEW YORK NY 10025 |
| SONAL SHRUNGARE | B-2/21, B.A.R.C., MESTRI NAGAR, RD NO.5, CADDELL R DADAR-WEST MUMBAI MH 400028 INDIA |
| SONAL SHRUNGARE | B/19 GULMOHAR C.H.S, PLOT NO. 111, GORAI 1 BORIVALI WEST BORIVALI (W) MUMBAI |

| Claim Name | Address Information |
|------------|---------------------|
| SONAL SHRUNGARE | 400092 INDIA |
| SONAL SINGLA | 40 NEWPORT PARKWAY APARTMENT 3210 JERSEY CITY NJ 07310 |
| SONAL SINGLA | 1235 ASTOR AVENUE APARTMENT 312 ANN ARBOR MI 48104 |
| SONAL SINGLA | 1205 ASTOR AVENUE APT 5123 ANN ARBOR MI 48104 |
| SONAL WAGH | 2899 GREENBROOKE LANE WEST BLOOMFIELD MI 48324 |
| SONALI ASHWIN SHAH | A-1/305, RUNZAL PLAZA 1ST POKHRAN ROAD VARTAK NAGAR THANE (W) 400606 INDIA |
| SONALI KAPOOR | 5032 FORBES AVE SMC 6791 PITTSBURGH PA 15213 |
| SONALI KAPOOR | 5032 FORBES AVE SMC 6791 PITTSBURGH PA 15213 |
| SONALI KHARVI | SONBAI WADI NEAR METAL BOX CO. NO. 2 DEONAR MUMBAI MH 400080 INDIA |
| SONALI KHARVI | SONBAI WADI NEAR METAL BOX CO. NO. 2 DEONAR MUMBAI MH 400088 INDIA |
| SONALI MANIAR | NANDA PATKAR ROAD 501, EVEREST MANOR, VILE PARLE(E) MUMBAI MH 4000 INDIA |
| SONALI MATHKAR | C-204 REGALIA MH INDIA |
| SONALI MITTAL | 261 MONTAUK DRIVE APT 204 STAMFORD CT 06902 |
| SONALI SARBADHIKARY | FLAT 204 TOWER 2 CHALLENGERS, THAKUL VILLIEAGE KANDIVALI MH 400101 INDIA |
| SONALKAR, PRANAY | 4616 HINMAN DARTMOUTH COLLEGE HANOVER NH 03755 |
| SONANI, ASHA | 37- ARCADE SECTOR - 17 VASHI NAVI MUMBAI MUMBAI 400703 INDIA |
| SONAR, ANAND | 1-A/104 POWAI SAROVAR, A S MARG, NEXT TO POWAI POLICE STATION POWAI MH MUMBAI 400076 INDIA |
| SONAR,ANAND | 1-A/104 POWAI SAROVAR, A S MARG, NEXT TO POWAI POLICE STATION POWAI MUMBAI MH 400076 INDIA |
| SONATA INFORMATION TECHNOLOGY LIMITED | C/O,AFL PVT LTD, C/O, NDR WAREHOUSING SURVEY NO 95,VADAPE VILLAGE, OPP SAI DHABA, NASHIK HIGHWAY NEAR BHIWANDI CITY ,THANE MUMBAI MH 421302 INDIA |
| SONATA SOFTWARE LIMITED | 5 CHURCHILL COURT 58 STATION ROAD NORTH HARROW HA2 7SA UK |
| SONATA SOFTWARE LIMITED | 5 CHURCHILL COURT 58 STATION ROAD NORTH HARROW HA2 7SA UNITED KINGDOM |
| SONAVANI,NILESH | I-103, LOKMANYA PAN BAZAR, NEAR SOMAIYA EVERARD NAGAR SION MUMBAI MH 400022 INDIA |
| SONDAG, ALAN | 4244  23RD STREET SAN FRANCISCO CA 94114 |
| SONDAK, DEBRA | 35 PINE HILL ROAD GREAT NECK NY 11020 |
| SONDHI, ARJUN | 141, PRINCETON BLDG NEAR GALLERIA SHOPPIN MALL HIRANANDANI MUMBAI 400076 INDIA |
| SONDHI, RAKS | AT HOMES #203 6-5-20 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| SONDHI,ARJUN | 604, PANCHLEELA BUILDING NEAR S. M. SHETTY SCHOOL CHANDIVALI MUMBAI 400072 INDIA |
| SONDHI,RAKS | AT HOMES #203 6-5-20 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SONDHI,SANIL | 82 PAUL REVERE ROAD ARLINGTON MA 02476 |
| SONDRA WOLFE | 117 STONEHEDGE DRIVE CARLISLE PA 17013 |
| SONDRA WOLFE ELIAS | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| SONDREAL,LARRISA | W625 JEWETT ROAD BANGOR WI 54614 |
| SONG FU | 818 CINDER  ROAD EDISON NJ 08820 |
| SONG GU | 2210 HARBOUR PLAZA NORTH POINT 665 KING'S ROAD HONG KONG |
| SONG GU | FLAT E, 9/F, WO YICK MANSION 263 QUESS&#039;S ROAD WEST HONG KONG |
| SONG GU | FLAT E, 9/F, WO YICK MANSION 263 QUEEN&#039;S ROAD WEST HONG KONG |
| SONG GU | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 2 40 PEACOCK ROAD NORTH POINT HONG KONG |
| SONG WANG | 22 MAX DRIVE, APARTMENT 6B MORRISTOWN NJ 07960 |
| SONG WANG | 6 VASSALLO CT EDISON NJ 08820 |
| SONG, ANGELA | 104 EAST 85TH STREET, #4A NEW YORK NY 10028 |
| SONG, GYONG-SHIN | 101-1302, HYUNDAI HOMETOWN, APT 4-1 JUKJEON-DONG, SU-JI KU YONG-IN SI KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| SONG, JASON JIHOON | 657-3 SOD3 BUILDING, #204 HANNAM-DONG, YONGSAN-KU SEOUL 140887 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SONG, JOHN | 2942 BAKER ST SAN FRANCISCO CA 941233210 |
| SONG, JOHN M. | 2942 BAKER STREET SAN FRANCISCO CA 94123 |
| SONG, LINGFENG | 106 MAYWOOD ROAD NORWALK CT 06850 |
| SONG, LOUISE | MC BOX 4391 MIDDLEBURY VT 05753 |
| SONG, MICHAEL | 2288 FRIST CENTER PRINCTON NJ 08544 |
| SONG, WEI | 6107 BOULEVARD EAST #3 WEST NEW YORK NJ 07093 |
| SONG, YANG | FLAT 4 30 ATNEY ROAD LONDON SW15 2PS UNITED KINGDOM |
| SONG, YEAJIN | RM 10-306 1ST APT. BANPO 2-DONG, SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| SONG, YUMEE | 1211 WERTLAND STREET #232 CHARLOTTESVILLE VA 22903 |
| SONG,DENNIS YOUNGHEE | 211-20 HYUNDAI 2-CHA APT 654 GAEPO-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| SONG,DI | 28/F BLOCK 31, MA WAN PARK ISLAND NT HONG KONG, N HONG KONG |
| SONG,GYONG-SHIN | 101-1302, HYUNDAI HOMETOWN, APT 4-1 JUKJEON-DONG, SU-JI KU YONG-IN SI KOREA, DPR |
| SONG,HYEKYOUNG | #15-306 HANKANG MANSION ICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| SONG,JUN | 60 FOX RUN DR APT 2706 PLAINSBORO NJ 08536 |
| SONG,MICHAEL | 305 TIGER LILY COURT MARIETTA GA 30067 |
| SONG,MINJUNG | 1-24-4 HIGASHI-AZABU FLEG HIGASHI-AZABU #301 MINATO-KU 13 JAPAN |
| SONG,XIANFENG | 1035 S PERSIMMON TREE CIR BLOOMINGTON IN 474034582 |
| SONG,YANG | FLAT 4 30 ATNEY ROAD LONDON, GT LON SW15 2PS UNITED KINGDOM |
| SONG,YOOYOUNG | RM 201 JANGKUN VILLA 275-137 GALHYUN 1-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| SONG,YOUNGBIN | KYUNGHEEGONG'S ACHIM OFFICETEL 2 DANJI 4 NAESU DONG, JONGRO GU SEOUL 110871 KOREA, REPUBLIC OF |
| SONG,YUNHO | 35 PARK AVENUE OLD GREENWICH CT 06870 |
| SONGCO, PRUDENTE | 24116 BENFIELD PL DIAMOND BAR CA 91765-1865 |
| SONI KUKREJA | D-63,OM SHRI GOKUL CHS OPP MAC DONALDS,S V ROAD BORIVALI- EAST MUMBAI MH 400092 INDIA |
| SONI KUKREJA | 401, NEW SUNRISE HSG. SOC O T SECTION ULHASNAGAR MUMBAI MH 421003 INDIA |
| SONI, AVNISH | 1 HANOVER AVENUE ROYAL DOCKS LONDON E16 1SD UNITED KINGDOM |
| SONI, DIPIKA | 151 N MICHIGAN AVENUE CHICAGO IL 60601 |
| SONI, FAKRUDDIN | 144, IMPERIAL BUILDING 3RD FLOOR, ROOM NO. 67 TWO TANK MH MUMBAI 400008 INDIA |
| SONI, RITESH | A/12 SANJIVANI BLDG W.S. ROAD DAHISAR EAST, MH MUMBAI 400068 INDIA |
| SONI, RONAK | 43/745, SANKALP SOC, TATA COLONY NAUGHAR RD NEAR HDFC BANK MULUND (EAST) NAUGHTER ROAD, MULUND (E) MUMBAI 400081 INDIA |
| SONI, SHILPA | B-505, SUNBEAM RAHEJA VIHAR ,CHANDIVALI MUMBAI 400072 INDIA |
| SONI, VIKAS | #801 FRENCIA AZABU-JUBAN SOUTH TOWER 2-2-5, AZABU-JUBAN 13 MINATO-KU JAPAN |
| SONI,ANANDRAJ | FLAT NO. 3, FIRST FLOOR, EAGLE CO-OPERATIVE HOUSING SOCIETY, PLOT NO. 23, SECTOR 3, NEW PANVEL, NAVI MUMBAI 410206 INDIA |
| SONI,ANIL S | MAMTA BUILDING, PLOT NO 158,SECTOR - 17, SHRI MANGESH SHANTA DURGA CO HSG SCTY, NERUL EAST NAVI MUMBAI MH 400078 INDIA |
| SONI,AVNISH | 1 HANOVER AVENUE ROYAL DOCKS LONDON, GT LON E16 1SD UNITED KINGDOM |
| SONI,DIPIKA | 4779 COLLINS AVE APT 2308 MIAMI BEACH FL 331403255 |
| SONI,FAKRUDDIN | 144, IMPERIAL BUILDING 3RD FLOOR, ROOM NO. 67 TWO TANK MUMBAI MH 400008 INDIA |
| SONI,KARAN | NO.1, NAVAL PARK NEAR SCINDIA JUNCTION VISHAKAPATNAM AN 530005 INDIA |
| SONI,KUNAL | BLUE DIAMOND C 402 OPP SHAKTI NAGAR DAHISAR EAST MUMBAI MH 400068 INDIA |
| SONI,RITESH | A/12 SANJIVANI BLDG W.S. ROAD DAHISAR EAST MUMBAI MH 400068 INDIA |
| SONI,RONAK | 43/745, SANKALP SOC, TATA COLONY NAUGHAR RD NEAR HDFC BANK MULUND (EAST) MUMBAI 400081 INDIA |
| SONI,VIKAS | #801 FRENCIA AZABU-JUBAN SOUTH TOWER 2-2-5, AZABU-JUBAN MINATO-KU 13 JAPAN |
| SONI,VINAYAK | B/1504, JOY HOMES L.B.S MARG, BEHIND DENA BANK BHANDUP (W) MUMBAI 400078 INDIA |

| Claim Name | Address Information |
|---|---|
| SONI,VIPUL | G-139, B.R.S NAGAR LUDHIANA PB 141004 INDIA |
| SONIA CANO | 144 NICHOLAS AVENUE STATEN ISLAND NY 10302 |
| SONIA CHADHA | SEC-8, D-29,003 SHANTI NAGAR MIRA ROAD THANE MUMBAI 401107 INDIA |
| SONIA DALVI | 2117 CAVES ROAD OWINGS MILLS MD 21117 |
| SONIA DALVI | 2117 CAVES RD OWINGS MILLS MD 21117-2325 |
| SONIA DESAI | 46-84 HOLLIS COURT BLVD FLUSHING NY 11358 |
| SONIA DESAI | 6929 169TH ST FRESH MEADOWS NY 113653349 |
| SONIA GALLAOUI | 10 UNDINE ROAD LONDON,ANT E14 9UW UNITED KINGDOM |
| SONIA KAY SMITH | PO BOX 156 GERING NE 69341-0156 |
| SONIA LAI YUNG WONG | FLAT 31E, TOWER 18 SOUTH HORIZONS APLEICHAU HONG KONG CHINA |
| SONIA M. SAENZ | 11450 LAMPSON #108 GARDEN GROVE CA 92840 |
| SONIA M. TOLEDO | 1 WEST 67TH STREET APT. 310 NEW YORK NY 10023 |
| SONIA PONNUSAMY | 15B TROUTBECK ROAD LONDON SE14 5PN UNITED KINGDOM |
| SONIA RAWLENCE | 201 PARK SOUTH AUSTIN ROAD LONDON,ANT SW11 5JN UNITED KINGDOM |
| SONIA RITA CHOWDHURY | 33 MELLOW LANE JERICHO NY 11753 |
| SONIA RODRIGUEZ | 12 EAST 177TH STREET APARTMENT 3W BRONX NY 10453 |
| SONIA RODRIGUEZ | 12 E 177TH ST APT 3W BRONX NY 104535911 |
| SONIA S. PEREIRA | 73 N. 32ND ST SAN JOSE CA 95116 |
| SONIA SHANT | FLAT 4A/403 WISPERING PALMS KANIVALI (E) MUMBAI MH INDIA |
| SONIA SINGADIA | 9 FERN LANE HESTON HOUNSLOW TW5 0HN UK |
| SONIA SINGADIA | 9 FERN LANE HESTON HOUNSLOW,MDDSX TW5 0HN UNITED KINGDOM |
| SONIA TAIEB | 13 RUE DU PONT ROYAL NOGENT SUR OISE 60180 FRANCE |
| SONIA TAIEB | 27 SQUARE DU MARACCHAL DE LATTRE DE TASSIGNY NOGENT SUR OISE 60 60180 FRANCE |
| SONIA WILSON | 117-06 89TH AVENUE RICHMOND HILL NY 11418 |
| SONIC PAYDAY.COM LTD | 234 NORTH JAMES STREET NEWPORT DE 19804 |
| SONIC SECURITY SERVICES LTD | UNITS 5 & 3 GRANGE ROAD BUSINESS ESTATE KETTERING NORTHAMPTONSHIRE NN14 1AL UK |
| SONIC SECURITY SERVICES LTD | UNITS 5 & 3 GRANGE ROAD BUSINESS ESTATE KETTERING NORTHAMPTONSHIRE NN14 1AL UNITED KINGDOM |
| SONIC,ALEXANDER | FLAT 16 6 HALL ROAD LONDON NW8 9PA UNITED KINGDOM |
| SONIC.NET, INC | 2260 APOLLO WAY SANTA ROSA CA 95407 |
| SONII, WILLIAM | 4 TIMBERHILL DR FRANKLINPARK NJ 08823 |
| SONIK INTERIOR CONTRACTING CO., LTD. | UNIT B, 27/F TIMES TOWER 391-407 JAFFE ROAD WANCHAI HONG KONG |
| SONIKA SHARMA | 14, NOORANI COMPOUND GANESH NAGAR, MAROL NAKA A-K ROAD,ANDHERI (E). A.K ROAD, ANDHERI (E) MUMBAI, MAHARASHTRA 400059 INDIA |
| SONJA BARRETT-JORDAN | 922 23RD AVE BELLWOOD IL 60104 |
| SONJA EGGE | 319 WEST 80TH ST APT 2 A NEW YORK NY 10024 |
| SONJA EGGE | 319 W 90TH ST APT 5B NEW YORK NY 100245762 |
| SONJA JEAN TURNER | 190 EAST HIGHLINE CIR. #205 CENTENNIAL CO 80122 |
| SONJA JEAN TURNER | 190 E HIGHLINE CIR APT 205 CENTENNIAL CO 80122-1045 |
| SONJA WHITMORE AND | JOSEPH WHITMORE 130 CHANDLER ROAD MEDFORD MA 02155 |
| SONJIA E ENCK | 41111 RICKIE DRIVE PARKER CO 80138 |
| SONMEZ,MUSA | FLAT C, 49 COURTFIELD GARDENS LONDON, GT LON SW50NA UNITED KINGDOM |
| SONN & EREZ TRUST ACCOUNT | SONN & EREZ PLC 1 FINANCIAL PLAZA SUITE 1500 100 SE 3RD AVENUE FT LAUDERDALE FL 33394 |
| SONNASINH, VINNIE | 632 ADAMS AVE APT. 200 SCRANTON PA 18510 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT. 3078 CAROL STREAM IL 60132-3078 |
| SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER ATTN:ACCOUNTING DEPT CHICAGO IL 60606 |
| SONNENSCHEIN NATH & ROSENTHAL | ATTN: JOHN SNYDER 4520 MAIN STREET, #1100 KANSAS CITY MO 64111 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 894579 LOS ANGELES CA 90189-4579 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN:  D. FARRINGTON YATES, ESQ. ATTN:  JILLIAN GUTMAN MANN 1221 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| SONNENSCHEIN NATH & ROSENTHAL LLP | AMERICAS, 24TH FLOOR NEW YORK NY 10020-1089 |
| SONNENSHEIN, DOUGLAS | 401 1ST AVE. APT 19B NEW YORK NY 10010 |
| SONNY KATHPALIA | 63 WALL ST., APT.907 NEW YORK NY 10005 |
| SONNY KATHPALIA | 211 W 56TH ST APT 4C NEW YORK NY 10019 |
| SONNY KWOK | 29 CANOPY IRVINE CA 92603 |
| SONOKO HARADA | LAPIES SHIROGANE 402 2-3 SHIROGANE-5 MINATOKU 13 108-0072 JAPAN |
| SONOKO KOIKE | 1308-33 OOSAWA KOSHIGAYA CITY 11 343-0025 JAPAN |
| SONOMA COUNTY TREASURER | 585 FISCAL DRIVE-ROOM 100F SANTA ROSA CA 95403 |
| SONOMA JAZZ PLUS | 781 LINCOLN AVENUE SUITE 300 SAN RAFAEL CA 94901 |
| SONOMA MISSION INN & SPA | PO BOX 1447 SONOMA CA 95476 |
| SONOMA SUN COFFEE SERVICE | PO BOX 14113 SANTA ROSA CA 95402-6113 |
| SONPAL, MEHUL | A - 401, BLUE OASIS - II, BLUE EMPIRE COMPLEX, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| SONPAL,MEHUL | A - 401, BLUE OASIS - II, BLUE EMPIRE COMPLEX, MAHAVIR NAGAR KANDIVLI (W) MUMBAI MH 400067 INDIA |
| SONPAROTE,SAURABH | C 6/17/4:2, SECTOR:6, C.B.D. BELAPUR NAVI MUMBAI 400614 INDIA |
| SONPO JAPAN (NISSAN KASAI) | N/A N/A NA JAPAN |
| SONPO JAPAN (NISSAN KASAI) | N/A N/A 13 NA JAPAN |
| SONPO JAPAN RISK MANAGEMENT | 24-1,NISHISHINJUKU 1CHOME SHINJUKU-KU TOKYO 160-0023 JAPAN |
| SONPOJAPAN RISKMANAGEMENT | DAIWASEIMEI BLDG 8F 1-1-7 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| SONPOJAPAN RISKMANAGEMENT | DAIWASEIMEI BLDG 8F 1-1-7 UCHISAIWAI-CHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| SONS OF ITALY FOUNDATION | 219 EAST STREET, NE WASHINGTON DC 20002 |
| SONTAG ADVISORY | ATTN: CRAIG MARSON 261 MADISON AVE 14TH FL NEW YORK NY 10016 |
| SONTAG ADVISORY | 261 MADISON AVENUE 14TH FLOOR NEW YORK NY 10016 |
| SONTAG, THOMAS | 2020 FRANKLIN DRIVE GLENVIEW IL 60026 |
| SONTAG, THOMAS A | 2020 FRANKLIN DRIVE GLENVIEW IL 60026 |
| SONTHALIA, AAYUSH | 7 DRAYCOTT DRIVE, #16-02 259421 SINGAPORE |
| SONTHALIA, SAHIL | A-1/503, LINK PALACE, RAJANPADA, OFF LINK RD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| SONY | ATTN:GEN LICENSING DEPT 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SONY ATV MUSIC PUBLISHING LLC | 8 MUSIC SQUARE WEST NASHVILLE TN 37203 |
| SONY BROADBAND SOLUTION, TOKYO SHUURI CE | AN BLDG.7F 1-22-1 HIGASHI GOTANDA SHINAGAWA-KU 141-0022 JAPAN |
| SONY BROADBAND SOLUTION, TOKYO SHUURI CE | AN BLDG.7F 1-22-1 HIGASHI GOTANDA SHINAGAWA-KU 13 141-0022 JAPAN |
| SONY CIERGE | 550 MADISON AVENUE NEW YORK NY 10022 |
| SONY CORP | 6-7 35 KITASHINAGAWA SHINAGAWA-KU TOKYO JAPAN |
| SONY ELECTRONICS, INC | 22471 NETWORK PLACE CHICAGO IL 60673-3122 |
| SONYA DEWAN | 350 W 50TH ST APT 14G NEW YORK NY 10019-6673 |
| SONYA HAMLIN COMMUNICATIONS | 210 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| SONYA LEE | 2115 LA CANADA CREST DRIVE APARTMENT #204 LA CANADA FLINTRIDGE CA 91011 |
| SONYA LYNNE OLIVER | 2417 CARNEGIE LANE C REDONDO BEACH CA 90278 |
| SONYA NATHS | 52 BELLEVUE AVE SUMMIT NJ 07901-2017 |
| SONYA ROCHELLE BARNETT | 2913 SILVER MAPLE CT FRIENDSWOOD TX 77546 |
| SONYA Y. KIM | 453 E.O'KEEFE ST #101 PALO ALTO CA 94303 |
| SOO ANNE LIM | 22 COUNTRYSIDE PLACE SINGAPORE |
| SOO, SHERWIN | 350 WEST 50TH STREET APT. 7F NEW YORK NY 10019 |
| SOO,BRIAN LAWRENCE | 1108 DOVERSTONE CT MATTHEWS NC 28104 |
| SOO-HYUN AHN | BUNDAG-GU BULJEONG-LO 185 SUNGNAM-SI 301205 KOREA, REPUBLIC OF |
| SOOD, ANGELA | 100 ATLANTIC AVENUE #1G BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| SOOD, ANIKA | 905, SHIV SHRISHTI BUILDING NEAR S.M. SHETTY SCHOOL CHANDIVILLI POWAI 400072 INDIA |
| SOOD, ANSHUL | 60 W 75TH STREET APT 4A NEW YORK NY 10023 |
| SOOD, NANDITA | 159 WEST 53RD STREET #26 E NEW YORK NY 10019 |
| SOOD, SUPRIYA | 2602 WILLET DRIVE APT# 420 LARAMIE WY 82072 |
| SOOD,ANGELA | 350 E 91ST ST APT 3 NEW YORK NY 101286010 |
| SOOD,ANSHUL | 60 W 75TH STREET APT 4A NEW YORK NY 10023 |
| SOOD,SHRUTI | FLAT 56, FARLEY COURT ALLSOP PLACE ALLSOP PLACE LONDON NW15LQ UNITED KINGDOM |
| SOOD,SHRUTI | FLAT 56 FARLEY COURT ALLSOP PLACE LONDON, GT LON NW15LQ UNITED KINGDOM |
| SOOHYUN LIM | SAMJUN-GREENVIEW APT 102-903 SUJUNG-GU SUJIN-DONG SUNGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| SOOJIN PARK | 302 YOJIN VILLA PYUNGCHANG-DONG CHONGNO-GU SEOUL KOREA, REPUBLIC OF |
| SOOK HUI TAN | 361 BUKIT TIMAH ROAD #06-02 THE LEGEND SINGAPORE |
| SOOK HUI TAN | 16 BALMORAL PARK #03-09, THE BALMORAL 259847 SINGAPORE |
| SOOKCHAND, NARENDRA | 4955 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| SOOKDEO, INDRA | 2913 FOSTER AVE. APT # 2A BROOKLYN NY 11210 |
| SOOKDEO, INDRA | 813 EAST 40TH STREET BROOKLYN NY 11210 |
| SOOMIN CHUNG | 105-304 YEOKSAM-DONG KANGNAM-KU SEOUL 135926 KOREA, REPUBLIC OF |
| SOOMIN CHUNG | 106-801 KEUKDONG APT ILWON-DONG KANGNAM-KU SEOUL 135990 KOREA, REPUBLIC OF |
| SOOMRO,OMAR NAEEM | 41 MITCHELL AVENUE NEWCASTLE UPON TYNE, T&W WC1N 3PF UNITED KINGDOM |
| SOON GYU LEE | 413-2501 HYUNDAI APT 92 SEOHYUN-DONG BUNDANG-KU,SEONGNAM CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| SOONE CHAM | 6 EAST 26TH STREET APT 4L BROOKLYN NY 11210 |
| SOONG, ALEX | 350 THE PROMENADE EDGEWATER NJ 07020 |
| SOONG, MARTIN | 91 WARREN ROAD KENT CHELSFIELD BR6 6JE UNITED KINGDOM |
| SOONG,MARTIN | 91 WARREN ROAD CHELSFIELD, KENT BR6 6JE UNITED KINGDOM |
| SOONGPHILAI, KRAIWUT | 55/850 PLUAKLADA VILLAGE MOO 5 SAVAIPRACHARAJ ROAD LADSAVAI, LUMLUKKA PATHUMTHANI 12150 THAILAND |
| SOONKI KOOK | ITAEWON-DONG 104-1 YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| SOONTORNKIT, DUANGNARUEMOL | MY ATRIA # 1207 4-5-13 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SOONTORNKIT,DUANGNARUEMOL | MY ATRIA # 1207 4-5-13 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| SOOR,MANDEEP | 66 RATTRAY ROAD LONDON, GT LON SW2 1BD UNITED KINGDOM |
| SOORAN,CHANDRAGUPTA | 215 W 88TH ST APT 5C NEW YORK NY 100242324 |
| SOOS, ROBERT G | 105 FOREST CLUB CT LAKE SAINT LOUIS MO 63367 |
| SOPER, ANDREW | 71 THE CAUSEWAY GREAT DUNMOW ESSEX ESSEX CM6 2AB UNITED KINGDOM |
| SOPER, JARED | 280 EDGEWOOD DRIVE WEST PALM BEACH FL 33405 |
| SOPER, JOHN | 33 LINCOLN STREET BABYLON NY 11702 |
| SOPHAL SVAI | 9151 DELWOOD COURT THORNTON CO 80229 |
| SOPHAL SVAI | 9151 DELWOOD CT THORNTON CO 80229 |
| SOPHAL SVAI | 8940 FOX DR UNIT 104 DENVER CO 802608810 |
| SOPHEAP SVAI | 9151 DELWOOD CT THORNTON CO 802294031 |
| SOPHIA CUI | 226 EDDY STREET ITHACA NY 14850 |
| SOPHIA CUI | 1148 DAVIS WAY PLACENTIA CA 92870 |
| SOPHIA DANIELLE FREENY | PO BOX 473595 AURORA CO 800473595 |
| SOPHIA E REX | FIRST FLOOR FLAT 118 SANDMERE ROAD LONDON SW4 7QH UNITED KINGDOM |
| SOPHIA L VENTIR | 113 ENCLAVE CIRCLE BOLINGBROOK IL 60440 |
| SOPHIA L VENTIR | 113 C ENCLAVE CIRCLE BOLINGBROOK IL 60440 |
| SOPHIA L VENTIR | 113 ENCLAVE CIR UNIT C BOLINGBROOK IL 60440-3582 |
| SOPHIA L. SHIN | 47 WATERSIDE DRIVE LITTLE FERRY NJ 07024 |
| SOPHIA M. BRILL | 1148 5TH AVENUE NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| SOPHIA M. BRILL | 1148 5TH AVENUE APARTMENT 8A NEW YORK NY 10128 |
| SOPHIA MORRIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIA OUMARY | 26 RUE DEPARCIEUX PARIS 75014 FRANCE |
| SOPHIA PATEL | 432 PERTH AVENUE TORONTO ON M6P 3Y7 CANADA |
| SOPHIA PILKINGTON-MIKSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SOPHIA PILKINGTON-MIKSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIA SIDDIQI | PO BOX 453 PRINCTON JCT NJ 085500453 |
| SOPHIA SIEGELE | 5/4B CANFIELD GARDENS SOUTH HAMPSTEAD LONDON NW6 3EB UNITED KINGDOM |
| SOPHIA SIEGELE | 46 THE LANE BLACKHEATH SE3 9SL UNITED KINGDOM |
| SOPHIA SOHEE YOON | 102-202 SAMSUNG APT SHINDANG DONG  4-GA JUNG-GU SEOUL KOREA, REPUBLIC OF |
| SOPHIA VINOGRADOV | 1557 48TH AVENUE  #3 SAN FRANCISCO CA 94122 |
| SOPHIA WIDJAJA | SUITE 2003, AIG TOWER 1 CONNAUGHT ROAD, CENTRAL HONG KONG CHINA |
| SOPHIA WIDJAJA | 1483 SUTTER ST UNIT 711 SAN FRANCISCO CA 94109-5486 |
| SOPHIA ZELAZNY | EULERWEG 3 GRIESHEIM HE 64347 GERMANY |
| SOPHIAYIA MUHAMD | 19804 WHITE SPRINGS LANE YORBA LINDA CA 92886 |
| SOPHIE ALLGOOD | 22 STANHOPE HOUSE ROCKWELL COURT TOVIL MAIDSTONE,KENT ME14 6FP UNITED KINGDOM |
| SOPHIE ASSELOT | 69 BIS, BOULEVARD DE COURCELLES PARIS 75008 FRANCE |
| SOPHIE BASS | 3242 GRACE STREET, NW WASHINGTON DC 20007 |
| SOPHIE BASS | 820 RIVERCREST RD FORT WORTH TX 76107 |
| SOPHIE BURKE | 60 LEYLANDS ROAD BURGESS HILL RH15 8AL UK |
| SOPHIE BURKE | 60 LEYLANDS ROAD BURGESS HILL,W SUSX RH15 8AL UNITED KINGDOM |
| SOPHIE CANE | 6 AMERSHAM ROAD HIGH WYCOMBE,BUCKS HP13 6PL UNITED KINGDOM |
| SOPHIE CARLIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIE CLARK | B4, 1/F 31 CONDUIT ROAD MID-LEVELS CENTRAL CHINA |
| SOPHIE CLARK | 17B LILY COURT II 28 ROBINSON ROAD MID-LEVELS CENTRAL HONG KONG |
| SOPHIE CLARK | B4, 1/F 31 CONDUIT ROAD MID-LEVELS CENTRAL HONG KONG |
| SOPHIE CLARK | 91 SANDMERE ROAD LONDON SW4 7PU UNITED KINGDOM |
| SOPHIE ESPLIN-JONES | THE COTTAGE HURSLEY WINCHESTER,HANTS SO21 2JW UNITED KINGDOM |
| SOPHIE F VALLAT | 244 WEST 72ND STREET APARTMENT 8E NEW YORK NY 10023 |
| SOPHIE FRANCESCA JANE ESPLIN-JONES | 314 CALEDONIAN ROAD LONDON N1 1BB UK |
| SOPHIE FRANCESCA JANE ESPLIN-JONES | 314 CALEDONIAN ROAD LONDON N1 1BB UNITED KINGDOM |
| SOPHIE GIBSON | 154 SEAL ROAD SEVENOAKS KENT TN14 5AA UK |
| SOPHIE GIBSON | 154 SEAL ROAD SEVENOAKS KENT TN14 5AA UNITED KINGDOM |
| SOPHIE GRANCHI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIE GRANCHI | 12F CORNWALL GARDENS LONDON SW7 4AN UNITED KINGDOM |
| SOPHIE HENRIETTA STEELE | 63 BISHOP'S MANSIONS BISHOP'S PARK ROAD LONDON SW6 6DZ UNITED KINGDOM |
| SOPHIE HOWLETT | 37 WALTON DRIVE HIGH WYCOMBE,BUCKS HP13 6TS UNITED KINGDOM |
| SOPHIE HOWLETT | 111 SUMMERLEYS ROAD PRINCES RISBOROUGH,BUCKS HP27 9QA UNITED KINGDOM |
| SOPHIE LANDRY | NEW CONCORDIA WHARF MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| SOPHIE LANDRY | 16 HOLMSIDE ROAD LONDON,ANT SW12 8RJ UNITED KINGDOM |
| SOPHIE MAHER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIE MAHER | 126 BOARDWALK PLACE TRAFALGAR WAY CANARY WHARF LONDON E14 5SG UNITED KINGDOM |
| SOPHIE MARWOOD | FLAT 22 ROYAL VICTORIA PATRIOTIC BUILDING FITZHUGH GROVE LONDON SW18 3SX UNITED KINGDOM |
| SOPHIE MORRIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SOPHIE MORRIS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIE SCARLETT | 15 PORTLAND HOUSE ARNISON AVENUE HIGH WYCOMBE,BUCKS HP13 6DQ UNITED KINGDOM |
| SOPHIE SHAIKH | 155 E. 52ND STREET APT # 70K NEW YORK NY 10022 |
| SOPHIE SOHYUN JEON | #1506 TAEHYUNG APT SHINWOL-DONG YANG-CHUN KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SOPHIE VAN OOSTEROM | 35 YORK MANSIONS PRINCE OF WALES DRIVE LONDON ,ARD SW11 4DL UNITED KINGDOM |
| SOPHIE VAN OOSTEROM | 27 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4DL UNITED KINGDOM |
| SOPHIE WATTS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIE WILLIAMSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SOPHIS | 10 RUE DE CASTGLIONE PARIS 75001 FRANCE |
| SOPHIS INC | 594 BROADWAY, SUITE 612 NEW YORK NY 10012 |
| SOPHIS INC | 99 PARK AVE RM 1540 NEW YORK NY 10016 |
| SOPHIS UK LIMITED | 1 MARBLE QUAY ST KATHERINE DOCKS LONDON E1 9UH UK |
| SOPHIS UK LIMITED | 1 MARBLE QUAY ST KATHERINE DOCKS LONDON E1 9UH UNITED KINGDOM |
| SOPHIS UK LIMITED | FIRST FLOOR ABBOTS HOUSE ABBEY STREET READING RG1 3BD UNITED KINGDOM |
| SOPHIS UK LIMITED | 10-12 DUKE STREET READING BERKSHIRE RG1 4RU UNITED KINGDOM |
| SOPHIYA VARGHESE | 406 JEFFERSON STREET APARTMENT 301 HOBOKEN NJ 07030 |
| SOPHOS PLC | THE PENTAGON ABINGDON SCIENCE PARK ABINGDON OX14 3YP UK |
| SOPHOS PLC | THE PENTAGON ABINGDON SCIENCE PARK ABINGDON OX14 3YP UNITED KINGDOM |
| SOPRA | 3 RUE DE PRE FAUCON PAE - LES GLAISINS - BP 238 ANNECY LE VIEUX CEDEX 74 FRANCE |
| SOPRARNO CONTRARIANRE SOPRARNO SGR SPA | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO DJ EURO STOXX 50 | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO GLOBAL MACRO | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO INFLAZIONE +1,5% | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO RELATIVE VALUE | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO0RITORNO ASSOLUTO6 | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRARNO SGR SPAA/C SOPRARNO1RITORNO ASSOLUTO5 | ATTN: FRANCA CIONI BACK OFFICE MANAGER SOPRARNO SGR S.P.A. PIAZZA SANTA MARIA SOPRARNO, 1 50125 - FIRENZE - FI ITALY |
| SOPRINTENDENTE PER IL POLO MUSEALE | VIA DELLE NINNA 5 FIRENZE 50122 ITALY |
| SOR INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOR INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOR INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOR INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SOR INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| SORA, STEVEN | 2601 SWANSON STREET EASTON PA 18042 |
| SORAPONG SRISUMA | FRASER SUITES #1402 491A RIVER VALLEY ROAD 248372 SINGAPORE |
| SORAPONG SRISUMA | SIMSVILLE 6 GEYLANG EAST AVE 2 #05-05 389756 SINGAPORE |
| SORAPONG SRISUMA | EAST ELEGANCE 190 JOO CHIAT TERRACE #04-04 SINGAPORE 427336 SINGAPORE |
| SORASIO, ANNE-FRANCOISE | 3-3-11-301 MOTOAZABU MINATO-KU TOKYO 106-0046 JAPAN |
| SORASIO,ALICE | 24 BLD LATOUR MAUBOURG PARIS 75 75007 FRANCE |
| SORAYA CHABAREK | 9, FITZCLARENCE HOUSE 175 HOLLAND PARK AVENUE LONDON W11 4UL UNITED KINGDOM |
| SORAYA SCROGGINS | 1385 YORK AVE APT 17A NEW YORK NY 10021-3938 |
| SORBA, TYLER | 10 OAK SPRING DRIVE SAN ANSELMO CA 02139 |
| SOREN BECH | 410 W 53RD ST APT 602 NEW YORK NY 10019-5661 |

| Claim Name | Address Information |
|---|---|
| SOREN K NIKOLAJSEN | APT. 347 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| SORENSEN, HEIDI | 411 JOHN SCURR HOUSE RATCLIFFE LANE POPLAR LONDON E147JF UNITED KINGDOM |
| SORENSEN,MARTIN | 910 SHADY OAK DR. SANTA ROSA CA 95404 |
| SORENSON, EMMA M | 6242 ANTHONY AVENUE GARDEN GROVE CA 92845 |
| SORENSON,KELLY MARIE | 270556 HIGHLAND ROAD MINATARE NE 69356 |
| SORGE, MARCO | 1752 PARK ROAD NW APT. A WASHINGTON DC 20010 |
| SORIA,NICOLE C. | 11055 KILKERRAN DRIVE LAS VEGAS NV 89139 |
| SORIANO, FERNANDO L | 177 E 75TH ST. APARTMENT #10E NEW YORK NY 10021-3232 |
| SORIANO, LAURIE A | 12 MOUNTAIN LAKE ESTATES HAWLEY PA 18428 |
| SORIANO,EMERSON | 174 E. OLIVE ST. LONG BEACH NY 11561 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SORKIN, ALAN M. | 25 HIGH MEADOWS MOUNT KISCO NY 10549 |
| SORKIN, EDWARD | 1521 BLUEMEADOW ROAD ROCKVILLE MD 20854 |
| SORMANI, KENNETH U. | 299 W. 12TH STREET APT. 5J NEW YORK NY 10014 |
| SOROK,KAREN M. | 80435 CR 25 SCOTTSBLUFF NE 69361 |
| SOROL S.A. | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SOROOSH SHAMBAYATI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SORRA, JETHRO DANIEL | 13424 BARTLETT STREET ROCKVILLE MD 20853 |
| SORRA, SWAPNA | SHIVLOK CHS, B-13, 3RD FLR, SECTOR- 10 NEW PANVEL SECTOR NO. 10, NEW PANVEL NAVI MUMABI 410206 INDIA |
| SORREL JAMES | 15 REDGRAVE PLACE MARLOW,BUCKS SL7 1JZ UNITED KINGDOM |
| SORRENTINO, CAROLYN | 13 INVERNESS DR OLD BRIDGE NJ 08857 |
| SORRENTINO,CAROLYN | 13 INVERNESS DR OLD BRIDGE NJ 08857 |
| SORRENTINO,RICK T | 3312 NW 47TH AVE POMPANO BEACH FL 330635903 |
| SORRICK,ROBERT A. | 518 E 13TH ST CASPER WY 826014347 |
| SORUN | 3-11-24 MITA MINATO-KU JAPAN |
| SORUN | 3-11-24 MITA MINATO-KU 13 JAPAN |
| SORY, J. ROBERT | 181 SATINWOOD LANE PALM BEACH GARDENS FL 33410 |
| SOS CHILDRENS VILLAGES | 1200 G STREET NW SUITE 550 WASHINGTON DC 20005 |
| SOS KINDERDORF E.V. | RENATASTRASSE 77 MUNCHEN 80639 GERMANY |
| SOS KINDERDORF E.V. | RENATASTRAAYE 77 MUENCHEN 80639 GERMANY |
| SOS SECURITY INC | P.O. BOX 27707 NEWARK NJ 07101 |
| SOS SECURITY INC | PO BOX 53031 NEWARK NJ 07101-5331 |
| SOS SECURITY INC | PO BOX 53031 NEWARK NY 07101-5331 |
| SOS SECURITY INC | P.O. BOX 822224 PHILADELPHIA PA 19182 |
| SOSA, AUGUSTINE | 3414 SILVERSTONE CT PLANT CITY FL 33566 |
| SOSA, LUCERO | 18322 EDEN TRAILS LN HOUSTON TX 770942636 |
| SOSA, RICHARD V | 15612 E 96TH WAY UNIT 21C COMMERCE CITY CO 80022 |
| SOSA,LESLIE L. | 1023 VISTA DEL CERRO DR., #6208 CORONA CA 92879 |
| SOSA,RICHARD VILLAREAL | 15612 E 96TH WAY UNIT 21C COMMERCE CITY CO 80022 |
| SOSEBEE,KIMBERLY M. | 1305 ASHFORD GABLES DR ATLANTA GA 303386742 |
| SOSIC, ALOYSIUS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SOSNIK, SCOTT | 3 BLACKLEDGE COURT CLOSTER NJ 07624 |
| SOSNOV, DANIEL | FLAT 3 66 HAMILTON TERRACE LONDON NW8 9UJ UNITED KINGDOM |
| SOSNOV,DANIEL | FLAT 3 66 HAMILTON TERRACE LONDON, GT LON NW8 9UJ UNITED KINGDOM |
| SOSNOWSKI,JACLYN A. | 36661 JEFFERSON CT. APT 793 FARMINGTON HILLS MI 48335 |
| SOSPENZO, ELIZABETH | 25 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| SOSWA, ANDREW | 121 BOARDWALK STREET #1E ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| SOTA, ALEX | 507 PROVIDENCE COURT LITITZ PA 17543 |
| SOTAVENTO SA | ATTN: BECKY HAYA 1111 BRICKELL AVENUE #1200 MIAMI FL 33131 |
| SOTELL, NICHOLAS T | 95 4TH ST GARDEN CITY NY 11530-4407 |
| SOTELO, TERESA | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356 |
| SOTELO,CINDY MELISSA | 1656 THATCH CIRCLE CASTLE ROCK CO 80109 |
| SOTHEBY'S ART FOUNDATION AMSTERDAM | DE BOELELAAN 30 1083 HJ  AMSTERDAM AMSTERDAM 1083 HJ NETHERLANDS |
| SOTHEBY'S INCORPORATED | 1334 YORK AVENUE NEW YORK NY 10021 |
| SOTHEBYS INTERNATIONAL REALTY | 38 EAST 61 STREET NEW YORK NY 10021 |
| SOTIRIOU,TATIANA M. | 220 EAST 60TH STREET APARTMENT 6F NEW YORK NY 10022 |
| SOTO DE VALDEJUDIOS SL | PO DE LA CASTELLANA 40 BIS 4 MADRID 28046 SPAIN |
| SOTO JR, MATTHEW M | 1655 ALAMITOS CIR CORONA CA 92881-0790 |
| SOTO RIOS, LOUIS | P.O. BOX 8203 NORTH BERGEN NJ 07047 |
| SOTO, ALIANA | 68 BRADHURST AVENUE 3G NEW YORK NY 10039 |
| SOTO, AUDIE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SOTO, DENISE | 43 PAMRAPO AVENUE 1ST FLOOR JERSEY CITY NJ 07305 |
| SOTO, JASON | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SOTO, JOAN | 206 E. 10TH STREET NEW YORK NY 10003 |
| SOTO, JOAN | 206 E. 10TH STREET #C NEW YORK NY 10003 |
| SOTO, LUIS A. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SOTO, MIGUEL A. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SOTO, VICTOR | 1021 ARLINGTON BLVD-APT 612 ARLINGTON VA 22209 |
| SOTO, VICTOR | 325 SOUTH BISCAYNE BLVD APT 1517 MIAMI FL 33131 |
| SOTO, WILLIAM | 685 OWLVILLE ROAD PO BOX 648 OXFORD NY 13830 |
| SOTO,LUIS | 3506 88 STREET APT 3F JACKSON HEIGHTS NY 11372 |
| SOTO,MATTHEW M | 1655 ALAMITOS CIRCLE CORONA CA 92881 |
| SOTOMATSU | 4-11-24 AKASAKA MINATO-KU 107-0052 JAPAN |
| SOTOMATSU | 4-11-24 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SOTOMAYOR, GEORGE C. | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SOUCY,DANIEL | 67 WALL ST. APT. 6H NEW YORK NY 10005 |
| SOUFIZADEH,AMIR | FLAT 4 NO100 WESTMINSTER BRIDGE RD LONDON LONDON, GT LON SE1 7XA UNITED KINGDOM |
| SOUHEIR M. CABRAL | 19017 GAULT ST #109 RESEDA CA 91335 |
| SOUKOU IWASHIRO | 2-1-8 IKEGAMISHINCHO KAWASAKI-KU KAWASAKI CITY 14 210-0832 JAPAN |
| SOULDRIVER LESSEE, INC. | 435 6TH AVENUE SAN DIEGO CA 92101 |
| SOULE, FREDERIC | 3 MURRAY HILL MANOR NEW PROVIDENCE NJ 07974 |
| SOUMARE,HAMIDOU | 471 MEMORIAL DRIVE # 406 CAMBRIDGE MA 02139 |
| SOUMEN DEB | VISHAL NAGAR CHS LTD, 7 BUNGLOWS, ANDHERI(W) MUMBAI MH 400061 INDIA |
| SOUMEN DEB | 20 VISHAL NAGAR CHS LTD, 7 BUNGLOWS, ANDHERI(W) MUMBAI MH 400061 INDIA |
| SOUMITRA BHATTACHARYA S. | 4-22-1, SHIBAURA ISLAND TOWER #3213 SHIBAURA, MINATO-KU TOUKYOU-TO 108-0023 JAPAN |
| SOUMITRA BHATTACHARYA S. | 3-19-3, NISHIAZABU FLATS #102 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SOUMITRA SHARMA | APT 45 GAINESBOROUGH HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| SOUMITRA SHARMA | APT 45 GAINESBOROUGH HOUSE CANARY CENTRAL CASSILIS ROAD LONDON,ANT E14 9LQ UNITED KINGDOM |
| SOUMITRA SHARMA | 33 HUDSON STREET LIBERTY TOWERS APT 910E JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SOUMITRA SHARMA | 444 WASHINGTON BLVD AVALON COVE APT 4108 JERSEY CITY NJ 07310 |
| SOUMITRA SHARMA | 703 CORDIA, NYATI ESTATE MOHAMMEDWADI HADAPSAR PUNE 411028 INDIA |
| SOUMITRI SAHU | 4 CONSTELLATION PLACE APARTMENT 205 JERSEY CITY NJ 07305 |
| SOUMYA SARKAR | 302 HAMILTON HOUSE ST. DAVIDS SQUARE LONDON E14 3WF UNITED KINGDOM |
| SOUMYA SARKAR | E 117 PARADISE RAHEJA VIHAR TUNGA ANDHERI EAST KORAMANGLA MUMBAI KR 400082 INDIA |
| SOUMYA SARKAR | C11 GRENVILLE PARK LBS MARG GHATKOPAR WEST KORAMANGLA MUMBAI KR 400086 INDIA |
| SOUMYA SARKAR | REGALIA HOUSE GROUND FLOOR A6 KHB COLONY, 5TH BLOCK KORAMANGLA BANGALORE KR 560095 INDIA |
| SOUMYENDU K PAL | 211 B.T. ROAD A2/3/2 MALANCHA APARTMENTS KOLKATA 700036 INDIA |
| SOUND BEACH VOLUNTEER SVCS FOUNDATION | 207 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| SOUND CAPITAL MANAGEMENT INC. | 6440 FLYING DRIVE STE 210 EDEN PRAIRIE MN 55344 |
| SOUND SHORE ASSOCIATES, LLC | 230 PARK AVENUE SUITE 1520 NEW YORK NY 10169 |
| SOUNDARARAJAN KRISHNASWAMI | 401 BERGENLINE AVENUE UNIT #4 UNION CITY NJ 07087 |
| SOUNDARARAJAN KRISHNASWAMI | 20 ROMAIN AVENUE JERSEY CITY NJ 07306 |
| SOUNDARARAJAN, SRIRAM | FLAT 10 LA RESIDENCE 38A MARLBOROUGH PLACE LONDON NW8 0PE UNITED KINGDOM |
| SOUNDARARAJAN,SRIRAM | FLAT 10 LA RESIDENCE 38A MARLBOROUGH PLACE LONDON, GT LON NW8 0PE UNITED KINGDOM |
| SOUNDESIGNS | 202 SAIPRASAD 4TH ROAD KHAR W MUMBAI MH 400052 INDIA |
| SOUNDSATIONS LLC | 13625 TEAKWOOD LANE GERMANTOWN MD 20874 |
| SOUNDVIEW | PO BOX 1053 CONCOROVILLE PA 19331 |
| SOUNDVIEW TECHNOLOGY | 1700 EAST PUTNAM AVENUE ATTN: SYNDICATE ACOUNTING GREENWICH CT 06870 |
| SOUNDVIEW TECHNOLOGY | 237 PARK AVE NEW YORK NY 10017 |
| SOUNG-HUN LEE | 5 NORTHTOWN WAY UNIT 2404 TORONTO ON M2N 7A1 CANADA |
| SOUNG-HUN LEE | 5 NORTHTOWN WAY UNIT #2404 TORONTO ON M2N 7AI CANADA |
| SOUNG-HUN LEE | STANFORD UNIVERSITY PO BOX 14839 STANFORD CA 94309 |
| SOUNI, MARINA | 253 WARREN AVE. FORT LEE NJ 07024 |
| SOUPER SALAD COMPANY, INC., THE | FRESH CONCEPTS 145 ROSEMARY STREET, SUITE C NEEDHAM MA 02494 |
| SOUPER SALAD INC | 63 CHAPEL STREET NEWTON MA 02458 |
| SOUPER SALAD INC | 140 HEIMER RD SUITE 400 SAN ANTONIO TX 78232 |
| SOURABH BAJPAI | BLDG. - R14, FLAT GROUND A, NEW NAVY NAGAR COLABA MUMBAI MH 400005 INDIA |
| SOURABH SIL | MANAVMANDIR CHS 2/B/2006 KALWA (W) MUMBAI MH 400605 INDIA |
| SOURABH SIL | MANAVMANDIR CHS 2/B/2006 STATION ROAD MUMBAI MH 400605 INDIA |
| SOURAV KAR | 51 SYCAMORE CIRCLE STONY BROOK NY 11790 |
| SOURCE ASSOCIATES | 807 LAWTON STREET MCLEAN VA 22101 |
| SOURCE CORP BPS INC. | ATTN: LEGAL DEPARTMENT 3232 MCKINNEY AVENUE SUITE 1000 DALLAS TX 75204 |
| SOURCE FINANCIAL LTD | PRIORYFIELD HOUSE 20 CANON STREET TAUNTON SOMERSET TA1 1SW UK |
| SOURCE FINANCIAL LTD | PRIORYFIELD HOUSE 20 CANON STREET TAUNTON SOMERSET TA1 1SW UNITED KINGDOM |
| SOURCE GAS | PO BOX 659563 SAN ANTONIO TX 78265-9563 |
| SOURCE GAS | PO BOX 5327 DENVER CO 80217 |
| SOURCE GAS, LLC | PO BOX 660474 DALLAS TX 75266-0474 |
| SOURCE MEDIA | ONE STATE STREET PLAZA 27TH FLOOR NEW YORK NY 10004 |
| SOURCE MEDIA | P.O. BOX 4634 CHICAGO IL 60680 |
| SOURCE MEDIA | REPRINT SERVICES P.O. BOX 71924 CHICAGO IL 60691-9961 |
| SOURCE MEDIA | P.O. BOX 71633 CHICAGO IL 60694-1633 |
| SOURCE MEDIA | SOURCE MEDIA C&E P.O. BOX71911 CHICAGO IL 60694-1911 |
| SOURCE ONE NETWORK, INC. | SUITE 100 11650 SW 67TH AVENUE PORTLAND OR 97223 |
| SOURCE ONE SERVICES CORP | PO BOX 849935 DALLAS TX 75284 |
| SOURCE ONE SERVICES CORP | 150 W. CIVIC CENTER DRIVE, SUITE 500 SANDY UT 84070 |
| SOURCE ONE SERVICES CORP | 12395 FIRST AMERICAN WAY POWAY CA 92064 |

| Claim Name | Address Information |
|---|---|
| SOURCECORP | 20500 BELSHAW AVE. CARSON CA 90746 |
| SOURCECORP | PO BOX 848043 DALLAS TX 75284-8043 |
| SOURCECORP | PO BOX 848218 DALLAS TX 75284-8218 |
| SOURCECORP | 3826 E. WATKINS PHOENIX AZ 85034 |
| SOURCECORP STATEMENT SOLUTIONS | 4434 112TH ST DES MOINES IA 50322-2085 |
| SOURCECORP STATEMENT SOLUTIONS | SOURCECORP PHOENIX PO BOX 848218 DALLAS TX 75284-8218 |
| SOURCECORP STATEMENT SOLUTIONS | SOURCECORP BPS SOUTHERN CALIFORNIA INC 20500 BELSHAW AVE CARSON CA 90746 |
| SOURCEMEDIA | P.O. BOX 4871 CHICAGO IL 60680 |
| SOURCEONE APT, INC | WILLIAM CALLAN 370 7TH AVE. NEW YORK NY 10019 |
| SOURCEONE APT, INC | ATTN:WILLIAM CALLAN 370 7TH AVE NEW YORK NY 10019 |
| SOURCEONE APT, INC | RICK SMITH SOURCEONE, INC (DE) 132 CANAL ST BOSTON MA 02114 |
| SOURCEONE POWER TECHNOLOGIES | P.O. BOX 130129 BOSTON MA 02113 |
| SOURESRAFIL,SOHRAB | 19 CEDARLAND COURT 1A ROLAND GARDENS LONDON, GT LON SW7 3RW UNITED KINGDOM |
| SOUSA, PETER | 1290 CHESTNUT STREET #3 SAN FRANCISCO CA 94109 |
| SOUSA,ALEXANDRA SOFIA ROSA DE | RUA HERMANO NEVES NO 16 3 DTO LISBOA 1600-477 PORTUGAL |
| SOUSA,ANA ISABEL GOMES | RUA BRIGADEIRO NEVES COSTA NO5 TORRES VEDRAS, 2560-311 PORTUGAL |
| SOUSOUNIS,MICHAEL J | 1514 BALD CYPRESS COVE CEDAR PARK TX 78613 |
| SOUTH AFRICA DEVELOPMENT FUND | 555 ARMORY STREET BOSTON MA 02130 |
| SOUTH AMERICAN MISSION | 1021 MAXWELL MILL ROAD FORT MILL SC 29708 |
| SOUTH AMERICAN MISSION | 1021 MAXWELL MM ROAD SUITE B FORT MILL SC 29708 |
| SOUTH ASIA PUBLICATIONS LTD | ROOM 42 3/F SINO INDUSTRIAL PLAZA 9 KAU CHEUNG ROAD,KOWLOON BAY KOWLOON HONG KONG HONG KONG |
| SOUTH ASIAN WOMEN'S LEADERSHIP FORUM | 954 THIRD AVENUE #766 NEW YORK NY 10022 |
| SOUTH BRONX EDUCATION | 843 CROTONA PARK NORTH BRONX NY 10460 |
| SOUTH CAROLINA ASSOC OF STUDENT FIN AID | UNIVERSITY OF SC COLUMBIA ATTN: CINDY PEACHEY 1714 COLLEGE STREET COLUMBIA SC 29208 |
| SOUTH CAROLINA ASSOC OF STUDENT FIN AID | PO BOX 1020 CENTRAL SC 29630 |
| SOUTH CAROLINA ASSOCIATION OF FINANCIAL | P.O. BOX 5272 COLUMBIA SC 29250 |
| SOUTH CAROLINA ATTORNEY GENERAL | SECURITIES DIVISION REMBERT C DENNIS OFFICE BUILDING 1000 ASSEMBLY STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS STREET P.O. BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | NOA COLUMBIA 29214-0030 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA ELECTIC & GAS COMPANY | WANDA DORN, MAIL RECIPIENTS (077) COLUMBIA SC 29218 |
| SOUTH CAROLINA HOME EDUCATORS ASSOC. | 310 GREEN TREE DRIVE LIBERTY SC 29657 |
| SOUTH CAROLINA MORTGAGE | 1122 LADY STREET - SUITE 914 COLUMBIA SC 29201 |
| SOUTH CAROLINA MORTGAGE | PO BOX 249 BEAUFORT SC 29901 |
| SOUTH CAROLINA SECURITIES | P.O. BOX 11549 COLUMBIA, SC 29211-1549 |
| SOUTH CAROLINA STATE FIREFIGHTERS | P.O. BOX 21175 COLUMBIA SC 29221-6725 |
| SOUTH CAROLINA TAX COMMISSION | P.O. BOX 125 COLUMBIA SC 29214 |
| SOUTH CHINA MORNING POST PUBLISHERS LTD | 4/F MORNING POST CENTER 22 DAI FAT ST, TAI PO IND EST TAI PO HONG KONG HONG KONG |
| SOUTH COAST A.Q.M.D. | FILE NUMBER 54296 LOS ANGELES CA 90074-4296 |
| SOUTH COAST A.Q.M.D. | P.O. BOX 4943 DIAMOND BAR CA 91765-0943 |
| SOUTH COAST REPERTORY | 655 TOWN CENTER DRIVE COSTA MESA CA 92628 |
| SOUTH COBB LAND INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOUTH COBB LIMITED PARTNERSHIP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOUTH COBB LIMITED PARTNERSHIP | 2 PEACHTREE STREET, NW ATLANTA GA 30383 |
| SOUTH DAKOTA ASSOC OF STUDENT FINANCIAL | 1101 W. 22ND STREET SIOUX FALLS SD 57105 |
| SOUTH DAKOTA ASSOC OF STUDENT FINANCIAL | NORTHERN STATE UNIVERSITY 1200 SOUTH JAY STREET ATTN:BECKY PRIBY1 ABERDEEN SD |

| Claim Name | Address Information |
|---|---|
| SOUTH DAKOTA ASSOC OF STUDENT FINANCIAL | 57401 |
| SOUTH DAKOTA DIVISION OF | 445 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DAKOTA DIVISION OF | 445 EAST CAPITOL PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | SD |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH FLORIDA YOUTH FOUNDATION | 1708 WEST 25TH STREET MIAMI BEACH FL 33140 |
| SOUTH LODGE HOTEL | BRIGHTON ROAD LOWER BEEDING NR HORSHAM WEST SUSSEX RH13 6PS UK |
| SOUTH LODGE HOTEL | BRIGHTON ROAD LOWER BEEDING NR HORSHAM WEST SUSSEX RH13 6PS UNITED KINGDOM |
| SOUTH LOOP DOG PARK ACTION COOPERATIVE | 47 WEST POLK STREET SUITE 100-522 CHICAGO IL 60605 |
| SOUTH METRO DENVER CHAMBER OF | 6840 S. UNIVERSITY BLVD CENTENNIAL CO 80122 |
| SOUTH MIDDLETON TOWNSHIP | 520 PARK DRIVE BOILING SPRINGS PA 17007 |
| SOUTH MIDDLETON YOUTH BASEBALL ASSOC INC | PO BOX 12 BOILING SPRINGS PA 17007 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | GENERAL MANAGER SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | ATTN: GENERAL MANAGER (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | ATTN: CHIEF FINANCIAL OFFICER 7037 U.S. HIGHWAY 49 P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MISSISSIPPI ELECTRICPOWER ASSOCIATION | ATTN: GENERAL MANAGER SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MOUNTAIN YMCA | 13 JEFFERSON AVENUE MAPLEWOOD NJ 07040 |
| SOUTH ORANGE PERFORMING ARTS CENTER | ONE SOPAC WAY SOUTH ORANGE NJ 07079 |
| SOUTH SHORE CAPITAL | ATTN: MR. KIM CHAN SOUTH SHORE CAPITAL C/O SERVCO LIMITED 1222 TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| SOUTH SHORE Y JEWISH COMMUNITY CENTER | 15 NEIL COURT OCEANSIDE NY 11572 |
| SOUTH SIDE VOLUNTEERS-SCOTCH PLAINS | P.O. BOX 1 SCOTCH PLAINS NJ 07076 |
| SOUTH SOUND WASHINGTON ASSOCIATION | P.O. BOX 2016 EDMONDS WA 98020-9516 |
| SOUTH STREET SEAPORT MUSEUM | 12 FULTON STREET NEW YORK NY 10038 |
| SOUTH TEXAS MONEY MANAGEMENT LTD | ATTN: PATTY ECKERT 100 W. OLMOS DR., SUITE 101 SAN ANTONIO TX 78212 |
| SOUTH TRUST SECURITIES INC | PO BOX 2554 BIRMINGHAM AL 35203 |
| SOUTH WEST TRAINS LTD | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UK |
| SOUTH WEST TRAINS LTD | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UNITED KINGDOM |
| SOUTH,KEVIN | TOP FLOOR FLAT 11 LANSDOWNE STREET HOVE E.SUSX BN3 1FS UNITED KINGDOM |
| SOUTHALL INVESTMENTS S.A. | TRANEXCO 105482 P.O. BOX 02-5512 MIAMI FL 33102 |
| SOUTHALL,KENYATTA D. | 1111 S. LAFLIN #510 CHICAGO IL 60607 |
| SOUTHALL,KENYATTA D. | 1111 S. LAFLIN #510 CHICAGO IL 60607 |
| SOUTHAMPTON FRESH AIR HOME FOR | CRIPPLED CHILDREN PO BOX 244 SOUTHAMPTON NY 11969 |
| SOUTHAMPTON HOSPITAL FOUNDATION, INC | 240 MEETING HOUSE LANE SOUTHAMPTON NY 11968 |
| SOUTHARD, DONALD | 879-17 MILE DR PACIFIC GROVE CA 93950 |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | HAMPSTEAD CAMPUS & SOUTHBANK OFFICE 16 NETHERHALL GARDENS LONDON NW3 5TH UK |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | 3638 KENSINGTON PARK ROAD LONDON LONDON W11 3BU UK |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | HAMPSTEAD CAMPUS & SOUTHBANK OFFICE 16 NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| SOUTHBANK INTERNATIONAL SCHOOL LTD | 3638 KENSINGTON PARK ROAD LONDON LONDON W11 3BU UNITED KINGDOM |
| SOUTHEAST HARRIS COUNTY ECONOMIC | DEVELOPMENT COUNCIL INCORPORATED 1001 SOUTHMORE AVE PASADENA TX 77502 |
| SOUTHEAST HARRIS COUNTY ECONOMIC | 3101 NASA PARKWAY C SEABROOK TX 77586 |
| SOUTHEAST ID | 1197 WEST NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442 |
| SOUTHEAST ID | 3155 SW 10TH STREET SUITE L DEERFIELD BEACH FL 33442 |
| SOUTHEASTERN | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOUTHEASTERN ASSET MGT. | ATTN: RANDY HOLT 6075 POPLAR AVENUE SUITE 900 MEMPHIS TN 38119 |
| SOUTHEASTERN BRAIN TUMOR FOUNDATION | PO BOX 422471 ATLANTA GA 30342 |
| SOUTHEASTERN HEDGE FUND ASSOCIATION, INC | C/O SIMS MOSS KLINE & DAVIS, LLP THREE RAVINIA DRIVE - SUITE 1700 ATLANTA GA 30346 |
| SOUTHEASTERN MORTGAGE BROKERS | 4630 CLARY LAKES DRIVE ROSWELL GA 30075 |
| SOUTHEASTERN PENNSYLVANIA | TRANSPORTATION AUTHORITY, ET AL. |
| SOUTHEASTERN PENNSYLVANIA | TRANSPORTATION AUTHORITY, ET AL. 1234 MARKET STREET PHILADELPHIA PA 19107 |
| SOUTHEND TOY LIBARY | THE LIGHTHOUSE CHILD DEVELOPMENT CENTRE SNAKES LANE SOUTHEND ON SEA UK |
| SOUTHEND TOY LIBARY | THE LIGHTHOUSE CHILD DEVELOPMENT CENTRE SNAKES LANE SOUTHEND ON SEA, ESSEX UNITED KINGDOM |
| SOUTHERLAND, ANNIE | 1240 UNION STREET BROOKLYN NY 11225 |
| SOUTHERN | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN ASSOC FOR COLLEGE ADMISSION | ATTN: LAUREN SEFTON RHODES COLLEGE 2000 NORTH PARKWAY MEMPHIS TN 38112 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | ATTN: TERI PARCHMENT EDAMERICA 104 BRAZELL AVE DICKSON TN 37055 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | 2001 NEWBURG ROAD LOUISVILLE KY 40205 |
| SOUTHERN ASSOC OF STUDENT FINL AID ADMIN | PO BOX 40031 LAFAYETTE LA 70504-0031 |
| SOUTHERN ASSOCIATION OF COLLEGE AND | BUSINESS OFFICERS (SACUBO) SACUBO VENDOR PROGRAM MRA WOODINVILLE WA |
| SOUTHERN CALIFORNIA ASSOC FOR | FINANCIAL PROFESSIONALS 210 N GLENOAKS BLVD SUITE C BURBANK CA 91502 |
| SOUTHERN CALIFORNIA AVIATION | 18438 READINESS STREET VICTORVILLE CA 92394 |
| SOUTHERN CALIFORNIA COMMUNITY COLLEGE | EXECUTIVE OFFICERS 1140 W. MISSION ROAD SAN MARCOS CA 92069 |
| SOUTHERN CALIFORNIA EDISON | ATTN: SETH GOLDMAN MULLER, TOLLES & OLSEN 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| SOUTHERN CALIFORNIA EDISON | ATTN: HEATHER HARRISON / J. ERIK ISKEN, LAW DEPT SOUTHERN CALIFORNIA EDISON CO 2244 WALNUT GROVE AVENUE, G.O. 1, QUAD 3B ROSEMEAD CA 91170 |
| SOUTHERN CALIFORNIA EDISON | P.O BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN | 909 A STREET TACOMA WA 98402-5120 |
| SOUTHERN CALIFORNIA LEADERSHIP | 350 SOUTH BIXEL STREET LOS ANGELES CA 90017 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD SUITE 210 LOS ANGELES CA 90036 |
| SOUTHERN CALIFORNIA SECURITY CENTERS INC | 11900 SOUTH STREET #120 CERRITOS CA 90703 |
| SOUTHERN CO SYSTEM MASTER RET | TRUST C/O CHASE MANHATTAN BANK 3 METROTECH CENTER, 5TH FLOOR BROOKLYN NY 11245 |
| SOUTHERN COMMUNITY BANK AND TRUST | ATTN: RICHARD COBB SOUTHERN COMMUNITY BANK AND TRUST 1600 HANES MAL BOULEVARD WINSTON-SALEM NC 27103 |
| SOUTHERN COMMUNITY BANK AND TRUST | ATTN: JAMES C. MONROE, JR., SVP SOUTHERN COMMUNITY BANK AND TRUST P.O. BOX 26134 WINSTON-SALEM NC 27114-6134 |
| SOUTHERN COMMUNITY FINANCIAL CORPORATION | P.O. BOX 26134 WINSTON-SALEM NC 27114-6134 |
| SOUTHERN CONFERENCE ON TEACHER | 2500 N LINCOLN BLVD SUITE 500 OKLAHOMA CITY OK 73105 |
| SOUTHERN CONFERENCE ON TEACHER | PO BOX 53524 OKLAHOMA CITY OK 73152-3524 |
| SOUTHERN CONFERENCE ON TEACHER | 555 CALIFORNIA STREET 41ST FLOOR SAN FRANCISCO CA 94104 |
| SOUTHERN ELECTRIC PLC | PO BOX 13 BARTONS ROAD HAVANT PO1 5JB UK |
| SOUTHERN ELECTRIC PLC | PO BOX 13 BARTONS ROAD HAVANT PO1 5JB UNITED KINGDOM |
| SOUTHERN EMPLOYEE BENEFITS CONFERENCE | 805 SOUTH GLYNN STREET SUITE 127 PMB 425 FAYETTEVILLE GA 30214 |
| SOUTHERN METHODIST UNIV | SOUTHERN METHODIST UNIVERSITY VICE PRESIDENT FOR BUSINESS AND FINANCE P.O. BOX 750505 DALLAS TX 75275-0505 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750402 DALLAS TX 94305 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN NATIONAL BANK | ATTN: MR. BRIAN D. HODGSON 200 WEST 2ND STREET WINSTON-SALEM NC 27102-1270 |
| SOUTHERN NEW ENGLAND SCHOOL OF LAW INC | 333 FAUNCER CORNER ROAD NORTH DARTMOUTH MA 02747 |
| SOUTHERN OREGON MULTIPLE LISTING SERVICE | 629 FRANQUETTE STREET MEDFORD OR 97501-7831 |
| SOUTHERN PACIFIC FINANCING 06-A PLC | LEGAL/TRANSACTION MANAGEMENT LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SOUTHERN PACIFIC FINANCING 06-A PLC | DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING INC., C/O LEHMAN TRANSACTION MANAGEMENT GROUP, CORPORATE ADVISORY D SEVENTH AVENUE, NEW YORK NY 10019 |
| SOUTHERN PACIFIC FINANCING06-A PLC | ATTN: DOCUMENTATION MANAGER LEHMAN BROTHERS SPECIAL FINANCING INC., C/O LEHMAN TRANSACTION MANAGEMENT GROUP, CORPORATE ADVISORY D SEVENTH AVENUE, NEW YORK NY 10019 |
| SOUTHERN PACIFIC FUNDING 2 LIMITED | 1 BROADGATE LONDON EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | 1 BROADGATE LONDON EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 4 LTD | 1 BROADGATE LONDON EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING 5 | 1 BROADGATE LONDON EC2M7HA UK |
| SOUTHERN PACIFIC FUNDING I LIMITED | 1 BROADGATE LONDON EC2M7HA UK |
| SOUTHERN PACIFIC MORTGAGE LIMITED | 1 BROADGATE LONDON EC2M 2SP UK |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ATTN:GEMMA REECE/BILL CHERRY 125 KENSINGTON HIGH STREET LONDON W8 5PA UK |
| SOUTHERN PACIFIC PERSONAL LOANS LTD | 1 BROADGATE LONDON EC2M7HA UK |
| SOUTHERN PACIFIC RESIDUALS 2 LTD | 1 BROADGATE LONDON EC2M 2SP UK |
| SOUTHERN PACIFIC RESIDUALS 4 LIMITED | 26 NEW STREET ST HELIER JERSEY JE2 3RA CHANNEL ISLANDS |
| SOUTHERN PACIFIC RESIDUALS LIMITED | 1 BROADGATE LONDON EC2M 2SP UK |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | SOUTHERN PACIFIC SECURITIES 05-3 PLC 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | ATTN: HEAD OF LEGAL AND COMPLIANCE SOUTHERN PACIFIC SECURITIES 06-1 PLC C/O SOUTHERN PACIFIC MORTGAGE LIMITED 3RD FLOOR 1 BROADGATE LONDON EC2M 2SP UK |
| SOUTHERN POVERTY LAW CENTER INC | 400 WASHINGTON AVENUE MONTGOMERY AL 36705 |
| SOUTHERN PRIDE TRUCKING INC | PO BOX 84000 SAN DIEGO CA 92138 |
| SOUTHERN RAILWAYS | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UK |
| SOUTHERN RAILWAYS | 6 BROADGATE LIVERPOOL STREET LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN TIMBER PARTNERS 1 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOUTHERN TIMBER PARTNERS 2 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOUTHGATE, JOHN EDWARD | 407 UNION WHARF WENLOCK ROAD LONDON N17SZ UNITED KINGDOM |
| SOUTHGATE, MATTHEW C | 15 YESTER ROAD KENT CHISLEHURST BR75HN UNITED KINGDOM |
| SOUTHGATE,JOHN EDWARD | 407 UNION WHARF WENLOCK ROAD LONDON, GT LON N17SZ UNITED KINGDOM |
| SOUTHGATE,MATTHEW C | 15 YESTER ROAD CHISLEHURST, KENT BR75HN UNITED KINGDOM |
| SOUTHGATE,ROGER | 4 PARK FARM CLOSE HORSHAM W SUSX RH12 5EU UNITED KINGDOM |
| SOUTHHAMPTON BATH & TENNIS | P.O. BOX 1208 SOUTH HAMPTON NY 11969 |
| SOUTHHAVEN PARTNERS LP | 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| SOUTHLAND FRAMERS, INC. | JAMES W. MICHALSKI, HOLLDN & KNIGHT LLP 633 W 5TH ST 21ST FL LOS ANGELES CA 90071-2040 |
| SOUTHLAND LAND CORPORATION | 187 N HILL AVE PASADENA CA 91106 |
| SOUTHLAND LAND CORPORATION | 7232 BALBOA BVLD VAN NUYS CA 91406 |
| SOUTHLAND LAND CORPORATION | 101 W. MISSION B'LVD SUITE 222 POMONA CA 91766 |
| SOUTHLAND,CINDY EILEEN | 20507 LOWFIELD DR GERMANTOWN MD 20874 |
| SOUTHPORT CLO LTD | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SOUTHPORT CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SOUTHPORT CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH |

| Claim Name | Address Information |
|---|---|
| SOUTHPORT CLO LTD | STREET, FLOOR 14 NEW YORK NY 10016 |
| SOUTHPORT CLO LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SOUTHPORT CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SOUTHPORT CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SOUTHPORT CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SOUTHPORT CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SOUTHPORT CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOUTHPORT CLO LTD | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SOUTHPORT CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SOUTHPORT CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOUTHPORT CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SOUTHPORT CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SOUTHPORT CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SOUTHPORT CLO LTD | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| SOUTHPORT CLO LTD | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHRIDGE PARTNERS I | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOUTHSTAR FUNDING LLC | C/O JEFF KERR, KERR & CO. LLC 241 W. WIEUCA ROAD, NE SUITE 130 ATLANTA GA 30342-3300 |
| SOUTHSTAR FUNDING LLC | 241 W. WIEUCA RD., NE SUITE 130 ATLANTA GA 30342-3300 |
| SOUTHWAR TOWERS | LEVEL 17, 32 LONDON BRIDGE ST LONDON SEI 9SY UNITED KINGDOM |
| SOUTHWARD,ZOE MARIE | 53 WOODFORD MILL MILL STREET WITNEY OXON, OXON OX28 6DE UNITED KINGDOM |
| SOUTHWAR HABITAT FOR HUMANITY | 93 GORDON ROAD LONDON SE15 3RR UNITED KINGDOM |
| SOUTHWELL, DAVID | 716 OLD POST ROAD BEDFORD NY 10506 |
| SOUTHWEST AIRLINES | ATTN: VICE PRESIDENT P.O. BOX 36611 2702 LOVE FIELD DRIVE DALLAS TX 75335 |
| SOUTHWEST AIRLINES CO. | ATTN: VICE PRESIDENT SOUTHWEST AIRLINES P.O. BOX 36611 2702 LOVE FIELD DRIVE DALLAS TX 75335 |
| SOUTHWEST ASSOC OF STUDENT FIN AID ADMIN | CINDY PEREZ   SWASFAA TREAS PO BOX 40031 LAFAYETTE LA 70504-0031 |
| SOUTHWEST ASSOC OF STUDENT FIN AID ADMIN | 2002 CROOKED CREEK LAND ARLINGTON TX 76006 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO AVENUE SUITE 600 SAN ANTONIO TX 78216 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN: CHRISTOPHER TURNER 2711 CENTERVILLE ROAD WILLMINGTON DE 19808 |
| SOUTHWEST FLORIDA ESTATE PLANNING | P.O. BOX 2098 SARASOTA FL 34230-2098 |
| SOUTHWEST FLORIDA REPORTING SERVICES | P.O. BOX 9161 NAPLES FL 34101 |
| SOUTHWEST MUTUAL INC | PO BOX 6531 IRVINE CA 92616 |
| SOUTHWEST NY | TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SOUTHWEST OFFICE SYSTEMS INC | P.O. BOX 612248 DFW TX 75261-2248 |
| SOUTHWEST SEARCH PARTNERS | 4144 NORTH CENTRAL EXPRESSWAY, SUITE 860 DALLAS TX 75204 |
| SOUTHWEST SECURITIES INC | PO BOX 209002 ATTN MUTUAL FUND OPERATIONS SUPERVISOR DALLAS TX 75250-9002 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST SECURITIES INC | P.O. BOX 509002 ATTN: TONY MAURO DALLAS TX 75250-9002 |
| SOUTHWEST SECURITIES INC | 1201 ELM STREET, SUITE 4300 ATTN: CORPORATE SYNDICATE DALLAS TX 75270 |
| SOUTHWEST SECURITIES INC | 1201 ELM STREET SUITE 3500 DALLAS TX 75270 |
| SOUTHWEST VOTER REGISTRATION EDUCATION | 2914 N. MAIN STREET 2ND FLOOR LOS ANGELES CA 90031 |
| SOUTHWESTERN BELL | PO BOX 650502 DALLAS TX 75265-0502 |
| SOUTHWESTERN BELL | 315 HANCOCK ST GAINESVILLE TX 76240-3821 |
| SOUTHWESTERN BELL | PO BOX 4706 HOUSTON TX 77210-4706 |
| SOUTHWESTERN CAPITAL MARKETS, INC | 140 E. HOUSTON STREET STE. 201 SAN ANTONIO TX 78205 |
| SOUTHWESTERN ILLINOIS DEVELOPMENT REVENUE BONDS | SERIES 2006, ANDERSON HOSPITAL ATTN" MARK HEER, ASSOCIATE LEGAL COUNSEL C/O UMB BANK, N.A. 1010 GRAND BOULEVARD, 4TH FLOOR CORPORATE TRUST DEPARTMENT KANSAS CITY 64106-2271 |
| SOUTHWESTERN UNIVERSITY | P.O. BOX 770 GEORGETOWN TX 78627 |
| SOUTHWICK, PETER | PO BOX 251 431 BILLINGS RD SOMERS CT 06071 |
| SOUTHWICK, STEVEN | 1505 N CANYON ROAD SUITE 123 PROVO UT 84604 |
| SOUTHWICK,PETER A. | 431 BILLINGS RD PO BOX 251 SOMERS CT 06071 |
| SOUTHWICK,STEVEN M. | 292 W 92ND ST APT 5C NEW YORK NY 10025 |
| SOUTRON LIMITED | THE LODGE HIGHGATE HOUSE BURLEY HILL DERBY DE22 2ET UK |
| SOUTRON LIMITED | THE LODGE HIGHGATE HOUSE BURLEY HILL DERBY DE22 2ET UNITED KINGDOM |
| SOUTTER,ANNE ELIZA | 1829 DALE STREET SAN DIEGO CA 92102 |
| SOUYIOUITZI, MARINA | 426 HBS MAIL CENTER BOSTON MA 02163 |
| SOUYIOULTZI, MARINA | APT 4F 26 GROVE STREET NEW YORK NY 10014 |
| SOUYIOULTZI, MARINA | 426 HBS MAIL CENTER BOSTON MA 02163 |
| SOUZA, ALFRED | 139 WAIALEALE STREET HONOLULU HI 96825 |
| SOUZA, JONATHAN | 3225 TURTLE CREEK BLVD. APT 342 DALLAS TX 75219 |
| SOUZA,DARIN | 274 WINTHROP ST QUINCY MA 02169 |
| SOUZA,PHILIP E. | 424 MYRTLE AVE MODESTO CA 953505925 |
| SOVAGO, SZABOLCS | 13, WARD STREET SKIPTON SKIPTON, N YORK BD23 2EY UNITED KINGDOM |
| SOVEREIGN BANK | 36 WASHINGTON SSTREET TOMS RIVER NJ 08753 |
| SOVEREIGN BANK | ATTN: DERIVATIVE OPERATIONS 1500 MARKET STREET, CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| SOVEREIGN BANK | SOVEREIGN BANK P.O. BOX 12646 READING PA 19612 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SOVEREIGN BANK | ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN EXECUTIVE CARS (LONDON) LTD | 52 RIVERSIDE BUILDING TRINITY BUOY LONDON E14 9TU UK |
| SOVEREIGN EXECUTIVE CARS (LONDON) LTD | 52 RIVERSIDE BUILDING TRINITY BUOY LONDON E14 9TU UNITED KINGDOM |
| SOVEREIGN GLOBAL EQUITY RSP | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| SOVEREIGN HIGH YIELD LOCAL CURRENCY FUND | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| SOVEREIGN OVERSEAS EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| SOVEREIGN SECURITIES CORP LLC | 1500 MARKET STREET CONCOURSE PHILADELPHIA PA 19102 |
| SOVEREIGN SERVICES OF HOUSTON | P.O. BOX 460105 HOUSTON TX 77056 |
| SOVEREIGN STRATEGY LTD | 60 TRAFALGAR SQUARE LONDON WC2N 5DS UK |
| SOVEREIGN STRATEGY LTD | 60 TRAFALGAR SQUARE LONDON WC2N 5DS UNITED KINGDOM |
| SOVIC, SIMON | FLAT 4 LOCK KEEPERS HEIGHTS 117 BRUNSWICK QUAY LONDON SE16 7PW UNITED KINGDOM |
| SOVIC,SIMON | FLAT 4 LOCK KEEPERS HEIGHTS 117 BRUNSWICK QUAY LONDON, GT LON SE16 7PW UNITED KINGDOM |
| SOWERBY,JAMES | OAKMEAD FARM OCKHAM LANE COBHAM, SURREY KT11 1LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOWINSKI, JOHN A | RM 5142, FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK CHINA |
| SOWINSKI, JOHN A. | ROOM 5142 FOUR SEASONS PLACE 8 FINANCE STREET 8 FINANCE STREET REPULSE BAY, HONG KONG CHINA |
| SOWINSKI, JOHN A. | ROOM 5142 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK CHINA |
| SOWLATI, ADAM | PO BOX 14272 STANFORD CA 94309 |
| SOWLATI,ADAM | 6034 ALEXANDRA COURT OAK PARK CA 91377 |
| SOWRIRAJAN, AARTHI | 79 ROCKWELL CIRCLE MARLBORO NJ 07746 |
| SOWTON, MATT | 244 GROVE END GARDENS GROVE END ROAD LONDON NW8 9LU UNITED KINGDOM |
| SOWTON,MATT | 244 GROVE END GARDENS GROVE END ROAD LONDON, GT LON NW8 9LU UNITED KINGDOM |
| SOYFER, ROBERTA | 2000 LINWOOD AVE. APT. 21T FORT LEE NJ 07024 |
| SOZA,LARISSA JANETTE | 5649 NAAMAN FOREST BLVD #2706 GARLAND TX 75044 |
| SOZIO,DONALD MARTIN | 3807 SAXONY DR MOUNT LAUREL NJ 080541896 |
| SOZZI, GLORIA | 19 PENDALL CLOSE HERTS NEW BARNET EN49AZ UNITED KINGDOM |
| SOZZI,GLORIA | 19 PENDALL CLOSE NEW BARNET, HERTS EN49AZ UNITED KINGDOM |
| SP AZALEA PLACE, LP | ATTN: DAVID J. PAGE, PRESIDENT 25400 US 19 NORTH, SUITE 154 CLEARWATER FL 33763 |
| SP FUNDING 1 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP FUNDING 2 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP FUNDING 3 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP PERSONAL LOANS LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP RESIDUALS 2 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP RESIDUALS 4 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP RESIDUALS LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SP4 190 S. LASALLE | 190 SOUTH LASALLE CHICAGO IL 60603 |
| SP4 190 S. LASALLE | CORPORATE CONCIERGE SERVICES 23549 NETWORK PLACE CHICAGO IL 60673-1235 |
| SP4 190 S. LASALLE, L.P. | CBRE 190 S. LASALLE STREET , SUITE 2830 CHICAGO IL 60603 |
| SP4 190 S. LASALLE, L.P. | ATTN:CBRE 190 S. LASALLE STREET, SUITE 2830 CHICAGO IL 60603 |
| SPA SECURITIES LTD | 101-A,10TH FLOOR,MITTAL COURT, NARIMAN POINT, MUMBAI-400021 MUMBAI MH 400021 INDIA |
| SPA SPECIALIST GROUP OF THE BRITISH COMP | CONFERENCE ADMINISTRATION OFFICE 23 PARK ROAD ILKESTON, DERBY DE7 5DA UNITED KINGDOM |
| SPA VENTURES POMEGRANATE EVENTS LLC | 5 DANIEL COURT WESTPORT CT 06880 |
| SPAC INVESTMENTS LTD | PO BOX 797 TURKS, CAICOS ISLAND  BWI PROVIDENCIALES BWI TURKS AND CAICOS ISLANDS |
| SPAC INVESTMENTS LTD | 204 PALMYRA GRACE BAY VILLAGE TURKS, CAICOS ISLAND  BWI PROVIDENCIALES BWI TURKS AND CAICOS ISLANDS |
| SPACE CONSULTANCY | 357/14, SHYAMJI LADHA BLDG NEAR HDFC BANK , BHANDARKAR RD MATUNGA ROAD, MATUNGA EAST MUMBAI MH 400019 INDIA |
| SPACE DESIGN INC | NIPPON PRESS CENTER BUILDING 2F, 2-2-1, UCHISAIWAICHO, CHIYODA -KU , TOKYO 100-0011 JAPAN |
| SPACE FOR CONTEMPORARY ART | 137-5 HWA-DONG JONGRO-GU SEOUL SOUTH KOREA 110210 KOREA, REPUBLIC OF |
| SPACE NEWS | SUBSCRIBER SERVICE DEPT. 6883 COMMERCIAL DRIVE SPRINGFIELD VA 22159-0500 |
| SPACENKO,IGOR | BOX W5241 COLGATE UNIVERSITY HAMILTON NY 13346 |
| SPACESTAR LIMITED | 131 SOUTHBURY ROAD ENFIELD EN1 1QP UK |
| SPACESTAR LIMITED | 131 SOUTHBURY ROAD ENFIELD, MDDSX EN1 1QP UNITED KINGDOM |
| SPADACCINI, MARK | MC BOX 3245 MIDDLEBURY VT 05753 |
| SPADACCINI,MARK NICHOLAS | 80 NORTH MOORE STREET APARTMENT 33K NEW YORK NY 10013 |
| SPAFFORD, SARA O. | 457 WEST 57TH STREET #1112 NEW YORK NY 10019 |
| SPAFID S.P.A. | SALVATORE GUARDINO VIA FILODRAMMATICI, 10 MILANO ITALY |
| SPAGNOLI, PAM | 4230 JEANETTE DRIVE BETHLEHEM PA 18020-9340 |

| Claim Name | Address Information |
|---|---|
| SPAGNOLI, PAM | 4230 JEANETTE DRIVE BETHLEHEM PA 18020 |
| SPAGNOLO, BILL | 270 STANHOPE FARM ANDOVER NJ 07821 |
| SPAGO | 3500 LAS VEGAS BOULEVARD LAS VEGAS NV 89109 |
| SPAHR, ERIC | 15 FAIR HAVEN ROAD RUMSON NJ 07760 |
| SPAIN US CHAMBER OF COMMERCE | 350 5TH AVENUE SUITE 2600 NEW YORK NY 10118 |
| SPALDING GROUP | 33 CLYDE ROAD SUITE 103 SOMERSET NJ 08873 |
| SPALDING, DAVID | 297 TUCKER HILL ROAD NORWICH VT 05055 |
| SPALDING, WILLIAM B | 5784 LAKE FORREST DR NW STE 229 ATLANTA GA 30328 |
| SPALLA, MICHAEL A | 29 ORCHARD CIRCLE APT 3 WESTWOOD MA 02090-1008 |
| SPALTER, DOLORE | 8731 23RD AVE BROOKLYN NY 11214 |
| SPAN TECHNOLOGIES | 239 NEW ROAD BUILDING "B" SUITE #203 PARSIPPANY NJ 07054 |
| SPANEL, BRIAN | BRIAN AND KATHY SPANEL 177714 LITTLE LEAF COURT CHESTERFIELD MO 63005 |
| SPANGLER, RODNEY | 6240 NORTH PLACITA DE ROJELIO TUSCON AZ 85718 |
| SPANIER, CHRISTOPHE | 72A CHESHIRE STREET LONDON, GT LON E2 6EH UNITED KINGDOM |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN:JOSEPH A. GARCIA SPANISH BROADCASTING SYSTEM, INC. 2601 SOUTH BAYSHORE DRIVE, PH II COCONUT GROVE FL 33133 |
| SPANJER, DAVID | 143 E. 36 STREET APT D NEW YORK NY 10016 |
| SPANN, REBECCA | 1100 WINDY TRL #A AUSTIN TX 78758 |
| SPANNOS, ANGELA N. | 34493 COASTAL DRIVE STERLING HEIGHTS MI 48310 |
| SPANNOS, CARRIE L | 1239 WHITTIER DR WATERFORD MI 483271639 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD #404 LOS ANGELES CA 90024 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD, APT 404 LOS ANGELES CA 90024 |
| SPANO, STACY | 303 JEFFERSON ST APT #226 HOBOKEN NJ 07030 |
| SPANO, JOSEPH B. | 10883 WILSHIRE BLVD #404 LOS ANGELES CA 90024 |
| SPANOS, JEREMY | 4830 N. CALIFORNIA CHICAGO IL 60625 |
| SPANOS, MARIANNA | HB 3419, DARTMOUTH COLLEGE HANOVER NH 03755 |
| SPANOS, JEREMY | 4824 N. SEELEY #2 CHICAGO IL 60625 |
| SPAR, ARI J | 604 DOUGLAS ROAD CHAPPAQUA NY 10514-3022 |
| SPAR, WARREN | 20 FAIRFIELD DRIVE SHORT HILLS NJ 07078 |
| SPAR, WARREN | 20 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1703 |
| SPAR, WARREN H. | 20 FAIRFIELD DRIVE SHORT HILLS NJ 07078 |
| SPARK | 714 HOPMEADOW STREET-SUITE 3 SINSBURY CT 06070 |
| SPARK ENERGY L.P. | ATTN: VICE PRESIDENT & TREASURER 3010 BRIARPARK, SUITE 550 HOUSTON TX 77042 |
| SPARK ENERGY, L.P. | ATTN: TREASURY DEPT 3010 BRIARPARK, SUITE 550 HOUSTON TX 77042 |
| SPARK ENERGY, L.P. | ATTN: LEGAL NOTICES 3010 BRIARPARK, SUITE 550 HOUSTON TX 77042 |
| SPARK TAKUYA NAKAMURA | #1002 BAROQUE CITY AZABUJUBAN MINATO-KU 13 JAPAN |
| SPARK TAKUYA NAKAMURA | 2918 SHIBAURA ISLAND GROVE TOWER 4-21-1 SHIBAURA MINATO-KU 13 JAPAN |
| SPARK TAKUYA NAKAMURA | COURT ANNEX ROPPONGI 3-2-13 NISHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| SPARK TAKUYA NAKAMURA | #1002 BAROQUE CITY AZABU-JUBAN 2-21-7 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| SPARKASSE PFORZHEIM | POSTRASSE 3 PFORZHEIM GERMANY |
| SPARKASSE SCHWARZWALD BAAR | SCHAFERGASSE 46B D 60313 FRANKFURT MAIN GERMANY GERMANY |
| SPARKASSE SCHWARZWALD BAAR | GERBERSTRAßE 45 VILLINGEN-SCHWENNINGEN 78050 GERMANY |
| SPARKASSEN PRUFUNGSVERBAND | GRIMMELSHAUSENGASSE 1 VIENNA A1030 AUSTRIA |
| SPARKLE BERKELEY | 10290 WOODROSE CT HGHLNDS RANCH CO 801295463 |
| SPARKLE FACILITY SERVICES PVT LTD | BLDG NO 19/2, PANTHEKY BAUG ANDHERI KURLA ROAD ANDHERI E MUMBAI MH 400069 INDIA |
| SPARKLETTS AND SIERRA SPRINGS | P.O BOX 660579 DALLAS TX 75266-0579 |
| SPARKLETTS DRINKING WATER | P.O. BOX 660579 DALLAS TX 75266 |
| SPARKS | HERON HOUSE 10 DEAN FARRAR STREET LONDON SW1H 0DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SPARKS COMPANIES INC | PO BOX 33282 HARTFORD CT 06150 |
| SPARKS MONROE B | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| SPARKS MONROE B | 1 POLICE PLAZA NEW YORK NY 10038 |
| SPARKS PRODUCTIONS INC | 54 WEST 21ST STREET, SUITE 709 NEW YORK NY 10010 |
| SPARKS STEAK HOUSE | 210 EAST 46TH STREET NEW YORK NY 10017 |
| SPARKS, ALAN A. | 5 ROUND HILL ROAD CHAPPAQUA NY 10514 |
| SPARKS, KEVIN B. & SHIRLEY | 2620 SE 19TH AVE CAPE CORAL FL 33904 |
| SPARKS, MARSHALL | 130 RAINBOW DR 3052 LIVINGSTON TX 77399 |
| SPARKS, PHILLIP S. &  KATHARINE J. | 2020 CLAYLICK ROAD WHITE BLUFF TN 37187 |
| SPARLING, ROCHELLE D | 413 E AVE. CORDOBA SAN CLEMENTE CA 92672 |
| SPARROW HEALTH SYSTEM RETIREMENT PLAN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPARROW INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SPARROW, BARBARA W. (ACCOUNT HELD WITH | MORGAN STANLEY) 1435 PINE BAY DRIVE SARASOTA FL 34231 |
| SPARROW, BARBARA W. (IRA HELD WITH | MORGAN STANLEY) 1435 PINE BAY DRIVE SARASOTA FL 34231 |
| SPARROW, XAVIER | AC 1763 KEEFE CENTER AMHERST MA 01002 |
| SPARROW,SEAN D | 1280 S, BLACKHAWK WAY AURORA CO 80012 |
| SPARTAN INSTITUTIONAL RESEARCH INC. | ONE LIBERTY PLAZA, 29TH FLOOR NEW YORK NY 10006 |
| SPASOVA, ANA | 1 CHAPIN WAY, BOX 8596 NORTHAMPTON MA 01063 |
| SPASTIC PARAPLEGIA FDN | P.O. BOX 1208 FORSTON GA 31808 |
| SPATAFORA, NIKOLAS | 1722 LAMONT STREET, NW WASHINGTON DC 20010-2602 |
| SPATOLA, FRANCESCO | 59 STRATLER DRIVE SHIRLEY NY 11967 |
| SPATOLA, MICHELE G | 4 GRAVERSHAM MARLBORO NJ 07746-2726 |
| SPAULDING GROUP, INC | 33 CLYDE ROAD SUITE 103 SOMERSET NJ 08873 |
| SPAULDING,JONATHAN | 15 MOUNT RUN TINTON FALLS NJ 07753 |
| SPAUSTAT, DAVID | 7500 E. AVAPAHOE RD, SUITE 200 CENTENNIAL CO 80112 |
| SPAYNE LINDSEY AND CO LLP | 7 ADAM STREET LONDON WC2N 6AA UK |
| SPAYNE LINDSEY AND CO LLP | 7 ADAM STREET LONDON WC2N 6AA UNITED KINGDOM |
| SPBM MIROITERIE DE L'ORME | 9 RUE DE HAUT-ECLAIR ARCONNAY 72610 FRANCE |
| SPBM MIROITERIE DE L'ORME | 9 RUE DE HAUT-ECLAIR ARCONNAY 72 72610 FRANCE |
| SPCA OF TEXAS | 362 SOUTH INDUSTRIAL DALLAS TX 75207 |
| SPCA WESTCHESTER | 590 NORTH STATE RD BRIARCLIFF MANOR NY 63110 |
| SPEAKERBUS | 5 BOULEVARD DES BOUVETS NANTERRE CEDEX 92 FRANCE |
| SPEAKERBUS ( SPAIN) | FOURWAYS HOUSE 4-10 WARE ROAD HODDESDON HERTFORDSHIRE EN11 9RS UK |
| SPEAKERBUS ( SPAIN) | FOURWAYS HOUSE 4-10 WARE ROAD - HODDESDON HERTFORDSHIRE, HERTS EN11 9RS UNITED KINGDOM |
| SPEAKERBUS COMMUNICATIONS PVT LTD | 102 FIRST FLOOR GULAB BUILDING, 237 P.D.MELLO ROAD, FORT, MUMBAI MH 400001 INDIA |
| SPEAKERBUS CORPORATION LTD | ICHIBANCHO BLDG 9-23 ICHIBANCHO,CHIYODA-KU TOKYO 102-0082 JAPAN |
| SPEAKERBUS CORPORATION LTD | ICHIBANCHO BLDG 9-23 ICHIBANCHO CHIYODA-KU TOKYO 13 102-0082 JAPAN |
| SPEAKERBUS GMBH | KARLSTRASSE 12 FRANKFURT AM MAIN 60329 GERMANY |
| SPEAKERBUS INC | 1 CHASE MANHATTAN PLAZA 39TH FLOOR NEW YORK NY 10005 |
| SPEAKERBUS INC | 74 TRINITY PLACE SUITE 1400 NEW YORK NY 10006 |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE 410 WARE ROAD HODDENSDON EN11 9RS UK |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE 410 WARE ROAD HODDENSDON EN11 9RS UNITED KINGDOM |
| SPEAKERBUS LIMITED | FOURWAYS HOUSE 410 WARE ROAD HODDENSDON, HERTS EN11 9RS UNITED KINGDOM |
| SPEAKERBUS LIMITED | 119RS UNITED KINGDOM |
| SPEAKERBUS PTE LTD | 22 MALACCA STREET 06-01 ROYAL BROTHERS BUILDING SINGAPORE 048980 SINGAPORE |
| SPEAR & HOFFMAN, P.A. | 9700 S. DIXIE HWY. SUITE 610 MIAMI FL 33156 |

| Claim Name | Address Information |
|---|---|
| SPEAR LEEDS KELLOGG | C\O GOLDMAN SACHS 180 MAIDEN LANE, 37TH FL NEW YORK NY 10038 |
| SPEAR, ANNA | 3 WYE CLOSE MDDSX RUISLIP HA4 7RQ UNITED KINGDOM |
| SPEAR, CAROLINE B. | C/O JOHN K SPEAR 412 SUE ST HOUSTON TX 77009-2645 |
| SPEAR, NANCY | HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| SPEAR, ROBERT | 7 PINE HOLLOW CT, OAK RIDGE NJ 07438 |
| SPEAR, SHERRI L | 82 EVANS ROAD APT. #3 BROOKLINE MA 02445-2118 |
| SPEAR, ANNA | 3 WYE CLOSE RUISLIP, MDDSX HA4 7RQ UNITED KINGDOM |
| SPEAR, WILLIAM W. | 412 SUE STREET HOUSTON TX 77009 |
| SPEARMAN, AIRRI | 7432 WASHINGTON STREET APT 306 FOREST PARK IL 60130 |
| SPEARS & ASSOCIATES INC | 5110 S YALE SUITE 410 TULSA OK 74135 |
| SPEARS, DAWN S. | 4841 W 229TH ST FAIRVIEW PARK OH 441262442 |
| SPEAS, STACY RENEE | 3348 FANTASY PL CASTLE ROCK CO 80109 |
| SPECIAL COUNSEL, INC. | P.O. BOX 1024140 ATLANTA GA 30368-4140 |
| SPECIAL DELIVERY | PO BOX 422127 SAN FRANCISCO CA 94142-2127 |
| SPECIAL DELIVERY SERVICE, INC. | 5470 LBJ FREEWAY DALLAS TX 75240 |
| SPECIAL DISABILITY FUND | WCB ASSESSMENT COLLECTIONS 20 PARK STREET, RM 301 ALBANY NY 12207 |
| SPECIAL ED ACADEMY OF DEAL | 1 MERIDIAN ROAD EATONTOWN NJ 07724 |
| SPECIAL EVENT RENTALS LLC | 35B NEW STREET WORCESTER MA 01605 |
| SPECIAL K CAPITAL OFFSHORE MASTER FUND (US $) L.P. | 855 BOYLSTON ST STE 11 BOX 11 BOSTON MA 021162691 |
| SPECIAL LIBRARIES ASSOCIATION | JOBLINE C\O LORNA BEICH 1110 MIRADOR TERR PACIFICA CA 94044 |
| SPECIAL LIBRARIES ASSOCIATION | 66 OAKDALE AVENUE ATTN:  MONICA ERTEL SAN RAFAEL CA 94901 |
| SPECIAL MEDIA L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SPECIAL OLMPICS CONNECTICUT INC | 2666 STATE STREET HAMDEN CT 06517 |
| SPECIAL OLYMPICS | P.O. BOX 3589 PRINCETON NJ 08543 |
| SPECIAL OLYMPICS | PO BOX 382 SUMMERDALE PA 17093 |
| SPECIAL OLYMPICS | P.O. BOX 2006 SANTA MONICA CA 90406-2006 |
| SPECIAL OLYMPICS ARIZONA INC. | 1850 N CENTRAL AVE SUITE 900 PHOENIX AZ 85004 |
| SPECIAL OLYMPICS MARYLAND HOWARD COUNTY | INC 8970 RT 108  SUITE A1 COLUMBIA MD 21045 |
| SPECIAL OLYMPICS NEW JERSEY | P.O. BOX 3589 PRINCETON NJ 08543 |
| SPECIAL OLYMPICS NEW JERSEY | 3 PRINCESS ROAD LAWRENCEVILLE NJ 08648 |
| SPECIAL OLYMPICS NEW YORK INC | CINDY MUMM DONOR SERVICES PO BOX 768 SCHENECTADY NY 12301 |
| SPECIAL OLYMPICS NEW YORK INC | 504 BALLTOWN ROAD BLDG 12C SCHENECTADY NY 12304-2290 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 5865 GREEN VALLEY CIRCLE SUITE 200 CULVER CITY CA 90230 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 6730 EAST CARSON STREET LONG BEACH CA 90808 |
| SPECIAL OPERATIONS WARRIOR | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| SPECIAL OPERATIONS WARRIOR | 4409 EL PRADO BOULEVARD TAMPA FL 33629 |
| SPECIAL OPERATIONS WARRIOR | P.O. BOX 13483 TAMPA FL 33681-3483 |
| SPECIAL PURPOSE EXPRESS CORPORATION | 20-8 FUYUKI KOTO-KU TOKYO 135-0041 JAPAN |
| SPECIAL PURPOSE EXPRESS CORPORATION | 20-8 FUYUKI KOTO-KU TOKYO 13 135-0041 JAPAN |
| SPECIAL RISK MANAGERS OF AMERICA | 211 NORTH FINLAY AVE BERNARDSVILLE NJ 07924 |
| SPECIALIST ASSOCIATION | 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| SPECIALIST PENSION SERVICES LIMITED | FULLING MILL BARN FULLING MILL LANE WELWYN SG4XXP UK |
| SPECIALIST PENSION SERVICES LIMITED | FULLING MILL BARN FULLING MILL LANE WELWYN, HERTS SG4XXP UNITED KINGDOM |
| SPECIALITY SPORTS | 299 MILWAUKEE STREET ATTN: JASON EMKEN DENVER CO 80206 |
| SPECIALIZED PRODUCTS COMPANY | P.O. BOX 201546 DALLAS TX 75320-1546 |
| SPECIALIZED PRODUCTS COMPANY | 1100 SOUTH KIMBALL SOUTH LAKE TX 76092-9009 |

| Claim Name | Address Information |
|---|---|
| SPECIALTY TECHNICAL PUBLISHERS | UNIT 10 1225 EAST KEITH ROAD NORTH VANCOUVER V7J 1J3 CANADA |
| SPECK CAB CO INC | 2575 MARIN SAN FRANCISCO CA 94124 |
| SPECK, ALAN L. | 9505 MEADOW RIDGE LN GAITHERSBURG MD 20882 |
| SPECKMANN, PAUL | 2304 SUSSEX AVENUE MODESTO CA 95358 |
| SPECTOR, ALYSSA | 48 BELLEVUE AVENUE RUMSON NJ 07760 |
| SPECTOR, GREGORY | 136 EAST 96TH STREET #5D NEW YORK NY 10128 |
| SPECTOR, STEVEN | 118 LAWSON AVENUE EAST ROCKAWAY NY 11518-2327 |
| SPECTOR,GREGORY | 330 E 83RD ST APT 5J NEW YORK NY 100284224 |
| SPECTOR,STEVEN | 118 LAWSON AVENUE EAST ROCKAWAY NY 11518 |
| SPECTOR/LUMENEX LTD | UNIT A MORLEY AVENUE MAPPERLEY NOTTINGHAM NG3 5FW UNITED KINGDOM |
| SPECTORSOFT CORPORATION | 1555 INDIAN RIVER BLVD BLDG. B-210 VERO BEACH FL 32960 |
| SPECTRA CONTRACT FLOORING-SOUTH FLORIDA | 7060 W STATE RD 84 STE 1 DAVIE FL 333177365 |
| SPECTRA INTERVENTIONS | FLAT NO. 8, VISHAKHA CHS, PLOT NO. 41, OFF SWAMI NITYANAND ROAD, ANDHERI (E) MUMBAI MH INDIA |
| SPECTRA LOGIC | 1700 NORTH 55TH STREET BOULDER CO 80301-2725 |
| SPECTRA PERSONNEL | PO BOX 310 NEW YORK NY 10106 |
| SPECTRAMIND | REGD OFFICE 239 OKHLA INDUSTRIAL ESTATE NEW DELHI INDIA 110020 INDIA |
| SPECTREM GROUP | 641 W. LAKE STREET SUITE 402 CHICAGO IL 60661 |
| SPECTRON | 4 GROSVENOR PLACE LONDON SW1X 7DL UNITED KINGDOM |
| SPECTRON ENERGY SERVICES LTD | FIRST FLOOR 4 GROSVENOR PLACE LONDON SW1X 7DL UK |
| SPECTRON ENERGY SERVICES LTD | FIRST FLOOR 4 GROSVENOR PLACE LONDON, GT LON SW1X 7DL UNITED KINGDOM |
| SPECTRUM CONFERENCING PTE LTD | THE PLAZA # 05-305/306 7500A, BEACH ROAD SINGAPORE 199591 SINGAPORE |
| SPECTRUM DATA MANAGEMENT | NEILSON BUILDING LOCKSVIEWS BRIGHTON MARINA BRIGHTON EAST SUSSEX BN2 5HA UK |
| SPECTRUM DATA MANAGEMENT | NEILSON BUILDING LOCKSVIEWS BRIGHTON MARINA BRIGHTON EAST SUSSEX BN2 5HA UNITED KINGDOM |
| SPECTRUM DIGITAL PRINT SOLUTIONS | THE GATE, LEVEL B, DIFC, DUBAI UNITED ARAB EMIRATES |
| SPECTRUM GAMING GROUP LLC | 2 DONOVAN ROAD PENNINGTON NJ 08534 |
| SPECTRUM GROUP MANAGEMENT | ATTN:MANAGER SPECTRUM GROUP MANAGEMENT, LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM GROUP MANAGEMENT | 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM GROUP MANAGEMENTA/C SPECTRUM INV PART INT | ATTN:JEFFREY A. SCHAFFER C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INDUSTRIES | A-9, 2ND FLOOR, VIMAL UDYOG BHAVAN 119 TALKAL WADI, MAHIM MUMBAI MH 400016 INDIA |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | JEFFREY A. SCHAFFER C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: MANAGER SPECTRUM GROUP MANAGEMENT, LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | MANAGER SPECTRUM GROUP MANAGEMENT, LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: JEFFREY A. SCHAFFER, MANAGING MEMBER C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: SOLMARIA VELEZ, CONTROLLER C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: STEPHEN C. JACOBS, GENERAL COUNSEL & COO C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: MANAGER LEHMAN BROTHERS SPECIAL FINANCINGC/O LEH BROS. INC CORPORATE ADVISORY DIVISION MUNICIPAL STRUCTURED FINANCE-TRANS. MGMT GROUP NEW YORK NY 10019 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: MANAGER 1250 BROADWAY, SUITE 810 NEW YORK NY 10022 |
| SPECTRUM MOBILE, INC | 2474 WALNUT STREET #216 CARY NC 27511 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPECTRUM ORIGINATION, LLC | 1253 SPRINGFIELD AVENUE SUITE 201 NEW PROVIDENCE NJ 08974 |
| SPECTRUM OSO ASIA | 8TH FLOOR, BARBIZON 39 BLDG, 7-10-7 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| SPEDALE, DARREN R. | 201 WEST 21ST STREET APARTMENT 5G NEW YORK NY 10011 |
| SPEECE, JACK | 306 W 80TH ST APT 5D NEW YORK NY 10024-5709 |
| SPEECE, JACK | 298 WESTERN AVENUE, APT #2 CAMBRIDGE MA 02139 |
| SPEECE, JOHN | 306 W 80TH ST APT 5D NEW YORK NY 10024-5709 |
| SPEECE,JOHN C. | 306 WEST 80TH ST APT 5D NEW YORK NY 10024 |
| SPEECH AND LANGUAGE DEVELOPMENT CENTER | 8699 HOLDER STREET BUENA PARK CA 90620 |
| SPEECHLY BIRCHAM SOLICITORS | 6 ST ANDREW STREET LONDON EC4A 3LX UK |
| SPEECHLY BIRCHAM SOLICITORS | 6 ST ANDREW STREET LONDON EC4A 3LX UNITED KINGDOM |
| SPEECHWORKS INTL INC | 1 WAYSIDE RD BURLINGTON MA 01803-4609 |
| SPEECHWORKS INTL INC | SEE PARENT CO.-V#  0000044994 P.O. BOX 83046 WOBURN MA 01813-3046 |
| SPEECHWORKS INTL INC | 695 ATLANTIC AVENUE BOSTON MA 02111 |
| SPEED COURIER SERVICE GMBH | GRAEFSTRASSE 99 FRANKFURT AM MAIN 60487 GERMANY |
| SPEED NEWS INC | 13613 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPEED NEWS INC | 1801 AVENUE OF THE STARS SUITE 210 LOS ANGELES CA 90067-5904 |
| SPEED PRINT TWO, INC. | 799 BRICKELL PLAZA #103 MIAMI, FL 33131 |
| SPEEDEX NEWS RADIO & TV MONITORING | 32 PADDINGTON STREET LONDON W1U 4HE UK |
| SPEEDEX NEWS RADIO & TV MONITORING | 32 PADDINGTON STREET LONDON W1U 4HE UNITED KINGDOM |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SPEEDWAY ASSOCIATES L.L.C | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SPEEDY COURIER SERVICE, INC | 250 S. ORANGE AVENUE SUITE 140-P ORLANDO FL 32801 |
| SPEEDY MESSENGER & DELIVERY SERVICE | P.O. BOX 3017 DENVER CO 80201 |
| SPEER, MIKE J | 1107 ILLINOIS STREET GOLDEN CO 80401 |
| SPEF VENTUREA/C BPI2 | ATTN:SYLVIE PADRAZZI SPEF VENTURE 5-7, RUE DE MONTTESSUY 75340 PARIS CEDEX 07 FRANCE |

| Claim Name | Address Information |
|---|---|
| SPEF VENTUREA/C BPI2 | JORDANS LIMITED, PROCESS AGENT 20-22 BEDFORD ROW LONDON WC1R 4JS UK |
| SPEHR,TIM JOSEPH | 999 SHIPROCK DR FRISCO TX 75034 |
| SPEILIOTOPOULOS, ACHILLES | 2300 GRANT GRANT STREET BERKELEY CA 94703 |
| SPEIRS,GREG | 32 GORDON ROAD TORONTO ON M2P 1E1 CANADA |
| SPEK PROPERTIES | 7025 BERACASA WAY STE 102H BOCA RATON FL 334334297 |
| SPELLMAN, MICHAEL | 241 EAST 86TH ST. APT 3C NEW YORK NY 10028 |
| SPELLMAN,SEAN WILLIAM | 12 QUAIL HILL RD LLOYD HARBOR NY 11743 |
| SPELLS,MONET | 12602 WHITEHOLM DRIVE LARGO MD 20774 |
| SPELMAN COLLEGE | 350 SPELMAN LANE, BOX 10 ATLANTA GA 30314 |
| SPELMAN COLLEGE | EDUCATIONAL MEDIA CENTER 350 SPELMAN LANE, S.W. BOX 1551 ATLANTA GA 30314 |
| SPELMAN COLLEGE | C/O DR. BEVERLY DANIEL TATUM 350 SPELMAN LANE, SW BOX 616 ATLANTA GA 30314-4399 |
| SPELMAN, TIMOTHY D. | 523 E. 83RD STREET APT. 3E NEW YORK NY 10028 |
| SPELMAN,TIMOTHY D. | 1692 SECOND AVENUE APT 5 NEW YORK NY 10128 |
| SPENCE SCHOOL | 22 E. 91ST STREET NEW YORK NY 10128 |
| SPENCE,AMY | 23 RIGGE PLACE HASELRIGGE ROAD LONDON SW4 7NY UNITED KINGDOM |
| SPENCE,THOMAS B. | 4 E FOUNTAIN VIEW CIRCLE GREENSBORO NC 27405 |
| SPENCELEY OFFICE EQUIPMENT INC | PO BOX 308790 ST THOMAS VI 00803 |
| SPENCER CROSS | 2 GOLD STREET APT # 3607 NEW YORK NY 10038 |
| SPENCER CROSS | 2818 41ST STREET APT # 2 NEW YORK NY 10038 |
| SPENCER CROSS | 2818 4ST STREET APT # 2 NEW YORK NY 10038 |
| SPENCER CROSS | 1760 2ND AV APT # 7D NEW YORK NY 10128 |
| SPENCER CROSS | 1760 2ND AVE APT 7D NEW YORK NY 101285355 |
| SPENCER CROSS | 403 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| SPENCER D. CARLSON | 14000 NOEL ROAD #812 DALLAS TX 75240 |
| SPENCER E. CUTTER | 151 E 81ST ST APT 6D NEW YORK NY 10028-1893 |
| SPENCER H. HART | 10 HOMESTEAD PLACE NEW YORK NY 10528 |
| SPENCER J. CHANG | 54 CLAREMONT ROAD SCARSDALE NY 10583 |
| SPENCER J. CHANG | 8 MACY AVE WHITE PLAINS NY 10605-3541 |
| SPENCER MYERS | 35 BENEDICT STREET NORWALK CT 06850 |
| SPENCER PHUA | 253 THE PROMENADE EDGEWATER NJ 07020 |
| SPENCER REALTY | 353 LEXINGTON AVENUE NEW YORK NY 10016 |
| SPENCER REALTY | 280 MADISON AVE SUITE 206 NEW YORK NY 10016 |
| SPENCER STUART & ASSOC | PO BOX 98991 SSI US INC DBA CHICAGO IL 60693 |
| SPENCER YU CHEONG LEUNG | SUN VIEW COURT 5A, 31 VILLAGE ROAD, HAPPY VALLEY HONG KONG CHINA |
| SPENCER YU CHEONG LEUNG | SUN VIEW COURT 5A, 31 VILLAGE ROAD, HAPPY VALLEY HONG KONG |
| SPENCER YU CHEONG LEUNG | 140 EAST 14TH STREET #1410A NEW YORK NY 10003 |
| SPENCER, ANTHONY | PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| SPENCER, BRYAN | 934 STERNER ROAD HILLSIDE NJ 07205 |
| SPENCER, CARLA | 14510 BIG BASIN WAY #262 SARATOGA CA 95070 |
| SPENCER, ELIZABETH | 5 KINGS CRESCENT SURREY CAMBERLEY GU15 4NA UNITED KINGDOM |
| SPENCER, NICK | 17 LUTON PLACE GREENWICH LONDON SE108QE UNITED KINGDOM |
| SPENCER, PAUL D. | 192 ELIZABETH STREET APT 6F NEW YORK NY 10012 |
| SPENCER, TAMAS | 4-14-4-101 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SPENCER,AMY M | 11756 WAXWING DRIVE GREENCASTLE PA 17225 |
| SPENCER,ANDREW | 81 BEECH HILL HAYWARDS HEATH RH16 3TS UNITED KINGDOM |
| SPENCER,CLAIRE | 2 MILTON DRIVE SOUTHWICK BRIGHTON, W SUSX BN424NE UNITED KINGDOM |
| SPENCER,DANIEL | 17 CURLEW CLOSE DOWNLEY HIGH WYCOMBE, BUCKS HP135JY UNITED KINGDOM |
| SPENCER,ELIZABETH | 5 KINGS CRESCENT CAMBERLEY, SURREY GU15 4NA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SPENCER,LOUISE | 4 HOWARD AVENUE AYLESBURY, BUCKS HP21 7HN UNITED KINGDOM |
| SPENCER,MATTHEW JAMES | 57 BRANGBOURNE ROAD BROMLEY, KENT BR1 4LL UNITED KINGDOM |
| SPENCER,NICK | 17 LUTON PLACE GREENWICH LONDON, GT LON SE108QE UNITED KINGDOM |
| SPENCER,STEPHANIE J | PO BOX 4664 ORANGE CA 92863 |
| SPENCER,TAMAS | 4-14-4-101 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| SPENGLER,CATHY A. | 7248 SAUSALITO AVE WEST HILLS CA 91307 |
| SPENO, JAMES | 465 PARK AVENUE APT 12F NEW YORK NY 10022 |
| SPENSER UNDERHILL NEWMARK LLP | 6 GRAY'S INN SQUARE GRAY'S INN LONDON WC1R 5AX UK |
| SPENSER UNDERHILL NEWMARK LLP | 6 GRAY'S INN SQUARE GRAY'S INN LONDON WC1R 5AX UNITED KINGDOM |
| SPERANDEO, MANUELA | ONE WESTERN AVENUE APT# 603 BOSTON MA 02163 |
| SPERANZA,ROBERTO | 6 LEITH MANSIONS GRANTULLY ROAD LONDON W9 1LQ UNITED KINGDOM |
| SPERANZA,ROBERTO | 6 LEITH MANSIONS GRANTULLY ROAD LONDON, GT LON W9 1LQ UNITED KINGDOM |
| SPERBER, MARK H | 39 SKI HILL DRIVE BEDMINSTER NJ 07921-2530 |
| SPERL, MONIKA | 5028 NO SUNNYBROOK DR PEORIA IL 61614-4617 |
| SPERLING,DENISE L | 2605 CHATEAU WAY GERING NE 69341 |
| SPERO, CHRISTINE M | 51 RICHARD TERRACE RED BANK NJ 07701 |
| SPERO, KEITH D. | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERO, RENEE | 2 OSPREY COURT CRANBURY NJ 08512 |
| SPERO, RONALD | 10 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| SPERO,CRAIG | 236 TULIP LANE FREEHOLD NJ 07728 |
| SPERONE WESTWATER | 415 WEST 13TH STREET NEW YORK NY 10014 |
| SPERRY SOFTWARE INC. | 833 PHEASANT CT JACKSONVILLE FL 32259 |
| SPERRY SOFTWARE INC. | 833 PHEASANT CT JACKSONVILLE FL 32259-8325 |
| SPERRY SUKHU | 89-25 205TH STREET HOLLIS NY 11423 |
| SPERRY, WILLIAM R. | 250 MANSFIELD AVENUE DARIEN CT 06820 |
| SPERRY,SALLY L. | 7944 S. TRENTON ST. CENTENNIAL CO 80112 |
| SPERS | 1250 24TH STREET, NW SUITE 700 WASHINGTON DC 20037 |
| SPERUTA, MICHAEL | 1 FREEDOM CRT BABYLON NY 11702 |
| SPESCOM SOFTWARE INC | 10052 MESA RIDGE CT STE 100 SAN DIEGO CA 921212971 |
| SPESSLER,BENJAMIN B | 15 LONGWOOD DRIVE MECHANICSBURG PA 17050 |
| SPETH, NANCY | 11409 N COUNTRY VIEW DR. MEQUON WI 53092 |
| SPEZIE, ANNA | PIAZZA DEL CARMINE 4 MILAN MILAN ITALY |
| SPF5 | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UK |
| SPH QUALITECH | LITTLE HOBARRIS BARN CHAPEL LAWN BUCKNELL SHROPSHIRE SY7 0BX UK |
| SPH QUALITECH | LITTLE HOBARRIS BARN CHAPEL LAWN BUCKNELL SHROPSHIRE SY7 0BX UNITED KINGDOM |
| SPHERE INTERACTIVE INC | 12400 MOORPARK UNIT 4 STUDIO CITY CA 91604 |
| SPHERION CORPORATION | P.O. BOX 100153 ATLANTA GA 30384-0153 |
| SPHERION CORPORATION | 4259 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SPHERION ON PREMISE UK LTD | 5 QUEEN STREET LONDON EC4N 1SW UK |
| SPHERION ON PREMISE UK LTD | 5 QUEEN STREET LONDON EC4N 1SW UNITED KINGDOM |
| SPHYRA ASIA FUNDC/O ARTRADIS FUND MGMT PTE LTD | ATTN:ARTRADIS OPERATIONS ARTRADIS FUND MANAGEMENT PTE LIMITED 2 BATTERY ROAD, #26-01 MAYBANK TOWER SINGAPORE 49907 SINGAPORE |
| SPIAGGIA | 980 N MICHIGAN AVE, SUITE 300 CHICAGO IL 60611 |
| SPIC AND SPAN CLEANERS | 40212 CR 9 MORRILL NE 69358 |
| SPICE DESIGN CONSULTANTS | 2 JAMAICA ROAD LONDON SE1 2BX UNITED KINGDOM |
| SPICE DESIGN CONSULTANTS | 2 JAMAICA ROAD LONDON, GT LON SE1 2BX UNITED KINGDOM |
| SPICER, JOHNNIE | 204 NIMBUS EL PASO TX 79912 |
| SPICER,PETER JASON | 12 KILNBARN WAY HAYWARDS HEATH W SUSX RH16 4SD UNITED KINGDOM |
| SPICER,ROBERT A. | 206 BLUFFCREST SAN ANTONIO TX 79216 |

| Claim Name | Address Information |
|---|---|
| SPICHER,CURTIS ALAN | 210048 PONDEROSA DRIVE GERING NE 69341 |
| SPICS  GROUP GMBH | DORNHOFSTR. 34 NEU-ISENBURG 63263 GERMANY |
| SPICY PICKLE | 90 MADISON STREET SUITE 700 DENVER CO 80206 |
| SPICY PICKLE | 2043 SOUTH UNIVERSITY DENVER CO 80210 |
| SPIDER CABLE NETWORK | ROYAL GARDEN SAINATH HOUSING SOCIETY ROOM NOC1/33 MUMBAI MH 400018 INDIA |
| SPIDER, A DIVISION OF SAFEWORKS, LLC | 365 UPLAND DRIVE TUKWILA WA 98188 |
| SPIE | 28 BIS BD ORNANO SAINT DENIS CEDEX 93287 FRANCE |
| SPIE | 28 BIS BD ORNANO SAINT DENIS CEDEX 93 93287 FRANCE |
| SPIE IDF NORD OUEST | 10 AVENUE DE L'ENTREPRISE CERGY PONTOISE 95863 FRANCE |
| SPIE IDF NORD OUEST | 10 AVENUE DE L'ENTREPRISE CERGY PONTOISE 95 95863 FRANCE |
| SPIEGEL, MARC J | 376 MEDEA CREEK LN AGOURA CA 91301 |
| SPIEGEL, MARK C | PO BOX 311 MENDHAM NJ 07945-0311 |
| SPIEGEL, MARK C. | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE 25 SOUTH BAY CLOSE REPULSE BAY, HONG KONG CHINA |
| SPIEGEL, MARK C. | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE H REPULSE BAY HONG KONG |
| SPIEGEL, MICHAEL H | 630 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| SPIEGEL, RIVKA | 4465 SILSBY ROAD UNIVERSITY HEIGHTS OH 44118 |
| SPIEGEL, STEVEN | 204 WARREN ST BROOKLINE MA 02445 |
| SPIEGEL, WILLIAM | 2109 BROADWAY APT 16-144 NEW YORK NY 10023 |
| SPIEGEL, WILLIAM & KADIN, LISA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPIEGEL, WILLIAM, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPIEGEL,CORNELIA | 145 W. 67TH ST. APT. 40C NEW YORK NY 10023 |
| SPIEGEL,MARK C. | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE REPULSE BAY CHINA |
| SPIEGEL,STEVEN | 204 WARREN ST BROOKLINE MA 02445 |
| SPIEGELBERG, WILLIAM | C/O BLAIRHOUSE SUITES SUITE # 151 344 EAST DESERT INN ROAD LAS VEGAS NV 89109 |
| SPIELBERG, DAVID | 61 CALVIN AVENUE SYOSSET NY 11791-2136 |
| SPIELER, CHRISTIAN | MITTLERER REISBERG 12 HE BAD HOMBURG 61350 GERMANY |
| SPIELER, GUY K | 2740 WHISPERING OAKS DRIVE BUFFALO GROVE IL 60089-6325 |
| SPIELER,CHRISTIAN | MITTLERER REISBERG 12 BAD HOMBURG HE 61350 GERMANY |
| SPIELMAN, HERBERT G | 97 VINTON ST LONG BEACH NY 11561 |
| SPIERS, BRIAN | 12, KINGSCLERE PLACE MDDSX ENFIELD EN2 6NG UNITED KINGDOM |
| SPIERS,BRIAN | 12, KINGSCLERE PLACE ENFIELD, MDDSX EN2 6NG UNITED KINGDOM |
| SPIERS,RAY | 14 GURDON ROAD LONDON, GT LON SE7 7RW UNITED KINGDOM |
| SPIES, PHYLLIS | CHANNEL CLUB TOWER APT #502 MON MOUTH BEACH NJ 07750 |
| SPIES, SUSAN G | 223 AMALFI DRIVE SANTA MONICA CA 90402 |
| SPIESS, NELSON D | 209 RIVERSIDE BLVD LONG BEACH NY 11561 |
| SPIESS, ROBERT S | 67 ARLEIGH ROAD GREAT NECK NY 11021 |
| SPIEZIO, MARY | NYPD PAID DEAIL UNIT 51 CHAMBERS UNIT ATTN:  NADINE POPE NEW YORK NY 10007 |
| SPIEZIO, MARY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK NY 10007 |
| SPIGHTOFF ATTORNEYS AT LAW | SCHARLOOWEG 33 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| SPILKA, ROBERT E | 135 JONATHAN DR STAMFORD CT 06903-1523 |
| SPILKER,JAMES ALAN | 3112 18TH AVE SCOTTSBLUFF NE 69361 |
| SPILKO, MICHAEL | 26 BRIAN TERRACE CHESTNUT RIDGE NY 10977 |
| SPILMAN THOMAS & BATTLE, PLLC | 300 KANAWHA BOULEVARD, EAST POST OFFICE BOX 273 CHARLESTON WV 25321-0273 |
| SPILMAN, DARIN R | 34 BUCKINGHAM PALACE RD UNIT #129 BELGRAVIA LONDON SW1W 0RH GREAT BRITAIN |
| SPIN OFF RESEARCH | 150 NORTH WACKER DRIVE SUITE 2660 CHICAGO IL 60806 |
| SPIN OFF RESEARCH | 1327 W WASHINGTON STE 4-G CHICAGO IL 60806 |
| SPIN-OFF ADVISORS LLC | 1327 W WASHINGTON, 4G ATTN:  KEVIN HARE CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| SPINA, LOUIS | 33 COOPER AVE APT 306 LONG BRANCH NJ 07740 |
| SPINA,HALLIE | 5061 MARINA CIRCLE BOCA RATON FL 33486 |
| SPINAL INJURIES ASSOCIATION | SIA HOUSE 2 TRUEMAN PLACE OLDBROOK MILTON KEYNES MK6 2HH UK |
| SPINAL INJURIES ASSOCIATION | SIA HOUSE 2 TRUEMAN PLACE OLDBROOK MILTON KEYNES MK6 2HH UNITED KINGDOM |
| SPINAL INJURIES ASSOCIATION | 76 ST JAMES'S LANE LONDON N10 3DF UNITED KINGDOM |
| SPINARD, CONCETTA | 95 LESLIE AVENUE STATEN ISLAND NY 10305 |
| SPINDLER, DEBORAH L | 308 TRUMAN DRIVE CRESSKILL NJ 07626 |
| SPINDLER, DEBORAH LYN | 308 TRUMAN DRIVE CRESSKILL NJ 07626 |
| SPINDLER, GEOFFREY L | 44 LILFORD ROAD ESSEX BILLERICAY CM11 1BS UNITED KINGDOM |
| SPINDLER, LLOYD S | 6 LYE COPSE HANTS FARNBOROUGH GU14 8DX UNITED KINGDOM |
| SPINDLER, SUSANNA M | 2914 HAVASU COURT #18B HIGHLAND CA 92346 |
| SPINDLER,GEOFFREY L | 44 LILFORD ROAD BILLERICAY, ESSEX CM11 1BS UNITED KINGDOM |
| SPINDLER,KEITH DAVID | 80 PORCHESTER ROAD BILLERICAY, ESSEX CM120UQ UNITED KINGDOM |
| SPINDLER,LLOYD S | 6 LYE COPSE FARNBOROUGH, HANTS GU14 8DX UNITED KINGDOM |
| SPINDLEY, SARAH | MAVALOSA GREYHOUND LANE ORSETT HEATH ESSEX GRAYS RM16 3AB UNITED KINGDOM |
| SPINDLEY,SARAH | MAVALOSA GREYHOUND LANE ORSETT HEATH GRAYS, ESSEX RM16 3AB UNITED KINGDOM |
| SPINELLI, EMIL | 1551 WALNUT AVENUE MERRICK NY 11566 |
| SPINELLI, KATIE | 1 COLLEGE ST BOX 2276 WORCESTER MA 01610 |
| SPINGARDI,TOMASO | 3 PEMBROKE MEWS LONDON, GT LON W86ER UNITED KINGDOM |
| SPININGER, CLARA | 41-44 44 STREET APT. A4 SUNNYSIDE NY 11104 |
| SPINKS, ALAN | 21 PITTFIELDS LANGDON HILLS ESSEX BASILDON SS16 6RD UNITED KINGDOM |
| SPINKS,ALAN | 21 PITTFIELDS LANGDON HILLS BASILDON, ESSEX SS16 6RD UNITED KINGDOM |
| SPINKS,KELLIE CORINTH | 1341 SOUTH YAMPA COURT AURORA CO 80017 |
| SPINNAKA LIMITED | 5 DIAMOND COURT KINGSTON PARK NEWCASTLE UPON TYNE NE3 2EN UK |
| SPINNAKA LIMITED | 5 DIAMOND COURT KINGSTON PARK NEWCASTLE UPON TYNE NE3 2EN UNITED KINGDOM |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | DEXIA BANK, PROCESS AGENT 445 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | ATTN:MARCOS ALBERTO LEDERMAN C/O SPINNAKER CAPITAL LTDA. ALAMEDA SANTOS 1940/2 ANDAR CONJ 22 SAO PAOLO SP 01418-200 BRAZIL |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | ATTN:ALEXIS HABIB C/O SPINNAKER CAPITAL LIMITED 53-54 GROSVENOR STREET LONDON W1K 3HU UK |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | DEXIA BANK, PROCESS AGENT 445 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD | ATTN:GENERAL COUNSEL C/O SPINNAKER CAPITAL LIMITED 53 GROSVENOR STREET LONDON, ENGLAND WIK 3HU ENGLAND |
| SPINNEYBECK LTD | SUITE 2, MORRISON CHAMBERS 32 NASSAU STREET DUBLIN 2 IRELAND |
| SPINOLA,LOLI | 24B SOUTHWARK PARK ROAD SURREY QUAYS LONDON, CENT SE16 3RT UNITED KINGDOM |
| SPINS, INC | 1111 N PLAZA DR STE 715 SCHAUMBURG IL 60173-4952 |
| SPIRAL BINDING CO INC | ATTN:ANN MARIE BOGGIO ONE MALTESE DRIVE TOTOWA NJ 07511 |
| SPIRAL BINDING CO INC | PO BOX 286 TOTOWA NJ 07511 |
| SPIRE SEARCH PARTNERS, INC | 935 WILLOW AVENUE HOBOKEN NJ 07030-5795 |
| SPIRE, RORY | OYAMADAI HOUSE 301 2-11-20 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| SPIRE,RORY | OYAMADAI HOUSE 301 2-11-20 OYAMADAI SETAGAYA-KU 13 158-0086 JAPAN |
| SPIRENT COMMUNICATIONS OF | 22503 NETWORK PLACE CHICAGO IL 60673-1225 |
| SPIRES, LISA A | 13 BELDAMS GATE BELDAMS LANE HERTS BISHOPS STORTFORD CM235RN UNITED KINGDOM |
| SPIRES,LISA A | 13 BELDAMS GATE BELDAMS LANE BISHOPS STORTFORD, HERTS CM235RN UNITED KINGDOM |
| SPIRIDON, MARIANA | 4541 39TH PLACE #5A LONG ISLAND CITY NY 11104 |
| SPIRIT AIRLINES INC | 2800 EXECUTIVE WAY MIRAMAR FL 33314 |
| SPIRIT CRUISES, NY\NJ LLC | PIER 62- WEST 23RD STREET ROOM 200 NEW YORK NY 10011 |
| SPIRIT OF AMERICA WORLDWIDE | 12021 WILSHIRE BLVD 3558 LOS ANGELES CA 90025 |
| SPIRO, CHRISTINA M | 49 KIRSCHMAN DRIVE MATAWAN NJ 07747 |

| Claim Name | Address Information |
|---|---|
| SPIRO, CHRISTINE | 2715 N. RICHMOND CHICAGO IL 60647 |
| SPIROS, ANDREW | 288 TODD RD KATONAH NY 10536 |
| SPIROU, DINA | 205 HUDSON ST. APT. 608 HOBOKEN NJ 07030 |
| SPIROU, DINA | 10000 SW 52ND AVE. E29 GAINESVILLE FL 32608 |
| SPIROU, DINA | 10000 SW 52ND AVE APT 29E GAINESVILLE FL 326084397 |
| SPISKA, JOZEF | 25 RIVER DRIVE SOUTH APARTMENT 2708 JERSEY CITY NJ 07310 |
| SPISSO, MARISA | VIA UMBERTO I LE MAGLIE 73024 ITALY |
| SPISSO, MARISA | VIA UMBERTO I MAGLIE LE 73024 ITALY |
| SPITAL, SAUL H | 10 JEANINE COURT MANALAPAN NJ 07726-4665 |
| SPITALFIELDS ADVISORS LIMITED | 2 SEETHING LANE EC3N 4AT LONDON UK |
| SPITALFIELDS ADVISORS LIMITED | STUDIO 5 THE COURTYARD 155 COMMERCIAL STREET LONDON E1 6BJ UK |
| SPITALFIELDS ADVISORS LIMITED | 2 SEETHING LANE LONDON EC3N 4AT UK |
| SPITALFIELDS ADVISORS LIMITED | 12 LONSDALE GARDENS TUNBRIDGE WELLS TN1 1PA UK |
| SPITALFIELDS ADVISORS LIMITED | STUDIO 5 THE COURTYARD 155 COMMERCIAL STREET LONDON E1 6BJ UNITED KINGDOM |
| SPITALFIELDS ADVISORS LIMITED | 12 LONSDALE GARDENS TUNBRIDGE WELLS TN1 1PA UNITED KINGDOM |
| SPITALFIELDS CITY FARM | WEAVER STREET LONDON E1 5HJ UK |
| SPITALFIELDS CITY FARM | WEAVER STREET LONDON E1 5HJ UNITED KINGDOM |
| SPITALIER, JEAN-MARC | 38 STANFORD ROAD LONDON W85PZ UNITED KINGDOM |
| SPITALIER, JEAN-MARC | 38 STANFORD ROAD LONDON, GT LON W85PZ UNITED KINGDOM |
| SPITALIERI, PETER A. | 3087 HUDSON - AURORA ROAD HUDSON OH 44236 |
| SPITZ, DAYNA | 127 WEST 70TH STREET #1B NEW YORK, NY 10023 |
| SPITZ, JOSHUA | 180 RIVERSIDE BLVD., APT. 6H NEW YORK NY 10069 |
| SPITZER, ILENE | 5817 ALTSCHUL NEW YORK NY 10027 |
| SPITZER, MARLA R. | 319 EAST 83RD ST. APARTMENT 3D NEW YORK NY 10028 |
| SPIVAK, MAKSIM | 8631 14TH  AVENUE BROOKLYN NY 11228 |
| SPIVAK, PHYLLIS | 1597 HEREFORD ROAD HEWLETT NY 11557-1803 |
| SPIVEY, AIESHA DANNIELL | 5209 E BRIARWOOD AVENUE CENTENNIAL CO 80122 |
| SPIVEY, JAMES | 958 SANTO NINO PL SANTA FE NM 87501 |
| SPIVEY, JOHN | 1513 FRIST CTR PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| SPIVEY, AIESHA DANNIELLE | 5209 E BRIARWOOD AVENUE CENTENNIAL CO 80122 |
| SPL INTEGRATED SOLUTIONS | P.O. BOX 951245 DALLAS TX 75395-1245 |
| SPLAN, ROBERT H. | P.O. BOX 1264 TWISP WA 98856-1264 |
| SPLAN, ROBERT H. | 2100 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| SPLASH | 1-3 WIGRAM HOUSE WADES PLACE POPLAR E140DA UK |
| SPLASH | 1-3 WIGRAM HOUSE WADES PLACE POPLAR E140DA UNITED KINGDOM |
| SPM PRODUCTS LLC/ SPMSTRATEGIES MASTER FUND, LP- VO | ATTN:CHRISTOPHER RUSSELL SPM STRATEGIES MASTER FUND, L.P. - VOLATILITY PORT C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE 2187 ATLANTIC STREET, 4TH FL STAMFORD, CT 06902 |
| SPOERRY, FRANCESCA | 9 BEVERLEY RD BARNES LONDON, GT LON SW13 0LX UNITED KINGDOM |
| SPOFFORD, CLAUDIA A. | 730-D COUNTRY PL DR HOUSTON TX 77079 |
| SPOHN, LYNETTE A | 2415 S. GIBRALTAR WAY AURORA CO 80013 |
| SPOHN, LYNETTE ANN | 2415 S. GIBRALTER WAY AURORA CO 80013 |
| SPOKANE ASSOCIATION OF REALTORS | 1924 N. ASH STREET SPOKANE WA 99205-4206 |
| SPOKANE COMPUTER INC | 915 WEST SECOND AVE SPOKANE WA 99201 |
| SPOKANE HOOPFEST ASSOCIATION | PO BOX 599 SPOKANE WA 99210 |
| SPOKANE HOOPFEST ASSOCIATION | PO BOX 599 ATTN: ACCOUNTING SPOKANE WA 99210 |
| SPOKANE PUBLIC FACILITIES DISTRICT | 720 W. MALLON SPOKANE WA 99201 |
| SPOKANE PUBLIC FACILITIES DISTRICT, WASHINGTON | ATTN: EXECUTIVE DIRECTOR SPOKANE PUBLIC FACILITIES DISTRICT 720 WEST MALLON AVENUE SPOKANE WA 99201 |
| SPOKONY, JEFFREY M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| SPOKONY, MICHAEL D | 39 COMMISSIONERS ROAD WOODSTOWN NJ 08098 |
| SPOLANSKY, BRUCE | 245 EAST 54TH STREET APARTMENT 18S NEW YORK NY 10022 |
| SPOLAR, SUSANNE E | 345 E 94TH ST APT 26B NEW YORK NY 10128 |
| SPOLIANSKY, GUSTAVO D | 2 BISCAYNE COURT SAN RAFAEL CA 94901 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY LON | 78 FLEET STREET LONDON EC4Y 1HY UNITED KINGDOM |
| SPONSORS FOR EDUCATIONAL OPPTY | 55 EXCHANGE PLACE NEW YORK NY 10005 |
| SPONSORS FOR EDUCATIONAL OPPTY | 55 EXCHANGE PL STE 503 NEW YORK NY 10005-3303 |
| SPORN GROUP INC | 11 BROADWAY, SUITE 521 NEW YORK NY 10004 |
| SPORN,SCOTT M. | 134 MCLAIN STREET BEDFORD CORNERS NY 10549 |
| SPORT IN HISTORY | 716 COLUMBUS AVENUE 174 STATLER HALL BOSTON MA 02120 |
| SPORT IN SOCIETY | 716 COLUMBUS AVE SUITE 161 BOSTON MA 02160 |
| SPORT MEDIA AND STRATEGY | THE COURTYARD BUILIDING 11 CURTAIN ROAD LONDON EC2A 3LT UK |
| SPORT MEDIA AND STRATEGY | THE COURTYARD BUILIDING 11 CURTAIN ROAD LONDON EC2A 3LT UNITED KINGDOM |
| SPORT OCH SERVICE I ARE AB | VASTRA BERGE 709 ARE 83013 SWEDEN |
| SPORTING SACS STORE SNC | VIA DAVANZATI 28 MILANO 20158 ITALY |
| SPORTS JOURNEYS, INC. | 2 WILDWOOD COURT EAST HAMPTON NY 11937 |
| SPORTS LAWYERS ASSOCIATION | 12100 SUNSET HILLS ROAD SUITE 130 RESTON VA 20190 |
| SPORTS MANAGEMENT (UK) LIMITED | SEYMOUR HOUSE SOUTH STREET BROMLEY BR1 1RH UK |
| SPORTS MANAGEMENT (UK) LIMITED | SEYMOUR HOUSE SOUTH STREET BROMLEY, KENT BR1 1RH UNITED KINGDOM |
| SPORTS MARKETING & ENTERTAINMENT INC. | 11640 SAN VINCENTE BLVD. #204 LOS ANGELES CA 90049 |
| SPORTS MARKETING JAPAN | KITAE BLDG 5F 5-9-13 JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| SPORTS MARKETING JAPAN | KITAE BLDG 5F 5-9-13 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| SPORTSMEN IN BUSINESS (NORTH) | 4 CASTLE HILLS CASTLESIDE CONSETT DH8 9RL UK |
| SPORTSMEN IN BUSINESS (NORTH) | 4 CASTLE HILLS CASTLESIDE CONSETT, DUR DH8 9RL UNITED KINGDOM |
| SPOSTA, MATHEW | 200 W. 26TH ST. APT 6E NEW YORK NY 10001 |
| SPOT COOLERS | P.O. BOX 905322 CHARLOTTE NC 28290-5322 |
| SPOT FLORAL DESIGN LLC | 2221 KANSAS AVE SILVER SPRING MD 209101902 |
| SPOTA,JESS J | 333 PEARL ST APT 5E NEW YORK NY 10038 |
| SPOTLIGHT LIVE, TIMES SQUARE, LLC | 1004 BROADWAY NEW YORK NY 10019 |
| SPOTLIGHT LIVE, TIMES SQUARE, LLC | 1604 BROADWAY NEW YORK NY 10019 |
| SPRACHTREFF FRANKFURT GBR | ALTE GASSE 27-29 FRANKFURT 60313 GERMANY |
| SPRADLING, DONALD | 350 THUNDERBIRD DR #14 EL PASO TX 79912 |
| SPRAGGETT,NEIL HADLEY | 112 RIVERMEADS STANSTEAD ABBOTTS NR WARE HERTS SG12 8EL UNITED KINGDOM |
| SPRAGUE,NICOLA | 161 DESBOROUGH AVENUE HIGH WYCOMBE, BUCKS HP11 2ST UNITED KINGDOM |
| SPRANGER, JULIAN | 7 FERNHILL GARDENS KINGSTON KT2 5DL UNITED KINGDOM |
| SPRATT,NICHOLAS | 4406 CONVENTION PLAZA APARTMENTS 1 HARBOR ROAD WANCHAI HONG KONG HONG KONG |
| SPRECHER GRIER HALBERSTAM LLP | 1 AMERICA SQUARE CROSSWALL LONDON EC3 2SG UK |
| SPRECHER GRIER HALBERSTAM LLP | 1 AMERICA SQUARE CROSSWALL LONDON EC3 2SG UNITED KINGDOM |
| SPRENGEL, KENNETH L & MARILYN | 4760 MCBANE CT COLUMBUS OH 43220 |
| SPRING BRANCH MIDDLE SCHOOL PTA | 1000 PINEY POINT HOUSTON TX 77024 |
| SPRING INDEPENDENT SCHOOL DISTRICT | C/O PURDUE BRANDON FIELDER COLLINS MOTT ATTN: MICHAEL J DARLOW, ESQ. 123 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| SPRING ISD-TAX OFFICE | KITTY DUCKETT ASSESSOR/COLLECT P.O. BOX 90458 HOUSTON TX 77290 |
| SPRING IT TRAINING LTD | ATT ACCCOUNTS PAYABLE SAILSBURY HOUSE 30 FINSBURY CIRCUS LONDON EC2M 7DT UK |
| SPRING IT TRAINING LTD | ATT ACCCOUNTS PAYABLE SAILSBURY HOUSE 30 FINSBURY CIRCUS CITY AND HACKNEY LONDON EC2M 7DT UK |
| SPRING IT TRAINING LTD | ATT ACCCOUNTS PAYABLE SAILSBURY HOUSE 30 FINSBURY CIRCUS LONDON EC2M 7DT UNITED KINGDOM |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NY 10036 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SPRING LAKE CONSULTING LLC | 1120 AVENUE OF THE AMERICAS 4TH FLOOR NEW YORK NM 10036 |
| SPRING PROGRAMS LTD | STROUD HOUSE RUSSELL STREET STROUD GL5 3AN UNITED KINGDOM |
| SPRING TECHNOLOGY STAFFING SVS LTD | FINANCE SHRED SERVICE CENTRE UNIT 3010 THE PAVILLIONS SOLIHULL PARKWAY BIRMINGHAM B37 7YE UK |
| SPRING TECHNOLOGY STAFFING SVS LTD | FINANCE SHRED SERVICE CENTRE UNIT 3010 THE PAVILLIONS SOLIHULL PARKWAY BIRMINGHAM B37 7YE UNITED KINGDOM |
| SPRING, BURKHARD | 8 WINTERGREEN DR WEST MELVILLE NY 11747 |
| SPRING, BURKHARD R | 8 WINTERGREEN DR WEST MELVILLE NY 11747-1808 |
| SPRING, SANDRA C. | 1425 YORK AVE. APT 5A NEW YORK NY 10021 |
| SPRING, VANESSA K. | 748 BERKELEY AVENUE ORANGE NJ 07050 |
| SPRING,ALIYYA | 31 WHIPPERLEY WAY LUTON, BEDS LU1 5LB UNITED KINGDOM |
| SPRING,BURKHARD R. | 8 WINTERGREEN DR WEST MELVILLE NY 11747 |
| SPRINGBOARD - PARTNERS IN CROSS | 817 BROADWAY NEW YORK NY 10003-4709 |
| SPRINGBOARD CONSULTING LLC | 14 GLENBROOK DRIVE MENDHAM NJ 07945 |
| SPRINGER BUSH & PERRY PC | TWO GATEWAY CENTER 15TH PITTSBURGH PA 15222 |
| SPRINGER BUSH & PERRY PC | C/O TUCKER ARENSBERG P.C. 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| SPRINGER EUBORNE | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SPRINGER EUBORNE | ONE POLICE PLAZA NEW YORK NY 10038 |
| SPRINGER VERLAG GMBH | HABERSTRASSE 7 HEIDELBERG 69126 GERMANY |
| SPRINGER VERLAG GMBH | HABERSTRAAYE 7 HEIDELBERG 69126 GERMANY |
| SPRINGER, GISA | 265 COLLEGE STREET, APT 4J NEW HAVEN CT 06510 |
| SPRINGER, GISA | C/O SUMMIT PARTNERS 222 BERKELEY STREET FL 18 BOSTON MA 02116 |
| SPRINGER, PATRICK L | 150 MADISON PL RIDGEWOOD NJ 07450 |
| SPRINGETT, BEN | 55 WARREN HOUSE BECKFORD CLOSE LONDON W14 8TT UNITED KINGDOM |
| SPRINGETT,BEN | 55 WARREN HOUSE BECKFORD CLOSE LONDON, GT LON W14 8TT UNITED KINGDOM |
| SPRINGETT,MICHAEL | 132 ROSEBANK AVENUE ELM PARK HORNCHURCH, ESSEX RM12 5QS UNITED KINGDOM |
| SPRINGETT,TAMASIN | 1 THE SALTINGS INGRESS PARK GREENHITHE, KENT DA9 9FD UNITED KINGDOM |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | ATTN:MR. ANTHONY L.M. INDER RIEDEN C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD P.O BOX N9204 CHARLOTTE HOUSE, CHARLOTTE ST NASSAU BAHAMAS |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | CREDIT SUISSE FINANCIAL PRODEUCTS 11 MADISON AVENUE, 5TH FLOOR ATTN: DARREN MALCOLM NEW YORK NY 11010 |
| SPRINGFIELD ASSET PROTECTION FUND I, LTD | SPRINGFIELD INTERNATIONAL INVESTMENTS L. 8700 W BRYN MAWR, 12TH FL ATTN: MARVIN SHREAR CHICAGO IL 60631 |
| SPRINGFIELD FIRST AID SQUAD | P.O. BOX 247 10 N. TRIVETT AVENUE SPRINGFIELD NJ 07081 |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | ATTN:MR. ANTHONY L.M. INDER RIEDEN SPRINGFIELD WORLD ARBITRAGE PORTFOLIO, LTD. C/O MEESPIERSON FUND SERVICES (BAHAMAS) LTD P.O BOX N9204 CHARLOTTE HOUSE, CHARLOTTE ST NASSAU BAHAMAS |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD FINANCIAL SERVICES, LLC, PROCESS AGENT |
| SPRINGFIELD WORLD ARBITRAGE PORTFOLIO | SPRINGFIELD INTERNATIONAL INVESTMENTS L. 8700 W BRYN MAWR, 12TH FL CHICAGO IL 60631 |
| SPRINGMAN BRADEN WILSON AND PONTIUS PC | 1022 BANNOCK STREET DENVER CO 80204-4037 |
| SPRINGMEYER RYAN | 125 E JOHN CARPENTER FWY SUITE 600 IRVING TX 75062 |
| SPRINGMEYER RYAN | 6404 SEWANEE STREET HOUSTON TX 77005 |
| SPRINGMEYER,WALTER R. | 6525 STICHTER AVE DALLAS TX 752305310 |
| SPRINGS IMPROVEMENT SOCIETY, INC | ASHAWAGH HALL P.O. BOX 537 EAST HAMPTON NY 11937 |
| SPRINGVALE LEISURE LTD | BARKERGATE OFF BELFIELD STREET ILKESTON DE7 8DS UK |
| SPRINGVALE LEISURE LTD | BARKERGATE OFF BELFIELD STREET ILKESTON, DERBY DE7 8DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SPRINKLER INDUSTRY SUPPLEMENTAL PENSION PLAN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPRINT | P.O.BOX 88026 CHICAGO IL 60680-1206 |
| SPRINT | PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT | P.O. BOX 96031 CHARLOTTE NC 28296-0031 |
| SPRINT | PO BOX 740463 CINCINNATI OH 45274-0463 |
| SPRINT | PO BOX 530503 ATLANTA GA 30353-0503 |
| SPRINT | P.O. BOX 530504 ATLANTA GA 30353-0504 |
| SPRINT | BOX 101465 ATLANTA GA 30392 |
| SPRINT | PO BOX 930331 ATLANTA GA 31193 |
| SPRINT | P.O.BOX 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT | P.O.BOX 88026 CHICAGO IL 60680-1206 |
| SPRINT | 1008 OAK ST KANSAS CITY MO 64106-2437 |
| SPRINT | P.O. BOX 219505 KANSAS CITY MO 64121-9505 |
| SPRINT | P.O. BOX 219530 KANSAS CITY MO 64121-9530 |
| SPRINT | P.O. BOX 219554 KANSAS CITY MO 64121-9554 |
| SPRINT | P.O. BOX 219623 KANSAS CITY MO 64121-9623 |
| SPRINT | SPRINT NEXTEL PO BOX 660092 DALLAS TX 75266-0092 |
| SPRINT | PO BOX 200188 DALLAS TX 75320-0188 |
| SPRINT | P.O. BOX 730087 DALLAS TX 75373-0087 |
| SPRINT | P.O. BOX 79357 CITY OF INDUSTRY CA 91716-9357 |
| SPRINT INTERNATIONAL EXPRESS LTD | THE MERCURY CENTRE CENTRAL WAY FELTHAM TW14 0RN UK |
| SPRINT INTERNATIONAL EXPRESS LTD | THE MERCURY CENTRE CENTRAL WAY FELTHAM TW14 0RN UNITED KINGDOM |
| SPRINT MULTIMEDIA, INC | 15619PREMIERE DR STE 201 TAMPA FL 336241332 |
| SPRINT PCS | P.O. BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT PCS | 2001 EDMUND HALLEY DR RESTON VA 20191 |
| SPRINT RECYCLING, INC. | MAITE QUINN 605 WEST 48TH ST NEW YORK NY 10036 |
| SPRINT RECYCLING, INC. | ATTN:MAITE QUINN 605 WEST 48TH STREET NEW YORK NY 10036 |
| SPRINT RECYCLING, INC. | CHARLES A. WILKES, JR. 2908 S. SOMMER LANE SPOKANE VALLEY WA 99037 |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE 1 PALL MALL EAST LONDON SW1Y 5AU UK |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE 1 PALL MALL EAST LONDON SW1Y 5AU UNITED KINGDOM |
| SPRINTLINK UK LIMITED | KINNAIRD HOUSE 1 PALL MALL EAST LONDON, GT LON SW1Y 5AU UNITED KINGDOM |
| SPRL MODRIKAMEN ATTORNEYS | AVENUE D'LTALIE 36A/10 BRUXELLES 1050 BELGIUM |
| SPROAT,MEGAN J. | 76 NANTUCKET LANE ALISO VIEJO CA 92656 |
| SPROD, MICHELLE | 431 E20TH ST APT 8H NEW YORK NY 10010 |
| SPROD, MICHELLE | 8 KERRY CLOSE NSW BEACON HILL 2100 AUSTRALIA |
| SPROD,MICHELLE | 8 KERRY CLOSE BEACON HILL, NSW 2100 AUSTRALIA |
| SPROESSER, DR. ULRICH | HEDWIGSTR. 71 DUISBURG D-47198 GERMANY |
| SPROTT SECURITIES (USA) LIMITED | ROYAL BANK PLAZA-SOUTH TOWER SUITE 2800 ATTN:  KARLY HEALEY TORONTO ON M5J 2J2 CANADA |
| SPROTT SECURITIES (USA) LIMITED | ROYAL BANK PLAZA-SOUTH TOWER SUITE 2800 ATTN:  KARLY HEALEY TORONTO, ON CANADA M5J 2J2 CANADA |
| SPROUT HOUSE INC | 200 MAIN STREET CHATHAM NJ 07928 |
| SPRUCE PRIVATE INVESTORS | ATTN: STEVE EDWARDS 3 PACKLANDS DRIVE DARIEN CT 06820 |
| SPRUILL, JESSICA M | 4204 PEBBLE BEACH DRIVE LONGMONT CO 80503 |
| SPRUNG,MINDY | 54 WEST 74TH STREET APARTMENT 412A NEW YORK NY 10023 |
| SPRUYT,PIETER | FFF 41 ELSENHAM STREET SOUTHFIELDS LONDON, GT LON SW18 5NU UNITED KINGDOM |
| SPRY SCHIANO, DONNA | 2541 GLEN ISLE AVENUE PLEASANTON CA 94588 |
| SPRY, BRENNAN | 27 EAST 62ND STREET APT 8C NEW YORK NY 10021 |
| SPRY, WILLIAM BRENNAN | 27 EAST 62ND STREET APARTMENT 8C NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| SPS SURVEYORS | FINANCE DEPARTMENT 125 HIGH STREET BRENTWOOD ESSEX CM14 4RX UNITED KINGDOM |
| SPSS US INC. | 1213 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SPUCK, JOANNE | 3601 ALLEN PARKWAY, #937 HOUSTON TX 77019 |
| SPUNAUGLE, JON | 4841 DOCTOR ELDRIDGE DRIVE WASHOUGAL WA 98671-7786 |
| SPURCK, ROBERT | 1132 BRIDGE LN CUTCHOGUE NY 11935 |
| SPURGEON, DARIN S | 1213 AVENUE H SCOTTSBLUFF NE 69361 |
| SPURGEON, SHAUN P. | 75-30 61ST STREET NEW YORK NY 11385 |
| SPURGEON,DARIN SCOTT | 1213 AVENUE H SCOTTSBLUFF NE 69361 |
| SPURGEON,JAMES A. | 1820 AVENUE O SCOTTSBLUFF NE 693612273 |
| SPURGIN, MELISSA R | 318 W 29TH STREET TORRINGTON WY 82240 |
| SPURGIN,MELISSA RAE | 318 W 29TH STREET TORRINGTON WY 82240 |
| SPURIN,JAMES | 15 MELVIN COURT HIGH PARK AVENUE KEW RICHMOND, SURREY TW9 4BW UNITED KINGDOM |
| SPURLE, ROBERT | 15 FURZEFIELD ROAD LONDON SE3 8TU UNITED KINGDOM |
| SPURLE,ROBERT | 15 FURZEFIELD ROAD LONDON, GT LON SE3 8TU UNITED KINGDOM |
| SPURWINK SCHOOL | 899 RIVERSIDE ST PORTLAND ME 04103 |
| SPYGLASS TRADING L.P. | 8201 PRESTON ROAD, SUITE 440 DALLAS TX 75225 |
| SPYRIDAKIS, HELEN | 292 ROUTE 101 AMHERST NH 03031 |
| SPYRIDON GKINIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SPYROS N. PAPADAKIS | 2612 OAKWOOD ROPPONGI T-CUBE 3-1-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SPYROS N. PAPADAKIS | 124 HUDSON ST. #5B NEW YORK NY 10013 |
| SQUARCIAFICO-SA, LENA | 19 WINTER LANE HICKSVILLE NY 11801 |
| SQUARCIAFICO-SANCHEZ, LENA | 19 WINTER LANE HICKSVILLE NY 11801-6217 |
| SQUARE MILE SOLUTIONS LIMITED | NO 16 DEVONSHIRE ROW LONDON EC2M 4RH UNITED KINGDOM |
| SQUARE ONE RESOURCES LIMITED | EARL PLACE 15 APPOLD STREET LONDON EC2A 2AD UK |
| SQUARE ONE RESOURCES LIMITED | EARL PLACE 15 APPOLD STREET LONDON EC2A 2AD UNITED KINGDOM |
| SQUASSI, GIANLUCA L. | 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON SW7 3PE UNITED KINGDOM |
| SQUASSI,GIANLUCA L. | 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON, GT LON SW7 3PE UNITED KINGDOM |
| SQUAW CREEK ASSOC/DESTINATION TAHOE HTL. | P.O. BOX 3333 OLYMPIC VALLEY CA 96146 |
| SQUIER,ANNABEL | 18 HOPE STREET SOUTH YARRA MELBOURNE, VIC 3141 AUSTRALIA |
| SQUILLANTE, JAMES | 1821 WINGFIELD DRIVE LONGWOOD FL LONGWOOD FL 32779 |
| SQUILLARIO, KYLE | PO BOX 94831 DURHAM NC 27708 |
| SQUILLARIO,KYLE W. | 2-01 50TH AVENUE APARTMENT 14D LONG ISLAND CITY NY 11101 |
| SQUIRE SANDERS & DEMPSEY | TOWER 42, LEVEL 25 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| SQUIRE SANDERS & DEMPSEY LLP | 4900 KEY TOWER 127 PUBLIC SQUARE CLEVELAND OH 44114-1304 |
| SQUIRE SANDERS & DEMPSEY LLP | PO BOX 643051 CINCINNATI OH 45264-3051 |
| SQUIRE SANDERS & DEMPSEY LLP | TWO RENAISSANCE SQUARE 40 N CENTRAL AVENUE  SUITE 2700 PHOENIX AZ 85004-4498 |
| SQUIRE, SANDERS & DEMPSEY L.L.P., | ATTN: GEORGE BRANDON TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVENUE, SUITE 2700 PHOENIX AZ 85004 |
| SQUIRE,MICHAEL D | 725 E CHICAGO AVE NAPERVILLE IL 605405505 |
| SQUIRES, ERIN | 4420 Q STREET, NW WASHINGTON DC 20007 |
| SQUIRES,MARISSA L. | 125 ALLEN ST. TERRYVILLE CT 06786 |
| SQUIRES,MICHAEL | 251A BEEHIVE LANE GANTS HILL ILFORD IG4 5ED UNITED KINGDOM |
| SR EUDANIA | SEDE LEGALE E ADMINISRATIVA VIA COLLE RAMOLE 9 IMPRUNETA FIRENZE 80029 ITALY |
| SR LATIGO MASTER MA LTD | ATTN: JOSEPH MAUSE C/O LATIGO PARTNERS, L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SR LATIGO MASTER MA LTD | ATTN: JOSEPH MAUSE COPY TO: SR LATIGO MASTER MA LTD 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SR LATIGO MASTER MA LTD | ATTN: RAHUL KAKAR C/O SWISS RE PORTFOLIO ADVISORS CORPORATION 55 EAST 52ND STREET NEW YORK NY 10055 |

| Claim Name | Address Information |
|---|---|
| SR. CONNECTIONS, CAPITAL AREA AGENCY | 24 EAST CARY STREET RICHMOND VA 23219 |
| SRA | 2-32-8 MINAMI-IKEBUKURO TOSHIMA-KU TOKYO MINAMI-IKEBUKURO 13 171-8513 JAPAN |
| SRA | 4-16-10 CHIGASAKI MINAMI TSUZUKI-KU YOKOHAMA 224-0037 JAPAN |
| SRA | 4-16-10 CHIGASAKI MINAMI TSUZUKI-KU YOKOHAMA 14 224-0037 JAPAN |
| SRA | 40284 CHIGASAKI MINAMI TSUZUKI-KU YOKOHAMA 224-0037 JAPAN |
| SRA | 220 EAST DANIELDALE ROAD DESOTO TX 75115-2490 |
| SRA AMERICA INC | ONE PENN PLAZA, SUITE 3424 NEW YORK NY 10019 |
| SRAGOW GALLERY | 153 W 27TH ST STE 505 NEW YORK NY 100016257 |
| SRB CONVENTION AND CATERING CORP | 1 SOUTHWOODS ROAD WOODBURY NY 11797 |
| SRBA, MICHAEL | 6B LINDEN GARDENS LONDON W2 4ES UNITED KINGDOM |
| SRBA, MICHAEL | 6B LINDEN GARDENS LONDON, GT LON W2 4ES UNITED KINGDOM |
| SREE JEE ENTERPRISE | B/404 JAI SAI KRUPA JAI SANTOSHIMAA NAGAR LT ROAD BONVALI MUMBAI 400092 INDIA |
| SREEDEEP SREEDHARAN | 307, GALAXY, SHRISHTI COMPLEX OPP L&AMP;T GATE 7, SAKI VIHAR ROAD, POWAI MUMBAI 400072 INDIA |
| SREEDEEP SREEDHARAN | 401-B, TARA, SHRISHTI COMPLEX OPP L&AMP;T GATE 7, SAKI VIHAR ROAD, POWAI MUMBAI 400076 INDIA |
| SREEDEEP SREEDHARAN | 307, GALAXY, SHRISHTI COMPLEX OPP L&AMP;T GATE 7, SAKI VIHAR ROAD, POWAI MUMBAI 400076 INDIA |
| SREEDHAR MYLAVARAPU | 121 MEYER ROAD THE MAKENA SINGAPORE 437932 SINGAPORE |
| SREEDHAR SEELAM | H:NO 106 PRINCETON APARTMENT HIRANANDANI MUMBAI 400076 INDIA |
| SREEDHAR SEELAM | H:NO:  N 64 JALVAYU VIHAR HIRANANDANI MUMBAI 400076 INDIA |
| SREEDHARAN ADUKKADUKKAM | SAILOR KOMATSUGAWA #501 1-5-7  KOMATSUGAWA EDOGAWA-KU 13 132-0034 JAPAN |
| SREEDHARAN ADUKKADUKKAM | FUJI MANSION #201 6-21-17 NISHI-KASAI EDOGAWA-KU 13 134-0088 JAPAN |
| SREEDHARAN, SATHI | 44 DALKEITH ROAD LONDON SE21 8LS UNITED KINGDOM |
| SREEDHARAN, SREEDEEP | 811,B, WESTEND, RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SREEDHARAN,RAMAKRISHNAN PANICKER | A 4 NEELKANTH KUTIR THAKURWADI OPP GOKUL HOSPITAL DOMBIVILI WEST THANE DISTRICT MUMBAI 421202 INDIA |
| SREEDHARAN,SATHI | 44 DALKEITH ROAD LONDON, GT LON SE21 8LS UNITED KINGDOM |
| SREEJITH P R | KANNATIKULAM ROAD, VRINDAVANAM CHERUVANNUR, P O KOLATHARA CALICUT 673655 INDIA |
| SREEJITH SUKUMARAN | B504,CANNA, HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| SREEKANTH AKULA | NUMBER 401 A, INDIAN OCEAN, SAGAR CITY, ANDHERI WEST MUMBAI INDIA |
| SREEKUMAR NAIR | 14/324, SECTOR - 7, CGS QUARTERS SM PLOTS; ANTOPHILL MUMBAI - 400037 MUMBAI 400037 INDIA |
| SREEKUMAR NAIR | FLAT NO. A -901, A - WING, KESHAV KUNJ - II, PALM BEACH ROAD, SECTOR - 15, VASHI-SANPADA NAVI MUMBAI - 400705. MUMBAI MH 400705 INDIA |
| SREEKUMAR VISWANATHAN | 10 HURON AVENUE APT. 12H JERSEY CITY NJ 07306 |
| SREELAKSHMI PAPINENI | FLAT 10 177 GLOUCESTER PLACE LONDON NW1 6DX UNITED KINGDOM |
| SREELAKSHMI PAPINENI | FLAT 9 ALBERT MANSIONS LUXBOROUGH STREET LONDON W1U 5BQ UNITED KINGDOM |
| SREERAM, SANDEEP | ROOM 16, B WING FLAT NO - 166/170, VIGNAHARTA SOCIETY SECTOR 1, GHANSOLI NAVI MUMBAI 400700 INDIA |
| SREESHA VAMAN | 304 MUNSTER ROAD LONDON SW6 6BH UNITED KINGDOM |
| SREESHA VAMAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SREESHA VAMAN | 179 BROMPTON PARK CRESCENT LONDON,ANT SW6 1SX UNITED KINGDOM |
| SREESHA VAMAN | 277 BROMPTON PARK CRESCENT LONDON SW6 1SZ UNITED KINGDOM |
| SRI | C/O ACCESS INTELLIGENCE LLC 4 CHOKE CHERRY ROAD SECOND FLOOR ROCKVILLE MD 20850 |
| SRI FUND LP | ATTN:PATRICK AGEMIAN SRI FUND, L.P. REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106 CAYMAN ISLANDS |
| SRI FUND LP | 1 NORTH WACKER DR. 3975 CHICAGO IL 60606 |
| SRI FUND LP | ATTN: BRAD DONLEY C/O SRI GENPAR, L.P. 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| SRI GANANADHA INDUSTRIAL CORPORATION | 401 GANANADHA RESIDENCY PLOT NO 25 SUNDER NAGAR HYDERABAD AP 500038 INDIA |
| SRI IN THE ROCKIES | 5475 MARK DABLING BOULEVARD SUITE 108 COLORADO SPRINGS CO 80918 |
| SRI IN THE ROCKIES | 5475 MARK DABLING BLVD STE 108 COLORADO SPGS CO 809183847 |
| SRI LANKA CARE FOUNDATION | DHCC P.O. BOX 20019 NEW YORK NY 10017-0019 |
| SRI SPA | VIA MONTEBELLO 25 MILAN 20121 ITALY |
| SRIADISAK, LADAWAN | 43/100 MOOBAN RATCHADA ARCADIAN SOI 4 KANCHANAPISEK RD., BANGBON BANGKOK 10150 THAILAND |
| SRIC/O ACCESS INTELLIGENCE LLC | P.O. BOX 60055 POTOMAC MD 20859-0055 |
| SRIDEV RAGHAVAN | 89 EVERGREEN AVE BETHPAGE NY 11714-1530 |
| SRIDHAR BEARELLY | 52 SUSSEX STREET LONDON SW1V 4RG UNITED KINGDOM |
| SRIDHAR JANAKIRAMAN | 1017 ELSMORE DRIVE MATTHEW NC 28104 |
| SRIDHAR PASUPULETI | SUN CITY, MERCURY BUILDING A 304, ADS MARG POWAI MUMBAI 400076 INDIA |
| SRIDHAR SEETHARAMAN | 59 CALEB LANE ESTATES AT PRINCETON JUNCTION CARRIAGE COLLECTION PRINCETON NJ 08540 |
| SRIDHAR SEETHARAMAN | 59 CALEB LN PRINCETON NJ 08540-6139 |
| SRIDHAR, DEEPA | 27 LINWOOD DRIVE MONROE TOWNSHIP NJ 08831 |
| SRIDHAR,VYOMAKESH | A201 AMRUT COOP HSG SOCIETY POWAI PARK HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| SRIDHARA,NIRJAR | 311 W. 50TH APARTMENT 7J NEW YORK NY 10019 |
| SRIDHARAN, ASHOK | C-203 - RAVI ESTATE OPP. DEVDAYA NAGAR. OFF POKHRAN RD - 1 POKHRAR ROAD 1, THANE (W) THANE (W) 400606 INDIA |
| SRIDHARAN, PETE | 71 ROCKY HILL ROAD PRINCETON NJ 08540-9491 |
| SRIJITH V P | B 501 LOTUS HILL VIEW WHISPERING MEADOWS MAHARASHTRA MUMBAI 400080 INDIA |
| SRIKANT NANDIGAM | FLAT NO 201, A WING VIJAY APARTMENTS LINK RD,MALAD WEST LINK ROAD, MALAD (W) MUMBAI 400064 INDIA |
| SRIKANT NANDIGAM | FLAT NO 302, A WING KANDIVALI GYAN DARSHAN CHS,PLOT NO 8,BHABREKAR NAGAR KANDIVALI WEST MUMBAI MH 400067 INDIA |
| SRIKANT P. | FLAT NO. 221, A5B BLOCK, PASCHIM VIHAR, NEW DELI 110063 INDIA |
| SRIKANT P. | 101, HEIGHTS HIROO 3-8-13 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| SRIKANTH BALASUBRAMANIAN | A1 202 SHRI SADGURU GARDEN KAVESAR GHODBUNDER ROAD BEHIND KANCHAN PUSHP THANE (W) MH 400601 INDIA |
| SRIKANTH LOWALEKAR | 10 SANDALWOOD DR E BRUNSWICK NJ 08816-4047 |
| SRIKANTH MOLAKALA | 83 MOUNTAINVIEW ROAD MILBURN NJ 07041 |
| SRIKANTH MOLAKALA | 200 WEST 60TH STREET APT 15G NEW YORK NY 10023 |
| SRIKANTH MOLAKALA | OZAWA COMPOUND HOUSE, UNIT B 53-11 MOTOYOYOGI SHIBUYA-KU 13 151-0062 JAPAN |
| SRIKANTH MOLAKALA | HIRANANDANI GARDENS, SOVEREIGN BUILDING FLAT 303 POWAI, MUMBAI MAHARASHTRA 400076 INDIA |
| SRIKANTH MOLAKALA | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| SRIKANTH N. REDDY | 200 EAST 69TH STREET  APT. F NEW YORK NY 10021 |
| SRIKANTH PANGULUR | 185 ESTANCIA DRIVE APARTMENT 460F SAN JOSE CA 95134 |
| SRIKANTH PANGULUR | 185 ESTANCIA DRIVE APARTMENT 460 SAN JOSE CA 95134 |
| SRIKANTH PANGULUR | 155 ESTANCIA DRIVE APARTMENT 460F SAN JOSE CA 95134 |
| SRIKANTH RAMASUBRAMANIAN | 2853 ONTARIO RD NW APT 603 WASHINGTON DC 20009-2238 |
| SRIKANTH RAMASUBRAMANIAN | 1401 WING E, LAKE FLORENCE(PHASE 1) LAKE HOMES, POWAI MUMBAI 400076 INDIA |
| SRIKANTH RAMASUBRAMANIAN | 28/H/6 MODEL TOWN B.R.ROAD MULUND ( WEST ) 400080 INDIA |
| SRIKANTH RAMASUBRAMANIAN | 28/H/6 MODEL TOWN, B.R.ROAD MULUND ( WEST ) MUMBAI 400080 INDIA |
| SRIKANTH RANGARAJAN | 1700 RACHEL TERRACE APT #23 PINE BROOK NJ 07058 |
| SRIKANTH SAMUDRLA | 15 PARK SQ METUCHEN NJ 088401874 |
| SRIKANTHAN,BHARGAV | 235 W 48TH ST APT 23G NEW YORK NY 100361426 |
| SRIKANTIAH, DEEPAK | 2 ROBERT DR WEST WINDSOR NJ 08550 |
| SRIKRISHNAN RAJAN | 333 E 56TH ST APT 18N NEW YORK NY 10022-3765 |

| Claim Name | Address Information |
|---|---|
| SRILESH KANNOLY | 3/101 KANJUR PRASAD DATAR COLONY, BHANDUP EAST MUMBAI 400042 INDIA |
| SRIMOULI NALLURI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E THE BELCHERS HONK KONG POKFULAM CHINA |
| SRIMOULI NALLURI | 5TH FLOOR, NO. 10-12 STAUNTON STREET, CENTRAL HONK KONG CENTRAL HONG KONG |
| SRIMOULI NALLURI | 222 WOODCLIFF BLVD MORGANVILLE NJ 07751 |
| SRIMOULI NALLURI | 901 A BRENTWOOD, MAIN STREET HIRANANDANI GARDENS, POWAI MUMBAI 400-0076 INDIA |
| SRIMOULI NALLURI | 201 A BRENTWOOD MAIN STREET HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SRIMOULI NALLURI | 901 A BRENTWOOD, MAIN STREET HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| SRINAM | 10 CABOT SQUARE, NORTH COLONADE CANARY WHARF LONDON E14 4EY UNITED KINGDOM |
| SRINATH JANDHYALA | 8563 RUGBY DRIVE IRVING TX 75063 |
| SRINATH NATHAN | 835 PAVONIA AVENUE JERSEY CITY NJ 07306 |
| SRINATH NATHAN | 40 EAST 7TH STREET NYU DORMS - ROOM 107B NEW YORK NY 10003 |
| SRINIDHI REDDY | 70 HILLCREST AVENUE SUMMIT NJ 07901 |
| SRINIDHI REDDY | 271 W 47TH STREET APARTMENT 29B NEW YORK NY 10036 |
| SRINIDHI REDDY | 10 BUICK STREET MAILBOX #8776 BOSTON MA 02215 |
| SRINIVAS GADDAM | 72 RIVERVIEW CT SECAUCUS NJ 07094-4058 |
| SRINIVAS MODUKURI | 74 5TH AVE APT 10A NEW YORK NY 10011-8007 |
| SRINIVAS MODUKURI | 255 WEST 94TH STREET APT 9U NEW YORK NY 10025 |
| SRINIVAS NAGULAKONDA | 25 ROY GARDENS ILFORD ESSEX IG2 7QG UNITED KINGDOM |
| SRINIVAS PANDA | A WING, FLAT NO - 702, RAHEJA NEST FARM ROAD, CHANDIVALI CHANDIVILI MUMBAI 400072 INDIA |
| SRINIVAS PANDA | FLAT NO 1004, ADITYA B-WING COSMOS HERITAGE MANPADA, THANE W CHANDIVILI MUMBAI 400072 INDIA |
| SRINIVAS PANDA | FLAT NO 1004, ADITYA B-WING COSMOS HERITAGE MANPADA, THANE W CHANDIVILI MUMBAI 400601 INDIA |
| SRINIVAS PANDA | FLAT NO 1004, ADITYA B-WING COSMOS HERITAGE MANPADA, THANE W CHANDIVILI MUMBAI 400607 INDIA |
| SRINIVAS RAO | FLAT NO. 38 SECTOR NO. 2 KOPAR KHAIRANE NAVI MUMBAI MH INDIA |
| SRINIVAS RAO | MAHADA DELUX, #6, LAKE VIEW BUILDINGS, RAMBHAG, MUMBAI MH INDIA |
| SRINIVAS RAO | MAHADA DELUX, BDLG NO #6,FLAT NO # 804 LAKE VIEW BUILDINGS, RAMBHAG, MUMBAI MH INDIA |
| SRINIVAS RAO | MAHADA DELUX, BDLG NO #6,FLAT NO # 804 LAKE VIEW BUILDINGS, RAMBHAG,POWAI, MUMBAI MH INDIA |
| SRINIVAS SAMBARAJU | 1502 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| SRINIVAS SAMBARAJU | 8454 S 6465 W WEST JORDAN UT 840811802 |
| SRINIVAS VARAVOORU | 167 KESWICK DRIVE PISCATAWAY NJ 08854 |
| SRINIVAS VIJAYRAGHAVAN | 30 RIVER CT APT 1612 JERSEY CITY NJ 07310-2107 |
| SRINIVAS, T | C-112, SYNCHRONICITY, CHANDIVALI, POWAI, MH MUMBAI 400072 INDIA |
| SRINIVAS,NIRANJAN | G-401, POWAI PARK HIRANANDANI GARDENS POWAI MUMBAI TN 400076 INDIA |
| SRINIVAS,T | B-502, ORCHID ENCLAVE, NAHAR AMRIT SHAKTI, CHANDIVALI, POWAI, MUMBAI MH 400072 INDIA |
| SRINIVASA RAO VUDATA | 25 CROWN COURT DRIVE BASKING RIDGE NJ 07920 |
| SRINIVASA SAI, CHAKRAVARTHY | 277 8TH STREET, APT 10 JERSEY CITY NJ 07302 |
| SRINIVASA, SUNDARARAJAN | 5 MERRIFIELD CLOSE LOWER EARLEY BERKS READING RG6 4BN UNITED KINGDOM |
| SRINIVASA,SMITHA | H.NO-605, 6TH FLOOR, CANNA, HIRANANDANI GARDENS, HIRANANDANI POWAI MUMBAI 400076 INDIA |
| SRINIVASA,SUNDARARAJAN | 5 MERRIFIELD CLOSE LOWER EARLEY READING, BERKS RG6 4BN UNITED KINGDOM |
| SRINIVASAN RAJAMANI | 255/15B, GREEN ACRES VIDYA NIDHI MARG , JVPD SCHEME JUHU MUMBAI MH 400049 INDIA |
| SRINIVASAN RAJASEKARAN | 49 AMERSHAM ROAD CAVERSHAM READING,BERKS RG4 5BP UNITED KINGDOM |
| SRINIVASAN SAJJA | KASAI CLEAN TOWN SEISHIN MINAMI HEIGHTS 1-1 ; # 1-35-704 ; SEISHINCHO |

| Claim Name | Address Information |
|---|---|
| SRINIVASAN SAJJA | EDOGAWA-KU 13 134-0087 JAPAN |
| SRINIVASAN SAJJA | ARBOREOUS COURT SASAZUKA 2-41-6 ; #1-506 ; SASAZUKA SHIBUYA-KU 13 151-0073 JAPAN |
| SRINIVASAN, ANAND | 79 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HN UNITED KINGDOM |
| SRINIVASAN, ANUSHA | 6 SOLDIERS FIELD PARK APT 220 BOSTON MA 02163 |
| SRINIVASAN, B | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR, WAGLE ESTATE THANE WEST MH THANE 400604 INDIA |
| SRINIVASAN, GIRIDHAR | 7908 ALLOWAY LANE BELTSVILLE MD 20705 |
| SRINIVASAN, GIRIDHAR | 7908 ALLOWAY LN BELTSVILLE MD 20705-6302 |
| SRINIVASAN, HARI | 7 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| SRINIVASAN, HARI | 23 KING ARTHUR CT NEW CITY NY 10956-6351 |
| SRINIVASAN, MALAVIKA | 625 UNIVERSITY PLACE EVANSTON IL 60201 |
| SRINIVASAN, RAJAN O. | 15553 JASMINE PL TUSTIN CA 92782-1923 |
| SRINIVASAN, RAMNATH | 1/12,NEO SHASTRI NAGAR MULUND COLONY MULUND WEST MUMBAI 400082 INDIA |
| SRINIVASAN, ANAND | 79 HARLEY HOUSE MARYLEBONE ROAD LONDON, GT LON NW1 5HN UNITED KINGDOM |
| SRINIVASAN, B | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR, WAGLE ESTATE THANE WEST THANE MH 400604 INDIA |
| SRINIVASAN, MALAVIKA | 314 HAMPTON PLACE XENIA OH 45385 |
| SRINIVASAN, MEENAKSHI SUNDARAM | 4, BALGOVIND SANE GURUJI NAGAR MULUND(E) MUMBAI MH 400081 INDIA |
| SRINIVASAN, RAJGOPAL | TYPE5, FLAT NUMBER 4, NITIE POWAI ANDHERI EAST MUMBAI MH 400087 INDIA |
| SRINIVASAN, RAJIV | 6 A , 102 , DAMODAR PARK L.B.S. MARG GHATKOPAR(WEST) MUMBAI :400086 400086 INDIA |
| SRINIVASAN, SARATHI | 139-15 83RD AVENUE APARTMENT 236 BRIARWOOD NY 11435 |
| SRIPADA DAS | 43 PAYNES CLOSE BARKING,ESSEX IG11 9PL UNITED KINGDOM |
| SRIPADA DAS | 43 PAYNE CLOSE BARKING,ESSEX IG11 9PL UNITED KINGDOM |
| SRIRAM R | 47,KRISHNA NAGAR, FIFTH STREET ,MOOVARSEMPET MADIPAKKAM CHENNAI TN 600091 INDIA |
| SRIRAM SOUNDARARAJAN | 95 ABBEY HOUSE GARDEN ROAD LONDON NW8 9BY UNITED KINGDOM |
| SRIRAM Y S | 2, PRIYA BHARAT CHA LTD., OPP. TAMBE NAGAR, S.N. ROAD, MULUND (W), MUMBAI 400080 MAHARASHTRA |
| SRIRAM, S | 2, PRIYA BHARAT CHA LTD. OPP. TAMBE NAGAR, S.N. ROAD MULUND (W) MUMBAI MH 400080 INDIA |
| SRIRAM, SMRUTI | 21 GREENHILL WEMBLEY PARK, GT LON HA9 9HF UNITED KINGDOM |
| SRIRANGAM, BHARGAVA | 606, B-BLOCK, EVENING STAR APARTMENTS CHANDIVALLI POWAI MUMBAI 400074 INDIA |
| SRISAKUL, SASITHORN | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| SRISH, SATCH | 61 DANEHURST GARDENS ILFORD IG4 5HG UNITED KINGDOM |
| SRISUMA, SORAPONG | SIMSVILLE 6 GEYLANG EAST AVE 2 #05-05 SINGAPORE 389756 SINGAPORE |
| SRIVAREERAT, MANU | 316 EAST 93RD STREET APT 7 NEW YORK NY 10128 |
| SRIVASTAVA, ADITI | 507, LOK DARSHAN CHS, BAMANDAYA PADA MILITARY ROAD, MAROL ANDHERI EAST ANDHERI (E) MUMBAI 400059 INDIA |
| SRIVASTAVA, AMIT | B001 RAHEJA NEST CHANDIVILI ROAD PANVEL ROAD, MH MUMBAI INDIA |
| SRIVASTAVA, AMIT | B - 307, BABA ARCADE, PLOT NO. 711/712, SECTOR 11 VASHI NAVI MUMBAI 400709 INDIA |
| SRIVASTAVA, ANUBHUTI | 25, RICHARDS WAY CIPPENHAM SLOUGH BERKS SLOUGH SL15EU UNITED KINGDOM |
| SRIVASTAVA, CHITRANSHU | 1 BRAEMAR HILL ROAD PACIFIC PALISADES T2 7-C HONG KONG HONG KONG |
| SRIVASTAVA, MADHURENDRA | 117/Q/467 SHARDA NAGAR PO NAVIN NAGAR KANPUR KANPUR 208025 INDIA |
| SRIVASTAVA, MANISH | #05-09, SANCTUARY GREEN 181, TANJONG RHU ROAD SINGAPORE 436922 SINGAPORE |
| SRIVASTAVA, RISHI | C 502, HARSHGIRI, SHIV VALLABH CROSS ROAD, RAWALPADA, DAHISAR EAST RAWALPADA, DAHISAR (E) MUMBAI 400068 INDIA |
| SRIVASTAVA, TINA | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139-4304 |
| SRIVASTAVA, VIVEK | 33 HUNTER HOUSE HUNTER STREET LONDON WC1N1BE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SRIVASTAVA, AMIT | B001 RAHEJA NEST CHANDIVILI ROAD, PANVEL ROAD MUMBAI MH INDIA |
| SRIVASTAVA, ANKIT | 99, EMERALD HOSTEL, NIT TRICHY TIRUCHIRAPALLI TN 620015 INDIA |
| SRIVASTAVA, ANUBHUTI | 25, RICHARDS WAY CIPPENHAM SLOUGH SLOUGH, BERKS SL15EU UNITED KINGDOM |
| SRIVASTAVA, CHITRANSHU | 1 BRAEMAR HILL ROAD PACIFIC PALISADES T2 7-C HONG KONG CHINA |
| SRIVASTAVA, KEHA | C/O ABHAY PARASHAR 204 VICTORIA APARTMENTS SHASTRI NAGAR;LOKHANDWALA MUMBAI MH 400053 INDIA |
| SRIVASTAVA, NIDHI | 103, CECILIA SAGAR APTT J.B NAGAR ANDHERI (E) MUMBAI INDIA |
| SRIVASTAVA, RISHI | C 502, HARSHGIRI, SHIV VALLABH CROSS ROAD, RAWALPADA, DAHISAR EAST MUMBAI 400068 INDIA |
| SRIVASTAVA, VIVEK | 33 HUNTER HOUSE HUNTER STREET LONDON, GT LON WC1N1BE UNITED KINGDOM |
| SRIVATHS BALAKRISHNAN | FLAT 11 CIRCUS LODGE CIRCUS ROAD LONDON NW8 9JL UNITED KINGDOM |
| SRIVATSA, PRASANNA | 271 WEST 47TH STREET 43F NEW YORK NY 10036 |
| SRIVATSA, PRASANNA | 420 W 42ND STREET 38C NEW YORK NY 10036 |
| SRIVATSAN, MYTHILI | FLAT NO 22 FAIR VIEW CHS ROAD NO 5, CHEMBUR MUMBAI MH 400071 INDIA |
| SRIVATSAN, VARSHIKA | 117 BOARDWALK UNIT 1 E ELK GROVE VILLAGE IL 60007 |
| SRIVIDYA, J | REDWOOD B-202, EVERSHINE GREENS, NEW LINK ROAD OSHIWARA, ANDHERI (E), MH MUMBAI 400056 INDIA |
| SRIVIDYA, J | REDWOOD B-202, EVERSHINE GREENS, NEW LINK ROAD, OSHIWARA, ANDHERI (E) MUMBAI MH 400056 INDIA |
| SRIVIDYA, PEDAPENKI | RAMNAGAR INDIA |
| SRIVIDYA, PEDAPENKI | RAMNAGAR INDIA |
| SRJC ACBO TRUST ACCOUT | SANTA ROSA JUNIOR COLLEGE 1501 MENDOCINO AVENUE SANTA ROSA CA 95401-4395 |
| SRK CONSULTING (UK) LIMITED | 5TH FLOOR, CHURCHILL HOUSE 17 CHURCHILL WAY CARDIFF CF10 2HH UK |
| SRK CONSULTING (UK) LIMITED | 5TH FLOOR, CHURCHILL HOUSE 17 CHURCHILL WAY CARDIFF CF10 2HH UNITED KINGDOM |
| SRL BUILDING SERVICES LTD | SHELLEYFIELD HOUSE 13A CRAYFORD HIGH STREET DARTFORD DA1 4HH UNITED KINGDOM |
| SRL BUILDING SERVICES LTD | SHELLEYFIELD HOUSE 13A CRAYFORD HIGH STREET DARTFORD, KENT DA1 4HH UNITED KINGDOM |
| SRM ADVISERS (MONACO) SAMA/C SRM GLOBAL MASTER FUN | ATTN:ANDREW MORTIMER (OPERATIONS DEPARTMENT) SRM ADVISERS (MONACO) SAM 6TH FL MONTE CARLO PALACE 7 BLVD DES MOULINS MC 9800 MONACO |
| SROUFE, LESA | 999 THIRD AVENUE SUITE 4300 SEATTLE WA 98104 |
| SROUSSI, THOMAS | 9 RUE DESBORDES VALMORE PARIS FRANCE PARIS 75 75116 FRANCE |
| SRS GROUP | POB 5353 WALNUT CREEK CA 945961353 |
| SRT MEDIEN GESTALTUNG | WORBLENTALSTRASSE 28 ITTIGEN 3063 SWITZERLAND |
| SS FOODS | MHB COLONY 22/1125 NS SL RAHEJA HOSPITAL MAHIM (W) MUMBAI 400016 INDIA |
| SS&C TECHNOLOGIES | 6TH FLOOR MERCURY HOUSE TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1BR UK |
| SS&C TECHNOLOGIES | 6TH FLOOR MERCURY HOUSE TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1BR UNITED KINGDOM |
| SS&C TECHNOLOGIES CANADA CORP | 5255 ORBITOR DRIVE MISSISSAUGA ON L4W 5M6 CANADA |
| SS&C TECHNOLOGIES CANADA CORP | 5255 ORBITOR DRIVE MISSISSAUGA - ONTARIO, CANADA L4W 5M6 CANADA |
| SS&C TECHNOLOGIES, INC. | DEPARTMENT NUMBER 5468 PO BOX 30000 HARTFORD CT 06150 |
| SSAFA FORCES HELP | REGENTS PARK BARRACKS ALBANY STREET LONDON NW1 4AL UK |
| SSAFA FORCES HELP | REGENTS PARK BARRACKS ALBANY STREET LONDON NW1 4AL UNITED KINGDOM |
| SSB SPA | 14 VIA FARAVELLI MILAN 20149 ITALY |
| SSB&T / BOND MARKET (II) COMMON TRUST FUND | 1 LINCOLN ST 5TH BOSTON MA 02111 |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |
| SSB&T / LIMITED DURATION BOND(V) COMMON TRUST FUND | ATTN:BOND MARKET FUND COMPLIANCE OFFICER C/O STATE STREET GLOBAL ADVISORS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| SSB&T/BOND MARKET FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| SSB&T/INTERMEDIATE BOND COMMONTRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |
| SSB&T/INTERMEDIATE BOND SECURITIES LENDING FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |
| SSB&T/MORTGAGE BACKED SECURITIES COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |
| SSB&T/SHORT TERM BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |
| SSBT/GOVERNMENT BOND COMMON TRUST FUND | BOND MARKET FUND (OR THE APPLICABLE PARTY B) C/O STATE ST GLOBAL ADVISORS 2 INTERNATIONAL PL ATTN: COMPLIANCE OFFICER BOSTON MA 02110 |
| SSE ENERGY SUPPLY LTD | ATTN: JOHN SQUIRE GRAMPIAN HOUSE 200 DUNKELD RD PERTH PH1 3GH UNITED KINGDOM |
| SSESCO, INC. | P.O. BOX 34702 NEWARK NJ 07189-4702 |
| SSESCO, INC. | 220 W. WESTFIELD AVE ROSELLE PARK NJ 07204 |
| SSGA CM ABSOLUTE RETURN MORTGAGE FUND LTD | ATTN: ANGELA FINN OR JAMES REICHERT STATE STREET GLOBAL ADVISORS FIXED INCOME DERIVATIVES OPERATIONS ONE LINCOLN STREET, 29TH FLOOR BOSTON MA 02111-2900 |
| SSGM CSA | STATE STREET BANK & TRUST CO. ONE LINCOLN STREET BOSTON MA 02111 |
| SSHREDDEX INC | THE DAWN' , PLOT NO 6, MALCOLM BAUG S.V. ROAD, JOGESHWARI (W), MUMBAI MH INDIA |
| SSI INVESTMENT MANAGEMENT | 9440 SANTA MONICA BLVD PH BEVERLY HILLS CA 90210-4622 |
| SSKI | 701-702 TULSIANI CHAMBERS 7TH FLOOR (EAST WING) FREE PRESS JOURNAL MARG NARIMAN POINT - MUMBAI, INDIA  400021 INDIA |
| ST  PIUS X HIGH SCHOOL | 844 N  KEIM STREET POTTSTOWN PA 70115 |
| ST ALBANS SCHOOL | MOUNT ST ALBAN WASHINGTON DC 20016 |
| ST ANDREW'S EPISCOPAL SCHOOL | 8804 POST OAK ROAD POTOMAC MD 20854 |
| ST ANDREW'S SCHOOL | 350 NOXONTOWN RD MIDDLETOWN DE 13902-6005 |
| ST ANDREWS SEWANEE SHCOOL | ST ANDREWS SEWANEE SCHOOL ST ANDREWS TN 37372 |
| ST ANDREWS SEWANEE SHCOOL | 290 QUINTARD ROAD SEWANEE TN 37375 |
| ST ANN'S SCHOOL | 129 PIERREPONT STREET BROOKLYN NY 19709 |
| ST ASSET MANAGEMENT LTD | 51 CUPPAGE ROAD # 10-03, STARHUB CENTRE 229469 SINGAPORE |
| ST BOTOLPH WITHOUT BISHOPSGATE | BISHOPSGATE LONDON EC2M 3TL UK |
| ST BOTOLPH WITHOUT BISHOPSGATE | BISHOPSGATE LONDON EC2M 3TL UNITED KINGDOM |
| ST BRENDANS HAITI OUTREACH | 4633 SHILOH ROAD CUMMING GA 30040 |
| ST CHARLES COUNTY | 300 N 2ND STREET ROOM 216 ST CHARLES MO 63301 |
| ST CHARLES COUNTY COLLECTOR | 201 N SECOND STREET ROOM 134 SAINT CHARLES MO 63301-2889 |
| ST CLAIR HOSPITAL FOUNDATIN | 1000 BOWER HILL ROAD PITTSBURGH PA 10920 |
| ST CLAIR, SEAN T | 723 CLINTON PLACE RIVER FOREST IL 60305-1913 |
| ST CLOUD INVESTMENT CORP | 80 SHEBOYGAN STREET FOND DU LAC WI 54935 |
| ST DENIS,GRAHAM M. | 920 MONTCLAIR DRIVE MOON PA 15108 |
| ST ELMO STEAKHOUSE | 127 S ILLINOIS STREET INDPLS IN 46225 |
| ST GABRIELS YOUTH HOUSE CORPORATION | P.O. BOX 3015 SHELTER ISLAND HEIGH NY 11965 |
| ST GEORGE'S SCHOOL | PO BOX 1910 NEWPORT RI 10128 |
| ST HILDA'S EAST COMMUNITY CENTRE | 18 CLUB ROW LONDON E2 7EY UNITED KINGDOM |
| ST HUBERT'S GIRALDA | 575 WOODLAND AVENUE MADISON NJ 33043 |
| ST HUBERTS ANIMAL WELFARE CENTER | 575 WOODLAND AVENUE PO BOX 159 MADISON NJ 07940 |
| ST HUGH'S COLLEGE | ST MARGARETS ROAD OXFORD OX2 6LE UK |
| ST HUGH'S COLLEGE | ST MARGARETS ROAD OXFORD OX2 6LE UNITED KINGDOM |
| ST IVES BURRUPS INC | 1000 LINCOLN DR E MARLTON NJ 08053 |
| ST IVES BURRUPS INC | 1617 JFK BLVD., SUITE 430 PHILADELPHIA PA 19103 |
| ST IVES BURRUPS INC | 1717 ARCH STREET 31ST FLOOR PHILADELPHIA PA 19103 |
| ST IVES BURRUPS LIMITED | ST IVES HOUSE LAVINGTON STREET LONDON SE1 0NX UNITED KINGDOM |
| ST JAMES PARK NEWCASTLE LTD | ST JAMES PARK NEWCASTLE UPON TYNE NEWCASTLE UPON TYNE NE1 4ST UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ST JOHN AMBULANCE | ST JOHN HOUSE 5 BROADFIELD CLOSE SHEFFIELD S8 0NX UNITED KINGDOM |
| ST JOHN AMBULANCE | EDWINA MOUNTBATTEN HOUSE 63 YORK STREET LONDON W1H 1PS UNITED KINGDOM |
| ST JOHN AMBULANCE - BUCKINGHAMSHIRE | COUNTY HEADQUARTERS AND ROBERT PAYNE TRAINING CENTRE TINDAL ROAD AYLESBURY HP20 1HR UNITED KINGDOM |
| ST JOHN SUPPLIES | PO BOX 707C FRIEND STREET LONDON EC1V 7NE UNITED KINGDOM |
| ST JOHN'S UNIVERSITY - SRM | 355 LEXINGTON AVE RM 1001 NEW YORK NY 100176603 |
| ST JOHN'S WOOD PRE-PREPARATORY SCHOOL | REGISTERED OFFICE: 90HIGH STREET HARROW ON THE HILL MIDDLESEX HA1 3LP UNITED KINGDOM |
| ST JOHN'S WOOD PRE-PREPARATORY SCHOOL | LORD'S ROUNDABOUT ST JOHN'S WOOD LONDON NW8 7NE UNITED KINGDOM |
| ST JOHN'S WOOD PRE-PREPARATORY SCHOOL | LORD'S ROUNDABOUT LONDON NW8 7NE UNITED KINGDOM |
| ST JOSEPH HIGH SCHOOL | 80 WILLOUGHBY STREET BROOKLYN NY 07039 |
| ST JOSEPH MEDICAL CENTER FOUNDATION | 7601 OSLER DRIVE TOWSON MD 21204 |
| ST JOSEPH SCHOOL | 25 CHURCH STREET RONKONKOMA NY 91803 |
| ST JOSEPH SERVICES INC | 2516 W. CORTEZ CHICAGO IL 60622 |
| ST JOSEPH'S CARONDELET CHILD | 721 N LA SALLE DR CHICAGO IL 60654-3503 |
| ST JOSEPH'S PREPARATORY SCHOOL | 1733 GIRARD AVE PHILADELPHIA PA 19130 |
| ST JOSEPHS CARONDELET CHILD CENTER | 721 N LA SALLE DR CHICAGO IL 60654-3503 |
| ST JOSEPHS HOSPITAL & MEDICAL | CENTER FOUNDATION 703 MAIN STREET PATERSON NJ 07503 |
| ST JOSEPHS HOSPITAL & MEDICAL | 703 MAIN STREET PATERSON NJ 07503 |
| ST JOSEPHS UNIVERSITY | LOUIS MAYER, VP OF FINANCIAL AFFAIRS SAINT JOSEPH#APPOSS UNIVERSITY 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| ST JOSEPHS UNIVERSITY | ATTN: LOUIS MAYER, VP OF FINANCIAL AFFAIRS SAINT JOSEPH'S UNIVERSITY 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| ST JOSPEHS PARENT TEACHER ASSOCIATION | SCRATTON ROAD STANFORD LE HOPE SS17 0PA UK |
| ST JOSPEHS PARENT TEACHER ASSOCIATION | SCRATTON ROAD STANFORD LE HOPE SS17 0PA UNITED KINGDOM |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 363 7TH AVE 18TH FLOOR NEW YORK NY 10001 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST JUDE PLACE MEMPHIS TN 23173 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 501 ST. JUDE PLACE MEMPHIS TN 38105 |
| ST JUDE CHILDREN'S RESEARCH HOSPITAL | 4619 NORTH RAVENSWOOD RD, SUITE 302 CHICAGO IL 60640 |
| ST LAWRENCE UNIVERSITY | DEVELOPMENT SERVICES CANTON NY 13617 |
| ST LOUIS AMERICAN FOUNDATION | CITY OF ST LOUIS 1200 MARKET STREET-ROOM 311 ST LOUIS MO 63103 |
| ST LOUIS ARC | 1816 LACKLAND HILL PARKWAY SUITE  200 ST LOUIS MO 63146 |
| ST LOUIS UNIV HIGH SCHOOL | 4970 OAKLAND AVENUE ST LOUIS MO 07940 |
| ST LOUIS,GREGOIRE | 1917 CLINTON STREET LINDEN NJ 07036 |
| ST LOUISE PARISH SCHOOL | 133 156TH AVENUE SE BELLEVUE, VA 98007 |
| ST LUKE LUTHERAN CHURCH AND PRESCHOOL | 20 CANDLEWOOD PATH DIX HILLS NY 11746 |
| ST MARK'S SCHOOL | 39 TRELLIS DRIVE SAN RAFAEL CA 94903 |
| ST MARTINS LANE | 45 ST MARTINS LANE LONDON WC2N 4HX UK |
| ST MARTINS LANE | 45 ST MARTINS LANE LONDON WC2N 4HX UNITED KINGDOM |
| ST MARY MOTHER OF JESUS SCHOOL | 8401 23RD AVENUE BROOKLYN NY 11214-3499 |
| ST MARY'S HOSPITAL FOR | 29-01 216TH STREET BAYSIDE NY 11360 |
| ST MARY'S SCHOOL | RT. 46 DENVILLE NJ 10580 |
| ST MARY'S VILLA FOR CHILDREN AND FAMILIE | 701 SOUTH BETHLEHEM PIKE AMBLER PA 19002-5818 |
| ST MARYS NHS TRUST | FINANCE DEPARTMENT 1ST FLOOR MINT WING PRAED STREET PADDINGTON W2 1NY UNITED KINGDOM |
| ST MARYS SCHOOL | 47 FITZJOHN'S AVENUE LONDON NW3 6PG UK |
| ST MARYS SCHOOL | 47 FITZJOHN'S AVENUE LONDON NW3 6PG UNITED KINGDOM |
| ST MARYS SERVICES | 717 WEST KIRCHOFF ROAD ARLINGTON HEIGHTS IL 60005 |
| ST MATTHIAS SCHOOL | 170 JFK BLVD SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| ST NICHOLAS GREEK ORTHODOX CHURCH | 4927 FOREST PARK BLVD ST LOUIS MO 63108 |
| ST PATRICK CENTER | 800 NORTH TUCKER B'LVD ST LOUIS MO 63101 |
| ST PATRICK CENTER | 7911 FORSYTH BOULEVARD SUITE 600 CLAYTON MO 63108 |
| ST PAUL SYNDICATE | 60 GRACECHURCH STREET ATTN:COLIN CLULOW, POL:DP614407 LONDON EC3V 0HR UNITED KINGDOM |
| ST PAUL TRAVELERS INSURANCE CO | C/O BANK OF AMEARICA 91287 COLLECTION CENTER DRIVE CHICAGO IL 60693-1287 |
| ST PETER OF ALCANTARA SCHOOL FOUNDATION | 1321 PORT WASHINGTON BOULEVARD PORT WASHINGTON NY 11050 |
| ST PETER'S CHURCH FOOD PANTRY | OVERSEAS HIGHWAY PO BOX 430651 BIG PINE KEY FL 75214 |
| ST PETER'S COLLEGE | 2641 KENNEDY BLVD JERSEY CITY NJ 07306 |
| ST PETER'S PREP SCHOOL | 144 GRAND STREET JERSEY CITY NJ 07302 |
| ST PIERRE,SHERI GALE | 845 COUNTRY CLUB ROAD GERING NE 69341 |
| ST RAYMOND SCHOOL | 1211 ARBOR ROAD MENLO PARK CA 22906 |
| ST REGIS ASPEN | 315 EAST DEAN STREET ASPEN CO 81611 |
| ST REGIS NEW YORK | 2 EAST 55TH ST NEW YORK NY 10022 |
| ST REGIS PHILADELPHIA | 17TH & CHESTNUT STREET PHILADELPHIA PA 19103 |
| ST REGIS PHILADELPHIA | 99 SOUTH 17TH STREET AT LIBERTY PLACE PHILADELPHIA PA 19103 |
| ST REGIS-HOUSTON | 1919 BRIAR OAKS LANE HOUSTON TX 77027 |
| ST ROSE HIGH SCHOOL | 607 SEVENTH AVENUE BELMAR NJ 07719 |
| ST SEBASTIANS SCHOOL | 1191 GREENDALE AVENUE NEEDHAM MA 02192 |
| ST SEBASTIANS SCHOOL | 1191 GREENDALE AVENUE NEEDHAM MA 02442 |
| ST THOMAS ACADEMY | 949 LAKE DRIVE MENDOTA HEIGHTS ME 55120 |
| ST THOMAS ACQUINAS SCHOOL | 6306 KENWOOD AVE DALLAS TX 45229 |
| ST THOMAS MORE PLAY GROUP | 65 E. 89TH STREET NEW YORK NY 91106 |
| ST VINCENT'S HOSPITAL AND MEDICAL CENTER | 130 WEST 12TH ST STE 6B NEW YORK NY 10011 |
| ST. ANTHONY COMMUNITY HOSPITAL | 15 MAPLE AVENUE WARWICK, NY 10990 |
| ST. ANTHONY HEALTH FOUNDATION | ATTN:  MEGAN PETERS 4231 WEST 16TH AVENUE DENVER CO 80204 |
| ST. ANTHONY SHRINE | 100 ARCH STREET BOSTON MA 02110 |
| ST. ARROMAND, MARC A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ST. BALDRICK'S FOUNDATION | 1443 E. WASHINGTON BLVD #650 PASADENA, CA 91104 |
| ST. CECILIA CATHOLIC SCHOOL | 635 MARY CLIFF ROAD DALLAS TX 75208 |
| ST. CHRISTOPHER'S INC | 71 S. BROADWAY DOBBS FERRY NY 10522 |
| ST. CHRISTOPHER-OTTILIE | C/O CENTER FOR FAMILY LIFE IN SUNSET PARK-43RD STREET BROOKLYN NY 11232 |
| ST. CHRISTOPHERS INN, INC. | P.O. BOX 300 GARRISON NY 10524 |
| ST. CLAIR,PARIS | 4506 SNYDER AVENUE BROOKLYN NY 11203 |
| ST. CLARE CATHOLIC SCHOOL | 821 PROSPERITY FARMS ROAD N. PALM BEACH FL 33408 |
| ST. FRANCES EPISCOPAL DAY | 335 PINEY POINT ROAD HOUSTON TX 77024 |
| ST. FRANCIS COLLEGE | 180 REMSEN STREET BROOKLYN NY 11201 |
| ST. FRANCIS EPISCOPAL DAY SCHOOL | 335 PINEY POINT ROAD HOUSTON TX 77024 |
| ST. FRANCIS HOSPITAL FOUNDATION INC. | 100 PORT WASHINGTON BLVD. ROSLYN NY 11576 |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC | 29 NORTHGATTE DRIVE GREENLAWN NY 11740 |
| ST. FRANCIS OF ASSISI SCHOOL | 21-18 46TH STREET ASTORIA, NY 11105 |
| ST. FRANCIS PREPARATORY | 6100 FRANCIS LEWIS BOULEVARD FRESH MEADOWS NY 11365 |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTR. 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GEORGE INVESTMENTS I, LTD | 17 STATE STREET 26TH FLOOR NEW YORK NY 10004 |
| ST. GEORGE'S SOCIETY OF | 175 NINTH AVENUE NEW YORK NY 10011-4977 |
| ST. GEORGE'S SOCIETY OF | 216 EAST 45TH STE 901 NEW YORK NY 10017-3304 |
| ST. GEORGE, MARIA | 321 E. EUCLID STREET VALLEY STREAM NY 11580 |
| ST. HARE CAPITAL  INC. | 1640 S. SEPULVEDA BLVD. SUITE 219 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| ST. IGNATIUS HIGH SCHOOL OF CLEVELAND | 1911 W. 30TH STREET CLEVELAND OH 44113 |
| ST. IVES FINANCIAL, INC | 75 NINTH AVENUE 2ND FLOOR NEW YORK NY 10011 |
| ST. IVES FINANCIAL, INC | BOWNE & CO. INC. 55 WATER STREET NEW YORK NY 10041 |
| ST. IVES FINANCIAL, INC. | ST. IVES HOUSE LAVINGTON STREET LONDON SE1 0NX UK |
| ST. IVES FINANCIAL, INC. | ST. IVES HOUSE LAVINGTON STREET LONDON SE1 0NX UNITED KINGDOM |
| ST. IVES FINANCIAL, INC. | 1717 ARCH STREET 31ST FLOOR PHILADELPHIA PA 19103 |
| ST. JACQUES, DANIEL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ST. JAKOB BECK | BACKEREI ZURICH 8026 SWITZERLAND |
| ST. JAMES, RUSSELL S | 402 BAMFIELD PLACE LEHIGH ACRES FL 33936 |
| ST. JEAN, JEREMY | 81 APPLETON STREET #2 BOSTON MA 02116 |
| ST. JOHN THE BAPTIST CATHOLIC SCHOOL | 10956 S. E. 25TH AVENUE MILWAUKEE OR 97222 |
| ST. JOHN'S CHURCH | 22 MULBERRY STREET NEWARK NJ 07102 |
| ST. JOHN'S COLLEGE | XXX XXX OXFORD OX1 3JP UK |
| ST. JOHN'S COLLEGE | XXX XXX OXFORD OX1 3JP UNITED KINGDOM |
| ST. JOHN'S NORTHWESTERN MILITARY ACADEMY | 1101 NORTH GENESEE STREET DELAFIELD WI 53018 |
| ST. JOHN'S PREPARATORY SCHOOL | 2121 CRESCENT STREET LONG ISLAND CITY NY 11105 |
| ST. JOHN'S PREPARATORY SCHOOL | 72 SPRING STREET DANVERS MA 01923 |
| ST. JOHN'S UNIVERSITY | 101 MURRAY STREET NEW YORK NY 10007 |
| ST. JOHN'S UNIVERSITY | JASON ADAMO LORELI ENTERPRISES 355 LEXINGTON AVENUE, SUITE 1001 NEW YORK NY 10017 |
| ST. JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY QUEENS NY 11439 |
| ST. JOSEPH HIGH SCHOOL | 145 PLAINFIELD AVENUE METUCHEN NJ 08840-1004 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | CAIN BROTHERS & CO., LLC 452 FIFTH AVENUE, 25TH FLOOR ATTN: SCOTT D. SMITH NEW YORK NY 10018 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | GREGORY SCHAACK, VICE/PRESIDENT/CFO 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER | 703 MAIN STREET PATERSON NJ 07503 |
| ST. JOSEPH'S INDIAN SCHOOL | NORTH MAIN STREET CHAMBERLAIN SD 57326 |
| ST. JOSEPH'S UNIVERSITY | 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 363 7TH AVENUE 18TH FLOOR NEW YORK NY 10001 |
| ST. LAURENT, CHRISTOPHER | 7710 SILENT FOREST DRIVE SUGAR LAND TX 77479 |
| ST. LOUIS CLUB | 7701 FORSYTH BLVD. ACCOUNTING DEPARTMENT ST. LOUIS MO 63105 |
| ST. LOUIS UNIVERSITY | 3545 LAFAYETTE AVENUE ST. LOUIS MO 63104 |
| ST. LUKE'S ROOSEVELT HOSPITAL | 555 WEST 57TH STREET 5TH FLOOR NEW YORK NY 10019 |
| ST. LUKE'S SCHOOL | 377 NORTH WILTON ROAD NEW CANAAN CT 06840 |
| ST. LUKE'S SCHOOL | 487 HUDSON STREET NEW YORK NY 10014 |
| ST. MARIE, SCOTT | 5781 LERNER HALL 2920 BROADWAY NEW YORK NY 10027 |
| ST. MARTIN DE PORRES REGIONAL SCHOOL | 530 HEMPSTEAD BLVD UNIONDALE NY 11553 |
| ST. MARY'S EPISCOPAL SCHOOL | ATTN: CHIEF FINANCIAL OFFICER ST. MARY#APPOSS EPISCOPAL SCHOOL 60 PERKINS EXTENDED MEMPHIS TN 38117 |
| ST. MARY'S FOUNDATION FOR CHILDREN | 2901 216TH STREET BAYSIDE NY 11360 |
| ST. MARY'S INTERNATIONAL SCHOOL | 1-6-19 SETA SETAGAYA-KU SETA 158-8668 JAPAN |
| ST. MARY'S INTERNATIONAL SCHOOL | 1-6-19 SETA SETAGAYA-KU SETA 13 158-8668 JAPAN |
| ST. MARY, JEFFREY J. | 12 HOWLAND LANE HINGHAM MA 02043 |

| Claim Name | Address Information |
|---|---|
| ST. MATTHIAS SCHOOL | 170 JFK BOULEVARD SOMERSET, NY 08873 |
| ST. MICHAEL'S SCHOOL | 100 ALDEN STREET CRANFORD NJ 07016 |
| ST. OLAF COLLEGE | 1520 ST. OLAF AVENUE NORTHFIELD MI 55057 |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY | ATTN: GEN CARUSO 485 LEXINGTON AVE. NEW YORK NY 10017 |
| ST. PAUL TRAVELERS | ATTN:ANGELA G HAYES,FPS SPECIALTY CLAIMS (POLICY NO.: 590CM3054) 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| ST. PAUL'S SCHOOL | 325 PLEASANT STREET CONCORD NH 03301 |
| ST. PETERSBURG INTERNATIONAL ECONOMIC FO | NALICHNAYA ULITSA, 6 ST. PETERSBURG 199106 RUSSIAN FEDERATION |
| ST. REGIS HOTEL SAN FRANCISCO | 125 THIRD STREET SAN FRANCISCO CA 94103 |
| ST. REGIS MONARCH BEACH | ONE MONARCH BEACH RESORT DANA POINT CA 92629 |
| ST. REGIS WASHINGTON DC | 923 16TH & K STREET NW WASHINGTON DC 20006 |
| ST. REGIS WASHINGTON DC | 923 16TH & K STREETS NW WASHINGTON DC 20006 |
| ST. SAVIOURS CHURCH OF ENGLAND PRIMARY S | CHRISP STREET POPLAR LONDON E14 6BB UNITED KINGDOM |
| ST. SCHOLASTICA SCHOOL | 326 GALVEZ STREET WOODRIDGE IL 60517 |
| ST. SCHOLASTICA SCHOOL | 7720 JANES AVENUE WOODRIDGE IL 60517 |
| ST. SCHOLASTICA SCHOOL | 7720 JANES AVE WOODBRIDGE IL 60517 |
| ST. VINCENT CATHOLIC MEDICAL | 275 NORTH STREET HARRISON, NY 10573 |
| ST. VINCENT MEALS ON WHEELS | 2222 OCEANVIEW AVENUE-STE 114 LOS ANGELES, CA 90057 |
| ST. VINCENTS SERVICES, INC. | 66 BOERUM PLACE BROOKLYN NY 11201 |
| ST.CATHERINE'S COLLEGE OXFORD FOUNDATION | C/O INTEGRAL NORTHWEST CORPORATION 8115 BROADWAY  STE 204 EVERETT WA 98203 |
| ST.CYR,CHRISTOPHER K. | 9 WEST ROAD ADAMS MA 01220 |
| STA GRAYDON | 3RD FLOOR, COLMAN HOUSE KING STREET MAIDSTONE ME14 1DN UK |
| STA GRAYDON | 3RD FLOOR, COLMAN HOUSE KING STREET MAIDSTONE ME14 1DN UNITED KINGDOM |
| STAACK,CHERISH DAWN | 5576 S BILOXI WAY AURORA CO 80016 |
| STAAL, ARNE | 30 LINDEN LANE PRINCETON NJ 08540 |
| STABENOW, SIGRID M | 78 EMERSON ROAD CLARK NJ 07066-1639 |
| STABILE MARIANA | 4006 PINE STREET  APT2R PHILADELPHIA PA 19104 |
| STABILE, SALVATORE | 1098 ROCKLAND AVENUE STATEN ISLAND NY 10314 |
| STABLES, ROD | 191 QUEENS DRIVE LIVERPOOL L15 6XU UK |
| STABLES, ROD | 191 QUEENS DRIVE LIVERPOOL L15 6XU UNITED KINGDOM |
| STACEL,LEROY S. | 730 N WHITNALL HWY APT 327 BURBANK CA 915055407 |
| STACEY A. ROGERS | 86 W. QUACKENBUSH AV DUMONT NJ 07628 |
| STACEY ANN SCHUMACHER | ESCHENWEG 12 6340 BAAR SWITZERLAND |
| STACEY B. TILFORD | 3700 HIGHLAND DR. #17 CARLSBAD CA 92008 |
| STACEY B. TILFORD | 3700 HIGHLAND DR. #17 CARLSBAD CA 92008 |
| STACEY BECKER | 245 EAST 40TH STREET APT 18B NEW YORK NY 10016 |
| STACEY BECKER | 111 HICKS STREET APT 5E BROOKLYN NY 11201 |
| STACEY BECKER | 1711 MASSACHUSETTS AVE, NW #128 WASHINGTON DC 20036 |
| STACEY BORDEN | 172 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| STACEY BORDEN | 24025 CHESTNUT WAY CALABASAS CA 913022367 |
| STACEY BRAUN ASSOCIATES | ATTN: PETER WILLIS 377 BROADWAY - 8TH FL NEW YORK NY 10013 |
| STACEY BROOKE GUIDOTTI | 7 CLEARMEADOW LANE WOODBURY NY 11797 |
| STACEY COLLINGTON | 47 FURNESS ROAD HARROW,MDDSX HA2 0RJ UNITED KINGDOM |
| STACEY COLLINGTON | 63 FINCH ROAD EARLEY READING, BERKS RG6 7JX UNITED KINGDOM |
| STACEY E. KARDELL | 106 PARK AVE APARTMENT 4 HOBOKEN NJ 07030 |
| STACEY GREEN | 3414 BROOKSIDE ST LITTLE NECK NY 11363-1420 |

| Claim Name | Address Information |
|---|---|
| STACEY HERNANDEZ | 3222 LONGWOOD LANE #204 AURORA IL 60504 |
| STACEY L SCHMITTEN | 7818 104TH ST. E PUYALLUP WA 98373 |
| STACEY LEANNE BEARD | ST ANNES COLLEGE WOODSTOCK ROAD OXFORD OX2 6HS UNITED KINGDOM |
| STACEY LETTLOW | 105-46 ROMINGTON STREET JAMAICA NY 11435 |
| STACEY LYNN ADAMS | 3419 ARELLA LANE SCOTTSBLUFF NE 69361 |
| STACEY LYNN REUBEN | 6 DUNCOMBE COURT WINGROVE DRIVE PURFLEET,ESSEX RM19 1NF UNITED KINGDOM |
| STACEY LYNNE ALLER | 804 AVENUE C PO BOX 573 MINATARE NE 69356 |
| STACEY LYNNE ALLER | 804 AVENUE C MINATARE NE 69356 |
| STACEY LYNNE ALLER | 804 AVENUE C PO BOX 3 MINATARE NE 69356 |
| STACEY M BASS | 370 E 69TH ST APT 3F NEW YORK NY 100215714 |
| STACEY M. WILLIAMS | 2868 S. OLATHE WAY AURORA CO 80013 |
| STACEY SELLNER & CONCORDIA COLLEGE- | 11634 BANKERS DRIVE DALTON MN 56234 |
| STACEY SELLNER & CONCORDIA COLLEGE- | FINANCIAL AID OFFICE 901 8TH STREET MOOREHEAD MN 56562 |
| STACEY WHALA LENNY | 9721 CYPRESSWOOD DR APT 431 HOUSTON TX 77070-3279 |
| STACEY WHITTEN | 16206 CYPRESS POINT DR. #146 CYPRESS TX 77429 |
| STACEY WHITTEN | 16206 CYPRESS POINT DR CYPRESS TX 77429-1614 |
| STACEY WINNING | 140 SEVENTH AVENUE NEW YORK NY 10011 |
| STACEY WINNING | 200 E 82ND ST APT 4B NEW YORK NY 100282776 |
| STACEY, ALAN MARTIN | FLAT 5 98 ST MARTIN'S LANE LONDON WC2N4AX UNITED KINGDOM |
| STACEY, SAMANTHA | FLAT 38, 47 NORMAN ROAD GREENWICH LONDON SE10 9QB UNITED KINGDOM |
| STACEY,ALAN MARTIN | FLAT 5 98 ST MARTIN'S LANE LONDON, GT LON WC2N4AX UNITED KINGDOM |
| STACEY,SAMANTHA | FLAT 38, 47 NORMAN ROAD GREENWICH LONDON, GT LON SE10 9QB UNITED KINGDOM |
| STACI L GOODWIN | 2108 SEQUOYAH WAY CARROLLTON TX 75006-3140 |
| STACI L GOODWIN | 4632 PARKRIDGE BLVD #3 IRVING TX 75063 |
| STACI L GOODWIN | 7362 PARKRIDGE BLVD #3 IRVING TX 75063 |
| STACIA HARRISON | 3703 LAUREL AVE. BROOKLYN NY 11224 |
| STACIE KAYE BUSNARDO | 7892 S MONACO CT CENTENNIAL CO 801122547 |
| STACIE MARIE GORDON | 14400 E. FREMONT AVE #4-201 ENGLEWOOD CO 80112 |
| STACIE NICOLE HENDRICKSON | 1819 SOUTH EAST CAMANO DRIVE CAMANO ISLANDS WA 98282 |
| STACIE NICOLE HENDRICKSON | 8425 319TH ST NW STANWOOD WA 98292 |
| STACK, JAMES | 202 MITCHELL ROAD EXTON PA 19341 |
| STACK, LARRY | 160WEST END AVENUE APT. 5B NEW YORK NY 10023 |
| STACK, RONALD A. | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| STACK, SUSAN J | 22 BODWELL TERRACE MILLBURN NJ 07041-1202 |
| STACKMAN, SCOTT | 210 EAST 68TH STREET NEW YORK NY 10065 |
| STACY A. HANSON | 426 ULUPAINA ST APT B KAILUA HI 96734-2467 |
| STACY A. SCHAFER | 17 GREENWOOD PL SAN RAMON CA 94583 |
| STACY A. WIEDEMANN | 99 FAIRWOOD STREET LITTLETON CO 80125 |
| STACY ANN SHAFER | 162 COQUINA SANDS DRIVE WAYNESBORO PA 17268 |
| STACY ANN SHAFER | 162 COQUINA SANDS DR WAYNESBORO PA 17268-8656 |
| STACY BEATTIE | 1414 N BOSWORTH AVE APT 2F CHICAGO IL 60642-7021 |
| STACY BLACKMAN CONSULTING | 162 N DETROIT ST LOS ANGELES CA 90036-2916 |
| STACY E GORMAN | 249 PINEHURST AVENUE APARTMENT A RENSSELAER NY 12144 |
| STACY E GORMAN | 252 EAST CRESTWOOD DRIVE APARTMENT 8A CAMP HILL PA 17011 |
| STACY FAMILY TRUST | STACY SCHUSTERMAN TRUSTEE SAMSON INVESTMENT COMPANY C/O LEGAL DEPARTMENT TWO WEST SECOND STREET TULSA OK 74103 |
| STACY FLYNN | 174 ORCHARD STREET EAST RUTHERFORD NJ 07073 |
| STACY J CENTI | 1481 NEWVILLE RD CARLISLE PA 170159499 |
| STACY K KNISELY | 608 ESCHOL RIDGE RD ELLIOTTSBURG PA 170249141 |

| Claim Name | Address Information |
|---|---|
| STACY KATHRYN MCCLEAVE | 7440 S. BLACKHAWK STREET UNIT 14-104 ENGLEWOOD CO 80112 |
| STACY KATHRYN MCCLEAVE | 4500 S MONACO ST #1438 DENVER CO 80237 |
| STACY L SALTER | ONE MADISON CIRCLE CARLISLE PA 17013 |
| STACY L SALTER | 1425 ENGLISH DRIVE MECHANICSBURG PA 17055 |
| STACY LEE MITCHELL | 5 TOLUCA LANE GERING NE 69341 |
| STACY M. DO | 4727 213TH STREET BAYSIDE NY 11361 |
| STACY M. HOOPER | 6700 S KIT CARSON CIR W CENTENNIAL CO 80122-1216 |
| STACY NAGY | 108   STREET WEST NEW YORK FL 07093 |
| STACY NAGY | 108   STREET WEST NEW YORK NJ 07093 |
| STACY NAGY | 203 E 82ND ST APT 1 NEW YORK NY 100282714 |
| STACY PERROTTA | 79-34 67TH RD. MIDDLE VILLAGE NY 11379 |
| STACY R. PENCE | 135 SULLIVAN ST APT 26 NEW YORK NY 100123077 |
| STACY RENE SANDOZ | 150110 SPRING CREEK RD. MITCHELL NE 693 |
| STACY RENE SANDOZ | 1418 W. 14TH STREET SCOTTSBLUFF NE 69361 |
| STACY RENEE SPEAS | 1247 WEST BRIARHOLLOW LANE HIGHLANDS RANCH CO 80129 |
| STACY SPANO | 303 JEFFRSON STREET APT # 226 HOBOKEN NJ 07030 |
| STACY, PAUL | 8 TRANSMERE ROAD PETTS WOOD KENT PETTS WOOD BR5 1DU UNITED KINGDOM |
| STACY,PAUL | 7A KENILWORTH ROAD PETTS WOOD PETTS WOOD, KENT BR5 1DY UNITED KINGDOM |
| STADIUM MANAGEMENT COMPANY, LLC | 1701 BRYANT STREET SUITE 700 DENVER CO 80204 |
| STADLER, MATTHEW S | 17 GLENBY LN GLEN HEAD NY 11545-3202 |
| STADLER, MICHAEL | 345 WEST FULLERTON PARKWAY #612 CHICAGO IL 60614-2844 |
| STADSHYPOTEK AB (PUBL) | S- 103 70 STOCKHOLM NORRMALMSTORG 12 |
| STADSHYPOTEK AB (PUBL) | C/O CT CORPORATION SYSTEM, PROCESS AGENT 1633 BROADWAY NEW YORK NY 10019 |
| STADT ESCHBORN | RATHAUSPLATZ 36 FRANKFURT AM MAIN 65760 GERMANY |
| STADT MICHELSTADT | FRANKFURTER STRASSE 3 MICHELSTADT 64720 GERMANY |
| STADT,GERARD | KROMMENIEDIJK KROMMENIE 1562 GJ NETHERLANDS |
| STADTMAUER BAILKIN LLP | 32 NASSAU STREET PRICETON NJ 08542 |
| STADTMAUER BAILKIN LLP | 850 THIRD AVENUE NEW YORK NY 10022 |
| STADTVERWALTUNG FRANKFURT AM MAIN | STADTVERWALTUNG (AMT 63) FRANKFURT 60275 GERMANY |
| STAED.BUEHNEN FRANKFURT AM MAIN GMBH | UNTERMAINANLAGE 11 FRANKFURT AM MAIN 60311 GERMANY |
| STAEDELSCHES KUNSTINSTITUT UND | DUERERSTRASSE 2 FRANKFURT 60596 GERMANY |
| STAFF RETIREMENT PLAN & TSTOF THE INTL BK FOR RECO | ATT: DERIVATIVES COUNSEL PRINCIPAL GLOBAL INVESTORS, LLC 711 HIGH STREET DES MOINES IA 50392-0301 |
| STAFF SERVICE | N/A N/A 13 NA JAPAN |
| STAFF SERVICE | SANYU BUILDING 6F 3-3-3 TAKADANOBABA SHINJUKU-KU TOKYO 13 169-0075 JAPAN |
| STAFF SERVICE NET PVT LTD | 33, 4TH FL BRIJWASI BLDG,OPP.UDHYOG BHAVAN, CTS#88, SONAWALA RD,GOREGAON-E MUMBAI MH 400063 INDIA |
| STAFFARONI,PAUL | 1202 HUDSON STREET # 105 HOBOKEN NJ 07030 |
| STAFFING UNLIMITED.COM | 295 MADISON AVENUE NEW YORK NY 10017 |
| STAFFING UNLIMITED.COM | 295 MADISON AVENUE 15TH FLOOR NEW YORK NY 10017 |
| STAFFING UNLIMITED.COM | BOX 360738 PITTSBURGH PA 15251-6738 |
| STAFFMARK INVESTMENTS, LLC | STAFFMARK EXECUTIVE SEARCH GROUP 10 EAST 40TH STREET 20TH FLOOR NEW YORK NY 10016 |
| STAFFMARK INVESTMENTS, LLC | 435 ELM ST STE 300 CINCINNATI OH 452022644 |
| STAFFMARK INVESTMENTS, LLC | ATTN:  U.S. BANK P.O. BOX 952386 ST. LOUIS MO 63195 |
| STAFFNEY, CATRICE J | 232 COVERT STREET APARTMENT 3 BROOKLYN NY 11207-1302 |
| STAFFORD HOTEL | ST JAMES'S PLACE LONDON SW1A 1NJ UK |
| STAFFORD HOTEL | ST JAMES'S PLACE LONDON SW1A 1NJ UNITED KINGDOM |
| STAFFORD LONG AND PARTNERS | 3-32 WHITFIELD STREET LONDON W1P 6HR UNITED KINGDOM |
| STAFFORD PAIGE LLC | 750 ROUTE 202 SOUTH SUITE 400 BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
|---|---|
| STAFFORD, ALISON C | 1 STEYTON AVENUE ALBANY PARK KENT BEXLEY DA5 3HW UNITED KINGDOM |
| STAFFORD, CHRISTOPHER MAR | 11 MORDEN ROAD MEWS BLACKHEATH LONDON SE3 0AE UNITED KINGDOM |
| STAFFORD, GRAHAM | 2400 N. LAKEVIEW AVE-APT# 301 CHICAGO IL 60614 |
| STAFFORD, JEREMIAH | 28 INTERVALE ROAD DARIEN CT 06820 |
| STAFFORD, RICHARD J | 805 TURNPIKE RD CAYUGA NY 13034 |
| STAFFORD, RODDY & SEANA | 6 WINTON ROAD DUBLIN 6,  IRELAND IRELAND |
| STAFFORD, WILLIAM | 10911 PUMA RUN LITTLETON CO 80124 |
| STAFFORD,ALISON C | 1 STEYTON AVENUE ALBANY PARK BEXLEY, KENT DA5 3HW UNITED KINGDOM |
| STAFFORD,CHRISTOPHER MARK | 11 MORDEN ROAD MEWS BLACKHEATH LONDON, GT LON SE3 0AE UNITED KINGDOM |
| STAFFORD,INDIA | 1 NEW COURT QUEENS ROAD HIGH WYCOMBE, BUCKS HP13 6BE UNITED KINGDOM |
| STAFFORD,JAMES ROBERT | 13432 GRAYHAWK BLVD FRISCO TX 75034 |
| STAFFORD,JEANNE DENISE | 6264 SEABREEZE LONG BEACH CA 90803 |
| STAFMAN, ANNE | 36 ETAN RD SCARSDALE NY 10583 |
| STAGE GROUP PRODUCTIONS | 110 EAST 42ND STREET 5TH FLOOR NEW YORK NY 10017 |
| STAGLIANO, JAMES J. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| STAHL, ALICE | 708 S PETTIBONE CROWN POINT IN 46307 |
| STAHL, BONNIE | 4 GREENWOOD PLACE MIDDLETOWN NJ 07748-2505 |
| STAHL, ELIZABETH | 275 NORTH MAPLE AVE GREENWICH CT 06830 |
| STAHL, ELIZABETH | 450 ADAMS MAIL CTR 26 PLYMPTON ST CAMBRIDGE MA 02138 |
| STAHL,DAVID A | 8184 LONE MAPLE LANE LONE TREE CO 80124 |
| STAHL,ELIZABETH H. | 315 WEST 57TH STREET APARTMENT 16D NEW YORK NY 10021 |
| STAHL,MICHAEL R. | PO BOX 26274 COLLEGEVILLE PA 194260274 |
| STAHLY,KIMBERLY SUE | 16015TH AVE SCOTTSBLUFF NE 69361 |
| STAIB, RONALD | 18 MARTIN PLACE SYOSSET NY 11791 |
| STAID, STEPHEN | 1 RIDGEWAY ST. ANN'S PARK VIRGINIA WATER GU25 4TE GREAT BRITAIN |
| STAID, STEPHEN | 1 RIDGEWAY ST. ANN'S PARK SURREY SURREY VIRGINIA WATER GU25 4TE UNITED KINGDOM |
| STAID, STEPHEN | 1 RIDGEWAY ST. ANN'S PARK SURREY VIRGINIA WATER GU25 4TE UNITED KINGDOM |
| STAID,STEPHEN | 1 RIDGEWAY ST. ANN'S PARK VIRGINIA WATER, SURREY GU25 4TE UNITED KINGDOM |
| STAIGER SCHWALD AND PARTNER | GENFERSTRASSE 24 ZURICH 8002 SWITZERLAND |
| STAIMAN, REBECCA | 246 DAISY FARM DRIVE SCARSDALE NY 10583 |
| STAINTON,CHRISTOPHER RHODES | THE LEYLANDS 15 HOVEDENE DRIVE HOWDEN, E YORK DN14 7DL UNITED KINGDOM |
| STAIRWAY CONSULTANCY LTD | UNIT M BOURNE END BUSINESS PARK CORES END ROAD BOURNE END SL8 5AS UK |
| STAIRWAY CONSULTANCY LTD | UNIT M BOURNE END BUSINESS PARK CORES END ROAD BOURNE END, BUCKS SL8 5AS UNITED KINGDOM |
| STAISIUNAS,ANDRIUS | 500E W 51ST ST # 5D NEW YORK NY 100195025 |
| STAKE, MICHAEL K | 1522 WEST OAKDALE CHICAGO IL 60657 |
| STAKER, SHAWN | 235 ALBANY ST #2097 CAMBRIDGE MA 021394230 |
| STAKKESTAD, TOVE | 256 SAN REMO DRIVE JUPITER FL 33458 |
| STAKOFF, STUART | 142 N. COMPO ROAD WESTPORT CT 06880 |
| STALEY, DAVID R | 333 HAMPTON ROAD PIEDMONT CA 94611-3525 |
| STALEY, DAVID R. | 333 HAMPTON ROAD PIEDMONT CA 94611 |
| STALEY, JASON | 2850 N SHERIDAN RD APT 1202 CHICAGO IL 60657 |
| STALEY, PAUL R | 4069 23RD ST SAN FRANCISCO CA 94114-3213 |
| STALIN ANTHONY | A-002,PARVATI APMNT,PLOT NO.51 SECTOR-20 KOPAR KHAIRANE NAVI MUMBAI 400709 INDIA |
| STALKER,TAMI | 122 AMADOR COURT OAKLEY CA 94561 |
| STALLARD,ANDREW THOMAS | 162 HERBERT ROAD HIGH WYCOMBE, BUCKS HP13 7HR UNITED KINGDOM |
| STALLIARD, ALPHONSE | 403 MANILA AVE. APT. # 2 JERSEY CITY NJ 07302 |
| STALLINGS & ASSOCIATES | 116 FORDS COLONY DR WILLIAMSBURG VA 231886320 |

| Claim Name | Address Information |
|---|---|
| STALLINGS, ALBERT | 438 OLD FERRY ROAD CHAPIN SC 29036 |
| STALLMANN, CHRIS | 135 FIFTH ST ATHENS GA 30605 |
| STALLMANN,CHRISTOPHER | 135 FIFTH ST. ATHENS GA 30605 |
| STALLONE,JOSEPH | 6409 E. MONTREAL PL SCOTTSDALE AZ 85254 |
| STALLONE,VITO W. | 6842 SLAVEN DR ORLANDO FL 32819 |
| STALLONES, WALTER L | 163 HUNTERS GLEN DRIVE SAN MARCOS TX 78666 |
| STALOFF, ARNOLD | 1605 MAYFLOWER LANE CHERRY HILL NJ 08003 |
| STALZER, JAMES F | 117 GLENWOOD AVENUE POINT LOOKOUT NY 11569 |
| STALZER, RICHARD | 439 76 STREET BROOKLYN NY 11209 |
| STALZER,ANGELA M. | 544 MAXWELL STREET WEST HEMPSTEAD NY 11552 |
| STALZER,CHRIS | 544 MAXWELL ST W. HEMPSTEAD NY 11552 |
| STAM,ARIE VAN | TOERNOOISTRAAT PURMEREND 1442 VN NETHERLANDS |
| STAMAS,GREGORY | 5 WATERBURY COURT BALTIMORE MD 21212 |
| STAMATOIU, OANA | 260 WEST 52ND STREET APARTMENT 26E NEW YORK NY 10019 |
| STAMATOULA LIBERATOS | 17152 COURTNEY AVE FLUSHING NY 113583812 |
| STAMBAUGH, ROBERT | 1306 MEADOW LANE BERWYN PA 19312 |
| STAMENKOVIC,IVAN | 2-2-5 FRENCIA AZABU JUBAN SOUTH #901 AZABU JUBAN, MINATO-KU 13 JAPAN |
| STAMFORD ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STAMFORD CENTER FOR THE ARTS | 307 ATLANTIC STREET STAMFORD CT 06901 |
| STAMFORD HOSPITAL | 1351 WASHINGTON BLVD STE 101 STAMFORD CT 069022432 |
| STAMFORD HOSPITAL | 166 W. BROAD STREET SUITE T-04 STAMFORD CT 06904 |
| STAMFORD INVESTMENT PARTNERS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STAMFORD INVESTMENT REALTY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STAMFORD LAW | 9 RAFFLES PLACE, #32-00 REPUBLIC PLAZA SINGAPORE |
| STAMFORD REAL ESTATE CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STAMFORD TENT & PARTY RENTAL | 84 LENOX AVENUE STAMFORD CT 06906 |
| STAMLER,JOHN S. | 3 MATTHEW PARKER STREET, FLAT 10 LONDON, GT LON SW1H 9NJ UNITED KINGDOM |
| STAMMWITZ,ROBIN | 26 JIREH COURT PERRYMOUNT ROAD HAYWARDS HEATH, W SUSX RH16 3BH UNITED KINGDOM |
| STAMOS, NICK | 11831 WESTMERE HOUSTON TX 77077 |
| STAMOS, NICOLAS | 11831 WESTMERE HOUSTON TX 77077 |
| STAMPER'S PAD | 4615 BONNIE BRAE LOOP CHEYENNE WY 82009 |
| STAMPER, HEATHER | 1622 POWELL ST SAN FRANCISCO CA 94133-2814 |
| STAMPER,MELISSA ANN | 1600 A STREET GERING NE 69341 |
| STAMPS, JACQUELINE | 3755 S ROCKBRIDGE RD STONE MOUNTAIN GA 30087 |
| STAN HAMLET ASSOCIATION,   INC | 274 MADISON AVENUE, SUITE 1801 NEW YORK NY 10016 |
| STAN LINDSEY PHOTOGRAPHY | 4985 12TH AVENUE SW NAPLES FL 34116 |
| STAN RASKIN | 4/6 MALAYA POLYANKA STREET, APT. #27 MOSCOW 119180 RUSSIAN FEDERATION |
| STAN SMITH EVENTS INC | 555 SUN VALLEY DRIVE SUITE G4 ROSWELL GA 30076 |
| STANBURY,ALEX | 5 PARK VIEW TERRACE BRIGHTON, E.SUSX BN1 5PW UNITED KINGDOM |
| STANCE, SHEILA M | 828 KEMMAN AVENUE LA GRANGE PARK IL 60526-1663 |
| STANCE,SHEILA M | 828 KEMMAN AVENUE LA GRANGE PARK IL 60526 |
| STANCHIK, KATHERINE | 204 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| STANCIL, MARK A | 5060 HAMPTON FARMS DR. MARIETTA GA 30068 |
| STANCILL, MARTHA B | PO BOX 160698 BIG SKY MT 59716 |
| STANCIU, ELENA | FLAT 4 175, GLOUCESTER PLACE LONDON NW1 6DX UNITED KINGDOM |
| STANCIU, ELENA | FLAT 4 175, GLOUCESTER PLACE LONDON, GT LON NW1 6DX UNITED KINGDOM |
| STANCO, JOHN C | 23 STILLMAN RD GLEN COVE NY 11542-4033 |
| STANCZUK, CHRISTOPHER | 25 BANK STREET APT 207G WHITE PLAINS NY 10606 |
| STAND FOR CHILDREN LEADERSHIP CENTER | 516 SE MORRISON ST STE 420 PORTLAND OR 97214 |

| Claim Name | Address Information |
|---|---|
| STANDARD & POOR'S | ATTN: ROBERT AQUINO 55 WATER STREET 44TH FL NEW YORK NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET 46TH FLOOR NEW YORK NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET 37TH FLOOR NEW YORK NY 10041 |
| STANDARD & POOR'S | 55 WATER STREET, MC 46-3-6 NEW YORK NY 10041 |
| STANDARD & POOR'S | MARQUES DE VILLAMEJOR 5 MADRID 28006 SPAIN |
| STANDARD & POOR'S | 2542 COLLECTIONCENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F 1-6-5 MARUNOUCHI,CHIYODA-KU TOKYO 100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F 1-6-5 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC | LEVEL 37,120 COLLINS STREET, MELBOURNE 3000 AUSTRALIA |
| STANDARD & POOR'S INTERNATIONAL LLC | LEVEL 37,120 COLLINS STREET, MELBOURNE, VIC 3000 AUSTRALIA |
| STANDARD & POOR'S INTERNATIONAL LLC | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S RATING SERVICES | ATTN: S&P SURVEILLANCE STANDARD & POOR'S RATING SERVICES SUITE 3601, 36TH FLOOR, EDINBURGH TOWER THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON E14 5LH UK |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM E14 5LH UK |
| STANDARD & POORS | 226 SHEEN LANE LONDON UNITED KINGDOM SW14 8LD UK |
| STANDARD & POORS | MARKETSCOPE 12 RYDER STREET ST JAMES LONDON UNITED KINGDOM SW1Y 6QB UK |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM E14 5LH UNITED KINGDOM |
| STANDARD & POORS | MCGRAWHILL HOUSE SCHOPPENHANGERS ROAD MAIDENHEAD UNITED KINGDOM SL6 2QL UNITED KINGDOM |
| STANDARD & POORS | 226 SHEEN LANE LONDON UNITED KINGDOM SW14 8LD UNITED KINGDOM |
| STANDARD & POORS | MARKETSCOPE 12 RYDER STREET ST JAMES LONDON UNITED KINGDOM SW1Y 6QB UNITED KINGDOM |
| STANDARD & POORS | MASTER SAMUELSGATAN 6 BOX 1753 STOCKHOLM 11187 SWEDEN |
| STANDARD & POORS | 55  WATER STREET 46TH FLOOR 10041 |
| STANDARD & POORS | 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POORS | VIA RIPAMONTI 89 MILAN 20139 ITALY |
| STANDARD & POORS | MONEY MARKET DIRECTORIES INC 320 EAST MAIN STREET CHARLOTTESVILLE GA 22902 |
| STANDARD & POORS | THE MCGRAW-HILL COMPANIES GMBH NEUE MAINZER STR. 52 FRANKFURT 60311 GERMANY |
| STANDARD & POORS | PO BOX 802542 CHICAGO IL 60680-2542 |
| STANDARD & POORS | 21-25 RUE BALZAC PARIS CEDEX 75406 FRANCE |
| STANDARD & POORS CORP. | PO BOX 80-2542 CHICAGO IL 60680-2542 |
| STANDARD & POORS CORP. | 2542 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| STANDARD AERO LTD | 33 ALLEN DYNE ROAD WINNIPEG MB  CANADA R3H 1A1 CANADA |
| STANDARD AND POOR'S (NEW YORK) | 55 WATER STREET, MC 46-3-6 NEW YORK NY 10041 |
| STANDARD AND POORS | 20 CANADA SQUARE CANARY WHARF LONDON E14 5LH UNITED KINGDOM |
| STANDARD BANK | REF: EJA/ EAM C/O FIELD FISHER WATERHOUSE LLP 35 VINE ST LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK ISLE OF MAN LTD | ATTN:WARREN SANDERS STANDARD BANK ISLE OF MAN LIMITED STANDARD BANK HOUSE ONE CIRCULAR ROAD DOUGLAS, ISLE OF MAN IM1 1SB UNITED KINGDOM |
| STANDARD BANK OF SOUTH AFRICA | 1ST FLOOR ENTRANCE 1STANDARD BANK CENTRE 5 SIMMONDS STREET JOHANNESBURG 2001 SOUTH AFRICA |
| STANDARD BANK PLC | CANNON BRIDGE 25 DOWGATE HILL LONDON EC4R 2SB UK |
| STANDARD BANK PLC | ATTN:  OPERATIONS CANNON BRIDGE HOUSE 25 GATE HILL LONDON EC4R 2SB UK |
| STANDARD BANK PLC | CANNON BRIDGE 25 DOWGATE HILL LONDON EC4R 2SB UNITED KINGDOM |
| STANDARD BANK PLC | VENABLE LLP 1270 AVENUE OF THE AMERICAS- 25TH FLOOR NEW YORK NY 10020 |
| STANDARD BANK PLC A/C EM OPP BOND FUND INC | 1 WAVERLEY PLACE PO BOX583 ST HELIER JE4 8XR JERSEY |
| STANDARD BANK PLCA/C EM OPP BOND FUND | ATTN:CHIEF OPERATING OFFICER STANDARD ASSET MANAGEMENT STANDARD BANK PLC |

| Claim Name | Address Information |
|---|---|
| INC | CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4 2SB ENGLAND |
| STANDARD BANK PLCA/C STANDARD EMG DEBT FUND | ATTN:CHIEF OPERATING OFFICER. STANDARD ASSET MANAGEMENT STANDARD BANK PLC CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4 2SB UNITED KINGDOM |
| STANDARD BANK, JERS EY LTD | STANDARD BANK OFFSHORE GROUP LIMITED 47-49 LA MOTTE STREET ST HELIER JE4 8XR UNITED KINGDOM |
| STANDARD BK JERSEY LTD | ATTN:WARREN SANDERS STANDARD BANK JERSEY LIMITED STANDARD BANK HOUSE 47-49 LA MOTTE STREET ST HELIER JERSEY JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED | ONE MADISON AVENUE NEW YORK NY 10010 |
| STANDARD CHARTERED (USD) | 19TH FLOOR NEW LONDON BRIDGE HOUSE 25 LONDON BRIDGE LONDON SE1 9TB UK |
| STANDARD CHARTERED (USD) | 19TH FLOOR NEW LONDON BRIDGE HOUSE 25 LONDON BRIDGE LONDON, GT LON SE1 9TB UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN:STNDRD CHRTRD BNK 22 BILLITER STREET LONDON EC3M 2RY UNITED KINGDOM |
| STANDARD CHARTERED BANK | 2/2/2001 MARUNOUCHI KISHIMOTO BLDG. CHIYODA-KU JAPAN |
| STANDARD CHARTERED BANK | 22 BILLITER STREET ATTN: DERIVATIVE DOCUMENTATION LONDON EC3M 2RY UNITED KINGDOM |
| STANDARD CHARTERED BANK | BILL HUGES 1 MADISON AVE. NEW YORK NY 10010 |
| STANDARD CHARTERED BANK | 160 WATER STREET NEW YORK NY 10038-4995 |
| STANDARD CHARTERED BANK MUMBAI | ATTN:WHOLESALE BANK, LEGAL DEPARTMENT STANDARD CHARTERED BANK 22 BILITER STREET LONDON EC3M 2RY UK |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | 100 KONGPYUNG-DONG CHONGRO-KU SEOUL 110-702 KOREA |
| STANDARD CHARTERED FIRSTBANK KOREA LIMITED | ATTN:WHOLESALE BANK LEGAL STANDARD CHARTERED 1ST BANK KOREA LTD 100 KONGPYUNG-DONG, CHONGRO-GU SEOUL 110-702 REPUBLIC OF KOREA |
| STANDARD CLUB | 320 SOUTH PLYMOUTH COURT CHICAGO IL 60604 |
| STANDARD COFFEE SERVICE CO | PO BOX 640129 ULETA STATIONS MIAMI FL 33164 |
| STANDARD COFFEE SERVICE CO | P.O. BOX 3186 LANTANA FL 33467 |
| STANDARD CREDIT LLC | 75 PARK PLACE NEW YORK NY 10007 |
| STANDARD CREDIT LLC | 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| STANDARD FINANCIAL MARKETS (PTY) LTD | ANDISA SECURITIES PO BOX 61085 MARSHALLTOWN 2107 SOUTH AFRICA |
| STANDARD GENERAL L.P. | A/C STANDARD GENERAL MASTER FUND LP 399 PARK AVENUE NEW YORK NY 10022 |
| STANDARD INSURANCE COMPANY | ATTN: CAROL SHAW P10A 1100 SW 6TH AVENUE PORTLAND OR 97204 |
| STANDARD LIFE & ACCIDENT INSURANCE CO INC | ATTN: ANDREW DUNCAN C/O SM&R PO BOX 58969 HOUSTON TX 77528 |
| STANDARD LIFE & ACCIDENT INSURCO OF OKLAHOMA CITY | ATTN:ANDREW DUNCAN C/O SM#AMPERR PO BOX 58969 HOUSTON TX 77528-8969 |
| STANDARD LIFE INSURANCE COMPAN Y OF INDIANA | 12941 W. US HWY 42 PROSPECT KY 40059 |
| STANDARD LIFE INVESTMENTS | LIZ DAVIDSON 1 GEORGE STREET EDINBURGH EH2 2LL UNITED KINGDOM |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | ATTN: GENERAL COUNSEL C/O STANDARD PACIFIC CAPITAL LLC 101 CALIFORNIA STREET, 36TH FLOOR SAN FRANCISCO CA 94111 |
| STANDARD PARKING | 60 STATE STREET GARAGE OFFICE BOSTON MA 02109 |
| STANDARD PARKING | 401 E. JACKSON STREET SUITE #300 TAMPA FL 33602 |
| STANDARD PARKING | 1111 BAGBY HOUSTON TX 77002 |
| STANDARD PARKING CORPORATION | 111 W. 11TH STREET WILMINGTON DE 19801-1230 |
| STANDARD PARKING CORPORATION | 401 EAST JACKSON STREET  #300 TAMPA FL 33602 |
| STANDARD PARKING CORPORATION | 707 WILSHIRE BLVD 35TH FLOOR LOS ANGELES CA 90017 |
| STANDARD PARKING CORPORATION | 1100 GLENDON AVE. 707 WILSHIRE BLVD., 35TH FL. WESTWOOD CA 90024 |
| STANDARD PARKING CORPORATION | MGM TOWER 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| STANDARD PARKING CORPORATION | 500 NORTH CENTRAL GLENDALE CA 91203 |
| STANDARD REGISTER | P.O. BOX 1167 ATTN: BECKY COPELAND DAYTON OH 45401-9956 |
| STANDARD VALUATIONS | ATTN: BETH BROWN 790 CLEVELAND AVE. SOUTH SUITE 220 ST. PAUL MN 55116 |

| Claim Name | Address Information |
|---|---|
| STANDARD, ROY | 385 EAST 18TH STREET APT 4F BROOKLYN NY 11226 |
| STANDFORD STUDENT ENTERPRISES – BUSINESS | 201 TRESIDDER UNION 459 LAGUNITA DRIVE, BOX 7 STANFORD CA 94305 |
| STANDFORD-BUTLE, DEBORAH M. | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| STANDING CHAPTER 13 TRUSTEE | JANNA L. COUNTRYMAN DALLAS TX 75094-1166 |
| STANDING CHAPTER 13 TRUSTEE | P.O.BOX 65074 DALLAS TX 75265-0704 |
| STANDISH MELLON ASSET MANAGEMENT | ONE BOSTON PLACE MELLON FINANCIAL CTRE. BOSTON MA 02108 |
| STANDISH MELLON ASSET MANAGEMENT | ATTN: PAUL HERLIHY ONE BOSTON PLACE BOSTON MA 02108 |
| STANDLEY, JAMES J. | 7290 SAMUEL DRIVE SUITE 299 DENVER CO 80221 |
| STANDPOINT RESEARCH INC | 104-60 QUEENS BLVD  SUITE 8K ATTN: RONNIE MOSS FOREST HILLS NY 11375 |
| STANEK ASSOCIATES, INC. | 5790 EAGLE DR. ALMONT TOWNSHIP MI 48003 |
| STANEK, MICHAEL E | 4 ALTREE COURT ATHERTON CA 94027-2224 |
| STANEVICH, GEORGE J | 18 MAURITZ BLVD. MIDDLE ISLAND NY 11953 |
| STANFIELD MODENA CLO | THE DIRECTORS STANFIELD MODENA CLO, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STANFIELD MODENA CLO | ATTN:THE DIRECTORS STANFIELD MODENA CLO, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS, BWI |
| STANFIELD MODENA CLO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STANFIELD MODENA CLO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STANFIELD MODENA CLO | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STANFIELD MODENA CLO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STANFIELD MODENA CLO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STANFIELD MODENA CLO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STANFIELD MODENA CLO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STANFIELD MODENA CLO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD MODENA CLO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STANFIELD MODENA CLO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STANFIELD MODENA CLO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STANFIELD MODENA CLO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STANFIELD MODENA CLO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STANFIELD MODENA CLO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STANFIELD VANTAGE CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STANFIELD VANTAGE CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STANFIELD VANTAGE CLO LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| STANFIELD VANTAGE CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STANFIELD VANTAGE CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STANFIELD VANTAGE CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STANFIELD VANTAGE CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STANFIELD VANTAGE CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VANTAGE CLO LTD | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STANFIELD VANTAGE CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STANFIELD VANTAGE CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STANFIELD VANTAGE CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STANFIELD VANTAGE CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STANFIELD VANTAGE CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STANFIELD VANTAGE CLO, LTD. | THE DIRECTORS STANFIELD VANTAGE CLO, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STANFIELD VANTAGE CLO, LTD. | ATTN:THE DIRECTORS STANFIELD VANTAGE CLO, LTD. C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYM CAYMAN ISLANDS |
| STANFIELD VANTAGE CLO, LTD. | GENERAL COUNSEL WITH COPIES TO: STANFIELD CAPITAL PARTNERS, LLC 430 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| STANFIELD VANTAGE CLO, LTD. | INSTITUTIONAL TRUST SERVICES WITH COPIES TO: JPMORGAN CHASE BANK, NATIONAL ASSOCIATION 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| STANFIELD VEYRON CLO LTD | ATTN:THE DIRECTORS STANFIELD VEYRON CLO, LTD. C/O MAPLES FINANCE LTD PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STANFIELD VEYRON CLO LTD | THE DIRECTORS STANFIELD VEYRON CLO, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STANFIELD VEYRON CLO LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STANFIELD VEYRON CLO LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STANFIELD VEYRON CLO LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STANFIELD VEYRON CLO LTD | GENERAL COUNSEL STANFIELD CAPITAL PARTNERS, LLC C/O STANFIELD VEYRON CLO, LTD. 430 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| STANFIELD VEYRON CLO LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STANFIELD VEYRON CLO LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STANFIELD VEYRON CLO LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STANFIELD VEYRON CLO LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STANFIELD VEYRON CLO LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| STANFIELD VEYRON CLO LTD | 02116 |
| STANFIELD VEYRON CLO LTD | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STANFIELD VEYRON CLO LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STANFIELD VEYRON CLO LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STANFIELD VEYRON CLO LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STANFIELD VEYRON CLO LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STANFIELD VEYRON CLO LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STANFIELD VICTORIA FINANCE, LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| STANFIELD VICTORIA FINANCE, LTD | C/O STANFIELD GLOBAL STRATEGIES LLC ATTN: DARREN COMISSO 430 PARK AVENUE NEW YORK NY 10022 |
| STANFIELD, EARLANE M | 118-82 METROPOLITAN AVENUE APT 7C KEW GARDENS NY 11415 |
| STANFORD BUSINESS REPORTER | 518 MEMORIAL WAY STANFORD CA 94305-5015 |
| STANFORD BUSINESS SCHOOL ALUMNI ASSOC | STANFORD UNIVERSITY STANFORD CA 94305-5015 |
| STANFORD CATERING | 693 PAMPAS LANE STANFORD CA 94305 |
| STANFORD CATERING | 459 LAGUNITA SUITE 5 STANFORD CA 94305 |
| STANFORD CATERING | STANFORD HOSPITALITY & AUXILIARIES CENTRAL OFFICE 693 PAMPAS LANE STANFORD CA 94305 |
| STANFORD DAILY | STORKE STUDENT PUBL. BLDG. STANFORD CA 94305 |
| STANFORD FACULTY CLUB | P.O.BOX 20370 STANFORD CA 94309-0370 |
| STANFORD GROUP COMPANY | ATTN: NEAL WILLARD 5050 WESTHEIMER HOUSTON TX 77056 |
| STANFORD GROUP COMPANY | 5050 WESTHEIMER HOUSTON TX 77056 |
| STANFORD HEALTH SERVICES | 300 PASTEUR DRIVE SUITE HG005 STANFORD CA 94305-5625 |
| STANFORD HOSPITAL AND CLINICS | 300 PASTEUR DRIVE SUITE HG005 STANDORD CA 94305-5625 |
| STANFORD INSTITUTE FOR | ECONOMIC POLICY RESEARCH 579 SERRA MALL @ GALVEZ ST STANFORD CA 94305-6015 |
| STANFORD RESOURCING LIMITED | 78 CORNILL LONDON EC3V 3QQ UNITED KINGDOM |
| STANFORD SOCIETY OF WOMEN | P.O. BOX 12528 STANFORD CA 94309 |
| STANFORD UNIVERSITY | TRESIDDER MEETING SERVICES 459 LAGUNNITA DRIVE SUITE 1 STANFORD CA |
| STANFORD UNIVERSITY | TRESIDDER MEETING SERVICES 459 LAGUNITA DRIVE, SUITE 1 STANFORD CA |
| STANFORD UNIVERSITY | 326 GALVEZ STREET STANFORD CA 37235-7727 |
| STANFORD UNIVERSITY | 563 SALVATIERRA WALK M/C 8530 STANFORD CA 94305 |
| STANFORD UNIVERSITY | 518 MEMORIAL WAY ROOM S238 STANFORD CA 94305 |
| STANFORD UNIVERSITY | OPPORTUNITY JOB FAIR TERMAN ROOM 201 SCHOOL OF ENGINEERING STANFORD CA 94305-4027 |
| STANFORD UNIVERSITY | P.O. BOX 13997 STANFORD CA 94309 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STANFORD, ARIELLE D | 244 5TH AVENUE APT 9B NEW YORK NY 10001 |
| STANFORTH, DONALD | 4009 FOREST ROAD DAVENPORT IA 52807 |
| STANGE,MELISSA LAURIE | 100 CROMWELL COURT BERKELEY HEIGHTS NJ 07922 |
| STANGER MATERIALS SCIENCE | ACCT DEPART REGENT HOUSE WOLSELEY ROAD KEMPSTON BEDFORD MK42 7JY UK |
| STANGER MATERIALS SCIENCE | ACCT DEPART REGENT HOUSE WOLSELEY ROAD KEMPSTON BEDFORD MK42 7JY UNITED KINGDOM |
| STANGL,PHILIP | 2738 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| STANHOPE FRAMERS, INC. | 55 BOW STREET SOMERVILLE MD 02143 |

| Claim Name | Address Information |
|---|---|
| STANHOPE NEW YORK | 995 FIFTH AVENUE |
| STANHOPE NEW YORK | 995 FIFTH AVE NEW YORK NY 10028 |
| STANIEC, DAVID | FLAT 16 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| STANIEC,DAVID | FLAT 16 5 MILLENNIUM DRIVE LONDON, GT LON E14 3GE UNITED KINGDOM |
| STANISLAUS FERNANDES | DAMLE COLONY 203 GHARKUL CO OP HOUSING SOCIETY KANJUR VILLAGE BHANDUP EAST MUMBAI MH 400042 INDIA |
| STANISLAUS SCHMIDT-CHIARI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STANISLAUS, ANITHA | 146 ROCKAWAY ROAD LEBANON NJ 08833 |
| STANISLAV VAYSBURD | 701 GERALD COURT APT. 5J BROOKLYN NY 11235 |
| STANISLAW, MARSHA F | 485 HARMON BIRMINGHAM MI 48009 |
| STANISLAWEK, IRENEUS | 103 DUNDEE WHARF, 100 COLT STREET E14 8 AY GT LON GT LON LONDON UNITED KINGDOM |
| STANISLAWEK, IRENEUS | KAISERSTRASSE 165 KREFELD 47800 GERMANY |
| STANISLAWEK,IRENEUS | 103 DUNDEE WHARF, 100 COLT STREET E14 8 AY LONDON, GT LON UNITED KINGDOM |
| STANKO, CHRISTI | 3009 WINDING RIVER DR N. MYRTLE BEACH SC 29582 |
| STANKOVIC, GORAN | PROLETERSKE SOLIDARNOSTI 21B/16 BELGRADE 11070 SRB |
| STANLEY A. BROOKS ATTORNEY AT LAW | 25 WALNUT STREET WELLESLEY MA 02481 |
| STANLEY BORIN | 151 N MICHIGAN AVENUE APT 3216 CHICAGO IL 60601 |
| STANLEY CHENG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STANLEY CHENG | 45 MEDLAND HOUSE 11 BRANCH ROAD LONDON E14 7JT UNITED KINGDOM |
| STANLEY ETRA | 221 W 82ND ST APT 14E NEW YORK NY 10024-5441 |
| STANLEY G. LEE | 85 BRENTWOOD DRIVE STAMFORD CT 06903 |
| STANLEY JOHN MISINA JR. | 16 HOOD RD BROOKLINE NH 030332439 |
| STANLEY JOHN MISINA JR. | 12 NUTTING LANE HOLLIS NH 03049 |
| STANLEY JR.,HENRY | 8420 105TH STREET RICHMOND HILL NY 11418 |
| STANLEY KAMARA | 9928 TAMBAY CT MONTGOMERY VILLAGE MD 20886 |
| STANLEY KAMARA | 617 HEDGEROW COURT FREDERICK MD 21703 |
| STANLEY L GREEN | 47 CANYON RIDGE IRVINE CA 92603 |
| STANLEY M ISAACS NEIGHBORHOOD CENTER | 415 EAST 93RD STREET NEW YORK NY 10128 |
| STANLEY M. DEAN | 149 COTTONWOOD ST JERSEY CITY NJ 07305 |
| STANLEY SECURITY SOLUTIONS | DEPT AT 952103 ATLANTA GA 31192-2103 |
| STANLEY SECURITY SOLUTIONS | DEPT. CH 14202 PALATINE IL 60055-4202 |
| STANLEY SECURITY SOLUTIONS INC | 350 SEVENTH AVENUE #2003 NEW YORK NY 10001 |
| STANLEY SUNG UK YANG | #102-308 DONG AH APT JAMWON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| STANLEY TURKEL, MHS | 147-03 JEWEL AVENUE KEW GARDENS HILLS NY 11367 |
| STANLEY ZLOTNIKOV | 2 WINDSOR PLACE 4 FL BROOKLYN NY 11215 |
| STANLEY ZLOTNIKOV | 2 WINDSOR PLACE 4TH FLOOR BROOKLYN NY 11215 |
| STANLEY, ELAINE | 281 CLOCK HOUSE ROAD KENT BECKENHAM BR34LE UNITED KINGDOM |
| STANLEY, JOHN D | 210 EAST 68TH STREET NEW YORK NY 10021 |
| STANLEY, PAUL | 4 DUNSTER CRESCENT ESSEX HORNCHURCH RM11 3QD UNITED KINGDOM |
| STANLEY, SARAH | 12 LARCHWOOD CLOSE COLLIER ROW ESSEX ROMFORD RM5 3QX UNITED KINGDOM |
| STANLEY,ANNE | 115 FULLER LANE WINNETKA IL 60093 |
| STANLEY,ELAINE | 281 CLOCK HOUSE ROAD BECKENHAM, KENT BR34LE UNITED KINGDOM |
| STANLEY,PAUL | 4 DUNSTER CRESCENT HORNCHURCH, ESSEX RM11 3QD UNITED KINGDOM |
| STANLEY,SARAH | 12 LARCHWOOD CLOSE COLLIER ROW ROMFORD, ESSEX RM5 3QX UNITED KINGDOM |
| STANLIN D'CRUZ | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI VIRAR(W) THANE DISTRICT MH 401301 INDIA |
| STANLIN D'CRUZ | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI,VIRAR(W) VIRAR(W) THANE DISTRICT,MUMBAI. MH 401301 INDIA |
| STANNARD,ANDREW | FIRST FLOOR FLAT 65 CARLTON HILL BRIGHTON BN2 0GW UNITED KINGDOM |
| STANNERS, PETER J | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANNERS,PETER J | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON CHINA |
| STANNIFER DEVELOPMENTS LIMITED | RYON HILL HOUSE RYON HILL PARK STRATFORD UPON AVON CV37OUX UK |
| STANNIFER DEVELOPMENTS LIMITED | RYON HILL HOUSE RYON HILL PARK STRATFORD UPON AVON CV37OUX UNITED KINGDOM |
| STANNIFER DEVELOPMENTS LIMITED | 213 ST. VINCENT STREET GLASGOW G2 5QY UNITED KINGDOM |
| STANNING,LAURA | APPT 1 14 SOUTINE ST. TEL AVIV 64684 ISRAEL |
| STANTON III, EDWARD | 1220 HAROLD STREET HOUSTON TX 77006 |
| STANTON III,EDWARD | 1220 HAROLD STREET HOUSTON TX 77006 |
| STANTON, AMY J | 26 ALDEN RD BRAINTREE MA 02184 |
| STANTON, JAMES & MARGARET | 8301 TURNBERRY COURT POTOMAC MD 20854 |
| STANTON, MARK A | 614 W SUPERIOR AVENUE, SUITE 1300 CLEVELAND OH 44113 |
| STANTON, R J | 5843 INDIAN TRL HOUSTON TX 77057 |
| STANTON, STEPHEN | 700 1ST ST. APARTMENT 2Q HOBOKEN NJ 07030 |
| STANTON, YODIT | 86 PARK GROVE ROAD LONDON E114PU UNITED KINGDOM |
| STANWICH SCHOOL, INC. | 257 STANWICH ROAD GREENWICH CT 06830 |
| STANY CATERERS | A-8, MEDINEEKETAN, M.C. CHAGLA MARG, ANDHERI (EAST), MUMBAI MH 400099 INDIA |
| STAPLE STREET AVIATION (MASTER) LP | WES HIGGINS C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| STAPLES (DEUTSCHLAND) GMBH | BARMBEKER STR. 10 HAMBURG 22303 GERMANY |
| STAPLES FUTURE OFFICE PRODUCTS PVT LTD | KNOWLEDGE HOUSE, SHYAM NAGAR OFF JVLR JOGESHWARI E MUMBAI MH 400060 INDIA |
| STAPLES INC | DEPT SNA 85104 P.O. BOX 30851 HARTFORD CT 06150-0851 |
| STAPLES INC | PO BOX 9020 DEPT 62-0004663860 DES MOINES IA 50368-9020 |
| STAPLES INC | DEPT. 56-0000028490 P.O. BOX 9020 DES MOINES IA 50368-9020 |
| STAPLES INC | DEPT P 1111 S FIGUEROA LOS ANGELES CA 90015 |
| STAPLES,KRISTIN M. | 4830 E GARY ST MESA AZ 85205 |
| STAPLETON FLORAL | 635 E. BROADWAY STREET SOUTH BOSTON MA 02127 |
| STAPLETON FLORAL | 200 SEAPORT BLVD BOSTON MA 02210 |
| STAPLETON, KATHLEEN | 169 NORTHFIELD ROAD HAUPPAUGE NY 11788 |
| STAPLETON,DEMONE LAMAR | 20130 E LEHIGH PL AURORA CO 800136623 |
| STAR ACCOUNTING SOLUTIONS | PO BOX 2942 BLAIRSVILLE GA 305142942 |
| STAR CREW | 4-9-19 DAITA SETAGAYA-KU 155-0033 JAPAN |
| STAR CREW | 4-9-19 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| STAR DELTA ELECTRIC | 17 BATTERY PLACE NEW YORK NY 10004 |
| STAR GROUP PRODUCTIONS | 110 EAST 42ND STREET 5TH FLOOR NEW YORK NY 10017 |
| STAR HERALD | P.O. BOX 1709 SCOTTSBLUFF NE 69363 |
| STAR MINE CORPORATION | 49 STEVENSON STREET, 8TH FL SAN FRANCISCO CA 94105 |
| STAR MINE CORPORATION | 199 FREMONT ST FL 4 SAN FRANCISCO CA 94105-6634 |
| STAR NETWORKS, INC. | 495 NORTH KELLER ROAD SUITE 500 MAITLAND FL 32751 |
| STAR OF HOPE MISSION | 6897 ARDMORE HOUSTON TX 77054 |
| STAR SHUTTLE, INC. | 338 NE LOOP 410 P.O. BOX 17967 SAN ANTONIO TX 78217 |
| STARBUCKS COFFEE COMPANY | P.O. BOX 643365 CINCINNATI OH 45264-3365 |
| STARBUCKS COFFEE COMPANY | PO BOX 84348 SEATTLE WA 98124-5648 |
| STARBURST PRODUCTIONS | 123 1ST AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| STARCHER, JEFF | 1014 ROCHOW ST HOUSTON TX 77019 |
| STARCHER,JEFF | 1014 ROCHOW ST HOUSTON TX 770193815 |
| STARCHER,JEFF | 9844 CYPRESSWOOD DR #1410 HOUSTON TX 77070 |
| STARCHER,JIM | 490 WINDFIELD LANE COLUMBIA FALLS MT 59912 |
| STARCIC, GARY | 142 SHALER AVENUE APT 5 FAIRVIEW NJ 07022 |
| STARCITE INC | 1650 ARCH STREET 18TH FLOOR PHILADELPHIA PA 19103 |
| STARCITE INC | PO BOX 673820 DETROIT MI 48267-3820 |

| Claim Name | Address Information |
|---|---|
| STARCOM INC | 3303 NORTH DIXIE HWY BOCA RATON FL 33431 |
| STARFISH IT | 99 WHITE LION STREET LONDON N1 UK |
| STARFISH IT | 9 DRYLANDS ROAD LONDON N8 9HN UK |
| STARFISH IT | 99 WHITE LION STREET LONDON N1 UNITED KINGDOM |
| STARFISH IT | 9 DRYLANDS ROAD LONDON N8 9HN UNITED KINGDOM |
| STARGEL OFFICE SYSTEMS, INC. | 4700 BLALOCK RD HOUSTON TX 77041-9239 |
| STARIKOV, VALERA | 33 LABURNUM AVE KENT SWANLEY BR8 7DL UNITED KINGDOM |
| STARIKOV,VALERA | 33 LABURNUM AVE SWANLEY, KENT BR8 7DL UNITED KINGDOM |
| STARITSINA, ANNA | 270 MARIN BLVD APARTMENT 5M JERSEY CITY NJ 07302 |
| STARK CRITERION MASTER FUND LTD | JOSEPH J. LUCAS STARK CRITERION MASTER FUND LTD. C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MASTER FUND LTD. 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MGMT LLC 1395 BRICKELL AVE | 1395 BRICKELL AVE 1395 BRICKELL AVE SUITE 730 MIAMI FL 33131 |
| STARK CRITERION MGMT LLCA/C STARK CRITERION MST FL | ATTN:JOSEPH J. LUCAS STARK CRITERION MASTER FUND LTD. C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | JOSEPH LUCAS, CFO C/O STARK EVENT MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. | C/O STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK INV/STARK GLOBAL OPPORTUNITIES MASTER FUND L | ATTN:JOSEPH LUCAS, CFO STARK EVENT MASTER FUND LTD. C/O STARK EVENT MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD | 4 ALBEMARLE STREET LONDON W1S 4GA UNITED KINGDOM |
| STARK MASTER FUND LTD | ATTN:JOSEPH LUCAS, CFO STARK MASTER FUND LTD. C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O SPECIALTY FUND MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK, EILEEN | 2101 NEW HAMPSHIRE WAY SACRAMENTO CA 95835 |
| STARK, GLORIA C | 147 STREAMWOOD IRVINE CA 92620-1940 |
| STARK, HILARY | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STARK, NICHOLAS | 150 BROOKLINE AVE UNIT 405 BOSTON MA 022153931 |
| STARK, PAT MURPHY | 1 PAUL PLACE BLAUVELT NY 10913 |
| STARK,JONATHAN | 11272 WAPLES MILL ROAD OAKTON VA 22124 |
| STARKER, DAVID J | 41 CHESTNUT RIDGE ROAD ARMONK NY 10504-3002 |
| STARKEY AND HENRICKS | 121 VARICK STREET NEW YORK NY 10013 |
| STARKEY, TORBEN ANDREW V | WILLOWS CULROSS AVENUE W SUSX HAYWARDS HEATH RH16 1JF UNITED KINGDOM |
| STARKEY,TORBEN ANDREW VICTOR | WILLOWS CULROSS AVENUE HAYWARDS HEATH, W SUSX RH16 1JF UNITED KINGDOM |
| STARKMAN, RONALD | 16445 COLLINS AVE APT 1724 SUNNY ISLES BEACH FL 33160-4559 |
| STARKS, ALICIA | 138 EAST 112 STREET APT 1D NEW YORK NY 10029 |
| STARKWEATHER, BRADFORD D | 5 KING STREET APARTMENT 4FE NEW YORK NY 10012 |
| STARLIGHT CHILDREN'S FOUDATION | MACMILLAN HOUSE PADDINGTON STATION LONDON W2 1HD UK |
| STARLIGHT CHILDREN'S FOUDATION | MACMILLAN HOUSE PADDINGTON STATION LONDON W2 1HD UNITED KINGDOM |
| STARLIGHT STARBRIGHT CHILDREN'S | 30 EAST ADAMS ST. SUITE 1020 CHICAGO IL 60603 |
| STARLIGHT STARBRIGHT CHILDRENS | 1560 BROADWAY, STE 600 NEW YORK NY 10036 |
| STARLIGHT STARBRIGHT CHILDRENS | 5900  WILSHIRE BOULEVARD SUITE 2530 LOS ANGELES CA 90036 |
| STARLIGHT STARBRIGHT CHILDRENS | 5757 WILSHIRE BLVD SUITE M 100 LOS ANGELES CA 90036 |
| STARLIGHT STARBRIGHT CHILDRENS | 5757 WHILSHIRE BLVD SUITE M-100 LOS ANGELES CA 90036-5810 |
| STARLIGHT THEATRE | 6601 SWOPE PARKWAY KANSAS CITY MO 64132 |

| Claim Name | Address Information |
| --- | --- |
| STARMAN BRUXELLES HOTEL SPRL-BVBA | CARREFOUR DE L'EUROPE 3 EUROPAKRUISPUNT BRUXELLES 1000 BELGIUM |
| STARMAN, JOHN | 9300 SW 104TH STREET MIAMI FL 33176 |
| STARMINE CORPORATION | 199 FREMONT STREET 4TH FLOOR SAN FRANCISCO CA 94105 |
| STARMINE CORPORATION | 715 BRYANT STREET SUITE 100 SAN FRANCISCO CA 94107 |
| STARNA,BRITTANY | 11 PALMER PLACE VALLEY STREAM NY 11580 |
| STARNER, RAY J | 505 BRAVER VALLEY ROAD STROUDSBURG PA 18360-9471 |
| STARNER,HELEN J | 36 STONE LEDGE ROAD NEWVILLE PA 17241 |
| STARNES & ATCHISON | 100 BROOKWOOD PLACE P.O BOX 598512 BIRMINGHAM AL 35259-8512 |
| STARNET SOLUTIONS | 37 JOHNNY DRIVE FARMINGDALE NJ 07727 |
| STARNO, CAREY | 88 LEONARD STREET APARTMENT 325 NEW YORK NY 10013 |
| STARODUB,IAN | 48 OAKINGTON AVENUE LITTLE CHALFONT, BUCKS HP6 6ST UNITED KINGDOM |
| STARPOINT SOLUTIONS LLC | 54-D SUNNYSIDE BLVD PLAINVIEW NY 11803 |
| STARPOINT SOLUTIONS LLC | PO BOX 826230 PHILADELPHIA PA 19182-6230 |
| STARR WRIGHT | 719 EUCALYPTUS UNIT 2C INGLEWOOD CA 90302 |
| STARR WRIGHT | 9526 THIRD AVENUE INGLEWOOD CA 90305 |
| STARR, BETH C. | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARR, JEREMY | 382 CENTRAL PARK WEST APT. 10W NEW YORK NY 10025 |
| STARR, LOREN | 3 COVINGTON DRIVE ENGLEWOOD CO 80113 |
| STARR, PATRICIA L | 7 LEXINGTON AVE APT 11A NEW YORK NY 10010-5523 |
| STARR,ROBIN A. | 119 QUILLEN COURT, APT 215 STANFORD CA 94305 |
| STARR-MOORE,LEJENIA S. | 41001 RIDGEGATE LANE PALMDALE CA 93551 |
| STARRIN, ROY | 11 80TH ST BROOKLYN NY 11209 |
| STARSHININA, SVETLANA | 7721 RIDGE BLVD APT. 14 BROOKLYN NY 11209 |
| STARSHIP CRUISE LINES, LLC | 223 SOUTH 12TH STREET TAMPA FL 33602 |
| STARSIA, RICHARD | 368 DEMOTT AVENUE ROCKVILLE CENTER NY 11570 |
| START II | PO BOX 177 ELMWOOD PARK NJ 27514 |
| START II OF BERGEN COUNTY | P.O. BOX 177 ELMWOOD PARK NJ 07407 |
| START TECHNOLOGIES | 200 CRESCENT COURT SUITE 250 DALLAS TX 75201 |
| START, MELISSA L. | 21912 WHIRLAWAY AVE PARKER CO 80138 |
| START,MELISSA L. | 21912 WHIRLAWAY AVE PARKER CO 801383057 |
| STARTING LINE PRODUCTS | 743 IONA ROAD IDAHO FALLS ID 83401-1130 |
| STARTINGPOINT VENTURE MANAGER, LLC | 48 LEXINGTON AVENUE GREENWICH CT 06830 |
| STARTRAC | 14410 MYFORD ROAD, INVINE , CA 92606 |
| STARVIEW REALTY INVESTMENT | KEITH A. TUCKER 100 CRESCENT CT. # 450 DALLAS TX 75201 |
| STARWOOD HOTELS | 38 FERN VALLEY WESTON CT 06883 |
| STARZYK, JUSTIN S. | 1505 1/2 OAK AVE. APT. 1W EVANSTON IL 60201 |
| STASINSKI KEVIN | NYPD DETAIL PAID UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| STASINSKI KEVIN | ONE POLICE PLAZA NEW YORK NY 10038 |
| STASIOWSKI, STANLEY A | 63 BUCKINGHAM DRIVE HOLBROOK NY 11741-2882 |
| STATE ASSOC OF COUNTY AUDITORS | 12 CIVIC CENTER PLAZA ROOM 205 SANTA ANA CA 92702 |
| STATE ASSOC OF COUNTY AUDITORS | PO BOX 39 SANTA BARBARA CA 93102 |
| STATE ASSOC OF COUNTY AUDITORS | 1195 THIRD STREET, STE B-10 NAPA CA 94559 |
| STATE ASSOC OF COUNTY AUDITORS | 585 FISCAL DRIVE SANTA ROSA CA 95403-2871 |
| STATE ASSOCIATION OF COUNTY AUDITORS | C\O PAT O'CONNELL 1221 OAK STREET SUITE 249 OAKLAND CA 94612 |
| STATE ASSOCIATION OF COUNTY AUDITORS | 2970 RICHARDSON DRIVE AUBURN CA 95603 |
| STATE ASSOCIATION OF COUNTY AUDITORS | P.O. BOX 8 YREKA CA 96097 |
| STATE ASSOCIATION OF COUNTY RETIREMENT | 1415 L STREET SUITE 200 SACRAMENTO CA 95814 |
| STATE BANK DEPARTMENT | 400 HARDIN ROAD SUITE 100 LITTLE ROCK AR 72211 |

| Claim Name | Address Information |
|---|---|
| STATE BANK OF INDIA | 135 CECIL STREET #01-00 SINGAPORE 69536 SINGAPORE |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM REF RT01 |
| STATE BANK OF INDIA | ATTN: DEPUTY GENERAL MANAGER (MID OFFICE & RISK CON STATE BANK OF INDIA GLOBAL MARKETS, CORPORATE CENTRE, FLOOR 15 STATE BANK BHAVAN MADAME CAMA ROAD 400021 INDIA |
| STATE BANK OF INDIA | DEPUTY GENERAL MANAGER (MID OFFICE #AMPER RISK CON STATE BANK OF INDIA GLOBAL MARKETS, CORPORATE CENTRE, FLOOR 15 STATE BANK BHAVAN MADAME CAMA ROAD 400021 INDIA |
| STATE BANK OF LONG ISLAND | ANTONIA M. DONOHUE, ESQ. JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| STATE BANK OF LONG ISLAND | ATTN:BRIAN FINNERAN STATE BANK OF LONG ISLAND 2 JERICHO PLAZA JERICHO NY 11753 |
| STATE BANK OF LONG ISLAND | #2 JERICHO PLAZA JERICHO NY 11753 |
| STATE BANK OF LONG ISLAND | BRIAN FINNERAN STATE BANK OF LONG ISLAND 2 JERICHO PLAZA JERICHO, NY JERICHO NY 11753 |
| STATE BANK OF LONG ISLAND | ATTN: BRIAN FINNERAN 2 JERICHO PLAZA JERICHO NY 11753 |
| STATE BANKING DEPARTMENT | ONE STATE STREET NEW YORK NY 10004 |
| STATE BANKING DEPARTMENT | P.O. BOX 4600 MONTGOMERY AL 36103 |
| STATE BANKING DEPARTMENT | 2900 N. LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| STATE BAR OF CALIFORNIA | PO BOX 2142 LOS ANGELES CA 90084-2142 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BAR OF CALIFORNIA | MEMBERSHIPS RECORDS 180 HOWARD STREET SAN FRANCISCO CA 94105-1639 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA ACTING ON | 1801 HERMITAGE AVE TALLAHASSEE FL 32317 |
| STATE BOARD OF ADMINISTRATIONOF FLORIDA ACTING ON | ATTN:CHIEF INVESTMENT OFFICER, FIXED INCOM HERMITAGE CTR 1801 HERMIATE BLVD. 5TH FL TALLAHASSEE, FL 32308 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE BOARD OF FINANCIAL INSTITUTIONS | 1205 PENDLETON STREET SUITE 305 COLUMBIA SC 29201 |
| STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219 INDIANAPOLIS IN 46206-6219 |
| STATE COMMUNITIES AID ASSOCIATION | 150 STATE STREET, 4TH FLOOR ALBANY NY 12207 |
| STATE COMPTROLLER | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| STATE CORPORATION COMMISSION | P.O. BOX 1269 SANTA FE NM 87504 |
| STATE CORPORATION COMMISSION, DIV OF | SECURITIES & RETAIL FRANCHISING P.O. BOX 1197 RICHMOND VA 23218 |
| STATE DEPT OF FINANCIAL INSTITUTIONS | 150 ISRAEL RD SW TUMWATER WA 98501 |
| STATE DISBURSEMENT UNIT | P.O.BOX 5400 CAROL STREAM IL 60197-5400 |
| STATE DISBURSEMENT UNIT | P.O. BOX 989067 WEST SACRAMENTO CA 95798 |
| STATE FARM MUTUAL | AUTOMOBILE INSURANCE CO. ATTN: DAVID GIBSON ONE STATE FARM PLAZA BLOOMINGTON IL 61704 |
| STATE HOUSE NEWS SERVICE LLC | 568 WASHINGTON ST SUITE 24 WELLESLEY MA 02482 |
| STATE INSURANCE FUND | P.O. BOX 4779 SYRACUSE NY 13221-4779 |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET SUITE 636 MONTGOMERY AL 36104 |
| STATE OF ALASKA | DEPT OF ADMINISTRATION ALASKA PUBLIC OFFICES COMM 2221 E. NORTHERN LIGHTS RM 128 ANCHORAGE AK 99508 |
| STATE OF ALASKA | DIV. OF BANKING SECURITIES & CORPS. 150 3RD ST. SUITE 217 JUNEAU AK 99801 |
| STATE OF ALASKA | CORPORATIONS SECTION P.O. BOX 110808 JUNEAU AK 99811 |

| Claim Name | Address Information |
|---|---|
| STATE OF ARIZONA DEPARTMENT | ARIZONA STATE TREASURER TERRY GODDARD, ATTORNEY GENERAL ROBERT R. HALL / APRIL J. THEIS 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF ARKANSAS | 201 EAST MARKHAM ST 3RD FLOOR LITTLE ROCK AR 72201-1692 |
| STATE OF ARKANSAS | AUDITOR'S OFFICE UNCLAIMED PROPERTY DIVISION 1400 WEST 3RD STREET  SUITE 100 LITTLE ROCK AR 72201-1811 |
| STATE OF CALIFORNIA | DIVISION OF COLLECTIONS BUREAU OF UNCLAIMED PROPERTY P.O. BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO CA 94267 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD 1515 CLAY STREET   SUITE 305 OAKLAND CA 94612-1445 |
| STATE OF CALIFORNIA | P.O. BOX 1237 RANCO CORDOVA CA 95741-1237 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD COURT-ORDERED DEBT COLLECTIONS P.O. BOX 1328 RANCHO CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | P.O. BOX 1328 RANCH CORDOVA CA 95741-1328 |
| STATE OF CALIFORNIA | P.O. BOX 419001 RANCH CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | P.O.BOX 419001 VEHICLE REGIS. COLLECTIONS RANCHO CORDOVA CA 95741-9001 |
| STATE OF CALIFORNIA | DEPARTMENT OF INSURANCE P.O. BOX 1799 SACRAMENTO CA 95812-1799 |
| STATE OF CALIFORNIA | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | 1515 K. STREET, SUITE 200 DEPT OF CORPORATION SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA | DEPARTMENT OF GENERAL SERVICES 344 NORTH 7TH STREET SACRAMENTO CA 95814-0212 |
| STATE OF CALIFORNIA CALIFORNIA DEBT AND | ADVISORY COMMISSION PO BOX 942809 SACRAMENTO CA 94209-0001 |
| STATE OF CALIFORNIA STATE TREASURERS | 915 CAPITOL MALL, ROOM 400 PO BOX 942809 SACRAMENTO CA 94209-0001 |
| STATE OF CALIFORNIA STATE TREASURERS | 915 CAPITOL MALL, RM#400 PUBLIC FINANCE DIVISION SACRAMENTO CA 95814 |
| STATE OF CONNECTICUT | DEPARTMENT OF BANKING – BUSINESS OFFICE 250 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES 25 SIGOURNEY STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106-1773 |
| STATE OF DELAWARE | STATE OFFICE BUILDING 5TH FLR 820 N. FRENCH STREET WILMINGTON DE 19801 |
| STATE OF DELAWARE | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 8931 WILMINGTON DE 19899 |
| STATE OF DELAWARE | 555 E. LOOCKERMAN STREET SUITE 210 DOVER DE 19901 |
| STATE OF DELAWARE | 401 FEDERAL STREET, SUITE 4 DOVER DE 19901 |
| STATE OF DELAWARE | DEPARTMENT OF INSURANCE 841 SILVER LAKE BOULEVARD DOVER DE 19904 |
| STATE OF FLORIDA | BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1990 TALLAHASSEE FL 32302-1990 |
| STATE OF FLORIDA | 101 EAST GAINES ST STE B–23 TALLAHASSEE FL 32399-0350 |
| STATE OF FLORIDA | 111 W. MADISON ST., RM G–68 LOBBYIST REGISTRATION ONE GATEWAY PLAZA,7TH TALLAHASSEE FL 32399-1425 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | FREDERICK F. RUDZICK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA LEGAL AFFAIRS | ATTN: ROBERT R. JULIAN ESQ. 110 S. E. 6TH STREET FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| REVOLVING | ATTN: ROBERT R. JULIAN ESQ. 110 S. E. 6TH STREET FORT LAUDERDALE FL 33301 |
| STATE OF FLORIDA LEGAL AFFAIRS REVOLVING | ATTN: ROBERT R. JULIAN ESQ. ECONOMIC CRIMES BUREAU CHIEF SOUTH FL. REGION 110 S. E. 6TH STREET FORT LAUDERDALE FL 33301 |
| STATE OF IDAHO | P.O. BOX 70008 BOISE ID 83707-0108 |
| STATE OF ILLINOIS | OFFICE OF THE GOVERNOR JAMES R. THOMPSON CENTER 100 W. RANDOLPH, 16 CHICAGO IL 60601 |
| STATE OF ILLINOIS | 310 S. MICHIGAN AVE SUITE 2130 CHICAGO IL 60604-4278 |
| STATE OF ILLINOIS | 111 E. MONROE SECRETARY OF STATE, INDEX DEPT SPRINGFIELD IL 62756 |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL 302 W.WASHINGTON ST IGICS 5 FL INDIANAPOLIS IN 46204 |
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA ME 04333-9101 |
| STATE OF MARYLAND | 301 WEST PRESTON STREET BALTIMORE MD 21201-2395 |
| STATE OF MARYLAND | 200 ST. PAUL PLACE, 25TH FLOOR BALTIMORE MD 21202 |
| STATE OF MARYLAND OF | 301 W. PRESTON STREET BALTIMORE MD 21201 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN | MICHIGAN DEPT. OF TREASURY DEPT. 77889 DETROIT MI 48277 |
| STATE OF MICHIGAN | DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION 7285 PARSONS DRIVE DIMONDALE MI 48821 |
| STATE OF MICHIGAN | SECURITIES DIVISION PO BOX 30701 LANSING MI 48909 |
| STATE OF MICHIGAN | OFFICE OF FIN'L & INSUR SERVICES DIVISION OF SECURITIES 7150 HARRIS DRIVE LANSING MI 48909 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN | DEPARTMENT OF LABOR & ECON GROWTH BUREAU OF COMMERCIAL SERVICES P.O. BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | OFFICE OF FINANCIAL & INSURANCE SERVICES P.O. BOX 30165 LANSING MI 48909-7724 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENVIRON QUALITY CASHIERS OFFICE P.O. BOX 30657 LANSING MI 48909-8157 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICES, CORP P.O. BOX 30702 LANSING MI 48909-8202 |
| STATE OF MICHIGAN | DISCLOSURE DIVISION RICHARD H. AUSTIN BLDG-1ST FLOOR 430 W. ALLEGAN LANSING MI 48918 |
| STATE OF MICHIGAN | BUREAU OF ELECTIONS/TREASURY BLDG LOBBY REGISTRATION 430 W. ALLEGAN- 1ST FLOOR LANSING MI 48918 |
| STATE OF MICHIGAN | HOUSE OFFICE BUILDING 124 N. CAPITOL AVENUE LANSING MI 48933 |
| STATE OF MICHIGAN CD | MICHIGAN DEPARTMENT OF TREASURY DEPARTMENT #77569 PO BOX 7700 DETROTI MI 48277-0569 |
| STATE OF MICHIGAN REAL ESTATE APPRIASERS | P.O. BOX 30219 LANSING MI 48909 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MINNESOTA | DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL MN 55164-0447 |
| STATE OF MONTANA | UNCLAIMED PROPERTY DEPARTMENT OF REVENUE 125 N ROBERTS STREET  MICHELL BLDG HELENA MT 59620 |
| STATE OF N.J.-SALES & USE TAX | P.O. BOX 999 TRENTON NJ 08646-0999 |
| STATE OF NEVADA | 400 W. KING STREET, SUITE 406 CARSON CITY NV 89703 |
| STATE OF NEVADA-BUSINESS LICENSE | P.O. BOX 52614 PHOENIX AZ 85072-2614 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES REG DEPARTMENT OF STATE 107 N. MAIN STREET CONCORD NH |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW HAMPSHIRE | 03301-4989 |
| STATE OF NEW HAMPSHIRE | P.O. BOX 637 CONCORD NH 03302-0637 |
| STATE OF NEW JERSEY | BUREAU OF SECURITIES 153 HALSEY STREET NEWARK NJ 07101 |
| STATE OF NEW JERSEY | DEPT OF LAW & PUBLIC SAFETY BUREAU OF SECURITIES 153 HALSEY STREET , 6TH FLOOR NEWARK NJ 07102 |
| STATE OF NEW JERSEY | NEW JERSEY DEPT OF INSURANCE SURPLUS LINES EXAMING OFFICE-CN 325 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES COMPLEX PO BOX 106 TRENTON NJ 08625-0106 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY DIVISION OF REVENUE P.O. BOX 455 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF REVENUE P.O. BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY | PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | PO BOX 283 TRENTON NJ 08695 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY | PO BOX 642 TRENTON NJ 08695-0194 |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY DIVISION OF TAXATION P.O. BOX 269 TRENTON NJ 08695-0269 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY - UNCLAIMED PROPERTY P.O. BOX 214 TRENTON NJ 08995-0214 |
| STATE OF NEW JERSEY - CBT | DIVISION OF TAXATION REVENUE PROCESSING CENTER P.O. BOX 193 TRENTON NJ 08646-0193 |
| STATE OF NEW JERSEY - CBT | PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW YORK | DEPARTMENT OF LABOR UI-DIVISION SPECIAL AUDIT AND ENFOREMENT 75 BROAD STREET FL.16 NEW YORK NY 10004 |
| STATE OF NEW YORK INSURANCE DEPT | EMPIRE STATE PLAZA ALBANY NY 12257 |
| STATE OF NEW YORK INSURANCE DEPT | NEW YORK SUPERINTENDENT OF INSURANCE ONE COMMERCE PLAZA ALBANY NY 12257 |
| STATE OF NEW YORK MORTGAGE | 641 LEXINGTON AVE 4TH FLOOR NEW YORK NY 10022 |
| STATE OF NORTH DAKOTA | 2000 SCHAFER STREET SUITE G DEPT OF BANKING AND FIN INSTIT BISMARCK ND 58501-1204 |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL COLLECTIONS ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| STATE OF OHIO BEREAU OF WORKERS COMP | C/O ROBERT G. MONTGOMERY FRANKLIN COUNTY RECORDER 373 SOUTH HIGH STREET, 18TH FLOOR COLUMBUS OH 43215-5307 |
| STATE OF OHIO BUREAU WORKERS COMP | 30 W. SPRING STREET COLUMBUS OH 432515 |
| STATE OF OREGON | 350 WINTER STREET, NE ROOM 410 SALEM, OR 97310 |
| STATE OF OREGON | EMPLOYMENT DEPARTMENT 875 UNION ST. NE SALEM OR 97311-0040 |
| STATE OF RHODE ISLAND | 148 W. RIVER STREET PROVIDENCE RI 02904 |
| STATE OF TEXAS | 2601 N.LAMAR BLVD AUSTIN TX 78705 |
| STATE OF TEXAS | OFFICER OF CONSUMER CREDIT PO BOX 12366 AUSTIN TX 78711-2366 |
| STATE OF TEXAS | STATE OF TEXAS OFFICER OF CONSUMER CREDIT PO BOX 12366 AUSTIN TX 78711-2366 |
| STATE OF UTAH | P.O. BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | PO BOX 146800 SALT LAKE CITY UT 84114-6800 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERICAL CODE P.O. BOX 25125 SALT LAKE CITY UT 84125 |
| STATE OF VERMONT | VERMONT SECURITIES DIVISION 89 MAIN STREET , 2ND FLOOR MONTPELIER VT 05602 |
| STATE OF VERMONT | OFFICE OF SECRETARY OF STATE 81 RIVER STREET MONTPELIER VT 05609 |
| STATE OF VERMONT | 89 MAIN STREET MONTPELIER VT 05620 |
| STATE OF VERMONT STATE TREASURERS | UNCLAIMED PROPERTY DIV 133 STATE ST MONTPELIER VT 05633-0001 |

| Claim Name | Address Information |
|---|---|
| OFFICE | UNCLAIMED PROPERTY DIV 133 STATE ST MONTPELIER VT 05633-0001 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE P.O. BOX 34054 SEATTLE WA 98124-1054 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION 6500 LINDERSON WAY  ROOM 227 TUMWATER WA 98501 |
| STATE OF WASHINGTON | 5000 CAPITOL BLVD. TUMWATER WA 98501 |
| STATE OF WISCONSIN INVESTMENTBOARD ACTING FOR AND | 121 E. WILSON ST. MADISON WI 53707 |
| STATE OF WISCONSIN OF THE COMMISSIONER | P.O. BOX 7873 MADISON WI 53707 |
| STATE OF WYOMING | 2005 ANNUAL LLC REPORT 200 W. 24TH STREET CHEYENNE WY 82002-0020 |
| STATE POLICE MEMORIAL ASSOCIATION | PO BOX 1683 BELLMAWR NJ 080995683 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE RENAISSANCE | C/O IBEC BUILDING CORP 55 BROAD STREET, NO. 16 NEW YORK NY 10004 |
| STATE RENAISSANCE | STATE RENAISSANCE C/O IBEC BUILDING CORPORATION 139 SAINT FELIX STREET BROOKLYN NY 11217 |
| STATE RENAISSANCE | 55 BROAD ST FL 16, NEW YORK NY 010004-250 |
| STATE ROOM, INC. | 60 STATE STREET - 33RD FLOOR BOSTON MA 02109 |
| STATE SECURITIES BOARD | P.O. BOX 13167 AUSTIN TX 78711-1367 |
| STATE SECURITIES BOARD, STATE | OF TEXAS P.O. BOX 13167 AUSTIN TX 78711-3167 |
| STATE STREET ANALYTICS | ATTN: LAURA DAMASIO STATE STREET FINANCIAL CENTER 2 AVENUE DE LAFAYETTE BOSTON MA 02111-2900 |
| STATE STREET BANK & TRUST | ATTN: CARMEN TSUI TWO EXCHANGE SQUARE - 32ND FLOOR 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| STATE STREET BANK & TRUST | ATTN: CARMEN TSUI TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| STATE STREET BANK & TRUST | ATTN: MICHAEL RIGGS 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| STATE STREET BANK & TRUST CO | P.O. BOX 351 BOSTON MA 02101 |
| STATE STREET BANK & TRUST CO | 225 FRANKLIN ST BOSTON MA 02110 |
| STATE STREET BANK & TRUST CO | ATTN: MUTUAL FUND OPERATIONS/COMMISSIONS 2 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET BANK & TRUST CO | PO BOX 5390 BOSTON MA 02206 |
| STATE STREET BANK & TRUST COMPANY | ATTN: KEVIN A. CAREY- INFANTE BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| STATE STREET BANK & TRUST COMPANY | 225 ASSYLUM STREET HARTFORD CT 06103 |
| STATE STREET BANK & TRUST COMPANY | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST LONDON | STATE STREET ONE LINCOLN STREET BOSTON MA 02111 |
| STATE STREET BANK & TRUST/FFTWMULTI | STRATEGY ALPHA FD GIVEINFOREIGN EXCHANGE DEPT 200 PARK AVE,46TH FLOOR NEW YORK NY 10166 |
| STATE STREET BANK AND TRUST COMPANY | ONE CANADAD SQUARE LONDON E14 5AD UNITED KINGDOM |
| STATE STREET BROKERAGE | 225 FRANKLIN STREET, SUITE 3000 19TH FLOOR BOSTON MA 02210 |
| STATE STREET CAPITAL MARKETS | GLOBAL LINK 225 FRANKLIN STREET ATTN: PAUL CURTIN BOSTON MA 02111 |
| STATE STREET CORPORATION | 225 FRANKLIN STREET, MA02 BOSTON MA 02110 |
| STATE STREET CORPORATION | ATTN:  SCOTT MCCARTHY ONE FEDERAL STREET BOSTON MA 02110 |
| STATE STREET CORPORATION | HEATHER KIRKWOOD, FUND ADMIN. STATE STREET CORP., 5TH FLOOR (LCC0527) 2 AVE DE LAFAYETTE BOSTON MA 02111-1724 |
| STATE STREET CORPORATION | 200 CLARENDON STREET 6TH FLOOR BOSTON MA 02116 |
| STATE STREET CORPORATION | ATTN: NENITA MARTINEZ 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET CORPORATION | STATE STREET GLOBAL ADVISORS PO BOX 55848 ATTN: SSGA FINANCE BOSTON MA 02205 |
| STATE STREET CORPORATION | ONE LINCOLN STREET - 6TH FLOOR P.O. BOX 5501 ATTN: PAUL CURTIN BOSTON MA 02206 |
| STATE STREET CORPORATION | P.O. BOX 5607 ACCOUNTING OPERATIONS CC1/6N BOSTON MA 02206-5607 |

| Claim Name | Address Information |
|---|---|
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED – | GUILD HOUSE, IFSC ATTN: MR JOHN MAGUIRE DUBLIN 6 REPUBLIC OF IRELAND |
| STATE STREET FINC'L SERVICES AUSTRALIA | ATTN: OLIVIE MAWYER LEVEL 7, 83 CLARENCE STREET, SYDNEY NSW 2000 AUSTRALIA |
| STATE STREET FINC'L SERVICES AUSTRALIA | ATTN: OLIVIE MAWYER LEVEL 7, 83 CLARENCE STREET, SYDNEY 2000 AUSTRALIA |
| STATE STREET GLOBAL ADVISORS | STATE STREET FINANCIAL CENTER DEENA ETHRIDGE ONE LINCOLN ST BOSTON MA 02111 |
| STATE STREET GLOBAL ADVISORS | ATTN: DANIEL A. FOLEY ONE LINCOLN STREET, 30TH FL BOSTON MA 02111-2900 |
| STATE STREET GLOBAL MARKETS INTERNATIONA | 1 ROYAL EXCHANGE LONDON EC3V 3LL UNITED KINGDOM |
| STATE STREET GLOBAL MARKETS LLC | ONE LINCOLN STREET ATTN:  JENNIFER SANTAGUIDA BOSTON MA 02111 |
| STATE STREET NEW JERSEY | ATTN: MICHAEL D'ALEANDRO 500 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| STATE STREET SOLUTIONS | ATTN:  NICK KATSIKIS ONE HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390293) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390298) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STATE SUPER FINC'L SERVICES LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STATE SUPER FINANCIAL SERVICES LIMITED | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STATE TAX COMMISSION MISSISSIPPI | OFFICE OF REVENUE P.O. BOX 23050 JACKSON MS 39225 |
| STATE TAX COMMISSION MISSISSIPPI | P.O. BOX 1033 JACKSON MS 39225 |
| STATE THEATRE REGIONAL ARTS CENTER AT | 11 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |

| Claim Name | Address Information |
|---|---|
| STATE TREASURER OF NEW JERSEY LICENSE | P.O. BOX 327-20W. STATE STREET TRENTON NJ 08625-0327 |
| STATE TREASURER TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17TH STREET AUSTIN TX 78774 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STATE TREASURER'S OFFICE | 820 SILVER LAKE BOULEVARD, SUITE 100 DOVER DE 19904 |
| STATE TREASURY | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| STATE TROOPERS FRATERNAL ASSOCIATION | 2634 HIGHWAY 70 MANASQUAN NJ 08736 |
| STATE UNIV. RET. SYSTEM OF IL | ATTN: MARILYN BRANSON/KENNETH CODLIN 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STATE UNIVERSITY OF NEW YORK - STONY | P.O. BOX 1511 STONY BROOK NY 11790 |
| STATE UNIVERSITY OF NY BINGHAMTON | P.O.BOX 6005 P.O.BOX 6005 BINGHAMTON NY 10011 |
| STATE UNIVERSITY OF NY COLLEGE ONEONTA | 200A NETZER ADMINISTRATION BLDG ONEONTA NY 60610 |
| STATE-WIDE MLS | 100 BIGNALL STREET WARWICK RI 02888 |
| STATEN ISLAND ACADEMY | 715 TODT HILL ROAD STATEN ISLAND NY 10304 |
| STATENS BOSTADSFINANSIERINGSAKTIEBOLAG | NORRMALMSTORG 16 .O. BOX 7543, STOCKHOLM S-103 93 SWEDEN |
| STATENS BOSTADSFINANSIERINGSAKTIEBOLAG | BOX 27308 STOCKHOLM 10254 SWEDEN |
| STATEOFCOLORADO | SUPREME COURT ATTORNEY REGISTRATION 1560 BROADWAY, SUITE 1810 DENVER CO 80202 |
| STATESIDE CONTRACTING CO INC | 308 MAIN STREET NEW ROCHELLE NY 10801 |
| STATHAM, CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| STATHAM,CHRISTOPHER A. | VALEWOOD FARM HOUSE BELL VALE LANE HASLEMERE, SURREY GU27 3DJ UNITED KINGDOM |
| STATHATOS, ELEFTERIA | 256 EAST MADISON AVENUE CRESSKILL NJ 07626 |
| STATHATOS, ELEFTERIA | 256 EAST MADISON AVENUE CRESSKILL NJ 07626-2229 |
| STATIONER ON SUNRISE INC | 235 SUNRISE AVE PALM BEACH FL 33480 |
| STATIONERY EXPRESS | UNIT 15 METRO INDUSTRIAL CENTRE ISLEWORTH MIDDLESEX TW7 6NJ UK |
| STATIONERY EXPRESS | UNIT 15 METRO INDUSTRIAL CENTRE ISLEWORTH MIDDLESEX TW7 6NJ UNITED KINGDOM |
| STATLER HOTEL | 130 STATLER DRIVE CORNELL UNIVERSITY ITHACA NY 14853 |
| STATLER HOTEL | 11 EAST AVE CORNELL UNIVERSITY ITHACA NY 14853-7001 |
| STATLER, CRAIG A | 424 COGNEWAUGH RD COS COB CT 06807 |
| STATOIL ASA | 4035 STAVANGER STAVANGER 4035 NORWAY |
| STATOIL ASA (DEN NORSKE STATS OLJESELSKAP A.S) | LEGAL COUNSEL C/O STATOIL GAS TRADING LIMITED 11A REGENT ST LONDON SW1Y 4ST UNITED KINGDOM |
| STATOIL ASA (DEN NORSKE STATS OLJESELSKAP A.S) | ATTN: TERRI SUE MARTIN 1055 WASHINGTON BOULEVARD, 7TH FLOOR STAMFORD CT 06901 |
| STATOILHYDRO ASA | LEGAL COUNSEL STATOIL ASA (DEN NORSKE STATS OLJESELSKAP A.S) C/O STATOIL GAS TRADING LIMITED 11A REGENT ST LONDON SW1Y 4ST UNITED KINGDOM |
| STATOILHYDRO ASA | ATTN: TERRI SUE MARTIN 1055 WASHINGTON BOULEVARD, 7TH FLOOR STAMFORD CT 06901 |
| STATOILHYDRO ASA | 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| STATPRO LIMITED | STATPRO HOUSE 81-87 HARTFIELD ROAD WIMBLEDON LONDON, GT LON SW19 3TJ UNITED KINGDOM |
| STATPRO LTD | 81-87 HARTFIELD ROAD WIMBLEDON LONDON SW19 3TJ UK |
| STATPRO LTD | 81-87 HARTFIELD ROAD WIMBLEDON LONDON, GT LON SW19 3TJ UNITED KINGDOM |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD LONDON SW18 3PA ENGLAND |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD LONDON SW18 3PA UK |
| STATPRO, INC. | 185 MADISON AVENUE-14TH FLOOR NEW YORK NY 10016 |
| STAUB, REBECCA | 97 MYRTLE STREET MEDFORD MA 02155 |
| STAUBACH COMPANY | 1850 SE 17TH ST STE 107 FT LAUDERDALE FL 33316-3051 |
| STAUBER,EDGAR | 8064 HIDDENVIEW TERRACE BOCA RATON FL 33496 |
| STAUDINGER, LAUREN F. | 119 BANK ST APT 4G NEW YORK NY 10014 |
| STAUERNAGEL, WILLIAM | 50 CENTRAL AVE APT #1005 SARASOTA FL 34236 |
| STAUFFER, ADAM | 43 JANE STREET 1R NEW YORK NY 10014 |
| STAUFFER, ERICA | 118 BERKELEY PLACE BROOKLYN NY 11217 |
| STAUFFER, KRISTIN L | 1725 O ST GERING NE 69341 |

| Claim Name | Address Information |
|---|---|
| STAUFFER, LARRY L | 3369 ARLINGTON PLACE BEAVERCREEK OH 45434 |
| STAUFFER,KRISTIN LYNN | 1725 O ST GERING NE 69341 |
| STAUNTON,IAN | 15 LEIGHAM HALL STREATHAM HILL LONDON, GT LON SW161DN UNITED KINGDOM |
| STAVARIDIS, ARTHUR J | 111 MARLBOROUGH STREET BOSTON MA 02116-1947 |
| STAVARIDIS,ARTHUR J. | 111 MARLBOROUGH STREET BOSTON MA 02116 |
| STAVINS, ROBERT N. | 31 STUART ROAD NEWTON MA 02459 |
| STAVRAKIS,MANNY | 1 COACHMAKER MEWS 3A BEDFORD ROAD    , CLAPHAM LONDON SW4 7SP UNITED KINGDOM |
| STAVRAKIS,MANNY | 1 COACHMAKER MEWS 3A BEDFORD ROAD CLAPHAM, GT LON SW4 7SP UNITED KINGDOM |
| STAVREV, MARTIN VALENTIN | 34G CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| STAVREV,MARTIN VALENTINOV | 34G CRANLEY GARDENS LONDON, GT LON SW7 3DD UNITED KINGDOM |
| STAVRINOS, PANAYIOTIS | 13 GLOUCESTER AVENUE ESSEX CHELMSFORD CM2 9DP UNITED KINGDOM |
| STAVRINOS,PANAYIOTIS | 13 GLOUCESTER AVENUE CHELMSFORD, ESSEX CM2 9DP UNITED KINGDOM |
| STAVROS, JOHN | PO BOX 570 NEW HARMONY UT 84757 |
| STAVROULA KARAKASI | 340 MEDIA STATION ROAD A-309 MEDIA PA 19063 |
| STAWICKI, GALE E. | 512 BEECH TREE LANE HOCKESSIN DE 19707 |
| STAWSKI, TIA | 30 ANDREA PLACE STATEN ISLAND NY 10303 |
| STAYBRIDGE DENVER LONE TREE | 7820 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| STAYBRIDGE SUITES-WILLOWBROOK | 10750 GESSNER DRIVE HOUSTON TX 77064 |
| STAZER, ROBERT | 9284 BRENO DR FORT MYERS FL 33913 |
| STE DE BOURSE GILBERT DUPONT SNC | 50 RUE D ANJOU PARIS 75008 FRANCE |
| STEADFAST ADVISORS/AMERICAN STEADFAST LP | ATTN:CHUN YUEN AMERICAN STEADFAST, L.P. 767 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10153 |
| STEADFAST ADVISORS/STEADFAST CAPITAL LP | ATTN:CHUN YUEN STEADFAST CAPITAL, L.P. 767 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10153 |
| STEADFAST CAP/STEADFAST INTERNATIONAL LTD | ATTN:YUEN CHUN STEADFAST INTERNATIONAL LTD. C/O STEADFAST CAPITAL MANAGEMENT LTD. 767 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10153 |
| STEADFAST CAP/STEADFAST INTERNATIONAL LTD | C/O STEADFAST CAPITAL MANAGEMENT LTD., PROCESS AGENT NEW YORK NY 10153 |
| STEADFAST FINANCIAL | ATTN: JOE CARNEY 767 5TH AVENUE, 6TH FLOOR NEW YORK NY 10153 |
| STEADMAN PARTNERS | 2 CRANE COURT FLEET STREET LONDON EC4A 2BL UNITED KINGDOM |
| STEADMAN, COREY | 3401 MULLEN AVENUE TAMPA FL 33609 |
| STEADY GAIN PARTNERS | 10 WENWOOD DRIVE BROOKVILLE NY 11545 |
| STEAINS, ANTHONY | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM POKFULAM HONG KONG CHINA |
| STEAINS, ANTHONY | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM HONG KONG HONG KONG |
| STEAINS,ANTHONY | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM HONG KONG CHINA |
| STEALTH SEARCH LIMITED | 98 CURTAIN ROAD LONDON EC2A 3AF UK |
| STEALTH SEARCH LIMITED | 98 CURTAIN ROAD LONDON EC2A 3AF UNITED KINGDOM |
| STEAM A WAY | 4550 JACKSON WAY DENVER CO 80216 |
| STEAM A WAY | 1230 S. INCA STREET DENVER CO 80223 |
| STEAM FILMS | 16 WEST 46TH STREET NEW YORK NY 10036 |
| STEARN, LAURIE E. | 315 WEST 106TH STREET APT. 6C NEW YORK NY 10025 |
| STEARN, NICK ANTHONY | 93 COMMODORE HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW181TZ UNITED KINGDOM |
| STEARN,NICK ANTHONY | 93 COMMODORE HOUSE JUNIPER DRIVE WANDSWORTH LONDON, GT LON SW181TZ UNITED KINGDOM |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | 2200 MUSEUM TWR 150 W FLAGLER MIAMI FL 33130 |
| STEARNS, DAL W. | 68 RUSH STREET SOMERVILLE MA 02145 |
| STEARNS, RICHARD | 8968 DONAKER STREET SAN DIEGO CA 92129 |
| STEARNS,AMALIA | 5570 SOUTH LAMAR STREET LITTLETON CO 80123 |
| STEBBINS, JAMES | 32 RIO GRANDE CIR FLORENCE KY 41042-9159 |
| STEBBINS, JAMES M. | 484 WEAVER STREET LARCHMONT NY 10538 |

| Claim Name | Address Information |
|---|---|
| STEBBINS,JAMES M. | 32 RIO GRANDE CIR FLORENCE KY 410429159 |
| STEBICH RIDDER INTERNATIONAL | 120 BRIGHTON ROAD UNIT 1 CLIFTON NJ 07012 |
| STEBICH RIDDER INTERNATIONAL | 599 ELEVENTH AVENUE NEW YORK NY 10036 |
| STECK, ANTONIA | 15 E 26TH STREET APT 19 E NEW YORK NY 10010 |
| STECK, ANTONIA | 15 EAST 26TH ST APT 9E NEW YORK NY 10010 |
| STECK,ANTONIA | 300 EAST 56 STREET APT 1404 NEW YORK NY 10022 |
| STECKER, STEWART S. | 83 CENTRAL AVE SAUSALITO CA 94965 |
| STECKROTH, THOMAS | 240 E. 27TH STREET 21N NEW YORK NY 10016 |
| STEDDY, DALE | 63 KINGSHILL DRIVE HOO KENT NR ROCHESTER ME3 9JW UNITED KINGDOM |
| STEDDY,DALE | 63 KINGSHILL DRIVE HOO NR ROCHESTER, KENT ME3 9JW UNITED KINGDOM |
| STEDFELD, SHARON C | 18 STUYVESANT OVAL APT. #9B NEW YORK NY 10009 |
| STEDMAN,BARBARA IRENE | PO BOX 3559 PARKER CO 80134 |
| STEED, EVIN | 91 KINGSLAND AVE. APT. 2 BROOKLYN NY 11222 |
| STEEGE, KURT | 11 DIX LANE LAWRENCEVILLE NJ 08648 |
| STEEL & HIDE OFFICE SYSTEMS PVT LTD | 379- A, P.PUPALA MARG, (OLD BAPTY ROAD) OPP. MUNICIPAL INDUSTRIAL ESTATE MUMBAI MH 400008. INDIA |
| STEEL BUSINESS BRIEFING LIMITED | 20 EASTCHEAP PEEK HOUSE LONDON EC3M 1EB UNITED KINGDOM |
| STEEL CASE INC. | PO BOX 1967 GRAND RAPIDS MI 49501-1967 |
| STEEL CASE INC. | PO BOX 2285 GRAND RAPIDS MI 49501-2285 |
| STEEL CASE INC. | 26251 N HILL AVE WAUCONDA IL 60084-3417 |
| STEEL CASE INC. | P.O. BOX 99315 CHICAGO IL 60693 |
| STEEL HECTOR DAVIS LLP | 200 S BISCAYNE BLVD 41ST FLOOR MIAMI FL 33131 |
| STEEL HECTOR DAVIS LLP | 200 S BISCAYNE BLVD MIAMI FL 33133-2398 |
| STEEL, BRIAN | 350 63RD ST. OAKLAND CA 94618 |
| STEEL, CAROLYN | PO BOX 68 HARWINTON CT 06791 |
| STEEL, DAVID | 328 E 30TH ST APT 1 NEW YORK NY 10016 |
| STEEL,CHARLES | GREAT ROLLRIGHT MANOR CHIPPING NORTON, OXON OX7 5RH UNITED KINGDOM |
| STEELCASE (SOUTHEAST) LTD | UNIT 1 BRITANNIA BUSINESS PARK BRITANNIA ROAD LONDON EN8 7TZ UK |
| STEELCASE (SOUTHEAST) LTD | 2 CARRIAGE ROW 183 EVERSHOLT STREET LONDON NW1 1BU UK |
| STEELCASE (SOUTHEAST) LTD | UNIT 1 BRITANNIA BUSINESS PARK BRITANNIA ROAD LONDON EN8 7TZ UNITED KINGDOM |
| STEELCASE (SOUTHEAST) LTD | 2 CARRIAGE ROW 183 EVERSHOLT STREET LONDON NW1 1BU UNITED KINGDOM |
| STEELCASE PLC | 183 EVERSHOT STREET LONDON NW11BU UK |
| STEELCASE PLC | NEWLANDS DRIVE POYLE SL3ODX UK |
| STEELCASE PLC | NEWLANDS DRIVE POYLE SL3ODX UNITED KINGDOM |
| STEELCASE S.A. | ESPACE EUROPEEN DE L'ENTREPRISE 1 ALLEE D'OSLO,BP 40033 SCHILTIGHELM STRASBOURG CEDEX 67012 FRANCE |
| STEELE, CHAUNCEY | 30231 FAIRWAY DRIVE WESLEY CHAPEL FL 33543 |
| STEELE, DAFYDD | 32 MINERAL STREET PLUMSTED LONDON SE18 1QR UNITED KINGDOM |
| STEELE, MELINDA C | 270219 COUNTY RD J SCOTTSBLUFF NE 69361 |
| STEELE, MIKE | 131 DEFOE HOUSE BARBICAN LONDON EC2Y 8ND UNITED KINGDOM |
| STEELE, PETER | 21 HIPLEY STREET SURREY OLD WOKING GU229LQ UNITED KINGDOM |
| STEELE, PILAR | 450 NORTH END AVENUE APARTMENT 12I NEW YORK NY 10282 |
| STEELE, STUART RICHARD | 5 BRAGANZA WAY BEAULI PARK ESSEX CHELMSFORD CM2 5AP UNITED KINGDOM |
| STEELE,CARISSA KAY | 1650 P ST GERING NE 69341 |
| STEELE,DAFYDD | 32 MINERAL STREET PLUMSTED LONDON, GT LON SE18 1QR UNITED KINGDOM |
| STEELE,JAMIE B. | 11282 PORTOBELO DR SAN DIEGO CA 921244015 |
| STEELE,MELINDA CHRISTINE | 270219 COUNTY RD J SCOTTSBLUFF NE 69361 |
| STEELE,MIKE | 131 DEFOE HOUSE BARBICAN LONDON, GT LON EC2Y 8ND UNITED KINGDOM |
| STEELE,PETER | 21 HIPLEY STREET OLD WOKING, SURREY GU229LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEELE,SOPHIE HENRIETTA | 63 BISHOP'S MANSIONS BISHOP'S PARK ROAD LONDON, GT LON SW6 6DZ UNITED KINGDOM |
| STEELE,STUART RICHARD | 5 BRAGANZA WAY BEAULI PARK CHELMSFORD, ESSEX CM2 5AP UNITED KINGDOM |
| STEELHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| STEELPOINT TECHNOLOGIES | PO BOX 414986 BOSTON MA 02241-4986 |
| STEEMA SOFTWARE SL | AV. MONTILIVI 33 17003 GIRONA CATALONIA,  SPAIN 100876 SPAIN |
| STEEN WILLIAM CLAUSSEN | 4514 CENTURY DRIVE SOUTH SALEM OR 97302 |
| STEEN,CATHERINE | 179A EBBERNS ROAD HEMEL HEMPSTEAD HERTS HP3 9RD UNITED KINGDOM |
| STEER DAVIES GLEAVE | 28-32 UPPER GROUND LONDON, GT LON SE1 9PD UNITED KINGDOM |
| STEF ARNTZ | OOSTENBURGERVOORSTRAAT88 AMSTERDAM 1018 NETHERLANDS |
| STEF,IUNIU | ROPPONGI 3-4-31 SOMERSET ROPPONGI ROOM 1002, MINATO-KU SOMERSET ROPPONGI ROOM 1002 TOUKYOU-TO 106-0032 JAPAN |
| STEF,IUNIU | MINATO-KU ROPPONGI 3-4-31 SOMERSET ROPPONGI ROOM 1002 TOKYO 13 106-0032 JAPAN |
| STEFAN ADELBERT | 9B VANT ROAD TOOTING BROADWAY LONDON SW17 8TH UNITED KINGDOM |
| STEFAN ADELBERT | 9B (FLAT 2) VANT ROAD TOOTING BROADWAY LONDON,ANT SW17 8TH UNITED KINGDOM |
| STEFAN ADELBERT | 9B (FLAT 2) VANT ROAD TOOTING BROADWAY LONDON SW17 8TH UNITED KINGDOM |
| STEFAN AUERWECK | CAE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEFAN AUERWECK | CAE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFAN BARRETT | TOKYO TOKYO TOKYO 13 JAPAN |
| STEFAN BARRETT | 43 WATERSIDE COURT ALTON,HANTS GU34 2PQ UNITED KINGDOM |
| STEFAN BRIGGEMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFAN GRATZER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFAN HACKER | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STEFAN HACKER | 45 AMHURST PARK LONDON N16 5DL UNITED KINGDOM |
| STEFAN HAKANS | KURATORVAGEN 48 UMEA SWEDEN 90736 SWEDEN |
| STEFAN HAKANS | KURATORVAGEN 48 SWEDEN UMEA 90736 SWEDEN |
| STEFAN HARPAINTNER | 93 BASIN APPROACH LONDON E14 7JB UNITED KINGDOM |
| STEFAN HARPAINTNER | 93 BASIN APPROACH LONDON E14 7JB UNITED KINGDOM |
| STEFAN HARPAINTNER | 93 BASIN APPROACH LONDON,ANT E14 7JB UNITED KINGDOM |
| STEFAN HERVE GEORGES HASCOET | FLAT 4 137 CAMBRIDGE STREET LONDON SW1V 4QA UNITED KINGDOM |
| STEFAN HERVE GEORGES HASCOET | MAS DE BELLECOMBE 5 BIS CHENIN DE LONGO NAI ANTIBES 06600 FRANCE |
| STEFAN HERVE GEORGES HASCOET | MAS DE BELLECOMBE 5 BIS CHENIN DE LONGO NAI ANTIBES 06 06600 FRANCE |
| STEFAN KRASZ | GRA¬NER WEG 11 KONIGSSTEIN HE 61462 GERMANY |
| STEFAN KRASZ | GARTENSTRASSE 20 KRONBERG HE 61476 GERMANY |
| STEFAN M. LEHMANN | 329 WEST 19TH STREET APARTMENT 4 NEW YORK NY 10011 |
| STEFAN OLINGSCHLAEGER | GARDEN FLAT 4A YORK GROVE BRIGHTON,E.SUSX BN1 3TT UNITED KINGDOM |
| STEFAN OLINGSCHLAEGER | 84 HIGHDOWN ROAD HOVE,E.SUSX BN3 6EB UNITED KINGDOM |
| STEFAN PFANDER | ASSENBUCHERSTRASSE 19 BERG 82335 GERMANY |
| STEFAN PLOETSCHER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFAN PLOETSCHER | 34 GREYLADIES GARDENS WAT TYLER ROAD LONDON SE10 8AU UNITED KINGDOM |
| STEFAN R. NEDIALKOV | 1320 WINTERS AVE APT. A BETHLEHEM PA 18018 |
| STEFAN R. NEDIALKOV | 1320A WINTERS AVE BETHLEHEM PA 18018-1854 |
| STEFAN RONDORF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEFAN RONDORF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFAN STREIT FOTOGRAFIE | FALKENSTEINER STR. 14 KOENIGSTEIN 61462 GERMANY |
| STEFAN TESCHNER | TAUFSTEINSTRASSE 21 FRIEDBERG HE 61169 GERMANY |
| STEFAN WALGENBACH | PEMBRIDGE CRESCENT 8C 4TH FLOOR , FLAT E LONDON W11 3DT UNITED KINGDOM |
| STEFAN WALGENBACH | PEMBRIDGE CRESCENT 8 4TH FLOOR , FLAT E LONDON W11 3DT UNITED KINGDOM |
| STEFAN WALGENBACH | 48 CLANRICARDE GARDENS LONDON W2 4JW UNITED KINGDOM |
| STEFANELLI, MS. PAOLA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO |

| Claim Name | Address Information |
|---|---|
| STEFANELLI, MS. PAOLA | LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| STEFANELLI, NIKKI ANN | 14 KLIMBACK COURT WEST CALDWELL NJ 07006 |
| STEFANI B. ROTHMAN | 1111 ARLINGTON BOULEVARD APARTMENT 904 ARLINGTON VA 22209 |
| STEFANI B. ROTHMAN | 1111 ARLINGTON BOULEVARD APARTMENT 904 ARLINGTON VA 22209 |
| STEFANI T. SILVERSTEIN | 94 COMPO ROAD NORTH WESTPORT CT 06880 |
| STEFANI, JOHN | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANIA BERTOTTI | VIA VALLEVERDE 53 RESIDENZA LA PINETINA, APPIANO GENTILE, 22070 CO ITALY |
| STEFANIA BERTOTTI | FLAT 6 21 BRAMHAM GARDENS LONDON,ANT SW5 0JE UNITED KINGDOM |
| STEFANIA BERTOTTI | FLAT 6 21 BRAMHAM GARDENS LONDON SW5 0JE UNITED KINGDOM |
| STEFANIA SIANO | VIA ENNA 24-21052 BUSTO ARSIZIO ITALY |
| STEFANICK, FRANK J. | 54 RAVEN GLASS LN. OKATIE SC 29909 |
| STEFANIE AMANATIDES | 363 EAST 76TH STREET APARTMENT 14H NEW YORK NY 10021 |
| STEFANIE CARLILE | 25 SHIP ROAD LINSLADE LU7 2LW UNITED KINGDOM |
| STEFANIE CARLILE | 38 CHURCH HILL ROAD CHEAM,SURREY SM3 8LJ UNITED KINGDOM |
| STEFANIE CONSTANTINESCU | 211 WEST 56TH ST. APT 10D NEW YORK NY 10019 |
| STEFANIE CROW | 350 N. ERVAY STREET DALLAS TX 75201 |
| STEFANIE HAUG CONSULTING | 166 ELM STREET NORTH CAMBRIDGE MA 02140-1324 |
| STEFANIE HAUG, MIA | 166 ELM STREET NORTH CAMBRIDGE MA 02140-1324 |
| STEFANIE HAWES | 2 VAN WINKLE ST APT C BLOOMFIELD NJ 07003-6265 |
| STEFANIE JO RAMIREZ | 2104 AVENUE O SCOTTSBLUFF NE 69361 |
| STEFANIE L ERICKSON | 1109 RIVERBEND CLUB DR. ATLANTA GA 30339 |
| STEFANIE L ERICKSON | 1109 RIVERBEND CLUB DR. ATLANTA GA 30339 |
| STEFANIE LESHAW CHACHRA | 1 WEST SUPERIOR APT. 305 CHICAGO IL 60610 |
| STEFANIE LESHAW CHACHRA | 159 WEST 53RD STREET APT. 36A NEW YORK NY 10019 |
| STEFANIE LESHAW CHACHRA | 417 EAST TH STREET APT. 5D NEW YORK NY 10022 |
| STEFANIE LESHAW CHACHRA | 1 WEST SUPERIOR APT. 305 CHICAGO IL 60610 |
| STEFANIE LYNN JORDAN | 1451 24TH STREET # 138 DENVER CO 80205 |
| STEFANIE LYNN SEELEY | 305 W. 16TH PLACE, 2RR CHICAGO HEIGHTS IL 60411 |
| STEFANIE LYNN SEELEY | 18334 TORRENCE AVE APT 1F LANSING IL 604382737 |
| STEFANIE NICOLE RODGERS | 1850 21ST STREET MITCHELL NE 69357 |
| STEFANIK, ERIC S. | 6021 ROCK ROAD VERONA NY 13478 |
| STEFANIK,JOSEPH | 603 OLD FORGE LANE FRANKLIN LAKES NJ 07417 |
| STEFANIZZI,DONNA | 47 VIOLET AVENUE FLORAL PARK NY 11001 |
| STEFANO AMATO | 18 FARLEY COURT 1 ALLSOP PLACE LONDON NW1 5LG UNITED KINGDOM |
| STEFANO AMATO | 120 ROSSMORE COURT PARK ROAD LONDON NW1 6XZ UNITED KINGDOM |
| STEFANO ATTICI | 25 BANK ST LONDON E14 5LE UK |
| STEFANO ATTICI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFANO ATTICI | CORSO EUROPA 842, B/2 GENOVA GE 16148 ITALY |
| STEFANO BISON | VIA SABBATINI 2 MILAN 20136 ITALY |
| STEFANO BONTEMPELLI | VIA LANZONE 5 MILAN ITALY |
| STEFANO BONTEMPELLI | 28 TENNYSON HOUSE 7 CULFORD GARDENS LONDON SW3 2SX UNITED KINGDOM |
| STEFANO BRUCCOLERI | VIA CROCEFISSO 18 MILAN 20122 ITALY |
| STEFANO CATTAPAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEFANO CATTAPAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFANO CHAO | 439 W 51ST ST APT 5W NEW YORK NY 10019-6367 |
| STEFANO CHAO | ONE RIVER PLACE APT. 3401 NEW YORK NY 10036 |
| STEFANO DALLAFINA | VIA UNIONE 26 CERMENATE-COMO 22072 ITALY |
| STEFANO DALLAFINA | VIA UNIONE 26 CERMENATE CO 22072 ITALY |
| STEFANO DONATI | FLAT 2 15 WEST EATON PLACE LONDON SW1X 8LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEFANO DRI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFANO DRI | 71 COMPAYNE GARDENS LONDON NW6 3RS UNITED KINGDOM |
| STEFANO DRI | C/O PENSIONATO S.PAOLO VIA STATUTO, 4 MILANO MI 20121 ITALY |
| STEFANO DRI | VIALE STAZIONE, 4 CORDOVADO PN 33075 ITALY |
| STEFANO PANNIELLO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEFANO PANNIELLO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFANO PANNIELLO | 47 MARSHAM STREET LONDON SW1P 3DR UNITED KINGDOM |
| STEFANO PANNIELLO | 4 RUE  DE I'LL SAINT PIERRE BOIS LE ROI 77590 FRANCE |
| STEFANO PISTORIO | FLAT 1 12 LONGRIDGE ROAD LONDON SW9 9SL UNITED KINGDOM |
| STEFANO RISA | 200 E 64TH ST # 23A NEW YORK NY 100657426 |
| STEFANO SARDO | VIA DUCHESSA JOLANDA 21 10138 TO ITALY |
| STEFANO SIVIERO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFANONI, ANTHONY M | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011-1459 |
| STEFANOU, CONSTANTINE | 1 CHRISTOPHER STREET NEW YORK NY 10014 |
| STEFANSKI,PETER D. | 250 NASSAU AVENUE BROOKLYN NY 11222 |
| STEFFANIE BERKAN | KELSTERBACHER STRASSE 125 MOERFELDEN-WALLDORF HE 64546 GERMANY |
| STEFFANO ATTICI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEFFANO ATTICI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEFFANUS, ADAM | 2633 N WAYNE 2F CHICAGO IL 60614 |
| STEFFEK,CORY | 2000 ARAPAHOE ST APT 301 DENVER CO 802052539 |
| STEFFEN LAUTZ | SCHWARZBURGSTRASSE 84 FRANKFURT AM MAIN HE 60318 GERMANY |
| STEFFEN LECKERT | BERNUSSTRASSE 7 FRANKFURT AM MAIN 60487 GERMANY |
| STEFFEN, DOUGLAS B | PO  BOX 9 SPRINGFIELD NJ 07081 |
| STEFFEN, TIMOTHY | 36 SADDLE HILL ROAD STAMFORD CT 06903 |
| STEFFEN, TIMOTHY F | 36 SADDLE HILL ROAD STAMFORD CT 06903 |
| STEFFEN,TIMOTHY F. | 5040 ADDISON CIR STE 400 ADDISON TX 750016049 |
| STEFFENS, EDWARD M | 77 MOTLEY STREET MALVERNE NY 11565-1824 |
| STEFKO, F | 1110 E 40TH STREET BROOKLYN NY 11210 |
| STEGER, E.L. | PO BOX 3365 BELLEVUE WA 98009 |
| STEGGLES,KIM | 14 BASEMENT FLAT NEW STEINE BRIGHTON BN1 1PB UNITED KINGDOM |
| STEGNJAJIC, CLELIA | 2205 N CENTRAL RD 1B FORT LEE NJ 07024 |
| STEHL, URSULA | 2100 N.E. 38TH STREET, APT 238 LIGHTHOUSE P.T. FL 33064 |
| STEHLIN FOUNDATION FOR CANCER RESEARCH | 1315 ST. JOSEPH PARKWAY SUITE 1818 HOUSTON TX 77002 |
| STEIDBERGER F AUSTIN | 44 OVELREA LANE ABERDEEN NJ 07747 |
| STEIDLE,JAKOB | HEINESTRASSE 23 ST GALLEN CH-9008 SWITZERLAND |
| STEIDLE,JAKOB | HEINESTRASSE 23 ST GALLEN 9008 SWITZERLAND |
| STEIF, ALAN | 233 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| STEIF, MICHAEL | 10 TIMOTHY COURT MONSEY NY 10952 |
| STEIGENBERGER FRANKFURTER HOF | AM KAISERPLATZ FRANKFURT 60311 GERMANY |
| STEIGENBERGER GASTRONOMIE GMBH | FAC-GEBAEUDE C7 HBK 99 FRANKFURT 60549 GERMANY |
| STEIGENBERGER GRANDHOTEL PETERSBERG | GASTEHAUS PETERSBURG GMBH C/O STEIGENBERGER GRANDHOTEL PETERSBERG KONIGSWINTER 53639 GERMANY |
| STEIGENBERGER HOTEL FRANKFURTER HOF | AM KAISERPLATZ FRANKFURT AM MAIN 60311 GERMANY |
| STEIGENBERGER HOTEL HAMBURG | HEILIGENGEIBRUCKE 4 HAMBURG 20537 GERMANY |
| STEIGENBERGER KURHAUS HOTEL | GEVERS DEYNOOTPLEIN 30 PO BOX 80654 DEN HAAG 2508 GR NETHERLANDS |
| STEIGENBERGER PARK HOTEL | 40213 DUSSELDORF DUSSELDORF 40213 GERMANY |
| STEIGENBERGER PARKHOTEL DUESSELDORF | CORNELIUSPLATZ 1 DUESSELDORF 40213 GERMANY |
| STEIGER, HEIDI L. | 94 PINE HILL ROAD TUXEDO PARK NY 10987 |
| STEIGERWALD, JOHN | 23 LEXINGTON AVENUE #1017 NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| STEIKER, NANCY | 105 SARATOGA SQUARE WAYNE NJ 07470 |
| STEIN & LUBIN LLP | 600 MONTGOMERY, 14TH FLOOR SAN FRANCISCO CA 94111 |
| STEIN & LUBIN LLP | COUNSEL TO NOVASTAR FINANCIAL, INC. SHAREHOLDERS 600 MONTGOMERY STREET, 14TH FLOOR SAN FRANCISCO CA 94111 |
| STEIN & LUBIN LLP | COUNSEL TO OVERSTOCK.COM, INC. AND 7 SHAREHOLDERS 600 MONTGOMERY STREET, 14TH FLOOR SAN FRANCISCO CA 94111 |
| STEIN ERIKSEN LODGE | ATTN:PATI J BARNES 7700 STEINWAY PARK CITY UT 24060 |
| STEIN ERIKSEN LODGE | 7700 STEINWAY PARK CITY UT 84060 |
| STEIN III, SIDNEY J. | 33 EAST RIDGE RD LOUDONVILLE NY 12211 |
| STEIN JR, JOHN | 175 PULIS AVE FRANKLIN LAKES NJ 07417 |
| STEIN JR,JOHN H. | 175 PULIS AVE FRANKLIN LAKES NJ 07417 |
| STEIN JR., JOSEPH | 960 PARK AVENUE APT. 8W NEW YORK NY 10028 |
| STEIN, ARIK | 7 MAGNOLIA LANE BOONTON TOWNSHIP NJ 07005 |
| STEIN, AVI | 433 ETON ST. ENGLEWOOD NJ 07631 |
| STEIN, BRAD | 47 WEST 74TH STREET, SUITE 3A NEW YORK NY 10023 |
| STEIN, BRETT L | 505 CENTRAL AVE APARTMENT # 401 WHITE PLAINS NY 10606 |
| STEIN, DAVID | 875 PARK AVE APT 2B NEW YORK NY 10075 |
| STEIN, DAVID | 674 TOWNLINE RD HAUPPAUGE NY 11788-2818 |
| STEIN, FLORENCE T. | 604 A TILTON WAY MONROE TOWNSHIP NJ 08831 |
| STEIN, GILBERT | 8 HIGH MEADOW COURT OLD BROOKVILLE NY 11545 |
| STEIN, J. A | 960 PARK AVENUE NEW YORK NY 10028 |
| STEIN, JAY | SHORSTEIN & SHORSTEIN, P.A. 8265 BAYBERRY ROAD JACKSONVILLE FL 32256 |
| STEIN, JEFFREY | 12 CUSCADEN WALK FOUR SEASONS PARK 03-03 249694 SINGAPORE |
| STEIN, JEFFREY A | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| STEIN, JEFFREY A | 12 CUSCADEN WALK FOUR SEASONS PARK 03-03 249694 SINGAPORE |
| STEIN, JEFFREY A | 79 FARRER DRIVE SOMMERVILLE PARK #11-01 SINGAPORE 259283 SINGAPORE |
| STEIN, JOHN P. | 116 WEST 22ND STREET, #7 NEW YORK NY 10011 |
| STEIN, MICHAEL R | 120 EAST END AVE. APT. 3C NEW YORK NY 10028 |
| STEIN, MICHELLE B | 301 EAST 79TH STREET APARTMENT 7A NEW YORK NY 10075 |
| STEIN, NAOMI | 35 EAST 85TH STREET, 11B NEW YORK NY 10028 |
| STEIN, SYLVIA | 3952 SAPPHIRE PALLADIUM DR BOYNTON BEACH FL 33436 |
| STEIN,CATHERINE E. | 815 UNION VALLEY ROAD CARMEL NY 10512 |
| STEIN,DANNY | 9 SHERMAN COURT BETHPAGE NY 11714 |
| STEIN,DAVID F. | 875 PARK AVE APT 2B NEW YORK NY 10021 |
| STEIN,DOMINIK | HELLENSTRA?E 35 VALLENDAR 56179 GERMANY |
| STEIN,DOMINIK | HELLEN STRASSE 35 VALLENDAR 56179 UNITED KINGDOM |
| STEIN,GREGORY | 8 HIGH MEADOW COURT OLD BROOKVILLE NY 11545 |
| STEIN,SYLVIA | 3952 SAPPHIRE PALLADIUM LANE BOYNTON BEACH FL 33436 |
| STEINAU, ANDREW B. | 300 EAST 75TH STREET APARTMENT 33E NEW YORK NY 10021 |
| STEINAUER, JOHN | 407 22ND SW MASON CITY IA 50401 |
| STEINBEIS-TRANSFER-INSTITUT | KISTLERHOFSTRASE 168 MUNCHEN D81379 GERMANY |
| STEINBERG, AILEEN | 904 JEFFERSON STREET APT 6C HOBOKEN NJ 07030 |
| STEINBERG, BRUCE | 3415 LITTLE HUNTING CREEK DR. ALEXANDRIA VA 22309-1921 |
| STEINBERG, CAROLINE A | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |
| STEINBERG, DARRYL R | 145 WEST 67TH STREET APT # 24C NEW YORK NY 10023 |
| STEINBERG, ELINA | 235 EAST 87TH STREET APT. 7L NEW YORK NY 10128 |
| STEINBERG, HELENA | 21 WELLESLEY COLLEGE APT 5511 WELLESLEY MA 02481 |
| STEINBERG, JAMES | 411 W ONTARIO ST APT 217 CHICAGO IL 606546943 |
| STEINBERG, JOANNA | 2 TUDOR CITY PLACE APARTMENT 14B NEW YORK NY 10017 |

| Claim Name | Address Information |
|------------|---------------------|
| STEINBERG, LOUIS A. | 14 DOUGLAS LANE NEW FAIRFIELD CT 06812-3137 |
| STEINBERG, MARC ROSS | 42 CHALFONT LANE MANCHESTER NJ 08759 |
| STEINBERG, MICHAEL | 3771 COVENTRY LANE BOCA RATON FL 33496 |
| STEINBERG, PERRY | 7 LEXINGTON AVENUE APARTMENT 6D NEW YORK NY 10010 |
| STEINBERG, RICK L | 3315 ST CHARLES CIRCLE BOCA RATON FL 33434 |
| STEINBERG, BETH L. | 417 EAST 57TH STREET APARTMENT 6D NEW YORK NY 10022 |
| STEINBERG,JAMES E. | 411 WEST ONTARIO STREET APARTMENT #217 CHICAGO IL 60654 |
| STEINBERG,MARC ROSS | 10 WELLER COURT 66-68 LADBROKE ROAD LONDON, GT LON W11 3NT UNITED KINGDOM |
| STEINBERG,MICHAEL L. | 3771 COVENTRY LANE BOCA RATON FL 33496 |
| STEINBERG,NOAH I. | 8 GOULD STREET GREAT NECK NY 11023 |
| STEINBERGER, LAURA | 28 WHITE AVENUE NYACK NY 10960 |
| STEINBORN, WILLIAM | 4710 TWELVE OAKS DRIVE MILTON WI 53563 |
| STEINBRUECK, BRIAN | 6123 SUDBURY DR DALLAS TX 75214-2330 |
| STEINER & LIBO CLIENT TRUST | ACCOUNT 433 N. CAMDEN DRIVE-SUITE 730 BEVERLY HILLS CA 90210 |
| STEINER, EMIL | 415 MAIN TRAIL ORMOND BEACH FL 32174 |
| STEINER, JONATHAN | 2442 SOUTH DOWNING STREET DENVER CO 80210 |
| STEINER, KRISTEN M. | 219 LARCHMONT AVE LARCHMONT NY 105382805 |
| STEINFELD,JACOB | 270 1ST AVENUE 7F NEW YORK NY 10009 |
| STEINHARDT, LERA A. | 843 SOUTH STREET PLYMOUTH WI 53073 |
| STEINHERR, ADRIAN | 14D BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| STEINHERR,ADRIAN | 14D BELSIZE SQUARE LONDON, GT LON NW3 4HT UNITED KINGDOM |
| STEINKE,LORI A. | 58190 JOSHUA DRIVE ELKHART IN 46517 |
| STEINKOLER, RONNIE | APT 5-E 444 EAST 82ND STREET NEW YORK NY 10028 |
| STEINMAN, COURTNEY NICHOL | 1825 15TH STREET GERING NE 69341 |
| STEINMAN, JEREMIAH | 150-71 70TH ROAD 9A FLUSHING NY 11367 |
| STEINMAN, PABLO DURAN | 140 RIVERSIDE BOULEVARD APT 2002 NEW YORK NY 10069 |
| STEINMAN,COURTNEY NICHOLE | 1825 15TH STREET GERING NE 69341 |
| STEINMAN,KELLY RAE | 503 CRESWELL PL ALLIANCE NE 693014005 |
| STEINMESSER, RICHARD F | 1205 CHERYL DRIVE ISELIN NJ 08830-3135 |
| STEINMETZ, CAROLYN | HINMAN BOX 4583 HANOVER NH 03755 |
| STEINMETZ, DAVID F | 352 DUNHAM PL GLEN ROCK NJ 07452 |
| STEINMETZ,MARISSA J. | 300 EAST 59TH STREET APARTMENT 1902 NEW YORK NY 10022 |
| STEINSAPIR, SUSAN | 404 WAKEFIELD DRIVE METUCHEN NJ 08840 |
| STEINWART,MINDY B. | 140199 CR 24 GERING NE 69341 |
| STEINWAY INC | ONE STEINWAY PLACE LONG ISLAND CITY NY 11105 |
| STEITZ, JON | 17 GLOUCESTER ST APT 1 BOSTON MA 02115-2002 |
| STELE CORPORATION\ | 345 BOULEVARD HASBROUCH HEIGHTS, NJ 07604 |
| STELE CORPORATION\ | 622 ROUTE 10 WEST SUITE 23 WHIPPANY NJ 07981 |
| STELE INFOTECH | 622 RTE 10 WEST SUITE 23 WHIPPANY NJ NJ 07981 |
| STELE INFOTECH | 622 ROUTE 10 WEST SUITE 23 WHIPPANY NJ 07981 |
| STELLA CURIEL | 4511 DELANCY DRIVE YORBA LINDA CA 92886 |
| STELLA D. FAYER | 4598 KINGSCUP CT ELLICOT CITY MD 21042 |
| STELLA FYNES | DO NOT USE!!! - UK |
| STELLA FYNES | DO NOT USE!!! - UNITED KINGDOM |
| STELLA FYNES | 21 DARWENT CLOSE DARTFORD,KENT DA1 2TT UNITED KINGDOM |
| STELLA GANSCHOW | 55 SOUTH HYDE AVENUE APT. 248 ISELIN NJ 08830 |
| STELLA GANSCHOW | 7 PLUM CT BLUFFTON SC 299096122 |
| STELLA IOFFE | 61-45 98TH STREET APT 10H REGO PARK NY 11374 |
| STELLA L. HOGAN | 22311 PRAIRIE RD LAKE FOREST CA 92630-4329 |

| Claim Name | Address Information |
| --- | --- |
| STELLA LAU | 3 COLTS YARD 10 AYLMER ROAD LEYTONSTONE E11 3AD UNITED KINGDOM |
| STELLA LAU | 12 SOUTHY MEWS ROYAL VICTORIA DOCKS E16 1TN UNITED KINGDOM |
| STELLA LAU | APARTMENT 44 BUILDING 50 ARGYLL ROAD THE ROYAL ARSENAL WOOLWICH ARSENAL SE18 6PG UNITED KINGDOM |
| STELLA LEE | FLAT 06, 26/F, HONG MING WAH MING ROAD FANLING HONG KONG |
| STELLA LINIADO RAINBOW FOUNDATION | 716 AVENUE N BROOKLYN NY 11230 |
| STELLA M. BARTON | 7883 QUINN ANAHEIM HILLS CA 92808 |
| STELLA M. BARTON | 7883 QUINN ANAHEIM HILLS CA 92808 |
| STELLA M. BEGUET | CALLAO 1103 PISO 9 DEPTO. I BUENOS AIRES BA 1023 ARGENTINA |
| STELLA MARIA DE PAIVA | 15 EMPRESS AVENUE FLAT B ILFORD,ANT IG1 3DE UNITED KINGDOM |
| STELLA MARIE PHILLIPS | 4 CLOISTERS COURT 174 ERITH ROAD BEXLEYHEATH DA7 6LE UK |
| STELLA MARIE PHILLIPS | 4 CLOISTERS COURT 174 ERITH ROAD BEXLEYHEATH,KENT DA7 6LE UNITED KINGDOM |
| STELLA NAVA | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| STELLA NICOLAS | 1632 EAST 49TH STREET BROOKLYN NY 11234 |
| STELLA ROXAS | 214 DELACY DRIVE NORTH PLAINFIELD NJ 07060 |
| STELLA, CHRISTOPHER | 85 BOWMAN DRIVE NORTH GREENWICH CT 06831 |
| STELLA, FRANK | 68-63 108TH STREET APARTMENT 3N FOREST HILLS NY 11375 |
| STELLA, GIUSEPPE | 3 SOVEREIGN COURT 51 GILLINGHAM STREET LONDON SW1V 1HS UNITED KINGDOM |
| STELLA, HENRY TODD | 242 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| STELLA,GIUSEPPE | 3 SOVEREIGN COURT 51 GILLINGHAM STREET LONDON, GT LON SW1V 1HS UNITED KINGDOM |
| STELLA,HENRY TODD | 242 S ORANGE DR LOS ANGELES CA 900363011 |
| STELLAR PERFORMER GLOBAL SERIES | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STELLAR SELECT LIMITED | 57 LONDON ROAD ENFIELD LONDON EN2 6SW UK |
| STELLAR SELECT LIMITED | 57 LONDON ROAD ENFIELD LONDON EN2 6SW UNITED KINGDOM |
| STELLATO, JESSE | 5 ROSLYN ST ELLENVILLE NY 124282210 |
| STELLATO,JOSEPH | 3905 AVENUE T BROOKLYN NY 11234 |
| STELLINGWERF,MARLOES | DR. SCHAEPMANSTRAAT DELFT 2612 PM NETHERLANDS |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| STEMMLER, JASON | 16 ROCK MEADOW ROAD UNIT E NORWALK CT 06850 |
| STEMP, FRED | 42 GLENVIEW AVE. NUTLEY NJ 07110 |
| STEMPEL, ERNEST E | ATTN: ERNEST E. STEMPEL 7 GRASMERE ROAD FAIRYLANDS, PEMBROKE HM 05 BERMUDA |
| STEMPEL, ERNEST E | ATTN:ERNEST E. STEMPEL C/O AMERICAN INTERNATIONAL GROUP 70 PINE STREET, 59TH FLOOR NEW YORK NY 10270 |
| STEMPEL, ERNEST E | ERNEST E. STEMPEL C/O AMERICAN INTERNATIONAL GROUP 70 PINE STREET, 59TH FLOOR NEW YORK NY 10270 |
| STEMPIL, JOEL J | 8951 E. FLORIADE DR SCOTTSDALE AZ 85260-7565 |
| STEMPNIAK,KATHERINE | 16230 W. BURCH DRIVE LOCKPORT IL 60441 |
| STENNETT, DAWN O | 110 UNDERCLIFF RD MONTCLAIR NJ 07042-1619 |
| STENNETT, SANDRA D | 450 PROSPECT ST SOUTH ORANGE NJ 07079 |
| STENOFAC, INC. | 50 RUE DE BRESOLES MONTREAL QUEBEC H2Y 1V5 CANADA |
| STENS,GLENNA L. | 620 E. STONEFLY DR. SANDY UT 84070 |
| STENWALL, ANDREW | 1345 BEDFORD RD SAN MARINO CA 91108 |
| STENZEL,MICHAEL JAMES | 3807 E EASTER DRIVE CENTENNIAL CO 80122 |
| STEP AHEAD, INC | 54 MAIN STREET ROOM SUITE 201 SUCCASUNNA NJ 07876 |
| STEP UP WOMENS NETWORK | 510 S HEWITT ST UNIT 111 LOS ANGELES CA 900132268 |
| STEPANEK,KAY | DORFSTRASSE 47 PFUNGEN CH8422 SWITZERLAND |
| STEPANIAN,CHRISTINE | 7 SARAZEN WAY GANSEVOORT NY 12831 |
| STEPANOSOV, KIRILL | FLAT 38 CONSTABLE HOUSE CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| STEPANOSOV,KIRILL | FLAT 143 41 MILLHARBOUR LONDON, GT LON E14 9ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPANSKY, SERGE | 3 MARTHA LANE SMITHTOWN NY 11787 |
| STEPHAN BAUSE | AM MARTENSGEHOELZ 11 HAMBURG 22459 GERMANY |
| STEPHAN BAUSE | WILHELM-LEUSCHNER-STR. 29 FRANKFURT HE 60239 GERMANY |
| STEPHAN BAUSE | WILHELM-LEUSCHNER-STR. 29 FRANKFURT HE 60329 GERMANY |
| STEPHAN BEY | FLAT 1 33 BELSIZE PARK LONDON NW3 4DX UNITED KINGDOM |
| STEPHAN GAUDE | 49A HERTFORD STREET LONDON W1J 7SR UNITED KINGDOM |
| STEPHAN J. MAZZACCA | 48 HILLCREST AVENUE HAWTHORNE NJ 07506 |
| STEPHAN LANZ | SEACON TOWER 12TH FLOOR/NO. 75 4 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| STEPHAN LANZ | 8 BEAUX ARTS BUILDING MANOR GARDENS LONDON N7 6JT UNITED KINGDOM |
| STEPHAN LAWI | 108 HOLLYWOOD ROAD APT 26C TOWER 2 HONG KONG HONG KONG |
| STEPHAN SEISSL | VOGELWEIDSTRASSE 11 FRANKFURT, HESSEN 60596 GERMANY |
| STEPHAN SEISSL | ST. JAKOB-STRASSE 56A ST. GALLEN SG 9000 SWITZERLAND |
| STEPHAN ZUMTOBEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHAN ZUMTOBEL | HALBGASSE 6.25 VIENNA ZH 1070 SWITZERLAND |
| STEPHAN, DAVID | 130 WEST 67TH STREET 7G NEW YORK NY 10023 |
| STEPHAN, DIANE J | 5721 MARATHON PKWY LITTLE NECK NY 11362-2035 |
| STEPHAN, KELLY | 12 STUYVESANT OVAL APARTMENT 8H NEW YORK NY 10009 |
| STEPHAN, KELLY | 18311 BULLA ROAD SOUTH BEND IN 46637 |
| STEPHAN, MELINDA | 2865 N 117TH ST WAUWATOSA WI 53222 |
| STEPHAN, ROSE | 1628 73RD STREET BROOKLYN NY 11204 |
| STEPHAN, STEPHANIE VEVER | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| STEPHAN,JULIANA | 236 WATERFORD DRIVE EDISON NJ 08817 |
| STEPHAN,LINDSEY MARIE | 1725 NORTH RAINWOOD CIRCLE APT D ANAHEIM CA 92807 |
| STEPHAN,MELINDA A. | 301 WEST 53RD STREET APARTMENT 6D NEW YORK NY 10019 |
| STEPHAN,RACHEL LYNN | 9709 GREEN KNOLL DR. NOBLESVILLE IN 46060 |
| STEPHAN,ROSE A. | 1628 73RD STREET BROOKLYN NY 11204 |
| STEPHAN,STEPHANIE VEVERKA | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| STEPHANE GUY | LIME HIROO 301, HIROO 1-5-3 SHIBUYA-KU 13 JAPAN |
| STEPHANE KRESSMANN | 1 RUE SCHEFFER PARIS 75016 FRANCE |
| STEPHANE LANDAU | 634 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| STEPHANE LOCATELLI | 4 RUE DES LONGS CHAMPS LES ECORCES 25 25140 FRANCE |
| STEPHANE LOCATELLI | 23 HAUPSTRASSE WINKEL OESTRICH-WINKEL 65375 GERMANY |
| STEPHANE MARCHAND | FLAT 7 22 DALEHAM GARDENS LONDON NW3 5DA UNITED KINGDOM |
| STEPHANE MARCHAND | FLAT 6 37 CANFIELD GARDENS LONDON NW3 5DA UNITED KINGDOM |
| STEPHANE MINH-SANG TRUONG | 49 WEST 72ND STREET APT 15B. NEW YORK NY 10023 |
| STEPHANE PRIGENT | 1415 LALEBARK TERRACE CHARLOTTESVILLE VA 22903 |
| STEPHANE RACANO | FLAT 3 38 SNOWSFIELDS LONDON SE1 3SU UNITED KINGDOM |
| STEPHANE RACANO | 18 CANNON HILL LANE MERTON PARK LONDON SW20 9EP UNITED KINGDOM |
| STEPHANE REDON | FLAT 15 / 11 SINCLAIR GARDENS LONDON W14 0AU UNITED KINGDOM |
| STEPHANE REDON | TOP FLOOR FLAT 5 NETHERWOOD ROAD LONDON W14 0BL UNITED KINGDOM |
| STEPHANE REDON | 31, RUE NOLLET PARIS 75017 FRANCE |
| STEPHANE REVERRE | 8 LEPPOC ROAD LONDON SW4 9LT UNITED KINGDOM |
| STEPHANE REVERRE | 33 AVENUE DE LATTRE DE TASSIGNY ST MAUR DES FOSSES 94100 FRANCE |
| STEPHANE ROUGIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHANE ROUGIER | 24 AVENUE DE LONGCHAMP ST CLOUD 92210 FRANCE |
| STEPHANE, DE BEUSSCHER | RUE DE DREUMONT, 51A VILLERS-LA-VILLE 1495 BELGIUM |
| STEPHANIE A HEACOX | 1189 PROSPECT AVENUE BROOKYLN NY 11218 |
| STEPHANIE A PETTIGREW | LINDSEY COTTAGE SOUTHVALE ROAD BLACKHEATH LONDON SE3 0TS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHANIE A. GREENE | 15123 BROOKHURST #285 WESTMINSTER CA 92683 |
| STEPHANIE A. GREENE | 1655 FIRST STREET #262 SANTA ANA CA 92701 |
| STEPHANIE A. LEWIS | 6838 VIA VERANO CARLSBAD CA 92009 |
| STEPHANIE A. MILES | 21759 LAKE VISTA DR. LAKE FOREST CA 92630 |
| STEPHANIE A. RENIE | 3922 MARKET AVE N CANTON OH 44714-1208 |
| STEPHANIE A. RENIE | 34 E LEXINGTON CT GILBERT AZ 85234 |
| STEPHANIE A. RENIE | 34 E LEXINGTON COURT GILBERT AZ 85234 |
| STEPHANIE ASHMORE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHANIE BARTENOPE | 90A 3RD PL BROOKLYN NY 112314006 |
| STEPHANIE BECKERS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEPHANIE BECKERS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHANIE BERNABE | 5837 WEST WOODSIDE DRIVE CRYSTAL RIVER FL 34429 |
| STEPHANIE BIRNBAUM | 200 E. 33RD ST. APT. #6G NEW YORK NY 10016 |
| STEPHANIE BOULEZ-BROWN | 41 SHAKESPEARE ROAD LONDON,ANT W3 6SE UNITED KINGDOM |
| STEPHANIE BRADSHAW | 4B UNITED MANSION 7 SHIU FAI TERRACE, MIDLEVELS HONG KONG CHINA |
| STEPHANIE CANTOR | 226 MORNINGSTAR WAY WESTMINSTER MD 211 |
| STEPHANIE CANTOR | 23615 SUGAR VIEW DR CLARKSBURG MD 20871 |
| STEPHANIE CHIN | 35 EAST 30TH ST. APARTMENT 7C NEW YORK NY 07728 |
| STEPHANIE CHIN | 38 GORDAN STREET SOMERVILLE MA 02144 |
| STEPHANIE CHRISTINA MCFARLANE-WATTS | 35 CARAVEL CLOSE LONDON E14 8PD UNITED KINGDOM |
| STEPHANIE CHRISTINA MCFARLANE-WATTS | THE ORCHARD CLIFTON HAMPDEN OXON OX14 3EQ UNITED KINGDOM |
| STEPHANIE CHRISTINE LOMBARDI | 2476 DOVE CREEK DR LITTLE ELM TX 75068-6642 |
| STEPHANIE CHRISTINE LOMBARDI | 4590 W MINERAL DR #1531 LITTLETON CO 80128 |
| STEPHANIE CMAR BRIGGS | 2518 LINKSIDE DR GRAPEVINE TX 760511206 |
| STEPHANIE CMAR BRIGGS | 6690 E HERITAGE PL N CENTENNIAL CO 80111 |
| STEPHANIE COHN | 7605 MARIAN CT FALLS CHURCH VA 22042-3515 |
| STEPHANIE DASHELLE DAVIS | 1118 WESTERN CHAPEL RD NEW WINDSOR MD 21776-8818 |
| STEPHANIE DE LEON CADET | 40 MEMORIAL HWY APT 36F NEW ROCHELLE NY 108018349 |
| STEPHANIE DE LEON CADET | 2040 WESTCREEK LANE APT #C70 HOUSTON TX 77027 |
| STEPHANIE DIAMOND | 200 BROAD ST APT 2202 STAMFORD CT 069012069 |
| STEPHANIE E. FINDLEY | 155 LINFIELD DRIVE MENLO PARK CA 94025 |
| STEPHANIE E. FINDLEY | 1610 MALLARD STREET LIVERMORE CA 94551 |
| STEPHANIE EATON | 63 ST ANDREWS ROAD PORTSLADE BRIGHTON BN41 1DB UK |
| STEPHANIE EATON | 63 ST ANDREWS ROAD PORTSLADE BRIGHTON BN41 1DB UNITED KINGDOM |
| STEPHANIE ELIZABETH PARKS | 2075 KINGS RD GERING NE 693412001 |
| STEPHANIE ENTIS | 62 ELKHART ST STATEN ISLAND NY 10308-1711 |
| STEPHANIE H. BOND | 301 WEST 17TH STREET APARTMENT 6E NEW YORK NY 10011 |
| STEPHANIE H. BOND | 721 NORTH ALFRED APT 106 LOS ANGELES CA 90069 |
| STEPHANIE HAN | 37 RIVERVIEW ANENUE ARDSLEY NY 10502 |
| STEPHANIE HUBOLD | KANALSTRAAYE 34 NEUSS NW 41460 GERMANY |
| STEPHANIE HUBOLD | EGELLSTRASSE 4 MANNHEIM 68167 GERMANY |
| STEPHANIE HUGHES | 23 MISWELL LANE TRING, HERTS HP23 4DD UNITED KINGDOM |
| STEPHANIE IA VANG | 3706 OXFORD COMMON FREMONT CA 94536 |
| STEPHANIE IA VANG | 174 MANZANITA DRIVE ATWATER CA 95301 |
| STEPHANIE IA VANG | 6132 BURNS WAY SACRAMENTO CA 95824-3902 |
| STEPHANIE J STIEFEL | 920 5TH AVE. NEW YORK NY 10021 |
| STEPHANIE J. SELLA | 111 RACHEL CT FRANKLIN PARK NJ 088231544 |
| STEPHANIE JACOBS | 320 WEST 30TH STREET, 2F NEW YORK NY 10001 |
| STEPHANIE JIMENEZ | 2688 WEST 33RD STREET BROOKLYN NY 11224 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE JIMENEZ | 220 EAST 18 STREET, APT. 6D BROOKLYN NY 11226 |
| STEPHANIE KATHRIN SCHWESINGER | 535 W. 11TH STREET APT. 43 NEW YORK NY 10025 |
| STEPHANIE KAY GARWOOD | 702 WEST 26TH SCOTTSBLUFF NE 69361 |
| STEPHANIE KAY GARWOOD | 702 W 26TH ST SCOTTSBLUFF NE 693614405 |
| STEPHANIE KEAY | MASTER'S NISHIBARA #101, 3-44-26 NISHIHARA SHIBUYA-KU TOKYO 13 151-0066 JAPAN |
| STEPHANIE KENNEDY | 101-47 EAST SHEARWATER CT. JERSEY CITY NJ 07305 |
| STEPHANIE KIMSSY | 50 GABRIEL DRIVE MONTVILLE NJ 07045 |
| STEPHANIE KIMSSY | 200 WATER ST. APT. 2207 NEW YORK NY 10038 |
| STEPHANIE KIMSSY | SMC 6284 CMU 5032 FORBES AVENUE PITTSBURGH PA 15289 |
| STEPHANIE L RIDPATH | 535 NARROW BROOK DR. INDIANAPOLIS IN 46293 |
| STEPHANIE L. DURDEN | 32 EDGECOMBE AVENUE NEW YORK NY 10030 |
| STEPHANIE L. DURDEN | 1620 MANCHESTER LANE NW WASHINGTON DC 20011 |
| STEPHANIE L. SPINNER | 255 W 90TH ST APT 4A NEW YORK NY 100241110 |
| STEPHANIE LAPIDUS | 3 MITCHELL  PLACE NEW YORK NY 10017 |
| STEPHANIE LAPIDUS | 141 COUNTRYSIDE NEWTON MA 02459 |
| STEPHANIE LAU | 12B, BLOCK 4, BEVERLY VILAS 16 LA SALLE ROAD HONG KONG JAPAN |
| STEPHANIE LAU | 73 WEST 85TH STREET APT. 3A NEW YORK NY 10024 |
| STEPHANIE LE BLEVENNEC | 27 RIVERVIEW COURT OLD BELL GATE WEST FERRY ROAD LONDON E14 3SY UNITED KINGDOM |
| STEPHANIE LE BLEVENNEC | 27 RIVERVIEW COURT OLD BELL GATE WEST FERRY ROAD LONDON,ANT E14 3SY UNITED KINGDOM |
| STEPHANIE LE BLEVENNEC | 27 RIVERVIEW COURT OLD BELL GATE WEST FERRY ROAD LONDON E14 6SY UNITED KINGDOM |
| STEPHANIE LE BLEVENNEC | ONE CARGENIE HILL APARTMENT 5N 215 EAST 96TH STREET NEW YORK NY 10128 |
| STEPHANIE LE BLEVENNEC | 175 E 96TH ST 270 NEW YORK NY 101286214 |
| STEPHANIE LEVINE | 99 BAILEY'S MILL ROAD PO BOX 547 NEW VERNON NJ 07976 |
| STEPHANIE LEVINE | 3 MITCHELL PLACE NEW YORK NY 10017 |
| STEPHANIE LIGGIERI | 174 PIN OAK RD FREEHOLD NJ 077289320 |
| STEPHANIE LUISE BECKERS | LANGENHOFFSTR. 6A OESTRICH-WINKEL GERMANY 65375 GERMANY |
| STEPHANIE LYNN DALBEY | PO BOX 108 BAYARD NE 69334 |
| STEPHANIE LYNN DALBEY | 302 E. 5TH P.O.BOX 108 BAYARD NE 69334 |
| STEPHANIE LYNN DALBEY | 302 E. 5TH STREET PO BOX 108 BAYARD NE 69334 |
| STEPHANIE LYNN MOORE | 2981 CREEK FALLS CT. PEARLAND TX 77581 |
| STEPHANIE M BLANDA | 11 S 12TH ST APT 301 MINNEAPOLIS MN 55403-2031 |
| STEPHANIE M FAILLOUX-FLAMARION | 12, RUE DE MUSSET PARIS 75016 FRANCE |
| STEPHANIE M FAILLOUX-FLAMARION | 12, RUE DE MUSSET PARIS 75016 FRANCE |
| STEPHANIE M FAILLOUX-FLAMARION | 20, RUE THEODORE DE BANVILLE PARIS 75 75017 FRANCE |
| STEPHANIE M. JUTTON | 11 W 88TH PLACE OAKLAWN IL 60453 |
| STEPHANIE M. LEIB | 990 AVENUE OF THE AMERICAS APT 12R NEW YORK NY 10018-5424 |
| STEPHANIE M. LEIB | 150 WEST END AVENUE APARTMENT 24E NEW YORK NY 10023 |
| STEPHANIE MADGETT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHANIE MAK | 2916 SAINT PAUL ST. BALTIMORE MD 21218 |
| STEPHANIE MAMBO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEPHANIE MAMBO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHANIE MASSEY | LITTON 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| STEPHANIE MATAMALES | 3132 CITY LIGHTS DRIVE ALISO VIEJO CA 92656 |
| STEPHANIE MATAMALES | 28188 MOULTON PKWY, #611 LAGUNA NIGUEL CA 92677 |
| STEPHANIE MCEWAN | 3719 OLD ALABAMA ROAD SUITE 300-G, BOX #133 ALPHARETTA GA 30022 |
| STEPHANIE MCEWAN | 81 PEACHTREE PLACE N.E. UNIT 4 ATLANTA GA 30309 |
| STEPHANIE MULLEN | 31 ALDEN AVE YONKERS NY 10710-3603 |
| STEPHANIE N GRIMES | 47 H. STREET CARLISLE PA 17013 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE N GRIMES | 125 CUMBERLAND AVENUE CARLISLE PA 17013 |
| STEPHANIE NEIDIG | 478 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| STEPHANIE NEIDIG | 2126 WEBSTER STREET PALO ALTO CA 94301 |
| STEPHANIE NENTA MBIANDA | 166 RUE DE LA CONVENTION PARIS FRANCE |
| STEPHANIE NENTA MBIANDA | 36 BRIXTON ROAD SW9 6BU UNITED KINGDOM |
| STEPHANIE NENTA MBIANDA | C/O BERNADETTE TABEKO 130 RUE DES COURONNES PARIS 75 75020 FRANCE |
| STEPHANIE OLIVIER | 113 FERGUSON CLOSE LONDON E14 3JS UNITED KINGDOM |
| STEPHANIE OLIVIER | FLAT 21 SUTHERLAND HOUSE LONDON W8 5LG UNITED KINGDOM |
| STEPHANIE ORINE | 8852 17TH AVENUE BROOKLYN NY 11214 |
| STEPHANIE OUVRARD | N.GAMADIA ROAD FLAT 31 BREACH CANDY MUMBAI MH 400026 INDIA |
| STEPHANIE OWENS | 325 E. 21ST STREET APT. #1 NEW YORK NY 10010 |
| STEPHANIE OWENS | 322 E 34TH ST APT 3C NEW YORK NY 10016-4966 |
| STEPHANIE OWENS | 5922 MCINTYRE ST. GOLDEN CO 80403 |
| STEPHANIE P. SZE | 250 WEST 50TH STREET APARTMENT 39G NEW YORK NY 10019 |
| STEPHANIE POOLE | 278 1ST AVE APT 9A NEW YORK NY 10009 |
| STEPHANIE POOLE | 247 EAST 35TH ST APT 4F NEW YORK NY 10019 |
| STEPHANIE POOLE | 204 WEST 108TH STREET APARTMENT 58 NEW YORK NY 10025 |
| STEPHANIE POOLE | 620 BROOKHOLLOW ROAD EFLAND NC 27243 |
| STEPHANIE POOLE | 408 AIRPORT ROAD APT 3B CHAPEL HILL NC 27514 |
| STEPHANIE R. MANN | 21817 FIGUEROA STREET CARSON CA 90745 |
| STEPHANIE R. MANN | 20568 VENTURA BLVD #522 WOODLAND HILLS CA 91364 |
| STEPHANIE RUTH KIRKPATRICK | 5302 WILDSPRING DR LK IN THE HLS IL 601566404 |
| STEPHANIE S PREVOST | 9 CHURCH HILL ST WATERTOWN MA 024722301 |
| STEPHANIE SAMPSON | 3541 GALE AVENUE LONG BEACH CA 90810 |
| STEPHANIE SETZER | 4094 WATER PARK CIR MANSFIELD TX 760639108 |
| STEPHANIE T. CAMARA | 6861 S HALEYVILLE CT AURORA CO 80016-4130 |
| STEPHANIE TORRES | 40 WEST 24TH STREET BAYONNE NJ 07002 |
| STEPHANIE VON ISENBURG | 61 W 9TH APT 7D NEW YORK NY 10011 |
| STEPHANIE VUILLEUMIER | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STEPHANIE WALKER | WINDRUSH CHINNOR ROAD ASHTON ROWANT OX49 5SH UK |
| STEPHANIE WALKER | WINDRUSH CHINNOR ROAD ASHTON ROWANT OX49 5SH UNITED KINGDOM |
| STEPHANIE WANG | 170 PROSPECT AVENUE APT. 4D HACKENSACK NJ 07601 |
| STEPHANIE WEISE | SCHLOTTFELDER WINKEL 10 AACHEN NW 52074 GERMANY |
| STEPHANIE Y. MASSEY | 2680 S ZURICH CT DENVER CO 802195658 |
| STEPHANIE Y. MASSEY | 6136 E YALE AVE DENVER CO 80222 |
| STEPHANIE YARCIA | 214 WEST 21ST STREET APT 4D NEW YORK NY 10011 |
| STEPHANIE YARCIA | 550 N SAINT CLAIR ST APT 2204 CHICAGO IL 60611-4802 |
| STEPHANIE YEWDELL | 47 HILLANDALE RD RYE BROOK NY 103 |
| STEPHANIE YEWDELL | 47 HILLANDALE RD RYE BROOK NY 10573 |
| STEPHANIK,JOANNE L. | 413 N. SAN DIMAS AVE SAN DIMAS CA 91773 |
| STEPHEN A. GERVASE | 16 LONGVIEW TRAIL DENVILLE NJ 07834 |
| STEPHEN A. PELETZ | 25652 E INDORE DR AURORA CO 80016-2468 |
| STEPHEN A. ROZEK | 10 S STRAWBERRY ST # 6 PHILADELPHIA PA 19106-2807 |
| STEPHEN A. ROZEK | 1302 PRESTON AVENUE CHARLOTTESVILLE VA 22903 |
| STEPHEN A. SMITH | 4037 SPRUCE STREET PHILADELPHIA PA 19104 |
| STEPHEN A. SMITH | 1746 BEECHWOOD WAY BLOOMFIELD HILLS MI 48302 |
| STEPHEN ADAM SMITH | 680 CARROLL ST #4 BROOKLYN NY 112152010 |
| STEPHEN ADAMS | NIHONBASHI HORIDOME CHUO-KU 13 103-0012 JAPAN |
| STEPHEN ADAMS | 3611 RIDGE BROOK TRAIL DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| STEPHEN AHN | 77-44 AUSTIN STREET APARTMENT 5F FOREST HILLS NY |
| STEPHEN AHN | 201 E 26TH ST APT 2 NEW YORK NY 100101919 |
| STEPHEN AHN | 77-44 AUSTIN STREET APARTMENT 5F FOREST HILLS NY 11375 |
| STEPHEN ALLERY | 4 KENDAL CLOSE WOODFORD GREEN,ESSEX IG8 0RX UNITED KINGDOM |
| STEPHEN BARNES | 9 LANDSCAPE ROAD WARLINGHAM SURREY CR6 9JB UNITED KINGDOM |
| STEPHEN BARNES | FLAT 2 CLAPHAM PARK ROAD CLAPHAM LONDON SW4 7DU UNITED KINGDOM |
| STEPHEN BARTLETT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN BOOTH | FLAT 3` 68 DENMARK VILLAS HOVE BN3 3TJ UNITED KINGDOM |
| STEPHEN BOOTH | FLAT 2 11 MANSTONE ROAD LONDON NW2 3XH UNITED KINGDOM |
| STEPHEN BRANDWOOD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEPHEN BRANDWOOD | 1 HAY HILL BATH AVON BA1 5LZ UNITED KINGDOM |
| STEPHEN BRANDWOOD | 22 PARSONAGE STREET ISLE OF DOGS LONDON E14 3DB UNITED KINGDOM |
| STEPHEN BRANDWOOD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN BROWN | 237 E 20TH ST APT 2H NEW YORK NY 10003-1806 |
| STEPHEN C. MEHOS | 229 WEED ST NEW CANAAN CT 06840-6117 |
| STEPHEN C. MEHOS | 78 PAULDING DRIVE CHAPPAQUA NY 10514 |
| STEPHEN CAPOZZOLI | 115 CARLTON AVENUE JERSEY CITY NJ 07306 |
| STEPHEN CASEY | 30 W ERIE ST UNIT 802 CHICAGO IL 60654-3817 |
| STEPHEN CASH | 203 RIVINGTON STREET APT. 4D NEW YORK NY 10002 |
| STEPHEN CHENG | FLAT 1, 10/F, BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG CHINA |
| STEPHEN COLE | FLAT 13 44 COLDHARBOUR DOCKLANDS LONDON E14 9NU UNITED KINGDOM |
| STEPHEN CULLAR-LEDFORD | 41 DIVISION STREET APARTMENT # 4A NEW YORK NY 10002 |
| STEPHEN CULLAR-LEDFORD | 419 JANISCH RD HOUSTON TX 77018-2209 |
| STEPHEN D DRAZICK | 82 WINDCREST DR CECIL PA 153211213 |
| STEPHEN D ELLIOTT | 18 SALISBURY PLACE LONDON W1H 1WA UNITED KINGDOM |
| STEPHEN D ELLIS | 17 RINGMER AVENUE LONDON SW6 5LP UNITED KINGDOM |
| STEPHEN D ELLIS | 17 RINGMER AVENUE LONDON,ANT SW6 5LP UNITED KINGDOM |
| STEPHEN D MCKEE | 10049 PARK MEADOWS DRIVE # 307 LONE TREE CO 80124 |
| STEPHEN D'AMBROSIO | 34 TIMBER LANE LEVITTOWN NY 11756 |
| STEPHEN D'SILVA | 156 W 77TH ST APT 2A NEW YORK NY 100246966 |
| STEPHEN D'SILVA | 650 W42ND STREET APT. 1507 NEW YORK NY 10036 |
| STEPHEN D'SILVA | 1 RIVER PL APT 1507 NEW YORK NY 10036-4370 |
| STEPHEN D. GUO | 20997 FAIRWOODS CT CUPERTINO CA 950144200 |
| STEPHEN D. SAVAS | 986 ARAPAHO TRAIL FRANKLIN LANES NJ 07417 |
| STEPHEN D. SAVAS | 986 ARAPAHO TRAIL FRANKLIN LAKES NJ 07417 |
| STEPHEN DAVIDSON | 92 MELROSE AVENUE WIMBELDON PARK LONDON SW19 8AX UNITED KINGDOM |
| STEPHEN DAVIES | 1 NORTH COURT CLEVEDEN ROAD EAST TWICKENHAM,MDDSX TW1 2HS UNITED KINGDOM |
| STEPHEN DAY | 81 SOLANDER GARDENS SHADWELL LONDON,CENT E1 0DF UNITED KINGDOM |
| STEPHEN DAY | FLAT 17 31 THREE COLT ST LIMEHOUSE LONDON,CENT E14 8HH UNITED KINGDOM |
| STEPHEN DAY | 30 MORTON CLOSE SHADWELL LONDON,CENT E2 2QT UNITED KINGDOM |
| STEPHEN DAY | 52 MELWOOD HOUSE WATNEY MARKET LONDON,CENT E2 2QX UNITED KINGDOM |
| STEPHEN DAY | 28 SHEFFIELD SQUARE BOW LONDON,CENT E3 2BY UNITED KINGDOM |
| STEPHEN DAY | 28 SHEFFIELD SQUARE BOW LONDON,CENT E3 8HH UNITED KINGDOM |
| STEPHEN DEAN | THE COURTYARD 29 RIDING HOUSE STREET LONDON W1W 7TG UK |
| STEPHEN DEAN | THE COURTYARD 29 RIDING HOUSE STREET LONDON W1W 7TG UNITED KINGDOM |
| STEPHEN DORSEY | 948 LAKEWOOD FARMINGDALE RD HOWELL NJ 07731 |
| STEPHEN DORSEY | 665 HUNTER AVE STATEN ISLAND NY 10306-6033 |
| STEPHEN E STROHMENGER | 436 NORTHERN PKWY 436 NORTHERN PKWY RIDGEWOOD NJ 074501721 |
| STEPHEN E STROHMENGER | 436 NORTHERN PKWY RIDGEWOOD NJ 074501721 |

| Claim Name | Address Information |
|---|---|
| STEPHEN E WOOD | 15 BARNES CLOSE FARNBOROUGH,HANTS GU14 7JA UNITED KINGDOM |
| STEPHEN E. WHITE | 1411-A 17TH STREET MANHATTAN BEACH CA 90266 |
| STEPHEN EDGAR ROBINSON | 8000 E 12TH AVE #16-B2 DENVER CO 80220 |
| STEPHEN EDMUND KOENNEL | 423 MOHICAN DR FREDERICK MD 21701-4714 |
| STEPHEN ELFORD | MUSIKANTENWEG 76 FRANKFURT 60316 GERMANY |
| STEPHEN ENEFER | 7 GLADEHILL ROAD ARNOLD NOTTINGHAM,NOTTS NG5 6FL UNITED KINGDOM |
| STEPHEN F GILLIS | 20 WEXFORD CIRCLE WHEATON IL 60187 |
| STEPHEN F. QUIGLEY | 37 KETEWAMOKE AVE BABYLON NY 11702 |
| STEPHEN FELDERHOF | FLAT 31, 56 QUAKER STREET LONDON E1 6ST UNITED KINGDOM |
| STEPHEN FELDERHOF | FLAT A, WOOD LOFTS 30-40 UNDERWOOD STREET LONDON N1 7JQ UNITED KINGDOM |
| STEPHEN FRANCIS JONES | 60 LITTLETON STREET EARLSFIELD LONDON,ANT SW18 3SY UNITED KINGDOM |
| STEPHEN G. COLLINS | 1-10-8 SHIBA APT 1106 MINATO-KU 13 105-0014 JAPAN |
| STEPHEN G. COLLINS | 11 SMOKE RISE ROAD KINNELON NJ 07405 |
| STEPHEN G. ROSENBLATT | 27 PRYER MANOR RD LARCHMONT NY 10538-3431 |
| STEPHEN GARGIULO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN GARGIULO | 36 BUCKINGHAM GATE FLAT 6A SW1E 6PB UNITED KINGDOM |
| STEPHEN GAYNOR SCHOOL | 148 W 90TH ST NEW YORK NY 100241202 |
| STEPHEN HANCOCK | 36 NEWTON ROAD CAMBRIDGE,CAMBS CB2 2AL UNITED KINGDOM |
| STEPHEN HANCOCK | 14 CHESTERFORD HOUSE SOUTHACRE DRIVE CAMBRIDGE,CAMBS CB2 2TZ UNITED KINGDOM |
| STEPHEN HONG JEUNG | 35202 GAWAIN CT. FREMONT CA 95436 |
| STEPHEN HYUNSANG SHIN | FLAT A, 32ND FLOOR, BLOCK 1 SORRENTO, 1 AUSTIN ROAD WEST TSIMSHATSUI HONG KONG CHINA |
| STEPHEN HYUNSANG SHIN | FLAT E, 59/F, BLOCK 5 SORRENTO, 1 AUSTIN ROAD WEST TSIMSHATSUI HONG KONG CHINA |
| STEPHEN J EVANS | 16 CHURCH STREET ST ALBANS ,HERTS AL1 4NQ UNITED KINGDOM |
| STEPHEN J MOELLER | 26 EAST JOHN STREET HICKSVILLE NY 11801 |
| STEPHEN J REEVES | 40 ANDERS CORNER WOKINGHAM ROAD BRACKNELL,BERKS RG42 1PU UNITED KINGDOM |
| STEPHEN J. COOGAN | 266 LYNCROFT RD NEW ROCHELLE NY 10804-4121 |
| STEPHEN J. COULTER | 3777 PEACHTREE RD UNIT 309 ATLANTA GA 30319 |
| STEPHEN J. GOVONI | 343 ROWAYTON AVE. ROWAYTON CT 06853 |
| STEPHEN J. HANLEY | 30 GREEN HILL ROAD MADISON NJ 07940 |
| STEPHEN J. MARKS | 3777 INDEPENDENCE AVE. APT. 8L RIVERDALE NY 10463 |
| STEPHEN J. MARKS | 1 TIFFANY PL APT 4N BROOKLYN NY 112312939 |
| STEPHEN J. MONTEZ | 2683 ROSLYN STREET DENVER CO 80238 |
| STEPHEN J. MONTEZ | 7777 23RD AVE UNIT 1102 DENVER CO 80238-2739 |
| STEPHEN J. PERCIBALLI, INC | 40 WALL ST FL 34 NEW YORK NY 10005-1325 |
| STEPHEN JAMES FINN | 11611 E. CAVEDALE DR SCOTTSDALE AZ 85262 |
| STEPHEN JAMES FINN | 11611 E CAVEDALE DR SCOTTSDALE AZ 85262-8006 |
| STEPHEN JAMES KISKO | 15 HAVELOCK ROAD EASTBOURNE,E.SUSX BN22 8EX UNITED KINGDOM |
| STEPHEN JAMES MCKEEVER | 2/F NO. 63 BISNEY ROAD HONG KONG CHINA |
| STEPHEN JAMES ROSS | 64 VICARAGE ROAD CHELMSFORD,ESSEX CM2 9PH UNITED KINGDOM |
| STEPHEN JAMES ROSS | 53 NURSERY ROAD CHELMSFORD,ESSEX CM2 9PJ UNITED KINGDOM |
| STEPHEN JAMES ROSS | 40 WINCHESTER ROAD BATH,SOMER CM2 9PJ UNITED KINGDOM |
| STEPHEN JENNINGS | 8 PADDOCK CLOSE SALTASH PL12 6XA UK |
| STEPHEN JENNINGS | 8 PADDOCK CLOSE SALTASH,CNWLL PL12 6XA UNITED KINGDOM |
| STEPHEN JOHN WELLS | 13 GRANVILLE GARDENS HODDSEDON EN11 9QB UNITED KINGDOM |
| STEPHEN JUSTUS BEDSOLE | 2495 DAWN DRIVE ALEXANDRIA VA 22306 |
| STEPHEN JUSTUS BEDSOLE | 31 MEADOWBROOK LN STAFFORD VA 225545500 |
| STEPHEN JUSTUS BEDSOLE | 8601 EAST DRY CREEK ROAD #123 CENTENNIAL CO 80112 |
| STEPHEN K. FLORY & CBI EAST CHASE L.P. | 301 COMMERCE STREET CITY CENTER TOWER II FORT WORTH TX 76102-4186 |

| Claim Name | Address Information |
|---|---|
| STEPHEN KELLY | 74 RIVETS CLOSE AYLESBURY,BUCKS HP21 8JR UNITED KINGDOM |
| STEPHEN KENNEY | 140 EAST 56TH STREET APT 8J NEW YORK NY 10022 |
| STEPHEN KENNEY | 140 EAST 56TH STREET APT 8J NEW YORK NY |
| STEPHEN KOH | 1770 GEORGE CT GLENVIEW IL 60025-5059 |
| STEPHEN KURZ | 103 RACHEL'S COURT SMITHSBURG MD 21783 |
| STEPHEN L SHELL | 1324 3RD AVE SCOTTSBLUFF NE 693613116 |
| STEPHEN L. DOLAN | 108 EAST 91ST STREET APT. 8D NEW YORK NY 10128 |
| STEPHEN L. DOLAN | 116 CLIFF AVE PELHAM NY 108032007 |
| STEPHEN L. MANDL | 666 W COUNTY LINE RD JAMESTOWN PA 16134-3004 |
| STEPHEN LACH | 35 WOODLAND DR EAST WINDSOR NJ 08520-2119 |
| STEPHEN LAFATA | 1056 SUGARBUSH DRIVE VISTA CA 92084 |
| STEPHEN LAFATA | 1056 SUGARBUSH DRIVE VISTA CA 92084-6602 |
| STEPHEN LAI | KAMI-OCHIAI 2-8-17 AMICALE F #301 SHINJUKU-KU TOKYO-TO 13 164-0034 JAPAN |
| STEPHEN LATZ | 51 HIGHLAND AVENUE MAPLEWOOD NJ 07040 |
| STEPHEN LEADER | 37 MARIE AVENUE BURGESS HILL RH15 8JG UK |
| STEPHEN LEADER | 37 MARIE AVENUE BURGESS HILL ,W SUSX RH15 8JG UNITED KINGDOM |
| STEPHEN LEADER | 37 MARLE AVENUE BURGESS HILL ,W SUSX RH15 8JG UNITED KINGDOM |
| STEPHEN LEE | DO NOT USE!!! - UNITED KINGDOM |
| STEPHEN LEE | 36 SUMMERFIELD OFF WESTFARM AVENUE ASHSTEAD KENT KT21 2LF UNITED KINGDOM |
| STEPHEN LENNARD | 22 KEYSTONE CRESCENT LONDON N1 9DS UNITED KINGDOM |
| STEPHEN LENNARD | 22 KEYSTONE CRESCENT LONDON N1 9DS UNITED KINGDOM |
| STEPHEN LENNARD | 20 MAYFLOWER ROAD LONDON SW9 9JZ UNITED KINGDOM |
| STEPHEN LESSAR | 4 WEST END AVENUE APT. 11X NEW YORK NY 10024 |
| STEPHEN LIN | 25 RIVER DR S APT 403 JERSEY CITY NJ 07310-3776 |
| STEPHEN LIN | 31-38 29TH STREET, APT 1A ASTORIA NY 11106 |
| STEPHEN LIN | 335 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| STEPHEN LITTLE INC | 5220 SPRING VALLEY ROAD SUITE 100 DALLAS TX 75254 |
| STEPHEN LODGE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN LUNANUOVA | 1 RICHMOND ST APT 3043 NEW BRUNSWICK NJ 08901 |
| STEPHEN M PADIAN | FLAT 3 STATEN BUILDING BOW QUARTER, FAIRFIELD ROAD LONDON E3 2UA UNITED KINGDOM |
| STEPHEN M. ORULLIAN | 10200 PARK MEADOWS DRIVE #1014 LONE TREE CO 80124 |
| STEPHEN M. SHULSTEIN | 201 S 18TH ST APT 2513 PHILADELPHIA PA 19103-5952 |
| STEPHEN M. WOLF | BOX 1400 MIDDLEBURG VA 20118 |
| STEPHEN MATANLE | THE COACH HOUSE OLD SURREY HALL EAST GRINSTEAD WEST SUSSEX RH19 3PR UNITED KINGDOM |
| STEPHEN MCCARTHY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEPHEN MCCARTHY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN MELVILLE ROBERT KENDALL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN MELVILLE ROBERT KENDALL | KIDMORE HOUSE KIDMORE END RG4 9AR UNITED KINGDOM |
| STEPHEN MICHAEL BALOGH | 17890 E GIRARD DR UNIT 837 AURORA CO 80013-7635 |
| STEPHEN MICHAEL BOURNE | 61 GILBERT SCOTT COURT WHIELDEN STREET AMERSHAM,BUCKS HP7 0AP UNITED KINGDOM |
| STEPHEN MICHAEL BOURNE | 39A 135 SHEPHERDESS WALK ISLINGTON N1 7RR UNITED KINGDOM |
| STEPHEN MICHELLA | LEHIGH UNIVERSITY BOX F130 39 UNIVERSITY DRIVE BETHLEHEM PA 18015 |
| STEPHEN MING NG | FLAT 28C, EXCELSIOR COURT 83 ROBINSON ROAD MID LEVELS HONG KONG |
| STEPHEN MORRIS | 152 E 100TH ST APT. 2E NEW YORK NY 10029 |
| STEPHEN MORRIS | BOX 4898 222 CHURCH STREET MIDDLETOWN CT 06459 |
| STEPHEN MOSCARA | 55 N MOUNTAIN AVE APT A7 MONTCLAIR NJ 070422330 |
| STEPHEN MURGATROYD | DO NOT USE!!! - UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHEN N JAMES | 31 HARDY ROAD WIMBLEDON LONDON SW19 1JA UK |
| STEPHEN N JAMES | 31 HARDY ROAD WIMBLEDON LONDON SW19 1JA UNITED KINGDOM |
| STEPHEN N. KAVULICH | 30 EAST 37TH STREET APT 10C NEW YORK NY 10016 |
| STEPHEN N. KAVULICH | 222 E 34TH ST APT 1908 NEW YORK NY 10016-9831 |
| STEPHEN N. KAVULICH | 2 GOLD STREET APARTMENT 2202 NEW YORK NY 10038 |
| STEPHEN N. KAVULICH | 116 STONE RIDGE CIRCLE CLARKS SUMMIT PA 18411 |
| STEPHEN NASH HURLEY | ATTN:STEPHEN N. HURLEY C/O XYLEM GLOBAL PARTNERS 122 E 42ND ST SUITE 4700 NEW YORK NY 10168 |
| STEPHEN O'BRIEN | FLAT 2, 58 HALLOWELL ROAD NORTHWOOD MIDDLESEX HA6 1DS UNITED KINGDOM |
| STEPHEN OVERMIER | 1360 WILLIAMS ST  #405 DENVER CO 80218 |
| STEPHEN P LAWRENCE | 37 JASMINE ROAD RUSH GREEN ROMFORD,ESSEX RM7 0WZ UNITED KINGDOM |
| STEPHEN P MORGAN | 4 HOLLYOAK ROAD STREETLY SUTTON COLDFIELD,WSTMID B74 2FG UNITED KINGDOM |
| STEPHEN P MORGAN | 4 DUNBAR WHARF LIMEHOUSE LONDON E14 8BB UNITED KINGDOM |
| STEPHEN P MORGAN | 22D QUEENS AVENUE MUSWELL HILL LONDON N10 3NR UNITED KINGDOM |
| STEPHEN P MORGAN | 22D QUEENS AVENUE MUSWELL HILL LONDON,ANT N10 3NR UNITED KINGDOM |
| STEPHEN P MORGAN | 4 TOYNE WAY HIGHGATE LONDON N6 4EG UNITED KINGDOM |
| STEPHEN P. VENA | 19 FALMOUTH RD CHATHAM NJ 07928-1805 |
| STEPHEN PAUL FAUTH | 4 EAGLE HILL CT HUNTINGTON NY 11743 |
| STEPHEN PAUL THOMPSON | 37 GREEN LANE WHITSTABLE ,KENT CT5 4JE UNITED KINGDOM |
| STEPHEN PETER DONALD SMITH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEPHEN PETER DONALD SMITH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN PETERS | P.O. BOX 973 3 BISHOP ESTATE RD. LENOX MA 01240 |
| STEPHEN PETERS | PO BOX 973 LENOX MA 01240-0973 |
| STEPHEN R AIREY | 17 LYNDHURST LODGE 2 MILLENNIUM DRIVE LONDON E14 3GB UNITED KINGDOM |
| STEPHEN R. ALARCON | 45 WALL STREET APARTMENT 310 NEW YORK NY 10005 |
| STEPHEN R. ALARCON | 155 W. 68TH STREET APARTMENT 332 NEW YORK NY 10023 |
| STEPHEN R. ALARCON | 166 WEST 68TH STREET APARTMENT 332 NEW YORK NY 10023 |
| STEPHEN R. ALBARRAN | 338 EAST 13TH STREET APARTMENT 3D NEW YORK NY 10003-5859 |
| STEPHEN R. ALBARRAN | 249 NEWBURY STREET APARTMENT 2 BOSTON MA 02116 |
| STEPHEN R. ALBARRAN | 175 FOREST STREET WALTHAM MA 02452 |
| STEPHEN R. PAPALE | 4 PARKER AVE. SAN FRANCISCO CA 94118 |
| STEPHEN R. SLEIGH | 603 ELM ST WINNETKA IL 60093-2620 |
| STEPHEN RABY ASSOCIATES | 28 THROGMORTON STREET LONDON EC2N 2AN UK |
| STEPHEN RABY ASSOCIATES | 28 THROGMORTON STREET LONDON EC2N 2AN UNITED KINGDOM |
| STEPHEN RICHARD BYRNE | 74 VICTORY ROAD WANSTEAD LONDON E11 1UL UNITED KINGDOM |
| STEPHEN RIDLEY | 162B SHEEN ROAD RICHMOND SURREY TW9 1UU UNITED KINGDOM |
| STEPHEN ROBERT LARKMAN | 204 RIVERSIDE MANSIONS MILK YARD WAPPING LONDON E1W 3TB UNITED KINGDOM |
| STEPHEN ROBERT LARKMAN | 204 RIVERSIDE MANSIONS MILK YARD WAPPING LONDON,ANT E1W 3TB UNITED KINGDOM |
| STEPHEN ROBERT LARKMAN | FLAT 7 BENTHAM HOUSE 3 FALMOUTH ROAD LONDON SE1 4JY UNITED KINGDOM |
| STEPHEN ROTI | 265 DOLPHIN DRIVE WOODMERE NY 11598 |
| STEPHEN SCOTT | 215 EAST 24TH STREET APARTMENT #417 NEW YORK NY 10010 |
| STEPHEN SCOTT | 214 EAST 24TH STREET APARTMENT #4M NEW YORK NY 10010 |
| STEPHEN SKOWRON | 130 WEST 15TH STREET APT. 10E NEW YORK NY 10011 |
| STEPHEN SKOWRON | 115 CENTRAL PARK WEST APT. 11L NEW YORK NY 10023 |
| STEPHEN SMYTH | 23 WELLINGTON PARK TERRACE BELFAST COUNTRY ANTRIM,ANT BT9 6DR UNITED KINGDOM |
| STEPHEN STAID | 742 W FOREST DR HOUSTON TX 770795809 |
| STEPHEN STANTON | 716 MADISON ST APARTMENT 204 HOBOKEN NJ 07030 |
| STEPHEN STANTON | 45 EL DORADO WAY MONROE NJ 08831 |
| STEPHEN SWEENEY | 29 GABLESON AVENUE BRIGHTON BN1 5FG UK |

| Claim Name | Address Information |
|---|---|
| STEPHEN SWEENEY | 29 GABLESON AVENUE BRIGHTON,E.SUSX BN1 5FG UNITED KINGDOM |
| STEPHEN T. BURGESS | 50 MURRAY ST APT 1114 NEW YORK NY 100072266 |
| STEPHEN T. BURGESS | 192 SPRING STREET APARTMENT 19 NEW YORK NY 10012 |
| STEPHEN TATE | ROPPONGI COURT #4B 1-3-8 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| STEPHEN TENBROEKE | 40 PROSPECT PARK W APT 2D BROOKLYN NY 112152349 |
| STEPHEN THOMPSON | 65 MOUNT CRESCENT BRENTWOOD,ESSEX CM14 5DD UNITED KINGDOM |
| STEPHEN THOMPSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEPHEN THOMPSON | 110A MALTINGS PLACE 169 TOWER BRIDGE ROAD LONDON BRIDGE LONDON SE1 3LJ UNITED KINGDOM |
| STEPHEN THOMPSON | FLAT 6 24 STANHOPE GARDENS SOUTH KENSINGTON LONDON SW7 5QX UNITED KINGDOM |
| STEPHEN TUCKER | 40 PARSONS HEATH COLCHESTER,ESSEX CO4 3HX UNITED KINGDOM |
| STEPHEN TUCKER | 73 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| STEPHEN V. PEDONE | 48 WEST 76TH STREET APARTMENT B NEW YORK NY 10023 |
| STEPHEN V. PEDONE | 35 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10023 |
| STEPHEN V. PEDONE | 35 W 82ND ST APT 5B NEW YORK NY 10024-5618 |
| STEPHEN W. GRAMBLING | 38 PLEASANT STREET DARIEN CT 06820 |
| STEPHEN W. VANDERMARK | 19 WIMPOLE ROAD BARTON,CAMBS CB3 7AB UNITED KINGDOM |
| STEPHEN WADE FAULKNER | 9760 MAYFAIR STREET #A ENGLEWOOD CO 80112 |
| STEPHEN WADE FAULKNER | 9285 N SANDTRAP CT PARK CITY UT 84098 |
| STEPHEN WADE FAULKNER | 9285 SAND TRAP CT PARK CITY UT 84098-5893 |
| STEPHEN WEI | 2-41-12-108 FUCHINOBE HONCHOU SAGAMIHARA-SHI 14 JAPAN |
| STEPHEN WRIGHT | 63 WALL ST APT 2104 NEW YORK NY 10005-3017 |
| STEPHEN'S MEDIA GROUP | PO BOX 70 LAS VEGAS NV 89125 |
| STEPHEN, AUSTIN | 517 E. UNIVERSITY INDIANA UNIVERSITY BLOOMINGTON IN 47402 |
| STEPHEN, AUSTIN | 1305 9TH STREET TELL CITY IN 47586 |
| STEPHEN, JACOB | 79 ROSALIE COURT EAST MEADOW NY 11554 |
| STEPHEN, JACOB | 79 ROSALIE CT EAST MEADOW NY 11554-1509 |
| STEPHEN,AUSTIN P. | 360 WEST 34TH STREET APARTMENT 9C NEW YORK NY 10001 |
| STEPHEN-HURLEY, DENISE | 101 W. 90TH STREET APT. 22H NEW YORK NY 10024 |
| STEPHENS CAPITAL MANAGEMENT | ATTN: TAMMY ACKLIN 111 CENTER STREET LITTLE ROCK AR 72201 |
| STEPHENS INC | 111 CENTER ST ., STEPHENS BLDG ATTN: CORP SYNDICATE DEPT LITTLE ROCK AR 72201 |
| STEPHENS INC | 114 EAST CAPITAL AVENUE ATT: MUNICIPAL BOND DEPT. LITTLE ROCK ARK AR 72201 |
| STEPHENS JOHNSON | 1027 DAWES STREET CHAPEL HILL NORTH CAROLINA CA 27516 |
| STEPHENS WEALTH MGT GROUP | 5206 GATEWAY CENTRE SUITE 300 FLINT MI 48507 |
| STEPHENS, AYANNA TIMOTHY | 314 E 206TH STREET APT. 2C BRONX NY 10467 |
| STEPHENS, CHRIS | 30-23 23RD STREET, APT. 2 ASTORIA NY 11102 |
| STEPHENS, FOREST | 75 WEST 100 N RUPERT ID 83350 |
| STEPHENS, INC. | 111 CENTER STREET ATTN:  MARK DALLAS LITTLE ROCK AR 72201 |
| STEPHENS, RAYMOND | 260 WEST END AVENUE APT. 14A NEW YORK NY 10023 |
| STEPHENS, RAYMOND | 503 PRESQUE ISLE LANE CHAPEL HILL NC 27514 |
| STEPHENS, SYLVE S | 1381 LINDEN BLVD APT 12D BROOKLYN NY 11212 |
| STEPHENS, WALTON | 4423 E BRANDON DR NE MARIETTA GA 30066 |
| STEPHENS,ANDREW | 1 SARUM GREEN WEYBRIDGE, SURREY KT13 9RX UNITED KINGDOM |
| STEPHENS,ANDREW W.J. | 600 SUMMERDALE AVE. GLEN ELLYN IL 60137 |
| STEPHENS,MARK | 12 EWDEN WAY BARNSLEY, SYORKS S75 2JW UNITED KINGDOM |
| STEPHENS,MARTHA E. | 8200 HAVEN AVE., #14205 RANCHO CUCAMONGA CA 91730 |
| STEPHENS,MILES A. | 140 EAST 63RD STREET APARTMENT 11C NEW YORK NY 10065 |
| STEPHENS,NAILA | 9909 MARTIN AVENUE GLENN DALE MD 20769 |
| STEPHENS,SARAH | 6 CRAIGENDORAN AVENUE HELENSBURGH ARGYLL & BUTE SCOTLAND G84 7AZ UNITED |

| Claim Name | Address Information |
|---|---|
| STEPHENS,SARAH | KINGDOM |
| STEPHENS,TRACY M. | 2049 WINDSONG WAY MONROE GA 306563389 |
| STEPHENSON HARWOOD | ONE, ST PAULS CHURCHYARD LONDON EC4M 8SH UK |
| STEPHENSON HARWOOD | ONE, ST PAULS CHURCHYARD LONDON EC4M 8SH UNITED KINGDOM |
| STEPHENSON, CAROL | 16 VINCENT ST TOMS RIVER NJ 08753-2351 |
| STEPHENSON, EVELYN A | 24J WESTMINSTER BLVD SOUTH AMBOY NJ 08879-2302 |
| STEPHENSON, JENNIE L | 4040 BAYCHESTER AVE BRONX NY 10466 |
| STEPHENSON, REBECCA | 10272 MOUNTAIN MAPLE DR LITTLETON CO 80129 |
| STEPHENSON, SHARON C | 20 TUNBRIDGE ROAD ESSEX SOUTHEND ON SEA SS2 6LT UNITED KINGDOM |
| STEPHENSON,IAN D | 42 MERRYN ROAD SINGAPORE 298491 REPUBLIC OF SINGAPORE |
| STEPHENSON,JANICE | 6 OLDEN LANE PURLEY CR8 2EH UNITED KINGDOM |
| STEPHENSON,LLOYD | 46 QUEENSWOOD ROAD LONDON, GT LON SE23 2SQ UNITED KINGDOM |
| STEPHENSON,SHARON C | 20 TUNBRIDGE ROAD SOUTHEND ON SEA, ESSEX SS2 6LT UNITED KINGDOM |
| STEPHENSON,SHERI LYNN V. | 92-7049 ELELE ST. #88 KAPOLEI HI 96707 |
| STEPHENSON,STEFANIA | 324 RICHMOND AVE PT PLEAS BCH NJ 08742-2547 |
| STEPHNIE HOFFMAN | 86A HERNE HILL LONDON SE24 9QP UK |
| STEPHNIE HOFFMAN | 86A HERNE HILL LONDON SE24 9QP UNITED KINGDOM |
| STEPNIAK, TOMASZ | 17 ST.JOHN'S ROAD LONDON NW11 0PE UNITED KINGDOM |
| STEPNIAK,TOMASZ | 17 ST.JOHN'S ROAD LONDON, GT LON NW11 0PE UNITED KINGDOM |
| STEPP, JOSEPH | 444 EAST 82ND ST APT 16H NEW YORK NY 10028 |
| STEPPEL WEISBROD, LESLIE | NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR ATTN: ADAM B. GILBERT , ESQ. NEW YORK NY 10022 |
| STEPPENWOLF THEATRE COMPANY | 758 WEST NORTH AVENUE CHICAGO IL 60610 |
| STEPS DRAMA LEARNING DEVELOPMENT LIMITED | UNIT 4.1.1 THE LEATHERMARKET WESTON SREET LONDON SE1 3ER UNITED KINGDOM |
| STEPS FOR LIVING INC | 34 - 71ST STREET BROOKLYN NY 11209 |
| STEPSTONE JOBBSVERIGE AB | DROTTNINGGATAN 110 STOCKHOLM 11360 SWEDEN |
| STEPSTONE MORTGAGE FUNDING LTD | 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND |
| STEPTOE & JOHNSON | 1330 CONNECTICUT AVE  NW WASHINGTON DC 20036-1795 |
| STERBENZ, JOHN E | ONE CITY PLACE APT 1503 WHITEPLAINS NY 10601 |
| STERCHI, ANNE | 850 RALPH MCGILL BLVD NE APT 6 ATLANTA GA 30306-4355 |
| STERCI SA | RUE DES BAINS 33 GENEVA 1205 SWITZERLAND |
| STERIANOS, MARIA | 106 THOMAS MORE HOUSE BARBICAN LONDON EC2Y8BU UNITED KINGDOM |
| STERIANOS,MARIA | 106 THOMAS MORE HOUSE BARBICAN LONDON, GT LON EC2Y8BU UNITED KINGDOM |
| STERICYCLE, INC | P.O. BOX 660168 INDIANAPOLIS IN 46266-0168 |
| STERLING AND FRANCINE CLARK ART | 225 SOUTH STREET WILLIAMSTOWN MA 01267 |
| STERLING AND WILSON ELECTRICALS PVT. LTD | BUSSA UDYOG BHAVAN, T.J. ROAD, SEWRI (W), MUMBAI MH 400015 INDIA |
| STERLING BANK & TRUST FSB | ONE TOWNE SQUARE 17TH FLOOR SOUTHFIELD MI 48076 |
| STERLING BROKERAGE SERVICES | ATTN: SCOTT COLYER/DAVE AIGNER 18925 BASE CAMP ROAD SUITE 203 MONUMENT CO 80132 |
| STERLING CAPITAL | 4064 COLONY ROAD SUITE 300 CHARLOTTE NC 28211 |
| STERLING CAPITAL MGMT | 4064 COLONY ROAD SUITE 300 CHARLOTTE NC 28211 |
| STERLING COMMERCE (SOUTHERN) INC. | ATTN: DAVID A. MYLRS PO BOX 8000 DUBLIN OH 43016 |
| STERLING COMMERCE GMBH | UERDINGER STRASSE 90 DUSSELDORF 40474 GERMANY |
| STERLING COMMERCE GMBH | UERDINGER STR. 90 DUESSELDORF 40474 GERMANY |
| STERLING COMMERCE INC. | 6 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| STERLING COMMERCE INC. | FIRST CHICAGO NATIONAL BANK PO BOX 73199 CHICAGO IL 60673 |
| STERLING CORPORATE RELOCATION LIMITED | HALLMARK HOUSE ROWDELL ROAD NORTHOLT UB5 6AG UK |
| STERLING CORPORATE RELOCATION LIMITED | HALLMARK HOUSE ROWDELL ROAD NORTHOLT, MDDSX UB5 6AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STERLING CUT GLASS | 3233 MINEOLA PIKE ERLANGER KY 41018-1027 |
| STERLING EXECUTIVE RECRUITING GROUP | 358 RALEIGH STREET SUITE 102 HOLLY SPRING NC 27540 |
| STERLING EXECUTIVE RECRUITING GROUP | 358 RALEIGH STREET SUITE 102 HOLLY SPRINGS NC 27540 |
| STERLING FINANCIAL | C\O LAURA LYTLE IN PAYROLL 225 N.E. MIZNER BLVD BOCA RATON FL 33432 |
| STERLING FINANCIAL PARTNERS, LLC | 300 WEST MAIN STREET - BLDG B NORTHBORO MA 01532 |
| STERLING FINANCIAL PRINT LTD | 31 NEW INN YARD LONDON EC2A 3EY UK |
| STERLING FINANCIAL PRINT LTD | 31 NEW INN YARD LONDON EC2A 3EY UNITED KINGDOM |
| STERLING FREIGHTS | WAKEFIELD HOUSE SPROTT ROAD, BALLARD ESTATE MUMBAI 400001 INDIA |
| STERLING FREIGHTS PVT LTD | WALEFIELD HOUSE, SPROTT ROAD, BALLARD ESTATE, MUMBAI MH 400001 INDIA |
| STERLING INTERNATIONAL MOVERS | HALLMARK HOUSE ROWDELL ROAD NORTHOLT MIDDLESEX UB5 6AG UNITED KINGDOM |
| STERLING JR, ROBERT | 200 REGENT PARK PALM BEACH FL 33480 |
| STERLING LOMAX  PROJECT SERVICES I P LTD | 158 UDYOG BHAVAN SONAVALA ROAD GOREGOAN EAST MUMBAI MH 400063 INDIA |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STERLING NATIONAL BANK | 500 7TH AVE, 10TH FL NEW YORK NY 10018 |
| STERLING PEST CONTROL SERVICES | 9-B, H.M. COMMERCIAL COMPLEX BHAI RAJYOGI JIAMAL SINGH MARG MUMBAI - MH 400037 INDIA |
| STERLING PROPERTIES | REAL ESTATE CONSULTANCY, 12 CHATEAU MARINE, MARINE DRIVE, MUMBAI MH 400020 INDIA |
| STERLING RELOCATION LTD. | SCHAUMAINKAI 87 FRANKFURT AM MAIN D60596 GERMANY |
| STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND L | KEVIN BARCELONA STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND, C/O SSP ASSOCIATES GP, LLC 450 PARK AVENUE 29TH FLOOR NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND SELECT LE | KEVIN BARCELONA STERLING STAMOS SECURITY (OFFSHORE) FUND - SELECT C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 450 PARK AVENUE NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND-SELECT. | ATTN: KEVIN BERCELONA STERLING STAMOS SECURITY (OFFSHORE) FUND - SELECT C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND-SELECT. | ATTN: GENERAL COUNSEL C/O STERING STAMOS CAPITAL MANAGEMENT, LP 450 PARK AVENUE NEW YORK NY 10022 |
| STERLING STAMOS SECURITY FUND, LP. | ATTN: GENERAL COUNSEL C/O STERING STAMOS CAPITAL MANAGEMENT, LP 450 PARK AVENUE NEW YORK NY 10022 |
| STERLING STAMOS SECURITY FUND, LP. | ATTN: GENERAL COUNSEL C/O STERING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND- SELECT LP | KEVIN BERCELONA STERLING STAMOS SECURITY FUND - SELECT, L.P. C/O SSP ASSOCIATES GP, LLC 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING STRIPS LIMITED | BUNGALOW NO 13, RSC 2 SV PATEL NAGAR DEVIDAYAL ROAD MULUND-WEST, MUMBAI MH 400080 INDIA |
| STERLING SURVEYS LIMITED | GROVE HOUSE HEADLEY ROAD HINDHEAD SURREY GU26 6LE UK |
| STERLING SURVEYS LIMITED | GROVE HOUSE HEADLEY ROAD HINDHEAD SURREY GU26 6LE UNITED KINGDOM |
| STERLING, ADAM W. | 111 DRYDEN RD. APT 4G ITHACA NY 14850 |
| STERLING, SHEILA | 287 MERRITT DRIVE ORADELLE NJ 07649 |
| STERLING,FORREST E | 361 MARTINA DRIVE CHAMBERSBURG PA 17201 |
| STERLINGLOMAX LIMITED | BREWERY HOUSE 84 HIGH STREET NEWPORT PAGNELL MK16 8AQ UK |
| STERLINGLOMAX LIMITED | BREWERY HOUSE 84 HIGH STREET NEWPORT PAGNELL MK16 8AQ UNITED KINGDOM |
| STERN PISSARRIO GALLERY | 46 LEDBURY ROAD LONDON W11 2AB UK |
| STERN PISSARRIO GALLERY | 46 LEDBURY ROAD LONDON W11 2AB UNITED KINGDOM |
| STERN, DAVID L. | 7 OTTER CREEK RD. SKILLMAN NJ 08558 |
| STERN, JAMES | 38 TAYLOR LANE HARRISON NY 10528 |
| STERN, JAMES | 38 TAYLOR LANE HARRISON NY 10528 |
| STERN, JEROME | 47 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| STERN, JILL | 88 ORCHARD ROAD DEMAREST NJ 07627 |

| Claim Name | Address Information |
|---|---|
| STERN, JONATH | 700 BIRDSEYE RD ORIENT NY 11957 |
| STERN, MARGE ANN | 10705 YANKEE RIDGE DR FRANKFORT IL 60423-2230 |
| STERN, RICHARD | 1892 GROVE CREST ROAD GERMAN TOWN TN 38139 |
| STERN, RICHARD | 2821 WEST 67TH STREET MISSION HILLS KS 66208 |
| STERN, SASHA C | 101 WEST 90TH STREET APT. 14J NEW YORK NY 10024 |
| STERN, SHARON | 2519 FLORAL COURT MISSOULA MT 59801 |
| STERN,JAMES A. | 38 TAYLOR LANE HARRISON NY 10528 |
| STERN,JASON PATRICK | 8014 SHERMAN STREET DENVER CO 80221 |
| STERN,JEROME | 47 HALSEY STREET LONDON, GT LON SW3 2PT UNITED KINGDOM |
| STERN,LESLIE | 435 W. 57 TH STREET APT 7S NEW YORK NY 10019 |
| STERN,RAPHAEL A. | 120 W 73RD STREET APT 3A NEW YORK NY 10023 |
| STERNBERG CLARKE LIMITED | RUSSELL HOUSE SPENCER COURT 140 WANDSWORTH HIGH STREET LONDON SW18 4JJ UNITED KINGDOM |
| STERNBERG, ALLAN | MS 032, 415 SOUTH STREET WALTHAM MA 02454 |
| STERNBERG,ALLAN M. | 1475 S. BEVERLY DRIVE, 201 LOS ANGELES CA 90035 |
| STERNBY, PETTER BJORN WA | 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON W148JS UNITED KINGDOM |
| STERNBY,PETTER BJORN WALDEMAR | 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON, GT LON W148JS UNITED KINGDOM |
| STERNE AGEE & LEACH INC | 950 EAST PACES FERRY RD, SUITE# 1580 ATLANTA GA 30326-1119 |
| STERNE AGEE & LEACH INC | 800 SHADES CREEK PARKWAY ATTN: SABRINA  TRAVIS SUITE 550 BIRMINGHAM AL 35209 |
| STERNE AGEE & LEACH INC | ATTN: CHERYL GRABERT 639 LOYOLA AVENUE SUITE 200 NEW ORLEANS LA 70113 |
| STERNE AGEE & LEACH INC | 639 LOYOLA AVE STE 200 NEW ORLEANS LA 701133146 |
| STERNE, AGEE ASSET MANAEGMENT | ATTN: KENT RUSSELL 800 SHADES CREEK PKWY SUITE 125 BIRMINGHAM AL 35209 |
| STERNE,JAMES | 117 EAST 72ND STREET APT 12 NEW YORK NY 10021 |
| STERNER,ROBERT E. | 340 E 66TH ST. APT. 4H NEW YORK NY 10065 |
| STERNFELT,LINDA | 34 WINTER CIRCLE ROCKLAND MA 02370 |
| STERNLICHT, RUSSELL D | 101 WEST 81ST STREET APT 224 NEW YORK NY 10024 |
| STERNLIEB, ALAN | 60 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| STERNLIEB, ROBERT J | 207 EAST 30TH STREET APT. 8G NEW YORK NY 10016-8286 |
| STERNLIEB,ALAN | 60 MEADOW WOODS ROAD LAKE SUCCESS GREAT NECK NY 11020 |
| STERNLIEB,ALAN | 60 MEADOW WOODS ROAD LAKE SUCCESS GREAT NECK NY 11020 |
| STERNSTEIN,AMANDA B | 11 WHIPPLE STREET WEYMOUTH MA 02190 |
| STERNWEIS, THOMAS | 909 GAFFIELD PLACE EVANSTON IL 60201 |
| STERRITT,GRACE C. | 330 W. 56TH STREET APARTMENT 21E NEW YORK NY 10019 |
| STERRY, ANDREW G | 30 MARGUERITE ESSEX LEIGH-ON-SEA SS9 1NW UNITED KINGDOM |
| STERRY,ANDREW G | 30 MARGUERITE LEIGH-ON-SEA, ESSEX SS9 1NW UNITED KINGDOM |
| STETSON UNIVERSITY INC | 421 NORTH WOODLAND BLVD UNIT 8286 DELAND FL 32723 |
| STETSYUK,IVAN | 3045 ABELL AVE. BALTIMORE MD 21218 |
| STETZ, CARL | 10 RAEBURN COURT BABYLON NY 11702 |
| STEUBEN GLASS | CHURCH STREET STATION P.O. BOX 6252 NEW YORK NY 10249-6252 |
| STEUBEN GLASS | RIVERFRONT PLAZA CORNING NY 14831 |
| STEURER,RENE | TUCHOLSKYSTRASSE 5 FRANKFURT HE 60598 GERMANY |
| STEVE A. ALCANTARA | 370 CASA NORTE DRIVE APT 1106 NORTH LAS VEGAS NV 89031 |
| STEVE A. ALCANTARA | 7874 SW SKYHAR DR PORTLAND OR 97223-6984 |
| STEVE A. FINNESY | 14510 GLENROCK RD SPRINGHILL FL 34610 |
| STEVE A. FINNESY | 14405 GLENROCK RD SPRINGHILL FL 34610 |
| STEVE A. FINNESY | PO BOX 742 PORT RICHEY FL 346730742 |
| STEVE ADAM GONZALES | 6914 PARK RIDGE BLVD #352-1 IRVING TX 75063 |
| STEVE ADAM GONZALES | 3221 CREST RIDGE DALLAS TX 75228 |
| STEVE AND DORIS COLGATE'S OFFS SAILING | 16731 MCGREGOR BOULEVARD FORT MYERS FL 33908 |

| Claim Name | Address Information |
|---|---|
| STEVE APODACA | 2327 STAGECOACH DR LAS CRUCES NM 88011-9003 |
| STEVE BAIRD | 46 ST. ALBANS ROAD KINGSTON KT2 5HH UK |
| STEVE BAIRD | 46 ST. ALBANS ROAD KINGSTON ,SURREY KT2 5HH UNITED KINGDOM |
| STEVE BECKMAN | 3062 NOTRE DAME DRIVE SACRAMENTO CA 95826 |
| STEVE BURLEY | 25 BANK ST LONDON E14 UNITED KINGDOM |
| STEVE CHING | 7 JACKSON STREET APT. 201 SAN FRANCISCO CA 94133 |
| STEVE COOK | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVE COWPER | 6A WALDEN ROAD SEWARDS END SAFFRON ALDON CB10 2LF UNITED KINGDOM |
| STEVE E. KLINGER | 2065 E NUNNELEY CT GILBERT AZ 85296 |
| STEVE HACHENBERGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEVE HACHENBERGER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVE HACHENBERGER | NEW PROVIDENCE WHARF APARTMENT E1232 1 FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| STEVE HAZAEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVE HAZAEL | 82 UPMINSTER ROAD HORNCHURCH, ESSEX RM12 6PR UNITED KINGDOM |
| STEVE HOGAN | 555 MAIN STREET APT 915 NEW YORK NY 10044 |
| STEVE IIGUCHI | 1-3-14 TAKANODAI NERIMA-KU JAPAN |
| STEVE IIGUCHI | 1-3-14 TAKANODAI NERIMA-KU 13 JAPAN |
| STEVE JUH | 363 W. 30TH STREET APT 7C NEW YORK NY 10001 |
| STEVE JUH | 251 SOUTH 16TH STREET #2 PHILADELPHIA PA 19102 |
| STEVE KIM | 740 S BURNSIDE AVE APT 315 LOS ANGELES CA 900363893 |
| STEVE LAU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVE MARSHALL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVE MELNICK PHOTOGRAPHY | 21 JUNIPER PLACE HUNTINGTON NY 11743 |
| STEVE PETTI | 801 EAST WOODCROFT PARKWAY APT. 2421 DURHAM NC 27713 |
| STEVE PETTI | 801 EAST WOODCROFT PARKWAY APT. 2421 DURHAM NC 27713 |
| STEVE R GRIMES | 94 THORNBERRY LN DALLAS TX 75220 |
| STEVE REDGRAVE TRUST | PO BOX 2053 GLOUCESTER GL4 5WS UK |
| STEVE REDGRAVE TRUST | PO BOX 2053 GLOUCESTER GL4 5WS UNITED KINGDOM |
| STEVE ROSSI | 39W163 FRYENDALL CT GENEVA IL 60134 |
| STEVE S SHIGEKAWA | 21 WEST STREET APT. 7G NEW YORK NY 10006 |
| STEVE S SHIGEKAWA | 21 WEST STREET APT. 17A NEW YORK NY 10006 |
| STEVE SANGYONG KIM | 107-104 SUSO SAMSUNG APT SUSO-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| STEVE SARGEANT | 3 MONTAGU GARDENS BEAULIEU PARK CHELMSFORD,ESSEX CM1 6EB UNITED KINGDOM |
| STEVE SARGEANT | 23 BARNEHURST AVENUE NORTHUMBERLAND HEATH ERITH ,KENT DA8 3NE UNITED KINGDOM |
| STEVE SARGEANT | 23 BARNEHURST AVENUE ERITH NORTHUMBERLAND HEATH,KENT DA8 3NE UNITED KINGDOM |
| STEVE SHIRREFFS | 355 W 51ST STREET APT. 45 NEW YORK NY 10019 |
| STEVE SOHAEL KHAN | 18 LESLIE ROAD CHOBHAM WOKING GU24 8LB UK |
| STEVE SOHAEL KHAN | 18 LESLIE ROAD CHOBHAM WOKING,SURREY GU24 8LB UNITED KINGDOM |
| STEVE T. KIM | 273 ROSLYN CT WEST NEW YORK NJ 070938325 |
| STEVE V RODRIGUEZ | 322 FAIRMONT COURT TRACY CA 95376 |
| STEVE W BOSANSZKI | 3131 MICHELSON DR UNIT 807 IRVINE CA 926125661 |
| STEVE W BOSANSZKI | 6305 LOMITAS DRIVE LOS ANGELES CA 90042 |
| STEVE W BOSANSZKI | 3131 MICHELSON DR UNIT 807 IRVINE CA 92612-5661 |
| STEVE WALSH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVE WALSH | 8 BUTTONDENE CRESCENT OLD NAZEING ROAD BROXBOURNE,HERTS EN10 6RH UNITED KINGDOM |
| STEVE WALSH | 67 FANSHAW CRESCENT WARE SG12 0AR UNITED KINGDOM |
| STEVE WANKE PHOTOGRAPHY | 33687 BERG RD WARREN OH 970539642 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVE WILSON | 3342 W. JORDAN WAY LEHI UT 84043 |
| STEVE WRIGHT | PRISMA N BUILDING 5F 7-2-29 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| STEVE WRIGHT | 2-18-5 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| STEVE Y SUNG | 600 1/2 NARCISSUS AVE. CORONA DEL MAR CA 92625 |
| STEVE Y SUNG | P.O. BOX 12091 NEWPORT BEACH CA 92658 |
| STEVE ZUNNO | 826 HIGHBIE LANE WEST ISLIP NY 11795 |
| STEVE ZUNNO | 826 HIGBIE LANE WEST ISLIP NY 11795 |
| STEVEE KWONG | 417 SNUG HARBOR RD NEWPORT BEACH CA 92663 |
| STEVEN A KANNER | 201 E 69TH ST APT 9E NEW YORK NY 100215475 |
| STEVEN A MORGAN | 30 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| STEVEN A MORGAN | 95 WORTH STREET APARTMENT 8L NEW YORK NY 10013 |
| STEVEN A MORGAN | 1301 AVENUE OF THE AMERICAS BSMT 1 NEW YORK NY 10019-6024 |
| STEVEN A. BORELLO | 3013 FADETTE STREET PITTSBURGH PA 15204 |
| STEVEN A. LICINI | 233 TULIP LANE PARAMUS NJ 07652 |
| STEVEN ADDISON | 1155 SASCO HILL ROAD FAIRFIELD CT 06824 |
| STEVEN ALAN MOSSBURG | 6511 SCHNEIDER DRIVE MIDDLETOWN MD 21769 |
| STEVEN ALAN RICHMOND | 55 BRUSHFIELD STREET LONDON E1 6AA UNITED KINGDOM |
| STEVEN BARRETT | 120 POND CIR MOUNT SINAI NY 117663505 |
| STEVEN BELGE | 421 HANOVER ST SUITE 31 BOSTON MA 02113 |
| STEVEN BELGE | 1 WARREN ST APT #102 CHARLESTOWN MA 02129 |
| STEVEN BOLTON | 5, RHYTE CLOSE CLAYGATE ,SURREY KT10 9DD UNITED KINGDOM |
| STEVEN BOOR | 1100 N. LASALLE CHICAGO IL 60610 |
| STEVEN BROWN | 3184 JACKFROST WAY CINCINNATI OH 45251 |
| STEVEN C BUTERBAUGH | 118 COVENTRY DR CARLISLE PA 170154506 |
| STEVEN C TANT | 12864 HAMILTON PLACE DRIVE FORT MILL SC 29708 |
| STEVEN C. GRANT | 45 LAFAYETTE MILLS RD MANALAPAN NJ 07726 |
| STEVEN C. GRESS | 6445 KINGS GRANT PASSAGE DAYTON OH 45459 |
| STEVEN C. GRESS | 6445 KINGS GRANT PASSAGE WASHINGTON TOWNSHIP OH 45459 |
| STEVEN C. S. CHUA | 88 GREENWICH ST APT 1809 NEW YORK NY 10006-2240 |
| STEVEN CAMINA | 400 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| STEVEN CARPENTER | 19 THE BRAMBLES PROSPECT ST ALBANS,HERTS AL1 2DP UNITED KINGDOM |
| STEVEN CETERKO | 205 HIGHLAND RD SOUTH ORANGE NJ 07079-1513 |
| STEVEN CHANG | 306 W 75TH ST APT 3E NEW YORK NY 10023-1641 |
| STEVEN CHUNG & ASSOCIATES ATTNYS AT LAW | SUITE 410, DAVIES PACIFIC CENTER 841 BISHOP STREET HONOLULU HI 96813 |
| STEVEN CHUNG & ASSOCIATES ATTNYS AT LAW | SUITE 410, DAVIES PACIFIC CENTER 841 BISHOP STREET HONOLULU HI 96813 |
| STEVEN CLAYDON | 14 OLD COLLEGE ROAD NEWBURY,BERKS RG14 1TB UNITED KINGDOM |
| STEVEN CLOVES | 12 GREENACRES LOWER KINGSWOOD ,SURREY KT20 7EL UNITED KINGDOM |
| STEVEN CLOVES | 56A LEWIN ROAD STREATHAM LONDON SW16 6JT UNITED KINGDOM |
| STEVEN COULIS | 561 10TH AVENUE APT. 25D NEW YORK NY 10036 |
| STEVEN COULIS | 10409 SANDY LANE MUNSTER IN 46321 |
| STEVEN COULIS | 3209 E 10TH ST APT R3 BLOOMINGTON IN 47408-2440 |
| STEVEN CROFT | 179 ASHVILLE ROAD LEYTONSTONE LONDON E11 4DX UNITED KINGDOM |
| STEVEN D. BUSCH | 229 CHRYSTIE STREET,  APT #1113 NEW YORK NY 10002-1177 |
| STEVEN D. BUSCH | 234 E 46TH STREET APARTMENT 1703 NEW YORK NY 10017 |
| STEVEN D. BUSCH | 351 E 60TH STREET APARTMENT 453 NEW YORK NY 10022 |
| STEVEN D. BUSCH | 423 EAST 90TH STREET APARTMENT 6E NEW YORK NY 10128 |
| STEVEN D. LEVY | 4 KENSINGTON CT. MORRISTOWN NJ 07960 |
| STEVEN D. PINELLO | 22 GRANDVIEW LANE SMITHTOWN NY 11787 |
| STEVEN DARDANELLO | 321 HYSLIP AVE WESTFIELD NJ 07090-4188 |

| Claim Name | Address Information |
|---|---|
| STEVEN DAVIS | 25 KAREN CLOSE RAINHAM,ESSEX RM7 0YW UNITED KINGDOM |
| STEVEN DOMENICUCCI | 28 COLUMBUS AVE CLOSTER NJ 076242456 |
| STEVEN DOUGLAS ASSOCIATES | 3040 UNIVERSAL BLVD SUITE 190 WESTON FL 33331 |
| STEVEN DOUGLAS HEMPERLY | 4908 HALEY DR FLOWER MOUND TX 75028-3147 |
| STEVEN DOUGLAS HEMPERLY | 10184 PARK MEADOWS DRIVE #1313 LONE TREE CO 80124 |
| STEVEN DROOKER LLC | 90 PARK AVENUE SUITE 1600 NEW YORK NY 10016 |
| STEVEN DROOKER LLC | 500 EAST 77TH STREET SUITE 1425 NEW YORK NY 10162 |
| STEVEN DROOKER LLC | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| STEVEN DWAYNE ROUSE | 8 COMPASS POINTE CT OAKVILLE MO 63129 |
| STEVEN E SCHLOW | 340 EAST 29TH STREET APT. 10E NEW YORK NY 10016 |
| STEVEN E. LESSANS | 250 W 90TH ST APT 18I NEW YORK NY 10024-1144 |
| STEVEN E. SCOTT | 208 NASHVILLE AVE APT #D HUNTINGTON BEACH CA 92648 |
| STEVEN E. SCOTT | 127 7TH ST HUNTINGTN BCH CA 926485005 |
| STEVEN EDWARD JAMES KIDD | 1 STRUTHERS PLACE TROON,STRATH KA10 6UY UNITED KINGDOM |
| STEVEN EDWARD JAMES KIDD | C BATTERSEA RISE BATTERSEA LONDON,ANT SW11 1HH UNITED KINGDOM |
| STEVEN EDWARD JAMES KIDD | 16 LONGBEACH ROAD BATTERSEA LONDON SW11 5ST UNITED KINGDOM |
| STEVEN EDWARD STEWART LOOKE | 1951 N BISSELL ST APT 1 CHICAGO IL 60614-5564 |
| STEVEN EDWARD STEWART LOOKE | 2136 BOWDOIN ST PALO ALTO CA 943061212 |
| STEVEN ESPINOSA | 360 W 43RD ST APT S23B NEW YORK NY 100366324 |
| STEVEN ESPINOSA | 226 EAST 85TH STREET APARTMENT 3B NEW YORK NY 10028 |
| STEVEN ESPINOSA | 360 W 43RD ST APT S23B NEW YORK NY 100365324 |
| STEVEN EUGENE FOWLER | 9851 JEFFERSON PARKWAY APARTMENT F3 ENGLEWOOD CO 80112 |
| STEVEN EUGENE FOWLER | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| STEVEN F SKOLNIK | 19722 BRAEMER SARATOGA CA 95070 |
| STEVEN FARBER | 39 SHEERMAN LANE AMHERST MA 01002 |
| STEVEN FARBER | 314 E. UNIVERSITY PARKWAY BALTIMORE MD 21218 |
| STEVEN FENTON | 5411 52ND AVENUE COURT UNIVERSITY PLACE WA 98467 |
| STEVEN FU | 1548 WEST FIRST STREET BROOKLYN NY 11204 |
| STEVEN G FERSTAND | 2750 FOREST HILLS BLVD. #108 CORAL SPRINGS FL 33065 |
| STEVEN G FERSTAND | 209 N FT LAUDERDALE BEACH APT 7J FT LAUDERDALE FL 33304 |
| STEVEN G FERSTAND | 209 N FORT LAUDERDALE BEACH BLVD UNIT 5J FORT LAUDERDALE FL 33304-4365 |
| STEVEN G FROSETH | 11077 GLENGATE CIR LITTLETON CO 80130-6981 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVEN GORDON | 240 1ST AVENUE APT. 1A NEW YORK NY 10009 |
| STEVEN GORDON | 329 W 14TH ST APT D3 NEW YORK NY 100145094 |
| STEVEN GORDON | 2211 HILLSBOROUGH ROAD APT 309 DURHAM NC 27705 |
| STEVEN GOTTLIEB | 155 EAST 29TH STREET NEW YORK NY 10016 |
| STEVEN GRAHAM | 19 BUCKINGHAM CLOSE HIGH WYCOMBE BUCKINGHAMSHIRE HP13 7YD UNITED KINGDOM |
| STEVEN GRAHAM | 19 BUCKINGHAM CLOSE HIGH WYCOMBE,BUCKS HP13 7YD UNITED KINGDOM |
| STEVEN H. HIRST | 1779 APPLE VALLEY DRIVE WAUCONDA IL 60084 |
| STEVEN H. RIVOIR | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| STEVEN H. RIVOIR | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE APARTMENT 11D NEW YORK NY 10017 |
| STEVEN H. RIVOIR | 102 NORTH 86TH STREET SCOTTSDALE AZ 85258 |
| STEVEN H. RIVOIR | 102 NORTH 86TH STREEET SCOTTSDALE AZ 85258 |
| STEVEN HENRY DEVITO | 1582 S PARKER ROAD, SUITE 101 DENVER CO 80231 |
| STEVEN HIGGINS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVEN HILL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVEN HILL | 1845 ANAHEIM AVE UNIT 15B COSTA MESA CA 926275016 |

| Claim Name | Address Information |
|---|---|
| STEVEN HO | RM 1204 12/F BLOCK D WESTLAND GRADEN, 4 WESTLAND ROAD HONG KONG HONG KONG |
| STEVEN HO | RM 1204 12/F BLOCK D WESTLAND GRADEN, 4 WESTLAND ROAD HONG KONG CHINA |
| STEVEN HO | RM 1204 12/F BLOCK D WESTLAND GRADEN, 4 WESTLAND ROAD HONG KONG HONG KONG |
| STEVEN HOLM | 2 PATERSON AVE APT 3A HOBOKEN NJ 070306833 |
| STEVEN HUMBLE | TOKYO TOKYO 13 JAPAN |
| STEVEN HYUNG KIM | 101-402 DAEWON APT SHINSA-DONG 659 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| STEVEN HYUNG KIM | 1-603 HANYANG APT AP-GU-JUNG 490 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| STEVEN I. DYM | 54 MARINER WAY MONSEY NEW YORK NY 10952 |
| STEVEN I. DYM. | 54 MARINER WAY , MONSEY , NY NY 10952 |
| STEVEN J VARGAS | PO BOX 1044 LAKE FOREST CA 92609 |
| STEVEN J VARGAS | 1230 SOUTH CLARA STREET SANTA ANA CA 92704 |
| STEVEN J. ARMSTRONG | 200 WEST 79TH STREET APT. PH-J NEW YORK NY 10024 |
| STEVEN J. COLOMBO | 121 MADISON AVE APT 3J NEW YORK NY 10016-7043 |
| STEVEN J. COLOMBO | 410 W 53RD ST APT 406 NEW YORK NY 100195660 |
| STEVEN J. MITCHELL | 156 E 79TH ST #6B NEW YORK NY 10021 |
| STEVEN J. MITCHELL | 156 E 79TH ST APT 6B NEW YORK NY 10075-0570 |
| STEVEN J. SAMUELSON CORP. | 12980 SW MORNINGSTAR DR TIGARD OR 972231770 |
| STEVEN JACOVETTI | 169 DEVOE STREET BROOKLYN NY 11211 |
| STEVEN JAY KATZ | 1931 WILLIAMSBRIDGE RD BRONX NY 10461 |
| STEVEN JAY KATZ | TTE THE JUDSON TRUST 333 W. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| STEVEN JOHN BANICEVIC | 18, ST ANTONY'S COURT NIGHTINGALE LANE LONDON SW12 8NS UNITED KINGDOM |
| STEVEN JOHNSON | 63 FINCH ROAD EARLEY READING,BERKS RG6 7JX UNITED KINGDOM |
| STEVEN JUN QIAN | SUITE 3200, DERICOU, 109 REPULSE BAY ROAD, HONG KONG CHINA |
| STEVEN JUN QIAN | FLAT 5A, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE HONG KONG CHINA |
| STEVEN JUN QIAN | FLAT 5A, TOWER 1 SOUTH BAY PALACE 29 SOUTH BAY CLOSE HONG KONG CHINA |
| STEVEN JUSKIN | 64 TANGLEWOOD DRIVE EAST HANOVER NJ 07936 |
| STEVEN JUSKIN | 1091 2ND AVENUE, APT. #4 NEW YORK CITY NY 10022 |
| STEVEN JUSKIN | 1091 2ND AVENUE, APT. #4 NEW YORK NY 10022 |
| STEVEN K WINNIE | 12189 CHANCERY STATION CIR RESTON VA 20190-5802 |
| STEVEN KIM | 36 HILLCREST DRIVE UPPER SADDLE RIVER NJ 07458 |
| STEVEN KIM | 36 HILLCREST DR U SADDLE RIV NJ 07458-2004 |
| STEVEN KONOWITZ, ATTORNEY AT LAW | KONOWITZ & GREENBERG, P.C. 20 WILLIAM STREET, SUITE 320 WELLESLEY MA 02481-4145 |
| STEVEN KOPP | 231 GRAND ST APT 5R HOBOKEN NJ 070302540 |
| STEVEN KORELL | 666 W END AVE # 15F NEW YORK NY 100257357 |
| STEVEN KORMELING | BRAHMSLAAN LEIDEN 2324 AC NETHERLANDS |
| STEVEN KOTTLER | 30 PARK AVENUE APT 14K NEW YORK NY 10016 |
| STEVEN LAMMIN | 16 GLENCREE BILLERICAY,ESSEX CM11 1EB UNITED KINGDOM |
| STEVEN LAMMIN | 9 ARGYLE RD MONTCLAIR NJ 070432411 |
| STEVEN LAU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STEVEN LAU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVEN LEVINE | 15 WEDGEWOOD COURT PRINCTON NJ 08540 |
| STEVEN LOEYS | 140 EAST 14TH STREET APT 1434 NEW YORK CITY NY 10003 |
| STEVEN M BERNHARDT | 4812 N. TANGLEWOOD DR. APPLETON WI 54913 |
| STEVEN M CONNELY | 8708 E FLORIDA AVE #808 DENVER CO 80247 |
| STEVEN M CONNELY | 8707 E FLORIDA AVE #808 DENVER CO 80247 |
| STEVEN M. BOYDSTUN | 463 9TH ST # 1 BROOKLYN NY 11215-4102 |
| STEVEN M. CAREY | 50 MAPLE AVENUE APARTMENT #310 SPRINGFIELD NJ 07081 |
| STEVEN M. SOUTHWICK | 523 WEST 160TH STREET APARTMENT 2D NEW YORK NY 10032 |

| Claim Name | Address Information |
|---|---|
| STEVEN M. SOUTHWICK | 523 W 160 ST APT 2D NEW YORK NY 10032 |
| STEVEN M. SOUTHWICK | 366 EAST 150 N OREM UT 840 |
| STEVEN MARK BARGER | 1219 S YOSEMITE WAY UNIT 62 DENVER CO 802472234 |
| STEVEN MARKOVICH | 40 PROSPECT PARK W APT 1C BROOKLYN NY 112152348 |
| STEVEN MARKOVICH | 3611 JOEL DR ENDICOTT NY 13760-1619 |
| STEVEN MARTIN | 51 MALDEN HILL NEW MALDEN, SURREY KT3 4DS UNITED KINGDOM |
| STEVEN MARTIN OPPERMANN | 537 OAK STREET ORLANDO FL 32765 |
| STEVEN MARTIN OPPERMANN | 21815 LONGS PEAK LN PARKER CO 80138-8337 |
| STEVEN MAYER | 111 WEST 67TH STREET,  APT 37A APT 37A NEW YORK NY 10023 |
| STEVEN MCASKIN | 215 EAST MAPLE AVENUE ORANGE CA 92866 |
| STEVEN MCASKIN | 2741 EAST ALMOND AVENUE ORANGE CA 92869 |
| STEVEN MICHAEL FRONING | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| STEVEN MICHAEL FRONING | 10184 PARK MEADOWS DRIVE #1313 LONE TREE CO 80124 |
| STEVEN MICHAEL FRONING | 30124 SONRISA LANE LAGUNA NIGUEL CA 92677 |
| STEVEN MONJI | 1214 VISTA JARDIN SAN CLEMENTE CA 92673 |
| STEVEN MOORE DURYEE | 1101 ADAMS ST APT 508 HOBOKEN NJ 070302296 |
| STEVEN MUNDAY | 13 VICTORIA WHARF LIMEHOUSE LONDON E14 8DD UNITED KINGDOM |
| STEVEN NEWLER | 24 JOYCE ROAD PLAINVIEW NY 11803 |
| STEVEN OGNIBENE | 5 MOULTON AVENUE DOBBS FERRY NY 10522 |
| STEVEN P MCFADDEN | 105-44 63RD ROAD FOREST HILLS NY 11375 |
| STEVEN P SCHUMACHER | 246 EAST 53RD STREET APTARTMENT 6 NEW YORK NY 10022 |
| STEVEN P SCHUMACHER | 350 WEST 43RD STREET APTARTMENT 24B NEW YORK NY 10036 |
| STEVEN P SCHUMACHER | 350 WEST 43RD STREET APARTMENT 24B NEW YORK NY 10036 |
| STEVEN P. FLEISIG | 4 BURNSIDE DR SHORT HILLS NJ 070782105 |
| STEVEN PATALANO | 13 AMALFI DRIVE CORTLAND MANOR NY 10567 |
| STEVEN PFLASTER | FOUR SEASONS PLACE, 4627 8 FINANCE STREET CENTRAL HONG KONG |
| STEVEN PFLASTER | FOUR SEASONS PLACE, 2542 8 FINANCE STREET CENTRAL HONG KONG |
| STEVEN PFLASTER | 68 BEL-AIRE PEAK AVENUE TOWER 9, 22C ISLAND SOUTH HONG KONG |
| STEVEN PFLASTER | ROPPONGI HILLS B-2502 6-12-2 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| STEVEN PFLASTER | 23 SWAMP FOX DRIVE CAROLINA, SHORES NC 28467 |
| STEVEN R CRUISE | 12 NORFOLK MANSIONS SANTOS ROAD LONDON SW18 1NU UNITED KINGDOM |
| STEVEN R DEGENHART | 1732 BONFORTE PUEBLO CO 81001 |
| STEVEN R DEGENHART | 1732 BONFORTE BLVD PUEBLO CO 81001-1761 |
| STEVEN R HORST | 1716 GREEN STREET UNIT C PHILADELPHIA PA 19130 |
| STEVEN R. CHAPUT | 1716 SECOND AVENUE APARTMENT 2C NEW YORK NY 10128 |
| STEVEN R. FLINT | 750 OAK HOLLOW RD CRYSTAL LAKE IL 60014-6241 |
| STEVEN R. HALPERIN | 505 GREENWICH ST APT 9E NEW YORK NY 10013-1385 |
| STEVEN R. JONES | 2555 WINDSOR STREET HOUSTON TX 77006 |
| STEVEN RABITZ | 676 MILDRED ST TEANECK NJ 076664219 |
| STEVEN REGLI | FLAT B 310-312 BARKING RD LONDON E13 8HL UNITED KINGDOM |
| STEVEN REGLI | FLAT B 310-312 BARKING RD LONDON,ANT E13 8HL UNITED KINGDOM |
| STEVEN REGLI | FLAT B 310 BARKING RD LONDON E13 8HL UNITED KINGDOM |
| STEVEN RICCIARDI | 77 STOCKMAR DRIVE BASKING RIDGE NJ 07920 |
| STEVEN RODRIGUEZ | 222 EAST 3RD STREET APT. 6E NEW YORK NY 10009 |
| STEVEN RODRIGUEZ | 52 SPRING ST APT 5R NEW YORK NY 10012 |
| STEVEN RUH | 29 WEST 74TH STREET APT. 3B NEW YORK NY 10023 |
| STEVEN RUSSELL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVEN RUSSELL | 111 TRUNDLEYS ROAD LONDON SE8 5BD UNITED KINGDOM |
| STEVEN RUSSELL | 68 REEDSWOOD ROAD ST LEONARDS ON SEA EAST SUSSEX TN38 8DW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEVEN RUSSELL | 68 REEDSWOOD ROAD ST LEONARDS ON SEA,E.SUSX TN38 8DW UNITED KINGDOM |
| STEVEN S. COHEN | 200 EAST 87TH STREET APARTMENT 8M NEW YORK NY 10128 |
| STEVEN S. COHEN | 8 DAVID DRIVE SYOSSET NY 11791 |
| STEVEN SARGEANT | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| STEVEN SARGEANT | THE HORAM HIGH ST HORAM EAST SUSSEX TN21 0EL UK |
| STEVEN SARGEANT | THE HORAM HIGH ST HORAM EAST SUSSEX TN21 0EL UNITED KINGDOM |
| STEVEN SATENSTEIN | 7 CRYSTAL SPRING ROAD CHAPPAQUA NY 10514 |
| STEVEN SHARP JR. | 80 SEAMAN RD WEST ORANGE NJ 070523633 |
| STEVEN SHARP JR. | 707 WOODLAWN AVENUE NATIONAL PARK NJ 08063 |
| STEVEN SIMONTE | 421 HUDSON ST. APT. 306 NEW YORK NY 10014 |
| STEVEN SUGARMAN | 938 17TH ST FRNT SANTA MONICA CA 90403-6845 |
| STEVEN T. GHER | 1632 MARITIME DR CARLSBAD CA 92011 |
| STEVEN T. SILVERS | 12 SAGAMORE WAY SO JERICHO NY 11753 |
| STEVEN THOMAS LOWRY | 1055 MARCO DRIVE ST. PETERSBURG FL 33702 |
| STEVEN VINCENT MCGHEE | PO BOX 600095 JACKSONVILLE FL 322600095 |
| STEVEN W. BEGLEY | 33 PRINCES SQUARE FLAT G06 W2 4NJ UNITED KINGDOM |
| STEVEN W. BEGLEY | 285 AVENUE C APARTMENT MB NEW YORK NY 10009 |
| STEVEN W. BEGLEY | 15 CLIFF STREET APARTMENT 12A NEW YORK NY 10038 |
| STEVEN W. BEGLEY | 76 JORDAN DRIVE WEYMOUTH MA 02190 |
| STEVEN WADE SAUNDERS | 367 E ALLEN ST APT 27 CASTLE ROCK CO 80108-7656 |
| STEVEN WADE SAUNDERS | 8621 EAST DRY CREEK ROAD CENTENNIAL CO 80112 |
| STEVEN WADE SAUNDERS | 8621 EAST DRY CREEK ROAD APT 322 CENTENNIAL CO 80112 |
| STEVEN WADE SAUNDERS | 8621 EAST DRY CREEK RD # 322 CENTENNIAL CO 80112 |
| STEVEN WALLEN | 1500 WASHINGTON ST. #11S HOBOKEN NJ 07030 |
| STEVEN WALLEN | 200 SE 15TH RD. UNIT 10K MIAMI FL 33129 |
| STEVEN WANG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEVEN WEISMAN | 318 WEST GORHAM MADISON MADISON WI 53703 |
| STEVEN WEISMAN | 830 WEST OAKDALE CHICAGO IL 60657 |
| STEVEN WELLBORNE | 45 LONG HASSOCKS RUGBY,WARWKS CV23 0JS UNITED KINGDOM |
| STEVEN WILLIAM MYERS | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA TOKYO 13 JAPAN |
| STEVEN YANG | 235 W 48TH ST APT 34A NEW YORK NY 10036-1431 |
| STEVEN YIK HANG CHEUNG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND HILL KOWLOON HONG KONG |
| STEVEN'S COOPERATION SCHOOL | 301 GARDEN STREET HOBOKEN NJ 27109 |
| STEVENS & ASSOCIATES | 2038 VIA VINA SAN CLEMENTE CA 92673 |
| STEVENS GROUP | 4612 WILLOW BEND DRIVE ARLINGTON TX 76017 |
| STEVENS, AMY J | 6743 W GOULD DRIVE LITTLETON CO 80123 |
| STEVENS, ANIL C | 265 E 66TH ST APT 45F NEW YORK NY 10065-6403 |
| STEVENS, ARTHUR | 85 PRINCETON AVENUE WOODBURY NJ 08096 |
| STEVENS, CHRISTIAN E. | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| STEVENS, CHRISTOPHER | 17310 HALEY FALLS LANE HOUSTON TX 77095 |
| STEVENS, CYNDI | 14 GUILFORD ROAD PORT WASHINGTON NY 11050 |
| STEVENS, EVELYN | DARTMOTH COLLEGE HINMAN BOX 4590 HANOVER NH 03755 |
| STEVENS, JACK | 50 CHURCH WALK WILTS DEVIZES SN10 3AA UNITED KINGDOM |
| STEVENS, JASMINE M. | 55 ZELLER DRIVE SOMERSET NJ 08873 |
| STEVENS, LAWRENCE A | 360 EAST 72ND ST. APT C2201 NEW YORK NY 10021-4765 |
| STEVENS, LUDRE MARKO | 38A MAYGROVE ROAD LONDON NW6 2EB UNITED KINGDOM |
| STEVENS, PETER | 29 PARKVIEW ROAD CRANBURY NJ 08517 |
| STEVENS, REBECCA | 32 HIGHFIELD ROAD KENT BICKLEY BR1 2JW UNITED KINGDOM |
| STEVENS, RONNIQUE S. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| STEVENS, RONNIQUE S. | 10007 |
| STEVENS, RONNIQUE S. | 1 POLICE PLAZA NEW YORK NY 10038 |
| STEVENS, ROSS | 420 EAST 54TH STREET APT 3C NEW YORK NY 10022 |
| STEVENS, TOM L | 46 WINFORTON STREET GREENWICH LONDON SE108UR UNITED KINGDOM |
| STEVENS,ANGELIC J. | 6780 FRIARS RD #360 SAN DIEGO CA 92108 |
| STEVENS,DOUGLAS | 33 QUEEN STREET ASHFORD, KENT TN23 1RF UNITED KINGDOM |
| STEVENS,ELMER G. | 2784 ROUTE 207 CAMPBELL HALL NY 10916 |
| STEVENS,EVELYN L. | 548 LAGUARDIA PL APT 3 NEW YORK NY 10012-1430 |
| STEVENS,JACK | 50 CHURCH WALK DEVIZES, WILTS SN10 3AA UNITED KINGDOM |
| STEVENS,JENNIFER | 240 EAST 8TH STREET 2 SOUTH BOSTON MA 02127 |
| STEVENS,JOSEPH | 6 SANDOWN COURT CHAIRBOROUGH ROAD HIGH WYCOMBE, BUCKS HP12 3HD UNITED KINGDOM |
| STEVENS,LUDRE MARKO | 38A MAYGROVE ROAD LONDON, GT LON NW6 2EB UNITED KINGDOM |
| STEVENS,MARK | 55 CARRAWAYS WITHAM ESSEX, ESSEX CM8 1XW UNITED KINGDOM |
| STEVENS,PETER | 29 PARKVIEW ROAD CRANBURY NJ 08512 |
| STEVENS,REBECCA | 32 HIGHFIELD ROAD BICKLEY, KENT BR1 2JW UNITED KINGDOM |
| STEVENS,RICKY | 7802 PALISADES FRISCO TX 75034 |
| STEVENS,ROSS | FLAT 3 13 JUNCTION ROAD BURGESS HILL RH150HR UNITED KINGDOM |
| STEVENS,SARAH | STONECROFT STONE QUARRY ROAD CHELWOOD GATE, W SUSX RH17 7LS UNITED KINGDOM |
| STEVENS,TANYA | 8 HENRY STREET BROMLEY, KENT BR1 3JB UNITED KINGDOM |
| STEVENS,TOM L | 46 WINFORTON STREET GREENWICH LONDON, GT LON SE108UR UNITED KINGDOM |
| STEVENS,TONY | 92 SWANSHOPE LOUGHTON, ESSEX IG10 2NB UNITED KINGDOM |
| STEVENS,WILLIAM | 6595 W SUMAC AVE DENVER CO 80123 |
| STEVENSON, AUTUMN L | 11857 E. FAIR AVE GREENWOOD VILLAGE CO 80111 |
| STEVENSON, AUTUMN LYN | 11857 E. FAIR AVE. GREENWOOD VILLAGE CO 80111 |
| STEVENSON, CRYSTAL | 2611 ST. ALBANS CIRCLE  #208 NAPERVILLE IL 60564 |
| STEVENSON, GILES | 11 DACRES ROAD FOREST HILL LONDON SE23 2NN UNITED KINGDOM |
| STEVENSON, JAMES | 37 WOODBERRY LITTLE ROCK AR 72212 |
| STEVENSON, JOHN | 298 MULBERRY STREET #5A NEW YORK NY 10012 |
| STEVENSON, JOHN F. | 2427 HILGARD AVE #33 BERKELEY CA 94709 |
| STEVENSON, KENNETH | 38 VALLEY VIEW AVENUE SUMMIT NJ 07901 |
| STEVENSON, MARK | 96 BROOKSIDE DRIVE GREENWICH CT 06831 |
| STEVENSON, MARK J | 96 BROOKSIDE DRIVE GREENWICH CT 06831-5345 |
| STEVENSON, MARK J. | 96 BROOKSIDE DRIVE GREENWICH CT 06831 |
| STEVENSON, MARTINA A | 4 CLEVE TERRACE E.SUSX LEWES BN7 1JJ UNITED KINGDOM |
| STEVENSON, REBECCA | 31 MCALISTER DR APT#1266 NEW ORLEANS LA 70118 |
| STEVENSON, WENDY | 2120 CALIFORNIA STREET APT. 18 SAN FRANCISCO CA 94115 |
| STEVENSON,CARA | 24 CONIFER RISE HIGH WYCOMBE, BUCKS HP12 3HX UNITED KINGDOM |
| STEVENSON,GILES | 11 DACRES ROAD FOREST HILL LONDON, GT LON SE23 2NN UNITED KINGDOM |
| STEVENSON,JON | 2 ST JOHNS CLOSE EAST GRINSTEAD, W SUSX RH19 3YR UNITED KINGDOM |
| STEVENSON,MARK | 96 BROOKSIDE DR GREENWICH CT 068315345 |
| STEVENSON,MARTINA A | 4 CLEVE TERRACE LEWES, E.SUSX BN7 1JJ UNITED KINGDOM |
| STEVENSON,NEALE A | 6 TREVOR SQUARE LONDON, GT LON SW71DT UNITED KINGDOM |
| STEVENSON,PETER P. | 5740 W CENTINELA AVE APT 111 LOS ANGELES CA 90045-8817 |
| STEVENSON,RYAN | 40 BURNSIDE ROAD DAGENHAM ESSEX RM8 1XD UNITED KINGDOM |
| STEVENSON,RYAN WADE | 164 BRAXTON PL, SW CALGARY AB T2W 1C8 CANADA |
| STEVER, VIRGINIA L | 760 SOUTH ORANGE GROVE PASADENA CA 91105 |
| STEVERT, JOSEPH | 25 OLD FARM RD DARIEN CT 06820 |
| STEVIEANN NANCE | 49 PRINCE ST APT 15 NEW YORK NY 10012-3448 |
| STEVIEANN NANCE | 1278 1ST AVENUE APT. 18 NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| STEWART ADKINS ADVISORS LIMITED | DICKENS HOUSE GUITHAVON STREET WITHAM UK |
| STEWART ADKINS ADVISORS LIMITED | DURWARD HOUSE BACK LANE, WICKHAM BISHOPS WITHAM UK |
| STEWART ADKINS ADVISORS LIMITED | DURWARD HOUSE BACK LANE, WICKAH BISHOPS WITHAM ESSEX CM8 3LU UK |
| STEWART ADKINS ADVISORS LIMITED | DICKENS HOUSE GUITHAVON STREET WITHAM, ESSEX UNITED KINGDOM |
| STEWART ADKINS ADVISORS LIMITED | DURWARD HOUSE BACK LANE, WICKHAM BISHOPS WITHAM, ESSEX UNITED KINGDOM |
| STEWART COSTA RICA ABC SA | 11 AVENUE 13-15 STREETS TERAL BUILDING #2 THIRD FL SAN JOSE 44821000 COSTA RICA |
| STEWART HELLER | 1 SOUTH ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| STEWART HELLER | 1223 N HAYWORTH AVE W HOLLYWOOD CA 900465202 |
| STEWART HENRY LLC | P.O.BOX 3722 RICHMOND VA 23235 |
| STEWART I PROSSER | HERNE HOUSE HEATH ROAD PETERSFIELD ,HANTS GU31 4EG UNITED KINGDOM |
| STEWART I PROSSER | GLENDALE HORSHAM ROAD CRANLEIGH,SURREY GU6 8DT UNITED KINGDOM |
| STEWART LENDER SERVICES | P.O. BOX 973597 DALLAS TX 75397-3597 |
| STEWART LENDER SERVICES | 1980 POST OAK BLVD SUITE 300 HOUSTON TX 77056 |
| STEWART MOORE CONSULTING LIMITED | PLEASINGTON HOUSE HIGH STREET MEDSTEAD, ALTON HAMPSHIRE GU34 5LW UNITED KINGDOM |
| STEWART NINEHAM | 211 NORTH END AVE APT 24E NEW YORK NY 10282-1222 |
| STEWART NINEHAM | 211 N END AVE APT 24E NEW YORK NY 10282-1234 |
| STEWART P. ADKINS | DURWARD HOUSE BACK LANE WICKHAM BISHOPS WITHAM,ESSEX CM8 3LU UNITED KINGDOM |
| STEWART P. ADKINS | DURWARD HOUSE BACK LANE WOCKHAM BISHOPS WITHAM,ESSEX CM8 3LU UNITED KINGDOM |
| STEWART P. ADKINS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STEWART S. STECKER | 225 26TH AVENUE APT C SAN FRANCISCO CA 94121 |
| STEWART S. STECKER | 83 CENTRAL AVE SAUSALITO CA 949652311 |
| STEWART SMITH | 639 PACIFIC ST UNIT A SANTA MONICA CA 904056420 |
| STEWART TITLE OF MINNESOTA INC | 1700 WEST 82ND STREET SUITE 100 BLOOMINGTON NY 55431 |
| STEWART, ANGEL | 220 MANHATTAN AVENUE #7E NEW YORK NY 10025 |
| STEWART, BOB ANDREW | 50 HIGHMEADOW RD. OLD GREENWICH CT 06870 |
| STEWART, CATHLEEN B | 75 HORATIO STREET NEW YORK NY 10014 |
| STEWART, DANIEL | 636 MOHAWK ST COLUMBUS OH 43206-1153 |
| STEWART, DILLON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| STEWART, ERICA | 512 EAST 145TH STREET APT. 2A BRONX NY 10454 |
| STEWART, FORD M. | 41 HICKORY DR MAPLEWOOD NJ 07040 |
| STEWART, GLADYS M. | FIRST TENNESSEE BROKERAGE FBO GLADYS M STEWART ATTN: M. CLAYTON 530 OAK CT DR. # 200 MEMPHIS TN 38117 |
| STEWART, GWENDOLYN HEINEN & JAMES MCKINLEY | 3413 SAVANNAH SQ. E ATLANTA GA 30340-4337 |
| STEWART, JACK | 9 CHEPSTOW ROAD BAYSWATER LONDON W2 5BP UNITED KINGDOM |
| STEWART, JAMES | 1008 ST. MARKS AVENUE APARTMENT 5D BROOKLYN NY 11213 |
| STEWART, JAMES J | 133 E 94TH ST NEW YORK NY 10128-1701 |
| STEWART, JEFF | 320 W. ILLINOIS ST. # 1416 CHICAGO IL 60610 |
| STEWART, JOHN | 77 E MAIN ST WASHINGTONVILLE NY 10992 |
| STEWART, KEITH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| STEWART, KELIA | 2501 13TH AVE W SEATTLE WA 98119 |
| STEWART, LORI | PO BOX 6444 CARMEL CA 93921 |
| STEWART, MARCIA F | 697 HOPKINSON AVENUE BROOKLYN NY 11212 |
| STEWART, MARCUS | 1706A TUAM HOUSTON TX 77004 |
| STEWART, MARIE | 140 CHARLES STREET APARTMENT 3A NEW YORK NY 10014 |
| STEWART, MARSHA | 7834 EAST OAKBROOK CIRCLE MADISON WI 53717 |
| STEWART, MAX-ANN | 150 CROWELL STREET HEMPSTEAD NY 11550 |
| STEWART, NORMAN W | 971 PAINTED BUNTING LANE VERO BEACH FL 32963 |

| Claim Name | Address Information |
|---|---|
| STEWART, ROBERT J | 4 PLOVER WAY SURREY QUAYS ROTHERHITHE LONDON SE161TT UNITED KINGDOM |
| STEWART, THOMAS | 1340 HAMPTON COURSE ST. CHARLES IL 60174 |
| STEWART, TRICIA Y. | 4067 DURYEA AVE BRONX NY 10466 |
| STEWART, WENDY | 1034 VOIGHT STREET HOUSTON TX 77009 |
| STEWART, WILLIAM H | 54 WASHINGTON STREET TOPSFIELD MA 01983 |
| STEWART,CASSANDRA LYNN | 1381 E. NICHOLS AVE. CENTENNIAL CO 80122 |
| STEWART,CYNDI P. | 36 SOUTH RUSSELL COURT GOLDEN CO 80401 |
| STEWART,DAVID | 31 TEASEL CLOSE CRAWLEY, W SUSX RH11 9DZ UNITED KINGDOM |
| STEWART,DOUG | 122 CHANCTONBURY ROAD BURGESS HILL, W SUSX RH159HA UNITED KINGDOM |
| STEWART,GLENDA MARIE | 6905 DOUBLEBRAND COURT FREDERICK MD 21703 |
| STEWART,JACK | 9 CHEPSTOW ROAD BAYSWATER LONDON, GT LON W2 5BP UNITED KINGDOM |
| STEWART,JACK | 365 WEST END AVENUE APARTMENT 10C NEW YORK NY 10024 |
| STEWART,JAMIE LOUISE | 2986 S FAIRFAX ST DENVER CO 802226841 |
| STEWART,JOAN L. | 1661 YUCCA PARK SCHERTZ TX 781543733 |
| STEWART,LATRINA YVONNE | 19725 E OXFORD DR AURORA CO 80013 |
| STEWART,MAX-ANN | 108 AARON DR EAST MEADOW NY 115541407 |
| STEWART,REBEKAH J | PO BOX 570235 HOUSTON TX 772570235 |
| STEWART,RICHARD | FLAT 80, DOLPHIN COURT KINGSMEAD ROAD HIGH WYCOMBE, BUCKS HP111XF UNITED KINGDOM |
| STEWART,ROBERT J | 4 PLOVER WAY SURREY QUAYS, ROTHERHITHE ROTHERHITHE LONDON SE161TT UNITED KINGDOM |
| STEWART,ROBERT J | 4 PLOVER WAY SURREY QUAYS ROTHERHITHE LONDON, GT LON SE161TT UNITED KINGDOM |
| STEWART,SHAWN D. | 16506 SE 260TH COVINGTON WA 98042 |
| STEWART,SHAYLA | 11551 CHARISMA COURT CAMARILLO CA 93012 |
| STEWART-SANDERS,SHAVONNE YVETTE | 13034 EAST CEDAR AVENUE AURORA CO 80012 |
| STEYER LOWENTHAL BOODROOKAS ALVAREZ | & SMITH LLP COUNSEL TO FAIRFAX COUNTY,VIRGINIA,ET AL ONE CALIFORNIA STREET, THIRD FLOOR SAN FRANCISCO CA 94111 |
| STEYSKAL, JORGE | ESSENT TRADING RUE DE GACIS DE GACIS DE RIVE 12-14 GENEVA 1207 SWITERLAND |
| STF SERVICES CORPORATION | P.O. BOX 3251 SYRACUSE NY 13220 |
| STI KNOWLEDGE | DEPT AT49976 ATLANTA GA 31192 |
| STIASSNI, MICHAEL | PO BOX 492 BEDMINSTER NJ 07921 |
| STIBBE | RUE HENRI WAFELAERTS 4751 BRUSSELS B1060 BELGIUM |
| STIBBE | STRAWINSKYLAAN 2001 PO BOX 75640 AMSTERDAM 1070 AP NETHERLANDS |
| STIBBE | STRAWINSKYLAAN 2001 AMSTERDAM 1077 ZZ NETHERLANDS |
| STIBBE LONDON BV | EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2ST UNITED KINGDOM |
| STIBBE, N.V. | P.O. BOX 75640 1070 AP ATTN: A. VAN DYK AMSTERDAM THE NETHERLANDS |
| STICH, YVONNE L. | 4402 PLEASANT DRIVE SCOTTSBLUFF NE 69361 |
| STICHING PENSIOENFUNDS VOOR HUISARTSEN | ATTN: PAUL VERMEULEN, HEAD OF MID OFFICE INVESTMENTS DOCTORS PENSION FUND SERVICES NEWTONLAAN 71-77 POSTBUS 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFOND SUIKERWERK CHOCOLAD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFOND VOOR SUIKERVER IND. | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | METAALINDUSTRIE 1118 LM SCHIPHOL ZUIDOOST THE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENDVOOR HET BEROEPSVERV | ATTN:CHIEF FINANCIAL OFFICER STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG FOLKSTONEWEG 4 SCHIPHOL - ZUIDOOST 1118 LM THE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| STICHTING BEDRIJFSTAKPENSIOENFONDS ZORGVERZEKERAAR | 909 A STREET TACOMA WA 98402-5120 |
| STICHTING COMITE VOOR HET CONCERTGEBOUW | CONCERTGEBOUWPLEIN 2-6 AMSTERDAM 1071 LN NETHERLANDS |
| STICHTING COMITE VOOR HET CONCERTGEBOUW | CONCERTGEBOUWPLEIN 2-6 AMSTERDAM 1071 LN THE NETHERLANDS |
| STICHTING COMITE VOOR HETCONCERTGEBOUW | CONCETGEBOUWPLEIN 26 AMSTERDAM 1071 LN NETHERLANDS |
| STICHTING MANAGEMENT ELQ | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STICHTING PEN | ATTN: JAAP CAN DER HEIJDEN PO BON 398, AJ AMERSFOORT 380 NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| STICHTING PENSIOENFONDS ABP | 555 CALIFORNIA ST 3325 SAN FRANCISCO CA 94104 |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | ABP TREASURY PO BOX 2889, 6401 DJ HEERLEN, HEERLEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | TREASURY DEPARTMENT APG ALGEMENE PENSIOEN GROEP N.V. WORLD TRADE CENTER SCHIPHOL TOWER G, 3TH FLOOR SCHIPHOL BOULEVARD 239 1118 BH THE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | LEGAL AND TAX DEPARTMENT WITH A COPY OF ALL NOTICES UNDER SECTIONS 5 AND 6 APG ALGEMENE PENSIOEN GROEP N.V. 6401 DJ HEERLEN OUDE LINDESTRAAT 70 6411 THE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 TE 6411 THE NETHERLANDS |
| STICHTING PENSIOENFONDS ENCI | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS GRONTM IJ | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS IBM NEDERLAND (SPIN) | 909 A STREET TACOMA WA 98402-5120 |
| STICHTING PENSIOENFONDS MEDEWERKERS APOTHEKEN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN (SPM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBAAR VERVOER (SPOV) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS RANDSTAD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS SABIC | EURO PETROCHEMICALS HET OVERLOON 1 TE 6411 THE NETHERLANDS |
| STICHTING PENSIOENFONDS STORK | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR DE | GRAFISCHE BEDRIJVEN ZWAANSVLIET 3 1081 AP AMSTERDAM THE NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | BACK OFFICE STICHING PENSION FUNDS VOOR HUISARTSEN NEWTAONLAN 71-77 PO BOX 85344 3508 AH UTRECHT NETHERLANDS |
| STICHTING PENSIOENFONDS ZORG EN WELZIJN | +31 +30 277 95 37 +31 30 277 94 54 PO BOX 4001 UTRECHTSEWEG 44 THE NETHERLANDS |
| STICHTING RAAKVLAK | POSTBUS 24001 ROTTERDAM 3007 DA NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | STICHING SHELL PENSIOENFONDS PO BOX 65 2501 CB THE HAGUE ATTN: HEAD LEGAL DEPARTMENT THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | STICHING SHELL PENSIOENFONDS P.O. BOX 65 2501 CB THE HAGUE MR. M. ABOUTALEB (FOR MONEY MARKET INSTRUMETS) THE NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL INTERNATIONAL LIMITED ATTN: LEGAL DEPARTMENT SHELL CENTRE 2 YORK ROAD, WATERLOO LONDON SE17 UK |
| STICHTING SPOORWEG PENSIOENFONDS | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| STICHTING SPOORWEG PENSIOENFONDS | 92660 |
| STICKER.COM | P.O. BOX 239 BOHEMIA NY 11716 |
| STICKER.COM INC. | P.O.BOX 239 BOHEMIA NY 11716-0239 |
| STICPEWICH, SHERI A | GRATTONS THE GREEN DUNSFOLD GU8 4LU SURREY |
| STIEFEL, STEPHANIE J | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| STIEGLITZ, RICHARD | 26 MAGNOLIA AVENUE MONTVALE NJ 07645 |
| STIER, OLIVER J | 1441 RHODE ISLAND AVENUE NW #302 WASHINGTON DC 20005 |
| STIER, THOMAS | 302 SIERRA WOODS DRIVE SIERRA MADRE CA 91024 |
| STIER, THOMAS J | 302 SIERRA WOODS DRIVE SIERRA MADRE CA 91024 |
| STIER,THOMAS J | 302 SIERRA WOODS DR SIERRA MADRE CA 910241015 |
| STIFEL NICOLAUS & CO INC | JUDY PETRIK ONE SOUTH STREET, 15TH FLOOR BALTIMORE MD 21202 |
| STIFEL NICOLAUS & CO INC | 1249 W LIEBAU ROAD SUITE 250 MEQUON WI 53092 |
| STIFEL NICOLAUS & CO INC | 501 N. BROADWAY ATT: RICH KENDRICK CORP SYND. ST LOUIS MO 63102 |
| STIFEL NICOLAUS & CO INC | 1125 17TH STREET, #1600 ATTN: MUNICIPAL SYDNICATE DENVER CO 80202 |
| STIFEL NICOLAUS LIMITED | 39 EARLHAM STREET LONDON WC2H 9LT UK |
| STIFEL NICOLAUS LIMITED | 39 EARLHAM STREET LONDON WC2H 9LT UNITED KINGDOM |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN CHERYL GIBSON 501 N BROADWAY SAINT LOUIS MO 63102 |
| STIFF, GAVIN DANIEL BR | 23 LIMEKILN WHARF 94 THREE COLT STREET LONDON E14 8AP UNITED KINGDOM |
| STIFF,DIANA | 40 HILLVIEW ROAD HIGH WYCOMBE, BUCKS HP13 6XU UNITED KINGDOM |
| STIFF,GAVIN DANIEL BRADFORD | 3B 69 WEST 55TH STREET NEW YORK NY 10019 |
| STIFFLER,CHRISTOPHER EDWIN | 2 EVERGREEN CIRCLE WESTFORD MA 01886 |
| STIFFLER,WILLIAM | 8 ABERDEEN TERRACE NEW MONMOUTH NJ 07748 |
| STIFTUNG LEBENSRAUM GEBIRGE | BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG SAMMLUNG E.G. BUEHRLE | ZOLLIKERSTRASSE 172 ZURICH 8008 SWITZERLAND |
| STIFTUNG SAMMLUNG E.G. BUHRLE | ZOLLIKERSTRASSE 172 ZURICH 8008 SWITZERLAND |
| STIFTUNG WHU | BURGPLATZ 2 VALLENDAR D56179 GERMANY |
| STIFTUNG WHU | WHU FOUNDATION BURGPLATE Z VALLENDAR D56179 GERMANY |
| STIFTUNG ZUR FORDERUNG DER EUROPEAN BUSI | SCHLOSS REICHARTSHAUSEN OESTRICH-WINKEL 65375 GERMANY |
| STIGLIANO, SUSETTE L | 125 GREENWAY WEST NEW HYDE PARK NY 11040-2226 |
| STIGUM, ERIK P | 7 HOLLY DRIVE E. NORTHPORT NY 11731 |
| STIJN M VAN OMMEREN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON UNITED KINGDOM |
| STIKEMAN ELLIOT | COMMERCE COURT WEST P.O.BOX 85 TORONTO MSL1B9 CANADA |
| STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET, TORONTO M5L 1B9 CANADA |
| STIKEMAN ELLIOTT | TOWER 56,14TH FLOOR, 126 EAST 56TH STREET, NEW YORK NY 10022 |
| STIKEMAN ELLIOTT | LEVEL 12,THE CHIFLEY TOWER 2 CHIFLEY SQUARE SYDNEY 2000 AUSTRALIA |
| STIKEMAN ELLIOTT | LEVEL 12,THE CHIFLEY TOWER 2 CHIFLEY SQUARE SYDNEY, NSW 2000 AUSTRALIA |
| STIKEMAN ELLIOTT LLP | LEVEL 12, THE CHIFLEY TOWER, 2 CHIFLEY SQUARE SYDNEY N.S.W. 2000 AUSTRALIA AUSTRALIA |
| STIKEMAN ELLIOTT LLP | 1155 RENE-LEVESQUE BLVD. WEST 40TH FLOOR MONTREAL QC H3B 3V2 CANADA |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST 199 BAY STREET TORONTO ONTARIO M5L 1B9 CANADA |
| STIKEMAN ELLIOTT LLP | 126 EAST 56TH STREET 14TH FL NEW YORK NY 10022 |
| STIL UND STIELE | FORCHSTRASSE 130 ZURICH ZH 8032 SWITZERLAND |
| STILES, JOYCE N | 10630 E EMPIRE DR FRANKTOWN CO 80116 |
| STILES,AMBER | 3 BREVENT AVE LEONARDO NJ 07737 |
| STILES,CHERYL DANEEN | 8835 TRACY WAY PANAMA CITY FL 32405 |
| STILES,JOYCE NORLENE | 10630 E EMPIRE DR FRANKTOWN CO 80116 |
| STILIANESIS, CHRISTOPHER | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| STILL, BARBARA L | 448 SO ALEXANDRIA AVENUE #207 LOS ANGELES CA 90020 |
| STILL,BARBARA L. | 448 SO ALEXANDRIA AVE APT 207 LOS ANGELES CA 90020 |
| STILLMAN & FRIEDMAN PC | 425 PARK AVE NEW YORK NY 10022 |
| STILLMAN, LAURA | FLAT 6 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |
| STILLSECURE INC. | 361 CENTENNIAL PARKWAY, SUITE 270 LOUISVILLE CO 80027 |
| STILLSECURE INC. | 100 SUPERIOR PLAZA WAY STE 200 SUPERIOR CO 80027-1975 |
| STILLWATER DEVELOPMENT LLC | 12545 FARM HILL DRIVE HUNTLEY IL 60142 |
| STILLWELL HANSON INCORPORATED | PO BOX 7820 EDISON NJ 08818-7820 |
| STIM PLUS INFORMATIQUE | 166 AVENUE GEORGES CLEMENCEAU NANTERRE 92000 FRANCE |
| STIM PLUS INFORMATIQUE | 166 AVENUE GEORGES CLEMENCEAU NANTERRE 92 92000 FRANCE |
| STIMOLA, NICHOLAS | 536 GARDEN STREET APT #3 HOBOKEN NJ 07030 |
| STIMPFEL, SCOTT | 50 WEST 72ND STREET #807 NEW YORK NY 10023 |
| STIMSON, JAMES | 31 SUNNYSIDE ROAD LONDON W5 5HT UNITED KINGDOM |
| STIMSON, PETER WILLIAM | COURT LANGLEY WESTERHAM ROAD SURREY OXTED RH8 0ED UNITED KINGDOM |
| STIMSON, REBECCA | 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| STIMSON,JAMES | 31 SUNNYSIDE ROAD LONDON, GT LON W5 5HT UNITED KINGDOM |
| STIMSON,MARK G | 23 POKFIELD RD HONG KONG ISLAND HONG KONG |
| STIMSON,MARK G | 23 POKFIELD RD H HONG KONG |
| STIMSON,PETER WILLIAM | COURT LANGLEY WESTERHAM ROAD OXTED, SURREY RH8 0ED UNITED KINGDOM |
| STINE HARBO SORENSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| STINE HARBO SORENSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STINNER, CECILIA ELIZABE | 524 W 42ND ST. SCOTTSBLUFF NE 69361 |
| STINSON MORRISON HECKER LLP | 1201 WALNUT SUITE  2900 KANSAS CITY MO 64106 |
| STINSON MORRISON HECKER LLP | 2600 GRAND AVENUE KANSAS CITY MO 64108-4606 |
| STINSON MORRISON HECKER LLP | P.O. BOX 419251 KANSAS CITY MO 64141-6251 |
| STINSON SECURITIES | 55 FRANCISCO STREET SAN FRANCISCO CA 94133 |
| STINSON, LENA M | 1817 HULDY ST HOUSTON TX 77019-5724 |
| STINSON,LATISSHA | 12128 ZION RD TOMBALL TX 773753012 |
| STINTON, JAMIESON BERNAR | 4400 S QUEBEC ST #B107 DENVER CO 80237 |
| STINTON,JAMIESON BERNARD | 7533 PINERIDGE TRAIL CASTLE ROCK CO 80108 |
| STIPE, JASON R | FLAT 4 2 HOLFORD ROAD LONDON NW3 1AD ENGLAND |
| STIPE,JASON R. | FLAT 4 2 HOLFORD ROAD LONDON, GT LON NW3 1AD UNITED KINGDOM |
| STIPO, MICHAEL | 4406 NOVATO COURT NAPLES FL 34109 |
| STIPO, MICHAEL | 31 SHORE DRIVE WEST COPIAGUE NY 11726 |
| STIPO,MICHAEL | 31 SHORE DR N COPIAGUE NY 117265322 |
| STIRLING ASSYNT | 7-10 ADAM STREET LONDON WC2N 6AA UNITED KINGDOM |
| STIRLING B FIELDING | FLAT 10 34-35 FURNIVAL STREET LONDON EC4A 1JQ UNITED KINGDOM |
| STIRLING B FIELDING | FLAT 2 45 TOLLLINGTON PARK LONDON N4 3QP UNITED KINGDOM |
| STIRLING B FIELDING | 14 W 90TH STREET APT.  3A NEW YORK NY 10024 |
| STIRLING CLUB | 2827 PARADISE ROAD LAS VEGAS NV 89109 |
| STIRLING RECRUITMENT | 3 ALBANY PLACE HYDE WAY WELWYN GARDEN CITY AC7 3BG UK |
| STIRLING RECRUITMENT | 3 ALBANY PLACE HYDE WAY WELWYN GARDEN CITY AC7 3BG UNITED KINGDOM |
| STIRRAT, KRYSTLE DYANE | 4510 WILLMET DRIVE SCOTTSBLUFF NE 69361 |
| STIRRUP, BENJAMIN R | PIAZZA EMILIA 3 QUINTO PIANO MILANO MI 20129 ITALY |
| STIRTON, DAVID | 9 GROVELANDS LOWER BOURNE FARNHAM, SURREY GU10 3RQ UNITED KINGDOM |
| STISSING MT. HIGH SCHOOL | 2829 CHURCH STREET PINE PLAINS NY 12567 |
| STITCHES FOR BRITCHES | E8487 MAPLE DALE RD VIROQUA WI 546657111 |
| STITH, JAMES | 2663 LUCKY JOHN DR PARK CITY UT 84060 |
| STITH,JAMES L. | 8569 BURTON WAY # 210 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| STITSON, DAVID | KELINJOY HILLCREST ROAD ESSEX HORNDON ON THE HILL SS178NG UNITED KINGDOM |
| STITSON, DAVID | KELINJOY HILLCREST ROAD HORNDON ON THE HILL, ESSE SS178NG UNITED KINGDOM |
| STITSUWONGKUL, TOSAPORN | 62 TROK PHO SUA, TANOW ROAD SARNJAOPHOSUA PRANAKORN BANGKOK 10200 10200 THAILAND |
| STITT,BECKY L. | 1301 E 5TH, P.O. BOX 441 MINATARE NE 69356 |
| STITU, JAMES | 4051 SPRUCE ST #1F PHILADELPHIA PA 19104 |
| STIVALA,GINA Y. | 8073 SIENNA LOOP ROSEVILLE CA 95678 |
| STIWA ASSET MANAGEMENT GMBH | KELTENRING 17 OBERHACHING 82041 GERMANY |
| STIWA VALUATION & DUE DILIGENCE GMBH | KELTENRING 17 OBERHACHING 82041 GERMANY |
| STMICROELECTRONICS | ATTN:CORPORATE TREASURER STMICROELECTRONICS N.V. CENTRAL PARK RIVA CACCIA 1 LUGANO 6900 SWITZERLAND |
| STNABLE, MATTHEW J | 1621 EDGEHILL RD LAWRENCE KS 66044 |
| STOBER, ERIC N. | 1821 WESTLAKE DRIVE-APT #117 AUSTIN TX 78746 |
| STOBNICKI, JUSTINA I | 333 WEST HUBBARD STREET APT. 613 CHICAGO IL 60610 |
| STOCK BOSS | 4100 MACKAY DRIVE PALO ALTO CA 94306 |
| STOCK CLEARING CORPORATION OF | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| STOCK DISPLAYS LTD | PHOENIX HOUSE SANDALL CARR ROAD KIRK SANDALL DONCASTER DN3 1QL UK |
| STOCK DISPLAYS LTD | PHOENIX HOUSE SANDALL CARR ROAD KIRK SANDALL DONCASTER DN3 1QL UNITED KINGDOM |
| STOCK EXCHANGE LUNCHEON CLUB | 11 WALL ST NEW YORK NY 10005 |
| STOCK EXCHANGE SPORTS CHARITY DINNER | 22 YOUNG STREET EDINBURGH EH2 4JB UK |
| STOCK EXCHANGE SPORTS CHARITY DINNER | 22 YOUNG STREET EDINBURGH EH2 4JB UNITED KINGDOM |
| STOCK EXCHANGE VETERANS NO 2 ACCT | BILL SHARP, RAPHAEL ZORN HEMSLEY LTD 10 THROGMORTON AVENUE LONDON EC2N 2DP UK |
| STOCK EXCHANGE VETERANS NO 2 ACCT | BILL SHARP, RAPHAEL ZORN HEMSLEY LTD 10 THROGMORTON AVENUE LONDON EC2N 2DP UNITED KINGDOM |
| STOCK MARKET CYCLES | P.O. BOX 751060 PETALUMA CA 94975 |
| STOCK MARKET INDEX INTERNATIONAL | 29 BARTON ROAD LONDON W14 9HB UK |
| STOCK MARKET INDEX INTERNATIONAL | 29 BARTON ROAD LONDON W14 9HB UNITED KINGDOM |
| STOCK MARKET INDEX, INC. | 73 SHIPLEY ROAD ATTN: MR. GRANT WHEELER SOUTH BRISTOL ME 04568 |
| STOCK RUMORS | 6391 W. 9960 N. HIGHLAND UT 84003 |
| STOCK, LESLEY G | 123-33 83RD AVE KEW GARDENS NY 11415 |
| STOCK, LINDA J | 4 PEREGRINE ROAD ESSEX WALTHAM ABBEY EN9 3NQ UNITED KINGDOM |
| STOCK,IRINA | 35 WEST 93RD STREET APT. 1H NEW YORK NY 10025 |
| STOCK,LINDA J | 4 PEREGRINE ROAD WALTHAM ABBEY, ESSEX EN9 3NQ UNITED KINGDOM |
| STOCKBRIDGE, CHRISTINE E | 9115 159TH ST E PUYALLUP WA 98375-6796 |
| STOCKBYTE | KERRT TECHNOLOGY PARK TRALEE COUNTY KERRY IRELAND IRELAND |
| STOCKCUBE RESEARCH LTD | SUITES 120 - 123 PLAZA 535 KINGS ROAD LONDON SW10 0SZ UK |
| STOCKCUBE RESEARCH LTD | SUITES 1.20-1.23 PLAZA 535 KINGS ROAD LONDON SW10 0SZ UNITED KINGDOM |
| STOCKCUBE RESEARCH LTD | SUITES 120 - 123 PIAZA 535 KINGS ROAD LONDON SW10 0SZ UNITED KINGDOM |
| STOCKEL, LISA A | 412 BASSWOOD LANE MORGANVILLE NJ 07751-4086 |
| STOCKER, BRIAN D | 3903 FAIRFIELD MEADOWS DRIVE LOUISVILLE KY 40245 |
| STOCKER,ANIL | 11 SOUTHWICK PLACE LONDON, GT LON W2 2TN UNITED KINGDOM |
| STOCKGROUP SYSTEMS, LTD. | DEPT. AT 952395 ATLANTA GA 31192-2395 |
| STOCKGROUP SYSTEMS, LTD. | DEPT AT 49936 ATLANTA GA 31192-9936 |
| STOCKHAMER, NEIL | 11 LILLIAN LANE PLAINVIEW NY 11803 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECTRARY 1271 AVENUE OF THE AMERICAS ATTN: JEFFREY WELIKSON - HEAD OF CORP LAW NEW YORK NY 10020 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECTRARY ATTN: JEFFREY WELIKSON - HEAD OF CO 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECTRARY 1271 AVENUE OF THE AMERICAS ATTN: JEFFREY WELIKSON NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| STOCKHOLDER RELATIONS SOCIETY OF NEW | MANAGING DIR. & CORP. SECRTARY 1271 AVENUE OF THE AMERICAS ATTN: JEFFREY WELIKSON – HEAD OF CORP LAW NEW YORK NY 10020 |
| STOCKHOLM INVESTMENTS LIMITED | 11 SAINT JAMESS SQUARE MANCHESTER M2 6WH UNITED KINGDOM |
| STOCKHOLM, CITY OF | CITY HALL RAGNAR OSTBERGS PLAN 1 SE-105 35 STOCKHOLM SWEDEN |
| STOCKHOLMSBORSEN AB | STOCKHOLM STOCK EXCHANGE STOCKHOLM SE10578 SWEDEN |
| STOCKINGS, DAVID | 37 LAVENDER SWEEP LONDON SW11 1DY UNITED KINGDOM |
| STOCKINGS,DAVID | 37 LAVENDER SWEEP LONDON, GT LON SW11 1DY UNITED KINGDOM |
| STOCKLEY,REBECCA | 4-6-6 SHIBUYA TOKIWAMATSU PARK MANSION #102, SHIBUYA-KU TOUKYOU-TO 150-0002 JAPAN |
| STOCKLEY,REBECCA | TOKIWAMATSU PARK MANSION #102 4-6-6 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| STOCKMAN,VICTORIA B. | 105 CONYERS FARM DRIVE GREENWICH CT 06831 |
| STOCKS INC | 2520 E MARION STREET MILWAUKEE WI 53211 |
| STOCKTON,CLAIRE LOUISE | 6 SWEYNE ROAD SWANSCOMBE KENT DA10 0JA UNITED KINGDOM |
| STOCKTON,SHANNON L | 44 RIVERVIEW STREET STEELTON PA 17113 |
| STOCKTRANS, INC | 44 WEST LANCASTER AVE ARDMORE PA 19003 |
| STOCKVAL | 3115 NORTH 3RD AVENUE PHOENIX AZ 85013 |
| STOCKWELL, WILL | 487 COMMONWEALTH AVE BOSTON MA 02215 |
| STODARD, SARAH | 672 MAIN AVENUE BAY HEAD NJ 08742 |
| STODARD, SARAH | 463 FIRST STREET APT 8K HOBOKEN NJ 07030 |
| STODARD,SARAH | 672 MAIN AVE BAY HEAD NJ 087425346 |
| STODDARD, DANIEL | 10 WEST 87ST STREET APT 4B NEW YORK NY 10024 |
| STODDARD, ERIC | 26052 FLINTLOCK LANE LAGUNA HILLS CA 92653 |
| STODDARD,HILLARY JO | 1731 ROAD 42 HARRISBURG NE 693455055 |
| STODDARD,KAREN FAYE | 813 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| STOEAN, MARIAN | COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA-KU 150-0034 JAPAN |
| STOEAN,MARIAN | COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA SHIBUYA-KU 13 150-0034 JAPAN |
| STOECKERT,BENEDIKT | ST. EMMERAM 53 MUENCHEN 81925 GERMANY |
| STOFER, ROBERT | 2 FOREST PARTK LANE ITHACA NY 14850 |
| STOFER,ROBERT | 54 STONE STREET, APT. #4 NEW YORK NY 10004 |
| STOGNER,JASON T | 20475 55TH PL. DENVER CO 80249 |
| STOICESCU, BOGDAN | 224 TOMAHAWK TRAIL SPARTA NJ 07871 |
| STOJKOVIC, LENA | 200 WEST 60TH STREET APARTMENT 28E NEW YORK NY 10023 |
| STOJKOVIC, LENA | 200 WEST 60TH STREET APARTMENT 28E NEW YORK NY 10023 |
| STOKE PARK LIMITED | PARK ROAD STOKE POGES SL2 4PG UNITED KINGDOM |
| STOKES, CHARLES HUNTER | 315 WIBIRD ST PORTSMOUTH NH 03801-5037 |
| STOKES, JESSICA A | 541 GROVE STREET MONTCLAIR NJ 07043 |
| STOKES, VINCENT | 2130 POPE AVE SOUTH DAYTONA FL 32119 |
| STOKES,TAMEKA | 207 WEST 148TH ST. #2A NEW YORK NY 10039 |
| STOLBER,STEVEN D. | 720 COUNTRY CLUB LANE WARRINGTON PA 18976 |
| STOLER,JENNIFER J. | 501 SKUNK HOLLOW RD CHALFONT PA 189141038 |
| STOLK,BRIAN | 1900 WEST CHANDLER BLVD STE 15-278 CHANDLER AZ 85224 |
| STOLL IV,JOHN O | 2417 N JANSSEN AVE APT A CHICAGO IL 606142053 |
| STOLL, ETHEL | APT 5B 359 FT WASHINGTON AVE NEW YORK NY 10033-6709 |
| STOLL,MICHAEL | 359 FORT WASHINGTON AVE APT.5B NEW YORK NY 10033-6709 |
| STOLLENWERK,LAYLA ANN | 25571 INDIAN HILL LN APT H LAGUNA HILLS CA 926536010 |
| STOLLER, RANDAL W | 358 SOUTH OVERLOOK DRIVE SAN RAMON CA 94583 |
| STOLLMAN & GRUBMAN, P.A. | 2000 GLADES ROAD-SUITE 410 BOCA RATON FL 33431 |
| STOLPER, JAY | 3468 BAYSIDE WALK APT B SAN DIEGO CA 92109 |
| STOLTENBERG, JESSICA | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION GILBERT CLOSE LONDON SE184PP UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| STOLTENBERG, JESSICA | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION GILBERT CLOSE LONDON, GT LON SE184PP UNITED KINGDOM |
| STOLYAROV, DANIIL | 1166 SHORELINE DR SAN MATEO CA 94404-2039 |
| STOLYAROV, DANIIL N. | 1166 SHORELINE DRIVE SAN MATEO CA 94404 |
| STOLZER, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| STONARD, RICHARD J. | 1021 CARRIAGE HILLS DR. BOULDER CO 80302 |
| STONARD, RICHARD JAMES | 1021 CARRIAGE HILLS DR. BOULDER CO 80302 |
| STONARD, SUSAN | VIA PRIVATA MULINO 5 CORSICO BUCCINASCO MILANO MI 20090 ITALY |
| STONBERG, DAVID S | 14 LINCOLN ROAD SCARSDALE NY 10583-7253 |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD OCEAN HOUSE 10-12 LITTLE TRINITY LANE LONDON EC4V 2AR ENGLAND |
| STONE & MCCARTHY | HOMELIFE HOUSE, 26-32 OXFORD RD BOURNEMOUTH BH8 8EZ UNITED KINGDOM |
| STONE & MCCARTHY | 101 BUSINESS PARK DRIVE CN 845 NEW JERSEY NJ 08542-0845 |
| STONE & MCCARTHY | 518 BUSINESS PARK DRIVE, CN845 PRINCETON NJ 08542-0845 |
| STONE & MCCARTHY | 101 BUSINESS PARK DRIVE CN 845 PRINCETON NJ 08542-8045 |
| STONE & MCCARTHY RESEARCH ASSOCIATES | CN 845 PRINCETON NJ 08542-0845 |
| STONE & MCCARTHY RESEARCH ASSOCIATES INC | CN 845 PRINCETON NJ 08542-8045 |
| STONE & MCCARTHY RESEARCH ASSOCIATES INC | BANK OF AMERICA WHOLESALE LOCKBOX BOX# 3392 BOSTON MA 02241 |
| STONE & MCCARTHY RESEARCH ASSOCIATES, INC. | 518 BUSINESS PARK DR CN 845 PRINCETON NJ 08542 |
| STONE & WEBSTER MANAGEMENT CONSULTANTS | 1 MAIN STREET SUITE 900 CAMBRIDGE MA 02142 |
| STONE & WEBSTER MANAGEMENT CONSULTANTS | 36993 TREASURY CENTER CHICAGO IL 60694-6900 |
| STONE & YOUNGBERG | ONE FERRY BUILDING SAN FRANCISCO CA 09411 |
| STONE & YOUNGBERG | 1 CALIFORNIA ST SUITE 2800 ATTN:MUNICIPAL BOND DEPT SAN FRANCISCO CA 94111 |
| STONE CITY SOFTBALL INC | 3206 LIGHTNING CT NEW LENOX IL 60451 |
| STONE HARBOR INVESTMENT A/C LOYALIS SCHADE N.V. | 153 EAST 53RD STREET 6TH FLOOR ZONE 5 NEW YORK NY 10043 |
| STONE HARBOR INVESTMENTA/C STERLING CORE PLUS BOND | ATTN:GENERAL COUNSEL STONE HARBOR INVESTMENT FUNDS PLC C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENTA/C STONE HARBOR GLOBAL EX | ATTN:GENERAL COUNSEL STONE HARBOR INVESTMENT FUNDS PLC C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVESTMENTA/C STONE HARBOR LIBOR PLUS | ATTN:GENERAL COUNSEL STONE HARBOR INVESTMENT FUNDS PLC C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HILL GROUP INC | 47 PERIMTER CENTER N.E. SUITE 290 ATLANTA GA 30346 |
| STONE JR, JERRY | 280 ISLAND CREEK DRIVE VERO BEACH FL 32963 |
| STONE JR., JERRY F | 280 ISLAND CREEK DRIVE VERO BEACH FL 32963 |
| STONE MOUNTAIN PARK | O.O. BOX 778 STONE MOUNTAIN GA 30086-0078 |
| STONE SECURITIES CORP | 100 FRANKLIN STREET BOSTON STOCK EXCHANGE BOSTON MA 02110 |
| STONE STREET MEDIA LLC | 1 MAIDEN LN # 11B NEW YORK NY 100384015 |
| STONE SYLAS PHILLIPS III | 12810 ROOSEVELT LN #F2 ENGLEWOOD CO 80112 |
| STONE SYLAS PHILLIPS III | 545 E SAN CARLOS WAY CHANDLER AZ 85249-5336 |
| STONE TOWER CREDIT MASTER FUND LTD | CHIEF FINANCIAL OFFICER C/O STONE TOWER FUND MANAGEMENT LLC 152 WEST 57TH STREET NEW YORK NY 10019 |
| STONE TOWER CREDIT MASTER FUND LTD | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STONE TRUSS SYSTEMS INC | 23-0 COMMERCE ROAD FAIRFIELD NJ 07004 |
| STONE, ANN-MARIE | 39 SOUTH PLACE BUCKS MARLOW SL7 1PY UNITED KINGDOM |
| STONE, BRIAN | 38 CHIMNEY RIDGE DR MORRISTOWN NJ 07960-4721 |
| STONE, BRYAN | 405 LINDA AVENUE PIEDMONT CA 94611 |

| Claim Name | Address Information |
|---|---|
| STONE, DAN | 102 10 66 RD APT 5K FOREST HILLS NY 11375 |
| STONE, DANIEL | FLAT 37 CHOCOLATE STUDIOS 7 SHEPHERDESS PLACE LONDON N1 7LJ GREAT BRITAIN |
| STONE, DEBRA L | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, GREGG W | CARDIOVASCULAR RESEARCH FOUND 55 EAST 59TH ST, 6TH FL NEW YORK NY 10022 |
| STONE, III JAMES W. | 230 WEST 79TH STREET APT 54S NEW YORK NY 10024 |
| STONE, JERRY | 280 ISLAND CREEK DRIVE VERO BEACH FL 32963 |
| STONE, JOE C | 3932 COLGATE AVENUE DALLAS TX 75225 |
| STONE, KATHRYN | 755 EAST 80TH STREET BROOKLYN NY 11236 |
| STONE, KENNETH | 1435 SAGE ST GERING NE 69341-3229 |
| STONE, KENNETH | 6315 W. 68TH CIRCLE ARVADA CO 80003 |
| STONE, LEE | 7 SPINNEY CLOSE KENT BECKENHAM BR3 3XA UNITED KINGDOM |
| STONE, MICHELLE | 450 S. MAPLE DR, UNIT 201 BEVERLY HILLS CA 90212 |
| STONE, STEVEN W | 39 CHELMSFORD ROAD SHENFIELD ESSEX BRENTWOOD CM158RB UNITED KINGDOM |
| STONE, VICTORIA A | 3013 AVENUE D SCOTTSBLUFF NE 69361 |
| STONE,ANN-MARIE | 39 SOUTH PLACE MARLOW, BUCKS SL7 1PY UNITED KINGDOM |
| STONE,ANTONIA G. | 7491 S. LEWISTON ST. AURORA CO 80016 |
| STONE,BRYAN J. | 11 ORCHARD ST PRT WASHINGTON NY 110502442 |
| STONE,CHARLES L. | 13102 OAKWOOD LANE LA MIRADA CA 90638 |
| STONE,CHRISTOPHER H. | C/O ELAINE CASTELEYN P.O. BOX 1943 ZEPHYR COVE NV 89448 |
| STONE,JAMES J. | 611 AVALON WAY PLYMOUTH MA 02360 |
| STONE,JAMES J. | 611 AVALON WAY PLYMOUTH MA 02360 |
| STONE,KENNETH MICHAEL | 1435 SAGE ST. GERING NE 69341 |
| STONE,LEE | 7 SPINNEY CLOSE BECKENHAM, KENT BR3 3XA UNITED KINGDOM |
| STONE,MATTHEW J | 1680 REINHARD RD CHESHIRE CT 06410 |
| STONE,ROBERT LEE | 94 ST HUGHS AVENUE HIGH WYCOMBE, BUCKS HP13 7TZ UNITED KINGDOM |
| STONE,SHANNA | 25 TUDOR CITY PL APT 2022 NEW YORK NY 100176882 |
| STONE,STEPHANIE | 22 HOWARD AVENUE BURGESS HILL, W SUSX RH158TS UNITED KINGDOM |
| STONE,STEVEN W | 39 CHELMSFORD ROAD SHENFIELD BRENTWOOD, ESSEX CM158RB UNITED KINGDOM |
| STONE,VICTORIA ANN | 3013 AVENUE D SCOTTSBLUFF NE 69361 |
| STONEBRIDGE INTERNATIONAL LLC | 555 13TH STREET, NW, SUITE 300 WEST WASHINGTON DC 20004-1109 |
| STONEGATE VILLAGE APARTMENTS, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STONEHILL CAP MGMT LLCA/C STONEHILL OFFSHORE PTNR | ATTN:STEVE NELSON STONEHILL OFFSHORE PARTNERS LIMITED C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL CAPITAL MGMT LLC | A/C STONEHILL INST PTNRS LP 885 THIRD AVE,30TH FLOOR NEW YORK NY 10022 |
| STONEHILL CAPITAL MGMT LLCA/C STONEHILL INST PTNRS | ATTN:STEVE NELSON STONEHILL OFFSHORE PARTNERS LIMITED C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL COLLEGE INC | 320 WASHINGTON STREET EASTON MA 02357 |
| STONEHILL INSTITUTIONAL PARTNERS LP | STEVE NELSON C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INVESTMENT CORPORATION | 110 EAST 59TH STREET \T NEW YORK NY 10023 |
| STONEHILL OFFSHORE PARTNERS LIMITED | STEVE NELSON C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONER JR, ROBERT N | 6671 SHIRE CIRCLE HUNTINGTON BEACH CA 92648 |
| STONES SOLICITORS | 131 BAKER STREET LONDON W1U 6SE UNITED KINGDOM |
| STONEWALL  EQUALITY LTD | TOWER BUILIDING YORK ROAD LONDON SE1 7NX UK |
| STONEWALL  EQUALITY LTD | TOWER BUILIDING YORK ROAD LONDON SE1 7NX UNITED KINGDOM |
| STONEWOOD BUILDERS DEFINED BENEFIT PLAN | 650 CHAMBERS ROCK RD LANDENBERG PA 19350-1040 |
| STONY BROOK FOUNDATION | 488 ADMINISTRATION PO BOX 1511 STONY BROOK NY 11794 |
| STONY BROOK FOUNDATION | 230 ADMINISTRATION BUILDING STONY BROOK NY 11794-1180 |
| STONY BROOK SCHOOL | 1 CHAPMAN PARKWAY STONY BROOK NY 11790 |

| Claim Name | Address Information |
|---|---|
| STONY BROOK UNIVERSITY | ATTN: KAREN CLEMENTE - CAREER CENTER MELVILLE LIBRARY W-0550 STONY BROOK NY 11794-3363 |
| STONY BROOK UNIVERSITY | CHARLES B. WANG CENTER SUITE 302 STONY BROOK UNIVERSITY STONY BROOK NY 11794-4044 |
| STONY HILL CDO III LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STONY HILL CDO III LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STONY HILL CDO III LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STONY HILL CDO III LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STONY HILL CDO III LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STONY HILL CDO III LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STONY HILL CDO III LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STONY HILL CDO III LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STONY HILL CDO III LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STONY HILL CDO III LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STONY HILL CDO III LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STONY HILL CDO III LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STONY HILL CDO III LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STONY HILL CDO III LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STONY HILL CDO SPC, FOR THE ACCOUNT OF THE SERIES | 2005-1 SEGREGATED PORTFOLIO P.O. BOX 1093GT QUEENSGATE HOUSE; S CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| STONY POINT EAST LP | C\O SIMONS AND BRECHT INC 100 STONY POINT RD, SUITE 180 SANTA ROSA CA 95401 |
| STOODY, JENNIFER | 210 CONGRESS STREET APT # 4A BROOKLYN NY 11201 |
| STOOPS, WILLIAM | 11 WOODS END RD. DARIEN CT 06820 |
| STOP SIGNS INC | 3193 BELICK STREET, UNIT 7 SANTA CLARA CA 95054-2404 |
| STOPA, MICHAL | 435 S. CHERRY HILL DRIVE ADDISON IL 60101 |
| STOPGAP GROUP | GOODWIN HOUSE 5 UNION COURT RICHMOND TW9 1AA UK |
| STOPGAP GROUP | GOODWIN HOUSE 5 UNION COURT RICHMOND, SURREY TW9 1AA UNITED KINGDOM |
| STOPGAP GROUP | GOODWIN HOUSE 5 UNION COURT RICHMOND TW9 1AA UNITED KINGDOM |
| STOR ALL SYSTEMS INC | 2275 REAR N WASHINGTON BLVD SARASOTA FLA FL 33580 |
| STOR ALL SYSTEMS INC | 1375 W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| STOR MOR | 1151 TRINDLE ROAD CARLISLE PA 17013 |
| STORAGE COMPUTER CORP. | PO BOX 430 NASHUA NH 03061-0430 |
| STORAGE TECHNOLOGY CORP | P.O. BOX 30000, DEPT# 5484 HARTFORD CT 06150-5484 |
| STORAGE TECHNOLOGY CORP | 13383 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| STORAGE TECHNOLOGY CORP | 500 ELDORADO BLVD BROOMFIELD CO 800213408 |
| STORAGE TECHNOLOGY CORP | 500 ELDORADO BLVD BROOMFIELD CO 800213408 |
| STORAGE TECHNOLOGY CORP | ATTN: VINCENT A. FATTIZZI, FIN SVCS MGR (OR HIS SUCCESSOR) 2270 SOUTH 88TH ST. LOUISVILLE CO 80028 |
| STORAGE TECHNOLOGY CORP | P.P. BOX 41028 SANTA ANA CA 92799-1028 |

| Claim Name | Address Information |
|---|---|
| STORAGE TEK DISTRIBUTED SYSTEMS | 244 SHEFFIELD STREET MOUNTAINSIDE 07092 INDIA |
| STORAGE TEK DISTRIBUTED SYSTEMS | 1000 BRIDGEPORT AVE SHELTON CT 06484-4660 |
| STORAGE TEK DISTRIBUTED SYSTEMS | STORAGE TECHNOLOGY CORPORATION, 13383, COLLECTIONS CENTER DRIVE, CHICAGO IL 60693 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | 500 ELDORADO BLVD BROOMFIELD CO 800213408 |
| STORAGE TEK INC. | 8130 ADAMS DRIVE HUMMELSTOWN PA 17036 |
| STORAGEPLUS INC. (WOOD RIVER) | 11819 STATE HIGHWAY 75 PO BOX 4624 HAILEY ID 83333 |
| STORAGETEK FINANCIAL SERVICES | P.O.BOX 1187 ENGLEWOOD CO 80150-1187 |
| STORAGETEK FINANCIAL SERVICES CORP | 1000 SOUTH MCCASLIN BLVD, UCC DEPT SUPERIOR CO 80027 |
| STORAGETEK INDIA PVT LTD | UNIT 2 GROUND FLOOR INVENTOR BUILDING,ITPL BANGALORE KR 560066 INDIA |
| STORCH, EMILIA | 7 STUYVESANT OVAL APT. 10B NEW YORK NY 10009 |
| STORCH, EMILIA | 7 STUYVESANT OVAL APT. 10B NEW YORK NY 10009-1903 |
| STORCH, ERIC | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| STORENET | KAEDE 2 BLDG. 5F 2-5-10 SHINYOKOHAMA KOHOKU-KU YOKOHAMA-SHI JAPAN |
| STORENET | KAEDE 2 BLDG. 5F 2-5-10 SHINYOKOHAMA KOHOKU-KU YOKOHAMA-SHI 14 JAPAN |
| STORES SHA | TOMITA BLDG 8-3-10 GINZA,CHUO-KU TOKYO 104-0061 JAPAN |
| STORES SHA | TOMITA BLDG 8-3-10 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| STORESCU, AURELIA | 35-50 85TH STREET #4A JACKSON HEIGHTS NY 11372 |
| STORESCU,AURELIA | 35-50 85 ST APT 4A JACKSON HTS NY 11372 |
| STOREY, BRIAN | 405 E 90 APARTMENT 4A NEW YORK NY 10128-5114 |
| STOREY, PAUL | 100 NOWER ROAD SURREY DORKING RH4 3BX UNITED KINGDOM |
| STOREY,MYRON R. | 2724 ALKI AVENUE SW APT.  301 SEATTLE WA 98116 |
| STOREY,MYRON R. | 2724 ALKI AVENUE SW APT.  301 SEATTLE WA 98116 |
| STOREY,PAUL | 100 NOWER ROAD DORKING, SURREY RH4 3BX UNITED KINGDOM |
| STOREY,VICTORIA | 2 WREN PATH AYLESBURY, BUCKS HP19 7AR UNITED KINGDOM |
| STORK AND MAY LIMITED | 170 PICCADILLY LONDON, GT LON W1J 9EJ UNITED KINGDOM |
| STORK, ERIKA J | 117 CORNWELL STREET PENN YAN NY 14527 |
| STORM FUNDING LTD. | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LTD. | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STORM FUNDING LTD. | 25 BANK STREET LONDON E14 5LE UK |
| STORM SINCLAIR | 45 RIDGEWAY WEST BLACKFEN, KENT DA15 8SF UNITED KINGDOM |
| STORM THEATRE, INC. | 145 WEST 46TH STREET NEW YORK NY 10036 |
| STORM, HOWARD - IRA | 90 HAWTHORNE AVE. FORT THOMAS KY 41075 |
| STORM-ZWIENER,BRUCE DAVID | 219 W FRANKLIN ST. MORRILL NE 69358 |
| STORMONT TRADING (SCONE PALACE) | SCONE PALACE PERTH PH2 6BD UK |
| STORMONT TRADING (SCONE PALACE) | SCONE PALACE PERTH PH2 6BD UNITED KINGDOM |
| STORONSKY,NIKOLAY | 9 ASPECT HOUSE MANCHESTER ROAD LONDON, GT LON E14 3NX UNITED KINGDOM |
| STOROSCHUCK,CATHERINE MARIE | 60893 EAST 114TH AVENUE STRASBURG CO 80136 |
| STORR,LISA | 8 THE CHESTNUTS SAYESR COMMON HASSOCKS BN6 9XJ UNITED KINGDOM |
| STORR,LUKE | 19 LIME AVENUE HORSHAM WEST SUSSEX RH12 4DZ UNITED KINGDOM |
| STORTI, RODRIGO | RUA JUREIA 1041 SP SAO PAULO 04140-110 BRAZIL |
| STORTI,RODRIGO | RUA JUREIA 1041 SAO PAULO SP 04140-110 BRAZIL |
| STORTZ LIGHTING, INC | 70 LAIGHT STREET NEW YORK NY 10013 |
| STORTZ LIGHTING, INC | 609 DEGRAW STREET BROOKLYN NY 11217 |
| STORY, DONALD | 147 OXFORD LANE GLENDALE HEIGHTS IL 60139 |
| STOTLER, ROGER G | 5212 BRIAR DRIVE WEST HOUSTON TX 77056 |
| STOTT, JAMES W | 13 VERONICA ROAD LONDON SW17 8QL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STOTT, CHRISTOPHER | 113 CLEARBROOK CLOSE HIGH WYCOMBE, BUCKS HP13 7BS UNITED KINGDOM |
| STOTT, JAMES W | 13 VERONICA ROAD LONDON, GT LON SW17 8QL UNITED KINGDOM |
| STOTTS, SHANNON E | 25 CENTRAL PARK WEST #11-D NEW YORK NY 10023 |
| STOTTS, SHANNON EDWARDS | 25 CENTRAL PARK WEST #11-D NEW YORK NY 10023 |
| STOTZ, A ROGER | 5403 RAIN TREE TRAIL FT PIERCE FL 34982 |
| STOUDER, ROBERTA A | 18013 US HWY 30 HAGERMAN ID 83332 |
| STOUT CAUSEY CONSULTING CHTD | 910 RIDGEBROOK RD SPARKS GLENCO MD 21152-9390 |
| STOUT, MILES | 1809 LEILANI WAY CERES CA 95307 |
| STOUT, EDWARD MICHAEL | 5611 ABBYSHIRE DR HUDSON OH 442362683 |
| STOUT, MAGDALEN | 8550 DALEN ST DOWNEY CA 90242 |
| STOVALL, JERRY E | 2239 THORNTON LANSING ROAD LANSING IL 60438 |
| STOVALL, KENNETH | 548 CRAIG RD HILLSBOROUGH CA 94010 |
| STOVELL, MERVYN C | 96 VALLEY DRIVE E.SUSX BRIGHTON BN1 5FF UNITED KINGDOM |
| STOVELL, JAMIE | 39 MILTON ROAD EAST SHEEN LONDON, GT LON SW14 8JP UNITED KINGDOM |
| STOVELL, MERVYN C | 96 VALLEY DRIVE BRIGHTON, E.SUSX BN1 5FF UNITED KINGDOM |
| STOVER, CHRISTINE | 300 E CHURCH ST APT 1216 ORLANDO FL 32801 |
| STOVER, DOUGLAS M. | 9800 MAYFAIR STREET UNIT C ENGLEWOOD CO 80112 |
| STOVIC, CHRIS OR NANCY | 435 GREEVES ST. KANE PA 16735 |
| STOVOLD, MILES | 90 OVERBURY AVENUE KENT BECKENHAM BR3 6PY UNITED KINGDOM |
| STOVOLD, MILES | 90 OVERBURY AVENUE BECKENHAM, KENT BR3 6PY UNITED KINGDOM |
| STOWAWAY SELF STORAGE | P.O. BOX 5246 NORTH BRANCH NJ 08876 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STOWE CDO LIMITED SPC SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| STOWE CDO SPC | ATTN:THE DIRECTORS STOWE CDO SPC, FOR SERIES 2006-1 SEG PORT C/O MAPLES FINANCE LTD P.O. BOX 1093 GT QUEENSGATE HOUSE; S CHURCH ST CAYMAN ISLANDS |
| STOWE CDO SPC | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE; SOUTH CHURCH STREET CAYMAN ISLANDS |
| STOWE CDO SPC | C/O STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: THE DIRECTORS STOWE CDO SPC, FOR THE ACCOUNT OF THE SERIES 2008- 1 SEGREGATED PORTFOLIO, C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: DALE CROWLEY MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: THE DIRECTORS STOWE CDO SPC, FOR THE ACCOUNT OF THE SERIES 2008- 2A SEGREGATED PORTFOLIO, C/O MAPLES FINANCE LIMITE P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | STANDARD 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |

| Claim Name | Address Information |
|---|---|
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STOWE, CHAD | 899 PEARL STREET #4 DENVER CO 80203 |
| STOWE,CHAD A | 21185 E. HAMPDEN PLACE AURORA CO 80013 |
| STOWELL, JOSEPH | 112 FAY ST DEER CREEK IL 61733 |
| STOWERS, MARK | 3400 BLUEGRASS DR. PLANO TX 75074 |
| STOWERS,MARK | 124 REDBUD TRL MCKINNEY TX 75069 |
| STOXX LIMITED | PO BOX SELNAUSTRASSE 30 ZURICH 8021 SWITZERLAND |
| STOYANOV, ALEXANDER K. | 85 JOHN STREET APARTMENT 5L NEW YORK NY 10038 |
| STOYANOV,ALEXANDER K. | 85 JOHN STREET APARTMENT 6N NEW YORK NY 10038 |
| STOYANOV,ALEXANDER K. | 85 JOHN STREET APARTMENT 6N NEW YORK NY 10038 |
| STOYANOV,IVO | 129 GLENWOOD AVENUE JERSEY CITY NJ 07306 |
| STOYTCHKOVA, SIMONA | 429 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 1EX UNITED KINGDOM |
| STOYTCHKOVA,SIMONA | 429 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON, GT LON SW18 1EX UNITED KINGDOM |
| STP SYSTEMS (INDIA) PVT LTD | 24 MISTRY INDUSTRIAL COMPLEX MIDC CROSS ROAD MIDC ANDHERI EAST MUMBAI MH 400093 INDIA |
| STPAUL,WILLIAM D | 5513 1/2 MAGAZINE STREET APT. 1 NEW ORLEANS LA 70115 |
| STRABLEY, GERALD J | 95 ROTARY DRIVE SUMMIT NJ 07901-3131 |
| STRABLEY, RICHARD S | 245 BAYVIEW STREET YARMOUTH ME 04096 |
| STRACHAN, PAUL SCOTT | THE HAWTHORNS POWDER MILL LANE LEIGH KENT TONBRIDGE TN118QD UNITED KINGDOM |
| STRACHAN,BRIANA | 14303 PLEASANT VIEW DRIVE BOWIE MD 20720 |
| STRACHAN,PAUL SCOTT | THE HAWTHORNS POWDER MILL LANE LEIGH TONBRIDGE, KENT TN118QD UNITED KINGDOM |
| STRACHOWSKY, WALTER | 102 EAST 22ND STREET APT 8H NEW YORK NY 10010 |
| STRACQUATANIO,ANGELO | 210 ZABRISKIE STREET JERSEY CITY NJ 07307 |
| STRADA, MARIA PIA | VIA ANGELO VIGANO 4 CARATE BRIANZA (MI) MI 20048 ITALIA |
| STRADA,JI | 9816 MALVINA CT. INDIANAPOLIS IN 46229 |
| STRADAVARIUS CATERING | 2300 COLLEGE AVE BERKELEY CA 94704 |
| STRADFORD, DENISE | 112-18 179TH STREET JAMAICA NY 11433 |
| STRADFORD, STEPHANIE | 2186 5TH AVE., APT. 8C NEW YORK NY 10037 |

| Claim Name | Address Information |
|---|---|
| STRADFORD,DENISE DIANE | 121 A VALLEY ST VAUXHALL NJ 07088 |
| STRADLEY RONON STEVENS & YOUNG | 2600 ONE COMMERCE SQ. PHILADELPHIA PA 19103-7098 |
| STRADLING, YOCCA, CARLSON & RAUTH | 660 NEWPORT CTR DR.,STE#1600 PO BOX 7680 NEWPORT BEACH CA 92660-6441 |
| STRAEHLE RAUM-SYSTEME | GEWERBESTRASSE 6 WAIBLINGEN 71332 GERMANY |
| STRAGETIC INVESTMENT SOLUTIONS | ATTN: JOHN MEIER 333 BUSH STREET 2000 SAN FRANCISCO CA 94104 |
| STRAIGES, SUNSHINE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| STRAKA, MARY B. | 59 BEAVER STREET SEWICKLEY PA 15143 |
| STRAKE JESUIT COLLEGE PREPARATORY | 8900 BELLAIRE BLVD HOUSTON TX 77036 |
| STRAKER, NEHEMIAH | 3964 EAST PARK BLVD PIANO TX 75074 |
| STRALFORS,JOHAN | MATEREGRAND 7 LUND, N/A 22647 SWEDEN |
| STRANDBERG, WILLIAM C | 5 GEORJEAN DRIVE HOLMDEL NJ 07733 |
| STRANG, SARA | 65 CENTRAL PARK WEST APARTMENT 9C NEW YORK NY 10023 |
| STRANGE, KEVIN | APARTMENT 1208 4705 CENTER BOULEVARD LONG ISLAND CITY NY 11109 |
| STRANGFELD,MATT | 118 MADISON AVENUE APT. 2 NEW YORK NY 10016 |
| STRASBOURGER,BROCK | 0186 MOUNTAIN LAUREL DR. ASPEN CO 81611 |
| STRASBURGER & PRICE S.C. | MONTES URALES NO.632 LOMAS DE CHAPULTEPEC, 3RD FL. MEXICO DF11000 MEXICO |
| STRASBURGER & PRICE, LLP | P.O. BOX 849037 DALLAS TX 75284-9037 |
| STRASER, VESNA | 130 W 19TH ST. 10D NEW YORK NY 10011 |
| STRASSENVERKEHRSAMT DES KANTON ZA¬RICH | UETLIBERGSTRASSE 301 ALBISGA¬TLI ZURICH 8036 SWITZERLAND |
| STRASSENVERKEHRSAMT DES KANTON ZNRICH | UETLIBERGSTRASSE 301 ALBISGNTLI ZURICH 8036 SWITZERLAND |
| STRASSER, JOY A | 2020 YOUNGS AVE SOUTHOLD NY 11971 |
| STRASSER, MICHAEL J | 88 WOODCREST DRIVE WOODCLIFF LAKE NJ 07675 |
| STRASSMAN, SUSAN E | 105 TWIN LAKES WAY ROYAL PALM BEACH FL 33411 |
| STRATAGYN INC. | C- 4107, OBEROI GARDENS ESTATE OFF SAKI VIHAR ROAD, CHANDIVILI MUMBAI MH 400074 INDIA |
| STRATAVIA CORPORATION | 707 17TH STREET SUITE 2100 DENVER CO 80202 |
| STRATEGAS RESEARCH PARTNERS | 780 THIRD AVENUE EIGHTH FLOOR NEWYORK NY 10017 |
| STRATEGAS RESEARCH PARTNERS | ATTENTION: NICHOLAS BOHNSACK 52 VANDERBILT AVENUE, 8TH FLOOR NEW YORK NY 10017 |
| STRATEGIC ASSET SERVICES, LLC | 30021 TOMAS SUITE 130 RANCH SANTA MARGARITA CA 92688 |
| STRATEGIC CAPITAL INVESTMENTS, LLC | 690 STAFFORD CIRCLES WAYNE PA. 19087 PA |
| STRATEGIC CONTENT IMAGING INC | 100 CASTLE ROAD SECAUCUS NJ 07084 |
| STRATEGIC CORPORATE SOLUTIONS LLC | DBA STRATEGIC WORKFORCE SOLUTIONS 110 EAST 42ND STREET SUITE 800 NEW YORK NY 10017 |
| STRATEGIC DEVELOPMENT CONSULTANTS | 2 CATHEDRAL LODGE 114 ALDERSGATE STREET LONDON EC1A 4JE UK |
| STRATEGIC DEVELOPMENT CONSULTANTS | 2 CATHEDRAL LODGE 114 ALDERSGATE STREET LONDON EC1A 4JE UNITED KINGDOM |
| STRATEGIC ECONOMIC DECISIONS | P.O. BOX 13469 CHANDLER AZ 85248-0042 |
| STRATEGIC ECONOMIC DECISIONS | P.O. BOX 2054 SCOTTSDALE AZ 85252-2054 |
| STRATEGIC ECONOMIC DECISIONS INC | ADMINISTRATIVE OFFICES 13325 E VICTORIA STREET CHANDLER AZ 85249 |
| STRATEGIC ENERGY AND ECONOMIC RESEARCH | 14 WEST CHARDON ROAD WINCHESTER MA 01890 |
| STRATEGIC ENERGY LLC | ATTN: KRISTA GLENTZER, CONTRACT ADMINISTRATOR TWO GATEWAY CENTER PITTSBURGH PA 15222 |
| STRATEGIC ENERGY LLC | ATTN:KRIS KUKIC, COSTING TWO GATEWAY CENTER PITTSBURGH PA 15222 |
| STRATEGIC FINANCIAL SOLUTIONS | 2650 THOUSAND OAKS BLVD STE 1340 MEMPHIS TN 381182478 |
| STRATEGIC FINANCIAL SOLUTIONS | 5441 KIETZKE LN STE 140 RENO NV 895112094 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | PO BOX 1627 NEW YORK NY 10008-1627 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSAND OAKS BLVD, STE 1340 MEMPHIS 38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSAND OAKS BLVD, STE 1340 MEMPHIS TN 38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSANDS OAKS BLVD SUITE 1340 MEMPHIS TN 38118 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2650 THOUSAND OAKS BLVD STE 1340 MEMPHIS TN 381182478 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 800 S MEADOWS PARKWAY SUITE 200 RENO NV 89511 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC FINANCIAL SOLUTIONS LLC | 5441 KIETZKE LN STE 140 RENO NV 895112094 |
| STRATEGIC FORCASTING INC. | 700 LAVACA STREET AUSTIN TX 78701 |
| STRATEGIC FORCASTING INC. | 114 WEST 7TH STREET, SUITE 810 AUSTIN TX 78701 |
| STRATEGIC FORCASTING INC. | 700 LAVACA STREET SUITE 900 AUSTIN TX 78701 |
| STRATEGIC FUND SERVICES LLC | 900 GREEN STREET ISELIN NJ 08830 |
| STRATEGIC GLOBAL FUND MORTGAGE | SECURITIES (PUTNAM) 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | ATTN:STEPHEN DRISCOLL/MIDDLE OFFICE PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | ATTN: DERIVATIVES DOCUMENTATION PUTNAM INVESTMENTS LEGAL DEPARTMENT 2 LIBERTY SQUARE BOSTON MA 02109 |
| STRATEGIC I IMAGE CONSULTING | 235 WEST 75TH STREET, SUITE 7-O NEW YORK NY 10023 |
| STRATEGIC INSIGHT, INC. | 61 SUMNER RD GREENWICH CT 06831-2719 |
| STRATEGIC INSIGHT, INC. | ATTN: JOEL ROSENTHAL 590 5TH AVENUE - 10TH FLOOR NEW YORK NY 10036 |
| STRATEGIC INSIGHT, INC. | 590 5TH AVE, 10TH FLOOR NEW YORK NY 10036 |
| STRATEGIC INVESTMENT TRIBES FUND SPC | C/O PHILLIPS NIZER LLP ATTN: PETER HARUTUNIAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| STRATEGIC MARKETING ASSOCIATES | PO BOX 4103 SN LUIS OBISP CA 93403-4103 |
| STRATEGIC PRODUCTS AND SERVICES | ATTN:STRATEGIC PRODUCT 3 WING DRIVE SUITE 100 CEDAR KNOLLS NJ 07927 |
| STRATEGIC PRODUCTS AND SERVICES | 3 WING DRIVE, SUITE 100 CEDAR KNOLLS NJ 07927 |
| STRATEGIC PRODUCTS AND SERVICES | STRATEGIC PRODUCT 3 WING DRIVE SUITE 100 CEDAR KNOLLS NJ 07927 |
| STRATEGIC RESEARCH INSTITUTE | 120 BROADWAY LBBY L5 NEW YORK NY 102710096 |
| STRATEGIC RESEARCH INSTITUTE | WACHOVIA LOCKBOX 785196 401 MARKET STREET PHILADELPHIA PA 19106 |
| STRATEGIC RESOURCE PARTNERS FUND | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRATEGIC RISK SPECIALISTS | 379 THORNALL ST EDISON NJ 08837-2225 |
| STRATEGIC SEARCH INC | 15800 JOHN J DELANEY DRIVE SUITE 540 CHARLOTTE NC 28277 |
| STRATEGIC STAFFING SOLUTIONS | 70 ST MARY AXE LONDON EC3A 8BD UK |
| STRATEGIC STAFFING SOLUTIONS | 70 ST MARY AXE LONDON EC3A 8BD UNITED KINGDOM |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT 7-17 TITHEBARN STREET LIVERPOOL L2 2LZ ENGLAND |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT 7-17 TITHEBARN STREET LIVERPOOL L2 2LZ UK |
| STRATEGIC SYSTEMS SOLUTIONS LTD | SILKHOUSE COURT 7/17 TITHEBARN STREET LIVERPOOL L2 2LZ UNITED KINGDOM |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 300 LAKESIDE DRIVE SUITE 200 HORSHAM PA 19044 |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 300 LAKESIDE DR STE 200 HORSHAM PA 190442367 |
| STRATEGIC WORKFORCE SOLUTIONS | LOCKBOX DEPOSIT-DEPT 5002 P.O. BOX 30000 HARTFORD CT 06150-5002 |
| STRATEGIC WORKFORCE SOLUTIONS | LOCKBOX DEPOSIT P.O BOX 3614 BOSTON MA 02241-3614 |
| STRATELIS SOLUTIONS | CAP 19 13 RUE GREORGES AURIC PARIS CEDEX 19 75922 FRANCE |
| STRATELIS SOLUTIONS | CAP 19 13 RUE GREORGES AURIC PARIS CEDEX 19 75 75922 FRANCE |
| STRATFOR SUBSCRIPTIONS | 114 W 7TH ST SUITE 810 AUSTIN TX 78701 |
| STRATFOR SUBSCRIPTIONS | 700 LAVACA STREET, SUITE 900 AUSTIN TX 78701 |
| STRATFORD ADVISORY GROUP | ATTN: SUSAN MCDERMOTT 500 W. MADISON STREET SUITE 2960 CHICAGO IL 60661 |
| STRATFORD, RICHARD M | 6 HAWLEY GROVE BLACKWATER SURREY CAMBERLY GU17 9JY UNITED KINGDOM |
| STRATFORD, DENIS B. | 204 E. FOSTER STREET MELROSE MA 02176 |
| STRATFORD, RICHARD M | 6 HAWLEY GROVE BLACKWATER CAMBERLY, SURREY GU17 9JY UNITED KINGDOM |
| STRATIFY | 501 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| STRATOSPHERE MULTIMEDIA, LLC | 551 MADISON AVENUE NEW YORK NY 10022 |
| STRATOUDAKIS, ALEX | 9206 KILMARNOCK DRIVE FAIRFAX VA 22031 |
| STRATTON MANAGEMENT COMPANY | ATTN: JOANNE KUZMA 610 W. GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| STRATTON, BEN | 13 COLEHERNE MEWS LONDON SW10 9DZ UNITED KINGDOM |
| STRATTON, WILLIAM J | 106 SOUTH FRONT ST. APT 3E PHILADELPHIA PA 19106 |
| STRATTON, BEN | 13 COLEHERNE MEWS LONDON, GT LON SW10 9DZ UNITED KINGDOM |
| STRATUS CONSULTING INC. | P.O. BOX 973473 DALLAS TX 75397-3473 |

| Claim Name | Address Information |
|---|---|
| STRATUS I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRATUS TECHNOLOGIES | PO BOX 101128 ATLANTA GA 30392-1128 |
| STRAUB, CHARLES | PAID POLICE UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| STRAUB, ROBERT MICHAEL | 135 SOUTH MAIN STREET LODI NJ 07644 |
| STRAUB,PHILLIP | 120 ALPHA GROVE LONDON, GT LON E14 8PG UNITED KINGDOM |
| STRAUCH, BEVERLY D | 60275 COUNTY ROAD M LYMAN NE 69352 |
| STRAUCH,BEVERLY DEEANN | 65 I STREET GERING NE 69341 |
| STRAUCH,EVALOU | 50189 HILYARD DR MITCHELL NE 69357 |
| STRAUGHN, EDRIS E. | 89 NORTH BERGEN PLACE FREEPORT NY 11520 |
| STRAUMUR-BUROARAS INVESTMENT BANK LTD | 17-21 SACKVILLE STREET LONDON W1S 3DN UNITED KINGDOM |
| STRAUMUR-BUROARAS INVESTMENTBANK LTD | ATTN:CAPITAL MARKETS STRAUMUR BURANDRAS INVESTMENT BANK HF BORGATUN 25 105 REYKAJAVIK ICELAND |
| STRAUS, FRANCES | 301 GROVE ST WESTFIELD NJ 07090-2609 |
| STRAUS, JASON G. | 5 MILLFORD DRIVE PLAINVIEW NY 11803 |
| STRAUS, JOHN | 3901 LOCUST WALK BOX 585 PHILADELPHIA PA 19104 |
| STRAUSFELD-PERRY,STEFAN | 8 LAMBOURNE AVENUE LONDON, GT LON SW19 7DW UNITED KINGDOM |
| STRAUSHEIM,AIMEE J | 4460 S. IRIS COURT LITTLETON CO 80123 |
| STRAUSS JR,BURTON M. | 45 EAST 72ND STREET APT 4A NEW YORK NY 10021 |
| STRAUSS PETER | 19 KINGSTON ROAD SCARSDALE NY 10583 |
| STRAUSS, BARRY | 250 CENTRAL AVE. #A101 LAWRENCE NY 11559 |
| STRAUSS, BURTON | 45 EAST 72ND STREET, #4A NEW YORK NY 10021 |
| STRAUSS, CHARLES B | 600 CATAMOUNT ROAD FAIRFIELD CT 06824 |
| STRAUSS, CHARLES B | P.O. BOX 2149 WESTPORT CT 06880-0149 |
| STRAUSS, DAVID | 545 W. 111TH ST APT 9J NEW YORK NY 10025-1969 |
| STRAUSS, GORDON | 1141 PARK AVE SUITE 1W NEW YORK NY 10128 |
| STRAUSS, MICHAEL | 287 ESTATES TERRACE SOUTH MANHASSET NY 11030 |
| STRAUSS, PETER | 2109 BROADWAY APT. 3-20 NEW YORK NY 10023 |
| STRAUSS, SARAH | 1508 N SEDGWICK ST APT 3N CHICAGO IL 60610-8737 |
| STRAUSS, STEVEN J. | 177 DEZENZO LANE WEST ORANGE NJ 07052 |
| STRAUSS, SUSAN | 25 YALE AVENUE HEWLETT NY 11557 |
| STRAUSS, THOMAS | 241 CENTRAL PARK WEST APT 16F NEW YORK NY 10024 |
| STRAUSS, WENDY | 54 SECOR RD SCARSDALE NY 10583 |
| STRAUSS,AUTUMN LYNNE | 177 DEZENZO LN WEST ORANGE NJ 07052 |
| STRAUSS,ROBIN E. | 800 PAPPAS BLVD. GERING NE 69341 |
| STRAWBERRY GLOBAL TECHNOLOGY | 12 HAMPTON HILL BUSINESS PARK 219 HIGH STREET HAMPTON HILL TW12 1NP UNITED KINGDOM |
| STRAWN, KIRK C | 230 PARK AVENUE NEW YORK NY 10169 |
| STRAY FROM THE HEART | 112-20 72ND DRIVE SUITE B-26 FOREST HILLS NY 11375 |
| STREAM VPN LIMITED | 55 BRYANSTON STREET LONDON W1H 7AA UK |
| STREAM VPN LIMITED | MARBLE ARCH TOWER, 10TH FLOOR 55 BRYANSTON STREET LONDON W1H 7AA UK |
| STREAM VPN LIMITED | 55 BRYANSTON STREET LONDON W1H 7AA UNITED KINGDOM |
| STREAM VPN LIMITED | MARBLE ARCH TOWER, 10TH FLOOR 55 BRYANSTON STREET LONDON W1H 7AA UNITED KINGDOM |
| STREAMBASE SYSTEMS, INC | 181 SPRING STREET LEXINGTON MA 02421 |
| STREAT, PIERRE | 371 EAST 58 STREET BROOKLYN NY 11203 |
| STRECKERT, JOSHUA C. | 1240 MOORES HILL RD SYOSSET NY 11791 |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT 5650 BELGIUM |
| STREET & SMITH'S SPORTS BUSINESS JOURNAL | 120 WEST MOREHEAD ST., STE 310 CHARLOTTE NC 28202 |
| STREET ACCOUNT | 7 E RIDGEWOOD AVE RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
|---|---|
| STREET ACCOUNT | 875 WEST BROADWAY    SUITE B JACKSON WY 83001 |
| STREET ACCOUNT | P.O.BOX 13453 1490 GREGORY LANE #2 JACKSON WY 83002 |
| STREET FUSION | 100 SPEAR STREET 6TH FL SAN FRANCISCO CA 94105 |
| STREET FUSION | 100 SPEAR STREET 6TH FL SAN FRANCISCO CA 94105-1524 |
| STREET RESOURCE GROUP INC | P.O. BOX 208 134 OLD LOUISVILLE RD OLIVER GA 30449 |
| STREET, KARINE MURIELE | FLAT 10 112 BELGRAVE ROAD LONDON SW1V2BL UNITED KINGDOM |
| STREET, LEE T | 3 WANTAGE CLOSE MAIDENBOWER W SUSX CRAWLEY RH107NU UNITED KINGDOM |
| STREET, PAMELA S. | 179 MAIN STREET VINEYARD HAVEN MA 02568 |
| STREET,KARINE MURIELE | FLAT 10 112 BELGRAVE ROAD LONDON, GT LON SW1V2BL UNITED KINGDOM |
| STREET,LEE T | 3 WANTAGE CLOSE MAIDENBOWER CRAWLEY, W SUSX RH107NU UNITED KINGDOM |
| STREET,ROSALIND | 970 WILLIAMS AVE APT 3C BROOKLYN NY 11207 |
| STREET.COM, INC. | 14 WALL STREET, 14TH FL. ACCOUNTS RECEIVABLE NEW YORK NY 10005 |
| STREETE, CHANTELLE | 2100 WALTNUT STREET, APT 3C PHILADELPHIA PA 19103 |
| STREETER, GAMBI R. | 148 NOB HILL DRIVE ELMSFORD NY 10523 |
| STREETER,GREG | 3295 S ELATI ENGLEWOOD CO 80110 |
| STREETWISE PARTNERS INC | 11 PARK PLACE 7TH FLOOR NEW YORK NY 10007 |
| STREETWISE PARTNERS INC | 11 PARK PL # 7 NEW YORK NY 10007-2801 |
| STREIT, RAMMY | 807 DAVIS ST UNIT 1607 EVANSTON IL 60201 |
| STREIT,RAMMY R. | 807 DAVIS STREET APARTMENT 1607 EVANSTON IL 60201 |
| STRELZIN,MARK G | 3825 OAK AVENUE NORTHBROOK IL 60062 |
| STRELZNIK, ARLINE | 1168 LAKE AVE APT 7 CLARK NJ 07066 |
| STREMEL, JOSEPH A. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| STREMEL,DAVID B | 11524 COMMUNITY CENTER DRIVE #24 NORTHGLENN CO 80233 |
| STREMMEL IMPORT UND HANDEL GMBH | GRUNDSTRASSE 79 HAIGER-NIEDERROSSBACH 35708 GERMANY |
| STRETCH,SARAH ELIZABETH MAXINE | 3014 AVENUE E SCOTTSBLUFF NE 693614378 |
| STREY,TAMMY LYNN | 110066 THUNDER ROAD SCOTTSBLUFF NE 69361 |
| STREYZOWSKY,GREGOR | 63C ELSHAM ROAD LONDON, GT LON W148HD UNITED KINGDOM |
| STRIBLING, ROBERT W | 564 OLD CLUB RD SO MACON GA 31210 |
| STRICKER, DEANEEN S | 170066 CR22 GERING NE 69341 |
| STRICKER, DEANNA K | 1407 AVENUE N SCOTTSBLUFF NE 69361 |
| STRICKER, LAURA | APT. 1A 430 CUNAT BLVD RICHMOND IL 60071-8918 |
| STRICKER,DEANEEN SUSAN | 170066 CR22 GERING NE 69341 |
| STRICKER,DEANNA KAY | 1407 AVENUE N SCOTTSBLUFF NE 69361 |
| STRICKLAND GROUP LTD | 12 EAST 41ST STREET NEW YORK NY 10017 |
| STRICKLAND III, CHARLES E | 2072 LEXINGTON RD LIBERTYVILLE IL 60048-1586 |
| STRICKLAND, NANCY | 10301 SHANGRI LA DR. HUNTINGTON BEACH CA 92646 |
| STRICKLAND, SETH D | 14 STANWICH LANE GREENWICH CT 06830 |
| STRICKLAND, STEVEN R. | 236 WEST AVENUE, #559 SAN FRANCISCO CA 94127-1423 |
| STRICKLAND,DANIELLE N. | 630 W 3RD ST TUSTIN CA 927802922 |
| STRICKLAND,NANCY | 6802 LOYOLA DR HUNTINGTON BCH CA 926474054 |
| STRICKLAND-NICHOLSON,LAURA | 1699 HEATHER LANE HUNTINGTOWN MD 20639 |
| STRICKLER, CHARLES | 5 HUNTERS TERRACE DANVILLE CA 94506 |
| STRICKLER, CHARLES A | 5 HUNTERS TERRACE DANVILLE CA 94506 |
| STRIDE & ASSOCIATES, INC. | P.O. BOX 846036 BOSTON MA 02284-6036 |
| STRIDEPOINT LLC | 4311 COOPER RD PLANT CITY FL 335653635 |
| STRIEFLER, HERMAN | 2410 HARBOURSIDE DRIVE APT 122 LONGBOAT KEY FL 34228 |
| STRIEFLER, HERMAN | 2410 HARBOURSIDE DR #122 LONGBOAT KEY FL 34228 |
| STRIEFLER,HERMAN | 2410 HARBOURSIDE DRIVE APT 122 LONGBOAT KEY FL 34228 |

| Claim Name | Address Information |
|---|---|
| STRIET, JELPER | 22F - B KANFIELD MANSION 44-49 SUN CHUN STREET CAUSEWAY BAY HONG KONG HONG KONG |
| STRIET,JELPER | 36F/C ROYAL COURT 9M KENNEDY ROAD, MID LEVELS HONG KONG CHINA |
| STRIKE, KIM | UPPER FLAT 124 ALBACORE CRESCENT LEWISHAM LONDON SE137HP UNITED KINGDOM |
| STRIKE,KIM | UPPER FLAT 124 ALBACORE CRESCENT LEWISHAM LONDON, GT LON SE137HP UNITED KINGDOM |
| STRINGER, EUGENE | 105 CARAWAY CT PAGOSA SPRINGS CO 81147 |
| STRINGER, GEORGE | APT 113 140 CABRINI BLVD NEW YORK NY 10033 |
| STRINGER, LORI | 3430 SPRING ROAD CARLISLE PA 17013 |
| STRINGER, ROBERT | 2122 WALNUT STREET EVERETT WA 98201 |
| STRINGER,EUGENE C. | 105 CARAWAY CT. PAGOSA SPRINGS CO 81147 |
| STRINGER,LORI D | 3430 SPRING ROAD CARLISLE PA 17013 |
| STRINGER,LYDIA | 15 BARRINGTON ROAD LOUGHTON, ESSEX IG10 2AY UNITED KINGDOM |
| STRINGER,RUTH | 6 GLENDALE SOUTH WOODHAM FERRERS, ES CM35TS UNITED KINGDOM |
| STRINGFELLOW, SUSAN | A22 PACKARD DR MIDDLETOWN NJ 07748 |
| STRINGS KOZISEK | 2-4-11 SHIBAURA MINATO-KU 108-0023 JAPAN |
| STRINGS KOZISEK | 40578 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| STRIPPOLI, CHARLES | 33 WEST 20TH STREET DEER PARK NY 11729-3913 |
| STRIPPOLI,CHARLES | 33 WEST 20TH STREET DEER PARK NY 11729 |
| STROBEL BUILDING SERVICES LIMITED | 55 BARRHILL AVENUE PATCHAM BRIGHTON BN1 8UE UNITED KINGDOM |
| STROCCHIA, LORI A. | 52-24 65TH PLACE APT 3 MASPETH NY 11378 |
| STROCHAK, SCOTT P | 21741 FALL RIVER DRIVE BOCA RATON FL 33428 |
| STROCK, CANDICE D. | 415 HAWTHORNE ROAD LAGUNA BEACH CA 92651 |
| STRODTMAN,RENAE DAWN | 36 MARCUS SCOTTSBLUFF NE 69363 |
| STROEBEL,VICTORIA-LEE | FLAT 27 MAGNOLIA COURT WEST HALL ROAD KEW GARDENS, SURREY TW9 4EQ UNITED KINGDOM |
| STROHL SYSTEMS | 631 PARK AVENUE KING OF PRUSSIA PHILADELPHIA PA 19406 |
| STROHLUK LTD | CENTAUR HOUSE ANCELLS BUSINESS PARK ANCELLS ROAD FLEET GU51 2UJ UK |
| STROHLUK LTD | CENTAUR HOUSE ANCELLS BUSINESS PARK ANCELLS ROAD FLEET GU51 2UJ UNITED KINGDOM |
| STROHLUK LTD | 631 PARK AVENUE KING OF PRUSSIA PA 19406 |
| STROHMENGER, STEPHEN E | 436 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| STROHOFER, DENISE | 40 LIVINGSTON LANE MANALAPAN NJ 07726 |
| STROKER, FRANCIS | 6012 N. KENMORE AVENUE APT. 4B CHICAGO IL 60660 |
| STROKO, MARCIA | 6991 HUNGERFORD LAKE DRIVE BIG RAPIDS MI 49307 |
| STROMBERG, ALEXANDER | 66 LEONARD STREET APARTMENT 7D NEW YORK NY 10013 |
| STROMBERG, ALEXANDER | 66 LEONARD STREET APARTMENT 7D NEW YORK NY 10013-3478 |
| STROMBERG, GARY | 89 GLENMERE DRIVE CHATHAM NJ 07928 |
| STROMBERG, JOHAN | 333 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| STROMBERG, JOHAN | 333 THE CIRCLE QUEEN ELIZABETH STREET LONDON, GT LON SE1 2JU UNITED KINGDOM |
| STROMBERG,LORRAINE A. | 22739 E PRENTICE PLACE AURORA CO 80015 |
| STROMBERG,PETER R | 22739 E. PRENTICE PLACE AURORA CO 80015 |
| STRONG CAP. | 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| STRONG CAPITAL MANAGEMENT | LEVI LURA 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| STRONG CDO III LIMITED | STRONG CDO III, LIMITED C/O QSPV LIMITED P.O. BOX 1093 GT SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| STRONG CDO III, LIMITED C/O QSPV LIMITED | P.O. BOX 1093 GT SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| STRONG VEND LIMITED | 8 ST. MARKS INDUSTRIALESTATE 439 NORTH WOOLWICH ROAD LONDON E16 2BS UK |
| STRONG VEND LIMITED | 8 ST. MARKS INDUSTRIALESTATE 439 NORTH WOOLWICH ROAD LONDON E16 2BS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| STRONG, BRENDAN | 7 MANSION DRIVE TOPSFIELD MA 01983 |
| STRONG, CHRISTIAN | 188 CURRIER MAIL CTR CAMBRIDGE MA 02138 |
| STRONG, PAMELA | 506 RUGBY RD APT 2 CHARLOTTESVILLE VA 22903 |
| STRONG, ROGER | 30 EAST 71ST STREET APT 9A NEW YORK NY 10021 |
| STRONG, ROGER | 30 EAST 71ST STREET NEW YORK NY 10021 |
| STRONG,KAY | 7 HEATH PARK ROAD ROMFORD ESSEX RM2 5UB UNITED KINGDOM |
| STRONG,PENNY J | 1114 AVE O SCOTTSBLUFF NE 69361 |
| STRONG,ROGER L. | 30 EAST 71ST STREET APT 9A NEW YORK NY 10021 |
| STROOCK & STROOCK & LAVAN | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STROOCK & STROOCK & LAVAN | ATTN:  MANUEL A. FERNANDEZ 200 SOUTH BISCAYNE BLVD SUITE 3160 MIAMI FL 33131 |
| STROOCK & STROOCK & LAVAN LLP | WILLIAM CAMPBELL, ESQ. 180 MAIDEN LANE CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C. NEW YORK NY 10038 |
| STROTHER, STEVEN K | 329 LAUDEN CT. PONTE VEDRA BEACH FL 32082 |
| STROTHER,STEVEN KIMBALL | 329 LAUDEN CT. PONTE VEDRA BEACH FL 32082 |
| STROUD, JOHN DAVID | 1241 WALKER CIRCLE AUBURN AL 36830 |
| STROUD, JOHN H. | 2357 CHAMPLAIN ST, NW UNIT 202 WASHINGTON DC 20009 |
| STROUD, RICHARD ANDREW | 106 HESTIA HOUSE CITY WALK SOUTHWARK SE1 3ES UNITED KINGDOM |
| STROUD,RICHARD ANDREW | 106 HESTIA HOUSE CITY WALK SOUTHWARK, GT LON SE1 3ES UNITED KINGDOM |
| STROUSE,ALLISON T. | 40 HARRISON ST APT 31B NEW YORK NY 100132725 |
| STROZIER, JUNE E | 22034 GOSHUTE AVE APPLE VALLEY CA 92307 |
| STRUBLE, MARGOT | 425 RANELACH RD HILLSBOROUGH CA 94010 |
| STRUBLE, MATTHEW | 323 W. 96TH STREET APT. 315 NEW YORK NY 10025 |
| STRUBLE, MATTHEW | 1621 EDGEHILL RD LAWRENCE KS 66044 |
| STRUBLE, RAYMOND | 18 SE 10TH AVE FORT LAUDERDALE FL 33301 |
| STRUBLE, RAYMOND L | 725 GULF SHORE BLVD SOUTH NAPLES FL 34102 |
| STRUBLE,RAYMOND L. | 18 SE 10TH AVE FORT LAUDERDALE FL 33301 |
| STRUCK,CHRISTOPHER | 514 ELENA LN. #B SAN CLEMENTE CA 92672 |
| STRUCTURE ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURE ASSET SECURITIES CORPORATION | 745 SEVENTH STREET, 13TH FLOOR NEW YORK NY 10019 |
| STRUCTURE EUROPE LLP | 53-55 HIGH STREET ESHER KT10 9RQ UK |
| STRUCTURE EUROPE LLP | 53-55 HIGH STREET ESHER KT10 9RQ UNITED KINGDOM |
| STRUCTURE GROUP | P.O. BOX 676236 DALLAS TX 75267-6236 |
| STRUCTURE GROUP | 800 WEST SAM HOUSTON PARKWAY NORTH HOUSTON TX 77024 |
| STRUCTURE GROUP | 800 W SAM HOUSTON PKWY N STE 500 HOUSTON TX 770243920 |
| STRUCTURE TONE | 770 BROADWAY NEW YORK NY 10003 |
| STRUCTURE TONE INC | 1050 WALL STREET WEST LYNDHURST NJ 07071-3615 |
| STRUCTURE TONE INC | 300 AMERICAN METRO BLVD HAMILTON NJ 08619 |
| STRUCTURE TONE INC | 770 BROADWAY 9TH FLOOR NEW YORK NY 10003 |
| STRUCTURE TONE INC | 711 ATLANTIC AVENUE, 3RD FLOOR BOSTON MA 02111 |
| STRUCTURE TONE INC | 1005 N. GLEBE ROAD SUITE 200 ARLINGTON VA 22201-5718 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| SERIES 2004-14 | STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET FUNDING COMPANY | P.O. BOX 309 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, CAYMAN ISLANDS BRITISH WEST INDIES |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN:KOLIBACHUK DAVID STRUCTURED ASSET RECEIVABLES C/O US BANK NATIONAL ASSOC 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN:KOLIBACHUK DAVID STRUCTURED ASSET RECEIVABLES C/O US BANK NATIONAL ASSOC 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | KOLIBACHUK DAVID STRUCTURED ASSET RECEIVABLES C/O US BANK NATIONAL ASSOC 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET RECEIVABLES TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| SERIES 2003-1 | MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN:DAVID KOLIBACHUK & MARLENE FAHEY STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FL NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN:STRUCTURED ASSET RECEIVABLES TRUST,SERIES2004-1 C/O U.S BANK NATIONAL ASSOCIAT 100 WALL STREET NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | STRUCTURED ASSET RECEIVABLES TRUST,SERIES2004-1 C/O U.S BANK NATIONAL ASSOCIAT 100 WALL STREET NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2005-1 | ATTN:DAVID KOLIBACHUK AND MARLENE FAHEY HDK PURCHASER TRUST C/O U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET, 16TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SEC CORP PASS-THRU CERT 1993-C1 | BANKERS TRUST CO OF CALIFORNIA, N.A.* C/O CORPORATE TRUST & AGENCY GROUP 3 PLAZA, SIXTEENTH FL |
| STRUCTURED ASSET SEC CORP/SASCO SERIES 2007-OSI | ATTN:CLIENT MANAGER – SASCO 2007-OSI WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SEC CORPA/C LB-UBS 2008-C1 | ATTN:GLOBAL SECURITIES & TRUST SERVICES LASALLE BANK NATIONAL ASSOCIATION LB-UBS 2008-C1 COMMERCIAL MORTGAGE TRUST CLASS A-2FL GRANTOR TRUS 135 S. LASALLE STREET, MAIL CODE: IL4-135-16-25 CHICAGO IL 60603 |
| STRUCTURED ASSET SEC CORPA/C LBUBS 2007-C6 CLASS A | ATTN:LBUBS 2007C6 COMMERCIAL MORTGAGE TRUST CLASS A-MFL 135 S. LASALLE STREET, STE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SEC CORPA/C SASCO 2007-BNC1 | ATTN:STRUCTURED FINANCE – SASCO 2007-BNC1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, 3RD FL BOSTON MA 02110 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITES CORP PASS-THROUGH CERTI | SERIES 2007-4 ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES | CORPORATION, SERIES 2006-RF1 10 SASCO HILL ROAD FAIRFIELD CT 06430 |
| STRUCTURED ASSET SECURITIES CO SERIES 2004-06XS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORP II | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORP SERIES 2000-36XS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORP SERIES 2005-RF1 | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORP SERIES 2005-RF1 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH STREET 13TH FLOOR NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION | 200 VESEY STREET NEW YORK NY 10285 |
| STRUCTURED ASSET SECURITIES CORPORATION 2002-NP1 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-25XS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: MATTHEW MASSIER LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| 2003-NP3 | 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: KAREN SCHLUTER AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION 2004-4XS | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL 2005-1 125 S. LASALLE STREET, STE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1 | ASSET BACKED SECURITIES TRUST GROUP SAIL 2005-1 LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | SERVICE MANAGER – BNC 2007-1 WELLS FARGO BANK, NA, SECURITIES ADMINISTRATOR 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| BNC SERIES | STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | TODD WHITTEMORE AURORA LOAN SERVICES LLC, AS MASTER SERVICER 327 INVERNESS DRIVE SOUTH, THIRD FLOOR ENGELWOOD CO 80112 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | TODD WHITTEMORE AURORA LOAN SERVICES LLC, AS MASTER SERVICER 327 INVERNESS DRIVE SOUTH, THIRD FLOOR ENGELWOOD CO 80112 |
| STRUCTURED ASSET SECURITIES CORPORATION | JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK |

| Claim Name | Address Information |
|---|---|
| BNC SERIES | MEADOWS DRIVE LITTLETON CO 80124 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| SERIES 200 | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | CLIENT MANAGER - SASCO 2007-OSI WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| SERIES 200 | STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JERALD W. DREYER AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| STRUCTURED ASSET SECURITIESCORPORATION SERIES 2007 | ATTN:STRUCTURED FINANCE - SASCO 2007-EQ1 U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED CREDIT OPPORTUNITI ES FUND II LP | 767 THIRD AVENUE NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | ATTN: JULIA WYATT C/O TRICADIA CAPITAL MANAGEMENT, LLC 767 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT RESEARCH & | ADVISORY PTY LTD ATTN: MORAY VINCENT LEVEL 23, TOWER 1 520 OXFORD STREET BONDI JUNCTION 2022 NSW |
| STRUCTURED INVESTMENT HOLDINGS IV, | SPC OBO TREESDALE CDO A SEGREGATED PORTFOLIO ATTN: GENERAL COUNSEL COPY TO: 1325 AVENUE OF THE AMERICAS, STE 2302 NEW YORK NY 10019 |
| STRUCTURED INVESTMENT HOLDINGS IV, | SPC OBO TREESDALE CDO A SEGREGATED PORTFOLIO GENERAL COUNSEL COPY TO: 1325 AVENUE OF THE AMERICAS, STE 2302 NEW YORK NY 10019 |
| STRUCTURED INVESTMENT HOLDINGS IV, | SPC OBO TREESDALE CDO A SEGREGATED PORTFOLIO ATTN: GENERAL COUNSEL TREESDALE PARTNERS, LLC 1325 AVENUE OF THE AMERICAS, STE 2302 NEW YORK NY 10019 |
| STRUCTURED INVESTMENT HOLDINGS IV, | SPC OBO TREESDALE CDO A SEGREGATED PORTFOLIO ATTN: OPERATIONS (TRADING)/ GENERAL COUNSEL (LEGAL) C/O BRIGADIER CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| STRUCTURED INVESTMENT HOLDINGS IV, | SPC OBO TREESDALE CDO A SEGREGATED PORTFOLIO OPERATIONS (TRADING)/ GENERAL COUNSEL (LEGAL) C/O BRIGADIER CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC | A CAYMAN SEGREGATED PORTFOLIO COMPANY SOLELY ON THE BEHALF OF TREESDALE CDO A SEGREGATED PORTFOLIO THEREOF YUNG LIM TREESDALE PARTNERS LLC 1325 AVENUE OF THE AMERICAS, SUITE 2302 NEW YORK NY 10019 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC OBO TREESDA | A SEGREGATED PORTFOLIO PO BOX 1234, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| STRUCTURED INVESTMENT HOLDINGSIV, | SPC ON BEHALF OF TREESDALECDO A 135 EAST 57TH ST. 21ST FLOOR NEW YORK NY 10022 |
| STRUCTURED OPTIONS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STRUCTURED SERVICING HOLDINGS MASTER | 2187 ATLANTIC ST. 4TH FLOOR STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| FUND, L.P. | 2187 ATLANTIC ST. 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | ATTN: CHRISTOPHER RUSSELL C/O STRUCTURED PORTFOLIO MANGEMENT, LLC CLEARWATER HOUSE 2187 ATLANTIC STREET STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | CHRISTOPHER RUSSELL CLEARWATER HOUSE 6902 |
| STRULOVICI, BRUNO | 2001 SHERIDAN ROAD |
| STRULOVICI, BRUNO | 87 MULME #6F STAMFORD CA 94305 |
| STRUMPF, ALAN | 3300 RAVENCLIFF DRIVE CHARLOTTE NC 28226 |
| STRUMWASSER, STANLEY | PO BOX 868 CAMARILLO CA 93010-9998 |
| STRUMWASSER, JACOB | 120 E 34TH STREET APARTMENT 10F NEW YORK NY 10016 |
| STRUMWASSER, STANLEY P. | P.O. BOX 868 CAMARILLO CA 93011-0868 |
| STRUNCK, SEBASTIAN | CHEMNITZER STRASSE 1B BE ROSBACH 61191 GERMANY |
| STRUNCK, SEBASTIAN | BERLINER STRASSE 4 FRIEDRICHSDORF BE 61381 GERMANY |
| STRUTHERS, BURTON | 3337 N EDITH TUCSON AZ 85716 |
| STRUTHERS, PHILIP | 5316 WYNNEFORD WAY RALEIGH NC 27614 |
| STRUTHERS, BURTON A. | 3337 N EDITH TUCSON AZ 85716 |
| STRYDZ CORPORATE SERVICES PVT LTD | 911, VISHWADEEP BUILDING DISTRICT CENTRE, JANAK PURI, NEW DELHI DL 110058 INDIA |
| STRYKER HEALTH CONSULTING, INC | 541 NE 20TH AVE STE 215 PORTLAND OR 97232-2862 |
| STRZELECKA, KATE LIDIA | 4 HINTON CLOSE HIGH WYCOMBE, BUCKS HP13 5EG UNITED KINGDOM |
| STS SPORT AG | CHAMERSTR. 115 ZUG 6300 SWITZERLAND |
| STUART & BRANIGIN, LLP | P.O. BOX 1010 LAFAYETTE IN 47902 |
| STUART & BRANIGIN, LLP | 300 MAIN STREET-SUITE 900 P.O. BOX 1010 LAFAYETTE IN 47902-1010 |
| STUART A CLARK | 403 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| STUART A CLARK | GARDEN FLAT 65 KELMSCOTT ROAD LONDON SW11 6QX UNITED KINGDOM |
| STUART A CLARK | 4 ISIS CLOSE LONDON SW15 6JY UNITED KINGDOM |
| STUART A CLARK | 43 WANDLE WAY LONDON SW18 4UJ UNITED KINGDOM |
| STUART A HOROWITZ | 79 WARREN STREET 4TH FLOOR NEW YORK NY 10007 |
| STUART A JEFFREY | 68 LOUDOUN ROAD LONDON, ANT NW8 0NA UNITED KINGDOM |
| STUART A WARMSLEY | 140 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE1 2ED UK |
| STUART A WARMSLEY | 140 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE1 2ED UNITED KINGDOM |
| STUART A. LANDESBERG | 20 OLD ASPETONG ROAD KATONAH NY 10536 |
| STUART A. LANDESBERG | 1454 TAYLOR ST APT 4 SAN FRANCISCO CA 941334730 |
| STUART AITKEN | 13 AVONDALE AVE HINCHLEY WOOD ESHER KT10 0DB UK |
| STUART AITKEN | 13 AVONDALE AVE HINCHLEY WOOD ESHER , SURREY KT10 0DB UNITED KINGDOM |
| STUART ALEXANDER | KILGRASTON HOUSE SOUTHAMPTON STREET SOUTHAMPTON SO15 2ED UK |
| STUART ALEXANDER | KILGRASTON HOUSE SOUTHAMPTON STREET SOUTHAMPTON SO15 2ED UNITED KINGDOM |
| STUART ARMITAGE | 31 CORNWALL ROAD WATERLOO LONDON SE1 8TJ UNITED KINGDOM |
| STUART BAKER TOWNSEND | 21 E. 71ST STREET CHICAGO IL 60649 |
| STUART BERNSTEIN | 4447 CASTLE COURT PLACE HOUSTON TX 77006 |
| STUART BERNSTEIN | 300 N LAMAR BLVD APT 321 AUSTIN TX 78703-4656 |
| STUART BEVAN | 5 THE VILLAGE BARN CHURCH HILL PATCHAM BRIGHTON BN1 8YU UK |
| STUART BEVAN | 5 THE VILLAGE BARN CHURCH HILL PATCHAM BRIGHTON, E.SUSX BN1 8YU UNITED KINGDOM |
| STUART BORCHARD | 9 EDENS WAY RIPON, N YORK HG4 1RB UNITED KINGDOM |
| STUART BORCHARD | 9 EDENS WAY RIPON , N YORK HR4 1RB UNITED KINGDOM |
| STUART BREITKOPF | 41-43 RYS TERRACE FAIR LAWN NJ 07410 |
| STUART BRESLOW | 31 ARTHUR AVENUE CLARENDON IL 60514 |
| STUART BRESLOW | 31 ARTHUR AVE CLARENDON HLS IL 60514-1105 |
| STUART BROWN | 135 BORSTAL STREET ROCHESTER, KENT ME1 3JU UNITED KINGDOM |
| STUART BROWN | 135 BORSTAL STREET ROCHESTER, KENT ME1 3JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STUART BURKE | 2-41-7 CHUO NAKANO-KU 13 164-0011 JAPAN |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND – STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DISTRIBUTORS – DAVID B. POGRUND STONE POGRUND & KOREY LLC 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO IL 60601 |
| STUART COOK | 76 COLE CLOSE THAMESMEAD SE28 8AX UNITED KINGDOM |
| STUART COUNTRY DAY SCHOOL | 1200 STUART ROAD PRINCETON NJ 08502 |
| STUART DAVID POLLOCK | 36 IONIAN BUILDING 45 NARROW STREET LIMEHOUSE LONDON E14 8DW UNITED KINGDOM |
| STUART DEAN | 14 HIGH BEECHES HIGH WYCOMBE,BUCKS HP12 4HT UNITED KINGDOM |
| STUART DEAN | 91 MILL END ROAD HIGH WYCOMBE,BUCKS HP12 4JR UNITED KINGDOM |
| STUART DEAN CO., INC. | P.O. BOX 10369 NEWARK NJ 07193-0369 |
| STUART DEAN CO., INC. | KEVIN CULLEN 43-50 10TH ST LONG ISLAND CITY NY 11101 |
| STUART DEAN CO., INC. | ATTN:KEVIN CULLEN 43-50 10TH STREET LONG ISLAND CITY NY 11101 |
| STUART FIELD | HAZLEWELL ROAD PUTNEY LONDON SW15 6UT UNITED KINGDOM |
| STUART FRY | 31 TIDEWAY COURT 238 ROTHERHITHE STREET LONDON SE16 5QS UNITED KINGDOM |
| STUART GIBSON | FLAT 2 RIVERVIEW COURT OLD BELLGATE PLACE LONDON E14 3SY UNITED KINGDOM |
| STUART GIBSON | 175 BASIN APPROACH LONDON E14 7JS UNITED KINGDOM |
| STUART GRAHAM HALL | LITTLE BELL HILL BAKERS LANE LITTLE BADDOW ROAD, DANBURY CHELMSFORD CM3 4NS UK |
| STUART GRAHAM HALL | LITTLE BELL HILL BAKERS LANE LITTLE BADDOW ROAD, DANBURY CHELMSFORD,ESSEX CM3 4NS UNITED KINGDOM |
| STUART HAU | 110 VICTORIA AVENUE RAYLEIGH ,ESSEX SS6 9DB UNITED KINGDOM |
| STUART HILL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| STUART J. POLLAK | 14 DEERWOOD RD SPRING VALLEY NY 109771001 |
| STUART JAMES PECK | 9A KIELDON ROAD LONDON SW11 1XH UNITED KINGDOM |
| STUART JAMES PECK | FLAT 3 155 BALHAM HILL LONDON SW12 9DJ UNITED KINGDOM |
| STUART JOHN HENRY BENNETT | 39 THE GREENWAY TYLERS GREEN HIGH WYCOMBE,BUCKS HP10 8BX UNITED KINGDOM |
| STUART JOHN HENRY BENNETT | 35 A QUEENS ROAD HIGH WYCOMBE,BUCKS HP13 6AQ UNITED KINGDOM |
| STUART JOHN MARSTON | G/F 6 YUNG SHUE LONG NEW VILLAGE LAMMA ISLAND HONG KONG CHINA |
| STUART LEEDER | N/A N/A JAPAN |
| STUART LEUNG | 216-35 28TH ROAD BAYSIDE NY 11360 |
| STUART M. LINDE | 6 RICHBOURNE LANE MELVILLE NY 11747 |
| STUART MAHONEY, LUCINDA | 997 HEATHERSTONE DRIVE BERWYN PA 19312 |
| STUART MARKS | 45 EAGLE HEIGHTS 48 BRAMLANDS CLOSE CLAPHAM JUNCTION LONDON SW11 2LJ UNITED KINGDOM |
| STUART MARSHALL | 1 GLENDALE CLOSE ELTHAM LONDON SE9 1RG UNITED KINGDOM |
| STUART MARSHALL | 1 GLENDALE CLOSE ELTHAM LONDON,ANT SE9 1RG UNITED KINGDOM |
| STUART MCLENAHAN | 2 HANNAH CLOSE CANVEY ISLAND,ESSEX SS8 9FH UNITED KINGDOM |
| STUART MCLERIE | FLAT 11 SAINT AUBYNS 61 SNARESBROOK ROAD LONDON E11 UK |
| STUART MCLERIE | FLAT 11 SAINT AUBYNS 61 SNARESBROOK ROAD LONDON E11 UNITED KINGDOM |
| STUART MURRAY | FLAT 29 19-23 FITZROY STREET LONDON W1T 4BP UNITED KINGDOM |
| STUART PARKER | 43 GRAHAM ROAD WIMBLEDON LONDON SW19 3SW UNITED KINGDOM |
| STUART ROSEMAN | AZABU TOWERS A-503 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| STUART ROSEMAN | VILLAGE YOYOGI BLDG &#039;A&#039; 5-34-28 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| STUART ROSEMAN | VILLAGE YOYOGI BLDG A 5-34-28 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| STUART ROSS FINLAYSON | 2 WINDMILL ROAD ST ANDREWS SCOTLAND KY16 9JJ UNITED KINGDOM |
| STUART ROSS FINLAYSON | 36 WOODSIDE ROAD ELIE SCOTLAND,FIFE KY9 1DU UNITED KINGDOM |
| STUART SANDERSON | 14 OLD PASTURE ROAD COHASSET MA 02025 |
| STUART TATE | 12 FIVE ACRES WOOBURN GREEN HIGH WYCOMBE,BUCKS HP10 0BH UNITED KINGDOM |
| STUART TATE | 16 PRINCES GATE HIGH WYCOMBE,BUCKS HP13 7AD UNITED KINGDOM |
| STUART THORPE | 18 HERTINGFORDBURY ROAD SG14 1JX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STUART THORPE | LEINSTER HOUSE 44 LEINSTER GARDENS W2 3AT UNITED KINGDOM |
| STUART THORPE | LEINSTER HOUSE 44 LEINSTER GARDENS LONDON W2 3AT UNITED KINGDOM |
| STUART W TARLING | 1 ESSEX ROAD CHINGFORD LONDON, ANT E4 6DG UNITED KINGDOM |
| STUART WILLIAM MACDONALD | 22/11 SOUTH GRAY STREET EDINBURGH EH9 1TE UNITED KINGDOM |
| STUART WILLIAM MACDONALD | 22/11 SOUTH GRAY STREET NEWINGTON EDINBURGH, LOTH EH9 1TE UNITED KINGDOM |
| STUART, DEBORAH | 12 CHEPSTOW CRESCENT ESSEX NEWBURY PARK IG3 8JJ UNITED KINGDOM |
| STUART, EDGAR | 215 DEER PARK DRIVE NASHVILLE TN 37205 |
| STUART, JENNY A | 7617 HAWTHORNE DRIVE KNOXVILLE TN 37919 |
| STUART, LAURA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| STUART, AMY C. | 2829 TIMMONS LN APT 206 HOUSTON TX 770275343 |
| STUART, DEBORAH | 12 CHEPSTOW CRESCENT NEWBURY PARK, ESSEX IG3 8JJ UNITED KINGDOM |
| STUART, J RAYMOND | 101 S  CATALINA COURT VERO BEACH FL 32963 |
| STUART, JENNY A. | 7671 HAWTHORNE DR. KNOXVILLE TN 37919 |
| STUART, LARA | 56A PRIORY AVENUE BUCKS HP136SW UNITED KINGDOM |
| STUBBING, JOHN E. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| STUBBLEFIELD, JENNIFER L. | 3002 ANABELLA SAN CLEMENTE CA 92673 |
| STUBBLEFIELD, SHANA D. | 1408 SEDGE PASS LANE MINOOKA IL 60447 |
| STUBBS, HUGH P. | 535 EARLVINE WAY NW KENNESAW GA 30152-5201 |
| STUBER ADVOGADOS ASSOCIADOS | AV PRES JUSCELINO KUBITSCHECK 1400 19TH FLOOR SAO PAULO 01311-200 BRAZIL |
| STUBER ADVOGADOS ASSOCIADOS | AV PRES JUSCELINO KUBITSCHECK 1400 25 FLOOR SAO PAULO 04543000 BRAZIL |
| STUBING, RONALD | 78-47 64TH LANE GLENDALE NY 11385 |
| STUBING, RONALD J. | 78-47 64TH LANE GLENDALE NY 11385-6816 |
| STUCCHIO, ANTHONY | 1148 85TH STREET BROOKLYN NY 11228-3319 |
| STUCCHIO, MATTHEW | 1148 85TH STREET BROOKLYN NY 11228 |
| STUCK, JEREMY M. | 901 W. MADISON #521 CHICAGO IL 60607 |
| STUCKART, BERTIN | 12 SPINDLE LANE HILTON HEAD SC 29928 |
| STUCKEY, MARGARET B. | 3113 PLYERS MILL RD KENSINGTON MD 20895 |
| STUDENROTH, ZANE Z | 325 6TH AVENUE TROY NY 12182-3201 |
| STUDENROTH, ZANE | 6 BROADWAY RENSSELAER NY 12144 |
| STUDENROTH, ZANE | 6 BROADWAY RENSSELAER NY 12144 |
| STUDENT CLUBS OF HBS, INC | HOLGER SCHNOES 18 BANKS STREET-#308 CAMBRIDGE MA 02138 |
| STUDENT CLUBS OF HBS, INC | AFRICAN AMERICAN STUDENT UNION HARVARD BUSINESS SCHOOL 2102 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL STUDENT CLUBS OF HBS, INC-TECH CLUB #2135 STUDENT MAIL CENTER BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | CLUB LATINOAMERICANO C/O ARTURO WEISS PICK 5 SOLDIER'S FIELD PARK 5D BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | JULIANA DAVYDOV ONE WESTERN AVENUE #352 BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL STUDENT CLUBS OF HBS, INC-FINANCE CLUB #2126 STUDENT MAIL CENTER BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL STUDENT CLUBS OF HBS, INC-INVESTMENT CLUB #2142 STUDENT MAIL CENTER BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | WOMEN'S STUDENT ASSOCIATION 2247 STUDENT MAIL CENTER BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | ARMED FORCES ALUMNI ASSOC SOLDIERS FIELD TEELE HALL SUITE 253 BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | STUDENT CLUBS OF HBS INC- CLUB LATINOAME C/O ARTURO WEISS PICK 5 SOLDIER'S FIELD PARK 5D BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | HAVARD BUSINESS SCHOOL RUGBY FOOTBALL CLUB 2222 STUDENT MAIL CENTER BOSTON MA 02163 |
| STUDENT CLUBS OF HBS, INC | HARVARD BUSINESS SCHOOL 2127 STUDENT MAIL CENTER BOSTON MA 02163 |

| Claim Name | Address Information |
| --- | --- |
| STUDENT CLUBS OF HBS, INC | SOLDIERS FIELD RD STE TEELE 281 BOSTON MA 02163 |
| STUDENT FUNDING GROUP LLC | 106 ALLEN ROAD LIBERTY CORNER NJ 07938 |
| STUDENT LOAN COLLECTION SERVICES | PO BOX 904 DEERFIELD IL 60015 |
| STUDENT LOAN MARKETING ASSOCIATION | 1050 THOMAS JEFFERSON ST N.W. WASHINGTON DC 20007 |
| STUDENT LOAN SERVICING ALLIANCE, INC. | 1850 M STREET, NW SUITE 920 WASHINGTON DC 20036 |
| STUDENT LOAN SOLUTIONS LLC | 1250 HANCOCK STREET, SUITE 703N QUINCY MA 02169 |
| STUDENT LOAN SOLUTIONS LLC | 224 MAIN STREET SUITE 3C SALEM NH 03079 |
| STUDENT LOAN XPRESS INC | 1500 W 3RD ST STE 125 CLEVELAND OH 441131422 |
| STUDENT MARKETING GROUP, INC. | 777 SUNRISE HIGHWAY LYNBROOK NY 11563 |
| STUDENT OPTIONS | 220 MONTOGOMERY STREET BASEMENT 2 |
| STUDENT OPTIONS, LLC | 3138 VIA LARGA ALAMO CA 94507 |
| STUDENT SPONSOR PARTNERS | 156 FIFTH AVENUE SUITE 222 NEW YORK NY 10010 |
| STUDENT SPONSOR PARTNERS | 21 EAST 40TH STREET, SUITE 1601 NEW YORK NY 10016 |
| STUDENT SPONSOR PARTNERS | 286 MADISON AVENUE SUITE 1601 NEW YORK NY 10017 |
| STUDENTEN-VERMITTLUNG 24 LTD.&CO.KG | TRUDERINGERSTR. 13 MNNCHEN BY 81677 GERMANY |
| STUDENTEN-VERMITTLUNG 24 LTD.&CO.KG | TRUDERINGERSTR. 13 MNNCHEN BY 81677 GERMANY |
| STUDENTEN-VERMITTLUNG 24 LTD.&CO.KG | TRUDERINGERSTR. 13 MUNICH BY 81677 GERMANY |
| STUDENTS FOR INTERNATIONAL CHANGE | PO BOX 41022 TUCSON AZ 85717 |
| STUDENTS FOR INTERNATIONAL CHANGE | SUPPORT FOR INTERNATIONAL CHANGE PO BOX 25803 LOS ANGELES CA 90025 |
| STUDENTS IN FREE ENTERPRISE | 1959 EAST KERR STREET SPRINGFIELD MO 65803 |
| STUDENTS PUBLISHING COMPANY INC | 1999 CAMPUS DRIVE EVANSTON IL 60208 |
| STUDER, BRUCE | 5863 SUNCREEK LAKE OSWEGO OR 97035 |
| STUDIO 1440, INC. | 762 BROOKSHADE PKWY ALPHARETTA GA 30004 |
| STUDIO ASSOCIATO DEI NOTAI GIOVANNELLA | VIA MANZONI,14 MILANO 20121 ITALY |
| STUDIO COP | LEIPZIGERSTRASSE 65 FRANKFURT 60487 GERMANY |
| STUDIO CRISTINA NAVA | VIA LEOPARDI 16 ERBA 22036 ITALY |
| STUDIO DELL'IMMAGINE S.R.L | VIA GIUSEPPE GARIBALDI, 100 CESANO MADERNO MILANO 20031 ITALY |
| STUDIO DELLI SANTI E ASSOCIATI | VIA DI MONSERRATO 25 ROMA 00186 ITALY |
| STUDIO DR. DATTILO MAURIZIO NICOLA | GALLERIA DEL CORSO N. 2 MILANO 20122 ITALY |
| STUDIO IN A SCHOOL ASSOCIATION | 410 WEST 59TH STREET NEW YORK NY 10019 |
| STUDIO INGEGNERIA F M CARATTI | CASELLA POSTALE 409 VIGANELLO CH6962 SWITZERLAND |
| STUDIO LEGALE AMODIO E BASSI | 20122 MILANO VIA PRIVATA CESARE BATTISTI 1 MILAN ITALY ITALY |
| STUDIO LEGALE ASSOCIATO | VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| STUDIO LEGALE ASSOCIATO A FRESHFIELDS BR | VIA DEI GIARDINI, 7 MILANO 20121 ITALY |
| STUDIO LEGALE ASSOCIATO CLIFFORD CHANCE | VIA SISTINA 4 ROME 00187 ITALY |
| STUDIO LEGALE AVV. ILLARIA DE GORACUCHI | VIA FARINI 71 PARMA 43100 ITALY |
| STUDIO LEGALE AVV.FULVIO VILLA | STRADA PETRARCA 8 PARMA 43100 ITALY |
| STUDIO LEGALE BELTRAMO | VIA V VENETO 84 ROME 00187 ITALY |
| STUDIO LEGALE BIRD & BIRD | VIA MONTENAPOLEONE 10 MILANO 20121 ITALY |
| STUDIO LEGALE BISCONTI | 00187 ROMA VIA PIEMONTE 32 MILANO ITALY |
| STUDIO LEGALE CANEGALLO D ALONZO | VIA PODGORA 7 MILANO 20122 ITALY |
| STUDIO LEGALE GIANNI ORIGONI GRIPPO | VIA DELLE QUATTRO FONTANE 20 ROME 00184 ITALY |
| STUDIO LEGALE LA SCALA | ATTN: BARBARA BANDIERA CORSO MAGENTA 42 MILANO 20123 ITALY |
| STUDIO LEGALE PAVIA ANSALDO | VIA DEL LAURO,7 MILANO 20121 ITALY |
| STUDIO LEGALE TUCCI | VIALE DELLO STATUTO 41 LATINA ITALY |
| STUDIO LEGALE UGHI E NUNZIANTE | VIA VENTI SETTEMBRE 1 ROME 00187 ITALY |
| STUDIO MUSEUM IN HARLEM INC | 144 WEST 125TH ST NEW YORK NY 10027 |
| STUDIO NOTAIO ALFONSO COLUCCI | VIA GIUSEPPE PISANELLI N.2 ROMA 00196 ITALY |

| Claim Name | Address Information |
|---|---|
| STUDIO NOTARILE ASSOCIATO ACCONCIA FORTE | VIALE MONTE GRAPPA, 28 TREVISO 31100 ITALY |
| STUDIO NOTARILE ASTORE | CORSO DUCA DEGLI ABRUZZI 16 TURIN 10129 ITALY |
| STUDIO NOTARILE DEGAN | VIA V. ALFIERI N. 1 CONEGLIANO - TREVISO 31015 ITALY |
| STUDIO NOTARILE DOTT LIVIO COLIZZI | VIA CLAUDIO MONTEVERDI 20 ROME 00198 ITALY |
| STUDIO ROCK AND GARDEN | MUMBAI INDIA |
| STUDIO ROCK AND GARDEN | BHATONS ESTATE LANE, OPP SHALIMAR PETROL PUMP, DR. C. GIDWANI ROAD CHEMBUR MUMBAI MH 400074 INDIA |
| STUDIO SCHOOL | 117 W 95TH ST APT 1R NEW YORK NY 100256647 |
| STUDIO SIX | 12 WHITELADIES ROAD CLIFTON BRISTOL BS8 1PD UNITED KINGDOM |
| STUDIO STRATEGY | THE ACCOUNTS DEPARTMENT SHEADS HOUSE 7 HIGH STREET WHITTLESFORD CAMBRIDGE CB2 4LT UK |
| STUDIO STRATEGY | THE ACCOUNTS DEPARTMENT SHEADS HOUSE 7 HIGH STREET WHITTLESFORD CAMBRIDGE CB2 4LT UNITED KINGDOM |
| STUDIO TRENDS | PLOT NO 43, PRARTHANA SAMAJ RD VILE PARLE (E) MUMBAI MH 400057 INDIA |
| STUDLEY, TIMOTHY | 99 BAY STATE ROAD BOSTON MA 02215 |
| STUDLEY,KRISTEN M. | 108 PETERBOROUGH STREET APT 65 K BOSTON MA 02215 |
| STUDLEY,TIMOTHY | 240 EAST 27TH STREET APARTMENT 8H NEW YORK NY 10016 |
| STUDNESS RESEARCH, INC. | 60 BINGHAM CIRCLE MANHASSET NY 11030 |
| STUDNIK, FEINGOLD NADINE | 415 SOUTH ST MB 3403 WALTHAM MA 02454 |
| STUECK, MANJA | FLAT 3 22 TRINITY CHURCH SQUARE LONDON SE1 4HY UNITED KINGDOM |
| STUECK,MANJA | FLAT 3 22 TRINITY CHURCH SQUARE LONDON, GT LON SE1 4HY UNITED KINGDOM |
| STUESSI,JONAS | BAECKERTSTRASSE 25 ZH 8004 SWITZERLAND |
| STUIE CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| STUKLE, IEVA | 3530 BLANCHARD STUDENT CENTER SOUTH HADLEY MA 01075 |
| STULZ, RENE M. | 2469 SOUTHWAY DRIVE COLUMBUS OH 43221 |
| STUMBAUGH, KRISTINA | 639 W. 28TH ST LOS ANGELES CA 90007 |
| STUMBAUGH,KRISTINA C. | 701 PINE ST UNIT 2 SAN FRANCISCO CA 94108 |
| STUMMER, DANIEL | 405 N. WABASH #3002 CHICAGO IL 60611 |
| STUMMER,DANIEL | 131 SAN VICENTE BLVD APT A SANTA MONICA CA 904021511 |
| STUMP, DANIEL | 3034 N GREENVIEW AVE APT 3 CHICAGO IL 60657 |
| STUMP, DANIEL W | 1730 N. CLARK APT 1607 CHICAGO IL 60614 |
| STUMP, MICHAEL | 14A CROMWELL AVENUE HIGHGATE LONDON N6 5HL UNITED KINGDOM |
| STUMP,DANIEL | 1730 N. CLARK APT 1607 CHICAGO IL 60614 |
| STUMP,MICHAEL | 14A CROMWELL AVENUE HIGHGATE LONDON, GT LON N6 5HL UNITED KINGDOM |
| STUPART,CHRISTOPHER BERESFORD | 25819 211TH AVE SE MAPLE VALLEY WA 980387501 |
| STURDIVANT, BARBARA M | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| STURDIVANT, JOHN P. | 9161 GREAT BLUE HERON LANE BLAINE WA 98230 |
| STURGEON VENTURES LTD | 2ND FLOOR 4 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| STURGES BERGER, BRADLEY | 1323 PONUS RIDGE NEW CANAAN CT 06840 |
| STURGIS,MARIA | 333 EAST 102ND STREET APT 704 NEW YORK NY 10036 |
| STURHAHN, CHRIS | 245 E. 93RD ST. APT. 27C NEW YORK NY 10128 |
| STURHAHN,CHRIS | 245 E. 93RD ST. NEW YORK NY 10128 |
| STURLEY, JONATHAN GEORGE | 61 SALTWELL STREET LONDON E14 0DY UNITED KINGDOM |
| STURLEY,JONATHAN GEORGE | 61 SALTWELL STREET LONDON, GT LON E14 0DY UNITED KINGDOM |
| STURM, MARGARET L. | 5459 W. WILSON AVENUE CHICAGO IL 60630 |
| STURM, RAUL | 3205 AMBERWOOD LN AMARILLO TX 79106 |
| STURM, RAY | 21474 SALAMANCA AVENUE WOODLAND HILLS CA 91364 |
| STURM, RAY | 21474 SALAMANCA AVE WOODLAND HILLS CA 913644310 |
| STURMEY,ANDREW | 14 QUEEN STREET WORTHING, W SUSX BN14 7BJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STURROCK, JEREMY J. | 18 HARPENDEN ROAD HERTS ST ALBANS AL35AD UNITED KINGDOM |
| STURROCK, JEREMY J. | 18 HARPENDEN ROAD ST ALBANS, HERTS AL35AD UNITED KINGDOM |
| STURT, PAUL | 18 GEISTHORP COURT WINTERS WAY WALTHAM ABBEY EN9 3HL UNITED KINGDOM |
| STURTZ, THEODORE S | 520 GROVE TERRACE SOUTH ORANGE NJ 07079-2429 |
| STURTZ, THEODORE S. | 520 GROVE TERRACE SOUTH ORANGE NJ 07079 |
| STURZA'S INSTITUTIONAL | 1370 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10019 |
| STURZA'S INSTITUTIONAL | STURZA'S MEDICAL INVESTMENT 1370 AVE OF THE AMERICAS # 27 NEW YORK NY 10019 |
| STUTI MALHOTRA | 140 EAST 14TH STREET APARTMENT 401B NEW YORK NY 10003 |
| STUTMAN TREISTER & GLATT P.C. | 1901 AVENUE OF THE STARS 12TH FLOOR LOS ANGELES CA 90067 |
| STUTMAN TREISTER & GLATT P.C. | 1901 AVENUE OF THE STARS LOS ANGELES CA 90067-6013 |
| STUTMAN TREISTER & GLATT P.C. | 1901 AVENUE OF THE STARS 12TH FLOOR LOS ANGELES CA 90067-6013 |
| STUTTGART CHAMBER FOUNDATION | 507 SOUTH MAIN STREET STUTTGART AR 72160 |
| STUTTGARTER MESSE- UND KONGRESSGES. MBH | AM KOCHENHOF 16 STUTTGART BW 70192 GERMANY |
| STUTZ, ERIN | 74 E. BRADFORD AVENUE CEDAR GROVE NJ 07009 |
| STUTZMANN ENGINEERING ASSOC INC PSP | JAMES ALTHERR & EUGENE MOUND, SUSS CO-TTEES UTD 7/1/1974 FBO POB 71429 FAIRBANKS AK 99707 |
| STUVER, DOUGLAS | 1905 NORTHWEST CEDAR RIDGE DR PORTLAND OR 97229 |
| STUYVESANT COVE PARK ASSOCIATION INC | 440 EAST 20 STREET  #7F NEW YROK NY 10009 |
| STUYVESANT HIGH SCHOOL ALUMNI | 345 CHAMBERS STREET ROOM 271A NEW YORK NY 10282 |
| STW FIXED INCOME MANAGEMENT | ATTN: PATRICK MANNING 6185 CARPINTERIA AVE CARPINTERIA CA 93013 |
| STYCR, CHRIS | 1199 PARESKY WILLIAMSTOWN MA 01267 |
| STYCZYNSKI, MATT | 155 W 73RD ST APT 4A NEW YORK NY 10023 |
| STYLE RESEARCH INC | 545 BOYLSTON STREET SUITE 1201 BOSTON MA 02116 |
| STYLE RESEARCH LTD | ONE MARYLEBONE HIGH STREET MARYLEBONE VILLAGE LONDON W1U 4LZ UNITED KINGDOM |
| STYLES, JOANNE | 10 LINCHFIELD HIGH WYCOMBE, BUCKS HP13 7QU UNITED KINGDOM |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| STYLOS CAPITAL MANAGEMENTA/C STYLOS ASIA MASTER FD | ATTN:THOMAS BONANNO STYLOS ASIA MASTER FUND LTD C/O STYLOS CAPITAL MANAGEMENT LLC 1700 EAST PUTNAM AVENUE OLD GREENWICH CT 06870 |
| STYNER JR, WARREN | 1600 MARSHALL CIRCLE #169 DUPONT WA 98327 |
| STYNER, NORMA | 1600 MARSHALL CIRCLE DRIVE #169 DUPONT WA 98327 |
| STYS, GERALD J | 406 HOMESTEAD DR UTICA NY 13502 |
| STZ ANALYTICAL SERVICES | 111 EAST 14TH STREET  SUITE 358 NEW YORK NY 10003 |
| SU H PARK | 4 DUKE'S LANE LONDON W8 4JL UNITED KINGDOM |
| SU H PARK | 4 DUKES LANE LONDON, ANT W8 4JL UNITED KINGDOM |
| SU MEI CHEN | 15 W 20TH ST APT 5B NEW YORK NY 10011-3738 |
| SU MING TAN | 33A MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDY TOWN HONG KONG |
| SU WAN LIANG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SU YI LIN | GRADUATE INSTITUTE OF ELECTRO-OPTIOCAL ENGINEERING, NATIONAL TAIWAN UNIVERSITY, 1 ROOSEVELT ROAD, SEC. 4, TAIPEI 106TAIWAN TAIWAN |
| SU, CHRISTOPHER K. | 19 TAMARACK ROAD ALPINE NJ 07620 |
| SU, EDWIN | 18 WYNMOR RD SCARSDALE NY 105837263 |
| SU, ERNESTO & TERESA | 62 DEL PRADO DR CAMPBELL CA 95008 |
| SU, ERNESTO & TERESA | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SU, JEFFERY | 268 DEPEW ST DUMONT NJ 076281906 |
| SU, PIK  K | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| SU, PIK KEI S | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| SU, FREDERICK | 9 WALDEN WAY CHERRY HILL NJ 08003 |
| SU, JEFFREY | 268 DEPEW STREET DUMONT NJ 07628 |
| SU, TIFFANY | 44 VIA FLORENCIA MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| SU,XIAO YUAN | 20 PORTER ROAD BECKTON, GT LON E6 5PN UNITED KINGDOM |
| SU-YUAN HUANG FAMILY RUST | 621 UPPER VINTNERS CIRCLE FREMONT CA 94539 |
| SU-YUAN HUANG FAMILY RUST | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SUAD GARAYEVA | 54 OSLO COURT PRINCE ALBERT ROAD LONDON NW8 7EN UNITED KINGDOM |
| SUALEHA ANSARI | 360 W. 34TH STREET APT 6G NEW YORK NY 10001 |
| SUALEHA ANSARI | 325 WEST 14TH STREET APT 1 NEW YORK NY 10014 |
| SUALEHA ANSARI | 4756B ARCHADALE LANE COLUMBUS OH 43214 |
| SUAPENGCO, JESUS R. | 2 SWEET GUM COURT DIX HILLS NY 11746 |
| SUARES, TERESA | C/301, D6, ASHOK NAGAR MILITARY ROAD MAROL ANDHERI (E), MH MUMBAI 400072 INDIA |
| SUARES,DHIREN M | FLAT 102 PACIFIC WHARF ROTHERHITHE STREET LONDON, GT LON SE16 5QF UNITED KINGDOM |
| SUARES,TERESA | C/301, D6, ASHOK NAGAR MILITARY ROAD MAROL, ANDHERI (E) MUMBAI MH 400072 INDIA |
| SUAREZ & NARVASA | 3/F CSJ BUILDING 105 AGUIRRE STREET LEGASPI VILLAGE MAKATI CITY 4149 PHILIPPINES |
| SUAREZ DANCE THEATER | 127 4TH AVENUE, PHG NEW YORK NY 10003 |
| SUAREZ DANCE THEATER | 3 WASHINGTON SQUARE VILLAGE APT. 15B NEW YORK NY 10012 |
| SUAREZ DANCE THEATER | 3 WASHINGTON SQUARE VILLAGE #15-B NEW YORK NY 10012 |
| SUAREZ, ARTEMUS | 319A N LAKE RD OCONOMOWOC WI 530662821 |
| SUAREZ, DOREEN | 151 STEPHENS AVENUE BRONX NY 10473 |
| SUAREZ, HELEN T. & NORMAN R. | 630 RIOLA PLACE PENSACOLA FL 32506 |
| SUAREZ,HENRY S. | 11400 SW 107TH CT MIAMI FL 331763904 |
| SUAREZ, YAMILE | 201 SW 116TH AVE. APT. 208 PEMBROKE PINES FL 33025 |
| SUAZO, PEDRO | 53 N MOORE ST, APT 3A NEW YORK NY 10013 |
| SUBAIR,ABIOLA ADEBUSOLA | 541 LARKSPUR LN MARTINSBURG WV 25401 |
| SUBAR,KARA J | 1703 ANACAPA IRVINE CA 92602 |
| SUBAYI KAMUANGA HANNAH | INTERVIEWEE COSTS ONLY 46550 CARE OF LEHMAN BROTHERS LONDON E14 5LE UK |
| SUBAYI KAMUANGA HANNAH | INTERVIEWEE COSTS ONLY 46550 CARE OF LEHMAN BROTHERS LONDON E14 5LE UNITED KINGDOM |
| SUBAYI KAMUANGA,HANNAH | 2, RUE DE LA COLOMBELLE BOUCHEMAINE, N/A 49080 FRENCH SOUTHERN TERRITORIES |
| SUBBA RAO DESU | SUMMIT WAY APT #9106 WATCHUNG NJ 07069 |
| SUBBARAMAN, PRIYA | 2, LOTUS R B MEHTA MARG GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| SUBBARAMAN, ROBERT NEMMARA | 2C BRANKSOME GRANDE 3 TREGUNTER PATH MID LEVELS CHINA |
| SUBBARAO, PRAMOD | 110 BEDFORD COURT PISCATAWAY NJ 08854 |
| SUBBAREDDY,PRASAD | 903 CHERYL DRIVE ISELIN NJ 08830 |
| SUBBIAH,SURESH | N-13, JALVAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| SUBBA RAO DESU | 528 BIRCH AVENUE WESTFIELD NJ 07090-3003 |
| SUBHAS, MAMUNDI G | 528 BIRCH AVENUE WESTFIELD NJ 07090-3003 |
| SUBHASH VAISHNAV | HARNAVADA TEH. BARNAGAR DIST UJJAIN UJJAIN 456222 INDIA |
| SUBHASH, SHONITH | 3900 CHESTNUT STREET-APT 1017 PHILADELPHIA PA 19104 |
| SUBHASHISH CHAKRABORTY | C/1, NAV PARAMANU CHS, WT PATIL MARG, CHEMBUR MUMBAI MH 400071 INDIA |
| SUBHOJIT ROY | FLAT NO. 401 LAKE VIEW RESIDENCY MADHAPUR VILLAGE HYDERABAD AN 500081 INDIA |
| SUBHOJIT ROY | 77 A NABIN MITRA ROAD BURDWAN COMPOUND RANCHI AN 834001 INDIA |
| SUBHRA KANTI BHATTACHARYA | 9 YORK ROAD PRINCETON JUNCTION NJ 08550 |
| SUBHRA KANTI BHATTACHARYA | 9 YORK RD PRINCETON JCT NJ 08550-3273 |
| SUBHRA KANTI BHATTACHARYA | 30 DALLENBACH LANE EAST BRUNSWICK NJ 08816 |
| SUBIA, SALLY-LEILANI | 105 21ST AVENUE, APT. 1 SAN FRANCISCO CA 94121 |
| SUBINSKY, EDWARD | 3211 HAZY PARK DRIVE HOUSTON TX 77082 |
| SUBLESKI,LARA JEAN | 2133 WAINWRIGHT COURT 1-A FREDERICK MD 21702 |
| SUBRAHMANIAN, RAMACHANDHRAN | 3 BERKLEY PLACE EAST WINDSOR NJ 08520 |
| SUBRAHMANIAN, RAMKUMAR | 11 LAMBIANCE COURT HIGHLAND PARK NJ 08904 |
| SUBRAHMANYAN, KIMBERLY & PRADEEP | 1714 FREMOTN AVE LOS ALTOS CA 040246258 |

| Claim Name | Address Information |
|---|---|
| SUBRAMANI, VENKAT | 280 MARIN BLVD #8-B JERSEY CITY NJ 07302 |
| SUBRAMANI, KARTHIK | 13/144, ENDEAVOUR, INDULAL BHUVA MARG WADALA MUMBAI 400031 INDIA |
| SUBRAMANIAM RAMACHANDRAN | 425 WASHINGTON BLVD. #906 JERSEY CITY NJ 07310 |
| SUBRAMANIAM RAMACHANDRAN | 150 SECOND AVN, APT 1RS NEW YORK NY 10003 |
| SUBRAMANIAM RAMACHANDRAN | 141 EAST 55TH STREET, APT 4B NEW YORK NY 10022 |
| SUBRAMANIAM, DAVID | 5 BARLEY COURT PLAINSBORO NJ 08536 |
| SUBRAMANIAM, DILIP | 10, ANAND VILLA NAHUR ROAD,NEAR ASHOK NAGAR MULUND (W) MH MUMBAI 400080 INDIA |
| SUBRAMANIAM, SENTHILKUMAR | 303 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| SUBRAMANIAM,ANUSHA | A-12,NAMASKAAR POONAM NAGAR ANDHERI EAST MUMBAI MH 400093 INDIA |
| SUBRAMANIAM,DILIP | 10, ANAND VILLA NAHUR ROAD,NEAR ASHOK NAGAR MULUND (W) MUMBAI MH 400080 INDIA |
| SUBRAMANIAN R IYER | 9F 103, GAVANPADA ROAD NEELAM NAGAR PHASE II MULLUND EAST MUMBAI MH 400080 INDIA |
| SUBRAMANIAN, ANAND | 417 E 90TH ST APT 2D NEW YORK NY 10128-5151 |
| SUBRAMANIAN, ARUN | 6 PERRY COURT 1 MARITIME QUAY LONDON E14 3QE UNITED KINGDOM |
| SUBRAMANIAN, BALA | 8 PLEASANT VALLEY WAY PRINCETON JUNCTION NJ 08550 |
| SUBRAMANIAN, KARLI | AC# 1287 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| SUBRAMANIAN, KARTHIK | 342 W. 48TH ST APT 5FW NEW YORK NY 10036 |
| SUBRAMANIAN, PRASANTH | 444 WASHINGTON BLVD APT 2539 JERSEY CITY NJ 07310 |
| SUBRAMANIAN, RADHIKA | 103-A, SHIVLOK RAHEJA COMPLEX PIPELINE ROAD, BALKUM MH THANE – WEST 400608 INDIA |
| SUBRAMANIAN, RAGHAVENDRAN | 303 QUINEBAUG STORRS CT 06269 |
| SUBRAMANIAN, RAMAKRISHNAN | 134 GIFFORD AVE JERSEY CITY NJ 07304 |
| SUBRAMANIAN, RAMAKRISHNAN | 345 E 94TH ST #11F NEW YORK NY 10128 |
| SUBRAMANIAN, SRIRAM | 318 RINDGE AVE UNIT 205 CAMBRIDGE MA 02140-3149 |
| SUBRAMANIAN, SUNDARI | B2/21 VAISHALI NAGAR B.R.ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| SUBRAMANIAN,ARUN | 6 PERRY COURT 1 MARITIME QUAY LONDON, GT LON E14 3QE UNITED KINGDOM |
| SUBRAMANIAN,KARTHIK | 25 RIVER DRIVE SOUTH APARTMENT 2908 JERSEY CITY NJ 07310 |
| SUBRAMANIAN,KARTIKEYA | 287 HENRY ST., APT. 3 BROOKLYN NY 11201 |
| SUBRAMANIAN,PRASANTH | 320 E 46TH ST APT 32G NEW YORK NY 100173039 |
| SUBRAMANIAN,RADHIKA | B-2/13,MANAV KALYAN CHS, BANGUR NAGAR, GOREGOAN (WEST) MUMBAI.MAHARASHTRA 400090 INDIA |
| SUBRAMANIAN,RADHIKA | 103-A, SHIVLOK RAHEJA COMPLEX PIPELINE ROAD, BALKUM THANE – WEST MH 400608 INDIA |
| SUBRAMANIAN,RAJIV | 1701 B, LOKHANDWALA RESIDENCY OFF DR. E MOSES ROAD WORLI MUMBAI 400018 INDIA |
| SUBRAMANIAN,RAMAKRISHNAN | 345 E 94TH ST APT 11F NEW YORK NY 10128-5692 |
| SUBRAMANIAN,SANTOSH | 700 HEALTH SCIENCES DRIVE, CHAPIN K 1161 AY STONY BROOK NY 11790 |
| SUBRAMANIAN,SUNDARI | B2/21 VAISHALI NAGAR B.R.ROAD MULUND (WEST) MUMBAI MH 400080 INDIA |
| SUBRAMANYAM,JEETENDRA | E-4/403, PHASE 6, BRAHMAND HOUSING COMPL DHARMACHAPADA AZADNAGAR, GHODBUNDER ROAD THANE MH 400607 INDIA |
| SUBRAT MISHRA | 12 BLAKES COTTAGES FORBURY ROAD READING BERKSHIRE RG1 3JA UNITED KINGDOM |
| SUBRINA SHAKIR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUBRINA SHAKIR | A906, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE E14 9PA UNITED KINGDOM |
| SUBRINA SHAKIR | 608 B, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE E14 9PB UNITED KINGDOM |
| SUBSEA 7 INC | P.O. BOX 10718 APO 103 SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS UNITED KINGDOM |
| SUBSIDIZED HOUSING PARTNERS I | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SUBSIDIZED HOUSING PARTNERS III | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SUBSIDIZED HOUSING PARTNERS IV | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SUBSIDIZED HOUSING PARTNERS, L.P., V | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SUBUDHI,SHRIMANTA | FLAT NO-5/404,PLUMBLOOSOM VERDHAMAN GARDEN BALKUM ROAD, OPP COLOR CHEM MUMBAI |

| Claim Name | Address Information |
|---|---|
| SUBUDHI,SHRIMANTA | MH 400607 INDIA |
| SUBURBAN HOSPITAL FOUNDATION | 8600 OLD GEORGETOWN ROAD BETHESDA MD 20814 |
| SUBWAY # 17880 | 10750 S.W. 128TH AVENUE MIAMI FL 33186 |
| SUBZWARI,SYED T | 19221 E. COTTONWOOD DR. #415 PARKER CO 80138 |
| SUCCESS ACQUISITION CORPORATION | 999 BAKER WAY SUITE 500 SAN MATEO CA 94404 |
| SUCCESS CONTINUING EDUCATION | 2 CORPORATE PLAZA SUITE 100 NEWPORT BEACH CA 92660 |
| SUCCESS MARKETING | TOKYO TOKYO TOKYO JAPAN |
| SUCCESS MARKETING | TOKYO TOKYO TOKYO 13 JAPAN |
| SUCCESS SYSTEMS, INC | P.O. BOX 18208 BOULDER CO 80308 |
| SUCCESSFACTORS, INC. | PO BOX 89 4642 LOS ANGELES CA 90189-4642 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLANDS BLVD. SUITE 300 SAN MATEO CA 94404 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD STE 300 SAN MATEO CA 944041595 |
| SUCCESSION GROUP | 3 EAST 28TH STREET NINTH FLOOR NEW YORK NY 10016 |
| SUCCESSION MANAGEMENT LTD | MARLEQUIN HOUSE 42 RUSSELL STREET WOBURN SANDS -, BUCKS MK17 8NX UNITED KINGDOM |
| SUCHANDA MANDAL | 27 FLORENCE COURT MAIDA VALE LONDON W9 1TB UK |
| SUCHANDA MANDAL | 27 FLORENCE COURT MAIDA VALE LONDON W9 1TB UNITED KINGDOM |
| SUCHANDRA KANUNGO | 9E TOWER 2 MERTON 38 NEW PRAYA KENNEDY ROAD KENNEDY TOWN CENTRAL HONG KONG |
| SUCHANDRA KANUNGO | 9E TOWER 2 MERTON 38 NEW PRAYA KENNEDY TOWN CENTRAL HONG KONG HONG KONG |
| SUCHANDRA KANUNGO | 9E TOWER 2 MERTON 38 NEW PRAYA KENNEDY TOWN CENTRAL, HK INDIA |
| SUCHARITA KAR | C 4/72 ONGC FLATS, RECLAMATION, BANDRA (W) MUMBAI 400050 INDIA |
| SUCHARITA KAR | 704, BUILDING 2A, NG SUNCITY, PHASE 3 THAKUR VILLAGE, KANDIVALI EAST MUMBAI MH 400101 INDIA |
| SUCHARITA RAY | 3404 HERITAGE TOWERS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SUCHEK, FLAVIO | ALAMEDA ITU, NÃ¿Âº 1292 APTO 701 SP SAO PAULO 01421-001 BRAZIL |
| SUCHEK,FLAVIO | ALAMEDA ITU, N?¨?§ 1292 APTO 701 SAO PAULO SP 01421-001 BRAZIL |
| SUCHENG C. CHANG | 350 WEST 43RD STREET APARTMENT 31C NEW YORK NY 10036 |
| SUCHET D'ALBUFE, GUILLAUME | 29 FARLEY COURT 1 ALLSOP PLACE LONDON NW1 5LG UNITED KINGDOM |
| SUCHET D'ALBUFERA,GUILLAUME | 29 FARLEY COURT 1 ALLSOP PLACE LONDON, GT LON NW1 5LG UNITED KINGDOM |
| SUCHETANA SHETTY | 3/103 PAVAN BAUG CHINCHOLI PHATAK ROAD MALAD (WEST) MUMBAI 400064 INDIA |
| SUCHIN, NORMAN M | 44 DEEP VALLEY ROAD STAMFORD CT 06903 |
| SUCHITA RAY | A-13,603 SIDDHARTH NAGAR MUMBAI 400066 INDIA |
| SUCHITRA DE SILVA | 486 SOUTH PLEASANT AVENUE RIDGEWOOD NJ 07450 |
| SUCHKOV,SEMEN | 24271 E ROXBURY CIR AURORA CO 80016 |
| SUCHORSKY, MICHAEL T | 1035 LAKESHORE DRIVE UNIT 103 LAKE PARK FL 33403 |
| SUCHU INC. | P.O. BOX 130151 HOUSTON TX 77219 |
| SUCRE, MIGUEL E | 421 PERUGIA AVENUE CORAL GABLES FL 33146-2851 |
| SUD,SAURABH | A-303, KINGSTON HIRANANDANI POWAI MUMBAI 400076 INDIA |
| SUDA RTO | OSAKA OSAKA OSAKA 27 JAPAN |
| SUDA, VENKATA RATNAM | 180 10TH STREET #620 JERSEY CITY NJ 07302 |
| SUDAN, PHILIPPE | SEMPACHERSTRASSE 34 ZH ZUERICH 8032 SWITZERLAND |
| SUDAN,PHILIPPE | SEMPACHERSTRASSE 34 ZUERICH ZH 8032 SWITZERLAND |
| SUDANTHIRUM, JEEVPRAKASH | NO. 113, 11TH FLOOR, BLDG NO. 3 VIJAY ENCLAVE VIJAYNAGARI GHODBUNDER ROAD, MH THANE (W) 400601 INDIA |
| SUDANTHIRUM,JEEVPRAKASH | NO. 113, 11TH FLOOR, BLDG NO. 3 VIJAY ENCLAVE VIJAYNAGARI, GHODBUNDER ROAD THANE (W) MH 400601 INDIA |
| SUDARSAN, DANIRAM | 46 RHETT AVENUE STATEN ISLAND NY 10308 |
| SUDARSHAN GURURAJ | 18 WYNWOOD DRIVE PARSIPPANY NJ 07054 |
| SUDARSHAN GURURAJ | 601 W 115TH ST APT 93A NEW YORK NY 100257710 |
| SUDEB SARBADHIKARY | FLAT 204 TOWER 2 CHALLENGERS THAKUR VILLIAGE KANDIVALLI MH 400101 INDIA |

| Claim Name | Address Information |
|---|---|
| SUDEEP CHATTERJEE | C/O. MRS. SUREKHA DODIA 203, PRIYADARSHINI PARK SOCIETY J.B.NAGAR MUMBAI MH 400059 INDIA |
| SUDEEP CHATTERJEE | C/O M G GANGULI 501, B ACCORD BUILDING M V ROAD ANDHERI (E) MUMBAI MH 400093 INDIA |
| SUDEEP CHATTERJEE | C/O. MR. PRAVEEN DODIA 203, PRIYADARSHINI HOUSING SOCIETY J.B.NAGAR MUMBAI MH 400093 INDIA |
| SUDEEP PAUL | 41 VICTOR LANE WOODBURY NY 11797 |
| SUDEROW,MARK | LUGINSLAND 1 FRANKFURT HE 60313 GERMANY |
| SUDESH K. VASUDEVAN | 20 RIVER COURT APARTMENT 2213 JERSEY CITY NJ 07310 |
| SUDESH K. VASUDEVAN | 2785 BROADWAY APARTMENT 2-I NEW YORK NY 10025 |
| SUDESH K. VASUDEVAN | 201 MAPLE AVENUE APARTMENT #G05B ITHACA NY 14850 |
| SUDESH K. VASUDEVAN | 229 SUMMERHILL DRIVE APARTMENT 1 ITHACA NY 14850 |
| SUDESHNA DE | A/403,SEEMA APPTS MAHAKALI CAVES ROAD.ANDHERI(E) MUMBAI 400093 INDIA |
| SUDHA MUGHUNDAN | 10/401 ASHOK VASANT VIHAR THANE(W) THANE(W) 400610 INDIA |
| SUDHA PANDEY | 301,A WING, HANSA COMPLEX CARTER ROAD 2 BORIVALI(E) MUMBAI MH INDIA |
| SUDHA,SMRITI | 401 FUJI BUILDING BESIDE HIRANANDANI HOSPITAL MUMBAI 400076 INDIA |
| SUDHAKAR NAGIREDDY | 19 DORSET COURT PRINCETON NJ 08540 |
| SUDHANSHU KAJBAJE | 186 CLAREMONT AVENUE APT 1E NEW YORK NY 10027 |
| SUDHANSHU MISRA | SUNSQUARE KAWASAK 1-1102 NISSHINCHO 1 KAWASAKI-SHI 14 210-0024 JAPAN |
| SUDHANSHU PRAKASH | BLOCK 955, HOUGANG ANE 9 SINGAPORE |
| SUDHANSHU SHARMA | 429 E. 65 STREET APT 11 NEW YORK NY 10021 |
| SUDHANSHU SHARMA | 310 EAST 55TH STREET APARTMENT 3D NEW YORK NY 10022 |
| SUDHANSHU SHARMA | 429 E. 65 STREET APT 11 NEW YORK NY 10065 |
| SUDHANSHU SHARMA | 407 S. 40TH STREET, APT. #1R PHILADELPHIA PA 19104 |
| SUDHENDRANATH, ANUP | C-601, E1 DORADO, KASHINATH DHURU ROAD PRABHADEVI MH MUMBAI 400025 INDIA |
| SUDHENDRANATH,ANUP | C-601, E1 DORADO, KASHINATH DHURU ROAD PRABHADEVI MUMBAI MH 400025 INDIA |
| SUDHI RAMAKRISHNAN | 2-8-20 #401, SANTOS ICHIKAWA SHI 12 272-0133 JAPAN |
| SUDHI RAMAKRISHNAN | 2-11-1 GYOTOKU EKIMAE #501, SANTOS ICHIKAWA SHI 12 272-0133 JAPAN |
| SUDHIR AWASTHI | FLAT NO. 4, PANCH JYOT SOCIETY SECTOR - 29 VASHI NAVI MUMBAI MH 400703 INDIA |
| SUDHIR AWASTHI | A-503, MARUTI DARSHAN SOCIETY NEAR IIT MAIN GATE POWAI MUMBAI MH 400706 INDIA |
| SUDHIR AWASTHI | FLAT-401,FIJI CO. HSG SCOIETY, G.L COMPOUND NEAR HIRANANDANI HOSPITAL POWAI MUMBAI MH 400706 INDIA |
| SUDHIR BHATTACHARYYA | 555 CENTRAL PARK AVENUE UNIT 231 SCARSDALE NY 10583 |
| SUDHIR HATI | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD., NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MUMBAI 400065 INDIA |
| SUDHIR HATI | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD., NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MUMBAI MH 400065 INDIA |
| SUDHIR HATI | BAXISINGH CHAWL NO. 4, ROOM NO.1, ADARSH NAGAR, B/H. RUCHIKA PALACE HOTEL, KURAR, MALAD (EAST), MUMBAI 400097 INDIA |
| SUDHIR V HEGDE | 8, SHUBH HARI DARSHAN 19TH ROAD KHAR (WEST) MUMBAI MH 400052 INDIA |
| SUDHIR, NISHA | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR SECTOR - 6, WAGLE ESTATE SHREENAGAR, NEAR VAISHALI NAGAR MH THANE(W) 400604 INDIA |
| SUDHIR,NISHA | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR SECTOR - 6, WAGLE ESTATE SHREENAGAR, NEAR VAISHALI NAGAR THANE(W) MH 400604 INDIA |
| SUDIPTA PAITANDI | 22 LUNKAD DREAM LAND VIMAN NAGAR NAGAR ROAD PUNE MH 411014 INDIA |
| SUDIPTA PAITANDI | DUBRAJPUR STATION MORE DIST: BIRBHUM DUBRAJPUR MH 731123 INDIA |
| SUDIPTASISH CHANDA | FLAT NO.: 402. BUILDING NO.: A3 SWASTIK RESIDENCY GHODBANDAR ROAD THANE (WEST) INDIA |
| SUDOL, CATHERINE | 613 HAMPTON COURT DOYLESTOWN PA 18901 |
| SUE A YEATER | PO BOX 205 MILLERSTOWN PA 170620205 |
| SUE A. CAPLAN | 201 EAST 77TH STREET APT. 10F NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| SUE CHAN | 2626 MOUNT AVENUE OCEANSIDE NY 112 |
| SUE CHONG | 21C GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONGKONG HONG KONG |
| SUE CHONG | FLAT 3 50 ROMAN ROAD LONDON E2 0LT UNITED KINGDOM |
| SUE DEGROAT | 225 PRESTON COURT FREMONT CA 94536 |
| SUE HILL RECRUITMENT & SERVICES LTD | BOROUGH HOUSE BOROUGH HIGH STREET LONDON SE1 1LL UNITED KINGDOM |
| SUE K. WILLIAMS | 4620 KINGS HIGHWAY BROOKLYN NY 11234 |
| SUE RANDALL | FLAT 4 14 THORNTON HILL WIMBLEDON LONDON SW19 4HS UNITED KINGDOM |
| SUE SILK | 4 AMBERLEY CLOSE LITTLEHAMPTON BN17 6HN UK |
| SUE SILK | 2 DELAUNEY CLOSE WIBSEY BD6 3PW UNITED KINGDOM |
| SUE SILK | 4 AMBERLEY CLOSE LITTLEHAMPTON,W SUSX BN17 6HN UNITED KINGDOM |
| SUE Y. LAM | 79 MOTT STREET #12 NEW YORK NY 10013 |
| SUEDWESTBANK AG | ROTEBUEHLSTRASSE 125 STUTTGART 70178 GERMANY |
| SUEFUJI, YURI | 8-28-401 SANEI CHO 13 SHINJYUUK-KU 160-0008 JAPAN |
| SUEFUJI,YURI | 8-28-401 SANEI CHO SHINJYUUK-KU 13 160-0008 JAPAN |
| SUEN, BERNARDINA | 221 ALABAMA ST SAN GABRIEL CA 91775-2303 |
| SUEN, CHRISTOPHER | 475 DUNSTER MAIL CTR CAMBRIDGE MA 02138 |
| SUEN, ESTHER | FLAT 8D, BLOCK 5 TUNG CHUNG CRESCENT, 2 MEI TUNG STREET TUNG CHUNG HONG KONG |
| SUEN, WILSON WAI SING | ROOM 3405 KAM CHUN HOUSE YIU TUNG ESTATE SHAUKEIWAN HONG KONG HONG KONG |
| SUEN,ESTHER | FLAT 8D, BLOCK 5 TUNG CHUNG CRESCENT, 2 MEI TUNG STREET TUNG CHUNG, N HONG KONG |
| SUEN,WILSON WAI SING | ROOM 3405 KAM CHUN HOUSE YIU TUNG ESTATE SHAUKEIWAN HONG KONG, H HONG KONG |
| SUERF - THE EUROPEAN MONEY & FINANCE FOR | SOCIETE UNIVERSITAIRE EUROPEENNE DE RECHERCHES FINANCIE C/O OENB, OTTO WAGNER-PLATZ 3 VIENNA A1090 AUSTRIA |
| SUERTH, HERBERT | LINCKENSSTR. 27 MUENSTER 48167 GERMANY |
| SUERTH, MICHAEL | CLEMENS-AUGUST-PLATZ 10 MUENSTER 48167 GERMANY |
| SUESSKIND, YOAV | 9540 LA JOLLA SHORES DRIVE LA JOLLA CA 90024 |
| SUESSTRUNK, KARIN | FEHRENSTRASSE 23 ZH ZURICH 8032 SWITZERLAND |
| SUESSTRUNK,KARIN | FEHRENSTRASSE 23 ZURICH ZH 8032 SWITZERLAND |
| SUEVANNE F SARNO TRUST | 578 E. HARTFORD ST. HERNANDO FL 34442 |
| SUFFIELD ACADEMY | 185 NORTH MAIN STREET SUFFIELD CT 06078 |
| SUFFOLK COUNTY CLERK | 310 CENTER DRIVE RIVERHEAD NY 11901-3392 |
| SUFFOLK COUNTY SCU | PO BOX 15347 ALBANY NY 12212-5347 |
| SUFFOLK PARTNERS, LLC | 47 AUTUMN LANE NEW CANAAN CT 06840 |
| SUFFOLK PARTNERS, LLC | ANATHONY MACARI 47 AUTUMN LANE NEW CANNAN CT 06840 |
| SUFFOLK Y JEWISH COMMUNITY CENTER INC. | 74 HAUPPAUGE ROAD COMMACK NY 11725 |
| SUFIAN CREUI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUFYANI, FAZLUL H | 11000 REGAL FOREST DRIVE SUWANEE GA 30024 |
| SUGA, ATSUKO | 8 JALAN MUTIARA THE MONTAHA #03-03 249188 SINGAPORE |
| SUGABRAHMAM, GIRIDHARAN | 700 HEALTH SCIENCES DRIVE APT# J1140AX STONY BROOK NY 11790 |
| SUGAHARA, JAMES TAKESHI | 1-3-1-2709 MINAMI AOYAMA PARK AXIS AOYAMA 1CHOME TOWER 13 MINATO-KU 107-0062 JAPAN |
| SUGAHARA,JAMES TAKESHI | 1-3-1-2709 MINAMI AOYAMA PARK AXIS AOYAMA 1CHOME TOWER MINATO-KU 13 107-0062 JAPAN |
| SUGAI ETSUKO | 42-5 UNRININ-CHO MURASAKINO KITA-KU KYOTO 603-8214 JAPAN |
| SUGAI ETSUKO | 42-5 UNRININ-CHO MURASAKINO KITA-KU KYOTO 26 603-8214 JAPAN |
| SUGAI, KEIKO | 1/25/2012 FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| SUGAI,KEIKO | 1-25-12 FUNABASHI SETAGAYA-KU 13 156-0055 JAPAN |
| SUGANO, HITOMI | 101, 3-33-4, HAMACHO NIHONBASHI 13 CHUO-KU 103-0007 JAPAN |
| SUGANO,HITOMI | 101, 3-33-4, HAMACHO NIHONBASHI CHUO-KU 13 103-0007 JAPAN |
| SUGANO,SAKI | 4-22-1-4704 SHIBAURA, MINATO-KU 13 106-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | LITTLE MILL COTTAGE GREAT ASHFIELD BURY ST EDMUNDS IP31 3HJ UK |
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | LITTLE MILL COTTAGE GREAT ASHFIELD BURY ST EDMUNDS, SUFFK IP31 3HJ UNITED KINGDOM |
| SUGAR & SPICE ( DELECTABLE MORSELS) LTD | UNIT 19, 99-109 LAVENDER HILL BATTERSEA BUSINESS CENTRE, LONDON SW11 5QL UNITED KINGDOM |
| SUGAR BOWL SKI TEAM | BUSINESS OFFICE PO BOX 68 NORDEN CA 95724 |
| SUGARMAN, PETER M | 42 THE RIDGEWAY GOLDERS GREEN LONDON NW118QS UNITED KINGDOM |
| SUGARMAN, ERLINA | 2 DROVER TRABUCO CANYON CA 92679 |
| SUGARMAN, PETER M | 42 THE RIDGEWAY GOLDERS GREEN LONDON, GT LON NW118QS UNITED KINGDOM |
| SUGASA, DUSTIN | HAKING MANSIONS; 3A 43 BARKER ROAD THE PEAK HONG KONG HONG KONG |
| SUGASA, DUSTIN | HAKING MANSIONS; 3A 43 BARKER ROAD THE PEAK HONG KONG CHINA |
| SUGATA, SAKURAKO | 2-4-9 YAMANONE 14 ZUSHI 249-0002 JAPAN |
| SUGATA, SAKURAKO | 2-4-9 YAMANONE ZUSHI 14 249-0002 JAPAN |
| SUGAWARA, MASAE | 3-21-2-401 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| SUGAWARA, NORIKO | 2-35-5 SHAKUJII-DAI 13 NERIMA-KU 1770045 JAPAN |
| SUGAWARA, MASAE | 3-21-2-401 KAMI-MEGURO MEGURO-KU 13 1530051 JAPAN |
| SUGAWARA, NORIKO | 2-35-5 SHAKUJII-DAI NERIMA-KU 13 1770045 JAPAN |
| SUGGS, MUQEETA | 357 LESLIE STREET FLOOR 2 NEWARK NJ 07112 |
| SUGGS, MUQEETA | 1470 OAK TREE DRIVE APT G NORTH BRUNSWICK NJ 08902 |
| SUGI, YUKI | 5-15-1-902 MINAMI-OI SHINAGAWA-KU 13 140-0013 JAPAN |
| SUGIHARA, MASAKI | 5-16-22, KOENJI-MINAMI 13 SUGINAMI-KU 166-0003 JAPAN |
| SUGIHARA, YASUKO | #605, 2-1-1 ICHIKAWA 12 ICHIKAWA-SHI 272-0034 JAPAN |
| SUGIHARA, MASAKI | 5-16-22, KOENJI-MINAMI SUGINAMI-KU 13 166-0003 JAPAN |
| SUGIHARA, NAOSUKE | 2-4-5 SHIBA-DAIMON MINATO-KU 13 105-0012 JAPAN |
| SUGIHARA, YASUKO | #605, 2-1-1 ICHIKAWA ICHIKAWA-SHI 12 272-0034 JAPAN |
| SUGIMOTO, ATSUSHI | 1-21-15 COMFORIA 901 EBISU-NISHI SHIBUYA-KU 150-0021 JAPAN |
| SUGIMOTO, ATSUSHI | 1-21-15 COMFORIA 901 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| SUGIMOTO, YUJI | 549 LYDIA LANE WYCKOFF NJ 07481 |
| SUGIMOTO, ATSUSHI | 1-21-15 COMFORIA 901 EBISU-NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| SUGIMOTO, MITSURU | 2-2-28-403 MINAMI-AZABU MINATO-KU 13 JAPAN |
| SUGIMOTO, YUYA | 301-3-35-13 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| SUGINO, HIROFUMI | PARK HEIM 702 6-1 NAKAZATO-CHO SHINJUKU-KU 13 162-0804 JAPAN |
| SUGITA, KAZUYUKI | 17-JUN GAMOUATAGO-CHO 11 KOSHIGAYA-SHI 343-0834 JAPAN |
| SUGITA, KAZUYUKI | 6-17 GAMOUATAGO-CHO KOSHIGAYA-SHI 11 343-0834 JAPAN |
| SUGITO, TAKAHIKO | 3-11-1 NAKA KUNITACHI-SHI TOUKYOU-TO 186-0004 JAPAN |
| SUGITO, TAKAHIKO | 3-11-1 NAKA KUNITACHI-SHI 13 186-0004 JAPAN |
| SUGIURA, YUKIE | 3-26-12 MATSUNOKI 13 SUGINAMI-KU 166-0014 JAPAN |
| SUGIURA, KIYOMI | 3-2-12-508 AZABU-JUBAN MINATO-KU 13 JAPAN |
| SUGIURA, YUKIE | 3-26-12 MATSUNOKI SUGINAMI-KU 13 166-0014 JAPAN |
| SUGIYAMA, AKIYOSHI | 1-11 #301 NAITO-MACHI 13 SHINJUKU-KU 160-0014 JAPAN |
| SUGIYAMA, NAOKO | #702, 3-4-2, MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| SUGIYAMA, AKIYOSHI | 1-11 #301 NAITO-MACHI SHINJUKU-KU 13 160-0014 JAPAN |
| SUGIYAMA, NAOKO | #702, 3-4-2, MEJIRO TOSHIMA-KU 13 171-0031 JAPAN |
| SUGIYAMA, WAKANA | 3-5-25-706 HONNAKAYAMA FUNABASHI-SHI 12 273-0035 JAPAN |
| SUGIYAMA, YUSUKE | 2-3-17 SUGITA ISOGO-KU YOKOHAMA-SHI 14 235-0033 JAPAN |
| SUGO, FUMI | 2-10-10-205 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| SUGO, FUMI | 2-10-10-205 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| SUGURU AZEGAMI | 5-6-34-404 YASHIO SHINAGAWA-KU 140-0003 JAPAN |
| SUGURU AZEGAMI | 5-6-34-404 YASHIO SHINAGAWA-KU 13 140-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUGURU ITO | 7-11-9-801 NISHI-KAMATA OTA-KU 13 144-0051 JAPAN |
| SUGURU,KISHORE BABU | 65/97-A KINGMARKET,FORT POWAI KURNOOL 518001 INDIA |
| SUH, CHRISTINE J. | 123 W. 104TH STREET APT. 2A NEW YORK NY 10025 |
| SUH, DIANNE | PACIFIC RESIDENCES APT #507 22-6, SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| SUH, HYUNGSUK | 1055 RIVER ROAD 902 EDGEWATER NJ 07020 |
| SUH, JASON W | LUCKY APT 106 - 1211 DAEHYUN-DONG 114 SEODAEMOON-KU SEOUL 120757 KOREA, REPUBLIC OF |
| SUH,DIANNE | PACIFIC RESIDENCES APT #507 22-6, SAKURAGAOKACHO SHIBUYA-KU 13 150-0031 JAPAN |
| SUH,DONGJIN MOSES | 20717 E EASTMAN AVE AURORA CO 800138492 |
| SUH,EUNIE | 233 WEST 77TH STREET APARTMENT 7C NEW YORK NY 10024 |
| SUH,YEN HAE | 46 IRVING AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| SUH,YONG | 243 WEST END AVENUE APARTMENT #205 NEW YORK NY 10023 |
| SUHA GHATTAS | 11601 FENWICK CIR PARKER CO 80134 |
| SUHARUPY JAYABALAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SUHAS REKHATE | 704, A10, HAPPY VALLEY, MANPADA GHODBUNDER ROAD THANE- W MH INDIA |
| SUHAS REKHATE | C - 302, SARVODAYA APTS HARIOM NAGAR KOPARI THANE(E) MUMBAI MH 400602 INDIA |
| SUHAS REKHATE | C - 302, SURYODAYA APTS HARIOM NAGAR KOPARI THANE(E) THANE- E MH 400602 INDIA |
| SUHAS REKHATE | 602, GAURAV-ANAND CO-OP. HOUSING SOCIETY, KOPARI CHECK NAKA, THANE(E) THANE- E MH 400602 INDIA |
| SUHASINI BHARGAVA | 2229 GALINA PLACE FORT WAYNE IN 46804 |
| SUHR,MELISSA ANN | 15793 GREENSTONE LANE PARKER CO 80134 |
| SUI MATSUMOTO | 99-19 NISHI-FUKUTAWARA TOGANE-SHI JAPAN |
| SUI MATSUMOTO | 99-19 NISHI-FUKUTAWARA TOGANE-SHI 12 JAPAN |
| SUI YI KWONG | UNIT 7, 3/F., YUE ON COURT, BLOCK F, SHAN ON COURT, 3 YUE ON COURT ROAD, HONG KONG CHINA |
| SUI, KENNETN VOON KEAT | 222 CHURCH ST STE 5224 MIDDLETOWN CT 06459 |
| SUI,CASSANDRA SUQUEN | FLAT 5 41 QUEENSBOROUGH TERRACE LONDON, GT LON W2 3SY UNITED KINGDOM |
| SUIGO, BARBARA | VIA DON STURZO 18 CO MOZZATE 22076 ITALY |
| SUIGO,BARBARA | VIA DON STURZO 18 MOZZATE CO 22076 ITALY |
| SUITAL, S.COOP | AZKUENE SPAIN |
| SUITE 6800 | JENINE WINDESHAUSEN SUITE 6800 1010 10TH STREET MODESTO CA 95352-4060 |
| SUITE ADMINISTRATORS INC | 402 THOMPSON BLVD BUFFALO GROVE IL 60089 |
| SUITER, JAMES P | 916 EAST 7TH STREET MCCOOK NE 69001 |
| SUJAL J. KAPADIA | 400 W END AVE APT 12E NEW YORK NY 100245752 |
| SUJAL PATWARDHAN | E - 4/14 SUNDER NAGAR S.V. ROAD MALAD (W) MUMBAI MH 400064 INDIA |
| SUJAL PATWARDHAN | A-1206, KINGSTON APTS HIGH STREET HIRANANDANI GARDENS, POWAI MALAD (W) MUMBAI MH 400076 INDIA |
| SUJAN ANANDAVAL, SIBY | 2-#806(UR) FRESHELL OJI KAMIYA,8-27 TOYOSHIMA 13 KITA-KU JAPAN |
| SUJAN ANANDAVALLY,SIBY | CONFORIA ATAGO 602 TORANOMON 3-23-7 TOKYO-TO, MINATO-KU 13 105-0011 JAPAN |
| SUJATA ELECTRONICS | 141 MITTAL COURT A WING 14TH FLOOR NARIMAN POINT MUMBAI 400021 INDIA |
| SUJATA INFOCOMM LIMITED | 112, BAJAJ BHAVAN, 11TH FLOOR, NARIMAN POINT, MUMBAI - MH 400021 INDIA |
| SUJATA NANDA | 202/H GOKUL RESIDENCY THAKUR VILLAGE, KANDIVALI(EAST) MUMBAI MH 400101 INDIA |
| SUJATA NANDA | INFOSYS TECHNOLOGIES LIMITED HOSUR ROAD ELECTRONICS CITY BANGALORE MH 560100 INDIA |
| SUJATA NANDA | VIM-13 SAILASREE VIAHAR BHUBANESWAR MH 751021 INDIA |
| SUJATHA YARLAGADDA | 5203 FAIRVIEW TER WEST NEW YORK NJ 07093-3527 |
| SUJAY K. DAVULURI | 7Z HIBBEN APARTMENT, FACULTY ROAD PRINCETON NJ 08540 |
| SUJAY K. DAVULURI | 547 RIVERSIDE DRIVE APARTMENT 6F NEW YORK NY 10027 |
| SUJAY SHAH | 20 RIVER CT APT 1112 JERSEY CITY NJ 07310-2207 |
| SUJAY SHAH | 42 ANKUR APARTMENTS GULMOHAR CROSS ROAD 10 J V P D SCHEME MUMBAI MH 400049 |

| Claim Name | Address Information |
|---|---|
| SUJAY SHAH | INDIA |
| SUJI KANG | 273 KITCHAWAN RD SOUTH SALEM NY 105902017 |
| SUJI KANG | 385 TROUTMAN STREET APT. 405 BROOKLYN NY 11237 |
| SUJIN PARK | ROOM48 GAINSBOROUGH HOUSE CASSILIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| SUJIN PARK | FLAT1310 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE CANARY WHARF E14 9PL UNITED KINGDOM |
| SUJIT BAKSI | 3203 AVALON B HIRANANDANI GARDENS MUMBAI MH 400076 INDIA |
| SUJIT BAKSI | 3203 AVALON B HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| SUJIT KUNTE | ARK TOWERS E510 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SUJIT KUNTE | 301, `PUSHPRAJ, OPP. MANISHA VIDYALAYA MANISHA NAGAR, KALWA, THANE MUMBAI 400605 INDIA |
| SUJIT KUNTE | 301, PUSHPRAJA OPP. MANISHA VIDYALAYA MANISHA NAGAR, KALWA, THANE MUMBAI 400605 INDIA |
| SUJIT KUNTE | 301 PUSHPRAJ OPP. MANISHA VIDYALAYA MANISHA NAGAR, KALWA, THANE MUMBAI MH 400605 INDIA |
| SUJIT NAGDA | 55, BRONWEN COURT GROVE END ROAD ST JOHN'S WOOD LONDON NW8 9RX UNITED KINGDOM |
| SUJIT NAGDA | 803A MISTRY MANOR DR AMBEDKAR RD DADAR TT MUMBAI MH 400014 INDIA |
| SUJIT NAIR | 13/386, NIRLON SOCIETY SIDDHARTH NAGAR GOREGAON (W) MUMBAI MH INDIA |
| SUJIT NAIR | 55/433 MOTILAL NAGAR III M.G. ROAD GOREGAON (WEST) MUMBAI 400 062 MUMBAI MH INDIA |
| SUJITH NAIR | TEJPAL SCHEME ROAD NO 3 VILE PARE (E) MUMBAI 4000 INDIA |
| SUJITH RAMAN | ROOM NO.1282/3, KRISHNA NAGAR, NEAR NAVARE PARK, AMBARNATH(W) 421505 INDIA |
| SUJITH RAMAN | ROOM NO.1282/3, KRISHNA NAGAR, NEAR NAVARE PARK, AMBARNATH(W) MH 421505 INDIA |
| SUJITH RAMAN | FLAT NO.303, B - WING, GULMOHAR APT., NEAR AMBIKA TEMPLE, WOLLEN CHAWL, AMBARNATH(W) MH 421505 INDIA |
| SUJITH T K | 1301 SIXTH AVENUE, 6TH FLOOR C/O CELIA SOLIS - EXEC COMP NEW YORK NY 10019 INDIA |
| SUJITH T K | POWAI MUMBAI 400076 INDIA |
| SUJOY KUNDU | HANDEWADI ROAD GANGA VILLAGE,FLAT NO.-6,B-19 HADAPSAR PUNE MH 411028 INDIA |
| SUJOY PAUL | 280 MARIN BLVD APT 22S JERSEY CITY NJ 073024637 |
| SUJUKI MOONDRA | 25 RIVER DRIVE SOUTH, APARTMENT NO. 2705 JERSEY CITY NJ 07310 |
| SUJUKI MOONDRA | D-2230 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| SUK HA MA | FLAT A, 28/F, BLOCK 5 SCENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN HONG KONG |
| SUK MEI JESSICA HAU | FLAT B, 26 FLOOR, TOWER 2, LES SAISONS, 28 TAI ON STREET, SHAUKEIWAN HONG KONG CHINA |
| SUK YEE FONG | FLAT J, /F, BLOCK 1, THE GRANDIOSE, 9 TONG CHUN STREET, TSEUNG KWAN O TSEUNG KWAN O, KOWLOON, KOWLOON HONG KONG |
| SUK YEE FONG | 26C, BLOCK 6, LA CITINOBLE, TSEUNG KWAN O, HONG KONG CHINA |
| SUK YEE FONG | 9 TONG CHUN STREET, FLAT J, /F, BLOCK 1, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG CHINA |
| SUK YEE FONG | 9 TONG CHUN STREET, FLAT J, 57/F, BLOCK 1, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG CHINA |
| SUK YEE FONG | 26C, BLOCK 6, LA CITINOBLE, TSEUNG KWAN O, HONG KONG HONG KONG |
| SUK, CHRISTINE | 2211 HILLSBOROUGH ROAD APT. # 1045 DURHAM NC 27705 |
| SUK, EUGENE | 464 WEST 44TH STREET #5A NEW YORK NY 10036 |
| SUK,CHRISTINE | 2211 HILLSBOROUGH ROAD APT. # 1045 DURHAM NC 27705 |
| SUKALY, BRUCE | 2316 QUENBY STREET HOUSTON TX 77005 |
| SUKANRAJ SHARMA | 301 C WING,JAIDURGA CHS MAROL MILITARY ROAD,BAMANDAYAPADA MAROL,ANDHERI EAST MUMBAI-72 MP 450001 INDIA |
| SUKETHA R SHETTY | L/10 NUTHAN NAGAR KANJURMARG (E) MUMBAI MH 400042 INDIA |
| SUKHATHANKAR, AKSHATA | D/34, AMEYA CHS BEHIND YMCA, D.N. NAGAR ANDHERI W ANDHERI (W) MUMBAI 400053 |

| Claim Name | Address Information |
| --- | --- |
| SUKHATHANKAR, AKSHATA | INDIA |
| SUKHLECHA,NITIN | 121, 1ST FLOOR, GULALWADI, KIKA STREET, CHARNI ROAD MUMBAI MH 400004 INDIA |
| SUKHRAMANI,SUMIT | 23/62, OLD RAJINDER NAGAR, NEW DELHI-110 NEW DELHI 110060 INDIA |
| SUKHTHANKAR, HARISHWAR | 2, RAMESHWAR SADAN NEAR RAMESHWAR TEMPLE SARASWATI BAUG, JOGESHWARI EAST MUMBAI, INDIA - 400 060 MUMBAI 400060 INDIA |
| SUKHTHANKAR,HARISHWAR | 2, RAMESHWAR SADAN NEAR RAMESHWAR TEMPLE SARASWATI BAUG, JOGESHWARI EAST MUMBAI 400060 INDIA |
| SUKHVIR HOUSING AGENCY | FLAT NO 1205, 12TH FLOOR FIORELLO BUILDING NAHAR AMRIT SHAKTI COMPLEX CHANDIVALI MUMBAI MH 400072 INDIA |
| SUKHWANT SINGH MATHAROO | SANTACRUZ MUMBAI 400098 INDIA |
| SUKMAN, RICHARD | 1385 SIERRA WAY PALM SPRING CA 92264 |
| SUKRUTHA SHANKAR | 1 DEY FARM DR PRINCETON JCT NJ 085502808 |
| SUKRUTHA SHANKAR | 15 CLIFF ST APARTMENT 2C NEW YORK NY 10034 |
| SUKUMAR MEHTA | 360 W 34TH ST APT 9M NEW YORK NY 10001 |
| SUKUMARAN DURAIRAJ | 2202 MERRYWOOD DRIVE JERSEY CITY NJ 08817 |
| SUKUMARAN DURAIRAJ | 2202 MERRYWOOD DRIVE EDISON NJ 08817 |
| SUKUMARAN, SELLATHURAI | 1 HARBORSIDE PLACE APARTMENT 552 JERSEY CITY NJ 07311 |
| SUKUMARAN, SREEJITH | B504,CANNA, HIRANANDANI, POWAI MH MUMBAI 400076 INDIA |
| SUKUMARAN,SREEJITH | B504,CANNA, HIRANANDANI, POWAI MUMBAI MH 400076 INDIA |
| SULE LAYPAN | 1333 HUDSON STREET APARTMENT 302N HOBOKEN NJ 07030 |
| SULE LAYPAN | 24 68TH STREET APARTMENT 4 GUTTENBERG NJ 07093 |
| SULECKI,JAMES P | 42 SCHOOLHOUSE ROAD PORT JERVIS NY 12771 |
| SULEMAN, OMER MUHAMMAD | 90 MERIDIAN PLACE LONDON E14 9FF UNITED KINGDOM |
| SULEMAN,OMER MUHAMMAD | 90 MERIDIAN PLACE LONDON, GT LON E14 9FF UNITED KINGDOM |
| SULKES,JOEL | 301 EAST 79TH STREET APARTMENT 10B NEW YORK NY 10021 |
| SULKOWSKI, MICHAL | 333 E. 84TH STREET APT. 4H NEW YORK NY 10028 |
| SULLAWAY, STEPHEN | 5918 SAGEBRUSH RD LA JOLLA CA 92037 |
| SULLINGER,MICHAEL E. | 25068 HIGHWAY 1 CARMEL CA 93923 |
| SULLIVAN & CROMWELL | 1 NEW FETTER LANE LONDON EC4A 1AN UK |
| SULLIVAN & CROMWELL | 1 NEW FETTER LANE LONDON, GT LON EC4A 1AN UNITED KINGDOM |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN & WORCESTER, LLP | 292 MADISON AVENUE NEW YORK NY 10017-6307 |
| SULLIVAN & WORCESTER, LLP | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| SULLIVAN & WORCESTER, LLP | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SULLIVAN AND COMPANY MARKETING | 645 MADISON AVENUE 17TH FLOOR NEW YORK NY 10022 |
| SULLIVAN BROWNING, EILEEN M | 74 NEKICK ROAD WARWICK RI 02818 |
| SULLIVAN COMPANY | 2234 MAC DADE BLVD PO BOX  82 HOLMES PA 19043 |
| SULLIVAN MOVING & STORAGE CO | 5704 COPLEY DRIVE SAN DIEGO CA 92111 |
| SULLIVAN REPORTING COMPANY | TWO NORTH LASALLE STREET SUITE 1780 CHICAGO IL 60602 |
| SULLIVAN, AMY B | 2022 OAKLAND AVE PIEDMONT CA 94611 |
| SULLIVAN, ANDREA | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| SULLIVAN, ARTHUR F | 3514 SUFFOLK HOUSTON TX 77027 |
| SULLIVAN, BRENDAN | 29 CUMMINGS LANE HOLLIS NH 03049 |
| SULLIVAN, BRIAN | 25 MORGAN HOUSE TRAFALGAR GARDENS THREE BRIDGES W SUSX CRAWLEY RH10 7SU UNITED KINGDOM |
| SULLIVAN, BRIAN | 9524 FORT HAMILTON PARKWAY APT 609 BROOKLYN NY 11209 |
| SULLIVAN, BRIAN | 4755 BERWYN COURT PALM HARBOR FL 34685 |
| SULLIVAN, BRIAN | 2936 FELICITA ROAD ESCONDIDO CA 92029 |
| SULLIVAN, CAROL | 11 COUNTRY LANE FAIR HAVEN NJ 07704 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, CAROLYN | 643 WEST HILL ROAD STAMFORD CT 06902 |
| SULLIVAN, CHRISTIAN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| SULLIVAN, CLARE | 8 CAMBRIDGE DRIVE PO BOX 824 MADISON CT 06443 |
| SULLIVAN, CLARE A | 201 MILFORD AVENUE STATEN ISLAND NY 10301 |
| SULLIVAN, D. T | 56 MAJOR LOCKWOOD LANE POUND RIDGE NY 10576-1418 |
| SULLIVAN, DENNIS | 595 18TH STREET BROOKLYN NY 11218 |
| SULLIVAN, DENNIS | 41 MAYPORT CRT BARNEGAT NJ 08005 |
| SULLIVAN, EILEEN M | 530 RIVERDALE AVE APT 6J YONKERS NY 10705-3558 |
| SULLIVAN, ELIZABETH S. | 230 EAST 79TH STREET APARTMENT 14A NEW YORK NY 10075 |
| SULLIVAN, ELLEN | 58 E MOUNT AIRY RD CROTON-ON-HUDSON NY 10520 |
| SULLIVAN, GREGORY K | 816 8TH AVE APT 1L BROOKLYN NY 11215-4123 |
| SULLIVAN, JAMES | 74 WEST LANE POUND RIDGE NY 10576 |
| SULLIVAN, JAMES | 1 NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| SULLIVAN, JAMES | 350 SLEEPY HOLLOW FARM RD #R WARWICK RI 02886 |
| SULLIVAN, JEREMIAH A | 11935 S KEELER ALSIP IL 60658 |
| SULLIVAN, JOHN | 108 STONES THROW EAST STROUDSBURG PA 18301 |
| SULLIVAN, JOHN | 19 BEN ARTHURS WAY DOVER MA 02030 |
| SULLIVAN, JOHN | 29 LLOYDEN DRIVE ATHERTON CA 94025 |
| SULLIVAN, KEVIN | 245 EAST 44TH STREET APT 28B NEW YORK NY 10017 |
| SULLIVAN, KIMN S. | 686 HERMITAGE CIRCLE PALM BEACH GARDENS FL 33410 |
| SULLIVAN, LAUREN | 505 BIRCHTREE LN ORADELL NJ 07649 |
| SULLIVAN, LAWRENCE LEE | 4224 WAIALAE AVE, #5-408 HONOLULU HI 96816 |
| SULLIVAN, MANDY L | 33B TOMLINS GROVE BOW LONDON E3 4NX UNITED KINGDOM |
| SULLIVAN, MARK | 12 REMSEN STREET APARTMENT 4R BROOKLYN NY 11201 |
| SULLIVAN, MARK D | 30 PRUDENCE DRIVE STAMFORD CT 06907 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE RYE NY 10580 |
| SULLIVAN, MARK P | 5331 NW 78TH LANE GAINESVILLE FL 32653 |
| SULLIVAN, MARTHA J | 100 COVE WAY UNIT 908 QUINCY MA 02169 |
| SULLIVAN, MARTIN J. | 40 MARION STREET NESCONSET NY 11767 |
| SULLIVAN, MARY | 6318 S UNIVERSAL AVE BOISE ID 83709 |
| SULLIVAN, MAUREEN | 72 GLENMORE ROAD PADDINGTON 2021 AUSTRALIA |
| SULLIVAN, MAUREEN | 525 SECOND STREET HERMOSA BEACH CA 90254 |
| SULLIVAN, MEGHAN | 166 WRIGHT AVENUE MALVERNE NY 11565 |
| SULLIVAN, MELISSA | 135 PINELAWN AVENUE COPIAGUE NY 11726 |
| SULLIVAN, MELISSA | 135 PINELAWN AVENUE COPIAGUE NY 11726-4427 |
| SULLIVAN, MICHAEL A | 9 VINCENT STREET CHATHAM NJ 07928 |
| SULLIVAN, NEIL EDGAR | 1914 WILSON LANE #204 MC LEAN VA 22102 |
| SULLIVAN, PATRICK | 67 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| SULLIVAN, PATRICK A. | 21 WEST 87TH STREET APARTMENT 4B NEW YORK NY 10024 |
| SULLIVAN, PATRICK A. | 542B PRESIDIO BLVD SAN FRANCISCO CA 94129-1403 |
| SULLIVAN, RAYMOND | 1132 TICE PLACE WESTFIELD NJ 07090 |
| SULLIVAN, RAYMOND F | 4 PEABODY ST IPSWICH MA 01938-2014 |
| SULLIVAN, SEAN | 5012 JOHN HANCOCK CT NEW WINDSOR NY 12553-5016 |
| SULLIVAN, SHAWN J | 15 PLANDOME DR MANHASSET NY 11030-1420 |
| SULLIVAN, STACY D | 27 FRANKLIN STREET MARBLEHEAD MA 01945-3544 |
| SULLIVAN, TERENCE L. | 25 WAVERLY PLACE VALHALLA NY 10595 |
| SULLIVAN, THOMAS | 11509 HIGHLAND FARM ROAD POTOMAC MD 20854 |
| SULLIVAN, THOMAS E. | 769 9TH STREET UNIT A SECAUCUS NJ 07094 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, TIMOTHY | 16734 LAKEWOOD DRIVE UNIT 2 TINLEY PARK IL 60477 |
| SULLIVAN, TIMOTHY E | 2731 NORTH HACKETT AVE MILWAUKEE WI 53211 |
| SULLIVAN, TIMOTHY M. | 185 EAST 85TH STREET APT. 8A NEW YORK NY 10028 |
| SULLIVAN, TIMOTHY V. | 241 E. 86TH ST 5E NEW YORK NY 10028 |
| SULLIVAN, TIMOTHY W & VIVIAN L | GRESHAM PARTNERS LLC ATTN: BETH SHELBURNE 333 W. WACKER DRIVE, SUITE 700 CHICAGO IL 60606 |
| SULLIVAN, TRAVIS D | 1020 N PEBBLE BEACH WAY EAGLE ID 83616 |
| SULLIVAN,AILEEN | 2311 NE 2ND ST APT 7 OCALA FL 344706973 |
| SULLIVAN,ANDREA | 29 ROSTREVOR ROAD LONDON, GT LON SW65AX UNITED KINGDOM |
| SULLIVAN,BRENDAN P. | 100 WEST 67TH STREET APARTMENT 3E NEW YORK NY 10023 |
| SULLIVAN,BRIAN | 25 MORGAN HOUSE TRAFALGAR GARDENS THREE BRIDGES CRAWLEY, W SUSX RH10 7SU UNITED KINGDOM |
| SULLIVAN,CYNTHIA L. | 6082 COMANCHE DR WESTMINSTER CA 926832044 |
| SULLIVAN,DENNIS | 1472 ALEXA PL THE VILLAGES FL 321626110 |
| SULLIVAN,ELIZABETH ANNE | 5509 NE 29TH AVE PORTLAND OR 97211 |
| SULLIVAN,JACQUELINE LEE | 1402 AVENUE I SCOTTSBLUFF NE 69361 |
| SULLIVAN,JOSEPHINE MARY | 187 SALMON STREET KINSBURY LONDON, GT LON NW9 8NE UNITED KINGDOM |
| SULLIVAN,JUSTIN | 5301 ALPHA RD APT 343 DALLAS TX 752404367 |
| SULLIVAN,KEVIN | 271 W. 140TH STREET APT. 5C NEW YORK NY 10030 |
| SULLIVAN,LINDSEY C | 815 DUNBAR ROAD CARLISLE PA 17013 |
| SULLIVAN,MANDY L | 33B TOMLINS GROVE BOW LONDON, GT LON E3 4NX UNITED KINGDOM |
| SULLIVAN,NEAL PATRICK | 15 BROKES CRESCENT REIGATE, SURREY RH2 9PS UNITED KINGDOM |
| SULLIVAN,ROBERT | 60 E. 12TH ST. APT 11K NEW YORK NY 10003 |
| SULLIVAN,SCOTT | 11465 SW 110TH LANE MIAMI FL 33176 |
| SULLIVAN,SEAN | 5012 JOHN HANCOCK CT NEW WINDSOR NY 12553 |
| SULLIVAN,SHERYL JEAN | 6976 S. RIVIERA ST. AURORA CO 80016 |
| SULLIVAN,TAMMY JO | 1315 SOUTH OAKLAND STREET AURORA CO 80012 |
| SULLIVAN,TIMOTHY M. | P.O. BOX 1444 NEW YORK NY 10028 |
| SULLIVAN-GALL, PATRICIA A. | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| SULLY-PAUL, MARJORIE | 139 MAIN STREET NORTH EASTON MA 02356 |
| SULLY-PAUL,MARJORIE | 139 MAIN STREET APT. 1A NORTH EASTON MA 02356 |
| SULSER, SILVIO | HALDENSTRASSE 145 ZURICH 8055 SWITZERLAND |
| SULSER,SILVIO | HALDENSTRASSE 145 ZURICH CH-8055 SWITZERLAND |
| SULTAN, GARY | 211 W 56TH ST APT 18L NEW YORK NY 10019-4321 |
| SULTAN, GARY S. | 211 WEST 56TH STREET APARTMENT 18L NEW YORK NY 10019 |
| SULTANA, ANDREW J | 36 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| SULTANA,ANDREW J | 36 APOLLO BUILDING 1 NEWTON PLACE LONDON, GT LON E14 3TS UNITED KINGDOM |
| SULZBURGH, CRAIG H | 349 EAST 85TH STREET 3E NEW YORK NY 10028 |
| SULZER, ALLAN M. | 3019 POST AVE WANTAGH NY 11793-3224 |
| SUM TOTAL SYSTEMS INC | ACCOUNTS RECEIVABLE 2444 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| SUM TOTAL SYSTEMS INC | 1808 NORTH SHORELINE BLV. MOUNTAIN VIEW CA 94043 |
| SUM TOTAL SYSTEMS INC | DEPT. 33771 P.O. BOX 39000 SAN FRANCSICO CA 94139 |
| SUM, LEUNG YIU | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HK HONG KONG |
| SUMA PRASAD | 170 KNOLLWOOD ROAD MANCHESTER CT 06040 |
| SUMAER GREWAL | NEW COLLEGE HOLYWELL STREET OXFORD OX1 3BN UNITED KINGDOM |
| SUMANA MALLICK | A-701, SUNGLOW APTS RAHEJA VIHAR ANDHERI (E) MUMBAI MH 400072 INDIA |
| SUMANA RAY | FLAT 1D, ALEXANDRIA 36/7 NORRIS ROADRICHMOND TOWN BANGALORE 560025 INDIA |
| SUMANEE THARAPATN | 22 EARLSFIELD EARLSFIELD SW18 3QS UK |
| SUMANEE THARAPATN | 22 EARLSFIELD EARLSFIELD SW18 3QS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUMANT M. GUPTA | 120 E 29TH ST APT 4A NEW YORK NY 100168034 |
| SUMARIA,SHEENA | 111 WOLMER GARDENS EDGWARE, MDDSX HA8 8QQ UNITED KINGDOM |
| SUMATHEE RAMAKRISHNAN | 37/IV DARLING APTS, MINILAND, TANKROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| SUMAYYA SHABAZZ | 6804 S CRANDON AVE # 2 CHICAGO IL 60649-1211 |
| SUMBUL AMIN | PLOT NO. 1, UBI COLONY BANJARA HILLS ROAD NO. 3 HYDERABAD AN INDIA |
| SUMBUL AMIN | FLAT NO 1005 GARNET BUILDING NIRMAL LIFESTYLE, MULUND (W) MUMBAI AN INDIA |
| SUMBUL AMIN | FLAT NO 1005 GARNET BUILDING NIRMAL LIFESTYLE, MULUND (W) MUMBAI AN 400080 INDIA |
| SUMEET BAJAJ | 700 HEALTH SCIENCE DRIVE H1115BX CHAPIN APARTMENTS STONY BROOK NY 11790 |
| SUMEET KRISHAN GILRA | 1/404, SURYA ENCLAVE CHS LTD., OPP. TULSIDHAM, G. B. ROAD, KAPURBAVDI, THANE (W) THANE - WEST 400601 INDIA |
| SUMEET NEMBHANI | B-23, INDRA DARSHAN, FOUR BUNGLOWS ANDHERI (WEST) MUMBAI 400053 INDIA |
| SUMEET NEMBHANI | B-23, INDRA DARSHAN, FOUR BUNGLOWS ANDHERI (WEST) MUMBAI MH 400053 INDIA |
| SUMEET PAWAR | 103,DEV DHRUSTI BHAKTI COMPLEX NALLASOPARA (W) NALLASOPARA 401203 INDIA |
| SUMEET PAWAR | 103,DEV DHRUSTI,BHAKTI COMPLEX, NILE MORE,NEAR NALLASOPARA NAGAR PARISHAD NALLASOPARA MH 401203 INDIA |
| SUMEET SHYAM MEERANI | 2-2-28-301 MINAMI-AZABU MINATO-KU 13 JAPAN |
| SUMEET SINGH | 36, SAIL COURT 15 NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| SUMEET SINGH | L - 205, AWHO COMPLEX, SECTOR - 9, PLOT NO. - 6, NERUL NAVI MUMBAI MH 400706 INDIA |
| SUMEET SINGH | DORM 17 ROOM 25 IIM AHMEDABAD 380015 UNITED KINGDOM |
| SUMEET THADANI | 449 EAST 14TH STREET APT 9F NEW YORK NY 10009 |
| SUMEET THADANI | 464 STATE ST # 3 BROOKLYN NY 11217-1803 |
| SUMER,ATTILA | 51 KINGSMERE LONDON ROAD BRIGHTON, E.SUSX BN1 6UX UNITED KINGDOM |
| SUMERA SHAHANEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SUMERA SHAHANEY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUMERA SHAIKH | 407 CINDY STREET OLD BRIDGE NJ 088 |
| SUMESH S MENON | MALAD (W) MUMBAI MH INDIA |
| SUMESH S MENON | 104, BUILDING NO.27, SANKALP SIDHI BUILDING 90 FEET ROAD THAKUR COMPLEX MALAD (W) MUMBAI MH INDIA |
| SUMIDA,MIKI | 2-25-8-304 NISHIKATA BUNKYO-KU 13 113-0024 JAPAN |
| SUMILANG, CAROLINA W | 65 ANNETTE DRIVE MARLBORO NJ 07746-1989 |
| SUMING HUANG | 225 ST PAULS AVE JERSEY CITY NJ 07306 |
| SUMING HUANG | 1614 83RD STREET BROOKLYN NY 11214 |
| SUMINISTROS INTEGRALES | TBC TBC TBC TBC SPAIN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | HARUMI ISLAND TRITON SQUARE OFFICE TOWE Z 1-8-12 HARUMI CHUO-KU HARUMI 13 JAPAN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | 3-11 KANDANISHIKI-CHO CHIYODA-KU,JAPAN TOKYO 101-8453 JAPAN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | 3-11 KANDANISHIKI-CHO CHIYODA-KU JAPAN TOKYO 13 101-8453 JAPAN |
| SUMISHO COMPUTER SYSTEMS CORPORATION | HARUMI ISLAND TRITON SQUARE OFFICE TOWER Z 1-8-12, HARUMI, CHUO-KU TOKYO 104-6241 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC | SUMITOMO CORPORATION JIMBO-CHO BLDG 2F 3 24 1 KANDA NASHID-CHO,CHIYODA-KU, TOKYO 101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | ZIP 101-0054 KANDA NISHIKI-CHO 3-24-1, CHIYODA-KU SUMITOMO BUILDING 2F TOKYO JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | ZIP 101-0054 KANDA NISHIKI-CHO 3-24-1, CHIYODA-KU, TOKYO JINBOCHO SUMITOMO BUILDING 2F TOKYO JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | SUMITOMO SHOJI JINBOCHO BLDG. 2F 3-24-1 KANDA NISHIKICHO CHIYODA-KU 101-0054 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | SUMITOMO SHOJI JINBOCHO BLDG. 2F 3-24-1 KANDA NISHIKICHO CHIYODA-KU 13 101-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUMISHO INTERIOR INTERNATIONAL INC. | PIAR WEST SQUARE BLDG NORTH WING 2F 1-11-8 TSUKUDA,CHUO-KU TOKYO 104-0051 JAPAN |
| SUMISHO INTERIOR INTERNATIONAL INC. | PIAR WEST SQUARE BLDG NORTH WING 2F 1-11-8 TSUKUDA CHUO-KU TOKYO 13 104-0051 JAPAN |
| SUMIT ADVANI | 17625 UNION TPKE FRESH MEADOWS NY 113551515 |
| SUMIT ADVANI | 17625 UNION TPKE FRESH MEADOWS NY 113661515 |
| SUMIT ADVANI | 820 N. SPRINGFIELD DR. ROSELLE IL 60172 |
| SUMIT ANAND | NO 2102, SHUBHADA SOCIETY SIR POCHKANWALA ROAD WORLI MUMBAI 400018 INDONESIA |
| SUMIT BHANDARI | 311 WEST 50TH STREET APARTMENT 3F NEW YORK NY 10019 |
| SUMIT CHHABRA | 1 RIVER COURT APARTMENT 2410 JERSEY CITY NJ 07310 |
| SUMIT CHHABRA | 1 RIVER CT APT 2410 JERSEY CITY NJ 07310-2011 |
| SUMIT HALDAR | 225 SAINT PAULS AVE APT 17R JERSEY CITY NJ 07306-3746 |
| SUMIT HALDAR | 40 WEST 130TH STREET APT. 3 NEW YORK NY 10037 |
| SUMIT HALDAR | 23-35 BROADWAY APT. 5F ASTORIA NY 11106 |
| SUMIT K GUPTA | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, KANDIVALI MUMBAI 400101 INDIA |
| SUMIT K GUPTA | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, MUMBAI MH 400101 INDIA |
| SUMIT KENDURKAR | 503, SUNDEW, RAHEJA VIHAR CHANDIVALI ANDHERI (E) MUMBAI MH 400072 INDIA |
| SUMIT KUMAR | FLAT 11, CAPEHENRY COURT, 8 JAMESTOWN WAY LONDON E14 2DD UNITED KINGDOM |
| SUMIT KUMAR | 20 RIVER COURT APARTMENT 2811 JERSEY CITY NJ 07310 |
| SUMIT KUMAR | 25 RIVER DRIVE SOUTH APARTMENT 2904 JERSEY CITY NJ 07310 |
| SUMIT KUMAR | H NO 85 B PROFESSOR COLONY BASLAMAND ROAD HISAR HR 125001 INDIA |
| SUMIT KUMAR | DORM 19 ROOM 03 IIM AHMEDABAD AHMEDABAD GJ 380015 INDIA |
| SUMIT KUMAR | DORM 19 ROOM 03 IIM AHMEDABAD 380015 INDIA |
| SUMIT KUMAR | D19, ROOM 21 IIM AHMEDABAD, VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| SUMIT MEHRA | 535 N MICHIGAN AVE APT 1004 CHICAGO IL 60611 |
| SUMIT MEHRA | 5807 SOUTH WOODLAWN AVENUE CHICAGO IL 60637 |
| SUMIT PUNGLIA | B-704 RAHEJA NEST CHADIVALI FARM ROAD MUMBAI MH 400072 INDIA |
| SUMIT PUNGLIA | B-704 RAHEJA NEST CHADIVALI FARM ROAD CHANDIVALI MUMBAI MH 400072 INDIA |
| SUMIT RAINA | A-203, GOLDEN RAYS APARTMENTS RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SUMIT RAJKUMAR | TERESA TRUMP APARTMENTS FLAT NO B 35 JB NAGAR ANDHERIE EAST MUMBAI INDIA |
| SUMIT SADANA | 300 RECTOR PLACE APT 6P NEW YORK NY 10280 |
| SUMIT SANGAR | 110/7C UTSAV CHS NEAR MHADA COLONY NEAR POONAM NAGAR ANDHERI (E) MUMBAI MH 400093 INDIA |
| SUMIT SHAILESH DOSHI | 38 LAUREL PLACE APT A NEW BRUNSWICK NJ 08901 |
| SUMIT SHAILESH DOSHI | 200 W. 95TH STREET APT 1 NEW YORK NY 10025 |
| SUMIT SINGH ROY | 196/5398, SURAMYA APARTMENTS LAKE HOMES, CHANDIVLI MUMBAI MH 400072 INDIA |
| SUMIT SINGH ROY | 1604 C, PHASE 1, LAKE FLORENCE LAKE HOMES, CHANDIVLI MUMBAI MH 400072 INDIA |
| SUMIT SINGH ROY | 196/5398, SURAMYA APARTMENTS PANT NAGAR, GHATKOPAR EAST MUMBAI 400075 INDIA |
| SUMIT SINGH ROY | 196/5398, SURAMYA APARTMENTS PANT NAGAR, GHATKOPAR EAST MUMBAI MH 400075 INDIA |
| SUMIT SINGHAL | 1-9-22-914 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| SUMIT SINGHAL | 1-9-22 SHINONOME #914 APARTMENTS SHINONOME CANAL COURT KOTO-KU 13 135-0062 JAPAN |
| SUMIT SUKHRAMANI | 23/62, OLD RAJINDER NAGAR, NEW DELHI-110060 NEW DELHI 110060 INDIA |
| SUMIT,IMRUL | 75 GROVE STREET APT #33-N MONTCLAIR NJ 07042 |
| SUMITA,ALYCE | 28225 ISABELLA MISSION VIEJO CA 92692 |
| SUMITOMO BANK LIMITED | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO CORPORATION TOYKO | ATTN: AKIRA SOEDA 1-8-11 HARUMI CHUO-KU, TOKYO 104-8610 JAPAN |
| SUMITOMO FUDOSAN | SHINJUKU NS BLDG 2-4-1 NISHISHINJUKU SHINJUKU-KU 163-0820 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUMITOMO FUDOSAN | SHINJUKU NS BLDG 2-4-1 NISHISHINJUKU SHINJUKU-KU 13 163-0820 JAPAN |
| SUMITOMO INTERIOR INTERNATIONAL | 2ND FLOOR, SUMITOMO CORPORATION JINBO-CHO BLDG., 3-24-1 KANDA NISHIKI-CHO CHIYODA-KU TOKYO 101-0054 JAPAN |
| SUMITOMO INTERIOR INTERNATIONAL | 1-11-8 TSUKUDA CHUO-KU TOKYO 104-0051 JAPAN |
| SUMITOMO MITSUI BANKING CORP | 101 PARK AVE NEW YORK NY 10178 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN: SCOTT DIAMOND & MARIE-LOUISE FULWEILER, VP & ASSOCIATE GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 6-14-1 NISHISHINJUKU SHINJUKU-KU 13 JAPAN |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 7-18-24 TSUKIJI CHUO-KU TOKYO 104-8430 JAPAN |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 7-18-24 TSUKIJI CHUO-KU TOKYO 13 104-8430 JAPAN |
| SUMITOMO SEIMEI HOKEN SOGO GAISHA | 1-4-35 SHIROMI CHUO-KU OSAKA 27 540-8512 JAPAN |
| SUMITOMO TRUST BANK FUDOSAN KANRIBU | 1-4-4 MARUNOUCHI CHIYODA-KU JAPAN |
| SUMITOMO TRUST BANK FUDOSAN KANRIBU | 1-4-4 MARUNOUCHI CHIYODA-KU 13 JAPAN |
| SUMITRA NAIK | KIRAN #503 VASANT LEELA COMPLEX OFF GHODBUNDER RD THANE (W) THANE (W) 400607 INDIA |
| SUMIYA CEREMONY | 2-10-3 YUTENJI MEGURO-KU 153-0052 JAPAN |
| SUMIYA CEREMONY | 2-10-3 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| SUMMAI, GIANLUCA | CORSO GARIBALDI 70 MILAN MI 20121 ITALY |
| SUMME, KIMBERLY | 160 RIVERSIDE BOULEVARD PENTHOUSE 2A NEW YORK NY 10069 |
| SUMMER JOY PETTIS | 1706 10TH AVENUE SCOTTSBLUFF NE 69361 |
| SUMMER NICOLE BROWN | 1444 PARKVIEW TERRACE HILLSIDE NJ 07205 |
| SUMMER SEARCH | 90 BROAD STREET SUITE 202 NEW YORK NY 10004 |
| SUMMER SEARCH | 620 DAVIS STREET SAN FRANCISCO CA 94111 |
| SUMMER STREET 2005-HG1 LTD | THE DIRECTORS SUMMER STREET 2005-HG1, LTD. WALKER HOUSE, P.O. BOX 908GT MARY STREET, GEORGE TOWN GRAND CAYMAN ISLANDS BRITISH WEST INDIES |
| SUMMER STREET 2005-HG1 LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUMMER STREET 2005-HG1 LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUMMER STREET 2005-HG1 LTD | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUMMER STREET 2005-HG1 LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUMMER STREET 2005-HG1 LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SUMMER STREET 2005-HG1 LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUMMER STREET 2005-HG1 LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SUMMER STREET 2005-HG1 LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUMMER STREET 2005-HG1 LTD | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUMMER STREET 2005-HG1 LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUMMER STREET 2005-HG1 LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUMMER STREET 2005-HG1 LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUMMER STREET 2005-HG1 LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUMMER STREET 2005-HG1 LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| SUMMER STREET 2005-HG1, LTE. | ATTN:THE DIRECTORS SUMMER STREET 2005-HG1, LTD. WALKER HOUSE, P.O. BOX 908GT MARY STREET, GEORGE TOWN GRAND CAYMAN ISLANDS BRITISH WEST INDIES |
| SUMMER STREET 2005-HG1, LTE. | 1 LINCOLN STREET 9TH BOSTON MA 02111 |
| SUMMER STREET RESEARCH PARTNERS | ONE BEACON STREET - 34TH FLOOR BOSTON MA 02108 |
| SUMMERBEE,PETER | 25 STAVE YARD ROAD LONDON SE166NU UNITED KINGDOM |
| SUMMERFIELD, WILLIAM | 1121 S HICKORY GROVE SCHOOL RD ROCHEPORT MO 65279 |
| SUMMERFIELD,ERIN LYNN | 944 LAZELLE ST APT 1 STURGIS SD 57785-1692 |
| SUMMERFIELD,JULIE | 57 GARRATTS WAY DOWNLEY HIGH WYCOMBE, BUCKS HP135YT UNITED KINGDOM |
| SUMMERHILL INTERNATIONAL | 2-13-8 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| SUMMERLIN, PRINCE-AMADEUS | 180 EAST PENNYWOOD DRIVE ROOSEVELT NY 11575 |
| SUMMERLIN,PRINCE-AMADEUS D. | 16 WEST 125TH STREET APARTMENT 7 NEW YORK NY 10027 |
| SUMMERS, AMBER N | 1210 7TH AVE. SCOTTSBLUFF NE 69361 |
| SUMMERS, ROBERT C. | 2632 SALIX CIRCLE NAPERVILLE IL 60564 |
| SUMMERS, TODD | 20292 BIRCH STREET NEWPORT BEACH CA 92660 |
| SUMMERS,GARETH | 34 NEW ROAD MITCHAM JUNCTION SURREY CR4 4JL UNITED KINGDOM |
| SUMMERS-MUIR, ANITA | #1907 2324 MADISON ROAD CINCINNATI OH 45208 |
| SUMMERSCALES,PAUL | 67 RIPLEY GROVE REDBROOK BARNSLEY, SYORKS S752RX UNITED KINGDOM |
| SUMMEY, MICHAEL D | 10350 S. ROYAL EAGLE ST. HIGHLANDS RANCH CO 80129 |
| SUMMIT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SUMMIT BANK (COLUMBIA MGMT ADV) | ATTN: DIANE ALLARD 210 MAIN ST. 8TH FL HACKENSACK NJ 07601 |
| SUMMIT EVENTS OF CALIFORNIA | LLC 37760 DRISCOLL STREET PALM DESERT CA 92211 |
| SUMMIT FINANCIAL CORPORATION | 91 HARTWELL AVENUE LEXINGTON MA 02421 |
| SUMMIT FINANCIAL LLC | 39090 GARFIELD ROAD SUITE 105 CLINTON TOWNSHIP MI 48038 |
| SUMMIT FINANCIAL LLC | 208 SPRUCE AVENUE SUN VALLEY ID 83353 |
| SUMMIT GROUP | 2701 S. MINNESOTA AVENUE SUITE 6 SIOUX FALLS SD 57105 |
| SUMMIT RISER SYSTEMS INC | 17981 SKY PARK CIRCLE STE H IRVINE CA 926146341 |
| SUMMIT SECURITY | 390 RECKSON PLAZA WEST TOWER-LOBBY LEVEL UNIONDALE NY 11556 |
| SUMMIT SPEECH SCHOOL | 705 CENTRAL AVENUE NEW PROVIDENCE NJ 07974 |
| SUMMIT STRATEGIES | ATTN: KELLY S. DRURY 8182 MARYLAND AVENUE, 6TH FLOOR ST. LOUIS, MO 63105 |
| SUMMIT SWEEPING SERVICE, LLC | 890 COUNTY ROAD 229 SILT CO 81652 |
| SUMMIT SYSTEMS | 1180 AVENUE OF THE AMERICAS FL 5 NEW YORK NY 100368401 |
| SUMMIT SYSTEMS | C/O WACHOVIA BANK, NA P.O. BOX 751530 CHARLOTTE NC 28275-1530 |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS NEW YORK NY 10036 |
| SUMMIT SYSTEMS INC | 1880 ENTERPRISE DRIVE SUITE E BUFORD GA 30518 |
| SUMMIT SYSTEMS INTERNATIONAL LIMITED | 18 KING WILLIAM STREET LONDON EC4N 7BR UNITED KINGDOM |
| SUMNER III, GEORGE W | 3809 OLD PALI RD HONOLULU HI 96817 |
| SUMNER, JASON C | 20 FOREST WAY KINGS HILL KENT WEST MALLING ME19 4FW UNITED KINGDOM |
| SUMNER,ALAN | 11 CURZON AVENUE HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7PG UNITED KINGDOM |
| SUMNER,CHERI | 90 TARNWOOD PARK ELTHAM, GT LON SE9 5PD UNITED KINGDOM |
| SUMNER,JASON C | 20 FOREST WAY KINGS HILL WEST MALLING, KENT ME19 4FW UNITED KINGDOM |
| SUMPTER, MIRANDA | 13303 FRANCIS LEWIS BLVD LAURELTON NY 11413 |
| SUMPTER, MYRON T | 471 PROSPECT PLACE BROOKLYN NY 11238 |
| SUMTOTAL SYSTEMS, INC. | 1808 N. SHORELINE BLVD ATTN: ACCOUNTS RECEIVABLE MOUNTAIN VIEW CA 94043 |
| SUN & MOON MARKETING COMMUNICATIONS | INC 12 EAST 41ST STREET NEW YORK NY 10017 |
| SUN & MOON MARKETING COMMUNICATIONS | 12 EAST 41ST STREET 6TH FLOOR NEW YORK NY 10017 |
| SUN & MOON MARKETING COMMUNICATIONS INC. | 12 EAST 41ST STREET, 6TH FLOOR NEW YORK NY 10017 |
| SUN ANGEL FOUNDATION, INC | P.O. BOX 872205 TEMPE AZ 85287 |
| SUN BOA DYEING FACTORY LIMITED | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| SUN CAPITAL PIMCO HIGH YIELD FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUN HUNG KAI FINANCIAL | LEVEL 12, ONE PACIFIC PLACE, 88 QUEENSWAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | LEVEL 12 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| SUN HUNG KAI INVESTMENTSERVICES LIMITED | ATTN:JOSEPH CHEUNG SUN HUNG KAI INVESTMENT SERVICES LIMITED 1201, CITIC TOWER 1 TIM MEI AVENUE CENTRAL HONG KONG |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | 1 SUN CAPITAL EXECUTIVE PARK WELLESLEY MA 02481 |
| SUN LIFE OF CANADA | ATTN: HOWARD GREENE ONE SUN LIFE EXECUTIVE PK. WELLESLEY HILLS MA 02181 |
| SUN LIFE OF CANADA | ONE SUN LIFE EXECUTIVE PLAZA ATTN: JARED SIMMONS  SC3318 WELLESLEY MA 02481 |
| SUN MICRO SYSTEMS | SBS TOWER 4-10-1 YOGA SETAGAYA-KU 13 158-8633 JAPAN |
| SUN MICRO SYSTEMS | 2-4-11 JINGUMAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| SUN MICRO SYSTEMS | 2-4-11 JINGUMAE SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| SUN MICROSYSTEMS | SONNENALLEE 1 85551 GERMANY |
| SUN MICROSYSTEMS | JAVA HOUSE,GUILLEMONT PARK, MINLEY RD, BLACKWATER CAMBERLY GU17 9QG UK |
| SUN MICROSYSTEMS | JAVA HOUSE,GUILLEMONT PARK, MINLEY RD, BLACKWATER CAMBERLEY GU17 9QG UNITED KINGDOM |
| SUN MICROSYSTEMS | VIALE FULVIO TESTI 327 MILANO 20162 ITALY |
| SUN MICROSYSTEMS | CENTRO EMPRESARIAL PARQUE NORTE C/SERRANO GALVACHE - EDIFICIO ABEDUL MADRID 28033 SPAIN |
| SUN MICROSYSTEMS | 9 HAMENOFIRM ST P.O.BOX 2116 IND AREA ATTN: MERAV BEN NUN GOODOVITCH HERSELIA 46120 ISRAEL |
| SUN MICROSYSTEMS | SATURNUS 1 ME AMERSFOORT 3824 NETHERLANDS |
| SUN MICROSYSTEMS | 13 AV MORANE SAULINIER VELIZY VILLACOUBLAY 78142 FRANCE |
| SUN MICROSYSTEMS | SONNENALLEE 1 85551 GERMANY |
| SUN MICROSYSTEMS | JAVASTRASSE 2/ HEGNAU VOLKETSWIL 8604 SWITZERLAND |
| SUN MICROSYSTEMS (ISRAEL) LTD | 9 HAMENOFIM ST IND. AREA HERZELIYA ISRAEL |
| SUN MICROSYSTEMS (SCHWEIZ) AG | JAVASTRASSE 2, HEGNAU VOLKETSWIL 8604 SWITZERLAND |
| SUN MICROSYSTEMS FRANCE, S.A. | 13, AV. MORANE SAULNIER VELIZY-VILLACOUBLAY 78 FRANCE |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERV. | 2630 THE QUADRANT AZTEC WEST ALMONDSBURY BRISTOL BS32 4GQ UK |
| SUN MICROSYSTEMS GLOBAL FINANCIAL SERV. | 2630 THE QUADRANT AZTEC WEST ALMONDSBURY BRISTOL BS32 4GQ UNITED KINGDOM |
| SUN MICROSYSTEMS GMBH | SONNENALLEE 1 KIRCHHEIM-HEIMSTETTEN 85551 GERMANY |
| SUN MICROSYSTEMS IBERICA S.A. | CENTRO EMPRESARIAL PARQUE NORTE SERRANO GALVACHE EDIFICIO ABEDUL MADRID 28033 SPAIN |
| SUN MICROSYSTEMS IBERICA S.A. | CENTRO EMPRESARIAL PARQUE NORTE SERRANO GALVACHE EDIFICIO ABEDUL MADRID 28 28033 SPAIN |
| SUN MICROSYSTEMS INC. | 4150 NETWORK CIR SANTA CLARA CA 950541778 |
| SUN MICROSYSTEMS INDIA PVT LTD | 6TH FLOOR, DIVYASREE CHAMBERS 1(230), OSHAUGNESSEY ROAD, LANGFORD ROAD,SHANTINAGAR BANGALORE MH 560025 INDIA |
| SUN MICROSYSTEMS LTD | JAVA HOUSE GUILLEMONT PARK MINLEY ROAD BLACKWATER CAMBERLEY GU17 9QG UK |
| SUN MICROSYSTEMS LTD | JAVA HOUSE GUILLEMONT PARK MINLEY ROAD BLACKWATER CAMBERLEY GU17 9QG UNITED KINGDOM |
| SUN MICROSYSTEMS LTD | ITALIA SPA VIALE FULVIO TESTI 327 MILANO 20162 ITALY |
| SUN MICROSYSTEMS LTD | 4150 NETWORK CIR SANTA CLARA CA 950541778 |
| SUN MICROSYSTEMS NETHERLANDS BV | SATURNUS 1 3824 ME  AMERSFOORT AMERSFOORT 3824 ME NETHERLANDS |
| SUN MICROSYSTEMS PTE. LTD. | 1, MAGAZINE ROAD, # 07-01/13, CENTRAL MALL, SINGAPORE 059567 SINGAPORE |
| SUN MICROSYSTEMS, INC. | C/O BANK OF AMERICA 12120 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUN MICROSYSTEMS, INC. | 13383 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SUN MICROSYSTEMS, INC. | 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| SUN MING TRANSPORTATION CO LTD | FLAT 1703 BLOCK B 12 FUNG YIP STREET KAILEY INDUSTRIAL CENTRE HONG KONG |
| SUN PRODUCTS CORPORATION, THE, F/K/A HUISH DETERGE | ATTN: LISA NICHOLS, VICE PRESIDENT & TREASURER 60 DANBURY ROAD WILTON CT 06897 |
| SUN TRUST BANK AS TRUSTEE OF IRREVOCABLE | 2001 HOLLYWOOD BLVD 2ND FLOOR HOLLYWOOD FL 33020 |
| SUN TRUST BANK NA | 1414  RALEIGH ROAD - 150 CHAPEL HILL NC 27517 |
| SUN VALLEY CHAUFFEUR/A CAB | P.O. BOX 4683 141 CITATION WAY-SUITE 3 HAILEY ID 83333 |
| SUN VALLEY COMPANY | 1 SUN VALLEY ROAD SUN VALLEY ID 83353 |
| SUN VALLEY COMPANY | P.O. BOX 10 SUN VALLELY ID 83353-0010 |
| SUN VALLEY COMPANY | 3160 UPPER BAY ROAD ARCATA CA 95521-9690 |
| SUN VALLEY EXPRESS | 3201 AIRPORT WAY PO BOX 15088 BOISE ID 83715-5086 |
| SUN VALLEY STAGES INC | 119 SOUTH PARK AVE WEST TWIN FALLS IN 83301 |
| SUN VALLEY STAGES INC | PO BOX 936 TWIN FALLS ID 93303-0936 |
| SUN VALLEY TREKKING LLC | PO BOX 1300 HAILEY ID 833331300 |
| SUN, DAVID | 72 N. CONDOR DRIVE ROCKY HILL CT 06067 |
| SUN, GEORGE | 19A, HILLSBOROUGH COURT - TOWER 4 18 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| SUN, JACK | 702 HARMON COVE TOWER SECAUCUS NJ 07094-1709 |
| SUN, JEFF | 30 DEL VENTURA IRVINE CA 92606-8857 |
| SUN, JINHUI | FLAT 43A, TOWER 1 THE ORCHARDS H QUARRY BAY HONG KONG |
| SUN, JOHN | 753 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| SUN, JUN | 18 ORCHARD LN LIVINGSTON NJ 07039-1507 |
| SUN, KUNPENG | 2828 BROADWAY APARTMENT 6A NEW YORK NY 10025 |
| SUN, MARIA | 175 RANCHLEY LANE LEVITTOWN NY 11756 |
| SUN, MATTHEW | 55 RIVER DRIVE SOUTH APT. 1212 JERSEY CITY NJ 07310 |
| SUN, MINGCHUN | FLAT D, 8/F, TOWER 2 SORRENTO, NO.1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| SUN, PENGFEI | 85-52 67TH RD REGO PARK NY 11374 |
| SUN, QI | 605 W MADISON ST APT 3603 CHICAGO IL 606612485 |
| SUN, QING | 2058 CROPSEY AVENUE APT 2B BROOKLYN NY 11214 |
| SUN, XIJIAN | 41 LANGNER LN WILTON CT 068972628 |
| SUN, XIU MIN | 2023 CENTER AVENUE FORT LEE NJ 07024 |
| SUN, YANG | 35 RIVER DR S APT 801 JERSEY CITY NJ 07310 |
| SUN, YE | UNIT H,29 FLOOR,BLOCK 2,MERTON 38 NEW PRAYA STREET H KENNEDY TOWN HONG KONG |
| SUN, YE | 31 RIVER COURT APT 2307 JERSEY CITY NJ 07310 |
| SUN, YIMIN | 702 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SUN, YINGIU | 7394 WILDFLOWER WAY CUPERTINO CA 95014 |
| SUN, YINGIU | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SUN, ZHENG | 150 WEST 47TH STREET APARTMENT 6D NEW YORK NY 10036 |
| SUN, ZHENG | 22 MURASAKI ST IRVINE CA 926174089 |
| SUN, AILEEN | 11 JONES ST APT 13 NEW YORK NY 10014 |
| SUN, BUDDY | 3 PUDDINGSTONE DRIVE ST. ALBANS, HERTS AL4 0GX UNITED KINGDOM |
| SUN, CHELSEA C. | 9 APPLE LANE WAYNE NJ 07470 |
| SUN, DAVID C. | 157 EAST 57TH STREET APARTMENT 16E NEW YORK NY 10022 |
| SUN, GEORGE | 19A, HILLSBOROUGH COURT - TOWER 4 18 OLD PEAK ROAD, MIDLEVELS HONG KONG, H HONG KONG |
| SUN, GUANTONG | FLAT 2616 60 JOHNSTON ROAD WAN CHAI, H HONG KONG |
| SUN, IRENE CHIA LING | FLAT A2, 1/F, 389 CHATHAM ROAD NORTH HUNG HOM K HONG KONG |
| SUN, JIE | 85 5TH STREET NW GVU ATLANTA GA 30332 |
| SUN, JINHUI | FLAT 43A, TOWER 1 THE ORCHARDS QUARRY BAY, H HONG KONG |

| Claim Name | Address Information |
|---|---|
| SUN,KAM MING | FLAT F, 20/F, BLOCK 2 BAYVIEW GARDEN TSUEN WAN, N HONG KONG |
| SUN,LU | FLAT B, 31F, TOWER 2 PHASE I, RESIDENCE BEL-AIR 28 BEL AIR AVENUE HONG KONG CHINA |
| SUN,MINGCHUN | FLAT D, 8/F, TOWER 2 SORRENTO, NO.1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| SUN,NANCY | 504 5TH AVENUE, APARTMENT #2 BROOKLYN NY 11215 |
| SUN,PENGFEI | 87 ONEIDA AVE SOUTH SETAUKET NY 11720 |
| SUN,RICKY LI JING | CITADEL GLOBAL EQUITIES, 36 FL 131 S. DEARBORN STREET CHICAGO IL 60603 |
| SUN,TAORAN | 241 S. 6TH STREET APT 1011 PHILADELPHIA PA 19106 |
| SUN,XIAOWU | FLAT G, 6/F, TUNG SHING TERRACE 39 BRIDGES STREET HONG KONG CHINA |
| SUN,YANFENG | 1 SOLDIERS FIELD PARK APT 410 BOSTON MA 02163 |
| SUN,YE | UNIT H,29 FLOOR,BLOCK 2,MERTON 38 NEW PRAYA STREET KENNEDY TOWN, H HONG KONG |
| SUN,YI | 240 BONAIRE LIBERTY MO 64068 |
| SUN,YIPING | 2512 S UNIVERSITY BLVD #509 DENVER CO 80210 |
| SUN,ZHENG | 12/F 118 HOLLYWOOD ROAD HONG KONG, H HONG KONG |
| SUNAGAWA,HIROMI | 1-3-18-202, NAKANE MEGURO-KU 13 152-0031 JAPAN |
| SUNAINA GILL | 170 W 81ST ST APT 6D NEW YORK NY 10024-5907 |
| SUNAINA NARESH KHEMLANI | 6C, 126 AUSTIN ROAD, TSIM SHA TSUI, KOWLOON, HONG KONG |
| SUNAMERICA INC. | 1 SUN AMERICA CTR, LOS ANGELES CA 90067-6100 |
| SUNAMERICA LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER LOS ANGELES CA 90067 |
| SUNAMERICA NATIONAL LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER LOS ANGELES CA 90067-6022 |
| SUNANDAY, BRADLY J | R D 1 BOX 25A ALLENWOOD PA 17810 |
| SUNAYANA DAGA | 22B, TOWER 3, BELCHER&#039;S POK FU LAM ROAD HONG KONG |
| SUNBAG CO | 2-2-3 KUSUNE HIGASHI OSAKA CITY OSAKA PREFECTURE JAPAN 577-0006 JAPAN |
| SUNBAG CO | 2-2-3 KUSUNE HIGASHI OSAKA CITY OSAKA PREFECTURE JAPAN 27 577-0006 JAPAN |
| SUNCOAST HIGH SCHOOL FOUNDATION, INC. | C/O SUNCOAST COMMUNITY HIGH SCHOOL 600 W. 28TH STREET RIVIERA BEACH FL 33404 |
| SUNCOR ENERGY MARKETING INC | ATTN: CURTIS SERRA, DIRECTOR - LEGAL AFFAIRS / CONTRACTS MANAGER P.O. BOX 38 112-4TH AVENUE S.W. CALGARY T2P 2V5 CANADA |
| SUNCOR ENERGY MARKETING INC. | MANAGER - CREDIT P.O. BOX 38, 112 - 4TH AVENUE S.W. CALGARY AB T2P 2V5 CANADA |
| SUNCOR ENERGY MARKETING INC. | GAR PON SUNCOR ENERGY MARKETING INC. 112 4TH AVENUE S.W. CALGARY AB T2P2V5 CANADA |
| SUNCOR ENERGY MARKETING, INC. | VP FINANCIAL TRADING & NATURAL GAS MARKETING PO BOX 38 112-4 AVENUE S.W. CALGARY AB T2P 2V5 CANADA |
| SUND,MICHAEL A. | 282 ARDEN ROAD PITTSBURGH PA 15216 |
| SUNDAR, KRIS | 112 WOODRUFF PLACE HILLSIDE NJ 07205-2825 |
| SUNDAR, SYAM | 154, CENTREWAY APARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| SUNDAR,NITIN | DORM 13 ROOM 20, IIM AHMEDABAD, OLD CAMPUS AHMEDABAD GJ 380015 INDIA |
| SUNDAR,SYAM | 154, CENTREWAY APARTMENTS AXON PLACE HIGH ROAD ILFORD, ESSEX IG1 1NH UNITED KINGDOM |
| SUNDARABABU ANGAIAN | N-8 HYATT GARDEN 2-1278-1 OGAWA-CHO KODAIRA-SHI 13 187-0032 JAPAN |
| SUNDARAM RAJAGOPAL | 612 EDISON GLEN TERRACE EDISON NJ 08837 |
| SUNDARAM RAJAGOPAL | 5/6 FLOOR, SREEVARDHAN COOPERATIVE SOCIETY OOMER PARK, WARDEN ROAD MUMBAI 400026 INDIA |
| SUNDARAM TAGORE GALLERY | 547 WEST 27TH STREET NEW YORK NY 10001 |
| SUNDARAM, RAMPRASAD | 1027 BLUEBERRY CT EDISON NJ 08817 |
| SUNDARAM, SENTHIL | 325 5TH AVENUE APT 23D NEW YORK NY 10016 |
| SUNDARAM, SHYAM | 20, VIMAL KUNJ KISAN NAGAR - 1 MH THANE, MAHARASHTRA 400604 INDIA |
| SUNDARAM,GAYATHRI | 280 ROSLYN COURT WEST NEW YORK NJ 07093 |
| SUNDARAM,SHYAM | 20, VIMAL KUNJ KISAN NAGAR - 1 THANE, MAHARASHTRA MH 400604 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| SUNDARARAJAN SRINIVASA | 52 EASTCOURT AVENUE EARLEY,BERKS RG6 1HH UNITED KINGDOM |
| SUNDARARAJAN, SRINIVASAN | 477 GLENMOOR CIRCLE MILPITAS CA 95035 |
| SUNDARESAN, JAGADEESAN | 175 N HARBOR DR CHICAGO IL 60601 |
| SUNDARESAN, JAGADEESAN | 1011 W S TOUGHTON #1 URBANA IL 61801 |
| SUNDARESH MAHENDRA | 473 LING HILL DR. SHORT HILLS NJ 07078 |
| SUNDARI FOUNDATION, INC | 217 N.W. 15TH STREET MIAMI FL 33136 |
| SUNDAS ALI | 156 STURGE AVENUE WALTHAMSTOW LONDON E17 4LE UNITED KINGDOM |
| SUNDBOM, CARL H | 201 E 25TH STREET APT 17D NEW YORK NY 10010-3009 |
| SUNDEEP BIHANI | FLAT 26G NAM HOI MANSION 2 TAI WING AVENUE TAIKOO SHING HONG KONG CHINA |
| SUNDEEP KAPADIA | 14 REDTAIL DRIVE WOODBRIDGE ON L4H 2C2 CANADA |
| SUNDER, SHYAM | B-1, DESH BHUSHAN APTS, ROAD NO: 5, PESTOM SAGAR, TILAK NAGAE MUMBAI 400089 INDIA |
| SUNDERAM, ADITYA | 545 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| SUNDERARAJAN, S | NO 587, 12A CROSS J.P.NAGAR 2ND PHASE BANGALORE 560078 INDIA |
| SUNDERHAUS, MARVIN & DIXIE, TTEES | 2296 MILLVILLE SHANDON HAMILTON OH 45013 |
| SUNDERLAND, ANGELA | 41 SHANNON WAY AVELEY ESSEX SOUTH OCKENDON RM15 4QU UNITED KINGDOM |
| SUNDERLAND,ANGELA | 41 SHANNON WAY AVELEY SOUTH OCKENDON, ESSEX RM15 4QU UNITED KINGDOM |
| SUNDERMEIER MANSMITH, ALICE M | 141 INDIAN SHADOWS DR MARYVILLE TN 37801 |
| SUNDERWALD, DELANIE | FLAT 3 89 INVERNESS TERRACE LONDON W2 3JU UNITED KINGDOM |
| SUNDERWALD,DELANIE | FLAT 3 89 INVERNESS TERRACE LONDON, GT LON W2 3JU UNITED KINGDOM |
| SUNDEY C. LEIGHTY | 967 AVALON WAY SAN MARCOS CA 92078 |
| SUNDEY C. LEIGHTY | 3450 3RD AVE UNIT 406 SAN DIEGO CA 92103-4939 |
| SUNDEY C. LEIGHTY | 26942 ORCHID AVENUE MISSION VIEJO CA 92692 |
| SUNDIAL CAPITAL RESEARCH | 12527 CENTRAL AVENUE NE SUITE 165 BLAINE MN 55434 |
| SUNDIN, CHRISTINE | 2150 130TH PL SE BELLEVUE WA 98005 |
| SUNDIN, COLLEEN | 791 LEXINGTON AVENUE APARTMENT 5R NEW YORK NY 10065 |
| SUNDIP PARIKH | 24 HOME CT UNIT 3 STAMFORD CT 069024450 |
| SUNDIP PARIKH | 24 HOME CT. UNIT # 3 STAMFORD CT 10036 |
| SUNDIP SOHAL | 79, WORPLE WAY HARROW MIDDLESEX HA2 9SY UNITED KINGDOM |
| SUNDIP SOHAL | 79, WORPLE WAY HARROW MIDDLESEX LONDON HA2 9SY UNITED KINGDOM |
| SUNDMAN, PETER | 82 HAMPTON ROAD CHATHAM NJ 07928 |
| SUNDOWN, STEPHEN | 114 HADDON PLACE UPPER MONTCLAIR NJ 07043 |
| SUNDUS KUBBA | 1 EAST SECOND STREET NEW YORK NY 10003 |
| SUNDY,HAROLD L | 1109 BELLS HILL ROAD LANDISBURG PA 17040 |
| SUNEET CHANDVANI | 440, SHAHANI SOCIETY NAVGHAR ROAD MULUND (E) MUMBAI MH 400081 INDIA |
| SUNFLOWER NONPROFIT FOUNDATION | 532 LAGUARDIA PLACE SUITE 499 NEW YORK NY 10012 |
| SUNG J. LEE | 13800 PARKCENTER LANE, #136 TUSTIN CA 92782 |
| SUNG JIN AN | FLAT D, 19/F THE BONHAM MANSION NO. 63 BONHAM ROAD MID-LEVELS HONG KONG |
| SUNG JIN AN | 15 BAYBERRY ROAD NEWBURYPORT MA 01950 |
| SUNG JIN AN | 2321 DWIGHT WAY APARTMENT 203 BERKELEY CA 94704 |
| SUNG W. CHO | 7912 RIVER ROAD APT #104 NORTH BERGEN NJ 07047 |
| SUNG WAN PARK | 33C, BLOCK 1 80 ROBINSON ROAD HONG KONG CHINA |
| SUNG WAN PARK | 12C, TOWER 2 36 CONDUIT ROAD HONG KONG CHINA |
| SUNG WAN PARK | 2/F ROBINSON GARDEN APARTMENT 3A ROBINSON ROAD CHINA |
| SUNG WAN PARK | 2/F ROBINSON GARDEN APARTMENTS 3A ROBINSON ROAD HONG KONG |
| SUNG WAN PARK | 34 BELMONT AVENUE NEW MALDEN ,SURREY KT3 6QD UNITED KINGDOM |
| SUNG WAN PARK | DANEHURST 47 THE AVENUE WORCESTER PARK ,SURREY KT4 7HH UNITED KINGDOM |
| SUNG WAN PARK | DANEHURST 47 THE AVENUE WORCESTER PARK ,ANT KT4 7HH UNITED KINGDOM |
| SUNG, ANDREW Y. | 250 WEST 93RD STREET APARTMENT 14J NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| SUNG, CANNY CHIN YEE | FLAT 7B, YEE ON BUILDING 26 EAST POINT ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| SUNG, KWEN KIM | 709 STEWART AVE A 28 ITHACA NY 14850 |
| SUNG, PAULINE C | 18B, HSIA KUNG MANSION KAM DIN TERRACE 24 TAI KOO SHING ROAD HONG KONG HONG KONG |
| SUNG,CANNY CHIN YEE | FLAT 7B, YEE ON BUILDING 26 EAST POINT ROAD CAUSEWAY BAY HONG KONG CHINA |
| SUNG,KAI YIN | 15C, DUCHY HEIGHTS, 5 DUKE STREET, HONG KONG CHINA |
| SUNG,PAULINE C | 18B, HSIA KUNG MANSION KAM DIN TERRACE 24 TAI KOO SHING ROAD HONG KONG CHINA |
| SUNG-MOK RYU | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| SUNGARD ASSET MANAGEMENT | 680 EAST SWEDESFORD RD WAYNE PA 19087 |
| SUNGARD ASSET MANAGEMENT | 529 MAIN ST STE 216 CHARLESTOWN MA 021291122 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | P.O. BOX 98559 CHICAGO IL 60693 |
| SUNGARD AVAILABILITY SERVICES | P.O. BOX 91233 CHICAGO IL 60693 |
| SUNGARD AVAILABILITY SERVICES (UK) LTD | ACCOUNTS RECEVABLE 12-13 BRACKNELL BEECHES BRACKNELL RG12 7BW UK |
| SUNGARD AVAILABILITY SERVICES (UK) LTD | ACCOUNTS RECEVABLE 12-13 BRACKNELL BEECHES BRACKNELL RG12 7BW UNITED KINGDOM |
| SUNGARD AVAILABILITY SERVICES LP | ATTN: CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION PEEK HOUSE 20 EASTCHEAP,LONDON EC3M 1EB ENGLAND |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | 5TH FLOOR, EXCHEQUER COURT 33 ST. MARY AXE LONDON EC3A 8AA UK |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | PEAK HOUSE 20 EASTCHEAP LONDON EC3M 1EB UK |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | 5TH FLOOR, EXCHEQUER COURT 33 ST. MARY AXE LONDON EC3A 8AA UNITED KINGDOM |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | PEAK HOUSE 20 EASTCHEAP LONDON EC3M 1EB UNITED KINGDOM |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | 529 MAIN ST STE 216 CHARLESTOWN MA 021291122 |
| SUNGARD CONSULTING SERVICES LLC | 10375 RICHMOND AVENUE SUITE 700 HOUSTON TX 77042 |
| SUNGARD CORBEL INC | P.O.BOX 98698 CHICAGO IL 60693 |
| SUNGARD DATA MANAGEMENT | 888 SEVENTH AVE, 12TH FL NEW YORK NY 10106 |
| SUNGARD ENFORM CONSULTING, INC. | 12032 COLLECTION CENTER DR CHICAGO IL 60693 |
| SUNGARD ENFORM CONSULTING, INC. | 10375 RICHMOND AVENUE SUITE 700 HOUSTON TX 77042 |
| SUNGARD EXPERT SOLUTIONS | 7819 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD EXPERT SOLUTIONS | BANK OF AMERICA LOCKBOX SERVICES 13532 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD EXPERT SOLUTIONS | BANK OF AMERICA LOCKBOX SERVICES 15138 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD EXPERT SOLUTIONS | 26 TECHNOLOGY DRIVE IRVINE CA 92618 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 377 E BUTTERFIELD RD STE 800 LOMBARD IL 601485664 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 11 SALT CREEK LANE HINSDALE IL 60521 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 377 EAST BUTTERFIELD ROAD SUITE 800 LOMBARD IL 60521 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | 7408 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | FOUR CITYPLACE DRIVE SUITE 450 ST LOUIS MO 63141 |
| SUNGARD INVESTMENT SYSTEMS INC | PO BOX 96111 CHICAGO IL 60693 |
| SUNGARD INVESTMENT SYSTEMS, LLC | C/O BANK OF AMERICA 13501 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD KIODEX | 628 BROADWAY SUITE 501 NEW YORK NY 10012 |
| SUNGARD KIODEX | BANK OF AMERICA LOCKBOX SERVICES 13635 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | 15558 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE LTD | MILL POOL HOUSE MILL LANE GODALMING GU7 1EY UK |
| SUNGARD SECURITIES FINANCE LTD | MILL POOL HOUSE MILL LANE GODALMING GU7 1EY UNITED KINGDOM |
| SUNGARD SECURITIES FINANCE LTD | 128 MANOR PARKWAY SALEM NEW HAMPSHIRE 03079 |
| SUNGARD SYSTEMS | ATTN: KELLY JOHNSON 5510 77 CENTER DRIVE CHARLOTTE NC 28217 |
| SUNGARD SYSTEMS INTERNATIONAL INC | 25 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUNGARD SYSTEMS INTERNATIONAL, INC | PO BOX 96016 CHICAGO IL 60693 |
| SUNGARD SYSTEMS INTL., INC. | 601 WALNUT STREET SUITE 1010 PHILADELPHIA, 19106-3619, USA P.PHIA PA 19106-3619 |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD AUTOMATED SECURITIED CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07086 |
| SUNGARD TRUST SYSTEMS | 40 GENERAL WARREN DRIVE SUITE 200 MALVERN PA 19355 |
| SUNGARD TRUST SYSTEMS | ATTN: ANN WEIDNER 91339 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGHYUN YOO | 5-806 SHINDONGA APT SEOBINGGO-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| SUNI KIM | #206 OMODAKA DAI2 CORP 3-16-22 HIMONYA MEGURO-KU TOKYO 13 152-0003 JAPAN |
| SUNI KOSHY | 202 SOUTH OXFORD, APT. 2 NEW YORK NY 11217 |
| SUNI KOSHY | 202 SOUTH OXFORD, APT. 2 BROOKLYN NY 11217 |
| SUNI KOSHY | 45 WALL STREET NEW YORK CITY NY 11217 |
| SUNIL ASNANI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUNIL BENEDICT | C-207/208 MAHAVIR TRINKET NEXT TO KANJURMARG RLY STN KANJURMARG WEST MUMBAI 400078 INDIA |
| SUNIL BENEDICT | C-207/208 MAHAVIR TRINKET NEXT TO KANJURMARG RLY STN KANJURMARG WEST MUMBAI MH 400078 INDIA |
| SUNIL ENTERPRISES | V.N.ROAD, CHURCHGATE MUMBAI MH 400020 INDIA |
| SUNIL GOKHALE | FLAT NO 13, AYODHYA OPP CANARA BANK SWAMI VIVEKANAND ROAD,BIBEWADI PUNE MH 411037 INDIA |
| SUNIL K. CHALLA | 10 RAMBLING DR SCOTCH PLAINS NJ 070762954 |
| SUNIL KHICHI | B-SITE SHIBAKOEN #404 1-10-8 SHIBA MINATO-KU 13 JAPAN |
| SUNIL KHICHI | SD3-519 INTERNATIONAL UNIVERSITY OF JAPAN 777 KOKUSAI-CHO MINAMI UONUMA-SHI 15 949-7277 JAPAN |
| SUNIL KUMAR GANDHI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUNIL MANDALIYA | A/12 GANGA APARTMENT NEAR KAMAL SAGAR, BHANDUP (E) MUMBAI MH 400042 INDIA |
| SUNIL MATHEW | 3900 N CHARLES STREET APARTMENT #414 BALTIMORE MD 21218 |
| SUNIL MEHTA | FLOOR VIENNA 12 GULMOHUR CROSS ROAD NO 4 JUHU  SCHEME MUMBAI MH 400044 INDIA |
| SUNIL MENON | A/2/2 SIDDHIVINAYAK PARK PUNE 411013 |
| SUNIL MENON | A/2/2 SIDDHIVINAYAK PARK PUNE 411013 INDIA |
| SUNIL MENON | 53 GREENTREE LANE CONROE TX 77304 |
| SUNIL MENON | A/2/2 SIDDHIVINAYAK PARK PUNE 77304 |
| SUNIL NAIR | 5C/402, ALICA NAGAR, LOKHANDWALA TOWNSHIP, KANDIVALI(EAST) MUMBAI MH 400101 INDIA |
| SUNIL PILANKAR | A 304, MOHAK CHAMBERS MANVELPADA, VIRAR (EAST) THANE  404303 MUMBAI 404303 INDIA |
| SUNIL PILANKAR | A 304, MOHAK CHAMBERS MANVELPADA, VIRAR (EAST) THANE A¨ 404303 MUMBAI 404303 INDIA |
| SUNIL PRAFUL PATEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUNIL PRAFUL PATEL | FLAT 88 VANDON COURT 64 PETTY FRANCE LONDON SW1H 9HE UNITED KINGDOM |
| SUNIL ROCKY D'SOUZA | 316, B-WING, V- PARIJAT CHS, YARI ROAD, ANDHERI (WEST) MUMBAI MH 400061 INDIA |
| SUNIL ROHRA | BLOCK NO.100/7, AGRA ROAD, MULUND COLONY MULUND (WEST) MUMBAI 400082 INDIA |
| SUNIL VARGHESE | 6, PARIJAT DATTAR COLONY BHANDUP (E) MUMBAI MH 400042 INDIA |
| SUNIL VERMA | 702-A, BROADWAY HIRANANDANI ESTATE GHODBUNDER ROAD THANE (W) 400607 INDIA |
| SUNITA DESAI | 1608 RHODE ISLAND AVE NW APT 408 WASHINGTON DC DC 20036 |
| SUNITA DESAI | 1608 RHODE ISLAND AVE NW APT 408 WASHINGTON DC 20036 |
| SUNITA ENTWISLE | 30 ARDEN MHOR PINNER,MDDSX HA5 2HR UNITED KINGDOM |
| SUNITA ENTWISLE | FLAT 31 9 SKYLINE COURT GRANGE YARD SE1 3AN UNITED KINGDOM |
| SUNITA KALANDARI | 5 STREETFIELD MEWS BLACKHEATH LONDON SE3 0ER UNITED KINGDOM |
| SUNITA RATH | B-303, ETERNIA HIRANANDANI LAKE GARDENS POWAI MUMBAI MH 400076 INDIA |
| SUNITA S. MOHANTY | 110 EAST 14TH STREET ROOM 313A NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| SUNITA S. MOHANTY | 1333 OAKTON LANE NAPERVILLE IL 60540 |
| SUNITA SHINDE | A-411, DEEPAK FERTILISERS APARTRMENTS SECTOR 16 VASHI NAVI MUMBAI MH 400705 INDIA |
| SUNITA SHINDE | B-27, NANDADEEP CHG. SECTOR 16 VASHI. SECTOR 16 VASHI NAVI MUMBAI MH 400705 INDIA |
| SUNITA SHINDE | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRANE 400709 SECTOR 3 KOPARKHAIRANE NAVI MUMBAI MH 400705 INDIA |
| SUNITA SINGH | 2/E/505, NG ROYAL PARK, OPP. NITCO, KANJUR MARG (E) MUMBAI 400042 INDIA |
| SUNITA SINGH | 34/1102, GURUKRUPA CO-OP HOUSING SOCIETY TAGORE NAGAR, VIKHROLI(E) MUMBAI 400083 INDIA |
| SUNITA SINGH | 21/667, UDAY ANAND CO-OP HOUSING SOCIETY TAGORE NAGAR, VIKHROLI(E) MUMBAI 400083 INDIA |
| SUNJEEV JAGPAL | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| SUNKARA, DAYA KIRAN | 30 RIVER COURT DRIVE APT 408 JERSEY CITY NJ 07302 |
| SUNKIN, ANDREW A | 91 STONY RUN NEW ROCHELLE NY 10804 |
| SUNKWA-MILLS HENRY | 830 WESTVIEW DRIVE #143072 ATLANTA GA 30314 |
| SUNLIFE CORPORATION | SUNNY BLDG ISOMA205 480-1 KOBIKIMACHI HACHIOJI 13 193-0934 JAPAN |
| SUNLIFE CORPORATION | 3-33-21 KOBUCHI SAGAMIHARA-SHI 229-0004 JAPAN |
| SUNLIFE CORPORATION | 3-33-21 KOBUCHI SAGAMIHARA-SHI 14 229-0004 JAPAN |
| SUNLIGHT PROJECTS | SARSONS BREWERY 169 TOWER BRIDGE ROAD LONDON UK |
| SUNLIGHT PROJECTS | SARSONS BREWERY 169 TOWER BRIDGE ROAD LONDON UNITED KINGDOM |
| SUNMEDIA VERLAGS-U.KONGRESSGES.MBH | QUERSTR. 31 HANNOVER 30519 GERMANY |
| SUNNINGDALE COUNTRY CLUB | 300 UNDERHILL ROAD SCARSDALE NY 10583 |
| SUNNINGDALE GOLF CLUB | RIDGEMOUNT ROAD SUNNINGDALE SL5 9RR UK |
| SUNNINGDALE GOLF CLUB | RIDGEMOUNT ROAD SUNNINGDALE SL5 9RR UNITED KINGDOM |
| SUNNY B. PATEL | 42 SAMANTHA DRIVE MORGANVILLE NJ 07751 |
| SUNNY B. PATEL | 64 MACDOUGAL STREET APARTMENT 4 NEW YORK NY 10012 |
| SUNNY BANK, LTD. | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SUNNY CHUNG | 3-38-39 ROPPONGI 1-CHOME ARK TOWER W305 MINATO-KU 13 106-0032 JAPAN |
| SUNNY DAYS IN THE PARK | 79TH STREET & HUDSON RIVER NEW YORK NY 10023 |
| SUNNY MOHAN | KESHAV SRISHTI, B-106, L.B.S MARG, BHANDUP(W) MUMBAI MH 400078 INDIA |
| SUNNY RAINA | 603, BLDG - 12 E - WING LOKHANDWALA COMPLEX KANDIVALI (E) MUMBAI MH 400010 INDIA |
| SUNNY RAINA | 603, BLDG - 12 E - WING LOKHANDWALA COMPLEX MUMBAI MH 400101 INDIA |
| SUNNY SZE YUEN KAM | FLAT G, 47/F, TOWER 5 RESIDENCE OASIS TSEUNG KWAN O HONG KONG CHINA |
| SUNNY SZE YUEN KAM | FLAT G, 47/F, TOWER 5 RESIDENCE OASIS TSEUNG KWAN O HONG KONG |
| SUNNY WAI YUEN YIP | ROOM H, 31/F., BLOCK 3, NAN FUNG PLAZA, 8 PUI SHING ROAD, HONG KONG CHINA |
| SUNNY'S LIMOUSINE SERVICE, INC. | 43-12 36TH STREET LONG ISLAND CITY NY 11101 |
| SUNOCO INC MASTER RETIREMENT TRUST | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SUNRISE BROKERS LLP | 85 CLERKENWELL ROAD LONDON EC1R 5AR UK |
| SUNRISE BROKERS LLP | 85 CLERKENWELL ROAD LONDON EC1R 5AR UNITED KINGDOM |
| SUNRISE CONSULTING AND INVESTIGATIVE | 13967 WOOLWORTH CIRCLE OMAHA NE 68144 |
| SUNRISE FINANCE CO., LTD. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SUNRISE FINANCIAL CO. | C/O JONES DAY KAMIYACHO PRIME PLACE, 4-1-17 TORANOMON, MINATO-KU TOKYO 105-0001 JAPAN |
| SUNRISE FINANCIAL CO. | C/O UMEDASHINMICHI BUILDING 8F 1-5, DOJIMA 1-CHOME, KITA-KU, OSAKA OSAKA 530-0003 JAPAN |
| SUNRISE FINANCIAL CO. | C/O OH-EBASHI LAW OFFICE ATTN: NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, TOKYO 100-0005 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUNRISE FINANCIAL CO. | C/O OH-EBASHI LAW OFFICE ATTN: HIROYASU UEDA UMEDASHINMICHI BUILDING 8F, OSAKA 530-0003 JAPAN |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | TED HAGAN C/O JP MORGAN HEDGE FUND SERVICES - OPERATIONS DIV ONE AMERICAN LANE GREENWICH CT 06831 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | TWO AMERICAN LANE GREENWICH CT 06836 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN:WILL NICHOLAS 2 AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | 156 WEST 56TH STREET SUITE 1601 NEW YORK NY 10019 |
| SUNSET CLUB | 1021 UNIVERSITY STREET SEATTLE WA 98101 |
| SUNSET GRILL | 2001 A BELCOURT AVENUE NASHVILLE TN 37212 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SUNSET PARK CDO LIMITED SPC, SERIES 2004-1 | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC, SERIES 2004-1 | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-1 | ATTN:THE DIRECTORS SUNSET PARK CDO LTD SPC, SERIES 2004-1 C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-2 | ATTN:THE DIRECTORS SUNSET PARK CDO LTD SPC, SERIES 2004-1 C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2004-4 | ATTN:THE DIRECTORS SUNSET PARK CDO LTD SPC, SERIES 2004-1 C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN:THE DIRECTORS SUNSET PARK CDO LTD SPC, SERIES 2004-1 C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-3 | ATTN: MICHAEL J. RILEY C/O US BANK  CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| SUNSET PARK CDO LIMITED SPC/SERIES 2005-5 | ATTN:THE DIRECTORS SUNSET PARK CDO LTD SPC, SERIES 2004-1 C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN: DALE CROWLEY C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN:THE DIRECTORS SUNSET PARK CDO LTD SPC, SERIES 2004-1 C/O MAPLES FINANCE LTD P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| SUNSET PARK CDO SERIES 2005-6 LIMITED | ATTN: MICHAEL J. RILEY C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| SUNSHINE GROUP LLC | P.O. BOX 300369 DENVER CO 80218 |
| SUNSIN,JAIRO ANTONIO | 1121 WHITLEY DRIVE DALLAS TX 75217 |
| SUNSTAR HOTELS DAVOS | DAVOS PLATZ DAVOS PLATZ 7270 SWITZERLAND |
| SUNSTEPS STARS SDN BHD | SUITE 16-10, LEVEL 16 (LOBBY B) WISMA UOA II, 21 JALAN PINANG 50450 KUALA LUMPUR |
| SUNSTRUM,AMY LOUCILLE | 11606 WICK HOLLOW HOUSTON TX 77043 |
| SUNTAG & FEUERSTEIN | A PROFESSIONAL CORPORATION 146 WEST WEBER AVENUE STOCKTON CA 95202 |
| SUNTAG & FEUERSTEIN | THE KRESS BUILDING 20 NORTH STREET STOCKTON CA 95202 |
| SUNTIKA COURIER PVT LTD | 39/ 1821 MHB COLONY KHERNAG BANDRA E MUMBAI MH INDIA |
| SUNTORY LIMITED | 12 E. 49TH STREET 29TH FLOOR NEW YORK NY 10017 |
| SUNTORY WATER SERVICE | 1-14-1 FUCHUSHI FUCHU-CHO TOKYO 183-0055 JAPAN |
| SUNTORY WATER SERVICE | 1-14-1 FUCHUSHI FUCHU-CHO TOKYO 13 183-0055 JAPAN |
| SUNTRUST BANK | MAIL CODE MTG 1705 LEGAL DEPARTMENT 901 SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST BANK | 901SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST BANK | TRUST FEE UNIT P.O. BOX 26489 RICHMOND VA 23261-6489 |
| SUNTRUST BANK | PATRICK MASON 50 HURT PLAZA, SUITE 1400 ATLANTA GA 30303 |
| SUNTRUST BANK | FINANCIAL RISK MANAGEMENT OPERATIONS 3333 PEACHTREE STREET, N.E. CENTER CODE 3913 ATLANTA GA 30326 |
| SUNTRUST BANK OF ATLANTA | ATTN: GAY CASH PO BOX 4655 MAIL CODE 203 ATLANTA GA 30302 |
| SUNTRUST BANKS, INC. | P.O. BOX 4418 MAIL CODE: GA-ATL-642 ATLANTA GA 30302-4481 |
| SUNTRUST BANKS, INC. | 7455 CHANCELLOR DRIVE ORLANDO FL 32809 |
| SUNTRUST CAPITAL MARKETS INC | 303 PEACH TREE, 23RD FL ATLANTA GA 30303 |
| SUNTRUST INVESTMENT SERVICES, INC | 3333 PEACHTREE ROAD NE - 9TH FLOOR ATLANTA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | ATTN: DAVID BLOOM, FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREE STREET, 36TH FLOOR ELIZABETH NJ 07207 |
| SUNTRUST ROBINSON HUMPHREY | 3333 PEACHTREE RD NE ATLANTA GEORGIA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | ATTN: FRED D. WOOLF, DIRECTOR - FINANCIAL RISK MGMT OPS. 3333 PEACHTREE ROAD, N.E. MAIL CODE GA-ATL 3913 ATLANTA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY, INC. | ATTN: ELISE MOORE 3333 PEACHTREE ROAD, N.E. ATLANTA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY, INC. | 511 UNION STR SUITE 800 NASHVILLE TN 37219 |
| SUNTRUST ROBINSON HUMPHREY, INC. | 424 CHURCH STREET NASHVILLE TN 37219 |
| SUNWEST ELECTRIC, INC. | 3064 E. MIRA LOMA AVENUE ANAHEIM CA 92806 |
| SUNX (UK) LIMITED | MADEIRA PARADE, MADEIRA AVENUE BOGNOR REGIS PO22 8DX UK |
| SUNX (UK) LIMITED | MADEIRA PARADE, MADEIRA AVENUE BOGNOR REGIS PO22 8DX UNITED KINGDOM |
| SUNY BINGHAMTON FOUNDATION | COUPER ADMIN BLDG 254 BINGHAMTON NY 13244 |
| SUNY COLLEGE AT ONEONTA | NETZER ADMIN BLDG 200A ONEONTA NY 10016 |
| SUNYFAP | NYSHESC ATTN: BONNIE EVANS 99 WASHINGTON AVENUE ALBANY NY 12255 |
| SUNYFAP | 18 NORTHFIELD PL AMHERST NY 14226 |
| SUPARNA RAY | 20 RIVER COURT APT 1907 JERSEY CITY NJ 07310 |
| SUPER CARE CATERING SERVICES | BLDG NO 3, 1323R, NAVJIVAN COMMERCIAL SOCIETY LAMINGTON ROAD, MUMBAI MH 400008 INDIA |
| SUPER DERIVATIVES INC | 12 SLOANE SQUARE LONDON SW1 8DL UK |
| SUPER DERIVATIVES INC | 12 SLOANE SQUARE LONDON SW1 8DL UNITED KINGDOM |
| SUPER DERIVATIVES INC | 7 TIMES SQUARE SUITE 3501 NEW YORK NY 10036 |
| SUPER SHUTTLE | MUMBAI INDIA |
| SUPER SHUTTLE | SHOP NO. 18 , DAFFODILS CO-OP HSG SOC SEC -14 , VASHI, NAVI MUMBAI MH 400705 |

| Claim Name | Address Information |
|---|---|
| SUPER SHUTTLE | INDIA |
| SUPER-SOL NETSAL LTD. | 30 SHMOTKIN ST. RISHON LETZION 75050 ISRAEL |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERINTENDENCIA DE AFJP | (PENSION REGULATOR) ATENCION DE RECLAMOS TUCUMAN 500 CIUDAD DE BUENOS AIRES C1049AAJ ARGENTINA |
| SUPERINTENDENCIA DE VALORES Y SEGOROS | ATTN: PATRICIO ESPINOZA AV BERNARDO O'HIGGINS 1449 PISO 11 SANTIAGO CHILE |
| SUPERIOR COURT OF CALIFORNIA | ATTN: RECORDS MANAGEMENT 700 CIVIC CENTER DRIVE WEST ROOM D-110 SANTA ANA CA 92701 |
| SUPERIOR ENERGY SERVICES INC | 601 POYDRAS ST., SUITE 2400 NEW ORLEANS LA 70130 |
| SUPERIOR INFORMATION | CHOICEPOINT INC. PO BOX 105186 ATLANTA GA 30348 |
| SUPERIOR INFORMATION SERVICES LLC | P.O. BOX 18426 NEWARK NJ 07191-8426 |
| SUPERIOR INFORMATION SERVICES LLC | 300 PHILLIPS BOULEVARD, SUITE 500 PO BOX 8787 TRENTON NJ 08650 |
| SUPERIOR ON-LINE DATA L.P. | PO BOX 8787 TRENTON NJ 08650-0787 |
| SUPERIOR PLANTSCAPES | PO BOX 1246 1433 W. 139TH STREET GARDENA CA 90249 |
| SUPERIOR PLANTSCAPES | P.O. BOX 1246 1433 W 139TH ST GARDENA CA 90249-2601 |
| SUPERIOR SURVEYING SERVICES INC | 21415 NORTH 23RD AVE PHOENIX AZ 85027 |
| SUPERIOR Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| SUPERNEWS | 8A HIGH STREET HIGH WYCOMBE, BUCKS HP11 2AZ UNITED KINGDOM |
| SUPERNEWS | 8A HIGH STREET HIGH WYCOMBE HP11 2AZ UNITED KINGDOM |
| SUPERNOVA6 PTY LTD | ATTN: ROSS BARRY PO BOX N531 GROSVENOR PLACE 1220 SYDNEY 2000 AUSTRALIA |
| SUPERVALU INC MASTER INVESTMENT TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL 2005-1 125 S. LASALLE STREET, STE 1625 CHICAGO IL 60603 |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | ATTN: ASSET BACKED SEC. TRUST GROUP SAIL 2005-1 LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | ATTN:ASSET BACKED SECURITIES TRUST GROUP SAIL 2005-1 125 S. LASALLE STREET, STE 1625 CHICAGO IL 60603 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | ASSET BACKED SECURITIES TRUST GROUP SAIL 2005-1 LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| SUPPLIESROOM.COM | 8521 BRETSHIRE DRIVE DALLAS TX 75228 |
| SUPPLY BANK | NISSEI AROMA SQUARE 12F 37-1 KAMATA 5-CHOME OTA-KU JAPAN |
| SUPPLY BANK | NISSEI AROMA SQUARE 12F 37-1 KAMATA 5-CHOME OTA-KU 13 JAPAN |
| SUPPLY SERVICES INC | 3953 PLEASEANTDALE ROAD  # 116 ATLANTA GA 30340 |
| SUPPLY SHIPPING WAREHOUSE | 1626 N. WILCOX AVE #217 LOS ANGELES CA 90028 |
| SUPPORT ORGANIZATION FOR KIDS IN NEED | 11 MONICA WAY MONMOUTH JUNCTION NJ 08852 |
| SUPPORT SOFT, INC | 1900 SEAPORT BLVD FL 3 REDWOOD CITY CA 94063-5588 |
| SUPPRESSION SYSTEMS INC | 301 S FOURTH STREET PENNSBURG PA 18073 |
| SUPRA, A DIVISION OF GE SECURITY | P.O. BOX 660007 DALLAS TX 75266-0007 |
| SUPRA, A DIVISION OF GE SECURITY | 4001 FAIRVIEW INDUSTRIAL DRIVE SE SALEM OR 97302 |
| SUPRADEEP BARUA | 375 S END AVE APT 23B NEW YORK NY 102801017 |
| SUPRADIP DEBNATH | 4A-1202, WHISPERING PALMS LOKHANDWALA TOWNSHIP OFF AKURLI ROAD KANDIVALI(E) MUMBAI MH 400101 INDIA |
| SUPRAPTO,IRZA FAUZAN | 23 JALAN ASAS 678784 SINGAPORE |
| SUPREME CAR HIRE | C/O GLE INVOICE FINANCE LIMITED 10 KINGS HILL AVENUE WEST MALLING ME19 4GL UK |
| SUPREME CAR HIRE | C/O GLE INVOICE FINANCE LIMITED 10 KINGS HILL AVENUE WEST MALLING ME19 4GL UNITED KINGDOM |
| SUPREME COURT STATE OF COLORDO | PO BOX 17210 DENVER CO 80217-0210 |

| Claim Name | Address Information |
|---|---|
| SUPREME LIMOUSINE | 1329 KELM ROAD WEBSTER NY 14580 |
| SUPREME LITE INDUSTRIES | 77 PENSION ROAD PO 143 MANALAPAN NJ 07726 |
| SUPREME POLYTECH & COATING CO. | B/10 ANIRAJ TOWER CHS LTD, LBS MARG OPP KAKA PETROL PUMP BHANDUP MUMBAI MH 400078. INDIA |
| SUPRIYA BALSEKAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SUPRIYA BALSEKAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUPRIYA BALSEKAR | 17 LEVERETT MAIL CENTER CAMBRIDGE, MA 02138-7526 |
| SUPRIYA BALSEKAR | 5 SINDHULA NAVROJI GAMADIA RD-OFF PEDDER RD BOMBAY MH 400026 INDIA |
| SUPRIYA DESAI | GORAI 2, BORIVALI (W) MUMBAI INDIA |
| SUPRIYA GANDHI | 1905 - 1906 B WING MANSAROVAR NEELKANTH HEIGHTS POKHRAN NO. 2 THANE (W) THANE DISTRICT MH 400610 INDIA |
| SUPRIYA J.N. | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGAR POKHRAN ROAD NO 1, THANE(W) THANE MH 400606 INDIA |
| SUPRIYA J.N. | FLAT NO 208, M.R.R. UNIVERSE APARTMENTS MADHURAPURI COLONY, ROAD NO 2 DILSUKHNAGAR HYDERABAD AN 500060 INDIA |
| SUPRIYA MENON | 2 SOLDIERS FIELD PARK #306 BOSTON MA 02163 |
| SUPRIYA SOOD | 526 WEST 113 STREET APARTMENT #2 NEW YORK NY 10025 |
| SUPRIYA SOOD | 301 LAS COLINAS BLVD W APT 407 IRVING TX 750395474 |
| SUPRIYA SOOD | 2602 WILLET DRIVE APARTMENT 420 LARAMIE WY 82072 |
| SUPRIYA VYAVAHARE | 3,KOHINOOR BLDG.,BARBAREKAR MARG, SHIVAJI PARK, DADAR-WEST MUMBAI MH 400028 INDIA |
| SUPRIYA VYAVAHARE | C/O. HILL VIEW, GARDEN SOCIETY 604, SUHASNI PAWASKAR MARG DAHISAR (E) MUMBAI MH 400068 INDIA |
| SUPRIYA VYAVAHARE | C/O. NARENDRA COMPLEX BLDG NO 4 704, SUHASNI PAWASKAR MARG DAHISAR (E) MUMBAI MH 400068 INDIA |
| SUPRIYA VYAVAHARE | C/O. NARENDRA COMPLEX BLDG NO 4 703-704, SUHASNI PAWASKAR MARG DAHISAR (E) MUMBAI MH 400068 INDIA |
| SUPRIYA VYAVAHARE | C/O. 301-SHREE SADAN CO-OP HSG SOC 3RD FLOOR,GHANTALI  ROAD,NAUPADA THANE-WEST MUMBAI MH 400602 INDIA |
| SUPRUN, ECATERINA | 333 EAST 46TH STREET APARTMENT 8J NEW YORK NY 10017 |
| SURA,SABIHA | JOGESHWARI NAGINA CO-OP HSG SOCIETY OPP. RLY STATION MUMBAI 400102 INDIA |
| SURABHI M. GOYAL | 348 WEST 49TH STREET APARTMENT 2C NEW YORK NY 10019 |
| SURABHI M. GOYAL | 1385 N. HIGHLAND AVENUE NE UNIT A ATLANTA GA 30306 |
| SURAJ BITHAL | 59 CHIGWELL PARK DRIVE CHIGWELL, ESSEX IG7 5AZ UNITED KINGDOM |
| SURAJ DAVID | A-8, SANTHOSHIMATA CHS NATWAR NAGAR ROAD NO. 1 JOGESHWARI (EAST) MUMBAI MH 400060 INDIA |
| SURAJ KOTIAN | ASALPHA |
| SURAJ R. BADLANI | 330 8TH AVENUE APARTMENT 5D NEW YORK NY 10001 |
| SURAJ R. BADLANI | 233 EAST WACKER DRIVE APARTMENT 2205 CHICAGO IL 60601 |
| SURAJ SANGHI SERVICE CENTRE | 'INDIANOIL" SERVICE STATION DR. ANNIE BESANT ROAD, WORLI, MUMBAI MH 400018 INDIA |
| SURAJ SASHIDHARAN | 836 MAIN STREET APARTMENT #A BELLEVILLE NJ 07109 |
| SURAJ SHASHIDHARAN | ANTOPHILL 31/381/3 CGS COLONY MUMBAI MH 400037 INDIA |
| SURAJ SHASHIDHARAN | ANTOPHILL 2098/194/6 CGS COLONY MUMBAI MH 400037 INDIA |
| SURAJ YEKKAR | DOMBIVILI INDIA |
| SURAJ YEKKAR | MILAP NAGAR DOMBIVILI 421201 INDIA |
| SURAJ YEKKAR | MILAP NAGAR, OPP MAMTHA HOSPITAL DOMBIVILI EAST 421201 INDIA |
| SURAJIT KUMAR DAS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SURANA, KUSHAN | 70 PACIFIC ST #402A CAMBRIDGE MA 02139 |
| SURANGE, ABHIJIT | A305, COSMOS NEST CHS DHOKALI NAKA, KOLSHET RD THANE (W) MH MUMBAI 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| SURANGE,ABHIJIT | A305, COSMOS NEST CHS DHOKALI NAKA, KOLSHET RD THANE (W) MUMBAI MH 400607 INDIA |
| SURAPANENI, KRISHNA KISHORE | 166 HUTTON STREET JERSEY CITY NJ 07307 |
| SURAPANENI, SRIKANTH | 465 SAWMILL ROAD, APT 201 WESTHAVEN CT 06516 |
| SURAVENIR SA | COMPAGNIE FINANCIERE DU CREDIT MUTUEL 32 RUE MIRABEAU LE RELECQ KERHUON 29480 FRANCE |
| SURBAUGH, KELSEY E. | 155 EAST 29TH STREET APARTMENT 2H NEW YORK NY 10016 |
| SURBHI JAIN | 1001, SHIV SRISHTI APTTS POWAI MUMBAI 400076 INDIA |
| SURDINA, YULIYA | 193 HANCOCK AVE. JERSEY CITY NJ 07307 |
| SURDYK, BEVIN | 20 CHURCH STREET UNIT A16 GREENWICH CT 06830 |
| SURE SAVE SELF STORAGE | 17392 MURPHY AVENUE IRVINE CA 92614 |
| SURE SHRED SECURITY | P.O. BOX 4896 HAYWARD CA 94540 |
| SUREEL SHETH | THE BEEKMAN HOTEL, 3 MITCHELL PLACE NEW YORK NY 10017 |
| SUREEL SHETH | PO BOX 17584 STANFORD CA 94309 |
| SUREK, E. S | 505 GREENWICH STREET APT 5A NEW YORK NY 10013 |
| SUREKHA PUTHRAN | B-203, PARSWA BHAKTI CHS LTD. RAMCHANDRA NAGAR DOMBIVILI (E) MH 421201 INDIA |
| SUREN, MIRTA | 542 JAMAICA AVE BROOKLYN NY 11208-1120 |
| SURENDRA KALIDINDI | 822 MAIN STREET, APT # L BELLEVILLE NJ 07109 |
| SURENDRA KALIDINDI | 4-17 28TH STREET FAIR LAWN NJ 07410 |
| SURENDRA PATEL | 36 BEATRICE AVENUE WEMBLEY ,MDDSX HA9 7EH UNITED KINGDOM |
| SURENDRAN, SABEENA | 203, OPAL, NIRMAL LIFESTYLES, MULUND (W) MH MUMBAI 400080 INDIA |
| SURENDRAN,SABEENA | 203, OPAL, NIRMAL LIFESTYLES, MULUND (W) MUMBAI MH 400080 INDIA |
| SURESH BABU PALAGIRI | 30 NEWPORT PARKWAY TJ 1406 JERSEY CITY NJ 07310 |
| SURESH BABU PALAGIRI | 444 WASHINGTON BLVD, 4313 JERSEY CITY NJ 07310 |
| SURESH BHATAI | A104, POONAM APARTMENTS DT A BESANT RD, WORLI MUMBAI MH 400018 INDIA |
| SURESH BIST | 26, AMAR PREM, SECTOR-16 A VASHI NAVI MUMBAI 400703 INDIA |
| SURESH JAGANNATHAN | 1002, PARADISE A WING RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SURESH JOSEPH | 20, 2ND STREET #1810 JERSEY CITY NJ 07302 |
| SURESH JOSHI | FLAT#D20/12, SAHYADRI CHS SECTOR#8 SANPADA NAVI MUMBAI 400705 INDIA |
| SURESH KUMAR SHANMUGAM | #02-291 296 COMPASVALLE CRESCENT 541296 SINGAPORE |
| SURESH MISTRY | 22 ELTON AVENUE GREENFORD,MDDSX UB6OPW UNITED KINGDOM |
| SURESH NAIR | 33 4TH FLOOR HIRA APARTMENTS S V ROAD GOREGAON (WEST) MUMBAI MH 400062 INDIA |
| SURESH NAIR | D13 3RD FLOOR MULUND MAMTA SOCIETY OPP. SANTOSHI MATA TEMPLE L B S ROAD MULUND (WEST) MUMBAI MH 400080 INDIA |
| SURESH SUBBIAH | 1402, LAKE HOMES POWAI MUMBAI INDIA |
| SURESH SUBBIAH | 1402, &QUOT;B&QUOT;-WING, LAKE HOMES POWAI MUMBAI INDIA |
| SURESH THATIKONDA | 30 NEWPORT PARKWAY APT#902 JERSEY CITY NJ 07310 |
| SURESH, ARVIND | 20 TALL OAKS DR MONROE NJ 08831 |
| SURF FIRE & SECURITY | 509 PARKWOOD AVENUE TOMS RIVER NJ 08753 |
| SURF FIRE AND SECURITY INC. | GUY FITCHER / PRESIDENT 509 PARK WOOD AVENUE TOMS RIVER NJ 08753 |
| SURF FIRE AND SECURITY INC. | ATTN:GUY FITCHER / PRESIDENT 509 PARK WOOD AVENUE TOMS RIVER NJ 08753 |
| SURF INVESTOR (UK) LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| SURFACECARE, LLC | 551 FIFTH AVENUE - SUITE 2800 NEW YORK NY 10176 |
| SURFAID INTERNATIONAL USA INC | PO BOX 130369 CARLSBAD CA 920130369 |
| SURFCONTROL PLC | RIVERSIDE MOUNTBATTEN WAY CONGLETON CHESHIRE CW12 1DY UNITED KINGDOM |
| SURFED OUT HOLIDAYS LIMITED | THE LITTLE BEACH HOTEL, THE ESPLANADE WOOLACOMBE EX34 7DJ UNITED KINGDOM |
| SURFRIDER FOUNDATION | PO BOX 6010 SAN CLEMENTE CA 92674 |
| SURGE ADVISORY SERVICES PVT LTD | B-16, FIRST FLOOR SHANKAR GARDEN, VIKASPURI NEW DELHI DL INDIA |
| SURGENER,BRIAN M. | 7 LANGFORD LANE LADERA RANCH CA 92694 |
| SURGIENT, INC. | 8303 N. MO PAC SUITE C300 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| SURI, DEEPAK | B-103, ORCHID ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI CHANDIVILI MUMBAI INDIA |
| SURI, MITTERPAL | A-14 KALPATARU HABITAT DR S S RAO ROAD PAREL (EAST) MUMBAI 400012 INDIA |
| SURI, TARVINDER SINGH | FLAT NO. 11,1ST FLOOR,SHREE SAI APT., 27TH ROAD,SHANTI NAGAR, WAGLE ESTATE,THANE(W) MH MUMBAI 400604 INDIA |
| SURI,MANVEER | 14 BURNS WAY HOUNSLOW, MDDSX TW5 9BA UNITED KINGDOM |
| SURI,PANKAJ | B 1101, MAYFAIR SONATA GREENS, NEAR KAILASH COMPLEX, GHATKOPAR – POWAI LINK ROAD, VIKHROLI WE MUMBAI 400079 INDIA |
| SURI,TARVINDER SINGH | FLAT NO. 11,1ST FLOOR,SHREE SAI APT., 27TH ROAD,SHANTI NAGAR, WAGLE ESTATE,THANE(W) MUMBAI MH 400604 INDIA |
| SURIANO,SAMUEL | 1513 PINYON DR CASTLE ROCK CO 80104 |
| SURIBABU THUMMALA | 790 BOYLSTON ST APT 20I BOSTON MA 02199-7920 |
| SURIBABU THUMMALA | 2624 PICKETT ROAD DURHAM NC 27705 |
| SURIEL III, MANNY | 189 WEST SEARSVILLE ROAD MONTGOMERY NY 12549 |
| SURIEL-ORTIZ, ALEJANDRA | 2252 HOBART STREET PH UNION NJ 07083 |
| SURINDA BROWN | 27 BRAMBER ROAD NORTH FINCHLEY N12 9ND UNITED KINGDOM |
| SURINDER K. MADAHAR | 8235 LAVENDER LANE RIVERSIDE CA 92508 |
| SURINDER NARANG | 222 WULFSTAN STREET LONDON W12OAD UK |
| SURINDER NARANG | 222 WULFSTAN STREET LONDON W12 0AD UNITED KINGDOM |
| SURINDER NARANG | 222 WULFSTAN STREET LONDON,ANT W12 0AD UNITED KINGDOM |
| SURINDER NARANG | 222 WULFSTAN STREET LONDON W12OAD UNITED KINGDOM |
| SURJIT SINGH DHAMI | 501/502 , SANGEETA APTS II, OPP : DIAMOND GARDEN, S.T. ROAD CHEMBUR MUMBAI MH 400071 INDIA |
| SURJIT SINGH DHAMI (HUF) | 502 , SANGEETA APTS II, OPP : DIAMOND GARDEN, S.T. ROAD CHEMBUR MUMBAI MH 400071 INDIA |
| SURLA, EDGAR | 3984 WASHINGTON BLVD #502 FREMONT CA 94538 |
| SURLES,MAWAKANA | 11 WEST 108 STREET APT. #29 NEW YORK NY 10025 |
| SURLIN CONSULTANTS PVT LTD | SURLIN HOUSE 634 6TH CROSS, 6TH BLOCK KORAMANGALA BANGALORE KA 560095 INDIA |
| SURLIN TECHNOLOGIES LTD | B 104, BIG SPLASH ABOVE MURUGAN STORES SECTOR 17 , VASHI NEW BOMBAY MH 400703 INDIA |
| SUROJIT SHOME | FLAT # 2, RAHEJA REGALE, 3RD FLOOR 84, NEPEAN SEA ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SURPLUS LINE ASSOCIATION OF UTAH | 1245 EAST BRICKYARD ROAD SUITE 60 SALT LAKE CITY UT 84106 |
| SURPLUS LINE ASSOCIATION OF UTAH | 6711 SOUTH 1300 EAST SALT LAKE CITY UT 84121 |
| SURPRISE LAKE CAMP | 307 7TH AVENUE, SUITE 900 NEW YORK NY 10001 |
| SURRA,VINCENT | 2124 SOUTH EUCLID STREET # A ANAHEIM CA 92802 |
| SURROUND ART | 2914 V STREET N.E. WASHINGTON DC 20018 |
| SURROUNDART, LLC | 2914 V STREET NE WASHINGTON DC 20018 |
| SURSOCK, JEAN-PAUL | 45 W 60TH STREET #31A NEW YORK NY 10023 |
| SURUCHI AHUJA | 1093 LERNER HALL COLOMBIA UNIVERSITY 10027 NEW YORK NY 10025 |
| SURVE, ASHA | 301/302 G3 BUILDING SANKARA COLONY PL LOKHANDE MARG, GOVANDI, MH MUMBAI 400043 INDIA |
| SURVE, KALPANA | 601/A REEMA RESIDENCY SHIMPOLI ROAD NEAR SHIMPOLI VILLAGE MUMBAI 400092 INDIA |
| SURVE,ASHA | 301/302 G3 BUILDING, SANKARA COLONY PL LOKHANDE MARG, GOVANDI MUMBAI MH 400043 INDIA |
| SURVE,SANKET | 12/3 ,VISHAL BLDG PARBAT NAGAR, SV ROAD DAHISAR – EAST MUMBAI 400068 INDIA |
| SURVEILLANCE PLUS | 23 QUAI ALFRED SISLEY VILLENEUVE LA GARENNE 92 FRANCE |
| SURVIVOR INDUSTRIES, INC. | 1621 EMERSON AVE OXNARD CA 930331846 |
| SURVIVORS REHABILITATION FOUNDATION | 12680 HIGH BLUFF DRIVE SUITE 310 SAN DIEGO CA 92130 |
| SURYA PRAKASH | D/304, ARMY WELFARE SOCIETY DARA ENCLAVE, SECTOR -9 NERUL SECTOR 6 NAVI MUMBAI 400706 INDIA |
| SURYA PRAKASH VENKATESAN | 205 AZABU LONG BEACH MANSION 1-3-4 AZABUDAI MINATO-KU 13 106-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| SURYAN,KASEY | 1002 GRANT ST. #D SANTA MONICA CA 90405 |
| SURYANARAYANAN, SHWETA | B2-305,LOK EVEREST, J.S.DOSA ROAD, MULUND(W), MH MUMBAI 400080 INDIA |
| SURYANARAYANAN, T S | FLAT NO.63,FERGUSON CLOSE, ISLE OF DOGS, MUDCHUTE LONDON E14 3SJ UNITED KINGDOM |
| SURYANARAYANAN,KARTHIKEYAN N.S. | 1606 NE 40TH ST APT U178 REDMOND WA 980527012 |
| SURYANARAYANAN, SHWETA | B2-305,LOK EVEREST, J.S.DOSA ROAD, MULUND(W), MUMBAI MH 400080 INDIA |
| SURYANARAYANAN,SWATI | 10 ANGRE NIWAS K.A.S ROAD MATUNGA MUMBAI 400019 INDIA |
| SURYANARAYANAN,T S | FLAT NO.74,FERGUSON CLOSE, ISLE OF DOGS, MUDCHUTE LONDON, GT LON E14 3SJ UNITED KINGDOM |
| SUSAN A MUSANO | 549 EDISON AVENUE, APT. 4 BRONX NY 10465 |
| SUSAN A. GAZALEH | 4315 PARK AVENUE APT. 6K UNION CIRY NJ 07087 |
| SUSAN ANN GENICEVITCH | 43 CHEROKEE ROAD YONKERS NY 10710 |
| SUSAN ANN REGINA | 319 ROSELAND PL UNION NJ 07083 |
| SUSAN B MAHONEY | 12470 W NEVADA PL #211 LAKEWOOD CO 80228 |
| SUSAN B MAHONEY | 4 JAMESON FOOTHILL RANCH CA 92610 |
| SUSAN BOARDMAN | 1 POWIS COURT THE RUTTS BUSHEY HEATH BUSHEY WD23 1LL UNITED KINGDOM |
| SUSAN BOARDMAN | 1 POWIS COURT THE RUTTS BUSHEY HEATH HERTFORDSHIRE,HERTS WD23 1LL UNITED KINGDOM |
| SUSAN BOASI | 205 COLUMBUS AVE APT 2A NEW YORK NY 10023-4030 |
| SUSAN C CARTER | 1 BELGRAVIA COURT 33 EBURY STREET LONDON SW1WONY UNITED KINGDOM |
| SUSAN C. SCHMIDT | 10217 SORIANO STREET DENTON TX 76207 |
| SUSAN CZETERKO | 10 ROLLING RIDGE DRIVE ROCKAWAY NJ 07866 |
| SUSAN D. SCHMIDT | 405 DUNBLANO DRIVE WALNUT CREEK CA 94598 |
| SUSAN DALTON | FLAT 15 HARLANDS HOUSE HARLANDS ROAD HAYWARDS HEATH RH16 1LA UNITED KINGDOM |
| SUSAN E MATIAS | 25 COOLIDGE AVE. BRISTOL CT 06010 |
| SUSAN E MEYER | 11 SELBY CHASE RUISLIP,MDDSX HA4 9AX UNITED KINGDOM |
| SUSAN E PITT | 92 PALACE VIEW BROMLEY KENT BR1 3ER UNITED KINGDOM |
| SUSAN E PITT | 20 CHARLES DARWIN HOUSE 47/49 PLAISTOW LANE BROMLEY KENT BR1 3HH UNITED KINGDOM |
| SUSAN E PITT | 3 ROSLIN WAY BROMLEY KENT BR1 4QS UNITED KINGDOM |
| SUSAN E. BUCKNER | 6589 MAY HOLLOW CV MEMPHIS TN 381196638 |
| SUSAN E. HARRISON | PO BOX 610 SOLANA BEACH CA 920750610 |
| SUSAN E. HARRISON | 516 1/2 BEGONIA AVE CORONA DEL MAR CA 92625 |
| SUSAN E. PIKUS | 244 PANCOAST MILL RD BUENA NJ 08310-1609 |
| SUSAN ELAINE HARRISON | 516 1/2 BEGONIA AVE CORONA DEL MAR CA 92625 |
| SUSAN ELAINE HARRISON | 516 1/2 BEGONIA AVE CORONA DEL MAR CA 92625 |
| SUSAN ELAINE KATZ | 203 HICKORY CIRCLE CANNONSBURG PA 15317 |
| SUSAN ENNIS | 15 WARNER WAY SUITE 100 CANTON MA 02021 |
| SUSAN F. FALBE | 7 CHELSEA HILL ROAD VINEYARD HAVEN MA 02568 |
| SUSAN FISHER | 2480 IRVINE BLVD. APT 403 TUSTIN CA 92782 |
| SUSAN FISHER | 407 S. CITRON ANAHEIM CA 92782 |
| SUSAN FISHER | 322 SOUTH INDIANA STREET ANAHEIM CA 92805 |
| SUSAN FISHER | 407 S CITRON ST ANAHEIM CA 928053513 |
| SUSAN FORESTER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUSAN FORESTER | 33 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| SUSAN FRANCES MACIAS | 1216 W. SHARON RD. SANTA ANA CA 92706 |
| SUSAN FRAUENHOFER | 170 FORREST ST APT 18 STAMFORD CT 059012129 |
| SUSAN G KOMEN BREAST | CANCER FOUNDATION 12820 HILLCREST ROAD  STEC105 DALLAS TX 75230 |
| SUSAN G KOMEN CANCER FDN | GREATER NYC AFFILIATE 341 WEST 38TH STREET-10TH FLR NEW YORK NY 10018 |
| SUSAN G KOMEN CANCER FDN | 33 SOUTH CATALINA AVENUE, SUITE 203 PASADENA CA 10024 |

| Claim Name | Address Information |
|---|---|
| SUSAN G KOMEN CANCER FDN | 300 MULBERRY STREET SUITE 305 SCRANTON PA 18503 |
| SUSAN G KOMEN CANCER FDN | 1620 MURRAY AVENUE PITTSBURG PA 15217 |
| SUSAN G KOMEN CANCER FDN | 127 PUBLIC SQ MAILCODE OH0127 CLEVELAND OH 44114 |
| SUSAN G KOMEN CANCER FDN | 5005 LBJ FREEWAY-SUITE 250 DALLAS TX 75244 |
| SUSAN G KOMEN CANCER FDN | 9 CLUB LANE DENVER CO 80224 |
| SUSAN G KOMEN CANCER FDN | 26765 MADISON AVENUE,SUITE 108 MURRIETA CA 92562 |
| SUSAN G KOMEN CANCER FDN | 3191-A AIRPORT LOOP DRIVE CHAPTER COST MESA CA 92626 |
| SUSAN G KOMEN NORTH FLORIDA | 4446 HENDRICKS AVENUE #372 JACKSONVILLE FL 32207 |
| SUSAN G KOMEN NORTH FLORIDA | 4446 HENDRICKS AVENUE JACKSONVILLE FL 32207 |
| SUSAN G KOMEN RACE FOR THE CURE | 12820 HILLCREST ROAD SUITE C105 DALLAS TX 75230 |
| SUSAN G. HENRY | 5034 LAKE ADVENTURE MILFORD PA 18337 |
| SUSAN G. HENRY | 5034 LAKE ADVENTURE MILFORD PA 18337 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 2 PRINCESS ROAD-SUITE D LAWRENCEVILLE NJ 08648 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | GREATER NEW YORK CITY AFFILIATE 341 WEST 38TH STREET 10TH FLOOR NEW YORK NY 10018 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 5005 LBJ FWY SUITE 250 DALLAS TX 75244 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 1835 FRANKLIN STREET DENVER CO 80218 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 150 POST STREET SUITE 755 SAN FRANCISCO CA 94108 |
| SUSAN G. KOMEN RACE FOR THE CURE | 4840 ROSWELL ROAD BLDG D-SUITE 100 ATLANTA GA 30342 |
| SUSAN G. KOMEN RACE FOR THE CURE | 5005 LYNDON B JOHNSON FWY STE 250 DALLAS TX 752446125 |
| SUSAN G. SHILLING | 51 VICKSBURG STREET SAN FRANCISCO CA 94114 |
| SUSAN GERBALDI | 12 THE PENTLANDS LOWER HAMMERSLEY LANE HIGH WYCOMBE HP13 7PB UK |
| SUSAN GERBALDI | 12 THE PENTLANDS LOWER HAMMERSLEY LANE HIGH WYCOMBE ,BUCKS HP13 7PB UNITED KINGDOM |
| SUSAN GODFREY, LLP, MULTI-CLIENT ACCOUNT | 712 MAIN STREET-2ND FLOOR EAST HOUSTON TX 77002 |
| SUSAN GORMAN | 30 E END AVE APT 4J NEW YORK NY 10028-7939 |
| SUSAN HAMILTON GROUP | 2 SHOREDITCH HIGH STREET LONDON E1 6PG UK |
| SUSAN HAMILTON GROUP | 2 SHOREDITCH HIGH STREET LONDON E1 6PG UNITED KINGDOM |
| SUSAN HAMILTON GROUP | 116 LUMLEY ROAD, HORLEY, SURREY RH6 7JJ UNITED KINGDOM |
| SUSAN HAMMER | 22128 STATE ROUTE 9 LOT 99 MOUNT VERNON WA 982749389 |
| SUSAN HOGAN | 52B MALVERN ROAD HACKNEY LONDON E8 3LP UK |
| SUSAN HOGAN | 52B MALVERN ROAD HACKNEY LONDON E8 3LP UNITED KINGDOM |
| SUSAN J ESPOSITO | 169 WOODWARD LANE BASKING RIDGE NJ 07920 |
| SUSAN K. LEE | 160 RIVERSIDE BLVD APT 10R NEW YORK NY 10069-0708 |
| SUSAN KATHLEEN MILLER | 5547 RD # 222 PINE BLUFFS WY 82082 |
| SUSAN KIM | 77 SEVENTH AVENUE APARTMENT 6K NEW YORK NY 10011 |
| SUSAN KIM | 77 SEVENTH AVENUE APARTMENT 6K NEW YORK NY 10011 |
| SUSAN L PERSAUD SYKES | 159-10 71ST AVENUE FLUSHING NY 11365 |
| SUSAN L PERSAUD SYKES | 159-10 71ST AVENUE APT 8A FLUSHING NY 11365 |
| SUSAN L PERSAUD SYKES | 134-12 97TH AVENUE RICHMOND HILL NY 11419 |
| SUSAN L. TROTTER | 400 E. 52ND STREET APT 11C NEW YORK NY 10022 |
| SUSAN L. WILLIAMS | 16640 SW BAYWOOD CT SHERWOOD OR 97140-6256 |
| SUSAN L. WILLIAMS | 12505 SW NORTH DAKOTA #1510 TIGARD OR 97223 |
| SUSAN LAWRENCE CATERING INC | 26 N GREELEY AVE CHAPPAQUA NY 10514 |
| SUSAN LYNCH | 480 VALLEY ROAD, APT A9 UPPER MONTCLAIR NJ 07043 |
| SUSAN LYNN WHITE | 11747 GLENCOE CT THORNTON CO 802331880 |
| SUSAN M RICE | 181 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| SUSAN M SCHMITT | 605 TRANSVERSE AVE PITTSBURGH PA 15210 |
| SUSAN M ZICARELLI | 456 9TH STREET # 35 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| SUSAN M ZICARELLI | 370 S STATE RD BRIARCLIFF NY 105102228 |
| SUSAN M. MISKELLY | 12145 NAVEL TREE CT. RIVERSIDE CA 92503 |
| SUSAN M. MISKELLY | 17014 BROKEN ROCK CT RIVERSIDE CA 925030256 |
| SUSAN M. SIKES | 14758 S KEELER MIDLOTHIAN IL 60445 |
| SUSAN MARIE EDWARDS | 27 WHITE BROOK DR RIVERHEAD NY 11901 |
| SUSAN MCCARTNEY | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUSAN MOORE REEDY | 510 JACKSON ST. GOLDEN CO 80403 |
| SUSAN NEWTON | 4540 BECKWITH PLACE CUMMING GA 30041 |
| SUSAN OAK | 1854 66TH STREET BROOKLYN NY 11204 |
| SUSAN OANITIS | 1133 BROADWAY SUITE 541 NEW YORK NM 10010 |
| SUSAN OANITIS | 1133 BROADWAY SUITE 541 NEW YORK NY 10010 |
| SUSAN R. ALMA | 42 CHERRY AVENUE WEST SAYVILLE NY 11796 |
| SUSAN R. SPITZ | 155 WASHINGTON STREET UNIT 309 E JERSEY CITY NJ 07302 |
| SUSAN R. SPITZ | 6155 SHADYWOOD RD UNIT 106 ELKRIDGE MD 21075-6062 |
| SUSAN RAMIREZ | 1312 81ST STREET BROOKLYN NY 11228 |
| SUSAN RICE | DYNASTY COURT APARTMENTS 23 OLD PEAK ROAD, TOWER 2, FLAT 18A CENTRAL HONG KONG |
| SUSAN RICE | DYNASTY COURT APARTMENTS 23 OLD PEAK RD, TOWER 2, #18A CENTRAL HONG KONG |
| SUSAN RICE | FALCONRIDGE #3B 35 BARKER ROAD THE PEAK HONG KONG |
| SUSAN RICE | HOMAT ROYAL APARTMENTS, #401 1-14-11 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| SUSAN ROSALSKY | 725 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD DINGMANS FERRY PA 18328 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD DINGMAN FERRY PA 18328-0000 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD DINGMAN FERRY PA 18238 |
| SUSAN S. CUMMINGS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUSAN S. GIBSON | 2940 TIMBERCHASE TRL LITTLETON CO 80126-5555 |
| SUSAN S. GIBSON | 811 BAYPOINT DRIVE NEWPORT BEACH CA 92660 |
| SUSAN SAMANTHA WONG | 831 BEACON STREET NEWTON MA 02459 |
| SUSAN SAMANTHA WONG | P.O. BOX 626 S. CHATHAM MA 02659 |
| SUSAN SEVINSKY | 219 MONTGOMERY ST APT 3 JERSEY CITY NJ 073025020 |
| SUSAN SHEEHAN GALLERY | 535 W.22ND STREET, 3RD FLOOR NEW YORK NY 10011 |
| SUSAN SHEEHAN GALLERY | 20 WEST 57TH STREET 7TH FLOOR NEW YORK NY 10019 |
| SUSAN SHORT | 22 RAKE HEY MORETON WIRRAL ,CHES CH46 6EU UNITED KINGDOM |
| SUSAN SHORT | 62 FRANKBY ROAD WEST KIRBY WIRRAL CH48 6EG UNITED KINGDOM |
| SUSAN SMITH | 14 BERBER CLOSE WHITELEY FAREHAM,SURREY PO15 7HF UNITED KINGDOM |
| SUSAN STONARD | 7 ALPA ROAD LONDON SE14 UNITED KINGDOM |
| SUSAN T. MURPHY | 13 GRAMATAN COURT BRONXVILLE NY 10708 |
| SUSAN TARRANT | 35 AVIEMORE DRIVE NEW ROCHELLE NY 10804 |
| SUSAN TU | 2414 STEINWAY ST APT 6 ASTORIA NY 111033613 |
| SUSAN VALENZA | 609 JEFFERSON STREET APT. 3A HOBOKEN NJ 07030 |
| SUSAN VALENZA | 23 CORMACK CT. BABYLON NY 11702 |
| SUSAN VELUPILLAI | 54 THE CHINE WINCHMORE HILL LONDON N21 2ED UK |
| SUSAN VELUPILLAI | 54 THE CHINE WINCHMORE HILL LONDON N21 2ED UNITED KINGDOM |
| SUSAN VER HOVEN | 1085 EAGLESTONE DR CASLTE ROCK CO 80104 |
| SUSAN WAI SUEN LAM | BLOCK 2A, 23/F VICTORIA CENTRE 15 WATSON ROAD HONG KONG CHINA |
| SUSAN WAI SUEN LAM | BLOCK 2A, 23/F VICTORIA CENTRE 15 WATSON ROAD HONG KONG HONG KONG |
| SUSAN YEARDLY | KA YEE COURT, 7B MOSQUE STREET HONG KONG |
| SUSAN YEARDLY | 51, BLOCK 1, THE MERTON NEW PRAYA KENNEDY TOWN HONG KONG |
| SUSAN YEARDLY | 51, BLOCK 1, THE MERTON NEW PRAYA KENNEDY TOWN HONG KONG MAURITIUS |
| SUSAN YEARDLY | ROPPONGI HILLS RESIDENCE 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| SUSAN YEARDLY | KOMABA RESIDENCE, APARTMENT 106 4-1-9 KOMABA MEGURO-KU 13 153-0041 JAPAN |
| SUSAN YEARDLY | KOMABA RESIDENCE, #106 4-1-9 KOMABA MEGURO-KU 13 153-0041 JAPAN |
| SUSAN YIM | 2 CARDINAL DRIVE PRINCETON JUNCTION NJ 08550 |
| SUSANA COSTA | RUA DE PONTA DELGADA NA§80 3A§ESQ. LISBOA 100-0244 PORTUGAL |
| SUSANA ESPARZA | 2400 EAST LINCOLN AVENUEQ APT. # 212 ANAHEIM CA 92806 |
| SUSANA GONCALVES VIEGAS | RUA DO BAIRRO DAS CARITAS N.A§ 4 R/C DTO. LISBOA 175-0110 PORTUGAL |
| SUSANA HERLINDA FERREIRA DA SILVA | AV. 25 DE ABRIL N.A§28 1.A§B CORROIOS 2866 PORTUGAL |
| SUSANA PATRICIA CARVALHO LOURENCO | PASSEIO DAS GRACAS LT4.37.01 BLOCO 2A. 2OA PARQUE DAS NAMES - MOSCAVIDE 1990-395 PORTUGAL |
| SUSANA SANTOS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUSANIN, CHRISTOPHER M | 210 E 73RD APT 8C NEW YORK NY 10021 |
| SUSANNA DELAURENTIS CHARITABLE | P.O. BOX 11208 ELKINS PARK PA 19027 |
| SUSANNA HALIM | 32 CAIRNHILL ROAD #07-01 SINGAPORE 229657 REPUBLIC OF SINGAPORE |
| SUSANNA HALIM | 32 CAIRNHILL ROAD #07-01 2296 SINGAPORE |
| SUSANNA INVERNIZZI | VIA ANCO MARZIO 4 MILAN 8 ITALY |
| SUSANNA YUNG | FLAT 17F, STARVIEW DISCOVERY BAY, LANTAU ISLAND LANTAU ISLAND HONG KONG HONG KONG |
| SUSANNA YUNG | FLAT 17F, STARVIEW DISCOVERY BAY LANTAU ISLAND HONG KONG CHINA |
| SUSANNAH PRINGLE | 177 BOUNDARIES ROAD LONDON SW12 8HE UNITED KINGDOM |
| SUSANNE B. FREY | 315 WEST 33RD ST APT. 18J NEW YORK NY 10001 |
| SUSANNE BEHRENDT | 44 ORCHARD DRIVE GREENWICH CT 06830 |
| SUSANNE BEHRENDT | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| SUSANNE BEHRENDT | 69 HIGHBROOK AVENUE PELHAM NY 10803 |
| SUSANNE BEHRENDT | HIMMELSMOOR 13 HAMBURG 22397 GERMANY |
| SUSANNE G HUEBNER | 8 LUCERNE MEWS LONDON W8 4ED UK |
| SUSANNE G HUEBNER | 8 LUCERNE MEWS LONDON W8 4ED UNITED KINGDOM |
| SUSANNE G HUEBNER | C/O OLIVER SAMMER GARTENSTRASSE 3C BERLIN 10115 GERMANY |
| SUSANTO, EDWARD | FLAT 6/A, LE VILLAGE 49 VILLAGE ROAD H HAPPY VALLEY HONG KONG |
| SUSANTO, MICHAEL | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK CYBERPORT HONG KONG HONG KONG |
| SUSANTO, EDWARD | FLAT 6/A, LE VILLAGE 49 VILLAGE ROAD HAPPY VALLEY, H HONG KONG |
| SUSANTO, MICHAEL | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK CYBERPORT HONG KONG CHINA |
| SUSARA, JULIETA | 50 VALNAY STREET LONDON SW17 8PT UNITED KINGDOM |
| SUSARA, JULIETA | 50 VALNAY STREET LONDON, GT LON SW17 8PT UNITED KINGDOM |
| SUSEMIHL, MCDERMOTT & COWAN PC | 660 SOUTHPOINTE COURT SUITE 210 COLORADO SPRINGS CO 80906 |
| SUSHEEL NAWAL | NEW DELHI NEW DELHI INDIA |
| SUSHEEL NAWAL | 1-10-8-408 SHIBAKOEN MINATO-KU 13 JAPAN |
| SUSHEEL NAWAL | 3-15-9 SUNTERRACE SHIBAKOEN, SHIBA APT NO. 301 MINATO-KU 13 JAPAN |
| SUSHEEL NAWAL | 1409 HARUMI ISLAND TRITON SQUARE URBAN TOWER 1-8 HARUMI CHUO KU 13 104-6024 JAPAN |
| SUSHI GONPACHI | 1-13-11 NISHI-AZABU MINATO-KU TOKYO 106-0031 JAPAN |
| SUSHI GONPACHI | 1-13-11 NISHI-AZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| SUSHI ITOH | SUNVALLEY 1F 6-6-29 AKASAKA,MINATO-KU TOKYO 107-0052 JAPAN |
| SUSHI ITOH | SUNVALLEY 1F 6-6-29 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| SUSHI MIYAKO | 1-9-1 MITA MINATO-KU TOKYO 108-0073 JAPAN |
| SUSHI MIYAKO | 1-9-1 MITA MINATO-KU TOKYO 13 108-0073 JAPAN |
| SUSHI SAMBA | 87 7TH AVENUE SOUTH NEW YORK NY 10014 |
| SUSHI SAMBA | 504 NORTH WELLS STREET CHICAGO IL 60610 |
| SUSHI SEIZAN | 2-11-5 TUKIGI CHUO-KU JAPAN |
| SUSHI SEIZAN | 2-11-5 TUKIGI CHUO-KU 13 JAPAN |
| SUSHIL BHOGALE | 125 HANA RD EDISON NJ 088172043 |

| Claim Name | Address Information |
|---|---|
| SUSHIL DAGA | 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SUSHIL DAGA | COURT ANNEXE ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| SUSHIL DAGA | 2-2-11 TAIRAMACHI MEGURO-KU 13 152-0032 JAPAN |
| SUSHIL DAGA | #02-04 EUCALIA, OCEAN PARK, 530 EAST COAST ROAD 458970 SINGAPORE |
| SUSHIL DEORE | (C/O)PS 70, TULSI BUILDING IIT BOMBAY POWAI MUMBAI MH 400076 INDIA |
| SUSHIL DEORE | (C/O)PS 70, TULSI BUILDING, IIT BOMBAY, POWAI POWAI MUMBAI MH 400076 INDIA |
| SUSHIL DEORE | (C/O)C-62,BUILDING NO.10 CENTRAL AREA IIT BOMBAY, POWAI POWAI MUMBAI MH 400076 INDIA |
| SUSHIL KALYAM | 14 TREETOPS CIRCLE PRINCETON NJ 08540 |
| SUSHIL KUMAR VASHISHTA | ALKA-2, NOFRA NAVAL STATION KARANJA,URAN DIST- RAIGARH MAHARASHTRA 400704 INDIA |
| SUSHIL KUMAR VYAS | 806, SIDDHI TOWER SAI BABA NAGAR BORIVLI (WEST) MUMBAI MH 400092 INDIA |
| SUSHIL TOLANI | 3/B/7, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MUMBAI 400074 INDIA |
| SUSHILKUMAR TRIPATHI | 20,4TH FLOOR R.B-1 BLDG NO.103,NEW RLY COLONY KURLA(E) MUMBAI 400024 INDIA |
| SUSHMA MUNAGALA | 11 COTTAGE STREET JERSEY CITY NJ 07306 |
| SUSHMA UPPALA | 700 HEALTH SCIENCE DRIVE L-1175B CHAPIN APARTMENT STONY BROOK NY 11790 |
| SUSHMA UPPALA | 700 HEALTH SCIENCE DRIVE L-1175BY CHAPIN APARTMENT STONY BROOK NY 11790 |
| SUSI, DARREN | 161 MCLAIN STREET BEDFORD CORNERS NY 10549 |
| SUSIE CHEN | 1270 NORTH AVENUE #4B NEW YORK NY 10804 |
| SUSIE HARTNESS | 5634 COLODNY DR. AGOURA HILLS CA 91301 |
| SUSIE K. BERCIER | 944 GALAHAD AVENUE SAN JOSE CA 95116 |
| SUSIE RACHAEL SNELL | 15 HOLLIES WAY TEMPERLEY ROAD BALHAM SW12 8QG UNITED KINGDOM |
| SUSIE RACHAEL SNELL | 24C VERONICA ROAD BALHAM SW17 8QL UNITED KINGDOM |
| SUSKO,RUSSELL B | 126 RICE STREET TRUCKSVILLE PA 18708 |
| SUSLAVICH, KAYTEIN | 15 STILL HOLLOW PL RIDGEFIELD CT 06877 |
| SUSLAVICH,KAYTELIN | 15 STILL HOLLOW PLACE RIDGEFIELD CT 06877 |
| SUSMAN GODFREY LLP | COUNSEL TO MAYOR AND CITY COUNCILL OF BALTIMORE 1000 LOUISIANA STREET, SUITE 5100 HOUSTON TX 77002 |
| SUSMAN GODFREY LLP | 1000 LOUISIANA SUITE 5100 HOUSTON TX 77002-5096 |
| SUSMANO, ADRIAN V. | 110 LIVINGSTON STREET APARTMENT 8A BROOKLYN NY 11201 |
| SUSOV,FEDOR | PETROVSKY BULVAR, 17/1-48 MOSCOW, N/A 127051 RUSSIAN FEDERATION |
| SUSQUEHANNA BANCSHARES INC | 26 NORTH CEDAR STREET LITITZ PA 17543 |
| SUSQUEHANNA BANCSHARES INC | 26 NORTH CEDAR STREET ATTN: KATHY SPEICHER LITITZ PA 17543 |
| SUSQUEHANNA FINANCIAL GROUP | 40 WALL STREET - 4TH FLOOR ATTN: DOUGLAS K. BRENNAN NEW YORK NY 10005 |
| SUSQUEHANNA FINANCIAL GROUP | 401 CITY AVENUE SUITE 220 ATTN:  TRACY BLACKSTON BALA CYNWYD PA 19004 |
| SUSQUEHANNA FINANCIAL GROUP | ONE COMMERCE CENTER 1201 N. ORANGE STREET SUITE 715 WILMINGTON DE 19801 |
| SUSQUEHANNA INVESTMENT GROUP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SUSQUEHANNA INVESTMENT GROUP | 175 WEST JACKSON BLVD SUITE 1700 CHICAGO IL 60604 |
| SUSQUEHANNA UNIVERSITY | SHILLING MEMORIAL FUND P.O. BOX 1083 MARLTON NJ 08053 |
| SUSQUEHANNA UNIVERSITY | SHILLING MEMORIAL FUND THE ALUMNI HOUSE 514 UNIVERSITY AVENUE SELINSGROVE PA 17870-1164 |
| SUSSER, SUSAN | 2023 KENILWORTH BLVD SAN ANTONIO TX 78209 |
| SUSSEXCLEANING AND CARE | UNIT 10 BRIDGE ROAD BUSINESS PARK HAYWARDS HEATH WEST SUSSEX RH16 1TX UK |
| SUSSEXCLEANING AND CARE | UNIT 10 BRIDGE ROAD BUSINESS PARK HAYWARDS HEATH WEST SUSSEX RH16 1TX UNITED KINGDOM |
| SUSSKIND-NARINS, JANE | 142 EAST 71ST STREET NEW YORK NY 10021 |
| SUSSMAN & FRANKEL, LLP | 805 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| SUSSMAN, CHARLES | 500 COLLEGE AVENUE SWARTHMORE PA 19081 |
| SUSSMAN, CHARLES T. | 408 EAST 92ND STREET APARTMENT 18B NEW YORK NY 10128 |
| SUSSMAN, SCOTT | 21 MURRAY HILL RD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| SUSSMAN, SCOTT | 149 BAY 37TH ST BROOKLYN NY 11214-5315 |
| SUSSMAN, SHELBY G. | 33 MULBERRY CIRCLE STATEN ISLAND NY 10314 |
| SUSSMAN, SCOTT | 5800 EAST STARLIGHT WAY PARADISE VALLEY AZ 85253 |
| SUSTA, NICK | FLAT 5 CHARTWELL PLACE JUNCTION ROAD ROMFORD, ESSEX RM1 3BF UNITED KINGDOM |
| SUSTAINABILITY LTD | 20-22 BEDFORD ROW LONDON WC1R 4EB UK |
| SUSTAINABILITY LTD | 20-22 BEDFORD ROW LONDON WC1R 4EB UNITED KINGDOM |
| SUSTAINABLE FINANCE | YORK HOUSE, SHREWSBURY, SHROPS SY1 1HN UNITED KINGDOM |
| SUSTAINABLE FINANCE | 1650 30TH STREET, NW WASHINGTON DC 20007 |
| SUSTAINABLE FINANCE LTD | 1650 30TH STREET WASHINGTON DC 20007 |
| SUSTAINABLE FINANCE LTD. | MATT ARNOLD 1650 30TH STREET NW WASHINGTON DC 20007 |
| SUSUMU KATO | 1-24-26 SENGOKU BUNKYO-KU 112-0011 JAPAN |
| SUSUMU KATO | 1-24-26 SENGOKU BUNKYO-KU 13 112-0011 JAPAN |
| SUSUMU MISHIMA | 2-2-8-1-104 ECCHUJIMA KOTO-KU 135-0044 JAPAN |
| SUSUMU MISHIMA | 2-2-8-1-104 ECCHUJIMA KOTO-KU 13 135-0044 JAPAN |
| SUSY A MASSA | 283 ORCHARD ST. APT. 2 ELMWOOD PARK NJ 07407 |
| SUSZKA, MARY M | 60 RIVERVIEW AVENUE LITTLE SILVER NJ 07739-1524 |
| SUTANTO, IRWAN | 3-6-5-507 HISAMOTO, TAKATSU-KU KAWASAKI-SHI 14 KANAGAWA 213-0011 JAPAN |
| SUTANTO, IRWAN | 3-6-5-507 HISAMOTO, TAKATSU-KU KAWASAKI-SHI KANAGAWA 14 213-0011 JAPAN |
| SUTARIA, MEHER | 4 GARTH CLOSE MDDSX RUISLIP HA4 9PT UNITED KINGDOM |
| SUTARIA, MEHER | 4 GARTH CLOSE RUISLIP, MDDSX HA4 9PT UNITED KINGDOM |
| SUTCLIFFE, MATTHEW J R | 54 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON W11 3QP UNITED KINGDOM |
| SUTCLIFFE, MATTHEW J R | 54 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON, GT LON W11 3QP UNITED KINGDOM |
| SUTERMEISTER, JACK | 2626 MAGNOLIA LANE WEST SEATTLE WA 98199 |
| SUTERWALA, ZAINAB | A 42, SEEMA APTS BULLOCK ROAD BANDSTAND, BANDRA (W) MUMBAI MH 400050 INDIA |
| SUTHER, ANNA H. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| SUTHERAN, MARK | 2 TRINITY GROVE GREENWICH SE10 8TE UNITED KINGDOM |
| SUTHERAN, MARK | 2 TRINITY GROVE GREENWICH, GT LON SE10 8TE UNITED KINGDOM |
| SUTHERLAND ASBIL & BRENNAN LLP | 999 PEACHTREE STREET NE ATLANTA GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN | 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE STREET NE ATLANTA GA 30309-3996 |
| SUTHERLAND ASBILL & BRENNAN | 2 HOUSTON CENTER 909 FANNIN, SUITE 2200 HOUSTON TX 77010 |
| SUTHERLAND GOGOLA, ERIKA L | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| SUTHERLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| SUTHERLAND'S (WIMBLEDON) LIMITED | 12 CHURCH ROAD WIMBLEDON VILLAGE LONDON SW19 5DL UNITED KINGDOM |
| SUTHERLAND, ANNE | P O BOX 1972 RANCHO MIRAGE CA 92270 |
| SUTHERLAND, CLAIRE P | C/O ROBERT E. WADE P.O. BOX 215 BELVIDERE NJ 07823 |
| SUTHERLAND, ERIC C. | 555 KENILWORTH AVENUE KENILWORTH IL 60043 |
| SUTHERLAND, MACDONALD | 294 STERLING ROAD HARRISON NY 10528-1318 |
| SUTHERLAND, CYNTHIA | 118 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| SUTHERLAND, GLADYS | 4000 PIERCE STREET 48 RIVERSIDE CA 92505 |
| SUTHERLAND, MARLA P. | 561 PARLIAMENT STREET MARIETTA GA 30066 |
| SUTICH, CECILIA M. | 2 TERRACE LANE SMITHTOWN NY 11787 |
| SUTKER, ADAM M. | 255 EAST 10TH STREET APARTMENT 3B NEW YORK NY 10009 |
| SUTTER CLUB | 1220 9TH STREET SACRAMENTO CA 95814 |
| SUTTER SECURITIES INC | ONE SANSOME STREET, 39TH FLOOR SAN FRANCISCO CA 94104 |
| SUTTER, JACK | 4104 OLD PORT ISABEL RD BROWNSVILLE TX 78521 |
| SUTTER, KENNETH | 4401 SOUTH ELLIS RD SIOUX FALLS SD 57106 |
| SUTTER-YUBA ASSOCIATION OF REALTORS, | P.O. BOX 3415 YUBA CITY CA 95992 |

| Claim Name | Address Information |
|---|---|
| INC | P.O. BOX 3415 YUBA CITY CA 95992 |
| SUTTON JR.,JOHN F. | 3223 FOX CHASE CIRCLE N. #108 PALM HARBOR FL 34683 |
| SUTTON JR.,JOHN F. | 3223 FOX CHASE CIRCLE N. #108 PALM HARBOR FL 34683 |
| SUTTON PROPERTY SERVICES | 2991 NW 112 AVENUE CORAL SPRINGS FL 33065 |
| SUTTON, JULIAN R | 33 PINE GROVE HERTS BROOKMANS PARK AL97BP UNITED KINGDOM |
| SUTTON, MARISA R. | CORSO INDIPENDENZA, 12 MILAN 20129 ITALY |
| SUTTON, MARK | 28 LEE PARK BLACKHEATH SE3 9HU UNITED KINGDOM |
| SUTTON, MATTHEW | 71 VICTORY ROAD LONDON E11 1UL UNITED KINGDOM |
| SUTTON, MICHAEL | 401 LITTLE TEXAS LANE # 712 AUSTIN TX 78745 |
| SUTTON, RAPHAEL | 719 BYRNE HALL HANOVER NH 03755 |
| SUTTON, ROBERT E | 3705 NOBLETT DRIVE CONWAY AR 72034 |
| SUTTON, STEPHANIE | 10 SHERIDAN SQUARE, APT 5A NEW YORK NY 10014 |
| SUTTON, YVETTE | P.O. BOX 2072 NEW YORK NY 10163 |
| SUTTON,CAROLYN M | 751 KURT DR. MANTENO IL 60950 |
| SUTTON,CHRISTOPHER | 50 CARR HILL DRIVE CALVERLEY LEEDS, WYORKS LS28 5QA UNITED KINGDOM |
| SUTTON,DANIEL | 25 BRESSEY GROVE SOUTH WOODFORD GT LON E18 2HU UNITED KINGDOM |
| SUTTON,GARY | 22 SOUTH HADDON AVE, #4 HADDONFIELD NJ 08033 |
| SUTTON,JULIAN R | 33 PINE GROVE BROOKMANS PARK, HERTS AL97BP UNITED KINGDOM |
| SUTTON,MARK | 28 LEE PARK BLACKHEATH, GT LON SE3 9HU UNITED KINGDOM |
| SUTTON,MATTHEW | 71 VICTORY ROAD LONDON, GT LON E11 1UL UNITED KINGDOM |
| SUTTONBROOK CAPITAL PORTFOLIO LP | 598 MADISON AVE NEW YORK NY 10022 |
| SUTTONBROOK CAPITAL PORTFOLIOLP | 598 MADISON AVE FL 6 NEW YORK NY 10022-1683 |
| SUVADA MAHMUTOVIC | 1200-1202 CLINTON ROAD SACRAMENTO CA 95825 |
| SUVAGIYA,VISHAL | 53 HOPATCONG DRIVE LAWRENCEVILLE NJ 08648 |
| SUVARNA S GOKHALE | FLAT NO 13, AYODHYA OPP CANARA BANK SWAMI VIVEKANAND RAOD BIBEWADI PUNE MH 411037 INDIA |
| SUVARNA, ADARSH | 601/D, MAYURESH SHRISTI. NEAR ASIAN PAINTS L.B.S MARG, BHANDUP (W) MUMBAI 400072 INDIA |
| SUVARNA, JEEVAN | A1-5-18-8, SECTOR 16 GULMOHAR APARTMENT AIROLI MH NAVI MUMBAI 400708 INDIA |
| SUVARNA, LOHITH | RAM-NAGAR B/A 102 NAVGHAR PHATAK ROAD BHAYANDAR EAST BHAYANDAR (E) THANA 401105 INDIA |
| SUVARNA, MINAL | A/402 DHANLAKSHMI CHS MOHILI VILLAGE GHATKOPAR-ANDHERI LINK RD SAKINAKA MH MUMBAI 400072 INDIA |
| SUVARNA, RUPA | LAVANYA C/5, 1 ST FLOOR, GURU KRIPA NAGAR, NAHUR ROAD, MULUND (WEST) MUMBAI 400080 INDIA |
| SUVARNA, UTTAM | A/6/12, FLAT NO. 14 J B NAGAR BORIVLI (W) MH MUMBAI 400103 INDIA |
| SUVARNA, VARUN | A-17,501,HAPPY-VALLEY, NEAR TIKUJI-NI-WADI, KOKNIPADA, THANE 400609 INDIA |
| SUVARNA,JEEVAN | A1-5-18-8, SECTOR 16 GULMOHAR APARTMENT AIROLI NAVI MUMBAI MH 400708 INDIA |
| SUVARNA,MINAL | A/402 DHANLAKSHMI CHS MOHILI VILLAGE GHATKOPAR-ANDHERI LINK RD SAKINAKA MUMBAI MH 400072 INDIA |
| SUVARNA,PRASAD MUDDU | 302, SAI DHAM, B-WING MAJAS ROAD JOGESHWARI (E) MUMBAI MH 400060 INDIA |
| SUVARNA,RAKESH | 002 BETHEL ,3 RD CROSS ROAD I C COLONY BORIVALI- (W) MUMBAI 400103 INDIA |
| SUVARNA,UTTAM | A/6/12, FLAT NO. 14 J B NAGAR BORIVLI (W) MUMBAI MH 400103 INDIA |
| SUVARTHA MUKHERJEE | B-201 YASHODHRA COOP HOUSING SOCIETY YASHODHAM BEHIND DINDOSHI BUS DEPOT,GOREGAON(E) MUMBAI 400063 INDIA |
| SUVI CHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| SUVI CHI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUVIDHA ENGINEERS INDIA LTD | 1 BALRAMA, BANDRA KURLA COMPLEX BANDRA (EAST) MUMBAI 400051 INDIA |
| SUVIDHA ENGINEERS INDIA LTD | 1 BALRAMA, BANDRA KURLA COMPLEX BANDRA (EAST) MUMBAI MH 400051 INDIA |
| SUVIDHA ENGINEERS INDIA LTD | MAHAL INDI.ESTATE OFF. MAHAKALI CAVES ROAD, ANDHERI (EAST) MUMBAI MH 400093 |

| Claim Name | Address Information |
|---|---|
| SUVIDHA ENGINEERS INDIA LTD | INDIA |
| SUVIN TECHNOLOGIES LTD | 4TH FLOOR, MAFATLAL HOUSE, BACKBAY RECLAMATION MUMBAI MH 400020 INDIA |
| SUVRAT BUDHLAKOTI | 33 W. FRANKLIN ST. TARRYTOWN NY 10591 |
| SUWA, MOTONORI | 2-9-9-301 MINAMI AZABU MINATO-KU, TOKYO 106-0047 13 MINATO-KU 106-0047 JAPAN |
| SUWA,MOTONORI | 2-9-9-301 MINAMI AZABU MINATO-KU, TOKYO 106-0047 MINATO-KU 13 106-0047 JAPAN |
| SUWA,SAYAKA | 3-36-17 NISHIOGIKITA SUGINAMI-KU 13 167-0042 JAPAN |
| SUWA,TOMOMI | 3-24-25, SHIMO ISHIHARA CHOFU 13 182-0034 JAPAN |
| SUYAN ZHANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUYASH OUTSOURCING PRIVATE, LTD | 156-157 NARIMAN BHAVAN 15TH FLOOR, BINAY K SHAH MARG NARIMAN POINT MUMBAI, INDIA 400021 INDIA |
| SUZAN HUDSON | THE SCHWATZ LAW FIRM, INC. NIKOLL NIKCI, ESQ. 626 SOUTH THIRD STREET LAS VEGAS NV 89101 |
| SUZAN LEE | 2996 W. 19TH STREET VANCOUVER BC V6L 1E6 CANADA |
| SUZAN LEE | 191 HENRY ST APT 17 NEW YORK NY 100026440 |
| SUZANNE ASHOUR | 9316 HAWTHORNE LANE ORLAND HILLS IL 60477 |
| SUZANNE ASHOUR | 9122 OAKWOOD DR. TINLEY PARK IL 60477 |
| SUZANNE BECZAK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SUZANNE COLLIN | 32 CHANDLERS DRIVE ERITH ERITH,KENT DA1LL UNITED KINGDOM |
| SUZANNE COLLIN | 32 CHANDLERS DRIVE ERITH ERITH,KENT DA8 1LL UNITED KINGDOM |
| SUZANNE DICERBO | 15 HIGHGATE RD GANSEVOORT NY 12831-1358 |
| SUZANNE G. O'HERIN | 9661 W CHATFIELD AVE UNIT H LITTLETON CO 80128-9210 |
| SUZANNE K. OBERLY | 557 E COURT ST URBANA OH 430781810 |
| SUZANNE L. ALLEN | 4618 FLORES AVE ROHNERT PARK CA 94928 |
| SUZANNE LOUISE BELL | 6200 SOUTH FALLS CIRCLE DR. # 202 LAUDERHILL FL 33319 |
| SUZANNE M. HARRISON | 19 EMERSON DRIVE MORGANVILLE NJ 07751 |
| SUZANNE MARIE MILLHOLLEN | 14 PASEO VESPERTINO RANCHO SANTA MARGARITA CA 92688 |
| SUZANNE NGO KWEN | 89 AVENUE CARNOT RACSIDENCE FERME DES MOINES BONDY 93 93140 FRANCE |
| SUZANNE P WAGNER | 2 VIA ENTRADA RANCHO SANTA MARGARITA CA 92688 |
| SUZANNE PERRI | 34 RICHMOND BLVD. #1A RONKONKOMA OK 11779 |
| SUZANNE PINOS | 5528 ALBIN DRIVE GREENACRES FL 33463 |
| SUZANNE R GARRETSON | 2513 FOUNTAIN HEAD DRIVE PLANO TX 75023 |
| SUZANNE R GARRETSON | 12713 TIMBERSIDE DRIVE AUSTIN TX 78727 |
| SUZANNE SCHAEFER | 114 W 78TH ST NEW YORK NY 100246701 |
| SUZANNE SCHAEFER | 5215 NORTH O'CONNOR BLVD., SUITE 500 IRVING TX 75039 |
| SUZANNE WAVEREK | 26571 NORMANDALE DR APT 2A LAKE FOREST CA 926306751 |
| SUZANNE WAVEREK | 261 NORMANDALE DRIVE APARTMENT 3A LAKE FOREST CA 92630 |
| SUZANNE WAVEREK | 301 W. 2ND ST. APT. 406 SANTA ANA CA 92701 |
| SUZANNE WAVEREK | 2414 N TUSTIN AVE APT P1 SANTA ANA CA 92705-1637 |
| SUZANNE WAVEREK | 2414 N TUSTIN AVE APT P01 SANTA ANA CA 927051637 |
| SUZANNE WEST | 44 HIGH TREES HAYWARDS HEATH ,W SUSX RH15 8US UNITED KINGDOM |
| SUZAT,ALEXIS DOMINIQUE | 40A KENNEDY ROAD, CENTRAL HONG KONG HONG KONG HONG KONG |
| SUZETTE EILEEN KINSLOW | 10317 BRONZE DR. NOBLESVILLE IN 46060 |
| SUZICK, JANE H | 2369 FAIRVIEW AVENUE E SLIP # 5 SEATTLE WA 98102 |
| SUZUE, SHOKO | 1-6-24-101 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| SUZUE,SHOKO | 1-6-24-101 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| SUZUKI SHOUTEN | ROPPONGI HILLS MORI TOWER WW1F 6-10-3 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| SUZUKI TAKAYUKI | 1-8-21-306 MATSUGAOKA CHIGASAKI KANAGAWA 253-0025 JAPAN |
| SUZUKI TAKAYUKI | 1-8-21-306 MATSUGAOKA CHIGASAKI KANAGAWA 14 253-0025 JAPAN |
| SUZUKI YUKO | GREEN HEIM TAKEDA 205 4-3-7 KAMITAKADA NAKANO-KU 13 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| SUZUKI, FUSAE | 1-10-3-503 HONMACHI 13 SHIBUYA-KU 151-0071 JAPAN |
| SUZUKI, HIKARI | 3-21-14-317, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| SUZUKI, HIROMI | 100 OSLO COURT PRINCE ALBERT ROAD LONDON NW8 7EP UNITED KINGDOM |
| SUZUKI, JUNKO | KANAGAWA-KU SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBUN III A 10 14 YOKOHAMA-SHI 221-0811 JAPAN |
| SUZUKI, KAORU | 233 E 82ND STREET APT 1A NEW YORK NY 10028-2787 |
| SUZUKI, KAZUTAKA | SARUWAKACHO NAGATANI MANSION 901 6-18-14 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| SUZUKI, MAYUMI | 2-2-5 SAKURAGAOKA PARK HOUSE SETAGAYA #401 13 SETAGAYA-KU 156-0054 JAPAN |
| SUZUKI, MIKU | 1-27-16-402 OZAREA MINAMI AZABU MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| SUZUKI, MIYUKI | 5-5-14-1110 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUZUKI, NAOKI | 1-1-1-1221 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUZUKI, NORIKO | 2-1-8-302 SHIROKANE 13 MINATO-KU 1080072 JAPAN |
| SUZUKI, SHOKO | 4/21/2021 TOKURA 13 KOKUBUNJI CITY 185-0003 JAPAN |
| SUZUKI, TAKAYUKI | 2/6/2011 EHARADAI 12 SAKURA CITY 285-0825 JAPAN |
| SUZUKI, YOSUKE | 4-23 17-301 MEGURO MEGURO-TO 1530063 JAPAN JAPAN |
| SUZUKI, YOSUKE | 70 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| SUZUKI, YOSUKE | 5/4/2021 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| SUZUKI, YUYA | 4-2-3-103 KOMABA 13 MEGURO 153-0041 JAPAN |
| SUZUKI,ERI | KANAGAWA-KU, 5-50-34 KATAKURA YOKOHAMA-SHI 14 221-0865 JAPAN |
| SUZUKI,FUSAE | 1-10-3-503 HONMACHI SHIBUYA-KU 13 151-0071 JAPAN |
| SUZUKI,HIKARI | 3-21-14-317, MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| SUZUKI,HIROMI | 100 OSLO COURT PRINCE ALBERT ROAD LONDON, GT LON NW8 7EP UNITED KINGDOM |
| SUZUKI,JUNKO | KANAGAWA-KU SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBU YOKOHAMA-SHI 14 221-0811 JAPAN |
| SUZUKI,KAZUTAKA | SARUWAKACHO NAGATANI MANSION 901 6-18-14 ASAKUSA TAITO-KU 13 111-0032 JAPAN |
| SUZUKI,MAYUMI | 2-2-5 SAKURAGAOKA PARK HOUSE SETAGAYA #401 SETAGAYA-KU 13 156-0054 JAPAN |
| SUZUKI,MIKU | 1-27-16-402 OZAREA MINAMI AZABU MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| SUZUKI,MIYUKI | 5-5-14-1110 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| SUZUKI,NAOKI | 1-1-1-1221 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| SUZUKI,NORIKO | 2-1-8-302 SHIROKANE , MINATO-KU TOUKYOU-TO 108-0072 JAPAN |
| SUZUKI,NORIKO | 2-1-8-302 SHIROKANE MINATO-KU 13 1080072 JAPAN |
| SUZUKI,NORIKO | 303 LUMINE LICS KOISHIKAWA KOISHIKAWA 5-16-12 BUNKYO-KU 13 112-0002 JAPAN |
| SUZUKI,SHOKO | 4-21-21 TOKURA KOKUBUNJI CITY 13 185-0003 JAPAN |
| SUZUKI,TAKAYUKI | 2-6-11 EHARADAI SAKURA CITY 12 285-0825 JAPAN |
| SUZUKI,YOSUKE | 5-4-21 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| SUZUKI,YUYA | 4-2-3-103 KOMABA MEGURO 13 153-0041 JAPAN |
| SUZUKIDA,YOKO | TSUZUKI-KU NAKAMACHIDAI 4-8-10 YOKOHAMA-SHI 14 224-0041 JAPAN |
| SUZUMASA | 1-9-6 USHIRONO HITACHINAKA-SHI 312-0014 JAPAN |
| SUZUMASA | 1-9-6 USHIRONO HITACHINAKA-SHI 08 312-0014 JAPAN |
| SUZY BATCHELOR | DO NOT USE!!! - UNITED KINGDOM |
| SUZY BATCHELOR | 1 SOUTHBOURNE HOUSE AMERSHAM HILL HIGH WYCOMBE,BUCKS HP13 6AJ UNITED KINGDOM |
| SUZY L FRIEDMAN | 101 S SYCAMORE AVE, APT 6 LOSA ANGLES CA 90036 |
| SUZY L FRIEDMAN | 101 S SYCAMORE AVE, APT 6 LOS ANGELES CA 90036 |
| SVAI,SOPHAL | 8940 FOX DR 5-104 THORNTON CO 80260 |
| SVAI,SOPHEAP | 9151 DELWOOD COURT THORNTON CO 80229 |
| SVEEN, PAUL E. | 2115 E. GRAND AVE. ENGLEWOOD CO 80113 |
| SVEEN,STEPHANIE M | 145 9TH AVE S S. ST PAUL MN 55075 |
| SVEJDA,JASON A. | 209 MISTWOOD LANE NORTH AURORA IL 60542 |
| SVEN COLDITZ | GROAYE FRIEDBERGER STR. 6 FRANKFURT HE 60313 GERMANY |

| Claim Name | Address Information |
|---|---|
| SVEN COLDITZ | WILHELM-HAUFF-STRASSE 10 FRANKFURT NW 60325 GERMANY |
| SVEN DETHLEFS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SVEN HENRIK NORDIN | FLAT 9 QUASTEL HOUSE 32 LONG LANE LONDON SE1 4AY UNITED KINGDOM |
| SVEN HENRIK NORDIN | ARKITEKTVAGEN 62 VANAGE 74020 SWEDEN |
| SVEN NISI | 45 BARKSTON GARDENS FLAT 15 LONDON SW5 0ES UNITED KINGDOM |
| SVEN NISI | LEIBZIGERSTRASSE 34 FRANKFURT 60487 GERMANY |
| SVEN NISI | LEIPZIGER STR. 34 FRANKFURT HE 60487 GERMANY |
| SVEN-IVAR FJELD | BALBERNIE PLACE EDINBURGH EH12 UNITED KINGDOM |
| SVEN-IVAR FJELD | FLAT 2/1 83 WILSON ST GLASGOW,STRATH G1 1UZ UNITED KINGDOM |
| SVENDSGAAARD, LISABETH | 1816 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| SVENJA KELLER | FLAT 179, BUILDING 22 CADOGAN ROAD ROYAL ARSENAL LONDON SE18 6YU UNITED KINGDOM |
| SVENJA KELLER | 24 WORPLE STREET LONDON SW14 8HE UNITED KINGDOM |
| SVENJA KELLER | JUELICHER STRASSE 12 DORTMUND 44141 GERMANY |
| SVENJA KELLER | HEIDESTR. 6 FRANKFURT AM MAIN HE 60316 GERMANY |
| SVENJA KELLER | JAHNSTR. 33 FRANKFURT AM MAIN HE 60318 GERMANY |
| SVENSK FONDSTATISTIK AB | SKEPPSBRON 30 BOX 2135 STOCKHOLM 10314 SWEDEN |
| SVENSKA | MARK CLEARY 875 3RD AVE, 4TH FLOOR NEW YORK NY 10022 |
| SVENSKA FOTBOLLFORBUNDET | P.O. BOX 1216 SOLNA S17123 SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY STOCKHOLM 103 29 SWEDEN |
| SVENSKA HANDELSBANKEN | KUNGSTRADGARDSGATEN 2 STOCKHOLM SE10670 SWEDEN |
| SVENSKA HANDELSBANKEN | 875 THIRD AVENUE 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB | ATTN: MARK CLEARY, SVP 875 THIRD AVENUE, 4TH. FL. NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB | ATTN:  MARK CLEARY, SVP 875 THIRD AVENUE NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB | SVENSKA HANDELSBANKEN 153 EAST 53RD STREET 37TH FLOOR NEW YORK NY 100224678 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - HONG KONG BRANCH 3606 WEST TOWER, BOND CENTRE 89 QUEENSWAY ATTN: SWAPS DEPARTMENT CENTRAL, HONG KONG CHINA |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - LONDON BRANCH SVENSKA HOUSE 3-5 NEWGATE STREET ATTN: SWAPS DOCUMENTATION OFFICER LONDON EC1A 7DA UK |
| SVENSKA HANDELSBANKEN AB (PUBL) | ALEXANDERSGATAN 11 HELSINGFORS 100 FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - NEW YORK BRANCH, PROCESS AGENT NEW YORK NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SVENSKA HANDELSBANKEN - NEW YORK OR GRAND CAYMAN BRANCH ATTN: TREASURY OPERATIONS NEW YORK NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, SVP 875 THIRD AVENUE, 4TH. FL. NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN S.A. | ATTN: JAN DARESJO P.O.BOX 678 L-2016 LUXEMBOURG LUXEMBOURG |
| SVENSKA NATBITEN AB | EDELCRANTZVAGEN 23 HAGERSTEN 12938 SWEDEN |
| SVENSKA NSTBITEN AB | EDELCRANTZVSGEN 23 HSGERSTEN 12938 SWEDEN |
| SVENSKA RADA KORSET | HORNSGATAN 45 STOCKHOLM 11891 SWEDEN |
| SVENSSON,INGEMAR | 22 IONIAN BUILDING, THE MOSAIC 45 NARROW STREET LONDON, GT LON E14 8DW UNITED KINGDOM |
| SVENSSONS SAXVALLEN AB | KAROLINERVAGEN 28 DUVED 83015 SWEDEN |
| SVETLANA SANSCHAGRIN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SVETLANA SHCHERBAKOVA | 24 SUMNER STREET LONDON SE1 9JA UNITED KINGDOM |
| SVETLIK, CHRISTOPHER | 1111 W. ROSCOE #1 CHICAGO IL 60657 |
| SVETLIK,CHRISTOPHER | 1111 W. ROSCOE #1 CHICAGO IL 60657 |
| SVETOSLAV ROUSSANOV | 59 CONSTABLE HOUSE CASSILIS ROAD, CANARY CENTRAL LONDON E14 9LH UNITED KINGDOM |
| SVETOSLAV ROUSSANOV | 243 EAST 53RD STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SVETOSLAV ROUSSANOV | 500 RIVERSIDE DRIVE APT. 637 NEW YORK NY 10027 |
| SVETOSLAV ROUSSANOV | 3091 47TH STREET 1ST FLOOR ASTORIA NY 11103 |
| SVETOSLAV ROUSSANOV | 2379 37TH STREET FLOOR 2 ASTORIA NY 11105 |
| SVETOSLAV ROUSSANOV | 2379 37TH ST ASTORIA NY 11105-1907 |
| SVETOSLAV ROUSSANOV | 3112 36TH ST APT 3F ASTORIA NY 111061019 |
| SVIOKLA,CARA P. | 31 KENSINGTON RD MADISON NJ 079402318 |
| SVISTUNOVA, IRINA | 125 SCHROEDERS AVENUE APT 14A BROOKLYN NY 11239 |
| SVITLANA GUBRIY | 560 WEST 43RD STREET APARTMENT 26B NEW YORK NY 10036 |
| SVOBODOVA, MARIE | 26 KING STREET APT. 9 NEW YORK NY 10014 |
| SVOBODOVA,MARIE | 79 THOMPSON ST APT 7 NEW YORK NY 100124367 |
| SVOYSKIY, ALEXANDER | 1540 ANDERSON AVENUE FORT LEE NJ 07024 |
| SVP RAJESH | F 50, INDIRA MARKET SECTOR 27 NOIDA 201301 INDIA |
| SVYATOVA, ANASTASIYA | 1770 E14 STREET APT. 3F BROOKLYN NY 11229 |
| SWABY, VERLEY | 1719 ROCKAWAY PARKWAY BROOKLYN NY 11236 |
| SWAGNER, MARGUERITE | 1700 N STILES ST LINDEN NJ 07036 |
| SWAGNER,MARGUERITE M. | 70 RED OAK TERRACE T-HOUSE OAK RIDGE NJ 07438-9190 |
| SWAIL, MICHAEL | 6301 ALMEDA #724 HOUSTON TX 77021 |
| SWAIL,MICHAEL T. | 4134 NORTH BLVD PARK HOUSTON TX 77098 |
| SWAIN, DANIEL | 200 EMLYN ROAD LONDON W129TB UNITED KINGDOM |
| SWAIN, RICHARD | 720 STOCKTON STREET APT. 10 SAN FRANCISCO CA 94108 |
| SWAIN, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| SWAIN, TRINA L | 1016 E. 86TH STREET 3RD FLOOR BROOKLYN NY 11236 |
| SWAIN,DANIEL | 200 EMLYN ROAD LONDON, GT LON W129TB UNITED KINGDOM |
| SWALLOW,JENNIFER | 7 SEFTON CLOSE ST ALBANS HERTS AL1 4PF UNITED KINGDOM |
| SWAMINATHAN, KIRUTHIGA | FLAT 2 46 BELGRAVE ROAD ESSEX IG1 3AP UNITED KINGDOM |
| SWAMINATHAN, RAJIV | 6/47,ANJALI,ROAD NO2 SION (E), MH MUMBAI 400022 INDIA |
| SWAMINATHAN, SUBRAMANIAM | 10 ADAMS ROAD KENDALL PARK NJ 08824 |
| SWAMINATHAN,KIRUTHIGA | FLAT 2 46 BELGRAVE ROAD ESSEX, GT LON IG1 3AP UNITED KINGDOM |
| SWAMINATHAN,RAJIV | 6/47,ANJALI,ROAD NO2 SION (E) MUMBAI MH 400022 INDIA |
| SWAMINATHAN,RAMESH | 27 PHILLIPS RD EDISON NJ 08817 |
| SWAMINI GUNASEKAR | B/3, NILGIRI CO-OP HOUSING SOCIETY PLOT NO. 10 SECTOR 16 A VASHI NAVI MUMBAI MH 400703 INDIA |
| SWAMINI GUNASEKAR | B/3, NILGIRI CO-OP HOUSING SOCIETY PLOT NO. 25 SECTOR 16 A, VASHI VASHI NAVI MUMBAI MH 400703 INDIA |
| SWAMY, JAYASHANKAR | 132 MARION DRIVE PLAINSBORO NJ 08536 |
| SWAMY, KALPANA PAULRAJ | 89/882 SIDDHIVINAYAK SOCIETY DAHANUKAR WADI MAHAVIR NAGAR KANDIVALI (W), MH MUMBAI 400067 INDIA |
| SWAMY,KALPANA PAULRAJ | 89/882 SIDDHIVINAYAK SOCIETY DAHANUKAR WADI MAHAVIR NAGAR, KANDIVALI (W) MUMBAI MH 400067 INDIA |
| SWAMY,RAVI | 1 LAXMI KUNJ S H PARALKAR MARG DADAR (W) MUMBAI MH 400028 INDIA |
| SWAN, CAROLINE | 3 174 WESTBOURNE GROVE LONDON W11 2RW UNITED KINGDOM |
| SWAN,CARLA CHRISTINA | 15 NORWOOD ROAD LOUDWATER HIGH WYCOMBE, BUCKS HP10 9UU UNITED KINGDOM |
| SWAN,CAROLINE | 3 174 WESTBOURNE GROVE LONDON, GT LON W11 2RW UNITED KINGDOM |
| SWANAND PATHAK | 5/1/5,DOCTOR&#039;S QUARTERS, ESIS HOSPITAL,LBS ROAD MULUND (W) MUMBAI 400080 INDIA |
| SWANBERG, RYAN | 6582 157TH STREET W. #119B APPLE VALLEY MN 55124 |
| SWANK MOTION PICTURES, INC | 2844 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWANK MOTION PICTURES, INC | 10795 WATSON RD SAINT LOUIS MO 63127-1012 |
| SWANKE HAYDEN CONNELL INTERNATIONAL | 25 CHRISTOPHER STREET LONDON EC2A 2BS UK |

| Claim Name | Address Information |
|---|---|
| LTD. | 25 CHRISTOPHER STREET LONDON EC2A 2BS UK |
| SWANKE HAYDEN CONNELL INTERNATIONAL LTD. | 25 CHRISTOPHER STREET LONDON EC2A 2BS UNITED KINGDOM |
| SWANN, YVETTE J. | 3299 CAMBRIDGE AVE APT. #2L BRONX NY 10463 |
| SWANN,JAYNE | 10 ORCHARD CLOSE HAYWARDS HEATH RH161UU UNITED KINGDOM |
| SWANSON RINK | 1120 LINCOLN STREET SUITE 1200 DENVER CO 80203 |
| SWANSON, DAVID N. | FLAT 1 27 CHEYNE WALK LONDON SW35HH UNITED KINGDOM |
| SWANSON, DERIK | 1804 SWANN ST NW, APT A WASHINGTON DC 20009 |
| SWANSON, KEITH K | 942 56TH ST DES MOINES IA 50312 |
| SWANSON, LISA | 127 WEST 96TH STREET APT. 13F NEW YORK NY 10025 |
| SWANSON, ROBERT C | 319 RUSSETT ROAD CHESTNUT HILL MA 02467-3609 |
| SWANSON, SCOTT C | 4334 WOODED HILLS ROAD HARRISON AR 72601 |
| SWANSON, SCOTT C. | 4334 WOODED HILL ROAD HARRISON AR 72601 |
| SWANSON,CALVIN | 649 N. CENTRAL AVE CHICAGO IL 60644 |
| SWANSON,CHRISTY L. | 32955 PASEO MIRA FLORES SAN JUAN CAPISTRANO CA 92675 |
| SWANSON,CRAIG STEVEN | 5337 S TAFT ST LITTLETON CO 80127 |
| SWANSON,DAVID N. | FLAT 1 27 CHEYNE WALK LONDON, GT LON SW35HH UNITED KINGDOM |
| SWANSON,DELIA MAY | 4566 U.S. HIGHWAY 26 TORRINGTON WY 82240 |
| SWANSON,PETER LEE | 9101 W. UNSER AVE. LITTLETON CO 80128 |
| SWANSTON, BECKY A | 200 WEST 60TH STREET APT 25B NEW YORK NY 10023 |
| SWANSTROM, DAN | 7301 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |
| SWANZEY, STEPHEN M | 176 OXFORD AVENUE FAIR HAVEN NJ 07704 |
| SWAP FINANCIAL GROUP, LLC | ATTN PETER SHAPIRO 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| SWAPNA R. SOMAYAJULA | 6797 SLATE DRIVE CARPENTERVILLE IL 60110 |
| SWAPNA R. SOMAYAJULA | 6797 SLATE DRIVE CARPENTERSVILLE IL 60110 |
| SWAPNA SHETTY | J-404 1-1 YARAICHO SHINJUKU-KU 162-0805 JAPAN |
| SWAPNA SHETTY | J-404 1-1 YARAICHO SHINJUKU-KU 13 162-0805 JAPAN |
| SWAPNA SHETTY | 903, LAV KUSH TOWER NEAR SWAMY VIVEKANANDA SCHOOL SINDHI SOCIETY, CHEMBUR MUMBAI 400071 INDIA |
| SWAPNA SHETTY | 10541 S. LAKESIDE DR #B GARDEN GROVE CA 92804 |
| SWAPNIL AKEWAR | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST BORIVALI (W) MUMBAI INDIA |
| SWAPNIL AKEWAR | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST BORIVALI (W) MUMBAI 400091 INDIA |
| SWAPNIL BANDAWAR | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT , L.T.ROAD BORIVLI (W) MUMBAI MH 400091 INDIA |
| SWAPNIL BANDAWAR | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROAD BORIVLI (W) MUMBAI MH 400091 INDIA |
| SWAPNIL COELHO | KAVERI D-102, VASANT SAGAR CHS, OPP THAKUR CINEMA, THAKUR VILLAGE, KANDIVALI EAST MUMBAI MH 400101 INDIA |
| SWAPNIL EDWARDS | E-219, PARADISE APARTMENTS RAHEJA VIHAR CHANDAVELI T NAGAR MUMBAI INDIA |
| SWAPNIL EDWARDS | IREVNA RESEARCH SERVICES GROUND FLOOR, THE OVAL -58, VENKATNARAYANA ROAD T NAGAR CHENNAI 600017 INDIA |
| SWAPS MONITOR PUBLICATIONS INC | 29 BROADWAY SUITE 1315 NEW YORK NY 10006 |
| SWAPSTREAM OPERATING SERVICES LIMITED | 5TH FLOOR, WATLING HOUSE 33 CANNON STREET LONDON, GT LON EC4M 5SB UNITED KINGDOM |
| SWAPSTREAM OPERATING SERVICES LIMITED | 5TH FLOOR, WATLING HOUSE 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| SWAPSWIRE LIMITED | 68 LOMBARD ST LONDON EC3V 9LJ ENGLAND |
| SWAPSWIRE LIMITED | 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| SWAPSWIRE LIMITED | 130 FENCHURCH STREET 8TH FLOOR LONDON EC3M 5DJ UNITED KINGDOM |
| SWAPSWIRE LIMITED | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SWARD, ANDREA J. | 9742 BLUE REEF DRIVE HUNTINGTON BEACH CA 92646 |
| SWARNER, ASHLEIGH J | 93 WEST MAIN STREET PO BOX 155 PLAINFIELD PA 17081 |
| SWAROOP KUMAR | 504, LOURDES TOWER, G B LANE ORLEM, MALAD (W), LANE OPPOSITE TO ORLEM CH MUMBAI MH 400064 INDIA |
| SWAROOP, ROHIT | 3 COBURG GARDENS ILFORD, ESSEX IG5 0PP UNITED KINGDOM |
| SWAROOPA REDDY DESAI | 147 BLEECKER STREET APT 3F NEW YORK NY 10012 |
| SWART, MARTINA | 250 MERCER STREET C203 NEW YORK NY 10012 |
| SWARTHMORE COLLEGE | 500 COLLEGE AVENUE SWARTHMORE PA 19081-1397 |
| SWARTWOOD, SCOTT M | 440 E. 81ST ST APT 2D NEW YORK NY 10028 |
| SWARTZ, MICHAEL C. | 6480 ROBISON LN SALINE MI 48176 |
| SWARTZ, THOMAS | 13 H HERITAGE DRIVE CHATHAM NJ 07928 |
| SWARUP, ANANT | 1-1-1-638 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SWARUP, ANANT | 1-1-1-638 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| SWARUPANAND MANTRI | C-204, USHA NAGAR BHANDUP (W) MUMBAI MH 400078 INDIA |
| SWARUPANAND MANTRI | C-204, USHA NAGAR VILLAGE ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| SWASTIK ENTERPRISES | 7, AGRASEN CO.OP.HSG.SOCIETY , 8TH ROAD, SANTACRUZ(EAST), MUMBAI MH 400055 INDIA |
| SWATI GOEL | 23 EVON COURT NEW YORK NY 10583 |
| SWATI MAHESHWARI | 62 SHIRAZ BUILDING TELLI GALI ANDHERI (EAST) MUMBAI INDIA |
| SWATI MAHESHWARI | B 4/5 SUKHDHAYAK SOCIETY J.B.NAGAR ANDHERI (EAST) MUMBAI INDIA |
| SWATI NARANG | HOUSE# 623, 2 FLOOR 29 MAIN, 16 CROSS, 6 PHASE JP NAGAR BANGALORE KR 560078 INDIA |
| SWATI PATIL | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE WEST MUMBAI MH INDIA |
| SWATI PATIL | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE WEST MUMBAI MH 400607 INDIA |
| SWATI PATIL | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE MH 400607 INDIA |
| SWATI RAHUL VEDAK | BORIVALI-EAST MUMBAI INDIA |
| SWATI SHEKHAR | 4-22-1 SHIBAURA, SHIBAURA ISLAND AIR TOWER #3705 MINATO-KU TOUKYOU-TO 108-0023 JAPAN |
| SWATI SHEKHAR | 1-15-10-1105, TSUKISHIMA CHUO-KU 104-0052 JAPAN |
| SWATI SHEKHAR | 1-15-10-1105, TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| SWATI SHEKHAR | 3-12-12-1003, KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| SWATS, ROBERT | PO BOX 2252 VALLEY CENTER CA 92082 |
| SWAWITE, MARVIN | 6873 218TH STREET BAYSIDE NY 11364 |
| SWAYNE, KEVIN | 42 OVERBROOK RD. HAGUE NY 12836 |
| SWEARINGEN, TODD ALAN | 1730 N. CLARK #2903 CHICAGO IL 60614 |
| SWEARINGTON, NEAL | 116 72ND STREET BROOKLYN NY 11209 |
| SWEARMAN, SEAN | 913 PETINOT PLACE STEVENSVILLE MD 21666 |
| SWEASEY, HOWARD | 107 HOPTON ROAD STREATHAM ANT LONDON SW16 2EL UNITED KINGDOM |
| SWEASEY, HOWARD | 107 HOPTON ROAD STREATHAM LONDON, ANT SW16 2EL UNITED KINGDOM |
| SWEATHA DONKADA | 3-2-12 AZABU-JUBAN MINATO-KU 13 JAPAN |
| SWEATHA DONKADA | #803 NISHIAZABU APARTMENTS 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| SWEATHA DONKADA | 63, BRINDAVAN COLONY NIZAMPET ROAD KUKATPALLY HYDERABAD 500072 INDIA |
| SWEBERG, ROBIN | 537 WESTERN HIGHWAY BLAUVELT NY 10913 |
| SWECO AVISTA AB | BOX 17920 STOCKHOLM 11895 SWEDEN |
| SWECO FFNS ARKITEKTER AB | NACKAGATAN 4, BOX 17920 STOCKHOLM 11895 SWEDEN |
| SWEDBANK | LENA HALLEN 8 BRUNKEBERGSTORG STOCKHOLM S-105 34 SWEDEN |
| SWEDBANK | MICHAEL FERRARA, VP, CHIEF DEALER JAN ANDERSSON, VP, SNR CLIENT EXEC |

| Claim Name | Address Information |
|---|---|
| SWEDBANK | REGERINGSGATAN 13, SE-10534 STOCKHOLM SWEDEN |
| SWEDBANK | 8 BRUNKEBERGSTORG SE-105 34 STOCKHOLM SWEDEN |
| SWEDBANK | MICHAEL FERRARA, VP, CHIEF DEALER JAN ANDERSSON, VP, SNR CLIENT EXEC ONE PENN PLAZA, 15TH FL NEW YORK NY 10199 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK FIRST SECURITIES LLC | ATTN:  MELISSA KELLER 570 LEXINGTON AVENUE  35TH FL NEW YORK NY 10022 |
| SWEDBANK FIRST SECURITIES LLC | 570 LEXINGTON AVENUE 35TH FLOOR NEW YORK NY 10022 |
| SWEDEN FOOD AND FORESTRY K.K. | TOP AZABUDAI BLDG. 1-9-18 AZABUDAI MINATO-KU TOKYO 13 106-0041 JAPAN |
| SWEDISH MATCH AB | STOCKHOLM S11885 SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTB: JOHANNA LIDELL, LEGAL COUSEL RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM SE-103-74 STOCKHOLM |
| SWEE HONG TANG | ST 52 BLK 596 C , 12-337 ANG MO KIO ST 52 563596 SINGAPORE |
| SWEE, ROBERT | 4620 NORTH AVENUE, #6 SAN DIEGO CA 92116 |
| SWEELY, GORDON G. | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| SWEENEY, BRAD | 235 W 56TH STREET APT 33E NEW YORK NY 10019 |
| SWEENEY, BRADLEY | 235 W 56TH ST APT 33E NEW YORK NY 10019-4336 |
| SWEENEY, CRAIG P | 23 HIGH STREET SUMMIT NJ 07901-2452 |
| SWEENEY, EDWARD | 201 E. 69TH ST. APT 12Y NEW YORK NY 10021 |
| SWEENEY, JAMES | 249 BARNARD AVENUE STATEN ISLAND NY 10307-1303 |
| SWEENEY, JAMES E | 2771 SAGEBRUSH AVE. PAHRUMP NV 89048 |
| SWEENEY, JOHN K. | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 11570 |
| SWEENEY, KIRK | 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG HONG KONG |
| SWEENEY, PAUL | 63 DRAYTON PARK ISLINGTON LONDON N5 1NT UNITED KINGDOM |
| SWEENEY, TIMOTHY | 425 E 63RD STREET APARTMENT W11A NEW YORK NY 10065 |
| SWEENEY,ERIKA | 2366 RAINTREE DR. BREA CA 92821 |
| SWEENEY,KIRK | 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG CHINA |
| SWEENEY,PAUL | 63 DRAYTON PARK ISLINGTON LONDON, GT LON N5 1NT UNITED KINGDOM |
| SWEENEY,RORY | 20 WOODVILLE ROAD NEWPORT SOUTH WALES, GWENT NP20 4JB UNITED KINGDOM |
| SWEET & MAXWELL | PO BOX 1000 ANDOVER SP10 9AF UNITED KINGDOM |
| SWEET INSPIRATIONS OF NANTUCKET | P.O. BOX 966 26 CENTRE STREET NANTUCKET MA 02554 |
| SWEET, DAVID | 49 E. 21ST ST. APT. 3C NEW YORK NY 10010 |
| SWEET, GAYLE | 2013 SWEET STREET NAVARRE FL 32566 |
| SWEET,KASEY N. | 961 WYNGATE DRIVE CORONA CA 92881 |
| SWEETING, SHANE | 4129 SETTLEMENT DR DURHAM NC 27713 |
| SWEETLAND,LASCELLE L | 13726 NW 18TH STREET PEMBROKE PINES FL 33028 |
| SWEIGART,DEBRA A | 103 AMY DRIVE CARLISLE PA 17013 |
| SWEKLO, MICHAEL J | 279 GREEN ROCK PLACE MONUMENT CO 80132 |
| SWEKLO,MICHAEL J. | 279 GREEN ROCK PLACE MONUMENT CO 801327944 |
| SWENSEN, DEBRA | 407 DEAN STREET BROOKLYN NY 11217 |
| SWENSON, ANDREA R | 131 LA SALLE AVENUE PIEDMONT CA 94610-1232 |
| SWENSON, DON A | 911 ENCANTO DR ARCADIA CA 91007 |
| SWENSON, GREGORY R | 364 SMITH RIDGE ROAD NEW CANAAN CT 06840 |
| SWENSON, ROBERT | 33546 AVENIDA CALITA SAN JUAN CAPISTRANO CA 92675 |
| SWENSON,BOBETTE T | 583 SANTIAGO CANYON WAY BREA CA 92821 |
| SWENSON,SETH | 2001 MCALLISTER STREET, #310 SAN FRANCISCO CA 94118 |
| SWEPSON,MARIA | 79 BARON COURT WERRINGTON PETERBOROUGH, CAMBS PE4 7ZF UNITED KINGDOM |
| SWERLING, THOMAS A | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON W1U4NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SWERLING, THOMAS A | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON, GT LON W1U4NY UNITED KINGDOM |
| SWERZ, JACLYN | 336 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SWETA JAIN | 214, A/4, LOK BHARTI MAROL MAROSHI ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| SWETA SODHA | 317B KINGSBURY ROAD LONDON NW9 9PE UNITED KINGDOM |
| SWETA SODHA | 402/B, GOKULNAGARI II, ABOVE CHOLA RESTAURANT, DATTANI PARK BORIVALI (EAST) MUMBAI 400101 INDIA |
| SWETA SURAYAKANT PATEL | 1332 FELSON PLACE CERRITOS CA 90703 |
| SWETA WAINGANKAR | 10/201, NALANDA SOCIETY SWAMI SAMARTHA NAGAR ANDHERI (WEST) MUMBAI 400053 INDIA |
| SWETA WAINGANKAR | B-001, SAGAR REGENCY OFF NEHRU ROAD, VAKOLA BRIDGE SANTACRUZ-(E) MUMBAI 400055 INDIA |
| SWETHA SALIAN | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI KURLA (E) MUMBAI 400024 INDIA |
| SWETS BLACKWELL INC. | PO BOX 827147 PHILADELPHIA PA 19182-7147 |
| SWETS BLACKWELL LTD | SWAN HOUSE WYNDYKE FURLONG ABINGDON BUSINESS PARK ABINGDON OX14 1UQ UNITED KINGDOM |
| SWETS INFORMATION SERVICES BV | HEEREWEG 347B 2161 CA LISSE NETHERLANDS NETHERLANDS |
| SWETS INFORMATION SERVICES BV | PO BOX 800 2160 SZ LISSE SZ LISSE 2160 NETHERLANDS |
| SWETS INFORMATION SERVICES INC | SWAN HOUSE WYNDYKE FURLONG ABINGDON BUSINESS PARK ABINGDON, OXEN  [ U.K.] OX14 1UQ UK |
| SWETS INFORMATION SERVICES INC | SWAN HOUSE WYNDYKE FURLONG ABINGDON BUSINESS PARK ABINGDON, OXEN  [ U.K.] OX14 1UQ UNITED KINGDOM |
| SWETS INFORMATION SERVICES INC | P.O. BOX 1459 RUNNEMEDE NJ 08078 |
| SWETS INFORMATION SERVICES INC | P.O. BOX 827147 PHILADELPHIA PA 19182-7147 |
| SWETS INFORMATION SERVICES INC | 4141 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SWETTENHAM, DAVID J | THE VINES - 257 NINE ASHES ROAD NINE ASHES ESSEX INGATSTONE CM4OLA UNITED KINGDOM |
| SWETTENHAM, DAVID J | THE VINES - 257 NINE ASHES ROAD NINE ASHES INGATSTONE, ESSEX CM4OLA UNITED KINGDOM |
| SWETZ, PETER | 58 BURHANS AVENUE YONKERS NY 10701-5526 |
| SWF AIRPORT ACQUISITION INC. | 1180 FIRST STREET STEWART INT'L. AIRPORT NEW WINDSOR NY 12553 |
| SWICK, MARCY | 9359 E PURDUE AVE UNIT 281 SCOTTSDALE AZ 85258 |
| SWICK, MARY ANN | 215 EAST 96TH ST. APT. 9-R NEW YORK NY 10128 |
| SWIDEY, ROBERT | PO BOX 184 JEFFERSON MA 01522 |
| SWIDLER BERLIN SHEREFF & FRIEDMAN, LLP | 399 PARK AVE NEW YORK NY 10022-4614 |
| SWIDLER BERLIN SHEREFF & FRIEDMAN, LLP | 3000 K STREET NW, SUITE 300 WASHINGTON DC 20007-5116 |
| SWIDLER, JOSHUA E | FOREST LODGE WINDSOR GREAT PARK WINDSOR SL4 2BU GREAT BRITAIN |
| SWIDLER, JOSHUA E. | FOREST LODGE WINDSOR GREAT PARK BERKS WINDSOR SL42BU UNITED KINGDOM |
| SWIDLER, JOSHUA E. | FOREST LODGE WINDSOR GREAT PARK WINDSOR, BERKS SL42BU UNITED KINGDOM |
| SWIECA, HENRY | 425 EAST 58TH STREET NEW YORK NY 10022 |
| SWIECA, MICHAEL | 77 E. 12TH STREET NEW YORK NY 10003 |
| SWIECH, LAURIE A | 13A LEVA DRIVE MORRISTOWN NJ 07960-6385 |
| SWIECH, LYNN | 2580 WASHINGTON STREET APT. 3 SAN FRANCISCO CA 94115 |
| SWIES, ANTON | PO BOX 36 HIGHLAND LAKE NY 12743 |
| SWIFT (UK) LTD | 7TH FLOOR THE CORN EXCHANGE 55 MARK LANE LONDON EC3R 7NE UNITED KINGDOM |
| SWIFT MASTER AUTO RECEIVAB | SWIFT MASTER AUTO RECEIVABLES TRUST C/O HSBC BANK USA, NA AS OWNER TRUSTEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O HSBC BANK USA, NA AS OWNER TRUSTEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | DIRECTOR-SECURITIZATION AND CASH MANAGEMENT GMAC LLC 200 RENAISSANCE CENTER, 12TH FLOOR DETROIT MI 48265 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| SWIFT REFURBISHMENTS | SWIFT HOUSE PO BOX 64 TENTERDEN UNITED KINGDOM |
| SWIFT SCRL | DO NOT USED SEE VENDOR#22878 |
| SWIFT SCRL | 7 TIMES SQUARE 45TH FLOOR NEW YORK NY 10036 |
| SWIFT SCRL | 200 PARK AVENUE 38 FLOOR NEW YORK NY 10166 |
| SWIFT SCRL | AVENUE ADELE 1 1310 LA HULPE LA HULPE, BELGIUM 1310 BELGIUM |
| SWIFT SCRL | 1621 MCDEVITT DRIVE CULPEPER VA 22701 |
| SWIFT, DONALD S. | 150 MEADOWBROOK RD WESTON MA 02493 |
| SWIFT, EDWARD | 1100 PEMBRIDGE DR APT #129 LAKE FOREST IL 60045 |
| SWIFT, JOHN H | 28331 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| SWIGART, JAMES E | 526 SEMINARY ROW NEW YORK NY 10027 |
| SWILLING, DEANNA | 2225 MARILLA DRIVE #4103 DALLAS TX 75201 |
| SWIM ACROSS AMERICA INC | 5 STANLEY ROAD DARIEN CT 06820 |
| SWIM ACROSS AMERICA INC | P.O. BOX 217 LARCHMONT NY 10538 |
| SWIM ACROSS AMERICA INC | P.O. BOX 7878 GARDEN CITY NY 11530 |
| SWIMM OWA | OLD WESTBURY AQUATICS 14 AVENUE B PORT WASHINGTON NY 11050 |
| SWINBANK, NIGEL | 1 ST STEPHENS GARDENS MANFRED ROAD PUTNEY LONDON SW152RR UNITED KINGDOM |
| SWINBANK,NIGEL | 1 ST STEPHENS GARDENS MANFRED ROAD PUTNEY LONDON, GT LON SW152RR UNITED KINGDOM |
| SWINDELL, CLAIRE E | 2345 LARKIN STREET APARTMENT #7 SAN FRANCISCO CA 94109-1760 |
| SWINDELL, JAMES P | 173 WEED STREET NEW CANAAN CT 06840-6116 |
| SWINDELL, ROBERT H | 269 OLD CHURCH ROAD GREENWICH CT 06830-4818 |
| SWINERTON BUILDERS | 6890 WEST 52ND AVE SUITE 100 ARVADA CO 80002 |
| SWING LIMITED | 152 COMMONWEALTH AVENUE CONCORD MA 01742 |
| SWINNEY, JONATHAN | 23 MERTON HALL ROAD LONDON SW193PR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| SWINTECK, BRIAN | 402 NOB HILL COURT APT 4 ANN ARBOR MI 48103 |
| SWIRE BEVERAGES LIMITED | 17-19 YUEN SHUN CIRCUIT SIU LEK YUEN SHATIN HONG KONG HONG KONG |
| SWIRE COCA-COLA, USA | PO BOX 1573 DRAPER UT 84020 |
| SWIRNOW, DAVID | 145 EAST 22ND STREET APT. 4G NEW YORK NY 10010 |
| SWISS ASSET AND RISK MANAGEMENT | ATTN: PASCAL HUELIN BAHNHOFSTRASSE 4 SCHWYZ 6431 SWITZERLAND |
| SWISS BANK CORP. | ATTN: KENNETH PHELAN 677 WASHINGTON BLVD. STAMFORD CT 06912-0300 |
| SWISS EXCHANGE | SELNAUSTRASSE 30 POSTFACH ZURICH 8021 SWITZERLAND |
| SWISS EXECUTIVE SEARCH AG | STALDENBACHSTR. 8 PFSFFIKON 8808 SWITZERLAND |
| SWISS EXECUTIVE SEARCH AG | STALDENBACHSTR. 8 PFAFFIKON 8808 SWITZERLAND |
| SWISS EXECUTIVE SEARCH PLUS AG | STALDENBACHSTRASSE 8 PFAFFIKON 8808 SWITZERLAND |
| SWISS LIFE AM FRANCEA/C SLFINFLATION MONDE I | ATTN:LEGAL DEPT SWISSLIFE ASSET MANAGEMENT (FRANCE) 86 BOULEVARD HAUSSMANN 75008 PARIS PARIS FRANCE |
| SWISS LIFE LUXEMBOURG S.A. | 25, ROUTE D'ARLON B.P. 2086 L1020 LUXEMBOURG |
| SWISS LIFE LUXEMBOURG S.A. | 25, ROUTE D'ARLON B.P. 2086 LUXEMBOURG L1020 LUXEMBOURG |
| SWISS NATIONAL BANK | BOERSENSTRASSE 15 ZURICH, CH-8022 SWITZERLAND |
| SWISS PB AG | LOWENSTRASSE 29 ZURICH 8001 SWITZERLAND |
| SWISS POST INTERNATIONAL LOGISTICS AG | P.O. BOX BASEL 4002 SWITZERLAND |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | ATTN: NICHOLAS RAYMOND C/O SWISS RE CAPITAL MARKETS LTD 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | ATTN: FRANK RONAN 55 EAST. 52ND ST. NEW YORK NY 10055 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | ATTN: GLORIA GONZALEZ/NICHOLAS RAYMOND 55 EAST. 52ND ST. NEW YORK NY 10055 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| SWISS RE FINANCIAL PRODUCTSCORPORATION | ATTN:COUNSEL GENERAL SWISS RE FINANCIAL PRODUCTS CORPORATION 12 E. 49 ST. NEW YORK NY 10017 |
| SWISS RE INTERNATIONAL SE | MYTHENQUAI 50/60 ATTN:JAN BERGER, POL:MH60260.1-2007 ZURICH CH-8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY | ATTN:KE/SO SUPPORT OFFICE SWISS REINSURANCE COMPANY MYTHENQUAI 50/60 ZURICH CH-8022 SWITZERLAND |
| SWISS REINSURANCE COMPANY | 111 S CALVERT ST. SUITE 1800 BALTIMORE MD 21202 |
| SWISS VAT AUTHO | SWISS VAT RECLAIM ROSCHISTRASSE 1A BERN 3007 SWITZERLAND |
| SWISS-AMERICAN CHAMBER OF COMMERCE | TALACKER 41 ZURICH 8001 SWITZERLAND |
| SWISS-JET, LTD | P.O. BOX 303 CH-8058 ZURICH AIRPORT SWITZERLAND ZH SWITZERLAND |
| SWISSA'TEL ZURICH | SCHULSTRASSE 44 ZURICH CH8050 SWITZERLAND |
| SWISSCARD AECS AG, AMERICAN EXPRESS, CAR | POSTFACH 227 HORGEN 8810 SWITZERLAND |
| SWISSCOM FIXNET | ALTE TIEFENAUSTRASSE 6 BERN BE 3050 SWITZERLAND |
| SWISSCOM MOBILE | SCHWARZTORSTRASSE 61 BERN BE 3050 SWITZERLAND |
| SWISSCOM MOBILE | BAHNHOFPLATZ 8 CHUR 7000 SWITZERLAND |
| SWISSCOM SOLUTIONS | MUELLERSTRASSE 16 ZURICH 8021 SWITZERLAND |
| SWISSGRID AG | ATTN: PIERRE-ALAIN GRAF, CEO WERKSTRASSE 12 LAUFENBURG CH-5080 SWITZERLAND |
| SWISSGRID AG | WERKSTR 12 LAUFENBURG 5080 SWITZERLAND |
| SWISSLIFE | GENERAL-GUISAN-QUAI 40 ZURICH CH8022 SWITZERLAND |
| SWISSLINX AG | LOEWENSTRASSE 29 ZUERICH 8001 SWITZERLAND |
| SWISSMAR IMPORTS INC. | 6391 WALMORE ROAD NIAGARA FALLS NY 14304 |
| SWISSOTEL GENEVE METROPOLE | 34 QUAI DU GENERAL GUISAN GENEVE 3 CH1204 SWITZERLAND |
| SWISSOTEL ISTANBUL THE BOSPHORUS | BAYILDIM CADDESI NO 2 MACKA 34357 BESIKTAS ISTANBUL TURKEY |
| SWITALA, KURT | 43 CAROLIN ROAD MONTCLAIR NJ 07043 |
| SWITCH CONTROLS LIMITED | UNIT 01.01.4 THE LEATHERMARKET WESTON STREET SE1 3ET UNITED KINGDOM |
| SWITHENBANK, JESSICA | 3001 BROADWAY #5505 NEW YORK NY 10027 |
| SWOPE COMMUNITY ENTERPRISES | 3801 BLUE PARKWAY KANSAS CITY MO 64130 |

| Claim Name | Address Information |
|---|---|
| SWOPE DESIGN GROUP INC | 2297 LEXINGTON ROAD LOUISVILLE KY 40206 |
| SWX SWISS EXCHANGE | SELNAUSTRASSE 30 PO BOX ZURICH CH8021 SWITZERLAND |
| SWX SWISS EXCHANGE | 34TH FLOOR ONE CANADA SQUARE LONDON E14 5AA UK |
| SWX SWISS EXCHANGE | 34TH FLOOR ONE CANADA SQUARE LONDON E14 5AA UNITED KINGDOM |
| SWX SWISS EXCHANGE | SELNAUSTRASSE 30 POSTFACH ZURICH 8021 SWITZERLAND |
| SY NGUYEN | ISHIWATARI BUILDING  #202, 5-4-11 KIBA KOUTOU-KU 13 135-0042 JAPAN |
| SY,JO WING | 8 LINCOLN AVENUE EAST BRUNSWICK NJ 08816 |
| SYAL, AKSHAY | 2/7/1938 SHIROKANE 13 MINATO-KU 108-0071 JAPAN |
| SYAL,AKSHAY | 2-7-38 SHIROKANE MINATO-KU 13 108-0071 JAPAN |
| SYAZA FATIN MD TAIB | FLAT 29 WEST KENSINGTON MANSIONS LONDON W14 9PE UNITED KINGDOM |
| SYBASE (UK) LTD | SYBASE COURT CROWN LANE MAIDENHEAD, BERKSHIRE SL6 8QZ UK |
| SYBASE (UK) LTD | SYBASE COURT CROWN LANE MAIDENHEAD, BERKSHIRE SL6 8QZ UNITED KINGDOM |
| SYBASE SOFTWARE (INDIA) PVT LTD | 603- 606 , LEVEL 6 VAIBHAV CHAMBERS OPP INCOME TAX OFFICE BANDRA KURLA COMPLEX,BANDRA EAST MUMBAI MH 400051 INDIA |
| SYBASE, INC. | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SYBASE, INC. | FILE#: 72364 P.O. BOX 60000 ATTN: ANGELA BIBBO SAN FRANCISCO CA 94160-2364 |
| SYBASE, INC. | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE, INC. | 2910 7TH STREET BERKELEY CA 94710 |
| SYBORN, VERONICA | 520 EAST 86TH STREET APT 4C NEW YORK NY 10028 |
| SYCAMORE PLAZA LLC | 655 SYCAMORE AVE, HAYWARD CA 94544-1550 |
| SYCAMORE TERRACE APARTMENTS, LLC | 1750 N SYCAMORE AVE # 116, LOS ANGELES CA 90028-8676 |
| SYCIP SALAZAR HERNANDEZ & GATMAITAN | SYCIP LAW – ALL ASIA CENTER 105 PASEO DE ROXAS 1226 MAKATI CITY PHILIPPINES |
| SYCIP SALAZAR HERNANDEZ & GATMAITAN | SSHG LAW CENTER 105 PASEO DE ROXAS 1226 MAKATI CITY PHILIPPINES |
| SYCIP SALAZAR HERNANDEZ AND GATMAITAN | SSHG LAW CENTRE 105 PASEO DE ROXAS CITY OF MAKATI 1226 METRO LONG WITTENHAM MANILA PHILIPPINES |
| SYDA FOUNDATION | 324 WEST 86TH STREET NEW YORK NY 06795 |
| SYDA FOUNDATION | 371 BRICKMAN LANE SOUTH FALLSBURG, NY 12779 |
| SYDBANK | HELLE MORTENSEN, ATTORNEY AT LAW PEBERLY 4 – POSTBOKS 1038 6200 AABENRAA DENMARK |
| SYDBANK | ATTN: DRAGSTED SCHULTER AR 99 SPEED HOUSE LONDON EC7Y 8AU UNITED KINGDOM |
| SYDNEY ABENDAN | FLAT 31, GAINSBOROUGH STUDIOES SOUTH 1 POOLE STREET LONDON N1 5EE UNITED KINGDOM |
| SYDNEY HOUSE CHELSEA | 911 SYDNEY STREET CHELSEA LONDON SW3 6PU UNITED KINGDOM |
| SYDNEY VIDEO CONFERENCE CENTRE PTY LTD | LEVEL 14, 309 KENT STREET SYDNEY, NSW 2000 SYDNEY 2000 AUSTRALIA |
| SYDNEY VIDEO CONFERENCE CENTRE PTY LTD | LEVEL 14, 309 KENT STREET SYDNEY, NSW 2000 SYDNEY, NSW 2000 AUSTRALIA |
| SYDNOR AND MIRIAM REISS TEACHERS FUND | 2 RENSHAW ROAD P.O. BOX 1167 DARIEN CT 06820 |
| SYED AHMED | 14 HOFSTRA DRIVE FARMINGVILLE NY 11738 |
| SYED AHMED | 700 HEALTH SCIENCE DRIVE CHAPIN APT #E1076 AX STONY BROOK NY 11790 |
| SYED ASHRAFULLA | 505 CALGAROO PLACE ARLINGTON TX 76002 |
| SYED ASHRAFULLA | 1109 S. PLEASANT VALLEY BLVD. APT. 111 AUSTIN TX 78741 |
| SYED FAHAD JILANEE | A502-8 SYDNEY WEBB HOUSE 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| SYED FAHAD JILANEE | A502-8 SYDNEY WEBB HOUSE 159 GREAT DOVER STREET LONDON SE1 4WW UK |
| SYED FAHAD JILANEE | A502-8 SYDNEY WEBB HOUSE 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| SYED NAVED AMEEN | 26 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| SYED RAJ IMTEAZ | 444 WASHINGTON BLVD. APARTMENT 1510 JERSEY CITY NJ 07310 |
| SYED RAJ IMTEAZ | 48-08 43RD AVENUE FLOOR 1 SUNNYSIDE NY 11104 |
| SYED SAIF ASHRAF | 420 WEST 42ND STREET APARTMENT 30H NEW YORK NY 10036 |
| SYED SAIF ASHRAF | 432 MORCROFT LANE DURHAM NC 27705 |
| SYED SAIF ASHRAF | 4800 UNIVERSITY DRIVE APARTMENT #25H DURHAM NC 27707 |
| SYED WAJAHAT ALI | 112 STANTON STREET 5TH FLOOR NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| SYED, FAIZAN | 201 MAPLE AVE APT B-26 ITHACA NY 14850 |
| SYED, FAZILUR | 15-32 215TH STREET, APT # 2 BAYSIDE NY 11360 |
| SYED, MOHAMMAD ISHAQ | 374 SIP AVENUE APT  #1 JERSEY CITY NJ 07306 |
| SYED, MUHAMMAD | 311 S LASALLE ST APT# 14-H DURHAM NC 27705 |
| SYED, SABA | 7729 N. KEELER AVE SKOKIE IL 60076 |
| SYED,FAIZAN S. | 201 MAPLE AVENUE APARTMENT B26 ITHACA NY 14850 |
| SYED,SAMEER | 9-3-131/1/1, MAHAN KALI- THOTA CHAMPAPET, HYDERABAD -500079 500079 INDIA |
| SYKES, LAYLA AHMED | 1728 SUMMIT GLEN LANE ATLANTA GA 30329 |
| SYKES, MARY | 652 HUDSON STREET APT. 35 NEW YORK NY 10014-1619 |
| SYKES,GINA MARIE | 22074 E BERRY PLACE AURORA CO 80015 |
| SYLVAIN CREPIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| SYLVENA A. CLARKE | 363 E 48TH ST APT 2R BROOKLYN NY 112033327 |
| SYLVESTER GLORIA | P.O. BOX 1023 WAINSCOTT NY 11975 |
| SYLVESTER, ANNE E | 333 WEST 88TH STREET NEW YORK NY 10024-2202 |
| SYLVESTER,SARAH | 10 CHARLES ROAD FLEET HARGATE LINCS PE12 8NB UNITED KINGDOM |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | EDWARD J. AGOSTINI AND SYLVIA AGOSTINI 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | ATTN:EDWARD J. AGOSTINI & SYLVIA AGOSTINI 20 SUTTON PL S #7D NEW YORK NY 10022 |
| SYLVIA ANN HEWLETT | 51 WEST 74TH STREET NEW YORK NY 10023 |
| SYLVIA CASTRO LOPEZ | 102 WEST 74TH STREET APARTMENT 4C NEW YORK NY 10023 |
| SYLVIA ESTRADA | 1079 S. POSITANO AVENUE ANAHEIM CA 92808 |
| SYLVIA ESTRADA | 912 S RIM CREST DR ANAHEIM CA 92807 |
| SYLVIA HAIDER | 2233 ESPLANADE AVE BRONX NY 104695405 |
| SYLVIA HAIDER | 433 ST LAWRENCE AVENUE BRONX NY 10473 |
| SYLVIA HERRERA | 47 ELDORADO PL # 1 WEEHAWKEN NJ 07086-7004 |
| SYLVIA LUK | 10/F B2 15 STUBBS RD HONG KONG CHINA |
| SYLVIA LUK | 15 STUBBS RD SHIU FAI TERRACE 15TH FL, B2 HONG KONG CHINA |
| SYLVIA LUK | 10/F B2 15 STUBBS RD HONG KONG |
| SYLVIA NANEU TANDE | 6 CALEDONIAN WHARF LONDON E14 3EW UNITED KINGDOM |
| SYLVIA NANEU TANDE | 33 RUTLAND HOUSE ADELAIDE LANE SHEFFIELD S3 8BJ UNITED KINGDOM |
| SYLVIA NANEU TANDE | 33 RUTLAND HOUSE ADELAIDE LANE SHEFFIELD,SYORKS S3 8BJ UNITED KINGDOM |
| SYLVIA RIVERA LAW PROJECT | 322 EIGHTH AVENUE - FLOOR 3 NEW YORK NY 10001 |
| SYLVIA SHUM | 247 ELIZABETH STREET APT. 16 NEW YORK NY 10012 |
| SYLVIA SHUM | 4310 KISSENA BLVD APT 2E FLUSHING NY 113552928 |
| SYLVIA SHUM | 265 SOUTH ARROYO PARKWAY APT. 508 PASADENA CA 91105 |
| SYLVIA VEGA | 10818 CASTAWAY COURT ROUGH AND READY CA 95975 |
| SYLVIA VEGA-SUTFIN | GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER J. GARY GWILLIAM AND RANDALL E. STRAUSS 199 HARRISON STREET SUITE 1600 OAKLAND CA 94612-3528 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYLVIA, JEANNE M | 225 MILL SPRING ROAD MANHASSET NY 11030 |
| SYLVIN, ALLISON | 40 HARRISON STREET APARTMENT 23E NEW YORK NY 10013 |
| SYLWIA JOZEFKOWICZ | 106 ATWOOD CIRCLE HIGHLANDS RANCH CO 80130 |
| SYLWIA M. ROSINSKA | 101 THOMPSON ST APT 32 NEW YORK NY 100123730 |
| SYLWIA M. ROSINSKA | 15 WEST 55TH STREET APARTMENT 2B NEW YORK NY 10019 |
| SYLWIA M. ROSINSKA | 343 WEST 47TH STREET NEW YORK NY 10036 |
| SYLWIA M. ROSINSKA | 188 MORSE ROAD SUDBURY MA 01776 |
| SYLWIA MARIA WASZKIEL | 218 POINT WEST 116 CROMWELL ROAD LONDON SW7 4XA UNITED KINGDOM |
| SYMA JAVED | 17A WOODFORD HOUSE WOODFORD ROAD LONDON E18 2ES UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SYMA JAVED | THOMPSON STREET, APT 2E MANHATTAN NY 10012 |
| SYMA JAVED | 57 THOMPSON STREET, APT 2E MANHATTAN NY 10012 |
| SYMA JAVED | 57 THOMPSON STREET, APT 2E NEW YORK NY 10012 |
| SYMA JAVED | 305 WEST 50TH STREET MANHATTAN NY 10019 |
| SYMANTEC | 1-11-44 AKASAKA MINATOKU TOKYO 13 107-0052 JAPAN |
| SYMANTEC | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| SYMANTEC ASIA PACIFIC PTE LTD | 6 TEMASEK BOULEVARD 11-01 SUNTEC TOWER 4 SINGAPORE |
| SYMANTEC CORPORATION | 2 WALL STREET NEW YORK NY 10005 |
| SYMANTEC CORPORATION | P.O. BOX 60000 FILE NO. 32168 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| SYMANTEC CORPORATION | 20330 STEVEN CREEK BLVD CUPERTINO CA 95014 |
| SYMANTEC UK LTD | 350 BROOK DRIVE GREENPARK READING RG2 6UH UK |
| SYMANTEC UK LTD | HINES MEADOW ST. CLOUD WAY MAIDENHEAD SL6 8XB UK |
| SYMANTEC UK LTD | BROOKVALE PLAZA EAST PARK UNITED KINGDOM |
| SYMANTEC UK LTD | 350 BROOK DRIVE GREENPARK READING, BERKS RG2 6UH UNITED KINGDOM |
| SYMANTEC UK LTD | 350 BROOK DRIVE GREENPARK READING RG2 6UH UNITED KINGDOM |
| SYME, AMANDA | 7B VALKYRIE ROAD ESSEX WESTCLIFF ON SEA SS0 8BY UNITED KINGDOM |
| SYME,AMANDA | 7B VALKYRIE ROAD WESTCLIFF ON SEA, ESSEX SS0 8BY UNITED KINGDOM |
| SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVENUE NE SUITE 1200 BELLEVUE WA 98004-5135 |
| SYMON WRIGHT | 9A 52 KENNEDY ROAD 68-70 CHUNG HOM KOK ROAD HONG KONG CHINA |
| SYMON WRIGHT | 9A 52 KENNEDY ROAD HONG KONG CHINA |
| SYMON WRIGHT | 163, CORONATION ROAD WEST SINGAPORE 266360 SINGAPORE |
| SYMONDS, MICHAEL | 310 W 56TH STREET APT. 10A NEW YORK NY 10019 |
| SYMONDS,ERIC J | 226 MORNINGSTAR WAY WESTMINSTER MD 21157 |
| SYMONS,LEIGHTON JAMES | 345 EAST 94TH STREET APT. 22E THE CHESAPEAKE NEW YORK NY 10128 |
| SYMOURGH INTERNATIONAL INC | 102 MADISON AVE. 5TH FLOOR NEW YORK NY 10016 |
| SYMOURGH INTERNATIONAL INC | 36 E 31ST ST RM 1001 NEW YORK NY 10016-6821 |
| SYMPHONY SPACE | 2537 BROADWAY NEW YORK NY 10025 |
| SYMPOSIUM EVENTS LTD | 212 A TOWER BRIDGE ROAD LONDON SE1 2UP UK |
| SYMPOSIUM EVENTS LTD | 212 A TOWER BRIDGE ROAD LONDON SE1 2UP UNITED KINGDOM |
| SYMSON, MORRIS N | 4621 WHITE OAK AVENUE ENCINO CA 91316 |
| SYNAPTEC SOFTWARE INC | 4155 E. JEWELL AVE SUITE 600 DENVER CO 80222 |
| SYNAPTIC SOLUTIONS LLC | PO BOX 13007 JERSEY CITY NJ 07303-4007 |
| SYNCFUSION | 9001 AERIAL CENTER PARKWAY SUITE 110 MORRISVILLE NC 27560 |
| SYNCFUSION INC | 9001 AERIAL CENTER PKWY STE 110 MORRISVILLE NC 27560 |
| SYNCSORT INC. | ATTN: CONTRACTS ADMINISTRATION DEPT 50 TICE BOULEVARD WOODCLIFF NJ 07677 |
| SYNCSORT INC. | 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| SYNDICATE OPERATIONS ASSOCIATION | 4 WORLD FINANCIAL CENTER-NORTH TOWER SYNDICATE OPERATIONS-5TH FLOOR ATTN: ANNMARIE FREEMAN NEW YORK NY 10080 |
| SYNDICATED LOAN FUNDING TRUST | C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| SYNECHRON LTD | ALBERT BUILDINGS 49 QUEEN VICTORIA STREET LONDON EC4N 4SA UNITED KINGDOM |
| SYNECHRON TECHNOLOGIES PVT LTD | IT TOWERS, MIDC KNOWLEDGE PARK KHARADI PUNE MH 411014 INDIA |
| SYNECHRON, INC | 15 CORPORATE PLACE SOUTH SUITE 400 PISCATAWAY NJ 08854 |
| SYNECHRON, INC | 15 CORPORATE PL S STE 400 PISCATAWAY NJ 088546107 |
| SYNERGETICS | 2 C, 209-212, TWIN ARCADE MAROL MILITARY ROAD MAROL, ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| SYNERGY FINANCIAL SYSTEMS LTD | SYNERGY HOUSE,HIGHFIELDS SCIENCE PARK UNIVERSITY BOULEVARD NOTTINGHAM NG7 2RF UK |
| SYNERGY FINANCIAL SYSTEMS LTD | SYNERGY HOUSE,HIGHFIELDS SCIENCE PARK UNIVERSITY BOULEVARD NOTTINGHAM NG7 2RF |

| Claim Name | Address Information |
|------------|---------------------|
| SYNERGY FINANCIAL SYSTEMS LTD | UNITED KINGDOM |
| SYNERGY GMBH & CO. KG | ERLEBNIS.DIENST.LEISTUNG MORFELDER LANDSTR LANGEN D 63225 GERMANY |
| SYNERGY GMBH & CO. KG | MOERFELDER LANDSTR. 11 LANGEN 63225 GERMANY |
| SYNERGY GMBH AND CO KG | MOERFELDER LANDSTRASSE 11 LANGEN 63225 GERMANY |
| SYNERGY INTELLIGENCE HOLDINGS | 140 WEST 57TH STREET, SUITE D NEW YORK NY 10019 |
| SYNERGY INTELLIGENCE HOLDINGS | 66 W 55TH ST NEW YORK NY 10019 |
| SYNERGY PARTNERS, INC. | 275 MADISON AVENUE SUITE 2100 NEW YORK NY 10016 |
| SYNIVERSE TECHNOLOGIES, INC. | ONE TAMPA CITY CENTER SUITE 700 TAMPA FL 33602 |
| SYNIVERSE TECHNOLOGIES, INC. | 8125 HIGHWOODS PALM WAY TAMPA FL 33647 |
| SYNIVERSE TECHNOLOGIES, INC. | 12094 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| SYNOTT,ANTHONY | 114 ABBOTTS WHARF 93 STAINSBY ROAD LONDON, GT LON E14 6JN UNITED KINGDOM |
| SYNOVATE (CHINA) | 9/F LEIGHTON CENTRE 77 LEIGHTON ROAD CAUSEWAY BAY, HONG KONG HONG KONG |
| SYNOVUS TRUST | 1137 1ST AVE # 2 COLUMBUS GA 319012403 |
| SYNTAXIS, INC. | 2109 BROADWAY - SUITE 12-104 NEW YORK NY 10023 |
| SYNTEGRA (HONG KONG) LIMITED | SUITE 1301, TWO PACIFIC PLACE, 88 QUEENSWAY HONG KONG |
| SYNTEGRA (SCHWEIZ) AG | NEPTUNSTRASSE 109 ZURICH CH8032 SWITZERLAND |
| SYNTEGRA (SCHWEIZ) AG | NEPTUNSTRASSE 109 ZÜRICH 8032 SWITZERLAND |
| SYNTEGRA USA INC. | PO BOX 7247-6682 PHILADELPHIA PA 19170-6682 |
| SYNTEL INCORPORATED | 1 EXCHANGE PLAZA 55 BROADWAY 20TH FLOOR NEW YORK NY 10006 |
| SYNTEVO SOFTWARE DEVELOPMENT | BRUNNFELD 11 83404 AINRING GERMANY GERMANY |
| SYNTEXENERGY LLC | 4645 SWEETWATER BLVD. A-350 SUGAR LAND TX 77479 |
| SYNTHETIC AMERICAN FUEL | ENTERPRISES HOLDINGS, INC. 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| SYNTHETIC AMERICAN FUEL | ENTERPRISES I, LLC 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| SYNTHIA RIOS | 1313 FREMONT AVENUE SOUTH PASADENA CA 91030 |
| SYNTHONIA RENEE LEE | 10200 PARK MEADOWS DR #1622 LITTLETON CO 80124 |
| SYNTHONIA RENEE LEE | 10200 PARK MEADOWS DR #1622 LITTLETON CO 80124 |
| SYNTOCHEM TECHNOLOGIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| SYPECK, DEBRA L | 69-16 30TH AVE WOODSIDE NY 11377 |
| SYRACUSE MEDICAL ALUMNI FOUNDATION | 155 ELIZABETH BLACKWELL STREET SUITE 306 SYRACUSE NY 13210 |
| SYRACUSE UNIVERSITY | 820 COMSTOCK AVENUE SYRACUSE NY 10024 |
| SYRACUSE UNIVERSITY | SCHINE STUDENT CENTER SUITE 235 SYRACUSE NY 13244-2070 |
| SYRACUSE UNIVERSITY | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SYRETT, CLAIRE L | 117 WEST 58TH STREET APARTMENT 5G NEW YORK NY 10019 |
| SYSCAP | WIMBLEDON BRIDGE HOUSE 1 HARTFIELD ROAD LONDON SW19 3RU UK |
| SYSCAP | WIMBLEDON BRIDGE HOUSE 1 HARTFIELD ROAD LONDON SW19 3RU UNITED KINGDOM |
| SYSEC LIMITED | ST MARY'S COURT THE BROADWAY AMERSHAM BH17 0NF UK |
| SYSEC LIMITED | ST MARY'S COURT THE BROADWAY AMERSHAM, BUCKS BH17 0NF UNITED KINGDOM |
| SYSKA HENNESSY GROUP, INC | 11 WEST 42ND STREET NEW YORK NY 10036 |
| SYSTEM 3X4XX  WAREHOUSE, INC | 1400 10TH STREET PLANO TX 75074 |
| SYSTEM BRAIN CORPORATION | OKAZAKI BLDG 1F 1-12-6 UTSUBOHONMACHI NISHIKU OSAKA-SHI 27 550-0004 JAPAN |
| SYSTEM ENGINEERING INT'L INC | 5115 PEGASUS COURT SUITE Q FREDRICK MD 21704 |
| SYSTEM EXE | 2-3-1 SHINKAWA CHUO-KU TOKYO 104-0033 JAPAN |
| SYSTEM EXE | 2-3-1 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| SYSTEM O DESIGN ASSOCIATES | AZABU HOUSE 3F, 13-8, MOTOAZABU 2 CHOME MINATO-KU TOKYO JAPAN |
| SYSTEM O DESIGN ASSOCIATES | 36-27, KAMIMEGURO, 3-CHOME, MEGURO, TOKYO 153-0051 JAPAN |
| SYSTEM SENTINEL LLC | 80 WALL STREET, SUITE 314 NEW YORK NY 10005 |
| SYSTEM SENTINEL LLC | 350 THIRD AVENUE - #777 NEW YORK NY 10010 |
| SYSTEM TEK INDIA (P) LTD | T-6 OKHLA INDUSTRIAL AREA PHASE 2 NEW DEHLI INDIA |

| Claim Name | Address Information |
|---|---|
| SYSTEM-O DESIGN ASSOCIATES | AZABU HOUSE 3F 13-8 MOTOAZABU 2CHOME, MINATO-KU TOKYO 106-0046 JAPAN |
| SYSTEM-O DESIGN ASSOCIATES | 3-36-27 KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| SYSTEM-O DESIGN ASSOCIATES | 3-36-27 KAMIMEGURO MEGURO-KU TOKYO 13 153-0051 JAPAN |
| SYSTEMA VITA COMPAGNIA DI ASSICURAZIONI S.P.A. (FK | COMPAGNIA DI ASSICURAZIONI SULLA VITA S.P.A., IN ABBREVIATION FORM: EFFE VITA S.P.A.) C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| SYSTEMATIC ROOFING | 409 WEST AVENUE H BELTON |
| SYSTEMATIC ROOFING | 1001 JAMES DRIVE SUITE A12 LEESPORT PA 19533 |
| SYSTEMATIC ROOFING | 1001 JAMES DR # 301 LEESPORT PA 19533-8866 |
| SYSTEMATIC ROOFING | 25A STEVENS AVENUE WEST LAWN PA 19609 |
| SYSTEMATICS INTERNATIONAL LTD | 7 WOODBROOK CRESCENT RADFORD WAY BILLERICAY ESSEX CM12QEQ SWITZERLAND |
| SYSTEMATION | 12503 E EUCLID DR STE 55 ENGLEWOOD CO 801116466 |
| SYSTEMATIX LTD | 33 BLAGRAVE STREET READING BERKSHIRE RG42 4JF UK |
| SYSTEMATIX LTD | 33 BLAGRAVE STREET READING  BERKSHIRE RG1 1PW UNITED KINGDOM |
| SYSTEMATIX LTD | 33 BELGRAVE STREET READING BERSHIRE RG1 1PW UNITED KINGDOM |
| SYSTEMATIX LTD | 33 BLAGRAVE STREET READING BERKSHIRE RG42 4JF UNITED KINGDOM |
| SYSTEMS & SERVICES TECHNOLOGY | P.O. BOX 3999 ST. JOSEPH MO 64503-0999 |
| SYSTEMS APPLICATION INFORMATION NETWORK | 777 8TH AVENUE NEW YORK NY 10036 |
| SYSTEMS GO | ROPPONGI OG BLDG 1-3-4 NISHIAZABU,MINATO-KU TOKYO 106-0031 JAPAN |
| SYSTEMS GO | ROPPONGI OG BLDG 1-3-4 NISHIAZABU MINATO-KU TOKYO 13 106-0031 JAPAN |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN:STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL ENGLAND |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UK |
| SYSTEMS MANAGEMENT INTERNATIONAL | BALTIC HOUSE KINGSTON CRESCENT HAMPSHIRE PO2 8QL UNITED KINGDOM |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN:STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL ENGLAND |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UK |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | 405 LEXINGTON AVE NEW YORK NY 10174 |
| SYSTEMS MANUFACTURING CORP | 100 PROGRESS PARKWAY CONKLIN NY 13748 |
| SYSTEMS SOFTWARE TECHNOLOGY, INC | 6433 TOPANGA CANYON BLVD SUITE 136 CANOGA PARK CA 91303 |
| SYSTEMS TEK INDIA (P) LTD. | T-6 OKHLA INDUSTRIAL AREA, PHASE -II NEW DELHI 110020 INDIA |
| SYSTEMS TEK INDIA PVT LTD | A - 248 OKHLA INDUSTRIAL AREA PHASE - 1 NEW DELHI DL 110020 INDIA |
| SYSTEMS TEK INDIA PVT LTD | D-6 AMARDEEP  SOCIETY , PUNE SOLAPUR ROAD, HADPSAR PUNE MH 411013 INDIA |
| SYSTEMS UNION SOFTWARE PTE LTD | 7 TEMASEK BOULEVARD #16-01 SUNTEC TOWER ONE SINGAPORE 038987 SINGAPORE |
| SYSTEMSOFT GMBH | LINZER STR. 11 BREMEN 28359 GERMANY |
| SYSTEX CORP | 318, RUEIGUANG RD, NEIHU DISTRICT TAIPEI TAIWAN |
| SYSTEX INFORMATION (H.K) LIMITED | ROOMS 806-809, 8/F.,C.C. WU BUILDING, 302-308 HENNESSY ROAD, WANCHAI HONG KONG |
| SYSTINET CORPORATION | ONE VAN DE GRAAFF DRIVE 5TH FLOOR BURLINGTON MA 01803 |
| SYSTINET CORPORATION | 5 CAMBRIDGE CENTER 8TH FLOOR CAMBRIDGE MA 02142 |
| SYSTRAN/COMPUTER SEARCH & SELECTIONS LLC | P.O. BOX 640296 PITTSBURGH PA 15264-0296 |
| SYSTRAN/COMPUTER SEARCH & SELECTIONS LLC | 28904 NETWORK PLACE CHICAGO IL 60673 |
| SZABO, KELEMEN & PARTNERS ATTORNEYS | H-1132 BUDAPEST, VACI ·T 20. BUDAPEST 1132 HUNGARY |
| SZABO, KELEMEN & PARTNERS ATTORNEYS | H-1132 BUDAPEST, VACI A$T 20. BUDAPEST 1132 HUNGARY |
| SZABO, MARGIT | 9591 PEARL CIRCLE # 104 PARKER CO 80134 |
| SZABO, TYLER | 9 SILVER RIDGE COMMON WESTON CT 06883 |
| SZABO, ZOLTAN | 9591 PEARL CIRCLE #104 PARKER CO 80134 |
| SZABOLCS SOVAGO | 13, WARD STREET SKIPTON BD23 2EY UNITED KINGDOM |
| SZAF, FRIDA | 11 WINDHAM LOOP  APT 5KK STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|------------|---------------------|
| SZAJNA,CAROLYN K. | 12056 MOUNT VERNON AVE, #384 GRAND TERRACE CA 92313 |
| SZAKACS,RYAN | 22 TASLEY COURT ROBBINSVILLE NJ 08691 |
| SZALA, HENRY W | 135 COCKENOE AVE BABYLON NY 11702 |
| SZALAI, EDIT | 94-96 BALCOMBE STREET FLAT 1 LONDON NW1 6NG UNITED KINGDOM |
| SZALAI,CINDY | 76 ORCHARD ROAD BURGESS HILL, W SUSX RH159PL UNITED KINGDOM |
| SZALAI,EDIT | 94-96 BALCOMBE STREET FLAT 1 LONDON, GT LON NW1 6NG UNITED KINGDOM |
| SZANISZLO, JOSEPH M. | PAID DETAIL UNIT 51 CHAMBERS ST.-3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| SZCZESNY, MACIEJ | FLAT 9 7 COMPTON ROAD LONDON SW19 7QA UNITED KINGDOM |
| SZCZESNY, SHANNON M | 12284 WEST MISSISSIPPI AVENUE LAKEWOOD CO 80228 |
| SZCZESNY,MACIEJ | FLAT 9 7 COMPTON ROAD LONDON, GT LON SW19 7QA UNITED KINGDOM |
| SZCZESNY,SHANNON M | 12284 W MISSISSIPPI AVENUE LAKEWOOD CO 802283639 |
| SZE CHOI LAI & SZE CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| SZE KIT KATHERINE NGAI | APT 25A, BLOCK 16, CHI FU FA YUEN POK FU LAM HONG KONG |
| SZE PUI SARAH LO | 3-1229, HARBORVIEW HORIZON 12 HUNG LOK ROAD HONG KONG |
| SZE PUI SARAH LO | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR 8 HUNG LAI ROAD HONG KONG |
| SZE PUI SARAH LO | 06-03 SUITE PARIS 101 BEACH RD 189703 SINGAPORE |
| SZE WAI CLAUDIUS TSANG | ROOM 5, 41F SHING TAK MANSION 15 PEACE AVE HOMANTIN HONG KONG |
| SZE, JULIA | 58 PARK TERRACE MILL VALLEY CA 94941 |
| SZE, MAN TAI ALAN | 1ST FLOOR, 1B, BLOCK 1 FLORA GARDEN 7 CHUN FAI ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| SZE, STEPHANIE | 250 W 50TH STREET APT # 39G NEW YORK NY 10019 |
| SZE, STEPHANIE | 8412 EVERGREEN LN. DARIEN IL 60561 |
| SZE, STEPHANIE P. | 250 WEST 50TH STREET APARTMENT 26E NEW YORK NY 10019 |
| SZE, ZORA | 67-14 173 STREET FRESH MEADOWS NY 11365 |
| SZE,JULIE | FLAT A, 18/F, BLOCK 13 BRAEMAR HILL MANSIONS 39 BRAEMAR HILL ROAD,NORTH POINT HONG KONG, H HONG KONG |
| SZE,MAN TAI ALAN | 1ST FLOOR, 1B, BLOCK 1 FLORA GARDEN 7 CHUN FAI ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG CHINA |
| SZECSKAY UGYVEDI IRODA | KOSSUTH TER 16-17. BUDAPEST H1055 HUNGARY |
| SZEKEL,AARON M. | 77 WEST 15TH STREET APARTMENT 4N NEW YORK NY 10011 |
| SZELC, RICHARD J. | 4525 MANNING LANE DALLAS TX 75220 |
| SZELL, THAD | AMBERWOOD 11 A MARLEY COMBE ROAD SURREY HASLEMERE GU27 3SN UNITED KINGDOM |
| SZELL,THAD | AMBERWOOD 11 A MARLEY COMBE ROAD HASLEMERE, SURREY GU27 3SN UNITED KINGDOM |
| SZEMAN PANG | ROOM 2701, 27/F LAI LAM HOUSE LAI YAN COURT HONG KONG |
| SZEMAN PANG | 25J THE OLIVIA 315 WEST 33RD STREET NEW YORK NY 10001 |
| SZEMAN PANG | 49 W 85TH ST APT 1A NEW YORK NY 100244114 |
| SZEMAN PANG | 3-6-22-404 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| SZERLIP,JACOB L. | 6245 CELADON CT PALM BEACH GARDENS FL 33418 |
| SZETO, MINDY | 40 FOREST ROAD FANWOOD NJ 07023 |
| SZILVIA BOR | 5 GRENADE STREET 36 COMPASS POINT LONDON E14 8HL UNITED KINGDOM |
| SZNEWAJS, CHRISTOPHER | 1452 OAK APT # 15 EVANSTON IL 60201 |
| SZNIFER, ISAIAS | 20 WEST ST APT 21K NEW YORK NY 100041213 |
| SZNIFER, ISAIAS | 1725 ORRINGTON AVE. APT. 319 EVANSTON IL 60201 |
| SZOTT, GENEVIEVE M | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 60657 |
| SZOTT, GENEVIEVE MARY | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 60657 |
| SZPITALAK, VIJAYTA CHOUDHA | 2 RIVER TERRACE 7A NEW YORK NY 10282 |
| SZPITALAK,VIJAYTA CHOUDHARY | 2 RIVER TERRACE 7A NEW YORK NY 10282 |
| SZTAM, CHRISTOPHER G | 9 FOX RUN ROAD NEW CANAAN CT 06840 |
| SZTUDEN, MARK | 245 E 63RD ST APT 35F NEW YORK NY 10065 |
| SZTUDEN,MARK | 220 E 60TH ST APT 5K NEW YORK NY 100221408 |

| Claim Name | Address Information |
|---|---|
| SZYMALA,JACOB | 100 MONTGOMERY ST APT 21E JERSEY CITY NJ 07302 |
| SZYMANSKI, PAUL A | 712 TWILLIN CT SIMI VALLEY CA 93065 |
| SZYMANSKI,DYLAN | 6225, THE HARBOURVIEW PLACE 1 AUSTIN ROAD WEST HONG KONG KOWLOON CHINA |
| SZYMANSKI,KARA MADELYN | 15549 E FLOWER MOUND PLACE PARKER CO 80134 |
| T   BRENDAN GILLIGAN | 4226 N. GREENVIEW AVE. CHICAGO IL 60613 |
| T   BRENDAN GILLIGAN | 2750 N. WAYNE AVE. UNIT M CHICAGO IL 60614 |
| T & R ENTERPRISES | 20292 BIRCH STREET NEWPORT BEACH CA 92660 |
| T AND D NEWS | THE STUDIO LINVER ROAD FULHAM LONDON SW6 3RA UK |
| T AND D NEWS | ACCOUNTS DEPARTMENT 22 WATERER GARDENS TADWORTH SURREY KT20 5PB UNITED KINGDOM |
| T AND D NEWS | THE STUDIO LINVER ROAD FULHAM LONDON SW6 3RA UNITED KINGDOM |
| T C P EUROPE LIMITED | 11 WESTFERRY CIRCUS LONDON E14 4HE UNITED KINGDOM |
| T ET H  RESTAURANAT RAMAGES | 5F SPIRAL BUILDING 5-6-23 MINAMI-AOYAMA MINATO-KU 107-0062 JAPAN |
| T ET H  RESTAURANAT RAMAGES | 5F SPIRAL BUILDING 5-6-23 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| T G BAYNES | BAYNES HOUSE MARKET STREET DARTFORD DA1 1DB UK |
| T G BAYNES | BAYNES HOUSE MARKET STREET DARTFORD DA1 1DB UNITED KINGDOM |
| T G,ANIL KUMAR | KINGSTON,B WING,FLAT 1203 HIRANANDHINI MUMBAI INDIA |
| T K, SUJITH | AMBILERI HOUSE, MANAKKAD, KARIVELLUR (P.O), KANNUR (DIST), KE KERALA 670521 INDIA |
| T K,SUJITH | AMBILERI HOUSE, MANAKKAD, KARIVELLUR (P.O)  KANNUR (DIST), KERALA KE 670521 INDIA |
| T L,SRIKANTH | NO 201, BUILDING-C GOKUL NAGARI CDE 2 NEAR SAI DHAM, KANDIVALI EAST MUMBAI 400101 INDIA |
| T MICHAEL INSTALLATION LLC | 5055 E 48TH AVE DENVER CO 80216-3255 |
| T MOBILE UK LTD | PO BOX 719 CAMBERLEY GU15 3WS UNITED KINGDOM |
| T ROWE PRICE EMERGING MARKET BOND FUND | GREGORY S. GOLCZEWSKI T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL ROAD OWINGS MILLS MD 21117-4903 |
| T ROWE PRICE PERSONAL STRATEGYBALANCED PORTFOLIO F | ATTN:GREGORY S. GOLCZEWSKI T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL RD OWINGS MILLS MD 21117-4903 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS | ATTN:GREGORY S. GOLCZEWSKI T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL RD OWINGS MILLS MD 21117-4903 |
| T ROWE/T ROWE PRICE EMERGING MARKETS BOND FUNDS | 100 E PRATT ST BALTIMORE MD 21202 |
| T S SURYANARAYANAN | FLAT NO.63, SETTLERS COURT, 17,NEWPORT AVENUE EAST INDIA LONDON E14 2DG UNITED KINGDOM |
| T S SURYANARAYANAN | A204 BORTEAST APARTMENTS 20 HARTSMERE ROAD LONDON E14 4AZ UNITED KINGDOM |
| T S SURYANARAYANAN | FLAT NO.14, ASHWINI CHS, MATOSHREE JIJAMATA MARG, THANE(EAST) MUMBAI MH 400603 INDIA |
| T SRINIVAS | C-112, SYNCHRONICITY, CHANDIVALI, POWAI, MUMBAI MH 400072 INDIA |
| T ZERO PROCESSING SERVICES, LLC | ATTN:MARK BEESTON 875 THIRD AVENUE NEW YORK NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | 875 THIRD AVENUE-29TH FLOOR NEW YORK NY 10022 |
| T&C FINANCIAL TECHNOLOGIES(EX. MONEY&MON | SAN MARINO SHIODOME 6F 2-4-1 HIGASHI SHINBASHI MINATO-KU JAPAN |
| T&C FINANCIAL TECHNOLOGIES(EX. MONEY&MON | SAN MARINO SHIODOME 6F 2-4-1 HIGASHI SHINBASHI MINATO-KU 13 JAPAN |
| T&G CLOTHING LIMITED | 2 AND 3 CHILBOLTON DOWN FARM STOCKBRIDGE SO20 6BU UNITED KINGDOM |
| T&M PROTECTION RESOURCES | ROBERT S. TUCKER 42 BROADWAY STE 1630 NEW YORK NY 10004 |
| T&M PROTECTION RESOURCES LLC | 550 MAMARONECK AVENUE HARRISON NY 10528 |
| T&M PROTECTION RESOURCES LLC | 550 MAMARONECK SUITE 302 HARRISON NY 10528 |
| T&M PROTECTION RESOURCES LLC | 98 BOND STREET WESTBURY NY 11590 |
| T'S GROUP | SHIBUYA TOHO BLDG 2-18-3 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| T-KIANG TAN | 2-1-3 AZABUDAI MINATO-KU 13 106-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| T-MOBILE | PO BOX 742596 CINCINNATI OH 45274 |
| T-MOBILE | P.O. BOX 790047 ST. LOUIS MO 63179-0047 |
| T-MOBILE USA INC | P.O. BOX 660252 DALLAS TX 75266-0252 |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-SERV | FLAT NISHIAZABU 1F 2-22-2 NISHIAZABU,MINATO-KU TOKYO 106-0031 JAPAN |
| T-SERV | FLAT NISHIAZABU 1F 2-22-2 NISHIAZABU,MINATO-KU TOKYO 13 106-0031 JAPAN |
| T-SYSTEMS BUSINESS SERVICES GMBH | POSTFACH 710245 FRANKFURT AM MAIN 60492 GERMANY |
| T-SYSTEMS ENTERPRISE SERVICES GMBH | MAINZER LANDSTRASSE 50 FRANKFURT 60325 GERMANY |
| T-ZERO PROCESSING SERVICE, LLC | 875 3RD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| T. AND E. CRANE REVOCABLE TRUST | THOMAS J. CRANE 7 SUNBURST IRVINE CA 92603 |
| T. J. MARTELL FOUNDATION | 550 MADISON AVENUE , SKY LOBBY NEW YORK , NEW YORK NY 10022 |
| T. JEFFREY MORIN | 77 WEST HURON APARTMENT 1211 CHICAGO IL 60610 |
| T. JEFFREY MORIN | 77 W HURON ST APT 1301 CHICAGO IL 60654-3886 |
| T. JEFFREY MORIN | 180 N. JEFFERSON APARTMENT 1211 CHICAGO IL 60661 |
| T. JEFFREY MORIN | 245 CROSS RD OAKLAND CA 94618-2025 |
| T. MICHAEL BROCK | 29 STANDISH CIR WELLESLEY HLS MA 02481-5316 |
| T. ROWE PRICE | 100 E. PRATT STREET BALTIMORE MD 21202 |
| T. ROWE PRICE | ATTN: JUDITH WOOD 100 EAST PRATT STREET BALTIMORE MD 21202 |
| T. ROWE PRICE NEW INCOME FUND, INC. | ATTN:GREGORY S. GOLCZEWSKI T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL RD OWINGS MILLS MD 21117-4903 |
| T. ROWE RETIREMENT PLAN SERVICES, INC. | P.O. BOX 64012 BALTIMORE MD 21264 |
| T.A. PAI MANAGEMENT INSTITUTE | MANIPAL MANIPAL KA 576104 INDIA |
| T.C. FIELD & COMPANY | 180 EAST FIFTH STREET BONDHOLDER SVCS BOI-SPFT0414 ST PAUL MN 55101 |
| T.C. FIELD & COMPANY | 530 NORTH ROBERT STREET ST. PAUL MN 55101 |
| T.G.R.,KARTHIK | 9D ANJANEYA CHS ORCHARD AVENUE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| T.P,VIGNESWARALU | 1001,23-C,MHADA NEAR S.M.SHETTY SCHOOL HIRANANDANI GARDENS,POWAI MUMBAI 400076 INDIA |
| T.ROWE PRICE RETIREMENT PLAN | ATTN: FINANCIAL REPORTING P.O. BOX 17463 BALTIMORE MD 21297-1463 |
| T.T.SRINATH | NEW NO 38, FIRST MAIN ROAD RAJA ANNAMALAIPURAM, CHENNAI TN 600028 INDIA |
| T.W. MICHAEL CHUANG | 229 CHRYSTIE ST APARTMENT 720 NEW YORK NY 10002 |
| T.W. MICHAEL CHUANG | 205 E 14TH ST APT 2C NEW YORK NY 100034121 |
| T.W. MICHAEL CHUANG | 113 SULLIVAN STREET APARTMENT #B-F NEW YORK NY 10012 |
| T2 TOKYO | KASUMIGASEKI BLDG 31F 3-2-5 KASUMIGASEKI CHIYODA-KU 100-6031 JAPAN |
| T2 TOKYO | KASUMIGASEKI BLDG 31F 3-2-5 KASUMIGASEKI CHIYODA-KU 13 100-6031 JAPAN |
| T3 ASSOCIATES | CRESCENT HOUSE 51 HIGH STREET BILLERICAY CM12 9AX UK |
| T3 ASSOCIATES | CRESCENT HOUSE 51 HIGH STREET BILLERICAY, ESSEX CM12 9AX UNITED KINGDOM |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO | ATTN:JOHN P. O'REILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO | JOHN P. O'REILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| T76180 MIPCON/MANAGED INCOME PORTFOLIO | ATTN:JOHN P. O'REILLY 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| TA CHONG BANK LIMITED | ATTN:MS. LILLY MAU, DEPUTY MANAGER 9F 120 CHIEN-KUO NORTH ROAD SECTION TWO TAIPEI, TAIWAN REPUBLIC OF CHINA |
| TA CHONG BANK LIMITED | NO.2 SEC 5 SHIN-YI ROAD TAIPEI |
| TA CHONG BANK LIMITED | CORPORATION SERVICES COMPANY TWO WORLD TRADE CENTER SUITE 8746 NEW YORK NY 10048 |
| TA, ANH N | 1 CHAPIN WAY BOX 8621 NORTHAMPTON MA 01063 |
| TA,ANH N. | 570 BEALE STREET APARTMENT 109 SAN FRANCISCO CA 94105 |
| TA,HAO V. | 14341 MIDDLETOWN LN WESTMINSTER CA 92683 |
| TA-TANISHA THAMES | 5822 LONG LAKE LN INDIANAPOLIS IN 462356127 |

| Claim Name | Address Information |
| --- | --- |
| TAAFUA,SOLOI A. | 718 S. HESPERIAN STREET SANTA ANA CA 92703 |
| TAAMRA SEGAL | EASTWOOD C MARLBOROUGH COURT MID5.6 UNIVERSITY OF BATH BATH BA2 7PA UK |
| TAAMRA SEGAL | EASTWOOD C MARLBOROUGH COURT MID5.6 UNIVERSITY OF BATH BATH BA2 7PA UNITED KINGDOM |
| TAAMRA SEGAL | 34 LEERDAM DRIVE ISLE OF DOGS LONDON,ANT E14 3JJ UNITED KINGDOM |
| TAAMRA SEGAL | 34 LEERDAM DRIVE ISLE OF DOGS LONDON E14 3JJ UNITED KINGDOM |
| TAAMRA SEGAL | 34 LEERDAM DRIVE ISLE OF DOGS LONDON,ANT E14 3UU UNITED KINGDOM |
| TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 DALLAS TX 75225 |
| TAARP GROUP LLP | PO BOX 797337 DALLAS TX 75379-7337 |
| TABACHECK,JASON | 4488 S EAGLE CIR AURORA CO 80015 |
| TABACHECK,VANESSA MARIE | 4488 S. EAGLE CIRCLE AURORA CO 80015 |
| TABACHNICK,MARGO SABRINA | 5585 SHANNON RIDGE LANE SAN DIEGO CA 92130 |
| TABALA, KENNETH | 206 CALYER STREET BROOKLYN NY 11222 |
| TABAROVSKY, ANDREW | 2144 43RD STREET APT. 1R ASTORIA NY 11105 |
| TABAROVSKY,PAUL | 52-54 73RD STREET MASPETH NY 11378 |
| TABB GROUP INC | 7 BENJAMIN DRIVE WEST BOROUGH MA 01581 |
| TABB, LAWRENCE | 7 BENJAMIN DRIVE WESTBOROUGH MA 01581-3836 |
| TABB,SONYA | 1052 B CABRILLO PARK DR. #C SANTA ANA CA 92701 |
| TABBAA, HADI | ORCHARD ST NEW YORK NY 10002 |
| TABBAA, HADI | 45 ORCHARD STREET APARTMENT G NEW YORK NY 10002 |
| TABEKO MEDEFO,BERNADETTE | 407 NEUTRON BUILDING 6 BLACKWALL WAY LONDON, GT LON E14 9GW UNITED KINGDOM |
| TABENSHLAK, NELLI | 3337 SEAWANE DRIVE MERRICK NY 11566-5545 |
| TABER, HEIDI | 42 LAURA LANE PARK RIDGE NJ 07656-1932 |
| TABERER,DARRIANE | 26 CONSTANTINE PLACE APT. 38 SUMMIT NJ 07901 |
| TABET,SAMIR | 8 MORLEY COURT ALBERTSON NY 11507 |
| TABITHA DANETTE MORROW | PO BOX 4185 PARKER CO 80134-1447 |
| TABITHA LEE WALTER | 752 DOGWOOD CT FREDERICK MD 21701 |
| TABLE DE FRANCE | 390 GEORGE STREET STE 404-407 NEW BRUNSWICK NJ 08901 |
| TABLE FASHIONS | 55 NORTH STREET CANTON MA 02021 |
| TABLE MOUNTAIN ANIMAL CENTER FOUNDATION | 4105 YOUNGFIELD SERVICE ROAD GOLDEN CO 80401 |
| TABOADA, MICHAEL | 259 BALDWIN AVENUE JERSEY CITY NJ 07306 |
| TABONES, EMMANUEL | 206 W 104 ST #58 NEW YORK NY 10025 |
| TABOR, JEREMIAH | 103 WINTERGREEN FARM RD PEMBROKE MA 02359-3149 |
| TABOR,JOHN | 1634 HAWKS NEST DRIVE ORANGE PARK FL 32003 |
| TABREJ KHAN | 701 PAREL SHIVSMRITI CHS. DR. E. MOSES ROAD WORLI WORLI MUMBAI INDIA |
| TABREZ YASIN KHAN | E 401, HILL MIST HARMONY, SURVEY NO 13, OFF NIBM RD, KONDHWAKD. PUNE MH 411048 INDIA |
| TABRIZI,KARIN | 22248 AVENUE SAN LUIS WOODLAND HILLS CA 91364 |
| TABUCHI,MOMOKO | MINATO KU MOTO AZABU 3-11-4 APRTMENT AZA MOTO AZABU 13 106-0046 JAPAN |
| TAC AMERICAS, INC. | 210 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| TAC AMERICAS, INC. | 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| TAC AMERICAS, INC. | PO BOX 951681 DALLAS TX 75395-1681 |
| TAC PRODUCTS LTD | BRAYWICK HOUSE EAST WINDSOR ROAD MAIDENHEAD, BERKS SL6 1DN UNITED KINGDOM |
| TAC PRODUCTS LTD | 310 EUROPA BOULEVARD WARRINGTON WA5 5YQ UNITED KINGDOM |
| TAC PROFESSION BANK | DAI2 TEKKO BLDG 2ND FLOOR 1-8-2 MARUNOUCHI CHIYODA-KU TOKYO 100-0005 JAPAN |
| TAC PROFESSION BANK | DAI2 TEKKO BLDG 2ND FLOOR 1-8-2 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| TACCHI EDWARD JAMES | 1 POLICE PLAZA NEW YORK NY 10038 |
| TACHIBANA, NAOKO | 108, 2-499-2, KUSHIHIKI-CHO, KTA-KU 11 SAITAMA-SHI 331-0825 JAPAN |
| TACHIBANA,NAOKO | 108, 2-499-2, KUSHIHIKI-CHO, KTA-KU SAITAMA-SHI 11 331-0825 JAPAN |

| Claim Name | Address Information |
|---|---|
| TACHIBANA,THOMAS RYU | 1-10-8-305 SHIBA MINATO-KU TOUKYOU-TO 105-0014 JAPAN |
| TACHIBANA,THOMAS RYU | 1-10-8-305 SHIBA MINATO-KU 13 105-0014 JAPAN |
| TACHIBANAKOKUSAI | 4-28-4 YOTSUYA SHINJUKU-KU TOKYO TOKYO 160-0004 JAPAN |
| TACHIBANAKOKUSAI | 4-28-4 YOTSUYA SHINJUKU-KU TOKYO TOKYO 13 160-0004 JAPAN |
| TACHIUE,MIZUKI | SHINDEN 2-33-17 DAI-ICHI PARK HOUSE 209 ICHIKAWA-SHI 12 272-0035 JAPAN |
| TACK CHING PRIMARY SCHOOL | G/F 42 PILKEM STREET KOWLOON HONG KONG |
| TACKITT, DANNY | 432 NOBLE FAIRE DRIVE SUN CITY CENTER FL 33573 |
| TACKLE AFRICA | MEADHAM COTTAGE HANNINGTON TADLEY RG26 5UA UNITED KINGDOM |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | ATTN: CAROL LEE C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ATTN: ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ATTN: ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5LP | 11 ST. JAMES SQUARE 2ND FLOOR LONDON SW1Y 4LB UNITED KINGDOM |
| TACONIC OPPORTUNITY FUND LP | ATTN: ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ATTN: ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | CAROL LEE TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP/TACONIC CAP ADVS | ATTN:ROBIN S. ROTHSTEIN – CHIEF FINANCIAL OFFICER TACONIC OPPORTUNITY FUND LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL LEE C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACT CONSULTING | PCP MARUNOUCHI 16F 1-11-1 MARUNOUCHI CHIYODA-KU 13 100-6216 JAPAN |
| TACTICAL REO SERVICING, LLC | 2550 BOYCE PLAZA ROAD PITTSBURGH PA 15241 |
| TACTICAL REO SERVICING, LLC | 8221 KELWOOD AVE SUITE 1 BATON ROUGE LOUISIANA LA 70806 |
| TAD M BLACK | 37227 STRATFORD ST INDIO CA 92203-4507 |
| TADA THEATRE & DANCE ALLIANCE INC | 15 WEST 28TH STREET 3RD FLOOR NEW YORK NY 10001 |
| TADA, MASAYASU | 2-8-13-301 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| TADA,HIROKO | 3-14-11-208 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| TADA,MASAYASU | 2-8-13-301 AKATSUTSUMI SETAGAYA-KU 13 156-0044 JAPAN |
| TADAHIRO JO | 2-9-10 SOTOKANDA CHIYODA-KU TOUKYOU-TO 101-0021 JAPAN |
| TADAHIRO JO | 2-9-10 SOTOKANDA CHIYODA-KU 13 101-0021 JAPAN |
| TADAHISA KATO | 5 PROVIDENCE RD. MARLTON NJ 08053 |
| TADAKAMALLA, ASWANI | 6 RYDAL RD PRINCETON NJ 08540 |
| TADATSUGU KOMURA | 12-1-511 NISHI-GOKENCHO SHINJUKU-KU 13 162-0812 JAPAN |
| TADDEO VENDER | VIA MERCALLI 9 MILANO 20100 ITALY |
| TADEUSZ BAJEWSKI | 1803-81 STREET # C-2 BROOKLYN NY 11214 |
| TADROS, HANY W. | 1508 FOREST HAVEN BLVD EDISON NJ 08817 |

| Claim Name | Address Information |
|---|---|
| TAE CHANG | 45 MEDFORD RD DUMONT NJ 07628-1148 |
| TAE, JONG CHUL | #115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| TAEHO PARK | 3-22-20 103 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| TAEHO PARK | 7-7-601 DAIKANYAMACHO SHIBUYA-KU 13 150-0034 JAPAN |
| TAELMAN, GARY | #11 ANSTICE STREET OYSTER BAY NY 11771-2301 |
| TAEYMANS, GERT | 28 OLD BROMPTON ROAD SUITE 121 SOUTH KENSINGTON SW7 3SS UNITED KINGDOM |
| TAEYMANS, GERT | 18 EVITA TERRACE LONG VALLEY NJ 07853-4012 |
| TAEYMANS,GERT | 28 OLD BROMPTON ROAD SUITE 121 SOUTH KENSINGTON, GT LON SW7 3SS UNITED KINGDOM |
| TAFADWAZA CHANAKIRA | 50 BIRCHES RISE HIGH WYCOMBE HP12 3AQ UNITED KINGDOM |
| TAFOLLA, ARTURO | 23 FRIST CAMPUS #2330 PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| TAFT SCHOOL | 110 WOODBURY ROAD WATERTOWN CT 06795 |
| TAFT, STEPHEN J | 49 EAST 86 STREET APT 9A NEW YORK NY 10028 |
| TAFT, WILLIAM J | 175 EAST 62ND STREET APT 8 D NEW YORK NY 10021 |
| TAG AVIATION | PO BOX 29764 NEW YORK NY 10087-9764 |
| TAG AVIATION | 111 ANZA BLVD BURLINGAME CA 94010 |
| TAG AVIATION | 111 ANZA BLVD STE 200 BURLINGAME CA 940101932 |
| TAG AVIATION UK, LTD | FRANBOROUGH AIRPORT HAMPSHIRE GU14 6XA UK |
| TAG AVIATION UK, LTD | FRANBOROUGH AIRPORT HAMPSHIRE GU14 6XA UNITED KINGDOM |
| TAG FIN AWARD CORP. INC. | 120 BROADWAY STE 2800 NEW YORK NY 102710011 |
| TAGARELLI, GARY S | 19-26 81ST STREET JACKSON HEIGHTS NY 11370 |
| TAGAWA, VIOLET | 309 WEST 78TH STREET NEW YORK NY 10024 |
| TAGBO, IBEZIMAKO S | 83-19 141 STREET APT. 306 BRIARWOOD NY 11435 |
| TAGBO, IBEZIMAKO SAMUE | 83-19 141 STREET APT. 306 BRIARWOOD NY 11435 |
| TAGBO,IBEZIMAKO SAMUEL | 83-19 141 STREET APT. 306 BRIARWOOD NY 11435 |
| TAGERT, SAMANTHA | 362 WEST 52ND STREET APT 24 NEW YORK NY 10019 |
| TAGERT,LARISSA LYNN | 1320 HUNTER LN CELINA TX 75009 |
| TAGGART MYLES MCMAHON | 21-30 ASTORIA NY 11105 |
| TAGGART MYLES MCMAHON | 147-10 115TH AVE. JAMAICA NY 11436 |
| TAGGART MYLES MCMAHON | 23 MORAINE STREET BOSTON MA 02130 |
| TAGGART,BRADLEY J. | 7084 INGALLS COURT ARVADA CO 80003 |
| TAGINO,ELEONORA | 9 TREVANION ROAD LONDON, GT LON W14 9BJ UNITED KINGDOM |
| TAGLE,RODOLFO J. | 996 N. ANTONIO CIRCLE ORANGE CA 92869 |
| TAGLER, BRIAN W | ONE RIVER PLACE APT. 3601 NEW YORK NY 10036 |
| TAGLIANETTI, RICHARD | 400 EAST 55 STREET APT 3H NEW YORK NY 10022 |
| TAGLIARENI, SALVATORE | 32 WEST 37TH STREET BAYONNE NJ 07002 |
| TAGLIAVIA, JOHN | 166A ARLO RD STATEN ISLAND NY 10301 |
| TAGLIETTI,FRANCESCO | VIALE GRAN SASSO, 9 MILANO MI 20131 ITALY |
| TAGO, TADASHI | 3/2/2012 AZUMA 12 KASHIWA CITY 277-0014 JAPAN |
| TAGO,TADASHI | 3-2-12 AZUMA KASHIWA CITY 12 277-0014 JAPAN |
| TAGOE, BENJAMIN | 133 HOLDER HALL PRINCETON NJ 08544 |
| TAGOE,BENJAMIN | 119 GRAVES RD ACWORTH GA 30101 |
| TAGUCHI,AYA | 2-4-13- EAST2-801 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TAHAN, BRIAN M. | 15 STONEYBROOK WAY MORRISTOWN NJ 07960 |
| TAHANI E HASABALLA | 5992 LARRY DEAN ST CORONA CA 928803149 |
| TAHARA, KUNIO | #611 PARK RESIDENCIES 9-7-7 AKASAKA 13 MINATOKU 107-0052 JAPAN |
| TAHARA, TAKAOMI | 12-10-306, HIMONYA 4-CHOME 13 MEGURO-KU 152-0003 JAPAN |
| TAHARA,KUNIO | #611 PARK RESIDENCIES 9-7-7 AKASAKA MINATOKU 13 107-0052 JAPAN |
| TAHARA,TAKAOMI | 12-10-306, HIMONYA 4-CHOME MEGURO-KU 13 152-0003 JAPAN |
| TAHASTI S HOPPER | 16743 ASHLEY BLVD WESTFIELD IN 46074 |

| Claim Name | Address Information |
| --- | --- |
| TAHASTI S HOPPER | 4168 DICKSON ROAD APT 4 INDIANAPOLIS IN 46226 |
| TAHASTI S HOPPER | 6138 DICKSON RD APT 4 INDIANAPOLIS IN 462262487 |
| TAHENY,KEN | 202 UEHARA PARK MANSION 2-11-17 UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| TAHER H. DHILLA | 441 EAST ERIE APARTMENT 4401 CHICAGO IL 60611 |
| TAHESHA M CARR | 19122 120 AVENUE QUEENS NY 11412 |
| TAHILIANI, DINESH | GHODBUNDER ROAD HIRANANDANI ESTATE FLORA BUILDING, FLAT NO:805 MH MUMBAI 410-0607 INDIA |
| TAHILIANI,DINESH | GHODBUNDER ROAD HIRANANDANI ESTATE FLORA BUILDING, FLAT NO:805 MUMBAI MH 410-0607 INDIA |
| TAHILIANI,RASHMI | 501  A WING PURSHOTTAM PARK GODHBANDAR ROAD THANE (W) 400076 INDIA |
| TAHIR USMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TAHIR USMAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TAHIR, OZAN | 102 ERLANGER ROAD NEW CROSS GATE LONDON SE14 5TH UNITED KINGDOM |
| TAHIR,OZAN | 102 ERLANGER ROAD NEW CROSS GATE LONDON, GT LON SE14 5TH UNITED KINGDOM |
| TAHIRA AFZAL | 75 W END AVE APT P29B NEW YORK NY 10023-7879 |
| TAHIRA KHOKHER | ARNISON AVENUE HIGH WYCOMBE ,BUCKS HP13 6DD UNITED KINGDOM |
| TAHIRA MIRZA | 16A GREENHILL WAY HARROW HA1 1LE UK |
| TAHIRA MIRZA | 16A GREENHILL WAY HARROW,MDDSX HA1 1LE UNITED KINGDOM |
| TAHIRI, CHARAF | 6 CHILD'S STREET EARLS COURT LONDON SW5 9RY UNITED KINGDOM |
| TAHIRI,CHARAF | 6 CHILD'S STREET EARLS COURT LONDON, GT LON SW5 9RY UNITED KINGDOM |
| TAHL, THOMAS T | PO BOX 40 NEW VERNON NJ 07976 |
| TAHOE Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| TAI, BEN | 38 CIRCUIT ROAD, #07-491 SINGAPORE |
| TAI, CHEUNG YUI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| TAI, ELAINE V | 858 DATELAND ROAD, S.E. PALM BAY FL 32909 |
| TAI, YAU BUN FRED | RM H 5/F BLOCK 5 SCENEWAY GARDEN, LAM TIN HONG KONG HONG KONG |
| TAI,MEIHUA | 1 CLAUSEN COURT PRINCETON JUNCTION NJ 08550 |
| TAI,WAINI KAREN | CAINE BUILDING 22 CAINE RD, APT 16C CENTRAL H HONG KONG |
| TAI,YAU BUN FRED | RM H 5/F BLOCK 5 SCENEWAY GARDEN, LAM TIN HONG KONG CHINA |
| TAI-KEUNG YEUNG | 1600 AMELIA CT APT 1112 PLANO TX 750755123 |
| TAIB,SYAZA FATIN MD | FLAT 29 WEST KENSINGTON MANSIONS BEAUMONT CRESCENT LONDON, GT LON W14 9PE UNITED KINGDOM |
| TAICHI,YOSHINORI | 1-25-2 NAKANE J-CREST B, MEGURO-KU TOUKYOU-TO 152-0031 JAPAN |
| TAICHI,YOSHINORI | J-CREST B 1-25-2 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| TAIE PERIWINKLE FOUNDATION,INC | 456 BROADWAY MONTICELLO NY 12701 |
| TAIEB, SONIA | 27 SQUARE DU MARÉCHAL DE LATTRE DE TASSIGNY 60 NOGENT SUR OISE 60180 FRANCE |
| TAIEB,SONIA | 27 SQUARE DU MARECHAL DE LATTRE DE TASSI NOGENT SUR OISE 60 60180 FRANCE |
| TAIHEI JIMUKI | TAKADA BLDG 2-8-10 SARUGAKUCHO,CHIYODA-KU TOKYO 101-0064 JAPAN |
| TAIHEI JIMUKI | TAKADA BLDG 2-8-10 SARUGAKUCHO CHIYODA-KU TOKYO 13 101-0064 JAPAN |
| TAIKOPLA | 4-4-20 KOJIYAHONCHO ADACHI-KU 121-0832 JAPAN |
| TAIKOPLA | 4-4-20 KOJIYAHONCHO ADACHI-KU 13 121-0832 JAPAN |
| TAILGATORS | 6726 NORTHWEST HIGHWAY CHICAGO IL 60631 |
| TAILOR, YOGESH | 84 WAVERLEY ROAD MDDSX HARROW HA2 9RD UNITED KINGDOM |
| TAILOR,EMMA | 118 WEST CLOSE MEDMENHAM MARLOW, BUCKS SL7 2EQ UNITED KINGDOM |
| TAILOR,HESHAL | 3 DINGLEY AVENUE LEICESTER, LEICS LE4 6GL UNITED KINGDOM |
| TAILOR,SUNDIP | FLAT 42 BERENGER TOWER WORLD'S END ESTATE LONDON, GT LON SW10 0EF UNITED KINGDOM |
| TAILOR,YOGESH | 84 WAVERLEY ROAD HARROW, MDDSX HA2 9RD UNITED KINGDOM |
| TAIMUR SHAIKH | 680 SERRA ST APT W308 STANFORD CA 94305-7325 |
| TAINA HERNANDEZ | 8415 4TH AVENUE #C15 BROOKLYN NY 11209 |

| Claim Name | Address Information |
|---|---|
| TAINA HERNANDEZ | 10715 FLATLANDS AVE APT 2A BROOKLYN NY 11236-2927 |
| TAING, MARCI | 6 MOONSTONE IRVINE CA 92602 |
| TAIPEI FUBON BANK | ATTN:CATHERINE KUO TAIPEI FUBON COMMERCIAL BANK CO., LTD. FINANCIAL MARKETS GROUP 17-18TH FLOOR, SECTION 4, NO.169 JEN AI ROAD, TAIPEI TAIWAN, R.O.C. |
| TAISEI CAPITAL, LTD. | TAISEI CAPITAL L.D.C. C/O TAISEI AMERICA CORP 320 PARK AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| TAISEI CAPITAL, LTD. | TAISEI AMERICA CORP, PROCESS AGENT 320 PARK AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| TAISEI CORPORATION | TAISEI AMERICA CORPORATION, PROCESS AGEN 114 W 47TH ST NEW YORK NY 10036 |
| TAISEI CORPORATION | ATTN: GENL MANAGER, PLANNING SECTION, FINANCE DEPT SHINJUKU CTR BLDG 1-25-1 NISHI SHINJUKU SHINJUKU-KU TOKYO 163-06 JAPAN |
| TAISEI SAITEN | YOKOHAMA SOSAI CENTER 2-18-13 AOBADAI AOBA-KU, YOKOHAMA KANAGAWA JAPAN |
| TAISEI SAITEN | YOKOHAMA SOSAI CENTER 2-18-13 AOBADAI AOBA-KU, YOKOHAMA KANAGAWA 14 JAPAN |
| TAISHIN INTERNATIONAL BANK | ATTN: TREASURY DEPARTMENT TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15TH FL., TOWER II, ADMIRALTY CENTRE, 18 HARCOURT ROAD HONG KONG HONG KONG |
| TAISHIN INTERNATIONAL BANK | TREASURY DEPARTMENT TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15TH FL., TOWER II, ADMIRALTY CENTRE, 19 HARCOURT ROAD HONG KONG HONG KONG |
| TAISHIN INTERNATIONAL BANK | ATTN:FINANCIAL RISK MANAGEMENT DIVISION 13F 118 REN-AI RD SEC 4 TAIPEI 106 TAIWAN REPUBLIC OF CHINA |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPERATIONS DIVISION TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 4, TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | TREASURY OPERATIONS DIVISION TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 6 TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ATTN: LOO-FEI HWANG, CHIEF RISK OFFICER/ADELINE JAI, FINANCIAL TRADING 12F. NO. 118, SECTION 4 REN-AI ROAD TAIPEI CITY 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ATTN:TREASURY OPS DIV TAISHIN INTERNATIONAL BANK (HO, OFFSHORE BKG) 13F., 118 REN-AI ROAD, SECTION 4, TAIPEI 106 TAIWAN, R.O.C. |
| TAISHIRO FUJINAGA | 1-16-8-602 HIGASHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| TAITT, CAROL | 3 MATTHEW COURT EDISON NJ 08820 |
| TAITT,JONI | 101 COOPER DRIVE APT 1A NEW ROCHELLE NY 10801 |
| TAIWAN BUSINESS BANK | 5F NO30 TA CHENG ST. TAIPEI, TAIWAN R.O.C. |
| TAIWAN RATINGS | 49TH FLOOR,TAIPEI 101 TOWER NO.7, XINYI ROAD,SECTION 5, TAIPEI TAIWAN |
| TAIWAN SHIN KONG COMMERCIAL BANK | C/O DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| TAIWAN STOCK EXCHANGE CORP. LTD | 9F, NO.7, SEC.5, XINYI RD. TAIPEI 11049 TAIWAN |
| TAIWO, SIDIKAT IYABODE | 368A OAKLEIGH ROAD NORTH WHETSTONE LONDON N20 0SP UNITED KINGDOM |
| TAIWO,SIDIKAT IYABODE | 368A OAKLEIGH ROAD NORTH WHETSTONE LONDON, GT LON N20 0SP UNITED KINGDOM |
| TAIYI YANG | PO BOX 522 TENAFLY NJ 07670 |
| TAIYO HORITSU JIMUSHO | ARK MORI BLDG 27F, P.O.BOX 577 1-12-32 AKASAKA,MINATO-KU TOKYO 107-6027 JAPAN |
| TAIYO HORITSU JIMUSHO | ARK MORI BLDG 27F, P.O.BOX 577 1-12-32 AKASAKA MINATO-KU TOKYO 13 107-6027 JAPAN |
| TAIYU GENERAL KANSA HOJIN | ICHIBANCHO 27 BLDG. 4F 27-1 ICHIBANCHO CHIYODA-KU 102-0082 JAPAN |
| TAIYU GENERAL KANSA HOJIN | ICHIBANCHO 27 BLDG. 4F 27-1 ICHIBANCHO CHIYODA-KU 13 102-0082 JAPAN |
| TAJ BOSTON | 15 ARLINGTON STREET BOSTON MA 02115 |
| TAJ BOSTON | 15 ARLINGTON STREET BOSTON MA 02116 |
| TAJ LANDS END | BANDSTAND, BANDRA (WEST) MUMBAI MH 400050 INDIA |
| TAJ PRESIDENT | 90,CUFFE PARADE, MUMBAI MH 400005 INDIA |
| TAJ RESIDENCY, LUCKNOW | VIPIN KHAND GOMTI NAGAR LUCKNOW UP 226010 INDIA |
| TAJ SATS AIR CATERING LTD | INTERNATIONAL AIRPORT APPROACH ROAD SAHAR, MUMBAI MH 400099 INDIA |
| TAJ WELLINGTON MEWS | 33, NATHALAL PAREKH MARG MUMBAI MH 400001 INDIA |
| TAJAS,NOLITA G. | 2010 PUUKAPU ST. HONOLULU HI 96819 |

| Claim Name | Address Information |
|------------|---------------------|
| TAJAVE, GANESH P | B/306, GLENGATE BLDG HIRANANDANI MH POWAI 400076 INDIA |
| TAJAVE, GANESH P | B/306, GLENGATE BLDG HIRANANDANI POWAI MH 400076 INDIA |
| TAJIKI, HOSSEIN | 1711 PASEO JARDIN SAN DIMAS CA 91773 |
| TAJIMA, AKIKO | 44-4 MOTO-YOYOGICHO 13 SHIBUYA-KU 151-0062 JAPAN |
| TAJIMA, KYOKO | 3-5-2-513 HIRATA 12 ICHIKAWA-SHI 272-0031 JAPAN |
| TAJIMA, AKIKO | 44-4 MOTO-YOYOGICHO SHIBUYA-KU 13 151-0062 JAPAN |
| TAJIMA, CHIAKI | 6-9-4 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| TAJIMA, KYOKO | 3-5-2-513 HIRATA ICHIKAWA-SHI 12 272-0031 JAPAN |
| TAK CHING LAI | FLAT A, 12/F, PARKSDALE 6A, PARK ROAD, MID LEVELS POKFULAM HONG KONG HONG KONG |
| TAK CHING LAI | FLAT E, 17/F BLOCK 10 CHI FU FA YUEN POKFULAM HONG KONG HONG KONG |
| TAK CHING LAI | FLAT A, 12/F PARKSDALE 6A, PARK ROAD, MID-LEVELS POKFULAM HONG KONG HONG KONG |
| TAK WAI CHUNG | 10, CHUNG SHAN TERRACE, 1/F LAI CHI KOK HONG KONG |
| TAK WAI CHUNG | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| TAK WAI CHUNG | 1230 N QUINN ST APT 314 ARLINGTON VA 22209-3316 |
| TAKAAKI KONDO | 2-12-3 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| TAKAAKI YUI | 5-9-9 HIKARIDAI SEIKACHOU SOURAKUGUN 619-0237 JAPAN |
| TAKAAKI YUI | 5-9-9 HIKARIDAI SEIKACHOU SOURAKUGUN 26 619-0237 JAPAN |
| TAKACHIHO KOHEKI | 1-2-8 YOTSUYA SHINJUKU-KU 160-0004 JAPAN |
| TAKACHIHO KOHEKI | 1-2-8 YOTSUYA SHINJUKU-KU 13 160-0004 JAPAN |
| TAKADA, KAYOKO | 7-6-408 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| TAKADA, MIKI | REGALOYAKUMO304 3/11/2027 YAKUMO 13 MEGURO 152-0013 JAPAN |
| TAKADA, KAYOKO | 7-6-408 NANPEIDAICHO SHIBUYA-KU 13 150-0036 JAPAN |
| TAKADA, MIKI | REGALOYAKUMO304 3-11-27 YAKUMO MEGURO 13 152-0013 JAPAN |
| TAKADANOBABA SOGO JIMUSHO | 8-503 1-34 TAKADANOBABA SHINJUKU TOKYO JAPAN |
| TAKADANOBABA SOGO JIMUSHO | 8-503 1-34 TAKADANOBABA SHINJUKU TOKYO 13 JAPAN |
| TAKAFUMI KAYANO | 1-9-6 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| TAKAFUMI KONNO | 3-5-3-2914 NISHI-KANDA CHIYODA-KU 13 101-0065 JAPAN |
| TAKAFUMI KONNO | 3-5-3-2914 NISHI-KANDA #2914 CHIYODA-KU 13 101-0065 JAPAN |
| TAKAGAKI, HITOSHI | 4-30-1, ASUMIGAOKA MIDORI-KU CHIBA CITY 12 2670066 JAPAN |
| TAKAGI SECURITIES CO., LTD | 1-8-3, NIHONBASHI MUROMACHI CHUO-KU TOKYO 103-0022 JAPAN |
| TAKAGI, HATSUMI | #201 KANAMACHI REXIA 1-34-11 HIGASHI KANAMACHI 13 KATSUSHIKA-KU 125-0041 JAPAN |
| TAKAGI, KENJI | 2-25-12-302 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| TAKAGI, HATSUMI | #201 KANAMACHI REXIA 1-34-11 HIGASHI KANAMACHI KATSUSHIKA-KU 13 125-0041 JAPAN |
| TAKAGI, KENJI | 2-25-12-302 TSURUMAKI SETAGAYA-KU 13 154-0016 JAPAN |
| TAKAGI, MADOKA | #102, YOSHIDANAKA ADACHI-CHO 27, SAKYO-KU KYOTO-SHI 26 606-8306 JAPAN |
| TAKAHASHI HIROMICHI | GROUNDSPOT 310 22-17 SAKURAOKACHO SHIBUYA-KU TOKYO 150-0031 JAPAN |
| TAKAHASHI HIROMICHI | GROUNDSPOT 310 22-17 SAKURAOKACHO SHIBUYA-KU TOKYO 13 150-0031 JAPAN |
| TAKAHASHI, FUMIYUKI | 4-20-1-205 NAKAOCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| TAKAHASHI, HIDEKAZU | 3/6/2017 INOGASHIRA 13 MITAKA CITY 181-0001 JAPAN |
| TAKAHASHI, HIROMI | 3-7-5-901 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| TAKAHASHI, KAOKO | UP RISE AOYAMA 402 2-40-8 GOHONGI 13 MEGURO-KU 1530053 JAPAN |
| TAKAHASHI, KEN | 120-2-304 TAKINOUE, NAKA-KU 14 YOKOHAMA 231-0837 JAPAN |
| TAKAHASHI, KOJI | 2-10-1-706 MINAMI-AZABU 13 MINATO-KU JAPAN |
| TAKAHASHI, KOYA | 26-1 INAOKA-CHO, INAGE-KU 12 CHIBA CITY 263-0033 JAPAN |
| TAKAHASHI, MASAO | 8-6-#209 YONBANCHO 13 CHIYODA-KU 102-0081 JAPAN |
| TAKAHASHI, RIE | 2-14-33-902 KANDA TSUKASAMACHI 13 CHIYODA-KU 101-0048 JAPAN |
| TAKAHASHI, RUIKO | 2-31-11-1204 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| TAKAHASHI, SHIGEYUKI | 12-2-901 NAKA-KU 14 YOKOHAMA CITY 231-0023 JAPAN |
| TAKAHASHI, TOMOHIRO | GOHONGI 1-8-19-207 13 MEGURO-KU 153-0053 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKAHASHI, YOSHIKANE | KAMI-KITAZAWA 5-40-11 13 SETAGAYA-KU 150-0057 JAPAN |
| TAKAHASHI, YUI | 2/3/2022 MINAMI AZABU, APARTMENTS MINAMI AZABU #501 13 MINATO-KU JAPAN |
| TAKAHASHI, YUKIE | 1-1-7-610 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| TAKAHASHI,AI | 5-4-14-201 HIGASHI-GOTANDA SHINAGAWA-KU 13 141-0022 JAPAN |
| TAKAHASHI,FUMIYUKI | 4-20-1-205 NAKAOCHIAI SHINJUKU-KU 13 161-0032 JAPAN |
| TAKAHASHI,HIDEKAZU | 3-6-17 INOGASHIRA MITAKA CITY 13 181-0001 JAPAN |
| TAKAHASHI,HIDEYUKI | 2-13-8  YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| TAKAHASHI,HIROMI | 3-7-5-901 NIHONBASHI HAMACHO CHUO-KU 13 103-0007 JAPAN |
| TAKAHASHI,KAOKO | UP RISE AOYAMA 402 2-40-8 GOHONGI MEGURO-KU 13 1530053 JAPAN |
| TAKAHASHI,KEN | 120-2-304 TAKINOUE, NAKA-KU YOKOHAMA 14 231-0837 JAPAN |
| TAKAHASHI,KOJI | 2-10-1-706 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| TAKAHASHI,KOJI | 2-10-1-706 MINAMI-AZABU MINATO-KU 13 JAPAN |
| TAKAHASHI,KOYA | 26-1 INAOKA-CHO, INAGE-KU CHIBA CITY 12 263-0033 JAPAN |
| TAKAHASHI,KURUMI | 3-34-17-202 TAKADANOBABA SHINJUKU-KU 13 169-0075 JAPAN |
| TAKAHASHI,MARIE | URAWA-KU DAITO 2-3-14 SAITAMA-SHI 11 330-0043 JAPAN |
| TAKAHASHI,MASAO | 8-6-#209 YONBANCHO CHIYODA-KU 13 102-0081 JAPAN |
| TAKAHASHI,MUTSUMI | 3-2-13-717 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| TAKAHASHI,MUTSUMI | 3-2-13-717 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| TAKAHASHI,RIE | 2-14-33-902 KANDA TSUKASAMACHI CHIYODA-KU 13 101-0048 JAPAN |
| TAKAHASHI,RUIKO | 2-31-11-1204 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| TAKAHASHI,SHIGEYUKI | 12-2-901 NAKA-KU YOKOHAMA CITY 14 231-0023 JAPAN |
| TAKAHASHI,TOMOHIRO | GOHONGI 1-8-19-207 MEGURO-KU 13 153-0053 JAPAN |
| TAKAHASHI,YOSHIKANE | KAMI-KITAZAWA 5-40-11 SETAGAYA-KU 13 150-0057 JAPAN |
| TAKAHASHI,YUI | 2-3-22 MINAMI AZABU, APARTMENTS MINAMI AZABU #5 MINATO-KU 13 JAPAN |
| TAKAHASHI,YUKIE | 1-1-7-610 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| TAKAHATA, KAORU | 2/2/2014 PARKHABIO APT#202 13 MINATO-KU 106-0046 JAPAN |
| TAKAHATA, KEIZO | 2-13-28-303 HIGASHIGAOKA 13 MEGURO-KU 152-0021 JAPAN |
| TAKAHATA,KAORU | 2-2-14 PARKHABIO APT#202 MINATO-KU 13 106-0046 JAPAN |
| TAKAHATA,KEIZO | 2-13-28-303 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| TAKAHIKO SUGITO | 4-12-1 YAGUMO MEGURO-KU 13 152-0023 JAPAN |
| TAKAHIRO TAZAKI | 7-1-25-203 MINAMISUNA KOTOKU 13 115-0043 JAPAN |
| TAKAHIRO YAMANASHI | 6-2-16-311 KOMAGOME TOSHIMA-KU 13 170-0003 JAPAN |
| TAKAKI & BERUMEN LLP | 3801 E FLORIDA AVE STE 400 DENVER CO 80210-2543 |
| TAKAKO FOELL | 85 SEACON TOWER 5 HUTCHINGS STREET E14 8JX UNITED KINGDOM |
| TAKAKO FOELL | 25 EAGLE WHARF LAFONE STREET SE1 2LZ UNITED KINGDOM |
| TAKAKO FOELL | 5-1-5-502 MITA MINATO-KU 13 108-0073 JAPAN |
| TAKAKO G. SUGAHARA | 286 FOREST LN GLASTONBURY CT 060333922 |
| TAKAKO MURASE | 1-5-11-506 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| TAKAKO MURASE | 3-19-10-701 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| TAKAKO MURASE | 3-6-22, SPACIA EBISU 610 HIGASHI SHIBUYA-KU 13 150-0011 JAPAN |
| TAKAKO TSUDA | 1-46-1-402 ITABASHI ITABASHI-KU 174-0003 JAPAN |
| TAKAKO TSUDA | 1-46-1-402 ITABASHI ITABASHI-KU 13 174-0003 JAPAN |
| TAKAKO YAMAZAKI | APT #208, 2-14-5 OKUSAWA SETAGAYA-KU TOKYO 158-0083 JAPAN |
| TAKAKO YOSHIGIWA | 186-5-205 KOUHOKU-KU, FUTOO-CHO YOKOHAMA 14 222-0031 JAPAN |
| TAKALE, VISHAL | 137/6 AJAY NIWAS , CHAFFEGALLI, CHUNABHATTI SION CHUNABHATTI, SION MUMBAI 400022 INDIA |
| TAKAMASA OCHI | 1-1-27-301 YANAKA TAITO-KU 13 110-0001 JAPAN |
| TAKAMATSU ASSOCIATES | 2-23-34#103 KAMINOGE SETAGAYA-KU TOKYO 158-0093 JAPAN |
| TAKAMATSU ASSOCIATES | 2-23-34#103 KAMINOGE SETAGAYA-KU TOKYO 13 158-0093 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKAMATSU YOSHIKO | 4-7-9-807 MITA MINATO-KU JAPAN |
| TAKAMATSU YOSHIKO | 4-7-9-807 MITA MINATO-KU 13 JAPAN |
| TAKAMI SOH | TOKYO JAPAN JAPAN |
| TAKAMINE, TAKUYA | 2-40-8-605 KANDAJIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TAKAMINE,TAKUYA | 2-40-8-605 KANDAJIMBOCHO CHIYODA-KU 13 101-0051 JAPAN |
| TAKAMITSU HONJO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TAKAMIYA CO., LTD. | 1-1, MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKAMIZU,MASUMI | 252 WEST 76TH ST. APT. 2E NEW YORK NY 10023 |
| TAKAMURA, YUKA | 2-17-9-1302 IIDABASHI 13 CHIYODA-KU 102-0072 JAPAN |
| TAKAMURA,YUKA | 2-17-9-1302 IIDABASHI CHIYODA-KU 13 102-0072 JAPAN |
| TAKANAWA PRINCE HOTEL | 3-13-1 TAKANAWA MINATO-KU TOKYO 13 108-8612 JAPAN |
| TAKANO HORITSUJIMUSHO | LIONS YOTSUYA TOWER GATE 1304 4-8 YOTSUYA SHINJUKU-KU JAPAN |
| TAKANO HORITSUJIMUSHO | LIONS YOTSUYA TOWER GATE 1304 4-8 YOTSUYA SHINJUKU-KU 13 JAPAN |
| TAKANO, NAO | 8080 S. SAN JUAN RANGE RD. LITTLETON CO 80127 |
| TAKANO, YASUNORI | 4-22-1-2208 SHIBAURA 13 MINATO-KU 108-0072 JAPAN |
| TAKANO,YASUNORI | 4-22-1-2208 SHIBAURA MINATO-KU 13 108-0072 JAPAN |
| TAKANODAI COUNTRY CLUB | 1501 YOKODOCHO HANAMIGAWA-KU CHIBA-SHI 262-0001 JAPAN |
| TAKANODAI COUNTRY CLUB | 1501 YOKODOCHO HANAMIGAWA-KU CHIBA-SHI 12 262-0001 JAPAN |
| TAKAO NOSAKA | 15 SAVOY COURT 245 CROMWELL ROAD LONDON SW5 0UA UNITED KINGDOM |
| TAKAOKA, MIO | 4-11-7-103 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKAOKA,MIO | 4-11-7-103 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| TAKARA INSATSU | 3-28-8 TAKADA TOSHIMA-KU TOKYO JAPAN |
| TAKARA INSATSU | 3-28-8 TAKADA TOSHIMA-KU TOKYO 13 JAPAN |
| TAKARA PRINTING CO., INC. | DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO 171-0033 JAPAN |
| TAKASAGO THERMAL ENGINEERING (HONG KONG) | 37/F CITICORP CENTRE, 18 WHITFIELD ROAD CAUSEWAY BAY HONG KONG |
| TAKASAGO THERMAL ENGINEERING (HONG KONG) | 4-2-5 KANDA SURUGADAI CHIYODA-KU TOKYO 101-8321 JAPAN |
| TAKASE, KIYOMI | WHAT'S SHIROKANE 703 6-17-5 SHIROKANE 13 MINATO-KU JAPAN |
| TAKASE,KIYOMI | WHAT'S SHIROKANE 703 6-17-5 SHIROKANE MINATO-KU 13 JAPAN |
| TAKASHI IKUSHIMA | 4-27-8-407 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| TAKASHI IKUSHIMA | 2-10-12-201 MITA MEGURO-KU 13 153-0062 JAPAN |
| TAKASHI KATO | 1-7-15-102 TOWA ADACHI-KU 13 120-0003 JAPAN |
| TAKASHI KAWASHIMA | 1-20-32 HILLSIDE PALACE SHINYURI 101 CHIYOGAOKA ASAO-KU KAWASAKI-SHI 14 215-0005 JAPAN |
| TAKASHI MATSUSHITA | TOKYO TOKYO TOKYO 13 JAPAN |
| TAKASHI NAGAMINE | 6-15-225 SHIN-OGAWACHO SHINJUKU-KU 13 162-0814 JAPAN |
| TAKASHI OHASHI | 3-4 HIGASHI-KISHICHO URAWA-KU SAITAMA-SHI 11 330-0051 JAPAN |
| TAKASHI SASAGAWA | 2-33-9-802 HIGASHIAZABU MINATO-KU 13 106-0044 JAPAN |
| TAKASHI SASAGAWA | 260 WEST 54TH STREET APT. 44B NEW YORK NY 10019 |
| TAKASHI SASAGAWA | 420 EAST 61ST STREET APT. 14F NEW YORK NY 10021 |
| TAKASHIMA, YUKI | 1-8-5-302 TAMAGAWA 13 SETAGAYA-KU 158-0094 JAPAN |
| TAKASHIMA,YUKI | 3-3-1-3304 NIHONBASHIHAMACHO CHUO-KU 13 103-0007 JAPAN |
| TAKASUGI, JULIE | 15214 67TH DRIVE SE SNOHOMISH WA 98296 |
| TAKATORI, HIROKI | 1-5-15 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| TAKATORI,HIROKI | 1-5-15 NOGE SETAGAYA-KU 13 158-0092 JAPAN |
| TAKAYAMA,AKIHIRO | CHUO-KU, SHINMEICHO 15-1 CHIBA-SHI 12 260-0022 JAPAN |
| TAKAYAMA,MARINA | 25-3-404 IDANAKANOCHO NAKAHARA-KU KAWASAKI-SHI 14 211-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKAYO ISHII | BELLE CLAIRE KAMEARI 604 4-16-1 KAMEARI KATSUSHIKA-KU 125-0061 JAPAN |
| TAKAYO ISHII | BELLE CLAIRE KAMEARI 604 4-16-1 KAMEARI KATSUSHIKA-KU 13 125-0061 JAPAN |
| TAKAYUKI HAYANO | 3-2-13-717 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| TAKAYUKI SUZUKI | TOKYO TOKYO 13 JAPAN |
| TAKAYUKI WATANABE | 2-2-27 SHIMORENJAKU MITAKA-SHI 13 JAPAN |
| TAKE A BREAK COFFEE SERVICE INC | 413 EIGHT AVE WILMINGTON DE 19805 |
| TAKE SOLUTIONS, INC. | 502 CARNEGIE CTR STE 100 PRINCTON NJ 085406289 |
| TAKE THREE MANAGMENT LIMITED | 110 GLOUCESTER AVENUE PRIMROSE HILL LONDON NW1 8HX UK |
| TAKE THREE MANAGMENT LIMITED | 110 GLOUCESTER AVENUE PRIMROSE HILL LONDON NW1 8HX UNITED KINGDOM |
| TAKEDA CO., LTD. | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TAKEDA, KEIJI | 1-13-9-1801 KUDAN KITA 13 CHIYODA-KU 102-0072 JAPAN |
| TAKEDA, NOZOMI | TOTSUKA-KU TOTSUKA- CHO 2891-7-22 14 YOKOHAMA-SHI JAPAN |
| TAKEDA, YUKA | GLENPARK NISHIAZABU 405 4-15-3 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKEDA,KEIJI | 1-13-9-1801 KUDAN KITA CHIYODA-KU 13 102-0072 JAPAN |
| TAKEDA,MIZUE | 2-6-1 SENZOKU MEGURO-KU 13 152-0012 JAPAN |
| TAKEDA,NOZOMI | TOTSUKA-KU TOTSUKA- CHO 2891-7-22 YOKOHAMA-SHI 14 JAPAN |
| TAKEDA,RINA | 4-31-5 SHIMO-SHAKUJII NERIMA-KU 13 177-0042 JAPAN |
| TAKEDA,YUKA | GLENPARK NISHIAZABU 405 4-15-3 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| TAKEFUMI,TOMOHIRO | KOUHOKU-KU 5-29-7-106 HIYOSHI YOKOHAMA-SHI 14 223-0061 JAPAN |
| TAKEFUSHI, AYAKO | 1-1-41-402 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| TAKEFUSHI,AYAKO | 1-1-41-402 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| TAKEHARU KAWATA | YAMASHINA-KU OTOIWANASHIBA 8-10 KYOTO-SHI 26 607-8068 JAPAN |
| TAKEHIKO OGIHARA | 7-362-5, SHINMATSUDO MATSUDO-SHI CHIBA 270-0034 JAPAN |
| TAKEHIKO OGIHARA | 7-362-5 SHINMATSUDO MATSUDO-SHI 12 270-0034 JAPAN |
| TAKEHIKO YAMAZAKI | SOUNAN 2-25-41 KANAGAWA-KEN SAGAMIHARA-SHI 228-0812 JAPAN |
| TAKEHIKO YAMAZAKI | SOUNAN 2-25-41 KANAGAW-KEN SAGAMIHARA -SHI 228-0812 JAPAN |
| TAKEHIKO YAMAZAKI | JAPAN TOKYO JAPAN |
| TAKEHIKO YAMAZAKI | SOUNAN2-25-41 SAGAMIHARASI 23 228-0812 JAPAN |
| TAKEHISA ERIKAWA | #402 NISSHIN PALACE MUSASHIKOYAMA 5-27-17 MEGURO-HONCHO MEGURO-KU 13 152-0002 JAPAN |
| TAKEKI FUKUSHIMA | 3-12-5 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| TAKEMI,AKIKO | 3-8-48-202 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| TAKEMOTO, RYAN T. | 301 W. 57TH ST. APT 19A NEW YORK NY 10019 |
| TAKEMOTO,RYAN T. | 235 W 56TH ST APT 39B NEW YORK NY 10019-4339 |
| TAKENAKA KOMU-TEN | 1-1-1 SHINSUNA KOTO-KU TOKYO 136-0075 JAPAN |
| TAKENAKA KOMU-TEN | 1-1-1 SHINSUNA KOTO-KU TOKYO 13 136-0075 JAPAN |
| TAKEO MATSUDA | 25-1-203 HARAIKATAMACHI SHINJUKU-KU 162-0841 JAPAN |
| TAKEO MATSUDA | 25-1-203 HARAIKATAMACHI SHINJUKU-KU 13 162-0841 JAPAN |
| TAKESHI AKANA | 3-4-4-201 AMAKUBO TSUKUBA-SHI TOUKYOU-TO 305-0005 JAPAN |
| TAKESHI AKANA | 3-4-4-201 AMAKUBO TSUKUBA-SHI 08 305-0005 JAPAN |
| TAKESHI ISHIHARA | 1-11-29-104 SETAGAYA SETAGAYA-KU 13 JAPAN |
| TAKESHI MIZUTANI | 5-83-6-2-308 NAKAKIYOTO KIYOSE CITY 13 204-0012 JAPAN |
| TAKESHI MORIZANE | 4-34-20 MINAMI-OIZUMI NERIMA-KU 13 178-0064 JAPAN |
| TAKESHI YOSHIDA | TOKYO TOKYO 13 JAPAN |
| TAKEUCHI, NOBUHITO | 2/12/2017 TSUKUSHINO 12 ABIKO CITY 270-1164 JAPAN |
| TAKEUCHI, SHINJI | HIGASHIYAMA 1-10-6-406 13 MEGURO-KU 153-0043 JAPAN |
| TAKEUCHI,NOBUHITO | 2-12-17 TSUKUSHINO ABIKO CITY 12 270-1164 JAPAN |
| TAKEUCHI,SHINJI | HIGASHIYAMA 1-10-6-406 MEGURO-KU 13 153-0043 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKEWAKA, RYOTA | 4-36-5-421 HIGASHI-KASAI EDOGAWA-KU 13 134-0084 JAPAN |
| TAKEYA OBARA | MAISON DOLCE 401, 5-33, 3CHOME NISHIAZABU MINATO-KU 106-0031 JAPAN |
| TAKEYA OBARA | MAISON DOLCE 401, 5-33, 3CHOME NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| TAKEZAKI,YUICHIRO | 4-15-2-601 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| TAKI,MICHIKO | 2-37-1 MATSUBARA SETAGAYA-KU 13 156-0043 JAPAN |
| TAKIGAITO YOSHIKO | 4-5-1-313 NARITANISHI SUGINAMI-KU TOKYO 166-0016 JAPAN |
| TAKIGAITO YOSHIKO | 4-5-1-313 NARITANISHI SUGINAMI-KU TOKYO 13 166-0016 JAPAN |
| TAKIGAWA,AKIKO | 2-23-17, CHUO-KU SAITAMA-SHI 330-0061 JAPAN |
| TAKIGAWA,AKIKO | 2-23-17, SAITAMA-SHI, CHUOKU SAITAMA-SHI 11 JAPAN |
| TAKII,YOSHIAKI | 1732-4-701 FUTOO-CHO, KOHOKU-KU YOKOHAMA CITY 14 2220031 JAPAN |
| TAKIO NINOMIYA | TOKYO TOKYO 13 JAPAN |
| TAKITA YOICHI | 1-18-2 OOHARA SETAGAYA-KU TOKYO 156-0041 JAPAN |
| TAKITA YOICHI | 1-18-2 OOHARA SETAGAYA-KU TOKYO 13 156-0041 JAPAN |
| TAKIZAWA,SAYURI | 2-40-1-209 HONMACHI SHIBUYA-KU 13 151-0071 JAPAN |
| TAKO,IRIS | 9 MINISTRAL STREET ASHDOD ISRAEL |
| TAKUSKI PATRICIA | 1310 WALLACE AVENUE HENRY NE 69358 |
| TAKUYA MIURA | 1-2-5-306 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| TAKUYA OYAMA | 3-2-13-904 NISHI-AZABU MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| TAKUYA OYAMA | 3-2-13-904 NISHI-AZABU MINATO-KU 106-0032 JAPAN |
| TAKUYA OYAMA | 3-2-13-904 NISHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| TAKUYA SATO | 2-7-19-902 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| TAKUYA TAKAMINE | 1-15-13-305 SHIMIZU SUGINAMI-KU 13 167-0033 JAPAN |
| TAKUYA YOSHIMOTO | 2-6-17-401 KOSUGI-JINYACHO, NAKAHARA-KU KAWASAKI CITY 14 211-0062 JAPAN |
| TAKUYA YOSHIMOTO | 1-21-15-401 CYUUOU, NAKANO-WARD TOKYO 13 164-0011 JAPAN |
| TAL GUREVICH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TAL GUREVICH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TAL LEV ARI | FLAT 6 126 HAVERSTOCK HILL LONDON NW3 2AY UNITED KINGDOM |
| TALAGA, MIKE | 2526 N LINCOLN AVENUE SUITE # 412 CHICAGO IL 60614 |
| TALAGA,MICHAEL C. | 2526 N. LINCOLN AVENUE APARTMENT 412 CHICAGO IL 60614 |
| TALAI, EAMAN | 805 NOYES STREET- APT #C1 EVANSTON IL 60201 |
| TALAI,EAMAN | 240 E 27TH ST APT 23G NEW YORK NY 100169259 |
| TALARICO, GARY | 59 WEST 12TH STREET NEW YORK NY 10011 |
| TALATI &  PANTHAKY ASSOCIATED PVT LTD | BEHIND SHREE NIKETAN SHIV SAGAR ESTATE DR ANNIE BESANT ROAD,WORLI MUMBAI MH 400018 INDIA |
| TALATI, GAURANG | 184, RIVER HEAVEN GULMOHAR CROSS RD.6 JVPD SCHEME, ANDHERI(W) ANDHERI (W) MUMBAI 400049 INDIA |
| TALAVERA,DENIA | 29-24 21ST AVE ASTORIA NY 11105 |
| TALBI, IDIR | 7 DUNLIN HOUSE 2 LOWER ROAD SURREY QUAYS LONDON SE16 2NH UNITED KINGDOM |
| TALBI,IDIR | 7 DUNLIN HOUSE 2 LOWER ROAD SURREY QUAYS LONDON, GT LON SE16 2NH UNITED KINGDOM |
| TALBOT UNDERWRITING | ATTN:PHILIP FURLONG 55 GRACECHURCH STREET LONDON EC3V 0JP UNITED KINGDOM |
| TALBOT UNDERWRITING LTD | GRACECHURCH HOUSE 55 GRACECHURCH STREET ATTN:STEVE LLOYD, POL:DP614407 LONDON EC3V 0JP UNITED KINGDOM |
| TALBOT, BRIAN | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALBOT, BRUCE W | 30 ACADEMY LANE LEVITTOWN NY 11756-2629 |
| TALBOT, GEORGE | 1802 SKYLINE DRIVE WENATCHEE WA 98801 |
| TALBOT, STACI | 341 THE PROMENADE EDGEWATER NJ 07020 |
| TALBOT, ZOE | CRAIG BEECH HILL HANTS HEADLEY DOWN GU358HS UNITED KINGDOM |
| TALBOT,SHANA | 2347 TIEBOUT AVENUE APT. 5A BRONX NY 10458 |
| TALBOT,ZOE | CRAIG BEECH HILL HEADLEY DOWN, HANTS GU358HS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TALBOTT MCGRATH, MEGAN | 208 E. 28TH STREET #3D NEW YORK NY 10016 |
| TALBOTT, JEREMY | 3590 GATEWOOD LANE AURORA IL 60504 |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA BRITISH VIRGIN ISLAND |
| TALEGAONKAR, VIKAS | 5 SOUTH 9TH AVE, #B3 HIGHLAND PARK NJ 08904 |
| TALENT AHEAD INDIA PVT LTD | 608B SAGER TECH PLAZA ANDHERI KURLA ROAD SAKINAKA,ANDHERI E MUMBAI 400072 INDIA |
| TALENT CIRCLE LLC | 156  WEST 22ND STREET SUITE 3 NEW YORK NY 10011 |
| TALENT CIRCLE LLC | 156 WEST 22ND STREET SUITE 3 NEW YORK NY 10019 |
| TALENT TRACKERS PVT. LTD. | 614, JANKI CENTRE OFF VEERA DESAI RD., ANDHERI (W) MUMBAI MH 400053 INDIA |
| TALENT TREE INC. | 3774 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TALENT2 HONG KONG LIMITED | SUITE 3607-08 GLOUCESTER TOWER THE LANDMARK CENTRAL HONG KONG |
| TALERMAN, HENRI I | 320 WEST END AVENUE, APT 6A NEW YORK NY 10023-8115 |
| TALFOURDS SOLICITORS | CROWN HOUSE 40 NORTH STREET HORNCHURCH RM11 1EW UNITED KINGDOM |
| TALGENTRA | 720 SOUTHERN LAKES WATERSIDE DRIVE AZTEC WEST BRISTOL BS32 4UD UNITED KINGDOM |
| TALGENTRA LIMITED | 720 WATERSIDE DRIVE AZTEC WEST BRISTOL BS32 4UD UK |
| TALGENTRA LIMITED | 720 WATERSIDE DRIVE AZTEC WEST BRISTOL BS32 4UD UNITED KINGDOM |
| TALIERCIO, MICHAEL | 17 WASHINGTON AVENUE PRINCETON NJ 08540 |
| TALISH,MARVIN W. | PO BOX 2017 AMAGANSETT NY 11930 |
| TALISH,MARVIN W. | PO BOX 2017 AMAGANSETT NY 11930 |
| TALISMAN, JARED | 600 WASHINGTON ST APT 714 NEW YORK NY 10014-3384 |
| TALISMAN, JARED M. | 600 WASHINGTON ST APARTMENT 714 NEW YORK NY 10014 |
| TALITHA KATHLEEN WHITLATCH | 14386 YALE PL LAKEWOOD CO 80228 |
| TALITHA KATHLEEN WHITLATCH | 773 WELCH COURT GOLDEN CO 80246 |
| TALITHA KATHLEEN WHITLATCH | 773 WELCH CT GOLDEN CO 80401 |
| TALJIT AURORA | MULBERY HOUSE TEMPLEWOOD LANE FARNHAM COMMON ,BUCKS SL2 3HQ UNITED KINGDOM |
| TALK FINANCE | 52 RUE DE KOERICH L-8437 STEINFORT LUXEMBOURG |
| TALKFINANCE | 52 RUE DE KOERICH STEINFORT L8437 LUXEMBOURG |
| TALKING PEOPLE | COMMUNICATION SOLUTIONS 19A FLORAL STRT COVENT GARDEN LONDON WC2H 9AU UNITED KINGDOM |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM STREET 9TH FLOOR NEW YORK NY 10038 |
| TALKPOINT COMMUNICATIONS | PO BOX 27346 NEW YORK NY 10087-7346 |
| TALKPOINT HOLDINGS, LLC | 1411 BROADWAY, 5TH FLOOR NEW YORK NY 10018 |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET, 9TH FLOOR NEW YORK NY 10038 |
| TALKPOINT HOLDINGS, LLC | 1411 BROADWAY, 5TH FLOOR NEW YORK NY 10038-5056 |
| TALKS, CATHERINE | WHITFIELD FARM DASHMONDEN LANE BIDDENDEN KENT KENT TN278BX UNITED KINGDOM |
| TALLEY, HAZEL C | 4232 HIGHVIEW PLACE #3D MINNETONKA MN 55345-3005 |
| TALLEY, MICHAEL | 16772 GOLFVIEW DRIVE FORT LAUDERDALE FL 33326 |
| TALLEY, RICHARD | 1170 ORIOLE MONTECITO CA 93108 |
| TALLMAN, DARYL BANKS | 2881 NORTH STREET FAIRFIELD CT 06824 |
| TALLUS INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TALLY, JAMES | 6260 NEELY MEADOWS DR NORCCOSS GA 30092 |
| TALMADGE,MELINDA FAY | 61-67 WELLAND AVE. #9 IRVINGTON NJ 07111 |
| TALMAGE,SALLY A | 1630 VEGA AVE MERRITT IS FL 329533173 |
| TALMAN,MARTIN | HOETHSLAAN HEILIGERLEE 9677 PS NETHERLANDS |
| TALMUPIC RESEARCH CENTER | 35 ASCENSION STREET PASSAIC NJ 07055 |
| TALON AIR INC | 8300 REPUBLIC AIRPORT SUITE 104 FARMINGDALE NY 11735 |
| TALON, JUDI | 3635 GARDEN BROOK DRIVE APT 9300 FARMERS BRANCH TX 75234-2492 |
| TALREJA, ROHINI | APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE 238405 SINGAPORE |
| TALREJA,PREETI RAJKUMAR | A-201, GITANJALI BLDGVASWANI MARG, SEVEN BUNGLOWS,ANDHERI-WEST, MUMBAI 400061 |

| Claim Name | Address Information |
|---|---|
| TALWAR, HARKARAN | 603, SUNFLOWER BUILDING HIRANADANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| TALWAR, HARKARAN | 603, SUNFLOWER BUILDING HIRANADANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| TALWAR, RICHA | 204 EAST AVENUE HICKSVILLE NY 11801 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TAM CHI POR | FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD KLN TONG KLN HONG KONG |
| TAM LI KAM WAH AGNES & TAM WAI HO ALBERT | FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HONG KONG |
| TAM MEDIA RESEARCH PVT LTD | MAFATLAL CHAMBERS B FIRST FLOOR, NM JOSHI MARG LOWER PAREL EAST MUMBAI MH 400013 INDIA |
| TAM MEI FUNG | FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG |
| TAM NGUYEN | 21A CONNAUGHT STREET LONDON W2 2AY UNITED KINGDOM |
| TAM NGUYEN | 85 EARLS COURT ROAD LONDON, ANT W8 6EF UNITED KINGDOM |
| TAM, ELIZA | 5003 68TH STREET NEW YORK NY 11377 |
| TAM, EMILY | 435 STOCKTON STREET SAN FRANCISCO CA 94108 |
| TAM, HELEN | 15 LORI LANE HOLMDEL NJ 07733 |
| TAM, JACKSON | 60 HESTER STREET APT A2 NEW YORK NY 10002 |
| TAM, KAI CHUNG CONSO | FLAT D, 14/F, BLOCK 3 CHESTWOOD CT, KINGSWOOD VILLAS TIN SHUI WAI, NEW TERRITORIES HONG KONG HONG KONG |
| TAM, KIN SANG SAMSON | 32D, BLOCK 3, 15 WATSON ROAD HONG KONG HONG KONG |
| TAM, MORGAN | 63-3433 E. 49 AVENUE VANCOUVER BC V5S 1M1 CANADA |
| TAM, MORGAN | 63-3433 E. 49 AVENUE VANCOUVER, BC CANADA V5S 1M1 CANADA |
| TAM, SANDY | 2415 LA CRESCENTA AVE ALHAMBRA CA 91803 |
| TAM, VIRGINIA | FLAT B, 29/F IVY ON BELCHER&#039;S 26 BELCHER&#039;S STREET H KENNEDY TOWN HONG KONG |
| TAM, DILYSER KAM YIN | G/F 262 TING KOK TAI PO N HONG KONG |
| TAM, ELISHA | 20800 BOYCE LANE SARATOGA CA 95070 |
| TAM, KAI CHUNG CONSON | FLAT D, 14/F, BLOCK 3 CHESTWOOD CT, KINGSWOOD VILLAS TIN SHUI WAI, NEW TERRITORIES HONG KONG CHINA |
| TAM, PINNY | 56 NORTH ASHBY AVENUE LIVINGSTON NJ 07039 |
| TAM, SHING HEI | 10/F THE VENTRIS 20 VENTRIS ROAD HAPPY VALLEY HONG KONG CHINA |
| TAM, VIRGINIA | ROOM C, FLOOR 17 FLORAL TOWER, 22 ROBINSON ROAD MID-LEVELS, H HONG KONG |
| TAMAGAWA DENKI | SHINJUKU PARK TOWER 3-7-1 NISHI-SHINJUKU SHINJUKU-KU 13 JAPAN |
| TAMAI FUDOSAN KANTEI | 3-7-15-504 MITA MINATO-KU 13 108-0073 JAPAN |
| TAMAI TOSHIYUKI | OSAKA OSAKA OSAKA 27 JAPAN |
| TAMAI TOSHIYUKI | C/O CALIFORNIA STEEL INDUSTRIES INC 14000 SAN BERNARDINO AVE FONTANA CA 92335 |
| TAMALPAIS NURSERY SCHOOL | P.O.BOX 1012 MILL VALLEY CA 21402 |
| TAMAMI ITO | 5-24-21-201 KITAZAWA SETAGAYA-KU 13 155-0031 JAPAN |
| TAMAMIZU, JUNZO | 1-8-21 TSURUMAKI APT #304 13 SETAGAYA-KU TOKYO 154-0016 JAPAN |
| TAMAMIZU, JUNZO | 1-8-21 TSURUMAKI APT #304 SETAGAYA-KU TOKYO 13 154-0016 JAPAN |
| TAMAN RAMRAKHIANI | 1104, TULIP , NEELKANTH GARDENS, OPP JAIN MANDIR GOVANDI (E) MUMBAI MAHARASHTRA 400088 INDIA |
| TAMAOKI, SEIJI | TSUZUKI-KU KITA-YAMADA 7-4-4-104 14 YOKOHAMA-SHI 224-0021 JAPAN |
| TAMAOKI, SEIJI | TSUZUKI-KU KITA-YAMADA 7-4-4-104 YOKOHAMA-SHI 14 224-0021 JAPAN |
| TAMAR ETMINAN | 2147 33RD ST APT 5E ASTORIA NY 111052308 |
| TAMARA ALEKSANDROVNA TSALLAGOVA | 34 ROSLYN ROAD BRISTOL BS6 6NN UNITED KINGDOM |
| TAMARA ALEKSANDROVNA TSALLAGOVA | 34 ROSLYN ROAD BRISTOL, BRIST BS6 6NN UNITED KINGDOM |
| TAMARA ALEKSANDROVNA TSALLAGOVA | 31 ACHILLES ROAD LONDON NW6 1DZ UNITED KINGDOM |
| TAMARA BATTYE | 4 ANGEL HILL COURT ANGEL HILL SUTTON SM1 3EE UNITED KINGDOM |
| TAMARA BATTYE | 4 ANGEL HILL COURT SUTTON, SURREY SM1 3EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TAMARA C. LARSEN | 98 MIDLAND AVENUE FLOOR 1 NEW YORK NJ 07042 |
| TAMARA C. LARSEN | 98 MIDLAND AVENUE FLOOR 1 MONTCLAIR NJ 07042 |
| TAMARA C. LARSEN | 736 WEST 187TH STREET (THE BENNETT) APARTMENT 607 NEW YORK NY 10033 |
| TAMARA C. LARSEN | 5225 FIORE TER APT 406 SAN DIEGO CA 92122-6510 |
| TAMARA C. LARSEN | 5225 FIORE TER APT D406 SAN DIEGO CA 921226510 |
| TAMARA ERVIN | 315 MURIEL AVE N PLAINFIELD NJ 07060-4484 |
| TAMARA FRIEDLANDER | 550 FT WASHINGTON AVE APARTMENT 1A (SUMMER ADDRESS) NEW YORK NY 10033 |
| TAMARA FRIEDLANDER | 550 FT WASHINGTON AVE APARTMENT 1A NEW YORK NY 10033 |
| TAMARA FRIEDLANDER | 137 HENLEY ROAD WYNNEWOOD PA 19096 |
| TAMARA HORNIK | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UK |
| TAMARA HORNIK | CARE OF LEHMAN BROTHERS 25 BANK LONDON E14 5LE UNITED KINGDOM |
| TAMARA JEANEE TOBIN | 25885 TRABUCO RD ATP 293 LAKE FOREST CA 926308660 |
| TAMARA K HOLLAND | 13519 261ST DR SE MONROE WA 982729549 |
| TAMARA K. WILSON | 1059 RAMSDELL DRIVE APPLE VALLEY MN 55124 |
| TAMARA O'BRIAN | SPRINGFIELD GARDENS DEANSHANGER MILTON KEYNES,BUCKS MK19 6HX UNITED KINGDOM |
| TAMARA O'BRIAN | 48B OAKTREE ROAD MARLOW,BUCKS SL7 3EE UNITED KINGDOM |
| TAMARA R KORT | 1806 AVE K SCOTTSBLUFF NE 69351 |
| TAMARA R KORT | 1806 AVENUE K SCOTTSBLUFF NE 693612213 |
| TAMARA REED | 10910 W. RD APT 114 HOUSTON TX 770647076 |
| TAMARA S CALENDAR | 182 NEW YORK AVE. APT. 2F BROOKLYN NY 11216 |
| TAMARA S CALENDAR | 206 BEACH 79TH STREET PO BOX # 4 ARVERNE NY 11692 |
| TAMARA S. METER | 1715 ASPEN ST GERING NE 69341-3937 |
| TAMARA SHELDON | 3 MITCHELL PL NEW YORK NY 10021 |
| TAMARA SHELDON | 468 COMMONWEALTH AVE APT #3 BOSTON MA 02215 |
| TAMARA SHELDON | 779 N. HOOVER AVE. LOUISVILLE CO 80027 |
| TAMARACK TOWER FOUNDATION OF THE PORT | 18 HEATHER LANE GREENWICH CT 06831 |
| TAMARACK TOWER FOUNDATION OF THE PORT | P.O. BOX 1718 PORT CHESTER NY 10573 |
| TAMARELLI, JAMES | 3551 MULESKINNER BOISE ID 83716 |
| TAMARGO, MARIA ISABEL | 120 WEST 73RD STREET # 3A NEW YORK NY 10023 |
| TAMARGO, PHILOMENA | 3 FARRELL ST MANORVILLE NY 11949 |
| TAMARGO,DONALD M. | 1972 E 36TH ST BROOKLYN NY 11234 |
| TAMARIND ART GALLERY LLC | 142 EAST 39TH STREET NEW YORK NY 10016 |
| TAMARIND INSTITUTE | UNIVERSITY OF NEW MEXICO 108 CORNELL DRIVE SE ALBUQUERQUE NM 87106 |
| TAMARISK | 7-6-16 GINZA 13 JAPAN |
| TAMAROFF,JOSHUA A. | 240 EAST 27TH STREET APARTMENT 12H NEW YORK NY 10016 |
| TAMAS HORVAI | 37 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| TAMAS HORVAI | 49 ANTILLES BAY APARTMENTS 3 LAWN HOUSE CLOSE LONDON,MDDSX E14 9YG UNITED KINGDOM |
| TAMAS SPENCER | 2-32-2-201 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| TAMAS VINCZE | 7, MAYBRICK ROAD BATH BA2 3PT UNITED KINGDOM |
| TAMAS VINCZE | 108 MALTINGS TWELVETREE CRESCENT LONDON E3 3TA UNITED KINGDOM |
| TAMASIN SPRINGETT | INGRESS PARK 1 THE SALTINGS INGRESS PARK GREENHITHE,KENT DA9 9FD UNITED KINGDOM |
| TAMASIN SPRINGETT | 4 KEATING CLOSE THE ESPLANADE ROCHESTER,KENT ME1 1NU UNITED KINGDOM |
| TAMAYO, ANDRES L. | 743 WALKER AVE. OAKLAND CA 94610 |
| TAMAYO, ANDY | 743 WALKER AVE OAKLAND CA 94610 |
| TAMAYO,ANDRES L. | 717 COCHRAN AVE, #9 LOS ANGELES CA 90036 |
| TAMAYO,MARIA | 1848 COMMONWEALTH AVENUE APT 53 BRIGHTON MA 02135 |
| TAMBOLI, AJIM | 3650 FILLMORE STREET APT 206 SAN FRANCISCO CA 94123 |

| Claim Name | Address Information |
|---|---|
| TAMBURELLO, KEN | ONE WINDSOR LANE COLONIA NJ 07067 |
| TAMBURELLO, KEN | 1 WINDSOR LN COLONIA NJ 070672710 |
| TAMBURI, BEATRICE | FLAT 15 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| TAMBURI, BEATRICE | FLAT 15 LINCOLN HOUSE BASIL STREET LONDON, GT LON SW3 1AN UNITED KINGDOM |
| TAMBURLINI, TERESA C | 1044 81ST STREET BROOKLYN NY 11228-2916 |
| TAMBURRO, GERALD W | 25 GATESHEAD DRIVE BRIDGEWATER NJ 08807-1467 |
| TAMEER CONSULTING ASSOCIATES | 8-2-277/B/1 ROAD NO 2 BANJARA HILLS HYDERABAD AP 500034 INDIA |
| TAMESHA M. FORREST | 362 3RD ST JERSEY CITY NJ 07302-2206 |
| TAMEX S.A | EN MEDIO, 23 TORREJON DE ARDOZ 28850 SPAIN |
| TAMI A. THOMAS | 28802 AVENUE DEL CABALLO LAGUNA NIGUEL CA 92677 |
| TAMI H. RANESES | 42 MOJAVE IRVINE CA 92602 |
| TAMI M. RUSSELL | 169 BUTLER AVENUE STATEN ISLAND NY 10307 |
| TAMI M. RUSSELL | 6127 KINLOCK AVENUE SPRING HILL FL 34608 |
| TAMI STALKER | 122 AMADOR CT OAKLEY CA 945613713 |
| TAMIKA N BOLDS | 199 EVANS AVE FREEPORT NY 11520-1433 |
| TAMILAH J LESTER | 1745 CUMBERLAND ROAD AURORA IL 60504 |
| TAMILYN GLASSMAN | 346 LARKIN LN CHESTERTON IN 46304 |
| TAMIR SHAFER | 188 BARBARA RD BELLMORE NY 11710-4701 |
| TAMIS CORPORATION | 10700 FULFILLMENT DIVISION PITTSBURGH, PA 15235 |
| TAMIS, CHRISTOPHER | 957 PARK AVE APT. 4E NEW YORK NY 10028 |
| TAMIS, CHRISTOPHER | 111 EAST 80TH STREET APT 5D NEW YORK NY 10075 |
| TAMKE, HAROLD J | 2 CHAMBERLAIN FARM CT MATAWAN NJ 07747 |
| TAMKINAT FIROZ | 3 WHITEHALL WAY BELLINGHAM MA 020191874 |
| TAMME JEAN DATHE | 95 SPRING VALLEY LN GERING NE 69341 |
| TAMMIE D BOHANNAN | 4356 LYNN DRIVE CONCORD CA 94518 |
| TAMMINENI, SATISH | # 304, SHIV SHRISTI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI 400072 INDIA |
| TAMMINENI, SATISH | # 603, 3B, SHIV BHAGTANI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI 400072 INDIA |
| TAMMY D LONGERBEAM | 3737 TREGO MT RD KEEDYSVILLE MD 21756 |
| TAMMY D PALMER | 158 WOOD CREST CIR BRUNSWICK GA 31525-6877 |
| TAMMY D. GARCIA | 21 VIKING WAY PITTSBURG CA 94565 |
| TAMMY DAVIS | FLAT 58 5 FERRY LANE BRENTFORD,MDDSX TW8 0AT UNITED KINGDOM |
| TAMMY DAVIS | 27E WELLESLEY ROAD CHISWICK W4 4BU UNITED KINGDOM |
| TAMMY DAVIS | 27E WELLESLEY ROAD CHISWICK LONDON W4 4BU UNITED KINGDOM |
| TAMMY DONOGHUE | DO NOT USE!!! - UNITED KINGDOM |
| TAMMY DONOGHUE | 33 COLDHARBOUR LANE HARPENDEN,HERTS AL5 4NF UNITED KINGDOM |
| TAMMY DONOGHUE | 23 BOURNE DRIVE MITCHAM HARPENDEN,HERTS CR4 3RR UNITED KINGDOM |
| TAMMY E. WEBER | 154 A LACKAWANNA DRIVE STANHOPE NJ 07874 |
| TAMMY L HARPER | 3825 S CHEROKEE ST ENGLEWOOD CO 80110-3511 |
| TAMMY L HARPER | 10231 HIGHLAND MEADOW CIR APT 102 PARKER CO 80134-3331 |
| TAMMY L HARPER | 10225 E GIRARD AVE #P-101 DENVER CO 80231 |
| TAMMY L. HALL | 4711 ROBY GREY WAY N. LAS VEGAS NV 89031 |
| TAMMY L. TIEU | 68 W 10TH ST APT 34 NEW YORK NY 100118770 |
| TAMMY L. TIEU | 15 CLIFF STREET APARTMENT 2A NEW YORK NY 10038 |
| TAMMY L. TIEU | BOX 97951 DURHAM NC 27708 |
| TAMMY L. TIEU | 9 BATH HILLS BLVD AKRON OH 44333 |
| TAMMY LEE SWAFFORD | 5022 N BLAZINGSTAR TRAIL CASTLE ROCK CO 80109 |
| TAMMY LEONA WARE | 4825 NORTHWIND DRIVE CHATTANOOGOO TN 37416 |

| Claim Name | Address Information |
|---|---|
| TAMMY LYN SINNER | 1609 COWEN DRIVE SCOTTSBLUFF NE 69361 |
| TAMMY LYNN ANTONSON | 1500 S ALBION ST APT 105 DENVER CO 802223720 |
| TAMMY LYNN BREZEE | 19712 E VASSAR AVE AURORA CA 800139429 |
| TAMMY LYNN BREZEE | 19712 E VASSAR AVE AURORA CO 800139429 |
| TAMMY LYNN STRATTON | 1960 SC ROAD MITCHELL NE 69357 |
| TAMMY LYNN STRATTON | 1960 SC ROAD MITCHELL NE 693 |
| TAMMY LYNN STREY | 110064 THUNDER RD SCOTTSBLUFF NE 693617736 |
| TAMMY LYNN WINCKLER | 3293 S TRUCKEE WAY #106 AURORA CO 80013 |
| TAMMY LYNN WINCKLER | 18229 E MAINSTREET #9205 PARKER CO 80134 |
| TAMMY LYNN WINCKLER | 6180 N. STORMY MOUNTAIN COURT PARKER CO 80134 |
| TAMMY S HANJANI | 6350 S HAVANA ST APT 217 ENGLEWOOD CO 801115644 |
| TAMMY S. WIMER | 17861 MESA ST HESPERIA CA 92345 |
| TAMMY SUE CAMPBELL | 3542 S EUDORA WAY DENVER CO 80237 |
| TAMNY, PETER | 1357 PARKVIEW AVENUE PASADENA CA 91103 |
| TAMOGHNA GHOSH | 200 WATER ST. APT. 2205 NEW YORK NY 10038 |
| TAMOGHNA GHOSH | DICKINSON COLLEGE HUB 712 CARLISLE PA 17013 |
| TAMOTSU AOYAMA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TAMOTSU HIRATA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TAMPA ELECTRIC COMPANY | ATTN: DEPUTY GENERAL COUNSEL 702 N. FRANKLIN STREET, PLAZA 7 TAMPA FL 33602 |
| TAMPA GENERAL HOSPITAL FOUNDATION | P.O. BOX 1289 TAMPA FL 33601 |
| TAMPA MARINE INSTITUTE | 2304 GUY N. BOULEVARD TAMPA FL 33605 |
| TAMPA MARINE INSTITUTE | 2015 GUY N VERGER BLVD TAMPA FL 33605 |
| TAMPLEN, BRIAN | 429 ARLINGTON STREET HOUSTON TX 77007 |
| TAMSEEL, SAEMA | 30/701, VSNL STAFF QTRS NEAR OSHIWARA POLICE STATION JOGESHWARI(W) MH MUMBAI 400705 INDIA |
| TAMSEEL,SAEMA | 30/701, VSNL STAFF QTRS NEAR OSHIWARA POLICE STATION JOGESHWARI(W) MUMBAI MH 400705 INDIA |
| TAMSIN GARRITY | 26 WOODVILLE ROAD MERTON PARK,SURREY SM4 5AF UNITED KINGDOM |
| TAMSIN GARRITY | 99B WINCHESTER STREET PIMLICO LONDON SW1W 4ND UNITED KINGDOM |
| TAMSYN M. COLSTAD | 693 FRONT AVENUE ST. PAUL MN 55103 |
| TAMURA, YOSHIO | 2-32-10-510 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| TAMURA,YOSHIO | 2-32-10-510 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| TAN DANIEL | BOX 3567 124 RAYMOND AVENUE POUGHKEEPSIE NY 12604 |
| TAN JINHWEE, EUNICE & LIM CHOOENG | 105 CECIL STREET #23-00 THE OCTAGON 069534 SINGAPORE |
| TAN XING | 2 MAPLE MEWS MAIDA VALE NW6 5UZ UNITED KINGDOM |
| TAN XING | 521 CHELSEA CLOISTERS SLOANE AVENUE CHELSEA SW3 7DN UNITED KINGDOM |
| TAN YEW MOY ALIAS TAN YOKE QUEN & | TEE LIAN YEE C/O TEE LIAN PIN ORCHID PARK 93 YISHUN ST 81 # 05-12 768451 SINGAPORE |
| TAN, ALEX JUNPING | BLK 131 JALAN BUKIT MERAH #03-1593 160131 SINGAPORE |
| TAN, ALEXANDER R | 52 MYRTLE AVENUE BUTLER NJ 07405-1231 |
| TAN, DANIEL | BOX 3567 124 RAYMOND POUGHKEEPSIE NY 12604 |
| TAN, ELINA | FLAT 21 MAIN MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| TAN, FORD | 2441A E 14TH ST BROOKLYN NY 11235-3901 |
| TAN, FREDDIE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TAN, HSIN-I | 7 LANE AVENUE PLAINVIEW NY 11803 |
| TAN, JACLYN | 1927 ORRINGTON AVE #1206 CHICAGO IL 60201 |
| TAN, JAMES HEE THIAM | 4 SKARDU ROAD LONDON NW2 3ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TAN, JENNIFER | 35 SAIL COURT NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| TAN, JOHN LAY KEON | 1/F, BLOCK B MONTICELLO MANSION 48 KENNEDY ROAD HONG KONG HONG KONG |
| TAN, JOHNSON C., RICHARD C. & REAGAN C. | 2690 AUTUMNVALE DRIVE SAN JOSE CA 95132-1006 |
| TAN, JU | 1712 INDEPENDENCE LANE CHERRY HILL NJ 08003 |
| TAN, JU | BOX 415, 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| TAN, JUSTINE | THE VITALITY GROUP 200 WEST MONROE, SUITE 2100 CHICAGO IL 60606 |
| TAN, JUSTINE | 5050 SOUTH LAKE SHORE DRIVE, #3403 SOUTH CHICAGO CA 60615 |
| TAN, KAREN | WHITE TOWER HAMAMATSU CHO, ROOM 901 HAMAMATSU-CHO  1-13-2 13 MINATO-KU 105-0013 JAPAN |
| TAN, KEVIN | 222 N. COLUMBUS DRIVE APT 2107 |
| TAN, KEVIN | 750 COLUMBUS AVE APT. 3E NEW YORK NY 10025 |
| TAN, KEVIN | 222 N. COLUMBUS DRIVE APT 2107 CHICAGO IL 60601 |
| TAN, LENNY | 9 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| TAN, LIANG | 302 WHITEHEAD HALL 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| TAN, LIN Y | 125 GARDEN STREET APT 3B HOBOKEN NJ 07030-3700 |
| TAN, MARTIN HUA WEY | FLAT D, 59/F, TOWER 2, GRAND PROMENADE 38 TAI HONG STREET SAI WAN HO CHINA |
| TAN, PENG-WEI | 407 COLLEGE AVE APT 5B ITHACA NY 14850 |
| TAN, RINA | 2 WANG FUNG TERRACE UNIT 1A TAI HANG HONG KONG HONG KONG |
| TAN, SEOK ENG AGNES | 7 PINE CLOSE #17-119 SINGAPORE 391007 SINGAPORE |
| TAN, SER KIAT | 10C, EXCELSIOR COURT 83 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| TAN, SHERRI WAN YUAN | 160 WEST 73RD STREET APT 8K NEW YORK NY 10023 |
| TAN, SOOK H | 17 A AH SOO GARDEN SINGAPORE SINGAPORE 539976 SINGAPORE |
| TAN, SOOK HUI | 6B GALLOP ROAD #02-07 GALLOP COURT SINGAPORE 259011 SINGAPORE |
| TAN, SU MING | FLAT 18D BLESSINGS GARDEN 2 56 CONDUIT ROAD CENTRAL MIDLEVELS HONG KONG HONG KONG |
| TAN, T-KIANG | 3-1-3 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| TAN, TIT KEAT | COLLINE JIYUGAOKA #304 3-12-24 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| TAN, WEE CHIN | 311 EAST 31ST STREET APT# 103 AUSTIN TX 78705 |
| TAN, WEI LING | 63A LENGKOK BAHRU #13-372 SINGAPORE SINGAPORE 151063 SINGAPORE |
| TAN, WEI P | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| TAN, WEI PENG GABRIE | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| TAN, WINNIE SOO LIN | FRENCIA AZABUJUBAN SOUTH #302 2-2-5 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| TAN, XIAOCHUAN | 6408 HILLTOP COURT FORT LEE NJ 07024 |
| TAN, YANDONG | 20 RIVER COURT SOUTHHAMPTON BLDG  APT. 911 JERSEY CITY NJ 07310 |
| TAN, YVETTE | 250 WEST 50TH STREET APARTMENT 29H NEW YORK NY 10019 |
| TAN, YVETTE | 250 W 50TH ST APT 29H NEW YORK NY 10019-6728 |
| TAN,ADELINE SIEW MUI | BLK 62 #10-311 CIRCUIT ROAD 370062 SINGAPORE |
| TAN,ALLEN HAN LOONG | 2 SEYMOUR ROAD 31C GOLDWIN HEIGHTS MID LEVELS HONG KONG, H HONG KONG |
| TAN,ARIEL N. | 423 3RD AVE. APT. 6 NEW YORK NY 10016 |
| TAN,BO | APT 27B, 18 SING WOO ROAD HAPPY VALLEY HONG KONG CHINA |
| TAN,CHANG YATE | 33 LOWRY HOUSE CASSILIS ROAD LONDON, GT LON E14 9LL UNITED KINGDOM |
| TAN,CHET WEI | 6 JALAN SETIAKASIH 7 BUKIT DAMANSARA KUALA LUMPUR WP 50490 MALAYSIA |
| TAN,CHOON KIAT | BLK 4 JALAN BUKIT HO SWEE, #06-160 162004 SINGAPORE |
| TAN,GENA SIEW NIOY | 338 CLEMENTI AVE 2 #24-42 120338 SINGAPORE |
| TAN,JAMES HEE THIAM | 4 SKARDU ROAD LONDON, GT LON NW2 3ER UNITED KINGDOM |
| TAN,JENNIFER | 35 SAIL COURT NEWPORT AVENUE LONDON, GT LON E14 2DQ UNITED KINGDOM |
| TAN,JOHN LAY KEON | 1/F, BLOCK B MONTICELLO MANSION 48 KENNEDY ROAD HONG KONG CHINA |
| TAN,JULIA | 62 TACHBROOK STREET LONDON SW1V2NA UNITED KINGDOM |
| TAN,KAI | RM301, BUILDING 16, LI HUA YI CUN FU TIAN DISTRICT SHENZHEN 518035 CHINA |

| Claim Name | Address Information |
|---|---|
| TAN,KAREN | WHITE TOWER HAMAMATSU CHO, ROOM 901 HAMAMATSU-CHO  1-13-2 MINATO-KU 13 105-0013 JAPAN |
| TAN,KELLY | 83 HIGHBANK BOLNORE VILLAGE HAYWARDS HEATH, W SUSX RH16 4TT UNITED KINGDOM |
| TAN,KELVIN KEN MING | BLOCK 699, HOUGANG ST 52 #10-01 SINGAPORE S530699 SINGAPORE |
| TAN,LENNY | 9 HARPER CLOSE CHAFFORD HUNDRED GRAYS, ESSEX RM16 6DA UNITED KINGDOM |
| TAN,MARTIN HUA WEY | FLAT E, 17/F, BLOCK2, QUEENS TERRACE 1 QUEEN STREET SHEUNG WAN CHINA |
| TAN,RINA | 2 WANG FUNG TERRACE UNIT 1A TAI HANG HONG KONG, H HONG KONG |
| TAN,SER KIAT | 10C, EXCELSIOR COURT 83 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| TAN,SIEW KEOW | 52 BUKIT BATOK STREET 31 #16-09 SINGAPORE 659443 SINGAPORE |
| TAN,SNOWY SZE LING | 7C, SKYVIEW CLIFF 49 CONDUIT ROAD MID LEVELS HONG KONG CHINA |
| TAN,SU MING | FLAT 18D BLESSINGS GARDEN 2 56 CONDUIT ROAD CENTRAL MIDLEVELS HONG KONG CHINA |
| TAN,T-KIANG | 3-1-3 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| TAN,TAO | LEVEL 33, 264 GEORGE STREET SYDNEY, NSW 2000 AUSTRALIA |
| TAN,TIT KEAT | COLLINE JIYUGAOKA #304 3-12-24 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| TAN,WEI PENG GABRIEL | 2394 FOXWAY DR ANN ARBOR MI 481059210 |
| TAN,WINNIE SOO LIN | FRENCIA AZABUJUBAN SOUTH #302 2-2-5 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| TAN,XIANG | ROOM 1102, NO.21, LANE 357 LIANGCHENG ROAD SHANGHAI 200434 CHINA |
| TAN,YOU KHAI | 842 #09-760 SIMS AVE SINGAPORE |
| TANA L HAUCK | 805 S ORANGE ST APT G MISSOULA MT 59801-3853 |
| TANABE KEIEI | KYOBASHI ICCHOME BUILDING 1-13-1 KYOBASHI CHUO-KU TOKYO 13 104-0031 JAPAN |
| TANABE, YOZO | 2-19-1-403 KANDA JIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TANABE, YOZO | 2-19-1-403 KANDA JIMBOCHO CHIYODA-KU 13 101-0051 JAPAN |
| TANACHIAN, GREG K. | 8 JEWETT AVENUE TENAFLY NJ 07670 |
| TANAGRAPHICS INC | 525 W 52ND ST NEW YORK NY 10019-5074 |
| TANAK,ABHISHEK | 602, SHARDA, NATWAR NAGAR, ROAD NO. 3, JOGESHWARI (E) MUMBAI MH 400060 INDIA |
| TANAKA AYAKO | TOKYO TOKYO TOKYO 13 JAPAN |
| TANAKA CAPITAL MANAGEMENT INC | 230 PARK AVENUE, SUITE 960 NEW YORK NY 10169 |
| TANAKA NENRYO | 3-3-11 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| TANAKA NENRYO | 3-3-11 ROPPONGI MINATO-KU TOKYO 13 106-0032 JAPAN |
| TANAKA, EMIKO | MINAMI AOYAMA TERRACE 507 7-1-27 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| TANAKA, JOJI | 3-8-10 SHOUAN 13 SUGINAMI-KU 167-0054 JAPAN |
| TANAKA, JUNJI | 25-1-309 HARAIKATAMACHI 13 SHINJUKU-KU 162-0841 JAPAN |
| TANAKA, MIHO | 3-20-7 NISHI-NARASHINO 12 FUNABASHI-SHI 274-0815 JAPAN |
| TANAKA, NORIKO | 21 HILLSIDE COURT, FINCHLEY ROAD LONDON NW3 6HG UNITED KINGDOM |
| TANAKA, RICHARD T | 1015 FINNSBURY DR ROSWELL GA 30075 |
| TANAKA, SAYUMI | 2-11-2-402 KOENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| TANAKA, SHUNSUKE | 54-1136 NAKAHARA-KU IMAIKAMICHOU 14 KAWASAKI-SHI 211-0067 JAPAN |
| TANAKA, TAISUKE | 2-22-26 #306, UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| TANAKA, TAKUMI | 3-5-18-101 NISHI-AZABU 13 13 MINATO-KU 106-0031 JAPAN |
| TANAKA, TAKUMI | 3-5-18-101 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TANAKA, TOSHIHARA | 14339 HOMEWARD ST LA PUENTE CA 91744 |
| TANAKA, TRACY C. | 31-23 32ND STREET APARTMENT 20 ASTORIA NY 11106 |
| TANAKA, YASUAKI | 796-5 OHDOMARI 11 KOSHIGAYA 343-0044 JAPAN |
| TANAKA, YOSHIHITO | 1-1-6-1708 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| TANAKA, YOSHISHIGE | 2-42-9 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| TANAKA, YUKO | 9-11 HIGASHI NAKACHO URAWA-KU 11 SAITAMA CITY 330-0056 JAPAN |
| TANAKA,AYAKO | URBAN VIEW TSUKISHIMA #206 1-18-1 TSUKISHIMA CHUO-KU 13 104-0052 JAPAN |
| TANAKA,CHIE | 5-11-25-A201 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| TANAKA,DELBERT Y | 1216 AKAMAI ST KAILUA HI 96734 |

| Claim Name | Address Information |
|---|---|
| TANAKA,EIJI | 3-3-10 ROPPONGI APPARTMENTS TOWER ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TANAKA,EMIKO | MINAMI AOYAMA TERRACE 507 7-1-27 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |
| TANAKA,JOJI | 3-8-10 SHOUAN SUGINAMI-KU 13 167-0054 JAPAN |
| TANAKA,JUNJI | 25-1-309 HARAIKATAMACHI SHINJUKU-KU 13 162-0841 JAPAN |
| TANAKA,MIHO | 3-20-7 NISHI-NARASHINO FUNABASHI-SHI 12 274-0815 JAPAN |
| TANAKA,MIKI | 5909 ARMAGA SPRINGS ROAD #2 RANCHO PALOS VERDES CA 90275 |
| TANAKA,NORIKO | 21 HILLSIDE COURT, FINCHLEY ROAD LONDON, GT LON NW3 6HG UNITED KINGDOM |
| TANAKA,SAYUMI | 2-11-2-402 KOENJI-KITA SUGINAMI-KU 13 166-0002 JAPAN |
| TANAKA,SHUNSUKE | 54-1136 NAKAHARA-KU IMAIKAMICHOU KAWASAKI-SHI 14 211-0067 JAPAN |
| TANAKA,TAISUKE | 2-22-26 #306, UEHARA SHIBUYA-KU 13 151-0064 JAPAN |
| TANAKA,TAKUMI | 3-5-18-101 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| TANAKA,TOSHIHIDE | 3-3-9-401 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TANAKA,TRACY C. | 20 YALE ST APT D NUTLEY NJ 071105306 |
| TANAKA,YASUAKI | 796-5 OHDOMARI KOSHIGAYA 11 343-0044 JAPAN |
| TANAKA,YOSHIHITO | 1-1-6-1708 SEISHINCHO EDOGAWA-KU 13 134-0087 JAPAN |
| TANAKA,YOSHISHIGE | 2-42-9 TOMIGAYA SHIBUYA-KU 13 151-0063 JAPAN |
| TANAKA,YUKO | 9-11 HIGASHI NAKACHO URAWA-KU SAITAMA CITY 11 330-0056 JAPAN |
| TANANBAUM,JOBETH | 1030 FIFTH AVENUE NEW YORK NY 10028 |
| TANASEYBERT LLC | 525 W. 52ND STREET NEW YORK NY 10019 |
| TANAY GUPTA | FLAT NO. 1402, B WING LAKE HOMES,BEHIND POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| TANCREDI, JOHN R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TANDBERG | 1212 AVENUE OF THE AMERICAS FL 24 NEW YORK NY 10036-1600 |
| TANDE,SYLVIA NANEU | FLAT 5 OAKDENE WELBECK AVENUE SOUTHAMPTON, HANTS SO17 1UT UNITED KINGDOM |
| TANDEM PRESS | BURSAR'S OFFICE UNIVERSITY OF WISCONSIN-MADISON 750 UNIVERSITY AVENUE MADISON WI 53706 |
| TANDEM PRESS | UNIVERSITY OF WISCONSIN-MADISON 21 NORTH PARK STREET  SUITE 7101 MADISON WI 53715-1218 |
| TANDET, A. JOSEPH | 488 MADISON AVENUE SUITE 1100 NEW YORK NY 10022 |
| TANDON, ALKA | 403 ADAMS HOUSE CAMBRIDGE MA 02138 |
| TANDON,ALKA R. | 403 ADAMS HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| TANDON,PRANAV | OPERATIONS TECHNOLOGY GROUP 12TH FLOOR  WINCHESTER NOMURA SERVICES INDIA PRIVATE LIMITED OFF HIGH STREET HIRANANDANI POWAI 400076 MUMBAI |
| TANEJA, DHRUV | 486 WINTHROP MAIL CENTER HARVARD COLLEGE CAMBRIDGE MA 02138 |
| TANEJA, MANISH | 103 B CINDRELLA CO-OP HOUSING SOCIETY NEAR HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| TANENBAUM, JESSE | 2600 GLENN DRIVE BELLMORE NY 11710 |
| TANENBAUM, RHOADA | 518 HAWTHORNE ST MASSAPEQUA NY 11758 |
| TANENBAUM,LAUREN | 13 OLD CHURCH ROAD WARREN NJ 07059 |
| TANEX SA | 19 RUE DE VEYRIER CAROUGE GE 1227 SWITZERLAND |
| TANEX SA | 107 SE WASHINGTON STREET, SUITE 520 PORTLAND OR 97214-2205 |
| TANEY, WILLIAM | 4815 N OAKLEY #3 CHICAGO IL 60625 |
| TANG SEN ANG | E GILSTEAD ROAD GILSTEAD MANSION SINGAPORE 309101 REPUBLIC OF SINGAPORE |
| TANG SEN ANG | E GILSTEAD ROAD GILSTEAD MANSION 309101 SINGAPORE |
| TANG SHILIANG | 35 PARK AVENUE - APT 15G NEW YORK NY 10016 |
| TANG YEE WO WILLIAM | C/O PUBLIC SER CO G/F BI PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANG, ALEXIS ZHEN | ROOM 908, 2-9-8 SHIYOHAMA, KOUTOUKU 13 TOKYO 135-0043 JAPAN |
| TANG, AMY | 173 SATURN ST SAN FRANCISCO CA 94114 |
| TANG, BEN | 329 PROVINCIAL DRIVE MORGANVILLE NJ 07751 |
| TANG, DONGXING | 114 CARLTON DRIVE PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| TANG, ELISE | 24C, 22 ROBINSON ROAD FORAL TOWER, CENTRAL HONG KONG HONG KONG |
| TANG, FANNY | 1600 S EADS ST #103S ARLINGTON VA 22202 |
| TANG, GUOJING | 775, 6TH ST, APT 2 SECAUCUS NJ 07094 |
| TANG, GUOJING | 15 HAWK RD LAWRENCE TWP NJ 08648-1352 |
| TANG, HUARONG | 98 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| TANG, HUARONG | 4415 SRUCE STREET APT 1D PHILADELPHIA PA 19104 |
| TANG, JOHANNA | 92 LUCAS RD BURWOOD NSW SYDNEY 2134 AUSTRALIA |
| TANG, JOHN P | 780 9TH AVE APT 3 SAN FRANCISCO CA 94118 |
| TANG, JOSEPHINE W | 50-32 65TH PLACE WOODSIDE NY 11377 |
| TANG, LIHUI | ROOM 102, BUILDING 9, LANE 123 YAN PING LU JING AN DISTRICT SHANGHAI CHINA |
| TANG, LIYANG | 4336 N. HERMITAGE AVE., #1W CHICAGO, IL 60613 |
| TANG, LLEWELLYN | 55 DEERFIELD LANE SO PLEASANTVILLE NY 10570 |
| TANG, MAN CHIU | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON H HONG KONG SAR 852 HONG KONG |
| TANG, MATTHEW | 21 LOCKESFIELD PLACE LONDON E14 3AH UNITED KINGDOM |
| TANG, MICHAEL M. | 142-24 38TH AVE. APT. 401 FLUSHING NY 11354 |
| TANG, NORAH N | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038-1816 |
| TANG, OLIVIA WHAI SHI | FLAT 23, PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| TANG, PAK KONG | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TANG, QIAN | 302 HADLEY CT. HOCKESSIN DE 19707 |
| TANG, QIAN | APT 1705, BUILDING 2, 1100 LANZHOU ROAD, SHANGHAI 200082 CHINA |
| TANG, RUI | 475 ELIOT HOUSE MC 101 DUNSTER STREET CAMBRIDGE MA 02138 |
| TANG, SHIU HIN | 4 BAYARD ROAD, APT 22 PITTSBURGH PA 15213 |
| TANG, STEPHEN | 6672 ABREGO ROAD # 309 GOLETA CA 93117 |
| TANG, SWEE HONG | ST 52 BLK 596 C , 12-337 ANG MO KIO ST 52 SINGAPORE 563596 SINGAPORE |
| TANG, VINSON | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038-1816 |
| TANG, YIQI | 1161 YORK AVE, #10C NEW YORK NY 10065 |
| TANG, ZHENYA | 1725 ORRINGTON AVE, #506 EVANSTON IL 60201 |
| TANG,ALEXIS ZHEN | ROOM 908, 2-9-8 SHIYOHAMA, KOUTOUKU TOKYO 13 135-0043 JAPAN |
| TANG,DEBBIE YUK MEN | 20A, 77-78 CONNAUGHT ROAD WEST, RICE MERCHANT BUILDING, SHEUNG WAN HONG KONG CHINA |
| TANG,ELISE | 24C, 22 ROBINSON ROAD FORAL TOWER, CENTRAL HONG KONG CHINA |
| TANG,HUARONG | 98 OCEAN WHARF 60 WESTFERRY ROAD LONDON, GT LON E14 8JS UNITED KINGDOM |
| TANG,JIANZHUO | 530 WEST 122ND STREET APT 5C NEW YORK NY 10027 |
| TANG,JOHANNA | 92 LUCAS RD BURWOOD SYDNEY, NSW 2134 AUSTRALIA |
| TANG,JONATHAN WING CHUNG | FLAT 8, KELLY COURT 2 GARFORD STREET PREMIERE PLACE GT LON E14 8JQ UNITED KINGDOM |
| TANG,MAN CHIU | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON HONG KONG SAR, H 852 HONG KONG |
| TANG,MATTHEW | 21 LOCKESFIELD PLACE LONDON, GT LON E14 3AH UNITED KINGDOM |
| TANG,MICHAEL M. | 310 WEST 53RD APARTMENT 15C NEW YORK NY 10019 |
| TANG,OLIVIA WHAI SHIN | FLAT 23, PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON, GT LON E1W 2YF UNITED KINGDOM |
| TANG,RONALD HING ON | FLAT 4F, CHI SING MANSION TAI KOO SHING HONG KONG CHINA |
| TANG,WANJING | ROOM 302, NO. 155 GUANGYUAN ROAD SHANGHAI CHINA |
| TANG,YIYI | 16-303, LANG QIN WAN GARDEN INDUSTRIAL PARK SUZHOU 215006 CHINA |
| TANGEL, RICHARD K | 130 N MOUNTAIN AVE MONTCLAIR NJ 07042 |
| TANGENT FURNITURE | NISHUVI, 75, DR ANNIE BESANT ROAD, WORLI MUMBAI MH 400018 INDIA |
| TANGENT MARKETING SERVICES LTD | 37 WINDSOR STREET CHELTENHAM GL52 2DG UK |
| TANGENT MARKETING SERVICES LTD | TRUSCOTT HOUSE 32-42 EAST ROAD LONDON N1 6AD UK |
| TANGENT MARKETING SERVICES LTD | 37 WINDSOR STREET CHELTENHAM, GLOUCS GL52 2DG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TANGENT MARKETING SERVICES LTD | TRUSCOTT HOUSE 32-42 EAST ROAD LONDON N1 6AD UNITED KINGDOM |
| TANGERS APPLIANCES | 1456 TRINDLE ROAD CARLISLE PA 17015 |
| TANGERS APPLIANCES | 1456 TRINDLE ROAD CARLISLE PA 17015-9741 |
| TANGIRALA,ARCHANA V. | 105,C-WING VRAJ VIHAR OPP WELCOME SUPERMARKET SECTOR 16 AIROLI NAVI MUMBAI NAVI MUMBAI 400708 INDIA |
| TANGOE, INC. | 35 EXCUTIVE BOULEVARD ORANGE CT 06477 |
| TANGOSOL, INC. | 8 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 018035001 |
| TANGOSOL, INC. | 48 GROVE STREET - SUITE 201 SOMERVILLE MA 02144 |
| TANGUILIG, DARWIN E | 4065 BLAINE AVE ST LOUIS MO 63110 |
| TANHA SHRIVASTAVA | GODREJ STATION SIDE COLONY X-A/5 VIKHROLI (EAST) MUMBAI INDIA |
| TANHA SHRIVASTAVA | N G ROYAL PARK 2C-503 KANJURMARG(EAST) MUMBAI INDIA |
| TANHA SHRIVASTAVA | 258/10159,AVISHKAR CO-OP SCTY.KANNAMWAR NAGAR, NEAR EASTERN EXPRESS HIGHWAY, VIKHROLI EAST MUMBAI INDIA |
| TANI, KIKUYO | KUME 2314-17 11 TOKOROZAWA-SHI 359-1131 JAPAN |
| TANI, MIWAKO | SPACIA GINZA ROOM#1502 GINZA 3-11-19 13 CHUO-KU 104-0061 JAPAN |
| TANI,KIKUYO | KUME 2314-17 TOKOROZAWA-SHI 11 359-1131 JAPAN |
| TANI,MIWAKO | SPACIA GINZA ROOM#1502 GINZA 3-11-19 CHUO-KU 13 104-0061 JAPAN |
| TANIA D LETTS | 3 HOMER DRIVE LONDON E14 3UB UNITED KINGDOM |
| TANIA D LETTS | 12A/1 AVENUE ELMERS SURBITON,SURREY KT6 4SP UNITED KINGDOM |
| TANIA IRANI | 255 WARREN ST APT 709 JERSEY CITY NJ 073023706 |
| TANIA IRANI | 45 RIVER DRIVE SOUTH APT. 2206 JERSEY CITY NJ 07310 |
| TANIA IRANI | 700 HEALTH SCIENCES DRIVE CHAPIN APARTMENTS E 1081BX STONY BROOK NY 11790 |
| TANIA JANSEN | 145 GROVE GREEN ROAD LEYTONSTONE LONDON E11 4AA UNITED KINGDOM |
| TANIA P. MARTINEZ | 23 LEXINGTON AVENUE GW1039 NEW YORK NY 10010 |
| TANIA P. MARTINEZ | C/O CINTHIIA MARTINEZ 215 EAST 95TH STREET APARTMENT 2F NEW YORK NY 10128 |
| TANIA P. MARTINEZ | 1915 CALHOUN STREET APARTMENT A NEW ORLEANS LA 70118 |
| TANIA SANTIAGO | 255 WEST 43RD ST. APT. 711 NEW YORK NY 10036 |
| TANIA VASCO | 85 MORRIS STREET JERSEY CITY NJ 07302 |
| TANIDO, ATSUHIKO | 3-52-1-204 CHOFUGAOKA 13 CHOHU CITY 1820021 JAPAN |
| TANIDO,ATSUHIKO | 3-52-1-204 CHOFUGAOKA CHOHU CITY 13 1820021 JAPAN |
| TANIGAWA YASUKI | OSAKA OSAKA JAPAN |
| TANIGAWA YASUKI | 5-1-7-307 ABIKO SUMIYOSHI-KU OSAKA ABIKO JAPAN |
| TANIGAWA YASUKI | OSAKA OSAKA 27 JAPAN |
| TANIGAWA,YASUKI | 1-19-5-101 CHITOSEFUNABASHI SETAGAYA-KU TOUKYOU-TO 156-0055 JAPAN |
| TANIGAWA,YASUKI | 1-19-5-101 FUNABASHI SETAGAYA-KU 13 156-0055 JAPAN |
| TANIGUCHI, MARIKO | 1-11-45-406 MITA 13 MINATO-KU 108-0073 JAPAN |
| TANIGUCHI, NAOKO | 2-1-26-104 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| TANIGUCHI,MARIKO | 1-11-45-406 MITA MINATO-KU 13 108-0073 JAPAN |
| TANIGUCHI,MEGUMI | 1-11-45-406 MITA MINATO-KU 13 108-0073 JAPAN |
| TANIGUCHI,NAOKO | 2-1-26-104 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| TANIGUCHI,YUKI | 4-15-2-808 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| TANIKA ROTTURA | 124 EAST 102ND STREET, APT. #10 NEW YORK NY 10029 |
| TANIKAWA, MASAHIRO | 4-25-1-102 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| TANIKAWA,MASAHIRO | 4-25-1-102 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| TANIKKI G. GREGORY | 5862 S. WOODBRIDGE TRL. STONE MOUNTAIN GA 30088 |
| TANIMURA, YUKO | 3-3-4-301 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| TANIMURA,YUKO | 3-3-4-301 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| TANISHA MILLS | 218-46 139TH AVENUE LAURELTON NY 11413 |
| TANISHA MILLS | 87-56 FRANCIS LEWIS BLVD. APT B51 QUEENS VILLAGE NY 11427 |

| Claim Name | Address Information |
|---|---|
| TANIZAKI, MIYAKO | 6-25-11-401 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| TANIZAKI,MIYAKO | 6-25-11-401 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| TANIZUMI, KENTARO | LIONS CITY OCHANOMIZU 702 2-15-1 YUSHIMA 13 BUNKYO-KU 113-0034 JAPAN |
| TANIZUMI,KENTARO | LIONS CITY OCHANOMIZU 702 2-15-1 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| TANJA A JUMPER | 16 INDEPENDENCE DRIVE SHIPPENSBURG PA 172 |
| TANJA A. SCHNECK | 157 NEWBURY ST APT 3 BOSTON MA 02116-2887 |
| TANJA E FRAUGHTON | 5458 HARVEST MILL DR WEST JORDAN UT 84088 |
| TANJA MAGAS | 3001 BROADWAY 4138 NEW YORK NY 10027 |
| TANJA MAGAS | 6212 ALTSCHUL NEW YORK NY 10027-9222 |
| TANJA R. SCHMALFELDT | 2257 S DON LUIS MESA AZ 85202-6387 |
| TANJI, RIO | KAMI FUKUOKA 2-2-15 11 FUJIMINOSHI 356-0004 JAPAN |
| TANJI,RIO | KAMI FUKUOKA 2-2-15 FUJIMINOSHI 11 356-0004 JAPAN |
| TANK, BRADLEY C. | 6 INDIAN HILL RD WINNETKA IL 60093 |
| TANK, MITESH | 403  23-B MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, MH POWAI, MUMBAI 400076 INDIA |
| TANK,MITESH | 403  23-B MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, POWAI, MUMBAI MH 400076 INDIA |
| TANMAY MANKAD | 30-GANGA NIVAS AZAD STREET OFF S.V. ROAD, ANDHERI(W) MUMBAI INDIA |
| TANMAY MANKAD | 30-GANGA NIVAS AZAD STREET OFF S.V. ROAD, ANDHERI(W) MUMBAI MH 400058 INDIA |
| TANN,KRIS | 2264 SAN JOSE APT. D ALAMEDA CA 94501 |
| TANNA L SALAZAR | 2513 MEADOW PARK CIRCLE APT. 13 H BEDFORD TX 76021 |
| TANNA L SALAZAR | 5350 FOSSIL CREEK BLVD #214 HALTOM TX 76137 |
| TANNA L SALAZAR | 3237 CLYDEDALE DRIVE DENTON TX 76210 |
| TANNA L SALAZAR | 552 S NOME ST AURORA CO 80012 |
| TANNA L SALAZAR | 3085-A W 107TH PL WESTMINSTER CO 80031 |
| TANNA L SALAZAR | 8300 E YALE AVE #7-102 DENVER CO 80231 |
| TANNA, DAKSHESH | 11/A VIHAR DARSHAN, 7TH RAJAWADI ROAD, GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| TANNA, DIMPLE | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03 NEAR SHITALA MAATA TEMPLE AMBIKA NAGAR GOGRASWADI DOMBIVALI 91421-201 INDIA |
| TANNA, MADHAVI | 548 KENTON LANE MDDSX HARROW HA3 7LJ UNITED KINGDOM |
| TANNA,MADHAVI | 548 KENTON LANE HARROW, MDDSX HA3 7LJ UNITED KINGDOM |
| TANNA,MAYUR | FLAT NO. 402, BUILDING NO. D-3, RUTU ESTATE CO-OP. HSG SOCIETY, OPP MUNICIPAL COMMISSIONER BUNG, PATLIPADA, GHODBUNDER RD,THANE, MH 400607 INDIA |
| TANNENBAUM, ALAN | 106 HEIGHTS LANE TENAFLY NJ 07670 |
| TANNENBAUM, HELPERN, SYRACUSE & | 900 THIRD AVENUE NEW YORK NY 10022 |
| TANNENBAUM, HELPERN, SYRACUSE & | 900 THIRD AVENUE NEW YORK NY 10022 |
| TANNENBAUM, HELPERN, SYRACUSE & | 900 THIRD AVENUE NEW YORK NY 10022-4775 |
| TANNENBAUM,LINDSEY B. | 888 8TH AVENUE APARTMENT 10N NEW YORK NY 10019 |
| TANNER'S TOTES INC | 10400 STANYAN STREET ALPHAVETTA GA 30022 |
| TANNER, DANIEL | 17 ST. MARYS WALK SUFFK STEEPLE BUMPSTEAD CB9 7EX UNITED KINGDOM |
| TANNER, MARY C | 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| TANNER, NATHAN | 886 E 820 N APT 7 PROVO UT 84606 |
| TANNER, PAUL | 1216 SE 7TH STREET FT LAUDERDALE FL 33301 |
| TANNER, PAUL C. | 1216 S.E. 7TH STREET FORT LAUDERDALE FL 33301 |
| TANNER,DANIEL | 17 ST. MARYS WALK STEEPLE BUMPSTEAD, SUFFK CB9 7EX UNITED KINGDOM |
| TANNER,NATHAN H. | 808 COLEMAN AVE #13 MENLO PARK CA 94025 |
| TANNER,TERESA | 28 FRIARS OAK ROAD HASSOCKS, W SUSX BN6 8PX UNITED KINGDOM |
| TANNHEIMER,EVAN A | 114 BARTLETT STREET LOWELL MA 01852 |
| TANNO, NAOKO | 1/3/2007 PARK HILL MEGURO-FUDOMAE204 13 SHINAGAWA-KU 142-0062 JAPAN |
| TANNO,NAOKO | 1-3-7 PARK HILL MEGURO-FUDOMAE204 SHINAGAWA-KU 13 142-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| TANNO, RON | YOCHOMACHI 14-13 SHINJUKU-KU TOKYO JAPAN |
| TANOAH BEAVERS-GRANT | 5826 PRARIECREEK  DR INDIANAPOLIS IN 46254 |
| TANOUE, GEN | 1-10-6-307 SHIROKANE 13 MINATO-KU 107-0072 JAPAN |
| TANOUE, GEN | 1-10-6-307 SHIROKANE MINATO-KU 13 107-0072 JAPAN |
| TANOUS, BRUCE S | 5823 BENT TWIG RD. MCLEAN VA 22101 |
| TANRITANIR, NOOR D. | 5 DERBY ROAD NORWALK CT 06854 |
| TANSES, BARBARA | 2019 38TH STREET HIGHLAND IN 46322-1850 |
| TANSEY DESIGN ASSOCIATES INC. | 155 WEST 29TH STREET 2ND FLOOR - ROOM 10A NEW YORK NY 10001-5208 |
| TANSEY, DONALD A. | 251 BLEECKER STREET APARTMENT 2 NEW YORK NY 10014 |
| TANSEY, RYAN | 2331 CLEVELAND STREET NORTH BELLMORE NY 11710 |
| TANSLEY, NICHOLAS A | 6 BIRCHFIELD SUNDRIDGE KENT SEVENOAKS TN14 6DQ UNITED KINGDOM |
| TANSLEY, NICHOLAS A | 6 BIRCHFIELD SUNDRIDGE SEVENOAKS, KENT TN14 6DQ UNITED KINGDOM |
| TANSY, LINDA | 531 WESTBROOK CIR REDLANDS CA 92374-4293 |
| TANTE MARIE'S COOKING SCHOOL | 27 FRANCISCO STREET SAN FRANCISCO CA 94133 |
| TANTON, ALEX | 210 W ROOSEVELT ST UNIT 214C PHOENIX AZ 850035406 |
| TANTRA | SARL DALTON 13 RUE DOCTEUR MONOD CANNES 06400 FRANCE |
| TANUJ SHORI | 235 VIKAS KUNJ VIKAS PURI NEW DELHI 110018 INDIA |
| TANUKU, MANASA | 60 LA COSTA DRIVE ANNANDALE NJ 08801 |
| TANULANOND, ANAND | 1519 CARSON CT HOMEWOOD IL 60430 |
| TANULANOND, ANAND | 1519 CARSON COURT HOMEWOOD IL 60430 |
| TANUSETIAWAN, ANDRIE | 301 CHURCH AVE APT 140 COLLEGE STA TX 77840-2247 |
| TANVEER ABBAS | 607 BALMORAL APTS, 2 PRAED ST, LONDON LONDON W2 1JL UNITED KINGDOM |
| TANVEER ABBAS | 75 PORTSEA HALL, PORTSEA PLACE LONDON W2 2BY UNITED KINGDOM |
| TANVEER ABBAS | 1001 HBS STUDENT MAIL CENTER HARVARD BUSINESS SCHOOL BOSTON MA 02163 |
| TANVEER ABBAS | ONE WESTERN AVENUE, APT 344 BOSTON MA 02163 |
| TANVIR SHAIKH | ASMITA GARDENS  1 A WING, FLAT NO. 702 NEAR POONAM SAGAR, OPP. SECTOR 9 MIRA ROAD (E) MUMBAI, THANE 401107 INDIA |
| TANVIR SHAIKH | ASMITA GARDENS A¨ 1 A WING, FLAT NO. 702 NEAR POONAM SAGAR, OPP. SECTOR 9 MIRA ROAD (E) MUMBAI, THANE 401107 INDIA |
| TANVIR SHAIKH | ASMITA GARDENS  1 A WING, FLAT NO. 702 NEAR POONAM SAGAR, OPP. SECTOR 9 MUMBAI, THANE MH 401107 INDIA |
| TANWANI, TARUN | D-33, KAVITA SOCIETY, 90 FEET ROAD INDRAPRASTHA PARK MULUND (E), MH MUMBAI 400081 INDIA |
| TANWANI, TARUN | D-33, KAVITA SOCIETY, 90 FEET ROAD INDRAPRASTHA PARK, MULUND (E) MUMBAI MH 400081 INDIA |
| TANYA BAGLEY | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| TANYA BAGLEY | FLAT 2 4 SANDWELL CRESCENT WEST HAMPSTEAD NW6 1PB UNITED KINGDOM |
| TANYA BARTMANN | 30B CAPERIDGE DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| TANYA BARTMANN | FLAT 1D, BAYVIEW, MIDVALE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| TANYA BONAKDAR GALLERY | 521 WEST 21ST STREET NEW YORK NY 10011 |
| TANYA CHRISTINE JOYCE | 100 MAYFORD OAKLEY SQUARE LONDON NW1 1NY UNITED KINGDOM |
| TANYA EDELMAN | 34 LINKS WAY NORTHWOOD HA6 2XB UK |
| TANYA EDELMAN | 34 LINKS WAY NORTHWOOD HA6 2XB UNITED KINGDOM |
| TANYA JAIN | #02-11, BISHAN STREET 13 BLOCK 171 570171 SINGAPORE |
| TANYA JAIN | #02-11, BISHAN STREET 13 BLOCK 171 WHAMPOA ROAD 570171 SINGAPORE |
| TANYA L. TABACHECK | 546 KENTON STREET AURORA CO 80010 |
| TANYA L. TABACHECK | 546 KENTON ST AURORA CO 80010-4523 |
| TANYA M WEBBS | 430 EAST 162ND STREET #359 SOUTH HOLLAND IL 60473 |
| TANYA MARIE KLINGSPORN | 2003 CENTER AVENUE MITCHELL NE 693 |
| TANYA MARIE KLINGSPORN | 2003 CENTER AVE MITCHELL NE 69357-1029 |

| Claim Name | Address Information |
|---|---|
| TANYA MARIE KLINGSPORN | 60737 CR 5 MORRILL NE 69358 |
| TANYA NICOLE DA COSTA | FLAT 18 MARTIN COURT 48 PELHAM ROAD WIMBLEDON LONDON SW19 1NP UNITED KINGDOM |
| TANYA NICOLE WARD | 7408 JAY CT ARVADA CO 800033239 |
| TANYA NICOLE WARD | 3195 BLAKE STREET APT. 305 DENVER CO 80214 |
| TANYA NICOLE WARD | 619 CLARKSON ST. DENVER CO 80218 |
| TANYA PHILLIPS | 5541 34TH ST. NE LOOP TACOMA WA 98422 |
| TANYA SIMONS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TANYA TARAR OBLAK | 465 WEST 23RD STREET APARTMENT 11J NEW YORK NY 10011 |
| TANYA TARAR OBLAK | 448 W WRIGHTWOOD AVE APT 1 CHICAGO IL 60614-1783 |
| TANYA THERESA ELSWORTH | 9 WOODERSON COURT 55 RECTORY ROAD BECKENHAM,KENT BR3 1HQ UNITED KINGDOM |
| TANYA THERESA ELSWORTH | 29 COWDRIE WAY CHELMSFORD CHELMSFORD,ESSEX CM2 6GL UNITED KINGDOM |
| TANYA TRACY | 225 E 34TH ST APT 7G NEW YORK NY 10016-4731 |
| TANZANITE FINAN CE VI LIMITED | 135 EAST 57TH STREET 16TH FLOOR NEW YORK NY 10022 |
| TANZER, LAUREN E. | 120 E. 34TH STREET. APT 5N NEW YORK NY 10016 |
| TANZI, ANGELO | 3306 PLEASANT AVENUE WEEHAWKEN NJ 07086 |
| TAO BU | BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| TAO BU | 474 RAMS COURT TUCKER GA 30084 |
| TAO KYLE LU | 1640 ORCHARD HILL LN HACIENDA HTS CA 91745-3841 |
| TAO LIU | 84 SHERMAN BLVD EDISON NJ 08820-2355 |
| TAO TAN | 603 WEST 115TH STREET BOX 219 NEW YORK NY 10025 |
| TAO TAN | 5033 LERNER HALL NEW YORK NY 10027 |
| TAO TAN | 5033 LERNER HALL COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| TAO TAN | 811/127 KENT STREET SYDNEY 2000 AUSTRALIA |
| TAO, HAN | 42/6A LANE 1030 WEST YANAN ROAD SHANGHAI 200052 CHINA |
| TAO, LI | 433 WEST 34TH STREET APT.13J NEW YORK NY 10001 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TAO,LI | 433 W 34TH ST APT 13J NEW YORK NY 100011539 |
| TAOCLTD | C\O TARANTINO PROPERTIES INC 7887 SAN FELIPE  SUITE 237 HOUSTON TX 77063 |
| TAOCLTD | 7887 SAN FELIPE SUITE 237 HOUSTON TX 77063 |
| TAOFEEK LAWAL | 2251 SHERMAN AVE NW, ROOM #226E WASHINGTON DC 20001 |
| TAOFEEK LAWAL | 2251 SHERMAN AVE NW, #226E WASHINGTON DC 20001 |
| TAOFIQ ADEGOROYE | 151A NORTHWOOD ROAD THORNTON HEATH ,SURREY CR7 8HX UNITED KINGDOM |
| TAORAN SUN | 31 RIVER COURT APT 1909 JERSEY CITY NJ 07310 |
| TAORAN SUN | 31 RIVER CT APT 1909 JERSEY CITY NJ 07310-2028 |
| TAORAN SUN | RM 1326 419 W 34TH STREET NEW YORK NY 10001 |
| TAORAN SUN | LYMAN RESIDENCE 121 CAMPUS DRIVE STANFORD CA 94305 |
| TAORAN SUN | 121 CAMPUS DRIVE #1203 BLYMAN RESIDENCE STANFORD CA 94305 |
| TAORMINA, LOUISA | 25 MOHAWK DRIVE MATAWAN NJ 07747 |
| TAORMINA,ELISABETH S. | 132 STRAND ST APT 109 SANTA MONICA CA 904052297 |
| TAORMINA,MADELINE | 1602 70TH ST. APT. F NORTH BERGEN NJ 07047 |
| TAPADIA, ALOK | 130 TANJONG RHU ROAD #11-14 PEBBLE BAY SINGAPORE 436918 SINGAPORE |
| TAPAN D. MODI | 3525 HEATHERBROOK DRIVE ARLINGTON TX 76001 |
| TAPAN D. MODI | 777 DUNLAVY STREET APARTMENT 8206 HOUSTON TX 77019 |
| TAPAN GANDHI | FLAT # 31, GOLD COIN &#039;A&#039; WING 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI 400007 INDIA |
| TAPAN GANDHI | FLAT # 31, GOLD COIN, FLAT #31; A WING 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI 400007 INDIA |
| TAPARIA, KAMAL | 4 PRIMROSE LN EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| TAPARIA, NEAL | 6430 MANER DRIVE BURR RIDGE IL 60527 |
| TAPARIA, NEAL R. | 109 LEXINGTON AVENUE NEW YORK NY 10016 |
| TAPEN, THOMAS | 66 BLACKBURN PLACE SUMMIT NJ 07901 |
| TAPHOORN, ROGIER | VERDISTRAAT 8 AMSTERDAM 1077 GK NETHERLANDS |
| TAPHOORN, ROGIER | GERRIT VAN DER VEENSTRAAT AMSTERDAM 1077DV NETHERLANDS |
| TAPIA, JOEL | 5325 W. BARBETTE AVE SANTA ANA CA 92704 |
| TAPIA, REGGIE | PAID DETAIL UNIT NEW YORK NY 10038 |
| TAPIA, JOEL | 5325 W BARBETTE AVE SANTA ANA CA 927041013 |
| TAPIA, JOHANA | 1719 W. ADRIN WAY SANTA ANA CA 92704 |
| TAPISTREAM | NO. 11 JALAN MESIN #07-01 STANDARD INDUSTRIAL BUILDING 368813 |
| TAPKE ASSET MANAGEMENT, LLC | ATTN: TREY TAPKE 909 WRIGHT'S SUMMIT PKWY SUITE 300 FORT WRIGHT KY 41011 |
| TAPOSH BARI | 10 ELLISON AVENUE WEST ORANGE NJ 07052 |
| TAPPAN, DEBORAH L. | 2451 MIDTOWN AVENUE., #103 ALEXANDRIA VA 22303 |
| TAPROOT FOUNDATION | 466 GEARY STREET SAN FRANCISCO CA 94102 |
| TAPS, CHRISTINE | 89 ARLO ROAD APT. 1A STATEN ISLAND NY 10301 |
| TARA B QUELER | 23 MIRO CIRCLE MALBORO NJ 07746 |
| TARA B. SMITH | 5908 MEADOW ROSE ELKRIDGE MD 21075 |
| TARA DOWNEY | 206-45 SHEARWATER COURT JERSEY CITY NJ 07305 |
| TARA DOWNEY | 628 PAUPACK STREET HAWLEY PA 18428 |
| TARA E. BAQUERO | 522 EAST 88TH STREET APT 4B NEW YORK NY 10128 |
| TARA E. BAQUERO | 209-10 34TH AVE BAYSIDE NY 11361 |
| TARA E. NUGENT | 543 BURLINGTON STREET PARAMUS NJ 07652 |
| TARA ELIZABETH HEALY | 3675 S DALLAS ST UNIT G202 AURORA CO 80014-7278 |
| TARA GROOVER | 8127 E SAN LUIS DR ORANGE CA 928695658 |
| TARA KRISTEN O'HAGAN | 102 CLEVELAND STREET FLAT 3 LONDON W1T 6NT UNITED KINGDOM |
| TARA L. WENDT | 164 EL DORADO AVE #7 DANVILLE CA 94526 |
| TARA LEE COOPER | PO BOX 295 GERING NE 69341 |
| TARA LEE COOPER | 240 A STREET GERING NE 69341 |
| TARA LEE MCARDLE | 31 SHELTON COURT COMMACK NY 11725 |
| TARA N PALMIERI | 31 LUDLOW STREET STATEN ISLAND NY 10312 |
| TARA N STEWARD | 3817 LIBERTY WESTMONT IL 60559 |
| TARA O'HANLON | 1525 WEST 11TH STREET APT A3 BROOKLYN NY 11204 |
| TARA O'HANLON | 1525 W. 11TH STREET A3 BROOKLYN NY 11204 |
| TARA O'HANLON | 97 NARWOOD ROAD MASSAPEQUA NY 11758 |
| TARA PATTERSON | 212 PHEASANT RUN LOUISVILLE CO 80027 |
| TARA PATTERSON | 97 E PEAKVIEW AVE #B10 ENGLEWOOD CO 80111 |
| TARA RACHEL PHILLIPS | 61 EAST AVENUE TALBOT WOODS BOURNEMOUTH BH3 7BT UNITED KINGDOM |
| TARA SHIVARATTAN | FLAT 5B ELIM MANSIONS 15 LYNDHURST GDNS NW3 5NT UNITED KINGDOM |
| TARA SHUN CHUN LAM | FLAT 1606, HO MEI HOUSE YAU MEI COURT YAU TONG HONG KONG CHINA |
| TARA WADE FOSCATO | 413 PRINCE STREET #4 ALEXANDRIA VA 22314 |
| TARA WANAMAKER | 11 LENOX COURT #1002 SUFFERN NY 10901 |
| TARA WANAMAKER | 11 LENOX CT APT 1002 SUFFERN NY 10901-8012 |
| TARADASH, MICHAEL H. | 1520 VIA LAZO PALOS VERDES ESTATES CA 90274 |
| TARAH J SADOWSKI | 520 1/2 NARCISSUS AVE CORONA DL MAR CA 926252464 |
| TARAH J SADOWSKI | 2 ROBON CT NEWPORT BEACH CA 92663-2310 |
| TARAH RAE KUNA | 875 SHADY OAK LN CASTLE ROCK CO 801088867 |
| TARALEEN M. SULLIVAN | 255 WARREN STREET APARTMENT 1709 JERSEY CITY NJ 07302 |
| TARALEKAR, CHETAN | 5015 38TH STREET APT. 1F LONG ISLAND CITY NY 11101 |
| TARALI, SANGMESH | H/404, ADINATH TOWER, NANCY COLONY OPP. ST DEPOT BORIVLI (E) MUMBAI 400066 |

| Claim Name | Address Information |
|---|---|
| TARALI, SANGMESH | INDIA |
| TARALI,SANGMESH | H/404, ADINATH TOWER OPP. ST DEPOT BORIVLI (E) MUMBAI 400066 INDIA |
| TARAN WILKHU | FLAT 3, HOLLAND HOUSE 42 NEWINGTON GREEN LONDON N16 9PQ UNITED KINGDOM |
| TARANTINO, DAVID | 111 HEIGHTS CT ITHACA NY 148502450 |
| TARANTINO, GEORGE | 2 FARMSTEAD WAY CRANBURY NJ 08512 |
| TARANTINO, ROSEANN | 10115 E COPPER DR. SUN LAKES AZ 85248 |
| TARANTO, ANTHONY J | 506 LINDEN PLACE CRANFORD NJ 07016-2324 |
| TARAPACKI, DANIEL | 411 E. 78TH STREET #2B NEW YORK NY 10075 |
| TARASCHANSKY, DMITRY | 801 CORTEZ LANE FOSTER CITY CA 94404 |
| TARASEK, JUDITH | 532 DARYL DRIVE MEDFORD NY 11763 |
| TARASOVA, IRINA | 3145 BRIGHTON 4TH STREET APT 510 BROOKLYN NY 11235 |
| TARASSENKO,ELENA | 41 BARNES STREET LIMEHOUSE, GT LON E14 7NW UNITED KINGDOM |
| TARATUTA, JUAN S | 18 ACORN LANE PLAINVIEW NY 11803 |
| TARBARD, GAVIN DANIEL | 9 TOR BRYAN ESSEX INGATESTONE CM4 9HJ UNITED KINGDOM |
| TARBARD,GAVIN DANIEL | 9 TOR BRYAN INGATESTONE, ESSEX CM4 9HJ UNITED KINGDOM |
| TARBELL, MYLES | 9 MERRIMACK ST #1 CONCORD NJ 033013805 |
| TARCISIA SANTILLI | 9204 COLLINGWOOD LN ALPHARETTA GA 30022 |
| TARCZYNSKI, ARTUR | 19 KINBURN STREET SOUTHWARK SE16 6DN UNITED KINGDOM |
| TARCZYNSKI,ARTUR | 19 KINBURN STREET SOUTHWARK, GT LON SE16 6DN UNITED KINGDOM |
| TARDIS COMPUTER SERVICES LIMITED | TARDIS HOUSEMAIDSTONE BUILDING MEWS 7276 BOROUGH HIGH STREET LONDON SE1 1GD UK |
| TARDIS COMPUTER SERVICES LIMITED | TARDIS HOUSEMAIDSTONE BUILDING MEWS 7276 BOROUGH HIGH STREET LONDON SE1 1GD UNITED KINGDOM |
| TARDIS GROUP | LEVEL 4, 15 LIME STREET KING STREET WHARF SYDNEY NSW 2000 AUSTRALIA 2000 AUSTRALIA |
| TARDIS GROUP | SUITE 301, 15 LIME STREET KING STREET WHARF SYDNEY, NSW 2000 AUSTRALIA |
| TARDIS GROUP | LEVEL 4, 15 LIME STREET KING STREET WHARF SYDNEY NSW 2000 AUSTRALIA, NSW 2000 AUSTRALIA |
| TARDIS GROUP JAPAN | CHOSHIYA BUILDING 5F 1-19-5 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| TARDIS GROUP NEW YORK INC | 275 MADISON AVENUE SUITE 512 NEW YORK NY 10016 |
| TARDIS GROUP NEW YORK INC | 275 MADISON AVE STE 512 NEW YORK NY 100161111 |
| TAREK DIDAOUI | FLAT 12, WOOD HILL COURT 175 WOOD HILL LONDON SE18 5HS UNITED KINGDOM |
| TAREK DIDAOUI | 2 EVERSLEY ROAD SE7 7LD UNITED KINGDOM |
| TAREK MURPHY | 100B ESSEX ROAD ISLINGTON N1 8LU UK |
| TAREK MURPHY | 100B ESSEX ROAD ISLINGTON N1 8LU UNITED KINGDOM |
| TAREK ZIAD ANABTAWI | SHEIKH ZAYED STREET TEMPORARY HOTEL ACCOMODATION DUSIT HOTEL DUBAI UNITED ARAB EMIRATES |
| TAREK ZIAD ANABTAWI | BURJ DUBAI DOWNTOWN, NEAR SHEIKH ZAYED ROAD THE RESIDENCES, BURJ DUBAI T3 (TOWER 7), APRT. 2203 DUBAI UNITED ARAB EMIRATES |
| TAREK ZIAD ANABTAWI | 125 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TAREK ZIAD ANABTAWI | BLOCK 2, SALMIYA KUWAIT 13050 KUWAIT |
| TARGA RESOURCE PARTNERS LP | 1000 LOUISIANA ST., STE. 4300 ATTN: MARGARET D. HELMA HOUSTON TX 77002 |
| TARGA RESOURCES, INC. | 1000 LOUISIANA ST., STE. 4300 ATTN: MARGARET D. HELMA HOUSTON TX 77002 |
| TARGET CONSERVATIVE ALLOCATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGET CORPORATION PENSION PLA N | LEGAL/DOCUMENTATION C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| TARGET PROMOTIONS LIMITED | 170 HANDCROFT ROAD CROYDON CR0 3LE UK |
| TARGET PROMOTIONS LIMITED | 170 HANDCROFT ROAD CROYDON CR0 3LE UNITED KINGDOM |
| TARGET PROMOTIONS LIMITED | 31-35 WORTLEY RD CROYDON GREATER LONDON CR0 3EB UNITED KINGDOM |
| TARGET TOTAL RETURN BOND PORTFOLIO | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| TARGET TOTAL RETURN BOND PORTFOLIO | 92660 |
| TARGOWSKI, JOSEPH M. | 264 FLAX HILL ROAD NORWALK CT 06854 |
| TARI,BHUSHAN | B-105, KARTIK CHS, OVARIPADA, DAHISAR (E), MUMBAI – 400068. MUMBAI MH 400068 INDIA |
| TARIG EL-SHEIKH | 268, LEWIS COURT 16 STUBBS DRIVE SOUTH BERMONDSEY LONDON,ANT SE16 3EE UNITED KINGDOM |
| TARIK RIVIERE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TARIK RIVIERE | APR 10, MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| TARIN,GUADALUPE | 2025 5TH ST GERING NE 69341 |
| TARIQ DIXON | THE BEEKMAN TOWER HOTEL 3 MITCHELL PLACE NEW YORK NY 10017 |
| TARIQ DIXON | 2004 BRIGADIER BLVD. ODENTON MD 21113 |
| TARIQ DIXON | 173 MATHER HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| TARIQ KHALIFA | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE SW18 1TW UNITED KINGDOM |
| TARIQ KHALIFA | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE SW18 1TX UNITED KINGDOM |
| TARIQ M. ALMUTLAQ | ALMUTLAQ GROUP, POST BOX 1321 NEW AKARIA BUILDING, SITTEEN STREET PAVILLION – I, 5TH FLOOR, MALAZ AREA RIYADH 11431 UNITED ARAB EMIRATES |
| TARIQ MALIK | 110 ARDLEIGH GREEN ROAD HORNCHURCH,ESSEX RM11 2SH UNITED KINGDOM |
| TARIQ,FATIMA | 21 AUCKLAND ROAD KINGSWINFORD STOURBRIDGE, WSTMID DY68JF UNITED KINGDOM |
| TARIQUE SIDDIQUE | TOKYO TOKYO JAPAN |
| TARIQUE SIDDIQUE | TOKYO TOKYO 13 JAPAN |
| TARITA G VAUGHNER | 5 FAY COURT INDIANAPOLIS IN 46226 |
| TARJAN,GUIRLENE | GENERAL DELIVERY WESTMINSTER CA 92685-9999 |
| TARLING, STUART W | 1 ESSEX ROAD CHINGFORD LONDON E4 6DG UNITED KINGDOM |
| TARLING,STUART W | 1 ESSEX ROAD CHINGFORD LONDON, GT LON E4 6DG UNITED KINGDOM |
| TARLO LYONS SOLICITORS | WATCHMAKER COURT 33 ST JOHN'S LANE LONDON EC1M 4DB UK |
| TARLO LYONS SOLICITORS | WATCHMAKER COURT 33 ST JOHN'S LANE LONDON, GT LON EC1M 4DB UNITED KINGDOM |
| TARLOWE, ROBERT | 121 VIA VERDE WAY PALM BEACH GARDENS FL 33418 |
| TARLOWE, STUART | 51 ORCHARD BEACH BOULEVARD PORT WASHINGTON NY 11050 |
| TARLOWE,ROBERT L. | 121 VIA VERDE WAY PALM BEACH GARDENS FL 33418 |
| TARLTON, C CALVIN | 926 EDGEWATER CIRCLE CHAPELL HILL NC 27516 |
| TARLTON, C CALVIN | 3523 SELWYN FARMS LANE CHARLOTTE NC 28209 |
| TARMY, BARBARA A. | 101 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10023 |
| TARNOWSKI, THOMAS | 2 SOLDIERS FIELD BOSTON MA 02163 |
| TARO BANNO | 250 W 50TH ST APT 10E NEW YORK NY 10019-6716 |
| TARO GOTO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TARO PHOTOGRAPHY | 225 CROSSROADS #277 CARMEL CA 93923 |
| TARO SAITO | 3-13-18-101 NISHI-KAMEARI KATSUSHIKA-KU 13 125-0002 JAPAN |
| TARONE, REGINA B. | 145 W. 67TH STREET APARTMENT 29E NEW YORK NY 10023 |
| TARPEY, JOHN A. | 20 GROVE CREEK COURT LAFAYETTE CA 94549 |
| TARPIN INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| TARRA ANUNZIATO | 102 WOODSIDE AVE WEST HARRISON NY 106042152 |
| TARRANT COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| TARRANT, SUSAN | 208 CENTRE AVE. APT. 2K NEW ROCHELLE NY 10805 |
| TARRIO, DAVID M. | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| TARRIO,JULIA | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| TARRY, GEMMA LOUISE | 31 CRAMPHORN WALK ESSEX CHELMSFORD CM1 2RD UNITED KINGDOM |
| TARRY,GEMMA LOUISE | 31 CRAMPHORN WALK CHELMSFORD, ESSEX CM1 2RD UNITED KINGDOM |
| TARRYTOWN HOUSE | 49 EAST SUNNYSIDE LANE PO BOX 222 TARRYTOWN NY 10591 |
| TARSIA, LOREDANA | 76 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TARSIA, LOREDANA | 76 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON, GT LON SW1W 9TB UNITED KINGDOM |
| TARTAGLIA, JOANN | 416 COMMONWEALTH AVE BOSTON MA 02215 |
| TARTE FLAMBEE GMBH | KIRCHNERSTRASSE 4 FRANKFURT HE 60311 GERMANY |
| TARTRE, BARBARA B | 3827 LIGGETT DR SAN DIEGO CA 92106 |
| TARTRE, RICHARD | 10028 HEAVENLY WAY LA MESA CA 91941 |
| TARUD, FELIPE | URBANIZACION LOMAS DE VILLA CAMPESTRE - CASA 23 BARRANQUILLA, N/A 00000 COLOMBIA |
| TARUN AGARWAL | 15 SUSANNAH DR CHESTERFIELD NJ 08515-9745 |
| TARUN AGARWAL | 312 HIDDEN VALLEY DR EDISON NJ 08820 |
| TARUN AGGARWAL | 603, RAJ CLASSIC A WING YARI ROAD VERSOVA,ANDHERI (EAST) MUMBAI MH 400061 INDIA |
| TARUN AGGARWAL | 603, RAJ CLASSIC A WING YARI ROAD, ANDHERI (WEST) MUMBAI MH 400061 INDIA |
| TARUN BAHADUR | 142 STEUBEN STREET APT 302 JERSEY CITY NJ 07302 |
| TARUN BAHADUR | 144 STEUBEN ST APT 302 JERSEY CITY NJ 073022987 |
| TARUN JOTWANI | PO BOX 59301 5 TATHAM PLACE LONDON NW8 1BR UNITED KINGDOM |
| TARUN JOTWANI | PO BOX 59301 5 TATHAM PLACE LONDON,ANT NW8 1BR UNITED KINGDOM |
| TARUN JOTWANI | 5 TATHAM PLACE 58A ACACIA ROAD, ST JOHN'S WOOD LONDON NW8 6AS UNITED KINGDOM |
| TARUN JOTWANI | 48 WYNNSTAY GARDENS LONDON W8 6UT UNITED KINGDOM |
| TARUN JOTWANI | HAVELI FLAT 8, 19 L.D.RUPAREL MARG, MALABAR HILL, MUMBAI 400006 INDIA |
| TARVAINEN,WILLIAM | TOP FLOOR 18 SHEPHERD STREET MAYFAIR LONDON, GT LON W1J 7JG UNITED KINGDOM |
| TARVER, GREGORY | 71 PAMRAPO AVE., APT #1 JERSEY CITY NJ 07305 |
| TARVINDER SINGH SURI | FLAT NO. 11,1ST FLOOR,SHREE SAI APT., 27TH ROAD,SHANTI NAGAR, WAGLE ESTATEE, THANE(W) MH 400604 INDIA |
| TARYN ANN BOLUS | 40 HOWARD BUILDING 368 QUEENSTOWN RD CHELSEA BRIDGE WHARF LONDON SW8 4NN UNITED KINGDOM |
| TARYN ANN BOLUS | 666 GREENWICH ST APT 720 NEW YORK NY 100146334 |
| TARYN CROWLEY | 182C WEST WYCOMBE ROAD HIGH WYCOMBE,BUCKS HP12 3AP UNITED KINGDOM |
| TARYN S. GOODMAN | 7 ROLLINGWOOD DRIVE NEW YORK NY 10956 |
| TAS SOFTWARE LTD | NORTH PARK NEWCASTLE UPON TYNE - NE13 9AA UK |
| TAS SOFTWARE LTD | NORTH PARK NEWCASTLE UPON TYNE - NE13 9AA UNITED KINGDOM |
| TAS SPA - GRUPPO NCH | LARGO CADUTI DI EL ALAMEIN 9 ROME 00173 ITALY |
| TAS SPA - GRUPPO NCH | VIA DEL LAVORO 47 CASALECCHIO DI RENO 40033 ITALY |
| TASACIONES HIPOTECARIAS SA | C MARIA DE MOLINA 54 MADRID 28006 SPAIN |
| TASC, INC | 100 BRICKSTONE SQ FL G01 ANDOVER MA 01810-1428 |
| TASE YASUHIRO | 2-2-1-1215 SHINYOSHIDAHIGASHI KOUHOKU-KU YOKOHAMA-SHI 223-0058 JAPAN |
| TASE YASUHIRO | 2-2-1-1215 SHINYOSHIDAHIGASHI KOUHOKU-KU YOKOHAMA-SHI 14 223-0058 JAPAN |
| TASHA BUTLER | 5100 BENT TREE LOOP STONE MTN GA 30083-1539 |
| TASHA KERSEY | 426 HANCOCK STREET 3RD FLOOR BROOKLYN NY 11216 |
| TASHI, MIGMAR | WUERZENGAESSLI 6 SG ST. GALLENKAPPEL 8735 SWITZERLAND |
| TASHI,MIGMAR | WUERZENGAESSLI 6 ST. GALLENKAPPEL SG 8735 SWITZERLAND |
| TASHIBA YOMIKA BLACK | 1015 COLUMBINE DRIVE, 3B FREDERICK MD 21701 |
| TASHIBA YOMIKA BLACK | 2105 BRISTOW PLACE FREDERICK MD 21701 |
| TASHIBA YOMIKA BLACK | 117 FIELDSTONE COURT FREDERICK MD 21702 |
| TASHLITSKY,SVETLANA | 330 EAST 38TH STREET APARTMENT 9F NEW YORK NY 10019 |
| TASIO DEL CASTANO | C/O LEHMAN BROTHERS PASEO DEL CASTELLANA,40 MADRID 28046 SPAIN |
| TASIS ENGLAND AMERICAN SCHOOL | COLDHARBOUR LANE THORPE TW20 8TE UK |
| TASIS ENGLAND AMERICAN SCHOOL | COLDHARBOUR LANE THORPE TW20 8TE UNITED KINGDOM |
| TASK BRASIL TRUST | PO BOX 4901 LONDON SE16 3PP UNITED KINGDOM |
| TASLAM | 42 RUE DU GENERAL ROGUET CLICHY 92110 FRANCE |

| Claim Name | Address Information |
|---|---|
| TASLIM MANJI | 32-31 55TH STREET WOODSIDE NY 11377 |
| TASNEEM IMANI | CAR EOF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TASS MANAGEMENT LIMITED | 27 PALACE STREET LONDON SW1E 5HW UK |
| TASS MANAGEMENT LIMITED | CHARTER HOUSE LONDON SW1H 9DJ UK |
| TASS MANAGEMENT LIMITED | 27 PALACE STREET LONDON SW1E 5HW UNITED KINGDOM |
| TASS WERTPAPIERMAKLER GMBH TRADING AND | AM UNTERTOR 4 SKORPIONHAUS HOFHEIM D65719 GERMANY |
| TASSABEHJI, NAEL | 6 STRELLEY WAY ACTON LONDON W3 7AR UNITED KINGDOM |
| TASSABEHJI,NAEL | 6 STRELLEY WAY ACTON LONDON, GT LON W3 7AR UNITED KINGDOM |
| TASSAN, LUCA | 28 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| TASSAN,LUCA | 28 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON, GT LON E14 3SS UNITED KINGDOM |
| TASSCHE,FRANK S | 222 MARKWOOD DR POTOMAC FALLS VA 20165 |
| TASSO, THOMAS J | 8701 SHORE ROAD BROOKLYN NY 11209 |
| TASSOS PAPADOPOULOS AND CO | 2 SOFOULI STREET 2ND FLOOR SCHANTECLAIR BLD NICOSIA 1096 CYPRUS |
| TASTE CATERERS, INC | 113 HORATIO STREET NEW YORK NY 10014 |
| TASTE OF THE TOWN | 60 STATE ST LBBY 4 BOSTON MA 02109-1859 |
| TASTE OF THE VINE | JEROBOAM HOUSE SANDY LANE GRAYSWOOD HASLEMERE GU27 2DG UK |
| TASTE OF THE VINE | JEROBOAM HOUSE SANDY LANE GRAYSWOOD HASLEMERE, SURREY GU27 2DG UNITED KINGDOM |
| TASTO DEL CASTANO | C/O LEHMAN BROTHERS PASEO DEL CASTELLANA, 40 MADRID 28046 SPAIN |
| TASTO DEL CASTANO | C/O LEHMAN BROTHERS PASEO DEL CASTELLANA, 40 MADRID 28046 SPAIN |
| TAT NIN LEUNG | 14E ILFORD COURT PERTH GARDEN 5 PERTH ST HOMANTIN 00000 CHINA |
| TATA AIG GENERAL INSURANCE | PENINSULA CORP PARK, 9TH FLGK MARG LOWER PAREL LOWER PAREL MUMBAI INDIA 400013 INDIA |
| TATA AIG GENERAL INSURANCE CO. LTD. | PENINSULA CORPORATE PARK PIRAMAL TOWER GANPATRO KADAM MARG MUMBAI 400013 INDIA |
| TATA AIG GENERAL INSURANCE COMPANY LTD | 1304, RAHEJA CENTRE, FREE PRESS JOURNAL MARG, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| TATA AMERICA INTERNATIONAL CORP | AND TATA CONSULTANCY SERVICES 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTERNATIONAL CORPORATION | 379 THORNALL STREET 4TH FLOOR EDISON NJ 08837 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TATA AMERICA INTL CORP & | BLOCK A SHIVSAGAR EST DR ANNIE BESANT RD WORLI MUMBAI   400018 INDIA |
| TATA AMERICA INTL CORP & | TATA CONSULTANCY SVCS |
| TATA AMERICA INTL CORP & | 101 PARK AVE., 26TH FL. NEW YORK NY 10178 |
| TATA COMMUNICATIONS (US) INC | 90 MATAWAN RD SUITE 101 MATAWAN NJ 07747 |
| TATA COMMUNICATIONS LIMITED | TATA INDICOM TRUE VALUE HUB 21/23 RUSTOM BUILDING VEER VARIMAN ROAD NEAR AKBARALLYS STORE MUMBAI MH 400023 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SANDIP OAK TCS OFFSHORE DEVELOPMENT CENTER CHENNAI INDIA |
| TATA CONSULTANCY SERVICES | 18 GROSVENOR PLACE FINANCE DEPT LONDON UNITED KINGDOM SW1X 7HS UNITED KINGDOM |
| TATA CONSULTANCY SERVICES | 18 GROSVENOR PLACE LONDON UNITED KINGDOM SW1X 7HS UNITED KINGDOM |
| TATA CONSULTANCY SERVICES | ATTN:SANKAR RAGHAVAN 1 WFC, 21ST FLOOR NEW YORK NY |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH 101 PARK AVE 26TH FLOOR NEW YORK NY 10016 |
| TATA CONSULTANCY SERVICES JAPAN LIMITED | 14F, QUEEN'S TOWER A 2-3-1 MINATOMIRAI NISHI-KU YOKOHAMA 14 220-6014 JAPAN |
| TATA CONSULTANCY SERVICES JAPAN LTD | QUEEN'S TOWER A -1408, NISHI-KU YOKOHAMA-SHI KANAGAWA 220 6014 JAPAN |
| TATA CONSULTANCY SERVICES JAPAN LTD | 14TH FL QUEENS TOWER A 2-3-1 MINATOMIRAI NISHI-KU 220-6014 |
| TATA CONSULTANCY SERVICES LIMITED | ODC-5 SALARPURIA GR TECH PARK JAL BUILDING, NO. 69/2, MAHADEVAPURA WHITEFIELD ROAD, KR PURAM, BANGALORE KA 560066 INDIA |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE LONDON SW1X7HY ENGLAND |
| TATA CONSULTANCY SVC JAPAN LTD | QUEEN'S TOWER A-1408, NISHI-KU YOKOHAMA-SHI KANAGAWA 220 6014 JAPAN |
| TATA CONSULTANCY SVC JAPAN LTD | 14TH FL QUEENS TOWER A 2-3-1 MINATOMIRAI NISHI-KU 220-6014 |
| TATA INDICOM TELESERVICES | 501 OLYMPIA TECHNOLOGY STREET HIRANANDANI BUSINESS PARK POWAI MUMBAI INDIA 400076 INDIA |
| TATA INSTITUTE OF SOCIAL SCIENCES | POST BOX NO 8313 DEONAR MUMBAI MH 400088 INDIA |

| Claim Name | Address Information |
|---|---|
| TATA LTD TATA INDICOM | MUMBAI INDIA |
| TATA LTD TATA INDICOM | MUMBAI MUMBAI MH INDIA |
| TATA POWER COMPANY LIMITED | CORP CENTER BLOCK B 2ND FL 34 SANT TUKARAM ROAD CARMAC BUNDER MUMBAI 400009 INDIA |
| TATA POWER COMPANY LIMITED | CORP CENTER BLOCK B 2ND FL 34 SANT TUKARAM ROAD CARMAC BUNDER MUMBAI INDIA 400009 INDIA |
| TATA POWER COMPANY LTD | CORPORATE CENTER 'B' BLOCK 2ND FLOOR SANT TUKARAM ROAD, CARNAC BUNDER MUMBAI 400009 INDIA |
| TATA POWER LIMITED | CORPORATE CENTER 'B' BLOCK 2ND FLOOR SANT TUKARAM ROAD, CARNAC BUNDER MUMBAI MH 400009 INDIA |
| TATA TELESERVICES (MAHARASHTRA) LIMITED | PREMCO HOUSE H-26 STREET NO.3 MIDC MAROL ANDHERI(E) MUMBAI MH 400093 INDIA |
| TATADE, ADITI B | A/11, MANDAR APTS NEAR ROSHAN PETROL PUMP MURBAD ROAD KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| TATADE,ADITI B | A/11, MANDAR APTS NEAR ROSHAN PETROL PUMP MURBAD ROAD, KALYAN (W) THANE DISTRICT MH 421301 INDIA |
| TATARENKO,ELENA | 3 RUDNEVKA STREET APT 149 MOSCOW RUSSIAN FEDERATION |
| TATAVARTHY,BALA VAMSI | 235 ALBANY ST #3012A CAMBRIDGE MA 021394230 |
| TATE AND LYLE PENSIONS SCHEME | C/O FIELD FISHER WAREHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| TATE CATERING | BANKSIDE LONDON SE1 9TG UK |
| TATE CATERING | BANKSIDE LONDON SE1 9TG UNITED KINGDOM |
| TATE ENTERPRISES LIMITED | MILLBANK LONDON SW1P 4RG UNITED KINGDOM |
| TATE GALLERY FOUNDATION | MILLBANK LONDON SW1P 4RG UNITED KINGDOM |
| TATE, ASEKHA S. & UNIVERSITY OF PHOENIX | 3890 HILL ROAD ROCKVALE TN 37153-4442 |
| TATE, EDWARD | 16 STILLWATER PARK DURHAM NC 27707 |
| TATE, HELEN L. | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TATE, HELENE L | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TATE, MIYAKI A. | 52 TRENTON STREET APT 1 JERSEY CITY NJ 07306 |
| TATE, NEVILLE | 1 DAKOTA GARDENS BECKTON E6 5YT UNITED KINGDOM |
| TATE, RENEE | 4-21-7  UNIT 303, TRINITY HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TATE, SHARINA L | 6105 SOUTH PARKER RD #9207 CENTENNIAL CO 80016 |
| TATE, STEPHEN | 1333 HUDSON ST, APT 901N HOBOKEN NJ 07030 |
| TATE, STEPHEN | TRIBECA BRIDGE TOWER, APT 12I 450 NORTH END AVE NEW YORK NY 10282 |
| TATE,MICHELLE | 115 BARTLETT DR NORTH WALES PA 19454 |
| TATE,NEVILLE | 1 DAKOTA GARDENS BECKTON, GT LON E6 5YT UNITED KINGDOM |
| TATE,RENEE | 4-21-7  UNIT 303, TRINITY HOUSE NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| TATE,SHARINA LASHELL | 6105 SOUTH PARKER RD #9207 CENTENNIAL CO 80016 |
| TATE,STUART | 35 SHELLEY ROAD MARLOW, BUCKS SL7 1LZ UNITED KINGDOM |
| TATEBE,KAZUNORI | 2ND TAMURA BUILDING 301 3-14-14 KITA-SHINJUKU SHINJUKU-KU 13 169-0074 JAPAN |
| TATEOSIAN, HENRY | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TATIANA GAKOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TATIANA GAKOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TATIJANA CHWATKO | 695 CENTER STREET RIDGEFIELD NJ 076 |
| TATIJANA CHWATKO | 695 CENTER STREET RIDGEFIELD NJ 07657 |
| TATIKONDA, VINAYAK | URSULA HOUSE, GROUND FLOOR TILED SHED, 119A, OPP POOJA MEDICAL WORLI VILLAGE 119A WORLI MUMBAI 400030 INDIA |
| TATIKONDA,MAHESHKUMAR B | VEER SAVARKAR MARG PRABHADEVI FLAT NO 24 3RD FLOOR WESTERN PRABHADEVI NEAR SIDDHIVINAYAK TEMPLE MUMBAI MH 400025 INDIA |
| TATNALL GARAGE INVESTMENT, LLC | 208 WEST 12TH STREET WILMINGTON DE 19801 |
| TATRA BANK | ATTN:DARINA KISSOVA TATRA BNAK AS HODZOVO NAM 3 BRATISLAVA 55 85005 SLOVAKIA |
| TATSUHIKO IWAMOTO | 3-9-10-501 KAIGAN MINATO-KU 13 108-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| TATSUHIKO IWAMOTO | #302 VICTORIA MEGURO MANSION 3-13-6 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| TATSUSHI KISHIMOTO | TOKYO TOKYO JAPAN |
| TATSUYA IZUMI | TOKYO TOKYO 13 JAPAN |
| TATSUYA MIURA | 564-1-609 OWADA SHINDEN YACHIYOSHI 11 276-0046 JAPAN |
| TATSUYAMA, HIDETAKA | 4-22-1-3209 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| TATSUYAMA,HIDETAKA | 4-22-1-3209 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| TATTAN, DAVID EDWARD | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON SE1 2PA UNITED KINGDOM |
| TATTAN,DAVID EDWARD | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON, GT LON SE1 2PA UNITED KINGDOM |
| TATTERSALL/EVERGREEN CORE BOND TRUST. | 6620 BROADWAY SUITE 200 RICHMOND VA 23230 |
| TATYANA POPOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TATYANA POPOVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TATYANA POPOVA | PROGRAMS MASTERS ECOLE POLYTECHNIQUE PALAISEAU 91128 UNITED KINGDOM |
| TATYANA SHCHERBAKOVA | 216 W. 78TH STREET NEW YORK NY 10024 |
| TATZEL, TIMO | 77 BECQUEREL COURT SCHOOL SQUARE LONDON SE10 0QY UNITED KINGDOM |
| TATZEL,TIMO | 77 BECQUEREL COURT SCHOOL SQUARE LONDON, GT LON SE10 0QY UNITED KINGDOM |
| TAU OMEGA CHARITABLE TRUST FUND | 33-07 91ST STREET APT 6H JACKSON HEIGHTS NY 11372 |
| TAU OMEGA CHARITABLE TRUST FUND | C/O SELENA ROKER-MITCHELL 33-07 91ST STREET APT 6H JACKSON HEIGHTS NY 11372 |
| TAUB, ADAM J | 14 ELMWOOD PLACE SHORT HILLS NJ 07078 |
| TAUB, ARNOLD M | 103 HOLBROOK LANE BRIARCLIFF MANOR NY 10510 |
| TAUB, MELVIN | 1281 GULF OF MEXICO DRIVE APT 604 LONGBOAT KEY FL 34228 |
| TAUBE, TIMNA S | 301 E 66TH ST APT. 6H NEW YORK NY 10021 |
| TAUBER, ANDREW | 24 PROSPECT STREET SUMMIT NJ 07901 |
| TAUBER, GERALD J. | 160 HARBORVIEW N. LAWRENCE NY 11559 |
| TAUBER, JASON | 1 WEST ST APT 2213 NEW YORK NY 10004 |
| TAUBER, JASON | 151 DRYDEN RD, #405 ITHACA NY 14850 |
| TAUER, MARY E., IRA ROLLOVER ACCT. | 7116 WEST SHORE DRIVE EDINA MN 55435 |
| TAULA DE TREBALL | PZA DONA CAROLINA 13 ESPLUGUES DE LLOBREGAT 08950 SPAIN |
| TAUR, HSUAN | 301 WEST 53RD STREET APARTMENT 22G NEW YORK NY 10019 |
| TAURO, JUDALENE | 34/A/4, TAKSHILA MAHAKALI CAVES ROAD ANDHERI EAST MH MUMBAI 400093 INDIA |
| TAURO, KEITH | 185 KENDALL RD KENDALL PARK NJ 088241355 |
| TAURO, WILSON KEITH | 500 EAST 76TH ST NEW YORK NY 10021 |
| TAURO,JUDALENE | 34/A/4, TAKSHILA MAHAKALI CAVES ROAD ANDHERI EAST MUMBAI MH 400093 INDIA |
| TAURO,WILSON KEITH | 260 WEST 54TH STREET APARTMENT 41-A NEW YORK NY 10019 |
| TAURUS R SCOTT | 15444 SUNSET DR. DOLTON IL 60419 |
| TAUSS, GLENN | 35 WEST BROAD STREET UNIT 214 STAMFORD CT 06902 |
| TAUSSIG, ANDREW R. | 33 EAST 70TH STREET APARTMENT 11-F NEW YORK NY 10021 |
| TAVARES SQUARE CDO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TAVARES SQUARE CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TAVARES SQUARE CDO LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TAVARES SQUARE CDO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVARES SQUARE CDO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TAVARES SQUARE CDO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TAVARES SQUARE CDO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL |

| Claim Name | Address Information |
|---|---|
| TAVARES SQUARE CDO LIMITED | STREET 3RD FLOOR BOSTON MA 02110 |
| TAVARES SQUARE CDO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAVARES SQUARE CDO LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TAVARES SQUARE CDO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TAVARES SQUARE CDO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TAVARES SQUARE CDO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TAVARES SQUARE CDO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TAVARES SQUARE CDO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TAVARES SQUARE CDO LIMITED / LLC | ATTN: THE DIRECTORS TAVARES SQUARE CDO LIMITED C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| TAVARES SQUARE CDO LIMITED / LLC | ATTN: THE DIRECTORS, JOSEPH COSTANTINO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAVARES SQUARE CDO LIMITED / LLC | CT CORPORATION, PROCESS AGENT 111 8TH AVENUE REF: TAVARES SQUARE CDO LIMITED NEW YORK NY 10011 |
| TAVARES, ANA TERESA | 51 NAXOS BUILDING HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| TAVARES, DONAH M | 1833 S. NINTH STREET ALHAMBRA CA 91803 |
| TAVARES, DONAH MARIE G | 1833 S. NINTH STREET ALHAMBRA CA 91803 |
| TAVARES, FRANCISCO | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TAVARES, GEORGE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TAVARES,ANA TERESA | 51 NAXOS BUILDING HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| TAVARES,ANA TERESA | 51 NAXOS BUILDING HUTCHINGS STREET LONDON, GT LON E14 8JR UNITED KINGDOM |
| TAVARES,JENNIFER | 230 EAST 30TH STREET 5H NEW YORK NY 10016 |
| TAVELLA, RALPH | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| TAVERAS ROBIN | NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TAVERAS ROBIN | NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TAVERAS ROBIN | 1 POLICE PLAZA NEW YORK NY 10038 |
| TAVERAS, BRENDA | 289 HIGHWOOD STREET TEANECK NJ 07666 |
| TAVERAS, CHARLIE | 5032 FORBES AVENUE PITTSBURGH PA 15289-4635 |
| TAVERAS, JACQUELINE | 220 SPENCER ST. BROOKLYN NY 11205 |
| TAVERES, GEORGE | 1 POLICE PLAZA NEW YORK NY 10038 |
| TAVERNER, MARIBEL | 15 STOBE AVE STATEN ISLAND NY 10306-2522 |
| TAVISTOCK RESTAURANTS, LLC | 8505 PARK MEADOWS CENTER DRIVE LITTLETON CO 80124 |
| TAVISTOCK RESTAURANTS, LLC | 8505 PARK MEADOWS CENTER DRIVE #2184 LONE TREE CO 80124 |
| TAVORMINA & YOUNG LLP | 1300 POST OAK BLVD. SUITE 1750 HOUSTON TX 77058 |
| TAWANA ESTRADA | 108-23 1TH STREET JAMAICA NY 11433 |
| TAWANA ESTRADA | 15 FIR STREET VALLEY STREAM NY 11580 |
| TAWANDA C. MCCOOL-WOOTEN | 2333 STOUGHTON CIR. AURORA IL 60504 |
| TAWARA, REIKO | 2-7-13-202 EBISU 13 SHIBUYA-KU 150-0031 JAPAN |
| TAWARA,REIKO | 2-7-13-202 EBISU SHIBUYA-KU 13 150-0031 JAPAN |
| TAWIL, LEE J. | 222 WEST 83RD ST. APT. 12F NEW YORK NY 10024 |
| TAWIL, MIRIAM | 316 ELIOT MAIL CENTER CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| TAWIL, THEODORE | 300 MERCER STREET APARTMENT 311 NEW YORK NY 10003 |
| TAWINTERMSUP, RANGSAN | 80 JELLICOE ROAD 06-04 CITY LIGHTS SINGAPORE 208766 SINGAPORE |
| TAWNIE JO SMITH | 11 CEDAR LANE VLG SCOTTSBLUFF NE 693614341 |
| TAX ANALYSTS | 400 S MAPLE AVENUE SUITE 400 FALLS CHURCH VA 22046 |
| TAX ANALYSTS | 400 S MAPLE AVE STE 100 FALLS CHURCH VA 22046-4242 |
| TAX COLLECTOR | COUNTY OF SANTA CLARA COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| TAX COLLECTOR, SANTA CLARA COUNTY | 70 W. HEDDING STREET, EAST WING SANTA CLARA CA 95110-1767 |
| TAX COUNCIL POLICY INSTITUTE | 1301 K. STREET N.W., SUITE 800W WASHINGTON DC 20005 |
| TAX DATA PROVIDERS | 11922 S. DATE AVE JENKS OK 74037 |
| TAX DATA PROVIDERS | 8317 WHITLEY RD. WATAUGA TX 76148 |
| TAX PARTNER AG | TALSTRASSE 80 ZUERICH 8001 SWITZERLAND |
| TAX PARTNER CONSULTANTS | TALSTRASSE 80 ZURICH 8001 SWITZERLAND |
| TAX REPORTING GROUP | 107 WEST LEXINGTON AVENUE HIGH POINT NC 27262 |
| TAX REPORTING GROUP | P.O. BOX 6745 HIGH POINT NC 27262-6745 |
| TAX TECHNOLOGIES, INC. | PO BOX 176 HAWORTH NJ 07641 |
| TAX-TALENT, INC. | 1459 STUART ENGALS BLVD SUITE 302 MT. PLEASANT SC 29464 |
| TAX-TALENT, INC. | 1459 STUART ENGALS BLVD UNIT 302 MT PLEASANT SC 29464-3600 |
| TAXATION BOOK HOUSE | MUMBAI INDIA |
| TAXI 3000 G. SEDLMEIER | HAUPTSTR. 47 SEIBERSBACH 55444 GERMANY |
| TAXI CAB | 2406 S. MAIN STREET SANTA ANA CA 92707 |
| TAXI LAGERBERG BV | SMERDERJI 4 AMSTELVEEN 1185 ZR NETHERLANDS |
| TAXI PERE TEMPRADO | ED FONT AMAGADA BLOC B, APT 31 CRTRA SANT CRISTOFOL ANYOS ANDORRA |
| TAXI RM MADRID | C/ALCOCER 47, 3A§ F MADRID 28021 SPAIN |
| TAXI SUNRISE GEORGE MANBLAD | PUCKRAND 13 HAGERSTEN 12949 SWEDEN |
| TAXI TEMPRADO | ED FONT AMAGADA BLOC B, APT 31 CRTRA SANT CRISTOFOL ANYOS ANDORRA |
| TAXI UND LIMOSIENENSERVICE PETER HIRSCH | ACKERMANNSTR. 12 FRANKFURT AM MAIN 60326 GERMANY |
| TAXI WEST | ODENWALDSTR. 111 ESCHBORN 65760 GERMANY |
| TAXI-SERVICE-SCHNEIDER | KURHESSENSTR.145 FRANKFURT 60431 GERMANY |
| TAXIUNTERNEHMEN HANS DITTEL | POSTSTRASSE 4 GUENZENHAUSEN 85386 GERMANY |
| TAXIUNTERNEHMEN KAMURAN KALMAZ | MAEHRISCHESTRASSE 15 MUENCHEN 80937 GERMANY |
| TAXMANN ALLIED SERVICES PVT LTD | 59/32 NEW ROHTAK ROAD NEW DELHI MH 110005 INDIA |
| TAXON, ESTELLE | 155 RAYMOND ROAD #244 PRINCETON NJ 08540 |
| TAY CHWEE LAI | FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD, TUEN MUN. HONG KONG |
| TAY, EMILY | YT AZABU #302 2-12-6 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| TAY, SERENE MEI LING | BLK 138 POTONG PASIR AVE 3 #02-100 SINGAPORE 350138 SINGAPORE |
| TAY, TECK HOW | FLAT F, 7TH FLOOR BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG HONG KONG |
| TAY, THUAN TECK | 55 RIVER DRIVE SOUTH APT 511 JERSEY CITY NJ 07310 |
| TAY, WEE PENG | BLOCK 7, 35/F, FLAT H METRO HARBOUR VIEW, 8 FUK LEE ST. K HONG KONG |
| TAY, YING XUAN | 317 W 74TH STREET APT 2D NEW YORK NY 10023 |
| TAY, EMILY | YT AZABU #302 2-12-6 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| TAY, JIANLI | 8 LASIA AVENUE SINGAPORE 277842 SINGAPORE |
| TAY, SUE ANNE | 1423 NEWTON ST NW APT 302 WASHINGTON DC 20010-3110 |
| TAY, TECK HOW | FLAT F, 7TH FLOOR BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG CHINA |
| TAY, THUAN TECK | 55 RIVER DRIVE SOUTH APT 511 JERSEY CITY NJ 10019 |
| TAYABI CREATIONS | 73, SARANG STREET MUMBAI MH 400003 INDIA |
| TAYAG, JOSE-LUIS | 2435 WEST LEVEL AVENUE ANAHEIM CA 92804 |
| TAYAL, KUNAL | 701 JANKI SEC-17 VASHI MUMBAI 400703 INDIA |
| TAYAL, MUDIT | S/O MR P TAYAL 335- A.B ROAD, NEAR PETROL PUMP DHAMNOD MP 454552 INDIA |

| Claim Name | Address Information |
|---|---|
| TAYAPORN,PANET | 1-7-4 SHIBADAIMON, PARKSIDEDAIMON 701 MINATO-KU TOUKYOU-TO 105-0012 JAPAN |
| TAYAPORN,PANET | 1-29-1 ROOM A615 GAKUEN NISHIMACHI KODAIRA -SHI 13 187-0045 JAPAN |
| TAYEB AMEGROUD | FLAT B 43 NEWTON ROAD LONDON W2 5JR UK |
| TAYEB AMEGROUD | FLAT B 43 NEWTON ROAD LONDON W2 5JR UNITED KINGDOM |
| TAYEBJEE, HANIF | 891 MARINERS COURT COPPELL TX 75019 |
| TAYLAN,EMMA | 4 GRUNDY HOUSE CHILTERN VIEW ROAD MDDSX UB8 2PA UNITED KINGDOM |
| TAYLERSON,JAMES | 409 ARAGON TOWER SURREY QUAYS LONDON, GT LON SE8 3AL UNITED KINGDOM |
| TAYLES,REBECCA | 12715 OAKTHORN LANE LA MIRADA CA 90638 |
| TAYLOR & ASSOCIATES | 100 BUSH STREET, 25TH FLOOR SAN FRANCISCO CA 94104 |
| TAYLOR & ASSOCIATES | 964 SAN PABLO AVENUE ALBANY CA 94706 |
| TAYLOR BEAN FOUNDATION, INC. | 101 N.E. 2ND STREET OCALA FL 34470 |
| TAYLOR BENNETT LIMITED | ONE DUCHESS STREET LONDON W1W 6AN UK |
| TAYLOR BENNETT LIMITED | ONE DUCHESS STREET LONDON W1W 6AN UNITED KINGDOM |
| TAYLOR BENNETT LIMITED | FLAT 4 85-89 DE WALDEN COURT NEW CAVENDISH STREET LONDON W1W 6XD UNITED KINGDOM |
| TAYLOR BURLINGTON ASSOCIATES | 3RD FLOOR JACKS PLACE 6 CORBET PLACE E1 1NN LONDON |
| TAYLOR BURLINGTON ASSOCIATES | 288 BISHOPSGATE LONDON EC2M 4QP UK |
| TAYLOR BURLINGTON ASSOCIATES | 288 BISHOPSGATE LONDON EC2M 4QP UNITED KINGDOM |
| TAYLOR C BEALL | 6345 MONTICELLO AVE. DALLAS TX 75214 |
| TAYLOR CARDWELL LLC | 575 LEXINGTON AVE SUITE #400 NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAYLOR CREEK LIMITED | ATTN: THE DIRECTORS, JOSEPH COSTANTINO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAYLOR CREEK LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TAYLOR CREEK LIMITED | CT CORPORATION, PROCESS AGENT 111 8TH AVENUE REF: TAYLOR CREEK LIMITED NEW YORK NY 10011 |
| TAYLOR CREEK LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TAYLOR CREEK LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TAYLOR CREEK LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TAYLOR CREEK LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TAYLOR CREEK LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TAYLOR CREEK LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAYLOR CREEK LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TAYLOR CREEK LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TAYLOR CREEK LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TAYLOR CREEK LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TAYLOR CREEK LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| TAYLOR CREEK LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TAYLOR DESIGN & PHOTOGRAPHY, INC. | 7128 SWIFT RUN TRAILS DRIVE FAIRFAX STATION VA 22039 |
| TAYLOR GREY INC | 369 LEXINGTON AVE. 4TH FLOOR NEW YORK NY 10017 |
| TAYLOR HARRISON LTD | MERIDIAN HOUSE A1 ENDEAVOUR PLACE COXBRIDGE BUSINESS PARK FARNHAM GU10 5EH UK |
| TAYLOR HARRISON LTD | MERIDIAN HOUSE A1 ENDEAVOUR PLACE COXBRIDGE BUSINESS PARK FARNHAM SURREY GU10 5EH UK |
| TAYLOR HARRISON LTD | 4 ORIEL COURT OMEGA BUSINESS PARK ALTON GU34 2YT UK |
| TAYLOR HARRISON LTD | MERIDIAN HOUSE A1 ENDEAVOUR PLACE COXBRIDGE BUSINESS PARK FARNHAM, SURREY GU10 5EH UNITED KINGDOM |
| TAYLOR HARRISON LTD | 4 ORIEL COURT OMEGA BUSINESS PARK ALTON GU34 2YT UNITED KINGDOM |
| TAYLOR II, JAMES T | 25 LAFAYETTE DRIVE PORT CHESTER NY 10573-2501 |
| TAYLOR JOHNSON COMPANY, INC. | 1081 19TH STREET – SUITE 300 VIRGINIA BEACH VA 23451 |
| TAYLOR LANCE JOHNSON | 10815 RIVERVIEW DR HOUSTON TX 77042-1333 |
| TAYLOR P. CATAROZOLI | 3 MITCHELL PLACE APARTMENT 12D NEW YORK NY 10017 |
| TAYLOR P. CATAROZOLI | 11205 W. GODSELL AVENUE HALES CORNER WI 53130 |
| TAYLOR P. CATAROZOLI | 11205 WEST GODSELL AVENUE HALES CORNERS WI 53130 |
| TAYLOR P. GERMANO | 1 TEMPESTA TERRACE WEST CALDWELL NJ 07006 |
| TAYLOR ROOT | FLEETWAY HOUSE 25 FARRINGDON STREET LONDON EC4A 4SR UK |
| TAYLOR ROOT | FLEETWAY HOUSE 25 FARRINGDON STREET LONDON EC4A 4SR UNITED KINGDOM |
| TAYLOR TIPTON | 18422 WINDSOR LAKES DR. #6 HOUSTON TX 77094 |
| TAYLOR TIPTON | 18422 WINDSOR LAKES DR HOUSTON TX 770943510 |
| TAYLOR W KNIER | 77 ST. MARK'S ST. APT. 4B NEW YORK NY 10003 |
| TAYLOR W KNIER | 77 ST. MARK'S PL. APT 4B NEW YORK NY 10003 |
| TAYLOR WATTS CARTER | 118 WEST 72ND ST APT 302 NEW YORK NY 10023 |
| TAYLOR WATTS CARTER | 162 WEST 81ST STREET DOWNSTAIRS NEW YORK NY 10024 |
| TAYLOR WATTS CARTER | 2107 PIERCE STREET APT# 1 SAN FRANCISCO, CA 94115 |
| TAYLOR WYN T | 1819 DENVER WEST DRIVE SUITE 225 LAKEWOOD CO 80401 |
| TAYLOR'S RENTAL EQUIPMENT CO. | 220 UNIVERSITY DR FORT WORTH TX 76107-1923 |
| TAYLOR, ADRIAN M | 120 ERDMAN PLACE APT 8F BRONX NY 10475-5339 |
| TAYLOR, ALASTAIR | 19 HAMPDEN ROAD KENT BECKENHAM BR3 4HD UNITED KINGDOM |
| TAYLOR, ANDREW | 58 SANDFORD ROAD FAIR LAWN NJ 07410 |
| TAYLOR, ANDREW | 111 E 88TH STREET APT 7F NEW YORK NY 10128 |
| TAYLOR, AUSTIN | 80 N MOORE ST APT 8H NEW YORK NY 100132730 |
| TAYLOR, B | 1500 20TH ST NW CLEVELAND TN 37311 |
| TAYLOR, BRADLEY | 115 TRUMBULL ROAD MANHASSET NY 11030 |
| TAYLOR, BRIAN J | 2519 S PLUMTHICKET CT ANDOVER KS 67002 |
| TAYLOR, CATHERINE DIANA | 172 BURBAGE ROAD LONDON SE217AG UNITED KINGDOM |
| TAYLOR, CHALMER S | 37 WARD AVE RUMSON NJ 07760-1913 |
| TAYLOR, CHALMER S. | 37 WARD AVE RUMSON NJ 07760 |
| TAYLOR, CHARLES | 315 14TH STREET, N.W. CHARLOTTSVILLE VA 22903 |
| TAYLOR, DAN L | 242 CROWNRIDGE CHESTERFIELD MO 63017 |
| TAYLOR, DEBORAH | 12 BEECH STREET BELLEVILLE NJ 07109-2702 |
| TAYLOR, GLADYS | 6004 SUNNYSIDE CT. EAST NEW MARKET MD 21631 |
| TAYLOR, HOWARD T. | 7 BARRIE WAY MILL VALLEY CA 94941 |
| TAYLOR, JASON | 6917 CASA LOMA AVE DALLAS TX 75214 |
| TAYLOR, JILL A | 260 NEAL DOW AVENUE STATEN ISLAND NY 10314-3136 |
| TAYLOR, JOHN | 812 AVENUE C APT 507 BAYONNE NJ 07002 |
| TAYLOR, JOHN S | 4507 BRYN MAWR LANE HOUSTON TX 77027-4813 |
| TAYLOR, JR | 1651 BEACH RD  UNIT 206 ENGLEWOOD FL 34223 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, JUDY | 6140 79TH AVE SE MERCER ISLAND WA 98040 |
| TAYLOR, JUNE M | 520 MURRAY CANYON #314 PALM SPRINGS CA 92264 |
| TAYLOR, KEITH | 8, LEIGH ROAD SURREY COBHAM KT11 2LD UNITED KINGDOM |
| TAYLOR, KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON E143UZ UNITED KINGDOM |
| TAYLOR, KWESI | 8648 RIDGEWOOD LANE SAVAGE MN 55378 |
| TAYLOR, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| TAYLOR, LOREN | 445 E 85TH STREET APT. 5C NEW YORK NY 10028 |
| TAYLOR, LORI A | 4527 W WEST END AVE CHICAGO IL 60624 |
| TAYLOR, LUKE | 2011 SPRUCE ST APT 3F PHILADELPHIA PA 19103 |
| TAYLOR, MARJORIE LEE | 7373 E 29TH STREET N; #W-309 WICHITA KS 67226-3415 |
| TAYLOR, MARTIN | BOX 2050 PRINCETON NJ 08544 |
| TAYLOR, MATTHEW | FLAT 22 CLARENDON COURT 14 ALBEMARLE ROAD KENT BECKENHAM BR3 5HJ UNITED KINGDOM |
| TAYLOR, MEREDITH | 110 SULLIVAN STREET APT. 6F NEW YORK NY 10012 |
| TAYLOR, MICHAEL L. | 2008 MARY ELLEN ST. PAMPA TX 79065 |
| TAYLOR, MOLLY | 430 EAST 11TH STREET #7 NEW YORK NY 10009 |
| TAYLOR, MURIEL D | 1086 E 73RD ST BROOKLYN NY 11234 |
| TAYLOR, NICHOLAS K | 259 FINCHAMPSTEAD ROAD FINCHAMPSTEAD BERKS WOKINGHAM RG403JT UNITED KINGDOM |
| TAYLOR, PAUL DUNCAN | 28 ARBOR COURT HEATH ROAD W SUSX HAYWARDS HEATH RH16 3BQ UNITED KINGDOM |
| TAYLOR, PETER J | 2254 MICHELTORENA STREET LOS ANGELES CA 90039-3021 |
| TAYLOR, PETER J. | 2254 MICHELTORENA STREET LOS ANGELES CA 90039 |
| TAYLOR, RICHARD | 1355 SHELTON RD WALLA WALLA WA 99362 |
| TAYLOR, ROBERT | 13047 CEDILL PLACE SAN DIEGO CA 92128 |
| TAYLOR, ROBERT M | 327 NORTH STREET GREENWICH CT 06830-4725 |
| TAYLOR, ROBERT M. | 327 NORTH STREET GREENWICH CT 06830 |
| TAYLOR, ROBIN | 3009 1/2 BOULDER ST LOS ANGELES CA 90063 |
| TAYLOR, ROGER J | RARE OAK HIGHFIELD GARDENS HANTS LISS GU337NQ UNITED KINGDOM |
| TAYLOR, RUPERT | 10 ALIWAL ROAD LONDON SW11 1RD UNITED KINGDOM |
| TAYLOR, RYAN | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226 |
| TAYLOR, SEAN | 6 THE GARLINGS ALDBOURNE WILTS MARLBOROUGH SN8 2DT UNITED KINGDOM |
| TAYLOR, SHIRLEY | 554 WEST MAIN ST #B DANVILLE VA 24541 |
| TAYLOR, STEPHEN P | TOP FLAT 56 CRAYFORD ROAD LONDON N70ND UNITED KINGDOM |
| TAYLOR, STEVEN ROBERT | 1037 THOMAS AVENUE FOREST PARK IL 60130 |
| TAYLOR, VENUS B. | 1907 SAVANNAH LANE YPSILANTI MI 48198 |
| TAYLOR, WAYNE R. | 160 WEST 118TH STREET APARTMENT 3B NEW YORK NY 10026 |
| TAYLOR, WILLIAM | 7740 WESTWOOD LANE MERCER ISLAND WA 98040 |
| TAYLOR,ADAM | FLAT 1 NIGHTINGALE HOUSE THOMAS MORE STREET ST KATHERINE'S DOCK, GT L E1W 1UA UNITED KINGDOM |
| TAYLOR,ALAN D | 802 NORTH MERIDIAN STREET UNIT 204 INDIANAPOLIS IN 46204 |
| TAYLOR,ALASTAIR | 19 HAMPDEN AVENUE BECKENHAM, KENT BR3 4HD UNITED KINGDOM |
| TAYLOR,ALEX SAMUEL | ROCALA SUNNINGVALE AVENUE WESTERHAM, KENT TN163BY UNITED KINGDOM |
| TAYLOR,ALLISON | 10/18 STANLEY ST COLLINGWOOD, VIC 3066 AUSTRALIA |
| TAYLOR,AUSTIN L. | 80 N MOORE STREET APARTMENT 8H NEW YORK NY 10013 |
| TAYLOR,BLACKWELL O J. | 22 KARLTON CIRCLE ANDOVER MA 01810 |
| TAYLOR,CATHERINE DIANA | 172 BURBAGE ROAD LONDON, GT LON SE217AG UNITED KINGDOM |
| TAYLOR,DAVID A | 5390 S SANTA FE #246 LITTLETON CO 80120 |
| TAYLOR,DAVID C | 2872 W LONG DRIVE UNIT D LITTLETON CO 80120 |
| TAYLOR,EDWARD T. | 330 EAST 39TH STREET APARTMENT 17M NEW YORK NY 10016 |
| TAYLOR,EMMA | 1 CHARISMA COURT PALMERSTON NORTH NEW ZEALAND |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ERIC | 16 FALKNER LADERA RANCH CA 92694 |
| TAYLOR, EUSTACE | 135 WILLOW STREET BROOKLYN NY 11201 |
| TAYLOR, EUSTACE | 135 WILLOW STREET BROOKLYN NY 11201 |
| TAYLOR, GUY ROBERT | 792 CHELHAM WAY SANTA BARBARA CA 93108 |
| TAYLOR, HEIDI | 19 HIBBART RD NEWTON MA 02458 |
| TAYLOR, J. CRAIG | 4222 WHITMAN HOUSTON TX 77027 |
| TAYLOR, KATHLEEN | 3 DRAGONFLY IRVINE CA 92604 |
| TAYLOR, KEITH | 8, LEIGH ROAD COBHAM, SURREY KT11 2LD UNITED KINGDOM |
| TAYLOR, KERINE | 10 CARSWELL CLOSE HUTTON BRENTWOOD, ESSEX CM13 1PD UNITED KINGDOM |
| TAYLOR, KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON, GT LON E143UZ UNITED KINGDOM |
| TAYLOR, KEVYN | 25 CHARWOOD ROAD WOKINGHAM, BERKS RG401RY UNITED KINGDOM |
| TAYLOR, LISA | 86 FULBOURNE ROAD WALTHAMSTOWE E174EG UNITED KINGDOM |
| TAYLOR, LISA MICHELLE | 518 LEXINGTON LANE RICHARDSON TX 75080 |
| TAYLOR, LOLA B. | 5440 LEDFORD DRIVE AUSTELL GA 30106 |
| TAYLOR, MATTHEW | FLAT 22 CLARENDON COURT 14 ALBEMARLE ROAD BECKENHAM, KENT BR3 5HJ UNITED KINGDOM |
| TAYLOR, MICHELLE | 16 FALKNER LADERA RANCH CA 92694 |
| TAYLOR, NANCY | 15 NEWFIELD GARDENS MARLOW SL7 1JN UNITED KINGDOM |
| TAYLOR, NEIL | 96 CARNACH GREEN SOUTH OCKENDON, ESSEX RM15 5PX UNITED KINGDOM |
| TAYLOR, NICHOLAS K | 259 FINCHAMPSTEAD ROAD FINCHAMPSTEAD WOKINGHAM, BERKS RG403JT UNITED KINGDOM |
| TAYLOR, NICOLE | 93 VICTORY ROAD WIMBLEDON, GT LON SW19 1HP UNITED KINGDOM |
| TAYLOR, NIKKI | 6 DRAKES ROAD AMERSHAM, BUCKS HP7 9EE UNITED KINGDOM |
| TAYLOR, PAMELA E. | 29360 DIXON STREET #6 HAYWARD CA 94544 |
| TAYLOR, PAUL DUNCAN | 28 ARBOR COURT HEATH ROAD HAYWARDS HEATH, W SUSX RH16 3BQ UNITED KINGDOM |
| TAYLOR, ROBERT L. | 8515 COSTA VERDE BLVD UNIT 756 SAN DIEGO CA 921226676 |
| TAYLOR, ROGER DAVID | 14 GARNER DRIVE BROXBOURNE, HERTS EN10 6AP UNITED KINGDOM |
| TAYLOR, ROGER J | RARE OAK HIGHFIELD GARDENS LISS, HANTS GU337NQ UNITED KINGDOM |
| TAYLOR, RONALD | 3419 S. RIVER RD #26 ST GEORGE UT 84790 |
| TAYLOR, RUPERT | 10 ALIWAL ROAD LONDON, GT LON SW11 1RD UNITED KINGDOM |
| TAYLOR, SCOTT | 43 ANXEY WAY HADDENHAM, BUCKS HP17 8DJ UNITED KINGDOM |
| TAYLOR, SEAN | 6 THE GARLINGS ALDBOURNE MARLBOROUGH, WILTS SN8 2DT UNITED KINGDOM |
| TAYLOR, SHIRLEY | 1111 MAIN ST APT 311 DANVILLE VA 24541-2952 |
| TAYLOR, STEPHEN P | TOP FLAT 56 CRAYFORD ROAD LONDON, GT LON N70ND UNITED KINGDOM |
| TAYLOR, STEVEN W. | 1928 DANUBE WAY UPLAND CA 91784 |
| TAYLOR, SUSAN L. | 150 E. TULIP LN APT C COSTA MESA CA 92627 |
| TAYLOR, TERRY | 50 SHERWOOD WAY WEST WICKHAM BR4 9PD UNITED KINGDOM |
| TAYLOR, ZACHARY H. | 552 NORTH AVENUE WESTON MA 02493 |
| TAYLOR-CHAN, VELDA | 31B MARESFIELD GARDENS HAMPSTEAD LONDON NW3 5SD UNITED KINGDOM |
| TAYLOR-CHAN, VELDA | 31B MARESFIELD GARDENS HAMPSTEAD LONDON, GT LON NW3 5SD UNITED KINGDOM |
| TAYLOR-DETTMER, FELICIA | 1161 SAW CREEK ESTATES BUSHKILL PA 18324 |
| TAYLOR-HARROO, CAROLYN L | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TAYLOR-HARROO, CAROLYN L | 10 DOGWOOD CIRCLE MATAWAN NJ 07747-3725 |
| TAYLORWESSING | 50 VICTORIA EMBANKMENT BLACK FRIARS LONDON EC4YODX UNITED KINGDOM |
| TAYS, JUDY D. | 106 WADE ST. ST. JOSEPH TN 38481 |
| TAYSHETE, ASHUTOSH | 357 W 53RD STREET APT 4E NEW YORK NY 10019 |
| TAYTS, ALEXANDER | 223 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| TAYYARAH, HALA | 33 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| TAYYARAH, HALA | 33 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON, GT LON W1W 5EF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TAYZHANOVA, SVETLANA | 1310 AVENUE R APARTMENT 3E BROOKLYN NY 11229 |
| TAZAKI,TAKAHIRO | 7-1-25-203 MINAMISUNA KOTOKU 13 136-0076 JAPAN |
| TAZARTES, DAVID | 360 W 55TH ST APARTMENT 3-O NEW YORK NY 10019 |
| TAZI,MOHAMED KAMIL | 19 RUE DE CHAILLOT PARIS 75 75016 FRANCE |
| TAZZA, STEVEN | 671 LONG ACRE LANE YARDLEY PA 19067 |
| TA›NIA   ISABEL DA COSTA SILVA | PRACETA MANUEL NUNES DE ALMEIDA N.A§20 5.A§DTO SETUBAL 290-0481 PORTUGAL |
| TA›NIA JUSTINA COSTA DE ALMEIDA MACHADO | RUA NORTON DE MATOS N.A§ 9 VIV. COSTA MACHADO CATUJAL SACAVACM 268-5819 PORTUGAL |
| TB ISLE RESORT LP | 19999 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TBA PLC | 174 - 178 NORTH GOWER STREET LONDON NW1 2NB UNITED KINGDOM |
| TBG INSURANCE SERVICES | ATTN: JASON BURLIE 2029 CENTURY PARK EAST 37TH FL LOS ANGELES CA 90067 |
| TBG INSURANCE SERVICES CORPORATION | 2029 CENTURY PARK EAST 37TH FLOOR LOS ANGELES CA 90067 |
| TBS COURIERS | P.O. BOX 9658 MINNEAPOLIS MN 55440-9658 |
| TBS COURIERS | 12901 NICHOLSON RD DALLAS TX 75234 |
| TBS COURIERS | P.O. BOX 23400 OAKLAND CA 94623-0400 |
| TBS FABRICATIONS LIMITED | MARTENS ROAD NORTHBANK INDUSTRIAL PARK IRLAM MANCHESTER M44 5AX UNITED KINGDOM |
| TC MARSH ORANGE BOWL | 10456 COUNTESS DALLAS TX 75229 |
| TC MARSH ORANGE BOWL | 3838 CROWN SHORE DALLAS TX 75244 |
| TCD NO1 ACCOUNT (TRINITY COLLEGE DUBLIN) | TREASURERS OFFICE 4TH FLOOR 3 COLLEGE GREEEN DUBLIN DUBLIN2 IRELAND |
| TCF FOUNDATION | 200 LAKE STREET EAST WAYZATA MN 55391 |
| TCHAKAROV, IVAN | 46 NARROW STREET 60 VICTORIA WHARF LONDON E14 8DD UNITED KINGDOM |
| TCHAKAROV, IVAN | 700 19TH STREET, NW WASHINGTON DC 20431 |
| TCHAKAROV,IVAN | 46 NARROW STREET 60 VICTORIA WHARF LONDON, GT LON E14 8DD UNITED KINGDOM |
| TCP ASIA LIMITED | 8/F BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL, HONG KONG HONG KONG |
| TCP ASIA LIMITED | 16/F, UNIT 41-42 CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL, HONG KONG CENTRAL, HONG KONG HONG KONG |
| TCP ASIA LIMITED | 171 CHIN SWEE RD #02-04 169877 SINGAPORE |
| TCP ASIA LIMITED | 5/F SUITE 501A NINE QUEENS ROAD CENTRAL 99999 HONG KONG |
| TCS AMERICA CORPORATION | 12977 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TCT-LASER REGISTRATION | 1200 G STREET, NW SUITE 800 WASHINGTON DC 20005-3967 |
| TCW ABSOLUTE RETURN CREDIT FD | 11100 SANTA MONICA BLVD 2000 LOS ANGELES CA 90025 |
| TCW ABSOLUTE RETURN CREDIT FUND LP | ATTN: MELISSA WEILER C/O TRUST COMPANY OF THE WEST 11100 SANTA MONICA BOULEVARD, SUITE 2000 LOS ANGELES CA 90025 |
| TD AMERITRADE | HARBORSIDE FINANCIAL CENTER 135 GREENE STREET JERSEY CITY NJ 07310 |
| TD AMERITRADE | 1005 NORTH AMERITRADE PLACE BELLEVUE NE 68005 |
| TD AMERITRADE | 4600 ALLIANCE GATEWAY FT. WORTH TX 76177 |
| TD AMERITRADE ONLINE HOLDINGS CORP | 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |
| TD ASSET MANAGEMENT | ATTN: JULIE BENTLEY 161 BAY STRET 33D FLOOR TORONTO ON M5J 2T2 CANADA |
| TD BANK, N.A. | 111 MAIN STREET BURLINGTON VT 05401 |
| TD BANKNORTH GARDEN | ONE HUNDRED LEGENDS WAY BOSTON MA 02114-1303 |
| TD BANKNORTH NA | ATTN: MIKE TURCOTTE BANKNORTH N.A. MAIL CODE ME089-36 PORTLAND ME 04112 |
| TD BANKNORTH NA | MIKE TURCOTTE BANKNORTH N.A. MAIL CODE ME089-36 PORTLAND ME 04112 |
| TD INTERNATIONAL, LLC | 818 18TH STREET SUITE 900 WASHINGTON DC 20006 |
| TD INVESTMENT LTD | ATTN:ROMAN KISELEV 57 DIGENI AKRITA AVE ZACHARIADES BUILDING OFFICE 301 NICOSIA, CYPRUS |
| TD NORDIQUE INC | ATTN:VICE PRESIDENT & DIRECTOR, TREASURY CREDIT TD NORDIQUE INC. C/O THE TORONTO-DOMINION BANK 55 KING ST. W & BAY ST TD TOWER, 6TH FL TORONTO ON M5K 1A2 CANADA |
| TD NORDIQUE INC | THE TORONTO-DOMINION BANK 31 WEST 52ND STREET 20TH FLOOR ATTN: MANAGING |

| Claim Name | Address Information |
|---|---|
| TD NORDIQUE INC | DIRECTOR, COMPLIANCE NEW YORK NY 10019-6101 |
| TD OPTIONS | 230 SOUTH LASALLE, 6TH FL CHICAGO IL 60604-1408 |
| TD SECURITIES INC | 31 WEST 52ND STREET 21ST FLOOR ATTN: CORPORATE SYNDICATE NEW YORK NY 10019 |
| TD SECURITIES LTD | TRITON COURT 14/18 FINSBURY SQUARE LONDON EC2A 1DB UK |
| TD SECURITIES LTD | TRITON COURT 14/18 FINSBURY SQUARE LONDON EC2A 1DB UNITED KINGDOM |
| TD WATERHOUSE INSTITUTIONAL | 100 WALL STREET NEW YORK NY 10005 |
| TD WATERHOUSE INVESTORS SERVICES INC. | 100 WALL STREET NEW YORK NY 10005-3701 |
| TD WATERHOUSE INVESTORS SERVICES INC. | 125 MAIDEN LANE, 8TH FLOOR NEW YORK NY 10038 |
| TDA-JPMC 2002 CIBC5 LLC | ATTN: JOHN SCHWARTZ C/O TRIMONT REAL ESTATE ADVISORS 3424 PEACHTREE ROAD, SUITE 2200 ATLANTA GA 30326 |
| TDC CONSULTING GROUP | 5621 STRAND BOULEVARD SUITE 102 NAPLES FL 34110 |
| TDS AUDIO VISUAL LIMITED | 10 MANOR CLOSE HATCH WARRETT BASINGSTOKE RG22 4YF UNITED KINGDOM |
| TE'O,SETUPUASEVE F. | 1601 WEST MACARTHUR BLVD. APT. #27D SOUTH COAST METRO CA 92704 |
| TE-LING NAI | 1502 EATON HOSUE 3-5 WANCHAI GAP ROAD WANCHAI HONG KONG CHINA |
| TE-LING NAI | 111 PARK AVENUE APARTMENT 1 HOBOKEN NJ 07030 |
| TEACH FIRST LIMITED | 14 HERON QUAY CANARY WHARF LONDON E14 4JB UK |
| TEACH FIRST LIMITED | 14 HERON QUAY CANARY WHARF LONDON E14 4JB UNITED KINGDOM |
| TEACH FOR AMERICA | 315 WEST 36TH STREET 6TH FL NEW YORK NY 10018 |
| TEACH FOR AMERICA | 162 WEST 56TH STREET SUITE 405 NEW YORK NY 10019 |
| TEACH OUR CHILDREN FOUNDATION | 414 EAGLE ROCK AVENUE SUITE 200 ATTN:  NICHOLAS RIECO WEST ORANGE NJ 07052 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | 1000 RED RIVER STREET AUSTIN TX 78701 |
| TEACHER STERN LLP | 37-41 BEDFORD ROW LONDON WC1R 4JH UK |
| TEACHER STERN LLP | 37-41 BEDFORD ROW LONDON WC1R 4JH UNITED KINGDOM |
| TEACHERS INSUR & ANNUITY ASSOC OF AMER | 300 S.E. SECOND STREET FT. LAUDERDALE FL 33301 |
| TEACHERS INSURANCE & ANNUITY ASSOC OF | AMERICA, FOR THE BENEFIT OF ITS SEPARATE REAL ESTATE ACCOUNT 780 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | ATTN:SECURITIES ACCTNG DIVISION MANAGER 730 THIRD AVENUE NEW YORK NY 10017-3206 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT OF ITS SEPARATE REAL ESTATE ACCOUNT 730 3RD AVE NEW YORK NY 10017-3206 |
| TEACHERS INSURANCE AND ANNUITY ASSOC | 730 3RD AVE NEW YORK NY 10017-3206 |
| TEACHERS RETIREMENT SYSTEM OF | 2815 W WASHINGTON SPRINGFIELD IL 62794 |
| TEACHERS RETIREMENT SYSTEM OF ALABAMA | 135 S. UNION STREET MONTGOMERY AL 36104 |
| TEACHERS RETIREMENT SYSTEM OFTEXAS (TRXF) | ATTN:MD, STRATEGIC RESEARCH/RISK MANAGEMENT TEACHER RETIREMENT SYSTEM OF TEXAS 1000 RED RIVER ST AUSTIN TX 78701 |
| TEAGUE, CAROLYN | 2201 N CLEVELAND AVE APT 305 CHICAGO IL 60614 |
| TEAGUE, JESSE | 3044 MT VERNON CHURCH ROAD RALEIGH NC 27613 |
| TEAGUE, LAQUITA | PAID DETAIL UNIT ONE POLICE PLAZA ATTN NADINE POPE NEW YORK NY 10007 |
| TEAGUE, MICHAEL E | 120 E. 88TH ST APT. 4F NEW YORK NY 10128-1142 |
| TEAGUE,CAROLYN | 137 E 35TH ST APT 4 NEW YORK NY 10016 |
| TEAH M FRIEL | 217 HOME AVE GREENWOOD IN 461423008 |
| TEAK FELLOWSHIP INC | 16 WEST 22ND STREET 3RD FLOOR NEW YORK NY 10010 |
| TEAKSON LIMITED | ATTN:MR.CHAN CHEE KONG TEAKSON LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| TEAL JR.,LARRY W | 12109 DENFORD COURT GLEN ALLEN VA 23059 |
| TEAM 10 MAR ARCHI & GRAPH DESIGN PVT LTD | 447-449, MASTER MIND 1, IT PARK @ ROYAL PALMS, AAREY COLONY GOREGAON EAST MUMBAI MH 400065 INDIA |
| TEAM ACTIVITY GROUP LTD | OAKLEY COURT LODGE, WINDSOR ROAD WATER OAKLEY WINDSOR, BERKS SL4 5UR UNITED KINGDOM |
| TEAM ARISTO LTD | RICHMOND HOUSE 15 BLOOM STREET MANCHESTER M1 3RF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TEAM CHEVROLET | 2014 EAST 20TH PLACE SCOTTSBLUFF NE 69361 |
| TEAM CLASSIC GOLF SERVICES, INC. | 16301 PHIL RITSON WAY WINTER GARDEN FL 34787 |
| TEAM CLASSIC GOLF SERVICES, INC. | 16301 PHIL RITSO WAY WINTER GARDEN FL 34787 |
| TEAM CONTINUUM, INC. | 401 FIFTH AVENUE, FOURTH FLOOR NEW YORK NY 10016 |
| TEAM CONTINUUM, INC. | 460 WEST 49TH STREET #2 NEW YORK NY 10019 |
| TEAM DESIGN SARL | 16 PLACE GRENETTE RUMILLY 74150 FRANCE |
| TEAM DYNAMICS INTERNATIONAL LIMITED | COURT LODGE DOWN BELLS YEW GREEN TUNBRIDGE WELLS TN3 9AP UK |
| TEAM DYNAMICS INTERNATIONAL LIMITED | COURT LODGE DOWN BELLS YEW GREEN TUNBRIDGE WELLS, KENT TN3 9AP UNITED KINGDOM |
| TEAM FOCUS LIMITED | HERITAGE HOUSE 13 BRIDGE STREET - SL6 8LR UK |
| TEAM FOCUS LIMITED | HERITAGE HOUSE 13 BRIDGE STREET - SL6 8LR UNITED KINGDOM |
| TEAM FOR KIDS | 845 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| TEAM LUKE VS. NEUROBLASTOMA | 233A ROAD RD 350 C/O JEFFREY SCHWENDEMAN GLEN ROCK NJ 07452 |
| TEAM RELOCATIONS | DRURY WAY BRENT PARK LONDON NW10 0JN UK |
| TEAM RELOCATIONS | DRURY WAY BRENT PARK LONDON NW10 0JN UNITED KINGDOM |
| TEAM VOYAGE LIMITED | 36 ROBERTSON ROAD BRIGHTON BN1 5NL UNITED KINGDOM |
| TEAM WORK | 5, B/6 MADHUMAHAL OPP APRAN BLDG, KNYAPADA FILMCITI ROAD, GOREGAON GOREGAON E,MUMBAI MH 400063 INDIA |
| TEAMDEV LTD. | LENINA AVE., 47 KHARKOV, 61103 UKRAINE |
| TEAMLEASE SERVICES PVT. LTD. | #501, 5TH FL,CHINTAMANI PLAZA ANDHERI-KURLA ROAD CHAKALA, ANDHERI (E) MUMBAI MH 400099 INDIA |
| TEAMSTERS EDUCATIONAL POLITICAL CORP | 4400 E. CENTENNIAL AVENUE MUNCIE IN 47303 |
| TEAMTEC GMBH | NIEDERLASSUNG FRANKFURT SCHAFHECKSTRASSE 4 FRANKFURT 605999 GERMANY |
| TEAMTEC GMBH & CO.KG | WEITZESWEG 22-24 BAD VILBEL 61118 GERMANY |
| TEAMWARE SOLUTIONS | 2 , 5TH FLOOR KASI ARCHADE 14 THYAGARAYA ROAD T NAGAR CHENNAI TN 600-0147 INDIA |
| TEB YATIRIM MENKUL DEGERLER AS | TEB YATIRIM MENKUL DEGERLER A.S. MECLIS-I MEBUSSAN CAD NO. 145 80040 FINDIKLI ISTANBUL TURKEY |
| TEB YATIRIM MENKUL DEGERLER AS | WHITE & CASE (LONDON) LIMITED, PROCESS AGENT 7-11 MOORGATE LONDON EC2R 6HH UK |
| TEC TEL CONNECTIONS | 153 WEST 27TH STREET SUITE 507 NEW YORK NY 10001 |
| TECC | 64 CLAPHAM COMMON NORTHSIDE LONDON SW4 9SB UK |
| TECC | 64 CLAPHAM COMMON NORTHSIDE LONDON SW4 9SB UNITED KINGDOM |
| TECH EXEC, INC. | 55 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| TECH FACTORY | 2192 DUPONT DRIVE SUTIE 209 IRVINE CA 92612 |
| TECH HACKERS, LLC | FILE 30578 P.O. BOX 60000 SAN FRANCISCO CA 94160-1503 |
| TECH-9 MUSIC, LLC | 117 HESTER STREET-# 4R NEW YORK NY 10002 |
| TECHBRIDGE INC | 817 WEST PEACHTREE ST, SUITE 400 ATLANTA GA 30308 |
| TECHBRIDGE INC | 1100 JOHNSON FERRY ROAD SUITE 670 ATLANTA GA 30342 |
| TECHCALIBER LLC | 2001 L STREET, SUITE 900 WASHINGTON DC 20036 |
| TECHFIN | 8 RUE DE LA BOETIE PARIS 75008 FRANCE |
| TECHIES, INC. | 450 2ND STREET HOBOKEN NJ 07030 |
| TECHLAND SYSTEMS INTERNATIONAL LIMITED | TECHLAND HOUSE KNAVES BEECH BUSINESS CENTRE LOUDWATER HIGH WYCOMBE HP10 9YJ UK |
| TECHLAND SYSTEMS INTERNATIONAL LIMITED | TECHLAND HOUSE KNAVES BEECH BUSINESS CENTRE LOUDWATER HIGH WYCOMBE HP10 9YJ UNITED KINGDOM |
| TECHNICAL & SCIENTIFIC APPLICATIONS INC | 2040 WEST SAM HOUSTON PARKWAY NORTH HOUSTON TX 77043 |
| TECHNICAL & TRADING EST (OFIS) | PO BOX 325, DUBAI, UAE DUBAI UNITED ARAB EMIRATES |
| TECHNICAL INDEXES LIMITED | WILLOUGHBY ROAD BRACKNEIL RG12 8DW UK |
| TECHNICAL INDEXES LIMITED | WILLOUGHBY ROAD BRACKNEIL RG12 8DW UNITED KINGDOM |
| TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826 GUAYNABO, PUERTO RICO GUAYNABO 00970 PUERTO RICO |
| TECHNICAL OPERATIONS INC. | 454 WEST 41 STREET, NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| TECHNICAL OPERATIONS INC. | 454 WEST 41ST STREET NEW YORK NY 10036 |
| TECHNICAL POWER SERVICES, INC. | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL SECURITY INITIATIVES LIMITED | 44 HOBB LANE HEDGE END SOUTHAMPTON SO30 0GJ UNITED KINGDOM |
| TECHNICAL TELEPHONE SYS INC. | DO NOT USE-SEE V# 0000041754 SOMERSET NJ 08873 |
| TECHNICAL TELEPHONE SYS INC. | 14 WORLDS FAIR DR., STE. K SOMERSET NY 08873 |
| TECHNICAL TELEPHONE SYSTEMS, INC. (TTSI) | C\O PRESIDENTIAL FINANCIAL CO P.O. BOX 8990 TURNERSVILLE NJ 08812 |
| TECHNICAL TELEPHONE SYSTEMS, INC. (TTSI) | 12K WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| TECHNIFAX BUSINESS SYSTEM | DUPE- SEE V# 1000000758 1385 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS MN 55120 |
| TECHNIFAX BUSINESS SYSTEMS | 1385 MENDOTA HEIGHTS ROAD MENDOTA HEIGHTS MN 55120 |
| TECHNIPCOFLEXIP | LE DEFENSE CEDEX PARIS 92973 FRANCE |
| TECHNO HORIZONS LIMITED | 15 MONARCH WAY BARKINGSIDE ESSEX IG2 7NY UK |
| TECHNO HORIZONS LIMITED | 15 MONARCH WAY BARKINGSIDE ESSEX IG2 7NY UNITED KINGDOM |
| TECHNO HORIZONS LTD | 43 WALDEN WAY HAINAULT IG6 3BJ UNITED KINGDOM |
| TECHNO REPORGRAPHICS, INC. | 465 CALIFORNIA STREET SUITE 710 SAN FRANCISCO CA 94104 |
| TECHNO SYSTEMS RESEARCH | 3-7-4 IWAMOTOCHO CHIYODA-KU 101-0032 JAPAN |
| TECHNO SYSTEMS RESEARCH | 3-7-4 IWAMOTOCHO CHIYODA-KU 13 101-0032 JAPAN |
| TECHNOCRAT PROCESS EQUIPMENTS | UNIT : 31, DHAMJI SHAMJI IND. COMPLEX OFF. MAHAKALI CAVES ROAD NEAR SHANGHI OXYGEN,ANDHERI (E) MUMBAI MH 400093 INDIA |
| TECHNOLOGY ALLIANCE | 4940 MERRICK ROAD, #325 MASSAPEQUA NY 11762 |
| TECHNOLOGY ASSET MANAGEMENT, INC. | 4165 FIELDGATE DRIVE, SUITE 111 MISSISSAUGA ON L4W 2M9 CANADA |
| TECHNOLOGY ASSET MANAGEMENT, INC. | 1805 HIGH POINT DRIVE SUITE 200 NAPERVILLE IL 60563 |
| TECHNOLOGY CONCEPTS GROUP, INC | 151 HIGHWAY – 33 EAST MANALAPAN NJ 07726 |
| TECHNOLOGY CONCEPTS GROUP, INC | 67 VERONICA AVE SUITE 14 SOMERSET NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1904 S ANDERSON ST URBANA IL 618016222 |
| TECHNOLOGY FORECASTERS, INC | 2000 SANTA CLARA AVENUE ALAMEDA CA 94501 |
| TECHNOLOGY IN PARTNERSHIP, INC. (TIP) | 261 W. 35TH STREET NEW YORK NY 10001 |
| TECHNOLOGY INSIGHT COMPANY | 464 INDIAN CREEK DRIVE COCA BEACH FL 32931 |
| TECHNOLOGY INTEGRATION GROUP | PO BOX 85244 SAN DIEGO CA 92186 |
| TECHNOLOGY LEADERS | 230 SOUTH MAIN STRET #303 NEWTOWN CT 06470 |
| TECHNOLOGY MARKETING CORPORATION | ONE TECHNOLOGY PLAZA NORWALK CT 06854 |
| TECHNOLOGY PARTNERS INTERNATIONAL,INC. | C/-WATSON BUSINESS ACCOUNTANTS GPO BOX 4184 SYDNEY 2001 AUSTRALIA |
| TECHNOLOGY PARTNERS INTERNATIONAL,INC. | C/-WATSON BUSINESS ACCOUNTANTS GPO BOX 4184 SYDNEY, NSW 2001 AUSTRALIA |
| TECHNOLOGY PRACTICE GROUP, LLC | 1010 NORTHERN BOULEVARD GREAT NECK NY 11021 |
| TECHNOLOGY RESOURCE GROUP LLC | 2100 EAST MAPLE BIRMINGHAM MI 48009 |
| TECHNOLOGY RESOURCE GROUP LLC | 302 SOUTH MAIN STREET, SUITE 100 ROYAL OAK MI 48067 |
| TECHNOLOGY REVIEW | PO BOX 420235 PALM COAST FL 32142-0235 |
| TECHNOMIC INC | 300 SOUTH RIVERSIDE PLAZA, SUITE 940 SO CHICAGO IL 60606 |
| TECHNOSERVE INC | 148 EAST AVE STE 3H NORWALK CT 068515726 |
| TECHONOGYM UK LIMITED | SUITE G4 DONCASTLE HOUSE DONCASTLE ROAD BRACKNELL RG12 8PE UK |
| TECHONOGYM UK LIMITED | SUITE G4 DONCASTLE HOUSE DONCASTLE ROAD BRACKNELL RG12 8PE UNITED KINGDOM |
| TECHRACK SYSTEMS | 11615 FOREST CENTRAL DR. DALLAS TX 75243 |
| TECHRANET LTD | LANDFALL BOWESDEN LANE SHRONE NR GRAVESEND DA12 3LA UK |
| TECHRANET LTD | LANDFALL BOWESDEN LANE SHRONE NR GRAVESEND DA12 3LA UNITED KINGDOM |
| TECK HOW TAY | FLAT B, 12TH FLOOR, BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG CHINA |
| TECK HOW TAY | FLAT B, 12TH FLOOR, BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG HONG KONG |
| TECK WEE PHUA | 3/F A, 9 SHARP STREET EAST CAUSEWAY BAY CHINA |
| TECK WEE PHUA | 3/F 9 SHARP STREET EAST CAUSEWAY BAY HONG KONG |
| TECK WEE PHUA | BLK 588A MONTREAK DRIVE #11-62 751588 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| TECK WEE PHUA | BLK 588A MONTREAL DRIVE #11-62 751588 SINGAPORE |
| TECNICAS ESPECIALES DE SEGURIDAD | CTRA. CAMPO REAL KM 4200 ARGANDA DEL REY SPAIN |
| TECNON ORBICHEM, LTD | 12 CALICO HOUSE PLANTATION WHARF LONDON SW11 3TN UNITED KINGDOM |
| TECNON ORBICHEM, LTD | 12 CALICO HOUSE PLANTATION WHARF LONDON W1Y 9HF UNITED KINGDOM |
| TED MOUDIS ASSOCIATES | ATTN:CHRISTOPHER SAVOGLOU 305 EAST 46TH STREET NEW YORK NY 10016 |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU TED MOUDIS ASSOC 305 EAST 46TH ST NEW YORK NY 10016 |
| TED MOUDIS ASSOCIATES | ATTN:CHRISTOPHER SAVOGLOU 305 EAST 46TH STREET NEW YORK NY 10017 |
| TED MOUDIS ASSOCIATES | ONE FINANCIAL PLACE 440 SOUTH LASALLE STREET CHICAGO IL 60605 |
| TED MOUDIS ASSOCIATES, INC | 79 MADISON AVENUE NEW YORK NY 10016 |
| TED MOUDIS ASSOCIATES, INC | 305 EAST 46TH STREET NEW YORK NY 10017 |
| TED MOUDIS ASSOCIATES, INC. | 79 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TED PATRICK COLEMAN | 1550 PLATTE ST #423A DENVER CO 80202 |
| TED PATRICK COLEMAN | 150 W 9TH AVE UNIT 2405 DENVER CO 80204-4050 |
| TED S SANDICO | 77 DOW PLACE #702 SAN FRANCISCO CA 94107 |
| TED SAINT JAMES | 3115 RAVENS CREST DR PLAINSBORO NJ 08536 |
| TED TAR TE LIAO | 6F, #21 TUN HWA SOUTH ROAD SEC.1 TAIPEI 105 TAIWAN |
| TEDDY R NUTTER | 976 DOUGLAS AVE #2B PROVIDENCE RI 02908 |
| TEDDY R NUTTER | 1821 FRANTAGE ROAD SCOTTSBLUFF NE 69361 |
| TEDESCHI, PAUL | FLAT 3A 2 MANDEVILLE PLACE GT LON GT LON LONDON W1U 2BF UNITED KINGDOM |
| TEDESCHI, PAUL | FLAT 3A 2 MANDEVILLE PLACE LONDON W1U 2BF UNITED KINGDOM |
| TEDESCHI, PAUL | 14 STUYVESANT OVAL APT 4F NEW YORK NY 10009-2227 |
| TEDESCHI, RICHARD F | 24 SKYVIEW TER MORRIS PLAINS NJ 07950 |
| TEDESCHI,FRANCESCA | 22 MAYGOOD HOUSE MAYGOOD STR ISLINGTON LONDON, GT LON N19QR UNITED KINGDOM |
| TEDESCHI,PAUL | FLAT 3A 2 MANDEVILLE PLACE LONDON, GT LON W1U 2BF UNITED KINGDOM |
| TEDESCO, MARY | 13 THACHER CT APT #2 BOSTON MA 02113 |
| TEDESCO, PATRICK J | 243 SOUTH LANE WEST WINDSOR NJ 08550-3609 |
| TEDI L GUEST | 18 W 215 STANDISH LN VILLA PARK IL 60181 |
| TEDINO, GERARD | 126 E. 24TH ST. APT 1A NEW YORK NY 10010 |
| TEDONE, MARCO | FLAT 4, 312/314 NEASDEN LANE LONDON NW10 0AD UNITED KINGDOM |
| TEDONE,MARCO | FLAT 4, 312/314 NEASDEN LANE LONDON, GT LON NW10 0AD UNITED KINGDOM |
| TEEKINA, IRENA | DARTMOUTH COLLEGE HB 4466 HANOVER NH 03755 |
| TEEMAN PERLEY GILMARTIN INC. | 230 PARK AVENUE, SUITE 2425 NEW YORK NY 10169 |
| TEENA CALMETTES | 276 19TH STREET APT. 3 BROOKLYN NY 11215 |
| TEENAGE CANCER TRUST | 3RD FLOOR 93 NEWMAN STREET LONDON W1T 3EZ UK |
| TEENAGE CANCER TRUST | 3RD FLOOR 93 NEWMAN STREET LONDON W1T 3EZ UNITED KINGDOM |
| TEETER, ANTHONY M. | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| TEETERS, JASON C. | 188 LUDLOW STREET APARTMENT 12G NEW YORK NY 10002 |
| TEEVAN, CHRISTA | 8 CARRINGTON PLACE CLIFTON NJ 07013 |
| TEEVAN,CHRISTA R. | 2134 MAPLE VIEW COURT SCOTCH PLAINS NJ 07076 |
| TEEWINOT CAPITAL ADVISERSA/C TEEWINOT (QP) MASTER | ATTN:MICHAEL J. MORIARTY TEEWINOT (QP) MASTER FUND I, LP 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TEEWINOT CAPITAL ADVISERSA/C TEEWINOT MASTER FUND | ATTN:MICHAEL J. MORIARTY TEEWINOT MASTER FUND I, LP 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TEGHTMEYER,GARRY GENE | 2816 W. 35TH STREET SCOTTSBLUFF NE 69361 |
| TEH, FEN Y | 124 WEST 60TH STREET APARTMENT 26N NEW YORK NY 10023 |
| TEH,YAN LING | 228 BISHAN ST 23 #13-63 SINGAPORE 570228 SINGAPORE |
| TEHACHAPI-CUMMINGS COUNTY WATER DISTRICT | ATTN: JOHN MARTIN, GENERAL MANAGER P.O. BOX 326 TEHACHAPI CA 93581 |
| TEHRANIAN,RAPHAEL | 1-1-7 NAKANOKI CHIBA-KEN FUNABASHI-SHI 273-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| TEHRANIAN, RAPHAEL | 1-1-7 NAKANOKI FUNABASHI-SHI 12 JAPAN |
| TEICH, BARNETT | 78280 WILLOWRICH DRIVE PALM DESERT CA 92211 |
| TEICHMAN, HAROLD | 68 PROSPECT PLACE RUTHERFORD NJ 07070-1113 |
| TEIFELD, LEONARD M | 892 FAIRVIEW ROAD HIGHLAND PARK IL 60035-3634 |
| TEIFKE, ALISON | 301 BRYANT ST., #104 SAN FRANCISCO CA 94107 |
| TEIGE, PAMELA A. | 3717 SMOKING GUN CT. LAS VEGAS NV 89129 |
| TEIHANA | 33 SHINANOMACHI SHINJUKU-KU 160-0016 JAPAN |
| TEIHANA | 33 SHINANOMACHI SHINJUKU-KU 13 160-0016 JAPAN |
| TEIJELO, MANUEL | 1 RIVERSIDE LANE HOLMDEL NJ 07733 |
| TEIK CHYE HO | THE STERLING #10-15 1001 BUKIT TIMAH ROAD 596288 SINGAPORE |
| TEIKOKU DATA BANK | 2-5-20 MINAMIAOYAMA MINATO-KU TOKYO 107-8680 JAPAN |
| TEIKOKU DATA BANK | 2-5-20 MINAMIAOYAMA MINATO-KU TOKYO 13 107-8680 JAPAN |
| TEIKOKU DATA BANK | 22-8 HONSHIO-CHO SHINJUKU-KU 13 160-0003 JAPAN |
| TEIKOKU DATA BANK BUSINESS SERVICE | 1-12-2 NIIDOMI CHUO-KU TOKYO 104-8686 JAPAN |
| TEIKOKU DATA BANK BUSINESS SERVICE | 1-12-2 NIIDOMI CHUO-KU TOKYO 13 104-8686 JAPAN |
| TEIKOKU HOTEL | 1-1-1 UCHISAIWAICHO CHIYODA-KU TOKYO 100-8558 JAPAN |
| TEIKOKU HOTEL | 1-1-1 UCHISAIWAICHO CHIYODA-KU TOKYO 13 100-8558 JAPAN |
| TEITEL, SHARLENE D | 508 PROSPECT STREET MAPLEWOOD NJ 07040 |
| TEITZ, DOV Y | 27 HARMON STREET P. O. BOX 460 HASMONIM 73127 D. N. MODIIN 73127 ISRAEL |
| TEIXEIRA, CHUCK | FLAT 4 7 KING STREET LONDON WC2E 8HN UNITED KINGDOM |
| TEIXEIRA, CHUCK | FLAT 4 7 KING STREET LONDON, GT LON WC2E 8HN UNITED KINGDOM |
| TEJ CHAGGAR | 11 REGENT ROAD HANDSWORTH BIRMINGHAM B21 8AB UNITED KINGDOM |
| TEJ S. BHATTAL | 126 EAST 28TH STREET APARTMENT 2F NEW YORK NY 10016 |
| TEJ S. BHATTAL | 307 E 44TH STREET APARTMENT 318 NEW YORK NY 10017 |
| TEJ S. BHATTAL | 8568 BLACKBERRY WAY ELK GROVE CA 95624 |
| TEJ S. SHAH | 260 WEST 54TH STREET APARTMENT 47-I NEW YORK NY 10019 |
| TEJ S. SHAH | 1790 JACKSON STREET APARTMENT 702 SAN FRANCISCO CA 94109 |
| TEJADA PHOTOGRAPHY, INC | 4778 EAST ADELAIDE PLACE HIGHLANDS RANCH CO 80130 |
| TEJAL JOSHI | 92 STARMOND AVE CLIFTON NJ 07013-3431 |
| TEJAL JOSHI | 399 E 72ND ST APT 15K NEW YORK NY 100214651 |
| TEJAL PATEL | 86-38 ST. JAMES AVENUE APT. C10 ELMHURST NY 11373 |
| TEJAS INTERIOR RENOVATIONS, INC. | COMMERCIAL INTERIOR CONSTRUCTION 11626 BOURGEOIS FOREST HOUSTON TX 77066 |
| TEJAS MOOGIMANE | 1245 ELMWOOD AVE #215 EVANSTON IL 60202 |
| TEJASH I SHAH | 3 GLYNN COURT PARLIN NJ 08859 |
| TEJAVATH, VARUN RAJ | 90 JELLICOE ROAD #19-30, CITYLIGHTS SINGAPORE SINGAPORE |
| TEJERA, JUAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| TEJUJA, TUSHAR | 33 HUDSON STREET APT # 2407 JERSEY CITY NJ 07302 |
| TEJUNG MARGARET MA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TEJVANSH SINGH THAKRAL | H.NO. 1164, SECTOR 71, MOHALI PUNJAB PB INDIA |
| TEJVANSH SINGH THAKRAL | 210 PANCH LEELA, PANCH SHRISHTI BLDG. CHANDIVALI POWAI MUMBAI PB INDIA |
| TEJWANI, GAURAV | 27 BARKER AVENUE APT 413 WHITE PLAINS NY 10601 |
| TEJWANI, DOLLY | 301, BLDG NO 28, AZAD NAGAR NEW PARIZAT OFF VEERA DESAI ROAD, ANDHERI (W), MUMBAI 400053 INDIA |
| TEJWANI, GAURAV | 27 BARKER AVE APT 413 WHITE PLAINS NY 106011559 |
| TEK KOEN THE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TEK KOEN THE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TEKA L SMITH | 27260 LOS ALTOS #922 MISSION VIEJO CA 92691 |
| TEKCHANDANI, HEMANT | 319 HIGHLAND ROAD APT# 4D ITHACA NY 14850 |

| Claim Name | Address Information |
| --- | --- |
| TEKERLEK, ALAN R | 835 S. SAN RAFAEL AVENUE PASADENA CA 91105-2326 |
| TEKGENICS, INC. | 3901 POINT ROAD MOBILE AL 36619 |
| TEKKO SHINBUNSYA | 1-101 KANDA JINBOCHO CHIYODA-KU 101-0051 JAPAN |
| TEKKO SHINBUNSYA | 1-101 KANDA JINBOCHO CHIYODA-KU 13 101-0051 JAPAN |
| TEKNOLOGKAREN VID LTU | LULEA TEKNISKA UNIVERSITET LULEA 97187 SWEDEN |
| TEKNOTURF INFO SERVICES P LTD | K.R.V. TOWERS, II FLOOR 126- G, SENGUPTHA STREET COIMBATORE TN 641009 INDIA |
| TEKRIWAL,VINAY S | F1/207, INDRAPRASTHA COMPLEX, BEHIND S.N. COLLEGE, NAVGHAR ROAD, BHAYANDER EAST THANE MH 401105 INDIA |
| TEKSIA INC | 3723 HAVEN AVENUE MENLO PARK CA 94025 |
| TEKSYSTEMS, INC | P.O BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS, INC. | 7437 RACE RD. ATTN: RICH RODGERS HANOVER MD 21076 |
| TEKTURA PLC | ONE HERON QUAY DOCKLANDS E14 4JA UK |
| TEKTURA PLC | ONE HERON QUAY DOCKLANDS E14 4JA UNITED KINGDOM |
| TEKWANI, VARSHA | F2/401, VALLEY  TOWERS ANNEX OPP HAPPY VALLEY AGGARWAL ESTATE, MANAPADA THANE(W), MH MUMBAI 400610 INDIA |
| TEKWANI,VARSHA | F2/401, VALLEY  TOWERS ANNEX OPP HAPPY VALLEY AGGARWAL ESTATE, MANAPADA, THANE(W) MUMBAI MH 400610 INDIA |
| TEL AVIV MUNICIPALITY | 71 IBN GVIROL ST TEL AVIV ISRAEL |
| TEL-AVIV MUNICIPAL | XXX TEL AVIV ISRAEL |
| TELAID INDUSTRIES INC | PO BOX 341 BRATTLEBORO VT 053020341 |
| TELANG, ADITI | 126 BLACKWELDER COURT-APT 915 STANFORD CA 94305 |
| TELANG,ROHIT | B/8 MULJEE NAGAR BLDG NO.2, S.V ROAD BORIVALI (WEST) MUMBAI 400092 INDIA |
| TELANG,SHWETA | A 4 - SHREEJI DARSHAN SHIVAJI NAGAR WALDHUNI, KALYAN MUMBAI MH 411304 INDIA |
| TELCOVE | P.O. BOX 931843 ATLANTA GA 31193-1843 |
| TELDATA CONTROL INC | ONE MEADOWLANDS PLAZA EAST RUTHERFORD NJ 07073 |
| TELDATA CONTROL, INC | ONE MEADOWLANDS PLAZA SUITE 220 EAST RUTHERFORD NJ 07073 |
| TELE ATLAS NORTH AMERICA, INC | PO BOX 3506 BOSTON MA 02241-3506 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET LEBANON NH 03766 |
| TELEBRANDS (I) PVT LTD | 403-A, 2ND FLOOR DEVIDAYAL COMPOUND L.B.S. MARG, BHANDUP (W) MUMBAI MH 400078 INDIA |
| TELECOM COMMUNICATIONS INC. | 234 NEWTOWN ROAD PLAINVIEW NY 11803-1078 |
| TELECOM ITALIA CAPITAL SOCIETE ANONYME | TELECOM ITALIA CAPITAL SA 287/289 ROUTE D #APPOSARLON L-1150 LUXEMBOURG |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST STREET SUITE 400 ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | DEPT AT 49936 ATLANTA GA 31192-9936 |
| TELECOMMUNICATIONS MANAGEMENT | DRYDEN HOUSE THE EDGE BUSINESS CENTRE HUMBER ROAD LONDON NW2 6EW UK |
| TELECOMMUNICATIONS MANAGEMENT | DRYDEN HOUSE THE EDGE BUSINESS CENTRE HUMBER ROAD LONDON NW2 6EW UNITED KINGDOM |
| TELECOMMUNICATIONS NETWORK INC | 3088 STATE HWY 27 KENDALL PARK NJ 08824 |
| TELECOMMUNICATIONS SYSTEMS LIMITED | 6 DYERS BUILDINGS HOLBORN LONDON EC1N 2JT UK |
| TELECOMMUNICATIONS SYSTEMS LIMITED | 6 DYERS BUILDINGS HOLBORN LONDON EC1N 2JT UNITED KINGDOM |
| TELECOMPAPER | DE MOLEN 28 HOUTEN KC 3991 NETHERLANDS |
| TELECOMPAPER | PO BOX 356 HOUTEN 3990 GD NETHERLANDS |
| TELECON, LTD. | 3600 SOUTH BEELEN STREET SUITE 200 DENVER CO 80237 |
| TELECORP INC | 2601 RAMBLEWOOD DR CARROLLTON TX 75006-2113 |
| TELECT INC | PO BOX 671468 DALLAS TX 75267 |
| TELEFA3NICA DE ESPAANA, S.A. | TBC TBC TBC TBC SPAIN |
| TELEFONICA SA | ATTN:JESUS GUERRERO GIMENA TELEFONICA DE ESPANA GRAN VIA 28 MADRID 28013 SPAIN |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO(LEGAL DEPT) DISTRITO C, EDIFICIO CENTRAL PLANTA 3 RONDA DE LA COMUNICACIONS MADRID 28050 SPAIN |
| TELEGENEVE SA - NAXOO | 28, QUAI DU SEUJET CP 5666 GENEVE 11 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| TELEGLOBE AMERICA | LOCKBOX 7595 7595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TELEGLOBE AMERICA | BANK OF AMERICA 7595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TELEGLOBE AMERICA INC | LOCK BOX #7595 7595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TELEGONO S.R.L. | VIA DEL CORSO 63 ITALY |
| TELEGRAMS ONLINE | KINGSTREE LIMITED 86 JERMYN STREET - SW1Y 6AW UK |
| TELEGRAMS ONLINE | KINGSTREE LIMITED 86 JERMYN STREET - SW1Y 6AW UNITED KINGDOM |
| TELEKONNECTORS LIMITED | 502 SHREE VASTU SHUBH B SHREE VASTU ENCLAVE RAJMATA JIJABAI RD PUMP HOUSE ANDHERI (E) MUMBAI MH 400093 INDIA |
| TELEKURS (UK) LTD | 15 APPOLD STREET LONDON EC2A 2NE ENGLAND |
| TELEKURS (UK) LTD | 15 APPOLD STREET LONDON EC2A 2NE UK |
| TELEKURS (UK) LTD | 15 APPOLD STREET LONDON EC2A 2NE UNITED KINGDOM |
| TELEKURS FINANCIAL INFORMATION LTD. | HARDTURM STRASSE 201 POSTFACH ZURICH 8021 SWITZERLAND |
| TELEKURS USA INC. | ATTN: SARA BANERJEE P.O. BOX 4999 ACCOUNTS PAYABLE STAMFORD CT 06907 |
| TELELOGIC NORTH AMERICA | W501926 PO BOX 7777 PHILADELPHIA PA 19175 |
| TELELOGIC UK LTD | CHANCERY HOUSE 8 EDWARD STREET BIRMINGHAM B1 2RX UNITED KINGDOM |
| TELEMACO IMMOBILIARE SRL | VIALE EUROPA,190 00144 ROMA ROME ITALY |
| TELEMACO IMMOBILIARE SRL | PIAZZA VENEZIA5 ROME 00187 ITALY |
| TELEMATICS RESEARCH GROUP | 5720 SMETANA DRIVE SUITE 218 MINNETONKA MN 55343 |
| TELEMECHANICS INC | 6719A WHITFIELD INDUSTRIAL AVE SARASOTA FL 34243 |
| TELEMEDIA SOLUTIONS LIMITED | 9 MAYFIELD LEATHERHEAD, SURREY KT22 8RS UNITED KINGDOM |
| TELEMET AMERICA INC | 325 FIRST STREET ALEXANDRIA VA 22314 |
| TELENOR BUSINESS SOLUTIONS | 40 BERNARD STREET LONDON WC1N 1LE UK |
| TELENOR BUSINESS SOLUTIONS | 40 BERNARD STREET LONDON WC1N 1LE UNITED KINGDOM |
| TELENOR SVERIGE AB | TELENOR SVERIGE AB KARLSKRONA 37180 SWEDEN |
| TELEOS LEADERSHIP INSTITUTE, LLC | 7837 OLD YORK RD ELKINS PARK PA 190272508 |
| TELEPHONETICS VIP LTD | 7TH FLOOR, HAMILTON HOUSE 111 MARLOWES HEMEL HEMPSTEAD HP1 1BB UK |
| TELEPHONETICS VIP LTD | 7TH FLOOR, HAMILTON HOUSE 111 MARLOWES HEMEL HEMPSTEAD, HERTS HP1 1BB UNITED KINGDOM |
| TELEPHONY@WORK, INC | 12230 EL CAMINO REAL STE 400 SAN DIEGO CA 921302090 |
| TELERATE INC | 233 BROADWAY NEW YORK NY 10007 |
| TELERATE INC | 2 WORLD TRADE CENTER 57TH FLOOR NEW YORK NY 10048-3992 |
| TELERATE ITALIA | C/O  REUTERS HEADQUARTERS THE REUTERS BUILDING CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| TELERATE ITALIA | VIA AMEDEI 15 MILAN 20123 ITALY |
| TELERIK CORP. | 40 BUXTON BLVD SOFIA, BULGARIA 1618 BULGARIA |
| TELES, JOSE ALOISIO | 420 E 61ST APT 7E NEW YORK NY 10065 |
| TELESCAN INCORPORATED | 5959 CORPORATE DRIVE STE 2000 HOUSTON TX 77036 |
| TELESIS CAPITAL, LLCA/C ERGOS OFFSHORE I LTD | ATTN:ERIC CRESSMAN ERGOS OFFSHORE I LTD. C/O 4223 GLECOE AVENUE SUITE C207 MARINA DEL REY CA 90292 |
| TELETRONICS DEALING SYSTEMS PVT. LTD | 71 WARODA ROAD, BANDRA WEST MUMBAI MH 400050 INDIA |
| TELEVANTOS, JOHN | 2 CROWS NEST CIRCLE WEST CHESTER PA 19382 |
| TELEWEST COMMUNICATIONS PLC | GENESIS BUSINESS PARK ALBERT DRIVE WOKING SURREY GU21 5RW UK |
| TELEWEST COMMUNICATIONS PLC | 2 STEPHEN STREET LONDON W1T 1AN UK |
| TELEWEST COMMUNICATIONS PLC | GENESIS BUSINESS PARK, ALBERT DRIVE WOKING SURREY GU21 5RW UNITED KINGDOM |
| TELEWEST COMMUNICATIONS PLC | 2 STEPHEN STREET LONDON W1T 1AN UNITED KINGDOM |
| TELEWIAK, EWA | 15 JEFFERSON AVENUE APT. 2F JERSEY CITY NJ 07306 |
| TELFAIR, LAURIE | 1033 MEADOW CREEK DRIVE LANCASTER TX 75146 |
| TELFORD PROPERTIES LTD | C/O ROBSON ASSOCIATES 1 BICKENHALL STREET LONDON W1H 3LA UNITED KINGDOM |
| TELFORT | P.O. BOX 23079 1100 DN AMSTERDAM 1100 DN NETHERLANDS |
| TELFORT B.V. | POSTBUS 512 ALPHEN AAN DEN RIJN 2400 AM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TELI, RAKESH | D-501, PANCHAMRUT BUILDING, N.L.COMPLEX, BEHIND ANAND NAGAR, DAHISAR (EAST), MUMBAI. 400068 INDIA |
| TELI,RAHUL CHANDREJ | BABUBHAI CHINOY MARG MUMBAI MH 400020 INDIA |
| TELIASONERA SVERIGE AB | RESKONTRASERVICE FOERETAG FARSTA 12386 SWEDEN |
| TELINDUS NV | GELDEN AARKSE BAAN 335 3001 HEVERLEE |
| TELL, BARBARA | 1 WAGON WHEEL ROAD MAMARONECK NY 10543 |
| TELLABS OPERATIONS INC | PO BOX 99206 CHICAGO IL 60693-9206 |
| TELLER, MELISSA | 100 WEST 18TH STREET APT. 5E NEW YORK NY 10011 |
| TELLER, ROBERT J | 3500 PROVIDENCE MANOR RD CHARLOTTE NC 28270 |
| TELLER, ROBERT JOSEPH | 5520 SHARON VIEW ROAD CHARLOTTE NC 28226 |
| TELLES,CHRISTINA LEE | 10731 W 59TH AVE ARVADA CO 800041413 |
| TELLES,TIMOTHY K. | 92-1411 HOALII ST KAPOLEI HI 96707 |
| TELLEZ, ELSA G | 104 S. EVANSTON WAY AURORA CO 80012 |
| TELLEZ,ELSA GONZALEZ | 104 S. EVANSTON WAY AURORA CO 80012 |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| TELLINGS GOLDEN MILLER COACHES LTD | THE COACH TRAVEL CENTRE THE OLD TRAM GARAGE STANLEY ROAD TWICKENHAM LONDON TW2 5NS UK |
| TELLINGS GOLDEN MILLER COACHES LTD | THE COACH TRAVEL CENTRE THE OLD TRAM GARAGE STANLEY ROAD TWICKENHAM LONDON TW2 5NS UNITED KINGDOM |
| TELLJOHANN, KENNETH L | 50 RIVERSIDE DR APT 11B NEW YORK NY 10024-6508 |
| TELMER, COLIN | 230 EAST 73RD STREET APARTMENT 4E NEW YORK NY 10021 |
| TELMEX USA, LLC | 3350 SW 148TH AVE. SUITE 400 MIRAMAR FL 33027 |
| TELMEX USA, LLC | 3350 SW 148TH AVENUE  SUITE 132 MIRAMAR FL 33027 |
| TELMON, INC. | P.O. BOX 8957 KALISPELL MT 59904-1957 |
| TELOS GMBH | ABRAHAM-LINCOLN-STRASSE 7 WIESBADEN 65189 GERMANY |
| TELOS GMBH | ABRAHAM-LINCOLN-STRAAYE 7 WIESBADEN 65189 GERMANY |
| TELSEY ADVISORY GROUP LLC | 535 FIFTH AVENUE, 12 FLOOR NEW YORK NY 10017 |
| TELSEY ADVISORY GROUP, LLC | 535 FIFTH AVENUE NEW YORK NY 10017 |
| TELSTRA | EAST TOWER 8TH FLOOR SHIN-NIKKO BUILDING 2-10-1 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| TELSTRA | 23 CHURCH STREET #11-03 CAPITAL SQUARE 49481 SINGAPORE |
| TELSTRA | LOCKED BAG 4110 MELBOURNE, VIC 8100 AUSTRALIA |
| TELSTRA SINGAPORE PTE LTD | PACIFIC TECH CENTRE 1 JALAN KILANG TIMOR #09-01 159303 SINGAPORE |
| TELSTRA SINGAPORE PTE LTD | 23 CHURCH STREET #11-03 CAPITAL SQUARE 49481 SINGAPORE |
| TELSTRA SUPERANNUATION SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TELTECH INTERNATIONAL | 39 BROADWAY 26TH FLOOR NEW YORK NY 10006 |
| TELTIA,GAURAV | E-50, SECTOR 39 NOIDA NOIDA HR 201303 INDIA |
| TELUS | P.O. BOX 7575 VANCOUVER, BC CANADA          V6B 8N9 CANADA |
| TELVINDER SINGH NAGRA | 2 CRESCENT COURT PARK HILL LONDON SW4 8HR UNITED KINGDOM |
| TELWARES INC | 55 BROAD STREET 20TH FLOOR NEW YORK NY 10019 |
| TELWARES, INC. | 500 LANIDEX PLAZA, 3RD FLOOR PARSIPPANY NJ 07054 |
| TELWARES, INC. | ATTN: BRADFORD LUTS 500 LANIDEX PLAZA, 3RD FLOOR PARSIPPANY NJ 07054 |
| TELYAN, CHRISTINE | 2 HOLYOKE STREET APT # 32 CAMBRIDGE MA 02138 |
| TELYAN,CHRISTINE A. | 202 GOULD AVENUE NORTH CALDWELL NJ 07006 |
| TEM CONSULTING LTD | MK BLDG 2F 5-11-11 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F 5-11-11 TORANOMON MINATO-KU TORANOMON 105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F 5-11-11 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| TEM CONSULTING LTD | MK BUILDING 2F 5-11-11 TORANOMON MINATO-KU TORANOMON 13 105-0001 JAPAN |
| TEMBULKAR,NISHANT | 2/9, MATHURADAS COLONY, KALINA SANTACRUZ (E) MUMBAI MH 400098 INDIA |

| Claim Name | Address Information |
|---|---|
| TEMCO SERVICE INDUSTRIES INC | ONE PARK AVENUE NEW YORK NY 10016 |
| TEMECA TAYLOR | 115-26 146TH ST. JAMAICA NY 11436 |
| TEMEL, TULUG T. | 18A BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| TEMEL,ERICA L. | 515 EAST 79TH STREET APARTMENT 11E NEW YORK NY 10075 |
| TEMEL,TULUG T. | 18A BELSIZE SQUARE LONDON, GT LON NW3 4HT UNITED KINGDOM |
| TEMENOS | GEBOUW RIVIERSTAETE AMSTELDIJK 166 AMESTERDAM NETHERLANDS |
| TEMENOS | SHIODOME PLAZA BLDG 11F 2-11-4 HIGASHI-SHINBASHI MINATO-KU TOKYO 105-0021 JAPAN |
| TEMENOS | TEMENOS (NL) BV P.O. BOX 75215 AMESTERDAM 1070 NETHERLANDS |
| TEMENOS HOLDINGS NV | ATTN: GENERAL COUNSEL OR PRESIDENT 35 PENSTRAAT WILLEMSTAD CURACAO NETHERLAND ANTILLES |
| TEMENOS HOLDINGS, NV | 35 PESNTRAAT NETHERLANDS ANTILLES WILLEMSTAD, CURACAO NETHERLANDS |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR BLOCK 2 HARCOURT CENTRE DUBLIN 2 DUBLIN IRELAND |
| TEMENOS SYSTEMS IRELAND LTD | BLOCK 2 GROUND FLOOR HARCOURT COURT, HARCOURT STREET DUBLIN IRELAND |
| TEMITAYO OSAJI | 162-20 144TH AVENUE JAMAICA NY 11434 |
| TEMKASEM, NATTAVADEE | 3400 NORTH CHARLES STREET AMR II BOX 2413 BALTIMORE MD 21218 |
| TEMKASEM,NATTAVADEE | 280 PARK AVE SOUTH APT 6G NEW YORK NY 10010 |
| TEMNI,ANDREI P. | 100 WARREN RD WEST ORANGE NJ 07052 |
| TEMOOR KHAN | 28 HIBERNIA GARDENS TW3 3SD UNITED KINGDOM |
| TEMP-PERM MORTGAGE STAFF INC | 5050 LAGUNA BOULEVARD #112464 ELK GROVE CA 95758 |
| TEMPE FOUNTAINHEAD CORPORATE, LLC | NICOLAS B. HOSKINS FENNEMORE CRAIG, P.C. 3003 N. CENTRAL AVE., SUITE 2600 PHOENIX AZ 85012 |
| TEMPKE, CHRISTIAN | 301 E 47TH ST APT 15A NEW YORK NY 100172331 |
| TEMPLAR ADVISORS LTD | 8 WILFRED STREET LONDON SW1E 6PL UNITED KINGDOM |
| TEMPLE SCOTT ASSOCIATES | 8 YORK STREET, SUITE 201 OTTAWA ONTARIO KIN 5S6 CANADA |
| TEMPLE TRANSLATIONS LTD | TRANSLATION HOUSE 2 BRIDEWELL PLACE LONDON EC4V 6AP UK |
| TEMPLE TRANSLATIONS LTD | TRANSLATION HOUSE 2 BRIDEWELL PLACE LONDON EC4V 6AP UNITED KINGDOM |
| TEMPLE UNIVERSITY | ACCOUNT PAYROLL DEPARTMENT 1938 LIACARAS WALK 299-00 PHILADELPHIA PA 19122 |
| TEMPLE UNIVERSITY | 201 SPEAKMAN HALL 006-00 1810 N 13TH  STREET PHILADELPHIA PA 19122-6083 |
| TEMPLE UNIVERSITY | C\O TL HILL FACULTY MANAGER 1810 N 13TH STREET PHILADELPHIA PA 19122-6083 |
| TEMPLE UNIVERSITY HEALTH SYSTEM | 3401 NORTH BROAD STREET PHILADELPHIA PA 19140 |
| TEMPLE UNIVERSITY HOSPITAL | 3401 N. BROAD STREET PHILADELPHIA PA 19140 |
| TEMPLE, MATTHEW | 1242 MCCLELLAN DRIVE, #104 LOS ANGELES CA 90025 |
| TEMPLE, NANCY M. | 139 WESTERN AVENUE HAMPDEN ME 04444 |
| TEMPLE,EMMA | 24 ST WILFRIDS WAY HAYWARDS HEATH, W SUSX RH163QH UNITED KINGDOM |
| TEMPLETON INVESTEMENT COUNSEL | ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| TEMPO MASTER FUND LP | ATTN:DONALD MCCARTHY JD CAPITAL MANAGEMENT LLC 2 GREENWICH PLAZA, 2ND FLOOR GREENWICH CT 06830 |
| TEMPO MASTER FUND LP | JD CAPITAL MANAGEMENT LLC, PROCESS AGENT ATTN: DONALD MCCARTHY 2 GREENWICH PLAZA, 2ND FLOOR GREENWICH CT 06830 |
| TEMPORARY MORTGAGE STAFF LTD | WREN HOUSE 4 CRAVEN AVENUE LONDON W5 2SX UK |
| TEMPORARY MORTGAGE STAFF LTD | WREN HOUSE 4 CRAVEN AVENUE LONDON W5 2SX UNITED KINGDOM |
| TEMPSTAFF | KT EXCEL BLDG 3F 2-36-1 IKEBUKURO TOSHIMA-KU TOKYO 13 171-0014 JAPAN |
| TEMREN, YAPRAK | FLAT 5 KINGSLEY LODGE 13 NEW CAVENDISH STREET LONDON W1G 9UG UNITED KINGDOM |
| TEMREN,YAPRAK | FLAT 5 KINGSLEY LODGE 13 NEW CAVENDISH STREET LONDON, GT LON W1G 9UG UNITED KINGDOM |
| TEN ALPS PUBLISHING LIMITED | TRELAWNEY HOUSE CHESTERGATE MACCLESFIELD CHESHIRE SK11 6DW UK |
| TEN ALPS PUBLISHING LIMITED | TRELAWNEY HOUSE CHESTERGATE MACCLESFIELD CHESHIRE SK11 6DW UNITED KINGDOM |
| TEN HANOVER LLC | C/O THE WITKOFF GROUP 220 EAST 42ND STREET 26TH FLOOR NEW YORK NY 10017 |
| TEN NINE COMMUNICATION | B-KAN 3F 2-18-2 MINAMI AOYAMA MINATO-KU 13 107-0062 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| TEN80 EVENTS | LE MUMMERY 31 AVENUE DU SAVOY CHAMONIX MONT BLANC 74400 FRANCE |
| TENACITY, INC. | 1266 SOLDIERS FIELD ROAD BOSTON MA 02135 |
| TENACITY, INC. | 367 WESTERN AVENUE, 2ND FLOOR BRIGHTON MA 02135 |
| TENAGLIA, ALFREDO | 14 WINDWOOD DRIVE NESCONSET NY 11767 |
| TENASKA MARKETING VENTURES | ATTN: MANAGER, CONTRACT COMPLIANCE & DATA INTEGRITY 11717 NICHOLAS STREET OMAHA NE 68154 |
| TENASKA POWER SERVICES CO. | ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON, TX TX 76006 |
| TENBROEKE, STEPHEN | 40 PROSPECT PARK W APT 2D BROOKLYN NY 11215-2349 |
| TENDULKAR, AMIT | 104, OM PLAZA CHS, PLOT NO. 96 SECTOR 2, KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| TENDULKAR, ATUL | 4-/202, DREAMS STATION ROAD, OFF LBS MARG BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| TENDULKAR, MAHESH | A-202 SECOND FLOOR NESTLE APARTMENTS OPPOSITE TOYOTA SHOWROOM MALAD (WEST) GOREGAON (W), MH MUMBAI 400064 INDIA |
| TENDULKAR,AMEYA | A3/3, DOODHSAGAR CO OP HOUSING SOCIETY, CIBA ROAD GOREGAON EAST. MUMBAI MH 400065 INDIA |
| TENDULKAR,AMIT | 104, OM PLAZA CHS, PLOT NO. 96 SECTOR 2, KOPAR KHAIRANE NAVI MUMBAI MH 400709 INDIA |
| TENDULKAR,MAHESH | A-202 SECOND FLOOR NESTLE APARTMENTS OPPOSITE TOYOTA SHOWRO MALAD (WEST), GOREGAON (W) MUMBAI MH 400064 INDIA |
| TENENBAUM, SERGIO | 930 FIFTH AVENUE NEW YORK NY 10021 |
| TENEV, THEODOR | 137 48TH STREET AP 2 UNION CITY NJ 07087 |
| TENG, CONWAY | 20703 RUSSELL LN SARATOGA CA 950704813 |
| TENG, DAVID | 100 MEMORIAL DR. APT 8-19A CAMBRIDGE MA 02142 |
| TENG, DAVID | 312 WAVERLEY ST # 2 MENLO PARK CA 94025 |
| TENG, FREDRIC | 23A HARSTON TOWER THE REPULSE BAY 109 REPULSE BAY ROAD HONG KONG HONG KONG |
| TENG, KAREN | 552 LYON STREET SAN FRANCISCO CA 94117 |
| TENG,BRIAN WENG HO | 4 WALTER LANGLEY COURT, 14 BRUNEL ROAD LONDON, GT LON SE16 7HT UNITED KINGDOM |
| TENG,DAVID | 43998 E. VALLEJO AVE TEMECULA CA 92592 |
| TENG,FREDRIC | 23A HARSTON TOWER THE REPULSE BAY 109 REPULSE BAY ROAD HONG KONG CHINA |
| TENGIS LIMITED | 28/F, BEA HARBOUR VIEW CENTRE 56 GLOUCESTER ROAD HONG KONG |
| TENHUNEN,PAIVI | 27 VOLTAIRE BUILDINGS 330 GARRATT LANE EARLSFIELD LONDON, GT LON SW18 4FQ UNITED KINGDOM |
| TENI TENIOLA CARDOSO | 54 MERIDIAN PLACE SOUTH QUAY LONDON LONDON E14 9FE UNITED KINGDOM |
| TENI TENIOLA CARDOSO | 44 MERIDIAN PLACE SOUTH QUAY LONDON LONDON,LANCS E14 9FE UNITED KINGDOM |
| TENNANT, COLIN H | 21 PRINCEDALE ROAD LONDON W11 4NW UNITED KINGDOM |
| TENNANT,COLIN H | 21 PRINCEDALE ROAD LONDON, GT LON W11 4NW UNITED KINGDOM |
| TENNANT,KEVIN | 10 DONNINGTON ROAD WOODINGDEAN BRIGHTON, W SUSX BN2 6WH UNITED KINGDOM |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | 11100 SANTA MONICA BLVD 210 LOS ANGELES CA 90025 |
| TENNENT,ROGER | 263 STERLING STREET BROOKLYN NY 11225 |
| TENNESSEE ASSOCIATION OF | MORTGAGE BROKERS, INC. 106 APPLEWOOD CT. HENDERSONVILLE TN 37075-5227 |
| TENNESSEE ASSOCIATION OF | 111 BROADWAY STE 200 NASHVILLE TN 372012117 |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT PO BOX 305200 NASHVILLE TN 37229 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN: LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPT. OF COMMERCE | & INSURANCE 500 JAMES ROBERTSON PARKWAY DAVY CROCKETT TOWER SUITE 680 NASHVILLE TN 37243 |
| TENNESSEE LIMOUSINE SERVICE INC | 2555 POPLAR AVENUE MEMPHIS TN 38112 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE PARKS AND GREENWAYS FOUNDATION | 1205-A LINDEN AVE NASHVILLE TN 37212 |
| TENNESSEE REGULATORY AUTHORITY | 460 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | 312 EIGHTH AVENUE N.-6TH FLOOR WILLIAM R. SNODGRASS TOWER NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | 312 EIITHT AVENUE N., 6TH FLOOR ATTN:  ANNUAL REPORT NASHVILLE TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNESSEE VALLEY AUTHORITY | RETIREMENT SYSTEM 400 WEST SUMMIT HILL DRIVE ATTN: MR. RANDY SNYDER KNOXVILLE TN 37902 |
| TENNESSEE VALLEY AUTHORITY | 400 W. SUMMIT HILL DR. KNOXVILLE TN 37902-1499 |
| TENNESSEE VALLEY AUTHORITY MASTER DECOMMISSIONING T | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY PUBLIC POWER ASSOC INC | 1206 BROAD STREET PO BOX 6189 CHATTANOOGA TN 37401-6189 |
| TENNETI,SURESHKUMAR | ABID NAGAR 45-2-43/106, TRISHUL RESIDENCY, AKKAYYAPALEM VISAKHAPATNAM AN 530016 INDIA |
| TENNIS AND RACQUET CLUB | 939 BOYLSTON STREET BOSTON MA 02115 |
| TENNISON GROUP INC. | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 DENVER CO 80209 |
| TENNISON GROUP INC. | 300 S.JACKSON STREET SUITE 505 DENVER CO 80209 |
| TENNISON, MARY  KAY | 7201 E SANDIA CIRCLE MESA AZ 85207 |
| TENNISON, YUVRAJ | A-403, SAMRUDDHI APTS NEW LINK ROAD OPP DON BOSCO HIGH SCHOOL BORIVALI (W), MH MUMBAI 400091 INDIA |
| TENNISON,YUVRAJ | A-403, SAMRUDDHI APTS NEW LINK ROAD OPP DON BOSCO HIGH SCHOOL, BORIVALI (W) MUMBAI MH 400091 INDIA |
| TENNISPORT, INC. | 51-24 2ND STREET LONG ISLAND CITY NY 11101 |
| TENON LIMITED | 39-40 OLD STAINE BRIGHTON BN1 1NH UNITED KINGDOM |
| TENOR OPPORTUNITY MASTER FUND | 1180 AVE OF THE AMERICAS SUITE  1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND LTD | ATTN: RAVI PATEL TENOR CAPITAL MANGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND LTD | RAVI PATEL TENOR CAPITAL MANGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY, LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTERFUND | ATTN:RAVI PATEL TENOR CAPITAL MANGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENORS INCOGNITO LLC | 116 W. 23RD STREET, 5TH FLOOR NEW YORK NJ 10011 |
| TENORS INCOGNITO LLC | 116 W. 23RD STREET, 5TH FLOOR NEW YORK NY 10011 |
| TENPAS,MARK | 135 MONTGOMERY 12H JERSEY CITY NJ 07302 |
| TENROX INC. | 1010 N CENTRAL AVE GLENDALE CA 912022937 |
| TENTARELLI, SANDRA E | 2217 CYPRESS ISLAND DRIVE APT 708 POMPANO BEACH FL 33069 |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TENTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TENZER, LEWIS | 4 MARTINE AVE APT 1212 WHITE PLAINS NY 10606 |
| TENZER,LEWIS O. | 4 MARTINE AVE APT 1212 WHITE PLAINS NY 10606 |

| Claim Name | Address Information |
|---|---|
| TENZING, KARMA | 40-18 HAMPTON STRET APT. 5G ELMHURST NY 11373 |
| TENZING, KARMA | 6171 N SHERIDAN RD APT 1805 CHICAGO IL 606605858 |
| TEO HONG ELECTRO-SYSTEMS CO., LTD. | BANGNA TOWER-C 18TH FLOOR., 40 14 MOO 12 BANGNA-TRAD KM. 6.5 BANGPLEE SAMUTPRAKARN 10540 THAILAND |
| TEO HONG ELECTRO-SYSTEMS CO., LTD. | 15TH FLOOR BAGNA TOWER-B 2/3 MOO 14 BANGNA-TRAD K.M. 6.5 RD. BANGKAEW 10540 |
| TEO, CHARLENE YUDAN | FORECITY ROPPONGI #1003 2-2-11 ROPPONGI ITCHOME 13 MINATO-KU 106-0032 JAPAN |
| TEO, CORRINNE SHER L | 2 OLD PEAK ROAD FLAT 13B HONG KONG HONG KONG |
| TEO, HELEN HUI HIAN | EDGEFIELD PLAINS BLK 112 06-380 820112 SINGAPORE |
| TEO, KAI SIN | 17-19 WONG NAI CHUNG ROAD FLAT 4-C HAPPY VALLEY CHINA |
| TEO, NICHOLAS JU-CHY | 54 EAST COAST TERRACE #02-02 SINGAPORE 458949 SINGAPORE |
| TEO, RICHMOND | 536 S. FOREST AVE #703 ANN ARBOR MI 48104 |
| TEO, THYE PENG BERNA | 9/F, RADCLIFFE 120 POKFULAM ROAD HONG KONG HONG KONG |
| TEO,CHARLENE YUDAN | FORECITY ROPPONGI #1003 2-2-11 ROPPONGI ITCHOME MINATO-KU 13 106-0032 JAPAN |
| TEO,CORRINNE SHER LYN | 2 OLD PEAK ROAD FLAT 13B HONG KONG, H HONG KONG |
| TEO,NICHOLAS JU-CHYE | 54 EAST COAST TERRACE #02-02 SINGAPORE 458949 SINGAPORE |
| TEO,THYE PENG BERNARD | 9/F, RADCLIFFE 120 POKFULAM ROAD HONG KONG CHINA |
| TEO,WEE CHOON | 33 JURONG WEST STREET 41 #02-54 SINGAPORE 649413 SINGAPORE |
| TEODORI, TERESA | 6057 WATERMAN BLVD APT 3N ST LOUIS MO 63112 |
| TEODORI,TERESA A. | 5302 EAST MERCER LANE SCOTTSDALE AZ 85254 |
| TEODORO CAPRILES | 515 GLENRIDGE RD KEY BISCAYNE FL 33149 |
| TEODORO CAPRILES | 77HARBOR DR APT 28 KEY BISCAYNE FL 33149 |
| TEOLIS, DAVID | 16 AZALEA LANE WILTON CT 06897 |
| TEOPACO,VINCENT | 20736 BERGAMO  WAY NORTHRIDGE CA 91326 |
| TEPEDINO, LINDA | 9 SIERRA CT STATEN ISLAND NY 10314-3276 |
| TEPER, DMITRY | 2625 EAST 13TH STREET APT 2G BROOKLYN NY 11235 |
| TEPER, YAN | 450 SECOND STREET HOBOKEN NJ 07030 |
| TEPIN INFORMATION LLC | 29 N MAIN ST # 333 SHERBORN MA 017701515 |
| TEPLITSKY COLSON LLP BARRISTERS | 70 BOND STREET, SUITE 200 TORONTO ON M5B 1X3 CANADA |
| TEPLITSKY COLSON LLP BARRISTERS | 70 BOND STREET, SUITE 200 TORONTO, ONTARIO M5B 1X3 CANADA |
| TEPPEI ICHIKAWA | 3-33-14 HIGASHIKANAMACHI KATSUSHIKA-KU 13 125-0041 JAPAN |
| TEPPER, ANDREW D. | 604 ARGYLE ROAD WYNNEWOOD PA 19096 |
| TEPPER, IRVIN | 13170 VEDRA LAKE CIRCLE DEL RAY BEACH FL 33446 |
| TEPPER, MAURY M. | 15 HICKORY KNOLL PL. HILTON HEAD SC 29926 |
| TEPPER, RICHARD & FRANCINE J. | MORITT HOCK HAMROFF & HOROWITZ LLP 400 GARDEN CITY PLAZA ATTN: THERESA A. DRISCOLL, ESQ. GARDEN CITY NY 11530 |
| TEQUILA ITALIA S.R.L. | VIA LETO POMPONIO, 3/5 MILANO 20146 ITALY |
| TERADA TRUNK ROOM | 2-6-10 HIGASHI SHINAGAWA SHINAGAWA-KU 140-8615 JAPAN |
| TERADA TRUNK ROOM | 2-6-10 HIGASHI SHINAGAWA SHINAGAWA-KU 13 140-8615 JAPAN |
| TERAKAWA, FUMI | 1/2/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| TERAKAWA, RISAKO | 8/22/2006 TAMAGAWA-GAKUEN 13 MACHIDA CITY 194-0041 JAPAN |
| TERAKAWA,FUMI | 1-2-8 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| TERAKAWA,RISAKO | 8-22-6 TAMAGAWA-GAKUEN MACHIDA CITY 13 194-0041 JAPAN |
| TERAN,ISABEL | 2011 WEST BALL ROAD #309 ANAHEIM CA 92804 |
| TERASHITA,SHUNSUKE | TENJINCHO 4-1001 SHINJUKU-KU 13 162-0808 JAPAN |
| TERATANI, KYOKO | 10-506 KIKUICHO 13 SHINJUKU 162-0044 JAPAN |
| TERATANI,KYOKO | 10-506 KIKUICHO SHINJUKU 13 162-0044 JAPAN |
| TERATANI,MIKI | KAMITSURUMA HONCHOU 3-13-23-1311 SAGAMIHARA-SHI 14 228-0818 JAPAN |
| TERAUCHI, YOKO | 5-24-10-302 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| TERAUCHI,YOKO | 5-24-10-302 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| TERAURA YASUMITSU | N/A N/A JAPAN |
| TERAWINS | 3F-6,NO.716,JUNGJENG RD JUNGHE CITY TAIPEI COUNTY TAIWAN |
| TERAWINS | SHIROYAMA TRUST TOWER 6F 4-3-1 TORANOMON MINATO-KU TOKYO 105-6016 JAPAN |
| TERBLANCHE,MATTHYS | 15 MONTFORD PLACE SOUTHFIELDS LONDON, GT LON SW19 6QN UNITED KINGDOM |
| TERDEMAN, FLORENCE M | 77-58 76TH STREET GLENDALE NY 11385 |
| TERENA MARIE SMITH | 2662 S. CATHAY WAY #301 AURORA CO 80013 |
| TERENCE CARDINIAL COOKE HEALTH CARE | 1249 FIFTH AVENUE NEW YORK NY 10029 |
| TERENCE CHAN | FLAT 10, HAVERSTOCK PLACE HAVERSTOCK STREET LONDON N1 8BX UK |
| TERENCE CHAN | FLAT 10, HAVERSTOCK PLACE HAVERSTOCK STREET LONDON N1 8BX UNITED KINGDOM |
| TERENCE CHAN | 30 WILPENA PLACE VERMONT SOUTH 3133 AUSTRALIA |
| TERENCE CHAN | 30 WILPENA PLACE VERMONT SOUTH VICTORIA 3133 AUSTRALIA 3133 AUSTRALIA |
| TERENCE CHANG | 1436 SUTTER BUTTES CHULA VISTA CA 91913 |
| TERENCE F HALES | 408 WEST TH STREET APT. 10A NEW YORK NY 10019 |
| TERENCE F HALES | 408 WEST TH STREET APT. 9D NEW YORK NY 10019 |
| TERENCE GALLAGHER | PO BOX 217 MASSACHUSETTES, 02651-0217, USA MA MA 02651-0217 |
| TERENCE MACKEY | FLAT D, 9/F, BRANKSOME NO.3 TREGUNTER PATH HONG KONG CHINA |
| TERENCE MACKEY | TOKYO TOKYO TOKYO 13 JAPAN |
| TERENCE MCCOAN | HOFSTRASSE 40 ZURICH CH8032 SWITZERLAND |
| TERENCE MCCOAN | HOFSTRASSE 40 ZURICH AG 8032 SWITZERLAND |
| TERENCE MCKINNEY | 2 PAGODA LANE FREEHOLD NJ 07728 |
| TERENCE MCKINNEY | 312 MAIN STREET APARTMENT 5D WHITE PLAINS NY 10601 |
| TERENCE WOOLF | 220 RIVERSIDE BLVD APT 1G NEW YORK NY 100691007 |
| TERENCE ZALESKI | 1938 LERNER HALL NEW YORK NY 10027 |
| TERENTIEV, MIKHAIL | APP 176 STAROPETROVKIY PROEZD, 105 MIOSCOW 125130 RUSSIAN FEDERATION |
| TERENZIO F CUGIA | VIA CASALE SAN NICOLA 201 ROMA 00123 ITALY |
| TERENZIO F CUGIA | PIAZZA DELL'ORO, 3 ROMA RM 00186 ITALY |
| TERESA A KEEBLER | 2771 LAFOY COURT DELTONA FL 32738 |
| TERESA A. BANUELOS | 10812 ROSCOE BLVD SUN VALLEY CA 91352 |
| TERESA A. TEODORI | 110 E. 14TH STREET 1006 NEW YORK NY 10003 |
| TERESA ALLEGRETTA | 1122 GRAND STREET HOBOKEN NJ 07030 |
| TERESA ALLEGRETTA | 236 LASALLE AVENUE HASBROUCK HEIGHTS NJ 07604 |
| TERESA C. WARREN | 401 HIGHLAND AVENUE #3 CAMBRIDGE MA 02139 |
| TERESA CASTANEDA | HALCON 16 ALCOBENDAS 28109 SPAIN |
| TERESA CUETO | 12631 NORTH 70TH STREET SCOTTSDALE AZ 85254 |
| TERESA D. CARPENTER | 14941 N. 77TH LN PEORIA AZ 85381 |
| TERESA DIAZ | 246 EAST 53RD STREET NEW YORK NY 10022 |
| TERESA FICKENCHER | 8732 E SHARON DRIVE SCOTTSDALE AZ 85260 |
| TERESA FORDE | 76 KAREN PLACE EDISON NJ 08817 |
| TERESA FORDE | 1135 E. 81ST STREET BROOKLYN NY 11236 |
| TERESA GREANEY | 55 CHANDOS ROAD WILLESDEN NW2 4LT UNITED KINGDOM |
| TERESA GREANEY | 98 HIMLEY ROAD LONDON SW10 1PQ UNITED KINGDOM |
| TERESA GREANEY | 98 HIMLEY ROAD TOOTING LONDON SW17 9AQ UNITED KINGDOM |
| TERESA GREANEY | 81 SANDMERE ROAD LONDON SW4 7PU UNITED KINGDOM |
| TERESA HSIAO | 311 ADAMS HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| TERESA J TEUSCHLER | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TERESA J TEUSCHLER | 10197 CRESCENT MEADOW BLVD #104 PARKER CO 80134 |
| TERESA J. LUCKIESH | 1929 1ST AVE APT 103 GRAFTON WI 53024-2518 |
| TERESA J. LUCKIESH | 2101 GREEN TREE ROAD #5 WEST BEND WI 53090 |
| TERESA J. LUCKIESH | 1228 AUTUMN DRIVE #5 WEST BEND WI 53090 |

| Claim Name | Address Information |
| --- | --- |
| TERESA KAYE HOLSCLAW | 12800 ROOSEVELT LANE E1 ENGLEWOOD CO 80112 |
| TERESA LEE HIRT | 9524 WALNUT DR TIPTON MI 49287-9819 |
| TERESA LEE HIRT | 11 BOAT LANE OSWEGO IL 60543 |
| TERESA M GONZALES | 15859 E JAMISON DR #12209 ENGLEWOOD CO 80112 |
| TERESA M GONZALES | 3 BAYBRIDGE CT PUEBLO CO 81001 |
| TERESA M PARCO | 1518 143RD PLACE SW LYNNWOOD WA 98037 |
| TERESA M. LUJAN | 11498 TIOGA PEAK CT. RANCHO CUCAMONGA CA 91737 |
| TERESA SOTELO | 149-43 6TH AVENUE WHITESTONE NY 113 |
| TERESA SOTELO | 11451 TAIPEI CT # 1 COLLEGE POINT NY 113561576 |
| TERESA SOTELO | 136-37 62ND AVENUE FLUSHING NY 11367 |
| TERESA SUARES | A/301, D6, ASHOK NAGAR MILITARY ROAD MAROL ANDHERI (E) MUMBAI MH 400059 INDIA |
| TERESA SUARES | A/301, D6, ASHOK NAGAR MILITARY ROAD MAROL ANDHERI (E) MUMBAI MH 400072 INDIA |
| TERESA THARAKAN | B-52, SYMPHONY CHANDURLI FARM ROAD ANDHERI(E) MUMBAI MH 400073 INDIA |
| TERESA TURNER | 1602 E FRANKFORD RD 2005 CARROLLTON TX 75007 |
| TERESA TURNER | 9831 WALNUT ST APT P304 DALLAS TX 752438830 |
| TERESA TURNER | 7526 CHRISTIE LANE 2005 DALLAS TX 75249 |
| TERESA WENDT | 3411 GLENMOOR DRIVE CHEVY CHASE MD 20815 |
| TERESE HAJEK GREEN | 10223 ROTHERWOOD CIR HIGHLANDS RANCH CO 80130 |
| TEREZA PASSOS E SOUSA MARQUES AFONSO | RUA ILHA DA MADEIRA N.A$31 2.A$ OLIVAL BASTO 262-0045 PORTUGAL |
| TEREZIAN, LEON | 1620 CUMBERLAND TERR. GLENDALE CA 91202 |
| TERHO, HELMER | 14255 DICKENS ST #2 SHERMAN OAKS CA 91423 |
| TERHUNE, BETTY ANNE | 23053 WESTCHESTER BLVD #G-115 PORT CHARLOTTE FL 33980 |
| TERI D JONES-LEWIS | 921 URSULA ST AURORA CO 800116657 |
| TERI L MEEKS | 5299 PLYMOUTH ST CAMBRIA CA 934283221 |
| TERI LYNN SHIMP | RT 2 BOX 209B BAYARD NE 69334 |
| TERI, INC | 251 AIRPORT ROAD OCEASIDE CA 92054 |
| TERI-ELLEN ALLEGRETTA | 525 EAST 72ND STREET APT 10F NEW YORK NY 10021 |
| TERIACO, JACQUELINE | 625 WILLOW AVE HOBOKEN NJ 07030-3937 |
| TERILOGY CO. LTD | 4F, NIHONJISHO DAIICHI BLD. 1-13-5 KUDANKITA CHIYODA-KU JAPAN |
| TERILOGY CO. LTD | 4F.,NIHONJISHO DAIICHI BLD, 1-13-5 KUDANKITA CHIYODA-KU 13 JAPAN |
| TERIUS DOLBY | 1001 GARDEN VIEW DRIVE, NE APT 1023 ATLANTA GA 30319 |
| TERJESEN, CHRIS | 9105 E CALLE DE VALLE DR SCOTTSDALE AZ 85255-4369 |
| TERMA SOFTWARE | 3005 CENTER GREEN DR SUITE 205 BOULDER CO 80301 |
| TERMA SOFTWARE | 3005 CENTER GREEN DR STE 205 BOULDER CO 80301-2299 |
| TERMA SOFTWARE | 4430 ARAPAHOE AVE SUITE 120 BOULDER CO 80303 |
| TERMA SOFTWARE LABS, INC. | 3005 CENTER GREEN DR STE 205 BOULDER CO 80301-2299 |
| TERNA S.P.A | ATTN: FINANCE DIRECTOR VIALE REGINA MARGHERITA, 125 ROMA 198 ITALY |
| TERNA S.P.A. | ATTN: FILOMENA PASSEGGIO DIRECTOR OF CORPORATE SECRETARY & LEGAL DEPT. VIA ARNO 64 ROMA 198 ITALY |
| TERNA SPA | VIA ARNO 2ND ROOM 210 ROME ITALY |
| TERNAT, JEROME | #402, 1-24-13 MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| TERNAT,JEROME | #402, 1-24-13 MINAMIAZABU MINATO-KU 13 106-0047 JAPAN |
| TERONZE HARRIS | 2890 REDWOOD PKWY #141 VALLEJO CA 94591 |
| TERRA INCOGNITA INC | 7 E 14TH STREET STE 1530 NEW YORK NY 10003 |
| TERRA SECURITIES CORPORATION | 200 N. MARTINGALE ROAD 7TH FLOOR SCHAUMBURG IL 60173 |
| TERRACE CLUB | 25 WEST 51ST NEW YORK NY 10019 |
| TERRACE TOWER ORANGE COUNTY, LLC | 121 SW MORRISON SUITE 300 PORTLAND OR 97204 |
| TERRACE TOWER ORANGE COUNTY, LLC | 121 S.W. MORRISON SUITE 250 PORTLAND OR 97204 |
| TERRACON | P.O. BOX 931277 KANSAS CITY MO 64193-1277 |

| Claim Name | Address Information |
|---|---|
| TERRACOTTA, INC. | 650 TOWNSEND STREET SUITE 325 SAN FRANCISCO CA 94103 |
| TERRANA, CARMEN | 11 VIVONA COURT BAYVILLE NY 11709 |
| TERRANCE K. COVINGTON | 16W611 MOCKINGBIRD L #33-208 WILLOWBROOK IL 60527 |
| TERRANCE K. COVINGTON | 7012 MOJAVE COURT PLAINFIELD IL 60586 |
| TERRANOVA, THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011-2499 |
| TERRAPINN | 4THJ FLOOR, WELKEN HOUSE 10-11 CHARTERHOUSE SQUARE EC1M 6EH LONDON |
| TERRAPINN | WREN HOUSE 43 HATTON GARDEN EC1N 8EL LONDON |
| TERRAPINN | 2ND FLOOR 100 HATTON GARDEN LONDON EC1N 8NX UK |
| TERRAPINN | 2ND FLOOR 100 HATTON GARDEN LONDON, GT LON EC1N 8NX UNITED KINGDOM |
| TERRAPINN LIMITED | WREN HUSE 43 HATTON GARDEN LONDON,  EC1N 8EL UK |
| TERRAPINN LIMITED | 2ND FLOOR 100 HATTON GARDEN LONDON EC1N 8NX UK |
| TERRAPINN LIMITED | WREN HUSE 43 HATTON GARDEN LONDON,  EC1N 8EL UNITED KINGDOM |
| TERRAPINN LIMITED | 2ND FLOOR 100 HATTON GARDEN LONDON EC1N 8NX UNITED KINGDOM |
| TERRAPINN LIMITED | 12 PRINCE EDWARD ROAD 03-01 PODIUM A - BESTWAY BUILDING 079212 SINGAPORE |
| TERRAPINN LIMITED | 96 SPRING STREET 4TH FLOOR NEW YORK NY 10012 |
| TERRAPINN PTE LTD | 1 HARBOURFRONT PLACE 18-01 HARBOURFRONT TOWER ONE SINGAPORE 098633 SINGAPORE |
| TERRAPINN, INC. | 96 SPRING STREET 4TH FLOOR NEW YORK NY 10012 |
| TERRAZAS,SILVIA | 408 SIERRA LANE BOLINGBROOK IL 60440 |
| TERRELL | 11 RUE HEINRICH BOULOGNE BILLANCOURT 92100 FRANCE |
| TERRELL, E'ALAFIO | 231 WEST 137TH STREET APARTMENT E NEW YORK NY 10030 |
| TERRELL, SHANTE L. | PAID DETAIL UNIT 1 POLICE PLAZA NEW YORK NY 10038 |
| TERRELL, STEVEN | 110 GREY FOX RUN CHAGRIN FALLS OH 44022 |
| TERRELL, STEVEN J | 110 GREY FOX RUN CHAGRIN FALLS OH 44022 |
| TERRELL,STEVEN J. | 110 GREY FOX RUN CHAGRIN FALLS OH 44022 |
| TERRELL,TRACY LYNNE | 217 W 26TH ST SCOTTSBLUFF NE 693611623 |
| TERRENCE BURKE | 20 STANLEY CRESCENT, FLAT 2 LONDON,ANT W11 2NA UNITED KINGDOM |
| TERRENCE J. O'BRYAN | 560 ELM ST WINNETKA IL 60093-2617 |
| TERRENCE N. BRESLIN & ELLIS M. SOSTRIN, | 6864 LEXINGTON LANE NILES IL 60714 |
| TERRENCE WONG | 1-1-1-2010 DAIBA MINATO-KU 13 135-0091 JAPAN |
| TERRENOIRE,ROGER | 26441 MIMOSA LANE MISSION VIEJO CA 92691 |
| TERRERO, ALFREDO | 8 PEARL  ST APT # 3 MEDFORD MA 02155 |
| TERRI A. HAWKINS | 33825 HALEY RD WALLER TX 77484 |
| TERRI BYRD | 31 HALL MANOR HARRISBURG PA 17104 |
| TERRI BYRD | 31 HALL MANOR HARRISBURG PA 17104 |
| TERRI J MATHEWS | 535 H STREET GERING NE 69341 |
| TERRI J MATHEWS | P O BOX 291 GERING NE 69341 |
| TERRI J MATHEWS | PO BOX 291 GERING NE 69341-0291 |
| TERRI J MATHEWS | 1922 AVENUE B SCOTTSBLUFF NE 69361 |
| TERRI L. ALOTTO | 474 LIVE OAK WALK BLUFFTON SC 29910-7906 |
| TERRI L. CARDWELL | 4237 JADE ST NE SALEM OR 973052230 |
| TERRI LYNN BOOTH | 811 CROSSPOINTE COURT ANTELOPE CA 95843 |
| TERRI PARKIN ANTONY | 158 TIBURON CT APTOS CA 950035833 |
| TERRI S. ALDANA | 229 BRIARWOOD DR CORONA CA 92883 |
| TERRI-LOUISE REILLY | 25 COPPERFIELDS LAINDON BASILDON,ESSEX SS15 5RP UNITED KINGDOM |
| TERRICE TRUESDALE | 2880 BAILEY AVENUE FLOOR 2 BRONX NY 10463 |
| TERRICE TRUESDALE | 1413 FTELEY AVENUE FLOOR 3 BRONX NY 10472 |
| TERRINA OWEN - CLARK | 34 FINDON ROAD ELSON,HANTS PO12 4EP UNITED KINGDOM |
| TERRINA OWEN - CLARK | 34 FINDON ROAD ELSON GOSPORT HAMPSHIRE,HANTS PO12 4EP UNITED KINGDOM |
| TERROTO,JORGE MIGUEL DE OLIVEIRA | ESTRADA DE ALFRAGIDE NO27 1DTO, AMADORA LISBOA 2610-262 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FRANCIS | ESTRADA DE ALFRAGIDE NO27 1DTO, AMADORA LISBOA 2610-262 PORTUGAL |
| TERRY A BAY | P.O. BOX 18775 DENVER CO 80218 |
| TERRY B BRITTON | 308 INDIAN CREEK DRIVE MECHANICSBURG CA 17050 |
| TERRY BLACKBURN PHOTOGRAPHY | 1260 BLALOCK RD STE 110 HOUSTON TX 770556477 |
| TERRY BRENNAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TERRY BRENNAN | 16 HEMSTAL ROAD WEST HAMPSTEAD LONDON NW6 2AN UNITED KINGDOM |
| TERRY C. LIM | 388 BEALE STREET APARTMENT 1806 SAN FRANCISCO CA 94105 |
| TERRY C. LIM | 388 BEALE STREET #1806 SAN FRANCISCO CA 94105 |
| TERRY CARPENTER CENTER | 116 TERRY BLVD GERING CA 69341 |
| TERRY CHAN | 89 ADRIATIC APARTMENTS 20 WESTERN GATEWAY LONDON E16 1BS UNITED KINGDOM |
| TERRY CHAN | 45-45 46TH STREET APARTMENT AF NEW YORK NY 11377 |
| TERRY CHAN | 45-45 46TH STREET APARTMENT AF WOODSIDE NY 11377 |
| TERRY CHAN | 500 WEST UNIVERSITY PARKWAY APARTMENT 8H BALTIMORE MD 21210 |
| TERRY CHANTEMSIN | 112-20 72ND DRIVE APT. A56 FOREST HILLS NY 11375 |
| TERRY CHANTEMSIN | 9 ANNETTE WAY JERICHO NY 117532835 |
| TERRY CORRAS | 1 HAWTHORN AVENUE HAUXTON,CAMBS CB2 5JA UNITED KINGDOM |
| TERRY DOWD INC | 2501 WEST ARMITAGE AVENUE CHICAGO IL 60647 |
| TERRY FOUNDATION, THE | 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY FOUNDATION, THE | C/O EDWARD COTHAM, JR. 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TERRY KUAN-WEI FAN | #708, 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| TERRY KUAN-WEI FAN | 55 E LIMBERLOST DR #1048 TUSCON AZ 805 |
| TERRY L ELDER | 12406 DETOUR RD KEYMAR MD 217 |
| TERRY L. CONNER | 500 W BENDER RD UNIT 21 MILWAUKEE WI 53217-4110 |
| TERRY LEE GENTRY | 7025 TEMPERANCE POINT ST WESTERVILLE OH 43082 |
| TERRY LUCAS BUTTS, ATTORNEY AT LAW | P.O. DRAWER 272 LUVERNE AL 36049 |
| TERRY LYNN GREN | 9572 S QUEENSCUFFE CT HIGHLANDS RANCH CO 80130 |
| TERRY LYNN GREN | 9572 S QUEENSCUFFE CT HIGHLANDS RANCH CO 80130 |
| TERRY M. HARRISS | 6758 N. SAUGANASH CHICAGO IL 60646 |
| TERRY M. HARRISS | 6758 N. SAUGANASH AVE #1 CHICAGO IL 60646 |
| TERRY M. HARRISS | 48 N. MANTON CHICAGO IL 60646 |
| TERRY MURPHY | 23411 SUMMERFIELD ALISO VIEJO CA 92656 |
| TERRY SALZER | 75 UPLAND ROAD KENTFIELD CA 94904 |
| TERRY SALZER | 75 UPLAND RD KENTFIELD CA 94904-2735 |
| TERRY SCOTT WALSH | 4500 W 36TH AVE DENVER CO 80212 |
| TERRY T KIRWALD | 564 PALMS DRIVE MARTINEZ CA 94553 |
| TERRY THOMAS | 33 FIRSPARK AVENUE LONDON N21 2PR UNITED KINGDOM |
| TERRY THOMAS | 33 FIRS PARK AVENUE WINCHMORE HILL WINCHMORE HILL LONDON N21 2PR UNITED KINGDOM |
| TERRY WING-TAI LEUNG | 18 HALLO STREET EDISON NJ 08837 |
| TERRY WING-TAI LEUNG | 18 HALLO ST EDISON NJ 08837-2761 |
| TERRY, DANIEL | 702 CYPRESS STREET BIG RAPIDS MI 49307 |
| TERRY, HOWARD | 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY, HOWARD | 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TERRY, JANE | 460 ST. MICHAEL'S DR. STE. 104 SANTA FE NM 87505 |
| TERRY, JASON M | 55 RUSTIC GATE LANE DIX HILLS NY 11746 |
| TERRY, SHAUN | 340 W. 89TH STREET APT. #2F NEW YORK NY 10024 |
| TERRY, SHAUN | 340 W. 89TH STREET APT. #2F NEW YORK NY 10024-2144 |
| TERRY, TAMMY L. | CHAPTER 13 TRUSTEE P.O. BOX 2039 MEMPHIS TN 38101-2039 |
| TERRY,EMMA | 329 AMERSHAM ROAD HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7PX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TERRY, JEAN | C/O SHERYL R GRANT 14724 CHANNEL DRIVE LA CONNER WA 98257 |
| TERRY, RACHEL | 329 AMERSHAM ROAD HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7PX UNITED KINGDOM |
| TERRY, ROBERT F. | 865 CANDLESTAR LOOP NORTH FOUNTAIN CO 80817 |
| TERSILL, JOHN KRIS | 1481 OLD SETTLERS BOULEVARD, APT 702 ROUND ROCK TX 78664 |
| TERUEL-PETERSON, ANGIE | 3391 PRUNERIDGE AVENUE SANTA CLARA CA 95051 |
| TERUHISA OSAWA | #301 CLAREMEZON SAMONCHO 6-18 SAMON-CHO SHINJUKU-KU 160-0017 JAPAN |
| TERUHISA OSAWA | #301 CLAREMEZON SAMONCHO 6-18 SAMON-CHO SHINJUKU-KU 13 160-0017 JAPAN |
| TERUHISA UEDA | 3-19-23-601 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| TERUKI UCHIDA | TOKYO TOKYO TOKYO 13 JAPAN |
| TERUYUKI NOMA | FEUERBACHSTRASSE 16 FRANKFURT  A.M. 60325 GERMANY |
| TERUYUKI NOMA | 1-13-6-1711 KACHIDOKI CHUO-KU 104-0054 JAPAN |
| TERUYUKI NOMA | 1-13-6-1711 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| TERWILLIGER PLAZA INC | ATTN: CHIEF FINANCIAL OFFICER 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERZIS, JOHN E | 15 REVERE RD. RIVERSIDE CT 06878 |
| TESAN ILETISIM A.S. | COBANCESME MAH. BILGE SOK NO 17 YENIBOSNA ISTANBUL 34196 UNITED ARAB EMIRATES |
| TESAN, VICTOR | 8 NANCY ALEEN DRIVE WAPPINGER FALLS NY 12590 |
| TESCH, TINA M | 10184 PARK MEADOWS DRIVE #1317 LONE TREE CO 80124 |
| TESCH, TINA M | 10184 PARK MEADOWS DRIVE #1317 LONE TREE CO 80124 |
| TESCHE, ALLEN | 3663 SOUTH ATLANTIC AVE #21D NEW SMYRNA BEACH FL 32169 |
| TESCHE, ALLEN | 3663 SOUTH ATLANTIC AVE #21D NEW SMYRNA BEACH FL 32169 |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 HE BAD NAUHEIM 61231 GERMANY |
| TESCHNER, STEFAN | BAHNHOFSALLEE 2 BAD NAUHEIM HE 61231 GERMANY |
| TESCO STORES LIMITED | NEW TESCO HOUSE DELAMARE ROAD CHESHUNT EN8 9SL UK |
| TESCO STORES LIMITED | NEW TESCO HOUSE DELAMARE ROAD CHESHUNT, HERTS EN8 9SL UNITED KINGDOM |
| TESCO STORES LTD | MAES Y COED ROAD CARDIFF UNITED KINGDOM, GT LON CF14 4TT UNITED KINGDOM |
| TESFALUL, SARON | 14807 WIND CAVE LANE HOUSTON TX 77040 |
| TESFAMICAEL, KABRAL | 1428 LEXINGTON AVENUE APARTMENT 2B NEW YORK NY 10128 |
| TESHA SPANN | 164 WEST 130TH STREET APARTMENT 1B NEW YORK NY 10027 |
| TESHA SPANN | 28 SNAPFINGER MANOR ATLANTA GA 30035 |
| TESHA SPANN | 28 SNAPFINGER MANOR DECATUR GA 30035 |
| TESKER, RON | 1150 BRIGHTON BCH AVE APT. 4S BROOKLYN NY 11235 |
| TESLUK, THOMAS | 925 OENOKE RIDGE ROAD NEW CANAAN CT 06840 |
| TESMER, DIANE M. | 3705 SMOKE HICKORY LANE VALRICO FL 33594 |
| TESPARTS LIMITED | AVIATION HOUSE BROCASTLE AVENUE WATERTON INDUSTRIAL ESTATE BRIDGEND CF31 3XR WALES, UK UK |
| TESPARTS LIMITED | SUITE 5 ENGLAND 453-0028 UK |
| TESPARTS LIMITED | SUITE 5 ENGLAND 453-0028 UNITED KINGDOM |
| TESSA SCOTT | MEADOW HOUSE CONEYHURST LANE EWHURST EWHURST,SURREY GU6 7PL UNITED KINGDOM |
| TESSA TRUEX | 1705 1ST AVE FRNT 1 NEW YORK NY 10128-4905 |
| TESSA TRUEX | 17 BROAD STREET WETHERSFIELD CT 06109 |
| TESSCO INCORPORATED | PO BOX 8500-54588 PHILADELPHIA PA 19178-4588 |
| TESSCO INCORPORATED | 11126 MCCORMICK ROAD HUNT VALLEY FL 21031 |
| TESSCO INCORPORATED | 11126 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| TESSEMA, SIMA G. | 1990 LEXINGTON AVE APT 30J NEW YORK NY 10035 |
| TESSIATORE, JEFFRY S | 131 SETTLERS DRIVE NAPERVILLE IL 60565-5438 |
| TESSMER, RICHARD | 5983 TROPHY DRIVE, APT 1502 NAPLES FL 34110 |
| TEST AND BALANCING, INC. | 14300 CHERRY LANE COURT SUITE 113 LAUREL MD 20707 |
| TEST TEST | 35 GORHAM STREET #2 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|------------|---------------------|
| TEST1 TEST1 | 319 WEST 80TH STREET NEW YORK NY 10024 |
| TEST1 TEST1 | 319 WEST 80TH STREET NEW YORK NY 10024 |
| TEST123 | 1 ANY STREET ANY TOWN USA NY 10019 |
| TEST123 | 10-15 BROADWAY ANY TOWN NY 10019 |
| TESTA HURMITZ & THIBEAULT | 125 HIGH STREET BOSTON MA 02109 |
| TESTA HURWITZ & THIBEAULT | 125 HIGH STREET HIGH STREET TOWER BOSTON MA 02110 |
| TESTA, MARY | APT. 207 101 YUCCA STREET CHANDLER AZ 85224 |
| TESTA, RAYMOND T | 3602 OCTAVIUS APT HIRANANDANI GARDENS,POWAI MUMBAI 400076 INDIA |
| TESTA, RAYMOND T. | APT 2209 NO 1 WEST INDIA QUAY HERTSMERE ROAD ANT ANT LONDON E14 4ED UNITED KINGDOM |
| TESTA, RAYMOND T. | 3602 OCTAVIUS APARTMENT, HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| TESTA,RAYMOND T. | APT 2209 NO 1 WEST INDIA QUAY HERTSMERE ROAD LONDON, ANT E14 4ED UNITED KINGDOM |
| TESTA,THOMAS | 208 SOMERSET CT ST AUGUSTINE FL 320841362 |
| TESTANI, PAMELA | 2171940 HAN PRINCETON NJ 08544 |
| TESTANI, PAMELA | 316 W 51ST ST, APT 1R NEW YORK NY 10019-6426 |
| TESTANI,PAMELA M. | 316 WEST 51ST STREET APARTMENT 1R NEW YORK NY 10019 |
| TESTERMAN,EDWARD R. | 308 EAST 51ST STREET APARTMENT 2/3 NEW YORK NY 10022 |
| TESTING ENGINEERING & | 235 BUFORD DRIVE LAWRENCEVILLE GA 30045 |
| TESTON, CATHERINE ANN | PO BOX 620 CAMINO DEY LAS MARES E201 SAN CLEMENTE CA 92673 |
| TET LTD | LASER HOUSE 132, GOSWELL ROAD LONDON EC1V 7DY UK |
| TET LTD | LASER HOUSE 132, GOSWELL ROAD LONDON EC1V 7DY UNITED KINGDOM |
| TETARD, FRANCK | 339 LEONARD STREET BROOKLYN NY 11211 |
| TETLOW, ROBERT JOHN | 1918 AUBREY PLACE COURT VIENNA VA 22182 |
| TETON INVESTMENT PARTNERS LLC | 3267 PINE MEADOW RD NW ATLANTA GA 303272217 |
| TETREAULT,CINDY L. | 16 PELICAN COURT PALM COAST FL 32137 |
| TETSUDO JOURNAL SHA | 4-8-6 IIDABASHI CHIYODA-KU TOKYO JAPAN |
| TETSUDO JOURNAL SHA | 4-8-6 IIDABASHI CHIYODA-KU TOKYO 13 JAPAN |
| TETSUJI OSADA | DAIZAWA 3-1-10, AXIA DAIZAWA 203 SETAGAYA-KU 13 153-0032 JAPAN |
| TETSUO SERIZAWA | 6-7-4-306 OTSUKA BUNKYO-KU 13 112-0012 JAPAN |
| TETSUO YOSHIHAMA | 1-48-14 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| TETSURO KATO | 3-30-18-203 NISHI-WASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| TETSUYA ADACHI | 5-3-701 HIGASHI-GOKEN-CHO SHINJUKU-KU TOKYO 162-0813 JAPAN |
| TETSUYA FUJII | 2-16-16-102 HIBUNYA MEGURO-KU 13 153-0002 JAPAN |
| TETSUYA MAKI | TOKYO JAPAN |
| TETSUYA YASUDA | 3-26-2-405 NERIMA NERIMA-KU 13 176-0001 JAPAN |
| TETSUYA YASUDA | 4-17-6 WAKINOSHIMACHO TAJIMI-SHI 21 507-0826 JAPAN |
| TETTEY, NII-KOME | 17 B HASTINGS AVE RUTHERFORD NJ 07070 |
| TETTO, MARK | 125 W 31ST ST APT 34C NEW YORK NY 100013424 |
| TETUYA OKUNO INC. | IDO BLDG. 1-13-4 JIN-NAN SHIBUYA-KU TOKYO 150-0041 JAPAN |
| TETZLAFF, SHAWN T. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| TEULINGS,MARC | VAARZENHOF UDEN 5403TA NETHERLANDS |
| TEUSCHLER,TERESA J | 395 KENDALL COURT #322 CASTLE ROCK CO 80108 |
| TEUTSCHMANN SA | RTE. DE ST. CERGUE 303 CP 2623 NYON 2 1260 SWITZERLAND |
| TEVA PHARMACEUTICAL INDUSTRIES LTD. | 5 BASEL STREET PO BOX 3190 PEHTA TIQVA 49131 PEHTA TIQVA 49131 ISRAEL |
| TEVA PHARMACEUTICAL WORKS PRIVATE LTD | COMPANY RE FOREIGN EXCHANGE DEPT 13 PALLAGI STREET DEBRECEN H-4042 HUNGARY |
| TEVA PHARMACEUTICAL WORKSPRIVATE LIMITED COMPANYRE | ATTN:SASVARI CSABA (CFO) TEVA PHARMACEUTICAL WORKS PRIVATE LTD CO PALLAGI U. 13 4042 DEBRECEN HUNGARY |
| TEVELOFF, JEFFREY N. | 4 BARBEE COURT BORDENTOWN NJ 08505 |
| TEVFIK PEKER | 124 W 60TH ST APT 17C NEW YORK NY 100237480 |

| Claim Name | Address Information |
|---|---|
| TEWARI, GAURAV | 3650 CHESTNUT STREET-SUITE 572 PHILADELPHIA PA 19104 |
| TEWARI, MASUMA | 433 KELTON AVE APT 101 LOS ANGELES CA 90024 |
| TEWARI, MITALI | 872 MASSACHUSETTS AVE APT 1001 CAMBRIDGE MA 02139 |
| TEWARI,PIYUSH | GABRIEL ROAD FLAT NO 1, SURAJ ELEGANZA-1, B-WING MAHIM (WEST) MUMBAI MH 400016 INDIA |
| TEWARY,HIMANSHU | DORM 16, ROOM 28 INDIAN INSTITUTE OF MANAGEMENT VASTRAPUR GUJARAT GJ 380015 INDIA |
| TEWIAH, NANA, ERUA, OSAM | ONE WESTERN AVENUE SUITE # 344 BOSTON MA 02163 |
| TEWKSBURY INVESTMENT FUND LTD | ATTN:LEGAL DEPARTMENT TEWKSBURY INVESTMENT FUND LTD. WASHINGTON MALL - PHASE I CHURCH STREET, 3RD FLOOR HAMILTON HM 11 BERMUDA |
| TEWLOW, JEFF | 161 WEST 75TH STREET APT 7A NEW YORK NY 10023 |
| TEX REPORT, LTD | DAISHIN BLDG 2-9 KANDA NISHIKICHO CHIYODA-KU, TOKYO 101-0054 JAPAN |
| TEX-RAY INDUSTRIAL CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TEXAS A&M UNIVERSITY 12TH MAN FOUNDATION | P.O. DRAWER L-1 COLLEGE STATION TX 77844 |
| TEXAS APPRAISER LICENSING & | P.O. BOX 12188 AUSTIN TX 78752 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | 1400 COLLEGE DRIVE WACO TX 76708 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | BUSINESS OFFICERS 3600 N GAFFIELD MIDLAND TX 79702 |
| TEXAS ASSOC OF COMMUNITY COLLEGE | BUSINESS OFFICERS 3600 N GAFFIELD ATTN: RICK BENDER MIDLAND TX 79702 |
| TEXAS ASSOC OF SECONDARY | SCHOOL PRINCIPALS 1833 SOUTH IH-35 AUSTIN TX 78741 |
| TEXAS ASSOC. FOR COLLEGE ADMISSION COUNS | PO BOX 130 HOWE TX 754590130 |
| TEXAS ASSOC. OF SCHOOL ADMINISTRATORS | 406 EAST 11TH STREET AUSTIN TX 78701-2617 |
| TEXAS ASSOCIATION OF ASSESSING OFFICERS | 200 CRESCENT COURT SUITE 400 JERRY LANDRUM  TEXPOOL DALLAS TX 75201 |
| TEXAS ASSOCIATION OF ASSESSING OFFICERS | 1524 S I H 35 # 235 AUSTIN TX 78704 |
| TEXAS ASSOCIATION OF ASSESSING OFFICERS | 7501 HWY 290 EAST- 2ND FLOOR AUSTIN TX 78723 |
| TEXAS ASSOCIATION OF COMMUNITY | 4343 N. HIGHWAY 67 MESQUITE TX 75150 |
| TEXAS ASSOCIATION OF COMMUNITY | GALVESTON COLLEGE 4015 AVENUE Q GALVESTON, TX 77550 |
| TEXAS ASSOCIATION OF COMMUNITY | 201 WEST UNIVERSITY ODESSA TX 79764 |
| TEXAS ASSOCIATION OF COUNTIES | PO BOX 2131 AUSTIN TX 78768 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | PO BOX 3846 BROWNSVILLE TX 78523 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | 101 W MAIN STREET UNIT 4 FREDERICKSBURG TX 78624 |
| TEXAS ASSOCIATION OF COUNTY AUDITORS | 500 E. ANTONIO STREET ROOM #406 EL PASO TX 79901-2407 |
| TEXAS ASSOCIATION OF COUNTY OFFICIALS | PO BOX 2131 AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF MORTGAGE | BROKERS 14901 QURORUM DRIVE -STE 435 DALLAS TX 75254 |
| TEXAS ASSOCIATION OF MORTGAGE | 1000 BALLPARK WAY, ST 208 ARLINGTON TX 76011 |
| TEXAS ASSOCIATION OF PUBLIC EMPLOYEES | TWO RIVERWAY SUITE 630 HOUSTON TX 77056 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | P.O. BOX 975112 DALLAS TX 75397-5112 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | PO BOX 4346 HOUSTON TX 77210 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | P.O. BOX 400 AUSTIN TX 78767 |
| TEXAS ASSOCIATION OF SCHOOL BOARDS INC. | P.O. BOX 400 AUSTIN TX 78767-0400 |
| TEXAS ASSOCIATION OF SCHOOL BUSINESS | 2538 SOUTH CONGRESS AVENUE AUSTIN TX 78704 |
| TEXAS ASSOCIATION OF SCHOOL BUSINESS | 5800 BELL STREET AMARILLO TX 79109-6230 |
| TEXAS ASSOCIATION OF STATE SENIOR | BUSINESS OFFICERS SOUTHWEST 3410 TAFT BOULEVARD WICHITA FALLS TX 76308 |
| TEXAS ASSOCIATION OF STATE SENIOR | BUSINESS OFFICERS SOUTHWEST 3007 N BEN WILSON VICTORIA TX 77901 |
| TEXAS ASSOCIATION OF STUDENT COUNCILS | 1833 SOUTH IH 35 AUSTIN TX 78741 |
| TEXAS AUTO RACING RESOURCES CORP. | 15468 HIGHWAY 156 JUSTIN TX 76247 |
| TEXAS CHILDREN'S CANCER CENTER | 6621 FANNIN STREET HOUSTON TX 77030-2399 |
| TEXAS CHILDRENS HOSPITAL | PO BOX 300630 HOUSTON TX 77230 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMERCE BANK NATIONAL ASSOCIATION | 500 E BORDER ST ARLINGTON TX 76010 |
| TEXAS COMMERCE BANK NATIONAL ASSOCIATION | 600 TRAVIS ST HOUSTON TX 77002 |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS UNCLAIMED PROPERTY 111 E 17TH ST    LBJ BUILDING AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF | PUBLIC RELATIONS 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS TAX RETURN 111. E. 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION – BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY – COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS CONFERENCE OF BLACK MAYORS | PO BOX 9644 HOUSTON TX 77213 |
| TEXAS CONFERENCE OF BLACK MAYORS | 1510 PENNYGENT LN CHANNELVIEW TX 77530 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 150 EAST RIVERSIDE AUSTIN TX 78704 |
| TEXAS DIGITAL SYSTEMS INC | P.O BOX 8615 BRYAN TX 77805-8615 |
| TEXAS GUARANTEED STUDENT LOAN CORP. | PO BOX 637 SAN ANTONIO TX 78293 |
| TEXAS GUARANTEED STUDENT LOAN CORP. | P.O. BOX 83100 ROUND ROCK TX 78683 |
| TEXAS LEGAL COPIES INC | 2500 FARRINGTON STREET DALLAS TX 75207 |
| TEXAS MORTGAGE BANKERS ASSOC. | 823 CONGRESS AVENUE-SUITE 220 AUSTIN TX 78701 |
| TEXAS MUNICIPAL LEAGUE | ATTN: TITO VILLEGAS 1821 RUTHERFORD LANE-1ST FL AUSTIN TX 78754 |
| TEXAS MUNICIPAL LEAGUE | 1821 RUTHERFORD LANE SUITE 400 AUSTIN TX 78754 |
| TEXAS NEUROLOGY, P.A. | 6301 GASTON AVENUE SUITE 400 WEST TOWER DALLAS TX 75214 |
| TEXAS NO CALL | GRYPHON NETWORKS CORP 249 VANDERBILT AVENUE NORWOOD MA 02062 |
| TEXAS PUBLIC POWER ASSOCIATION | 701 BRAZOS SUITE 1005 AUSTIN TX 78701 |
| TEXAS RANGERS BASEBALL PARTNERS | P.O. BOX 90111 ARLINGTON TX 76004-3111 |
| TEXAS RANGERS BASEBALL PARTNERS | 1000 BALLPARK WAY SUITE 400 ARLINGTON TX 76011 |
| TEXAS RETAIL ENERGY LLC | ATTN: BRYAN LACINA DEPT. 8845, 2001 SOUTHEAST 10TH STREET BENTONVILLE AR 72716-0550 |
| TEXAS SCOTTISH RITE HOSPITAL | P.P. BOX 199300 DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | 2222 WELBORN STREET DALLAS TX 75219-9982 |
| TEXAS SECRETARY OF STATE | P.O. BOX 13697 AUSTIN TX 78711-3697 |
| TEXAS SECURITIES INC | 4024 NAZARENE DR STE B CARROLLTON TX 75010-6491 |
| TEXAS SECURITIES INC | 4200 SOUTH HULEN, STE#536 FT WORTH TX 76109 |
| TEXAS STADIUM SALES AND CATERING | 2401 E. AIRPORT FREEWAY IRVING TX 75062 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE BOARD OF PUBLIC ACCOUNTING | 333 GUADALUPE TOWER 3, SUITE 900 AUSTIN TX 78701-3900 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL P.O. BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS STATE PERMITS, LLC | C/O RAY DUERER 14403 CORNERSTONE VILLAGE DR HOUSTON TX 77014 |
| TEXAS STATE SECURITIES BOARD | 208 EAST 10TH STREET, 5TH FL AUSTIN TX 78701 |
| TEXAS STATE SECURITIES BOARD | P.O. BOX 13167 AUSTIN, TX 78711-3167 |
| TEXAS STATE TREASURER | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STUDENT PUBLICATIONS | PO BOX D AUSTIN TX 78713 |
| TEXAS TEACHERS | 1000 RED RIVER STREET AUSTIN TX 78701 |
| TEXAS TECH FOUNDATION INC | PO BOX 45025 LUBBOCK TX 10306 |
| TEXAS TECH FOUNDATION INC | PO BOX 41081 BUBBOCK TX 79409-1081 |
| TEXAS TOWER LIMITED | ATTN:LANDLORD 600 TRAVIS STREET, SUITE 2380 HOUSTON TX 77002 |
| TEXAS TOWER LIMITED | 600 TRAVIS ST STE 6920 HOUSTON TX 77002-3014 |
| TEXAS TOWER LTD | PO BOX 200811 C/O GERALD D HINES INTERESTS HOUSTON TX 77216 |
| TEXAS TRANSPORTATION INSTITUTE | 3135 TAMU COLLEGE STATION TX 77843-3135 |

| Claim Name | Address Information |
|---|---|
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY | ATTN: MIKE SAMPLES 208 E. 10TH STREET 4TH FL AUSTIN TX 78701 |
| TEXPO 2006 | P.O. BOX 163732 FORT WORTH TX 76161-3732 |
| TEXPO 2007 | P.O. BOX 840115 DALLAS TX 75264-0115 |
| TEXTRON FINANACIAL CORPORATION | 28904 NETWORK PLACE CHICAGO IL 60673-1289 |
| TEXTRON FINANACIAL CORPORATION | 4949 SW MEADOWS RD, SUITE 500 LAKE OSWEGO OR 97035 |
| TEYF, OKSANA | 1125 GILMORE COURT BROOKLYN NY 11235 |
| TEYSHAK D. JENNA | 1242 LINDA PLACE TRACY CA 95376 |
| TEYSHAK D. JENNA | 1242 LINDA PLACE TRACY CA 95376 |
| TF CONFERENCE PVT LIMITED | 1078/79 OBEROI GARDENS CHANDIVLI ANDHERI 400072 INDIA |
| TFN ARCHITECTURAL SIGNAGE, INC | 3411 W. LAKE CENTER DR. SANTA  ANA CA 92704 |
| TFP | P.O. BOX 71690 DIVISION OF SOURCE MEDIA CHICAGO IL 60690 |
| TFPL LIMITED | FINANCE DEPARTMENT TONTINE HOUSE 8 GORDON STREET GLASGOW G1 3PL UK |
| TFPL LIMITED | FINANCE DEPARTMENT TONTINE HOUSE 8 GORDON STREET GLASGOW G1 3PL UNITED KINGDOM |
| TFS CURRENCIES PTE LDT | 3 SHENTON WAY #23-02 SHENTON HOUSE SINGAPORE 068805 SINGAPORE |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET  41ST FL. NEW YORK NY 10004 |
| TFS DERIVATIVES LIMITED | 3 SHENTON WAY #23-02 SHENTON HOUSE SINGAPORE 068805 SINGAPORE |
| TFS DERIVATIVES LIMITED | EAST INDIA HOUSE 4TH FLOOR 109 117 MIDDLESEX STREET LONDON E1 7JF UK |
| TFS DERIVATIVES LIMITED | EAST INDIA HOUSE 4TH FLOOR 109 117 MIDDLESEX STREET LONDON E1 7JF UNITED KINGDOM |
| TFS DUBAI | LEVEL 5, BUILDING 4 DIFC P.O. BOX 506530 DUBAI UNITED ARAB EMIRATES |
| TFS DUBAI | LEVEL 5, BUILDING 4 DIFC P.O. BOX 506530 DUBAI  UNITED ARAB EMIRATES UNITED ARAB EMIRATES |
| TFS ENERGY LLC | 17 STATE STREET 41ST FLOOR NEW YORK NY 10004 |
| TFS ENERGY LLC | 17 STATE STREET NEW YORK NY 10004 |
| TFS, INC. | 12766 EASTERN SHORE DR CORONA CA 92880-3454 |
| TG | PO BOX 659601 EMPLOYEE:LESLIE L WILSON SAN ANTONIO TX 78265 |
| TG | PO BOX 659601 SAN ANTONIO TX 78265 |
| TG | PO BOX 83300 ROUND ROCK TX 78683 |
| TG TELEFONBUCH-VERLAG GMBH | KARLSTRASSE 16 FRANKFURT 60329 GERMANY |
| TGA EXECUTIVE SEARCH INC | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| THACHER PROFFITT  #AMPER WOOD LLP | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | ATTN: MITCHELL G. WILLIAMS TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP | ATTN: LAUREN M. MACKSOUD TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACHER SCHOOL, INC. | 5025 THACHER ROAD OJAI CA 93023 |
| THACKER, AMOL, R | 60 DESCANSO DR UNIT 3214 SAN JOSE CA 95134-1824 |
| THACKER, GAURAV | 344 3RD AVENUE APT 3F C/O L. ASHOK NEW YORK NY 10010 |
| THACKER, GAURAV | 124 RAYMOND AVE. BOX 1039 POUGHKEEPSIE NY 12604 |
| THACKER, ROHAN | 502 JAGAT TOWERS NAWAB LAYOUT AMRAVATI ROAD MH NAGPUR 440010 INDIA |
| THACKER,GAURAV H. | 25 BANK STREET 6TH FLOOR LONDON, GT LON E14 5LE UNITED KINGDOM |
| THACKER,RAJESH | MUKTESHWAR NIWAS NEAR ADARSH VIDYALAY BHANDUP (E) MUMBAI INDIA |
| THACKER,ROHAN | 502 JAGAT TOWERS NAWAB LAYOUT AMRAVATI ROAD NAGPUR MH 440010 INDIA |
| THACKRAY WILLIAMS | KINGS HOUSE 32-40 WIDMORE ROAD BROMLEY BR1 1RY UK |
| THACKRAY WILLIAMS | KINGS HOUSE 32-40 WIDMORE ROAD BROMLEY, KENT BR1 1RY UNITED KINGDOM |
| THACKSTON, MARION | 120 LINDEN CIRCLE HUNTINGTON WV 25705 |
| THACKWELL,PEGGY | 7982 SAGE AVENUE YUCCA VALLEY CA 92284 |
| THAD SZELL | FLAT 2 13 SOUTH HILL GUILDFORD,SURREY GU1 3SY UNITED KINGDOM |
| THAD T HOCK | 23077 BRIAR LEAF AVE PARKER CO 80138 |
| THADDEUS CUMMINS LARIMER | 9850 ROSEMONT AVENUE #304 LONE TREE CO 80124 |

| Claim Name | Address Information |
| --- | --- |
| THAI DEVELOPMENT FUND | 24TH FLOOR, SIAM TOWER, 989 RAMA I ROAD PATHUMWAN,BANGKOK 10330 THAILAND |
| THAI INVESTOR I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR I INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR II INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR III INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR III INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR IV INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR IV INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR IX INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR IX INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR V INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR V INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR VI INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR VI INC. | C/O MAPLES AND CALDER ATTORNEYS AT LAW/ UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI INVESTOR VII INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR VIII INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI INVESTOR X INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI MILLENNIUM FUND | 989 RAMA I ROAD, PATHUMWAN C/O ONE ASSET MANAGEMENT LIMITED 24TH FLOOR, SIAM TOWER (SIAM DISCOVERY) BANGKOK 10330 THAILAND |
| THAI PRAKIT ACRYLIC LTD.,PART. | 42 SOILADPRAO 120 LADPRAO ROAD WANGTHONGLANG WANGTHONGLANG DISTRICT BANGKOK 10310 THAILAND |
| THAI PROGRESSIVE FUND 2 | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI STRATEGIC ASSET FUND | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THAI, EN | 87 SWIFTSURE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6YB UNITED KINGDOM |
| THAI, THANH H | BLK F FLAT 2 14 FL, VILLA MONTE 41A STUBBS RD, WAN CHAI HONG KONG CHINA |
| THAI, THANH H. | APARTMENT 2A, 35 BARKER ROAD THE PEAK HONG KONG CHINA |
| THAI, THANH H. | BLOCK F, FLAT 2, 14 FLOOR VILLA MONTE ROSA 41A STUBBS ROAD WAN CHAI HONG KONG HONG KONG |
| THAI,EDDY | 1991 35TH AVE SAN FRANCISCO CA 94116 |
| THAI,EN | 87 SWIFTSURE ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6YB UNITED KINGDOM |
| THAI,PHONESAVANH J. | 5208 SUNGROVE WAY ANTIOCH CA 94531 |
| THAI,THANH H. | APARTMENT 2A, 35 BARKER ROAD THE PEAK HONG KONG HONG KONG |
| THAIKOKET | HIMLASTIGEN 14 UMEA 90641 SWEDEN |
| THAILAND ASSET COUNTRY FUND | 24TH FLOOR, SIAM TOWER, 989 RAMA I ROAD PATHUMWAN,BANGKOK 10330 THAILAND |
| THAIVALAPIL,NIVED | CHHEDA NAGAR 5-SULABHA APTS CHEMBUR MUMBAI MH 400089 INDIA |
| THAKARE,BHAKTI | OFF LBS MARG B102 VASHISTHA SAPTARSHI PARK OPP SWAPNA NAGRI MULUND WEST MUMBAI MH 400080 INDIA |
| THAKER, ANANT | 472 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| THAKKAR, NIKUNJ | C/201, HIGHLAND PARK DHANUKARWADI, NEW LINK ROAD KANDIVALI (WEST) KANDIVALI (W) MUMBAI 400067 INDIA |
| THAKKAR, PIKU | 10 BLUE JAY STREET CHESTNUT RIDGE NY 10977 |
| THAKKAR, PRITESH | 13, HARE KRISHNA, SARVODAYA NAGAR, TRIMURTY MARG, OPP ST MARY SCHOOL, MULUND (WEST) MH MUMBAI 400080 INDIA |

| Claim Name | Address Information |
|---|---|
| THAKKAR, SAGAR | S. N. ROAD MULUND(W) MUMBAI 400080 INDIA |
| THAKKAR,HARISH | L B S   MARG FLAT NO.302 , A - 10 VEENA NAGAR CO-OP. HSG.SOC. MUMBAI MH 400080 INDIA |
| THAKKAR,MEGHA R | 525 WINCHESTER AVENUE UNION NJ 07083 |
| THAKKAR,MEGHNA | 302, MAHAVIR TOWERS LBS MARG, MULUND WEST, MULUND (W) MUMBAI 400080 INDIA |
| THAKKAR,PRITESH | 13, HARE KRISHNA, SARVODAYA NAGAR, TRIMURTY MARG, OPP ST MARY SCHOOL, MULUND (WEST) MUMBAI MH 400080 INDIA |
| THAKKAR,RAHUL J | A1 702 SHRUTIPARK KOLSHET RD DHOKALI NAK THANE 400607 INDIA |
| THAKKAR,SANDEEP | AGRA ROAD OPP SANSKAR DHAM LAL CHOWKI KALYAN MH 421301 INDIA |
| THAKKAR,SARIKA | SHIV DHAM , C/204, SATYA NAGAR BORIVALI (W) 400092 INDIA |
| THAKKAR,SHREENA | 24 BRADFORD ROAD SEVEN KINGS ILFORD ESSEX IG1 4AR UNITED KINGDOM |
| THAKKER, NIRAV | 89 MURRAY ST APT 7S NEW YORK NY 10007 |
| THAKKER,JIGNA | 130, PARAS PLAZA, FLAT # 3. SECTOR-28. VASHI. NAVI MUMBAI MUMBAI MH 400705 INDIA |
| THAKRAL,TEJVANSH SINGH | A602, RAHEJA NEST CHANDIVALI FARM ROAD POWAI MUMBAI PB INDIA |
| THAKRAR, MEERA | 31 CRAIGWEIL AVENUE RADLETT HERTS HERTFORDSHIRE WD7 7ET UNITED KINGDOM |
| THAKRAR,MAYURI | 12 CROWN WELL HILL ARDSLEY BARNSLEY S71 5BA UNITED KINGDOM |
| THAKRAR,MEERA | 31 CRAIGWEIL AVENUE RADLETT HERTFORDSHIRE, HERTS WD7 7ET UNITED KINGDOM |
| THAKUR ESTATES & FINANCE | 2 UPDESH GROUND FLOOR 729 P.D HINDUJA MARG KHAR W MUMBAI MH 400052 INDIA |
| THAKUR, ASHISH CHAND | 15 RUTLEDGE COURT PLAINSBORO NJ 08536 |
| THAKUR, MANISH | F 403 MAYURESH SHRISTI BHANDUP WEST MUMBAI INDIA |
| THAKUR, MAYA | 38/302, SHREE MHADA, MALWANI MALAD MALWANI, MALAD (W) MUMBAI 400095 INDIA |
| THAKUR, RAHUL | 1306 KAILASH TOWER NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| THAKUR, RAJKUMAR | OPPOSITE TO MODERN COLLEGE VASHI NAVI MUMBAI MH MUMBAI 400703 INDIA |
| THAKUR, SAMEER | 402, NIHARIKA AVENUE, PLOT NO-105 SECTOR 50E, OPPOSITE CORPORATION BANK, SEAWOODS, NERUL NERUL (W) NAVI MUMBAI 410206 INDIA |
| THAKUR, SUPRIYA | 701, HIRA KUNJ BHAGATSINGH ROAD VILE PARLE (W) MH MUMBAI 400056 INDIA |
| THAKUR,BHAGYESH | 24/504, EVERSHINE MILLENIUM PARADISE OPP. VASANT SAGAR THAKUR VILLAGE, KANDIVALI (E) MUMBAI MH 400101 INDIA |
| THAKUR,KUTUB UDDIN | 37-30 74TH STREET, APT# E5 JACKSON HEIGHTS NY 11372 |
| THAKUR,RAJKUMAR | OPPOSITE TO MODERN COLLEGE VASHI NAVI MUMBAI MUMBAI MH 400703 INDIA |
| THAKUR,RUPESH R | FLAT 504 BLDG A2 NEELYOG APPTS GAURISHANKARWADI 2 PANT NAGAR GHATKOPAR EAST, GHATKOPAR (E) MUMBAI MH 400075 INDIA |
| THAKUR,SANDEEP | OFF POKHRAN RD NO 2 THANE WEST 400610 INDIA |
| THAKUR,SANDEEP AMAR | BLDNG NO. 10,FLAT NUMBER 116, RAMKRISHNA NAGAR, MUMBAI 400052 INDIA |
| THAKUR,SUPRIYA | 701, HIRA KUNJ BHAGATSINGH ROAD VILE PARLE (W) MH MUMBAI 400056 INDIA |
| THALER, BJORN B. | 300 RECTOR PLACE APARTMENT 4B NEW YORK NY 10280 |
| THALER, RICHARD W | 5 LEONARD ROAD BRONXVILLE NY 10708-1606 |
| THALES ESECURITY LTD | MEADOW VIEW HOUSE CRENDON INDUSTRIAL ESTATE LONG CRENDON AYLESBURY BUCKS AYLESBURY HP18 9EQ UK |
| THALES ESECURITY LTD | MEADOW VIEW HOUSE CRENDON INDUSTRIAL ESTATE LONG CRENDON AYLESBURY BUCKS AYLESBURY HP18 9EQ UNITED KINGDOM |
| THALES FUND MANAGEMENT | ATTN: MOLLY ROGERS/MATTHEW ATWOOD 140 BROADWAY 45TH FLOOR NEW YORK NY 10005 |
| THALES INFORMATION SYSTEMS | SOUTHMOOR HOUSE SOUTHMOOR ROAD WYTHENSHAWE MANCHESTER M23 9SY UK |
| THALES INFORMATION SYSTEMS | SOUTHMOOR HOUSE SOUTHMOOR ROAD WYTHENSHAWE MANCHESTER M23 9SY UNITED KINGDOM |
| THALIA RESTAURANT | 828 8TH AVENUE NEW YORK NY 10019 |
| THALLY, JEAN G | 80 PARK AVENUE #3H NEW YORK NY 10016 |
| THALLY,JEAN G. | 80 PARK AVE APT #3-H NEW YORK NY 10016 |
| THAM, ANN | 1305 18TH ST NW APT 302 WASHINGTON DC 20036 |
| THAM, JOHN S | 30 STRATFORD CIR EDISON NJ 08820 |

| Claim Name | Address Information |
| --- | --- |
| THAM, JOHN SHAO HSIUN | 30 STRATFORD CIR EDISON NJ 08820 |
| THAM, JOHN SHAO HSIUNG | 30 STRATFORD CIR EDISON NJ 08820 |
| THAM, WILSON | 38 VAN HOUTON AVENUE CHATHAM NJ 07928 |
| THAM,JOHN SHAO HSIUNG | 867 PROSPECT ST GLEN ROCK NJ 074523724 |
| THAMES CLIPPERS | WAPPING PIER KING HENRYS STAIRS WAPPING HIGH STREET LONDON E1W 2NR UNITED KINGDOM |
| THAMES LUXURY CHARTERS | 5 THE MEWS 6 PUTNEY COMMON PUTNEY LONDON SW15 1HL UNITED KINGDOM |
| THAMES RIVER TRADITIONALREF HIGH INCOME FUND | ATTN:MICHAEL MABBUTT / BERNT TALLAKSEN C/O THAMES RIVER CAPITAL LLP 51 BERKELEY SQUARE LONDON W1J 5BB UNITED KINGDOM |
| THAMES VALLEY UNIVERSITY | WELLINGTON STREET SLOUGH SLOUGH, BERKS SL1 1YG UNITED KINGDOM |
| THAMES WATER | PAYMENT PROCESSING CENTRE PO BOX 246 SCARCROFT LEEDS LS14 3WP UNITED KINGDOM |
| THAMES,CHAVEY M | 2615 NEPTUNE CT INDIANAPOLIS IN 46229 |
| THAMES,JEWEL T. | 24831 VIA DEL RIO LAKE FOREST CA 92630 |
| THAMES,TA-TANISHA | 5822 LONG LAKE LANE INDIANAPOLIS IN 46235 |
| THAMMURAJ, SURESH | 18 BRUNSWICK ROAD SHELTON CT 06484 |
| THAMPURAN, ARUN | A/501 ANAND GARDENS, ANAND PARK KANDARPADA DAHISAR WEST MUMBAI 400068 INDIA |
| THAN, ELIZABETH | 990 SIXTH AVENUE #10D NEW YORK NY 10018 |
| THAN,ELIZABETH | 114 EAST 40TH APT 2C NEW YORK NY 10016 |
| THAN,EMILY D. | 7013 VANCE ST ARVADA CO 80003 |
| THANABALAN,NAREN NIGEL | 6 SHRUBBERY ROAD EDMONTON LONDON, GT LON N9 0PA UNITED KINGDOM |
| THANAVUT PORNROJNANGKOOL | 459 14TH STREET BROOKLYN NY 11215 |
| THANAVUT PORNROJNANGKOOL | 391 PARK PL APT 2 BROOKLYN NY 11238-4081 |
| THANAWALA, ARUN | 70 DEVONSHIRE ROAD PALMERS GREEN ANT LONDON N13 4QX UNITED KINGDOM |
| THANAWALA,ARUN | 70 DEVONSHIRE ROAD PALMERS GREEN LONDON, ANT N13 4QX UNITED KINGDOM |
| THANGNIRUNDR,VAREEYA | 5/38 EKKAMAI RAMINTRA LADPRAO BANGKOK THAILAND 10230 THAILAND |
| THANH H. THAI | FLAT A, 2/F, HOUSE 1 NO.1 PLANTATION ROAD, THE PEAK HONG KONG CHINA |
| THANH H. THAI | HOUSE 1, 2A 1 PLANTATION ROAD THE PEAK, HONG KONG CHINA |
| THANH H. THAI | BLOCK F, FLAT 2, 14 FLOOR VILLA MONTE ROSA 41A STUBBS ROAD WAN CHAI HONG KONG CHINA |
| THANH TRUC T. VO | 14300 CLINTON STREET #32 GARDEN GROVE CA 92843 |
| THANH TRUC T. VO | 2209 N. SPINNAKER ST SANTA ANA CA 92706 |
| THANKI, SANDEEP | 3/B/103, BLUE GALAXY APARTMENTS C S ROAD, OPP VIDYA MANDIR SCHOOL, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| THANKI,SANDEEP | 3/B/103, BLUE GALAXY APARTMENTS C S ROAD, OPP VIDYA MANDIR SCHOOL, DAHISAR (EAST) MUMBAI MH 400068 INDIA |
| THAO M. LE | 15650 MARIE PL. WESTMINSTER CA 92683 |
| THAO M. LE | 12612 FLOWER ST. #6 GARDEN GROVE CA 92840 |
| THAO PHUONG NGUYEN | 17121 MOORSIDE DRIVE PARKER CO 80134 |
| THAO PHUONG NGUYEN | 17121 MOORSIDE DRIVE PARKER CO 80134 |
| THAPA,SAMINDRA | FLAT NO.10 ANAMIKA APARTMENT BHUSARI COLONY PUNE MH INDIA |
| THAPLIYAL,SHIVAJI | POCKET- 1, SECTOR- 22, DWARKA DDA SFS FLAT- 223 NEW DELHI UT 110075 INDIA |
| THARAKAN,JOROSE | BASEMENT FLAT 30 OLD GLOUCESTER STREET HOLBORN LONDON, GT LON WC1N 3AS UNITED KINGDOM |
| THARAKAN,TERESA | B-52, SYMPHONY CHANDIVILI FARM ROAD ANDHERI(E) MUMBAI MH 400073 INDIA |
| THARAYIL, JOSEPH | 9420 PALM BAY CIR RALEIGH NC 27617-7758 |
| THARIN, BLAKE | 4016 HAWTHORNE ROAD ROCKY MOUNT NC 27804 |
| THARMA, KESH | 138 ETON AVENUE MDDSX WEMBLEY HA0 3AT UNITED KINGDOM |
| THARMA,KESH | 138 ETON AVENUE WEMBLEY, MDDSX HA0 3AT UNITED KINGDOM |
| THARMENDIRAN, NIVETHAN | 3 LADYWOOD CLOSE HERTS LOUDWATER WD34AY UNITED KINGDOM |
| THARMENDIRAN,NIVETHAN | 3 LADYWOOD CLOSE LOUDWATER, HERTS WD34AY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THARPE,STEPHANIE | 1855 CANDLEWOOD COURT UNIT 206 CHARLOTTESVILLE VA 22903 |
| THAT'S ENTERTAINMENT | PO BOX 2514 KETCHUM ID 83340 |
| THATCHER LIMITED PARTNERSHIP, LLC | 350 S. ROHLWING ROAD ADDISON IL 60101 |
| THATCHER, KEVIN LEE | 2628 BROADWAY APARTMENT 5B NEW YORK NY 10025 |
| THATCHER, MARK ANTHONY | FLAT 9A, TOWER 3, THE WATERFRONT 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| THATCHER,JOHN | 1 EAST SECOND STREET 610 NEW YORK NY 10003 |
| THATCHER,MARK ANTHONY | FLAT 9A, TOWER 3, THE WATERFRONT 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG CHINA |
| THATHEYURAJ DEVANESAN | HIMONYA PEARL HEIGHTS 101 4-8-17 HIMONYA MEGURO-KU 13 152-0003 JAPAN |
| THATIKONDA, SURESH | 148 PIERSON AVENUE EDISON NJ 08837 |
| THATTE, VINAYAK | FLAT NO.5, MALLIKA, BOB EMPLOYEE'S MAYURESH CO-OP HSG SOC. KUMUD NAGAR,GOREGOAN WEST MH MUMBAI 400104 INDIA |
| THATTE,VINAYAK | FLAT NO.5, MALLIKA, BOB EMPLOYEE'S MAYURESH CO-OP HSG SOC. KUMUD NAGAR,GOREGOAN WEST MUMBAI MH 400104 INDIA |
| THAUTE, EDWARD F | 117 GREEN RIVER ROAD ALFORD MA 01230 |
| THAYER ACADEMY | 745 WASHINGTON STREET BRAINTREE MA 02184 |
| THAYER PROPERTIES (JERSEY) LIMITED | 26 NEW STREET - ST HELIER JERSEY JE4 8PP CHANNEL ISLANDS |
| THAYER, MICHAEL | 155 W. 68TH STREET #1717 NEW YORK NY 10023 |
| THAYER, RACHEL R. | 1044 9TH STREET APARTMENT 5 SANTA MONICA CA 90403 |
| THAYI,RAJESH | 3 PARKER STREET LADERA RANCH CA 92694 |
| THE 1960 TRUST | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| THE 3RD PLANET | ROPPONGI HILLS MORI TOWER, 29TH FL 6-10-1 ROPPONGI MINATO-KU TOKYO 13 106-6131 JAPAN |
| THE 401K COMPANY | ATTN: CHRISTIE RICHMOND 98 SAN JACINTO BLVD. SUITE1100 AUSTIN TX 78701-4039 |
| THE ADM MACULUS FUND II L.P. | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| THE ADM MACULUS FUND III L.P. | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER, 3 GARDEN, CENTRAL HONG KONG HONG KONG |
| THE ADVISORS FUND L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE ADVISORY LIMITED | THE OLD PRESBYTERY ALDERNEY GY9 3TF UNITED KINGDOM |
| THE ALBERT KENNEDY TRUST | UNIT 305A HATTON SQUARE 16-16 A BALDWINS GARDENS LONDON EC1N 7RJ UK |
| THE ALBERT KENNEDY TRUST | UNIT 305A HATTON SQUARE 16-16 A BALDWINS GARDENS LONDON EC1N 7RJ UNITED KINGDOM |
| THE ALL ENGLAND LAWN TENNIS & CROQUET CL | DONHEAD LODGE 33 EDGE HILL WIMBLEDON LONDON SW19 4NP UNITED KINGDOM |
| THE ALL INDIA SURGICAL MFG.CO. | 146, PRINCESS STREET, MUMBAI MH 400002 INDIA |
| THE ALL INDIA SURGICAL MFG.CO. | MH 400002 INDIA |
| THE ALLISON PARTNERSHIP LIMITED | 7 BIRCHIN LANE LONDON EC3V 9BW UK |
| THE ALLISON PARTNERSHIP LIMITED | 7 BIRCHIN LANE LONDON EC3V 9BW UNITED KINGDOM |
| THE ALLIX COMPANY | PO BOX 15 SOUTH CAVE BROUGH HU15 2HW UK |
| THE ALLIX COMPANY | PO BOX 15 SOUTH CAVE BROUGH, E YORK HU15 2HW UNITED KINGDOM |
| THE AMBITION GROUP LIMITED | 1202-05 ALEZANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| THE AMBITION GROUP LIMITED | 1202-05 ALEXANDRA HOUSE 18 CHARTER ROAD CENTRAL HONG KONG |
| THE AMERICAN ASSOCIATION OF SINGAPORE | 10 CLAYMORE HILL SINGAPORE 229573 SINGAPORE |
| THE AMERICAN BBQ COMPANY | 94 FORD ROAD  SUITE 1 DENVILLE NJ 07834 |
| THE AMERICAN SCHOOL IN JAPAN | 16-5 ROPPONGI 6-CHOME MINATO-KU TOKYO 106-0032 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 16-5 ROPPONGI 6-CHOME MINATO-KU TOKYO 13 106-0032 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1 NOMIZU CHOFU-SHI TOKYO 182-0031 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1 NOMIZU CHOFU-SHI TOKYO 13 182-0031 JAPAN |
| THE AMERICAN SCHOOL IN JAPAN | 1-1-1 NOMIZU CHOFU-SHI 13 182-0031 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| THE AMERICAN SCHOOL IN LONDON FOUNDATION | 1 WAVERLEY PLACE LONDON NW8 0NP UK |
| THE AMERICAN SCHOOL IN LONDON FOUNDATION | 1 WAVERLEY PLACE LONDON NW8 0NP UNITED KINGDOM |
| THE AMERICAN SCHOOL OF BOMBAY | SF 2 G. BLOCK, BANDRA KURLA COMPLEX ROAD (BEHIND CITIBANK) BANDRA EAST 400098 INDIA |
| THE AMERSHAM & CHESHAM LIONS CLUB | SUSAN POOLE 172 GROVE ROAD RAYLEIGH, ESSEX UNITED KINGDOM |
| THE AMERSHAM & CHESHAM LIONS CLUB | SHIPHA'PENNY GREENLANDS LANE, PRESTWOOD GREAT MISSENDEN, BUCKS EC2M 5TQ UNITED KINGDOM |
| THE APLASTIC ANAEMIA TRUST | ST GEORGES HOSPITAL MEDICAL SCHOOL DEPT OF HAEMATOLOGY CRANMER TERRACE TOOTING TOOTING LONDON SW17 0RE UNITED KINGDOM |
| THE ARGUS APPEAL | ARGUS HOUSE, CROWHURST ROAD HOLLINGBURY BRIGHTON BN1 8AR UK |
| THE ARGUS APPEAL | ARGUS HOUSE, CROWHURST ROAD HOLLINGBURY BRIGHTON, E.SUSX BN1 8AR UNITED KINGDOM |
| THE ARTS.WORKS LTD | 19, THE LITTLE BOLTONS LONDON SW10 9LJ UK |
| THE ARTS.WORKS LTD | 19, THE LITTLE BOLTONS LONDON SW10 9LJ UNITED KINGDOM |
| THE ASSET | 1 HOI WAN STREET SUITE 2404 24TH FLOOR CHINACHEM EXCHANGE SQUARE QUARRY BAY HONG KONG SAR CHINA |
| THE ASSET | 15TH FL, TRUST TOWER 68 JOHNSTON ROAD HONG KONG HONG KONG |
| THE ASSOCIATION OF GRADUATE RECRUITERS | THE INNOVATION CENTRE WARWICK TECHNOLOGY PARK, GALLOWS HILL WARWICK CV34 6UW UK |
| THE ASSOCIATION OF GRADUATE RECRUITERS | THE INNOVATION CENTRE WARWICK TECHNOLOGY PARK, GALLOWS HILL WARWICK CV34 6UW UNITED KINGDOM |
| THE ATLANTIC PARTNERSHIP | 44 CAMBRIDGE ROAD LONDON SW11 4RR UK |
| THE ATLANTIC PARTNERSHIP | 44 CAMBRIDGE ROAD LONDON SW11 4RR UNITED KINGDOM |
| THE AUSTRALIAN FEDERA; POLICE | CRIMINAL HISTORY BRANCH LOCKED BAG NO1 WESTON, ACT 2611 AUSTRALIA |
| THE AUTOEX GROUP.* | 195 BROADWAY NEW YORK NY 10007 |
| THE BABY FUND TRADING LIMITED | NICHOLAS HOUSE 3 LAURENCE POUNTNEY HILL LONDON EC4R 0BB ENGLAND |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD LONDON SE1 7RR UK |
| THE BABY FUND TRADING LIMITED | 7TH NORTH WING 7TH FLOOR LONDON SE1 7EH UNITED KINGDOM |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD LONDON SE1 7RR UNITED KINGDOM |
| THE BABY FUND TRADING LIMITED | 1 KENNINGTON ROAD LONDON, GT LON SE1 7RR UNITED KINGDOM |
| THE BACK UP TRUST | JESSICA HOUSE RED LION SQUARE 191 WANDSWORTH HIGH STREET LONDON SW18 4LS UNITED KINGDOM |
| THE BACKSTORE | 330 KING STREET HAMMERSMITH LONDON W6 0RR UK |
| THE BACKSTORE | 330 KING STREET HAMMERSMITH LONDON W6 0RR UNITED KINGDOM |
| THE BALANCE CHARITABLE FOUNDATION | ALLINGTON HOUSE, FIRST FLOOR 150 VICTORIA STREET LONDON SW1E 5AE UNITED KINGDOM |
| THE BALMORAL EDINBURGH | 1 PRINCESS ST EDINBURGH EH2 2EQ UNITED KINGDOM |
| THE BANK OF  NEW YORK | ONE  CANADA  SQUARE LONDON E14 5AL UK |
| THE BANK OF  NEW YORK | ONE  CANADA  SQUARE LONDON E14 5AL UNITED KINGDOM |
| THE BANK OF  NEW YORK | FINANCIAL  CONTROL  BILLING DEPARTNMENT PO  BOX 19445 NEWARK NJ 07195-0445 |
| THE BANK OF  NEW YORK | 101 BARCLAY STREET, 4E NEW YORK NY 10286 |
| THE BANK OF  NEW YORK | DEBT  OPERATIONS BILLING DEPT 101  BARCLAY STREET 12W NEW YORK NY 10286 |
| THE BANK OF BANK OF NEW YORK | ATTN: CORPORATE TRUST 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY |
| THE BANK OF BERMUDA | ATTN: NAOMI DANIELS 6 FRONT STREET HAMILTON HMII BERMUDA |
| THE BANK OF NEW YORK | 1A,HOEHENHOF, SENNINBERBERG L1736 LUXEMBOURG |
| THE BANK OF NEW YORK | BNY CORPORATE TRUST SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK | 48TH FL ONE CANADA SQUARE LONDON, GT LON E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK | ONE CANADA SQUARE E14 5AL LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK | AVENUE DES ARTS 35 KUNSTLAAN BRUSSELS 1040 BELGIUM |
| THE BANK OF NEW YORK | 101 BARCLAY ST, NEW YORK NY 10286 |
| THE BANK OF NEW YORK | ATTN: CORPORATE TRUST ADMINISTRATION MBS THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK (DELAWARE) | AS TRUSTEE 100 CHURCH STREET NEW YORK NY 10488 |
| THE BANK OF NEW YORK (DELAWARE) | AS TRUSTEE FOR CERTIFICATES OF PARTICIPATION 100 CHURCH STREET NEW YORK NY 10488 |
| THE BANK OF NEW YORK (DELAWARE) | 700 WHITE CLAY CENTER DR NEWARK DE 19711 |
| THE BANK OF NEW YORK (DELAWARE) | 700 WHITE CLAY CENTER DRIVE WHITE CLAY CENTER NEWARK DE 19711-8800 |
| THE BANK OF NEW YORK (LUXEMBOURG) S.A. M | VIA CARDUCCI, 31 MILANO 20123 ITALY |
| THE BANK OF NEW YORK EUROPE LIMITED | ONE CANADA SQUARE LONDON E14 5AL UK |
| THE BANK OF NEW YORK EUROPE LIMITED | ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| THE BANK OF NEW YORK MELLON CORPORATION | ATTN: LINDA ROLUFS ONE WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST COMPANY | ATTN: CORPORATE TRUST 900 ASHWOOD PARKWAY ATLANTA GA 30338 |
| THE BANK OF NEW YORK, AS COLLATERAL AGNT | ATTN:  CORPORATE TRUST 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| THE BANK OF NOVA SCOTIA | ATTN: BRADLEY TATE, LEGAL COUNSEL – LEGAL DEPT 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| THE BANK OF OF NEW YORK | AS COLLATERAL AGENT 101 BARCLAY STREET ATTN: CORPORATE TRUST-CDO, 8TH FLOOR NEW YORK NY 10286 |
| THE BANK OF TOKYO MITSUBISHI UFJ LIMITED | 12 – 15 FINSBURY CIRCUS LONDON EC2M 7BT UNITED KINGDOM |
| THE BERKELEY HOTEL | WILTON PLACE KNIGHTSBRIDGE LONDON SW1X 7RL UK |
| THE BERKELEY HOTEL | WILTON PLACE KNIGHTSBRIDGE LONDON SW1X 7RL UNITED KINGDOM |
| THE BIRCH HOTEL | LEWIS ROAD HAYWARDS HEATH WEST SUSSEX RH17 7SF UNITED KINGDOM |
| THE BLACKSTONE GROUP | ATTN: JEFFREY KELLY 345 PARK AVENUE 30TH FLOOR NEW YORK NY 10154 |
| THE BLISTERING GROUP | UNIT 2 SPACES BUSINESS CENTRE INGATE PLACE LONDON SW8 3NS UNITED KINGDOM |
| THE BLOOMSBURY GROUP LLP | 17-19 BEDFORD ST LONDON WC2E 9HP UK |
| THE BLOOMSBURY GROUP LLP | LINCOLN'S INN FIELDS LONDON WC2A UNITED KINGDOM |
| THE BLOOMSBURY GROUP LLP | 17-19 BEDFORD ST LONDON WC2E 9HP UNITED KINGDOM |
| THE BOARDNETWORK.COM | 101 CONTINENTAL BLVD 16TH FLOOR, SUITE 1657 EL SEGUNDO CA 90245 |
| THE BOARDNETWORK.COM DBA INSTITUTE FOR CIVIC LEADE | PO BOX 422 PORTLAND ME 04112-0422 |
| THE BOEING COMPANY | 100 N. RIVERSIDE CHICAGO IL 60606 |
| THE BRAINWAVE CENTRE LTD | HUNTWORTH GATE BRIDGWATER, SOMER TA6 6LS UNITED KINGDOM |
| THE BRANNEN GROUP | 2448 CEDAR STREET, BERKELEY CA 94708 |
| THE BRATTLE GROUP | ATTN: SABRINA WU 1133 20TH STREET NW SUITE 800 WASHINGTON DC 20036 |
| THE BREWERY | CHISWELL STREET LONDON EC1Y 4SD UK |
| THE BREWERY | CHISWELL STREET LONDON EC1Y 4SD UNITED KINGDOM |
| THE BRIAN JOSEPH HARDWARE CO | SCENERY HOUSE 2 HEREWARD ROAD LONDON SW17 7EY UNITED KINGDOM |
| THE BRITISH CUSHION SUPPLY CO | UNIT 28 NARBOROUGH WOOD BUSINESS PARK DESFORD ROAD ENDERBY ENDERBY LE9 3LE UK |
| THE BRITISH CUSHION SUPPLY CO | UNIT 28 NARBOROUGH WOOD BUSINESS PARK DESFORD ROAD ENDERBY ENDERBY, LEICS LE9 3LE UNITED KINGDOM |
| THE BRITISH LAND COMPANY PLC | YORK HOUSE 45, SEYMOUR STREET LONDON W1H 7LX UNITED KINGDOM |
| THE BRITISH LIBRARY | ST PANCRAS 96 EUSTON ROAD NW1 2DB LONDON |
| THE BRITISH LIBRARY | ACCOUNTS RECEIVABLE BOSTON SPA WETHERBY LS23 7BQ UK |
| THE BRITISH LIBRARY | ACCOUNTS RECEIVABLE BOSTON SPA WETHERBY LS23 7BQ UNITED KINGDOM |
| THE BRITISH MUSEUM | THE FINANCE DEPT GREAT RUSSELL SQUARE LONDON WC1B 3DG UNITED KINGDOM |
| THE BRITISH OLYMPIC ASSOCIATION | WANDSWORTH PLAIN LONDON SW18 1EH UNITED KINGDOM |
| THE BRITISH PHONOGRAPHIC INDUSTRY LTD | RIVERSIDE BUILDING COUNTY HALL WESTMINSTER BRIDGE ROAD LONDON SE1 7JA UNITED |

| Claim Name | Address Information |
|---|---|
| THE BRITISH PHONOGRAPHIC INDUSTRY LTD | KINGDOM |
| THE BRITISH RED CROSS | SCOTLAND PROC. UNIT 3RD FLOOR 1 SMITHSHILL STREET PAISLEY PA1 1EA UNITED KINGDOM |
| THE BRITISH SCHOOL IN TOKYO | 1-21-18 SHIBUYA SHIBUYA-KU TOKYO 150-0002 JAPAN |
| THE BRITISH SCHOOL IN TOKYO | 1-21-18 SHIBUYA SHIBUYA-KU TOKYO 13 150-0002 JAPAN |
| THE BROKERAGE CITYLINK LIMITED | 65 LONDON WALL LONDON EC2M 5TU UNITED KINGDOM |
| THE BROMSGROVE HOTEL | KIDDERMINSTER ROAD BROMSGROVE - B61 9AB UK |
| THE BROMSGROVE HOTEL | KIDDERMINSTER ROAD BROMSGROVE - B61 9AB UNITED KINGDOM |
| THE BRYN MAWR TRUST COMPANY | ATTN: MIGUEL BIAMON 801 LANCASTER AVENUE BRYN MAWR PA 19010 |
| THE BUSINESS CONTINUITY INSTITUTE | 10 SOUTHVIEW PARK MARSACK STREET CAVERSHAM RG4 5AF UK |
| THE BUSINESS CONTINUITY INSTITUTE | 10 SOUTHVIEW PARK MARSACK STREET CAVERSHAM RG4 5AF UNITED KINGDOM |
| THE CAKE STORE LTD | 111 SYDENHAM ROAD LONDON SE26 5EZ UK |
| THE CAKE STORE LTD | 111 SYDENHAM ROAD LONDON SE26 5EZ UNITED KINGDOM |
| THE CAMBRIDGE INTER LAND INSTITUTE | THE WILSON CENTRE FITZWILLIAM COLLEGE HUNTINGDON ROAD CAMBRIDGE CB3 0DG UNITED KINGDOM |
| THE CAPITAL AND MARKETING GROUP | 64 KNIGHTSBRIDGE LONDON SW1X 7JF UNITED KINGDOM |
| THE CARLYE GROUP, LP. A/C CSP II USIS HOLDINGS LP | 1001 PENNSYLVANIA AVE. SUITE 220 SOUTH WASHINGTON DC 20004-2505 |
| THE CARLYE GROUP, LP.A/C CSP II USIS HOLDINGS LP | ATTN:BRETT WYARD/ALEX CHOI CSP II USIS GOLDINGS, L.P. 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| THE CARLYE GROUP, LP.A/C CSP II USIS HOLDINGS LP | ATTN: JOHN BECZAK, VP C/O THE CARLYLE GROUP 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| THE CARTOON MUSEUM | 35 LITTLE RUSSELL STREET LONDON WC1A 2HH UK |
| THE CARTOON MUSEUM | 35 LITTLE RUSSELL STREET LONDON WC1A 2HH UNITED KINGDOM |
| THE CEDAR PARTNERSHIP LIMITED | 117 FENCHURCH STREET LONDON EC3M 5DY UK |
| THE CEDAR PARTNERSHIP LIMITED | 5 FRONT STREET SOUTH TRIMDON VILLAGE CO. DURHAM TS29 6LZ UK |
| THE CEDAR PARTNERSHIP LIMITED | 117 FENCHURCH STREET LONDON EC3M 5DY UNITED KINGDOM |
| THE CENTRAL DEPOSITORY PTE LIMITED | 2 SHENTON WAY 19-00 SGX CENTRE 1 068804 SINGAPORE |
| THE CENTRAL DEPOSITORY PTE LIMITED | 2 SHENTON WAY 19-00 SGX CENTRE 1 SINGAPORE 068804 SINGAPORE |
| THE CHAPEL HILL RETIREMENT | ATTN: KENNETH G. REEB, JR. 750 WEAVER DAIRY ROAD THE CHAPEL HILL NC 27514 |
| THE CHARLIE WALLER MEMORIAL TRUST | ENTERPRISE HOUSE 36 HART STREET HENLEY ON THAMES RG9 2AU UNITED KINGDOM |
| THE CHARTERED INSTITUTE OF PURCHASING | EASTON HOUSE EASTON ON THE HILL STAMFORD PE9 3NZ UK |
| THE CHARTERED INSTITUTE OF PURCHASING | EASTON HOUSE EASTON ON THE HILL STAMFORD EASTON ON THE HILL STAMFORD PE9 3NZ UNITED KINGDOM |
| THE CHELSEA CATERING COMPANY | ADMINISTRATION AND ACCOUNTS 236 LONDON ROAD ROMFORD RM7 9EL UNITED KINGDOM |
| THE CHEYENNE WALK TRUST | PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| THE CHILDREN'S HOSPITAL OF PHILADELPHIA | ATTN: MARINA HAYDEN 34TH AND CIVIC CNETER BLVD PHILADELPHIA PA 19104-4399 |
| THE CHILDREN'S INSTITUTE OF PITTSBURGH | ATTN: JODY MULVIHILL, VP OF FINANCE 1405 SHADY AVENUE PITTSBURGH PA 15217 |
| THE CHILDRENS SOCIETY | EDWARD RUDOLF HOUSE MARGERY STREET LONDON WC1X 0JL UNITED KINGDOM |
| THE CHURCHILL GROUP | POST BOX 2840 ABU DHABI, UAE UNITED ARAB EMIRATES |
| THE CIRCUS SPACE | CORONET STREET LONDON N1 6HD UNITED KINGDOM |
| THE CITY OF OAKLAND, CA | OAKLAND CITY ATTORNEY, CITY HALL, 6TH FLOOR 1 FRANK OGAWA PLAZA OAKLAND CA 94612 |
| THE CLARENCE | 6 8 WELLINGTON QUAY DUBLIN DUBLIN2 IRELAND |
| THE CLARION HOTEL | CLARION HOUSE IFSC DUBLIN DUBLIN1 IRELAND |
| THE CLEAN TEAM | 15 HIGHLAND AVENUE LONDON W7 3RE UK |
| THE CLEAN TEAM | 15 HIGHLAND AVENUE LONDON W7 3RE UNITED KINGDOM |
| THE CLEARING CORPORATION OF INDIA LTD. | 5 FLOOR TRADE WORLD C WING KAMALA CITY S B MARG LOWER PAREL WEST MUMBAI MH 400013 INDIA |
| THE CLUB HOTEL AND SPA | GREEN STREET ST. HELIER JE2 4UH JERSEY |

| Claim Name | Address Information |
|---|---|
| THE COBDEN CLUB LIMTED | 170 KENSAL ROAD LONDON W10 5BN UK |
| THE COBDEN CLUB LIMTED | 170 KENSAL ROAD LONDON W10 5BN UNITED KINGDOM |
| THE COLIN MARTIN SCHOOL OF SUGAR | THE OLD HILL INN CHAPEL-LE-DALE INGLETON LA6 3AR UK |
| THE COLIN MARTIN SCHOOL OF SUGAR | THE OLD HILL INN CHAPEL-LE-DALE INGLETON LA6 3AR UNITED KINGDOM |
| THE COLLEGE OF CENTRAL LONDON | 73 GREAT EASTERN STREET, LONDON EC2A 3HR UK |
| THE COLLEGE OF CENTRAL LONDON | 73 GREAT EASTERN STREET, LONDON EC2A 3HR UNITED KINGDOM |
| THE COMEDY CLUB PROMOTIONS LTD | 2ND FLOOR 28 31 MOULSHAM STREET CHELMSFORD CM2 0HX UK |
| THE COMEDY CLUB PROMOTIONS LTD | 2ND FLOOR 28 31 MOULSHAM STREET CHELMSFORD CM2 0HX UNITED KINGDOM |
| THE COMMON FUND | ATTN: PATTY FITZSIMMONS 15 OLD DANBURY RD WILTON CT 06897 |
| THE COMMUNICATION CHANNEL | 16/18 BERNERS STREET LONDON W1P 3DD UK |
| THE COMMUNICATION CHANNEL | 16/18 BERNERS STREET LONDON W1P 3DD UNITED KINGDOM |
| THE COMPLEAT ANGLER HOTEL | MARLOW BRIDGE MARLOW BUCKS SL7 1RG UK |
| THE COMPLEAT ANGLER HOTEL | MARLOW BRIDGE MARLOW BUCKS SL7 1RG UNITED KINGDOM |
| THE CONFERENCE BOARD | 130 CHAUSSEE DE LA HULPE 130A BRUSSELS B1000 BELGIUM |
| THE CONFERENCE BOARD INC | 845 THIRD AVENUE NEW YORK NY 10022-6679 |
| THE CONFERENCE CONNECTION INC | P.O. BOX 1736 RAFFLES CITY POST OFFICE SINGAPORE 911758 SINGAPORE |
| THE CONFERENCE NETWORK | 6 MILLSIDE PLACE OLD ISLEWORTH – TW7 6BU UNITED KINGDOM |
| THE COOKING APE GMBH & CO.KG | WALTHER-VON-CRONBERG-PLATZ 2–4 FRANKFURT AM MAIN 60594 GERMANY |
| THE COPYRIGHT LICENSING AGENCY LIMITED | SAFFRON HOUSE 6-10 KIRBY STREET LONDON EC1N 8TS UNITED KINGDOM |
| THE CORPORATE CONNECTION GROUP | 5502 CANADA COURT ROCKWALL TX 75032 |
| THE CORPORATE CONNECTION GROUP | PO BOX 1845 ROCKWELL TX 75087 |
| THE CORPORATE LIBRARY | 56 NORTHPORT DR PORTLAND ME 041033657 |
| THE CORPORATE LIBRARY | 56 NORTHPORT DR # 1FL PORTLAND ME 041033657 |
| THE CORPORATE PRESENCE | 5/F,SUITE 501A, NINE QUEEN'S ROAD, CENTRAL HONG KONG |
| THE CORPORATE PRESENCE | 11 WESTFERRY CIRCUS CANARY WHARF LONDON E14 4HE UK |
| THE CORPORATE PRESENCE | 11 WESTFERRY CIRCUS, CANARY WHARF LONDON E14 4HE UNITED KINGDOM |
| THE CORPS OF COMMISSIONAIRES MANAGEMENT | MANAGEMENT LTD MARKET HOUSE LONDON EC1M 6PF UK |
| THE CORPS OF COMMISSIONAIRES MANAGEMENT | MANAGEMENT LTD MARKET HOUSE LONDON EC1M 6PF UNITED KINGDOM |
| THE CRANE FAMILY TRUST | TRUSTEES J. CRANE & D. CRANE JOHN & DOROTHY CRANE 2533 EAGLE RIDGE DR # 212 RED WING MN 55066 |
| THE CROSSING APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE CUMBERLAND | GREAT CUMBERLAND PLACE LONDON W1H 7DL UNITED KINGDOM |
| THE CURE PARKINSONS TRUST | 1 ST CLEMENTS COURT LONDON EC4N 7HB UK |
| THE CURE PARKINSONS TRUST | 1 ST CLEMENTS COURT LONDON EC4N 7HB UNITED KINGDOM |
| THE CURRIER MUSEUM OF ART | ATTN: DIRECTOR OF FINANCE THE TRUSTEES OF THE CURRIER MUSEUM OF ART 201 MYRTLE WAY MANCHESTER NH 03104 |
| THE DAYTON POWER AND LIGHT COMPANY | ATTN: MANAGER, CONTRACT ADMIN; CHARLENE BELL 1065 WOODMAN DRIVE DAYTON OH 45431 |
| THE DBS BANK LTD | #27-01 PWC BUILDING 8 CROSS STREET SINGAPORE 48424 SINGAPORE |
| THE DEBT EXCHANGE, INC. | 133 FEDERAL STREET, 10TH FLOOR BOSTON MA 02110-1703 |
| THE DEPOSITORY TRUST COMPANY | BOB TRAPANI 55 WATER STREET, 51ST FLOOR NEW YORK NY 10041 |
| THE DERIVATIVES CONSULTING GROUP LIMITED | 10TH FLOOR – HILLGATE HOUSE 26 OLD BAILEY LONDON EC4M 7HW UK |
| THE DERIVATIVES CONSULTING GROUP LIMITED | 10TH FLOOR – HILLGATE HOUSE 26 OLD BAILEY LONDON EC4M 7HW UNITED KINGDOM |
| THE DEVELOPMENT BANK OF SINGAPORE LTD | 180 CLORNCEAL AVENUA 03 01/04 HAW PAR CENTRE 239922 SINGAPORE |
| THE DEVELOPMENT BANK OF SINGAPORE LTD | 3RD FLOOR, FORT HOUSE DR. D N ROAD, FORT MUMBAI 400 001 MAHARASHTRA |
| THE DIALOG CORPORATION | PALACE HOUSE 3 CATHEDRAL STREET ATT ACCOUNTS RECEIVABLE LONDON SE1 9DE UK |
| THE DIALOG CORPORATION | PALACE HOUSE 3 CATHEDRAL STREET ATT ACCOUNTS RECEIVABLE LONDON SE1 9DE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE DIALOG CORPORATION | P.O. BOX 1279 MELKSHAM, WILTS SN12 6GH UNITED KINGDOM |
| THE DIALOG CORPORATION | P.O. BOX 1298 MELKSHAM SN12 6GW UNITED KINGDOM |
| THE DIALOG CORPORATION | 2250 PERIMETER PARK DRIVE SUITE 300 MORRISVILLE NC 27560 |
| THE DIRECT TABLEWARE COMPANY LTD | CUTLER'S HOUSE, LUMEN ROAD, ROYSTON SG8 7AG UNITED KINGDOM |
| THE DIVERSITY CONSULTING COMPANY PTY LTD | SUITE 3 / 1 TRANSVAAL AVE DOUBLE BAY SYDNEY 2028 AUSTRALIA |
| THE DIVERSITY CONSULTING COMPANY PTY LTD | SUITE 3 / 1 TRANSVAAL AVE DOUBLE BAY SYDNEY, NSW 2028 AUSTRALIA |
| THE DMW GROUP LIMITED | 22-24 ELY PLACE LONDON EC1N 6TE UK |
| THE DMW GROUP LIMITED | 22-24 ELY PLACE LONDON EC1N 6TE UNITED KINGDOM |
| THE DORCHESTER HOTEL | PARK LANE LONDON W1A 2HJ UK |
| THE DORCHESTER HOTEL | PARK LANE LONDON W1A 2HJ UNITED KINGDOM |
| THE DRAKE PARTNERSHIP | 10 BOW LANE LOONDON EC4M 9AL UK |
| THE DRAKE PARTNERSHIP | 10 BOW LANE LONDON EC4M 9AL UNITED KINGDOM |
| THE DUKES RETREAT LIMITED | SADHANA RAYON HOUSE DR. D.N. ROAD MUMBAI MH 400001 INDIA |
| THE EARL INC | 101 SANKEI NOMURA MANSHON 2-21-2 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| THE EARLY BIRDS BALL | 56 GEORGE LEYBOURNE HOUSE WELLCLOSE SQUARE LONDON E1 8HW UNITED KINGDOM |
| THE ECONMIST | PO BOX 471 HAYWARDS HEATH RH16 3GY UK |
| THE ECONMIST | PO BOX 471 HAYWARDS HEATH RH16 3GY UNITED KINGDOM |
| THE ECONOMIST | 8 CROSS STREET #23-01 PWC BUILDING SINGAPORE 048424 REPUBLIC OF SINGAPORE SINGAPORE |
| THE ECONOMIST | 26 RED LION SQUARE ENGLAND WC1R 4HQ UK |
| THE ECONOMIST | 26 RED LION SQUARE ENGLAND WC1R 4HQ UNITED KINGDOM |
| THE ECONOMIST | 26 RED LION SQUARE WC1R 4HQ UNITED KINGDOM |
| THE EDGE MANAGEMENT LLC | THE EDGE BUILDING BUILDING 6 THE GATE DISTRICT DIFC DUBAI 112297 UNITED ARAB EMIRATES |
| THE ELBOW ROOM MANAGEMENT CO PLC | 8991 CHAPEL MARKET LONDON N1 9EX UK |
| THE ELBOW ROOM MANAGEMENT CO PLC | 8991 CHAPEL MARKET LONDON N1 9EX UNITED KINGDOM |
| THE ELECTRICAL DUTY INSPECTOR | SANTACRUZ SURVEY DIVISION GOVERNMENT EMPLOYEE RESIDENCE OPP BLDG NO- V/62 BANDRA EAST MUMBAI MH 400076 INDIA |
| THE ELMS | PYNNACLES CLOSE STANMORE HA7 4AF UNITED KINGDOM |
| THE EMPIRE | 33A WADESON STREET LONDON E2 9DR UK |
| THE EMPIRE | 33A WADESON STREET LONDON E2 9DR UNITED KINGDOM |
| THE EMPOWERMENT COMPANY LIMITED | ASHBURNHAM HOUSE 24 ASHBURNHAM ROAD LONDON NW10 5SD UNITED KINGDOM |
| THE ENDOWMENT FUND OF THE | PHI KAPPA PSI FRATERNITY 5395 EMERSON WAY INDIANAPOLIS IN 46226 |
| THE ESPERANCE FAMILY FNDTN | C/O. FOUNDATION SOURCE PHILANTHROPIC 501 SILVERSIDE RD STE 123 WILMINGTON DE 19801 |
| THE EUREKA (EURO) FUND LTD | HARBOUR CENTRE 3RD FLOOR NORTH CHURCH STREET PO BOX 896 GEORGE TOWN CAYMAN ISLANDS |
| THE EUREKA INTERACTIVE FUND LTD | HARBOUR CENTRE 2ND FLOOR NORTH CHURCH STREET PO BOX 896 GEORGE TOWN CAYMAN ISLANDS |
| THE EVE APPEAL | INSTITUTE OF WOMENS HEALTH MAPLE HOUSE 149 TOTTENHAM COURT ROAD LONDON, GT LON W1T 7NF UNITED KINGDOM |
| THE EVENT EXCHANGE LTD | TUDOR OFFICES 78 THE SHAMBLES BRADFORD ON AVON BA15 1JS UK |
| THE EVENT EXCHANGE LTD | TUDOR OFFICES 7-8 THE SHAMBLES BRADFORD-ON-AVON WILTSHIRE BA15 1JS UK |
| THE EVENT EXCHANGE LTD | TUDOR OFFICES 78 THE SHAMBLES BRADFORD ON AVON BA15 1JS UNITED KINGDOM |
| THE EYP GROUP | 18226 MCDURMOTT WEST SUITE D IRVINE CA 92614 |
| THE FACULTY CLUB | UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-6050 |
| THE FALCONWOOD CORPORATION | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| THE FINANCE CENTRE | BLADEN HOUSE HAYDOCK STREET WARRINGTON CHESHIRE WA2 7UW UK |
| THE FINANCE CENTRE | BLADEN HOUSE HAYDOCK STREET WARRINGTON CHESHIRE WA2 7UW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE FINANCE INDUSTRY STANDARDS ASSOCIATI | THE FINANCE INDUSTRY STANDARDS 8 PARRYS COURT NORTHGATE SLEAFORD LINCS NG34 7BN UNITED KINGDOM |
| THE FINANCIAL SERVICES COMMISSION | 54, CYBERCITY EBENE MAURITIUS |
| THE FINANCIAL SERVICES FORUM | 8 PRIMROSE MEWS SHARPLESHALL STREET LONDON NW1 8YW UNITED KINGDOM |
| THE FINANCIAL TIMES LIMITED | CASHIERS DEPARTMENT 1 SOUTHWARK BRIDGE LONDON SE1 9HL UK |
| THE FINANCIAL TIMES LIMITED | CASHIERS DEPARTMENT 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| THE FINANCIAL TRAINING COMPANY | CHAPTER HOUSE 18 20 CRUCIFIX LANE LONDON SE1 3JW UK |
| THE FINANCIAL TRAINING COMPANY | CHAPTER HOUSE 18 20 CRUCIFIX LANE LONDON SE1 3JW UNITED KINGDOM |
| THE FIRE STRATEGY COMPANY LTD | THE OFFICE, MORELLA VILLA THE OFFICE, MORELLA VILLA ASH, CANTERBURY, KENT CT3 2HU UNITED KINGDOM |
| THE FITZWILLIAM HOTEL | 5 STEPHENS GREEN DUBLIN DUBLIN2 IRELAND |
| THE FOOD & DRINK GROUP PLC | 195-197 KINGS ROAD CHELSEA SW3 5ED UK |
| THE FOOD & DRINK GROUP PLC | 195-197 KINGS ROAD CHELSEA SW3 5ED UNITED KINGDOM |
| THE FOOD CHAIN (UK) LIMITED | NEW NORTH HOUSE 202-208 NEW NORTH ROAD LONDON N1 7BJ UK |
| THE FOOD CHAIN (UK) LIMITED | 25 BERTAM STREET LONDON N19 5DQ UK |
| THE FOOD CHAIN (UK) LIMITED | NEW NORTH HOUSE 202-208 NEW NORTH ROAD LONDON N1 7BJ UNITED KINGDOM |
| THE FOOD CHAIN (UK) LIMITED | 25 BERTAM STREET LONDON, GT LON N19 5DQ UNITED KINGDOM |
| THE FOUNDATION FOR HOSPITAL ART | 120 STONEMIST COURT ROSWELL GA 30076 |
| THE FOUNDATION FOR HOSPITAL ART | 120 STONEMIST CT ROSWELL, GA 30076 USA ROSWELL GA 30076 |
| THE FRANKLIN HOTEL LTD | 28 EGERTON GARDENS KNIGHTSBRIDGE LONDON SW3 2DB UNITED KINGDOM |
| THE FRAZEE GROUP LLC | 19908 STOUGHTON DRIVE STRONGSVILLE OH 44149-5662 |
| THE FREEDOM GROUP | 2110 WILEY BLVD SW CEDAR RAPIDS IA 524046397 |
| THE FRESH GROUND COFFEE SERVICE | HEAD OFFICE & ACCOUNTS 105 NIBTHWAITE ROAD HARROW MIDDLESEX HA1 1TE UNITED KINGDOM |
| THE FRESHMAN CONSULTANCY | C/O QUEST DUTHOIT, 19 FARNCOMBE ROAD WORTHING, W SUSX UNITED KINGDOM |
| THE FRESHMAN CONSULTANCY | THE CITY OF ARC 7 CURTAIN ROAD LONDON EC2A 3LT UNITED KINGDOM |
| THE FULLERTON HOTEL SINGAPORE | 1 FULLERTON SQUARE 049178 SINGAPORE |
| THE FUTURE FOUNDATION LTD | 70 COWCROSS STREET LONDON EC1M 6EJ UK |
| THE FUTURE FOUNDATION LTD | 70 COWCROSS STREET LONDON EC1M 6EJ UNITED KINGDOM |
| THE FUTURES AND OPTIONS ASSOCIATION | 2ND FLOOR 36-38 BOTOLPH LANE LONDON EC3R 8DE UK |
| THE FUTURES AND OPTIONS ASSOCIATION | 2ND FLOOR 36-38 BOTOLPH LANE LONDON EC3R 8DE UNITED KINGDOM |
| THE GALLERY | 125 CHARING CROSS ROAD LONDON WC2H 0EW UK |
| THE GALLERY | 125 CHARING CROSS ROAD LONDON WC2H 0EW UNITED KINGDOM |
| THE GALLERY COLLECTION | PO BOX 360 RIDGEFIELD PARK NJ 07660 |
| THE GARIBALDI GROUP LLC | 14 FAIRMOUNT AVE CHATHAM NJ 07928 |
| THE GARTMAN LETTER, LC | PO BOX 6147 SUFFOLK VA 23433 |
| THE GAS COMPANY | PO BOX 29850 HONOLULU HI 96820-2250 |
| THE GATE WORLDWIDE LIMITED | 13TH FLOOR, CHINACHEM HOLLYWOOD CENTRE, 1 HOLLYWOOD ROAD, CENTRAL HONGKONG HONG KONG |
| THE GENDER TRUST | COMMUNITY BASE 113-117 QUEENS ROAD BRIGHTON, E.SUSX BN1 3XG UNITED KINGDOM |
| THE GIFTED PORTFOLIO | 215 PARK AVENUE SOUTH SUITE 1707 NEW YORK NY 10003 |
| THE GLENESK HOTEL | HIGH STREET EDZELL TAYSIDEANGUS UK |
| THE GLENESK HOTEL | HIGH STREET EDZELL TAYSIDEANGUS UNITED KINGDOM |
| THE GLOBAL DEBT LIMITED PARTNERSHIP | M&C CORP SERVS, PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN GRAND CAYMAN |
| THE GOOD STUFF, LLC | 3327 COYOTE HILLS WAY CASTLE ROCK CO 80109 |
| THE GOVERNMENT OF ISRAEL ON | BEHALF OF THE STATE OF ISRAEL 1 KAPLAN ST JERUSALEM 91131 ISRAEL |
| THE GOVERNMENT OF ISRAEL ONBEHALF OF THE STATE OF | ATTN:MINISRTY OF FINANCE, ACCOUNTANT GENERAL#APPOSS OFF ACCOUNTANT GENERAL#APPOSS OFFICE 1 KAPLAN ST POB 13185 JERUSALEM ISRAEL |
| THE GRADUATE GROUP LTD | 2122 HANS PLACE KNIGHTSBRIDGE LONDON SW1X 0EP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE GRADUATE GROUP LTD | P.O. BOX 370351 WEST HARTFORD CT 06137-0351 |
| THE GRAND (SOFITEL DE MEURE HOTELS) | OUDEZIJDS VOORBURGWAL 197 AMSTERDAM 1001 EX NETHERLANDS |
| THE GREEN GRID | 221 W 6TH STREET AUSTIN TX 78701 |
| THE GREEN GRID | 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| THE GREEN GRID | THE GREEN GRID ADMINISTRATION 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| THE GROCERS' COMPANY | PRINCESS STREET LONDON EC2R 8AD UNITED KINGDOM |
| THE GROVE HOTEL | CHANDLER'S CROSS HERTFORDSHIRE WD3 4TG UK |
| THE GROVE HOTEL | CHANDLER'S CROSS HERTFORDSHIRE WD3 4TG UNITED KINGDOM |
| THE HALKIN HOTEL | HALKIN STREET BELGRAVIA LONDON SW1X 7DJ UNITED KINGDOM |
| THE HARRY WALKER AGENCY | 355 LEXINGTON AVE 21ST FLOOR NEW YORK NY 10017 |
| THE HARTFORD | HARTFORD FINANCIAL PRODUCTS 2 PARK AVENUE, 5TH FLOOR NEW YORK NY 10016 |
| THE HAVERFORD SCHOOL | ATTN: DAVID S. GOLD - CHIEF FINANCIAL OFFICER 450 W LANCASTER AVE HAVERFORD PA 19041 |
| THE HEDGE FUND JOURNAL | 43 DOVER STREET LONDON W1S 4NU UK |
| THE HEDGE FUND JOURNAL | 31 DAVIES STREET LONDON W1K 4LP UNITED KINGDOM |
| THE HEDGE FUND JOURNAL | 43 DOVER STREET LONDON W1S 4NU UNITED KINGDOM |
| THE HELLENIC COLLEGE OF LONDON PARENTS | ASSOCIATION 67 PONT STREET LONDON SW1X 0BD UK |
| THE HELLENIC COLLEGE OF LONDON PARENTS | ASSOCIATION 67 PONT STREET LONDON SW1X 0BD UNITED KINGDOM |
| THE HELSINKI STOCK EXCHANGE | P.O.BOX 361 HELSINKI SF.00131 FINLAND |
| THE HIGHTECH STRATEGIST | PO BOX 3133 NASHUA NH 03061-3133 |
| THE HIMCO (INDIA) LIMITED INCOME ACCOUNT | ANDHERI KURLA ROAD INTERNATIONAL AIRPORT ZONE ANDHERI (E) MUMBAI MH 400059 INDIA |
| THE HIMCO (INDIA) LTD | ANDHERI - KURLA ROAD INTERNATIONAL AIRPORT ZONE ANDHERI MUMBAI 400059 INDIA |
| THE HOLROYD ECCLES PARTNERSHIP LLP | 9A LONGDENE ROAD HASLEMERE UK |
| THE HOLROYD ECCLES PARTNERSHIP LLP | 9A LONGDENE ROAD HASLEMERE , SURREY UNITED KINGDOM |
| THE HOLST GROUP | 19 MANOR COURTYARD HUGHENDEN AVENUE HIGH WYCOMBE HP13 5RE UNITED KINGDOM |
| THE HOLYWELL PARTNERSHIP LTD | THE STABLES ALTHORP NORTHAMPTON NN7 4HQ UK |
| THE HOLYWELL PARTNERSHIP LTD | THE STABLES ALTHORP NORTHAMPTON, NHANTS NN7 4HQ UNITED KINGDOM |
| THE HONG KONG AND SHANGAI BANKIGN CORP | ATTN: VIVIENNE CHAN LEGAL DEPT, LEVEL 37 1 QUEENS ROAD CENTRAL CENTRAL HONG KONG |
| THE HONG KONG AND SHANGAI BANKIGN CORP | ATTN: MARTIN HOLCOMBE GBM LEGAL, LMU - LEVEL 16 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| THE HONG KONG DELIVERY COMPANY LTD | 7/F, CHEUNG HING FACTORY BLDG, 12P SMITH FIELD, KENNEDY TOWN , HONG KONG HONG KONG |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | THE GROUP CO SECRETARY, PROCESS AGENT HSBC HOLDINGS PLC 10 LOWER THAMES ST LONDON EC4R 6AE UK |
| THE HONGKONG & SHANGHAIBANKING CORPORATION LIMITED | THE HONGKONG & SHANGHAI BANKING CORP LTD 1 QUEEN'S RD CENTRAL HONG KONG ATTN:TREASURY/SWAPS ADMINISTRATION |
| THE HOUSE FLAGS LIMITED | BICTON IND PARK KIMBOLTON PE28OLQ UNITED KINGDOM |
| THE HOUSE OF PATRIC LIMITED | PATRIC HOUSE BREWERY ROAD HODDESDON EN11 8HF UNITED KINGDOM |
| THE HOYA | GEORGETOWN UNIVERSITY BOX 571065 WASHINGTON DC 20057 |
| THE HSBC LTD. | PLOT NO 139-140 B, WESTERN EXPRESS HIGHWAY, SAHAR ROAD JUNCTION, VILEPARLE MUMBAI MH 400-0057 INDIA |
| THE IMAGE PROJECTIONS COMPANY LTD | WICKHURST STUDIOS WICKHURST LANE BROADBRIDGE HEATH HORSHAM RH12 3LA UK |
| THE IMAGE PROJECTIONS COMPANY LTD | WICKHURST STUDIOS WICKHURST LANE BROADBRIDGE HEATH HORSHAM, W SUSX RH12 3LA UNITED KINGDOM |
| THE INDIAN HOTELS CO. LTD. | THE TAJ MAHAL PALACE & TOWER APOLLO BUNDER MUMBAI MH 400001 INDIA |
| THE INFO PROJECT INC | 108 WEST 39TH STREET 16TH FLOOR NEW YORK 10018 |
| THE INSTITUTE FOR APPLIED | NETWORK SECURITY ATTN:IANS 15 COURT SQUARE SUITE 1100 BOSTON MA 02108 |
| THE INSTITUTE FOR FISCAL STUDIES | 7 RIDGMOUNT STREET LONDON WC1E 7AE UNITED KINGDOM |
| THE INSTITUTE OF DIRECTORS | 116 PALL MALL LONDON SW1Y 5ED UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE INTERN.INST.FOR STRATEGIC STUDIES | ARUNDEL HOUSE 1315 ARUNDEL STREET TEMPLE PLACE LONDON WC2R 3DX UK |
| THE INTERN.INST.FOR STRATEGIC STUDIES | ARUNDEL HOUSE 1315 ARUNDEL STREET TEMPLE PLACE LONDON WC2R 3DX UNITED KINGDOM |
| THE INTERSTATE GROUP | 4201 CONGRESS STREET, SUITE  450 CHARLOTTE NC 28209 |
| THE INVESTEXT GROUP | ATTN: GENERAL COUNSEL OR PRESIDENT 22 PITTSBURGH ST. BOSTON MA 02210 |
| THE IRISH STOCK EXCHANGE | 28 ANGELSEA STREET DUBLIN DUBLIN2 IRELAND |
| THE IVY | 1 WEST STREET LONDON WC2H 9NE UK |
| THE IVY | 1 WEST STREET LONDON WC2H 9NE UNITED KINGDOM |
| THE JAPAN PARTNERSHIP | LEVEL 10 SUITE 1009 BUREX KOJIMACHI 3-5-2 KOJIMACHI CHIYODA-KU KOJIMACHI 13 JAPAN |
| THE JM GROUP LTD | 1214 BERRY STREET LONDON EC1V 0AQ UK |
| THE JM GROUP LTD | 1214 BERRY STREET LONDON EC1V 0AQ UNITED KINGDOM |
| THE JM GROUP LTD | 20E SEAFIELD RD. EDINBURGH EH15 1ED UNITED KINGDOM |
| THE K CLUB LTD | STRAFFAN CO. KILDARE IRELAND IRELAND |
| THE KAULANA CORP. | 212 MERCHANT ST STE 330 HONOLULU HI 96813 |
| THE KESWICK COUNTRYHOUSE HOTEL | STATION ROAD KESWICK ON DERWENTWATER CA12 4NQ UK |
| THE KESWICK COUNTRYHOUSE HOTEL | STATION ROAD KESWICK ON DERWENTWATER CA12 4NQ UNITED KINGDOM |
| THE KINGSTREE GROUP (UK) LTD | 68 CHANDOS PLACE LONDON WC2N 4HG UK |
| THE KINGSTREE GROUP (UK) LTD | 68 CHANDOS PLACE LONDON WC2N 4HG UNITED KINGDOM |
| THE KINKI OSAKA BANK, LIMITED. | OSAKA OSAKA JAPAN |
| THE KINKI OSAKA BANK, LIMITED. | OSAKA OSAKA 27 JAPAN |
| THE KINKI OSAKA BANK, LIMITED. | 1-4-27 SHIROMI, CHUO-KU OSAKA 540-8560 JAPAN |
| THE KRESGE FOUNDATION | ATTN:ROBERT J. MANILLA, SENIOR INVESTMENT DIRECTOR THE KRESGE FOUNDATION 3215 W. BIG BEAVER RD TROY MI 48084 |
| THE KYTE GROUP LTD | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1 0QH UK |
| THE KYTE GROUP LTD | BUSINESS DESIGN CENTRE 52 UPPER STREET LONDON N1 0QH UNITED KINGDOM |
| THE LAIRD GROUP PLC | 100 PALL MALL SW1Y 5NQ LONDON |
| THE LAIRD GROUP PLC | 3 ST. JAMES'S SQUARE LONDON SW1Y 4JU UK |
| THE LAIRD GROUP PLC | 3 ST. JAMES'S SQUARE LONDON SW1Y 4JU UNITED KINGDOM |
| THE LANDMARK LONDON | 222 MARYLEBONE ROAD KESTON NW1 6JQ UNITED KINGDOM |
| THE LANESBOROUGH | NO. 1 LANESBOROUGH PLACE LONDON SW1X 7TA UNITED KINGDOM |
| THE LANGUAGE KEY TRAINING LTD | GPO BOX 3447 HONGKONG HONG KONG |
| THE LAW BUREAU: ALI RADWAN & PARTNERS | P.O. BOX 2578 SAFAT 2578 KUWAIT |
| THE LAW FIRM OF WAEL A. ALISSA | P.O BOX 59490 RIAYDH RIYADH 11525 UNITED ARAB EMIRATES |
| THE LAW OFFICE OF BADER SAUD AL-BADER & | PO BOX 64066 SHUWAIKH B KUWAIT |
| THE LAW SOCIETY | IPSLEY COURT BERRINGTON CLOSE REDDITCH B98 0TD UNITED KINGDOM |
| THE LAWN TENNIS ASSOCIATION | PALLISER ROAD WEST KINSINGTON LONDON W14 9EG UK |
| THE LAWN TENNIS ASSOCIATION | PALLISER ROAD WEST KINSINGTON LONDON W14 9EG UNITED KINGDOM |
| THE LEGAL PLACEMENT AGENCY LIMITED | 7 GRAYS INN SQUARE LONDON WC1R 5AZ UNITED KINGDOM |
| THE LEHMAN BROTHERS FOUNDATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE LEHMAN BROTHERS FOUNDATION EUROPE | 25 BANK STREET LONDON E14 5LE UK |
| THE LIGHT BULB SOURCE OF HI | 535 WARD AVE STE 105 HONOLULU HI 96814 |
| THE LINCOLN NATIONAL LIFE INSURANCE CO | ATTN: MICHAEL DRESNIN & PHILIP OBAZEE C/O DELAWARE INVESTMENT ADVISORS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| THE LINK ASSET AND SECURITIES CO LTD | THE COURTYARD 12 SUTTON ROW LONDON W1D 4AD UK |
| THE LINK ASSET AND SECURITIES CO LTD | THE COURTYARD 12 SUTTON ROW LONDON W1D 4AD UNITED KINGDOM |
| THE LIONS HOSPICE | COLDHARBOUR ROAD NORTHFLEET, KENT DA11 7HQ UNITED KINGDOM |
| THE LISBON COUNCIL ASBL | RESIDENCE PALACE INTERNATIONAL PRESS CENTRE 155 RUE DE LA LOI BRUSSELS 1040 BELGIUM |
| THE LITTLE EVENTS COMPANY | 6 BRIDGE LANE BATTERSEA LONDON SW11 3AD UNITED KINGDOM |
| THE LOCATOR SERVICES GROUP, LTD | 316 NEWBURY STREET-SUITE 32 BOSTON MA 02115 |

| Claim Name | Address Information |
|---|---|
| THE LOFTS AT MINNEAPOLIS LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| THE LONDON BUSINESS FORUM | 1 PUDDING LANE LONDON EC1A 7HH UNITED KINGDOM |
| THE LONDON BUSINESS FORUM | 1 PUDDING LANE LONDON EC3R 8AB UNITED KINGDOM |
| THE LONDON EYE COMPANY LIMITED | RIVERSIDE BUILDING COUNTY HALL, WESTMINSTER BRIDGE ROAD LONDON SE1 7PB UK |
| THE LONDON EYE COMPANY LIMITED | RIVERSIDE BUILDING COUNTY HALL, WESTMINSTER BRIDGE ROAD LONDON SE1 7PB UNITED KINGDOM |
| THE LONDON LAW AGENCY LIMITED | 69 SOUTHAMPTON ROW LONDON WC1B 4ET UK |
| THE LONDON LAW AGENCY LIMITED | 69 SOUTHAMPTON ROW LONDON WC1B 4ET UNITED KINGDOM |
| THE LONDON MARATHON LIMITED | CHASE CORPORATE CHALLANGE P.O. BOX 1234 LONDON SE1 8RZ UK |
| THE LONDON MARATHON LIMITED | CHASE CORPORATE CHALLANGE P.O. BOX 1234 LONDON SE1 8RZ UNITED KINGDOM |
| THE LONDON SCHOOL OF ECONOMICS | FINANCE DIVISION HOUGHTON STREET LONDON WC2A 2AE UK |
| THE LONDON SCHOOL OF ECONOMICS | FINANCE DIVISION HOUGHTON STREET LONDON WC2A 2AE UNITED KINGDOM |
| THE LONDON SPEAKER BUREAU | ELSINORE HOUSE 77 FULHAM PALACE ROAD LONDON W6 8JA UK |
| THE LONDON SPEAKER BUREAU | LONDON HOUSE 271 KING STREET LONDON W6 9LZ UNITED KINGDOM |
| THE LONDON WINE CIRCLE LIMITED | FAO DENIS HOULES CLARET CLUB 4 KYNANCE MEWS LONDON UK |
| THE LONDON WINE CIRCLE LIMITED | FAO DENIS HOULES CLARET CLUB 4 KYNANCE MEWS LONDON UNITED KINGDOM |
| THE LOTUS CHINESE FLOATING RESTAURANT | 38 LIMEHARBOUR, INNER MILLWALL DOCK LONDON E14 9RH UK |
| THE LOTUS CHINESE FLOATING RESTAURANT | 38 LIMEHARBOUR, INNER MILLWALL DOCK LONDON E14 9RH UNITED KINGDOM |
| THE LUTHERAN HOME, INC | ATTN: ROBERT B. PIETERS, PRESIDENT & CEO 7500 W N AVE WAUWATOSA WI 53213 |
| THE LUTHERAN HOME, INC | ATTN: SCOTT MCFADDEN, PRESIDENT 7500 WEST NORTH AVENUE WAUWATOSA WI 53213 |
| THE MAIN OFFICE MANAGEMENT COMPANY, LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE MAIN OFFICE MGMT COMPANY GP, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE MAITLAND CONSULTANCY LTD | ORION HOUSE 5 UPPER ST MARTIN'S LANE LONDON WC2H 9EA UK |
| THE MAITLAND CONSULTANCY LTD | ORION HOUSE 5 UPPER ST MARTIN'S LANE LONDON WC2H 9EA UNITED KINGDOM |
| THE MALTED WAFFLECOMPANY LIMITED | WHITEHOUSE FARM BANGLEY LAND TAMWORTH B78 3EA UNITED KINGDOM |
| THE MANAGERS FUNDS | ATTN: THOMAS HOFFMAN 40 RICHARDS AVENUE NORWALK CT 06854 |
| THE MANUFACTURERS LIFE INSURANCE COMPANY | 100 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| THE MARKETING PARTNERSHIP LTD | 69 HATTON GARDEN LONDON EC1N 8JT UK |
| THE MARKETING PARTNERSHIP LTD | 69 HATTON GARDEN LONDON EC1N 8JT UNITED KINGDOM |
| THE MARKETS COM | 1740 BROADWAY NEW YORK NY 10019 |
| THE MARKETS COM | 1740 BROADWAY NEW YORK 10019 NEW YORK NY 10019 |
| THE MARKETS COM | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| THE MATHWORKS | 20 RUE TROYON SEVRES CEDEX 92316 FRANCE |
| THE MATHWORKS | 20 RUE TROYON SEVRES CEDEX 92 92316 FRANCE |
| THE MATHWORKS GMBH | 3 APPLE HILL DRIVE NATICK MA 01760-2098 |
| THE MATHWORKS GMBH | SCHURMATTSTRASSE 6 + 8 GUMLIGEN 3073 SWITZERLAND |
| THE MATHWORKS LTD | MATRIX HOUSE COWLEY PARK CAMBRIDGE CB4 0HH UK |
| THE MATHWORKS LTD | MATRIX HOUSE COWLEY PARK CAMBRIDGE CB4 0HH UNITED KINGDOM |
| THE MCGRAW HILL COMPANIES | 148 PRINCETON HIGHTSTOWN ROAD USE VENDOR NUMER 49 HIGHTSTOWN NEW JERSEY NJ 08520 |
| THE MCLAREN PARTNERSHIP | 1 ALBERMARLE STREET LONDON W1S 4HA UK |
| THE MCLAREN PARTNERSHIP | 1 ALBERMARLE STREET LONDON W1S 4HA UNITED KINGDOM |
| THE MEDICAL EQUIPMENT COMPANY | 6/10 2ND FLOOR, ANMOL APARTMENT SORABJI SANTUK LANE, C.H.STREET NEAR MARINE LINE FLYOVER, BEHIND PARSI DIARY, MUMBAI MH 400002 INDIA |
| THE MEETING CANDIDATE NETWORK INC | 245 EAST, 25TH STREET SUITE 9C NEW YORK NY 10010 |
| THE MENTAL HEALTH FOUNDATION | 83 VICTORIA STREET LONDON LONDON SW1H 0HW UK |
| THE MENTAL HEALTH FOUNDATION | 9TH FLOOR SEA CONTAINERS HOUSE 20 UPPER GROUND LONDON SE1 9QB UNITED KINGDOM |
| THE MENTAL HEALTH FOUNDATION | 83 VICTORIA STREET LONDON LONDON SW1H 0HW UNITED KINGDOM |
| THE MERCHANT INTERNATIONAL GROUP | 75-79 KNIGHTSBRIDGE LONDON SW1X 7RB UK |

| Claim Name | Address Information |
|---|---|
| LIMITED | 75-79 KNIGHTSBRIDGE LONDON SW1X 7RB UK |
| THE MERCHANT INTERNATIONAL GROUP LIMITED | 75-79 KNIGHTSBRIDGE LONDON SW1X 7RB UNITED KINGDOM |
| THE MERRION DUBLIN | UPPER MERRION STREET DUBLIN DUBLIN2 IRELAND |
| THE METROPOLITAN | OLD PARK LANE LONDON W1Y 4LB UNITED KINGDOM |
| THE MIDAS PRESS | COLUMBUS DRIVE SOUTHWOOD FARNBOROUGH GU14 0NZ UNITED KINGDOM |
| THE MIDDLE EAST ASSOCIATION | BURY HOUSE 33 BURY STREET ST JAMES' LONDON SW1Y 6AX UK |
| THE MIDDLE EAST ASSOCIATION | BURY HOUSE 33 BURY STREET ST JAMES' LONDON SW1Y 6AX UNITED KINGDOM |
| THE MILES PARTNERSHIP | ROTHERWICK HOUSE 19/21 OLD BOND STREET LONDON W1S 4PX UNITED KINGDOM |
| THE MIND GYM | 2 KENSINGTON SQUARE LONDON W8 5EW UNITED KINGDOM |
| THE MIND GYM LTD | 2 KENSINGTON SQUARE LONDON W8 5EW UK |
| THE MIND GYM LTD | 2 KENSINGTON SQUARE LONDON W8 5EW UNITED KINGDOM |
| THE MINISTRY OF FINANCE | ILKADIM CADDESI, ANKARA 6100 TURKEY |
| THE MITSUBISHI ASSET BRAINS CO | ATTN: MR. SUZUKI FUJI BUILDING, 3-2-3 MARUNOUCHI CHIYODA-KU TOKYO 100-0005 JAPAN |
| THE MONASTERY OF CHRIST THE WORLD | MONTE CASSINO MISSION PO BAG 902 MACHEKE ZIMBABWE |
| THE MORRISON HOTEL LIMITED | ORMOND QUAY DUBLIN 1 IRELAND |
| THE MORTGAGE CODE COMPLIANCE BOARD LTD | UNIVERSITY COURT - ST18OGN UK |
| THE MORTGAGE CODE COMPLIANCE BOARD LTD | UNIVERSITY COURT - ST18OGN UNITED KINGDOM |
| THE MORTGAGE PACKAGER.CO.UK | 1 VELVET LAWN ROAD NEW MILTON HAMPSHIRE BH25 5GE UNITED KINGDOM |
| THE MORTGAGE TIMES GROUP LTD | CORINTHIAN HOUSE 279 TOTTENHAM COURT ROAD LONDON W1T 7RJ UK |
| THE MORTGAGE TIMES GROUP LTD | CORINTHIAN HOUSE 279 TOTTENHAM COURT ROAD LONDON W1T 7RJ UNITED KINGDOM |
| THE MOTIVACTION GROUP PLC | CHURCH FARM ARDELEY LONDON, HERTS SG2 7AH UNITED KINGDOM |
| THE MULSANNE PARTNERSHIP LLP | 117 FENCHURCH STREET LONDON EC3M 5DY UK |
| THE MULSANNE PARTNERSHIP LLP | 117 FENCHURCH STREET LONDON EC3M 5DY UNITED KINGDOM |
| THE MULSANNE PARTNERSHIP LLP | 60 CANNON ST LONDON EC4N 6NP UNITED KINGDOM |
| THE MULSANNE PARTNERSHIP LTD | 117 FENCHURCH STREET LONDON EC3M 5DY UNITED KINGDOM |
| THE MULTIPLE SCLEROSIS SOCIETY | NATIONAL OFFICE 88 GLASGOW ROAD RATHO STATION EDINBURGH EH28 8PP UK |
| THE MULTIPLE SCLEROSIS SOCIETY | NATIONAL OFFICE 88 GLASGOW ROAD RATHO STATION EDINBURGH EH28 8PP UNITED KINGDOM |
| THE MUNI CENTER | 825 3RD AVE FL 14 NEW YORK NY 100229516 |
| THE MUNI CENTER, LLC | 825 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| THE N-GAGE PROJECT | PO BOX 411 SALE, GT MAN M33 2WT UNITED KINGDOM |
| THE NASDAQ STOCK MARKET INC | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| THE NASDAQ STOCK MARKET INC | PO BOX 7777-W7765 PHILADELPHIA PA 19175-7765 |
| THE NASDAQ STOCK MARKET LLC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| THE NATIONAL AIDS TRUST | NEW CITY CLOISTERS 196 OLD STREET LONDON EC1V 9FR UNITED KINGDOM |
| THE NATIONAL AUTISTIC SOCIETY | 393 CITY ROAD LONDON EC1V 1NG UK |
| THE NATIONAL AUTISTIC SOCIETY | 393 CITY ROAD LONDON EC1V 1NG UNITED KINGDOM |
| THE NATIONAL COMMERCIAL BANK | SNCB SECURITIES INC., PROCESS AGENT 33 EAST 67 STREET NEW YORK NY 10021 |
| THE NATIONAL COMMERCIAL BANK | DIPLOMATIC AREA PO BOX 10363 DIPLOMATIC TOWER MANAMA 21481 BAHRAIN |
| THE NATIONAL COMMERCIAL BANK | ATTN:HEAD OF RISK MANAGEMENT GROUP RISK MANAGEMENT 17TH FLOOR PO BOX 3555 JEDDAH 21481 SAUDI ARABIA |
| THE NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE 28 CHARLOTTLE SQUARE EDINBURGH EH2 4ET UK |
| THE NATIONAL TRUST FOR SCOTLAND | WEMYSS HOUSE 28 CHARLOTTLE SQUARE EDINBURGH EH2 4ET UNITED KINGDOM |
| THE NAZARETH PROJECT INC | 237 N PRINCE STREET LANCASTER PA 17603 |
| THE NEENAN COMPANY | 2620 E PROSPECT ROAD SUITE 100 FORT COLLINS CA 80525 |
| THE NEW BEACON EDUCATIONAL TRUST LTD. | BRITTAINS LANE SEVENOAKS KENT TN13 2PB UK |
| THE NEW BEACON EDUCATIONAL TRUST LTD. | BRITTAINS LANE SEVENOAKS KENT TN13 2PB UNITED KINGDOM |
| THE NEW MILLENNIUM GROUP ( INT) LIMITED | 7/F.,ALLIED KAJIMA BUILDING, 138 GLOUCESTER ROAD, HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| THE NEW MILLENNIUM GROUP ( INT) LIMITED | 222 WEST COLINAS BLVD, STE 1705 DALLAS, TX 75039 |
| THE NEW MILLENNIUM GROUP (HK) LIMITED | UNIT 2A, 29/F THE CENTRIUM 60 WYNDHAM STREET CENTRAL HONG KONG CHINA |
| THE NEW MILLENNIUM GROUP (HK) LIMITED | 7/F., ALLIED JAKIMA BUILDING.138 GLOUCESTER ROAD HONG KONG |
| THE NEWSPAPER LICENSING AGENCY LIMITED | WELLINGTON GATE CHURCH ROAD TUNBRIDGE WELLS TN1 1NL UNITED KINGDOM |
| THE NEXT STEP | 9 CORK STREET LONDON W1S 3LL UK |
| THE NEXT STEP | 9 CORK STREET LONDON W1S 3LL UNITED KINGDOM |
| THE NEXT STEP | LEVEL 3,107 PITT STREET, SYDNEY 2000 AUSTRALIA |
| THE NEXT STEP | LEVEL 3,107 PITT STREET, SYDNEY, NSW 2000 AUSTRALIA |
| THE NORDIC EXCHANGE | PO BOX 1040 COPENHAGEN 1007 DENMARK |
| THE NORINCHHUKIN BANK | ATTN: MASAKI NAGANO, VP & MANAGEER - TREASURY 245 PARK AVENUE, 21ST FLOOR NEW YORK NY 10167-0104 |
| THE NORINCHUKIN BANK | 1-13-2 YURAKUCHO CHIYODA-KU DN TOWER 21(DAI-ICHI NOCHU BUILDING) TOKYO 100-8420 JAPAN |
| THE NORTH AFRICA JOURNAL | P.O.BOX 1001 CONCORD MA 01742 |
| THE NUMERICAL ALGORITHMS GROUP LTD | WILKINSON HOUSE JORDAN HILL ROAD OXFORD, OXON OX2 8DR UNITED KINGDOM |
| THE OAKWOOD | GOOD LUCK SQUARE BHANDARKAR INSTITUTE ROAD PUNE MH 411004 INDIA |
| THE OBEROI GRAND KOLKATTA | 15, JAWAHARLAL NEHRU ROAD KOLKATTA WB 700013 INDIA |
| THE OBEROI, MUMBAI | NARIMAN POINT MUMBAI MH 400021 INDIA |
| THE OBEROI, NEW DELHI | DR ZAKIR HUSSAIN MARG, NEW DELHI DL 110003 INDIA |
| THE OCTOBER CLUB | ASHLEA HOUSE 46 BULSTRODE WAY GERRARDS CROSS BUCKINGHAMSHIRE, BUCKS NW3 7EE UNITED KINGDOM |
| THE OFFICE OF THE COMPTROLLER | OF THE CURRENCY 250 E STREET, SW WASHINGTON DC 20219 |
| THE OLD GOVERNMENT HOUSE HOTEL & SPA | ANN'S PLACE ST PETER PORT GUERNSEY GY1 2NU UK |
| THE OLD GOVERNMENT HOUSE HOTEL & SPA | ANN'S PLACE ST PETER PORT GUERNSEY, CHL IS GY1 2NU UNITED KINGDOM |
| THE OMERTA GROUP | CAMBRIDGE HOUSE 16 HIGH STREET SAFFRON WALDEN CB10 1AX UK |
| THE OMERTA GROUP | CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UK |
| THE OMERTA GROUP | CAMBRIDGE HOUSE 16 HIGH STREET SAFFRON WALDEN, ESSEX CB10 1AX UNITED KINGDOM |
| THE OMERTA GROUP | CITYPOINT 1 ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| THE OPINION RESEARCH BUSINESS | 34 BEDFORD ROW LONDON WC1R 4JH UNITED KINGDOM |
| THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO | ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MGMT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO | ATTN: ANDREW SHAW C/O SIDLEY AUSTIN ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE ORVIS COMPANY INC. | VERMONT HOUSE UNIT 30A NORTH WAY ANDOVER SP10 5RW UNITED KINGDOM |
| THE OSAKA CHAMBER OF COMMERCE & INDUSTRY | 2-8 HONMACHIBASHI CHUO-KU OSAKA 27 JAPAN |
| THE OXFORD PRINCETON PROGRAMME PTE LTD | 7 TEMASEK BOULEVARD, SUNTEC CITY TOWER ONE, #06-01 038987 SINGAPORE |
| THE PAN ASIA SECURITIES LENDING ASSOCIAT | PO BOX 6383 GENERAL POST OFFICE HONG KONG |
| THE PARENT CHILD HOME PROGRAM INC | 800 PORT WASHINGTON PORT WASHINGTON NY 11050 |
| THE PARENT COMPANY | 6 JACOB'S WELL MEWS LONDON W1U 3DY UK |
| THE PARENT COMPANY | 6 JACOB'S WELL MEWS LONDON W1U 3DY UNITED KINGDOM |
| THE PARK LANE HOTEL LTD | NUMBER 1 ACCOUNT PICCADILLY LONDON W1J 7BX UK |
| THE PARK LANE HOTEL LTD | NUMBER 1 ACCOUNT PICCADILLY LONDON W1J 7BX UNITED KINGDOM |
| THE PARKER DIRECTORY OF CALIFORNIA ATTORNEYS | P.O. BOX 7247-0466 PHILADELPHIA PA 19170-0466 |
| THE PARKER GALLERY | 28 PIMBLICO ROAD LONDON SW1W 8LJ UK |
| THE PARKER GALLERY | 28 PIMBLICO ROAD LONDON SW1W 8LJ UNITED KINGDOM |
| THE PARKER GALLERY | 28 PIMLICO ROAD |
| THE PENINSULA TOKYO | 1-8-1 YURAKUCHO CHIYODA-KU 100-0006 JAPAN |

| Claim Name | Address Information |
|---|---|
| THE PENINSULA TOKYO | 1-8-1 YURAKUCHO CHIYODA-KU 13 100-0006 JAPAN |
| THE PENSION BRIDGE | 2519 NORTH OCEAN BLVD SUITE 401 BOCA RATON FL 33431 |
| THE PENSION COMMISSION | 46 REID STREET HAMILTON HM 12 BERMUDA |
| THE PENSION COMMISSION | P.O. BOX HM 3384 HAMILTON HM PX BERMUDA |
| THE PENSIONS BOARD | VERSCHOYLE HOUSE, 28/30 LOWER MOUNT STREET, DUBLIN 2 IRELAND |
| THE PENSIONS REGULATOR | ATTN: MARCUS LAUGHTON NAPIER HOUSE TRAFALGAR PLACE BRIGHTON BN1 4DW UK |
| THE PETROLEUM ECONOMIST LTD | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UK |
| THE PETROLEUM ECONOMIST LTD | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| THE PHILADELPHIA TRUST CO. | ATTN: ZACH THOMSON 1735 MARKET STREET 27TH FLOOR PHILADELPHIA PA 19103 |
| THE PIE MAN FOOD COMPANY | DO NOT USE!!!!!!!!! 176-188 ACRE LANE VENTURA HOUSE LONDON SW2 5UL UNITED KINGDOM |
| THE POTENTIAL JOB BOARD COMPANY LTD | CUSTOMER ACCOUNTS QUADRANT HOUSE WELLESLEY ROAD SUTTON SM2 5NP UNITED KINGDOM |
| THE PREMIER SERVICE | RIVERMEAD OXFORD ROAD DENHAM, UXBRIDGE UK |
| THE PREMIER SERVICE | RIVERMEAD OXFORD ROAD DENHAM, UXBRIDGE, MDDSX UNITED KINGDOM |
| THE PRINCES TRUST | 18 PARK AQUARE EAST LONDON NW1 4LH UK |
| THE PRINCES TRUST | 18 PARK AQUARE EAST LONDON, GT LON NW1 4LH UNITED KINGDOM |
| THE PROFFESSIONAL COURIERS | 301- 307, MONARCH PLAZA SECTOR -11, CBD BELAPUR NAVI MUMBAI MH 400614 INDIA |
| THE PROJECTS GROUP PLC | TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UK |
| THE PROJECTS GROUP PLC | TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UNITED KINGDOM |
| THE PRS GROUP INC | 6320 FLY ROAD STE 102 EAST SYRACUSE NY 13057-9358 |
| THE PUBLISHERS ASSOCIATION | 29B MONTAGUE STREET LONDON WC1B 5BW UK |
| THE PUBLISHERS ASSOCIATION | 29B MONTAGUE STREET LONDON WC1B 5BW UNITED KINGDOM |
| THE QUEEN ELIZABETH CONFERENCE CENTRE | BROAD SANCTUARY WESTMINSTER LONDON SW1P 3EE UK |
| THE QUEEN ELIZABETH CONFERENCE CENTRE | BROAD SANCTUARY WESTMINSTER LONDON SW1P 3EE UNITED KINGDOM |
| THE QUEENS CLUB | PALLISER ROAD WEST KENSINGTON LONDON W14 9EQ UNITED KINGDOM |
| THE RAINFOREST FOUNDATION | IMPERIAL WORKS 2ND FLOOR PERREN STREET LONDON NW5 3ED UNITED KINGDOM |
| THE RECORDS MANAGEMENT SOCIETY | MRS. JUDE AWDRY, COLEHEATH BOTTOM SPEEN PRINCES RISBOROUGH HP27 0SZ UK |
| THE RECORDS MANAGEMENT SOCIETY | MRS. JUDE AWDRY, COLEHEATH BOTTOM SPEEN PRINCES RISBOROUGH HP27 0SZ UNITED KINGDOM |
| THE REDWOOD EDGE | 308-309 METRO HOUSE 7/B MANGALDAS ROAD OPP TMTC PUNE MH 411001 INDIA |
| THE REFUGEE COUNCIL | 240-250 FERNDALE ROAD LONDON SW9 8BB UNITED KINGDOM |
| THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA 1111 BROADWAY,SUITE 1400 OAKLAND CA 94607 |
| THE REGISTRAR, IIT BOMBAY (CEP ACCOUNT) | POWAI POWAI MUMBAI MH 400076 INDIA |
| THE REIS GROUP | 1200 HOWARD AVENUE, #206 BURLINGAME CA 94010 |
| THE RESEARCH ASSOCIATES | 248 WEST 35TH ST 15 F NEW YORK NY 10001 |
| THE RESEARCH ASSOCIATES | 12 DESBROSSES ST FRNT NEW YORK NY 100131704 |
| THE RESEARCH ASSOCIATES | 12 DESBROSSES ST NEW YORK NY 100131704 |
| THE RESEARCH CONSORTIUM INC | 1259 DANNER ST SE ATLANTA GA 30316 |
| THE RESERVE FUNDS | BRANDON SEMILOF 1250 BROADWAY NEW YORK NY 10001 |
| THE RESIDENCE | 161 OLD BROMPTON ROAD LONDON SW5 0LJ UNITED KINGDOM |
| THE RESORT | AKSA BEACH, MADH- MARVE ROAD MALAD (W) MUMBAI MH 400095 INDIA |
| THE RESORT CO. | PO BOX 5310 BEAVER CREEK CO 81620 |
| THE REVERE GROUP, LTD. | 325 N. LASALLE STREET SUITE 325 CHICAGO IL 60610 |
| THE REVERE GROUP, LTD. | THE REVERE GROUP 2166 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| THE RHINE CONSULTANCY | 9 HORSLEY DRIVE KINGSTON UPON THAMES KT2 5GQ UNITED KINGDOM |
| THE RISK ADVISORY GROUP INC. | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WCIB5EH UK |
| THE RISK ADVISORY GROUP INC. | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WCIB5EH UNITED KINGDOM |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WC1B 5EH UK |
| THE RISK ADVISORY GROUP LTD | RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON WC1B 5EH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE RITZ CARLTON | 1 JIN CHENG FANG STREET EAST, FINANCIAL STREET, BEIJING 100032 CHINA |
| THE RITZ CARLTON | 9-7-5 AKASAKA MINTAO-KU TOKYO 107-0052 JAPAN |
| THE RITZ CARLTON | 9-7-5 AKASAKA MINTAO-KU TOKYO 13 107-0052 JAPAN |
| THE RITZ CARLTON CHICAGO | 160 EAST PEARSON STREET CHICAGO 60611-2124 |
| THE RITZ CARLTONHOTEL COMPANY BERLIN | POTSDAMER PLATZ 3 BERLIN 10785 GERMANY |
| THE ROCKEFELLER FOUNDATION | ATTN: CINDY SHIUNG 420 FIFTH AVENUE NEW YORK NY 10018 |
| THE ROMAN CATHOLIC DIOCESE OF MEMPHIS | ATTN: JIM ABERNATHY, CFO 5825 SHELBY OAKS DRIVE MEMPHIS TN 38134-7316 |
| THE ROUNDHOUSE TRUST | 100A CHALK FARM ROAD LONDON NW1 8EH UNITED KINGDOM |
| THE ROYAL AUTOMOBILE CLUB | WOODCOTE PARK EPSOM, SURREY KT18 7EW UNITED KINGDOM |
| THE ROYAL AUTOMOBILE CLUB | 87-91 PALL MALL LONDON SW1Y 5HS UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND | FINANCIAL MARKKETS 135 BISHOPGATE LONDON EC2M 3UR UK |
| THE ROYAL BANK OF SCOTLAND | FINANCIAL MARKKETS 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND | VIA TURATI, 18 MILANO 20121 ITALY |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SANNO POINT MASTER FUND LTD. 600 STEAMBOAT ROAD ATTN: ELIZABETH HAM GREENWICH CT 06830 |
| THE ROYAL BRITISH LEGION | 48 PALL MALL LONDON SW1Y5JY UNITED KINGDOM |
| THE ROYAL INSTITUTE OF INTERNATIONAL AFF | IRAQ CONFERENCE ORGANISER CHATHAM HOUSE, 10 ST JAMES'S ST LONDON SW1Y 4LE UNITED KINGDOM |
| THE ROYAL NATIONAL LIFEBOAT INSTITUTION | CENTRAL LONDON OFFICE 20 BUCKINGHAM STREET LONDON WC2N 6EF UK |
| THE ROYAL NATIONAL LIFEBOAT INSTITUTION | CENTRAL LONDON OFFICE 20 BUCKINGHAM STREET LONDON WC2N 6EF UNITED KINGDOM |
| THE RUSSIA HOUSE LTD | TEH RUSSIA HOUSE CHAPEL COURT BOROUGH HIGH STREET LONDON SE1 1HH UNITED KINGDOM |
| THE SANCTUARY AT KIAWAH ISLAND | ONE SANCTUARY BEACH DRIVE KIAWAH ISLAND NC 29455 |
| THE SAVOY HOTEL | P O BOX 189 STRAND LONDON WC2R 0EU UK |
| THE SAVOY HOTEL | P O BOX 189 STRAND LONDON WC2R 0EU UNITED KINGDOM |
| THE SCO GROUP | 355 SOUTH 520 WEST SUITE 250 LINDON UT 84042 |
| THE SCRUGGS LAW FIRM, P.A. | COUNSEL TO CLASS OF FIRST ALLIANCE MORTGAGE COMPANY ("FAMCO") BORROWERS 1208 HARRISON AVENUE, P.O. BOX 1136 OXFORD MS 38655 |
| THE SCRUGGS LAW FIRM, P.A. | PO BOX 1135 OXFORD MS 386551135 |
| THE SECURITIES DIVISION | DEPARTMENT OF THE SECRETARY OF STATE 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| THE SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| THE SHELBOURNE HOTEL | 27 ST STEPHENS GREEN DUBLIN 2 DUBLIN 2 DUBLIN2 IRELAND |
| THE SHENANDOAH, L.P. | 6330 E 75TH ST STE 156 INDIANAPOLIS IN 046250-278 |
| THE SHENANDOAH, L.P. | 23622 CALABASAS ROAD SUITE 200 CALABASAS CA 91302 |
| THE SLOANE CLUB | LOWER SLOANE STREET CHELSEA LONDON SW1W 8BS UK |
| THE SLOANE CLUB | LOWER SLOANE STREET CHELSEA LONDON SW1W 8BS UNITED KINGDOM |
| THE SMITH INSTITUTE | 3RD FLOOR 53 GROSVENOR GARDENS LONDON SW1WOAW UK |
| THE SMITH INSTITUTE | 3RD FLOOR 53 GROSVENOR GARDENS LONDON SW1WOAW UNITED KINGDOM |
| THE SOURCING TEAM LTD | 8 THE PARADE STAFFORD ROAD WALLINGTON SM6 4ND UNITED KINGDOM |
| THE SPECIALIZED GROUP | AKASAKA 2CHOME ANNEX BLDG. 6F 2-19-8 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| THE SPECIALIZED GROUP | AKASAKA 2CHOME ANNNEX BLDG 6F 2-19-8, AKASAKA MINATO-KU AKASAKA 13 107-0052 JAPAN |
| THE SPECIALIZED GROUP | EBISU EAST 438 BLDG 7F 4-3-8 EBISU SHIBUYA-KU 150-0013 TOKYO |
| THE SPEECH CENTRE | THE COMPUTER STUDIO CROFT ROAD CROWBOROUGH TN6 1DL UK |
| THE SPEECH CENTRE | THE COMPUTER STUDIO CROFT ROAD CROWBOROUGH, E.SUSX TN6 1DL UNITED KINGDOM |
| THE SPINAL RESEARCH BALL | BRAMLEY BUSINESS CENTRE STATION ROAD BRAMLEY GUILDFORD GU5 0AZ UNITED KINGDOM |
| THE SPORTING CLUB (UK) LTD | PO BOX 3582 LAVERTON, BATH BA2 7ZR UK |
| THE SPORTING CLUB (UK) LTD | PO BOX 3582 LAVERTON, BATH BA2 7ZR UNITED KINGDOM |
| THE SPORTING HOST LTD | 109 GLOUCESTER ROAD LONDON SW7 4SS UK |
| THE SPORTING HOST LTD | 109 GLOUCESTER ROAD LONDON SW7 4SS UNITED KINGDOM |
| THE ST THOMAS FUND | 38 COLEMAN AVENUE HOVE BN3 5NB UNITED KINGDOM |
| THE STATIONERS' COMPANY | AVE MARIA LANE LONDON EC4M 7DD UK |
| THE STATIONERS' COMPANY | AVE MARIA LANE LONDON EC4M 7DD UNITED KINGDOM |
| THE SWARTHMORE GROUP | ATTN: ROWLAND HILL 1646 WESTCHESTER PITE SUITE 3 WESTCHESTER PA 19382 |
| THE SWARTHMORE GROUP | 1717 ARCH STREET, SUITE 3810 PHILADELPHIA PA 19103 |
| THE SYNERGY GROUP | 77 CORNHILL LONDON EC3V 3QQ UK |
| THE SYNERGY GROUP | 77 CORNHILL LONDON EC3V 3QQ UNITED KINGDOM |
| THE TAKEOVER PANEL | PO BOX 226 THE STOCK EXCHANGE BUILDING LONDON EC2P 2JX UK |
| THE TAKEOVER PANEL | PO BOX 226 THE STOCK EXCHANGE BUILDING LONDON EC2P 2JX UNITED KINGDOM |
| THE TATA POWER COMPANY LIMITED | CORPORATE CENTER 'B' BLOCK 2ND FLOOR SANT TUKARAM ROAD CARNAC BUNDER MUMBAI MH 400009 INDIA |
| THE TATA POWER COMPANY LTD | CONSUMER RELATION DEPT, CORPORATE CENTER, " B" BLOCK, SECOND FLOOR, 34, SANT TUKARAM ROAD, CARNAC BUNDER, MUMBAI MH 400009 INDIA |
| THE THIRD CONCEPT LLC | PO BOX 72036 DUBAI DUBAI DUBAI 72036 UNITED ARAB EMIRATES |
| THE THIRD CONCEPT LLC | PO BOX 72036 DUBAI DUBAI DUBAI 72036 UNITED ARAB EMIRATES |
| THE TOKIO MARINE & NICHIDO FIRE INSURANCE CO., | LTD. 5-1, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO 100-0004 JAPAN |
| THE TOLMAN COLLECTION | 2-2-18 SHIBA DAIMON MINATO – KU TOKYO JAPAN 105-0012 JAPAN |
| THE TORONTO STOCK EXCHANGE | P.O. BOX 450 3RD FLOOR, 130 KING STREET W. TORONTO ON M5X 1J2 CANADA |
| THE TORONTO STOCK EXCHANGE | THE EXCHANGE TOWER PO BOX 421 2 FIRST CANADIAN PLACE TORONTO ONTARIO M5X 1JS CANADA |

EPIQ BANKRUPTCY SOLUTIONS, LLC

| Claim Name | Address Information |
|---|---|
| THE TOWER GROUP, INC. | PO BOX 31423 HARTFORD CT 06150-1423 |
| THE TRAFALGAR PARTNERSHIP (HOLDINGS) LIM | NO.1 CORNHILL LONDON EC3V 3ND UK |
| THE TRAFALGAR PARTNERSHIP (HOLDINGS) LIM | NO.1 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| THE TRAILS APARTMENTS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE TRAINING SCHOOL LTD | K WAREHOUSE EXCEL 2 WESTERN GATEWAY LONDON DOCKLANDS E16 1DR UNITED KINGDOM |
| THE TRAINING SHOP UK LTD | 4A BATTLEBROOK DRIVE CHIPPING CAMPDEN GL55 6JX UNITED KINGDOM |
| THE TRANSACTION AUDITING GROUP, INC | 75 BROAD ST RM 2701 NEW YORK NY 100043203 |
| THE TRAVEL COMPANY LIMITED | 66- 68 SEYMOUR STREET - W1H 5AF UK |
| THE TRAVEL COMPANY LIMITED | 66- 68 SEYMOUR STREET - W1H 5AF UNITED KINGDOM |
| THE TRENDSIGHT GROUP | 10150 SPRUCE STREET SUITE 102 WINNETKA IL 60093 |
| THE TRUST COMPANY OF TOLEDO | ATTN: THEODORE HAHN 6135 TRUST DRIVE SUITE 206 HOLLAND OH 43528 |
| THE TRUST COMPANY OF VIRGINIA | ATTN: BETH SWARTZ 9030 STONEY POINT PKWY SUITE 300 RICHMOND VA 23235 |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN | 400 WEST 117TH STREET MAIL CODE 2301 NEW YORK NY 10027 |
| THE TYLER FOUNDATION | 2-18-3 UEHARA SHIBUYA-KU JAPAN |
| THE TYLER FOUNDATION | 2-18-3 UEHARA SHIBUYA-KU 13 JAPAN |
| THE TYLER FOUNDATION | OAK MINAMI AZABU BLDG 2F 3-19-23 MINAMI AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| THE TYLER FOUNDATION | PO BOX 733 GROTON MA 01450 |
| THE UNIVERSITY OF SHEFFIELD | FINANCE DEPT WESTERN BANK SHEFFIELD UNITED KINGDOM |
| THE UNIVERSITY OF SHEFFIELD | STAGE 2, NORTH CAMPUS BROAD LANE SHEFFIELD S3 7HQ UNITED KINGDOM |
| THE UNIVERSITY OF TOKYO | TOKYO BUNKYO-KU 13 JAPAN |
| THE UPS STORE | 1338 GRAND AVE. GLENWOOD SPRINGS CO 81601 |
| THE VICTOR CORPORATION | 100 PRESIDENTIAL BLVD SUITE 100 BALA CYNWYA PENNSYLVANIA PA 19004 |
| THE VIDEOCONFERENCING CENTRE | LVL 40, 140 WILLIAM STREET MELBOURNE, VIC 3000 AUSTRALIA |
| THE WADE EDWARDS FOUNDATION | 714 SAINT MARY'S STREET RALEIGH NC 27608 |
| THE WALBROOK | 37A WALBROOK LONDON EC4 8BS UNITED KINGDOM |
| THE WASHINGTON HOTEL, MAYFAIR | 5/7 CURZON STREET MAYFAIR LONDON W1J 5HE UK |
| THE WASHINGTON HOTEL, MAYFAIR | 5/7 CURZON STREET MAYFAIR LONDON W1J 5HE UNITED KINGDOM |
| THE WATER CLUB | 500 EAST 30TH STREET NEW YORK NY 10016 |
| THE WESTBURY HOTEL | THE WESTBURY HOTEL BOND STREET MAYFAIR W1S 2YF UK |
| THE WESTBURY HOTEL | THE WESTBURY HOTEL BOND STREET MAYFAIR W1S 2YF UNITED KINGDOM |
| THE WESTIN DUBLIN | WESTMORELAND STREET DUBLIN DUBLIN2 IRELAND |
| THE WESTIN EXCELSIOR FLORENCE | PIAZZA OGNISSANTI FIRENZE 350123 ITALY |
| THE WESTIN EXCELSIOR ROME | VIA VITTORIO VENETO 125 00187 ROMA ROME 00187 ITALY |
| THE WESTIN TURNBERRY RESORT | AYRSHIRE SCOTLAND AYRSHIRE KA26 9LT UK |
| THE WESTIN TURNBERRY RESORT | AYRSHIRE SCOTLAND AYRSHIRE KA26 9LT UNITED KINGDOM |
| THE WESTPORT LIBRARY ASSOCIATION | 20 JESUP ROAD WESTPORT CT 06880 |
| THE WHARTON SCHOOL - UNIV OF PA | 255 S. 38TH ST SUITE 200 PHILADEPHIA PA 19104-6359 |
| THE WHITEHALL & INDUSTRY GROUP | 22 QUEEN ANNE'S GATE LONDON SW1H 9AA UK |
| THE WHITEHALL & INDUSTRY GROUP | 22 QUEEN ANNE'S GATE LONDON SW1H 9AA UNITED KINGDOM |
| THE WILLINGDON SPORTS CLUB | K. KHADYE MARG, TULSIWADI MUMBAI MH INDIA |
| THE WM COMPANY | ATTN: CATRIONA KENNEDY WORLD MARKETS HOUSE CREWETOLL EDINBURGH, EH42PY UNITED KINGDOM |
| THE WM COMPANY | DEUTSCHE BANK HOUSE 525 FERRY ROAD ATT ASHLEY CUNNINGHAM EDINBURGH EH5 2AW UK |
| THE WM COMPANY | DEUTSCHE BANK HOUSE 525 FERRY ROAD ATT ASHLEY CUNNINGHAM EDINBURGH EH5 2AW UNITED KINGDOM |
| THE WORSHIPFUL COMPANY OF BREWERS | BREWERS' HALL ALDERMANBURY SQUARE LONDON EC2V 7HR UK |
| THE WORSHIPFUL COMPANY OF BREWERS | BREWERS' HALL ALDERMANBURY SQUARE LONDON EC2V 7HR UNITED KINGDOM |
| THE YIELD BOOK | ATTN: ALAN POLLACK 388 GREENWICH STREET NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| THE YIELD BOOK INC | PO BOX 13755 NEWARK NJ 07188-0755 |
| THE YOUNG MEN'S AND YOUNG WOMEN'S | 1395 LEXINGTON AVE NEW YORK NY 10128 |
| THEARLE, MICHAEL | 823 WEST PARK AVE #280 OCEAN NJ 07712 |
| THEARLE,MICHAEL | 823 W PARK AVE OCEAN NJ 077127205 |
| THEATRE AT BOSTON COURT | PO BOX 60187 PASADENA CA 91116-6187 |
| THEATRE UNDER THE STARS | 80 BAGBY STREET ROOM 200 HOUSTON TX 77002 |
| THEATRE WORKS | P.O. BOX 50458 PALO ALTO CA 94303 |
| THEBAULT,JEAN PHILIP | 95 SAND SPRING ROAD NEW VERNON NJ 07976 |
| THEBIGCHOICE LTD | 16 BOROUGH HIGH STREET LONDON SE1 9QG UNITED KINGDOM |
| THECLIFTONGROUP/NESTLE IN THE USA | PENSION TRUST 3600 MINNESOTA DR STE 325 MINNEAPOLIS MN 55435-3000 |
| THEDE, ADAM | 1511 DOUGLAS AVE NASHVILLE TN 37206 |
| THEDE, BRIAN | 11 HIDDEN GREEN LANE LARCHMONT NY 10538 |
| THEDE,ADAM | 28-21 ASTORIA BLVD APT. 6D ASTORIA NY 11102 |
| THEFLYONTHEWALL.COM | 428 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| THEILER,JEFF | 7980 SW 176TH TERRACE BEAVERTON OR 97007 |
| THEILER,JEFFREY N. | 2641 CHESTNUT ST. SAN FRANCISCO CA 94123 |
| THEILER,LUISA ISABEL | BAERENWINKEL 3 WOLFSBURG NI 38444 GERMANY |
| THEIS, LANGSTON | 1200 MAIN STREET APT 912 DALLAS TX 75202 |
| THEIS, RUDY T | 875 RIVER ROAD UNIT 5108 CORONA CA 92880 |
| THEISS, SIMONNE S | 19 EAST 16TH STREET HUNTINGTON STATION NY 11746 |
| THEJKIRAN S | HANUMAN ROAD, IIT MARKET GATE FLAT NO 4, SAMODHAYA APPATMENTS POWAI MUMBAI MH INDIA |
| THEKKANNATHIL, ELIZABETH | 5, NAKUL, MITHCHOWKI MARVE ROAD MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| THELAKKAT,DEEPA | S. BUCKINGHAM COURT #9746 HIGHLANDS RANCH CO 80130 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | 875 THIRD AVENUE NEW YORK NY 10022 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | 900 THIRD AVENUE NEW YORK NY 10022-4728 |
| THELEN REID BROWN RAYSMAN & STEINER, LLP | FILE 72947 PO BOX 60000 SAN FRANCISCO CA 94160 |
| THELMA A. D'ORNELLAS | 1840  HARING STREET FLOOR 1 BROOKLYN NY 11229 |
| THELMA A. D'ORNELLAS | 34 LINCOLN  TERRACE FLOOR 1 BROOKLYN NY 11235 |
| THELUSMA, WILKENS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| THEMELIS, NICK | 14 SERENITE LANE MUTTONTOWN NY 11791 |
| THENGE, VRUSHALI | PLOT NO 5-1 BLDG NO 1A, ROOM NO 08 CHITRA SOCIETY NAGARI NIWARA PARISHAD GOREGOAN EAST MH MUMBAI 400063 INDIA |
| THENGE,VRUSHALI | 1, B.I.T. BLOCKS LAKSHMI NARAYAN LANE MATUNGA MUMBAI MH 400019 INDIA |
| THENSTED CENTER | P.O. BOX 344 GRAND COTEAU LA |
| THEO HUIZING | BEETHOVENSTRAAT 114 III AMSTERDAM 1077 JP NETHERLANDS |
| THEO SIROTA | COLOUR HOUSE 2 BELL YARD MEWS BERMONDSEY ST LONDON BRIDGE SE1 3TY UNITED KINGDOM |
| THEO'S TAXI & LIMOUSINES | BAUMSTRASSE 21 MUENCHEN 80469 GERMANY |
| THEOBOLD,LINDSAY MARIE | 5324 S. BROADWAY CIR #12-101 ENGLEWOOD CO 80113 |
| THEODOOR GILISSEN BANKIERS NV | ATTN: WILLEMIEN DEE POSTBUS 3325, 1001 AC AMSTERDAM NETHERLANDS, THE |
| THEODORE A. CLEARY | 312 BLEECKER ST APT 1B NEW YORK NY 10014-3438 |
| THEODORE A. SMITH | 5607 S. 232ND STREET KENT WA 98032 |
| THEODORE BUNZEL | 970 PARK AVE. APT. 12N NEW YORK NY 10028 |
| THEODORE BUNZEL | P.O. BOX 201098 NEW HAVEN CT 06520 |
| THEODORE DAVIES SCHULTZ | 2470 CHATEAU WAY GERING NE 693412522 |

| Claim Name | Address Information |
|---|---|
| THEODORE HEINS | 14 MILEVIEW AVENUE WHITE PLAINS NY 10606 |
| THEODORE JOHN DAVIS | 476 ALEXANDER AVENUE BRICK NJ 08724 |
| THEODORE P. JANULIS | 993 5TH AVE NEW YORK NY 100280105 |
| THEODORE ROOSEVELT V | 40-50 EAST 10TH ST APT 2C NEW YORK NY 10003 |
| THEODORE ROOSEVELT V | 62 BEACH ST APT 4E NEW YORK NY 10013 |
| THEODORE ROOSEVELT V | 235 EAST TH ST APT 12F NEW YORK NY 10022 |
| THEODORE S. HERTZBERG | 110 WEST 3RD STREET APARTMENT 1201B NEW YORK NY 10012 |
| THEODORE S. HERTZBERG | 100 JANE STREET APARTMENT 9R NEW YORK NY 10014 |
| THEODORE S. HERTZBERG | 151 SCHENCK AVENUE GREAT NECK NY 11021 |
| THEODORE SCHRAFFT | 610 SPRINGFIELD AVE SUMMIT NJ 07901 |
| THEODORE SCHRAFFT | 610 SPRINGFIELD AVE SUMMIT NJ 079014502 |
| THEODORE W. BROOKS III | 20 LORIS ROAD DANVERS MA 09123 |
| THEODORE W. BROOKS III | 20 LORIS RD DANVERS MA 019231803 |
| THEODORE W. MCDONAGH | 138 GARDEN ST. APT #1 HOBOKEN NJ 07030 |
| THEODORE,KAREN | 730 E. 236 STREET APT. 1 M BRONX NY 10466 |
| THEODOS, NICHOLAS | 355 KENNEDY STREET ISELIN NJ 08830 |
| THEODOS, STEPHEN M. | 355 KENNEDY STREET ISELIN NJ 08830 |
| THEODOSIA GLADYS REISIG | 509 WEST 17TH POB 123 SCOTTSBLUFF NE 69361 |
| THEODOSIA GLADYS REISIG | 509 WEST 17TH SCOTTSBLUFF NE 69361 |
| THEODOSIA GLADYS REISIG | 509 WEST 17TH POB 123 SCOTTSBLUFF NE 69361 |
| THEOFANOUS, KALI | 106 WEST 74TH STREET NEW YORK NY 10023 |
| THEOFILOPOULOS, DIMOSTHENIS | 56 HELIDONOUS STR NEA KIFISIA ATHENS 14564 GREAT BRITAIN |
| THEOFILOPOULOS,DIMOSTHENIS | 56 HELIDONOUS STR NEA KIFISIA ATHENS 14564 GREECE |
| THEOLOGIDES, STERGIOS | 6 ARBUSTO IRVINE CA 92606 |
| THERDTHAI JOJO THIRASILPA | 616 SPICE QUAY 32 SHAD THAMES LONDON SE1 2YL UK |
| THERDTHAI JOJO THIRASILPA | 616 SPICE QUAY 32 SHAD THAMES LONDON SE1 2YL UNITED KINGDOM |
| THERESA A REAM | 1616 MITCHELL DR MITCHELL NE 693 |
| THERESA A. TREVETT | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| THERESA ALEJANDRA COPE | 9643 TIMBER HAWK CIR APT 12 LITTLETON CO 80126-7136 |
| THERESA ALEJANDRA COPE | 907 RIDDLEWOOD LANE HIGHLANDS RANCH CO 80129 |
| THERESA ALEJANDRA COPE | 9426 PRINCETON CIRCLE HIGHLANDS RANCH CO 80130 |
| THERESA ANN TREVINO | 70064 SUNFLOWER ROAD MITCHELL NE 693 |
| THERESA CHEN | 215 EAST 23RD STREET APT. 14B3 NEW YORK NY 10019 |
| THERESA CHEN | 4739 SALEM WAY CARMICHAEL CA 95608 |
| THERESA CHEN | 4739 SALEM WAY CARMICHAEL CA 956082235 |
| THERESA E. RUSSELL-COLEY | 2786 KEENE PARK DR LARGO FL 337711824 |
| THERESA ILANO | 1221 E 6TH ST APT 8 LONG BEACH CA 908027052 |
| THERESA J. YOST | 6 KELLY ST PARLIN NJ 088593185 |
| THERESA JANGL | 1583 YATES AVENUE BRONX NY 10461 |
| THERESA L CRUZ | 21012 EAST IDA AVE AURORA CO 80015 |
| THERESA M. WERNETTE | 7415 WILLOW LANE GRANITE BAY CA 946 |
| THERESA NIU | 35 CHEPSTOW VILLAS FLAT 4 LONDON W11 3DP UNITED KINGDOM |
| THERESA NIU | 130 E. 18TH STREET APT 6J NEW YORK NY 10003 |
| THERESA NIU | 601 E. 20TH STREET APT 7F NEW YORK NY 10010 |
| THERESA ROBINSON | PO BOX 864 NEW YORK NY 10163-0864 |
| THERESA ROSSI | 50 WILKIN DRIVE TIPTREE COLCHESTER,ESSEX CO5 0QP UNITED KINGDOM |
| THERESA RUSSO | 90 GOLD STREET, #9C NEW YORK NY 10038 |
| THERESA S WAHL | 48 BUGLERS WAY #7 FALLING WATERS WV 25419 |
| THERESA SIU | 64-30 83RD STREET MIDDLE VILLAGE NY 11379 |

| Claim Name | Address Information |
|---|---|
| THERESA SIU | 401 ELM DRIVE ROSLYN NY 116 |
| THERESA SUEN-LEE | FLAT 19, DUNBAR WHARF 108-124 NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| THERESA SUEN-LEE | 52 THOMAS ST APT 3B NEW YORK NY 100133986 |
| THERESA SUEN-LEE | TRIBECA PARK 400 CHAMBERS STREET APT. 11G NEW YORK NY 10282 |
| THERESA W. EVANS | 8641 PLEASANT HILL RD KNOXVILLE TN 379243108 |
| THERESE A. TRUEBE | 30252 PACIFIC ISLAND DR APT 240 LAGUNA NIGUEL CA 92677-6318 |
| THERESE A. TRUEBE | 30252 PACIFIC ISLAND DR APT 240 LAGUNA BEACH CA 926776318 |
| THERESE D. WALDOW | 1814 NE 289TH ST RIDGEFIELD WA 98642-9103 |
| THERESE J. CAVANAUGH | 150 STONEGATE DRIVE STATEN ISLAND NY 10304 |
| THERESE J. CAVANAUGH | 311 BARTLETT AVE # 1 STATEN ISLAND NY 10312-2132 |
| THERESE M FLORES | 2234 RIVER RD. #2 RIVERGROVE IL 60171 |
| THERESE M FLORES | 2234 RIVER RD. #2 RIVERGROVE IL 60171 |
| THERMOPRO, INC. | 1600 DISTRIBUTION DRIVE SUITE D DULUTH GA 30097 |
| THERMOTECH INC. | 803 SOUTH 26TH STREET HARRISBURG PA 17111 |
| THERRELL,EMILY | 1104 LAKEWOOD LANE ROUND ROCK TX 78681 |
| THERRIEN, CAITHLIN | PO BOX 98790 DURHAM NC 27708 |
| THESTREET.COM, INC. | 14 WALL STREET, 15TH FLOOR ATTN: ACCOUNTS RECEIVABLE NEW YORK NY 10005 |
| THETHY, SANJEET | NO. 39, BASEMENT FLAT HAREWOOD AVENUE LONDON NW1 6LE UNITED KINGDOM |
| THETHY,SANJEET | NO. 39, BASEMENT FLAT HAREWOOD AVENUE LONDON, GT LON NW1 6LE UNITED KINGDOM |
| THETRANE | 445 BRYANT STREET UNIT #5 DENVER CO 80204 |
| THETRANE | FILE 56718 LOG ANGELES CA 90074-6718 |
| THEURER, JEAN | 281 SW 129TH TERRACE NEWBERRY FL 32669 |
| THEURER, LYNNE P | 217 82ND ST BROOKLYN NY 11209-3810 |
| THEVENAZ, CEDRIC P | 3832 DEL BONITA WAY BELLINGHAM WA 98226 |
| THEW, RICHARD J | 14 REDWOOD COURT 54 CHRISTCHURCH AVENUE LONDON NW67BH UNITED KINGDOM |
| THI III NEW YORK LLC | 151 W. 54TH STREET NEW YORK NY 10019 |
| THI MINH ANH LUCAS | 19 KILBRENNAN HOUSE FINDHORN STREET LONDON E14 0PX UNITED KINGDOM |
| THI MINH ANH LUCAS | 26 BARNFIELD PLACE LONDON E14 9YA UNITED KINGDOM |
| THI UYENTRANG NGUYEN | 5995 SOUTH RIDGEFLOWER WAY SALT LAKE CITY UT 84118 |
| THI UYENTRANG NGUYEN | 955 WALDEN HILLS DR MURRAY UT 84123 |
| THIADENS, RICKARD F | 9 WIGMORE PLACE LONDON W1U 2LS UNITED KINGDOM |
| THIADENS,RICKARD F | 9 WIGMORE PLACE LONDON, GT LON W1U 2LS UNITED KINGDOM |
| THIAGARAJAH, ABI | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU ELIZA SINGAPORE |
| THIAGARAJAH,ABI | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU SINGAPORE |
| THIAGARAJAN, PRAVEEN KUMAR | 610 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| THIAGARAJAN, RAVIKUMAR | 15 WAVERLY DRIVE E EDISON NJ 08817 |
| THIAGO ALFAIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THIAGO FIGUEIREDO | 3300 NE 192 ST #502 AVENTURA FL 33180 |
| THIAGO FIGUEIREDO | 3300 NE 192 ST #502 AVENTURA FL 33180 |
| THIBAUD DE GOUTTES | 77 BOULEVARD MALESHERBES PARIS 75008 FRANCE |
| THIBAUD DE GOUTTES | 66 RUE DE CLICHY PARIS 75 75008 FRANCE |
| THIBAUD DE GOUTTES | 66, RUE DE CLICHY PARIS 75 75009 FRANCE |
| THIBAUD FLORIAN TRAN BA HUY | 20 RUE DE MADRID PARIS 75008 FRANCE |
| THIBAULT MUIR | 3-8-5 ROPPONGI OAKWOOD ROOM 201 MINATO-KU 13 JAPAN |
| THIBAULT, MARISA A | 106 ATLANTIC AVENUE - #20 LYNBROOK NY 11563 |
| THIBAULT,KAREN M. | 199 PARK AVENUE #2R REVERE MA 02151 |
| THIBAULT,MARISA A. | 1874 PLYMOUTH DRIVE WESTBURY NY 11590 |
| THIBAUT BONDOUX | ECOLE POLYTECHNIQUE X2005 10EME CIE, PALAISAU CEDEX 91128 FRANCE |
| THIBAUT MURRET-LABARTHE | 153 MONTAGU MANSIONS LONDON W1 UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THIBAUT RICARD | FLAT 13 DUNDEE COURT 73 WAPPING HIGH STREET LONDON,ANT E1W 2YG UNITED KINGDOM |
| THIBAUT RICARD | 1-9-11 HIGASHI-AZABU MINATOKU 13 106-0044 JAPAN |
| THIBAUT RICARD | ADEN TOWER SHIROKANE-TAKANAWA, FLAT #2203 1-4-3 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| THIDAR MAW | 33941 SILVER LANTERN ST APT 1 DANA POINT CA 926292364 |
| THIDE, CHRISTOPHER | 312 SECOND AVENUE SAINT JAMES NY 11780 |
| THIEBLOT RYAN AND MILLER | 8600 LASALLE RD STE 200 TOWNSON MD 212862025 |
| THIEL, BRADFORD S | 1107 BUENA VISTA SOUTH PASADENA CA 91030 |
| THIEL,NICLAS | OSTERMALMSGATEN 27 STOCKHOLM, N/A 11426 SWEDEN |
| THIEL,PATRICIA | STRESEMANNSTRASSE 1F KOENIGSTEIN HE 61462 GERMANY |
| THIELEMANN,ALBERT | 10331 CARA MIA CT LAS VEGAS NV 89135 |
| THIENTHUN NEESANANT | 230 THOMPSON STREET APARTMENT #1 NEW YORK NY 10012 |
| THIERRY AUVINET | 165 LOWER MORTLAKE ROAD RICHMOND TW9 2LP UNITED KINGDOM |
| THIERRY PONS | 136 AVENUE DES CHMAPS-ELYSEES PARIS 75 75008 FRANCE |
| THIERRY SCIARD | 22 CHELSEA SQUARE SW3 6LF UNITED KINGDOM |
| THIERRY SCIARD | 14 SHEFFIELD TERRACE LONDON W8 7NA UNITED KINGDOM |
| THIERRY SCIARD | 9, AVENUE ELISEE RECLUS PARIS 75007 FRANCE |
| THIERRY WEILL | DEUX ALLEE DES CANOTIERS ST MAURICE 94410 FRANCE |
| THIERRY WEILL | DEUX ALLEE DES CANOTIERS ST MAURICE 94 94410 FRANCE |
| THIESSEN, ERIC | 210 S CLINTON ST STE 408 IOWA CITY IA 522404056 |
| THIGPEN,JULIETTE D | 20202  WADLEY AVENUE CARSON CA 90746 |
| THIGPEN,THERESA ANN | 20202 SOUTH WADLEY AVENUE CARSON CA 90746 |
| THIJS EMONDTS | AMSTERDAM WATERLOOPLEIN 177-D AMSTERDAM 1011 PG NETHERLANDS |
| THIJS EMONDTS | AMSTERDAM GIERSTRAAT 27A HAARLEM 2011 GA NETHERLANDS |
| THIJS VAN DE VOOREN | FLAT 61 ELIZABETH COURT 1, PALGRAVE GARDENS LONDON NW1 6EJ UNITED KINGDOM |
| THIJS VAN DE VOOREN | RIETVELD DELFT 2611L6 NETHERLANDS |
| THIJSSEN,KOEN | AMSTERDAM BENDIJKSWEG HEINO, 0162 8141 RP NETHERLANDS |
| THIMMAIAH,C.M. | D 701 POWAI PARK POWAI MUMBAI 400076 INDIA |
| THIND, AMAN | AZABU EAST CORE #101 HIGASHI AZABU 1-16-8, MINATO KU 13 TOKYO 106-0044 JAPAN |
| THIND,AMAN | AZABU EAST CORE #101 HIGASHI AZABU 1-16-8, MINATO KU TOKYO 13 106-0044 JAPAN |
| THINGMAGIC | ONE BROADWAY CAMBRIDGE MA 02142 |
| THINH P NGUYEN | 6710 IJAZ DRIVE ARLINGTON TX 76017 |
| THINH P NGUYEN | 1019 E 3RD ST FORT WORTH TX 761025525 |
| THINK FINANCIAL | 26 MISSISSIPPI STREET 4TH FLOOR BUFFALO NY 14203 |
| THINK SERVICE, INC. | 102 SOUTH TEJON STREET SUITE 1200 COLORADO SPRINGS CO 80903 |
| THINKEQUITY PARTNERS LLC | 475 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111 |
| THINKEQUITY PARTNERS LLC | 600 MONTGOMERY ST STE 300 SAN FRANCISCO CA 941112705 |
| THINKFOLIO LTD | TEMPUS WHARF 29A BERMONDSEY WALL STREET LONDON SE16 4SA UK |
| THINKFOLIO LTD | TEMPUS WHARF 29A BERMONDSEY WALL STREET LONDON SE16 4SA UNITED KINGDOM |
| THINKPATH INC | 195 BROADWAY SUITE 1801 NEW YORK NY 10007 |
| THINKQUEST | BMCC TRIBECA PERFORMING ARTS CENTER 199 CHAMBERS STREET NEW YORK NY 10007 |
| THINKQUEST | 200 BUSINESS PARK DRIVE ARMONK NY 10504 |
| THINKSPOT | 150 WEST END AVENUE NEW YORK NY 10023 |
| THINSAINT NYO | 360 WEST 34TH STREET APARTMENT #12B NEW YORK NY 10001 |
| THINSAINT NYO | 41-00 43RD AVENUE APARTMENT  #3DE SUNNYSIDE, NY 11104 |
| THION DE LA CHAUME,ALEXANDRE | 19 BOULEVARD DE COURCELLES PARIS 75 75008 FRANCE |
| THIPSIPASOM, MORI | 2675 BRIDGEWATER DRIVE GRAND PRAIRE TX 75054 |
| THIRATEE VONGRUAMLARP | 245 W.51ST STREET #412 NEW YORK NY 10019 |
| THIRATEE VONGRUAMLARP | 111 S QUARRY ST APT 10C ITHACA NY 148504493 |

| Claim Name | Address Information |
|---|---|
| THIRD & 50, LLC | 825 THIRD AVENUE NEW YORK NY 10022 |
| THIRD AVE MGMT LLC/ THIRD AVE | SPEC SITUATIONS MASTER FUND 622 3RD AVE NEW YORK NY 10017 |
| THIRD FISH INC | 20 CABOT BLVD. SUITE 300 MANSFIELD MA 02048 |
| THIRD MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THIRD WAVE GLOBAL INVESTORS | ATTN: DANIEL LAM 10 GLENVILLE STREET GREENWICH CT 06831 |
| THIRION,ANNE-MARIE | 311 CHART HOUSE ISLE OF DOGS LONDON E143TN UNITED KINGDOM |
| THIRION,ANNE-MARIE | 311 CHART HOUSE ISLE OF DOGS LONDON E143TN UNITED KINGDOM |
| THIRIOT, DANIELLE | 246 QUINCY HOUSE MAIL 58 PLYMPTON CAMBRIDGE MA 02138 |
| THIRIOT,DANIELLE | 246 QUINCY HOUSE MAIL CENTER 58 PLYMPTON STREET CAMBRIDGE MA 02138 |
| THIRLWELL, DUNCAN | #1103 NISHI AZABU FOREST PLAZA NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| THIRLWELL,DUNCAN | #1103 NISHI AZABU FOREST PLAZA NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| THIRSTY WORK WATER COOLERS LIMITED | UNIT 6, DUNHAMS COURT DUNHAMS LANE LETCHWORTH SG6 1WB UNITED KINGDOM |
| THIRTEEN-EDUCATIONAL | BROADCASTING CORP. P.O. BOX 1313 NEW YORK NY 10019 |
| THIRTEENTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THIRTEENTH NIGHT THEATRE COMPANY | PO BOX  231133 NEW YORK NY 10023 |
| THIRTEENTH NIGHT THEATRE COMPANY | 1735 MARKET STREET 51ST FLR PHILADELPHIA PA 19103-7599 |
| THIRTEEN\WNET | 450 WEST 33RD STREET NEW YORK NY 10001-2605 |
| THIRUNAVUKKARAS, KANNAN | 79 HOMEWOOD AVENUE SITTINGBOURNE KENT KENT ME10 1XJ UNITED KINGDOM |
| THIRUNAVUKKARASU,KANNAN | 79 HOMEWOOD AVENUE SITTINGBOURNE KENT, KENT ME10 1XJ UNITED KINGDOM |
| THIRUVIKRAM C S | # 2-37/132, VINAYAKA NAGAR GACHIBOWLI HYDERABAD AN 500032 INDIA |
| THIS AINT YOUR AVERAGE CONFERENCE CO | 29 RUSSELL HILL ROAD TORONTO ON M4V 2S9 CANADA |
| THIS AINT YOUR AVERAGE CONFERENCE CO. | ATTN:  DAVID STEWART GLOBAL ARC 29 RUSSELL HILL ROAD TORONTO, ONTARIO M4V 2S9 CANADA |
| THIS IS A SYSTEM VENDOR DO NOT CHANGE | DO NOT USE, EXPENSES VENDOR DO NOT USE, EXPENSES VENDOR DO NOT USE, EXPENSES VENDOR DO NOT USE, EXPENSES VENDOR |
| THISTLE HOTEL MARBLE ARCH | BRYANSTON STREET MARBLE ARCH LONDON W1A 4UR UK |
| THISTLE HOTEL MARBLE ARCH | BRYANSTON STREET MARBLE ARCH LONDON W1A 4UR UNITED KINGDOM |
| THITTABRLLA,PRABAKARAN | READING ROAD 9-M EDISON NJ 08817 |
| THOBANI, AKBAR | 60 WADSWORTH STREET APT 26 E CAMBRIDGE MA 02142 |
| THOBHANI,AKBAR A. | 60 WADSWORTH STREET APARTMENT 26E CAMBRIDGE MA 02142 |
| THOEDORE M ZERVOUDAKIS | 207 KNOX ST #A COSTA MESA CA 92627 |
| THOELE, MARTIN | FLIEGENBERGSTR. 3 TROISDORF 53840 GERMANY |
| THOLEN,PAUL A. | 284 MOTT ST. APT. 2M NEW YORK NY 10012 |
| THOLKE, PETER A | 1703 MAHAN AVE BRONX NY 10461 |
| THOM EDWARDS | 35 COCKHILL TROWBRIDGE,WILTS BA14 9BG UNITED KINGDOM |
| THOM, GRAEME | 2-2-19 YUIGAHAMA 14 14 KAMAKURA-SHI 248-0014 JAPAN |
| THOM, GRAEME | 2-2-19 YUIGAHAMA 14 KAMAKURA-SHI 248-0014 JAPAN |
| THOM,GRAEME | 2-2-19 YUIGAHAMA KAMAKURA-SHI 14 248-0014 JAPAN |
| THOM,JOEL | 1133A HALSEY STREET BROOKLYN NY 11207 |
| THOMA,KONRAD | FLAT 247 BERGLEN COURT 7 BRANCH ROAD LONDON, GT LON E14 7JZ UNITED KINGDOM |
| THOMAN, JEFFREY R | 21778 GATEHOUSE LANE ROCKY RIVER OH 44116 |
| THOMAS & BETTS POWER SOLUTIONS, LLC | ATTN.:  CRAIG BROADBENT 5900-EATPORT BLVD RICHMOND, VA 23231 RICHMOND VA 23231 |
| THOMAS A FOX | 16337 SAILOR COVE CT WILDWOOD MO 63040 |
| THOMAS A SWERLING | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST W1U 4NY UNITED KINGDOM |
| THOMAS A SWERLING | FLAT 5 22 WESTBOURNE TERRACE W2 3UP UNITED KINGDOM |
| THOMAS A. BARRY | 350 NORTH PALM DRIVE APARTMENT 202 BEVERLY HILLS CA 90210 |
| THOMAS A. BARRY | 350 N PALM DR APT 202 BEVERLY HILLS CA 90210-5922 |
| THOMAS A. DAMICO | 318 WARREN AVENUE HAWTHORNE NY 10532 |
| THOMAS A. DONNELLY | 6142 166TH ST FRESH MEADOWS NY 113651932 |

| Claim Name | Address Information |
|---|---|
| THOMAS A. LONG | 3710 MEADOWVALE ROAD ELLICOTT CITY MD 21042 |
| THOMAS A. MCGOVERN | 330 EAST 43RD STREET APT 603 NEW YORK NY 10018 |
| THOMAS A. MCGOVERN | 2364 JEFFERSON ST EAST MEADOW NY 11554-2644 |
| THOMAS A. REYNOLDS | 317 GLENDALE AVE WINNETKA IL 60093-3607 |
| THOMAS ALAN HALLIWELL | 2B BLOCK 1 NO. 8 MT. AUSTIN ROAD PEAK HONG KONG |
| THOMAS ALAN HALLIWELL | 1C 10 SOUTH BAY RD REPULSE BAY HONG KONG |
| THOMAS ANDREW CRANDALL | 28520 WOOD CANYON DR APT 121 ALISO VIEJO CA 92656-5272 |
| THOMAS ANTON PEETERS | KROMME MIJDRECHTSTRAAT 17-III AMSTERDAM 1079 NETHERLANDS |
| THOMAS ANTON PEETERS | KROMME MIJDRECHTSTRAAT 17-III AMSTERDAM 1079 KN NETHERLANDS |
| THOMAS ANTON PEETERS | KROMME MIJDRECHTSTRAAT 17-III ANY STREET AMSTERDAM 1079 KN NETHERLANDS |
| THOMAS ARTELLE DUCHARME | 437 COLLEGE PARKWAY ROCKVILLE MD 20850 |
| THOMAS AUSCHILL | SEILERBAHNWEG 6 KOENIGSTEIN HE 61462 GERMANY |
| THOMAS B BENWELL-MORTIMER | 412 ST DAVIDS SQ LONDON E14 3WQ UK |
| THOMAS B BENWELL-MORTIMER | 412 ST DAVIDS SQ LONDON E14 3WQ UNITED KINGDOM |
| THOMAS B SIKES | 5281 E ASPEN AVE CASTLE ROCK CO 80104-8508 |
| THOMAS B. OLSON & ASSOCIATES, PA | ONE CORPORATE CENTER I 7401 METRO BOULEVARD-SUITE 575 EDINA MN 55439 |
| THOMAS B. OLSON & ASSOCIATES, PA | FINANCIAL PLAZA SUITE #200 7241OHMS LANE MINNEAPOLIS MN 55439 |
| THOMAS B. SCHWADE | 10471 JIMENEZ ST SYLMAR CA 91342-6931 |
| THOMAS BARTMAN | 200 WATER ST. PH8 NEW YORK NY 10038 |
| THOMAS BARTMAN | 6100 SAN AMARO DRIVE CORAL GABLES FL 33146 |
| THOMAS BASTOCK | 78 PRINCES AVENUE WOODFORD GREEN IG8 0LP UNITED KINGDOM |
| THOMAS BATER | 26 CLARK PLACE PORT CHESTER NY 103 |
| THOMAS BLA CKER | STATIONSTRAAT ALKMAAR 1815 TB NETHERLANDS |
| THOMAS BOTT TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| THOMAS BRAUN | 11 HEMLOCK ST STATEN ISLAND NY 10309-4288 |
| THOMAS BUBENDORFER | 1 RUE DES GENETS 98000 MONTE CARLO MONTE CARLO 98000 MONACO |
| THOMAS BUCK | 41 ELLERTON ROAD LONDON KT6 7TY UNITED KINGDOM |
| THOMAS BUCK | 41 ELLERTON ROAD SURBITON,SURREY KT6 7TY UNITED KINGDOM |
| THOMAS BUCK | C/O THILO ZEIDLER FLAT #50, RICHMOND COURT SLOANE STREET 200 LONDON SW1X 9QU UNITED KINGDOM |
| THOMAS BUFFA | 27 PERSIMMON LANE HOLMDEL NJ 07733 |
| THOMAS BURKLY | 34 WINTHROP STREET NEWTON MA 02465 |
| THOMAS BURKLY | 34 WINTHROP ST WEST NEWTON MA 02465-2309 |
| THOMAS C FOSTER | 1466 ELM ST LOWER UNIT DENVER CO 80220 |
| THOMAS C FOSTER | 1466 ELM ST LOWER UNIT DENVER CO 80220 |
| THOMAS C. BOYD | 31 GRAMERCY RD OLD BRIDGE NJ 088 |
| THOMAS C. LIEU | 220 RIVERSIDE BOULEVARD APT. 12W NEW YORK NY 10069 |
| THOMAS C. MAZZUCCO | 2059 GREEN ST SAN FRANCISCO CA 94123-4812 |
| THOMAS C. MOLNAR | 389 EAST 89TH STREET APARTMENT 18G NEW YORK NY 10128 |
| THOMAS CHARLES DICKIN | 13 LADY VERNEY CLOSE HIGH WYCOMBE ,BUCKS HP13 6TB UNITED KINGDOM |
| THOMAS CHURTON | 27 CONSTABLE HOUSE CASSILIS ROAD CALMORE LONDON E14 9LH UNITED KINGDOM |
| THOMAS CHURTON | HOLLYBANK COOKS LANE CALMORE SOUTHAMPTON SO40 2RU UNITED KINGDOM |
| THOMAS CLOUD | 3-32-9 SHIBA SELENTE SHIBA 3 #004, MINATO-KU HONG KONG HONG KONG |
| THOMAS CLOUD | 3-32-9 SHIBA SELENTE SHIBA 3 #004, MINATO-KU TOKYO 13 105-0014 JAPAN |
| THOMAS CLOUD | 6-10-5 ROPPONGI MINATO-KU TOKYO 13 106-6131 JAPAN |
| THOMAS CLOUD | 3-32-9 SHIBA SELENTE SHIBA 3 #004, MINATO-KU TOKYO 13 106-6131 JAPAN |
| THOMAS CLOUD | 308 COMMERCE ST KEMP TX 75143-3002 |
| THOMAS COHN | 25 KILLDEER ROAD HAMDEN CT 061 |

| Claim Name | Address Information |
|---|---|
| THOMAS COMMONS | 83 WINDSOR HOUSE WENLOCK ROAD LONDON N1 7SY UNITED KINGDOM |
| THOMAS COSTERG | 27 BARTLETT CLOSE LONDON E14 6LH UNITED KINGDOM |
| THOMAS COSTERG | 76 RUE DES PANLOUPS ST GERMAIN EN LAYE 78 78100 FRANCE |
| THOMAS COSTERG | 76 RUE DES PANLOUPS SAINT GERMAIN EN LAYE 78 78100 FRANCE |
| THOMAS CRAIG RICH | FLAT 3 13 MAYFORD ROAD BALHAM LONDON SW12 8RZ UNITED KINGDOM |
| THOMAS CRUIKSHANK | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THOMAS D ERVING | PO BOX 1038 FRENCHTOWN MT 598341038 |
| THOMAS D. ARMSTRONG | 30330 DEL RAY RD TEMECULA CA 92591 |
| THOMAS D. LANE | 2222 SMITH STREET APARTMENT 303 HOUSTON TX 77002 |
| THOMAS D. LANE | 2950 BAGBY STREET APARTMENT 12202 HOUSTON TX 77006 |
| THOMAS D. LANE | 2350 BAGBY STREET APARTMENT 12202 HOUSTON TX 77006 |
| THOMAS DA SILVA | 9581 COLUMBUS COURT FOUNTAIN VALLEY CA 92708 |
| THOMAS DANE LIMITED | 11 DUKE STREET ST JAMES LONDON SW1Y 6BN UK |
| THOMAS DANE LIMITED | 11 DUKE STREET ST JAMES LONDON SW1Y 6BN UNITED KINGDOM |
| THOMAS DAVID CLARK | 1 BRAMLANDS LANE 4 BRAMLANDS COURT BATTERSEA LONDON SW11 2NR UNITED KINGDOM |
| THOMAS DAVID CLARK | 38 CECIL ROAD SOUTH WIMBLEDON LONDON SW19 1JT UNITED KINGDOM |
| THOMAS DAVID CLARK | 88 MELROSE AVE WIMBLEDON PARK LONDON SW19 8AX UNITED KINGDOM |
| THOMAS DAVID CLARK | 21 STROUD ROAD WIMBLEDON PARK LONDON SW19 8DQ UNITED KINGDOM |
| THOMAS DAVID GIPPLE | 155 N HARBOR DR #812 CHICAGO IL 60601 |
| THOMAS DAVID PHILLIPS | 198 EAST QUINCY PLACE CENTENNIAL CO 80015 |
| THOMAS DEMPSEY | 5 CARLTON HILL LONDON NW8 0JX UK |
| THOMAS DEMPSEY | 5 CARLTON HILL LONDON NW8 0JX UNITED KINGDOM |
| THOMAS DIETLEIN | 280 FIRST AVENUE APT. 8A NEW YORK NY 10009 |
| THOMAS DIETLEIN | 137 W 12TH STR APT. 5-2 NEW YORK NY 10011 |
| THOMAS DIETLEIN | 137 W 12TH ST APT 5-2 NEW YORK NY 10011 |
| THOMAS DOVE | 40 CHURCH STREET FEN DITTON CAMBRIDGE CB5 8SU UNITED KINGDOM |
| THOMAS DOVE | 20 BOGART COURT 2 PREMIERE PLACE LONDON E14 8SB UNITED KINGDOM |
| THOMAS E CURPHEY | 83 WELHAM ROAD LONDON SW16 6QH UK |
| THOMAS E CURPHEY | 83 WELHAM ROAD LONDON SW16 6QH UNITED KINGDOM |
| THOMAS E HULL, DDS INC DBP | 6641 N HIGH STREET, STE 102 WORTHINGTON OH 43085 |
| THOMAS E SAVARINO | 4833 N OLCOTT AVE UNIT 616 HARWOOD HTS IL 607063567 |
| THOMAS E SPEIGHT | 84 ECCLES ROAD CLAPHAM LONDON SW11 1LX UK |
| THOMAS E SPEIGHT | 84 ECCLES ROAD CLAPHAM LONDON SW11 1LX UNITED KINGDOM |
| THOMAS E. GENGLER III | 18 WADSWORTH ROAD GLEN ROCK NJ 07452 |
| THOMAS E. GENGLER III | 25 UNION SQUARE WEST APT C3-5CA NEW YORK NY 10003 |
| THOMAS E. GENGLER III | 369 BROOME STREET APARTMENT 23 NEW YORK NY 10013 |
| THOMAS E. GENGLER III | 323 WEST 96TH STREET APT 301 NEW YORK NY 10025 |
| THOMAS E. SCHATKE | 12627 BUCKHORN CREEK ST PARKER CO 80134-6671 |
| THOMAS E. SULLIVAN | 769 9TH ST UNIT A SECAUCUS NJ 070943321 |
| THOMAS EDGARD LERICHE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS EDGARD LERICHE | 104 PROVIDENCE SQUARE LONDON SE1 2EB UNITED KINGDOM |
| THOMAS EDGARD LERICHE | 10 TEMPUS WHARF 33 BERMONDSEY WALL STREET SE16 4ST UNITED KINGDOM |
| THOMAS EGGAR LLP | THE CORN EXCHANGE, BAFFIN'S LANE CHICHESTER PO19 1GE UK |
| THOMAS EGGAR LLP | THE CORN EXCHANGE BAFFINS LANE CHICHESTER ENGLAND UK P019 1GE UNITED KINGDOM |
| THOMAS EGGAR LLP | THE CORN EXCHANGE, BAFFIN'S LANE CHICHESTER, W SUSX PO19 1GE UNITED KINGDOM |
| THOMAS EHLKE | FLAT 1 285 FULHAM ROAD LONDON SW10 9PZ UNITED KINGDOM |
| THOMAS EHLKE | LAUNITZSTRASSE 34 FRANKFURT HE 60596 GERMANY |
| THOMAS ELSASSER MEMORIAL SCHOLARSHIP | 204 EAST 23RD STREET NEW YORK NY 10010 |
| THOMAS ERTL | WASSERKAFERSTEIG 3 D BERLIN 14163 GERMANY |

| Claim Name | Address Information |
|---|---|
| THOMAS ERTL | WASSERKAFERSTEIG 3 D BERLIN BE 14163 GERMANY |
| THOMAS EVERETT JEANS III | 1120 OXFORD CIR HAGERSTOWN MD 21740 |
| THOMAS EVERETT JEANS III | 17621 HAGERSTOWN MD 21740 |
| THOMAS F DAVEY | 2537 SPRINGHAVEN DR VIRGINIA BCH VA 234553994 |
| THOMAS F DAVEY | 2537 SPRINGHAVEN DR VIRGINIA BCH VA 23456-3994 |
| THOMAS F PIRONE | 1919 24TH AVE APT L505 ASTORIA NY 11102-3479 |
| THOMAS F PIRONE | 33-79 155TH STREET FLUSHING NY 11354 |
| THOMAS F. CONNOLLY | 15 STURGES RD FAIRFIELD CT 06824-4955 |
| THOMAS F. DEVLIN | 11 PLYMOUTH RD DARIEN CT 068205722 |
| THOMAS FARNWORTH | 45-37 193RD STREET QUEENS NY 11358 |
| THOMAS FEARON | 4 BOWDOIN STREET MAPLEWOOD NJ 07040 |
| THOMAS FERRERO | 313 E. 81ST STREET APARTMENT 5REPH NEW YORK NY 10028 |
| THOMAS FERRERO | THE ELECTRA 354 EAST 91ST STREET APT 1103 NEW YORK NY 10128 |
| THOMAS FERRERO | THE ELECTRA 354 E 9ST STREET, #1103 NEW YORK NY 10128 |
| THOMAS FERRERO | THE ELECTRA 354 E 91ST STREET, #1103 NEW YORK NY 10128 |
| THOMAS FITZPATRICK | 500 FIFTH AVENUE NEW YORK NY 10110 |
| THOMAS FITZSIMMONS | 21 WATERMAN WAY WAPPING LONDON E1W 2QN UNITED KINGDOM |
| THOMAS FODOR | 26A HARCOURT STREET LONDON W1H 4HP UNITED KINGDOM |
| THOMAS FOGARTY WINERY LLC | 3270 ALPINE RD PORTOLA VALLEY CA 94028 |
| THOMAS G CHILTON III | 236 E. 47TH STREET APT. #31B NEW YORK NY 10017 |
| THOMAS G LABRECQUE FOUNDATION | 1325 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10019 |
| THOMAS G TREJO | 4388 AMBERWICK LANE MOOR PARK CA 93021 |
| THOMAS G. COOPER | 45 TIEMANN PLACE NEW YORK NY 10027 |
| THOMAS G. COOPER | 45 TIEMANN PLACE, APT. BA NEW YORK NY 10027 |
| THOMAS G. COOPER | 45 TIEMANN PLACE APARTMENT LL200 NEW YORK NY 10027 |
| THOMAS G. FITZGERALD JR. | 87 HAWLEY WOODS ROAD BARRINGTON IL 60010 |
| THOMAS G. USCHOK | 20 W. 64TH STREET APT. 12G NEW YORK NY 10023 |
| THOMAS GAITENS & CO. | 641 ALPHA DRIVE PITTSBURGH PA 15238 |
| THOMAS GILLIGAN JR. | 144 EAST 24TH STREET APT 5B NEW YORK NY 10010 |
| THOMAS GILLIGAN JR. | 168 EAST 81ST APT 6B NEW YORK NY 10028 |
| THOMAS GIROLAMO | 46-02 193RD STREET QUEENS NY 11358 |
| THOMAS GIROLAMO | 46-02 193RD STREET FLUSHING NY 11358 |
| THOMAS GOLEN | 150 W 51ST ST APT 1524 NEW YORK NY 10019-6845 |
| THOMAS GONNELLA | 555 WEST 23RD STREET NEW YORK NY 10011 |
| THOMAS GONNELLA | PO BOX 591 AMHERST COLLEGE AMHERST MA 01002 |
| THOMAS GORDON PYPER | FLAT 40 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| THOMAS GORMLEY | 400 E 90TH ST APT 5H NEW YORK NY 101284244 |
| THOMAS GRABOW | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS GREGORIO | 50 MARIOMI RD. NEW CANAAN CT 06840 |
| THOMAS GREGORIO | 340 E. 66TH ST. APT. 4H NEW YORK NY 10021 |
| THOMAS GREGORIO | 1240 LEXINGTON AVE. APT. 55 NEW YORK NY 10028 |
| THOMAS GROVES | 507 BYRNE HALL TUCK SCHOOL OF BUSINESS AT DARTMOUTH HANOVER NH 03755 |
| THOMAS GURRERA | 14712 DANBERRY CIRLCE TUSTIN CA 92780 |
| THOMAS GWYN DAVIES | 1 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| THOMAS H. COLLINS | 23 ARROWHEAD ROAD MARBELHEAD MA 01945 |
| THOMAS HAYES JR. | 10 HANOVER SQUARE APT. #8M NEW YORK NY 10005 |
| THOMAS HAYES JR. | 155 E. 47TH STREET APT. #4B NEW YORK NY 10017 |
| THOMAS HOLLAND | 1140 MURRAYHILL AVE PITTSBURGH PA 152171042 |
| THOMAS J BARDONG JR. | 22 ANCHOR WAY PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| THOMAS J BYRNE | 10313 S. LAWRENCE OAK LAWN IL 60453 |
| THOMAS J DEMARE | 9123 BAY HARBOUR CIRCLE WEST PALM BEACH FL 33411 |
| THOMAS J LOVEDAY | 2896 S GIBRALTER ST AURORA CO 80013 |
| THOMAS J O'BRIEN | 77 SAMMIS ST. HUNTINGTON NY 11743 |
| THOMAS J STIER | 19 DIXON DRIVE FLORHAM PARK NJ 07932 |
| THOMAS J. CONTI | 240 E 47TH ST APT 29C NEW YORK NY 10017-2138 |
| THOMAS J. EASTHAM | 611 INDEPENDENCE AVE ELBURN IL 60119-9470 |
| THOMAS J. EGAN | 15 COLONIAL RD BRONXVILLE NY 10708-5104 |
| THOMAS J. EGAN | 82 WILLOW STREET 3RD FLOOR BROOKLYN NY 11201 |
| THOMAS J. KASA | 70 IRVING PLACE APT 6C NEW YORK NY 10009 |
| THOMAS J. KUCERA | 311 WEST 50TH STREET APARTMENT 5N NEW YORK NY 10019 |
| THOMAS J. LYNCH TRUST U/W DTD 7/31/92 | PAULA PETHAN TRUSTEE 2018 RANDOLPH AVE. NEW HOLSTEIN WI 53061-1032 |
| THOMAS J. MCGUIRE | 101 WEST 68TH STREET APARTMENT 4A NEW YORK NY 10023 |
| THOMAS J. MESSEMER | 5 BENGEYFIELD DRIVE EAST WILLISTON NY 11596 |
| THOMAS J. O'HARA | 8 SILVER MAPLE CT BELLE MEAD NJ 08502-5744 |
| THOMAS J. O'SULLIVAN | 336 NASSAU AVE MANHASSET NY 11030-2042 |
| THOMAS J. TINNELLY | 89 PARK AVE. EASTCHESTER NY 10709 |
| THOMAS J. WON | 961 JUNGFRAU CT MILPITAS CA 95035 |
| THOMAS JEFFERSON UNIVERSITY | ATTN: KATHLEEN E SQUIRES MD 211 SOUTH 9TH ST  RM210 PHILADELPHIA PA 19107 |
| THOMAS JOHN | APT 2A NEW YORK NY 100091912 |
| THOMAS JOHN | 9 STUYVESANT OVAL APT 2A NEW YORK NY 100091912 |
| THOMAS JOSEPH GEIST | 812 S WASHINGTON ST DENVER CO 80209 |
| THOMAS JOSEPH LITTLE | 77 GEERE ROAD LONDON E15 3PP UK |
| THOMAS JOSEPH LITTLE | 77 GEERE ROAD LONDON E15 3PP UNITED KINGDOM |
| THOMAS KAYAL | 83 FARLEY AVENUE JERSEY CITY NJ 07023 |
| THOMAS KAYAL | 83 FARLEY AVENUE JERSEY CITY NJ 07023 |
| THOMAS KIM | 334 3RD AVENUE #9G NEW YORK NY 10010 |
| THOMAS KIM | 1849A N HUDSON CHICAGO IL 60614 |
| THOMAS KOO | APT A1, REPULSE BAY TOWER 119A REPULSE BAY ROAD HONG KONG CHINA |
| THOMAS KOO | FLAT A, 3F, ELEGANT TERRACE, BLOCK 1 36 CONDUIT ROAD HONG KONG CHINA |
| THOMAS KOO | 311 WASHINGTON STREET 3E JERSEY CITY NJ 07302 |
| THOMAS KOSHY | 002/30, MHADA COLONY KANDIVALI WEST MUMBAI 400067 INDIA |
| THOMAS KOSHY | 002/30, MHADA COLONY KANDIVALI WEST MUMBAI MH 400067 INDIA |
| THOMAS KOSHY | FLAT 105, A-1, NEELKANTH VALLEY DHOKALI NAKA KOLSHET ROAD MUMBAI MH 400607 INDIA |
| THOMAS KRETZSCHMAR | 6 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON NW1 6AY UNITED KINGDOM |
| THOMAS KRUPINSKI | 6 MARIA COURT BRICKTOWN NJ 08724 |
| THOMAS L BOOKWALTER | 126 WEST 74TH PLACE ARVADA CO 80007 |
| THOMAS L. GRILLI | 1241 BLOOMFIELD STREET BASEMENT APT. HOBOKEN NJ 07030 |
| THOMAS L. GRILLI | 948 ROME ROCHESTER HLS MI 48307-2498 |
| THOMAS L. WIND | 26 HIGHLAND AVENUE CHATHAM NJ 07928 |
| THOMAS L. WIND | 558 CASTLE PINES PARKWAY UNIT B-4 #211 CASTLE ROCK CO 80108 |
| THOMAS LEE | 24 PEARCE PLACE BOX 578469 MAHOPAC NY 10541 |
| THOMAS LEE | GEORGETOWN UNIVERSITY BOX 578469 WASHINGTON DC 20057 |
| THOMAS LEKAI | 28 MAPLE RUN BASKING RIDGE NJ 07920 |
| THOMAS LEKAI | 28 MAPLE RUN BASKING RIDGE NJ 07920-1038 |
| THOMAS LENHART | 4110 FAIRFAX HILLS WAY APT 23004 FAIRFAX VA 220308338 |
| THOMAS LENHART | 5601 SEMINARY RD APT 2306N FALLS CHURCH VA 22041-2987 |
| THOMAS LENHART | 4380 KING ST APT 211 ALEXANDRIA VA 223021538 |

| Claim Name | Address Information |
|---|---|
| THOMAS LENHART | 5040 EISENHOWER AVE. APT. 401 ALEXANDRIA VA 22304 |
| THOMAS LIANG | 7 SAINT JAMES PLACE APARTMENT 12H NEW YORK NY 10038 |
| THOMAS LIANG | 11031 73RD RD APT 4N FORREST HILLS NY 113756320 |
| THOMAS LINDSEY BROWN & CO, SOLICITORS | 821 SOUTHCHURCH ROAD SOUTHEND ON SEA SS1 2PP UK |
| THOMAS LINDSEY BROWN & CO, SOLICITORS | 821 SOUTHCHURCH ROAD SOUTHEND ON SEA, ESSEX SS1 2PP UNITED KINGDOM |
| THOMAS LYTE SILVER | 9 HURLINGHAM BUSINESS PARK SULIVAN ROAD LONDON SW6 3DU UNITED KINGDOM |
| THOMAS M FOLEY ATTORNEY AT LAW LLC | YACHT HARBOR PROFESSIONAL CENTER 1620 ALA MOANA BLVD. SUITE 510 HONOLULU HI 96815 |
| THOMAS M FOLEY ATTORNEY AT LAW LLC | 1620 ALA MOANA BLVD STE 510 HONOLULU HI 96815-1437 |
| THOMAS M. BLOUIN | 27 GRAMATAN CT BRONXVILLE NY 10708-3015 |
| THOMAS M. COVERICK | 9106 TIMBERWOOD LANE TINLEY PARK IL 60477 |
| THOMAS M. COVERICK | 9106 TIMBERWOOD LANE TINLEY PARK IL 60477-2173 |
| THOMAS M. HARMON | 60 WEST 23RD STREET APARTMENT 815 NEW YORK NY 10010 |
| THOMAS M. HOWARD | 1 DUFFYS LANE DARIEN CT 06820 |
| THOMAS M. HOWARD | 1 DUFFYS LN DARIEN CT 06820-5611 |
| THOMAS M. MARCHETTI | 700 FIRST STREET UNIT 17PR HOBOKEN NJ 07030 |
| THOMAS M. MORO | 21807 N 37TH ST PHOENIX AZ 850504953 |
| THOMAS M. MORO | 621 S. AVENUE 61 LOS ANGELES CA 90042 |
| THOMAS M. O'CONNELL | 1071 GREEN ARBOR DR. FENTON MO 63026 |
| THOMAS M. PEARSON | 2-7-30 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| THOMAS M. PEARSON | CB HOUSE MOTO AZABU 2-7-30 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| THOMAS M. PEARSON | OMOTESANDO COURT, #109E 5-5-5 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| THOMAS M. PEARSON | OMOTESANDO COURT, #105W 5-5-5 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| THOMAS M. SCHAEFER | 560 TWIN SPRINGS ROAD ATLANTA GA 30327 |
| THOMAS MAN | 29 WOLDHAM PLACE BROMLEY,KENT BR2 9LF UNITED KINGDOM |
| THOMAS MANNING | 1046 MAIN STREET LYNNFIELD MA 01940 |
| THOMAS MANSFIELD LLP | UNIT 2 GROUND FLOOR CHRISTOPHER WREN YARD 119 HIGH STREET , SURREY CR0 1QG UNITED KINGDOM |
| THOMAS MARSONER | CASA ANDREAS, 16 TRIG SANT' ANDRRIJA LIJA BLZ10 MALTA |
| THOMAS MARSONER | CASA ANDREAS 16 TRIQ SANT' ANDRIJA LIJA BLZ10 MALTA |
| THOMAS MARSONER | CASA PELICANOS COSTA CAREYES MEXICO |
| THOMAS MARSONER | CASA CARPIONE PARCO SAN GIACOMO GARGNANO 25084 ITALY |
| THOMAS MEDIA INC C&E | ONE STATE STREET PLAZA 27TH FL NEW YORK NY 10004-1549 |
| THOMAS MEDIA INC C&E | PO BOX 4634 CHICAGO IL 60680 |
| THOMAS MEDIA INC C&E | PO BOX 71911 CHICAGO IL 60694-1911 |
| THOMAS MENNESSON | MINAMI-AZABU 2-9-11 NIKKO PALACE MINAMI-AZABU DAI2 303 MINATO-KU 13 106-0047 JAPAN |
| THOMAS MICHAEL DORNER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS MICHAEL DORNER | FLAT 2 31 MUNSTER ROAD LONDON SW6 4ER UNITED KINGDOM |
| THOMAS MICHAEL HARDY | 475 N WOODS DRIVE LEHI UT 84043 |
| THOMAS MICHAEL HARDY | 475 WOODS DR LEHI UT 84043-2934 |
| THOMAS MICHAEL MEDLAND | 9B STUART CLOSE BRENTWOOD,ESSEX CM15 9LX UNITED KINGDOM |
| THOMAS MICHAEL SMALL | 38 MERIDIAN PLACE DOCKLANDS LONDON E14 9FE UK |
| THOMAS MICHAEL SMALL | 38 MERIDIAN PLACE DOCKLANDS LONDON E14 9FE UNITED KINGDOM |
| THOMAS MINKOWICZ | 1002 FOSTER AVENUE, #2F BROOKLYN NY 11230 |
| THOMAS MORREALE | 3 HORSESHOE ROAD WARREN NJ |
| THOMAS MORRIS | 175 EAST 96TH STREET APT. 23 O NEW YORK NY 10128 |
| THOMAS MORRIS | 4306 SHADOWBROOKE COURT FORT COLLINS CO 80526 |
| THOMAS MURRAY NETWORK MANAGEMENT LIMITED | 179 PICCADILLY LONDON W1J 9FA UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS MURRAY TECHNOLOGY LIMITED | INTERNATIONAL HOUSE, 21 HANOVER STREET, LONDON W1S 1YU UK |
| THOMAS MURRAY TECHNOLOGY LIMITED | INTERNATIONAL HOUSE, 21 HANOVER STREET, LONDON W1S 1YU UNITED KINGDOM |
| THOMAS N. TORRILLO | 4 MELROSE COURT DIX HILLS NY 11746 |
| THOMAS NEERKEN PHOTOGRAPHY | P.O. BOX 827 CULVER CITY CA 90232 |
| THOMAS NETTE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS NEVILLE DRU DRURY | 21 ADDISON GROVE LONDON W4 1EP UK |
| THOMAS NEVILLE DRU DRURY | 21 ADDISON GROVE LONDON W4 1EP UNITED KINGDOM |
| THOMAS NIENABER | FLAT 5 50 LEXHAM GARDENS LONDON W8 5JA UNITED KINGDOM |
| THOMAS NIENABER | FLAT 5 50 LEXHAM GARDENS LONDON,ANT W8 5JA UNITED KINGDOM |
| THOMAS O. DEUTSCH | 235 EAST 95TH STREET NEW YORK NY 10128 |
| THOMAS O. DEUTSCH | 6528 MAYFLOWER HILL WATERVILLE ME 04901 |
| THOMAS O. PORTER | 106 RIDGE STREET APARTMENT 2D NEW YORK NY 10002 |
| THOMAS O. SEITZ | 2001K STREET, NW SUITE 1125 WASHINGTON DC 20006 |
| THOMAS OCHENSBERGER | 19 JASMINE GARDENS LONDON CR0 8LF UNITED KINGDOM |
| THOMAS OCHENSBERGER | 19 LEYBURN GARDENS LONDON CR0 8NL UNITED KINGDOM |
| THOMAS OCHENSBERGER | SWIKERSTRASSE 33 GRAZ 8051 AUSTRIA |
| THOMAS P DALPIAZ | 19 WEST LANE BAY SHORE NY 11706 |
| THOMAS P NOLAN JR | 76 POINT LOOKOUT MILFORD CT 06460-7326 |
| THOMAS P. BLAKESLEE | 3 THORNBROOK LN BEDFORD NY 10506-1824 |
| THOMAS P. CUSACK | 520 WEST 43RD STREET APARTMENT 3K NEW YORK NY 10036 |
| THOMAS P. CUSACK | 200 WATER STREET APT. 3104A NEW YORK NY 10038 |
| THOMAS P. FORD | 65 ABBEY PLACE YONKERS NY 10701 |
| THOMAS P. HEALY | 3 MITCHELL PLACE APARTMENT 14D NEW YORK NY 10017 |
| THOMAS P. JOYCE | 145 DUANE ST APT 3A NEW YORK NY 100134035 |
| THOMAS P. LINDQUIST | 6521 S 15 DR PHOENIX AZ 850415809 |
| THOMAS P. SMITH | 2 BRIAR ROAD FREEHOLD NJ 07728 |
| THOMAS P. SMITH | GLENWOOD APTS APT 38A APPLETREE LANE OLD BRIDGE NJ 088 |
| THOMAS P. SMITH | GLENWOOD APTS APT 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| THOMAS PAHL | 374 TWILIGHT LANE SMITHTOWN NY 11787 |
| THOMAS PARTELLO | 42 MENZEL AVENUE MAPLEWOOD NJ 07040 |
| THOMAS PATRICK HAFFEY | 3535 W. 110TH PL. WESTMINSTER CO 80031 |
| THOMAS PATRICK HAFFEY | 10725 ELIOT CIR #202 WESTMINSTER CO 80031 |
| THOMAS PATRICK HAFFEY | 10725 ELIOT CIR UNIT 202 DENVER CO 80234-2761 |
| THOMAS PRECHAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS R MACKIE | CHAPEL HOUSE 27 CHAPEL STREET LONDON SW1X 7DA UNITED KINGDOM |
| THOMAS R. KARLO | 800 SIXTH AVENUE APT 30B NEW YORK NY 10001 |
| THOMAS R. KARLO | 135 EAST 74TH STREET APT 14H NEW YORK NY 10021 |
| THOMAS R. KARLO | 135 E 74TH ST LBBY NEW YORK NY 10021-3272 |
| THOMAS R. MELEO | 195 ADAMS STREET APT 17A BROOKLYN NY 11201 |
| THOMAS R. MELEO | 195 ADAMS ST APT 17A BROOKLYN NY 11201-1855 |
| THOMAS RALPH PRESTON | 9125 SW 173RD STREET VILLAGE OF PALMETTO BAY FL 331 |
| THOMAS REGAZZI | 2 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| THOMAS RIIS JENSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS RIMINI | 601 WEST TH STREET APARTMENT 7C NEW YORK NY 10019 |
| THOMAS RINGEL | 79 COURTLAND HILL ST 79 COURTLAND HILL ST STAMFORD CT 069062306 |
| THOMAS ROBERT VERE CHURTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| THOMAS ROBERT VERE CHURTON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS ROBSON | 153 PARK AVE MANHASSET NY 110302445 |
| THOMAS ROGERS | 119 BRIGHTON RD CLIFTON NJ 070121630 |

| Claim Name | Address Information |
|---|---|
| THOMAS ROGERS | 485 UNION AVE BELLEVILLE NJ 07109 |
| THOMAS RYAA RASMUSSEN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS S. CLANCY | 5 BOBWHITE DR NORWALK CT 06851-2203 |
| THOMAS S. DEANGELIS | 30A THURLOW ROAD NW3 5PH UNITED KINGDOM |
| THOMAS S. DEANGELIS | 33-36 PRINCES SQUARE FLAT 104 W2 4NJ UNITED KINGDOM |
| THOMAS S. DEANGELIS | 51 E MADISON AVE FLORHAM PARK NJ 079322632 |
| THOMAS S. WELDON | 6604 LERNER HALL NEW YORK NY 10027 |
| THOMAS S. WELDON | 4585 NEISWANDER SQUARE NEW ALBANY OH 43054 |
| THOMAS SCHIRMER | GENERAL MITRE 7/1 BARCELONA 08006 SPAIN |
| THOMAS SCHORSCH | 61 E. 3RD STREET 22 NEW YORK NY 10012 |
| THOMAS SCHORSCH | 68 E. 3RD STREET 22 NEW YORK NY 10012 |
| THOMAS SCHORSCH | 63 E. 3RD STREET 22 NEW YORK NY 10012 |
| THOMAS SCHORSCH | 1220 N. DEARBORN CHICAGO IL 60610 |
| THOMAS SCHORSCH | 40 E. CHICAGO #296 CHICAGO IL 60611 |
| THOMAS SCHUBERT | 247 W 46TH ST APT 1003 NEW YORK NY 100361462 |
| THOMAS SCHUBERT | 12300 TRAVIS STREET # 204 OVERLAND PARK KS 66209 |
| THOMAS SIEGMUND | TOKYO TOKYO TOKYO 13 JAPAN |
| THOMAS SIEGMUND | 18 PAVILION COURT FROGNAL RISE MOUNT VERNON LONDON NW3 6PZ UNITED KINGDOM |
| THOMAS SROUSSI | 126 RUE DE VOUILLE PARIS FRANCE PARIS FRANCE |
| THOMAS T POOS | STADIONPLEIN AMSTERDAM 1076 CH NETHERLANDS |
| THOMAS T POOS | DEURLOOSSTRAAT AMSTERDAM 1078 HW NETHERLANDS |
| THOMAS T POOS | HEMDIJK 38 SNEEK 8601 JV NETHERLANDS |
| THOMAS T TAHL | PO BOX 40 NEW VERNON NJ 07976-0040 |
| THOMAS T. HOU | 2 CENTRAL PARK WEST APARTMENT 5E NEW YORK NY 10024 |
| THOMAS T. ZIMMER | 2907 N. HOYNE AVE. CHICAGO IL 60618 |
| THOMAS TELFORD LTD | 1 HERON QUAY LONDON E14 4JD UK |
| THOMAS TELFORD LTD | 1 HERON QUAY LONDON E14 4JD UNITED KINGDOM |
| THOMAS TESTA | 208 SOMERSET CT ST AUGUSTINE FL 320841362 |
| THOMAS THURNER | 37 NEW ATLAS WHARF ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| THOMAS THURNER | 49 ANTILLES BAY 3 LAWN HOUSE CLOSE LONDON,ANT E14 9YG UNITED KINGDOM |
| THOMAS THURNER | 49 ANTILLES BAY 3 LAWN HOUSE CLOSE LONDON E14 9YG UNITED KINGDOM |
| THOMAS UNDREINER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS V FAGLIO | 29 TEMPLAR ROAD MANALAPAN NJ 07726 |
| THOMAS V SCHIELDS | 425 TWIN LAKES ROAD SHOHOLA PA 18458 |
| THOMAS V SCHIELDS | 425 TWIN LAKES RD SHOHOLA PA 18458-2123 |
| THOMAS V. D'ANNA | 1 CYPRESS AVENUE SADDLE BROOK NJ 07663 |
| THOMAS VILHAUER | FOUR SEASON PLACE #2332 8 FINANCE STREET CENTRAL HONG KONG |
| THOMAS VOGEL | 145 ORCHARD STREET APT 9 NEW YORK NY 10002-2226 |
| THOMAS VOGEL | 25 OLIVER STREET NEW YORK NY 10036 |
| THOMAS VOLTAGGIO | 714 PARK AVENUE HOBOKEN NJ 07030 |
| THOMAS VOLTAGGIO | 17100 NORTH BAY ROAD APT. 1405 SUNNY ISLE BEACH FL 33160 |
| THOMAS W GILL | 27 HIGHCLIFFE WAY WICKFORD,ESSEX SS11 8LA UNITED KINGDOM |
| THOMAS W HOOD | 26 COPENHAGEN STREET LONDON N1 0JD UNITED KINGDOM |
| THOMAS W HOOD | FLAT 3 29 SWAN STREET LONDON SE1 1DF UNITED KINGDOM |
| THOMAS W HOOD | FLAT 5 1 WOODS PLACE SE1 3BS UNITED KINGDOM |
| THOMAS W. FRAZIER | 245 E KEY BLVD OKLAHOMA CITY OK 73110-5030 |
| THOMAS W. HARRIS JR. | 652 AMSTERDAM AVE APT 3A NEW YORK NY 10025 |
| THOMAS W. HARTNETT | 225 EAST 47TH ST. APT. 5H NEW YORK NY 10017 |
| THOMAS W. HARTNETT | 212 E TH ST APT 18A NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| THOMAS WAGERSREITER | 17 OAK CREST ROAD WEST ORANGE NJ 07052 |
| THOMAS WASHINGTON | 241 BRITANEY CT BURLINGTON NJ 08010 |
| THOMAS WASHINGTON | 241 BRITTANY CT BURLINGTON NJ 08016 |
| THOMAS WAYNE SETO | LILY COURT TOWER 2, 19B 28 ROBINSON ROAD MID-LEVELS HONG KONG CHINA |
| THOMAS WAYNE SETO | CAINEWAY MANSION, FLAT D, 27/F 30 CAINE ROAD MID-LEVELS HONG KONG CHINA |
| THOMAS WAYNE SETO | KING SING MANSION 187-191 WAN CHAI ROAD 2/F, FLAT D WAN CHAI HONG KONG |
| THOMAS WAYNE SETO | CAINEWAY MANSION, FLAT D, 27/F 30 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| THOMAS WEI SIONG KONG | 1001 SOUTH FOREST AVENUE APARTMENT #108 ANN ARBOR MI 48104 |
| THOMAS WEI SIONG KONG | 1001 SOUTH FOREST AVENUE APARTMENT #108 ANN ARBOR MI 48104 |
| THOMAS WEISEL GROUP | ATTN: LYNN RUEB ONE MONTGOMERY ST 36TH FLOOR SAN FRANCISCO CA 94104 |
| THOMAS WEISEL PARTNERS | ATTN: RYAN STROUB DEPT: LA22019 PASADENA CA 91185-2019 |
| THOMAS WEISEL PARTNERS | 1 MONTGOMERY STREET, STE 3700 ATTN:  BOB WEST SAN FRANCISCO CA 94104 |
| THOMAS WEISEL PARTNERS CANADA | 70 YORK STREET 10TH FLOOR TORONTO ON CANADA M5J 1S9 CANADA |
| THOMAS WILDS ASSOCIATES INC | 16 D WEAVER ST |
| THOMAS WILDS ASSOCIATES INC | PO BOX 11120 GREENWICH CT 06831-1120 |
| THOMAS WILLIAM SEWARD | 270 WEST 17TH STREET APARTMENT # 8F NEW YORK NY 10011 |
| THOMAS WILLIAM SEWARD | 1021 HILLSBORO MILE APT 307 HILLSBORO BCH FL 33062-2202 |
| THOMAS WINSTANLEY | 2 ROSEHILL COURT CIRENCESTER,GLOUCS GL7 2EW UNITED KINGDOM |
| THOMAS WOLWER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| THOMAS WOLWER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THOMAS'S LONDON DAY SCHOOLS | ACCOUNTS OFFICE MONMOUTH COURT, SOUTHAMPTON ROAD RINGWOOD, HANTS BH24 1HE UNITED KINGDOM |
| THOMAS, ADAM | 3000 WHITNEY AVE STE 1 HAMDEN CT 065182353 |
| THOMAS, ALEXANDER | CHESTNUT LODGE SQUIRE'S MOUNT LONDON NW3 1EG UNITED KINGDOM |
| THOMAS, ANDREA | 8639 RAINTREE RUN POLAND OH 44514 |
| THOMAS, ASHLEY MATTHEW | 7 ASHBURNHAM GARDENS ESSEX UPMINSTER RM141XA UNITED KINGDOM |
| THOMAS, BRADLEY B | 126 EAST 24TH STREET APT. 2B NEW YORK NY 10010 |
| THOMAS, BRADLEY B | 126 EAST 24TH STREET APT. 2B NEW YORK NY 10010-3632 |
| THOMAS, CARLA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ANNT:  NADINE POPE NEW YORK NY 10007 |
| THOMAS, CAROL R | 561 BELLFLOWER WAY HEMET CA 92543 |
| THOMAS, CAROLYN T. | 5370 ISLEWORTH COUNTRY CLUB DR WINDERMERE FL 34786 |
| THOMAS, CARROLL | 913 CITATION MIDLAND TX 79705-1806 |
| THOMAS, CATHERINE | 122 PARTRICK AVENUE NORWALK CT 06851-2622 |
| THOMAS, CATHERINE, MS C/F | 122 PARTRICK AVENUE NORWALK CT 06851-2622 |
| THOMAS, CHARLENE H | 1 S TAMARACK DR BRIELLE NJ 08730 |
| THOMAS, CHRISTOS J. | 70 FOREST ROAD TENAFLY NJ 07670 |
| THOMAS, CONSTANCE B | 8540 EAST MCDOWELL ROAD APT. 68 MESA AZ 85207 |
| THOMAS, DANTE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| THOMAS, DARREN | HB 2849 HANOVER NH 03755 |
| THOMAS, DARREN | 6103 HURON LANE CASTLE ROCK CO 80108 |
| THOMAS, DOREEN | 115-34 VAN WYCK EXPWY OZONE PARK NY 11420 |
| THOMAS, ELIZABETH | 325 BLEECKER STREET APT 17 NEW YORK NY 10014 |
| THOMAS, ELIZABETH | 5 TUDOR CITY PLACE APT 1324 NEW YORK NY 10017 |
| THOMAS, ERIKA | 102 HARRISON STREET UNIT A4 BELLEVILLE NJ 07109 |
| THOMAS, GARETH LUKE | 42 COLCHESTER ROAD ESSEX HALSTEAD CO9 2EW UNITED KINGDOM |
| THOMAS, GARY | 1411 CASON LN MURFREESBORO TN 37128 |
| THOMAS, GARY D | 977 KIMSWICK MANOR LANE BALLWIN MO 63011 |
| THOMAS, GLORIA A | 5432 S. VERSAILLES ST. AURORA CO 80015 |

| Claim Name | Address Information |
|---|---|
| THOMAS, HEATHER | 225 EAST 85TH ST. APT 1503 NEW YORK NY 10028 |
| THOMAS, HEATHER J. | 162 17TH STREET BROOKLYN NY 11215 |
| THOMAS, ILA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| THOMAS, ITIAH | 1234 PRESIDENT STREET APT B BROOKLYN NY 11225 |
| THOMAS, JACOB | 25 LAMBERT STREET WASHINGTON NJ 07882 |
| THOMAS, JAMES | 4103 BARRINGTON SAN ANTONIO TX 78217 |
| THOMAS, JAMES E | 1235 E. LAKE COLONY DRIVE MAITLAND FL 32751 |
| THOMAS, JAMIE S | 6218 S OURAY ST AURORA CO 80016 |
| THOMAS, JASON, BERG | 12342 SEWARD ST OMAHA NE 681541345 |
| THOMAS, JEFFREY M. | 2831 WATSON TUSTIN CA 92782 |
| THOMAS, JEREMY | 11 ANCHORAGE CLOSE WIMBLEDON SW19 8LT UNITED KINGDOM |
| THOMAS, JOHN | 3239 LOCKE LANE HOUSTON TX 77019 |
| THOMAS, JOHN D | 651 BALFOUR RD WINSTON-SALEM NC 27104 |
| THOMAS, JOSEPH | 707 EAST 8TH STREET BLOOMINGTON IN 47408 |
| THOMAS, KENMOORE | 150 MANHATTAN AVENUE APT#4B NEW YORK NY 10025 |
| THOMAS, LANCE G. | 2 HIGH TREE CLOSE HERTS SAWBRIDGEWORTH CM210EY UNITED KINGDOM |
| THOMAS, LEO D | 51 LARKBERE ROAD SYDENHAM LONDON SE26 4HA UNITED KINGDOM |
| THOMAS, LEWIS | 1807 PALO ALTO AVE, APT 302 LADY LAKE FL 32159 |
| THOMAS, LINNET | VAKOLA BRIDGE , OPP DHOBI GHAT D-315 SAGAR AVE, SANTARUZ (E) MH MUMBAI 400055 INDIA |
| THOMAS, LORRAINE | FLAT 15 100 PECKHAM RYE PECKHAM SE154HA UNITED KINGDOM |
| THOMAS, LOUIS | 2405A BRUN STREET HOUSTON TX 77019 |
| THOMAS, LOVIN M | 4 TWIN OAKS LANE WESTPORT CT 06880 |
| THOMAS, LYNIL | 102 PRATHANA BUILDING BHABOLA RAOD OPP NAZARETH SCHOOL VASAI -WEST THANE 401202 INDIA |
| THOMAS, MANOJ | 17A LONSDALE ROAD WANSTEAD E11 2PH UNITED KINGDOM |
| THOMAS, MARTYN | 30, CARDWELLS KEEP SURREY GUILFORD GU2 9PD UNITED KINGDOM |
| THOMAS, MICHAEL | 38, THORTON ROAD ILFORD ESSEX ESSEX ILFORD IG1 2ER UNITED KINGDOM |
| THOMAS, MIGDALIA | 13035 230TH ST LAURELTON NY 11413-1829 |
| THOMAS, NORMAN A | 219 EVELYN AVENUE NASHVILLE TN 37205-3307 |
| THOMAS, OLGA | 32 ST. MARGARET'S COURT THE BARONS ST MARGARETS MDDSX TWICKENHAM TW12AL UNITED KINGDOM |
| THOMAS, PAMELA E | 203 DEKALB WAY CANTON GA 30115-9289 |
| THOMAS, PAUL | 24 MILL LANE EARLEY BERKS READING RG67JE UNITED KINGDOM |
| THOMAS, PAUL | 175 SALEM ROAD NORTH BRUNSWICK NJ 08902 |
| THOMAS, PAUL | 339 E 6TH ST, #A NEW YORK NY 10003 |
| THOMAS, PETER J | GARTENSTRASSE80 BASEL CH4052 SWITZERLAND |
| THOMAS, PHILIP | 2062 BATCHELDER STREET BROOKLYN NY 11229 |
| THOMAS, PRESTON | 5128 COTTONWOOD LANE SALT LAKE CITY UT 84117 |
| THOMAS, RACHEL | 120 NORTH WILLARD AVENUE SAN JOSE CA 95126 |
| THOMAS, RHEA | 40 WEST 72ND STREET APT 92 NEW YORK NY 10023 |
| THOMAS, RHEA | 29 MAGNOLIA WAY CHADDS FORD PA 19317 |
| THOMAS, RICHARD A | 103 SMITH STREET MERRICK NY 11566-3516 |
| THOMAS, RINKU | 51 BRIDLE LANE HICKSVILLE NY 11801 |
| THOMAS, ROBERT | 33 GAYVILLE ROAD LONDON SW11 6JW UNITED KINGDOM |
| THOMAS, SCOTT | 299 E. 11TH ST., #4B NEW YORK NY 10003 |
| THOMAS, SOPHIE | 39 HILLFIELD COURT BELSIZE AVENUE LONDON NW3 4BJ UNITED KINGDOM |
| THOMAS, STEPHEN | 3404 MT. BONNELL ROAD AUSTIN TX 78731 |
| THOMAS, STEPHEN SHELTON | 159 VIA MEDICI APTOS CA 95003 |
| THOMAS, TERRY | 36 FIRS PARK AVENUE WINCHMORE HILL WINCHMORE HILL LONDON N21 2PT UNITED |

| Claim Name | Address Information |
|---|---|
| THOMAS, TERRY | KINGDOM |
| THOMAS, ALEXANDER | CHESTNUT LODGE SQUIRE'S MOUNT LONDON, GT LON NW3 1EG UNITED KINGDOM |
| THOMAS, ALVIN | 4506 AVENUE K BROOKLYN NY 11234 |
| THOMAS, ASHLEY MATTHEW | 7 ASHBURNHAM GARDENS UPMINSTER, ESSEX RM141XA UNITED KINGDOM |
| THOMAS, AYANA S. | 7010 NW 179TH ST APT 207 MIAMI GARDENS FL 33015 |
| THOMAS, BOBBY C | FLAT NO.4, ABHILASH BLDG., HARE KRISHNA OPP. DARSHANA NURSING HOME, NEAR I.I.T. MUMBAI MH 400076 INDIA |
| THOMAS, BRETT M. | 119 TEAKWOOD COURT EAST NORRITON PA 19401 |
| THOMAS, CHANEL N | 36 WEST KING STREET APARTMENT 1 SHIPPENSBURG PA 17257 |
| THOMAS, CHARLENE H. | 1 S TAMARACK DR BRIELLE NJ 087301245 |
| THOMAS, CLAIRE LOUISE | 41 MELVILLE ROAD ELSON GOSPORT, HANTS PO12 4QU UNITED KINGDOM |
| THOMAS, DANA R | 123 PARK CHARLES BOULEVARD SOUTH APARTMENT E ST. PETERS MO 63376 |
| THOMAS, DAVID | RELIANCE CHISWICK PIER CORNEY REACH WAY CHISWICK, GT LON W4 2UG UNITED KINGDOM |
| THOMAS, DEBRA LOUISE | 7500 SW CANNOCK CHASE RD TOPEKA KS 666144777 |
| THOMAS, DOUGLAS S. | 355 WINDSOR AVE. HATBORO PA 19040 |
| THOMAS, GARETH LUKE | 42 COLCHESTER ROAD HALSTEAD, ESSEX CO9 2EW UNITED KINGDOM |
| THOMAS, GERALD | 27232 VIA CALLEJON, #A SAN JUAN CAPISTRANO CA 92675 |
| THOMAS, GLORIA ANN | 5432 S. VERSAILLES ST. AURORA CO 80015 |
| THOMAS, HARRISON W. | 6 CHARING PLACE DURHAM NC 27713 |
| THOMAS, JAMIE SUE | 6218 S OURAY ST AURORA CO 80016 |
| THOMAS, JENNIFER N | 2964 S FIELDS COURT LAKEWOOD CO 80227 |
| THOMAS, JEREMY | 11 ANCHORAGE CLOSE WIMBLEDON, GT LON SW19 8LT UNITED KINGDOM |
| THOMAS, JOYCE ANN | 121 WOODLEY PARK ROAD GERING NE 69341 |
| THOMAS, LANCE G. | 2 HIGH TREE CLOSE SAWBRIDGEWORTH, HERTS CM210EY UNITED KINGDOM |
| THOMAS, LEO D | 51 LARKBERE ROAD SYDENHAM LONDON, GT LON SE26 4HA UNITED KINGDOM |
| THOMAS, LEONARD MARK | 702 EAST DAKOTA AVENUE DENVER CO 80209 |
| THOMAS, LINCY | 11 WEST LINDEN AVENUE DUMONT NJ 07628 |
| THOMAS, LINDA K. | 2307 W 42ND ST, #61 SCOTTSBLUFF NE 69361 |
| THOMAS, LINNET | VAKOLA BRIDGE , OPP DHOBI GHAT D-315 SAGAR AVE, SANTARUZ (E) MUMBAI MH 400055 INDIA |
| THOMAS, LISA K | 4354 N ARLINGTON AVE INDIANAPOLIS IN 46226 |
| THOMAS, LORRAINE | FLAT 15 100 PECKHAM RYE PECKHAM, GT LON SE154HA UNITED KINGDOM |
| THOMAS, MANOJ | 17A LONSDALE ROAD WANSTEAD, GT LON E11 2PH UNITED KINGDOM |
| THOMAS, MARTYN | 30, CARDWELLS KEEP GUILFORD, SURREY GU2 9PD UNITED KINGDOM |
| THOMAS, MICHAEL | 38, THORTON ROAD ILFORD ESSEX ILFORD, ESSEX IG1 2ER UNITED KINGDOM |
| THOMAS, NATALIE CLAIRE | 14 ROCKINGHAM AVENUE HORNCHURCH, ESSEX RM11 1HH UNITED KINGDOM |
| THOMAS, OLGA | 32 ST. MARGARET'S COURT THE BARONS ST MARGARETS TWICKENHAM, MDDSX TW12AL UNITED KINGDOM |
| THOMAS, PAUL | 24 MILL LANE EARLEY READING, BERKS RG67JE UNITED KINGDOM |
| THOMAS, PHILIP | FLT NO 10, BLD 2 , NL 6 INDRAPRASTHA, SEC 10 NERUL (W) NAVI MUMBAI 400706 INDIA |
| THOMAS, PRESTON H. | 5 WEST 102ND STREET APARTMENT 4B NEW YORK NY 10025 |
| THOMAS, RENATA | 10 MENTMORE CLOSE BOOKER HIGH WYCOMBE, BUCKS HP124LX UNITED KINGDOM |
| THOMAS, RENEE IRENE | 7838 S WINDERMERE CIR LITTLETON CO 80120 |
| THOMAS, RHEA | 29 MAGNOLIA WAY CHADDS FORD PA 193179692 |
| THOMAS, RITA | 525 GORDON COURT BENICIA CA 94510 |
| THOMAS, ROBERT | 33 GAYVILLE ROAD LONDON, GT LON SW11 6JW UNITED KINGDOM |
| THOMAS, ROYLYN A | 136-29 222ND STREET LAURELTON NY 11413 |
| THOMAS, SHAUN | 30 SPEARING ROAD HIGH WYCOMBE, BUCKS HP12 3JR UNITED KINGDOM |
| THOMAS, SIMON | 9 LITTLETON HOUSE SOMERS CLOSE REIGATE, SURREY RH2 9DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THOMAS,SOLOMON G. | P O BOX 90685 SPRINGFIELD MA 01139 |
| THOMAS,SONIA | 2926 MORGAN AVE BRONX NY 10469 |
| THOMAS,SOPHIE | 39 HILLFIELD COURT BELSIZE AVENUE LONDON, GT LON NW3 4BJ UNITED KINGDOM |
| THOMAS,STEPHEN H. | 3404 MT. BONNELL ROAD AUSTIN TX 78731 |
| THOMAS,SUSAN P. | 6224 SENEGAL HAVEN N. LAS VEGAS NV 89081 |
| THOMAS,TERRY | 36 FIRS PARK AVENUE WINCHMORE HILL WINCHMORE HILL LONDON, GT LON N21 2PT UNITED KINGDOM |
| THOMAS,TIFFANY M. | 735 EAST 223 STREET BRONX NY 10466 |
| THOMAS,TIMOTHY L. | 8601 ROBERTS DRIVE, APT. 13-16 ATLANTA GA 30350 |
| THOMAS,WILLIAM | 3 WOODSTOCK ROAD SITTINGBOURNE, KENT ME10 4HH UNITED KINGDOM |
| THOMAS,ZOE | 17 REDSHOTS CLOSE MARLOW, BUCKS SL7 3LW UNITED KINGDOM |
| THOMAS-FLEMING,MAGGIE | 64 DUNBOYNE ROAD LONDON LONDON, GT LON NW3 2YY UNITED KINGDOM |
| THOMAS-PETIT, AISHA | 1220 PIERPONT STREET RAHWAY NJ 07065 |
| THOMAS-YORK, INC. | 2101 GREEN ACRES ROAD SUITE 2 FAYETTEVILLE AR 72703 |
| THOMASIAN, SHANT | 19249 NORTHFLEET WAY TARZANA CA 91356 |
| THOMASMA, PATRICK | 3388 17TH ST #207 SAN FRANCISCO CA 94110 |
| THOMASON, BRAD | 429 W. 46TH STREET #6C NEW YORK NY 10036 |
| THOMASON, TAMIKA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| THOMASON,LORNA | 28 HORACE ROAD LONDON E70JG UNITED KINGDOM |
| THOME,DEBORAH L. | 8250 MARCASEL DR LAS VEGAS NV 89123 |
| THOMMA, LOTHAR MR. | LETTENWEG 16 BINNINGEN CH-4102 SWITZERLAND |
| THOMMESSEN KREFTING GREVE LUND AS | PO BOX 1484 VIKA OSLO N0116 NORWAY |
| THOMPKINS, MCGUIRE, WACHENFELD & BARRY LLP | FOUR GATEWAY CENTER NEWARK NJ 07102-4056 |
| THOMPSON & KNIGHT, LLP | 333 CLAY STREET SUITE 3300 HOUSTON TX 77002-4499 |
| THOMPSON COBURN LLP | PO BOX 18379M ST. LOUIS MO 63195 |
| THOMPSON DAVIS & CO | 919 EAST MAIN STREET 16TH FLOOR RICHMOND VA 23218 |
| THOMPSON HINE | 335 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017-4611 |
| THOMPSON HINE | 10 WEST BROAD STREET SUITE 700 COLUMBUS OH 43215-3435 |
| THOMPSON HINE | 127 PUBLIC SQUARE 3900 KEY CENTER CLEVELAND OH 44114-1291 |
| THOMPSON HINE | 312 WALNUT STREET SUITE 1400 CINCINNATI OH 45202-4089 |
| THOMPSON HINE LLP | ROBERT RYWKIN THOMPSON HINE LLP 335 MADISON AVE 11TH FL NEW YORK NY 10017-4611 |
| THOMPSON INVESTMENT MANAGEMENT INC. | ATTN: SARAH BAUMGARTNER 1200 JOHN Q. HAMMONS DR. 5TH FLOOR MADISON WI 53717 |
| THOMPSON PLUMB BOND FUND | ATTN: ANGELA WOLF 1200 JOHN Q. HAMMONS DR, 5TH FLOOR MADISON WI 53717 |
| THOMPSON PUBLISHING GROUP | P.O. BOX 26185 TAMPA FL 33623-6185 |
| THOMPSON SCHOLARSHIP FUNDRAISING | 5900 W. PLANO PARKWAY SUITE 100 PLANO TX 75093 |
| THOMPSON STANLEY PUBLISHERS, LTD | C/O MAZARS NEVILLE RUSSELL THE BROADWAY 4PY DUDLEY, WEST MIDLANDS DY1 UK |
| THOMPSON STANLEY PUBLISHERS, LTD | 1-3 LEONARD STREET LONDON EC2A 4AQ UK |
| THOMPSON STANLEY PUBLISHERS, LTD | 1-3 LEONARD STREET LONDON EC2A 4AQ UNITED KINGDOM |
| THOMPSON WIGDOR & GILLY LLP | 85 5TH AVE FL 5 NEW YORK NY 100033019 |
| THOMPSON, A.J. | 26 PROSPECT AVE PRINCETON NJ 08540-5211 |
| THOMPSON, ANDY | 42 N. MOORE STREET NEW YORK NY 10013 |
| THOMPSON, BERIT A | 2106 E HUCKLEBERRY LANE SPOKANE WA 99224 |
| THOMPSON, CAROLYN | 128 HARRISON AVENUE YONKERS NY 10705-2675 |
| THOMPSON, DEAN | 9973 DURANT DR #2 BEVERLY HILLS CA 90212 |
| THOMPSON, DEAN | 9973 DURANT DR APT 2 BEVERLY HILLS CA 902121664 |
| THOMPSON, DEREK | 6 BRANCH LANE STAMFORD CT 06903 |
| THOMPSON, ELIZABETH | 68 CHECKERBERRY LN FRAMINGHAM MA 017026136 |
| THOMPSON, ELIZABETH | 1460 TREASURE COVE LANE VERO BEACH FL 32963 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, GEORGE | 135 SOMERS ST APT 3R BROOKLYN NY 11233 |
| THOMPSON, HAYLEY | 45 ARDWELL AVENUE BARKINGSIDE ESSEX ILFORD IG6 1AW UNITED KINGDOM |
| THOMPSON, HUGH | 11560 NORTH 151ST DRIVE SURPRISE AZ 85379 |
| THOMPSON, JAMES | 3 WASHINGTON SQUARE VILLAGE APT 10-O NEW YORK, NY 10012 |
| THOMPSON, JIM | 5204 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |
| THOMPSON, JOHN | 628 S LEE ST ALEXANDRIA VA 22314 |
| THOMPSON, KATHLEEN | 889 S WISTERIA BLOOMINGTON CA 92316 |
| THOMPSON, KATIE | 123 MAMARONECK AVENUE UNIT 419 MAMARONECK NY 10543 |
| THOMPSON, LEIGH MICHELLE | 2075 14TH ST GERING NE 69341 |
| THOMPSON, LUTHER | 2509 S. EDGEWATER DRIVE FAYETTEVILLE NC 28303 |
| THOMPSON, MABEL | 4866 BANNOCK CIRCLE SAN JOSE CA 95130 |
| THOMPSON, MARIA | 72 APPLEFORD DRIVE MINSTER SHEERNESS KENT SHEPPEY ME12 2SR UNITED KINGDOM |
| THOMPSON, MARK | 212 MENNEN HALL ITHACA NY 14853 |
| THOMPSON, MATT | 400 EAST SOUTH WATER ST APT 1311 CHICAGO IL 60601 |
| THOMPSON, MONIQUE R. | 239 W. 148TH STREET APT. 4D NEW YORK NY 10039 |
| THOMPSON, PAUL | FRIST CAMPUS CENTER BOX 2051 PRINCETON NJ 08544 |
| THOMPSON, RAMON | 172 E 4TH STREET #8C NEW YORK NY 10009 |
| THOMPSON, RENEE | 4117 IDAHO STREET SAN DIEGO CA 92104 |
| THOMPSON, ROBERT | 445 WILLOW RD E #1 STATEN ISLAND NY 10314 |
| THOMPSON, RODNEY R. | 806 THOMPSON AVE. LEHIGH ACRES FL 33972 |
| THOMPSON, ROSE | 2175 N STATE HIGHWAY 360 APT 225 GRAND PRAIRIE TX 75050-1070 |
| THOMPSON, SARAH | 264 W. 19TH ST #65 NEW YORK NY 10011 |
| THOMPSON, STEPHEN | 9 HAINAULT STREET NEW ELTHAM LONDON SE9 2EF UNITED KINGDOM |
| THOMPSON, STEPHEN | 6433 WACONDA PT DRIVE HARRISON TN 37341 |
| THOMPSON, STEPHEN P | 39 LA RUE DRIVE HUNTINGTON NY 11743 |
| THOMPSON, W.S. | 1272 WATERWYCK TRL DAYTON OH 45458 |
| THOMPSON, WILLIAM L | 4782 SEDBERRY HILL CT. ATLANTA GA 30339 |
| THOMPSON,CRYSTAL L. | 17004 E TENNESSEE DR #105 AURORA CO 80017 |
| THOMPSON,FELARY M. | 1000 E PLEASANT RUN RD #4428 CEDAR HILL TX 75104 |
| THOMPSON,HAYLEY | 45 ARDWELL AVENUE BARKINGSIDE ILFORD, ESSEX IG6 1AW UNITED KINGDOM |
| THOMPSON,IRENE M. | 176 FREE UNION ROAD BELVIDERE NJ 07823 |
| THOMPSON,JAMES D. | 5204 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |
| THOMPSON,JOANNA A | FLAT 1 48 FROGNAL HAMPSTEAD, GT LON NW36AG UNITED KINGDOM |
| THOMPSON,JOANNE | 1 WATERFIELD MEWS SHEFFIELD S208FJ UNITED KINGDOM |
| THOMPSON,JOEL D. | 315 WEST 33RD STREET APARTMENT 29C NEW YORK NY 10001 |
| THOMPSON,JONNA C. | 1821 DUVALL AVE NE RENTON WA 98059-3915 |
| THOMPSON,KENNETH | 1555 7TH STREET GERING NE 69341 |
| THOMPSON,MARIA | 72 APPLEFORD DRIVE MINSTER SHEERNESS SHEPPEY, KENT ME12 2SR UNITED KINGDOM |
| THOMPSON,MARK A. | 100 MAIDEN LANE APARTMENT 1022 NEW YORK NY 10038 |
| THOMPSON,MATTHEW M. | 240 WEST 64TH STREET APARTMENT 2B NEW YORK NY 10023 |
| THOMPSON,MICHAEL | 85 ROUTE D'ENTREDOZON SAINT-JORIOZ 74 74410 FRANCE |
| THOMPSON,MICHELE MARIE | 1555 7TH STREET GERING NE 69341 |
| THOMPSON,NICHOLAS STEPHEN | 6283 TURNSTONE PLACE CASTLE ROCK CO 80104 |
| THOMPSON,NICOLA KATE | FLAT 2 22 PRIORY ROAD HIGH WYCOMBE, BUCKS HP13 6QS UNITED KINGDOM |
| THOMPSON,OLUMIDE | FLAT 11 315 HARROW ROAD LONDON, GT LON W9 3RJ UNITED KINGDOM |
| THOMPSON,PETER | 10 ASH GROVE STRATFORD UPON AVON STRATFORD UPON AVON, WARW CV37 0DR UNITED KINGDOM |
| THOMPSON,R. TREP | P.O.BOX 336 2243 MEADOWLARK LANE GENOA NV 89411 |
| THOMPSON,RICHARD | 4 SHORT OAKS COURT MANALAPAN NJ 07726 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, RICHARD J | 7 MAYFIELD LEAVENHEATH COLCHESTER, ESSEX CO6 4US UNITED KINGDOM |
| THOMPSON, SANDRA | 56 DIXON ROAD SOUTH NORWOOD LONDON, GT LON SE25 6UE UNITED KINGDOM |
| THOMPSON, SARAH | 62 RUE DES SAINTS PERES PARIS 75 75007 FRANCE |
| THOMPSON, STEPHEN | 9 HAINAULT STREET NEW ELTHAM LONDON, GT LON SE9 2EF UNITED KINGDOM |
| THOMPSONS SOLICITORS | GROVE HOUSE 55 LOWLANDS ROAD HARROW HA1 3AP UK |
| THOMPSONS SOLICITORS | GROVE HOUSE 55 LOWLANDS ROAD HARROW, MDDSX HA1 3AP UNITED KINGDOM |
| THOMSON & THOMSON'S SERVICING | 51/C BARNARD MARET SAKINAKA PIPELINE MUMBAI MH 400072 INDIA |
| THOMSON AMERICAN HEALTH | P.O. BOX 530161 ATLANTA GA 30353-0161 |
| THOMSON BANKWATCH INC | 61 BROADWAY THIRD FLOOR NEW YORK NY 10016 |
| THOMSON BANKWATCH INC | PO BOX 95746 CHICAGO IL 60694-5746 |
| THOMSON CORPORATION | 10/F GLOUCESTER TOWER THE LANDMARK 11 PEDDER STREET HONG KONG HONG KONG |
| THOMSON CORPORATION | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| THOMSON CORPORATION | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON CORPORATION | PALACESIDEA??BLDGA??5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON CORPORATION HONG KONG | 10/F GLOUCESTER TOWER THE LANDMARK - 11 PEDDER STREET HONG KONG HONG KONG |
| THOMSON FINANCIAL | PO BOX 71601 CHICAGO IL 60694-1601 |
| THOMSON FINANCIAL | ATTN: LOUISE STEVENSON ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON, EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL | 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | 195 BROADWAY, 10TH FLOOR ATTN:  ERIC LOMBARDO NEW YORK NY 10007 |
| THOMSON FINANCIAL | C\O PORTFOLIO SOLUTIONS GROUP P.O.BOX 360504 PITTSBURGH PA 15251-6504 |
| THOMSON FINANCIAL | BOX 371705 PITTSBURGH PA 15251-7705 |
| THOMSON FINANCIAL | BOX 371638 PITTSBURGH PA 15251-7705 |
| THOMSON FINANCIAL | P.O. BOX 5137 CAROL STREAM IL 60197 |
| THOMSON FINANCIAL | DO NOT USE-SEE V# 0000000016 P O BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | PO BOX 71601 CHICAGO IL 60694-1601 |
| THOMSON FINANCIAL FIRST CALL | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| THOMSON FINANCIAL FIRST CALL | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON FINANCIAL FIRST CALL | PO BOX 371638 PITTSBURGH PA 15251-7638 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 371072 PITTSBURGH PA 15251-7638 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL FIRST CALL | PO BOX 98490 CHICAGO IL 60693-8490 |
| THOMSON FINANCIAL FIRST CALL | P.O. BOX 95076 CHICAGO IL 60694-5076 |
| THOMSON FINANCIAL IBES | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| THOMSON FINANCIAL IBES | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON FINANCIAL IFR PUBLISHING | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| THOMSON FINANCIAL IFR PUBLISHING | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON FINANCIAL INVESTMENT | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON FINANCIAL LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| THOMSON FINANCIAL LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON, GT LON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LIMITED-NLD | 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LIMITIED | ALDGATE HOUSE, 33 ADGATE HIGH STREET, LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LLC | ATTN: GSAM AND GENERAL COUNSEL 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL LTD | 195 BROADWAY NEW YORK NY |
| THOMSON FINANCIAL LTD | 80 ROBINSON ROAD NO. 1500 068898 SINGAPORE |
| THOMSON FINANCIAL LTD | CORSO EUROPA 2 MILAN 20122 ITALY |
| THOMSON FINANCIAL LTD | BEURS - WORLD TRADE CENTER BEURSPLEIN 37 POSTBUS 30183 ROTTERDAM 3001 DD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| THOMSON FINANCIAL LTD | PO BOX 5136 CAROL STREAMIL 601975137 CAROL STREAM IL 60197-5137 |
| THOMSON FINANCIAL LTD - AUTEX | PO BOX 71601 CHICAGO IL 60606 |
| THOMSON FINANCIAL LTD - BLOCKONLINE | 22 THOMSON PLACE BOSTON MA 02210 |
| THOMSON FINANCIAL LTD - BLOCKONLINE | BOX 371571 PITTSBURGH PA 15251-7571 |
| THOMSON FINANCIAL LTD - DATASTREAM | 10/F GLOUCESTER TOWER THE LANDMARK 11 PEDDER STREET HONG KONG |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE 33 ALDGATE HIGH STREET THOMSON ELECTRONIC SETTLEMENTS GROUP LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - DATASTREAM | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - GLOBAL TOPIC | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| THOMSON FINANCIAL LTD - GLOBAL TOPIC | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - HARRIS | 195B BROADWAY NEW YORK NY 10007-3100 |
| THOMSON FINANCIAL LTD - IBES | PO BOX 360301 PITTSBURGH PA 15251-6301 |
| THOMSON FINANCIAL LTD - IFR PUBLISHING | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - OMGEO | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| THOMSON FINANCIAL LTD - OMGEO | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL LTD - OMGEO | PALACESIDE BUILDING 111 HITOTSUBASHI CHIYODAKU TOKYO 100-0003 JAPAN |
| THOMSON FINANCIAL MUNICIPALS GROUP | PO BOX 95076 CHICAGO IL 60694-5076 |
| THOMSON FINANCIAL NELSON INFORMATION | 195 BROADWAY 5TH FLOOR NEW YORK NY 10007 |
| THOMSON FINANCIAL NEWS LIMITED | ALDGATE HOUSE 33 ADLGATE HIGH STREET LONDON EC3N 1DL,  UK UK |
| THOMSON FINANCIAL NEWS LIMITED | ALDGATE HOUSE 33 ADLGATE HIGH STREET LONDON EC3N 1DL,  UK UNITED KINGDOM |
| THOMSON FINANCIAL PTY LTD | 100 HARRIS STREET PYRMONT NSW 2009 AUSTRALIA |
| THOMSON FINANCIAL PTY LTD | LEVEL 7, 34 HUNTER STREET SYDNEY NSW2000 AUSTRALIA |
| THOMSON FINANCIAL PUBLISHING | P.O. BOX 71690 CHICAGO IL 60694-1690 |
| THOMSON FINANCIAL SECURITIES DATA | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| THOMSON FINANCIAL SECURITIES DATA | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON FINANCIAL SECURITIES DATA | TWO GATEWAY CENTER NEWART NJ 07102 |
| THOMSON FINANCIAL SERVICES | ALDGATE HOUSE 33 ALDGATE HIGH STREET ATTN: FINANCE DEPT. LONDON EC3N 1DL UK |
| THOMSON FINANCIAL SERVICES | ALDGATE HOUSE 33 ALDGATE HIGH STREET ATTN: FINANCE DEPT. LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL SERVICES | PO BOX 95512 CHICAGO IL 60693-5512 |
| THOMSON FINANCIAL SERVICES (USD) | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL SOFTWARE SOLUTIONS | BOX 360504 PORTFOLIO SOLUTIONS GROUP PITTSBURGH PA 15251-6504 |
| THOMSON FINANCIAL SVC - OMGEO | THOMSON FINANCIAL SERVICES ALDGATE HOUSE, 33 ALDGATE HIGH ST LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL SVS | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| THOMSON FINANCIAL SVS | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON FINANCIAL WORLDSCOPE | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI,CHIYODA-KU TOKYO 100-0003 JAPAN |
| THOMSON FINANCIAL WORLDSCOPE | PALACESIDE BLDG 5F 1-1-1 HITOTSUBASHI CHIYODA-KU TOKYO 13 100-0003 JAPAN |
| THOMSON FINANCIAL-ILX | PO BOX 71601 CHICAGO IL 60694-1601 |
| THOMSON FINANCIAL/INVESTMENT | PO BOX 360849 PITTSBURGH PA 15251-6849 |
| THOMSON FINANCIAL/INVESTMENT BANKING | 195 BROADWAY NEW YORK NY 10007-3100 |
| THOMSON FINANCIAL/INVESTMENT BANKING | PO BOX 360849 PITTSBURGH PA 15251-6849 |
| THOMSON FINANCIAL/INVESTMENT BANKING | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL/INVESTMENT BANKING | P.O. BOX 71601 CHICAGO IL 60694-1601 |
| THOMSON GLOBAL MARKETS | GROUP FINANCE ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| THOMSON GLOBAL MARKETS | GROUP FINANCE ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| THOMSON INTERMEDIA PLC | 2ND FLOOR, 1 WESTMORELAND ROAD, BROMLEY BR2 0TB UK |
| THOMSON INTERMEDIA PLC | 2ND FLOOR, 1 WESTMORELAND ROAD, BROMLEY, KENT BR2 0TB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THOMSON INTERNATIONAL FINANCING REVIEW | 33 ALEGATE HIGH STREET LONDON EC3106 UNITED KINGDOM |
| THOMSON LEARNING | PO BOX 6904 FLORENCE KY 41022 |
| THOMSON LEARNING | P.O. BOX 95999 CHICAGO IL 60694 |
| THOMSON MEDIA | P.O. BOX 71690 DBA POLK BANK SERVICES CHICAGO IL 60680 |
| THOMSON NETG LIMITED | 1 HOGARTH BUSINESS PARK BURLINGTON LANE CHISWICK LONDON W4 2TJ UK |
| THOMSON NETG LIMITED | 1 HOGARTH BUSINESS PARK BURLINGTON LANE CHISWICK LONDON W4 2TJ UNITED KINGDOM |
| THOMSON PROFESSIONAL & REGULATORY INC | 117 EAST STEVENS AVENUE VALHALLA NY 10595 |
| THOMSON REUTERS | 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON REUTERS | ATTN: GENERAL COUNSEL OR PRESIDENT 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON TRADEWEB LLC | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311-4993 |
| THOMSON WEALTH MANAGEMENT | PO BOX 71601 CHICAGO IL 60694-1601 |
| THOMSON, CHRISTINE K. | 345 E. 80TH ST. APT. 32K NEW YORK NY 10075 |
| THOMSON, CORTNEY | FLAT 3 4 TREMADOC RD LONDON SW4 7NE UNITED KINGDOM |
| THOMSON, DANE A. | THOMSON REALTY GROUP 9500 FOREST LANE-SUITE 510 DALLAS TX 75243 |
| THOMSON, DANE A. | THOMSON REALTY GROUP 12221 MERIT DRIVE, SUITE 1125 DALLAS TX 75251 |
| THOMSON, KENNETH D | 39 12TH STREET WEST KEANSBURG NJ 07734 |
| THOMSON, MARK A | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| THOMSON, ROGER | 81 ROUND HILL ROAD GREENWICH CT 06831 |
| THOMSON, TIMOTHY T. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| THOMSON,CORTNEY | FLAT 3 4 TREMADOC RD LONDON, GT LON SW4 7NE UNITED KINGDOM |
| THOMSON,MARK A | FLAT E 251 TOOLEY STREET LONDON, GT LON SE1 2JX UNITED KINGDOM |
| THOMSON,RICHARD | FLAT 1 397-399 MARE STREET HACKNEY LONDON, GT LON E8 1HY UNITED KINGDOM |
| THOMSON/GALE GROUP | PO BOX 95501 EXT# 1332 CHICAGO IL 60694-5501 |
| THOMSON\GALE GROUP | ATTN: DOROTHY WARE P.O. BOX 95501 CHICAGO IL 60694-5501 |
| THON STANHOPE HOTEL SA | STANHOPE HOTEL RUE DU COMMERCE 9 BRUSSELS 1000 BELGIUM |
| THON STANHOPE HOTEL SA | AVENUE LOUISE 91- 93 BRUSSELS 1050 BELGIUM |
| THON,PETER | 4 MARVILLE ROAD LONDON, GT LON SW67BD UNITED KINGDOM |
| THONG, SABRINA | 410 AMSTERDAM AVE APT 3N NEW YORK NY 100246252 |
| THONG,SABRINA W. | 410 AMSTERDAM AVENUE APARTMENT 3N NEW YORK NY 10024 |
| THONGCHAI RATTANARUENGYOT | 50 W 34TH ST APARTMENT 10C10 NEW YORK NY 10001 |
| THONGCHAI RATTANARUENGYOT | 140 EAST 14TH STREET APARTMENT 503B NEW YORK NY 10003 |
| THONGCHAI RATTANARUENGYOT | 33 THIRD AVENUE APARTMENT  4D1 NEW YORK NY 10003 |
| THONGCHAI RATTANARUENGYOT | 80 LAFAYETTE STREET APARTMENT 203 NEW YORK NY 10013 |
| THONGCHAI RATTANARUENGYOT | 80 LAFAYETTE STREET APARTMENT 203A NEW YORK NY 10013 |
| THONGCHAI RATTANARUENGYOT | 80 LAFAYETTE STREET APARTMENT 203B NEW YORK NY 10013 |
| THOONG, CAI LAY | 60 BROOMFIELD STREET POPLAR LONDON E14 6BQ UNITED KINGDOM |
| THOONG,CAI LAY | 60 BROOMFIELD STREET POPLAR LONDON, GT LON E14 6BQ UNITED KINGDOM |
| THOPCHERLA, MRINALINI | 24 EDISON AVENUE EDISON NJ 08820 |
| THOR C. O'CONNELL | 1 BLACKHEATH RD LIDO BEACH NY 11561 |
| THOR C. O'CONNELL | 25 PINEHURST ST LIDO BEACH NC 11561 |
| THOR C. O'CONNELL | 238 N FOREST AVE ROCKVILLE CNT NY 115703010 |
| THOR C. O'CONNELL | 238 N FOREST AVE ROCKVILLE CTR NY 115703010 |
| THOR TECHNOLOGIES INC | 75 9TH AVE 7TH FLOOR NEW YORK NY 10011 |
| THOR TECHNOLOGIES INC | 75 9TH AVE FRNT 7 NEW YORK NY 10011 |
| THOR TECHNOLOGIES INC | 6800 KOLL CENTER PARKWAY, SUITE 170 PLEASANTON CA 94566 |
| THOR TECHNOLOGIES, INC. | ATTN:ROBERT S. BENNETT, ESQ GENERAL COUNSEL 445 PARK AVENUE 10TH FLOOR NEW YORK NY 10022 |
| THOR TECHNOLOGIES, INC. | ATTN:BRIAN W. YOUNG, PRESIDENT 445 PARK AVE, 10TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| THORKELSSON, SIGURBJORN | 53 PLANTATION ROAD THE PEAK HONG KONG CHINA |
| THORKELSSON, SIGURBJORN | 53 PLANTATION ROAD THE PEAK HONG KONG HONG KONG |
| THORNBLOOM, JOHN M | PO BOX 371643 DENVER CO 80237 |
| THORNBLOOM, JOHN M | 3001 S YARNELL CT DENVER CO 80231 |
| THORNBORROW, KATHRYN | THE COACH HOUSE 1 BROOKHOUSE PLACE HERTS BISHOP'S STORTFORD CM23 2GA UNITED KINGDOM |
| THORNBORROW, KATHRYN | THE COACH HOUSE 1 BROOKHOUSE PLACE BISHOP'S STORTFORD, HERTS CM23 2GA UNITED KINGDOM |
| THORNBURG INVESTMENT MANAGEMENT | 119 EAST MARCY STREET SUITE 202 SANTA FE NM 87501 |
| THORNBURG MORTGAGE SECURITIES TRUST 2003-6 | C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| THORNE, REBECCA | 4 STOCKEN COTTAGES KILN LANE LACEY GREEN PRINCES RISBOROUGH, BUCKS HP27 0PU UNITED KINGDOM |
| THORNHILL MUSIC LIMITED | 22 ALBION SQUARE HAGGERSTON LONDON E4 4ES UNITED KINGDOM |
| THORNHILL, CHAY | 3 ROWAN MEWS KENT TONBRIDGE TN10 3EE UNITED KINGDOM |
| THORNHILL, THOMAS | 45 FAIRWAY DRIVE SAN RAFAEL CA 94901 |
| THORNHILL, CHAY | 3 ROWAN MEWS TONBRIDGE, KENT TN10 3EE UNITED KINGDOM |
| THORNLEY, ANDREW | 70 FORLEASE ROAD MAIDENHEAD BERKS SL6 7SD UNITED KINGDOM |
| THORNTON GROUT FINIGAN, LLP | SUITE 3200, CANADIAN PACIFIC TOWER 100 WELLINGTON ST. WEST TORONTO-DOMINION CENTRE TORONTO ON M5KIK7 CANADA |
| THORNTON GROUT FINIGAN, LLP | SUITE 3200, CANADIAN PACIFIC TOWER 100 WELLINGTON ST. WEST TORONTO-DOMINION CENTRE TORONTO CANADA M5KIK7 CANADA |
| THORNTON III, RICHARD E. | 9 COLLIERY DRIVE THURMONT MD 21788 |
| THORNTON TOMASETTI ENGINEERS | PO BOX 826203 PHILADELPHIA PA 19182 |
| THORNTON, DARNELL | 81 LEFFERTS PLACE APT 2 BROOKLYN NY 11238 |
| THORNTON, MERRY | 144 MILTON ST 2ND FLOOR BROOKLYN NY 11222 |
| THORNTON, ROBERT JOHN | 855 E 22ND STREET #401 LOMBARD IL 60148 |
| THORNTON, RYAN T | 15 SLEEPER STREET APT. 206 BOSTON MA 02210 |
| THORNTON, MERRY | 144 MILTON ST # 2 BROOKLYN NY 112222502 |
| THORNTON, PATRICIA | 2 ENTERPRISE #6216 ALISO VIEJO CA 92656 |
| THORP, DANA L. | 19501 RANCH LANE #103 HUNTINGTON BEACH CA 92648 |
| THORPE, HAYLEY | 51 PRESTON DROVE BRIGHTON, E.SUSX BN1 6LA UNITED KINGDOM |
| THORPE, STUART | 289 MANCHESTER ROAD LONDON E14 3DP UNITED KINGDOM |
| THORS, J EMERSON | PECONIC LANDING 1500 BRECKNOCK ROAD 85 MALLARD LANE GREENPORT NY 11944 |
| THORSBORG INSTITUTE LLC | 235 AUTUM WOOD LANE ROSWELL GA 30075 |
| THORSEN, ROBERT H | 6 UHL STREET LAKE RONKONKOMA NY 11779 |
| THORSHEIM, JESSICA | 101 HAWK RIDGE DR APT 1202 IOWA CITY IA 52246 |
| THORSON, ELIZABETH A | 5810 OAKWOOD DRIVE UNIT 1F LISLE IL 60532 |
| THORSTEN BORGSCHULZE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| THORSTEN BORGSCHULZE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THORSTEN BORGSCHULZE | LUTHENWEG 29 PADERBORN NW 33106 GERMANY |
| THORSTEN FROEHLICH | 14 PINDOCK MEWS LONDON W9 2PY UNITED KINGDOM |
| THORSTEN FROEHLICH | 14 PINDOCK MEWS LONDON, ANT W9 2PY UNITED KINGDOM |
| THORSTEN JABAS | C/O RENE MAIER APARTMENT 1K BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| THORSTEN JABAS | FLAT 4 71 CHILTERN STREET LONDON W1U 6NN UNITED KINGDOM |
| THORSTEN JABAS | PFLUMGARTEN 7 SCHWOERSTADT 79739 GERMANY |
| THORSTEN OLIVER ACKERMANN | 175 ST. DAVID'S SQUARE LONDON E14 3WD UNITED KINGDOM |
| THORSTEN OLIVER ACKERMANN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| THORSTEN WIRKES | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THORWART, JENNIFER | 1190 EDGELL ROAD FRAMINGHAM MA 01701 |
| THOTAKURA, PALLAVI R. | 111 BLEECKER STREET JERSEY CITY NJ 07307 |
| THOTAKURA,PALLAVI R. | 111 BLEECKER STREET JERSEY CITY NJ 07307 |
| THOTTAM, N. CYRIL | 394 TULIP AVE. FLORAL PARK NY 11001 |
| THOUGHT EQUITY MOTION, INC. | 1530 16TH ST FL 6 DENVER CO 802021464 |
| THOUGHTWORKS LTD | BERKSHIRE HOUSE 168-173 HIGH HOLBORN LONDON WC1V 7AA UK |
| THOUGHTWORKS LTD | BERKSHIRE HOUSE 168-173 HIGH HOLBORN LONDON WC1V 7AA UNITED KINGDOM |
| THOUGHTWORKS, INC | 200 E RANDOLPH ST STE 2500 CHICAGO IL 60601-6501 |
| THOURAYA SAKKA | F10 WALPOLE HOUSE 126 WESTMINSTER BRIDGE ROAD LONDON SE1 7UN UNITED KINGDOM |
| THOUSANDS OAKS ELEMENTARY PTA | 840 COLUSA AVENUE BERKELEY CA 94707 |
| THPROJEKTMANAGEMENT GMBH | KIRCHSTRASSE 17 BERLIN 10557 GERMANY |
| THRAPP, JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306-3734 |
| THRASH, WILTON | 25 HIGHLAND PARK VILLAGE #100-764 DALLAS TX 75205-2789 |
| THREADNEEDLE AM LTDA/C MULTI-MGR TARGET RETURN FD | ATTN:HEAD OF DERIVATIVES THREADNEEDLE ASSET MANAGEMENT LIMITED TRASACTION PROCESSING SIGNAL POINT STATION ROAD, SWINDON SN1 1FE UK |
| THREADNEEDLE AM LTDA/C TNEEDLE ICVC-EMG MKT BONDRE | ATTN:HEAD OF TRANSACTION PROCESSING THREADNEEDLE ASSET MANAGMENT LIMITED TRANSACTION PROCESSING SIGNAL POINT, STATION ROAD SWINDON SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUND ICVC HIGH YIELD BOND F | ATTN:HEAD OF TRANSACTION PROCESSING THREADNEEDLE ASSET MANAGMENT LIMITED TRANSACTION PROCESSING SIGNAL POINT, STATION ROAD SWINDON SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUNDS AC STRATEGIC BOND FUN | ATTN:HEAD OF TRANSACTION PROCESSING THREADNEEDLE ASSET MANAGMENT LIMITED TRANSACTION PROCESSING SIGNAL POINT, STATION ROAD SWINDON SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTFUNDS EUROPEAN HIGH YIELD B | ATTN:HEAD OF TRANSACTION PROCESSING THREADNEEDLE ASSET MANAGMENT LIMITED TRANSACTION PROCESSING SIGNAL POINT, STATION ROAD SWINDON SN1 1FE ENGLAND |
| THREADNEEDLE INVESTMENTS | PROPERTY ACCOUNTS DEPARTMENT SIGNAL POINT STATION ROAD SWINDON WILTSHIRE SN1 1FE UNITED KINGDOM |
| THREADNEEDLE TOWN HOUSE HOTEL LIMITED | 5 THREADNEEDLE STREET LONDON EC2R 8AY UNITED KINGDOM |
| THREE HANOVER SQUARE OWNERS CORP | C\O ROSE ASSOCIATES INC. C\O ROSE ASSOCIATES INC. NEW YORK NY 10004 |
| THREE HANOVER SQUARE OWNERS CORP | C\O ROSE ASSOCIATES INC. C\O ROSE ASSOCIATES INC. NEW YORK NY 10016-3998 |
| THREE HUNDRED CLUB | 441 AMANUMA CHIGASAKI-SHI KANAGAWA-KEN 14 253-0004 JAPAN |
| THREE LITTLE KITCHENS | 10103 REEDWOOD HOUSTON TX 77036 |
| THREE WEST CLUB | 3 WEST 51ST STREET NEW YORK NY 10019 |
| THREEFOLD EDUCATIONA FUND & GREEN | 307 HUNGRY HOLLOW ROAD CHESTNUT RIDGE NY 10977 |
| THRESHER,RICHARD ARTHUR | 2A CENTRE PARADE PLACE FARM WAY PRINCESS RISBOROUGH, BUCK HP27 9JS UNITED KINGDOM |
| THROSBY,TIMOTHY | 131 S DEARBORN ST STE 3700 CHICAGO IL 60603-5590 |
| THRUPOINT INC. | 1372 BROADWAY - 6TH NEW YORK NY 10018 |
| THRUPOINT INC. | 1372 BROADWAY - 6TH FLOOR NEW YORK NY 10018 |
| THRUPOINT INC. | W502051 P.O. BOX 7777 PHILADELPHIA PA 19175-2051 |
| THU-HANG T NGUYEN | 140 60 BEECH AVE 3R FLUSHING NY 11355 |
| THU-HANG T NGUYEN | 140 60 BEECH AVE 4M FLUSHING NY 11355 |
| THUAN HU NG | 150 RALPH COURT LONDON W2 5HU UNITED KINGDOM |
| THUAN HU NG | 150 RALPH COURT QUEENSWAY LONDON W2 5HU UNITED KINGDOM |
| THUAN HU NG | 118A QUEENSWAY LONDON W2 6LS UNITED KINGDOM |
| THUAN TECK TAY | 55 RIVER DR S APT 511 JERSEY CITY NJ 07310-2734 |
| THUAN TECK TAY | 323 W 96TH ST APT 207 NEW YORK NY 100256194 |
| THUAN TECK TAY | 350 W 43RD ST APT 22E NEW YORK NY 10038 |
| THUAN TECK TAY | 1659 EAST 50TH ST. APT. 13D CHICAGO IL 60615 |
| THUAN TECK TAY | 6363 CHRISTIE AVENUE EMERYVILLE CA 94608 |
| THUAN-TECK, TAY | 1605 EAST 80TH STREET CHICAGO IL 60615 |
| THUBE,ABHISHEK | 204, ORCHID, SAINATH GARDENS NAVGHAR ROAD MULUND (E) MUMBAI MH 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| THUESEN, LEIF | BORUM MA, LLEVEJ 4 SABRO 8471 DENMARK |
| THUHANG TRAN | WELLESLEY COLLEGE 21 WELLESLEY COLLEGE ROAD UNIT 3925 WELLESLEY MA 02481-0239 |
| THUK | VENTURE BUSINESS LABORATORY 3F KYOTO UNIVERSITY YOSHIDA HONMACHI,SAKYO-KU KYOTO 606-8501 JAPAN |
| THUK | VENTURE BUSINESS LABORATORY 3F KYOTO UNIVERSITY YOSHIDA HONMACHI SAKYO-KU KYOTO 26 606-8501 JAPAN |
| THUMB UP | 1F YONEZAWA BLDG 3-4-21 ROPPONGI MINATO-KU ROPPONGI JAPAN |
| THUMB UP | 1F YONEZAWA BLDG 3-4-21 ROPPONGI MINATO-KU ROPPONGI 13 JAPAN |
| THUMBIKO MSISKA | 9100 VANCE ST WESTMINSTER CO 80021 |
| THUMBIKO MSISKA | 9729 JEFFERSON PKWY APT H3 ENGLEWOOD CO 801127014 |
| THUMMALA, SURIBABU | 790 BOYLSTON ST. APARTMENT 20I BOSTON MA 02199 |
| THUMMAR,KIRIT | 40-GYPSY, OPP-ALPHA, HIRANANDANI GARDENS POWAI, POWAI MUMBAI 400076 INDIA |
| THUNDER RIVER MARKET | 6818 HWY 82 GLENWOOD SPRINGS CO 81601 |
| THUNDER SYMMETRY PARTNERS LP | 301 CLEVELAND ST, SUITE 310 CLEARWATER FL 33755 |
| THUNDERBIRD, THE GARVIN SCHOOL OF | 15249 NORTH 59TH AVENUE GLENDALE AZ 85306 |
| THUNDERHEAD INC | 11551 NUCKOLS ROAD SUITE P GLEN ALLEN VA 23059 |
| THUNDERHEAD INC | 9603 GAYTON RD SUITE 100 RICHMOND VA 23238 |
| THUNDERHEAD INC | ATTN:LIBBY BARDWELL 2435 N. CENTRAL EXPRESSWAY SUITE 1200 RICHRDSON TX 75080 |
| THUNDERHEAD LTD | 37 THE ENTERPRISE CENTRE CRANBOURNE ROAD POTTERS BAR , HERTS EN6 3DQ UNITED KINGDOM |
| THUNDERHEAD LTD | 2435 N. CENTRAL EXPRESSWAY SUITE 1200 RICHARDSON TX 75080 |
| THUNDERHEAD LTD | 2435 N CENTRAL EXPY STE 1200 RICHARDSON TX 75080-2747 |
| THUNDERHEAD, INC | ATTN:THUNDERHEAD, INC 9603 GAYTON ROAD SUITE 100 RICHMOND VA 23238 |
| THUNG,MARTIN | 125 LYMINGTON AVENUE WOOD GREEN LONDON, GT LON N22 6JJ UNITED KINGDOM |
| THUNJHUNWALA, MANISH | 100 DUDLEY STREET JERSEY CITY NJ 07302 |
| THUR, CAROLYN | 1245 DICKENS CHICAGO IL 60614 |
| THURAAISINGAM,KAJEN | 11 MARMARA APARTMENTS 13 WESTERN GATEWAY LONDON, GT LON E16 1AJ UNITED KINGDOM |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 95 MADISON AVENUE SUITE 601 NEW YORK NY 10016 |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 80 MAIDEN LANE SUITE 2204 NEW YORK NY 10038 |
| THURLEY, NICOLA | 6 QUEENS ROAD ESSEX BENFLEET SS7 1JW UNITED KINGDOM |
| THURLEY,NICOLA | 6 QUEENS ROAD BENFLEET, ESSEX SS7 1JW UNITED KINGDOM |
| THURLOW,GRIT | 1 CHONGOR DRIVE NEWTON NH 03858 |
| THURMAN, JAMES | 32 VON BRAUN AVE STATEN ISLAND NY 10312 |
| THURNER, THOMAS | 6 CONSTABLE HOUSE CANARY CENTRAL LONDON E14 9LH UNITED KINGDOM |
| THURNER,THOMAS | 6 CONSTABLE HOUSE CANARY CENTRAL LONDON, GT LON E14 9LH UNITED KINGDOM |
| THURNHER,ELIZABETH ANN | 15 PARK ROW #18E NY NY 10038 |
| THURSTON,BARBARA | 14 SILVERDALE DRIVE SOMPTING, W SUSX BN159SH UNITED KINGDOM |
| THUY H. LE | 9931 CENTRAL AVENUE #15 GARDEN GROVE CA 92844 |
| THUY H. LE | 58 CHULA VISTA IRVINE CA 92602 |
| THUY H. LE | 167 ROCKWOOD IRVINE CA 92614 |
| THUY H. LE | 167 ROCKWOOD IRVINE CA 92614-7944 |
| THUY HAGAN | 3-8-50-102 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| THUY HAGAN | 23A EBONY TOWER PRESIDENT PARK 99 SUKHUMVIT 24 BANGKOK 10110 THAILAND |
| THUY M. VILLARREAL | 1204 ESTEBAN TORRES SO. EL MONTE CA 91733 |
| THUY NGUYEN | 8511 ENAULT LANE GARDEN GROVE CA 92841 |
| THUY NGUYEN | 8511 ENHAULT LN GARDEN GROVE CA 928413270 |
| THUY T. PHAM | 101 W. ELM ST SELINSGROVE PA 17870 |
| THUY T. PHAM | 252 MERTON AVENUE GLEN ELLYN IL 60137 |
| THUY T. PHAM | 3304 EAGLE MOUNTAIN DR. WYLIE TX 75098 |
| THUY T. PHAM | 803 TIMBERVIEW LANE ARLINGTON TX 76014 |

| Claim Name | Address Information |
|---|---|
| THUY THANH VO | 1480 BROWNSTONE LANE WESTMINSTER CA 92683 |
| THUY THANH VO | 15130 BROOKHURST #239 WESTMINSTER CA 92683 |
| THYE PENG BERNARD TEO | FLAT 3D, TOWER B, BOTANIC TERRACE 5 CONDUIT ROAD MID-LEVELS HONG KONG |
| THYME INC | 2109 R STREET NW WASHINGTON DC 20008 |
| THYME INC | 2132 FLORIDA AVENUE N.W. WASHINGTON DC 20008 |
| THYSSEN LIFTS & ESCALATORS LTD | 4TH FLOOR, MAPLE HOUSE HIGH STREET POTTERS BAR EN6 5BS UK |
| THYSSEN LIFTS & ESCALATORS LTD | 4TH FLOOR, MAPLE HOUSE HIGH STREET POTTERS BAR EN6 5BS UNITED KINGDOM |
| THYSSEN LIFTS & ESCALATORS LTD | THE BRIDGE 183-185 LOWER RICHMOND ROAD RICHMOND-UPON-THAMES, SURREY TW9 4LN UNITED KINGDOM |
| TI HOWE GUAI | 11 MARTIA ROAD #02-01 424808 SINGAPORE |
| TI-RUNG EMILY HUANG | 140 MINORIES #3 LONDON,CENT EC3N 1NT UNITED KINGDOM |
| TI-RUNG EMILY HUANG | FLAT 3, 3 PRIMROSE GARDENS BELSIZE PARK LONDON,CENT NW3 4UJ UNITED KINGDOM |
| TI-RUNG EMILY HUANG | LAKE SHORE PLAZA 445 EAST OHIO STREET #1417 CHICAGO IL 60611 |
| TI-RUNG EMILY HUANG | 445 E OHIO ST APT 1417 CHICAGO IL 60611-3336 |
| TIA GELAINE LOWE | 69 CONSTABLE HOUSE CANARY CENTRAL CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| TIA GELAINE LOWE | 56 PINE STREET, APT 7A NEW YORK NY 10005 |
| TIA GELAINE LOWE | 310 EAST 23RD STREET APT. 7A NEW YORK NY 10010 |
| TIA MARIE HAUSER | 545 18TH ST GERING NE 693413911 |
| TIAA GLOBAL MARKETS, INC. | TIAA GLOBAL MARKETS, INC. TEACHERS 730 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10017-3206 |
| TIAA HIGH YIELD CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, PROCESS AGENT 55 WATER STREET NORTH BUILDING, ROOM 234 WINDOWS 20 AND 21 NEW YORK NY 10041 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: THE DIRECTORS |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | THE DIRECTORS 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | C/O THE CHASE MANHATTAN BANK, PROCESS AGENT 55 WATER STREET NORTH BUILDING, ROOM 234 WINDOWS 20 AND 21 NEW YORK NY 10041 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | THE CHASE MANHATTAN BANK 600 TRAVIS STREET, 50TH FLOOR ATTN: CAPITAL MARKETS FIDUCIARY SERVICES HOUSTON TX 77002 |
| TIAA-CREF | ATTN: MARICEL PERALTA 730 THIRD AVENUE 5TH FL. MAIL STOP 50 NEW YORK NY 10017-3207 |
| TIAA-CREF INVESTMENT MANAGEMENT, LLC | ATTN: SCOTT HAMROFF 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA-CREF JONES | P.O. BOX 538547 ATLANTA GA 30353-8547 |
| TIAA-CREF LIFE INSURANCE CO | ATTN: TREASURY OPERATIONS 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA-CREF LIFE INSURANCE CO | ATTN: CHERYL DEMARIO 8500 ANDREW CARNEGIE BLVD SSC/E3/N6 CHARLOTTE NC 28262 |
| TIAN YU | 100 WINSTON DRIVE APT. 5A S CLIFFSIDE PARK NJ 07010 |
| TIAN YU | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| TIAN ZENG | 327 E. 52ND STREET 4F NEW YORK NY 10022 |
| TIAN, SHANSHAN | 38 BATTERY ROAD LONDON SE280JS UNITED KINGDOM |
| TIAN, YE | 10 RIVER ROAD 11P NEW YORK NY 10044 |
| TIAN,ALICE | 4047 SEEBRING CRESCENT MISSISSAUGA ON L5L 3Z1 CANADA |
| TIAN,SHANSHAN | 38 BATTERY ROAD LONDON, GT LON SE280JS UNITED KINGDOM |
| TIANA ANDERSON | 3100 CHINO HILLS PKW #1431 CHINO HILLS CA 91709 |
| TIANA ANDERSON | 3227 PEPPERTREE PT CHINO HILLS CA 91709-1504 |
| TIANA J. RASCON | 2945 MANDA CIRCLE SAN JOSE CA 95124 |
| TIANA J. RASCON | 2945 MANDA DRIVE SAN JOSE CA 95124 |
| TIANBING CHEN | 1053 KAINS AVENUE ALBANY CA 94706 |
| TIANNA FU | 30 RIVER COURT APT. 3105 JERSEY CITY NJ 07310 |
| TIANNA FU | 153 E 57TH ST APT 15K NEW YORK NY 10022-2128 |
| TIANNA FU | 109-33 71ST ROAD APT. 6-H FOREST HILL NY 11375 |
| TIANNA FU | 109-33 71ST ROAD APT. 6-H FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| TIANQI ZHAO | 655 KELTON AVE #202 LOS ANGELES CA 90024 |
| TIANQI ZHAO | 47000 OCOTILLO CT FREMONT CA 90024 |
| TIANXIANG ZHUO | 1-11 CARTWRIGHT GARDENS LONDON NC1H 9EB UNITED KINGDOM |
| TIANXIANG ZHUO | 100 LORONG M TELOK KURAU #04-06 425403 SINGAPORE |
| TIANXIN XU | 100 MARVIN LANE PISCATAWAY NJ 08854 |
| TIANXIN XU | 101 MARVIN LANE PISCATAWAY NJ 08854 |
| TIANYAO YUE | 333 RIVER ST APT 1205 HOBOKEN NJ 07030-5873 |
| TIANYAO YUE | 29 WESTEND AVE SUMMIT NJ 07901 |
| TIANYAO YUE | 305 W 50TH ST APT 8M NEW YORK NY 100198405 |
| TIANYAO YUE | 423 WEST 120TH STREET APT 4 NEW YORK NY 10027 |
| TIANYU ZHOU | 235 PRESTWICK WAY EDISON NJ 08820 |
| TIBBALS,DAVID WINTER | 1608 PINE GROVE AVE WESTFIELD NJ 07090 |
| TIBBETTS, PAMELA J. | 401 EAST 34TH STREET APT N35B NEW YORK NY 10016 |
| TIBBETTS, WES R. | 2427 ALLEN ST. APARTMENT 440 DALLAS TX 75204 |
| TIBBETTS,KAREN JO | 6051 PIERSON COURT ARVADA CO 80004 |
| TIBBETTS,WES R. | 2427 ALLEN ST. APARTMENT 440 DALLAS TX 75204-8614 |
| TIBBS, JOHN | 8500 WALREDON AVE BURR RIDGE IL 60527-8344 |
| TIBCO EDUCATION - EMEA | BRAYWICK GATE GRAYWICK ROAD MAIDENHEAD BERSHIRE, UK, BERKS SL6 1DA UNITED KINGDOM |
| TIBCO SOFTWARE INC | MAINT RENEWALS 3307 HILLVIEW AVENUE M/S 11327 PALO ALTO CA 94304 |
| TIBCO SOFTWARE INC | 3030HILLVIEW AVE PALO ALTO CA 94304-1213 |
| TIBCO SOFTWARE INDIA PVT LTD | 2ND FLOOR IL&FS FINANCIAL CENTRE PLOT C-22, G BLOCK,BANDRA KURLA COMPLEX MUMBAI MH 400051 INDIA |
| TIBCO SOFTWARE INDIA PVT LTD | 2ND FLOOR IL&FS FINANCIAL CENTRE PLOT C-22, G BLOCK BANDRA KURLA COMPLEX MUMBAI 400051 INDIA |
| TIBCO SOFTWARE LTD | BRAYWICK GATE BRAYWICK ROAD MAIDENHEAD , BERKS SL6 1DA UNITED KINGDOM |
| TIBCO SOFTWARE LTD | DEPT 33142, PO BOX 39000 SAN FRANCISCO CA 94139-3142 |
| TIBLALEXIS, ANTONIOS | 20 WESTERN GATEWAY LONDON E16 1BU UNITED KINGDOM |
| TIBLALEXIS,ANTONIOS | 20 WESTERN GATEWAY LONDON, GT LON E16 1BU UNITED KINGDOM |
| TIBOR JOHN ZSEMBA | 3741 CHATHAM CT ADDISON TX 750017951 |
| TIBREWAL, VINAY | 505, PANCH MAHAL PANCH SHRISHTI COMPLEX, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| TIBREWAL,VINAY | 505, PANCH MAHAL PANCH SHRISHTI COMPLEX, CHANDIVALI ANDHERI (E) MUMBAI MH 400072 INDIA |
| TIBURON PENINSULA LITTLE LEAGUE | PO BOX 442 TIBURON CA 94920 |
| TIBURON RESEARCH GROUP | 88 KEARNY ST STE 875 SAN FRANCISCO CA 94108-5505 |
| TIBURON RESEARCH GROUP, INC. | 88 KEARNY STREET - SUITE 875 SAN FRANCISCO CA 94108 |
| TICE, PAUL H. | 39 HOBART AVENUE SHORT HILLS NJ 07078 |
| TICE, PAUL H. | 17 FAR BROOK DRIVE SHORT HILLS NJ 07078 |
| TICK DATA | 10134-G COLVIN RUN ROAD GREAT FALLS VA 22066 |
| TICKEL, GARY | 495 LOS NINOS WAY LOS ALTOS CA 94022 |
| TICKER TAPE SOFTBALL LEAGUE | 31 BEAUFORT AVENUE NEEDHAM MA 02492 |
| TICKETS OF AMERICA.COM | 4300 BISCAYNE BOULEVARD SUITE 202 MIAMI FL 33137 |
| TICKETS OF AMERICA.COM | 4300 BISCAYNE BLVD STE 202 MIAMI FL 331373256 |
| TICKNOR, DONALD | 3496 RIDGECREST DRIVE CARLSBAD CA 92008 |
| TICON GENERAL CONTRACTORS | 2001 E 4TH ST STE 200 SANTA ANA CA 927053916 |
| TICSA, MIHAI | 184 NORTH ST SUITE 3 STAMFORD CT 06901 |
| TID | TID BLDG 12-19 NIHONBASHIODENMACHO CHUO-KU,TOKYO 103-0011 JAPAN |
| TID | TID BLDG 12-19 NIHONBASHIODENMACHO CHUO-KU TOKYO 13 103-0011 JAPAN |
| TIDAL SOFTWARE, INC | DEPT # 34205 PO BOX 39000 SAN FRANSISCO CA 94139 |

| Claim Name | Address Information |
|---|---|
| TIDAL SOFTWARE, INC | P.O. BOX 10560 PALO ALTO CA 94303 |
| TIDALSOFTWAREIN | P.O. BOX 10560 PALO ALTO CA 94303 |
| TIDES CENTER\GSA NETWORK | 870 MARKET ST STE 823 SAN FRANCISCO CA 94102-2921 |
| TIDEWELL HOSPICE AND PALLIATIVE CARE | 5955 RAND BLVD SARASOTA FL 34238 |
| TIDEY, ANDREW IAN | 44 E OUSELEY ROAD LONDON SW12 8EF UNITED KINGDOM |
| TIDEY,ANDREW IAN | 44 E OUSELEY ROAD LONDON, SURREY SW12 8EF UNITED KINGDOM |
| TIDMAN, MATTHEW STEVEN | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| TIDMAN,MATTHEW STEVEN | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON, GT LON W14 0LA UNITED KINGDOM |
| TIDWELL JEFF | PO BOX 287 MIDPINES CA 95345 |
| TIDWELL JEFF | PO BOX 287 - 6357 HWY 140 MIDPINES CA 95345 |
| TIDWELL, TRAVIS J. | 2778 N. THOMPSON RD ATLANTA GA 30319 |
| TIDWELL,RITA | 1952 S TRUCKEE ST AURORA CO 80013 |
| TIE HOLDINGS | 2109 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TIE RACK | CAPITAL INTERCHANGE WAY BRENTFORD TW8OEX UNITED KINGDOM |
| TIE TRI-STATE | 163 AMSTERDAM AVENUE PMB 345 NEW YORK NY 10023 |
| TIE, LEI | 99 JOHN ST. APT. 2111 NEW YORK NY 10038 |
| TIEFEI LIU | #06-1768, BLK 332 JURONG EAST AVE 1 600332 SINGAPORE |
| TIEFENTHALER, KURT | 7 MAPLEWOOD AVENUE WESTPORT CT 06880 |
| TIEGER,COREY S. | 11677 GOSHEN AVE. #311 LOS ANGELES CA 90049 |
| TIEKEN, RICHARD | 393 QUINCY MAIL CTR CAMBRIDGE MA 02138 |
| TIEMANN,TIMOTHY G | 14052 AGUSTA DRIVE CHESTERFIELD MO 63017 |
| TIEMSTRA,MAARTEN | FLAT 75 15 PORTMAN SQUARE LONDON, GT LON W1H 6LL UNITED KINGDOM |
| TIEN HUYNH | 12042 FALLINGLEAF CIRCLE GARDEN GROVE CA 92840 |
| TIEN NGUYEN THUY LE | 110 WISHART ROAD, PENDER COURT, #04-01 98729 SINGAPORE |
| TIEN NGUYEN THUY LE | 110 WISHART ROAD, PENDER COURT, #04-01 098729 SINGAPORE |
| TIEN, JEM | 250 E. 95TH STREET APT 17H NEW YORK NY 10128 |
| TIEN, YEN CHUNG | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TIER 1 RESEARCH LLC | 20 WEST 37TH STREET  6TH FLOOR NEW YORK NY 10018 |
| TIERNAN JR, FRANCIS T | 4311 LORRAINE AVE DALLAS TX 75205-3707 |
| TIERNAN,WENDY | 18 SPENCER CLOSE STANSTED MOUNTFITCHET ESSEX CM24 8AN UNITED KINGDOM |
| TIERNAN,WENDY | 18 SPENCER CLOSE STANSTED MOUNTFITCHET ESSEX CM24 8AN UNITED KINGDOM |
| TIERNEY, GEORGE D | 4718 CONGRESS STREET FAIRFIELD CT 06824-1721 |
| TIERNEY, GEORGE D. | 4718 CONGRESS STREET FAIRFIELD CT 06824 |
| TIERNEY, JOHN F | 328 TILLOU ROAD SOUTH ORANGE NJ 07079-1523 |
| TIERNEY, JULIA | 20 OAK MEADOW RD LINCOLN MA 01773-2214 |
| TIERNEY, MICHAEL | 780 PARK AVENUE MANHASSET NY 11030 |
| TIERNEY, PATRICK M | 125 LAREDO CT FREEHOLD NJ 07728-9349 |
| TIERNEY,KENNETH PATRICK | 3147 E KINGBIRD PL CHANDLER AZ 852865618 |
| TIERNEY,PATRICK M. | 125 LAREDO CT FREEHOLD NJ 07728 |
| TIERNEY,PHILIP J | 25 PERRY COURT 1MARITIME QUAY LONDON, GT LON E14 3QE UNITED KINGDOM |
| TIETOENATOR CORPORATION FINANCIAL SYSTEM | GAINSBOROUGH HOUSE HOUGHTON HALL PARK - LU5 5XF UK |
| TIETOENATOR CORPORATION FINANCIAL SYSTEM | GAINSBOROUGH HOUSE HOUGHTON HALL PARK - LU5 5XF UNITED KINGDOM |
| TIETOENATOR LIMITED | GAINSBOROUGH HOUSE HOUGHTON HALL PARK HOUGHTON REGIS LU5 5XF UK |
| TIETOENATOR LIMITED | GAINSBOROUGH HOUSE HOUGHTON HALL PARK HOUGHTON REGIS , BEDS LU5 5XF UNITED KINGDOM |
| TIEU,TAMMY L. | 68 W 10TH STREET APARTMENT 34 NEW YORK NY 10011 |
| TIFF  ADVISORY SERVICES | ATTN: MAUREEN DISTEL FOUR TOWER BRIDGE, 200 BARR HARBOR DRIVE SUITE 100 WEST |

| Claim Name | Address Information |
| --- | --- |
| TIFF  ADVISORY SERVICES | CONSHOHOCKEN PA 19428 |
| TIFFANIE BAUCH | 13714 CANAAN BRIDGE D HOUSTON TX 77041 |
| TIFFANIE E. CARTER | PO BOX 2844 DANVILLE CA 945267844 |
| TIFFANIE MY NGUYEN | 935 W ARROW HWY #100 CLAREMONT CA 91711 |
| TIFFANNYE R PIRTLE | 4062 GRACELAND AVE INDIANAPOLIS IN 46208-3817 |
| TIFFANNYE R PIRTLE | 5413 PILGRIM DR INDIANAPOLIS IN 46254 |
| TIFFANY & CO | 25 OLD BOND STREET LONDON W1X 3AA UK |
| TIFFANY & CO | 25 OLD BOND STREET LONDON W1X 3AA UNITED KINGDOM |
| TIFFANY & CO | PO BOX 27389 NEW YORK NY 10087-7389 |
| TIFFANY & CO. | 2-7-17 GINZA CHUO-KU 104-0061 JAPAN |
| TIFFANY & CO. | 2-7-17 GINZA CHUO-KU 13 104-0061 JAPAN |
| TIFFANY & CO. | ATTN:MICHAEL CONNOLLY 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO. | 15 SYLVAN WAY PARSIPPANY NJ 07054 |
| TIFFANY & CO. | 727 FIFTH AVENUE ATTN: GENERAL COUNSEL NEW YORK NY 10022 |
| TIFFANY & CO. | VIA DELLA SPIGA, 19/A ITALY 20121 ITALY |
| TIFFANY A. EGNACZYK | 2022 NORTH SEMINARY APARTMENT 1 CHICAGO IL 60614 |
| TIFFANY A. EGNACZYK | 1932 N HUDSON AVE # 3 CHICAGO IL 606145218 |
| TIFFANY A. RANDALL | 4000 AVONLEA PLACE #102 WOODSTOCK GA 30189 |
| TIFFANY ALCORN | 12815 HAMLET HILL WAY FAIRFAX VA 22030 |
| TIFFANY ALCORN | CSU 5019, P.O. BOX 8793 WILLIAMSBURG VA 23186 |
| TIFFANY CATERING | 68 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| TIFFANY CHIN | 228 EDGEWOOD AVENUE YONKERS NY 10704 |
| TIFFANY D BEHM | 523 S OWENS ST #245 LAKEWOOD CO 80232 |
| TIFFANY D BEHM | 3659 S KIPLING CT LAKEWOOD CO 802351114 |
| TIFFANY D ROBINSON | ROUTE 1 BOX 33 OBERLIN KS 67749-0000 |
| TIFFANY D ROBINSON | 72 NELSON DRIVE GERING NE 69341 |
| TIFFANY DAWN BARNES | 2510 11TH STREET NORTH ARLINGTON VA 22201 |
| TIFFANY EVETTE HARRIS | 2028 FOX HILL DRIVE INDIANAPOLIS IN 46228 |
| TIFFANY JEANBAPTISTE | 3740 PAULDING AVENUE BRONX NY 10469 |
| TIFFANY JOHNSTON | 50 HARLEY STREET 2ND FLOOR FLAT LODNON W1G 9PX UNITED KINGDOM |
| TIFFANY JOHNSTON | 50 HARLEY STREET 2ND FLOOR FLAT LONDON W1G 9PX UNITED KINGDOM |
| TIFFANY JOHNSTON | IESE BUSINESS SCHOOL AVENIDA PEARSON 21 BARCELONA 08034 UNITED KINGDOM |
| TIFFANY JOHNSTON | 410 NYES NECK ROAD CENTERVILLE MA 02632 |
| TIFFANY MCALLISTER | 211 14TH ST APT 4R HOBOKEN NJ 070304429 |
| TIFFANY NIVER | 1110 SOUTH 91ST AVENUE OMAHA NE 68124 |
| TIFFANY R BARD | 11011 STONEWALL ROAD SHIPPENSBURG PA 172 |
| TIFFANY R BARD | 347 WHITMER ROAD SHIPPENSBURG PA 172 |
| TIFFANY SEPULVEDA | 467 PARK AVENUE BROOKLYN NY 11205 |
| TIFFANY T. YU | 3 MITCHELL PLACE APARTMENT 7C BEEKMAN TOWE HOTEL NEW YORK NY 10017 |
| TIFFANY T. YU | 21 WELLESLEY COLLEGE ROAD WELLESLEY MA 02481 |
| TIFFANY T. YU | 21 WELLESLEY COLLEGE ROAD UNIT 7417 WELLESLEY MA 02481 |
| TIFFANY WADE | 301 E. 47TH ST. APT # 8O NEW YORK NY 10017 |
| TIFFANY WADE | BROWN UNIVERSITY BOX 4644 PROVIDENCE RI 02912 |
| TIFFANY WADE | BROWN UNIVERSITY 75 WATERMAN ST. #4644 PROVIDENCE RI 02912 |
| TIFFANY WADE | 209 CHANNING WAY ALAMEDA CA 94502 |
| TIFFANY YAM | DUKE UNIVERSITY PO BOX 99812 DURHAM NC 27708 |
| TIFFANY, ELIZABETH MICHE | 3656 RUSSELL BLVD UNIT B SAINT LOUIS MO 63110 |
| TIFFANY,ELIZABETH MICHELLE | 274 SADDLEWOOD CIR HIGHLANDS RANCH CO 80126 |
| TIFFANY,JOHN | 54 WINTERGREEN DRIVE BREVARD NC 28712 |

| Claim Name | Address Information |
|---|---|
| TIFFEAU, FRANZ J | 15565 ROLLING MEADOW CIRCLE WELLINGTON FL 33414 |
| TIGER ASIA FUND LP RE TIGER ASIA MANAGEMENT, LLC | 101 PARK AVE 48TH FLR N. Y. NY 10178 |
| TIGER ASIA FUND LPRE TIGER ASIA MANAGEMENT, LLC | ATTN:PETER DESANTO TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIGER ASIA OVERSEAS FUND LTDRE TIGER ASIA MANAGEME | ATTN:PETER DESANTO TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIGER CONSULTANTS LIMITED | TIGER HOUSE 86 LIND ROAD SUTTON, SURREY SM5 4EQ UNITED KINGDOM |
| TIGER DIRECT INC | C/O SYX SERVICES PO BOX 449001 MIAMI FL 33144 |
| TIGER FOUNDATION | 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER FOUNDATION | TIGER FOUNDATION 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER FX OPP MGN FDA/C TIGER FX OPP FUND | ATTN:DAVE BOS C/O TMF FUNDADMINISTRATORS BV WESTBLAAK 89, 3012 KG ROTTERDAM PO BOX 25121, 3001 HC ROTTERDAM THE NETHERLANDS |
| TIGER GLOBAL II LP RETIGER GLOBAL MGM LLC | ATTN:LORRAINE ALTAMURO TIGER TECHNOLOGY II, L.P. TIGER TECHNOLOGYPERFORMANCELLC 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER GLOBAL LIMITED | ATTN:LORRAINE ALTAMURO TIGER TECHNOLOGY, LTD. C/O TIGER TECHNOLOGY MANAGEMENT LLC 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER GLOBAL LIMITED | TIGER TECHNOLOGY MANAGEMENT LLC PROCESS AGENT 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER GLOBAL LP RETIGER GLOBAL MGM LLC | ATTN:LORRAINE ALTAMURO TIGER TECHNOLOGY LP TIGER TECHNOLOGY PERFORMANCE 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER HEDGE TEC, LLC | 101 PARK AVENUE NEW YORK NY 10178 |
| TIGER, SEBASTIAN | 6408 UTAH AVENUE, NW WASHINGTON DC 20015 |
| TIGERA, ARTURO & ANGELINA | 6702 SW 134 CT MIAMI FL 33183-2338 |
| TIGERT,TERRI DIBENE | 5960 S JELLISON C LITTLETON CO 80123 |
| TIGHE, JAMES S | 1210 ANCHORAGE VIEW COURT BALTIMORE MD 21224 |
| TIGHE, TRACI | 231 HARRISON ST DENVER CO 80206 |
| TIGHE, TRACI L. | 231 HARRISON STREET DENVER CO 80206 |
| TIGHZERT,AMELIE | 7 RUE DE LA GARE HEUTREGIVILLE 51 51110 FRANCE |
| TIKI MACLENNAN | 199A LATCHMERE ROAD LONDON SW11 2LA UNITED KINGDOM |
| TIKI MACLENNAN | 199A LATCHMERE ROAD LONDON,ANT SW11 2LA UNITED KINGDOM |
| TIKI MACLENNAN | C/O NIKI MACLENNAN 3/10 ARTHUR STREET SHENTON PARK WA 6008 AUSTRALIA |
| TIKILYAYNEN, MIKHAIL | 23B WALTERTON ROAD LONDON W9 3PE UNITED KINGDOM |
| TIKILYAYNEN,MIKHAIL | 23B WALTERTON ROAD LONDON, GT LON W9 3PE UNITED KINGDOM |
| TIKU, SID | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS 45D, HONG KONG H H HONG KONG HONG KONG |
| TIKU, SID | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS 45D, HONG KONG HONG KONG HONG KONG |
| TIKU,SID | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS 45D, HONG KONG HONG KONG, H HONG KONG |
| TIKVA CHILDREN'S HOME | 40 W. 23RD STREET 3RD FLOOR NEW YORK NY 10010 |
| TIKVA CORPORATION | ONE MARTIN AVE SOUTH RIVER NJ 08882 |
| TILBENS PHOTO AND ELECTRONICS | 60 WEST PARK AVENUE LONG BEACH NY 11561 |
| TILDESLEY,KAREN | 49 BERKELEY ROAD SHIRLEY SOLIHUL B902HS UNITED KINGDOM |
| TILGHMAN & CO., P.C. | P.O. BOX 11250 BIRMINGHAM AL 35202-1250 |
| TILGHMAN JR., RICHARD A. | 587 CARTER STREET NEW CANAAN CT 06840 |
| TILGHMAN, ANDREW F. | 223 EAST 61ST STREET, APT 1D NEW YORK NY 10065 |
| TILL REUTER | RIETBRUNNEN 50 PFAFFIKON SZ CH8808 SWITZERLAND |
| TILL REUTER | HOHENWEG 16 SWITZERLAND CH8832 SWITZERLAND |
| TILL REUTER | HOHENWEG 16 WOLLERAU CH8832 SWITZERLAND |
| TILL REUTER | HOEHENWEG 16 WOLLERAU SZ CH8832 SWITZERLAND |
| TILL, JOHN | 1320 VISTA MORADA SANTA FE NM 87506 |
| TILL,JOHN G. | 1320 VISTA MORADA SANTE FE NM 87506 |

| Claim Name | Address Information |
|---|---|
| TILLAPAUGH, JOHN | 1623 DEFOORS WALK NW ATLANTA GA 30318 |
| TILLER JR., F. CARLYLE | 8631 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| TILLER, FRANKLIN | 8631 STEEPLECHASE DR. PBG FL 33418 |
| TILLERY, CURTIS | 130 EAST 32ND STREET BROOKLYN NY 11226 |
| TILLES, GLENN R | 61 WEST SCHILLER STREET CHICAGO IL 60610-2009 |
| TILLES, GLENN R. | 61 WEST SCHILLER STREET CHICAGO IL 60610 |
| TILLEY, CHRISTINE M | 31 COLES COURT RIVER EDGE NJ 07661-1001 |
| TILLEY, PETER | AVENIDA RUI BARBOSA, 314, APARTMENT 101 FLAMENGO RJ RIO DE JANEIRO 22250-020 BRAZIL |
| TILLEY,ALISTAIR JAMES | FLAT 12, MAYVERN COURT ERIDGE ROAD CROWBOROUGH, E.SUSX TH6 2SP UNITED KINGDOM |
| TILLEY,EUAN | 21 COALBROOK MANSIONS BEDFORD HILL LONDON SW129RJ UNITED KINGDOM |
| TILLEY,PETER | AVENIDA RUI BARBOSA, 314, APARTMENT 101 FLAMENGO RIO DE JANEIRO RJ 22250-020 BRAZIL |
| TILLINGHAST TOWERS PERRIN | 2107 WILSON BLVD SUITE 500 ARLINGTON VA 22201 |
| TILLINGHAST, BRYSON | 239 EDWARDS STREET NEW HAVEN CT 06511 |
| TILLINGHASTTOWERS PERRIN | 71 HIGH HOLBORN LONDON WC1V 6TP UK |
| TILLINGHASTTOWERS PERRIN | 71 HIGH HOLBORN LONDON WC1V 6TP UNITED KINGDOM |
| TILLINGHASTTOWERS PERRIN | NEUE WEYERSTRASSE 6 KOLN 50676 GERMANY |
| TILLINGHASTTOWERS PERRIN | BAHNHOFSTRASSE 52 ZURICH 8001 SWITZERLAND |
| TILLINGHASTTOWERS PERRIN | TOUR NEPTUNE 20 PLACE DE SEINE LA DEFENSE 1 PARIS 92086 FRANCE |
| TILLMA, ROBERT | 15279 105TH AVE CHIPPEWA FALLS WI 54729 |
| TILLMAN III, ANTHONY J | 4116 KENTUCKY RIVER PARKWAY LEXINGTON KY 40515 |
| TILLMAN, KEITH | 7-35 151ST PLACE WHITESTONE NY 11357 |
| TILLMAN-STEWART,EVANGILENE | 12205 BUBBLING BROOK DRIVE UNIT 500 FISHERS IN 46038 |
| TILLMANNS, MARIE NOURRY | SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT DOMINIQUE PARIS 75007 FRANCE |
| TILLOTSON,GARETT M | 454 EAST HIGHLINE CIRCLE CENTENNIAL CO 80112 |
| TILMAN JOEY RIEDEL | WEISSENBURGER STRASSE 9 MULHEIM AN DER RUHR 45468 GERMANY |
| TILMAN RIEDEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TILMAN RIEDEL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS GREAT BRITAIN |
| TILROE, JASON | 2 UPLANDS CLOSE SURREY LONDON SW147AS UNITED KINGDOM |
| TILROE,JASON | 2 UPLANDS CLOSE LONDON, SURREY SW147AS UNITED KINGDOM |
| TILSON, SUSAN N | 172 EDINBURGH CT MATAWAN NJ 07747-1868 |
| TILTON, BENJAMIN | 40 W 96TH ST APT. 4B NEW YORK NY 10025 |
| TILTON, BRIAN | 1636 N WELLS ST APT 3209 CHICAGO IL 606146025 |
| TILTON,MARISSA | 707 W 180TH ST. APT B2 NEW YORK CITY NY 10033 |
| TILVA, REENA | 10 ROSEWOOD CT DANVILLE PA 178218593 |
| TILVA, REENA | 345 N LASALLE APT 2407 CHICAGO IL 60610 |
| TILVA,REENA | 10 ROSEWOOD CT. DANVILLE PA 17821 |
| TIM BAER | 697 WEST END AVE APT. 3D NEW YORK NY 10025 |
| TIM BALGARNIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIM BALGARNIE | 29A CROOKHAM RD FULHAM LONDON SW6 4EG UNITED KINGDOM |
| TIM BALGARNIE | 22 PROTHERO RD FULHAM LONDON SW6 7LZ UNITED KINGDOM |
| TIM BENZEL | 925 PARK AVENUE APT. 1R HOBOKEN NJ 07030 |
| TIM BLACKLER | PARKFIELD CRESCENT SOUTH RUSLIP MIDDLESEX HA4 0RD UNITED KINGDOM |
| TIM CAOTHIEN | 13-2-905 NIHONBASHI HAKOZAKI-CHO CHUO-KU 13 JAPAN |
| TIM CAOTHIEN | CHUO-KU MINATO-CHO 3-8-1 LIETO COURT ARKX TOWER 607 CHUO-KU 13 104-0043 JAPAN |
| TIM CAOTHIEN | CHUO-KU MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607 CHUO-KU 13 104-0043 JAPAN |
| TIM CAOTHIEN | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607 CHUO-KU 13 104-0043 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| TIM DAWSON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIM DE FOUBERT | 26B HERBERT ROAD BRIGHTON,W SUSX BN1 6PB UNITED KINGDOM |
| TIM DEAN | HERTFORD COLLEGE OXFORD UNIVERSITY CATTE STREET OXFORD,OXON OX1 3BW UNITED KINGDOM |
| TIM F GRETEN | KAPELLENBRINK K 30655 HANNOVER GERMANY GERMANY |
| TIM FA HAU | LOODWITMOLEN HEERHUGOWAARD 1703 VA NETHERLANDS |
| TIM FRY LANDROVERS | KING ALFRED WAY CHELTHAM GL52 6QP UK |
| TIM FRY LANDROVERS | KING ALFRED WAY CHELTHAM GL52 6QP UNITED KINGDOM |
| TIM G. MACHAY | 750 NORTH OCEAN BLVD. #1107 POMPANA BEACH FL 33062 |
| TIM GATTONE | 213 SADDLEWOOD CIRCLE LITTLETON CO 80126 |
| TIM HARRISON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIM INTRIAGO | 100 S. WACKER DR. #2000 CHICAGO IL 60606 |
| TIM JON BURMEISTER | 180152 FARMSTEAD RD SCOTTSBLUFF NE 69361 |
| TIM JON BURMEISTER | 2122 AVENUE C SCOTTSBLUFF NE 69361 |
| TIM JOSEPH SPEHR | 4599 GLEN HEATHER DR FRISCO TX 75034 |
| TIM KANG | 1417 S. HOOVER ST. #5 LOS ANGELES CA 90006 |
| TIM KEY | ENNARSDDALE ROAD HITHERGREEN LONDON SE13 6JE UNITED KINGDOM |
| TIM KEY | ENNERSDALE ROAD HITHER GREEN LEWISHAM LONDON SE13 6JE UNITED KINGDOM |
| TIM KITCHEN | 3835 8A STREET SW CALGARY, CANADA AB ABT2T3B6 CANADA |
| TIM LATHAM | 515 W BURGUNDY ST UNIT 715 HGHLANDS RANCH CO 801296642 |
| TIM PALMER | 197 BEAR ROAD BRIGHTON,E.SUSX BN2 4DB UNITED KINGDOM |
| TIM PARTRIDGE/HEAD.IXU | 325 CHURCH STREET NEW YORK NY 10013-2202 |
| TIM RAFTER | 16 E CELESTIAL MANSION SIENNA 2 DISCOVERY BAY HONG KONG HONG KONG |
| TIM RAFTER | 2101 HARUMI VIEW TOWER 1-6-1 HARUMI CHUO-KU 13 104-0053 JAPAN |
| TIM RICHARDS | 16 MAIO ROAD CAMBRIDGE CB4 2GA UNITED KINGDOM |
| TIM RICHARDS | 16 MAIO ROAD CAMBRIDGE,CAMBS CB4 2GA UNITED KINGDOM |
| TIM RICHARDS | FLAT 6 12 MARSHALSEA ROAD LONDON SE1 1HL UNITED KINGDOM |
| TIM TSANG | 3-8-5 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| TIM TSANG | 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TIM WANNENMACHER | 45A, TOWER 1 80 ROBINSON ROAD HONG KONG CHINA |
| TIM WANNENMACHER | 4 SEASONS HOTEL 8 FINANCE STREET HONG KONG HONG KONG |
| TIM WANNENMACHER | MINAMI AZABU APARTMENT 1F 2-9-8 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| TIM WILLIAMS | 26 KINGSWOOD COURT HITHER GREEN LANE LONDON SE13 6TD UNITED KINGDOM |
| TIM ZHANG | 444 WASHINGTON BLVD APT 6134 JERSEY CITY NJ 073101902 |
| TIM ZHANG | 605 THIRD AVENUE NEW YORK NY 10019 |
| TIMAKO V. BIDE | 25 LUCKETTS CT FREDERICKSBRG VA 224068426 |
| TIMAN, SUDJIONO | 708 GREENWICH STREET APT 2D NEW YORK NY 10014 |
| TIMBERLAKE CONSULTANTS LTD | UNIT B3 BROOMSLEIGH BUSINESS PARK WORSLEY BRIDGE ROAD LONDON SE26 5BN UK |
| TIMBERLAKE CONSULTANTS LTD | UNIT B3 BROOMSLEIGH BUSINESS PARK WORSLEY BRIDGE ROAD LONDON SE26 5BN UNITED KINGDOM |
| TIMBERLINE STEEL | PO BOX 951867 DALLAS TX 75395-1867 |
| TIMBERLY M WALTERS | 5873 S DANUBE ST AURORA CO 80015-3175 |
| TIMBLIN,ANNA V. | 645 20TH STREET GERING NE 69341 |
| TIME EXPRESS KURIER AG | NEUGUTSTRASSE 16 WALLISELLEN 8304 SWITZERLAND |
| TIME FOR LYME INC. | P.O. BOX 31269 GREENWICH CT 06831 |
| TIME INC | ADMIN. SERVICES SI BUILDING 3RD FLOOR 135 WEST 50TH STREET ROOM 3-372 NEW YORK NY 10020-1393 |
| TIME INC | P.O. BOX 60100 TAMPA FL 33660-0100 |
| TIME INC | 2109 PAYSPHERE CIRCLE CHICAGO IL 60674-2109 |
| TIME INC - ADMIN SERVICES | 3822 PAYSPHERE SERVICES CHICAGO IL 60674 |

| Claim Name | Address Information |
| --- | --- |
| TIME MOVING & STORAGE, INC. | 628 WEST 45TH STREET NEW YORK NY 10036 |
| TIME OF YOUR LIFE INC | 2500 TOWNGATE ROAD, SUITE C WESTLAKE VILLAGE CA 91362 |
| TIME WARNER | TIME WARNER PO BOX 4222 BUFFALO NY 14240-4222 |
| TIME WARNER | 120 E. 23RD STREET 12TH FLOOR NEW YORK NY 10010 |
| TIME WARNER | 1 TIME WARNER CTR NEW YORK NY 10019-6038 |
| TIME WARNER | 5120 BROADWAY NEW YORK NY 10034 |
| TIME WARNER | PO BOX 4222 BUFFALO NY 14240-4222 |
| TIME WARNER | P.O. BOX 650210 DALLAS TX 75265-0210 |
| TIME WARNER CABLE | 1 TIME WARNER CTR NEW YORK NY 10019-6038 |
| TIME WARNER CABLE | P.O. BOX 650063 DALLAS TX 75265-0063 |
| TIME WARNER CABLE | P.O. BOX 660097 DALLAS TX 75266-0097 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER DEFINED CONTRIBUTI ON PLANS MASTER TRU | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| TIME WARNER TELECOM | P.O. BOX 172567 DENVER CO 80217-2567 |
| TIME4MEDIA, INC | P.O.BOX 10451 NEWARK NJ 07193-0451 |
| TIME4MEDIA, INC | 2 PARK AVE., FL. 9 NEW YORK NY 10016-5614 |
| TIMEPLEX GROUP | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAK NJ 07675 |
| TIMEPLEX GROUP | 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07675 |
| TIMES INNOVATIVE MEDIA PVT. LTD | 4TH FLOOR, A WING, MATULYA CENTRE, SENAPATI BAPAT MARG LOWER PAREL (W) MUMBAI MH 400013 INDIA |
| TIMESTEN PERFORMANCE SOFTWARE | 800 WEST EL CAMINO REAL, 3RD FLOOR MOUNTAINVIEW CA 94040 |
| TIMEVALUE | 4 JENNER STREET SUITE 100 IRVINE CA 92618 |
| TIMEVALUE | 22 MAUCHLY IRVINE CA 92618 |
| TIMEWARNER | P.O. 0901 CAROL STREAM IL 60132 |
| TIMM SCHNEIDER | APT 4D NEW YORK NY 100751373 |
| TIMM,PAUL HENRY | 3174 FOREST MEADOW CHINO HILLS CA 91709 |
| TIMMER, SHARON | PO BOX 946 CAMDEN ME 04843 |
| TIMMER,JOHN J. | P.O. BOX 946 CAMDEN ME 04843-0946 |
| TIMMICK, MICHAEL A | 14 PURCELL ROAD BRIDGEWATER NJ 08807 |
| TIMMINS, CHRISTINA | 6 LINDEN STREET GARDEN CITY NY 11530 |
| TIMMIS, ALEXANDER J. | AMBERLEA SANDY LANE SURREY COBHAM KT11 2EL UNITED KINGDOM |
| TIMMIS,ALEXANDER J. | AMBERLEA SANDY LANE COBHAM, SURREY KT11 2EL UNITED KINGDOM |
| TIMMIS,DARLENE D. | 908 SPRINGVIEW CIRCLE SAN RAMON CA 94583 |
| TIMMONS III,WILLIAM S. | 1142 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| TIMMONS RESTAURANT PARTNERS LTD. | 11 GREENWAY PLAZA SUITE 515 HOUSTON TX 77046 |
| TIMMONS RESTAURANT PARTNERS LTD. | 3755 RICHMOND AVENUE HOUSTON TX 77046 |
| TIMMONS, BEVERLY D | 17 LINCOLN PLACE APT J NORTH BRUNSWICK NJ 08902 |
| TIMMONS, DAVID | PO BOX 1913 SUN VALLEY ID 83353 |
| TIMMONS, ROB | 544 9TH ST APT 4 BROOKLYN NY 112154250 |
| TIMMONS,ROB | 544 9TH STREET APARTMENT 4 BROOKLYN NY 11215 |
| TIMMS,TAROT | 19 CARRINGTON ROAD HIGH WYCOMBE, BUCKS HP12 3HY UNITED KINGDOM |
| TIMMY CHI-MING HUANG | FLAT 5, 7 COSWAY LONDON NW1 5NR UNITED KINGDOM |
| TIMNA S TAUBE | 214 EAST 85TH ST. APT. 5A NEW YORK NY 10028 |
| TIMNA S TAUBE | 301 E 66TH ST APT. 6H NEW YORK NY 10065 |
| TIMNA S TAUBE | 301 E 66TH ST APT 6H NEW YORK NY 10065-6215 |
| TIMO KIPPO | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIMO KIPPO | 716 NELL GWYNN HOUSE SLOANE AVENUE LONDON SW3 3BG UNITED KINGDOM |
| TIMO KIPPO | FLAT 2 44 KINGS ROAD LONDON SW3 4UD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TIMO TATZEL | 67 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| TIMO TATZEL | 24 CONSTABLE HOUSE CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| TIMO TATZEL | 51 BECQUEREL COURT CHILD LANE LONDON SE10 0QX UNITED KINGDOM |
| TIMO TATZEL | 77 BECQUEREL COURT CHILD LANE LONDON SE10 0QY UNITED KINGDOM |
| TIMO TATZEL | WALTHER-VON-CRONBERG-PLATZ 8 FRANKFURT AM MAIN 60594 GERMANY |
| TIMONY, DAVID J | 302 HIGH CREST DR WEST MILFORD NJ 07480-3712 |
| TIMOTHEE THIBAULT ANDRE ROBIN | 106 RUE SEVRES PARIS 75015 FRANCE |
| TIMOTHY A BOOTH | 4182 ANTELOPE CT APT 118 MECHANICSBURG PA 170507643 |
| TIMOTHY A BOOTH | 60 RESIDENTIAL CIRCLE MILLERSVILLE PA 17551 |
| TIMOTHY A. ALEXANDER | 162 WEST 80TH STREET APARTMENT PHC NEW YORK NY 10024 |
| TIMOTHY B WILKINSON | CORNER COTTAGE PARSONAGE LANE LITTLE BADDOW CHELMSFORD,ESSEX CM3 4SU UNITED KINGDOM |
| TIMOTHY BACCHUS | FLAT 22B, CAMEO COURT 63-69 CAINE ROAD HONG KONG CHINA |
| TIMOTHY BENN PUBLISHING LTD | 39 EARLHAM STREET COVENT GARDEN LONDON WC2H 9LD UNITED KINGDOM |
| TIMOTHY BIEMER | 308 LINDEN PL YORKTOWN HTS NY 10598-3214 |
| TIMOTHY BIGGINS | 52 THOMAS ST APT 2C NEW YORK NY 100133986 |
| TIMOTHY BODART | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TIMOTHY BODART | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIMOTHY C MAUL | 2420 SHIPROCK WAY COLORADO SPRINGS CO 80919 |
| TIMOTHY C MAUL | 8350 PILOT CT COLORADO SPRINGS CO 80920 |
| TIMOTHY C MAUL | 8350 PILOT CT COLORADO SPGS CO 809204446 |
| TIMOTHY C SHEAHAN | 101 WEST 77TH ST. APT. 1A NEW YORK NY 10014 |
| TIMOTHY C. FORD | PO BOX 471466 SAN FRANCISCO CA 941471466 |
| TIMOTHY CAPRARIO | 520 PARK AVENUE APARTMENT 4 HOBOKEN NJ 07030 |
| TIMOTHY CAPRARIO | 155 E 31ST ST APT 5A NEW YORK NY 100166830 |
| TIMOTHY CHADWICK | 8 HAVEN COURT 39 BROMLEY ROAD BECKENHAM BR3 5YB UK |
| TIMOTHY CHADWICK | 8 HAVEN COURT 39 BROMLEY ROAD BECKENHAM,KENT BR3 5YB UNITED KINGDOM |
| TIMOTHY COLLINS | DO NOT USE!!! - UK |
| TIMOTHY COLLINS | DO NOT USE!!! - UNITED KINGDOM |
| TIMOTHY CREEDON | 32 GRAMERCY PARK S APT 10G NEW YORK NY 10003-1711 |
| TIMOTHY D. DAY | 649 5TH PLACE GARDEN CITY NY 11530 |
| TIMOTHY D. DAY | 80 INDIANA AVE LONG BEACH NY 115611227 |
| TIMOTHY D. RASNER | 10 SANDALWOOD DRIVE WARREN NJ 07059 |
| TIMOTHY D. SPELMAN | 440 E. 78TH STREET APT. 3C NEW YORK NY 10021 |
| TIMOTHY D. SPELMAN | 428 AMSTERDAM AVE. APT. 4A NEW YORK NY 10025 |
| TIMOTHY D. SPELMAN | 440 E. 78TH STREET APT. 3C NEW YORK NY 10075 |
| TIMOTHY DEPEUGH | TOKYO TOKYO 13 JAPAN |
| TIMOTHY DEPEUGH | #1-201, 3-4-1 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| TIMOTHY DOODY | 33 DEACON PLACE MILTON KEYNES,BUCKS MK10 9FS UNITED KINGDOM |
| TIMOTHY E BOTT | 2565 BROADWAY # 203 NEW YORK NY 10025 |
| TIMOTHY E HILL | 18777 WEST LINDEN AVENUE GRAYSLAKE IL 60030 |
| TIMOTHY E HILL | 150 FIELD DRIVE, SUITE 180 LAKE FOREST IL 60045 |
| TIMOTHY E. LEWIS JR. | 10200 PARK MEADOWS DR UNIT 2323 LONE TREE CO 80124-5469 |
| TIMOTHY E. LEWIS JR. | 11801 YORK STREET APT. 1322 THORNTON CO 80233 |
| TIMOTHY E. MCEVILLY | 31 NORTH MANGO AVENUE CHICAGO IL 60646 |
| TIMOTHY EIFERT | 6 CENTENNIAL DR DANBURY CT 06811-3402 |
| TIMOTHY EIFERT | 5 CENTENNIAL DR DANBURY CT 069113402 |
| TIMOTHY F. HAGERTY | D'AGOSTINO HALL 110 WEST 3RD STREET ROOM DA-1102A NEW YORK NY 10012 |
| TIMOTHY F. HAGERTY | 110 WEST 3RD STREET D'AGOSTINO HALL / ROOM DA-1102A NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY F. HAGERTY | 229 E 35TH ST APT 4A NEW YORK NY 10016-4236 |
| TIMOTHY F. HAGERTY | 2211 HILLSBOROUGH ROAD APARTMENT 3104 DURHAM NC 27705 |
| TIMOTHY F. HAGERTY | 420 SOUTH MARION PARKWAY APARTMENT 1702 DENVER CO 80209 |
| TIMOTHY F. LUKE | 262 WEST 12TH STREET NEW YORK NY 10014 |
| TIMOTHY G GILLIS | 23003 N 38TH WAY PHOENIX AZ 85050-7335 |
| TIMOTHY G. HOTCHANDANI | 400 W 55TH ST APT 7B NEW YORK NY 10019-4543 |
| TIMOTHY G. HOTCHANDANI | 67 WEST 68TH STREET APARTMENT 1B NEW YORK NY 10023 |
| TIMOTHY GOLON | 49 WESTBURY AVENUE CARLE PLACE NY 11514 |
| TIMOTHY GREENE | 23 WEST 82ND APT. 3E NEW YORK NY 10024 |
| TIMOTHY HARRIS | APT #6, 276 MARLBOROUGH STREET BOSTON MA 02116 |
| TIMOTHY HILL | 120 E 36TH ST APT 7G NEW YORK NY 10016-3430 |
| TIMOTHY HOLDEN | 34 SALISBURY DRIVE WESTWOOD MA 02090 |
| TIMOTHY IWATA | 88 GREENWICH STREET, APT 1505 NEW YORK NY 10006 |
| TIMOTHY J OWENS | 25520 COMMERCENTRE DRIVE LAKE FOREST CA 92630-8855 |
| TIMOTHY J REYNOLDS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIMOTHY J. AUMILLER | W221N2742 TIMBERWOOD LN WAUKESHA WI 53186-1063 |
| TIMOTHY J. BITSACK | 8 OAK KNOLL ROAD MENDHAM NJ 07945 |
| TIMOTHY J. CALI | 623 SUNSET DRIVE CAPITOLA CA 95010 |
| TIMOTHY J. HOLMES | 262 BLUFF BLVD. 3B CAMDENTON MO 65020 |
| TIMOTHY J. HOLMES | 15 STOWE LANE MENLO PARK CA 94025 |
| TIMOTHY J. ROBEY | 28 CONCORD GREENE UNIT 4 CONCORD MA 01742 |
| TIMOTHY J. ROBEY | 1527 BEACON ST APT 4 BROOKLINE MA 02446-4609 |
| TIMOTHY J. SCHNEIDER | PO BOX 99 ALBERTA AB T0M 2C0 CANADA |
| TIMOTHY J. SCHNEIDER | PO BOX 99 TROCHU AB T0M 2C0 CANADA |
| TIMOTHY J. SCHNEIDER | P.O. BOX ALBERTA T0M 2C0 CANADA |
| TIMOTHY J. SCHNEIDER | P.O. BOX 99 ALBERTA T0M 2C0 CANADA |
| TIMOTHY J. SCHNEIDER | 329 WASHINGTON  STREET APARTMENT 1 HOBOKEN NJ 07030 |
| TIMOTHY J. SCHNEIDER | 123 WEST 44TH STREET NEW YORK NY 10036 |
| TIMOTHY J. STARK | 7445 PALO VISTA DR LOS ANGELES CA 900461310 |
| TIMOTHY JAMES | 8, CRANBORNE ROAD HODDESDON HERTFORDSHIRE EN11 0JJ UNITED KINGDOM |
| TIMOTHY JAMES BOYLE | 6009 S CLAYTON ST CENTENNIAL CO 80121 |
| TIMOTHY JAMES DEERING | 17 MASTERS HOUSE COXHILL WAY AYLESBURY,BUCKS HP21 8FJ UNITED KINGDOM |
| TIMOTHY JOEL LINGLE | 8496 SOTH HOYT WAY 206 LITTLETON CO 80128 |
| TIMOTHY JOHN KADEL | 2220 C STREET #405 SAN DIEGO CA 92102 |
| TIMOTHY JOHNSON | 300 EAST 39TH ST APT 10J NEW YORK NY 10016 |
| TIMOTHY JOHNSON | 801 OCEAN AVE UNIT 604 SANTA MONICA CA 90403-1020 |
| TIMOTHY K DOOLEY | 14151 HARCLIEF CT. HAYMARKET VA 20169 |
| TIMOTHY K LAYMAN JR. | 272 MALCOLM X BLVD # 2 NEW YORK NY 10027-5540 |
| TIMOTHY K. DAVIS | 19900 E COUNTRY CLUB DR APT 1020 AVENTURA FL 331803333 |
| TIMOTHY K. TELLES | 92-1411 HOAUI ST KAPOLEI HI 96707 |
| TIMOTHY KEY | FLAT 19 DUNBAR WHARF 108-124 NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| TIMOTHY KEY | FLAT 19, DUNBAR WHARF 108-124 NARROW STREET LONDON,ANT E14 8BB UNITED KINGDOM |
| TIMOTHY KEY | 52 THOMAS ST APT 3B NEW YORK NY 100133986 |
| TIMOTHY L. THOMAS | 8601 ROBERTS DRIVE, APT. 1346 ATLANTA GA 30350 |
| TIMOTHY LAURIE | ESTAGE GOTENYAMA #401 KITA-SHINAGAWA 5-13-19 SHINAGAWA-KU 13 141-0001 JAPAN |
| TIMOTHY M EDMONSTON | ALANDALE HOUGHTON AVENUE HEMPSTEAD VALLEY,KENT ME7 3RY UNITED KINGDOM |
| TIMOTHY M. BRODER | 811 BLOOMFIELD ST # 1 HOBOKEN NJ 070305009 |
| TIMOTHY M. BRODER | 244 LAKE STREET PLEASANTVILLE NY 100 |
| TIMOTHY M. GEIMAN | 600 WASHINGTON ST APT 217 NEW YORK NY 10014-3379 |

| Claim Name | Address Information |
|------------|---------------------|
| TIMOTHY M. SULLIVAN | 136 EAGLE RIDGE WAY NANUET NY 10954 |
| TIMOTHY MARK DAVIS | 1 SAIL COURT NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| TIMOTHY MARK DAVIS | 103 BERRY LANE LANGDON HILLS BASILDON,ESSEX E14 2DQ UNITED KINGDOM |
| TIMOTHY MULLER | 31 HERITAGE COURT TUXEDO NY 10987 |
| TIMOTHY NUY | HOOGRAAMSTRAAT 113 MAASTRICHT 6211 BJ NETHERLANDS |
| TIMOTHY NUY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TIMOTHY NUY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIMOTHY O'NEILL | 200 W 26TH ST APT 11M NEW YORK NY 10001-6750 |
| TIMOTHY O'NEILL | 200 W.26TH APT 11M NEW YORK NY 10011 |
| TIMOTHY P. BUSS | 539 PARK DRIVE KENILWORTH IL 60043 |
| TIMOTHY P. FALLON | 209 MULBERRY ST APT 5D NEW YORK NY 10012 |
| TIMOTHY PARKS | 233 W 21ST ST APT 5B NEW YORK NY 100113149 |
| TIMOTHY PARKS | 240 EAST 35TH STREET NEW YORK NY 10016 |
| TIMOTHY PARKS | 69 BRICK KILN LANE PEMBROKE MA 02359 |
| TIMOTHY PASCOE PTY. LTD. | LEVEL 5 EDGECLIFF CENTRE EDGECLIFF 2027 AUSTRALIA |
| TIMOTHY PASCOE PTY. LTD. | LEVEL 5 EDGECLIFF CENTRE EDGECLIFF, NSW 2027 AUSTRALIA |
| TIMOTHY PAUL HINDMAN | 124 TWINBERRY LN GARNER NC 27529-5937 |
| TIMOTHY PERKIN | 1655 N. FAIRFIELD AVE UNIT 403 CHICAGO IL 60647 |
| TIMOTHY PERKIN | 2864 W LYNDALE ST # 2W CHICAGO IL 60647-2908 |
| TIMOTHY PERKIN | 1655 N FAIRFIELD AVE APT 101 CHICAGO IL 60647-5239 |
| TIMOTHY R HOPPER | 5080 HEATHERHILL LANE #5 BOCA RATON FL 33486 |
| TIMOTHY R. FITZPATRICK | MEADOWOOD DRIVE LARKSPUR CA 94939 |
| TIMOTHY R. MADDEN | 6 JARVIS AVE HINGHAM MA 02043-1312 |
| TIMOTHY RHEAUME | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TIMOTHY RHEAUME | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIMOTHY ROBERT KNAPP | 20010 E WAGONTRAIL DR CENTENNIAL CO 80015 |
| TIMOTHY SIEH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TIMOTHY SOOHOO | 520 WEST 43RD STREET APT. 15J NEW YORK NY 10036 |
| TIMOTHY STUDLEY | 99 BAY STATE ROAD BOSTON MA 02215 |
| TIMOTHY STUDLEY | 41 DEEPWOOD DRIVE EAST FALMOUTH MA 02536 |
| TIMOTHY SWEENEY | 33 COACHLAMP LANE DARIEN CT 06820 |
| TIMOTHY SWEENEY | 425 E 63RD STREET APARTMENT 11WA NEW YORK NY 10021 |
| TIMOTHY SWEENEY | 425 E 63RD STREET APARTMENT 11WA NEW YORK NY 10065 |
| TIMOTHY SWEENEY | 350 W BELDEN AVE APT 414 CHICAGO IL 60614-6318 |
| TIMOTHY TYSON ROHRICK | 1102 AVE H #2 SCOTTSBLUFF NE 69361 |
| TIMOTHY TYSON ROHRICK | 534 W 42ND ST SCOTTSBLUFF NE 693614680 |
| TIMOTHY TYSON ROHRICK | 9455 E RAINTREE DR UNIT 1025 SCOTTSDALE AZ 852607743 |
| TIMOTHY V. SULLIVAN | 260 W. 52ND STREET NEW YORK NY 10019 |
| TIMOTHY V. SULLIVAN | 241 E 85TH ST APT 5E NEW YORK NY 100283623 |
| TIMOTHY V. SULLIVAN | 271 W. 47TH STREET NEW YORK NY 10036 |
| TIMOTHY W PRICE | 165 W 66TH ST APT 11P NEW YORK NY 10023-6532 |
| TIMOTHY WILKINSON | 641 SUMMERLEA ST APT 1 PITTSBURGH PA 15232-1989 |
| TIMOTHY WILLIAM HARRISON | SCHOOL HOUSE COLFE'S SCHOOL HORN PARK LANE LEE SE12 8AW UNITED KINGDOM |
| TIMOTHY WILLIAM HARRISON | 85 PORTOBELLO ROAD NOTTING HILL W11 2QB UNITED KINGDOM |
| TIMOTHY WONG | 140 E 46TH ST APT 5D NEW YORK NY 10017-2613 |
| TIMOTHY WONG | 1748 NOSTRAND AVENUE EAST MEADOW NY 11554 |
| TIMOTHY YELLOWHAMMER | 34 BARRATT AVENUE LONDON N22 7EZ UNITED KINGDOM |
| TIMOTHY YELLOWHAMMER | 4 HAWTHORN ROAD LONDON N8 7NA UNITED KINGDOM |
| TIMOTHY, WHITE | 1410 BAXTER HALL BUILDING B WILLIAMSTOWN MA 01267 |

| Claim Name | Address Information |
|---|---|
| TIMPE, JOCHEN | EGERER STR. 22 STUTTGART 70567 GERMANY |
| TIMPONE,MICHAEL | 7 OLD OAK DRIVE SUMMIT NJ 07901 |
| TIMRAT, NARUT | 19/13 SOI CHINNAKET 1/37 NGAMWONGWAN ROAD TUNGSONGHONG BANGKOK 10210 THAILAND |
| TIMSDECO CO.,LTD. | (135-855) 2 FL. DONGWHA B/D, 454-5 DOGOK-2 DONG, KANGNAM-KU,SEOUL KOREA, REPUBLIC OF |
| TIMUR DYKHNE | 117 THORNHILL ROAD CHERRY HILL NJ 08003 |
| TIN, ADRIENNE | 339 HOMELAND SOUTHWAY, APT. 3B BALTIMORE MD 21212 |
| TIN, YVONNE | 1ST FLOOR, FLAT A ELEGANT COURT, 333 TAI HANG ROAD HONG KONG HONG KONG |
| TIN,CLAUDIA MING KUEN | 11A, 12/F., HOMANTIN STREET, KOWLOON HONG KONG CHINA |
| TIN,YVONNE | 1ST FLOOR, FLAT A ELEGANT COURT, 333 TAI HANG ROAD HONG KONG CHINA |
| TINA AYRES | 5 BRIDGE HOUSE GORDON ROAD HIGH WYCOMBE,BUCKS HP13 6AZ UNITED KINGDOM |
| TINA COLE | 4776 E GUADALUPE RD APT 2054 GILBERT AZ 852347590 |
| TINA D'SOUZA | 200 / A , 1ST FLOOR D&#039;SOUZA HOUSE VILLAGE WARD C OLD KURLA MUMBAI 400070 INDIA |
| TINA GATSON | 713 EDGEWOOD STREET INGLEWOOD CA 90302 |
| TINA GATSON | 713 EDGEWOOD STREET, APT 7 INGLEWOOD CA 90302 |
| TINA GREEN | 141 KINGSMEAD ROAD HIGH WYCOMBE HP11 1HZ UNITED KINGDOM |
| TINA KIM GALLERY | 545 WEST 25TH STREET 3RD FLOOR NEW YORK NY 10001 |
| TINA KIM GALLERY | 545 WEST 25TH STREET NEW YORK NY 10001 |
| TINA KOHLI | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TINA L. RUST | 1690 OAKWOOD DR WEST FARGO ND 58078-4315 |
| TINA LEIGH KAPINOS | 1465 SW 116 AVE PEMBROKE PINES FL 33025 |
| TINA LEIGH KAPINOS | 2103 RENAISSANCE BLVD. MIRAMAR FL 33025 |
| TINA LEIGH KAPINOS | 60 COMMODORE DR APT. #325 PLANTATION FL 33325 |
| TINA LOUISE FERGUSON | 546 FRANKLIN SOUTH ELGIN IL 60177 |
| TINA M GILLETT | 14101 E IOWA DR AURORA CO 80012 |
| TINA M GILLETT | 642 S NORFOLK WAY AURORA CO 80017-3175 |
| TINA M GILLETT | 1162 SO FULTONDALE CIR AURORA CO 80018 |
| TINA M. BLAIS | 37 STATE RD APT 12 WORCESTER MA 016064100 |
| TINA M. PAULEY | 13474 S COOK CT TUSTIN CA 927829042 |
| TINA MARIE CARLSON | 11057 GLACIER PARK CIR PARKER CO 80138 |
| TINA MARIE CARLSON | 11057 GLACIER PARK CIR PARKER CO 80138 |
| TINA MARIE ERBST | 1411 LASSER DRIVE PLAINFIELD IL 60544 |
| TINA PIZZIMENTI | 38 W GLEN AVE PORT CHESTER NY 10573-2241 |
| TINA R. SMITH | 1104 APPLEROCK DR O'FALLON MO 63366 |
| TINA R. SMITH | 1017 HAWKS LANDING DR LAKE SAINT LOUIS MO 63367 |
| TINA R. SMITH | 3 PALOMINO RIDGE COURT LAKE SAINT LOUIS MO 63367 |
| TINA R. SMITH | 11106 BIG RIVER DR LAKE ST LOUIS MO 63367-1978 |
| TINA RENEE BORELLO | 211 HIGHLAND DRIVE EXT BEAVER HILLS PA 15010 |
| TINA SEKHARAN | DORM 1 ROOM 12 IIM AHMEDABAD 380015 INDIA |
| TINA SUK HAN LAM | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, QUARRY BAY, HONG KONG CHINA |
| TINA SUK HAN LAM | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, HONG KONG CHINA |
| TINA T. LIU | 56-15 206 STREET OAKLAND GARDEN NY 11364 |
| TINA TIMNEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TINA TIMNEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TINDALL JR, FRANK C | 128 AMHERST PL NW ATLANTA GA 30327 |
| TINDALL, JAMES R | 301 DETERING HOUSTON TX 77007 |
| TINDELL, ROBYN ANN | 10175 PARK MEADOWS DRIVE APT. 113 LONE TREE CO 80124 |
| TINDLE, HELEN | 3J CNT BISNEY 28 BISNEY ROAD POKFULAM HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| TINDLE,HELEN | 3J CNT BISNEY 28 BISNEY ROAD POKFULAM HONG KONG CHINA |
| TINDLEY,PAUL | 14 PINE GARDENS EASTCOTE, MDDSX HA4 9TL UNITED KINGDOM |
| TINEKE PURNELL | 37 SCOTT'S SUFFERANCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| TINEO, IVETTE | 7928 60TH LANE GLENDALE NY 11385 |
| TING BARNARD | 210 LINCOLN ST APT 502 BOSTON MA 021112411 |
| TING LOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TING LUO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TING LUO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TING SAU WA | GLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TING SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TING TING ISABELLA CHOI | FLAT A, 5/F, BLOCK 14 PROVIDENT CENTRE, 47 WHARF RD NORTH POINT HONG KONG CHINA |
| TING ZHOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TING ZHOU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TING, LAWRENCE HUONG | BLK 12, UPPER BOON KENG ROAD #11-891 380012 SINGAPORE |
| TING, LYNDA | 192 OAKMOUNT RD TORONTO M6P 2M9 CANADA |
| TING, MING GRAHAM & ANNU | 1023 KOKO KAI PLACE HONOLULU HI 96825 |
| TING, PETER | 3319 GREEN MEADOW DRIVE DANVILLE CA 94506 |
| TING, SHARON F | 6940 YELLOWSTONE BLVD APT 411 FOREST HILLS NY 11375-3748 |
| TING,HSING YI | 108 E 96TH ST APT 17D NEW YORK NY 10128 |
| TING,HSING YI | 108 E 96TH ST APT 17D NEW YORK NY 10128 |
| TING,JASMINE | 201 E 28TH STREET APT 12R NEW YORK NY 10016 |
| TING,JAYCEE WEI | BAYSHORE PARK SINGAPORE 150130 SINGAPORE |
| TING,LAWRENCE HUONG TUNG | BLK 12, UPPER BOON KENG ROAD #11-891 380012 SINGAPORE |
| TING,SHARON F-L | 69-40 YELLOWSTONE BLVD APT. 411 FOREST HILLS NY 11375 |
| TING,WENDY | 2-20-13 HIROO HOMAT MONARCH 103, SHIBUYA-KU TOUKYOU-TO 150-0012 JAPAN |
| TING,WENDY | HOMAT MONARCH 103 2-20-13 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| TINGEN, MICHAEL | 36 FARM LANE P.O. BOX 233 ROOSEVELT NJ 08555 |
| TINGJUN FENG | 1386 15TH STREET FORT LEE NJ 07024 |
| TINGJUN FENG | 135 MONTGOMERY STREET UNIT 10A FORT LEE NJ 07302 |
| TINGJUN FENG | 135 MONTGOMERY ST APT 10A JERSEY CITY NJ 073024625 |
| TINO P. IORIO | 69-22 67TH ST. GLENDALE NY 11385 |
| TINOCO, LOUIS A | 9499 COLLINS AVE APT 608 MIAMI BEACH FL 33154 |
| TINOVO | 55 PEARL STREET WORCHESTER MA 01608 |
| TINSA- TASACIONES INMOBILIARIAS SA | JOSE ECHEGARAY 9 PARQUE EMPRESARIAL LAS ROZAS DE MADRID 28230 SPAIN |
| TINSLEY, JANEL L | 2624 3RD AVENUE SCOTTSBLUFF NE 69361 |
| TINSLEY, ROBERT | 311 LODGE DR GREENWOOD SC 29646 |
| TINSLEY,JANEL LYNN | 2624 3RD AVENUE SCOTTSBLUFF NE 69361 |
| TINTENFASS, LINDSAY | UNIT #2056 FRIST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| TINTENFASS, LINDSAY | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023 |
| TINTORERIAS OLIMPIA S.A. | TBC TBC TBC SPAIN |
| TINTORERIAS OLIMPIA S.A. | CALLE LAGASCA, 106 MADRID 28006 SPAIN |
| TINWORTH, MARK S J | 56C SHELGATE ROAD BATTERSEA LONDON SW11 1BG UNITED KINGDOM |
| TINWORTH,MARK S J | 56C SHELGATE ROAD BATTERSEA LONDON, GT LON SW11 1BG UNITED KINGDOM |
| TIOMKIN, DAVID | 13-40 LYLE TER FAIR LAWN NJ 074105146 |
| TIOMKIN, DAVID | 1245 PARK AVE APT 16H NEW YORK NY 10128 |
| TIOMKIN, TAMARA | 13-40 LYLE TERRACE FAIR LAWN NJ 07410 |
| TIONNEA M FOSTER | 26567 EL TOBOSO MISSION VIEJO CA 92691 |
| TIPHANY LEE | 1125 REYNOLDS MANOR DRIVE WINSTON-SALEM NC 27107 |

| Claim Name | Address Information |
|---|---|
| TIPLADY, STEPHANIE | 66 FALLING LANE YIEWSLEY WEST DRAYTON MDDSX MIDDLESEX UB7 8AE UNITED KINGDOM |
| TIPLADY, STEPHANIE | 66 FALLING LANE YIEWSLEY WEST DRAYTON MIDDLESEX, MDDSX UB7 8AE UNITED KINGDOM |
| TIPNIS, AMIT | 508 JESSE WAY PISCATAWAY NJ 08854 |
| TIPPING POINT COMMUNITY | 703 MARKET STREET SUITE 708 SAN FRANCISCO CA 94103 |
| TIPPING POINT COMMUNITY | 660 THIRD STREET SAN FRANCISCO CA 94107 |
| TIPPING, CRAIG BRUCE | 52A LESSAR AVENUE LONDON LONDON SW4 9HQ UNITED KINGDOM |
| TIPPING, CRAIG BRUCE | 52A LESSAR AVENUE LONDON LONDON, GT LON SW4 9HQ UNITED KINGDOM |
| TIPPINGPOINT TECHNOLOGIES, INC. | ATTN:BILLY J. MURPHY 7501B NORTH CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78731 |
| TIPPINGPOINT TECHNOLOGIES, INC. | BILLY J. MURPHY 7501B NORTH CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78731 |
| TIPPINGPOINT TECHNOLOGIES, INC. | 7501B N. CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78731 |
| TIPPINS, JEFFREY R | 53 LOCUST STREET ASSONET MA 02702 |
| TIPS, LLC | FILE 30578 P.O. BOX 60000 SAN FRANCISCO CA 94160 |
| TIPTON, ALAN R | PO BOX 395 GREENWOOD LA 71033 |
| TIPTON, TAYLOR | 18422 WINDSOR LAKES DR. HOUSTON TX 77094 |
| TIPTREE FINANCIAL PARTNERS LP | JULIA WYATT, CHIEF FINANCIAL OFFICER TIPTREE FINANCIAL PARTNERS, L.P. C/O TRICADIA CAPITAL MANAGEMENT, LLC 767 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| TIQUIA, JOEL M | FLAT E, 7/F, TOWER 11 CARIBBEAN COAST 1 KIN TUNG ROAD, TUNG CHUNG, NT HONG KONG HONG KONG |
| TIQUIA, JOEL M | FLAT E, 7/F, TOWER 11 CARIBBEAN COAST 1 KIN TUNG ROAD, TUNG CHUNG, NT HONG KONG CHINA |
| TIRABASSI, VINCENT | 17 BEL AIR DRIVE HOLBROOK MA 02343 |
| TIRADO, AMPARO | 344 15TH STREET BROOKLYN NY 11215 |
| TIRADO, JESUS M. | 7966 HORIZON VIEW DR RIVERSIDE CA 92506 |
| TIRARD NAUDIN | 10 RUE CLEMENT MAROT PARIS 75008 FRANCE |
| TIRELLO JR, E J | 4 DEY FARM RD WEST WINDSOR NJ 08550 |
| TIRELLO JR, E J. | 4 DEY FARM DRIVE CRANBURY NJ 08512 |
| TIRELLO JR., E | 4 DEY FARM DRIVE CRANBURY NJ 08512 |
| TIRET, GUILLAUME | 18 RUE MONTAIGNE SEVRES 92 92310 FRANCE |
| TIRRE, RYAN C. | 35 ST. NICHOLAS TERRACE, #37 NEW YORK NY 10027 |
| TIRUMPH SYSTEMS AND SOLUTIONS PVT LTD | 107-108, THE AVENUE, OPPOSITE HOTEL  THE LEELA , OFF ANDHERI KURLA ROAD, MUMBAI MH 400059 INDIA |
| TIRUPATHI, SRIKANTH | 1422 RASPBERRY CT EDISON NJ 08817 |
| TIS GROUP INC | 100 VILLAGE CENTER DRIVE SUITE 260 NORTH OAKS MN 55127 |
| TIS WORLDWIDE INC. | 115 BROADWAY, 20TH FLOOR NEW YORK NY 10006 |
| TISBURY MASTER FUND LTD | ATTN:STEVE PLATTS TISBURY CAPITAL MANAMENT LLP 5TH FLOOR BROOKSFIELD HOUSE 44 DAVIES STREET LONDON W1K 5JA UNITED KINGDOM |
| TISBURY/MAN MAC PILATUS 1A LTD | ATTN:STEVE PLATTS MAN MAC PILATUS 1A LIMITED (ALL NOTICES) C/O TISBURY CAPITAL MANAGEMENT LLP 3RD FLOOR, QUEENSBERRY HOUSE, 3 OLD BURLINGTON STREET, LONDON W1S 3LD UK |
| TISBURY/TISBURY CHILMARK MASTER FUND LTD | ATTN:STEVE PLATTS C/O TISBURY CAPITAL MANAGEMENT 5TH FLOOR BROOKFIELD HOUSE 44 DAVIES STREET LONDON W1K 5JA UNITED KINGDOM |
| TISCH, VICKI | 11955 RIVER DRIVE MISHAUAKA IN 46545 |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE LONDON SW1V 1NP UNITED KINGDOM |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE LONDON, GT LON SW1V 1NP UNITED KINGDOM |
| TISDALE, BETTY N | 6951 SUNRISE COURT MIDLAND TX 79707 |
| TISDALE, ASHLEY C. | 308 ROCKAWAY PKWAY APT 2F BROOKLYN NY 11212 |
| TISDALL, MICHELLE A. | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| TISH, BRANDI | CMU SMC 5926 5032 FORBES PITTSBURGH PA 15289 |
| TISHA D GIBBERT | 1278 FREMONT ST. SAN JOSE CA 95126 |
| TISHMAN INTERIORS CORPORATION | 666 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10103 |

| Claim Name | Address Information |
|---|---|
| TISHMAN SPEYER | 125 HIGH STREET BOSTON MA 02110 |
| TISHMAN SPEYER DEVELOPMENT, LLC | ATTN:BRUCE PHILLIPS AND THOMAS FARRELL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | 11 WEST 42ND STREET 2ND FLOOR NEW YORK NY 10036 |
| TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN,ADAM M. | 1160 PARK AVENUE APARTMENT 2D NEW YORK NY 10128 |
| TISO,FABRIZIO | VIA DANTE ALIGHIERI 15/512 CUSAGO MI 20090 ITALY |
| TISS, JOEL G. | 333 N. VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| TITAN ENERGY DEVELOPMENT | 16 MT. BETHEL ROAD PMB# 103 WARREN NJ 07059 |
| TITAN F R DZENG | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI TAIWAN |
| TITAN FUND ADVISORS LLC | 3 INTERNATIONAL DRIVE SUITE 120, RYE BROOK NEW YORK NY 10573 |
| TITANIA L. FERRELL | 100 OLD YORK RD APT E617 JENKINTOWN PA 190463630 |
| TITANIUM SOLUTIONS | 5225 W. WILEY POST WAY STE. 150 SALT LAKE CITY UT 84116 |
| TITARCHUK, ANASTASIA L. | 235 WEST END AVENUE APARTMENT 17E NEW YORK NY 10023 |
| TITE LEWIS | ALDER CASTLE 10 NOBLE STREET LONDON EC2V 7TL UNITED KINGDOM |
| TITE, RICHARD | CUTFIELD FREEMAN AND CO. LTD 314-316 HARBOUR YARD CHELSEA HARBOUR LONDON SW10 0XD UNITED KINGDOM |
| TITE, RICHARD | 1730 16TH STREET WASHINGTON DC 20009 |
| TITLE EXPRESS INC | 1025 GOSHEN ROAD FORT WAYNE IN 46808 |
| TITLE GUARANTY OF HAWAII | 235 QUEEN ST HONOLULU HI 96813 |
| TITLEIST | ACUSHNET COMPANY PO BOX 965 FAIRHAVEN MA 02719-0965 |
| TITLIS-SPORT | TALSTATION TITLIS-ROTAIR ENGELBERG 6390 SWITZERLAND |
| TITO NIEVES PRODUCTION INC | PO BOX 691676 ORLANDO FL 32869-1676 |
| TITOV,WILLIAM | 45683 CAMINITO OLITE TEMECULA CA 92592 |
| TITTLE, KEN | 720 BYRNE HALL HANOVER NH 03755 |
| TITTLE, KEN | 302 SPRINGDALE DR NE ATLANTA GA 303053815 |
| TITTLE, RODNEY K. | 302 SPRINGDALE DR ATLANTA GA 30305 |
| TITTLE,LANGLEY D | 599 OAK BEND DR. COPPELL TX 75019 |
| TITUS LABS, INC. | ATTN:DARREN O'SHAUGHNESSY 356 WOODROFFE AVENUE SUITE 200G OTTAWA ON CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE #200G OTTAWA ON K2A 3V6 CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE #200G OTTOWA, ONTARIO CANADA K2A 3V6 CANADA |
| TITUS, ROBERT L | 92 KENSETT ROAD MANHASSET NY 11030 |
| TITUS, VARGHESE | 254-12 84 DRIVE FLORAL PARK NY 11001 |
| TITUS, VARGHESE | 254-12 84 DRIVE FLORAL PARK NY 11001-1010 |
| TIU, CHRISTOPHER | 100 MAIDEN LANE APT#915 NEW YORK NY 10038 |
| TIU, RONAN | 6 WESTERN AVENUE DELMAR NY 12054 |
| TIU,CHRISTOPHER | PO BOX 1027 NEW YORK NY 101631027 |
| TIVERSA, INC. | 144 EMERYVILLE DRIVE SUITE 300 CRANBERRY TOWNSHIP PA 16066 |
| TIVERSA, INC. | 144 EMERYVILLE DRIVE SUITE 300 CRANBERRY TOWNSHIP PITTSBURGH PA 16066 |
| TIVERSA, INC. | 144 EMERYVILLE DR STE 300 CRANBERRY TWP PA 16066-5015 |
| TIVERSA, INC. | 814 LILAC ST PITTSBURGH PA 152172607 |
| TIVOLI CO-OP. HSG. SOCIETY LTD. | HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| TIWAREKAR, JHELAM | 202 KAVERI, BAPU BAGWE ROAD, NEAR DAHISAR BRIDGE,KANDARPADA, DAHISAR (W) MUMBAI 400068 INDIA |
| TIWARI, ABHISHEK | 22A, ST. JOAN COURT 76, MACDONNELL ROAD, CENTRAL HONG KONG HONG KONG |
| TIWARI, ABHISHEK | 999 CIVIL LINES UNNAO 209801 INDIA |
| TIWARI, AMIT | 30 AVOCET MEWS WEST THAMESMEAD SE28 0DA UNITED KINGDOM |
| TIWARI, ASHISH | 1005 SHIVSHRISHTI HN POWAI 400076 INDIA |
| TIWARI, ASHISH | 400 E SOUTH WATER ST APT 1312 CHICAGO IL 60601 |
| TIWARI, ASHISH | 655 OLD COUNTY ROAD # L 7 BELMONT CA 94002 |

| Claim Name | Address Information |
|---|---|
| TIWARI, AWANISH | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRITSHAKTI, CHANDIVALLI ROAD ANDHERI (EAST) MUMBAI 400072 INDIA |
| TIWARI, MAYANK | 408 W 57TH ST APT. 8F NEW YORK NY 10019 |
| TIWARI, PRAKASH CHAND | HNO# 29-1442-118 SRI SAI NAGAR SAINIKPURI AN HYDERABAD 500094 INDIA |
| TIWARI, SUPARNA | 502,TOWER-1 DHEERAJ UPVAN BORIVALI(E) MUMBAI 400066 INDIA |
| TIWARI,ABHISHEK | 22A, ST. JOAN COURT 76, MACDONNELL ROAD, CENTRAL HONG KONG CHINA |
| TIWARI,AMIT | 30 AVOCET MEWS WEST THAMESMEAD, GT LON SE28 0DA UNITED KINGDOM |
| TIWARI,AMIT D | X-82/3,GODREJ STATION COLONY, UDAYACHAL PRIMARY SCHOOL VIKROLI(EAST) INDIA |
| TIWARI,AMIT KUMAR | A/15 404, VEENA NAGAR 2 L B S MARG MULUND (WEST) MUMBAI MH 400080 INDIA |
| TIWARI,ASHISH | 164 PINTO DRIVE VALLEJO CA 94591 |
| TIWARI,ATUL | IN FRONT OF MIG-12,SECTOR-1 SHANKAR NAGAR,RAIPUR(CG) RAIPUR CH 492007 INDIA |
| TIWARI,AWANISH | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRI CHANDIVALLI ROAD ANDHERI (EAST) MUMBAI 400072 INDIA |
| TIWARI,NEHA | H.I.G-48 OLD SUBHASH NAGAR BHOPAL BHOPAL MP INDIA |
| TIWARI,PRACHI | FLAT # 404, WING-2E, POWAI VIHAR POWAI, MUMBAI MH 400076 INDIA |
| TIWARI,PRAKASH CHAND | HNO# 29-1442-118 SRI SAI NAGAR SAINIKPURI HYDERABAD AN 500094 INDIA |
| TIWARI,RAJAT | FLAT 604, MAHAVIR CLASSIK, WING - GLITTE JUNCTION OF JVLR AND SAKI VIHAR ROAD POWAI MUMBAI 400076 INDIA |
| TIWARY, NISHAIVT | 814 NORTH BARRETT 1D NEWARK DE 19702 |
| TIZARD, CLAIRE | 2 CLEARWATERS RAVENS WAY MILFORD ON SEA HANTS UNITED KINGDOM SO41 0XL UK |
| TIZARD, CLAIRE | 2 CLEARWATERS RAVENS WAY MILFORD ON SEA HANTS UNITED KINGDOM SO41 0XL UNITED KINGDOM |
| TIZIAN WOHNEN 1 GMBH | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TIZIAN WOHNEN 1 GMBH | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TIZIAN WOHNEN 1 GMBH | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TIZIAN WOHNEN 1 GMBH | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TIZIAN WOHNEN 1 GMBH | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TIZIAN WOHNEN 1 GMBH | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TIZIAN WOHNEN 1 GMBH | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TIZIAN WOHNEN 1 GMBH | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TIZIAN WOHNEN 1 GMBH | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TIZIAN WOHNEN 1 GMBH | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TIZIAN WOHNEN 1 GMBH | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TIZIAN WOHNEN 1 GMBH | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TIZIAN WOHNEN 1 GMBH | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TIZIAN WOHNEN 1 GMBH | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TIZIANA S FIORETTI | VIA A. RISTORI 42 ROME 00197 ITALY |
| TJ HOLLIDAY ASSOCIATES, LLC | 45 EAST PUTNAM AVENUE SUITE 112 GREENWICH CT 06830 |
| TJAN, KUAN-KHOON | 307 SUMMIT AVE APARTMENT 7 JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| TJART, ARLENE | 300 QUEEN ANNE AVE N 603 SEATTLE WA 98109 |
| TJK LONDON LTD | THE OLD RECTORY GREAT MONGEHAM DEAL KENT CT14 0HL UK |
| TJK LONDON LTD | THE OLD RECTORY GREAT MONGEHAM DEAL KENT CT14 0HL UNITED KINGDOM |
| TJM INVESTMENTS, LLC | DO NOT USE-SEE V# 0000012400 SUITE 400 CHICAGO IL 60606 |
| TJM INVESTMENTS, LLC | 318 W. ADAMS STREET 9TH FLOOR CHICAGO IL 60606 |
| TJM INVESTMENTS, LLC | 318 W ADAMS ST FL 9 CHICAGO IL 60606-5173 |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE SURREY CROYDON CR05UP UNITED KINGDOM |
| TJON KON JOE,SANDRA | 11 MINSTER DRIVE CROYDON, SURREY CR05UP UNITED KINGDOM |
| TK NARAYAN | 200 E 87TH ST APT 22B NEW YORK NY 10128-3139 |
| TK TILO KUNKEL | IM SPANGEL 10 WALLDUERN 74731 GERMANY |
| TKG-STORAGEMART PARTNERS LP | STEPHEN M. DULLE TKG STORAGEMART PARTNERS, L.P. 2407 RANGELINE ST. COLUMBIA MD 65202 |
| TKG-STORAGEMART PARTNERS, | 215 N STADIUM BLVD # 207 COLUMBIA MO 652031140 |
| TKLEIN ASSOCIATES INC | ONE KAISER PLAZA SUITE 470 OAKLAND CA 94612 |
| TKP ROPPONGI PFA CENTER | TKP TOWER 8F 3-7-3 NIHONBASHI KAYABACHO CHUO-KU JAPAN |
| TKP ROPPONGI PFA CENTER | TKP TOWER 8F 3-7-3 NIHONBASHI KAYABACHO CHUO-KU 13 JAPAN |
| TL I ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD XIN YI DISTRICT TAIPEI TAIWAN |
| TL II ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD XIN YI DISTRICT TAIPEI TAIWAN |
| TL III ASSET MANAGEMENT COMPANY LIMITED | 12TH FLOOR, 7 SUNGREN ROAD XIN YI DISTRICT TAIPEI TAIWAN |
| TLL GENGO KENKYUJO | QAS GINZA EST PREMIER #801 3-3-10 TSUKIJI CHUO-KU 104-0043 JAPAN |
| TLL GENGO KENKYUJO | QAS GINZA EST PREMIER #801 3-3-10 TSUKIJI CHUO-KU 13 104-0043 JAPAN |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TLOA FUND | P.O. BOX 35 RUMSON NJ 07760 |
| TLOA FUND | 9 BROOKSIDE DR SMITHTOWN NY 11787 |
| TLR II | PO BOX 20076 LONDON TERRACE STATION NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| TLR PUBLISHING | 19 BELLEGROVE DRIVE UPPER MONTCLAIR NJ 07043 |
| TLS-ASSOCIAZIONE PROFESSIONALE DI AVVOCA | VIA MONTE ROSA, 91 MILAN 20149 ITALY |
| TLT SOLICITORS | ONE REDCLIFF STREET - UK |
| TLT SOLICITORS | ONE REDCLIFF STREET - UNITED KINGDOM |
| TLT SOLICITORS | ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| TLUCEK, WILLIAM | 10 LEIGH TERRACE GLEN ROCK NJ 07452 |
| TLUCZEK,CHARLOTTE A | 5530 EL PALOMINO DR. RIVERSIDE CA 92509 |
| TM & S GUJADHUR CHAMBERS | RIVER COURT,ST.DENIS ST PORT-LOUIS MAURITIUS |
| TM INTERNATIONAL | 36/38 RUE DES MATHURINS PARIS 75008 FRANCE |
| TM INTERNATIONAL | 36/38 RUE DES MATHURINS PARIS 75 75008 FRANCE |
| TM PRODUCTION LTD | UNIT 4, 4/F CHEUNG TAT CENTRE 18 CHEUNG LEE STREET CHAIWAN HONG KONG |
| TMANY | PO BOX 95000-1650 PHILADELPHIA PA 19195 |
| TMB BANK PUBLIC COM PANY LIMITED | 1770 NEW PETCHBURI ROAD BANGKOK 10320 THAILAND |
| TMC SERVICES INC | 81 DORSA AVENUE LIVINGSTON NJ 07039 |
| TMF DEUTSCHLAND AG | ESCHENHEIMER ANLAGE 1 FRANKFURT 60316 GERMANY |
| TMF MANAGEMENT LUXEMBOURG S.A. | PO BOX 8 33 BOULEVARD DU PRINCE HENRI LUXEMBOURG L1724 LUXEMBOURG |
| TMF MANAGEMENT SRL | 4 NATIUNILE UNITE BLVD BUCHAREST ROMANIA |
| TMF NEDERLAND BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 NETHERLANDS |
| TMG SERVICE SRL | VIA LAGO GERUNDO 21 GALGAGNANO LO 26832 ITALY |
| TMI | P.O. BOX 213 SUFFERN NY 10901-0213 |
| TMI ASSOCIATES | ROPPONGI HILLS MORI TOWER 23F 6-10-1 ROPPONGI MINATO-KU 106-6123 JAPAN |
| TMI ASSOCIATES | ROPPONGI HILLS MORI TOWER 23F 6-10-1 ROPPONGI MINATO-KU 13 106-6123 JAPAN |
| TMI ASSOCIATES PVT LTD | B-9, SAKET NEW DELHI DL 110017 INDIA |
| TMK SOLICITORS | COUNTY CHAMBERS 2527 WESTON ROAD SOUTHEND ON SEA SS1 1BB UK |
| TMK SOLICITORS | COUNTY CHAMBERS 2527 WESTON ROAD SOUTHEND ON SEA SS1 1BB UNITED KINGDOM |
| TMP SOLICITORS LLP | 29TH FLOOR CANADA SQUARE LONDON E14 5DY UNITED KINGDOM |
| TMP WORLDWIDE | 205 HUDSON STREET, 5TH FLOOR NEW YORK NY 10013 |
| TMP WORLDWIDE | P.O. BOX 538361 ATLANTA GA 30353-8361 |
| TMP WORLDWIDE | PO BOX 90368 CHICAGO IL 60695-0368 |
| TMP WORLDWIDE / MONSTER.COM | 205 HUDSON STREET, 5TH FLOOR NEW YORK NY 10013 |
| TMP WORLDWIDE / MONSTER.COM | ATTN:TOM WALSH 205 HUDSON STREET, 5TH FLOOR NEW YORK NY 10013 |
| TMP WORLDWIDE / MONSTER.COM | TOM WALSH 205 HUDSON STREET 5TH FLOOR NEW YORK NY 10013 |
| TMS GROUP | 2400 MAIN STREET, SUITE 6 SAYREVILLE NJ 08872 |
| TMS HOLDINGS INC | 20 POE COURT FAIRFIELD CT 06825 |
| TMS MUHENDISLIK INS. TUR. SAN VE TIC LTD | BAHCELERARASI CEVATBEY APT NO 27/4 USTBOSTANCI ISTANBUL 34744 TURKEY |
| TN ASSOC STUDENT FIN'L AID ADMIN | 104 BRAZZELL AVENUE DICKSON TN 37055 |
| TN ASSOC STUDENT FIN'L AID ADMIN | ATTN: MELISSA SMITH VANDERBILT UNIVERSITY 2309 WEST END AVENUE NASHVILLE TN 37203 |
| TNCI | P.O. BOX 981038 BOSTON MA 02298-1038 |
| TNS SYSTEMS INTEGRATION LIMITED | THE TNS BUILDING MAESBURY ROAD OSWESTRY SHROPSHIRE SY10 8JC UNITED KINGDOM |
| TNS SYSTEMS INTEGRATION LIMITED | THE TNS BLDG MAESBURY RD OSWESTRY SY10 8JL UNITED KINGDOM |
| TNS UK LTD | WESTGATE LONDON W5 1UA UK |
| TNS UK LTD | WESTGATE LONDON W5 1UA UNITED KINGDOM |
| TNT | RIVIERWEG 12 6912 PZ DUIVEN 6912 PZ NETHERLANDS |
| TNT DOCUMENT SERVICES | 47-58 BASTWICK STREET LONDON EC1V 3PR UK |
| TNT DOCUMENT SERVICES | 47-58 BASTWICK STREET LONDON EC1V 3PR UNITED KINGDOM |
| TNT EXPENSE MANAGEMENT | 12 TURNBERRY LANE SANDY HOOK CT 06482 |
| TNT EXPENSE MANAGEMENT | 13 BERKSHIRE ROAD SANDY HOOK CT 06482 |

| Claim Name | Address Information |
|---|---|
| TNT EXPENSE MANAGEMENT, LLC | 13 BERKSHIRE ROAD SANDY HOOK CT 06482 |
| TNT EXPRESS | 4-3-4 SHIBAURA MINATO-KU TOKYO 13 108-0023 JAPAN |
| TNT INDIA PRIVATE LIMITED | 125, ANDHERI KURLA ROAD ANDHERI EAST MUMBAI MH 400093 INDIA |
| TNT INTERNATIONAL | PO BOX 186, RAMSBOTTOM, BURY BL10 9GR UK |
| TNT INTERNATIONAL | PO BOX 186, RAMSBOTTOM, BURY BL10 9GR UNITED KINGDOM |
| TNT PARTNERS LLC | 13 BERKSHIRE RD SANDY HOOK CT 06482 |
| TNT SWISS POST AG | AMSLERACHERWEG 8 AARAU 5001 SWITZERLAND |
| TNT TRANSPORTATION, INC. | 10 MANLEY STREET STATEN ISLAND NY 10309 |
| TNT UK LIMITED | P.O BOX 4 RAMSBOTTOM BURY, LANCS BL0 9AR UK |
| TNT UK LIMITED | P.O BOX 4 RAMSBOTTOM BURY, LANCS BL0 9AR UNITED KINGDOM |
| TNT UK LTD | P.O. BOX 4 RAMSBOTTOM BURY BLO9AR UK |
| TNT UK LTD | P.O. BOX 4 RAMSBOTTOM BURY BLO9AR UNITED KINGDOM |
| TNT USA INC | CS 9002 MELVILLE NY 11747-2230 |
| TO KYOU LEE | #501-1102 LG VILLAGE 5-CHA 871 SHINBONG-DONG YONGIN-SHI KYUNGGI-DO 449537 KOREA, REPUBLIC OF |
| TO KYOU LEE | #501-1102 LG VILLAGE 5-CHA 871 SHINBONG-DONG YONGIN-SI GYEONGGI-DO 449537 KOREA, REPUBLIC OF |
| TO THE MOON AND BACK CATERING SERVICES | 6-3-2 JINGUMAE SHIBUYA-KU 150-0001 JAPAN |
| TO THE MOON AND BACK CATERING SERVICES | 6-3-2 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| TO WAI SANG | FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD KOWLOON HONG KONG |
| TO, CHRISTINA | 58 W. 48TH STREET, APT. 3R NEW YORK NY 10036 |
| TO, KARIN | 21 WELLESLEY COLLEGE ROAD |
| TO, KARIN | 5510 98 STREET APARTMENT 3A CORONA NY 11368 |
| TO, KARIN | 21 WELLESLEY COLLEGE ROAD UNIT 2237 WELLESLEY MA 02481 |
| TO, PHONG D | 123 S. GRANBY COURT AURORA CO 80012 |
| TO, TONY HONG WAI | FLAT F, 5/F, TOWER 7 ISLAND HARBOURVIEW OLYMPIC HONG KONG HONG KONG |
| TO,CAROLE | 5-41-15 MIMOMI NARASHINO-SHI 12 275-0002 JAPAN |
| TO,KIETH M. | 10103 TANK HOUSE DRIVE STOCKTON CA 95209 |
| TO,PHONG DIEN | 123 S. GRANBY COURT AURORA CO 80012 |
| TO,SHIRLEY SAU LING | FLAT D, 11/F, BLOCK 1, PHASE 2 CLASSICAL GARDEN NO.8, MA WO ROAD TAI PO HONG KONG HONG KONG |
| TO,TONY HONG WAI | FLAT F, 5/F, TOWER 7 ISLAND HARBOURVIEW OLYMPIC HONG KONG CHINA |
| TOA REINSURANCE COMPANY OF AMERICA, THE | 177 MADISON AVENUE MORRISTOWN NJ 07962 |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| TOAL, PETER J. | 19 AUGUSTA COURT PURCHASE NY 10577 |
| TOAL,IAN G | 20 PAIGNTON CLOSE RAYLEIGH, ESSEX SS69PW UNITED KINGDOM |
| TOALA, MANUEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TOAR MEWENGKANG | 111-23 76TH ROAD APT. E-7 FOREST HILLS NY 11375 |
| TOASTMASTER INTERNATIONAL | PO BOX 9052, MISSION ,VLEJO. CA CA 92690 |
| TOBA, ERIYA | 62-2-1105 NAKAJYUKU 13 ITABASHI-KU 173-0005 JAPAN |
| TOBA,ERIYA | 62-2-1105 NAKAJYUKU ITABASHI-KU 13 173-0005 JAPAN |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO ASSET SECURITIZATION CORPORATION | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBACCO MERCHANTS ASSOCIATION | PO BOX 8019 PRINCETON NJ 08543-8019 |
| TOBACCO MERCHANTS ASSOCIATION INC | POST OFFICE 8019 PRINCETON 08543 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO SETTLEMENT AUTHORITY | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBACCO SETTLEMENT AUTHORITY (WASHINGTON) | 1000 SECOND AVENUE, SUITE 2700 SEATTLE WA 98104-1046 |
| TOBACCO SETTLEMENT FINANCE CORPORATION | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| – LOUISIANA | FLOOR NEW YORK NY 10005 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – LOUISIANA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW JERSE | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| - NEW JERSE | STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW JERSE | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW JERSE | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW JERSE | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOBAM (FORMERLY LEHMAN BROTHERS ASSET MANAGEMENT F | 20, RUE QUENTIN BAUCHART PARIS VLLLE 75008 FRANCE |
| TOBIA, SERAFINO B | 305 TRINITY COURT, APT. 12 PRINCETON NJ 08540 |
| TOBIAS A. HABBIG | FLAT 6 82 QUEEN'S GATE LONDON SW7 5JU UK |
| TOBIAS A. HABBIG | FLAT 6 82 QUEEN'S GATE LONDON SW7 5JU UNITED KINGDOM |
| TOBIAS AUFEROTH | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOBIAS COOPER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOBIAS ERNST CHUN DAMEK | 28 NEW PRAYA F 6/F MANHATTAN HEIGHTS KENNEDY TOWN HONG KONG CHINA |
| TOBIAS ERNST CHUN DAMEK | 28 NEW PRAYA FLAT F 6/F MANHATTAN HEIGHTS KENNEDY TOWN HONG KONG CHINA |
| TOBIAS HUZARSKI | ORIEL COLLEGE OXFORD,OXON OX1 4EW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOBIAS HUZARSKI | GOODWIN CLOSE LONDON SE16 3TL UNITED KINGDOM |
| TOBIAS HUZARSKI | 57 GOODWIN CLOSE LONDON SE16 3TL UNITED KINGDOM |
| TOBIAS J BAKER | 395 SOUTHEND AVENUE APARTMENT 25E NEW YORK NY 10280 |
| TOBIAS MUELLER | 19 HERON COURT 63 LANCASTER GATE LONDON,ANT W2 3NJ UNITED KINGDOM |
| TOBIAS MUELLER | 19 HERON COURT 63 LANCASTER GATE LONDON W2 3NJ UNITED KINGDOM |
| TOBIAS MUELLER | 21 CHATSWORTH COURT PEMBROKE ROAD LONDON,ANT W8 6DQ UNITED KINGDOM |
| TOBIAS RAMMINGER | GUTSMUTHSTRASSE 5 LEIPZIP 4177 GERMANY |
| TOBIAS RAMMINGER | GUTSMUTHSTRASSE 5 LEIPZIP 04177 GERMANY |
| TOBIAS SCHMID | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TOBIAS SCHMID | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOBIAS SCHMID | FELSENRAIN 26 WOLLERAU 8832 UNITED KINGDOM |
| TOBIAS SCHMIDT | GRETHENWEG 67 FRANKFURT HE 60598 GERMANY |
| TOBIAS WOLF | WILHELMSTRASSE 2 76137 KARLSRUHE GERMANY GERMANY |
| TOBIAS, CELENIA | 801 NO. OCEAN BLVD APT #6 DELRAY BEACH FL 33483 |
| TOBIAS, CHARLES | 770 WILDWOOD ROAD ATLANTA GA 30324 |
| TOBIAS, GEOFFREY E | 801 N OCEAN BLVD. DELRAY BEACH FL 33483 |
| TOBIAS, MARTIN | 12 ROBBINS LANE GREAT NECK NY 11020 |
| TOBIN LEE | 105 BIRCH HILL SEARINGTON NY 11507 |
| TOBIN PRODUCTIONS INC | 133 WEST 19TH STREET NEW YORK NY 10011 |
| TOBIN REAL ESTATE ADVISORS INC | THREE BANK ONE PLAZA 70 WEST MADISON STREET, SUITE 1400 CHICAGO IL 60602-4270 |
| TOBIN, MARK | 5688 HOLLY OAK DRIVE LOS ANGELES CA 90068 |
| TOBIN, PAUL G. | 20 EAST CEDAR STREET APT. 4E CHICAGO IL 60611 |
| TOBIN, SEAN W | 400 38TH. AVENUE SAN FRANCISCO CA 94121-1506 |
| TOBIN,EMILY CHARLOTTE | 16 LOWNDES AVENUE CHESHAM, BUCKS HP5 2HH UNITED KINGDOM |
| TOBIN,JULIA | 6 STATE PARK ROAD APT 1 HULL MA 02045 |
| TOBIN,MAXWELL | 32 PARTRIDGE RUN MONTVALE NJ 07645 |
| TOBISHIMA KENSETSU OSAKA-SHITEN | 3-4-10 DOSHOMACHI CHUO-KU OSAKA-SHI JAPAN |
| TOBISHIMA KENSETSU OSAKA-SHITEN | 3-4-10 DOSHOMACHI CHUO-KU OSAKA-SHI 27 JAPAN |
| TOBKIN, CAROLYN | 36 HIGH ST APT # 101 NEW HAVEN CT 06510 |
| TOBKIN, CAROLYN C. | 2714 BROADWAY SAN FRANCISCO CA 94115 |
| TOBLI, ALBAN | 8 ABBESS CLOSE TULSE HILL LONDON, GT LON SW2 3BP UNITED KINGDOM |
| TOBMAR INTERNATIONAL, INC. | D/B/A GATEWAY NEWSTANDS 9555 YONGE ST., SUITE 400 RICHMOND HILL ON L4C 9M5 CANADA |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | 30 EAST BEAVER CREEK ROAD SUITE 206 ATTN: MICHAEL AYCHENTAL RICHMOND   HILL ON L4B 1J2 CANADA |
| TOBON,DANIEL | 4049 67TH STREET #3R WOODSIDE NY 11377 |
| TOBRON OFFICE FURNITURE CORP | 135 WEST 18TH STREET NEW YORK NY 10011 |
| TOBY FITZHERBERT | SWYNNERTON PARK STONE STAFFORD,STAFFS ST15 0QE UNITED KINGDOM |
| TOBY FITZHERBERT | SWYNNERTON PARK STONE ,STAFFS ST15OQE UNITED KINGDOM |
| TOBY FITZHERBERT | 2 CAMBRIA STREET LONDON SW6 2EE UNITED KINGDOM |
| TOBY HARTNETT | 45 ELDERBERRY CLOSE LANGDON HILLS BASILDON,ESSEX SS16 6RL UNITED KINGDOM |
| TOBY HOWARD PEARCE | 127 OCEAN WHARF WESTFERRY ROAD LONDON E14 8JF UNITED KINGDOM |
| TOBY T. POTTER | 4020 FM 2933 MCKINNEY TX 75071-0350 |
| TOCO CLUB (TTC) | 8-7-11 GINZA CHUO-KU 104-0061 JAPAN |
| TOCO CLUB (TTC) | 8-7-11 GINZA CHUO-KU 13 104-0061 JAPAN |
| TOCQUEVILLE | 1 EAST 15TH STREET NEW YORK NY 10003 |
| TOD ALAN ROWLES | 3938 RAWHIDE CIR CASTLE ROCK CO 80104-7863 |
| TOD, MARGARET A | 3344 S. TULARE CIRCLE DENVER CO 80231 |
| TOD,MARGARET ANN | 3344 S. TULARE CIRCLE DENVER CO 80231 |

| Claim Name | Address Information |
| --- | --- |
| TODA SHUSAKU | 3-2-1-206 SHIMOYUGI HACHIOJI TOKYO NA JAPAN |
| TODA SHUSAKU | 3-2-1-206 SHIMOYUGI HACHIOJI TOKYO 13 NA JAPAN |
| TODA, MAKIKO | 1-9-11-304 TSUKIJI 13 CHUO-KU 1040045 JAPAN |
| TODA,MAKIKO | 1-9-11-304 TSUKIJI CHUO-KU 13 1040045 JAPAN |
| TODAKA MINING CO, LTD. | 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN |
| TODAKA RYUKEISHA CO, LTD. | 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF JAPAN |
| TODANKAR, JAYESH DILIP | 288 , LAXMAN NIVAS(SUKHAKARTA), 4TH FLOOR , V S MARG , OPP CATERING COLLEGEDADAR DADAR MUMBAI 400-0028 INDIA |
| TODARO, ALICIA R | 197 BAY 43RD STREET BROOKLYN NY 11214-5505 |
| TODARO, NINA | 25025 SILVER LEAF LANE LAGUNA HILLS CA 92653 |
| TODAYS STAFFING INC | 5151 BELTLINE ROAD SUITE 455 DALLAS TX 75254 |
| TODAYS STAFFING INC | PO BOX 847872 DALLAS TX 75284-7872 |
| TODAYS STAFFING INC | P.O. BOX 910270 DALLAS TX 75391-0270 |
| TODD A ARNDT | 136 WILLIAM STREET APT 5A NEW YORK NY 10038 |
| TODD A CAMPO | 481 GOOSE LANE GUILFORD CT 06437 |
| TODD A MANGIS | 4051 CAMBERWELL DRIVE N EAGAN MN 55123 |
| TODD A SMITH | 32 VALLEY FORGE RD NEW CASTLE DE 19720 |
| TODD A. LUSK | 230 SAUGATUCK AVENUE APT. #2 WESTPORT CT 06880 |
| TODD ANTHONY CURRIER | 20489 LONGWOOD CLINTON TOWNSHIP MI 48038 |
| TODD B STEPHENSON | 324 RICHMOND AVE PT PLEAS BCH NJ 08742-2547 |
| TODD D. SCHWARZINGER | 249 EAST 13TH STREET NEW YORK NY 10003 |
| TODD D. SCHWARZINGER | 55 W 26TH ST APT 26K NEW YORK NY 10010-1017 |
| TODD E. HELTMAN | 47 WEST STREET APT. 6A NEW YORK NY 10006 |
| TODD E. HELTMAN | 50 MURRAY STREET APT. 605 NEW YORK NY 10007 |
| TODD FELDMAN TRADUCCI+N, S.L. | C/GARCIA DE PAREDES, 55, OFICINA 5104 MADRID 28010 SPAIN |
| TODD FELDMAN TRADUCCIA"N, S.L. | C/GARCIA DE PAREDES, 55, OFICINA 5104 MADRID 28010 SPAIN |
| TODD G. CAREY | 4 LEDGELAWN AVE LEXINGTON MA 02420-3424 |
| TODD GLENNON WARNECKE | 8849 COLEMAN BLVD #219 FRISCO TX 75034 |
| TODD GLENNON WARNECKE | 805 BROOKHURST DR RICHARDSON TX 75080-5003 |
| TODD GLICKMAN | 15422 MILLDALE DR. LOS ANGELES CA 90077 |
| TODD GREENWOOD | 6436 WALTERS WOODS DRIVE FALLS CHURCH VA 22044 |
| TODD GREGORY LEWIS | 4600 E ASBURY CIR APT 307 DENVER CO 80222-4746 |
| TODD INVESTMENT ADVISORS | ATTN: DICK LOEBIG 3160 NATIONAL CITY TOWER LOUISVILLE KY 40202 |
| TODD J HENLINE | 85 E. AMHERST CIRCLE DENVER CO 80231 |
| TODD J HENLINE | 4900 SOUTH ULSTER STREET #20-203 DENVER CO 80237 |
| TODD J. BERMAN | 3 HAMPSTEAD HILL GARDENS LONDON NW3 2PH UNITED KINGDOM |
| TODD J. CASSLER | 56 SOUTH STREET FXOBORO MA 02035 |
| TODD J. CASSLER | 130 MASTRO DR FRANKLIN MA 02038-4120 |
| TODD J. GILMAN | 45 WALL STREET APARTMENT 2108 NEW YORK NY 10005 |
| TODD J. GILMAN | 14 PRINCE STREET #5E NEW YORK NY 10012 |
| TODD J. GILMAN | 14 PRINCE STREET APARTMENT 5E NEW YORK NY 10012 |
| TODD L. BOYD | 952 SE SACHA PL HILLSBORO OR 97123-4685 |
| TODD L. CUTULI | 1445 CRESTVIEW AVE SEAL BEACH CA 90740 |
| TODD L. POLLACK | 16 WEST 86TH STREET APT 2A NEW YORK NY 10024 |
| TODD L. POLLACK | 2700 NEILSON WAY APT 325 SANTA MONICA CA 904054013 |
| TODD LOWEN | 50 MURRAY ST APT 2006 NEW YORK NY 10007-2274 |
| TODD LOWEN | 29 PRINCE STREET APT #6 NEW YORK NY 10012 |
| TODD M GILMORE | 10350 PARK MEADOWS DRIVE LITTLTON CO 80124 |
| TODD M GILMORE | 1863 WAZEE STREET #1E DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| TODD M GILMORE | 921 S VINE ST DENVER CO 802094620 |
| TODD M. BEAMER MEMORIAL | 701 MT. LUCAS ROAD PRINCETON NJ 08540 |
| TODD M. RUBIN | 75 THIRD AVENUE NEW YORK NY 10003 |
| TODD M. RUBIN | 75 THIRD AVENUE #407 SOUTH TOWER NEW YORK NY 10003 |
| TODD M. RUBIN | 3951 WHITE OAK TRAIL ORANGE OH 44122 |
| TODD M. RUBIN | 3951 WHITE OAK TRAIL CLEVELAND OH 44122 |
| TODD M. RUBSAMEN | 132 EAST 45TH STREET APT 6D NEW YORK NY 10017 |
| TODD M. RUBSAMEN | 7 COTTAGE PLACE TUCKAHOE NY 10707 |
| TODD M. RUBSAMEN | 5 MIDLAND GARDENS APT 1L BRONXVILLE NY 10708 |
| TODD M. SCHELL | 325 W 45TH STREET PENTHOUSE C NEW YORK NY 10036 |
| TODD M. SCHELL | 46 MATTHEWS ROAD CONWAY MA 01341 |
| TODD MARIANO | 3101 NEW MEXICO AVENUE NW APARTMENT 255 WASHINGTON DC 20016 |
| TODD O'MALLEY | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| TODD OLSEN | 11736 CARMEL CREEK J203 SAN DIEGO CA 92130 |
| TODD OLSEN | 5165 S 303RD PL AUBURN WA 980012322 |
| TODD P. COLETTO | 180 RIVERSIDE BLVD APT 15F NEW YORK NY 10069-0811 |
| TODD RAKOW | 15 REVERE ST., APT 5 BOSTON MA 02114 |
| TODD RESEARCH LTD | ROBJOHNS ROAD CHELMSFORD CM1 3DP UK |
| TODD RESEARCH LTD | ROBJOHNS ROAD CHELMSFORD CM1 3DP UNITED KINGDOM |
| TODD ROESCH | 6726 INVERNESS LN DALLAS TX 75214-2518 |
| TODD ROESCH | 500 EAST RIVERSIDE #263 AUSTIN TX 78704 |
| TODD SPILLER | 28 FELLS DR ENGLISHTOWN NJ 077264155 |
| TODD W. WILSON | 240 MERCER STREET APARTMENT 312A NEW YORK NY 10012 |
| TODD W. WILSON | 240 MERCER STREET APARTMENT 812 NEW YORK NY 10012 |
| TODD W. WILSON | 295 CENTRAL PARK WEST APARTMENT 15M NEW YORK NY 10024 |
| TODD W. WILSON | 295 CENTRAL PARK W APT 15H NEW YORK NY 10024-3024 |
| TODD W. WILSON | 116 B S ROBERSON STREET CHAPEL HILL NC 27516 |
| TODD WALL | 411 EAST 70TH STREET APT. # 2F NEW YORK NY 10021 |
| TODD, LEONE M | 5323 SE MILE GRANT ROAD 208J STUART FL 34997 |
| TODD, WILLIAM W | 64 EAST 94TH STREET APT 6E NEW YORK NY 10128 |
| TODD,LEONE M. | 5323 S E  MILES GRANT ROAD APT 208 -J STUART FL 34997 |
| TODD,M. JANE | 5211 JUNIPER DR ROELAND PARK KS 66205 |
| TODD,MELISSA | 6223 SHENANDOAH PARK AVENUE SALT LAKE CITY UT 84121 |
| TODD,NAOMI | 5 HERON WOOD DROMORE, DOW BT25 1HE UNITED KINGDOM |
| TODD,STACY ANN | 1015 12TH STREET GERING NE 69341 |
| TODISCO,LULA E | 19 LACKAWANNA TRL HOPATCONG NJ 07843 |
| TODOROV, MILEN | MIDDLEBURY COLLEGE 2045 MIDDLEBURY VT 05753 |
| TODS MURRAY LLP | EDINBURGH QUAY 133 FOUNTAINBRIDGE EDINBURGH EH3 9AG UK |
| TODS MURRAY LLP | EDINBURGH QUAY 133 FOUNTAINBRIDGE EDINBURGH EH3 9AG UNITED KINGDOM |
| TOEPFER, MARY | 3 WIMISINK ROAD SHERMAN CT 06784 |
| TOEWS, ERIC | 1212 MONTREAL AVENUE, SW CALGARY, AB CANADA T2T 0Z4 CANADA |
| TOFANI,GIACOMO | 5 MILL STREET - APARTMENT 78 LONDON, GT LON SE1 2DF UNITED KINGDOM |
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOFIAS, MINDY | 245 EAST 58TH STREET APT 20E NEW YORK NY 10022 |
| TOFSON,TYLER | 3741 SCOTT ST SAN FRANCISCO CA 941231113 |
| TOGAWA TAKASHI | 1-17-10-303 KIYOKAWA DAITO-KU TOKYO 13 111-0022 JAPAN |
| TOGAWA, YOHEI | ARUKAZAARU TOGOSHIKOUEN #401 5-10-2 TOGOSHI 13 SHINAGAWA-KU 142-0041 JAPAN |
| TOGAWA,YOHEI | ARUKAZAARU TOGOSHIKOUEN #401 5-10-2 TOGOSHI SHINAGAWA-KU 13 142-0041 JAPAN |
| TOGI, DEEPIKA | 265 KAMAL SAGAR BHANDUP (E) MH MUMBAI 400042 INDIA |

| Claim Name | Address Information |
| --- | --- |
| TOGI,DEEPIKA | 265 KAMAL SAGAR BHANDUP (E) MUMBAI MH 400042 INDIA |
| TOH, LAURA | 1868 COLUMBIA RD NW APT 602 WASHINGTON DC 200095122 |
| TOH, LI CHIN | BLOCK 506 SERANGOON NORTH AVE 4 #09-436 550506 SINGAPORE |
| TOH, LISSA EE-WEN | FLAT I 42 EARL'S COURT SQUARE LONDON SW5 9DQ UNITED KINGDOM |
| TOH,JANE | FLAT 6 40 PITFIELD STREET LONDON, GT LON N1 6EU UNITED KINGDOM |
| TOH,LILING CAROLINE | PASIR RIS DRIVE 6, BLK 477 #06-506 510477 SINGAPORE |
| TOH,LISSA EE-WEN | FLAT I 42 EARL'S COURT SQUARE LONDON, GT LON SW5 9DQ UNITED KINGDOM |
| TOH,WANG HIN | 9-1-23-601 AKASAKA MEGURO-KU 13 107-0052 JAPAN |
| TOH,XIAO LING | 133 COUNTRYSIDE ROAD 789854 SINGAPORE |
| TOHED, RIDZWAN BIN | 501, SEMBAWANG ROAD, #04-04, SELETARIS SINGAPORE 75770 SINGAPORE |
| TOHIR, DAVID L | 52 REEDER LANE NEW CANAAN CT 06840 |
| TOHMATSU TAX CO | SHIN TOKYO BLDG 5F 3-3-1 MARUNOUCHI CHIYODA-KU 100-8305 JAPAN |
| TOHMATSU TAX CO | SHIN TOKYO BLDG 5F 3-3-1 MARUNOUCHI CHIYODA-KU 13 100-8305 JAPAN |
| TOHME,GEORGES | APARTMENT 132, HEPWORTH COURT 30 GATLIFF ROAD LONDON, GT LON SW1W 8QP UNITED KINGDOM |
| TOHO CINEMAS | TOHO TWIN TOWER BLDG 3F 1-5-2 YURAKUCHO CHIYODA-KU,TOKYO TOKYO 100-8421 JAPAN |
| TOHO CINEMAS | TOHO TWIN TOWER BLDG 3F 1-5-2 YURAKUCHO CHIYODA-KU TOKYO TOKYO 13 100-8421 JAPAN |
| TOHO CO LTD | 81-78-845-5425 9-MAY HIGASHINADA-KU JAPAN |
| TOHRU MASAGO | 3-2-3-1203 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| TOHYAMA, KAZUKO | 1-13-17-108 CHIDORI 13 OTA-KU 146-0083 JAPAN |
| TOHYAMA,KAZUKO | 1-13-17-108 CHIDORI OTA-KU 13 146-0083 JAPAN |
| TOI LESLIE HAILEY | 700 ROOSEVELT AVE CARTERET NJ 07008 |
| TOI THOMPSON | 9999 IMPERIAL HIGHWAY #211 DOWNEY CA 90242 |
| TOI THOMPSON | 971 PRIMROSE LANE CORONA CA 92880 |
| TOIDE, KOICHIRO | NOA MINAMI AZABU 101 3-9-27 MINAMI AZABU 13 MINATO KU 101-0047 JAPAN |
| TOIDE,KOICHIRO | NOA MINAMI AZABU 101 3-9-27 MINAMI AZABU MINATO KU 13 101-0047 JAPAN |
| TOINETTE A. MORALES | 1213 CORTE ENCANTO SAN MARCOS CA 92069 |
| TOISON, GUILLAUME | 92 RUE DE PATAY PARIS 75013 FRANCE |
| TOIWA, ATSUKO | 1-2-3-913 OSAKI SHINAGAWA-KU 13 141-0032 JAPAN |
| TOJO, KENICHI | 3-7-13 HIGASHI SUNFOREST SHINYOKAN #302 13 SHIBUYA-KU JAPAN |
| TOJO,KENICHI | 3-7-13 HIGASHI SUNFOREST SHINYOKAN #302 SHIBUYA-KU 13 JAPAN |
| TOJO,SETOKO | 1-38-12-207 KIZAWA TODA CITY 11 3350013 JAPAN |
| TOKAI DERIVATIVE PRODUCTS LIMITED | MERCURY HOUSE, TRITON COURT 14 FINSBURY SQUARE LONDON EC2A 1DR UNITED KINGDOM |
| TOKAI JIDOSHA | 16-2 MATSUBARA-CHO ITO-SHI 22 JAPAN |
| TOKAI TOKYO SECURITIES (ASIA) LIMITED | 1119, JARDINE HOUSE ATTN: KOTARO SATO 1 CONNAUGHT PLACE, HONG KONG 2196 HONG KONG |
| TOKAR, ANDREI | 0-61 PLAZA ROAD FAIR LAWN NJ 07410 |
| TOKASH, KENNETH | 28161 CAMELLIA COURT LAGUNA NIGUEL CA 92656 |
| TOKE,HEMANT | 2/10 USHAPRABHA SOCIETY KOPAR ROAD DOMBIVLI MH 421202 INDIA |
| TOKENEKE RESEARCH LLC | 40 BURCHARD AVENUE ROWAYTON CT 06853 |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: STRUCTURED CREDIT INVESTMENT GROUP NEW FINANCIAL MARKETS, WEST 14TH FLOOR, OTEMACHI 1ST SQ, 5-1 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD. | ATTN:CAPITAL RESEARCH LTD THE TOKIO MARINE 150 LEADENHALL ST LONDON EC3V 4TE UNITED KINGDOM |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD. | 03-5223-2987 1-5-1 OTEMACHI OTEMACHI FIRST SQUARE CHIYODA-KU JAPAN |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD. | THE TOKIO MARINE CAPITAL RESEARCH LTD. PROCESS AGENT 150 LEADENHALL STREET LONDON EC3V 4TE UK |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | ATTN:RISK OVERSIGHT 1ST CHICAGO TOKIO MARINE FINANCIAL PRODUCTS LTD. 7TH |

| Claim Name | Address Information |
| --- | --- |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | FLOOR, HIBIYA CENTRAL BLDG 1-2-9 NISHI-SHINBASHI MINATO-KU TOKYO 105 JAPAN |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | THE FIRST NAIONAL BANK OF CHICAGO 8TH FLOOR, EQUITABLE BUILDING 153 WEST 51ST STREET NEW YORK NY 10019 |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | 60 E 42ND ST STE 2300 NEW YORK NY 101656209 |
| TOKIWA SOGO SERVICE | KYODO BLDG 4-1-5 NIHONBASHIMUROMACHI,CHUO-KU TOKYO 10130022 JAPAN |
| TOKIWA SOGO SERVICE | KYODO BLDG 4-1-5 NIHONBASHIMUROMACHI CHUO-KU TOKYO 13 10130022 JAPAN |
| TOKIYA KISHIE | 3-2-47 NISHI-AZABU ESUNA ROPPONGI MINATO-KU 13 106-0031 JAPAN |
| TOKIYA KISHIE | 1-12-16 OOHARA FUJISHI 13 356-0003 JAPAN |
| TOKMAJIAN,DEBORAH | 4596 BARNSLEIGH DR BENSALEM PA 19020 |
| TOKMAN,MARIANNA | 1900 AVENUE W APT 4B BROOKLYN NY 11229 |
| TOKON FIELD SERVICE | IKEBUKURO CHITOSE BUILD 5F 1-22-8 NISHI IKEBUKURO TOSHIMA-KU 171-0021 JAPAN |
| TOKON FIELD SERVICE | IKEBUKURO CHITOSE BUILD 5F 1-22-8 NISHI IKEBUKURO TOSHIMA-KU 13 171-0021 JAPAN |
| TOKOYODA, TORU | 1-7-14-406 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TOKOYODA,TORU | 1-7-14-406 AOBADAI MEGURO-KU 13 153-0042 JAPAN |
| TOKUDA, YUKARI | PARK HOMES MUSASHIKOYAMA 1913 3-6-15 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| TOKUDA, YUKARI | PARK HOMES MUSASHIKOYAMA 1913 3-6-15 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| TOKUNAGA,MIKI | 2-5-10-505 SHINKAWA CHUO-KU TOUKYOU-TO 104-0003 JAPAN |
| TOKUNAGA,MIKI | 2-5-10-505 SHINKAWA CHUO-KU 13 104-0003 JAPAN |
| TOKUYAMA,HIRONORI | 6-2-16-306 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| TOKUYASU,KAORI | 2-8-3 A-201 SOMECHI CHOFU CITY 13 182-0023 JAPAN |
| TOKYO AMERICAN CLUB | 2-1-2 AZABUDAI MINATO-KU TOKYO 13 106-8649 JAPAN |
| TOKYO AOI LAW OFFICE | DAITO BLDG 3-7-1 KASUMIGASEKI,CHIYODA-KU TOKYO 100-0013 JAPAN |
| TOKYO AOI LAW OFFICE | DAITO BLDG 3-7-1 KASUMIGASEKI CHIYODA-KU TOKYO 13 100-0013 JAPAN |
| TOKYO AOI LAW OFFICE | DAI-ICHI AKIYAMA  BLDG 3F 2-3-22 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| TOKYO ASSET RESEARCH | NAGATOMO LANDIC BUILDING 4F 3-1-11 SHINBASHI MINATO-KU 105-0004 JAPAN |
| TOKYO ASSET RESEARCH | NAGATOMO LANDIC BUILDING 4F 3-1-11 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| TOKYO BUILDING TECH CENTER | HIGASHI NIHONBASHI BUILDING M-1 6F 1-1-4 HIBASHINIHONBASHI CHUO-KU TOKYO JAPAN |
| TOKYO BUILDING TECH CENTER | HIGASHI NIHONBASHI BUILDING M-1 6F 1-1-4 HIBASHINIHONBASHI CHUO-KU TOKYO 13 JAPAN |
| TOKYO CAREER SEARCH | KITANO ARMS 2-16-15 HIRAKAWACHO CHIYODA-KU 102-0093 JAPAN |
| TOKYO CAREER SEARCH | KITANO ARMS 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| TOKYO CITI CLUB | CANADA TAISHIKAN BLDG B1F 7-3-38 AKASAKA MINATO-KU AKASAKA 13 107-0052 JAPAN |
| TOKYO COCA-COLA BOTTLING | 2-15-6 SHIBAURA MINATO-KU TOKYO 108-8512 JAPAN |
| TOKYO COCA-COLA BOTTLING | 2-15-6 SHIBAURA MINATO-KU TOKYO 13 108-8512 JAPAN |
| TOKYO COLONY TOKYOTO KATSUSHIKA FUKUSHI | 2-8-20 KANAMACHI KATSUSHIKA-KU 13 125-0042 JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | TOKYO TOKYO JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | TOKYO TOKYO 13 JAPAN |
| TOKYO DAIGAKU INTERNSHIP KENKYUKAI | C-1406 1-4 HINODE URAYASU-SHI 12 279-0013 JAPAN |
| TOKYO DAIGAKU KIGYO CIRCLE TNK | TOKYO TOKYO TOKYO JAPAN |
| TOKYO DAIGAKU KIGYO CIRCLE TNK | TOKYO TOKYO TOKYO 13 JAPAN |
| TOKYO DOME | 1-3-61 KOURAKU BUNKYO-KU TOKYO 13 112-0004 JAPAN |
| TOKYO DOME | 1-3-61 KORAKU BUNKYO-KU 112-8575 JAPAN |
| TOKYO DOME | 1-3-61 KORAKU BUNKYO-KU 13 112-8575 JAPAN |
| TOKYO ELECTRON LIMITED | 5-3-6 AKASAKA MINATO-KU TOKYO 107-8481 JAPAN |
| TOKYO ELECTRON LIMITED | 5-3-6 AKASAKA MINATO-KU TOKYO 13 107-8481 JAPAN |
| TOKYO FINANCIAL RESEARCH CO., LTD | 14 F, HIBIYA CENTRAL BUILDING NISHI SHIMBASHI, MINATO-KU TOKYO, JAPAN 105-0003 JAPAN |
| TOKYO FOREX & UEDA HARLOW LTD. | 7TH FLOOR, SAKURA MUROMACHI BUILDING 5-1, NIHONBASHI MUROMACHI 4-CHOME CHOU-KU, TOKYO 103-0022, JAPAN TOKYO 103-0022 JAPAN |
| TOKYO FUKUSHI KAI | 1-61-1 KOTAKE-CHO NERIMA-KU 176-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYO FUKUSHI KAI | 1-61-1 KOTAKE-CHO NERIMA-KU 13 176-0004 JAPAN |
| TOKYO GAKUSEI SHINRO SIRYOSHITSU | ISHIWATARI BLDG 4-1-5 HONGO BUNKYO-KU TOKYO 113-0033 JAPAN |
| TOKYO GALLERY + BTAP | 7F, 8-10-5 GINZA CHUO-KU 104-0061 JAPAN |
| TOKYO GALLERY + BTAP | 7F, 8-10-5 GINZA CHUO-KU 13 104-0061 JAPAN |
| TOKYO GAS CO LTD | ATTN: FINANCE AND MANAGERIAL ACCOUNTING DEPT. 1-5-20, KAIGAN, MINATO-KU TOKYO 105-8527 JAPANA |
| TOKYO GAS CO LTD | ATTN: LEGAL THE CHRYSLER BUILDING 405 LEXINGTON AVE, 33RD FLOOR NEW YORK NY 10174 |
| TOKYO GAS TECHNO SERVICE | 3-7-1 NISHI SHINJUKU SHINJUKU-KU JAPAN |
| TOKYO GAS TECHNO SERVICE | 3-7-1 NISHI SHINJUKU SHINJUKU-KU 13 JAPAN |
| TOKYO GAS TOSHIKAIHATSU | 3-7-1 NISHI-SHINJUKU SHINJUKU-KU NISHI-SHINJUKU 163-1053 JAPAN |
| TOKYO GAS TOSHIKAIHATSU | 3-7-1 NISHI-SHINJUKU SHINJUKU-KU NISHI-SHINJUKU 13 163-1053 JAPAN |
| TOKYO GIFTED ACADEMY | 3-2-19 MOTOAZABU MINATO-KU MOTOAZABU 13 106046 JAPAN |
| TOKYO GINKO KYOKAI | 1-3-1 MARUNOUCHI CHIYODA-KU TOKYO 100-8216 JAPAN |
| TOKYO GINKO KYOKAI | 1-3-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-8216 JAPAN |
| TOKYO GOLF CLUB | 1984 KASHIWABARA SAYAMA-SHI SAITAMA 11 350-1335 JAPAN |
| TOKYO INTERNATIONAL SCHOOL | 3-4-22 MITA MINATO-KU TOKYO 13 108-0073 JAPAN |
| TOKYO ISHO | 3-21-8 NISHIHARA SHIBUYA-KU TOKYO 151-0066 JAPAN |
| TOKYO KANPOU HANBAI JYO | 1-2 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| TOKYO KANSHO FUKYU KK | 1-2 KANDANISHIKICHO CHIYODA-KU TOKYO 101-0054 JAPAN |
| TOKYO KANSHO FUKYU KK | 1-2 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| TOKYO KANTEI CO., LTD | 3-8-3 KAMIOOSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| TOKYO KANTEI CO., LTD | 3-8-3 KAMIOOSAKI SHINAGAWA-KU TOKYO 13 141-0021 JAPAN |
| TOKYO KIKO | 6-7-10 NISHI-NIPPORI ARAKAWA-KU 13 JAPAN |
| TOKYO KIKO | 40336 NISHI-NIPPORI ARAKAWA-KU JAPAN |
| TOKYO KINYU TORIHIKIJYO | ICHIBANCHO TOKYU BLDG 11F 21 ICHIBANCHO CHIYODA-KU TOKYO 13 102-0082 JAPAN |
| TOKYO KOKUSAI LESBIAN & GAY EIGASAI | HIGASHI BLDG 401 3-10-18 TAKADA TOSHIMA-KU TOKYO 171-0033 JAPAN |
| TOKYO KOKUSAI LESBIAN & GAY EIGASAI | HIGASHI BLDG 401 3-10-18 TAKADA TOSHIMA-KU TOKYO 13 171-0033 JAPAN |
| TOKYO KOKYOGAKUDAN | 2-23-5 HYAKUNINCHO SHINJUKU-KU JAPAN |
| TOKYO KOKYOGAKUDAN | 2-23-5 HYAKUNINCHO SHINJUKU-KU 13 JAPAN |
| TOKYO KYODO ACCOUNTING OFFICE | KOKUSAI BLDG 9F 3-1-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| TOKYO KYUKYU KYOKAI | 1-12 KOJIMACHI CHIYODA-KU 13 JAPAN |
| TOKYO LOGI PRO | MARUSAN BLDG 5-17-22  HAKUSAN BUNKYO-KU 112-0001 JAPAN |
| TOKYO LOGI PRO | MARUSAN BLDG 5-17-22  HAKUSAN BUNKYO-KU 13 112-0001 JAPAN |
| TOKYO MK | 6-5-5 KACHIDOKI CHUO-KU JAPAN |
| TOKYO MK | 6-5-5 KACHIDOKI CHUO-KU 13 JAPAN |
| TOKYO NO OPERA NO MORI JIKKOU IINKAI | 17TH FLOOR JINBOCHOMITSUI BLDG 1-105 JINBOCHO KANDA CHIYODA-KU TOKYO 13 101-0051 JAPAN |
| TOKYO PHYSIO V AND B COLLESS GROUP | 104 ATRIUM SHIROKANE 5-12-27 SHIROKANE MINATO-KU JAPAN |
| TOKYO PLANET DESIGN SHA | AOYAMA DAIHAN BUILDING 7F 3-6-23 KITA-AOYAMA MINATO-KU JAPAN |
| TOKYO PLANET DESIGN SHA | AOYAMA DAIHAN BUILDING 7F 3-6-23 KITA-AOYAMA MINATO-KU 13 JAPAN |
| TOKYO PRINCE HOTEL PARK TOWER | 4-8-1 SHIBAKOEN MINATO-KU 105-8563 JAPAN |
| TOKYO PRINCE HOTEL PARK TOWER | 4-8-1 SHIBAKOEN MINATO-KU 13 105-8563 JAPAN |
| TOKYO PROPERTY ADVISORS | MEGURO G BLDG 6F 1-4-16 MEGURO MEGURO-KU 13 JAPAN |
| TOKYO RODO KIJYUNKYOKU | IIDABASHI FIRST BLDG 2F 2-5-1 KORAKU BUNKYO-KU TOKYO 13 112-0004 JAPAN |
| TOKYO SHOKEN TORIHIKIJO JISHUKISEI HOJIN | 2-1 NIHONBASHI KABUTOCHO CHUO-KU 103-8229 JAPAN |
| TOKYO SHOKEN TORIHIKIJO JISHUKISEI HOJIN | 2-1 NIHONBASHI KABUTOCHO CHUO-KU 13 103-8229 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2, NIHOMBASHIKAYABACHO JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 NIHONBASHIKAYABACHO CHUO-KU TOKYO NA JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 NIHONBASHIKAYABACHO CHUO-KU TOKYO 13 NA JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TOWER 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| TOKYO SHOKO RESEARCH | SHINICHI BLDG 1-9-6 SHINBASHI,MINATO-KU TOKYO JAPAN |
| TOKYO SHOKO RESEARCH | SHINICHI BLDG 1-9-6 SHINBASHI MINATO-KU TOKYO 13 JAPAN |
| TOKYO SOGO SOSAI | 18 SHINANOMACHI SHINJUKU-KU 13 JAPAN |
| TOKYO SOIL RESEARCH | 2-11-16 HIGASHIGAOKA MEGURO-KU 13 152-0021 JAPAN |
| TOKYO SOSAI | 6-5-7 MINAMIKOIWA EDOGAWA-KU 13 133-0056 JAPAN |
| TOKYO STAR BANK LTD (THE) | ATTN: IFS (SHIKINSHOUKEN-JIMU) THE TOKYO STAR BANK, LIMITED 1-6-16 AKASAKA, MINATO-KU TOKYO 107-8480 JAPAN |
| TOKYO STAR BANK LTD (THE) | 1/6/2016 AKASAKA MINATO-KU TOKYO 107-8480 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 KABUTO-CHO, NIHONBASHI CHUO-KU TOKYO 103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 NIHONBASHIKABUTOCHO CHUO-KU TOKYO 103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 KABUTO-CHO, NIHONBASHI CHUO-KU TOKYO 13 103-8220 JAPAN |
| TOKYO STOCK EXCHANGE | 2-1 NIHONBASHIKABUTOCHO CHUO-KU TOKYO 13 103-8220 JAPAN |
| TOKYO STOCK EXCHANGE INC | 21 NIHOMBACHI KABUTO CHO CHUO KU TOKYO TOKYO 103-8220 JAPAN |
| TOKYO SYMPHONY ORCHESTRA | MUZA KAWASAKI CENTRAL TOWER FLOOR 5 1310 OMIYA-CHO, SAIWAI-KU KAWASAKI CITY, KANAGAWA JAPAN 212-8554 JAPAN |
| TOKYO SYSTEM KANTEI | FLAT KUMAZAWA 205 2-33-1 YOYOGI SHIBUYA-KU JAPAN |
| TOKYO SYSTEM KANTEI | FLAT KUMAZAWA 205 2-33-1 YOYOGI SHIBUYA-KU 13 JAPAN |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI MINATO-KU TOKYO 106-8525 JAPAN |
| TOKYO UNION CHURCH | 5-7-7 JINGUMAE SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| TOKYO UNIVERSITY | 7-3-1 HONGO BUNKYO-KU TOKYO 13 JAPAN |
| TOKYO YAMATO | 4-9-5 KAMI-YOUGA SETAGAYA-KU 158-0098 JAPAN |
| TOKYO YAMATO | 4-9-5 KAMI-YOUGA SETAGAYA-KU 13 158-0098 JAPAN |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE ATTN: ALLISON NORRIS LONDON EC2M 2AA UK |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE LONDON, GT LON UNITED KINGDOM |
| TOKYO-MITSUBISHI INTERNATIONAL | 6 BROADGATE ATTN: ALLISON NORRIS LONDON EC2M 2AA UNITED KINGDOM |
| TOKYODAIGAKU KEIZAIGAKUBU GAKUSEI KEIYUK | TOKYO TOKYO JAPAN |
| TOKYODAIGAKU KEIZAIGAKUBU GAKUSEI KEIYUK | TOKYO TOKYO 13 JAPAN |
| TOKYOKANSHOFUKYU KABUSHIKIGAISHA | 1-2 NISHIKI-CHO KANDA CHIYODA-KU TOKYO JAPAN |
| TOKYOKANSHOFUKYU KABUSHIKIGAISHA | 1-2 NISHIKI-CHO KANDA CHIYODA-KU TOKYO 13 JAPAN |
| TOKYOTO FUDOSAN KANTEISHI KYOKAI | DAI 9 MORU BLDG 5F 1-2-2 ATAGO MINATO-KU 13 105-0002 JAPAN |
| TOKYOTO KASHIKINGYO  KYOKAI | HIGH LIFE MITA 3F 3-7-13 MITA MINATO-KU 13 108-0073 JAPAN |
| TOKYOTO KOEN KYOKAI | 1-3 HIBIYA KOEN CHIYODA-KU TOKYO 100-0012 JAPAN |
| TOKYOTO KOEN KYOKAI | 1-3 HIBIYA KOEN CHIYODA-KU TOKYO 13 100-0012 JAPAN |
| TOKYOTO KOEN KYOKAI | 39816 HIBIYA KOEN TOKYO 100-0012 JAPAN |
| TOKYOTO TENNIS KYOKAI | DELCO HOMES 4F 3-22-3 KOENJI KITA SUGINAMI-KU 13 166-0002 JAPAN |
| TOKYU HANDS INC. | NIHONSEIMEI ANNEX 7F 1-19-4 JINNAN SHIBUYA-KU TOKYO 150-0041 JAPAN |
| TOKYU HANDS INC. | NIHONSEIMEI ANNEX 7F 1-19-4 JINNAN SHIBUYA-KU TOKYO 13 150-0041 JAPAN |
| TOL,NIC~LE | STUIJVESANTSTRAAT  85 ZWART HAARLEM 2023KM NETHERLANDS |
| TOL,STIJN VAN | BRANDENBORCHSTRAAT ALMERE 1333VB NETHERLANDS |
| TOLAND, EILEEN | 165 HILLIARD STREET MANCHESTER CT 06040 |
| TOLAND, HARRY | 6 MANSTON WAY HERTS ST ALBANS AL40AG UNITED KINGDOM |
| TOLAND,HARRY | 6 MANSTON WAY ST ALBANS, HERTS AL40AG UNITED KINGDOM |
| TOLANI, SUSHIL | 3/B/7, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MH MUMBAI 400074 INDIA |
| TOLANI,SUSHIL | 3/B/7, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MUMBAI MH 400074 INDIA |

| Claim Name | Address Information |
|---|---|
| TOLBA, DINA | 335 EAST 95TH STREET APT 5B NEW YORK NY 10128 |
| TOLBA, DINA | 1653 WEST 6 STREET BROOKLYN NY 11223 |
| TOLBERT, REBECCA J | 9639 W CHATFIELD AVE #E LITTLETON CO 80128 |
| TOLBERT,ASHLEY D. | 45 WEST DURHAM STREET PHILADELPHIA PA 19119 |
| TOLBERT,LEE MICHAEL | 6168 S SHERIDAN BLVD LITTLETON CO 801233759 |
| TOLBERT,LIESA D | PO BOX 4835 HARRISBURG PA 171110835 |
| TOLBERT,REBECCA JEAN | 9639 W CHATFIELD AVE #E LITTLETON CO 80128 |
| TOLCES,DANIEL P | 1080 LILAC STREET BROOMFIELD CO 80020 |
| TOLCHER, ANTHONY W. MD | 511 BLACKJACK OAK SAN ANTONIO TX 78230 |
| TOLEDANO,EDDY-RICHARD | 86 AVE HENRI MARTIN PARIS 75 75016 FRANCE |
| TOLEDO BOARD OF REALTORS | 2960 S. REPUBLIC BLVD. TOLEDO OH 43615 |
| TOLEDO, MICHELLE | 9027 E HOBART ST MESA AZ 85027 |
| TOLEDO, SONIA M | 1 WEST 67TH STREET APT. 310 NEW YORK NY 10023 |
| TOLEDO,JOSELMA | 344 EAST 61ST STREET APARTMENT 11 NEW YORK NY 10065 |
| TOLEDO,KRISTIN MARIE | 3200 SOUTH PEARL ENGLEWOOD CO 80113 |
| TOLEDO,ROBERT A. | 1748 HAMILTON AVE PALO ALTO CA 94303 |
| TOLENT CONSTRUCTION LIMITED | RAVENSWORTH HOUSE 5TH AVENUE BUSINESS PARK, TEAM VALLEY GATESHEAD UNITED KINGDOM |
| TOLENT CONSTRUCTION LIMITED | 1ST FLOOR, 16 ST VLARE ST LONDON EC3N 1LQ UNITED KINGDOM |
| TOLENT CONSTRUCTION LIMITED | AMCO HOUSE, CEDAR OFFICE PARK DENBY DALE ROAD WAKEFIELD WF43Q2 UNITED KINGDOM |
| TOLERANT SYSTEMS LIMITED | TOLERANT HOUSE TRENTHAM LAKES SOUTH TRENTHAM STOKE ON TRENT STA8CZ UK |
| TOLERANT SYSTEMS LIMITED | TOLERANT HOUSE TRENTHAM LAKES SOUTH TRENTHAM STOKE ON TRENT STA8CZ UNITED KINGDOM |
| TOLERICO, TRISHA | 325 WEST 45TH STREET APT 304 NEW YORK NY 10036 |
| TOLIA,AMISH B. | 14 PRINCE STREET APARTMENT 3J NEW YORK NY 10012 |
| TOLIA,NIKI JITENDRA | 604 SHATRUNJAYA  APARTMENT GOLDEN PARK, PHASE II - B KALYAN WEST KALYAN WEST 421301 INDIA |
| TOLJANIC, ANTHONY J. | 306 W. MINER, #2A ARLINGTON HEIGHTS IL 60005 |
| TOLKIN, JOSH | 33 EVANS DRIVE BROOKVILLE NY 11545 |
| TOLKIN, MICHAEL | 33 EVANS DRIVE BROOKVILLE NY 11545 |
| TOLL ARCHITECTURAL GRAPHICS | 56 RINGOLD STREET SAN FRANCISCO CA 94103 |
| TOLLIE,NICOLAS | 2-2-5 AZABU JUBAN FRENCIA AZABUJUBAN SOUTH, MINATO-KU TOUKYOU-TO 106-0045 JAPAN |
| TOLLIE,NICOLAS | FRENCIA AZABUJUBAN SOUTH 2-2-5 AZABUJUBAN MINATO-KU 13 106-0045 JAPAN |
| TOLLIS, PIERRE-CONSTANT | FLAT 6 33 CLEVELAND SQUARE LONDON W26DD UNITED KINGDOM |
| TOLLIS,PIERRE-CONSTANTIN | FLAT 6 33 CLEVELAND SQUARE LONDON, GT LON W26DD UNITED KINGDOM |
| TOLLIVER-BURNET, TAMICA | 615 S. ESCANABA AVENUE CALUMET CITY IL 60409 |
| TOLLIVER-BURNETT, TAMICA | 615 S. ESCANABA AVENUE CALUMET CITY IL 60409 |
| TOLLMAN COLLECTION | 2-2-18 SHIBA DAIMON MINATO-KU TOKYO JAPAN |
| TOLLMAN COLLECTION | SHIBA DAIMON MINATO KU TOKYO JAPAN |
| TOLLY TSIAMAS | 2566 GOLF RIDGE CIRCLE NAPERVILLE IL 60563 |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON MINATO KU  TOKYO JAPAN 105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON MINATO KU  TOKYO JAPAN 13 105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | 2-2-18 SHIBA DAIMON MINATO-KU 13 105-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | 1, 6 LANE GAO'AN ROAD SHANGHAI SHANGHAI 200030 CHINA |
| TOLMAN COLLECTION TOKYO | DO NOT USED SEE V#0000053034 TOKYO 150-0012 JAPAN |
| TOLMAN COLLECTION TOKYO | DO NOT USED SEE V#0000053034 TOKYO 13 150-0012 JAPAN |
| TOLMAN,JANIS | 1105 NORTH INSTITUTE STREET COLORADO SPRINGS CO 80903 |
| TOLOACHE RESTAURANT INC | 251 W 50TH STREET NEW YORK NY 10019 |
| TOLOMEI, SANTIAGO | RODRIGUEZ SAN PEDRO, 5 - 1º 28 MADRID 28015 SPAIN |

| Claim Name | Address Information |
|---|---|
| TOLOMEI,SANTIAGO | RODRIGUEZ SAN PEDRO, 5 - 1$ MADRID 28 28015 SPAIN |
| TOLOZANO, SHIRLEY | 95-03 23RD AVENUE EAST ELMHURST NY 11369 |
| TOLULOPE OWODUNNI | 14B GUERNSEY ROAD LEYTONSTONE E11 4BJ UNITED KINGDOM |
| TOLULOPE OWODUNNI | 3104 NORTH CALVERT STREET BALTIMORE MD 21218 |
| TOLULOPE OWODUNNI | 3203 NORTH CHARLES STREET APT # 402 BALTIMORE MD 21218 |
| TOLUSIC, MISLAV | 1113 CLIFTON LN NASHVILLE TN 37204-3229 |
| TOM ARCHER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOM ARCHER | 16 HOPWOOD CLOSE LONDON SW17 0AG UNITED KINGDOM |
| TOM ATKINS | DO NOT USE!!! - UK |
| TOM ATKINS | DO NOT USE!!! - UNITED KINGDOM |
| TOM ATKINS | 37 FIR COPSE ROAD PURBOOK WATERLOOVILLE PO75H2 UNITED KINGDOM |
| TOM CAT BAKERY INC. | P.O. BOX 7139 LONG ISLAND CITY NY 11101 |
| TOM DOHERTY | 47 MURRAY AVENUE BROMLEY ,KENT BR1 3DG UNITED KINGDOM |
| TOM DOUIE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOM DOUIE | 22 INMAN ROAD LONDON SW18 3BB UNITED KINGDOM |
| TOM FLEMING | 8 CHIPSTEAD LANE RIVERHEAD SEVENOAKS TN13 2AG UNITED KINGDOM |
| TOM FLEMING | 42A HOMER STREET LONDON W1H 4NN UNITED KINGDOM |
| TOM GREEN COUNTY | 112 W. BEAUREGARD AVENUE SAN ANGELO TX 76903 |
| TOM GREENWOOD | TOP FLAT 36, ENGLAND'S LANE LONDON NW3 4UE UNITED KINGDOM |
| TOM HENTON | 71 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| TOM HENTON | 22 PARK CENTRAL FAIRFIELD ROAD LONDON E3 2US UNITED KINGDOM |
| TOM JOHANNESSEN | MILL LANE COTTAGE MILL LANE MINSTEAD SO43 7FP UNITED KINGDOM |
| TOM JOHNSON INVESTMENT MANAGEMENT, INC. | ATTN: CORY ROBINSON 204 N. ROBINSON SUITE 2900 OKLAHOMA CITY OK 73102 |
| TOM KENNEDY | 4 HEATHER GARDENS RISE PARK ROMFORD RM1 4ST UNITED KINGDOM |
| TOM L STEVENS | FLAT 402 MAURER COURT RENAISSANCE WALK LONDON SE10 0SR UNITED KINGDOM |
| TOM L STEVENS | FLAT 002 ALAMARO LODGE RENAISSANCE WALK LONDON SE10 0SR UNITED KINGDOM |
| TOM L. EPPERSON | 4650 NEWELL DRIVE MARIETTA GA 30062 |
| TOM LAMBRECHTS | KURSAALSTRAAT 5/1/1 VILVOORDE BC 1800 BELGIUM |
| TOM LANGDON HUMPHRIES | 197 STEPHENDALE ROAD SW6 2PR UNITED KINGDOM |
| TOM LIANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOM LINDSAY CONSULTANCY | 76 RITHERDON ROAD LONDON SW17 8QG UNITED KINGDOM |
| TOM MACURA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOM MATHIEU & COMPANY, INC. | 312 D WORTH AVENUE PALM BEACH FL 33480 |
| TOM MATHIEU & COMPANY, INC. | PO BOX 3144 PALM BEACH FL 33480 |
| TOM MATHEWS | APRIL HOUSE 25 GAINSBOROUGH DRIVE SHERBORNE ,DORSET DT9 6DS UNITED KINGDOM |
| TOM MCGREGOR | FLAT 2 246 OLD BROMPTOM ROAD CHELSEA LONDON SW5 0DE UNITED KINGDOM |
| TOM POWERS | P.O. BOX 1958 MEMPHIS TN 38101-1958 |
| TOM S. MINER | 4180 ARBOLADO DRIVE WALNUT CREEK CA 94598 |
| TOM SHERWOOD | 296 SHAWMUT AVE # 2 BOSTON MA 02118-2125 |
| TOM SNELL | 3 ETON GARAGES LAMBOLLE PLACE LONDON NW3 4PE UNITED KINGDOM |
| TOM VAUGHN STANDING TRUSTEE | PO BOX 588 MEMPHIS TN 38101-0588 |
| TOM WILCZYNSKI | PO BOX 7252 GOLDEN CO 80403-0101 |
| TOM, DARYL | 5343 195TH ST FRESH MEADOWS NY 11365-1734 |
| TOM, DENNIS | 110 LIVINGSTON ST. APARTMENT 10M BROOKLYN NY 11201 |
| TOM, RAYMOND | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TOM,JENNIFER MARI | 1725 ORRINGTON AVE. #328-1 EVANSTON IL 60201 |
| TOMA, EVAN S. | 901 MADISON STREET APT 4E HOBOKEN NJ 07030 |
| TOMA, MELISSA | 844 9TH STREET, APT 8 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| TOMA, MELISSA | 100 BANK STREET APT 3C NEW YORK NY 10014 |
| TOMA, STEVEN | 2665 NW VAN PELT BLVD APT# 33 ROSEBURG OR 97470-1261 |
| TOMALIN-REEVES, TIMOTHY G | 4 THE VILLAGE GREEN, SINDERBY THIRSK N YORK YO7 4HY GREAT BRITAIN |
| TOMANEK, STUART | 200 RIVERSIDE DRIVE APT. 3E NEW YORK NY 10025 |
| TOMANENG, RODOLFO Q. | 9691 LAMPSON AVENUE GARDEN GROVE CA 92841 |
| TOMAR, DEEPAK | B-602, AMBIKA TOWERS JIJA MATA CHOWK, PUMP HOUSE ANDHERI EAST MUMBAI 400093 INDIA |
| TOMAR, VIRENDRA SINGH | D1, FLAT 2 SIDHDHIVINAK SOCIETY SECTOR 8 SANAPADA (E) SANPADA (E) NAVI MUMBAI 400705 INDIA |
| TOMARU, YOSHITAKA | #103, 2-14-24 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| TOMAS IGNACIO CIMA | 14 MICAWBER COURT WELLESLEY TERRACE LONDON N1 7TE UNITED KINGDOM |
| TOMAS IGNACIO CIMA | HERTFORD COLLEGE OXFORD OX1 3BW UNITED KINGDOM |
| TOMAS LAUBE | CLAYCROFT RESIDENCE 1 ROOM 337 UNIVERSITY OF WARWICK COVENTRY CV4 7AL UNITED KINGDOM |
| TOMAS LAUBE | 31 ANTILLES BAY 3 LAWN HOUSE CLOSE LONDON E14 9YG UNITED KINGDOM |
| TOMAS SJOREN | BROGATAN 44 B, 7 TR. UMEA 90323 SWEDEN |
| TOMAS SUDA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TOMAS SUDA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOMAS SVENSSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TOMAS SVENSSON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOMAS, CHRISTOPH | KIESBERGSTRASSE 40 HE DARMSTADT 64285 GERMANY |
| TOMAS, CHRISTOPH | KIESBERGSTRASSE 40 DARMSTADT HE 64285 GERMANY |
| TOMASCH III, JOHN MICHAEL | 34 PHYLIS DR PLEASANT HILL CA 94523 |
| TOMASEVIC, ILIJA | 5325 DOCKERY DRIVE CHARLOTTE NC 28209 |
| TOMASEVIC, ILIJA | 6300 E. HAMPDEN AVE. APT. 2211 DENVER CO 80222 |
| TOMASHEVSKIY, ALEX | 15 DAVEY DR WEST ORANGE NJ 07052 |
| TOMASI, ADAM | 233 WEST NEWTON #1 BOSTON MA 02116 |
| TOMASKOVIC, DEBRA N | 46 ELIZABETH LN MAHWAH NJ 07430-2808 |
| TOMASO SPINGARDI | 3 PEMBROKE MEWS LONDON W8 6ER UNITED KINGDOM |
| TOMASZ FILIP DEREJSKI | 45 MEDLAND HOUSE 11 BRANCH ROAD LONDON E14 7JT UNITED KINGDOM |
| TOMASZ FILIP DEREJSKI | FRITZ-REUTER-STR. 10-12 KOLN 50968 GERMANY |
| TOMASZ PISKORSKI | 180 RIVERSIDE BLVD APT 35D NEW YORK NY 100690815 |
| TOMASZ WALKOWICZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TOMASZ WALKOWICZ | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOMAZIN, CRAIG T. | 5902 W CANYON AVE LITTLETON CO 80128 |
| TOMBALL HOSPITAL AUTHORITY | ATTN:EXECUTIVE DIRECTOR 605 HOLDERRIETH TOMBALL TX 77375 |
| TOMBALL HOSPITAL AUTHORITY | ATTN: EXECUTIVE VICE PRESIDENT 605 HOLDERRIETH BOULEVARD TOMBALL TX 77375 |
| TOMBALL HOSPITAL AUTHORITY | ATTN: EXECUTIVE VICE PRESIDENT 605 HOLDERRIETH TOMBALL TX 77375 |
| TOMCHEI SHABBOS/ YAD YESHAYAH INC | 634 OAD DRIVE FAR ROCKAWAY NY 11691 |
| TOMCZAK, JESSICA LYNN | 626 10TH AVENUE APT PH D NEW YORK NY 10036 |
| TOME MUGURUZA, FERNANDO | COUNTY HALL SOUTH BLOCK 169 1B BELVEDERE ROAD LONDON SE1 7GE UNITED KINGDOM |
| TOME MUGURUZA, FERNANDO | COUNTY HALL SOUTH BLOCK 169 1B BELVEDERE ROAD LONDON, GT LON SE1 7GE UNITED KINGDOM |
| TOMER ZUCKER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOMIC, ELIZABETH | 21 FURNACE DOCK RD CROTON-ON-HUDSON NY 10520 |
| TOMICKI, BERNARD J. & HELEN G. | (REV LIV TRUST) 2505 NATURE BEND LAND CARROLLTON TX 75006 |
| TOMIE, KIYO | 4-2 A-204 SHIMODA-CHO KOUHOKU-KU YOKOHAMA-SHI 14 223-0064 JAPAN |
| TOMIKAWA, HISAYO | 3-15-6-223 SHIN-YAMASHITA NAKA-KU 14 YOKOHAMA CITY 231-0801 JAPAN |
| TOMIKAWA, HISAYO | 3-15-6-223 SHIN-YAMASHITA NAKA-KU YOKOHAMA CITY 14 231-0801 JAPAN |
| TOMINAGA, KAZUTAKA | PARK COURT EBISU RM#211 2-26-1 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| TOMINAGA,KAZUTAKA | PARK COURT EBISU RM#211 2-26-1 EBISU MINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| TOMIO KOYAMA GALLERY | SHINKAWA 1-31-6-1F CHUO-KU TOKYO, JAPAN 104003 JAPAN |
| TOMIO KOYAMA GALLERY | 1-3-2-7F KIYOSUMI KOTO-KU TOKYO 135-0024 JAPAN |
| TOMISAWA, MASAE | 1-26-3, SUMIRU TORITSUDAI #301 TAIRAMACHI 13 MEGURO-KU 152-0032 JAPAN |
| TOMISAWA,MASAE | 1-26-3, SUMIRU TORITSUDAI #301 TAIRAMACHI MEGURO-KU 13 152-0032 JAPAN |
| TOMISLAV JUKIC | 339-C BRANCH BROOK DRIVE BELLEVILLE NJ 07109 |
| TOMITA, CRAIG R | 7 EAST 14TH ST APT 319 NEW YORK NY 10003-3117 |
| TOMITA, KENJI WILLIAM | 1410 BURR OAK DRIVE GLENVIEW IL 60025 |
| TOMITA, TOSHIYUKI | 2-4-6-403 MITA 13 MINATO-KU 108-0073 JAPAN |
| TOMITA,TOSHIYUKI | 2-4-6-403 MITA MINATO-KU 13 108-0073 JAPAN |
| TOMITA,WILLIAM | 3-6-29 MOTOAZABU TEMS MOTOAZABU ROOM 301 MINATO-KU 13 106-0046 JAPAN |
| TOMITAYA | IDO BLDG 1-13-4 JINNAN,SHIBUYA-KU TOKYO 150-0041 JAPAN |
| TOMITAYA | IDO BLDG 1-13-4 JINNAN SHIBUYA-KU TOKYO 13 150-0041 JAPAN |
| TOMIZAWA, JAMES | 2/13/2011 HATANODAI 13 SHINAGAWA-KU 1420064 JAPAN |
| TOMIZAWA,JAMES | 2-13-11 HATANODAI SHINAGAWA-KU 13 1420064 JAPAN |
| TOMLAB OPTIMIZATION, INC. | 855 BEECH STREET - #121 SAN DIEGO CA 92101-2886 |
| TOMLAB OPTIMIZATION, INC. | 1260 SE BISHOP BLVD STE  E PULIMAN WA 99163-5451 |
| TOMLIN,MARK WILLIE | 23353 SOUTH ROAD APPLE VALLEY CA 92307 |
| TOMLINSON, BRENT | 3315 N ST NW WASHINGTON DC 20057-0001 |
| TOMLINSON, GLEN W. | 13433 LOCKSLEY LANE SILVER SPRING MD 20904 |
| TOMLINSON, JOHN | 3106 DEARBORN AVENUE FLINT MI 48507 |
| TOMLINSON, KATIE | 205 W 15TH STREET APT. 4S NEW YORK NY 10011 |
| TOMLINSON, STEVEN | 129 DAVIS STREET PAINTED POST NY 14870 |
| TOMLINSON,ANDREW | 19 KING GEORGES ROAD PILGRIMS HATCH BRENTWOOD, ESSEX CM159LT UNITED KINGDOM |
| TOMLINSON,BRENT | 3890 BERNAY LANE HOFFMAN ESTATES IL 60192 |
| TOMMASINI, JOHN A | PO BOX 458 ORIENT NY 11957 |
| TOMMASO BULLI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TOMMASO ZANOBINI | 523 LANNING COURT FLORHAM PARK NJ 07932 |
| TOMMASO ZANOBINI | 121 PLEASANTVILLE RD NEW VERNON NJ 07976-9700 |
| TOMMASO ZANOBINI | 523 LANNING COURT FLORHAM PARK NJ 01932 |
| TOMMASO, JOYCE A | 7048 LANDINGHAM DR WILLOW SPRING NC 27592-8620 |
| TOMMY KENG HUEI WONG | 11 JALAN RAJA UDANG #09-01 BALESTIER COURT SINGAPORE 329191 REPUBLIC OF SINGAPORE |
| TOMMY KENG HUEI WONG | 11 JALAN RAJA UDANG #09-01 BALESTIER COURT SINGAPORE |
| TOMMY KENG HUEI WONG | 11 JALAN RAJA UDANG #09-01 BALESTIER COURT SINGAPORE 329191 SINGAPORE |
| TOMMY MYLLYMAKI | TVISTEVAGEN 4 UMEA SWEDEN 90736 SWEDEN |
| TOMMY NORLING | MARIEHEMSVAGEN 17A 005 90653 SWEDEN |
| TOMMY NORLING | VITTERVAGEN 174 1312 UMEA 90751 SWEDEN |
| TOMMY SMITH | 6636 BILTMORE GARDEN STREET LAS VEGAS NV 89149 |
| TOMMY SMITH | 5003 THOMPSON LN SE OLYMPIA WA 98513-9289 |
| TOMMY TOY'S | 655 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| TOMMY TSAI | TOKYO TOKYO JAPAN |
| TOMMY TUCAY | 198 ROAN RD. CHINO HILLS CA 91709 |
| TOMMY WONG | 11 JALAN RAJA UDANG #09-01 BALESTIER COURT SINGAPORE 329191 SINGAPORE |
| TOMMY YEE | 3933 CASANOVA DR SAN MATEO CA 94403-3614 |
| TOMMY ZHU | 45-35 44TH ST APT #5J SUNNYSIDE NY 11104 |
| TOMMY ZHU | 6027 WALHONDING RD. BETHESDA MD 20816 |
| TOMMY'S THE BABY CHARITY | NICHOLAS HOUSE 3 LAURENCE POUNTNEY HILL LONDON EC4R 0BB UNITED KINGDOM |
| TOMOAKI KAKO | 2-18-5-708 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOMOBE, MIHOKO | 17-17-305 FUNABASHI 5-CHOME 13 SETAGAYA-KU 156-0055 JAPAN |
| TOMOBE,MIHOKO | 17-17-305 FUNABASHI 5-CHOME SETAGAYA-KU 13 156-0055 JAPAN |
| TOMOE HIRAYAMA | 9-14-207 NIHONBASHI KABUTO-CHO CHUO-KU 13 103-0026 JAPAN |
| TOMOFUMI KINOSHITA | 1-11-18-101 AKATSUKA ITABASHI-KU 13 175-0092 JAPAN |
| TOMOHIKO HIBINO | 3-2-19-1101 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| TOMOHIKO HIBINO | 3-2-19-1101 ROPPONGI MINATO-KU 106-0032 JAPAN |
| TOMOHIKO HIBINO | 3-2-19-1101 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TOMOHIKO SANO | 4-4-904 NIBANCHO CHIYODA-KU 13 102-0084 JAPAN |
| TOMOHIRO MIKAJIRI | OAKWOOD APARTMENT ROPPONGI CENTRAL #803 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TOMOHIRO MIKAJIRI | 350 W 43RD ST APT 18B NEW YORK NY 10036-6471 |
| TOMOHIRO MORIKAWA | INAGE KAIGAN EKIMAE PLAZA 2-803 MIHAMA-KU, TAKASU 3-6 CHIBA-SHI 261-0004 JAPAN |
| TOMOHIRO MORIKAWA | 1-9-22 #512 SHINONOME KOTO-KU 13 135-0062 JAPAN |
| TOMOHIRO TAKAHASHI | TOKYO TOKYO JAPAN |
| TOMOHIRO TAKAHASHI | 2-8-5-503 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| TOMOHISA YANO | 1-10-1-605 NISHI-WASEDA SHINJUKU-KU 169-0051 JAPAN |
| TOMOHISA YANO | 1-10-1-605 NISHI-WASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| TOMOI,KIMBERLY R | 61126 CR 24 SCOTTSBLUFF NE 69361 |
| TOMOKI NAKAJIMA | 3-23-9-502 TANMACHI KANAGAWA-KU YOKOHAMA CITY 221-0825 JAPAN |
| TOMOKI NAKAJIMA | 3-23-9-502 TANMACHI KANAGAWA-KU YOKOHAMA CITY 14 221-0825 JAPAN |
| TOMOKO AKAHORI | 5-21-10-301 SEIJO SETAGAYA-KU 13 1-0066 JAPAN |
| TOMOKO AKAHORI | 5-21-10-301 SEIJO SETAGAYA-KU 13 157-0066 JAPAN |
| TOMOKO HIRATSUKA | 5-8-13-303 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| TOMOKO KAJIKI | TOYOTAMA-KITA 2-26-16 KINNEI MANSION 806 NERIMA-KU 13 176-0011 JAPAN |
| TOMOKO KAJIKI | 2-5-19 KUROSU IRUMA-SHI 11 358-0007 JAPAN |
| TOMOKO KATAYAMA | NAKAHARA-KU KAMIKODANAKA 5-4-11-203 KAWASAKI-SHI 14 211-0053 JAPAN |
| TOMOKO KATAYAMA | DEN EN CHOFU HON CHO 33-15 ROOM 202 OOTA-KU 13 145-0072 JAPAN |
| TOMOKO MACHIDA | #204 GATO D.M. SAKURASHINMACHI 2-20-16, SAKURASHINMACHI SETAGAYA-KU 13 154-0015 JAPAN |
| TOMOKO MIKUNI | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOMOKO NOGUCHI | 4-28-1-305 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| TOMOKO OOWA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOMOKO OTANI | 1-12-1 DOGENZAKA SHIBUYA-KU TOKYO 150-0043 |
| TOMOKO OZONE | SHIMOTAKAIDO 1-9-14-303 SUGINAMI TOKYO 160073 JAPAN |
| TOMOKO UMEHARA | ROPPONGI HILLS RESIDENCE BUILDING D ROPPONGI 13 JAPAN |
| TOMOKO UMEHARA | 225 EAST 6TH STREET APARTMENT# 2M NEW YORK NY 10003 |
| TOMOKO YAMAOKA | 2-34-5-102 JINGUMAE SHIBUYA-KU TOKYO 105-0001 JAPAN |
| TOMOKO YOSHIZAKI | 1-33-12-A302 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| TOMOMI IBE | 3-2-12-304 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| TOMOMI MIURA | 1-22-1-306 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| TOMOMI SUWA | RESIDENCE ELM 305, 2-9-18, SAKURA SETAGAYA 13 JAPAN |
| TOMOMI SUWA | 3-24-19, SHIMOISHIHARA CHOFU 13 182-0034 JAPAN |
| TOMOMITSU, CELSO KENJI | RUA DIVINOPOLIS 353 APTO 101 SP SAO PAULO 04158-000 BRAZIL |
| TOMOMITSU,CELSO KENJI | RUA DIVINOPOLIS 353 APTO 101 SAO PAULO SP 04158-000 BRAZIL |
| TOMONORI KAWANISHI | YOSHIDA KAMIADACHICHO 20-8-106 KYOTO-FU SAKYO-KU 606-8307 JAPAN |
| TOMONORI KAWANISHI | #106, 20-8 YOSHIDA KAMIADACHI-CHO SAKYO-KU 606-8307 JAPAN |
| TOMONORI KAWANISHI | #106, 20-8 YOSHIDA KAMIADACHI-CHO SAKYO-KU 26 606-8307 JAPAN |
| TOMORROW FUND | RHODE ISLAND HOSPITAL CAMPUS 593 EDDY STREET PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|------------|---------------------|
| TOMORROWS CHILDREN'S FUND | 30 PROSPECT AVENUE HACKENSACK NJ 07601 |
| TOMORROWS CHILDREN'S FUND | 527 MADISON AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| TOMORROWS CHILDREN'S FUND | 30 PROSPECT AVENUE HACKENSACK NJ 04240 |
| TOMOYO HIROISHI | 510 W 52ND ST APT 5F NEW YORK NY 10019-5287 |
| TOMOYO NAKAMURA | 3-15-2-802 HIGASHI SHIBUYA-KU 13 JAPAN |
| TOMOYO NAKAMURA | KANAZAWA-KU, 6-33-17 KAMARIYA-NISHI YOKOHAMA-SHI 14 236-0046 JAPAN |
| TOMOYUKI ENOMOTO | 3-18-9-101 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |
| TOMOYUKI KUSANO | 2-8-5-401 KITASAKAE URAYASU CITY 12 279-0002 JAPAN |
| TOMOYUKI MITSUFUJI | 5-19-11, FUJIMI ROOM 101 URAYASU-SHI 279-0043 JAPAN |
| TOMOYUKI MITSUFUJI | 5-19-11, FUJIMI ROOM 101 URAYASU-SHI 12 279-0043 JAPAN |
| TOMOYUKI SAITO | 3-9-16-401 SAIWAITYO KAWAGUCHI-SHI 11 332-0016 JAPAN |
| TOMPKINS FAMILY CHIROPRACTIC | 1485 PEACHTREE PARKWAY SUITE D-7 CUMMING GA 30041 |
| TOMPKINS MCGUIRE WACHENFELD & BARRY LLP | 100 MULBERRY STREET FOUR GATEWAY CENTER STE 5 NEWARK NJ 07102 |
| TOMPKINS, CATHERINE SYBEL | FIRST FLOOR FLAT 17 CASTLETOWN ROAD LONDON W14 9HF UNITED KINGDOM |
| TOMPKINS, MCGUIRE, WACHENFELD & | 100 MULBERRY STREET FOUR GATEWAY CENTER, SUITE 5 NEWARK NJ 07102 |
| TOMPKINS, MCGUIRE, WACHENFELD & | BARRY LLP, ATTN: WILLIAM SANDELANDS FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07103 |
| TOMPKINS, TIMOTHY C | 2260 P TREE ROAD APT 2D ATLANTA GA 30309 |
| TOMPKINS,CATHERINE SYBELLA | FIRST FLOOR FLAT 17 CASTLETOWN ROAD LONDON, GT LON W14 9HF UNITED KINGDOM |
| TOMPKINSON, CHRIS P. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| TOMPSON, ANGEL D. | 30 EHRBAR AVENUE APT # 619 MOUNT VERNON NY 10552 |
| TOMS, ADAM R | 77 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM131AP UNITED KINGDOM |
| TOMS, JOEL | 1314 WIMBLEDON WAY CHARLOTTESVILLE VA 22901-0634 |
| TOMS, NICOLA SHARON | 59 GREENSHAW ESSEX BRENTWOOD CM14 4YD UNITED KINGDOM |
| TOMS,ADAM R | 77 RAYLEIGH ROAD HUTTON BRENTWOOD, ESSEX CM131AP UNITED KINGDOM |
| TOMS,NICOLA SHARON | 59 GREENSHAW BRENTWOOD, ESSEX CM14 4YD UNITED KINGDOM |
| TOMS,STEVEN | 59 GREENSHAW BRENTWOOD, ESSEX CM14 4YD UNITED KINGDOM |
| TOMTOM B.V. | 150 BAKER AVE EXT CONCORD MA 01742 |
| TONCHEVA,GERGANA | 1 RIVER COURT, APT 1206 JERSEY CITY NJ 07310 |
| TONDRIA D. ROBERTS | 5301 WEST SPRING CREEK PARKWAY 735 PLANO TX 75024 |
| TONDRIA D. ROBERTS | 1111 ABRAMS RD #210 RICHARDSON TX 75081 |
| TONE, PASCAL F | 568 COLD SPRING ROAD SYOSSET NY 11791 |
| TONEBY, PETER | GNEJSVAGEN 47-210 S-907 40 UMEA SWEDEN UMEA SWEDEN |
| TONEBY,PETER | GNEJSVAGEN 47-210 UMEA SE-907 40 SWEDEN |
| TONEGAWA,HIDDE | 1-55-5-306 YAYOI CHO NAKANO-KU 13 164-0013 JAPAN |
| TONER EXPRESS USA INC | 16000 TRADE ZONE AVENUE SUITE 407 UPPER MARLBORO MD 20774 |
| TONER, WILLIAM | 747 LILAC DRIVE MONTECITO CA 93108 |
| TONER,MARJO TELLERVO | 9516 S SHERRELWOOD LANE HIGHLANDS RANCH CO 80126 |
| TONERWORLD.COM | 92 ARGONAUT SUITE 235 ALISO VIEJO CA 92656 |
| TONEVA,MARIA IANTCHEVA | 3 SOLDIERS FIELD PARK APT 3F BOSTON MA 02163 |
| TONG DAI LI | RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO HONG KONG |
| TONG KIT YEE CATHERINE | 14/F FLAT B 11-17 FORT ST NORTH POINT HONG KONG |
| TONG YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUNG HOM HONG KONG |
| TONG, CHIN | 17 STERN PLACE FORDS NJ 08863 |
| TONG, CHUN BOND ALFRE | BLOCK A, 13TH FLOOR CHEONG WAN MANSION 55-59 HILL ROAD H WESTERN HONG KONG |
| TONG, CINDY | 10 WINDING RIDGE WAY WARREN NJ 07059 |
| TONG, DANA | 46 SETH LOOP STATEN ISLAND NY 10305 |
| TONG, DEREK | SMC 4116 CARNEGIE MELLON U PITTSBURGH PA 15289 |
| TONG, GUOLING | 22210 VICTORY BOULEVARD D318 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| TONG, HOI LAM KITTY | 11B, PARK HORIZON, 78 WATERLOO RD K HO MAN TIN HONG KONG |
| TONG, JIMMY TUNG KIU | FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDEN 33 CASTLE PEAK ROAD TUEN MUN NA HONG KONG |
| TONG, NEVILLE CHIN FA | FLAT 13H, BLOCK 2, THE MERTON 38 KENNEDY TOWN NEW PRAYA HONG KONG HONG KONG |
| TONG, SAI | 90-20 182ND STREET HOLLIS NY 11423 |
| TONG, SALLY | 250 WEST 50TH STREET APARTMENT 9E NEW YORK NY 10019 |
| TONG, SHUNG | 316 E. 49TH ST APT 6D NEW YORK NY 10017 |
| TONG,ANNE-MARIE | UNIT 2, 31-39 REDCHURCH STREET LONDON, GT LON E2 7DJ UNITED KINGDOM |
| TONG,BERNIE TZE KONG | B1903, VILLA LOTTO 18 BROADWOOD ROAD HONG KONG CHINA |
| TONG,CHUN BOND ALFRED | BLOCK A, 13TH FLOOR CHEONG WAN MANSION 55-59 HILL ROAD WESTERN, H HONG KONG |
| TONG,DANA | 300 WEST 49TH STREET APARTMENT 401 NEW YORK NY 10019 |
| TONG,HOI LAM KITTY | 11B, PARK HORIZON, 78 WATERLOO RD HO MAN TIN, K HONG KONG |
| TONG,JIMMY TUNG KIU | FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDE 33 CASTLE PEAK ROAD TUEN MUN, N HONG KONG |
| TONG,NEVILLE CHIN FAI | FLAT 13H, BLOCK 2, THE MERTON 38 KENNEDY TOWN NEW PRAYA HONG KONG CHINA |
| TONG,RUICHENG | 35 RIVER DR S APT 511 JERSEY CITY NJ 07310-2707 |
| TONG,WEI | FLAT B, 11/F GOLDEN PAVILION 66 CAINE ROAD CENTRAL, H HONG KONG |
| TONG-IN WAREHOUSE CO., LTD. | 388-19 OSAN-RI CHORI-EUP PAJU - CITY KOREA, REPUBLIC OF |
| TONGE,EMILY | 3020 MATTHEWS AVENUE BRONX NY 10467 |
| TONGYAN WANG | 2119 FARMINGTON TURN WESTLAKE OH 44145 |
| TONI ACTIONS 100 | CDC IXIS CAPITAL MARKETS, PROCESS AGENT CANNON BRIDGE 25 DOWGATE HILL ATTN: BRANCH MANAGER LONDON EC4R 2GN UNITED KINGDOM |
| TONI ACTIONS 100 | ATTN: GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| TONI ACTIONS 65 | ATTN:GILLES VERGER SOGEPOSTE 23-25, AVENUE FRANKLIN ROOSEVELT PARIS 75008 FRANCE |
| TONI BRAGA | 34-03 42 STREET APARTMENT 1L ASTORIA NY 11101 |
| TONI BRAGA | 43-06 63RD STREET APARTMENT 4F WOODSIDE NY 11377 |
| TONI DENISE M'BOWE | 2310 AVENUE B SCOTTSBLUFF NE 69361 |
| TONI DENISE M'BOWE | 3818 AVE D # 9 SCOTTSBLUFF NE 69361 |
| TONI DENISE M'BOWE | 2601 RAINTREE DR APT 8 FORT COLLINS CO 805262478 |
| TONI E. ESPINOZA | 426 D HYLAND DRIVE SALINAS CA 93905 |
| TONI E. ESPINOZA | 426-D HYLAND DR SALINAS CA 93907 |
| TONI E. ESPINOZA | 926 SAGE COURT SALINAS CA 93905 |
| TONI E. ESPINOZA | 426-D HYLAND DR SALINAS CA 93907 |
| TONI E. ESPINOZA | 984 ELM ST. #18 SAN JOSE CA 95126 |
| TONI GUILLAUME | 30 DOVE CLOSE CHAFFORD HUNDRED GRAYS,ESSEX RM16 6ES UNITED KINGDOM |
| TONI READ | 96 YORK MANSIONS PRINCE OF WALES DRIVE BATTERSEA SW11 4BN UNITED KINGDOM |
| TONI READ | 31A BALHAM GROVE SW12 8AZ UNITED KINGDOM |
| TONI SEGUI SL | BOBILES 92 LOCAL 1 L'HOSPITALET BARCELONA 08905 SPAIN |
| TONI SOPHIA CARDONA | 1144 17TH STREET MITCHELL NE 693 |
| TONI VALORE | 19 REGINA LANE STATEN ISLAND NY 10312 |
| TONIA ALBANO | 30 PINEHURST COURT 1-3 COLVILLE GARDENS LONDON W11 2BH UNITED KINGDOM |
| TONIANNE R. FICKEN | 1174 78TH STREET BROOKLYN NY 11228 |
| TONIC | 108 WEST 18TH STREET NEW YORK NY 10011 |
| TONIC | 108 WEST 18TH STREET NEW YORK NY 10016 |
| TONIC BAR AND RESTAURANT | 727 7TH AVENUE NEW YORK NY 10019 |
| TONK, NITIN KUMAR | 14 SANGAM VIHAR, GMS ROAD, P.O. KANWALI UC DEHRADUN,UTTARAKHAND 248001 INDIA |
| TONK,NITIN KUMAR | 14 SANGAM VIHAR, GMS ROAD, P.O. KANWALI DEHRADUN,UTTARAKHAND UC 248001 INDIA |
| TONNER, VICTORIA | 76 DONCASTER AVENUE NSW KENSINGTON 2033 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| TONNER, VICTORIA | 76 DONCASTER AVENUE KENSINGTON, NSW 2033 AUSTRALIA |
| TONNESEN, ROBERT | 225 SABLE TRACE DR ACWORTH GA 30102 |
| TONUCCI, PAULO | 215 EAST 96TH STREET APARTMENT 15Q NEW YORK NY 10128 |
| TONY A. GUTZMER | 1306 W ROSCOE ST CHICAGO IL 606571414 |
| TONY BELMONTE | PO BOX 834 NEWTRAL BAY SYDNEY 2089 AUSTRALIA |
| TONY BELMONTE | PO BOX 834 NEWTRAL BAY SYDNEY, NSW 2089 AUSTRALIA |
| TONY CHRISTODOULOU | 2 COOPERS CLOSE DAGENHAM,ESSEX RM10 8TN UNITED KINGDOM |
| TONY GARBUTT | 34 MARTINDALE AVENUE CAMBERLEY,SURREY GU15 1DP UNITED KINGDOM |
| TONY GARBUTT | 25 BYRON AVENUE CAMBERLEY SURREY GU15 1DP UNITED KINGDOM |
| TONY GARBUTT | 1 SALTERSGATE CLOSE READING,BERKS RG6 3XG UNITED KINGDOM |
| TONY HCHAIME | LEVEL 6, BUILDING 6 THE GATE PRECINCT DUBIA INTERNATIONAL FINANCIAL CENTRE DUBIA UNITED ARAB EMIRATES |
| TONY HCHAIME | AL FAIZA TOWER SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| TONY HCHAIME | AL FAIZA TOWER APPT 1305 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| TONY J ELLIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TONY J ELLIS | FLAT 20 ABBEY ROAD ST JOHNS WOOD LONDON NW8 9BJ UNITED KINGDOM |
| TONY L. MAYOR | 9191 GARLAND RD #436 DALLAS TX 75218 |
| TONY LAMARR POND | 1709 W 6TH ST. ANDERSON IN 46016 |
| TONY LE | 1172 LANDON LN ALLEN TX 750134933 |
| TONY LE | PO BOX 941723 PLANO TX 75094 |
| TONY M. MAREZ JR. | 1650 13TH STREET GERING NE 69341 |
| TONY MICHEAL MASCI | 251 ASTA CT NEWBURY PARK CA 91320 |
| TONY MUNOZ | 7105 GALVESTON DR. ARLINGTON TX 76002 |
| TONY NGUYEN | 16525 VANOWEN STREET UNIT 218 VAN NUYS CA 91406 |
| TONY OLIVER | 12/86 WESTBOURNE TERRACE BAYSWATER W2 6QE UNITED KINGDOM |
| TONY STEVENS | 445 FOREST ROAD WALTHAMSTOW E17 5LD UNITED KINGDOM |
| TONY T. LUONG | 80 ELIZABETH STREET APT. 7C NEW YORK NY 10013 |
| TONY TARIAN | 70-31 108TH STREET APT 6J FOREST HILLS NY 11375 |
| TONY WONG | 739 ARCADIA AVENUE #12B ARCADIA CA 91007 |
| TONY WU | 97 BAY STATE ROAD BOSTON MA 02215 |
| TONY'S | 3755 RICHMOND AVENUE HOUSTON TX 77046 |
| TONY'S | 1801 POST OAK BLVD HOUSTON TX 77056 |
| TONY'S BALLROOM | 4009 WESTHEIMER HOUSTON TX 77027 |
| TONY'S BALLROOM | 3009 POST OAK BLVD HOUSTON TX 77056 |
| TONY'S DI NAPOLI | 147 W. 43RD STREET NEW YORK NY 10036 |
| TONY'S DINAPOLI | 147 WEST 43RD STREE NEW YORK NY 10036 |
| TONYA AARTS | 12430 BRIARCLIFFE LEMONT IL 60439 |
| TONYA AARTS | 910 WEST LAKE #3K CHICAGO IL 60601 |
| TONYA DIEHL & UNIVERSITY OF CENTRAL FL | 12749 ORPINGTON STREET ORLANDO FL 32826 |
| TONYA G. SOBRIO | 6205 POSSUM TROT CT MANASSAS VA 20112-3009 |
| TONYA JEAN O'MARRA | 3505 HILLVIEW DRIVE RIVERSIDE CA 92503 |
| TONYA L. DE LOS SANTOS | 1525 P ST GERING NE 693412750 |
| TONYA M. MARTINEZ | 14 OBSERVATORY NEWPORT COAST CA 926 |
| TONYA M. MARTINEZ | PO BOX 25522 ANAHEIM CA 92825-5522 |
| TONYA M. MARTINEZ | 19268 SURFWAVE DR HUNTINGTON CA 92865 |
| TONYA MARIA KEE | 7604 W SAINT CLAIR ST INDIANAPOLIS IN 46214-2554 |
| TONYA NICOLE MURPHY | 405 62ND ST NEWPORT BEACH CA 92663 |
| TONYA YVONNE ROBERTS | 7171 S CHEROKEE TRIAL AURORA CO 80016 |
| TONYA YVONNE ROBERTS | 7171 S CHEROKEE TRL AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| TOO JAY'S GOURMET DELI | 3654 GEORGIA AVENUE WEST PALM BEACH FL 33405 |
| TOO, CHRISTINA | 30 CROWN LODGE 12 ELYSTAN STREET LONDON SW3 3PP UNITED KINGDOM |
| TOO,CHRISTINA | 30 CROWN LODGE 12 ELYSTAN STREET LONDON, GT LON SW3 3PP UNITED KINGDOM |
| TOOHEY, BRIAN CHRISTOPHER | 950 F. STREET NW WASHINGTON DC 20004 |
| TOOHEY, BRIAN CHRISTOPHER | 3422 PRPS[ECT STREET NW WASHINGTON DC 20007 |
| TOOL CO., LTD. | 4-102 27 HINODE-CHO ADACHI-KU TOKYO 13 102-0021 JAPAN |
| TOOLAN, CHRISTOPHER O. | 411 WEST END AVENUE, 4F NEW YORK NY 10024 |
| TOOLAN, PATRICIA | 1838 SOUTH KNOB MARTINSVILLE NJ 08836 |
| TOOLAN, PETER G | 28 JOSS WAY MILLINGTON NJ 07946-1228 |
| TOOLE, JAQUELINE B | 11 RUVIGNY MANSIONS EMBANKMENT PUTNEY SW15 1LE UNITED KINGDOM |
| TOOLE,JAQUELINE B | 11 RUVIGNY MANSIONS EMBANKMENT PUTNEY, GT LON SW15 1LE UNITED KINGDOM |
| TOOLEY,MICHAEL KEVIN | 15635 SPLIT CREEK DRIVE MONUMENT CO 80132 |
| TOOLS4EVER, INC. | 381 SUNRISE HWY STE 607 LYNBROOK NY 11563-3006 |
| TOOMEY, MICHAEL | 3107 BROADMOOR BLVD SAN BERNARDINO CA 92404 |
| TOOMEY,MICHAEL | 200 EAST 33RD STREET APT. 22D NEW YORK NY 10016 |
| TOOMRE, LARS | 31 R HILLSIDE DRIVE GREENWICH CT 06830 |
| TOON LIMOUSINE SERVICE, INC. | 5339 MESSER AIRPORT HIGHWAY BIRMINGHAM AL 35212 |
| TOOR,AMARDEEP | 26 REYNOLDS AVENUE FLOOR 1 EAST NEWARK NJ 07029 |
| TOORENBURG,WENDY VAN | BURG. VAN STAMPLEIN 292 HOOFDDORP 2132 BH NETHERLANDS |
| TOOTH, JUSTIN | 13 SHAA ROAD LONDON W3 7LN UNITED KINGDOM |
| TOOTH,JUSTIN | 13 SHAA ROAD LONDON, GT LON W3 7LN UNITED KINGDOM |
| TOOTHAKER, NATHANIEL | 117 W 85TH ST # 5 NEW YORK NY 10024-4401 |
| TOP CORNER EVENTS LTD | UNITED HOUSE NORTH ROAD LONDON N7 9DP UK |
| TOP CORNER EVENTS LTD | UNITED HOUSE NORTH ROAD LONDON N7 9DP UNITED KINGDOM |
| TOP END DISPOSALS PTY LTD ATF | GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T. 0804 AUSTRALIA |
| TOP LAYER NETWORK INC. | 2400 COMPUTER DRIVE WESTBORO MA 01581 |
| TOP NOTCH CLEANING SERVICE | P.O. BOX 243 SUMMERDALE PA 17093 |
| TOP OF THE ROCK, LLC | 45 ROCKEFELLER PLAZA SUITE 2920 NEW YORK NY 10111 |
| TOP SHELF PRINTING & GRAPHICS | 470 MUNDET PLACE THE VANGUEARD BUILDING HILLSIDE NJ 07205 |
| TOP SHELF PRINTING & GRAPHICS | 291 ROUTE 22 EAST, SUITE 14 LEBANON NJ 08833 |
| TOP SHIPS INC | ATTN:STANNATIOS N TSANTANIS I VAS SOFIAS AND MEG ALEXANDEROU 151 24 MAROUSSI ATHENS GREECE |
| TOP SHIPS INC | 1 VAS SOFIAS & MEG ALEXANDROU STR ATHENS 151 24 GREECE |
| TOP TOURS | AV DOM JOAO II 1.16.1 LISBON 199-0083 PORTUGAL |
| TOPALIAN, ADAM V | 18 CEDAR HILL LANE POUND RIDGE NY 10576 |
| TOPAZ FINANCE LTD 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| TOPAZ FINANCE LTD 2005-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE AIB INTERNATIONAL CENTRE IRELAND |
| TOPAZ FINANCE LTD 2005-1 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS DUBLIN 1 IRELAND |
| TOPAZ FINANCE LTD 2005-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| TOPAZ FINANCE LTD 2005-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOPAZ FINANCE LTD 2005-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOPAZ FINANCE LTD 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| TOPAZ FINANCE LTD 2005-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE AIB INTERNATIONAL CENTRE IRELAND |
| TOPAZ FINANCE LTD 2005-2 | WITH A COPY TO A#AMPERL GOODBODY SOLICITORS DUBLIN 1 IRELAND |
| TOPAZ FINANCE LTD 2005-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TOPAZ FINANCE LTD 2005-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TOPAZ FUND | 1 FINANCIAL SQUARE 26TH FLOOR NEW YORK NY 10005 |
| TOPAZ FUND | ATTN:  MANAGER – OTC DERIVATIVE COLLATERAL C/O GLOBEOP FINANCIAL SERVICES LLC |

| Claim Name | Address Information |
|---|---|
| TOPAZ FUND | 156 WEST 56TH STREET, 6TH FLOOR 10019 |
| TOPAZ FUND | ATTN:  MANAGER – OTC DERIVATIVE COLLATERAL WITH A COPY TO: C/O GLOBEOP FINANCIAL SERVICES LLC 10019 |
| TOPAZ FUND | ATTN: LEGAL DEPARTMENT MANDATORY COPY TO: 1221 AVENUE OF THE AMERICAS, 8TH FLOOR NEW YORK NY 10020 |
| TOPAZ FUND | ATTN: ROBERT MARX C/O SG AMERICAS SECURITIES, LLC 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TOPAZ INVESTMENT ADVISORS | 5 WOODBRIDGE CT WOODSIDE CA 94062 |
| TOPCODER INC | 95 GLASTONBURY BLVD STE 305 GLASTONBURY CT 060334456 |
| TOPDEQ BV | COMMUNICATIEWEG 5 MYDRECHT COMMUNICATIEWEG 5 MYDRECHT 3641 SG NETHERLANDS |
| TOPDEQ BV | COMMUNICATIEWEG 5 3641 SG  MYDRECHT MYDRECHT 3641 SG NETHERLANDS |
| TOPDEQ SAS | PARIS NORD II 119 RUE DES CHARDONNIERS – BP 66160 TREMBLAY EN FRANCE ROISSY CDG CEDEX 95 FRANCE |
| TOPEKAS D JONES | 4077 E 154TH ST CLEVELAND OH 44128-1929 |
| TOPEKAS D JONES | 17751 EAST MAPLEWOOD CIRCLE AURORA CO 80016 |
| TOPEKAS D JONES | 7233 SOUTH UKRAINE ST AURORA CO 80016 |
| TOPEKAS D JONES | 20808 N 27TH AVE APT 2230 PHOENIX AZ 850273225 |
| TOPEMPLOYERS LTD | 456 – 458 STRAND SUITE 167 LONDON WC2R 0DZ UNITED KINGDOM |
| TOPETE,REY | 1720 LANCASTER LANE WOODRIDGE IL 60517 |
| TOPGEAR CONSULTANTS | B-104, B.T.M COMPOUND LBS MARG, BHANDUP (WEST) MUMBAI MH 400078 INDIA |
| TOPKINS,ALEX | 148 WEST 73RD STREET APARTMENT 5B NEW YORK NY 10023 |
| TOPNOTCH AT STOWE RESORT & SPA | 4000 MOUNTAIN RD TN ASSOCIATES DBA STOWE VT 05672-4801 |
| TOPNOTCH GRAPHICS | 39 WEST 19TH STREET NEW YORK NY 10011 |
| TOPOL, CLIFFORD | 92 MUCHMORE RD HARRISON NY 10528 |
| TOPOL,CLIFFORD M. | 92 MUCHMORE RD HARRISON NY 10528 |
| TOPOL,ROBERT M. | 13561 VERDE DR. PALM BEACH GARDENS FL 33410 |
| TOPOTT, BRUCE | 1809 LAKE CREST LANE PLANO TX 75023 |
| TOPPE, ROBERT | 12 SEMINARY RD BEDFORD NY 10506 |
| TOPPING, CATHERINE | 1-23-23 #715 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| TOPPING,CATHERINE | 1-23-23 #715 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| TOPPLE, CHRISTOPHER MAR | 10 MALCOLM ROAD WIMBLEDON LONDON SW194AS UNITED KINGDOM |
| TOPPLE,CHRISTOPHER MARCUS | 10 MALCOLM ROAD WIMBLEDON LONDON, GT LON SW194AS UNITED KINGDOM |
| TOPRANI,SANDIP | 1 KILN GROUND HEMEL HEMPSTEAD HERTS, HFORD HP3 8EZ UNITED KINGDOM |
| TOPS SECURITY LIMITED – TOPSLINE | TOPS GROUP COUNTRY HQ 5, ROYAL PALMS GOLF & COUNTRY CLUB, AAREY MILK COLONY, GOREGAON (E) MUMBAI MH 400065 INDIA |
| TOPSLINE LIFE RESPONSE SERVICES PVT LTD | 5, ROYAL PALMS GOLF & COUNTRY CLUB AAREY MILK COLONY, GOREGAON (E), MUMBAI MH 400065 INDIA |
| TOPSY'S TAXI | P.O. BOX SN 75 SOUTHAMPTON UNITED KINGDOM SNBX UNITED KINGDOM |
| TOPTECH INFORMATICS JAPAN INC. | AIG BUILDING 9F 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| TOPTECH INFORMATICS JAPAN INC. | JIDAI BUILDING 5F 1-7-5 IIDABASHI,CHIYODA-KU TOKYO 102-0072 JAPAN |
| TOPTECH INFORMATICS JAPAN INC. | JIDAI BUILDING 5F 1-7-5 IIDABASHI CHIYODA-KU TOKYO 13 102-0072 JAPAN |
| TORA TRADING SERVICES | WALKERS SPV LTD. WALKER HOUSE, MARY STREET PO BOX 908GT GEORGE TOWN CAYMAN ISLANDS |
| TORAL, JOSE M | P.O. BOX 2766 CRESTLINE CA 92325 |
| TORANOMON CHUO LAW FIRM | TORANOMON EAST BUILDING 1-7-13 NISHISHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| TORBICK, GREG | 53 UNION STREET MONTCLAIR NJ 07042 |
| TORBOCK HOLDINGS LIMITED | 2-4 ARCH MAKARIOS III AVENUE CAPITAL CENTER 9TH FLOOR PO BOX 21255 NICOSIA CYPRUS  1505 CYPRUS |
| TORC INVESTMENTS & RESEARCH LLC | 2 RECTOR STREET 17TH FLOOR NEW YORK NY 10006 |
| TORC INVESTMENTS & RESEARCH LLC | 2 RECTOR STREET 17TH FLOOR NEW YORK IA 10006 |

| Claim Name | Address Information |
|---|---|
| TORCH | LAURIERGRACHT 94 1016 RN AMSTERDAM THE NETHERLANDS NETHERLANDS |
| TORETTE SYNDROME ASSOCIATION | 42-40 BELL BLVD BAYSIDE NY 11361 |
| TORGLER, AARON H. | #31 LEONIE HILL THE RIVERSHIRE #20-01 SINGAPORE 239229 SINGAPORE |
| TORI LIMITED | 16 HANOVER SQUARE LONDON W1S 1HT UK |
| TORI LIMITED | 16 HANOVER SQUARE LONDON W1S 1HT UNITED KINGDOM |
| TORIE PENNINGTON VON ALT | 5 HOI PING ROAD APARTMENT 5B CAUSEWAY BAY CHINA |
| TORIE PENNINGTON VON ALT | 5 HOI PING ROAD FLAT 2A CAUSEWAY BAY HONG KONG |
| TORIE PENNINGTON VON ALT | 5 HOI PING ROAD CAUSEWAY BAY HONG KONG |
| TORIE PENNINGTON VON ALT | 260 W. 54TH ST. APT. 38I NEW YORK NY 10019 |
| TORIELLO, CHAD W. | 36 JUSTIN AVENUE STATEN ISLAND NY 10306 |
| TORIGEN FUKUMIYA KENJI | 3-3-19 ROPPONGI MINATO-KU 13 JAPAN |
| TORIGEN FUKUMIYA KENJI | 3-3-1 ROPPONGI MINATO-KU TOKYO 106 JAPAN |
| TORIGEN FUKUMIYA KENJI | 3-3-1 ROPPONGI MINATO-KU TOKYO 13 106 JAPAN |
| TORINO, CHRISTINE A | 513 WOOD ROAD MAHOPAC NY 10541 |
| TORITSU SHIOKAZE KOEN BARBECUE HIROBA | 1-2 HIGASHIYASHIO SHINAGAWA-KU 135-0092 JAPAN |
| TORITSU SHIOKAZE KOEN BARBECUE HIROBA | 1-2 HIGASHIYASHIO SHINAGAWA-KU 13 135-0092 JAPAN |
| TORIYAMA,MIYUKI | 2-4-9-702 FUJIMI CHIYODA-KU 13 102-0071 JAPAN |
| TORIYAMA,SHINSAKU | 1-27-37-2606 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| TORLISA L. JEFFREY | 215 EAST 23RD STREET APT. 15B2 NEW YORK NY 10010 |
| TORLISA L. JEFFREY | 21 WELLESLEY COLLEGE ROAD UNIT 1524 WELLESLEY MA 02481 |
| TORMAX UK | TORMAX HOUSE UNIT 21, MOLE BUSINESS PARK RANDALLS ROAD LEATHERHEAD KT22 7BD UK |
| TORMAX UK | TORMAX HOUSE UNIT 21, MOLE BUSINESS PARK RANDALLS ROAD LEATHERHEAD, SURREY KT22 7BD UNITED KINGDOM |
| TORMO, GREGORY M | 920 HUDSON ST APT 2A HOBOKEN NJ 07030-5136 |
| TORNABE, MARYLOU A | 128 SHERMAN PLACE JERSEY CITY NJ 07307 |
| TORNADO PRODUCTIONS LTD | GROUND FLOOR 55 EAST ROAD LONDON N1 6AH UK |
| TORNADO PRODUCTIONS LTD | GROUND FLOOR 55 EAST ROAD LONDON N1 6AH UNITED KINGDOM |
| TORNELLO, ROBERT | 1195 N RIGO RANCH RD PRESCOTT VALLEY AZ 86314 |
| TORNEO GOLF | NUNEZ DE BALBOA 56 BAJO A MADRID 28001 SPAIN |
| TORO, AUGUSTO C | 383 CLINTON ST BROOKLYN NY 11231-3657 |
| TORO, RICARDO | 160 RIVERSIDE BLVD APT 27A NEW YORK NY 10069 |
| TOROK, GEORGE | 4610 DENSMORE AVENUE ENCINO CA 91436 |
| TORONTO DOMINION BANK | CANADA TRUST TOWER 161 BAY STREET, 33RD FL ATTN: VINCENT TAUBMAN TORONTO ONTARIO M5J 2T2 CANADA |
| TORONTO DOMINION BANK | ATTN: ADRIANA GROSKOPF, VP TD LEGAL DEPARTMENT 66 WELLINGTON STREET WEST TD BANK TOWER, 12TH FLOOR TORONTO M5K 1A2 CANADA |
| TORONTO DOMINION BANK | ATTN: SUSAN MOORE, VP & DIRECTOR TD SECURITIES, TREASURY CREDIT TD TOWER, 6TH FLOOR 66 WELLINGTON STREET WEST TORONTO M5K 1A2 CANADA |
| TORONTO DOMINION BANK | ATTN: DEBORAH GRAVINESE 31 WEST 52ND STREET NEW YORK NY 10019 |
| TORONTO DOMINION BANK | ATTN: ELIZABETH L FERNANDO, MANAGING DIRECTOR, LEGAL TD SECURITIES (USA) LLC 31 WEST 52ND STREET NEW YORK NY 10019 |
| TORONTO DOMINION BANK | ATTN: DION W. HAYES MCGUIREWOODS LLP ONE JAMES CENTER 901 EAST CARY STREET RICHMOND VA 23219 |
| TORONTO DOMINION BANK | DION HAYES MCGUIRE WOODS LP 1 JAMES CENTER 901 E CARY ST RICHMOND VA 23219-4030 |
| TORONTO DOMINION BANK FINANCIAL GROUP | SHARON CARO 77 KING STREET WEST, 19TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 421 130 KING STREET WEST TORONTO  ONTARIO CANADA M5X 1J2 CANADA |
| TORONTO STOCK EXCHANGE | PO BOX 450 3RD FLOOR, 130 KING STREET W. TORONTO ON M5X1J2 CANADA |
| TORONTO-DOMINION BANK (THE) | ATTN:ASSOCIATE VICE PRESIDENT, TREASURY CREIT CORPORATE & INVESTMENT BANKING GROUP 55 KING ST. W & BAY ST TD TOWER, 9TH FL TORONTO ON M5K 1A2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| TORONTO-DOMINION BANK (THE) | THE TORONTO-DOMINION BANK 31 WEST 52ND STREET 20TH FLOOR ATTN: MANAGING DIRECTOR, COMPLIANCE NEW YORK NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | LEHMAN BROTHERS INC. 3 WORLD FINANCIAL CENTER, 12TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10285-1200 |
| TORONTO-DOMINION BANK (THE) | 111 HUNTINGTON AVENUE SUITE 1400 BOSTON MA 02199 |
| TORPEY, PAUL J. | PO BOX 598 GREENPORT NY 11944 |
| TORPIE, SUSAN | C/O RIVERDALE NURSING HOME 641 WEST 230 STREET BRONX NY 10463 |
| TORPIE,ROBERT J. | 514 FARRINGTON ROAD OCEANSIDE NY 11572 |
| TORPY, TRACY | 9737 SOUTH AUTUMNWOOD PLACE LITTLETON CO 80129 |
| TORPY,TRACY DENISE | 9737 SOUTH AUTUMNWOOD PLACE LITTLETON CO 80129 |
| TORRACA, ANNA | 6542 EAST MESCAL STRET SCOTTSDALE AZ 85254 |
| TORRANCE EDUCATION FOUNDATION | P.O. BOX 1397 TORRANCE CA 90505 |
| TORRE MARTOS, FERNANDO H & DEL R HERAS | BASTERRA, MARIA - JTW C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRE RE FUND I | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TORRE RE FUND I | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TORRE RE FUND I | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TORRE RE FUND I | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TORRE RE FUND I | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TORRE RE FUND I | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TORRE RE FUND I | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TORRE RE FUND I | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TORRE RE FUND I | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TORRE RE FUND I | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TORRE RE FUND I | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TORRE RE FUND I | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TORRE RE FUND I | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TORRE RE FUND I | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TORRELLAS, MATIAS | SABINO DE ARANA 38, 11, 2 BARCELONA 08028 SPAIN |
| TORRENCE, JOSEPH | 2323 21ST AVENUE SOUTH SUITE 400. NASHVILLE TN 37212 |
| TORRENCE,ERICK R. | 15882 PILGRIM CIRCLE HUNTINGTON BEACH CA 92647 |
| TORRENT, GARY M | 8510 ADIRONDACT TR AUSTIN TX 78759 |
| TORRENT, GARY M | DO NOT USE-SEE V# 1000000033 8510 ADIRONDACK TR AUSTIN TX 78759 |
| TORRENT, GARY M. | 8510 ADIRONDACK TR. AUSTIN TX 78759 |
| TORRES JR.,ROBERT | 5450 UNION CT CHINO CA 91710 |
| TORRES LANDA U, MARIA & BOILES F, | BRANCISCO, JTWROS TOD JUAN F & JUAN S BOILES T - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRES RAMON | 362 RIVERSIDE DRIVE NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| TORRES, CARLOS | 67 ROCKY RIDGE DRIVE NW CALGARY AB T3G 4G1 CANADA |
| TORRES, ELIZABETH A. | 101 PURCELL STREET STATEN ISLAND NY 10310 |
| TORRES, FRANKLIN A. | PAID DETIAL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| TORRES, JENNY | PAID DETIAL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| TORRES, JESSICA | 186 A BATTERSEA PARK ROAD LONDON SW11 4ND UNITED KINGDOM |
| TORRES, JORGE L | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TORRES, JORGE L | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TORRES, JOSE DE JESUS | 6352 ALCORN AVENUE DALLAS TX 75217 |
| TORRES, MARIBEL | 1515 8TH AVENUE SCOTTSBLUFF NE 69361 |
| TORRES, PRECILLA G | 33 WALWORTH AVENUE SCARSDALE NY 10583-1433 |
| TORRES, ROBERTO | 11236 SATICOY STREET SUN VALLEY CA 91352 |
| TORRES, THERESA A | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TORRES, CARENNA | 2035 6TH STREET GERING NE 69341 |
| TORRES, CARLOS | 29A WESTGATE STREET FIRST FLOOR FLAT BATH, SOMER BA1 1EP UNITED KINGDOM |
| TORRES, CHRISTINA | 1601 TOWNE CROSSING BLVD APT 1216 MANSFIELD TX 760638922 |
| TORRES, DARIO | 520 34TH STREET APT 1 UNION CITY NJ 07087 |
| TORRES, DENAE CENTRA | 6951 W. IDA DRIVE 514 LITTLETON CO 80123 |
| TORRES, HARVEY | 26 BONITA VISTA FOOTHILL RANCH CA 92610 |
| TORRES, JACQUELINE | 812 W 181ST ST APT 36 NEW YORK NY 10033-4555 |
| TORRES, JESSE | 93 SOUTH 8TH STREET BROOKLYN NY 11211 |
| TORRES, LANETTE | 400 E. OLIVE STREET CORONA CA 92879 |
| TORRES, MARTHA Y. | 5691 BLUE SEA ST LAS VEGAS NV 891104936 |
| TORRES, RAMON O. | 2950 N. HUSTON STREET POMONA CA 91767 |
| TORRES, ROBERTO | 70 SOUTH MUNN #107 EAST ORANGE NJ 07018 |
| TORRES, SALLY R | 2733 BURLINGTON BLVD. DALLAS TX 75211 |
| TORRES, TANIA | P.O. BOX 408 UNION CITY NJ 07087 |
| TORRES, WENDY M. | 6604 ROOSEVELT BLVD PHILADELPHIA PA 19149 |
| TORRES-OCASIO, LISSETTE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN; NADINE POPE NEW YORK NY 10007 |
| TORRES-SANCHEZ, BENNY | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TORREY PINES CLUB CORPORATION | 11480 NORTH TORREY PINES ROAD LA JOLLA CA 92037 |
| TORREY, LAURA | 11 LAKE JULIA DR S PONTE VEDRA FL 32082-3518 |
| TORREZ, GINA M. | 2349 IRVING DENVER CO 80211 |
| TORREZ, PRISCILLIANA | 2700 GLADES CIR #104 WESTON FL 33327 |
| TORREZ, VICTORIA VANNESA | 1607 9TH AVENUE SCOTTSBLUFF NE 69361 |
| TORRIGHELLI, FRANK | 69 CLARADON LANE STATEN ISLAND NY 10305 |
| TORRIGHELLI, FRANK P. | 69 CLARADON LANE STATEN ISLAND NY 10305 |
| TORRILLO, THOMAS N. | 7 DUNFORD STREET MELVILLE NY 11747 |
| TORRKULLA, MAGNUS | DRAGONGATAN 6B UMEA 90322 SWEDEN |
| TORSILIERI, INC | 265 MAIN STREET PO BOX 19 GLADSTONE NJ 07934 |
| TORSKE, DEAN L | 2201 W 19TH ST SCOTTSBLUFF NE 69361 |
| TORTO WHEATON RESEARCH | 260 FRANKLIN STREET, SUITE 400 BOSTON MA 02110-3112 |
| TORTO WHEATON RESEARCH | 100 N. SEPULVEDA BLVD STE. 1100 EL SEGUNDO CA 90245 |
| TORTOISE CAP ADV LLC | A/C PGS TORTOISE HIGH INC INV TST 11550 ASH STREET 300 LEAWOOD KS 66211 |
| TORTOISE CAP ADV LLC A/C PGSTORTOISE HIGH INC INV | ATTN: DEANNA DERRICK PGS TORTOISE HIGH INCOME INVESTMENT TRUST P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FL 103 SOUTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| TORTOISE CAP ADV LLC A/C PGSTORTOISE | ATTN: CAROLINE BENTZ / STACEY REDFORD PGS TORTOISE HIGH INCOME INVESTMENT |

| Claim Name | Address Information |
|---|---|
| HIGH INC INV | TRUST C/O PARKER GLOBAL STRATEGIES, LLC 1177 SUMMER STREET, 6TH FLOOR STAMFORD CT 06905 |
| TORTOISE CAP ADV LLC A/C PGSTORTOISE HIGH INC INV. | ATTN: MS. DEANNA DERRICK P.O. BOX 1034 GT, HARBOUR PLACE, 4TH ST 103 SOUTH CHURCH STREET GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| TORTOISE CAP ADV LLC A/C PGSTORTOISE HIGH INC INV. | CAROLINE BENTZ / STACEY REDFORD C/O PARKER GLOBAL STRATEGIES, LLC 1177 SUMMER STREET, 6TH FLOOR STAMFORD CT 06905 |
| TORTORA, DANIEL | 69 SVEARLOAE MTN RD RIDGEFIELD CT 06877 |
| TORTOSO, MATTHEW | 340 E 93RD ST APT 7F NEW YORK NY 10128 |
| TORTY HOWARD | 19 GLENROSA STREET LONDON SW6 2QY UNITED KINGDOM |
| TORU HIROSE | 3-2-21-203 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| TORU HOSOI | 1-2-6 TAKANAWA LANDSTAGE SHIROKANE TAKANAWA #1204 MINATO-KU 13 108-0074 JAPAN |
| TORU HOSOI | 2-6-6 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| TORU NAGAMIYA | 1-16-5-201 SHIMIZUGAOKA FUCHU-SHI 13 183-0015 JAPAN |
| TORU SOEJIMA | 1-16-3-301 TAKAMATSU TOSHIMA-KU 13 171-0042 JAPAN |
| TORU TOKOYODA | AOBADAI 1-7-14-406 SAITAMA 11 153-0042 JAPAN |
| TORU TOKOYODA | 1-7-14-406 AOBADAI 13 153-0042 JAPAN |
| TORY LIBERTAS ANABELLE | P.O. BOX 31406 CAUSEWAY BAY POST OFFICE HONG KONG |
| TORY, MICHAEL | 4 PEMBRIDGE PLACE LONDON W24XB UNITED KINGDOM |
| TORY,RICHARD | 5 GLEDHOW GARDENS LONDON, GT LON SW5 0BL UNITED KINGDOM |
| TORYS LLP | 79 WELLLINGTON STREET SUITE 3000 TORONTO ONTARIO CANADA M5K 1N2 CANADA |
| TORYS, LLP | 237 PARK AVENUE - 20TH FLOOR NEW YORK NY 10017-3142 |
| TORZHKOV,ANDREY | 174 WASHINGTON ST APT 2C JERSEY CITY NJ 073024597 |
| TOS | 6-3-7 OKUSAWA SETAGAYA-KU 13 158-0083 JAPAN |
| TOSANA, CLAUDIA | 67 VIA MORETTO BRESCIA 25122 ITALY |
| TOSAPORN STITSUWONGKUL | 62 TROK PHO SUA, TANOW ROAD SARNJAOPHOSUA PRANAKORN BANGKOK 10200 THAILAND |
| TOSAR, BINAL | 1 WALBROOK, WOODFORD ROAD SOUTH WOODFORD LONDON E182EG UNITED KINGDOM |
| TOSAR,BINAL | 1 WALBROOK, WOODFORD ROAD SOUTH WOODFORD LONDON, GT LON E182EG UNITED KINGDOM |
| TOSATTO, DONALD C | 2335 ARCHWOOD LANE #128 SIMI VALLEY CA 93063 |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSCANO, JULIE | 48 CONCORD AVENUE UNIT 3 CAMBRIDGE MA 02138 |
| TOSHI DESIGN | 49-9-401 DENENCHOFU HONCHO OTA-KU JAPAN |
| TOSHI DESIGN | 49-9-401 DENENCHOFU HONCHO OTA-KU 13 JAPAN |
| TOSHI SHINTAKU KYOKAI | ‹_‚‹‹3‹ «Ù‹_–‹‹3 JAPAN |
| TOSHI SHINTAKU KYOKAI | TOKYO SHOKEN TORIHIKIJYO BLDG, 6F 2-1 NIHONBASHIKABUTOCHO CHUO-KU TOKYO 13 103-0026 JAPAN |
| TOSHIBA SOLUTION | 1-1-1 SHIBAURA MINATO-KU TOKYO JAPAN |
| TOSHIBA SOLUTION | 1-1-1 SHIBAURA MINATO-KU TOKYO 13 JAPAN |
| TOSHIBA SOLUTION | 30 UPTON DRIVE WILMINGTON MA 01887-4499 |
| TOSHIBA SOLUTION | 3860 NORTH VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| TOSHIBA TEC | 2-17-2 HIGASHI-GOTANDA SHINAGAWA-KU JAPAN |
| TOSHIBA TEC | 2-17-2 HIGASHI-GOTANDA SHINAGAWA-KU 13 JAPAN |
| TOSHIHIDE TANAKA | B-SITE AKIHABARA #602 1-7 KANDA SUDACHO CHIYODA-KU 13 JAPAN |
| TOSHIHIDE TANAKA | 50 SOUTH BLOCK COUNTY HALL BELVEDERE ROAD LONDON SE1 7GR UNITED KINGDOM |
| TOSHIHIDE TANAKA | B-SITE AKIHABARA #602 1-7 KANDA SUDACHO CHIYODA-KU 13 101-0041 JAPAN |
| TOSHIHIDE TANAKA | SEKIMOTO 899 MINAMIASHIGARA-SHI 14 250-0105 JAPAN |
| TOSHIHIRO SHIMIZU | 3-5-79 KOUYOUDAI KAWANISHI-SHI 28 666-0115 JAPAN |
| TOSHIHIRO YAMATO | 1-27-3-902 SHIN YOKOHAMA KOHOKU-KU YOKOHAMA-SHI 14 222-0033 JAPAN |
| TOSHIHIRO YAMATO | 1-33-9 NAKAMACHI MEGURO-KU 13 153-0065 JAPAN |
| TOSHIHIRO YAMATO | 1-33-9 NAKACYO MEGURO-KU 13 153-0065 JAPAN |
| TOSHIHISA HATANAKA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA |

| Claim Name | Address Information |
|---|---|
| TOSHIHISA HATANAKA | 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOSHIKI HONDA | 3-17-28 JINDAIJI-MOTOMACHI CHOFU CITY 13 182-0017 JAPAN |
| TOSHIKI HONDA | 1-22-1-310 HUDA CHOFU CITY 13 182-0024 JAPAN |
| TOSHIKI HONDA | 3-17-28 JINDAIJI-MOTOMACHI CHOFU CITY 13 182-0024 JAPAN |
| TOSHIKI MIGIHASHI | 2-5-22-209 ICHIGAYA-KAGACHO SHINJUKU-KU 13 162-0062 JAPAN |
| TOSHIKI NISHIHATA | 1-16-1 ODA IBARAKI-SHI 27 567-0018 JAPAN |
| TOSHIMASA MORIKAWA | 4-15-2-711 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| TOSHIMASA MORIKAWA | 10-14-403 HACHIYAMACHO SHIBUYA-KU 13 150-0035 JAPAN |
| TOSHIMITSU FUKUCHI | 16-23-1 NISHI-WASEDA ROOM #801 SHINJUKU-KU TOKYO 13 169-0051 JAPAN |
| TOSHIMITSU FUKUCHI | 16-23-1 NISHI-WASEDA ROOM #801 SHINJYUKU-KU 13 169-0051 JAPAN |
| TOSHIN | 5-37-11 HONCHO NAKANO-KU 164-0012 JAPAN |
| TOSHIN | 5-37-11 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| TOSHINARI AKAGI | 201 4-14-8 MITA MINATO-KU 13 108-0073 JAPAN |
| TOSHITAKE TAKAHASHI | 1-1-35-214 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| TOSHIYUKI SAKURAI | 9-2-14-105 MOTOYAMA MINAMIMACHI HIGASHINADA-KU KOBE-SHI 28 JAPAN |
| TOSHO SYSTEM SERVICE | 7-2-31 TOYO KOTO-KU TOKYO 135-0016 JAPAN |
| TOSHO SYSTEM SERVICE | 7-2-31 TOYO KOTO-KU TOKYO 13 135-0016 JAPAN |
| TOSS, INC | P.O. BOX 300695 BROOKLYN NY 11230-0695 |
| TOSTE,LU¡S AD,RITO PARREIRA | RUA ALMIRANTE CAMPOS RODRIGUES EDF. GIRASSOL 5.§ H LISBOA 150-0036 PORTUGAL |
| TOSTI,TAMMY R | 16 SYCAMORE DRIVE MECHANICSBURG PA 17050 |
| TOTAL CLEANING SYSTEMS | TCS PLUMBING 606 BUSINESS PARKWAY RICHARDSON TX 75081 |
| TOTAL COMPENSATION SYSTEMS, INC. | 5699 KANAN ROAD #316 AGOURA HILLS CA 91301 |
| TOTAL DERIVATIVES | 69 CARTER LANE LONDON EC4V 5EX UK |
| TOTAL DERIVATIVES | BRITANNIA ROW2 1 SEKFORDE STREET CLERKNWELL LONDON EC1R 0BE UNITED KINGDOM |
| TOTAL DERIVATIVES LTD | 69 CARTER LANE LONDON EC4V 5EX UK |
| TOTAL DERIVATIVES LTD | BRITTANIA ROW2 1 SEKFORDE STREET LONDON EC1R 0BE UNITED KINGDOM |
| TOTAL DERIVATIVES LTD. | BRITANNIA ROW 2 1 SEKFORDE STREET CLERKENWELL LONDON EC1R 0BE UK |
| TOTAL DERIVATIVES LTD. | 69 CARTER STREET LONDON EC4V 5EX UK |
| TOTAL DERIVATIVES LTD. | BRITANNIA ROW 2 1 SEKFORDE STREET CLERKENWELL LONDON, GT LON EC1R 0BE UNITED KINGDOM |
| TOTAL ENGINE SUPPORT LIMITED | SUITE 5, INNOVATION CENTER NAVIGATION PARK ABERBYNON CF45 4SN UNITED KINGDOM |
| TOTAL FIRE PROTECTION | 5322 AVE N BROOKLYN NY 11234 |
| TOTAL GAS & POWER LIMITED | BRIDGE GATE 55/57 HIGH STREET REDHILL SURREY RH1 1RX UK |
| TOTAL GAS & POWER LIMITED | BRIDGE GATE 55/57 HIGH STREET REDHILL SURREY RH1 1RX UNITED KINGDOM |
| TOTAL GAS & POWER LTD. | 100 PAVONIA AVENUE SUITE 401 JERSEY CITY NJ 07310 |
| TOTAL GAS & POWER NORTH AMERICA INC | CONTRACT ADMISSION TOTAL GAS 1201 LOUISIANA, SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA INC | ATTN: CONTRACT ADMISSION 800 GESSNER, SUITE 700 HOUSTON TX 77024 |
| TOTAL GAS AND POWER LIMITED | BRIDGE GATE 55/57 HIGH STREET REDHILL RH1 1RX UK |
| TOTAL GAS AND POWER LIMITED | BRIDGE GATE 55/57 HIGH STREET REDHILL RH1 1RX UNITED KINGDOM |
| TOTAL HOME INSPECTION | P.O BOX 1723 NEW CAANAN CT 06840 |
| TOTAL INFORMATION | 844 DEWEY AVE ROCHESTER NY 14613 |
| TOTAL INFORMATION INC. | 844 DEWEY AVE ROCHESTER NY 14613 |
| TOTAL LEADERSHIP, INC. | 417 SYCAMORE AVENUE MERION PA 19066 |
| TOTAL MANAGEMENT SUPPORT SVCS INC | 65 WEST 36 STREET NEW YORK NY 10018 |
| TOTAL NETWORK CONVERGENCE LIMITED | TELECOM HOUSE 296 HIGH STREET CHELTENHAM GL50 3HQ UNITED KINGDOM |
| TOTAL OFFICE SUPPLIES | 3326 KRAMERS LANE LOUISVILLE KY 40216 |
| TOTAL SA | 2 PLACE DE LA COUPOLE LA DEFENSE 6 PARIS 92078 FRANCE |
| TOTAL TRANSPORTATION LIMITED | RIVINGTON HOUSE 82 GREAT EASTERN STREET LONDON EC2A 3JF UK |

| Claim Name | Address Information |
|---|---|
| TOTAL TRANSPORTATION LIMITED | RIVINGTON HOUSE 82 GREAT EASTERN STREET LONDON EC2A 3JF UNITED KINGDOM |
| TOTAL VALUE HEADHUNTING LLP | 24 GREVILLE STREET LONDON EC1N 8SS UNITED KINGDOM |
| TOTAL VALUE HEADHUNTING LLP | 26 FARRINGDON STREET LONDON EC4A 4AB UNITED KINGDOM |
| TOTAL WALTHER GMBH | ROBERT-BOSCH-STR. 26-28 LANGEN 63225 GERMANY |
| TOTALLY TENTS, INC. | PO BOX  1862 FREDRICK MD 21702 |
| TOTALVIEW TECHNOLOGIES LLC | 24 PRIME PARK WAY NATICK MA 01760 |
| TOTALVIEW TECHNOLOGIES LLC | 24 PRIME PARK WAY SUITE 106 NATICK MA 01760 |
| TOTAN INFORMATION TECHNOLOGY | 8TH FLOOR SAKURA MUROMACHI BLDG 4-5-1 NIHONBASHI MUROMACHI CHUO-KU 103-0022 JAPAN |
| TOTAN INFORMATION TECHNOLOGY | 8TH FLOOR SAKURA MUROMACHI BLDG 4-5-1 NIHONBASHI MUROMACHI CHUO-KU 13 103-0022 JAPAN |
| TOTEM MARKET VALUATIONS LIMITED | 32 LONDON BRIDGE STREET LONDON SE1 9SY UK |
| TOTEM MARKET VALUATIONS LIMITED | BRIDGE HOUSE 4 BOROUGH HIGH STREET LONDON SE1 9QQ UNITED KINGDOM |
| TOTEN,RONALD W | 21174 VIA ALISA YORBA LINDA CA 92887 |
| TOTENS SPAREBANK | ATTN:LISE MALTERUD TOTENS SPAREBANK POSTBOKS 34 2850 LENA NORWAY |
| TOTH, BRIAN | 169 S BRIDGE ST #2 SOMERVILLE NJ 088763216 |
| TOTH, JOHAN | 18 KEW DRIVE SINGAPORE 497958 SINGAPORE |
| TOTH, JOHN | 10 OBERT COURT E. BRUNSWICK NJ 08816-3581 |
| TOTH, PATRICIA | 10 MONTEBELLO ROAD SUFFERN NY 10901 |
| TOTI, DAVID | 1 UNIVERSITY PLACE APARTMENT 5N NEW YORK NY 10003 |
| TOTILO, SALLY | 132 SCRANTON AVENUE STATEN ISLAND NY 10312 |
| TOTSA TOTAL OIL TRADING SA | ATTN: DERIVATIVES DESK / LEGAL DEPT WORLD TRADE CENTER 1 10 ROUTE DE L'AEROPORT, CP 276 GENEVA AIRPORT 15 CP 276 SWITZERLAND |
| TOTSA TOTAL OIL TRADING SA | DAVID FAIRBAIRN WORLD TRADE CENTRE 10, ROUTE DE L#APPOSAEROPORT CP 276 GENEVA 15 AEROPORT 1215 SWITZERLAND |
| TOTT HOTEL AND SPA | BOX 5 TOTTVAGEN 111 ARE 83013 SWEDEN |
| TOTTEBO RESTAURANGER KB | BOX 64 ARE 83013 SWEDEN |
| TOUBIN, GREGG M. | 495 THIRD AVE. APT. 2B NEW YORK NY 10016 |
| TOUBOUL, MARC | FLAT G 95 MARYLEBONE HIGH STREET LONDON W1U 4RQ UNITED KINGDOM |
| TOUBOUL,MARC | FLAT G 95 MARYLEBONE HIGH STREET LONDON, GT LON W1U 4RQ UNITED KINGDOM |
| TOUCH GROUP PLC | CARDINAL TOWER 12 FARRINGDON ROAD LONDON EC1M 3NN UK |
| TOUCH GROUP PLC | CARDINAL TOWER 12 FARRINGDON ROAD LONDON EC1M 3NN UNITED KINGDOM |
| TOUCH OF GINGER LIMITED | LION WORKS STATION ROAD EAST WHITTLESFORD CAMBRIDGE CB2 4NL UK |
| TOUCH OF GINGER LIMITED | LION WORKS STATION ROAD EAST WHITTLESFORD CAMBRIDGE, CAMBS CB2 4NL UNITED KINGDOM |
| TOUCH OF ROCKLAND COUNTY | 209 RT 9W CONGERS NY 07928 |
| TOUCHBASE | 23 SQUARE EDOUARD VII PARIS 75 FRANCE |
| TOUCHBASE | ORANJE NASSAULAAN 5 AMSTERDAM AH NL1075 NETHERLANDS |
| TOUCHBASE | ORANJE NASSAULAAN 5 1075 AH AMSTERDAM 1075 AH NETHERLANDS |
| TOUCHBASE | ORANJE NASSAULAAN 5 ORANJE NASSAULAAN 5 AMSTERDAM 1075 AH NETHERLANDS |
| TOUCHBASE | AVDA. COMANDANTE FRANCO 4 MADRID 28016 SPAIN |
| TOUCHBASE COMMUNICATIONS LTD | HOLBORN TOWER 137144 HIGH HOLBORN LONDON WC1V 6PL UK |
| TOUCHBASE COMMUNICATIONS LTD | HOLBORN TOWER 137144 HIGH HOLBORN LONDON WC1V 6PL UNITED KINGDOM |
| TOUCHBASE COMMUNICATIONS LTD. | 14 NEW BURLINGTON STREET LONDON W1S 3NR UK |
| TOUCHBASE COMMUNICATIONS LTD. | HOLBORN TOWER LONDON WC1V 6PL UK |
| TOUCHBASE COMMUNICATIONS LTD. | 14 NEW BURLINGTON STREET LONDON W1S 3NR UNITED KINGDOM |
| TOUCHBASE COMMUNICATIONS LTD. | HOLBORN TOWER LONDON WC1V 6PL UNITED KINGDOM |
| TOUCHBASE NORTH, CENTRAL,ESTERN EUROPE | ORANJE NASSAULAAN 5 AMSTERDAM 1075 AH NETHERLANDS |
| TOUCHBASE USA INCORPORATED | 45 BROADWAY NEW YORK NY 10006 |
| TOUCHLINE SPORTS LTD | MOATS TYE HALL TANNERY ROAD COMBS STOWMARKET IP14 2EN UK |

| Claim Name | Address Information |
|---|---|
| TOUCHLINE SPORTS LTD | MOATS TYE HALL TANNERY ROAD COMBS STOWMARKET, SUFFK IP14 2EN UNITED KINGDOM |
| TOUCHSTONE COMPUTERS | 1 TRITON SQUARE - NW1 3DX UNITED KINGDOM |
| TOUCHSTONE GROUP LTD | 1 TRITON SQUARE LONDON NW1 3DX - UK |
| TOUCHSTONE GROUP LTD | 1 TRITON SQUARE LONDON NW1 3DX - UNITED KINGDOM |
| TOUCHTEL COMMUNICATIONS | 50 BROAD STREET SUITE 1715 NEW YORK NY 10004 |
| TOUCHTEL TECHNOLOGIES GROUP | 50 BROAD STREET NEW YORK NY 10307 |
| TOUFIK BELLAJ | 3-2-13-705 NISHI-AZABU MINATO-KU 13 JAPAN |
| TOUFIK BELLAJ | 2-7-3 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| TOUFIK BELLAJ | 2-3-33 MOTO AZABU MINATO-KU 13 106-0046 JAPAN |
| TOUKAIRIN,KOU | 2-2-16 NAKA-IZUMI KOMAE-SHI 13 201-0012 JAPAN |
| TOULOUSE, ELIZABETH A | 7251 LOGAN STREET DETROIT MI 48209 |
| TOULOZAN, MARTA | 64 SANFORD AVE EMERSON NJ 07630 |
| TOULSON, DAVID | 19 STANWAY ROAD ESSEX BENFLEET SS7 5UX UNITED KINGDOM |
| TOULSON,DAVID | 19 STANWAY ROAD BENFLEET, ESSEX SS7 5UX UNITED KINGDOM |
| TOUNY,SHARIF | 11433 MOUNTAIN VIEW DR., #56 RANCHO CUCAMONGA CA 91730 |
| TOUR ANDOVER CONTROLS LTD. | SMISBY ROAD, ASHBY-DE-LA-ZOUCH, LE65 2UG UK |
| TOUR ANDOVER CONTROLS LTD. | SMISBY ROAD, ASHBY-DE-LA-ZOUCH, , LEICS LE65 2UG UNITED KINGDOM |
| TOURBILLON | HACHIKAN BLDG 5F 8-4-5 GINZA CHUO-KU 104-0061 JAPAN |
| TOURBILLON | HACHIKAN BLDG 5F 8-4-5 GINZA CHUO-KU 13 104-0061 JAPAN |
| TOURE, FATOU | FLAT B202 THE JAM FACTORY 27 GREEN WALK LONDON SE1 4TX UNITED KINGDOM |
| TOURE,FATOU | FLAT B202 THE JAM FACTORY 27 GREEN WALK LONDON, GT LON SE1 4TX UNITED KINGDOM |
| TOURET,ARNAUD | FLAT 46 KNIGHTSBRIDGE COURT 12 SLOANE STREET LONDON, GT LON SW1X 9LJ UNITED KINGDOM |
| TOURETTE SYNDROME ASSOCIATION | 345 WESTMINSTER ROAD BROOKLYN NY 11218 |
| TOURETTE SYNDROME ASSOCIATION | 42-40 BELL BOULEVARD BAYSIDE NY 11361-2820 |
| TOURNAMENT PLAYERS CLUB | 8 LAWRENCEVILLE ROAD PRINCETON NJ 08540 |
| TOURNAMENT PLAYERS CLUB | RESTAURANT ASSOCIATES @THE WOODROOF ART CENTER 1280 PEACHTREE STREET NE ATLANTA GA 30309 |
| TOURNAMENT PLAYERS CLUB AT AVENEL | 10000 OAKLYN DRIVE POTOMAC MD 20854 |
| TOURNAMENT PLAYERS CLUB OF MASS., INC. | 400 ARNOLD PALMER BLVD. NORTON MA 02766 |
| TOURNAMENTS FOR CHARITY | 5760 MEMORIAL DRIVE DUBLIN OH 43017 |
| TOURVILLE JR, RICHARD | 1433 SHERIDAN RD WILNETTE IL 60091-1801 |
| TOUSE,JENNIFER | 10 PINNCALE VIEW CV LITTLE ROCK AR 722234414 |
| TOUSHI RADAR | FUJIWARA BUILD 4F 1-27-22 YOUGA SETAGAYA-KU 158-0097 JAPAN |
| TOUSHI RADAR | FUJIWARA BUILD 4F 1-27-22 YOUGA SETAGAYA-KU 13 158-0097 JAPAN |
| TOUSIGNANT, IAN | 233W. 15TH ST APT  2E NEW YORK NY 10011 |
| TOUSSAINT, AMIN | 192-15B 69TH AVENUE APT 3C FRESH MEADOWS NY 11365 |
| TOUSSAINT,AMIN | 649 GAZETTA WAY WEST PALM BCH FL 334131055 |
| TOUSSINT CAPITAL PARTNERS, LLC | 110 WALL STSREET 11TH FLOOR NEW YORK NY 10005 |
| TOUTVIRTUAL INCORPORATED | 7033 LLAMA STREET CARLSBAD CA 92009 |
| TOUW, MARTEN | 405 WYONG ROAD NSW DUFFYS FOREST 2084 AUSTRALIA |
| TOUW,MARTEN | 405 WYONG ROAD DUFFYS FOREST, NSW 2084 AUSTRALIA |
| TOVA-TORAH VIABLE ALTERNATIVES | 540-B WILLOW AVENUE CEDARHURST NY 11516 |
| TOVBIN, RON | 434 RUTHERFORD BLVD CLIFTON NJ 07014 |
| TOVE STAKKESTAD | 256 SAN REMO DR JUPITER FL 33458-8730 |
| TOVEY, SHAWN | 5821 SOUNDVIEW DRIVE GIG HARBOR WA 98335 |
| TOWA ENGINEERING | 13 KANDAMATSUNAGA-CHO CHIYODA-KU TOKYO 13 101-0023 JAPAN |
| TOWA ENGINEERING | 1-8 AKIHABARA TAITO-KU TOKYO 13 110-8721 JAPAN |
| TOWBIN, ABRAHAM | 1010 FIFTH AVENUE APT. 11B NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| TOWER ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TOWER COMPUTER SERVICES INC. | 24450 EVERGREEN SUITE 100 SOUTHFIELD MI 48075 |
| TOWER DEPOSIT CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TOWER EXECUTIVE SEARCH LIMITED | 721-726 IBEX HOUSE 42-47 MINORIES LONDON EC3N 1DY UK |
| TOWER EXECUTIVE SEARCH LIMITED | 721-726 IBEX HOUSE 42-47 MINORIES LONDON EC3N 1DY UNITED KINGDOM |
| TOWER HAMLETS EBP | SUNLEY HOUSE, TOYNBEE HALL SITE 28 COMMERCIAL STREET LONDON E1 6LS UK |
| TOWER HAMLETS EBP | SUNLEY HOUSE, TOYNBEE HALL SITE 28 COMMERCIAL STREET LONDON E1 6LS UNITED KINGDOM |
| TOWER HAMLETS ENVIRONMENT TRUST | 4 PINCHIN STREET LONDON E1 1SA UK |
| TOWER HAMLETS ENVIRONMENT TRUST | 4 PINCHIN STREET LONDON E1 1SA UNITED KINGDOM |
| TOWER HAMLETS WOMEN'S AID | P.O BOX 2774 LONDON UK |
| TOWER HAMLETS WOMEN'S AID | P.O BOX 2774 LONDON UNITED KINGDOM |
| TOWER HAMLETS WOMEN'S AID | RUSSEL COOKE SOLICITORS 2 PUTNEY HILL LONDON SW15 6AB UNITED KINGDOM |
| TOWER HILL SCHOOL | 2813 WEST 17TH STREET WILMINGTON DE 19806 |
| TOWER INVESTORS L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TOWER RESEARCH CAPITALA/C SPIRE MASTER FUND | ATTN:NICK UNDERWOOD SPIRE MASTER FUND LTD. C/O TOWER RESEARCH CAPITAL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| TOWER SCHOOL IN MARBLEHEAD INC | 75 WEST SHORE DRIVE MARBLEHEAD MA 01945 |
| TOWER SQUARE SECURITIES, INC | PO BOX 990022 HARTFORD CT 061990022 |
| TOWER/GP ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TOWERS GROUP INC | 387 PARK AVE S FL 4 NEW YORK NY 10016-8810 |
| TOWERS GROUP INC | 120 BROADWAY, 31ST FLOOR NEW YORK NY 10271 |
| TOWERS PERRIN | 71 HIGH HOLBORN LONDON WC1V 6TP UNITED KINGDOM |
| TOWERS PERRIN | IMPERIAL HOTEL TOWER 6 TH FLOOR 1-1-1 UCHISAIWAI-CHO CHIYODA-KU 13 100-0011 JAPAN |
| TOWERS PERRIN | ATTN: GAIL HIESTARD 263 TRESSER BLVD ONE STAMFORD PLAZA, 6TH FLOOR STAMFORD CT 06901 |
| TOWERS PERRIN | ATTN: LORETTA RASMUSSEN 1500 MARKET ST. CENTER SQUARE EAST PHILADELPHIA PA 19102 |
| TOWERS PERRIN | POSTBUS 1364 3000 NETHERLANDS |
| TOWERS PERRIN FORSTER & CROSBY INC. | PO BOX 8500 S-6110 PHILADELPHIA PA 19178 |
| TOWERS SQUARE SECURITIES INC | ONE TOWER SQUARE-5 MAIN SOUTH HARTFORD CT 06183-0001 |
| TOWERS, TERRI L | 108 EAST 96TH STREET APARTMENT 16E NEW YORK NY 10128 |
| TOWLE, ALEX | 12 EDGEWOOD DRIVE HOLMDEL NJ 07733 |
| TOWN & COUNTRY PARTNERS | P.O.BOX 999 CHADDS FORD PA 19317 |
| TOWN & COUNTRY WASTE MANAGEMENT LTD | PO BOX 795 UXBRIDGE UK |
| TOWN & COUNTRY WASTE MANAGEMENT LTD | PO BOX 795 UXBRIDGE UNITED KINGDOM |
| TOWN & COUNTY FLOWERS | 131 WANDSWORTH BRIDGE ROAD LONDON SW6 2TT UNITED KINGDOM |
| TOWN CAR EXECUTIVE CAR AND | 3636 33RD STREET LONG ISLAND CITY NY 11106 |
| TOWN HOUSE SPECIALTY CLEANING CO. | 242 W 36TH ST |
| TOWN HOUSE SPECIALTY CLEANING CO. | 242 W. 3TH STREET NEW YORK NY 10018 |
| TOWN OF BURLINGTON | P.O. BOX 376 BURLINGTON MA 01803 |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWN OF LOOMIS | ATTN ROGER CARROLL 6140 HORSEHOE BAR ROAD, SUITE K LOOMIS CA 95650 |
| TOWN OF NORTH ELBA PARK | 2693 MAIN STREET NORTH ELBA TOWN HALL LAKE PLACID NY 12946 |
| TOWN OF PALM BEACH FLORIDA | OCCUPATIONAL LICENSING BUSINESS TAX OFFICE P.O. BOX 2029 PALM BEACH FL 33480 |
| TOWN OF PALM BEACH UNITED WAY | 44 COCOANUT ROW, M201 PALM BEACH FL 33480 |
| TOWN SCHOOL | 540 EAST 76TH STREET NEW YORK NY 10021 |
| TOWN SCHOOL FOR BOYS | 2750 JACKSON STREET SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|---|---|
| TOWN SPORTS INTERNATIONAL | 30 CLIFF STREET 2ND FLOOR NEW YORK NY 10038 |
| TOWN SPORTS INTERNATIONAL / NYSC | 30 CLIFF STREET 2ND FLOOR NEW YORK NY 10038 |
| TOWNE, LIBBY A | 403 MONROE STREET APT. 3R HOBOKEN NJ 07030 |
| TOWNEND,MICHAEL C | 30 PARSONS GREEN LONDON, GT LON SW64UH UNITED KINGDOM |
| TOWNES, DAVID | 28 EAST 73RD STREET NEW YORK NY 10021 |
| TOWNHALL PROPRIETARY RESEARCH, LLC | 111 SOUTH STREET - SUITE 201 OYSTER BAY NY 11771 |
| TOWNSEND ANALYTICS JAPAN LTD. | CHU-O-CENTER 6TH FLOOR 2-15 TOYOSU 6-CHOME KOUTO-KU TOKYO 135-0061 JAPAN |
| TOWNSEND ANALYTICS LTD | 100 S. WACKER DRIVE, SUITE 2040 CHICAGO IL 60606 |
| TOWNSEND GROUP | SKYLIGHT OFFICE TOWER 1660 WEST 2ND STREET, SUITE 450 CLEVELAND OH 44113 |
| TOWNSEND GROUP | 1500 WEST THIRD STREET MK FERGUSON PLAZA CLEVELAND OH 44113-1453 |
| TOWNSEND HARRIS HIGH SCHOOL | 149-11 MELBOURNE AVENUE FLUSHING NY 11367 |
| TOWNSEND HOTEL | 100 TOWNSEND STREET BIRMINGHAM MI 48009 |
| TOWNSEND, BARRETT S | 935 OCEAN SHORE BENT PALM UNIT 104 UNIT #104 ORMOND BEACH FL 32176 |
| TOWNSEND, JANE | 12227 26TH AVENUE FLUSHING NY 11354-1024 |
| TOWNSEND, KATHLEEN KENNEDY | 7903 CROSSMOR LANE BALTIMORE MD 21204 |
| TOWNSEND, MARRGWEN C. | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSEND, NOLAN | 6024 BEDFORD AVE LOS ANGELES CA 900561422 |
| TOWNSEND, R M | 6 LAKE DRIVE COLTS NECK NJ 07722-1634 |
| TOWNSEND, STUART BAKER | 2571 E. 71ST STREET CHICAGO IL 60649 |
| TOWNSEND,CHRISTOPHER S. | 4120 ROLLING HILLS DR. CUMMING GA 30041 |
| TOWNSEND,CLINTON A. | 43 FIELDING COURT SOUTH ORANGE NJ 07079 |
| TOWNSEND,GARY | 58 LITTLEHAMPTON ROAD WORTHING, W SUSX BN131QH UNITED KINGDOM |
| TOWNSEND,NELLIE N | 1701 N AUDUBON ROAD INDIANAPOLIS IN 46218 |
| TOWNSEND,RICHARD | 121 LINCOLN ROAD AMERSHAM, BUCKS HP7 9HF UNITED KINGDOM |
| TOWNSEND,RICHARD N. | 127 4TH AVENUE APARTMENT 3H NEW YORK NY 10003 |
| TOWNSEND,SELENA | 251 9TH STREET APARTMENT #7 HOBOKEN NJ 07030 |
| TOWNSHEND,RACHEL JANE | 16 BEECHWOOD VIEW SAUNDERTON HIGH WYCOMBE, BUCKS HP14 4HR UNITED KINGDOM |
| TOWNSHIP OF BRANCHBURG BUREAU | 1077 US HIGHWAY 202 NORTH BRANCHBURG NJ 08876 |
| TOWNSHIP OF HAMILTON | 6101 THIRTEENTH STREET MAYS LANDING NJ 08330-1870 |
| TOWNSHIP OF RADNOR | ATTN: DIRECTOR OF FINANCE 301 IVEN AVENUE WAYNE PA 19807-5297 |
| TOY, BILL F | 30 STEPHAN MARC LANE NEW HYDE PARK NY 11040-1810 |
| TOY, BILL F. | 30 STEPHAN MARC LANE NEW HYDE PARK NY 11040 |
| TOY, JASON C. | 485 SPRUCE LANE EAST MEADOW NY 11554 |
| TOY, JUDY | 230 EAST 79TH ST., APT 16B NEW YORK NY 10021-1256 |
| TOYAMA, JENNIFER | 220 EAST 89TH STREET APARTMENT 6 NEW YORK NY 10128 |
| TOYAMA,JENNIFER | 220 E 89TH ST APT 6 NEW YORK NY 101283408 |
| TOYE, CHARLES | 22 CARLTON DR WEST LEBANON NH 037841938 |
| TOYO CHEN | 36 ALTEZZA IRVINE CA 92606 |
| TOYO KEIZAI INC | 121 NIHONBASHI HONGOKUCHO CHUOKU TOKYO 103-8345 JAPAN |
| TOYO KEIZAI SHINPOSHA | 1-2-1 NIHONBASHIHONGOKUCHO CHUO-KU TOKYO 103-8345 JAPAN |
| TOYO KEIZAI SHINPOSHA | 1-2-1 NIHONBASHIHONGOKUCHO CHUO-KU TOKYO 13 103-8345 JAPAN |
| TOYO MEDIA LINKS | HANZOMON CENTER BUILDING 2-5 KOJIMACHI CHIYODA-KU 13 102-0083 JAPAN |
| TOYO PROPERTY K.K. | 4-1-9 MINAMISENBA CHUO-KU OSAKA-SHI JAPAN |
| TOYO PROPERTY K.K. | 1-4-2 TORANOMON MINATO-KU JAPAN |
| TOYO PROPERTY K.K. | 4-1-9 MINAMISENBA CHUO-KU OSAKA-SHI 27 JAPAN |
| TOYO PROPERTY K.K. | 1-4-2 TORANOMON MINATO-KU 13 JAPAN |
| TOYO PROPERTY K.K. | 1-4-2, TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| TOYO TECHNICA | 1-1-6 YAESU CHUO-KU TOKYO 103-8284 JAPAN |
| TOYO TECHNICA | 1-1-6 YAESU CHUO-KU TOKYO 13 103-8284 JAPAN |

| Claim Name | Address Information |
|---|---|
| TOYOAKI NAKAYAMA | 3-2-9-803, SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| TOYOKAWA SHINKIN BANK, THE | 3-34-1, SUEHIRO-DORI TOYOKAWI-SHI AICHI 442-8520 JAPAN |
| TOYOTA FINANCIAL SERVICES | ATTN: JONATHAN COWAN 19001 S. WESTERN AVENUE, NF10 TORRONCE CA 90501 |
| TOYOTA FINANCIAL SERVICES/QUANT RESEARCH | ATTN: T. IMAI NTT DATA FUSHIMI BLD. 8F, 17-21, NISHIKI 2-CHOME, NAKA-KU, NAGOYA 460-0003 JAPAN |
| TOYOTA MOTOR CREDIT CORPORATION | ATTN: WEI SHI 19001 SO. WESTERN AVENUE TORRANCE CA 90509-2958 |
| TOYOTA MOTOR CREDIT CORPORATION | ATTN: WEI SHI 19001 SO. WESTERN AVENUE P.O. BOX 2958 TORRANCE CA 90509-2958 |
| TOYRA, TOMAS | ANUMARK 88 UMEA S90595 SWEDEN |
| TOYS R US CHILDRENS FUND, INC | ONE GEFFORY WAY WAYNE NJ 07470 |
| TOZAI GODOU JIMUSHO | KOKUSAI TAKANAWA BLDG 4F 2-21-40 TAKANAWA MINATO-KU 13 108-0074 JAPAN |
| TOZER, KATIE | 135 EAST 74TH STREET APT. 8B NEW YORK NY 10021 |
| TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA LIBERO BADARO 293 - 21ST FLOOR SAO PAULO, SP. BRASIL SPAIN |
| TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA BORGES LAGOA, 1328 04038-904, SAO PAULO, BRASIL |
| TP BENNETT LLP | 1 AMERICA STREET LONDON SE1 0NE UNITED KINGDOM |
| TP GROUP SWEDEN AB | 601 86 NORRKOPING NORRKOPING 60186 SWEDEN |
| TP PUBLISHING | AUNARO T BLDG 3F 2-2-5 SHIBAZAKI-CHO TACHIKAWA,TOKYO 190-0023 JAPAN |
| TP PUBLISHING | AUNARO T BLDG 3F 2-2-5 SHIBAZAKI-CHO TACHIKAWA TOKYO 13 190-0023 JAPAN |
| TP PUBLISHING | AUNARO T BLDG 3F 38385 SHIBAZAKI-CHO TOKYO 190-0023 JAPAN |
| TP PUBLISHING | ASUNARO T BLDG. 3F 2-2-5 SHIBAZAKI-CHO TACHIKAWA TOKYO 190-0023 |
| TPG | POSTBUS 23079 3503 RE UTRECHT 3503 RE NETHERLANDS |
| TPG - AUSTIN PORTFOLIO HOLDINGS LLC | TPG AUSTIN PORTFOLIO HOLDINGS INC 2711 CENTERVILLE ROAD, SUITE 400 WILLMINGTON DE 19808 |
| TPG - RESEARCH PARK PLAZA I & II | MEZZANINE LLC TPG - REASERCH PARK PLAZA I 515 SOUTH FLOWER ST, 6TH FL LOS ANGELES CA 90071 |
| TPG - RESEARCH PARK PLAZA I & II LLC | CITY NATIONAL PLAZA 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| TPG - STONEBRIDGE PLAZA II LLC | ATTN: TODD L MERKE C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER ST, 6TH FL LOS ANGELES CA 90071 |
| TPG - STONEBRIDGE PLAZA II MEZZANINE LLC | ATTN: TODD L MERKE C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER ST, 6TH FL LOS ANGELES CA 90071 |
| TPG PLANNING & DESIGN, LLC | 11 WEST 42ND STREET NEW YORK NY 10010-1713 |
| TPG PLANNING & DESIGN, LLC | 11 WEST 42ND STREET NEW YORK NY 10036 |
| TPG- AXON PARTNERS, LP | 27 UPPER BROOK ST LONDON W1K 7QF UNITED KINGDOM |
| TPG- AXON PARTNERS, LP | ATTN:CARL O #APPOSCONNELL TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 40TH FLOOR NEW YORK NY 10019 |
| TPG-AXON PARTNERS (OFFSHORE),LTD | ATTN:CARL O #APPOSCONNELL TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 40TH FLOOR NEW YORK NY 10019 |
| TPG-RESEARCH PARK PLAZA I&II LLC | ATTN: TODD L. MERKE C/O THOMAS PROPERTIES GROUP, INC CITY NATIONAL PLAZA 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPGI PTE LTD | 111 NORTH BRIDGE ROAD #18-01 PENINSULA PLAZA SINGAPORE 179098 SINGAPORE |
| TPM CONSULTANTS INC. | 300 EAST 4TH STREET APT 4A NEW YORK NY 10009 |
| TPS DISPLAYS INC. | 110 VISTA CENTRE DRIVE SUITE 3 FOREST VA 24551 |
| TR&D RESEARCH & DELIVERY CORP | P.O. BOX 26306 NEW YORK NY 10087-6306 |
| TRABKA,DAVID | 495 HIGHLAND AVENUE UPPER MONTCLAIR NJ 07043 |
| TRAC FUJICO AIR SYSTEMS LTD | NO.38, 1ST MAIN, 1ST STAGE, DOMLUR LAYOUT, BANGALORE KR 560071 INDIA |
| TRACEY CHANG | 904 SOUTH COLLEGE ST GREENCASLTE IN 46135 |
| TRACEY CHANG | UB BOX 5185 408 SOUTH LOCUST ST GREENCASLTE IN 46135 |
| TRACEY HANLEY | 1 ALLEE SOLIGNY LES MOLIERES 91470 FRANCE FRANCE FRANCE |
| TRACEY HANLEY | LES TERRACES 30 ABBOTS KENLEY ,SURREY CR8 5JH UNITED KINGDOM |
| TRACEY HARRIOTT | LEHMAN BROTHERS ADDISCOMBE ,SURREY UNITED KINGDOM |
| TRACEY L. BOSTON | 53B WICKLIFFE ST NEWARK NJ 07103-3528 |

| Claim Name | Address Information |
|---|---|
| TRACEY LYNNE WALKER | 1090 INDIANA ROAD CHEYENNE WY 82009 |
| TRACEY LYNNE WALKER | 1090 INDIANA RD CHEYENNE WY 82009-8048 |
| TRACEY MAI | 11 DYNASTY CT IRVINE CA 925020732 |
| TRACEY MICHELLE DRAKE | 441 SYCAMORE AVE BREA CA 928215422 |
| TRACEY MICHELLE DRAKE | 20702 EL TORO ROAD #317 LAKE FOREST CA 92630 |
| TRACEY R DAVIS | 73 BRAMBLE TYE NOAK BRIDGE BASILDON,ESSEX SS15 5GR UNITED KINGDOM |
| TRACEY, ANDREW | 3/1/2022 KUGAYAMA 13 SUGINAMI-KU 168-0082 JAPAN |
| TRACEY, DEAN J | 50 E WOOD AVENUE PURFLEET ESSEX THURROCK RM191TL UNITED KINGDOM |
| TRACEY,ANDREW | 3-1-22 KUGAYAMA SUGINAMI-KU 13 168-0082 JAPAN |
| TRACEY,DEAN J | 50 E WOOD AVENUE PURFLEET THURROCK, ESSEX RM191TL UNITED KINGDOM |
| TRACEY,THOMAS | 1801 LAS LANAS LANE FULLERTON CA 92833 |
| TRACHTENBERG, ANDREA | 26 DORA LANE HOLMDEL NJ 07733 |
| TRACHTENBERG,DAVID JOHN | 18 MONMOUTH LIVINGSTON NJ 07039 |
| TRACI ANN ANANIA | 2909 FOREST GLEN PKWY WOODRIDGE IL 605172713 |
| TRACI JACINDA PARKS | 13223 FISH RD #189 DALLAS TX 75253 |
| TRACI L. TIGHE | 231 HARRISON ST DENVER CO 80206-5540 |
| TRACIE LONG | 28 GREENFIELD DRIVE RIDGEWOOD UCKFIELD TN22 5SF UNITED KINGDOM |
| TRACK ASSET SOLUTIONS GROUP | 279 SHELTON TERRACE HILLSIDE NJ |
| TRACK DATA | 95 ROCKWELL PLACE BROOKLYN NY 11217 |
| TRACK DATA | 691 FULTON STREET BROOKLYN NY 11217 |
| TRACK DATA CORPORATION | PO BOX 34764 RENO NV 895334764 |
| TRACOM CORPORATION | 8878 SOUTH BARRONS BOULEVARD HIGHLANDS RANCH CO 80129-2345 |
| TRACY A ARABADJIEF | 330 GRAND STREET # 402 HOBOKEN NJ 07030 |
| TRACY A ARABADJIEF | 594 OLD TOWN ROAD PORT JEFFERSON STATION NY 11776 |
| TRACY A. DOKA | 14 BENEDICT PLACE PELHAM NY 10803 |
| TRACY A. KERWIN | 3120 N 77TH ST MILWAUKEE WI 53222-3908 |
| TRACY ANN WOOD | 82 REYNOLDS AVENUE WHIPPANY NJ 07981 |
| TRACY BACK | 4 ALDER LODGE 73 STEVENAGE ROAD LONDON SW6 6NP UNITED KINGDOM |
| TRACY BACK | 1211 ATAGO FOREST TOWER 3-1 ATAGO 2 CHOME MINATO-KU JAPAN 13 105-0002 JAPAN |
| TRACY BRITT | 171 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| TRACY CHEUNG | 743 BERRY AVE LOS ALTOS CA 94024-5412 |
| TRACY COTTIS | 45 DENNISTOUN CRESCENT HELENSBURGH G84 7JG UK |
| TRACY COTTIS | 45 DENNISTOUN CRESCENT HELENSBURGH G84 7JG UNITED KINGDOM |
| TRACY COWART | 185 PROSPECT AVENUE APARTMENT 14C HACKENSACK NJ 07601 |
| TRACY COX LONG | 2056 S SHORE DR CHARLESTON SC 29407 |
| TRACY DENISE PENLAND | 353 NW 37TH WAY DEERFIELD BEACH FL 33442 |
| TRACY DENISE ROBERTS | 10133 PRINCE PLACE #303 UPPER MARLBORO MD 20774 |
| TRACY E. DOLCETTO | 2404 VILLAGE DRIVE BREWSTER NY 10509 |
| TRACY ELAINE GREGGS | 321 REED AVE HOUSTON PA 15342 |
| TRACY FRENCH | DO NOT USE!!! - UK |
| TRACY FRENCH | DO NOT USE!!! - UNITED KINGDOM |
| TRACY L SALISBURY | 424 SHIPPNESBURG ROAD NEWVILLE PA 17241 |
| TRACY L SNISCAK | 24 COVENTRY DRIVE CARLISLE PA 17013 |
| TRACY L. BELL | 9705 BROOKBAY CIRCLE HUNTINGTON BEACH CA 92646 |
| TRACY L. BENTLEY | 1 WEST 73RD STREET APT. 2F NEW YORK NY 10023 |
| TRACY L. GAGE | 1530 W. JACKSON BOULEVARD #1 CHICAGO IL 60607 |
| TRACY L. REED-MORA | 10381 CALLE MADERO FOUNTAIN VALLEY CA 92708 |
| TRACY LYNNE TERRELL | 217 W 26TH ST SCOTTSBLUFF NE 693611623 |
| TRACY M EVANS | 375 SOUTH PINE COVE LANE KAYSVILLE UT 84037 |

| Claim Name | Address Information |
|---|---|
| TRACY M. BRESLIN | 17950 N 68TH ST APT 2006 PHOENIX AZ 85054-4186 |
| TRACY N. AGARD-HUBERT | 1082 EASTERN PKWAY APT 2B BROOKLYN NY 11213 |
| TRACY O'DONOVAN | 11 THE WHEELHOUSE BURRELLS WHARF ISLE OF DOGS E14 3TA UNITED KINGDOM |
| TRACY PRIDE STONEMAN PC | 301 SNOWCREST WESTCLIFFE CO 81252 |
| TRACY SHANNON GRIFFIN | 5425 CROOMS ST HOUSTON TX 77007-8213 |
| TRACY SMITH | 39 CANNON ROAD FREEHOLD NJ 07728 |
| TRACY WILLIAMS, LTD | 313 WEST 4TH STREET NEW YORK NY 10014 |
| TRACY, BRENDAN | 105 PENN AVENUE STATEN ISLAND NY 10306 |
| TRACY, JOSEPH | 200 CHAMBERS STREET APT. 03C NEW YORK NY 10007 |
| TRACY, TANYA | 2878 QUOGUE RIVERHEAD ROAD EAST QUOGUE NY 11942 |
| TRACY, THOMAS | 3180 MATHIESON DRIVE UNIT 1406 ATLANTA GA 30305 |
| TRACY, VIRGINIA | 1756 SOUTH LEXINGTON WICHITA KS 67218 |
| TRACY,ERICA DENISE | 2540 W. 44TH ST. INDIANAPOLIS IN 46228 |
| TRACY,JAMES J. | 17922 E ATLANTIC DR AURORA CO 80013 |
| TRACY,KATHERINE ANN | 1409 W OCALA ST BROKEN ARROW OK 74011 |
| TRACY,THOMAS K. | 3180 MATHIESON DRIVE UNIT 1406 ATLANTA GA 30305 |
| TRACY,VIRGINIA J. | 1756 S LEXINGTON WICHITA KS 67218 |
| TRADAR LIMITED | 2 AVENUE ROAD GRANTHAM, LINCS NG31 6TA UNITED KINGDOM |
| TRADE | 39 HATTON GARDEN LONDON EC1N 8EH UK |
| TRADE | 39 HATTON GARDEN LONDON EC1N 8EH UNITED KINGDOM |
| TRADE ALERT LLC | 200 PARK AVENUE SOUTH SUITE 1314 NEW YORK NY 10003 |
| TRADE COMUNICACIONES | C/MONZA3N 9 MAJADAHONDA (MADRID) 28220 SPAIN |
| TRADE DIMENSIONS | 55 GREENS FARMS RD FL 2 WESTPORT CT 06880-6100 |
| TRADE DIMENSIONS GMBH | DREIECHSTR. 59 FRANKFURT AM MAIN 60594 GERMANY |
| TRADE GROUP, LLC | 1434 PATTON PLACE SUITE 190 CARROLLTON TX 75007 |
| TRADE INVESTMENT ANALYSIS | 761 GATEHOUSE LANE COLUMBUS OH 43235 |
| TRADE SHOW ASSOCIATES | 550 SOUTH HENDERSON ROAD KING OF PRUSSIA PA 19406 |
| TRADE THE NEWS | 11 BROADWAY SUITE 802 NEW YORK NY 10004 |
| TRADE THE NEWS INC | 11 BROADWAY SUITE 804 NEW YORK NY 10004 |
| TRADE THE NEWS INC | PO BOX 4688 NEW YORK NY 10163-4668 |
| TRADEBOT | 1251 NW BRIARCLIFF PKWY STE 700 KANSAS CITY MO 641161784 |
| TRADEBOT SYSTEMS INC | 316 ARMOUR ROAD NORTH KANSAS CITY MO 64116 |
| TRADEBOT SYSTEMS INC | 1251 NW BRIARCLIFF PARKWAY, SUITE 700 KANSAS CITY MO 64116 |
| TRADEMARK SPECIAL EVENTS | 3893 SALLY LANE OCENASIDE NY 11572 |
| TRADEPIPE BD, LLC | 108 S. MADISON AVENUE LOUISVILLE KY 40243 |
| TRADEROUTE THOMSON FINANCIAL | THOMSON FINANCIAL 98853 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TRADERSWORLD UK LTD | CHALFONT HOUSE 95 QUARRY HILL ROAD TONBRIDGE TN9 2NU UK |
| TRADERSWORLD UK LTD | CHALFONT HOUSE 95 QUARRY HILL ROAD TONBRIDGE, KENT TN9 2NU UNITED KINGDOM |
| TRADESTATION SECURITIES, INC | 8050 SW 10TH STREET, SUITE 4000 PLANTATION FL 33324 |
| TRADEWARE GLOBAL UK LIMITED | BURDETT HOUSE 15-16 BUCKINGHAM STREET LONDON WC2N 6DU UK |
| TRADEWARE GLOBAL UK LIMITED | BURDETT HOUSE 15-16 BUCKINGHAM STREET LONDON WC2N 6DU UNITED KINGDOM |
| TRADEWARE SYSTEMS LLC | 40 WALL STREET, 36TH FLOOR NEW YORK NY 10005 |
| TRADEWARE SYSTEMS LLC | P.O. BOX 9144 UNIONDALE NY 11555-9144 |
| TRADEWEB | 99 GRESHAM STREET LONDON EC2V 7NG UNITED KINGDOM |
| TRADEWEB | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4993 |
| TRADEWEB | ATTN:NASDAQ STOCK MARKET ATTN: MANAGER 1735 K STREET NW WASHINGTON DC 20006 |
| TRADEWEB ADDENDUM | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4993 |
| TRADEWEB ADDENDUM | ATTN:NASDAQ STOCK MARKET ATTN: MANAGER 1735 K STREET NW WASHINGTON DC 20006 |
| TRADEWEB EUROPE LIMITED | 99 GRESHAM STREET LONDON EC2V 7NG UK |

| Claim Name | Address Information |
|---|---|
| TRADEWEB EUROPE LIMITED | 99 GRESHAM STREET LONDON EC2V 7NG UNITED KINGDOM |
| TRADEWEB EUROPE LIMITED | 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWEB GROUP LLC | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4993 |
| TRADEWEB LLC | ATTN:SCOTT ZUCKER, GENERAL COUNCEL HARBORSIDE FINANCIAL CENTER 2200 PLAZA 5 JERSEY CITY NJ 07311 |
| TRADEWEB LLC | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4993 |
| TRADEWEB LLC | 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311-4993 |
| TRADEWEB LLC | POST OFFICE PO BOX 9202 NEW YORK NY 10087-9202 |
| TRADEWEB LLC | P.O. BOX 9144 UNIONDALE NY 11555-9144 |
| TRADEWEB MARKETS INTERNATIONAL LLC | 99 GRESHAM STREET LONDON EC2V 7NG UK |
| TRADEWEB MARKETS INTERNATIONAL LLC | ALDGATE HOUSE, 33 ALDGATE HIGH STREET LONDON EC3N 1DL UK |
| TRADEWEB MARKETS INTERNATIONAL LLC | 99 GRESHAM STREET LONDON EC2V 7NG UNITED KINGDOM |
| TRADEWEB MARKETS INTERNATIONAL LLC | THOMSON FINANCIAL C/O TF CASH TEAM 1,LEONARD ST , LONDON EC2V 7NG UNITED KINGDOM |
| TRADEWEB MARKETS INTERNATIONAL LLC | ALDGATE HOUSE, 33 ALDGATE HIGH STREET LONDON EC3N 1DL UNITED KINGDOM |
| TRADEWEB MARKETS INTERNATIONAL LLC | 2711 CENTERVILLE ROAD SUITE 4000, WILMINGTON WILMINGTON DE 19808 |
| TRADEWINDS | MARINE BLDG EAST 70 SEAVIEW AVENUE STAMFORD CT 06902 |
| TRADEWINDS GLOBAL INVESTORS LLC | 2049 CENTURY PARK EAST 17TH FLOOR LOS ANGELES CA 90067 |
| TRADEWINDS GLOBAL INVESTORS LLC | 2049 CENTURY PARK EAST 20TH FLOOR LOS ANGELES CA 90067 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: THE DIRECTORS C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: LEGAL C/O US BANK CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: LEGAL C/O STANDARD AND POOR#APPOSS RATING SERVICES 55 WATER STREET, 41ST FLOOR NEW YORK NY 10041-0003 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| 2006-1 | STREET 16TH FLOOR HOUSTON TX 77002 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| TRADEWINDS II CDO SPCFAO SERIES 2006-1 SEGREGATED | ATTN:THE DIRECTORS TRADEWINDS II CDO SPC, FOR THE ACCOUNT OF THE SERIES 2006-1 SEGREGATED PORTFOLIO C/O MAPLES FINANCE LIMITED, P.O. BOX 1093GT QUEENSGATE HOUSE, S CHURCH ST GRAND CAYM CAYMAN ISLANDS |
| TRADING CENTRAL SA | 11 BIS RUE SCRIBE PARIS 75009 FRANCE |
| TRADING DESK RESOURCES, LLC | 14951 EAST DESERT WILLOW DRIVE SUITE 7 FOUNTAIN HILLS AZ 85268 |
| TRADING SCREEN INC | 30 IRVING PLACE FLOOR 4 NEW YORK NY 10003 |
| TRADING SCREEN INC | 30 IRVING PL FL 4 NEW YORK NY 10003-2303 |
| TRADING TECHNOLOGIES INC. | 222 SOUTH RIVERSIDE PLAZA SUITE 1100 CHICAGO IL 60606 |
| TRADING TECHNOLOGIES INC. | 35330 EAGLE WAY CHICAGO IL 60678-1353 |
| TRADITION (UK) LIMITED | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7QX UK |
| TRADITION (UK) LIMITED | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7QX UNITED KINGDOM |
| TRADITION (UK) LIMITED | 17 STATE STREET, 41ST FLOOR NEW YORK NY 10004 |
| TRADITION ASIA LTD | 25/F ENTERTAINMENT BUILDING 30 QUEENS ROAD CENTER HONG KONG HONG KONG |
| TRADITION ASIEL SECURITIES INC | ACCOUNTS RECEIVABLE DEPT 75 PARK PLACE NEW YORK NY 10007 |
| TRADITION FINANCIAL SERVCIES LTD | EAST INDIA HOUSE 4TH FLOOR 109-117 MIDDLESEX STREET LONDON E1 7JF UK |
| TRADITION FINANCIAL SERVCIES LTD | EAST INDIA HOUSE 4TH FLOOR 109-117 MIDDLESEX STREET LONDON E1 7JF UNITED KINGDOM |
| TRADITION FINANCIAL SERVICES LTD | EAST INDIA HOUSE 4TH FLOOR 109-117 MIDDLESEX STREET LONDON UNITED KINGDOM E1 7JF UK |
| TRADITION FINANCIAL SERVICES LTD | EAST INDIA HOUSE 4TH FLOOR 109-117 MIDDLESEX STREET LONDON UNITED KINGDOM E1 7JF UNITED KINGDOM |
| TRADITION FINANCIAL SERVICES LTD | 17 STATE STREET 41ST FLOOR NEW YORK NY 10004 |
| TRADITION KOREA LTD. | MYONGDONG CENTRAL BUILDING 14TH FLOOR 10-1 MYUNG-DONG 1 GA JUNG-GU SEOUL, KOREA 100-021 KOREA, REPUBLIC OF |
| TRADITION NORTH AMERICA INC. | 75 PARK PLACE ACCOUNTS RECEIVABLE DEPT NEW YORK NY 10007 |
| TRADITION S.A. | 1 NEW YORK PLAZA 5TH FLOOR NEW YORK NY 10081 |
| TRADITION SECURITIES & FUTURES | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7DT UK |
| TRADITION SECURITIES & FUTURES | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7DT UNITED KINGDOM |
| TRADITION SECURITIES & FUTURES | 253 BOULEVARD PEREIRE CEDEX 17 PARIS 75082 FRANCE |
| TRADITION SERVICES S.A DE CV | PASEO DE LOS NO 458-305 COL BOSQUES DE LAS LOMAS CUAJIMALPA 05120 MEXICO MEXICO |
| TRADITION SINGAPORE (PTE) LTD | 63 MARKET STREET 07-01 048942 SINGAPORE |
| TRADITION SINGAPORE (PTE) LTD | 63 MARKET STREET 048942 SINGAPORE |
| TRADITION SINGAPORE (PTE) LTD | 24 RAFFLES PLACE #07-01 CLIFFORD CENTRE 048621 |
| TRADITION WERTPAPIERHANDELSBANK AG | HOCHSTRASSE 43 FRANKFURT 60313 GERMANY |
| TRADMAN | LAAN VAN KRONENBURG 8 NL-1183 AS AMSTELVEEN NETHERLANDS |
| TRAEGER, SHARON | 1965 AVY AVENUE MENLO PARK CA 94025 |
| TRAFALGAR PARTNERSHIP LIMITED | NO. 1 CORNHILL LONDON EC3V 3ND UNITED KINGDOM |
| TRAFALGAR RECOVERY FUND | ATTN:JUHA NAKARI C/O TRAFALGAR ASSET MANAGERS LTD 66 CHILTERN STREET LONDON W1U 4JT UNITED KINGDOM |
| TRAFFORD, JONATHAN W | ABBESS HOUSE ABBESS RODING ESSEX ONGAR CM50PA UNITED KINGDOM |
| TRAFFORD,JONATHAN W | ABBESS HOUSE ABBESS RODING ONGAR, ESSEX CM50PA UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LIMITED | ATTN: HEAD OF RISK MGMT, GENERAL COUNSEL C/O TRAFIGURA LIMITED PORTMAN HOUSE 2 PORTMAN STREET LONDON W1H6DU UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | ATTN: LEGAL REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| TRAFIGURA DERIVATIVES LTD | 2 PORTMAN ST PORTMAN HOUSE LONDON W1H 6DU UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | SWAPS ADMIN FOR CONFIRMS AND OTHER OPS DETAILS TRAFIGURA DERIVATIVES LIMITEDC/O TRAFIGURA LIMTIED PORTMAN HOUSE, 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TRAGESSER,GLENN T. | 400 HILL CREST CT WOODSTOCK GA 301882253 |
| TRAHAN, MICHELLE | 2351 N VERNON ST ARLINGTON VA 22207-4056 |
| TRAIANA INC | 51 EAST 42ND ST., 10TH FLOOR NEW YORK NY 10017 |
| TRAIANA INC | 1700 S. AMPHLETT BLVD SUITE 150 SAN MATEO CA 94402 |
| TRAILOR, LARRY | PMB 7000-327 PALOS VERDES PEN. CA 90274 |
| TRAILOR, LARRY | 621 CREEKMORE CT WALNUT CREEK CA 94598 |
| TRAIN 2 PROTECT (T2P) INTERNATIONAL LTD | 7 DICKENS ROAD ROCHESTER, KENT ME1 2JR UNITED KINGDOM |
| TRAIN 2 PROTECT (T2P) INTERNATIONAL LTD | 7 DICKENS ROAD ROCHESTER ME1 2JR UNITED KINGDOM |
| TRAINA,ELIZABETH | 2 APRIL COURT NANUET NY 10954 |
| TRAINER WORTHAM | ATTN: JOHN KNOX 845 THIRD AVENUE NEW YORK NY 10022 |
| TRAINING 2006 | TRAINING 2006 CONFERENCE & EXPO 60 INDUSTRIAL PARKWAY, PMB#650 CHEEKTOWAGA NY 14227 |
| TRAINING AUTHORITIES, THE, LLC | ATTN: RAY GREEN P.O. BOX 80284 BILLINGS MT 59108-0284 |
| TRAINING CAMP | 6 INTERPLEX DR STE 101 TREVOSE PA 190536942 |
| TRAINING EVOLUTION INC | 9410 ENSLEY LANE LEAWOOD KS 66206 |
| TRAINING GAMES INC. | 4545 E HEDGEHOG PL CAVE CREEK AZ 85331 |
| TRAINING PARTNERS PTE LTD | 3/FL CITYPLAZA 3 14 TAIKOO WAN ROAD TAIKOO SHING HONG KONG HONG KONG |
| TRAINING THE STREET, INC. | 1214 GARDEN STREET HOBOKEN NJ 07030 |
| TRAINING THE STREET, INC. | 1518 EAST THIRD STREET SUITE 200-A CHARLOTTE NC 28204 |
| TRAINING THE STREET, INC. | 1918 RANDOLPH RD SUITE 580 CHARLOTTE NC 28207 |
| TRAINO, JASON | 216 RANGEWAY RD #122 BILLERICA MA 01862 |
| TRAINONE.COM, INC. | 310 ARLINGTON AVENUE LOFT 329 CHARLOTTE NC 28203 |
| TRAINOR BUSINESS SERVICES | 15 OAKWOOD AVENUE GLEN RIDGE NJ 07028 |
| TRAITSES, SOPHIA | 7 BUTTERCUP DRIVE BLAUVELT NY 10913 |
| TRAKA LIMITED | NB HOUSE STILEBROOK ROAD OLNEY MK46 5EA UK |
| TRAKA LIMITED | NB HOUSE STILEBROOK ROAD OLNEY MK46 5EA UNITED KINGDOM |
| TRAKA LIMITED | NB HOUSE STILEBROOK ROAD OLNEY, BUCKS MK46 5EA UNITED KINGDOM |
| TRAM, ANN | 1205 18TH STREET NW # 302 WASHINGTON DC 20036 |
| TRAMMELL CROW CO | 1450 CHARLOTTE PLAZA CHARLOTTE NC 28244 |
| TRAMMELL CROW CO | 2001 ROSS AVENUE SUITE 3400 DALLAS TX 75201 |
| TRAMMELL CROW CO | 2200 ROSS AVENUE, SUITE# 3290 DALLAS TX 75201-2777 |
| TRAMMELL CROW MEGHRAJ PROPERTY | 1108-10, ASHOKA STATE, BARAKHAMBA ROAD, CONNAUGHT PLACE NEW DELHI 110001 INDIA |
| TRAMMELL CROW MEGHRAJ PROPERTY | OFFICE NO.103, 1ST FLOOR IMPERIAL PLAZA, 6-3--883/A/1 SOMAJIGUDA, HYDERABAD 500082 INDIA |
| TRAMO SA | VIA GEN. DUFOUR 6 CHIASSO 6830 SWITZERLAND |
| TRAMONTE, NANCY | 6 ORIENT COURT WESTBURY NY 11590 |
| TRAN B. NGUYEN | 510 W POPLAR AVE SAN MATEO CA 944021134 |
| TRAN BA HUY,THIBAUD FLORIAN | 20 RUE DE MADRID PARIS 75 75008 FRANCE |
| TRAN NGU, DIANE P. | 3720 DENTELLE DRIVE PLANO TX 75023 |
| TRAN, ANH | 76 WENDT AVENUE APT 1 C LARCHMONT NY 10538 |
| TRAN, CARA | 523 WEST 49TH ST 4A NEW YORK NY 10019 |
| TRAN, CASSANDRA | 549 RIVES AVE 2180 PROVIDENCE RI 02918 |
| TRAN, CHAU THI HAI | 38 PARBURY AVE PARBURY HILL CONDO #01-02 467304 SINGAPORE |
| TRAN, DOUG | 10 BATCHELORS WAY BUCKS AMERSHAM HP7 9AQ UNITED KINGDOM |
| TRAN, FELICITY | 25 STEVENS AVENUE HACKNEY LONDON E9 6RX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TRAN, FRANCIS | 2332 S BENTLEY AVE APT 203 LOS ANGELES CA 90064-1924 |
| TRAN, FRANCIS | 8240 CENTURY BLVD PARAMOUNT CA 90723 |
| TRAN, HOA | 55 RIVER DRIVE SOUTH APT 2212 JERSEY CITY NJ 07310 |
| TRAN, MEINA | 5700 HUDSON STREET #2 DALLAS TX 75206 |
| TRAN, MICHAEL D. | 21 AYLIN ST METUCHEN NJ 08840 |
| TRAN, PHUONG LAN | AZABUJYUBAN 3-12-2-20 13 MINATO-KU JAPAN |
| TRAN, SON | 4423 QUENTIN CRT SW CALGARY AB T2T 6B8 CANADA |
| TRAN, SON | 2400 FOUNTAIN VIEW DRIVE #142 HOUSTON TX 77057 |
| TRAN, THANH | 130 BOWDOIN ST APT 1504 BOSTON MA 02108-2723 |
| TRAN, THUHANG | 78 AUCKLAND ST DORCHESTER MA 02125-3327 |
| TRAN, THUHANG | 106 CENTRAL STREET WELLESLEY MA 02481 |
| TRAN, THUHANG | 21 WELLESLEY COLLEGE RD UNIT 3925 WELLESLEY MA 02481 |
| TRAN, VY QUOC | 38 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| TRAN,ANDY K. | 12501 ASPENWOOD LN GARDEN GROVE CA 92840 |
| TRAN,ANH | 26 STRAWBERRY HILL AVE APT 3F STAMFORD CT 069022606 |
| TRAN,BRIAN VO | 15721 ROSE LANE WESTMINSTER CA 92683 |
| TRAN,CASSANDRA | 50 FOREST STREET APT 915 STAMFORD CT 06901 |
| TRAN,DAN V. | 745 SOUTH BERNARDO AVENUE APARTMENT 308A SUNNYVALE CA 94087 |
| TRAN,DOUG | 10 BATCHELORS WAY AMERSHAM, BUCKS HP7 9AQ UNITED KINGDOM |
| TRAN,DUONG | UNIT 24, 66-72 MARLBOROUGH ROAD HOMEBUSH WEST NSW 2140 AUSTRALIA |
| TRAN,FELICITY | 25 STEVENS AVENUE HACKNEY LONDON, GT LON E9 6RX UNITED KINGDOM |
| TRAN,FRANCIS MINH | 2332 S BENTLEY AVE APT 203 LOS ANGELES CA 900641924 |
| TRAN,HANNA T. | 2037 W. HARTFORD PL. ANAHEIM CA 92801 |
| TRAN,HELEN | 45 CHARTRIDGE HOUSE WESTMORELAND ROAD LONDON, GT LON SE17 2BY UNITED KINGDOM |
| TRAN,HOA | 201 MARIN BLVD APT 504 JERSEY CITY NJ 073026493 |
| TRAN,HOAN | 20A ARUNDEL SQUARE ISLINGTON LONDON, GT LON N7 8AS UNITED KINGDOM |
| TRAN,JULIE | 13722 MONROE ST WESTMINSTER CA 926833231 |
| TRAN,KIET C | 7515 PITKIN AVE APT 2L OZONE PARK NY 114171101 |
| TRAN,OANH T | 27455 ABANICO MISSION VIEJO CA 92691 |
| TRAN,PHUONG LAN | AZABUJYUBAN 3-12-2-20 MINATO-KU 13 JAPAN |
| TRAN,SON | 11442 ASHFORD WILLOW SUGAR LAND TX 774786169 |
| TRAN,THUHANG | NHA 38 NGO 333 PHO VONG QUAN HAI BA TRUNG HANOI 10000 VIET NAM |
| TRAN,VY QUOC | 38 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON, GT LON E14 3FD UNITED KINGDOM |
| TRANAUT ADMINISTRATION LTD ARGANAUT | 5 PARK ROAD PO BOX 2001 HAMILTON HMHX BERMUDA |
| TRANCHINA, ERNEST V | 235 BARLOW AVE STATEN ISLAND NY 10308-1510 |
| TRANDON ASSOCIATES INC | 535 FIFTH AVENUE SUITE 610 NEW YORK NY 10017 |
| TRANEA S BRIZE | 10317 PALMER MELROSE PARK IL 60167 |
| TRANEA S BRIZE | 10317 PALMER MELROSE PARK IL 60167 |
| TRANG D ELDER | 10302 PARK AVE APT C GARDEN GROVE CA 928405328 |
| TRANG D ELDER | 10302 PARK AVE APT C GARDEN GROVE CA 92840-6328 |
| TRANG D ELDER | 10302 PARK AVE APT C GARDEN GROVE CA 928405328 |
| TRANG NGUYEN | 1309 N 32ND ST PHILADELPHIA PA 19121-4422 |
| TRANG NGUYEN | 2026 GREEN STREET APT A PHILADELPHIA PA 19130 |
| TRANG,DANH | 839 LILY AVENUE CUPERTINO CA 95014 |
| TRANOMON CHUO HOURITSUJIMUSHO | 12 TORANOMON 4F MORI BLD 1-17-3 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| TRANOMON CHUO HOURITSUJIMUSHO | 12 TORANOMON 4F MORI BLD 1-17-3 TORANOMON MINATO-KU TOKYO 13 105-0001 JAPAN |
| TRANQUILITY MASTER FUND LTD | ATTN:DAVID BREE & DON SEYMOUR TRANQUILITY MASTER FUND LTD. C/O M#AMPERC CORPORATE SERVICES LTD P.O. BOX 309 GT, UGLAND HOUSE, S CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| TRANQUILITY MASTER FUND LTD | ATTN: DAVID BREE AND DON SEYMOUR C/O M P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRANQUILITY MASTER FUND LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC [SAYE CAPITAL MANAGEMENT, L.P.] 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| TRANS ASIA | WEST CO. 9F 1-9-6 EBISU NISHI SHIBUYA-KU 150-0021 JAPAN |
| TRANS ASIA | WEST CO. 9F 1-9-6 EBISU NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| TRANS BUREAU | SHIN KASUMIGASEKI BLDG 20F 3-3-2 KASUMIGASEKI CHIYODA-KU 100-0013 JAPAN |
| TRANS BUREAU | SHIN KASUMIGASEKI BLDG 20F 3-3-2 KASUMIGASEKI CHIYODA-KU 13 100-0013 JAPAN |
| TRANS LUX CORP | 110 RICHARDS AVE NORWALK CT 06854 |
| TRANS NATIONAL RESEARCH CORP | 48 SOUTH FRANKLIN TURNPIKE RAMSEY NJ 07446-2558 |
| TRANS UNION LLC | 254 WEST 31ST STREET NEW YORK NY 10001 |
| TRANS UNION LLC | 1660 OLD MALT WHITMAN ROAD MELVILLE NY 11747 |
| TRANS UNION LLC | 2 BALDWIN PLACE CRUM LYNNE PA 19022 |
| TRANS UNION LLC | 2 BALDWIN PLACE P.O. BOX 2000 CHESTER PA 19022 |
| TRANS UNION LLC | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION SETTLEMENT SOL INC | 5688 COLLECTION CENTER DRIVE CHICAGO IL 60693-0056 |
| TRANS WORLD COURIERS LIMITED | 3 BRICKLAYERS ARMS DISTRIBUTION CENTRE MANDELA WAY LONDON SE1 5SR UK |
| TRANS WORLD COURIERS LIMITED | 3 BRICKLAYERS ARMS DISTRIBUTION CENTRE MANDELA WAY LONDON SE1 5SR UNITED KINGDOM |
| TRANS-BOX SYSTEMS INC | 400 ROLAND WAY OAKLAND CA 94621 |
| TRANS-BOX SYSTEMS INC | P.O. BOX 23400 OAKLAND CA 94623 |
| TRANS-LUX CORPORATION | 26 PEARL STREET NORWALK CT 06850 |
| TRANS-LUX CORPORATION | 26 PEARL ST STE 1 NORWALK CT 068501647 |
| TRANS-TEL COMMUNICATIONS | 58/A, IST FLOOR, MOHAN TOWERS, 50, RESIDENCY ROAD BANGALORE MH 560025 INDIA |
| TRANSACT TOOLS INC. | 22 CORTLANDT STREET SUITE 1101 NEW YORK NY 10007 |
| TRANSACT, INC | 66 PIPING ROCK ROAD LOCUST VALLEY NY 11560 |
| TRANSACTION AUDITING GROUP (TAG) | 75 BROAD STREET - 27TH FLOOR NEW YORK NY 10004 |
| TRANSACTION DATA PROCESSING, INC. (TDP) | 67 WALL STREET SUITE 2211 NEW YORK NY 10005 |
| TRANSACTION NETWORK SERVICES | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VA 20191 |
| TRANSACTION NETWORK SERVICES | P.O.BOX 1911 MERRIFIELD VA 22116-1911 |
| TRANSACTION NETWORK SERVICES LTD | FINANCE DEPT, SHEFFIELD BUSINESS PARK EUROPA LINK SHEFFIELD S9 1XU UK |
| TRANSACTION NETWORK SERVICES LTD | FINANCE DEPT, SHEFFIELD BUSINESS PARK EUROPA LINK SHEFFIELD S9 1XU UNITED KINGDOM |
| TRANSACTION NETWORK SERVICES LTD | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VA 20191 |
| TRANSACTTOOLS, INC. | 22 CORTLANDT ST RM 1101 NEW YORK NY 10007-3134 |
| TRANSALTA ENERGY MARKETIN G (US) INC | BOX 1900 STATION M' 110 12TH AVENUE S.W. CALGARY AB T2P 2M1 CANADA |
| TRANSALTA ENERGY MARKETING (US) INC | CONTRACT ADMINISTRATION TRANSALTA ENERGY MARKETING (U.S.) INC. C/O TRANSALTA CORPORATION, PO BOX 1900, STATION M CALGARY AB AB T2P 2M1 CANADA |
| TRANSAM MICROSYSTEMS LTD | 51 LLOYD BAKER STREET LONDON WC1X 9AA UK |
| TRANSAM MICROSYSTEMS LTD | 51 LLOYD BAKER STREET LONDON WC1X 9AA UNITED KINGDOM |
| TRANSAMERICA CAPITAL, INC. | 4600 S. SYRACUSE STREET #1100 DENVER CO 80237 |
| TRANSAMERICA CORPORATION | ATTN: MARTIN COPPENS, MONTY JACKSON, ASST GEN COUN AEGON USA INVESTMENT MANAGEMENT LLC 400 WEST MARKET ST, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA CORPORATION | ATTN: TREASURER 600 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| TRANSAMERICA CORPORATION | THE TRANSAMERICA PYRAMID 60 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| TRANSAMERICA FINANCE CORPORATION | 600 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| TRANSAMERICA FINANCE CORPORATION | TRANSAMERICA FINANCE CORPORATION, PROCESS AGENT ATTN: GENERAL COUNSEL 600 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | ATTN:  JEFFREY MCGLAUN C/O AEGON INVESTMENT MGMT 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |

| Claim Name | Address Information |
| --- | --- |
| TRANSAMERICA INVESTMENT MANAGEMENT, LLC | 109 NORTH MAIN STREET SUITE 700 DAYTON OH 45402 |
| TRANSAMERICA LIFE INSURANCE AND ANNUITY COMPANY | 1150 SOUTH OLIVE STREET LOS ANGELES CA 90015 |
| TRANSAMERICA LIFE INSURANCE CO | 1150 SOUTH OLIVE STREET, T-910 ATTN: RANDALL HALL, NSSM ORGANIZER LOS ANGELES CA 90015 |
| TRANSAMERICA LIFE INSURANCE CO | 11111 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| TRANSAMERICA LIFE INSURANCE COMPANY | TRANSAMERICA LIFE INSURANCE COMPANY C/O AEGON NV 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT | ATTN: JEFFERY MC GLAUN; PAUL HOUK C/O AEGON INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT | ATTN: INVESTMENTS OPERATIONS; GENERAL COUNSEL C/O AEGON INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD CEDAR RAPIDS IA 52499 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | ATTN: SWAP DESK 1150 SOUTH OLIVE STREET LOS ANGELES CA 90015 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO 1150 SOUTH OLIVE STREET LOS ANGELES CA 90015 |
| TRANSAMERICA RETIREMENT SERVICES | ATTN: BRYAN SUGIMOTO 1150 SOUTH OLIVE LOS ANGELES CA 90015 |
| TRANSAMERICAN MAILING & FULFILLMENT, INC | 355 STATE PLACE ESCONDIDO CA 92029-1359 |
| TRANSAMERICAN MAILING & FULFILLMENT, INC | P.O. BOX 463055 ESCONDIDO CA 92046-3055 |
| TRANSBEAM | 20 WEST 36TH STREET 2ND FLOOR NEW YORK NY 10018 |
| TRANSBECSA S.L.U | AVDA. GRECIA CASTELLON 12 12006 SPAIN |
| TRANSCANADA GAS STO RAGE PARTNERSHIP | 111 5TH AVE SW ALBERTA T2P 3Y6 CANADA |
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450-1ST STREET SW CALGARY AB  CANADA T2P 5H1 CANADA |
| TRANSCENTIVE | PO BOX 18798 NEWARK NJ 07191-8798 |
| TRANSCENTIVE | COMPUTERSHARE, INC. ATTN CORRESPONDENCE TEAM 250 ROYALL STREET CANTON MA 02021 |
| TRANSCOM SHIPPING SPECIALISTS, INC. | 234 RIDER AVENUE BRONX NY 10451 |
| TRANSCON INTERNATIONAL, INC | 234 RIDER AVENUE BRONX NY 10451 |
| TRANSCON SHIPPING SPECIALISTS, INC | 234 RIDER AVENUE BRONX NY 10451 |
| TRANSCORE ITS INC | 253 WEST 35TH STREET, 3RD FLOOR NEW YORK NY 10019 |
| TRANSCRIPT ASSOCIATES INC | 250 WEST 49TH ST, SUITE 600 NEW YORK NY 10019 |
| TRANSCRIPTION 2000 SERVICES, | 9461 CHARLEVILLE BLVD STE 373 BEVERLY HILLS CA 90212 |
| TRANSEARCH CONSULTANTS PVT LTD | A 10 SANSKRIT BHAVAN ARUNA ASAF ALI MARG QUTAB INSTITUTIONAL AREA NEW DELHI DL 110067 INDIA |
| TRANSECUR INCORPORATED | 51 MONROE STREET SUITE PL W2 ROCKVILLE MD 20850 |
| TRANSERACH INTERNATIONAL JAPAN, INC. | 7F HIBIYA BLD 1-1-1 SHINBASHI MINATO-KU TOKYO 13 105-0004 JAPAN |
| TRANSITION DYNAMIC INC | DO NOT USE SEE V#12408420 |
| TRANSITION HRD CONSULTANTS | H-29 2ND FLOOR MASJID MOTH GREATER KAILASH - II NEW DELHI DL 110048 INDIA |
| TRANSITION SYSTEMS PVT LTD | 1119, ANSAL TOWERS 38, NEHRU PLACE NEW DELHI DL 110019 INDIA |
| TRANSITIONAL HEALTHCARE PRODUCTS | 350 BLECKER ST LOBBY A NEW YORK NY 10014 |
| TRANSLATIONS | 48 RUE DE LONDRES PARIS 75008 FRANCE |
| TRANSLATOR LEGAL AND FINANCIAL SL | PASEO DE LA CASTELLANA 137 PL. 17 MADRID 28046 SPAIN |
| TRANSLEGAL DEUTCHLAND GMBH | ESCHENHEIMER ANLAGE 1 FRANKFURT 60316 GERMANY |
| TRANSLEGAL SPAIN SRL | C VALAZQUEZ 121 7 A MADRID 28006 SPAIN |
| TRANSMARCO DATA SYSTEMS (S) PL | 2 ALEXANDRA ROAD #03-01 C DELTA HOUSE SINGAPORE 159919 SINGAPORE |
| TRANSMARX, LLC | 203 EAST CARY STREET SUITE 102 RICHMOND VA 26965 |
| TRANSMARX, LLC | 203 E. CARY STREET SUITE 102 RICHMOND VA 23219 |
| TRANSNATIONAL SECURITY GROUP | P.O. BOX 1908 LOS ANGELES LA 90009-1908 |
| TRANSNATIONAL SECURITY GROUP | UNIVERSAL SECURITY, INC. A TRANSNATIONAL SECURITY COMPANY 1551 NORTH TUSTIN AVENUE, SUITE 650 SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| TRANSOP PARTNERS INC | 420 E72ND STREET SUITE 19C NEW YORK NY 10021 |
| TRANSPAC CLIENTS | 6 PLACE D'ALLERAY PARIS CEDEX 15 75 FRANCE |
| TRANSPERFECT TRANSLATIONS | 3 PARK AVENUE-39TH FLOOR NEW YORK NY 10016 |
| TRANSPERFECT TRANSLATIONS LTD | LEVEL 20,THE WORKSTATION, 43 LYNDHURST TERRACE, CENTRAL HONG KONG |
| TRANSPLANT FOUNDATION INC. | 701 SW 27TH AVENUE SUITE 704 MIAMI FL 33135 |
| TRANSPORT CORPORATION OF INDIA | TCI HOUSE, PLOT NO. 69 INSTITUTIONAL AREA SECTOR-32 GURGAON HR 122001 INDIA |
| TRANSPORTATION DEMAND MGMT INC | 150 S KENYON STREET SUITE C SEATTLE WA 98108 |
| TRANSPORTATION MANAGEMENT | 880 APOLLO STREET #245 EL SEGUNDO CA 90245 |
| TRANSPORTATION TRACKERS LIMITED | 13F HILLTOP PLAZA 49 HOLLYWOOD ROAD CENTRAL HONG KONG 28734000 HONG KONG |
| TRANSPORTATION TRACKERS LIMITED | 13F HILLTOP PLAZA 49 HOLLYWOOD ROAD CENTRAL 28734000 HONG KONG |
| TRANSSEAS | PO BOX 327 BLOOMFIELD MI 483030327 |
| TRANSUNION SETTLEMENT SOLUTIONS | 5688 COLLECTION CENTER DRIVE CHICAGO IL 60693-0056 |
| TRANSWALL | 1220 WILSON DRIVE PO BOX 1930 WEST CHESTER PA 19380 |
| TRANSWALL | PO BOX 70068 CHICAGO IL 60673-0068 |
| TRANSWALL OFFICE SYSTEMS, INC | P.O. BOX 1930 WEST CHESTER PA 19380 |
| TRANSWESTERN | 6700 ROCKLEDGE DRIVE SUITE 400A BETHESDA MD 20817 |
| TRANSWITCH CORPORATION | ATTN:ROBERT A. BOSI AND MATT GAGE TRANSWITCH CORPORATION 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANSWORLD INTERNATIONAL | G-211 KAILASH INDUSTRIAL COMPLEX PARK SITE, VIKHROLI WEST MUMBAI MH 400079 INDIA |
| TRANSWORLD INTERNATIONAL | G-211 KAILASH INDUSTRIAL COMPLEX PARK SITE, VIKHROLI WEST MUMBAI 400079 INDIA |
| TRANT, MARY | 38W759 HOPPS RD ELGIN IL 60123 |
| TRANZILLO, JOSEPH | 57 BENEDICT AVENUE STATEN ISLAND NY 10314 |
| TRAPANI, WILLIAM F | 3051 HORIZON LANE UNIT 1806 MAPLES FL 34109 |
| TRAPANI,MICHAEL J | 106 STARR AVENUE LOWELL MA 01852 |
| TRAPANI,TERRI A. | 106 STARR AVENUE LOWELL MA 01852 |
| TRAPASSO, DOMINICK | 301 EAST 21ST APARTMENT 3K NEW YORK NY 10010 |
| TRAPINO,KRISTI | 1001 NORTH KINGSBURY STREET CHICAGO IL 60610 |
| TRAPP, DEBRA S | 170166 SPRING CREEK RD MITCHELL NE 69357 |
| TRAPP,DEBRA SUE | 170166 SPRING CREEK RD MITCHELL NE 69357 |
| TRAPP,MICHELLE L. | 1044 KENOSHA DRIVE LARKSPUR CO 80118 |
| TRAPSA | C MORABOS, 24 BAJO 2 BARCELONA 08004 SPAIN |
| TRAPULA, DEBORAH L | 4281 S HALIFAX WAY AURORA CO 80013 |
| TRAPULA,DEBORAH LEE | 4281 S HALIFAX WAY AURORA CO 80013 |
| TRAQ WIRELESS | P.O.BOX 671384 DALLAS TX 75267-1384 |
| TRATTNER, MARILYN | 939 N. ALPINE DRIVE BEVERLY HILLS CA 90210-2948 |
| TRATTNER, MARILYN | 939 N. ALPINE DRIVE BEVERLY HILLS CA 90210-2948 |
| TRATTNER,ANTHONY D. | 939 NORTH ALPINE DRIVE BEVERLY HILLS CA 90210 |
| TRATTNER,ANTHONY D. | 939 NORTH ALPINE DRIVE BEVERLY HILLS CA 90210 |
| TRATTORIA LA FESTA | 4080 MOUNTAIN ROAD STOWE VT 05672 |
| TRATTORIA LA STRADA | 702 5TH AVENUE SAN DIEGO CA 92101 |
| TRAUBE TONBACH | FAMILIE FINKBEINER KG BAIERSBRONNTONBACH D72270 GERMANY |
| TRAUERNICHT,HEIDI LYNN | 1408 17TH AVE MITCHELL NE 69357 |
| TRAUGOT, DINA GANZ | 132 EAST 35TH STREET APARTMENT 13C NEW YORK NY 10016 |
| TRAUM, LAUREN SEKULER | 315 WEST 70TH STREET APARTMENT 14K NEW YORK NY 10023 |
| TRAUMER, MARK D. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| TRAUMER, MARK D. | 1 POLICE PLAZA NEW YORK NY 10038 |
| TRAUTH, KENNETH | 1 NEW INN YARD APT. 26 LONDON EC2A 3EE UNITED KINGDOM |
| TRAUTH,KENNETH | 1 NEW INN YARD APT. 26 LONDON, GT LON EC2A 3EE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| TRAUTMAN JR., LEO C. | 1640 19TH STREET GERING NE 69341 |
| TRAUTMAN,JODY L | 2713 18TH AVENUE SCOTTSBLUFF NE 69361 |
| TRAVAGLIA, MARCELO | RUA DONA BRIGIDA 346 – VIA MARIANA SP SAO PAULO 04111-080 BRAZIL |
| TRAVAGLIA,MARCELO | RUA DONA BRIGIDA 346 – VIA MARIANA SAO PAULO SP 04111-080 BRAZIL |
| TRAVAGLIATO,VINCENT C | 35 RIDGE ROAD CHAPPAQUA NY 10514 |
| TRAVEL BUSINESS LIMOUSINES | 91 RUE DU SAINT HONORE PARIS 75008 FRANCE |
| TRAVEL BUSINESS LIMOUSINES SARL | 91 RUE DU FOUBOURG ST HONORE PARIS 75008 FRANCE |
| TRAVEL BUSINESS LIMOUSINES SARL | 91 RUE DU FOUBOURG ST HONORE PARIS 75 75008 FRANCE |
| TRAVEL LIMOUSINE SERVICES | 44 RUE SAINT FERDINAND PARIS 75 FRANCE |
| TRAVEL MANAGEMENT GROUP PLC | WORLDFARER HOUSE DORMER PLACE LEAMINGTON SPA – CV32 5AA UK |
| TRAVEL MANAGEMENT GROUP PLC | WORLDFARER HOUSE DORMER PLACE LEAMINGTON SPA – CV32 5AA UNITED KINGDOM |
| TRAVEL SERVICE A.S. | K.LETISTI 1068/30 P.O. BOX 68 BOX 119, 160 08 PRAHA 6 CZECH REPUBLIC |
| TRAVEL WAYS | 281C, PAMAN APARTMENT ROAD NO 4, PESTOM SAGAR, CHEMBUR MUMBAI MH 400089 INDIA |
| TRAVELERS | ATTENTION: PROFESSIONAL E&O UNDERWRITING DEPT. 485 LEXINGTON AVE NEW YORK NY 10017 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S202A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY COMPANY | NATIONAL ACCOUNTS P.O. BOX 91287 CHICAGO IL 60693-1287 |
| TRAVELERS LIFE AND ANNUITY | P.O. BOX 990045 HARTFORD CT 06101-8989 |
| TRAVELERS PROPERTY CASUALTY COMPANY | OF AMERICA ATTN: BRADY THOMAS 485 LEXINGTON AVENUE, STE 400 NEW YORK NY 10017-2630 |
| TRAVELIUM TURIZM VE SEYAHAT ACETESI | CUMHURIYET CAD. HILTON HOTELS NO :34-35 TAKISM, BEYOGLU ISTANBUL TURKEY |
| TRAVELIUM TURIZM VE SEYAHAT ACETESI | TASKISLA CADDESI NO: 1 HYATT REGENCY BEYOGLU ISTANBUL 341437 TURKEY |
| TRAVELLING THE FAIRWAYS | HEADQUARTERS 8 COPE STREET TEMPLE BAR DUBLIN2 IRELAND |
| TRAVELLING THE FAIRWAYS | 3 SCOTT GARDENS KINGSBARN ST ANDREWS FIFE KY16 8TL SCOTLAND |
| TRAVELPACK MARKETING & LEISURE SRS I LTD | SESA GHOR, 1ST FLOOR, PATTO CENTRE, EDC PLOT NO. 20, PANAJI, GOA GA 403001 INDIA |
| TRAVELSCAPE, INC | TREASURER TRAVELSCAPE, INC. C/O EXPEDIA, INC. 3150 139TH AVENUE, S.E. BELLEVUE, WA BELLEVUE WA 98005 |
| TRAVELSCAPE, LLC | 333 108TH AVE BE STE 300 BELLEVUE WA 980045736 |
| TRAVER, SUSAN | 2845 CHESTERFIELD PL – NW WASHINGTON DC 20008 |
| TRAVERS SMITH | 10 SNOWHILL LONDON EC1A 2AL UK |
| TRAVERS SMITH | 10 SNOWHILL LONDON EC1A 2AL UNITED KINGDOM |
| TRAVERS,MARK STEVEN | 15908 N.E. 93RD WAY REDMOND WA 98052 |
| TRAVERS,PATRICK | 24 WHISPERING WAY WARREN NJ 07059 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TRAVERSARI, RYAN | 311 WEST 71ST STREET APARTMENT 1B NEW YORK NY 10023 |
| TRAVERSARI,RYAN | 750 S 2ND ST APT 506 MINNEAPOLIS MN 554012365 |
| TRAVESTIES ENTERTAINMENT INC | 2269 SAW MILL RIVER ROAD BLDG 2B ELMSFORD NY 10523 |
| TRAVIS COUNTY DOMESTIC | RELATIONS OFFICE 314 WEST ELEVENTH STREET PO BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 AUSTIN TX 78714 |
| TRAVIS D. BOYER | 278 ROUNDUP ROAD GLENDORA CA 91741 |
| TRAVIS D. BOYER | 2307 COUNTRY CUB VISTA GLENDORA CA 91741 |
| TRAVIS J. BURTON | 1517 AVE H SCOTTSBLUFF NE 69361 |
| TRAVIS J. BURTON | 1209 AVE Q SCOTTSBLUFF NE 69361 |
| TRAVIS J. BURTON | 725 BLUFF ST SCOTTSBLUFF NE 69361-2911 |
| TRAVIS J. TIDWELL | 1415 NORTH FLAT ROCK ROAD DOUGLASVILLE GA 30134 |
| TRAVIS K. DEBRINE | PO BOX 1464 BROOMFIELD CO 80038-1464 |
| TRAVIS MARLETTE | 516 N. MAY STREET CHICAGO IL 60622 |
| TRAVIS ROY FOUNDATION | P.O. BOX 990129 BOSTON MA 02199 |

| Claim Name | Address Information |
|------------|---------------------|
| TRAVIS SPECHT | 1460 PARKCHESTER RD APT MG BRONX NY 10462-7643 |
| TRAVIS W. WOOD | 432 ROCKPORT ROAD PORT MURRAY NJ 07865 |
| TRAVIS W. WOOD | 15 CLIFF STREET APARTMENT 2C NEW YORK NY 10038 |
| TRAVIS, GAIL | 304 EAST 41ST STREET APT 1104A NEW YORK NY 10017 |
| TRAVIS, MARIAN | 6800 CHEVY CHASE WAY SACRAMENTO CA 95823 |
| TRAVIS, MELODY J | 3038 S JASPER WY AURORA CO 80013 |
| TRAVIS, RICHARD B | 21017 SADDLEBACK CIRCLE PARKER CO 80138-7144 |
| TRAVIS, RYAN | 1800 N. OAK STREET, APT 1004 ARLINGTON VA 22009 |
| TRAVIS,CATHERINE | 12 FAIRFIELD WAY HAYWARDS HEATH RH161UT UNITED KINGDOM |
| TRAVIS,JENNIFER | 12 FAIRFIELD WAY HAYWARDS HEATH, W SUSX RH161UT UNITED KINGDOM |
| TRAVIS,JOHN O. | 6800 CHEVY CHASE WAY SACRAMENTO CA 95823 |
| TRAVIS,MELODY JOY | 3038 S JASPER WY AURORA CO 80013 |
| TRAVIS,REBECCA R. | 5035 BAYOU GULCH STREET PARKER CO 80134 |
| TRAWICK LIVING TRUST | JAMES F. TRAWICK TRAWICK LIVING TRUST 10522 STAGECOACH PASS PILOT POINT TX 76258 |
| TRAWREK, CAROLYN O. | 424 COUNTY ROAD 863 CRANE HILL AL 35053 |
| TRAXI, INC. | 8 HEMLOCK DR EDISON NJ 08820 |
| TRAXI, INC. | 212 WEST 35TH STREET-4TH FLR NEW YORK NY 10001 |
| TRAXI, INC. | 120 WEST 45TH STREET 6TH FLOOR NEW YORK NY 10036 |
| TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | LAWRENCE ZHOU 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS FUND LP | 1 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| TRAXIS FUND LP | LORRAINE MARUFFI C/O MORGAN STANLEY HEDGE FUND 1221 AVENUE OF THE AMERICAS, 33RD FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXLER, ELIZABETH STOXR | 201 EAST 69TH STREET APT 5B NEW YORK NY 10021 |
| TRAXLER,ELIZABETH STOXREITER | 201 EAST 69TH STREET APT 5B NEW YORK NY 10021 |
| TRAYCON | 555 BARELL AVENUE CARLSTADT NJ 07072 |
| TRAYNOR, ANGELA | 63 OLD ROAD EAST KENT GRAVESEND DA121NW UNITED KINGDOM |
| TRAYNOR,ANGELA | 63 OLD ROAD EAST GRAVESEND, KENT DA121NW UNITED KINGDOM |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TRC ENVIRONMENTAL CORPORATION | P.O. BOX 8500-53878 PHILADELPHIA PA 19178-3878 |
| TRE PIANI | 120 ROCKINGHAM ROW PRINCETON NJ 08540 |
| TREACY, SHAUN REGINALD | 26 VINEYARD HILL ROAD LONDON SW19 7JH UNITED KINGDOM |
| TREACY,SHAUN REGINALD | 26 VINEYARD HILL ROAD LONDON, GT LON SW19 7JH UNITED KINGDOM |
| TREADWELL, GERALD | 15815 ROSEMONT DETROIT MI 48223 |
| TREADWELL, THOMAS | 3 WOODS DRIVE PORT JEFFERSON STATI NY 11776 |
| TREADWELL, THOMAS | 3 WOODS DRIVE PORT JEFFERSON STATION NY 11776 |
| TREARS, ZERLINA | 59 JOHN STREET APT. 9D NEW YORK NY 10038 |
| TREAS, STELLA | HB 4672 DARTMOUTH COLLEGE HANOVER NH 03755 |
| TREASURE COAST REGIONAL PLANNING COUNCIL | 421 SW CAMDEN AVENUE STUART FL 34994 |
| TREASURE ISLAND SAILING CTR FOUNDATION | 698 FIRST STREET BUILDING 112 SAN FRANCISCO CA 94130 |
| TREASURER - STATE OF IOWA | P.O. BOX 10468 DES MOINES IA 50306 |
| TREASURER - STATE OF IOWA | UNCLAIMED PROPERTY DIVISION P.O. BOX 10430 DES MOINES IA 50360-0430 |
| TREASURER CITY OF LANSING | CITY OF TREASURERS OFFICE PO BOX 40752 LANSING MI 48901 |

| Claim Name | Address Information |
|---|---|
| TREASURER COMMONWEALTH OF | VIRGINIA TYLER BLDNG 9TH FLOOR 1300 E MAIN STREET RICHMOND VA 23219 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| TREASURER OF STATE MAINE | INCOME/ESTATE TAX DIVISION P.O. BOX 1062 AUGUSTA ME 04332 |
| TREASURER OF STATE MAINE | MAINE BUREAU OF INSURANCE 34 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION P.O. BOX 19496 SPRINGFIELD IL 62794-9496 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF COMMERCE, 77 SOUTH HIGH STREET FL. 22 DIVISION OF SECURITIES COLUMBUS OH 43215 |
| TREASURER OF THE STATE OF OHIO | 30 EAST BROAD STREET, 9TH FLOOR COLUMBUS OH 43215-3461 |
| TREASURER OF THE STATE OF OHIO | PO BOX 804 COLUMBUS OH 43216-0804 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218-2101 |
| TREASURER OF THE STATE OF OHIO | COMMERCIAL ACTIVITY TAX P.O. BOX 1828 COLUMBUS OH 43218-28 |
| TREASURER OF THE STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43266 |
| TREASURER OF THE STATE OF TENNESSEE | TREASURY DEPT-UNCLAIMED PROP PO BOX 198649 NASHVILLE TN 37219-8649 |
| TREASURER OF VIRGINIA | DEPARTMENT #931 ALEXANDRIA VA 22334-0931 |
| TREASURER OF VIRGINIA | COMMONWEALTH OF VIRGINIA DEPT OF TREASURY DIVISION OF UNCLAIMED PROPERTY 101 NORTH 14TH STREET  3RD FLOOR RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORP COMMISSION TYLER BUILDING 1300 E. MAIN STREET , 9TH FLOOR RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | STATE CORPORATION CLERK'S OFFICE P.O. BOX 85002 RICHMOND VA 23261 |
| TREASURER OF VIRGINIA DIVISION OF CHILD | PO BOX 570 RICHMOND VA 23218-0570 |
| TREASURER STATE OF CONNECTICUT | PO BOX 816 HARTFORD CT 06142-0816 |
| TREASURER STATE OF CONNECTICUT | DEPARTMENT OF CONSUMER PROTECTION P.O. BOX 1869 HARTFORD CT 06144-1869 |
| TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION 25 CAPITOL STREET ROOM 205 CONCORD NH 03301-6312 |
| TREASURER STATE OF NEW JERSEY | P.O. BOX 193 TRENTON NJ 08646 |
| TREASURER, STATE OF NEW JERSEY | P.O. BOX 040 TRENTON NJ 08625-0400 |
| TREASURER, STATE OF NEW JERSEY | NJDEP - DIVISION OF REVENUE PO BOX 417 TRENTON NJ 08646-0417 |
| TREASURER,STATE OF CONNECTICUT | SECURITIES DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103 |
| TREASURY INSTITUTE FOR HIGHER EDUCATION | 602 N. COLLEGE AVENUE BLOOMINGTON IN 47404 |
| TREASURY MANAGEMENT ASSOCIATION | P.O. BOX D-3045 BOSTON MA 02241-3045 |
| TREASURY MANAGEMENT ASSOCIATION OF N.Y. | P.O. BOX 95000-1650 PHILADELPHIA PA 19195-1650 |
| TREBOWSKI,SHARON DENISE | 350 BAY STREET, STE 87 SAN FRANCISCO CA 94133 |
| TREEBY,SARAH | 6 HEADINGTON COURT 78 TANFIELD ROAD CROYDON CR0 1AL UNITED KINGDOM |
| TREEHOUSE CAFE INC | 4569 LYNWOOD CENTER RD NE |
| TREEHOUSE CAFE INC | 2043 S UNIVESITY BLVD DENVER CO 80210 |
| TREEHOUSE SOFTWARE INC | 400 BROAD STREET SEWICKLEY PA 15143 |
| TREEHOUSE SOFTWARE INC | 409 BROAD STREET SUITE 140 SEWICKLEY PA 15143 |
| TREEHOUSE SOFTWARE, INC. | ATTN:TREEHOUSE SOFTWARE, INC. 400 BROAD STREET SEWICKLEY PA 15143 |
| TREES FOR HOUSTON | PO BOX 22261 HOUSTON TX 772272261 |
| TREES OF HOPE | 6897 ARDMORE STREET HOUSTON TX 77054 |
| TREES WATER AND PEOPLE | 633 REMINGTON STREET FORT COLLINS CO 80524 |
| TREES, MARC | 1925 CHEYENNE DR SCOTTSBLUFF NE 69361-1830 |
| TREES, MARC ALLEN | 1925 CHEYENNE DR SCOTTSBLUFF NE 69361-1830 |
| TREES,MARC ALLEN | 1925 CHEYENNE DR SCOTTSBLUFF NE 69361 |
| TREGGIARI,VINCENZO | 2 WHARFEDALE STREET LONDON, GT LON SW109AL UNITED KINGDOM |
| TREGLIA, ROBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TREGLIA, ROBERT | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| TREGONING, OLIVER | 19 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TREGONING, OLIVER | 19 ANLEY ROAD LONDON, GT LON W14 0BY UNITED KINGDOM |
| TREHAN, NIDHI | 443 WEST 50TH STREET APARTMENT 5E NEW YORK NY 10019 |
| TREHAN, VINNI | 600 WASHINGTON 209 NEW YORK NY 10014 |
| TREHAN, VINNI | 600 WASHINGTON ST APT 209 NEW YORK NY 10014-3379 |
| TREHAN,KARAN | C-602 RAHEJA NEST CHANDIVALI;POWAI MUMBAI MH INDIA |
| TREHAN,KUNDAN | FLAT NO 204, BLDG. NO. 17 SIDDHACHAL PHASE III THANE(W) 400610 INDIA |
| TREHAN,VIKRUM | NISHI AZABU, 2522#1102 2-25-22 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| TREIER,STEPHAN | FLAT 42 GLOBE WHARF 205 ROTHERHITHE STREET LONDON, GT LON SE16 5XS UNITED KINGDOM |
| TREILING, ERIC D | 8 ROSEWOOD PLACE PLAINVIEW NY 11803 |
| TREILING,ERIC D. | 1301 ADAMS STREET  APT 601 HOBOKEN NJ 07030 |
| TREITMAN, BRUCE H | 5066 JACOBS CT OAK PARK CA 91377 |
| TREJO,ERIC ANTONIO | 51 S. OAK STREET CRYSTAL LAKE IL 60014 |
| TREJOS, POLIDOROS L. | 13514 ELMSGROVE HOUSTON TX 77070 |
| TREL RESTAURANT INC. | 800 SEVENTH AVENUE NEW YORK NY 10019 |
| TRELAK, MARITZA | 8/01 AURM VISTA CA 92083 |
| TRELLEBORG HOLDINGS, LTD | EXCHANGE HOUSE - 4TH FLOOR 54-58 ATHOL STREET DOUGLAS ISLE OF MAN IM1 1JD UK |
| TRELLEBORG HOLDINGS, LTD | EXCHANGE HOUSE - 4TH FLOOR 54-58 ATHOL STREET DOUGLAS ISLE OF MAN IM1 1JD UNITED KINGDOM |
| TRELOAR, DONALD | 1243 S QUINCY RD TURLOCK CA 95380 |
| TREMAGLIO,MICHELLE T. | 13128 NORTHPOINTE CIRCLE STRONGSVILLE OH 44136 |
| TREMAINE, HUNTER | 218 W. 10TH ST 2F NEW YORK NY 10014 |
| TREMBLANT AM LP A/C TREMBLANTCONCENTRATED FUND LTD | ATTN:DAVID ZALES C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT ASSET MGMT LPA/C TREMBLANT CNCTRTD FUND | ATTN:DAVID ZALES C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT CAPITAL LPA/C TREMBLANT PARTNERS LP | ATTN:DAVID ZALES C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT CAPITAL LPA/C TREMBLANT PARTNERS LTD | ATTN:DAVID ZALES C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT GROWTH CAPA/C TREMBLANT GRWTH STRAT LTD | ATTN:DAVID ZALES C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT GROWTH CAPITAL LC/O TREMBLANT GROWTH CAP | ATTN:DAVID ZALES C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLEAU, MATHIEU CHRISTI | 156 RUE DE HAMM LUXEMBOURG L1713 LUXEMBOURG |
| TREMBLEAU,MATHIEU CHRISTIAN JEAN-PAUL | 156 RUE DE HAMM LUXEMBOURG L1713 LUXEMBOURG |
| TREMONT CAPITAL MANAGEMENT LTD | 16 BERKELEY STREET LONDON ENGLAND W1J 8DZ UNITED KINGDOM |
| TREMONT FINANCIAL | PO BOX 608 SIOUX FALLS SD 57101 |
| TREMONT TASS EUROPE | CHARTER HOUSE 1315 CARTERET STREET LONDON SW1H 9DJ UNITED KINGDOM |
| TREMONT TOWERS RESIDENCES LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TREMONT, SAMUEL J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TREMONT, SUSAN J. | 729 BERQUIST DR BALLWIN MO 63011 |
| TRENAM KEMKER SCHARF BARKIN FRYE | ONEILL & MULLIS PA 2700 BANK OF AMERICA PLAZA 101 E KENNEDY BLVD TAMPA FL 33602 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE | O'NEILL & MULLIS MERCER, ATTN: ALLISON BRECHER MARSH & MCLENNAN COMPANIES 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, | O'NEILL & MULLIS ATTN: ALAN ASENDORF 101 EAST KENNEDY BLVD, SUITE 2700 TAMPA FL 33602 |
| TREND FOCUS | 101 FIRST STREET, SUITE #522 LOS CALTOS CA 94022 |
| TREND LETTER | DOUGLAS PUBLICATIONS 2807 N. PARHAM ROAD SUITE 200 RICHMOND VA 23194 |
| TREND MACROLYTICS LLC | 325M SHARON PARK DRIVE, # 325 MENLO PARK CA 94025 |

| Claim Name | Address Information |
|---|---|
| TREND MICRO, INC AKA GOTHAM TECHNOLOGY | 6542 DYNASTY DR MURFREESBORO TN 37128-3755 |
| TRENDWATCH | 750 E MAIN ST #7 STAMFORD CT 069023831 |
| TRENT HOLCOMB & EASTERN OREGON UNIV | 908 N. AVENUE LAGRANDE OR 97850 |
| TRENT HOLCOMB & EASTERN OREGON UNIV | 653 CLOVERDALE AVENUE NYSSA OR 97913 |
| TRENT, BRADLEY | 33 GREENWICH AVENUE #7C NEW YORK NY 10014 |
| TRENT, KATHERINE R | 5916 SWISS AVENUE DALLAS TX 75214-4320 |
| TRENT, PETER C | 303 E 57 STREET APT 32F NEW YORK NY 10022-2947 |
| TRENT,PETER C. | 303 EAST 57 STREET APT 32F NEW YORK NY 10022 |
| TRENTACOSTA, CINDY A | P O BOX 157 PALMYRA VA 22963 |
| TRENTON AREA SOUP KITCHEN | 72 1/2 ESCHER STREET PO BOX 872 TRENTON NJ 08605 |
| TRENTON M. FISHER | FLAT 8 54 REDCLIFFE SQUARE LONDON SW10 9HQ UNITED KINGDOM |
| TRENTON M. FISHER | 29A WARWICK CHAMBERS PATER STREET LONDON W8 6EN UNITED KINGDOM |
| TRENTON M. FISHER | 235 EAST 46TH STREET APARTMENT #A NEW YORK NY 10017 |
| TRENTON W COOK | 1910 W 1300 S SYRACUSE UT 84075 |
| TRENWITH SECURITIES, LLC | 3200 BRISTOL STREET SUITE 400 COSTA MESA CA 92626 |
| TREPETIN, ALEXANDER | 535 - 35TH AVENUE SAN FRANCISCO CA 94121 |
| TREPP INFORMATION SERVICES INC | ONE STATE STREET PLAZA NEW YORK NY 10004-1505 |
| TREPP INFORMATION SERVICES INC | PO BOX 71542 CHICAGO IL 60694-1542 |
| TREPP LLC | 477 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| TREPP, LLC | 477 MADISON AVENUE NEW YORK NY 10022 |
| TRERCO INC. | 703 LAKESHORE CIRCLE NE ATLANTA GA 30324 |
| TRESA L ASHWORTH | PO BOX 250965 PLANO TX 75025-0965 |
| TRESLEY,GEOFFREY E. | 1704 MIDWEST CLUB OAK BROOK IL 60523 |
| TRESSIDER MEETING SERVICES | 459 LAGUNITA DRIVE SUITE 1 STANFORD CA 94305 |
| TRESSIDER MEETING SERVICES | OLD UNION BUILDING 520 LASUEN MALL, RM 213 STANFORD CA 94309 |
| TRESSIS AV S.A | GACNOVA, 15. 1A$ IZDA MADRID 28004 SPAIN |
| TRESTIN, ARTHUR | 30 AZALEA CT. STATEN ISLAND NY 10309 |
| TREUREAL CONSULTING GMBH | AM VICTORIA - TURM 2 MANNHEIM 68163 GERMANY |
| TREUREAL GMBH | AM EXERZIERPLATZ 6 MANNHEIM 68167 GERMANY |
| TREVA S. PITTS | 3530 JOEL TURNER DR CHARLOTTE NC 28216-7637 |
| TREVA S. PITTS | 3052 S. BISCAY  CIR. AURORA CO 80013 |
| TREVA S. PITTS | 990 POTRERO CT CHULA VISTA CA 91911 |
| TREVA S. PITTS | 4444 W. PT LOMA BLVD #8 SAN DIEGO CA 92107 |
| TREVALLION,NIGEL | 15 LOWER LAMBRICKS RAYLEIGH, ESSEX SS6 8DA UNITED KINGDOM |
| TREVINO III, WILLIE | 2389 S. GIBRALTER WAY AURORA CO 80013 |
| TREVINO III,WILLIE | 2389 S GIBRALTER WAY AURORA CO 800136279 |
| TREVINO, MELISSA A | 2389 S. GIBRALTER WAY AURORA CO 80013 |
| TREVINO,DENISE L. | 19351 NEWHAVEN LANE HUNTINGTON BEACH CA 92646 |
| TREVINO,ERNEST R | 2309 MAPLE DR MIDWEST CITY OK 731104513 |
| TREVINO,KATRINA MARI | 1601 9TH AVE SCOTTSBLUFF NE 69361 |
| TREVINO,MELISSA ANN | 2389 S GIBRALTER WAY AURORA CO 800136279 |
| TREVINO,THERESA ANN | 70064 SUNFLOWER ROAD MITCHELL NE 69357 |
| TREVISANI, MARGARET | 74 E 79TH ST #113 NEW YORK NY 10021 |
| TREVIZO, ALMA | 2235 W. FORD PLACE DENVER CO 80223 |
| TREVOR ALLEN FENWICK | 1350 GRANT ST. #704 DENVER CO 80203 |
| TREVOR ALLEN FENWICK | 1350 GRANT ST. #704 DENVER CO 80203 |
| TREVOR B. CAIN | 2675 ELM STREET DENVER CO 80207 |
| TREVOR B. CAIN | 2675 ELM ST DENVER CO 80207-3210 |
| TREVOR BLU RUTKOWSKI | 4530 W 37TH AVE DENVER CO 80212 |

| Claim Name | Address Information |
|---|---|
| TREVOR C. LONG | 1123 NESHAMINY VALLE BENSALEM PA 19020 |
| TREVOR C. LONG | 822 DURHAM PLACE BENSALEM PA 19020 |
| TREVOR DAVID WILD | 37 AVENUE ROAD HIGHGATE LONDON N6 5DF UNITED KINGDOM |
| TREVOR DAY SCHOOL | 11 E. 89TH STREET NEW YORK NY 10128 |
| TREVOR DAY SCHOOL | 566 COLUMBUS AVENUE NEW YORK NY 10163 |
| TREVOR DAY SCHOOL | 1 WEST 88TH STREET NEW YORK NY 40506 |
| TREVOR GAILUN | 75 WEST END AVENUE NEW YORK NY 10023 |
| TREVOR GAILUN | 75 WEST END AVENUE NEW YORK NY 10023 |
| TREVOR GRAHAM PRITCHARD | 51C BATTERSEA RISE BATTERSEA SW11 1HH UK |
| TREVOR GRAHAM PRITCHARD | 51C BATTERSEA RISE BATTERSEA SW11 1HH UNITED KINGDOM |
| TREVOR GRAHAM PRITCHARD | 181A LEATHWAITE ROAD BATTERSEA SW11 6RW UNITED KINGDOM |
| TREVOR HARRIS | 114 EAST 62ND STREET APARTMENT 1F NEW YORK NY 10021 |
| TREVOR J. MITCHELL | 5890 OTTERVIEW TRAIL WHITE BEAR TOWNSH MN 55110 |
| TREVOR J. MITCHELL | 5890 OTTER VIEW TRL SAINT PAUL MN 551102224 |
| TREVOR JARRETT | TOKYO TOKYO TOKYO 13 JAPAN |
| TREVOR JARRETT | ARC TOWERS 1-3-39 MINATO-KU TOKYO 13 106-0032 JAPAN |
| TREVOR JARRETT | UNIT 24 1 GRAFTON STREET BALMAIN 2041 AUSTRALIA |
| TREVOR JONES | 15 PLOUGHMANS WAY GRANGE PARK NORTHAMPTON NN4 5AS UNITED KINGDOM |
| TREVOR LOCKER | 76 UPDOWN HILL BOLNORE VILLAGE HAYWARDS HEATH, WEST SUSSEX RH16 4GD UNITED KINGDOM |
| TREVOR M SIDLER | 3050 BRADFORD PLACE, #F SANTA ANA CA 92707 |
| TREVOR M SIDLER | 29 MAIN STREET #201 SPRINGFIELD OR 97478 |
| TREVOR REES | 415 E72ND ST. APT. 6F NEW YORK NY 10021 |
| TREVOR REES | 415 E72ND ST. APT. 6R NEW YORK NY 10021 |
| TREVOR REES | 164 GRANDVIEW AVENUE RYE NY 10580 |
| TREVOR REES | 265 COLLEGE ST. APT. 12F NEW HAVEN CT 06511 |
| TREVOR TRENT | 34 SHEERNESS MEWS VICTORIA DOCKS LONDON, ENGLAND E16 2SR UK |
| TREVOR TRENT | 34 SHEERNESS MEWS VICTORIA DOCKS LONDON, ENGLAND E16 2SR UNITED KINGDOM |
| TREWICK, KONRAD | 138 UNDERHILL AVE BROOKLYN NY 11238-3907 |
| TREXLER, VERNON | 14618 BENTON STREET BROOMFIELD CO 80020 |
| TREY WHITFIELD SCHOOL | 1962 84 LINDEN BLVD. BROOKLYN NY 11207 |
| TREY, ELIZABETH SUZAN | 4080 SOUTH MALTA COURT AURORA CO 80013 |
| TREY,ELIZABETH SUZANNE | 4080 SOUTH MALTA COURT AURORA CO 80013 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | ATTN:MICHELLE KRIEGER TRG GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O TRG MANAGEMENTS L.P. 280 PARK AVE, 33RD FLOOR NEW YORK NY 10017 |
| TRG GLOBAL OPPORTUNITY MASTER FUND LTD | 280 PARK AVE NEW YORK NY 10017 |
| TRI CITY MANPOWER INC | 117 GREAT OAKS BLVD ALBANY NY 12203 |
| TRI COUNTY FIRE PROTECTION INC | P. O. BOX 309 RIFLE CO 81650 |
| TRI COUNTY SCHOLARSHIP FUND | 100 HAMILTON PLAZA, SUITE# 1221 PATERSON NJ 07505 |
| TRI STEVE GIN | 4326 SADDLEHORN WAY OCEANSIDE CA 920 |
| TRI UK LTD | 130-132 VERDANT LANE CATFORD LONDON SE6 1LG UK |
| TRI UK LTD | 130-132 VERDANT LANE CATFORD LONDON SE6 1LG UNITED KINGDOM |
| TRI, PHUONG | UNIT 3, 6TH FLOOR, SOUTHORN GARDEN 2 O'BRIEN ROAD WAN CHAI CHINA |
| TRI-ARTISAN PARTNERS LLC | 110 E 59TH ST FL 37 NEW YORK NY 10022-1314 |
| TRI-NIMBUS HOLDING COMPANY | DEPT 78191 P.O. BOX 78191 DETROIT MI 48278-0191 |
| TRI-NIMBUS HOLDING COMPANY | 4604 N. LAKESHORE DECKERVILLE MI 48427 |
| TRI-STAR DESIGN  INC. | 34 HAYDEN ROWE STREET SUITE 176 HOPKINTON MA 01748 |
| TRI-STAR DESIGN  INC. | P.O. BOX 327 BELLINGHAM MA 02019 |
| TRI-STAR DESIGN, INC | RANDALL J MCDONALD 34 HAYDEN ROWE ST. HOPKINTON MA 01748 |

| Claim Name | Address Information |
| --- | --- |
| TRI-STATE COMPUTER FLOORING | PO BOX 4 HAWTHORNE NJ 07507 |
| TRI-TECH COMMUNICATIONS | 9019 PRAIRE DRIVE HOUSTON TX 77064 |
| TRI-URBAN MEADOWS | 120 S. LASALLE - LOBBY CHICAGO IL 60603 |
| TRI-VALLEY MANAGERS LLC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| TRI-VALLEY MANAGERS LLC | 2699 TORREY COURT NULL PLEASANTON CA 94588-8399 |
| TRIAC SERVICES LIMITED | UNIT 45, COLVILLE WORKS COLVILLE ROAD LOWESSTOFT NR33 9QS UNITED KINGDOM |
| TRIAD GUARANTY INSURANCE | 101 S. STRATFORD ROAD SUITE 500 WINSTON SALEM NC 27104 |
| TRIAD PROFESSIONAL SERVICES, LLC | 2050 MARCONI DRIVE SUITE 150 ALPHARETTA GA 30005 |
| TRIAD SECURITIES CORP | 25A MOTCOMB STREET LONDON SW1X 8JU UK |
| TRIAD SECURITIES CORP | 25A MOTCOMB STREET LONDON SW1X 8JU UNITED KINGDOM |
| TRIAL GRAPHIX | 3300 CORPORATE WAY MIRAMAR FL |
| TRIAL GRAPHIX | PO BOX 019747 MIAMI FL 33101 |
| TRIAL TECHNOLOGIES INC. | 11835 W. OLYMPIC BLVD #825-E LOS ANGELES CA 90064 |
| TRIAL,EMILY J | 424 SOUTH WEST STREET CARLISLE PA 17013 |
| TRIALONAS, NICHOLAS | 6 PEPPERMILL COURT COMMACK NY 11725 |
| TRIANDAFILLIAS, NATASHA | 4170 ADMIRALTY WAY UNIT 106 MARINA DL REY CA 90292-6217 |
| TRIANGLE BUSINESS FORMS, INC | 2805 HOPE VALLEY ROAD DURHAM NC 27707 |
| TRIANGLE MANUFACTURING CO. | P.O. BOX 1070 OSHKOSH WI 54903 |
| TRIANGLE MLS, INC. | 111 REALTORS WAY CARY NC 27513-8616 |
| TRIANGLE SERVICES INC | 630 THIRD AVENUE NEW YORK NY 10017 |
| TRIANINE,ALEX | 55 RAMAPO RIVER TRACE OAKLAND NJ 07436 |
| TRIANO, FRANK | 912 PARK AVE APT. 3 HOBOKEN NJ 07030 |
| TRIANO, JACQUELINE S | 2408 FORTESQUE AVE OCEANSIDE NY 11572-1704 |
| TRIANO,MICHAEL | 2702 ICE HOUSE COURT FREEHOLD NJ 07728 |
| TRIANTAFYLLOU, GEORGIOS | 70 PACIFIC STREET APT #429 CAMBRIDGE MA 02139 |
| TRIANZ CONSULTING | EMBASSY ICON, #3 INFANTRY ROAD, BANGALORE KR 560-0001 INDIA |
| TRIANZ CONSULTING PVT LTD | 165/2 DORAISANI PALYA BANNERGHATTA ROAD BANGALORE 560 076 INDIA |
| TRIANZ CONSULTING PVT LTD | NO 31 MOHAN CHAMBERS, SARAKKI INDUSTRIAL LAYOUT JP NAGAR III PHASE BANGALORE KR 560001 INDIA |
| TRIANZ CONSULTING PVT LTD | A TRAINZ COMPANY NO 31 MOHAN CHAMBERS, SARAKKI INDUSTRIAL LAYOUT JP NAGAR III PHASE BANGALORE KR 560001 INDIA |
| TRIANZ CONSULTING PVT LTD | 2903 BUNKER HILL LANE SUITE 220 SANTA CLARA CA 95054 |
| TRIAS CAPITAL MANAGEMENT | ATTN: JAMES CASSELBERRY 77 WEST WACKER DRIVE SUITE 3270 CHICAGO IL 60615 |
| TRIAX PARTNERS, LLC | 605 SOUTH LAPEER ROAD, SUITE D OXFORD MI 48371 |
| TRIAY & TRIAY | 28 IRISH TOWN GIBRALTAR GIBRALTAR |
| TRIBBLE, JAMES I | 24 WOOD ISLAND ROAD NORTH SCITUATE MA 02066 |
| TRIBE,SARAH | 14 SHERATON DRIVE HIGH WYCOMBE, BUCKS HP136DE UNITED KINGDOM |
| TRIBECA CORP PTY LTD | GPO BOX 4603 NSW SYDNEY 2000 AUSTRALIA |
| TRIBECA FILM FESTIVAL NYC LLC | 375 GREENWICH STREET ATTN: DAVID EARLS NEW YORK NY 10013 |
| TRIBECA FILM FESTIVAL NYC LLC | 375 GREENWICH STREET NEW YORK NY 10013 |
| TRIBECA FILM INSTITUTE | 375 GREENWICH STREET NEW YORK NY 10013 |
| TRIBECA FILM INSTITUTE | 477 MADISON AVE NEW YORK NY 10022 |
| TRIBECA LEARNING LTD   T/AS GLOBAL ARC | ATTN: CORENE STRAUSS 45 CLARENCE STREET SYDNEY NSW 2000 AUSTRALIA |
| TRIBECA LEARNING LTD   T/AS GLOBAL ARC | ATTN: CORENE STRAUSS LEVEL 4, 45 CLARENCE STREET SYDNEY, AUSTRALIA NSW2000 AUSTRALIA |
| TRIBECA TRANSLATION, INC. | 105 HUDSON STREET SUITE 411 NEW YORK NY 10013 |
| TRIBHUVAN AGARWAL | 503 MERRYWOOD DR EDISON NJ 08817-2534 |
| TRIBHUVAN AGARWAL | 7600 LEDFORD STREET APARTMENT #3 FALLS CHURCH VA 22043 |
| TRIBHUVAN AGARWAL | B/103, AGARWAL NAGAR VASI NAKA CHEMBUR MUMBAI MH 400074 INDIA |
| TRIBOULET, HOMER R. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |

| Claim Name | Address Information |
|------------|---------------------|
| TRIBOULET, LINDA G. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE 89 QUEENSWAY, HONG KONG HONG KONG |
| TRIBUNE DIRECT | PO BOX 100606 ATLANTA GA 303840606 |
| TRIBUNE DIRECT | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | ATTN: JULIA WYATT C/O TRICADIA CAPITAL MANAGEMENT, LLC 767 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | ATTN: CHARLES HOWE COPY TO: 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRICARICO, ANTHONY | 677 BLISS DRIVE NEW MILFORD NJ 07646 |
| TRICARICO, MICHAEL | 1643 6TH STREET SARASOTA FL 34236 |
| TRICARICO,WILLIAM | 14 MORGAN PLACE N ARLINGTON NJ 07031 |
| TRICCA ANNE SAMANIEGO | 23527 GOLD NUGGET AVENUE DIAMOND BAR CA 91765 |
| TRICCA ANNE SAMANIEGO | 1807 SOUTH 4TH STREET ALHAMBRA CA 91803 |
| TRICE, LISH | 360 SHELLY RENEE CORDOVA TX 38018 |
| TRICHYS LLC | 16 W TOWNSHIP LINE ROAD EAST NORRITON PA 19401 |
| TRICIA AMBROZ | 36 HAZLEMERE GARDENS WORCESTER PARK WORCESTER PARK,SURREY KT4 8AH UNITED KINGDOM |
| TRICIA AMBROZ | 126 GODLEY ROAD LONDON SW18 3HE UNITED KINGDOM |
| TRICIA AMBROZ | 153 RAVENSBURY ROAD LONDON SW18 4RY UNITED KINGDOM |
| TRICIA L ESKAM | 2608 3RD AVE SCOTTSBLUFF NE 69361-1711 |
| TRICIA LYNN THOMPSON | 8122 SOUTH LAREDO COURT ENGLEWOOD CO 80112 |
| TRICIA M. BATTUELLO | 84 BARRYMORE BOULEVARD FRANKLIN SQUARE NY 11010 |
| TRICIA RY POTTS | 8006 QUAKING ASPEN RD GAINESVILLE VA 20155-3851 |
| TRICIA Y SIGALA | PO BOX 6158 SANTA ANA CA 92706-0158 |
| TRICIPHER | 116 WEST 23RD STREET NEW YORK NY 10011 |
| TRICKLE UP PROGRAM | 104 WEST 27TH STREET 12TH FLOOR NEW YORK NY 10001 |
| TRICOM EQUITIES LIMITED | LEVEL 13, 8 EXHIBITION STREET MELBOURNE VIC3000 AUSTRALIA |
| TRICON FOOD SERVICE CONSULTANTS PLC | NAVIGATION HOUSE TOWN QUAY WHARF BARKING, ESSEX IG11 7BZ UNITED KINGDOM |
| TRICON FOODSERVICE CONSULTANTS PLC | NAVIGATION HOUSE TOWN QUAY WHARF BARKING IG11 7BZ UK |
| TRICOR AMERICA INC. | P.O. BOX 8100-S.F.I.A. SAN FRANCISCO CA 94128 |
| TRICOR SERVICES LIMITED | LEVEL 28, THREE PACIFIC PLACE, 1 QUEEN'S ROAD EAST, HONG KONG |
| TRIDENT | NARIMAN POINT MH 400008 INDIA |
| TRIDENT TRUSR COMPANY (CAYMAN) LTD | 1 CAPITAL PLACE PO BOX 847 GRAND CAYMAN CAYMAN ISLANDS |
| TRIEMAX SOFTWARE | ALLMENDWEG 25 66453 GERSHEIM GERMANY GERMANY |
| TRIGENCE  INC | HARBORSIDE FINANCIAL CTR, PLAZA 2 34 EXCHANGE PLACE, 9TH FLOOR JERSEY CITY NJ 07311 |
| TRIGG, RANDALL Y | 111 PINE CIRCLE DRIVE FRANKLIN TN 37069 |
| TRIGG,MORRELL | 1405 CALLE DEL RANCHERO NE ALBEQUERQUE NM 87106 |
| TRIGOLD | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UK |
| TRIGOLD | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UNITED KINGDOM |
| TRIGUENO, DENYS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TRIKI, AHMED | 4 WHITE ROSE COURT LONDON E1 7ES UNITED KINGDOM |
| TRIKI,AHMED | 4 WHITE ROSE COURT LONDON, GT LON E1 7ES UNITED KINGDOM |
| TRILEA PARTNERS | ATTN:  MARK FRIEDMAN 595 NORTH STREET RYE NY 10580 |
| TRILEA PARTNERS | 595 NORTH STREET RYE NY 10580 |
| TRILEGAL | 23 MADHULI,2ND FLOOR, DR.ANNIE BESANT ROAD, WORLI MUMBAI MH 400018 INDIA |

| Claim Name | Address Information |
|---|---|
| TRILEGIANT LOYALTY SOLUTIONS INC. | PO BOX 281975 ATLANTA GA 30384-1975 |
| TRILL, PETER JAMES ALI | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| TRILLI, MARY A | 404 VANDERBILT STREET BROOKLYN NY 11218 |
| TRILLI, MARY ANN C | 404 VANDERBILT STREET BROOKLYN NY 11218 |
| TRILLO,ANTONIO | 102-18 103 AVENUE OZONE PARK NY 11417 |
| TRILOGY ADVISORS | ATTN: CAMILLE WHITSETT 1114 AVENUE OF THE AMERICAS 28TH FLOOR NEW YORK NY 10036 |
| TRILOGY ENERGY LP | ATTN: DAVID BARVA 1400, 332 ? 6TH AVENUE S.W CALGARY AB T2P 0B2 CANADA |
| TRILOGY LEASING CO LLC | 2551 ROUTE 130 CRANBURY NJ 08512-3509 |
| TRILOGY LEASING CO LLC | C\O MB FINANCIAL BANK NA 6111 N. RIVER ROAD ATTN:  LEASING DEPT-7TH FLOOR ROSEMONT IL 60018 |
| TRILOGY LEASING CO., LLC (ASSIGNEE) | 2551 ROUTE 130 CRANBURY NJ 08512 |
| TRIMARCO, JOSEPH | 148-57 60TH AVENUE FLUSHING NY 11355 |
| TRIMAXION FINE ARTS LLC | 29-76 NORTHERN BLVD. LONG ISLAND CITY NY 11101 |
| TRIMBLE, ANN E. | 257 W. 10TH ST. APT. #1E NEW YORK NY 10014 |
| TRIMBLE, SIMON A | 125 WEST 3RD STREET NEW YORK NY 10012-1289 |
| TRIMBLE, TYLER | 839 OXFORD ST HOUSTON TX 77007 |
| TRIMEDIA COMMUNICATIONS UK | TRIMEDIA HOUSE 29-35 LEXINGTON STREET LONDON W1F 9AH UK |
| TRIMEDIA COMMUNICATIONS UK | TRIMEDIA HOUSE 29-35 LEXINGTON STREET LONDON W1F 9AH UNITED KINGDOM |
| TRIMONT REAL ESTATE ADVISORS INC | 25 BANK STREET LONDON E14 5LE UK |
| TRIMONT REAL ESTATE ADVISORS INC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| TRIMONT REAL ESTATE ADVISORS INC | MARQUIS TWO TOWER, SUITE 2300 285 PEACHTREE CENTER DRIVE ATLANTA GA 30303 |
| TRIMTABS FINANCIAL SERVICES | 520 MENDOCINO AVENUE SUITE 350 SANTA ROSA CA 95401 |
| TRIMTABS FINANCIAL SERVICES | 1053 BUSH STREET SANTA ROSA SANTA ROSA CA 95404 |
| TRINEPHI, MIA | #202 TOWN HOUSE JINGUMAE 5-21-20 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| TRINEPHI,MIA | #202 TOWN HOUSE JINGUMAE 5-21-20 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| TRINET, INC. | 9 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| TRINET, INC. | 9774 CRESCENT CENTER DRIVE RANCHO CUCAMONGA CA 91730 |
| TRINH, CONG MINH | 160 EAST 48TH STREET APARTMENT 10R NEW YORK NY 10017 |
| TRINH, JOSEPH | FLAT F, 15/F, TOWER 3, SORRENTO 1 AUSTIN ROAD, TST HONG KONG HONG KONG |
| TRINH,JOSEPH | FLAT F, 15/F, TOWER 3, SORRENTO 1 AUSTIN ROAD, TST HONG KONG CHINA |
| TRINH,MIKE | 38 HIGHVIEW AVE WETHERSFIELD CT 06109 |
| TRINITAS HOSPITAL | ATTN: KAREN LUMPP 655 EAST JERSEY STREET ELIZABETH NJ 07206 |
| TRINITAS HOSPITAL | ATTN: KAREN LUMPP, SR VP 655 EAST JERSEY STREET ELIZABETH NJ 07206 |
| TRINITAS HOSPITAL | ATTN: KAREN LUMPP, SR VP 225 WILLIAMSON STREET ELIZABETH NJ 07207 |
| TRINITAS HOSPITAL | ATTN: KAREN LUMPP, SR VP & CFO 225 WILLIAMSON STREET ELIZABETH NJ 07207 |
| TRINITY | BANCHO IKEDA BLDG 11-20 NIBANCHO CHIYODA-KU 13 102-0084 JAPAN |
| TRINITY CENTRE LLC | P.O. DRAWER 380 SALTER PATH, NC 28575 |
| TRINITY COLLEGE | 300 SUMMIT STREET HALLDEN HALL HARTFORD CT 06106 |
| TRINITY COMMUNITY MINISTRIES INC | 250 GEORGIA AVE SE ATLANTA GA 30312 |
| TRINITY CORPORATE SERVICES SP. Z O.O. | SWEDE CENTER AL. JEROZOLIMSKIE 56C WARSAW 00803 POLAND |
| TRINITY HEALTH PENSION PLAN | ATTN: CHIEF FINANCIAL OFFICER METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD. SUITE 1580 LOS ANGELES CA 90025 |
| TRINITY HEALTH PENSION PLAN | CHIEF FINANCIAL OFFICER METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD. SUITE 1580 LOS ANGELES CA 90025 |
| TRINITY HEALTHTECH | ARENJA PLAZA, PLOT NO 52 SECTOR 15, CBD BELAPUR NAVI MUMBAI MH 400614 INDIA |
| TRINITY HOSPICE | 30 CLAPHAM COMMON NORTH SIDE LONDON SW4 0RN UK |
| TRINITY HOSPICE | 30 CLAPHAM COMMON NORTH SIDE LONDON SW4 0RN UNITED KINGDOM |
| TRINITY HOTEL INVESTORS LLC | PARK AVE, SUITE 430 NEW YORK 10016 |
| TRINITY HOTEL INVESTORS LLC | 410 PARK AVENUE SUITE 430 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TRINITY INVESTMENT MANAGEMENT | 301 NORTH SPRING STREET BELLEFONTE PA 16823 |
| TRINITY JEAN WEEKES | 8775 S CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| TRINITY JEAN WEEKES | 8775 CRESTHILL LN LITTLETON CO 80130-3956 |
| TRINITY JEAN WEEKES | 925 LINCOLN ST APT 3F DENVER CO 802032766 |
| TRINITY MANAGEMENT COMMUNICATIONS | 16 LINCOLN'S INN FIELDS LONDON WC2A 3ED UK |
| TRINITY MANAGEMENT COMMUNICATIONS | 16 LINCOLN'S INN FIELDS LONDON WC2A 3ED UNITED KINGDOM |
| TRINITY OLD SWEDES CHURCH | PO BOX 51 SWEDESBORO NJ 080850051 |
| TRINITY PARK MANAGERS L.P. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| TRINITY PLUS FUNDING LLC | 033001TRIN |
| TRINITY SCHOOL | 139 WEST 91ST STREET NEW YORK NY 10024 |
| TRINITY SERVICES (I) PVT LTD | GD/05, SUYOG  INDUSTRIAL ESTATE LBS ROAD, VIKROLI WEST MUMBAI MH 400083 INDIA |
| TRINITY SHELF COMPANIES SP.ZOO. | SWEDE CENTER AL. JEROZOLIMSKIE 56C WARSZAWA 00803 POLAND |
| TRINITY VALLEY SCHOOL | 7500 DUTCH BRANCH ROAD FORT WORTH TX 76132 |
| TRINITY-PAWLING SCHOOL | 700 ROUTE 22 PAWLING NY 12564 |
| TRINK, MARTINE | 215 EAST 68TH STREET APT 19T NEW YORK NY 10021 |
| TRINKS, CONRAD H. | 21415 HYDE ROAD SONOMA CA 95476 |
| TRINKWALD,JENNIFER | 11 HAMPTON STREET SAYVILLE NY 11782 |
| TRIO EQUITY DERIVATIVES LTD | CANNON BRIDGE 25 DOWGATE HILL LONDON EC4R 2BB UK |
| TRIO EQUITY DERIVATIVES LTD | CANNON BRIDGE 25 DOWGATE HILL LONDON EC4R 2BB UNITED KINGDOM |
| TRIO GIURINTANO | METZER STR. 8 GELSENKIRCHEN 45886 GERMANY |
| TRIOLO, JOHN G | 1228 FLOWER LANE WANTAGH NY 11793-2718 |
| TRION:Z | COLANTOTTE INTERNATIONAL, INC. 1815 ASTON AVE, #10 CARLSBAD CA 92008 |
| TRIOPTIMA | KUNGSGATAN 44 SE-111 35 STOCKHOLM SWEDEN SWEDEN |
| TRIOPTIMA AB | KLARABERGSGATAN 33 S-111 21 STOCKHOLM SWEDEN SWEDEN |
| TRIOPTIMA AB | KUNGSGATAN 44 SE-111 35 STOCKHOLM SWEDEN SWEDEN |
| TRIOPTIMA AB | REGERINGSGATAN 45 STOCKHOLM, SE-111 56 SWEDEN |
| TRIOPTIMA AB | REGERINGSGATAN 45 STOCKHOLM 111 56 SWEDEN |
| TRIOPTIMA AB | KUNGSGATAN 44 STOCKHOLM 11135 SWEDEN |
| TRIOPTIMA UK LIMITED GBP | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M 7UR UK |
| TRIOPTIMA UK LIMITED GBP | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| TRIOPTIMA UK LTD | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M UK |
| TRIOPTIMA UK LTD | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M UNITED KINGDOM |
| TRIOPTIMA UK LTD | PARK HOUSE 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| TRIOPTIMA UK LTD | 16 FINSBURY CIRCUS |
| TRIOPTIMA UK LTD | 29 WILSON STREET IRCUS |
| TRIPATHI, AMAR | FLAT NO. 17 DINERMAN COURT 38-42 BOUNDARY ROAD LONDON NW8 0HQ UNITED KINGDOM |
| TRIPATHI, ASHUTOSH | 395 GROVE STREET MONTCLAIR NJ 07043 |
| TRIPATHI, MEGHNA | 208 SANDCASTLE KEY SECAUCUS NJ 07094 |
| TRIPATHI, NISTHA | 1010 W SPRINGFIELD AVE APT# 202 URBANA IL 61801 |
| TRIPATHI, VINAYAK | 88 COLLEGE ROAD WEST PRINCETON NJ 08544 |
| TRIPATHI,AMAR | FLAT NO. 17 DINERMAN COURT 38-42 BOUNDARY ROAD LONDON, GT LON NW8 0HQ UNITED KINGDOM |
| TRIPATHI,HEM CHANDRA | FLAT NO:-202, BLDG NO:-6 RAHUL ESTATE , 'B' CABIN ROAD AMBARNATH (EAST) MUMBAI MH 421501 INDIA |
| TRIPATHI,SANJAY | 10 ROXBURY DRIVE EAST APARTMENT # 1 YONKERS NY 10710 |
| TRIPATHI,SMRITI | 5, RAMBHAVAN RAJAWADI M.G.ROAD, GHATKOPAR - EAST MUMBAI MH 400077 INDIA |
| TRIPATHI,SUSHILKUMAR | 312,3RD FLOOR DIGHE NGR CO-OP HSG SOC FITWALA RD, ELPHINSTONE MUMBAI 400013 INDIA |
| TRIPATHI,VIJAY | P.B.MARG CENTURY COLONY, BUILIDING NO-6, ROOM NO WORLI, NEAR DOORDARSHAN MUMBAI MH 400030 INDIA |

| Claim Name | Address Information |
|---|---|
| TRIPICCHIO, GIANFRANCO | 450 6TH AVENUE APARTMENT 2F NEW YORK NY 10011 |
| TRIPLE C | 13792 COMPARK BLVD STE 100 ENGLEWOOD CO 801127109 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVENUE SUITE 200A GREENWOOD VILLAGE CO 80111 |
| TRIPLE CREEK ASSOCIATES, INC | PO BOX 17654 DENVER CO 80217-0654 |
| TRIPLE CREEK ASSOCIATES, INC | P.O. BOX 173861 DENVER CO 80217-3861 |
| TRIPLE NEGATIVE BREAST CANCER FOUNDATION | PO BOX 204 NORWOOD NJ 07648 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVENUE WESTPORT CT 06880 |
| TRIPLE POINT TECHNOLOGY, INC. | BOX 200346 PITTSBURGH PA 15251-0346 |
| TRIPLETT, DUANE E | 7843 EAST MEDINA MESA AZ 85208 |
| TRIPLETT, EZRA JR | 178 DONERAIL DRIVE PATASKALA OH 43062 |
| TRIPLETT, THEODORE | 2413 LOUISE SANTA ANA CA 92706 |
| TRIPLETT,THEODORE J. | 2413 N LOUISE STREET SANTA ANA CA 92706 |
| TRIPODI, DOMENIC A. | 137 WOODS ROAD GREENWOOD LAKE NY 10925 |
| TRIPP, GRANGER E | 843 ELIZABETH STREET SAN FRANCISCO CA 94114-3117 |
| TRIPP, THOMAS G | 13768 KNAUS RD LAKE OSWEGO OR 97034 |
| TRIPWIRE | DEPT CH17020 PALATINE IL 60055-7020 |
| TRIPWIRE | 101 SW MAIN ST STE 1500 PORTLAND OR 972043243 |
| TRISCOTT, JULIAN | 12 WEST 72ND ST APARTMENT 2F NEW YORK NY 10023 |
| TRISERVE PARTY RENTALS | 2350 LAFAYETTE AVENUE BRONX NY 10473 |
| TRISHA APTE | 310 EAST 55TH STREET APARTMENT 1F NEW YORK NY 10022 |
| TRISHA APTE | 815 GAFFIELD PLACE EVANSTON IL 60201 |
| TRISHA RAE RANALLI | 419 1/2 WEST 14TH STREET SCOTTSBLUFF NE 69361 |
| TRISHA TOLERICO | 330 WEST 45TH STREET APT 11G NEW YORK NY 10036 |
| TRISHIN, SERGEY | 409 W 48TH STREET, APT 3RE NEW YORK NY 10036 |
| TRISHIN, SERGEY | 106 ELIOT HOUSE CAMBRIDGE MA 02138 |
| TRISTAFF CONSULTING | P.O. BOX 85997 SAN DIEGO CA 92186 |
| TRISTAINO, DANIEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TRISTAN ALEXANDRE FROIDURE | 44 PENYWERN RD LONDON SW5 9SX UNITED KINGDOM |
| TRISTAN ALEXANDRE FROIDURE | 330 E 38TH ST APT 48B NEW YORK NY 10016-2784 |
| TRISTAN JAWON WALKER | 34-25 LINDEN PLACE APT. 10C FLUSHING NY 11354 |
| TRISTAN LANDOT | 500 WEST 110TH STREET 6D NEW YORK NY 10025 |
| TRISTAN MATTHEWS | HOLLY HOUSE 4 TIDWORTH ROAD WILTSHIRE,WILTS SP4 0NG UNITED KINGDOM |
| TRISTAN MATTHEWS | HOLLY HOUSE 4 TIDWORTH ROAD PORTON, NEAR SALISBURY WILTSHIRE,WILTS SP4 0NG UNITED KINGDOM |
| TRISTAN MITCHELL | 215 EAST 23RD STREET APARTMENT 11D NEW YORK NY 10010 |
| TRISTAN MITCHELL | 2251 SHERMAN AVE NW WASHINGTON DC 20001 |
| TRISTAN MITCHELL | 298 LAMPLIGHTER LANE MARIETTA GA 30067 |
| TRISTAN R SMITH | 3 WHITTON WALK LONDON E3 2AF UNITED KINGDOM |
| TRISTAN R SMITH | 3 WHITTON WALK LONDON,ANT E3 2AF UNITED KINGDOM |
| TRISTAN R SMITH | 260W 54TH STREET APARTMENT 21B NEW YORK NY 10019 |
| TRISTAN THOMAS | 1539 W. NELSON CHICAGO IL 606 |
| TRISTAN THOMAS | 1539 W NELSON ST CHICAGO IL 60657-3103 |
| TRISTAR SERVICES (US) INC. | DBA TRISTAR WORLDWIDE CHAUFFUER SERVICES 100 CUMMINGS CENTER SUITE 225G BEVERLY MA 01915 |
| TRISTAR SERVICES (US) INC. | 100 CUMMINGS CENTER SUITE 225-G BEVERLY MA 01915 |
| TRISTONE CAPITAL | 28 GROSVENOR STREET LONDON W1K 4QR UK |
| TRISTONE CAPITAL | 28 GROSVENOR STREET LONDON W1K 4QR UNITED KINGDOM |
| TRISTONE CAPITAL (U.S.A.), INC. | 2020, 335 - 8TH AVE SW CALGARY AB CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| TRISTONE CAPITAL (U.S.A.), INC. | 2020, 335 - 8TH AVE SW CALGARY, AB CANADA CANADA |
| TRISTRAM DAVID REES | FLAT 1 HOLMDALE MANSIONS HOLMDALE ROAD LONDON NW6 1BG UNITED KINGDOM |
| TRISTRAM DAVID REES | FLAT 1 HOLMDALE MANSIONS HOLMDALE ROAD LONDON,ANT NW6 1BG UNITED KINGDOM |
| TRISTRAM DAVID REES | FLAT 69 EMBASSY HOUSE WEST END LANE LONDON NW6 2NB UNITED KINGDOM |
| TRISYS LIMITED | ALECOS TRINGIDES ALECOS TRINGIDES NICOSIA CY1076 CYPRUS |
| TRISYS LIMITED | ALECOS TRINGIDES 3 COSTA OURANI STREET NICOSIA CY1076 CYPRUS |
| TRISYS LIMITED | LANGHAM HOUSE EAST 2937 MILL STREET LUTON LU1 2NA UK |
| TRISYS LIMITED | LANGHAM HOUSE EAST 2937 MILL STREET LUTON LU1 2NA UNITED KINGDOM |
| TRITECH COMMUNICATIONS | 625 LOCUST ST GARDEN CITY NY 11530 |
| TRITIPESKULL, PATTY | P.O. BOX 204028 NEW HAVEN CT 06520 |
| TRITT,SHAWNEE L | 129 CENTERVILLE ROAD NEWVILLE PA 17241 |
| TRIUM GROUP | 909 MONTGOMERY ST. 6TH FLOOR SAN FRANCISCO CA 94133 |
| TRIUMPH SYSTEMS AND SOLUTIONS PVT LTD | 107-108, THE AVENUE, OPP HOTEL "THE  LEELA" OFF ANDHERI KURLA ROAD,ANDHERI (E) MUMBAI MH 400059 INDIA |
| TRIVEDI, MAYUR | 7-NIRMALA SADAN KASTURBA RD. NO. 1 BORIVALI (EAST) MUMBAI 400066 INDIA |
| TRIVEDI, YOGITA | 302/3 GANGOTRI GLACIER WAGHBILL NAKA GHODBUNDER ROAD THANE (W), MH MUMBAI 400601 INDIA |
| TRIVEDI,DHRUV | 210 - 7B SAI VIRAJ HOUSING SOCIETY NEW MAHDA COLONY, POONAM NAGAR ANDHERI EAST MUMBAI MH INDIA |
| TRIVEDI,MANSI | 7/B-31 JAWAHAR SOCIETY GOVIND NAGAR BORIVALI (W) MUMBAI MH 400092 INDIA |
| TRIVEDI,SAMEER | H:1, 0:1, PANCHDEEP CHS, SECTOR 29 VASHI, NEW MUMBAI, MAHARASTRA. NAVI MUMBAI MH 400703 INDIA |
| TRIVEDI,YOGITA | 302/3 GANGOTRI GLACIER WAGHBILL NAKA GHODBUNDER ROAD, THANE (W) MUMBAI MH 400601 INDIA |
| TRIVELLA, MATTHEW | 6 SAINT MICHAEL&#039;S COURT AVON CT 06001 |
| TRIVELLA,MATTHEW | 6 SAINT MICHAELS COURT AVON CT 06001 |
| TRIVENI HOSPITALITY & SERVICES PVT LTD | 111 DAMJI SHAJI INDUSTRIAL COMPLEX LBS ROAD KURLA WEST MUMBAI MH INDIA |
| TRIVETTI ASSOCIATES, INC. | P.O. BOX 645 PORTLAND PA 18351 |
| TRIVIC, BOJAN | 301 ELIZABETH STREET APT. 4C NEW YORK NY 10012 |
| TRIVIDIC, JEROME | 6 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS 72-76 BOROUGH HIGH STREET LONDON SE1 1GF UNITED KINGDOM |
| TRIVIDIC,JEROME | 6 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS 72-76 BOROUGH HIGH STREET LONDON, GT LON SE1 1GF UNITED KINGDOM |
| TRIVIKRAMA RAO RAMARAJU | FLAT # 403, BLOCK- 23B POWAI PLANET, OPP S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| TRIZEC WESTWOOD CENTER, LLC | P.O. BOX 644147 PITTSBURGH PA 15264-4147 |
| TRIZEC WESTWOOD CENTER, LLC | 10 SOUTH RIVERSIDE PLAZA SUITE 1100 CHICAGO IL 60606 |
| TRIZEC WESTWOOD CENTER, LLC | 1100 GLENDON AVE LOS ANGELES CA 90024 |
| TRIZEC WESTWOOD CENTER, LLC | C/O TRIZEC CAL HOLDINGS, LLC FILE # 50562 LOS ANGELES CA 90074-0562 |
| TROCHE, MICHAEL J | 20 HOLIDAY ROAD MANALAPAN NJ 07726 |
| TROCHE, SONIA | 327 ROSEWOOD TERRACE LINDEN NJ 07036 |
| TROCK, JASON E. | 35 WEST 90TH STREET APARTMENT 8A NEW YORK NY 10024 |
| TROESTER,MICHAEL JOHN | 2905 N MULE DEER WAY MERIDIAN ID 83642 |
| TROFILEEVA, EKATERINA | 58 PUTNEY WHARF TOWER BREWHOUSE LANE LONDON SW15 2JQ UNITED KINGDOM |
| TROFILEEVA, EKATERINA | 58 PUTNEY WHARF TOWER BREWHOUSE LANE LONDON, GT LON SW15 2JQ UNITED KINGDOM |
| TROIANELLO, ALFONSO | 55 CARTWRIGHT DRIVE PRINCETON JUNCTION NJ 08550 |
| TROIANO, FRANCESCA R | 120 78TH STREET BROOKLYN NY 11209-2914 |
| TROIKA | 1991 CORPORATE SQUARE UNIT 165 LONGWOOD FL 30750 |
| TROIKA DIALOG | 152 W 57TH ST FL 44 NEW YORK NY 100193310 |
| TROIKA DIALOG (BERMUDA) LIMITED | CHANCERY HALL 52 REID STREET HAMILTON HM12 BERMUDA |

| Claim Name | Address Information |
| --- | --- |
| TROIKA DIALOG (BERMUDA) LIMITED | 4 ROMANOV PEREULOK MOSCOW 103009 RUSSIAN FEDERATION |
| TROISE, DENISE M | 12 LONG HILL ROAD SMITHTOWN NY 11787-1850 |
| TROISE, FRANCIS J. | 30 5TH AVENUE APARTMENT  9H NEW YORK NY 10011 |
| TROJAHN, KAREN S | 933 COUNTRY POINTE LANE MARINE IL 62061-1772 |
| TROJAN FINANCIAL SERVICES | 3720 SOUTH FLOWER STREET ATTN:  SCOTT RAINS LOS ANGELES CA 90089-0703 |
| TROJANI, OLIVIER | 6 WINDSOR WAY BROOK GREEN LONDON W14OUA UNITED KINGDOM |
| TROJANI,OLIVIER | 6 WINDSOR WAY BROOK GREEN LONDON, GT LON W14OUA UNITED KINGDOM |
| TROJE, CHRISTOPHER DAV | 5958 S. YAMPA ST. AURORA CO 80016 |
| TROJE,CHRISTOPHER DAVID | 5958 S. YAMPA ST. AURORA CO 80016 |
| TROMBETTA, ANNE M | 156 A HIGH  ST NEWBURYPORT MA 01950 |
| TROMBETTA, KEN | PO BOX 203094 NEW HAVEN CT 06520 |
| TROMBETTA, LINDA | 12007 NW 1ST ST CORAL SPRINGS FL 33071 |
| TROMBETTA, MICHAEL | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| TROMBETTA,KENNETH A. | 118 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TROMBLEY, RANDALL D | 100 U.N. PLAZA E 48TH STREET APARTMENT 39E NEW YORK NY 10017 |
| TROMBLY, FRANCIS H | 48 DEVONSHIRE DRIVE SLINGERLANDS NY 12159 |
| TROMER,KENNETH LEE | 300 FALLS POINT TRAIL ALPHARETTA GA 30022 |
| TROMMER, STEVEN | 7 HARPER STREET WEST ORANGE NJ 07052-3635 |
| TROMPENAARS HAMPDEN TURNER | A J ERNSTSTRAAT 595D AMSTERDAM 1082 LD NETHERLANDS |
| TROMPKE,AMBER L | RR1 BOX 176 BRIDGEPORT NE 69336 |
| TROMPKE,LEANN E | 3600 COUNTY ROAD 61 HARRISBURG NE 69345 |
| TRONCONE, ELIZABETH | 2 DRY ROAD BLAIRSTOWN NJ 07825 |
| TRONGVINICHAI,SUPANEE | B-SITE SHIBAKOEN 1-10-8 SHIBA MINATO-KU 13 105-0014 JAPAN |
| TRONZANO, MATTHEW | 519 MONROE STREET APARTMENT #2A HOBOKEN NJ 07030 |
| TROOB, DAVID | 12 TRAFALGAR NEWPORT BEACH CA 92660 |
| TROOK,ALAN JAMES | 1710 T. STREET GERING NE 69341 |
| TROON GOLF | 7339 E. EVANS READ, # 100 SCOTTSDALE AZ 85260 |
| TROON GOLF WORLD HEADQUARTERS | 15044 N. SCOTTSDALE ROAD, SUITE 300 SCOTTSDALE AZ 85254 |
| TROPHIESANDMEDALS.COM (SHEEK LTD) | SUITE 304, CANADA HOUSE 272 FIELD END ROAD EASTCOTE MIDDLESEX HA4 9NA UK |
| TROPHIESANDMEDALS.COM (SHEEK LTD) | SUITE 304, CANADA HOUSE 272 FIELD END ROAD EASTCOTE MIDDLESEX HA4 9NA UNITED KINGDOM |
| TROPHY SHOP | 303 WEST 8TH STREET WILMINGTON DE 19801 |
| TROPICAL PLANTS OF FLORIDA | 109 WESTWOOD CT LAKE WORTH FL 33462-1027 |
| TROPICAL SHIPPING & CONSTRUCTION CO. LTD | POB 10683 RIVIERA BEACH FL 334190683 |
| TROPP PRINTING CORP | 181 BROADWAY NEW YORK NY 10007 |
| TROST, ADAM | 9832 SOUTH PARK CIR FX STATION VA 220392906 |
| TROTMAN,RALPH | 434 44 STREET BROOKLYN NY 11220 |
| TROTT & TROTT, PC | P.O. BOX 67000 DEPT. 291101 DETROIT MI 48267-2911 |
| TROTT & TROTT, PC | P.O. BOX 79001 DRAWER #1274 DETROIT MI 48279-1274 |
| TROTT & TROTT, PC | 31440 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS MI 48334 |
| TROTT & TROTT, PC | 31440 NORTHWESTERN HIGHWAY, SUITE 200 FARMINGTON HILLS MI 48334 |
| TROTTA, MARZIO A | 32 SHOREVIEW ROAD MANHASSET NY 11030 |
| TROTTER, SUSAN | 400 E. 52ND STREET APT. 11C NEW YORK NY 10022 |
| TROTTER, SUSAN L | 5790 LEEDS MANOR RD HUME VA 22639 |
| TROTTER, WALTER | 12244 S LOOMIS ST CHICAGO IL 60643-5418 |
| TROTTI, PAUL T. | 2207 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| TROTTIER,MICHAEL S. | 244 HIGHLANDS DRIVE WOODSTOCK GA 30188 |
| TROUP,WENDY KAY | 144 HILLSIDE DR CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| TROUT CAPITAL | 740 BROADWAY, SUITE 903 NEW YORK 10003 |
| TROUT,IRIS | 140 OAK CREEK ROAD EAST WINDSOR NJ 08520 |
| TROUTMAN SANDERS MAYS & VALENTINE LLP | P.O. BOX 1122 RICHMOND VA 23218-1122 |
| TROUTMAN SANDERS, LLP | HASILWOOD HOUSE  6TH FLOOR 60 BISHOPSGATE LONDON ENGLAND ENGLAND EC2N 4AW UK |
| TROUTMAN SANDERS, LLP | HASILWOOD HOUSE  6TH FLOOR 60 BISHOPSGATE LONDON ENGLAND ENGLAND EC2N 4AW UNITED KINGDOM |
| TROUTMAN SANDERS, LLP | 600 PEACHTREE NE, STE#5200 ATLANTA GA 30308-2216 |
| TROUTMAN SANDERS, LLP | P.O. BOX 933652 ATLANTA GA 31193 |
| TROUTMAN, JANE | 9581 LIME ORCHARD ROAD BEVERLY HILLS CA 90210-1315 |
| TROUTMAN,WILLIAM | 9581 LIME ORCHARD ROAD BEVERLY HILLS CA 90210 |
| TROVARIT AG | PONTDRIESCH 10/12 AACHEN 52062 GERMANY |
| TROVER CLINIC FOUNDATION | THE TROVER CLINIC FOUNDATION INCORPORATED 2717 FORT CAMPBELL BOULEVARD HOPKINSVILLE KY 42240 |
| TROVER CLINIC FOUNDATION INC (THE) | TROVER FUONDATION 900 HOSPITAL DRIVE MADISONVILLE KY 42431 |
| TROWANO AVENUES | 812 THE CORPORATE CENTRE NIRMAL LIFESTYLES MALL LBS MARG,MULUND WEST MUMBAI MH INDIA |
| TROWERN, STEVEN R | 13635 GLENHURST ROAD NORTH POTOMAC MD 20878 |
| TROWERS & HAMLINS | 9TH FLOOR, THE TOWER PO BOX 3012 SHERATON COMMERCIAL COMPLEX MANAMA BAHRAIN |
| TROWERS & HAMLINS | AL JAWHARA BUILDING AL MUNTAZAH STREET SHATTI AL QURUM PO BOX 2991  PC 112 MUSCAT OMAN |
| TROWERS & HAMLINS | PO BOX 23092 DUBAI UNITED ARAB EMIRATES |
| TROWERS & HAMLINS | SCEPTRE COURT 40 TOWER HILL LONDON EC3N 4DX UNITED KINGDOM |
| TROX (MALAYSIA) SDN. BHD. | 20 PERSIARAN BUNGA TANJUNG 1, SENAWANG LAND INDUSTRAIL PARK, 70400 SEREMBAN, NEGERI SEMBILAN DARUL KHUSUS NS MALAYSIA |
| TROXEL, LUAN | 10 SADDLEBROOK LANE HOUSTON TX 77024 |
| TROXEL, LUAN | 10 SADDLEBROOK LN HOUSTON TX 77024-3404 |
| TROXEL, MEGAN | 94 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| TROXEL, RICHARD B | 205 TOM FAZIO TRACE HENDERSON NC 28739 |
| TROXEL,MEGAN | 133 JACKSON STREET 3B HOBOKEN NJ 07030 |
| TROXELL, JOHN | 4621 CLIPPER DRIVE DISCOVERY BAY, CA 94514 |
| TROXELL,JACLYN S. | 3628 ROCKAWAY DRIVE HOLIDAY FL 34691-1147 |
| TROXELL,JOHN E | 4621 CLIPPER DRIVE DISCOVERY BAY CA 94514 |
| TROY A. NELSON | 401 EAST 34TH STREET S20C NEW YORK NY 10016 |
| TROY A. NELSON | 401 EAST 34TH STREET APARTMENT S20C NEW YORK NY 10016 |
| TROY A. NELSON | 235 N SMITH ST APT 504 PALATINE IL 600678506 |
| TROY ALLEN MCROBERTS | 808 CENTENNIAL AVENUE SEWICKLEY PA 15143 |
| TROY ASSOCIATES INC. | 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK NY 10017 |
| TROY ASSOCIATES, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| TROY BURNE GOLF CLUB | 295 LINDSAY ROAD HUDSON WI 54016 |
| TROY CHARLES RUSICH | POB 1652 MANDEVILLE LA 704701652 |
| TROY DALE MCCULLOUGH | 2752 ROCKBRIDGE CIR HIGHLANDS RANCH CO 80129 |
| TROY GROUP, INC. | 940 SOUTH COAST DRIVE SUITE 200 COSTA MESA CA 92626 |
| TROY GROUP, INC. | 23315 S. PULLMAN STREET SANTA ANA CA 92705 |
| TROY J HANKS | 14408 EAST FLORIDA AVENUE #B AURORA CO 80012 |
| TROY M. MCSIMOV | 326 OAKHURST DRIVE MURPHY TX 75094 |
| TROY M. WAGNER | 40 WEST 72ND STREET APARTMENT 121B NEW YORK NY 10023 |
| TROY MATTHEW RAUER | 2720 CLAY STREET ST. JOSEPH MO 64501 |
| TROY STREET HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TROY W. DOLL | 770 OAK AVENUE WESTFIELD NJ 07090 |
| TROY, AUSTIN | 15 ROWAYTON AVE ROWAYTON CT 06853 |

| Claim Name | Address Information |
|---|---|
| TROY, AUSTIN | 15 ROWAYTON AVE NORWALK CT 06853-1624 |
| TROY, DOROTHY | 74 MAPLE PLACE YONKERS NY 10704 |
| TROY,AUSTIN S. | 15 ROWAYTON AVE ROWAYTON CT 06853 |
| TROY,TARA LYN | 13004 BANYON CIRCLE PARKER CO 80134 |
| TROY,THOMAS M. | 2535 EVERGREEN ST YORKTOWN HTS NY 105983907 |
| TROYAN, GEORGE | 1006 MADISON AVE, APT #3 NEW YORK NY 10075 |
| TROYEN, AIMEE | 167 EAST 82ND STREET NEW YORK NY 10028-1886 |
| TROYETSKY, MARCIA | 150 HAROLD ROAD WOODMERE NY 11598 |
| TRU | 676 N. ST.CLAIR CHICAGO IL 60611 |
| TRUC BA HA | 3-4-31 ROPPONGI MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| TRUC BA HA | 3-4-31 ROPPONGI MINATO-KU 106-0032 JAPAN |
| TRUC BA HA | 11386 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TRUC, GLORIA | 78-10 PARSONS BLVD. 2ND FLOOR FLUSHING NY 11366 |
| TRUC, GLORIA | 160-14 79TH AVENUE FRESH MEADOWS NY 11366 |
| TRUCOST PLC | 100 PALL MALL LONDON SW1Y 5HP UK |
| TRUCOST PLC | 100 PALL MALL LONDON SW1Y 5HP UNITED KINGDOM |
| TRUDEAU, ADRIENNE | BROWN UNIVERSITY BOX 4734 PROVIDENCE RI 02912 |
| TRUDEAU, JOYCE E | 6507 SIERRA DR SE LACEY WA 98503 |
| TRUDEAU, ROBERT | 1335 CALLE LUIS MARIA SAHUARITA AZ 85629 |
| TRUDY RENTAS | 94 DRAKE RD SOMERSET NJ 08873-2363 |
| TRUDY SANTIAGO | 1469 E. TH STREET BROOKLYN NY 11234 |
| TRUE BREW COFFEE SERVICE | PO BOX 512 RIFLE CO 81650 |
| TRUE DATA TECHNOLOGY | 5661 PALMER WAY SUITE R CARLSBAD CA 92008 |
| TRUE DATA TECHNOLOGY | 5661 PALMER WAY SUITE F CARLSBAD CA 92008 |
| TRUE RESEARCH | GROUN FLOOR 19 DUNRAVEN STREET LONDON W1Y 3FE UK |
| TRUE RESEARCH | GROUN FLOOR 19 DUNRAVEN STREET LONDON W1Y 3FE UNITED KINGDOM |
| TRUE, LESLIE | 7112 VIVIAN AVENUE DALLAS TX 75223 |
| TRUE, RICHARD | 2462 LONG RIDGE ROAD STAMFORD CT 06903 |
| TRUEBE, THERESE A | 30252 PACIFIC ISLAND DR. #240 LAGUNA NIGUEL CA 92677 |
| TRUEBE,THERESE A. | 30252 PACIFIC ISLAND DR APT 240 30252 PACIFIC ISLAND DR APT 240 LAGUNA NIGUEL CA 926776318 |
| TRUECOURSE, INC. | 1 GATEWAY CENTER, SUITE 2600 NEWARK NJ 07102 |
| TRUELINK HOLDCO LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TRUELINK, INC. (DE) | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TRUELOVE,JEREMY M. | 6556 ARLINGTON AVE APT 11F RIVERSIDE CA 925041916 |
| TRUEMAN, PATRICK | 92 BRACKENBURY ROAD LONDON W6 0BD UNITED KINGDOM |
| TRUEMAN,KELLY | GRAY GABLES 868 FOXHALL ROAD IPSWICH, SUFFK IP4 5TP UNITED KINGDOM |
| TRUEMAN,PATRICK | 92 BRACKENBURY ROAD LONDON, GT LON W6 0BD UNITED KINGDOM |
| TRUESDALE, TERRICE | 2880 BAILEY AVENUE 2ND FLOOR BRONX NY 10463 |
| TRUEST LIMITED | 22 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| TRUEX, TESSA | 4321 MAIL CENTER MIDDLEBURY VT 05753 |
| TRUEX,TESSA | 9 CHRISTOPHER ST APT 7 NEW YORK NY 100143521 |
| TRUFFERT & COMPANY | 68 LOMBARD STREET LONDON EC3V 9LJ UK |
| TRUFFERT & COMPANY | 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| TRUFFERT & COMPANY | 212 PICCADILLY LONDON W1J 9HG UNITED KINGDOM |
| TRUFFLES & FLOURISHES | 810 11TH ST MCKEES ROCKS PA 151362108 |
| TRUINO, ANTHONY | 6 CORPORATE DRIVE - 5TH FLOOR SHELTON CT 06484 |
| TRUJILLO MURILLO,JESUS | PAS EMILIA ALARCOS 49 URB. LAS MARIAS,TORRE. MADRID 28 28250 SPAIN |
| TRUJILLO, JASON | 225 E. 34TH STREET #4K NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| TRUJILLO, JASON | 186 E NEWMAN RD WILLIAMSTON MI 488959329 |
| TRUJILLO, STEPHANIE LOUIS | 1160 SOUTH KENDALL STREET LAKEWOOD CO 80232 |
| TRUJILLO,KAREN JEAN | 524 WEST CINNABAR TRAIL FLAGSTAFF AZ 86001 |
| TRUJILLO,LEVI S | 415 MITCHELL ST #6 LARAMIE WY 82072 |
| TRUJILLO,LYDIA ANN | 2608 SOUTH XANADU WAY #E AURORA CO 80014 |
| TRUJILLO,ROXIE ANN | P.O. BOX 63 HARRISBURG NE 69345 |
| TRUJILLO,STEPHANIE LOUISE | 1160 SOUTH KENDALL STREET LAKEWOOD CO 80232 |
| TRULY MOVING ADVERTISING LTD | UNIT 8, RIVER REACH GARTONS WAY LONDON SW1135X UNITED KINGDOM |
| TRUMAN, MATTHEW ARTHUR | FLAT 2 18 A NEW QUEBEC ST LONDON W1H 7RX UNITED KINGDOM |
| TRUMAN,MATTHEW ARTHUR | FLAT 2 18 A NEW QUEBEC ST LONDON, GT LON W1H 7RX UNITED KINGDOM |
| TRUMBULE, JANET ELIZABETH | 5414 N. TERAN ROAD BENSON AZ 85602 |
| TRUMP INTERNATIONAL SONESTA | 18001 COLLINS AVENUE SUNNY ISLES BEACH FL 33160 |
| TRUMP NATIONAL GOLF CLUB | 339 PINE RD BRIARCLIFF MANOR NY 10510 |
| TRUMPP,JARROD MATTHEW | 10260 CHERRYHURST LN. HIGHLANDS RANCH CO 80126 |
| TRUMPP,ZACHARY D. | 901 MEADOWLARK DRIVE SCOTTSBLUFF NE 69361 |
| TRUNZO BROTHERS INC | 6802 18TH AVE BROOKLYN NY 11204 |
| TRUNZO,MATTHEW JAMES | 123 E 37TH ST APT 5E NEW YORK NY 10016 |
| TRUONG, LIEN | 115 POLIFLY ROAD UNIT #2K HACKENSACK NJ 07601 |
| TRUONG, STEPHANE MINH-S | 49 WEST 72ND STREET #15A/B NEW YORK NY 10023 |
| TRUONG, VAN ANH | 1050 CRESTVIEW DR APT 206 MOUNTAIN VIEW CA 940403464 |
| TRUONG,IVY T. | 3212 KNIGHTSWOOD WAY SAN JOSE CA 95148 |
| TRUONG,JASON N | 14322 SUMMERWOOD DRIVE WESTMINSTER CA 92683 |
| TRUONG,SEAN | 7 SHIVELY RD LADERA BEACH CA 926940812 |
| TRUONG,STEPHANE MINH-SANG | 49 WEST 72ND STREET #15A/B NEW YORK NY 10023 |
| TRUPP,JONI J | 76 TERRY BLVD GERING NE 69341 |
| TRUPTI BEHERE | 255 WARREN STREET APT  1704 JERSEY CITY NJ 07302 |
| TRUPTI BEHERE | 45 RIVER DRIVE SOUTH APT. 2206 JERSEY CITY NJ 07310 |
| TRUPTI BEHERE | 700 HEALTH SCIENCES DRIVE I2129AX CHAPIN APARTMENTS STONY BROOK NY 11790 |
| TRUPTI BEHERE | 700 HEALTH SCIENCES DRIVE I-2129 AY,CHAPIN APARTMENTS STONY BROOK NY 11790 |
| TRUSECURE CORPORATION | P.O. BOX 67000, DEPT 254901 DETROIT MI 48287 |
| TRUSHAR PATEL | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| TRUSLOW, VIRGINIA | APT 201 11200 PERRIN BEITEL RD SAN ANTONIO TX 78217-2543 |
| TRUST ACCOUNT OF FRIEBERT, | FINERTY & ST. JOHN, S.C. TWO PLAZA EAST - SUITE 1250 MILWAUKEE WI 53202 |
| TRUST ACCOUNT OF KLAYMAN & TOSKES | ATTYS FOR WILLIAM J SILVERMAN 900 N.FEDERAL HIGHWAY, STE 200 BOCA RATON FL 33432 |
| TRUST COMPANY OF AMERICA/GEMSYS | 7103 SOUTH REVERE PARKWAY ENGLEWOOD CO 80112 |
| TRUST COMPANY OF THE WEST | 865 SOUTH FIGUEROA STREET LOS ANGELES CA 90017 |
| TRUST COMPANY OF THE WEST | ATTN: DAVID S. DEVITO 865 SOUTH FIGUEROA STREET LOS ANGELES CA 90017 |
| TRUST DEPARTMENT BANK OF PANHSIN | 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY TAIWAN, R.O.C. |
| TRUST DIGITAL | 1760 OLD MEADOW RD STE 550 MC LEAN VA 22102-4318 |
| TRUST EXPRESS | 3321-2 SAKAHAMA INAGI-SHI TOKYO 13 206-0822 JAPAN |
| TRUST FOR PUBLIC LAND | 116 NEW MONTGOMERY STREET 4TH FLOOR SAN FRANCISCO CA 94105 |
| TRUST FUND ADVISORS | ATTN: D. JEFFREY DRAMSTAD 111 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| TRUST FUND ADVISORS | ATTN: D. JEFFREY DRAMSTAD 111 MASSACHUSETTS AVE NW WASHINGTON DC 20006 |
| TRUST MANAGEMENT & FINANCE | P.O.BOX 25121 WESTBLAAK 79 ROTTERDAM 3001 HC NETHERLANDS |
| TRUST MANAGEMENT ASSOCIATION | 100 NORTH MAIN STREET 27TH FLOOR WINSTON-SALEM NC 27150 |
| TRUST MANAGEMENT ASSOCIATION | PRIVATE CLIENT SERVICES 303 PEACHTREE STREET, N.E. 30TH FLOOR ATLANTA GA 30308 |
| TRUST MANAGEMENT ASSOCIATION | BANK OF AMERICA 555 CALIFORNIA STREET CA5-705-07-11 SAN FRANSCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| TRUST USERS GROUP | TREASURER BREMER TRUST P.O. BOX 986 ST. CLOUD MN 56301 |
| TRUST&CUSTODY SERVICES BK | 150010 NOCHU ZENKYOREN ASSET MGMT 1-7-12 MARUNOUCHI,SAPIA TOWER 26F CHIYODA-KU TOKYO 100-0005 JAPAN |
| TRUST, AUSTIN V. KOENEN | 212 NORTH DUKE STREET APT: 226 DURHAM NC 27701 |
| TRUST,GAIL D. | 1973 TULANE AVENUE LONG BEACH CA 90815 |
| TRUSTBUILDER SERVICES, L.L.C. | 1121 OLIVETTE EXECUTIVE OFFICE PKWY SUITE 200 ST. LOUIS MO 63132 |
| TRUSTED INFORMATION SYSTEMS | PO BOX 17390 BALTIMORE MD 21203-7390 |
| TRUSTED INFORMATION SYSTEMS | 110 PINE AVE LONG BEACH CA 90802-4430 |
| TRUSTEES CONSULTING | AKISU GAIKOKUHO BENGOSHI JIMUSHO NAI SANNO PARK TOWER 4F 2-11-1 NAGATACHO CHIYODA-KU 100-6104 JAPAN |
| TRUSTEES CONSULTING | AKISU GAIKOKUHO BENGOSHI JIMUSHO NAI SANNO PARK TOWER 4F 2-11-1 NAGATACHO CHIYODA-KU 13 100-6104 JAPAN |
| TRUSTEES OF AMHERST COLLEGE | AMHERST COLLEGE CATERERS COMPTROLLER'S OFFICE BOX 2250 PO BOX 5000 AMHERST MA 01002-5000 |
| TRUSTEES OF BOSTON UNIVERSITY | 19 DEERFIELD ST. BOSTON MA 10022 |
| TRUSTEES OF BOSTON UNIVERSITY | ONE SHERBORN STREET FLOOR 7 BOSTON MA 02215 |
| TRUSTEES OF COLUMBIA UNIVERSITY | ATTN: ANIL JAISINGHANI 475 RIVERSIDE DRIVE SUITE 401 NEW YORK NY 10115 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 3022 BROADWAY ROOM 102 NEW YORK NY 10027 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 475 RIVERSIDE DR MAILCODE 7724 NEW YORK NY 10115 |
| TRUSTEES OF DARTMOUTH COLLEGE | 6066 DEVELOPMENT OFFICE HANOVER NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | ATTN: ADAM KELLER, EXECUTIVE VICE PRESIDENT 102 PARKHURST HALL HANOVER NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | 37 DEWEY FIELD ROAD HANOVER NH 03755 |
| TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON STREET HANOVER NH 03755 |
| TRUSTEES OF DAVIDSON COLLEGE | BOX 7175 DAVIDSON NC 28035 |
| TRUSTEES OF GRINNELL COLLEGE | OFFICE OF THE TREASUER GRINNELL IA 50112 |
| TRUSTEES OF HAMILTON COLLEGE | 198 COLLEGE HILL RD CLINTON NY 13323 |
| TRUSTEES OF LAWRENCEVILLE SCHOOL | P.O. BOX 6126 LAWRENCEVILLE NJ 08648 |
| TRUSTEES OF LONG HILL CHAPEL | 522 SHUNPIKE ROAD CHATHAM NJ 30097 |
| TRUSTEES OF NEWARK ACADEMY | 91 SOUTH ORANGE AVENUE LIVINGSTON NJ 07039 |
| TRUSTEES OF PHILLIPS ACADEMY | ST. PHILIPS ACADEMY 342 CENTRAL AVENUE NEWARK NJ 07103 |
| TRUSTEES OF PHILLIPS ACADEMY | 180 MAIN STREET ANDOVER MA 01810 |
| TRUSTEES OF PRINCETON UNIVERSITY | 330 ALEXANDER STREET P.O. BOX 5357 PRINCETON NJ 08543 |
| TRUSTEES OF PRINCETON UNIVERSITY | P.O. BOX 5292 PRINCETON NJ 08544 |
| TRUSTEES OF ROBERT COLLEGE OF ISTANBUL | 276 FIFTH AVENUE SUITE 905 NEW YORK NY 10001 |
| TRUSTEES OF THE AN POST FUND FOR THE AN POST SUPER | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVES | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BRITANNIA BUILDING SOCIETY PEN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE CALIFORNIA STATE UNIV | 401 GOLDEN SHORE LONG BEACH CA 90802 |
| TRUSTEES OF THE CIVIL AVIATION AUTHORITY PENSION S | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE CIVIL AVIATION AUTHORITY PENSION S | 909 A STREET TACOMA WA 98402-5120 |
| TRUSTEES OF THE LAWRENCEVILLE SCHOOL | P.O. BOX 6126 LAWRENCEVILLE NJ 08648 |
| TRUSTEES OF THE MARIST MISSIONS OF THE | PACIFIC C/- CARROLL & O'DEA, LAWYERS GPO BOX 7105 SYDNEY NSW 2001 AUSTRALIA |
| TRUSTEES OF THE NEW YORK STATE NURSES ASSOCIATION | 909 A STREET TACOMA WA 98402-5120 |
| TRUSTEES OF THE PARLIAMENTARY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| CONTRIBUTORY PENSION | 92660 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE SCOTTISH HYDRO-ELECTRIC PENSION SC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE UNIVERSITY OF | 3601 LOCUST WALK PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | STUDENT FINANCIAL SERVICES OUTSIDE SCHOLARSHIP OFFICE 140 FRANKLIN BLDG-3451 WALNUT ST PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | PERELMANQUADRANGLE/VPUL FACIL 3417 SPRUCE STREET - ROOM 307 PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON INVESTMENT MGMT CONFERENCE WGA-2007 WHARTON INVESTMENT MGMT CLUB JON M. HUNTSMAN HALL, 3730 WALNUT STREET PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | 1030 STEINBERG-HULL-DIETRICH HALL 30 LOCUST WALK PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | INSTITUTE OF CONTEMPORARY ART 118 SOUTH 36TH STREET PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | OUTSIDE SCHOLARSHIP OFFICE STUDENT FINANCIAL SERVICES 10 FRANKLIN BLDG., 3451 WALNUT ST PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | BLACK WHARTON UNDERGRADUATE ASSOCIATION G-95 JON. M. HUNTSMAN HALL 3730 WALNUT STREET PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | SCHOOL OF ENGINEERING AND APPLIED SCIENCES 220 SOUTH 33RD STREET TOWNE BUILDING ROOM 195 PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | SOCIETY OF WOMEN ENGINEERS 111 TOWNE BUILDING 220 SPITJ 33RD STREET PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | SOCIETY OF WOMEN ENGINEERS 111 TOWNE BUILDING 220 SOUTH 33RD STREET PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | C/O UNIVERSITY OF PENNSYLVANIA 3451 WALNUT STREET PHILADELPHIA PA 19104 |
| TRUSTEES OF THE UNIVERSITY OF | 3718 LOCUST WALK SUITE 90, MCNEIL BLDG PHILADELPHIA PA 19104-6209 |
| TRUSTEES OF THE UNIVERSITY OF | SUITE 20 - MCNEIL BLDG. 3718 LOCUST WALK PHILADELPHIA PA 19104-6209 |
| TRUSTEES OF THE UNIVERSITY OF | TRUSTEE COUNCIL OF PENN WOMEN 3533 LOCUST WALK PHILADELPHIA PA 19104-6226 |
| TRUSTEES OF THE UNIVERSITY OF | TRUSTEE COUNCIL OF WOMEN 3533 LOCUST WALK PHILADELPHIA PA 19104-6226 |
| TRUSTEES OF THE UNIVERSITY OF | INSTITUTE OF CONTEMPORARY ART 433 FRANKLIN BUILDING 3451 WALNUT STREET PHILIADELPHIA PA 19104-6285 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON SCHOOL-ZELL REAL ESTATE CTR 3620 LOCUST WALK 1400 STEINBERG HALL-DIETRICH HALL PHILADELPHIA PA 19104-6302 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON LATINO UNDERGRADUATE ASSOC. C/O WHARTON UNDERGRADUATE DIVISION G95, JON M. HUNTSMAN HALL, 3730 WALNUT ST. PHILADELPHIA PA 19104-6306 |
| TRUSTEES OF THE UNIVERSITY OF | LAUDER-FISCHER HALL - 3RD FLOOR 256 SOUTH 37TH STREET PHILADELPHIA PA 19104-6330 |
| TRUSTEES OF THE UNIVERSITY OF | WHARTON WOMEN, ATTN: GLORIA LIN G-95 JON M. HUNTSMAN HALL 3730 WALNUT STREET PHILADELPHIA PA 19104-6340 |
| TRUSTEES OF THE UNIVERSITY OF | CORP & FOUNDATION RELATIONS 344 VANCE HALL, 3733 SPRUCE ST PHILADELPHIA PA 19104-6360 |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF TUFTS COLLEGE | 200 BOSTON AVENUE SUITE 1750 ATTN: GIFT AND INFORMATION SERVICES MEDFORD MA 02155 |
| TRUSTEES OF TUFTS COLLEGE | 80 GEORGE STREET,  SUITE 200-4 ATTN: GIFT & INFORMATION SERVICES MEDFORD MA 02155 |
| TRUSTEES OF TUFTS COLLEGE | TUFTS UNIVERSITY MEDFORD MA 02155 |
| TRUSTEES OF TUFTS COLLEGE (THE) | 169 HOLLAND ST RM 203 SOMERVILLE MA 02144-2401 |
| TRUSTEES OF UNION COLLEGE | 807 UNION STREET RECORDS OFFICE SCHENECTADY NY 12308 |
| TRUSTEES OF WESTMINSTER SCHOOL, INC | 995 HOPMEADOW STREET SIMSBURY CT 06070 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | SCHOOL OF ENGINEERING & APPLIED SCIENCES 220 SOUTH 33RD ST., TOWNE BLDG. ROOM |

| Claim Name | Address Information |
|---|---|
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 195 PHILADELPHIA PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | OUTSIDE SCHOLARSHIP OFFICE STUDENT FINANCIAL SERVICES 10 FRANKILIN BLDG., 3451 WALNUT STREET PHILADELPHIA PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | PERELMAN QUADRANGLE VPUL FACILITIES 3417 SPRUCE STREET ROOM 307 PHILADELPHIA PA 19104 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | ATTN:  ERIN LEMONS CAREER SVCS., SUITE 90 MCNEIL BLDG. 3718 LOCUST WALK PHILADELPHIA PA 19104-6209 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | WHARTON SCHOOL 344 VANCE HALL 3733 SPRUCE STREET PHILADELPHIA PA 19104-6360 |
| TRUSTGUARD CREDIT SERVICES LIMITED | PARAGON HOUSE PENARTH ROAD CARDIFF CF11 8TT UNITED KINGDOM |
| TRUSTMARK NATIONAL BANK | ATTN: ROBERT SPAULDING P.O. BOX 291 JACKSON MS 39205 |
| TRUSTNET LTD | 6TH FLOOR, ROXBURGHE HOUSE 273-287 REGENT STREET LONDON W1B 2HA UK |
| TRUSTNET LTD | 6TH FLOOR, ROXBURGHE HOUSE 273-287 REGENT STREET LONDON W1B 2HA UNITED KINGDOM |
| TRUSTS & ESTATES | PO BOX 15996 N HOLLYWOOD CA 916155996 |
| TRUVA GROUP HOLDINGS, INC. | TOKYO TOKYO 13 JAPAN |
| TRUZZOLINO, JEROME | 2 WILLA WAY MASSAPEQUA NY 11758 |
| TRW AUTOMOTIVE INC. | ATTN:PETER RAPIN TRW AUTOMOTIVE INC. 18252 LAUREL PARK DRIVE NORTH, SUITE 300 WEST LIVONIA MI 48152 |
| TRW AUTOMOTIVE INC. | ATTN: TREASURER TRW AUTOMATIVE U.S. LLC 902 SOUTH SECOND STREET MARSHALL IL 62441 |
| TRW AUTOMOTIVE INC. | ATTN: TREASURER NORTHROP GRUMMAN, CORPORATE HEADQUARTERS 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| TRW INVESTMENT MANAGEMENT CO. | ATTN: ROBERT FERNALD 1900 RICHMOND RD. CLEVELAND OH 44124 |
| TRX | ATTN:DAVID CATHCART, CFO 6 WEST DRUID HILLS DRIVE ATLANTA GA 30329 |
| TRX DATA SERVICES INC | 6 W. DRUID HILLS DRIVE ATLANTA GA 30329 |
| TRX DATA SERVICES INC | 6 W. DRUID HILLS DRIVE SUITE 300 ATLANTA GA 30329 |
| TRX DATA SERVICES, INC. | TRX ACCOUNTING 6 W. DRUID HILLS DRIVE SUITE 300 ATLANTA GA 30329 |
| TRYCKINDUSTRI INFORMKISSON | BOX 3054, FABRIKSVAGEN 9 SOLNA STOCKHOLM 16903 SWEDEN |
| TRYHANE, ROSEMARIE | 230 MOUNTAIN AVE RIDGEWOOD NJ 07450 |
| TRYNKIEWICZ, AUDREY | 5936 NORTH MULLIGAN CHICAGO IL 60646 |
| TRYON, CINDY L | 35751 DAMASCUS YUCAIPA CA 92399 |
| TRYSLA, TIM | 3715 FULTON STREET - NW WASHINGTON DC 20007 |
| TS BOSTON CORE HOLDINGS, L.P. 125 HIGH | 125 HIGH STREET GPO P.O. BOX 30808 NEW YORK NY 10087-0808 |
| TS LAND YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| TSA | 2040 WEST SAM HOUSTON PARKWAY NORTH HOUSTON TX 77043-2422 |
| TSAF INVESTOR I INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR II INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR III INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR IV INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR IX INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR V INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR VI INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR VII INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAF INVESTOR VIII INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| TSAF INVESTOR X INC. | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET, P.O. BOX 309 GEORGE TOWN,GRAND CAYMAN CAYMAN ISLANDS |
| TSAHAS, KONSTANTINOS | 42-03 216TH STREET BAYSIDE NY 11361 |
| TSAI, CATHY | 3958 PINE STREET PHILADELPHIA PA 19104 |
| TSAI, CHIA-HUNG | 1077 RIVER ROAD APT 805 EDGEWATER NJ 07020 |
| TSAI, DEREK | 13 DURANT AVENUE HOLMDEL NJ 07733-2735 |
| TSAI, DIANA WAN-YI | 30B WINSOME PARK 42 CONDUIT ROAD CENTRAL HONG KONG HONG KONG |
| TSAI, ERICA | 15100 EL CAMINO GRANDE SARATOGA CA 95070 |
| TSAI, JOSEPH | 2-59-2 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| TSAI, LI-CHING TU | 1477 GINGERWOOD DR MILPITAS CA 95035 |
| TSAI, LI-CHING TU | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSAI, PETER | 800 ELGIN RD APT PH05 EVANSTON IL 602015631 |
| TSAI, VIVIA | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| TSAI, YUAN-YIU | 9 NATHAN RD #12-02 SINGAPORE 248730 SINGAPORE |
| TSAI,DIANA WAN-YI | 30B WINSOME PARK 42 CONDUIT ROAD CENTRAL HONG KONG CHINA |
| TSAI,ERICA | THE BILTMORE TOWER LLC 271 WEST 47TH STREET, APT 7B NEW YORK NY 10036 |
| TSAI,JOSEPH | 2-59-2 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| TSAI,PRISCILLA | 3818 CHESTNUT STREET HAMILTON COURT APARTMENT A702 PHILADELPHIA PA 19104 |
| TSAI,ROSALIND | 75-37 168TH STREET FRESH MEADOWS NY 11366 |
| TSAI,TOMMY | 6-12-7-306 NISHI-SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| TSAKNI, JIMMY | 82 STEWART AVENUE GARDEN CITY NY 11530 |
| TSALLAGOVA,TAMARA ALEKSANDROVNA | 106 PEMBROKE  ROAD CLIFTON BRISTOL, BRIST BS8 3EW UNITED KINGDOM |
| TSAMIR, SHLOMIT | 77 YEHUDA HANASI ST RAMAT HA'SHARON ISRAEL |
| TSAMIR,SHLOMIT | 77 YEHUDA HANASI ST RAMAT HA'SHARON ISRAEL |
| TSANG CHI HUNG | RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY HONG KONG |
| TSANG CHOU YUEH O | FLAT C 2/F TSAN YUNG MANSION 70 WATERLOO ROAD KOWLOON HONG KONG |
| TSANG MAN CHIU | FLAT C, 49/F, TOWER 1, ISLAND RESORT 28 SIU SAN WAN ROAD CHAI WAN HONG KONG |
| TSANG MAN KU | FLAT D 18/F SUNRISE VILLA 33 SUNG ON ST TOKWAWAN KOWLOON HONG KONG |
| TSANG PUI FUN | FLAT B2 8/F HANG LUNG BUILDING 580 NATHAN ROAD HONG KONG |
| TSANG WONG | 4/F, 95 KAU PUI LUNG ROAD HO MAN TIN HONG KONG |
| TSANG, BRIETTA | BROWN UNIVERSITY BOX 1481 PROVIDENCE RI 02912 |
| TSANG, CHI K | 720 GREENWICH STREET APT. 5O NEW YORK NY 10014 |
| TSANG, CYNTHIA | 285 MOTT STREET, APT. B17 NEW YORK NY 10012 |
| TSANG, EVE CHEUK MAN | SUITE 16F, SPLENDID PLACE 39 TAIKOO SHING ROAD QUARRY BAY HONG KONG HONG KONG |
| TSANG, GREGORY T. | 21 SOUTH END AVE APARTMENT 624 NEW YORK NY 10280 |
| TSANG, JOANNE KAR YEE | FLAT 704, YWCA BUILDING 18C BONHAM ROAD HONG KONG HONG KONG |
| TSANG, KA KIN | ROOM 2909, HIU SING HOUSE HIU LAI COURT KWUN TONG HONG KONG HONG KONG |
| TSANG, KATHY | 29 HASTINGS ROAD MARLBORO NJ 07746 |
| TSANG, KATHY | 86-55 85TH STREET WOODHAVEN NY 11421 |
| TSANG, LAI KUEN LYBIR | FLAT H, 25/F, TOWER III THE SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| TSANG, MAN YEE CORA | FLAT 16, 7/F, BLOCK M 43-45 HONG YUE STREET KORNHILL HONG KONG SAR CHINA |
| TSANG, RITA | FLAT 32B, TOWER 6 89 POKFULAM ROAD HONG KONG HONG KONG |
| TSANG, SIU K | 5 WOODFERN STREET EDISON NJ 08820-1436 |
| TSANG,AMY | 11 BROWNING CLOSE LITTLE VENICE LONDON, GT LON W91BW UNITED KINGDOM |
| TSANG,EVE CHEUK MAN | SUITE 16F, SPLENDID PLACE 39 TAIKOO SHING ROAD QUARRY BAY HONG KONG, H HONG KONG |
| TSANG,JOANNE KAR YEE | FLAT 704, YWCA BUILDING 18C BONHAM ROAD HONG KONG CHINA |
| TSANG,KA KIN | ROOM 2909, HIU SING HOUSE HIU LAI COURT KWUN TONG HONG KONG CHINA |
| TSANG,LAI KUEN LYBIR | FLAT H, 25/F, TOWER III THE SORRENTO 1 AUSTIN ROAD WEST HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| TSANG, PAUL | 9 BRENTFORD CLOSE HAYES, MDDSX UB4 9QG UNITED KINGDOM |
| TSANG, RITA | FLAT 32B, TOWER 6 89 POKFULAM ROAD HONG KONG, H HONG KONG |
| TSANG, SIMON | RM 15, 1/F, BLK A, TELFORD GARDEN 33 WAI YIP ST KOWLOON BAY HONG KONG, K HONG KONG |
| TSANG, SIU KWAN | 5 WOODFERN STREET EDISON NJ 08820 |
| TSANG, SZE WAI CLAUDIUS | ROOM 5, 4/F SHING TAK MANSION 15 PEACE AVE HOMANTIN, K HONG KONG |
| TSANG, WAI LUN | FLAT D, 32/F, BLK 8 OSCAR BY THE SEA 8 PUNG LOI RD TSEUNG KWAN O, H HONG KONG |
| TSANG, YIM YU ADA | FLAT C 6TH FLOOR BLOCK 38 SIENA TWO DISCOVERY BAY LANTAU ISLAND, N HONG KONG |
| TSAO, AMY | 16, DABEI ROAD SHIHLIN, 111 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TSAO, DOUGLAS D. | 211 WEST 71ST STREET APT. 10C NEW YORK NY 10023 |
| TSAO, IRIS HWA | 211 WEST 56TH STREET 14A NEW YORK NY 10019 |
| TSAO, LUHSIN | 89-10 WHITNEY AVENUE APT. 3D ELMHURST NY 11373 |
| TSAO, ALBERT | 16372 RANMORE DRIVE HACIENDA HEIGHTS CA 91745 |
| TSAO, AMY | 16, DABEI ROAD SHIHLIN, 111 TAIPEI TAIWAN |
| TSAO, ROBERT | 25462 LA HABRA COURT LAGUNA HILLS CA 92653 |
| TSAOUSSIS, PANAGIOTIS | 49 BALMORAL DRIVE CHADDS FORD PA 19317 |
| TSARSI, GREGORY E | 410 BOULEVARD WESTFIELD NJ 07090-3228 |
| TSARSI, GREGORY E. | 410 BOULEVARD WESTFIELD NJ 07090 |
| TSAY, MUJU | 130 E 18TH ST APT 8J NEW YORK NY 10003 |
| TSCHAUDER, JENS | OBERLINDAU 96 HE FRANKFURT AM MAIN 60322 GERMANY |
| TSCHAUDER, JENS | OBERLINDAU 96 FRANKFURT AM MAIN HE 60322 GERMANY |
| TSCHETTER, GLEN W | 200 GRAND AVENUE APT 309 DES MOINES IA 50309 |
| TSCHETTER, RICHARD | 1819 EVERGREEN STREET ROAD MEDINA WA 98039 |
| TSCHIDA, RONALD E. | 1609 REUNION CIRCLE CARROLLTON TX 75007 |
| TSE ERN CHIA | FLAT 8 MONTPELIER ONE CHEVAL PLACE LONDON SW7 1EU UK |
| TSE ERN CHIA | FLAT 8 MONTPELIER ONE CHEVAL PLACE LONDON SW7 1EU UNITED KINGDOM |
| TSE GROUP, LLC | 237 WEST 42ND STREET NEW YORK NY 10036 |
| TSE KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIN HONG KONG |
| TSE MEI LING | FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG |
| TSE YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| TSE, IRENE | 2400 CHESTNUT STREET 1151 PHILADELPHIA PA 19103 |
| TSE, IRENE W. | 211 WEST 56TH STREET APARTMENT 5C NEW YORK NY 10019 |
| TSE, ROY | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023 |
| TSE, WANG SHA | 68 BEL-AIR PEAK AVENUE FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND BEL-AIR ON THE PEAK HONG KONG HONG KONG |
| TSE, YANG | 34 EAST 51ST STREET NEW YORK NY 10022 |
| TSE, YING | 3308 DUVAL DRIVE PLANO TX 75025 |
| TSE, HELEN | APARTMENT 17H, TOWER 1 QUEENS TERRACE, 1 QUEENS STREET SHEUNG WAN HONG KONG CHINA |
| TSE, JASON | 222 EAST 35TH STREET APT 1F NEW YORK NY 10016 |
| TSE, LOUIS | RMA 1604, 16/F KING LOK HOUSE SHAN KING ESTATE TUEN MUN NT HONG KONG CHINA |
| TSE, PHOEBE YUEN TING | FLAT 22C, 3 MONMOUTH TERRACE CHINA |
| TSE, REBECCA | 162D, NGA TSIN WAI ROAD, 2/F, KOWLOON HONG KONG HONG KONG CHINA |
| TSE, ROCKY L. | 319 MELROSE CIR. WOODSTOCK GA 30188 |
| TSE, WANG SHA | 68 BEL-AIR PEAK AVENUE FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAN BEL-AIR ON THE PEAK HONG KONG CHINA |
| TSEKOV, GEORGI | 213 S SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TSEKOV, GEORGI I. | 213 S. SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TSELKOV, TSENO | 537 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| TSENG, CHEN C | 980 JUBAL WAY FREDERICK MD 21701 |

| Claim Name | Address Information |
|------------|---------------------|
| TSENG, DIEN JUNG | 19145 TILSON AVE CUPERTINO CA 95014 |
| TSENG, DIEN JUNG | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSENG, FEI-SHAN | 444 WASHINGTON BLVD  APT 3455 JERSEY CITY NJ 07310 |
| TSENG, FEISHAN | 450 CIRCLE RD H301D STONY BROOK NY 11790 |
| TSENG, GRACE Y | 4237 POMONA AVE PALO ALTO CA 94306 |
| TSENG, GRACE Y | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| TSENG, GRACE Y | 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TSENG,CHEN CHIEA | 980 JUBAL WAY FREDERICK MD 21701 |
| TSERLUKEVICH YURI | 600 RED OAK AVENUE # 621 ALBANY CA 94706-2611 |
| TSERPELIS, ANNA | 27 WATERMANS WAY KENT GREENHITHE DA9 9GJ UNITED KINGDOM |
| TSERPELIS,ANNA | 27 WATERMANS WAY GREENHITHE, KENT DA9 9GJ UNITED KINGDOM |
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSETLIN, LOLA | 75 WEST END AVENUE APT. P24E NEW YORK NY 10023 |
| TSETTOS, MARIA | 19 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| TSG BUSINESS SOLUTIONS, INC | PO BOX 615 55 BLEEKER STREET MILLBURN NJ 07041-0615 |
| TSG BUSINESS SOLUTIONS, INC | 2810 MORRIS AVE UNION NJ 07083 |
| TSG REPORTING | 747 3RD AVE SUITE 22B NEW YORK NY 10017 |
| TSG REPORTING | 420 EAST 61ST STREET SUITE 28F NEW YORK NY 10021 |
| TSHAIK, ZAMEER AHMED | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E) MH MUMBAI 400059 INDIA |
| TSHAIK,ZAMEER AHMED | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI, MUMBAI MH 400059 INDIA |
| TSI SERVICES GMBH | MAINZER LANDSTRASSE 51 FRANKFURT AM MAIN 60329 GERMANY |
| TSIA, JOHN | 2995 SUMMIT DR HILLSBOROUGH CA 94010-6256 |
| TSIALIAMANIS, NIKOLAS | ROPPONGI HILLS RESIDENCE D, APARTMENT 1401 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| TSIALIAMANIS,NIKOLAS | ROPPONGI HILLS RESIDENCE D, APARTMENT 14 6-12-4 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| TSIGRIKES-BAPIS, HELENE | 410 EAST 57TH STREET APT 15A NEW YORK NY 10022 |
| TSIRULIK, IDA | 5 HORIZON ROAD APT 310 FORT LEE NJ 07024 |
| TSJ MEDIA PVT. LTD. | NO. 48 (OLD 29), WARREN ROAD, MYLAPORE CHENNAI TN 600004 INDIA |
| TSO, NGAN HON | 10 BOARDWOOD ROAD ROOM 2702 BLK B VILLA ROCHA H HAPPY VALLEY 0 HONG KONG |
| TSO,BETTINA HOI YUN | 240E, 93 ST, APT. 15B NEW YORK NY 10125 |
| TSO,NGAN HON | 10 BOARDWOOD ROAD ROOM 2702 BLK B VILLA ROCHA HAPPY VALLEY, H 00000 HONG KONG |
| TSOI, MAU WANG | FLAT 1, 9/F, BLOCK D SUNWAY GARDENS 989 KING'S ROAD HONG KONG HONG KONG |
| TSOI,MAU WANG | FLAT 1, 9/F, BLOCK D SUNWAY GARDENS 989 KING'S ROAD HONG KONG, H HONG KONG |
| TSOI,TAKHO | 314 SENATOR STREET, APT #3 BROOKLYN NY 11220 |
| TSONATOS, NIKIAS | 7609 4TH AVENUE APT D10 BROOKLYN NY 11209 |
| TSOROMOCOS, CHRIS | 101 - 1965 WEST 4TH AVENUE VANCOUVER BC V6J 1M8 CANADA |
| TSOROMOCOS, CHRIS | 2206-1495 RICHARDS ST VANCOUVER BC V6Z 3E3 CANADA |
| TSOROROS, NICHOLAS | 70 CANTERBURY DRIVE HAUPPAUGE NY 11788 |
| TSOU, DAN | 203 W. 90TH STREET #10F NEW YORK NY 10024 |
| TSOULIES, MIKE | FLAT 4 THE POWER HOUSE 70 CHISWICK HIGH ROAD LONDON W4 1SY UNITED KINGDOM |
| TSOULIES,MIKE | FLAT 4 THE POWER HOUSE 70 CHISWICK HIGH ROAD LONDON, GT LON W4 1SY UNITED KINGDOM |
| TSOURIDES, KLEOVOULOS | 148 BEACH STREET FITCHBURG MA 01420 |
| TSOZIK, VADIM | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| TSR CONSULTING SERVICES, INC | 400 OSER AVENUE SUITE 150 HAUPPAUGE NY 11788 |
| TSS FUND LTD | ATTN:MIDDLE OFFICE MANAGER TIKEHEAU INVESTMENT MANAGEMENT 29 RUE DE MIROMESNIL 75008, PARIS FRANCE |
| TSUBASA IMAMURA | #101, 2-10-12 FUKAZAWA SETAGAYA-KU 13 158-0081 JAPAN |
| TSUBOMIZU,KENICHIRO | 2-17-13 HIGASHI YURIGAOKA, ASO-KU KAWASAKI-SHI 14 215-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| TSUCHIYA, JUN | 1-12-21-604 SAKAE-CHO 11 KAWAGUCHI-SHI 332-0017 JAPAN |
| TSUCHIYA, KAOKO | 2-44-10-302 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| TSUCHIYA, MAKOTO | 23-3 PALM GARDEN 205 CHOZO 2 CHOME 11 KAWAGUCHI JAPAN |
| TSUCHIYA, JUN | 1-12-21-604 SAKAE-CHO KAWAGUCHI-SHI 11 332-0017 JAPAN |
| TSUCHIYA, KAOKO | 2-44-10-302 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| TSUCHIYA, KAZUYO | 1-23-25-102 FUJIMIDAI NERIMA-KU 13 177-0034 JAPAN |
| TSUCHIYA, KOHSUKE | 6-20-8 HIGASHI-URAWA MIDORI-KU SAITAMA CITY 11 336-0926 JAPAN |
| TSUCHIYA, MAKOTO | 23-3 PALM GARDEN 205 CHOZO 2 CHOME KAWAGUCHI 11 JAPAN |
| TSUCHIYA, SANAE | #702, 2-6-15 MINAMI-AOYAMA MINATOKU 13 152-0022 JAPAN |
| TSUCHIYA, SHIRO | 4-15-2 NISHIAZABU, APT #403 MINATO-KU 13 106-0031 JAPAN |
| TSUDA, MAYUMI | 6/9/2002 KITASUNA 13 KOTO-KU 1360073 JAPAN |
| TSUDA, MAYUMI | 6-9-2 KITASUNA KOTO-KU 13 1360073 JAPAN |
| TSUEI, WEN-JIENG | 1515 ELKA AVE SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TSUI SIM SHIRLEY YEUNG | FLAT H, 45/F, TOWER 11 OCEAN SHORES TSEUNG KWAN O CHINA |
| TSUI SIM SHIRLEY YEUNG | FLAT B, 11/F, TOWER 16 OCEAN SHORES TSEUNG KWAN O HONG KONG |
| TSUI SIM SHIRLEY YEUNG | FLAT H, 45/F, TOWER 11 OCEAN SHORES TSEUNG KWAN O HONG KONG |
| TSUI, DONNA HUI WEN | FLAT A 63/F BLOCK 6 GRAND PROMENADE 38 TAI HONG ST. H SAI WAN HO HONG KONG |
| TSUI, MEE CHUN PEGGY | FLAT E, 5/F, SUNG LAN MANSION 37 LEIGHTON RD CAUSEWAY BAY HONG KONG HONG KONG |
| TSUI, SHUN LIN | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| TSUI, AMY MAN LUNG | FLAT 4, 16/F., BLOCK C, IMPERIAL COURT, 62G CONDUIT ROAD  MID-LEVELS, HONG KONG CHINA |
| TSUI, DONNA HUI WEN | FLAT A 63/F BLOCK 6 GRAND PROMENADE 38 TAI HONG ST. SAI WAN HO, H HONG KONG |
| TSUI, KAWAI | 58 OLDSTEAD ROAD BROMLEY, KENT BR1 5RW UNITED KINGDOM |
| TSUI, MEE CHUN PEGGY | FLAT E, 5/F, SUNG LAN MANSION 37 LEIGHTON RD CAUSEWAY BAY HONG KONG CHINA |
| TSUI, SHUN LIN | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG, H HONG KONG |
| TSUJI, KENNETH | 59 BARN HILL LN NEWINGTON CT 06111-4629 |
| TSUJI, ERIKO | 3-9-7-603 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| TSUJII, AYAKO | 2-19-1-301 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| TSUJII, AYAKO | 2-19-1-301 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| TSUJIKAWA, HANAKO | 1-14-2 #301 HIGASHI JYUJYO 13 KITA-KU 114-0001 JAPAN |
| TSUJIKAWA, HANAKO | 1-14-2 #301 HIGASHI JYUJYO KITA-KU 13 114-0001 JAPAN |
| TSUJIMOTO, HIRONARI | 1-5-31-202 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| TSUJIMOTO, KENJI | 2-34-6 ASAGAYA-KITA SUGINAMI-KU 13 1660001 JAPAN |
| TSUKAO, TADASHI | 1-1 IO FORIA NO MORI 1-108 CHIGASAKI HIGASHI, TUZUKI-KU 14 YOKOHAMA-SHI 224-0033 JAPAN |
| TSUKAO, TADASHI | 1-1 IO FORIA NO MORI 1-108 CHIGASAKI HIGASHI, TUZUKI-KU YOKOHAMA-SHI 14 224-0033 JAPAN |
| TSUKASA OJIMA | 6-10-1 ROPPONGI MINATO 13 106-6131 JAPAN |
| TSUKASA OJIMA | 1-14-37 MINAMISAWA HIGASHI-KURUME CITY 13 203-0023 JAPAN |
| TSUKIJI YAMAMOTO | 2-15-4 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| TSUKIJI YAMAMOTO | 2-15-4 TSUKIJI CHUO-KU TOKYO 13 104-0045 JAPAN |
| TSUKIJI, KAZUYO | NODA 663-4 11 IRUMASHI-SHI 358-0054 JAPAN |
| TSUKIJI, KAZUYO | NODA 663-4 IRUMASHI-SHI 11 358-0054 JAPAN |
| TSUKUO KOJI (BENGOSHI) | IZUMI HIGHTS KAYABACHO #1009 2-2-1 SHINKAWA, CHUO-KU TOKYO 104 JAPAN |
| TSUKUO KOJI (BENGOSHI) | IZUMI HIGHTS KAYABACHO #1009 2-2-1 SHINKAWA, CHUO-KU TOKYO 13 104 JAPAN |
| TSUKUSHI TAYAMA | 2-23-16 TODOROKI SETAGAYA-KU 158-0082 JAPAN |
| TSUKUSHI TAYAMA | 2-23-16 TODOROKI SETAGAYA-KU 13 158-0082 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| TSUMUGI AKIBA | 1-29-22-304 OOKAYAMA MEGURO-KU 13 152-0033 JAPAN |
| TSUMURA GODO JIMUSHO SHIHOSHOSHI HASEGAW | 1-12-14 JINNAN SHIBUYA-KU 13 150-0041 JAPAN |
| TSUN KIT CHOY | 4/F., 8 KIANG SU STREET, TOKWAWAN, KOWLOON, HONG KONG CHINA |
| TSUNAMI AXIS | 22 TORRINGTON PLACE LONDON WC1E 7HJ UK |
| TSUNAMI AXIS | 22 TORRINGTON PLACE LONDON, GT LON WC1E 7HJ UNITED KINGDOM |
| TSUNAMI RELIEF, INC | 135 E. 57TH STREET NEW YORK NY 10022 |
| TSUNAMI RELIEF, INC | C/O THE GALLEON GROUP 590 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TSUNEHARU HIBINO | 962-110 MAGINU MIYAMAE-KU KAWASAKI-SHI 216-0035 JAPAN |
| TSUNEHARU HIBINO | 962-110 MAGINU MIYAMAE-KU KAWASAKI-SHI 216-0035 JAPAN |
| TSUNEHARU HIBINO | 962-110 MAGINU MIYAMAE-KU KAWASAKI-SHI 14 216-0035 JAPAN |
| TSUNEHIRO SHIROTA | GRAND GALA NISHIAZABU 704 1-12-3 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| TSUNEHIRO SHIROTA | VIENT HIGASHI AZABU 802 2-33-9 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| TSUNEIZUMI, HIROMI | 2/23/2005 HIRAO 13 INAGI CITY 206-0823 JAPAN |
| TSUNEIZUMI,HIROMI | 2-23-5 HIRAO INAGI CITY 13 206-0823 JAPAN |
| TSUNEMINE, YUKA | 1-26-1-504 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TSUNEMINE,YUKA | 1-26-1-504 AOBADAI MEGURO-KU 13 153-0042 JAPAN |
| TSUNG, JAMES | 930 WHITNEY ROAD FAIRPORT NY 14450 |
| TSURUOKA, JUNKO | 4-9-8-904 EBISU 13 SHIBUYA KU 150-0013 JAPAN |
| TSURUOKA, JUNKO | 4-9-8-904 EBISU SHIBUYA KU 13 150-0013 JAPAN |
| TSURUTA,CHIKA | 2-3-1-708 KAKINOKIZAKA MEGURO-KU 13 152-0022 JAPAN |
| TSURUYOSHI | 2-7-1 AKASAKA MINATO-KU TOKYO JAPAN |
| TSURUYOSHI | 2-7-1 AKASAKA MINATO-KU TOKYO 13 JAPAN |
| TSUSAKA, TETSURO | 4-2-6-203 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| TSUSAKA,TETSURO | 4-2-6-203 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| TSUTOMU MATSUZAKI | 1-7-5 SHIROGANE PALAIS STUDIO MINATO-KU 13 108-0072 JAPAN |
| TSUTOMU MATSUZAKI | 1-7-5 SHIROGANE PALACE STUDIO MINATO-KU 13 108-0072 JAPAN |
| TSUTOMU MATSUZAKI | 1-7-5 SHIROGANE PALACE STUDIO 602 MINATO-KU 13 108-0072 JAPAN |
| TSUTOMU MIYASAKA | 1614 KUROGANE-CHO AOBA-KU YOKOHAMA 14 225-8502 JAPAN |
| TSUTSUI, AKI | RESIDENCE QIZ HIROO #601 5-1-11 MINAMI-AZABU 13 TOKYO 106-0047 JAPAN |
| TSUTSUI,AKI | RESIDENCE QIZ HIROO #601 5-1-11 MINAMI-AZABU TOKYO 13 106-0047 JAPAN |
| TSUYAMA | 2-14-7 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| TSUYAMA | 2-14-7 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| TSUYOSHI MATSUE | 2-224-1-420 SAKURAGAOKA HIGASHI-YAMATO CITY 13 207-0022 JAPAN |
| TSUYOSHI NAKAI | 2-16-26 TSUJIDOU FUJISAWA-SHI 14 251-0047 JAPAN |
| TSUYOSHI OYABU | COURT ANNEX ROPPONGI #716 2-13, NISHIAZABU 3-CHOME MINATO-KU 13 106-0031 JAPAN |
| TSUYOSHI OYABU | WEEKLY MANSION AKASAKA 2-17-54 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| TSUYOSHI YOKOKAWA | 2-7-5-208 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| TSUYOSHI YOKOKAWA | 6-18-303 FUYUKI KOTO-KU 13 135-0041 JAPAN |
| TSUZAKI, MAYUMI | 5/16/1957 IKUTA 14 TAMA-KU KAWASAKI-CITY 214-0038 JAPAN |
| TSUZAKI,MAYUMI | 5-16-57 IKUTA TAMA-KU KAWASAKI-CITY 14 214-0038 JAPAN |
| TSVAYBERG, ALEKSANDR | 711 MONTAUK COURT APARTMENT 3G BROOKLYN NY 11235 |
| TSVETELINA MARKOVA | 7 LINALE HOUSE MURRAY GROVE LONDON N1 7QH UNITED KINGDOM |
| TSYBULSKY, MICHAEL | 441 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| TSYRLIN, PAVEL | PO BOX 125461 EMORY UNIVERSITY ATLANTA GA 30322 |
| TSYRLIN,PAVEL | 150 WEST 47TH STREET APARTMENT 2I NEW YORK NY 10036 |
| TSYSIN, VADIM | 2219 MIRAMAR LANE BUFFALO GROVE IL 60089 |
| TSZ MING MAN | 20 SHERMAN GARDENS CHADWELL HEATH ROMFORD,ESSEX RM6 4AX UNITED KINGDOM |
| TSZ NI LAI | 3-4-34 ROPPONGI SOMERSET 1001 MINATO-KU 13 106-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| TSZ NI LAI | 205 WEST 79TH STREET APT 3F NEW YORK NY 10024 |
| TSZKIN KIN CHAN | 1919 WEST 11TH STREET BROOKLYN NY 11223 |
| TT FOREX | NO.6, CATHEDRAL ROAD, CHENNAI TN 600086 INDIA |
| TTA RESEARCH & GUIDANCE | PO BOX 71687 CHICAGO IL 60694 |
| TTI OF NY, INC | 150 BROADWAY SUITE 1500 NEW YORK NY 10038 |
| TTI OF NY, INC | 150 BROADWAY RM 1588 NEW YORK NY 10038-4305 |
| TTK UK LTD | 3RD FLOOR 26 ELDER STREET LONDON E1 6BT UK |
| TTK UK LTD | 3RD FLOOR 26 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| TU, ALEXUS | 120 E 87TH STREET, # P14G NEW YORK NY 10128 |
| TU, JIA | UNIT 20 72-78 CONSTITUTION RD NSW MEADOWBANK 2114 AUSTRALIA |
| TU, MIN-CHU | 2ND FLOOR #7 ALLEY 12 LANE 91 SECTION 5 HSIN-YI ROAD TAIPEI 110 TAIWAN |
| TU, SUSAN | 2993 LAWTON AVENUE BRONX NY 10465 |
| TU, THEODORE | 10756 SPUR POINT CT APT 2A SAN DIEGO CA 92130 |
| TU,JIA | UNIT 20 72-78 CONSTITUTION RD MEADOWBANK, NSW 2114 AUSTRALIA |
| TU,TIMOTHY | 9 SOUTH IRVING STREET VALLEY STREAM NY 11580 |
| TUAS POWER LIMITED | 111 SOMERSET ROAD # 13-06 238164 SINGAPORE |
| TUBBS OF FLOWERS, INC. | 4517 S. STAPLES CORPUS CHRISTI TX 78411 |
| TUBMAN, JOHN | 480 RIDGE RD CEDAR GROVE NJ 07009 |
| TUCCI-MEISE, MARIO ARTIGAS & | MARIA IRAZOQUI JT/TIC 8424 NW 56TH ST, SUITE MVD 77414 MIAMI FL 33166-3327 |
| TUCCILLO, DIANE | 18 ERIE AVENUE APT. 3 WAYNE NJ 07470-6706 |
| TUCCINARD,TAMMY LEE | 238 NAVIGATION STREET BEAVER PA 15009 |
| TUCHMAN, KENNETH I | PO BOX 337 ALPINE NJ 07620-0337 |
| TUCK SCHOOL OF BUSINESS | 100 TUCK HALL HANOVER NH 03755 |
| TUCK, DAVID P | 538 ACADEMY STREET MAPLEWOOD NJ 07040-1351 |
| TUCK, JEFFREY E | 845 WEST END AVE APT. 16D NEW YORK NY 10025 |
| TUCK, NATALIE A. | 169 AMHERST DRIVE KENT ORPINGTON BR5 2HN UNITED KINGDOM |
| TUCK,NATALIE A. | 169 AMHERST DRIVE ORPINGTON, KENT BR5 2HN UNITED KINGDOM |
| TUCK,ROGER | 3 WEIGHT ROAD CHELMSFORD, ESSEX CM2 6LE UNITED KINGDOM |
| TUCKER ELLIS & WEST, LLP | 1150 HUTINGTON BLDG 925 EUCLID AVENUE CLEVELAND OH 44115-1475 |
| TUCKER ELLIS & WEST, LLP | PO BOX 74717 CLEVELAND OH 44194 |
| TUCKER PARTNERSHIP INC | 112 WEST 20TH STREET NEW YORK NY 10011 |
| TUCKER, CHARLES | 956 NELA VIEW RD CLEVELAND OH 44112-2353 |
| TUCKER, DAVID | 3910 IRVING ST BOX 97 PHILADELPHIA PA 19104 |
| TUCKER, ELIZABETH, J. | 416 B CARL BECKER HOUSE ITHACA NY 14853 |
| TUCKER, JACQUELINE M | ROZELLE' 97 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HR UNITED KINGDOM |
| TUCKER, JEFFREY R. | 254 WEST 93RD STREET APT. 1 NEW YORK NY 10025 |
| TUCKER, LAWRENCE | 1324 CASIANO RD LOS ANGELES CA 90049 |
| TUCKER, MATHILDA B. | JOEL K. HUDSON 2501 BLUE RIDGE RD STE 190 RALEIGH NC 27607 |
| TUCKER, MATT | 4195 NE ALAMEDA STREET PORTLAND OR 97212 |
| TUCKER, MICHELLE | 30 HIGHBURY PARK HIGHBURY N52AA UNITED KINGDOM |
| TUCKER, MICHELLE | 305 6TH STREET BROOKLYN NY 11215 |
| TUCKER, PATSY J | 2205 MOUNT PLEASANT RD MOUNT JOY PA 17552 |
| TUCKER, SEAN | 13 CARRIE DRIVE MATAWAN NJ 07747 |
| TUCKER, STEPHEN | 5A SHANDON ROAD CLAPHAM SW4 9HT UNITED KINGDOM |
| TUCKER, THOMAS | 303 BAY AVENUE HUNTINGTON NY 11743 |
| TUCKER, ZACH | 45 WALL ST APT 1822 NEW YORK NY 10005-1950 |
| TUCKER,AMY ANN | 19673 E QUINCY PL CENTENNIAL CO 800155418 |
| TUCKER,BRIAN DANIEL | 19673 E. QUINCY PL. AURORA CO 80015 |
| TUCKER,CHRISTOPHER JOHN | IVYDENE CROWBROOK ROAD MONKS RISBOROUGH, BUCKS HP27 9LW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TUCKER,DANIEL H. | 43W298 BUCK CT. ST. CHARLES IL 60175 |
| TUCKER,JACQUELINE M | 'ROZELLE' 97 HARESTONE VALLEY ROAD CATERHAM, SURREY CR3 6HR UNITED KINGDOM |
| TUCKER,JULIANNA | 18668 E GRAND CIR AURORA CO 80015 |
| TUCKER,KOKO N. | 334 DAVIS COURT #B OCEANSIDE CA 92058 |
| TUCKER,LARRY | 3835 AIDEN PLACE APOPKA FL 32703 |
| TUCKER,MICHELLE | 30 HIGHBURY PARK HIGHBURY, GT LON N52AA UNITED KINGDOM |
| TUCKER,OMAR | 748 EAST 39TH STREET BROOKLYN NY 11210 |
| TUCKER,STEPHEN | 5A SHANDON ROAD CLAPHAM, GT LON SW4 9HT UNITED KINGDOM |
| TUCKER,TERENCE M. | 9445 S SILENT HILLS DR LONE TREE CO 801245488 |
| TUCKER,THOMAS H. | 303 BAY AVENUE HUNTINGTON NY 11743 |
| TUCKER,WILLIAM | 2445 MESQUITE LN CORONA CA 92882-5686 |
| TUCKER-FELTHAM,JASON | 21 LONG ARROTTS HEMEL HEMPSTEAD, HERTS HP1 3EU UNITED KINGDOM |
| TUCKERMAN,CHRISTOPHER | 17 FIELDFARE BILLERICAY ESSEX CM11 2PA UNITED KINGDOM |
| TUCKERS CONSULTANCY LIMITED | 14 JESSOP SQUARE LONDON E14 4JB UK |
| TUCKERS CONSULTANCY LIMITED | 14 JESSOP SQUARE LONDON E14 4JB UNITED KINGDOM |
| TUCKETT, LYNDON | 1 POLICE PLAZA PAID DETAIL UNIT ATTN: NADINE POPE NEW YORK NY 10007 |
| TUCKEY MECHANICAL SERVICES, INC. | P.O. BOX 9 CARLISLE PA 17013 |
| TUCKMAN, BRUCE | 755 PARK AVE NEW YORK NY 10021 |
| TUCKMAN, BRUCE | 755 PARK AVE NEW YORK NY 10021-4255 |
| TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP | 120 BROADWAY, 18TH FLOOR NEW YORK NY 10271 |
| TUCKSTUFF | 108 BYRNE HALL HANOVER NH 03755 |
| TUCKSTUFF | 1019 BYRNE HALL ATTN: SAM STEARNS TUCK SCHOOL OF BUSINESS AT DARTMOUTH HANOVER NH 03755 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEGAL SERVICES UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY INC | ATTN: CREDIT ONE SOUTH CHURCH AVE. STE 100 UE205 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY INC | ATTN: CREDIT & CAPITAL RESOURCES ONE SOUTH CHURCH AVE. STE 100 UE205 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY INC | ATTN: BARBARA MCCORMIC, CREDIT 3950 E. IRVINGTON RD. MS SC115 TUCSON AZ 85714 |
| TUDGE,PAUL | 46 WYATT CLOSE DOWNLEY HEIGHTS HIGH WYCOMBE, BUCKS HP135YX UNITED KINGDOM |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | TUDOR INVESTMENT CORP. ATTN: OPERATIONS 1275 KING STREET GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | TUDOR INVESTMENTS CORPORATION, PROCESS AGENT ATTN: GENL COUNSEL 1275 KING ST GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | THE TUDOR BVI GLOBAL PORTFOLIO LTD. C/O CITCO FUND SERVICES (USA) INC. ATTN: FUND ACCOUNTING 1 LIBERTY PLACE, 51ST FLOOR NEW YORK NY 10006 |
| TUDOR FAMILY FUND II LLC | ATTN:OPERATIONS TUDOR FAMILY FUND II LLC 1275 KING STREET GREENWICH CT 06831 |
| TUDOR FUTURES FUND | TUDOR FUTURES FUND, L.P. 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| TUDOR FUTURES FUND | 1 AMERICAN LANE GREENWICH AMERICAN CENTER SUITE 210 GREENWICH CT 06831 |
| TUDOR FUTURES FUND | ATTN: TRADE ACCOUNTING TUDOR FUTURES FUND, L.P. 1 LIBERTY PLAZA, 51ST FLOOR NEW YORK NY 10006 |
| TUDOR FUTURES FUND | TUDOR INVESTMENTS CORPORATION, PROCESS A 1 LIBERTY PLAZA, 51ST FL ATTN: GENL COUNSEL NEW YORK NY 10006 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | ATTN: OPERATIONS TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 1275 KING ST GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 1275 KING ST ATTN: GENL COUNSEL GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. C/O TUDOR INVESTMENT CORP 1275 KING ST GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETSPORTFOLIO, L.P.C/O TU | TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. CITCO FUND SERVICES 350 MADISON AVENUE, 12TH FL ATTN: TUDOR FUND ACCOUNTING NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TUDOR INVESTMENT CORP | 1275 KING STREET GREENWICH CT 06831 |
| TUDOR JOHN, WILLIAM | 21 HARLEY PLACE LONDON W1G8LZ UNITED KINGDOM |
| TUDOR JOHN,WILLIAM | 21 HARLEY PLACE LONDON, GT LON W1G8LZ UNITED KINGDOM |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR PROPRIETARY TRADING, LLC ATTN: OPERATIONS 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| TUDOR PROPRIETARY TRADING, L.L.C. | C/O TUDOR PROPIETARY TRADING LLC ATTN: TRADE ACCOUNTING 1 LIBERTY PLAZA, 51ST FLOOR NEW YORK NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION 1 LIBERTY PLAZA 51ST FLOOR ATTN: TRADE ACCOUNTING NEW YORK NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | TUDOR INVESTMENT CORPORATION, PROCESS AG ATTN: GENL COUNSEL 1 LIBERTY PLAZA, 51ST FL NEW YORK NY 10006 |
| TUDOR PROPRIETARY TRADING, L.L.C. | ATTN: CHRISTIAN R. SABELLA SHEARMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR TEA AND COFFEE | UNITS 31/35 THURROCK COMMERCIAL CENTER PURFLEET INDUSTRIAL ESTATE AVELEY RM15 4YD UK |
| TUDOR TEA AND COFFEE | UNITS 31/35 THURROCK COMMERCIAL CENTER PURFLEET INDUSTRIAL ESTATE AVELEY, ESSEX RM15 4YD UNITED KINGDOM |
| TUDOR, JASON | 51 THE YOO BUILDING 17 HALL ROAD LONDON NW8 9RF UNITED KINGDOM |
| TUDOR, PICKERING & CO SECURITIES, INC | ATTN: CHRISTINE DRUSCH 1111 BAGBY SUITE 5000 HOUSTON TX 77002 |
| TUDOR,JASON | 51 THE YOO BUILDING 17 HALL ROAD LONDON, GT LON NW8 9RF UNITED KINGDOM |
| TUEBLER, THILO | AM EICHENPLATZ 12 F HAMBURG D 22549 GERMANY |
| TUEL, ROBERT J | 3457 N. KEDZIE CHICAGO IL 60618-5619 |
| TUEL, ROBERT J. | 3457 N. KEDZIE CHICAGO IL 60618 |
| TUESDAY'S CHILDREN | 1233 SECOND AVENUE 3RD FLOOR NEW YORK NY 10021 |
| TUESDAY'S CHILDREN | 390 PLANDOME ROAD SUITE 204 MANHASSET NY 11030 |
| TUEV HESSEN CONSULTING GMBH | LILIENWEG 14 MUECKE 35325 GERMANY |
| TUFBERG,JOHAN | KLUBBHALLANVAGEN 5 UMEA 905 83 SWEDEN |
| TUFBERG,JOHAN | KLUBBHALLANVAGEN 5 905 83 UMEA SWEDEN |
| TUFF, LARRY A. | 23 SAINT MORITZ CHERRY HILL NJ 08003 |
| TUFFIGO,LAURE | 66 RUE DE PONTHIEU PARIS 75 75008 FRANCE |
| TUFIN SOFTWARE | 5 SHOHAM STREET RAMAT GAN 52521 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 35 JABOTINSKY STREET RAMAT GAN 52511 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5, JABOTINSKY STREET RAMAT GAN ISRAEL 52520 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5 SHOHAM STREET RAMAT GAN ISRAEL 52521 ISRAEL |
| TUFIN SOFTWARE TECHNOLOGIES LTD. | 5 SHOHAM STREET RAMAT GAN 52521 ISRAEL |
| TUFTS, KATHY | 13125 TWIN LAKES DRIVE CLIFTON VA 20124 |
| TUG USERS GROUP | P.O. BOX 986 ATTN RICHARD DINELLO ST CLOUD MN 56301 |
| TUGBA SOLMAZ | 62 ANDREW AVE ISLIP TERRACE NY 11752 |
| TUGENDHAT, CHRISTOPHER S | 35, WESTBOURNE PARK ROAD LONDON W25QD UNITED KINGDOM |
| TUGENDHAT,CHRISTOPHER S | 35, WESTBOURNE PARK ROAD LONDON, GT LON W25QD UNITED KINGDOM |
| TUGHANS SOLICITORS | 30 VICTORIA STREET BELFAST BT1 3GS UK |
| TUGHANS SOLICITORS | 30 VICTORIA STREET BELFAST, BFS BT1 3GS UNITED KINGDOM |
| TUGOLUKOVA, OLGA | FLAT 86 NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8LE UNITED KINGDOM |
| TUGOLUKOVA,OLGA | FLAT 86 NAXOS BUILDING 4 HUTCHINGS STREET LONDON, GT LON E14 8LE UNITED KINGDOM |
| TUIL, LAURENT | FLAT 32 10 JOHN ADAM STREET LONDON WC2N6HA UNITED KINGDOM |
| TUININGA, CHRIS | 142 LORING AVE. PELHAM NY 10803 |
| TUITT, LYNETT | 2901 AVENUE I APT 6F BROOKLYN NY 11210-2917 |
| TUJIOS,CONSTANTINE | 1385 YORK AVENUE APT. 17A NEW YORK NY 10021 |
| TUKACZYNSKI, DANIEL | 820 SUMMIT AVENUE WESTFIELD NJ 07090 |
| TULANE UNIVERSITY | 6823 SAINT CHARLES AVE NEW ORLEANS LA 701185698 |

| Claim Name | Address Information |
|---|---|
| TULARE COUNTY FEDERAL CREDIT UNION | 300 NORTH K STREET TULARE CA 93274 |
| TULARE COUNTY TAX COLLECTOR | ATTENTION: MELISSA QUINN 221 SOUTH MOONEY BLVD, RM 104-E VISALIA CA 93291-4593 |
| TULATHIMUTTE,KAN | CLAIR #102, 3-64 KITA-SENJU ADACHI-KU 13 120-0034 JAPAN |
| TULCIN, ROGER | 36 BRADFORD ROAD SCARSDALE NY 10583 |
| TULENKO, THOMAS JOSEPH | 1 OSSENER DRIVE PERRINEVILLE NJ 08535 |
| TULIO GARGANTINI | 1440 BRICKELL BAY DRIVE APT 909 MIAMI FL 33131 |
| TULIP CORPORATION | B/12, NANDKISHORE INDL ESTATE OFF MAHAKALI CAVES ROAD ANDHERI ROAD ANDHERI MUMBAI MH 400093 INDIA |
| TULIS, DANIEL | 100 WOODHOLLOW COURT SYOSSET NY 11791 |
| TULL, JAMES C | 80 CYPRESS HOLLOW DRIVE TIBURON CA 94920-2649 |
| TULLER, MARAT | 460 STOBE AVENUE STATEN ISLAND NY 10306 |
| TULLET LIBERTY SECURITIES TOTAL | 108 CORPORATE PARK DR STE 209 WHITE PLAINS NY 106043808 |
| TULLETT & TOKYO LIBERTY INVESTMENT | 80 PINE STREET 30TH FLOOR ATTN:FUBASH DUREJA NEW YORK NY 10005 |
| TULLETT & TOKYO LIBERTY JAPAN LTD | 5-1 NIHONBASHI MURCAMACHI 4-CHOME CHYO-KY TOKYO 103-0022 JAPAN |
| TULLETT & TOKYO LIBERTY JAPAN LTD | AKASAKA TAMEIKE TOWER 4F 17-7 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TULLETT & TOKYO LIBERTY PLC | CABLE HOUSE, 63-64 NEW BROAD STREET EC2M 1JJ LONDON |
| TULLETT & TOKYO OTC OPTIONS | 80 PINE STREET 28TH FL NEW YORK NY 10005 |
| TULLETT LIBERTY | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1ST UNITED KINGDOM |
| TULLETT LIBERTY (BAHRAIN) CO WLL BAHRAIN | FLAT 31 BUILDING 104 ROAD 383 MANAMA 316 KINGDOM OF BAHRAIN MANAMA BAHRAIN BAHRAIN |
| TULLETT LIBERTY (BAHRAIN) CO WLL BAHRAIN | TULLETT LIBERTY PO BOX 20526 MANAMA BAHRAIN BAHRAIN |
| TULLETT LIBERTY (HONG KONG)LTD | SUITE 1001, 10TH FLOOR CITIC TOWER, 1 TIM MEI AVENUE CENTRAL HONG KONG SAR HONG KONG |
| TULLETT LIBERTY (SECURITIES) LTD (CAD) | CABLE HOUSE 54-62 NEW BROAD STREET LONDON UK |
| TULLETT LIBERTY (SECURITIES) LTD (CAD) | CABLE HOUSE 54-62 NEW BROAD STREET LONDON UNITED KINGDOM |
| TULLETT LIBERTY BROKERAGE INC. | 80 PINE STREET, 30TH FL ATTN: ACCOUNTS RECEIVABLE NEW YORK NY 10005 |
| TULLETT LIBERTY BROKERAGE INC. | CHURCH STREET STATION P.O. BOX 6169 ATTN:  ACCTS. RECEIVABLE NEW YORK NY 10249-6169 |
| TULLETT LIBERTY INC | TULLETT PREBON GROUP LTD 155 BISHOPSGATE LONDON EC2M 3TQ UNITED KINGDOM |
| TULLETT LIBERTY INC | PO BOX 6166 CHURCH STREET STATION NEW YORK NY 10249-6166 |
| TULLETT LIBERTY PTE LTD | 10 ANSON RD #16-11 079903 SINGAPORE |
| TULLETT LIBERTY PTE LTD | 10 ANSON ROAD #16-11 INTERNATIONAL PLAZA 079903 |
| TULLETT LIBERTY SECURITIES INC | CHURCH STREET STATION P.O. BOX 6168 NEW YORK NY 10249-6168 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | LEVEL 36, 60 MARGARET STREET SYDNEY NSW AUSTRALIA |
| TULLETT PREBON (EUROPE) LIMITED | LEVEL 37 TOWER 42 25 OLD BROAD STREET LONDON UNITED KINGDOM EC2N 1HQ UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD | FRANKFURTER STARBE 132 BAD VILBEL FRANKFURT D61118 GERMANY |
| TULLETT PREBON (SECURITIES) LTD | FRANKFURTER STARBE 132 BAD VILBEL D61118 GERMANY |
| TULLETT PREBON (SECURITIES) LTD | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1ST UK |
| TULLETT PREBON (SECURITIES) LTD | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1ST UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD | 155 BISHOPSGATE LONDON EC2M 3TQ UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD | BLEIDENSTRASSE 6-10 FRANKFURT 60311 GERMANY |
| TULLETT PREBON (SECURITIES) LTD GBP | FAO DAVID STRICKLAND CABLE HOUSE 54/62 NEW BROAD STREET LONDON UK |
| TULLETT PREBON (SECURITIES) LTD GBP | 155 BISHOPSGATE LONDON EC2M 3TQ UK |
| TULLETT PREBON (SECURITIES) LTD GBP | FAO DAVID STRICKLAND CABLE HOUSE 54/62 NEW BROAD STREET LONDON, GT LON UNITED KINGDOM |
| TULLETT PREBON (SECURITIES) LTD. | 54-62 NEW BROAD ST LONDON EC2M 1JJ UK |
| TULLETT PREBON (SECURITIES) LTD. | 155 BISHOPSGATE LONDON EC2M 3TQ UK |
| TULLETT PREBON (SECURITIES) LTD. | 54-62 NEW BROAD ST LONDON EC2M 1JJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TULLETT PREBON (SINGAPORE) LIMITED | 50 RAFFLES PLACE #39-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| TULLETT PREBON (TREASURY & DERIVATIVES) | LEVEL 3, 155 BISHOPSGATE LONDON EC2M 3TQ UK |
| TULLETT PREBON (TREASURY & DERIVATIVES) | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1ST UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | CABLE HOUSE 54 - 62 NEW BROAD STREET LONDON EC2M 1ST UK |
| TULLETT PREBON (UK) LIMITED | 155 BISHOPSGATE LONDON EC2N 3DA UK |
| TULLETT PREBON (UK) LIMITED | CABLE HOUSE 54 - 62 NEW BROAD STREET LONDON EC2M 1ST UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | CABLE HOUSE 54 - 62 NEW BROAD STREET LONDON EC2M 3TQ UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | 155 BISHOPSGATE LONDON EC2N 3DA UNITED KINGDOM |
| TULLETT PREBON (UK) LIMITED | PREBON FINANCIAL PRODUCTS INC P O BOX 2010 JERSEY CITY NJ 07303-2010 |
| TULLETT PREBON (UK) LIMITED | 50 RAFFLES PLACE #3900 SINGAPORE LAND TOWER 048623 SINGAPORE |
| TULLETT PREBON FRANCE | 89-91 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| TULLETT PREBON HOLDINGS CORP. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| TULLETT PREBON HOLDINGS CORP. | 80 PINE STREET NEW YORK NY 10005-1770 |
| TULLETT PREBON MONEY BROKERAGE | SAMSUNG FIRE INSURANCE BLDG 6TH FLOOR 87 EULGIRO 1-GA JUNG-GU SEOUL, KOREA KOREA, REPUBLIC OF |
| TULLEY,JASON R | 2310 CHESTNUT STREET APT. 17 SAN FRANCISCO CA 94123 |
| TULLMAN, MARK M.D. | 14 MONTGOMERY ROAD SCARSDALE NY 10583 |
| TULLMAN, MARK M.D. | 14 MONTGOMERY RD SCARSDALE NY 10583-5962 |
| TULLMAN, PHILIP | 28 W 3RD ST APT 2420 SOUTH ORANGE NJ 07079 |
| TULLO, BRITTON | 507 MATHER MAIL CENTER CAMBRIDGE MA 02138 |
| TULLO, JOHN FRANK | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| TULLY COMMUNICATIONS | 130 E. 63RD STREET APT. 5C NEW YORK NY 10021-7341 |
| TULLY, CYNTHIA L | 296 LOS FELICAS AVENUE WALNUT CREEK CA 94598-4145 |
| TULLY, JEANETTE M | 1078 MCLEAN AVE. WANTAGH NY 11793-1756 |
| TULLY, PAUL J | 300 EAST POPLAR AVENUE WENONAH NJ 08099 |
| TULLY,JASON J | 88 PETHERTON ROAD LONDON, GT LON N52RG UNITED KINGDOM |
| TULSA AREA UNITED WAY | 1430 SOUTH BOULDER TULSA OK 74119 |
| TULSA HOTEL LS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TULSA HOTEL MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| TULSA HOTEL OWNERS L.P. | 904 W HAMILTON ST ALLENTOWN PA 18101 |
| TULSA HOTEL OWNERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| TULSIANI,ASHISH | A-12,MEERYLAND CHS, 46 DR. R.G.THADANI MARG, WORLI SEAFACE MUMBAI MH 400018 INDIA |
| TULUG T. TEMEL | FLAT 1 3 CRAVEN HILL GARDENS LONDON W2 3ES UNITED KINGDOM |
| TUMBAGA, ARNOLD | 1443 GREENFIELD CIRCLE PINOLE CA 94564 |
| TUMBARUMBA SHIRE COUNCIL | PO BOX 61 TUMBARUMBA NSW 2653 AUSTRALIA |
| TUMBARUMBA SHIRE COUNCIL | BRIDGE STREET PO BOX 61 TUMBARUMBA NSW 2653 NSW 2653 AUTRALIA |
| TUMBARUMBA SHIRE COUNCIL | ATTN: KAY WHITEHEAD |
| TUMBLEWEED COMMUNICATIONS | 1600 SEAPORT BLVD STE 400 REDWOOD CITY CA 940635564 |
| TUMBLING DICE ENTERTAINMENT INC. | 13 ROUTE 530 SOUTHAMPTON NJ 080881640 |
| TUMI ADEBIYI | 2714 EIGHTH AVENUE APARTMENT 6A NEW YORK NY 10030 |
| TUMI ADEBIYI | 177 EAST 94TH STREET NEW YORK NY 10128 |
| TUMI ADEBIYI | 701 BYRNE HALL HANOVER NH 03755 |
| TUMI ADEBIYI | 701 BYRNE HALL NEW JERSEY NH 03755 |
| TUMINELLO, JOSEPH | 3854 MORTON LANE SEAFORD NY 11783 |
| TUMMALLAPALLI, PRAVEEN K | 19 HILLTOWN COURT PLAINSBORO NJ 08536-3138 |
| TUMMINELLO, TRICIA L. | 154 NORTH LESWING AVENUE SADDLE BROOK NJ 07663 |
| TUMMINIA, DONNA | 33 TUPPENCE ROAD MANALAPAN NJ 07726 |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER |

| Claim Name | Address Information |
|---|---|
| SVCS | PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUNAC,DARREN M | 135 ROCHESTER D1 COSTA MESA CA 92627 |
| TUNG, BILL KA SING | 36 BRAMBER HOUSE, ROYAL QUARTER SEVEN KINGS WAY SURREY KINGSTON UPON THAMES KT2 5BU UNITED KINGDOM |
| TUNG, DAVID | 30 NEWPORT PARKWAY APT 209 JERSEY CITY NJ 07310 |
| TUNG, ERIK | 1203, MAY TOWER ONE 7 MAY ROAD MID-LEVELS HONG KONG HONG KONG |
| TUNG, ROLAND | 129 FRANKLIN ST APT 107 CAMBRIDGE MA 02139 |
| TUNG, SHARON | 301 W 53RD STREET #141 NEW YORK NY 10019 |
| TUNG, SHARON W | 8 ROBINSON ROAD BLOCK 3, FLAT 9F MID-LEVEL HONG KONG |
| TUNG, SHARON W. | 8 ROBINSON ROAD BLOCK 3, FLAT 9F H H MID-LEVEL HONG KONG |
| TUNG, SHARON W. | 8 ROBINSON ROAD BLOCK 3, FLAT 9F H MID-LEVEL HONG KONG |
| TUNG,BILL KA SING | 36 BRAMBER HOUSE, ROYAL QUARTER SEVEN KINGS WAY KINGSTON UPON THAMES, SUR KT2 5BU UNITED KINGDOM |
| TUNG,ERIK | 1203, MAY TOWER ONE 7 MAY ROAD MID-LEVELS HONG KONG CHINA |
| TUNG,SHARON W. | 8 ROBINSON ROAD BLOCK 3, FLAT 9F MID-LEVEL, H HONG KONG |
| TUNGATE,JULIE E | 15 HANDLEYS CHASE NOAK BRIDGE BASILDON, ESSEX SS154JB UNITED KINGDOM |
| TUNGATE,MICHAEL | 43 SUNNYSIDE ROAD UTTOXETER, STAFFS ST14 7LU UNITED KINGDOM |
| TUNISIA ROSITA SMITH | 9824 CROCKER DRIVE DALLAS TX 75217 |
| TUNISIA ROSITA SMITH | 3303 SOUTHERN OAKS BLVD #3201 DALLAS TX 75216 |
| TUNISIA ROSITA SMITH | 9824 CROCKER DRIVE DALLAS TX 75217 |
| TUNISIA ROSITA SMITH | 2900 CILIDO RD #1333 DALLAS TX 75228 |
| TUNISIA ROSITA SMITH | 2900 DILIDO RD #1333 DALLAS TX 75228 |
| TUNISIA ROSITA SMITH | 2900 DILIDO RD APT 1333 DALLAS TX 75228-8308 |
| TUNITA R BAILEY | 7 POLO COURT DUNCANVILLE TX 75116 |
| TUNN,SCOTT | 8 LUNDIES WALK PERTHSHIRE AUCHTERARDER, TAYS PH3 1BG UNITED KINGDOM |
| TUNNICLIFFE,LIANNE | FARNHAM LODGE LOWER BRITWELL ROAD BURNHAM SLOUGH, BUCKS SL2 2NQ UNITED KINGDOM |
| TUNSTALL, EDWARD | 18A WARRINGTON CRESCENT LONDON W91EL UNITED KINGDOM |
| TUNSTALL, NATALIE J | 13150 TIERRA CANYON DR MORENO VALLEY CA 92388 |
| TUNSTALL,EDWARD | 18A WARRINGTON CRESCENT LONDON, GT LON W91EL UNITED KINGDOM |
| TUNUGUNTLA,RAVI KIRAN | 119C TRACY PLACE HACKENSACK NJ 07601 |
| TUNUGUNTLA,SATISH | FIRST FLOOR,PLOT NO:54,55, ROAD NO:1 VIKAS NAGAR, SAROOR NAGAR, HYDERABAD,ANDHRA PRADESH MH 500035 INDIA |
| TUOSTO, JOHN | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUOSTO, JOSEPH | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUOSTO,JAMES | 1 TURNBRIDGE CT JACKSON NJ 085276412 |
| TUOSTO,JILLIAN A. | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUPPO, ROBERT | 19 PINECONE LN COMMACK NY 11725 |
| TUR,SANDY L. | 113 DEER RUN RD PERKASIE PA 18944 |
| TURAN, OLGA | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TURAY,SHAMBA | 45 SPORTSBANK STREET CATFORD LONDON, GT LON SE6 2EY UNITED KINGDOM |
| TURBIVILLE, ALLISON | 417 WINTHROP MAIL CTR 32 MILLS ST CAMBRIDGE MA 02138-7579 |
| TURCAN CONNELL | PRINCES EXCHANGE 1 EARL GREY STREET EDINBURGH EH3 9EE UNITED KINGDOM |
| TURCAN, ALEXANDER | 8 ROANDIS COURT RAMSEY NJ 07446 |
| TURCAP INVESTMENTS B.V. | LOCATELLIKADE 1 1076 AZ AMSTERDAM 31 20 5755 NETHERLANDS |
| TURCHIN,JUDY | 45 EAST 72ND STREET APARTMENT 8C NEW YORK NY 10021 |
| TURCHYN, ROBERT | 183 CATALPA ROAD WILTON CT 06897 |
| TURCHYN, WILLIAM | 45 E 66TH ST. NEW YORK NY 10065 |
| TURCO, TONI ANN | 35 FAIRVIEW AVENUE SUMMIT NJ 07901 |
| TURCOM ILETISIM SISTEMLERI SANAYI VE | TURCOM IS MERKEZI,INCE SU SOK.NO:7 ISTANBUL ISTANBUL 34337 TURKEY |

| Claim Name | Address Information |
| --- | --- |
| TIC | TURCOM IS MERKEZI,INCE SU SOK.NO:7 ISTANBUL ISTANBUL 34337 TURKEY |
| TURCOM ŽOLETŽO ZŽOM SŽOSTEMLERŽO SANAYŽO | TURCOM ŽO Z MERKEZŽO,ŽONCE SU SOK.NO:7 ISTANBUL ISTANBUL 34337 TURKEY |
| TURCQ,FABRICE | 6 SUSSEX HOUSE MAIDSTONE MEWS BUILDINGS 72-74 BOROUGH HIGH STREET LONDON, GT LON SE1 1GF UNITED KINGDOM |
| TUREK, KENNETH J. | 418 NORTH PARK ROAD LA GRANGE PARK IL 60526 |
| TUREK, MICHAEL | 267 OXFORD ROAD NEW ROCHELLE NY 10804 |
| TUREK, THERESE L | 277 W 10TH STREET APT 11M NEW YORK NY 10014 |
| TURENNE,DOREEN | 60 BOARDMAN LANE ATTLEBORO MA 02703 |
| TURETSKY, HOWARD | 10315 SAND CAY LANE WEST PALM BEACH FL 33412 |
| TURGEL,JONATHAN | 2635 INWOOD DRIVE ADAMSTOWN MD 21710 |
| TURGEL,JONATHAN MARC | 2635 INWOOD DRIVE ADAMSTOWN MD 21710 |
| TURIACE,JEANNETTE M. | 21091 PENNINGTON LANE TRABUCO CANYON CA 92679 |
| TURK EKONOMI BANKASI | ATTN:MR. YAHYA BULENT AKTAS TURK EKONOMI BANKASI A.S. MECLIS-I MEBUSAN CADDESI NO. 35 80040 FINDIKLI ISTANBUL TURKEY |
| TURK EKONOMI BANKASI | WHITE & CASE (LONDON) LIMITED, PROCESS AGENT 7-11 MOORGATE LONDON EC2R 6HH UK |
| TURKAY, SAYGUN | LONGACRE 305 WEST 50TH STREET NEW YORK NY 10019 |
| TURKAY, SAYGUN | 400 CHAMBERS STREET #23B NEW YORK NY 10282 |
| TURKAY,SAYGUN | LONGACRE 305 WEST 50TH STREET NEW YORK NY 10019 |
| TURKCELL | YAP KREDI BANKAS YAPI VE DREDI PLAZA D BLOCK ISTANBUL 80620 TURKEY |
| TURKEDJIEV,RUMENA GEORGIEVA | 59 JOHN ST APT. 4D NEW YORK NY 10038 |
| TURKEL, JONATHAN | 440 E 23RD STREET MB NEW YORK NY 10010 |
| TURKINGTON, GARETH | FLAT 13, 30 STREATHAM PLACE LONDON SW2 4QY UNITED KINGDOM |
| TURKINGTON,GARETH | FLAT 13, 30 STREATHAM PLACE LONDON, GT LON SW2 4QY UNITED KINGDOM |
| TURKISH BRITISH CHAMBER OF COMMERCE | BURY HOUSE 33 BURY STREET LONDON SW1Y 6AU UNITED KINGDOM |
| TURKISH,SHARI | 813 SOUTH WILLIAMS STREET DENVER CO 80209 |
| TURKIYE IS BANKASI AS | ATTN:MEHMET KARAKILIC TURKIYE IS BANKASI AS IS KULELERI 34330 LEVENT ISTANBUL TURKEY |
| TURKIYE IS BANKASI AS | IS KULELERI ISTANBUL 80412 TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KAMI GALVANI C/O STEPTOE COLLIER CENTER 201 EAST WASHINGTON STREET, SUITE 1600 PHOENIX AZ 85004-2382 |
| TURKLE, NANCY R. | 29 BRITT LANE GROTON MA 01450 |
| TURLEY, ED | 45 VINEYARD VIEW DRIVE NAPA CA 94558 |
| TURLEY, EDWARD L | 45 VINEYARD VIEW DRIVE NAPA CA 94558-9687 |
| TURN COMMUNITY SERVICES | 850 SOUTH MAIN STREET P.O. BOX 1287 SALT LAKE CITY UT 84101 |
| TURN THE CORNER FOUNDATION | 214 MOMMOCKS RD |
| TURN THE CORNER FOUNDATION | 1375 BROADWAY 3RD FLOOR NEW YORK NY 10018 |
| TURN THE CORNER FOUNDATION | 214 HOMMOCKS RD LARCHMONT NY 105383915 |
| TURNAROUND LETTER | P.O. BOX 6721 BOSTON MA 02114 |
| TURNAROUND LETTER | NEW GENERATION RESEARCH 225 FRIEND STREET BOSTON MA 02114 |
| TURNAROUND MANAGEMENT ASSOCIATION | 150 SOUTH WACKER DRIVE SUITE 900 CHICAGO IL 60606 |
| TURNBAUGH, JEFF | DO NOT USE. PLS. USE VENDOR #44708. 2938 LAGUNA STREET SAN FRANCISCO CA 94123 |
| TURNBAUGH, JEFF | 2938 LAGUNA STREET SAN FRANCISCO CA 94123 |
| TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD., SUITE 400 AVENTURA FL 33180 |
| TURNBERRY HOTEL | GOLF COURSES AND SPA AYRSHIRE SCOTLAND KA26 9LT CANADA |
| TURNBERRY ISLE RESORT | 19999 WEST COUNTRY CLUB DR AVENTURA FL 33180-2401 |
| TURNBERRY MASTER, LTD | ATTN:ANTHONY SORRENTINO TURNBERRY MASTER FUND, LTD. 410 GREENWICH AVENUE GREENWICH CT 06830 |
| TURNBERRY PAVILION MANAGERS, L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| TURNBERRY PAVILION PARTNERS, L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| TURNBERRY RESORT SPA | TURNBERRY AYRSHIRE KA26 PLT UNITED KINGDOM UNITED KINGDOM |
| TURNBULL, NIGINA M. | 221 WEST 105TH STREET APT # 3FE NEW YORK NY 10025 |
| TURNBULL, ENOLA | 20A WILTSHIRE ROAD WOKINGHAM, BERKS RG40 1TP UNITED KINGDOM |
| TURNER & DEBENHAMS | IVY HOUSE, 107 ST PETER'S STREET, ST ALBANS AL1 3EW UK |
| TURNER & DEBENHAMS | IVY HOUSE, 107 ST PETER'S STREET, ST ALBANS, HERTS AL1 3EW UNITED KINGDOM |
| TURNER & ROULSTONE | P.O BOX 2636 GEORGETOWN GRAND CAYMAN, CAYMAN ISLANDS CAYMAN ISLANDS |
| TURNER CONSTRUCTION CO | 375 HUDSON STREET NEW YORK NY 10014 |
| TURNER CONSTRUCTION CO | 4263 DACOMA HOUSTON TX 77092 |
| TURNER CONSTRUCTION CO | 350 SOUTH GRAND AVE, #3150 LOS ANGELES CA 90071 |
| TURNER CONSTRUCTION CO | 450 SUTTER STREET, SUITE 300 SAN FRANCISCO CA 94108 |
| TURNER CONSTRUCTION CO | 222 KEARNY STREET SAN FRANCISCO CA 94108 |
| TURNER PRINTING COMPANY INC | 829 BELLEAIR ROAD CLEARWATER FL 33756 |
| TURNER, ALBERTA | 49 MELROSE ST UNIT 3-H MELROSE MA 02176 |
| TURNER, AMANDA | 16 KING STREET 3C, FREESIA WOLLSTONECRAFT NSW SYDNEY 2065 AUSTRALIA |
| TURNER, BARBARA H | 194 FISHERS RD BRYN MAWR PA 19010 |
| TURNER, BRIAN C. | 30A PINCKNEY STREET BOSTON MA 02114 |
| TURNER, BRIAN H. | 146 MINE BROOK RD FAR HILLS NJ 07931 |
| TURNER, CARLTON R. | 2329 N. LEAVITT ST. #3 CHICAGO IL 60647 |
| TURNER, CLIVE | 8 LAVINA COURT SUMMIT NJ 07901 |
| TURNER, CLIVE | 8 LAVINA COURT SUMMIT NJ 07901-4145 |
| TURNER, DARLENE | 417 NW MARKET STREET SEATTLE WA 98107-2707 |
| TURNER, DAVID C | 360 E 65 19-C NEW YORK NY 10021-6713 |
| TURNER, DAVID K. | 150 EAST 44TH STREET APT. 36C NEW YORK NY 10017 |
| TURNER, GARETH N | 225 CENTRAL PARK WEST NEW YORK NY 10024 |
| TURNER, GLENN M. | 76 CALVERT AVE WEST EDISON NJ 08820-3147 |
| TURNER, GLENN M. | 68 SHOTTERMILL W SUSX HORSHAM RH125HJ UNITED KINGDOM |
| TURNER, JACOB | 301 EAST UNIVERSITY PARKWAY APT 3B BALTIMORE MD 21218 |
| TURNER, JACQUELINE | 24 FARMINGTON CT RAMSEY NJ 07446-2104 |
| TURNER, JAMES | 2432 LARCHMONT STREET SANTA ANA CA 92706-2017 |
| TURNER, JAMES S | 5 SURREY LANE NEW PROVIDENCE NJ 07974 |
| TURNER, MABEL M | 351 COHRON STREET MOBILE AL 36607 |
| TURNER, NANCY C. | 4613 JEFFERSON RIDGE WAY MARIETTA GA 30066 |
| TURNER, NYEMA | 1514 SEDGWICK AVENUE APT. 9E BRONX NY 10453 |
| TURNER, OSCAR | 2833 S ADAMS ST, APT 705A TALLAHASSEE FL 32301 |
| TURNER, PAUL | PBX 3033 JERSEY CITY NJ 07303 |
| TURNER, RACHEL | 58-09 KISSENA BOULEVARD FLUSHING NY 11355 |
| TURNER, REBECCA J | 151 WEST SOUTH STREET FREDERICK MD 21701 |
| TURNER, ROBERT G | 651 SEAVIEW COURT B-301 MARCO ISLAND FL 34145 |
| TURNER, ROBERT G. | 17 PALMER TERRACE P.O. BOX 3087 SAG HARBOR NY 11963 |
| TURNER, RUFUS | PO BOX 35 MURTAUGH ID 83344 |
| TURNER, SHANNON M | 5520 SW 154TH PL BEAVERTON OR 97007 |
| TURNER, STACY | 1624 BONNIE BRAE, #6 HOUSTON TX 77006 |
| TURNER, STEPHEN | FLAT C, 86 SOUTHWOOD ROAD NEW ELTHAM LONDON SE9 3QT UNITED KINGDOM |
| TURNER, STEVEN M | 366 BROADWAY APT 4B NEW YORK NY 10013 |
| TURNER, WELLS R., JR. AND ESTHER | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| TURNER, YANA | 14 HORATIO ST APT 2C NEW YORK NY 10014 |
| TURNER, AMANDA | 16 KING STREET 3C, FREESIA WOLLSTONECRAFT SYDNEY, NSW 2065 AUSTRALIA |
| TURNER, ANGELA J | 15974 E NICHOLS PL ENGLEWOOD CO 80112 |
| TURNER, BENJAMIN F. | 77 SOUTH OGDEN STREET APARTMENT 405 DENVER CO 80209 |

| Claim Name | Address Information |
| --- | --- |
| TURNER,DAVID | 147 CHESTNUT STREET ENGLEWOOD NJ 07631 |
| TURNER,DEBORAH | 13 EVEREST CLOSE HIGH WYCOMBE, BUCKS HP137RF UNITED KINGDOM |
| TURNER,DEEDEE M. | 2721 BALLAD WAY FOREST GROVE OR 97116 |
| TURNER,GLENN M. | 68 SHOTTERMILL HORSHAM, W SUSX RH125HJ UNITED KINGDOM |
| TURNER,HARRY | 10848 GREENMEADOW PL. INDIANAPOLIS IN 46229 |
| TURNER,JACOB | 301 ELIZABETH STREET APT. 6C NEW YORK NY 10012 |
| TURNER,JONATHAN | 40 BERRIDGE MEWS WEST HAMPSTEAD LONDON, GT LON NW6 1RF UNITED KINGDOM |
| TURNER,JOSEPH | 8831 BRADWELL PLACE #208 FISHERS IN 46037 |
| TURNER,KARA | 228 EAST 81ST STREET APT. 1B NEW YORK NY 10028 |
| TURNER,LAURA | 16 EAST WICK LINDFIELD HAYWARDS HEATH, W SUSX RH162TH UNITED KINGDOM |
| TURNER,MARIA F | PENTHOUSE 11 REGENT COURT 29A WRIGHTS LANE LONDON, GT LON W85SJ UNITED KINGDOM |
| TURNER,MARTIN | FLAT 4 59 ADDISON GARDENS WEST KENSINGTON LONDON, GT LON W140DP UNITED KINGDOM |
| TURNER,MICHAEL WILLIAM | 2762 SOUTH PENNSYLVANIA STREET ENGLEWOOD CO 80113 |
| TURNER,NATHAN | 7 WHITEHALL PARK ROAD CHISWICK, GT LON W4 3NE UNITED KINGDOM |
| TURNER,REBECCA JEAN | 151 WEST SOUTH STREET FREDERICK MD 21701 |
| TURNER,STEPHEN | FLAT C, 86 SOUTHWOOD ROAD NEW ELTHAM LONDON, GT LON SE9 3QT UNITED KINGDOM |
| TURNER,TRACY L. | 15273 MATURIN DRIVE, UNIT #34 SAN DIEGO CA 92127 |
| TURNER-GIRARD,SAMANTHA | 38 WOODLAND TERRACE CHARLTON, GT LON SE7 8EN UNITED KINGDOM |
| TURNEY,SHELLY K. | 17953 E IOWA DRIVE AURORA CO 80017 |
| TURNIER, GABRIELLA | 2733 N SEMINARY RD APT #2 CHICAGO IL 60614 |
| TURNING POINT SECURITIES LLC | 440 SOUTH LASALLE STREET, SUITE 1118 CHICAGO IL 60605 |
| TURNING POINT SOLUTIONS GROUP LP | 1815 MILITARY H'WY PINEVILLE LA 71360 |
| TURNKEY COMPUTER TECHNOLOGY LTD | THORNTON LODGE EAST KILBRIDE ROAD CLARKSTON GLASGOW G76 9HW UNITED KINGDOM |
| TURNOF, LAURIE | 19 ALLOCCO DRIVE HOLMDEL NJ 07733 |
| TURNOF, LAURIE | 300 E 34TH STREET APT 15A NEW YORK NY 10016 |
| TURNOR, NICHOLAS M | 59 RODERICK ROAD HAMPSTEAD LONDON NW32NP UNITED KINGDOM |
| TURNOR,NICHOLAS M | 59 RODERICK ROAD HAMPSTEAD LONDON, GT LON NW32NP UNITED KINGDOM |
| TURNSTONE CONSTRUCTION LTD | P.O. BOX 479 WEYBRIDGE KT13 9GG UK |
| TURNSTONE CONSTRUCTION LTD | P.O. BOX 479 WEYBRIDGE KT13 9GG UNITED KINGDOM |
| TURO PARVENTO | SOLSBURY SF7.3 SOLSBURY COURT UNIVERSITY OF BATH BATH BA2 7PB UNITED KINGDOM |
| TUROCY, YOLANDA R | 50 EAST 72ND STREET APT. 14A NEW YORK NY 10021 |
| TUROVSKY, IDA MRS. | 84 SPRAGUE RD SCARSDALE NY 10583 |
| TURQUOISE SERVICES LIMITED | ATTN: GENERAL COUNSEL OR PRESIDENT 23 AUSTIN FRIARS, 5TH FLOOR LONDON EC2N 2QP UNITED KINGDOM |
| TURRI,ERIC J. | 4176 HUBBARTT DRIVE PALO ALTO CA 94306 |
| TURRO, JOAN P | 24 PATRICIA COURT. RIDGEWOOD NJ 07450 |
| TURSI,DOMINICK D. | 6895 AMBOY RD STATEN ISLAND NY 103093141 |
| TURSOY OTOMOTIV GIDA NAKLIYAT TURIZM VE | 1. CADDE, NO: 63/B BALGAT ANKARA 06520 TURKEY |
| TURTLE BAY GRILL AND LOUNGE | 987 SECOND AVENUE NEW YORK NY 10022 |
| TURTLE BAY RESORT | 57-091 KAMEHAMEHA HIGHWAY ATTN:JOANN DICION CONF SVCS MANAGER KAHUKU HI 96731 |
| TURTLE BAY RESORT | 87-091 KAMEHAMEHA HIGHWAY KAHUKU HI 96731 |
| TURTURRO, GAETANO | 49 MEETING LANE HICKSVILLE NY 11801 |
| TURTURRO,GAETANO J. | 49 MEETING LANE HICKSVILLE NY 11801 |
| TURTZO, JOYCE | 412 WOOD STREET PEN ARGYL PA 18072-1364 |
| TURTZO, JOYCE M | 412 WOOD AVENUE N PEN ARGYL PA 18072 |
| TURTZO,ERNEST A. | 412 WOOD AVENUE N. PEN ARGYL PA 18072 |
| TURTZO,ERNEST A. | 412 WOOD AVENUE N. PEN ARGYL PA 18072 |
| TURVEY, JAMES E. | 1917 CAMDEN WAY CARROLLTON TX 75007 |
| TURYAP GAYRIMENKUL DANISMANLIK A.S. | BUYUKDERE CD. NO:171 METROCITY IS MERKEZI A BLOK KAT 3 LEVENT ISTANBUL 34394 |

| Claim Name | Address Information |
|---|---|
| TURYAP GAYRIMENKUL DANISMANLIK A.S. | TURKEY |
| TUSCALOOSA BOARD OF EDUCATION | ATTN:SUPERINTENDENT TUSCALOOSA COUNTY BOARD OF EDUCATION 2314 9TH STREET TUSCALOOSA AL 35403 |
| TUSCAN SQUARE | PINO LUONGO REST MGMT GROUP 124 EAST 40TH STREET SUITE 903 NEW YORK NY 10016 |
| TUSCAN SQUARE | 124 E 40TH ST RM 903 NEW YORK NY 100161723 |
| TUSCANY | 2832 EAST 6200 SOUTH SALT LAKE CITY UT 84121 |
| TUSCANY OF OAKBROOK | 1425 W. 22ND STREET OAKBROOK IL 60523 |
| TUSCON SUPPLEMENTAL RETIREMENT SYSTEM | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TUSHAR AGGARWAL | 1450 WASHINGTON BLVD APT # 603N STAMFORD CT 06902 |
| TUSHAR AGGARWAL | PO BOX 230539 NEW YORK NY 10023-0009 |
| TUSHAR DEHERKAR | G-10 RISHKESH, EVERSHINE NAGAR MALAD-W MUMBAI MH 400064 INDIA |
| TUSHAR MOHATA | C311 AVSAR BUILDING AMAR HILL SAKI VIHAR ROAD, POWAI MUMBAI 400072 INDIA |
| TUSHAR PATEL | 27 REID LANE ENGLISHTOWN NJ 07726 |
| TUSHAR PATEL | 27 REID LANE MILLSTONE TWP NJ 07726 |
| TUSHAR TEJUJA | JERSEY CITY NJ 073026590 |
| TUSHARIKA GUPTA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TUSHINGHAM MOORE LLP | ACRESFIELD ST ANNS SQUARE MANCHESTER M2 7HA UK |
| TUSHINGHAM MOORE LLP | ACRESFIELD ST ANNS SQUARE MANCHESTER M2 7HA UNITED KINGDOM |
| TUSHIT SEN | C/O MR. KANAKENDU BHAUMIK G-8, JYOTI MEADOWS SHIVLINGIYA COLONY JEEVAN BEEMA NAGAR BANGALORE KR 560017 INDIA |
| TUSHITA KAUSHIK | 3 JACOB HOUSE 2ND FLOOR COLABA MUMBAI INDIA |
| TUSHITA KAUSHIK | 1-403-11 KOSUGI CHO APT. 302 NAKAHARA-KU KAWASAKI-SHI 14 JAPAN |
| TUSK TRUST | 5 TOWNBRIDGE HOUSE HIGH STREET GILLINGHAM SP8 4AA UK |
| TUSK TRUST | 5 TOWNBRIDGE HOUSE HIGH STREET GILLINGHAM, DORSET SP8 4AA UNITED KINGDOM |
| TUSK UK LTD | 23.-24 GREEK STREET LONDON W1D 4DZ UK |
| TUSK UK LTD | 23.-24 GREEK STREET LONDON W1D 4DZ UNITED KINGDOM |
| TUSK, BRADLEY | 431 E. 20TH ST. APT. 2F NEW YORK NY 10010 |
| TUSK, BRADLEY | 58 W. 58TH STREET APT. 14A NEW YORK NY 10019 |
| TUSKEGEE UNIVERSITY | P.O. BOX 1239 TUSKEGEE AL 36088 |
| TUSTIN, WILLIAM | 315 MONTGOMERY MILLS RD COLLIERVILLE TN 38017-4134 |
| TUTCHTON, JOSEPH M | PO BOX 866 INDIAN HILLS CO 80454-0866 |
| TUTCHTON,JOSEPH M | 23044 OH KAY RD INDIAN HILLS CO 80454 |
| TUTEJA, VIKRAM | 1 NORFOLK DR PRINCETON JUNCTION NJ 08550 |
| TUTEJA, VIKRAM | 250 WEST 89TH STREET APT 5B NEW YORK NY 10024 |
| TUTHILL, BRUCE | 9 HERON WAY HINGHAM MA 02043 |
| TUTHS, ANTHONY J. | 278 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| TUTOR,ERIK L. | 525 EAST 6TH STREENT UNIT 209 CHARLOTTE NC 28202 |
| TUTOVIC, LORRAINE | 164 RAMONA AVENUE STATEN ISLAND NY 10312 |
| TUTRONE, ANTHONY D. | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708 |
| TUTTLE AGENCY | 295 MADISON AVENUE NEW YORK NY 10017 |
| TUTTLE AGENCY | 67 BUCK ROAD SUITE 104 67 BUCK ROAD SUITE 104 PA 19006 |
| TUTTLE AGENCY | BOX 360738 PITTSBURGH PA 15251-6733 |
| TUTTLE, ARTHUR | 1 PLUM COURT NANUET NY 10954 |
| TUTTLE, JEAN A | 405 S. PERKINS #160 MEMPHIS TN 38117 |
| TUTTLE,BRITTANY MARIE | 3105 17TH AVENUE SCOTTSBLUFF NE 69361 |
| TUTTLE,CHRISTOPHER ALLEN | 502 PRAIRIE DELL LEWISVILLE TX 75067 |
| TUTTLE,JEAN A. | 405 S PERKINS RD APT# 160 MEMPHIS TN 38117-3928 |
| TUTTLE,JOSEPH K. | 520 2ND AVENUE APARTMENT 12F NEW YORK NY 10016 |
| TUTUNDGY, MARK J | 326 BRIDGE PLAZA NORTH FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| TUTWILER HOTEL | 2021 PARK PLACE NORTH BIRMINGHAM AL 35203 |
| TUV SUD INDUSTRIE SERVICE GMBH | WESTENDSTR 199 MUNCHEN 80686 GERMANY |
| TUXEDO PARK SCHOOL | MOUNTAIN FARM ROAD CAMP COMFORT ROAD TUXEDO PARK NY 10987 |
| TUZCU, MURAT | 3211 LANDER ROAD PEPPER PIKE OH 44124 |
| TV ASAHI CORPORATION | 6-9-1, ROPPONGI, MINATO-KU TOKYO 106-8001 JAPAN |
| TV LICENSING | MIPG BARTON HOUSE BOND STREET BRISTOL BRISTOL BS98 1TL UK |
| TV LICENSING | MIPG BARTON HOUSE BOND STREET BRISTOL BRISTOL BS98 1TL UNITED KINGDOM |
| TV SPECIALISTS, INC. | 180 EAST 2100 STREET SALT LAKE CITY UT 84115 |
| TV TURNOFF NETWORK | 1200 29TH STREET, N.W. LOWER LEVEL #1 WASHINGTON DC 20007 |
| TVA INFOTECH PVT LTD | 301, B WING, PRESTIGE MERIDIAN I M.G. ROAD BANGALORE KR 560001 INDIA |
| TVF (UK) PLC | 59-69 QUEENS ROAD HIGH WYCOMBE BUCKS HP13 6AH UK |
| TVF (UK) PLC | 59-69 QUEENS ROAD HIGH WYCOMBE BUCKS HP13 6AH UNITED KINGDOM |
| TVO COACH HOUSE NORTH LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | ATTN: LEGAL DEPT C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TW AT COLUMBUS CIRCLE, LLC | 10 COLUMBUS CIRCLE NEW YORK NY 10019 |
| TW AT COLUMBUS CIRCLE, LLC | 10 COLUMBUS CIRCLE NEW YORK NY 10023 |
| TW COMMUNICATION CORPORATION | 81 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| TW INTERNATIONAL | MUMBAI INDIA |
| TW INTERNATIONAL | 930 YISHUM AVE.2 #01-07 NORTH POINT SHOPPING CENTER SINGAPORE 769098 SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | SINGAPORE SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | 17A DUXTON ROAD SINGAPORE 089483 SINGAPORE |
| TW INTERNATIONAL COUNSEL PTE LTD | 930 YISHUM AVE 2 #01-07 NORTH POINT SHOPPING CENTRE SINGAPORE 769098 SINGAPORE |
| TW TELECOM INC | FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWA PILOTS MUTAL FUND | MELLON TRUST, AIM0260320 135 SANTILLI HIGHWAY ALIA NGUYEN/ACCT# TWBF9990002 EVERETT MA 02149 |
| TWAROWSKA, KATARZYNA | 53 EAST 7TH STREET APT 6 NEW YORK NY 10003 |
| TWEEBOOM, NORMAN L | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG HONG KONG |
| TWEEBOOM,NORMAN L. | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG CHINA |
| TWEEDS | 106 VILLAGE TERRACE SUITE 200 WOODLAND PARK CO 80863 |
| TWELFTH MONT ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TWENTY FIRST CENTURY | 132 W 112TH ST NEW YORK NY 100263752 |
| TWENTY-FIRST SECURITIES CORP | 780 THIRD AVENUE NEW YORK NY 10017 |
| TWESIGE,GEOFFREY | 13 FOUNTAIN PLACE STOCKWELL, GT LON SW9 7RE UNITED KINGDOM |
| TWIBY,LEE MARTIN | 34 PANTON ROAD HOOLE CHESTER CH2 3HX UNITED KINGDOM |
| TWICKENHAM EXPERIENCE LIMITED | RUGBY HOUSE RUGBY ROAD TWICKENHAM TW1 1DS UK |
| TWICKENHAM EXPERIENCE LIMITED | RUGBY HOUSE RUGBY ROAD TWICKENHAM TW1 1DS UNITED KINGDOM |
| TWILL PRINTING INC | 22 RUSSO PLACE BERKELEY HEIGHTS NJ 07922 |
| TWILL, MARY | 38C ELM STREET SUMMIT NJ 07901 |
| TWIN CITIES BASEBALL | P.O. BOX 123 GERING NE 69341-0123 |
| TWIN CITIES DEVELOPMENT | 2620 COLLEGE PARK SCOTTSBLUFF NE 69361 |
| TWIN CITIES HABITAT FOR HUMANITY | 3001 FORUTH STREET, S.E. MINNEAPOLIS MN 55414 |
| TWIN CITY ROOFING & SHEET | P.O. BOX 812 3465 NORTH 10TH STREET SCOTTSBLUFF NE 69363-0812 |
| TWIN FALLS LIMITED | 3RD FLOOR MONTAGUE STERING CENTRE EAST BAY STREET BOX N-3242 NASSAU, BAHAMAS BAHAMAS |
| TWIN OCEAN PROPERTY PTY LTD | LEVEL 4, 160 ST GEORGES TCE PERTH AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| TWINAME,KAITLYN M. | 1 MARS COURT SMITHTOWN NY 11787 |
| TWINKLE PINTO | B-206 JANGID COMPLEX MIRA ROAD (EAST) THANE 401107 INDIA |
| TWINKLE TRUST ANIMAL AID | PO BOX 3080 SOUTH CROYDON CR2 6GX UK |
| TWINKLE TRUST ANIMAL AID | PO BOX 3080 SOUTH CROYDON CR2 6GX UNITED KINGDOM |
| TWISTED PAIR SOLUTIONS INC | 1100 DEXTER AVENUE, SUITE 100 SEATTLE WA 98109 |
| TWISTED PAIR SOLUTIONS INC | 3131 ELLIOT AVENUE SUITE 200 SEATTLE WA 98121 |
| TWITCHELL, DAVRYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TWITCHELL,REBECCA A | 3938 RAWHIDE CIRCLE CASTLE ROCK CO 80104 |
| TWITCHIN,ELIZABETH | 4 ORCHARD WAY HOLMER GREEN HIGH WYCOMBE, BUCKS HP156RF UNITED KINGDOM |
| TWITTY,JAMARIO D. | 5 DINWIDDLE DR GREENVILLE SC 296171012 |
| TWO HUNDRED CLUB OF HUDSON | P.O. BOX 1444 BAYONNE NJ 07002 |
| TWO PALMS PRESS, INC. | 476 BROADWAY 3RD FLOOR NEW YORK NY 10013 |
| TWO SIGMA INVESTMENTS | ATTN: JOE SABELJA 379 WEST BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| TWO SIGMA INVESTMENTS LLC A/C TWO SIGMA HORIZONS | 379 W BROADWAY NEW YORK NY 10012 |
| TWO STEP LIMOUSINE INC | 5220 SO SHERMAN STREET LITTLETON CO 80121 |
| TWOGOOD,RANEE NICHOLE | 1926 AVE B SCOTTSBLUFF NE 69361 |
| TWOMBLY, DOUG | 20 REICHERT CIRCLE WESTPORT CT 06880 |
| TWOMEY, COLIN | 106 QUINCY HOUSE MAIL CTR. CAMBRIDGE MA 02138 |
| TWOMEY, LEE | 144 BEACON STREET BOSTON MA 02116 |
| TWOMEY, MATT | P.O.BOX 13233 STANFORD CA 94309 |
| TWOMEY, MELINDA | 4510 W RAPID SPRINGS CV AUSTIN TX 78746-1631 |
| TWOMEY,TAMARA M | 8245 SOUTH OGDEN CIRCLE LITTLETON CO 80122 |
| TWORECKE, MATT | 321 CARL BECKER HOUSE ITHACA NY 14853 |
| TWORECKE,MATTHEW P. | 111 DRYDEN ROAD APARTMENT 4J ITHACA NY 14850 |
| TX ASSOC STUDENT FIN'L AID ADMIN | 5601 19TH LUBBOCK TX 79407 |
| TX CHILD SUPPORT SDU | P.O.BOX 659791 SAN ANTONIO TX 78265 |
| TXG LTD | 40 QUEEN STREET LONDON EC4R 1DD UK |
| TXG LTD | 40 QUEEN STREET LONDON EC4R 1DD UNITED KINGDOM |
| TXG LTD | MICHELLE WALDER VENTNERS PLACE, 68 UPPER THAMES STREET LONDON EC EC4V 3BJ UNITED KINGDOM |
| TXU ENERGY COMPANY, LLC | PO BOX 660409 DALLAS TX 75266 |
| TXU ENERGY COMPANY, LLC | P.O. BOX 100001 DALLAS TX 75310-0001 |
| TY ART LLC | 1303 N 1ST STREET BELLAIRE TX 77401 |
| TY BEASLEY | 149-56 14TH AVENUE WHITESTONE NY 11357 |
| TY BEASLEY | 149-56 14TH AVENUE WHITESTONE NY 113 |
| TY PANAGOPLOS | 58 W 58TH ST APT 26A NEW YORK NY 10019 |
| TY PANAGOPLOS | 1625 LARIMER ST APT 2807 DENVER CO 80202 |
| TYAGI, KUMAR DEEPAK | 690/24,SECTOR 7, CGS COLONY,ANTOP HILL,WADALA(E) MH MUMBAI 400037 INDIA |
| TYAGI, SHISHIR | 7 HARDWOOD DRIVE NORTH BILLERICA MA 01862 |
| TYAGI, SHISHIR | 7 HARDWOOD DR NORTH BILLERICA MA 01862-1255 |
| TYAGI,AJAY KUMAR | 403-409 GRANT AVENUE UNIT #314 JERSEY CITY NJ 07305 |
| TYAGI,KUMAR DEEPAK | 690/24,SECTOR 7, CGS COLONY,ANTOP HILL,WADALA(E) MUMBAI MH 400037 INDIA |
| TYB HOLDINGS LP | 5304 WEDGE CIRCLE FAIR OAKS CA 95628 |
| TYBINSKI,MARIUSZ | 1648 W. 9TH STREET APT 1G BROOKLYN NY 11223 |
| TYBOR,DANIEL P | 1211 JASMINE ST DENVER CO 802202710 |
| TYBUREC, MILAN | 88 BELMONT PLACE STATEN ISLAND NY 10301 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO FIRE & INTEGRATED SOLUTIONS (UK) | TYCO HOUSE TYCO PARK GRIMSHAW LANE, NEWTON HEALTH M40 2WL UK |

| Claim Name | Address Information |
|---|---|
| TYCO FIRE & INTEGRATED SOLUTIONS (UK) LT | TYCO HOUSE TYCO PARK GRIMSHAW LANE, NEWTON HEALTH M40 2WL UK |
| TYCO FIRE & INTEGRATED SOLUTIONS (UK) LT | TYCO HOUSE TYCO PARK GRIMSHAW LANE, NEWTON HEALTH , GT MAN M40 2WL UNITED KINGDOM |
| TYCO FIRE & SECURITY (INDIA) PVT LTD | ADT INDIA DIVISION, UJAGAR CHAMBERS;1ST FLOOR OFF SION TROMBAY ROAD MUMBAI MH 400088 INDIA |
| TYCO INTERNATIONAL INC | GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO MASTER RETIREMENT TRUST | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| TYCO VALVES & CONTROLS LP | DEPT. 0789 P.O. BOX 120001 DALLAS TX 75312-0789 |
| TYDEMAN,ALEX | 4 COLLEGE STREET BRIGHTON, E.SUSX BN2 1JG UNITED KINGDOM |
| TYHOA KOBLER | ROOM 2630 FOUR SEAONS PLACE CENTRAL HONG KONG |
| TYKHE CAPITAL LLC A/C INVESTCORP MINI-FUND 12 LT D | 330 MADISON 35 NEW YORK NY 10017 |
| TYKHE CAPITAL LLCA/C EMPIRICURVE FUND | LTD 330 MADISON AVE FL 35 NEW YORK NY 10017-5009 |
| TYKHE CAPITAL LLCA/C INVESTCORP MINI-FUND 12 LTD | ATTN:LEGAL DEPARTMENT TYKHE CAPITAL LLC 330 MADISON AVENUE 35TH FLOOR NEW YORK NY 10017 |
| TYKHE CAPITAL LLCA/C LAPLACE FUND EQUITIES LTD | ATTN:THE COMPANY SECRETARY LAPLACE FUND EQUITIES LIMITED ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| TYKHE CAPITAL LLCA/C SMOLANSKY FUND LIMITED | ATTN:MIKE COLLINS SMOLANSKY FUND LIMITED C/O ARGONAUT LIMITED, ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| TYKHE CAPITAL LLCA/C TYKHE FUND GEM LTD | ATTN:LEGAL DEPARTMENT TYKHE FUND GEM LTD. C/O TYKHE CAPITAL LLC 330 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND JAPAN ENHANCEDINDE | ATTN:LEGAL DEPARTMENT TYKHE FUND JAPAN ENHANCED INDEX LTD. C/O TYKHE CAPITAL LLC 330 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| TYKHE CAPITAL LLCA/C TYKHE FUND JAPAN EP | 330 MADISON AVE FL 35 NEW YORK NY 10017-5009 |
| TYKHE CAPITAL LLCA/C TYKHE FUND WORLD EP LTD | ATTN:LEGAL DEPARTMENT C/O TYKHE CAPITAL LLC 330 MADISON AVENUE 35TH FLOOR NEW YORK NY 10017 |
| TYKHE FUND LTD | ATTN:LEGAL DEPARTMENT TYKHE FUND LTD. C/O TYKHE FUND LLC 489 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| TYKHE FUND STATISTICAL ARBITRAGE LTD | ATTN:ROSS GARON C/O TYKHE CAPITAL LLC 489 FIFTH AVENUE 26TH FLOOR NEW YORK NY 10017 |
| TYKHE/TYKHE FUND QLS LTD | ATTN:ROSS GARON C/O TYKHE CAPITAL LLC 489 FIFTH AVENUE 26TH FLOOR NEW YORK NY 10017 |
| TYLANDER'S HURRICANE OFFICE SUPPLY | 535 24TH STREET WEST PALM BEACH FL 33407 |
| TYLER B. GARELL | 75 THIRD AVENUE NEW YORK NY 10003 |
| TYLER B. GARELL | 4411 CROOKED MILE ROAD MERRITT ISLAND FL 32952 |
| TYLER BRENT WILLARDSON | 230 WEST 108TH STREET APARTMENT 5B NEW YORK NY 10025 |
| TYLER BROOKE | 320 EAST 58TH ST NEW YORK NY 10022 |
| TYLER D JENSEN | 50371 WOODSTOCK DRIVE MITCHELL NE 693 |
| TYLER D JENSEN | 1928 3RD AVE SCOTTSBLUFF NE 69361 |
| TYLER D. GRIFFITH | 339 MANZANITA AVENUE PALO ALTO CA 94306 |
| TYLER D. GRIFFITH | 339 MANZANITA AVENUE PALO ALTO CA 94306 |
| TYLER DESIGN | 955 THIRD STREET #7 TYLER MASSAS ENCINITAS CA 92024 |
| TYLER EDWARD GOMES | 7500 E. QUINCY AVE. APT.#F108 DENVER CO 80237 |
| TYLER EDWARD GOMES | 7500 E QUINCY AVE APT F108 DENVER CO 802373207 |
| TYLER ELIZABETH BRACKEN | 8 ROLLING HILL ROAD SKILLMAN NJ 08558 |
| TYLER ELIZABETH BRACKEN | 210 EAST 65TH STREET, APT 8M NEW YORK NY 10021 |
| TYLER GARRETT & ANDREWS | 295 MADISON AVENUE, 14TH FL NEW YORK NY 10017 |
| TYLER J. UMBDENSTOCK | 245 E 54TH ST APT 12D NEW YORK NY 100228903 |
| TYLER J. UMBDENSTOCK | 200 WEST 86TH STREET APARTMENT 17I NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| TYLER JONATHAN AULT | 5686 FIG COURT ARVADA CO 80002 |
| TYLER JONATHAN AULT | 6565 S SYRACUSE WAY APT 1305 CENTENNIAL CO 801116755 |
| TYLER KENT | 652 WEST 800 NORTH #44 CLINTON UT 84015 |
| TYLER KYLE | WILLIAMS COLLEGE SU BOX 1799 WILLIAMSTOWN MA 01267 |
| TYLER KYLE | 732 ARDEN ROAD BAEDERWOOD PA 19046 |
| TYLER PAGE | 5 CHARLES ST APT #RH NEW YORK NY 10014 |
| TYLER PAGE | 380 RECTOR PL APT 2A NEW YORK NY 10280-1442 |
| TYLER PEARMAIN | 164 MAPLIN WAY THORPE BAY SS1 3ND UK |
| TYLER PEARMAIN | 164 MAPLIN WAY THORPE BAY,ESSEX SS1 3ND UNITED KINGDOM |
| TYLER PETERS | 330 W 58TH ST APT 11L NEW YORK NY 10019-1839 |
| TYLER PETERS | 99 JOHN ST. NEW YORK NY 10038 |
| TYLER PETERS | 51 MARGINAL WAY NEWPORT ME 04953 |
| TYLER R. ALEXANDER | 75 THIRD AVENUE BOX 2362 NEW YORK NY 10003 |
| TYLER S. HARRIS | 1620 SUTTON STREET HOUSTON TX 77006 |
| TYLER SORBA | MIT 405 MEMORIAL DRIVE CAMBRIDGE MA 02319 |
| TYLER SORBA | 10 OAK SPRINGS DRIVE SAN ANSELMO CA 94960 |
| TYLER STEARNS | 57 LAURA LANE PARK RIDGE NJ 07656 |
| TYLER STEARNS | 57 LAURA LANE PARKRIDGE NJ 07656 |
| TYLER TOFSON | 3741 SCOTT ST SAN FRANCISCO CA 94123-1113 |
| TYLER TRIMBLE | 11111 PLEASANT COLONY #735 HOUSTON TX 77065 |
| TYLER TRIMBLE | 29223 CHAMPIONS DR MAGNOLIA TX 77355 |
| TYLER, COOPER & ALCORN, LLP | 205 CHURCH STREET PO BOX 1936 NEW HAVEN CT 06509-0906 |
| TYLER, DENNY HARDIN | P.O. BOX 567 HAGERMAN ID 83332 |
| TYLER, ELLEN L | 3021 WOODBRIDGE LANE CANTON GA 30114 |
| TYLWALK,JOHN | 713 OLD MOUNT GRETNA ROAD LEBANON PA 17042 |
| TYNDALE CARPETS | SOLAR HOUSE, ALPINE WAY LONDON E6 6LA UNITED KINGDOM |
| TYNDALL, JAMES | 153 WEAVER STREET GREENWICH CT 06831 |
| TYNDALL, MICHAEL | 72B WEBB'S ROAD BATTERSEA LONDON SW11 6SE UNITED KINGDOM |
| TYNDALL,MICHAEL | 72B WEBB'S ROAD BATTERSEA LONDON, GT LON SW11 6SE UNITED KINGDOM |
| TYNG YEE CHARLIE CHEW | BLK 121 BEDOK NORTH ROAD #09-179 SINGAPORE |
| TYNG YEE CHARLIE CHEW | BLK 121 BEDOK NORTH ROAD #09-179 460121 SINGAPORE |
| TYPHOO TEA LTD | PASTURE ROAD MORETON WIRRAL CH46 8XF UNITED KINGDOM |
| TYPHOON BREWERY | 22 EAST 54TH STREET NEW YORK NY 10022 |
| TYRA LEIGH LITZAU | 1375 W MULBERRY LN HIGHLANDS RANCH CO 80129 |
| TYRAS, PETER DAVID | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYREE, C D | P.O. BOX 12855 JACKSON WY 83022 |
| TYRENS TEMAPLAN AB | PETER MYNDES BACKE 16 STOCKHOLM 11886 SWEDEN |
| TYRONNE C SOANES | 27 TUDOR WALK LEATHERHEAD,SURREY KT22 7HX UNITED KINGDOM |
| TYRREL, ULRIC | 333 E 34TH ST BROOKLYN NY 11203-3839 |
| TYRRELL,KELLY A. | 24 DEBORAH DRIVE EDISON NJ 08820 |
| TYRRELL,MARILYN | 102 COPPERFIELD GARDENS BRENTWOOD CM144UE UNITED KINGDOM |
| TYSON PATTERSON | 11 FRATERNITY ROW GAINESVILLE FL 32603 |
| TYSON, ALAN | BLUE MILL RD. MORRISTOWN NJ 07960 |
| TYSON, CHARLES S | 179 CHANDON LAGUNA NIGVEL CA 92677 |
| TYSON, CORINNE | 2090 EAST TREMONT AVE. APT. MD BRONX NY 10462 |
| TYSON, EDITH | 88-18 150TH STREET JAMAICA NY 11435 |
| TYSON,ROSEMARIE P. | 471 PRINCESS DRIVE MARGATE FL 33068 |
| TYSVER, JULIE A | 617 NORTH D STREET TACOMA WA 98403 |
| TYTICUS MASTER FUND LTD. | 294 DANBURY ROAD RIDGEFIELD CT 06877 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TZ MINERALS INTERNATIONAL PTY LTD | LEVEL 2 75 CANNING HIGHWAY VICTORIA  PARK 6100  AUSTRALIA WA AUSTRALIA |
| TZ MINERALS INTERNATIONAL PTY LTD | PO BOX 1252 VICTORIA PARK EAST 6981 AUSTRALIA WA AUSTRALIA |
| TZAMOURANIS, YANNIS | 3696 MEADOWVALE ROAD ELLIOT CITY MD 21042 |
| TZANOS, ANA MARIA DEL | 438 58TH STREET BROOKLYN NY 11220 |
| TZANOS, ANA MARIA DEL S | 438 58TH STREET BROOKLYN NY 11220 |
| TZANOS,ANA MARIA DEL SOCORRO | 438 58TH STREET BROOKLYN NY 11220 |
| TZAVELIS, VITO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| TZE CHERN LIM | 119 CHURCH ROAD RICHMOND,SURREY TW10 6LL UNITED KINGDOM |
| TZE, LAI FONG | FLAT 2004, SAU WAH HOUSE SAU MAU PING ESTATE, KWUN TONG, KLN HONG KONG HONG KONG |
| TZE,LAI FONG | FLAT 2004, SAU WAH HOUSE SAU MAU PING ESTATE, KWUN TONG, KLN HONG KONG CHINA |
| TZENEV, ALEXANDRE | 20 SECOND STREET APT 1704 JERSEY CITY NJ 07302 |
| TZENG, KIMBERLY | 20 FIRST CAMPUS CENTER BOX 2079 PRINCETON NJ 08544 |
| TZENG, STEPHANIE | 122 1941 HALL/ BUTLER COLLEGE PRINCETON NJ 08544 |
| TZER-HANLIM | 19/8 WELLS ST SOUTHBANK, VIC 3006 AUSTRALIA |
| TZERN TZUIN TOH | FLAT 22 11 COLLINGHAM ROAD LONDON SW5 0NT UK |
| TZERN TZUIN TOH | FLAT 22 11 COLLINGHAM ROAD LONDON SW5 0NT UNITED KINGDOM |
| TZERO PROCESSING SERVICES LLC | 26 WEST, 17TH  STREET 4TH FLOOR NEW YORK NY 10011 |
| TZIRAS,GEORGE | 7 VINCENT COURT SEYMOUR PLACE LONDON, GT LON W1H 2ND UNITED KINGDOM |
| TZIVELIS,DIMITRIOS | VIA G. VERDI 43 EMPOLI (FIRENZE) TUSCANY FI 50053 ITALY |
| TZOU, CHARLES | 312 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| TZU H LIN | 350 WEST 53RD ST APT 3A NEW YORK NY 10019 |
| TZU H LIN | 224 W. 82ND STREET APARTMENT 8 NEW YORK NY 10024 |
| TZU-FAN CHANG | FLAT A ON 6TH FLOOR FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD MID-LEVELS, HONG KONG CHINA |
| TZU-FAN CHANG | FLAT A,6TH FL,FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD MID-LEVELS, HONG KONG CHINA |
| TZU-FAN CHANG | 45 RIVER DR SOUTH APT. #806 JERSEY CITY NJ 07310 |
| TZU-FAN CHANG | 3 WIMBLEDON CT WHITE PLAINS NY 10607 |
| TZU-HSUAN IRIS LIU | 875 BOULEVARD EAST APT. 11 WEEHAWKEN NJ 07086 |
| TZVETELINA STANTCHEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| TZVETELINA STANTCHEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| TZVETKOV, BORIS | 820 BYRNE HALL HANOVER NH 03755 |
| U C SAN DIEGO FOUNDATION | 9500 GILMAN DRIVE LA JOLLA CA 92093-0940 |
| U KENSEN | KYOTO KYOTO KYOTO JAPAN |
| U KENSEN | KYOTO KYOTO KYOTO 26 JAPAN |
| U S DAVIS FOUNDATION | 1480 DREW AVENUE #130 DAVIS CA 95616 |
| U S MADHUKAR | A703, RAHEJA NEST, NEAR LAKE HOMES CHANDIVILLI, ANDHERI(E) MUMBAI 400072 INDIA |
| U S MARKETING (F&H SUPPLY CO) | 40-14 24TH STREET LONG ISLAND CITY NY 11101 |
| U. S. DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| U. S. SECURITIES AND EXCHANGE COMMISSION | BONNIE L. GAUCH DIVISION OF MARKET REGULATION 450 5TH STREET, NW WASHINTON DC 20549-1001 |
| U.C. OFFICE OF THE TREASURER | OF THE REGENTS 1111 BROADWAY,SUITE 1400 OAKLAND CA 94607 |
| U.F.G.I.S. HOLDINGS (CYPRUS) LIMITED | 1 NAOUSIS STREET P.O. BOX 40634 LARNACA, CYPRUS 6018 CYPRUS |
| U.S. AGBANK, FCB | ATTN:OLSEN CRAIG U.S. AGBANK, FCB 245 NORTH WACO WICHITA KS 95864-5966 |
| U.S. ART COMPANY, INC | 66 PACELLA PARK DRIVE RANDOLPH MA 02368 |
| U.S. BALLOON COMPANY | P.O. BOX 826116 PHILADELPHIA PA 19182-6116 |
| U.S. BANCORP | ATTN: LARRY BACKES 2300 W SAHARA AVE, SUIT 200 LAS VEGAS NV 89102 |
| U.S. BANK | ONE U.S. BANK PLAZA SAINT LOUIS MO 63101 |
| U.S. BANK NATIONAL ASSOCIATION | 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | ATTN:KENNETH NELSON INTEREST RATE SWAPS 601 2ND AVENUE SOUTH MINNEAPOLIS MN 55402-4302 |
| U.S. BANK NATIONAL ASSOCIATION | 601 2ND AVENUE SOUTH MINNEAPOLIS MN 55402-4302 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT - ASHRAF ALMURDAH U.S. BANK NATIONAL ASSOCIATION 633 WEST FIFTH STREET 24TH FLOOR LOS ANGELES CA 90071 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 100 WALL STREET NEW YORK NY 10005 |
| U.S. CHAMBER OF COMMERCE | ACCOUNTING DEPARTMENT P.O. BOX 1200 WASHINGTON DC 20013 |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | DANNA DRORI, AUSA 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| U.S. DEPARTMENT OF THE INTERIOR | ATTN: RICHARD ZAKRZEWSKI 4400 MASTHEAD STREET NE ROOM 209 ALBUQUERQUE NM 87109 |
| U.S. FRIENDS OF CAYMAN HOSPICE CARE | 1666 K STREET, N.W. SUSITE 400 WASHINGTON DC 20006 |
| U.S. LIMOUSINE WORLDWIDE, LLC | P.O. BOX 3145 STAMFORD CT 06905 |
| U.S. NEWS & WORLD REPORT | ATTN: BILLING DEPARTMENT P.O. BOX 421178 PALM COAST FL 32142-1178 |
| U.S. SAFETY & SECURITY LLC | PMB 127 550 RITCHIE HWY STE M SEVERNA PARK MD 211462953 |
| U.S. SECRET SERVICE NEWARK FIELD OFFICE | P.O. BOX 528 FLORHAM PARK NJ 07932 |
| U.S. SECURITY ASSOCIATES, INC. | P.O. BOX 931703 ATLANTA GA 31193 |
| U.S. SHIPPING PARTNERS LP | ATTN:AL BERGERSON U.S. SHIPPING PARTNERS LP. 399 THORNALL STREET 8TH FLOOR EDISON NJ 08837 |
| U.S. SPECIALTY INSURANCE COMPANY | ATTN: KERRI CUNNINGHAM 8 FOREST PARK DRIVE P.O. BOX 4018 FARMINGTON CT 06034 |
| U.S. STEEL & CARNEGIE PENSION FUND | ATTN: RANDY EDWARDS 767 FIFTH AVENUE - 9TH FL NEW YORK NY 10153 |
| U.S. TRUST COMPANY OF N.Y. | ATTN: LINDA OHMACHT 114 WEST 47TH STREET NEW YORK NY 10036 |
| U.S. VIRGIN ISLANDS | KONGENS GADE NO. 18 CHARLOTTE AMALIEST. THOMAS VI 00802-6487 |
| U.S. WEST PENSION TRUST ACTING BY AND THROUGH BOST | BOSTON SAFE DEPOSIT AND TRUST ONE CABOT ROAD MIDFORD MA 02155 |
| U.T.E. ELECTRONIC | POSTFACH 5046 WITTEN 58426 GERMANY |
| UA 06-06-2003 COGAN JOINT REVOCABLE DEED OF TRUST, | CATHERINE COGAN 507 CEDAR HOLLOW DRIVE YARDLEY PA 19067 |
| UA LOCAL UNION OFFICERS AND | OFFICERS & EMPLOYEES PENSION FUND 103 ORONOCO ST ALEXANDRIA VA 22314 |
| UA LOCAL UNION OFFICERS AND | 103 ORONOCO ST ALEXANDRIA NY 22314 |
| UAHWATANASAKUL, KALAYA | HONOR VILLA #28A 75 CAINE ROAD MIDLEVELS HONG KONG HONG KONG |
| UAHWATANASAKUL, KALAYA | HONOR VILLA #28A 75 CAINE ROAD MIDLEVELS HONG KONG CHINA |
| UAMB-MORTGAGE PRESS INC | 1220 WANTAGH AVENUE WANTAGH NY 11793 |
| UAP DISTRIBUTION, INC. | 419 18TH STREET GREELEY CO 80631 |
| UARCO INC | PO BOX 71660 CHICAGO IL 60694-1660 |
| UBA CAPITAL LTD | 2-4 KING STREET 3RD FLOOR LONDON UNITED KINGDOM SW1Y 6QL UK |
| UBA CAPITAL LTD | 2-4 KING STREET 3RD FLOOR LONDON UNITED KINGDOM SW1Y 6QL UNITED KINGDOM |
| UBACH-UTERMOHL, BERNDT | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBACH-UTERMOHL, TAMINA | SEILERBAHNWEB 8 KONIGSTEIN D-61462 GERMANY |
| UBALDI, BRIAN | 26 SPINNING WHEEL RD. TRUMBALL CT 06611 |
| UBALDO MARTINEZ | 5122 CRYSTAL LANE SANTA ANA CA 92704 |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBERUAGA,JEFFREY P. | 105 ARAPAHO LANE HAILEY ID 83333 |
| UBIERA,ERICA | 353 SO. 3RD ST. #11 BROOKLYN NY 11211 |
| UBIPER SA DE CV | CAMPOS ELISES 400-1601 COL LOMAS DE CHAPULTEPEC CP11000DF MEXICO |
| UBIQUS REPORTING INC | 22 CORTLAND STREET SUITE 802 NEW YORK NY 10007 |
| UBP A/C SELECTINVEST TWO - CLASS I | ATTN:PETER BARCIA SELECTINVEST PORTALPHA FD SPC SEG PORT TWO-CLASS I CITCO FUND SVCS (CAYMAN ISLANDS) LTD - WINWARD I REGATTA OFFICE PARK - W BAY RD, 2ND FL P.O. BOX 31105 SBM - GRAND CAYMAN CAYMAN ISLANDS |
| UBP A/C SELECTINVEST TWO - CLASS I | 30 ROCKEFELLER CENTER 2800 NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| UBRIACO, PETER | 5 APRIL COURT NANUET NY 10954-3437 |
| UBS | 1 BROADGATE LONDON EC2M 2QS UK |
| UBS | 100 LIVERPOOL STREET AT DENISE BONE LONDON ECM22RH UK |
| UBS | 1 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| UBS | 100 LIVERPOOL STREET AT DENISE BONE LONDON ECM22RH UNITED KINGDOM |
| UBS (LUX) FOCUSED FUND - CORPO | ATTN:ISABELLE ASSERAY/GILBERT SCHINGTON C/O UBS FUND SERVICES (LUX) S.A. 291 ROUTE D'ARLON L-1150 LUXEMBOURG |
| UBS (LUX) INSTITUTIONAL FUND - | UBS AG LEGAL SERVICES AESCHENVORSTADT 1 BASLE CH-405 SWITZERLAND |
| UBS (LUX) INSTITUTIONAL FUND - | ATTN:ISABELLA ASSERAY / GILBERT SCHINGTON C/O FUND SERVICES (LUXEMBOURG) S.A. 291,ROUTE D'ARION, L-1150 LUXEMBOURG |
| UBS AC, ACTING THROUGH ITS LONDON BRANCH | C/O UBS WARBURG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | ATTN:DOCUMENTATION UNIT,LEGAL#AMPERCOMPLIANCE DEP. UBS AG, TOKYO BRANCH E TOWER, OTEMACHI 1ST SQUARE, 5-1, OTEMACHI 1-CHOME, CHIYODA-KU, TOKYO 100-0004 JAPAN |
| UBS AG | 677 WASHINGTON BLVD ATT:  ROBERT DENICOLA STAMFORD CT 06901 |
| UBS AG | ETD BROKERAGE 10TH FLOOR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG | ATTN: JAMES FUQUA/KAREN WENDELL 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG | ATTN:LEGAL AFFAIRS UBS AG STAMFORD BRANCH 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG | ATTN: KIYE SAKAI STAMPFENBACHSTRASSE 73/75 ZURICH 8006 SWITZERLAND |
| UBS AG | ATTN: KIYE SAKAL, MARIE-ANNE CLARKE STAMPFENBACHSTRASSE 73/75 ZURICH 8006 SWITZERLAND |
| UBS AG FINANCIAL INSTITUTIONS | 299 PARK AVENUE NEW YORK NY 10171 |
| UBS AG WEALTH MANAGEMENT | 51 WEST 52ND STREET NEW YORK NY 10019 |
| UBS AG ZURICH / AURIEL CAPITALMANAGEMENT GIVE-INFO | ATTN: JAMES FUQUA, DAVID KELLY 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG ZURICH / EMG STRATEGIESMANAGED FUTURES MAST | ATTN: JAMES FUQUA, DAVID KELLY 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG ZURICH / FX OKINAWA INCGIVE-UPFOREIGN EXCHA | ATTN: JAMES FUQUA, DAVID KELLY 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG ZURICH / SWISS LIFE AM | GIVE-UP FOREIGN EXCHANGE DEPT 86 BLD HAUSSMAN PARIS 75008 FRANCE |
| UBS AG ZURICH / SWISS LIFE AMGIVE-UPFOREIGN EXCHAN | ATTN: JAMES FUQUA, DAVID KELLY 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG ZURICH/ TALISMAN GLOBALMACRO | MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT CLIVE HOUSE,2 OLD BREWERY MEWS LONDON NW3 1PZ UNITED KINGDOM |
| UBS AG ZURICH/ TALISMAN GLOBALMACRO MASTER FUND LT | ATTN: JAMES FUQUA, DAVID KELLY 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG, ACTING THROUGH ITS | LONDON BRANCH 1 CURZON STREET LONDON W1J 5UB UNITED KINGDOM |
| UBS AG, ACTING THROUGH ITS | LONDON BRANCH C/O UBS WARBURG NEW YORK NY 10019 |
| UBS AGA/C FOCUSED SICAVREF EQUITIES EMU INNOVATIV | ATTN: ISABELLE ASSERAY/GILBERT SCHINTGEN C/O UBS FUND SERVICES (LUX) S.A. 291, ROUTE D#APPOSARLON L-1150 LUXEMBOURG |
| UBS ASSET MANAG OF PR / PR AAA PTFLO TARG MAT FD | 250 AVE.MUNOZ RIVERA 10TH FLOOR SAN JUAN PUERTO RICO |
| UBS ASSET MANAG OF PR /PR AAA PTFLO TARG MAT FD | ATTN:FIRST VICE PRESIDENT TAX FREE PUERTO RICO TARGET MATURITY FUND, INC. 250 MUNOZ RIVERA AVE 7TH FL SAN JUAN 918 PUERTO RICO |
| UBS ASSET MANAGERS OF PR/PUERTO RICO FIXED INCOME | ATTN:FIRST VICE PRESIDENT TAX FREE PUERTO RICO TARGET MATURITY FUND, INC. 250 MUNOZ RIVERA AVE 7TH FL SAN JUAN 918 PUERTO RICO |
| UBS CORPORATE BOND RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON, ENGLAD EC3 V 9AH UNITED KINGDOM |
| UBS CORPORATE BOND RELATIONSHIP FUND | ATTN: DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3 V 9AH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | ATTN:DARREN STAINROD UBS CURRENCY PORTFOLIO MASTER LTD C/O UBS FUND SERVICES (CAYMAN) LTD UBS HOUSE, PO BOX 852 227 ELGIN AVENUE, GEORGE TOWN, GRAND CAYM BWI |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | ATTN: DARREN STAINROD UBS CURRENCY PORTFOLIO MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, PO BOX 852, 227 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | ATTN: JAMES MORTIMER WITH A COPY TO:  UBS O#APPOSCONNOR LIMITED 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | JAMES MORTIMER WITH A COPY TO:  UBS O#APPOSCONNOR LIMITED 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | ATTN: DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3V 9AH UNITED KINGDOM |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3V 9AH UNITED KINGDOM |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | MARK F. KEMPER UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS DYNAMIC ALPHASTRATEGIES MASTER FD LTD | ATTN:DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3V 9AH UNITED KINGDOM |
| UBS EQUITY FMC SA OBO UBS LUX EF EUROSTOXX50 ADV | 1 NORTH WACKER DRIVE 34 CHICAGO IL 60606 |
| UBS FINANCIAL SERVICES INC | 1200 HARBOR BLVD.  8TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| UBS FINANCIAL SERVICES INC | 100 FEDERAL STREET 27TH FLOOR PO BOX 7 BOSTON MA 02110 |
| UBS FINANCIAL SERVICES INC | 5600 WALNUT STREET PITTSBURGH PA 15232 |
| UBS FINANCIAL SERVICES INC | THREE WACHOVIA CENTER 401 S. TRYON STREET CHARLOTTE NC 28202 |
| UBS FINANCIAL SERVICES INC | 6337 MORRISON BLVD CHARLOTTE NC 28211 |
| UBS FINANCIAL SERVICES INC | 138 CHARLOTTE STREET ASHEVILLE NC 28801 |
| UBS FINANCIAL SERVICES INC | 8020 EXCELSIOR DRIVE MADISON WI 53717-1993 |
| UBS FINANCIAL SERVICES INC | 1 N. BRENTWOOD BOULEVARD SUITE 1400 ST. LOUIS MO 63105 |
| UBS FINANCIAL SERVICES INC | 15958 CITY WALK, SUITE 240 SUGAR LAND TX 77479-6584 |
| UBS FINANCIAL SERVICES INC | 299 SOUTH MAIN STREET SUITE 2100 SALT LAKE CITY UT 84111 |
| UBS FINANCIAL SERVICES INC. | ATTN: DERIK COFFEY 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 51 WEST 52ND STREET 21ST FLOOR |
| UBS FINANCIAL SERVICES, INC | ATTN: NORMA LOPEZ 1000 LINCOLN HARBOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1200 HARBOR BLVD 3RD FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 1000 HARBOR BLVD 9TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC | 499 WASHINGTON BLVD-9TH FL ATTN:  TONY IBIAS NEWPORT CTR NJ 07310-1995 |
| UBS FINANCIAL SERVICES, INC | 285 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK NY 10019 |
| UBS FINANCIAL SERVICES, INC | 1285 AVENUE OF AMERICAS NEW YORK NY 10019 |
| UBS FINANCIAL SERVICES, INC | 200 PARK AVENUE SUITE 1121 NEW YORK NY 10166 |
| UBS FINANCIAL SERVICES, INC | 333 EARLE OVINGTON BLVD MITCHEL FIELD NY 11553 |
| UBS FINANCIAL SERVICES, INC | 1 MONARCH PLACE SUITE 1400 SPRINGFIELD MA 01144 |
| UBS FINANCIAL SERVICES, INC | BERKSHIRE COMMON-2 SOUTH ST. PITTSFIELD MA 01201 |
| UBS FINANCIAL SERVICES, INC | 1735 MARKET STREET PHILADELPHIA PA 19103 |
| UBS FINANCIAL SERVICES, INC | 307 INTERNATIONAL CIRCLE HUNT VALLEY MD 21031 |
| UBS FINANCIAL SERVICES, INC | 100 FEDERAL STREET – 26TH FLR P.O. BOX 7 BOSTON MA 02110 |
| UBS FINANCIAL SERVICES, INC | 100 FEDERAL STREET 27TH FLOOR BOSTON MA 02110 |
| UBS FINANCIAL SERVICES, INC | 110 N. MAIN STREET SUITE 1600 DAYTON OH 45402 |
| UBS FINANCIAL SERVICES, INC | 1 UNION SQUARE SUITE 100 CHATTANOOGA TN 37402 |
| UBS FINANCIAL SERVICES, INC | 8888 KEYSTONE CROSSING 10TH FLOOR INDIANAPOLIS IN 46240-4613 |
| UBS FINANCIAL SERVICES, INC | ONE NORTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| UBS FINANCIAL SERVICES, INC | 550 BILTMORE WAY CORAL GABLES FL 33134 |
| UBS FINANCIAL SERVICES, INC | 1111 BAGBY STREET-SUITE 5100 HOUSTON TX 77002-9960 |
| UBS FINANCIAL SERVICES, INC | 5285 E. WILLIAMS CIRCLE SUITE 550 TUCSON AZ 85711-7400 |
| UBS FINANCIAL SERVICES, INC | 1610 ARDEN WAY SUITE 200 SACRAMENTO CA 95815 |
| UBS FINANCIAL SERVICES, INC | 3000 A STREET SUITE 100 ANCHORAGE AK 99503 |
| UBS GLB AM AMERICAS | A/C SMA RELATIONSHIP TRUST- SERIES A 1 FARRER PLACE,LEVEL 45 SYDNEY 2000 AUSTRALIA |
| UBS GLB AM AMERICASA/C UBS (LUX) IF-USD HY | ATTN: ISABELLE ASSERAY/GILBERT SCHINGTON C/O UBS FUND SERVICES (LUXEMBOURG) S.A. 291, ROUTE D'ARLON L-1150 LUXEMBOURG LUXEMBOURG |
| UBS GLB AM AMERICASA/C UBS (LUX) IF-USD HY | UBS AG LEGAL SERVICES AESCHENVORSTADT 1 BASIE CH-4051 SWITZERLAND |
| UBS GLB AM AMERICASA/C UBS DYNAMIC ALPHA FUND | ATTN:DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON, ENGLAD EC3 V 9AH UNITED KINGDOM |
| UBS GLB AM AMERICASA/C UBS US ALLOCATION FUND | ATTN:DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON, ENGLAD EC3 V 9AH UNITED KINGDOM |
| UBS GLOBAL ASSET MANAGEMENT | RAYMOND OTERO 51 WEST 52ND ST. 15TH FLOOR NEW YORK NY 10019 |
| UBS GLOBAL ASSET MANAGEMENT (UK) LTD. | 21 LOMBARD STREET LONDON EC3V 9AH UK |
| UBS GLOBAL ASSET MANAGEMENT (UK) LTD. | 21 LOMBARD STREET LONDON EC3V 9AH UNITED KINGDOM |
| UBS HIGH YIELD RELATIONSHIP FUND | ATTN:DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON, ENGLAD EC3 V 9AH UNITED KINGDOM |
| UBS HIGH YIELD RELATIONSHIP FUND | ATTN: DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3 V 9AH UNITED KINGDOM |
| UBS INVESTMENT BANK | 1 FINSBURY AVENUE LONDON EC2M 2PP UK |
| UBS INVESTMENT BANK | 1 FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS INVESTMENT BANK | 1285 AVENUE OF THE AMERICAS 3RD FLOOR ATTN: ANTHONY BAGGIO NEW YORK NY 10019 |
| UBS INVESTMENT BANK | ATTN: JAMES LAM 299 PARK AVENUE  31ST FLOOR NEW YORK NY 10171 |
| UBS LIMITED | 100 LIVERPOOL STREET LONDON, GT LON EC2M 2RH UNITED KINGDOM |
| UBS O'CONNOR LTD A/C UBS CURRENCY PORTFOLIO MAS | 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS O'CONNOR LTDA/C UBS CURRENCY PORTFOLIO MAS | ATTN:DARREN STAINROD UBS CURRENCY PORTFOLIO MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, PO BOX 852 227 ELGIN AVENUE, GEORGE TOWN BW1 GRAND CAYMAN |
| UBS O'CONNORA/C O'CONNOR CAPITAL STRUCTUREOPPORTUN | ATTN: ROBERT AMMANATI C/O CITCO (CANADA) INC. TORONTO ON M4W 1A8 CANADA |
| UBS O'CONNORA/C O'CONNOR CAPITAL STRUCTUREOPPORTUN | ATTN: NICHOLAS VAGRA C/O UBS O#APPOSCONNOR LLC ONE NORTH WACKER DRIVE, 32ND FLOOR CHICAGO IL 60606 |
| UBS PACTUAL OVERSEAS CORPORATION | ATTN:MRS. PRIEILLA MOREIRA PACTUAL OVERSEAS CORPORATION AV REPUBLICA DE CHILE 230/28 E 29 ANDARES CEP: 20031-170 RIO DE JANEIRO RJ BRAZIL |
| UBS PACTUAL OVERSEAS CORPORATION | PACTUAL CAPITAL CORPORATION 527 MADISON AVENUE 9TH FLOOR ATTN: MRS CHRISTINA DE CASTRO NEW YORK NY 10022 |
| UBS PAINE WEBBER | 1200 HARBOR BLVD WEEHAWKEN NJ 07080 |
| UBS PAINE WEBBER | ATTN: TONY IBIAS 499 WASHINGTON BLVD  9TH FLOOR NEWPORT CTR NJ 07310 |
| UBS PAINE WEBBER | 1285 AVE OF AMERICAS 15TH FL NEW YORK NY 10019-6028 |
| UBS PAINE WEBBER | 1501 K. STREET  NW SUITE 1100 WASHINGTON DC 20005 |
| UBS PRIVATE BANK | 1 FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS SECURITIES ASIA LIMITED | 52\F 2 INTERNATIONAL FINANCIAL CENTRE  8 FINANCE STREET HONG KONG 9999 HONG KONG |
| UBS SECURITIES LLC | 201 TRESSER BLVD   6TH FLOOR ATTN: JOHN SCOTT ALFRED MILLINGTON STAMFORD CT 06901 |
| UBS SECURITIES LLC | 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS 100 LIVERPOOL STREET LONDON EC2M 2RH UK |
| UBS SECURITIZED US MORTGAGE | ATTN: DERIVATIVES ADMINISTRATION UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET |

| Claim Name | Address Information |
|---|---|
| RELATIONSHIP FUND | LONDON EC3 V 9AH UNITED KINGDOM |
| UBS SECURITIZED US MORTGAGE RELATIONSHIP FUND | ATTN: MARK F. KEMPER UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS SECURITIZED US MORTGAGE RELATIONSHIP FUND | MARK F. KEMPER UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS US ALLOCATION FUND | ATTN: DERIVATIVES ADMINISTRATION C/O UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET LONDON EC3 V 9AH UNITED KINGDOM |
| UBS WARBURG | PO BOX ATT CHRISTIAN LOH ZURICH CH8098 SWITZERLAND |
| UBS WARBURG | 1 FINSBURY AVENUE LONDON EC2M 2PP UK |
| UBS WARBURG | 1 FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS WARBURG | ATTN: ANTHONY CONTE/JANAKA WITHANA 677 WASHINGTON BOULEVARD REGION AMERICAS LEGAL STAMFORD CT 06901 |
| UBS WEALTH MANAGEMENT AG | 1 CURZON STREET LONDON W1J 5UB UK |
| UBS WEALTH MANAGEMENT AG | 1 CURZON STREET LONDON W1J 5UB UNITED KINGDOM |
| UBS WEALTH MANAGEMENT AG | POSTFACH 10 20 42 STEPHANSTRASSE 14-16 FRANKFURT AM MAIN 60020 GERMANY |
| UBS-AG NEW YORK BRANCH | 680 STAMFORD TOWERS ATTN: BOB DENICOLA STAMFORD CT 06901 |
| UBS-FINSVC CDN FBO RICHARD LARSSON TRADITIONAL IRA | RICHARD LARSSON 5770 DOGWOOD DR LAKE OSWEGO OR 97035-8020 |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD | ATTN:DARREN STAINROD O'CONNOR GLOBAL FUNDAMENTAL LONG/SHORT MASTER LTD C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE PO BOX 852, 227 ELGIN AVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD | UBS O'CONNOR LTD. 100 LIVERPOOL STREET LONDON EC2M 2RH UK |
| UBS/O'CONNOR GBL FUNDAMENTAL MKT NTRL LNG/SHT LTD | UBS O'CONNOR LLC ONE NORTH WACKER DRIVE 32ND FLOOR ATTN: NICK VAGRA CHICAGO IL 60606 |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | UBS O'CONNOR LTD. 100 LIVERPOOL STREET LONDON EC2M 2RH UK |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | ATTN:DARREN STAINROD O'CONNOR GLOBAL QUANTITY EQUITY MASTER LTD C/O UBS FUND SERVICES (CAYMAN) LTD 277 ELGIN AVE GRAND CAYMAN |
| UBS/O'CONNOR GLOBAL QUANTITATIVE EQ MASTER LTD | UBS O'CONNOR LLC ONE NORTH WACKER DRIVE 32ND FLOOR ATTN: NICK VAGRA CHICAGO IL 60606 |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI | ATTN:JARARD BLAKE UBS MULTI-STRATEGY ALPHA MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LTD PO BOX 853, 227 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN GRAND CAYM CAYMAN ISLANDS |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI | ATTN:DARREN STAINROD UBS GLOBAL EQUITY ARBITRAGE MASTER LTD C/O UBS (CAYMAN ISLANDS) LTD. UBS HOUSE P.O. BOX 852, 227 ELGIN AVE GEORGE TOWN GRAND CAYMAN BWI |
| UBS/OCONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LI | SEWARD & KISSEL, PROCESS AGENT ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| UBS/UBS FOCUSED FD - EQUITIES EMU FLEXIBLE II | ATTN: INSTRUMENT FUND LEGAL & PRODUCT UBS FUND SERVICES (LUXEMBOURG) S.A. 291, ROUTE D'ARLON, B P 90 L-2010 LUXEMBOURG LUXEMBOURG |
| UBS/UBS FOCUSED FD - EQUITIES EMU FLEXIBLE II | UBS FUND SERVICES (LUXEMBOURG) S.A. STEPHANE BADEY 291, ROUTE D'ARLON L-1150 LUXEMBOURG L-1150 LUXEMBOURG LUXEMBOURG |
| UBS/UBS FOCUSED FD - EQUITIES EMU FLEXIBLE II | 352 44 10 10 6249 |
| UBS/UBS FOCUSED FD-EQUITIES EMU FLEXIBLE I | ATTN: INSTRUMENT FUND LEGAL & PRODUCT UBS FUND SERVICES (LUXEMBOURG) S.A. 291, ROUTE D'ARLON, B P 90 L-2010 LUXEMBOURG LUXEMBOURG |
| UBS/UBS FOCUSED FD-EQUITIES EMU FLEXIBLE I | UBS FUND SERVICES (LUXEMBOURG) S.A. STEPHANE BADEY 291, ROUTE D'ARLON L-1150 LUXEMBOURG L-1150 LUXEMBOURG LUXEMBOURG |
| UBS/UBS FOCUSED FD-EQUITIES EMU FLEXIBLE I | 352 44 10 10 6249 |
| UBS/WARBURG DILLON READ | ATTN: AL FERNANDEZ 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBUKATA,NORIKO | SETAGAYA-KU 3-35-2-302 SAKURAGAOKA TOKYO 13 156-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| UC BERKELEY FOUNDATION | 2080 ADDISON STREET #4200 BERKELEY CA 94720 |
| UC REGENTS | UCLA CATERING 330 DE NEVE DR  COVEL COMMONS RM L16 ATTN: ROBIN BISSIRI-LEWIS LOS ANGELES CA 90095-1492 |
| UC REGENTS | 501 WESTWOOD PLAZA BOX 951573 LOS ANGELES CA 90095-1573 |
| UC REGENTS | P.O. BOX 24610 OAKLAND CA 94623-1610 |
| UC REGENTS | WALTER A. HAAS SCHOOL OF BUINESS ATTN:KATE BLUMBERG 520 STUDENT SVCS. BLDG., #1900 BERKELEY CA 94720-1900 |
| UCA COMPUTER SYSTEMS | THREE STEWART COURT DENVILLE 07834 INDIA |
| UCA COMPUTER SYSTEMS | THREE STEWART COURT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS | DO NOT USE-SEE V# 0000041103 THREE STEWART COURT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS | 9 WHIPPANY ROAD WHIPPANY NJ 07981 |
| UCA COMPUTER SYSTEMS INC. | ATTN:REHAN ANSARI 3 STEWART CT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | DO NOT USE-SEE V# 41103 3 STEWART COURT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | REHAN ANSARI 3 STEWART CT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | ATTN:REHAN ANSARI 3 STEWART COURT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | 3 STEWART COURT DENVILLE NJ 07834 |
| UCA COMPUTER SYSTEMS INC. | 9 WHIPPANY ROAD WHIPPANY NJ 07981 |
| UCA GLOBAL, INC. | PO BOX 27 SWARTSWOOD NJ 078770027 |
| UCA GLOBAL, INC. | 2879 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| UCAK, OEMER | SAINT-SEVER-STRASSE 3 HE NIEDERDORFELDEN 61138 GERMANY |
| UCAK,OEMER | SAINT-SEVER-STRASSE 3 NIEDERDORFELDEN HE 61138 GERMANY |
| UCB INVESTMENT SERVICE, INC. | ATTN: RAYMOND KWOK 555 MONTGOMERY STREET SUITE 1200 SAN FRANCISCO CA 94111 |
| UCC FOODS | HAMAMATSUCHO SUZUKI BLDG 6F 1-2-12 HAMAMATSUCHO,MINATO-KU TOKYO 105-0013 JAPAN |
| UCC FOODS | HAMAMATSUCHO SUZUKI BLDG 6F 1-2-12 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| UCC FOODS | TMS BUILDING 6F 3-1-6 SHIBUYA SHIBUYA-KU TOKYO 13 150-0002 JAPAN |
| UCC UESHIMA COFFEE | HAMAMATSU-CHO SUZUKI BLDG 5F 1-2-11 HAMAMATSU-CHO MINATO-KU HAMAMATSU-CHO 13 105-0013 JAPAN |
| UCG | 9737 WASHINGTONIAN BLVD STE 100 GAITHERSBURG MD 208787363 |
| UCHECHI U. ONWUEGOU | 17325 E. BELLEVIEW PL CENTENNIAL CO 80015 |
| UCHIDA SPECTRUM | ACROSS SHINKAWA BLDG 1-16-1 SHINKAWA,CHUO-KU TOKYO 104-0033 JAPAN |
| UCHIDA SPECTRUM | ACROSS SHINKAWA BLDG 1-16-1 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| UCHIDA SPECTRUM | ACCROSS SHINKAWA ANEX 1-16-14 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| UCHIDA YOKO CO., LTD. | 2-4-7 SHINKAWA CHUO-KU TOKYO 13 104-8282 JAPAN |
| UCHIDA,HIDEAKI | 161-17 HIGASHIKUMANDOU NUMAZU 23 410-0013 JAPAN |
| UCHILA, ABHISHEK | 304-DHEERAJ BASERA, SONY COMPLEX CHINCHOLIBUNDER ROAD, MALAD (W) MUMBAI 400064 INDIA |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI CHOU-KU TOKYO 104-0045 JAPAN |
| UCHINO,HIROSHI | 7-12-13-604 TSUKIJI CHUO-KU 13 104-0045 JAPAN |
| UCHIUMI,RIA | 3-10-16 KAMISHAKUJI NERIMA-KU 13 177-0044 JAPAN |
| UCHIYAMA,YUSUKE | 1-3-1-2206 MOTO AZABU MINATO-KU 13 106-0046 JAPAN |
| UCL | GOWER STREET LONDON WC1E 6BT UK |
| UCL | 4TH FLOOR ULU BUILDING MALET STREET LONDON EC1E 7HY UNITED KINGDOM |
| UCL | GOWER STREET LONDON WC1E 6BT UNITED KINGDOM |
| UCLA ANDERSON FORECAST | 110 WESTWOOD PLAZA SUITE B302 BOX 951481 LOS ANGELES CA 90095-1481 |
| UCLA CENTRAL TICKET OFFICE | P.O. BOX 240015 LOS ANGELES CA 90024 |
| UCLA DAILY BRUIN | 118 KERCKHOFF HALL 308 WESTWOOD PLACE LOS ANGELES CA 90095 |
| UCLA FOUNDATION | 405 HILGARD AVENUE LOS ANGELES CA 90024 |
| UCLA FOUNDATION | 11150 SANTA MONICA BOULEVARD SUITE 450 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| UCLA FOUNDATION | UCLA ANDERSON SCHOOL OF MANAGEMENT 110 WESTWOOD PLAZA SUITE F301 LOS ANGELES CA 90095 |
| UCLA FOUNDATION | ANDERSON SCHOOL 110 WESTWOOD PLAZA-SUITE F312 LOS ANGELES CA 90095 |
| UCLA FOUNDATION-ZIMAN CENTER | 110 WESTWOOD PLAZA GOLD HALL B100 BOX 951481 LOS ANGELES CA 90095-1481 |
| UCLA STUDENT MEDIA | 308 WESTWOOD PLAZA KH-118 LOS ANGELES CA 90024 |
| UCO BANK | UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL, GPO BOX 196 HONG KONG |
| UCO BANK, HONG KONG | UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL GPO BOX 196 HONG KONG |
| UCO BANK, SINGAPORE | UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UCO BANK, SINGAPORE | SINGAPORE MAIN BRANCH 3 RAFFLES PLACE 048617 SINGAPORE |
| UCROS NUNEZ,FELIPE | ONE RIVER PLACE APARTMENT 2114 NEW YORK NY 10036 |
| UCSB ECONOMIC FORECAST PROJECT | MAIL CODE 3195 SANTA BARBARA CA 93106-3195 |
| UDAGAWA,ASAKO | 3-4-1-301 MEGURO-HONCHO MEGURO-KU 13 152-0002 JAPAN |
| UDALL | 32 PALACE GARDENS TERRACE LONDON W8 4RP UK |
| UDALL | 32 PALACE GARDENS TERRACE LONDON W8 4RP UNITED KINGDOM |
| UDASI, NARESH | BK. NO. 1589/10, SECTION - 27, ULHASNAGAR - 421004 MH MUMBAI 421004 INDIA |
| UDASI,NARESH | BK. NO. 1589/10, SECTION - 27, ULHASNAGAR - 421004 MUMBAI MH 421004 INDIA |
| UDAVUM KARANGAL OF USA | 23 CROSBY DRIVE, BEDFORD MA 01730 |
| UDAY AMIN | 50/5, AKASHWANI, DATAR COLONY BHANDUP (E) MUMBAI 400042 INDIA |
| UDAY GOEL | FLAT 303, MARATHON MAXIMA NEAR NIRMAL LIFESTYLE LBS ROAD, MULUND WEST MUMBAI 400080 INDIA |
| UDAYA CHILLAKURU | ARK TOWERS ROOM E 1011 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| UDAYA CHILLAKURU | 1-1-3-714 SEISHIN-CHO EDOGAWA-KU 13 134-0087 JAPAN |
| UDAYAN BHATTACHARYA | JESUS COLLEGE CAMBRIDGE CB5 8BL UNITED KINGDOM |
| UDAYAN BHATTACHARYA | JESUS COLLEGE CAMBRIDGE,CAMBS CB5 8BL UNITED KINGDOM |
| UDAYAN MITTAL | 631 COMMONWEALTH HALL 1-11 CARTWRIGHT GARDENS LONDON WC1H 9EB UNITED KINGDOM |
| UDAYAN MITTAL | 631 COMMONWEALTH HALL 1-11 CARTWRIGHT GARDENS LONDON WC1H 9EB UNITED KINGDOM |
| UDC | MITSUBOSHI DAI 3 BUILDING 4F 2-13-6 IWAMOTO-CHO CHIYODA-KU 13 101-0032 JAPAN |
| UDDIN, BURHAN | 2 CHESTER ROAD LONDON E78QS UNITED KINGDOM |
| UDDIN, MOYN | PO BOX 506535 DUBAI UNITED ARAB EMIRATES |
| UDDIN, SHAHIN | 44 ST HUBERTS HOUSE JANET STREET LONDON E148PB UNITED KINGDOM |
| UDDIN,MOHAMMAD | 1444 35TH STREET 2ND FLOOR BROOKLYN NY 11218 |
| UDESHI,LAVANYA | FLAT 96 25 PORCHESTER PLACE LONDON, GT LON W2 2PF UNITED KINGDOM |
| UDI FALKSON | 36 HERITAGE DR PLEASANTVILLE NY 10570-1419 |
| UDI OZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| UDOLPH, REBECCA A | 1231 COUNTRY LN NORTHBROOK IL 60062 |
| UDR OAKS @ WESTON LLC | 1000 HENRICO LANE MORRISVILLE, NC 27560 |
| UDR PARKE 33, LLC | 10 SOUTH 6TH STREET RICHMOND VA 23219 |
| UEDA | 2-10-15 SONEZAKI KITA-KU OSAKA-SHI JAPAN |
| UEDA | 2-10-15 SONEZAKI KITA-KU OSAKA-SHI 27 JAPAN |
| UEDA HARLOW LTD | MITSUI ASAHI BLDG -5F 1-1 KANDA-SUDACHO CHIYODA-KU TOKYO, JAPAN 101-0041 JAPAN |
| UEDA HARLOW LTD | 1-1-9, NIHONBASHI-HONGOKUCHO CHUO-KU TOKYO 103-0021 JAPAN |
| UEDA HARLOW LTD | TOTAN BLDG 8F 4-4-10 NIHONBASHI-MUROMACHI CHUO-KU TOKYO 103-0022 JAPAN |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |
| UEDA, KAZUO | 2-22-16 SHIMO-OCHIAI SHINJUKU-KU TOKYO 161-0033 JAPAN |
| UEDA, TERUHISA | 2-17-12-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| UEDA, TORU | 5509 S HYDE PARK BLVD #3 CHICAGO IL 60637 |
| UEDA,TERUHISA | 2-17-12-901 TAKANAWA MINATO-KU 13 108-0074 JAPAN |

| Claim Name | Address Information |
|---|---|
| UEHARA CO.,LTD | 666 NODA NODA-SHI 12 278-0037 JAPAN |
| UEJIMA, EIJI | 3/12/2014 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| UEJIMA,EIJI | 3-12-14 NOZAWA SETAGAYA-KU 13 154-0003 JAPAN |
| UEMATSU, KENTARO | 3-35-4-105 SANNO 13 OTA-KU 143-0023 JAPAN |
| UEMATSU,KENTARO | 3-35-4-105 SANNO OTA-KU 13 143-0023 JAPAN |
| UEMURA, MIWAKO | 60 E 8TH ST APT 20F NEW YORK NY 10003-6519 |
| UENO GAKUEN | 1-2-26 SENDAMACHI NAKA-KU HIROSHIMA-SHI 730-0052 JAPAN |
| UENO GAKUEN | 1-2-26 SENDAMACHI NAKA-KU HIROSHIMA-SHI 34 730-0052 JAPAN |
| UESAWA, KANA | LAVITASU SANGENJAYA 501 WAKABAYASHI 1-8-1 13 SETAGAYA-KU 154-0023 JAPAN |
| UESAWA,KANA | LAVITASU SANGENJAYA 501 WAKABAYASHI 1-8-1 SETAGAYA-KU 13 154-0023 JAPAN |
| UEYAMA, MAI | 5/10/2007 KAJINO-CHO 13 KOGANEI CITY 184-0002 JAPAN |
| UEYAMA,MAI | 5-10-7 KAJINO-CHO KOGANEI CITY 13 184-0002 JAPAN |
| UFCW INTERNATIONAL UNION GENERAL FUND | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| UFFELMAN, JOHN L | 5597 CHAUTAUQUA ROAD MURPHYSBORO IL 62966 |
| UFJ CAPITAL MKTS SEC | 1-1-3 OTEMACHI CHIYODA-KU TOKYO JAPAN |
| UFJ INTERNATIONAL PLC | ATTN:OPERATIONS SANWA INTERNATIONAL PLC CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5DJ UNITED KINGDOM |
| UGARTE REGUSCI,MARIA LUCIA | MARTIN GARCIA S.11, M.1543 EL PINAR CANELONES URUGUAY |
| UGGIANO, SERGIO A | 3248 S. OXLEY MESA AZ 85212 |
| UGHETTA, BRADLEY W | 1801 BROADWAY #401 SAN FRANCISCO CA 94104 |
| UGI UTILITIES, INC. | PO BOX 71203 PHILADELPHIA PA 19176 |
| UGO LANCIONI | 270 BROMPTON PARK CRESENT LONDON SW6 1SZ UNITED KINGDOM |
| UGO LANCIONI | 270 BROMPTON PARK CRESCENT LONDON SW6 1SZ UNITED KINGDOM |
| UGWUMBA, CHIDOZIE K. | 4720 CENTER BLVD. APT. 2607 LONG ISLAND CITY NY 11109 |
| UGWUMBA,CHIDOZIE K. | 4720 CENTER BLVD. APT. 926 LONG ISLAND CITY NY 11109 |
| UHDE,ROGER DELBERT | 11647 YATES WAY WESTMINSTER CO 80031 |
| UHEAA | P.O. BOX 145107 SALT LAKE CITY UT 84114-5107 |
| UHLENBRUCH VERLAG GMBH | WIESBADENER WEG 2A BAD SODEN 65812 GERMANY |
| UHLFELDER,LISA-ANNE | R.R. #1, BOX 116 NEW MILFORD PA 18834 |
| UHLICH CHILDREN'S ADVANTAGE NETWORK | 3737 N MOZART STREET CHICAGO IL 60618 |
| UHLKEN,RITA ANN | 250215 HIGHLAND ROAD SCOTTSBLUFF NE 69361 |
| UHM, JOON HO | SHINWON VILLA 102 485 SANGDO 1-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| UHRE, EDWARD | 129 N BROAD ST WEST HAZLETON PA 18202 |
| UHRICH,KERRI RENEE | 8 ASHWOOD GROVE GERING NE 69341 |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 6345 - 197 STREET LANGLEY BC CANADA V27 1K8 CANADA |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 135 S LASALLE DEPT 3379 CHICAGO IL 60674-3379 |
| UHY LLP CERTIFIED PUBLIC ACCOUNTANTS | 12 GREENWAY PLAZA SUITE 800 HOUSTON TX 77046-1291 |
| UHY MANN FRANKFORT STEIN & LIPP | 12 GREENWAY PLAZA 8TH FLOOR HOUSTON TX 77046-1291 |
| UINTAH BASIN MEDICAL CENTER | UINTAH BASIN MEDICAL CENTER 250 WEST 300 NORTH (75-2) ROOSEVELT UT 84066 |
| UITENBROEK,HANS | JAN WILLEM FRISOHOF DEN HAAG 2517LA NETHERLANDS |
| UITGEVERIJ NOORDHOEK | POSTBUS 85189 3508 AD  UTRECHT UTRECHT 3508 AD NETHERLANDS |
| UJA FEDERATION OF NORTHERN NEW | 50 EISENHOWER DR STE 1A PARAMUS NJ 076521438 |
| UJA OF METRO WEST N.J. | 901 ROUTE 10 E. WHIPPANY NJ 07981 |
| UJA-FEDERATION | 130 EAST 59TH STREET NEW YORK NY 53708 |
| UJIIE, YUKO | 10-16-15 KOHOKUDAI 12 ABIKO-SHI 270-1132 JAPAN |
| UJIIE,YUKO | 10-16-15 KOHOKUDAI ABIKO-SHI 12 270-1132 JAPAN |
| UJJWAL SHARMA | H-POCKET , QR NO -13/B, MARODA SECTOR , BHILAI NAGAR DIST - DURG POWAI CHHATTISGARH 490006 INDIA |
| UK ASSOC OF NY STOCK EXCHANGE MEMBERS | C/O S.MASSEY, PRUDENTIALBACHE (UK) LTD 9 DEVONSHIRE SQUARE LONDON EC2M 4HP UK |

| Claim Name | Address Information |
|---|---|
| UK ASSOC OF NY STOCK EXCHANGE MEMBERS | C/O S.MASSEY, PRUDENTIALBACHE (UK) LTD 9 DEVONSHIRE SQUARE LONDON EC2M 4HP UNITED KINGDOM |
| UK CAREER ACADEMY FOUNDATION | 25 CANADA SQUARE CANARY WHARF LONDON E14 5LB UK |
| UK CAREER ACADEMY FOUNDATION | 25 CANADA SQUARE CANARY WHARF LONDON, GT LON E14 5LB UNITED KINGDOM |
| UK INMAGIC USER GROUP | TREASURER, DR J BURGEYNE AND PARTNERS 1112 HALF MOON COURT BARTHOLOMEW CLOSE LONDON EC1A 7HF UK |
| UK INMAGIC USER GROUP | TREASURER, DR J BURGEYNE AND PARTNERS 1112 HALF MOON COURT BARTHOLOMEW CLOSE LONDON EC1A 7HF UNITED KINGDOM |
| UK TRAING (WORLWIDE) LTD | 4/5 THE MAYFLOWER LIVERPOOL ROAD LIVERPOOL L37 6BU UK |
| UK TRAING (WORLWIDE) LTD | 4/5 THE MAYFLOWER LIVERPOOL ROAD LIVERPOOL L37 6BU UNITED KINGDOM |
| UKAMUSE | 1-2-7 DOSHIMA KITA-KU OSAKA 530-0003 JAPAN |
| UKAMUSE | 1-2-7 DOSHIMA KITA-KU OSAKA 27 530-0003 JAPAN |
| UKE, EVARISTUS | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| UKRAINIAN MUSEUM | 203 2ND AVENUE NEW YORK NY |
| UKRIT KAROONYAVANICH | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG |
| UKRIT KAROONYAVANICH | 1 AUSTIN ROAD WEST, RM#5203 HONG KONG |
| UKRIT KAROONYAVANICH | OAKWOOD APARTMENTS ROPPONGI CENTRAL #105 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| UKRIT KAROONYAVANICH | AZABU DAIICHI MANSIONS, #204 4-2-50 ROPPONGI, MINATO-KU 13 106-0032 JAPAN |
| UKRIT KAROONYAVANICH | AZABU DAIICHI MANSIONS, #306 4-2-50 ROPPONGI, MINATO-KU 13 106-0032 JAPAN |
| UKRIT KAROONYAVANICH | 11 SOI PLUKMIT SUKHUMVIT 49-10 BANGKOK 10110 THAILAND |
| UKSUG | PASTURES, CHAPEL STREET, NR BALDOCK HINXWORTH SG7 5HW UK |
| UKSUG | PASTURES, CHAPEL STREET, NR BALDOCK HINXWORTH, HERTS SG7 5HW UNITED KINGDOM |
| UKTICKETBROKERS.COM | 1 WENTWORTH STREET LONDON E1 7EZ UK |
| UKTICKETBROKERS.COM | 1 WENTWORTH STREET LONDON E1 7TB UK |
| UKTICKETBROKERS.COM | 1 WENTWORTH STREET LONDON E1 7EZ UNITED KINGDOM |
| UKVALUATION LTD | TITLE HOUSE 33-39 ELMFIELD ROAD BROMLEY KENT BR1 1LT UNITED KINGDOM |
| ULAMBAYAR BAYANSAN | 1-24-4-201 HIGASHI-AZABU MINATO-KU 13 JAPAN |
| ULAMBAYAR BAYANSAN | 2-41-11-203 NAKACHO MEGURO-KU 13 JAPAN |
| ULAMBAYAR BAYANSAN | 1458 SPICETREE CIR APT 203 FAIRBORN OH 453247106 |
| ULEP, KYLE | 1130 S MICHIGAN AVE APT 3704 CHICAGO IL 60605 |
| ULESOO, SELDA | 68-36 108TH ST #B-54 FOREST HILLS NY 11375 |
| ULESOO,JAAN | 68-36 108TH ST APT B54 FOREST HILLS NY 11375 |
| ULI FOUNDATION | 1025 THOMAS JEFFERSON N.W., SUITE 500W WASHINGTON DC 20007 |
| ULI JAPAN | 502 GRAND MAISON KIOIZAKA 4-3-6 KOJIMACHI CHIYODA WARD TOKYO 100-8133 JAPAN |
| ULI JAPAN | ASUNARO T BLDG 3F 2-2-5 SHIBASAKI-CHO TACHIKAWA-SHI 13 190-0023 JAPAN |
| ULICNY CONSULTING, INC | 9 ROGER AVENUE SAN ANSELMO CA 94960 |
| ULINE | 2200 S. LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULLA NICOLAUS (NICOLAUS IMMOBILIEN) | BOCKENHEIMER ANLAGE 13 FRANKFURT AM MAIN 60322 GERMANY |
| ULLIAN, THOMAS J | 124 COUNTRY DR WESTON MA 02493-1136 |
| ULLIAN, THOMAS J. | 39 PINE STREET WESTON MA 02493 |
| ULLINK NET | 12 RUE DU 4 SEPTEMBRE PARIS 75002 FRANCE |
| ULLMAN, NEAL H | 1 OWENO PLACE MAHWAH NJ 07430 |
| ULLMANN, ENIDA | 2203 MEADOWSTONE DRIVE CARROLLTON TX 75006 |
| ULLMANN, PAULA | THE MERCHANDISING EDGE 2227 SYCAMORE CANYON RD SANTA BARBARA CA 93108 |
| ULLOA, MIGUELINA | 104-12 37 ROAD CORONA NY 11368 |
| ULLOA, ROMMY RUIZ | 5347 N COLLEGE AVE 305 INDIANAPOLIS IN 46220 |
| ULLOA, ROY | PAID DETAIL UNIT 51 CHAMBERS ST. – 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| ULLOA,ROMMY RUIZ | 3853 STONEBRUSH DR 12C HIGHLANDS RANCH CO 80126 |
| ULLRICH,ADAM | 2922 BARNES AVENUE # 2E BRONX NY 10467 |
| ULLRICH,HARALD | 1249 WILLIAM ST BALTIMORE MD 212304318 |
| ULMER & BERNE LLP | PO BOX 74529 CLEVELAND OH 44194-4529 |
| ULMER,DAVID | 22614 HUNTERS TRL FRANKFORT IL 604236000 |
| ULRICH BECK | ROSSERTSTRAAYE 6 FRANKFURT BY 60323 GERMANY |
| ULRICH KASTNER | FLAT 4 60 ONSLOW GARDENS LONDON SW7 3QA UNITED KINGDOM |
| ULRICH PELZER | AUENSTRASSE 14B 85521 RIEMERLING GERMANY |
| ULRICH PELZER | FIRST FLOOR FLAT 87 ALLITSEN ROAD LONDON NW8 7AS UK |
| ULRICH PELZER | FIRST FLOOR FLAT 87 ALLITSEN ROAD LONDON,ANT NW8 7AS UNITED KINGDOM |
| ULRICH PELZER | FIRST FLOOR FLAT 87 ALLITSEN ROAD LONDON NW8 7AS UNITED KINGDOM |
| ULRICH PELZER | AM SANDHANG 14 WEGBERG 41844 GERMANY |
| ULRICH RESEARCH SERVICES INC | 1329 KINGSLEY AVENUE SUITE A ORANGE PARK FL 32073 |
| ULRICH TOBIAS WOLF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ULRICH TOBIAS WOLF | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ULRICH, DAVID | 1030 EAST 300 NORTH ALPINE UT 84004 |
| ULRICH, HALINA | 355 JOHN GORDON PLACE CARROLLTON GA 30116 |
| ULRICH, KEVIN L | 340 KIMBERLY PLACE WEST ISLIP NY 11795-1902 |
| ULRICH, ROBERT | 1260 BORDEN RD APT 25 ESCONDIDO CA 92026 |
| ULRICH,CHAD J | 1861 E. SUMMERPLACE CT. MERIDIAN ID 83642 |
| ULRICH,JONAS JUEL | L2 SLOANE AVENUE MANSIONS SLOANE AVENUE LONDON, GT LON SW3 3JR UNITED KINGDOM |
| ULRIKE ECKERT | 17 PFARRGASSE MUEHLBACH 75031 GERMANY |
| ULRIKE ECKERT | TBC UNITED KINGDOM |
| ULRIKE ECKERT | 50 C PENYWERN ROAD LONDON SW5 9SX UNITED KINGDOM |
| ULRIKE ECKERT | 30 RUE DES RENAUDES PARIS 75017 FRANCE |
| ULSTER BANK IRELAND LIMITED | GEORGES QUAY DUBLIN IRELAND |
| ULSTER COUNTY SCU | P.O BOX 15351 ALBANY NY 12212-5351 |
| ULSTER LINEN CO INC. | 383 MOFFIT BLVD ISLIP NY 11751 |
| ULTIMA BUSINESS SOLUTIONS LIMITED | ULTIMA PLACE 448A BASINGSTOKE ROAD READING RG2ORX UK |
| ULTIMA BUSINESS SOLUTIONS LIMITED | ULTIMA PLACE 448A BASINGSTOKE ROAD READING RG2ORX UNITED KINGDOM |
| ULTIMATE LIMOUSINE AND | 330 CENTRAL PARK AVE (F-16) SCARSDALE NY 10583 |
| ULTIMATE STAFFING | DEPT 8892 LOS ANGELES CA 90084 |
| ULTIMATE STAFFING | DEPT 8892 ORANGE CA 92868 |
| ULTIMUS FUND SOLUTIONS INC. | ATTN: THERESA BRIDGES 135 MERCHANT STREET SUITE 230 CINCINNATI OH 45246 |
| ULTRA EXECUTIVES INC. | P.O. BOX 352 N. SYRACUSE NY 13212 |
| ULTRA MASTER LTD | GENERAL COUNSEL SOLUS ALTERNATIVE CAPITAL MANAGEMENT LP 430 PARK AVENUE NEW YORK NY 10022 |
| ULUSLARARASI DIL HIZMETLERI | TERCUMANLIK VE DANISMANLIK LTD STI NO 7  B3 BLOK K2 D4 MECIDIYEKOY 80310 TURKEY |
| ULUSOY, M. NILHAN | 236 WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4PL UNITED KINGDOM |
| ULUSOY, M. NILHAN | 222 EAST 34TH STREET APARTMENT 901 NEW YORK NY 10016 |
| ULUSOY, NILHAN M. | 200 E 33RD ST APT 12J NEW YORK NY 10016-4828 |
| ULUSOY,M. NILHAN | 236 WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON, GT LON SW8 4PL UNITED KINGDOM |
| ULYANENKO, ANDREY | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | NADIA ULYANENKO, DECEASED 60 GLENWOOD AVE., APT. 301 JERSEY CITY NJ 07306 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | 1 FORDHAM PLAZA, SUITE 204 BRONX NY 10458 |
| ULYANENKO, SERGEY | 345 EAST 93RD STREET APT 25H NEW YORK NY 10128 |
| ULYANENKO,ANDREY | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| ULYSSES GONZALEZ | 402 MIRUMU DAIKANYAMA 7-1 SARUGAKUCHO SHIBUYA-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| ULYSSES GONZALEZ | 402 MIRUMU DAIKANYAMA 7-1 SARUGAKUCHO SHIBUYA-KU 13 150-0033 JAPAN |
| UM, LYNN | 250 WEST 50TH STREET APT. 20T NEW YORK NY 10019 |
| UMAIR BHATTI | 107 THE DRIVE REDBRIDGE IG1 3JD UNITED KINGDOM |
| UMANG AJAYKUMAR ADUKIA | #05-08, BLOCK 20 , MELVILLE PARK, SIMEI ST 1 529944 SINGAPORE |
| UMANG BHATIA | 75 WEST ST. APARTMENT 10-D NEW YORK NY 10005 |
| UMANG BHATIA | 23 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| UMANG BHATIA | HARVARD UNIV, 26 PLYMPTON ST 23 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| UMANG BHATIA | 23 ADAMS MAIL CENTER HARVARD UNIV, 26 PLYMPTON ST CAMBRIDGE MA 02138 |
| UMANG BHATIA | 72 SEAGULL, 7TH FLOOR CARMICHAEL ROAD MUMBAI 400026 INDIA |
| UMANG BHATT | V-15, 301 ASHOK VAN SHIVNERI CHS SHIV VALLABH ROAD BORIVALI (E) MUMBAI MH 400066 INDIA |
| UMANG BHATT | C-3 / 15 BHARATI BLUG, GEETANJALI CHS,SAI BABA NAGAR SAI BABA MANDIR ROAD,BORIVALI (W) BORIVALI (E) MUMBAI MH 400092 INDIA |
| UMANG BHATT | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGAR, NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W) MUMBAI MH 400092 INDIA |
| UMANG SHAH | B-901/902, SHANKAR PARK, OPP SUMAN APTS, SHANKAR LANE, KANDIVALI (WEST), MUMBAI 400067. MUMBAI 400067 INDIA |
| UMAR R MALIK | 36 MORNINGTON CRESCENT CRANFORD,MDDSX TW5 9SS UNITED KINGDOM |
| UMB BANK & TRUST, N.A. | ATTN: BRIAN P. KRIPPNER, VP 2 SOUTH BROADWAY, SUITE 435 ST. LOUIS MO 63102 |
| UMB BANK & TRUST, N.A. | ATTN: MARK HEER, ASSOCIATE LEGAL COUNSEL UMB BANK, N.A. 1010 GRAND BOULEVARD, 4TH FLOOR CORPORATE TRUST DEPARTMENT KANSAS CITY MO 64106-2271 |
| UMB BANK, N.A. | ATTN: SANDY BATTAS, VP CORPORATE TRUST DEPARTMENT 2 SOUTH BROADWAY, SUITE 435 ST. LOUIS MO 63102 |
| UMB BANK, N.A. | ATTN: MARK HEER, ASSOCIATE LEGAL COUNSEL CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY MO 64106-2271 |
| UMB BANK, N.A. | ATTN: BRENT W. KEEP, VP CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY MO 64106-2271 |
| UMB INVESTMENT ADVISORS | ATTN: ERIC KELLEY 1010 GRAND BLVD, KANSAS CITY MO 64106 |
| UMBARGER,MICHAEL W. | 738 W. SERENO DRIVE GILBERT AZ 85233 |
| UMBDENSTOCK,TYLER J. | 245 EAST 54TH STREET APARTMENT 12D NEW YORK NY 10022 |
| UMBRIA RESTAURANT | 295 FRANKLIN STREET BOSTON MA 02110 |
| UMBRIACO,PAUL A. | 225 N. CENTER STREET ORANGE CA 92866 |
| UMEA ENERGI AB | STORGATAN 34 UMEA 90105 SWEDEN |
| UMEA SPORTPRISER | JAGARVAGEN 23 UMEA 90420 SWEDEN |
| UMEA UNIVERSITET | SE-901 87 UMEA UMEA 90187 SWEDEN |
| UMEDA, NORIHIDE | 4-2-27-604 KAMITODA 11 TODA CITY 335-0022 JAPAN |
| UMEDA,NORIHIDE | 4-2-27-604 KAMITODA TODA CITY 11 335-0022 JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA 13 SETAGAYA-KU JAPAN |
| UMEHARA,TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU 13 JAPAN |
| UMENYI, CHINWE | 5206 FOREST VIEW TRL SE MABLETON GA 30126-5948 |
| UMER ASHRAF | 1ST FLOOR FLAT 33 LITHOS ROAD LONDON NW3 6DX UNITED KINGDOM |
| UMESH RAJKUMAR MEHRA | MONISHA APARTMENTS COOPERATIVE H.S.G LTD. FLAT NO 6-B, 6TH FLOOR ST ANDREWS ROAD BANDRA W MUMBAI MH 400050 INDIA |
| UMESH SHAH | SHRI RAM NAGAR A/1, POPPY CO-OP HSG. SOCT, BORIVALI WEST MUMBAI MH 400092 INDIA |
| UMESH SHAH | SAIBABA NAGAR 9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HSG. SOCT, BORIVALI ( WEST) MUMBAI MH 400092 INDIA |
| UMETANI, HIDEYO | 1-33-25-115 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| UMETANI,HIDEYO | 1-33-25-115 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| UMEZAKI, KENTARO | 76 MADISON AVENUE PENTHOUSE 1 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| UMEZAKI,TSUBASA | 3-2-14-702 YUSHIMA BUNKYO-KU 13 113-0034 JAPAN |
| UMINO, MAKOTO | 3-37-14-302 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| UMINO,MAKOTO | 3-37-14-302 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| UMLA | 5241 S STATE ST STE 2 SALT LAKE CTY UT 841074848 |
| UMLAUF,STEVEN E. | 795 N.W. 156TH AVE. PEMBROKE PINES FL 33028 |
| UMOJA STUDENT DEVELOPMENT CORPORATION | 2935 W POLK STREET ROOM 116 CHICAGO IL 60612 |
| UMOJA STUDENT DEVELOPMENT CORPORATION | 2935 W POLK ST ROOM 116 CHICAGO IL 60612-3904 |
| UMRIGAR,KUNAL | 001, SITA CO. OP. HOU. SOC, AYODHYA NAGA MANPADA RD, DOMBIVILI - EAST THANE MH 421201 INDIA |
| UMT CONSULTING GROUP, LLC | 99 WALL STREET SUITE 1300 NEW YORK NY 10005 |
| UMWA 1974 PENSION TRUST | CANADA PENSION PLAN INVESTMENT BOARD ONE QUEEN STREET EAST, SUITE 2700 TORONTO ON M5C 2W5 CANADA |
| UN,SEBNEM | 256 HANA ROAD EDISON NJ 08817 |
| UNA MANAGEMENT GMBH | ESCHENEIMER ANLAGE 1 FRANKFURT AM MAIN 60316 GERMANY |
| UNAL KURTARAN | DA¬ZGA REN SOKAK GA¬LAN SITESI B BLOK KAT 5 ETILER ISTANBUL TURKEY |
| UNAL KURTARAN | 38 LANGHAM ROAD TEDINGTON,MDDSX TW11 9HQ UNITED KINGDOM |
| UNAL KURTARAN | 38 LANGHAM ROAD TEDDINGTON,MDDSX TW11 9HQ UNITED KINGDOM |
| UNALITE | 47-07 32ND PLACE LONG ISLAND CITY NY 11101 |
| UNALITE ELECTRICAL AND LIGHTING, L.L.C. | TIM GREENFIELD 47-07 32ND PLACE NEW YORK NY 11101 |
| UNCLAIMED PROPERTY HOLDERS | 67 WALL STREET, 22ND FL NEW YORK NY 10005 |
| UNCLAIMED PROPERTY PROFESSIONALS | #0080, 67 WALL STREET 22ND FLOOR NEW YORK NY 10005-3111 |
| UNCLAIMED PROPERTY RECOVERY SERVICE INC | 65-48 ALDERTON STREET REGO PARK NY 11374-5043 |
| UNCOMMON SCHOOLS | C/O NSA 10 WASHINGTON PLACE NEWARK NJ 07102 |
| UNCOMMON SCHOOLS | 826 BROADWAY NEW YORK NY 10003 |
| UNCORK PTY, LTD | P.O. BOX 1391 NARRE WARREN MDC AUSTRALIA VIC3805 AUSTRALIA |
| UNDALE,HARSHAL | B-7 ANJANA STY, PESTOM SAGAR, ROAD NO.6, CHEMBUR, CHEMBUR (W) MUMBAI 400089 INDIA |
| UNDER THE CORK | GROTE MARKT 7 ANTWERPEN 200 BELGIUM |
| UNDERDAHL, THOMAS | RR 2 2 MAST LANE YARMOUTH ME 04096 |
| UNDERGRADUATE BUSINESS SOCIETY | 8283 BUNCH HALL-BOX 951477 DEPARTMENT OF ECONOMICS LOS ANGELES CA 90095 |
| UNDERGRADUATE FINANCE ASSOCIATION/ | HAAS SCHOOL OF BUSINESS ROOM C112 BERKELEY CA 94720 |
| UNDERHILL, ROBERT | 1609 STONEYBROOK DR LAS VEGAS NV 89108-2551 |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | ATTN: KRISTINA LABERMEIER ALPHA HEDGED STRATEGIES FUND 701 WESTCHESTER AVENUE, SUITE 312W WHITE PLAINS NY 10604 |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | KRISTINA LABERMEIER ALPHA HEDGED STRATEGIES FUND 701 WESTCHESTER AVENUE, SUITE 312W WHITE PLAINS NY 10604 |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | ATTN: KRISTINA LABERMEIER 701 WESTCHESTER AVE, SUITE 312W WHITE PLAINS NY 10604 |
| UNDERSECRETARIAT OF TREASURY, | INONU BULVARI NO:36 06510 EMEK/ ANKARA TURKEY |
| UNDERSHARE | 124 31ST STREET MANHATTAN BEACH CA 90266 |
| UNDERSTANDING & SOLUTIONS | KENSWORTH GATE 200-204 HIGH STREET SOUTH DUNSTABLE, BEDFORDSHIRE UNITED KINGDOM    LU6 3HS UNITED KINGDOM |
| UNDERTAJLO, WILLIAM | 7322 15TH AVE APT 1 BROOKLYN NY 11228 |
| UNDERWOOD, ANDREW | DUPLICATE-SEE V# 0000049244 1241 VIRGINIA AVENUE NE APT# C1 ATLANTA GA 30306 |
| UNDERWOOD, ANDREW | 2939 VIRGINIA RD BIRMINGHAM AL 35223-1253 |
| UNDERWOOD, ANDREW H. | 160 E. 89TH STREET APARTMENT 2D NEW YORK NY 10128 |
| UNDERWOOD, J.T. | 276 STONEY BROOK RD. NEW LONDON NH 03257 |
| UNDERWOOD, PAUL | 24 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| UNDERWOOD, RACHEL | 2 CHILTON COTTAGES CHILTON CANDOVER HANTS HAMPSHIRE SO24 9TX UNITED KINGDOM |
| UNDERWOOD,MICHELLE A. | 17632 E. EASTMAN PLACE AURORA CO 80013 |

| Claim Name | Address Information |
|------------|--------------------|
| UNDERWOOD,RACHEL | 2 CHILTON COTTAGES CHILTON CANDOVER HAMPSHIRE, HANTS SO24 9TX UNITED KINGDOM |
| UNDERWRITERS AT LLOYDS | (POLICY B066408164A07) C/O THOMPSON HEATH & BOND LTD. 107 LEADENHALL STREET, 7TH FLOOR LONDON EC3A 4AF UNITED KINGDOM |
| UNDERWRITERS AT LLOYDS | (POLICY B066408164B07) C/O THOMPSON HEATH & BOND LTD. 107 LEADENHALL STREET, 7TH FLOOR LONDON EC3A 4AF UNITED KINGDOM |
| UNDREINER, THOMAS | FLAT 6 5-7 EARLHAM STREET LONDON WC2H 9LL UNITED KINGDOM |
| UNDREINER,THOMAS | FLAT 6 5-7 EARLHAM STREET LONDON, GT LON WC2H 9LL UNITED KINGDOM |
| UNEPLANNING | 4-25-501 SHINISHIKAWA AOBA-KU YOKOHAMA-SHI JAPAN |
| UNEPLANNING | 4-25-501 SHINISHIKAWA AOBA-KU YOKOHAMA-SHI 14 JAPAN |
| UNFERTH, JULIA E. | 201 MARIN BLVD APARTMENT 1012 JERSEY CITY NJ 07302 |
| UNG, UYJIEN JONATHAN | 123 E 54TH ST APT 2F NEW YORK NY 10022 |
| UNG,GEORGE | 609 WEST WARD AVENUE RIDGECREST CA 93555 |
| UNGAR, BRUCE | 90 SALISBURY AVE 17K GARDEN CITY NY 11530 |
| UNGAR, DEAN S | 26 GRANDVIEW AVENUE WHITE PLAINS NY 10605 |
| UNGARETTI & HARRIS | 3500 THREE FIRST NATIONAL PLAZA CHICAGO IL 60602-4283 |
| UNGER & ASSOCIATES | 1105 WOODED ACRES DRIVE SUITE 440 WACO TX 76710 |
| UNGER, SAGE | 122 WOODBURY AVENUE STAMFORD CT 06907 |
| UNGER,NORBERT | 18 BROOKSIDE AVENUE WINCHESTER MA 01890 |
| UNGLES, PATRICIA & WALLACE | 3931 N. 247 W. ANDALE KS 67001 |
| UNIADEN | MIT-HUSET UMEA 90187 SWEDEN |
| UNIBIND | 11810 WILLS ROAD SUITE 100 ALPHARETTA GA 30004 |
| UNICA CORP | RESERVOIR PLACE NORTH 170 TRACER LANE WALTHAM MA 02451-1379 |
| UNICCO INTEGRATED FACILITIES SERVICES | BCE PLACE 161 BAY STREET P.O. BOX 513 TORONTO, ONTARIO  M5J 2S1 CANADA |
| UNICE JUNE WALTJEN | 37 DENNIS DR WELLINGTON NV 894449239 |
| UNICEF | UNICEF HOUSE 3 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| UNICEF | PROJECT HEADQUARTERS 845 THIRD AVENUE,  205H FLOOR NEW YORK NY 10022 |
| UNICEF | UNITED STATES FUND FOR UNICEF 125 MAIDEN LANE NEW YORK NY 10038 |
| UNICEF | 625 NORTH MICHIGAN AVENUE SUITE 1801 CHICAGO IL 60611 |
| UNICOMP LABORATORIES | 46 CAIN DRIVE BRENTWOOD NY 11717 |
| UNICORN TRAINING PARTNERSHIP | RICHMOND HOUSE 8 RICHMOND GARDENS - BH1 1JE UK |
| UNICORN TRAINING PARTNERSHIP | RICHMOND HOUSE 8 RICHMOND GARDENS - BH1 1JE UNITED KINGDOM |
| UNICORP BANK AND TRUST | ATTN: ARTUR FERREIRA PO BOX 1334 GEORGE TOWN CAYMAN ISLANDS |
| UNICREDIT BANCA MOBILIARE | 95 QUEEN VICTORIA STREET LONDON EC4V 4HN UNITED KINGDOM |
| UNICREDIT BANCA MOBILIARE S.P.A. | VIA TOMMASO GROSSI 10 MILAN 20121 ITALY |
| UNICREDIT BANCA MOBILIARE SPA | 63 QUEEN VICTORIA ST LONDON EC4N 4UA UNITED KINGDOM |
| UNICREDIT BANK HUNGARY ZRT | 44 NAGYMEZO 2 BUDAPEST H-1065 HUNGARY |
| UNICREDIT BANK SLOVAKIA A.S. | ATTN:MISS MARTINA HALGASIKOVA, LEGAL DEPT UNIBANKA, A.S. VAJNORSKA 21 BRATISLAVA 83265 SLOVAK REPUBLIC |
| UNICREDIT CAPITAL MARKETS INC | 150 EAST 42ND STREET 28TH FLOOR NEW YORK NY 10017 |
| UNIFIED CREDIT TR UNDER ORELLANA FAMILY TR | OLGA S ORELLANT TTEE 541 COMSTOCK LOS ANGELES CA 90024 |
| UNIFIED TRUST COMPANY, NA | 2353 ALEXANDRIA DR SUITE 100 LEXINGTON KY 40504 |
| UNIFOND XXIII FI | ATTN:JOSE IGNACIO JIMENEZ ENRIQUEZ DE SALAMANCA UNIFOND XXIII FI C/GRAN VIA 22, DPDO 2 DCHA MADRID 28013 SPAIN |
| UNIFORM INFORMATION SERVICES | 125 NAGOG PARK ACTON MA 01720 |
| UNIFORM INFORMATION SERVICES | 1007 WEST 7TH STREET SUITE G AUBURN IN 46706 |
| UNIFUND CCR PARTNERS | FARRELL & SELDIN 7807 E. PEAKVIEW AVENUE SUITE 410 CENTENNIAL CO 80111 |
| UNIHUB LIMITED | 15/F, TAI KOO PLACE, PCCW TOWER 979 KING'S RD, QUARRY BAY HONG KONG |
| UNILEVER SUPERANNUATION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| UNILINK NETWORK INC | ONE EVERTRUST PLAZA 3RD FLOOR JERSEY CITY NJ 07302-3052 |
| UNILINK NETWORK INC | 4780 ASHFORD DUNWOODY ROAD SUITE A-106 ATLANTA GA 30338 |
| UNIMAC FINANCIAL | 350 MICHELA PLACE CARLSTADT NJ 07072 |
| UNIMAT CARAVAN | ARK MORI BLDG 2F 1-12-32 AKASAKA MINATO-KU 107-0062 JAPAN |
| UNIMAT CARAVAN | ARK MORI BLDG 2F 1-12-32 AKASAKA MINATO-KU 13 107-0062 JAPAN |
| UNIMATCOSMO KOHAMAJIMA RESORT | YAEYAMAGUN TAKETOMICHO 2954 KOHAMA HIGASHI DAWARA 907-1221 JAPAN |
| UNIMATCOSMO KOHAMAJIMA RESORT | YAEYAMAGUN TAKETOMICHO 2954 KOHAMA HIGASHI DAWARA 47 907-1221 JAPAN |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE. NORTH SUITE 790 MINNEAPOLIS MI 55401 |
| UNION BANCAIRE PRIVEEA/C UBAM SICAV-EM MKT $BOND | ATTN:DOMICILIARY DEPARTMENT UBAM 18, BOULEVARD ROYAL L-2449 LUXEMBOURG LUXEMBOURG |
| UNION BANCAIRE PRIVEEA/C UBAM SICAV-EMG MKT(EUR) | ATTN:DOMICILIARY DEPARTMENT UBAM 18, BOULEVARD ROYAL L-2449 LUXEMBOURG LUXEMBOURG |
| UNION BANK OF CA | 1980 SATURN ST MONTEREY PARK CA 917557417 |
| UNION BANK OF CALIFORINIA | 445 SOUTH FIGUEROA STREET 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK OF CALIFORNIA, N.A. | ATTN:UNION BANK TREASURY 445 SOUTH FIGUEROA STREET 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK OF CALIFORNIA, N.A. | 350 CALIFORNIA STREET 6TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK OF INDIA | ATTN:DEPUTY GENL MANAGER UNION BANK OF INDIA TREASURY BRANCH 239, UNION BANK BHAVAN, 5TH FLOOR, VIDHAN BHAVAN MARG, NARIMAN POINT, MUMBAI 400 021 INDIA |
| UNION BANK OF ISRAEL | P.O.BOX 2428 TEL AVIV 61024 ISRAEL |
| UNION BANK OF ISRAEL | ATTN: JAMES R. RIGGS, CORRESP. BANKING; LEGAL DEPT 6-8 AHUZAT BAYIT STREET TEL AVIV 61024 ISRAEL |
| UNION BANK OF ISRAEL | ATTN:JAMES. R . RIGGS,(HEAD OF CORRESPONDENT BANKING ) 6-8AHUZAT BAYIT ST TEL AVIV 61024 ISREAL |
| UNION BANK TRUST | P.O. BOX 85484 SAN DIEGO CA 92186-5484 |
| UNION BAPTIST CHURCH | EASTON STREET HIGH WYCOMBE HP11 1NJ UK |
| UNION BAPTIST CHURCH | EASTON STREET HIGH WYCOMBE, BUCKS HP11 1NJ UNITED KINGDOM |
| UNION BAPTIST CHURCH | EASTON STREET HIGH WYCOMBE HP11 1NJ UNITED KINGDOM |
| UNION CARBIDE EMPLOYEES | 2030 DOW CENTER MIDLAND MI 48674 |
| UNION CENTRAL LIFE INSURANCE | P.O. BOX 40888 ATTN: FINANCIAL OPERATIONS CINCINNATI OH 45240-0888 |
| UNION CENTRAL LIFE INSURANCE | 1876 WAYCROSS ROAD P.O. BOX 40888 ATTN: ROBERTA UJVARY CINCINNATI OH 45240-0888 |
| UNION COLLEGE | 807 UNION STREET RECORDS OFFICE SCHENECTADY NY 12308 |
| UNION FIDELITY LIFE INSURANCE COMPANY | UNION FIDELITY LIFE INSURANCE COMPANY UNION FIDELITY LIFE INSURANCE STAMFORD CT 06927 |
| UNION INTERNATIONAL CLUB | AM LEONHARDBRUNN 12 FRANKFURT AM MAIN 60487 GERMANY |
| UNION LABOR LIFE INSURANCE CO | ATTN: JEFF DRAMSTAD 1625 EYE STREET, NW WASHINGTON DC 20006 |
| UNION LEAGUE CLUB OF CHICAGO | 65 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| UNION OF CONCERNED SCIENTISTS | 2 BRATTLE SQUARE CAMBRIDGE MA 02238 |
| UNION OF ORTHODOX JEWISH CONGREGATIONS | 11 BROADWAY 14TH FLOOR NEW YORK NY 10004 |
| UNION PANAGORA-FRANKFURT | KLEMENSSTRASSE 10 FRANKFURT, D-60487 GERMANY |
| UNION SETTLEMENT ASSOCIATION | 237 EAST 104TH STREET NEW YORK NY 10029 |
| UNION SQUARE ASSOCIATES LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| UNION STATION FOUNDATION-GOLF | 825 EAST ORANGE GROVE BLVD. PASADENA CA 91104 |
| UNION STATION FOUNDATION-GOLF | 412 SOUTH RAYMOND AVENUE PASADENA CA 91105 |
| UNION STREET CATERING CPMPANY | PO BOX 882073 SAN FRANCISCO CA 94188-2073 |
| UNION THEOLOGICAL SEMINARY | 3041 BROADWAY AT REINHOLD NIEB NEW YORK NY 10021 |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO S.C.A.R.I. RUE PIERRE CORNEILLI 115 ATTN: DIRECTOR LYON FRANCE |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO S.C.A.R.I. PRANNERSTERASSE 11 ATTN: DIRECTOR MUNICH GERMANY |

| Claim Name | Address Information |
|---|---|
| UNIONE DI BANCHE ITALIANE SCPA | ATTN:DARIO GIORGI – FINANCE BANCA LOMBARDA SPA VIA CEFALONIA 62 25175 BRESCIA ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA PRINCES HOUSE, PROCESS AGENT 95 GRESHAM STREET LONDON EC2V 7LY UK |
| UNIONE DI BANCHE ITALIANE SCPA | GRUPPO ARCA NORDEST LONDON REPRESENTATIVE OFFICE 3 ST. HELEN'S PLACE BISHOPGATE LONDON EC3A 6AU UK |
| UNIONE DI BANCHE ITALIANE SCPA | LAW DEBENTURE CORPORATE SERVICES LIMITED, PROCESS AGENT PRINCES HOUSE 95 GRESHAM STREET LONDON EC2V 7LY UNITED KINGDOM |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA LOMBARDA SPA, PROCESS AGENT PRINCES HOUSE 95 GRESHAM STREET LONDON EC2V 7LY UNITED KINGDOM |
| UNIONE DI BANCHE ITALIANE SCPA | ATTN:DARIO GIORGI – FINANCE BANCA LOMBARDA SPA VIA SILVIO PELLICO, 12 MILANO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | PIAZZA VITTORIO VENETO 8 BERGAMO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO – CREDITO VARESINO S.C.A.R.I. BERGAMO 24122 ITALY |
| UNIONZEISS GMBH | FLINSCHSTRASSE 63 FRANKFURT AM MAIN 60388 GERMANY |
| UNIOWSKI, WILLIAM A | 25 BROAD ST APT 16H NEW YORK NY 10004-2802 |
| UNIOWSKI, WILLIAM A. | FLAT 10 GLOUCESTER COURT 33 GLOUCESTER AVENUE LONDON NW1 7TJ UNITED KINGDOM |
| UNIOWSKI,WILLIAM A. | FLAT 10 GLOUCESTER COURT 33 GLOUCESTER AVENUE LONDON, GT LON NW1 7TJ UNITED KINGDOM |
| UNIPLAN REAL ESTATE ADVISORS  INC. | 22939 W. OVERSON ROAD UNION GROVE WI 53182 |
| UNIPRESALUD | TBC TBC TBC TBC SPAIN |
| UNIQA PERSONENVERSICHERUNG AG | ATTN:MANAGING DIRECTOR PRATERSTRABE 1-7 A - 1020 VIENNA AUSTRIA |
| UNIQUE (FLUGHAFEN ZA¬RICH AG) | POSTFACH ZURICH-FLUGHAFEN 8058 SWITZERLAND |
| UNIQUE (FLUGHAFEN ZNRICH AG) | POSTFACH ZURICH-FLUGHAFEN 8058 SWITZERLAND |
| UNIQUE EQUIPMENTS | RAINBOW TOWERS FLAT NO: 505 5TH FLOOR SECTOR 20 AIROLI NAVI MUMBAI MH 400708 INDIA |
| UNIREC, INC. | 552 VALLEY ROAD WEST ORANGE NJ 07052 |
| UNIRISC, INC. | PO BOX 79578 BALTIMORE MD 21279-0578 |
| UNIRISC, INC. | 2000 NORTH 14TH STREET ARLINGTON VA 22201 |
| UNISCRIBE PROFESSIONAL SERVICE INC | P.O.BOX 5790 HARTFORD CT 06102-5790 |
| UNISFAIR | 134 W 26TH STREET 9TH FLOOR NEW YORK NY 10001 |
| UNISHIPPERS | 800 WEST AIRPORT FREEWAY IRVING TX 75062 |
| UNISHIPPERS | 15715 TUCKERTON RD DEPT H HOUSTON TX 77095 |
| UNISOL INFRASERVICES PVT. LTD | B-41, BOOLANI ESTATE OPP FAME ADLABS LINK ROAD ANDHERI(WEST) MUMBAI MH 400053 INDIA |
| UNISOURCE | 47 EDGEFIELD ROAD GORHAM ME 04038 |
| UNISYS | PO BOX 500 MSC E6106B BLUE BELL PA 19424-0001 |
| UNISYS CORPORATION | ONE UNISYS WAY BLUE BELL PA 19424 |
| UNISYS CORPORATION | P.O. BOX 32352 HARTFORD CT 06150 |
| UNISYS CORPORATION | P.O. BOX 99865 CHICAGO IL 60696-7665 |
| UNITED ANIMAL NATIONS | 1722 J STREET SACRAMENTO CA 95814 |
| UNITED ANIMAL NATIONS | PO BOX  188890 SACRAMENTO CA 95818 |
| UNITED ASSOCIATION GENERAL | OFFICERS PENSION PLAN 901 MASSACHUSETTES AVE NW ATTN: ERNIE SODERSTROM WASHINGTON DC 20013 |
| UNITED ASSOCIATION OFFICE | EMPLOYEES PENSION PLAN 901 MASSACHUSETTES AVE NW ATTN: ERNIE SODERSTROM WASHINGTON DC 20013 |
| UNITED AUDIOVISUAL INC | 2553 ROUTE 130 SUITE ONE CRANBURY NJ 08512 |
| UNITED AUDIOVISUAL INC | 2660 ROUTE 130, BUILDING 2 CRANBURY NJ 08512 |
| UNITED AUTO WORKERS PENSION TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNITED BLACK FUND, INC. | 2500 M. LUTHER KING AVE- SE WASHINGTON DC 20020 |

| Claim Name | Address Information |
|---|---|
| UNITED BUILDING MAINTENANCE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UNITED BUSINESS SOLUTIONS, INC | 26F CONGRESS STREET #511 SARATOGA SPRINGS NY 12866 |
| UNITED CAPITAL INC | 20-1 SAKURAGAOKA-CHO SHIBUYA TOKYO JAPAN |
| UNITED CAPITAL INC | CORPORATE HEADQUARTERS 500 NEWPORT CENTER DRIVE 2ND FLOOR NEWPORT BEACH CA 92660 |
| UNITED CENTER | UNITED CENTER BOX OFFICE 1901 W MADISON STREET CHICAGO IL 60612 |
| UNITED CEREBRAL PALSY | 3601 VICTORY P'KWY CINCINNATI OH 10001 |
| UNITED CEREBRAL PALSY | 80 MAIDEN LANE 8TH FLOOR NEW YORK NY 10038 |
| UNITED CEREBRAL PALSY | 1660 L STREET, NW WASHINGTON DC 10128 |
| UNITED CEREBRAL PALSY | 10011 EUCLID AVENUE IRIS S. & BERT WOLSTEIN CENTER CLEVELAND OH 44106 |
| UNITED CEREBRAL PALSY | 6430 INDEPENDENCE AVENUE WOODLAND HILLS CA 91367 |
| UNITED CEREBRAL PALSY ASSOC. OF GREATER | 3145 SOUTH 55TH AVENUE CICERO IL 60804 |
| UNITED CEREBRAL PALSY OF | SARASOTA & MANATEE 1090 SOUTH TAMIAMI TRAIL SARASOTA FL 34236 |
| UNITED CHURCH HOMES, INC | ATTN: DERIVATIVES OPERATIONS CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| UNITED CHURCH HOMES, INC | ATTN: VICE PRESIDENT/CHIEF FINANCIAL OFFICER 170 E CTR STREET, MARION OH 43301-1806 |
| UNITED COCONUT PLANTERS BANK | UCPB BUILDING, 7907 MAKATI AVENUE MAKATI CITY 1200 PHILIPPINES |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPUTER & MGMT CONSULTANCY | 3RD FLOOR EMARAT ATRIUM BUILDING SHEIKH ZAYED ROAD DUBAI 9226 UNITED ARAB EMIRATES |
| UNITED CONSULTING GROUP, LTD | 625 HOLCOMB BRIDGE ROAD NORCROSS GA 30071 |
| UNITED CONSULTING GROUP, LTD | P.O. BOX 530101 ATLANTA GA 30353 |
| UNITED EDUCATORS INSURANCE, A RECIPROCAL | RISK RETENTION GROUP MICHAEL HORNING TWO WISCONSIN CIRCLE, SUITE 400 CHEVY CHASE MD 20815 |
| UNITED EXPRESS MESSENGER INC | 415 HAYWARD MILL ROAD CONCORD MA 01742-4604 |
| UNITED EXPRESS MESSENGER INC | 1888 CENTURY PARK EAST SUITE 105 LOS ANGELES CA 90067 |
| UNITED FIRE PROTECTION CORP | 493 LEHIGH AVENUE UNION NJ 07083 |
| UNITED GUARANTY RESIDENTIAL INSURANCE | 230 N. ELM STREET GREENSBORO NC 27401 |
| UNITED HEALTH GROUP | ATTN: STEVE HENRY MAIL CODE MN008 - T380, 9900 BREN RD E. MINNETONKA MN 55343 |
| UNITED HOSPICE OF ROCKLAND | 11 STOKUM LANE NEW CITY NY 10956 |
| UNITED HOSPITAL FUND | 350 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10118-2399 |
| UNITED INSULATION | UNIT NO 2G LAXMI IND. ESTATE NEW LINK ROAD, ANDHERI (WEST) MUMBAI MH 400053 INDIA |
| UNITED INSULATION | UNIT NO 2G LAXMI IND. ESTATE NEW LINK ROAD, ANDHERI (WEST) MUMBAI 400053 INDIA |
| UNITED INTERMODE, LLC | ONE PREMIER DRIVE FENTON MO 63026-2989 |
| UNITED JEWISH APPEAL NY | 130 EAST 59TH ST NEW YORK NY 10022 |
| UNITED JEWISH APPEAL OF METROWEST/DBA | UNITED JEWISH COMM OF METROWEST 901 ROUTE 10 WHIPPANY NJ 07981 |
| UNITED JEWISH COMMUNITIES | 25 BROADWAY, SUITE 1700 NEW YORK NY 10004-1010 |
| UNITED JEWISH COMMUNITIES | 105 EAST 22ND STREET, 7TH FL. NEW YORK NY 10010 |
| UNITED JEWISH COMMUNITIES | 111 8TH AVENUE SUITE 11E NEW YORK NY 10011 |
| UNITED JEWISH COUNCIL OF THE EAST SIDE | 235 EAST BROADWAY NEW YORK NY 10002 |
| UNITED JEWISH FEDERATION OF STAMFORD | 1035 NEWFIELD AVENUE STAMFORD CT 06905 |
| UNITED JEWISH FUND & COUNCIL OF ST. PAUL | 790 CLEVELAND AVE. SOUTH #227 ST. PAUL MN 55116 |
| UNITED KINGDOM HM REVENUE & CUSTOMS | DEBT MGMT. ENFORCEMENT & INSOLVENCY DURRINGTON BRIDGE HOUSE BARRINGTON ROAD WORTHING WEST SUSSEX BN12 4SE UNITED KINGDOM |
| UNITED MANAGEMENT TECHNOLOGIES (EUROPE) | 39 HOUNDSDITCH LONDON EC3A 7DB UK |
| UNITED MANAGEMENT TECHNOLOGIES (EUROPE) | 39 HOUNDSDITCH LONDON EC3A 7DB UNITED KINGDOM |
| UNITED MITOCHONDRIAL DISEASE FOUNDATION | 8085 SALTSBURG ROAD SUITE 201 PITTSBURGH PA 15239 |

| Claim Name | Address Information |
|---|---|
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN CH-8942 SWITZERLAND |
| UNITED NATIONS FOUNDATION | 1800 MASSACHUSETTS AVE NW STE 400 WASHINGTON DC 20036-1218 |
| UNITED NEGRO COLLEGE FUND | 120 WALL STREET NEW YORK NY 10005 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DR. FAIRFAX VA 22031-4513 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DRIVE P.O. BOX 10444 FAIRFAX VA 22031-8044 |
| UNITED NEGRO COLLEGE FUND | 229 PEACHTREE STREET, N.E., SUITE 2505 ATLANTA GA 30303 |
| UNITED NEGRO COLLEGE FUND | 205 20TH STREET NORTH FRANK NELSON BUILDING, STE 927 BIRMINGHAM AL 35203 |
| UNITED NEIGHBORHOOD HOUSES | 70 WEST 36TH STREET, 5TH FL. NEW YORK NY 10018 |
| UNITED NETWORKS (SATELLITE) LTD | CAPITAL HOUSE 21-23 PARKHOUSE STREET LONDON SE5 7TQ UNITED KINGDOM |
| UNITED OFFICE SYSTEMS, INC | 2242-K NORWEST PARKWAY, S.E. MARIETTA GA 30067 |
| UNITED OVERSEAS BANK | LATHAM & WATKINS LLP 885 THIRD AVENUE NEW YORK NY 10022 |
| UNITED OVERSEAS BANK | LATHAM & WATKINS LLP 885 THIRD AVENUE NEW YORK NY 10022 |
| UNITED OVERSEAS BANK | LATHAM & WATKINS LLP 885 THIRD AVENUE NEW YORK NY 10022 |
| UNITED OVERSEAS BANK | C/O WONG PARTNERSHIP ONE GEORGE STREET #20-01 049145 SINGAPORE |
| UNITED OVERSEAS BANK LIMITED | OVERSEAS UNION BANK LIMITED LONDON BRANCH 7TH FLOOR, 80 CANNON STREET LONDON EC4N 6EJ UK |
| UNITED OVERSEAS BANK LIMITED | ATTN: SETTLEMENT DEPARTMENT OVERSEAS UNION BANK LIMITED 1 RAFFLES PLACE OUB CENTER 48616 SINGAPORE |
| UNITED PARCEL SERVICE | NO. 274 AIRPORT ROAD P.O. BOX 22062 DOHA QATAR |
| UNITED PARCEL SERVICE | UPS HOUSE FOREST ROAD FELTHAM TW13 7DY UK |
| UNITED PARCEL SERVICE | UPS HOUSE FOREST ROAD FELTHAM TW13 7DY UNITED KINGDOM |
| UNITED PARCEL SERVICE | ATTN:KRISTEN BYRNES 643 W 43RD STREET NEW YORK NY 10036 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | 1620 VALWOOD PARKWAY SUITE 115 CARROLLTON TX 75006 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED PHOSPHORUS LTD | PO NAHULI, UMERGAON VAPI GJ 396108 INDIA |
| UNITED PRINT GROUP INC | 3636 33RD ST STE 207 ASTORIA NY 11106-2329 |
| UNITED PRODUCT SERVICES LLC | 1208 SAN PEDRO N.E UNIT 124 ALBUQUERQUE NM 87110 |
| UNITED REALTY TRUST 801 LLC | P.O. BOX 3368 PALM BEACH FL 33480 |
| UNITED RECOVERY SERVICES, LLC   NO | PO BOX 682228 FRANKLIN TN 370682228 |
| UNITED RENTALS (NORTH AMERICA) INC | P.O.BOX 19633A NEWARK NJ 07195-0633 |
| UNITED RESOURCE SYSTEMS INC | 10075 WEST COLFAX AVENUE LAKEWOOD CO 80215 |
| UNITED SECURITY | 4 RUE DE LUIGI CHERUBINI ROUEN 76000 FRANCE |
| UNITED STATE POSTAL SERVICE | 1100 TOWN & COUNTRY COMMONS DR CHESTERFIELD MO 63017-9998 |
| UNITED STATES CONFERENCE OF MAYORS | 1620 EYE STREET, N.W. WASHINGTON DC 20006 |
| UNITED STATES COUNCIL FOR INTERNATIONAL | 1212 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| UNITED STATES COUNCIL FOR INTERNATIONAL | GPO BOX 5008 NEW YORK NY 10087-5008 |
| UNITED STATES FIELD HOCKEY ASSOCIATION | 1 OLYMPIC PLAZA COLORADO SPRINGS CO 80909 |
| UNITED STATES FUND FOR UNICEF | 333 EAST 38TH STREET NEW YORK NY 10016 |
| UNITED STATES GOLF ASSOCIATION | GOLF HOUSE P.O. BOX 1500 FAR HILLS NJ 07931 |
| UNITED STATES GOLF ASSOCIATION | ATTN:GOLF HOUSE MGR, HOSPITALITY ADMIN 77 LIBERTY COMER ROAD FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCIATION | PO BOX 708 GOLF HOUSE FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCIATION | GOLF COURSE 77 LIBERTY CORNER ROAD FAR HILLS NJ 07931-0708 |
| UNITED STATES GOLF ASSOCIATION | PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS WASHINGTON DC 20402 |
| UNITED STATES HOLOCAUST MEMORIAL | 60 EAST 42ND STREET SUITE 2208 NEW YORK NY 10165-2208 |
| UNITED STATES HOLOCAUST MEMORIAL | 100 RAOUL WALLENBERG PLACE, SW WASHINGTON DC 20024 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES NAVAL ACADEMY | 675 DECATUR ROAD ALUMNI HALL ANNAPOLIS MD 21402 |
| UNITED STATES NAVY MEMORIAL | FOUNDATION 701 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004 |
| UNITED STATES PROCESS SERVICES INC | 7 CENTRAL PARK AVENUE YONKERS NY 10705 |
| UNITED STATES SECURITIES AND EXCHANGE | 450 FIFTH STREET N.W. WASHINGTON DC 20549-0911 |
| UNITED STATES SKI AND SNOWBOARD | P.O. BOX 100 1500 KEARN BLVD PARK CITY VT 84060 |
| UNITED STATES SQUASH RACQUETS | 555 EIGHTH AVENUE SUITE 1102 NEW YORK NY 10018-4311 |
| UNITED STATES SQUASH RACQUETS | P.O. BOX 1216 BALA CYNWYD PA 19004 |
| UNITED STATES STREASURY | 2400 AVILA ROAD LAGUNA NIGUEL CA 92677-3405 |
| UNITED STATES TELECOM ASSOC. | 607 14TH ST NW STE 400 WASHINGTON DC 20005-2073 |
| UNITED STATES TENNIS ASSOC | 70 WEST RED OAK LANE WHITE PLAINS NY 10604-3602 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 42530 PHILADELPHIA PA 19101-2530 |
| UNITED STATES TREASURY | IRS DEPOSIT ACCOUNT 14TH & INDEPENDENCE AVE SW ROOM 6865-S WASHINGTON DC 20250 |
| UNITED STATES TREASURY | C/O INTERNAL REVENUE SERVICE CINCINNATI OH 45999 |
| UNITED STATES TREASURY | FAA AIRCRAFT REGISTRATION BRANCH, AFS-750 P.O. BOX 25504 OKLAHOMA CITY OK 73125-0504 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CENTER OGDEN UT 84201 |
| UNITED STATES TRUST COMPANY OF | 114 WEST 47TH STREET NEW YORK NY 10036 |
| UNITED STATES WOMEN'S RUGBY | PO BOX 364 NEW YORK NY 10185-0364 |
| UNITED STOR-ALL WILLOW GROVE | 72 NORTH YORK ROAD WILLOW GROVE PA 19090 |
| UNITED STORALL WILLOW GROVE | 1787 SENTRY PARKWAY WEST BLDG 16 STE 400 BLUE BELL PA 19422 |
| UNITED TECHNOLOGIES CORP | MASTER RETIREMENT TRUST C\O CITIBANK NA 111 WALL STREET, 14TH FLOOR NEW YORK NY 10043 |
| UNITED TECHNOLOGIES CORPORATION | UNITED TECHNOLOGIES BUILDING HARTFORD CT 06101 |
| UNITED TECHNOLOGIES CORPORATION MASTER RETIREMENT | ATTN: STEPHEN DRISCOLL/MO PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UNITED TELECOM | 4221 WILSHIRE BLVD SUITE 140 LOS ANGELES CA 90010 |
| UNITED TELEPHONE CO. OF NEW JERSEY, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE CO. OF PENNSYLVANIA LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE CO. OF THE WEST | (NEBRASKA) PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF INDIANA | PO BOX 96064 CHARLOTTE NC 28296 |
| UNITED TEXTILE SUPPLY LLC | 450 SOUTH VINE STREET DENVER CO 80209 |
| UNITED TEXTILE SUPPLY LLC | 1185 SO. HURON ST, UNIT E DENVER CO 80223 |
| UNITED VISITING NURSE ASSOC. | 40 LINDEMAN DRIVE TRUMBULL CT 06611 |
| UNITED VNA HOSPICE | 40 LINDEMAN DRIVE TRUMBULL CT 06611 |
| UNITED WAY CALIFORNIA CAPITAL REGION | 10389 OLD PLACERVILLE RD SACRAMENTO CA 958272506 |
| UNITED WAY GREATER TORONTO | 26 WELLINGTON STREET EAST 11TH FLOOR TORONTO ON M5E 1W9 CANADA |
| UNITED WAY OF ALLEGHENY COUNTY | 1250 PENN AVENUE PITTSBURGH PA 15222 |
| UNITED WAY OF CALGARY AND AREA | 1202 CENTRE STREET, SE SUITE 600 CALGARY, CANADA T2G 5A5 CANADA |
| UNITED WAY OF CARLISLE & CUMBERLAND | 145 SOUTH HANOVER STREET CARLISLE PA 17013 |
| UNITED WAY OF CENTRAL NEW YORK, INC | 518 JAMES STREET BOX 2129 SYRACUSE NY 13220 |
| UNITED WAY OF GREATER KNOXVILLE | 1301 HANNAH AVENUE KNOXVILLE TN 37921 |
| UNITED WAY OF GREATER MERCER COUNTY INC | 3131 PRINCETON PIKE BLDG 4 LAWRENCEVILLE NJ 08648 |
| UNITED WAY OF GREATER MILWAUKEE | 225 WEST VINE STREET MILWAUKEE WI 53212 |
| UNITED WAY OF LONG ISLAND | 819 GRAND BOULEVARD DEER PARK NY 11729 |
| UNITED WAY OF MARTIN COUNTY INC. | 50 SE KINDRED STREET SUITE 207 STUART FL 34994 |
| UNITED WAY OF MASSACHUSETTS BAY | MERRIMACK VALLEY 51 SLEEPER STREET BOSTON MA 02210 |
| UNITED WAY OF MIAMI-DADE | 1 SE 3RD AVE, SUITE 2000 MIAMI FL 33131 |
| UNITED WAY OF NEW YORK CITY | GRIDIRON GALA BENEFIT OFFICE 95 MADISON AVENUE SUITE 601 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF NORTH ESSEX | 60 S. FULLERTON AVENUE MONTCLAIR NJ 07042 |
| UNITED WAY OF SALT LAKE | 175 WEST TEMP.LE SUITE 30 SALT LAKE CITY UT 84101 |
| UNITED WAY OF SAN ANTONIO & BEXAR CTY. | 700 SOUTH ALAMO SAN ANTONIO TX 78205 |
| UNITED WAY OF THE CAPITAL AREA, INC. | ONE FINANCIAL PLAZA M/S 524 HARTFORT CT 06101 |
| UNITED WAY OF THE CAPITAL AREA, INC. | 30 LAUREL STREET HARTFORD CT 06106 |
| UNITED WAY OF THE NORTH SHORE | 540 FRONTAGE ROAD SUITE 3040 NORTHFIELD IL 60093 |
| UNITED WAY OF TRI COUNTY | 46 PARK STREET FRAMINGHAM MA 01702 |
| UNITED WAY OF WESTERN NEBRASKA | 1517 BROADWAY - SUITE #106 SCOTTSBLUFF NE 69361 |
| UNITED WAY OF WESTMORELAND COUNTY | 1011 OLD SALEM ROAD SUITE 101 GREENBURG PA 15601 |
| UNITED WAY OFCENTRAL ILLINOIS | 1999 WABASH AVENUE SUITE 107 SPRINGFIELD IL 62704 |
| UNITED WAY OFCENTRAL ILLINOIS | 1999 WABASH AVE ATE 107 SPRINGFIELD IL 627045375 |
| UNITED WAY SYDNEY | PO BOX 1196, NORTH SYDNEY 2060 AUSTRALIA |
| UNITED WAY SYDNEY | PO BOX 1196, NORTH SYDNEY, NSW 2060 AUSTRALIA |
| UNITEDHEALTHCARE INDIA PVT. LTD. | THE FORUM,2ND FL, RAGHUVANSHI MILLCMPD 11/12 SENAPATI BAPAT MARG MAHALAXMI MUMBAI MH 400013 INDIA |
| UNITEM TEMSILCILIK DEKORASYON A.S. | KARANFIL CAD ALKARANFIL SOK. NO. 4 ISTANBUL 34430 TURKEY |
| UNITY COURIER SERVICE | 3231 FLETCHER DRIVE LOS ANGELES CA 90065 |
| UNITY ELECTRIC CO. INC. | 65-45 FRESH MEADOW LANE FLUSHING NY 11365 |
| UNITY ELECTRIC LLC | 1 MADISON ST., SUITE F1 EAST RUTHERFORD NJ 07073 |
| UNITY ELECTRIC LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 1 MADISON STREET, SUITE F1 EAST RUTHERFORD NJ 07073 |
| UNITY RESOURCES GROUP PTE LTD | STE 201, 2ND FL FIRST GULF BANK BUILDING PORT SAEED AREA, DEIRA P.O. BOX 121026 DUBAI UNITED ARAB EMIRATES |
| UNITY RESOURCES PAKISTAN (PVT) LTD | 17 ZAMZAMA STREET 4 DHA PHASE 5 KARACHI 75600 PAKISTAN |
| UNIV. OF CHICAGO - INVESTMENT OFFICE | ATTN: MICHAEL BORRELLI CITY FRONT PLAZA SUITE 440 CHICAGO IL 60611 |
| UNIV. OF ILLINOIS AT URBANA CHAMPAIGN | 103CENGINEERING HALL, MC272 1308 WEST GREEN STREET URBANA IL 61801 |
| UNIV. OF PITTSBURGH MED. CTR. | ATTN: MARY BALDWIN TREASURY - FORBES TOWER 206 LOTHROP ST. PITTSBURGH PA 15213 |
| UNIV. OF SCIENCES & TECHNOLOGY OF CHINA | 1 CROSSAN COURT LANDENBERG PA 19350 |
| UNIVERSAL | P.O. BOX 560209 COLLEGE POINT NY 11356-0209 |
| UNIVERSAL CITY DEVELOPMENT PARTNERS LTD | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL CLASSICS MUSIC GROUP | 825 EIGHTH AVENUE 19TH FLOOR NEW YORK NY 10019 |
| UNIVERSAL DEFAULT SERVICES | 7602 COURTNEY CIR SACHSE TX 75048-5654 |
| UNIVERSAL ECONOMICS, LLC | 753 THIMBLE SHOALS BLVD. SUITE B NEWPORT NEWS VA 23606 |
| UNIVERSAL HOLDING CORP. | MOUNT EBO CORPORATE PARK BOX 23 BREWSTER NY 10509 |
| UNIVERSAL HOLDING CORP. | PO BOX 23 BREWSTER NY 10509 |
| UNIVERSAL LENDERS, INC | P.O. BOX 35248 ELMWOOD PARK IL 60707 |
| UNIVERSAL MAILING SERVICE | 21 GORDON ROAD PISCATAWAY NJ 08854 |
| UNIVERSAL MCCANN GMBH | VOLTASTRASSE 31 FRANKFURT 60486 GERMANY |
| UNIVERSAL NETWORKS UK LIMITED | CHAMHAM LANE HUNGERFORD RG17 0EY UK |
| UNIVERSAL NETWORKS UK LIMITED | CHAMHAM LANE HUNGERFORD RG17 0EY UNITED KINGDOM |
| UNIVERSAL OFFICE SOLUTIONS, INC. | 457 NATHAN DEAN BLVD STE 105 DALLAS GA 301324911 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLAZA ORLANDO FL 32819 |
| UNIVERSAL PENSIONS, INC. | P.O. BOX 979 BRAINERD MN 56401 |
| UNIVERSAL PROTECTION SERVICE | PO BOX 512719 LOS ANGELES CA 90051-0719 |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK 41 BUTCHERS ROAD CANNING TOWN LONDON E16 1PW UK |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK,41 BUTCHERS ROAD LONDON E16 1PW UK |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK 41 BUTCHERS ROAD CANNING TOWN LONDON E16 1PW UNITED KINGDOM |
| UNIVERSAL SECURITY SYSTEMS LTD | MINT BUSINESS PARK, 41 BUTCHERS ROAD LONDON E16 1PW UNITED KINGDOM |
| UNIVERSAL STUDIOS HOLLYWOOD | 100 UNIVERSAL CITY PLAZA BUILDING 551-6 UNIVERSAL CITY CA 91608 |
| UNIVERSAL STUDIOS-FLORIDA | 1000 UNIVERSAL STUDIOS ORLANDO FL 32819-7610 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL WEATHER AND AVIATION INC. | 8787 TALLYHO HOUSTON TX 77061 |
| UNIVERSAL WEB PAGES | 2 PENN CENTER PLAZA SUITE 200 PHILADELPHIA PA 19102 |
| UNIVERSIDAD DE NAVARRA, TECNUN | PASEO DE MANUEL LARDIZABAL 13-20018 SONOSTIA SAN SEBASTIAN SPAIN |
| UNIVERSIDAD PONTIFICIA COMILLAS | ALERTO AGUILERA 23 MADRID 28015 SPAIN |
| UNIVERSIITY OF MARYLAND COLLEGE PARK | 3126 SAMUEL RIGGS IV ALUMNI CENTER COLLEGE PARK MD 20740 |
| UNIVERSITA COMMERCIALE LUIGI BOCCONI | BIA SARFATTI 25 MILAN 20136 ITALY |
| UNIVERSITAET ST. GALLEN | DUFOURSTRASSE 50 ST. GALLEN CH9000 SWITZERLAND |
| UNIVERSITAET ST. GALLEN | DUFOURSTR. 40A ST. GALLEN 9000 SWITZERLAND |
| UNIVERSITAET ST. GALLEN | DUFOURSTR. 50 ST. GALLEN 9000 SWITZERLAND |
| UNIVERSITAT ST GALLEN | INSTITUT FUR BETRIEBSWIRTSCHAFT DUFOURSTRASSE 48 ST GALLEN 9000 SWITZERLAND |
| UNIVERSITIES SUPERANNUATION SCHEME | ROYAL LIVER BUILDING 2ND FLOOR LIVERPOOL UNITED KINGDOM L3 1PY UK |
| UNIVERSITIES SUPERANNUATION SCHEME | ROYAL LIVER BUILDING 2ND FLOOR LIVERPOOL UNITED KINGDOM L3 1PY UNITED KINGDOM |
| UNIVERSITY AT ALBANY FOUNDATION | 1400 WASHINGTON AVENUE ROOM UAB 201 ALBANY NY 12222 |
| UNIVERSITY AT BUFFALO PEDIATRIC ASSOC. | DRUCY BOROWITZ, MD, LUNG CENTER 219 BRYANT STREET BUFFALO NY 14222 |
| UNIVERSITY CLUB OF BOSTON | 426 STUART STREET BOSTON MA 02116 |
| UNIVERSITY CLUB OF CHICAGO | 76 E MONROE CHICAGO IL 60603 |
| UNIVERSITY CLUB OF TAMPA | ONE TAMPA CITY CENTER SUITE #3800 TAMPA FL 33602 |
| UNIVERSITY COLLEGE OXFORD | HIGH STREET OXFORD OX1 4BH UK |
| UNIVERSITY COLLEGE OXFORD | HIGH STREET OXFORD, OXON OX1 4BH UNITED KINGDOM |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | MUNICIPAL SWAPS & INVESTMENT PRODUCTS MIDDLE OFFICE 7TH FL NEW YORK NY 10285 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | ATTN:VICE PRESIDENT OF FINANCE UNIVERSITY HOSPITALS HEALTH SYSTEM, INC. 11100 EUCLID AVENUE - LND5022 CLEVELAND OH 44106-6056 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | 3605 WARRENSVILLE CENTER RD #2 BEACHWOOD OH 441225203 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | CAIN BROTHERS & CO. LLC 55 BRENDON WAY, SUITE 500 ATTN: SCOTT D. SMITH ZIONSVILLE IN 46077 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | ATTN: GENERAL COUNSEL CAIN BROTHERS 55 BRENDON WAY, SUITE 500 ZIONSVILLE IN 46077 |
| UNIVERSITY INN, LLC | 500 COMMONWEALTH AVENUE BOSTON MA 02215 |
| UNIVERSITY INVESTORS ASSOCIATION | 1 UNIVERSITY STATION A6220 SOC 183 AUSTIN TX 78712 |
| UNIVERSITY MEDICAL ASSOCIATES | OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA ATTN: ELIZABETH (LISA) J. PHILP C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN ST, SUITE 400 (29401) POST OFFICE BOX 1431 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES | OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA ATTN: MICHAEL C. KEELS, CONTROLLER 1180 SAM RITTENBERG BLVD. CHARLESTON SC 29407-3374 |
| UNIVERSITY MEDICAL ASSOCIATES | ATTN:UMA 171 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | ATTN: ROBIN C. STANTON MCNAIR LAW FIRM, P.A. THE TOWER AT 1301 GERVAIS 1301 GERVAIS ST, 17TH FLOOR COLUMBIA SC 29201 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | ATTN: ELIZABETH (LISA) J. PHILP C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN ST, SUITE 400 (29401) POST OFFICE BOX 1431 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | ATTN: MICHAEL C. KEELS, CONTROLLER 1180 SAM RITTENBERG BLVD. CHARLESTON SC 29407-3374 |
| UNIVERSITY OF AKRON FOUNDATION | DEPARTMENT OF DEVELOPMENT AKRON OH 44325 |
| UNIVERSITY OF ALABAMA | PO BOX 870101 TUSCALOOSA AL 19350 |
| UNIVERSITY OF ALABAMA | PO BOX 1964 UNIVERSITY AL 35486 |
| UNIVERSITY OF ARIZONA | 1111 N. CHERRY AVENUE TUCSON AZ 85721 |
| UNIVERSITY OF BATH | CLAVERTON TOWN BATH BA2 7AY UK |
| UNIVERSITY OF BATH | FINANCE OFFICE CLAVERTON DOWN BATH BA2 7AY UNITED KINGDOM |
| UNIVERSITY OF BATH | CASHIER'S OFFICE CLAVERTON DOWN BATH BA2 7AY UNITED KINGDOM |
| UNIVERSITY OF BATH | CLAVERTON TOWN BATH BA2 7AY UNITED KINGDOM |
| UNIVERSITY OF BIRMINGHAM | FINANCE OFFICE EDBAGSTON BIRMINGHAM B15 2TT UK |
| UNIVERSITY OF BIRMINGHAM | FINANCE OFFICE EDBAGSTON BIRMINGHAM B15 2TT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF BRISTOL | FINANCE OFFICE SENATE HOUSE BRISTOL BS8 1TH UK |
| UNIVERSITY OF BRISTOL | FINANCE OFFICE SENATE HOUSE BRISTOL, BRIST BS8 1TH UNITED KINGDOM |
| UNIVERSITY OF BRISTOL UNION | QUEENS ROAD CLIFTON, BRIST BS8 1LN UNITED KINGDOM |
| UNIVERSITY OF BRITISH COLUMBIA | 505-5950 UNIVERSITY BOULEVARD VANCOUVER BC  CANADA V671Z3 CANADA |
| UNIVERSITY OF BUFFALO | PO BOX 900 BUFFALO NY 10011 |
| UNIVERSITY OF CA - BERKELEY | 2440 BANCROFT WAY, #301 BERKELEY CA 07304 |
| UNIVERSITY OF CA - BERKELEY | HAAS SCHOOL OF BUSINESS 545 STUDENT SERVICES-BLDG #1900 BERKELEY CA 94720 |
| UNIVERSITY OF CALIFORNIA AT BERKELEY | 2080 ADDISON STREET, #4200 ATTN: MATCHING GIFT UNIT FORTUNATI BERKELELY CA 94720-4200 |
| UNIVERSITY OF CALIFORNIA BERKELEY | NICOLE GEHRMANN 1201 HUDSON STREET -#302 HOBOKEN NJ 07030 |
| UNIVERSITY OF CALIFORNIA BERKELEY | HAAS SCHOOL OF BUSINESS S430, MC, #1902 BERKELEY CA 94720-1902 |
| UNIVERSITY OF CALIFORNIA BERKELEY | F602 HAAS SCHOOL #6105 BERKELEY CA 94720-6105 |
| UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVENUE DAVIS CA 95616 |
| UNIVERSITY OF CALIFORNIA REGENTS | BERKELEY ART MUSEUM/PAC FILM ARCHIVE 2625  DURANT WAY #2250 ATTN: DENNIS LOVE BERKELEY CA 94720-2250 |
| UNIVERSITY OF CALIFORNIA REGENTS | MEN'S BASKETBALL PROGRAM 125 HAAS PAVILION BERKELEY CA 94720-4422 |
| UNIVERSITY OF CAMBRIDGE | FINANCE DIVISION THE OLD SCHOOLS TRINITY LANE CAMBRIDGE CB2 1TS UK |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE STUART HOUSE 6 MILL LANE CAMBRIDGE CB2 1XE UK |
| UNIVERSITY OF CAMBRIDGE | FINANCE DIVISION THE OLD SCHOOLS TRINITY LANE CAMBRIDGE CB2 1TS UNITED KINGDOM |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE STUART HOUSE 6 MILL LANE CAMBRIDGE CB2 1XE UNITED KINGDOM |
| UNIVERSITY OF CAMBRIDGE | CAREERS SERVICE STUART HOUSE, MILL LANE CAMBRIDGE, CAMBS CB2 1XE UNITED KINGDOM |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS 725 S WELLS SUITE 800 CHICAGO IL 60607 |
| UNIVERSITY OF CHICAGO | 450 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611-4316 |
| UNIVERSITY OF CHICAGO | 5801 S ELLIS AVE. ROOM 7 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | GRADUATE SCHOOL OF BUSINESS 5807 SOUTH WOODLAWN AVENUE SUITE 122 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | OFFICE OF THE REYNOLDS CLUB AND STUDENT ACTIVITIES 1212 E 59TH STREET - ROOM 106 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 1225 EAST 60TH STREET CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | 6030 S. ELLIS AVE, ROOM 201 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | C/O UNIVERSITY OF CHICAGO, GSB OFFICE OF STUDENT AFFAIRS 5807 SOUTH WOODLAWN CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO | CENTRAL PROCUREMENT SERVICES 1225 EAST 60TH STREET CHICAGO IL 60637-2801 |
| UNIVERSITY OF CHICAGO CANCER RESEARCH | 5841 S. MARYLAND AVENUE MC 1140 CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO CHILDREN'S | FRIENDS AGAINST AIDS 5841 SOUTH MARYLAND AVENUE CHICAGO IL 60637 |
| UNIVERSITY OF CHICAGO, THE | RONALD J. SCHILLER ALUMNI RELATIONS & DEVELOPMENT 5801 SOUTH ELLIS AVENUE, 4TH FLOOR CHICAGO IL 60637 |
| UNIVERSITY OF CINCINNATI | UNIVERSITY OF CINCINNATI 231 ALBERT B. SABIN WAY ML0595 CINCINNATI OH 45267-0595 |
| UNIVERSITY OF COLORADO AT | P.O. BOX 173364,CAMPUS BOX 138 DENVER CO 80217 |
| UNIVERSITY OF COLORADO FOUNDATION | LEEDS SCHOOL OF BUSINESS 419 UCB BOULDER CO 80309 |
| UNIVERSITY OF COLORADO FOUNDATION | WILLARD HALL, ROOM 34 133 UCB BOULDER CO 80309-0133 |
| UNIVERSITY OF CONNECTICUT FOUNDATION INC | 2390 ALUMNI DRIVE STORRS CT 06269 |
| UNIVERSITY OF CONNECTICUT FOUNDATION INC | FOUNDATION INCORPORATED 2390 ALUMNI DRIVE STORRS CT 06269 |
| UNIVERSITY OF DAYTON SCHOOL OF | ENGINEERING INNOVATION CENTER 300 COLLEGE PARK DAYTON OH 45469 |
| UNIVERSITY OF DELAWARE | 162 THE GRN ROOM 122 NEWARK DE 19716 |
| UNIVERSITY OF DENVER | 2101 S. UNIVERSITY BLVD RM 235 DANIELS COLLEGE OF BUSINESS DENVER CO 80208 |
| UNIVERSITY OF DENVER | 2101 SOUTH UNIVERSITY BOULEVARD SUITE 280 DENVER CO 80208 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF DENVER | 2050 E EVANS AVE #30 ATTN CAROL PUSHOR DENVER CO 80208-2150 |
| UNIVERSITY OF DENVER | P.O. BOX 101884 DENVER CO 80250-1884 |
| UNIVERSITY OF EAST LONDON | FINANCE DEPARTMENT LONGBRIDGE ROAD DAGENHAM RM8 2AS UK |
| UNIVERSITY OF EAST LONDON | FINANCE DEPARTMENT LONGBRIDGE ROAD DAGENHAM RM8 2AS UNITED KINGDOM |
| UNIVERSITY OF EDINBURGH | FINANCE DEPARTMENT 9-16 CHAMBERS STREET EDINBURGH EH1 1HT UK |
| UNIVERSITY OF EDINBURGH | FINANCE DEPARTMENT 9-16 CHAMBERS STREET EDINBURGH EH1 1HT UNITED KINGDOM |
| UNIVERSITY OF EXETER | FINANCE SERVICES NORTHCOTE HOUSE THE QUEENS DRIVE EXETER EX4 4QJ UK |
| UNIVERSITY OF EXETER | FINANCE SERVICES NORTHCOTE HOUSE THE QUEENS DRIVE EXETER EX4 4QJ UNITED KINGDOM |
| UNIVERSITY OF FLORIDA | ATTN: DAVID BROWN PO BOX 117168 GAINESVILLE FL 32611 |
| UNIVERSITY OF FLORIDA | J WAYNE REITZ UNION P O BOX 118505 BLDG 686 MUSEUM ROAD GAINESVILLE FL 32611 |
| UNIVERSITY OF FLORIDA | REITZ UNION EVENT SERVICES P.O. BOX 118505 GAINESVILLE FL 32611-8505 |
| UNIVERSITY OF FLORIDA CAREER RESOURCES | BOX 118507 GAINESVILLE FL 32611-8507 |
| UNIVERSITY OF FLORIDA FOUNDATION INC | ATTN: PETER H. LANDAUER 100 NW 20TH STREET, THIRD FLOOR GAINESVILE FL 32603 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC | P.O. BOX 14425 GAINESVILLE FL 32604 |
| UNIVERSITY OF GEORGIA FOUNDATION | 394 SOUTH MILLEDGE AVE  STE100 ATHENS GA 30602 |
| UNIVERSITY OF HARTFORD | ALUMNI HOUSE 200 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| UNIVERSITY OF HAWAII FOUNDATION | 2444 DOLE STREET ROOM 101 HONOLULU HI 96822 |
| UNIVERSITY OF HAWAII FOUNDATION | P.O. BOX 11270 HONOLULU HI 96828-0270 |
| UNIVERSITY OF HOUSTON | MARLINE DENBY-MATCHING GIFT ADMIN PO BOX 867 HOUSTON TX 77001 |
| UNIVERSITY OF ILLINOIS | PO BOX 3429 CHAMPAIGN IL 10021 |
| UNIVERSITY OF ILLINOIS | 200 SO. WACKER, 1ST FLOOR CHICAGO IL 60606 |
| UNIVERSITY OF ILLINOIS | 3270 DIGITAL COMPUTER LAB MC 270 1304 W SPRINGFIELD AVENUE URBANA IL 61801 |
| UNIVERSITY OF ILLINOIS | ATTN:ROBERT L. PLANKENHORN, CAPITAL FINANCING THE UNIVERSITY OF ILLINOIS 209 HENRY ADMINISTRATION BUILDING, MC-399 506 S WRIGHT ST URBANA IL 61801-3620 |
| UNIVERSITY OF ILLINOIS AT CHICAGO | UIC ENGINEERING COUNCIL UIC ENGINEERING CAREER CENTER 851 S. MORGAN STREET, ROOM 820 SEO CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS AT CHICAGO | 1200 WEST HARRISON STREET ROOM 3050 CHICAGO IL 60612 |
| UNIVERSITY OF IOWA FOUNDATION | 145 LOWA MEMORIAL UNION LOWA CITY IA 52242 |
| UNIVERSITY OF IOWA FOUNDATION | P.O. BOX 4550 IOWA CITY IA 52244-4550 |
| UNIVERSITY OF JUDAISM | 15600 MULHOLLAND DRIVE LOS ANGELES CA 90077 |
| UNIVERSITY OF KENT | DIRECTOR OF FINANCE THE REGISTRY, THE UNIVERSITY CANTERBURY CT2 7NZ UNITED KINGDOM |
| UNIVERSITY OF KENTUCKY | STURGILL DEVELOPMENT BLDG LEXINGTON KY 60604 |
| UNIVERSITY OF LIMERICK | CAREERS SERVICE CASTLEROY LIMERICK IRELAND |
| UNIVERSITY OF LIMERICK | CAREERS SERVICE CASTLEROY CASTLEROY, LIMERICK IRELAND |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT LIVERPOOL MERSEYSIDE L69 3DG UK |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT LIVERPOOL L69 3DG UK |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT LIVERPOOL MERSEYSIDE L69 3DG UNITED KINGDOM |
| UNIVERSITY OF LIVERPOOL | 150 MOUNT PLEASANT LIVERPOOL L69 3DG UNITED KINGDOM |
| UNIVERSITY OF LONDON | SENATE HOUSE MALET STREET LONDON WC1E 7HU UK |
| UNIVERSITY OF LONDON | SENATE HOUSE MALET STREET LONDON WC1E 7HU UNITED KINGDOM |
| UNIVERSITY OF LONDON CAREERS SERVICE | CENTRAL OFFICE 4951 GORDON SQUARE LONDON WC1HOPN UK |
| UNIVERSITY OF LONDON CAREERS SERVICE | CENTRAL OFFICE LONDON WC1HOPN UK |
| UNIVERSITY OF LONDON CAREERS SERVICE | CENTRAL OFFICE 4951 GORDON SQUARE LONDON WC1HOPN UNITED KINGDOM |
| UNIVERSITY OF LOUISVILLE FOUNDATION | 615 SOUTH PRESTON ST LOUISVILLE KY 40202 |
| UNIVERSITY OF MANCHESTER | INCOME OFFICE,JOHN OWENS BUILDING OXFORD ROAD MANCHESTER M13 9PL UK |
| UNIVERSITY OF MANCHESTER | CAREERS & EMPLOYABILITY DIVISION CRAWFORD HOUSE BOOTH STREET EAST MANCHESTER M13 9QS UK |
| UNIVERSITY OF MANCHESTER | INCOME OFFICE,JOHN OWENS BUILDING OXFORD ROAD MANCHESTER M13 9PL UNITED |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MANCHESTER | KINGDOM |
| UNIVERSITY OF MANCHESTER | CAREERS & EMPLOYABILITY DIVISION CRAWFORD HOUSE BOOTH STREET EAST MANCHESTER M13 9QS UNITED KINGDOM |
| UNIVERSITY OF MANCHESTER CONFERENCES LTD | MANCHESTER CONFERENCE CENTER WESTON BUILDING SACKVILLE STREET MANCHESTER M1 3BB UNITED KINGDOM |
| UNIVERSITY OF MARYLAND | ATTN:  CAREER FAIR COMMITTEE OFFICE OF CAREER MGMT. 4570 VAN MUNCHING HALL, UNIV. OF MARYLAND COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND | COLLEGE PARK CAREER FAIR 3100 HORNBAKE LIBRARY, SO WING COLLEGE PARK MD 20742-4335 |
| UNIVERSITY OF MARYLAND ALUMNI | ROSSBOROUGH INN UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-1815 |
| UNIVERSITY OF MARYLAND BALTIMORE | 515 WEST LOMBARD STREET FLOOR 3 BALTIMORE MD 21201 |
| UNIVERSITY OF MARYLAND BALTIMORE | 3300 METZEROTT ROAD ADELPHI MD 20783 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | 333 SOUTH STREET, 4TH FLOOR SHREWSBURY MA 01545 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY 225 FRANKLIN STREET, 33RD FLOOR BOSTON MA 02110 |
| UNIVERSITY OF MASSACHUSETTS FOUNDATION | INC 134 HICKS WAY AMHERST MA 01003 |
| UNIVERSITY OF MEMPHIS | ATHLETIC DEPT, 205 AOB MEMPHIS TN 38152 |
| UNIVERSITY OF MIAMI | PO BOX 025388 CORAL GABLES FL 33102 |
| UNIVERSITY OF MIAMI | PO BOX 248174 CORAL GABLES FL 33124 |
| UNIVERSITY OF MIAMI | TOPPELL CAREER CENTER 1306 STANFORD DRIVE CORAL GABLES FL 33124-6930 |
| UNIVERSITY OF MIAMI CAREER FAIR | P.O. BOX 249175 CORAL GABLES FL 33124-6930 |
| UNIVERSITY OF MIAMI CAREER FAIR | TOPPEL CAREER CENTER 1306 STANFORD DRIVE CORAL GABLES FL 33146 |
| UNIVERSITY OF MIAMI CENTER FOR AUSTISM | 5665 PONCE DE LEON BLVD. P.O. BOX 248768 CORAL GABLES FL 33124 |
| UNIVERSITY OF MIAMI SCHOOL OF LAW | HECKERLING INSTITUTE ON ESTATE PLANNING 1311 MILLER DRIVE,ROOM C-423 CORAL GABLES FL 33146 |
| UNIVERSITY OF MICHIGAN | ATTN:  PETER LA TRONICA BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN ONE GLENDINNING PLACE WESTPORT CT 06880 |
| UNIVERSITY OF MICHIGAN | PO BOX 966 ANNARBOR MI 06757 |
| UNIVERSITY OF MICHIGAN | MICHIGAN BUSINESS WOMEN 911 OAKLAND STREET #8 ANN ARBOR MI 48104 |
| UNIVERSITY OF MICHIGAN | INSTITUTE FOR SOCIAL RESEARCH PO BOX 1248 ANN ARBOR MI 48106-1248 |
| UNIVERSITY OF MICHIGAN | THE CAREER CENTER 3200 STUDENT ACTIVITIES BLDG 515 E. JEFFERSON ANN ARBOR MI 48109 |
| UNIVERSITY OF MICHIGAN | THE ENGINEERING CAREER RESOURCE CTR 230 CHRYLSER CENTER 2121 BONISTEEL BLVD ANN ARBOR MI 48109 |
| UNIVERSITY OF MICHIGAN | ATTN:  MARY HINESTY STEPHEN M. ROSS SCHOOL OF BUSINESS 710 EAST UNIVERSITY, E2611 ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | STEPHEN M. ROSS SCHOOL OF BUS 701 TAPPAN, E2611 ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | 724 EAST UNIVERSITY AVENUE 3700 WYLY HALL ATTTN:  DEV. & ALUMNI RELATIONS ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MICHIGAN | UNIVERISTY UNIONS EVENT SERVICES 911 N. UNIVERSITY AVENUE ANN ARBOR MI 48109-1265 |
| UNIVERSITY OF MICHIGAN BUSINESS SCHOOL | 701 TAPPAN STREET RM 2220 ANN ARBOR MI 48109-1234 |
| UNIVERSITY OF MICHIGAN BUSINESS SCHOOL | ALUMNI CLUB OF SOUTH FLORIDA 801 N.E. 74TH STREET MIAMI FL 33138 |
| UNIVERSITY OF MINNESOTA | FOUNDATION INVESTMENT ADVISORS ATTN: ANDREW BEHRENS 220 S. 6TH ST,SUITE 1225 MINNEAPOLIS MN 55402 |
| UNIVERSITY OF MINNESOTA FOUNDATION | LOCKBOC 'B' -P.O. BOX 70870 CM 3854 ST. PAUL MN 55170 |
| UNIVERSITY OF MISSOURI | ATTN: MICHELE PENSA 118 UNIVERSITY HALL COLUMBIA MO 65211 |
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT | DISABILITY AND DEATH BENEFIT PLAN ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION, GET REC'D 2008 ATTN: MARKETING P.O. BOX 880232 LINCOLN NE 68522-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION, GET REC'D 2008 ATTN: MARKETING, UNIVERSITY OF NEBRASKA-LINCOLN P.O. BOX 880232 LINCOLN NE 68522-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAMPUS RECREATION BIG RED WELCOME 2008 ATTN: MARKETING PO BOX 880232 LINCOLN NE 68588-0232 |
| UNIVERSITY OF NEBRASKA | UNL CAREER SERVICES 230 NEBRASKA UNION 14TH AND R STREETS LINCOLN NE 68588-0451 |
| UNIVERSITY OF NEBRASKA | PANHANDLE LEARNING CENTER 4502 AVENUE I SCOTTSBLUFF NE 69361 |
| UNIVERSITY OF NORTH CAROLINA | PO BOX 309 CHAPEL HILL NC 27514 |
| UNIVERSITY OF NOTRE DAME | UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME DU LAC | 115 MCKENNA HALL NOTRE DAME IN 46556 |
| UNIVERSITY OF NOTRE DAME DU LAC | CONTROLLER'S OFFICE 1100 GRACE HALL NOTRE DAME IN 46556-5612 |
| UNIVERSITY OF NOTTINGHAM | NOTTINGHAM UK |
| UNIVERSITY OF NOTTINGHAM | UNIVERSITY PARK NOTTINGHAM NG7 2RD UK |
| UNIVERSITY OF NOTTINGHAM | NOTTINGHAM UNITED KINGDOM |
| UNIVERSITY OF NOTTINGHAM | UNIVERSITY PARK NOTTINGHAM NG7 2RD UNITED KINGDOM |
| UNIVERSITY OF OREGON FOUNDATION | 360 E 10TH AVENUE #202 EUGENE OR 97401 |
| UNIVERSITY OF OREGON FOUNDATION | P.O. BOX 3346 EUGENE OR 97403-0346 |
| UNIVERSITY OF OXFORD SAID BUSINESS SCHOO | PARK END OXFORD OX1 1HP UK |
| UNIVERSITY OF OXFORD SAID BUSINESS SCHOO | PARK END OXFORD OX1 1HP UNITED KINGDOM |
| UNIVERSITY OF PA | SOCIETY OF WOMEN ENGINEERS 111 TOWNE BUILDING 220 SOUTH 33RD STREET PHILADELPHIA PA 19104 |
| UNIVERSITY OF PA | 433 FRANKLIN BUILDING 3451 WALNUT STREET PHILADELPHIA PA 19104-6285 |
| UNIVERSITY OF PENNSYLVANIA | 37 FRANKLIN BUILDING 3451 WALNUT STREET PHILADELPHIA PA 19104-6205 |
| UNIVERSITY OF PITTSBURGH | OFFICE OF THE COMPTROLLER 200 SOUTH CRAIG STREET   5TH FLOOR PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | TREASURER UNIVERSITY OF PITTSBURG 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | ATTN: TREASURER 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | TREASURER 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | ATTN: AMY K. MARSH, TREASURER & CHIEF INVESTMENT OFFICER OFFICE OF FINANCE 2409 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH - COMMONWEALTH SYSTEM | ATTN:TREASURER UNIVERSITY OF PITTSBURG 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH - OFTHE COMMONWEALTH | ATTN:TREASURER 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH MEDICAL CENTER HEALTH SYS | FORBES TOWER SUITE 10018 200 LOTHROP STREET PITTSBURGH PA 15213 |
| UNIVERSITY OF READING | WHITEKNIGHTS PO BOX 217 READING RG6 6AH UK |
| UNIVERSITY OF READING | WHITEKNIGHTS PO BOX 217 READING, BERKS RG6 6AH UNITED KINGDOM |
| UNIVERSITY OF RHODE ISLAND | PO BOX 1820 KINGSTON RI 02881 |
| UNIVERSITY OF RICHMOND | G17 MARYLAND HALL RICHMOND VA 23173 |
| UNIVERSITY OF RICHMOND | MARYLAND HALL ROOM G21 UNIVERSITY OF RICHMOND VA 23173 |
| UNIVERSITY OF ROCHESTER | UNIVERSITY ADVANCEMENT SVCS PO BOX 230032 ROCHESTER NY 14627 |
| UNIVERSITY OF ROCHESTER | DIRECTOR OF OPERATIONS AND GIFTS RECORDS PO BOX 270032 ROCHESTER NY 14627 |
| UNIVERSITY OF ROCHESTER | ATTN:RONALD J. PAPROCKI, SR. VICE PRESIDENT FOR ADMINISTRATION & FINANCE & CHIEF FINANCIAL OFFICER 208 WALLIS HALL P.O. BOX 270023 ROCHESTER NY |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF ROCHESTER | 14627-0023 |
| UNIVERSITY OF ROCHESTER | ATTN:DIRECTORS OFFICE, STRONG MEMORIAL HOSPITAL 601 ELMWOOD AVE, BOX 612 ATTN: LEONARD J. SHUTE, SENIOR DIRECTOR, FINANCE & CHIEF FINANCIAL OFFICER OF STRONG MEMORIAL HOSPITAL ROCHESTER NY 14642 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 300 EAST RIVER ROAD ROCHESTER NY 11627 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | DIRECTOR OF OPERATIONS AND GIFTS RECORDS PO BOX 270032 ROCHESTER NY 14627 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 601 ELMWOOD AVENUE P.O. BOX 706 ROCHESTER NY 14642 |
| UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET SAN FRANCISCO CA 94117 |
| UNIVERSITY OF SCIENCES & TECHNOLOGY OF | CHINA ALUMNI 1 CROSSANT COURT LANDENBERG PA 19350 |
| UNIVERSITY OF SCRANTON | ANNUAL FUND - 800 LINDEN STREET SCRANTON PA 18510 |
| UNIVERSITY OF SCRANTON | ATTN: JOHN F. MCNAMARA, COMPTROLLER OFFICE OF THE TREASURER LINDEN STREET & MONROE AVENUE SCRANTON PA 18510 |
| UNIVERSITY OF SOUTH CAROLINA EDUCATIONAL | 1600 HAMPTON STREET SUITE 814 COLUMBIA SC 29201 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 201 VALLEY ROAD MONTCLAIR CA 07042 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK LOS ANGELES CA 90089-7090 |
| UNIVERSITY OF SOUTHERN MAINE | 16 CENTRAL STREET BANGOR ME 04401 |
| UNIVERSITY OF SOUTHERN MAINE | 16 CENTRAL ST BANGOR ME 04401-5106 |
| UNIVERSITY OF SOUTHERN MAINE | 242 MAIN STREET FARMINGTON ME 04938 |
| UNIVERSITY OF SOUTHERN MISSISSIPPI FDN. | 118 COLLEGE DRIVE, #10026 HATTIESBURG MS 39406-0001 |
| UNIVERSITY OF ST ANDREWS | 6 ST MARY'S PLACE ST ANDREWS FIFE KY16 9UY UK |
| UNIVERSITY OF ST ANDREWS | 6 ST MARY'S PLACE ST ANDREWS FIFE KY16 9UY UNITED KINGDOM |
| UNIVERSITY OF ST. ANDREWS AMERICAN | ST. ANDREW'S FIFE UK |
| UNIVERSITY OF ST. ANDREWS AMERICAN | 1201 W. PEACHTREE STREET ATLANTA GA 30309 |
| UNIVERSITY OF ST.GALLEN | CAREER SERVICES CENTER DUFOURSTRASSE 50 ST GALLEN 9000 SWITZERLAND |
| UNIVERSITY OF TAMPA | ONE TAMPA CITY CENTER - STE 3800 TAMPA FL 33602 |
| UNIVERSITY OF TENNESSEE | 515 ANY HOLT C/O MARK ALEXANDER KNOXVILLE TN 37996 |
| UNIVERSITY OF TEXAS AT AUSTIN | PO BOX 7458 AUSTIN TX 02157 |
| UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES 1 UNIVERSITY STATION B6200 ATTN:  DELORES RICE AUSTIN TX 78712-1209 |
| UNIVERSITY OF TEXAS AT AUSTIN | P.O. BOX 7519 AUSTIN TX 78713-7518 |
| UNIVERSITY OF TEXAS AT DALLAS | P.O. BOX 830688, MC 16 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | ONE UTSA CIRCLE SAN ANTONIO TX 78249 |
| UNIVERSITY OF TEXAS AT SAN ANTONIO | 6900 NORTH LOOP 1604 WEST SAN ANTONIO TX 78249-0631 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TEXAS M.D. | ANDERSON CANCER CENTER P.O. BOX 4486 HOUSTON TX 77210 |
| UNIVERSITY OF THE ARTS, PA | 320 SOUTH BROAD STREET PHILADELPHIA PA 19102 |
| UNIVERSITY OF TOLEDO FOUNDATION | 2801 W BANCROFT TOLEDO OH 43606 |
| UNIVERSITY OF TOLEDO FOUNDATION | 1111 RESEARCH DRIVE TOLEDO OH 43614-2798 |
| UNIVERSITY OF UTAH | 540 ARAPEEN DRIVE SUITE 250 SALT LAKE CITY UT 84108 |
| UNIVERSITY OF UTAH | 210 S. PRESIDENT CIR ROOM 408 SALT LAKE CITY UT 84112 |
| UNIVERSITY OF VERMONT | 411 MAIN STREET BURLINGTON VT 24450 |
| UNIVERSITY OF VIRGINIA | PO BOX 3446 UNIVERSITY STA CHARLOTTESVILLE VA 06457 |
| UNIVERSITY OF VIRGINIA | ATTN: OFFICE MANAGER PO BOX 400134 CHARLOTTESVILLE VA 22904-4134 |
| UNIVERSITY OF VIRGINIA | P.O. BOX 400807 CHARLOTTESVILLE VA 22904-4807 |
| UNIVERSITY OF VIRGINIA DARDEN | P.O. BOX 7726 CHARLOTTESVILLE, VA 22906 |
| UNIVERSITY OF VIRGINIA DARDEN | BOX 7263 CHARLOTTESVILLE VA 22906-5000 |
| UNIVERSITY OF VIRGINIA FUND | P.O. BOX 3446 CHARLOTTESVILLE VA 22903 |
| UNIVERSITY OF VIRGINIA FUND | 211 EMMET ST SOUTH CHARLOTTESVILLE VA 22903 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF VIRGINIA INVSTMT MNGMT CO. | ATTN: BRUCE MACDONALD PO BOX 400215 CHARLOTTESVILLE VA 22904 |
| UNIVERSITY OF VIRGINIA LAW | SCHOOL FOUNDATION 580 MASSIE ROAD CHARLOTTESVILLE VA 22903 |
| UNIVERSITY OF WARWICK | CASH OFFICE FINANCE DEPARTMENT SENATE HOUSE UNIVERSITY OF WARWICK COVENTRY CV4 7AL UNITED KINGDOM |
| UNIVERSITY OF WARWICK STUDENTS UNION | GIBBET HILL COVENTRY CV4 7AL UK |
| UNIVERSITY OF WARWICK STUDENTS UNION | GIBBET HILL COVENTRY CV4 7AL UNITED KINGDOM |
| UNIVERSITY OF WASHINGTON FOUNDATION | INVOICE RECEIVABLES P.O. BOX 94224 SEATTLE WA 98124 |
| UNIVERSITY OF WASHINGTON FOUNDATION | INVOICE RECEIVABLES 129 SCHMITZ HALL, BOX 355872 SEATTLE WA 98195 |
| UNIVERSITY OF WASHINGTON FOUNDATION | PO BOX UW SEATTLE WA 981950001 |
| UNIVERSITY OF WASHINGTON PRESS | PO BOX 50096 SEATTLE WA 98415-5096 |
| UNIVERSITY OF WESTERN ONTARIO INC | 471 NORTH BROADWAY #156 JERICHO NY 11753 |
| UNIVERSITY OF WESTMINSTER | 309 REGENT ST LONDON UK |
| UNIVERSITY OF WESTMINSTER | 309 REGENT ST LONDON UNITED KINGDOM |
| UNIVERSITY OF WESTMINSTER | HARROW CAMPUS WATFORD ROAD NORTHWICK PARK HARROW, MDDSX UNITED KINGDOM |
| UNIVERSITY OF WISCONSIN FOUNDATION | 1848 UNIVERSITY AVE. MADISON WI 53705 |
| UNIVERSITY OF WISCONSIN FOUNDATION | GRAINGER HALL 975 UNIVERSITY AVENUE MADISON WI 53706 |
| UNIVERSITY OF WISCONSIN FOUNDATION | P.O. BOX 8860 MADISON WI 53708 |
| UNIVERSITY OF YORK | FINANCE DEPARTMENT HESLINGTON YO10 5DD UNITED KINGDOM |
| UNIVERSITY PARENT | 4845 PEARL E. CR. SUITE 101 BOULDER CO 80301 |
| UNIVERSITY SERVICES | 10551 DECATUR ROAD, SUITE 200 PHILADELPHIA PA 19154 |
| UNIVERSITY SETTLEMENT SOCIETY OF NY | 184 ELDRIDGE STREET NEW YORK NY 10002 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN: STEVEN DONOVAN C/O HAWKINS DELAFIELD ONE GATEWAY CENTER 24TH FLOOR NEWARK NJ 07102-5311 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN: KENNETH CODY 18 GARRISON AVE. DURHAM NH 03824-2334 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN:ASSOCIATE VICE CHANCELLOR & CONTROLLER UNIVERSITY SYSTEM OF NEW HAMPSHIRE FINANCIAL SERVICES 18 GARRISON SERVICES DURHAM NH 03824-3561 |
| UNIVERSUM COMMUNICATIONS, INC. | 1518 WALNUT STREET SUITE 1350 PHILADELPHIA PA 19102 |
| UNIVERSUM COMMUNICATIONS, INC. | 1518 WALNUT STREET SUITE 1800 PHILADELPHIA PA 19102 |
| UNIVISIONS CRIMSON GROUP | 33 UPTON DRIVE BOSTON MA 01887 |
| UNIVISIONS CRIMSON GROUP | 33 UPTON DRIVE WILMINGTON MA 01887 |
| UNLIMITED REPROGRAPHICS | 444 S. FLOWER STREET SUITE 555 LOS ANGELES CA 90071 |
| UNLIMITED REPROGRAPHICS | PO BOX 71467 LOS ANGELES CA 90071 |
| UNMESH V DHOLE | C-46 DEENDAYAL NAGAR MULUND EAST MUMBAI 400081 INDIA |
| UNNATI AGRAWAL | A 12/5, OLD BEST NAGAR GOREGAON (W) MUMBAI MH 400104 INDIA |
| UNNATI AGRAWAL | A 12/5, OLD BEST NAGAR GOREGAON(W) GOREGAON (W) MUMBAI MH 400104 INDIA |
| UNNATI PANT | 99-22 67TH ROAD APT 2A FOREST HILLS NY 11375 |
| UNNATI SALES | KOLDONGRI, LANE 1, SAHAR ROAD, ANDHERI (EAST), MUMBAI MH 400069 INDIA |
| UNNY, SIJU | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VILLA-B SECTOR-19, CBD BELAPUR NAVI MUMBAI NAVI MUMBAI 400614 INDIA |
| UNNY,BINDHU | A1, PANCHSHEEL APARTMENTS NATHPAI NAGAR, OPP VIDYA BHAVAN SCHOOL GHATKOPAR EAST MUMBAI MH 400077 INDIA |
| UNNY,SIJU | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VIL SECTOR-19, CBD BELAPUR, NAVI MUMBAI NAVI MUMBAI 400614 INDIA |
| UNO,YUUKI | 2-27-9 AMANUMA SUGINAMI-KU 13 167-0032 JAPAN |
| UNREIN,CATHERINE LOU | 614 EAST 28TH STREET SCOTTSBLUFF NE 69361 |
| UNTIEDT,JODIE NICOLE | 8300 NORTH SHERIDAN BLVD APT 4B WESTMINSTER CO 80003 |
| UNTRACHT EARLY, LLC | 325 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN:DARRELL P. SMITH 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | RICHARD J. MACLEAN, ESQ UNUM GROUP LAW DEPT.7S 1 FOUNTAIN SQUARE CHATTANOOGA |

| Claim Name | Address Information |
|---|---|
| UNUM LIFE INSURANCE COMPANY OF AMERICA | TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD J. MACLEAN, ESQ. UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUMPROVIDENT | SWAN HOUSE 37-39 HIGH HOLBORN LONDON WC1V 6AA UNITED KINGDOM |
| UNUSCAVAGE, SHANNON A. | 1369 FLORENCE ST MALABAR FL 329506918 |
| UOB KAY HIAN US INC | 592 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10036 |
| UOKEI | KAMIMIYATA 3523 MINAMISHITAURAMACHI MIURA KANAGAWA 238-0101 JAPAN |
| UOKEI | KAMIMIYATA 3523 MINAMISHITAURAMACHI MIURA KANAGAWA 14 238-0101 JAPAN |
| UONG, AN | 56 ASGARD DRIVE BEDS BEDFORD MK41 0US UNITED KINGDOM |
| UONG, AN | 56 ASGARD DRIVE BEDFORD, BEDS MK41 0US UNITED KINGDOM |
| UP YOUR SERVICE COLLEGE LIMITED | 50 BAYSHORE PARK #23-04 AQUAMARINE TOWER 469977 SINGAPORE |
| UPADHYAY, ADARSH | TARUN BHARAT ROAD 3, RASHI APARTMENTS, AKAL SOCIETY J.B.NAGAR, ANDHERI EAST MH MUMBAI 400059 INDIA |
| UPADHYAY, ANJANA S | B 207, 2ND FLOOR, MAULI CHAYYA BUILDING KOKANI PADA, OPP SAKET APT KURAR, MALAD EAST MH MUMBAI 400097 INDIA |
| UPADHYAY, GHANSHYAM | 1-1, 1-36-1011 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| UPADHYAY, PARIMAL N | 172 AVENUE F BAYONNE NJ 07002 |
| UPADHYAY, SAURABH | 31 A TOWER 1 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| UPADHYAY, SHASHIDHAR | 20 ADAMS ST PORT WASHINGTON NY 11050 |
| UPADHYAY, ADARSH | TARUN BHARAT ROAD 3, RASHI APARTMENTS, AKAL SOCIETY J.B.NAGAR, ANDHERI EAST MUMBAI MH 400059 INDIA |
| UPADHYAY, ANJANA S | B 207, 2ND FLOOR, MAULI CHAYYA BUILDING KOKANI PADA, OPP SAKET APT KURAR, MALAD EAST MUMBAI MH 400097 INDIA |
| UPADHYAY, ASHUTOSH | UPADHYAY COMPOUND, PRAKASH BHUVA, RAJMAT SHER-E-PUNJAB, ANDHERI (EAST), MUMBAI 400093 INDIA |
| UPADHYAY, GHANSHYAM | 1-1, 1-36-1011 SEISHIN-CHO EDOGAWA-KU 13 134-0087 JAPAN |
| UPADHYAY, MANVENDRA | 18 JALAN LEMPENG, #04-02 PARK WEST CONDO, CLEMENTI SINGAPORE 128801 SINGAPORE |
| UPADHYAY, MAYURI | M-4, NEW COLONY JEEVAN BEEMA NAGAR LIC COLONY, BORIVALI (W) MUMBAI MH 400103 INDIA |
| UPADHYAY, RAJESH KUMAR | FLAT NO- 104/2C OM CHS HOUSING SOCIETY LTD MHADA  , CHNADIVALI MUMBAI MH INDIA |
| UPADHYAY, SAURABH | 31 A TOWER 1 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG, H HONG KONG |
| UPADHYAY, VIVEKKUMAR | L-703-704, SHREE SAI USHA COMPLEX, NR. USH KHANDELWAL MARG BHANDUP(W), MUMBAI, MH 400078 INDIA |
| UPADHYAYA, AMIT | PLANET MILLINIUM BLG NO A9,S(3) PIMPLE SAUDAGAR PUNE MH 411027 INDIA |
| UPADHYE, AMOL ARUN | T. H. KATARIA MARG H/115 LOKMANYA NAGAR MAHIM MUMBAI MH 400016 INDIA |
| UPCHURCH, JOE | 387 PHILLIPS RD CARBONDALE IL 62902 |
| UPCRAFT, STUART | THE ELMS ITCHEN ABBAS WINCHESTER, HANTS SO211BN UNITED KINGDOM |
| UPDATA PLC | UPDATA HOUSE OLD YORK ROAD LONDON SW18 1TG UNITED KINGDOM |
| UPHILL, LYNN KATHERINE | 2 DAVIES COURT CARRINGTON ROAD HIGH WYCOMBE, BUCKS HP12 3JF UNITED KINGDOM |
| UPJOHN, CHRIS | 2023 BAXTER HALL #5 WILLIAIMSTOWN MA 01267 |
| UPJOHN, CHRISTOPHER | 2705 MAPLEWOOD CIR E WAYZATA MN 55391-2632 |
| UPLEKAR, NIYATI | 601, KRISHNASHRAY, HARIDAS NAGAR, OPP. KORA KENDRA, BORIVALI(W), NEAR MCDO MUMBAI-400092 400092 INDIA |
| UPLINK TECHNOLOGY INC | 7216 BROWNSBORO RD LOUISVILLE KY 40241-2842 |
| UPPAL, ABHI | 1745 ORRINGTON AVENUE APT 2N EVANSTON IL 60201 |
| UPPAL, CHITRA | G - 14 - B KALKAJEE NEW DELHI - 110019 DELHI 110019 INDIA |
| UPPAL, PANKAJ | 64 PAGE HILL ROAD FAR HILLS NJ 07931 |
| UPPALA, SUSHMA | 700 HEALTH SCIENCE DRIVE L-1175AY CHAPIN APARTMENT STONY BROOK NY 11790 |
| UPPER CANADA EDUCATIONAL FDN | 200 LONSDALE ROAD TORONTO 20817 CANADA |
| UPPER DECK RESORT | 15 PANGOLI THAKURWADI OFF TUNGARI LAKE LONAVALA MH 410401 INDIA |
| UPPER MONTICLAIR COUNTRY CLUB | 177 HEPBURN ROAD CLIFTON NJ 07012 |

| Claim Name | Address Information |
|---|---|
| UPPERMARK, LLC | PO BOX 2471 AMHERST MA 01004-2471 |
| UPPLYSNINGSCENTRALEN UC AB | ARSTAANGSVAGEN 1B STOCKHOLM S11788 SWEDEN |
| UPPULURI, PRASHANTH | 235 WEST 48TH STREET APARTMENT 20L NEW YORK NY 10036 |
| UPPULURI,PRASHANTH | 5560 CLEARVIEW DR TROY MI 480982494 |
| UPRETI, NEELAM | FLAT NO. 403 , A-1/12, ICICI BANK APARTMENTS. YESHODHAM FILM CITY ROAD ,GOREGAON (EAST) MUMBAI 400063 INDIA |
| UPRETI,NEELAM | FLAT NO. 403 , A-1/12, ICICI BANK APARTM YESHODHAM FILM CITY ROAD ,GOREGAON (EAST) MUMBAI 400063 INDIA |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UPS | C.P. #11086 SUCC.CENTRE-VILLE MONTREAL QUEBEC  CANADA H3C 5C6 CANADA |
| UPS | PETRO CANADA CENTRE EAST TOWER 100-111 5TH AVEUNE SW CALGARY AB  CANADA T2P 3Y6 CANADA |
| UPS | P.O BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPS | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UPS | P.O. BOX 650580 DALLAS TX 75265-0580 |
| UPS (SCHWEIZ) | POSTFACH BASEL CH4030 SWITZERLAND |
| UPS CANADA | P.O. BOX 2127CRO HALIFAX NS B3J 3B7 CANADA |
| UPS CANADA | P.O. BOX 2127CRO HALIFAX, NS CANADA B3J 3B7 CANADA |
| UPS DEUTSCHLAND INC. & CO. OHG | GARLITZER STR 1 NEUSS 41456 GERMANY |
| UPS GROUND FREIGHT, INC. | P.O. BOX 79755 BALTIMORE MD 21279-0755 |
| UPS GROUND FREIGHT, INC. | 55 GLENLAKE PARKWAY, NE ATLANTA GA 30328 |
| UPS GROUND FREIGHT, INC. | PO BOX 533238 ATLANTA GA 30353-3238 |
| UPS GROUND FREIGHT, INC. | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPS JAPAN | OZU HONKAN BLDG 7F 3-6-2 NIHONBASHIHONCHO,CHUO-KU TOKYO 103-0023 JAPAN |
| UPS JAPAN | OZU HONKAN BLDG 7F 3-6-2 NIHONBASHIHONCHO CHUO-KU TOKYO 13 103-0023 JAPAN |
| UPS JAPAN | MS SHIBAURA BUILDING 13F 4-13-23 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| UPS JAPAN | MS SHIBAURA BLDG. 13F 4-13-23 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| UPS JAPAN | UPS HOUSE 22 CHANGI SOUTH AVENUE 2 486064 SINGAPORE |
| UPS JETAIR EXPRESS PVT LTD | LOT 4P NIRLON COMPLEX WESTERN EXPRESS HIGHWAY GOREGAON EAST MUMBAI 400063 INDIA |
| UPS STORE | 8200 S. QUEBEC STREET CENTENNIAL CO 80112 |
| UPS STORE #0368 | 113 PAVONIA AVE NEWPORT FINANCIAL CENTER JERSEY CITY NJ 07310 |
| UPS STORE #2640 | 2232 SOUTH MAIN STREET ANN ARBOR MI 48103-6938 |
| UPS STORE #4706 | 1843 CENTRAL AVENUE ALBANY NY 12205 |
| UPS STORE 0281 | P.O. BOX 894820 LOS ANGELES CA 90189-4820 |
| UPS STORE 0281 | 2974 DELTA FAIR BLVD. ANTIOCH CA 94509 |
| UPS SUPPLY CHAIN SOLUTIONS (JAPAN) | DAVINCI ONARIMON 6-1-11 SHINBASHI MINATO-KU 105-0004 JAPAN |
| UPS SUPPLY CHAIN SOLUTIONS (JAPAN) | DAVINCI ONARIMON 6-1-11 SHINBASHI MINATO-KU 13 105-0004 JAPAN |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE CHICAGO IL 60673 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 12380 MORRIS ROAD ALPHARETTA GA 30005 |
| UPS SUPPLY CHAIN SOLUTIONS INC | P.O.BOX 34486 LOUISVILLE KY 40232-4486 |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE CHICAGO IL 60673 |
| UPS TRANSLATIONS | ACCOUNTS RECEIVABLE 111 BAKER STREET LONDON W1U 6RR UNITED KINGDOM |
| UPS TRANSLATIONS UNITED PUBLICITY SERVIC | 111 BAKER STREET LONDON W1U 6RR UK |
| UPS TRANSLATIONS UNITED PUBLICITY SERVIC | 111 BAKER STREET LONDON W1U 6RR UNITED KINGDOM |
| UPS UNITED PARCEL SERVICE (SWITZERLAND) | POSTFACH 155 BASEL-FLUGHAFEN 4030 SWITZERLAND |
| UPSON, WINSLOW T | 2016 EDGECLIFF PT. CINCINNATI OH 45206 |
| UPSTREAM AS | 5151 SAN FELIPE, SUITE 1380 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| UPSTREAM TECHNOLOGIES LLC | 101 HUNTINGTON AVE # 8FL BOSTON MA 021997603 |
| UPTIME INSTITUTE | BUILDING 100 2904 RODEO PARK DRIVE EAST SANTA FE NM 87505-6316 |
| UPTIME INSTITUTE | 1347 TANO RIDGE ROAD SANTE FE NM 87506 |
| UPTON, EMILY S | 79 BANGALORE STREET LONDON SW15 1QF UNITED KINGDOM |
| UPTON,EMILY S | 79 BANGALORE STREET LONDON, GT LON SW15 1QF UNITED KINGDOM |
| UPTON,LINDA | 14 PENN CRESCENT HAYWARDS HEATH, W SUSX RH163HN UNITED KINGDOM |
| UPWARDLY GLOBAL | 582 MARKET STREET #1207 SAN FRANCISCO CA 94104 |
| UR REHMAN, ZAHID | 24 BRENDON GROVE EAST FINCHLEY LONDON N2 8JZ UNITED KINGDOM |
| UR REHMAN,ZAHID | 24 BRENDON GROVE EAST FINCHLEY LONDON, GT LON N2 8JZ UNITED KINGDOM |
| URA?A, MENA%NDEZ Y CA?A, ABOGADOS S.C. | C/ PRINCIPE DE VERGARA 187 MADRID 28002 SPAIN |
| URAL, CENK | 340 EAST 93RD ST APT 29J NEW YORK NY 10128 |
| URALLA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| URALSIB SECURITIES LIMITED | LEVEL 33, TOWER 42 LONDON EC2N 1HQ UK |
| URALSIB SECURITIES LIMITED | LEVEL 33, TOWER 42 LONDON EC2N 1HQ UNITED KINGDOM |
| URAYENEZA, MICHEL | RESIDENCE #206 3-21-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| URAYENEZA,MICHEL | RESIDENCE #206 3-21-3 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| URBACON LIMITED | 5 LOWER SHERBOURNE STREET SUITE 200 TORONTO, ONTARIO M5A 2P3 CANADA |
| URBAN ANGLER LLC | 206 FIFTH AVE 3RD FLOOR NEW YORK NY 10010 |
| URBAN CAPRICE | 63-65 GOLDNEY ROAD LONDON W9 2AR UK |
| URBAN CAPRICE | 63-65 GOLDNEY ROAD LONDON W9 2AR UNITED KINGDOM |
| URBAN CONNECTIONS | YUSHIN BLDG 12F 3-27-11 SHIBUYA SHIBUYA-KU SHIBUYA 150-0002 JAPAN |
| URBAN CONNECTIONS | YUSHIN BLDG 12F 3-27-11 SHIBUYA SHIBUYA-KU SHIBUYA 13 150-0002 JAPAN |
| URBAN DOVE | 40 EXCHANGE PLACE SUITE 501 NEW YORK NY 10005 |
| URBAN DOVE | 311 WEST 24TH STREET BOX 14-D NEW YORK NY 10011 |
| URBAN ECONOMICS INC | 810 SOUTH STERLING AVE TAMPA FL 33609 |
| URBAN EDUCATION PARTNERSHIP | 315 W 9TH STREET  #1110 LOS ANGELES CA 90015 |
| URBAN JUSTICE CENTER | COMMUNITY JUSTICE AWARDS 123 WILLIAM STREET  16TH FLOOR NEW YORK NY 10012 |
| URBAN LAND INSTITUTE | AVE DES GAULOIS BRUSSELS B1040 BELGIUM |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON STREET N.W. SUITE 500 WEST WASHINGTON DC 20007-5201 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON STREET N.W. SUITE 500 WEST WASHINGTON DC 20077 |
| URBAN PATHWAYS, INC. | 575 EIGHTH AVENUE 9TH FLOOR NEW YORK NY 10018 |
| URBAN, MILDRED A | 2153Q RONDA GRANADA LAGUNA HILLS CA 92653 |
| URBAN, PHILIP | 1 AV JD MAILLARD GENEVA 1217 SWITZERLAND |
| URBAN,JULIE Y | 21022 LOS ALISOS BLVD. #1615 RANCHO SANTA MARGARITA CA 92688 |
| URBAN,LINDA | ROYAL OAK YARD ELMS COURT, FLAT 16 LONDON, GT LON SE1 3TP UNITED KINGDOM |
| URBAN-MUNOZ, SEBASTIAN | 80 SHORROLDS ROAD LONDON SW6 7TX UNITED KINGDOM |
| URBAN-MUNOZ,SEBASTIAN | 80 SHORROLDS ROAD LONDON, GT LON SW6 7TX UNITED KINGDOM |
| URBANA CORPORATION | 150 KING STREET WEST SUITE 1702 TORONTO, ONTARIO M5H 1JP CANADA |
| URBANC, PETER V | 211 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042-1905 |
| URBANIAK,DANIEL | 1420 WOODBRIDGE RD UNIT 2F JOLIET IL 60436 |
| URBANOWICZ, JOHN | 61 IRVING PLACE EATONTOWN NJ 07724 |
| URBINA,JAIME | 785 SCHOMER ROAD AURORA IL 60505 |
| URBINA,MIRTA M | 1741 MOLINE AURORA CO 80010 |
| URCIOLO, MICHAEL | 12421 SKY BLUE DRIVE GERMANTOWN MD 20874 |
| URCIUOLI, CARMINE | 34 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| URCIUOLI, CARMINE | 34 NORTHERN DRIVE SHORT HILLS NJ 07078-2839 |
| URCIUOLI, MARY F | 34 NORTHERN DRIVE SHORT HILLS NJ 07078-2839 |
| URCIUOLI, MICHAEL | 70  FAIRHAVEN DRIVE ALLENDALE NJ 07401 |

| Claim Name | Address Information |
|---|---|
| URCIUOLI, MICHAEL | 70  FAIRHAVEN DRIVE ALLENDALE NJ 07401-1109 |
| URCIUOLI,CARMINE R. | 34 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| URDIALES, JENNIFER BRIANN | 1629 COWEN DR SCOTTSBLUFF NE 69361 |
| URDIALES,JENNIFER BRIANNE | 1629 COWEN DR SCOTTSBLUFF NE 69361 |
| URENA, ARMANDO A | 17852 SW 35TH CT APT 906 MIRAMAR FL 33029-1691 |
| URENA, ERIC A | 101 OCEAN LANE DRIVE #2013 KEY BISCAYNE FL 33149 |
| URENA,ROSEMARIE | 25-39 72ND STREET APARTMENT 1 EAST ELMHURST NY 11370 |
| URF HOLDING - UWE FEUERSENGER | HORNLIWEG 10 BACH 8806 SWITZERLAND |
| URF HOLDING GMBH | VILLA BOSCH SCHLOSS-WOLFSBRUNNENWEG 33 HEIDELBERG D69118 GERMANY |
| URGENT DELIVERY, INC. | P.O. BOX 411291 SAN FRANCISCO CA 94141 |
| URIA & MENENDEZ | 712 FIFTH AVE, 30TH FL NEW YORK NY 10019 |
| URIA & MENENDEZ | 277 PARK AVENUE 47TH FLOOR NEW YORK NY 10172 |
| URIA & MENENDEZ ABOGADOS | PRINCIPE DE VERGARA 187 MADRID, SPAIN    28002 SPAIN |
| URIA & MENENDEZ ABOGADOS | ROYEX HOUSE ALDERMANBURY SQUARE LONDON EC2V 7HR UK |
| URIA & MENENDEZ ABOGADOS | ROYEX HOUSE ALDERMANBURY SQUARE LONDON EC2V 7HR UNITED KINGDOM |
| URIA & MENENDEZ ABOGADOS | 100 CANNON ST LONDON EC4N 6EU UNITED KINGDOM |
| URIA & MENENDEZ ABOGADOS | AVDA DIAGONAL 514 BARCELONA 08006 SPAIN |
| URIA MENENDEZ | PRINCIPE DE VERGARA 187 MADRID ES28002 SPAIN |
| URIA MENENDEZ | 1114 AVENUE OF THE AMERICAS, 34TH FLOOR NEW YORK NY 10036 |
| URIA MENENDEZ | AVDA DIAGONAL 514 BARCELONA 08006 SPAIN |
| URIA MENENDEZ | RUA CASTILHO, 20, 6A$ LISBOA 261-5009 PORTUGAL |
| URIA MENENDEZ SPAIN | PRINCIPE DE VERGARA MADRID 28002 SPAIN |
| URIAS, CONCEPCION | 1511 E MILES STREET TUCSON AZ 85719 |
| URIBE, JESSICA | 65 IDLEWILD ROAD EDISON NJ 08817 |
| URIBE, MARIA | 27 SOMMERSET B W. PALM BEACH FL 33417 |
| URIBE,MARIA | 27 SOMERSET B WEST PALM BEACH FL 33417 |
| URICH, ELIZABETH A | 300 W 55TH ST APT 19Y NEW YORK NY 10019-5175 |
| URIEL GOREN | 22 PLATINUM BUILDING, 21 HA'ARBA'A STREET TEL AVIV, 64739 ISRAEL |
| URIEL GOREN | PLATINUM BUILDING 21 HA'ARBA'A STREET TEL AVIV 64739 ISRAEL |
| URIEL SOSA | 1905 S. FOREST AVE SANTA ANA CA 92704 |
| URIK, PAUL | 566 NICHOLAS ROAD BRICKTOWN NJ 08723 |
| URIZAR,JESSE | 314 S. MARLBOROUGH DALLAS TX 75208 |
| URKEN, NICOLE | 400 KIRKLANE MAIL CENTER CAMBRIDGE MA 02138 |
| URNES | DAVINCI GINZA 6-2-1 GINZA CHUO-KU 13 104-0061 JAPAN |
| UROSEVIC,BOJANA | 1010 ROSINE STREET HOUSTON TX 77019 |
| URPI, XAVIER | PO BOX 3627 CARMEL CA 93921 |
| URQUHART, GEOFF | 450 W 24TH ST APT 12C NEW YORK NY 10011-1341 |
| URQUHART, GEOFFREY R. | 450 W 24TH STREET APARTMENT 12C NEW YORK NY 10011 |
| URQUHART,WESLEY JOSEPH | 266 S 23RD ST 6A1 PHILADELPHIA PA 19103 |
| URRA, DIEGO | 204 OCEAN DRIVE THE BERTH SENTOSA COVE SINGAPORE 98628 SINGAPORE |
| URRA, RODRIGO, A. | 28 CRITTENDEN WAY APT 2 ROCHESTER NY 146232266 |
| URRA,DIEGO | 204 OCEAN DRIVE THE BERTH SENTOSA COVE SINGAPORE 098628 SINGAPORE |
| URS BRESSAN | ROSENBERGSTRASSE 20 ZUG 6300 SWITZERLAND |
| URS CORPORATION | DEPT 1028 P.O. BOX 121028 DALLAS TX 75312 |
| URS DEUTSCHLAND GMBH | GOERNERSTRASSE 32 HAMBURG 20249 GERMANY |
| URS RHYNER | WOLLERAUERSTR. 40 SCHINDELLEGI 8834 SWITZERLAND |
| URS VAN STIPHOUT | FLAT 96 SEACON TOWER 5, HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| URSINO,LAUREN | 2101 CHESTNUT STREET APT. 1014 PHILADELPHIA PA 19103 |
| URSO, PETER P. | 1985 DOGWOOD DR. HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
|---|---|
| URSULA RAY | 1700 BEDFORD AVENUE APT. 22E BROOKLYN NY 11225 |
| URSULA TRACHSLER | ZIHLACKERRING 7 TURBENTHAL 8488 SWITZERLAND |
| URSULINE ACADEMY | 5535 PFEIFFER RD CINCINNATI OH 45242 |
| URSULINE SCHOOL | 1354 NORTH AVENUE NEW ROCHELLE NY 10804 |
| URUGRAIN SA | ATTN:MACELO FERRO URUGRAIN, S.A. C/O LOUIS DREYFUS GROUP OLGA COSSENTTINI 240, PISO 2 BUENOS AIRES -1007 ARGENTINA |
| URUGRAIN SA | LOUIS DREYFUS CORPORATION 10 WESTPORT ROAD ATTN: RICK GRAY WILTON CT 06897 |
| URVASHI CREATORS | B/6, NEW EMPIRE INDUSTRIAL ESTATE KONDIVITA LANE J. B. NAGAR ANDHERI EAST MUMBAI MH 400059 INDIA |
| URVI HITESH SHAH | 3 GROVE FARM PARK NORTHWOOD HA6 2BQ UNITED KINGDOM |
| URVIL V SHAH | E-15, GOVERNMENT QUATERS NEAR NEW COURT, ATHWALINES BELAPUR SURAT 395007 INDIA |
| URWIN, JEFFREY | 243 W HYERDALE DRIVE GOSHEN CT 06756 |
| US  BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| US  DISCOUNT BROKERAGE INC. | 19111 DETROIT AVE., #203 ROCKY RIVER OH 44116 |
| US AGBANK FCB | 245 NORTH WACO 67202 P.O. BOX 2940 WICHITA KS 67201-2940 |
| US AGBANK, FCB | CRAIG A. OLSEN 245 N. WACO WICHITA KS 67202 |
| US ALLIANZ INVESTOR SERVICES | ATTN: BRENDA HART 5701 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416 |
| US BANCORP | OFFICE EQUIPMENT FINANCE SVCS P.O. BOX 790448 ST LOUIS MO 63179-0448 |
| US BANCORP | OFFICE EQUIPMENT FINANCE SERVICES 1310 MADRID STREET SUITE 101 MARSHALL MN 56258-4002 |
| US BANCORP ASSET MANAGEMENT, INC. | ROCHELLE GENETTI 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US BANCORP FUND SERVICES | ATTN: JOE NEUBERGER 615 E MICHIGAN STREET MILWAUKEE WI 53202 |
| US BANCORP FUND SERVICES, LLC | 615 EAST MICHIGAN STREET MILWAUKEE WI 53202 |
| US BANCORP FUND SERVICES, LLC | 615 E. MICHIGAN STREET MILWAUKEE WI 53202-5207 |
| US BANCORP PIPER JAFFRAY, INC | 800 NICOLLET MALL SUITE 800 ATTN:  MUTUAL FUNDS DEPT MINNEAPOLIS MN 55402-7020 |
| US BANK | 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| US BANK | 1 FEDERAL STREET  3RD FLOOR ATTN: MYNHI LEE BOSTON MA 02110 |
| US BANK | 60 LIVINGSTON AVENUE ATTN: TRANSFER EP-MN-WS2N ST PAUL MN 55107 |
| US BANK | 60 LIVINGSTONE AVENUE ST PAUL MN 55107 |
| US BANK | CM-9690 ST.PAUL MN 55170-9690 |
| US BANK | CM 9533 SAINT PAUL MN 55170-9691 |
| US BANK | CM-9703 ST PAUL MN 55170-9703 |
| US BANK | INTERNAL PAYMENTS 830 N 11ST STREET DEPARTMENT 790428 SAINT LOUIS MO 63101 |
| US BANK NA | ATTN: KENNETH D. NELSON, VP - INTEREST RATE SWAPS C/O U.S. BANCORP 601 2ND AVENUE SOUTH MINNEAPOLIS MN 55402-4302 |
| US BANK NATIONAL ASSOC, AS COLL AGENT | ONE FEDERAL STREET BOSTON MA 02110 |
| US BANK NATIONAL ASSOC. | 425 WALNUT STREET CINCINNAT OH 45202-3923 |
| US BANK NATIONAL ASSOC. | 180 EAST 5TH STREET ATTN: TINA BARINGER SPER0503 ST PAUL MN 55101 |
| US BANK NATIONAL ASSOC. | CM-9704 ST. PAUL MN 55170-9704 |
| US BANK NATIONAL ASSOCIATION | FEIN SUCH & CRANE, LLP 747 CHESTNUT RIDGE ROAD SUITE 200 CHESTNUT RIDGE NY 10977 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON MA 02110 |
| US CARGO & COURIER SERVICE INC | P.O. BOX 631555 CINCINNATI OH 45263-1555 |
| US CELLULAR CENTER | 370 1ST AVE N.E. CEDAR RAPIDS IA 52401 |
| US CHAMBER INSTITUTE FOR LEGAL REFORM | 1615 H STREET NW WASHINGTON DC 20062 |
| US CLEARING | 1981 MARCUS AVE STE 100 NEW HYDE PARK NY 110421046 |
| US COACHWAYS, INC. | 36 RICHMOND TERRACE SUITE 206 STATEN ISLAND NY 10301 |
| US COACHWAYS, INC. | 87 ELLIS STREET STATEN ISLAND NY 10307 |
| US COACHWAYS, INC. | 87 ELLIS STREET STATEN ISLAND NY 10317 |

| Claim Name | Address Information |
|---|---|
| US COMMODITIES FUTURES | TRADING COMMISSION THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINTON DC 20581 |
| US CONFERENCE OF MAYORS | URBAN WATER COUNCIL 1620 EYE STREET N.W., STE 600 WASHINGTON DC 20006 |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 GREENVILLE TX 75403 |
| US EAST | 350 FIFTH AVENUE SUITE 1420 NEW YORK NY 10118 |
| US EAST | 350 FIFTH AVENUE SUITE 2602 NEW YORK NY 10118-2602 |
| US FUTURES EXCHANGE, LLC | 233 S. WACKER DRIVE #2450 CHICAGO IL 60606 |
| US GLOBAL INVESTORS | ATTN: CRESTON KING 7900 CALLAGHAN ROAD SAN ANTONIO TX 78229 |
| US GOVERNMENT PLUS PROFUND | ATTN:RUBIN HOWARD PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| US HEALTHWORKS MEDICAL GROUP PC | P.O. BOX 50042 LOS ANGELES CA 90074 |
| US HISPANIC CHAMBER OF COMMERCE | 2175 K STREET NW SUITE 100 WASHINGTON DC 20037 |
| US HOLOCAUST MEMORIAL MUSEUM | 100 RAOUL WALLENBERG PLACE SW WASHINGTON DC 20024 |
| US INFORMATION SYSTEMS INC. | 15 NORTH MILL STREET NYACK NY 10960 |
| US INFORMATION SYSTEMS INC. | 15 NORTH MILL STREET NYACK NY 10960 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVENUE PEARL RIVER NY 10965 |
| US JAPAN BUSINESS COUNCIL INC | 2000 L STREET NW, SUITE 515 WASHINGTON DC 20036-4907 |
| US MEXICO CHAMBER OF COMMERCE | 380 LEXINGTON AVE - 38TH FLOOR NEW YORK NY 10168 |
| US MEXICO CHAMBER OF COMMERCE | 5510 CHEROKEE AVE SUITE 120 ALEXANDRIA VA 22312 |
| US NATIONAL BANK | ATTN: WILLIAM TOWNSEND 216 FRANKLIN STREET JOHNSTOWN PA 15901 |
| US NAVAL ACADEMY FOUNDATION | 247 KING GEORGE STREET ANNAPOLIS MD 07601 |
| US OFFSHORE FUND DIRECTORY | 405 PARK AVENUE, SUITE 500 NEW YORK NY 10022 |
| US PAN ASIAN AMERICAN CHAMBER OF | 1329 18TH STREET, NW WASHINGTON DC 20036 |
| US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 VALENCIA CA 91355 |
| US POSTAGE METER CENTER | PO BOX 800848 SANTA CLARITA CA 91380-0848 |
| US POSTAL SERVICE | MURRAY HILL STATION 115 E 34TH STREET NEW YORK NY 10016 |
| US POSTAL SERVICE | MURRAY HILL STATION 115 E 34TH STREET NEW WORK NY 10016 |
| US POSTAL SERVICE | FDR STATION 909 3RD AVENUE NEW YORK NY 10022 |
| US POSTAL SERVICE | CMRS PB#0166 C/O CITIBANK LOCK BOX OPERATOR 1615 BRETT ROAD NEW CASTLE DE 19720 |
| US POSTAL SERVICE | P.O. BO 0575 CAROL STREAM IL 60132-0575 |
| US POSTAL SERVICE | LOOP STATION PO BOX 464 CHICAGO IL 60603 |
| US POSTAL SERVICE | EL TORO 24552 RAYMOND WAY LAKE FOREST CA 92630 |
| US POSTMASTER | GLENWOOD SPRINGS CO 81601 |
| US REAL ESTATE SERVICES, INC. | 25520 COMMERCENTRE DRIVE 2ND FLOOR LAKE FOREST CA 92630 |
| US REALTY CONSULTANTS INC | 492 S HIGH STREET #200 COLUMBUS OH 43215 |
| US SKI & SNOWBOARD TEAM FDN | BOX 100 1500 KEARNS BLVD. PARK CITY UT 84060 |
| US TECHNOLOGIES | 95 ENTERPRISE, SUITE # 330 ALISO VIEJO CA |
| US TECHNOLOGIES | 8350-A TERMINAL ROAD LORTON VA 22079 |
| US TECHNOLOGY RESOURCES (P) LTD | 721 NILA TECHOPARK TRIVANDRUM KE 695581 INDIA |
| US TECHNOLOGY RESOURCES, LLC | DEPT LA 22318 PASADENA CA 91185-2318 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SANTENDRA M. GUPTA, VICE CHAIRMAN 95 ENTERPRISE SUITE 330 ALISO VIEJO CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:SATENDRA GUPTA 95 ENTERPRISE SUITE # 330 ALISO VIEJO CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | ATTN:CHARLIE BUNTEN 120 VANTIS SUITE 500 ALISO VIEJO CA 92656 |
| US TECHNOLOGY RESOURCES, LLC | 95 ENTERPRISE, SUITE 330 ALISO VIEJO CA 92656 |
| US TELEPHONE DIRECTORY | 801 EAST FIR AVE MCALLEN TX 78501 |
| US TELEPHONE DIRECTORY | 801 E FIR AVE MCALLEN TX 78501-9320 |
| US TREASURY AUCTIONS | 33 LIBERTY STREET 9TH FL NEW YORK NY 10045 |
| US TRUST CO. (BOSTON TRUST) | ATTN: MARIA MCCORMACK 40 COURT ST. - 9TH FL BOSTON MA 02108 |
| US TRUST COMPANY OF NEW YORK | 114 WEST 47TH STREET NEW YORK NY 10036-1532 |

| Claim Name | Address Information |
|---|---|
| US TRUST COMPANY OF NORTH CAROLINA | ATTN: SANDRA BOES P.O. BOX 1078 INVESTMENT DEPT. GREENSBORO NC 27402 |
| US WEST COMMUNICATIONS | PO BOX 29039 PHOENIX AZ 850389039 |
| US WEST MASTER EMERGING MARKET DEBT TRUST JAMES R. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| USA FUNDS EDUCATION ENDOWMENT, INC. | ATTN: JULIE RAGSDALE, SR. CORP. COUNSEL P.O. BOX 6028 INDIANAPOLIS IN 46206-6028 |
| USA INSPECTION SERVICES LLC | 225 SCENIC HIGHWAY, SUITE 200 LAWRENCEVILLE GA 30045 |
| USA MARKETING LLC | 1900 EMBARCADERO SUITE #310 OAKLAND CA 94606 |
| USA STUDIOS | 29 WEST 38TH STREET NEW YORK NY 10018 |
| USA SWIMMING FOUNDATION | 1 OLYMPIC PLAZA COLORADO SPRINGS CO 80909 |
| USA TODAY | PO BOX 79002 BALTIMORE MD 21279-0002 |
| USAA INVESTMENT MANAGEMENT CO. | 9800 FREDRICKSBURG ROAD ATTN:  IMO ACCOUNTING SAN ANTONIO TX 78288-0001 |
| USALLIANCE FEDERAL CREDIT UNION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| USALLIANCE FEDERAL CREDIT UNION | 600 MIDLAND AVENUE RYE NY 10580-3999 |
| USC FACULTY CENTER | 645 W. EXPOSITION B'LVD LOS ANGELES CA 90089-1611 |
| USCHOK, LAURA D | 28830 CONEJO VIEW DR AGOURA HILLS CA 91301 |
| USDAN CENTER FOR THE CREATIVE & | 420 EAST 79TH STREET NEW YORK NY 10021 |
| USDIN, KATE L. | 312 EAST 85TH STREET APT. 1B NEW YORK NY 10028 |
| USER TECHNOLOGY SERVICES, INC. | SHORE POINTE ONE SELLECK STREET EAST NORWALK CT 06855 |
| USF RESEARCH FOUNDATION, INC. | 3702 SPECTRUM BLVD. SUITE 100 TAMPA FL 33612 |
| USFN | 14471 CHAMBERS ROAD SUITE 260 TUSTIN CA 92780 |
| USHA FIRE SAFETY EQUIPMENTS PVT LTD | PLOT NO. R-798, HASTI INDL. PREMISES UNIT NO 63/112/113 SHIL MAHAPE ROAD OPP NEW MILLENNIUM BUSINESS PARK MAHAPE NAVI MUMBAI MH 400709 INDIA |
| USHA FIRE SAFETY EQUIPMENTS PVT LTD | PLOT NO. R-798, HASTI INDL. PREMISES UNIT NO 63/112/113 OPP NEW MILLENNIUM BUSINESS PARK SHIL MAHAPE ROAD, MAHAPE NAVI MUMBAI MH 400709 INDIA |
| USHA INSTITUTE OF BUSINESS MANAGEMENT | 9, U.R.NAGAR, PARK ROAD PADI CHENNAI TN 60050 INDIA |
| USHA SCHILLEVOORT | JACQUES VELTMANSTRAAT 247, JACQUES VELDMANSTRAAT AMSTERDAM 1065 DB NETHERLANDS |
| USHABARGHAVI RAJENDIRAN | OFF.MILITARY ROAD MAROL MUMBAI 400072 INDIA |
| USHABARGHAVI RAJENDIRAN | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROAD MAROL ANDHERI EAST MUMBAI MH 400072 INDIA |
| USHAKOV, ANTON | 2-54 B VIRGINIA DRIVE FAIR LAWN NJ 07410 |
| USHAKOV, NIKOLAY V | 61 MIDLAND AVENUE WYCKOFF NJ 07481 |
| USHER, JOSEPH T. & ANA M. | 1550 W. IRONWOOD DR CHANDLER AZ 85224 |
| USHER, LAURENCE | 1 COVENTRY CLOSE STROOD KENT ROCHESTER ME2 2QZ UNITED KINGDOM |
| USHER,LAURENCE | 1 COVENTRY CLOSE STROOD ROCHESTER, KENT ME2 2QZ UNITED KINGDOM |
| USHEROFF, GLORIA J | 1205N 2751 SOUTH OCEAN DRIVE HOLLYWOOD FL 33019 |
| USHEROFF,ARTHUR | 2751 SOUTH OCEAN DRIVE 1205N  AQUARIUS HOLLYWOOD FL 33019 |
| USHIJIMA ARCHITECTS, INC. | 1110 UNIVERSITY AVENUE, SUITE 302 HONOLULU HI 96826 |
| USHIJIMA SOGO HORITSU JIMUSHO | SANNO PARK TOWER 14F 2-11-1 NAGATA-CHO CHIYODA-KU 13 100-6114 JAPAN |
| USHIJIMA,TOMOHIKO | SHIMOUMA 6-34-9-102 SETAGAYA-KU 13 154-0002 JAPAN |
| USHIO MIYAGI | 1-7-12-702 MUKOUGAOKA BUNKYO-KU 13 113-0023 JAPAN |
| USI CONSULTING GROUP | 630 THIRD AVENUE NEW YORK NY 10017 |
| USI SECURITIES INCORPORATED | 95 GLASTONBURY GLASTONBURY VT 06033 |
| USISKIN, STEPHANIE | 59A MARLBOROUGH HILL MDDSX HARROW HA1 1TX UNITED KINGDOM |
| USISKIN,STEPHANIE | 59A MARLBOROUGH HILL HARROW, MDDSX HA1 1TX UNITED KINGDOM |
| USL CAPITAL CORPORATION | 733 FRONT STREET SAN FRANCISCO CA 94111 |
| USMAN KHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| USMAN KHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| USMAN, NAHID | 67 CEDARS ROAD BECKENHAM KENT LONDON BR3 4JG UNITED KINGDOM |
| USMAN,NAHID | 67 CEDARS ROAD BECKENHAM KENT LONDON, GT LON BR3 4JG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| USMANI,ATHAR A. | 6 CARTIER DRIVE FRANKLIN PARK NJ 08823 |
| USMANI,FARAZ | 240 E. 47TH ST. APT. 8B NEW YORK NY 10017 |
| USMMA ALUMNI FOUNDATION | BABSON CENTER KINGS POINT NY 11024 |
| USNALE, ANJALI G | B-102, SWAMI SAMARTH, SECTOR-2,SANPADA. MH NAVI MUMBAI 421201 INDIA |
| USNALE,ANJALI G | B-102, SWAMI SAMARTH, SECTOR-2,SANPADA. NAVI MUMBAI MH 421201 INDIA |
| USO OF N.Y.C. | 625 EIGHTH AVENUE NORTH WING - 2ND FLOOR NEW YORK NY 10018 |
| USO WORLD HEADQUARTERS | 2111 WILSON BOULEVARD SUITE 1200 ARLINGTON VA 22201 |
| USON, PABLO NICOLAS | 68 TILLER ROAD LONDON E14 8NN UNITED KINGDOM |
| USON,PABLO NICOLAS | 68 TILLER ROAD LONDON, GT LON E14 8NN UNITED KINGDOM |
| USPF HOLDINGS, LLC | ATTN:MARK D. SEGEL ENERGY INVESTORS FUNDS THREE CHARLES RIVER PLACE 63 KENDRICK STREET NEEDHAM MA 02494 |
| USREY,CRAWFORD V. | 542 E. SAGE BRUSH ST GILBERT AZ 85296 |
| USS CONSTITUTION MUSEUM FOUNDATION INC | PO BOX 1812 BOSTON MA 02129 |
| USSET & WEINGARDEN P. LLP | 4500 PARK GLEN RD STE 300 ST LOUIS PARK MN 554164891 |
| UST GLOBAL INC | DEPT LA 22318 PASADENA CA 91185-2318 |
| UST GLOBAL INC | 120 VANTIS SUITE 500 ALISO VIEJO CA 92656 |
| USTA NATIONAL TENNIS CENTER | FLUSHING MEADOW CORONA PARK FLUSHING NY 11368 |
| USTARIZ, CHRISTIAN A. | GOLF CLUB ARGENTINO RUTA 8 KM 41 BA DEL VISO 1669 ARGENTINA |
| USTARIZ,CHRISTIAN A. | GOLF CLUB ARGENTINO RUTA 8 KM 41 DEL VISO BA 1669 ARGENTINA |
| USVI DIVISION OF BANKING AND INSURANCE | 5049 KONGENS GA DE CHARLOTTE AMALIE ST. THOMAS VI 00802 |
| USVITSKY, MICHAEL | 95 72ND STREET BROOKLYN NY 11209 |
| USYDUS, JAKUB | 12767 CALMA CT SAN DIEGO CA 92128 |
| USYK,OLGA | 147 HILLS FERRY RD NASHUA NH 03064 |
| UTAH ASSOC OF STUDENT FINANCIAL AID | ADMINISTRATORS (UASFAA) ATTN: AMANDA ALLES UASFAA TREAS 1800 OLD MAIN HILL LOGAN UT 84322 |
| UTAH ASSOCIATED MUNICIPAL | 2825 E. COTTONWOOD PKWY #200 SALT LAKE CITY UT 84121 |
| UTAH ASSOCIATED MUNICIPAL POWER SYSTEMS | ATTN:MATTHEW F. MCNULTY III C/O VANCOTT, BAGLEY, CORNWALL & MCCARTHY, P.C. 36 S. STATE STREET, SUITE 1900 SALT LAKE CITY UT 84111-1478 |
| UTAH ASSOCIATION OF FINANCIAL SERVICES | 60 SOUTH 600 EAST SUITE 150 SALT LAKE CITY UT 84102 |
| UTAH ASSOCIATION OF FINANCIAL SERVICES | 211 EAST BROADWAY - SUITE 218 SALT LAKE CITY UT 84111 |
| UTAH ASSOCIATION OF MORTGAGE BROKERS | 60 S. 600 E., SUITE 150 SALT LAKE CITY UT 84102 |
| UTAH BANKERS ASSOCIATION | 185 SOUTH STATE STREET SUITE 201 SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF SECURITIES | 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84114 |
| UTAH HOUSING CORP | EXECUTIVE DIRECTOR 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING CORP | UTAH HOUSING CORP 2479 S. LAKE PARK BLVD. WEST VALLEY UT 84120 |
| UTAH HOUSING CORP | ATTN: PRESIDENT AND CEO 2479 S LAKE PARK BLVD WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FIN AGENCY | UTAH HOUSING FIN AGENCY 2479 S LAKE PAK BLVD. WEST VALLEY UT 84120 |
| UTAH ISSUES INFORMATION PROGRAM, INC. | 331 SOUTH RIO GRANDE SUITE 60 SALT LAKE CITY UT 84101 |
| UTAH ISSUES INFORMATION PROGRAM, INC. | 1385 WEST INDIANA AVENUE SALT LAKE CITY UT 84111 |
| UTAH JAZZ | 301 W. SOUTH TEMPLE SALT LAKE CITY UT 84101 |
| UTAH MICRO ENTERPRISE LOAN FUND | 154 EAST FORD AVE SALT LAKE CITY UT 84115 |
| UTAH MORTGAGE LENDERS | 60 SOUTH 600 EASE, SUITE 250 SALT LAKE CITY UT 84102 |
| UTAH MORTGAGE LENDERS | 5241 SOUTH STATE ST SUITE 2 MURRAY UT 84107 |
| UTAH NONPROFIT HOUSING CORP. | 223 WEST 700 SOUTH SUITE C SALT LAKE CITY UT 84101 |
| UTAH NONPROFITS ASSOCIATION | 175 SOUTH MAIN STREET SUITE 750 SALT LAKE CITY UT 84111 |
| UTAH SECURITIES DIVISION | DIVISION OF SECURITIES 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84111 |
| UTAH SECURITIES DIVISION | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| UTAH STATE TAX COMMISSION | 210 N. 1950 WEST ATTN:  SALES TAX SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN ST 5TH FL CORINNE OLT SALT LAKE |

| Claim Name | Address Information |
|---|---|
| UTAH STATE TREASURER'S OFFICE | CITY UT 84111 |
| UTAH STATE UNIVERSITY | 1420 OLD MAIN HILL LOGAN UT 84322 |
| UTAH TRAILWAYS | 3091 S. MAIN STREET SALT LAKE CITY UT 84115 |
| UTAISE, NOBUKO | 4-9-7 MITA COMFORIA MITA ISARAGOZAKA 310 13 MINATO-KU 108-0073 JAPAN |
| UTAISE,NOBUKO | 4-9-7 MITA COMFORIA MITA ISARAGOZAKA 310 13 MINATO-KU 13 108-0073 JAPAN |
| UTAKO ITO | 1-7-1 HONKUGENUMA FUJISAWA-SHI 14 251-0028 JAPAN |
| UTC ASSOCIATES, INC | P.O. BOX 10183 FAIRFIELD NJ 07004 |
| UTC ASSOCIATES, INC | 82 WALL STREET SUITE 701-702 NEW YORK NY 10005 |
| UTC-USE TECHNOLOGY CREATIVELY | IJELAAN 5 BIS A.3521 UTRECHT NETHERLANDS |
| UTC-USE TECHNOLOGY CREATIVELY | MANDARIJNENSTRAAT 31 AMSTERDAM 1033 NETHERLANDS |
| UTCHELL,BRIAN W | 383 JUBILEE DRIVE BRIDGEVILLE PA 15017 |
| UTE CITY WARE | P.O. BOX 10851 ASPEN CO 81612 |
| UTECH,ERWIN J. | 1346 POINT DOUGLAS RD SO ST. PAUL MN 55119 |
| UTEKAR, PRASHANT | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP; 1104, UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG THANE (W), MH THANE( WEST ) 400606 INDIA |
| UTEKAR,PRASHANT | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG, THANE (W) THANE( WEST ) MH 400606 INDIA |
| UTENDAHL CAPITAL MANAGEMENT, L.P. | TERRY PRINCE 30 BROAD ST. 21ST FLOOR NEW YORK NY 10004 |
| UTENDAHL CAPITAL MGMT | 30 BROAD STREET 21ST FLOOR NEW YORK NY 10004 |
| UTHMAN M. AROGUNDADE | 75 THIRD AVENUE NEW YORK NY 10003 |
| UTHMAN M. AROGUNDADE | 15 CLIFF STREET APARTMENT 4C NEW YORK NY 10038 |
| UTHMAN M. AROGUNDADE | P.O. BOX #202321 NEW HAVEN CT 06520 |
| UTICA NATIONAL INSURANCE GROUP | UMICO C\O  BANK OF NEW YORK 1 WALL ST,14TH FL SO (368963) ATTN:BRENDA EPPS INSURANCE COS NEW YORK NY 10286 |
| UTILITY PENSION FUND STUDY GROUP | 2545 HIGHLAND AVENUE STE 100 BIRMINGHAM AL 35205 |
| UTILITY PENSION FUND STUDY GROUP | 800 SHADES CREEK PARKWAY SUITE 325 BIRMINGHAM AL 35209 |
| UTILITY PROGRAMS & METERING II, INC. | 135 WEST 36TH STREET 7TH FLOOR NEW YORK NY 08859 |
| UTIMCO | 401 CONGRESS AVENUE SUITE 2800 AUSTIN TX 78701 |
| UTNICK, BRETT M. | 36 BELSHAW AVE SHREWSBURY TWP NJ 07724 |
| UTO SKARGARDSGUIDE | SOLV 27 ENSKEDE S12232 SWEDEN |
| UTOG 2 WAY RADIO | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101 |
| UTOPIA ART SYDNEY PTY LTD | PO BOX 149 A;EXAMDROA MSW 1435 2 DANKS ST WATERLOO AUSTRALIA NSW2017 AUSTRALIA |
| UTPAL K. DIWAN | 8 MALLARD PL SECAUCUS NJ 07094-2930 |
| UTRIA,GERMAN | 2951 BALLESTEROS TUSTIN CA 92782 |
| UTTAM AHUJA | NAMDEO HOSTEL, SUBHASH NAGAR, OPP CARDINAL GRACIOUS SCHOOL, BANDRA (EAST), BANDRA (E) MUMBAI. 400051 INDIA |
| UTTAM DAS GUPTA | A1-604, LAKE CITY TOWER, SAREEEKA HOMES MH ROAD, TEEN HANTH NAKA, NEAR RAHEJA GARDENS THANE WEST THANE 400604 INDIA |
| UTTAM NARAYANI | ROOM NO. C/44 SAMPAT ASHOK CHAWL MUKUND NAGAR DHARNI SION (W) 400017 INDIA |
| UTTAM NARAYANI | ROOM NO. C/94 SAMPAT ASHOK CHAWL MUKUND NAGAR DHARAVI 400017 INDIA |
| UTTAM NARAYANI | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR DHARAVI 400017 INDIA |
| UTTAM NARAYANI | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR SION BANDRA LINK ROAD DHARAVI 400017 INDIA |
| UTTAM, ABHINAV | 25 RIVER DRIVE SOUTH, APT 911 JERSEY CITY NJ 07310 |
| UTTAM, ABHINAV | 25 RIVER DR S APT 911 JERSEY CITY NJ 07310-3778 |
| UTTAMSINGH, ANIL | 205 WEST END AVE APT 15E NEW YORK NY 10023 |
| UTTARWAR, ASHISH | FLAT NO 5, 229  SUSHEELA APARTMENT BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY ANDHERI EAST ANDHERI (E) MUMBAI 400093 INDIA |
| UTTARWAR,ASHISH | FLAT NO 5, 229  SUSHEELA APARTMENT BEHIND TOLANI COLLEGE, SHERE PUNJAB COLO ANDHERI EAST, ANDHERI (E) MUMBAI 400093 INDIA |

| Claim Name | Address Information |
| --- | --- |
| UTTER, ROBERT | 20 MACKAY DRIVE HAUPPAUGE NY 11788 |
| UTTERMAN, ALEXANDRA HALLE | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |
| UTTERMAN,ALEXANDRA HALLEN | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |
| UTTINGER, PASCAL | 120 GRANVILLE AVE LOS ANGELES CA 90049-4241 |
| UTTINGER, PASCAL | 22 WEST GREEN STREET, APT 313 PASADENA CA 91105 |
| UTZ OBERHANSBERG | ORCHARD COTTAGE 43 WOODSIDE LONDON SW19 7AF UK |
| UTZ OBERHANSBERG | ORCHARD COTTAGE 43 WOODSIDE LONDON SW19 7AF UNITED KINGDOM |
| UVA DARDEN SCHOOL FOUNDATION | PO BOX 7726 CHARLOTTESVILLE VA 12604-0725 |
| UVA DARDEN SCHOOL FOUNDATION | P.O. BOX 7263 CHARLOTTESVILLE VA 22906 |
| UVERDORBEN, M. | RAVENSTEINSTRASSE 3 FRANKFURT/MAIN 60385 GERMANY |
| UVINO, WENDY M | 50 EAST 89TH STREET APT 22F NEW YORK NY 10128-1225 |
| UVINO, WENDY M | 50 EAST 89TH STREET APT 22F NEW YORK NY 10128 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| UW FOUNDATION | 5263 GRAINGER HALL 975 UNIVERSITY AVENUE ATTN: LEE GOTTSCHALK MADISON WI 53706 |
| UWE DIEDERICH | ALT PRESTER 31 MAGDEBURG 39114 GERMANY |
| UWE NEIMANN WERBEARTIKEL GMBH | POSTFACH 140451 DUESSELDORF 40074 GERMANY |
| UWEEKLY | 1029 DUBLIN RD COLUMBUS OH 43215 |
| UWEEKLY | PO BOX 623 COLUMBUS OH 43216 |
| UWSP FOUNDATION INC | 2100 MAIN STREET SUITE 212 STEVENS POINT WI 54481 |
| UX CONSULTING COMPANY | PO BOX 276 BROOKFIELD CT 06804 |
| UY,FRANCIS | 118-17 UNION TURNPIKE APARTMENT 9A FOREST HILLS NY 11375 |
| UY,LAURICE ANN LUBANG | 1749 GREEN RIDGE DRIVE NAPERVILLE IL 60565 |
| UYEDA, JOYCE E | 4823 W. AVE. N QUARTZ HILL CA 93536 |
| UYEN KIM PHUNG | 14272 HOOVER ST #85 WESTMINSTER CA 92683 |
| UYSAL,HULUSI | 5A LONGRIDGE ROAD LONDON, GT LON SW5 9SB UNITED KINGDOM |
| UYSK, OLGA | 147 HILLS FERRY RD NASHUA NH 03064 |
| UYSK, OLGA | 147 HILLS FERRY RD NASHUA NH 03064 |
| UZAY KOZAK | FLAT 5 31 PONT STREET LONDON SW1X 0BB UNITED KINGDOM |
| UZAY KOZAK | FLAT 3 27 LENNOX GARDENS LONDON SW1X 0DE UNITED KINGDOM |
| UZAY KOZAK | LEXIN CAPITAL C/O MR NETIN NEGRIN 654 MADISON AVE  STE 703 NEW YORK NY 10065 |
| UZBAY, KURT | 39 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| UZELAC, JOSEPH G | PO BOX 37 SAN ANSELMO CA 94979-0037 |
| UZUMCU, GOCKE | DARPHANE SUBAY LOJMANLARLI 15. BLOK D:15, BALMUMCU ISTANBUL, TURKEY 34349 TURKEY |
| UZUMCU, GOCKE | 4546 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| UZUNOVA,ANELIYA BORISLAVOVA | 637 HBS MAIL CENTER BOSTON MA 02163 |
| UZUSHIO ELECTRIC CO.,LTD | ATTN: FINANCE DEPARTMENT 1520 KUO ONISHI-CHO IMABARI-CITY EHIME-KEN 799-2294 JAPAN |
| UZZAMAN,AYSHA | 8102 243 STREET BELLEROSE NY 11426 |
| UZZAMAN,AYSHA | 8102 243 STREET BELLEROSE NY 11426 |
| UZZLE, DAMON R. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3 RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| UZZLE, DAMON R. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| V B DOSHI & CO | 58, GOA STREET , 8 GOA MANSION FORT, MUMBAI MH 400001 INDIA |
| V J DIBBLE | 34 DICKINSON AVENUE CROZLEY GREEN RICKMANSWORTH HERTFORDSHIRE WD3 3EX UNITED KINGDOM |
| V P, SRIJITH | B 501, LOTUS HILL VIEW, WHISPERING MEADOWS, OPP. MODEL TOWN, MULUND (W) MH MUMBAI 400080 INDIA |
| V P,SRIJITH | NAYAR SAMAJ, KOHINOOR ROAD DADAR T.T., DADAR(E) MUMBAI MH 400014 INDIA |
| V STEAKHOUSE | 10 COLUMBUS CIRCLE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| V STEAKHOUSE | 10 COLUMBUS CIRCLE AT 60TH STREET NEW YORK NY 10019 |
| V V,RAVI | 1-B, 1004 RNA ROYAL PARK KANJUR MARG(EAST) MUMBAI MH 400042 INDIA |
| V&A ENTERPRISES LIMITED | V&A MUSEUM CROMWELL ROAD SOUTH KENSINGTON LONDON SW7 2RL UK |
| V&A ENTERPRISES LIMITED | V&A MUSEUM CROMWELL ROAD SOUTH KENSINGTON LONDON SW7 2RL UNITED KINGDOM |
| V, RAMAKRISHNAN | F-11-11, HARINIKETAN SOC, BANGUR NAGAR, M. G ROAD., GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| V, SHIVRAJ | B WING FLAT 1302 UDAYAGIRI TOWERS ASHOK NAGAR, KANDIVILI-EAST KANDIVILI (E) MUMBAI 400101 INDIA |
| V, SIVA REDDY | S/O V.NAGI REDDY, MANDAPADU (P.O), MEDIKONDUR (M.D) AN GUNTUR 522401 INDIA |
| V,SIVA REDDY | S/O V.NAGI REDDY, MANDAPADU (P.O), MEDIKONDUR (M.D) GUNTUR AN 522401 INDIA |
| V,VIDHYA | C- 812,EKTA WOODS RAHEJA ESTATE, KULUPWADI ROAD, BORIVILLI (EAST) MUMBAI MH 400066 INDIA |
| V-CONNECT SERVICES | 429,ARUN CHAMBERS, 4TH FLOOR NEXT TO A/C MARKET NEW DELHI DL 18 INDIA |
| V-SECURE TECHNOLOGIES INC. | PARK 80 WEST PLAZA II, SUITE 200 SADDLE BROOK NJ 07663 |
| V-SOLVE | 407 MARVE QUEEN II KHARODI MALAD (W) MUMBAI 400095 INDIA |
| V-STERBOTTENS BRANDREDSKAP | BOX 3017 INDUSTRIV. 8 UMEA 90302 SWEDEN |
| V. RUNDSTEDT & PARTNER GMBH | ACCOUNTING DEPARTMENT DUSSELDORF GERMANY |
| V. RUNDSTEDT & PARTNER GMBH | STIFTSTRAAYE 30 FRANKFURT 60313 GERMANY |
| V.E. RALPH & SON, INC. | P.O. BOX 633 KEARNY, NJ 07032 |
| V.J. TECHNICAL SERVICES | UNIT3 MATRIX COURT MIDDLETON GROVE LS11 5WB UK |
| V.J. TECHNICAL SERVICES | UNIT3 MATRIX COURT MIDDLETON GROVE LS11 5WB UNITED KINGDOM |
| V.P. & SUSHILA GAUTAM | NEUSTRASSE 44 50171 KERPEN GERMANY |
| V.R. ENTERPRISES | 9B; H.M.COMMERCIAL COMPLEX BHAI RAJYOGI JAIMAL SINGH MARG, MUMBAI MH 400037 INDIA |
| VA DEPARTMENT OF TAXATION | PO BOX 27407 RICHMOND VA 23261-7407 |
| VA,STERBOTTENS BRANDREDSKAP | BOX 3017 INDUSTRIV. 8 UMEA 90302 SWEDEN |
| VACALOPOULOS, BARBARA | 67-15 102 STREET APARTMENT 5R FOREST HILLS NY 11375 |
| VACCA, JOE ANN | 15 MOUNTAIN PARK ROAD MONROE NY 10950 |
| VACCA, MICHAEL | 4 ELDRIDGE AVE MIDDLETOWN NJ 07748 |
| VACCA,MICHAEL T. | 4 ELDRIDGE AVE MIDDLETOWN NJ 07748 |
| VACCARO SCOTT A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VACCARO SCOTT A | ONE POLICE PLAZA NEW YORK NY 10038 |
| VACCARO, LAUREN A. | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VACCARO, MATTHEW M | 15 HEMLOCK HOLLOW ROAD ARMONK NY 10504 |
| VACCINATION SERVICES OF AMERICA, INC | 9320 H COURT OMAHA NE 68127 |
| VACHHANI, JAYESH | C-201, GOKUL RESIDENCY, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| VACHHANI,JAYESH | C-201, GOKUL RESIDENCY, THAKUR VILLAGE, KANDIVALI(E) MUMBAI 400101 INDIA |
| VACORP FEDERAL CREDIT UNION | 107 LEROY BOWEN DRIVE LYNCHBURG VA 24502 |
| VADAKKAN, RANDHIP | 84 RESERVOIR AVE APT D RIVER EDGE NJ 07661 |
| VADALA, VALERIE | 530 2ND ST APT E3 BROOKLYN NY 112152641 |
| VADALA, VALERIE V | 530 2ND ST. APT. E3 BROOKLYN NY 11215 |
| VADALI, KRISHNAMOHAN | 23 CAPE DRIVE MARLBORO NJ 07746 |
| VADAPALLE,CHAKRAPANI | A/9 ANURADHA, 36 MOGUL LANE MAHIM (WEST) 36 MOGUL LANE MUMBAI MH 400016 INDIA |
| VADERA, AVANI | A-8,SHIVAMBHAV BUILDING RAMBAUG-5 KALYAN(W) 421301 INDIA |
| VADERA, KANISH | 504, A JAGAT APPARTMENT, RAVI NAGAR SQUARE MH NAGPUR 440010 INDIA |
| VADERA,KANISH | 157 YOGRAJ BHANVAN,ABHYANKAR NAGAR NAGPUR MH 440010 INDIA |
| VADGAMA,VISHAL | 62 THE FAIRWAY NORTHOLT NORTHOLT, MDDSX UB5 4SN UNITED KINGDOM |
| VADHER, ANKIT | 843 W. ADAMS ST UNIT 511 CHICAGO IL 60607 |
| VADIM KOROBOV | 786 GREENWOOD ROAD NORTHBROOK IL 60032 |

| Claim Name | Address Information |
|---|---|
| VADIM MITELMAN | 13-37 SPERBER RD APT D FAIR LAWN NJ 074107384 |
| VADIM MITELMAN | 2034 CROPSEY AVENUE APT 1B BROOKLYN NY 11214 |
| VADIM SHULKIN | 1125 63RD STREET APARTMENT A7 BROOKLYN NY 11219 |
| VADIM SOKOLOVSKY | 126 WEST END DRIVE HAWLEY PA 18428 |
| VADIM YAROSH | 260 N. GRANBY WAY UNIT A AURORA CO 80011 |
| VADIM ZAKUSILO | 9965 SHORE ROAD APT. E6 BROOKLYN NY 11209 |
| VADIM ZAKUSILO | 155 OCEANA DRIVE EAST APT. 4D BROOKLYN NY 11235 |
| VADIVEL KARUMBA, JAYAKUMAR | 22 WINDING WOOD DR APT 6B SAYREVILLE NJ 08872 |
| VADIVEL KARUMBAYIRAM,JAYAKUMAR | 22 WINDING WOOD DR APT 6B SAYREVILLE NJ 08872 |
| VADLAMANI, SRIKANTH | #153, BLDG 6, SAGAR SOCIETY BESIDE RAHEJA HOSPITAL MAHIM (W) MAHIM (W) MUMBAI 400016 INDIA |
| VADOOTHKER, NEELAMOHAN | DUKE UNIVERSITY PO BOX 99155 DURHAM NC 27708 |
| VAESEN,XAVIER | 32 S. 22ND STREET PHILADELPHIA PA 19103 |
| VAESTERBOTTENS-KURIREN AB | NO ADDRESS UMEA 90170 SWEDEN |
| VAGHJIANI,RASHIK | 18 WELLESLEY ROAD HARROW, MDDSX HA1 1QN UNITED KINGDOM |
| VAGNER,NICOLAS F. | 325 FIFTH AVENUE APARTMENT 11D NEW YORK NY 10016 |
| VAHAN KARTIK VASAVADA | 303, EVERGREEN BLDG NEHRU ROAD SANTACRUZ (EAST) MUMBAI MH 400055 INDIA |
| VAHER,DONNA LORRAINE | 20144 E STANFORD PL AURORA CO 80015 |
| VAHLKAMP, MARK G | 4 EDGEWOOD ROAD HARTSDALE NY 10530-1225 |
| VAI, CRISTIANA | VIA FESTA DEL PERDONO MILANO ITALY |
| VAI,CRISTIANA | PIAZZA DEL CARMINE 2 MILANO 20121 ITALY |
| VAI,CRISTIANA | PIAZZA DEL CARMINE 2 MILANO 20121 ITALY |
| VAIBHAV AHUJA | MADHA COLONY CHANDIVALI POWAI ANDHERI (E) ANDHERI (E) 400072 INDIA |
| VAIBHAV NALE | A 304, JAGDISH APTS, MILITARY ROAD MAROL, ANDHERI EAST, MUMBAI ANDHERI (E) MUMBAI INDIA |
| VAIBHAV POPAT | 6, SATYAM, DATTAMANDIR ROAD DAHANUKARWADI KANDIVLI (W) MUMBAI MH 400067 INDIA |
| VAIBHAV PRADHAN | RH-1/G-26/SECTOR 7 VASHI NEW MUMBAI MH 400703 INDIA |
| VAIBHAV SAWANT | BLDG NO. 1/19, WADIA ESTATE, BAIL BAZAR, KURLA (WEST) MUMBAI 400070 INDIA |
| VAIBHAVE KUCHHAL | A -401, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVILI (EAST) MUMBAI 400101 INDIA |
| VAIBHAVE KUCHHAL | A -401, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| VAID, ESHA | 18, FARROW PLACE ROTHERHITHE LONDON SE16 6QE UNITED KINGDOM |
| VAID,ESHA | 18, FARROW PLACE ROTHERHITHE LONDON, GT LON SE16 6QE UNITED KINGDOM |
| VAIDEHI KHAITAN | 360 WEST 43RD STREET APARTMENT S16A NEW YORK NY 10036 |
| VAIDEHI KHAITAN | 360 WEST 43RD STREET APARTMENT S15E NEW YORK NY 10036 |
| VAIDYA, ABHISHEK S | 11 CHARLWOOD HOUSE CLAREMONT ESTATE STREATHAM HILL SW2 4AT UNITED KINGDOM |
| VAIDYA, ASHUTOSH | 301/A, ASPEN TOWERS, RAHEJA GARDENS LBS MARG, OPPOSSITE TIPTOP PLAZA MH THANE (WEST) 400604 INDIA |
| VAIDYA, DIPALI | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG MH THANE 400610 INDIA |
| VAIDYA, JASRAJ PRAMOD | 888 8TH AVENUE APT #16U NEW YORK NY 10019 |
| VAIDYA, KEDAR | 120 HERON COURT MANALAPAN NJ 07726 |
| VAIDYA, MIHIR | E-501, RAHEJA NEST, CHANDIVALI FARM ROAD OFF SAKI VIHAR ROAD, ANDHERI EAST MH MUMBAI 400072 INDIA |
| VAIDYA, PARAG | SURYA APT,BLDG B,6 FL,FLAT 604 53 BHULABHAI DESAI RD,WARDEN RD MH MH MUMBAI 400026 INDIA |
| VAIDYA, ROHIT RAMAKANT | 273, MAPLA MAHAL 3RD FLOOR 171 J.S.S ROAD CHARNI ROAD(E), MH MUMBAI 400004 INDIA |
| VAIDYA,ABHISHEK S | 11 CHARLWOOD HOUSE CLAREMONT ESTATE STREATHAM HILL, GT LON SW2 4AT UNITED KINGDOM |
| VAIDYA,AMIT | 4/2 JAIKAR SMRUTI AAREY ROAD GOREGAON - WEST MUMBAI 400062 INDIA |

| Claim Name | Address Information |
|---|---|
| VAIDYA, ANAND | 21-A ANAND, NEAR BUS STOP, YESHWANT NAGAR, NANDED 431602 INDIA |
| VAIDYA, ANAND | 2/23, ANIRUDDHA SOCIETY, SANT JANABAI ROA VILEPARLE E MUMBAI MH 400057 INDIA |
| VAIDYA, ASHUTOSH | 301/A, ASPEN TOWERS, RAHEJA GARDENS LBS MARG, OPPOSSITE TIPTOP PLAZA THANE (WEST) MH 400604 INDIA |
| VAIDYA, DIPALI | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG THANE MH 400610 INDIA |
| VAIDYA, KARUNA | VARTAK ROAD A/102, RADHEYA CHS VIRAR WEST MH 401303 INDIA |
| VAIDYA, KIRAN VIJAY | 138/4672 NEHRU NAGAR KURLA(E), MUMBAI 400024 INDIA |
| VAIDYA, MIHIR | E-501, RAHEJA NEST, CHANDIVALI FARM ROAD OFF SAKI VIHAR ROAD, ANDHERI EAST MUMBAI MH 400072 INDIA |
| VAIDYA, PARAG | SURYA APT, BLDG B, 6 FL, FLAT 604 53 BHULABHAI DESAI RD, WARDEN RD MUMBAI MH 400026 INDIA |
| VAIDYA, ROHIT RAMAKANT | 273, MAPLA MAHAL 3RD FLOOR 171 J.S.S ROAD, CHARNI ROAD(E) MUMBAI MH 400004 INDIA |
| VAIDYA, SHRIRAM S | FLAT NO 1203, WING -F, RAJ LEGACY-I, LBS MARG, VIKHROLI-WEST MUMBAI MH 400083 INDIA |
| VAIDYA, SMITA | A/8, ILA DARSHAN C.H.S GILBERT HILL ROAD ANDHERI WEST MUMBAI-400 058. 400058 INDIA |
| VAIDYA, SWAPNIL | 69 SAFALYA ABHINAV NAGAR BORIVALI [EAST] MUMBAI 400066 INDIA |
| VAIDYANATHAN VENKATESWARAN | 30 RIVER COURT APT 2003 JERSEY CITY NJ 07310 |
| VAIDYANATHAN VENKATESWARAN | 30 RIVER CT APT 2003 JERSEY CITY NJ 07310-2109 |
| VAIDYANATHAN, ANNAPOORNI | 9 B SHIV DARSHAN DEEN DAYAL ROAD VISHNU NAGAR DOMBIVLI (WEST) 421202 INDIA |
| VAIDYANATHAN, SRIDHAR | 102, RV APARTMENT 2 16TH CROSS ROAD MALLESWARAM BANGALORE INDIA |
| VAIL COMMUNICATIONS | P.O. BOX1015 TURNERSVILLE NJ 08012 |
| VAIL GATEWAY LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| VAIL RESORTS MANAGEMENT CO. | DEPT. 177 DENVER CO 80291 |
| VAIL RESORTS MANAGEMENT CO. | BEAVER CREEK GROUP SALES AND SERVICES PO BOX 915 DEPT B-23 AVON CO 81620 |
| VAIL, COURTNEY K. | 96 FIFTH AVENUE APT 7B NEW YORK NY 10011 |
| VAIL, CYNTHIA L. | 109 OWENDALE AVE PITTSBURGH PA 15227 |
| VAILAKIS, NIKIFOROS | 150 SENATOR ST. BROOKLYN NY 11220-5117 |
| VAINCRE LA MUCOVISCIDOSE | 181, RUE DE TOLBIAC PARIS 75013 FRANCE |
| VAINSHTEIN, MITCHELL | 11 MERRILL RD NEWTON MA 02459 |
| VAINSHTUB, MARIA V. | 6 WESTWOOD RD. SO. MASSAPEQUA PARK NY 11762 |
| VAIR, BRANDON | 4705 CENTER BLVD APT 2703 LONG ISLAND CITY NY 11109 |
| VAISH, DR. MANOJ | 2204 PHOENIX TOWERS LOWER PAREL MUMBAI 400013 INDIA INDIA |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19, L D RUPAREL MARG, MALABAR HILL MUMBAI 400006 INDIA |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19, L D RUPAREL MARG, MALABAR HILLS MH MH MUMBAI 400006 INDIA |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19, L D RUPAREL MARG, MALABAR HILLS MH MUMBAI 400006 INDIA |
| VAISH, NEHA | 1-PRASHANT BLDG PATEL ESTATE ROAD JOGESHWARI-(WEST), JOGESHWARI (W) MUMBAI 400102 INDIA |
| VAISH, PANKAJ | FLAT NO.5, 9TH & 10TH FL, HAVELI 19, L D RUPAREL MARG, MALABAR HILLS MUMBAI MH 400006 INDIA |
| VAISHALI GANGURDE | JUHU VERSOVA LINK ROAD SEVEN - BUNGALOW JUHU OMKAR CHS, FLAT # 301 ANDHERI 9W0 , MUMBAI 400053 INDIA |
| VAISHALI KULKARNI | 274/1, RB -III, CENTRAL RAILWAY STAFF COLONY, DR AMBEDKAR ROAD, PAREL MUMBAI 400012 INDIA |
| VAISHALI KULKARNI | 274/1, RB -III, CENTRAL RAILWAY STAFF COLONY, DR AMBEDKAR ROAD, PAREL MUMBAI MH 400012 INDIA |
| VAISHALI KULKARNI | RH 2, PARASIK CHS, SECTOR 1A, PLOT 2B NERUL, NAVI MUMBAI NAVI MUMBAI MH 400706 INDIA |

| Claim Name | Address Information |
|---|---|
| VAISHALI PANCHAL | B-16 SUPRABHAT OPP- USHA NAGAR BHANDUP(W) MUMBAI 400078 INDIA |
| VAISHALI PUNSE | A.P.D'SOUZA CHAWL DIXIT ROAD, AMBEWADI VILE PARLE (E) MUMBAI MH 400099 INDIA |
| VAISHALI PUNSE | ROOM NO. 1, A.P.DSOUZA CHAWL AMBEWADI, DIXIT ROAD, NEAR WESTERN EXPRESS HIGHWAY VILE PARLE (E) MUMBAI MH 400099 INDIA |
| VAISHAMPAYAN, ASHUTOSH | 404, BULIDING NO: 2 MANAS ANAND, DONGRIPADA GHODBUNDER RD. THANE (W) THANE (W) INDIA |
| VAISHNAV,SUBHASH | HARNAVADA TEH. BARNAGAR DIST UJJAIN UJJAIN MP 456222 INDIA |
| VAISSIE,BAPTISTE | 52 UPPER CHEYNE ROW LONDON, GT LON SW3 5JJ UNITED KINGDOM |
| VAITKEVICIUS,JOSEPH E | 220 WEBSTER STREET APT #1 MALDEN MA 02148 |
| VAITKEVICIUTE, VILIJA | 49 AEGEAN APARTMENTS 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| VAITKEVICIUTE,VILIJA | 49 AEGEAN APARTMENTS 19 WESTERN GATEWAY LONDON, GT LON E16 1AR UNITED KINGDOM |
| VAJANI, TULSI | 8, ASHIRWAD BLDG, SAI BABA PARK, EVERSHINE NAGAR, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| VAJJHALA, AMARENDRA KUMAR | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| VAJJHALA, VENKAT SHYAM SU | 63 GEORGE ST AVENEL NJ 07001 |
| VAJJHALA,AMARENDRA KUMAR | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, P MUMBAI MH 400076 INDIA |
| VAJJHALA,VENKAT SHYAM SUNDER | 63 GEORGE ST AVENEL NJ 07001 |
| VAKEVAINEN,ILKKA TAPANI | 21 RANGERS SQUARE LONDON, GT LON SE10 8HR UNITED KINGDOM |
| VAKHARIA, VIHANG NIRANJAN | VILLA #5, ADARSH DUGDHALAYA, OFF MARVE ROAD, MALAD (W), MUMBAI 400064 INDIA |
| VAKKADA, RAJKUMAR | 20 F READING ROAD EDISON NJ 08817 |
| VAL ANTHONY CATRINI | 2 TOWNHOUSE CIRCLE APT 3G GREAT NECK NY 11021 |
| VAL ANTHONY CATRINI | 32B NESAQUAKE AVE PORT WASHINGTON NY 11050 |
| VAL HUANG | 6625 ELVERTON DRIVE OAKLAND CA 94611 |
| VAL ROZHDESTVENSKIY | 42 RUSSELL STREET STATEN ISLAND NY 10308 |
| VALACRIA CRISTINA RIBEIRO CUNHA | PRACETA DAS CAMACLIAS LT. 12 3.A$ ABOBODA 278-5017 PORTUGAL |
| VALACRIA CRISTINA RIBEIRO CUNHA | PRACETA DAS CAMACLIAS LT. 12 3.? ABOBODA 278-5017 PORTUGAL |
| VALADE,ALISON | 2001 DEERPARK DRIVE APT 753 FULLERTON CA 92831 |
| VALDEZ, SAMUEL | 5324 S. LONG 2ND FLOOR CHICAGO IL 60638 |
| VALAND,JITENDRA | 30 CECIL AVENUE WEMBLEY, MDDSX UNITED KINGDOM |
| VALARIE ANN LOWDEN | 3400 SOUTH LOWELL BLVD 4-207 DENVER CO 80236 |
| VALARIE NUSSBAUM-HARRIS | 1018 MONTEREY BLVD. NE ST. PETERSBURG FL 33704 |
| VALASEK, BOHUSLAV | 267-03 83RD AVE FLORAL PARK NY 11004 |
| VALASEK,BOHUSLAV | 267-03 83RD AVE FLORAL PK NY 11004 |
| VALAVANIS, LESLIE | 48 HAINES DRIVE BLOOMFIELD NJ 07003 |
| VALBELLA | 421 W. 13TH STREET NEW YORK NY 10014 |
| VALCOM ENTERPRISES INC. | 120 CENTER STREET WILDER KY 41071 |
| VALDEMENIA N WILLIAMS | C/O THE BROADCAST CENTER APTS. 7660 BEVERLY BLVD. #332 LOS ANGELEZ CA 90036 |
| VALDEMENIA N WILLIAMS | C/O THE BROADCAST CENTER APTS. 7660 BEVERLY BLVD. #332 LOS ANGELES CA 90036 |
| VALDERRAMA, VILMA E | 4797 SOUTH SALIDA CT AURORA CO 80015 |
| VALDERRAMA, YAGO | 41 THURLOE SQUARE LONDON SW7 2SR UNITED KINGDOM |
| VALDERRAMA,VILMA ELENA | 4797 SOUTH SALIDA CT AURORA CO 80015 |
| VALDERRAMA,YAGO | 41 THURLOE SQUARE LONDON, GT LON SW7 2SR UNITED KINGDOM |
| VALDES, IRIS | 26 STRAWBERRY HILL AVE APT 9B STAMFORD CT 06902-2615 |
| VALDES, JUANA D | 12741 SW 65TH STREET MIAMI FL 33183 |
| VALDES, MIGUEL GUELBENZU AND SANCHEZ, MARIA ROBLES | CL MARIA GUILHOU, 2 PLANTA 3-H MADRID 28016 SPAIN |
| VALDEZ, HERMINIA | 1722 12TH AVENUE SCOTTSBLUFF NE 69361 |
| VALDEZ, JOSE B | 635 ASBURY ST NEW MILFORD NJ 07646 |
| VALDEZ, RENELDA A. | 165 NORMAN AVE APT 3 BROOKLYN NY 11222 |
| VALDEZ, ROBERT | 394 STEVICK DRIVE ATHERTON CA 94027 |

| Claim Name | Address Information |
|---|---|
| VALDEZ,ALEX JAMES | 17827 E TENNESSEE DR AURORA CO 800173339 |
| VALDEZ,LILIA MARIE | 1411 9TH AVENUE SCOTTSBLUFF NE 69361 |
| VALDEZ,LISA A | 445 4TH ST GERING NE 693413868 |
| VALDEZ,SHERI J. | 430-C WEST LA VETA AVE ORANGE CA 92866 |
| VALDEZ,YARIS | 228 NAGLE AVENUE APT 2B NEW YORK NY 10034 |
| VALDIVIA,MARIA M. | 1930 12TH AVE SCOTTSBLUFF NE 69361 |
| VALDIVIESO, EDUARDO | 34-11 10TH ST. NEW YORK NY 11106 |
| VALDIVIESO, EDUARDO | 159 SEAMAN AVE ROCKVILLE CENTRE NY 11570 |
| VALDIVIESO, JAIME | 269 B 4TH STREET JERSEY CITY NJ 07302 |
| VALDRIGHI, JOHN | 3124 SOUTH 113TH ST OMAHA NE 68114 |
| VALDRIGHI,JOHN A. | 3124 SOUTH 113TH ST OMAHA NE 68114 |
| VALE, JUDITH M | 45 GRAMERCY PARK NORTH APARTMENT 6B NEW YORK NY 10010 |
| VALECCE, JOHN | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| VALECHA, AMIT | CHEMBUR COLONY MH MUMBAI INDIA |
| VALECHA,AMIT | CHEMBUR COLONY MUMBAI MH INDIA |
| VALECHA,VIKAS VIJAYKUMAR | M.S. BLDG 11, ROOM NO. 394 CHEMBUR COLONY MUMBAI 400074 INDIA |
| VALELLI, CORRADO & CARMELA MASCHIO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, CORRADO AND MASCHIO, CARMELA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| VALENCIA, ROSSANO L | 318 COPPERFIELD LANE METUCHEN NJ 08840 |
| VALENCIA,JAVIER T. | 1806 LAKEWOOD DRIVE OAKLEY CA 94561 |
| VALENCIA,JOANN M. | 1806 LAKEWOOD DRIVE OAKLEY CA 94561 |
| VALENTI, JOHN L | 116 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| VALENTI, JOSEPH | 4415 W DALE AVE TAMPA FL 33609 |
| VALENTI, PAUL | 1751 78TH STREET BROOKLYN NY 11214 |
| VALENTI, ROSE M | 77-52 76TH STREET GLENDALE NY 11385 |
| VALENTIN CHANTEREAU | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| VALENTIN TIRON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VALENTIN TIRON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VALENTIN, CYNTHIA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VALENTIN, LUIS | 305 E. 21ST STREET APT 19 NEW YORK NY 10010 |
| VALENTIN, PETER | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VALENTINA ALEKSANDROVNA BOGOMOLOVA | 6-17 AKADEMIKA VARGI STREET 117133 RUSSIAN FEDERATION |
| VALENTINA BARBARESI | VIA BONADIES 20 ROMA 00163 ITALY |
| VALENTINA GENTILE | 33B CADOGAN STREET LONDON SW3 2PP UNITED KINGDOM |
| VALENTINA GENTILE | 58D STANHOPE GARDENS LONDON SW7 5RF UNITED KINGDOM |
| VALENTINE REVOCABLE TRUST | R. VALENTINE & E. VALENTINE TTEE 14375 W. SHAWNEE TRAIL SUPRISE AZ 85374 |
| VALENTINE, CHRISTOPHER | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VALENTINE, KATHLEEN | 40705 E THUNDERBIRD TER RANCHO MIRAGE CA 92270 |
| VALENTINE, MICHAEL | AMHERST COLLEGE AC# 443 , KEEFE CENTER AMHERST MA 01002 |
| VALENTINO | 3115 PICO BOULEVARD SANTA MONICA CA 09405 |
| VALENTINO LAS VEGAS | P.O. BOX 19630 LAS VEGAS NV 89132 |
| VALENTINO, GLORIA | 428 CORTELYOU AVENUE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
|---|---|
| VALENTINO, STEPHEN A | 43 WEST 61ST STREET APARTMENT 17L NEW YORK NY 10023-7616 |
| VALENTINO, STEPHEN A. | 43 WEST 61ST STREET APARTMENT 17L NEW YORK NY 10023 |
| VALENTINO, VINCENT | 5 HUTCHINSON DRIVE HILLSBOROUGH NJ 08844-2248 |
| VALENTINO,MICHAEL F. | 428 CORTELYOU AVE STATEN ISLAND NY 10312 |
| VALENZA, JOSEPH L. | 22 COLONY BROOK LANE DERRY NH 03038 |
| VALENZUELA, JORGE I. | SAN JORGE VILLAGE RUTA 197 KM 13.5 BA LOS POLVORINES 1613 ARGENTINA |
| VALENZUELA,JORGE I. | SAN JORGE VILLAGE RUTA 197 KM 13.5 LOS POLVORINES BA 1613 ARGENTINA |
| VALERA,ERDELYN NISPEROS | 322 RICHARD MINE ROAD, #F7 WHARTON NJ 07885 |
| VALERIA ALTOMARE | VIA SPADOLINI MILANO MI 12A20141 ITALY |
| VALERIA ALTOMARE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VALERIA BOCCIA | CORSO DI PORTA TICINESE 107 MILANO 20143 ITALY |
| VALERIA CRISTINA RIBEIRO CUNHA | PCTA DAS CAMELIAS, LT 12 3 ABOBODA, ABOBODA SAO DOMINGOS DE RANA PORTUGAL |
| VALERIA MANCONE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VALERIA MANCONE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VALERIA MANCONE | VIA COL DEL ROSSO 2 MILAN 20136 ITALY |
| VALERIANI, LISA C. | 1951 SCARRITT PLACE NASHVILLE TN 37203 |
| VALERIANI,LISA | 799 AVENUE OF THE AMERICAS APT. 2 NEW YORK NY 10001 |
| VALERICE BABB | 1411 RIDGEVIEW DR CEDAR HILL TX 751046233 |
| VALERICE BABB | 13901 MIDWAY ROAD #102-166 FARMERS BRANCH TX 75244 |
| VALERICE BABB | 3237 S BISCAY WAY AURORA CO 80013 |
| VALERIE A. KIMBLE | 525 PRAIRIE LANE MESQUITE TX 75150 |
| VALERIE A. KIMBLE | 926 GREEN CANYON MESQUITE TX 75150 |
| VALERIE BASSIL | 53 RUE GRANDE RECLOSES 77760 FRANCE |
| VALERIE CHRISTINA VETRANO | 676 BUCKBOARD LANE DESERT HOT SPRINGS CA 92241 |
| VALERIE CHRISTINA VETRANO | 16344 TWILIGHT CIRCLE RIVERSIDE CA 92503 |
| VALERIE CONWAY | 823 N. VAN BUREN STREET WILMINGTON DE 19806 |
| VALERIE E. FERRARA | 212 EAST 47TH STREET APARTMENT 23F NEW YORK NY 10017 |
| VALERIE E. FERRARA | 100 WEST 58TH STREET APARTMENT 7C NEW YORK OH 10019 |
| VALERIE E. FERRARA | 100 WEST 58TH STREET APARTMENT 7C NEW YORK NY 10019 |
| VALERIE ENGLAND | 11411 LAKE ARBOR WAY MITCHELLVILLE MD 20721 |
| VALERIE ENGLAND | 11411 LAKE ARBOR WAY MITCHELLVILLE MD 20721 |
| VALERIE F MONCHI | 7 WESTMINSTER COURT ABERDEEN PLACE LONDON,ANT NW8 8JL UNITED KINGDOM |
| VALERIE F MONCHI | 7 WESTMINSTER COURT ABERDEEN PLACE LONDON NW8 8JL UNITED KINGDOM |
| VALERIE F MONCHI | 330 EAST 75TH STREET APT 16A NEW YORK NY 10021 |
| VALERIE FIELDS | 19 DONNA LYNN LN LAWRENCE TWP NJ 08648-2823 |
| VALERIE L SHAW | 15968 E RADCLIFF PL APT A AURORA CO 80015-6395 |
| VALERIE L SHAW | 8965 E FLORIDA AVE #3-306 DENVER CO 80247 |
| VALERIE L. RODRIGUEZ | 501 DENNETT CT ROHNERT PARK CA 94928 |
| VALERIE M. BARNHART | 835 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| VALERIE M. O'BRIEN | 8 RICHARDSON ST WAKEFIELD MA 01880 |
| VALERIE MAGANA | 34 VIA AMISTOSA APT G RCHO STA MARG CA 926881935 |
| VALERIE MARIE RAMOS | 320 N ST. #1 GERING NE 69341 |
| VALERIE MAY COWAN | 10912 E VASSAR DRIVE AURORA CO 80014-17 |
| VALERIE MCLAUGHLIN | 78 FREEMAN ST # 2 BROOKLYN NY 11222-1328 |
| VALERIE MICHELLE PIKE | 331 E 4TH ST NORBORNE MO 64668-1325 |
| VALERIE MICHELLE PIKE | 35246 CHEROKEE TR ELIZABETH CO 80107 |
| VALERIE R. DIXON | 411 WEST 50TH STREET APARTMENT 1D NEW YORK NY 10019 |
| VALERIE R. DIXON | 235 WEST 48TH STREET APARTMENT 43K NEW YORK NY 10019 |
| VALERIE R. DIXON | 235 W 48TH ST APT 43K NEW YORK NY 100361435 |

| Claim Name | Address Information |
|------------|---------------------|
| VALERIE R. DIXON | 135 PROSPECT STREET P.O.BOX 208200 NEW HAVEN CT 06520 |
| VALERIE V NUNEZ | 6460 SW 159 PLACE MIAMI FL 33193 |
| VALERIO E PACE | 5 DURWARD HOUSE 31 KENSINGTON COURT LONDON W8 5BH UK |
| VALERIO E PACE | 5 DURWARD HOUSE 31 KENSINGTON COURT LONDON W8 5BH UNITED KINGDOM |
| VALERIO FABRETTI | FLAT 2 TENNYSON HOUSE 7 CULFORD GARDENS LONDON SW3 2SX UNITED KINGDOM |
| VALERIO FABRETTI | FLAT 27, 27 HEREFORD ROAD LONDON W2 4TQ UNITED KINGDOM |
| VALERIO MR BECCACCI | 215 THE WHITE HOUSE APTS. 9 BELVEDERE ROAD LONDON SE1 8YR UNITED KINGDOM |
| VALERIO, ADAMS | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VALERIO,ALFRED | 305 MELROSE DR NORTH SYRACUSE NY 13212 |
| VALERIY LUKYANOV | 505 MCGUIGAN PL. APT 1 HARRISON NJ 07029 |
| VALERO ENERGY FOUNDATION | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| VALERO ENERGY FOUNDATION | P.O. BOX 690430 SAN ANTONIO TX 78292-0500 |
| VALEROSO, MARIA F | 11000 SOUTH EASTERN AVENUE APT 827 HENDERSON NV 89052 |
| VALES, DANIELLE MARIE | 125 WAPPANOCCA AVE RYE NY 10580 |
| VALES, JOSEPH | 125 WAPPANOCCA AVENUE RYE NY 10580 |
| VALIA,NANDISH | SION EAST MUMBAI MH 400022 INDIA |
| VALIC-AMERICAN FINANCIAL ADV. | 2929 ALLEN PARKWAY HOUSTON TX 77019-2197 |
| VALICKUS, JOSEPH | 701 MOORE AVE UNIT C1816 LEWISBURG PA 17837 |
| VALIK, BRIAN | 30 W 18TH ST APT 7A NEW YORK NY 10011-4670 |
| VALK, RON | 15 WHADDON HOUSE WILLIAM MEWS LONDON SW1X 9HG UNITED KINGDOM |
| VALK,RON | 15 WHADDON HOUSE WILLIAM MEWS LONDON, GT LON SW1X 9HG UNITED KINGDOM |
| VALLA, MARCO | 3 EAST 69TH STREET APARTMENT 9A NEW YORK NY 10021 |
| VALLA,MARIA M | 67 CROMWELL COURT BERKELEY HEIGHTS NJ 07922 |
| VALLABHANENI, VINOD KRISHNA | 700 FIRST STREET UNIT 3K HOBOKEN NJ 07030 |
| VALLACE,MICHAEL A | 15 FOX HILL ROAD WELLESLEY MA 02481 |
| VALLADARES,OLIVIA | 1509 10TH AVENUE SCOTTSBLUFF NE 69361 |
| VALLARIO,ROBERT | 159 AUTUMN RIDGE ROAD MORRIS PLAINS NJ 07950 |
| VALLAT, SOPHIE F | 44 EAST 12TH STREET APARTMENT 5B NEW YORK NY 10003 |
| VALLAT,SOPHIE F | 55 AVENUE DE LA NOTTE PICQUET PARIS FRANCE 75015 FRANCE |
| VALLE DEL SOL INC. | 3807 N 7TH ST PHOENIX AZ 850145005 |
| VALLE, CHARLES | 07-02 BLVD RESIDENCE 6 CUSCADEN WALK SINGAPORE 249691 SINGAPORE |
| VALLE,RUBEN H | 2092 ISLAND CIR WESTON FL 333262341 |
| VALLECILLO, JORMEN | 130 WEST 67TH STREET APT# 2D NEW YORK NY 10023 |
| VALLEJO SANITATION AND FLOOD CONTROL | DISTRICT (VSFCD) - GARY K. HEPPELL - FAVARO, LAVEZZO, GILL, CARETTI & HEPPELL 300 TUOLUMNE STREET VALLEJO CA 94590 |
| VALLEJO, JASMINE | 1050 S. FLOWER STREET UNIT 431 LOS ANGELES CA 90015 |
| VALLEJO, ZAHAMARA | VIA AMEDEI, 11 MILANO MI 20122 ITALY |
| VALLEJO,JASMINE | 1500 GRAND CONCOURSE APT. I BRONX NY 10457 |
| VALLEJO,MARGARET ISABEL | 1430 8TH ST GERING NE 69341-2937 |
| VALLEJO,ZAHAMARA | VIA AMEDEI, 11 MILANO 20122 ITALY |
| VALLELY AMBULANCE SERVICES, INC. | 422 SOUTH BELTLINE EAST SCOTTSBLUFF NE 69361 |
| VALLES, RUTH A | 7355 AMBOY ROAD  2ND FLOOR STATEN ISLAND NY 10307-1426 |
| VALLES,RUTH A | 7355 AMBOY ROAD  2ND FLOOR STATEN ISLAND NY 10307 |
| VALLETY GONSALVES | A-203, SILVER MIST OFF CEASER ROAD AMBOLI MUMBAI MH 400058 INDIA |
| VALLEY CLUB | P.O. BOX 252 SUN VALLEY ID 83353 |
| VALLEY EXPRESS | P.O. BOX 15086 BOISE ID 83715 |
| VALLEY FORGE ASSET MGT. | ATTN: MINDY SWARTLEY 120 SOUTH WARNER ROAD PO BOX 837 VALLEY FORGE PA 19482 |
| VALLEY FORGE MILITARY FOUNDATION | 1001 EAGLE ROAD WAYNE PA 19087 |

| Claim Name | Address Information |
|---|---|
| VALLEY HOSPITAL AUXILIARY | 223 NORTH VAN DIEN AVENUE RIDGEWOOD NJ 07450 |
| VALLEY HOSPITAL AUXILIARY | 335 BEDFORD ROAD RIDGEWOOD NJ 07450 |
| VALLEY STREAM HAMMERS | 42 THOMPSON STREET VALLEY STREAM NY 11580 |
| VALLEY VILLAGE | 20830 SHERMAN WAY WINNETKA CA 91306 |
| VALLEY, ANN M | P.O. BOX 10258 WESTBURY NY 11590 |
| VALLEYCREST LANDSCAPE DEVELOPMENT, INC. | ASHLEY WILSON 24151 VENTURA BLVD. CALABASAS CA 91302 |
| VALLEYCREST LANDSCAPE MAINTENANCE | PO BOX 5715 LOS ANGELES CA 90074-7515 |
| VALLIAPPAN, KUMAR | 315 W 57TH ST APT 16J NEW YORK NY 10019-3135 |
| VALLIRAJAN, GIRAGADURAI | 103 GARDEN VIEW SAKURA 3-22-7, KAMIKITAZAWA, SETAGAYA-KU 13 TOKYO 182-0022 JAPAN |
| VALLIRAJAN,GIRAGADURAI | 103 GARDEN VIEW SAKURA 3-22-7, KAMIKITAZAWA, SETAGAYA-KU TOKYO 13 182-0022 JAPAN |
| VALLONE, GINA | 64 CLUB RD STAMFORD CT 06905 |
| VALLURI, MURALI | 239 WEST SHIRLEY AVENUE EDISON NJ 08820 |
| VALLURY,UDAY | 268 BAYVIEW AVENUE MASSAPEQUA NY 11758 |
| VALMARK ADVISORS, INC | 3690 ORANGE PLACE SUITE 300 CLEVELAND OH 44122 |
| VALMARK ADVISORS, INC | 130 SPRINGSIDE DRIVE SUITE 300 AKRON OH 44333 |
| VALMARK SECURITIES INC | 130 SPRINGSIDE DRIVE SUITE 300 AKRON OH 44333-2431 |
| VALMONT, VANESSA | 59, BOULEVARD LANNES PARIS 75116 FRANCE |
| VALOR - ECENTRY TECHNOLOGIA DA | CONJ 85 - E - JOURNALS RUI FIDENCIO RAMOS 101 VILA OLIMLPIA SAO PAULO, BRAZIL BRAZIL |
| VALORE, TONI | 19 REGINA LANE STATEN ISLAND NY 10312-1348 |
| VALORICA MACRO | 748 7TH AVENUE NEW YORK NY 10022 |
| VALORIE HULET KACHERIAN | 10350 PARK MEADOWS DRIVE LITTLTON CO 80124 |
| VALPARAISO UNIVERSITY | MATCHING GIFTS PROCESSOR LOKE HALL VALPARAISO IN 46383-9978 |
| VALSANGKAR, AMEYA | O-15/1 NEW AIRPORT COLONY HANUMAN ROAD VILE PARLE (E) MUMBAI99 INDIA |
| VALSANGKAR,AMEYA | 302 NEHA KORES TOWERS VARTAK NAGAR POKHRAN ROAD NO. 1 THANE (W) 400606 INDIA |
| VALTECH LIMITED | 120 ALDERSGATE STREET LONDON LONDON EC1A 4JQ UK |
| VALTECH LIMITED | 120 ALDERSGATE STREET LONDON LONDON EC1A 4JQ UNITED KINGDOM |
| VALTECNIC SA | C/SIL 30 MADRID 28002 SPAIN |
| VALTERA CORPORATION | 1701 GOLF RD 2-1100 ROLLING MEADOWS IL 60008 |
| VALTERA CORPORATION | ATTN: LEGAL DEPT. 1701 GOLF ROAD, TOWER 2-1100 ROLLING MEADOWS IL 60008 |
| VALUATION CONSULTANTS LLC | 4970 SOUTH ARVILLE STREET, SUITE 110 LAS VEGAS NV 89118 |
| VALUATION EXCHANGE LTD | SOUTHILL BUSINESS PARK CORNBURY PARK CHARBURY OXFORDSHIRE OX7 3EW UNITED KINGDOM |
| VALUATION REVIEW | 3660 CENTER ROAD #304 BRUNSWICK OH 44212 |
| VALUDES, MICHAEL | 2600 VALLEY VIEW DRIVE LANCASTER PA 17601 |
| VALUE CONSULTANTS LIMITED | VC HOUSE 36 ELM GROVE ROAD LONDON W5 3JJ UNITED KINGDOM |
| VALUE CONSULTING | E-211/212/213,2ND FLOOR CRYSTAL PLAZA, OPP FAME ADLABS LINK ROAD, ANDHERI WEST MUMBAI MH 400053 INDIA |
| VALUE INVESTING CONGRESS | 1228 AMALFI DRIVE SUITE 201 PACIFIC PALISADES CA 90272 |
| VALUE INVESTOR MEDIA, INC. | 2071 CHAIN BRIDGE ROAD SUITE 400 ATTN:  JOHN HEINS VIENNA VA 22182 |
| VALUE LINE DISTRIBUTION CENTER INC | 125 EAST UNION AVENUE EAST RUTHERFORD NJ 07073 |
| VALUE LINE INC. | ATTN: CHARLES HEEBNER 220 EAST 42ND STREET 6TH FLOOR NEW YORK NY 10017 |
| VALUE LINE PUBLISHING INC | PO BOX 219 NEWARK NJ 07101-9405 |
| VALUE LINE PUBLISHING INC | ATTN: KENDRICK FIORITO 220 E 42ND STREET 6TH FLOOR NEW YORK NY 10017 |
| VALUE PARTNERSHIP LLP | 212 PICCADILLY LONDON W1J 9HF UK |
| VALUE PARTNERSHIP LLP | 212 PICCADILLY LONDON W1J 9HF UNITED KINGDOM |
| VALUE TECH REALTY SERVICES, INC | 240 CRYSTAL GROVE BOULEVARD LUTZ FL 33548 |
| VALUE-BUILDERS, LLC | 5994 SOUTH HOLLY STREET #105 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| VALUEFIRST MESSAGING PRIVATE LIMITED | B-17, SECOND FLOOR, SECTOR 32, INSTITUTIONAL AREA, GURGAON, HR 122001 INDIA |
| VALUELINK INFORAMTION SERVICES LTD | MOUNT PLEASANT HOUSE LONSDALE GARDENS TUNBRIDGE WELLS TN1 1NY UK |
| VALUELINK INFORAMTION SERVICES LTD | MOUNT PLEASANT HOUSE LONSDALE GARDENS TUNBRIDGE WELLS TN1 1NY UNITED KINGDOM |
| VALUNATION LIMITED | 4TH FLOOR, WELLINGTON HOUSE 90-92 BUTT ROAD COLCHESTER CO3 3DA UNITED KINGDOM |
| VALUNATION LIMITED | 5TH FLOOR, WELLINGTON HOUSE 90-92 BUTT ROAD COLCHESTER CO3 3DA UNITED KINGDOM |
| VALYOCSIK, ERIC W. | 7 NORMANDY BLVD. EAST MORRISTOWN NJ 07960 |
| VAMA DIRECT | 4 CHATFIELD ROAD BATTERSEA LONDON SW11 3SE UK |
| VAMA DIRECT | 4 CHATFIELD ROAD BATTERSEA LONDON SW11 3SE UNITED KINGDOM |
| VAMA DIRECT | 4 CHALTFIELD ROAD BATTERSEA LONDON SW11 3SJ UNITED KINGDOM |
| VAN AARDE, JOHN BENJAMIN | 2 MACKESON ROAD 1ST FLOOR FLAT LONDON NW3 2LT UNITED KINGDOM |
| VAN AARDE,JOHN BENJAMIN | 2 MACKESON ROAD 1ST FLOOR FLAT LONDON, GT LON NW3 2LT UNITED KINGDOM |
| VAN AMERONGEN,CORNELIA | 13 EAST 71ST STREET NEW YORK NY 10021 |
| VAN ANTWERP,CLYDE E | 6819 N WILSHIRE DRIVE PEORIA IL 61614 |
| VAN ARSDALE, JOHN-PAUL | 1160 3RD AVE APARTMENT 18F NEW YORK NY 10065 |
| VAN ARSDALE, LEWIS | C/O JOYCE BROWN 10660 SE JUPITER NARROWS DRIVE HOBE SOUND FL 33455 |
| VAN AUKEN,ERICH | 797 W. 29TH AVE APT# 2228 DENVER CO 80202 |
| VAN BEEK, DANIKA | 300 W GRAND AVE APT 409 CHICAGO IL 606547815 |
| VAN BENSCHOTEN, PETER | 8386 E JOSHUA TREE LANE SCOTTSDALE AZ 85250 |
| VAN BERCKEL, MAARTEN | LANGELAAN 5 397 AERDENHOUT 2111 AA NETHERLANDS |
| VAN BERCKEL,MAARTEN | LANGELAAN 5 AERDENHOUT, 0397 2111 AA NETHERLANDS |
| VAN BERKEL OPTIONS BV | BEURSPLEIN5 AMSTERDAM 1012 JW NETHERLANDS |
| VAN BERKEL, HAROLD | 6 HASKELL LANE TINTON FALLS NJ 07724 |
| VAN BOMEL, ROBERT T | 15909 SORAWATER DRIVE LITHIA FL 33547 |
| VAN BOURG,JONAH | 332 EAST 18TH STREET APT 1 NEW YORK NY 10003 |
| VAN BROCKLIN, FINLEY | 121 GRAHAM WAY DEVON PA 19333 |
| VAN BUREN, CHRISTOPHER | 37 HUN ROAD PRINCETON NJ 08540 |
| VAN BUREN, MARIANN G | 4 WHITE BIRCH PENNINGTON NJ 08534 |
| VAN CLEAVE,MATT B. | 1570 MILWAUKEE ST. #120 DENVER CO 80206 |
| VAN CORA, JOHN R | 134 BARBADOS DRIVE JUPITER FL 33458-2913 |
| VAN COTT, EILEEN M. M> | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN COTT,EILEEN M. | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN DAM, ERIC | 22 RIVER TER APT 27H NEW YORK NY 102821156 |
| VAN DAM, KEVIN | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030 |
| VAN DAM,ERIC J. | 22 RIVER TERRACE APARTMENT 27H NEW YORK NY 10282 |
| VAN DAM,KEVIN | 812 GRAND ST APT 406 HOBOKEN NJ 070306384 |
| VAN DE GRIEND, IVO JAAP | 29 GREEN STREET, AP. 3 MAYFAIR LONDON W1K 7AZ UNITED KINGDOM |
| VAN DE GRIEND,IVO JAAP | 29 GREEN STREET, AP. 3 MAYFAIR LONDON, GT LON W1K 7AZ UNITED KINGDOM |
| VAN DE GRUITER, KAREL | FLAT 2 212 OLD BROMPTON ROAD LONDON SW5 0BX UNITED KINGDOM |
| VAN DE LINDE,JACOBUS | TILTENHOF 9 OTTERSUM, 0907 6595 BB NETHERLANDS |
| VAN DE LOO, MAARTEN R.A.F | GROUND FLOOR FLAT 5 COURTFIELD GARDENS LONDON SW5 0PA UNITED KINGDOM |
| VAN DE LOO,MAARTEN R.A.F | GROUND FLOOR FLAT 5 COURTFIELD GARDENS LONDON, GT LON SW5 0PA UNITED KINGDOM |
| VAN DE SANDE | PALTROKLAAN ROTTERDAM 3052 HH NETHERLANDS |
| VAN DE VOOREN,THIJS | FLAT 2 3 WILLOUGHBY STREET LONDON, GT LON WC1A1JD UNITED KINGDOM |
| VAN DE WALLE, JAMES | 5 VALENTINE COURT COLD SPRING HARBOR NY 11724 |
| VAN DEN BERG,MARC | FLAT 4 IVOR COURT 209 GLOUCESTER PLACE LONDON, GT LON NW1 6BJ UNITED KINGDOM |
| VAN DEN BERKMOR, JANNEKE | 104 OVERLAKE DR. E MEDINA SEATTLE WA 98039 |
| VAN DEN BERKMORTEL, JANNEKE | 104 OVERLAKE DR. E MEDINA SEATTLE WA 98039 |
| VAN DEN BREEN, MARC | ROBERT RAMLOSTRAAT 25 DENDERMONDE 2200 BELGIUM |
| VAN DEN ESSEN, DIANA | 17 OLD ROAD KINGS PARK NY 11754 |

| Claim Name | Address Information |
|---|---|
| VAN DEN HEUVEL,MARTIJN | CURACAOSTRAAT 50-HS AMSTERDAM 1058 BX NETHERLANDS |
| VAN DEN HOEK,MARIAN | ZAANENSTRAAT HAARLEM 2022 CP NETHERLANDS |
| VAN DEN WIJNGAART,SJOERD | GINNEKENWEG 324 A BREDA 4835NL NETHERLANDS |
| VAN DER AAR, IWAN | T KIEFTENLAND 22 418 LIMMEN 1906 WE NETHERLANDS |
| VAN DER AAR,IWAN | 'T KIEFTENLAND 22 LIMMEN, 0418 1906 WE NETHERLANDS |
| VAN DER BERG,MARIANNE | ENGELANDLAAN HAARLEM 2034NR NETHERLANDS |
| VAN DER ELST | WEESPERSTRAAT 136 1112 AP DIEMEN 1112 AP NETHERLANDS |
| VAN DER GRAAF, ALLARD | APT J12 SCENIC VILLA SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| VAN DER GRAAF,ALLARD | APT J12 SCENIC VILLA SCENIC VILLA DRIVE POKFULAM HONG KONG CHINA |
| VAN DER MOLLEN SPECIALIST | 45 BROADWAY 32ND FLOOR NEW YORK NY 10006 |
| VAN DER SCHAAR, VICTORIA | RUSTENBURGERSTRAAT 363 AMSTERDAM 1074 EZ NETHERLANDS |
| VAN DER SCHAAR, VICTORIA | RUSTENBURGERSTRAAT AMSTERDAM, 0363 1074 EZ NETHERLANDS |
| VAN DER SMEEDE,CHARLOTTE CAROLIJN | ELAND 52 HUIZEN, 0406 1273 GM NETHERLANDS |
| VAN DIJKHUIZEN-OLDE,GOOITSKE | P. ELLINGSTRAAT ALMERE 1333 PS NETHERLANDS |
| VAN DOORNE | 4TH FLOOR, NEW BALTIC HOUSE 65 FENCHURCH STREET LONDON EC3M 4BE UK |
| VAN DOORNE | 1ST FLOOR, 55 KING WILLIAM STREET LONDON EC4R 9AD UK |
| VAN DOORNE | 1ST FLOOR, 55 KING WILLIAM STREET LONDON EC4R 9AD UNITED KINGDOM |
| VAN DOORNE | JACHTHAVENWEG 121, PO BOS 75265 AMSTERDAM 1070 AG NETHERLANDS |
| VAN DOORNE N.V. | JACHTHAVENWEG 121 AMSTERDAM 1070 AG NETHERLANDS |
| VAN DOREN, JAMES FREDERICK | 229 CHRYSTIE STREET APARTMENT 518 NEW YORK NY 10002 |
| VAN DORSTEN, DOUGLAS A | 904 VENTURA WAY MILL VALLEY CA 94941 |
| VAN DYKE, DAVID | 11 HARVEY LANE MALVERN PA 19355 |
| VAN DYKE, RICHARD | 13807 HAGGERS FERRY RD. HUNTERSVILLE NC 28078 |
| VAN ECK ASSOCIATES CORPORATION | ATTN: JAMES COLBY 99 PARK AVENUE NEW YORK NY 10016 |
| VAN ECK TILLMAN ADVISORS INC | SUBSCRIPTIONS DEPARTMENT P.O. BOX 1697 NAPLES ME 14055-1697 |
| VAN EEDEN, HELEN | 63 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| VAN ELLIS LIMITED | UNIT F LAMBS FARM BUSINESS PARK BASINGSTOKE ROAD SWALLOWFIELD RG7 1PQ UNITED KINGDOM |
| VAN ES,ROBERT L. | 2975 MCDONALD LANE CORONA CA 92881 |
| VAN ETTEN, SCOTT | 7 STUYVESANT OVAL APT. 8D NEW YORK NY 10009 |
| VAN ETTEN,SCOTT | 45 WALL ST APT 1016 NEW YORK NY 100051940 |
| VAN EYK, CRAIG RICHARD | 52B PRINCES ROAD WIMBLEDON LONDON SW198RB UNITED KINGDOM |
| VAN EYK,CRAIG RICHARD | 52B PRINCES ROAD WIMBLEDON LONDON, GT LON SW198RB UNITED KINGDOM |
| VAN GALDER,CRYSTAL ANN | 55 CANYON DRIVE UNIT #2 GERING NE 69341 |
| VAN GILDER, SCOTT | 815 WEST SUPERIOR STREET #3 CHICAGO IL 60622 |
| VAN GOMPEL | SCHOTELMANSSTRAAT VALKENSWAARD 5553 CN NETHERLANDS |
| VAN GOOL, LUVIC | 4 OMEGA LODGE 132 MALDEN ROAD NEW MALDEN SURREY SURREY KT3 6DR UNITED KINGDOM |
| VAN GRIENSVEN, KASPER JAN | PRINS MAURITSLAAN 30 392 HAARLEM 2012 SP NETHERLANDS |
| VAN GRIENSVEN,KASPER JAN | PRINS MAURITSLAAN 30 HAARLEM, 0392 2012 SP NETHERLANDS |
| VAN HAL,KITTTY | ALHOLM 136 HOOFDDORP 2133DE |
| VAN HALTEREN,MANDY | DOBBERHOF LANDSMEER 1121 PB NETHERLANDS |
| VAN HARTERVELT,NATHALIE | OSDORPERBAN 751 AMSTERDAM 1069 GA NETHERLANDS |
| VAN HENSBERGEN,NARD | KORTEKADE 47C 3062 GM, ROTTERDAM NETHERLANDS |
| VAN HOEK, ROSANNE | 34-47 80TH STREET JACKSON HEIGHTS NY 11372-2709 |
| VAN HOEK,ROSANNE | 34-47 80 STREET APT. 32 JACKSON HTS NY 11372 |
| VAN HOLTHE, SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH E.SUSX ETCHINGHAM TN19 7EA UNITED KINGDOM |
| VAN HOLTHE,SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH ETCHINGHAM, E.SUSX TN19 7EA UNITED KINGDOM |
| VAN HONG VON STEIN | 1502 MOCKINGBIRD DRIVE SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|------------|---------------------|
| VAN HONG VON STEIN | 6932 SULFUR CT CASTLE ROCK CO 80108 |
| VAN HONG VON STEIN | 461 SABER CREEK DR MONUMENT CO 80132 |
| VAN HULLE,IAN CAMIEL | 44 AVENUE ROI ALBERT CANNES 06 06400 FRANCE |
| VAN IERSEL, ELIZABETH | 2305 MONROE STREET APARTMENT 1 SANTA CLARA CA 95050 |
| VAN INWEGEN, CORNELIUS | 8550 W. BROOKVIEW DR BOISE ID 83709 |
| VAN ITALLIE, JASON | 510 WEST 55TH STREET APARTMENT 408 NEW YORK NY 10019 |
| VAN JAARSVELD, JOHANNES GERT S | 15B, THE ROYAL COURT, 3 KENNEDY ROAD, CENTRAL, HONG KONG HONG KONG |
| VAN JAARSVELD,JOHANNES GERT STETANUS | 15B, THE ROYAL COURT, 3 KENNEDY ROAD, CENTRAL, HONG KONG CHINA |
| VAN K LANNON | 9263 IRONGATE LANE SAN DIEGO CA 92126 |
| VAN KAMPEN BOND FUND | MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS ATTN: INVESTMENT MANAGEMENT LAW DIVISION NEW YORK NY 10020 |
| VAN KAMPEN BOND FUND | ATTN: TIMOTHY VERASKA VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORE PLUS FIXEDINCOME FUND | MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS ATTN: INVESTMENT MANAGEMENT LAW DIVISION NEW YORK NY 10020 |
| VAN KAMPEN CORE PLUS FIXEDINCOME FUND | ATTN: TIMOTHY VERASKA VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BONDFUND | MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS ATTN: INVESTMENT MANAGEMENT LAW DIVISION NEW YORK NY 10020 |
| VAN KAMPEN CORPORATE BONDFUND | ATTN: TIMOTHY VERASKA VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BONDFUND | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ATTN: DERIVATIVE OPERATIONS 1 TOWER BRIDGE 100 FRONT STREET, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| VAN KAMPEN CORPORATE BONDFUND | ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 SCOTT F. RICHARD, MANAGING DIRECTOR WEST CONSHOHOCKEN PA 19428-2881 |
| VAN KAMPEN HIGH INCOME TRUST II | MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS ATTN: INVESTMENT MANAGEMENT LAW DIVISION NEW YORK NY 10020 |
| VAN KAMPEN HIGH INCOME TRUST II | ATTN: TIMOTHY VERASKA VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS ATTN: INVESTMENT MANAGEMENT LAW DIVISION NEW YORK NY 10020 |
| VAN KAMPEN HIGH YIELD FUND | ATTN:TIMONTHY VERASKA MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | ATTN: TIMOTHY VERASKA VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | 1 PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 |
| VAN KAMPENEQUITY AND INCOME | ATTN:SCOTT F. RICHARD, MANAGING DIRECTOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. ATTN: DERIVATIVE OPERATIONS 1 TOWER BRIDGE 100 FRONT STREET, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| VAN KEULEN,HENDRIK | TOWER 1 & 2 88 TAI TAM RESERVOIR ROAD HONG KONG PARKVIEW HONG KONG CHINA |
| VAN KEUREN,BRIAN D | 960 GRANT STREET #124 DENVER CO 80203 |
| VAN KEUREN,BRIAN D | 960 GRANT STREET #124 DENVER CO 80203 |
| VAN KIRK, TIMOTHY | 1114 PLEASANT LANE GLENVIEW IL 60025 |
| VAN LANGENHOVEN, GLENN | BURBURESTRAAT 11/10 BURBURESTRAAT 11/10 ANTWERPEN 2000 BELGIUM |
| VAN LEER GROUP FOUNDATION | ATTN: PETER LATRONICA C/O BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| VAN LEER GROUP FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA |

| Claim Name | Address Information |
|---|---|
| VAN LEER GROUP FOUNDATION | 92660 |
| VAN LEEUWEN, THOMAS | 11 BENENSON DRIVE COS COB CT 06807-1405 |
| VAN LEIJEN, CHANTAL | MARIENSTEIN 399 HEILOO 1852 SK NETHERLANDS |
| VAN LEIJEN,CHANTAL | MARIENSTEIN HEILOO, 0399 1852 SK NETHERLANDS |
| VAN LENNEP | KERKSTRAAT WAALWIJK 5141 EC NETHERLANDS |
| VAN LINT, ALAN T. | 250 EASTWOOD ROAAD ESSEX RAYLEIGH SS6 7LS UNITED KINGDOM |
| VAN LINT,ALAN T. | 250 EASTWOOD ROAAD RAYLEIGH, ESSEX SS6 7LS UNITED KINGDOM |
| VAN LOMWEL, DIK | 39 CAMPDEN HILL ROAD LONDON W87DX UNITED KINGDOM |
| VAN LOMWEL,DIK | 39 CAMPDEN HILL ROAD LONDON, GT LON W87DX UNITED KINGDOM |
| VAN MELICK, ANNEMIEK | STADIONWEG 363 AMSTERDAM 1077 RX NETHERLANDS |
| VAN MELICK,ANNEMIEK | STADIONWEG AMSTERDAM, 0363 1077 RX NETHERLANDS |
| VAN MENS EN WISSELINK | P.O. BOX 2911 AMSTERDAM 1000 CX NETHERLANDS |
| VAN METER ASHBROOK & ASSOC | 41 SOUTH HIGH STREET, SUITE 3710 COLUMBUS OH 43215 |
| VAN METRE, JAMES U. | 80 TUDOR PLACE KENILWORTH IL 60043 |
| VAN METRE,DAVID U. | 6611 DAVENPORT ST OMAHA NE 68132 |
| VAN NESS, HELEN P | 84 VANDERVEER DRIVE BASKING RIDGE NJ 07920-3746 |
| VAN NEWKIRK, JOHN M. | 5422 ORIOLE DR SCOTTSBLUFF NE 69361 |
| VAN NIEUWENBURG, ANNE | RUE CERVANTES 56 1150 BRUXELLES BELGIUM |
| VAN NOSTRAND VASCOTTO | 117 EAST 31ST STREET NEW YORK NY 10016 |
| VAN NUFFEL,BART | 922 BYRNE HALL HANOVER NH 03755 |
| VAN OAST, JOHN E. | 29 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10019 |
| VAN OMMEREN,SANDER MARTIJN ELIAS | 216 NORTH BLOCK, COUNTY HALL 1C BELVEDERE ROAD LONDON, GT LON SE1 7GF UNITED KINGDOM |
| VAN OORT,SJOERD | HARINGVLIETLAAN LELYSTAD 8226 EP NETHERLANDS |
| VAN OOSTEROM, SOPHIE | 19 ORLANDO ROAD LONDON SW4 0LD UNITED KINGDOM |
| VAN OOSTEROM,SOPHIE | 19 ORLANDO ROAD LONDON, GT LON SW4 0LD UNITED KINGDOM |
| VAN OPSTAL | BALISTRAAT AMSTERDAM 1094 JS NETHERLANDS |
| VAN OSS, LONDON | 336 EAST 83RD STREET APT. 3A NEW YORK NY 10028 |
| VAN PEENEN,MICHELE L. | 45 HILLVIEW ROAD LINCOLN PARK NJ 07035 |
| VAN POUDEROIJEN | WETHOUDER VAN DAMLAAN WILNIS 3648 XM NETHERLANDS |
| VAN POZNAK, JOHN W | 240 OXFORD DR. TENAFLY NJ 07670 |
| VAN REE,MARK R | 17 CEDAR COURT EGHAM TW209DB UNITED KINGDOM |
| VAN RHEENEN, KARIN | GORDIJNENSTEEG 363 AMSTERDAM 1012BT NETHERLANDS |
| VAN RHEENEN,KARIN | GORDIJNENSTEEG AMSTERDAM, 0363 1012BT NETHERLANDS |
| VAN RODEN,PETER | 43 JANE ST APT 4R NEW YORK NY 10014 |
| VAN ROOIJEN, PIETER ANTON BE | 140 HOPE STREET APT 4C BROOKLYN NY 11211 |
| VAN ROOIJEN,PIETER ANTON BENJAMIN | 140 HOPE STREET APT 4C BROOKLYN NY 11211 |
| VAN RU CREDIT CORPORATION | 1350 E. TOUHY AVENUE SUITE 300E DES PLAINES IL 60018 |
| VAN RU CREDIT CORPORATION | PO BOX 498 PARK RIDGE IL 600680498 |
| VAN RY, WAYNE | 37 SHELL ROAD LONDON SE13 7DF UNITED KINGDOM |
| VAN RY,WAYNE | 37 SHELL ROAD LONDON, GT LON SE13 7DF UNITED KINGDOM |
| VAN SCHAGEN | JAVASTRAAT 89-3 AMSTERDAM 1094 HB NETHERLANDS |
| VAN SCHELTINGA, CAROLINE H | 68 WEST 83RD STREET NEW YORK NY 10024-5202 |
| VAN SCHELTINGA,CAROLINE H. | 68 WEST 83RD STREET NEW YORK NY 10024 |
| VAN SOLKEMA, JENNIFER | 3 WARREN STREET RUMSON NJ 07760 |
| VAN STEEN, PAUL | 4 NORTH WOOD BLVD CENTRAL ISLIP NY 11722 |
| VAN STIPHOUT,URS | C/O THEO VAN STIPHOUT RENNWEG 39 EINGANG OBERBODENSTRASSE WURENLINGEN 5303 SWITZERLAND |
| VAN STONE,CRAIG J. | PO BOX 5563 FRISCO CO 80443-5563 |

| Claim Name | Address Information |
|---|---|
| VAN VACTOR,BEVERLY J. | 3795 127TH WAY THORNTON CO 80241 |
| VAN VLEET, RICKY D | 4255 WOODYCREEK LANE FORT COLLINS CO 80524 |
| VAN VLIET,MONIQUE | 78 KEW BRIDGE COURT LONDON, GT LON W4 3AF UNITED KINGDOM |
| VAN VOORST TOT VOORST,HIDDO | FLAT 15 LANCASTER HOUSE 34 LANCASTER GATE LONDON, GT LON W2 3LP UNITED KINGDOM |
| VAN VOORST TOT, HIDDO | FLAT 15 LANCASTER HOUSE 34 LANCASTER GATE LONDON W2 3LP UNITED KINGDOM |
| VAN WAGENEN,CHARLOTTE A. | 303 WEST 21ST STREET APARTMENT 8C NEW YORK NY 10011 |
| VAN WAGNER, GORDON L | 1645 DOLE ST., SUITE 601 HONOLULU HI 96822 |
| VAN WEDDINGER, CHRIS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VAN WEEZEL, MATTHEW | 2/7/2011 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| VAN WEEZEL,MATTHEW | 2-7-11 WAKABAYASHI SETAGAYA-KU 13 154-0023 JAPAN |
| VAN WERT,SHAUNDA PATRICE | 8578 WINTER BERRY DR CASTLE ROCK CO 80108 |
| VAN WIJNGAARDEN,JUSTIN J | 10 CARLINA GARDENS WOODFORD GREEN, ESSEX IG8 0BP UNITED KINGDOM |
| VAN WYK, PIERRE | 3152 THUNDERBIRD COURT EAST AURORA IL 60503-5583 |
| VAN ZANDT, BETTY | 900 RIVER ROAD YOUNGSTOWN NY 14174 |
| VAN ZANDT, JENNIFER M. | 52 THOMAS ST. APT. 2D NEW YORK NY 10013 |
| VAN, BORIS | 7 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| VAN-ANH CAO | 1186 BEGONIA AVE FOUNTAIN VALLEY CA 92708 |
| VANACOR,MYNETTE | 15106 HARD ROCK DRIVE HOUSTON TX 77084 |
| VANADIA, STEPHANE | 36 RUE BAYEN 75 PARIS 75017 FRANCE |
| VANADIA,STEPHANE | 36 RUE BAYEN PARIS 75 75017 FRANCE |
| VANAMA,SRIRAM | BUNGALOW 12, POWAI PARK, HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| VANASDLEN,KAREN S | 1328 RITNER HIGHWAY SHIPPENSBURG PA 17257 |
| VANBEMMELEN, LISA | 41 EAST SEVENTH STREET APARTMENT 21 NEW YORK NY 10003 |
| VANCE INTERNATIONAL DE MEXICO | 4105 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| VANCE INTERNATIONAL DE MEXICO | 39348 TREASURY CENTER CHICAGO IL 60694-9300 |
| VANCE, DIANA | 48 BURNS MEADON LONGMEADOW MA 01106 |
| VANCE, LAUREN | 9 CHRISTOPHER ST. APT 7 NEW YORK NY 10014 |
| VANCE,C.R. | 650 W HARRISON AVENUE CLAREMONT CA 91711-4595 |
| VANCE,MARK | 2329 BATES AVENUE SPRINGFIELD IL 62704 |
| VANCOUVER BRIDGEWOOD LLC | 1501 ELDRIDGE AVE, BELLINGHAM, WA 098225-280 |
| VANCOUVER BRIDGEWOOD LLC | VANCOUVER BRIDGEWOOD LLC 245 COMMERCIAL STREET SALEM OR 97301 |
| VANDANA NAIR | MUMBAI MALAD (W) INDIA |
| VANDEN BAVIERE,LAWRENCE | 42 BRANDLEHOW ROAD LONDON, GT LON SW15 2ED UNITED KINGDOM |
| VANDENBERG, PETER | 5835 NORTH SHORE DRIVE MILWAUKEE WI 53217 |
| VANDENBERG,PETER H. | 5835 NORTH SHORE DRIVE MILWAUKEE WI 53217 |
| VANDENBOSSCHE, MARGOT AVERY | 135 WEST 10TH ST, APT 9 NEW YORK NY 10014 |
| VANDENBOSSCHE, PAMELA M | 135 WEST 10TH STREET APT. #9 NEW YORK NY 10014 |
| VANDENBOSSCHE,PAMELA M. | PO BOX 346 BURLINGAME CA 94011 |
| VANDENDRIESSCHE,CHRISTIAN P. | 2225 SW 14TH. PLACE BOCA RATON FL 33486 |
| VANDER LOOP, ERIN | 420 WEST GORHAM STREET MADISON WI 53703 |
| VANDER PLOEG,AMY RENE' | 1681 W CANAL CIRCLE #121 LITTLETON CO 80120 |
| VANDER VLIET, JOHN W | 26 SEAWATCH DR SAVANNAH GA 31411 |
| VANDER-HAEGHEN,GARY P. | 26062 HITCHING RAIL LAGUNA HILLS CA 92653 |
| VANDERBEEK, FREDERICK H. JR. | 42 HIGHLAND AVE. DUMONT NJ 07628-3313 |
| VANDERBEEK, JEFF | LEHMAN BROTHERS HOLDING INC. 1271 AVENUE OF THE AMERICAS 45TH FLOOR 45TH FLOOR NEW YORK NY 10020 |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059 |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059-5486 |

| Claim Name | Address Information |
|---|---|
| VANDERBEEK-KIELAR STUDIOS, INC. | 28 WOOSTER STREET NEW YORK CITY NY 10013 |
| VANDERBILT APPRAISAL & CONSULTING LLC | 770 LEXINGTON AVENUE, 7TH FL NEW YORK NY 10021 |
| VANDERBILT AVENUE ASSET MANAGEM | ATTN: ANTHONY PILEWSKI 200 PARK AVENUE 20TH FLOOR NEW YORK NY 10166 |
| VANDERBILT UNIVERSITY | OWEN GRADUATE SCHOOL OF MGT. 401 21ST AVENUE SOUTH ATTN: PROFESSOR HANS R. STOLL NASHVILLE TN 37203 |
| VANDERBILT UNIVERSITY | VU STATION B 357727 2301 VANDERBILT PLACE NASHVILLE TN 37235 |
| VANDERHORST,JUDITH | 1111 ARLINGTON BLVD. APARTMENT 602 ARLINGTON VA 22209 |
| VANDERLUIT, JEFF K. | 460 HOLLY STREET DENVER CO 80220 |
| VANDERMARK, STEPHEN W | 19 WIMPOLE ROAD BARTON CB3 9HD UNITED KINGDOM |
| VANDERMARK, STEPHEN W. | 19 WIMPOLE ROAD CAMBS BARTON CB23 7AB UNITED KINGDOM |
| VANDERMARK,STEPHEN W. | 19 WIMPOLE ROAD BARTON, CAMBS CB23 7AB UNITED KINGDOM |
| VANDERMATE, LEONARD | 40065 CLEMANS RD MINATARE NE 693564419 |
| VANDERMEER, JASON | 1500 N ELK GROVE APT 2 CHICAGO IL 60622 |
| VANDERMEYDE, SHARON | 17 MINNISINK ROAD WAYNE NJ 07470 |
| VANDERMOLEN, DONALD T | 553 ELDER LANE 553 ELDER LN WINNETKA IL 60093 |
| VANDERPOOLE, MONA L | 225 VANDALIA AVE APT 11A BROOKLYN NY 11239-1413 |
| VANDERSLOOT, JULIA | 158 S. COLLEGE AVE NEWARK DE 19717 |
| VANDERSLOOT,JULIA | 158 E. 82 ST APT 1D NEW YORK NY 10028 |
| VANDERSTEEL, MARION | 222 RIVERSIDE DRIVE NEW YORK NY 10025 |
| VANDERVEEN,CHRISTINA MARIE | PO BOX 394 GERING NE 693410394 |
| VANDERYER, TIM | 1282 PACES FOREST DRIVE ATLANTA GA 30327 |
| VANDEVENTER,AMY KAY | 8217 W. 90TH PL. WESTMINSTER CO 80021 |
| VANDI-TISDALE,NYADEIGOI S. | 12861 LEWIS ST #8 GARDEN GROVE CA 92840 |
| VANDI-TISDALE,NYADEIGOI S. | 12861 LEWIS ST #8 GARDEN GROVE CA 92840 |
| VANDIS INC | 1 ALBERTSON AVENUE ALBERTSON NY 11507 |
| VANDIS INC | PO BOX 826118 PHILADELPHIA PA 19182-6118 |
| VANDITA GUPTA | BLDG B2 FLAT NO 902,VIKAS COMPLEX NEAR CASTLE MILL ,THANE(W) MUMBAI INDIA |
| VANDIVORT, MATTHEW | 150 E 57TH ST APT 9E NEW YORK NY 10022-2785 |
| VANEGAS, ARMANDO | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VANEGAS, CONSUELO | 12 EMMONS ST #4R #3 EAST BOSTON MA 02128 |
| VANEK SR., JOSEPH L | 6 GRAYSTONE DRIVE EAST NORTHPORT NY 11731 |
| VANEPS KUNNEMAN VANDOORNE | JULIANAPLEIN 22 P.O. BOX 22 WILLEMSTAD, CURACAO NETHERLANDS |
| VANESSA A BRADFORD | # 45 THE AVENUE LONDON,ANT NW6 7NR UNITED KINGDOM |
| VANESSA A DEWHURST | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VANESSA ACEVEDO | 4517 UNION CITY NJ 07087 |
| VANESSA ACEVEDO | 288 10TH AVENUE APT. 6G NEW YORK NY 10001 |
| VANESSA ACEVEDO | 288 10 AVE APT. 6-G NEW YORK NY 10001 |
| VANESSA ACEVEDO | 2415 BABYLON TPKE MERRICK NY 11566 |
| VANESSA ACEVEDO | 7 EVERETTE MA 02149 |
| VANESSA ACEVEDO | 8 WALNUT ST APT 34 EVERETT MA 02149-2364 |
| VANESSA ANNE PAULEN | 171 BROADWAY PLEASANTVILLE NY 100 |
| VANESSA ANNE PAULEN | 171 BROADWAY PLEASANTVILLE NY 10570 |
| VANESSA CHU | 69 HOLLYWOOD ROAD, 1102 HONG KONG HONG KONG |
| VANESSA CHU | PO BOX 66 EDGEWATER NJ 070200066 |
| VANESSA COBB | 49 LOTHIAN COURT, 20 LETHINGTON PLACE SHAWLANDS, GLASGOW,STRATH G41 3BJ UNITED KINGDOM |
| VANESSA COBB | FLAT 0/1 (G/L) 7 ETTRICK PLACE GLASGOW G43 1UA UNITED KINGDOM |
| VANESSA CRONIN | DOWANHILL ROAD CATFORD LONDON SE6 1SX UNITED KINGDOM |
| VANESSA CRONIN | 57 DOWANHILL ROAD CATFORD LONDON SE6 1SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VANESSA FARNSWORTH | 21 EAST 9TH STREET APARTMENT 4CD NEW YORK NY 10003 |
| VANESSA FARNSWORTH | 63 8TH AVENUE APT #3B BROOKLYN NY 11217 |
| VANESSA FREEK | 22 PERRY GREEN HEMEL HEMPSTEAD GERMANY |
| VANESSA GODDEVRIND | 95 EGERTON ROAD FALLOWFIELD MANCHESTER M14 6RD UK |
| VANESSA GODDEVRIND | 95 EGERTON ROAD FALLOWFIELD MANCHESTER M14 6RD UNITED KINGDOM |
| VANESSA J GARCIA | 1245 REGENT CIRCLE CORONA CA 92882 |
| VANESSA JANE OAKES | 150 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON W9 1NG UK |
| VANESSA JANE OAKES | 23 RAVENSLEA ROAD LONDON SW12 8SL UNITED KINGDOM |
| VANESSA JANE OAKES | 150 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON W9 1NG UNITED KINGDOM |
| VANESSA KAR-MAN YIP | GREEN PARK AKASAKA #2803 5-2-10 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| VANESSA M. ROBERTS | 225 E. 6TH STREET APARTMENT 2F NEW YORK NY 10003 |
| VANESSA M. ROBERTS | 43 AVENUE C APARTMENT 6A NEW YORK NY 10009 |
| VANESSA MARFIL-WESTLUND | 10414 INDIAN PAINTBRUSH LN HOUSTON TX 770954270 |
| VANESSA MARTINEZ | 523 S. WALNUT AVE #F BREA CA 92821 |
| VANESSA MONJAN | 3-6-3, NISHI-AZABU NISHI AZABU FOREST PLAZA #201, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| VANESSA MONJAN | NISHI AZABU FOREST PLAZA #201 3-6-3, NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| VANESSA MOTTO | 340 EAST 93RD STREET APT. 3E NEW YORK NY 10021 |
| VANESSA MOTTO | 340 E 93RD ST APT 3E NEW YORK NY 10128-5545 |
| VANESSA N BROWN | 39536 SARAH DR TEMECULA CA 92591-7330 |
| VANESSA P SHARP | 28 MORTON CLOSE LONDON E1 2QT UNITED KINGDOM |
| VANESSA PORTERFIELD | P.O. BOX 2122 GLENWOOD SPRINGS CO 81602 |
| VANESSA RAMIREZ | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VANESSA RAMIREZ | FLAT 4 29 THURLOE STREET LONDON SW7 2LQ UNITED KINGDOM |
| VANESSA ROSE RAMIREZ | 64-23 MADISON STREET RIDGEWOOD NY 11385 |
| VANESSA V SIMPSON | 446 KINGSTON AVE APT C15 BROOKLYN NY 11225 |
| VANEVERY,KARY C. | 26535 MORENA DRIVE MISSION VIEJO CA 92691 |
| VANEXEL, RUDOLF | 75 HARRISON AVE MONTCLAIR NJ 07042 |
| VANG,MAY | 10999 GRAY CIRCLE WESTMINSTER CO 80020 |
| VANG,STEPHANIE IA | 34113 CAVENDISH PL FREMONT CA 94555 |
| VANGARI,SHREENIVAS | SAYANI ROAD KAKASAHEB GADGIL MARG PRABHADEVI , MUMBAI 400025 INDIA |
| VANGELDER,DEREK WAYNE | 3245 S PENNSYLVANIA ST ENGLEWOOD CO 80113 |
| VANGELOS,LIBBY | 1072 CALLE DEL CERRO UNIT 1702 SAN CLEMENTE CA 926726085 |
| VANGUARD | 100 VANGUARD BLVD. MALVERN PA 19355 |
| VANGUARD | ATTN: JOSEPH A RAYMOND AP SERVICES, MAIL STOP: A34 P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND | JIROLE ANTHONY FUND PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD CAR RENTAL USA HO | ATTN:TREASURER VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE SUITE 100 TULSA OK 74117 |
| VANGUARD CAR RENTAL USA HOLDINGS INC | ATTN: TREASURER VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST | 100 VANGUARD BLVD MALVERN PA 19355 |
| VANGUARD FIDUCIARY TRUST COMPANY | 100 VANGUARD BLVD,  #VM-613 MALVERN PA 19355 |
| VANGUARD FIXED INCOME SECURITIES FUNDS | ATTN: JENNIFER F. HINDERLITER, ASSOCIATE COUNSEL THE VANGUARD GROUP, INC. POST OFFICE BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANGUARD GROUP FBO #90786 | P.O. BOX 2900 ATTN: OUTSIDE FUNDS UNIT VALLEY FORGE PA 19482-2900 |
| VANGUARD GROUP, INC | ATTN: JENNIFER F. HINDERLITER, ASSOCIATE COUNSEL THE VANGUARD GROUP, INC. POST OFFICE BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANGUARD HIGH QUALITY BOND PORTFOLIO | P.O. BOX 2600 VALLEY FORGE PA 19482 |

| Claim Name | Address Information |
| --- | --- |
| VANGUARD HIGH QUALITY BOND PORTFOLIO (HQBP) | P.O. BOX 1110 VALLEY FORGE PA 19482-1110 |
| VANGUARD INSTITUTIONAL INDEX FUNDS | ATTN: JENNIFER F. HINDERLITER, ASSOCIATE COUNSEL THE VANGUARD GROUP, INC. POST OFFICE BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S. EASTERN AVE. SUITE 100 LAS VEGAS NV 89119 |
| VANGUARD INTEGRITY PROFESSIONALS | ATTN:YVONNE J. SHOUP 6625 EASTERN AVE SUITE 100 LAS VEGAS NV 89119-3930 |
| VANGUARD INTEGRITY PROFESSIONALS | YVONNE J. SHOUP 6625 EASTERN AVE SUITE 100 LAS VEGAS NV 89119-3930 |
| VANGUARD INTERMEDIATE TERM INVESTMENT GRADE FUND | ATTN: HEIDI STAM, SVP P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INVESTMENT SERIES PLC | ATTN: JENNIFER F. HINDERLITER, ASSOCIATE COUNSEL THE VANGUARD GROUP, INC. POST OFFICE BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANGUARD INVESTMENT SERIES PLC - VANGUARD 30-40 YE | EURO SWAP INDEX FUND C/O VANGUARD INVESTMENT SERIES PLC P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED SOLUTIONS LLC | PO BOX 905637 CHARLOTTE NC 28290-5637 |
| VANGUARD SHORT TERM INVESTMENT GRADE FUND | C/O VANGUARD FIXED INCOME SECURITIES FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | ATTN: HEIDI STAM, SVP P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD U.S. FUTURES FUND | ATTN: HEIDI STAM, SVP P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD US INVESTMENT GRADE CREDIT INDEX FUND | JIROLE ANTHONY 100 VANGUARD BLVD MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD VALLEY FORGE FUNDS | ATTN: JENNIFER F. HINDERLITER, ASSOCIATE COUNSEL THE VANGUARD GROUP, INC. POST OFFICE BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANGUARD VARIABLE INSURANCE FUND | ATTN: JENNIFER F. HINDERLITER, ASSOCIATE COUNSEL THE VANGUARD GROUP, INC. POST OFFICE BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANIA MIRANDA | B12 SLOANE AVENUE MANSIONS SLOANE AVENUE LONDON SW3 3JG UNITED KINGDOM |
| VANJPE, ADITI | 15/16 SATKAR BLDG NAHUR SIDDHIVINAYAK SOC OPP. WOCKHARDT HOSPITAL 400080 INDIA |
| VANKAYALA, JAGADISH KUMAR | 118 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| VANKIRK, FRANK | 100 CHRISTWOOD BLVD APT 256 COVINGTON LA 70433 |
| VANKIRK,FRANK W. | 9 CARDINAL ROAD TCHEFUNCTA COVINGTON LA 70433-4507 |
| VANKUDRE, PRASHANT P | 30 PROVIDENCE DR. PRINCETON JUNCTION NJ 08550 |
| VANLANGEN, TOM | 62 CONCORD AVENUE GLEN ROCK NJ 07452 |
| VANLANINGHAM JR,JOHN G. | 2211 SW 1ST AVENUE APT. 1603 PORTLAND OR 97201-5068 |
| VANLINER INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PREMIER DRIVE FENTON MO 63026 |
| VANLINER INSURANCE COMPANY | ATTN: TREASURY SERVICES ONE PREMIER DRIVE FENTON MO 63026 |
| VANMY T. NGUYEN | 480 WINDWOOD DR PITTSBURG CA 94565 |
| VANMY T. NGUYEN | 937 WILLOWLEAF DR. SAN JOSE CA 95128 |
| VANN,ANTONIA C. | 161 W. SEYMOUR ST. PHILADELPHIA PA 19144 |
| VANNIER, BALASANTOSH | 601 NEELKANTH PARK , BLDG NO 12 WAYLE NAGAR KALYAN(W) KALYAN (W) MUMBAI 421301 INDIA |
| VANNIYASINGAM, NARESH | 27 DALLINGER ROAD LONDON SE12 0TJ UNITED KINGDOM |
| VANNIYASINGAM,NARESH | 27 DALLINGER ROAD LONDON, GT LON SE12 0TJ UNITED KINGDOM |
| VANNY WALDEN | 61 SHEERNESS MEWS E16 2SR UNITED KINGDOM |
| VANNY WALDEN | 360 FIRST STREET APT. 6 HOBOKEN NJ 07030 |
| VANOORT,PHILIP D | 2661 S MAGNOLIA ST DENVER CO 80224 |
| VANOVITCH,JOEL A | 1329 SPRINGVALE DR BEL AIR MD 210155849 |
| VANSDEN, ELIZABETH | 20812 SHEARWATER CT W JERSEY CITY NJ 07305 |
| VANSHREE VERMA | 2 FRANKLIN BUILDING MILLENIUM HARBOUR LONDON E14 8LS UNITED KINGDOM |
| VANSHYTMAN, ELIZABETH | 3415 WEST HILLSBOROUGH AVENUE APT 724 TAMPA FL 33614 |
| VANSTAR | PO BOX 7777-W7710 PHILADELPHIA PA 19175-7710 |
| VANTAGE CAPITAL MARKETS | 47 KING WILLIAM STREET LONDON EC4R 9AF UK |
| VANTAGE CAPITAL MARKETS | 47 KING WILLIAM STREET LONDON, GT LON EC4R 9AF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VANTAGE CONSULTING GROUP | ATTN: JONATHAN FINN 3500 PACIFIC AVE VIRGINIA BEACH VA 23451 |
| VANTAGE DERIVATIVES LIMTIED | 22 EASTCHEAP LONDON EC3M 1EU UK |
| VANTAGE DERIVATIVES LIMTIED | 22 EASTCHEAP LONDON EC3M 1EU UNITED KINGDOM |
| VANTAGE DERIVATIVES LIMTIED | 22 EASTCHEAP |
| VANTAGE MARKET PLACE LLC | C/O GOLDMAN SACHS & CO 85 BROAD STREET  TAX DEPT NEW YORK NY 10004 |
| VANTAGE MARKET PLACE LLC | PO BOX 7247-6611 PHILADELPHIA PA 19170-6611 |
| VANTAGE POINT LTD (CORPORATE SKI CO) | SPECTRUM HOUSE BROMELLS ROAD LONDON SW4OBN UK |
| VANTAGE POINT LTD (CORPORATE SKI CO) | SPECTRUM HOUSE BROMELLS ROAD LONDON SW4OBN UNITED KINGDOM |
| VANTAGE SOURCE LLP | EQUITABLE HOUSE 47 KING WILLIAM STREET LONDON EC4R 9AF UNITED KINGDOM |
| VANTAGE SOURCE LLP | PO BOX 905735 CHARLOTTE NC 28290-8735 |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | ATTN: ANGELA MONTEZ DIVERSIFIED ASSETS FUND C/O THE VANTAGEPOINT FUNDS 777 NORTH CAPITOL STREET, SUITE 600 WASHINGTON DC 20002-4240 |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | ANGELA MONTEX VANTAGEPOINT INVESTMENT ADVISERS, LLC 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002-4240 |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | ATTN: ANGELA MONTEX VANTAGEPOINT INVESTMENT ADVISERS, LLC 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002-4240 |
| VANTAGEPOINT INVESTMENT ADVISERS | 200 CLARENDON STREET C/O INVESTORS BANK AND TRUST BOSTON MA 02116 |
| VANTIS EQUITY ASSOCIATES LLC | ATTN: ERICK PENARRIETA 725 S. FIGUEROA ST.,STE 900 LOS ANGELES CA 90017 |
| VANTUYL,PATRICIA L. | 5831 LIME AVE CYPRESS CA 90630 |
| VANVOAST, JOSEPH F | P.O BOX 279 MONTOURSVILLE PA 17754 |
| VANVOORDEN,GILBERT | 554 SOUTH INDIAN HILL BLVD CLAREMONT CA 91711 |
| VANWAGEN, GEORGE | 6810 SNOWBIRD DRIVE COLORADO SPRINGS CO 80918 |
| VANWINKLE,RONDA J. | 100018 KLASSERT DRIVE MINATARE NE 69356 |
| VANWYK, PIERRE | 3152 THUNDERBIRD COURT EAST AURORA IL 60503 |
| VAR FUNDING TRUST 2007-1 | DAVID KOLIBACHUK AND MARLENE FAHEY U.S. BANK NATIONAL ASSOCIATION 100 WALL STREET NEW YORK NY 10005 |
| VARADARAJAN, VEENA | 65 BURNHAM DRIVE FORDS NJ 08863 |
| VARADHACHARY, DIETRAM | 2005 TALMADGE ST, APT 12 LOS ANGELES CA 90027 |
| VARADKAR, ROMA A | 11/B-201, ASHISH COMPLEX, CSC RD NO. 4, DAHISAR EAST MUMBAI 400068 INDIA |
| VARANI,HELEN | 44 BARBARY LN. COLUMBUS NJ 08022 |
| VARANO, JASON | 1105 MASSACHUSETTS AVE APT. #  12G CAMBRIDGE MA 02138 |
| VARANO,JASON | 301 WEST 53RD ST APT 4K NEW YORK NY 10019 |
| VARASA, PABLO | J FLATS NAKAMEGURO 704 3-1-3 KAMIMEGURO MEGURO-KU 13 TOKYO 153-0051 JAPAN |
| VARASA,PABLO | J FLATS NAKAMEGURO 704 3-1-3 KAMIMEGURO MEGURO-KU TOKYO 13 153-0051 JAPAN |
| VARAVOORU, SRINIVAS | 6 DEERFIELD RD WARREN NJ 07059 |
| VARDA CHOCOLATIER | 41 SOUTH SPRING STREET ELIZABETH NJ 07201 |
| VARDHAMAN BOOK CENTRE | FLAT NO 603, 6TH FLOOR, SAMIR, A WING,ASHOK CHARAVATI CROSS ROAD. NO. 1 SHEETAL NAGAR, KANDIVALI (EAST). MUMBAI MH 400101 INDIA |
| VARDHAN,MISHA GURTATA | H-4, 1:1, LAKE VIEW CHS, SECTOR 14, AIROLI NAVI MUMBAI MH 400708 INDIA |
| VARDHAN,ROHIT | NA B/08 YAMUNA , WESTERN SECTOR ANUSHAKTINAGAR, BARC COLONY MUMBAI MH 400094 INDIA |
| VAREEYA THANGNIRUNDR | VIA BELMELORO 11 BOLOGNA 40126 ITALY |
| VARELA,CLAUDIA L. | 1000 W. MACARTHUR BLVD. #66 SANTA ANA CA 92707 |
| VARELA,MARGARET T. | 1419 W RIVIERA DRIVE SANTA ANA CA 92706 |
| VARELA,RAMON | 612 WESTMINSTER GREEN 8 DEAN RYLE STREET LONDON, GT LON SW1P 4DA UNITED KINGDOM |
| VARGA,MICHAEL | 184-15 ABERDEEN ROAD QUEENS NY 11432 |
| VARGAS, ARLETTE | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH LONDON SW3 5EQ UNITED KINGDOM |
| VARGAS, BETTY | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VARGAS, DIANA | 336 METROPOLITAN AVE, #1 ROSLINDALE MA 02131 |

| Claim Name | Address Information |
|---|---|
| VARGAS, GLORIA | 71-29 CENTRAL AVENUE GLENDALE NY 11385 |
| VARGAS, JORGE L. | PAID DETAIL UNIT 51 CHAMBERS STREET -3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VARGAS, SHANTI | 10 HANOVER SQUARE APT. 7V NEW YORK NY 10005 |
| VARGAS, SHARON | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VARGAS, ZURMA | 98 SWARTZEL DR. MIDDLETOWN NJ 07748-2826 |
| VARGAS,ALEX | 17TH AVENUE 1506 SCOTTSBLUFF NE 69361 |
| VARGAS,ANTONIO | 292 DELANCEY STREET #13E NEW YORK NY 10002 |
| VARGAS,ARLETTE | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH LONDON, GT LON SW3 5EQ UNITED KINGDOM |
| VARGAS,BARBARA A. | 37 LAKESIDE DRIVE LAKE RONKONKOMA NY 11779 |
| VARGAS,DAISY | 1236 EAST LA PALMA AVENUE, APT #16 ANAHEIM CA 92805 |
| VARGAS,DANIEL | 211 GRAND ST APT 2B HOBOKEN NJ 07030 |
| VARGAS,DAVID | 521B E 85TH ST APT 3E NEW YORK NY 10028 |
| VARGAS,EDWARD P. | 649 E. EMMETT STREET SANTA ANA CA 92707 |
| VARGAS,ENGELS | 678 SAGAMORE STREET APT 7A BRONX NY 10462 |
| VARGAS,JOEL | 210 WEST 104TH STREET APARTMENT 10W NEW YORK NY 10025 |
| VARGAS,LAMONTE A. | 4778 GRAND CYPRESS CIR N COCONUT CREEK FL 330732337 |
| VARGAS,STEVEN J | 1311 WASHINGTON PL APT C-8 SANTA ANA CA 92701 |
| VARGAS,VANESSA | 150-21 114TH PLACE SOUTH OZONE PARK NY 11420 |
| VARGAS-PEREZ, RAQUEL | 5214 NW 106 COURT MIAMI FL 33178 |
| VARGHESE, BENCY | 3637 STOCKTON DRIVE CARROLLTON TX 75010 |
| VARGHESE, JEMINA | 235 EAST 54TH STREET APT 1A NEW YORK NY 10022 |
| VARGHESE, JITIN | 104 PALLAVI CO OP HSG SOCIETY NAVGHAR ROAD MULUND (E) MULUND (E) MUMBAI 400081 INDIA |
| VARGHESE, JOHN | 6320 MAIN STREET HOUSTON TX 77005 |
| VARGHESE, ROBINS | A-101 LOK VIHAR CO-OP HOUSING SOCIETY OPP NITIE SAKI VIHAR ROAD, POWAI MUMBAI 500087 INDIA |
| VARGHESE, SINU | SERA KOMATSUGAWA BLDG. #1005 KOMATSUGAWA 1-5-7 13 EDOGAWA-KU 132-0034 JAPAN |
| VARGHESE, SOPHIYA | 2805 33RD STREET APT # 4G ASTORIA NY 11102 |
| VARGHESE,BINNY | C/409, VIJAY SMRUTI APTS 4TH ROAD PENDSE NAGAR DOMBIVILI 421201 INDIA |
| VARGHESE,SINU | SERA KOMATSUGAWA BLDG. #1005 KOMATSUGAWA 1-5-7 EDOGAWA-KU 13 132-0034 JAPAN |
| VARIABLE ANNUITY LIFE INSURANE COMPANY | 2929 ALLEN PARKWAY, A3703 HOUSTON TX 77019 |
| VARIAN QUA | 26 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| VARIANT RESEARCH CORPORATION | 3998 FAU BLVD - SUITE 120 BOCA RATON FL 33431 |
| VARIETY | P.O. BOX 56 ATTN: SUBSCRIPTION DEPARTMENT HARLAN IA 51563-11 |
| VARIETY | P.O. BOX 5674 HARLAN IA 51593-1174 |
| VARIETY CAFE | 65 BROADWAY 1ST FLOOR NEW YORK NY 10006 |
| VARIETY CLUB EVENTS LTD | 93 BAYHAM STREET LONDON LONDON NW1 0AG UNITED KINGDOM |
| VARILEK,MARLA LYNN | 3467 PIKES PEAK RD PARKER CO 80138 |
| VARKI, SANTOSH | 21 UNDERCLIFF ROAD MILLBURN NJ 07041 |
| VARMA, GOURAV | B34, 10 WILD STREET COVENT GARDEN LONDON WC2B 4RL UNITED KINGDOM |
| VARMA, NIKOLAI NARAYAN | FLAT 3, 22 PEMBRIDGE SQUARE LONDON W2 4DP UNITED KINGDOM |
| VARMA, RAHUL | 815 S STATE APT 7 ANN-ARBOR MI 48104 |
| VARMA, SANDEEP | 180 10TH STREET APT. 307 JERSEY CITY NJ 07302 |
| VARMA, SHANTANU | 260 WEST 52ND STREET APT. 11G NEW YORK NY 10019 |
| VARMA, SONAL | 302, SONARICA APPT, BEHIND NATRAJ STUDIOS, MANJREKAR WADI ROAD, ANDHERI EAST ANDHERI KURLA ROAD MUMBAI INDIA |
| VARMA,ASHA | CTR-20 ROOM NO. 127 LAKE SIDE IIT POWAI MUMBAI MH 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| VARMA,GOURAV | B34, 10 WILD STREET COVENT GARDEN LONDON, GT LON WC2B 4RL UNITED KINGDOM |
| VARMA,NAVEEN | BUILDING NO. 2/E, FLAT NO. 103, POWAI VIHAR COMPLEX, NEAR GOPAL SHARMA M POWAI, MUMBAI 400076 INDIA |
| VARMA,NAVEEN | BUILDING NO. 2/E, FLAT NO. 103, POWAI VIHAR COMPLEX, NEAR GOPAL SHARMA M POWAI, MUMBAI 400076 INDIA |
| VARMA,NIKOLAI NARAYAN | FLAT 3, 22 PEMBRIDGE SQUARE LONDON, GT LON W2 4DP UNITED KINGDOM |
| VARMA,SONAL | 302, SONARICA APPT, BEHIND NATRAJ STUDIOS, MANJREKAR WADI RO ANDHERI EAST, ANDHERI KURLA ROAD MUMBAI INDIA |
| VARMAN, SHVETA | 704 KRISHNA BUILDING, KRISHNA GODAVARI HSG SOCIETY, NEAR DINDOSHI BUS DEPOT SUCHIDHAM, GOREGAON(E), MH MUMBAI INDIA |
| VARMAN,SHVETA | 704 KRISHNA BUILDING, KRISHNA GODAVARI HSG SOCIETY, NEAR DINDOSHI BUS DEPOT, SUCHIDHAM, GOREGAON(E). MUMBAI MH INDIA |
| VARNER, JEFF H | 5 CRESTWOOD RD PORT WASHINGTON NY 11050 |
| VARNEY BLAKE | 1110 SOUTH 5TH AVENUE EDMONDS WA 98020 |
| VARNEY BLAKE | 1110 5TH AVENUE SOUTH EDMONDS WA 98020 |
| VARNEY BLAKE | 1110 5TH AVENUE SOUTH #104 EDMONDS WA 98020 |
| VARNEY BLAKE | 1110 5TH AVENUE SOUTH UNIT 104 EDMONDS WA 98020 |
| VARNEY, DOUGLAS | 43A THE AVENUE KENT BECKENHAM BR3 5EE UNITED KINGDOM |
| VARNEY, REBECCA A | 7 SEAVIEW ROAD ESSEX LEIGH-ON-SEA SS9 1AT UNITED KINGDOM |
| VARNEY,DOUGLAS | 43A THE AVENUE BECKENHAM, KENT BR3 5EE UNITED KINGDOM |
| VARNEY,REBECCA A | 7 SEAVIEW ROAD LEIGH-ON-SEA, ESSEX SS9 1AT UNITED KINGDOM |
| VARNI, DAMIAN M | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024-5314 |
| VARNI,DAMIAN M. | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| VARNIT JAIN | B-42 NILGIRI HOSTEL IIT DELHI HAUZ KHAS NEW DELHI 110016 INDIA |
| VARNIT JAIN | B-161 VIVEK VIHAR PHASE-I NEW DELHI UT 110095 INDIA |
| VAROLII CORPORATION | VAROLII CORPORATION P.O. BOX 83144 WOBURN MA 01813-3144 |
| VAROLII CORPORATION | 821 2ND AVENUE, SUITE 1000 SEATTLE WA 98104 |
| VAROLII CORPORATION | ATTN: GENERAL COUNSEL OR PRESIDENT 821 2ND AVENUE, SUITE 1000 SEATTLE WA 98104 |
| VAROLII CORPORATION | ATTN DAVID KNEEDY 821 2ND AVE. SUITE 1000 SEATTLE WA 98104 |
| VARON, CHRISTOPHER D | 294 WEST 92ND STREET APT. 3A NEW YORK NY 10025 |
| VARON, JAY | 2864 VISTA ACEDERA CARLSBAD CA 92009 |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC ATTN: CHRIS PASSARETTI 1 PARAGON DRIVE, SUITE 200 MONTVALE NJ |
| VARONIS | ATTN:GOTHAM TECHNOLOGY GROUP LLC ATTN: CHRIS PASSARETTI 1 PARAGON DR, STE 200 MONTVALE NJ 07645 |
| VARONIS SYSTEMS, INC. | ATTN:CHRIS PASSARETTI 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |
| VARONIS SYSTEMS, INC. | WORLDWIDE HEADQUARTERS 499 7TH AVENUE, 23RD FLOOR, SOUTH TOWER NEW YORK NY 10018 |
| VARONIS SYSTEMS, INC. | 8 LLANGOR STREET PO BOX 7163 HOD-HASHARON 45241 ISRAEL |
| VARONIS SYSTEMS, INC. | 8 HANGOR STREET, POB 7163, HOD-HASHARON ISRAEL 45241 ISRAEL |
| VARONIS SYSTEMS, INC. | 11 GALGALEY HAPLADA ST. P.O BOX 12609 HERZELIYA 46733 ISRAEL |
| VARQA KIYYAN KHADEM | 29 ANTILLES BAY LAWN HOUSE CLOSE LONDON E14 9YG UNITED KINGDOM |
| VARQUEZ,JOSE G. | 1220 S. WESTERN AVE APT #10 ANAHEIM CA 92804 |
| VARRIANO, SHARON | 219 EAST 69TH STREET APT. #12G NEW YORK NY 10021 |
| VARSHA BHATIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VARSHA BHATIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VARSHA GHOLAM | 3/R.B.GONSALVES GARDEN MAROL MAROSHI ROAD ANDHERI (E) MUMBAI MH 400059 INDIA |
| VARSHA KHARAT | 23 / 794 TILAK NAGAR CHEMBUR MUMBAI 400089 400089 INDIA |
| VARSHIKA SRIVATSAN | 2317 PENNSYLVANIA AVE NW # 22 WASHINGTON DC 20037 |
| VARSHIKA SRIVATSAN | 117 BOARDWALK 1E ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| VARSHNEY, GIRRAJ | PLOT 6A, FLAT 3A, SINDHI SOCIETY SWASTIK PARK, OPP NEELKAMAL HOTEL, CHEMBUR MALAD (W), MH MUMBAI 400071 INDIA |
| VARSHNEY, SHIKHAR | FLAT NO. 207, BLDG NO. 2, DHEERAJ ENCLAVE HOUSING SOCIETY, BORIVLI (E), MH MUMBAI 400066 INDIA |
| VARSHNEY, TANUSHREE | 1926 W HARRISON ST APT 1502 CHICAGO IL 606123760 |
| VARSHNEY, VARUN | FLAT G, 19/F, TOWER 3 THE MERTON 8 DAVIS STREET HONG KONG HONG KONG |
| VARSHNEY,GIRRAJ | PLOT 6A, FLAT 3A, SINDHI SOCIETY SWASTIK PARK, OPP NEELKAMAL HOTEL, CHEMBUR, MALAD (W) MUMBAI MH 400071 INDIA |
| VARSHNEY,SHIKHAR | FLAT NO. 207, BLDG NO. 2, DHEERAJ ENCLAVE HOUSING SOCIETY, BORIVLI (E), MUMBAI MH 400066 INDIA |
| VARSHNEY,VARUN | FLAT G, 19/F, TOWER 3 THE MERTON 8 DAVIS STREET HONG KONG CHINA |
| VARSITY CLUB OF STATEN ISLAND | 215 LIBERTY AVENUE STATEN, ISLAND NY 10305 |
| VARSITY CLUB OF STATEN ISLAND | PO BOX 432 STATEN ISLAND NY 10314 |
| VARSITY PUBLICATIONS LIMITED | 11/12 TRUMPINGTON STREET CAMBRIDGE CB2 1QA UK |
| VARSITY PUBLICATIONS LIMITED | 11-12 TRUMPINGTON STREET CAMBRIDGE CAMBRIDGESHIRE CB2 1QA UK |
| VARSITY PUBLICATIONS LIMITED | 11/12 TRUMPINGTON STREET CAMBRIDGE CB2 1QA UNITED KINGDOM |
| VARSITY PUBLICATIONS LIMITED | 11-12 TRUMPINGTON STREET CAMBRIDGE CAMBRIDGESHIRE CB2 1QA UNITED KINGDOM |
| VARTAK,AMIT | B.B. ROAD DAHISAR (WEST) NAVAGOAN MUMBAI 400068 INDIA |
| VARTAK,NAYAN YASHWANT | FLAT NO 201 C WING VENTURA RESIDENCY COMPLEX BHASKAR ALI, VASAI, VASAI THANE 401201 INDIA |
| VARTANIAN, ARMEN | 2358 BARTON LN MONTROSE CA 910201224 |
| VARTANIAN, LEILA D | 2632 BURLING CHICAGO IL 60614 |
| VARTANIAN,ARMEN | 1370 VETERAN AVENUE APT 101 LOS ANGELES CA 90024 |
| VARTO,KATHERINE DESPAIN | 9822 S SPRING HILL PL HIGHLANDS RANCH CO 80129 |
| VARUGHESE, JOHN | 2008 LYON STREET SAN FRANCISCO CA 94115 |
| VARUGHESE, JOSE | 191 QUEEN STREET STATEN ISLAND NY 10314 |
| VARUN AGARWAL | GARDEN VIEW HOTEL, 1, MCDONNEL ROAD HONG KONG HONG KONG |
| VARUN AGARWAL | 11 HUTCHINGS WHARF 1 HUTCHINGS STREET LONDON E14 8JY UNITED KINGDOM |
| VARUN AGARWAL | 143, KAILASH HILLS NEW DELHI UT 110065 INDIA |
| VARUN AGARWAL | 2-13, NISHIAZABU 3-CHOME MINATO-KU 13 106-0031 JAPAN |
| VARUN CHANDRA | 24 QUEENS PARK CHESTER LE STREET COUNTY DURHAM DH3 3PL UNITED KINGDOM |
| VARUN CHANDRA | MAGDALEN COLLEGE OXFORD,OXON OX1 4AU UNITED KINGDOM |
| VARUN KAPUR | 31 EAST 1ST STREET BSMT. NEW YORK NY 10003 |
| VARUN KAPUR | 31 EAST 1ST STREET BASEMENT NEW YORK NY 10003 |
| VARUN LUTHRA | A203, GOLDEN RAYS RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| VARUN LUTHRA | 302, PANCH MAHAL HIRANADANI POWAI MUMBAI 400072 INDIA |
| VARUN M. JAIN | 18 DICKINSON COURT PLAINSBORO NJ 08536 |
| VARUN MAHAJAN | FLAT # 102, PANCH MAHAL, PANCH SHRISTI COMPLEX NEAR SM SHETTY SCHOOL POWAI MUMBAI INDIA |
| VARUN MAITHEL | 4461 LERNER HALL NEW YORK NY 10027 |
| VARUN MAITHEL | 309 W 47TH ST APT 1RE NEW YORK NY 100362417 |
| VARUN R. JAIN | 50 WEST 34TH STREET 3C6,HERALD TOWERS NEW YORK NY 10001 |
| VARUN R. JAIN | 2510 COLLEGE AVENUE APARTMENT D BERKELEY CA 94704 |
| VARUN RAJ TEJAVATH | FLAT A 2/F, TOWER 1 EUSTON COURT 6 PARK ROAD MID LEVELS HONG KONG CHINA |
| VARUN RAJ TEJAVATH | 24A, PEACH BLOSSOM 15 MOSQUE STREET MID LEVELS HONG KONG |
| VARUN RAJ TEJAVATH | FLAT A 2/F, TOWER 1 EUSTON COURT 6 PARK ROAD MID LEVELS HONG KONG |
| VARUN RAJ TEJAVATH | 5 ANTHONY RD #12-08, ORCHARD SCOTTS RESIDENCES 229954 SINGAPORE |
| VARUN SHARMA | 601, SHIVSHRISHTI APARTMENTS, NEAR S M SHETTY SCHOOL POWAI CHANDIVILI MUMBAI 400076 INDIA |
| VARUN SHARMA | FLAT NO. 1101, PANCHRATNA CHS, BUILDING NO. 20-D, MHADA COMPLEX, A.S. MARG |

| Claim Name | Address Information |
|---|---|
| VARUN SHARMA | POWAI MUMBAI MH 400076 INDIA |
| VARUN VARSHNEY | 3/F, TREASURE VIEW WING LOK STREET SHEUNG WAN HONG KONG CHINA |
| VARUN VARSHNEY | FLAT D, 21/F, TOWER 3 THE MERTON 8 DAVIS STREET HONG KONG CHINA |
| VARUN VARSHNEY | 3/F, TREASURE VIEW WING LOK STREET SHEUNG WAN HONG KONG |
| VARUN VARSHNEY | ARK TOWERS #1605 1-3-39 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| VARUNA SHAH | C-403, CASA ANSAL APTS. 18, BANNERGHATTA ROAD JP NAGAR BANGALORE 560076 INDIA |
| VAS ASSOCIATES, INC. | ATTN:DONALD N. BARCLAY 1110 65TH STREET BROOKLYN NY 11219 |
| VAS ASSOCIATES, INC. | ATTN:DONALD BARCLAY 1110 65TH STREET BROOKLYN NY 11219 |
| VAS ASSOCIATES, INC. | 1110 65TH STREET BROOKLYN NY 11219 |
| VAS ASSOCIATES, INC. | DONALD BARCLAY 1110 65TH STREET BROOKLYN NY 11219 |
| VAS,RALPH | 630 FRANKLIN DRIVE PERTH AMBOY NJ 08861 |
| VASAK, DANIELLE | 2325 PIEDMONT AVE BERKELEY CA 94704 |
| VASAN KADAMBHI | 3032 EDWARD STEC BLVD EDISON NJ 088377014 |
| VASANDANI,SAMEER | 60 SPRING MEADOW DRIVE #4 WILLIAMSVILLE NY 14221 |
| VASANTA,NEETU | CAREER DEVELOPMENT & PLACEMENT OFFI IIM CALCUTTA DIAMOND HARBOUR ROAD KOLKATA WB 700104 INDIA |
| VASANTHA MEMORIAL TRUST | C-302, TRISTAR SHRISHTI COMPLEX OPP L&T GATE NO 7,SAKI VIHAR ROAD, POWAI MUMBAI MH 400072 INDIA |
| VASANTHA PENUMATSA | 4620 PINE BROOK DRIVE PLANO TX 75024 |
| VASATIS, YANNIS P | FLAT C, LENNOX GARDENS LONDON SW1X0DJ UNITED KINGDOM |
| VASAVADA, VAHAN KARTIK | 303, EVEREST BLDG NEHRU ROAD SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| VASAVADA,SIMPLE NIKHIL | 302, EVEREST BUILDING NEHRU ROAD SANTACRUZ (EAST) MUMBAI 400055 INDIA |
| VASAVADA,VAHAN KARTIK | 303, EVEREST BLDG NEHRU ROAD SANTACRUZ (EAST) MUMBAI MH 400055 INDIA |
| VASCO LEEMANS | 1731 RELEGEM VB 1731 BELGIUM |
| VASCO P G DE SOUSA RIBEIRO | 19 DAVENPORT AVENUE UNIT B GREENWICH CT 06830 |
| VASCO P G DE SOUSA RIBEIRO | 458 WEST 22ND STREET APT. 1 NEW YORK NY 10011 |
| VASCO P G DE SOUSA RIBEIRO | 150 WEST 58TH STREET APT. 10B NEW YORK NY 10019 |
| VASCO, TANIA | 227 CHESTNUT STREET KEARNY NJ 07032 |
| VASCO,ANA | RUA JOSE GALVO N.$1 R/C B QUELUZ PENDAO 274-5082 PORTUGAL |
| VASCONEZ, LAURA | 2469 CENTRAL AVE BALDWIN NY 11510 |
| VASELLI, ALESSANDRO | SECOND FLOOR 45 BELSIZE SQUARE LONDON NW3 4HN UNITED KINGDOM |
| VASELLI,ALESSANDRO | SECOND FLOOR 45 BELSIZE SQUARE LONDON, GT LON NW3 4HN UNITED KINGDOM |
| VASEY, DAVID | 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD EARLSFIELD SW18 4BF UNITED KINGDOM |
| VASEY,DAVID | 11 THE RETREAT EARLSFIELD FURMAGE STREET PUTNEY, GT LON SW18 4DF UNITED KINGDOM |
| VASHEGYI,KRISTOF | 39 FLAT, BOWSPRIT POINT, 167 WESTFERRY R LONDON, GT LON E14 8NT UNITED KINGDOM |
| VASHISHT, ROHIT | 87 WESTGATE DR EDISON NJ 08820 |
| VASHISHT, VISHAL | 700 FIRST STREET APARTMENT 8H HOBOKEN NJ 07030 |
| VASHISHT, VISHAL | DAHIYA LAW OFFICES LLC 325 BROADWAY SUITE 304 NEW YORK NY 10007 |
| VASHISHTA, SUSHIL KUMAR | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR NAVI MUMBAI MH MAHARASHTRA INDIA |
| VASHISHTA,SUSHIL KUMAR | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR MAHARASHTRA NAVI MUMBAI INDIA |
| VASHISHTA,SUSHIL KUMAR | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR NAVI MUMBAI MAHARASHTRA MH INDIA |
| VASHISTHA, ARVIND | FLAT NO 604, BLDG NO A-2/9, NIRMAL C.H.S., GOKULDHAM, GOREGAON-EAST MUMBAI 400063 INDIA |
| VASIENTO, JOHN | 379 WEST STREET NEW YORK NY 10014 |
| VASILEIOS DIMITRAKAS | BOULEVARD DE CONSTANCE 77305 FONTAINEBLEAU CEDEX FRANCE |

| Claim Name | Address Information |
|---|---|
| VASILEIOS DIMITRAKAS | 20, RUE DE LA PAROISSE FONTAINEBLEAU 77 77300 FRANCE |
| VASILEIOU, OLYMPIA | 93 OSWALD BUILDING 374 QUEENSTOWN ROAD BATTERSEA LONDON SW8 4PG UNITED KINGDOM |
| VASILEIOU,OLYMPIA | 93 OSWALD BUILDING 374 QUEENSTOWN ROAD BATTERSEA LONDON, GT LON SW8 4PG UNITED KINGDOM |
| VASILEVSKY, ROMAN | 48 OCEANIC AVENUE STATEN ISLAND NY 10312 |
| VASILIOS GARAS | 82 CULVER ROAD ST ALBANS HERTFORSHIRE AL1 4ED UNITED KINGDOM |
| VASILIY V. ZHULIN | 1700 SPRUCE STREET APARTMENT #12 BERKELEY CA 94709 |
| VASILJ, VEDRANA | 52 WEST 75TH ST. APT. 1 NEW YORK NY 10023 |
| VASIREDDY, SRINATH | 25 PRESTON ROAD PARSIPPANY NJ 07054 |
| VASISTH, ANISH | THE PANORAMIC FLAT 17 152 GROSVENOR ROAD GT LON GT LON WESTMINISTER SW1V 3JL UNITED KINGDOM |
| VASISTH, ANISH | THE PANORAMIC FLAT 17 152 GROSVENOR ROAD WESTMINISTER SW1V 3JL UNITED KINGDOM |
| VASISTH, ANISH | 561 TENTH AVE APT. 15G NEW YORK NY 10036 |
| VASISTH,ANISH | THE PANORAMIC FLAT 17 152 GROSVENOR ROAD WESTMINISTER, GT LON SW1V 3JL UNITED KINGDOM |
| VASJUKOVA, MARINA | 5050 SOUTH LAKE SHORE DRIVE APT 3302 CHICAGO IL 60615 |
| VASNETSOV, SERGEY A. | 30 WEST 61ST STREET APT 24C NEW YORK NY 10023 |
| VASQUEZ,  CARLOS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VASQUEZ, CHRISTY L | 10501 MAHALO WAY GARDEN GROVE CA 92640 |
| VASQUEZ, MARIO ORLANDO | 42 PRINCES SQ G07 ANT LONDON W2 4AD UNITED KINGDOM |
| VASQUEZ, MIRALEE K | 415 MARK DRIVE GERING NE 69341 |
| VASQUEZ, RICARDO A. | 745 LINCOLN PL APT 6A BROOKLYN NY 11216-4245 |
| VASQUEZ, RICHARD | 745 LINCOLN PL APT 6A BROOKLYN NY 11216-4245 |
| VASQUEZ,HUMBERTO | 2214 CORDOZA AVENUE ROWLAND HEIGHTS CA 91748 |
| VASQUEZ,MARIO ORLANDO | 42 PRINCES SQ G07 LONDON, ANT W2 4AD UNITED KINGDOM |
| VASQUEZ,MELVIN | 89-01 209TH STREET QUEENS VILLAGE NY 11427 |
| VASQUEZ,MIRALEE KAY | 415 MARK DRIVE GERING NE 69341 |
| VASQUEZ,VALENTINO Q. | 415 MARK DRIVE GERING NE 69341 |
| VASS, KEITH | 124 ROSE LANE HAVERFORD PA 19041 |
| VASSAK, JAMES J. | PO BOX 211 484 NORTH SALEM RD. NORTH SALEM NY 10560 |
| VASSAR COLLEGE | 124 RAYMOND AVE BOX 12 POUGHKEEPSIE NY 12604 |
| VASSE,GREG | 3110 23RD ST APT 4A ASTORIA NY 11106-4586 |
| VASSELL, ALETHEA | 3940 NW 42ND AVE APT 422 LAUDERDALE LAKES FL 33319 |
| VASSELL, RICK | 24 ST AUGUSTINES ROAD BEDS BEDFORD MK40 2ND UNITED KINGDOM |
| VASSELL, RICKY | CLIFTON HOUSE 7 CHAPEL ROAD LIVENHOE, CULCHESTER, GB UNITED KINGDOM |
| VASSELL,RICK | 24 ST AUGUSTINES ROAD BEDFORD, BEDS MK40 2ND UNITED KINGDOM |
| VASSER III, JAMES | 280 1ST AVE. APT. 7E NEW YORK NY 10009 |
| VASSEUR, GAEL | SHIMOUMA 1-19-16 APARTMENT TOKU N.201 13 SETAGAYA-KU 154-0002 JAPAN |
| VASSEUR,GAEL | SHIMOUMA 1-19-16 APARTMENT TOKU N.201 SETAGAYA-KU 13 154-0002 JAPAN |
| VASSILEV, MIROSLAV | 1 UNIVERSITY PL APT 21D NEW YORK NY 10003-4536 |
| VASSILIOS KOULOVASSILOPOULOS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VAST, CARL | P.O. BOX 1742 HEADSBURG CA 95448 |
| VASTERBOTTENS FOLKBLAD | BOX 3164 UMEA 90304 SWEDEN |
| VASU K | VIRTUSA INDIA P LTD. LIFE STYLE BUILDING 3RD FLOOR, BEFUMPET HYDERABAD AN INDIA |
| VASU K | 673 E. WILLOW STREET ELBURN IL 60119 |
| VASUDEVAMURTHY,BALAJI | 304, PANCH LEELA APTS, NEAR SM SHETTY SCHOOL, CHANDHI VILLE EAST, POWAI MUMBAI TN 400072 INDIA |
| VASUDEVAN, SUDESH | SAGE HALL CORNELL UNIVERSITY ITHACA NY 14853 |

| Claim Name | Address Information |
|---|---|
| VASUDEVAN, AJIT | JEET, NO. 11/163, MAHAVEER NAGAR MARUTHAMALAI ROAD VADAVALLI COIMBATORE TN 641041 INDIA |
| VASUDEVAN, APARNA | 135 MONTGOMERY STREET APT # 3A JERSEY CITY NJ 07302 |
| VASUDEVAN, SUDESH K. | 20 RIVER COURT APARTMENT 2210 JERSEY CITY NJ 07310 |
| VASUDEVAN, VIRAJ K | KALATHIPARAMBIL HOUSE, CHRISTIAN LANE, MADH ISLAND, VERSOVA(VIA), MUMBAI MH 400061 INDIA |
| VASUMATHI VARADAN | 1401 RED HAWK CIR APT L107 FREMONT CA 945384748 |
| VASUNDHARA BHAT | RANADE ROAD DADAR MUMBAI 400028 INDIA |
| VASWANI, GERRI | 25 WEST 13TH STREET APARTMENT #3FN NEW YORK NY 10011 |
| VASWANI, SHILPA | B-801 LAKE CASTLE HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| VATIER & ASSOCIES | 12 RUE D'ASTORG PARIS 75008 FRANCE |
| VATIER & ASSOCIES | 12 RUE D'ASTORG PARIS 75 75008 FRANCE |
| VATS, ASHISH | 149 ESSEX ST APT 4C JERSEY CITY NJ 07302 |
| VATSAL BIKHA | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| VATSALA DATTA | 201, FIORELLO APTS NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI INDIA |
| VATTENFALL TRADING SERVICES GMBH | CHAUSSEESTR. 23 BERLIN 10115 GERMANY |
| VATTENFALL TRADING SERVICES GMBH | ATTN: HOLLACE TOPOL COHEN TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-0700 |
| VATTENFALL TREASURY AB | JAMTLANDSGATAN 99 S-162 87 VALLINGBY SWEDEN |
| VATTENFALL TREASURY AB | MATS FAGERLUND VATTENFALL AB KONCERNFUNKTION JURIDIK JAMTLANDSGATAN 99 VALLINGBY S-162 87 SWEDEN |
| VATTENFALL TREASURY AB | THE LAW DEBENTURE TRUST CORPORATION PLC, PROCESS A PRINCES HOUSE 95 GRESHAM STREET LONDON EC2V 7LY UNITED KINGDOM |
| VATWANI, MAHESH | 280-B, SARDAR NAGAR BEHIND SAI BABA TEMPLE GJ AHMEDABAD 382475 INDIA |
| VATWANI, MAHESH | 280-B, SARDAR NAGAR BEHIND SAI BABA TEMPLE AHMEDABAD GJ 382475 INDIA |
| VAUGHAN LIMITED | UNIT 17, CARNWATH ROAD LONDON SW6 3HR UK |
| VAUGHAN LIMITED | UNIT 17, CARNWATH ROAD LONDON UNITED KINGDOM |
| VAUGHAN LIMITED | UNIT 17, CARNWATH ROAD LONDON SW6 3HR UNITED KINGDOM |
| VAUGHAN LTD | UNIT 17 CARNWATH ROAD INDUSTRIAL ESTATE FULHAM LONDON SW6 3HR UNITED KINGDOM |
| VAUGHAN, ALEXIS | 635   WEST 42TH STREET APT 45B NEW YORK NY 10036 |
| VAUGHAN, NEIL | 1401 EAST 49TH STREET BROOKLYN NY 11234 |
| VAUGHAN, NELSON | ATTN: STEVE HENRIKSEN 6300 TEXAS COMMERCE TWR HOUSTON TX 77002 |
| VAUGHAN, RYAN | 56 PINE ST APT 8D NEW YORK NY 10005 |
| VAUGHAN, TRICIA | 19 LITTLE PARK GARDENS ENFIELD MDDSX MIDDX EN26PG UNITED KINGDOM |
| VAUGHAN, IAIN | 20 THE PARK HEWELL GARAGE TARDEBIGGE WORCS BIRMINGHAM B976QFB UNITED KINGDOM |
| VAUGHAN, TRICIA | 19 LITTLE PARK GARDENS ENFIELD MIDDX, MDDSX EN26PG UNITED KINGDOM |
| VAUGHN CAMPOS | 4 NOVEMBER TRAIL WESTON CT 06883 |
| VAUGHN CAMPOS | 4 NOVEMBER TRL WESTON CT 06883-1539 |
| VAUGHN CONSULTING SERVICES | 2060 RICHTON DR WHEATON IL 60187 |
| VAUGHN, ANNE M | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAUGHN, ERIC | 16 EAST 18TH STREET APT 3 NEW YORK NY 10003 |
| VAUGHN, MICHAEL W | 85 CHAMBERS STREET APT 4F NEW YORK NY 10007 |
| VAUGHN, ROBERT | BOX 464 TAVERNIER FL 33070 |
| VAUGHN, RYAN | P.O. BOX 464 TAVERNIER FL 33070 |
| VAUGHN, KEISHA | 1 VETERANS WAY EDGEWATER NJ 07020 |
| VAUGHN, NASHADRIAN | 12906 BRANT ROCK DR #52 HOUSTON TX 77082 |
| VAUGHN, RYAN E | 6300 ROUNDROCK TRAIL #2903 PLANO TX 75023 |
| VAUGHNER, TARITA G | 6611 E. HAMPTON DRIVE INDIANAPOLIS IN 46226 |
| VAUGHT, JOHN E | 31 HOLLY LANE DARIEN CT 06820 |
| VAULT.COM INC. | 75 VARICK STREET 8TH NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| VAULT.COM INC. | 1 HUDSON ST FL 8 NEW YORK NY 100133874 |
| VAULT.COM LTD | 101 TURNHILL STREET 4TH FLOOR LONDON EC1M 5QP UK |
| VAULT.COM LTD | 101 TURNHILL STREET 4TH FLOOR LONDON EC1M 5QP UNITED KINGDOM |
| VAULTUS MOBILE TECHNOLOGIES | 263 SUMMER STREET BOSTON MS 02210 |
| VAUTRAIN, LYNN | 5945 RIVER BEND DRIVE FORT WORTH TX 76132 |
| VAVASSORI, DANIELA | VIA TAVAZZANO 14 MILAN MI 20155 ITALY |
| VAY MEN LY | 2 MARPLE GROVE STRETFORD MANCHESTER M32 0BD UNITED KINGDOM |
| VAYA MEDIA CORP | 244 MADISON AVENUE #739 NEW YORK NY 10016 |
| VAYA MEDIA CORP | 244 MADISON AVENUE #739 NEW YORK NY 10016-2817 |
| VAYNSHTEYN, ILYA | 410 W 53RD ST APT 105 NEW YORK NY 100195629 |
| VAYNSHTEYN, ILYA | 410 W. 53RD STREET APT. 105 NEW YORK NY 10019 |
| VAYSBURD, STANISLAV | 1229 AVENUE Y APT. 3J BROOKLYN NY 11235 |
| VAYUSPHERE, INC | 2685 MARINE WAY SUITE 1305 MOUNTAINVIEW CA 94043 |
| VAYUSPHERE, INC. | 1240 VILLA STREET MOUNTAIN VIEW CA 94041-1126 |
| VAYUSPHERE, INC. | 2685 MARINE WAY STE 1305 MOUNTAIN VIEW CA 94043-1119 |
| VAZ, CHERYL | 2/9 MANALI CHS, SUDAMWADI, NR SWAMI VIVEKANAND SCHOOL, DOMBIVILI (E) DOMBIVLI(E) 421201 INDIA |
| VAZ, OLIVER ALLAN | #05-432, BLK 361 WOODLANDS AVE 5 SINGAPORE 730361 SINGAPORE |
| VAZ, RYNETTE | 301, PINNACLE D'ELEGANCE BANDRA FAIR HAVEN C.H.S. LTD 29TH ROAD, BANDRA MH MUMBAI 400050 INDIA |
| VAZ,MICHELLE | 12, SATSANG CO-OPERATIVE HOUSING SOCIETY PLOT NO. 32, SECTOR 9A, VASHI NAVI MUMBAI MH 400703 INDIA |
| VAZ,RYNETTE | 301, PINNACLE D'ELEGANCE BANDRA FAIR HAVEN C.H.S. LTD 29TH ROAD, BANDRA MUMBAI MH 400050 INDIA |
| VAZE, VIKRANT | 550 MEMORIAL DRIVE APT 12A-I CAMBRIDGE MA 02139 |
| VAZE,VIKRANT | 88 COLUMBIA STREET APT. #1 CAMBRIDGE MA 02139 |
| VAZIRANI, NITIN | 85 TICES LANE BLDG 6, APT # 66 EAST BRUNSWICK NJ 08816 |
| VAZNONIENE,INGA | 8556 EAST MINERAL CIRCLE CENTENNIAL CO 80112 |
| VAZQUEZ ELVIS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VAZQUEZ ELVIS | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| VAZQUEZ ELVIS | ONE POLICE PLAZA NEW YORK NY 10038 |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VAZQUEZ MUNOZ,RODRIGO | 10 BRUNSWICK COURT REGENCY STREET LONDON, GT LON SW1P 4AE UNITED KINGDOM |
| VAZQUEZ, DIANA | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VAZQUEZ, GILBERTO | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VAZQUEZ, JR. JUAN | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VAZQUEZ, MARIA VICTORIA | 71 HARBOURVIEW PLACE STRATFORD CT 06615 |
| VAZQUEZ, MIGUEL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VAZQUEZ, RAPHAEL | 48 LINCOLN STREET FARMINGDALE NY 11735-6417 |
| VAZQUEZ, RUBEN | 11043 HOFFER STREET HOUSTON TX 77089 |
| VAZQUEZ,ALFRED G. | 171 ROSEMONT DRIVE SAN ANTONIO TX 78228 |
| VBA MANAGEMENT SERVICES, INC. | 4490 COX ROAD GLEN ALLEN VA 23060 |
| VBB VEREINIGUNG F. BANKENBERUFSBILDUNG E | POSTFACH 70 11 52 FRANKFURT AM MAIN 60561 GERMANY |
| VBRICK | 12 BEAUMONT ROAD WALLINGFORD CT 06492 |
| VBRICK SYSTEMS,INC* | 12 BEAUMOUNT ROAD WALLINGFORD CT 06492 |
| VC I TOTAL ACCOUNT - GLOBAL EQUITY | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| MASTER | ATTN: STEPHEN DRISCOLL/MIDDLE OFFICE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VC PARTNER, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VC WORLD LTD | GRAY'S INN HOUSE 127 CLERKENWELL ROAD LONDON EC1R 5DB UK |
| VC WORLD LTD | GRAY'S INN HOUSE 127 CLERKENWELL ROAD LONDON EC1R 5DB UNITED KINGDOM |
| VCA | ATTN:DAVE BERLIN 370 SEVENTH AVENUE, SUITE 550 NEW YORK NY 10001 |
| VCF INC | 1313 N RITCHIE CT CHICAGO IL 60610 |
| VCLD OF TCI, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| VDA | 5 REGENT ST LIVINGSTON NJ 07039-1617 |
| VDC TRADING LTD | VDC HOUSE 4, BRANDON ROAD LONDON N7 9AA UK |
| VDC TRADING LTD | VDC HOUSE 4, BRANDON ROAD LONDON N7 9AA UNITED KINGDOM |
| VDF OTOMOTIV SERVIS VE TICARET A.S. | POLARIS PLAZA AHI EVRAN CAD. NO:1 KAT:3 MASLAK ISTANBUL TURKEY |
| VDF OTOMOTIV SERVIS VE TICARET A. Z. | POLARIS PLAZA AHI EVRAN CAD. NO:1 KAT:3 MASLAK ISTANBUL TURKEY |
| VDL ERSTE PORTFOLIO GMBH | ESCHENHEIMER ANGLAGE 1 GERMANY |
| VDS SCHADENVERHEUTUNG | AMSTERDAMER STR. 172-174 KOELN 50735 GERMANY |
| VEBA PARTNERSHIP N LP | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| VEBA PARTNERSHIP N LP | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VECA ELECTRIC & COMMUNICATIONS | 5614 7TH AVENUE SOUTH SEATTLE WA 98108-2644 |
| VECAUGARS, ERIK | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VECCHI,MELISSA LOUISE | 9098 TIMBERGLEN DRIVE IMPERIAL PA 15126 |
| VECCHIARELLI IVANO | EINSIEDLERSTRASSE 154 HORGEN 8810 SWITZERLAND |
| VECCHIO, LAURA M. | 280 PARK AVE SOUTH 12M NEW YORK NY 10010 |
| VECCHIONE, PAULA | 133 OXNARD AVE OXNARD CA 93035 |
| VECTOR SEARCH ASSOCIATES INC | 65 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| VED, RACHNA | 193/5,VARSHA BLDG,GUJARAT SOCIETY, SION WEST GHATKOPAR (E) MUMBAI 400022 INDIA |
| VED,ADITI | C-601, ADARSH GALAXY, ADARSH VIHAR COMPLEX, OFF MARVE ROAD, MALAD - WEST, MALAD (W) MUMBAI 400064 INDIA |
| VEDAK, RASHMI SAMEER | 149-B, JEEVDANI DARSHAN, OPP SAMBHAJI HALL,ARUNODAYA NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| VEDAK, SWATI RAHUL | 6B SHIVKRUPA KULUWADI ROAD BORIVALI(E) MH MUMBAI 400103 INDIA |
| VEDAK,RASHMI SAMEER | 149-B, JEEVDANI DARSHAN, OPP SAMBHAJI HALL,ARUNODAYA NAGAR MULUND EAST MUMBAI MH 400081 INDIA |
| VEDAK,SWATI RAHUL | 6B SHIVKRUPA KULUWADI ROAD BORIVALI(E) MUMBAI MH 400103 INDIA |
| VEDANT,NISHANT | D-24,KAKAD ESTATE,RAJAWADI ROAD, GHATKOPAR(EAST) MUMBAI MH 400077 INDIA |
| VEDANTA BAGCHI | B-107, LAKESIDE, RAHEJA VIHAR 400072 INDIA |
| VEDANTA BAGCHI | B-107, LAKESIDE, RAHEJA VIHAR POWAI 400072 INDIA |
| VEDANTA CULTURAL FOUNDATION USA INC | 500 CROSSFIELDS LANE SOMERSET NJ 08873 |
| VEDARAJ, CHRISTOPHER | DUPLICATE- SEE V# 0000049147 219 CANTERBURY DRIVE AURORA OH 44202 |
| VEDARAJ,CHRISTOPHER | 7 ALLEGHENY LN BORDENTOWN NJ 085054445 |
| VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 1633 BROADWAY 47TH FLOOR NEW YORK NY 10019 |
| VEDDER PRICE KAUFMAN & KAMMHOLZ PC | 222 NORTH LA SALLE ST CHICAGO IL 60601-1003 |
| VEDDER, KEVIN | 700 COOLIDGE STREET WESTFIELD NJ 07090 |
| VEDDER,HIDDE | DWARS SPINHUISSTEEG AMSTERDAM, 0363 1012 CH NETHERLANDS |
| VEDERE NOMINEES PTY LTD | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| VEDERNIKOVA, ELENA | 3/3 PIVCHENKOVA APT 16 MOSCOW 121108 RUSSIAN FEDERATION |
| VEDHARA,SONIA | 22 TITHE BARN DRIVE BRAY MAIDENHEAD BERKS SL6 2DG UNITED KINGDOM |
| VEDIOR CAREER | SHINAGAWA INTERCITY A 2-15-1 KONAN MINATO-KU 108-6030 JAPAN |
| VEDIOR CAREER | SHINAGAWA INTERCITY A 2-15-1 KONAN MINATO-KU 13 108-6030 JAPAN |

| Claim Name | Address Information |
|---|---|
| VEDIOR HOLDING US, INC. | 60 HARVARD MILL SQUARE WAKEFIELD MA 01880-3208 |
| VEDIOR HOLDING US, INC. | P.O. BOX 4729 BOSTON MA 02212-4729 |
| VEDOVOTTO, ROBERTO | VIA OSPEDALE CIVILE 20 PD PADOVA 35100 ITALY |
| VEDOVOTTO,ROBERTO | VIA OSPEDALE CIVILE 20 PADOVA PD 35100 ITALY |
| VEDRA,DANIEL JAMES | 3000 HOOKER ST DENVER CO 802113724 |
| VEDRA,JOHN K | 3041 MASTERS POINT DRIVE CASTLE ROCK CO 80104 |
| VEDRANA VASILJ | 52 WEST 75TH ST. APT. 1 NEW YORK NY 10023 |
| VEE,LYNN M. | 12089 ALDER ST COON RAPIDS MN 55448 |
| VEE-EN CHAN | 303 WEST 19TH STREET APARTMENT 43 NEW YORK NY 10011 |
| VEECH, JOHN V. | 1464 WEST FRONT STREET LINCROFT NJ 07738 |
| VEENA IYER | 3, LAAVANYA,  R B MEHTA MARG 60 FEET ROAD GHATKOPAR (E) MUMBAI 400077 INDIA |
| VEENA KULKARNI | 6B LANDMARK SENAPATI BAPAT MARG MAHIM MUMBAI MH 400016 INDIA |
| VEENA KULKARNI | #140, 13TH MAIN 2ND CROSS BANGALORE KR 560068 INDIA |
| VEENA PAKKIASAMY | 410 MIDCOURT WEST APARTMENT 125 NEW YORK NY 10019 |
| VEENA PAKKIASAMY | 410 MIDCOURT WEST APARTMENT 430 NEW YORK NY 10019 |
| VEENA PAKKIASAMY | 2400 WEST EL CAMINO REAL APARTMENT 312 MOUNTAIN VIEW CA 94040 |
| VEENSTRA,JOEL W | 7719 S JACKSON CIR CENTENNIAL CO 80122 |
| VEENSTRA,KRISTI ANNE | 15715 WINSTON AVENUE URBANDALE IA 50323 |
| VEER INC | 36854 TREASURY CENTER CHICAGO IL 60694-6800 |
| VEERAYATAN UK | AU GROUP LANLGEY PALCE, 99 LANGLEY ROAD WATFORD WD17 4AU UK |
| VEERAYATAN UK | AU GROUP LANLGEY PALCE, 99 LANGLEY ROAD WATFORD, HERTS WD17 4AU UNITED KINGDOM |
| VEERESH PATIL | 148/16, VIJAYNAGAR, CHARANTIMATH RESIDENCE, VIJAYNAGAR HUBLI HUBLI KR 32 INDIA |
| VEEVERS CARTER FLOWERS LTD | UNITS B3 & B4 GALLEYWALL TRADING ESTATE, GALLEYWALL ROAD LONDON SE16 3PB UNITED KINGDOM |
| VEGA ELECTRIC & HARDWARE | SHOP NO 5 VEGA SHOPPING CENTRE HIRANANDANI ESTATE GODHBUNDER ROAD THANE WEST MH 400607 INDIA |
| VEGA GLOBAL FUND LIMITED | DELOITTE & TOUCHE HOUSE C/O INVESTORS FUND SERVICES (IRELAND) LTD EARLSFORT TER DUBLIN 2 IRELAND |
| VEGA GLOBAL FUND LIMITED | MR. RAVI MEHRA C/O VECTOR INVESTMENT ADVISORS, S.L. PLAZA MANUEL GOMEZ MARENO 2 EDIFICO ALFREDO MAHOU, 23RD FLOOR MADRID 28020 SPAIN |
| VEGA GLOBAL FUND LIMITED | MR. ROBERT SLUTZ C/O VECTOR INVESTMENT ADVISORS, S.L. PLAZA MANUEL GOMEZ MARENO 2 EDIFICO ALFREDO MAHOU, 23RD FLOOR MADRID 28020 SPAIN |
| VEGA MURDEN | FLAT 8 CRAGIE HOUSE BALALLAUA ROAD LONDON SE1 5PR UNITED KINGDOM |
| VEGA MURDEN | FLAT 8 CRAGIE HOUSE BALACLAVA ROAD LONDON SE1 5PR UNITED KINGDOM |
| VEGA RELATIVE VALUE FUND | VEGA RELATIVE VALUE FUND LTD C/O INVESTORS FUND SERVICES (IRELAND) LTD DELOITTE & TOUCHE HOUSE 29 EARLSFORT TER DUBLIN 2 IRELAND |
| VEGA RELATIVE VALUE FUND | PROCESS SERVERS LIMITED 4 MARYLEBONE HIGH STREET LONDON W1U 4NQ UK |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD DELOITTE & TOUCHE HOUSE 29 EARLSFORT TER DUBLIN 2 IRELAND |
| VEGA SELECT OPPORTUNITIES FUND LIMITED | PROCESS SERVERS LIMITED 4 MARYLEBONE HIGH STREET LONDON W1U 4NQ UK |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD DELOITTE & TOUCHE HOUSE 29 EARLSFORT TER DUBLIN 2 IRELAND |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | PROCESS SERVERS LIMITED 4 MARYLEBONE HIGH STREET LONDON W1U 4NQ UK |
| VEGA, ANTONIO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VEGA, GEORGE A | 516 MUSEUM DRIVE CHARLOTTE NC 28207 |
| VEGA, JOSE | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| VEGA, KRISTINA E. | 2130 FIRST AVENUE APARTMENT 802 NEW YORK NY 10029 |
| VEGA, NIGUEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VEGA, OLGA | 54-64 RUTGERS STREET APT 7B NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| VEGA, ROBINSON | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VEGA, ROSELYNN | 1308 BEDLINGTON DRIVE CHARLOTTE NC 28269 |
| VEGA/MODUS FUND LIMITED | ATTN:LAURA O'DOHERTY C/- INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D, IVEAGH COURT HARCOURT RD DUBLIN 2 IRELAND |
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O #APPOS DOHERTY C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D, IVEAGH COURT HARCOURT RD DUBLIN 2 IRELAND |
| VEGA/VEGA SELECT LIQUIDITY FUND | ATTN:LAURA O'DOHERTY C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D, IVEAGH COURT HARCOURT RD DUBLIN 2 IRELAND |
| VEGAN OUTREACH | PO 30865 TUCSON AZ 85750 |
| VEGARAJ, CHRISTOPHER | 219 CANTERBURY DRIVE AURORA OH 44202 |
| VEGAS, JOSE | PAID DETAIL UNIT ONE POLICE PLAZA ATTN: NADINE POPE NEW YORK NY 10007 |
| VEGAS, LIZ | 527 E. 78TH ST. APT. 5G NEW YORK NY 10075 |
| VEGELER LAW OFFICE, LLC | NATIONAL CITY CENTER 110 WEST BERRY STREET SUITE 1200 FT WAYNE IN 46802 |
| VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95123-2362 |
| VEGIRAJU, RAJU | 32 BEECHER LANE ROCKY HILL CT 06067 |
| VEILLEUX, MICHELLE C | RUE DAUTZENBERG 33 BRUSSELS 1050 BELGIUM |
| VEIRANO AND ADVOGADOS ASSOCIADOS | AV PRESIDENTE WILSON 231 23 ANDAR RIO DE JANEIRO 20030021 BRAZIL |
| VEIT, CAROL | 431 CONTELYOU AVE STATEN ISLAND NY 10312 |
| VEIT,JOSHUA | 8740 CORNWALL DR BOISE ID 83704 |
| VEJENDLA, VINOD | BLOCK 638A #02-435, PUNGGOL DRIVE PUNGGOL 821638 SINGAPORE |
| VEJMELKA AND WUNSCH | ITALSKA 27 PRAGUE 2 CZ12000 CZECH REPUBLIC |
| VEKARIA, GUNSHAM | 11 TADWORTH ROAD NEASDEN NW2 7UB UNITED KINGDOM |
| VEKARIA, PREMILA | 202 BELVEDERE HEIGHTS 199 LISSON GROVE LONDON NW8 8HZ UNITED KINGDOM |
| VEKARIA,GUNSHAM | 11 TADWORTH ROAD NEASDEN, GT LON NW2 7UB UNITED KINGDOM |
| VEKARIA,PREMILA | 202 BELVEDERE HEIGHTS 199 LISSON GROVE LONDON, GT LON NW8 8HZ UNITED KINGDOM |
| VEKSLER, IRINA | 4 PETER COOPER ROAD APT # 12 B NEW YORK NY 10010 |
| VELA,DEBRA L | 3117 CORAL AVE #B COSTA MESA CA 92626 |
| VELA,MARK A. | 2234 S. CEDAR ST SANTA ANA CA 92707 |
| VELAKACHARLA, ADITI | SUITE 565, TOWER 11, HONG KONG PARKVIEW, 88 TAI TAM RESERVOIR ROAD, HONG KONG HONG KONG |
| VELAKACHARLA,ADITI | SUITE 565, TOWER 11, HONG KONG PARKVIEW, 88 TAI TAM RESERVOIR ROAD, HONG KONG, H HONG KONG |
| VELASCO RUVALCABA, OCTAVIO | MARGARITA SEVILLA DE VELASCO & OTHER EFRAN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA JAL 4410 MEXICO |
| VELASCO,ZOILA E. | 3400 AVENUE OF THE ARTS APT. A212 COSTA MESA CA 92626 |
| VELASQUEZ, SANDRA | 9 CARRIAGE DRIVE MOUNTVILLE PA 17554 |
| VELASQUEZ,ALEXANDER | 10941 ANGEL WING DR. TAMARAC FL 33321 |
| VELASQUEZ,DANIEL | 1523 39TH STREET NORTH BERGEN NJ 07047 |
| VELASQUEZ,DANTE | 5036 E ALMOND AVE APT 4 ORANGE CA 928694239 |
| VELASQUEZ,JODIE ANN | 17071 E 107TH AVE COMMERCE CITY CO 80022 |
| VELASQUEZ,JORGE A | 109 XIMENO AVE #B LONG BEACH CA 90803 |
| VELASQUEZ-CASADO,SILVIA | 23 DIX STREET UNIT #2 WORCESTER MA 01609 |
| VELAYUDHAM, SARAVANAKUMAR | 30 NEWPORT PARKWAY 2304 JERSEY CITY NJ 07310 |
| VELAZQUEZ, ANTHONY C | 30 PUBLIC ROAD HAUPPAUGE NY 11788-4912 |
| VELAZQUEZ, FLOR I | 830 WINDSTREAM DRIVE APT# G CORONA CA 92880 |
| VELAZQUEZ, JOSE A. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VELAZQUEZ,ELIZABETH | 24519 S. NEPTUNE AVE CARSON CA 90745 |
| VELAZQUEZ,ESTHER | 1181 DRAYTON AVE TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ,FLOR I | 830 WINDSTREAM DR APT G CORONA CA 928806766 |
| VELAZQUEZ,KARINA E. | 1118 COUNTRY CLUB LANE CORONA CA 92880 |
| VELDA TAYLOR-CHAN | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| VELDA TAYLOR-CHAN | 31B MARSFIELD GARDENS LONDON NW3 5SD UNITED KINGDOM |
| VELDANDA,SHARATH | 34755 TUXEDO COMMON FREMONT CA 94555 |
| VELDKAMP'S INTERIOR | 9501 W. COLFAX AVE LAKEWOOD CO 80215 |
| VELEANU,VERONICA SIMONA | FLAT 100 ABBOTTS WHARF 93 STAINSBY ROAD LIMEHOUSE LONDON, GT LON E14 6JN UNITED KINGDOM |
| VELEBA, MILAN | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING E1W 3SE UNITED KINGDOM |
| VELEBA,MILAN | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING, GT LON E1W 3SE UNITED KINGDOM |
| VELEK, EARL | 16402 W LEIN CT HAYWARD WI 54843 |
| VELETANGA, JUAN | 967 1ST AVENUE FRANKLIN SQUARE NY 11010 |
| VELETANLIC, HASAN | 101 NORTH CIRCULAR ROAD PALMERS GREEN LONDON N13 5EH UNITED KINGDOM |
| VELETANLIC,HASAN | 101 NORTH CIRCULAR ROAD PALMERS GREEN LONDON, GT LON N13 5EH UNITED KINGDOM |
| VELEZ, ALEJANDRO | 2728 CHANNING WAY BERKELEY CA 94704-2420 |
| VELEZ, DAVID | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VELEZ, EDWIN | 627 DELAFIELD AVE STATEN ISLAND NY 10310 |
| VELEZ, FERNANDO | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VELEZ, FRANCISCO | 97 ELLWOOD STREET APT. 2J NEW YORK NY 10040 |
| VELEZ, HECTOR | 316 WEST 78TH STREET APT 5 NEW YORK NY 10024 |
| VELEZ, HUGO REINALDO C | ESTRADA DA TORRE LT14, 1.° CARCAVELOS 277-5687 PORTUGAL |
| VELEZ, LISA I | 6550 THOMAS STREET HOLLYWOOD FL 33024 |
| VELEZ, PABLO | FLAT 4 51 REDCLIFFE SQUARE LONDON SW10 9HG UNITED KINGDOM |
| VELEZ, RAFAEL | 1540 PELHAM PKWAY SOUTH APT 1F BRONX NY 10461 |
| VELEZ, VICTORIA | 11505 SW 96 TERRACE MIAMI FL 33176 |
| VELEZ,HUGO REINALDO CARVALHO | ESTRADA DA TORRE LT14, 1.$ CARCAVELOS 277-5687 PORTUGAL |
| VELEZ,NANCY | 110 BONAVENTURE BLVD APT 309 WESTON FL 333261495 |
| VELEZ,PABLO | FLAT 4 51 REDCLIFFE SQUARE LONDON, GT LON SW10 9HG UNITED KINGDOM |
| VELEZ,VICTORIA | 109 CENTRE AVENUE SECAUCUS NJ 07094 |
| VELHANKAR,CHETAN | B-702, BLUE OASIS-I, OFF LINK ROAD, MAHAVIR NAGAR, KANDIVLI(W), LINK ROAD MUMBAI MH 400067 INDIA |
| VELIKOV,DIMITAR | 2 FILIP TOTIO STREET VELIKO TARNOVO, N/A 5000 BULGARIA |
| VELINA IVANOVA | 77 BLEEKER STREET APT. 1010 NEW YORK NY 10012 |
| VELINA IVANOVA | 77 BLEEKER ST AP 1010 NEW YORK NY 100121551 |
| VELINA IVANOVA | 3829 SPRUELL DRIVE KENSINGTON MD 20895 |
| VELING, MAYURESH | SWAMI SAMARTH NAGAR 404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. 1 ANDHERI (W) MH MUMBAI 400053 INDIA |
| VELING,MAYURESH | SWAMI SAMARTH NAGAR 404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. ANDHERI (W) MUMBAI MH 400053 INDIA |
| VELISETTY,SWATHI | 1003-4, SHIVALIK THANKUR COMPLEX KANDIVILI (E), MUMBAI MUMBAI MH 400101 INDIA |
| VELIZ JR.,RUBEN | 2222 HALLADAY STREET SANTA ANA CA 92707 |
| VELLA SULTANA,FRIDA | 23 OLD SHOREHAM ROAD HOVE, E.SUSX BN3 6NR UNITED KINGDOM |
| VELLA, CLAUDE | 12 STANLEY CLOSE SURREY COULSDON CR5 2LN UNITED KINGDOM |
| VELLA, PETER P | 34 CARLTON AVE HO HO KUS NJ 07423-1417 |
| VELLA,CLAUDE | 214 KINGSTON ROAD EWELL EPSOM, SURREY KT190SQ UNITED KINGDOM |
| VELLALA, ANIL KIRAN | 14 SPENCER ST. SOMERSET NJ 08873 |
| VELLORE SOUNDER, RAJAN KRISHNA P | 201 ST. PAULS AVENUE APT. 6R JERSEY CITY NJ 07306 |
| VELLORE, PRABHAKAR | 21 LOCKWOOD DR PRINCETON NJ 08540 |
| VELLUCCI, BRIDGET | 1653 PILIGRIM AVE. BRONX NY 10461 |

| Claim Name | Address Information |
|------------|---------------------|
| VELLUCCI, MICHAEL | 254 SUNSET DR RICHBORO PA 18954 |
| VELMA FRENCH TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| VELOCITA WIRELESS | PO BOX 828930 PHILADELPHIA PA 19182-8930 |
| VELOCITA WIRELESS | P.O. BOX 828944 PHILADELPHIA PA 19182-8944 |
| VELOCITEACH, LLC | 1201 ROBERTS BOULEVARD, NW SUITE 225 KENNESAW GA 30144 |
| VELOCITY EXPRESS INC. | 2500 WESTFIELD DR ELGIN IL 601247836 |
| VELOS, NEILS H. | PAID DETIAL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VELOZA, DANIEL | 1174 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| VELTLINER KELLER AG | SCHLUESSELGASSE 8 ZURICH 8022 SWITZERLAND |
| VELTRI, FRANCESCA A | 19 UNIVERSITY AVENUE YONKERS NY 10704 |
| VELUCHURI,MANOJ KUMAR | FLAT:504,BUILDING #6 MHADA DELUXE COMPLEX,POWAI LAKE HEIGHTS RAMBAUG MUMBAI MH 400076 INDIA |
| VELUPPILLAI, SINTHUJAN | 112 BRIDLE ROAD SHIRLEY SURREY LONDON CR0 8HG UNITED KINGDOM |
| VELUPPILLAI,SINTHUJAN | 112 BRIDLE ROAD SHIRLEY LONDON, SURREY CR0 8HG UNITED KINGDOM |
| VEMPARALA, VENKATA S | 3 VALLEYWOOD DRIVE SOMERSET NJ 08873 |
| VENA, STEPHEN P. | 19 FALMOUTH ROAD CHATHAM NJ 07928 |
| VENABLE LLP | ATTN: CAROLLYNN H.G. CALLARI, GREGORY A. CROSS, EDWARD A. SMITH COUNSEL TO DANSKE BANK A/S, LONDON BRANCH ROCKEFELLER CENTER, 25TH FLOOR 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VENABLE LLP | 1800 MERCANTILE BANK & TRUST BUILDING 2 HOPKINS PLAZA BALTIMORE MD 21201 |
| VENABLE LLP | P.O. BOX 630798 BALTIMORE MD 21263-0798 |
| VENANTIUS AB | JACOBSONGATAN 6 P.O. BOX 16184 STOCKHOLM S-103 24 SWEDEN |
| VENANTIUS AB | RIKSGALDSKONTORET NORRLANDSGATA 15, ATTN: THE GUARANTEE DEPARTMENT STOCKHOLM S-103 74 SWEDEN |
| VENANTIUS AB | SWEDISH TRADE COUNCIL, PROCESS AGENT 73 WELBECK STREET LONDON WIM 8AN UNITED KINGDOM |
| VENATOR ASSOCIATES | CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9HT UK |
| VENATOR ASSOCIATES | CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9HT UNITED KINGDOM |
| VENCOM LIMITED | STUREPLAN 15,3 TR STOCKHOLM S10365 SWEDEN |
| VENCUSS, JANIS L | 113 PASHLEY ROAD SCOTIA NY 12302 |
| VENDING4YOU | 50 MONTAGUE CLOSE WOKINGHAM, BERKS RG40 5PH UNITED KINGDOM |
| VENDITTI, MICHAEL | 3003 MEMORIAL COURT #1341 HOUSTON TX 77007 |
| VENDLINK LLC | 190 HOMESTEAD AVENUE AVENEL NJ 07001 |
| VENDLINK LLC | 200 THOMS ROAD PHOENIXVILLE PA 19460 |
| VENDOME, FRANK | 26 WEBSTER STREET VALLEY STREAM NY 11580 |
| VENDRITE VENDING CORP | 150-20 14TH AVE WHITESTONE NY 11357 |
| VENE, MARY A | 147 MARBLE STREET STATEN ISLAND NY 10314-2141 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103 |
| VENEMA,KRISTIN E. | 307 FREDERICK STREET APTARTMENT 5 SAN FRANCISCO CA 94117 |
| VENER, BARRY | 28 WEST 88TH STREET APT 2B NEW YORK NY 10024 |
| VENETIAN RESORT HOTEL | 3355 LAS VEGAS BLVD SOUTH ATTN: ACCOUNTS RECEIVABLE LAS VEGAS NV 89109 |
| VENETOULIAS ACHILLES | 35 EAST 85TH STREET APT 6B NEW YORK NY 10028 |
| VENETSKY, BARI S | 249 ALBOURNE AVE STATEN ISLAND NY 10309 |
| VENEZIA, JOHN M | 807 PEQUOT AVENUE APT 14E SOUTHPORT CT 06890-1417 |
| VENEZIA, PAT A | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| VENEZIA,DIANNE P. | 2641 E 21 STREET BROOKLYN NY 11235 |
| VENG, YUCHU | 57-21 255TH STREET LITTLE NECK NY 11362 |
| VENGALDAS, VENKATESH | F1-302, MORAZ RESIDENCY PALM BEACH ROAD SECTOR-16, SANPADA NAVI MUMBAI NAVI |

| Claim Name | Address Information |
|---|---|
| VENGALDAS, VENKATESH | MUMBAI 400705 INDIA |
| VENGURLEKAR,NILESH | C/17, 4TH FLOOR,'SHRI RIDDHI SIDDHI CO-O DINDAYAL RD., ANAND NAGAR, NEAR DOMBIVIL SAHAKARI BANK, DOMBIVILI DOMBIVILI (W) MH 421202 INDIA |
| VENI PARTNERS LLP | 78 PALL MALL LONDON SW1Y 5ES UK |
| VENI PARTNERS LLP | 4 BROADGATE 2ND FLOOR LONDON EC2M 2QY UNITED KINGDOM |
| VENI PARTNERS LLP | 78 PALL MALL LONDON SW1Y 5ES UNITED KINGDOM |
| VENKAT SHYAM SUNDER VAJJHALA | 63 GEORGE ST AVENEL NJ 070071733 |
| VENKAT SHYAM SUNDER VAJJHALA | 104 MICHAEL CT WOODBRIDGE NJ 07095 |
| VENKAT SHYAM SUNDER VAJJHALA | 220 N MATHILDA AVENUE APT # 49 SUNNYVALE CA 94086 |
| VENKAT SUBRAMANI | 280 MARIN BLVD APT 8B JERSEY CITY NJ 073023686 |
| VENKAT SWAMI, NATHAN | 3 RHU CROSS #07-04 COSTA RHU (ANCILLA) SINGAPORE 437433 SINGAPORE |
| VENKAT,SAVITHA | A 103, SITA KUTIR , VEENA NAGAR PHS II MULUND ( W), MULUND (W) MUMBAI 400080 INDIA |
| VENKATA RAMBABU GOTUR | 3829 CRANBERRY LN SHRUB OAK NY 10588-1046 |
| VENKATA SATYA MURTHY | FLAT NO. 401, TULSIDHAM BUILDING NO. 16 GHODBUNDER THANE (W) MH INDIA |
| VENKATA VOONA | 29 CORTLAND DRIVE EAST BRUSNWICK NJ 08816 |
| VENKATA, RAMASWAMY | 9 BROOKSHIRE DRIVE ROBBINSVILLE NJ 08691 |
| VENKATACHALAM,NITHYA | 2 GOLD STREET APT. 802 NEW YORK NY 10038 |
| VENKATACHARI, BADRINATH | 1500 CHICAGO AVE APT 723 EVANSTON IL 60201-4437 |
| VENKATACHARI, DIVYA | 1 RIVER CT APT 2910 JERSEY CITY NJ 073102012 |
| VENKATARAMAKRISHNA KAMMA | FLAT#501, K BLOCK YASH PARADISE, SECTOR-8 AIROLI MUMBAI INDIA |
| VENKATARAMAKRISHNA KAMMA | FLAT-C206 SIDDHIVINAYAK PARK, SECTOR-8A AIROLI MUMBAI MH INDIA |
| VENKATARAMAKRISHNA KAMMA | FLAT-103 NEW VISHAL HOUSING SOCIETY, SECTOR-7 AIROLI NAVI MUMBAI MH INDIA |
| VENKATARAMAKRISHNA KAMMA | FLAT-103 NEW VISHAL HOUSING SOCIETY, SECTOR-7 AIROLI NAVI MUMBAI MH 400408 INDIA |
| VENKATARAMAN, SHRIKRISHNA | 1200 GRAND STREET, UPPER GRAND APT #426 HOBOKEN NJ 07030 |
| VENKATARAMAN,AARTI | DATTAR COLONY 3/42, JASWANDI CHS, DATTAR COLONY BHANDUP (EAST) MUMBAI MH 400042 INDIA |
| VENKATARAMAN,VIJAY SHANKAR | BUNGALOW NO. 12, GRACE DIEU CHSL, HIGH STREET, HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| VENKATARAMANI,MANJULA | 280 RECTOR PL APT 7G NEW YORK NY 10280-1140 |
| VENKATASUBBU,RAJESH | 5719 ELWOOD ST APT 7 PITTSBURGH PA 152322575 |
| VENKATASUBRAMANIUM, GIRIDHAR | 312 UTA BLVD ARLINGTON TX 76010 |
| VENKATAVASU BOKKA | 73 G WOODBRIDGE TERRACE WOODBRIDGE NJ 07095 |
| VENKATAYA,SHRINIVAS | ST. JOHN CLUB NEAR AFGAN CHURCH BIRDWOOD HOSTEL, COLABA MUMBAI MH 400005 INDIA |
| VENKATESAN RAMESH | CHRIST'S COLLEGE CAMBRIDGE CB2 3BU UNITED KINGDOM |
| VENKATESAN, ANUSHA | 1027 BLUEBERRY COURT EDISON NJ 08817 |
| VENKATESAN, RAMKUMAR | 6040 JF KENNEDY BLVD EAST #10B WEST NEW YORK NJ 07093 |
| VENKATESAN, SADASIVAN | 5050 S.LAKE SHORE DR 2508 CHICAGO IL 60615 |
| VENKATESAN, SANGEETA | 111 CSACADES TOWER 4 WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |
| VENKATESAN, SURYA PRAKASH | #504 APARTMENTS MOTOAZABU UCHIDAZAKA 3-8-6 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| VENKATESAN,RAGHAVAN | 325, NORTH CRAIG STREET PITTSBURGH PA 15213 |
| VENKATESAN,SANGEETA | 111 CSACADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E14 8JL UNITED KINGDOM |
| VENKATESAN,SURYA PRAKASH | #504 APARTMENTS MOTOAZABU UCHIDAZAKA 3-8-6 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| VENKATESH KANNAN | B-701, COROLLA JEWELS, MAROL MILITARY ROAD BAMANDAYAPADA ANDHERI(E) THANE (W) MUMBAI MH 400059 INDIA |
| VENKATESH KANNAN | 201, EXCLUSIVE TOWERS, OPP. TO IIT MAIN GATE HIRANANDANI POWAI THANE (W) MUMBAI MH 400076 INDIA |
| VENKATESH KANNAN | FLAT NO 501, JAI GANRAJ HOUSING SOC RAMACHAND NAGAR - 1 THANE (W) MUMBAI MH |

| Claim Name | Address Information |
|------------|---------------------|
| VENKATESH KANNAN | 400607 INDIA |
| VENKATESH KANNAN | FLAT NO 501, JAI GANRAJ CHS RAMCHANDRA NAGAR - 1 THANE (W) MUMBAI MH 400607 INDIA |
| VENKATESH, PRASANA | 17 EVELYN ROAD APT 20-05 309306 SINGAPORE |
| VENKATESH, RAMYA | 9-ANAND, PLOT NO.102 SEC-16 KOPARKHAIRANE NAVI MUMBAI MH MUMBAI 400709 INDIA |
| VENKATESH, SANDHYA | GOPIKRISHNA CHS 9TH FLOOR NAVGHAR ROAD MULUND (E) MH MUMBAI 400080 INDIA |
| VENKATESH, VINITA ESWARAHA | 4 WELLINGTON COURT WELLINGTON ROAD LONDON NW8 9TA UNITED KINGDOM |
| VENKATESH,NELLAPALLI | 5825 ASPEN LANE ENOLA PA 17025 |
| VENKATESH,POORNIMA | 504 MAHESHWAR NIKETAN KOLBAD NAKA THANE WEST MH 400601 INDIA |
| VENKATESH,RAMYA | 9-ANAND, PLOT NO.102 SEC-16 KOPARKHAIRANE NAVI MUMBAI MUMBAI MH 400709 INDIA |
| VENKATESH,SANDHYA | GOPIKRISHNA CHS 9TH FLOOR NAVGHAR ROAD MULUND (E) MUMBAI MH 400080 INDIA |
| VENKATESH,VINITA ESWARAHALLI | 4 WELLINGTON COURT WELLINGTON ROAD LONDON, GT LON NW8 9TA UNITED KINGDOM |
| VENKATESHWAR, KANNAN | 105 GARTH ROAD 2F SCARSDALE NY 10583 |
| VENKATESHWAR, KANNAN | 105 GARTH RD APT 2F SCARSDALE NY 10583-3740 |
| VENKATESHWARLU NEELA | EVEREST COMPLEX, ROOM NO. 6 NO. 43, MARKET ROAD NEAR SYNDICATE BANK,YESHWANTHPUR BANGALORE KR 560022 INDIA |
| VENKATESWARAN, HARISH | A-503, TULIP HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| VENKATESWARAN, SUBRAMANIAM V | 10 PALMER AVENUE WHITE PLAINS NY 10603-2527 |
| VENKATESWARAN,HARISH | 104, PANCH MAHAL, PANCH SHRISHTI COMPLEX, BEHIND SM SHETTY HIRANADANI, POWAI MUMBAI MH 400072 INDIA |
| VENKATRAMAN, DEEPA | 401, PEARL BUILDING, POWAI VIHAR COMPLEX POWAI MUMBAI 400076 INDIA |
| VENKATRAMAN,ROHIT | 4. PARAG VILLA , RAMBAUG LANE NO 4, NR.KOARANEES HOSPITAL KALYAN(W) 421301 INDIA |
| VENKATRAY MANOOR KAMATH | 117 GARRISON AVE JERSEY CITY NJ 07306 |
| VENKATRAY MANOOR KAMATH | 117 GARRISON AVE # 2 JERSEY CITY NJ 07306-5416 |
| VENKATRAY MANOOR KAMATH | 4126 73 STREET APT A10 WOODSIDE NY 11377 |
| VENKATTA R POCHINAPEDDI | 406 NORTH LAFAYETTE ROAD METUCHEN NJ 08840 |
| VENKATTA R POCHINAPEDDI | 1303 MINDY LANE PISCATAWAY NJ 08840 |
| VENKATTA R POCHINAPEDDI | 1303 MINDY LANE PISCATAWAY NJ 08854 |
| VENKITARAMAN, ASHWIN | 301, CIRRUS B, COSMOS PARADISE, OPP. DEVDAYA NAGAR, POKHRAN ROAD #1 MH THANE WEST 400606 INDIA |
| VENKITARAMAN, LAKSHMANAN | 5050 SOUTH LAKE SHORE DR APT 3101S CHICAGO IL 60615 |
| VENKITARAMAN,ASHWIN | 301, CIRRUS B, COSMOS PARADISE, OPP. DEVDAYA NAGAR, POKHRAN ROAD #1 THANE WEST MH 400606 INDIA |
| VENMAN & CO. LLC, CPA | 375 BRIDGEPORT AVENUE SHELTON CT 06484 |
| VENN,TRUDI | 8 MUSGROVE GARDENS ALTON, HANTS GU342EQ UNITED KINGDOM |
| VENNER, JOHN G | 51 ORIENT WAY LYNDHURST NJ 07071-1212 |
| VENNETTILLI, DAVID | 121 STREAM VIEW DR TROY MI 48085 |
| VENNETTILLI, DAVID | 845 EAST UNIVERSITY ANN ARBOR MI 48109 |
| VENNETTILLI,DAVID A. | 121 STREAM VIEW DRIVE TROY MI 48085 |
| VENNING, JOEANN J | 189 BARCLAY CT. PISCATAWAY NJ 08854-6625 |
| VENOCO, INC. | HERRICK, GEINSTEIN LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | HERICK, FEINSTEIN, LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | 370 17TH STREET - SUITE 3900 DENVER CO 80202 |
| VENOCO, INC. | 370 17TH ST. SUITE 3260 DENVER CO 80206 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VENOKUR, SHERRI | 150 BALTIC STREET BROOKLYN NY 11201-6006 |
| VENSEL, THERESA | 4892 N ASHLAND AVE 3E CHICAGO IL 60640 |
| VENTELO UK LTD | 69 WILSON STREET LONDON EC2A 2BB UK |

| Claim Name | Address Information |
|---|---|
| VENTELO UK LTD | 69 WILSON STREET LONDON EC2A 2BB UNITED KINGDOM |
| VENTFERN LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| VENTOLA,DAMIANO | 10 WESTFERRY ROAD LONDON, GT LON E14 8LS UNITED KINGDOM |
| VENTOURS INTERNATIONAL TRAVEL PVT LTD | 116 DALAMAL TOWER 211 NARIMAN POINT BOMBAY MUMBAI INDIA 400021 INDIA |
| VENTURA COUNTY MLS, INC. | 2350 WANKEL WAY OXNARD CA 93030 |
| VENTURA, BERNARD | 8 PHEASANT RUN GLADSTONE NJ 07934 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VENTURA, JOANNA | 21-40 35TH AVENUE, APT. 1G ASTORIA NY 11106 |
| VENTURA, JOHN S | 2015 DAVIS AVENUE GERING NE 69341 |
| VENTURA, LOUIS | 1050 PARK AVENUE NEW YORK NY 10028 |
| VENTURA, SALVATORE W | 19 SWANS MILL LANE SCOTCH PLAINS NJ 07076 |
| VENTURA,ANNETTE J | 1201 AVE O SCOTTSBLUFF NE 69361 |
| VENTURA,JOHN S. | 2015 DAVIS AVE GERING NE 693411830 |
| VENTURA,JOSEPH EDWARD | 165 QUAKER FARMS RD SOUTHBURY CT 06488-2750 |
| VENTURA,LUCY | 1201 AVENUE O SCOTTSBLUFF NE 69361 |
| VENTURE ECONOMICS | PO BOX 95512 CHICAGO IL 60690 |
| VENTURE ENCODING | 4401 CAMBRIDGE FORT WORTH TX 76155-2698 |
| VENTURE FINANCE PLC | SUSSEX HOUSE PERRYMOUNT ROAD HAYWARDS HEATH RH16 1DN UK |
| VENTURE FINANCE PLC | SUSSEX HOUSE PERRYMOUNT ROAD HAYWARDS HEATH RH16 1DN UNITED KINGDOM |
| VENTURE MARKETING GROUP | CARLTON PLAZA 111 UPPER RICHMOND ROAD PUTNEY LONDON SW15 2TJ UNITED KINGDOM |
| VENTURE SPORTS INTERNATIONAL INC | 3167 S.W. 27TH AVENUE COCONUT GROVE FL 33133 |
| VENTURE SPORTS INTERNATIONAL INC | 3400 SOUTH BAYSHORE DRIVE MIAMI FL 33133 |
| VENTUREHAUS LTD (WORKING IN PARTNERSHIP | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1NH UNITED KINGDOM |
| VENTUREONE CORPORATION | 170 LINDEN STREET WELLESLEY MA 02482 |
| VENTUREONE CORPORATION | 888 WORCESTER STREET 3RD FLOOR WELLESLEY MA 02482 |
| VENTUREONE CORPORATION | 201 CALIFORNIA STREET 10TH FLOOR SAN FRANCISCO CA 94111 |
| VENTUREWIRE | 120 WOOSTER STREET NEW YORK NY 10012 |
| VENTURI STAFFING PARTNERS | C/O STAFFMARK 5300 FRONTAGE ROAD FOREST PARK GA 30297 |
| VENTURI STAFFING PARTNERS | P.O. BOX 281121 ATLANTA GA 30384-1121 |
| VENTURI STAFFING PARTNERS | P.O. BOX 809205 CHICAGO IL 60680-9205 |
| VENTURI STAFFING PARTNERS | P.O. BOX 809229 CHICAGO IL 60680-9229 |
| VENTURI STAFFING PARTNERS | 3612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| VENTURI STAFFING PARTNERS | 1850 GATEWAY BLVD SUITE 170 CONCORD CA 94520 |
| VENU VIYYAPU | 40 NEWPORT PARKWAY APARTMENT # 3402 JERSEY CITY NJ 07310 |
| VENU, MEERA | 230 WOOD GLEN LN OAK BROOK IL 605231534 |
| VENUES OF DISTINCTION LTD | WAKEFORD HOUSE ALDBOURNE ROAD BAYDON, WILTS HR97TW UNITED KINGDOM |
| VENUGOPAL, RENU | 45 ST DAVIDS SQUARE LONDON E14 3WB UNITED KINGDOM |
| VENUGOPAL,PANKAJA | 11578 TRAILRUN COURT RIVERSIDE CA 92505 |
| VENUGOPAL,RENU | 45 ST DAVIDS SQUARE LONDON, GT LON E14 3WD UNITED KINGDOM |
| VENUGOPALAN, VIJAY | 358 PLAINVIEW ROAD HICKSVILLE NY 11801 |
| VENUGOPALAN,SWAMINATHAN | N02, NIVEDITA BLDG, NAVARE PARK, AMBERNATH (W) MUMBAI MH 421505 INDIA |
| VENUS CAPITAL MGMT INCA/C ITF MAURITIUS | ATTN:VIK MEHROTRA VENUS CAPITAL MANAGEMENT INC. 99 SUMMER STREET, SUITE M100 BOSTON MA 02110 |
| VENUS KAM FUNG LAU | FLAT A, 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE, BLOCK 1 6 TAK YI STREET, SHANTIN NT SHATIN NT HONG KONG HONG KONG |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE 6 TAK YI STREET SHATIN NT HONG KONG CHINA |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE 6 TAK YI STREET SHATIN NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| VENUS O SCOTT | 328 NE 23RD STREET BOYNTON BEACH FL 33435 |
| VENUS O SCOTT | 328 NE 23RD STREET BOYNTON BEACH FL 33435 |
| VENUTO, ROCCO | 232 BROOKFIELD AVE STATEN ISLAND NY 10308 |
| VER HOVEN,SUSAN | 1085 EAGLESTONE DRIVE CASTLE ROCK CO 80104 |
| VERA HUI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VERA HUI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VERA I-LEN HUI | SALZACHSTRASSE 27 BARCELONA BE 14129 GERMANY |
| VERA I-LEN HUI | SALZACHSTRASSE 27 BERLIN BE 14129 GERMANY |
| VERA RADYUGINA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VERA THOMPSON POWELL | 13005 OPEN HEARTH WAY GERMANTOWN MD 20874-2434 |
| VERA,MARJORIE J. | 6819 3RD AVE APT 2R BROOKLYN NY 112205847 |
| VERACAST COMMUNICATIONS, INC. | P.O. BOX 777 CORTE MADERA CA 94976-0777 |
| VERARDI, KEVIN | 456 DECATUR AVE STATEN ISLAND NY 10314 |
| VERARI SYSTEMS INC. | 9449 CARROLL PARK DRIVE SAN DEIGO CA 92121 |
| VERAS, MARTHA M | 550 MICHIGAN ESTATES CIRCLE SAINT CLOUD FL 34769 |
| VERAS, NEILS H. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| VERAS, ROSA | 64-21 BOOTH STREET APT. 5H REGO PARK NY 11374 |
| VERAS, ROSANNA | 2465 CAMBRELENG AVENUE BRONX NY 10458 |
| VERAS,ROSA | 482 JORALEMON STREET APARTMENT A5 BELLEVILLE NJ 07109 |
| VERBA, ALEX | 2440 E 29 STREET APT 3F BROOKLYN NY 11235 |
| VERBAND DER AUSLANDBANKEN IN DER SCHWEIZ | LOWENSTRASSE 51 ZURICH 8001 SWITZERLAND |
| VERBAND DER AUSLANDSBANKEN | SAVIGNYSTRASSE 55 FRANKFURT AM MAIN 60325 GERMANY |
| VERBAND SCHWEIZERISCHER | BAHNHOFSTR. 35 ZURICH 8001 SWITZERLAND |
| VERBATIM ADVISORY GROUP, LLC | 4 CLOCK TOWER PLACE SUITE 510 MAYNARD MA 01754 |
| VERBELL, MARVIN | 1820 E 13 STREET APT 1 K BROOKLYN NY 11229 |
| VERBIST, STEFFEN | 25 ELMER ST #2 CAMBRIDGE MA 02138 |
| VERBIST,STEFFEN | STELENSEDIJK 7 GEEL 2440 BELGIUM |
| VERDE CDO LTD | CARLOS FARJALLAH WITH A COPY TO: MAPLES FINANCE P.O. BOX 1093GT, QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| VERDE CDO LTD | LIESEL DISTELHORST WITH COPIES TO: CDO TRUST SERVICES ABN AMRO / LASALLE BANK N.A. 181 W. MADISON, 31ST FLOOR CHICAGO IL 60602 |
| VERDE CDO LTD | ROBERT BICKETT VERDE CDO LTD. C/O LEHMAN BROTHERS ASSET MANAGEMENT CHICAGO IL 60603 |
| VERDE CDO LTD (SEG AC CDS ONLY) | CARLOS FARJALLAH WITH A COPY TO: MAPLES FINANCE C/O CARLOS FARJALLAH P.O BOX 1093GT, QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
|---|---|
| VERDE CDO LTD (SEG AC CDS ONLY) | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VERDE CDO LTD (SEG AC CDS ONLY) | LIESEL DISTELHORST WITH COPIES TO: CDO TRUST SERVICES ABN AMRO / LASALLE BANK N.A. 181 W. MADISON, 31ST FLOOR CHICAGO IL 60602 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| VERDE CDO LTD (SEG AC CDS ONLY) | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| VERDE CDO LTD CDS ONLY | ATTN:ROBERT BICKETT VERDE CDO LTD. C/O LEHMAN BROTHERS ASSET MANAGEMENT 190 S. LASALLE ST. CHICAGO IL 60603 |
| VERDE, JESSICA | 1167 E SHORE DR ITHACA NY 14850-1029 |
| VERDEFLOR, OSCAR V. | 34 74TH STREET #C4 NORTH BERGEN NJ 07047 |
| VERDEGEM,DIETER | 400 E. SOUTH WATER STREET APARTMENT 2607 CHICAGO IL 60601 |
| VERDERAME, ANDRE | 10 EAST END AVENUE, APT. 3N NEW YORK NY 10075 |
| VERDERAME, ANDRE | ROTTENSTREICH & ETTINGER LLP 150 E 58TH ST. 21ST FL NEW YORK NY 10155 |
| VERDI, JASPAL | 45, PERCY ROAD SEVEN KINGS ESSEX ILFORD IG3 8SF UNITED KINGDOM |
| VERDI,JASPAL | 45, PERCY ROAD SEVEN KINGS ILFORD, ESSEX IG3 8SF UNITED KINGDOM |
| VERDICT FOR INVESTORS | 16 WAY ROAD GLOUCESTER MA 01930 |
| VERDICT FOR INVESTORS | 11 SAWYER AVE GLOUCESTER MA 01930 |
| VERDICT FOR INVESTORS | 7750 SW 52ND AVENUE MIAMI FL 33143 |
| VERDICT RESEARCH LTD | CHARLES HOUSE 108-110 FINCHLEY ROAD LONDON NW3 5JJ UK |
| VERDICT RESEARCH LTD | 3RD FLOOR EUROPA HOUSE 184 FERENSWAY HULL LONDON HU1 3UT UNITED KINGDOM |
| VERDICT RESEARCH LTD | CHARLES HOUSE 108-110 FINCHLEY ROAD LONDON NW3 5JJ UNITED KINGDOM |
| VERDIER,JAMES RUSSELL | 36 GALVESTON ROAD PUTNEY LONDON, GT LON SW152HW UNITED KINGDOM |
| VERDIGLIONE-HAZAN, DONNA M | 34 KNOX DRIVE NEW WINDSOR NY 12553-6113 |
| VERDINO, EDWARD | 12632 SOUTH 74TH AVENUE PALOS HEIGHTS IL 60463 |
| VERDIRAME, RITA | 74 - 81 STREET BROOKLYN NY 11209 |
| VERDONE,CHRISTOPHER G | 7 COPPER HILL ROAD BRIDGEWATER NJ 08807 |
| VERDU,ENRIQUE | FLAT 2, 23 SUSSEX STREET LONDON, GT LON SW1V 4RR UNITED KINGDOM |
| VERDUCCI,LISA | 1100 GRAND ST APT 610 HOBOKEN NJ 070302241 |
| VERDUGO HILL VISITING NURSE ASSOCIATION | 517 E. WILSON AVENUE SUITE 201 GLENDALE CA 91206 |
| VERDUGO HILLS HOSPITAL | FOUNDATION 1812 VERDUGO BLVD GLENDALE CA 91208 |
| VERED,MORLI | 3-18-16-502 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| VEREECKE,SAM KURT JOHAN | FLAT 9 SHAFTESBURY COURT 1 ALDERNEY MEWS LONDON, GT LON SE1 4JR UNITED KINGDOM |
| VEREIN MESSE STRUKTURIERTE PRODUKTE | MORGARTENSTRASSE 5 ZURICH 8004 SWITZERLAND |
| VEREINIGUNG F. BANKENBETRIEBSORGANISATIO | POSTFACH 70 11 52 FRANKFURT AM MAIN 60561 GERMANY |
| VEREKER, WILLIAM | 28 SHEFFIELD TERRACE LONDON W8 7NA UNITED KINGDOM |
| VEREKER,WILLIAM | 28 SHEFFIELD TERRACE LONDON, GT LON W8 7NA UNITED KINGDOM |
| VERENA SCHIEBENER | STALBURGSTRASSE 42 FRANKFURT AM MAIN HE 60318 GERMANY |
| VERGAMINI, JEFFREY J | 1509 ASBURY AVE WINNETKA IL 60093 |
| VERGAMINI,JEFFREY | 1509 ASBURY AVE WINNETKA IL 600931467 |
| VERGARA, JAMES | 208 FIFTH AVE. APT 5-E NEW YORK NY 10010 |
| VERGHESE MEHA | BOX 0349 75 WATERMAN STREET BROWN UNIVERSITY PROVIDENCE RI 02912 |

| Claim Name | Address Information |
|---|---|
| VERGHESE, MATTHEW | 4036 WALNUT APT# 4 PHILADELPHIA PA 19104 |
| VERGHESE, PRAKASH MATHEW | 3322 PLUMB ST. HOUSTON TX 77005 |
| VERHEIJ,MONIQUE | RICHEL URK 8321 RZ NETHERLANDS |
| VERHOEF TRAINING LTD | 11 KINGSMEAD SQUARE BATH BA1 2AB UK |
| VERHOEF TRAINING LTD | 11 KINGSMEAD SQUARE BATH BA1 2AB UNITED KINGDOM |
| VERHOEF, MARTIN L. | 12B FOXHILL RD FOXBORO MA 020352003 |
| VERHOFF, GILLIAN G | 4 ETON PL LADERA RANCH CA 92694-1038 |
| VERICAT,MANEL | 1 WESTERN AVENUE APARTMENT 334 BOSTON MA 02163 |
| VERICEPT | 555 SEVENTEENTH STREET SUITE 1500 DENVER CO 80202 |
| VERICHECK INC | 4251 KIPLING STREET, SUITE 310 WHEAT RIDGE CO 80033 |
| VERICHECK INC | 7250 N 16TH ST STE 316 PHOENIX AZ 85020-5279 |
| VERIFIERS | G 204, KAILASH  INDUSTRAIL COMPLEX PARK SITE VIKROLI ( WEST) MUMBAI MH 400079 INDIA |
| VERIGY LTD & VERIGY US, INC | ATTN: GENERAL COUNSEL 10100 N. TANTAU AVENUE CUPERTINO CA 95014 |
| VERILINK CORPORATION | 127 JETPLEX CIRCLE MADISON AL 35758 |
| VERINDER KAUR PABLA | 1226 S WESTERN AVE UNIT #108 ANAHEIM CA 92804 |
| VERINI, RONALD | P O BOX 933 ONTARIO OR 97914 |
| VERIO INC. | P.O. BOX 650091 DALLAS TX 75265-0091 |
| VERIO INC. | PO BOX 974727 DALLAS TX 75397 |
| VERISIGN INC | 75 REMITTANCE DRIVE, SUITE 1689 CHICAGO IL 60675-1689 |
| VERISIGN INC | 75 REMITTANCE DRIVE, SUITE 1689 CHICAGO IL 60675-1689 |
| VERISIGN INC | PO BOX 840849 DALLAS TX 75284-0849 |
| VERISIGN INC | 303 VELOCITY WAY FOSTER CITY CA 94404 |
| VERISIGN UK LTD | PO BOX 524 SHEFFIELD S98 1AB UK |
| VERISIGN UK LTD | PO BOX 524 SHEFFIELD S98 1AB UNITED KINGDOM |
| VERISIGN, INC. | ATTN:VERISIGN'S LEGAL DEPT. 303 VELOCITY WAY FOSTER CITY CA 94404 |
| VERISPAN LLC | 650 DRESHER RD HORSHAM PA 19044 |
| VERISPAN LLC | 800 TOWNSHIP LINE ROAD SUITE 125 YARDLEY PA 19067 |
| VERISPAN LLC | MELLON FINANCIAL CENTER 500 ROSS STREET ROOM 154-0455 LOCKBOX 371090 PITTSBURGH PA 15251 |
| VERISPAN LLC | PO BOX 890062 CHARLOTTE NC 28289-0062 |
| VERISPAN LLC | P O BOX 890631 CHARLOTTE NC 28289-0631 |
| VERITABLE | ATTN: DOUGLAS MCCALL 6022 WEST CHESTER PIKE NEWTOWN SQ PA 19073 |
| VERITAS SOFTWARE CORP. | P.O. BOX 91936 CHICAGO IL 60693 |
| VERITAS SOFTWARE CORP. | 350 ELLIS ST MOUNTAIN VIEW CA 94043 |
| VERITAS SOFTWARE CORP. | 222 CASPLAN DRIVE SUNNYDALE, CA 94089 |
| VERITAS SOFTWARE GLOBAL LLC | P.O. BOX 91936 CHICAGO IL 60693 |
| VERITEXT FLORIDA REPORTING COMPANY, LLC | PO BOX 9210 SUITE 1020 MIAMI FL 33101-9210 |
| VERITEXT FLORIDA REPORTING COMPANY, LLC | 2255 GLADES RD STE 200 BOCA RATON FL 33431-8571 |
| VERITEXT NEW YORK REPORTING CO | 200 OLD COUNTRY ROAD SUITE 580 MINEOLA NY 11501 |
| VERITY INC | PO BOX 201051 DALLAS TX 75320-1051 |
| VERITY INC | 2880 SAN TOMAS EXPY STE 130 SANTA CLARA CA 95051-0957 |
| VERITY, PAUL JON | 69 CHEQUERS ROAD LOUGHTON ESSEX IG10 3QE UNITED KINGDOM |
| VERITY,PAUL JON | 2 AEGEAN APARTMENTS 19 WESTERN GATEWAY ROYAL VICTORIA LONDON, GT LON E161AR UNITED KINGDOM |
| VERIZON | VERIZON CABS P.O. BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | 500 TECHNOLOGY DRIVE SUITE 930 WELDON SPRING MO 63304 |
| VERIZON | 26TH FLOOR, DEVON HOUSE 979 KINGS ROAD, QUARRY BAY HONG KONG HONG KONG |
| VERIZON | PO BOX 408 NEWARK NJ 071010408 |
| VERIZON | P.O. BOX 18790 NEWARK NJ 07191-8790 |

| Claim Name | Address Information |
|---|---|
| VERIZON | P.O. BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON | P.O. BOX 4820 TRENTON NJ 08650-4820 |
| VERIZON | P.O.BOX 4830 TRENTON NJ 08650-4830 |
| VERIZON | VERIZON CABS P.O. BOX 4832 TRENTON NJ 08650-4832 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4833 FORMALY BELL ATLANTIC TRENTON NJ 08650-4833 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON | PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | P.O. BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| VERIZON | P.O.BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15110 ALBANY NY 12212-5110 |
| VERIZON | P.O. BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | P.O. BOX 1100 FORMALY BELL ATLANTIC ALBANY NY 12250-0001 |
| VERIZON | P.O. BOX 60 COCKEYSVILLE MD 21030-0060 |
| VERIZON | P.O. BOX 64283 BALTIMORE MD 21264-4283 |
| VERIZON | P.O. BOX 64809 BALTIMORE MD 21264-4809 |
| VERIZON | P O BOX 646 BALTIMORE MD 21265-0646 |
| VERIZON | PO BOX 9001111 LOUISVILLE KY 402901111 |
| VERIZON | DEPT CH 10305 PALATINE IL 60055-0305 |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON | AFNI/VOL BANKRUPTCY PO BOX 3243 BLOOMINGTON IL 61702-3243 |
| VERIZON | P.O.BOX 619009 DFW AIRPORT TX 75261-9009 |
| VERIZON | PO BOX 660720 DALALS TX 752660720 |
| VERIZON | PO BOX 660720 DALLAS TX 752660720 |
| VERIZON | PO BOX 660748 DALLAS TX 752660748 |
| VERIZON | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | PAYMENT PROCESSING FORMALY GTE CALIFORNIA INGLEWOOD CA 90313-0001 |
| VERIZON AIRFONE INC. | P.O. BOX 101130 ATLANTA GA 30392-1130 |
| VERIZON BUSINESS | DO NOT USED SEE V# 1000003452 |
| VERIZON BUSINESS | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS SERVICES | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS SERVICES | 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147 |
| VERIZON BUSINESS SERVICES | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS SERVICES | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS SERVICES | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS SERVICES | PO BOX 70129 CHICAGO IL 60673-0219 |
| VERIZON CABS | PO BOX 4832 TRENTON NJ 086504832 |
| VERIZON CALIFORNIA | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON COMMUNICATIONS INDIA PVT LTD | RADDISON COMMERCIAL PLAZA AWING 3RD FLOOR NATIONAL HIGHWAY 8 NEW DELHI MH 110037 INDIA |
| VERIZON CONFERENCING | DEPT CH 10305 PALATINE IL 60055-0305 |
| VERIZON ENTERPRISE SOLUTIONS | P.O. BOX 650457 DALLAS TX 75265-0457 |
| VERIZON FLORIDA INC. | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INTERNET SERVICES INC | P.O. BOX 18790 NEWARK NJ 07191-8790 |
| VERIZON INTERNET SERVICES INC | P.O. BOX 101096 ATLANTA GA 30392-1096 |
| VERIZON JAPAN CONFERENCING | ODAKYU SOUTHERN TOWER 7F 2-2-1 YOYOGI SHIBUYAKU TOKYO JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1 YOYOGI SHIBUYA-KU TOKYO 151-8583 JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1 YOYOGI SHIBUYA-KU,TOKYO YOYOGI 151-8583 JAPAN |

| Claim Name | Address Information |
|---|---|
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1 YOYOGI SHIBUYA-KU TOKYO 13 151-8583 JAPAN |
| VERIZON JAPAN LTD | ODAKYU SOUTHERN TOWER 2-2-1 YOYOGI SHIBUYA-KU TOKYO YOYOGI 13 151-8583 JAPAN |
| VERIZON MASTER SAVINGS TRUST | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON NETWORK INTEGRATION | P.O. BOX 64283 BALTIMORE MD 21264-4283 |
| VERIZON NETWORK INTEGRATION | PO BOX 101362 ATLANTA GA 30392 |
| VERIZON NETWORK INTEGRATION, INC. | P.O. BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON NETWORK INTEGRATION, INC. | 52 E. SWEDESFORD ROAD FRAZIER PA 19355 |
| VERIZON NETWORK INTEGRATION, INC. | 52 E SWEDESFORD RD MALVERN PA 19355-1488 |
| VERIZON NETWORK INTEGRATION, INC. | PO BOX 6504 DALLAS TX 75265 |
| VERIZON SWEDEN AB | ARMEGATAN 38 BOX 4127 SOLNA 17104 SWEDEN |
| VERIZON UK LIMITED | READING INTERNATIONAL BUSINESS PARK BASINGSTOKE ROAD READING RG2 6DA UK |
| VERIZON UK LIMITED | READING INTERNATIONAL BUSINESS PARK BASINGSTOKE ROAD READING RG2 6DA UNITED KINGDOM |
| VERIZON UK LIMITED | MCI 109 SOUNTHEND ON SEA SS99 1DY UNITED KINGDOM |
| VERIZON WIRELESS | P.O. BOX 15040 ALBANY NY 12212-5040 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 071010408 |
| VERIZON WIRELESS | 2000 CORPORATE DRIVE ATTN: TREASURY DEPT. ORANGEBURG NY 10962 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 180025505 |
| VERIZON WIRELESS | P.O. BOX 12045 WORCHESTER MA 01615-0023 |
| VERIZON WIRELESS | P.O. BOX 15023 WORCHESTER MA 01615-0023 |
| VERIZON WIRELESS | P.O. BOX 15062 ALBANY NY 12212-5062 |
| VERIZON WIRELESS | P.O. BOX 15108 ALBANY NY 12212-5108 |
| VERIZON WIRELESS | C\O BELLEVUE P.O. BOX 790293 ST. LOUIS MO 63179-0293 |
| VERIZON WIRELESS | P.O. BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | P.O. BOX 4001 INGLEWOOD CA 90313-4001 |
| VERIZON WIRELESS | P.O. BOX 9622 MISSION HILLS CA 91346-9622 |
| VERIZON WIRELESS NORTHEAST | VERIZON WIRELESS PO BOX 3397 BLOOMINGTON IL 61701 |
| VERLAG AKTUELLE INFORMATION GMBH | STUTTGARTER STRASSE 25-29 FRANKFURT AM MAIN 60329 GERMANY |
| VERLAG C.H. BECK MUENCHEN | VERLAG C.H. BECK MUENCHEN BY 80791 GERMANY |
| VERLAGSGRUPPE DEUTSCHER FACHVERLAG | MAINZER LANDSTR. 251 FRANKFURT AM MAIN 60326 GERMANY |
| VERLAGSGRUPPE HANDELSBLATT GMBH | KASERNENSTR 67 DUSSELDORF 40213 GERMANY |
| VERLAGSGRUPPE HANDELSBLATT GMBH | KASERNENSTRASSE 67 DUESSELDORF 40213 GERMANY |
| VERLEUN,JEROEN | PANOVEN 59 IJSSELTSTEIN, 0344 3401 RB NETHERLANDS |
| VERLINDEN, MARC | PARKLAAN 55 KRUIBEKE B-9150 BELGIUM |
| VERMA, ANKUSH | 59/607, SECTOR 2 KANE NAGAR ANTOP HILL MUMBAI 400037 INDIA |
| VERMA, ANUPAM | 14/902 SEAWOODS ESTATES SECOR 54, 56, 58 NERUL NERUL NAVI MUMBAI 400706 INDIA |
| VERMA, DIVYA | 314 78TH STREET APT 21 NEW YORK NY 10021 |
| VERMA, DURGESH | 616 VILLAGE DRIVE EDISON NJ 08817 |
| VERMA, GAUTAM | 135 W 24TH STREET APT 5C NEW YORK NY 10011 |
| VERMA, KAPIL | FLAT# 403, F WING MAYURESH SRISHTI, LBS ROAD BHANDUP MH MUMBAI INDIA |
| VERMA, MAHI | FLAT NO 112, 11TH FLOOR, BUILDING NO 5 KALPATARU ESTATE, MAJAS WADI JOGESHWARI VIKHROLI LINK ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| VERMA, MANJESH | 24-G, TOWER 1 ROBINSON PLACE 70, ROBINSON ROAD HONG KONG HONG KONG |
| VERMA, RAHUL | APT #06-14, BLOCK 187 SANCTUARY GREEN TANJONG RHU ROAD SINGAPORE 436925 SINGAPORE |
| VERMA, SHIRISH | 304, NEELKANTH PLAZA, PLOT 53, SECTOR 40, SEAWOODS STN ROAD, NERUL (W) MH NAVI MUMBAI 400706 INDIA |
| VERMA, SUNIL | 1602, TIARA CHS HIRANANDANI ESTATE GHODBUNDER ROAD THANE (W) 400607 INDIA |
| VERMA, VANSHREE | 2 FRANKLIN BUILDING MILLENIUM HARBOUR 10, WESTFERRY ROAD LONDON E14 8LS UNITED |

| Claim Name | Address Information |
|---|---|
| VERMA, VANSHREE | KINGDOM |
| VERMA, ABHINAV | 547 RIVERSIDE DRIVE #5A NEW YORK NY 10027 |
| VERMA, ABHISHEK | VIMANNAGAR FLAT NO. 610, LUNKAD GREENLAND II PUNE MH 411014 INDIA |
| VERMA, AMIT | C 13/8 AAI COLONY SAHAR ROAD ANDHERI (E) MUMBAI MH 400099 INDIA |
| VERMA, GAURAV | 4720 CENTER BLVD, APT 1901 LONG ISLAND CITY NY 11109 |
| VERMA, GAUTAM | 135 W 24TH ST APT 5C NEW YORK NY 100111945 |
| VERMA, KAPIL | FLAT# 403, F WING MAYURESH SRISHTI, LBS ROAD BHANDUP MUMBAI MH INDIA |
| VERMA, MAHI | D3- 51, 5TH FLOOR GREENFIELD ROCKS END CHS LTD JOGESHWARI VIKHROLI LINK ROAD ANDHERI (E), MUMBAI MH 400093 INDIA |
| VERMA, MANJESH | 24-G, TOWER 1 ROBINSON PLACE 70, ROBINSON ROAD HONG KONG, H HONG KONG |
| VERMA, NEHA | SHER E PUNJAB PLOT 287 FLAT 203 ROSEWOOD PARK, ANDHERI EAST MUMBAI MH 400093 INDIA |
| VERMA, PRIYANKA | 306, DEVIKA AMRIT APARTMENTS OPP. POWERGRID OFFICE P O UPPALWADI, JARIPATKA NAGPUR MH 440026 INDIA |
| VERMA, RAM GAYUMBA | 69 GALAPAGO ST DENVER CO 80223 |
| VERMA, SHIRISH | 304, NEELKANTH PLAZA, PLOT 53, SECTOR 40, SEAWOODS STN ROAD, NERUL (W) NAVI MUMBAI MH 400706 INDIA |
| VERMA, VANSHREE | 2 FRANKLIN BUILDING MILLENIUM HARBOUR 10, WESTFERRY ROAD LONDON, GT LON E14 8LS UNITED KINGDOM |
| VERMA, VARUN | BH-2/31, KENDRIYA VIHAR SECTOR-11 KHARGHAR NAVI MUMBAI 400703 INDIA |
| VERMA, VINEET | HNO 204-C URBAN ESTATE PHASE-1 BATHINDA PB 151001 INDIA |
| VERMAIRE, MARIEKE | JACOB VAN LENNEPLAAN 8 HAARLEM 2012 PL NETHERLANDS |
| VERMESH, MICHAEL | 232 2ND STREET MANHATTAN BEACH CA 90266 |
| VERMEULEN, JOS | 2 HAMILTON CLOSE LONDON SE16 6QJ UNITED KINGDOM |
| VERMEULEN, JOS | 2 HAMILTON CLOSE LONDON, GT LON SE16 6QJ UNITED KINGDOM |
| VERMIGLIO, IVAN | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| VERMIGLIO, IVAN ANTONIO | 6134 MISSOURI PEAK PLACE CASTLE ROCK CO 80108 |
| VERMILION COUNTY TREASURER | TAX COLLECTOR 6 NORTH VERMILLION STREET COURTHOUSE ANNEX  1ST FLOOR DANVILLE IL 61832-5842 |
| VERMILLION CAPITAL MANAGEMENT, LLC | P.O. BOX 24161 ATTN:  JOSEPH JASPER EDINA MN 55424-0161 |
| VERMILLION INTERNATIONAL B.V. SERIES 1995-4 | ATTN:LEGIBUS SECRETARIES LTD. 200 ALDRSGATE STREET LONDON  EC1A  4JJ UNITED KINGDOM |
| VERMONT (STATE OF) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VERMONT ACADEMY | PO BOX 500 SAXTONS RIVER VT 05154-0500 |
| VERMONT ASSOC STUDENT FIN'L AID ADMIN | CCV, P.O. BOX 120 WATERBURG VT 05676 |
| VERMONT DEPT OF TAXATION | 109 STATE STREET MONTPELIER VT 05609 |
| VERNA, EDWARD D. & MARLENE | JT TEN 9 MAGEE AVE LAVALLETTE NJ 08735 |
| VERNA, FRANK | 72 VIOLA DR GLEN HEAD NY 11545 |
| VERNAGLIA, MELISSA | 106 SQUARE RIGGER WAY SOLOMONS MD 20688 |
| VERNAGLIA, MELISSA | 539 LAKE AVENUE LYNDHURST NJ 07071 |
| VERNET, FRANCOIS | 72 GREENVALE ROAD ELTHAM SE9 1PD UNITED KINGDOM |
| VERNET, FRANCOIS | 72 GREENVALE ROAD ELTHAM, GT LON SE9 1PD UNITED KINGDOM |
| VERNIE, KEITH L. | 553 W. OAKS DRIVE WOODSTOCK GA 30188 |
| VERNIERI, RICHARD | 73  LAREDO AVENUE STATEN ISLAND NY 10312 |
| VERNIK, OLEG | 1935 83RD STREET APT C2 BROOKLYN NY 11214 |
| VERNIKOV, INNA | 3539 SHORE PARKWAY #2A BROOKLYN NY 11235 |
| VERNOCCHI, L | 411 PARK AVE COLLINGSWOOD NJ 08108 |
| VERNON A. NORTHERN JR. | 140 MAIN AVE. OCEAN GROVE NJ 07756 |
| VERNON COLLINSONFRANCISEE | SUNNINGDALE GOLF CLUB HALFWAY HUT RIDGEMOUNT ROAD SUNNINGDALE SL5 9RR UK |

| Claim Name | Address Information |
|---|---|
| VERNON COLLINSONFRANCISEE | SUNNINGDALE GOLF CLUB HALFWAY HUT RIDGEMOUNT ROAD SUNNINGDALE SL5 9RR UNITED KINGDOM |
| VERNON LEROY BLYTHE | 9202 S SUGARSTONE CIR HIGHLANDS RANCH CO 80130 |
| VERNOT, DONNA D | HC 1 BOX 43 COLMESNEIL TX 75938 |
| VERO, ALBERT | 4 MINERAL SPRING AVENUE PASSIAC NJ 07055 |
| VERO,ALBERT | 4 MINERAL SPRING AVE PASSAIC NJ 07055 |
| VERONA FOUNDATION FOR EDUCATIONAL | EXCELLENCE 121 FAIRVIEW AVENUE VERONA NJ 07044 |
| VERONA MAYOR'S CHARITY BALL, INC | 71 HARRISON STREET VERONA NJ 07044 |
| VERONI,ANDREA | 3A DOVE MEWS LONDON, GT LON SW5 0LE UNITED KINGDOM |
| VERONICA A DAVIS | 3958 BEECHWOOD PL SEAFORD NY 11783-2027 |
| VERONICA ANN MYERS | 931 EAST PICO BLVD., #410 LOS ANGELES CA 90021 |
| VERONICA CHEN | 4126 MOORING POINTE CO MISSOURI CITY TX 77459 |
| VERONICA IRENE RAMIREZ | 1616 9TH AVE SCOTTSBLUFF NE 69361 |
| VERONICA IRENE RAMIREZ | 3773 BIGHORN ST TORRINGTON WY 82240 |
| VERONICA M KAKUDA | 41-40 UNION STREET APARTMENT 17D FLUSHING NY 11355 |
| VERONICA M SMITH | 155 STOCKWELL STREET CASTLE ROCK CO 80104 |
| VERONICA M SMITH | 155 STOCKWELL ST CASTLE ROCK CO 80104-8810 |
| VERONICA M VALASEK | 2484 MILBURN AVENUE BALDWIN NY 11510 |
| VERONICA M WILSON | 2231 SIERRA VIEW DR. SIERRA VIEW BLAKESLEE PA 18610 |
| VERONICA M. LOPEZ | 1407 43RD ST. APT 1 NORTH BERGEN NJ 07047 |
| VERONICA M. MENDIOLA | 105 MACDOUGAL ST APT 22 NEW YORK NY 100121213 |
| VERONICA MARIA CHRISTY | 100 NW 106TH TERRACE KANSAS CITY MO 64155 |
| VERONICA MARIA CHRISTY | 4434 EGGERS DR FREMONT CA 945365919 |
| VERONICA RODRIGUEZ | 9833 IROQUOIS AVENUE APPLE VALLEY CA 92308 |
| VERONICA SIMONA VELEANU | APT 339 MARCO ISLAND HUNTINGDON STREET NOTTINGHAM,NOTTS NG1 1AP UNITED KINGDOM |
| VERONICA SIMONA VELEANU | B22 WILLOUGHBY HALL UNIVERSITY OF NOTTINGHAM NOTTINGHAM NG7 2RD UNITED KINGDOM |
| VERONICA SIMONA VELEANU | B22 WILLOUGHBY HALL UNIVERSITY OF NOTTINGHAM NOTTINGHAM,NOTTS NG7 2RD UNITED KINGDOM |
| VERONICA TILLIS | 16027 PALOMINO LANE MORENO VALLEY CA 92551 |
| VERONICA VALDEZ GARZA | 70464 CR 32 MINATARE NE 69356 |
| VERONICA VERAMENDI | 5425 W. 140TH ST. HAWTHORNE CA 90250 |
| VERONIQUE FREMONT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VERONIQUE FREMONT | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VERONIQUE HOFLACK | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VERONIQUE RAUTURIER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VERONIQUE RAUTURIER | FLAT 9 WELLER COURT 66-68 LADBROKE ROAD LONDON W11 3NT UNITED KINGDOM |
| VERONIQUE RAUTURIER | 105 RUE DE L'ABBACE GROULT PARIS 75 75015 FRANCE |
| VERONIS SUHLER & ASSOCIATES, INC | 350 PARK AVENUE NEW YORK NY 10022 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST STREET SUITE 449 NEW YORK NY 10165 |
| VERREAULT, SEBASTIEN | #401, 1-14-9 CHUO-CHO 13 MEGURO-KU 152-0001 JAPAN |
| VERREAULT,SEBASTIEN | #401, 1-14-9 CHUO-CHO MEGURO-KU 13 152-0001 JAPAN |
| VERREX | 220 BALLARDVALE ST STE D WILMINGTON MA 018871050 |
| VERRILLO, JOSEPH | 846 PALMER ROAD APT 1C BRONXVILLE NY 10708 |
| VERRILLO, ROBERT | 115 LUBBOCK ROAD KENT CHISLEHURST BR75LA UNITED KINGDOM |
| VERRILLO,ROBERT | 115 LUBBOCK ROAD CHISLEHURST, KENT BR75LA UNITED KINGDOM |
| VERSA-TAPE COMPANY | P.O. BOX 40940 PASADENA CA 91114 |
| VERSANT | TUSCANY HOUSE WHITE HART LANE BASINGSTOKE RG21 4AF UNITED KINGDOM |
| VERSANT CORPORATION | 255 SHORELINE DRIVE, SUITE 450 REDWOOD CITY CA 94065 |
| VERSAPAK (INTERNATIONAL) LIMITED | THE VERSAPAK CENTRE CENTURION WAY ERITH DA18 4AF UK |

| Claim Name | Address Information |
|---|---|
| VERSAPAK (INTERNATIONAL) LIMITED | THE VERSAPAK CENTRE CENTURION WAY ERITH DA18 4AF UNITED KINGDOM |
| VERSAPAK (INTERNATIONAL) LTD | THE VERSAPAK CENTRE CENTURION WAY KENT DA18 4AF UNITED KINGDOM |
| VERSASKAS, WILLIAM | 8144 CHESTERTON DRIVE WOODRIDGE IL 60517 |
| VERSCHOOR,CAROLIEN | HOUTMARKT HAARLEM 2011 AL NETHERLANDS |
| VERSEY,MARK | SUN GATE 47 RIDGEWAY HUTTON BRENTWOOD, ESSEX CM13 2LJ UNITED KINGDOM |
| VERSI,JANNINE C. | 184 LEXINGTON AVENUE APARTMENT 15A NEW YORK NY 10016 |
| VERSO TECHNOLOGIES, INC | 11175 CICERO DR STE 200 ALPHARETTA GA 300221166 |
| VERSO TECHNOLOGIES, INC | 11175 CICERO DR STE 100 ALPHARETTA GA 300221166 |
| VERSO TECHNOLOGIES, INC | DEPARTMENT AT 49934 ATLANTA GA 31192-9934 |
| VERSTAEN,JULIEN ALAIN JEAN | 19 HORNBY CLOSE LONDON, GT LON NW33JL UNITED KINGDOM |
| VERSTRAETE, JULIE | 23 WETHERBY GARDENS LONDON SW5 0JR UNITED KINGDOM |
| VERTEL, FREDERICK J | 36730 S. CHILOQUIN RD. CHILOQUIN OR 97624 |
| VERTEX CORPORATE SERVICES I PVT LTD | C 204, BHAICHAND TEXTILE MILLS COMPOUND 100, L.B.S. MARG BHANDUP (W) MUMBAI MH 400078 INDIA |
| VERTEX ENVIRONMENTAL SERVICES, INC | 400 LIBBEY PARKWAY WEYMOUTH MA 02189 |
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS KNIGS BUSINESS PARK LIVERPOOL ROAD PRESCOT L34 1PJ UK |
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS KNIGS BUSINESS PARK LIVERPOOL ROAD PRESCOT, MERSYD L34 1PJ UNITED KINGDOM |
| VERTEX FINANCIAL SERVICES LIMITED | DO NOT USE!! USE MORTGAGE SVS KNIGS BUSINESS PARK LIVERPOOL ROAD PRESCOT L34 1PJ UNITED KINGDOM |
| VERTEX MORTGAGE SERVICES | PEGASUS HOUSE KINGS BUSINESS PARK LIVERPOOL ROAD PRESCOT MERSEYSIDE L34 1PJ UNITED KINGDOM |
| VERTICAL EMAIL | 4800 SW MEADOWS RD OSWEGO OR 97035 |
| VERTIN PARTNERS L.P. | RICHARD PLAT 2027 BAYSIDE DR. CORONA DEL MAR CA 92625 |
| VERTUCCI, LISA | 900 WEST END AVENUE APT. 9B NEW YORK NY 10025 |
| VERVERS, CARL | 5715 N. JERSEY AVENUE CHICAGO IL 60659 |
| VERWALTUNGS-AND PRIVATBANK | LM ZENTRUM VADUZ, FL-9490 LIECHTENSTEIN |
| VERWALTUNGS-BERUFSGENOSSENSCHAFT | DEELBOEGENKAMP 4 HAMBURG 22281 GERMANY |
| VERWALTUNGS-UND PRIVAT BANK AG | ATTN:MR. GUENTHER HOTZ (BANK CAPITAL MANAGEMENT) IM ZENTRUM FL-9490 VADUZ LICHTENSTEIN LICHTENSTEIN |
| VERWALTUNGS-UND PRIVAT BANK AG | IM ZENTRUM FL-9490 VADUZ MR. HANS-ULRICH NIGG (RISK MANAGEMENT) LICHTENSTEIN LICHTENSTEIN |
| VERZOSA, RENATO A | 16 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| VESCOM UK LIMITED | 3 CANADA CLOSE BANBURY OXON OX16 2RT UNITED KINGDOM |
| VESELINOVSKI, VALENTINA | 1028 CHURCH STREET ANN ARBOR MI 48104 |
| VESICH, MARY J | 7434 DERBY CANTON TWP MI 48187 |
| VESICH,MARY J. | 8213 PALMETTO PL FORT MILL SC 297086470 |
| VESNA STRASER | 385 1ST AVE 10A NEW YORK NY 10010 |
| VESNOVSKIY, LEV | 2729 BROWN STREET 2ND FLOOR BROOKLYN NY 11235 |
| VEST,GREGORY G. | 58 COACHLIGHT DRIVE SICKLERVILLE NJ 08081 |
| VESTCOM MID-ATLANTIC | P.O. BOX 23156 NEWARK NJ 07189 |
| VESTEK SYSTEMS | PO BOX 5135 CAROL STREAM IL 60197-5135 |
| VESTUTO,DANIELLE C. | 705 WENDELL WEST CHICAGO IL 60185 |
| VETERANS ADMINISTRATION | 155 VAN GORDON ATTN: CAROL BARNARD LAKEWOOD CO 80228 |
| VETERANS OF FOREIGN WARS FOUNDATION | 406 WEST 34TH STREET KANSAS CITY MO 64111 |
| VETERANS' LAND BOARD OF THE STATE OF TEXAS | STEPHEN F. AUSTIN BUILDING 1700 N. CONGRESS AVE. ROOM 700 AUSTIN TX 78701 |
| VETERE, RHONDA | 19 B WASHINGTON AVE GREENWICH CT 06830 |
| VETETO, PATRICK DOUGLAS | 3525 BLACK OAK DR CORPUS CHRISTI TX 78418 |

| Claim Name | Address Information |
|---|---|
| VETRANO, JOHN D | 1133-67TH ST BROOKLYN NY 11219 |
| VETRANO, VALERIE CHRISTINA | 65925 12TH ST DSRT HOT SPGS CA 92240-2309 |
| VETRO SIGN | WILHELM-BEER-WEG 225 FRANKFURT 60599 GERMANY |
| VETTER ELECTRIC, INC. | 2603 FESSEY PARK PO BOX 41645 NASHVILLE TN 37204 |
| VETTER, NICOLE E. | PO BOX 70 STRAWN IL 617750070 |
| VETTI TAGLIATI, LUCA | 45A TALBOT ROAD LONDON W2 5JH UNITED KINGDOM |
| VETTI TAGLIATI, LUCA | 45A TALBOT ROAD LONDON, GT LON W2 5JH UNITED KINGDOM |
| VEYANCE TECHNOLOGIES INC | ATTN: TIM TOPPEN, CHIEF EXECUTIVE OFFICER VEYANCE TECHNOLOGIES INC, HEADQUARTERS 703 S CLEVELAND MSSILLON ROAD FAIRLAWN OH 44333-3023 |
| VEZECKY, MARC | 185 SAGAMORE RD MILLBURN NJ 070412142 |
| VEZIE, ERIC W | 9 MAYFORD ROAD LONDON SW12 8RZ GREAT BRITAIN |
| VEZIE, ERIC W. | 9 MAYFORD ROAD LONDON SW128RZ UNITED KINGDOM |
| VEZIE, ERIC W. | 9 MAYFORD ROAD LONDON, GT LON SW128RZ UNITED KINGDOM |
| VFTC - ASSET BACKED SECURITYTRUST | VANGUARD FIDUCIARY TRUST CO ASSET BACKED SECURITIES TRUST VALLEY FORGE PA 19482 |
| VG YOUNG INSTITUTE OF COUNTY | GOVERNMENT PO BOX 2450 DALLAS TX 77841 |
| VGE III PORTFOLIO LTD. | ATTN:LEE MYSEL VGE III PORTFOLIO LTD. 55 RAILROAD AVENUE GREENWICH CT 06830 |
| VGROUP | 120 QUEENS ROAD BRIGHTON BN1 3WB UK |
| VGROUP | 120 QUEENS ROAD BRIGHTON BN1 3WB UNITED KINGDOM |
| VGZ | P.O. BOX 25230 5000 MT TILBURG 5000 MT NETHERLANDS |
| VGZ ZORGVERZEKERAAR NV | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VI, JAMES H. | 219 SANTA MARIA IRVINE CA 92606 |
| VIABHAV PURI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VIABHAV PURI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIADES BLANCO, MA DE LOURDES - JTWROS | TOD JOSE M GILABERT TENREYRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VIADO II, HILARION ELVIS | 401 PARK TERRACE EBISU 2-29-2 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| VIAGGI DOC SRL | VIA A POLIZIANO 56 ROME 00184 ITALY |
| VIAGGI DOC SRL | VIA ANGELO POLIZIANO 56 ROME 00184 ITALY |
| VIAJES IBEROSERVICE SA | AVDA JOAN MIRO 15-1 IZQ 29620 TORREMOLINOS MALAGA MA SPAIN |
| VIANA, GLORIA | 245 N MAY FLOWER WAY MONROE TWP NJ 08831-1722 |
| VIANA, RUI L. | 428 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| VIANI, MARK | 25 CLAVENDON CT MIDDLETOWN NJ 07748 |
| VIANNA, NICOLE L | 16 HUDSON STREET NEW YORK NY 10013 |
| VIANOVO LP | 327 CONGRESS AVE.  SUITE 450 AUSTIN TX 78701 |
| VIANSONE SA. | 19 RUE DE VEYROT CASE POSTALE 73 MEYRIN 1217 SWITZERLAND |
| VIART CORPORATION | 120 EAST 56TH STREET NEW YORK NY 10022 |
| VIATHON CAPITAL MANAGEMENT | A/C VIATHON CAPITAL MASTER 401 SPRINGFIELD,3RD FLOOR SUMMIT NJ 07901 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VIATOR, JEANNE H. | 1798 ATKINSON RD STE C LAWRENCEVILLE GA 30043 |
| VIATOR, JEANNE H. | 6311 HILLCREST WAY DOUGLASVILLE GA 30135 |
| VIBHASH NAIK | BUNGALOW NO. 3 KEDAR CO-OP HOUSING SOCIETY GAWAND BAUG, WAGLE INDUSTRIAL ESTATE THANE MUMBAI MH 400604 INDIA |
| VIBHAV BUKKAPATANAM | 8-2-268 /1/A/5 AURORA COLONY - 2 BANJARA HILLS HYDERABAD 500034 INDIA |
| VIBRANT LIFE LTD | 10 CHANCERY LANE SOHO CENTRAL  HONG KONG HONG KONG |
| VIBRATION MUSIC LTD | PO BOX 18596 LONDON E11 4GR UK |
| VIBRATION MUSIC LTD | PO BOX 18596 LONDON E11 4GR UNITED KINGDOM |
| VIBROPOWER GENERATORS (INDIA) PVT LTD | 303/305, ATLANTA ESTATE, DR. AMBEDKAR CHOWK OFF. WESTERN EXPRESS HIGHWAY, OFF. |

| Claim Name | Address Information |
|---|---|
| VIBROPOWER GENERATORS (INDIA) PVT LTD | WESTERN EXPRESS HIGHWAY, MUMBAI MH 400063 INDIA |
| VIBROPOWER PTE. LTD. | NO 11 TUAS AVENUE 16 SINGAPORE 638929 SINGAPORE |
| VIC DANIELS AND ASSOCIATES LIMITED | 28 ORMISTON GROVE LONDON LONDON W12 0JT UK |
| VIC DANIELS AND ASSOCIATES LIMITED | 28 ORMISTON GROVE LONDON LONDON W12 0JT UNITED KINGDOM |
| VIC GERARD GOLF CARS | 281 SQUANKUM ROAD FARMINGDALE NJ 07727 |
| VICARAGE GATE LLP | 9 WALTON STREET LONDON SW32JD UNITED KINGDOM |
| VICENTE LEROY HERNANDEZ | 2205 AVENUE G SCOTTSBLUFF NE 69361 |
| VICENTE RAMOS | 1641 THIRD AVENUE APT. 11D NEW YORK NY 10128 |
| VICENTE RAMOS | 59 AUBURNDALE ROAD MARBLEHEAD MA 01945 |
| VICENTI, BORJA | 8 MELDON CLOSE FULHAM LONDON SW6 2AW UNITED KINGDOM |
| VICENTI,BORJA | 8 MELDON CLOSE FULHAM LONDON, GT LON SW6 2AW UNITED KINGDOM |
| VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE SANTA MONICA CA 90401 |
| VICHARA TECHNOLOGIES, INC. | 14 WALL STREET, 20TH FLOOR ATTN: ATUL JAIN NEW YORK NY 10005 |
| VICHARA TECHNOLOGIES, INC. | 145 CENTRAL PARK WEST # 8B NEW YORK NY 10023 |
| VICHARA TECHNOLOGY INDIA PVT. LTD | F-2/34 DLF CITY PHASE I GURGAON 122002, HARYANA INDIA INDIA |
| VICHARA TECHNOLOGY INDIA PVT. LTD | 487 UDYOG VIHAR PHASE V GURGAON HARYANA 122016 INDIA |
| VICHARE,AMIT ASHOK | CHEMBUR MUMBAI 400071 INDIA |
| VICHARE,RATNAJIT | B-7/17, BEST NAGAR GOREGAON (W) MUMBAI MH 400104 INDIA |
| VICHARE,SANKET | 10/80 MORESHWAR KRUPA VEER SAWARKAR MARG, MUMBAI MH 400042 INDIA |
| VICIAN, KLARA | 16 EAST 82ND STREET NEW YORK NY 10028 |
| VICIK, LINDA | PO BOX 163 ISSAQUAH WA 98027-0008 |
| VICINI, JOSH | 652 AMSTERDAM AVE APT. 4A NEW YORK NY 10025 |
| VICIS CAPITAL MASTER FUND | 445 PARK AVE FL 16 126 EAST 56TH STREET NEW YORK NY 100228618 |
| VICKERS STOCK RESEARCH CORP | 100 PROSPECT ST STE 201N STAMFORD CT 06901-1640 |
| VICKERS,ALEX | 32 THE DRIVE BECKENHAM LONDON, GT LON BR3 1EQ UNITED KINGDOM |
| VICKERS,KARNELL A. | 408 MOUNTAIN POINT CANTON GA 30114 |
| VICKERY MEADOW LEARNING | 6329 RIDGECREST DALLAS TX 20036 |
| VICKERY MEADOW MANAGEMENT CORPORATION | VICKERY MEADOW IMPROVEMENT DISTRICT 7001 FAIR OAKDS,  #510 DALLAS TX 75231 |
| VICKERY MEADOW MANAGEMENT CORPORATION | VICKERY MEADOW IMPROVEMENT DISTRICT 6251 MELODY LANE DALLAS TX 75231 |
| VICKERY, BRIAN | MC BOX 3902 MIDDLEBURY VT 05753 |
| VICKI COMMONS | 16 OLD MOORS GREAT LEIGHS CHELMSFORD,ESSEX CM3 1GX UNITED KINGDOM |
| VICKI L GINES | 8334 PLUM CREEK CIRCLE WEST JORDAN UT 84088 |
| VICKI LYNN GRAY | 11691 RIVER RUN PKWY HENDERSON CO 80640 |
| VICKI LYNNE BAKER | 9919 S 2270 E SANDY UT 84092 |
| VICKI MARIE O'KEEFFE | FLAT 15 THE PRIORY WEBBER STREET LONDON SE1 0RQ UNITED KINGDOM |
| VICKI MARIE O'KEEFFE | FLAT 19 HORSLEYDOWN MANSIONS LAFONE STREET LONDON SE1 2NA UNITED KINGDOM |
| VICKI MARIE O'KEEFFE | 22 MACKIE ROAD LONDON SW2 2EB UNITED KINGDOM |
| VICKI R. HART | 902 ALKIRE COURT GOLDEN CO 80401 |
| VICKIE J. LEONARD | 1404 S. BISCAY WAY AURORA CO 80017 |
| VICKIE JEAN MICHAELS | 4235 MOORE ST WHEAT RIDGE CO 800332788 |
| VICKIE JEAN MICHAELS | 5510 SCRANTON STREET DENVER CO 80239 |
| VICKIE L. BELLITTO | 4520 EDGEWOOD PLACE RIVERSIDE CA 92506 |
| VICKIE LYNN JOSS | 180541 COUNTY ROAD 18 GERING NE 69341 |
| VICKY BUTLER | 10 CEDAR ROAD HORNCHURCH RM12 4YL UNITED KINGDOM |
| VICKY BUTLER | 10 CEDAR ROAD HORNCHURCH ,ESSEX RM12 4YL UNITED KINGDOM |
| VICKY HO | NO. 3, RU-SHING ST KEELUNG TAIWAN |
| VICKY HO | NO. 3, FU-SHIN ST KEELUNG TAIWAN |
| VICKY JOUVENAAR | 5 SCARBOROUGH ROAD BRIGHTON,E.SUSX BN1 5NR UNITED KINGDOM |
| VICKY KIRWALD | 564 PALMS DRIVE MARTINEZ CA 94553 |

| Claim Name | Address Information |
|---|---|
| VICKY LAY | 163 CHRYSTIE STREET APT. 1 NEW YORK NY 10002 |
| VICKY SINGH | 9 2ND AVE, 4TH FLOOR NEW YORK NY 10022 |
| VICKY SINGH | 957 2ND AVE, 4TH FLOOR NEW YORK NY 10022 |
| VICKY VAN EIJK | GROENDIJCK DRIEBRUGGEN 3465 JB NETHERLANDS |
| VICON INDUSTRIES | 89 ARKAY DRIVE, HAUPPAUGE NY 11788 |
| VICON INDUSTRIES INC | 89 ARKAY DRIVE HAUPPAUGE NEW YORK NY 11788 |
| VICSUPER PTY LTD | ATTN: WARREN STONE GPO BOX 80 MELBOURNE 3001 AUSTRALIA |
| VICTA CHILDREN LIMITED | PO BOX 5791 MILTON KEYNES BUCKINGHAMSHIRE MK10 1BE UK |
| VICTA CHILDREN LIMITED | PO BOX 5791 MILTON KEYNES BUCKINGHAMSHIRE MK10 1BE UNITED KINGDOM |
| VICTOIRE FINANCE ET GESTION BV | PARERAWEG 45 PO BOX 4671 CURACAO 99999 NETHERLANDS ANTILLES |
| VICTOIRE FINANCE ET GESTION BV | PARERAWEG 45 PO BOX 4671 CURACAO NETHERLANDS ANTILLES 99999 NETHERLANDS ANTILLES |
| VICTOR A. EDERY | 21205 NE 37TH AVE APT 2707 AVENTURA FL 331804025 |
| VICTOR A. EDERY | 2990 BOIES DRIVE PLEASANT HILL CA 94523 |
| VICTOR ANDREI DAN | 33 W END AVE APT 9G NEW YORK NY 10023-7819 |
| VICTOR BELYAEV | 1450 WASHINGTON BLVD APT 805N STAMFORD CT 06902-2446 |
| VICTOR BELYAEV | 528 NORTH CIVIC DRIVE APT. C WALNUT CREEK CA 94597 |
| VICTOR BLANCHARD | 7 MOSELEY ROW GREENWICH MILLENIUM VILLAGE NORTH GREENWICH LONDON SE10 0QS UNITED KINGDOM |
| VICTOR BLANCHARD | 47 RUE DE DOUAI PARIS 75009 FRANCE |
| VICTOR BONI | 535 W. 42ND ST APT 44G NEW YORK NY 100361939 |
| VICTOR BONI | 635 W 42ND ST APT 44G NEW YORK NY 100361939 |
| VICTOR BRYAN WEST | 26 TITLEY CLOSE CHINGFORD E4 8PL UNITED KINGDOM |
| VICTOR D REQUENA LOPEZ | PARADINAS 1 - 4 A MADRID 28005 SPAIN |
| VICTOR D REQUENA LOPEZ | GENERAL LACY 20 - 6 D MADRID 28045 SPAIN |
| VICTOR DEDAJ | 1406 WARING AVE BRONX NY 104695724 |
| VICTOR E. VILLARREAL | 1001 W. MACARTHUR BL #122 SANTA ANA CA 92707 |
| VICTOR E. VILLARREAL | 1001 W MACARTHUR BLVD UNIT 122 SANTA ANA CA 92707-4528 |
| VICTOR ENG | 101 S. 39TH ST APT HL201 PHILADELPHIA PA 19104 |
| VICTOR HENLON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VICTOR HENLON | 49 CARGREEN ROAD LONDON SE25 5AD UNITED KINGDOM |
| VICTOR HERRADOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VICTOR HERRADOR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VICTOR HO | FLAT H, 8/F, PO WAH BUILDING 54 QUEENS ROAD EAST WAN CHAI HONG KONG |
| VICTOR J MAZMANIAN | 28752 APPLETREE MISSION VIEJO CA 92692 |
| VICTOR KYUNG CHANG | 1620 SK RICHEMBLE 28-5 ,HAP-DONG, SEODAEMOON-KU SEOUL KOREA, DPR |
| VICTOR KYUNG CHANG | 1613 SK RICHEMBLE 28-5 ,HAP-DONG, SEODAEMOON-KU SEOUL KOREA, DPR |
| VICTOR KYUNG CHANG | 333 E.ONTARIO ST#912B CHICAGO IL 60611 |
| VICTOR M. PALMERIN | 57 LOCUST ST MIDDLETON MA 01949-1215 |
| VICTOR MBITI | 8239 S FIREFLY DR. PENDLETON IN 46064 |
| VICTOR N. SCIPIONI | 691 SCHIRRA DR ORADELL NJ 07649-1235 |
| VICTOR O. SCHINNERER & CO., INC. | ATTN: SARAH KATZ TWO WISCONSIN CIRCLE, SUITE 1100 CHEVY CHASE MD 20815 |
| VICTOR VALLEY ASSOCIATION OF REALTORS, | 11890 HESPERIA RD. HESPERIA CA 92345 |
| VICTOR ZHU | 420 WEST 42ND STREET 22F NEW YORK NY 10036 |
| VICTOR ZHU | 452 WEST HUNTGINGTON DRIVE APARTMENT D ARCADIA CA 91007 |
| VICTOR ZHU | 452 W. HUNTINGTON DR. APT. D ARCADIA CA 91007 |
| VICTOR, CHRISTINA | 68 WEST 40TH STREET BAYONNE NJ 07002 |
| VICTOR, MARC | 427 CAMINO COLINAS REDONDO BEACH CA 90277 |
| VICTOR,ELLEN A. | 2473 RIVIERA LANE BELLMORE NY 11710 |

| Claim Name | Address Information |
|---|---|
| VICTOR,JAMES W. | 6113 LAKE SHORE CIRCLE DAVENPORT IA 52807 |
| VICTOR,JAMES W. | 6113 LAKE SHORE CIRCLE DAVENPORT IA 52807 |
| VICTORIA A VILLAUME | 2539 CORNERSTONE LN COSTA MESA CA 92626-6795 |
| VICTORIA A VILLAUME | 260 VICTORIA ST. # 131 COSTA MESA CA 92627 |
| VICTORIA ALEXANDRA LOUISE BUXTON | 34 ST PHILIP STREET LONDON SW8 3SJ UNITED KINGDOM |
| VICTORIA AND ALBERT MUSEUM | CROMWELL ROAD SOUTH KENSINGTON LONDON SW7 2RL UK |
| VICTORIA AND ALBERT MUSEUM | CROMWELL ROAD SOUTH KENSINGTON LONDON SW7 2RL UNITED KINGDOM |
| VICTORIA ANISIMOVA | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| VICTORIA ANNE MARVELL | 31 CLARENCE GATE GARDENS GLENTWORTH STREET LONDON UNITED KINGDOM |
| VICTORIA ANNE MARVELL | 35 DUNCAN DRIVE RUGBY,WARWKS CV22 7RS UNITED KINGDOM |
| VICTORIA B. FOX | 10950 CHURCH ST. #3324 RANCHO CUCAMONGA CA 91730 |
| VICTORIA BARRETT | 24 TEMPUS COURT 128-138 HIGH ROAD SOUTH WOODFORD E18 2QE UNITED KINGDOM |
| VICTORIA BARRETT | 11 AVONDALE COURT CHURCHFIELDS SOUTH WOODFORD E18 2RD UNITED KINGDOM |
| VICTORIA BARROW | 28 SPRINGFIELD COURT SPRINGFIELD GARDENS UPMINSTER RM14 2AQ UNITED KINGDOM |
| VICTORIA BISHOP | 4 BRAMLEY ARMS 1 BRAMLEY ROAD LONDON W10 6SZ UK |
| VICTORIA BISHOP | 4 BRAMLEY ARMS 1 BRAMLEY ROAD LONDON W10 6SZ UNITED KINGDOM |
| VICTORIA CHARLOTTE BATTEN | 43A WALPOLE HOUSE 126 WESTMINSTER BRIDGE ROAD LONDON SE1 7UN UNITED KINGDOM |
| VICTORIA D BECKISH | 12024 WEST CROSS DRIVE # 102 LITTLETON CO 80127 |
| VICTORIA D BECKISH | 4793 SOUTH TAFT STREET MORRISON CO 80465 |
| VICTORIA D BECKISH | 242 ROYAL COURT BAILEY CO 80465 |
| VICTORIA DONALD | DO NOT USE!!! - UK |
| VICTORIA DONALD | DO NOT USE!!! - UNITED KINGDOM |
| VICTORIA E DUGAN | 7192 CARANO PL RANCHO CUCAMONGA CA 91701 |
| VICTORIA E. SAVIO | 12 MCKESSON HILL RD. CHAPPAQUA NY 10514 |
| VICTORIA E. SAVIO | 50 GRAY ST # 1 BOSTON MA 021166210 |
| VICTORIA EDELMAN | 41 MUSIKER AVENUE RANDOLPH NJ 07869 |
| VICTORIA F. MATTESICH | 139 SUMMIT AVE CLIFFSIDE PK NJ 07010 |
| VICTORIA GUNN | 49 LOWER MORTLAKE ROAD RICHMOND-UPON-THAMES,SURREY TW9 2LW UNITED KINGDOM |
| VICTORIA HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICTORIA KARALUS | FLAT 703, CALIFORNIA BUILDING DEALS GATEWAY LEWISHAM LONDON SE13 7SF UNITED KINGDOM |
| VICTORIA KARALUS | 21 ARISTOTLE ROAD LONDON SW4 7UY UNITED KINGDOM |
| VICTORIA KATHLEEN PAGE | 8725 VIA EL DORADO ALTA LOMA CA 91701 |
| VICTORIA KAUSHANSKIY | 1493 SHORE PARKWAY APARTMENT 6D BROOKLYN NY 11214 |
| VICTORIA KAUSHANSKIY | 2727 OCEAN PARKWAY, APT. B2 BROOKLYN NY 11235 |
| VICTORIA KAY | 16 LEONARDS CLOSE EDGCOTT AYLESBURY HP18 0TZ UK |
| VICTORIA KAY | 16 LEONARDS CLOSE EDGCOTT AYLESBURY,BUCKS HP18 0TZ UNITED KINGDOM |
| VICTORIA KUXHAUSEN | 305 W. 26TH ST. APT. 1 SCOTTSBLUFF NE 69361 |
| VICTORIA L-BREATH | 4-1-11 SHINJUKU SHINJUKU-KU 13 106-0022 JAPAN |
| VICTORIA L. DEAN | 2919 E RUBY DR FULLERTON CA 92831 |
| VICTORIA L. DEAN | 2919 E RUBY DR APT # B FULLERTON CA 92831 |
| VICTORIA L. DEAN | 12651 LUCILLE AVE GARDEN GROVE CA 92841 |
| VICTORIA L. FENER | 205 E 78TH STREET APARTMENT 5H NEW YORK NY 10021 |
| VICTORIA L. FENER | 252 WEST 91ST STREET APARTMENT 23 NEW YORK NY 10024 |
| VICTORIA L. FENER | 40 TANGLEWOOD ROAD NEEDHAM MA 02494 |
| VICTORIA L. VOUTIRITSA | 928 EAST FOURTH STREET APT. 1 SOUTH BOSTON MA 02127 |
| VICTORIA LAMB | 125 W. 31ST ST. NEW YORK NY 10001 |
| VICTORIA LAMB | 125 W. 31ST ST. APT. 34J NEW YORK NY 10001 |
| VICTORIA LAMB | PO BOX 77 NEW VERNON NJ 10001 |

| Claim Name | Address Information |
|---|---|
| VICTORIA LEBEL | 146 PIERREPONT ST APT. 1F BROOKLYN HEIGHTS NY 11201 |
| VICTORIA LEBEL | 146 PIERREPONT ST APT 1F BROOKLYN NY 11201-2769 |
| VICTORIA LEBENSVERSICHERUNG AG | POSTFACH DUESSELDORF 40198 GERMANY |
| VICTORIA LEE | FLAT 16 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| VICTORIA LEE | 39B STRATHBLAINE ROAD ST JOHN'S HILL LONDON SW11 1RG UNITED KINGDOM |
| VICTORIA LEE COINE-ARGUELLO | 604 E. ALMOND AVE. ORANGE CA 92866 |
| VICTORIA LEWIS | 64 LEDGEWOOD RD FRAMINGHAM MA 01701-3669 |
| VICTORIA LOUISE BAKER | 132 STANLEY AVENUE ROMFORD LONDON,ESSEX RM2 5DA UNITED KINGDOM |
| VICTORIA LYNN EDWARDS-HANNON | 22074 E BRIARWOOD DR #717 AURORA CO 80016 |
| VICTORIA M. BUI | 1250 ADAMS AVE. W 104 COSTA MESA CA 92626 |
| VICTORIA M. BUI | 1250 ADAMS AVE. APT. W104 COSTA MESA CA 92626 |
| VICTORIA M. BUI | 263 S PARKER ST ORANGE CA 92868-4020 |
| VICTORIA MACKAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VICTORIA MACKAY | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VICTORIA MACKAY | 84A TRINITY ROAD LONDON SW17 7RJ UNITED KINGDOM |
| VICTORIA MILLER | 497 ARLINGTON ROAD CAMP HILL PA 17011 |
| VICTORIA MIRO GALLERY LIMITED | 16 WHARF ROAD LONDON 1 7RW UK |
| VICTORIA MIRO GALLERY LIMITED | 16 WHARF ROAD LONDON 1 7RW UNITED KINGDOM |
| VICTORIA ORTENGREN | BOX S4729 13 OAK DRIVE HAMILTON NY 13346 |
| VICTORIA OTIENO | 506 AMSTERDAM AVE APT 2A NEW YORK NY 10024 |
| VICTORIA OTTER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VICTORIA OTTER | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VICTORIA PAINE | 16 HARENDON TAMWORTH ,SURREY KT20 5TT UNITED KINGDOM |
| VICTORIA PAULINE DRUMMOND | 2203 BEAR DEN RD FREDERICK MD 21701 |
| VICTORIA POWLES | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VICTORIA REGINA POPE | 2883 S LANSING WAY AURORA CO 800143060 |
| VICTORIA REGINA POPE | 4080 S YOSEMITE ST DENVER CO 80237 |
| VICTORIA RODRIGUEZ | 9124 91ST AVENUE WOOHAVEN NY 11421 |
| VICTORIA SCARAGGI | 107 MORNINGSIDE RD VERONA NJ 070441028 |
| VICTORIA SEHGAL | AMHERST COLLEGE AC #1733 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| VICTORIA SKIDAN | UNDERHILL AVENUE SYOSSET NY 11791 |
| VICTORIA STOREY | 80 WINDSOR DRIVE HIGH WYCOMBE HP13 6BL UNITED KINGDOM |
| VICTORIA TROYETSKY | 1940 OCEAN AVE. APT. 5B BROOKLYN NY 11230 |
| VICTORIA U TRAN | 13913 E. 104TH PLACE COMMERCE CITY CO 80022 |
| VICTORIA U TRAN | 9402 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| VICTORIA VAN DER SCHAAR | RUSTENBURGERSTRAAT 98-I EZ AMSTERDAM 1074 NETHERLANDS |
| VICTORIA VAN DER SCHAAR | RUSTENBURGERSTRAAT 98-I AMSTERDAM 1074 EZ NETHERLANDS |
| VICTORIA VANNESA TORREZ | 1609 9TH AVENUE SCOTTSBLUFF NE 69361 |
| VICTORIA VELEZ | 11505 SOUTHWEST 96 TERRACE MIAMI FL 33176 |
| VICTORIA WALL ASSOCIATES | 3 CROMWELL PLACE LONDON SW7 2JE UNITED KINGDOM |
| VICTOROS, COSTANTINOS | 57 RALEIGH DRIVE WHETSTONE N200UX UNITED KINGDOM |
| VICTOROS,COSTANTINOS | 57 RALEIGH DRIVE WHETSTONE, GT LON N200UX UNITED KINGDOM |
| VICTORY CAP MGMT ABSOLUTE RETURN CREDIT PORTFOLIO | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VICTORY CAPITAL MANAGEMENT | 45 ROCKFELLER PLAZA 33RD FL NEW YORK NY 10111 |
| VICTORY FIRE LTD | VICTORY HOUSE PROJECT PARK NORTH CRESCENT CODY ROAD LONDON E16 4TQ UK |
| VICTORY FIRE LTD | VICTORY HOUSE PROJECT PARK NORTH CRESCENT CODY ROAD LONDON E16 4TQ UNITED KINGDOM |
| VICTORY NEW BRIDGE CAPITAL MANAGEMENT | ONE CANAL PLAZA ATTN:  TRUST REVENUE PORTLAND ME 04101 |

| Claim Name | Address Information |
|---|---|
| VICTORY PROGRAMS INC | 965 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| VICTORY, KRISTYN | 1046 SHELDON AVENUE STATEN ISLAND NY 10309 |
| VICTORY, WAYNE | 820 NOSTRAND AVENUE 3B BROOKLYN NY 11216 |
| VICTUS CAPITAL LP | ATTN:AL ZWAN VICTUS CAPITAL, LP C/O AL ZWAN 3000 BAYPORT DRIVE, SUITE 800 TAMPA FL 33607 |
| VIDAL, DOMINIQUE | 30, RUE JULES CHATENAY BAT. A 93 PIERREFITTE 93380 FRANCE |
| VIDAL, ROBERTO E | 440 6TH ST BROOKLYN NY 11215-3607 |
| VIDAL, ROBYN | 3/1 BRUMBY WAY HENLEY BROOK WA AUSTRALIA |
| VIDAL,ANNA MARIE | 203 PATRICIA DRIVE AMERICAN CANYON CA 94503 |
| VIDAL,DOMINIQUE | 30, RUE JULES CHATENAY BAT. A PIERREFITTE 93 93380 FRANCE |
| VIDAL,LEE PAUL | 5425 ANTONELI LANE INDIANAPOLIS IN 46237 |
| VIDALIE, PASCALE | 23 WESTERN GARDENS GT LON GT LON LONDON W5 3RS UNITED KINGDOM |
| VIDALIE, PASCALE | 23 WESTERN GARDENS LONDON W5 3RS UNITED KINGDOM |
| VIDALIE,PASCALE | 23 WESTERN GARDENS LONDON, GT LON W5 3RS UNITED KINGDOM |
| VIDAURRI, LONNIE R | 8030 HIGHLAND TRAIL LOS ANGELES CA 90046-2023 |
| VIDEIRA,ISIDORO JOSE DOS SANTOS | LARGO ANA CASTRO OSORIO NO 12 6 ESQ AMADORA 2650-390 PORTUGAL |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET NJ 08875-5480 |
| VIDEO CORPORATION OF AMERICA | ATTN:DAVID BERLIN 370 SEVENTH AVENUE, SUITE 550 NEW YORK NY 10001 |
| VIDEO CORPORATION OF AMERICA | DAVID BERLIN 370 SEVENTH AVENNUE SUITE 550 NEW YORK NY 10001 |
| VIDEO CORPORATION OF AMERICA | 370 SEVENTH AVENUE SUITE 550 NEW YORK NY 10001 |
| VIDEO EQUIPMENT RENTALS | 410 EAST GRAND AVENUE SOUTH SAN FRANCISCO CA 94080 |
| VIDEO EQUIPMENT RENTALS | 410 EAST GRAND AVENUE SAN FRANCISCO CA 94080 |
| VIDEO MONITORING SERVICES OF AMERICA LP | P.O.BOX 34618 NEWARK NJ 07189-4618 |
| VIDEO ON LOCATION, INC | 11800 NEBEL STREET ROCKVILLE MD 20852-2508 |
| VIDEO REPLAY, INC. | 118 WEST GRAND AVENUE CHICAGO IL 60610 |
| VIDEOTRONIX, INC. | 751 PINE RIDGE RD GOLDEN CO 80403-8052 |
| VIDERE CONFERENCING, INC | TWO ADAMS PLACE SUITE 410 QUINCY MA 02169-7456 |
| VIDESH SANCHAR NIGAM LTD | FORT BRANCH MUMBAI INDIA INDIA |
| VIDESH SANCHAR NIGAM LTD | MG ROAD, FORT, VIDESH SANCHAR BHAVAN MUMBAI 400001 INDIA |
| VIDESH SANCHAR NIGAM LTD | MG ROAD, FORT, VIDESH SANCHAR BHAVAN MUMBAI MH 400001 INDIA |
| VIDESH SANCHER NIGHAM LTD TATA INDICOM | MUMBAI INDIA |
| VIDIENT | 1900 CAMPUS COMMONS DRIVE SUITE 100 RESTON VA 20191 |
| VIDISHA NAVARE | 38 BAXTER LANE APT 7F WEST ORANGE NJ 07052 |
| VIDISHA NAVARE | 38 BAXTER LN WEST ORANGE NJ 07052-1429 |
| VIDRIO CHAVEZ, GERADDO ARMANDO | PASEO SAN RAIMUNDO 373 VALLE REAL ZAPOPAN JL 45100 MEXICO |
| VIDWANS, AMARENDRA ARVIN | 9,ARCHIS 2ND FLOOR MAHANT ROAD MUMBAI 400057 INDIA |
| VIDWANS, SACHIN | 458 1ST AVE 2ND FLOOR PELHAM NY 10803 |
| VIDWANS,AMARENDRA ARVIND | 9,ARCHIS 2ND FLOOR MAHANT ROAD MUMBAI 400057 INDIA |
| VIDYA NARAYAN | 85-A/2,JANAKDEEP SOCIETY BRINDAVAN COMPLEX THANE (WEST) MUMBAI MH 400601 INDIA |
| VIDYA SHETTY | NUTAN NEELAM APT, 201/2ND FLR, SHANTI NAGAR, WAGLE ESTATE, THANE. WAGLE ESTATE, THANE (W) THANE 400604 INDIA |
| VIDYARTHI, MAYURKUMAR | 149 GREGORY LANE FRANKLIN PARK NJ 08823 |
| VIE LIFE | 7276 BOROUGH HIGH STREET LONDON SE1 1XF UNITED KINGDOM |
| VIECELI,FRANCINE | 5432 BURR OAK RD #308 LISLE IL 605322109 |
| VIECORE, INC. | 1111 MACARTHUR BLVD SUITE 100 MAHWAH NJ 07430 |
| VIEGAS,DIMPLE | B 704 KINGSTON CHS HIRANANDANI GARDEN POWAI MUMBAI MH 400076 INDIA |
| VIEGAS,SUSANA GONCALVES | RUA DO BAIRRO DAS CARITAS N.§ 4 R/C DTO. LISBOA 175-0110 PORTUGAL |
| VIEIRA DE ALMEIDA & ASSOCIADOS | MOURINHO DE SILVEIRA 10 LISBON 125-0167 PORTUGAL |
| VIEIRA, MARCUS | 10206 SPRING MEADOW DRIVE CHAPEL HILL NC 27517 |

| Claim Name | Address Information |
|------------|---------------------|
| VIEL TRADITION | 253 BOULEVARD PEREIRE CEDEX 17 PARIS 75852 FRANCE |
| VIEL TRADITION SA | 253 BOULEVARD PEREIRE CEDEX 17 PARIS 75082 FRANCE |
| VIEL, LISA J | 4872 DRAYTON RD HILLIARD OH 43026 |
| VIELE AND SONS LLC | 1820 E. VALENCIA C/O VIELE AND SONS INC FULLERTON CA 92831 |
| VIENNA WONG | 333 EAST 66TH STREET APARTMENT  10G NEW YORK NY 10021 |
| VIERA, MARIANA | 20600 SEINE AVE APT 101 LAKEWOOD CA 90715 |
| VIERA,JESUS E. | 7524 QUINN STREET DOWNEY CA 90241 |
| VIERA,MARIANA | PO BOX 2139 HAWAIIAN GARDENS CA 90716 |
| VIERENGEL, MARK | 1219 WOODBOROUGH RD LAFAYETTE CA 94549 |
| VIERGINA GARCON | 8030 HAMPTON BLVD. N. LAUDERDALE FL 33068 |
| VIERGINA GARCON | 8030 HAMPTON BLVD.#405 N. LAUDERDALE FL 33068 |
| VIERING, DONALD | 332 NORTH SEA LAKE LANE PONTE VEDRA BEACH FL 32082 |
| VIERING, DONALD | 3120 TIMBERLAKE POINT PONTE VEDRA BEACH FL 32082 |
| VIERING,DONALD | 3120 TIMBERLAKE PT PONTE VEDRA FL 320823720 |
| VIET DAO-HUY | 49 HAREWOOD AVENUE LONDON NW1 6LE UNITED KINGDOM |
| VIET TRAM D. TONG | 7013 VANCE ST ARVADA CO 80003 |
| VIETNAM RELIEF EFFORT | 421 DEGRAW STREET # 4 L BROOKLYN NY 11217 |
| VIETOR, HENDRIK | 6152 N VERDE TRAIL APT D223 BOCA RATON FL 33433 |
| VIETOR, RICHARD R.  LLC | 1 EAST END AVENUE NEW YORK NY 10021 |
| VIETZKE, CLAUDIA | 23327 8TH PLACE W BOTHELL WA 98021 |
| VIEWPOINT EDUCATIONAL FOUNDATION | 23620 MULHOLLAND HWY CALABASAS CA 91302 |
| VIG, JASVIN | 30 MONTAGUE AVENUE LONDON W7 3PH UNITED KINGDOM |
| VIG, VIKRANT | 401 WEST 118TH STREET APT B-1 NEW YORK NY 10027 |
| VIG,JASVIN | 30 MONTAGUE AVENUE HANWELL, GT LON W7 3PH UNITED KINGDOM |
| VIGEO | LES MERCURIALES 40 RUE JEAN JAURES BAGNOLET 93170 FRANCE |
| VIGEO BELGIUM NV | VOORUITGANGSTRAAT 333 B 7 BRUSSELS 1030 BELGIUM |
| VIGGIANO, JAMIE | 466 GREEN ST APT # 9 CAMBRIDGE MA 02139 |
| VIGIL,MICHAEL P | 11019 JOSEPHINE ST. NORTHGLENN CO 80233 |
| VIGILANT INSURANCE COMPANY | ATTN: MIKE MACHIN 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| VIGILANT, LLC | 66 YORK STREET SUITE 400 JERSEY CITY NJ 07320 |
| VIGILARIS LTD | UNIT 16 CHELLS ENTERPRISE VILLAGE CHELLS WAY STEVENAGE SG2 0LQ UNITED KINGDOM |
| VIGILINX INC | 5558 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| VIGLIETTA, KRISTIN | 90 GOLD STREET APT 4A NEW YORK NY 10038 |
| VIGNA, CHRISTIAN O. | 807 A VILLAGE CIRCLE NEWARK DE 19713 |
| VIGNATI, LUCIO | 101 AMIES STREET FLAT 4 LONDON SW112JW UNITED KINGDOM |
| VIGNATI,LUCIO | 101 AMIES STREET FLAT 4 LONDON, GT LON SW112JW UNITED KINGDOM |
| VIGNESH KUMAR | 605, B WING,VIGYAN CHS PLOT NO 23,SECTOR 17,VASHI,NAVI MUMBAI MUMBAI 400703 INDIA |
| VIGNETTE | 432 PARK AVENUE NEW YORK NY 10016 |
| VIGNETTE | 1301 SOUTH  MOPAC EXPRESSWAY AUSTIN TX 78746 |
| VIGNETTE | 1301 SOUTH MOPAC EXPRESSWAY SUITE 100 AUSTIN TX 78746 |
| VIGNETTE CORPORATION | P.O. BOX 911787 DALLAS TX 75391-1787 |
| VIGNETTE EUROPE LIMITED | VOYAGER PLACE SHOPPENHANGERS ROAD MAINDENHEAD BERKSHIRE SL6 2PJ UNITED KINGDOM |
| VIGNETTE EUROPE LTD | VOYAGER PLACE SHOPPENHANGERS ROAD MAIDENHEAD BERKSHIRE SL6 2PJ UNITED KINGDOM |
| VIGON, DARRYL | 366 VOORHIS AVE WYOCKOFF NJ 07481 |
| VIJAN, KARAN | BLD NO 8/371 GTB NAGAR SION KOLIWADA MUMBAI 400037 INDIA |
| VIJAY ANAND M | C4B, FLAT #12, SRI NAVYUVAK CHS SAI NAGAR ROAD, BHANDUP (EAST), MUMBAI 400042 INDIA |
| VIJAY ANAND M | C4B, FLAT #12, SRI NAVYUVAK CHS SAI NAGAR ROAD, BHANDUP (EAST), MUMBAI MH 400042 INDIA |

| Claim Name | Address Information |
|---|---|
| VIJAY ANAND M | BUILDING #1, C-WING, 403, NG ROYAL PARK KANJURMARG (EAST), MUMBAI MH 400078 INDIA |
| VIJAY CHAUHAN | 126 WHEAT SHEAF CLOSE LONDON E14 9UY UNITED KINGDOM |
| VIJAY CONSULTANT | B902 9TH FLOOR USHA NAGAR BHANDUP W MUMBAI MH 400078 INDIA |
| VIJAY GONDALIA | 301,STAR MANOR,CABIN ROAD OPP EAST-WEST BRIDGE BHAYANDER-EAST BHAYANDER (E) MUMBAI 401105 INDIA |
| VIJAY GUPTA | 131/1ST FLOOR, BORA BAZART STREET, FORT MUMBAI MH 400001 INDIA |
| VIJAY HAJARE | 16 RIDGEWAY COURT THE RIDGEWAY STANMORE ,MDDSX HA7 4BD UNITED KINGDOM |
| VIJAY HAJARE | 44 DORSET MEWS FINCHLEY LONDON N3 2BN UNITED KINGDOM |
| VIJAY HARISH BHATT | GANESH NAGAR PANCH KUTIR GANESH MANDIR POWAI MUMBAI MH 400076 INDIA |
| VIJAY INDUSTRIES AND PROJECTS LTD | EL-205 TTC INDUSTRIAL AREA MAHAPE NAVI MUMBAI 400710 INDIA |
| VIJAY JAIN | 72 B #16-16, THE FLORIDA HOUGANG AVENUE 7 538803 SINGAPORE |
| VIJAY JAYANT | 860 UNITED NATIONS PLZ APT 37C NEW YORK NY 100171823 |
| VIJAY K KHETARPAL | 13263 CORTLAND ST CORONA CA 92880 |
| VIJAY KEWALRAMANI | 207 NEELKANTH 98 MARINE DRIVE MUMBAI MH 400002 INDIA |
| VIJAY KUMAR RAJU INDUKURI | 3-6-4, HIGASHI AZABU #205, ARPEGE AZABU, MINATO-KU TOUKYOU-TO 106-0044 JAPAN |
| VIJAY KUMAR RAJU INDUKURI | #201, PEARL SHIROGANE 3-2-2, SHIROGANE MINATO-KU 13 102-0072 JAPAN |
| VIJAY LADIES TAILORS | BHAWANI MATA MANDIR SHIVSENA SHAKA GHATKOPAR MH 400075 INDIA |
| VIJAY M. KAWAUCHI RALHAN | 350 W 55TH ST APT 3E NEW YORK NY 10019-5143 |
| VIJAY M. KAWAUCHI RALHAN | 260 W 54TH ST APT 43I NEW YORK NY 10019-5546 |
| VIJAY MANIKRAO HAMILAPURKAR | 2104 GLEN HEIGHTS HIRANANDANI GARDENS,POWAI MUMBAI MH 400076 INDIA |
| VIJAY NICHANI | 21, HOLY THORNE LANE SHENLEY CHURCH END MILTON KEYNES MK5 6LJ UNITED KINGDOM |
| VIJAY PANT | 23 FERNCLIFF TER SHORT HILLS NJ 07078-2408 |
| VIJAY RAI | FLAT 6B,DOLPHIN APARTMENT PILOT BUNDER ROAD,COLABA, MUMBAI MH 400005 INDIA |
| VIJAY SHANKER GUPTA | 3RD FLOOR, GURUKRUPA BLDG. N.S.RD NO.11, JUHU, MUMBAI MH 400049 INDIA |
| VIJAY SINGH | 11/82,RAHUL STY,MIG CLONY,NEW SIDDHARTH NGR, MUMBAI-400104 MUMBAI MH 400104 INDIA |
| VIJAY SINGH | 11/82 RAHUL STY,MIG COLONY NEW SIDDHARTH NAGAR, GOREGOAN(W) MUMBAI MH 400104 INDIA |
| VIJAY TRIPATHI | P.B.MARG CENTURY COLONY, BUILIDING NO-6, ROOM NO 40, WORLI, NEAR DOORDARSHAN MUMBAI MH 400030 INDIA |
| VIJAY VENKAT RAGHAVAN NATARAJAN | J-204, STUDENT'S HOSTEL BLOCK, IIM BANGALORE, BANNERGHATTA ROAD, BANGALORE 560076 INDIA |
| VIJAY VISHWAKARMA | B-503 RAHUL BLDG, POISAR GYMKHANA ROAD, KANDIVALI WEST MUMBAI 400067 INDIA |
| VIJAY, SHREYANS | DREAMS, WING 2D, FLAT NO. 1206 LBS MARG, BHANDUP(W), NEAR BHANDUP STATION ANDHERI (E) MUMBAI 400078 INDIA |
| VIJAY,SHREYANS | DREAMS, WING 2D, FLAT NO. 1206 LBS MARG, BHANDUP(W), NEAR BHANDUP STATI ANDHERI (E) MUMBAI 400078 INDIA |
| VIJAYA ARAVAPALLI SARADHI | 2-19 ROPPONGI 3-CHOME ASAHI ROPPONGI MANSION #1103 MINATO-KU 13 106-0032 JAPAN |
| VIJAYA ARAVAPALLI SARADHI | 1-9-22, SHINONOME, APARTMENTS SHINONOME CANAL COURT #429 KOTO-KU 13 135-0062 JAPAN |
| VIJAYAKAR,AMEYA | 336 SAI MALHAR, 4TH FLR 12TH ROAD KHAR (W) MUMBAI 400051 INDIA |
| VIJAYAN, UJESH | B/402, VASUNDHARA IV, POONAM SAGAR COMPLEX OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E) OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD MUMBAI 401107 INDIA |
| VIJAYAN, VIJETA | B/309, SHREE KONARK CHS JAIDEEP NAGAR BHANDUP(E), MH MUMBAI 400042 INDIA |
| VIJAYAN,UJESH | B/402, VASUNDHARA IV, POONAM SAGAR COMPL OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E) OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD MUMBAI 401107 INDIA |
| VIJAYAN,VIJETA | B/309, SHREE KONARK CHS JAIDEEP NAGAR BHANDUP(E) MUMBAI MH 400042 INDIA |
| VIJAYANAND,RENU | 3, SAMRAT ASHOK NAGAR SHELL COLONY ROAD, CHEMBUR MUMBAI MH 400071 INDIA |
| VIJAYARAGHAVAN, MANIKANDAN | 35 HOPEDALE ROAD LONDON SE7 7JH UNITED KINGDOM |
| VIJAYARAGHAVAN,MANIKANDAN | 35 HOPEDALE ROAD LONDON, GT LON SE7 7JH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VIJAYRAGHAVAN, SRINIVAS | 30 RIVER CT APT #1612 JERSEY CITY NJ 07310 |
| VIJAYTA CHOUDHARY SZPITALAK | 261 BOWERY, 3RD FLOOR NEW YORK NY 10002 |
| VIJETHA PAI | 801, B-WING, LAKE FLORENCE BUILDING, LAKE HOME APARTMENTS POWAI MUMBAI 400076 INDIA |
| VIJETHA PAI | 304, PANCH LEELA, PANCH SRISHTI BUILDING, NEAR S.M.SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| VIJETHA PAI | H NO. 135, 4TH CROSS, SECTOR II NOBONAGAR, SOS POST, BANNERGHATTA ROAD KARNATAKA BANGALORE 560076 INDIA |
| VIJI DHARA | 1-5-9 KOMATSUGAWA , TOKYO 132-0034 JAPAN |
| VIJJAN,AMAN | FLAT NO. 8, PANKAJ APPARTMENT OPP SHIVAI SCHOOL, NEAR ANAND DHAM NERUL EAST MUMBAI MH 400080 INDIA |
| VIJJU ENGINEERS & CONTRACTORS | SNO 113, ' SIDDHADEEP', RAMKRISHNA GARDEN, OFF SINHAGAD ROAD DHAYARI PUNE MH 411041 INDIA |
| VIJVERBERG, WILLIAM | PO BOX 13245 STANFORD CA 94309 |
| VIKAS A. CHELLUKA | 444, WASHINGTON BOULEVARD APT 2522 JERSEY CITY NJ 07310 |
| VIKAS A. CHELLUKA | 211 W 56TH ST APT 8M NEW YORK NY 10019-4318 |
| VIKAS ARORA | B-9, HOUSE NO:-18 D SECTOR - 34 NOIDA UP 201307 INDIA |
| VIKAS GANDHI | 5970 TWEED COURT MISSISSAUGA ON L5M 5S6 CANADA |
| VIKAS GANDHI | 1227 MEADOWBROOK ROAD NORTH MERRICK NY 11566 |
| VIKAS JAIN | FLAT NO. 4, BLDG NO. 14-A PLOT NO. 5-1 N N P, NEAR FILM CITY GOREGAON (EAST) MUMBAI MH 400063 INDIA |
| VIKAS MADAN | FLAT# 405, SHIV SHRISHTI APARTMENT, PUNCH SRISHTI COMPLEX CHANDIVALI MUMBAI 400072 INDIA |
| VIKAS NIGAM | 709 CASCADES TOWER 4 WESTFERRY ROAD LONDON,MDDSX E14 8JN UNITED KINGDOM |
| VIKAS RAMCHANDANI | KOPRI COLONY THANE (EAST) 400603 INDIA |
| VIKAS RANGANEKAR | NIKAM GURUJI ROAD FLAT NO. 34, BUILDING NO. 41-A VRINDAWAN CO-OP HSG SOCIE THANE (WEST) MH 400053 INDIA |
| VIKAS RANGANEKAR | NIKAM GURUJI ROAD FLAT NO. 403, BUILDING NO. D1 RUTU PARK. SOUSING SOC. THANE (WEST) MH 400053 INDIA |
| VIKAS RANGANEKAR | R.W.SAWANT ROAD FLAT NO. 403, BUILDING NO. D1 RUTU PARK. HOUSING SOC. THANE (WEST) MH 400601 INDIA |
| VIKAS REDDY SHILPIEKANDULA | 150 E 44TH ST APT 29H NEW YORK NY 10017-4076 |
| VIKAS SARNA | 250 W. 50TH STREET APT 16P NEW YORK NY 10019 |
| VIKAS SHARMA | 6135 98TH ST APT 7K REGO PARK NY 11374-1422 |
| VIKAS TALEGAONKAR | 5 SOUTH 9TH AVENUE HIGHLAND PARK NJ 08904 |
| VIKAS TALEGAONKAR | 5 SOUTH 9TH AVENUE, APT#B3 HIGHLAND PARK NJ 08904 |
| VIKASH AGRAWAL | FLAT-201, GALAXY APARTMENT PLOT-231, OFF.T.H.KATARIA ROAD, MATUNGA (WEST) MATUNGA (W) MUMBAI INDIA |
| VIKASH AGRAWAL | FLAT-304, 8A,AKASHDEEP CO-OP HSNG SOCIETY DAMODAR PARK GHATKOPAR (W) MATUNGA (W) MUMBAI INDIA |
| VIKASH AGRAWAL | FLAT-3654, BUILDING NO.:104, &#039;A&#039; WING HANUMAN CHAYA TILAKNAGAR, CHEMBUR MATUNGA (W) MUMBAI 400089 INDIA |
| VIKASH DAS | 16/8/4 SHIV SAI CHS, FLAT 304 HANUMAN TEKDI ASHOKVAN BORIVALI(E) 400068 INDIA |
| VIKASH MOHAN | 30 TOTTERIDGE ROAD HIGH WYCOMBER ,BUCKS HP13 6EB UNITED KINGDOM |
| VIKESH KOTECHA | 16 HILLCREST VIEW VANGE BASILDON,ESSEX SS16 4QU UNITED KINGDOM |
| VIKING DIRECT | PO BOX 279 LEICESTER LE3 1YU UNITED KINGDOM |
| VIKING DIREKT | SAEGESTRASSE 50 LENZBURG 1 5600 SWITZERLAND |
| VIKING GLOBAL EQUITIES LP | ATTN:LEE MYSEL VIKING GLOBAL EQUITIES LP 55 RAILROAD AVENUE GREENWICH CT 06830 |
| VIKING PRIDE FOUNDATION | PO BOX 37 WINTHROP MA 02152 |
| VIKING TERMITE PEST CONTROL | P.O. BOX 230 BOUND BROOK NJ 08805 |
| VIKING TOURS OF NEWPORT | P.O. BOX 330 NEWPORT RI 02840 |

| Claim Name | Address Information |
|---|---|
| VIKKI HOWE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIKKI L GARMAN | 113 COUNTRY VIEW ESTATES NEWVILLE PA 17241 |
| VIKKI LEHAN | 36 TURF ROAD STATEN ISLAND NY 10314 |
| VIKKI MAYELL | FLAT 6 GLENDALE HOUSE GLENDALE CLOSE BRENTWOOD,ESSEX CM15 8HE UNITED KINGDOM |
| VIKRAM AGRAWAL | F-701 MAGNOLIA APPARTMENTS NAHAR&#039;S AMRIT SHAKTI CHANDIVALI CHANDIVILI MUMBAI 400072 INDIA |
| VIKRAM AGRAWAL | 203, SHERATON HEIGHTS DR. CHARAT SINGH COLONY CHAKALA CHANDIVILI MUMBAI 400072 INDIA |
| VIKRAM ASHOK | 2900 BROADWAY NEW YORK NY 10027 |
| VIKRAM BHARDWAJ | C - 3/208 JANAKPURI NEW DELHI DL 110058 INDIA |
| VIKRAM CHITKARA | 177 WEST 26TH STREET APARTMENT 501 NEW YORK NY 10001 |
| VIKRAM CHITKARA | 603 BRYNE HALL HANOVER NH 03755 |
| VIKRAM J. KURIYAN | 15 E30 ST APT 502 NEW YORK CITY NY 10016 |
| VIKRAM J. KURIYAN | 1401 N ST APT 509 WASHINGTON DC 20005 |
| VIKRAM KOTIAN | 8/304, BHUVANESHWARI BUILDING, VN ROAD, RAMABAI COLONY EASTERN EXPRESS HIGHWAY GHATKOPAR EAST MUMBAI 400075 INDIA |
| VIKRAM KUMAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VIKRAM KUMAR | 15 GRANTHAM PLACE BRADFORD BD7 1RJ UNITED KINGDOM |
| VIKRAM KUMAR | 12, KING EDWARD ROAD LEYTON LONDON E10 6LE UNITED KINGDOM |
| VIKRAM KUMAR | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIKRAM LALIT | F3/101 GODREJ HILLSIDE VIKHROLI (W) MUMBAI MH 400079 INDIA |
| VIKRAM MALIK | 1 THACKERAY COURT MARKHAM ON L6C 1T5 CANADA |
| VIKRAM MALIK | 1 THACKERAY COURT MARKHAM ON L6C 1TS CANADA |
| VIKRAM MALIK | 336 WEST 49TH STREET APT# 4RE NEW YORK NY 10019 |
| VIKRAM NAIK | 15, VARSHA SANGAM CARDINAL GRACIOUS ROAD CHAKALA ANDHERI(E) MUMBAI MH INDIA |
| VIKRAM NAIR | 34/102, ARUNODAYA BUILDING VEERA DESAI ROAD ANDHERI (W) MUMBAI MH 400053 INDIA |
| VIKRAM NAIR | C/702,JALARAM PARK, SONAPUR BHANDUP(W) MUMBAI MH 400053 INDIA |
| VIKRAM NIDAMALURI | 124 W. 60TH STREET APT. 33C NEW YORK NY 10023 |
| VIKRAM NIDAMALURI | 2 GOLD STREET APT. 4604 NEW YORK NY 10038 |
| VIKRAM P. WEISS | 653 RICHMOND ROAD AMISSVILLE VA 20106 |
| VIKRAM PATEL | 451 SAN VICENTE #20 SANTA MONICA CA 90402 |
| VIKRAM PATEL | 201 WOOD BROOK LAGUNA HILLS CA 92653 |
| VIKRAM PATEL | 201 WOOD BROOK ROAD LAGUNA HILLS CA 92653 |
| VIKRAM SENGUPTA | FLAT NO - 7, GEETANJALI BLD BANDRA RECLEMATION. BANDRA (WEST) KC MARG, BANDRA(W) MUMBAI 400050 INDIA |
| VIKRAM SENGUPTA | 3RD FLOOR, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) KC MARG, BANDRA(W) MUMBAI 400050 INDIA |
| VIKRAM SENGUPTA | FLAT NO-302, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) KC MARG, BANDRA(W) MUMBAI 400050 INDIA |
| VIKRAM SHASTRY | 2/A/11,AMBIKA NAGAR SOCIETY SARASWAT COLONY,NEAR PANCHAYAT BAVDI CHEDDA ROAD, DOMBIVILI(EAST)-425201 THANE 425201 INDIA |
| VIKRAM SINGH RAWAT | 25 RIVER DRIVE SOUTH APARTMENT 1801 PACIFIC NEWPORT JERSEY CITY NJ 07310 |
| VIKRAM SINGH RAWAT | G- 216 HOSTEL BLOCKS INDIAM INSTITUTE OF MANAGEMENT BANGALORE KR 560076 INDIA |
| VIKRAM SUBRAMANYAM | 45 RIVER DRIVE SOUTH APT# 515 JERSEY CITY NJ 07310 |
| VIKRAM SUBRAMANYAM | 45 RIVER DR S APT 515 JERSEY CITY NJ 07310-3705 |
| VIKRAM TUTEJA | 1 NORFOLK DRIVE PRINCETON JCT. NJ 08550 |
| VIKRAM TUTEJA | 310 WEST 95TH STREET APT 2D NEW YORK NY 10025 |
| VIKRAM TUTEJA | 99 JOHN STREET APT 919 NEW YORK NY 10038 |
| VIKRAM VENKATARAMAN | 10 A DOLPHIN APARTMENT PILOT BUNDER ROAD COLABA MUMBAI MH 400005 INDIA |
| VIKRAMJIT SINGH | 904, GLEN HEIGHTS HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| VIKRANT CHANDAN | 35 A, ANDAVAR SHIRISHTI APTS PILLAIYAR LOIL STREET RAJAJI NAGAR TRIVANMIYUR CHENNAI TN 41 INDIA |
| VIKRANT SHUKLA | 2/39 PASHUPATI NAGAR,  NAUBASTA KANPUR UP 208021 INDIA |
| VIKRANT SHUKLA | B – 602 , PARASMANI APARTMENT NEW MANIKLAL COMPOUND, SAKINAKA GHATKOPAR LINK ROAD,GHATKOPAR – W MUMBAI UP 400086 INDIA |
| VIKRANT VAZE | 360 W. 43RD ST APT N2K NEW YORK NY 100366459 |
| VIKRANT VAZE | 88 COLUMBIA ST # 1 CAMBRIDGE MA 021392728 |
| VIKTOR GABRIEL | 561 10TH AVE APT 39J NEW YORK NY 100363059 |
| VIKTOR GABRIEL | 1288 PINTAIL COURT SAN JOSE CA 95118 |
| VIKTOR SHEPELIN | 45 WALL ST. APT 1622 NEW YORK NY 10005 |
| VIKTOR SHEPELIN | 45 WALL ST. APT 1622 NEW YORK NY 10005 |
| VIKTOR SHEPELIN | BOX 659, 3820 LOCUST WALK PHILADELPHIA PA 19104 |
| VIKTOR SHEPELIN | 10153 BRIDLE RD. FL 2 PHILADELPHIA PA 19116 |
| VIKTORIA BRENNER | 47 ALMIRA DRIVE GREENWICH CT 06831 |
| VIKTORIJA WOOD | 15 FOTHERGILL PLACE THAME,OXON OX9 2BP UNITED KINGDOM |
| VILA, ALICIA | 6007 NASSAU DRIVE SPRINGFIELD VA 22152 |
| VILA,SIMON | 135 MORRIS STREET APT. # F2R JERSEY CITY NJ 07302 |
| VILAF HONG DUC | HCO BUILDING SUITE 603 44B LY THUONG KIET,HANOI VIET NAM |
| VILAR,RUI FARNANDO NUNES | RUA ALMEIDA E SOUSA NO8-2OESQ LISBOA LISBON 1250-065 PORTUGAL |
| VILARDI,ROBERT JOSEPH | 157 FOREST GROVE BLVD PALM HARBOR FL 34683 |
| VILARDO, LOUIS R | 1901 TUDOR RD JUNO BEACH FL 33408 |
| VILAREGUT COMELLAS,ANA | PABLO ALCOVER 60 6 1 BARCELONA 08 08017 SPAIN |
| VILASUSO, ANN | 200 EAST 94TH STREET APARTMENT 2110 NEW YORK NY 10128 |
| VILAYANNUR,SUBBARAMAN ANAND | 1802 AMANDA CT PISCATAWAY NJ 08854 |
| VILAYANNUR,SUBBARAMAN ANAND | 1802 AMANDA CT PISCATAWAY NJ 08854 |
| VILBIG, GERARD | 42-28 247 STREET LITTLE NECK NY 11363 |
| VILCOL | VILCOL HOUSE 97 EWELL ROAD SURBITON SURREY KT6 6AH UNITED KINGDOM |
| VILENSKY, RAMY | 1243 E 12TH STREET BROOKLYN NY 11230 |
| VILESCOR S,A. | C/ PALIER 30, LEGANES MADRID 28914 SPAIN |
| VILESCOR S.A. | TBC TBC TBC TBC SPAIN |
| VILHAUER, THOMAS | 20D ROME COURT 41 CONDUIT ROAD H CENTRAL HONG KONG |
| VILHAUER,THOMAS | 20D ROME COURT 41 CONDUIT ROAD CENTRAL, H HONG KONG |
| VILIJA VAITKEVICIUTE | CHRISTS COLLEGE CAMBRIDGE CB2 3BU UNITED KINGDOM |
| VILIJA VAITKEVICIUTE | 12A WINCHESTER COURT VICARAGE GATE LONDON W8 4AB UNITED KINGDOM |
| VILIYANA NOVOSELSKA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VILIYANA NOVOSELSKA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VILL, MARC | 204 CLIFF DR APT 5 LAGUNA BEACH CA 92651 |
| VILLA KENNEDY | KENNEDYALLEE 70 FRANKFURT AM MAIN HE 60596 GERMANY |
| VILLA MARIA APARTMENTS | P.O. BOX 230 VILLA MARIA PA 16155 |
| VILLA MERTON RESTAURANT | AM LEONHARDSBRUNN 12 FRANKFURT 60487 GERMANY |
| VILLA ROSAU AG | GLARNISCHSTRASSE 10 ZURICH 8002 SWITZERLAND |
| VILLA, BARNEY T. | 2906 BAYWATER AVENUE #4 SAN PEDRO CA 90731 |
| VILLA, ROBERT | 7400 RIVER ROAD #211 NORTH BERGEN NJ 07047 |
| VILLA,BARNEY | PO BOX 18301 ANAHEIM HILLS CA 92817-8301 |
| VILLA,MARION R. | 2421 LONNIE BECK WAY STOCKTON CA 95209 |
| VILLA-REAL, ALEXANDER S | 31 ALAN TER JERSEY CITY NJ 07306-1403 |
| VILLACAMPA, HERBERT J | 1 HICKORY PLACE RANDOLPH NJ 07869-4528 |
| VILLAFANA, NANCY | 31 POINTER PL KENDALL PARK NJ 08824-1489 |
| VILLAFANE,MOISES FERNANDO | 497 SOUTH MEMPHIS WAY #6 AURORA CO 80017 |

| Claim Name | Address Information |
|---|---|
| VILLAGE BY THE SEA, LTD | 1373 POST ROAD , P.O. BOX 1107, WELLS ME 04090 |
| VILLAGE CATERERS, INC. | 140 W. MAIN STREET LOS GATOS CA 95030 |
| VILLAGE COMMUNITY SCHOOL | 272 -278 W 10TH STREET NEW YORK NY 10014 |
| VILLAGE COPIER INC. | 10 EAST 39TH STREET NEW YORK NY 10016 |
| VILLAGE FLORIST | PO BOX 785 MANCHESTER VT 05254 |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN RD DEERFIELD IL 60015 |
| VILLAGE OF GERMANTOWN INC | THE VILLAGE AT GERMANTOWN 7820 WALKING HORSE CIRCLE GERMANTOWN TN 38138 |
| VILLAGE SCHOOL INC | 780 SWARTHMORE AVENUE PACIFIC PALISADES CA 75231 |
| VILLAGE WARRINGTON | CENTRE PARK WARRINGTON CHESHIRE WA1 1OA UNITED KINGDOM |
| VILLAGGI, DONNA M | 163-28 84TH STREET HOWARD BEACH NY 11414 |
| VILLAGIO LIMITED PARTNERSHIP | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| VILLAGRAN, RAFAEL A | 2619 45TH AVE. SW SEATTLE WA 98116 |
| VILLAGRANA,MARIA ISABEL | 1501 AVE M SCOTTSBLUFF NE 69361 |
| VILLALOBOS, HEATHER | 7825 MUSKET ST APT F INDIANAPOLIS IN 46256 |
| VILLALOBOS,JASMINE | 56B WYATT PARK ROAD STREATHAM HILL LONDON, GT LON SW2 3TP UNITED KINGDOM |
| VILLALON, ANTONIO | OAKLEY HOUSE 2C DRAX AVENUE WIMBLEDON LONDON SW20 0EH UNITED KINGDOM |
| VILLALON,ANTONIO | OAKLEY HOUSE 2C DRAX AVENUE-WIMBLEDON LONDON, GT LON SW20 0EH UNITED KINGDOM |
| VILLALONA,FREDDY | 35 EAST 176TH STREET. #5C BRONX NY 10453 |
| VILLAMARIA,EDWARD | 1 STONEY RIDGE LANE LEBANON NJ 08833 |
| VILLANELLA, GIANCARLO A. | 350 MERRICK ROAD 3R ROCKVILLE CENTRE NY 11570 |
| VILLANO, MARY | 2939 AVE-Y APT-1G BROOKLYN NY 11235 |
| VILLANOVA UNIVERSITY | DEVELOPMENT OFFICE 800 LANCASTER AVE VILLANOVA PA 19085-1673 |
| VILLANTE, JOHN | 1119  ATHLONE WAY ORMOND BEACH FL 32174 |
| VILLANUEVA, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VILLANUEVA, TAMERA L | 1409 E. 15TH ST SCOTTSBLUFF NE 69361 |
| VILLANUEVA, VINCENT | 420 W WRIGHTWOOD AVE APT 410 CHICAGO IL 60614 |
| VILLANUEVA, ANGELLE S. | 10720 LAKEWOOD BLVD. #138 DOWNEY CA 90241 |
| VILLANUEVA,ISRAEL D | 410 1/2 MALVERN AVE FULLERTON CA 92832 |
| VILLANUEVA,TAMERA LYNN | 1409 E. 15TH ST SCOTTSBLUFF NE 69361 |
| VILLAR, CAROLINE | 79 ELM GROVE ROAD BARNES LONDON SW13 0BX UNITED KINGDOM |
| VILLAR, THEOFILO D | 288 HILLCREST RD WATCHUNG NJ 07069 |
| VILLAR,CAROLINE | 79 ELM GROVE ROAD BARNES LONDON, GT LON SW13 0BX UNITED KINGDOM |
| VILLAR,KIM S. | 3222 FRASER ROAD ANTIOCH CA 94509 |
| VILLAROMAN, TRISTAN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VILLARREAL,MELISSA M | 1605 AVE H SCOTTSBLUFF NE 69361 |
| VILLARREAL,THUY M. | 12866 EASTERN SHORE DRIVE CORONA CA 92880 |
| VILLARREAL,VICTOR E. | 1001 W MAC ARTHUR, #122 SANTA ANA CA 92707 |
| VILLATE, NELSON | 10 ASPREY MEWS UPPER ELMERS END ROAD KENT BECKENHAM BR3 3DX UNITED KINGDOM |
| VILLATE,NELSON | 10 ASPREY MEWS UPPER ELMERS END ROAD BECKENHAM, KENT BR3 3DX UNITED KINGDOM |
| VILLAUME,ANDREW C. | 4712 S. FAIRPLAY CT. AURORA CO 80015 |
| VILLAVICENCIO,DAVID | AVENIDA FUERZAS ARMADAS CONJUNTO RESCIDENCIAL VILLA DEL MAR, CASA #25 MARACAIBO, ZULIA 4005 VENEZUELA |
| VILLAVICENCIO,DAVID | 2-7-3 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| VILLE DE LUXEMBOURG | B.P.17 LUXEMBOURG 2010 LUXEMBOURG |
| VILLE,VINCENT | 10 RUE TOKI EDER BAYONNE 64 64100 FRANCE |
| VILLEGAS,CAROLINA | 59 COTTAGE PLACE GARFIELD NJ 07026 |
| VILLENA, CLAUDIA | 420 W 42ND ST APT 26B NEW YORK NY 10036-6853 |

| Claim Name | Address Information |
|---|---|
| VILLENEUVE, NANCY LEE | 8357 DOVE RIDGE WAY PARKER CO 80134 |
| VILLEROY DE GALHAU, NOEMIE | 24 HAMEAU BOILEAU PARIS 75016 FRANCE |
| VILLESVIK, SANFORD M | 647 WEST ROSCOE STREET CHICAGO IL 60657 |
| VILLETT, STEPHEN H | 34 HARBOR STREET DANVERS MA 01923 |
| VILLIERE, TERESA A | 18291 E. CRESTLINE CIRCLE CENTENNIAL CO 80015 |
| VILLIGER, PASCAL | 733A LIGGETT AVENUE SAN FRANCISCO CA 94129 |
| VILLONGCO, MARTIN R. | 5050 DEELANE ST TORRANCE CA 90503 |
| VILLWOCK CAPITAL MANAGEMENT | 100 WEST PACES FERRY ROAD SUITE 300 ATLANTA GA 30305 |
| VILMA ELENA VALDERRAMA | 4797 S SALIDA CT AURORA CO 80015-1933 |
| VILMA T. RODRIGUEZ | 1696 WILDE DR DISCOVERY BAY CA 94505-2656 |
| VILNIUS BANKAS | ALMA KAMARAUSKAITE GEDIMINO AVE 12 VILNIUS LT-01103 LITHUANIA |
| VILSON, PATRICIA J. | 541 NW 194TH ST MIAMI FL 33169 |
| VIMAL BHUDIA | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIMAL MOHTA | FLAT NO 12/95 MOHTA BUILDING JB NAGAR CHENNAI MH 400059 INDIA |
| VIMAL MOHTA | FLAT NO 12/95 MOHTA BUILDING JB NAGAR MUMBAI MH 400059 INDIA |
| VIMAL MOHTA | FLAT NO 703, MEHUL TOWER ASHOK NAGAR KANDIVALI EAST MUMBAI MH 400101 INDIA |
| VIMAL MOHTA | 5A BARODA 2ND STREET, 1ST FLOOR WEST MAMBALAM CHENNAI TN 600033 INDIA |
| VIMENTURE LLC | 7200 S. ALTON WAY SUITE B230 CENTENNIAL CO 80112 |
| VIMENTURE LLC | 9670 S CHESTER ST, STE 225 LITTLETON CO 80123 |
| VIMENTURE LLC | 9429 S. LARK SPARROW DRIVE HIGHLANDS RANCH CO 80126 |
| VINALL, STEVE | 29 CLIFTON ROAD BURGESS HILL, W SUSX RH158US UNITED KINGDOM |
| VINASCO, CARLOS | 6716 ADAMS STREET 2ND FLOOR GUTTENBERG NJ 07093 |
| VINAY BHATNAGAR | D-602, KUKREJA ESTATE SECTOR 11, CBD BELAPUR NAVI MUMBAI MH INDIA |
| VINAY DHANUKA | FLAT E 4 ALBERT TERRACE LONDON NW1 7SU UNITED KINGDOM |
| VINAY DHANUKA | 7 KINGSLEY LODGE 23 NEW CAVENDISH ST LONDON W1G 9UG UNITED KINGDOM |
| VINAY DHANUKA | FLAT 8 4 NOTTINGHAM COURT LONDON WC2H 9AY UNITED KINGDOM |
| VINAY GANPATI ABHYANKAR | B - 2/101ARVIND APT RAJ-PARK 2 C.H.S. OLD MUMBAI PUNE ROAD,KHAREGAON KALWA (W) THANE MH 400605 INDIA |
| VINAY GUPTA | FLAT 8 48-50 HINDERS ROAD MIDDLESEX HARROW HA1 1SL UNITED KINGDOM |
| VINAY GUPTA | 140 EAST 16TH STREET APARTMENT #1536A NEW YORK NY 10003 |
| VINAY GUPTA | 3611 UNIVERSITY DRIVE APARTMENT 13D DURHAM NC 27707 |
| VINAY KAMATH | 103 MAHAVIR APTS 2 JP ROAD ANDHERI (W) MUMBAI MH 400053 INDIA |
| VINAY KAMATH | 15, MOYENVILLE ROAD LANGFORD TOWN BANGALORE KA 56025 INDIA |
| VINAY KARLE | 55-908 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| VINAY KARLE | 30 RIVER CT APT 503 JERSEY CITY NJ 07310 |
| VINAY KARLE | 55 RIVER DR S APT 908 JERSEY CITY NJ 07310-2740 |
| VINAY KHANDELWAL | 444 WASHINGTON BOULEVARD APT. # 2522, AVALON COVE JERSEY CITY NJ 07310 |
| VINAY KHANDELWAL | 444 WASHINGTON BLVD APT 6242 JERSEY CITY NJ 073101920 |
| VINAY MEHRA | 2/11 KONDIVITA SOC., MUKUND NAGAR,MAROL PIPE LINE, ANDHERI- EAST,MUMBAI - 4000059 MUMBAI MH 400-0059 INDIA |
| VINAY PUROHIT | A-2/301, VEDANT KORES ROAD VARTAK NAGAR THANE 400606 INDIA |
| VINAY S AKKIVALLI | 3RD FLOOR, TULSI SADAN KOPAR, DOMBIVLI(W)-THANE-MAHARASHTRA 421202 INDIA |
| VINAY S AKKIVALLI | 3RD FLOOR, TULSI SADAN KOPAR, DOMBIVLI(W)-THANE-MAHARASHTRA MH 421202 INDIA |
| VINAY SUKHWAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VINAY SUKHWAL | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VINAY THAKUR | 304, VIKAS CHS, SECTOR 17, KOPERKHAIRANE NAVI MUMBAI MUMBAI 400706 INDIA |
| VINAY TIBREWAL | 702, VENUS-A, SUNCITY APARTMENTS ADI SHANKARACHARYA MARG, NEAR GANDHINAGAR FLYOVER MUMBAI MH 400076 INDIA |
| VINAY TIBREWAL | 702, VENUS A SUNCITY APARTMENTS, ADI SHANKARACHARYA MARG, POWAI MUMBAI MH 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| VINAY TIBREWAL | 202 & 203, CANNA - A, HIRANANDANI GARDENS, POWAI MUMBAI MH 400076 INDIA |
| VINAYAK | 405 FALCONGATE DRIVE MONMOUTH JUNCTION NJ 08852 |
| VINAYAK | 50 W 34TH ST APT 3A8 NEW YORK NY 100133043 |
| VINAYAK | 1932 CAMBRIDGE CT APT 3A PALATINE IL 60074 |
| VINAYAK D MACHAN | 6 TOWNSEND COURT FRANKLIN PARK NJ 08823 |
| VINAYAK J PATADE | 44 ZAITZ FARM ROAD WEST WINDSOR NJ 08850 |
| VINAYAK KILLEKAR | PAARNAKA 101, KEDARESHWAR APARTMENT NEAR EYE'S HOSPITAL VASAI (WEST) MH 401201 INDIA |
| VINAYAK KILLEKAR | PAARNAKA BUILDING # 1 BLOCK-401, SHRI PANTA NAGARI BESIDE OM HOSPITAL, NEAR SHANI MANDIR VASAI (WEST) MH 401201 INDIA |
| VINAYAK NAIDU | RM - 13, G.S.P. COMPOUND R.V.S DUNCAN CAUSEWAY ROAD OPP SION TALAO SION(E) MUMBAI MH 400022 INDIA |
| VINAYAK PANSE | 9208 GOSSAMER CT PRINCETON NJ 085406583 |
| VINAYAK RAI | 5C-504 CHS LIMITED VINDOSHI MALAD SCHENE, MALAD EAST MUMBAI 400097 INDIA |
| VINAYAK VINAYAK | 50 W 34TH ST APT 3A8 NEW YORK NY 10001-3043 |
| VINAYAK VINAYAK | 233 EAST WACKER DRIVE, APT. 1408 CHICAGO IL 60601 |
| VINCE & WENDY FALCO | 1439 RICHLAND B'LVD BAY SHORE NY 11706 |
| VINCE BALLARD | 716 STUDENT MAIL CENTER BOSTON MA 02163 |
| VINCE F. PERRONE | 1205 BARCLAY CIR INVERNESS IL 60010-5207 |
| VINCE HEANEY | 10 FARLOW ROAD LONDON SW15 1DT UNITED KINGDOM |
| VINCE PAUL ROMERO | 11827 MEADOWWOOD LANE PARKER CO 80138 |
| VINCE, EMILY | PO BOX 204340 NEW HAVEN CT 06520 |
| VINCE,JUSTIN PHILIP | 17 ADKINS CLOSE AYLESBURY, BUCKS HP19 9UY UNITED KINGDOM |
| VINCE,RACHEL | 141 WEST WYCOMBE ROAD FLAT 2 HIGH WYCOMBE, BUCKS HP12 3AB UNITED KINGDOM |
| VINCENT A CLARK | 8852 CENTER STREET SANDY UT 84070 |
| VINCENT A. BREITENBACH | 117 COUNTRY CLUB DRIVE MANHASSET NY 11030 |
| VINCENT A. PRIMIANO | 122 BROADWAY ROCKVILLE CENTRE NY 110 |
| VINCENT A. SGHERZA | 456 9TH STREET APT. #31 HOBOKEN NJ 07030 |
| VINCENT ANG | FLAT 4 24 KINGDON ROAD WEST HAMPSTEAD NW6 1PH UNITED KINGDOM |
| VINCENT ARZOUIAN | 201 50TH AVE APT 23A LONG IS CITY NY 11101-5781 |
| VINCENT BERTOCCHINI | 2009 WHITMORE DRIVE ROMEOVILLE IL 60446 |
| VINCENT DENOISEUX | 14 RUE FERDINAND FABRE PARIS 75015 FRANCE |
| VINCENT EMILE CHARLES-GERVAIS | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VINCENT EMILE CHARLES-GERVAIS | JAM FACTORY - 27 GREEN WALK LONDON SE1 4TQ UNITED KINGDOM |
| VINCENT EMILE CHARLES-GERVAIS | 55-56 MONTAGU SQUARE LONDON W1H 2LS UNITED KINGDOM |
| VINCENT EMILE CHARLES-GERVAIS | 351 RUE DE VAUGIRARD 75 75015 FRANCE |
| VINCENT FLORES | 210 EAST 181ST STREET APARTMENT 2F BRONX NY 104 |
| VINCENT FOLLIOT | FLAT 29 238 CITY ROAD LONDON EC1V 2PQ UK |
| VINCENT FOLLIOT | FLAT 29 238 CITY ROAD LONDON EC1V 2PQ UNITED KINGDOM |
| VINCENT FOLLIOT | 64 ESSEX WAY SOUTH BENFLEET ,ESSEX SS7 1LT UNITED KINGDOM |
| VINCENT FOLLIOT | 52 FERGUSON ROAD WARREN NJ 07059 |
| VINCENT FONG | SOMERSET AZABU #402 MINATO-KU 13 JAPAN |
| VINCENT FONG | 1-21-1 ISHIKAWA CYO OTAKU 13 144-0000 JAPAN |
| VINCENT G. LUCAS | 31 CALLOW COURT SEYMOUR STREET CHELMSFORD,ESSEX CM2 0RW UNITED KINGDOM |
| VINCENT G. LUCAS | 305 WEST 50TH STREET NEW YORK NY 10019 |
| VINCENT G. PEREZ | 3507 ADAMS ST. RIVERSIDE CA 92504 |
| VINCENT HUNG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VINCENT HUNG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VINCENT KUSZEL | 2 MARINE AVE APT 3F BROOKLYN NY 11209-6231 |
| VINCENT KWOK | FLAT #305, RUSSE MUSASHI KOSUGI, IMAINAKAMACHI, NAKAHARA-KU, 14 211-0065 JAPAN |

| Claim Name | Address Information |
|---|---|
| VINCENT KWOK | RUSSE MUSASHI KOSUGI, IMAINAKAMACHI, 286-1-305, NAKAHARA-KU, KAWASAKI-SHI 14 211-0065 JAPAN |
| VINCENT LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VINCENT M. SIGNORELLO | 137 BERKELEY PL BROOKLYN NY 11217-3603 |
| VINCENT M. SIGNORELLO | 3131 CONNECTICUT AVE NW APT 2804 WASHINGTON DC 20008-5030 |
| VINCENT MARTEMUCCI | 212 FAIRFIELD AVE MIDDLESEX NJ 08846 |
| VINCENT MISCHLER | 63 NEW CRANE WHARF NEW CRANE PLACE LONDON E1W 3TX UNITED KINGDOM |
| VINCENT MOORE | 17 TROY AVE. BROOKLYN NY 11234 |
| VINCENT P DUBOIS-PELERIN | 21 ENDLESHAM ROAD LONDON SW12 8JL UNITED KINGDOM |
| VINCENT P DUBOIS-PELERIN | THE BEECHES 87A THURLEIGH ROAD LONDON SW12 8TY UNITED KINGDOM |
| VINCENT P. COLE | 220 WEST 13TH STREET APT 2B NEW YORK NY 10011 |
| VINCENT P. COLE | 245 E 58TH ST APT 4G NEW YORK NY 100221339 |
| VINCENT P. COLE | 624 POLO ROAD WINSTON SALEM NC 27106 |
| VINCENT PICATAGGIO | 212 CIRCLE DR MOUNTAIN TOP PA 18707-1781 |
| VINCENT RAY SOWA | 5613 SUNVALLEY DRIVE FORT PIERCE FL 34951 |
| VINCENT RAY SOWA | 5419 W MURIEL DR GLENDALE AZ 853085381 |
| VINCENT ROBERT WHITE | 60 NEW CALADONIAN WHARF 6 ODESSA STREET SURREY QUAYS LONDON,ANT SE16 7TW UNITED KINGDOM |
| VINCENT S. SCALICE | 44 KENNETH TERRACE W MIDDLETOWN NJ 07748 |
| VINCENT SEE | CAMPUS BOX 0080, BROWN UNIVERSITY 75 WATERMAN ST. PROVIDENCE RI 02912 |
| VINCENT SEE | CAMPUS BOX 0080, BROWN UNIVERSITY 75 WATERMAN ST. PROVIDENCE RI 02912 |
| VINCENT T. HEALY | 1920 STEARNS AVE. ORANGE CA 92866 |
| VINCENT TSUN-HO KWOK | 300 PARSIPPANY RD APT 2C PARSIPPANY NJ 07054-5129 |
| VINCENT VILLE | 1 RUE BEAUTREILLIS PARIS 75 75004 FRANCE |
| VINCENT VILLE | 7 RUE DES PERCHAMPS PARIS 75106 FRANCE |
| VINCENT W FOLEY JR. | 2513 6TH STREET EAST MEADOW NY 11554 |
| VINCENT, DAVID | APT 6A, 7 FLOOR, SUN LING MANSION 1A BABINGTON PATH HONG KONG HONG KONG |
| VINCENT, JUNELL | POBOX 352 CANYON TX 79015 |
| VINCENT, KAREN E | 714 E. LAKE AVE. BALTIMORE MD 21212 |
| VINCENT, RICHARD | 65 GROVER LANE WEST CALDWELL NJ 07006 |
| VINCENT, STEVEN P | 92 SIXTH STREET GARDEN CITY NY 11530 |
| VINCENT,DAVID | APT 6A, 7 FLOOR, SUN LING MANSION 1A BABINGTON PATH HONG KONG, H HONG KONG |
| VINCENT,FRANCIS L. | 2 HUMMINGBIRD LANE EAST LYME CT 06333 |
| VINCENT,JAMES B. | 1901 DAYTON ROAD SPACE 103 CHICO CA 95928-6978 |
| VINCENT,JANCY | A - 402/ MAHAVIR TRINKETS BEHIND HUMA ADLABS KANJUR MARG(W) 400078 MH 400078 INDIA |
| VINCENT,MARK A | 6 EDINBURGH COURT BIRMINGHAM B24 0NS UNITED KINGDOM |
| VINCENT,MELONIE J. | 9735 QUAKERTOWN AVE CHATSWORTH CA 913115525 |
| VINCENT,RICHARD W. | 65 GROVER LANE WEST CALDWELL NJ 07006 |
| VINCENTE, JOSEFA | P.O. BOX 22764 BROOKLYN NY 11202 |
| VINCENZI,BENOIT | 10 ZETLAND HOUSE MARLOES ROAD LONDON W85LB UNITED KINGDOM |
| VINCENZO CARUSO | 295 GETZ AVE. STATEN ISLAND NY 10312 |
| VINCENZO SANZONE | 1 BAY 11 STREET BROOKLYN NY 11228 |
| VINCES, BARBARA | 419 W. 17TH STREET APT # 12E NEW YORK NY 10011 |
| VINCHU, MAHESH | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR MARG, PAREL VILLAGE, PAREL (E) MH MUMBAI 400012 INDIA |
| VINCHU,MAHESH | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR PAREL VILLAGE, PAREL (E) MUMBAI MH 400012 INDIA |
| VINCI LAW OFFICE LLC | 3091 S JAMAICA CT SUITE 150 AURORA CO 80014 |
| VINCI LAW OFFICE LLC | 3091 SOUTH JAMAICA COURT, SUITE 150 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| VINCI LAW OFFICE LLC | 2015 S PONTIAC WAY, SUITE 100 DENVER CO 80224-2429 |
| VINCI S.A. | ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON 92851 FRANCE |
| VINCI SA | DIRECTION FINANCIERE / SERVICE TRESORERIE ET FINANCEMENTS F-92851 RUEIL MALMAISON A L' ATTENTION DE: MME. MARIE BASTART FRANCE |
| VINCI, JAMES J | 972 LILY POND LANE FRANKLIN LAKES NJ 07417 |
| VINCIGUERRA, ANTHONY | 72 ROCKLEDGE PATH PORT JEFFERSON NY 11777 |
| VINCIGUERRA, MARLISA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013 |
| VINCZE,TAMAS | 108 MALTINGS TWELVETREES CRESCENT LONDON, GT LON E3 3TD UNITED KINGDOM |
| VINDEKAR,PRIYAJ | FLAT NO. 202, C-WING, GANESH ARPAN CHS PLOT NO. 19, SECTOR - 3 GHANSOLI, GHANSOLI NAVI MUMBAI 400701 INDIA |
| VINDERBOIM, RON J | 545 WEST END AVE APT 7D NEW YORK NY 10024 |
| VINDHYA C. JAYASEKERA | 816 KAMINSKY DRIVE RAHWAY NJ 07065 |
| VINDHYA C. JAYASEKERA | 8606 TORRY VIEW CIR HOUSTON TX 770953839 |
| VINE FLORAL & EVENT DESIGNS LLC | 215 E 96TH ST APT 20L NEW YORK NY 10128-3948 |
| VINEET ENAGANDULA | 700 HEALTH SCIENCES DRIVE K-2162AX CHAPIN APTS. STONY BROOK NY 11790 |
| VINEET ENAGANDULA | 700 HEALTH SCIENCES DRIVE H-1118 CYCHAPIN APARTMENTS STONY BROOK NY 11790 |
| VINEET ENAGANDULA | 10125 W DARTMOUTH PL UNIT 102 DENVER CO 80227-5644 |
| VINEET GARG | CLIFF AVENUE, 2901 VERONA HIRANANDANI BUS PARK HIRANANDANI GARDENS MAHARASHTRA MUMBAI 400076 INDIA |
| VINEET GARG | CLIFF AVENUE 1604, GLEN HEIGHTS HIRANANDANI GARDENS MUMBAI MH 400076 INDIA |
| VINEET GARG | 905-906/6A, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (EAST) MUMBAI MH 400101 INDIA |
| VINEET GUPTA | 428 JOHN STREET 2ND FLOOR EAST NEWARK NJ 07029 |
| VINEET J. SEKHSARIA | 301 WEST 53RD STREET APARTMENT 4K NEW YORK NY 10019 |
| VINEET J. SEKHSARIA | 215 W 101ST ST APT 8G NEW YORK NY 100255051 |
| VINEET J. SEKHSARIA | SEKHSARIA BUILDING 3RD FLOOR 448 SVP ROAD MUMBAI INDIA 400004 INDIA |
| VINEET J. SEKHSARIA | SEKHSARIA BLDG, 3RD FLOOR 448 SVP ROAD MUMBAI 400004 INDIA |
| VINEET KHATRI | 90 FEET ROAD B/702, AMAR APPT, OFF 90 FEET ROAD, THAKUR COMPLEX, KANDIVIL EAST MUMBAI MH 400101 INDIA |
| VINEET KUMAR | B-29, MAHAVIR DARSHAN, SREENAGAR, THANE (W) MUMBAI KR 400805 INDIA |
| VINEET KUMAR | CROSS, 2C MAIN 8TH BLOCK, KORAMANGALA BANGALORE KR 560095 INDIA |
| VINEET KUMAR GUPTA | G 203, HOSTEL BLOCKS, IIM BANGALORE BANGALORE KR 560076 INDIA |
| VINEET MEHTA | FLAT NO. 701, ATLANTA MANOR, DINDHOSHI, MALDAD(E). OFF. W.E. HIGHWAY. ADJACENT RELIANCE ENERGY. MUMBAI INDIA |
| VINEET MEHTA | FLAT NO. 701, ATLANTA MANOR, DINDHOSHI, MALAD(E). OFF. W.E. HIGHWAY. ADJACENT RELIANCE ENERGY. MUMBAI MH INDIA |
| VINEET PAHUJA | 93 NORTH FORDHAM ROAD HICKSVILLE NY 11801 |
| VINEET PAHUJA | PO BOX 7309 HICKSVILLE NY 11802-7309 |
| VINEET V MAINDAN | A WING, 1001, 10TH FLOOR, INDIAN OIL NAGAR J.P. ROAD, ANDHERI (W) MUMBAI MH 400053 INDIA |
| VINER, JAMES | 241B LAVENDER HILL BATTERSEA SW11 1JW UNITED KINGDOM |
| VINER,JAMES | 241B LAVENDER HILL BATTERSEA, GT LON SW11 1JW UNITED KINGDOM |
| VINEYARD VINES LLC | 37 BROWN HOUSE ROAD STAMFORD CT 06902-6363 |
| VINICK, JAMES E | 74 PRYNNE RIDGE RD LONGMEADOW MA 01106 |
| VINING SPARKS IBG LP | 775 RIDGELAKE BLVD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VININGS ROTARY CHARITY FUND INC | 93 PEACHTREE PLACE NE #6 ATLANTA GA 30309 |
| VINIT KUMAR SARAWGI | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE MARG, PRABHADEVI MUMBAI MH 400025 INDIA |

| Claim Name | Address Information |
|---|---|
| VINITA ESWARAHALLI VENKATESH | 82 CHESTNUT HILL DRIVE MURRAY HILL NJ 07974 |
| VINITA NAIR | B-11 / ROOM NO. 102 GAGANGIRI ENCLAVE, NEAR KHADAKPADA, BARAVE ROAD KALYAN (WEST) MUMBAI MH INDIA |
| VINITA NAIR | 10 HURON AVENUE APT #7M JERSEY CITY NJ 07306 |
| VINITA NAIR | 425 WASHINGTON BLVD APT. 705 JERSEY CITY NJ 07310 |
| VINITA NAIR | B-11 / ROOM NO. 102 GAGANGIRI ENCLAVE, NEAR KHADAKPADA, BARAVE ROAD MUMBAI MH 421301 INDIA |
| VINNI TREHAN | 110 WEST 3RD STREET NEW YORK NY 10012 |
| VINNI TREHAN | 600 WASHINGTON ST APT 209 NEW YORK NY 100143379 |
| VINNI TREHAN | 3820 REEDS LANDING CIRCLE MIDLOTHIAN VA 23113 |
| VINOD BARETTO | LT 8/1, VIJAY NAGAR MAROL MAROSHI ROAD ANDHERI EAST ANDHERI (E) MUMBAI 400059 INDIA |
| VINOD BARETTO | LT 8/1, VIJAY NAGAR MAROL MAROSHI ROAD ANDHERI EAST MUMBAI MH 400059 INDIA |
| VINOD BHASKARAN | 248, 41 MILLHARBOUR, CANARY WHARF LONDON E14 9NE UNITED KINGDOM |
| VINOD BHASKARAN | 38/6, C. P. RAMASWAMY ROAD ALWARPET CHENNAI TN 600018 INDIA |
| VINOD CHUGANI | TOKYO TOKYO JAPAN |
| VINOD CHUGANI | TOKYO TOKYO 13 JAPAN |
| VINOD PADMANABHAN | 42/3, UNNAT NAGAR II OPP: PATKAR COLLEGE, S.V.ROAD GOREGAON (W) MUMBAI MH 400062 INDIA |
| VINOD PADMANABHAN | C-401/402, &QUOT;USHA GARDENS&QUOT; AHIMSA MARG, CHINCHOLLI ROAD, MALAD (WEST) MUMBAI MH 400064 INDIA |
| VINOD PADMANABHAN | C-401/402, USHA GARDENS AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST) MUMBAI MH 400064 INDIA |
| VINOD PADMANABHAN | B19, GIRDHAR APARTMENTS AVISHKAR CO-OP HOUSING SOCIETY, SHIMPOLI ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| VINOD PADMANABHAN | B 19, GIRDHAR APARTMENTS, AVISHKAR CO-OP HOUSING SOC KASTUR PARK, SHIMPOLI ROAD BORIVALI (W) MUMBAI MH 400092 INDIA |
| VINOD PAI | 700 HEALTH SCIENCES DRIVE, CHAPIN APT. K 1161 CY STONY BROOK NY 11790 |
| VINOD PANIKAR | A/21, TRIBHUVAN VIDYALAYA MARG MULUND (EAST) 400081 INDIA |
| VINOD VEJENDLA | BLOCK 568 #08-88, PASIR RIS STREET 51 PASIR RIS 510568 SINGAPORE |
| VINOD, DEEPA | A/3, FIRST FLOOR, ATUR PARK, SION TROMBAY ROAD CHEMBUR, MH MUMBAI 71 INDIA |
| VINOD, DEEPA | A/3, FIRST FLOOR, ATUR PARK, SION TROMBA CHEMBUR, MUMBAI MH 71 INDIA |
| VINODKUMAR ISHWAR CHUGANI | -3-021 MAMEGUCHI-DAI NAKA-KU YOKOHAMA JAPAN |
| VINOKUR, RACHEL | 82ND STREET 2259 BROOKLYN NY 11214 |
| VINOO RADHAKRISHNAN | AMI JHARNA CO. HSG. SOC., FILMCIITY ROAD GOREGAON EAST MUMBAI MH 400063 INDIA |
| VINSON & ELKINS | 3700 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201-2975 |
| VINSON & ELKINS | 1001 FANNIN ST STE 2300 HOUSTON TX 77002-6760 |
| VINSON & ELKINS | PO BOX 200113 HOUSTON TX 77216-0113 |
| VINTAGE AT CHEHALIS LLC | VINTAGE AT CHEHALIS LLC 369 SAN MIGUEL DRIVE NEWPORT BEACH CA 92660 |
| VINTAGE AT CHEHALIS LLC | 664 DEEP CREEK RD CHEHALIS WA 98532-9716 |
| VINTAGE FILINGS, LLC | 301 EASTWOOD ROAD WOODMERE NY 11598 |
| VINTAGE INN | 6541 WASHINGTON STREET YOUNTVILLE CA 94599 |
| VINTAGE SRL | VIA BERNARDINO GALLIARI 37 TURIN ITALY |
| VINTELA, INC. | 333 SOUTH 520 WEST-SUITE 100 LINDON UT 84042 |
| VINTON, GREGORY | 60 KENDAL AVENUE MAPLEWOOD NJ 07040 |
| VINYL SIGNZ | 2 ARMITAGE COURT COTTAGES ST MARYS HILL ASCOT SL5 9AU UK |
| VINYL SIGNZ | 2 ARMITAGE COURT COTTAGES ST MARYS HILL ASCOT SL5 9AU UNITED KINGDOM |
| VINZI,MICHAEL F. | 6050 NW 64TH AVENUE #210 TAMARAC FL 33319 |
| VIOLA LEWIS | 74 TURNER ROAD TEHMI TERRACE BANDRA WEST MUMBAI MH 400050 INDIA |
| VIOLA LEWIS | VISHWESHWAR NAGAR RD,  GOREGAON EAST FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR APARTMENT HICKSON & DADAJI PVT. LTD MUMBAI MH 400063 INDIA |

| Claim Name | Address Information |
|---|---|
| VIOLANTE,ALLISON ROSE | 477 LINCOLN AVENUE CLIFFSIDE PARK NJ 07010 |
| VIOLETA SACARA | 3160 44TH ST # 1 ASTORIA NY 111032353 |
| VIOLETA SACARA | 595 CONEY ISLAND AVE, APT 2 BROOKLYN NY 11218 |
| VIOLETA SACARA | 755 SOUTH STREET WALTHAM MA 02453 |
| VIP DIVERSIFIED INCOME | ATTN: MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| VIPIN KUMAR | POWAI INDIA |
| VIPIN KUMAR | 69, RAVIDAS COLONY, SARAI PEEPAL THALA ADARSH NAGAR POWAI DELHI 110033 INDIA |
| VIPUL AGARWAL | 80 JELICOE ROAD 19-01 SINGAPORE |
| VIPUL ENGINEERING EQUIPMENT | 13, GIRISH KUNJ, JUHU SCHEME VILEPARLE WEST MUMBAI MH 400056 INDIA |
| VIPUL GABA | A-330/49, SAINIK COLONY, N.I.T. FARIDABAD UP 121001 INDIA |
| VIPUL GOHIL | A/401,SAI SAKHI APPARTMENT, CARTER ROAD-2,OPP. RELIANCE ENERGY OFFICE, BORIVALI(EAST). MUMBAI MH INDIA |
| VIPUL SITAPARA | 19 BROOK DRIVE HARROW ,MDDSX HA1 4RT UNITED KINGDOM |
| VIPUL VISAWADIA | VIRAR (W) INDIA |
| VIRA ESTATE AGENCY | 4 RUSHABH VILLA, NAVY COMPOUND OPP KONARCH SOCIETY , CHAITANYA NAGAR IIT POWAI MUMBAI MH 400076 INDIA |
| VIRA, AKHIL | 203/D'SOUZA MANSION J.S.ROAD DAHISAR(W) MH MUMBAI 400068 INDIA |
| VIRA,AKHIL | 203/D'SOUZA MANSION J.S.ROAD DAHISAR(W) MUMBAI MH 400068 INDIA |
| VIRAF DASTUR | 16/3, ABBAS BUILDING JALBHOY STREET, CHARNI ROAD JUNCTION GRANT ROAD MUMBAI MH 400004 INDIA |
| VIRAL B. SHAH | B-1/606, HARI OM APTS. S.V. ROAD, BORIVILI (W) MUMBAI 400092 INDIA |
| VIRAL CHAGLANI | 705,7TH FLOOR, BEVERLY HILLS, YOGI HILLS COMPLEX, OFF.BALRAJESHWAR ROAD, MULUND(WEST) MUMBAI 400080 INDIA |
| VIRAL MEHTA | 65 PROVIDENCE SQUARE LONDON BRIDGE SE1 2EB UNITED KINGDOM |
| VIRAL MEHTA | 33 ST ANNS ROAD NORTH HEALD GREEN CHEADLE,CHES SK8 3SH UNITED KINGDOM |
| VIRAL MODY | C-11, BOBBY SHOPPING CENTER DAHANUKARWADI, M.G.ROAD, KANDIVALI (W) KANDIVALI (W) MUMBAI 400067 400067 INDIA |
| VIRAL SHAH | 127 OLD SHORT HILLS RD APT 219 WEST ORANGE NJ 07052-1065 |
| VIRANY, RACHEL | 219 S 41ST ST APT B PHILADELPHIA PA 19104 |
| VIRANY, STEVEN M | 24 VANDERBILT ROAD LIVINGSTON NJ 07039-6131 |
| VIRANY,RACHEL L. | 240 EAST 27TH STREET APARTMENT 6K NEW YORK NY 10016 |
| VIRATECH SOFTWARE SOLUTION PVT LTD | REGENCY 5TH FLOOR, 6TH HUGERFORD STREET, KOLKATA WB INDIA |
| VIRDI, HARMEET | 2 FOREST DRIVE WEST LEYTONSTONE E11 1LA UNITED KINGDOM |
| VIRDI, VIREENDER | 3 KNIGHTON ROAD FOREST GATE LONDON E70EE UNITED KINGDOM |
| VIRDI,HARMEET | 2 FOREST DRIVE WEST LEYTONSTONE, GT LON E11 1LA UNITED KINGDOM |
| VIRDI,VIREENDER | 3 KNIGHTON ROAD FOREST GATE LONDON, GT LON E70EE UNITED KINGDOM |
| VIRENDRA SHARMA | C-42, BADHWARPARK, WODE HOUSE ROAD, COLABA MUMBAI 400005 INDIA |
| VIRGA GREGORY L | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VIRGA GREGORY L | 1 POLICE PLAZA NEW YORK NY 10038 |
| VIRGIL BAKER & ASSOCIATES | 5500 NORTHLAND DRIVE NE GRAND RAPIDS MI 49525 |
| VIRGIL, CLAYTON | 4152 S INDIANA AVE APT 3S CHICAGO IL 60653-2177 |
| VIRGIL, CLAYTON J. | 4152  SOUTH INDIANA AVENUE APARTMENT 3 CHICAGO IL 60653 |
| VIRGIL, QUILLIAN | PAID DETAIL UNIT 51 CHAMBER STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VIRGILIO CASUPLE | 57 EDGAR PL NUTLEY NJ 07110-1747 |
| VIRGIN ATLANTIC AIRWAYS | 75 N WATER ST NORWALK CT 06854-2227 |
| VIRGIN ATLANTIC AIRWAYS LIMITED | ATTN:ANDREW AVANN CRAWLEY BUSINESS QUARTER MANOR ROYAL, CRAWLEY WEST SUSSEX RH10 2NU UNITED KINGDOM |
| VIRGIN ATLANTIC AIRWAYS LIMITED | ANDREW AVANN CRAWLEY BUSINESS QUARTER WEST SUSSEX RH10 2NU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VIRGIN CLUBS LTD, T/A THE ROOF GARDENS | THE ROOF GARDENS 99 KENSINGTON HIGH STREET LONDON W8 5SA UNITED KINGDOM |
| VIRGIN EARTH(JAPAN) | 61 ICHIGAYA-YAKUOIMACHI #505 SHINJUKU-KU TOKYO 13 162-0063 JAPAN |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN:DIRECTOR OF FINANCE & ADMINISTRATION 1050 NORRE GADE NO.5, STE 102 CHARLOTTE AMALIE ST. THOMAS VI 00802 |
| VIRGIN MOBILE USA, LLC | ATTN:TREASURER VIRGIN MOBILE USA LLC 10 INDEPENDENCE BLVD. WARREN NJ 07059 |
| VIRGIN MOBILE USA, LLC | TREASURER VIRGIN MOBILE USA LLC 10 INDEPENDENCE BLVD. WARREN NJ 07059 |
| VIRGIN MOBILE USA, LLC | ATTN: TREASURER 10 INDEPENDENCE BLVD. WARREN NJ 07059 |
| VIRGINA LIFE, ACCIDENT & SICKNESS INS. | P.O. BOX 34730 ALEXANDRIA VA 22334-0730 |
| VIRGINIA ANNE BARTER | 40 SCARBOROUGH ROAD LEYTONSTONE LONDON E11 4AL UNITED KINGDOM |
| VIRGINIA ANNE BARTER | 17 SUTTON WICK LANE DRAYTON ABINGTON,OXON OX14 4HH UNITED KINGDOM |
| VIRGINIA ASSOC STUDENT FIN'L AID ADMIN | 121 B. ROLLINS HALL NORFOLK VA 23529 |
| VIRGINIA ASSOC STUDENT FIN'L AID ADMIN | C\O ZITA M BARREE TREASURER 9008 SPYGLASS HILL MEWS CHESTERFIELD VA 23832 |
| VIRGINIA ASSOCIATION OF | P.O. BOX 71197 RICHMOND VA 23255 |
| VIRGINIA ATHLETICS FOUNDATION | PO BOX 400833 CHARLOTTESVILLE VA 22904 |
| VIRGINIA BANKERS ASSOCIATION | 4490 COX ROAD GLEN ALLEN VA 23060 |
| VIRGINIA CASADO RODRIGO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VIRGINIA CASADO RODRIGO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA COMMONWEALTH UNIVERSITY | PO BOX 843042 RICHMOND VA 23284 |
| VIRGINIA COUNSELORS ASSOCIATION INC | ATTN: DR SYLINDA GILCHRIST-BANK 3117 WOODLAWN DRIVE SUFFOLK VA 23434 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 721660 OKLAHOMA CITY OK 73172 |
| VIRGINIA FINANCIAL GROUP INC | 102 S MAIN STREET ATTENTION: ACCOUNTING P.O. BOX 70 CULPEPER VA 22701 |
| VIRGINIA GOLD CUP ASSOCIATION | 90 MAIN STREET WARRENTON VA 20186 |
| VIRGINIA HOTEL - VEF IV, LLC | 25 JACKSON STREET CAPE MAY NJ 08204 |
| VIRGINIA INVESTMENT COUNSELORS | ATTN: JOHN BENEDICT 999 WATERSIDE DRIVE NORFOLK VA 23510 |
| VIRGINIA L DAVIS | 305 MARYLAND AVENUE #B P.O. BOX 22 HARRISBURG NE 69345 |
| VIRGINIA LISA RAMIREZ | 1317 15TH AVENUE SCOTTSBLUFF NE 69361 |
| VIRGINIA LUCIA COCCOLI | ABBEY COURT, FLAT 20 ABBEY ROAD LONDON NW8 0AU UK |
| VIRGINIA LUCIA COCCOLI | ABBEY COURT, FLAT 20 ABBEY ROAD LONDON NW8 0AU UNITED KINGDOM |
| VIRGINIA LUCIA COCCOLI | 1 LUCAS HOUSE COLERIDGE GARDENS LONDON SW10 0RE UNITED KINGDOM |
| VIRGINIA MARTIN HERIZ | RAIMUNDO FERNANDEZ VILLAVERDE, 42 271 MADRID 28 28003 SPAIN |
| VIRGINIA MARTIN HERIZ | 14 RUE PIERRE VILLEY PARIS 75007 FRANCE |
| VIRGINIA MASON FOUNDATION | 4021 NE 45TH STREET ATTN: MARIKO KITA MD SEATTLE WA 98105 |
| VIRGINIA O'CONNELL | 1960 S. VAN GORDON ST. LAKEWOOD CO 80228 |
| VIRGINIA PHELPS | 1 E 32ND APT 11BC NEW YORK NY 10016 |
| VIRGINIA PHELPS | 170 W 74TH ST APT 1209 NEW YORK NY 100232356 |
| VIRGINIA PHELPS | 110 HOLLISTER RANCH GAVIOTA CA 93117 |
| VIRGINIA PHELPS | PO BOX 18601 STANFORD CA 94309 |
| VIRGINIA PICCIANO | 805 WASHINGTON STREET APARTMENT 1 HOBOKEN NJ 07030 |
| VIRGINIA PORT AUTHORITY | 600 WORLD TRADE CENTER ATTN: LORRAINE GOUSSE AAPA 2007 NORFOLK VA 23510 |
| VIRGINIA R. DENNEY REV. LIVING TRUST | VIRGINIA R. DENNEY PO BOX 398 MONTICELLO KY 42633-0398 |
| VIRGINIA ROWING ASSOCIATION AT THE | P.O. BOX 400852 MCCUE CARTER CHARLOTTESVILLE VA 22904 |
| VIRGINIA STUDENT AID FOUNDATION | 1850 STADIUM RD # 260 |
| VIRGINIA STUDENT AID FOUNDATION | PO BOX 7525 CHARLOTTESVILLE VA 10016 |
| VIRGINIA TAM | FLAT B, 29/F IVY ON BELCHER&#039;S 26 BELCHER&#039;S STREET KENNEDY TOWN HONG KONG |
| VIRGINIA TAM | 1-14-1 SHIROGANE APARTMENTS SHIROGANE TAKANAWA #801 MINATO-KU 13 108-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| VIRGINIA TAX REVIEW ASSOC | UNIVERSITY OF VA SCHOOL OF LAW 580 MASSIE RD CHARLOTTESVILLE VA 22903 |
| VIRGINIA TECH FOUNDATION | 902 PRICES FORK ROAD BLACKSBURG VA 24061 |
| VIRGINIA TECH FOUNDATION,INC. | 201 PACK BUILDING BLACKSBURG VA 1027 |
| VIRGINIA TECH FOUNDATION,INC. | 902 PRICE'S FORK ROAD BLACKSBURG VA 24061 |
| VIRGINIA WEST ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VIRGINIE RAPHAEL | 92 STEWART STREET FLORAL PARK NY 11001 |
| VIRGO Y.K. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| VIRK,MINNIE | 30 RIVER COURT APARTMENT #2709 JERSEY CITY NJ 07310 |
| VIRMANI, VINEET | A - 305, CANNA CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| VIROSZTKO, JEFFERY A | 1914 WEST MORSE AVENUE 3 NORTH CHICAGO IL 60626 |
| VIRTUEMEDIA | PO BOX 2145 GILBERT AZ 85299 |
| VIRTUOSO, ANTHONY A. | 19 ATKINS TERRACE EAST RUTHERFORD NJ 07073 |
| VIRTUS GROUP LP | 2800 POST OAK SUITE BLVD SUITE 5880 HOUSTON TX 77056 |
| VIRTUS GROUP LP | 2800 POST OAK BLVD. SUITE 5880 HOUSTON TX 77056 |
| VIRTX | ACCOUNTS DEPARTMENT ONE CANADA SQUARE 34TH FLOOR LONDON E14 5AA UK |
| VIRTX | ACCOUNTS DEPARTMENT ONE CANADA SQUARE 34TH FLOOR LONDON E14 5AA UNITED KINGDOM |
| VIRVILI,ANGELIKI | FRANCES GARDNER WREN STREET GRAYS INN ROAD LONDON, GT LON WC1X 0HD UNITED KINGDOM |
| VIRWANI,SURUCHI | B301 PRIYADARSHANI APARTMENTS IIT POWAI MARKET MUMBAI INDIA |
| VIS A VIS | 2-7-25 KITA-AOYAMA MINATO-KU JAPAN |
| VIS A VIS | 2-7-25 KITA-AOYAMA MINATO-KU 13 JAPAN |
| VISARIA, PARITA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD, MHADA COLONY, MULUND(E) MH MUMBAI 400081 INDIA |
| VISARIA,PARITA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD, MHADA COLONY, MULUND(E) MUMBAI MH 400081 INDIA |
| VISAWADIA,VIPUL | FLAT 8/B, STAR APT SHRIPAL COMPLEX NEAR PETROL PUMP, VIRAR (W) THANE MH 401303 INDIA |
| VISCARDI, ANTHONY | 555 PROSPECT AVENUE ORADELL NJ 07649 |
| VISCARDI, ANTHONY | 555 PROSPECT AVENUE ORADELL NJ 07649-1451 |
| VISCO LTD | HEAD OFFICE: BOUDARY FARM ILKETSHALL ST. MARGARET BUNGAY, SUFFOLK NR35 1LY UK |
| VISCO LTD | STRAFFORD ROAD CROYDON CROYDON CR9 4DT UK |
| VISCO LTD | STRAFFORD ROAD CROYDON CROYDON CR9 4DT UNITED KINGDOM |
| VISCO, CONSTANCE S | 151 PLANTATION TRACE WOODSTOCK GA 30188 |
| VISCO, RICHARD M | 2 CHELSEA ROAD MANALAPAN NJ 07726-3603 |
| VISCONSI DOMINIC A. JR. | 2315 EDGEHILL ROAD CLEVELAND OH 44106 |
| VISCONSI, ANTHONI II | 3755 SOM CENTER ROAD MORELAND HILLS OH 44022 |
| VISCONSI, DOMINIC A. | 30050 CHAGRIN BLVD. SUITE 360 PEPPER PIKE OH 44124 |
| VISCONTI,GREGORY | 1829 N. SHEFFIELD AVE, APT 1 CHICAGO IL 60614 |
| VISCUSI, ROBERT | 17034 WYANDOTTE STREET VAN NUYS CA 91406 |
| VISCUSO, LINDA J | 64 CYPRESS DRIVE EAST WINDSOR NJ 08520-2320 |
| VISERIA,HITESH | 362 B MOHANLAL MANSION BHANDARKAR CROSS ROAD, MATUNGA (E) MUMBAI MH 400019 INDIA |
| VISHAKA CHITGOPKAR | B-402, OM MANUSMRITI CHS DONRIPADA GHODBUNDER ROAD THANE(W) MUMBAI MH 400601 INDIA |
| VISHAKHA PAREKH | 810 OLD RARITAN RD EDISON NJ 08820-1013 |
| VISHAKHA RAUT | VAKOLA PIPELINE, SANTACRUZ (E) INDIA |
| VISHAL ARUN SHAH | 369 HENDON WAY NW4 3LY UNITED KINGDOM |
| VISHAL GAJWANI | TOLARAM NAGAR 4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR, MUMBAI - 400074 MUMBAI MH 400074 INDIA |
| VISHAL GATTANI | 6040 BOULEVARD EAST APT 20H WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| VISHAL GUPTA | 153 SUSSEX AVE NEWARK NJ 071033220 |
| VISHAL GUPTA | 425 WASHINGTON BLVD #906 JERSEY CITY NJ 07310 |
| VISHAL GUPTA | MARBELLA 425 WASHINGTON BLVD # 906 JERSEY CITY NJ 07310 |
| VISHAL GUPTA | J 13/5, JAL MANDIR SOCIETY BANGUR NAGAR GOREGOAN (W) MUMBAI MH 400090 INDIA |
| VISHAL JADAV | 24 MAPLETON ROAD OLD BRIDGE NJ 088 |
| VISHAL JOSHI | KOJIMACHO 2-CHOME, NISHI-KASAI 5-8 EDOGAWA-KU TOUKYOU-TO 134-0088 JAPAN |
| VISHAL JOSHI | JF HOUSE #204 771 HINOGUCHI MATSUDO CITY 12 JAPAN |
| VISHAL JOSHI | OAK HEIGHTS 108, 4-3-5 EDOGAWA-KU, NISHI-KASAI TOKYO 13 134-0088 JAPAN |
| VISHAL JOSHI | JF HOUSE #204 771 HINOGUCHI MATSUDO CITY 12 271-0067 JAPAN |
| VISHAL K CHADHA | 67 SASSAFRAS COURT NORTH BRUNSWICK NJ 08902 |
| VISHAL KHIROYA | ST CATHARINE'S COLLEGE CAMBRIDGE CB2 1RL UNITED KINGDOM |
| VISHAL KRISHNAN | 6D, CENTRE PLACE 1, HIGH STREET SAI YING PUN HONG KONG HONG KONG |
| VISHAL KRISHNAN | H4-312, RAMANUJAN HOSTEL IIM CALCUTTA DIAMOND HARBOUR ROAD KOLKATA WB 700104 INDIA |
| VISHAL MELWANI | 200 WATER STREET APARTMENT 1816 NEW YORK NY 10038 |
| VISHAL MELWANI | 200 WATER STREET APARTMENT 1013 NEW YORK NY 10038 |
| VISHAL PATEL | 62 HOLMWOOD ROAD CHEAM SURREY CHEAM,SURREY SM2 7JS UNITED KINGDOM |
| VISHAL PATEL | 62 HOLMWOOD ROAD CHEAM CHEAM,SURREY SM2 7JS UNITED KINGDOM |
| VISHAL PATEL | 23 HOADLY ROAD STTREATHAM LONDON,ANT SW16 1AE UNITED KINGDOM |
| VISHAL PATEL | 23 HOADLY ROAD STREATHAM LONDON,ANT SW16 1AE UNITED KINGDOM |
| VISHAL PATEL | 23 HOADLY ROAD STTREATHAM LONDON SW16 1AE UNITED KINGDOM |
| VISHAL SHAH | 322 WEST TH STREET APT. 29R NEW YORK NY 10019 |
| VISHAL SHANBHAG | AMAR PUSHPAKUNJ C.H.S FLAT NO 4, THANEKAR WADI KOPRI COLONY THANE (E) THANE 400603 INDIA |
| VISHAL SINGHAL | D-504, GREEN LAWN APARTMENT OPP. ST. PIUS COLLEGE, AAREY ROAD, GOREGAON EAST MUMBAI MH 400063 INDIA |
| VISHAL SINGHAL | 205, ELEGANT, MAHAVIR CLASSIC OPP. L&AMP;T GT. 5, SAKI VIHAR ROAD, POWAI MUMBAI MH 400072 INDIA |
| VISHAL SINGHAL | 9/22, KAMDHENU, KALPATARU HARI OM NAGAR MULUND (E) MUMBAI MH 400081 INDIA |
| VISHAL VADGAMA | 62 THE FAIRWAY NORTHOLT ,MDDSX UB5 4SN UNITED KINGDOM |
| VISHAN CHOPRA | 140 MORRIS ST APT 1A JERSEY CITY NJ 07302 |
| VISHAN CHOPRA | 82 SCHOOL ST PISCATAWAY NJ 088545931 |
| VISHER, DAVID M | 6730 WILDLIFE ROAD MALIBU CA 90265 |
| VISHER,JOHN | 5-10-13-401 CHUORINKAN YAMATO-SHI 14 242-0007 JAPAN |
| VISHNEVSKAJA, ELISABETH | FLAT 28B, SCENIC RISE 46 CAINE ROAD HONG KONG CENTRAL HONG KONG |
| VISHNEVSKAJA,ELISABETH | FLAT 28B, SCENIC RISE 46 CAINE ROAD HONG KONG CENTRAL CHINA |
| VISHNOI,AAYUSH | 601, SHIV SHRISTI APARTMENTS NEAR S.M. SHETTY SCHOOL CHANDIVALI MUMBAI 400076 INDIA |
| VISHNU AMBLE | 340 E 34TH STREET APARTMENT # 8C NEW YORK NY 10016 |
| VISHNU AMBLE | 168 LEXINGTON AVENUE APARTMENT # 2 NEW YORK NY 10016 |
| VISHNU K KURELLA | COURT ANNEX AKASAKA APT 302, 8-11, AKASAKA 7-CHOME MINATO-KU TOKYO 13 107-0052 JAPAN |
| VISHNU K KURELLA | 7 MORGAN CT. BURR RIDGE IL 60521 |
| VISHNU KURELLA | 9-7-2 AKASAKA TOKYO MIDTOWN RESIDENCES #2004 MINATO-KU TOKYO-TO MINATO TOKYO 107-0052 JAPAN |
| VISHNU MURTHY | 561 10TH AVE. APT. 29J NEW YORK NY 10036 |
| VISHNU MURTHY | 561 10TH AVE. APT. 27F NEW YORK NY 10036 |
| VISHNUBHATLA, KALYAN | 75 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| VISHVANATH HUKKU | A-402,  4TH FLOOR SILVER OAK CO-OP HOUSING SOCIETY LTD POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| VISHWAKARMA,PANKAJ | 249/20, TIWARI COLONY(NEW BASTI), KISHANPUR, NEAR WAREHOUSE, MINAKSHI CHOWK, I.T.I. ROAD HOSHANGABAD MP 461001 INDIA |
| VISHWAKARMA,VIJAY | B-503 RAHUL BLDG, POISAR GYMKHANA ROAD, MUMBAI 400067 INDIA |
| VISHWANATH NAYAK | 1/241/3280 TAGORE NAGAR,VIKHROLI(EAST) MUMBAI 400083 INDIA |
| VISHWANATH SAWANT | 7/VIKRANT NIWAS PADVAL NAGAR, WAGLE ESTATE THANE 400604 INDIA |
| VISHWANATHAM, RAMESH | 34 SAGE STREET HOLMDEL NJ 07733 |
| VISHWAS BANDAL | 96 MICHAEL ST ISELIN NJ 088301923 |
| VISHWESH SHARMA | C/O. Y L SHARMA 10-F, MALAYAGIRI ANUSHAKTIN NAGAR MUMBAI MH 400094 INDIA |
| VISHWESHWAR BOMPALLI | 2311 RIVENDELL WAY EDISON NJ 08817 |
| VISIBLE EDGE LTD | 7 10 BATEMANS ROW LONDON EC2A 3HH UK |
| VISIBLE EDGE LTD | 7 10 BATEMANS ROW LONDON EC2A 3HH UNITED KINGDOM |
| VISION (COMMUNICATION BY DESIGN) LTD | 120 QUEENS ROAD BRIGHTON BN1 3WB UK |
| VISION (COMMUNICATION BY DESIGN) LTD | 120 QUEENS ROAD BRIGHTON BN1 3WB UNITED KINGDOM |
| VISION ADVISORS | ATTN: SANDRA COMERCHERO 42 GARRISON RD, #1 BROOKLINE MA 02445 |
| VISION ASSET MANAGEMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VISION BRAND COMMUNICATION DESIGN | 120 QUEENS ROAD BRIGHTON BN13 3WB UNITED KINGDOM |
| VISION HR INTERNATIONAL LTD | 34 SOUTH MOLTON STREET MAYFAIR LONDON W1K 5RG UNITED KINGDOM |
| VISION INVESTMENT SERVICES, INC | ATTN:  COMMISSIONS 6111 N. RIVER ROAD - 8TH FLOOR ROSEMONT IL 60018 |
| VISION RESEARCH ORGANIZATION | 224 DATURA STREET, 8TH FLOOR ATTN: BEN CHATRAW WEST PALM BEACH FL 33401 |
| VISION RESEARCH ORGANIZATION | 200 CRESCENT COURT SUITE 1055 DALLAS TX 75201 |
| VISION SECURITY, LLC | 3710 HWY 82 GLENWOOD SPRINGS CO 81601 |
| VISION SYSTEMS, INC. | 3 CEDARBROOK DRIVE CRANBURY NJ 08512 |
| VISIONAIRE FZE | PLOT B34BS20A JEBEL ALI FREE ZONE PO BOX 16928 DUBAI 16928 UNITED ARAB EMIRATES |
| VISIONAIRE FZE | PLOT B34BS20A JEBEL ALI FREE ZONE PO BOX 16928 DUBAI UNITED ARAB EMIRATES 16928 UNITED ARAB EMIRATES |
| VISIONCORE CONSULTING INC. | 4 FIRST AMERICAN WAY SANTA ANA CA 927075913 |
| VISIONPOINT, LLC | 152 ROCKWELL ROAD- B8 NEWINGTON, CT 06111 |
| VISIONS FEDERAL CREDIT UNION | 24 MCKINLEY AVENUE ATTN:  TRACY WHEELER ENDICOTT NY 13760 |
| VISIONSOFT LIMITED | UNIT C7, ENTERPRISE WAY FIVE LANE ENDS, IDLE BRADFORD WEST YORKSHIRE BD10 8EW UK |
| VISIONSOFT LIMITED | UNIT C7, ENTERPRISE WAY FIVE LANE ENDS, IDLE BRADFORD WEST YORKSHIRE BD10 8EW UNITED KINGDOM |
| VISITING NURSE ASSOCIATION CARE HOSPICE | 517 E. WILSON AVENUE SUITE 201 GLENDALE CA 91206 |
| VISITING NURSE HEALTH SYSTEM OF | OFFICE OF ADVANCEMENT 6610 BAY CIRCLE, SUITE C NORCROSS GA 30071 |
| VISITING NURSE SERVICE OF NY | 1675 BROADWAY NEW YORK NY 100195820 |
| VISITING NURSES ASSOCIATION OF CENTRAL | 141 BODMAN PLACE REDBARK NJ 07701 |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISOKIO (UK) LIMITED | 59 MARKHAM STREET LONDON SW3 3NR UNITED KINGDOM |
| VISONE, CARMINE | 30 COLERIDGE DRIVE MARLBORO NJ 07746 |
| VISONE, CARMINE | 30 COLERIDGE DRIVE MARLBORO NJ 07746-2145 |
| VISONE, JANINE L | 116 KIRSHON AVENUE STATEN ISLAND NY 10314-2738 |
| VISSER SOFTWARE SERVICES INC | 299 BROADWAY SUITE 210 NEW YORK NY 10007 |
| VISSER,LYNN | 6 ESTCOURT ROAD SOUTH NORWOOD LONDON, GT LON SE25 4SD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VISSER,RONALD | HET KRUIWERK HOORN 1622 GH NETHERLANDS |
| VISTA 7702 FM 1960 LTD | C\O VISTA EQUITIES GROUP 1117 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| VISTA GRANDE | ATTN: BETSY STANDISH 2251 SPRINGPORT ROAD JACKSON MI 49202-1496 |
| VISTA GRANDE | ATTN: BETSY STANDISH VISTA GRAND VILLA 2251 SPRINGPORT ROAD JACKSON MI 49202-1496 |
| VISTA GRANDE | ATTN:RICHARD TUCKER VISTA GRANDE VILLA C/O LIFE CARE SERVICES LLC 800 SECOND AVENUE SUITE 200 DES MOINES IA 50309-1380 |
| VISTA GRANDE | ATTN: RICHARD TUCKER C/O LIFE CARE SERVICES LLC 800 SECOND AVENUE, SUITE 200 DES MOINES IA 50309-1380 |
| VISTA GRANDE | VISTA GRANDE VILLA B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 ATTN: HAMILTON CHANG CHICAGO IL 60606 |
| VISTA GRANDE | ATTN: GENERAL COUNSEL B.C. ZIEGLER AND COMPANY 200 SOUTH WACKER DRIVE, SUITE 2000 CHICAGO IL 60606 |
| VISTA RESEARCH | 55 WATER ST NEW YORK NY 10041-0004 |
| VISTA SATELLITE COMMUNICATIONS | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VISTA SATELLITE COMMUNICATIONS, INC | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VISTA SATELLITE COMMUNICATIONS, INC | 73 SW 12TH AVE STE 104 DANIA FL 33004-3523 |
| VISTABEAM | PO BOX 2231 SCOTTSBLUFF NE 69363-2231 |
| VISTANCE GROUP | 446 W 47TH ST APT 2B NEW YORK NY 100362378 |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VISTORM LTD | VISTORM HOUSE 3200 DARESBURY PARK DARESBURY WARRINGTON WA4 4BU UNITED KINGDOM |
| VISUAL INITATIVES LLC | 4013 TENNYSON ROAD UNIVERSITY PARK MD 20782 |
| VISUAL MARKETING PRODUCTS | 1026 W. EL NORTE PKWY ESCONDIDO CA 92026 |
| VISUAL MINING | P.O. BOX 64392 BALTIMORE MD 21264-4392 |
| VISUAL MINING | 15825 SHADY GROVE ROAD SUITE 20 ROCKVILLE MD 20850 |
| VISUAL NUMERICS INC | PO BOX 973976 DALLAS TX 75397-3976 |
| VISUAL NUMERICS INC | 2500 WILCREST DR STE 200 HOUSTON TX 77042-2759 |
| VISUAL NUMERICS, INC. | 2500 WILCREST DRIVE SUITE 200 HOUSTON TX 77042 |
| VISUAL TECHNOLOGIES, INC | 21001 NORTH TATUM BLVD SUITE 78-1630 #501 PHOENIX AZ 85050 |
| VISUALIZE, INC. | PO BOX 20624 PHOENIX AZ 85036-0624 |
| VISUTHIVAGCH, ALDA | 50-65 245TH STREET DOUGLASTON NY 11362 |
| VISVANATHAN,KARTHIK | 73 CAPITAL EAST APARTMENTS 21 WESTERN GATEWAY LONDON, GT LON E16 1AS UNITED KINGDOM |
| VISWANATH,ARCHANA | 2600 JOHN F. KENNEDY BLVD APT 5C JERSEY CITY NJ 07306 |
| VISWANATH,SANTHOSH | FLAT NO 104,BLNG NO 27 SANKALP DIDDI COMPLEX THAKUR COMPLEX,KANDIVALI EAST MUMBAI MH 400101 INDIA |
| VISWANATHAN, ARJUN | 449 MILE END ROAD LONDON E34PA UNITED KINGDOM |
| VISWANATHAN, KAAVYA | 101 KNOB HILL COURT FRANKLIN LAKES NJ 07417 |
| VISWANATHAN, ROOPA | D-1001, GREAT EASTERN GARDENS, PEARL DROP, L.B.S MARG, KANJURMARG WEST MH MUMBAI 400 078 INDIA |
| VISWANATHAN, SREEKUMAR | 601 RIVERSIDE AVE APT 625 LYNDHURST NJ 07071 |
| VISWANATHAN, VIBHA | 1620 WORCESTER RD APT 335B FRAMINGHAM MA 017025422 |
| VISWANATHAN,ARJUN | 449 MILE END ROAD LONDON, GT LON E34PA UNITED KINGDOM |
| VISWANATHAN,ROOPA | D-1001, GREAT EASTERN GARDENS, PEARL DROP, L.B.S MARG, KANJURMARG WEST MUMBAI 400 078 MH INDIA |
| VISWANOTHON, SHIVA | 104 MORNINGSIDE ROAD, RM 261 PARAMUS NJ 07652 |
| VISWESWARAN, MANI | 16 BERKSHIRE DR. WEST WINDSOR NJ 08550 |
| VISWESWARAN, SUBHASHINI | C/9, SHREE SARASWATI CHS N G ACHARYA MARG CHEMBUR MUMBAI MH 400071 INDIA |
| VITA LIVING FOUNDATION | 3300 SOUTH GESSNER ROAD SUITE 150 HOUSTON TX 77063 |
| VITAGLIANO,MICHELE | FLAT 4 134 AUDLEY ROAD LONDON, GT LON NW4 3HG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VITAL BRIDGES | 4121 W LAKE ST CHICAGO IL 60624-1719 |
| VITAL TRANSPORTATION INC | 41-24 38TH STREET LONG ISLAND CITY NY 11101 |
| VITAL VOICES GLOBAL PARTNERSHIP INC. | 1625 MASSACHUSETTS AE NW STE 800 WASHINGTON DC 200362242 |
| VITAL, RAVI | VILLA VITAL (GROUND FLOOR) 7 CHURCH AVENUE SANTA CRUZ (WEST) MUMBAI 400054 INDIA |
| VITALE, LOUIS J | 325 EASTHAM RD POINT PLEASANT NJ 08742-2014 |
| VITALE, JASON | 81 EAST 9TH STREET CLIFTON NJ 07011 |
| VITALI ROMAGNOLI PICCARDI E ASSOCIATI | VIA CROCEFISSO MILAN 20122 ITALY |
| VITAVASIRI, SINIT | 70 PACIFIC ST #668B CAMBRIDGE MA 02139 |
| VITECH SYSTEMS GROUP, INC. | 401 PARK AVENUE SOUTH NEW YORK NY 10016 |
| VITEL COMMUNICATIONS | 25 INDEPENDENCE BLVD. SUITE 103 WARREN NJ 10036 |
| VITELLO, JACQUELINE | 9 BASSINGHAM CRESCENT TIPTREE COLCHESTER ESSEX CO5 0PY UNITED KINGDOM |
| VITENS | REACTORWEG 47 UTRECHT 3504 AA NETHERLANDS |
| VITHAL SUGYAMWAR | CANARA BANK RESIDENTIAL 10B/1103, NEAR POWAI LAKE POWAI MUMBAI MH 400076 INDIA |
| VITHLANI, PANACHA | 135 VALLY ROAD HERTS RICKMANSWORTH WD3 4BN UNITED KINGDOM |
| VITHLANI, PANACHA | 135 VALLY ROAD RICKMANSWORTH, HERTS WD3 4BN UNITED KINGDOM |
| VITIELLO, FRANK | 54 SILVER SPRING CT EAST HANOVER NJ 07936 |
| VITIELLO, FRANK | 54 SILVER SPRING CT EAST HANOVER NJ 07936-2528 |
| VITO GALA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VITO GALA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VITO INDIA ADVISORS PVT. LTD. | 206 B PRATHAMESH TOWER RAGHUVANSHI MILLS SENAPATI BAPAT MARG LOWER PAREL MH 400013 INDIA |
| VITO W. STALLONE | 7500 TOSCANA BLVD APT 313 ORLANDO FL 32819-5526 |
| VITOL ASIA PTE. LTD. | C/O K&L GATES LLP ATTN: JEFFERY N RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: TREASURER AND MANAGER COMMODITIES & SWAPS GROUP OPERATIONS 260 ORCHARD ROAD #13-01 THE HEEREN SINGAPOORE 238855 |
| VITOL INC | ATTN: MANAGER COMMODITIES & SWAPS GROUP OPERATIONS 1100 LOUISIANA STREET SUITE 5500 HOUSTON TX 77002 |
| VITOL INC. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL INC. | ATTN: MANAGER COMMODITIES & SWAPS GROUP 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: MANAGER COMMODITIES & SWAP GROUP BOUELVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL SA | GROUP FINANCIAL CONTROLLER VITOL HOLDING SARL BOULEVARD DU PONT-D#APPOSARVE 28 1211 GENEVA 4 SWITZERLAND |
| VITOL SA | ATTN: MANAGER, COMMODITIES & SWAP GROUP OPERATIONS BOULEVARD DU PONT-D' ARVE 28 P.O. BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL SA | LICHTENAUERLAAN 90 ROTTERDAM 3062 ME NETHERLANDS |
| VITOL, INC. | C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOLAS, ELIZABETH | 18843 E MEXICO DR AURORA CO 80017 |
| VITOLS, JANIS | 10 LIBERTY STREET, #32C NEW YORK NY 10005 |
| VITONE, BRIAN | 58 MIDDAGH ST. APT. 4 BROOKLYN NY 11201 |
| VITOR  FRANCISCO PACHECO DA SILVA ROQUE | AV. SAO JOSAC N.A$1 4.A$D SACAVEM 268-5109 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| VITOULIS, MARC | 10 WAYNE DRIVE PLAINVIEW NY 11803-4818 |
| VITTAJA C DESAI | LILA LAHAR, NEAR COOPER HOSP, NS ROAD NO. 1 JVPD SCHEME, VILE APRLE – WEST VILE PARLE (W) MUMBAI 400056 INDIA |
| VITTORIA FRUA DE ANGELI | FLAT 7 46 ELM PARK ROAD LONDON,ANT SW3 6AX UNITED KINGDOM |
| VITTORIA FRUA DE ANGELI | FLAT 7 46 ELM PARK ROAD LONDON SW3 6AX UNITED KINGDOM |
| VITTORIO PIGNATTI | 29 KENSINGTON GATE LONDON W8 5NA UNITED KINGDOM |
| VIVABOXES UK LIMITED | QUEENS WHARF QUEEN CAROLINE STREET LONDON W6 9RJ UK |
| VIVABOXES UK LIMITED | QUEENS WHARF QUEEN CAROLINE STREET LONDON W6 9RJ UNITED KINGDOM |
| VIVABOXES UK LIMITED | EMILIE OCCENAD VIVABOXES BRACTON HOUSE 34 -36 HIGH HOLBORN LONDON WC1V 6AE UNITED KINGDOM |
| VIVADO, PATRICIA G | 315 WEST END AVENUE APT. 1A NEW YORK NY 10023 |
| VIVANCO & VIVANCO | AV. AMAZONAS 4600 EDIFICIO VIVANCO 10 MO PISO QUITO, ECUADOR ECUADOR |
| VIVANCO & VIVANCO | AMAZONAS 4600 AND GASPAR DE VILLAROEL QUITO ECUADOR ECUADOR |
| VIVEK ABRAHAM | 113, SAMACHAR APARTMENTS MAYUR VIHAR PHASE – 1 EXTN. DELHI UT 110091 INDIA |
| VIVEK ABRAHAM | ROOM NUMBER J-206 HOSTEL BLOCKS IIM BANGALORE BANGALORE KR 560076 INDIA |
| VIVEK ARORA | 75 JEFFERSON ST HOBOKEN NJ 07030-7851 |
| VIVEK BACHHAWAT | 403 SUMMIT AVENUE APARTMENT 1B JERSEY CITY NJ 07306 |
| VIVEK BACHHAWAT | 225 WEST 14TH STREET APARTMENT 5F NEW YORK NY 10011 |
| VIVEK BACHHAWAT | 455 PARK AVENUE SOUTH APARTMENT 302 NEW YORK NY 10016 |
| VIVEK BACHHAWAT | 255 WEST 14TH STREET APARTMENT 5F NEW YORK NY 10019 |
| VIVEK BAJPEYI | 3 B MONOLITH MUKESH CHOWK NAPEANSEA ROAD MUMBAI INDIA |
| VIVEK BAJPEYI | 6A, TRIBUTE RAJKAMAL STUDIO COMPOUND DR S S RAO ROAD, PAREL MUMBAI 400012 INDIA |
| VIVEK BAJPEYI | 3 B MONOLITH MUKESH CHOWK NAPEANSEA ROAD MUMBAI 400036 INDIA |
| VIVEK BAJPEYI | 2/86, 4TH STREET ABHIRAMPURAM CHENNAI 600028 INDIA |
| VIVEK BOMMI | 55 W. 83RD STREET APT. 3D NEW YORK NY 10024 |
| VIVEK BOMMI | 428 9TH ST WILMETTE IL 600912730 |
| VIVEK BOMMI | 1735 CHICAGO AVE APT 909 EVANSTON IL 602016012 |
| VIVEK C SHENOI | B-21 SHETIA CO-OP HSG SOC. VISHNUNAGAR P.O THAKURWADI X LANE DOMBIVLI (W) MUMBAI 421202 INDIA |
| VIVEK CRASTA | 86 SOUTH STREET APT. 5 JERSEY CITY NJ 07307 |
| VIVEK CRASTA | 2426 SPRINGDALE RD #208 WAUKESHA WI 53186 |
| VIVEK CRASTA | 2825 WEST KILBOURN AVENUE MILWAUKEE WI 53208 |
| VIVEK GARG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VIVEK GARG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIVEK GARG | 50 WEST 34TH STREET APT. 5C6 NEW YORK NY 10001 |
| VIVEK GARG | 6500 ELLENWOOD AVENUE CLAYTON MO 63011 |
| VIVEK GARG | 6500 ELLENWOOD AVE SAINT LOUIS MO 63105-2230 |
| VIVEK HS | #1, 4TH MAIN 3RD STAGE, 3RD BLOCK BASAVESHWARNAGAR BANGALORE 560079 INDIA |
| VIVEK IYER | 1301 ADAMS ST APT 303 HOBOKEN NJ 07030-2279 |
| VIVEK IYER | 362 WEST 52ND STREET APARTMENT 42 NEW YORK NY 10019 |
| VIVEK JAIN | B-5/7:2, SRI GANESH CHS, SEC 28, PLOT NO. 1, NERUL (W) NAVI MUMBAI 400706 INDIA |
| VIVEK JAIN | B-5/7:2, SRI GANESH CHS LTD, SEC 28, PLOT NO. 1, NERUL (W) NAVI MUMBAI 400706 INDIA |
| VIVEK JOSHI | 801 MILLENIUM TOWERS OPP IIT MAIN GATE POWAI MUMBAI MH 400076 INDIA |
| VIVEK KUNCHAM | 10 DEBRA COURT OLD WESTBURY NY 11568 |
| VIVEK KUNCHAM | 284 DUNSTER MAIL CENTER CAMBRIDGE ME 02138 |
| VIVEK KUNCHAM | 284 DUNSTER MAIL CENTER CAMBRIDGE MA 02138 |
| VIVEK PAT WARDHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| VIVEK PAT WARDHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VIVEK R. PAI | 31 RIVER CT APT 2408 JERSEY CITY NJ 07310-2032 |
| VIVEK R. PAI | APT # 801, B WING, PHASE I LAKE FLORENCE BLDG, LAKE HOME APT, POWAI MUMBAI 400076 INDIA |
| VIVEK R. PAI | APT # 801, B WING, PHASE I LAKE FLORENCE BLDG, LAKE HOME APT POWAI,MUMBAI MH 400076 INDIA |
| VIVEK RAI | 9 VINCENT CLOSE ROTHERHITHE SE1 6QL UNITED KINGDOM |
| VIVEK RAVISHANKER | 601 W 57TH ST APT 27D NEW YORK NY 100191077 |
| VIVEK RAVISHANKER | 18 STABA DRIVE HIGGANUM CT 06441 |
| VIVEK SHEEL BHATNAGAR | D/602, KUKREJA ESTATE SECTOR 11 CBD NAVI MUMBAI MH 400614 INDIA |
| VIVEK SONI | FLAT E 49 BEAUMONT STREET LONDON W1G 6DN UNITED KINGDOM |
| VIVEKANAND KINI | 1006, 10TH FLOOR CASCADE I, KULUPWADI ROAD BORIVLI (E) MUMBAI MH 400066 INDIA |
| VIVEKANAND, VIDHYA | FLAT NO.31, BLDG A 2 HIGHLAND PARK, MULUND COLONY MULUND (WEST) MH MUMBAI 400082 INDIA |
| VIVEKANAND,VIDHYA | FLAT NO.31, BLDG A 2 HIGHLAND PARK, MULUND COLONY MULUND (WEST) MUMBAI MH 400082 INDIA |
| VIVEKKUMAR UPADHYAY | L-703-704,SHREE SAI USHA COMPLEX,NR. USHA NAGAR KHANDELWAL MARG BHANDUP(W), MUMBAI,MAHARASHTRA 400078 INDIA |
| VIVENDI UNIVERSAL PENSION FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIVI ANGGRAINI | LILY COURT TOWER 2, APT 23A 28 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| VIVIAN A. MACIAS | 4925 YEAGER DRIVE SANTA ROSA CA 95407 |
| VIVIAN ADAMS | 25 UNION SQUARE WEST ROOM C12FB NEW YORK NY 10003 |
| VIVIAN ADAMS | 3650 SPRUCE STREET BOX632 PHILADELPHIA PA 19104 |
| VIVIAN CHO | 2414 FALK COURT SAN JOSE CA 95116 |
| VIVIAN F. CLARK | 100 ST. NICHOLAS AVENUE APT 5A NEW YORK NY 10026 |
| VIVIAN F. CLARK | 504 WEST 159TH STREET APT 3A NEW YORK NY 10032 |
| VIVIAN JIE MIN MARSH | TOKYO TOKYO TOKYO 13 JAPAN |
| VIVIAN JIE MIN MARSH | ROOM 601 ATAGO FOREST TOWER MINATO-KU TOKYO 13 JAPAN |
| VIVIAN JIE MIN MARSH | ROOM 901 KACHIDOKI YS RESIDENCE,  6-1-15 CHUO-KU 13 104-0054 JAPAN |
| VIVIAN KAPRELIAN | 900 JEFFERSON STREET APT. 4D HOBOKEN NJ 07030 |
| VIVIAN LU | 32 LEROY STREET NEW YORK NY 10014 |
| VIVIAN PENG | 1887 WEST 4TH STREET BROOKLYN NY 11223 |
| VIVIAN PENG | 69-01 242ND STREET UNIT# 3F DOUGLASTON NY 11362 |
| VIVIAN PENG | 111-45 76 DRIVE FOREST HILLS NY 11375 |
| VIVIAN RAMOS | 459-461 AVENUE C APT 1 BAYONNE NJ 07002 |
| VIVIAN WAI WAN CHAN | FLAT 1805B, FORTRESS METRO TOWERS KING'S ROAD NORTH POINT HONG KONG |
| VIVIAN YIU | 73 MAGNOLIA WAY NORTH HALEDON NJ 07508 |
| VIVIANA A. NORDAHL | 207 EAST 15TH STREET APARTMENT 6A NEW YORK NY 10003 |
| VIVIANA A. NORDAHL | 1299 LOMBARD ST APT 41 SAN FRANCISCO CA 94109-1559 |
| VIVIDAS USA INCORPORATED | 1560 BROADWAY 10TH FLOOR NEW YORK NY 10036 |
| VIVIDOR,MARITZA B. | 1019 TRINITY AVENUE APT. #4C BRONX NY 10456 |
| VIVIEN CHAN & CO. | 58/F,TWO INTERNATIONAL FINANCE CTR,8 FINANCE STREET, CENTRAL HONG KONG HONG KONG |
| VIVIEN LOUISE HJORT | 27662 ALISO CREEK RD, #6106 ALISO VIEJO CA 92656 |
| VIVIENNE CHOUDHURY | GODREJ HILLSIDE COLONY SPE-4, FLAT NO 1/2 LBS MARG VIKHROLI (WEST) MUMBAI MH 400079 INDIA |
| VIYUELA,FRANCISCO | 9, SUSSEX HOUSE 72-76 BOROUGH HIGH STREET LONDON, GT LON SE1 1GF UNITED KINGDOM |
| VIYYAPU, VENU | 30 RIVER CT APARTMENT #1809 JERSEY CITY NJ 07310 |
| VIZARDS WYETH SOLICITORS | RIVERBRIDGE HOUSE ANCHOR BOULEVARD CROSSWAYS DARTFORD DA2 6SL UK |

| Claim Name | Address Information |
|---|---|
| VIZARDS WYETH SOLICITORS | RIVERBRIDGE HOUSE ANCHOR BOULEVARD CROSSWAYS DARTFORD DA2 6SL UNITED KINGDOM |
| VIZCAINO, JESSE | 3333 NE 32ND AVE # 1104 FT LAUDERDALE FL 333087120 |
| VIZCAINO, JUAN FRANCISCO | BEGONIA ALCOBENDAS 28 MADRID 28103 SPAIN |
| VIZCAINO,JUAN FRANCISCO | FLAT D 12 ROBERT ADAM STREET LONDON, GT LON W1U 3HN UNITED KINGDOM |
| VIZCARRONDO ELAINE | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR ATTN: NADINE POPE NRE YORK NY 10007 |
| VIZCARRONDO ELAINE | ONE POLICE PLAZA NEW YORK NY 10038 |
| VIZIONCORE, INC. | P.O. BOX 877 LAKE VILLA IL 60046 |
| VIZIONCORE, INC. | 975 WEILAND ROAD SUITE 200 BUFFALO GROVE IL 60089 |
| VIZIONCORE, INC. | 975 WEILAND RD UNIT 200 BUFFALO GROVE IL 60089-7051 |
| VLACH, ROGER | 2889 NW NIGHTFALL CIRCLE BEND OR 97701 |
| VLACH, ROGER E | 2889 NW NIGHTFALL CIRCLE BEND OR 97701 |
| VLACH,ROGER E. | 61861 FALL CREEK LOOP BEND OR 977021106 |
| VLAD,CRISTIAN | 2-8-22-404 SAKURAGAOKA SETAGAYA-KU 13 156-0054 JAPAN |
| VLADAN OGNJENOVIC | FLAT 6 7 THE AVENUE BECKENHAM LONDON,KENT BR3 5DG UNITED KINGDOM |
| VLADECK, WALDMAN, ELIAS & ENGELHARD, PC | 1501 BROADWAY SUITE 800 NEW YORK NY 10036 |
| VLADIMIR BEREZNIKER | 810 PELHAM PKWY. S. APT 5G BRONX NY 10462 |
| VLADIMIR BEREZNIKER | 810 PELHAM PKWY S APT 5B BRONX NY 10462-1137 |
| VLADIMIR DRAGAN JOVANOVIC | 15 ANTILLES BAY 3 LAWN HOUSE CLOSE LONDON E14 9YG UNITED KINGDOM |
| VLADIMIR DRAGAN JOVANOVIC | F3.13 LUPTON FLATS ALMA ROAD LEEDS,WYORKS LS6 2PG UNITED KINGDOM |
| VLADIMIR GRAMAGIN | 155 WASHINGTON ST APT 210 JERSEY CITY NJ 073024574 |
| VLADIMIR ISAKOV | 65-38 BOOTH STREET APARTMENT 2G REGO PARK NY 11374 |
| VLADIMIR KARABANOV | 3250 CONEY ISLAND AVENUE, #C3 BROOKLYN NY 11235 |
| VLADIMIR KRASIK | 39 ROYAL MINT STREET LONDON E1 8LG UNITED KINGDOM |
| VLADIMIR KRASIK | FLAT 207, MARSHAM STREET 47 LONDON SW1P 3DR UNITED KINGDOM |
| VLADIMIR KRASIK | 532 PROSPECT AVE 2ND FL BROOKLYN NY 11215 |
| VLADIMIR LEMIN | 14532 EDDY COURT CENTREVILLE VA 20120 |
| VLADIMIR MOROZOV | 98 GARDEN ST APT 40 HARTFORD CT 06105 |
| VLADIMIR ORLOVSKI | 55 AVENUE O BROOKLYN NY 11204 |
| VLADIMIR POLYAKOV | 2106 CROPSEY AVENUE APT. 2B BROOKLYN NY 11214 |
| VLADISLAV ONIK | 24 DAIMAOND COURT GLEN ROCK NJ 07452 |
| VLASTNIK, VELMA | 97 N 2ND STREET; PO BOX 115 GRENVILLE SD 57239 |
| VLIEK, ROBERT | 11752 ALLING ROAD PLAINWELL MI 49080 |
| VLP ASSOCIATES INC | 236 FIFTH AVENUE SUITE 908 NEW YORK NY 10001 |
| VLSI RESEARCH INC | 2880 LAKESIDE DRIVE SUITE 350 SANTA CLARA CA 95054 |
| VMA GROUP | 39 BEDFORD SQUARE LONDON LONDON WC1B 3EG UK |
| VMA GROUP | 39 BEDFORD SQUARE LONDON LONDON WC1B 3EG UNITED KINGDOM |
| VMA LA PAZ, LLC | 2439 WEST COAST HWY #200 NEWPORT BEACH CA 92663 |
| VMF CAPITAL LLC | 118 THIRD AVE SUITE 700 CEDAR RAPIDS IA 52401 |
| VMO PLUS INC | SEVEN CAPTAIN HANDLEY ROAD ACTON MA 01720 |
| VMP MORTGAGE FORMS | P.O. BOX 26009 FRASER MI 48026 |
| VMP MORTGAGE FORMS | C/O VMP MORTGAGE SOLUTIONS, INC 5440 CORPORATE DRIVE SUITE 425 TROY MI 48098 |
| VMP MORTGAGE SOLUTIONS | PO BOX 1493 ST CLOUD MN 56302 |
| VMP MORTGAGE SOLUTIONS | PO BOX 1457 SAINT CLOUD MN 56302-1457 |
| VMWARE INC | DEPT CH10806 PALATINE IL 60055-0806 |
| VMWARE INC | 3401 HILLVIEW AVE PALO ALTO CA 943041320 |
| VMWARE, INC | ATTN: LEGAL DEPARTMENT 3145 PORTER DRIVE PALO ALTO CA 94304 |
| VNESHECONOMBANK | ATTN:DIRECTOR OF TREASURY STATE CORP "BANK FOR DEVELOPMENT & FOREIGN ECONOMIC AFFAIRS (VNESHECONOMBANK)" 9, ACADEMIC SAKHAROV AVE MOSCOW 107996 RUSSIAN FEDERATION |

| Claim Name | Address Information |
|---|---|
| VNU BUSINESS PUBLICATIONS | VNU HOUSE 32-34 BROADWICK STREET LONDON W1A 2HG UNITED KINGDOM |
| VNV CONSULTING | P4, 4TH FLOOR, A.M. PLAZA, #89, AIRPORT ROAD BANGALORE MH 560017 INDIA |
| VO,ANH | 235 SIR HENY PARKES ROAD COVENTRY, WARWKS CV4 8GH UNITED KINGDOM |
| VO,PHI | 14362 FLOWER STREET GARDEN GROVE CA 92843 |
| VO,THANH TRUC T. | 14300 CLINTON ST #32 GARDEN GROVE CA 92843 |
| VO,THUY THANH | 9898 WINGATE DR WESTMINSTER CA 92683-6010 |
| VOCA LIMITED | DRAKE HOUSE 3 RIVERS COURT HOMESTEAD ROAD RICKMANSWORTH HERTFORDSHIRE WD3 1FX UNITED KINGDOM |
| VOCAL | VOCAL HOUSE LITTLE TEY ROAD COLCHESTER CO5 9RS UNITED KINGDOM |
| VOCAM EUROPE LTD | 2ND FLOOR VIRGINIA HOUSE 56 WARWICK ROAD OLTON SOLIHULL CV1 1EA UK |
| VOCAM EUROPE LTD | 2ND FLOOR VIRGINIA HOUSE 56 WARWICK ROAD OLTON SOLIHULL CV1 1EA UNITED KINGDOM |
| VOCATIONAL INSTRUCTION PROJECT COMMUNITY | 1910 ARTHUR AVENUE BRONX NY 10457 |
| VOCCOLA, ROBERT | 20 GREENVIEW WAY UPPER MONTCLAIR NJ 07043 |
| VOCI, JOSEPH A. | 68 PRESTON STREET UNIT 5B WAKEFIELD MA 01880 |
| VOCKRODT,RYAN L. | 17393 WAKE ROBIN CIRCLE OREGON CITY OR 97045 |
| VODAFONE A/C 182261441/00001 | CREDIT MANAGEMENT DEPARTMENT NEWARK NOTTINGHAMSHIRE - NG24 2EG UNITED KINGDOM |
| VODAFONE A/C 182261441/00001 - DD | THYNNE STREET BOLTON - BL78 1AL UK |
| VODAFONE A/C 182261441/00001 - DD | THYNNE STREET BOLTON - BL78 1AL UNITED KINGDOM |
| VODAFONE CORPORATE - DD | PO BOX 5583 NEWBURY RG14 5FF UK |
| VODAFONE CORPORATE - DD | PO BOX 5583 NEWBURY RG14 5FF UNITED KINGDOM |
| VODAFONE CORPORATE DATA SOLUTIONS | PO BOX 5621 NEWBURY RG14 5RT UK |
| VODAFONE CORPORATE DATA SOLUTIONS | PO BOX 5621 NEWBURY RG14 5RT UNITED KINGDOM |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC VODAFONE HOUSE THE CONNECTION NEWBURY BERKSHIRE RG14 2FN ENGLAND |
| VODAFONE CORPORATE LIMITED | DOREEN EVANS P.P.BOX 5583 NEWBURY RG14 5FF UK |
| VODAFONE CORPORATE LIMITED | DOREEN EVANS P.P.BOX 5583 NEWBURY RG14 5FF UNITED KINGDOM |
| VODAFONE D2 GMBH | AM SEESTERN 1 DUESSELDORF 40547 GERMANY |
| VODAFONE D2 GMBH NL RHEIN-MAIN | POSTFACH 5840 ESCHBORN 65733 GERMANY |
| VODAFONE ESPAANA, S.A. | TBC TBC TBC TBC SPAIN |
| VODAFONE ESPANA, S.A. | ANGEL CUADRADO ISABEL COLBRAND 22 PARQUE EMPRESARIAL CASTELLANA NORTE E-28050 MADRID E-28050 SPAIN |
| VODAFONE ESPANA, S.A. | TBC TBC TBC TBC SPAIN |
| VODAFONE ESSAR LIMITED | HUTCH HOUSE, PENINSULA CORPORATE PARK, GANPAT RAO KADAM MARG, LOWER PAREL, MUMBAI MH 400013 INDIA |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE THE CONNECTION NEWBURY RG14 2FN UK |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE THE CONNECTION NEWBURY, BERKS RG14 2FN UNITED KINGDOM |
| VODAFONE LIBERTEL N.V. | P.O. BOX 1500 AVENUE CERAMIQUE 300 MAASTRICHT 6201 BM NETHERLANDS |
| VODAFONE LTD 1511735 | CREDIT MANAGEMENT DEPARTMENT BRUNEL PARK BRUNEL DRIVE NEWARK NOTTINGHAMSHIRE NG24 2EG UK |
| VODAFONE LTD 1511735 | CREDIT MANAGEMENT DEPARTMENT BRUNEL PARK BRUNEL DRIVE NEWARK NOTTINGHAMSHIRE NG24 2EG UNITED KINGDOM |
| VODAFONE LTD 1511735 - DD | CREDIT MANAGEMENT DEPARTMENT BRUNEL PARK BRUNEL DRIVE NEWARK NOTTINGHAMSHIRE NG24 2EG UK |
| VODAFONE LTD 1511735 - DD | CREDIT MANAGEMENT DEPARTMENT BRUNEL PARK BRUNEL DRIVE NEWARK NOTTINGHAMSHIRE NG24 2EG UNITED KINGDOM |
| VODAFONE LTD A/C 10036673 | BRUNEL PARK BRUNEL DRIVE NEWARK - NG24 2EG UK |
| VODAFONE LTD A/C 10036673 | BRUNEL PARK BRUNEL DRIVE NEWARK - NG24 2EG UNITED KINGDOM |
| VODAFONE LTD A/C 10036673 - DD | BRUNEL PARK BRUNEL DRIVE NEWARK - NG24 2EG UNITED KINGDOM |
| VODAFONE PAGING LIMITED | PO BOX 5501 NEWBURY RG14 5XP UNITED KINGDOM |
| VODAFONE SPECIALIST COMMUNICATIONS LTD | UNIT 23 THE ARGENT CENTRE PUMP LANE HAYES UB3 3NB UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| VODIUM | 1629 K STREET NW SUITE 950 WASHINGTON DC 20006 |
| VOEB-SERVICE GMBH | GODESBERGER ALLEE 88 BONN 53175 GERMANY |
| VOELKER, EDWARD | 1216 HAWTHORNE COURT HINSDALE IL 60521 |
| VOELKER, EDWARD | 1216 HAWTHORNE COURT HINSDALE IL 60521-2974 |
| VOELKER, ERIC D | 1025 MAXWELL LANE UNIT 415 HOBOKEN NJ 07030 |
| VOELKER, ERIC D. | 10 BIRLEY LODGE 63 ACACIA ROAD GT LON GT LON LONDON NW8 6BJ UNITED KINGDOM |
| VOELKER, ERIC D. | 10 BIRLEY LODGE 63 ACACIA ROAD LONDON NW8 6BJ UNITED KINGDOM |
| VOELKER, MICHAEL E | 515 E 79TH ST APT 18E NEW YORK NY 10021-0784 |
| VOELKER, RUTH | 8204 E LINDNER AVENUE MESA AZ 85209 |
| VOELKER,EDWARD | 1216 HAWTHORNE COURT HINSDALE IL 60521 |
| VOELKER,ERIC D. | 10 BIRLEY LODGE 63 ACACIA ROAD LONDON, GT LON NW8 6BJ UNITED KINGDOM |
| VOELKER,JONAS | BUOCHERSTR. 16/1 KORB BW 71404 GERMANY |
| VOELL, DAVID | 18 DANIEL DRIVE LITTLE SILVER NJ 07739 |
| VOELLGER,MATHIAS | PARKSTRASSE 35 KRONBERG HE 61476 GERMANY |
| VOELLINGER, CHARLES | 1745 ORRINGTON AVE, APT 1-S EVANSTON IL 60201 |
| VOGEL ALCOVE | 7557 RAMBLER ROAD, SUITE 262 DALLAS TX 75231 |
| VOGEL VERHEGGEN&ASSOCIATES INC | 223 W. JACKSON BLVD., SUITE 800 CHICAGO IL 60606 |
| VOGEL YOUNG, HELENE | 16 TALLEY RD. ROSLYN NY 11576 |
| VOGEL, CARL A | 12132 CHIANTI DRIVE LOS ALAMITOS CA 90720-4608 |
| VOGEL, DAVID | 1573 HUNTINGDON TRAIL DUNWOODY GA 30350 |
| VOGEL, HAROLD J. | 5 STRATHMORE TERRACE FAIR LAWN NJ 07410 |
| VOGEL, KAREN E | 1447 SPRUCE STREET DENVER CO 80220 |
| VOGEL, KLAUS BUEROTECHNIK GMBH | LINDLEYSTR. 12 FRANKFURT AM MAIN 60314 GERMANY |
| VOGEL, RICHARD D | 831 SKYLANE TERRACE ENDWELL NY 13760 |
| VOGEL, RONALD | 429 CEDAR ROCK RD RIDGEWAY SC 29130 |
| VOGEL, THEODORE | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| VOGEL, THOMAS | 54 RUE DE PONTHIEU 75 PARIS 75008 FRANCE |
| VOGEL, WILLIAM | 28 ACKMAR ROAD PARSONS GREEN LONDON SW64UR UNITED KINGDOM |
| VOGEL,CARL A. | 12132 CHIANTI DR LOS ALAMITOS CA 90720 |
| VOGEL,DANIEL L. | 284 MOTT ST APARTMENT 3M NEW YORK NY 10012 |
| VOGEL,KAREN ELAINE | 1447 SPRUCE STREET DENVER CO 80220 |
| VOGEL,MICHAEL JOHANN | APARTMENT 55 130 WEBBER STREET LONDON, GT LON SE1 0JP UNITED KINGDOM |
| VOGEL,THOMAS | 54 RUE DE PONTHIEU PARIS 75 75008 FRANCE |
| VOGEL,VERNA V. | 612 EAST 6TH STREET PANA IL 62557 |
| VOGEL,WILLIAM | 28 ACKMAR ROAD PARSONS GREEN LONDON, GT LON SW64UR UNITED KINGDOM |
| VOGEL-HUTSON,CARRI ANNE | 200423 PLAINS DRIVE GERING NE 69341 |
| VOGELMANN, MELODY A | 140 UNDERHILL LANE PEEKSKILL NY 10566 |
| VOGL, DR. LUISE | PACELLISTR. 6 DACHAU D-85221 GERMANY |
| VOGLER, KARL E | 22 JACK & JILL ROAD POUGHQUAG NY 12570 |
| VOGLER,MICHAEL J. | 613 PIPPO AVE BRENTWOOD CA 945131427 |
| VOGON INTERNATIONAL LTD | TALISMAN ROAD BICESTER, OXON GB OX26 6H UK |
| VOGON INTERNATIONAL LTD | TALISMAN BUSINESS CENTRE TALISMAN ROAD BICESTER, OXON OX26GHR UNITED KINGDOM |
| VOGT, BENJAMIN | 80 THOMPSON ST APT 3 NEW YORK NY 100125112 |
| VOGT, ROGER | 57 EDGEMONT ROAD SCARSDALE NY 10583-3604 |
| VOHRA, AMAN | 600 HOOK STREET N. WOODMERE NY 11581 |
| VOHRA, ARVIN | 11891 FREEMAN AVE HAWTHORNE CA 90250 |
| VOHRA, ARVIN | 2540 REGENT ST APT 9 BERKELEY CA 94704 |
| VOHRA, SAGAR | SECTOR-8, NL-6-8-11 GREEN FIELD APPARTMENTS OPP NATIONAL CO OP BANK NERUL NERUL, NAVI MUMBAI 400706 INDIA |

| Claim Name | Address Information |
|---|---|
| VOHRA, YASMEEN | 7 KADRI BUILDING, 1ST FLOOR 80 CADELL ROAD MAHIM MH MUMBAI 400016 INDIA |
| VOHRA,PANKAJ | 26 HILL STREET MIDDLETOWN NY 10940 |
| VOHRA,SHALABH | 1249 LAKESIDE DR APT 1060 SUNNYVALE CA 940851014 |
| VOHRA,YASMEEN | 7 KADRI BUILDING, 1ST FLOOR 80 CADELL ROAD MAHIM MUMBAI MH 400016 INDIA |
| VOICE INTEGRATED PRODUCTS LTD | VIP HOUSE 3 PARK PLACE,NORTH ROAD POOLE BH14OLY UNITED KINGDOM |
| VOICE INTEGRATORS INC | 45 WHITNEY RD MAHWAH NJ 07430 |
| VOICE INTEGRATORS INC | 600 E. CRESCENT AVE UPPER SADDLE RIVER NJ 07458 |
| VOICE PRINT INTERNATIONAL INC | 160 CAMINO RUIZ CAMARILLO CA 93012 |
| VOICE PRINT INTERNATIONAL INC | 975 FLYNN ROAD CAMARILLO CA 93012-8104 |
| VOICE SOLUTIONS, INC. | 3100 TIMMONS LANE SUITE 510 HOUSTON TX 77027 |
| VOICES AGAINST BRAIN CANCER | 2 RECTOR STREET 16TH FLOOR NEW YORK NY 10006 |
| VOICES AGAINST BRAIN CANCER | C/O POWERED BY PROFESSIONALS 1375 BROADWAY  3RD FLOOR NEW YORK NY 10018 |
| VOICES FOR CHILDREN FOUNDATION | 1500 NW 12 AVENUE SUITE 1117 MIAMI FL 33136 |
| VOIDE ROMAIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VOIDE ROMAIN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VOIGTMAN, JON E | 2 OAKLAWN ROAD SUMMIT NJ 07901-3210 |
| VOILA BAKERIES INC | 65 PORTER AVE BROOKLYN NY 11237 |
| VOITH,FRANCES M. | 12004 AMBER RIDGE CIRCLE #102 GERMANTOWN MD 20876 |
| VOJCIC, DRAZAN | 39 ANN MOSS WAY LONDON SE162TJ UNITED KINGDOM |
| VOJCIC,DRAZAN | 39 ANN MOSS WAY LONDON, GT LON SE162TJ UNITED KINGDOM |
| VOJISLAV SESUM | 1-2538 BAXTER HALL WILLIAMSTOWN MA 01267 |
| VOJISLAV SESUM | 6-2538 BAXTER HALL WILLIAMSTOWN MA 01267 |
| VOJISLAV SESUM | 1-2538 BAXTER HALL WILLIAMSTOWN MA 01267 |
| VOJISLAV SESUM | 6-2538 BAXTER HALL WILLIAMSTOWN MA 01267 |
| VOJTA,MARJORIE C. | 4412 COTTONWOOD SCOTTSBLUFF NE 69361 |
| VOKHIDOV, FAHRI | KAIJIN CHO MINAMI 1 CHOME 746 -3 SANTONEL NISHI FUNA 402 12 FUNABASHI-SHI 273-0024 JAPAN |
| VOKHIDOV,FAHRI | KAIJIN CHO MINAMI 1 CHOME 746 -3 SANTONEL NISHI FUNA 402 FUNABASHI-SHI 273-0024 JAPAN |
| VOKHIDOV,FAHRI | KAIJIN CHO MINAMI 1 CHOME 746 -3 SANTONEL NISHI FUNA 402 CHIBA-KEN FUNABASHI-SHI 273-0024 JAPAN |
| VOKULICH, RAYMOND | 320 EAST 91ST STREET NEW YORK NY 10128 |
| VOLARIS ADVISORS | ELEVEN MADISON AVENUE 7TH FLOOR NEW YORK NY 10010 |
| VOLCKAERT,KEVIN M. | 3795 QUARTON RD. BLOOMFIELD HILLS MI 48302 |
| VOLF, VONNI S | 10003 N. DESERT ROSE DRIVE FOUNTAIN HILLS AZ 85268 |
| VOLICON | 111 SOUTH BEDFORD STREET BURLINGTON MA 01803 |
| VOLINI, PIERLUIGI | 35 NORLANDS CRESCENT KENT CHISLEHURST BR7 5RN UNITED KINGDOM |
| VOLINI,PIERLUIGI | 35 NORLANDS CRESCENT CHISLEHURST, KENT BR7 5RN UNITED KINGDOM |
| VOLINSKY, MATTHEW | 22 MEDFIELD ST APT 5 BOSTON MA 02215-3741 |
| VOLK, BRADLEY | 3215 CANTERBURY D.S. SALEM OR 97302 |
| VOLK,RONNIE | 401 EAST 81ST STREET APT. 16J NEW YORK NY 10028 |
| VOLKAU,YAUHENI | 181 COLFAX AVENUE STATEN ISLAND NY 10306 |
| VOLKENING,ROBERT | 22-1 MEADOW LAKES HIGHTSTOWN NJ 08520 |
| VOLKENING,ROBERT | 22-1 MEADOW LAKES HIGHTSTOWN NJ 08520 |
| VOLKOVA, IRINA | 1-40 BAGRATIONOVSKYI PR MOSCOW UNITED KINGDOM |
| VOLKS HEDLEYS SOLICITORS | 26 OLD BROMPTON ROAD SOUTH KENSINGTON LONDON SW7 3DL UK |
| VOLKS HEDLEYS SOLICITORS | 26 OLD BROMPTON ROAD SOUTH KENSINGTON LONDON SW7 3DL UNITED KINGDOM |
| VOLLMER ASSOCIATES, LLP | 365 W. PASSAIC STREET ROCHELLE PARK NJ 07662 |
| VOLLMER CONSULTING LLC | 141 PARKWAY SOUTH, SUITE 1 BRONXVILLE NY 10708 |
| VOLLMER, CHARLES | 826 NORSOTA WAY SARASOTA FL 34242 |

| Claim Name | Address Information |
|---|---|
| VOLLMER, PHILLIP | 236 CONOVER LANE STATE COLLEGE PA 16801 |
| VOLLMER, ROBERT W. | 15043 STATE ROUTE 54 DUNDEE NY 14837 |
| VOLLMER, TIMOTHY L. | 797 CISTENA WAY PARKER CO 801342716 |
| VOLLMER, PHILIP | 236 CONOVER LANE STATE COLLEGE PA 16801 |
| VOLLMEYER, DAVID | 10 OAKWOOD COURT TOWECO NJ 07082 |
| VOLOSHIN, DAN | 500C GRAND ST APT GF NEW YORK NY 10002 |
| VOLOSHIN, DMITRIY | 555 NORTH AVENUE, #19B FORT LEE NJ 07024 |
| VOLOTZKY, SHARON | 3901 LOCUST WALK BOX 42 PHILADELPHIA PA 19104 |
| VOLOTZKY, SHARON | 30 LADUE MEADOWS ST LOUIS MO 63141 |
| VOLOTZKY, SHARON | 30 LADUE MEADOWS SAINT LOUIS MO 63141 |
| VOLPE, ANTHONY | 2724 MAPLE FOREST DRIVE WIXOM MI 48393 |
| VOLPE, GAYANE GINA | 206 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| VOLPE, MICHAEL J | 15 WEST DRIVE LIVINGSTON NJ 07039 |
| VOLPE, DEANNA | 16261 HAWKSTONE PLACE PARKER CO 80134 |
| VOLPER, LAUREN | 340 EAST 34TH STREET APARTMENT 4D NEW YORK NY 10016 |
| VOLPER, LAUREN | 340 EAST 34TH STREET APARTMENT 4D NEW YORK NY 10016 |
| VOLPI, MARCO PAUL | 19 PANXWORTH ROAD HEMEL HEMPSTEAD HERTS HP3 9HQ UNITED KINGDOM |
| VOLTA HIDAJAT, BERNICE | 13E BRIGHT HILL DRIVE SINGAPORE 579621 SINGAPORE |
| VOLTAGE SECURITY, INC. | 4005 MIRANDA AVE STE 210 PALO ALTO CA 943041232 |
| VOLTAIRE IINC | 6 FORTUNE DRIVE BILLERICA MD 01821 |
| VOLTAIRE IINC | 6 FORTUNE DRIVE BILLERICA MA 02446 |
| VOLTAMP TRANSFORMERS LIMITED | 6, SADANAD APT, AGAR BAZAR PRINCIPLE KALE MARG DADAR (W) MUMBAI MH 400028 INDIA |
| VOLTREX OPTIONS LIMITED | 5 ST HELENS PLACE 5TH FLOOR BISHOPSGATE LONDON EC3A 6AU UK |
| VOLTREX OPTIONS LIMITED | 5 ST HELENS PLACE 5TH FLOOR BISHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| VOLUNTEER CENTER OF BERGEN CTY | 64 PASSAIC STREET HACKENSACK NJ 19047 |
| VOLUNTEER CONSULTING GROUP | 6 EAST 39TH STREET SUITE 602 NEW YORK NY 10016-0112 |
| VOLUNTEERS FOR OUTDOOR COLORADO INC | 600 S. MARION PKWY DENVER CO 80209 |
| VOLUNTEERS OF AMERICA | 340 WEST 85TH STREET NEW YORK NY 10024 |
| VOLUNTEERS OF AMERICA | 511 W. 200 SOUTH SUITE 160 SALT LAKE CITY UT 84101 |
| VOLVO | BOX 11005 LILLA BOMMEN 1 GOTEBORG 40421 SWEDEN |
| VOLVO AERO ENGINE SERVICES AB | BOX 218 S-16126 BROMMA SWEDEN SWEDEN |
| VOLVO FINANCE N. AMERICA INC | P.O.BOX 371408 PITTSBURGH PA 15250-7408 |
| VOMERO, RICHARD A | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VON ALT, TORIE PENNINGTO | 5 HOI PING ROAD APARTMENT 5A H CAUSEWAY BAY HONG KONG |
| VON ALT, TORIE PENNINGTON | 5 HOI PING ROAD APARTMENT 5B CAUSEWAY BAY H HONG KONG |
| VON ALVENSLEBEN, ALBRECHT | 3 WEST EATON PLACE FLAT A LONDON, GT LON SW1X 8LU UNITED KINGDOM |
| VON BRIESEN & ROPER | 411 EAST WISCONSIN AVENUE SUITE 700 MILWAUKEE WI 53201-3262 |
| VON BRIESEN & ROPER | 411 EAST WISCONSIN AVENUE SUITE 700 P.O. BOX 3262 MILWAUKEE WI 53201-3262 |
| VON DER HEIDE, JENS | 245 WEST 99TH ST, APT 16C NEW YORK NY 10025 |
| VON DER PAHLEN, TATIANA | 14A GLOUCESTER ROAD LONDON, GT LON SW74RB UNITED KINGDOM |
| VON EBERHARDT, FERDINAND | 185 CROMWELL ROAD FLAT B LONDON, GT LON SW5 0SE UNITED KINGDOM |
| VON HEYDEN, JASPER | DIANASTRASSE 4 SG 9008 SWITZERLAND |
| VON HOLTZBRINCK PUBLISHING SERVICES | P.O. BOX 930668 ATLANTA GA 31193-0668 |
| VON ISENBURG, STEPHANIE | 61 W 9TH STREET APT 7D NEW YORK NY 10011 |
| VON KOEPPING, MARSHA L | 36845 VIEW RIDGE DRIVE ELIZABETH CO 80107 |
| VON KOEPPING, MARSHA LYNN | 36845 VIEW RIDGE DRIVE ELIZABETH CO 80107 |
| VON LEHE, PETER | 103 EAST 84TH STREET APT 7A NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| VON LIECHTENSTE, RUDOLF | 19A PRINCES GATE MEWS LONDON SW72PS UNITED KINGDOM |
| VON LIECHTENSTEIN, RUDOLF | 19A PRINCES GATE MEWS LONDON, GT LON SW72PS UNITED KINGDOM |
| VON LIPHART, GEORGE | 2443 FILLMORE STREET #357 SAN FRANCISCO CA 94115 |
| VON MALTZAN, DOROTHEE | SCHILLERSTRASSE 12B BAD HOMBURG HE 61350 GERMANY |
| VON MASSENBACH, CHRISTIAN | GARTENSTRASSE 70 FRANKFURT AM MAIN 60596 GERMANY |
| VON MINDEN, MILTON, IRA | WELLS FARGO BANK, N.A. TRUSTEE OF THE MILTON VON MINDEN IRA ROLLOVER 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| VON NIEDERHAUSE, MARTIN | KALCHBÜHLSTRASSE 112 ZH ZÜRICH 8038 SWITZERLAND |
| VON NIEDERHAUSERN, MARTIN | KALCHBAHL STRASSE 112 ZURICH ZH 8038 SWITZERLAND |
| VON OBELITZ, ALEXANDRA | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| VON OESEN, BRITTA B. | 240 MERCER STREET APARTMENT 0907 NEW YORK NY 10012 |
| VON RANDOW, JURI | LOWER GROUND FLAT 17 COLEHERNE ROAD LONDON, GT LON SW10 9BS UNITED KINGDOM |
| VON RIEKHOFF, ANDRE | 58 FITZJOHNS AVENUE FLAT 6 LONDON NW3 5LT UNITED KINGDOM |
| VON RIEKHOFF, ANDRE | 58 FITZJOHNS AVENUE FLAT 6 LONDON, GT LON NW3 5LT UNITED KINGDOM |
| VON RUDOFSKY, DIANA | 4546 S. WOODLAWN AVE. CHICAGO IL 60653 |
| VON RUDOFSKY, DIANA | 4546 S WOODLAWN AVE CHICAGO IL 606534408 |
| VON STEIN, DOUGLAS ALAN | 3318 W 74TH TER PRARIE VLG KS 662083241 |
| VON STEIN, VAN HONG | 3318 W 74TH TER PRARIE VLG KS 662083241 |
| VON STUTTERHEIM, KLAUS | 511 6TH AVE BOX 232 NEW YORK NY 10011 |
| VON STUTTERHEIM, KLAUS | 511 6TH AVE BOX 232 NEW YORK NY 10011 |
| VON TILIUS, MICHELLE | 3185 S. ANDES STREET AURORA CO 80013 |
| VON WALLENBERG, MAX | 48 SLOANE SQUARE FLAT 8, COURT LODGE LONDON, GT LON SW1W 8AT UNITED KINGDOM |
| VON, KUHN G | 432 PEA POND ROAD KATONAH NY 10536 |
| VONA, CHRISTOPHER L | 815 NUGENT AVE STATEN ISLAND NY 10306 |
| VONA, MARIA L | 20 HUNTINGTON RD GARDEN CITY NY 11530 |
| VONBRIESEN, JOHN | 59MEADOW BROOK ROAD EDISON NJ 08817 |
| VONDERHEIT, JOSHUA OTTO | 239 HERITAGE AVE EUGENE OR 97404 |
| VONETTE M. AYRES | 4918 SPINNAKER DR. DANIA BEACH FL 33312 |
| VONETTE M. AYRES | 4918 SPINNAKER DR. FORT LAUDERDALE FL 33312 |
| VONGMALA KIEU | 3538 MT VERNON FORT WORTH TX 76103 |
| VONGRUAMLARP, THIRATEE | 192 SOI LADPRAO 42 SAMSENNOK HUAYKWANG 10310 THAILAND |
| VONGSA, DALA | 229 EAST 53RD STREET APT #2R NEW YORK NY 10022 |
| VONHOLT, SHERRI A | 180814 CR H SCOTTSBLUFF NE 69361 |
| VONHOLT, SHERRI ANN | 180814 CR H SCOTTSBLUFF NE 69361 |
| VONTOBEL EUROPE S.A. | BANK J. VONTOBEL & CO AG BAHNHOFSTRASSE 3 8022 ZURICH |
| VONTOBEL EUROPE S.A. | BANK J. VONTOBEL & CO AG ATT.: DERIVATIVE PRODUCTS BAHNHOFSTRASSE 3 8022 ZURICH |
| VONTOBEL EUROPE S.A. | ATTN:COLLATERAL TRADING BANK VONTOBEL AG BAHNHOFSTRASSE 3 ZURICH 8001 SWITZERLAND |
| VONTOBEL SECURITIES AG | DREIKOENIGSTRASSE 37 ZURICH CH8022 SWITZERLAND |
| VONTOBEL SECURITIES AG | BAHNHOFSTRASSE 3 ZURICH 8022 SWITZERLAND |
| VONTOBEL SECURITIES, LTD. | 1540 BROADWAY, 38TH FLOOR ATTN:  HANS-PETER GRUENING NEW YORK NY 10036 |
| VONTOBEL SECURITIES, LTD. | 1540 BROADWAY, 38TH FLOOR NEW YORK NY 10036 |
| VONTU, INC | 475 SANSOME STREET SUITE 2000 SAN FRANCISCO CA 94111 |
| VOONA, VENKATA | 10 SANDALWOOD DRIVE EAST BRUSNWICK NJ 08816 |
| VOORHEES, JACOB M. | UNIVERSITY OF ROCHESTER CPU BOX 276246 ROCHESTER NY 14627 |
| VOORHEES, PIETER B | 229 BLACK RIVER ROAD LONG VALLEY NJ 07853 |
| VOORHEES, DONNA C. | 11 BROADLEAF IRVINE CA 92612 |
| VOORHORST, AMANDA L. | 12676 WEST CRESTLINE AVENUE LITTLETON CO 80127 |
| VOORNEMAN GEENEN NOTARISSEN | P.O. BOX  75624 1070 AP  AMSTERDAM A.J. ERNSTSTRAAT 199 AMSTERDAM 1083 GV |

| Claim Name | Address Information |
|---|---|
| VOORNEMAN GEENEN NOTARISSEN | NETHERLANDS |
| VOORST,MONIQUE VAN | REGULIERSPOORT NIEUW VENNEP 2152 HG NETHERLANDS |
| VORA, AMI | 25 DENEWOOD CLOSE HERTS WATFORD WD17 4SZ UNITED KINGDOM |
| VORA, BHUPESH ARJAN | 115 WOODGRANGE AVENUE NORTH FINCHLEY LONDON N120PT UNITED KINGDOM |
| VORA, CHINTAN JAYSUKH | 64, D.L. JAIN COMPOUND K-20, DR. B.A. ROAD OPP VOLTAS CHINCHPOKLI(E), MH MUMBAI 400012 INDIA |
| VORA,AMI | 25 DENEWOOD CLOSE WATFORD, HERTS WD17 4SZ UNITED KINGDOM |
| VORA,BHUPESH ARJAN | 115 WOODGRANGE AVENUE NORTH FINCHLEY LONDON, GT LON N120PT UNITED KINGDOM |
| VORA,CHINTAN JAYSUKH | 64, D.L. JAIN COMPOUND K-20, DR. B.A. ROAD OPP VOLTAS, CHINCHPOKLI(E) MUMBAI MH 400012 INDIA |
| VORA,JINESH | 001,SHANTI APARTMENT, JAIN MANDIR ROAD SARVODAYA NAGAR MULUND (WEST). MUMBAI MH 400080 INDIA |
| VORA,NIRAV | 369/16,17,MECKONI HOUSE BHANDARKAR ROAD MATUNGA ( C.RLY) MUMBAI 400019 INDIA |
| VORA,PARIN | 15 TH ROAD 6/7 MAYA BLDG, 2ND FLOOR, 15TH ROAD CHEMBUR, MUMBAI - 71 MUMBAI MH 400071 INDIA |
| VORARLBERGER LANDES-UND-HYPOTHEKENBANK AG | ATTN: DR. HANNES LEITGEB, TREASURER HYPO-PASSAGE 1 6900 BREGENZ AUSTRIA |
| VORNIQUE,PHILIPPE | 5 CHEMIN DE CLOSEAUX VILLE D'AVRAY 92 92410 FRANCE |
| VOROBYEV, ANDREY | 4665 BEDFORD AVE APT 2C BROOKLYN NY 11235-2638 |
| VOROBYOV, BORIS | 1878 WEST 4TH STREET BROOKLYN NY 11223 |
| VORTMAN, JEFFREY | 1616 PALMETTO DR PORTAGE MI 49002 |
| VORYS SATER SEYMOUR | P.O. BOX 73487 CLEVELAND OH 44193 |
| VORYS SATER SEYMOUR | P.O. BOX 0236 221 EAST 4TH STREET SUITE 2000 CINCINNATI OH 45201-0236 |
| VOSK, STUART | 3572 BALFOUR TROY MI 48084 |
| VOSKARIDES, CHRISTIANA | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON W91JP UNITED KINGDOM |
| VOSKARIDES,CHRISTIANA | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON, GT LON W91JP UNITED KINGDOM |
| VOSKO, MICHELLE | 4049 SPRUCE STREET PHILADELPHIA PA 19104 |
| VOSS + VOTAVA SPORTREISEN GMBH | POSTFACH 2033 UNNA 59410 GERMANY |
| VOSS + VOTAVA SPORTREISEN GMBH | OSTRING 37 UNNA 59423 GERMANY |
| VOSS, DARRYL | 2334 DAWSON LANE ALGONQUIN IL 60102 |
| VOSS, DIEGO | 52 WENDOVER COURT, CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| VOSS,DIEGO | 52 WENDOVER COURT, CHILTERN STREET LONDON, GT LON W1U 7NU UNITED KINGDOM |
| VOSS,ELISE | 1052 LYNDHURST DR. HIAWATHA IA 52233 |
| VOSS,LINDA L. | 14851 JEFFREY ROAD #68 IRVINE CA 92618 |
| VOSS,MICHAEL D. | 4726 STILLBROOKE HOUSTON TX 77035 |
| VOSS,SHANNON W. | 147 CYPRESS COVE CT GRAYSON GA 300174199 |
| VOTE YES FOR TRANSPORTATION, INC. | 99 PINE STREET NEW YORK NY 12207 |
| VOTH, EUGEN | 61 BOSS HOUSE BOSS STREET LONDON SE12PT UNITED KINGDOM |
| VOTH,EUGEN | 61 BOSS HOUSE BOSS STREET LONDON, GT LON SE12PT UNITED KINGDOM |
| VOULGARIS, SPIRO G. | 17038 S. BLACKFOOT DR. LOCKPORT IL 60441 |
| VOURLOUMIS, ANDREAS | FLAT 4D, SCENIC VILLAS, 2-28 SCENIC VILLA, DRIVE, HONG KONG HONG KONG |
| VOURLOUMIS,ANDREAS | FLAT 4D, SCENIC VILLAS, 2-28 SCENIC VILLA, DRIVE, HONG KONG CHINA |
| VOUSDEN, ELIZABETH | 68 YORKSHIRE TERRACE WASHINGTONVILLE NY 10992 |
| VOUTE, PAUL M | 60 KILMAINE ROAD LONDON SW67JX UNITED KINGDOM |
| VOUTE,PAUL M | 60 KILMAINE ROAD LONDON, GT LON SW67JX UNITED KINGDOM |
| VOUTIRITSA,VICTORIA L. | 928 EAST FOURTH STREET APT. 1 SOUTH BOSTON MA 02127 |
| VOX PLACE CDO LIMITED | ATTN: JOSEPH COSTANTINO C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| VOX PLACE CDO LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| VOX PLACE CDO LIMITED | CT CORPORATION 111 8TH AVENUE NEW YORK NY 10011 |
| VOX PLACE CDO LIMITED | ATTN: LEGAL C/O CT CORPORATION 111 8TH AVENUE NEW YORK NY 10011 |
| VOX PLACE CDO LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| VOX PLACE CDO LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| VOX PLACE CDO LIMITED | ATTN: JOSEPH COSTANTINO, GLOBAL CDO UNIT C/O THE BANK OF NEW YORK 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| VOX PLACE CDO LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| VOX PLACE CDO LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| VOX PLACE CDO LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT–CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VOX PLACE CDO LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| VOX PLACE CDO LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| VOX PLACE CDO LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| VOX PLACE CDO LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| VOX PLACE CDO LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| VOX PLACE CDO LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| VOYAGER INSTITUTIONAL SERVICES, LLC | 172 EAST STATE STREET SUITE 302 COLUMBUS OH 43215 |
| VOYAGES GALLIA AFFAIRES | 12 RUE AUBER PARIS 75009 FRANCE |
| VOYAGEUR AIRWAYS LIMITED | 1500 AIRPORT ROAD NORTH BAY  ON  CANADA P1B 8G2 CANADA |
| VOYAGEUR ASSET MANAGEMENT | ATTN: JIM STITT 100 SOUTH FIFTH STREET, FLOOR 23 MINNEAPOLIS MN 55402 |
| VOYLES, ALAN | 1505 N CANNON ROAD SUITE # 129 PROVO UT 84604 |
| VOYLES,ALAN J. | PO BOX 94 SMITHVILLE MS 38870 |
| VOYTEK, SPENCER | 9318 GLEN TURRET COURT HOUSTON TX 77095 |
| VOYTEKHOVICH,TATIANA | 14/102 YOUNG STREET CREMORNE 2090 AUSTRALIA |
| VOYTUS, MARY | 85 ELMWOOD PARK DRIVE APT C56 STATEN ISLAND NY 10314 |
| VOZZA,CAROLINE C | 375 MAPLE RD. BURGETTSTOWN PA 15021 |
| VP BOONE LLC | 924 MAIN STREET SUITE 300 NORTH WILKESBORO NC 28659 |
| VPC AB | BOX 7822 STOCKHOLM 10397 SWEDEN |
| VPJ CREATIONS ENTERPRISES | MUMBAI INDIA |
| VPS VERLAG AG | TAUBENHAUSSTRASSE 38 P.O.BOX 4765 LUCERNE 6002 SWITZERLAND |
| VPS VERLAG PERSONALVORSORGE UND | TAUBENHAUSSTRASSE 38 POSTFACH 4765 LUZERN 6002 SWITZERLAND |
| VR GLOBAL PARTNERS LP | ATTN:GALYA KOTOVA VR CAPITAL GROUP AVRORA BUSINESS PARK 77 SADOVNICHESKAYA NAB BUILDING 1 MOSCOW 115035 RUSSIA |
| VR WERT GMBH | TURKEMSTRASSE 16 MUNCHEN 80333 GERMANY |
| VRATANINA, YOSHIKO | 48 LAIGHT STREET APT 4S NEW YORK NY 10013 |
| VRAVIS,MICHAEL P. | 7904 CITRUS MEADOW CT. LAS VEGAS NV 89131 |
| VRC OFFICE SUPPLIES LIMITED | UNIT 5A FISHERS INDUSTRIAL ESTATE WATFORD WD18 8AW UK |
| VRC OFFICE SUPPLIES LIMITED | UNIT 5A FISHERS INDUSTRIAL ESTATE WATFORD WD18 8AW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VREELAND,PAMELA M. | 5814 LAGUNA WOODS CT. TAMPA FL 33625 |
| VROLA, ROSEANN | 1201 ADAMS STREET UNIT 307 HOBOKEN NJ 07030 |
| VROMEN, MICHAEL & RIVERA | P.O. BOX 23421 TEL AVIV 61L31 ISRAEL |
| VRP STRATEGIES LTD. | 201 HAVERSTOCK HILL LONDON NW3 4QG UK |
| VRP STRATEGIES LTD. | 201 HAVERSTOCK HILL LONDON NW3 4QG UNITED KINGDOM |
| VRP STRATEGIES LTD. | 169 RYE LANE LONDON SE15 4TL UNITED KINGDOM |
| VRUSHAL SHEJWALKAR | 1,SNEHA DARSHAN,KATRAP D.P. ROAD KULGAON,BADLAPUR(E) KULGAON, BADLAPUR (E) BADLAPUR,THANE,MAHARASHTRA 421503 INDIA |
| VRUSHALI KADAM | TELECOM COLONY II/272/17 DEONAR MUMBAI MH 400088 INDIA |
| VRUSHALI THENGE | PLOT NO 5-1 BLDG NO 1A, ROOM NO 08 CHITRA SOCIETY NAGARI NIWARA PARISHAD GOREGOAN EAST MUMBAI MH 400063 INDIA |
| VRUSHALI V WILANKER | 102, RAM KRISHNA APPTS SALVIWADI MITHAGAR X ROAD MULUND EAST MUMBAI MH 400081 INDIA |
| VRUSHALI V WILANKER | 102, RAM KRISHNA APPARTMENT SALVIWADI MITHAGAR CROSS ROAD MULUND (E) MUMBAI MH 400081 INDIA |
| VS CATERING, S.L. | C/SEPULVEDA 67 MADRID 28011 SPAIN |
| VSA GROUP | 441 LEXINGTON AVE, SUITE 506 NEW YORK NY 10017 |
| VSEVOLOD STANISLAVOVICH RASKIN | #27-4/6 M. POLYANKA STREET MOSCOW RUSSIAN FEDERATION |
| VSEVOLOD STANISLAVOVICH RASKIN | 10-15 FAIR LAWN AVE FAIR LAWN NJ 07410 |
| VSNL AMERICA, INC. | 2355 DULLES CORNER BLVD FL 7 HERNDON VA 201713402 |
| VSNL AMERICA, INC. | 2100 RESTON PARKWAY SUITE 320 RESTON VA 20191 |
| VSNL INTERNATIONAL | 2355 DULLES CORNER BLVD FL 7 HERNDON VA 201713402 |
| VSO TRADING LTD | VSO, FTM GROUND FLOOR, CARLTON HOUSE, 27A CARLTON DRIVE, LONDON SW15 2BS UNITED KINGDOM |
| VTB BANK RUSSIA | 41 NOVOSLOBODSKAYA STREET MOSCOW 112103 RUSSIAN FEDERATION |
| VTES LIMITED | PO BOX 470 WESTON SUPER MARE - UK |
| VTES LIMITED | PO BOX 470 WESTON SUPER MARE - UNITED KINGDOM |
| VU,KIM ANH | 3101 S. MANITOBA DRIVE SANTA ANA CA 92704 |
| VU,PETER H. | 486 4TH AVENUE SAN FRANCISCO CA 94118 |
| VUARAN,ADAM | VILLAGGIO #D 3-6-5 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| VUCKOVIC, JOSIP | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VUDATA, SRINIVASA RAO | 14 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| VUILLEN, LUC | 168 RUE CARDINET 75 PARIS 75017 FRANCE |
| VUILLEN,LUC | 168 RUE CARDINET PARIS 75 75017 FRANCE |
| VUILLEUMIER,STEPHANIE | SCHULHAUSTRASSE 49 ZURICH ZH 8002 SWITZERLAND |
| VUISSOZ, JEAN-PAUL | KONAN 2-16-8-2306 MINATO-KU 13 TOKYO 108-0075 JAPAN |
| VUISSOZ,JEAN-PAUL | KONAN 2-16-8-2306 MINATO-KU TOKYO 13 108-0075 JAPAN |
| VUK KALEZIC | 30 BENHAM HOUSE 552 KING'S ROAD LONDON SW10 0RD UNITED KINGDOM |
| VUKOVIC, JOSIP | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| VULAKH, NATALIE S | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG CHINA |
| VULAKH, NATALIE SAVIC | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG CHINA |
| VULAKH, NATALIE SAVIC | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG HONG KONG |
| VULCANO,ANTONIO | FLAT 513 ASQUITH HOUSE 27, MONCK STREET LONDON, GT LON SW1P 2AR UNITED KINGDOM |
| VULICH, MICHAEL | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| VULLO, ELENA | VIA GIOVANNI DA PROCIDA 6 MILANO MI 20149 ITALY |
| VUMMITI, SURESH | 48 EAST BURGESS DRIVE PISCATAWAY NJ 08854 |
| VUNDYALA, BHOJA | 30 LARKSPUR DR DAYTON NJ 08810 |

| Claim Name | Address Information |
|---|---|
| VUONG, LIEM | 3820 LOCUST WALK BOX 656 PHILADELPHIA PA 19104 |
| VURV | 7660 CENTURION PARKWAY, SUITE 100 JACKSONVILLE FL 32256 |
| VURV TECHNOLOGY | DEPT AT 952378 ATLANTA GA 31192-2378 |
| VURV TECHNOLOGY | P.O. BOX 932942 ATLANTA GA 31193-2942 |
| VURV TECHNOLOGY | 7660 CENTURION PKWY SUITE 100 JACKSONVILLE FL 32256 |
| VUTLA, KIRAN K. | 336 EAST 19TH STREET APT 2R NEW YORK NY 10003 |
| VVA | 223 W. JACKSON, SUITE 910 CHICAGO IL |
| VVA LC | LORENZO VASCOTTO VVA LLC 117 EAST 31ST ST NEW YORK NY 10016 |
| VVA LC | ATTN:LORENZO VASCOTTO 117 EAST 31ST STREET NEW YORK NY 10016 |
| VVA SYSTEMS | 223 W. JACKSON BLVD, SUITE 800 CHICAGO IL 60606 |
| VVA SYSTEMS | 223 W. JCKSON BLVD, SUITE 800 CHICAGO IL 60606 |
| VVIF SHORT-TERM INVESTMENT-GRADE PORTFOLIO | ATTN: HEIDI STAM, SECRETARY VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND, A SERIES OF VANGURAD VALLEY FORGE FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VVIF TOTAL BOND MARKET INDEX P | ATTN:JIROLE ANTHONY FUND PO BOX 2600 VALLEY FORGE PA 19482 |
| VWD | NIEDERURSELER ALLEE 810 POSTFACH 6105 ESCHBORN 65760 GERMANY |
| VXI CORPORATION | ONE FRONT STREET ROLLINSFORD NH 03869 |
| VY QUOC TRAN | LOCKES WHARF 164 ST. DAVID'S SQUARE LONDON E14 3WD UNITED KINGDOM |
| VY QUOC TRAN | LOCKES WHARF 164 ST. DAVID'S SQUARE LONDON,ANT E14 3WD UNITED KINGDOM |
| VYACHESLAV BORODKIN | 1005 RIVENDELL WAY EDISON NJ 08817-2015 |
| VYACHESLAV KLIMOV | 76-16 GRAND CENTRAL PARKWAY QUEENS, NEW YORK NY 10020 |
| VYACHESLAV KLIMOV | 225 EAST 95TH ST APT. 7C MANHATTAN NY 10128 |
| VYACHESLAV KLIMOV | 215 EAST 95TH ST APT. 7C MANHATTAN NY 10128 |
| VYACHESLAV KLIMOV | 7616 GRAND CENTRAL PARKWAY APT. 4B FOREST HILLS NY 11375 |
| VYACHESLAV VITAL'YEVICH LATYSHOV | 1658 SOUTH IOLA STREET AURORA CO 80012 |
| VYACHESLAV VITAL'YEVICH LATYSHOV | 1540 S IOLA ST APT 205 AURORA CO 800124055 |
| VYAS, ARUN L | 81/7, PANCHSHEEL, J. B. NAGAR, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| VYAS, PARESH J. | 18 LYON LANE FRANKLIN PARK NJ 08823 |
| VYAS, RAKESH | 301 DHOLAKIYA APARTMENTS NEAR NAMASKAR BUILDING POONAM NAGAR, ANDHERI (E) JOGESHWARI (E), MH MUMBAI 400041 INDIA |
| VYAS, RAVI | 63/64 BLDG 7, KAMDHENU HARI OM NAGAR MULUND MH MUMBAI 400081 INDIA |
| VYAS, VIVEK | B 603 PARIKSHIT, N.L.COMPLEX, ANAND NAGAR, DAHISAR (E) MH MUMBAI 400068 INDIA |
| VYAS,ANJALI | PRUTHVI ENCLAVE 2, B WING BHOR INDUSTRIAL ESTATE BORIVALI (E), MUMBAI CENTRAL MUMBAI MH 400066 INDIA |
| VYAS,ARUN L | 81/7, PANCHSHEEL, J. B. NAGAR, ANDHERI (EAST) MUMBAI MH 400059 INDIA |
| VYAS,GARIMA | 200 PATERSON PLANK ROAD APT#301 UNION CITY NJ 07087 |
| VYAS,KEYUR | A-202, PHASE I LAKE HOMES POWAI MUMBAI 400076 INDIA |
| VYAS,PIYUSH | 35, MITRA NIWAS ROAD NEAR GITAMANDIR RATLAM (M.P.) MP 457001 INDIA |
| VYAS,PIYUSH | 232/6087, MAHAVIR APARTMENTS NAIDU COLONY PANT NAGAR, GHATKOPAR (E) MUMBAI MH 400075 INDIA |
| VYAS,RAKESH | 301 DHOLAKIYA APARTMENTS NEAR NAMASKAR BUILDING POONAM NAGAR, ANDHERI (E) JOGESHWARI (E), MUMBAI MH 400041 INDIA |
| VYAS,RAVI | 63/64 BLDG 7, KAMDHENU HARI OM NAGAR MULUND MUMBAI MH 400081 INDIA |
| VYAS,VIVEK | B 603 PARIKSHIT, N.L.COMPLEX, ANAND NAGAR, DAHISAR (E) MUMBAI MH 400068 INDIA |
| VYAVAHARE, SUPRIYA | 3,KOHINOOR BLDG.,BABREKAR MARG, OFF GOKHLE RD.NORTH,SHIVAJI PARK, DADAR-WEST MH MUMBAI 400028 INDIA |
| VYAVAHARE,RIMA A | 401, DHEERAJ VIHAR, NATWAR NAGAR, ROAD NO 1, JOGESHWARI (EAST), MUMBAI MH 400060 INDIA |
| VYAVAHARE,SUPRIYA | 3,KOHINOOR BLDG.,BABREKAR MARG, OFF GOKHLE RD.NORTH,SHIVAJI PARK, DADAR-WEST MUMBAI MH 400028 INDIA |
| VYDIANATHAN, SRIVIDYA | 503/84, PRABHA, GARODIANAGAR GHATKOPAR (EAST) MUMBAI 400077 INDIA |

| Claim Name | Address Information |
|---|---|
| VYDRIA, LIA | 51 E. 97TH STREET, APT. 1E NEW YORK NY 10029 |
| VYDT, TOM | KLEINE BAREELSTRAAT 89/1 KLEINE BAREELSTRAAT 89/1 MECHELEN 2800 BELGIUM |
| VYGANTAS NOMEIKA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| VYGANTAS NOMEIKA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| VYOM LABS PVT LTD | S NO 266/2/3 NEXT TO RUJUTA RESIDENCY OPP GARTNER HOUSE NACHIKET PARK PUNE MH 411045 INDIA |
| VYTALINGAM, DEVREAN D. | 107-16 123RD STREET RICHMOND HILL NY 11419 |
| W  ENRIQUE LARA | 35 SPRINGTIME LANE EAST LEVITTOWN NY 11756 |
| W 2 HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| W 6 HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| W B SMITH & COMPANY INC | PO BOX 2399 S HAMILTON MA 019820399 |
| W CHICAGO CITY CENTER | 172 W ADAMS CHICAGO IL 60603 |
| W COLSTON LEIGH INC | 92 EAST MAIN STREET-SUITE 400 SOMMERVILLE NJ 08876 |
| W E MANIN LIMITED | EXCELSIOR HOUSE UFTON HOUSE SIITINGBOURNE ME12 1XN UK |
| W E MANIN LIMITED | EXCELSIOR HOUSE UFTON HOUSE SIITINGBOURNE, KENT ME12 1XN UNITED KINGDOM |
| W GROUP, INC. | ATTN:HARRY WALLAESA 301 LINDENWOOD DRIVE SUITE 301 MALVERN PA 19355 |
| W GROUP, INC. | 301 LINDENWOOD DRIVE SUITE 301 MALVERN PA 19355 |
| W H MATTHEWS & CO | 109 OLD STREET LONDON EC1V 9JR UK |
| W H MATTHEWS & CO | 109 OLD STREET LONDON EC1V 9JR UNITED KINGDOM |
| W MACARTNEY & COMPANY | 58 HOWARD STREET - BT1 6PJ UNITED KINGDOM |
| W NEW YORK HOTEL | 541 LEXINGTON AVENUE NEW YORK NY 10022 |
| W NEW YORK TIMES SQUARE | ATTN:MARIO BUSQUETS 1567 BROADWAY NEW YORK NY 10020 |
| W NEW YORK TIMES SQUARE | 1567 BROADWAY NEW YORK NY 10036 |
| W NEW YORK TIMES SQUARE | OTTERBOURGE, STEINDLER HOUSTON & ROSEN ATTN: DAVID M. POSNER 230 PARK AVENUE NEW YORK NY 10169 |
| W P WALSH | 174 EAST 74TH ST APT 14D NEW YORK NY 10021 |
| W P WALSH | 174 EAST 74TH ST APT 8 F NEW YORK NY 10021 |
| W P WALSH | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| W SAN DIEGO | 421 WEST B STREET SAN DIEGO CA 92101 |
| W&W EUROPA AKTIEN PREMIUM | ATTN:JULIEN DUMONT W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG 69 ROUTE DESCH, L-2953 LUXEMBOURG L-2953 LUXEMBOURG |
| W&W EUROPA AKTIEN STRATEGIE | ATTN:JULIEN DUMONT W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG 69 ROUTE DESCH, L-2953 LUXEMBOURG L-2953 LUXEMBOURG |
| W&W EUROPE AKTIEN PREMIUM II | ATTN:JULIEN DUMONT W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG 69 ROUTE DESCH, L-2953 LUXEMBOURG L-2953 LUXEMBOURG |
| W&W US AKTIEN PREMIUM | ATTN:JULIEN DUMONT W#AMPERW ASSET MANAGEMENT AG, LUXEMBOURG 69 ROUTE DESCH, L-2953 LUXEMBOURG L-2953 LUXEMBOURG |
| W-BOSTON, LLC | 89 BROAD STREET BOSTON MA 02110 |
| W-BOSTON, LLC | 207 GRANDVIEW DRIVE FT. MITCHELL KY 41017-2758 |
| W. BARRY BLUM TRUST U/T/A DTA 10/5/2007 | W. BARRY BLUM, TRUSTEE 7420 SW 106TH ST. MIAMI FL 33156-3800 |
| W. BECKER GMBH | HOMBURGER HOHL 49-51 FRANKFURT AM MAIN 60437 GERMANY |
| W. QUILLEN SECURITIES | 145 EAST 57TH STREET ATTN:  WHITNEY QUILLEN NEW YORK NY 10022 |
| W. TOBIN WHAMOND | 76 PRYER TERRACE NEW ROCHELLE NY 10804 |
| W. TULLO | 109 BALDWIN AVENUE HASBROUCK HEIGHTS NJ 07604 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | WV SCHOOL OF OSTEOPATHIC MEDICINE ATTN:SHARON HOWARD  400 NORTH LEE ST LEWISBURG WV 24901 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | 101 BRADLEY DRIVE CROSS LANES WV 25313 |
| W. VA ASSOC STUDENT FIN'L AID ADMIN | 548 COUNTRY CLUB DRIVE MCDERMOTT OH 45652 |
| W.B. MASON CO., INC. | P.O. BOX 55840 BOSTON MA 02205-5840 |
| W.B. SMITH & CO., INC. | 57 WHARF STREET PICKERING WHARF SALEM MA 01970 |

| Claim Name | Address Information |
|---|---|
| W.B. SMITH & CO., INC. | P.O. BOX 2399 SO. HAMILTON MA 01982 |
| W.C. TRAYLOR & ASSOCIATES, LLC | 700 EAST 24TH AVENUE-SUITE 1 DENVER CO 80205 |
| W.H. CHRISTIAN & SONS, INC. | THOMAS CHRISTIAN 22-28 FRANKLIN ST BROOKLYN NY 11222-9030 |
| W.H. CHRISTIAN & SONS, INC. | ATTN:THOMAS CHRISTIAN 22-28 FRANKLIN STREET BROOKLYN NY 11222-9030 |
| W.J. HAGERTY & SONS, LTD., INC. | P.O. BOX 1496 SOUTH BEND IN 46624-1496 |
| W.M. TOUGH CONTRACTORS LIMITED | 3111 BEECH GROVE SIDEROAD CALEDON, ONTARIO L7K 0N6 CANADA |
| W.R. GRACE & CO. MASTER RETIREMENT TRUST | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| W2001 BLUE POTSDAM GMBH AND CO KG | C/O ARCHON GROUP DEUTSCHLAND GMBH BOCKENHEIMER ANLAGE 15 FRANKFURT AM MAIN D60322 GERMANY |
| W6 HOLDINGS LLC | 1271 AVENUE OF AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WA-COLUMBIA CENTER PROPERTY LLC | 701 5TH AVENUE SUITE 315 SEATTLE WA 98104-7034 |
| WABASH COLLEGE | P.O. BOX 352 CRAWFORDSVILLE IN 47933 |
| WABASH VALLEY POWER ASSOCIATION INC | ATTN: VICKI MYERS, CONTRACTS 722 NORTH HIGH SCHOOL ROAD INDIANAPOLIS IN 37556 |
| WABASH VALLEY POWER ASSOCIATION INC | JEFF A. CONRAD WABASH VALLEY POWER ASSOCIATION 722 NORTH HIGH SCHOOL ROAD INDIANAPOLIS IN 46214 |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 80796 MUNICH GERMANY |
| WACHE AG | BASLERSTRASSE 107 ZURICH 8048 SWITZERLAND |
| WACHER, CHERYL L | 510 EAST 23RD STREET APT 1D NEW YORK NY 10010-5045 |
| WACHOVIA | CT FINANCE P.O. BOX 601765 CHARLOTTE NC 28260-1765 |
| WACHOVIA | ATTN: FRANK TIPPETT 301 SOUTH COLLEGE STREET NC0600 CHARLOTTE NC 28288 |
| WACHOVIA | CT FINANCE P.O. BOX 96001 CHARLOTTE NC 28296-0001 |
| WACHOVIA | 8105 IRVINE CENTER DRIVE SUITE 900 IRVINE CA 92618-4905 |
| WACHOVIA BANK | ATTN FEE GROUP P.O. BOX 563957 CHARLOTTE NC 28256-3957 |
| WACHOVIA BANK & TRUST | MAIN & THIRD STREETS PO BOX 3099 ATTN:MUNICIPAL BOND DEPT WINSTON SALEM NC 27150 |
| WACHOVIA BANK N.A. | 201 SOUTH COLLEGE STREET CHARLOTTE NC 28244-1117 |
| WACHOVIA BANK NA, CHARLOTTE | 201 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK NATIONAL ASSOC | ACCOUNTING GROUP-NC 1196 401 SOUTH TRYON ST 12TH FLOOR CHARLOTTE NC 28288 |
| WACHOVIA BANK, N.A. | 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 |
| WACHOVIA BANK, NATIONAL ASSOCI ATION | #1 FNB BLVD HERMITAGE PA 16148 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN:BANK OF N CAROLI 1ST UNION NATIONAL CAPITAL MARKETS 1 1ST UNION CTR TW9 301 S COLLEGE ST CHARLOTTE NC 28288-0601 |
| WACHOVIA CAPITAL MARKETS LLC | 1525 WEST W.T. HARRIS BLVD. CHARLOTTE NC 28262 |
| WACHOVIA CORPORATE TRUST | 800 EAST MAIN STREET, LOWER MEZZANINE RICHMOND VA 23219 |
| WACHOVIA CORPORATE TRUST (ASSIGNEE) | 800 EAST MAIN STREET, LOWER MEZZANINE RICHMOND VA 23219 |
| WACHOVIA SBA LENDING, INC | 1620 EAST ROSEVILLE PARKWAY ROSEVILLE CA 95661 |
| WACHOVIA SECURITIES FINANCIAL NETWORK LL | 901 E BYRD STREET RICHMOND VA 23219 |
| WACHOVIA SECURITIES FINANCIAL NETWORK LL | 6991 E CAMELBACK ROAD SUITE D-200 SCOTTSDALE AZ 85251 |
| WACHOVIA SECURITIES INC | 51 JOHN F. KENNEDY PARKWAY 4TH FLOOR SHORT HILLS NJ 07078 |
| WACHOVIA SECURITIES INC | 1 FAYETTE STREET TWO TOWER BRIDGE - SUITE 200 CONSHOHOCKEN PA 10428 |
| WACHOVIA SECURITIES INC | 165 TOWNSHIP LINE ROAD JENKINTOWN PA 19046 |
| WACHOVIA SECURITIES INC | 572 TITUS AVE ROCHESTER NY 14617 |
| WACHOVIA SECURITIES INC | 1145 PROFESSIONAL COURT P.O. BOX 1289 HAGERSTOWN MD 21740 |
| WACHOVIA SECURITIES INC | 901 E. BYRD STREET 6TH FLOOR MAILCODE WS2100 RICHMOND VA 23219 |
| WACHOVIA SECURITIES INC | 1725 NORTH MAIN STREET HIGH POINT NC 27262 |
| WACHOVIA SECURITIES INC | 201 N. TYRON STREET-SUITE 2200 ATTN:  MUTUAL FUNDS CHARLOTTE NC 28202 |
| WACHOVIA SECURITIES INC | P.O. BOX 601278 ATTN: WACHOVIA SYND OPERATIONS ISSUANCE B CHARLOTTE NC |

| Claim Name | Address Information |
|---|---|
| WACHOVIA SECURITIES INC | 28260-1278 |
| WACHOVIA SECURITIES INC | 201 S. COLLEGE STREET NC0601 CHARLOTTE NC 28288 |
| WACHOVIA SECURITIES INC | NC 0675 8739 RESEARCH DRIVE ATTN:  SYNDICATE DEPARTMENT CHARLOTTE NC 28288-0675 |
| WACHOVIA SECURITIES INC | 110 TURNBERRY WAY PINEHURST NC 28374 |
| WACHOVIA SECURITIES INC | 1901 MAIN STREET COLUMBIA SC 29201 |
| WACHOVIA SECURITIES INC | 225 WATER ST STE 2000 JACKSONVILLE FL 322025179 |
| WACHOVIA SECURITIES INC | 102 W. WHITING STREET ATTN:  CHRIS NOBLE #FW06 TAMPA FL 33602-5139 |
| WACHOVIA SECURITIES INC | 1501 W. SWANN AVENUE TAMPA FL 33606 |
| WACHOVIA SECURITIES INC | 109 W SILVER SPRINGS BLVD #632 OCALA FL 34475 |
| WACHOVIA SECURITIES INC | INVESTMENT SERVICES GROUP 239 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| WACHOVIA SECURITIES INC | PO BOX 527 LITTLE FALLS MN 563450527 |
| WACHOVIA SECURITIES INC | 444 W. 47TH STREET SUITE 310 KANSAS CITY MO 64112 |
| WACHOVIA SECURITIES INC | 600 WEST BROADWAY SUITE 1450 SAN DIEGO CA 92101-0889 |
| WACHOVIA SECURITIES INC | 11682 EL CAMINO REAL SUITE 110 SAN DIEGO CA 92130 |
| WACHOVIA SECURITIES, LLC | 73 BROAD STREET RED BANK NJ 07701 |
| WACHOVIA SECURITIES, LLC | 1 NEW YORK PLAZA 14TH FLOOR SECURITIES LENDING DEPT. NEW YORK NY 10004 |
| WACHOVIA SECURITIES, LLC | 1211 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10038 |
| WACHOVIA SECURITIES, LLC | 1 FAYETTE STREET TWO TOWER BRIDGE - SUITE 200 CONSHOHOCKEN PA 10428 |
| WACHOVIA SECURITIES, LLC | 165 TOWNSIP LINE ROAD SUITE 200 JENKINTOWN PA 19046 |
| WACHOVIA SECURITIES, LLC | 572 TITUS AVE ROCHESTER NY 14617 |
| WACHOVIA SECURITIES, LLC | 901 E. BYRD STREET RICHMOND VA 23219 |
| WACHOVIA SECURITIES, LLC | 3105 GLENWOOD AVENUE SUITE 201 RALEIGH NC 27612 |
| WACHOVIA SECURITIES, LLC | UNIVERSITY TOWER 3100 TOWER BLVD. SUITE 1800 DURHAM NC 27707 |
| WACHOVIA SECURITIES, LLC | 445 SOUTH MAIN STREET SUITE 400 DAVIDSON NC 28036 |
| WACHOVIA SECURITIES, LLC | 201 N. TYRON STREET-SUITE 2200 ATTN: MUTUAL FUNDS CHARLOTTE NC 28202 |
| WACHOVIA SECURITIES, LLC | 2333 RANDOLPH ROAD SUITE 100 CHARLOTTE NC 28207 |
| WACHOVIA SECURITIES, LLC | THE RICHARDS FINANCIAL GROUP OF WACHOVIA SECURITIES 4525 SHARON ROAD, SUITE 300 CHARLOTTE NC 28211 |
| WACHOVIA SECURITIES, LLC | 201 SOUTH COLLEGE STREET CHARLOTTE NC 28244-0200 |
| WACHOVIA SECURITIES, LLC | 301 SOUTH TYRON STREET NC0363 CHARLOTTE NC 28288 |
| WACHOVIA SECURITIES, LLC | 250 W. MAIN STREET SUITE 2900 LEXINGTON KY 40507 |
| WACHOVIA SECURITIES, LLC | 90 MAIN STREET HILTON HEAD SC 29926 |
| WACHOVIA SECURITIES, LLC | 950 EAST PACES FERRY ROAD ATLANTA GA 30326 |
| WACHOVIA SECURITIES, LLC | 7391 HODGSON MEMORIAL DRIVE SAVANNAH GA 31406 |
| WACHOVIA SECURITIES, LLC | 8500 NORMANDALE LAKE SUITE 1710 BLOOMINGTON MN 55437 |
| WACHOVIA SECURITIES, LLC | 500 LAKE COOK ROAD SUITE 100 DEERFIELD IL 60015 |
| WACHOVIA SECURITIES, LLC | 15255 SOUTH 94TH AVENUE SUITE 100 ORLAND PARK IL 60462 |
| WACHOVIA SECURITIES, LLC | 450 S AUSTRALIAN AVENUE ATTN: SUE HOSKING-OPS MANGER VP WEST PALM BEACH FL 33401 |
| WACHOVIA SECURITIES, LLC | 239 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| WACHOVIA SECURITIES, LLC | C/O ANDERSON & SEWALSON INVEST 7400 W. 130 STREET-SUITE 230 OVERLAND PARK KS 66213 |
| WACHOVIA SECURITIES, LLC | 2400 DALLAS PARKWAY SUITE 100 PLANO TX 75093-4371 |
| WACHOVIA SECURITIES, LLC | 2700 POST OAK BLVD. SUITE 800 HOUSTON TX 77056 |
| WACHOVIA SECURITIES, LLC | 2415 EAST CAMELBACK ROAD SUITE 1000 PHOENIX AZ 85216 |
| WACHOVIA SECURITIES, LLC | 3020 OLD BEACH PARKWAY SUITE 190 SEAL BEACH CA 90740 |
| WACHS, DAVID J. | 50 ROSE LANE EAST ROCKAWAY NY 11518 |
| WACHS, NORMAN E. | 2910 W. SHERWIN AVENUE CHICAGO IL 60645 |
| WACHSBERGER, ARNOLD | 10250 SILVER LAKE DR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| WACHTEL, EDWARD | 51 EAST 90TH STREET #7D NEW YORK NY 10128 |
| WACHTELL LIPTON ROSEN & KATZ | 51 WEST 52ND STREET NEW YORK NY 10019 |
| WACKER, KARL | 326 W 76TH ST APT 5 NEW YORK NY 10023-8060 |
| WACKER, PATRICK | 5510 S WOODLAWN LANE APT 301 CHICAGO IL 60637 |
| WACKER,PATRICK | 401 WEST 22ND STREET #6A NEW YORK NY 10011 |
| WACKERTAPP, JOERG | 34 WHITE OAK DRIVE KENT BECKENHAM BR3 6QE UNITED KINGDOM |
| WACKERTAPP,JOERG | 34 WHITE OAK DRIVE BECKENHAM, KENT BR3 6QE UNITED KINGDOM |
| WACKS, ESTHER | 5189 JEFFDALE AVE. WOODLAND HILLS CA 91364 |
| WACOM TECHNOLOGY | 501 SE COLUMBIA SHORES BLVD VANCOUVER VA 98661 |
| WADA, HIROSHI | 4-13-1 323 HONMACHI SHIKI 11 SHIKI-SHI 353-0004 JAPAN |
| WADA,HIROSHI | 4-13-1 323 HONMACHI SHIKI-SHI 11 353-0004 JAPAN |
| WADDELL, INC. | 1709 NORTH KICKAPOO STREET LINCOLN IL 62656 |
| WADDELL,LEEANN | 512 FOOTSCRAY ROAD NEW ELTHAM GT LON SE9 3UD UNITED KINGDOM |
| WADDELL,ROBERT J. | 1950 15TH STREET GERING NE 69341 |
| WADDINGTON, CATHY | BEDGEBURY COTTAGE CEDAR TERRACE ROAD KENT SEVENOAKS TN13 3UD UNITED KINGDOM |
| WADDINGTON, CEILIDH DENE | 66 WAKEMAN ROAD LONDON NW10 5DH UNITED KINGDOM |
| WADDINGTON,CATHY | BEDGEBURY COTTAGE CEDAR TERRACE ROAD SEVENOAKS, KENT TN13 3UD UNITED KINGDOM |
| WADDINGTON,CEILIDH DENE | 66 WAKEMAN ROAD LONDON, GT LON NW10 5DH UNITED KINGDOM |
| WADE CRUICKSHANKS | 2F TAI TAM GARDENS 11 TAI TAM RD TAI TAM HONG KONG |
| WADE FOSCATO,TARA | 820 S COLUMBUS ST UNIT 108 ALEXANDRIA VA 223144293 |
| WADE JR,LEONARD M. | 14500 FRUITVALE AVE #2247 SARATOGA CA 95070 |
| WADE, BRIAN P | 216 FOREST AVENUE GLEN RIDGE NJ 07028-2416 |
| WADE, BRIAN P. | 216 FOREST AVENUE GLEN RIDGE NJ 07028 |
| WADE, DYLAN R | 402 JOHO 8-12-12 AKASAKA MINATO-KU 107-0054 JAPAN |
| WADE, DYLAN R | 402 JOHO 8-12-12 AKASAKA 13 MINATO-KU 107-0054 JAPAN |
| WADE, MARGERY | 4015 S CRYSLER #8 INDEPENDENCE MO 64055 |
| WADE, PHILOMENA | 5526C LAKEWOOD CIR MARGATE FL 33063 |
| WADE, STEFANIE | 410 WEST 53RD STREET APARTMENT 209 NEW YORK NY 10019 |
| WADE,ALEX | 45 DENE ROAD DARTFORD, KENT DA1 1LX UNITED KINGDOM |
| WADE,AMY | 175 CAVENDISH GARDENS BARKING, ESSEX IG11 9DZ UNITED KINGDOM |
| WADE,BARBARA JEAN | 211 W. KENDALL STREET CORONA CA 92882 |
| WADE,DYLAN R | #1301 NCR TWIN TOWER NISHI-AZABU 2-26-21 NISHI-AZABU MINATO-KU 13 106-0032 JAPAN |
| WADE,GRACIE A. | 25 WANTAUGH AVE POUGHKEEPSIE NY 12603 |
| WADE,MARGERY H. | 11605 EAST 62 STREET RAYTOWN MO 64133 |
| WADE,OWEN P. | 165 CHURCH STREET APARTMENT 3S NEW YORK NY 10007 |
| WADE,SARAH ANN | 5744 RALEIGH CIRCLE CASTLE ROCK CO 80104 |
| WADE,SHANNON H | 2440 NORTH 4TH STREET HARRISBURG PA 17110 |
| WADE,TIFFANY | 301 E. 47TH ST. 8O NEW YORK NY 10017 |
| WADE,TRAVIS | 407 B STREET SALT LAKE CITY UT 84103 |
| WADEMAN,DAISY | 185 EAST 85TH STREET APARTMENT 15G NEW YORK NY 10028 |
| WADEY, PETER W. | 60 RATHGAR CLOSE SURREY REDHILL RH1 5LS UNITED KINGDOM |
| WADEY,DANIEL | 1 THE HERONS OLD SALTS FARM ROAD LANCING W SUSX BN15 8JL UNITED KINGDOM |
| WADEY,PETER W. | 60 RATHGAR CLOSE REDHILL, SURREY RH1 5LS UNITED KINGDOM |
| WADGE, EDMUND | 603 FULHAM ROAD LONDON SW6 5UA UNITED KINGDOM |
| WADGE,EDMUND | 603 FULHAM ROAD LONDON, GT LON SW6 5UA UNITED KINGDOM |
| WADGERI,VIJAY | 103-A, NEELKANTH BUILDING SAI SECTION NEAR DOMBIVLI SAHKARI BANK, DOMBIVILI AMBERNATH 421501 INDIA |
| WADHANE, KSHAMA | MANISHA ANNEX BLDG TATA COLONY ROAD MULUND EAST MUMBAI 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| WADHANE, MANISH | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD, ABOVE HDFC BANK MULUND(EAST) MH MUMBAI 400081 INDIA |
| WADHANE,MANISH | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ABOVE HDFC BANK MULUND(EAST) MUMBAI MH 400081 INDIA |
| WADHAR,POONAM | FLAT NO 606, WING B, HILL CREST II, RAHEJA VIHAR ANDHERI EAST MUMBAI MH 400072 INDIA |
| WADHAWAN, RAGHAV | 5 PARKSIDE ROAD MDDSX NORTHWOOD HA6 3HL UNITED KINGDOM |
| WADHAWAN,RAGHAV | 5 PARKSIDE ROAD NORTHWOOD, MDDSX HA6 3HL UNITED KINGDOM |
| WADHVA, VIKAS | 29 BRIXHAM CRESCENT MDDSX RUISLIP HA4 8TU UNITED KINGDOM |
| WADHVA,VIKAS | 29 BRIXHAM CRESCENT RUISLIP, MDDSX HA4 8TU UNITED KINGDOM |
| WADHVANI, GIRISH | 310 PROSPECT AVE APT 231 HACKENSACK NJ 07601 |
| WADHWA, GAURAV | 700 1ST ST APT 12R HOBOKEN NJ 07030-8821 |
| WADHWA, MAHESH | 79, COLLECTORS COLONY MAHUL ROAD CHEMBUR MH MUMBAI 400074 INDIA |
| WADHWA,HIMANSHU | 119 A VIRAT NAGAR MODEL TOWN PANIPAT HR 132103 INDIA |
| WADHWA,MAHESH | 79, COLLECTORS COLONY MAHUL ROAD CHEMBUR MUMBAI MH 400074 INDIA |
| WADHWA,RASHMINDER KAUR | B5-404 LOKMILAN APPARTMENTS NEAR BANJK OF RAJASTHAN CHANDIVALI 400072 INDIA |
| WADHWANI, GAUTAM | 20 CHEPSTOW PLACE LONDON W2 4TA GREAT BRITAIN |
| WADHWANI, GAUTAM | 76 WESTBOURNE PARK ROAD LONDON W2 5PJ UNITED KINGDOM |
| WADHWANI,GAUTAM | 76 WESTBOURNE PARK ROAD LONDON, GT LON W2 5PJ UNITED KINGDOM |
| WADJE,RAJENDRA | 7 PLOT NO 12 & 13 MANAS CHS SECTOR 40 NERUL NAVI MUMBAI MH 400706 INDIA |
| WADKINS, RAYMOND | 356 WEST 37TH STREET - #2 NEW YORK NY 10018 |
| WADLER, DAVID | 66 WEST 38TH STREET APT. 20E NEW YORK NY 10018 |
| WADLEY,ERIC R | 6721 SOUTH 2485 EAST SALT LAKE CITY UT 84121 |
| WADLOW,SCOTT D | 42 MELGUND ROAD HIGHBURY LONDON, GT LON N51PT UNITED KINGDOM |
| WADMAN, GEORGE | 701 42ND ST BAKERSFIELD CA 93301 |
| WAFA TRUST | 416 RUS MUSTAPHA EL MAANI CASABLANCA MOROCCO |
| WAFA WEI | 1 PARK DRIVE LONDON NW11 7SG UK |
| WAFA WEI | 1 PARK DRIVE LONDON NW11 7SG UNITED KINGDOM |
| WAFA WEI | 945 OHLONE AVE APT 956 ALBANY CA 947061961 |
| WAFFORD,LAURA LEWIS | 570 LINDENWOOD COURT HIGHLANDS RANCH CO 80126 |
| WAFRA INV. ADVISORY | ATTN: WHITNEY MERRILL 9 WEST 57TH STREET NEW YORK NY 10019 |
| WAGADIA,AJAY ARJUN | 90 FEET ROAD DHARAVI KHUMBHAR WADA 1ST WADI MUMBAI MH 400017 INDIA |
| WAGENAAR, SAMANTHA | 32 COLVILLE TERRACE LONDON, GT LON W11 2BU UNITED KINGDOM |
| WAGENER,THOMAS | 1911 NORTH MOHAWK STREET CHICAGO IL 60614 |
| WAGERSREITER, THOMAS | 17 OAK CREST ROAD WEST ORANGE NJ 07052-1211 |
| WAGES, DAN S | 684 HILLDALE AVENUE BERKELEY CA 94708 |
| WAGGLE DANCER MEDIA INC | BEN KAPLANS CITY OF COLLEGE DREAMS 9125 SE HINKLEY AVENUE PORTLAND OR 97086 |
| WAGH, MANAS | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE LANE NEAR ICICI BANK GHATKOPAR EAST MUMBAI 400-0705 INDIA |
| WAGH, SONAL A | 2899 GREENBROOKE LN WEST BLOOMFIELD MI 48324 |
| WAGH,MANAS | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE L NEAR ICICI BANK GHATKOPAR EAST MUMBAI 400-0705 INDIA |
| WAGH,SONAL | 15 CLIFF STREET, APT 29A NEW YORK NY 10038 |
| WAGLE, MINOTI | 5020 S LAKE SHORE DR 2702 NORTH CHICAGO IL 60615 |
| WAGLE, RICHARD H | 20 ROSSIMUR CT. WILTON CT 06897 |
| WAGLE,MINOTI | 235 E 40TH STREET APARTMENT 16J NEW YORK NY 10016 |
| WAGNER BICHOTTE | 408 SOUTH LOCUST STREET U.B BOX 5271 GREENCASTLE IN 46135 |
| WAGNER MIDDLE SCHOOL PA | 220 E. 76TH STREET NEW YORK NY 90022 |
| WAGNER RENTS | DEPT 1291 DENVER CO 80291-1291 |
| WAGNER, ADAM | PO BOX 1714 C/O WAGNER & BROWN MIDLAND TX 79701 |

| Claim Name | Address Information |
|---|---|
| WAGNER, ALEXANDER | 579 FRANKLIN STREET CAMBRIDGE MA 02139 |
| WAGNER, ALVIN | 363 W. SQUIRE DRIVE #7 ROCHESTER NY 14623-1771 |
| WAGNER, CHRISTIAN J | MAINKURSTRASSE 43 ETAGE HE FRANKFURT AM MAIN 60385 GERMANY |
| WAGNER, CHRISTOPHER T. | 5 TARA LANE NOVATO CA 94945 |
| WAGNER, DEWAYNE | 318 ALEXANDRIA COURT VERNON HILLS IL 60061 |
| WAGNER, KEITH | 13270 OWENS WAY ALPHARETTA GA 30004 |
| WAGNER, LAURA E | 144 ARCHERY COURT OLD BRIDGE NJ 08857 |
| WAGNER, LAUREN | 509 WYCOFF ROAD ITHACA NY 14853 |
| WAGNER, MARK | 3352 N LAKEWOOD #3 CHICAGO IL 60657 |
| WAGNER, MICHAEL | 971 HOMEWOOD COURT DECATUR GA 30033 |
| WAGNER, PETER E | 68 FOREST AVE GLEN RIDGE NJ 07028-2412 |
| WAGNER, REX | 1102 EMERALD DRIVE ALEXANDRIA VA 22308 |
| WAGNER, RICHARD G | 336 WASHINGTON STREET GLEN RIDGE NJ 07028-1120 |
| WAGNER, SARAH | 126 S. BELLEVUE AVE. #302 LANGHORNE PA 19047 |
| WAGNER, TROY M. | 160 WEST 71ST ST APARTMENT 18-I NEW YORK NY 10023 |
| WAGNER, WILLIAM A | 5555 ANNAMARIE COURT CINCINNATI OH 45247 |
| WAGNER,CHRISTIAN J | MAINKURSTRASSE 43 ETAGE FRANKFURT AM MAIN HE 60385 GERMANY |
| WAGNER,CHRISTIAN J | MAINKURSTRASSE 43 ETAGE FRANKFURT AM MAIN HE 60385 GERMANY |
| WAGNER,HEIDRUN ANNE-MARIA | GLUCKSTR. 8 FRANKFURT AM MAIN HE 60318 GERMANY |
| WAGNER,JERED | 12808 E PACIFIC DRIVE #204 AURORA CO 80014 |
| WAGNER,MARCUS A. | 1716 MOUNT HAMILTON DR ANTIOCH CA 945318815 |
| WAGNER,MARK | 3352 N LAKEWOOD CHICAGO IL 60657 |
| WAGNER,RICHARD T | 540 W 52ND ST APT 6H NEW YORK NY 100195067 |
| WAGNER,SUZANNE P | 10104 31ST AVE SW SEATTLE WA 981463626 |
| WAGNER-KLINKENBERG,DENISE | AMESTELLE ZWANENBURG 1161 AV NETHERLANDS |
| WAGNER-LEAL,DEANNA K. | 5201 DRY CREEK CT. ANTIOCH CA 94531 |
| WAGONER, CHRISTOPHER | 1206 33RD ST. NW WASHINGTON DC 20007 |
| WAGONER, DAVID | 12 SUSSEX CT SUFFERN NY 10901 |
| WAGONER,CHRISTOPHER | 37 WALL STREET 23B NEW YORK NY 10005 |
| WAGOWSKI,HARRY | 13 AVON LANE NEW CITY NY 10956 |
| WAGSTAFF INTERIORS | THE WAGSTAFF CENTRE 12/15 WHARFSIDE WEMBLEY H40 4PE UK |
| WAGSTAFF INTERIORS | THE WAGSTAFF CENTRE 12/15 WHARFSIDE WEMBLEY H40 4PE UNITED KINGDOM |
| WAGSTAFF, CHRISTOPHER | CHILCOMB ST GILES NORTHBROOK AVENUE HANTS WINCHESTER SO23 0JW UNITED KINGDOM |
| WAGSTAFF,CHRISTOPHER | CHILCOMB ST GILES NORTHBROOK AVENUE WINCHESTER, HANTS SO23 0JW UNITED KINGDOM |
| WAGSTAFF,JO | FLAT 14 222 CROMWELL ROAD LONDON, GT LON SW5 0SW UNITED KINGDOM |
| WAH, WONG TSE AND KAI, YIP WAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KLN HONG KONG |
| WAH, YEUNG HOI | BLK A 1/F NO 8 MAN WAN RD HOMANTIN HONG KONG |
| WAHAB, RAFID | 102-55 67TH DRIVE APT 5A FOREST HILLS NY 11375 |
| WAHAL, KAUSTUBH | 55 BERRY STREET APARTMENT 2G BROOKLYN NY 11211 |
| WAHID CHAUDHRY | 10 GAINSBOROUGH HOUSE CASSOLIS ROAD LONDON E14 9LQ UNITED KINGDOM |
| WAHL, CHRISTOPHER S | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W2BQ UNITED KINGDOM |
| WAHL, CHRISTOPHER S | 7398 E SOARING EAGLE WAY SCOTTSDALE AZ 85262-1280 |
| WAHL,CHRISTOPHER S | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON, GT LON E1W2BQ UNITED KINGDOM |
| WAHLERS, LAUREN | 315 EAST 56TH STREET APT 3C NEW YORK NY 10022 |
| WAHLMAN,AARON M. | 606 HAMILTON ST APT A COSTA MESA CA 926275589 |
| WAI CHAN | 4730 CENTRE AVENUE APT D2 PITTSBURGH PA 15213 |
| WAI HEUNG CHOI | FLAT B, 4/F, MEI TUNG BLDG SAI WAN HO STREET HONG KONG CHINA |
| WAI KIT WILFRED CHAN | FLAT B, 30/F, BLOCK 5 RAMBLER CREST TSING YI HONG KONG |
| WAI LAI WINNIE MA | 22/F, FLAT 1 LUEN WAI APT 136-142 BELCHER'S ST. HONG KONG |

| Claim Name | Address Information |
|---|---|
| WAI LEE | 633 B ROSE HOLLOW DRIVE YARDLEY PA 19067 |
| WAI LENG LAM | 370D LORONG CHUAN 556795 SINGAPORE |
| WAI MAN CATHERINE CHEUNG | 9C PRIMROSE MANSION TAIKOO SHING HONG KONG |
| WAI MAN CHUI | FLAT D, 16/F, BLOCK 2 COASTAL SKYLINE, TUNG CHUNG HONG KONG CHINA |
| WAI MENG CHAR | TOWER 8, 28/F, FLAT-B, 8 SOUTH HORIZONE DRIVE, YEE KING COURT, HONG KONG CHINA |
| WAI SZE YUEN | RM 6, 3/F, BLOCK B KING SHAN COURT DIAMOND HILL, 32 FUNG SHING ST KLN HONG KONG |
| WAI YING LOUIE | FLAT G, 12/F, RIVIERA MANSION, 2 HOI WAN STREET, QUARRY BAY, HONG KONG. CHINA |
| WAI, ANTHONY C | 329 WEST 51ST STREET APARTMENT 2F NEW YORK NY 10019 |
| WAI, CHI CHEONG GORD | FLAT E, 22/F, TOWER 2, THE VICTORIA TOWERS TSIM SHA TSUI HONG KONG HONG KONG |
| WAI, CHOW SHUK | HOUSE 98 CASA MARINA II 1 LO PING ROAD TAI PO NT HONG KONG |
| WAI, FUNG SHIU & YUK, YU HUNG | FLAT A 37/F BLK 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG |
| WAI, JOHN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| WAI, PAK TO PLATO | 4E, 25 SHA WAN DRIVE HONG KONG HONG KONG |
| WAI,CHI CHEONG GORDON | FLAT E, 33/F, TOWER 1, GRAND PROMENADE SAI WAN HO HONG KONG CHINA |
| WAI,DEREK HO KUEN | FLAT 30B, 96 MACDONNELL ROAD HONG KONG CHINA |
| WAI,PAK TO PLATO | 4E, 25 SHA WAN DRIVE HONG KONG CHINA |
| WAIBEL, CHRISTEL | 21 LATCHMERE LANE SURREY KINGSTON UPON-THAMES KT2 5SQ UNITED KINGDOM |
| WAIBEL,CHRISTEL | 21 LATCHMERE LANE KINGSTON UPON-THAMES, SUR KT2 5SQ UNITED KINGDOM |
| WAIDA, MASUMI | 520 WEST 43RD STREET, APT 33K NEW YORK NY 10036 |
| WAIN, HAY WUN | 6 CALDWELL COURT BASKING RIDGE NJ 07920 |
| WAINGANKAR, SWETA | 504, WALIA TERRACE GOGAGTE WADI GOREGAON (E) MH MUMBAI 400063 INDIA |
| WAINGANKAR, SWETA | 504, WALIA TERRACE GOGAGTE WADI GOREGAON (E) MUMBAI MH 400063 INDIA |
| WAINHOUSE RESEARCH, LLC | 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINI KAREN TAI | 10/F FLAT C 80 STAUNTON ST DAWNING HEIGHT HONG KONG |
| WAINI KAREN TAI | BROWN UNIVERSITY BOX 0547 PROVIDENCE RI 02912 |
| WAINWRIGHT, CHRISTINE | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WAIRKAR, DINESH VISHWANA | A503, SAI PREM CHS, PLOT 10 SECTOR 8, RSC 25 CHARKOP, KANDIVALI(W), MH MUMBAI 400067 INDIA |
| WAIRKAR,DINESH VISHWANATH | A503, SAI PREM CHS, PLOT 10 SECTOR 8, RSC 25 CHARKOP  KANDIVALI(W) MUMBAI MH 400067 INDIA |
| WAISBROT,NOAH EDMUND | 2250 BROADWAY APT. 6H NEW YORK NY 10024 |
| WAIT, CHRISTIAN G. | 60 UNDERCLIFF ROAD MONTCLAIR NJ 07042 |
| WAIT, JARETT | 28 EAST 70TH STREET 5TH FLOOR NEW YORK NY 10021 |
| WAIT, JARETT | 1100 MADISON AVE APT 9C NEW YORK NY 10028 |
| WAIT, MORGAN | 3221 COUNTRY CLUB PKWY CASTLEROCK CO 80108 |
| WAITE, BASIL | CRONKITE GRADUATE CENTER 6 ASH STREET CAMBRIDGE MA 02138 |
| WAITE, JOANNE | 39 MANOR LANE LONDON SE13 5QW UNITED KINGDOM |
| WAITE, NORMAN | 25B, MONMOUTH PLACE, 9L KENNEDY ROAD, CENTRAL, HONG KONG HONG KONG |
| WAITE, SUSAN V | 11630 SPOONBILL LN FORT MYERS FL 33913-8309 |
| WAITE,JOANNE | 39 MANOR LANE LONDON, GT LON SE13 5QW UNITED KINGDOM |
| WAITE,NORMAN | 25B, MONMOUTH PLACE, 9L KENNEDY ROAD, CENTRAL, HONG KONG CHINA |
| WAITERS ON WHEELS IBERICA, S.A | CONCHA ESPINA SPAIN |
| WAITERS ON WHEELS IBERICA, S.A | CALLE VELAZQUEZ, 7 ... MADRID SPAIN |
| WAITERS ON WHEELS IBERICA, S.A | CONCHA ESPINA TBC TBC SPAIN |
| WAITHE, ADRIAN D | 915 STERNER ROAD HILLSIDE NJ 07205 |
| WAJSKOI DESIGN AND COMMUNICATIONS | 315 SEVENTH AVENUE 11A NEW YORK NY 10001 |
| WAKABA SOGO RESEARCH | IWASHITA BLDG 2F 3-9-13 HIGASHIIKEBUKORO,TOSHIMA-KU TOKYO NA JAPAN |
| WAKABA SOGO RESEARCH | IWASHITA BLDG 2F 3-9-13 HIGASHIIKEBUKORO TOSHIMA-KU TOKYO 13 NA JAPAN |

| Claim Name | Address Information |
|---|---|
| WAKABAYASHI, MISAE | SOFIA MIJIRO IVY HOUSE 405 2-3-15 MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| WAKABAYASHI, MISAE | SOFIA MIJIRO IVY HOUSE 405 2-3-15 MEJIRO TOSHIMA-KU 13 171-0031 JAPAN |
| WAKAKUSAKAI | NARAKEN NARAKEN NARAKEN JAPAN |
| WAKAKUSAKAI | NARAKEN NARAKEN NARAKEN 29 JAPAN |
| WAKANA OZAWA | 6-23-16-202 YUTAKACHO SHINAGAWA-KU 13 142-0042 JAPAN |
| WAKANA OZAWA | 1-7-6 406 HIRATSUKA SHINAGAWA-KU 13 142-0051 JAPAN |
| WAKASUGI, MASAMI | #1101 GRAND EAGLE MONZENNAKACHO 1-7-4 SAGA KOTO-KU 13 135-0031 JAPAN |
| WAKE FOREST UNIVERSITY | BOX 7227 REYNOLDA STATION WINSTON-SALEM NC 27109 |
| WAKE FOREST UNIVERSITY | OFFICE OF CAREER SERVICES P.O. BOX 7427, REYNOLDA STATION WINSTON-SALEM NC 27109 |
| WAKE UP LTD | 38 STAMFORD BROOK ROAD HAMMERSMITH, ANT W6OXL UNITED KINGDOM |
| WAKEFIELD & ASSOCIATES, INC | 3091 S JAMAICA CT #200 AURORA CO 80014 |
| WAKEFIELD QUIN | P.O. BOX HM 809 HAMILTON HMCX BERMUDA BERMUDA |
| WAKEFIELD, KENNISON L | 60 CHANDON NEWPORT COAST CA 92657 |
| WAKEFIELD, PAUL | 1225 GARDEN STREET HOBOKEN NJ 07030 |
| WAKEFIELD, PAUL | 775 WEST 630 SOUTH OREM UT 84058 |
| WAKEFIELD, RHIANNON J | 21 AGINCOURT BERKS ASCOT SL57SJ UNITED KINGDOM |
| WAKEFIELD,MARY N | 79 QUEEN AVENUE ENOLA PA 17025 |
| WAKEFIELD,RHIANNON J | 21 AGINCOURT ASCOT, BERKS SL57SJ UNITED KINGDOM |
| WAKEHAM, PATRICK | 200 E WASHINGTON ST ANN ARBOR MI 48104-2008 |
| WAKEHAM, THOMAS | 16 STANLEY LANE MIDDLETOWN NJ 07748 |
| WAKIM, JOSEPH | 10642 N.E. 11TH AVE MIAMI SHORES FL 33138 |
| WAKISAKA KENJI | 3-3-7-201 HIRANOMACHI CHUO-KU OSAKA-SHI 541-0046 JAPAN |
| WAKISAKA KENJI | 3-3-7-201 HIRANOMACHI CHUO-KU OSAKA-SHI 27 541-0046 JAPAN |
| WAKKAR,VISHAKHA Y | 90 FEET ROAD A/21, 4 TH FLOOR , GANGA APARTMENT NEXT TO KAMAL SAGAR COMPLEX MUMBAI MH 400042 INDIA |
| WAKUTSU, HIROSHI | 4-38-10 HIGASHI-CHO KOGANEI-SHI 13 TOKYO 184-0011 JAPAN |
| WAKUTSU,HIROSHI | 4-38-10 HIGASHI-CHO KOGANEI-SHI TOKYO 13 184-0011 JAPAN |
| WAKUTSU,SHUJI | 4-38-10 HIGASHICHO KOGANEISHI 13 184-0011 JAPAN |
| WAL MART STORES, INC. | WAL-MART STORES, INC. 702 SW 8TH STREET BENTONVILLE AZ 72716-8001 |
| WALAKO, LISA A | 41-22 42ND STRET #1F SUNNYSIDE NY 11104-2709 |
| WALAVALKAR,NILESH | B 205 ARUNASMRUTI SHRIKRISHNA NAGAR BORIVALI(EAST) MUMBAI 400066 INDIA |
| WALBACO INC | 2 CENTER PLAZA BOSTON MA 02108 |
| WALCH & SCHURTI | ZOLLSRASSE 9 VADUZ FL9490 LIECHTENSTEIN |
| WALCHA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WALD, PHYLLIS C | P O BOX 2180 GREAT NECK NY 11022 |
| WALD,PHYLLIS C. | 20 CHAPEL PLACE GREAT NECK NY 11021 |
| WALDECK, FREDERICK T | 229 CONWAY AVENUE LOS ANGELES CA 90024 |
| WALDEMAR-BROWN, HARRY | 8 FULHAM PARK ROAD MDDSX LONDON SW6 4LH UNITED KINGDOM |
| WALDEMAR-BROWN,HARRY | 8 FULHAM PARK ROAD LONDON, MDDSX SW6 4LH UNITED KINGDOM |
| WALDEN FEDERAL SAVINGS & LOAN ASSOC. | 12 MAIN STREET ATTN:  KEN MILO WALDEN NY 12586 |
| WALDEN PERSONNEL PERFORMANCE | 1445 LAMBERT-CLOSSE 2ND FLOOR MONTREAL H3H 1Z5 CANADA |
| WALDEN PERSONNEL PERFORMANCE | 4115 SHERBROOKE W SUITE 100 MONTREAL CANADA H3Z 1K9 CANADA |
| WALDEN WOODS PROJECT | 44 BAKER FARM ROAD LINCOLN MA 01773-3004 |
| WALDEN, ANDREW DEAN | 7392 S. CLERMONT DR. CENTENNIAL CO 80122 |
| WALDEN, JOHAN | 3316 BETTY LN LAFAYETTE CA 94549-5409 |
| WALDEN, MICHAEL | 1200 FIFTH AVENUE NEW YORK NY 10029 |
| WALDEN, VANNY | 37 ROY SQUARE LIMEHOUSE E14 8BY UNITED KINGDOM |
| WALDEN, VANNY | 360 FIRST STREET APT. 6 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
| --- | --- |
| WALDEN, JOANNE | 456 WEST WYCOMBE ROAD HIGH WYCOMBE HP124AH UNITED KINGDOM |
| WALDEN, VANNY | 37 ROY SQUARE LIMEHOUSE, GT LON E14 8BY UNITED KINGDOM |
| WALDENBERG, MATTHEW | 7 CORNELIA STREET APT. 2D NEW YORK NY 10013 |
| WALDER WYSS & PARTNERS | MUNSTERGASSE 2 PO BOX 4081 ZURICH CH8022 SWITZERLAND |
| WALDER WYSS & PARTNERS | SEEFELDSTRASSE 123 ZURICH 8008 SWITZERLAND |
| WALDER, SIMON | 2 NORMANS COURT DOWNSWAY SHOREHAM-BY-SEA, W SUSX BN435FT UNITED KINGDOM |
| WALDINGER, JAMES | 151 ELEANOR DRIVE WOODSIDE CA 94062 |
| WALDMAN, MARC | 1329 BRIARVISTA WAY ATLANTA GA 30329 |
| WALDNER, GUNTER | 72 CATHART ROAD FLAT 4 LONDON, GT LON SW10 9DJ UNITED KINGDOM |
| WALDOCK, KATHERINE | 271 KIRKLAND MAIL CENTER CAMBRIDGE MA 02138 |
| WALDOCK, KATHERINE | 28 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| WALDON, MATTHEW | 61 BROOKLINE AVENUE BOSTON MA 02215 |
| WALDORF ASTORIA DISTINGUISHED | ALUMNI 301 PARK AVENUE NEW YORK NY 10022 |
| WALDORF ASTORIA HOTEL | ATTN:STEPHANIE FRATINO 301 PARK AVENUE NEW YORK NY 10022 |
| WALDORF ASTORIA HOTEL | 301 PARK AVENUE NEW YORK NY 10022 |
| WALDORF SCHOOL OF GARDEN CITY | 225 CAMBRIDGE AVENUE GARDEN CITY NY 11530 |
| WALDRON, JOSEPH | 106 CAMBRIDGE PLACE BROOKLYN NY 11238 |
| WALDRON, JOSEPH | ORCHARD SCOTTS 5 ANTHONY ROAD 229954 SINGAPORE |
| WALDRON, MICHAEL | 14 ALMEIDA STREET GT LON GT LON LONDON N1 1TA UNITED KINGDOM |
| WALDRON, MICHAEL | 14 ALMEIDA STREET LONDON N1 1TA UNITED KINGDOM |
| WALDRON, WILLIAM | 70 CHURCH ROAD HALE, LIVERPOOL L24 4BA UNITED KINGDOM |
| WALDRON, MICHAEL | 14 ALMEIDA STREET LONDON, GT LON N1 1TA UNITED KINGDOM |
| WALDROP, REX | 17910 KELLY BLVD APT 288 DALLAS TX 75287 |
| WALDROP, REX | 545 SURREY CLOSE PALM HARBOR FL 346836038 |
| WALDVOGEL, JOSEPH O | 237 GRAND AVE. WEST HEMPSTEAD NY 11552 |
| WALE, ASHISH | 54-39 100TH STREET APT # 718 CORONA NEW YORK NY 11368 |
| WALE, PHILLIP ANDREW | MUNSTEAD OAKS HASCOMBE ROAD GODALMING, SURREY GU8 4AB UNITED KINGDOM |
| WALENCZAK, KRZYSZTOF | 1808 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| WALENCZAK, KRZYSZTOF | 247 ELDRIDGE STREET APARTMENT 4A NEW YORK NY 10002 |
| WALENCZAK, KRZYSZTOF | 1808 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON, GT LON E14 9JA UNITED KINGDOM |
| WALENCZYK, WILLIAM K | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722-1119 |
| WALENCZYK, WILLIAM K. | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722 |
| WALENDZINSKI, BRIAN M | 139 FRENCH HILL ROAD WAYNE NJ 07470 |
| WALES, ROBERT R | PO BOX 597 LAKE CITY MI 49651 |
| WALESCH, JAY E | 1665 ADAIR BLVD CUMMING GA 30040 |
| WALET JR, CHARLES T | 65 VERSAILLES BLVD NEW ORLEANS LA 70125 |
| WALFIELD, ILENE E. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WALFORD, JONATHAN | 32 ASKERN CLOSE KENT BEXLEYHEATH DA6 8JE UNITED KINGDOM |
| WALFORD, JONATHAN | 32 ASKERN CLOSE BEXLEYHEATH, KENT DA6 8JE UNITED KINGDOM |
| WALGENBACH, STEFAN | ROTLINTSTRASSE 32 HE FRANKFURT 60316 GERMANY |
| WALGENBACH, STEFAN | ROTLINTSTRASSE 32 FRANKFURT HE 60316 GERMANY |
| WALI, ESHA ASHWANI | 102 RAIL MITRA, PLOT NO 125, SECTOR 1 CHARKOP, KANDIVILLI WEST MUMBAI MH 400067 INDIA |
| WALIA, NITIN | PRINCETON UNIVERSITY FRIST MAILBOX 2137 PRINCETON NJ 08544 |
| WALIA, NITIN | UNIVERSITY OF WISCONSIN-MILWAUKEE SHELDON B. LUBAR SCHOOL OF BUSINESS P.O. BOX 742 MILWAUKEE WI 53201 |
| WALIA, NITIN | 310 GREENWICH STREET APARTMENT 5G NEW YORK NY 10013 |
| WALIN, KIMBERLY K | 1140 FIFTH AVE APT 2C NEW YORK NY 10128 |
| WALINSKY & TRUNKETT, PC | 25 EAST WASHINGTON STREET SUITE 1927 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| WALJI, NABILA | 5032 FORBES AVE SMC 2002 PITTSBURGH PA 15213 |
| WALJIMA EMAR RUSSELL | 1570 S IOLA ST #205 AURORA CO 80012 |
| WALJIMA EMAR RUSSELL | 1570 S IOLA ST #205 AURORA CO 80012 |
| WALK THE WALK WORLDWIDE LTD | MAYFAIR HOUSE 4 CHRISTCHURCH WAY WOKING GU21 1BP UK |
| WALK THE WALK WORLDWIDE LTD | MAYFAIR HOUSE 4 CHRISTCHURCH WAY WOKING GU21 1BP UNITED KINGDOM |
| WALK, DAVID | 3731 DORSEY SEARCH CIRCLE ELLICOTT CITY MD 21042 |
| WALKER CLAY INC | P.O. BOX 688 HANSON MA 02341 |
| WALKER HAMILL | 103105 JERMYN STREET ST. JAMES'S LONDON SW1Y 6EE UK |
| WALKER HAMILL | 103105 JERMYN STREET ST. JAMES'S LONDON SW1Y 6EE UNITED KINGDOM |
| WALKER HOUSE | P.O. BOX 908 GT MARY STREET GRAND CAYMAN CAYMAN ISLANDS |
| WALKER III, JOHN C | 214 COUNTRY CLUB ROAD MACON GA 31210 |
| WALKER IV, GEORGE H | 45 GREENE STREET APARTMENT 6 NEW YORK NY 10013 |
| WALKER JOICE RECRUITMENT | 29TH FLOOR ONE CANADA SQUARE LONDON E14 5DY UNITED KINGDOM |
| WALKER JR.,JOHN G | 1304 PATRICIA DRIVE PAPILLION NE 68046 |
| WALKER LINDSAY BORDEN | 307 HEIGHTS ROAD RIDGEWOOD NJ 07450 |
| WALKER TOUCHE, ANTONIO & | IRMA OLIVERA DE WALKER CALLE ALGARROBO #23 CLUB DE GOLF LA CEIBA MERIDA YUCATAN 97000 MEXICO |
| WALKER, ANDREA K | 31 WINTERBOURNE W SUSX HORSHAM RH12 5JW UNITED KINGDOM |
| WALKER, BARBARA | 240 E 27TH STREET  14-B NEW YORK NY 10016 |
| WALKER, CHARLES B | 4440 IDLEWOOD PARK LITHONIA GA 30038-6247 |
| WALKER, CHRIS J | FLAT B 19 ALVANLEY GARDENS LONDON NW6 1JD UNITED KINGDOM |
| WALKER, CHRISTINE E. | 1923 REVOLUTIONARY COURT PHOENIXVILLE PA 19460 |
| WALKER, CHRISTOPHER | FLAT 31, THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| WALKER, CHRISTOPHER | P.O. BOX 517 MEDINA WA 98039 |
| WALKER, ELISA | 203 RAMILLIES ROAD KENT SIDCUP DA15 9JE UNITED KINGDOM |
| WALKER, GINA R. | 2205 VERMONT AVENUE LANDOVER MD 20785 |
| WALKER, IAN PATRICK | APARTMENT 203 NISHI AZABU 2-2-2 13 TOKYO 106-0031 JAPAN |
| WALKER, JAMES W | 31 E 31ST STREET NEW YORK NY 10016 |
| WALKER, JASON LEON | 24A BRENDON AVENUE NEASDEN LONDON NW101SS UNITED KINGDOM |
| WALKER, JENNIFER | 60 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1JT UNITED KINGDOM |
| WALKER, JILL | 33 LOWER GREEN ROAD SURREY ESHER KT10 8HE UNITED KINGDOM |
| WALKER, JODY LYNN | 25087 E CANAL PLACE AURORA CO 80018 |
| WALKER, JOHN | 107 PLEASANT DRIVE SOUTH FARMINGDALE NY 11735 |
| WALKER, JOHN D. | 107 MUSIC CITY CIRCLE SUITE 100 NASHVILLE TN 37214 |
| WALKER, JON P. | 30 GRISWOLD RD RYE NY 10580 |
| WALKER, MATTHEW J | 30 DUNSTAN ROAD LONDON NW118AA UNITED KINGDOM |
| WALKER, NANCY L | 16 TOLUCA LANE GERING NE 69341 |
| WALKER, NEILL | HAXTED HOUSE 9 RINGLEY AVENUE SURREY HORLEY RH6 7EZ UNITED KINGDOM |
| WALKER, NICHOLAS | 15 INDIAN SPRING WELLESLEY HLS MA 024813217 |
| WALKER, NICOLAS A | 42 WESTMORELAND ROAD BARNES LONDON SW139RY UNITED KINGDOM |
| WALKER, PETER | 205 WEST 10TH ST GARDEN APT NEW YORK NY 10014 |
| WALKER, PETER | 79 VALPARAISO STREET SAN FRANCISCO CA 94133 |
| WALKER, RAGEIM | 790 CONCOURSE VILLAGE WEST APT 22M BRONX NY 10451 |
| WALKER, RICHARD JAMES | 61 ST. WINIFRED'S RD MDDSX TEDDINGTON TW119JT UNITED KINGDOM |
| WALKER, ROBERT J | 260 WINDING WAY SAN FRANCISCO CA 94112-4429 |
| WALKER, SARA | 2949 PEMBA DRIVE COSTA MESA CA 92626 |
| WALKER, SARA C | 2949 PEMBA DRIVE COSTA MESA CA 92626 |
| WALKER, SHARON | PO BOX 699 LENOX MA 01240 |
| WALKER, TONY | 61 SCHOOL LANE SURREY ADDLESTONE KT15 1TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WALKER, TRACY | 71 WALDEGRAVE ESSEX BASILDON SS165EG UNITED KINGDOM |
| WALKER, W. ALAN | 723 BYRNE HALL HANOVER NH 03755-9000 |
| WALKER, WILLIAM | 7775 KESWICK RD SANDY UT 84093 |
| WALKER,A CURTIS | 1416 GORDON COURT COLUMBUS GA 31906 |
| WALKER,AMBER NICOLE | 5296 SOUTH CATHAY WAY CENTENNIAL CO 80015 |
| WALKER,ANDREA K | 31 WINTERBOURNE HORSHAM, W SUSX RH12 5JW UNITED KINGDOM |
| WALKER,ANTHONY | 70 SOUTH MUNN AVE UNIT 808 EAST ORANGE NJ 07018 |
| WALKER,BONNIE J | 9544 PETIT AVE NORTHRIDGE CA 91343 |
| WALKER,CHRIS J | FLAT B 19 ALVANLEY GARDENS LONDON, GT LON NW6 1JD UNITED KINGDOM |
| WALKER,DENISE LYNETTE | RR 2, BOX 227 BAYARD NE 69334 |
| WALKER,DOUGLAS | 416 STAMETS RD MILFORD NJ 08848 |
| WALKER,ELISA | 203 RAMILLIES ROAD SIDCUP, KENT DA15 9JE UNITED KINGDOM |
| WALKER,GINA R. | 11993 COVERSTONE HILL CIRCLE UNIT 1411 MANASSAS VA 20109 |
| WALKER,IAN PATRICK | APARTMENT 203 NISHI AZABU 2-2-2 TOKYO 13 106-0031 JAPAN |
| WALKER,JACQUELINE D. | 24 RED OAK CIRCLE HICKORY CREEK TX 75065 |
| WALKER,JASON LEON | 24A BRENDON AVENUE NEASDEN LONDON, GT LON NW101SS UNITED KINGDOM |
| WALKER,JENNIFER | 60 LOWER RICHMOND ROAD PUTNEY LONDON, GT LON SW15 1JT UNITED KINGDOM |
| WALKER,JILL | 33 LOWER GREEN ROAD ESHER, SURREY KT10 8HE UNITED KINGDOM |
| WALKER,KAREN | 21759 FRITZ WAY SAUGUS CA 91350 |
| WALKER,KATHRYN | 2 CULVER CLOSE PENARTH VALE GLAMORGAN CF64 3QE UNITED KINGDOM |
| WALKER,MARVINA KAREN | 601 MORRIS AVENUE APT 5F BRONX NY 10451 |
| WALKER,MATTHEW J | 30 DUNSTAN ROAD LONDON, GT LON NW118AA UNITED KINGDOM |
| WALKER,MELISSA T | 7051 N. LAREDO DR MCCORDSVILLE IN 46055 |
| WALKER,MICHAEL DAVID | 6074 BLUERIDGE DRIVE #C HIGHLANDS RANCH CO 80130 |
| WALKER,NANCY LOU | 16 TOLUCA LANE GERING NE 69341 |
| WALKER,NEILL | HAXTED HOUSE 9 RINGLEY AVENUE HORLEY, SURREY RH6 7EZ UNITED KINGDOM |
| WALKER,NICOLAS A | 42 WESTMORELAND ROAD BARNES LONDON, GT LON SW139RY UNITED KINGDOM |
| WALKER,PATRICIA S | 13351 S CEDAR CIR PINE CO 80470 |
| WALKER,RICHARD JAMES | 61 ST. WINIFRED'S RD TEDDINGTON, MDDSX TW119JT UNITED KINGDOM |
| WALKER,TONY | 61 SCHOOL LANE ADDLESTONE, SURREY KT15 1TA UNITED KINGDOM |
| WALKER,TRACEY D | 24 GAINSBOROUGH CLOSE BILLERICAY, ESSEX CM112DB UNITED KINGDOM |
| WALKER,TRACY | 71 WALDEGRAVE BASILDON, ESSEX SS165EG UNITED KINGDOM |
| WALKER,TRISTAN JAWON | 109 MCFARLAND CT APT 713 STANFORD CA 943057471 |
| WALKER,WILLIAM B | 17443 NATURE WALK TRAIL 11-204 PARKER CO 80134 |
| WALKERS | WALKER HOUSE PO BOX 265GT MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS CAYMAN ISLANDS |
| WALKERS | PO BOX 265GT WALKER HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| WALKERS | WALKER HOUSE 87, MARY STREET GEORGE TOWN GRAND CAYMAN KY19001 CAYMAN ISLANDS |
| WALKERS | WALKER HOUSE 87 MARY STREET GEORGETOWN KY1-9001 CAYMAN ISLANDS, BWI |
| WALKERS | CHARTER HOUSE 8 CONNAUGHT ROAD CENTARL , HK HONG KONG |
| WALKERS | PO BOX 92 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| WALKERS (DUBAI) LLP | 5TH FLOOR, SUITE 8 THE EXCHANGE BUILDING PO BOX 506513 DUBAI UNITED ARAB EMIRATES |
| WALKERS (EUROPE) | 48 GRACECHURCH STREET LONDON EC3VOEJ UNITED KINGDOM |
| WALKERS SPV LIMITED | WALKER HOUSE PO BOX 908GT MARY STREET,GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| WALKERS SPV LIMITED | PO BOX 265GT WALKER HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER  HOUSE, PO BOX 908GT MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| WALKERS SPV LIMITED | P.O. BOX 908 GT WALKER HOUSE GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| WALKERS SPV LIMITED | WALKER HOUSE, PO BOX 265GT MARY STREET GEORGE TOWN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| WALKERS SPV LIMITED | WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS KYI9002 CAYMAN ISLANDS |
| WALKING TALL INTERNATIONAL LIMITED | ORCHARD LEA WINKFIELD LANE WINDSOR SL4 4RU UK |
| WALKING TALL INTERNATIONAL LIMITED | ORCHARD LEA WINKFIELD LANE WINDSOR, BERKS SL4 4RU UNITED KINGDOM |
| WALKOWICZ, CHRIS | 24 CONKLIN TER EAST HAMPTON NY 11937 |
| WALL DAVID A | 1 POLICE PLAZA NEW YORK NY 10038 |
| WALL ST PRODUCTIONS LTD | 465 10TH AVENUE NEW YORK NY 10018 |
| WALL ST PRODUCTIONS LTD | 3648 LORRIE DR OCEANSIDE NY 115725953 |
| WALL STREET & CITY, INC. | 865 UNITED NATIONS PLZ APT 3A NEW YORK NY 100171806 |
| WALL STREET ACCESS | ATTN:   JOHN O'CONNELL 17 BATTERY PLACE–11TH FLOOR NEW YORK NY 10004 |
| WALL STREET ASSOCIATES | GINZA WALL BLDG 6F 6-13-16 GINZA CHUO-KU 104-0061 JAPAN |
| WALL STREET ASSOCIATES | 5F YAJIMA BLDG 7-11-3 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| WALL STREET ASSOCIATES | GINZA WALL BLDG 6F 6-13-16 GINZA CHUO-KU 13 104-0061 JAPAN |
| WALL STREET CALENDAR CORP | P.O. BOX 4338 HUNTINGTON NY 11743 |
| WALL STREET CALENDAR CORP | PO BOX 4338 HUNTINGTON NY 117430776 |
| WALL STREET COMPENSATION & BENEFITS | MARY BETH OLSON (CFO, WSCB) C/O FREDDIE MAC 122 EAST 42ND STREET, 4TH FLOOR NEW YORK NY 10168 |
| WALL STREET CONCEPTS INC. | ATTN:RONALD ICART 44 WALL STREET 3RD FLOOR NEW YORK NY 10005-2401 |
| WALL STREET CONCEPTS INC. | 44 WALL STREET 3RD FLOOR NEW YORK NY 10005-2401 |
| WALL STREET CONCEPTS INC. | 7049 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| WALL STREET HORIZON | 10 TOWER OFFICE PARK SUITE 513 WOBURN MA 01801 |
| WALL STREET HORIZON | 16 BERKSHIRE DRIVE WINCHESTER MA 01890 |
| WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| WALL STREET JOURNAL | 84 SECOND AVENUE CHICOPEE MA 01020 |
| WALL STREET LIONS CULTURAL FOUND, INC | 34 PLAZA STREET E #902 BROOKLYN NY 11238 |
| WALL STREET ON DEMAND | ATTN:JAMES TANNER 3005 CENTER GREEN DRIVE BOULDER CO 80301 |
| WALL STREET ON DEMAND | 5718 CENTRAL AVENUE BOULDER CO 80301 |
| WALL STREET ON DEMAND, INC. | JAMES TANNER 5718 CENTRAL AVENUE BOULDER CO 80301 |
| WALL STREET OPTIONS LLC | 60 EAST 42ND STREET SUITE 1405 NEW YORK NY 10165 |
| WALL STREET OPTIONS LLC | 60 EAST 42ND STREET SUITE 1406 NEW YORK NY 10165 |
| WALL STREET SOURCE LLC | 4 PASADENA PL MOUNT VERNON NY 105521320 |
| WALL STREET SOURCE LLC | P.O. BOX 10179 UNIONDALE NY 11555 |
| WALL STREET SOURCE LLC | P.O. BOX 10179 UNIONDALE NY 1155510179 |
| WALL STREET SPORTS MARKETING | 1348 3RD STREET EAST ST. PAUL MN 55106 |
| WALL STREET TAX ASSOC INC | 225 BROADWAY ROOM 3601 NEW YORK NY 10007 |
| WALL STREET TAX EDUCATIONAL CORPORATION | 60 EAST 42ND STREET 36TH FLOOR NEW YORK NY 10165-3698 |
| WALL STREET TECHNOLOGY ASSOCIATION | 521 NEWMAN SPRINGS RD STE 12 LINCROFT NJ 077381462 |
| WALL STREET TRANSCRIPT CORP | 48 WEST 37TH STREET, 8TH FLOOR NEW YORK NY 10018-6248 |
| WALL STREET UTILITY GROUP | C/O CAREN BYRD 1585 BROADWAY , 32ND FLOOR NEW YORK NY 10036 |
| WALL STREET VOLUNTEERS CORPORATION | PO BOX 3491 NEW YORK NY 10008 |
| WALL STREET WORLDWIDE | 300 INTERNATIONAL DRIVE WILLIAMSVILLE NY 14221 |
| WALL STREET WRITES | 235 EAST 22ND STREET GROUND FLOOR NEW YORK NY 10010 |
| WALL, ELAINE | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LANCS LEYLAND PR255LW UNITED KINGDOM |
| WALL, FLOYD | 3320 TIMBER VIEW CIR BEDFORD TX 76021 |
| WALL, MATTHEW STEPHEN | BONNEYDOWNS FARMHOUSE DOESGATE LANE ESSEX BULPHAN RM14 3TB UNITED KINGDOM |
| WALL, PETER | 56 7TH AVENUE APT. 14A NEW YORK NY 10011 |
| WALL, ROBERT | 6 KNIGHTS COURT RANDOLPH NJ 07869-4600 |
| WALL,ELAINE | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LEYLAND, LANCS PR255LW UNITED KINGDOM |
| WALL,FREDERICK T | 3 MOUNTAINVIEW TERRACE NEWVILLE PA 17241 |

| Claim Name | Address Information |
|---|---|
| WALL, JANE | 4578 GENOA CIR VIRGINIA BCH VA 234523155 |
| WALL, MATTHEW STEPHEN | BONNEYDOWNS FARMHOUSE DOESGATE LANE BULPHAN, ESSEX RM14 3TB UNITED KINGDOM |
| WALL, PETER | 3203 20TH RD ASTORIA NY 111052020 |
| WALL, ROBERT H | 1323 OAK LANE NEW CUMBERLAND PA 17070 |
| WALLACE CHARLES HALIBURTON III | 12912 ELMENDORF PLACE DENVER CO 80239 |
| WALLACE CITITRAINING LIMITED | 2 DRYDEN STREET LONDON WC2E 9NA UNITED KINGDOM |
| WALLACE KAI YIP LIU | CLIO BUNKYO KOISHIKAWA #803 1-13-9 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| WALLACE SECURITIES CORP | 1900 MARKET STREET ATTN DEBORAH WALLACE PHILADELPHIA PA 19103 |
| WALLACE, ASHLEY R. | 141 CLINTON STREET APARTMENT #3 BROOKLYN NY 11201 |
| WALLACE, BENJAMIN | 1511 PALM AVE APT D SAN GABRIEL CA 91776-3563 |
| WALLACE, BEVERLY | 910 EAST 220TH STREET BRONX NY 10467 |
| WALLACE, BILL | 6676 S. APACHE DR. LITTLETON CO 80120 |
| WALLACE, DANIEL L. | 347 WEST BROADWAY #7 NEW YORK NY 10013 |
| WALLACE, DIANA | 16769 LYONHURST CIRCLE NORTHVILLE MI 48168 |
| WALLACE, GARY E. | 9942 1/2 RAMONA STREET BELLFLOWER CA 90706 |
| WALLACE, GENE | 4500 ROLAND AVE UNIT 404 DALLAS TX 75219 |
| WALLACE, JASON J | MR. JASON J. WALLACE 525 HUNTLEY DRIVE WEST HOLLYWOOD CA 90045 |
| WALLACE, JOANNE M | 34 HIGHAMS ROAD ESSEX HOCKLEY SS5 4DG UNITED KINGDOM |
| WALLACE, KIM N | 9512 EVERGREEN ST. SILVER SPRING MD 20901-2932 |
| WALLACE, KIM N. | 9512 EVERGREEN ST. SILVER SPRING MD 20901 |
| WALLACE, LINDA A | 43 KENSINGTON RD GARDEN CITY NY 11530 |
| WALLACE, MICHAEL | 1801 WATERFORD ROAD YARDLEY PA 19067 |
| WALLACE, NANCY | 130 POINT CIRCLE TEQUESTA FL 33458 |
| WALLACE, OLGA | 16222 121ST TERRACE NORTH JUPITER FL 33478 |
| WALLACE, RICHARD | 577 6TH AVE BROOKLYN NY 11215-5412 |
| WALLACE, ROBERT BOWMAN | PO BOX 7731 WINSTON-SALEM NC 27109 |
| WALLACE, ROBIN GAIL | 523 SAMUEL CT ENCINITAS CA 92024 |
| WALLACE, W. T | 885 WEST END AVENUE APT 6A NEW YORK NY 10025 |
| WALLACE, WILLIAM | 4683 WILLOWWOOD CIRCLE SARASOTA FL 34241 |
| WALLACE, AMY | 16769 LYONHURST CIRCLE NORTHVILLE MI 48168 |
| WALLACE, CYNTHIA MARIE | 8805 CREEKSIDE WAY #1632 HIGHLANDS RANCH CO 80129 |
| WALLACE, DIANA L | 16769 LYONHURST CIR NORTHVILLE MI 481684418 |
| WALLACE, ELIZABETH | 156 EAST 37TH STREET APT 1B NEW YORK NY 10016 |
| WALLACE, GENE A. | 4506 ARCADY AVE DALLAS TX 75205 |
| WALLACE, JOANNE M | 34 HIGHAMS ROAD HOCKLEY, ESSEX SS5 4DG UNITED KINGDOM |
| WALLACE, KAREN | 81 GOWRIE ROAD BATTERSEA, GT LON SW115PH UNITED KINGDOM |
| WALLACE, KATRINA R. | 1395 ORANGE AVENUE UNION NJ 07083 |
| WALLACE, ROBERT | 284 MOTT ST APT 7D NEW YORK NY 10012 |
| WALLACE, WILLIAM R. | 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLACE, WILLIAM R. | 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLACH, EMILY | 20 WEST 64TH STREET APARTMENT 26-P NEW YORK NY 10023 |
| WALLACH, JUDITH | 1150 PARK AVENUE APT 14A NEW YORK NY 10128 |
| WALLACH, PETER | 492 CURRIER HOUSE CAMBRIDGE MA 02138 |
| WALLACH, ROBERT M. | 999 STEWART AVENUE BETHPAGE NY 11714 |
| WALLACH, ROBERT M. | P.O. BOX 430 MILL NECK NY 11765 |
| WALLACK, REBECCA | 12 EAST 22ND STREET NEW YORK NY 10010 |
| WALLEM, RENATE | P O BOX 445 KINGSTON NH 03848-0445 |
| WALLEN, KENNETH | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| WALLEN, MARY | 27 SCHMIDT CIRCLE WATCHUNG NJ 07069-5952 |
| WALLEN, MICHAEL | ATTN: NADINE POPE 51 CHAMBERS STREET – 3RD FLOOR NEW YORK NY 10007 |
| WALLEN, STEVEN | 200 SE 15TH RD. UNIT 10K MIAMI FL 33129 |
| WALLEN,MARY | 16 ROCHAMBEAU RD GARRISON NY 105247408 |
| WALLEN,RIIKKA | 78 ST GEORGES ROAD BRIGHTON, E.SUSX BN2 1EF UNITED KINGDOM |
| WALLER, BRADLEY | 71 COMMERCIAL ST. # 104 BOSTON MA 02109 |
| WALLER, MICHAEL | 49 GRANGE ROAD SANDERSTEAD SURREY CROYDON CR2 0NE UNITED KINGDOM |
| WALLER,DAWN | 325 HANGLETON ROAD HOVE, E.SUSX BN3 7LQ UNITED KINGDOM |
| WALLER,MICHAEL | 49 GRANGE ROAD SANDERSTEAD CROYDON, SURREY CR2 0NE UNITED KINGDOM |
| WALLERSTEIN, BERNARD | ONE ELM COURT WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| WALLERSTEIN, BERNARD S. | ONE ELM COURT WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| WALLET FAMILY MEMORIAL | C\O SANTA BARBARA BANK & TRUST 250 SOUTH MILLS ROAD VENTURA CA 93003 |
| WALLICH & MATTHES B.V. | KEIZERSGRACHT 307 KEIZERSGRACHT 307 AMSTERDAM 1016 ED NETHERLANDS |
| WALLICK,WILLIAM L. | 319 W. MONTEROSA ST. PHOENIX AZ 85013 |
| WALLINGTON, HOLLY | 19 BERKELEY CLOSE BEWBUSH MANOR W SUSX CRAWLEY RH11 8GE UNITED KINGDOM |
| WALLINGTON,HOLLY | 19 BERKELEY CLOSE BEWBUSH MANOR CRAWLEY, W SUSX RH11 8GE UNITED KINGDOM |
| WALLIS,AMANDA | 10 BEAN HILL COTTAGES SOUTHFLEET ROAD BEAN DARTFORD, KENT DA2 8HR UNITED KINGDOM |
| WALLIS,NAOMI | 67 OAKLEIGH ROAD HILLINGDON NR UXBRIDGE LONDON, GT LON UB10 4ES UNITED KINGDOM |
| WALLIS,NICHOLAS SCOTT | 78 OAKWOOD ROAD BRICKET WOOD ST ALBANS, HERTS AL2 3QA UNITED KINGDOM |
| WALLNER,OSCAR | APARTMENT 403 ATTESSA – MARINA PROMENADE DUBAI UNITED ARAB EMIRATES |
| WALLS JR.,WILBUR R | 4049 S. NUCLA WAY AURORA CO 80013 |
| WALLS, JON C | 2889 PLAZA DELL AMO UNIT 607 TORRANCE CA 90503 |
| WALLS-ATKINS,SAMANTHA | 7 UPPER ABBOTTS HILL HARTWELL AYLESBURY, BUCKS HP19 7SD UNITED KINGDOM |
| WALLSPACE | 619 WEST 27TH STREET NEW YORK NY 10001 |
| WALLVIDEO COMUNICACION AUDIOVISUAL | PROGRES 379 BADALONA BARCELONA 8912 SPAIN |
| WALLWORK,NICK | 45 BRIDPORT CLOSE LOWER EARLEY READING, BERKS RG62DG UNITED KINGDOM |
| WALMART STORES, INC. | 702 S.W. 8TH STREET ATTN:  MIKE BRADSHAW BENTONVILLE AK 72716 |
| WALMSLEY, CALLUM | 1-6-6 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| WALMSLEY, DAVIS L. | 700 FIRST ST. UNIT 10N HOBOKEN NJ 07030 |
| WALMSLEY,CALLUM | 1-6-6 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| WALNER, ROBERT | 1889 CAVELL AVENUE HIGHLAND PARK IL 60035 |
| WALNUT ASSET MANAGEMENT | 1617 JOHN F KENNEDY BLVD STE 500 PHILADELPHIA PA 191031805 |
| WALNUT CREEK COUNTRY CLUB | 25501 JOHNS ROAD SOUTH LYON MI 48178 |
| WALNUT GROVE/GP ASSOCIATES L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WALNUT STREET SECURITIES, INC. | ATTN:  JEFF CARUSO 485-1 HIGHWAY 1 SOUTH ISLAND NJ 08830 |
| WALNUT STREET SECURITIES, INC. | 400 S. 4TH STREET-SUISTE 1000 ATTN: COMMISSION DEPT ST. LOUIS MO 63102 |
| WALNUT STREET SECURITIES, INC. | 13045 TESSON FERRY ROAD ST. LOUIS MO 63128 |
| WALON, NICOLAS | 196 COLUMBIA HEIGHTS FLAT 1 BROOKLYN NY 11201 |
| WALPOLE & CO., LLP | 70 SANTA FELICIA DR GOLETA CA 931172804 |
| WALSER,ERIC DEAN | 3301 S NEWCOMBE CT LAKEWOOD CO 80227 |
| WALSH COMPANY | 9 CONKLING STREET BASKING RIDGE NJ 07920 |
| WALSH JR., JOHN F. | 215 E 95TH ST, APT 8L NEW YORK NY 10128 |
| WALSH KELLY | 214 NORTH OAKPARK 1K OAKPARK IL 60302 |
| WALSH MCGUIRE | #24 HSIANG YUN STREET HSINYI DISTRICT TAIPEI 110 TAIWAN |
| WALSH, ANDREW | FLAT 2 94 MOUNTGROVE ROAD HIGHBURY N5 2LT UNITED KINGDOM |
| WALSH, BRIAN P | 34 A HARBOUR VILLAGE BRANFORD CT 06405 |
| WALSH, DIANNE M | 24 BEATRICE AVENUE NORBURY LONDON SW164UN UNITED KINGDOM |
| WALSH, FRANK C | 344 N PARK LAGRANGE PARK IL 60526 |

| Claim Name | Address Information |
|---|---|
| WALSH, J G | 4 PATRIOT ROAD GLADSTONE NJ 07934 |
| WALSH, JOSEPH M | 7501 ULMERTON RD. UNIT #2313 LARGO FL 33771 |
| WALSH, KEVIN M | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |
| WALSH, KRIS | 8-2 WOODS BROOKE LANE YORKTOWN HEIGHTS NY 10598 |
| WALSH, LORI | 14106 GUARDIAN COURT BOWIE MD 20715 |
| WALSH, MARK A. | 9 PINE ISLAND ROAD RYE NY 10580 |
| WALSH, MATTHEW | 10 HANOVER SQUARE APT. 21E NEW YORK NY 10005 |
| WALSH, MATTHEW H | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WALSH, ORAN D. | 17 LONGLEDGE DRIVE RYE BROOK NY 10573 |
| WALSH, PATRICK | 2233 W. SHAKESPEARE APT #2F CHICAGO IL 60647 |
| WALSH, PATRICK | 3257 N. SHEFFIELD #304 CHICAGO IL 60657 |
| WALSH, SEAN M | 9 COWLEY AVENUE KENT GREENHITHE DA9 9QA UNITED KINGDOM |
| WALSH, STEVE | 6 CEDAR CLOSE HERTS WARE SG12 9PG UNITED KINGDOM |
| WALSH, SUSAN | 228 EAST 25TH STREET #7 NEW YORK NY 10010 |
| WALSH, THOMAS C | 10 REBECCA DRIVE MIDDLETOWN NJ 07748-3354 |
| WALSH, THOMAS C. | 10 REBECCA DRIVE MIDDLETOWN NJ 07748 |
| WALSH, THOMAS J. | 13304 WEST CENTER ROAD SUITE 222 OMAHA NE 68144-3456 |
| WALSH, THOMAS J. | 11605 MIRACLE HILLS DRIVE SUITE 205 OMAHA NE 68154 |
| WALSH, W P | 20 PINE ST APT 1906 NEW YORK NY 10005 |
| WALSH, W PHILLIP | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| WALSH, W. PHILLIP | 20 PINE STREET, APARTMENT #1906 NEW YORK NY 10005 |
| WALSH, WILLIAM | 73-32 52ND AVENUE MASPETH NY 11378 |
| WALSH,ANDREW | FLAT 2 94 MOUNTGROVE ROAD HIGHBURY, GT LON N5 2LT UNITED KINGDOM |
| WALSH,CHRIS | 5 GRAYS LANE DOWNLEY HIGH WYCOMBE, BUCKS HP13 5TZ UNITED KINGDOM |
| WALSH,DEEANNA M. | 12252 CORVETTE ST. GARDEN GROVE CA 92841 |
| WALSH,DIANNE M | 24 BEATRICE AVENUE NORBURY LONDON, GT LON SW164UN UNITED KINGDOM |
| WALSH,EOIN | 1 HESLEY COTTAGE HIGH STREET HAMPTON WICK, SURREY KT1 4DJ UNITED KINGDOM |
| WALSH,JAMES | 35 KING JAMES WAY HENLEY ON THAMES, OXON RG9 1XL UNITED KINGDOM |
| WALSH,JANICE L | 1745 N STREET GERING NE 69341 |
| WALSH,JEFFREY DAVID | 2 DUNSTABLE RD RICHMOND SURREY T291UH UK |
| WALSH,KELLY | 19 DEAN STREET BRIGHTON BN1 3EG UNITED KINGDOM |
| WALSH,KELLY E. | 635 W CANON PERDIDO ST APT 2 SANTA BARBARA CA 93101-4459 |
| WALSH,KELLY L | 214 NORTH OAK PARK AVENUE #1 CC OAK PARK IL 60302 |
| WALSH,KENT DAVID | 1829 LAKE FALCON DR ALLEN TX 75002 |
| WALSH,KRIS | 1601 THIRD AVENUE APT. 9F WEST NEW YORK NY 10128 |
| WALSH,NICK | 3 ASHLEY COURT ST JOHNS ROAD PENN HIGH WYCOMBE, BUCKS HP10 8HN UNITED KINGDOM |
| WALSH,PADRAIC | 39 ARCHDALE PLACE NEW MALDEN SURREY KT3 3RW UNITED KINGDOM |
| WALSH,SEAN M | 9 COWLEY AVENUE GREENHITHE, KENT DA9 9QA UNITED KINGDOM |
| WALSH,STEVE | 6 CEDAR CLOSE WARE, HERTS SG12 9PG UNITED KINGDOM |
| WALSH,TERRI S | 247 LOCUST AVENUE STATEN ISLAND NY 10306 |
| WALSH,TERRY SCOTT | 1690 S. DOWNING STREET DENVER CO 80210 |
| WALSTAD,SEAN C. | 4313 S ANDES WAY #202 AURORA CO 80015 |
| WALSTON, MARIE | 497 MOUNTAIN CREEK DR. DENISON TX 75021 |
| WALT DISNEY COMPANY (THE) | ATTN: MARTIN J. BIENENSTOCK DEWEY AND LEBOEUF LLP 1301 AVE OF THE AMERICAS NEW YORK NY 10019-6092 |
| WALT DISNEY COMPANY (THE) | ATTN: MARTIN J. BIENENSTOCK DEWEY & LEBOEUF LLP 1301 AVENUE OF AMERICAS NEW YORK NY 10019-6092 |
| WALT DISNEY COMPANY (THE) | ATTN: TREASURY CORPORATE THE WALT DISNEY COMPANY 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| WALT DISNEY COMPANY (THE) | ATTN: JONATHAN HEADLEY, SVP CORP FINANCE 500 SOUTH BUENA VISTA STREET BURBANK |

| Claim Name | Address Information |
|---|---|
| WALT DISNEY COMPANY (THE) | CA 91521-0513 |
| WALT DISNEY COMPANY (THE) | ATTN: JONATHAN S. HEADLEY 500 S. BUENA VISTA STREET BURBANK NY 91521-0513 |
| WALT DISNEY COMPANY (THE) | ATTN: ALAN N. BRAVERMAN, SEVP, GEN. COUNSEL 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-0599 |
| WALT DISNEY COMPANY (THE) | ATTN: JAMES KAPENSTEIN, MANAGING VP, COUNSEL 500 S. BUENA VISTA ST. BURBANK CA 91521-0599 |
| WALT DISNEY COMPANY (THE) | ATTN: JAMES M KAPENSTEIN, 500 S. BUENA VISTA STREET BURBANK NY 91521-0599 |
| WALT DISNEY COMPANY (THE) | ATTN: ALAN N. BRAVERMAN, SEVP, GEN. COUNSEL 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-1030 |
| WALT DISNEY COMPANY (THE) | ATTN: ALAN BRAVERMAN 500 S. BUENA VISTA STREET BURBANK NY 91521-1030 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | ATTN: CHIEF COMPLIANCE OFFICER C/O ING INVESTMENT MANAGEMENT CO. 10 STATE HOUSE SQUARE SH11 HARTFORD CT 06103 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | CHIEF COMPLIANCE OFFICER WITH A COPY TO: C/O ING INVESTMENT MANAGEMENT CO. HARTFORD CT 06103 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | DAVID VUCHINICH WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST C/O ING INVESTMENT MANAGEMENT CO. ATLANTA GA 30327 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WALT DISNEY PARKS AND RESORTS | P.O. BOX 403411 ATLANTA GA 30384-3411 |
| WALT DISNEY PARKS AND RESORTS | DISNEY'S YACHT & BEACH CLUB RESORT 1750 EPCOT RESORTS BLVD LAKE BUENA VISTA FL 32830 |
| WALT DISNEY PARKS AND RESORTS | ATTN:CATHY SEERY PO BOX 10000 LAKE BUENA VISTA FL 32830-1000 |
| WALT DISNEY PARKS AND RESORTS | 200 CELEBRATION PLACE RESORT SALES CELEBRATION FL 34747 |
| WALT DISNEY SWAN & DOLPHIN | 1500 EPCOT RESORT BLVD. LAKE BUENA VISTA FL 32830 |
| WALT DISNEY WORLD CO | PO BOX 10000 LAKE BUENA VISTA FL 32830-1100 |
| WALTEMEYER,RENEE ANN | 2555 OTTER CT LAFAYETTE CO 80026 |
| WALTER A. LYNCH | 3760 N SHEFFIELD AVE #1N CHICAGO IL 60613 |
| WALTER CEGARRA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WALTER CHI FUNG LUI | FLAT G, 32/F., BLOCK 9, TSUEN KING GARDEN, TSUEN WAN, N.T. HONG KONG CHINA |
| WALTER E. AUCH JR | 5 RIDGEVIEW AVENUE GREENWICH CT 06830 |
| WALTER GARBACIK | 1 CHARLES ST S UNIT 702 BOSTON MA 02116-5454 |
| WALTER HEINDL | 18A BELGRAVIA SOUTH BAY ROAD HONG KONG CHINA |
| WALTER HEINDL | 8B TAGGART THE REPULSE BAY 109 REPULSE BAY HONG KONG CHINA |
| WALTER HEINDL | 18A BELGRAVIA SOUTH BAY ROAD HONG KONG HONG KONG |
| WALTER J TONER IV | 1517 HAVEN CREST DR POWDER SPRINGS GA 30127 |
| WALTER KAITZ FOUNDATION | 25 MASSACHUSETTS AVENUE, NW - SUITE 100 WASHINGTON, DC 20001 |
| WALTER KAITZ FOUNDATION | 436 FOURTEENTH ST, STE 925 OAKLAND CA 94612 |
| WALTER KARL, INC. | TWO BLUE HILL PLAZA PEARL RIVER NY 10965 |
| WALTER KARL, INC. | PO BOX 3395 OMAHA NE 68103-0395 |
| WALTER KNOLL | BAHNOHOSFSTRASSE 25 D-71083 POSTFACH HERRENBERG BW 1252 GERMANY |
| WALTER KNOLL | BAHNHOFSTR. 25 HERRENBERG 71083 GERMANY |
| WALTER L. HALL | 1021 VIA ROBLE LAFAYETTE CA 94549 |
| WALTER L. WHITE III | 16601 ALLIENCE AVE, #4 TUSTIN CA 92780 |
| WALTER L. WHITE III | 312 N. HALE AVE #5 FULLERTON CA 92831 |
| WALTER L. WHITE III | 2947 E. VINE AVE. #D ORANGE CA 92865 |
| WALTER L. WHITE III | 6314 CATTLEMAN CORONA CA 92880 |
| WALTER LUDWIG | WERTPAPIERHANDELS GMBH STEINWEG 10 FRANKFURT 60313 GERMANY |
| WALTER PAUL AHLERS | 107 STEPHENS PARK RD HACKETTSTOWN NJ 07840 |
| WALTER RAHO | VIA CACCIALEPORI, 18 MILAN 20148 ITALY |

| Claim Name | Address Information |
|---|---|
| WALTER REED SOCIETY | P.O. BOX 59611 WALTER REED STATION WASHINGTON DC 20012 |
| WALTER REYES | 1465 WALL ST TRACY CA 95376-3440 |
| WALTER RICHTER | 520 W. 43RD ST. #27K NYC NY 10036 |
| WALTER RICHTER | 520 W. 43RD STREET, #27K NEW YORK NY 10036 |
| WALTER RUSSELL MEAD | 58 EAST 68TH ST NEW YORK NY 10021 |
| WALTER SCHNEIDER | PACIFIC RESIDENCE #1001 1-5-1 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| WALTER SCHNEIDER | RACCONTO EBISU 204 2-1-5 MITA MEGURO-KU 13 153-0062 JAPAN |
| WALTER T ROBINSON JR. | VALLEY VIEW AVENUE SUMMIT NJ 07901 |
| WALTER WEIL | 65 SULLIVAN ST. APT. 2 NEW YORK NY 10012 |
| WALTER WYSS & PARTNER | MUENSTERGASSE 2 ZURICH CH8022 SWITZERLAND |
| WALTER, BRETT | 3040 LANE WOODS CT COLUMBUS OH 43221 |
| WALTER, BRIAN T | 415 SARLES ST. APT 4K BEDFORD CORNERS NY 10549 |
| WALTER, JACKIE A. | 1157 E. HOTCHKISS RD. BAY CITY MI 48706 |
| WALTER, ZACHERY | 28 DEERFIELD LANE UPPER SADDLE RIVER NJ 07458 |
| WALTER,BETTYANN V. | 342 MAUREEN LANE PLEASANT HILL CA 94523 |
| WALTER,CHRISTOPHER | 1147 PHEASANT DRIVE NORTH CARLISLE PA 17013 |
| WALTER,DENNIS JOHN | 1005 DULANEY MILL DRIVE FREDERICK MD 21702 |
| WALTERMAN, ROBERT S | 845 UN PLAZA APT 36E NEW YORK NY 10017 |
| WALTERS GOLF | 5500 EAST FLAMINGO ROAD LAS VEGAS NV 89122 |
| WALTERS II,JOHN K | 2780 WOODLAND DR NEW CASTLE IN 47362 |
| WALTERS, ANDREW | 5 PARROTTS FIELD HERTS HODDESDON EN11 0QX UNITED KINGDOM |
| WALTERS, BERND | ST. HUBERTER STR. 9 KEMPEN 47906 GERMANY |
| WALTERS, CHRISTOPHER | 10 HEWITT DR NORTHPORT NY 117681255 |
| WALTERS, COLLEEN | 214 W RIDGEMONT RD PEORIA IL 61614 |
| WALTERS, ERIC E | 27 BIRCH CLOSE SURREY SEND GU23 7BZ UNITED KINGDOM |
| WALTERS, FRANK | 48 PROSPECT AVENUE PRINCETON NJ 08540 |
| WALTERS, FRANK | 23 FAIRVIEW AVENUE ATHERTON CA 94027 |
| WALTERS, JERRY M | 270 DUNCAN LOOP EAST APT. 301 DUNEDIN FL 34698 |
| WALTERS, MARISSA ELISE | FLAT 2, 85 EAST HILL WANDSWORTH LONDON SW18 2QD UNITED KINGDOM |
| WALTERS, MICHAEL | 31 CLEARVIEW STREET HUNTINGTON NY 11743 |
| WALTERS, ROBERT | 7 TIMES SQUARE SUITE 1606 NEW YORK NY 10036 |
| WALTERS,ANDREW | 5 PARROTTS FIELD HODDESDON, HERTS EN11 0QX UNITED KINGDOM |
| WALTERS,ANNA | 22-11 29TH STREET APARTMENT 1R ASTORIA NY 11105 |
| WALTERS,ERIC E | 27 BIRCH CLOSE SEND, SURREY GU23 7BZ UNITED KINGDOM |
| WALTERS,FRANK L. | 143 EAST 57TH STREET APT PH2 NEW YORK NY 10022 |
| WALTERS,MARISSA ELISE | FLAT 2, 85 EAST HILL WANDSWORTH LONDON, GT LON SW18 2QD UNITED KINGDOM |
| WALTERS,MIKE | FLAT 34 42 VIOLET ROAD LONDON, GT LON E3 3QG UNITED KINGDOM |
| WALTERS,PATRICIA J | 6230 NORTH CORONADO PLACE PARKER CO 80134 |
| WALTERS,SARAH E. | 2109 N. WILLIAMS SANTA ANA CA 92705 |
| WALTERS,TIMBERLY M | 5873 S DANUBE STREET AURORA CO 80015 |
| WALTERSHEIDE, WILLIAM R | 710 ANGELIA COURT ENGLEWOOD OH 45322-2030 |
| WALTHAM WESTIN HOTEL | 70 THIRD AVENUE WALTHAM MA 02451 |
| WALTHAMSTOW STADIUM LTD | CHINGFORD ROAD LONDON E4 8SJ UK |
| WALTHAMSTOW STADIUM LTD | CHINGFORD ROAD LONDON E4 8SJ UNITED KINGDOM |
| WALTHER, GARY | 269 LOCUST ROAD WINNETKA IL 60093 |
| WALTHER, JANET M | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023-1693 |
| WALTHER,GARY | 269 LOCUST ROAD WINNETKA IL 60093 |
| WALTJEN, UNICE J | 37 DENNIS DRIVE PO BOX 66 WELLINGTON NV 89444 |
| WALTON 311 WACKER INVESTORS | C/O VALLEY NATIONAL BANK ATTN: CORPORATE & GOVERNMENT SERVICES 1460 VALLEY |

| Claim Name | Address Information |
|---|---|
| WALTON 311 WACKER INVESTORS | ROAD,   3RD FL WAYNE NJ 07470 |
| WALTON 311 WACKER INVESTORS | 900 N MICHIGAN AVE CHICAGO IL 60611-1542 |
| WALTON 311 WACKER INVESTORS | 135 S LASALLE DEPT 5979 CHICAGO IL 60674-5979 |
| WALTON FOUNDATION FOR INDEPENDENCE | 1355 INDEPENDENCE DRIVE AUGUSTA GA 30901 |
| WALTON HEATH GOLF CLUB | DEANS LANE WALTON ON THE HILL TADWORTH, SURREY KT20 7TP UNITED KINGDOM |
| WALTON STREET CAPITAL, LLC | 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| WALTON, JOHANNAH H | 9 PARKGATE BLACKHEATH LONDON SE3 9XF UNITED KINGDOM |
| WALTON, NORRIS | POLICE DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WALTON, ROY | 12 ARLINGTON ROAD CRANFORD NJ 07016 |
| WALTON,JOANNA CLARE | 17 ROYAL GEORGE COURT LONDON ROAD BURGESS HILL, W SUSX RH158LN UNITED KINGDOM |
| WALTON,JOHANNAH H | 9 PARKGATE BLACKHEATH LONDON, GT LON SE3 9XF UNITED KINGDOM |
| WALTON,KEVIN | 4949 OAKDALE DRIVE APT. 722 SMYRNA GA 30080 |
| WALTRIP,SEAN ALAN | 108 KIRKORIAN COURT SCOTTS VALLEY CA 95066 |
| WALZ CERTIFIED MAIL SOULTIONS LLC | 43234 BUSINESS PARK DRIVE SUITE 107 TEMECULA CA 92590-3604 |
| WALZ POSTAL SOLUTIONS | 43234 BUSINESS PARK DR SUITE 107 TEMECULA CA 92590-3604 |
| WALZ, BRUCE | 301 EAST 48TH STREET, APT. 15D NEW YORK NY 10017 |
| WALZ, JENNIE | 36 HAWLEY AVE STATEN ISLAND NY 10312 |
| WALZ, RAYMOND E | 29BAY TERRACE 24B STATEN ISLAND NY 10306 |
| WALZAK CONSULTING | 1532 SE 11TH STREET DEERFIELD BEACH FL 33441 |
| WAMBACH, JOHN | 1623 LINCOLN STREET EVANSTON IL 60201 |
| WAMBOLT,CYNTHIA M | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| WAMCO 1027/FPPA OF COLORADO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1059/ IOWA PUBLIC EMPLOYEES' RETIREMENT SYST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1067/TVA DECOMMISIONING | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1067/TVA NUCLEARDECOMMISSIONING TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1068 CROWN, CORK & SEAL CO, INC. MASTER RET | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1078/ALCON LABORATORIES EMPLOYEES DEFINED CP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1082 OREGON PUBLIC EMPLOYEES RETIREMENT FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1140/WESTERN PENNTEAMSTERS & EMPLOYERS FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1143/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1144/HALLIBURTON COMPANY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1151/  SUNOCO, INC. MASTER RETIREMENT TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1157 / CENTRAL PENSION FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1177 MEAD CORPORATION MASTER RETIREMENT TR | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1179/DAUGHTERS OF CHARITY FUND P | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1182 DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1207/ASCENSION HLTHRETIREMENT TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | ILLINOIS MUNICIPAL RETIREMENT FUND DRAKE OAK BROOK PLAZA 2211 S. YORK ROAD SUITE 500 OAK BROOK IL 60523-2374 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | MR. RICHARD L. DEETER THE NORTHERN TRUST COMPANY 50 S. LASALLE STREET, 8TH FLOOR CHICAGO IL 60675 |
| WAMCO 1213 ILLINOIS MUNICIPAL RETIREMENT FUND | WESTERN ASSET MANAGEMENT COMPANY 117 EAST COLORADO BOULEVARD ATTN: MS. STACIE R. SMITH PASADENA CA 91105 |
| WAMCO 1220 AVAYA INC MASTER PENSION TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1240 / 1988 EMPLOYEE RETIREMENT INCOME PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1245/NESTLE USA INC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1257/KANSAS PUBLIC EMPLOYEES RETIREMENT SYST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY LIMITED 155 BISHOPGATE LONDON EC2M3XG UK |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | ATTN:JANICE K. ANGELL, DIRECTOR, BENEFIT FUNDS INVESTMENTS C/O MINNESOTA MINING & MANUFACTURING CO 3M CTR BLDG 224-5S-21 ST. PAUL MN 55144 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE BENEFITS | WESTERN ASSET MANAGEMENT COMPANY 177 E. COLORADO BLVD ATTN: ILENE S. HARKER, DIRECTOR OF COMPL CONTROLS PASADENA CA 91105 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | WESTERN ASSET MANAGEMENT COMPANY 117 EAST COLORADO BOULEVARD PASADENA CA 91105 |
| WAMCO 1277 KNIGHT-RIDDER INC | 2100 Q ST SACRAMENTO CA 958166816 |
| WAMCO 1278/NESTLE USA MASTERTRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1281 CATERPILLAR INC PENSION MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1295/CATERPILLAR INC GROUP INS TRUST (VEBA) | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | WESTERN ASSET MANAGEMENT COMPANY 117 EAST COLORADO BOULEVARD PASADENA CA 91105 |
| WAMCO 1297 CALIFORNIA WELLNESSFOUNDATION CORE | ATTN:MARGARET W. MINNICH, CHIEF FINANCIAL OFFICER THE CALIFORNIA WELLNESS FOUNDATION 6320 CANOGA AVE STE. 1700 WOODLAND HILLS CA 91367 |
| WAMCO 1308 / WA US CORE BOND FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1309/ CALIFORNIA FIELD IRON WORKERS PEN FD | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND | PUBLIC SCHOOLS TEACHERS' PENSION & RETIREMENT FUND OF CHICAGO 55 W. WACKER DR STE 1400 CHICAGO IL 60601 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN & RET FUND | THE NORTHERN TRUST COMPANY MASTER CUSTODIAN ATTN: MS. KATHY STEVENSON 50 SOUTH LASALLE STREET, B-8 CHICAGO IL 60675 |
| WAMCO 1311 PUBLIC SCHOOL TEACHERS' PEN | WESTERN ASSET MANAGEMENT COMPANY 177 E. COLORADO BLVD ATTN: ILENE S. HARKER, |

| Claim Name | Address Information |
|---|---|
| & RET FUND | DIRECTOR OF COMPL CONTROLS PASADENA CA 91105 |
| WAMCO 1312/ WESTERN ASSETUS CORE BOND FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1319/GANNETTRETIREMENT PLAN MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1322/ASCENSION HEALTH -HEALTH SYSTEM DEPOSIT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1328/ INT. BROTHERHOODELECTRICAL WORKERS ACC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1332/ MCAMP FIXED INCOME ACCOUNT | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1332/ MCAMP FIXED INCOMEACCOUNT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM 420 WEST MAIN SUITE 110 OKLAHOMA CITY OK 73102 |
| WAMCO 1339 OKLAHOMA CITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT COMPANY 117 EAST COLORADO BOULEVARD PASADENA CA 91105 |
| WAMCO 1352/UFCW INTERNATIONAL UNION-INDUSTRY PEN F | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1360/FEDERATED DEPARTMENT STORES, INC. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1364/DUKE ENERGY CORPORATION MASTER | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1369/WESTERN ASSET US CORE BOND LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1371/WA US COMMODITYPLUS MASTER FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1374/ KEYSPANCORPORATION PENSIONMASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1376/STATE RETIREMENT AND PENSION PLAN OF MD | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1384/BAKER HUGHES INC RETIREMENT PL MSTR TST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1413/CCHS RETIREMENT PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1415/ SCHOOL EMPLOYEES RETIREMENT SYSTEM OF | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL HISTORY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1418/SYRACUSE UNIVERSITY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1419/ CNHU.S. PENSION PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1421/MAJOR LEAGUE BASEBALL PLAYERS BNFT PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1425/PFIZER MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1425/PFIZER MASTER TRUST | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1428/USG CORPORATION MASTER INVESTMENT TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1434/ YMCA RETIREMENT FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1438/MASS MUTUAL STRATEGIC BALANCED FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | THE 1199 HEALTH CARE EMPLOYEE PENSION FUND |
| WAMCO 1445/1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT COMPANY |
| WAMCO 1447/ALABAMA TRUST FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1450/MICHCON RET PLANS' MASTER TRUST AGRMNT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1452/ALLERGAN, INC. PENSION PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1457/ FRANK RUSSELLMS. GLOBAL BOND FUND. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1458/CITY OF GRAND RAPIDS GENERAL RETIREMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1459/GRAND RAPIDS POLICE& FIRE RETIREMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1462/1199 SEIU GREATER NY PENSION FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1464/KERN COUNTY EMPLOYEE RETIREMENT ASSOC. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1471/WESTERN ASSET FUNDSPUBLIC LTD COMPANY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1481/ANDERSON CORPEMPLOYEES' P & R TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1482/ROCHE RETIREMENT PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1483/HARBOR CAP GRP TRSTFOR DEF BENEFIT PLN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1487/WAM US LMTDDURATION LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1488/US BOND FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1488/US BOND FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1494/TVA ABSOLUTE RETURNSTRATEGY PORTFOLIO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1496/WEST ASSET INTERMEDIATE PLUS BOND PORT. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1522/BALTIMORE COUNTY EMPLOYEE'S RETIREMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1525/KROGER COMPANY DEFINED | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE |

| Claim Name | Address Information |
|---|---|
| CONTRIBUTION PLN | 600 PASADENA CA 91105 |
| WAMCO 1531/SONOMA COUNTY EMPLOYEE'S RETIREMENT SYS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1535/WESTERN ASSET ABSOLUTE RET STRAT MST FD | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1547 / THE KROGER COMPAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1558/FORD MOTOR CO. DEF.BENEFIT MASTER TRST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1566/SOUTHERN CALI EDISON CO. RETIRE PLAN TR | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1572/KELLOGG RETIREE EMPLOY WELFARE BEN TST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1573 / KELLOGG CO REWBTFOR CBE: WAEI-KLG04 | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1578/VANTAGE TRUST PLUS FUND | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1595 / PUBLIC SERVICE SUPERANNUATION FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1602 / WESTERN ASSET MBSPORTFOLIO, LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1607/KELLOGG CO MSTR RETTRST CORE BOND ACCT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1614 / OHIO OPERATING ENGINEERS PENSION PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1619/CITY OF PHOENIX ARIZONA EMPLOYEES' RETI | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1621/FRESNO COUNTY EMPLOYEES' RETIREMENT ASC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1622/XCEL ENERGY, INC. MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1626/STATE OF HAWAII EMPLOYEES' RET SYSTEM | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1627/WASHINGTON MUTUAL INC CASH BAL PEN FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1636/PUBLIC BENEFIT GUARANTY CORPORATION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1643/SIERRA PACIFIC RESOURCES RET PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1647/ST. JOSEPH HEALTH SYSTEM OPERATING ACC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1650/SOUTHWEST CARPENTERS PENSION TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1675/METROPOLITAN LIFE INS SEPARATE ACCT 78 | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1676/XCEL ENERGY INC. MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1685 / THE B&TTU INTERNATIONAL PENSION FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| WAMCO 1687/NTCC ADV FNDS FOR EMP BEN TR (AFEBT) | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1688/NTCC ADVISORS FUNDSFOR GRANTOR TRUSTS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1690/TIME WARNER DEF CONTRIB PLANS MTR TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1698/ GREAT WEST LIFE & ANNUITY INSURANCE CO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1699/NORTEL NETWORKS RETIREMENT INCOME PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1700/INTER-LOCAL PENSIONFUND OF THE GRAPHIC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1729/VEBA PARTNERSHIPS NLP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1733 / TYCO INTL RETIREM | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1734/NATIONAL RAILROAD RETIREMENT INVESTMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1745/WESTERN ASSET US LONG DURATION LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1755/ SYSCO CORPORATIONRETIREMENT PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1764/GENERAL RETIREMENTPLAN FOR EMP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1765/ WESTERN ASSET US ENHANCED CASH, LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1771/GENESEE COUNTY EMPLOYEES' RETIREMENT SY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1779/PENSION PLAN OF THECHUBB CORPORATION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 178/ BARNES JEWISHCHRISTIAN HEALTH SYSTEM | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1781/TRUST FOR THE AMERADA HESS CORPORATION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1796/FIREMENS ANNUITY& BENEFITS FUND OF CHIC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1799/WATSON SYATT & COMP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1833/TYCO INTERNATIONAL(US) INC. RETIREMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1845/YMCA MASTER TRUSTWESTERN ASSET MGMT CO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1848/BAYCAREHEALTH SYSTEM, INC. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1861/NORTHERN TRUST GLOB | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1862 / NATIONWIDE LIFE IAMERICA PRODUCERS PE | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1883 / WASHINGTON STATEBOARD OF INVESTMENTS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1889 / CITIGROUP 401K PL | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE |

| Claim Name | Address Information |
|---|---|
| WAMCO 1889 / CITIGROUP 401K PL | 600 PASADENA CA 91105 |
| WAMCO 1907/CATERPILLARDEFINEDC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1911/ ARCHDIOCESEOF ST. LOUIS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1914/SPARROW HEALTH SYS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1915/ BON SECOURSLONG TERM RES. FD. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1916/BON SECOURSASSURANCE, COMPANY LTD | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1917/BON SECOURSPENSION MASTER TRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1921/ROCKWELL AUTOMATION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1929.NEW MEXICO EDUCATIO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1948 / SEARS 401(K) SAVI | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1965/CONSTRUCTION INDUSTLABORERS PENSION FUN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1978/WA US INTERMEDIATEPLUS LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 1982/THE WALTDISNEYCOSPONSQUALBENPL&KEYEMPDE | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2232/SCHWAB INSFIXED INCOME TRUST FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2294 / LEGG MASONPARTNERS CAPITAL AND INCOME | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2311/ PPG IND INCPENS PLAN TRST LNG DUR ACCT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2317 / SALOMON BROTHERSGLOBAL HIGH INCOME FU | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2327/ LMP VARIABLESTRATEGIC BOND PORTFOLIO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2358/ SMITHBARNEY CORE PLUS BONDFUND INC. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2372/WESTERNASSET COR PLUS UNIV LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2377 WELLS FARGO FIXEDINCOME FUND H | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2381SUNLIFE ASSURANCE CO. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2461/ LMP COREBOND FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2466/ SMITH BARNEY | DIVERSIFIED STRAT INC FUND 1 GEORGE STREET #23-01 SINGAPORE 49145 SINGAPORE |
| WAMCO 2466/ SMITH BARNEYDIVERSIFIED STRAT INC FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2551/WATSON WYATTU.S. INVESTMENT COMMITTEE | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2584/A/C JP MORGAN 401K SAVINGSREF JP MORGAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2591/ MET LIFESEPARATE ACCOUNT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE |

| Claim Name | Address Information |
|---|---|
| NO. 565 | 600 PASADENA CA 91105 |
| WAMCO 2592/ WESTERNASSET ABSOLUTE RETURNPORTFOLIO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2606/WHEATON FRANCISCANSERVICE | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2623/CALIFORNIASTATETEACHERSRETSYSTEM FI | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2683/  AMGENRETIREMENT AND SAVINGS PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2773/AUSGLEICHSFONDS DER AHV | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2795/ SMASHSERIES M FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2813/ ASCENSION HEALTH INS LTD FULL DISCRETI | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2830/ STEAMSHIP COREFULL DISCRETION PORTFOLI | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 2853/ CATHOLICHEALTHCARE WEST RETIREMENT TR | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2854/ CATHOLICHEALTHCARE WEST SELF INS. TR. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2855/ CATHOLICHEALTHCARE WEST WORKERS COMP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2869/ SPRINKLER INDUSTRYSUPPLEMENTAL PENSION | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2888/ RELIANCE INSURANCECOMPANY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 2895/ WICHITARETIREMENT SYSTEMS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 3028/ ASCENSIONHEALTH WELFARE | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 3033/ SUPERVALUMASTER INV. TRUST-CORE PLUS | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST | MICHIGAN CONSOLIDATED GAS COMPANY 500 GRISWOLD STREET DETROIT MI 48226 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST | WESTERN ASSET MANAGEMENT, INC. 177 E. COLORADO BLVD. PASADENA CA 91105 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | ATTN: SENIOR VP – CUSTOMER OPERATIONS MICHIGAN CONSOLIDATED GAS COMPANY 500 GRISWOLD STREET DETROIT MI 48226 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | WESTERN ASSET MANAGEMENT, INC. 177 E. COLORADO BLVD. PASADENA CA 91105 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | ATTN: PRESIDENT WESTERN ASSET MANAGEMENT 117 EAST COLORADO BOULEVARD PASADENA CA 91105 |
| WAMCO 671 WESTERN ASSET CORE PORTFOLIO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 701/3M VOLUNTARY INVESTM | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 705/INDIANA UNIVERSITYA/C I.U. | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE |

| Claim Name | Address Information |
|---|---|
| FOUNDATION | 600 PASADENA CA 91105 |
| WAMCO 708/DISTRICT OF COLUMBIAFIRE FIGHTERS AND TE | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 710 LM INSTITUTIONAL FUND ADVISORS 1 | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 750/NIAGRA MOHAWK PENSION PLAN | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | W VIRIGINA INVESTMENT MANAGEMENT BOARD CHIEF INVESTMENT OFFICER 1 CANTLEY DR - STE 3 CHARLESTON WV 25314 |
| WAMCO 751 WEST VIRGINIA INVESTMENT BOARD | WESTERN ASSET MANAGEMENT, INC. 177 E. COLORADO BLVD. PASADENA CA 91105 |
| WAMCO 803/CITY OF PHILADELPHIA | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 8258/ OPPORTUNISTICASIAN SECURITIES PORT. LL | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 852/ JPMC ERISAPLANS INTERMEDIATE BOND FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 857/LACERA DOM FXD INCMENHANCED CORE/SRP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 904/ CITY OFBALTIMORE EMPLOYEESRETIREMENT SY | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING | CATHOLIC HEALTH INITIATIVES FOR THE OPERATING INVESTMENT PROGRAM ATTN: JENNIFER NEPPEL DENVER CO 80012 |
| WAMCO 911 CATHOLIC HEALTH INITIATIVES OPERATING | WESTERM ASSET MANGMENT COMPANY INVESTMENT MANAGER 177 EAST COLORADO BOULEVARD ATTN: WILLIAM E. GOODMAN PASADENA CA 91105 |
| WAMCO 912 CATHOLIC HEALTH INITIATIVES RETIREMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 913 FIRST INITIATIVES INSURANCE LTD | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 923/1199 NATIONAL BENEFIT FUND | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 968 BELL ATLANTIC MASTERTRUST | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 984 WESTERN ASSET CORE PLUS PORTFOLIO | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO 993/ SEPARATE ACCOUNT UTC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO W1931/THE GENERAL PENSION PL OF INTERNATIONA | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO- LEGG MASON ASIAN BOND | TRUST RE WESTERN ASSET MGMT CO PTE 1 GEORGE STREET, #23-01 SINGAPORE 49145 SINGAPORE |
| WAMCO- WESTERN ASSET ASIANOPPORTUNITIES FUNDRE WES | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMCO2819/COMMON CRED OPP COMP | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WAMU CAPITAL CORP | 1201 3RD AVE WMT 0626 SEATTLE WA 98101 |
| WAN OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WAN YU LAU | FLAT 2B 26-28 COLLEGE ROAD KOWLOON TONG HONG KONG |
| WAN, BETTY WING SZE | 9B, KING'S COURT, 62D, ROBINSON ROAD MID-LEVELS, HONG KONG HONG KONG HONG KONG |
| WAN, DANNY W. AND NGUYEN, ALEXANDER | 1220 4TH AVENUE OAKLAND CA 94606 |
| WAN, JIAN | 99-28 74TH AVE FOREST HILL NY 11375 |
| WAN, LUK PO | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| WAN, QIAN | 200 E 58TH ST. APT 17D NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| WAN, QIAN | 31 1/2 EDWARDS STREET NEW HAVEN CT 06511 |
| WAN, SHAN | 23 TURTLE ROAD MORRISTOWN NJ 07960 |
| WAN, SIN HUNG | 2314 82ND STREET, 2R BROOKLYN NY 11214 |
| WAN, TANG | FLAT E 22/F BLK 32 CITY ONE SHATIN N T HONG KONG |
| WAN, YI | 270 WESTGATE DRIVE EDISON NJ 08820 |
| WAN,BETTY WING SZE | 9B, KING'S COURT, 62D, ROBINSON ROAD MID-LEVELS, HONG KONG HONG KONG, H HONG KONG |
| WAN,CEN | ROOM NO.2-402, BULIDING NO.2, CHUNMEI AP HEI NIUCHENG STREET, HE XI DISTRICT TIANJIN 300211 CHINA |
| WAN,JIAN | 99-28 74TH AVE FOREST HILLS NY 11375 |
| WAN-YIN WU | 311 W. 50TH STREET APT. 2L NEW YORK NY 10019 |
| WANA WU | 19 CARPENTER TERRACE NORTH APT 2R BELLEVILLE NJ 07109 |
| WANA WU | 22 MULBERRY ST APT 6F NEW YORK NY 10013 |
| WANA WU | 520 AUDUBON AVE. APT. 42 NEW YORK NY 10040 |
| WANAKONE BANECHIT | 120 E 21ST #C COSTA MESA CA 92627 |
| WANAMAKER, TARA | 11 LENOX COURT APT 1002 SUFFERN NY 10901 |
| WANBISHI ARCIVES | HIGASHI KAYABACHO YURAKU BLDG 1-17-25 SHINKAWA,CHUO-KU TOKYO 104-0033 JAPAN |
| WANBISHI ARCIVES | HIGASHI KAYABACHO YURAKU BLDG 1-17-25 SHINKAWA CHUO-KU TOKYO 13 104-0033 JAPAN |
| WANDA A. WROBLEWSKI | 29702 ROSEBRIAR ST ST CLR SHORES MI 48082-2633 |
| WANDA BRYANT | 28 WEST THIRD STREET APT. 1243 SOUTH ORANGE NJ 07079 |
| WANDA CHANG | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG |
| WANDA I. RIOS | 101 HUMBOLDT STREET APT 2E BROOKLYN NY 11206 |
| WANDA I. RIOS | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT UNIT 10B BROOKLYN NY 11206 |
| WANDA L. FERRER | 244 FIFTH AVE SUITE 200 NEW YORK NY 10001 |
| WANDA L. FERRER | 108-18 171ST PLACE JAMAICA NY 11433 |
| WANDA L. FERRER | 24 SEDGEWICK ROAD LAGRANGE NY 12540 |
| WANDA M. SCOTT | 1210 STILLMAN AVENUE PLAINFIELD NJ 07060 |
| WANDA SHAVON PHIPPS | 1107 S. DENISON STREET INDIANAPOLIS IN 46241 |
| WANDAESHA MARSHALLE SMITH | 1919 S HANNIBAL ST APT F AURORA CO 80013-4088 |
| WANDEL, SHAWN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WANDERSMAN, SETH | 415 GRAND STREET APT. 1204E NEW YORK NY 10002 |
| WANDRE,ABHIJIT | SUHASINI PAVASKAR ROAD, ROOM NO. 53, CHAGAN SHAMA BHARWAD- CHAWL, DHARKHADI, DAHISAR (EAST). MUMBAI MH 400068 INDIA |
| WANDS, MICHAEL P | 58 MARSHALL STREET APT. #2 NEEDHAM MA 02492-1940 |
| WANEMBA,KENNEDY OCHIENG | 3705 CINDY DRIVE NEWARK DE 19702 |
| WANERMAN, CINDY | 1017 DAVIS ROAD LOWER GWYNETT PA 19002 |
| WANG CENTER FOR THE PREFORMING ARTS | 270 TREMONT ST BOSTON MA 02116 |
| WANG HIN TOH | SUN URBAN #601 2-14-16 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| WANG MATT | 2799 W AUGUSTANA DRIVE RIVERTON UT 84065 |
| WANG MOON LAN | G/F FUJIYA MANSION 21A KENNEDY ROAD WANCHAI HONG KONG |
| WANG SHA TSE | FLAT D, 4/F HATTON PLACE 1A PO SHAN ROAD HONG KONG CHINA |
| WANG SHA TSE | 68 BEL-AIR PEAK AVENUE FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND BEL-AIR ON THE PEAK HONG KONG CHINA |
| WANG SHA TSE | 110 SOKONG-DONG 12TH FLOOR, HANWHA BUILDING CHUNG-KU SEOUL 100755 KOREA, REPUBLIC OF |
| WANG SHA TSE | 71 NAESOO-DONG B-DONG 505HO, 2 DANJI, KING'S GARDEN JONGNO-GU SEOUL 110871 KOREA, REPUBLIC OF |
| WANG SHA TSE | 71 NAESOO-DONG APT 505HO, 2 DANJI, KING&#039;S GARDEN JONGNO-GU SEOUL 110871 KOREA, REPUBLIC OF |
| WANG, ALBERT | 71 NASSAU STREET APT 9A NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| WANG, ALICE | 4668 REUNION DRIVE PLANO TX 75024 |
| WANG, BEVERLY | 1379 NAVARRO DR SUNNYVALE CA 94087 |
| WANG, BEVERLY | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE A206 SAN JOSE CA 95129 |
| WANG, BOYU | 7 ANTHONY AVENUE EDISON NJ 08820 |
| WANG, CHANG J | 9 PENNSYLVANIA LANE PARSIPPANY NJ 07054-2941 |
| WANG, CHARLOTTE S | 110 LIVINGSTON ST APT 10H BROOKLYN NY 11201 |
| WANG, CHIA-LIN | 284 CARDIFF DRIVE MORGANVILLE NJ 07751 |
| WANG, CHIH-CHIANG JOH | 1 SPRING STREET APT. 2203 NEW BRUNSWICK NJ 08901 |
| WANG, CHIH-CHUN | 3455 BRIXFORD LN W LAFAYETTE IN 47906-8710 |
| WANG, CHRISTOPHER | 494 WINTHROP MAIL CENTER CAMBRIDGE MA 02138 |
| WANG, CHUN | 231 HARRISON AVE HARRISON NJ 07029 |
| WANG, CHUN | 40 NEWPORT PKWY APT 2703 JERSEY CITY NJ 073101552 |
| WANG, CHUN PING ELENA | B17, YUXIU GARDEN SHUNYI DISTRICT BEIJING CHINA |
| WANG, DAJUN | 31 CURVE STREET LEXINGTON MA 02420 |
| WANG, DAN | 737 W WASHINGTON BLVD APT 2203 CHICAGO IL 606612197 |
| WANG, DAVID | PO BOX 204413 NEW HAVEN CT 06520 |
| WANG, DAVID YULAN | 65 LAURA AVENUE EDISON NJ 08820 |
| WANG, DAVID YULAN | 65 LAURA AVENUE EDISON NJ 08820-2115 |
| WANG, DONGER | ROOM 401, 2ND BUILDING LANE 186, JIANGSU ROAD SHANGHAI CHINA |
| WANG, ERIC | 115 NUGENT STREET NEW HYDE PARK NY 11040 |
| WANG, ESTHER | CALTECH MSC 966 PASADENA CA 91126 |
| WANG, FANG FLORA | FLAT C, 27F, TOWER VII THE WATERFRONT, NO. 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| WANG, FELIX | 2002 HOLLY BLUFF CV OXFORD MS 38655 |
| WANG, FELIX DIEXIA | 310 S. 36TH STREET PHILADELPHIA PA 19104 |
| WANG, FENG-MING | 89 PIEDMONT RD MILPITAS CA 95035 |
| WANG, FENG-MING | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, GARY | PO BOX 66 PRINCETON JUNCTION NJ 08550 |
| WANG, GARY C | PO BOX 66 PRINCETON JUNCTION NJ 08550 |
| WANG, GRACE | 143 N 11TH ST PHILADELPHIA PA 19107 39.9 |
| WANG, GRACE | 5139 FORBES AVENUE PITTSBURGH PA 15213 |
| WANG, GRADY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, HAIJING | 20 ELM STREET VALHALLA NY 10595 |
| WANG, HAN-HSIANG | 204 10TH STREET #326 JERSEY CITY NJ 07302 |
| WANG, HUA | 955 MASSACHUSETTS AVE CAMBRIDGE MA 02139-3233 |
| WANG, HUI | 15 CHETWYND TERRACE LIVINGSTON NJ 07039 |
| WANG, HUI | 117 BISHOP STREET NEW HAVEN CT 06511 |
| WANG, HUI | 443 WEST WRIGHTWOOD AVENUE APT. #708 CHICAGO IL 60614 |
| WANG, HUI LI | 4F, NO. 48, HER PIN STREET YUAN HER TAIPEI 234 TAIWAN, PROVINCE OF CHINA |
| WANG, JACKIE | 1965 BROADWAY APT 16F NEW YORK NY 10023-5977 |
| WANG, JACQUELYN | 1965 BROADWAY APT 16F NEW YORK NY 100235977 |
| WANG, JACQUELYN A | 1965 BROADWAY, APT 16F NEW YORK NY 10023 |
| WANG, JANE | 1927 ORRINGTON AVE ROOM 1304 EVANSTON IL 60201 |
| WANG, JANE YA QIAN | 4630 FOUR SEASONS PLACE HONG KONG HONG KONG |
| WANG, JENNIFER | 55 W GROVE ST MAYWOOD NJ 07607 |
| WANG, JERRY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, JIAKOU | THE TOKYO TOWERS MID TOWER #1232 6-3-2 KACHIDOKI 13 CHUO-KU JAPAN |
| WANG, JIAMING | 20819 HANFORD DR CUPERTINO CA 95014 |
| WANG, JIAMING | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| WANG, JIAN | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN SITE 2 9 SHUNG KING STREET K KOWLOON HONG KONG |
| WANG, JIANGPENG | 476 MONMOUTH STREET APT. 404 JERSEY CITY NJ 07302 |
| WANG, JING | 3818 CHESTNUT STREET APT A502 PHILADELPHIA PA 19104 |
| WANG, JING | 9457 WOODED GLEN AVE BURKE VA 22015 |
| WANG, JING | 520 SEYMOUR ROAD -APT 6 CHARLOTTESVILLE VA 22903 |
| WANG, JOSEPH | 59-24 159TH STREET FRESH MEADOWS NY 11365 |
| WANG, JOSEPHINE SZU C | APT 11D CAMEO COURT NO. 63-69 CAINE ROAD CHINA |
| WANG, JOYCE | 3545 CONHOCTON RD PAINTED POST NY 148709048 |
| WANG, JUN | 31 LEXINGTON CT. HOLMDEL NJ 07733 |
| WANG, JUNG FANG | 20460 TRICIA WAY SARATOGA CA 95070 |
| WANG, JUNG FANG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, JUSTINA | 106 CENTRAL STREET WELLESLEY MA 02481 |
| WANG, KAI | 74 UNION AVE. EDISON NJ 08820 |
| WANG, KAREN | 180 WEST END AVE APT. 2S NEW YORK NY 10023 |
| WANG, KATHY | 14801 DUFIEF MILL RD NORTH POTOMAC MD 20878-2554 |
| WANG, KYLE | 3901 LOCUST WALK MB846 PHILADELPHIA PA 19104 |
| WANG, LEI | ROOM 1903, BUILDING 1, HUASHIZAOYUAN, CHONGWEN DISTRICT, BEIJING 100062 CHINA |
| WANG, LEI | 13 DANA CIR EDISON NJ 08820 |
| WANG, LEI | 852 56TH STREET BROOKLYN NY 11220 |
| WANG, LEI | 2-18-2-1318 KITASUNA 13 KOUTOU-KU 136-0073 JAPAN |
| WANG, LEPING | THE WHARTON SCHOOL PHILADELPHIA PA 19104 |
| WANG, LEYI (CRYSTAL) | 5450 WISSAHICKON AVE 1118A PHILADELPHIA PA 191445230 |
| WANG, LEYI CRYSTAL | 13 IRONGATE METUCHEN NJ 08840 |
| WANG, LI | 42 IROQUOIS RD WEST HARTFORD CT 06117-2111 |
| WANG, LIANG | 400 JMH-HALL 3730 WALNUT STREET PHILADELPHIA PA 19104 |
| WANG, LIN | 1438 THIRD AVE APT 19C NEW YORK NY 10028 |
| WANG, LIXIN | 218 F HALSEY STREET PRINCETON NJ 08540 |
| WANG, LIXIN | 11 HEDLEY DR PRINCETON NJ 08540-6290 |
| WANG, LOUIS | 1002 YORKSHIRE DR YARDLEY PA 19067 |
| WANG, MARGARET, M | 433 WINTHROP MAIL CENTER 32 MILLS STREET HARWARD UNIVERSITY CAMBRIDGE MA 02138 |
| WANG, MICHAEL X | 55 RUMSON ROAD LIVINGSTON NJ 07039 |
| WANG, MINGMING | MONDO OOOKAYAMA PARK 203 OOOKAYAMA 1-31-30 13 MEGURO-KU 152-0033 JAPAN |
| WANG, MOON | GREEN HOUSE KAMIYAMACHO 28-9 KAMIYAMACHO 13 SHIBUY-KU 150-0047 JAPAN |
| WANG, NAN | HB 3612 HANOVER NH 03755 |
| WANG, NATALIE | 6/6/25/302 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| WANG, NATHAN | 59 WOODLAND DRIVE PLAINSBORO NJ 08536 |
| WANG, NICHOLAS, SMITH | 101 S, 39TH ST. HL605 PHILADELPHIA PA 19104 |
| WANG, PEI WEN PAGE | 6F, NO 13 - 3, TIEN YU STREET, SHIH LIN DISTRICT, TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG, PEIDONG | 2/5/2013 YAGUCHI 13 OOTAKU 146-0093 JAPAN |
| WANG, PING | 7 BEACON AVENUE LIVINGSTON NJ 07039-2514 |
| WANG, PING | 100 CHRISTOPHER COLUMBUS DR APT 2113 JERSEY CITY NJ 073025561 |
| WANG, QINGQING | 17 HILLRISE AVENUE HERTS WATFORD WD24 7NP UNITED KINGDOM |
| WANG, ROBERTO Y | 52 WEST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| WANG, RUTH LIWEI | 128 EDDY ST APT 1 ITHACA NY 14850 |
| WANG, SARA Q. | 26 MULBERRY COURT JERICHO NY 11753 |
| WANG, SHIBIN | 16 LINDSEY PLACE HOLBROOK NY 11741 |
| WANG, STEPHANIE | 26 AVE AT PORT IMPERIAL APT. 108 WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| WANG, STEVE | 3505 SAGE RD APT 2305 HOUSTON TX 77056-7182 |
| WANG, TAO | 247 SANDY POND RD LINCOLN MA 01773-1810 |
| WANG, TIESHENG | 124 MATTHEWS FARM ROAD BELLE MEAD NJ 08502 |
| WANG, TONGYAN | APT. 306, 20 RIVER COURT JERSEY CITY NJ 07310 |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| WANG, WEN | 863 SPRING HILL FARM DR BALDWIN MO 630218406 |
| WANG, WENHUA | 78-43 220TH PLACE BAYSIDE NY 11364 |
| WANG, WENQI | FLAT H, 13/F, TOWER 2 THE BELCHER'S 89 POK FU LAN RD CN  8525 HONG KONG |
| WANG, XIAODONG | 20 WILMBELTON CT EDISON NJ 08820 |
| WANG, XIAOHU | 160 WEST 71STREET APT 7U NEW YORK NY 10023 |
| WANG, XIAOHUI | 255 BROOKHAVEN WAY SHORT HILLS NJ 07078 |
| WANG, XIAOTONG (VIVIAN) | 420 TEMPLE STREET - #235 NEW HAVEN CT 06511 |
| WANG, XIAOTONG (VIVIAN) | 420 TEMPLE STREET NEW HAVEN CT 06511 |
| WANG, XINCHEN | PO BOX 200385 NEW HAVEN CT 06520 |
| WANG, XINCHEN | 4655 MIMOSA DR BELLAIRE TX 774015816 |
| WANG, XUNYIN | 482 SUMMIT AVE. FORT LEE NJ 07024 |
| WANG, YAN | 450 BEACON ST BOSTON MA 02115 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |
| WANG, YAN | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YANG | 8 BELLAIRE DRIVE PRINCETON NJ 08540 |
| WANG, YANG | 5032 FORBES AVENUE SMC 6862 PITTSBURGH PA 15289 |
| WANG, YANLING | 106 PARC PLACE DR MILPITAS CA 95035 |
| WANG, YANLING | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YILUN | CAPITAL 322 AMERICAN UNIVERSITY WASHINGTON DC 20016 |
| WANG, YING | 2610 EASTGATE LANE APT #C BLOOMINGTON IN 47408 |
| WANG, YINGPEI | BOX 511 3650 CHESTNUT STREET PHILADELPHIA PA 19104 |
| WANG, YIWEI | FLAT 2 COURTHOPE HOUSE LOWER ROAD LONDON SE16 2XH UNITED KINGDOM |
| WANG, YOLANDA YU YA | 5F, NO.54, LN. 69 CHIEN KUO SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG, YONG | 100 DUDLEY STREET APT 2419 JERSEY CITY NJ 07302 |
| WANG, YONG | 1915 MAPLE AVE.- APT 524 EVANSTON IL 60201 |
| WANG, YU | 1912 HYANNIS CT APT 101 MC LEAN VA 22102-1980 |
| WANG, YU | 2162 CALLE VISTA VERDE MILPITAS CA 95035 |
| WANG, YU | 13930 RAVENWOOD DR SARATOGA CA 950704741 |
| WANG, YU | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YUAN | 55 WEST 25TH STREET APARTMENT 30K NEW YORK NY 10010 |
| WANG, YUAN | PO BOX 96100 DURHAM NC 27708 |
| WANG, YUAN | DEPARTMENT OF MATHEMATICAL SCIENCES FLORIDA ATLANTIC UNIVERSITY 777 GLADES RD BOCA RATON FL 33431 |
| WANG, YUHANG | 2387 FRIST CENTER PRINCETON NJ 08544 |
| WANG, YUN | ROOM 1101, BUILDING 8, 1277 CHANGNING ROAD SHANGHAI CHINA |
| WANG, AMANDINE | FLAT 5 56, WESTBOURNE TERRACE LONDON, GT LON W2 3UJ UNITED KINGDOM |
| WANG, BEILIANG BRIAN | AC # 0842 KEEFE CAMPUS CENTER AMHERST COLLEGE AMHERST MA 01002 |
| WANG, CHARLOTTE | 464 85TH STREET BROOKLYN NY 11209 |
| WANG, CHEN | FLAT D, 19/F TOWER 7, ISLAND HARBOURVIEW 11 HOIFAI ROAD KOWLOON, K HONG KONG |
| WANG, CHIH-CHIANG JOHN | 1 SPRING STREET APT. 2203 NEW BRUNSWICK NJ 08901 |
| WANG, CHRISTOPHER H. | 410 HAUSER BLVD. APT 4F LOS ANGELES CA 90036 |
| WANG, CHRISTY | #100 CHUNG-CHING STREET YING-GE TAIPEI TAIWAN |
| WANG, CLARK | FLAT 4C BLOCK 2 CITY GARDEN HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| WANG,DENNIS JINSI | 2967 NORWALK CT AURORA IL 60502 |
| WANG,DORITHY | FLAT F, 9/F, GRACEFUL MANSION, SIENA TWO, DISCOVERY BAY HONG KONG, H HONG KONG |
| WANG,FANG FLORA | FLAT C, 27F, TOWER VII THE WATERFRONT, NO. 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| WANG,HARRISON | 126 OAKWOOD AVENUE EDISON NJ 08837 |
| WANG,HELEN XIAO ZHENG | ROOM 505, NO.3 BUILDING HANDIANNAN ROAD HANDIAN DISTRICT BEIJING 100080 CHINA |
| WANG,HONG | AURORA BUILDING 612 HONCHO 1-13-32, AOBA-KU SENDAI 04 980-0014 JAPAN |
| WANG,HSIN YU | 31-28 32ND STREET APT 1C ASTORIA NY 11106 |
| WANG,HUI | 443 W WRIGHTWOOD AVE APT 708 CHICAGO IL 606141775 |
| WANG,HUI LI | 4F, NO. 48, HER PIN STREET YUAN HER TAIPEI 234 TAIWAN |
| WANG,JAMES M. | 3210 LOUISIANA APARTMENT 1128 HOUSTON TX 77006 |
| WANG,JANE | 8212 LAUREL HEIGHTS LOOP LORTON VA 22079 |
| WANG,JANE YA QIAN | 4630 FOUR SEASONS PLACE CENTRAL HONG KONG HONG KONG |
| WANG,JANE YA QIAN | 4630 FOUR SEASONS PLACE HONG KONG CHINA |
| WANG,JASON YOW-TONG | 1513 VIA CASTILLA PALOS VERDES ESTATES CA 90274 |
| WANG,JIAKOU | THE TOKYO TOWERS MID TOWER #1232 6-3-2 KACHIDOKI CHUO-KU 13 JAPAN |
| WANG,JIAN | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN S 9 SHUNG KING STREET KOWLOON, K HONG KONG |
| WANG,JIAN | 18 AVENUE V APARTMENT 5 F BROOKLYN NY 11223 |
| WANG,JIANYANG | FLAT A, 2/F, BLOCK 3, PHOENIX COURT 39 KENNEDY ROAD WAN CHAI HONG KONG, H 000000 HONG KONG |
| WANG,JIMMY ZHI YIN | HONG KONG POLYTECHNIC UNIVERSITY STUDENT K HONG KONG |
| WANG,JING | 11F, ST. LOUIS MANSION, NO. 20 MACDONNELL ROAD HONG KONG, H HONG KONG |
| WANG,JING | 25, BANK STREET LONDON, GT LON E14 5LE UNITED KINGDOM |
| WANG,JINGCHONG | FLEG INTERNATIONAL TOKYO JAPAN |
| WANG,JINGCHONG | ?¥???????????¥???? 46785 FLEG INTERNATIONAL TOKYO 13 JAPAN |
| WANG,JOSEPHINE SZU CHIA | APT 11D CAMEO COURT NO. 63-69 CAINE ROAD CHINA |
| WANG,JOYCE | 3545 CONHOCTON ROAD PAINTED POST NY 14870 |
| WANG,JUNYI | UNIT 2014, WORLD UNION SERVICE APARTMENT NO.199 NORTH WULUMUQI ROAD SHANGHAI 200040 CHINA |
| WANG,KATHY | 14801 DUFIEF MILL ROAD NORTH POTOMAC MD 20878 |
| WANG,KYLE | 7 TUNXIS ROAD WEST HARTFORD CT 06107 |
| WANG,LEI | 2-18-2-1318 KITASUNA KOUTOU-KU 13 136-0073 JAPAN |
| WANG,LEO | ROOM 37H, TOWER 10, ISLAND HARBOURVIEW NO.11, HOI FAI RD, KOWLOON, HONG KONG HONGKONG CHINA |
| WANG,MANDIE | 14 KINGFIELD STREET ISLE OF DOGS LONDON, GT LON E14 3DD UNITED KINGDOM |
| WANG,MICHAEL QIBIN | FLAT F, 17TH FLOOR, TOWER 6, THE LONG BEACH, NO. 8 HOI FAI ROAD HONG KONG CHINA |
| WANG,MINGMING | MONDO OOOKAYAMA PARK 203 OOOKAYAMA 1-31-30 MEGURO-KU 13 152-0033 JAPAN |
| WANG,MOON | GREEN HOUSE KAMIYAMACHO 28-9 KAMIYAMACHO SHIBUY-KU 13 150-0047 JAPAN |
| WANG,NATALIE | 6/6/25/302 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| WANG,NICOLA SAIYEE | FLAT 4 THEATRE VIEW APARTMENTS 19 SHORT STREET LONDON, GT LON SE1 8LJ UNITED KINGDOM |
| WANG,PEI WEN PAGE | 6F, NO 13 - 3, TIEN YU STREET, SHIH LIN DISTRICT, TAIPEI TAIWAN |
| WANG,PEIDONG | 2-5-13 YAGUCHI OOTAKU 13 146-0093 JAPAN |
| WANG,PENGCHENG | CHILD HALL ROOM 106, 26 EVERETT STREET, CAMBRIDGE MA 02138 |
| WANG,PHILIP | 201 E. 86TH ST. APT 31C NEW YORK NY 10028 |
| WANG,PING | 6 DELORAINE HOUSE TANNERS HILL, DEPTFORD, LONDON LONDON, GT LON SE8 4PY UNITED KINGDOM |
| WANG,QIANG | FLAT 2 ON 10TH FLOOR, MANHATTAN AVENUE NO. 255 QUEEN&#039;S RD CENTRAL HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| WANG,QINGQING | 17 HILLRISE AVENUE WATFORD, HERTS WD24 7NP UNITED KINGDOM |
| WANG,RATH CHIENCHI | 203 LEO PALACE, 1-9-17 NAKAI SHINJUKU-KU 13 161-0035 JAPAN |
| WANG,RAYMOND | 115 E. 13TH ST. APT 1 NEW YORK NY 10016 |
| WANG,SIMON M.D. | 420 WEST 42ND STREET APARTMENT 18B NEW YORK NY 10036 |
| WANG,STEVEN | #14, WAREHOUSE W 3 WESTERN GATEWAY LONDON, GT LON E161BD UNITED KINGDOM |
| WANG,TING | ROOM 315 BUILDING 12, YUQUAN CAMPUS ZHEJIANG UNIVERSITY HANGZHOU 310027 CHINA |
| WANG,TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG CHINA |
| WANG,WENQI | FLAT H, 13/F, TOWER 2 THE BELCHER'S,89 POK FU LAN RD HONG KONG |
| WANG,XI | ROOM 507, BUILDING 24, TSINGHUA BEIJING 100084 CHINA |
| WANG,XINCHEN | 4622 MIMOSA DR BELLAIRE TX 774015816 |
| WANG,XINDONG | 13812 HOLLY CREST LANE DAYTON MD 21036 |
| WANG,Y. BILLY | 375 S END AVE APT 4B NEW YORK NY 10280-1015 |
| WANG,YAN | 114 CAMBRIDGE PLACE ITHACA NY 14850 |
| WANG,YANAN | RM243, SKCC HALL HKUST, KOWLOON HONG KONG HONG KONG |
| WANG,YANAN | RM243, SKCC HALL HKUST, KOWLOON HONG KONG CHINA |
| WANG,YIHSIN | 26 CORTRIGHT ROAD WHIPPANY NJ 07981 |
| WANG,YIKE | A-1402, JINBIHUAFU ZHU JIANG XIN CHENG GUANGZHOU PEOPLE'S REPUBLIC OF CHINA |
| WANG,YIKE | A-1402, JINBIHUAFU ZHU JIANG XIN CHENG GUANGZHOU CHINA |
| WANG,YIWEI | FLAT 2 COURTHOPE HOUSE LOWER ROAD LONDON, GT LON SE16 2XH UNITED KINGDOM |
| WANG,YOLANDA YU YA | 5F, NO.54, LN. 69 CHIEN KUO SOUTH ROAD SECTION 2 TAIPEI TAIWAN |
| WANG,YUAN | 209 ONTARIO TOWER NEW PROVIDENCE WHARF LONDON LONDON E124 9JA UNITED KINGDOM |
| WANG,YUN | ROOM 1101, BUILDING 8, 1277 CHANGNING RO SHANGHAI CHINA |
| WANG,ZHE | 55 AINSWORTH AVENUE EAST BRUNSWICK NJ 08816 |
| WANG,ZHIBIN | 1-9-2-BELLE MAISON-802 SHIBA MINATO-KU 13 JAPAN |
| WANG,ZILIANG | 400 EAST 20TH STREET APARTMENT 11C NEW YORK NY 10009 |
| WANG,ZIYI | ROOM 2134 BUILDING 27 SHENG GU BEI LI CHAO YANG DISTRICT BEIJING 100029 CHINA |
| WANGENSTEEN, NELS | 8 ROSEANNE DR. ARMONK NY 10504 |
| WANGURU, PATRICK | 1442 SLEEPYHOLLOW DR ALLEN TX 75002 |
| WANGURU, PATRICK | 15889 PRESTON ROAD APT 1007 DALLAS TX 75248 |
| WANGURU,PATRICK | 1442 SLEEPY HOLLOW DR ALLEN TX 750020924 |
| WANKHADE,SACHIN | PLOT NO 7 C/O P.D. DASHPUTRE, GURUKRIPA BLDG SHRI KRISHNA NAGAR, BORIVALI(E) MUMBAI MH 400066 INDIA |
| WANNEMAKER,JOSEPH | 348 E. 58TH STREET NEW YORK NY 10022 |
| WANNENMACHER, TIM | 45A, TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| WANNENMACHER,TIM | FLAT A, 2/F, HONOURGARTEN, 11 CONSORT RISE, POK FU LAM HONG KONG CHINA |
| WANSUN PARK | HYUNDAI APT. 33-402 DONGBU ICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| WANSUN PARK | 200 BROAD STREET, UNIT # 2114 STAMFORD, CT, 06901 STAMFORD CT 06901 |
| WANT DONT WANT.COM LTD | 341 EUSTON ROAD LONDON NW1 3AD UK |
| WANT DONT WANT.COM LTD | 341 EUSTON ROAD LONDON NW1 3AD UNITED KINGDOM |
| WANTY III, GEORGE P | 150 LAKESIDE DRIVE SE GRAND RAPIDS MI 49506 |
| WANYU LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| WANYU LI | NEWHAM COLLEGE CAMBRIDGE CB3 9DF UNITED KINGDOM |
| WANYU LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WAPNER,GABRIEL A. | 37 WALL STREET APARTMENT 11J NEW YORK NY 10005 |
| WAQAR SAEED | 93 RYERSON STREET BROOKLYN NY 11205 |
| WAR CHILD USA | 12 FOUNTAIN PLAZA SUITE 800 BUFFALO NY 14202 |
| WARANG,CHAITANYA | JN 4, BLDG NO 12 FLAT NO.3 SECTOR 9 VASHI VASHI, NAVI MUMBAI 400703 INDIA |
| WARBURTON, GARY | 708 ROSEMOUNT DR ROUND ROCK TX 786657904 |
| WARBURTON, SARAH KATE | FLAT 35 ANCHOR BREWHOUSE 50 SHAD THAMES LONDON SE1 2LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WARBURTON,SARAH KATE | FLAT 35 ANCHOR BREWHOUSE 50 SHAD THAMES LONDON, GT LON SE1 2LY UNITED KINGDOM |
| WARD | 1-3-7-109 MAYUMI IKOMA-SHI NARA 630-0122 JAPAN |
| WARD | 1-3-7-109 MAYUMI IKOMA-SHI NARA 29 630-0122 JAPAN |
| WARD BOLTON | 54 WELBECK STREET LONDON W1G 9XS UK |
| WARD BOLTON | 54 WELBECK STREET LONDON W1G 9XS UNITED KINGDOM |
| WARD HADAWAY SOLICITORS | SANDGATE HOUSE 102 QUAYSIDE NEWCASTLE UPON TYNE NE1 3DX UNITED KINGDOM |
| WARD, ALLISON | 150 WEST 21ST ST. APT 1G NEW YORK NY 10011 |
| WARD, CLIFF | HIROO GARDEN HILLS M204 4-1-8 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| WARD, DANIEL J | 65 INGRAVE ROAD ESSEX BRENTWOOD CM158BA UNITED KINGDOM |
| WARD, DANIEL J | 30 DAVENPORT FARM LANE EAST STAMFORD CT 06903-5142 |
| WARD, DOUGLAS R | 542 BRIGHTON AVE GROVER BEACH CA 93433-1604 |
| WARD, FAYE | 259 SHUBERT ROAD HARTWELL GA 30643 |
| WARD, GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WARD, JOHN J | 39-75 48 STREET NEW YORK NY 11104 |
| WARD, JOYCE | 542 BRIGHTON AVE GROVER BEACH CA 93433-1604 |
| WARD, KELLY A | 42 EAST END AVENUE SHREWSBURY NJ 07702 |
| WARD, KEVIN A. | 130 BRINKER ROAD BARRINGTON IL 60010 |
| WARD, LESLEY | 3300 WILCOX AVE BELLWOOD IL 60104-2169 |
| WARD, MEREDITH | 245 EAST 44TH STREET APT #11B NEW YORK NY 10017 |
| WARD, PENNY J. | 1960 APPLE BLOSSOM CT. FLORISSANT MO 63031 |
| WARD, PETER G. | 77 RAAFENBERG ROAD TARRYTOWN NY 10591 |
| WARD, RACHEL | 2821 BUCHANAN STREET APT 2 SAN FRANCISCO CA 94123 |
| WARD, ROBERT | 7C BELVEDERE BUILDINGS SOUTHWARK LONDON SE1 0DQ UNITED KINGDOM |
| WARD, ROBERT | 1026 BRIAR RIDGE HOUSTON TX 77057 |
| WARD, SEAN | 37 SCHERMERHORN ST. APT. 2 BROOKLYN NY 11201 |
| WARD, TORIS K. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WARD, WILLIE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WARD, WILLIE A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WARD,ADAM | 12640 SO 35TH PLACE PHOENIX AZ 85044 |
| WARD,ANDREA M | 3A SAYRE CT. MADISON NJ 07940 |
| WARD,ANTHONY | 5 BEMBRIDGE STREET BRIGHTON BN2 3LN UNITED KINGDOM |
| WARD,BRENDAN | 9 MEADOWVALE AVENUE TOLLYMORE ROAD NEWCASTLE, DOW BT33 0UF UNITED KINGDOM |
| WARD,CHERYL | FLAT B, 18F, TOWER 1 VICTORIA TOWERS 188 CANTON RD CHINA |
| WARD,CLIFF | HIROO GARDEN HILLS M204 4-1-8 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| WARD,DANIEL J | 65 INGRAVE ROAD BRENTWOOD, ESSEX CM158BA UNITED KINGDOM |
| WARD,EMILY VANGIESON | 11761 LEWSITON STREET COMMERCE CITY CO 80022 |
| WARD,GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE HORNCHURCH, ESSEX RM112HR UNITED KINGDOM |
| WARD,INC. | 1-3-7-109 MAYUMI, IKOMA,NARA 630-0122 JAPAN |
| WARD,J HUGH | 118 MYSTIC DRIVE OSSINING NY 10562 |
| WARD,KEVIN L. | 9301 EDGEBROOK DRIVE NORTHFIELD MN 55057 |
| WARD,LORRAINE A. | 8121 WOODED GLEN COURT ELLICOTT CITY MD 21043 |
| WARD,MATTHEW | 34 BIDDER DRIVE EAST ARDSLEY WAKEFIELD, WYORKS WF3 2EZ UNITED KINGDOM |
| WARD,MEREDITH | 501 E 78TH ST APT 5D NEW YORK NY 100751182 |
| WARD,ROBERT | 7C BELVEDERE BUILDINGS SOUTHWARK LONDON, GT LON SE1 0DQ UNITED KINGDOM |
| WARD,TANYA NICOLE | 7408 JAY CT ARVADA CO 800033239 |
| WARD,VIRGINIA | 10464 BELLAGIO ROAD LOS ANGELES CA 90024 |
| WARD,VIRGINIA | 10464 BELLAGIO ROAD LOS ANGELES CA 90024 |
| WARD-BROWN, SIMON CHRISTOPH | 693 BRIAR HAVEN DR. CASTLE ROCK CO 80108 |

| Claim Name | Address Information |
|---|---|
| WARD-BROWN,SIMON CHRISTOPHER | 693 BRIAR HAVEN DR CASTLE ROCK CO 801085505 |
| WARDEH, MOHAMMAD | 59 RENEE COURT JACKSON NJ 08527 |
| WARDELL, JEFFERY K. | 2255 BUSH STREET#1 SAN FRANCISCO CA 94115 |
| WARDEN, ANTHONY F | 176 GORDON HILL ENFIELD LONDON EN20QT UNITED KINGDOM |
| WARDEN,ANTHONY F | 176 GORDON HILL ENFIELD LONDON, GT LON EN20QT UNITED KINGDOM |
| WARDHANA,ALDA | 3045 WHISPERWOOD DR APT 364 ANN ARBOR MI 481053415 |
| WARDS COMMUNICATIONS | 9800 METCALF OVERLAND PARK KS 66212 |
| WARDS OF BOND STREET LTD | 9 FISHER LANE MARTON MOSS BLACKPOOL LANCASHIRE FY4 5DN UNITED KINGDOM |
| WARE, NANCY J | 2009 AVENUE C SCOTTSBLUFF NE 69361 |
| WARE, R. BROOKS | 45 CHRISTIE HILL ROAD DARIEN CT 06820 |
| WARE,ANA | 12 MUENCH STREET HARRISBURG PA 17102 |
| WARE,ANA | 12 MUENCH STREET HARRISBURG PA 17102 |
| WARE,JOHN DENNIS | 9 GLENALVON WAY WOOLWICH LONDON, GT LON SE18 5HX UNITED KINGDOM |
| WARE,NANCY JANE | 2009 AVENUE C SCOTTSBLUFF NE 69361 |
| WAREBORN, HENRIK SVEN GUN | 46 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| WAREBORN,HENRIK SVEN GUNNAR | 46 THURLEIGH ROAD LONDON, GT LON SW128UD UNITED KINGDOM |
| WAREFORCE CORP | DBA CCIT PO BOX 514487 LOS ANGELES CA 90051-4487 |
| WAREFORCE CORP | CORPORATE HEADQUARTERS 19 MORGAN IRVINE CA 92618 |
| WAREHALL, PAUL | 1960 LINCOLN PARK WEST #3109 CHICAGO IL 60614 |
| WAREHAM,KAY ANN | 21 CROSBY CLOSE BEACONFELD HIGH WYCOMBE, BUCKS HP9 2JU UNITED KINGDOM |
| WARENDORF, ROBERT | 43 TALL PINES DRIVE NEPTUNE NJ 07753 |
| WARESH,MICHAEL | 1-5-18 KAMI OSAKI SHINAGAWA KU 13 JAPAN |
| WARF GROUP | 3301 PENNINGTON LN WINSTON SALEM NC 27106-5439 |
| WARFIELD JR, T J | 11421 SE 67TH PL BELLEVUE WA 98006 |
| WARGASKI, ALAN JOHN | 1260 POPLAR AVE. MOUNTAINSIDE NJ 07092 |
| WARGO,DONALD E | 891 RUDOLPH RUN ROAD SPRAGGS PA 15362 |
| WARGO,JENNIFER | 7 KEYSTONE CT. BOLINGBROOK IL 60440 |
| WARHURST, PAUL SIMON | FLAT E, 37/F, BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD HONG KONG HONG KONG |
| WARHURST,PAUL SIMON | FLAT E, 37/F, BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD HONG KONG CHINA |
| WARING ASSOCIATES | 1875 LAWRENCE STREET - #700 DENVER CO 80202 |
| WARING, JEFFREY H | RFD #2, BOX 2064 EATON RIDGE BREWER ME 04412 |
| WARING,GARY | FLAT 4 134 FELIXSTOWE ROAD PRIORY PLACE ABBEY WOOD, GT LON SE2 9QF UNITED KINGDOM |
| WARING,PETER | 18 LANSDOWNE 9-10 CARLTON DRIVE LONDON, GT LON SW15 2BY UNITED KINGDOM |
| WARINNER,GLEN S. | 16054 BEAVER DAM ROAD MONTPELIER VA 23192 |
| WARKWORTH CORP | C/O ULTRAMONT PROPERTIES (USA) INC. 115 SE 2ND ST, 2ND FLOOR MIAMI FL 33131 |
| WARMAN, KEVIN B. | 11 HAWTHORNDEN CLOSE KINGSHILL KENT WEST MALLING ME19 4GD UNITED KINGDOM |
| WARMAN,KEVIN B. | 11 HAWTHORNDEN CLOSE KINGSHILL WEST MALLING, KENT ME19 4GD UNITED KINGDOM |
| WARMAN,PHILIP | 21, RICHMOND CLOSE WARE, HERTS SG12 0EN UNITED KINGDOM |
| WARN,TYRA | 138 WINDERMERE AVENUE PURFLEET ESSEX RM19 1SN UNITED KINGDOM |
| WARNE, PETER S | FLAT 4 7 HORNTON STREET KENSINGTON LONDON W87NP UNITED KINGDOM |
| WARNE,PETER S | FLAT 4 7 HORNTON STREET KENSINGTON LONDON, GT LON W87NP UNITED KINGDOM |
| WARNE,SARAH LEE | 53 CORKSCREW HILL WEST WICKHAM KENT BR4 9BA UNITED KINGDOM |
| WARNE,SHEILA | 53 WOODFIELD LANE CAMBOURNE CAMBRIDGE, CAMBS CB23 6FD UNITED KINGDOM |
| WARNECKE,TODD GLENNON | 805 BROOKHURST DRIVE RICHARDSON TX 75080 |
| WARNER NORCROSS & JUDD LLP | 111 LYON ST NW 900 FIFTH THIRD CENTER GRAND RAPIDS MI 49503 |
| WARNER, DAPHNE M | 3794 NORTHWOOD RD UNIVERSITY HEIGHTS OH 44118-3738 |
| WARNER, DAVID M. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WARNER, JACK | 2206 MONTE VERDE AVE MODESTO CA 95350 |

| Claim Name | Address Information |
|---|---|
| WARNER, JAMES H | 4350 FAR HILLS ROAD SIOUX CITY IA 51104 |
| WARNER, JEFFREY B., IRA | 3520 GROVE PARK DRIVE DULUTH GA 30096 |
| WARNER, KEVIN P | 248 VENETIAN DRIVE DELRAY BEACH FL 33483 |
| WARNER, MELROSE | 2663 HEATH AVENUE #10M BRONX NY 10463 |
| WARNER, RICHARD | PAID DETAIL UNIT 51 CHAMBERS ST   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WARNER, STEPHANIE P | 19 OLDMILL ROAD GREENWICH CT 06830 |
| WARNER, WILLIAM | UNIT 618 1055 W JOPPA ROAD TOWSON MD 21204-3748 |
| WARNER,KATHLEEN | 10653 CAIRO CT NEW MARKET MD 21774 |
| WARNER,MELROSE MW. | 2663 HEATH AVE. APT# 10M BRONX NY 10463-7523 |
| WARNER,WILLIAM S. | 1055 WEST JOPPA ROAD UNIT 618 TOWSEN MD 21204 |
| WARNICK, KRISTA | 212 E COLLERTON #806 CHICAGO IL 60616 |
| WARNKE, MATTHEW | 41 STEWART STREET ROCHESTER NY 14620 |
| WARNKE, MATTHEW T. | 561 10TH AVENUE APARTMENT 7N NEW YORK NY 10036 |
| WARNOCK, JEFFREY | 780 GREENWICH STREET #4E NEW YORK NY 10014 |
| WARREN & JOAN BRANDT | 419 TOMPKINS AVENUE UPPER NYACK NY 10960 |
| WARREN & SELBERT INC. | PO BOX 60718 SANTA BARBARA CA 93160-0718 |
| WARREN ATLANTIC INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WARREN BROOKS | GREEN HEDGES SPURLANDS END ROAD GREAT KINGSHILL HIGH WYCOMBE HP15 6JA UNITED KINGDOM |
| WARREN COMMUNICATIONS NEWS | ATTN:NORLLE LIN 2115 WARD COURT NW WASHINGTON DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NW WASHINGTON DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT WASHINGTON DC 20037 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT WASHINGTON 20037 |
| WARREN DE VILLIERS | FLAT 4 16B STUCELY PLACE LONDON NW1 8NS UK |
| WARREN DE VILLIERS | FLAT 4 16B STUCELY PLACE LONDON NW1 8NS UNITED KINGDOM |
| WARREN DE VILLIERS | FLAT 4 16B STUCLEY PLACE LONDON NW1 8NS UNITED KINGDOM |
| WARREN DE VILLIERS | FLAT 2 87 MARCHMONT STREET LONDON WC1N 1AL UNITED KINGDOM |
| WARREN DUNNAVANT II | 260 W 54TH ST APT 39F NEW YORK NY 100195544 |
| WARREN EARL HARTLEY | 352 UNION AVENUE PEEKSKILL NY 10566 |
| WARREN G CLARK JR. | 1900 APOLLO RD RICHARDSON TX 75081-3223 |
| WARREN HERZ | 10 OLD HILLS LANE PORT WASHINGTON NY 11050 |
| WARREN INTERNATIONAL, INC. | 303 EAST 51ST STREET NEW YORK NY 10022 |
| WARREN INTERNATIONAL, INC. | 320 PARK AVE FLR 28 NEW YORK NY 10022 |
| WARREN J. FIXMER | 230 WEST 55TH STREET APARTMENT 21F NEW YORK NY 10019 |
| WARREN J. FIXMER | 145 HICKS ST APT A56 BROOKLYN NY 112012330 |
| WARREN MIN | 2825 GAINSBOROUGH DRIVE SAN MARINO CA 91108 |
| WARREN MIN | 2825 GAINSBOROUGH DR SAN MARINO CA 91108-2209 |
| WARREN P HARDING | 4 SQUIRRELS FIELD COLCHESTER,ESSEX C04 5YA UNITED KINGDOM |
| WARREN SARVER AND JOSEPH R. COMPOLI, JR | 612 E. 185TH STREET CLEVELAND OH 44119 |
| WARREN WICKLUND ASSET MANAGEMENT ASA | ATTN: VEGARD FINSTAD PO BOX 656 SENTRUM N-0106 OSLO NORWAY |
| WARREN, ANGUS J | 27 ANTROBUS ROAD LONDON W45HY UNITED KINGDOM |
| WARREN, GARY | 3925 HADDEN DR ODESSA TX 79765 |
| WARREN, GLEN | ANTERO RESOURCES 1625 17TH STREET SUITE 300 DENVER CO 80202 |
| WARREN, JAMES | 2416 REGAL DRIVE GASTONIA NC 28056 |
| WARREN, JENNIFER ELIZAB | 215 E 29TH ST NEW YORK NY 10016 |
| WARREN, KELLYANNE | 45 GRAMERCY PARK N APT 5A NEW YORK NY 10010-6308 |
| WARREN, MAXINE | 1920 15TH ST NW WASHINGTON DC 200093939 |
| WARREN, MELANI | 15213 136TH AVE E PUYALLUP WA 98374-9240 |

| Claim Name | Address Information |
|------------|---------------------|
| WARREN, REBECCA | 14 MOTTINGHAM GARDENS MOTTINGHAM SE9 4RL UNITED KINGDOM |
| WARREN, STEPHEN | 143 WILLINGALE ROAD ESSEX LOUGHTON IG10 2DE UNITED KINGDOM |
| WARREN, TIMOTHY | 21 OVERHILL ROAD SUMMIT NJ 07901 |
| WARREN, WILLIAM | 7 PARK AVENUE APT. 113 NEW YORK NY 10016 |
| WARREN,ANGUS J | 27 ANTROBUS ROAD LONDON, GT LON W45HY UNITED KINGDOM |
| WARREN,DEREK J. | 4261 NE MEADOW LN HILLSBORO OR 971246327 |
| WARREN,GILES | 52 KEMPS HURSTPIERPOINT HASSOCKS, W SUSX BN6 9UE UNITED KINGDOM |
| WARREN,GREGORY | 40 TREVELYAN PLACE HEATH ROAD HAYWARDS HEATH WEST SUSSEX, SURREY RH16 3AZ UNITED KINGDOM |
| WARREN,JENNIFER ELIZABETH | 215 E 29TH ST NEW YORK NY 10016 |
| WARREN,LEE BRIAN | 15 ST JOSEPHS WAY HAYWARDS HEATH, W SUSX RH163QY UNITED KINGDOM |
| WARREN,STEPHEN | 143 WILLINGALE ROAD LOUGHTON, ESSEX IG10 2DE UNITED KINGDOM |
| WARREN,TERESA C. | 40 HIGHLAND AVENUE #3 CAMBRIDGE MA 02139 |
| WARREN-HIGGINS,SHANNON | 7141 TINA DRIVE INDIANAPOLIS IN 46214 |
| WARREN/GP CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WARRENWICKLUND ASSET MANAGEMENT AS | PB. 656, SENTRUM OSLO 0106 NORWAY |
| WARRICK,WOODWARD | 1477 W. ARBOR TRAIL PLYMOUTH MI 48170 |
| WARRIER, RAJIV | 9 HCL TOWERS SECTOR 62 NOIDA 201307 UP INDIA INDIA |
| WARRIER, VINOD | B-WING, FLAT NO 402, PLOT NO 14, SECTOR -14, SHANKAR TOWERS, PALM BEACH ROAD,VASHI - SANPADA, NAVI - MUMBAI 400706 INDIA |
| WARRINGTON,NICK GREGORY MICHAEL | 4 BROOKFIELD ROAD WOOBURN GREEN HIGH WYCOMBE, BUCKS HP10 0PZ UNITED KINGDOM |
| WARSAVSKY, LAUREN | 2165 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| WARSAVSKY,JASON P. | 2165 STRATFORD CIR LOS ANGELES CA 90077-1319 |
| WARSAVSKY,LAUREN M. | 2165 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| WARSHELL, DAMIAN | GEORGETOWN UNIVERSITY HENLE 52 BOX 572229 WASHINGTON DC 20057 |
| WARTH, STEPHEN | 14335 MARKS WAY CYPRESS TX 77429 |
| WARUSAWITHANA, KAUSHAL NIROSH | 3102 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| WARUSAWITHARANA, MISSAKA | FEDERAL RESERVE BOARD 20TH STREET AND CONSTITUTION AVENUE NW WASHINGTON, D.C. 20551 |
| WARUSAWITHARANA, MISSAXA | 504 S. 41ST STREET APT 3F PHILADELPHIA PA 19104 |
| WARWELL, RITA | 179-17 145 ROAD SPRINGFIELD GARDENS NY 11434 |
| WARWICK BUSINESS SCHOOL SOCIETY | THE WILLOWS CROFTON AVENUE LEE-ON-SOLENT PO13 9NJ UK |
| WARWICK BUSINESS SCHOOL SOCIETY | THE WILLOWS CROFTON AVENUE LEE-ON-SOLENT, HANTS PO13 9NJ UNITED KINGDOM |
| WARWICK, JOHN S. | ONE TRIMONT LANE, SUITE 830 PITTSBURGH PA 15211-1252 |
| WARWICK, RONALD R | 26930 IRONSTONE DRIVE YORBA LINDA CA 92887 |
| WARWICK,DAVID | THE HAWTHORNS 176 LITTLECROFT SOUTH WOODHAM FERRERS CHELMSFORD, ESSEX CM3 5GF UNITED KINGDOM |
| WARWICK,KATHRYN | 5 TILBURYWOOD CLOSE DOWNLEY HIGH WYCOMBE, BUCKS HP13 5UT UNITED KINGDOM |
| WARWICK,KATIE-DAWN | 4 HUNTERS WALK WILLIAM HUNTER WAY BRENTWOOD, ESSEX CM14 4ED UNITED KINGDOM |
| WARWICK,LOUISE | 5 PINE TREE COURT BOURNEMOUTH POOLE, DORSET BH4 9EJ UNITED KINGDOM |
| WARZYNSKI, CHESTER C. | 14 GOODRICH WAY DRYDEN NY 13053 |
| WASAI MARINO | KOTO-KU FUKAGAWA SPORTS CENTER 1F 1-2-18 ECCHUJIMA,KOTO-KU TOKYO NA JAPAN |
| WASAI MARINO | KOTO-KU FUKAGAWA SPORTS CENTER 1F 1-2-18 ECCHUJIMA KOTO-KU TOKYO 13 NA JAPAN |
| WASATCH ADVISORS, INC. | 150 SOCIAL HALL AVENUE 4TH FLOOR SALT LAKE CITY UT 84111 |
| WASATCH HOMELESS HEALTH CARE, INC | 404 SOUTH 400 WEST SALT LAKE CITY UT 84105 |
| WASBUND BINDERY | 21 HARRISON AVENUE WALDWICK NJ 07463 |
| WASEDA DAIGAKU BUSINESS JOHO ACADEMY | 1-4-1 NIHONBASHI CHUO-KU TOKYO 103-0027 JAPAN |
| WASEDA DAIGAKU BUSINESS JOHO ACADEMY | 1-4-1 NIHONBASHI CHUO-KU TOKYO 13 103-0027 JAPAN |
| WASEEM IQBAL | 256 1/2 YORK STREET 1 FLOOR JERSEY CITY NJ 07302 |
| WASEEM IQBAL | 466 TULIP AVE FLORAL PARK, LONG ISLAND NY 11001 |

| Claim Name | Address Information |
|---|---|
| WASEEM IQBAL | 81-04 249TH STREET BELLEROSE NY 11426 |
| WASELIUS AND WIST | ETELAESPLANADI 24 A 00130 FINLAND |
| WASER BUERO AG | FURTBACHSTR. 16 BUCHS-ZUERICH 8107 SWITZERLAND |
| WASFAA | 7000 DANDINI BLVD. RDMT 315C RENO NV 89512 |
| WASFAA | SEATTLE UNIVERSITY ATTN: JANET CANTELON PO BOX 222000 SEATTLE WA 98122 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING LEXINGTON VA 10019 |
| WASHINGTON ANALYSIS | 1120 CONNECTICUT AVE, NW, SUITE 400 ATTN: ALLEN JACOBSON WASHINGTON DC 20036 |
| WASHINGTON AND LEE UNIVERSITY | DEVELOPMENT BUILDING 204 W. WASHINGTON STREET LEXINGTON VA 24450 |
| WASHINGTON ASSOC OF MORTGAGE | 2105 112TH AVE NE, STE 100 BELLEVUE WA 98004 |
| WASHINGTON ASSOC OF MORTGAGE | P.O. BOX 2016 EDMONDS WA 98020 |
| WASHINGTON ASSOC OF MORTGAGE | P.O. BOX 2016 EDMONDS WA 98020-9516 |
| WASHINGTON ASSOCIATION OF | MORTGAGE BROKERS P.O. BOX 2016 EDMONDS WA 98020-9516 |
| WASHINGTON CAPITAL MGT. | ATTN: MARK LITTLE 1301 FIFTH AVENUE SUITE 3636 SEATTLE WA 98101 |
| WASHINGTON DC MARTIN LUTHER KING, JR | 401 F STREET, NW SUITE 334 WASHINGTON DC 20001 |
| WASHINGTON DC RETIREMENT BOARD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON DULLES AIR CARGO LTD | AMB PROPERTY CORP CORPORATE HEADQUARTERS PIER 1, BAY 1 SAN FRANCISCO CA 94111 |
| WASHINGTON ECONOMIC DEVELOPMENT | 1000 SECOND AVENUE SUITE 2700 SEATTLE WA 98104-1046 |
| WASHINGTON EPISCOPAL DAY | 5600 LITTLE FALLS PARKWAY BEHESDA MD 20816 |
| WASHINGTON FINANCE OFFICERS ASSOCIATION | 2601 4TH AVENUE, STE 800 SEATTLE WA 98121-1280 |
| WASHINGTON FINANCIAL AID ASSOCIATION | 1410 NE CAMPUS PARKWAY SEATTLE WA 98195-5880 |
| WASHINGTON FINANCIAL AID ASSOCIATION | INTERFACE COLLEGE N 1118 WASHINGTON ATTN: RICK SINCLAIR WFAA FUND SPOKANE WA 99201 |
| WASHINGTON INSTITUTE FOR NEAR EAST | 1828 L STREET, N.W. SUITE 1050 WASHINGTON DC 20036 |
| WASHINGTON MARKET SCHOOL | 55 HUDSON STREET NEW YORK NY 10013 |
| WASHINGTON MUTUAL BANK | 1111 3RD AVENUE WMT0511 SEATTLE WA 98101 |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON NATIONAL INS. | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL 40|86 ADVISORS INC. 535 N COLLEGE DR CARMEL IN 46032 |
| WASHINGTON NATIONAL INSURANCE CO INC | JEFFEREY M. STAUTZ, V.P. AND GENERAL COUNSEL 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| WASHINGTON NATIONALINSURANCE COMPANY | ATTN:JEFFEREY M. STAUTZ, V.P. & GENL COUNSEL 40|86 ADVISORS INC. 535 N COLLEGE DR CARMEL IN 46032 |
| WASHINGTON PUBLIC PORTS ASSOC | PO BOX 1518 OLYMPIA WA 98507 |
| WASHINGTON PUBLIC UTILITY DISTRICTS | 212 UNION AVE SE 2ND FLOOR OLYMPIA WA 98501 |
| WASHINGTON PUBLIC UTILITY DISTRICTS | 212 UNION AVE SE STE A OLYMPIA WA 985011302 |
| WASHINGTON REDSKINS | 21300 REDSKIN PARK DRIVE ASHBURN VA 20147 |
| WASHINGTON REDSKINS | FED EX FIELD LANDOVER MD 20785 |
| WASHINGTON SAVINGS ASSOCIATION | 2900 COMLY ROAD PHILADELPHIA PA 19154-2107 |
| WASHINGTON SERVICE INC | 1850 M STREET N.W., SUITE 950 WASHINGTON DC 20036-5803 |
| WASHINGTON SERVICE INC | 7101 WISCONSIN AVENUE, SUITE 1410 BETHESDA MD 20814 |
| WASHINGTON SERVICE INC | 425 PIKE S SEATTLE WA 98101-3902 |
| WASHINGTON SPEAKERS BUREAU | ATTN: HARRY RHOADS 1663 PRINCE STREET ALEXANDRIA VA 22314 |
| WASHINGTON SPEAKERS BUREAU INC | P.O. BOX 75201 BALTIMORE MD 21275-5021 |
| WASHINGTON SPEAKERS BUREAU INC | PO BOX 75021 BALTIMORE MD 21275-5021 |
| WASHINGTON SPEAKERS BUREAU INC | 1663 PRINCE ST ALEXANDRIA VA 22314 |
| WASHINGTON SQUARE NEWS | 7 EAST 12TH STREET, SUITE 800 NEW YORK NY 10003 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE P.O. BOX 64051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE PO BOX 34054 SEATTLE WA 98124-1054 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE CHAPTER SIOR | 1201 NEW YORK AVENUE, NW, STE 350 WASHINGTON DC 20005-6126 |
| WASHINGTON STATE CHAPTER SIOR | 11422 NE 120TH STREET-SUITE A KIRKLAND WA 98034 |
| WASHINGTON STATE INVESTMENT BOARD | ATTN: KAE SCHMIDT 2100 EVERGREEN PARK DRIVE OLYMPIA WA 98502 |
| WASHINGTON STATE INVESTMENT BOARD | POST OFFICE BOX 40916 OLYMPIA WA 98504-0916 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING INDUSTRY | JERI TRICE, ZENITH ADMINISTRATORS 201 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE SUPPORT | P.O. BOX 45868 OLYMPIA WA 98504-5686 |
| WASHINGTON STATE TREASURER | DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION 150 ISRAEL ROAD SW TUMWATER WA 98501 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING MASTER LICENSE SERVICE 405 BLAKE LAKE BLVD OLYMPIA WA 98502 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING BUSINESS LICENSE CENTER OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507 |
| WASHINGTON TOWNSHIP BOARD OF ED | 155 ROBBINSVILLE EDINBURG ROAD TRENTON NJ 08691 |
| WASHINGTON TRUST  BANCORP INC | MOJIE FRIEL, VP-TREASURY OPERATIONS COPY TO: 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST  BANCORP INC | ATTN: MARK GIM, SVP-FINANCIAL PLANNING WASHINGTON TRUST BANCORP 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST  BANCORP INC | ATTN: MARK GIM/MOJIE FRIEL WASHINGTON TRUST BANCORP 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST  BANCORP INC | MARK GIM, SVP-FINANCIAL PLANNING WASHINGTON TRUST BANCORP 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST BANCORP, INC | 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST BANK | ATTN: STEVE SCRANTON PO BOX 2127, SPOKANE WA 99210 |
| WASHINGTON TRUST COMPANY | ATTN:MARK GIM THE WASHINGTON TRUST COMPANY 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST COMPANY | MARK GIM THE WASHINGTON TRUST COMPANY 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON UNIVERSITY | DO NOT USE-SEE V# 0000006693 7425 FORYSTH BLVD STE 255 ST LOUIS MO 63105 |
| WASHINGTON UNIVERSITY | 7425 FORYSTH BLVD SUITE 255 ST. LOUIS MO 63105 |
| WASHINGTON UNIVERSITY | ONE BROOKINGS DR BOX 1082 ST LOUIS MO 63130 |
| WASHINGTON, CEDRIC | 254 REDSTONE CIR SUISUN CITY CA 945856311 |
| WASHINGTON, DEBORAH P | 9226 S. ESSEX CHICAGO IL 60617 |
| WASHINGTON, JACK | 2504-6 7TH AVE APT 12A APT 12A NEW YORK NY 10039 |
| WASHINGTON, JOEL | 471 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| WASHINGTON, KELLI P. | 40 HEMINGWAY STREET NEW HAVEN CT 06513 |
| WASHINGTON, VICTORIA | 187 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| WASHINGTON, WINIFRED | 16 RIDGEVIEW AVE WEST ORANGE NJ 07052 |
| WASHINGTON,CANDICE | 40 RIDGEWAY AVENUE HILLSIDE NJ 07205 |
| WASHINGTON,DENINA CHERISE | 13202 E 4TH AVENUE AURORA CO 80011 |
| WASHINGTON,JACQUELINE | 930 KENNEDY BLVD APT D1 BAYONNE NJ 07002 |
| WASHINGTON,RITA L. | 4171 RAVENWOOD PLACE CASTRO VALLEY CA 94546 |
| WASHINGTON,RONNIE | 5711 COLON TERRACE TEMPLE HILLS MD 20748 |
| WASHIVALE,SHAILESH | C/9 GAUTAM TOWERS GOKHALE ROAD NAUPADA THANE(W) 400602 INDIA |
| WASHKOWITZ, ALAN | 10 GRACIE SQUARE NEW YORK NY 10028 |
| WASHKOWITZ,ALAN | 10 GRACIE SQUARE NEW YORK NY 10028 |
| WASHOE MEDICAL CENTER | ATTN:DENNIS PETTIGREW WASHOE MEDICAL CENTER, INC. 77 PRINGLE WAY RENO NV 89502 |
| WASHOE MEDICAL CENTER | ATTN: KEITH L. LEE C/O LAW OFFICES OF KEITH L. LEE 3400 KAUAI COURT, STE. 204 RENO NV 89509 |
| WASILEWSKI,CHRISTOPHER R. | 2092 HAWTHORNE PLACE PAOLI PA 19301 |
| WASIM KAZMI | 503-A, SUNRISE TOWERS NR BHARAT GEARS KAUSA MUMBRA THANE MH INDIA |
| WASIM KAZMI | 503-A, SUNRISE TOWERS NR BHARAT GEARS KAUSA MUMBRA THANE MH 400612 INDIA |
| WASIM SHAIKH | B WING, 606, TULIP MAITRI GARDENS POKHRAN ROAD THANE (W) MH INDIA |
| WASLIN, BRYN | 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| WASLIS, LISA M | 195 STARRS MILL DRIVE SENOIA GA 30276 |
| WASMER SCHROEDER & COMPANY INC | 600 FIFTH AVENUE SOUTH SUITE 210 NAPLES FL 34102 |
| WASMER, SCHROEDER & COMPANY | ATTN: JASON DIEFENTHALER 600 5TH AVENUE SOUTH SUITE 210 NAPLES FL 34102 |
| WASMUND BINDERY | 21 HARRISON AVENUE WALDWICK NJ 07463 |
| WASNEUSKI, ELLEN J | 625 RANDALL WAY ABERDEEN NJ 07747 |
| WASON,SANJEEV | C-310, PARADISE, RAHEHA VIHAR, CHANDIVALLI FARM ROAD, ANDHERI(E) MUMBAI 400072 INDIA |
| WASSERBAUEROVA,LUCIE | FLAT 4 59 KENSINGTON GARDENS SQUARE LONDON, GT LON W2 4BA UNITED KINGDOM |
| WASSERMAN, ANITA | 2320 BELL BLVD #4F BAYSIDE NY 11360 |
| WASSERMAN, BERNARD | 1842 CALLE PUTALUMA THOUSAND OAKS CA 91360 |
| WASSERMAN, LAURENCE E | 320 EAST 65TH STREET 227 NEW YORK NY 10021 |
| WASSERMAN, LORI B | 455 FDR DRIVE APARTMENT B1605 NEW YORK NY 10002-1977 |
| WASSERMAN, MOGENS | 19081 FOX LANDING DR BOCA RATON FL 33434 |
| WASSERMAN, SACHA | 1 WILLOWS COURT 7 SIR CYRIL BLACK WAY LONDON SW19 1UE UNITED KINGDOM |
| WASSERMAN, SAMUEL M | 5423 PALISADE AVENUE RIVERDALE NY 10471 |
| WASSERMAN,EUGENE J. | 23-20 BELL BLVD BAYSIDE NY 11360 |
| WASSERMAN,JESSICA | 6985 SNOW WAY DRIVE CAMPUS BOX 6542 SAINT LOUIS MO 63130 |
| WASSERMAN,SACHA | 1 WILLOWS COURT 7 SIR CYRIL BLACK WAY LONDON, GT LON SW19 1UE UNITED KINGDOM |
| WASSERMAN,SACHA | 1 WILLOWS COURT 7 SIR CYRIL BLACK WAY LONDON, GT LON SW19 1UE UNITED KINGDOM |
| WASSERMAN,SAMUEL M. | 710 SIESTA KEY CIR SARASOTA FL 342421250 |
| WASSERSTROM,WILL ROSS | 208 N. HARVEY AVENUE OAK PARK IL 60302 |
| WASSIM NASRALLAH | API VILLAS #16, AL WASL ROAD, JUMEIRAH 1 NEAR FALCON CENTER GPS-25.223049, 55.263736 DUBAI 10000 UNITED ARAB EMIRATES |
| WASSIM NASRALLAH | API VILLAS16,AL WASL RD,JUMEIRAH 1 GPS-25.223049, 55.263736 DUBAI 10000 UNITED ARAB EMIRATES |
| WASSIM NASRALLAH | API VILLAS16,AL WASL,JUMEIRAH 1 GPS-25.223049, 55.263736 DUBAI 10000 UNITED ARAB EMIRATES |
| WASSIM NASRALLAH | 125 HIGH ST BOSTON MA 02110-2704 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WASTE MANAGEMENT OF DENVER | PO BOX  78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT OF NEW YORK, | LLC 123 VARICK AVENUE BROOKLYN NY 11237 |
| WASTE MANAGEMENT-CARBONDALE | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MGMT OF PA, INC. | COAL TOWNSHIP, LANCASTER, GREENCASTLE WILLIAMSPORT, PALMYRA P.O. BOX 13648 PHILADELPHIA PA 19101 |
| WASTE TO ENERGY PTE LTD. | 80B ARAB STREET SINGAPORE 199777 SINGAPORE |
| WASTERLAIN, JEAN-MICHAEL | 345 WEST 13TH APT 1C NEW YORK NY 10014 |
| WASZKIEL,SYLWIA MARIA | FLAT 18 ICELAND WHARF PLOUGH WAY LONDON, GT LON SE16 7AB UNITED KINGDOM |
| WAT,ADA L | FLAT 7 POPLAR HOUSE 11 WOODLAND CRESCENT LONDON, GT LON SE16 6YJ UNITED KINGDOM |
| WATANA, CHRISTOPHER | FLAT 43 CHANDLERY HOUSE 40 GOWERS WALK LONDON E1 8BH UNITED KINGDOM |
| WATANA,CHRISTOPHER | FLAT 43 CHANDLERY HOUSE 40 GOWERS WALK LONDON, GT LON E1 8BH UNITED KINGDOM |
| WATANABE ING & KAWASHIMA | 745 FORT STREET 5TH FL HONOLULU HI 96813 |
| WATANABE KOKUSA LAW OFFICE | MEIJI YASUDA SEIMEI BLDG 11F 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO 100-0005 JAPAN |
| WATANABE KOKUSA LAW OFFICE | MEIJI YASUDA SEIMEI BLDG 11F 2-1-1 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| WATANABE NAIKA CLINIC | 8-4-26 GINZA CHUO-KU TOKYO 104-0061 JAPAN |
| WATANABE NAIKA CLINIC | IWAKI BLDG 4F GINZA 8-4-26 CHUO-KU,TOKYO, 104-0061 JAPAN TOKYO 104-0061 JAPAN |
| WATANABE NAIKA CLINIC | 8-4-26 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| WATANABE NAIKA CLINIC | IWAKI BLDG 4F GINZA 8-4-26 CHUO-KU TOKYO, 104-0061 JAPAN TOKYO 13 104-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| WATANABE TAKAYUKI | TOKYO TOKYO TOKYO JAPAN |
| WATANABE TAKAYUKI | TOKYO TOKYO TOKYO 13 JAPAN |
| WATANABE, AKIHITO | ROPPONGI FIRST PLAZA 324 ROPPONGI 1-9-39 13 MINATO-KU 106-0032 JAPAN |
| WATANABE, CARRIE | 414-6 NIIHORI 11 KAWAGUCHI CITY 334-0061 JAPAN |
| WATANABE, HIROYUKI | 2017 LEXINGTON AVENUE APARTMENT A NEW YORK NY 10035 |
| WATANABE, KAORI | KT TERRACE #302, 3-6-15 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| WATANABE, KENT | 3016 YOUNG TUSTIN CA 92782 |
| WATANABE, MAKIKO | 5-13-19 KOENJI MINAMI BEL AME #202 13 SUGINAMI-KU TOKYO 166-0003 JAPAN |
| WATANABE, NAHO | 1-5-6-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| WATANABE, TOMOKO | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022 |
| WATANABE, YOKO | 1-6-6, ASCOT PARK KACHIDOKI 1201 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| WATANABE,AI | PURELE HIROO 1303 4-12-2 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| WATANABE,AKIHITO | ROPPONGI FIRST PLAZA 324 ROPPONGI 1-9-39 MINATO-KU 13 106-0032 JAPAN |
| WATANABE,CARRIE | 414-6 NIIHORI KAWAGUCHI CITY 11 334-0061 JAPAN |
| WATANABE,GENKI | 3-15-30 KOMAGOME TOSHIMA-KU 13 170-0003 JAPAN |
| WATANABE,KAORI | KT TERRACE #302, 3-6-15 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| WATANABE,KENTA | 1-25-19 HIGASHIOKA MEGURO-KU 13 152-0021 JAPAN |
| WATANABE,MAKIKO | 5-13-19 KOENJI MINAMI BEL AME #202 SUGINAMI-KU TOKYO 13 166-0003 JAPAN |
| WATANABE,MANABU | 62-21 SAKAIGI-HONCHO HODOGAYA-KU YOKOHAMA CITY 14 2400033 JAPAN |
| WATANABE,MASAE | 3-7-8 NEGISHI TAITO-KU 13 110-0003 JAPAN |
| WATANABE,MIA | ARK FOREST TERRACE 702 1-9-1 ROPPONGI  , MINATO-KU TOUKYOU-TO 106-0032 JAPAN |
| WATANABE,MIA | ARK FOREST TERRACE 702 1-9-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| WATANABE,NAHO | 1-5-6-701 AZABUDAI MINATO-KU 13 106-0041 JAPAN |
| WATANABE,NAOKI | 3-10-12 SHIMO-SHAKUJII NERIMA-KU 13 177-0042 JAPAN |
| WATANABE,RIE | 14 HARRISON STREET APARTMENT 4 NEW YORK NY 10013 |
| WATANABE,TAKAYUKI | 2-25-3-201 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| WATANABE,YOKO | 1-6-6, ASCOT PARK KACHIDOKI 1201 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| WATANUKI SHOTEN | 3-46-6 HIGASHI-NIPPORI ARAKAWA-KU TOKYO JAPAN |
| WATANUKI SHOTEN | 3-46-6 HIGASHI-NIPPORI ARAKAWA-KU TOKYO 13 JAPAN |
| WATANUKI, JUNKO | 2-6-3-201 ASAGAYA-KITA 13 SUGINAMI-KU 166-0001 JAPAN |
| WATANUKI, JUNKO | 2-6-3-201 ASAGAYA-KITA SUGINAMI-KU 13 166-0001 JAPAN |
| WATASE, YOSHIKO | 4-57-21-603 KAMIASAO ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| WATASE,YOSHIKO | 4-57-21-603 KAMIASAO ASAO-KU KAWASAKI CITY 14 215-0021 JAPAN |
| WATCHFIRE CORPORATION | 880 WINTER STREET WALTHAM MA 02451 |
| WATCHFIRE, INC. | 880 WINTER STREET SUITE 340 WALTHAM MA 02451 |
| WATCHFIRE, INC. | P.O. BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| WATER AID AMERICA INC | 232 MADISON AVENUE SUITE 1202 NEW YORK NY 10016 |
| WATER EDUCATION FOUNDATION | 717 K STREET, SUITE 517 SACRAMENTO CA 95814 |
| WATER EDUCATION FOUNDATION | 717 K STREET, SUITE 317 SACRAMENTO CA 95814 |
| WATER FOR PEOPLE | 6666 W. QUINCY AVENUE DENVER CO 80235 |
| WATER QUALITY ASSOCIATION | 4151 NAPERVILLE ROAD LISLE IL 60532 |
| WATER WONDERLAND MLS, INC. | 122 S. OTSEGO AVENUE GAYLORD MI 49735 |
| WATER'S EDGE DEVELOPMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WATERCOURSE DISTILLERY LTD | OLD JAMESON DISTILLERY SMITHFIELD DUBLIN 7 IRELAND |
| WATERCOURSE DISTILLERY LTD | IRISH DISTILLERS LTD, UNIT B WEST CORK TECHNOLOGY PARK CLONAKILTY,CO.CORK IRELAND |
| WATERFALL EDEN FUND, LP | ATTN:JACK ROSS WATERFALL EDEN MASTER FUND, LTD. C/O WATERFALL ASSET MANAGEMENT, LLC 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WATERFALL EDEN FUND, LP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| WATERFLOW CHRISTMAS CARDS | COOMBE VALLEY DOVER KENT CT17 0EX UNITED KINGDOM |
| WATERFORD PROJECTS LIMITED | SUITE 2003 HANG LUNG CENTRE 2-20 PATERSON STREET CAUSEWAY BAY HONG KONG |
| WATERFRONT ENTERTAINMENT GROUP | 1110 N. OLD WORLD 3RD STREET MILWAUKEE WI 53203 |
| WATERKEEPER ALLIANCE | 50 SOUTH BUCKHOUT SUITE 302 IRVINGTON NY 10533 |
| WATERLOO, PETER J | 1170 SACRAMENTO STREET PH B SAN FRANCISCO CA 94108 |
| WATERLOW CHRISTMAS CARDS | COOMBE VALLEY ROAD DOVER KENT CT17 0EX UNITED KINGDOM |
| WATERMAN GORE LIMITED | BASTILLE COURT 2 PARIS GARDEN LONDON SE1 8ND UNITED KINGDOM |
| WATERMAN INTER'L ASIA PTY LTD (DUBAI) | PO BOX 117 448 DUBAI 117448 UNITED ARAB EMIRATES |
| WATERMAN, CLAUDIA K | 540 18TH STREET GERING NE 69341 |
| WATERMAN, DONNA K. | 642 EAST 32ND STREET BROOKLYN NY 11210 |
| WATERMAN, JOANNE M | 78 TORRINGTON PARK NORTH FINCHLEY LONDON N12 9PJ UNITED KINGDOM |
| WATERMAN, JOSEPH | 113 BAYSTATE RD #6 BOSTON MA 02215 |
| WATERMAN, JUSTIN | 155 EAST 72ND STREET APT 4D NEW YORK NY 10021 |
| WATERMAN, PHILIP | 1100 PARK AVE NEW YORK NY 10128 |
| WATERMAN,CLAUDIA KAY | 540 18TH STREET GERING NE 69341 |
| WATERMAN,JOANNE M | 78 TORRINGTON PARK NORTH FINCHLEY LONDON, GT LON N12 9PJ UNITED KINGDOM |
| WATERS PARKERSON & CO. | ATTN: STEPHEN CASAMENTO 228 ST. CHARLES AVE SUITE 512 NEW ORLEANS LA 70130 |
| WATERS, ANDREW | 6005 CRESTMERE LANE SACHSE TX 75048 |
| WATERS, EDWARD | 728 JOHN CARROLL LN MELBOURNE FL 32904 |
| WATERS, GEORGE | 65 BRIDLE LANE HICKSVILLE NY 11801 |
| WATERS, LOUISE | 12 MAGDALEN ROAD LONDON SW183NP UNITED KINGDOM |
| WATERS, STEPHEN M | 7 LARKSPUR LN AGREENWICH CT 06831 |
| WATERS,DAVID | 94 CURREY ROAD GREENFORD, MDDSX UB6 0BQ UNITED KINGDOM |
| WATERS,ERIC C. | 216 BISHOP STREET APARTMENT 309 NEW HAVEN CT 06511 |
| WATERS,JONATHAN | 57 WARDS WHARF APPROACH LONDON, GT LON E16 2EX UNITED KINGDOM |
| WATERS,KATHRYN EMMA | 14 JARDINE WAY DUNSTABLE, BEDS LU5 4AX UNITED KINGDOM |
| WATERS,LEO A | 1315 COURTNEY COMMONS LANE #1328 CHARLOTTE NC 28217 |
| WATERS,RENEE CLAUDETTE | 99 FALCON HILLS DRIVE HIGHLANDS RANCH CO 80126 |
| WATERSHED INVESTMENT CONSULTANTS | ATTN: KEVIN YOSHIDA 1745 SHEA CENTER DRIVE 320 HIGHLANDS RANCH CO 80229 |
| WATERSHED INVESTMENT CONSULTANTS | ATTN: KEVIN YOSHIDA 1745 SHEA CENTER DRIVE HIGHLANDS RANCH CO 80229 |
| WATERSIDE SCHOOL INC | 535 FAIRFIELD AVE STAMFORD CT 06902 |
| WATERSTONE HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WATERSTONE MARKET NETURAL MAC 51 LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MAC 51 LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UK |
| WATERSTONE MARKET NEUTRAL MAC 51 LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED, SUGAY QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | REGATTA OFFICE PARK WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | ATTN: MARGO JENSEN, KIRSTEN ROGERS C/O PRIME BROKERAGE MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | ATTN: MARGO JENSEN, KIRSTEN ROGERS MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | ATTN: WATERSTONE MARKET NEUTRAL MAC 51 TEAM GLOBE OP FINANCIAL SERVICES 1 SOUTH ROAD HARRISON NY 10528 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | ATTN: MARTIN KALISH, SHAWN BERGERSON WATERSTONE CAPITAL MANAGEMENT, L.P. PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | ATTN: MARTIN KALISH, SHAWN BERGERSON WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND | 2 CARLSON PARKWAY PLYMNOUTH MN 55447 |

| Claim Name | Address Information |
| --- | --- |
| LTD. | 2 CARLSON PARKWAY PLYMNOUTH MN 55447 |
| WATERTON FUND II MANAGERS L.P. | 30 SOUTH WACKER DRIVE SUITE 3600 CHICAGO IL 60606 |
| WATERTON FUND II MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| WATERTON PRINTER'S SQUARE LLC | 30 SOUTH WACKER DRIVE SUITE 3600 CHICAGO IL 60606 |
| WATERTON RESIDENTIAL | WATERTON ASSOCIATES L.L.C. 30 SOUTH WACKER DRIVE SUITE 3600 CHICAGO IL 60606 |
| WATERTON RESIDENTIAL | PROPERTY FUND II L.P. 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| WATERWORTH, ANDREW G | 18 COURTLANDS AVENUE MDDSX HAMPTON TW123NT UNITED KINGDOM |
| WATERWORTH, CATHERINE L | 334 WEST 86TH STREET APT. 16B NEW YORK NY 10024 |
| WATERWORTH,ANDREW G | 18 COURTLANDS AVENUE HAMPTON, MDDSX TW123NT UNITED KINGDOM |
| WATKINS LUDLAM WINTER & STENNIS, P.A. | PO BOX 427 JACKSON MS 39205 |
| WATKINS LUDLAM WINTER & STENNIS, PA | POST OFFICE BOX 427 JACKSON MS 39205 |
| WATKINS MOTOR LINES INC | P.O. BOX 95001 LAKELAND FL 33804-5001 |
| WATKINS SYNDICATE | ATTN:JULIUS WILSON ST HELENS 1 UNDERSHAFT LONDON EC3A 8EE UNITED KINGDOM |
| WATKINS, ANDREW | FLAT 24, EMPIRE WHARF 235 OLD FORD ROAD LONDON E3 5NQ UNITED KINGDOM |
| WATKINS, BRETT | TOP FLAT 35 CAMBRIDGE  RD E.SUSX HOVE BN3 1DE UNITED KINGDOM |
| WATKINS, HUGH THOMAS ABB | 49 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| WATKINS, JAMES THOMAS | 4 DUNBAR WHARF 108-124 NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| WATKINS, JULIA S | 2 SWISS COTTAGE PLACE HIGH ROAD ESSEX LOUGHTON IG10 4RG UNITED KINGDOM |
| WATKINS, JUNJIE | FLAT B, 42F, BLOCK 1 THE MERTON NEW PRAYA H KENNEDY TOWN HONG KONG |
| WATKINS, KAREN Y | 4303 AVENUE I APT 7F BROOKLYN NY 11210-4414 |
| WATKINS, KIMBERLY A | 1315 CLINTON AVENUE, #1 ALAMEDA CA 94501 |
| WATKINS, LUDLAM, WINTER & STENNIS, P.A. | P.O. BOX 427 JACKSON MS 39205 |
| WATKINS, MICHAEL | 16 STANSTED CLOSE HORNCHURCH ESSEX ESSEX RM12 5PT UNITED KINGDOM |
| WATKINS, MISTY | 5802 SANDHURST, UNIT B DALLAS TX 75206 |
| WATKINS, NICHOLAS P | 8 NORLAND PLACE HOLLAND PARK W11 4QG UNITED KINGDOM |
| WATKINS, THERES | 572 NORTH SUPERIOR AVENUE DECATUR GA 30033 |
| WATKINS,ADONIS | 1289 UNION STREET APT 2C BROOKLYN NY 11225 |
| WATKINS,ANDREW | 308 CASCADES TOWER WESTFERRY ROAD LONDON, GT LON E14 8JL UNITED KINGDOM |
| WATKINS,ANDREW | 33 SOUTHCOTE WAY TYLERS GREEN HIGH WYCOMBE, BUCKS HP10 8JG UNITED KINGDOM |
| WATKINS,BRETT | TOP FLAT 35 CAMBRIDGE  RD HOVE, E.SUSX BN3 1DE UNITED KINGDOM |
| WATKINS,HUGH THOMAS ABBOT | 49 EARLSWOOD STREET LONDON, GT LON SE10 9ET UNITED KINGDOM |
| WATKINS,JAMES THOMAS | 4 DUNBAR WHARF 108-124 NARROW STREET LONDON, GT LON E14 8BB UNITED KINGDOM |
| WATKINS,JULIA S | 2 SWISS COTTAGE PLACE HIGH ROAD LOUGHTON, ESSEX IG10 4RG UNITED KINGDOM |
| WATKINS,JUNJIE | FLAT B, 42F, BLOCK 1 THE MERTON NEW PRAYA KENNEDY TOWN, H HONG KONG |
| WATKINS,NICHOLAS P | 8 NORLAND PLACE HOLLAND PARK, GT LON W11 4QG UNITED KINGDOM |
| WATKINS,WENDY SUE | 2025 SIOUX COURT GERING NE 69341 |
| WATKINSON, LISA | 118 WEST 79TH STREET APT 4B NEW YORK NY 10024 |
| WATKINSON, WILLIAM | 5 GREENBRIAR LANE PAOLI PA 19301 |
| WATKINSON,MATTHEW | 2-10-1-902 MINAMI AZABU MINATO-KU 13 146-0047 JAPAN |
| WATKIS,MIN | 34 WISTERIA ROAD LONDON SE13 5HN UNITED KINGDOM |
| WATKIS,MIN | 34 WISTERIA ROAD LONDON, GT LON SE13 5HN UNITED KINGDOM |
| WATRAL,DIANA M. | 3713 R STREET, NW WASHINGTON DC 20007 |
| WATS,KABIR | 108 SOUTH RIVER ROAD WEST LAFAYETTE IN 47906 |
| WATS,KABIR | 108 SOUTH RIVER ROAD WEST LAFAYETTE IN 47906 |
| WATSON & SOLE ASSOCIATES LTD | 97 WESTMEAD ROAD SUTTON, SURREY SM1 4HX UNITED KINGDOM |
| WATSON ADVENTURES LLC | 77 BLEECKER ST NEW YORK NY 10012 |
| WATSON ADVENTURES LLC | 262 WEST 38TH STREET SUITE 1203 NEW YORK NY 10018 |
| WATSON ADVENTURES LLC | 262 W 38TH STREET RM 1203 NEW YORK NY 10018 |
| WATSON ADVENTURES LLC | 262 W 38TH ST RM 1203 NEW YORK NY 100189155 |

| Claim Name | Address Information |
|---|---|
| WATSON ENTERPRISES INC. | DBA MERCEDEZ BENZ OF GREENWICH 261 W. PUTNAM AVENUE GREENWICH CT 06830 |
| WATSON III, JOHN L | 505 PONTE VEDRA BLVD PONTE VEDRA FL 32082 |
| WATSON INSTITUTE | 301 CAMP MEETING ROAD SEWICKLEY PA 15143 |
| WATSON JR, THOMAS | 1600 MARSHALL CIRCLE # 125 DUPONT WA 98327 |
| WATSON JR,THOMAS | 1600 MARSHALL CIRCLE UNIT #306 DUPONT WA 98327 |
| WATSON WYATT | 875 THIRD AVENUE NEW YORK NY 10022 |
| WATSON WYATT & CO. | ATTN: PAUL KENNEDY 461 5TH AVE. NEW YORK NY 10017-8383 |
| WATSON WYATT & COMPANY | 1600 MARKET ST, SUITE 2000 PHILADELPHIA PA 19103-7250 |
| WATSON WYATT & COMPANY | P.O. BOX 277665 ATLANTA GA 30384-7665 |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WATSON WYATT AB | NORR MALASTRAND 16 SE-112 20 STOCKHOLM SWEDEN |
| WATSON WYATT BRANS & CO | PROF. EM MEIJERSALAAN AMSTELVEEN 1183 AV NETHERLANDS |
| WATSON WYATT INDIA PVT LTD | 8TH FLOOR UNIT NO.810 PRESTIGE MERIDIAN 2, M.G. ROAD BENGALURU BANGALORE KARNATAKA INDIA |
| WATSON WYATT INDIA PVT LTD | SOLAITAIRE CORPORATE PARK BUILDING #5 , 1ST FLOOR ANDHERI KURLA ROAD ANDHERI E. MUMBAI 400093 |
| WATSON WYATT INSURANCE & FINANCIAL | PO BOX 429 NATICK MA 01760-0429 |
| WATSON WYATT INSURANCE CONSULTING PVT LT | 404B, 4TH FLOOR, CENTRUM PLAZA DLF GOLF COURSE ROAD, SECTOR 53, GURGAON 122003 INDIA |
| WATSON WYATT LIMITED | EUROPEAN SUPPROT CENTRE WESTGATE, 120-130 STATION ROAD REDHILL, SURREY RH1 1WS UNITED KINGDOM |
| WATSON, FARLEY & WILLIAMS (THAILAND)LTD | UNIT 902, 9TH FL DIETHELM TOWER B 93/1  WIRELESS ROAD PATUMWAN BANGKOK 10330 THAILAND |
| WATSON, ANGELUS | 319 WEST 94TH STREET LOS ANGELES CA 90003 |
| WATSON, CHARLES LOUIS | 310 TIMBERWILDE LANE HOUSTON TX 77024 |
| WATSON, EDWARD C | 1644 GORE DR LARKSPUR CO 80118 |
| WATSON, EDWARD COURTNEY | 1644 GORE DR LARKSPUR CO 80118 |
| WATSON, HUNTER | 805 FIRST AVENUE FARMVILLE VA 23901 |
| WATSON, JAMES P | 820 5TH ST WEST PALMETTO FL 34221 |
| WATSON, JAMES WILLIAM | CAMRIE HIGH STREET KENT BRASTED TN161HS UNITED KINGDOM |
| WATSON, JOHN H. | 235 EAST 26TH STREET APT. #4C NEW YORK NY 10010 |
| WATSON, JOHN W | 12540 EDGEWATER DRIVE APT 1709 LAKEWOOD OH 44107 |
| WATSON, KATHRYN | 3146 E GAINSBOROUGH RD ORANGE CA 92869 |
| WATSON, KIMBERLY K | 12762 PLUM CREEK BLVD. CARMEL IN 46033 |
| WATSON, MARK W | 7 LEICESTER GARDENS ESSEX ILFORD IG3 8ND UNITED KINGDOM |
| WATSON, MARSHALL C. [P.A.] | 1800 N.W. 49TH STREET #120 FT. LAUDERDALE FL 33309 |
| WATSON, PETER | 222B LEE HIGH ROAD LEWISHAM LONDON SE13 5PL UNITED KINGDOM |
| WATSON, RAY S. | 6153 SUNRISE MEADOWS LOOP RENO NV 89519 |
| WATSON, ROBERT | 124 PEAK LANE CLINTON TN 37716-6124 |
| WATSON, SHARON R | 27 ALTHORP ROAD LONDON SW177ED UNITED KINGDOM |
| WATSON, TONY | 4 WARRINGTON SQUARE ESSEX DAGENHAM RM8 3JJ UNITED KINGDOM |
| WATSON, WHITNEY | 479 COMMONWEALTH AVE BOSTON MA 02215 |
| WATSON,ANDREW EDWARD | 2407 VENTURA DR PLAINFIELD IL 605868441 |
| WATSON,DWAN S. | 4065 GERMAINDER IRVINE CA 92612 |
| WATSON,GEOFFREY | WILLOW HOUSE STATION ROAD STONEGATE WADHURST TN5 7EP UNITED KINGDOM |
| WATSON,JAMES STUART MICHAEL | FLAT 2 KNOT HOUSE BREWERY SQUARE LONDON, GT LON SE1 2LF UNITED KINGDOM |
| WATSON,JAMES WILLIAM | CAMRIE HIGH STREET BRASTED, KENT TN161HS UNITED KINGDOM |
| WATSON,JOHN H. | 150 W 47TH ST APT 7G NEW YORK NY 100361513 |
| WATSON,JOYCE A | 200 GREENVIEW DRIVE LOT 29 CARLISLE PA 17015 |

| Claim Name | Address Information |
| --- | --- |
| WATSON,LUCIE | 63 BROWNRIGG CRESCENT BULLBROOK BRACKNELL BERKS RG12 2PY UNITED KINGDOM |
| WATSON,MARIE | C/O LEHMAN BROTHERS JERSEY CITY NJ 07302 |
| WATSON,MARK W | 7 LEICESTER GARDENS ILFORD, ESSEX IG3 8ND UNITED KINGDOM |
| WATSON,PAMELA K. | 1808 KUSER RD APT 9 TRENTON NJ 086903717 |
| WATSON,PETER | 222B LEE HIGH ROAD LEWISHAM LONDON, GT LON SE13 5PL UNITED KINGDOM |
| WATSON,SHARON R | 27 ALTHORP ROAD LONDON, GT LON SW177ED UNITED KINGDOM |
| WATSON,TODD | 72 CARRIAGE HILL DR NEWINGTON CT 061112003 |
| WATSON,TONY | 4 WARRINGTON SQUARE DAGENHAM, ESSEX RM8 3JJ UNITED KINGDOM |
| WATSTEIN, LEILA | 159 WESTWOOD CIRCLE EAST HILLS NY 11577-1844 |
| WATT, ANDREE LOUISE | 34 GILBEY HOUSE JAMESTOWN ROAD LONDON NW1 7BY UNITED KINGDOM |
| WATT, HEIDI | 96 ARDEN STREET APT. #2H NEW YORK NY 10040 |
| WATT,ANDREE LOUISE | 34 GILBEY HOUSE JAMESTOWN ROAD LONDON, GT LON NW1 7BY UNITED KINGDOM |
| WATT,JAMIE MARIE | 17664 E ELDORADO PL AURORA CO 80013 |
| WATT,KEITH | 15 WYCHE GROVE SOUTH CROYDON, SURREY CR2 6EX UNITED KINGDOM |
| WATT,ROBYN ANNE | 75 CARTER HOUSE TADROS COURT HIGH WYCOMBE, BUCKS HP13 7GF UNITED KINGDOM |
| WATTANA, WAEWALAI | 60/324 MOO 5 SANANIVASE II JORAKAEBAO LADPRAW BANGKOK 10230 THAILAND |
| WATTERS, ERIC D | 192 INLETS BLVD NOKOMIS FL 34275 |
| WATTERS, LANETTE L. | 2380 STACY DRIVE DENVER CO 80221 |
| WATTERS, NIGEL | FOUR SEASONS HOTEL 4732 HONG KONG 151-0063 HONG KONG |
| WATTERS, RODNEY | KURODA DUPLEX A 2-34-12 TOMIGAYA 13 SHIBUYA-KU JAPAN |
| WATTERS, WILLIAM R. | 277 DUELL HOLLOW ROAD WINGDALE NY 12594-1521 |
| WATTERS,JENNIFER ANN | 70B CAMDEN STREET CAMDEN LONDON NW1 0DX UNITED KINGDOM |
| WATTERS,LANETTE L. | 2380 STACY DR DENVER CO 802214640 |
| WATTERS,NIGEL | FOUR SEASONS HOTEL 4732 151-0063 HONG KONG HONG KONG |
| WATTERS,RODNEY | KURODA DUPLEX A 2-34-12 TOMIGAYA SHIBUYA-KU 13 JAPAN |
| WATTERSON PRIME, LLC | 13920 SE EASTGATE WAY SUITE 115 BELLEVUE WA 98005 |
| WATTON, RICHARD | HALFWAY HOUSE WORTON WILTS DEVIZES SN10 1SQ UNITED KINGDOM |
| WATTON,LESLEY | 16 OLD BOURNE WAY STEVENAGE, HERTS SG1 6AD UNITED KINGDOM |
| WATTON,RICHARD | HALFWAY HOUSE WORTON DEVIZES, WILTS SN10 1SQ UNITED KINGDOM |
| WATTS AND PARTNERS | 11 HAYMARKETS LONDON SW1Y 4BP UK |
| WATTS AND PARTNERS | 1 GREAT TOWER STREET LONDON EC3R 5AA UNITED KINGDOM |
| WATTS AND PARTNERS | 11 HAYMARKETS LONDON EC3R 5AA UNITED KINGDOM |
| WATTS AND PARTNERS | 11 HAYMARKETS LONDON SW1Y 4BP UNITED KINGDOM |
| WATTS CARTER, TAYLOR | 162 WEST 81ST STREET GROUND FLOOR NEW YORK NY 10024 |
| WATTS NELSON | 7438 E. ARACOMA DR CINCINNATI OH 45237 |
| WATTS, FAYE LOUISE | 18 ARLINGTON GARDENS ESSEX HAROLD WOOD RM3 0EA UNITED KINGDOM |
| WATTS, IMOGENE | 7814 PINES ROAD SHREVEPORT LA 71129 |
| WATTS, NIGEL OWEN | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM TAI TAM HONG KONG CHINA |
| WATTS, NIGEL OWEN | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM HONG KONG HONG KONG |
| WATTS, SHAWN | 6175 PUMA SANDS LITTLETON CO 80124 |
| WATTS, WILLIAM | SAKURAGAOKA-CHO 2-3 FUJI SHOJI BLDG. 703 13 SHIBUYA-KU 150-0031 JAPAN |
| WATTS,AMANDA C. | 401 ST HELENS AVE APT 42 TACOMA WA 984022402 |
| WATTS,CAMERON MCCLAIN | 16979 ROBERTS ROAD #9 LOS GATOS CA 95032 |
| WATTS,CONNIE | 2236 GREENE STREET WEST LINN OR 97068 |
| WATTS,FAYE LOUISE | 18 ARLINGTON GARDENS HAROLD WOOD, ESSEX RM3 0EA UNITED KINGDOM |
| WATTS,JAMES PETER | 11 PARKFIELD AVENUE AMERSHAM, BUCKS HP6 6BE UNITED KINGDOM |
| WATTS,MARY SUSAN | 3165 NEWPORT CIRCLE CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| WATTS,NIGEL OWEN | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM HONG KONG CHINA |
| WATTS,SOPHIE | THE BRIARS 19 FYFIELD ROAD ONGAR, ESSEX CM5 0AG UNITED KINGDOM |
| WATTS,WILLIAM | SAKURAGAOKA-CHO 2-3 FUJI SHOJI BLDG. 703 SHIBUYA-KU 13 150-0031 JAPAN |
| WATUGALA, CHULA | 210 DRYDEN ROAD APT 23 ITHACA NY 14850 |
| WATUGALA, SAMUDA W. | 305 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| WAUER,GAYLEEN SHUREE | 3565 PRIMROSE LN CASTLE ROCK CO 80109 |
| WAUGERMAN,KAY E | 2125 WAINWRIGHT COURT 2A FREDERICK MD 21702 |
| WAUGH, CAROLYN | 250 CHEROKEE RD CHARLOTTE NC 28207-1906 |
| WAVE 2 WAVE COMMUNICATIONS | P O BOX 173 LAUREL NY 11948 |
| WAVE 2 WAVE COMMUNICATIONS | P.O. BOX 463 LAUREL NY 11948-0463 |
| WAVE HILL INCORPORATED | 675 WEST 252ND STREET BRONX NY 10471 |
| WAVE LIVE LTD | 15 HEATH RISE HAYES BROMLEY, KENT BR2 7PB UNITED KINGDOM |
| WAVE MASTER FUND LP | ATTN: PHILIP BOYLAN WAVE MASTER FUND, L.P. C/O BDO SIMPSON XAVIER MERSER STREET LOWER DUBLIN 2 IRELAND |
| WAVE MASTER FUND LP | PHILIP BOYLAN WAVE MASTER FUND, L.P. C/O BDO SIMPSON XAVIER MERSER STREET LOWER DUBLIN 2 IRELAND |
| WAVE MASTER FUND LP | KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE SECURITIES | 440 S LA SALLE ST STE 2500 CHICAGO IL 60605-5015 |
| WAVELAND INGOTS LTD | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WAVELAND INGOTS LTD | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WAVELAND INGOTS LTD | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WAVELAND INGOTS LTD | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WAVELAND INGOTS LTD | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WAVELAND INGOTS LTD | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WAVELAND INGOTS LTD | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WAVELAND INGOTS LTD | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WAVELAND INGOTS LTD | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WAVELAND INGOTS LTD | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WAVELAND INGOTS LTD | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WAVELAND INGOTS LTD | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WAVELAND INGOTS LTD | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WAVELAND INGOTS LTD | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WAVELAND INGOTS LTD | KEVIN BROADWATER 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| WAVELAND INGOTS LTD | ATTN: KEVIN M. BROADWATER PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAVELAND INGOTS LTD | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAVEREK,SUZANNE | 2414 N TUSTIN AVE. APT. P1 SANTA ANA CA 92705 |

| Claim Name | Address Information |
| --- | --- |
| WAVIATECH LIMITED | 5 RAVENS CLOSE KNAPHILL WORKING SURREY GU21 2LD UK UK |
| WAVIATECH LIMITED | 5 RAVENS CLOSE KNAPHILL WORKING SURREY GU21 2LD UK UNITED KINGDOM |
| WAXMAN,KELLIE R. | 23384 OSTRONIC DR WOODLAND HILLS CA 91367 |
| WAY, BILLY | 4520 NANDINA DRIVE COLUMBIA SC 29206 |
| WAY, TELA R. | 1525 HICKORY CREEK LANE ROCKWALL TX 75032 |
| WAY,MATTHEW J | 66 WINDSOR DRIVE CHELSFIELD, KENT BR66HD UNITED KINGDOM |
| WAY,SUSAN DENISE | 5449 MARTHA LOOP COUER D'ALENE ID 83815 |
| WAY,TELA | 1525 HICKORY CREEK LANE ROCKWELL TX 75032 |
| WAYANGANKAR, AMOL | 4138 FOUNTAINSIDE LANE APT. 303 FAIRFAX VA 22030 |
| WAYLAND,KAREN LEE | 380 SOUTH CARLTON STREET CASTLE ROCK CO 80104 |
| WAYMAN, MANNING | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WAYMARK, LEANNE | FLAT 131 14 NEW CRANE PLACE LONDON E1W3TU UNITED KINGDOM |
| WAYMARK,LEANNE | FLAT 131 14 NEW CRANE PLACE LONDON, GT LON E1W3TU UNITED KINGDOM |
| WAYNE BROWN | 26 CARLTON GROVE PECKHAM LONDON SE15 2UE UNITED KINGDOM |
| WAYNE BROWN | 26 CARLTON GROVE PECKHAM SE15 2UE UK |
| WAYNE BROWN | 26 CARLTON GROVE PECKHAM SE15 2UE UNITED KINGDOM |
| WAYNE EAGLE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WAYNE G. MARCY | 1902 SOUTH WANAMASSA DRIVE WANAMASSA NJ 07712 |
| WAYNE K STENSRUD | 27667 ESMOND RD ESMOND IL 601298320 |
| WAYNE MAN | 63, WALTON ROAD MANOR PARK LONDON E12 5RF UNITED KINGDOM |
| WAYNE N SAUNDERS JR. | 121 HARTSWOOD RD STAMFORD CT 06905-2211 |
| WAYNE R PETRAKIS | 146 VIA SAN NICOLO PALM DESERT CA 922601803 |
| WAYNE RICHIE | 420 EAST 61ST STREET APT. 40B NEW YORK NY 10021 |
| WAYNE RUDOLPH | FLAT 2 131 FELLOWS ROAD LONDON NW3 3JJ UNITED KINGDOM |
| WAYNE STATE UNIVERSITY FOUNDATION | 5475 WOODWARD DETROIT MI 48202 |
| WAYNE VAN RY | 11FOSSIL ROAD LONDON SE13 7DE UNITED KINGDOM |
| WAYNE, ALEXANDRA | 5 TUDOR CITY PLACE #1039 NEW YORK NY 10017 |
| WAYNE, JESSICA L | 101 MONMOUTH STREET APT 508 BROOKLINE MA 02446 |
| WAYNE, LEONARD | C/O EVA SHANDA WAYNE 424 E 52ND STREET APT 2G NEW YORK NY 10022 |
| WAYNE, MATTHEW | 28 DEARBORN ROAD SOMERVILLE MA 02144 |
| WAYNE, RICHARD | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD N | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE,MATTHEW J. | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAZAKI, NOBUO | 2-3-15-1008 HIGASHI SHINAGAWA 13 SHINAGAWA-KU 140-0002 JAPAN |
| WAZAKI,NOBUO | 2-3-15-1008 HIGASHI SHINAGAWA SHINAGAWA-KU 13 140-0002 JAPAN |
| WBAI PACIFICA RADIO | 120 WALL STREET  10TH FLOOR NEW YORK NY 10005 |
| WBCO GMBH | KROGERSTRASSE 2 FRANKFURT/MAIN 60313 GERMANY |
| WBCO WOELLSTEIN BUSINESS COM. GMBH | KROEGERSTR. 2 FRANKFURT AM MAIN 60313 GERMANY |
| WBEZ ALLIANCE INC | 848 EAST GRAND AVENUE CHICAGO IL 60611 |
| WBR LTD | ANCHOR HOUSE 1519 BRITTEN STREET LONDON SW3 3QL UK |
| WBR LTD | ANCHOR HOUSE 1519 BRITTEN STREET LONDON SW3 3QL UNITED KINGDOM |
| WBR MANAGERS L.P. | 535 FIFTH AVENUE NEW YORK NY 10017 |
| WBR MANAGERS L.P. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| WCG MASTER FUND LTD | ATTN: KENNETH ULBRICHT 225 LIBERTY STREET, 7TH FLOOR NEW YORK NY 10281 |
| WCG MASTER FUND LTD | ATTN: KENNETH ULBRICHT, OTC CONFIRMS C/O WCG MANAGEMENT, LP 225 LIBERTY STREET, 7TH FLOOR NEW YORK NY 10281 |
| WCG MASTER FUND LTD. | ATTN:KENNETH ULBRICHT WCG MASTER FUND, LTD C/O WCG MANAGEMENT, LP 225 LIBERTY STREET, 7TH FLOOR NEW YORK NY 10281 |
| WCG MASTER FUND LTD. | ATTN: KENNETH ULBRICHT, CHIEF OPERATING OFFICER C/O WCG MGMT L.P. 2 WORLD FINANCIAL CENTER, 7TH FLOOR 225 LIBERTY STREET NEW YORK NY 10281-1010 |

| Claim Name | Address Information |
|---|---|
| WCG MASTER FUND LTD. | ATTN: IAN CHEUNG OTC DOCUMENTATION 2 INTERNATIONAL DRIVE, 3/F RYE BROOK NY 10573 |
| WCG MASTER FUND, LTD | KEN ULBRICHT, MANAGING DIRECTOR AND COO, WCG MANAGEMENT LP 225 LIBERTY ST 2 WORLD FINANCIAL CENTER 7TH FL NEW YORK NY 10281 |
| WCM INVESTMENT MANAGEMENT | 281 BROOKS STREET LAGUNA BEACH CA 92651 |
| WCM INVESTMENT MANAGEMENT | 281 BROOKS ST LAGUNA BEACH CA 92651-2974 |
| WCN | LEVEL ONE WEST WOODMAN WORKS THE CRESCENT LONDON SW19 8DR UK |
| WCP FERN EXPOSITION SERVICES LLC | 2310 OLD STEELE CREEK ROAD CHARLOTTE NC 28208 |
| WCP FERN EXPOSITION SERVICES LLC | 645 LINN STREET CINCINNATI OH 45203-1722 |
| WCP FERN EXPOSITION SERVICES LLC | 125 FERCO DRIVE ATTN: ACCOUNTS RECEIVABLE NASHVILLE TN 37207 |
| WCP FERN EXPOSITION SERVICES LLC | 751 WYOMING STREET KANSAS CITY MO 64101 |
| WCP FERN EXPOSITION SERVICES LLC | 647 WESTPORT PARKWAY ATTN: ACCOUNTING GRAPEVINE TX 76051 |
| WD LIMITED | 46 BEDFORD ROW LONDON WC1R 4LR UK |
| WD LIMITED | 46 BEDFORD ROW LONDON, GT LON WC1R 4LR UNITED KINGDOM |
| WDG CONSULTING, LLC | ATTN:DENNIS DONOVAN 991 US HIGHWAY 22 WEST, SUITE 202 BRIDGEWATER NJ 08807 |
| WDG CONSULTING, LLC | 991 US HIGHWAY 22 WEST SUITE 202 BRIDGEWATER NJ 08807 |
| WDG TRADING LLC | 601 SOUTH LASALLE SUITE 200 CHICAGO IL 60605 |
| WDI | ROI BLDG 8F 5-5-1 ROPPONGI,MINATO-KU TOKYO 106-8522 JAPAN |
| WDI | ROI BLDG 8F 5-5-1 ROPPONGI MINATO-KU TOKYO 13 106-8522 JAPAN |
| WDW SERVICES INC | C/O DAN WILLARD 2105 SPRINGHOUSE ROAD BROOMALL PA 19008 |
| WDW SERVICES INC | 33A WAVERLY AVENUE MORTON PA 19070 |
| WE ARE FAMILY FOUNDATION | 320 WEST 37TH STREET NEW YORK NY 10018 |
| WE ARE WHAT WE DO LTD. | 16 LINCOLN'S INN FILEDS LONDON WC2A 3ED UK |
| WE ARE WHAT WE DO LTD. | 16 LINCOLN'S INN FILEDS LONDON WC2A 3ED UNITED KINGDOM |
| WE SUPPORT THE ARTS | 8 MARTIN AVENUE - 2ND FLOOR SOUTH RIVER NJ 08882 |
| WE THINK TECHNOLOGY, LP | 9720 COIT ROAD - SUITE 220-333 PLANO TX 75025 |
| WEALTH AND TAX ADVISORY | P.O. BOX 7128 BUFFALO NY 14240-7128 |
| WEALTH DEVELOPMENT STRATEGIES | 4203 MONTROSE AVENUE ATTN: MS. CHERYL CREUZOT 5TH FLOOR HOUSTON TX 77006 |
| WEALTH MANAGEMENT | ARK MORI BLDG WEST 12F 1-12-32 AKASAKA MINATO-KU JAPAN |
| WEALTH MANAGEMENT | ARK MORI BLDG WEST 12F 1-12-32 AKASAKA MINATO-KU 13 JAPAN |
| WEAR, DENISE | 26 LOWER LAKE CT CHICO CA 95928-7334 |
| WEASEA, RODNEY | 233 NAALAE ROAD KULA HI 96790 |
| WEATHER SERVICES INTERNATIONAL | PO BOX 101332 ATLANTA GA 30392-1332 |
| WEATHER SERVICES INTERNATIONAL LIMITED | 22 - 24 VITTORIA STREET BIRMINGHAM B1 3PE UNITED KINGDOM |
| WEATHERBANK, INC. | ATTN:MICHAEL ROOT 1015 WATERWOOD PARKWAY SUITE J EDMOND OK 73034 |
| WEATHERBANK, INC. | 1015 WATERWOOD PARKWAY SUITE J EDMOND OK 73034 |
| WEATHERBY KNOWLTON, TRENA | 229 HAFLINGER RD NORCO CA 92860 |
| WEATHERFORD, JAMES J | 10 DUNCANNON CT DALLAS TX 75225 |
| WEATHERILL,ROBERT | SUNNYBRAE CHILTERN ROAD AMERSHAM, BUCKS HP6 5PH UNITED KINGDOM |
| WEATHERINGTON, RICHARD | 3104 MORADA C0URT MODESTO CA 95350 |
| WEATHERLEY-WHIT, CARL C. | 49 EAST 96TH STREET APARTMENT 12-E NEW YORK NY 10128 |
| WEATHERLEY-WHITE,CARL C. | 49 EAST 96TH STREET APARTMENT 12-E NEW YORK NY 10128 |
| WEATHERLY GROUP | 200 BUSINESS PARK DR STE 200 ARMONK NY 105041751 |
| WEATHERLY TECHNOLOGIES LLC | 248 WEST 35TH STREET, 10TH FLOOR NEW YORK NY 10001 |
| WEATHERLY TECHNOLOGIES LLC | 248 W. 35TH ST FL 10 NEW YORK NY 100012505 |
| WEATHERLY, SHERINE | 2690 WEBB AVENUE - #4G BRONX NY 10468 |
| WEATHERSPOON, DERRICK | 5451 HIGH TOR HILL COLUMBIA MD 21045 |
| WEATHERSPOON,ANGELINA M. | 1020 S WILLIAMS #C2 WESTMONT IL 60559 |
| WEATHERSPOON,DERRICK L. | 10 BARCLAY ST APT 14F NEW YORK NY 10007-2710 |

| Claim Name | Address Information |
|---|---|
| WEATHERTAP PUBLISHING COMPANY | ATTN:STEVE STONE 174 4TH STREET CROSSVILLE TN 38557 |
| WEAVER JR, ALFRED G | 6 STONEHILL ROAD MARLBORO MA 01752 |
| WEAVER, ANDREW | 69 RUSTHALL AVENUE CHISWICK LONDON W4 1BN UNITED KINGDOM |
| WEAVER, CHARLES M. | 516 3RD STREET BROOKLYN NY 11215 |
| WEAVER, JASON | 11006 WAXWING STREET HOUSTON TX 77035 |
| WEAVER, MARILYN L | 10406 E PINEWOOD AVE ENGLEWOOD CO 80111 |
| WEAVER,AMBER L | PO BOX 154 MINATARE NE 693560154 |
| WEAVER,ANDREW | 69 RUSTHALL AVENUE CHISWICK LONDON, GT LON W4 1BN UNITED KINGDOM |
| WEAVER,CHARLES M. | 516 3RD ST BROOKLYN NY 112153003 |
| WEAVER,DAVID M | 5200 S ULSTER STREET UNIT 1518 GREENWOOD VILLAGE CO 80111 |
| WEAVER,JANICE | 4281 JACKSON AVENUE CULVER CITY CA 90232 |
| WEAVERS ADVENTURE PLAYGROUND ASSOCIATION | VIADUCT STREET BETHNAL GREEN LONDON E2OBH UK |
| WEAVERS ADVENTURE PLAYGROUND ASSOCIATION | VIADUCT STREET BETHNAL GREEN LONDON E2OBH UNITED KINGDOM |
| WEAVERS, AARON | 1 FRANKLIN ROAD WATFORD WD17 1QD UNITED KINGDOM |
| WEAVERS,AARON | 1 FRANKLIN ROAD WATFORD, GT LON WD17 1QD UNITED KINGDOM |
| WEBB GROUP INTERNATIONAL LLC | 1660 LINCOLN STREET, SUITE 2820 DENVER CO 80264 |
| WEBB, AARON N | 17141 GRESHAM ST NORTHRIDGE CA 91325 |
| WEBB, ALISON | 1 BRUNSWICK COURT THE GALLERIES WARLEY ESSEX ESSEX CM14 5GH UNITED KINGDOM |
| WEBB, CHRISTOPHER | 30 CARMINE STREET APT. 1A NEW YORK NY 10014 |
| WEBB, FRANDA | 3509 MCCARRELL LANE KNOXVILLE TN 37920 |
| WEBB, HILLARY | 2188 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| WEBB, JERMAINE | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| WEBB, JOHN | 1266 GLENN VISTA PLACE ST LOUIS MO 63122 |
| WEBB, JOHN A | 47 CRADDOCKS AVENUE SURREY ASHTEAD KT211PE UNITED KINGDOM |
| WEBB, JORDAN W. | 5/F 19 ABERDEEN STREET H CENTRAL HONG KONG |
| WEBB, JORDAN W. | 200 EAST 89TH STREET APARTMENT 22G NEW YORK NY 10128 |
| WEBB, KATHLEEN | 160 WEST 71STREET APT 19H NEW YORK NY 10023 |
| WEBB, KEVIN | ONE COLUMBUS PLACE S19B NEW YORK NY 10019 |
| WEBB, LEE H | 23 LONGSTOMPS AVENUE ESSEX CHELMSFORD CM29BY UNITED KINGDOM |
| WEBB, MICHAEL | 87 THE CHASE EASTCOTE MDDSX PINNER HA5 1SH UNITED KINGDOM |
| WEBB, MICHAEL A | 222 HUDSON ST. #1 HOBOKEN NJ 07030–5803 |
| WEBB, RAYMOND | 19334 E.PRENTICE PL CENTENNIAL CO 80015 |
| WEBB,ANDREW GRAHAM | 39 RUPERT AVENUE HIGH WYCOMBE, BUCKS HP123NG UNITED KINGDOM |
| WEBB,JOHN A | 47 CRADDOCKS AVENUE ASHTEAD, SURREY KT211PE UNITED KINGDOM |
| WEBB,JORDAN W. | 5/F 19 ABERDEEN STREET CENTRAL, H HONG KONG |
| WEBB,KEVIN | 100 W 18TH ST APT 7E NEW YORK NY 100115475 |
| WEBB,LEE H | 23 LONGSTOMPS AVENUE CHELMSFORD, ESSEX CM29BY UNITED KINGDOM |
| WEBB,MICHAEL | 87 THE CHASE EASTCOTE PINNER, MDDSX HA5 1SH UNITED KINGDOM |
| WEBB,MICHAEL J. | 2151 E KETTLE AVENUE CENTENNIAL CO 80122 |
| WEBB,ROBERT SIMON | 20 HILLARY CLOSE AYLESBURY, BUCKS HP21 9TN UNITED KINGDOM |
| WEBBER CHASE LTD | 12 TOKENHOUSE YARD LONDON EC2R 7AS UK |
| WEBBER CHASE LTD | 12 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| WEBBER ELECTRICS | HYBANK EASTEND DUNSTABLE BEDFORDSHIRE LU5 5LA UK |
| WEBBER ELECTRICS | HYBANK EASTEND DUNSTABLE BEDFORDSHIRE LU5 5LA UNITED KINGDOM |
| WEBBER ELECTRICS | 38887 TAYLOR PARKWAY NORTH RIDGEVILLE OH 44039 |
| WEBBER WENTZEL | 10 FRICKER ROAD JOHANNESBURG 2196 SOUTH AFRICA |
| WEBBER WENTZEL BOWENS | 10 FRICKER ROAD ILLOVO BOULEVARD JOHANNESBURG SOUTH AFRICA 2196 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| WEBBER, ANN P | 885 BEACH ROAD VERO BEACH FL 32963 |
| WEBBER, ELIZABETH | 229 EAST 67TH STREET 1ST FLOOR, APARTMENT 1C NEW YORK NY 10065 |
| WEBBER, RHONDA J. | 1598 SKYE PARKWAY WEST LINN OR 97068 |
| WEBCAST GROUP | 20525 CENTER RIDGE RD # 403 ROCKY RIVER OH 44116-3437 |
| WEBER SHANDWICK | 18/F, BUILDING C SOHO NEW TOWN NO. 88 JIANGUO ROAD CHAOYANG DISTRICT, BEIJING 100022 CHINA |
| WEBER SHANDWICK | 28/F EASTERN TOWER 689 BEIJING ROAD EAST SHANGHAI 200001 CHINA |
| WEBER SHAPIRO & CO LLP | 900 C LAKE STREET RAMSEY NJ 07446 |
| WEBER STATE UNIVERSITY | 4018 UNIVERSITY CIRCLE OGDEN UT 84408 |
| WEBER, ADRIANA | 346 KINGS ROAD LONDON SW3 5UR UNITED KINGDOM |
| WEBER, ANDREA | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751-1677 |
| WEBER, ANDREW | 43 DRAYCOTT PLACE FLAT 1 LONDON SW3 2SH GREAT BRITAIN |
| WEBER, ANDREW | 14 CHESHAM PLACE FLAT C GT LON GT LON LONDON SW1X 8HN UNITED KINGDOM |
| WEBER, ANDREW | 14 CHESHAM PLACE FLAT C LONDON SW1X 8HN UNITED KINGDOM |
| WEBER, ANDREW | PO BOX 608 BAILEYS HBR WI 542020608 |
| WEBER, ARNE | SOPHIENSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| WEBER, ASHLEY | 180 N JEFFERSON ST UNIT 2102 CHICAGO IL 606611456 |
| WEBER, CAROL K | 2010 NELSON AVENUE GERING NE 69341 |
| WEBER, CAROLE J | 9811 WALNUT ST UNIT F207 DALLAS TX 75243 |
| WEBER, CYNTHIA | 8776 CANOPY OAKES DRIVE JACKSONVILLE FL 32256 |
| WEBER, DARYL S. | 2343 BOULDERCLIFF WAY ATLANTA GA 30316 |
| WEBER, ELIZABETH | 1835 HINMAN AVE RM 319 EVANSTON IL 60201 |
| WEBER, FELIX | ZEUGHAUSGASSE 17 P.O. BOX 1451 ZG ZUG 6301 SWITZERLAND |
| WEBER, GEORGE | 26 OAKGLADE DRIVE HUMMELSTOWN PA 17036 |
| WEBER, HERBERT | 834 OYSTER LANE LANTANA FL 33462 |
| WEBER, HOWARD | 17 SNYDER ROAD FORDS NJ 08863 |
| WEBER, KATHERINE | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| WEBER, KEVIN A. | 5821 FOREST CREEK DRIVE EAST AMHERST NY 14051 |
| WEBER, KIMBERLY A. | 278 STEVENS AVENUE SOUTH AMBOY NJ 08879 |
| WEBER, MARK | 395 RIVERSIDE DRIVE APT. 8F NEW YORK NY 10025 |
| WEBER, MARKUS | MARKUS WEBER FLAT 2 39 YORK STREET CENT LONDON W1H1PW UNITED KINGDOM |
| WEBER, MICHAEL | 12 DORRIEN ROAD LIVINGSTON NJ 07039 |
| WEBER, MICHAEL | 168 MEADOWSWEET RD MINEOLA NY 11501 |
| WEBER, NATHANIEL | 4029 WALNUT #6 PHILADELPHIA PA 19104 |
| WEBER, PATRICIA | 505 WEST END AVENUE #12A NEW YORK NY 10024 |
| WEBER, RICHARD A | 20255 CONCORD AVE #4 HAYWARD CA 94541 |
| WEBER, ROBIN | 2-7-1-305 SHIBADAIMON MINATO-KU 13 TOKYO 105-0012 JAPAN |
| WEBER, SEBASTIAN | FRIEDENSTRASSE 19E GERMERING D-82110 GERMANY |
| WEBER, SETH L | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751-1677 |
| WEBER, SIGNE | 9308 MOLLYWOOD AVE LA MESA CA 91941 |
| WEBER, ADRIANA | 346 KINGS ROAD LONDON, GT LON SW3 5UR UNITED KINGDOM |
| WEBER, ANDREW | 14 CHESHAM PLACE FLAT C LONDON, GT LON SW1X 8HN UNITED KINGDOM |
| WEBER, ARNE | SOPHIENSTRASSE 51 FRANKFURT HE 60487 GERMANY |
| WEBER, CAROL KAY | 2010 NELSON AVENUE GERING NE 69341 |
| WEBER, DEAN E | 15997 E MAPLEWOOD DR CENTENNIAL CO 80016 |
| WEBER, FELIX | ZEUGHAUSGASSE 17 P.O. BOX 1451 ZUG ZG 6301 SWITZERLAND |
| WEBER, GERALD R. | STACY KELLY 1100 LOUISIANA, STE. 4700 HOUSTON TX 77002 |
| WEBER, GERALD R. | STACY KELLY 1100 LOUISIANA, STE. 4700 HOUSTON TX 77002 |
| WEBER, KATIE | 70 W. 11TH STREET APT. 4E NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| WEBER,KRISTIN EYRE | 1548 SOUTH FAIRFAX STREET DENVER CO 80222 |
| WEBER,MARKUS | MARKUS WEBER FLAT 2 39 YORK STREET LONDON, CENT W1H1PW UNITED KINGDOM |
| WEBER,MURRAY | 21 E  90TH STREET NEW YORK NY 10128 |
| WEBER,NATHANIEL | 710 9TH AVENUE # 2D NEW YORK NY 10019 |
| WEBER,ROBIN | 2-7-1-305 SHIBADAIMON MINATO-KU TOKYO 13 105-0012 JAPAN |
| WEBER,TAMMY E. | 475 MILLBROOK AVENUE RANDOLPH NJ 07869 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS INDIA PVT LTD | NO 2 NORTH PARK ROAD KUMARA PARK EAST, BANGALORE 560001 INDIA |
| WEBEX COMMUNICATIONS, INC. | 3979 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| WEBEX COMMUNICATIONS, INC. | P.O. BOX 49216 SAN JOSE CA 95161 |
| WEBMESSENGER INC | 9444 HAINES CANYON AVENUE TUJUNGA CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | ATTN:MARIANA BABAJOV 6708 FOOTHILL BLVD., STE.204 TUGUNGA CA |
| WEBMESSENGER INC/DBA UNIVERSAL | 6705 FOOTHILL BLVD. SUITE 204 TUJUNGA CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | 9444 HAINES CYN. AVE TUJUNGA CA 91042 |
| WEBMESSENGER INC/DBA UNIVERSAL | ATTN:MARIANA BABAJOV 6708 FOOTHILL BLVD., STE.204 TUJUNGA CA 91042-2767 |
| WEBROOT SOFTWARE, INC | P.O. BOX 19816 BOULDER CO 80308-2816 |
| WEBSENSE | 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |
| WEBSENSE | ATTN:CINDY HENRICKS 10240 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| WEBSENSE INC. | 10240 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| WEBSTER BANK, NATIONAL ASSOCIA TION | 145 BANK ST WATERBURY CT 06702 |
| WEBSTER BANK, NATIONAL ASSOCIATION | ATTN:DENISE HALL WEBSTER BANK WEBSTER PLAZA MO-335 WATERBURY CT 06702 |
| WEBSTER BANK, NATIONAL ASSOCIATION | DENISE HALL WEBSTER PLAZA MO-335 WATERBURY CT 06702 |
| WEBSTER DYRUD MITCHELL | VICTORIA HOUSE -P.O. BOX 58 THE VALLEY ANGUILLA BRITISH, WEST INDIES BRITISH INDIAN OCEAN TERRITORY |
| WEBSTER DYRUD MITCHELL | MITCHELL HOUSE THE VALLEY - P.O. BOX 58 ANGUILLA BRITISH, WEST INDIES BRITISH INDIAN OCEAN TERRITORY |
| WEBSTER JR, CHARLES E | 4501 GULF SHORE BLVD. N APT. 1802 NAPLES FL 34103 |
| WEBSTER LEE ASSOCIATES | 72 KENSINGTON CHURCH STREET GROUND FLOOR FLAT LONDON W8 4BY UK |
| WEBSTER LEE ASSOCIATES | 72 KENSINGTON CHURCH STREET GROUND FLOOR FLAT LONDON W8 4BY UNITED KINGDOM |
| WEBSTER, AMY | 5335 BENT TREE FOREST DRIVE #285 DALLAS TX 75248 |
| WEBSTER, CATHERINE | 26 PRINCES ROAD RICHMOND LONDON TW106DH UNITED KINGDOM |
| WEBSTER, DAVID ROBERT | FERNLEA, BUCKBURY LANE IOW NEWPORT PO30 2NJ UNITED KINGDOM |
| WEBSTER, DEBORAH L | 3 TRINITY COTTAGES SURREY RICHMOND TW9 2LA UNITED KINGDOM |
| WEBSTER, DONALD | 50 HIGHLAWN ROAD BRATTLEBORO VT 05301 |
| WEBSTER, KEITH W. | 6735 ALTAMOR DRIVE LOS ANGELES CA 90045 |
| WEBSTER, SUZANNE | 4060 W LAKE SAMMAMISH RD SE BELLEVUE WA 98008 |
| WEBSTER,CARL | 4338 ASHWOOD DRIVE INDIANAPOLIS IN 46268 |
| WEBSTER,CATHERINE | 26 PRINCES ROAD RICHMOND LONDON, GT LON TW106DH UNITED KINGDOM |
| WEBSTER,DAVID ROBERT | FERNLEA, BUCKBURY LANE NEWPORT, IOW PO30 2NJ UNITED KINGDOM |
| WEBSTER,DEBORAH L | 3 TRINITY COTTAGES RICHMOND, SURREY TW9 2LA UNITED KINGDOM |
| WEBSTER,KELLY J. | 2150 HEMRICK ROAD CUMMING GA 30041 |
| WEBSTER-BISHOP,KRISTEN M. | 10246 NORMA GARDENS #8 SANTEE CA 92071 |
| WEBSURVEYOR CORPORATION | 505 HUNTMAR PARK DRIVE STE 225 HERNDON VA 20170 |
| WEBSURVEYOR CORPORATION | ACCOUNTING DEPARTMENT 505 HUNTMAR PARK DRIVE SUITE 225 HERNDON VA 20170-5103 |
| WEBTRENDS | 851 SW 6TH AVENUE - SUITE 700 PORTLAND OR 97204 |
| WEBTRENDS | UNIT 06- P.O. BOX 5000 P.O. BOX 5000 PORTLAND OR 97208-5000 |
| WEBUCATOR INC | 4933 JAMESVILLE ROAD JAMESVILLE NY 13078 |
| WEBXPRESS, INC. | 550 CALIFORNIA ST 9TH FLOOR SAN FRANCISCO CA 94104 |
| WECHSLER & COHEN LLP | 17 STATE STREET 15TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| WECHSLER HARWOOD LLP | COUNSEL TO BADER AND YAKAITIS P.S.P. AND TRUST, ET AL. 488 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| WECHSLER HARWOOD LLP | COUNSEL TO BADER AND YAKAITIS P.S.P. AND TRUST, ET AL. 489 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10023 |
| WECHSLER ROSS & PARTNERS INC | 641 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10011 |
| WECHSLER, DAVID J | 125 LEXINGTON AVE. APT 2R NEW YORK NY 10016 |
| WECHSLER, HOWARD | 67 WILLIAM STREET ROCKVILLE CENTRE NY 11570 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT PALM HARBOR FL 34685 |
| WECHSLER,JEFFREY | 2 GOLD STREET APT 4704 NEW YORK NY 10038 |
| WECHT, DAVE | 270 STANHOPE FARM ANDOVER NJ 07821 |
| WECKER, JEFFREY S | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WECKERLY, LINDA L | 905 PINE #15 REDLANDS CA 92373 |
| WEDBUSH MORGAN SECURITIES | 1000 WILSHIRE BLVD 9TH FLR ATTN:  MATTHEW MILLER LOS ANGELES CA 90017 |
| WEDBUSH MORGAN SECURITIES | PO BOX 30014 LOS ANGELES CA 90030 |
| WEDBUSH MORGAN SECURITIES INC. | ATTN:  CHARLES LACHAUSSEE, CORPORATE COUNSEL 1000 WILSHIRE BOULEVARD LOS ANGELES CA 90017 |
| WEDDERBURN-MAXW, ANDREW F. | 114 WEST 70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| WEDDERBURN-MAXWELL, ANDREW | 926 2ND STREET APT# 303 SANTA MONICA CA 90403 |
| WEDDERBURN-MAXWELL,ANDREW F. | 114 WEST 70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| WEDDLE, DANE | 4654 SR64 E #322 BRADENTON FL 34208 |
| WEDEKIND, STEPHANIE | 12 TIMBER LN NORTHBROOK IL 60062-3716 |
| WEDEL, MARKUS | HANSAALLEE 128 A HE FRANKFURT AM MAIN 60320 GERMANY |
| WEDEL,MARKUS | HANSAALLEE 128 A FRANKFURT AM MAIN HE 60320 GERMANY |
| WEDGE | TFT-EW 1F 3-1 ARIAKE KOTO-KU 135-0063 JAPAN |
| WEDGE | TFT-EW 1F 3-1 ARIAKE KOTO-KU 13 135-0063 JAPAN |
| WEDGE CAPITAL MANAGEMENT | ATTN: BRAD FISHER 2920 ONE FIRST UNION CTR. CHARLOTTE NC 28202 |
| WEDGE GROUP | 5601 DEMOCRACY DRIVE SUITE 180 PIANO TX 75024 |
| WEDGE PARTNERS CORPORATION | ATTN: KATIE CYESTER 9800 MT PYRAMID CT SUITE 304 ENGLEWOOD CO 80112 |
| WEDGE PARTNERS CORPORATION | 1515 ARAPAHOE STREET TOWER 1- 10TH FLOOR DENVER CO 80202 |
| WEDGE, JESSICA | 35 OVERLOOK DR VALHALLA NY 105952115 |
| WEDGE, JESSICA L | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| WEDGE,TERRI LYNN | 10505 PAXTON CT PARKER CO 80134 |
| WEDGETAIL COMMUNICATIONS | GPO BOX 1302 BRISBANE, QLD 4001 AUSTRALIA |
| WEDGWORTH,KEVIN | 1050 FAIRDALE WAY WELLINGTON FL 33414 |
| WEDIA | 4-19-20 SIMOMARUKO OOTA-KU TOKYO 13 146-0092 JAPAN |
| WEDLAKE BELL | 16 BEDFORD STREET COVENT GARDEN LONDON WC2E 9HF UK |
| WEDLAKE BELL | 16 BEDFORD STREET COVENT GARDEN LONDON WC2E 9HF UNITED KINGDOM |
| WEDNER, GREGORY | 349 EAST 13TH STREET APT. 3 NEW YORK NY 10003 |
| WEE CHOON TEO | 10 STILRING ROARD #01-03 148954 SINGAPORE |
| WEE CHUN QUAH | BLK 317A, ANCHORVALE ROAD #06-222 SINGAPORE |
| WEE CHUN QUAH | BLK 317A, ANCHORVALE ROAD #06-222 SINGAPORE 541317 SINGAPORE |
| WEE PENG TAY | 77 MASSACHUSETTS AVE ROOM 32-D574 CAMBRIDGE MA 02139 |
| WEE PENG TAY | 464 UPPER SERANGOON ROAD #08-1229 530464 SINGAPORE |
| WEE, GEOK CHAN SAMAN | 42-44 KOTEWALL ROAD UNIVERSITY HEIGHTS FLAT 1, 7/F, BLOCK D H MIDLEVELS HONG KONG |
| WEE, LOUISA | 10 CRESCENT DRIVE PALO ALTO CA 94301 |
| WEE,GEOK CHAN SAMANTHA | 42-44 KOTEWALL ROAD UNIVERSITY HEIGHTS FLAT 1, 7/F, BLOCK D MIDLEVELS, H HONG KONG |
| WEE-LING CHEW | 9 NORTH BRIDGE ROAD #09-4182 190009 SINGAPORE |
| WEED,JENNIFER | 2013 BRETON COURT YORKTOWN HEIGHTS NY 10598 |

| Claim Name | Address Information |
|---|---|
| WEEDEN & CO., L.P. | 145 MASON STREET ATTN:  JEAN GALVIN GREENWICH CT 06830 |
| WEEDEN & CO., LP | 145 MASON STREET GREENWICH CT 06830 |
| WEEDEN,DANNIKA GISELLE | RACQUET BALL DR. 9256 RACQUET BALL DR. # A INDIANAPOLIS IN 46260 |
| WEEDENS,CARL | 474 EAST 24TH STREET BROOKLYN NY 11210 |
| WEEKES, PHIL | 87B GAUDEN ROAD CLAPHAM NORTH SURREY LONDON SW4 6LJ UNITED KINGDOM |
| WEEKES, TRINITY J | 925 LINCOLN STREET, APT 3F DENVER CO 80203 |
| WEEKES, TRINITY JEAN | 925 LINCOLN STREET, APT 3F DENVER CO 80203 |
| WEEKES,PHIL | 87B GAUDEN ROAD CLAPHAM NORTH LONDON, SURREY SW4 6LJ UNITED KINGDOM |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17 HAMAMATSUCHO MINATO-KU TOKYO 105-0013 JAPAN |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| WEEKLY MANSION TOKYO CO., LTD | 1-27-17 HAMAMATSUCHO MINATO-KU TOKYO 13 105-0013 JAPAN |
| WEEKS, DAVID | 1712 WEST ALBION AVENUE APT. #3D CHICAGO IL 60626 |
| WEEKS, JAMES | 904 BROOKLYN AVE BROOKLYN NY 11203 |
| WEEKS, ROBERT F AND NANCY D | PO BOX 3380 SOUTH PADRE ISLAND TX 78597 |
| WEEKS,ERICH CHRISTIAN | 505 24TH STREET UNIT 101 DENVER CO 80205 |
| WEETMAN, ANDREA MANNING | RUTISTRASSE 68 ZH ZURICH 8032 SWITZERLAND |
| WEETMAN,ANDREA MANNING | RUTISTRASSE 68 ZURICH, ZH 8032 SWITZERLAND |
| WEG, JONATHAN | 24 CAMPBELL ROAD SHORT HILLS NJ 07078 |
| WEGELIN & CO GESELLSCHAFTER BRUDER HUMMLER & CO | ATTN: PATRICK RUTHERMAN WEGELIN & CO. PRIVATE BANKERS, PARTNERS BRUDERER, HUMMLER, TOLLE & CO. BOHL 17 CH-9004 ST. GALLEN SWITZERLAND |
| WEGELIN & CO GESELLSCHAFTER BRUDER HUMMLER & CO | WEGELIN & CO. PRIVATE BANKERS, PARTNERS BRUDERER, HUMMLER, TOLLE & CO. 10 UPPER BANK ST LONDON E14 5JJ UK |
| WEGNER, JEREMY | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEHBE INSURANCE SERVICES | PO BOX 2550 DUBAI UNITED ARAB EMIRATES |
| WEHBE,CHRISTOPHER SOUHEIL | 137 HALIBURTON ROAD ST MARGARETS, MDDSX TW1 1PE UNITED KINGDOM |
| WEHE, PEGGY | 3122 EMERALD GROVE DRIVE KINGWOOD TX 77345 |
| WEHRLI, CAROL | P.O. BOX 25314 SCOTTSDALE AZ 85255-0105 |
| WEI CHEN | FLAT 13C, PO WAH COURT 29 YUK SAU STREET, HAPPY VALLEY HAPPY VALLEY HONG KONG HONG KONG |
| WEI CHEN | FLAT 13C, PO WAH COURT 29 YUK SAU STREET HAPPY VALLEY HONG KONG CHINA |
| WEI CHEN CHIA | 1 FLORA DRIVE DAHLI PARK #02-02 SINGAPORE 507009 REPUBLIC OF SINGAPORE |
| WEI CHEN CHIA | 1 FLORA DRIVE DAHLI PARK #02-02 507009 SINGAPORE |
| WEI DIAN | FLAT A, 11/F, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD HONG KONG CHINA |
| WEI DIAN | FLAT 10A, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD, MIDLEVELS HONG KONG |
| WEI JIAO | 23# 502, LANE 8 LE SHAN ZHI ROAD, XU HUI DISTRICT SHANGHAI 200030 CHINA |
| WEI JIN | 145 W. 58TH ST. APT. 7L NEW YORK NY 10019 |
| WEI JIN | 334 OLMSTEAD RD. APT. 434 STANFORD CA 94305 |
| WEI LING TAN | 63A LENGKOK BAHRU #13-372 SINGAPORE 151063 SINGAPORE |
| WEI P TAN | APT 4506 CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD HONG KONG CHINA |
| WEI P TAN | 26/F TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET HONG KONG CHINA |
| WEI P TAN | 26/F TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET HONG KONG HONG KONG |
| WEI P TAN | 234 E 46TH STREET APT # 502 NEW YORK NY 10017 |
| WEI P TAN | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| WEI S YEN | THE MANHATTAN FLAT 30F 33 TAI TAM ROAD HONG KONG CHINA |
| WEI SHEE CHIA | BLK 72 REDHILL ROAD #09-29 SINGAPORE |
| WEI SHEE CHIA | 712 UPPER CHANGI ROAD EAST #01-02 SINGAPORE |
| WEI SHEE CHIA | BLK 712 UPPER CHANGI ROAD EAST #01-02 CHANGI GREEN SINGAPORE |
| WEI SHEE CHIA | 75 GREENFIELD DRIVE SINGAPORE |
| WEI SHEE CHIA | 69 GREENFIELD DRIVE SINGAPORE |
| WEI SHEE CHIA | 712 UPPER CHANGI ROAD EAST #01-02 486842 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| WEI SONG | 107 VIRGIL STREET UNIT F STAMFORD CT 06902 |
| WEI STEVEN YU | 1-25-12-1406 TAITO TAITO-KU 13 110-0016 JAPAN |
| WEI TONG | 10921 OUTPOST DRIVE NORTH POTOMAC MD 20878 |
| WEI WANG | 5 COBBLERS CIRCLE FRANKLIN PARK NJ 08823 |
| WEI WU | APT. 1702 3-5 WANCHAI GAP ROAD WAN CHAI HONG KONG CHINA |
| WEI WU | FLAT A1, 26/F GRANDVIEW TOWER 130 KENNEDY ROAD HONG KONG CHINA |
| WEI WU | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD TAI TAM HONG KONG CHINA |
| WEI WU | FLAT A, 21/F, BLOCK 4 BRAEMAR HILL MANSIONS 21 BRAEMAR HILL ROAD HONG KONG CHINA |
| WEI WU | FLAT 4A 15 MOSQUE STREET MID LEVEL HONG KONG |
| WEI WU | APT. 1702 3-5 WANCHAI GAP ROAD WAN CHAI HONG KONG |
| WEI WU | FLAT A1, 26/F GRANDVIEW TOWER 130 KENNEDY ROAD HONG KONG HONG KONG |
| WEI WU | 155 WASHINGTON STREET APARTMENT 1910 JERSEY CITY NJ 07302 |
| WEI WU | 30 RIVER COURT APT 3214 JERSEY CITY NJ 07310 |
| WEI WU | 445 EAST 68TH STREET, APT. 4B NEW YORK NY 10021 |
| WEI WU | DEPARTMENT OF ECONOMICS 9 SERRA MALL STANFORD UNIVERSITY STANDFORD CA 94305 |
| WEI WU | STANFORD UNIVERSITY DEPT ECONOMICS,579 SERRA MALL STANDFORD CA 94305 |
| WEI WU | STANFORD UNIVERSITY DEPT ECONOMICS,579 SERRA MALL STANFORD CA 94305 |
| WEI YUE | 4A BONHAM MANSION, BONHAM ROAD, MID-LEVELS, HONG KONG CHINA |
| WEI ZHANG | 1332 HARMON COVE TOWER #1332 SECAUCUS NJ 070941740 |
| WEI ZHANG | 30 RIVER CT APT 2104 JERSEY CITY NJ 07310-2109 |
| WEI ZHANG | 240 MERCER STREET APARTMENT 715C NEW YORK NY 10012 |
| WEI ZHANG | 22 DORIS DRIVE APT 318 SCARSDALE NY 10583 |
| WEI ZHANG | 22 DORIS DR SCARSDALE NY 10583-2712 |
| WEI ZHANG | 2 CANFIELD AVE APT 318 WHITE PLAINS NY 10601 |
| WEI ZHANG | 125 LAKE STREET APT 4B NORTH WHITE PLAINS NY 10604 |
| WEI ZHANG | 610 HIDDEN VALLEY DRIVE APARTMENT 311 ANN ARBOR MI 48104 |
| WEI ZHANG | 918 W. 32ND PLST. 2R CHICAGO IL 60608 |
| WEI ZHANG | 918 W. 32ND PLACE 2R CHICAGO IL 60608 |
| WEI ZHAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| WEI ZHAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WEI ZHU | 10 FALCON RD LIVINGSTON NJ 07039-4510 |
| WEI, CHEN CHIH | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| WEI, CHUNHUA | HB 4145 DARTMOUTH COLLEGE HANOVER NH 03755 |
| WEI, DONG | 510., SHINAGAWA SEASIDE, VIEWTOWER 1 SHINAGAWA-KU 13 TOKYO 140-0002 JAPAN |
| WEI, ERIC | 201 S 18TH STREET, APT 810 PHILADELPHIA PA 19103 |
| WEI, HAI SHAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEI, HAI SHAN | 350 ELAN VILLAGE LN # 428 SAN JOSE CA 95134 |
| WEI, JASON & LORI YOWSHYAN | 1689 VIA FORTUNA SAN JOSE CA 95120 |
| WEI, JASON & LORI YOWSHYAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEI, SHUAN | 9 RENFIELD DR. PRINCETON NJ 08540 |
| WEI, STEPHEN | NONA PLACE 410, SHIBUYA-KU, KAMIYAMA-CHO 13 TOKYO JAPAN |
| WEI, WESLEY TSECHUNG | 5 WINDSOR COURT ANNANDALE NJ 08801 |
| WEI, ZHEN | 4/F 265 QUEEN&#039;S ROAD WEST HONG KONG HONG KONG |
| WEI,DONG | 510., SHINAGAWA SEASIDE, VIEWTOWER 1 SHINAGAWA-KU TOKYO 13 140-0002 JAPAN |
| WEI,KWOK TING SHEILA | FLAT E, 3/F, BLOCK 4, CASCADES 93 CHUNG HAU ST. HOMANTIN K HONG KONG |
| WEI,STEPHEN | NONA PLACE 410, SHIBUYA-KU, KAMIYAMA-CHO TOKYO 13 JAPAN |
| WEI,WEIQI | FLAT H 19/F, TOWER ONE QUEENS TERRACE NO.1 QUEEN STREET H.K. HONG KONG, H HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| WEI,WILL | 17 COWDIN STREET BELMONT MA 02478 |
| WEI,YUAN | 3-25-5-202 NISHI-WASEDA SHINJUKU-KU 13 169-0051 JAPAN |
| WEI,ZHEN | 4/F 265 QUEEN&#039;S ROAD WEST HONG KONG, H HONG KONG |
| WEI-ANG LEE | 211 WEST 56TH STREET APT. 19D NEW YORK NY 10019 |
| WEI-ANG LEE | 211 WEST 56TH STREET APT. 19D NEW YORK NY 10019 |
| WEI-NING HO | 324 WILSHIRE DRIVE NUTLEY NJ 07110 |
| WEIB, RALPH-PETER | BRANDENBURGER RING 44A COTTBUS 03051 GERMANY |
| WEIBRECHT COMMUNICATIONS, INC. | 926 COLORADO AVENUE SANTA MONICA CA 90401-2717 |
| WEIBRECHT,JONATHAN | 225 EAST 85 ST. APT. 1503 NEW YORK NY 10028 |
| WEICHERS,HOLLIE | 10149 S. EDEN RIDGE SOUTH JORDAN UT 84095 |
| WEICKEL, MARCUS S. | 271 WEST 47TH STREET APARTMENT 45D NEW YORK NY 10036 |
| WEIDEMAN, STACY L | 817 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| WEIDEMAN, STACY LEE | 817 W. 23RD STREET SCOTTSBLUFF NE 69361 |
| WEIDHORN, IRA M | 3 ETON ROAD LIVINGSTON NJ 07039 |
| WEIDI ZHANG | FLAT A403 CHERRY COURT BARON STREET BRISTOL BS1 3NH UNITED KINGDOM |
| WEIDI ZHANG | FLAT A403 CHERRY COURT BARON STREET BRISTOL,BRIST BS1 3NH UNITED KINGDOM |
| WEIDI ZHANG | 145 WHEAT SHEAF CLOSE LONDON E14 9UY UNITED KINGDOM |
| WEIDINGER, FLORIAN | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| WEIDINGER,FLORIAN | 2 STARLING HOUSE CHARLBERT STREET LONDON, GT LON NW8 7BS UNITED KINGDOM |
| WEIDLE,DANIEL WILLIAM | 25C, TOWER 1, THE GRAND PANORAMA 10 ROBINSON ROAD, MID-LEVELS HONG KONG CHINA |
| WEIDLINGER ASSOCIATES INC | 375 HUDSON STREET NEW YORK NY 10014 |
| WEIDLINGER ASSOCIATES INC | 201 BROADWAY 4TH FLOOR CAMBRIDGE MA 02139-1955 |
| WEIDMANN, OKTAVIA | FLAT 49 8 NEW CRANE PLACE LONDON E1W 3TX UNITED KINGDOM |
| WEIDMANN,OKTAVIA | FLAT 49 8 NEW CRANE PLACE LONDON, GT LON E1W 3TX UNITED KINGDOM |
| WEIFANG ZHU | 21 WELLESLEY COLLEGE ROAD UNTI 7424 WELLESLEY MA 02481 |
| WEIFANG ZHU | 21 WELLESLEY COLLEGE ROAD UNIT 7424 WELLESLEY MA 02481-0274 |
| WEIG,ROZLYNN L. | 1754 THREE MILE DRIVE KALISPELL MT 59901 |
| WEIGEL,CONNIE GAYLE | 341 N MARTIN LN CASTLE ROCK CO 80109 |
| WEIGHT STEEL CONSTRUCTION, INC. | 209 BEREA ROAD WALDEN NY 12586 |
| WEIGHTMANS OFFICE ACCOUNT | INDIA BUILDINGS WATER STREET LIVERPOOL L2 0GA UNITED KINGDOM |
| WEIGLE,ELIZABETH SAILO | 14912 PERRYWOOD DRIVE BURTONSVILLE MD 20866 |
| WEIHNACHTSFEIERCIRCUS | WENDENSTRASSE 255 HAMBURG 20537 GERMANY |
| WEIHRAUCH,JAMIE ROBERT | 6587 S WINNIPEG CT AURORA CO 80016 |
| WEIJIA DAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WEIJIANG DONG | 4 BEACON WAY APT 313 JERSEY CITY NJ 073045117 |
| WEIJIANG DONG | 4 BEACON WAY APT. 313 JERSEY CITY NJ 07306 |
| WEIJIE WU | TOKYO JAPAN |
| WEIJS,MARCO | AMSTERDAMSEVAART HAARLEM 2032 EG NETHERLANDS |
| WEIL GOTSHAL & MANGES | 767 5TH AVE NEW YORK NY 10153 |
| WEIL, CURTIS | 867 LINCOLN AVENUE PALO ALTO CA 94301 |
| WEIL, GOTSHAL & MANGES | UL EMILII PLATER 53 WARSAW 00113 POLAND |
| WEIL, GOTSHAL & MANGES | ONE SOUTH PLACE LONDON EC2M 2WG UK |
| WEIL, GOTSHAL & MANGES | ONE SOUTH PLACE LONDON EC2M 2WG UNITED KINGDOM |
| WEIL, GOTSHAL & MANGES | MAIN TOWER31ST FL BOX19 NEUE MAINZER STRASSE 5258 FRANKFURT 60311 GERMANY |
| WEIL, GOTSHAL & MANGES | TAUNUSANLAGE 1 (SKYPER) FRANKFURT AM MAIN 60329 GERMANY |
| WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES LLP | 38/F TOWER 2 PLAZA 66 1366 NAN JING ROAD WEST SHANGHAI 200040 CHINA |
| WEIL, GOTSHAL & MANGES LLP | 4101 CITIC SQUARE 1168 NAN JING ROAD WEST SHANGHAI 200041 CHINA |
| WEIL, GOTSHAL & MANGES LLP | NEUE MAINZER STRASSE 52-58 FRANKFURT AM MAIN 60311 GERMANY |

| Claim Name | Address Information |
|---|---|
| WEIL, GOTSHAL & MANGES LLP | TAUNUSANLAGE I (SKYPER) FRANKFURT AM MAIN 60329 GERMANY |
| WEIL, MERI E | 226 DOVER GRN STATEN ISLAND NY 10312 |
| WEIL, WALTER | 63 SULLIVAN ST. APT. SV8 NEW YORK NY 10012 |
| WEILA'D DINNER | RHEINGAUER STRASSE 2 LOHRHEIM 65558 GERMANY |
| WEILER,JEANNE | 4335 N 104TH ST APT 215 MILWAUKEE WI 532221264 |
| WEILI YEH | 270 MARIN BLVD APT 8A JERSEY CITY NJ 07302 |
| WEILI YEH | 200 CHRISTOPHER COLUMBUS DR APT C6 JERSEY CITY NJ 073025410 |
| WEILL CORNELL MEDICAL COLLEGE | 1300 YORK AVENUE NEW YORK, NY 10021 |
| WEILL MEDICAL COLLEGE OF CORNELL | DEPT. OF NEUROLOGY 525 EAST 68TH STREET NEW YORK NY 10021 |
| WEILL, MARC P | 131 FIFTH AVENUE APT 802 NEW YORK NY 10003 |
| WEILL, SANFORD I | 767 5TH AVENUE 46TH FLOOR NEW YORK NY 10153 |
| WEILL, THIERRY | FLAT 6 ALLISON COURT 43 PARKHILL ROAD LONDON NW3 2YD UNITED KINGDOM |
| WEILL,THIERRY | FLAT 6 ALLISON COURT 43 PARKHILL ROAD LONDON NW3 2YD UNITED KINGDOM |
| WEILL,THIERRY | FLAT 6 ALLISON COURT 43 PARKHILL ROAD LONDON, GT LON NW3 2YD UNITED KINGDOM |
| WEILNHAMMER-KAL, KRISTINA | 24262 FARMSTEAD LANE PLAINFIELD IL 60544 |
| WEILNHAMMER-KALEBICH,KRISTINA | 24262 FARMSTEAD LANE PLAINFIELD IL 60544 |
| WEIMAN, BEULAH | 2909 WYNGATE COURT LIMA OH 45805 |
| WEIMER, MELISSA BURNADE | 2011 AVE D SCOTTSBLUFF NE 69361 |
| WEIMER,DEBRA K. | 170086 MCCAIN RD MITCHELL NE 69357 |
| WEIMER,MELISSA BURNADETTE | 2011 AVENUE D SCOTTSBLUFF NE 693611954 |
| WEINA LIU | 419 WEST 119TH STREET APARTMENT 5D NEW YORK NY 10027 |
| WEINBERG, ANDREW C. | 118 STONE BRIDGE SQUARE CHAPPAQUA NY 10514 |
| WEINBERG, BARBARA | 2 HARRIMAN DRIVE SANDS POINT NY 11050 |
| WEINBERG, BRADFORD W. | 250 EAST 53RD ST. APARTMENT 1201 NEW YORK NY 10022 |
| WEINBERG, ELLIOT | 295 PARK AVENUE SOUTH APT. 5M NEW YORK NY 10010 |
| WEINBERG, EVA D | 4300 N MERIDIAN AVE MIAMI BEACH FL 33140 |
| WEINBERG, EVAN R. | 166 EAST 34TH STREET APARTMENT 7K NEW YORK NY 10016 |
| WEINBERG, JEFFREY MD | 200 RIVERSIDE BLVD APT 7I NEW YORK NY 10069-0908 |
| WEINBERG, RICHARD | 16 CARANETTA DR LAKEWOOD NJ 08701 |
| WEINBERG, ROGER & ROSENFELD, P.C. | 1001 MARINA VILLAGE PARKWAY SUITE 200 ALAMEDA CA 94501 |
| WEINBERG, SOLOMON | 72 EAST MAIN STREET NEW ROCHELLE NY 10801 |
| WEINBERG, STEPHEN | 145 WOODBURN DRIVE MORELAND HILLS OH 44022 |
| WEINBERG,RICHARD A. | 16 CARANETTA DR LAKEWOOD NJ 08701 |
| WEINBERG,SOLOMON P. | 4555 NORTH MICHIGAN AVENUE MIAMI BEACH FL 33140 |
| WEINBERGER, KELLY | FLAT 5, 107 HAMILTON TERRACE LONDON NW8 9QY UNITED KINGDOM |
| WEINBERGER, KELLY | 34910 FOREST LN SOLON OH 44139-1441 |
| WEINBERGER,KELLY | FLAT 5, 107 HAMILTON TERRACE LONDON, GT LON NW8 9QY UNITED KINGDOM |
| WEINBLATT, JAY I | 119 FIELDS AVENUE STATEN ISLAND NY 10314-5066 |
| WEINER BORSE.AT | WALLNERSTRABE 8 P.O. BOX 192 WEIN A-1014 AUSTRIA |
| WEINER BRODSKY SIDMAN & KIDER P.C. | 1300 19TH STREET NW 5TH FLOOR WASHINGTON DC 20036 |
| WEINER, AMY | 320 EAST 70TH STREET # 203 NEW YORK NY 10021 |
| WEINER, DAVID I | 173 RIVERSIDE DRIVE APARTMENT 1Z NEW YORK NY 10024 |
| WEINER, ERIC | 7576 198TH STREET FRESH MEADOWS NY 11366 |
| WEINER, ERIC | 2712B SAN PEDRO AUSTIN TX 78705 |
| WEINER, HAROLD | PO BOX 261 FLORENCE OR 97439 |
| WEINER, HARRIET | 4025 NOBHILL RD SUNRISE FL 33351 |
| WEINER, I RICHARD | 1017 GREENTREE DRIVE WINTER PARK FL 32789 |
| WEINER, INGEBORG & ERHARD | BURKHARD STREET 15 SCHWAEBISCH HALL G-74523 GERMANY |
| WEINER, JASON | 2919 GRAND AVE BALDWIN NY 11510 |

| Claim Name | Address Information |
|---|---|
| WEINER, MATTHEW | 50 HARVEST LANE COMMACK NY 11725 |
| WEINER, MINDI | 104 SCARLET OAK LN PARAMUS NJ 07652-1356 |
| WEINER, NEIL E | 110 KNOLLWOOD LANE GLENCOE IL 60022 |
| WEINER, SCOTT M | 188 EAST 76TH STREET APT. 19A NEW YORK NY 10021 |
| WEINER, STEPHANIE F | 545 WEST END AVENUE APT.11C NEW YORK NY 10024 |
| WEINER,I RICHARD | 1017 GREENTREE DRIVE WINTER PARK FL 32789 |
| WEINER,LUISE | APPLEGARTH 31 ELMS ROAD HARROW WEALD MIDDLESEX, MDDSX HA3 6BB UNITED KINGDOM |
| WEINERT, GABE | 414 LANDFAIR LOS ANGELES CA 90024 |
| WEINFELD, MARVIN | 8950 NORTHWEST 78TH COURT TAMARAC FL 33321 |
| WEINGARD, CRAIG L | 140 RIVERSIDE DRIVE APT 9K NEW YORK NY 10024-2605 |
| WEINGART CENTER ASSOCATION | 566 S. SAN PEDRO STREET LOS ANGELES CA 90013 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DRIVE LOUISVILLE KY 40241 |
| WEINGARTEN, JACK | 1424 58TH STREET BROOKLYN NY 11219 |
| WEINGATNERGENOSSENSCHAFT RORTENBERG | WURTTEMBERGSTRASSE 230 STUTTGART D70327 GERMANY |
| WEINHANDLUNG DR. TEUFEL GMBH | IM TRUTZ 51 FRANKFURT 60322 GERMANY |
| WEINHOFF, SAMUEL J | 1035 5TH AVE APT 14D NEW YORK NY 10028-0135 |
| WEINKELLER RIEGGER AG | LANGGASS BIRRHARD 5244 SWITZERLAND |
| WEINMAN, ROBERT | 1150 E PALM CANYON DR #91 PALM SPRINGS CA 92264 |
| WEINMAN,ROBERT A. | 1150 E PALM CANYON NBR 91 PALM SPRINGS CA 92264 |
| WEINMANN,JAMES ALEXANDER | 20 MAE COURT NOVATO CA 94947 |
| WEINMASTER, DIANA K | 512 E. 35TH ST SCOTTSBLUFF NE 69361 |
| WEINMASTER,DIANA KAY | 60019 MCCAIN ROAD MITCHELL NE 69357 |
| WEINMASTER,KERRI K | 610 BLUFF STREET SCOTTSBLUFF NE 69361 |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598-2518 |
| WEINRYB, VIC | 1303 E. 6175 S. S. OGDEN UT 84405 |
| WEINSTEIN, AARON | 222 EAST 56 STREET APT 3J NEW YORK NY 10022 |
| WEINSTEIN, AEDAN | 451 WEST 36TH STREET APT 5C NEW YORK NY 10018 |
| WEINSTEIN, BERNARD | 26 REYNOLDS LANE KATONAH NY 10536 |
| WEINSTEIN, CAROLINE L. | 203 WEST 81ST STREET APARTMENT 3C NEW YORK NY 10024 |
| WEINSTEIN, CRAIG S | 11544 VALLEYDALE DRIVE DALLAS TX 75230-2402 |
| WEINSTEIN, CRAIG S. | 11544 VALLEYDALE DRIVE DALLAS TX 75230 |
| WEINSTEIN, DANA | 330 WEST 72ND STREET APARTMENT 13C NEW YORK NY 10023 |
| WEINSTEIN, ELLEN | 10 EMERSON PLACE APT. 6H BOSTON MA 02114 |
| WEINSTEIN, ERIC D. | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| WEINSTEIN, GARY S | 47 BURYING HILL ROAD GREENWICH CT 06831-3045 |
| WEINSTEIN, GARY S. | 47 BURYING HILL ROAD GREENWICH CT 06831 |
| WEINSTEIN, JUSTIN | 314 WEST 51ST ST. #1A NEW YORK NY 10019 |
| WEINSTEIN, MICHAEL | 330 EAST 39TH STREET APT. 28B NEW YORK NY 10016 |
| WEINSTEIN, PHILIP | 27 HARVARD TER WEST ORANGE NJ 07052 |
| WEINSTEIN, ROSE | C/O DEBBIE A KESTENBERG 6048 NW 32 COURT BOCA RATON FL 33496 |
| WEINSTEIN,EVAN J. | 7 JONES STREET APT 15 NEW YORK NY 10014 |
| WEINSTEIN,JUSTIN | 341 W 11TH ST PH C NEW YORK NY 100146235 |
| WEINSTEIN,LAUREN A. | 1431 OCEAN AVE APT 309 SANTA MONICA CA 904012136 |
| WEINTRAUB, ABRAHAM | 270 WEST 17TH STREET APT. 9A NEW YORK NY 10011 |
| WEINTRAUB, JERALD | 3903 HAPPY VALLEY ROAD LAFAYETTE CA 94549 |
| WEINTRAUB, JOSHUA B | 19 DRIFTWOOD DRIVE LIVINGSTON NJ 07039 |
| WEINTRAUB, MARK | 19 LENMORE DR OLD BETHPAGE NY 11804-1118 |
| WEINTRAUB, MICHAEL S | 201 HARRISON AVE ISLAND PARK NY 11558 |
| WEINTRAUB, PHILIP | 150 EAST 18TH STREET NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| WEINTRAUB, RISA | 305 EAST 40TH STREET APT. 7N NEW YORK NY 10016 |
| WEINTRAUB, ROBERT | 686 LORIMER ST. BROOKLYN NY 11211 |
| WEINTRAUB,JEFFREY B | 437 SUMMIT AVENUE CEDARHURST NY 11516 |
| WEIPING MIAO | FLAT 107 VISTA BUILDING 30  CALDER WOOD WOOLWICH SE18 6JF UNITED KINGDOM |
| WEIQI BI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| WEIQI BI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WEIQI WEI | 173 CHIN SWEE ROAD #25-01 169878 SINGAPORE |
| WEIQING HUANG | 3114 SUTHERLAND HILL COURT FAIRFAX VA 22031 |
| WEIR INTERNATIONAL, INC. | 1431 OPUS PLACE SUITE 210 DOWNERS GROVE IL 60515 |
| WEIR, LOUISE J | HERON HOUSE TUNNEL LANE NORTH WARNBOROUGH HANTS HOOK RG291JT UNITED KINGDOM |
| WEIR, MALCOLM S. | WESTMINSTER-CANTERBURY APT# 744 3100 SHORE DRIVE VA BEACH VA 23451 |
| WEIR,HELEN | 1 GREENFELL MANSIONS GLAISHER STREET DEPTFORD LONDON, GT LON SE8 3EU UNITED KINGDOM |
| WEIR,LOUISE J | HERON HOUSE TUNNEL LANE NORTH WARNBOROUGH HOOK, HANTS RG291JT UNITED KINGDOM |
| WEIR,MALCOLM S. | 2241 WINDWARD SHORE DRIVE VIRGINIA BEACH VA 23451 |
| WEIR,MALCOLM S. | 2241 WINDWARD SHORE DRIVE VIRGINIA BEACH VA 23451 |
| WEIS,JORDAN K | 3725 UNIVERSITY AVE APT 302 GRAND FORKS ND 582030590 |
| WEIS,PATRICIA M. | 4682 COPELAND CIRCLE UNIT 101 LITTLETON CO 80126 |
| WEISBERG, JENNA A | 1230 PEREGRINE WAY WESTON FL 33327-2369 |
| WEISBERG, ROBIN | 435 EAST 70TH ST APT. 10D NEW YORK NY 10021 |
| WEISBERG,JOY | 100 MANHATTAN AVENUE APT 1713S UNION CITY NJ 07087 |
| WEISBROD, AARON | 64 CANTERBURY GATE LYNBROOK NY 11563-2926 |
| WEISEL, NANCY B | 222 SO GUADALUPE AVE #3 REDONDO BEACH CA 90277 |
| WEISEMAN, ADAM | 38 BOWDOIN STREET NEWTON MA 02461 |
| WEISENFLUH,KURT | 18 YORK RD. LARCHMONT NY 10538 |
| WEISER LLP | 933 THORNALL STREET EDISON NJ 08837-2246 |
| WEISER LLP | 135 WEST 50TH STREET NEW YORK NY 10020-1299 |
| WEISER REALTY ADVISORS LLC | 135 W 50TH ST FL 12 NEW YORK NY 10020-1201 |
| WEISI HE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| WEISI HE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WEISIGER, CARY N | P.O. BOX 643 MADISON CT 06443 |
| WEISMAN, MICHAEL B. | 1 CARILLON CIRCLE LIVINGSTON NJ 07039 |
| WEISMAN, STEVEN | 318 W. GORHAM APT #1 MADISON WI 53703 |
| WEISMAN,DANIEL S. | 35 CEDAR RIDGE LANE DIX HILLS NY 11746 |
| WEISMAN,STEVEN | 830 W OAKDALE AVE CHICAGO IL 606575122 |
| WEISS CAPITAL MANAGEMENT, INC. | 86 SOUTH STREET, STE B2 MORRISTOWN NJ 07960-4197 |
| WEISS POLLACK CAPITAL MANAGEMENT, INC. | #6 BECKER FARM ROAD ROSELAND NJ 07068 |
| WEISS TESSBACH RECHTSANWALTE GMBH | ROTENTURMSTRASSE 13 VIENNA A1010 AUSTRIA |
| WEISS, AARON | 72 GLENMORE ROAD PADDINGTON NSW, 2021 AUSTRALIA |
| WEISS, AARON J | 72 GLENMORE ROAD PADDINGTON 2021 AUSTRALIA |
| WEISS, AARON J. | 72 GLENMORE ROAD NSW PADDINGTON 2021 AUSTRALIA |
| WEISS, ALEXANDER | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| WEISS, CHARLES A. | 31 W 70TH ST APT 2 NEW YORK NY 10023-4550 |
| WEISS, CHRIS D. | 10009 LONG CATTLE AVENUE LAS VEGAS NV 89117 |
| WEISS, EILEEN | 14425 STRATHMORE LANE #108 DELRAY BEACH FL 33446 |
| WEISS, EUGENE | 19526 BAY VIEW ROAD BOCA RATON FL 33434 |
| WEISS, GARY | 25007 3465 N PINES WAY STE 104 WILSON WY 830149129 |
| WEISS, GERALD & MARTHA | 105 CHERRY LANE WILTON CT 06897 |
| WEISS, GREGORY A. | 20 ALAMO SPRINGS COURT DANVILLE CA 94526 |

| Claim Name | Address Information |
|---|---|
| WEISS, HARRIET | 1185 NORTHWEST LOMBARDY DRIVE ST. LUCIE WEST FL 34986 |
| WEISS, HERMAN H | 880 FIFTH AVE NEW YORK NY 10021 |
| WEISS, JEFFREY | 140 BELLAIR ROAD UNIT F RIDGEWOOD NJ 07450 |
| WEISS, JEFFREY C | 6126 WILLERS WAY HOUSTON TX 77057 |
| WEISS, JEFFREY L. | 36 HUSTED LANE GREENWICH CT 06830 |
| WEISS, JO | 17 WEST 71ST ST. # 3D NEW YORK NY 10023 |
| WEISS, JOSH | 619 CABELL AVENUE CHARLOTTESVILLE VA |
| WEISS, JULIA | 2100 STREET CHARLES AVENUE APT 11D NEW ORLEANS LA 70130 |
| WEISS, LINDA | 11 FIFTH AVENUE - 4M NEW YORK NY 10003 |
| WEISS, MURRAY | 559 LIDO LANE WOODMERE NY 11598 |
| WEISS, PAMELA | 2 BAYLIS COURT TARRYTOWN NY 10591 |
| WEISS, PETER E | 301 EAST 75TH STREET NEW YORK NY 10021 |
| WEISS, PHYLLIS M | APT 108 70 PINE STREET TINTON FALLS NJ 07753 |
| WEISS, RICHARD | 6 FARMERS ROAD GREAT NECK NY 11024-1106 |
| WEISS, ROBERT | 205 W 89TH ST APT 8H NEW YORK NY 10024 |
| WEISS, RONALD | 737 PARK AVENUE, APT 3A NEW YORK NY 10021 |
| WEISS, ROSE | 16 MAYBURY CT STATEN ISLAND NY 10306 |
| WEISS, ROY L. | 22 W. 26TH STREET NEW YORK NY 10010 |
| WEISS, SCOTT | 360 WEST 43RD STREET APT. S4P NEW YORK NY 10036 |
| WEISS, SCOTT | 423 OAK ARENA, APT C2L ITHACA NY 14850 |
| WEISS, SHOLOM M. | 51 E. 78TH ST., APT 4B NEW YORK NY 10075 |
| WEISS, STEPHEN | 200 GUARDS ROAD GREENWICH CT 06831 |
| WEISS, STEPHEN L | 60 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1703 |
| WEISS, THOMAS E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| WEISS, VIKRAM P. | 1980 WASHINGTON STREET APT. 401 SAN FRANCISCO CA 94109 |
| WEISS,ANGIE L. | 34 SANDPIPER IRVINE CA 92604 |
| WEISS,BRIAN A | 25 CHETWYND RD SOMERVILLE MA 02144 |
| WEISS,EUGENE L. | 19526 BAY VIEW ROAD BOCA RATON FL 33434 |
| WEISS,EVA | HYNSPERGSTRASSE 11 FRANKFURT AM MAIN HE 60322 GERMANY |
| WEISS,HAROLD | 15 JUDITH CT E ROCKAWAY NY 11518 |
| WEISS,HARRISON W. | 29 LINCOLN STREET DEMAREST NJ 07627 |
| WEISS,HERMAN H. | 880 5TH AVENUE APT 8E NEW YORK NY 10021 |
| WEISS,IRVING | 2100 ST. CHARLES AVENUE APARTMENT 11D NEW ORLEANS LA 70130 |
| WEISS,JOSHUA | 166 E 34TH ST APT 5-J NEW YORK NY 10016 |
| WEISS,MICHAEL | 43 AISLIBIE ROAD LONDON, GT LON SE12 8QH UNITED KINGDOM |
| WEISS,PAUL | 14425 STRATHMORE LANE 108 DELRAY BEACH FL 33446 |
| WEISSENBERGER,FRAUKE | AN DER BASILIKA 9 OESTRICH-WINKEL HE 65375 GERMANY |
| WEISSERT, WILLIAM F. | PO BOX 2602 MCKINNEY TX 750708173 |
| WEISSMAN, MATTHEW | 716 MADISON ST  APT 306 HOBOKEN NJ 07030 |
| WEISSMAN, PHILIP I | 185 PROSPECT PARK SW APT 401 BROOKLYN NY 11218 |
| WEISSMAN,MATTHEW | 210 E 29TH ST PH A NEW YORK NY 100168532 |
| WEITBRECHT COMMUNICATIONS, INC | 926 COLORADO AVENUE SANTA MONICA CA 90401-2717 |
| WEITZ, PETER | 5226 MONTARA LANE DELRAY BEACH FL 33484 |
| WEITZ, STEVEN | 1278 S CAMDEN DR APT 203 LOS ANGELES CA 90035 |
| WEITZEL, JOHN E | 426 BURKE ROAD JACKSON NJ 08527-4820 |
| WEITZEL,MARIUS | FRIEDRICH-EBERT-STRASSE 35 GERMANY HATTERSHEIM 65795 GERMANY |
| WEITZEL,ROSE MARY | 412 WEST 16TH SCOTTSBLUFF NE 69361 |
| WEITZENKAMP, CAROL J | 41 WEST 82ND STREET APT 4B NEW YORK NY 10024 |
| WEITZMAN GROUP INC | 355 LEXINGTON AVE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| WEITZMAN, FAYE I | 173 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024-1615 |
| WEIWEI YING | 19021 E. POWERS PLACE AURORA CO 80015 |
| WEIZMAN, MATTHEW | 124 SOUTH 3RD STREET APT 13 BROOKLYN NY 11211 |
| WEKSLER BREGMAN & CO | 9 ACHAD HAAM ST TEL AVIV 65251 ISRAEL |
| WELBORNE,BRIAN C | 1009 PLEASING PLATEAU STREET HENDERSON NV 89002 |
| WELCH, ANDREW | LUSTRE HOUSE APT. 102, 3-29-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| WELCH, COLIN | 75 NORTHGATE PRINCE ALBERT ROAD GT LON GT LON ST. JOHN'S WOOD NW8 7EJ UNITED KINGDOM |
| WELCH, COLIN S. A. | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| WELCH, JAMES O | 470 WEST END AVENUE APT 15G NEW YORK NY 10024-4933 |
| WELCH, JEFFREY S | 605 LAUREN CIRCLE YARDLEY PA 19067 |
| WELCH, JOHN H. | 1 HARBORSIDE PLACE APT 553 JERSEY CITY NJ 07311 |
| WELCH, MICHAEL GODFREY | 3637 N. HAMILTON AVE. CHICAGO IL 60618 |
| WELCH, SCOTT | 1445 KUMAGAWA 13 FUSSA CITY 1970003 JAPAN |
| WELCH,ANDREW | LUSTRE HOUSE APT. 102, 3-29-7 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| WELCH,CAROL ANNE | 6302 WINDCREST DR #1125 PLANO TX 75093 |
| WELCH,COLIN S.A. | 75 NORTHGATE PRINCE ALBERT ROAD ST. JOHN'S WOOD, GT LON NW8 7EJ UNITED KINGDOM |
| WELCH,GREGORY | 21 HALSEY STREET BROOKLYN NY 11216 |
| WELCH,JAMES KENT | 2845 LANGLEY AVE GERING NE 69341 |
| WELCH,JAMES O. | 470 WEST END AVENUE APT 15G NEW YORK NY 10024 |
| WELCH,JOHN H. | 1 HARBORSIDE PL APT 612 JERSEY CITY NJ 073113925 |
| WELCH,SCOTT | 1445 KUMAGAWA FUSSA CITY 13 1970003 JAPAN |
| WELCHONS, COURTNEY | 328-30 EAST 19TH ST APT 5C NEW YORK NY 10003 |
| WELCOME, MICHAEL W | 9 CIRCLE AVENUE LARCHMONT NY 10538 |
| WELDAID INDUSTRIES | YOJNA BLDG, GR FLOOR PLOT NO 43, SECTOR 2 NSB ROAD, CHARKOP KANDIVALI (W) MUMBAI MH 400067 INDIA |
| WELDON FINANCIAL | 1628 RACCOON DRIVE TOMS RIVER NJ 08755 |
| WELDON FINANCIAL | 1628 RACCOON DRIVE TOMS RIVER NJ 06766 |
| WELDON, WILLIAM | 1346 28TH ST NW WASHINGTON DC 20007 |
| WELDON,KRISTIN A. | 7452 ROYER AVE WEST HILLS CA 91307 |
| WELDON,THOMAS S. | 330 EAST 39TH STREET APARTMENT 25D NEW YORK NY 10016 |
| WELFORD, PETER | 27 IVELEY ROAD LONDON SW4 0EN UNITED KINGDOM |
| WELFORD,PETER | 27 IVELEY ROAD LONDON, GT LON SW4 0EN UNITED KINGDOM |
| WELGER,JEFF | 701 MONROE ST. APT. 5A HOBOKEN NJ 07030 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450-1226 |
| WELKER, JOHN | 37545 S SKYLINE DRIVE TUCSON AZ 85739 |
| WELKER, STEPHEN | 55 MARL RIDGE RD LEXINGTON VA 24450 |
| WELKIN SYSTEMS LIMITED | 2/F CHINACHEM TOWER 34-37 CONNAUGHT ROAD CENTRAL HONGKONG HONG KONG |
| WELL NET | NIHON FLOWER KAIKAN 10F 4-11-9 KITA-SHINAGAWA SHINAGAWA-KU 140-8709 JAPAN |
| WELL NET | NIHON FLOWER KAIKAN 10F 4-11-9 KITA-SHINAGAWA SHINAGAWA-KU 13 140-8709 JAPAN |
| WELLBEING OF WOMEN | 27 SUSSEX PLACE LONDON NW1 4SP UNITED KINGDOM |
| WELLBORNE,STEVEN | 45 LONG HASSOCKS COTTON MEADOWS RUGBY, WARWKS CV23 0JS UNITED KINGDOM |
| WELLCHILD | 16 ROYAL CRESCENT CHELTENHAM GL50 1HX UNITED KINGDOM |
| WELLENSIEK RECHTSANWAELTE | CORNELIUSSTRASSE 18 FRANKFURT 60325 GERMANY |
| WELLENSIEK,PATRICIA ANN | 1040 AVE B BAYARD NE 69334 |
| WELLER SR, WILLIAM D | P O BOX 2781 HAILEY ID 83333 |
| WELLER, DAVID | 60 STEUBER CT WEST LAFAYETTE IN 47906 |
| WELLER, JENNIFER | 47 LAMPERN CRESCENT ESSEX BILLERICAY CM12 0FE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WELLER, SIMCHA | 25 MARION ST #45 BROOKLINE MA 02446 |
| WELLER, JENNIFER | 47 LAMPERN CRESCENT BILLERICAY, ESSEX CM12 0FE UNITED KINGDOM |
| WELLESLEY COLLEGE | 106 CENTRAL ST WELLESLEY MA 02481 |
| WELLESLEY LEASE INCOME | PO BOX 1450 LIMITED PARTNERSHIP A BOSTON MA 02104 |
| WELLESLEY PARTNERS LIMITED | ROOM 2402 9 QEEN'S ROAD CENTRAL HONG KONG |
| WELLESLEY PARTNERS LLP | 84 BROOK STREET LONDON W1K 5EH UK |
| WELLESLEY PARTNERS LLP | 28 GROSVENOR STREET LONDON W1K 4QR UNITED KINGDOM |
| WELLESLEY PARTNERS LLP | 84 BROOK STREET LONDON LONDON W1K 5EH UNITED KINGDOM |
| WELLFLEET INVESTMENTS LLC | 40 CUTTER MILL ROAD SUITE 200 GREAT NECK NY 11022-2142 |
| WELLING, SANJAY | GOREGAON MAKARAND CHS, PARAG, FLAT 5, TILAK NAGAR, RD 2 GOREGAON (W), GOREGAON (W) MUMBAI 400062 INDIA |
| WELLINGER, ANDREAS | 1228 DICKINSON DRIVE APT. 22A CORAL GABLES FL 33146 |
| WELLINGTON 3460 | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WELLINGTON 35P4/OIL INVESTMENT CORPORATION | ATTN:DERIVATIVE OPERATIONS GROUP ( FOR CONFIRMATIONS: ) [ NAME OF PARTY B: ] C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON 9693 / WTC-CTF LIBOR PLUS PORTFOLIO | 1 LINCOLN STREET BOSTON MA 02111 |
| WELLINGTON 9827/WTC-CTFA/C WTC-CTF OPPORT. FIX POR | ATTN:DERIVATIVE OPERATIONS GROUP ( FOR CONFIRMATIONS: ) [ NAME OF PARTY B: ] C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON 9956/WTC-CIFOPPORTUNISTIC FIXED PORTFOL | ATTN:DERIVATIVE OPERATIONS GROUP ( FOR CONFIRMATIONS: ) [ NAME OF PARTY B: ] C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON COUNCIL | ATTN: DARREN WHITELEY PO BOX 62 WELLINGTON, NSW 2820 AUSTRALIA |
| WELLINGTON MANAGEMENT | ATTN: ROBERT MOHAN/GAIL MILLER 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON MANAGEMENT | ATTN: MELISSA SCHWAB 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON MANAGEMENT COMPANY LLP | 28 STATE STREET ATTN: HEATHER WHILES BOSTON MA 02109 |
| WELLINGTON MANAGEMENT COMPANY LLP | C\O WELLINGTON MGMT COMPANY LLP 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON MANAGEMENT COMPANY, LLP | ATTN: DONALD CAIAZZA, VP & COUNSEL 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON SECURITIES LLC | 2 RAIKHET WAY KHANDALLAH WELLINGTON |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLINGTON'S LOCK, DOOR & SAFE, LLC | 4433 MARINERS COVE DRIVE WELLINGTON FL 33467 |
| WELLINGTON, MARGARET E | 112 E 74TH STREET #5S NEW YORK NY 10021 |
| WELLINGTON-MEDFORD ASSOCIATES III L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WELLISCH, HANS | 330 EAST 38TH STREET APT 40A NEW YORK NY 10016 |
| WELLMONT HEALTH SYSTEM | ATTN: PETER BRUTON C/O BC ZIEGLER AND COMPANY 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WELLMONT HEALTH SYSTEM | ATTN:PRESIDENT AND CEO WELLMONT HEALTH SYSTEM 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLMONT HEALTH SYSTEM | ATTN: GARY MILLER 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLNESS COMMUNITY FOOTHILLS INC. | 200 EAST DEL MAR BOULEVARD PASADENA CA 91105 |
| WELLNESS COMMUNITY OF GREATER | 1058 OLD DES PERES ROAD ST. LOUIS MO 63131 |
| WELLNESS COMMUNITY OF GREATER | DO NOT USE-SEE V# 0000044599 ST. LOUIS MO 63131 |
| WELLNESS COMMUNITY WLA | 2716 OCEAN PARK BLVD SUITE 1040 SANTA MONICA CA 90405 |
| WELLNESS CONCEPTS | 21 SQUAW PEAK ROAD ATTN: AMIE HOFFMAN GREAT BARRINGTON MA 01230 |
| WELLNESS CONCEPTS | 21 SQUAW PEAK RD GT BARRINGTON MA 012301151 |
| WELLNESS HOUSE | 131 NORTH COUNTY LINE ROAD HINSDALE IL 60521 |
| WELLON, RICHARD C. | 416 CAMELBACK RD PLEASANT HILL CA 945231333 |
| WELLPOINT INC. | ATTN:MERRILL YARLING WELLPOINT, INC. 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE ATTENTION:  R. DAVID KRETSCHMER INDIANAPOLIS IN 46204 |
| WELLPRINT | 7-8 LYNDEAN INDUSTRIAL ESTATE FELIXTOWE ROAD LONDON SE29SG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO | 25 CANADA SQUARE LEVEL 32 CANARY WHARF LONDON E14 5LQ UK |
| WELLS FARGO | 25 CANADA SQUARE LEVEL 32 CANARY WHARF LONDON E14 5LQ UNITED KINGDOM |
| WELLS FARGO | 45 BROADWAY NEW YORK NY 10006 |
| WELLS FARGO | 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO | ACCOUNT ANALYSIS NW 7091 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO | TRUST OPERATIONS NW 5159 P.O. BOX 1450 MINNEAPOLIS MN 55485-5159 |
| WELLS FARGO | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO | 600 CALIFORNIA STREET, SUITE 1700 ATTN:  SYNDICATE DEPARTMENT SAN FRANCISCO CA 94108 |
| WELLS FARGO & CO 401(K) PLAN | 100 FIRST AVENUE SUITE 850 PITTSBURGH PA 15222 |
| WELLS FARGO & COMPANY PENSION PLAN-GALLIARD FIXED | CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK | ATTN: TOMAS SANTIAGO 525 MARKET STREET 9TH FL  MAC A0103-179 SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK CORPORATE | WF 8113 PO BOX 1450 MINNEAPOLIS MN |
| WELLS FARGO BANK MINNESOTA | CORP TRUST SERVICES 6TH & MARQUETTE MAC N9303-121 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA | WELLS FARGO CENTER 6TH & MARQUETTE P.O. BOX 9131 ATTN:  NPE COORDINATOR MINNEAPOLIS MN 55480-9131 |
| WELLS FARGO BANK N.A. FORSTABLE RETURN FUND G | ATTN:CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA | AS TRUSTEE  FOR THE WELLS FARGO FIXED INCOME FUND F CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA | 550 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK NA | ATTN: KELLY JOHNSON, SVP MAC A0112-144 550 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A. | 255 SECOND AVENUE SOUTH MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND E | CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C4 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A., TRUSTEE | ATTN: CLIENT MANAGER, SASCO SERIES WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A., TRUSTEE | ATTN: CLIENT MANAGER, SASCO SERIES 2008-1 WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| WELLS FARGO BANK, NA | 415-362-6958 420 MONTGOMERY STREET 10TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK,N.A. AS TRUSTEE OF THE | LB-USB COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE TRUST 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BUSINESS CREDIT INC | DEPT. 1494 DENVER CO 80291-1494 |
| WELLS FARGO COMMERCIAL MORTGAGE BANKING | 34100 WOODWARD AVE STE 300 BIRMINGHAM MI 480090962 |
| WELLS FARGO FIXED INCOME FUND H | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WELLS FARGO FUNDS | MICHAEL GIESE 90 SOUTH SEVENTH STREET 7TH FLOOR, MAC N9305-075 MINNEAPOLIS MN 55402-3903 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | ATTN:RITA LOPEZ LA SALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE SECURITIES ADMINISTRATION SERVICES 135 S. LASALLE STREET, STE 1625 CHICAGO IL 60603 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO MASTER TR FOR THE MGD FIXED INC PORT | ATTN:CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO MORTGAGE BACKED SECURITIES | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH |

| Claim Name | Address Information |
|---|---|
| 2008-AR2 TR | FLOOR NEW YORK NY 10005 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WELLS FARGAGE MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WELLS FARGO SHAREHOLDER | SHAREOWNER SERVICES FINANCE DEPARTMENT PO BOX 64854 SAINT PAUL MN 55164-0854 |
| WELLS FARGO SHAREHOLDER | PO BOX 64875 SAINT PAUL MN 55164-0875 |
| WELLS FARGO/OHIO HOUSING | ATTN:CASWELL JOHN R. GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS OPERATING PARTNERSHIP LP | 1230 ROSECRANS AVE SUITE 140 MANHATTAN BEACH CA 90266 |
| WELLS OPERATING PARTNERSHIP, LP | 6200 THE CORNERS PARKWAY SUITE 250 NORCROSS GA 30092 |
| WELLS OPERATING PARTNERSHIP, LP | FILE 50870 LOS ANGELES CA 90074-0870 |
| WELLS, ANDREW | SILVERS 25 CROOKSBURY ROAD SURREY FARNHAM GU10 1QD UNITED KINGDOM |
| WELLS, CANNING & ASSOCIATES | ATTN: KAREN WELLS 925 WESTCHESTER AVE SUITE 302 WHITE PLAINS NY 10604 |
| WELLS, COLIN | 81 2ND PLACE APARTMENT 2 BROOKLYN NY 11231 |
| WELLS, GARETH | 3 PAGET DRIVE ESSEX BILLERICAY CM12 0YX UNITED KINGDOM |
| WELLS, GEORGINA | 37, HARLEY STREET ESSEX LEIGH ON SEA SS9 2NJ UNITED KINGDOM |
| WELLS, GERGORY | 889 S RAINBOW BLVD #56 LAS VEGAS NV 89145 |
| WELLS, JAMES | 1027 TODD PREIS DR NASHVILLE TN 37221-2478 |
| WELLS, KIA | 3300 PALMER AVENUE APARTMENT 121 BRONX NY 10475 |
| WELLS, KRISTINA D | 797 SADDLEWOOD COLTON CA 92324 |
| WELLS, LUCY-JANE | 37 HARLEY STREET LEIGH-ON-SEA ESSEX LEIGH-ON-SEA SS9 2EA UNITED KINGDOM |
| WELLS, MARK BARRY | 4 ORLOP STREET GREENWICH LONDON SE10 9AB UNITED KINGDOM |
| WELLS, NICHOLAS R. | HARLYN HOUSE HILLWOOD GROVE HUTTON ESSEX BRENTWOOD CM13 2PF UNITED KINGDOM |
| WELLS, PAUL | 10 REGENCY CLOSE ESSEX CHELMSFORD CM2 6DU UNITED KINGDOM |
| WELLS, STEPHEN JOHN | 13 GRANVILLE GARDENS HERTS HODDSEDON EN11 9QB UNITED KINGDOM |
| WELLS, WILLIAM | 29 ANDREW DRIVE #97 TIBURON CA 94920 |
| WELLS,ADAM | 876 ANTIQUITY DRIVE FAIRFIELD CA 94534 |

| Claim Name | Address Information |
|---|---|
| WELLS,ALICIA P | 9221 S. KEDZIE AVE EVERGREEN PARK IL 60805 |
| WELLS,ANDREW | SILVERS 25 CROOKSBURY ROAD FARNHAM, SURREY GU10 1QD UNITED KINGDOM |
| WELLS,CHARLOTTE JEANNE | 10205 RIVERSTONE DRIVE PARKER CO 80134 |
| WELLS,GARETH | 3 PAGET DRIVE BILLERICAY, ESSEX CM12 0YX UNITED KINGDOM |
| WELLS,GEORGINA | 37, HARLEY STREET LEIGH ON SEA, ESSEX SS9 2NJ UNITED KINGDOM |
| WELLS,JAMES E. | 1027 TODD PREIS DRIVE NASHVILLE TN 37221 |
| WELLS,JAY | 212 E 47TH ST APT 14F NEW YORK NY 100172124 |
| WELLS,KIA | 3300 PALMER AVE APT 121 BRONX NY 104751559 |
| WELLS,LISA RAE | 1228 MADISON STREET DENVER CO 80206 |
| WELLS,LISA RAE | 1228 MADISON STREET DENVER CO 80206 |
| WELLS,LUCY-JANE | 37 HARLEY STREET LEIGH-ON-SEA, ESSEX SS9 2EA UNITED KINGDOM |
| WELLS,MARK BARRY | 4 ORLOP STREET GREENWICH LONDON, GT LON SE10 9AB UNITED KINGDOM |
| WELLS,NICHOLAS R. | HARLYN HOUSE HILLWOOD GROVE HUTTON BRENTWOOD, ESSEX CM13 2PF UNITED KINGDOM |
| WELLS,PAUL | 10 REGENCY CLOSE CHELMSFORD, ESSEX CM2 6DU UNITED KINGDOM |
| WELLS,STEPHEN JOHN | 13 GRANVILLE GARDENS HODDSEDON, HERTS EN11 9QB UNITED KINGDOM |
| WELLS,WILLIAM | 29 ANDREW DRIVE #97 TIBURON CA 94920 |
| WELLSPEAK DUGAS & KANE | 700 WEST JOHNSON AVENUE CHESHIRE CT 06410 |
| WELNER, ERIC | 700 1ST STREET UNIT 6T HOBOKEN NJ 07030 |
| WELNET | 4-11-9 KITASHINAGAWA SHINAGAWA-KU 140-8709 JAPAN |
| WELNET | 4-11-9 KITASHINAGAWA SHINAGAWA-KU 13 140-8709 JAPAN |
| WELP, DAVID E | 4419 BUENA VISTA #4 DALLAS TX 75205 |
| WELP, LORRAINE J | 215 COLINAS SEDONA AZ 86351 |
| WELROLE LIMITED | C/O FORBES TAYLORS PIECE 9-11 STORTFORD ROAD CM6 1DA DUNMOW UK |
| WELROLE LIMITED | C/O FORBES TAYLORS PIECE 9-11 STORTFORD CM6 1DA DUNMOW UK |
| WELROLE LIMITED | STABLE YARD BROCKS FARM INGATESTONE ROAD STOCK CM4 9PD UK |
| WELROLE LIMITED | STABLE YARD BROCKS FARM INGATESTONE ROAD STOCK CM4 9PD UNITED KINGDOM |
| WELSCH,JULIE A. | 1021 CARMEL CT SHOREVIEW MN 55126 |
| WELSH III, WILLIAM E | PO BOX 1714 ROSS CA 94957-1714 |
| WELSH, ANNE | APPARTMENT 41, 1 GOAT WHARF BRENTFORD MIDDLESEX MIDDLESEX TW8 0AS UNITED KINGDOM |
| WELSH, ELIZABETH A | 146 CENTRAL PARK WEST, APT 14F NEW YORK NY 10023 |
| WELSH, JAMES | 33 ELIA STREET LONDON N1 8DF UNITED KINGDOM |
| WELSH, JOHN | 28 ATRIDGE DR. MARIETTA GA 30068 |
| WELSH, KRISTINA A | 1635 4TH STREET GERING NE 69341 |
| WELSH, LAUREN L. | 25 SOUTH RUSSELL ST APT 1 BOSTON MA 02114 |
| WELSH, MATTHEW | 224 ALBANY ST APT #224 CAMBRIDGE MA 02139 |
| WELSH,ANNE | APPARTMENT 41, 1 GOAT WHARF BRENTFORD MIDDLESEX MIDDLESEX, GT LON TW8 0AS UNITED KINGDOM |
| WELSH,HANNAH | 90 BRUCE AVENUE HORNCHURCH, ESSEX RM124HZ UNITED KINGDOM |
| WELSH,JAMES | 33 ELIA STREET LONDON, GT LON N1 8DF UNITED KINGDOM |
| WELSH,KEVIN | 3837 VILLA LANE MARTINEZ GA 30907 |
| WELSH,KRISTINA ANNE | 1420 BEECH ST GERING NE 69341 |
| WELSH,LAUREN L. | 15 DWIGHT STREET APARTMENT 3 BOSTON MA 02118 |
| WELSH,MATTHEW | 21 W 19TH ST APT 2 NEW YORK NY 10011 |
| WELSH,WILLIAM E | 310 E ALEXANDER PALM RD BOCA RATON FL 33432-7909 |
| WELSH-HOWARD,PAULA M | 239 JACKSON CT BENNETT CO 80102 |
| WELTCHEK, PETER R | 2324 BAY STREET SAN FRANCISCO CA 94123 |
| WELTE,WENDY HEATHER | 1411 CRESCENT SPOT LN FREDERICK MD 21703 |
| WELTER, CAROL A. | 412 CORTLANDT STREET HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| WELTMAN, WEINBERG, AND REIS CO. | 965 KEYNOTE CIRCLE BROOKLYN HEIGHTS OH 44131 |
| WELTMAN, WEINBERG, AND REIS CO. | PO BOX 71263 CLEVELAND OH 44191 |
| WELTNER, EDWARD | 7916 GRANDA PRAIRIE VILLAGE KS 66208 |
| WELTY,SCOTT | 71 FREEDOM LANE MARTINSBURG WV 25405 |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM 11TH FLOOR YORK HOUSE EMPIRE WAY WEMBLEY HA9 0BR UK |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM 11TH FLOOR YORK HOUSE EMPIRE WAY WEMBLEY HA9 0BR UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LIMITED | WEMBLEY STADIUM WEMBLEY HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN:CHIEF EXECUTIVE WEMBLEY NATIONAL STADIUM LIMITED ELEVENTH FLOOR YORK HOUSE EMPIRE WAY MIDDLESEX HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN: CHIEF EXECUTIVE YORK HOUSE, 11TH FLOOR EMPIRE WAY MIDDLESEX HA9 0WS UNITED KINGDOM |
| WEN FANG ZHANG | 6524 14TH AVENUE 3RD FLOOR BROOKLYN NY 11219 |
| WEN ZHANG | ROOM 102, 1955 LUO XIU ROAD SHANGHAI 201100 CHINA |
| WEN, WENDY | 479 COMMONWEALTH AVENUE BOSTON MA 02215 |
| WEN,JIEYU | ROOM 18A 157 PRINCE EDWARD ST. WEST KOW LONG HONG KONG CHINA |
| WEN,LEANA SHERYLE | MERTON COLLEGE UNIVERSITY OF OXFORD OXFORD, OXON OX1 4JD UNITED KINGDOM |
| WEN,WENDY | 1870 RED ROBIN PLACE THOUSAND OAKS CA 91320 |
| WEN-CHIANG CHEN | FLAT 65 EAMONT COURT SHANNON PLACE ST. JOHNS WOOD LONDON NW8 7DN UNITED KINGDOM |
| WEN-CHIANG CHEN | 4F, 12, ALLEY9, LANE 123, JEN-AI RD., SEC.3 TAIPEI 106 TAIWAN |
| WEN-FU WU | 90 WEST ST APARTMENT 2T NEW YORK NY 10006 |
| WEN-FU WU | 90 WEST ST APT 2T NEW YORK NY 10006-1062 |
| WEN-FU WU | 420 EAST OHIO STREET APARTMENT 24E CHICAGO IL 60611 |
| WEN-XUAN DU | 50-42 44TH STREET 2ND FLOOR WOODSIDE NY 11377 |
| WENCE WU | S.N BUILDING ROOM#301 2-8-3, YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| WENCHANG MA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| WENCHANG MA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WENCK,STEVEN D | 6 BELTSVILLE DRIVE MECHANICSBURG PA 17050 |
| WENDE,INGO | 3-36-7-206 KAMIMEGURO MEGURO-KU TOKYO 13 153-0051 JAPAN |
| WENDEL, ANDREW | THE COACH HOUSE 41 FROGNAL LANE LONDON NW3 6PP UNITED KINGDOM |
| WENDEL, CHRISTOPHER | 4-14-1 SHIROKANE MINATO-KU 108-0072 JAPAN |
| WENDEL, CHRISTOPHER | 4-14-1 SHIROKANE 13 13 MINATO-KU 108-0072 JAPAN |
| WENDEL, CHRISTOPHER | 4-14-1 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| WENDEL, CHRISTOPHER | 401 (K) PSP 111 WEST HIGH STREET, SUITE 202 ELKTON MD 21921 |
| WENDEL, DONALD F. | 2310 FIELDS SOUTH DRIVE CHAMPAIGN IL 61822 |
| WENDEL, MICHAEL R | 216 SOUTH 169TH CIRCLE OMAHA NE 68118 |
| WENDEL,ANDREW | THE COACH HOUSE 41 FROGNAL LANE LONDON, GT LON NW3 6PP UNITED KINGDOM |
| WENDEL,CHRISTOPHER | 4-14-1 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| WENDEL,LINDA | THE COACH HOUSE 44 FROGNAL LANE LONDON, GT LON NW3 6PP UNITED KINGDOM |
| WENDELL, BRIAN | 853 7TH AVENUE APARTMENT 11D NEW YORK NY 10013 |
| WENDELL, KAREN A | 80 MAPLE AVENUE SOUTH WESTPORT CT 06880 |
| WENDER-WEISS FOUNDATION FOR CHILDREN | 825 HAMILTON AVENUE PALO ALTO CA 94301 |
| WENDEROTH,STEPHANIE S | 28 CASWELL AVENUE NEWPORT RI 02840 |
| WENDHOLT,MARTIN | GROUND FLOOR FLAT 38 NEWTOWN ROAD HOVE, E.SUSX BN3 6AB UNITED KINGDOM |
| WENDORF, KIRK | 11350 ALBATA STREET LOS ANGELES CA 90049 |
| WENDORF, KIRK | 11350 ALBATA STREET LOS ANGELES CA 90049-3402 |
| WENDT, STEVEN W | 27 STERLING PLACE BROOKLYN NY 11217 |
| WENDT,TARA L. | 1415 FARGO COURT CONCORD CA 94521 |
| WENDY A SHORT | FLAT 4 UPLEATHAM HOUSE 7 ROXWELL ROAD CHELMSFORD,ESSEX CM1 2NN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WENDY A SHORT | 1 CUSAK ROAD CHELMER VILLAGE CHELMSFORD,ESSEX CM2 6XH UNITED KINGDOM |
| WENDY BARROWS PHOTOGRAPHY | 15 WESTWAY RD. WESTPORT CT 06880 |
| WENDY CHRISTINE ELLINGER | 1141 TRENTON AVENUE CORONA CA 92880 |
| WENDY COOPER GALLERY | 395 WOODLANDS CIRCLE MADISON WI 53704 |
| WENDY COPE | 77C LAVENDER HILL LONDON SW11 5QL UNITED KINGDOM |
| WENDY D. KRISCHKE | 3956 S LAKESHORE DR CROWN POINT IN 463078943 |
| WENDY DISLA | 6123 WOODBINE ST APT 3A RIDGEWOOD NY 113854010 |
| WENDY DONG | 40 NOTTINGHAM DRIVE EATONTOWN NJ 07724 |
| WENDY GAISFORD | 4 SPRINGFIELD ROAD BARNHURST BARNHURST,KENT DA7 6DX UNITED KINGDOM |
| WENDY GAISFORD | 3F GARLANDS ROAD REDHILL REDHILL,SURREY RH1 6NX UNITED KINGDOM |
| WENDY GAISFORD | FLAT 8 TIDESIDE COURT HARLINGER STREET LONDON SE18 5SW UNITED KINGDOM |
| WENDY GREENBERG | 127 BRADWICK WAY MARLBORO NJ 07746 |
| WENDY GREENBERG | 217 BRADWICK WAY MARLBORO NJ 07746 |
| WENDY GREENBERG | PO BOX 109 PORT MONMOUTH NJ 07758 |
| WENDY HE | 15 BOOTH AVE. ENGLEWOOD CLIFFS NJ 07632 |
| WENDY HE | 440 E 20TH ST APT 3A NEW YORK NY 10009-8211 |
| WENDY J LEWIS | 6 AMSTERDAM ROAD LONDON E14 3JB UNITED KINGDOM |
| WENDY J LEWIS | 55 TRADEWINDS WARDS WHARF APPROACH LONDON E16 2EX UNITED KINGDOM |
| WENDY J. NEWBERRY | PO BOX 272 BAYARD NE 69334 |
| WENDY JOAN KILTHAU | 3010 AVENUE H SCOTTSBLUFF NE 69361 |
| WENDY L MCMAHON | 2112 COTTAGE OAK LN COLLEYVILLE TX 760343059 |
| WENDY LAU | 2048 WEST 9TH STREET BROOKLYN NY 11223 |
| WENDY LAU | 175 LAKE ST. BROOKLYN NY 11223 |
| WENDY LIU | 1943 FRIST CENTER PRINCETON NJ 08544 |
| WENDY M. MALCHOW | 13621 W. GREENFIELD NEW BERLIN WI 53151 |
| WENDY M. TORRES | 2783 FISCHER ROAD HATFIELD PA 19440 |
| WENDY M. TORRES | 7612 MILLER COURT PENNSAUKEN NJ 08109 |
| WENDY MEDRANO | 33 GEORGIA AVENUE PROVIDENCE RI 02905 |
| WENDY MEDRANO | 33 GEORGIA AVENUE PROVIDENCE RI 02905 |
| WENDY MICHELE CODNER | 45 GARDEN CT SUCCASUNNA NJ 078761268 |
| WENDY MICHELLE RANG | 11856 HOLLAND FISHERS IN 46038 |
| WENDY MICHELLE RANG | 11856 HOLLAND DR FISHERS IN 460381435 |
| WENDY QUEZADA | 64-19 MADISON STREET APARTMENT 2A RIDGEWOOD NY 11385 |
| WENDY RICHARD | 13602 GOLDWATER CT HOUSTON TX 770442561 |
| WENDY S DEVALOIS | 1129 CANDLEGLOW STREET CASTLE ROCK CO 80109 |
| WENDY S DEVALOIS | 1189 CANLEGLOW STREET CASTLE ROCK CO 80109 |
| WENDY SUE CUNNINGHAM | 2213 17TH AVE MITCHELL NE 693571566 |
| WENDY WAN TING MAN | FLAT G, 4TH FLOOR KWONG SANG HONG BUILDING BLOCK B 6 HEARD STREET WAN CHAI HONG KONG |
| WENDY WEN | 479 COMMONWEALTH AVENUE BOSTON MA 02215 |
| WENDY WUN MAN CHUNG | 60 ICELAND WHARF PLOUGH WAY LONDON SE16 7AB UK |
| WENDY WUN MAN CHUNG | 60 ICELAND WHARF PLOUGH WAY LONDON,ANT SE16 7AB UNITED KINGDOM |
| WENDY WUN MAN CHUNG | 60 ICELAND WHARF PLOUGH WAY LONDON SE16 7AB UNITED KINGDOM |
| WENFENG ZHANG | 43-18, 49 STREET, APARTMENT D2 SUNNYSIDE NY 11104 |
| WENG, ALBERT MING JEN | 2ND FLOOR, NO. 7 LINSEN N. ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| WENG, JENNY SHUI FENG | 2F, NO.30, SHIH PAI ROAD SEC. 1, LANE 166, ALLEY 69 TAIPEI TAIWAN, PROVINCE OF CHINA |
| WENG,ALBERT MING JENG | 2ND FLOOR, NO. 7 LINSEN N. ROAD TAIPEI 100 TAIWAN |
| WENG,DANIEL | 12 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| WENG,HSIAO WEI | 7B, DAISY COURT 31 SHELLEY STREET MID-LEVELS HONG KONG, H HONG KONG |
| WENG,JENNY SHUI FENG | 2F, NO.30, SHIH PAI ROAD SEC. 1, LANE 166, ALLEY 69 TAIPEI TAIWAN |
| WENG,SARA | 245 EAST 93RD STREET APARTMENT 17E NEW YORK NY 10128 |
| WENGLER, SUZANNE K | 2725 BLACKSTONE ROAD GERING NE 69341 |
| WENGLER,SUZANNE KAY | 2725 BLACKSTONE ROAD GERING NE 69341 |
| WENHAI ZHANG | BLOCK H 806 3RD HONG SHING STREEN, KORNHILL HONG KONG HONG KONG |
| WENHAI ZHANG | 7-6-605 HIKARIGAOKA 7 CHOME NERIMA-KU 179-0072 JAPAN |
| WENHAI ZHANG | 7-6-605 HIKARIGAOKA 7 CHOME NERIMA-KU 13 179-0072 JAPAN |
| WENHONG CAI | 25 HAMILTON DR CHAPPAQUA NY 10514-3202 |
| WENHONG CAI | 10 COTTAGE PL APT 6G WHITE PLAINS NY 10601 |
| WENHUI ZHU | FLAT 30, HOUSE 6 GRAD COLLEGE LANCASTER UNIVERSITY LANCASHIRE LA2 0PF UNITED KINGDOM |
| WENHUI ZHU | FLAT 30, HOUSE 6 GRAD COLLEGE LANCASTER UNIVERSITY LANCASHIRE LA2 0PF UNITED KINGDOM |
| WENICK, LAN T. | 17812 CEDAR CREEK CANYON DR. DALLAS TX 75252 |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WENJUN RUAN | ROOM 3813, SHIBAURA ISLAND AIR TOWER SHIBAURA 4-22-1 MINATO-KU 13 108-0023 JAPAN |
| WENJUN RUAN | LIONS MANSION, ROOM 210 EBISU 2-24-6 SHIBUYA-KU 13 150-0013 JAPAN |
| WENNBERG,ANDERS | VASTRAVARVSGATAN 14A LULEA 97342 SWEDEN |
| WENNER, RONALD | 2500 HALFWAY HILL COURT PECON PLANTION GRANBURY TX 76048 |
| WENNER,HEATHER | 106 CRESCENT RD CORTE MADERA CA 94925 |
| WENOKOR, ERIC | 368 HILLSIDE PLACE SOUTH ORANGE NJ 07079 |
| WENQI SHAO | STANFORD IN WASHINGTON 2661 CONNECTICUT AVE NW WASHINGTON DC 20008 |
| WENQI WANG | JP MORGAN CHARTER HOUSE 28/F 8 CENTRAL HONG KONG CHINA |
| WENQI WANG | FLAT E, 20/F THE BELCHER'S 89 POK FU LAN ROAD HONG KONG |
| WENSKI,KYLE | 49 W. 68TH STREET APT 1A NEW YORK NY 10023 |
| WENSTRUP, STEPHEN | 823 GRANTS VIEW CT DAYTON OH 45459 |
| WENT EDV-TECHNIK GMBH | LIEBENAUER HAUPTSTRASSE 154 GRAZ 8041 AUSTRIA |
| WENTWORTH CLUB LTD | WENTWORTH DRIVE VIRGINIA WATER, SURREY GU25 4LS UNITED KINGDOM |
| WENTWORTH, HAUSER & VIOLICH | ATTN: FRANCES CLAYTON 353 SACRAMENTO ST SUITE 600 SAN FRANCISCO CA 94111 |
| WENTZ,DANIEL B | 2202 FENWICK AVE. MECHANICSBURG PA 17055 |
| WENTZEL, GRANT | AKASAKA TAMEIKE TOWER 1601 2-17-1 AKASAKA 13 13 MINATO-KU 107-0052 JAPAN |
| WENTZEL, GRANT | AKASAKA TAMEIKE TOWER 1601 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| WENTZEL,DENNIS | GEUZENKADE AMSTERDAM 1056 LB NETHERLANDS |
| WENTZEL,GRANT | AKASAKA TAMEIKE TOWER 1601 2-17-1 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| WENYUN ANNIE LU | 28 ADAMS STREET EDISON NJ 08820 |
| WENZEL, ROBERT E. | 6001 PELICAN BAY BLVD. #1706 NAPLES FL 34108 |
| WENZEL, STEPHEN | 862 CARPENTERAVE OAK PARK IL 60304 |
| WENZHAO XIE | FLAT G, 37/F, TOWER 3, TIERRA VERDE NO. 33 TSING KING ROAD TSING YI HONG KONG |
| WENZHONG FAN | MOTOAZABU 2-3-24 MOTOAZABU PARK MANSION, # 201, MINATO-KU TOUKYOU-TO 108-0046 JAPAN |
| WENZHONG FAN | MOTOAZABU PARK MANSION, # 201 MOTOAZABU 2-3-24 MINATO-KU 13 108-0046 JAPAN |
| WENZHONG FAN | MITA FIRST APARTMENT #203, 1-5-5 MITA MINATO-KU 108-0073 JAPAN |
| WENZHONG FAN | MITA FIRST APARTMENT #203, 1-5-5 MITA MINATO-KU 13 108-0073 JAPAN |
| WENZHONG FAN | MOTOAZABU PARK MANSION, # 201 MOTOAZABU 2-3-24 MINATO-KU 13 108-0073 JAPAN |
| WERBER M.D. , JOHN C. | 36 PLAZA STREET SUITE 8E BROOKLYN NY 11238 |
| WERBER,ALISON | 17049 NORTHWAY CIRCLE BOCA RATON FL 33496 |
| WERBOWSKY, IRWIN | 7 HAMPTON HILL COURT HUNTINGTON NY 11743 |
| WERKEMA, ROBERT | 725 SAN MARINO DRIVE LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| WERKMANS | 155 5TH STREET SANDOWN, SANDTON JOHANNESBURG SOUTH AFRICA 2196 SOUTH AFRICA |
| WERLEY, JEFFREY L | 2657 16TH AVE CARMEL CA 93923 |
| WERMAN, RICHARD M | 17 THE INTERVALE ROSLYN NY 11576 |
| WERNER, CHARLES | P.O. BOX 385 PAWLING NY 12564 |
| WERNER, FRED | 342 WEST MARTIAL AVENUE LAFAYETTE LA 70508 |
| WERNER, JACOB | 1703 GRADY AVENUE CHARLOTTESVILLE VA 22903 |
| WERNER, KATJA | ERISMANNSTRASSE 30 BEI CERESOLA ZH ZURICH 8004 SWITZERLAND |
| WERNER, MARY E | 945 FIFTH AVE NEW YORK NY 10021 |
| WERNER, PETER | 6506 WAKEHURST ROAD CHARLOTTE NC 28226-5567 |
| WERNER,CHARLES S. | 945 FIFTH AVE APT 17E NEW YORK NY 10021 |
| WERNER,CINZIA | 85 BRECON WAY DOWNLEY HIGH WYCOMBE BUCKS HP13 5NW UNITED KINGDOM |
| WERNER,KATJA | ERISMANNSTRASSE 30 BEI CERESOLA ZURICH ZH 8004 SWITZERLAND |
| WERNER,PETER B | 6506 WAKEHURST ROAD CHARLOTTE NC 28226-5567 |
| WERNERT,DAVID | 4720 CENTER BOULEVARD, #624 LONG ISLAND CITY NY 11109 |
| WERNESS, KARIN R | 426 WESTMORELAND HOUSTON TX 77006 |
| WERNETTE,THERESA M. | 7415 WILLOW LANE GRANITE BAY CA 95746 |
| WERNICK,RICHARD KEITH | 240 MERCER STREET APT. 1807 NEW YORK NY 10012 |
| WERNIG,PATRICK | 730 RIDGECREST ROAD AKRON OH 44303 |
| WERNLI, MICHELLE S. | 190 RIVERSIDE DRIVE APT 5A NEW YORK NY 10024 |
| WERRELL, ELOISE G | 616 LUCAS STREET ROCK HILL SC 29730-4016 |
| WERT, CATHERINE | 32700 MEADOWLARK WAY PEPPER PIKE OH 44124 |
| WES R. TIBBETTS | 150 WILD OAK COURT BALLWIN MO 63011-2627 |
| WES R. TIBBETTS | 2427 ALLEN ST. APARTMENT 440 DALLAS TX 75204 |
| WES R. TIBBETTS | 2427 ALLEN ST APT 440 DALLAS TX 752048624 |
| WESAM ELHANAFI | 160 BAY 28TH ST BROOKLYN NY 11214 |
| WESCOT CREDIT SERVICES LIMITED | THE MASH JARRATT STREET HULL HU1 3HA UK |
| WESCOT CREDIT SERVICES LIMITED | THE MASH JARRATT STREET HULL HU1 3HA UNITED KINGDOM |
| WESCOTT, DONALD | 253 OSCEOLA NOTCH ROAD RICHMOND VA 01254-5221 |
| WESEL, STEPHEN C | 104 EAST 81ST ST. APT. 1-E NEW YORK NY 10028-1416 |
| WESKEAL DAMARA WEST | 1235 GARFIELD STREET DENVER CO 80206 |
| WESLEY B DUNCAN | 820 EAST E ST BRUNSWICK MD 21716 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL LP | ATTN:VINCENT MARCHISELLA WESLEY CAPITAL, LP C/O WESLEY CAPITAL MANAGEMENT, LLC 717 5TH AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL MASTER F | ATTN:VINCENT MARCHISELLA WESLEY CAPITAL MASTER FUND, LTD. C/O WESLEY CAPITAL MANAGEMENT, LLC 717 5TH AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL QP LP | ATTN:VINCENT MARCHISELLA WESLEY CAPITAL QP, LP C/O WESLEY CAPITAL MANAGEMENT, LLC 717 5TH AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| WESLEY COLLEGE | 120 NORTH STATE STREET DOVER DE 19901 |
| WESLEY GEORGE | 170 E 87TH ST APT W6G NEW YORK NY 10128-2216 |
| WESLEY HAYES | 15 WARREN STREET JERSEY CITY NJ 07302 |
| WESLEY NG | 63-20 ALDERTON STREET REGO PARK NY 11374 |
| WESLEY POTTER WHITE | 234 S CORONA ST DENVER CO 80209 |
| WESLEY POTTER WHITE | PO BOX 13349 JACKSON WY 83002-3349 |
| WESLEY SHULL | 1607 MOUNTAIN LANE SHELBY NC 28150 |
| WESLEY SPINDOLA | 32 SUNCREST DR ST. PETERS MO 63376 |
| WESLEY TSECHUNG WEI | 5 WINDSOR CT ANNANDALE NJ 08801-3302 |
| WESLEY WELLI WANG | 3019 BENVENUE AVENUE BERKELEY CA 94705 |
| WESLEY YAMAMOTO | 11 WAVERLY PLACE NEW YORK NY 10003 |
| WESLEY YAMAMOTO | 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| WESLEY, TILLU | 32 COLONY STREET HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| WESLEY,DARBY MARSALES | 20938 E. EASTMAN AVENUE AURORA CO 80014 |
| WESLEYAN SCHOOL | 5405 SPALDING DRIVE NORCROSS GA 34230 |
| WESLEYAN UNIVERSITY | ATTN:CFO ATTENTION CHIEF FINANCIAL OFFICER 237 HIGH STREET 4TH FLOOR MIDDLETOWN CT 06459 |
| WESLEYAN UNIVERSITY | 164 MT. VERNON STREET MIDDLETOWN CT 06459 |
| WESLEYAN UNIVERSITY | 318 HIGH STREET MIDDLETOWN CT 13617 |
| WESSEL, MARYANN CALISE | 20 NORTH GATE ROAD MENDHAM NJ 07945 |
| WESSEL,CASSANDRA L. | 2556 EAST EASTER AVENUE CENTENNIAL CO 80122 |
| WESSELY, RAINER | WILHELMSHOF 23 OBERSCHLE AYHEIM 85764 GERMANY |
| WESSEX GROUP | 3170 TRAMMELL CROW CONTOR 2001 ROSS AVENUE DALLAS TX 75201 |
| WESSIER,JAMES T. | 329 NORTH ST DOYLESTOWN PA 189013811 |
| WESSINGER II, HENRY W | 1000 SOUTHWEST VISTA AVENUE PORTLAND OR 97205 |
| WESSON,ELIZABETH | 1A MOXON STREET LONDON, GT LON W1U 4EN UNITED KINGDOM |
| WEST & ASSOCIATES  L.L.P. | 320 SOUTH R.L. THORNTON FREEWAY SUITE 300 DALLAS TX 75203 |
| WEST & ASSOCIATES  L.L.P. | 320 SOUTH R.L. THORNTON FREEWAY DALLAS TX 75203 |
| WEST & ASSOCIATES  L.L.P. | POST OFFICE BOX 3960 ATTN: ROYCE WEST DALLAS TX 75208-1260 |
| WEST AMERICA MORTGAGE COMPANY | 1 SOUTH MIDWEST ROAD SUITE 100 OAKBROOK TERRACE IL 60181 |
| WEST ASSET MGMT. | 2253 NORTHWEST PARKWAY MARIETTA GA 30067 |
| WEST BAY CLUB DEVELOPMENT CORPORATION | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WEST BAY DEVELOPMENT LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WEST BAY GOLF CLUB, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WEST BAY REALTY INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WEST COAST LIFE INSURANCE CO. | P.O. BOX 2224 BIRMINGHAM AL 35246-0030 |
| WEST COAST LOGISTICS | 85 WILLOWBANK AVENUE BLACKPOOL LANCASHIRE FY4 3ND UK |
| WEST COAST LOGISTICS | 85 WILLOWBANK AVENUE BLACKPOOL LANCASHIRE FY4 3ND UNITED KINGDOM |
| WEST COAST USERS GROUP | ATTN:  SUSAN J. ROGERS C/O PFF BANK & TRUST P.O. BOX 2909 RANCHO CUCAMONGA CA 91729-2909 |
| WEST CONN MEAT CO | HUNTS POINT COOPERATIVE BRONX NY 10474 |
| WEST CORPORATION | 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST DIVIDE WATER CONVSERVANCY | DISTRICT GENERAL STORED WATER PO BOX 20 RIFLE CO 81650 |
| WEST DOVER, LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WEST END CONSULTING GROUP INC | 590 WEST END AVENUE PENTHOUSE A NEW YORK NY 10024 |
| WEST END CONSULTING, LLC | 19 BRINCKERHOFF AVENUE SUITE 101 NEW CANAAN CT 06840 |
| WEST END NEIGHBORHOOD HOUSE | 701 NORTH LINCOLN STREET WILMINGTON DE 19805 |
| WEST END NEIGHBORHOOD HOUSE | 710 NORTH LINCOLN STREET WILMINGTON DE 19805 |
| WEST ESSEX UNICO FOUNDATION | P.O. BOX 413 CALDWELL NJ 07006 |
| WEST FIELD VOLUNTEER RESCUE SQUAD, INC | 335 WATTERSON STREET WESTFIELD NJ 07090 |
| WEST FIELD VOLUNTEER RESCUE SQUAD, INC | PO BOX 356 WESTFIELD NJ 07091 |
| WEST GATE MORTGAGE ASSETS LP | BUSINESS ANALYTICS METROPOLITAN WEST ASSET MANAGEMENT 11766 WILSHIRE BOULEVARD, SUITE 1580 LOS ANGELES CA 90025 |
| WEST GROUP | WEST GROUP PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST HIGHLAND CONSULTING, LLC | P.O. BOX 921 BREWSTER NY 10509 |
| WEST LAKE CONSULTING | 306 WEST LAKE ROAD FITZWILLIAM NH 03347 |
| WEST LB | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UK |
| WEST LB | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| WEST LB AG | 25 BASINGHALL STREET WOOLGATE EXCHANGE EC2V 5HA LONDON UK |
| WEST LB AG | 25 BASINGHALL STREET WOOLGATE EXCHANGE EC2V 5HA LONDON UNITED KINGDOM |
| WEST LIBERTY CARE CENTER | ATTN:CHIEF FINANCIAL OFFICER WEST LIBERTY CARE CENTER, INC. 6557 US 68 SOUTH WEST LIBERTY OH 43357 |
| WEST MARKET LETTER | 605 NORTH DAVID AVENUE SUITE 4 RICHMOND VA 23220 |

| Claim Name | Address Information |
|---|---|
| WEST MICHIGAN SPORTSMAN | 10339 EAST RIVERSHORE DRIVE ALTO MI 49302-9243 |
| WEST MICHIGAN SPORTSMAN | 1706 LARAMY LANE HUDSONVILLE MI 49426 |
| WEST OF ENGLAND SHIP OWNERS MUTUAL INSURANCE ASSOC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WEST ONE STUDIOS LIMITED | 10B WARNER STREET LONDON EC1R 5HA UNITED KINGDOM |
| WEST PAYMENT CENTER | P.O. BOX 6292 CORAL STREAM IL 60197-6292 |
| WEST POINT DERIVATIVES LTD. | DALTON HOUSE 60 WINDSOR AVENUE LONDON UNITED KINGDOM UK |
| WEST POINT DERIVATIVES LTD. | DALTON HOUSE 60 WINDSOR AVENUE LONDON UNITED KINGDOM UNITED KINGDOM |
| WEST POINT HOUSING LLC | WEST POINT HOUSING LLC C/O BALFOUR BEATTY MILITARY HOUSING INVESTMENTS 10 CAMPUS BOULEVARD NEW SQUARE PA 19073 |
| WEST POINT HOUSING LLC | LESLIE COHN, ESQUIRE WEST POINT HOUSING LLC C/O BALFOUR BEATTY MILITARY HOUSING INVESTMENTS NEWTON SQUARE PA 19073 |
| WEST POINT HOUSING LLC | ATTN: LESLIE S. COHN C/O BALFOUR BEATTY COMMUNITIES 10 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| WEST POINT HOUSING LLC | ATTN: SHARON MARCONE 10 CAMPUS BLVD. NEWTON SQUARE PA 19073 |
| WEST PUBLISHING CORPORATION | 620 OPPERMAN DRIVE EAGAN MN 55123 |
| WEST SANDS ADVISORY | 6 CHAMBERS PLACE ST ANDREWS KY16 8RQ UK |
| WEST SANDS ADVISORY | 6 CHAMBERS PLACE ST ANDREWS KY16 8RQ UNITED KINGDOM |
| WEST SCHOOL PARENT TEACHER COUNCIL | 769 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| WEST SERVICES, INC | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WEST SHORE CHAMBER OF COMMERCE | 4211 TRINDLE ROAD CAMP HILL PA 17011 |
| WEST SOFTWARE* | 220 MONTGOMERY ST STE 963 SAN FRANCISCO CA 941043418 |
| WEST UNIVERSITY ELEMENTARY | 3756 UNIVERSITY BOULEVARD HOUSTON TX 77005 |
| WEST VALLEY MISSION | ADVANCEMENT FOUNDATION 14000 FRUITVALE AVENUE SARATOGA CA 95070-5698 |
| WEST VIEW MANOR | ATTN: PRESIDENT AND CEO WEST VIEW MANOR, INC. 1715 MECHANICSBURG RD. WOOSTER OH 44691 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | P.O. BOX 1202 CHARLESTON WV 25324 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | WV STATE TAX DEPARTMENT P.O. BOX 1985 CHARLESTON WV 25327 |
| WEST VIRGINIA DEPARTMENT OF TAX AND | PO BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA DIVISION OF | 1900 KANAWHA B'LVD EAST MORT. DIV,BLDG 3- RM 11 CHARLESTON WV 25305 |
| WEST VIRGINIA OFFICE PRODUCTS | 180 LAIDLEY ST CHARLESTON WV 25301 |
| WEST VIRGINIA OFFICE PRODUCTS | WEST VIRGINIA UNIV. PO BOX 6357 COLLEGE AVE. MORGANTOWN WV 26506-6357 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITAL BUILDING 1900 KANAWHA BLVD. E. SUITE 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE | DO NOT USE P.O. BOX 1202 CHARLESTON WV 25324 |
| WEST VIRGINIA SECRETARY OF STATE | P.O. BOX 1202 CHARLESTON WV 25324 |
| WEST VIRGINIA SECURITIES DIVISION | STATE CAPITOL BLDG. 1 RM W 100 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE AUDITOR | STATE CAPITOL BUILDING BUILDING 1 ROOM W-100 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE AUDITOR | OFFICE OF THE STATE AUDITOR BUILDING 1 1900 KANAWHA BLVD, EAST ROOM W-100 CHARLESTON VA 25305 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 2666 CHARLESTON WV 25330-2666 |
| WEST, ANDREW | NEW BUILDINGS FARM GARWAY HALL HEREFORDSHIRE UNITED KINGDOM |
| WEST, ANTHONY B. | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| WEST, ASKIA TARIQ | 509 U ST P.O. BOX 17024 |
| WEST, ASKIA TARIQ | PO BOX 17024 STANFORD CA 94309 |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON E112DW UNITED KINGDOM |
| WEST, DAVID M. | 901 NORTH FISK #105 BROWNWOOD TX 76801 |
| WEST, JAY R. | 3350 RIDGELAKE DRIVE STE 262 METAIRIE LA 70002-3873 |
| WEST, JODIE | 3 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| WEST, JOHN | 7233 PURPLE SAGE DR PARK CITY UT 84098 |

| Claim Name | Address Information |
|---|---|
| WEST, JONATHAN | BRIDGE HOUSE BULL LANE BUCKS GERRARDS CROSS SL9 8RL UNITED KINGDOM |
| WEST, LEE | 642 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| WEST, LOUISE | 14A NORTHSIDE WANDSWORTH COMMON WANDSWORTH SW18 2SL UNITED KINGDOM |
| WEST, MATTHEW | 565 TAHOMA DR NE DUNWOODY GA 30350 |
| WEST, MICHEL | 1191 COMALLI ST SANTA ROSA CA 95407 |
| WEST, PATRICK | 1314 S GRAND BLVD SUITE 2 PMB #138 SPOKANE WA 99202 |
| WEST, PERRY | 130 WATERCREST DRIVE VONORE TN 37885 |
| WEST, RONALD C | 1050 PROSPECT AVENUE BRONX NY 10459-2714 |
| WEST, RONALD J | 413 CALVARY RD MARYSVILLE OH 43040 |
| WEST, SARA | 252 7TH AVE APT 10R NEW YORK NY 10001 |
| WEST, THOMAS A. | 1004 CARPENTERS TRACE VILLA HILLS KY 41017 |
| WEST,ANDREW | 15 CHICASAW DR. OAKLAND NJ 07436 |
| WEST,CLAIRE LOUISE | 29 CLIFTON ROAD BURGESS HILL, W SUSX RH158US UNITED KINGDOM |
| WEST,DAVID | 45 LEICESTER ROAD WANSTEAD LONDON, GT LON E112DW UNITED KINGDOM |
| WEST,JODIE | FLAT 9 THE GABLES 125 HARROW ROAD LONDON, GT LON E113PX UNITED KINGDOM |
| WEST,JONATHAN | BRIDGE HOUSE BULL LANE GERRARDS CROSS, BUCKS SL9 8RL UNITED KINGDOM |
| WEST,KATIE ANN | 40 OLD KILN ROAD FLACKWELL HEATH, BUCKS HP10 0NR UNITED KINGDOM |
| WEST,LISA | 9 CHICHESTER WAY BURGESS HILL, W SUSX RH150RH UNITED KINGDOM |
| WEST,LOUISE | 14A NORTHSIDE WANDSWORTH COMMON WANDSWORTH, GT LON SW18 2SL UNITED KINGDOM |
| WEST,LYNNE-ANNE | 34 WEST WOODSIDE BEXLEY, KENT DA5 3PQ UNITED KINGDOM |
| WEST,PATRICK J. | 1314 S GRAND BLVD SUITE 2 PMB #138 SPOKANE WA 99202 |
| WEST,PHYLLIS L. | 1080 AUGUSTA WOODS DRIVE DOUGLASVILLE GA 30134 |
| WEST,SARA | 252 7TH AVE APT 10R NEW YORK NY 100017342 |
| WEST,SUZANNE | 44 HIGH TREES HAYWARDS HEATH, W SUSX RH163PL UNITED KINGDOM |
| WEST,VICTOR BRYAN | 59 COURT LANE DULWICH, GT LON SE217DP UNITED KINGDOM |
| WEST,WESKEAL DAMARA | 7650 WEST 10TH AVENUE LAKEWOOD CO 80214-4012 |
| WESTACOTT, ANDREW JOHN | 6A CLIFF GARDENS ESSEX LEIGH-ON-SEA SS9 1EY UNITED KINGDOM |
| WESTACOTT,ANDREW JOHN | 6A CLIFF GARDENS LEIGH-ON-SEA, ESSEX SS9 1EY UNITED KINGDOM |
| WESTAR ENERGY | ATTN: CONTRACT ADMINISTRATION & LAW DEPT P.O. BOX 889 (66601-0889) 818 S. KANSAS AVENUE TOPEKA KS 66612 |
| WESTAR ENERGY INC | ATTN: EXECUTIVE DIRECTOR, RISK MANAGEMENT P.O. BOX 889 TOPEKA KS 66601-0889 |
| WESTAR ENERGY INC | EXECUTIVE DIRECTOR, RISK MANAGEMENT WESTAR ENERGY, INC. P.O. BOX 889 TOPEKA KS 66601-0889 |
| WESTAR ENERGY INC | ATTN: EXECUTIVE DIRECTOR, RISK MANAGEMENT 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTAR ENERGY, INC. | ATTN: LEGAL DEPARTMENT 818 S. KANSAS AVENUE TOPEKA KS 66612 |
| WESTBANK WATER | PO BOX 3484 GLENWOOD SPRINGS CO 81602 |
| WESTBANK WATER SYSTEM | PO BOX 12007 SUITE 4987 CHEYENNE WY 82203 |
| WESTBURY EUROPEAN HEDGE FUND LIMITED | ONE GEORGES QUAY PLAZA GEORGE QUAY DUBLIN DUBLIN2 IRELAND |
| WESTBY, KENNETH | 12 SURF RD WESTPORT CT 06880-6731 |
| WESTBY, WILLIAM R | 67 PINE ROAD TUXEDO PARK NY 10987 |
| WESTCAP INVESTORS LLC | 11111 SANTA MONICA BLVD, STE 820 LOS ANGELES CA 90025 |
| WESTCHESTER ASSOCIATION FOR RETARDED | 265 SAW MILL RIVER RD HAWTHORNE NY 105321509 |
| WESTCHESTER AUTO BODY | 714 MIDLAND AVENUE PO BOX 4 RYE NY 10580 |
| WESTCHESTER COUNTRY CLUB | 99 BILTMORE AVENUE RYE NY 10580 |
| WESTCHESTER COUNTY BOARD OF REALTORS | 59 SOUTH BROADWAY WHITE PLAINS NY 10601 |
| WESTCHESTER COUNTY SCU | PO BOX 15355 ALBANY NY 12212-5355 |
| WESTCHESTER JEWISH COMMUNITY SERVICES | 845 NORTH BROADWAY, SUITE 2 WHITE PLAINS NY 10603-2427 |
| WESTCHESTER LAND TRUST | 403 HARRIS RD BEDFORD HILLS NY 105072408 |
| WESTCHESTER PUTNAM MLS INC. | 59 SOUTH BROADWAY WHITE PLAINS NY 10601-4412 |

| Claim Name | Address Information |
|---|---|
| WESTCHESTER RESTAURANT SUPPLY CO | 1 NEPPERHAN AVE ELMSFORD NY 10523 |
| WESTCHESTER SURGICAL SUPPLY CO | 615 FIFTH AVENUE LARCHMONT NY 10538 |
| WESTCHESTER WOMENS BAR ASSOCIATION | 45 JNOLL WOOD ROAD ELMS FORD NY 10523 |
| WESTCOM CORPORATION | 3 2ND ST JERSEY CITY NJ 073023099 |
| WESTCOM CORPORATION | 30 BROAD STREET NEW YORK NY 10004 |
| WESTCOM CORPORATION | 162 FIFTH AVE SECOND FLOOR NEW YORK NY 10010 |
| WESTCOM EUROPE LIMITED | FLEET PLACE HOUSE 2 FLEET PLACE LONDON LONDON EC4M 7RY UK |
| WESTCOM EUROPE LIMITED | TOWER HOUSE 67-73 WORSHIP STRE LONDON EC2A 2DZ UNITED KINGDOM |
| WESTCOM EUROPE LIMITED | FLEET PLACE HOUSE 2 FLEET PLACE LONDON LONDON EC4M 7RY UNITED KINGDOM |
| WESTCOTT, BRUCE | 447 EAST 57TH STREET NEW YORK NY 10022 |
| WESTCOTT, HELEN O | 13 STONEWALL CIR PRINCETON NJ 08540 |
| WESTCOTT, JONATHAN | 55 KINGSWOOD ROAD LONDON SW19 3ND UNITED KINGDOM |
| WESTCOTT,JONATHAN | 55 KINGSWOOD ROAD LONDON, GT LON SW19 3ND UNITED KINGDOM |
| WESTE,DEBORAH | 7901 BAYMEADOWS CIR APT 435 JACKSONVILLE FL 322567660 |
| WESTELIN,AMY E | 4130 SW HUBER STREET PORTLAND OR 97219 |
| WESTER, GREGORY | 1490 SAGE AVENUE TROY NY 12180 |
| WESTERBACK, STEVEN | 32 RUCKNER RD WESTWOOD NJ 07675-3308 |
| WESTERLY HEALTH FOODS INC | 911-913 EIGHTH AVENUE NEW YORK NY 10019 |
| WESTERMAN BALL EDERER MILLER & | 170 OLD COUNTRY ROAD SUITE 400 MINEOLA NY 11501 |
| WESTERMAN BALL EDERER MILLER & | 170 OLD COUNTRY RAOD MINEOLA NY 11501 |
| WESTERMAN,MARY BETH | 680 SOUTH SAM HOUSTON PARKWAY WEST APT 2923 HOUSTON TX 77055 |
| WESTERN | 75 COLUMBIA SQ SAN FRANCISCO CA 94103-4099 |
| WESTERN ARIZONA REALTOR DATA EXCHANGE | HAVASU REALTY 1685 INDUSTRIAL BLVD LAKE HAVASU CITY AZ 86404 |
| WESTERN ARIZONA REALTOR DATA EXCHANGE | P.O. BOX 1745 LAKE HAVASU CITY AZ 86405 |
| WESTERN ASSET | 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| WESTERN ASSET | 117 EAST COLORADO BLVD. PASADENA CA 91105 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET CORE BOND PORTFOLIO | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MANAGEMENT COMPANY | GREGG POILLUCCI 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C MT WILSON CLO II LTD | ATTN:THE DIRECTORS MT. WILSON CLO II, LTD. C/O MAPLES FINANCE LTD PO BOX 1093GT BOUNDARY HALL, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| WESTERN ASSET MGMT COA/C WAMCO 775 IBM RETIREMENT | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLV PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET US CORE BOND FUND | ATTN: STEPHEN VENABLE WESTERN ASSET MANAGEMENT CO 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS LLC | ATTN:GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD SUITE 600 PASADENA CA 91105 |
| WESTERN ASSET US CORE PLUS LLC | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET US CORE PLUS LLC | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSOC FOR COLLEGE ADMISSION | CARDINAL STRITCH UNIV OFFICE OF ADMISSIONS 6801 N YATES ROAD MILWAUKEE WI 53217 |
| WESTERN ASSOC FOR COLLEGE ADMISSION | 145 PLAZA DR SUITE 207 PMB 321 VALLEJO CA 94591 |
| WESTERN ASSOCIATION OF COLLEGE & | C/O LINDA STEWART SDSU -5500 COMPANILE DRIVE SAN DIEGO CA 92182 |
| WESTERN ASSOCIATION OF COLLEGE & | ONE UNIVERSITY DRIVE CAMARILLO CA 93012 |
| WESTERN ASSOCIATION OF COLLEGE & | 3211 PROVIDENCE STE 279 ANCHORAGE AL AK 99508 |
| WESTERN AUSTRALIA TREASURY CORPORATION | PO BOX 7282 CLOISTERS SQUARE PERTH WA 850 AUSTRALIA |
| WESTERN CORPORATE FEDERAL CREDIT UNION | ATTN:PRESIDENT CFO 924 OVERLAND COURT SAN DIMAS CA 91773 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH STREET N.E CALGARY ALBERTA CANADA |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 - 12TH STREET NE CALGARY , ALBERTA T2E 8H9 CANADA |
| WESTERN ELECTRICAL MANAGEMENT LTD | ATTN: GENERAL COUNSEL OR PRESIDENT 3770 12TH STREET NE ALBERTA T2E8H9 CANADA |
| WESTERN FOOD SERVICE CO., INC. | 945 FOLSOM AVENUE SALT LAKE CITY UT 84104 |
| WESTERN GAILES GOLF CLUB | ACCOUNTING DEPARTMENT GAILES AYRSHIRE, IRVINE KA11 5AE UNITED KINGDOM |
| WESTERN GOLF ASSOCIATION | 1 BRIAR ROAD GOLF IL 60029 |
| WESTERN HOSPITALITY LLC | 301 WEST HIGHWAY 26 SCOTTSBLUFF NE 69361 |
| WESTERN INVESTMENT LLC | 7050 SOUTH UNION PARK CENTER SUITE 590 MIDVALE UT 84047 |
| WESTERN INVESTMENTS ACTIVISM | PARTNER LLC 7050 SOUTH UNION PARK CENTER SUITE 59 MIDVALE UT 84047 |
| WESTERN INVESTMENTS ACTIVISM | 7050 SOUTH UNION PARK CENTER SUITE 590 MIDVALE UT 84047 |
| WESTERN INVESTMENTS HEDGED PARTNERS LP | 7050 SOUTH UNION PARK CENTER SUITE 590 MIDVALE UT 84047 |
| WESTERN MARKETING SERVICES | 3433A W. HARVARD STREET SANTA ANA CA 92704 |
| WESTERN MARKETING SERVICES | 1351 N. KRAEMER BLVD ANAHEIM CA 92806 |
| WESTERN MESSENGER SERVICE INC | 75 COLUMBIA SQUARE SAN FRANCISCO CA 94103 |
| WESTERN MICHIGAN UNIVERSITY | 1903 W MICHIGAN AVE KALAMAZOO MI 49008 |
| WESTERN MICHIGAN UNIVERSITY | WESTERN MICHIGAN UNIVERSITY KALAMAZOO MI 49008-5200 |
| WESTERN NATIONAL TRUST COMPANY | ZIONS FIRST NAT'L BANK LIQUID ASSET MGMT LEGAL SERVICES ONE SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| WESTERN NEBRASKA COMMUNITY | 1601 EAST 27TH STREET SCOTTSBLUFF NE 69361 |
| WESTERN NEBRASKA MOVING & STORAGE, INC | 2440 N. 10TH STREET GERING NE 69341 |
| WESTERN NEW YORK PURCHASING ALLIANCE | 2805 WEHRLE DRIVE SUITE 8 WILLIAMSVILLE NY 14221 |
| WESTERN NEW YORK R.E. INFO SVC LLC | 100 SYLVAN PARKWAY AMHERST NY 14228 |
| WESTERN OFFICE INTERIORS | 5809 EAST TELEGRAPH ROAD COMMERCE CA 90040 |
| WESTERN PATHOLOGY CONSULTANTS, INC | P.O. BOX 1936 SCOTTSBLUFF NE 69363-1936 |
| WESTERN PETROLEUM | L.B.S MARG, VIKHROLI (W), MUMBAI MH 400079 INDIA |
| WESTERN PLAINS BUSINESS | 1012 WEST 36TH STREET SCOTTSBLUFF NE 69361 |
| WESTERN POWER TRADING FORUM | P.O. BOX 68904 ORO VALLEY AZ 85755-6546 |
| WESTERN REGIONAL MORTGAGE | 4234 N. WINDFIELD SCOTT PLAZA SCOTTSDALE AZ 85251 |
| WESTERN RESERVE ACADEMY | 115 COLLEGE STREET HUDSON OH 81826 |
| WESTERN SLOPE ELECTRICAL | 0070 DEER PARK CT. GLENWOOD SPRINGS CO 81601 |
| WESTERN STATES FIRE PROTECTION CO. | 7026 S. TUCSON WAY CENTENNIAL CO 80112 |
| WESTERN TECHNOLOGIES, INC. | 3480 SOUTH DODGE BOULEVARD TUCSON AZ 85713-5435 |

| Claim Name | Address Information |
|---|---|
| WESTERN TERMINAL STORAGE INC | 880 EAST COUNTRY CLUB ROAD GERING NE 69341 |
| WESTERN UNION FINANCIAL SERVICES INC | 660 N CENTRAL EXPY # 450 PLANO TX 75074 |
| WESTERN UNION FINANCIAL SERVICES INC | PO BOX 10768 RENO NV 89510 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | ATTN: TAMARA MCGRATH BUSINESS OFFICE 309 EAST SECOND STREET POMONA CA 91766-1854 |
| WESTERN WAYNE OAKLAND COUNTY ASSOC OF | 24125 DRAKE ROAD FARMINGTON MI 48335 |
| WESTERN WISCONSIN REALTORS ASSOCIATION | 325 E. ROSELAWN AVENUE ST. PAUL MN 55117 |
| WESTERNBANK PUERTO RICO | STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTERNBANK PUERTO RICO | 19 WEST MCKINLEY STREET MAYAGUEZ PR 00680 |
| WESTERNBANK PUERTO RICO | ATTN: FREDDY MALDONADO C/O W HOLDING COMPANY, INC. P.O. BOX 1180 MAYAGUEZ PR 00681-1180 |
| WESTERNBANK PUERTO RICO | ATTN: FREDDY MALDONADO / LIDIO SORIANO C/O W HOLDING COMPANY, INC. P.O. BOX 1180 MAYAGUEZ PR 00681-1180 |
| WESTFAELISCHE LANDSCHAFT BODENKREDITBANK AG | SENTMARINGER WEG 1 MUNSTER 48151 GERMANY |
| WESTFAHL, CHRIS S | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WESTFAHL, CHRIS S. | 52 EAST RIDGE ROAD STAMFORD CT 06903 |
| WESTFALEN CREDIT SERVICES GMBH | POSTFACH 10 27 10 BOCHUM 44727 GERMANY |
| WESTFIELD FOUNDATION | P.O. BOX 2295 WESTFIELD NJ 07091 |
| WESTFIELD INSURANCE PAYMENT PROCESSING | PO BOX 9001566 LOUISVILLE KY 40290-1566 |
| WESTFIELD UNITED WAY | 301 NORTH AVENUE WEST WESTFIELD NJ 07090 |
| WESTGATE HOTEL | 1055 SECOND AVENUE SAN DIEGO CA 92101 |
| WESTGATE RESORTS FOUNDATION | 5601 WINDHOVER DRIVE ORLANDO FL 59372-5617 |
| WESTHEAD, ANDREW | 220 RIVERSIDE BLVD 16B NEW YORK NY 10069 |
| WESTHOFF CONE & HOLMSTEDT | 1777 BOTELHO DRIVE, SUITE 370 WALNUT CREEK CA 94596 |
| WESTHOVEN, MARGARET Y | 8624 VANOY STREET ORLANDO FL 32810 |
| WESTIN BOSTON WATERFRONT | 425 SUMMER STREET BOSTON MA 02210 |
| WESTIN CHICAGO RIVER NORTH HOTEL | 320 NORTH DEARBORN STREET CHICAGO IL 60610 |
| WESTIN FAIRFAX | 2100 MASSACHUSETTS AVE NW WASHINGTON DC 20008 |
| WESTIN GALLERIA DALLAS | 13340 DALLAS PARKWAY DALLAS TX 75240 |
| WESTIN NEW YORK AT TIMES SQUARE | 270 WEST 43RD STREET NEW YORK NY 10036 |
| WESTIN PALACE MILAN | PIAZZA DELLA REPUBBLICA MILAN 202-0124 ITALY |
| WESTIN PALO ALTO HOTEL | 675 EL CAMINO REAL PALO ALTO CA 94301 |
| WESTIN SEATTLE | 1900 FIFTH AVENUE SEATTLE WA 98101 |
| WESTIN STAMFORD HOTEL | ONE FIRST STAMFORD PLACE STAMFORD CT 06902 |
| WESTIN TAMPA HARBOUR ISLAND | 725 SOUTH HARBOUR ISLAND BLVD TAMPA FL 33602 |
| WESTIN TOKYO | 1-4-1 MITA MEGURO-KU 13 153-8580 JAPAN |
| WESTLB | GIROZENTRALE LONDON BRANCH WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UK |
| WESTLB | GIROZENTRALE LONDON BRANCH WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| WESTLB AG | WESTDEUTSCHE LANDESBANK GIROZENTRALE HERZOGSTRABE 15 D-40217 ATTN: INVESTMENT BANKING, SWAP DEPT DUSSELDORF GERMANY |
| WESTLB AG | ATTN: LEGAL DEPARTMENT WESTDEUTSCHE LANDESBANK GIROZENTRALE 1211 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10036 |
| WESTLB AG | WESTDEUTSCHE LANDESBANK GIROZENTRALE NEW YORK BRANCH 1211 AVENUE OF THE AMERICAS ATTN: LEGAL DEPARTMENT NEW YORK NY 10036 |
| WESTLB AG | 1211 AVE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB PANMURE | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1SQ UK |
| WESTLB PANMURE | NEW BROAD STREET HOUSE 35 NEW BROAD STREET LONDON EC2M 1SQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WESTLB UK PENSION PLAN | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WESTLIN TAMPA HARBOUR ISLAND | 725 SOUTH HARBOUR ISLAND BLVD TAMPA FL 33602 |
| WESTMINSTER ADVISERS | 48 WESTMINSTER PALACE GARDENS 1-7 ARTILLERY ROW LONDON SW1P 1RR UK |
| WESTMINSTER ADVISERS | 48 WESTMINSTER PALACE GARDENS 1-7 ARTILLERY ROW LONDON SW1P 1RR UNITED KINGDOM |
| WESTMINSTER CHALLENGE | C/O SMITHFIELD 10 ALDERSGATE STREET LONDON EC1A 4HJ UK |
| WESTMINSTER CHALLENGE | C/O SMITHFIELD 10 ALDERSGATE STREET LONDON EC1A 4HJ UNITED KINGDOM |
| WESTMINSTER KENNEL CLUB | 169 MADISON AVE SUITE 603 NEW YORK NY 10016 |
| WESTMINSTER RESEARCH ASSOC. | 1633 BROADWAY 48TH FLOOR NEW YORK NY 10019 |
| WESTMINSTER SCHOOLS, INC. | 1424 W. PACES FERRY RD N.W. ATLANTA GA 30327 |
| WESTMINSTER THEOLOGICAL SEMINARY | P.O. BOX 27009 PHILADELPHIA PA 19118 |
| WESTMONT COLLEGE | 955 LA PAZ ROAD SANTA BARBARA CA 93103 |
| WESTMOOR CLUB MANAGEMENT, LLC | 10 WESTMOORE LANE NANTUCKET MA 02554 |
| WESTOBY,RICHARD ALEXANDER WATMOUGH | THE BROMPTON 82 REDCLIFFE GARDENS LONDON, GT LON SW10 9HE UNITED KINGDOM |
| WESTON | ROPPONGI SHINSEI BLDG 4F 3-1-18 NISHIAZABU MINATO-KU 106-0031 JAPAN |
| WESTON | ROPPONGI SHINSEI BLDG 4F 3-1-18 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| WESTON CAPITAL MANAGEMENT | ATTN: MARK SZYCHER 264 RIVERSIDE AVE. WESTPORT CT 06880 |
| WESTON FINANCIAL | ATTN: JIM DAVIDSON 40 WILLIAM ST WELLESLEY MA 02481 |
| WESTON P CLAYTON | 2107 S CURSON AVE LOS ANGELES CA 90016 |
| WESTON SR.,DAVID E | 216 RAMBO HILL ROAD SHERMANS DALE PA 17090 |
| WESTON, CHRIS | 15 CLAYLANDS ROAD LONDON SW8 1NX UNITED KINGDOM |
| WESTON, DAVID | 311 EAST 38TH STREET APT 18A NEW YORK NY 10016 |
| WESTON, GERALD | 249 MEADOWBROOK RD WYCKOFF NJ 07481 |
| WESTON, GERALD S | 249 MEADOWBROOK RD WYCKOFF NJ 07481-3435 |
| WESTON, MATTHEW J | MARL FARM BYERS LANE SURREY SOUTH GODSTONE RH98JH UNITED KINGDOM |
| WESTON,CHRIS | 15 CLAYLANDS ROAD LONDON, GT LON SW8 1NX UNITED KINGDOM |
| WESTON,DANIELA | 11 GULLYMORE BRETTON PETERBOROUGH, CAMBS PE3 8LD UNITED KINGDOM |
| WESTON,GERALD S. | 249 MEADOWBROOK RD WYCKOFF NJ 07481 |
| WESTON,MATTHEW J | MARL FARM BYERS LANE SOUTH GODSTONE, SURREY RH98JH UNITED KINGDOM |
| WESTOVER, CATHERINE M. | C/O MARY ANN FESSLER 2722 N. 10TH STREET, APT 105 SHEBOYGAN WI 53083-4059 |
| WESTPAC BANKING CORPORATION | NICLAS FJALLTOFT 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | 335 MADISON AVE. NEW YORK NY 10017-4681 |
| WESTPAC BANKING CORPORATION | CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC FINANCIAL SERVICES | ATTN: FRANK ANIC 50 PITT STREET LEVEL 4 SYDNEY, NSW 2000 AUSTRALIA |
| WESTPHAL, WILLIAM | 6006 DEL CERRO BLVD. SAN DIEGO CA 92120 |
| WESTPORT FIELD OF DREAMS | 606 POST ROAD EAST SUITE 619 WESTPORT CT 06880 |
| WESTPORT FOOTBALL ASSOCIATION, INC | 28 HICKORY DR WESTPORT CT 06880 |
| WESTPORT RESOURCES INVESTMENT | ATTN:  DWIGHT PIKE 315 POST ROAD WEST P.O. BOX 3089 WESTPORT CT 06804 |
| WESTPORT SOFTWARE GROUP, INC | 606 POST ROAD-EAST SUITE 727 WESTPORT CT 06880 |
| WESTSIDE BREWING COMPANY | 340 AMSTERDAM AVENUE NEW YORK NY 10024 |
| WESTSIDE CHILDRENS CENTER INC | 12120 WAGNER ST CULVER CITY CA 90230 |
| WESTSIDE PUB CORP | 783 8TH AVENUE NEW YORK NY 10019 |
| WESTSIDE PUB CORP | 630 9TH AVENUE SUITE 1207 NEW YORK NY 10036 |
| WESTSIDE STUDIO | 261 S ROBERTSON BLVD SUITE # 201 BEVERLY HILLS CA 90211 |
| WESTSIDE STUDIO | 261 S ROBERTSON BLVD STE 201 BEVERLY HILLS CA 90211-2827 |
| WESTSIDE WALDORF SCHOOL | 17310 W SUNSET BLVD PACIFIC PLSDS CA 90272-4102 |
| WESTSIDE WALDORF SCHOOL | ATTN: CHIEF FINANCIAL OFFICER 1229 FOURTH STREET SANTA MONICA CA 90401 |
| WESTSIDE WALDORF SCHOOL | 1229 FOURTH STREET SANTA MONICA CA 90401 |
| WESTSIDE WOOD REFINISHING CORP | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| WESTTEAM MARKETING GMBH | WERFTSTRASE 27 DUSSELDORF 40549 GERMANY |
| WESTWATER CORPORATION | 19 UNDERWOOD DRIVE WEST ORANGE NJ 07052 |
| WESTWATER CORPORATION | 80 BROAD STREET NEW YORK NY 10004 |
| WESTWAY COACH SERVICES | 7A RAINBOW INDUSTRIAL ESTATE STATION APPROACH RAYNES PARK SW20 0JY UNITED KINGDOM |
| WESTWAY SPORTS CENTRE | 1 CROWTHORNE ROAD LONDON W10 6RP UK |
| WESTWAY SPORTS CENTRE | 1 CROWTHORNE ROAD LONDON W10 6RP UNITED KINGDOM |
| WESTWIND | 70 YORK STREET, 10TH FLOOR TORONTO ON M5J 1S9 CANADA |
| WESTWOOD APARTMENTS, LLC | 7842 EVERETT KANSAS CITY KS 66112 |
| WESTWOOD ASSOCIATES LIMITED | HAMPDEN HOUSE HAMPDEN ROAD CHALFONT ST PETER SL9 9DP UK |
| WESTWOOD ASSOCIATES LIMITED | HAMPDEN HOUSE HAMPDEN ROAD CHALFONT ST PETER SL9 9DP UNITED KINGDOM |
| WESTWOOD COMPUTER CO | PO BOX 8500 (S-42005) PHILADELPHIA PA 19178 |
| WESTWOOD COMPUTER CORP. | 11 DIAMOND ROAD, SPRINGFIELD NJ 07081 |
| WESTWOOD COMPUTER CORPORATION | 11 DALAMOND ROAD, NJ 07081 |
| WESTWOOD MANAGEMENT | ATTN: PATRICIA FRAZE 300 CRESCENT COURT SUITE 1300 DALLAS TX 75201 |
| WESTWOOD MANAGEMENT | ATTN: PATRICIA FRAZE 200 CRESCENT COURT SUITE 1200 DALLAS TX 75201 |
| WESTWOOD PARTNERS LLC | 330 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| WESTWOOD, ROBERT V | 1610 KING STREET SANTA CRUZ CA 95060 |
| WESTWOOD,DAVID | 43 PARSONS CLOSE FLAMSTEAD ST. ALBANS, HERTS AL3 8EB UNITED KINGDOM |
| WESTWOOD,JANE | 329 MUIRFIELD ROAD WATFORD, HERTS WD19 6JZ UNITED KINGDOM |
| WESTWOOD,ROBERT | 1610 KING STREET SANTA CRUZ CA 95060 |
| WESTWOODS PARTNERS, LLC | 16209 WEST 65TH PLACE SUITE 150 ARVADA CO 80007 |
| WET FEET.COM | 1518 WALNUT ST FL 18 PHILADELPHIA PA 191023409 |
| WETEGROVE, RAYMOND | 226 MITCHELL CORPUS CHRISTI TX 78411 |
| WETHERBEE, JEFFRY | 23289 SUNSET DRIVE KALAMAZOO MI 49009 |
| WETHERINGTON KLEIN & HUBERT PA | ONE BISCAYNE TOWER, SUITE 2930 MIAMI FL 33131 |
| WETHERLY CAPITAL GROUP LLC | ACCOUNTING 11601 WILSHIRE BLVD  SUITE 300 LOS ANGELES CA 90025 |
| WETHERLY CAPITAL GROUP LLC | 11601 WILSHIRE BOULEVARD SUITE 300 LOS ANGELES CA 90025 |
| WETHERSFIELD HISTORICAL SOCIETY | 150 MAIN STREET WETHERSFIELD CT 90272 |
| WETJEN, ROLF | 33838 AMERICANA AVE DADE CITY FL 33525 |
| WETLANDS INSTITUTE | 1075 STONE HARBOR BLVD STONE HARBOR NJ 08247 |
| WEUSTE,LINDA A. | 7 CALLE VERDADERO SAN CLEMENTE CA 92673 |
| WEXFORD CAPITAL LLCA/C WEXFORD GLB STRAT TRAD LTD | ATTN:DANTE DOMENICHELLI WEXFORD GLOBAL STRATEGIES TRADING LTD C/O WEXFORD CAPITAL, LLC 411 W PUTNAM AVE GREENWICH CT 06830 |
| WEXFORD GLOBAL STRATEGIES TRADING LIMITED | ARTHUR AMRON WITH A COPY FOR SECTS 5, 6, 11, OR 13 TO: C/O WEXFORD CAPITAL, LLC GREENWICH CT 06830 |
| WEXLER PARTNERS, LP | 39 FOX  RDG ROSLYN NY 11576-2829 |
| WEXLER PARTNERS, LP | 120 E PALMETTO PARK ROAD BOCA RATON FL 33432 |
| WEXLER TORISEVA WALLACE LLP | COUNSEL TO FORMER UNIT HOLDERS OF ARCHSTONE-SMITH OPER. TRUST & SHRHLDRS ONE NORTH LASALLE STREET, SUITE 2000 CHICAGO IL 60602 |
| WEXLER TORISEVA WALLACE LLP | 55 W MONROE ST STE 3300 CHICAGO IL 606035088 |
| WEXLER, PETER I | 320 PARSONAGE LANE PO BOX 1297 SAGAPONACK NY 11962 |
| WEXLER, SARAH | 3292 ROBBIN LN MERRICK NY 11566 |
| WEY TECHNOLOGY | 8 EAST 36TH STREET NEW YORK NY 10016 |
| WEYAND, JANET | 8704 EAST EASTMAN AVENUE DENVER CO 80231 |
| WEYENETH, ERNEST L | 7150 HOLMES PARK RD #312 LINCOLN NE 68506 |
| WEYHE, PHILIP D | 42 STANTON ROAD DARIEN CT 06820-5138 |
| WF360 | 2 EAST 75TH STREET NEW YORK NY NY 10021 |
| WFC RESOURCES, INC. | SUSAN SEITEL 5197 BEACHSIDE DRIVE MINNETONKA MN 55343 |
| WFC RESOURCES, INC. | 5197 BEACHSIDE DRIVE MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| WFP TOWER A CO. LP | COLLECTION ACCOUNT ACCOUNT #304 140 732 PO BOX 27355 NEW YORK NY 10087-7355 |
| WFP WALDMANN FAESCH & PARTNER | GERBERGASSE 1 (MARKTPLATZ) BASEL 4001 SWITZERLAND |
| WGA-WHARTON FINANCE CONFERENCE | 3730 WALNUT STREET 330 HUNTSMAN HALL PHILADELPHIA PA 19104 |
| WGBH EDUCTIONAL FOUNDATION | 125 WESTERN AVENUE BOSTON MA 02134 |
| WGS SOLICITORS | 133 PRAED STREET LONDON W2 1RN UK |
| WGS SOLICITORS | 133 PRAED STREET LONDON W2 1RN UNITED KINGDOM |
| WGZ-BANK LUXEMBOURG S.A. | SHOOSMITHS & HARRISON SOLICITORS, RUSSELL HOUSE, SOLENT BUSINESS PARK, FAREHAM, HAMPSHIRE PO15 7AG UNITED KINGDOM |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | POSTFACH 10 10 32 D-40001 DUSSELDORF GERMANY |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | ATTN: LEGAL DEPARTMENT LUDWIG-ERHARD-ALLEE 20 DUSSELDORF D - 40227 GERMANY |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | D-40001 DUSSELDORF DUSSELDORF D-40001 GERMANY |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | WESTDEUTSCHE GENEOSSENSCHAFTS ZENTRALBANK EG MC FADDENS CITY TOWER - LEVEL 4 40 BASINGHALL ST LONDON EC2V 5DE UK |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | WGZ-BANK WESTDEUTSCHE GENEOSSENSCHAFTS-ZENTRALBANK EG POSTFACH 10 10 32 ATTN: BANK OFFICE OTC-PRODUCTS; MR. HOLGER SANDER |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | CT CORPORATION SYSTEM NEW YORK NY 10019 |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | FRANK ENGEL WGZ BANK AG BLZ 300 600 10 LUDWIG-ERHARD-ALLEE 20 DUSSELDORF 40001 GERMANY |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | ATTN: FRANK ENGEL WGZ BANK AG LUDWIG-ERHARD-ALLEE 20 BLZ 300 600 10 DUSSELDORF 40001 GERMANY |
| WH CHRISTIAN & SONS INC | PO BOX 229030 BROOKLYN NY 11222-9030 |
| WH IRELAND LTD | ZURICH HOUSE CANAL WHARF LEEDS LS11 5DB UNITED KINGDOM |
| WH REAVES | ATTN: TIM PORTER 10 EXCHANGE PLACE 18TH FLOOR JERSEY CITY NJ 07302 |
| WH SPECIALIST FINANCIAL RECRUITMENT LTD | SUITE 2715 LEVEL 27 ONE INTERNATIONAL FINANCE CENTRE CENTRAL HONG KONG |
| WH SPECIALIST FINANCIAL RECRUITMENT LTD | 322 HIGH HOLBORN WC1V 7PB LONDON UK |
| WHALAN, JUBRAN | 2411 ERLTON ROAD SW #509 CALGARY AB T2S 3B9 CANADA |
| WHALEN, JOHN A | 300 OAKWOOD DR HAMILTON OH 45013 |
| WHALEN, PATRICK J. | 275 N. BEDFORD ROAD CHAPPAQUA NY 10514 |
| WHALEN, THOMAS D. | 34 WEST 10TH STREET NEW YORK NY 10011 |
| WHALEN,FRANCES | 125 MANOR ROAD STATEN ISLAND NY 10310 |
| WHALEN,MICHAEL | 816 WHITE OAK COURT LAKE HOPATCONG NJ 07849 |
| WHALEY, ROBERT | 7275 BERLY LANE MISSOULA MT 59804 |
| WHALING MUSEUM SOCIETY, INC. | P.O. BOX 25 COLD SPRING HARBOR NY 11724 |
| WHAMOND, CHRISTIAN | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| WHANG, S M | 75 LIVINGSTON STREET APT 24A BROOKLYN NY 11201-5053 |
| WHANG, S MICHAEL M. | 75 LIVINGSTON STREET APT 24A BROOKLYN NY 11201 |
| WHANG, SUN | 1817 7TH STREET APARTMENT 8 SANTA MONICA CA 90401 |
| WHANG, SUNGHA D | 19 DORSET ROAD GREAT NECK NY 11020 |
| WHARAM, ROBERT | 414 TREMONT AVE WESTFIELD NJ 07090 |
| WHARF RE | MARSH MANAGEMENT SVCS. - P.O. BOX 530 ATTN:KIMBERLY WHITCOMB POL:XS02;2008PRIUK01;2008NBC01;2008T02 BURLINGTON VT 05402-0530 |
| WHARF REINSURANCE INC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WHARRY,MICHAEL J. | 102-182 13901 MIDWAY RD STE 102 DALLAS TX 752444388 |
| WHARTON ASIA EXCHANGE | 3620 LOCUST WALK PHILADELPHIA PA 19104-6364 |
| WHARTON ASIAN ALUMNI MEETING TOKYO | TOKYO TOKYO TOKYO 13 JAPAN |
| WHARTON ASIAN ARBITAGE FUNDCOMPANY LIMITED | ATTN:DAVID POST (DIRECTOR) WHARTON INVESTMENT ADVISORS LIMITED 17TH FLOOR, TESBURY CENTRE, 28 QUEEN#APPOSS ROAD EAST HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WHARTON ASIAN EXCHANGE | #727 , 3820 LOCUST WALK PHILADELPHIA PA 19104 |
| WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMI | ATTN:DAVID POST C/O WHARTON INVESTMENT ADVISORS LIMITED SUITE 1110, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| WHARTON BUSINESS SCHOOL CLUB OF NY | 2753 BROADWAY BX 101 ATTN: STEPHANIE SHAW NEW YORK NY 10025 |
| WHARTON BUSINESS SCHOOL CLUB OF NY | 1636 3RD AVENUE #209 NEW YORK NY 10128 |
| WHARTON CLUB OF JAPAN | C/O ABEAM CONSULTING YURAKUCHO BLDG. 8F 1-10-1 YURAKUCHO,CHIYODA-KU TOKYO 100-0006 JAPAN |
| WHARTON CLUB OF JAPAN | C/O ABEAM CONSULTING YURAKUCHO BLDG. 8F 1-10-1 YURAKUCHO CHIYODA-KU TOKYO 13 100-0006 JAPAN |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | ATTN: VANESSA GIBSON, DIRECTOR UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN BRITISH WEST INDIES |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | SUITE 1110-1111, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | ATTN: GENERAL COUNSEL 520 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | ATTN: GENERAL COUNSEL C/O WHARTON EQUITY PARTNERS 505 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| WHARTON GRADUATE ASSOC INC | 3733 SPRUCE ST. 216 VANCE HALL PHILADELPHIA PA 19104 |
| WHARTON GRADUATE ASSOC INC | 3730 WALNUT ST PHILADELPHIA PA 19104 |
| WHARTON GRADUATE ASSOCIATION | 300 JON M. HUNTSMAN HALL 3730 WALNUT STREET PHILADELPHIA PA 19104 |
| WHARTON GRADUATE ASSOCIATION | WGA -WHARTON INVESTMENT MANAGEMENT CONFERENCE UNIVERSITY OF PENNSYVANIA 3730 WALNUT STREET  SUITE 300 PHILADELPHIA PA 19104 |
| WHARTON GRADUATE ASSOCIATION | 3733 SPRICE STREET 216 VANCE HALL PHILADELPHIA PA 19104-6361 |
| WHARTON INVESTMENT FUND I LTD PTNRSHIP. | 4 LEMOYNE DRIVE SUITE 100 LEMOYNE PA 17043 |
| WHARTON JOURNAL | 330 JON M. HUNTSMAN HALL 3730 WALNUT STREET PHILADELPHIA PA 19104 |
| WHARTON WOMEN IN BUSINESS | 3730 WALNUT STREET 330 HUNTSMAN HALL PHILADELPHIA PA 19104 |
| WHARTON WOMEN IN BUSINESS CAREER FAIR | 1500 LOCUST STREET, APT. 3419 PHILADELPHIA PA 19102 |
| WHARTON, SCOTT | 60A, TOWER 1 MERTON 38 NEW PRAYA H KENNEDY TOWN HONG KONG |
| WHARTON,SCOTT | 60A, TOWER 1 MERTON 38 NEW PRAYA KENNEDY TOWN, H HONG KONG |
| WHATELEY, RICHARD J | 2173 MADISON STREET MERRICK NY 11566 |
| WHATELY, RILEY | 425 BROADWAY APT. 210 SANTA MONICA CA 90401 |
| WHB ENERGY RESEARCH LLC | 1 SABINA ROAD CHAPPAQUA NY 10514 |
| WHC INC. | C/O ATC TRUSTEES (CAYMAN) LIMITED CAYSIDE 2ND FLOOR, HARBOUR DRIVE P.O. BOX 30592 GEORGE TOWN GRAND CAYMAN KY1-1203 CAYMAN ISLANDS |
| WHEADON, ANDREW | 2-18-20-502 TAKADA 13 TOSHIMA-KU 171-0033 JAPAN |
| WHEADON,ANDREW | 2-18-20-502 TAKADA TOSHIMA-KU 13 171-0033 JAPAN |
| WHEALE,PETER D. | 971 NORTH POINT SAN FRANCISCO CA 94109 |
| WHEALON,TODD D. | 1615 IVY STREET DENVER CO 80220 |
| WHEAT LIMITED | 33 THROGMORTON STREET LONDON EC2N 2BR UK |
| WHEAT LIMITED | 33 THROGMORTON STREET LONDON EC2N 2BR UNITED KINGDOM |
| WHEAT, GEMMA | 33 WHEATFIELD LEYBOURNE KENT WEST MALLING ME195QB UNITED KINGDOM |
| WHEAT,GEMMA | 33 WHEATFIELD LEYBOURNE WEST MALLING, KENT ME195QB UNITED KINGDOM |
| WHEATCROFT, LARISSA | 48 BEULAH ROAD SURREY SUTTON SM1 2QQ UNITED KINGDOM |
| WHEATCROFT,LARISSA | 48 BEULAH ROAD SUTTON, SURREY SM1 2QQ UNITED KINGDOM |
| WHEATLAND ENTERPRISES INC | PO BOX 8263 SHAWNEE MISSION KS 66208 |
| WHEATLAND ENTERPRISES, INC. DBA | OVERLAND LIMOUSINE SERVICE P.O. BOX 8263 SHAWNEE MISSION KS 66208 |
| WHEATLEY, NORMA R | 747 N 1000 W SAINT GEORGE UT 84770 |
| WHEATON COLLEGE | 23 E. MAIN STREET NORTON MA 02766 |
| WHEATON COLLEGE | ATTN:OFFICE OF THE TREASURER/DAVID JOHNSTON 501 COLLEGE AVE WHEATON IL 60187 |
| WHEATON FRANCISCAN SERVICES INC | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| WHEATON FRANCISCAN SERVICES INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHEATON WARRENVILLE SOUTH HIGH SCHOOL | 1993 TGER TRAIL WHEATON IL 60187 |
| WHEATON, BETTY K | 159 CROOKED ISLD CIR CAPT COVE MURRELLS INLET SC 29576 |
| WHEATON, KENNETH | 8915 E BEAR CREEK DR TUCSON AZ 85749-9648 |
| WHEATON, LESLIE A | 105 DUANE ST APT 47G NEW YORK NY 10007-3614 |
| WHEATON, BETTY K. | 59 CAPTAINS COVE MURRELLS IALET SC 29576 |
| WHEATON, CANDACE D. | 4900 PEAR RIDGE DR. #613 DALLAS TX 75287 |
| WHEEL CHAIR CLASSICS CHARITIES | 83-10 35TH AVENUE JACKSON HEIGHTS NY 11372 |
| WHEELER LIPPERT, JOELLEN | 1365 YORK AVENUE APT 8D NEW YORK NY 10021 |
| WHEELER, CHRISTOPHER | 29 PINE HILL ROAD HOLLIS NH 03049 |
| WHEELER, DAVID J. | 19 MILES ROAD DARIEN CT 06820 |
| WHEELER, DAVID P | 30 CATHERINE PLACE SW1E6HL LONDON ENGLAND |
| WHEELER, HAMISH | 16C CADOGAN ROAD SURREY SURBITON KT6 4DL UNITED KINGDOM |
| WHEELER, JEFF | 7203 S NIAGARA CIR CENTENNIAL CO 80112 |
| WHEELER, JOHN A | 1665 BAY RD APT 216APT MIAMI FL 33139 |
| WHEELER, JULIAN BARRIE | 7 MONTGOMERIE MEWS FOREST HILL LONDON SE23 3QP UNITED KINGDOM |
| WHEELER, KEITH | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, KEITH A. | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL SURREY FARNHAM GU105NY UNITED KINGDOM |
| WHEELER, WENDY | 259 THIMBLE ISLAND ROAD STONY CREEK CT 06405 |
| WHEELER, WILLIAM | 4873 WAGONTRAIL CT PARKER CO 80134-5215 |
| WHEELER, CHRISTOPHER SCOTT | 29 PINE HILL RD HOLLIS NH 030495941 |
| WHEELER, DEBRA JO | 8326 LIVERPOOL CIR LITTLETON CO 80125 |
| WHEELER, ELLIOT H. | 2207 NORTH HALSTED APARTMENT 317 CHICAGO IL 60614 |
| WHEELER, HAMISH | 16C CADOGAN ROAD SURBITON, SURREY KT6 4DL UNITED KINGDOM |
| WHEELER, JUDY | 30 AMPFIELD ROAD THROOP BOURNEMOUTH BH8 0ET UNITED KINGDOM |
| WHEELER, JULIAN BARRIE | 7 MONTGOMERIE MEWS FOREST HILL LONDON, GT LON SE23 3QP UNITED KINGDOM |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL FARNHAM, SURREY GU105NY UNITED KINGDOM |
| WHEELER, PETER RAND | 24 ANCHORAGE WAY BARRINGTON RI 02806 |
| WHEELER, VIRGINIA | 12 DANIEL STREET NEWTON MA 02459 |
| WHEELER, WHITNEY | 813 PINE CREEK LANE NAPLES FL 34108 |
| WHEELER, WILLIAM C | 4873 WAGONTRAIL COURT PARKER CO 80134 |
| WHEELOCK COLLEGE | 200 THE RIVERWAY BOSTON MA 02215 |
| WHEELS COMMON INVESTMENT FUND | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHELAN, MAURA | 220 EAST 238TH STREET 2ND FLOOR BRONX NY 10470 |
| WHELAN, SEAN J | 2 BUTTERFIELD LANE KATONAH NY 10536 |
| WHELAN, LIZ ANNETTE | 13 DUNWOOD COURT BOYN VALLEY ROAD MAIDENHEAD, BUCKS SL6 4JE UNITED KINGDOM |
| WHELESS, LOUIS | PO BOX 471 LOUISBURG NC 27549 |
| WHENTOWORK | 1100 IRVINE BLVD #128 TUSTIN CA 92780 |
| WHERRY, JACKSON | 417 MENSINGER MODESTO CA 95350 |
| WHERRY, TRINA | 1018 31ST AVENUE EAST SEATTLE WA 98122 |
| WHIDDEN SILVER | 560 BROADWAY  STE# 506 NEW YORK NY 10012 |
| WHIPPLE, JAMES T | 38 FERNWOOD DR. OCEAN NJ 07712 |
| WHIPPLE, ROBERT | 109 LINCOLN AVE APT 2A RIVERSIDE IL 60546 |
| WHIPPLE, SARA | 24 GALLANT FOX ROAD TINTON FALLS NJ 07724 |
| WHISTLING STRAITS | 119 HIGHLAND DRIVE KOHLER WI 53044 |
| WHIT CONSULTING, LLC | 6-22-2 SHIMOUMA SETAGAYA-KU TOKYO NA JAPAN |

| Claim Name | Address Information |
|---|---|
| WHIT CONSULTING, LLC | 6-22-2 SHIMOUMA SETAGAYA-KU TOKYO 13 NA JAPAN |
| WHITACRE, JOHN HOWARD | 2309 COLONIAL PARKWAY NE MASSILLON OH 44646 |
| WHITAKER SECURITIES LLC | WHITAKER SECURITIES LLC 233 BROADWAY, SUITE 1700 NEW YORK NY 10279 |
| WHITAKER, JAMES K | 209B 60TH ST VIRGINIA BEACH VA 23451 |
| WHITAKER,MARCY E | 3301 MAC ARTHUR LANE INDIANAPOLIS IN 46224 |
| WHITAKER,STENTZ E. | 4887 STONEHAM AVE CASTLE ROCK CO 80104 |
| WHITAKER,TINA MARIE | 220956 VIEW DR SCOTTSBLUFF NE 69361 |
| WHITBREAD GROUP PENSION FUND (THE) | ATTN: LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHITBY SCHOOL INC | 969 LAKE AVENUE GREENWICH CT 06831 |
| WHITBY,CARLY | 31 WESTRAY WALK WICKFORD, ESSEX SS129LD UNITED KINGDOM |
| WHITBY,CARLY | 31 WESTRAY WALK WICKFORD, ESSEX SS129LD UNITED KINGDOM |
| WHITBYBIRD LTD | 60 NEWMAN STREET LONDON W1T 3DA UK |
| WHITBYBIRD LTD | 60 NEWMAN STREET LONDON W1T 3DA UNITED KINGDOM |
| WHITCHER, BENJAMIN | 925 W SCHUBERT AVE APT 1B CHICAGO IL 60614 |
| WHITCHER, BENJAMIN DAVID | 576 LINCOLN STREET EVANSTON IL 60201 |
| WHITCHER,BENJAMIN | 3311 BROOKVIEW ROAD ROCKFORD IL 61107 |
| WHITCHER,JONATHAN ROWLEY | 3273 WHITE OAK STREET HIGHLANDS RANCH CO 80129 |
| WHITCOMB PHILLIP | 6091E CONSTANTINE RD ANAHEIM CA 928073948 |
| WHITCOMB, DIANE | 800 MILLBROOK ROAD RIVER EDGE NJ 07661 |
| WHITCOMB, JAMES | 249 OLD SOUTH RD SOUTHPORT CT 06890 |
| WHITCOMBE, STUART | 7 THE COPPICE KENT BEXLEY DA5 2EA UNITED KINGDOM |
| WHITCOMBE,STUART | 7 THE COPPICE BEXLEY, KENT DA5 2EA UNITED KINGDOM |
| WHITE & CASE | 9TH FLOOR, GLOUCESTER TOWER, THE LANDMARK, 11 PEDDER STREET HONG KONG |
| WHITE & CASE | ATTN: LECH GILICINSKI WARSAW OFFICE UL. MARSZA?KOWSKA 142 00-061 WARSZAWA POLAND |
| WHITE & CASE | WHITE & CASE W.DANILOWICZ, W.JURCEWICZ I WSPOLNICY KANC UL MARSZALKOWSKA 142 WARSAW 00061 POLAND |
| WHITE & CASE | 5 OLD BROAD STREET LONDON EC2N 1DW UK |
| WHITE & CASE | 5 OLD BROAD STREET LONDON EC2N 1DW UNITED KINGDOM |
| WHITE & CASE | WHITE & CASE ADVOKATNI KANCELAR NA PRIKOPE 8 PRAGUE 1 11000 CZECH REPUBLIC |
| WHITE & CASE | KANDABASHI PARK BLDG 1-19-1 KANDANISHIKICHO,CHIYODA-KU TOKYO 101-0054 JAPAN |
| WHITE & CASE | KANDABASHI PARK BLDG 1-19-1 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| WHITE & CASE | GRAF-ADOLF-PLATZ 15 DUSSELDORF 40213 GERMANY |
| WHITE & CASE | BOCKENHEINER LANDSTRABE 20 FRANKFURT 60323 GERMANY |
| WHITE & CASE | 23802 NETWORK PLACE CHICAGO IL 60673-1238 |
| WHITE & CASE | 11 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| WHITE & CASE LLP | ATTN: PATRICK NARR JUNGFERNSTIEG 51 (PRIEN-HAUS) 20354 HAMBURG GERMANY |
| WHITE & CASE P.C. | 1155 AVENUE OF THE AMERICAS NEW YORK 10036-2787 |
| WHITE & CASE, LLP | JUNGFERNSTIEG 51 HAMBURG, GERMANY 20354 GERMANY |
| WHITE & CASE, LLP | 200 S. BISCAYNE BOULEVARD MIAMI FL 33131 |
| WHITE & CASE/AVOCATS | 11, BOULEVARD DE LA MADELEINE PARIS 75 FRANCE |
| WHITE AND CASE (EUR) | UL MARSZALKOWSKA 142 WARSZAWA 00061 POLAND |
| WHITE AND WILLIAMS, LLP | 1800 ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| WHITE CHRISTOPHER J | NYPD PAID DETAILUNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WHITE CHRISTOPHER J | 1POLICE PLAZA NEW YORK NY 10038 |
| WHITE CROWN FEDERAL CREDIT | UNION C\O BRIAN J HOLST, ESQ P.O.BOX 298 LONGMONT CO 80501 |
| WHITE DRAGON COMMUNICATIONS LTD | 14 BIRTLEY RISE BRAMLEY SURREY GU5 0HZ UK |
| WHITE DRAGON COMMUNICATIONS LTD | 14 BIRTLEY RISE BRAMLEY SURREY GU5 0HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WHITE HOUSE PIZZA | 801 MAIN COURT CARBONDALE CO 81623 |
| WHITE III,WALTER L. | 6533 ACEY ST. CORONA CA 92880 |
| WHITE INNA RAISKIN | 835 PRESIDENT STREET BROOKLYN NY 11215 |
| WHITE JR., EDWARD C | 10 WEST END AVENUE APT. 26A NEW YORK NY 10023 |
| WHITE JR., JON B. | 9617 WHITEHURST DALLAS TX 75243 |
| WHITE MARLIN CDO 2007-1 | ATTN: THE DIRECTORS WHITE MARLIN CDO 2007-1 LTD. C/O MAPLES FINANCE LTD QUEENSGATE HOUSE S CHURCH STREET, GRAND CAYMAN GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 | CT CORPORATION 111 EIGHTH AVENUE REF: WHITE MARLIN CDO LTD. NEW YORK NY 10011 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JOHN LEURINI C/O US BANK CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JAMES SPIOTTO C/O CHAPMAN AND CUTLER LLP CHICAGO IL 60603-4080 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WHITE MARLIN CDO 2007-1 LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: CHRISTINE REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITE OAK GROUP, INC. | P.O. BOX 4945 LANCASTER PA 17604 |
| WHITE PAGE LTD | 17 BOLTON STREET MAYFAIR W1J 8BH UNITED KINGDOM |
| WHITE SPACE BEIJING | PO BOX 8502 NO. 2 JIUXIANQIAO R.D CHAOYANG DISTRICT BEIJING CHINA 100015 CHINA |
| WHITE STEVEN C. | 78365 HIGHWAY 111  #365 LA QUINTA CA 92253 |
| WHITE YOUNG GREEN CONSULTING LTD | ARNDALE COURT HEADINGLEY LEEDS LS6 2UJ UNITED KINGDOM |
| WHITE, ANNE-MARIE N. | 136 VISTA DEL MONTE LOS GATOS CA 95030-6338 |
| WHITE, BRUCE MATISON | 3-11-7 SHAKUJII-CHO 13 NERIMA-KU 177-0041 JAPAN |
| WHITE, CARIANNE R | 402 W 16TH ST SCOTTSBLUFF NE 69361 |
| WHITE, CAROLINE | 42 GORDON PLACE KENSINGTON LONDON W8 4JF UNITED KINGDOM |
| WHITE, DAVID H | 1 BURRAGE LANE IPSWICH MA 01938 |

| Claim Name | Address Information |
|---|---|
| WHITE, DAVID S. | 2419 7TH AVE. APT. 3B NEW YORK NY 10030 |
| WHITE, DEVIN | 8747 BROOK ROAD MCLEAN VA 22102 |
| WHITE, DOLORES A | 105 HILLCREST TER. STATEN ISLAND NY 10305 |
| WHITE, DOREEN M | RT 2, BOX 818 BAYARD NE 69334 |
| WHITE, GREGORY C | 121 FERRIS HILL RD NEW CANAAN CT 06840-3825 |
| WHITE, HESTER ALEXANDR | 12 HILLSIDE WIMBLEDON SW194NH UNITED KINGDOM |
| WHITE, J. S | 12847 CINDY LANE DRAPER UT 84020 |
| WHITE, JAMIE | 59 BLACKBROOK LANE KENT BICKLEY BR2 8AZ UNITED KINGDOM |
| WHITE, JAYMIE | 18305 PARKSIDE DETROIT MI 48221 |
| WHITE, JENNIFER M | 7466 E DAVIES CT CENTENNIAL CO 80112 |
| WHITE, JOHN F | 830 UNION STREET; STE 200 NEW ORLEANS LA 70112 |
| WHITE, JOHN G. | 35 WINSOR STREET DUXBURY MA 02332-4500 |
| WHITE, KAREN CARLEY | 701 KANUGA DRIVE WEST PALM BEACH FL 33401 |
| WHITE, KATHERINE | 3510 O STREET NORTHWEST WASHINGTON DC 20007 |
| WHITE, KATHERINE M. | 3510 O STREET, NW WASHINGTON DC 20007 |
| WHITE, KATRINIA | 8570 FAIRWAY TRAIL INDIANAPOLIS IN 46250 |
| WHITE, KEVIN D | 139 NOD ROAD RIDGEFIELD CT 06877 |
| WHITE, KEVIN D. | 139 NOD ROAD RIDGEFIELD CT 06877-5811 |
| WHITE, KEVIN DOUGLAS | 1150 MONMOUTH ROAD MOUNT HOLLY NJ 08060 |
| WHITE, KEVIN DOUGLAS | 1150 MONMOUTH ROAD MT HOLLY NJ 08060 |
| WHITE, MATTHEW | 13447 N. CENTRAL EXPY APT 123 DALLAS TX 75243 |
| WHITE, MELISSA | FLAT 10 126 BEDFORD HILL LONDON SW12 9HW UNITED KINGDOM |
| WHITE, MERLE | 1412 OAKLEY STREET BRONX NY 10469 |
| WHITE, MICHAEL | 89 WILLIAM STREET SOUTH RIVER NJ 08882 |
| WHITE, NICK | 43 SOUTH ROAD HERTS BALDOCK SG7 6BZ UNITED KINGDOM |
| WHITE, PAUL C. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WHITE, ROBERT D | 284 BRADLEY FOSTER DR HUNTINGTON WV 25701 |
| WHITE, SHANE C. | 1120 CRAIGVILLE RD. CHESTER NY 10918 |
| WHITE, STEPHEN | 1411A 17TH STREET MANHATTAN BEACH CA 90266 |
| WHITE, STEPHEN E. | 2804 PALM AVE. MANHATTAN BEACH CA 90266 |
| WHITE, SUZANNE S | 115 WHITE CAP CIRCLE MITLAND FL 32751-5851 |
| WHITE, TERRENCE J | 9 RED FOX RUN MANALAPAN NJ 07726 |
| WHITE, THOMAS | 46 WALKER STREET NEW YORK NY 10013 |
| WHITE, TODD A | 2 BARDION LANE HARRISON NY 10528-1508 |
| WHITE, VINCENT ROBERT | 60 NEW CALADONIAN WHARF 6 ODESSA STREET SURREY QUAYS LONDON SE167TW UNITED KINGDOM |
| WHITE, WILLIAM P. | 24 WINDSOR ROAD SUMMIT NJ 07901 |
| WHITE,ALISA CHERE | 13918 EAST MISSISSIPPI AVENUE #475 AURORA CO 80014 |
| WHITE,ANGELA | 19 NEW ROAD BOLTER END HIGH WYCOMBE HP14 3LZ UNITED KINGDOM |
| WHITE,BRITTNY | 1088 LENOX ROAD BROOKLYN NY 11212 |
| WHITE,BRUCE MATISON | 3-11-7 SHAKUJII-CHO NERIMA-KU 13 177-0041 JAPAN |
| WHITE,CARIANNE RENEE | 402 W 16TH ST SCOTTSBLUFF NE 69361 |
| WHITE,CAROLINE | 42 GORDON PLACE KENSINGTON LONDON, GT LON W8 4JF UNITED KINGDOM |
| WHITE,CHERI L | 6115 SPRINGFORD DRIVE APARTMENT G13 HARRISBURG PA 17111 |
| WHITE,CHRISTINA | 606 BLUFF ST SCOTTSBLUFF NE 693612908 |
| WHITE,CORNELIUS | 50 BEERS STREET APT 9L KEYPORT NJ 07735 |
| WHITE,CURTIS WAYNE | 2700 CALDAR COURT JACKSONVILLE FL 32259 |
| WHITE,DIANA | 56 7TH AVENUE APT 16K NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| WHITE, DONALD R. | 16632 MORNING MIST CT. RIVERSIDE CA 92503 |
| WHITE, DOREEN MARIE | RT 2, BOX 818 BAYARD NE 69334 |
| WHITE, ERIC JOHN | 607 VILLA DRIVE #2416 CASTLE ROCK CO 80108 |
| WHITE, HESTER ALEXANDRA | 12 HILLSIDE WIMBLEDON, GT LON SW194NH UNITED KINGDOM |
| WHITE, IDA OLIVIA | 6864 FRYER DRIVE THE COLONY TX 75056 |
| WHITE, JAMES A. | 115 WHITE CAP CIRCLE MAITLAND FL 32751 |
| WHITE, JAMIE | 59 BLACKBROOK LANE BICKLEY, KENT BR2 8AZ UNITED KINGDOM |
| WHITE, JENNIFER MARIE | 7466 E DAVIES CT CENTENNIAL CO 80112 |
| WHITE, JOAN ROBERTA | 131 SHAWNEE VALLEY EAST STROUDSBURG PA 18302 |
| WHITE, JUDIANNE | 31841 VIA FAISAN COTO DE CAZA CA 926794182 |
| WHITE, KAREN A. | 3420 GUNTHER AVENUE BRONX NY 10469 |
| WHITE, KATRINIA | 8570 FAIRWAY TRL INDIANAPOLIS IN 462504567 |
| WHITE, KEVIN DOUGLAS | 46A GREENCROFT GARDENS LONDON, GT LON NW6 3LU UNITED KINGDOM |
| WHITE, KIMBERLY S. | 845 BROOKTREE LN APT 230 VISTA CA 920818648 |
| WHITE, LAURA | 38 TIMBER POND ROAD ROTHERHITHE LONDON SE16 6AG UNITED KINGDOM |
| WHITE, MARY L | 4594 S INDEPENDENCE STREET LITTLETON CO 80123 |
| WHITE, MELINDA A. | 4763 ROOSEVELT ST CHINO CA 91710 |
| WHITE, MELISSA | FLAT 10 126 BEDFORD HILL LONDON, GT LON SW12 9HW UNITED KINGDOM |
| WHITE, MERRIN | 10 TURNSTONE ROAD ESSEX CT 06426 |
| WHITE, MICHAEL ANTHONY | 21 BERTHER ROAD EMERSON PARK HORNCHURCH RM113HU UNITED KINGDOM |
| WHITE, NICK | 43 SOUTH ROAD BALDOCK, HERTS SG7 6BZ UNITED KINGDOM |
| WHITE, PATRICK L. | 1141 W 9TH ST APT B CORONA CA 92882-1606 |
| WHITE, REBECCA | 16 BEECH ROAD HADLEIGH, ESSEX SS7 2AZ UNITED KINGDOM |
| WHITE, ROBERT D. | 36 FAIRFAX DR HUNTINGTON WV 25705 |
| WHITE, ROBERT D. | 36 FAIRFAX DR HUNTINGTON WV 25705 |
| WHITE, SIMON | BIRKHILL GOLD HILL WEST |
| WHITE, SUSAN LYNN | 9790 WESTCLIFF PKWY APT 221 WESTMINSTER CO 800216016 |
| WHITE, VINCENT ROBERT | 60 NEW CALADONIAN WHARF 6 ODESSA STREET SURREY QUAYS LONDON, GT LON SE167TW UNITED KINGDOM |
| WHITE, WESLEY POTTER | 10825 HIGHWAY 89 JACKSON WY 83001 |
| WHITE, YASMIN | 1022 FREDRICK DRIVE XENIA OH 45384 |
| WHITE, YASMIN | 1022 FREDRICK DRIVE XENIA OH 45384 |
| WHITE-HOLT, AMI | 6001 SOUTH YOSEMITE STREET # I-201 GREENWOOD VILLAGE CO 80111 |
| WHITE-HOLT, AMI JO | 10143 HIGHLAND MEADOW CIRCLE #106 PARKER CO 80134 |
| WHITEBOXN CONVERTIBLEARBITRAGE PARNTERS LP | ATTN: JONATHAN WOOD WHITEBOX ADVISORS LLC 3033 EXCELSIOR BLVD, SUITE 300 MINNEAPOLIS MN 55416 |
| WHITEFIELD, REGINA L | 9830 ROSEMONT AVENUE 206 LONE TREE CO 80124 |
| WHITEFIELD, REGINA LEE | 9830 ROSEMONT AVENUE 206 LONE TREE CO 80124 |
| WHITEHEAD MANN GMBH | METZLERSTRASSE 39 FRANKFURT 60594 GERMANY |
| WHITEHEAD MANN LTD | 14 RYDER COURT LONDON SW1Y 6QB UK |
| WHITEHEAD MANN LTD | 14 RYDER COURT LONDON, GT LON SW1Y 6QB UNITED KINGDOM |
| WHITEHEAD MANN PARTNERSHIP | 1101, TWO PACIFIC PLACE, 88 QUEENSWAY HONG KONG |
| WHITEHEAD, NANCY J | 25554 FISHER SAN BERNARDINO CA 92404 |
| WHITEHEAD, PETER M | 16 ADMIRALS WALK ESSEX WIVENHOE CO79SZ UNITED KINGDOM |
| WHITEHEAD, PETER M | 16 ADMIRALS WALK WIVENHOE, ESSEX CO79SZ UNITED KINGDOM |
| WHITEHURST, GRAYSON | 1004 ANGLER LN VIRGINIA BEACH VA 23451 |
| WHITEHURST, JERILYNN C. | 926 E. RAILROAD ST WAVERLY TN 37185 |
| WHITEING, SARAH | 61 CHESTER ROAD SIDCUP KENT DA158SQ UNITED KINGDOM |
| WHITEKER, WILLIAM | 2498 NORTHVIEW DRIVE ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| WHITELEY, PAUL & SUSAN | 4746 MONUMENT VALLEY RD. LAS VEGAS NV 89129-5925 |
| WHITELEY, MINDY KATHERINE | 1910 CHEYENNE DR SCOTTSBLUFF NE 69361 |
| WHITELY FELICIA | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WHITELY FELICIA | ONE POLICE PLAZA NEW YORK NY 10038 |
| WHITEMORE, KEVIN | 467 NORTH RD CANDIA NH 03034 |
| WHITESELL, CHARLES J | 27 BRAY FARM LANE WAPPINGERS FALLS NY 12590 |
| WHITESIDE, GRANT M | 1120 E TUFTS AVE CHERRY HILLS VILLAGE CO 80113-5931 |
| WHITESIDE, GRANT M. | 1120 E TUFTS AVE CHERRY HILLS VILLAGE CO 80113 |
| WHITESIDE, JEANNINE DENISE | 700 LAKE SHADOW DRIVE LAVON TX 75166 |
| WHITESTAR SERVICING CO | EDF. AMOREIRAS SQUARE   RUA CARLOS ALBERTO DA MOTA, 17 - 7 A LISBOA 1070-313 PORTUGAL |
| WHITESTONE, RANDALL B | 94 SPRAGUE ROAD SCARSDALE NY 10583 |
| WHITFIELD, GARRY D | 17360 VALLEY OAK DR MONTE SERENO CA 95030 |
| WHITFIELD, JANE C | 5 ST STEPHENS CRESCENT BRENTWOOD CM13 2AT UNITED KINGDOM |
| WHITFIELD, JANE C | 5 ST STEPHENS CRESCENT BRENTWOOD, ESSEX CM13 2AT UNITED KINGDOM |
| WHITING, CHARLES W | APT 101 612 N LOUISE ST GLENDALE CA 91206 |
| WHITING, J | 38652 BYRIVER ST CLINTON TOWNSHIP MI 48036 |
| WHITING, JASON B. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITING, MICHELLE C. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| WHITING, NORMA JEAN | 35616 CYPRESS COURT LEESBURG FL 34788 |
| WHITING, ALLISON | 85 HIGHLAND AVENUE NORWALK CT 06853 |
| WHITING, GAYLE D. | 6235 SENEGAL HAVEN STREET NORTH LAS VEGAS NV 89081 |
| WHITLAM, GEORGE | 6 PINES GARDENS ILKLEY, WYORKS LS29 9PS UNITED KINGDOM |
| WHITLATCH, TALITHA KATHLEEN | 14386 W. YALE PL LAKEWOOD CO 80228 |
| WHITLEY, NICHOLAS | 324A KINGS ROAD CHELSEA LONDON, GT LON SW3 5UH UNITED KINGDOM |
| WHITLOCK, LINDA K. | 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH SC 29582 |
| WHITLOCK, MEGAN | 2001 FOUNTAINVIEW DRIVE EULESS TX 76039 |
| WHITLOCK, ROSARY | 695 NE 93RD ST. MIAMI SHORES FL 33138 |
| WHITMAN WALKER CLINIC | 1407 S. STREET S.W. WASHINGTON DC 20009 |
| WHITMAN, BRADLEY A. | 111 WEST 17TH STREET FLOOR 5 NEW YORK NY 10011 |
| WHITMAN, EDWARD | 12 CEMETERY ROAD BLAIRSTOWN NJ 07825 |
| WHITMAN, ERIC | 424 WEST END AVENUE APT. #20K NEW YORK NY 10024 |
| WHITMAN, LAWRENCE H. | 2 EVA LANE SCARSDALE NY 10583 |
| WHITMER, RICK W. | 3889 WYNWOOD CIR HIGHLANDS RANCH CO 80126 |
| WHITMIRE JR., HENRY EARL | 435 WEST 45TH STREET APT. GA NEW YORK NY 10036 |
| WHITMORE, JAMES | 4 NEW CRANE WHARF 88 WAPPING WALL LONDON E1W 3SP UNITED KINGDOM |
| WHITMORE, JAMES | 4 NEW CRANE WHARF 88 WAPPING WALL LONDON, GT LON E1W 3SP UNITED KINGDOM |
| WHITNEY GISVOLD | 2400 VAN NESS AVE APT 3 SAN FRANCISCO CA 941091879 |
| WHITNEY GISVOLD | 310 ALMENDRA AVENUE LOS GATOS CA 95030 |
| WHITNEY GOLDSTEIN | 233 WEST 77TH STREET APT 15C NEW YORK NY 10024 |
| WHITNEY GOLDSTEIN | 250 E 63RD ST APT 17B NEW YORK NY 100657616 |
| WHITNEY GRATRIX | 250 W 50TH ST APT 14T NEW YORK NY 100196719 |
| WHITNEY GRATRIX | 115 W73RD ST APT 1B NEW YORK NY 10023 |
| WHITNEY GRATRIX | 30 W 63RD ST APT 12G NEW YORK NY 10023-7114 |
| WHITNEY GRATRIX | 201 WEST 89TH ST APT 4D NEW YORK NY 10024 |
| WHITNEY GROUP LIMITED | BOSTON HOUSE 63-64 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM |
| WHITNEY GROUP LIMITED | BOSTON HOUSE LONDON EC2M 1JJ UNITED KINGDOM |
| WHITNEY GROUP LLC | 369 LEXINGTON AVE NEW YORK NY 100176506 |

| Claim Name | Address Information |
|---|---|
| WHITNEY J. HEARD | 14245 OLIVE ST WESTMINSTER CA 926835010 |
| WHITNEY M YOUNG JR MEMORIAL CONFERENCE, | 330 JON M HUNTSMAN HALL ATTN SANZAR KAKAR PHILADELPHIA PA 19104 |
| WHITNEY MUSEUM OF AMERICAN ART | 945 MADISON AVE NEW YORK NY 10021 |
| WHITNEY NATIONAL BANK | COMMERCIAL LOAN OPERATIONS P.O. BOX 95480 NEW ORLEANS LA 70195-5480 |
| WHITNEY NEW JAPAN FUND, L.P. | ATTN:DANIEL C. IAMICELI WHITNEY #AMPER CO. LLC 177 BROAD STREET STAMFORD CT 06901 |
| WHITNEY WHEELER | 2330 SW WILLISTON RD APT 2018 GAINESVILLE FL 32608 |
| WHITNEY WINDMILLER | 333 E 34TH ST APT 4A NEW YORK NY 100164957 |
| WHITNEY WINDMILLER | 3115 LERNER HALL NEW YORK NY 10027 |
| WHITNEY WINDMILLER | 1421 NORTH FIRST STREET STILLWATER MN 55082 |
| WHITNEY, MARY | 5 GREENLEAF DRIVE MANALAPAN NJ 07726 |
| WHITNEY, MICHELE | 607 LAKE BLVD WESTON FL 33326 |
| WHITNEY,KAREN L. | 56 SPRING VALLEY IRVINE CA 92602 |
| WHITNEY,PAULA A | 5615 ROXBURY TERRACE #C INDIANAPOLIS IN 46226 |
| WHITSETT,WILLIAM DAVID | 6252 WHITECLIFF WAY NORTH HIGHLANDS CA 95660 |
| WHITTAKER & GARNIER LTD | 40-42 CANNON STREET LONDON EC4N 6JJ UK |
| WHITTAKER & GARNIER LTD | 40-42 CANNON STREET LONDON EC4N 6JJ UNITED KINGDOM |
| WHITTAKER & GARNIER LTD | ATTN:CAROLE COLEMAN 230 PARK AVE 6TH FLOOR NEW YORK NY 10169 |
| WHITTAKER AND GARNIER LIMITED | C/O PERTRAC FINANCIAL SOLUTIONS 58 WEST 40TH STREET, 4TH FLOOR NEW YORK NY 10018 |
| WHITTAKER AND GARNIER LIMITED | 230 PARK AVE 6TH FLOOR NEW YORK NY 10169 |
| WHITTAKER GARNIER | PO BOX 1626 NEW YORK NY 10008-1626 |
| WHITTAKER GARNIER | 58 WEST 40TH STREET 4TH FLOOR NEW YORK NY 10018 |
| WHITTAKER GARNIER | 230 PARK AVENUE-6TH FLOOR NEW YORK NY 101689 |
| WHITTAKER GARNIER | 230 PARK AVENUE 6TH FLOOR NEW YORK NY 10169 |
| WHITTAKER GARNIER | 2650 THOUSAND OAK BLVD SUITE 1340 MEMPHIS TN 38118-2478 |
| WHITTAKER, ALAN J. | BRIAR'S COTTAGE 21 COOMBE RISE ESSEX SHENFIELD CM158JJ UNITED KINGDOM |
| WHITTAKER, ANDREW T | 149 WEST 85TH STREET APT 7 BROOKLYN NY 11209-4303 |
| WHITTAKER, JOHN | 12 W 9TH ST APT 3C NEW YORK NY 100118931 |
| WHITTAKER, ROSS | 2-11-3-202 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| WHITTAKER, TIMOTHY C | ROUGHACRE CHALFONT LANE BUCKS CHORLEYWOOD WD35PP UNITED KINGDOM |
| WHITTAKER,ALAN J. | BRIAR'S COTTAGE 21 COOMBE RISE SHENFIELD, ESSEX CM158JJ UNITED KINGDOM |
| WHITTAKER,ROSS | 2-11-3-202 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| WHITTAKER,TIMOTHY C | ROUGHACRE CHALFONT LANE CHORLEYWOOD, BUCKS WD35PP UNITED KINGDOM |
| WHITTED, CHRISTINE M | 5618 TIMBER JACK SAN ANTONIO TX 78250 |
| WHITTEMORE HALL | 7 STRATFORD ROAD LARCHMONT NY 10538 |
| WHITTEMORE, EARL TODD | 6176 E. OTERO DR. ENGLEWOOD CO 80112 |
| WHITTEMORE, ERLE T | 6179 E. OTERO DRIVE CENTENNIAL CO 80112 |
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DRIVE CENTENNIAL CO 80112 |
| WHITTEN,STACEY | 16206 CYPRESS POINT DR. CYPRESS TX 77429 |
| WHITTICOM, JAMES | 38 DUBOIS STREET DARIEN CT 06820 |
| WHITTIER COLLEGE | 13724 EARLMAN DRIVE WHITTIER CA 90602 |
| WHITTIER COLLEGE | P.O. BOX 634 WHITTIER CA 90608 |
| WHITTIER STREET HEALTH CENTER | 1125 TREMONT STREET ROXBURY MA 02120 |
| WHITTIER TRUST CO | ATTN: MARIA OCHOA 1600 HUNTINGTON DRIVE SO PASADENA CA 91030 |
| WHITTING, GEORGE W | 200 W LAKE BLVD APT 405 BUFFALO GROVE IL 60089 |
| WHITTINGHAM,PARRIS | 618 WEST 164 ST. APT 53 NEW YORK NY 10032 |
| WHITTINGHAM,PARRIS | 618 WEST 164 ST. APT 53 NEW YORK NY 10032 |
| WHITTINGTON, GREGORY | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
| --- | --- |
| WHITTLE, JENNIFER M. | 500 HIDDEN HILL DRIVE GREENVILLE SC 29605 |
| WHITTLE, MELONIE | 20 KING EDWARDS ROAD ENFIELD MDDSX MIDDLESEX EN3 7DB UNITED KINGDOM |
| WHITTLE,MELONIE | 20 KING EDWARDS ROAD ENFIELD MIDDLESEX, MDDSX EN3 7DB UNITED KINGDOM |
| WHIZZ-KIDZ | 1 WARICK ROW LONDON SW1 5ER UNITED KINGDOM |
| WHOLESALE ACCESS MORTGAGE | 6140 JERRYS DRIVE COLUMBIA MD 21044 |
| WHU WISSENSCHAFTLICHE HOCHSCHULE F.UNTER | BURGPLATZ 2 VALLENDAR 56179 GERMANY |
| WHYLD, CHRISTINE | 1701 LOCUST STREET UNIT 1510 PHILADELPHIA PA 19103 |
| WHYTE HIRSCHBOECK DUDEK S.C. | 555 E. WELLS ST. SUITE 1900 MILWAUKEE WI 53202 |
| WHYTE HIRSCHBOECK DUDEK S.C. | 555 E. WELLS STREET SUITE 1900 MILWAUKEE WI 53202-3819 |
| WHYTE HIRSCHBOECK DUDEK S.C. | ATTN: BRUCE G. ARNOLD,ESQ.,DARYL L.DIESING,ESQ.,DANIEL J. MCGARRY,ESQ. COUNSEL TO METAVANTE CORPORATION 555 EAST WELLS STREET SUITE 1900 MILWAUKEE WI 53202-3819 |
| WHYTE, ANNE | 7 OLD HILL KLDARE LEIXLIP 0 IRELAND |
| WHYTE,ANNE | 7 OLD HILL LEIXLIP, KLDARE 00 IRELAND |
| WHYTE,SARAH JANE | 71 CHESILTON ROAD FULHAM LONDON, GT LON SW6 5AA UNITED KINGDOM |
| WHYTE,SHARON M | 18912 MISTHAVEN PLACE DALLAS TX 75287 |
| WHYTNE BROOKS | 417 W. 118TH STREET APARTMENT #31A NEW YORK NY 10027 |
| WI SCTF | PO BOX 74400 MILWAUKEE WI 53274-0400 |
| WIANTONO,YULIA | B SITE SHIBAKOEN #1201 1-10-8 SHIBA MINATO-KU 13 105-0014 JAPAN |
| WIBISONO, ANDRE | 475 MEMORIAL DRIVE SUITE # 314 CAMBRIDGE MA 02139 |
| WIBLE, ADAM | BOX 2209 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| WICHITA RETIREMENT SYSTEMS | GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WICHKOSKE, CARL | 2418 TACKABERRY HOUSTON TX 77009 |
| WICHROWSKI, WILLIAM | PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| WICHSER + PARTNER | KRIESBACHSTR. 30 DUEBENDORF 8600 SWITZERLAND |
| WICKER HANF | GOETHESTRASSE 31-33 FRANKFURT AM MAIN 60313 GERMANY |
| WICKER HANF RECHTSANWAELTE | GOETHESTR.31-33 FRANKFURT AM MAIN 60313 GERMANY |
| WICKERSHAM, DAVID | 1103 E RUTHERFORD WAY HIGHLANDS RANCH CO 80126 |
| WICKHAM, JOHN R | 316 EASTOVER WOODS CIRCLE CHARLOTTE NC 28207 |
| WICKHAM, KELLY | 122B BELSIZE ROAD LONDON NW6 4BG UNITED KINGDOM |
| WICKHAM,JOHN R. | 200 E 72ND STREET APT 30D NEW YORK NY 10022 |
| WICKHAM,KELLY | 122B BELSIZE ROAD LONDON, GT LON NW6 4BG UNITED KINGDOM |
| WICKREMASURIYA,MARIA S. | 9500 HATILLO AVE. CHATSWORTH CA 91311 |
| WICKS BUSINESS INFORMATION | 1375 KINGS HIGHWAY EAST SUITE 450 FAIRFIELD CT 06824 |
| WICKS, SIMON | 7 SAVONA CLOSE WIMBLEDON SW19 4HT UNITED KINGDOM |
| WICKS, SIMON NIGEL | 105 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| WICKS, STEPHEN M. | RIVENDELL 338 WOODHAM LANE SURREY WOODHAM KT153NZ UNITED KINGDOM |
| WICKS,DANIEL | 32 BADGER WAY HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7LJ UNITED KINGDOM |
| WICKS,SIMON | 7 SAVONA CLOSE WIMBLEDON, GT LON SW19 4HT UNITED KINGDOM |
| WICKS,SIMON NIGEL | 105 VESTA COURT CITY WALK LONDON, GT LON SE1 3BP UNITED KINGDOM |
| WICKS,STEPHEN M. | RIVENDELL 338 WOODHAM LANE WOODHAM, SURREY KT153NZ UNITED KINGDOM |
| WICKSTEAD,CHRIS | 83B YERBURY ROAD UPPER HOLLOWAY LONDON, GT LON N19 4RW UNITED KINGDOM |
| WICKSTEIN,ALLAN D. | 6536 VIA ROSA BOCA RATON FL 33433 |
| WIDARTO, IRWAN | 16 DAPHNE STREET WANDSWORTH LONDON SW18 2BL UNITED KINGDOM |
| WIDARTO,IRWAN | 16 DAPHNE STREET WANDSWORTH LONDON, GT LON SW18 2BL UNITED KINGDOM |
| WIDDER HOTEL | RENNWEG 7 ZURICH 8001 SWITZERLAND |
| WIDEGREN, KRISTINA | FLAT 1 32 LUPUS STREET LONDON SW1V 3DZ UNITED KINGDOM |
| WIDEGREN,KRISTINA | FLAT 1 32 LUPUS STREET LONDON, GT LON SW1V 3DZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WIDELITZ, BARRY | 15 JEANINE COURT MANALAPAN NJ 07726 |
| WIDEMAN, ANDREW | 2801 CLINTON WAY DENVER CO 80238 |
| WIDEMAN, GARY | 7104 CLAYTON ROAD ST LOUIS MO 63117 |
| WIDENER, ADAM K. | 245 E. 40TH STREET APARTMENT 31F NEW YORK NY 10016 |
| WIDENER, CHANDRA A | 52 W. 60TH STREET #208 WESTMONT IL 60559 |
| WIDIS, MARVIN L. | 7496 GLENDEVON LANE DELRAY BEACH FL 33446 |
| WIDMER, MICHAEL | 41 EDISON BUILDING MILLENNIUM HARBOUR 20 WESTFERRY ROAD LONDON E14 8LU UNITED KINGDOM |
| WIDMER, MICHAEL | 41 EDISON BUILDING MILLENNIUM HARBOUR 20 WESTFERRY ROAD LONDON, GT LON E14 8LU UNITED KINGDOM |
| WIDMIER, BETTY | 4320 SE KIRKPATRICK RD BRAYMER MO 64624 |
| WIDMIER, BETTY | 4320 SE KIRKPATRICK RD BRAYMER MO 646249192 |
| WIDOWS & ORPHANE FUND POLICE DEPT NYC | 8771 LEFFERTS BLVD. RICHMOND HILL NY 11418 |
| WIEBEL, KATHRYNE L | 502 STONEGATE WAY MIDDLE ISLAND NY 11953 |
| WIEBOLDT, CHARLES | 2374 EAST 21ST STREET BROOKLYN NY 11229-4804 |
| WIECK, KENNETH | 4A DAIRY DRIVE GLEN COVE NY 11542 |
| WIECZORRECK, MARC | KANTSTRABE 32 WUERZBURG 97074 GERMANY |
| WIED, BARBARA A. | 41 EATON COURT BERKELEY HEIGHTS NJ 07922 |
| WIEDER, MAURICE J | 403 LANGLEY AVE WEST HEMPSTEAD NY 11552-2316 |
| WIEDMAN, WILLIAM | 700 S STATE STREET ANN ARBOR MI 48104 |
| WIEGAND, JONATHAN P | 301 10TH STREET JERSEY CITY NJ 07302 |
| WIEGENFELD, YOAV | 82 DOUBLING ROAD GREENWICH CT 06830 |
| WIEGERS, GEORGE | 785 POTATO PATCH VAIL CO 81657 |
| WIEKHORST, ANDREW JAY | 1805 6TH AVE SCOTTSBLUFF NE 69361 |
| WIELAND, ANNETTE M | 4067 DARIUS DRIVE ENOLA PA 17025 |
| WIEN, RANDI H | 3840 BEECHMONT OVAL ORANGE VILLAGE OH 44122 |
| WIENER BORSE | STRAUCHGASSE 13 PO BOX 192 VIENNA A1014 AUSTRIA |
| WIENER ZELTUNG GMBH | WIEDENER GUERTEL 10 WIEN 1040 AUSTRIA |
| WIENER, ALAN | 45 ROBERTS ROAD NEW CITY NY 10956 |
| WIENER, HEATHER | 400 EAST 84TH ST. APT 38C NEW YORK NY 10028 |
| WIENER, MATTHEW | 50 HARVEST LANE COMMACK NY 11725 |
| WIENER, TOVA | 308MCCARTY DR BEVERLY HILLS CA 90212 |
| WIENER, MATTHEW S. | 157 E. 57TH STREET APARTMENT 8G NEW YORK NY 10022 |
| WIENER, TODD | 47 GREENWAY TER MIDDLETOWN NY 10941-1608 |
| WIENS, JOHN | 998 MOORES CLUB PLACE NE ATLANTA GA 30319 |
| WIENS, JOHN M | 998 MOORES CLUB PLACE, NE ATLANTA GA 30319 |
| WIEREMA, MENNO | WAALSTRAAT 66 AMSTERDAM, 0363 1079 EA NETHERLANDS |
| WIERENGA, JEANNET | CHARLOTTE V. PALLANDTHOF HOORN 1628 ZH NETHERLANDS |
| WIERSHOLM MELLBYE AND BECH ADVOKATFIRMA | POSTBOKS 1400 VIKA OSLO N0115 NORWAY |
| WIERSMA, JONATHAN P | 78 OAK STREET APARTMENT #2 WILLIMANTIC CT 06226 |
| WIERZBA, JOHN | 2187 W COUNTRY CLUB DR. MEQUON WI 53092 |
| WIERZBOWSKI EVERSHEDS SPOLKA KOMANDYTOWA | 00-041 WARSAW, JASNA 14/16A WARSAW 00041 POLAND |
| WIERZGAC, EUGENE J. | 2792 MANCHESTER ROAD ANN ARBOR MI 48104 |
| WIESE, JEFFREY L | 2500 GREENCASTLE COURT OXNARD CA 93035 |
| WIESENECK, LARRY S. | 23 BLOOMFIELD WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| WIESENFELD, NATHAN | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIESENFELD, NATHAN K | 26 SHELDRAKE ROAD SCARSDALE NY 10583-3410 |
| WIESNER, ALFRED A. | 1600 STOUT SUITE 750 DENVER CO 80202 |
| WIETECHA, ROBERT J | 18 LEGGETT PLACE STATEN ISLAND NY 10314-3321 |

| Claim Name | Address Information |
|---|---|
| WIGG, THOMAS | GEORGETOWN UNIV-BOX 576312 VILLAGE A APT B402 WASHINGTON DC 20057 |
| WIGGIN & NOURIE, P.A. | PO BOX 808 MANCHESTER NH 03101 |
| WIGGIN AND DANA LLP | P.O. BOX 1832 ONE CENTURY TOWER NEW HAVEN CT 06508-1832 |
| WIGGIN,JASON | 55 WEST 14TH STREET #17F NEW YORK NY 10011 |
| WIGGINS, JOHN M | 605-6 RIVER RIDGE DR SHALLOTTE NC 28470 |
| WIGGINS, TRACIE D | 243 GRAFTON ROAD ESSEX DAGENHAM RM8 1QP UNITED KINGDOM |
| WIGGINS, TRACY R. | 37 PRINCES PARK ESSEX RAINHAM RM13 7EA UNITED KINGDOM |
| WIGGINS,JOHN M. | 581-3 RIVER RIDGE DR. SHALLOTTE NC 28470 |
| WIGGINS,LEON | 9207 FAIRCROFT DR HOUSTON TX 77033-2404 |
| WIGGINS,RANDOLPH | 51 CLIFTON AVE APT C-514 NEWARK NJ 07104 |
| WIGGINS,TRACIE D | 243 GRAFTON ROAD DAGENHAM, ESSEX RM8 1QP UNITED KINGDOM |
| WIGGINS,TRACY R. | 37 PRINCES PARK RAINHAM, ESSEX RM13 7EA UNITED KINGDOM |
| WIGGS, RICHARD | FLAT 1 THE OLD WORKS BLACK CUT HERTS ST ALBANS AL1 1PT UNITED KINGDOM |
| WIGGS,RICHARD | FLAT 1 THE OLD WORKS BLACK CUT ST ALBANS, HERTS AL1 1PT UNITED KINGDOM |
| WIGNALL, RANEE NICHOLE | 1926 AVE B SCOTTSBLUFF NE 69361 |
| WIGRAM CAPITAL ADVISORS LIMITED | P.O. BOX 5701 MORAY PLACE 4TH FLOOR, FORSYTH BARR HOUSE 165 STUART STREET DUNEDIN, NEW ZEALAND NEW ZEALAND |
| WIIKARI,SUSAN | 9027 VARNA AVE ARLETA CA 913316137 |
| WIJAYA, IAN P. | 333 E 34GTH ST APT 4E NEW YORK NY 100164957 |
| WIJNGAARDE, YORAM DAVID | 1 CHRISTOPHER STREET APARTMENT 7D NEW YORK NY 10014 |
| WIJNSTOCK | SCHOTERWEG 9 HAARLEN AMSTERDAM 2021 HZ NETHERLANDS |
| WIJT,MICHIEL | HAMERSTRAAT BUSSUM 1402PR NETHERLANDS |
| WIKBORG REIN & CO | P.O.BOX 14513 OSLO N0117 NORWAY |
| WIKBORG REIN & CO | KRONPRINSESSE MARTHAS PL.1 OSLO 0160 NORWAY |
| WIKIEL, KRISTINA M | 44 CLIFTON BLVD APT 6 CLIFTON NJ 07011-3805 |
| WIKSTROM, MATS | MÃ¥NDAGSVÃ¿GEN 29 UMEA 90637 SWEDEN |
| WIKSTROM,MATS | MANDAGSVAGEN 29 UMEA 90637 SWEDEN |
| WIL CHRISTIAN AMES | CLOVELLY BELLINGDON CHESHAM,BUCKS HP5 2XN UNITED KINGDOM |
| WILANKER, VRUSHALI V | B-106, CHANDIWALA COMPLEX CHANDANWADI PANCHPAKHADI MULUND (E), MH THANE(W) 400601 INDIA |
| WILANKER,VRUSHALI V | B-106, CHANDIWALA COMPLEX CHANDANWADI PANCHPAKHADI, MULUND (E) THANE(W) MH 400601 INDIA |
| WILANSKY, DAVID R. | 260 WEST 54TH STREET APARTMENT 36-E NEW YORK NY 10019 |
| WILBURN,BRENDA J. | 333 W. QUEEN STREET #9 INGLEWOOD CA 90301 |
| WILCHER, BRITNI | 2059 LIBERTY CT. ATLANTA GA 30314 |
| WILCO COMPUTER PRODUCTS, INC | P.O. BOX 41932 HOUSTON TX 77241-1932 |
| WILCO FAESSEN | 83 MURRAY STREET APARTMENT 6 NEW YORK NY 10007 |
| WILCO FAESSEN | 20 RIVER TERRACE APARTMENT 5J NEW YORK NY 10232 |
| WILCO SYSTEMS INC | 17 STATE STREET NEW YORK NY 10004 |
| WILCO SYSTEMS INC | 1035 CAMPHILL ROAD FT. WASHINGTON PA 19034 |
| WILCOCKSON, NICHOLAS H | 546 CHALETTE DRIVE BEVERLY HILLS CA 90210-1916 |
| WILCOCKSON, NICHOLAS H. | 546 CHALETTE DRIVE BEVERLY HILLS CA 90210 |
| WILCON INTERNATIONAL LLP | 18A TANJONG PAGAR RD, SINGAPORE 088441 SINGAPORE |
| WILCOX, BENJAMIN G. | 2 HORATIO STREET APARTMENT 11A NEW YORK NY 10014 |
| WILCOX, EWAN JOHN LINDS | 41 BECQUEREL COURT CHILD LANE LONDON SE100QX UNITED KINGDOM |
| WILCOX,EWAN JOHN LINDSAY | 41 BECQUEREL COURT CHILD LANE LONDON, GT LON SE100QX UNITED KINGDOM |
| WILCZYNSKI, JOSEPH | 1360 N SANDBURG TERRACE 804C CHICAGO IL 60610 |
| WILCZYNSKI,TOM | PO BOX 7252 GOLDEN CO 804030101 |
| WILD ANIMAL ORPHANAGE | 9626 LESLIE ROAD SAN ANTONIO TX 78254 |
| WILD ANIMAL SANCTUARY | 1946 WCR 53 KEENESBUG CO 80643 |

| Claim Name | Address Information |
|---|---|
| WILD, DANIEL J | 93 GROVEHILL ROAD SURREY REDHILL RH1 6DB UNITED KINGDOM |
| WILD, TREVOR DAVID | 48 CROMWELL AVENUE HIGHGATE LONDON N65HL UNITED KINGDOM |
| WILD,DANIEL J | 93 GROVEHILL ROAD REDHILL, SURREY RH1 6DB UNITED KINGDOM |
| WILD,TREVOR DAVID | 48 CROMWELL AVENUE HIGHGATE LONDON, GT LON N65HL UNITED KINGDOM |
| WILDE, CHARLES | 4777 OCEAN DRIVE CORPUS CHRISTI TX 78412 |
| WILDE, CHRISTINE | 20 COOT ROAD LOCUST VALLEY NY 11560 |
| WILDE, STEVE | 2689 TIMBERGLEN DR WEXFORD PA 15090 |
| WILDE,HEIDI | 1650 COLBY #1 LOS ANGELES CA 90025 |
| WILDER CORPORATION | 3000 GULF TO BAY BOULEVARD, SUITE 600 CLEARWATER FL 33759 |
| WILDER RICHMAN HISTORIC PROPERTIES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WILDER RICHMAN HISTORIC PROPERTIES II LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WILDER, MELISSA | 15 CAROL STREET PLAINVIEW NY 11803 |
| WILDER, SUE | 3413 BARTON ROAD POMPANO BEACH FL 33062 |
| WILDER, WYNNE | 7 DANNY COURT DIX HILLS NY 11746 |
| WILDER,BEVERLY SUE | 640 19TH STREET GERING NE 69341 |
| WILDER,MICHAEL | 15 CAROL STREET PLAINVIEW NY 11803 |
| WILDERMUTH,DAVID O | 713 72ND ST. DOWNERS GROVE IL 60516 |
| WILDERNESS SOCIETY | 1615 M STREET NW 2ND FLOOR WASHINGTON DC 20336 |
| WILDEWOOD, NATHANIEL | 4065 CARMEL VIEW RD UNIT 17 SAN DIEGO CA 921302355 |
| WILDEWOOD,NATHANIEL M. | 327 12TH AVENUE SAN FRANCISCO CA 94118 |
| WILDFIRE LETTUCE ENTERTAIN YOU | 232 OAK BROOK CENTER OAKBROOK IL 60523 |
| WILDGEN & PARTNERS | 69 BOULEVARD DE LA PETRUSSE LUXEMBOURG L2320 LUXEMBOURG |
| WILDLIFE CONSERVATION SOCIETY | CENTRAL PARK ZOO 830 FIFTH AVENUE NEW YORK NY 10021 |
| WILDLIFE CONSERVATION SOCIETY | 2300 SOUTHERN BOULEVARD BRONX NY 10460 |
| WILDLIFE TRUST INC | 460 W. 34TH STREET 17TH FL NEW YORK, NEW YORK NY 10001 |
| WILDLIFE WAY STATION | 14831 LITTLE TUJUNGA CANYO SYLMAR CA 91342 |
| WILDNER, ARNOLD | 349-52ND STREET BROOKLYN NY 11220-1809 |
| WILDRICK, CRAIG | 3941 S DEXTER ST ENGLEWOOD CO 80113-5147 |
| WILDRICK, CRAIG D. | 3941 S DEXTER ST CHERRY HILLS VILLAGE CO 80113 |
| WILDWOOD-I, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WILECZEK, RALPH | 135 PREAKNESS DRIVE MULICA HILL NJ 08062 |
| WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE PO BOX 10 WOODBRIDGE NJ 07095-0958 |
| WILES, CHARLOTTE E. A. | 16 SANDERS ROAD ESSEX CANVEY ISLAND SS8 9NY UNITED KINGDOM |
| WILES, HEATHER | 44 SOMERVILLE ROAD CHADWELL HEATH ESSEX ROMFORD RM6 5BE UNITED KINGDOM |
| WILES, NICHOLAS W | EASTON TOWN FARM WILTS SHERSTON SN16 0PS UNITED KINGDOM |
| WILES, WORTHEY D | 7541 CENTENARY AVE DALLAS TX 75225-4518 |
| WILES,CAROL L | PO BOX 234 ELVERTA CA 956260234 |
| WILES,CHARLOTTE E. A. | 16 SANDERS ROAD CANVEY ISLAND, ESSEX SS8 9NY UNITED KINGDOM |
| WILES,HEATHER | 44 SOMERVILLE ROAD CHADWELL HEATH ROMFORD, ESSEX RM6 5BE UNITED KINGDOM |
| WILES,NICHOLAS W | EASTON TOWN FARM SHERSTON, WILTS SN16 0PS UNITED KINGDOM |
| WILEY MACAULEY PRICE | 235 SULLIVAN ST. APT. 1 NEW YORK NY 10012 |
| WILEY MACAULEY PRICE | 235 SULLIVAN ST. APT. 1 NEW YORK NY 20012 |
| WILEY MACAULEY PRICE | 5502 WESTBARD AVENUE BETHESDA MD 20816 |
| WILEY REIN & FIELDING | 1776 K STREET N.W. WASHINGTON DC 20006 |
| WILEY REIN LLP | DYLAN G. TRACHE 7925 JONES BRANCH DRIVE SUITE 6200 MCLEAN VA 22102 |
| WILEY, JOANNE | 4430 DEERVIEW ROAD NE CEDAR RAPIDS IA 52411 |
| WILEY, KATHRYN G | 40 HIGHLAND AVENUE MAPLEWOOD NJ 07040-1844 |
| WILEY, SCOTT | 1534 COLOMA CT N WHEATON IL 60189-7712 |

| Claim Name | Address Information |
|---|---|
| WILEY,RACHAEL | 19 GREAT EASTERN ROAD BRENTWOOD BRENTWOOD, ESSEX CM14 5EH UNITED KINGDOM |
| WILF,JEFFREY D. | 875 PARK AVENUE APARTMENT 2A NEW YORK NY 10075 |
| WILFORD & GESKE | 7650 CURRELL BOULEVARD SUITE 300 WOODBURY MN 55125 |
| WILFORD, JAMES | 8765 BATTLE POINT DR NE BAINBRIDGE ISLAND WA 98110 |
| WILFORD, OBADIAH J | 181 STRAWBERRY HILL AVE. STAMFORD CT 06902 |
| WILFRED ADAJAR | 5350 W CHESTERFIELD CIR DUBLIN CA 94568 |
| WILFRED CARVALHO | ELLEN VILLE, NO. 2 CORNWELL ROAD LANGFORD GARDENS BANGALORE KR INDIA |
| WILFRED CARVALHO | C-501, HARMONY APTS, NEXT TO MANAVSTAL, MILITARY ROAD, MAROL, ANDHERI (E) MUMBAI MH 400059 INDIA |
| WILFRED CARVALHO | C-501, 5TH FLR, HARMONY APTS, NEXT TO MANAVSTAL BLDG., MILITARY ROAD, MAROL, ANDHERI (E) MUMBAI MH 400059 INDIA |
| WILFRED DAYE | 287 BRISCOE RD NEW CANAAN CT 06840-2310 |
| WILFRED ROY, JR. IRA DTD 01/06/2006 | WILFRED J. ROY, JR. 10101 S.E. ROYAL TERN WAY TEQUESTA FL 33469 |
| WILHELM CRONHOLM | 7 THOMAS MORE HOUSE BARBICAN LONDON EC2Y 8BT UNITED KINGDOM |
| WILHELM EKLUND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| WILHELM EKLUND | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WILHELM HAMMEL | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WILHELM HAMMEL | NEW PROVIDENCE WHARF FLAT B409 1 FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| WILHELM HAMMEL | 22 BICKELS YARD 151-153 BERMONDSEY STREET LONDON SE1 3HA UNITED KINGDOM |
| WILHELM HAMMEL | 7B CARLTON DRIVE LONDON SW15 2BZ UNITED KINGDOM |
| WILHELM HEINZ KAPPES | OBERSTADT 41 LICH 35423 GERMANY |
| WILHELM, JONITA | 4637 S BROADWAY ST LOUIS MO 63111 |
| WILHELM, RONALD | PO BOX 448 LITTLE ROCK AR 72203 |
| WILHELM,JULIE LEBLING | 19803 SHADY BROOK WAY GAITHERSBURG MD 20879 |
| WILHELMSEN MARITIME SERVICES | ATTN: KNUT BJORNEBYE, PRESIDENT WILHELMSEN PREMIER MARINE FUELS P.O. BOX 33 NORWAY |
| WILHELMUS BOEKEMA | DERDE SCHINKELSTRAAT 1 3H 1075 TJ NETHERLANDS |
| WILHELMUS BOEKEMA | HIPPOCRATESLAAN 17 EINDHOVEN 5644 DV NETHERLANDS |
| WILHOIT, RYAN | 653 LORING STREET SAN DIEGO CA 92109 |
| WILKE, HEIDI | ESSLINGER WEG 5 STUHR D-28816 GERMANY |
| WILKERS,CATHERINE | 906 OAKLEY #2 HOUSTON TX 77006 |
| WILKERSON & ASSOCIATES LPA | 1422 EUCLID AVENUE STE 248 CLEVELAND OH 44115 |
| WILKERSON, CAROLINE B | 1272 WEST JOHNSTON AVENUE HEMET CA 92543-6999 |
| WILKERSON, ELISIA | 1311 SHIELDS AVE CEDAR HILL TX 75104 |
| WILKES UNIVERSITY | P.O. BOX 111 WILKES BARRE PA 18702 |
| WILKES, JEFFREY L | 5225 WATERBURY ROAD DES MOINES IA 50312 |
| WILKHU, TARAN | 197A DEVONSHIRE ROAD HONOR OAK PARK LONDON SE23 3NJ UNITED KINGDOM |
| WILKHU,TARAN | 197A DEVONSHIRE ROAD HONOR OAK PARK LONDON, GT LON SE23 3NJ UNITED KINGDOM |
| WILKIE, DIANE | 8416 PINE TREE LANE WEST PALM BEACH FL 33406 |
| WILKIE, KELVIN | 6, ALBERT TERRACE FORTUNESWELL DORSET PORTLAND DT5 1AF UNITED KINGDOM |
| WILKIE,JAMES | 302 TALL PINES DRIVE MAGNOLIA TX 77354 |
| WILKIE,KELVIN | 6, ALBERT TERRACE FORTUNESWELL PORTLAND, DORSET DT5 1AF UNITED KINGDOM |
| WILKINS, LE V | 3807 N NARRAGANSETT AVE FL 2 CHICAGO IL 60634 |
| WILKINS, ROBERT F | 609 EXETER LANE CAMBRIA CA 93428 |
| WILKINS, TYLER | 24 5TH AVE APT 929 NEW YORK NY 10011-8880 |
| WILKINS,DENISE ANN | 5142 E. DEVON AVE CASTLE ROCK CO 80104 |
| WILKINS,JADE | 31 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON, GT LON SW1H 0HZ UNITED KINGDOM |
| WILKINS,NANCY L. | 1254 DAHLIA STREET DENVER CO 80220 |
| WILKINSON BARKER KNAUER LLP | 2300 N STREET NW SUITE 700 WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| WILKINSON O'GRADY & CO. | 499 PARK AVE FL 7 NEW YORK NY 100221374 |
| WILKINSON, DAVID | 40 NEWPORT PKWY #3009 JERSEY CITY NJ 07310 |
| WILKINSON, JAMES P | GREENMANTLE THE SLADE CHARLBURY OXFORD OX7 3TL UNITED KINGDOM |
| WILKINSON, JENNY | 3604 LEDGEVIEW CT FORT WORTH TX 76109-2536 |
| WILKINSON, JOHN | 37 BLACKHEATH RD GREENWICH LONDON SE10 8PE UNITED KINGDOM |
| WILKINSON, MARIO ANDRES & PATRICIA | ANDRES, JTWROS CORREO ARGENTINO, SUCURSAL 26 CASILLA DE CORREO 160 1426 BUENOS AIRES ARGENTINA |
| WILKINSON, MARIO ANDRES & PATRICIA ANDRES | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| WILKINSON, PATRICK M | 99 TENNYSON DRIVE SHORT HILLS NJ 07078-1016 |
| WILKINSON, TIMOTHY B | CORNER COTTAGE ESSEX LONDON CM3 4SU UNITED KINGDOM |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILKINSON, WILLIAM | 720 ASHCREEK CT ROSWELL GA 30075 |
| WILKINSON,BRETT JAMES MONTAGUE | RADLEY BAKERS WOOD DENHAM, BUCKS UB9 4LG UNITED KINGDOM |
| WILKINSON,JAMES P | GREENMANTLE THE SLADE CHARLBURY OXFORD, GT LON OX7 3TL UNITED KINGDOM |
| WILKINSON,JOHN | 37 BLACKHEATH RD GREENWICH LONDON, GT LON SE10 8PE UNITED KINGDOM |
| WILKINSON,SARAH F. | 18 LANDGROVE ROAD WIMBLEDON LONDON, GT LON SW197LL UNITED KINGDOM |
| WILKINSON,TIMOTHY | 641 SUMMERLEA ST APT 1 PITTSBURGH PA 152321989 |
| WILKINSON,TIMOTHY B | CORNER COTTAGE PARSONAGE LANE LITTLE BADDOW CHELMSFORD, CM3 4SU UNITED KINGDOM |
| WILKINSON,TOM | 13 COPES SHROVES HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7AG UNITED KINGDOM |
| WILKINSON-MATHIEU,YASMIN | 19031 S. WHIMSEY DRIV CYPRESS TX 77433 |
| WILKS, ALICE | 3841 GREENRIDGE CEBOLO TX 78108 |
| WILKS, ANDREW I | 51 BYRAM RD APT 1 GREENWICH CT 06830-5802 |
| WILKS, MEGAN M | 255 WEST 94TH STREET APARTMENT 6B NEW YORK NY 10025 |
| WILKS, MEGAN M. G. | 255 WEST 94TH STREET APARTMENT 6B NEW YORK NY 10025 |
| WILL CARLING MANAGEMENT | 3000 HILLSWOOD DRIVE CHERLSEY KT16ORS UNITED KINGDOM |
| WILL FAISON | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| WILL FAISON | 25 BANK STREET LONDON,ANT E14 5LE UNITED KINGDOM |
| WILL FAISON | 20A RADLEY MEWS KENSINGTON E14 5LE UNITED KINGDOM |
| WILL FAISON | 63 SULLIVAN NEW YORK NY 10012 |
| WILL FAISON | 340 E. 85TH STREET NEW YORK NY 10028 |
| WILL FAISON | 35 LAKE TERRACE TARRYTOWN NY 10597 |
| WILL FRESCH | 329 SHERMAN AVENUE BURNS HARBOR IN 46304 |
| WILL FRESCH | 1620 1/2 W WALLEN AVE APT 3S CHICAGO IL 606264083 |
| WILL GRAHAM | 47 LOWER MARKET STREET HOVE,E.SUSX BN3 1AT UNITED KINGDOM |
| WILL GRAHAM | 25 WALSINGHAM ROAD HOVE,E.SUSX BN3 4FE UNITED KINGDOM |
| WILL GREEN BENEFIT FUND | C/O MAIDEN MGMT LTD 1 ELYSIUM GATE 126-128 NEW KINGS ROAD LONDON SW6 4LZ UK |
| WILL GREEN BENEFIT FUND | C/O MAIDEN MGMT LTD 1 ELYSIUM GATE 126-128 NEW KINGS ROAD LONDON SW6 4LZ UNITED KINGDOM |
| WILL K. CHEN | 515 W 52ND ST APT 19B NEW YORK NY 100195277 |
| WILL MOON | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WILL MOON | LONDON BUSINESS SCHOOL (CAREER SERVICES OFFICE) REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| WILL PRINT | 1645 BEVERLY BLVD GERING NE 693411912 |
| WILL ROGERS INSTITUTE | 1640 MARENGO STREET, SUITE 406 LOS ANGELES CA 90033 |
| WILL ROGERS INSTITUTE | 10045 RIVERSIDE DRIVE, THIRD FLOOR TOLUCA LAKE CA 91602 |
| WILL, CHRISTOPHER R. | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILL, KONRAD | 370 CONVENT AVE APT 5A NEW YORK NY 10031 |
| WILL,CHRISTOPHER R. | 5 REDBURN STREET LONDON, GT LON SW3 4DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILLAMAIN SOMMA PHOTOGRAPHY | 141 RIDGE STREET, #4 NEW YORK NY 10002 |
| WILLARD BOOTHBY | 55 TROWBRIDGE ST CAMBRIDGE MA 021384112 |
| WILLARD ELECTRICAL & MAINTENANCE SERVICE | LEIGH ROAD TERMINUS ROAD INDUSTRIAL ESTATE CHICHESTER WEST SUSSEX PO19 8TS UK |
| WILLARD ELECTRICAL & MAINTENANCE SERVICE | LEIGH ROAD TERMINUS ROAD INDUSTRIAL ESTATE CHICHESTER WEST SUSSEX PO19 8TS UNITED KINGDOM |
| WILLARD, MIRIAM C | 689 BANGALL AMENIA ROAD AMENIA NY 12501 |
| WILLARDSON, TYLER | 1230 N. 146W, #236 PROVO UT 84604 |
| WILLARDSON,TYLER BRENT | 1802 E 920 S SPANISH FORK UT 846605629 |
| WILLCOCK,PHILLIP | 44 MAPLE DRIVE BURGESS HILL, W SUSX RH158AW UNITED KINGDOM |
| WILLCOCKS,SONYA | 10 DEVERILL ROAD AYLESBURY HP219TF UNITED KINGDOM |
| WILLCOX, DAVID | P.O. BOX 15574 STANFORD CA 94309 |
| WILLEM BASTIAAN JULES KOEKKOEK | CLIFFORD'S INN FLAT 149 FETTER LANE LONDON EC4A 1BY UNITED KINGDOM |
| WILLEM,MATTIE | 6411 FOUNTAINBLEAU DR NEW ORLEANS LA 70125 |
| WILLENS, ROBERT | 146 CENTRAL PARK WEST APT. 4E NEW YORK NY 10023 |
| WILLER, JAMES F | 5225 WATERBURY ROAD DES MOINES IA 50312 |
| WILLET,KRISTENA D. | 7401 ALMA DR 1831 PLANO TX 75025 |
| WILLETT, BRADFORD | 171 E. STATE STREET, APT# 324 ITHACA NY 14850 |
| WILLETT, LINDA | 121 CATHERINE STREET ITHACA NY 14850 |
| WILLETT, LINDA | 350 D HANS BETTE HOUSE ITHACA NY 14853 |
| WILLETT,LINDA A. | 26 TARTAN LANE WILLIAMSVILLE NY 14221 |
| WILLIAM A JUTSUM | 47 MORETON PLACE LONDON,ANT SW1V 2NL UNITED KINGDOM |
| WILLIAM A RUTLEDGE | 420 EAST 61ST STREET APT 32A NEW YORK NY 10021 |
| WILLIAM A RUTLEDGE | 86 SOUTH STREET APT 5A BOSTON MA 02111 |
| WILLIAM A. BYERS | PO BOX 56144 HOUSTON TX 77256-6144 |
| WILLIAM A. FLEDER | 215 EAST 68TH STREET APARTMENT 6L NEW YORK NY 10021 |
| WILLIAM A. FLEDER | 215 EAST 68TH STREET APARTMENT 6L NEW YORK NY 10065 |
| WILLIAM A. MARSH | 3726 DINOSAUR STREET CASTLE ROCK CO 80109 |
| WILLIAM A. MEYER | 86 UNIVERSITY PLACE APT. 2R NEW YORK NY 10003 |
| WILLIAM A. MEYER | 420 EAST 54TH STREET APT. 32 D NEW YORK NY 10022 |
| WILLIAM A. UNIOWSKI | 1935 SAWMILL CT TOMS RIVER NJ 08755-0908 |
| WILLIAM A. WALLACE | 95 MYSTIC DR OSSINING NY 105621965 |
| WILLIAM ACOSTA | 4 JENNIFER LANE OLD BRIDGE NJ 088 |
| WILLIAM ALAN LONG | 2 VALLEY CIRCLE PEABODY MA 01961 |
| WILLIAM ALLEN & COMPANY | 111 BOGART STREET BROOKLYN NY 11206 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM ANTHONY LAFORET | 115 FRANKLIN TPKE. #306 MAHWAH NJ 07430 |
| WILLIAM ANTHONY LAFORET | 5005 GALLERIA APT 3302 DALLAS TX 752445339 |
| WILLIAM B. ANDREWS | 252 W 76TH ST APT 8B NEW YORK NY 10023-8231 |
| WILLIAM B. ANDREWS | 1 RIVER PL APT 1112 NEW YORK NY 100364368 |
| WILLIAM B. ANDREWS | 200 RIVERSIDE BLVD APARTMENT 20 C NEW YORK NY 10069 |
| WILLIAM B. ANDREWS | 2662 JIMS ROAD MARIETTA GA 30066 |
| WILLIAM B. ANDREWS | 2262 JIMS ROAD MARIETTA GA 30066 |
| WILLIAM B. DAVENPORT | 1131 CENTRAL AVENUE OCEAN CITY NJ 08226 |
| WILLIAM B. NANCE JR. | 526 E 20TH ST APT 1E NEW YORK NY 100091341 |
| WILLIAM B. NANCE JR. | 27 MAGNUS AVENUE APARTMENT # 1 SOMERVILLE MA 02143 |
| WILLIAM B. OLIN | 121 SALEM RD WHITE PLAINS NY 10603-1019 |
| WILLIAM BLAIR & CO | 135 SO. LA SALLE STREET ATT: MUNICIPAL BOND DEPT. CHICAGO IL 60603 |
| WILLIAM BLAIR & CO | 222 W ADAMS STREET, 31ST FL ATT: CORPORATE SYNDICATE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| WILLIAM BLAIR & CO | 222 WEST ADAMS STREET 14TH FLOOR CHICAGO IL 60606 |
| WILLIAM BLAIR & CO | 222 WEST ADAMS STREET CHICAGO IL 60606 |
| WILLIAM BRENNAN SPRY | 27 EAST 62ND STREET APARTMENT 8C NEW YORK NY 10021 |
| WILLIAM BRUCE KUTNEY JR. | 4704 ABBOTT #105 DALLAS TX 75205 |
| WILLIAM C BOSTON | 546 ROADRUNNER DR BULLHEAD CITY AZ 86442 |
| WILLIAM C OLIVER | 2303 RIDGETRAIL DRIVE CASTLE ROCK CO 80104 |
| WILLIAM C WHEELER | 4873 WAGONTRAIL CT PARKER CO 80134-5215 |
| WILLIAM C. BILSBOROUGH III | TRESANTON HANCOCKS MOUNT SUNNINGHILL,BERKS SL5 9PQ UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | TRESANTON HANCOCKS MOUNT SUNNINGDALE,BERKS SL5 9PQ UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | TRESANTON HANCOCKS MOUNT ASCOT,BERKS SL5 9PQ UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | 75 STANHOPE GARDENS LONDON SW7 5RN UNITED KINGDOM |
| WILLIAM C. BILSBOROUGH III | P O BOX 7028 RANCHO SANTA FE CA 90267-7028 |
| WILLIAM C. FOLEY | 8 INFIELD LANE MATAWAN NJ 07747 |
| WILLIAM C. HU | 355 1ST. STREET APARTMENT #S307 SAN FRANCISCO CA 94105 |
| WILLIAM C. HU | 355 1ST. STREET #S307 SAN FRANCISCO CA 94105 |
| WILLIAM C. JOHNSON | 1601 PACIFIC AVENUE APARTMENT #407 SAN FRANCISCO CA 94109 |
| WILLIAM C. JOHNSON | 1373 VALLEJO ST SAN FRANCISCO CA 941092601 |
| WILLIAM C. KUN | 1111 S GRAND AVE APT 415 LOS ANGELES CA 900152167 |
| WILLIAM CALVERT | 3848 ETHEL AVE STUDIO CITY CA 91604-2201 |
| WILLIAM CASPER | 70 E 12TH ST APT 3E NEW YORK NY 10003-5042 |
| WILLIAM CHAD BARTMANN | 5672 S LANSING COURT ENGLEWOOD CO 80111 |
| WILLIAM CHAD BARTMANN | 5509 E BRIARWOOD CIR CENTENNIAL CO 80122 |
| WILLIAM CHEN | 404 EAST 79 TH STREET APT 7A NEW YORK NY 10021 |
| WILLIAM CHERRY | 8 GORDON PLACE W8 4JD UNITED KINGDOM |
| WILLIAM CHING HO FUNG | FLAT G, 6/F, BLK 6 TUSI CHUK GARDEN WONG TAI SIN KLN HONG KONG |
| WILLIAM CHIOU | 5-3-22-401 TABATA KITA-KU 114-0014 JAPAN |
| WILLIAM CHIOU | 5-3-22-401 TABATA KITA-KU 13 114-0014 JAPAN |
| WILLIAM COBB | 220 NE AMY ST BURLESON TX 76028-3502 |
| WILLIAM COYLE | 325 ADAMS ST APT 1 HOBOKEN NJ 070308605 |
| WILLIAM D BRAMWELL | 38 EAGLE RUN IRVINE CA 92614 |
| WILLIAM D BRAMWELL | 100 MILLBROOK IRVINE CA 92618 |
| WILLIAM D LEVY | 50 GEORGIAN COURT ROSLYN NY 11655 |
| WILLIAM D MITCHELL | 20 JALAN ARNAP SINGAPORE 249326 REPUBLIC OF SINGAPORE |
| WILLIAM D MITCHELL | 401 HIKAWA GARDENS 6-19-19 AKASAKA MINATO-KU 107-0052 JAPAN |
| WILLIAM D MITCHELL | P.O. BOX 43 NORWALK CT 06853 |
| WILLIAM D NIEHOFF | 2 ELK RUN ST. PETERS MT 63376 |
| WILLIAM D NIEHOFF | 2 ELK RUN ST. PETERS MO 63376 |
| WILLIAM D STPAUL | 240 COURT STREET APT. #1L BROOKLYN NY 11201 |
| WILLIAM D STPAUL | 5513 MAGAZINE ST NEW ORLEANS LA 70115-3151 |
| WILLIAM D. BENEDETTO | 4050 POLK CT CHINO CA 91710 |
| WILLIAM D. HUNTER | 124 ALLEN STREET APT. 4C NEW YORK NY 10002 |
| WILLIAM D. TOBIAS | 2965 PHARR COURT S., #713 ATLANTA GA 30305 |
| WILLIAM D. WHITE CO., INC. | 3505 MAGNOLIA STREET OAKLAND CA 94608-4127 |
| WILLIAM DAVID WHITSETT | 6252 WHITECLIFF WAY NORTH HIGHLANDS CA 75660 |
| WILLIAM DAVIS PRIMARY SCHOOL | WOOD CLOSE CHESHIRE STREET BETHNAL GREEN LONDON E2 6EU UK |
| WILLIAM DAVIS PRIMARY SCHOOL | WOOD CLOSE CHESHIRE STREET BETHNAL GREEN LONDON E2 6EU UNITED KINGDOM |
| WILLIAM DEMAREST | 17710 FLORAL LIVONIA MI 48152 |
| WILLIAM E. ANDRADE | 1 LAKE OF THE PINES EAST STROUDSBURG PA 18301 |
| WILLIAM E. ANDRADE | 1 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18301 |

| Claim Name | Address Information |
|---|---|
| WILLIAM E. ANDRADE | 1 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| WILLIAM E. COYLE JR. & ASSOCIATES | 393 MAIN STREET PO BOX 1323 PAWTUCKET RI 02860 |
| WILLIAM E. COYLE JR. & ASSOCIATES | 383 MAIN STREET PAWTUCKET RI 02860 |
| WILLIAM E. DREBES JR. | 17672 E. TENNESSEE PLACE AURORA CO 80017 |
| WILLIAM E. LIGHTEN | 48 WELLINGTON AVENUE NEW ROCHELLE NY 10804 |
| WILLIAM E. SMALLEY | 1219 PORTA BALLENA ALAMEDA CA 94501 |
| WILLIAM ECHEVERRI | 404 TAYLOR AVENUE HACKENSACK NJ 07601 |
| WILLIAM ED NELSON | 15801 S. 48TH STREET APT. 2145 PHOENIX AZ 85048 |
| WILLIAM ED NELSON | 23921 S. STONEY LAKE DRIVE SUN LAKE DR. AZ 85248 |
| WILLIAM EDWARD DORAMUS | 311 WEST 50TH STREET APT 6F NEW YORK NY 10019 |
| WILLIAM EDWARD DORAMUS | 263 RIVER VALLEY ROAD #03-29 238309 SINGAPORE |
| WILLIAM ERIC HENRY | 2122 FALCON CT. FOLSOM CA 95630 |
| WILLIAM F RAVAIOLI | 523 CLARK ST WESTFIELD NJ 07070 |
| WILLIAM F RAVAIOLI | 523 CLARK STREET WESTFIELD NJ 07090 |
| WILLIAM F. MCMANUS | 7 COLONY RD WESTPORT CT 06880-3703 |
| WILLIAM FENWICK | 146 FAIRMOUNT AVE. CHATHAM NJ 07928 |
| WILLIAM FREDERICK JACKMAN | 1760 EAST 6400 SOUTH SALT LAKE CITY UT 84121 |
| WILLIAM FREDERICK NUTTING | 1DORLCOTE RD LONDON SW18 3RT UNITED KINGDOM |
| WILLIAM FRY SOLICITORS | FITZWILTON HOUSE WILTON PLACE DUBLIN 2 IRELAND |
| WILLIAM G HIXSON | 11349 ISLAND LAKES LN BOCA RATON FL 334986807 |
| WILLIAM G. CRONIN | 11260 FIFTH AVE APT 304 NEW YORK NY 10011 |
| WILLIAM G. CRONIN | 1160 FIFTH AVE APT 304 NEW YORK NY 10011 |
| WILLIAM G. CRONIN | 1160 5TH AVE APT 304 NEW YORK NY 100296935 |
| WILLIAM G. HILLEGASS JR. | 25 SECOND STREET A1 STAMFORD CT 06905 |
| WILLIAM G. ROHRER CENTER FOR HEALTH | 2309 EVESHAM ROAD VOORHEES NJ 08043 |
| WILLIAM GAVARIS | 14 ALDERSHOTT COURT ROCKVILLE CENTRE NY 110 |
| WILLIAM GIOIELLI | 1435 BEDFORD STREET, APT. 8B STAMFORD CT 06905 |
| WILLIAM GIOIELLI | 14 VALLEY ROAD KINNELON NJ 07405 |
| WILLIAM GIOIELLI | 377 E 34TH STREET APT. 18M NEW YORK NY 10016 |
| WILLIAM GIOIELLI | 377 EAST 33RD STREET APT. 18M NEW YORK NY 10016 |
| WILLIAM GRANT | 47 EVELYN PLACE NUTLEY NJ 07110 |
| WILLIAM GRAY | 122 LOWELL HOUSE MAIL CENTER CAMBRIDGE MA 02138 |
| WILLIAM H DAVIES | 163 GROVE ROAD RAYLEIGH ESSEX ESSEX SS6 8UA UK |
| WILLIAM H DAVIES | 163 GROVE ROAD RAYLEIGH ESSEX ESSEX SS6 8UA UNITED KINGDOM |
| WILLIAM H FERRELL | 12533 TEALWOOD DRIVE INDIANAPOLIS IN 46236 |
| WILLIAM H SCOTT | 403 CLEARFIELD PLACE CAPITOL HEIGHTS MD 20743 |
| WILLIAM H WADBROOK | 10 CHEROKEE BEND CHARLESTOWN RI 02813 |
| WILLIAM H. FRANKLIN | 1034 ASH ST WINNETKA IL 60093-2102 |
| WILLIAM H. FRANKLIN | 2635 HARTLAND CT CHICAGO IL 60614 |
| WILLIAM H. JOHNSTON | 29 SUNSWYCK RD DARIEN CT 06820-6024 |
| WILLIAM H. METZ | 2639 N. BURLING CHICAGO IL 60614 |
| WILLIAM H. PRICE | 15 RED COAT RD WESTPORT CT 06880 |
| WILLIAM H. PRICE | 212 W. 11TH ST. APT 4 NEW YORK NY 10014 |
| WILLIAM H. PRICE | 45 ROSEMONT PLACE SAN FRANCISCO CA 94103 |
| WILLIAM HARNED | 3240 N. CLARK CHICAGO IL 606 |
| WILLIAM HARNED | 3240 N. CLARK ST., APT 2C CHICAGO IL 606 |
| WILLIAM HARNED | 3349 N CLARK ST APT 3NW CHICAGO IL 60657-1951 |
| WILLIAM HARRIS ACHESON | 233 KING STREET OAKVILLE OAKVILLE ON L6J 1B6 CANADA |
| WILLIAM HARRIS ACHESON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| WILLIAM HARRIS ACHESON | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WILLIAM HARRIS ACHESON | 233 KING STREET OAKVILLE ONTARIO NY 12345 |
| WILLIAM HOKI | 11 E 1ST ST APT 807 NEW YORK NY 10003-9191 |
| WILLIAM HONG | 55 FIRST STREET #310 PELHAM NY 10803 |
| WILLIAM HONG | 55 1ST ST UNIT 310 PELHAM NY 10803-1458 |
| WILLIAM HUGHES | 251 WATER STREET NEW YORK NY 10038 |
| WILLIAM HUGHES | 808 BYRNE HALL HANOVER NH 03755 |
| WILLIAM I DAVIES | FLAT 2, 166 MAYGROVE ROAD WEST HAMPSTEAD LONDON NW6 2EP UNITED KINGDOM |
| WILLIAM I DAVIES | 14B STORMONT RAOD CLAPHAM LONDON SW11 5EN UNITED KINGDOM |
| WILLIAM IMBROGNO | 30 BRYANTWOOD ROAD LONDON N7 7BE UNITED KINGDOM |
| WILLIAM J BUCKLEY ASSOC INC | 23 KIVY STREET HUNTINGTON STATION NY 11746 |
| WILLIAM J CLINTON PRESIDENTIAL | 601 PRESIDENT CLINTON AVENUE 2ND FLOOR LITTLE ROCK AR 72201 |
| WILLIAM J CLINTON PRESIDENTIAL | P.O. BOX 1104 LITTLE ROCK AR 72203-1104 |
| WILLIAM J MCGRATH | 84 CEDAR DRIVE REDHILL PENINSULA 18 PAK PAT SHAN ROAD TAI TAM HONG KONG CHINA |
| WILLIAM J MCGRATH | 23 GAYTON ROAD HAMPSTEAD LONDON NW3 1TY UNITED KINGDOM |
| WILLIAM J PETERSON | 31 KISSAM LANE GLEN HEAD NY 11545 |
| WILLIAM J SMITH | 11905 MEADOW RIDGE TER GLEN ALLEN VA 23059-7033 |
| WILLIAM J SMITH | 9522 CHATTERLEIGH DR RICHMOND VA 23238 |
| WILLIAM J. BAHL | 217 W 14TH ST APARTMENT 5R NEW YORK NY 10011 |
| WILLIAM J. BAHL | 314 EAST 82ND STREET APARTMENT 5RW NEW YORK NY 10028 |
| WILLIAM J. BRILLIANT | 238 SOUTH QUINCE STREET PHILADELPHIA PA 19107 |
| WILLIAM J. CLINTON PRESIDENTIAL | 610 PRESIDENT CLINTON AVENUE 2ND FLOOR LITTLE ROCK AR 72201 |
| WILLIAM J. GAMBRILL | 340 EAST 18TH STREET NEW YORK NY 10002 |
| WILLIAM J. HOPKE | 314 EAST 78TH ST. APT #13 NEW YORK NY 10021 |
| WILLIAM J. HOPKE | 1735 YORK AVENUE APT. 25 D NEW YORK NY 10128 |
| WILLIAM J. HUGHES | 215 WEST 84TH STREET APARTMENT #518 NEW YORK NY 10024 |
| WILLIAM J. LIEBSCHER | 1449 OVERING BRONX NY 10461 |
| WILLIAM J. O'CONNOR | 131 DUDLEY ST APT 519 JERSEY CITY NJ 07302-4611 |
| WILLIAM J. O'CONNOR | 628 W SURF ST APT 1A CHICAGO IL 606 |
| WILLIAM J. O'CONNOR | 1313 S PLYMOUTH CT UNIT D CHICAGO IL 60605 |
| WILLIAM J. PARRINELLO | 87 HIGHVIEW DR WOODBRIDGE NJ 07095-3908 |
| WILLIAM JAEMYONG LEE | #1-801 DAEKYO APT YOIDO-DONG YONGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| WILLIAM JAEMYONG LEE | OKSU-DONG SEOUL KOREA, REPUBLIC OF |
| WILLIAM JAMES DOYLE III | 75 WATERMAN STREET BOX 2016 PROVIDENCE RI 02912 |
| WILLIAM K. BAXTER | 1098 E BETSY LN GILBERT AZ 85296-9717 |
| WILLIAM K. LIBBY | 12 E 22ND STREET 10D NEW YORK NY 10010 |
| WILLIAM K. LIBBY | 201 WEST 19TH ST. APT. 2C NEW YORK NY 10011 |
| WILLIAM KENNETH WINTERS | 42 WEST GREEN HEIGHINGTON NEWTON AYCLIFFE,DUR DL5 6PE UNITED KINGDOM |
| WILLIAM KRESS | 3 MITCHELL PLACE NEW YORK NY 10017 |
| WILLIAM L REYNAL | TORTUGAS COUNTRY CLUB TORTUGUITAS 1667 ARGENTINA |
| WILLIAM L. DORADO | 43-10 48 AVE. APT. 1T WOODSIDE NY 11377 |
| WILLIAM L. DOWNING | 285 ADELPHI STREET APARTMENT 2 BROOKLYN NY 11205 |
| WILLIAM L. DOWNING | 2 ECKFORD ST. APARTMENT 2D BROOKLYN NY 11222 |
| WILLIAM L. MONTUORO | 7 MONTCLAIR AVENUE MONSEY NY 10952 |
| WILLIAM LABARBERA | 10 STARLIGHT RD HOWELL NJ 07731-2217 |
| WILLIAM LAN STEEDLY | 14111 BARBER ST WESTMINSTER CA 92683-4107 |
| WILLIAM LEE | 372 5TH AVE APT 4M NEW YORK NY 10018-8108 |
| WILLIAM LESLIE HART | 8B PEACH BLOSSSOM MOSQUE ROAD MID LEVELS HONG KONG |
| WILLIAM LESLIE HART | 16A TOWER 1 37 REPULSE BAY ROAD MID LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| WILLIAM LESLIE HART | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| WILLIAM LESLIE HART | 901 MICHIGAN BLDG 2 BISCAYNE NEW PROVIDENCE WHARF LONDON E14 9QT UNITED KINGDOM |
| WILLIAM LEZAMA | 10880 EUREKA STREET BOCA RATON FL 33428 |
| WILLIAM LOGGINS JR. | 20881 E. 42ND AVE. DENVER CO 80249 |
| WILLIAM LOUIS SELIG | APT 5A, 11 BONHAM ROAD HONG KONG CHINA |
| WILLIAM LOUIS SELIG | 37 SING WOO RD. FLAT 2 HONG KONG CHINA |
| WILLIAM LOVEJOY | 9 REBEAU DR LARCHMONT NY 10538-1337 |
| WILLIAM M. CAREY | 3611 MAYFAIR PLACE ATLANTA GA 30342 |
| WILLIAM M. COCKRUM | 11400  ALBATA STREET LOS ANGELES CA 90049 |
| WILLIAM M. MERCER | ATTN: MARILYNN LINK 4191 SOUTH BROWN CIRCLE GURNEE IL 60031 |
| WILLIAM M. MILLER | 43 CLEVERDON ROAD HO-HO-KUS NJ 07423 |
| WILLIAM M. PICARELLA | PO BOX 158 BREWSTER NY 10509 |
| WILLIAM M. REARDON JR. | PMB 161 37637 5 MILE RD LIVONIA MI 481541543 |
| WILLIAM M. REARDON JR. | 37637 5 MILE RD LIVONIA MI 481541543 |
| WILLIAM M. REARDON JR. | 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| WILLIAM M. YELSITS | 270 PRINCETON ROAD ROCKVILLE CENTRE NY 110 |
| WILLIAM MALACHY MCQUILLAN | 6 MOREHAMPTON ROAD DONNYBROOK,DUBLIN 4 IRELAND |
| WILLIAM MANGAN | 5 CHARLES ST LIVINGSTON NJ 070392958 |
| WILLIAM MARSHALL | 245 E 63RD ST APT 205 NEW YORK NY 10065-7453 |
| WILLIAM MATTHEW MUSZALA | 17 POMANDER WALK NEW YORK NY 10025 |
| WILLIAM MEDLEY | 170 WEST 23RD STREET APT. 2V NEW YORK NY 10011 |
| WILLIAM MELKA | 1605 WALNUT CT. WHEATON IL 60187 |
| WILLIAM MESSMORE | 160 RIVERSIDE DRIVE #10D NEW YORK NY 10024 |
| WILLIAM MESSMORE | 158 W94TH STREET APARTMENT #3F NEW YORK NY 10025 |
| WILLIAM MICHAEL BRINKLEY | 7218 WITHAM CT CHARLOTTE NC 28270-1311 |
| WILLIAM MORRISON | 1826 EAST BOLINGER CIRCLE ORANGE CA 92865 |
| WILLIAM MOSEMAN | 11 WELL COURT 49/52A BOW LANE LONDON EC4M 9DN UNITED KINGDOM |
| WILLIAM MOSEMAN | 2496 8TH AVENUE APT. 4A NEW YORK NY 10030 |
| WILLIAM MOSEMAN | 210 W. 251ST STREET  APT. 2A BRONX NY 10471 |
| WILLIAM N BELL JR. | 4 ROLLING RIDGE DRIVE LONG VALLEY NJ 07853 |
| WILLIAM NELSON MABRY | 1640 EAST TC JESTER BLVD. APARTMENT 637 HOUSTON TX 77008 |
| WILLIAM NELSON MABRY | 3762 DURNESS WAY HOUSTON TX 770252402 |
| WILLIAM NORRIS | 24 SLEAFORD STREET LONDON SW8 5AB UK |
| WILLIAM NORRIS | 24 SLEAFORD STREET LONDON, GT LON SW8 5AB UNITED KINGDOM |
| WILLIAM NORRIS LIMITED | 24 SLEAFORD STREET LONDON SW8 5AB UK |
| WILLIAM NORRIS LIMITED | 24 SLEAFORD STREET LONDON, GT LON SW8 5AB UNITED KINGDOM |
| WILLIAM NORRIS LIMITED | UNIT 24 SLEAFORD STREET LONDON SW8 5AB UNITED KINGDOM |
| WILLIAM O'NEIL & CO INC | 12655 BEATRICE STREET ATTN: DANA WESLEY LOS ANGELES CA 90066-7002 |
| WILLIAM O'NEIL & CO INC | P.O. BOX 66921 LOS ANGELES CA 90099-5924 |
| WILLIAM O'NEIL & CO INCORPORATED | 12655 BEATRICE STREET LOS ANGELES CA 90066-7002 |
| WILLIAM OPPEN | 310 WEST 52TH STREET APT 20J NEW YORK NY 10019 |
| WILLIAM OPPEN | 310 W 52ND ST APT 20J NEW YORK NY 10019-6295 |
| WILLIAM OWENS | 5 TUDOR CITY APT 701 NEW  YORK NY 10017-6863 |
| WILLIAM P. MCINTYRE | 19 REID AVENUE PORT WASHINGTON NY 11050 |
| WILLIAM P. MULLER | 200 WEST 26TH STREET APT. 10C NEW YORK NY 10001 |
| WILLIAM P. PRATHER | 2138 ALAZAN DRIVE CORPUS CHRISTI TX 78418 |
| WILLIAM P. RUSSELL | 175 SASCO HILL RD FAIRFIELD CT 06824-5648 |
| WILLIAM P. RUSSELL | 175 SASCO HILL ROAD FAIRFIELD CT 06848 |

| Claim Name | Address Information |
|---|---|
| WILLIAM P. SCHMITT | 1329 SPRINGBROOK RD. FORT WAYNE IN 46825 |
| WILLIAM P. SIRIGNANO | 5 RAMPART PASS P.O. BOX 197 WACCABUC NY 10597 |
| WILLIAM P. WEITZEL | 21 LINCOLN ROAD NO PLAINVIEW NY 11803 |
| WILLIAM P. WHITE | 24 WINDSOR SUMMIT NJ 07901 |
| WILLIAM PARSONS | 1395 LEXINGTON AVENUE APT. 1024 NEW YORK NY 10128 |
| WILLIAM PARSONS | 18 LINDEN TER WALTHAM MA 024526269 |
| WILLIAM PARSONS | 19 TAYLOR AVE EARLVILLE NY 13332 |
| WILLIAM PARTRIDGE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WILLIAM PAUL BISHOP II | 211 WEST 53RD STREET APARTMENT 3E NEW YORK NY 10019 |
| WILLIAM PENN CHARTER SCHOOL OVERSEERS | 3000 W. SCHOOL HOUSE LN PHILADELPHIA PA 19144 |
| WILLIAM PENN LIFE INSURANCE COMPANY | P.O. BOX 740527 ATLANTA GA 30374 |
| WILLIAM PRAGER JR. | 16 FRANKLIN CT W. GARDEN CITY NY 11530 |
| WILLIAM QUISENBERRY | 6530 VIRGINIA PKWY APT 715 MCKINNEY TX 75070 |
| WILLIAM R JONES CHARITABLE REMAINING TRUST | WILLIAM R JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| WILLIAM R MORAD | 6 DEVONSHIRE VOORHEES NJ 08043 |
| WILLIAM R. BAXTER | 2707 ANTELOPE LN SANTA ROSA CA 95407 |
| WILLIAM R. DONNELLY | 688 HALE STREET BEVERLY FARMS MA 01915 |
| WILLIAM R. NETRO AND ANN C. NETRO TRUST DATED DECE | WILLIAM NETRO 2131 VISTA PRIVADA SANTA ANA CA 92705 |
| WILLIAM R. WATTERS | 637 73RD STREET BROOKLYN NY 11209-2652 |
| WILLIAM R. YOUNG | 3 COMMERCIAL STREET APT 713 BOSTON MA 02109 |
| WILLIAM REED PUBLISHING LTD | T/A MARTIN INFO BROADFIELD PARK CRAWLEY RH11 9RT UNITED KINGDOM |
| WILLIAM ROBERT CALAWAY JR. | 520 WEST 43RD STREET APT 7Q NEW YORK NY 10036 |
| WILLIAM S. BURRELL | 232 DAPHNE DR FAIRFIELD CA 945331113 |
| WILLIAM S. KELLY | 1220 PARK AVENUE NEW YORK NY 10128 |
| WILLIAM SALTUS | 709 STUART AVE MAMARONECK NY 105434120 |
| WILLIAM SARACENI JR. | 29 BURNSIDE PLACE HASKELL NJ 07420 |
| WILLIAM SCHEUER | 332 BEEBE RD MINEOLA NY 115011108 |
| WILLIAM SCOTT BALLEW | 3775 WILDWOOD DR CAMPBELL TX 75422 |
| WILLIAM SHEARBURN | 4735 MCPHERSON AVENUE SAINT LOUIS MO 63108 |
| WILLIAM SHEARBURN | 4735 MCPHERSON AVENUE ST LOUIS MO 63108 |
| WILLIAM SOMMERVILLE | 609 VIRGINIA AVE NE APT 5312 ATLANTA GA 30306-3790 |
| WILLIAM STARCK ARCHITECTS INC. | 126 COVE ST FALL RIVER MA 027201306 |
| WILLIAM STEVENS | 6595 W. SUMAC AVE LITTLETON CO 801232698 |
| WILLIAM T. AVILA | 111 SOLEDAD STREET SUITE 1875 SAN ANTONIO TX 78205 |
| WILLIAM T. CANTRELL | 2100 NICKLAUS DRIVE SPRINGFIELD TN 37172 |
| WILLIAM T. GREGORY III | 70 CAMP STREET ATTLEBORO MA 02703 |
| WILLIAM THOMAS | 18 CYNTHIA ROAD OLDFIELD PARK BATH,SOMER BA2 3QH UNITED KINGDOM |
| WILLIAM THOMAS | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WILLIAM TOMITA | 3-2-13-614 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| WILLIAM TOMITA | 3-2-13 NISHI-AZABU COURT ANNEX ROPPONGI 805 MINATO-KU 13 106-0032 JAPAN |
| WILLIAM VEREKER | 28 SHEFFIELD TERRACE OFF KENSINGTON CHURCH STREET LONDON W8 7NA UNITED KINGDOM |
| WILLIAM VEREKER | 28 SHEFFIELD TERRACE W8 7NA UNITED KINGDOM |
| WILLIAM W HASSAN | 55B JOSEPHINE AVENUE LONDON SW2 2JZ UK |
| WILLIAM W HASSAN | 55B JOSEPHINE AVENUE LONDON SW2 2JZ UNITED KINGDOM |
| WILLIAM W L MOK | 45 TAVISTOCK COURT TAVISTOCK SQUARE LONDON WC1H 9HG UK |
| WILLIAM W L MOK | 45 TAVISTOCK COURT TAVISTOCK SQUARE LONDON WC1H 9HG UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM W SAUNDERS RLT CTA | DBA HARBOR SQUARE ASSOC P.O. BOX 2448 UNIT ID# TLB-376 PORTLAND OR 97208 |
| WILLIAM W. HAYES | 0886 FRIST CAMPUS CENTER PRINCETON NJ 08540 |
| WILLIAM W. HAYES | 61 HODGE RD PRINCETON NJ 08540 |
| WILLIAM W. STORFF | 270 STAGE HARBOR ROAD, CHATHAM 61 COMMONWEALTH AVENUE, BOSTON CHATHAM MA 02633 |
| WILLIAM W. STORFF | 270 STAGE HARBOR ROAD CHATHAM MA 02633 |
| WILLIAM WADE ZIRKLE | 404 E. 79 ST APT 12B NEW YORK NY 10021 |
| WILLIAM WADE ZIRKLE | 303 WEST 83RD STREET APT. 6E NEW YORK NY 10028 |
| WILLIAM WADE ZIRKLE | 404 E 79TH ST APT 12B NEW YORK NY 10075-1482 |
| WILLIAM WALTER ANTIQUES | THE LONDON SILVER VAULTS CHANCERY HOUSE CHANCERY LANE LONDON WC2A 1QS UNITED KINGDOM |
| WILLIAM WHITFIELD ATHEY | 138 W 70TH ST APT B NEW YORK NY 10023 |
| WILLIAM WHITFIELD ATHEY | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210-7604 |
| WILLIAM WILSON | 205 EAST 95TH STREET NEW YORK NY 10128 |
| WILLIAM WILSON | 205 EAST 95TH STREET NEW YORK NY 10128 |
| WILLIAM WOERNER | 50-38 195TH STREET FLUSHING NY 11365 |
| WILLIAM WONG | 2051 CROPSEY AVENUE BROOKLYN NY 11214 |
| WILLIAM WYMAN | 5 HUNTLY DRIVE PRINCETON JUNCTION NJ 08550 |
| WILLIAM YOUNG | 2 KENTISBURY CIRCLE EAST BRUNSWICK NJ 08816 |
| WILLIAM YU | 265B PERKINS ROAD ROCHESTER NY 14623 |
| WILLIAMS & JENSEN | 1155 21ST STREET-NW WASHINGTON DC 20036-3308 |
| WILLIAMS & PROCHASKA, PC | 401 CHURCH STREET SUITE 2600 NASHVILLE TN 37219 |
| WILLIAMS CAPITAL GROUP LP | 650 FIFTH AVE 10TH FL ATTN:SHARON JORGENSEN CORP SYN NEW YORK NY 10019 |
| WILLIAMS COLLEGE | BAXTER HALL 39 CHAPIN HALL DRIVE WILLIAMSTOWN MA 01267 |
| WILLIAMS COLLEGE | 75 PARK STREET WILLIAMSTOWN MA 02125 |
| WILLIAMS GAS MARKETING INC | ATTN: CONTRACT ADMINISTRATION WILLIAMS POWER COMPANY, INC. ONE WILLIAMS CENTER TULSA OK 74102 |
| WILLIAMS III, BASIL | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011-8985 |
| WILLIAMS INFERENCE CENTER | 29 YORK DRIVE ATTN: JAMES S WILLIAMS LONGMEADOW MA 01106 |
| WILLIAMS JR, YATES S | 210 SIERRA VISTA DR COLORADO SPRINGS CO 80906-4343 |
| WILLIAMS JR,RALPH | 3504 DUMBARTON RD NW ATLANTA GA 30327 |
| WILLIAMS JR.,WILLIAM HENRY | 6102 GEMFIELD DRIVE COLORADO SPRINGS CO 80918 |
| WILLIAMS LEA (INDIA) PVT LTD | MODULE 0308 "D" BLOCK THIRD FLOOR TIDEL PARK,TARAMANI CHENNAI TN 600113 INDIA |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG., 9TH FL, 3-4-2 NISHISHINBASHI, MINATO-KU TOKYO 13 105-0003 JAPAN |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG., 9TH FL 3-4-2 NISHISHINBASHI,MINATO-KU TOKYO 105-0003 JAPAN |
| WILLIAMS LEA JAPAN LIMITED | YAMAKI DAINI BLDG., 9TH FL 3-4-2 NISHISHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| WILLIAMS LEA LTD | CLIFTON HOUSE 89 WORSHIP STREET LONDON EC2A 2EJ UK |
| WILLIAMS LEA LTD | ST CRISPINS, DUKE STREET NORWICH NR3 1PD UK |
| WILLIAMS LEA LTD | CLIFTON HOUSE 89 WORSHIP STREET LONDON EC2A 2EJ UNITED KINGDOM |
| WILLIAMS LEA LTD | ST CRISPINS, DUKE STREET NORWICH NR3 1PD UNITED KINGDOM |
| WILLIAMS LEA LTD (23214) | CLIFTON HOUSE WORSHIP STREET LONDON EC2A 2EJ UK |
| WILLIAMS LEA LTD (23214) | CLIFTON HOUSE WORSHIP STREET LONDON EC2A 2EJ UNITED KINGDOM |
| WILLIAMS LEA LTD (23214) | ST CRISPINS, DUKE STREET NORWICH NR3 1PD UNITED KINGDOM |
| WILLIAMS LEA, INC. | ATTN:AURORA M COYA 1 DAG HAMMASKJOLD PLAZA, 8TH FLOOR NEW YORK NY 10017 |
| WILLIAMS LEA, INC. | 555 5TH AVE NEW YORK NY 10017 |
| WILLIAMS LEA, INC. | 75 REMITTANCE DRIVE SUITE 6418 CHICAGO IL 60675-6418 |
| WILLIAMS LEA, INC. | P.O. BOX 95566 CHICAGO IL 60694-5566 |
| WILLIAMS LEA, INC. | BUILDING 100 2904 RODEO PARK DRIVE EAST SANTA FE NM 87505-6316 |
| WILLIAMS MONTGOMERY & JOHN LTD | 20 NORTH WACKER DRIVE SUITE 2100 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS MONTGOMERY & JOHN LTD | 20 N. WACKER DR. SUITE 2100 CHICAGO IL 60606-3094 |
| WILLIAMS MULLEN CLARK & | DOBBINS, P.C. 1021 EAST CARY STREET-17TH FLR RICHMOND VA 23219 |
| WILLIAMS MYSTIC MARITIME STUDIES PROGRAM | PO BOX 6000 75 GREENMANVILLE AVENUE MYSTIC CT 06355 |
| WILLIAMS RECORD | 89 SPRING STREET WILLIAMSTOWN MA 01267 |
| WILLIAMS RECORDS MANAGEMENT | 1925 E VERNON AVE LOS ANGELES CA 90058 |
| WILLIAMS TRADING EUROPE LLP | 3 NEW BURLINGTON STREET LONDON W1S 2JF UK |
| WILLIAMS TRADING EUROPE LLP | 3 NEW BURLINGTON STREET LONDON W1S 2JF UNITED KINGDOM |
| WILLIAMS, ADELE C | 550 ELM AVENUE RIVER EDGE NJ 07661 |
| WILLIAMS, ALEXANDER D | 50 ARGYLE PARK BUFFALO NY 14222 |
| WILLIAMS, ANITA N | 19 106TH AVENUE ELMONT NY 11003 |
| WILLIAMS, BENJE A. | 2227 DWIGHT WAY APT 1 |
| WILLIAMS, BENJE A. | 2227 DWIGHT WAY APT 1 BERKELEY CA 94704 |
| WILLIAMS, BEVERLY R. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WILLIAMS, BRENDA | 550 STONE AVENUE BROOKLYN NY 11212 |
| WILLIAMS, BRIAN | 874 LINCOLN AVE WINNETKA IL 60093 |
| WILLIAMS, BRYAN | 1268 AMSTERDAM AVE APT 3B NEW YORK NY 10027 |
| WILLIAMS, BRYONY | 236 EAST 6TH STREET APT 1 E NEW YORK NY 10003 |
| WILLIAMS, CARMEN | 279 WEST 117TH STREET # 7I NEW YORK NY 10026 |
| WILLIAMS, CAROL | 9410 LOCH GLEN COURT LAKEWOOD IL 60014 |
| WILLIAMS, CATHY L | 180 LOCUST ROAD LOCUST GROVE GA 30248 |
| WILLIAMS, CECILIA | 25-11 44TH STREET 1ST FLOOR ASTORIA NY 11103 |
| WILLIAMS, CHAMAINE | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| WILLIAMS, CHARMAINE | 620 EAST 42ND STREET BROOKLYN NY 11203 |
| WILLIAMS, CHRISTINE | 4750 HAVERWOOD LN APT 3202 DALLAS TX 75287 |
| WILLIAMS, CHRISTOPHER | 1185 PARK AVE APT 6K NEW YORK NY 10128 |
| WILLIAMS, CHRISTOPHER M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WILLIAMS, D A | 19 HIGH OAKS COURT HUNTINGTON NY 11743 |
| WILLIAMS, DANIEL | WENTWORTH ARMS 127 ERIC STREET LONDON E34SR UNITED KINGDOM |
| WILLIAMS, DARLINE | 38 W PRINCE ROAD #29 TUCSON AZ 85705 |
| WILLIAMS, DAVID | 16642 SW 78TH CT MIAMI FL 33157 |
| WILLIAMS, DAVID A | 12603 E OHIO AVENUE AURORA CO 80012 |
| WILLIAMS, DAVID PAGET | 17 SCUTARI ROAD DULWICH LONDON SE22 0NN UNITED KINGDOM |
| WILLIAMS, DEAN L | 822 ESTUARY WAY DELRAY BEACH FL 33483-6044 |
| WILLIAMS, DERESIA | 87-24 MIDLAND PARKWAY APARTMENT 6J JAMAICA ESTATES NY 11432 |
| WILLIAMS, DONNA | 7231 BOULDER AVE # 294 HIGHLANND CA 92346 |
| WILLIAMS, DOUGLAS B | 11 WOODS WAY LARCHMONT NY 10538 |
| WILLIAMS, DOUGLAS B. | 109 REPULSE BAY ROAD APT 6A HARSTON H H REPULSE BAY HONG KONG |
| WILLIAMS, DOUGLAS B. | 109 REPULSE BAY ROAD APT 6A HARSTON H REPULSE BAY HONG KONG |
| WILLIAMS, ELVIRA | 11724 REEDY CREEK DRIVE #108 ORLANDO FL 32836-6814 |
| WILLIAMS, EVETTE | 816 SCHOEN APT. F CARMEL IN 46032 |
| WILLIAMS, FORREST CLARKE | 6130 VERNON TER ALEXANDRIA VA 22307-1151 |
| WILLIAMS, FRANCIS M. | 1501 2NDAVENUE TAMPA FL 33605 |
| WILLIAMS, FRANK | 295 WATCHUNG FORK WESTFIELD NJ 07090 |
| WILLIAMS, GRAEME CAREY | 12 MEDWAY ROAD LONDON E35BY UNITED KINGDOM |
| WILLIAMS, HAROLD | 2954 CHATSWORTH BLVD SAN DIEGO CA 92106 |
| WILLIAMS, HAYDN | 38 LANCASTER MEWS LONDON W2 3QF UNITED KINGDOM |
| WILLIAMS, HENRY EDWARD | 90 JELLICOE ROAD #22-27 SINGAPORE SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, HENRY EDWARD | 260 WEST 52ND STREET APARTMENT 23E NEW YORK NY 10019 |
| WILLIAMS, HUGH E | 29 CAMBRIDGE STREET LONDON GT SWIV ENGLAND |
| WILLIAMS, IRMA L | 455 DEERFIELD RD SAINT AUGUSTINE FL 32095 |
| WILLIAMS, IVY | BLK 119 SERANGOON NORTH AVE 1 #03-253 SINGAPORE 550119 SINGAPORE |
| WILLIAMS, JAMES H | 1804 ST ANDREWS ROAD GREENSBORO NC 27408 |
| WILLIAMS, JARED | 1120 TEABERRY LN APT 505 STATE COLLEGE PA 168032823 |
| WILLIAMS, JASON W | 527 W 40TH ST SCOTTSBLUFF NE 69361 |
| WILLIAMS, JAY C. & ELLEN M. | P.O. BOX 15025 TUMWATER WA 98511 |
| WILLIAMS, JEFFREY | 1023 W. WOLFRAM ST APT 2F CHICAGO IL 60657 |
| WILLIAMS, JEFFREY S. AND DAWN J. | 861 MAXIMILIAN COURT CHELSEA MI 48118 |
| WILLIAMS, JOE E | 5953 BRYAN PARKWAY DALLAS TX 75206 |
| WILLIAMS, JOHN | 206 E 13 ST APARTMENT 2 NEW YORK NY 10003 |
| WILLIAMS, JOHN C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| WILLIAMS, JOHN G | 1 FAWLEY MANSIONS FAWLEY ROAD ANT WEST HAMPSTEAD NW6 1SP UNITED KINGDOM |
| WILLIAMS, JONATHAN D. | 468 OENOKE RIDGE NEW CANAAN CT 06840 |
| WILLIAMS, JOYCE | 1 POLICE PLAZA NEW YORK NY 10038 |
| WILLIAMS, JUANITA | 765 LINCOLN AVE APT 12J BROOKLYN NY 11208 |
| WILLIAMS, JUANITA M | 500 CENTRAL AVE APT 708 UNION CITY NJ 07087-5324 |
| WILLIAMS, JUDY D | 2514 EAST OAKLANE LAYTON UT 84040 |
| WILLIAMS, JUDY R | 12185 DESERT RANCH ROAD APT 902 PHELAN CA 92371 |
| WILLIAMS, KEVIN | 1412 W WRIGHTWOOD AVE APT J CHICAGO IL 60614 |
| WILLIAMS, KIM R | 880 W LAKE SAMMONISH PKWY NE BELLEVUE WA 98008 |
| WILLIAMS, KRISTIN | 56/186 SUTHERLAND STREET NSW PADDINGTON 2021 AUSTRALIA |
| WILLIAMS, KRISTIN | 869 TWIKNLE ROAD MEMPHIS TN 38116 |
| WILLIAMS, LANCE E | 1514 BORDEAUX LANE CONYERS GA 30094 |
| WILLIAMS, LATASHA M. | 732 FITZGERALD PLACE ATLANTA GA 30349 |
| WILLIAMS, LATISHA | 111 EAST 128TH STREET APT. #6V NEW YORK NY 10035 |
| WILLIAMS, LINDA M | 1151 BROKEN HILLS DR HENDERSON NV 89011 |
| WILLIAMS, LISSETTE | 295 FORREST STREET UNIT 1 JERSEY CITY NJ 07304 |
| WILLIAMS, LOLITA REECE | 3709 AVENUE M BROOKLYN NY 11234 |
| WILLIAMS, MARCUS A | 4444 W 62ND STREET LOS ANGELES CA 90043 |
| WILLIAMS, MARGARET ANN | 14434 E 22ND PLACE AURORA CO 80011 |
| WILLIAMS, MARK CHRISTOPHE | FLAT 4 5-6 BRAMHAM GARDENS LONDON SW5 0JQ UNITED KINGDOM |
| WILLIAMS, MARSHA | 37 PADDINGTON RD SCARSDALE NY 10583-2321 |
| WILLIAMS, MATTHEW | UPPER MAISONETTE 57 GAYTON ROAD HAMPSTEAD LONDON NW3 1TU UNITED KINGDOM |
| WILLIAMS, MATTHEW E | 751 DREWRY ST NE ATLANTA GA 30306 |
| WILLIAMS, MELODINE E. | 1135 E. 229 DR. NORTH APT. 3F BRONX NY 10466 |
| WILLIAMS, MICHAEL | 403 MANILA AVE. APT. 2 JERSEY CITY NJ 07302 |
| WILLIAMS, MICHAEL | 403 MANILA AVE. APT. 2 JERSEY CITY NJ 07302-2537 |
| WILLIAMS, MICHAEL | 20 HILLPARK AVENUE APT 2A GREAT NECK NY 11021 |
| WILLIAMS, MICHAEL | 105 HOSKINS COURT, UNIT E STANFORD CA 94305 |
| WILLIAMS, MICHELLE PATRIS | 9901 EAST EVANS AVENUE #11-C DENVER CO 80247 |
| WILLIAMS, NAKEISHA A | 1301 S. CATHAY CT #201 AURORA CO 80017 |
| WILLIAMS, NANCY J | 2650 MONUMENT VALLEY DR GERING NE 69341 |
| WILLIAMS, NEIL M. | PAID DETAIL UNIT 51 CHAMBERS ST. - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| WILLIAMS, NEIL M. | 1 POLICE PLAZA NEW YORK NY 10038 |
| WILLIAMS, PATRICK | 26 SULLIVAN WAY EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, PAUL | 21 HANCOCK LANE DARIEN CT 06820 |
| WILLIAMS, PAUL | 21 HANCOCK LANE DARIEN CT 06820 |
| WILLIAMS, PAUL | 206 MAPLE ST APT 1 WEEHAWKEN NJ 07086 |
| WILLIAMS, PAUL R | 186 E. 57TH STREET BROOKLYN NY 11203 |
| WILLIAMS, PHILIP | 132 E 2ND STREET HUNTINGTON STATION NY 11746 |
| WILLIAMS, RICHARD | 5117 TAUTEN SQ LOUISVILLE KY 40241 |
| WILLIAMS, RICHARD A | 41 CHELSEA ROAD JACKSON TOWNSHIP NJ 08527 |
| WILLIAMS, RICHARD BURTON | 5020 SOUSTH LAKE SHORE DR # 712N CHICAGO IL 60615 |
| WILLIAMS, RITA | 117 RAINIER COURT APT 9 PRINCETON NJ 08540-7069 |
| WILLIAMS, ROBIN | 245 EAST 44TH STREET APT. 18E NEW YORK NY 10017 |
| WILLIAMS, ROBIN | 1113 SUNSET DRIVE TULSA OK 74114 |
| WILLIAMS, ROLAND | 2 CAMPBELL STREET WALDWICK NJ 07463 |
| WILLIAMS, ROSEMARY | 33 STANFORD PLACE MONTCLAIR NJ 07042 |
| WILLIAMS, RYAN | EDENS A207 PO BOX 95048 DURHAM NC 27708 |
| WILLIAMS, SAMANTHA | 42 WHEEL HOUSE BURRELLS WHARF LONDON E143TA UNITED KINGDOM |
| WILLIAMS, SAMANTHA | 6 RIFFAMS DRIVE RUSHLEY PARK ESSEX BASILDON SS131BG UNITED KINGDOM |
| WILLIAMS, SATYDRA | 3 TOWER HILL LANE OLD BRIDGE NJ 08857 |
| WILLIAMS, SHERNIA | 61 LLOYD ROAD WALTHAMSTOW LONDON E17 6NP UNITED KINGDOM |
| WILLIAMS, SIMON J | 6 WARREN HILL ESSEX LOUGHTON IG10 4RL UNITED KINGDOM |
| WILLIAMS, SONJA L | 11801 YORK ST 1321 THORNTON CO 80222 |
| WILLIAMS, STEPHEN | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WILLIAMS, STEPHEN G | 7850 EAST FORK ROAD BREVARD NC 28712-8739 |
| WILLIAMS, SUE K. | 1168 EAST 58TH STREET APT #3 BROOKLYN NY 11234 |
| WILLIAMS, SUSAN | 8404 CALDERON COURT SAN DIEGO CA 92129 |
| WILLIAMS, TANEKA | 2601 16TH ST NW, #409 WASHINGTON DC 20009 |
| WILLIAMS, TIM | 26 KINGSWOOD COURT HITHER GREEN LANE HITHER GREEN SE13 6TD UNITED KINGDOM |
| WILLIAMS, TONY | 33, BROCKLEY VIEW FOREST HILL LONDON SE23 1SL UNITED KINGDOM |
| WILLIAMS, VICTORIA L | 31441 SANTA MARGARITA PKWY A349 RANCHO SANTA MARGARI CA 92688 |
| WILLIAMS, VIRGINIA C. | 2243 MARTIN, #101 IRVINE CA 92612 |
| WILLIAMS, WILSON | 4515 CATHEDRAL DRIVE DALLAS TX 75214 |
| WILLIAMS, WOODY | 419 QUAIL DRIVE LAFAYETTE LA 70508 |
| WILLIAMS, YAEL B | 130-15 223RD STREET LAURELTON NY 11413 |
| WILLIAMS, ANDREW | 12 WHIPLEY CLOSE GUILDFORD, SURREY GU4 7SW UNITED KINGDOM |
| WILLIAMS, ANDREW | 20 MARINA AVENUE BELAIR SA 5051 AUSTRALIA |
| WILLIAMS, ANDREW BRIAN PATRICK | 3 CLOVELLY RAOD MANCHESTER, GT MAN M21 8XU UNITED KINGDOM |
| WILLIAMS, BRADFORD R. | 32 HIGH STREET UNIT 107 NEW HAVEN CT 06510 |
| WILLIAMS, BRIAN | 8 CARNOUSTIE CLOSE MORETON WIRRAL CH466JH UNITED KINGDOM |
| WILLIAMS, BURNETTA MARIE | 6000 SOUTH FRAZIER APT 3205 CENTENNIAL CO 80016 |
| WILLIAMS, CAILIN | 127 SUNNY RIDGE ROAD HARRISON NY 10528 |
| WILLIAMS, CARLA C. | 5744 BARONESE STREET NORTH LAS VEGAS NV 89031 |
| WILLIAMS, CHRISTOPHER N. | 5301 WATER OAK DRIVE FLOWER MOUND TX 75028 |
| WILLIAMS, DANIEL | 35 OXFORD ROAD MANNINGTREE, ESSEX CO11 1BW UNITED KINGDOM |
| WILLIAMS, DANIEL EDUARDO | FLAT 2B, 58-62 CAINE ROAD MIDLAND COURT, MID-LEVELS HONG KONG, H HONG KONG |
| WILLIAMS, DAVID ALLEN | 12603 E OHIO AVENUE AURORA CO 80012 |
| WILLIAMS, DAVID PAGET | 17 SCUTARI ROAD DULWICH LONDON, GT LON SE22 0NN UNITED KINGDOM |
| WILLIAMS, DERESIA | 89-11 153RD STREET APARTMENT 4G JAMAICA NY 11432 |
| WILLIAMS, DOUGLAS B. | 109 REPULSE BAY ROAD APT 6A HARSTON REPULSE BAY, H HONG KONG |
| WILLIAMS, FLORENCE LOUISE | 19300 CIRCLE GATE DR APT 201 GERMANTOWN MD 208745225 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS,GERALDINE JESSIE | 18 FREEMANS LANE BURBAGE, LEICS LE10 2HZ UNITED KINGDOM |
| WILLIAMS,GRAEME CAREY | 12 MEDWAY ROAD LONDON, GT LON E35BY UNITED KINGDOM |
| WILLIAMS,GUY J | 4060 DEPEW STREET DENVER CO 80212 |
| WILLIAMS,HANNAH | 79 CHURCH GREEN SHOREHAM BY SEA W SUSX BN436JU UNITED KINGDOM |
| WILLIAMS,HAYDN | 38 LANCASTER MEWS LONDON, GT LON W2 3QF UNITED KINGDOM |
| WILLIAMS,HEATHER | 244 SUNSET AVE #10 PALM BEACH FL 33480 |
| WILLIAMS,J H. | 913 BENT TREE CIRCLE PASS CHRISTIAN MS 39571 |
| WILLIAMS,JAKE | FLAT 13. 237A LONG LANE LONDON, GT LON SE1 4PX UNITED KINGDOM |
| WILLIAMS,JAMIE C. | 4091 HARBOUR DRIVE PALMYRA NJ 08065 |
| WILLIAMS,JARROD R | 2222 AVENUE E SCOTTSBLUFF NE 69361 |
| WILLIAMS,JASON W | 527 W 40TH ST SCOTTSBLUFF NE 693610608 |
| WILLIAMS,JEFFREY K. | 1023 WEST WOLFRAM STREET APARTMENT 2F CHICAGO IL 60657 |
| WILLIAMS,JEWEL RENEE | 319-C HANA ROAD EDISON NJ 08817 |
| WILLIAMS,JOANNE VICTORIA | 100 STATION ROAD LISS LONDON, HANTS GU33 7AQ UNITED KINGDOM |
| WILLIAMS,JOHN | 15 WARREN ST APT 333 JERSEY CITY NJ 073026459 |
| WILLIAMS,JOHN G | 1 FAWLEY MANSIONS FAWLEY ROAD WEST HAMPSTEAD, ANT NW6 1SP UNITED KINGDOM |
| WILLIAMS,JON | 14 WELLINGTON DRIVE WELWYN GARDEN CITY, HERTS AL7 2NJ UNITED KINGDOM |
| WILLIAMS,JOSHUA K. | 272 FIRST AVENUE APARTMENT 1G NEW YORK NY 10009 |
| WILLIAMS,KIMBERLY L | 6136 LEVERETT DR. LITHONIA GA 30038 |
| WILLIAMS,KRISTIN | 56/186 SUTHERLAND STREET PADDINGTON, NSW 2021 AUSTRALIA |
| WILLIAMS,KRISTIN D. | 689 TWINKLE TOWN ROAD MEMPHIS TN 38116 |
| WILLIAMS,LATASHA M. | PMB 200 2127 OLYMPIC PKWY STE 1006 CHULA VISTA CA 919151361 |
| WILLIAMS,LUCY | 161 CUCKOO HALL LANE EDMONTON, MDDSX N9 8DT UNITED KINGDOM |
| WILLIAMS,MARGARET ANN | 3002 ABILINE ST AURORA CO 80011 |
| WILLIAMS,MARIA L | 7207 SNOWDEN RD APT 1702 SAN ANTONIO TX 782405107 |
| WILLIAMS,MARK | 76 MEDWAY ROAD BOW LONDON, GT LON E3 5BY UNITED KINGDOM |
| WILLIAMS,MARK CHRISTOPHER | FLAT 4 5-6 BRAMHAM GARDENS LONDON, GT LON SW5 0JQ UNITED KINGDOM |
| WILLIAMS,MARTYN RICHARD | 10 FARNBOROUGH COMMON ORPINGTON, KENT BR6 7BN UNITED KINGDOM |
| WILLIAMS,MATTHEW | UPPER MAISONETTE 57 GAYTON ROAD HAMPSTEAD LONDON, GT LON NW3 1TU UNITED KINGDOM |
| WILLIAMS,MATTHEW E. | 81 BROOKSIDE DR GREENWICH CT 068315314 |
| WILLIAMS,MICHAEL | 15706 TELGE TERRACE TOMBALL TX 77377 |
| WILLIAMS,MICHELE K | 622 WALK HILL STREET APT 1 MATTAPAN MA 02126 |
| WILLIAMS,MICHELLE PATRISE | 9901 EAST EVANS AVENUE #11-C DENVER CO 80247 |
| WILLIAMS,NAKEISHA A. | 15186 E. BAILS PL AURORA CO 80012 |
| WILLIAMS,NANCY JO | 2650 MONUMENT VALLEY DR GERING NE 69341 |
| WILLIAMS,NANCY RUTH | 1211 S SABLE BLVD AURORA CO 80012 |
| WILLIAMS,NAPOLEON | 1485 SOUTH IDALIA STREET AURORA CO 80017 |
| WILLIAMS,NIA | AUDLEY END FARMHOUSE LAWSHALL, BURY ST EDMUNDS, SUFFK IP29 4PY UNITED KINGDOM |
| WILLIAMS,NORMA | 39 BAVANT ROAD NORBURY, GT LON SW1644 UNITED KINGDOM |
| WILLIAMS,PAMELA | 2825 WEST 142ND PLACE BLUE ISLAND IL 60406 |
| WILLIAMS,PIA K. | 250 MERCER ST APT C506 NEW YORK NY 100121153 |
| WILLIAMS,ROSEMARY | 21 GREEN ACRES DR APT 74 VERONA NJ 070442424 |
| WILLIAMS,RYAN CHRISTINE | 160 EAST 26TH STREET APT 3D NEW YORK NY 10010 |
| WILLIAMS,SAMANTHA | 69 JENKINS ROAD PLAISTOW LONDON LONDON, GT LON E13 8NR UNITED KINGDOM |
| WILLIAMS,SAMANTHA | 42 WHEEL HOUSE BURRELLS WHARF LONDON, GT LON E143TA UNITED KINGDOM |
| WILLIAMS,SAMANTHA | 6 RIFFAMS DRIVE RUSHLEY PARK BASILDON, ESSEX SS131BG UNITED KINGDOM |
| WILLIAMS,SAMUEL C. | 18 FOURNIER STREET LONDON EC1 6QE UNITED KINGDOM |
| WILLIAMS,SCOTT ALLEN | 1801 E. GIRARD PL. #143 ENGLEWOOD CO 80113 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SHERNIA | 61 LLOYD ROAD WALTHAMSTOW LONDON, GT LON E17 6NP UNITED KINGDOM |
| WILLIAMS, SIMON | 58 MULBERRY WAY LEEK ST135TL UNITED KINGDOM |
| WILLIAMS, SIMON J | 6 WARREN HILL LOUGHTON, ESSEX IG10 4RL UNITED KINGDOM |
| WILLIAMS, SONJA L. | 12961 LAFAYETTE ST. E THORNTON CO 80241 |
| WILLIAMS, STEVEN A. | 4725 HAVANA AVE WYOMING MI 49509 |
| WILLIAMS, SUSAN L. | 16640 SW BAYWOOD CT SHERWOOD OR 971406256 |
| WILLIAMS, TEKEYIA | 7517 LEMONTREE CT HANOVER MD 21076 |
| WILLIAMS, TIM | 26 KINGSWOOD COURT HITHER GREEN LANE HITHER GREEN, GT LON SE13 6TD UNITED KINGDOM |
| WILLIAMS, TONY | 33, BROCKLEY VIEW FOREST HILL LONDON, GT LON SE23 1SL UNITED KINGDOM |
| WILLIAMS, VALDEMENIA N | C/O THE BROADCAST CENTER APTS. 7660 BEVERLY BLVD. #322 LOS ANGELES CA 90036 |
| WILLIAMS, VICTORIA L. | 31441 SANTA MARGARITA PKWY A349 RANCHO SANTA MARGARITA CA 92688 |
| WILLIAMS, WL | 550 ELM AVENUE RIVER EDGE NJ 07661 |
| WILLIAMS, YVONNE | 130-02 SUTTER AVE SOUTH OZONE PARK NY 11420 |
| WILLIAMS-DON, LUVENISE | 11827 LOMA DR #15 WHITTIER CA 90604 |
| WILLIAMS-GORMAN, PATTI | 32 SUNSET AVENUE BLOOMFIELD NJ 07003 |
| WILLIAMSON JR., JOHN | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIAMSON JR., JOHN M | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIAMSON, BETSY | 230 COLLEGE STREET TORONTO ON M5T 1R2 CANADA |
| WILLIAMSON, BETSY | HB 4753 HANOVER NH 03755 |
| WILLIAMSON, CHRIS | 35 BULLRUSH LANE CAMBS GREAT CAMBOURNE CB23 6BG UNITED KINGDOM |
| WILLIAMSON, GEORGE J | 11 EAST 88TH STREET #4A NEW YORK NY 10128 |
| WILLIAMSON, JAMES | FLAT 305 FENNEL APARTMENTS 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| WILLIAMSON, JASON | FLAT 28 KING EDWARDS GATE HATTON WARWICK CV35 7ST UNITED KINGDOM |
| WILLIAMSON, JESSICA | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIAMSON, JOHN M | 5 KANES LANE HUNTINGTON NY 11743 |
| WILLIAMSON, KATRINA L | 1815 8TH AVENUE SCOTTSBLUFF NE 69361 |
| WILLIAMSON, PETER N | 350 E. 30TH ST 1R NEW YORK NY 10016 |
| WILLIAMSON, AARON MERCADO | 6081 E. 15TH ST INDIANAPOLIS IN 46219 |
| WILLIAMSON, ADAM | 14 HAWTHORNE AVENUE RAINHAM, ESSEX RM13 9AT UNITED KINGDOM |
| WILLIAMSON, CHRIS | 35 BULLRUSH LANE GREAT CAMBOURNE, CAMBS CB23 6BG UNITED KINGDOM |
| WILLIAMSON, DANIELLE R | PO BOX 265 GERING NE 693410265 |
| WILLIAMSON, ELIZABETH C. | 189 W. CANTON STREET APARTMENT 3 BOSTON MA 02116 |
| WILLIAMSON, JAMES | FLAT 305 FENNEL APARTMENTS 3 CAYENNE COURT LONDON, GT LON SE1 2PJ UNITED KINGDOM |
| WILLIAMSON, JENNIFER | 66 PHILIP ROAD RAINHAM, ESSEX RM13 8LU UNITED KINGDOM |
| WILLIAMSON, JOANNE | 14 HAWTHORN AVENUE RAINHAM RM139AT UNITED KINGDOM |
| WILLIAMSON, LUCY ALEXANDRA | 2 HATCHES LANE GREAT KINGSHILL HIGH WYCOMBE, BUCKS HP156DZ UNITED KINGDOM |
| WILLIAMSON, PETER N | 350 W 43RD ST APT 42C NEW YORK NY 100366479 |
| WILLIAMSON, ROBERT | 3317 MERIDIAN ST PHILADELPHIA PA 191363508 |
| WILLIAMSON, TYRONE ROBERT | 119 SANDRINGHAM ROAD BARKING, ESSEX IG11 9AH UNITED KINGDOM |
| WILLIAMSTOWN ART CONSERVATION | 225 SOUTH STREET WILLIAMSTOWN MA 01267 |
| WILLIE H. DAVIS JR. | 17214 KING JAMES WAY APT 101 GAITHERSBURG MD 20877-2208 |
| WILLIE HO | 262 W 73RD ST APT B1 NEW YORK NY 100238807 |
| WILLIG, SCOTT | 77 BLEECKER STREET, APT 312 NEW YORK NY 10012 |
| WILLINGHAM, SANDRA WOLCOTT | 809 CANYON RD HAILEY ID 83333 |
| WILLIS LIMITED | FRAIRS STREET IPSWICH IP1 1TA UK |
| WILLIS LIMITED | TEN TRINITY SQUARE LONDON EC3P 2AX UNITED KINGDOM |
| WILLIS LIMITED | FRAIRS STREET IPSWICH, SUFFK IP1 1TA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILLIS NEWS DISTRIBUTION | UNIT 5 22 PAKENHAM STREET LONDON WC1XOLB UNITED KINGDOM |
| WILLIS OF NEW YORK INC | P.O.BOX 4557 CHURCH STREET STATION NEW YORK NY 10249-4557 |
| WILLIS, ADAM | 194 BLUEHOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| WILLIS, ADAM | 10 OAK AVENUE UPMINSTER ESSEX ESSEX RM14 2LB UNITED KINGDOM |
| WILLIS, FRED | 2452 43RD AVE WEST SEATTLE WA 98199 |
| WILLIS, IAN | 24 PENNINGTON COURT 40 THE HIGHWAY WAPPING LONDON E1W 2SD UNITED KINGDOM |
| WILLIS, JAMES E. | 975 SIXTH AVENUE SOUTH, SUITE 200 NAPLES FL 34102 |
| WILLIS, KEIGHLEY | 8 LABURNUM PLACE ELDERSLIE ROAD ELTHAM SE9 1UJ UNITED KINGDOM |
| WILLIS, ROBERT | 47 SURREY RD STAMFORD CT 06903 |
| WILLIS,ADAM | 194 BLUEHOUSE LANE OXTED, SURREY RH8 0DE UNITED KINGDOM |
| WILLIS,HELEN | 126 PARISH GATE DRIVE SIDCUP KENT DA15 8TH UNITED KINGDOM |
| WILLIS,IAN | 24 PENNINGTON COURT 40 THE HIGHWAY WAPPING LONDON, GT LON E1W 2SD UNITED KINGDOM |
| WILLIS,KEIGHLEY | 8 LABURNUM PLACE ELDERSLIE ROAD ELTHAM, GT LON SE9 1UJ UNITED KINGDOM |
| WILLIS,MATTHEW | ROOM 704. 3-2, TORANOMON 4-CHOME SHIROYAMA TRUST COURT, MINATO-KU TOUKYOU-TO 105-0001 JAPAN |
| WILLIS,MATTHEW | SHIROYAMA TRUST COURT ROOM 704. 3-2, TORANOMON 4-CHOME MINATO-KU 13 105-0001 JAPAN |
| WILLISTON NORTHAMPTON SCHOOL | 19 PAYSON AVE EASTHAMPTON MA 60637 |
| WILLKIE FARR & GALLAGHER | 2123 RUE DE LA VILLE L'EVAQUE PARIS 75008 FRANCE |
| WILLKIE FARR & GALLAGHER LLP | ATTN: STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, SHELLEY C. CHAPMAN COUNSEL TO LEXINGTON INSURANCE COMPANY, AIG CDS, INC., SUNAMERICA LIFE INSURANCE COMPANY AND AFFILIATES, HARBOURVIEW CDO III 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLKOMM,ADAM R. | 309 EAST 49TH STREET APARTMENT 1B NEW YORK NY 10017 |
| WILLMOTT, DAVID A | 377 WEST 11TH STREET APARTMENT 2E NEW YORK NY 10014-2332 |
| WILLNER AND ASSOCIATES, P.A. | 10461 MILL RUN CIRCLE STE W OWINGS MILLS MD 211175549 |
| WILLNER, RICHARD A | 175 ADAMS ST APT 8A BROOKLYN NY 11201-1815 |
| WILLOUGHBY, CLARE | 116 PALL MALL ESSEX LEIGH ON SEA SS9 1RA UNITED KINGDOM |
| WILLOUGHBY, KERRY | 2240 FRIST CAMPUS CENTER PRINCETON NJ 08544 |
| WILLOUGHBY, SCOTT E | 60 EAST 8TH STREET APT. 20F NEW YORK NY 10003-6519 |
| WILLOUGHBY, SCOTT E. | 60 EAST 8TH STREET APT. 20F NEW YORK NY 10003 |
| WILLOUGHBY,CLARE | 116 PALL MALL LEIGH ON SEA, ESSEX SS9 1RA UNITED KINGDOM |
| WILLOUGHBY,JOHN H | 627 S PANDORA PLACE ANAHEIM CA 92802 |
| WILLOW CREEK LTD. PARTNERSHIP IV | BOATMEN'S TRUST COMPANY, TRUSTEE 920 MAIN STREET, 11TH FLOOR ATTN: CORPORATE TRUST DEPARTMENT KANSAS CITY MO 64105 |
| WILLOW CREEK LTD. PARTNERSHIP IV | C/O PRICE BROTHERS REALTY 9401 SANTE FE DRIVE, SUITE 200 OVERLAND PARK KS 66212 |
| WILLOW FLORIST, INC. | 63-67 EVERTON STREET REGO PARK NY 11374 |
| WILLOW FOUNDATION | SYLVIA ADAMS HOUSE 24 THE COMMON HATFIELD AL10 0NB UNITED KINGDOM |
| WILLOW OAKS ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WILLOW RE LTD | C/O HSBC BANK (CAYMAN) LTD PO BOX 1109, HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WILLOW RE LTD | ATTN: THE DIRECTORS C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE - NORTH CHURCH ST. PO BOX 1109 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WILLS GINO EAST, LLC | 600 W. JACKSON #200 CHICAGO IL 60661-5612 |
| WILLS, JENNIFER | 2478 MUIR CIRCLE WELLINGTON FL 33414 |
| WILLSEED | KOKUSAI AKASAKA BUILDING BEKKAN 3F 2-8-6 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| WILLSEED | KOKUSAI AKASAKA BUILDING BEKKAN 3F 2-8-6 AKASAKA, MINATO-KU TOKYO 13 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| WILLSON,LESLEY | 10 RALPHS RETREAT HAZLEMERE HIGH WYCOMBE, BUCKS HP157DU UNITED KINGDOM |
| WILLYARD, MELISSA J. | 96 WAVERLY AVE. APT 3 BROOKLYN NY 11205 |
| WILLYARD,MELISSA J. | 96 WAVERLY AVE APT 3 BROOKLYN NY 112052406 |
| WILMA LOUISE NICHOLS | 6732 HOMAN ST. CHINO CA 91710 |
| WILMA SILVA CABRAL | AV. ZUMKELLER, 792 APTO 114 SAO PAULO BRAZIL |
| WILMA SILVA CABRAL | AV. ZUMKELLER, 792 APTO 114 SAO PAULO SP 02420001 BRAZIL |
| WILMANS,ANNE GITTE | AZTEKENSTRAAT 48 PURMEREND 1448 XT NETHERLANDS |
| WILMAR TRADING PTE. LTD. | ATTENTION: GABRIEL KOR 56 NEIL ROAD 088830 SINGAPORE |
| WILMER CUTLER PICKERING HALE | 4 CARLTON GARDENS LONDON SW1Y 5AA UK |
| WILMER CUTLER PICKERING HALE | 4 CARLTON GARDENS LONDON SW1Y 5AA UNITED KINGDOM |
| WILMER CUTLER PICKERING HALE | PO BOX 4550 BOSTON MA 02212-4550 |
| WILMER CUTLER PICKERING HALE | 2445 M STREET, N.W. WASHINGTON DC 20037 |
| WILMER CUTLER PICKERING HALE AND DORR | 4 CARLTON GARDENS LONDON SW1Y 5AA UK |
| WILMER CUTLER PICKERING HALE AND DORR | 4 CARLTON GARDENS LONDON SW1Y 5AA UNITED KINGDOM |
| WILMINGTON BUSINESS INFORMATION | 6/8 UNDERWOOD STREET LONDON N1 7JQ UNITED KINGDOM |
| WILMINGTON TRUST COMPANY | ATTN:DARLEEN MORGAN RODNEY SQUARE - NORTH 9TH FLOO 1100 NORTH MARKET ST. WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET ATTN: CRS - DROP CODE 0455 WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: JOHN A. SITEK RODNEY SQUARE NORTH 1100 NORTH MARKET ST., 9TH FLOOR WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY | FEES & PAYMENT P.O. BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST SP SERVICES (DUBLIN) | FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WILMINGTON TRUST SP SERVICES (FRANKFURT) | STEINWEG 3 - 5 FRANKFURT AM MAIN FRANKFURT 60313 GERMANY |
| WILMINGTON TRUST SP SERVICES (LONDON) | TOWER 42,INTERNATIONAL FINANCIAL CENTRE 25 OLD BROAD STREET LONDON EC2N 1HQ UK |
| WILMINGTON TRUST SP SERVICES (LONDON) | TOWER 42,INTERNATIONAL FINANCIAL CENTRE 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| WILMINGTON TRUST SP SERVICES INC | 1105 NORTH MARKET SUITE 1300 WILMINGTON DE 19801 |
| WILMINGTON TRUST SP SERVICES,INC. | 1105 NORTH MARKET STREET, SUITE 1300, WILMINGTON DE 19801 |
| WILMINGTON TRUST SP SVS (CHANNEL ISLANDS | RATHBONE HOUSE 15 ESPLANADE ST. HELIER JERSEY JE1 1RB UK |
| WILMINGTON TRUST SP SVS (CHANNEL ISLANDS | RATHBONE HOUSE 15 ESPLANADE ST. HELIER JERSEY, CHL IS JE1 1RB UNITED KINGDOM |
| WILMINGTON YOUTH ROWING ASSOCIATION | 500 EAST FRONT STREET WILMINGTON DE 19801 |
| WILMOT ELEMENTARY SCHOOL | 5124 HATCH DRIVE EVERGREEN CO 80439 |
| WILMOT, ANDREW J | 413 WYCKOFF AVENUE WYCKOFF NJ 07481-1844 |
| WILMOT, GINNY | 13 BERE CLOSE HANTS WINCHESTER SO225HY UNITED KINGDOM |
| WILMOT,GINNY | 13 BERE CLOSE WINCHESTER, HANTS SO225HY UNITED KINGDOM |
| WILMOTT ASSOCIATES | 5 BURNHAM COURT MOSCOW ROAD LONDON W2 4SW UK |
| WILMOTT ASSOCIATES | 5 BURNHAM COURT MOSCOW ROAD LONDON W2 4SW UNITED KINGDOM |
| WILSEY,BRIAN T. | 40 MARINA RIDGE CT VALLEJO CA 94591-6450 |
| WILSEY,ERIN K. | 40 MARINA RIDGE CT VALLEJO CA 945916450 |
| WILSHIRE ASSOCIATES | ATTN: YONG LIU 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| WILSHIRE ASSOCIATES INCORPORATED | ATTN ACCOUNTS RECEIVABLE PO BOX 894203 LOS ANGELES CA 90189-4203 |
| WILSHIRE ASSOCIATES INCORPORATED | 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| WILSHIRE ASSOCIATES INCORPORATED | 1299 OCEAN AVENUE, SUITE 700 ATTN: ACCOUNTS RECEIVABLE SANTA MONICA CA 90401-1085 |
| WILSHIRE CREDIT CORP | 14523 SW MILLIKAN WAY SUITE 200 BEAVERTON OR 97005 |
| WILSHIRE RESTAURANT | 2454 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WILSON & STRICKAND INC | 11705 HAYNES BRIDGE ROAD ALPHARETTA GA 30004-1928 |

| Claim Name | Address Information |
|---|---|
| WILSON & STRICKAND INC | 11705 HAYNES BRIDGE RD ALPHARETTA GA 30009 |
| WILSON & STRICKLAND, INC. | 11705 HAYNES BRIDGE ROAD ALPHARETTA GA 30009-1928 |
| WILSON AND ASSOCIATES, PLLC | 1521 MERRILL DRIVE, SUITE D-220 LITTLE ROCK AR 72211 |
| WILSON B. HANDLER | 310 EAST 55TH STREET APARTMENT 10A NEW YORK NY 10022 |
| WILSON B. HANDLER | 54 FENNBROOK DRIVE HAMDEN CT 06517 |
| WILSON B. HANDLER | DARTMOUTH COLLEGE HB 1453 HANOVER NH 03755 |
| WILSON B. HANDLER | DARTMOUTH COLLEGE HINMAN BOX 1453 HANOVER NH 03755 |
| WILSON GROUP | 12 W 37TH ST RM 500 NEW YORK NY 100187450 |
| WILSON HTM INVESTMENT GROUP | RIPARIAN PLAZA 71 EAGLE STREET BRISBANE QLD4000 AUSTRALIA |
| WILSON II, JIMMIE L | 312 E 22ND ST APT 2A NEW YORK NY 10010-5700 |
| WILSON JESUDAS | SANT KAKKYA STREET BASWESHWAR NAGAR, 35 MUMBAI 400017 INDIA |
| WILSON JR, DAVID A | 176 CARTER STREET NEW CANAAN CT 06840 |
| WILSON JR., JOHN C | 4 HASLER LANE LITTLE SILVER NJ 07739 |
| WILSON KEITH TAURO | 185 KENDALL RD KENDALL PARK NJ 088241355 |
| WILSON KEITH TAURO | 500 EAST 76TH STREET APARTMENT 2FN NEW YORK NY 10021 |
| WILSON KEITH TAURO | 1815 JOHN F. KENNEDY BLVD. APARTMENT 1809 PHILADELPHIA PA 19103 |
| WILSON LEARNING WORLDWIDE | OFFICE TOWER X 25-26F HARUMI ISLAND TOWER TORITON SQUIRE 1-8-10 HARUMI CHUO-KU TOKYO 13 104-6026 JAPAN |
| WILSON LEONG | LIVINGSTON ROAD MORRISTOWN NJ 07960 |
| WILSON LEONG | 151 DRYDEN ROAD APT. 503 ITHACA NY 14850 |
| WILSON RAJ | TATA H COLONY BLDG NO-7,ROOM NO1+2 LAKE ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| WILSON RAJ | DNC ROAD FLAT NO - 601, SUNIL NAGAR AMBER PARADISE, KALYAN MH 421204 INDIA |
| WILSON ROWEN SECURITY CENTER | 625 S. DIXIE HIGHWAY WEST PALM BEACH FL 33401 |
| WILSON SONSINI GOODRICH & ROSATI | FILE NO. 73672 P.O. BOX 60000 SAN FRANCISCO CA 94160-3672 |
| WILSON WAI SING SUEN | ROOM 3405 KAM CHUN HOUSE YIU FUNG ESTATE SHAUKEIWAN HONG KONG CHINA |
| WILSON WAI SING SUEN | ROOM 3405 KAM CHUN HOUSE YIU TUNG ESTATE SHAUKEIWAN HONG KONG CHINA |
| WILSON, ALAN | 21 PARKHILL ROAD CHINGFORD LONDON E47ED UNITED KINGDOM |
| WILSON, AMBER | 952 CAVALRY STREET CARLISLE PA 17013 |
| WILSON, ANDREW A. | 345 EAST 80TH ST APT 15J NEW YORK NY 10075 |
| WILSON, ARMSTRONG | NO A/802 , BUILDING NO 7 KUKREJA COMPLEX, LBS MARG, BHANDUP (W) KR PURAM MUMBAI INDIA |
| WILSON, BENJAMIN | 17 BAALBEC ROAD HIGHBURY LONDON N51QN UNITED KINGDOM |
| WILSON, BRENDA | APT 14A 21 ST JAMES PLACE BROOKLYN NY 11205 |
| WILSON, BRENDA G. | 28 DALTON PLACE EDISON NJ 08817 |
| WILSON, CARLY | 315 WEST 33RD ST NEW YORK NY 10001 |
| WILSON, CARLY | 315 W 33RD ST APT 11B NEW YORK NY 10001-2772 |
| WILSON, CATHERINE | 3606 BEECH STREET ROWLETT TX 75089 |
| WILSON, COLIN | PAID DETAIL UNIT 51 CHAMBER STREET- 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WILSON, COLIN D. | PAID DETAIL UNIT 51 CHAMBER STREET- 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WILSON, DAVID | 1223 KILLEARN AVE SW CALGARY AB T2V 2N5 CANADA |
| WILSON, DAVID | 320 OCEAN BLVD ATLANTIC HIGHLANDS NJ 07716 |
| WILSON, DAVID F | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| WILSON, ERIC | 453 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| WILSON, ERIC | 306 BUNKERHILL ROAD HOUSTON TX 77024 |
| WILSON, ERIC P | 301 EDDY STREET APT. 5 ITHACA NY 19850 |
| WILSON, FRED | PO BOX 290810 BROOKLYN NY 11229 |
| WILSON, GEORGE | 28D BLOCK 3 GRAND PANORAMA 10 ROBINSON ROAD H MID-LEVELS HONG KONG |

| Claim Name | Address Information |
|---|---|
| WILSON, GRAHAM R. | RUFFIELD HILL BROW KENT BROMLEY BR1 2PQ UNITED KINGDOM |
| WILSON, HARRISON | 34 FEEKS LANE LATTINGTOWN NY 11560 |
| WILSON, IJALA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WILSON, IRENE M | 120 ELGAR PLACE APT. 23L BRONX NY 10475 |
| WILSON, JAMES | 13617 HUMBERT ROAD HOWARD OH 43028 |
| WILSON, JAMES R | 3170 ARDEN RD NW ATLANTA GA 30305 |
| WILSON, JODI D | 1134 WINDHAVEN CIRCLE APT. H BROWNSBURG IN 46112 |
| WILSON, JOHN | 24 HANSON ROAD DARIEN CT 06820 |
| WILSON, JOHN M | 93 ARTHUR ROAD WIMBLEDON LONDON SW197DP UNITED KINGDOM |
| WILSON, JOHN S | 24 HANSON ROAD DARIEN CT 06820-2502 |
| WILSON, JOHN S. | 24 HANSON ROAD DARIEN CT 06820 |
| WILSON, JOSEPH MARTIN | 29 ROSS AVE. DEMAREST NJ 07627 |
| WILSON, JOSEPHINE | 930 EAST 104TH STREET BROOKLYN NY 11236-2816 |
| WILSON, KATHRYN D. | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| WILSON, KAY | 1203 COUNTRY PARK DRIVE SMYRNA GA 30080 |
| WILSON, LAVERNE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WILSON, LESLIE | 6263 VELASCO AVENUE DALLAS TX 75214 |
| WILSON, LINDA A | 4 EASTMAN ROAD ANDOVER MA 01810-4009 |
| WILSON, LYNN | 140 S OLD CREEK RD VERNON HILLS IL 60061 |
| WILSON, MARIE | 6 FIELDSTONE CT WHITING NJ 08759 |
| WILSON, MARILYN | 3896 WILSHIRE DR. SARASOTA FL 34238 |
| WILSON, MATTIE R. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, MICHAEL | 221 WEST 82ND STREET APT 14F NEW YORK NY 10024-5441 |
| WILSON, MICHAEL | 760 SKIPPER DRIVE ATLANTA GA 30318 |
| WILSON, MICHELLE R | 1009 SPRINGWOOD ST GODDARD KS 67052 |
| WILSON, NADINE S. | 3420 AVENUE H APT 4F BROOKLYN NY 11210 |
| WILSON, NATASHA | 514 KENNEDY BLVD APT # 8 BAYONNE NJ 07002 |
| WILSON, OLIVER | 34 MILL ROAD HENHAM HERTS BISHOPS STORTFORD CM226AB UNITED KINGDOM |
| WILSON, PATTI-JO | 3 PLYMOUTH ROAD WESTFIELD NJ 07090 |
| WILSON, PETER | 834 PARK AVENUE HOBOKEN NJ 07030 |
| WILSON, RAKESH | SANSOM PLACE EAST BOX 12055, 3600 CHESTNUT ST PHILADELPHIA PA 19104 |
| WILSON, RHONDA | 1598 BENTLEY ST E MONMOUTH OR 97361 |
| WILSON, RICHARD G | 711 EDGEMONT LANE PARK RIDGE IL 60068 |
| WILSON, ROBERT | 8605 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| WILSON, ROBERT & BARBARA | 8202 HIGHVIEW DRIVE # 263 MADISON WI 53719 |
| WILSON, ROBERT MARK | 46 LEPPOC ROAD CLAPHAM LONDON SW4 9LT UNITED KINGDOM |
| WILSON, ROBERT W. | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| WILSON, RUTH A | PO BOX 729 EASTPORT NY 11941-0729 |
| WILSON, S. NANCY | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, SONIA | 11706 89TH AVE RICHMOND HILL NY 11418-3115 |
| WILSON, STEPHEN L. | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | TRADITIONAL IRA 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEVE | 6579 SOUTH 2600 EAST COTTONWOOD HEIGHTS UT 84121 |
| WILSON, TODD | 240 MERCER ST 812 NEW YORK NY 10012 |
| WILSON, TODD | 295 CENTRAL PARK W APT 15H NEW YORK NY 10024-3024 |
| WILSON, TODD W. | 295 CENTRAL PARK WEST APARTMENT 15H NEW YORK NY 10024 |
| WILSON, VERONICA M | 2231 SIERRA VIEW DR. SIERRA VIEW DRIVE BLAKESLEE PA 18610 |

| Claim Name | Address Information |
|------------|---------------------|
| WILSON, WARREN | 34 ROCKVILLE AVE LEXINGTON MA 02421 |
| WILSON, WILBURN C., JR. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, WILLIAM | 10101 WILSHIRE BLVD LOS ANGELES CA 90024 |
| WILSON, ZELDA | 58 DENISON ROAD LONDON SW19 2DH UNITED KINGDOM |
| WILSON,ADAM | 46 SAINT MARKS PLACE # 2 BROOKLYN NY 11217 |
| WILSON,ALAN | 21 PARKHILL ROAD CHINGFORD LONDON, GT LON E47ED UNITED KINGDOM |
| WILSON,ALICIA | 180 WEST END AVE APT29J NEW YORK NY 10023 |
| WILSON,AMBER L | 952 CAVALRY STREET CARLISLE PA 17013 |
| WILSON,BEN | 219 EAST 69TH STREET APT. 5M NEW YORK NY 10021 |
| WILSON,BENJAMIN | 17 BAALBEC ROAD HIGHBURY LONDON, GT LON N51QN UNITED KINGDOM |
| WILSON,CLYDE R. | 335 ELIZABETH ROAD SAN ANTONIO TX 78209 |
| WILSON,DANA LESLIE | 7026 SOUTH KENDALL BLVD LITTLETON CO 80128 |
| WILSON,DAVID | 1 HAWKES PLACE SEVENOAKS, KENT TN13 2PE UNITED KINGDOM |
| WILSON,DECHAUNTE L. | 1827 TERRACE DRIVE ANTIOCH CA 94509 |
| WILSON,DENNIS GLENN | 209 GREENFIELD ROAD SHOREWOOD IL 60404 |
| WILSON,DONNA JO-ANN | 46 SULLIVAN ROAD COURTHOUSE GREEN COVENTRY CV6 7JR UNITED KINGDOM |
| WILSON,ERIC P. | 15 BIG SPRING ROAD FRANKLIN NJ 07416 |
| WILSON,GALEN C. | 305 63RD ST APT 5 OAKLAND CA 946181266 |
| WILSON,GEORGE | 28D BLOCK 3 GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS, H HONG KONG |
| WILSON,GRAHAM R. | RUFFIELD HILL BROW BROMLEY, KENT BR1 2PQ UNITED KINGDOM |
| WILSON,GRANT D. | 2737 N WAYNE AVE # 1N CHICAGO IL 606141231 |
| WILSON,HOLLY A. | 91-1041 KAUNOA ST EWA BEACH HI 96706 |
| WILSON,ISSA A. | 3601 AMANDA WAY MCKINNEY TX 75070 |
| WILSON,JENNIFER E. | 29711 127TH PL SE AUBURN WA 98092 |
| WILSON,JODI D | 665 HANOVER RD. BROWNSBURG IN 46112 |
| WILSON,JOHN F | 3640 JORDON AVENUE NORTH NEW HOPE MN 55427 |
| WILSON,JOHN M | 93 ARTHUR ROAD WIMBLEDON LONDON, GT LON SW197DP UNITED KINGDOM |
| WILSON,JOSEPH | 32 HOPI CARBONDALE CO 81623 |
| WILSON,JULIE A | 722 E MADISON FAIRMOUNT IN 46928 |
| WILSON,KAREN M. | 5105 SANIBEL CT. PLANO TX 75093 |
| WILSON,LENORE | 40 NYE AVENUE NEWARK NJ 07112-2124 |
| WILSON,LINDA A. | 4 EASTMAN ROAD ANDOVER MA 01810 |
| WILSON,MARK | GLENWOOD NIGHTINGALES LANE CHALFONT ST GILES HP8 5SF UNITED KINGDOM |
| WILSON,MARK E | 40299 COTTON FIELD AVE GONZALES LA 70737 |
| WILSON,MARK H. | 12853 WAMBLEE VALLEY ROAD CONIFER CO 80433 |
| WILSON,MICHAEL JAY | 9030 BERMUDA RUN CIRCLE HIGHLANDS RANCH CO 80130 |
| WILSON,MIKE | 1416 VIA TERRASSA ENCINITAS CA 92024 |
| WILSON,NOREEN VL | 2831 S TRUCKEE ST AURORA CO 80013 |
| WILSON,OLIVER | 34 MILL ROAD HENHAM BISHOPS STORTFORD, HERTS CM226AB UNITED KINGDOM |
| WILSON,PIERRE DUVAL | 7191 CANTERBURY CT WEST BLOOMFIELD MI 48322 |
| WILSON,ROBERT | FLAT 5, 107 HAMILTON TERRACE MAIDA VALE LONDON, GT LON NW8 9QY UNITED KINGDOM |
| WILSON,ROBERT B. | 8605 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| WILSON,ROBERT MARK | 46 LEPPOC ROAD CLAPHAM LONDON, GT LON SW4 9LT UNITED KINGDOM |
| WILSON,ROBERT W. | 37 UPLAND ROAD BILLERICAY, ESSEX CM120JP UNITED KINGDOM |
| WILSON,RYAN | 897 STAFFORD DR. TOMS RIVER NJ 08753 |
| WILSON,SCOTT L. | FLAT A, 20/F TOWER A HOLLYWOOD TERRACE SHEUNG WAN, H HONG KONG |
| WILSON,SHANNON NICOLE | 8221 BRAEBURN NORTH DR INDIANAPOLIS IN 46219 |
| WILSON,SHAUN L. | 545 PITKIN WAY CASTLE ROCK CO 80104 |
| WILSON,SHAWN ALLEN | 352 NORTHRIDGE RD COLUMBUS OH 43214 |

| Claim Name | Address Information |
|---|---|
| WILSON, SOPHIE | SARUM HOUSE REIGATE ROAD LEATHERHEAD SURREY, SURREY KT22 8QY UNITED KINGDOM |
| WILSON, STUART | 20 CALSHOT WAY FRIMLEY GREEN CAMBERLEY, SURREY GU16 9FA UNITED KINGDOM |
| WILSON, TRACY | FLAT 3, 242 WEST WYCOMBE ROAD HIGH WYCOMBE, BUCKS HP12 3AR UNITED KINGDOM |
| WILSON, VALECIA M | 7 COURTYARD DRIVE CARLISLE PA 17013 |
| WILSON, VICKY | FLAT 2 ST ANDREWS HOUSE OAKLEY ROAD CHINNOR, OXON OX39 4ET UNITED KINGDOM |
| WILSON, VIOLET | 18361 TENTH STREET BLOOMINGTON CA 92316 |
| WILSON, WILLIAM | 205 EAST 95TH STREET 33E NEW YORK NY 10128 |
| WILSON, ZELDA | 58 DENISON ROAD LONDON, GT LON SW19 2DH UNITED KINGDOM |
| WILSON-ORR, TANYA R | 17271 E 107TH AVENUE COMMERCE CITY CO 80022 |
| WILSON-ORR, TANYA RENEE | 17271 E 107TH AVENUE COMMERCE CITY CO 80022 |
| WILT, JOHN | 12840 MAVERICK ROAD FLAGSTAFF AZ 86004 |
| WILTON EDUCATION FOUNDATION | PO BOX 7090 WILTON CT 06897 |
| WILTON HISTORICAL SOCIETY | 224 DANBURY ROAD WILTON CT 06897 |
| WILTON PARK EXECUTIVE AGENCY | WISTON HOUSE STEYNING, W SUSX BN44 3DZ UNITED KINGDOM |
| WILTON PARTNERS YOUNGSTOWN LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WILTON'S MUSIC HALL | GRACES ALLEY LONDON E1 8JB UNITED KINGDOM |
| WILTSHIRE, KATIE L | 26 REGENT DRIVE ESSEX BILLERICAY CM120GD UNITED KINGDOM |
| WILTSHIRE, KATIE L | 26 REGENT DRIVE BILLERICAY, ESSEX CM120GD UNITED KINGDOM |
| WILY TECHNOLOGY | ATTN: RON BERKOVITS 8000 MARINA BLVD. SUITE 700 BRISBANE CA 94005 |
| WILY TECHNOLOGY | ATTN: JOHN WHITTINGTON 875 MAHLER ROAD SUITE 280 BURLINGAME CA 94010 |
| WILY TECHNOLOGY | 6000 SHORELINE CT SUITE 200 SOUTH SAN FRANCISCO CA 94080 |
| WILY TECHNOLOGY | 6000 SHORELINE CT STE 200 S SAN FRAN CA 94080-7606 |
| WIM KEMPERMAN | BEUKENWEG VELP 6881 CL NETHERLANDS |
| WIM NAGLER | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| WIM NAGLER | 36 RUE DE FRANCE APPT 21 FONTAINEBLEAU 77 77300 FRANCE |
| WIM ZWART | WARANDE BEVERWIJK 1943 BR NETHERLANDS |
| WIMBERLY, PAUL R | 13521 KING PHILLIP COURT CORPUS CHRISTI TX 78418 |
| WIMBLEDON COLLEGE PREP SCHOOL | DONHEAD LODGE 33 EDGE HILL WIMBLEDON LONDON SW19 3NP UK |
| WIMBLEDON COLLEGE PREP SCHOOL | DONHEAD LODGE 33 EDGE HILL WIMBLEDON LONDON SW19 3NP UNITED KINGDOM |
| WIMER, ADAM V | 582 PRIMUS CT FREDERICK MD 21703 |
| WIMER, TAMMY S. | PO BOX 402392 HESPERIA CA 92340-2392 |
| WIMMER, CINDY K | 303 WEST 14TH ST. SCOTTSBLUFF NE 69361 |
| WIMMER, JEFFREY | 3733 E 191ST STREET NOBLESVILLE IN 46060 |
| WIMMER, CINDY KAY | 303 W. 14TH ST. SCOTTSBLUFF NE 69361 |
| WIMMER, OLIVER | APARTMENT 4727 FOUR SEASONS PLACE NO. 8 FINANCE STREET HONG KONG CENTRAL CHINA |
| WIN, RAYMOND | 1035 ARGONIA PLACE WALNUT CA 91789 |
| WIN, RAYMOND S. | 20 WEST 64TH STREET APARTMENT 24U NEW YORK NY 10023 |
| WIN-BAR ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WINCENT INVESTMENT LIMITED | ATTN: MR. CHAN CHEE KONG OCEANLINE RESOURCES LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, JE4 8SY UNITED KINGDOM |
| WINCHENBAUGH, CHRISTOPHER F | 49 EAST 86TH STREET APARTMENT 7C NEW YORK NY 10028-1060 |
| WINCHESTER GBL TRST CO LTD AS O/B/O PIMCO BERMUDA | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GBL TRST CO LTD AS TRSTEE O/B/O | PIMCO BERMUDA II GBL AGG EX-JP BD MSTR FD ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O | PIMCO BM TRST II- PM BM JGB FLOATER US STRT FD ATTN: LEGAL/COMPLIANCE DPT 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O | PIMCO KY GLBL AGG EX-JAPAN BOND FUND ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE | PIMCO KY TRST- PIMCO KY AU MULTI-SECTOR FUND ATTN: LEGAL GROUP PIMCO 840 |

| Claim Name | Address Information |
|---|---|
| O/B/O | NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O | PIMCO KY TRST- PIMCO KY GBL AGG (YEN-HDG) IF ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O | PIMCO KY TRST- PIMCO KY GBL HI ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O | PIMCO BERMUDA TRST-PIMCO EURO TTL RETURN FD ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O | PIMCO BM TRST IV – PM BM GLBL REAL RETURN FD LEGAL/COMPLIANCE DPT PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O | PIMCO KY TRST- PIMCO KY GLBL AGGR EX-JAPAN.. ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O | PMC BMTRSTII TRSTII-PM BM EMG MRKTS BD FD ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD TRSTEE O/B/O | PIMCO  KY TRS- PM KY GLBL LIBOR PLUS (YEN-HG) ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER MEDICAL CENTER | ATTN:CHIEF FINANCIAL OFFICER 1840 AMHERST STREET WINCHESTER VA 22061 |
| WINCHESTER MEDICAL CENTER  VA | PHILIP C.G. FARLEY- SVP #AMPER CFO 1840 AMHERST STREET, PO BOX 3340 WINCHESTER VA 22061 |
| WINCHESTER MEDICAL CENTER  VA | IAN WILLIAMS HARRISON 21 SOUTH LONDON STREET WINCHESTER VA 22061 |
| WINCHESTER, DAVID | 50 RIDGE ROAD NEW ROCHELLE NY 10804 |
| WINCHESTER, HORACE | 10 KACHINA LN PLACITAS NM 870439392 |
| WINCHESTER, JUDITH A. | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| WINCHESTER,DAVID P. | 50 RIDGE ROAD NEW ROCHELLE NY 10804 |
| WINCKLER, TAMMY LYNN | 2570 S DAYTON AY #G202 DENVER CO 80231 |
| WINCKLER,TAMMY LYNN | 2752 S. SALIDA WAY AURORA CO 80013 |
| WIND RIVER | 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS UK LTD | WIND RIVER HOUSE, 10 VICOUNT WAY SOUTH MARSTON PARK SWINDON SN3 4TN UK |
| WIND RIVER SYSTEMS UK LTD | WIND RIVER HOUSE, 10 VICOUNT WAY SOUTH MARSTON PARK SWINDON SN3 4TN UNITED KINGDOM |
| WIND TELECOMUNICAZIONI SPA | ATT.N COLASANTI/RU? WIND TELECOMUNICAZIONI SPA VIA C.G.VIOLA, 43 00148 ROME-ITALY |
| WIND TELECOMUNICAZIONI SPA | VIA C G VIOL 8 ROME 148 ITALY |
| WIND, THOMAS L. | 713 GOLF CLUB DRIVE CASTLE ROCK CO 80108 |
| WINDELS MARX LANE & MITTENDORF LLP | 104 CAREGIE CENTER SUITE 201 PRINCETON NJ 08540 |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA TOWER 1 - SUITE 600 NEW BRUNSWICK NJ 08901 |
| WINDELS MARX LANE & MITTENDORF LLP | 156 WEST 56TH STREET NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ROBERT ROSSI 56 WEST 56TH STREET, NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: JAMES THOMAS 56 WEST 56TH STREET, NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: JAMES THOMAS 156 WEST 56TH STREET, NEW YORK NY 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTN: ROBERT ROSSI 156 WEST 56TH STREET, NEW YORK NY 10019 |
| WINDER, ROSE MARIE | 652-D CARDINAL RIDGE LN SIMI VALLEY CA 93065 |
| WINDERMERE CMBS PLC | WINDERMERE CMBS PLC 78, CANNON STREET LONDON EC4P 5LN UNITED KINGDOM |
| WINDERMERE III CMBS BV | OLYMPIC PLAZA,FRED ROESKESTRAAT 123 AMSTERDAM 1076 EE NETHERLANDS |
| WINDERMERE IV CMBS PLC | ATTN: THE DIRECTORS C/O SPV MANAGEMENT LIMITED, TOWER 42 (LEVEL 11) 25 OLD BROAD ST LONDON EC2N 1HQ UK |
| WINDERMERE IV CMBS PLC | ABN AMRO TRUSTEES LTD 82 BISHOPSGATE ATTN: GLOBAL CORPORATE TRUST SERVICES, WINDERMERE LONDON EC2N 4BN UK |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. 1 ALLEE SCHEFFER L-2520 LUXEMBOURG PO BOX 8 L-2010 LUXEMBOURG |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | 1 ALLEE SCHEFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | 1, ALLEE SCHEFFER LUXEMBOURG L2520 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. 1 ALLEE SCHEFFER L-2520 LUXEMBOURG PO BOX 8 L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WINDERMERE VI CMBS PLC | C/O TMF MANAGEMENT LUXEMBOURG S.A. 1 ALLEE SCHEFFER L-2520 LUXEMBOURG PO BOX 8 L-2010 LUXEMBOURG |
| WINDERMERE VI CMBS PLC | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WINDERMERE VI CMBS PLC | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WINDERMERE VI CMBS PLC | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WINDERMERE VI CMBS PLC | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WINDERMERE VI CMBS PLC | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINDERMERE VI CMBS PLC | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WINDERMERE VI CMBS PLC | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WINDERMERE VI CMBS PLC | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE VI CMBS PLC | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WINDERMERE VI CMBS PLC | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WINDERMERE VI CMBS PLC | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE VI CMBS PLC | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE VI CMBS PLC | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WINDERMERE VI CMBS PLC | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WINDERMERE VII CMBS P.L.C. | 1 ALLEE SCHEFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE VII CMBS PLC | 82 BISHOPGATE 6TH FLOOR LONDON EC2N4BN UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | THE DIRECTORS WINDERMERE X CMBS LIMITED FIRST FLOOR INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | THE DIRECTORS FIRST FLOOR 7 EXCHANGE PLACE INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | LEGAL - FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| WINDERMERE X CMBS LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WINDERMERE X CMBS LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WINDERMERE X CMBS LIMITED | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WINDERMERE X CMBS LIMITED | ATTN:JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING INC. TRANSACTION MANAGEMENT 399 PARK AVENUE 15TH FLOOR, NEW YORK NY 10022-4679 |
| WINDERMERE X CMBS LIMITED | JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING INC. TRANSACTION MANAGEMENT 399 PARK AVENUE 15TH FLOOR, NEW YORK NY 10022-4679 |
| WINDERMERE X CMBS LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| WINDERMERE X CMBS LIMITED | 10286 |
| WINDERMERE X CMBS LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINDERMERE X CMBS LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WINDERMERE X CMBS LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WINDERMERE X CMBS LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE X CMBS LIMITED | 121 SW MORRISON SUITE 925 PORTLAND MN 55555 |
| WINDERMERE X CMBS LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WINDERMERE X CMBS LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WINDERMERE X CMBS LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE X CMBS LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE X CMBS LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WINDERMERE X CMBS LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WINDERMERE XI CMBS PLC | ATTN:JOSEPH POLIZZOTTO LEHMAN BROTHERS SPECIAL FINANCING INC. TRANSACTION MANAGEMENT 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022-4679 |
| WINDERMERE XIV CMBS LIMITED | THE DIRECTORS WINDEMRE XIV CMBS LIMITED FIRST FLOOR INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE XIV CMBS LIMITED | LEGAL – FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| WINDERMERE XIV CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| WINDERMERE XIV CMBS LIMITED | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| WINDERMERE XIV CMBS LIMITED | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| WINDERMERE XIV CMBS LIMITED | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| WINDERMERE XIV CMBS LIMITED | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| WINDERMERE XIV CMBS LIMITED | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINDERMERE XIV CMBS LIMITED | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WINDERMERE XIV CMBS LIMITED | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| WINDERMERE XIV CMBS LIMITED | ATTN: BRIAN PETERSON, VICE PRESIDENT – CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE XIV CMBS LIMITED | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE XIV CMBS LIMITED | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| WINDERMERE XIV CMBS LIMITED | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| WINDERMERE XIV CMBS LIMITED | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS |

| Claim Name | Address Information |
|---|---|
| WINDERMERE XIV CMBS LIMITED | STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE XIV CMBS LIMITED | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| WINDERMERE XIV CMBS LIMITED | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| WINDERMERE XIV CMBS LIMITED | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| WINDERMERE XIV CMBS LTD. | ATTN:LEGAL-FIXED INCOME LEHMAN BROTHERS INTERNATIONAL (EUROPE) LEGAL TRANSACTION MANAGEMENT (FID) 25 BANK STREET LONDON E14 5LE UK |
| WINDERMERE Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| WINDHAM PROFESSIONALS, INC. | ATTN: WAGE WITHOLDING UNIT 380 MAIN STREET SALEM NH 03079 |
| WINDHEIM, ANDREW L | 38 PARADISE AVE PIERMONT NY 10968 |
| WINDHOLZ,WAYNE JAY | 512 GALENA ST. AURORA CO 80010 |
| WINDHOVER INFORMATION INC. | 10 HOYT STREET NORWALK CT 06851 |
| WINDIBANK,PETER | 55 ORCHARD AVENUE LANCING, W SUSX BN159EB UNITED KINGDOM |
| WINDLEY, YVETTE L. | 170-40 HIGHLAND AVENUE APARTMENT 606 JAMAICA NY 11432 |
| WINDMILLER,WHITNEY | 333 E. 34TH STREET APT 4A NEW YORK NY 10016 |
| WINDOW TO THE WORLD COMMUNICAT | 5400 N ST LOUIS AVE CHICAGO IL 10010 |
| WINDPOWER MONTHLY | PO BOX 100 DK 8420 KNEBEL DENMARK DENMARK |
| WINDROSE  FLOWER   STUDIO | MUMBAI MUMBAI MH 400001 INDIA |
| WINDROSE GENPAR LLC | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WINDROSE GOLF SERVICES L.P. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WINDSONG EQUITIES LIMITED | 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD ATTN: WINNIE CHEUNG KWAI CHUNG NT HONG KONG |
| WINDSOR CME LTD | PEARCES FARM EASTHAMPSTEAD RD WOKINGHAM - RG40 3BN UK |
| WINDSOR CME LTD | PEARCES FARM EASTHAMPSTEAD RD WOKINGHAM - RG40 3BN UNITED KINGDOM |
| WINDSOR FELLOWSHIP | 138 KINGSLAND ROAD LONDON E2 8DY UK |
| WINDSOR FELLOWSHIP | 138 KINGSLAND ROAD LONDON E2 8DY UNITED KINGDOM |
| WINDSOR FINANCIAL GROUP | ATTN: C.T. URBAN 222 SOUTH 9TH STREET SUITE 2790 MINNEAPOLIS MN 55402 |
| WINDSOR FINANCIAL GROUP | ATTN: C.T. URBAN 225 SOUTH 6TH STREET SUITE 2790 MINNEAPOLIS MN 55402 |
| WINDSOR GROUP LLC | 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| WINDSOR REALTY CORP | 28 TAHITI BEACH ISLAND RD CORAL GABLES FL 331436540 |
| WINDSOR VINEYARDS - NY | 9600 BELL RD WINDSOR CA 954928589 |
| WINDSOR WOOD SERVICE, LLC | 140 DOMORAH DRIVE MONTGOMERYVILLE PA 18936 |
| WINDSOR WOOD SERVICE, LLC | 140 DOMORAH DRIVE MONTGOMERYVILLE PA 18936 |
| WINDSOR, ROSEMARY | 4 BECKHAVEN HOUSE 68 GILBERT ROAD LONDON SE11 4NL UNITED KINGDOM |
| WINDSOR,MICHAEL BENJAMIN | 8246 EDGEWOOD CHURCH RD FREDERICK MD 21702 |
| WINDSOR,ROSEMARY | 4 BECKHAVEN HOUSE 68 GILBERT ROAD LONDON, GT LON SE11 4NL UNITED KINGDOM |
| WINDSTREAM | P.O. BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDWARD CONSULTANTS, INC | 4250 LAKESIDE DR SUITE 214 JACKSONVILLE FL 32210 |
| WINDY CITY CLASSIC FOUNDATION | 1614 W. CENTRAL BLVD SUITE 106 ARLINGTON HEIGHTS IL 60005 |
| WINDY CITY SUMMIT | 10520 7 MILE ROAD CALEDONIA WI 53108 |
| WINDY OF CHICAGO LTD | 600 E GRAND AVE. CHICAGO IL 60611-3428 |
| WINDY RIDGE CAFE | 1250 IRON HORSE DR PARK CITY UT 84060 |
| WINDY RIDGE CAFE | 1244 B IRON HORSE PARK CITY UT 84060 |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE 39 - 45 BERMONDSEY STREET SOUTHWARK LONDON SE1 3XF UNITED KINGDOM |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE 39 - 45 BERMONDSEY STREET LONDON SE1 3XF UNITED KINGDOM |
| WINE AND SPIRIT EDUCATION TRUST LTD | FIVE KINGS HOUSE QUEEN STREET PLACE LONDON EC4R 1QS UK |
| WINE AND SPIRIT EDUCATION TRUST LTD | INTERNATIONAL WINE & SPIRIT CENTRE 39-45 BERMONDSEY STREET LONDON SE1 3XF UK |

| Claim Name | Address Information |
|---|---|
| WINE AND SPIRIT EDUCATION TRUST LTD | FIVE KINGS HOUSE QUEEN STREET PLACE LONDON EC4R 1QS UNITED KINGDOM |
| WINE COUNTRY FESTIVAL COMPANY | 781 LINCOLN AVENUE-SUITE 300 SAN RAFAEL CA 94901 |
| WINE IN STYLE | 14-5 KYORITSU DAI-1 14-5 NIBAN-CHO CHIYODA-KU 13 102-0084 JAPAN |
| WINE IN STYLE | 14-5 KYORITSU DAI-1 14-5 NIBAN-CHO CHIYODA-KU 102-0084 JAPAN |
| WINE LEGEND | 277 EISENHOWER PARKWAY LIVINGSTON NJ 07039 |
| WINE SERVICES INTERNATIONAL INC | 16 WOODSTOCK LANE NEW PALTZ NY 12561 |
| WINEAPPLE, IRVING | 540 MAIN ST HAVERHILL MA 01830 |
| WINFREY, KAREN J | 788 RIVERSIDE DR APT 6A NEW YORK NY 10032 |
| WING CHEUNG | 30 REVELL ROAD KINGSTON UPON THAMES,SURREY KT1 3SW UNITED KINGDOM |
| WING CHEUNG | 14 KINGS COURT DEER PARK CLOSE KINGSTON UPON THAMES,SURREY KT2 7RJ UNITED KINGDOM |
| WING CHEUNG | 1 RUTLAND HOUSE MARLOES ROAD LONDON W8 5LE UNITED KINGDOM |
| WING CHUNG NG | ROOM 1227, BLOCK 6 KAI SHIUNG WESTERN ESTATE KAI SHIUNG HONG KONG CHINA |
| WING CHUNG NG | ROOM 1227, BLOCK 6 KAI SHING WESTERN ESTATE KAI SHING HONG KONG CHINA |
| WING HANG BANK, LIMITED | ATTN:FX SETTLEMENT WING HANG BANK, LIMITED 161 QUEEN #APPOSS ROAD CENTRAL HONG KONG |
| WING HANG IP | FLAT 6E, CARMEL-ON-THE-HILL 9 CARMEL VILLAGE STREET HOMANTIN HONG KONG |
| WING JENNY CHEN | 1-8-6-402 (SUN ROYAL HIGASHIYAMA) HIGASHIYAMA MEGURO-KU 13 153-0043 JAPAN |
| WING KAM SALAH | 30 EATON AVENUE HIGH WYCOMBE,BUCKS HP12 3BP UNITED KINGDOM |
| WING KEW LEUNG | 6 THE DELL NORTHWOOD HA6 2HY UNITED KINGDOM |
| WING KEW LEUNG | 6 THE DELL NORTHWOOD,MDDSX HA6 2HY UNITED KINGDOM |
| WING SZE VINCI HON | 10G, BLOCK 2, SHAM WAN TOWERS AP LEI CHAU HONG KONG |
| WING WONG | 510 W 52ND ST APT 3A NEW YORK NY 10019-5284 |
| WING YAN WO | 3422 GARNEYS MONTREAL QC H4K 2M2 CANADA |
| WING YAN WO | #502 2-26-6, SHIBA MINATO-KU 13 JAPAN |
| WING YAN WO | #901 2-2-28 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| WING YIN CHO | ROOM 2715, SHING HING HOUSE KWAI SHING ESTATE KWAI SHING HONG KONG CHINA |
| WING YIN MAN | 98 BURDETTS ROAD DAGEHAM,ESSEX RM9 6XY UNITED KINGDOM |
| WING YIP YIM | FLAT D, 22F, TOWER 5 MIAMI BEACH TOWERS TUEN MUN, N.T. CHINA |
| WING YIP YIM | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, TUEN MUN CHINA |
| WING YIU WOO | RM 1630, BLOCK 8, WONG CHUK HANG ESTATE , ABERDEEN ABERDEEN HONG KONG HONG KONG |
| WING YIU WOO | RM 1630, BLOCK 8, WONG CHUK HANG ESTATE ABERDEEN HONG KONG CHINA |
| WING, FREDERICK C | 265 E BIRCH AVE HANFORD CA 93230 |
| WING,FREDERICK C. | 265 BIRCH AVE 537 HANFORD CA 93230 |
| WING-YAN CHOI | 319 EAST 24TH STREET APARTMENT 28C NEW YORK NY 10010 |
| WING-YAN CHOI | 515 WEST 52ND STREET APARTMENT 6L NEW YORK NY 10019 |
| WING-YAN CHOI | 3132 WEST WALTANN LANE PHOENIX AZ 85053 |
| WING-YAN CHOI | 49 SHOWERS DRIVE #Y479 MOUNTAIN VIEW CA 94040 |
| WING-YAN CHOI | 680 SERRA STREET APARTMENT W201 STANFORD CA 94305 |
| WINGACARRIBEE SHIRE COUNCIL | ATTN: DOUG NEVILLE FINANCE MANAGER PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINGECARRIBEE SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WINGERT, MARTIN J. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WINGERTER, KENNETH | 429 LANGLEY OAKS DR SE MARIETTA GA 30067-4977 |
| WINGERTER, KENNETH S. | 429 LANGLEY OAKS DRIVE SE MARIETTA GA 30067 |
| WINGO, JASON | 215 ORCHARD GLEN CT MOUNTAIN VIEW CA 940434897 |
| WINGRA TECHNOLOGIES LLC | 525 JUNCTION ROAD, SUITE 2500 MADISON WI 53717-2157 |
| WINGROVE,ESTELLE | ZENNOR BOLTER END LANE HIGH WYCOMBE, BUCKS HP14 3LU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WINGROVE,MARCIA | 35 WYATT CLOSE DOWNLEY HIGH WYCOMBE HP135YX UNITED KINGDOM |
| WINGS COURIER | P.O. BOX 40730 DENVER CO 80204 |
| WINGS LUXURY TRAVEL LTD | WEST LONDON COACH CENTRE HAYES UB3 4QT UK |
| WINGS LUXURY TRAVEL LTD | WEST LONDON COACH CENTRE HAYES UB3 4QT UNITED KINGDOM |
| WINGS PROGRAM | 887 E. WILMETTE ROAD, #E-2 PALATINE IL 60074 |
| WINGS TRAVELS | DIVYA SMRUTI BUILDING LINK ROAD OPP TOYOTA SHOWROOM MALAD W MUMBAI MH 400064 INDIA |
| WINGS WORLD QUEST INC. | 267 5TH AVE FL 2 NEW YORK NY 100167503 |
| WINGS WORLD QUEST INC. | P.O. BOX 52 PALISADES NY 10964 |
| WINGWAI WINNIE HOWE | 13 PEBBLE BEACH DR. LIVINGSTON NJ 07039 |
| WINICK, DEAN | 55 RIVERWALK PLACE APARTMENT 327 WEST NEW YORK NJ 07093 |
| WINIECKI, MARILYN B. | 76 WESTVIEW AVENUE CHALFONT PA 18914 |
| WINIFRED'S | P.O. BOX 2805 CEDAR RAPIDS IA 52406-2805 |
| WINKELMAN, JAMES | 124 ROBINSON PARKWAY BURLINGTON VT 05401 |
| WINKLE, S. | 227 TUTTLE PARKWAY WESTFIELD NJ 07090 |
| WINKLER AND CHIMNIAK, INC. | 666 DUNDEE RD STE 401 NORTHBROOK IL 60062-2733 |
| WINKLER, JEFFREY | 420 CENTRAL PARK WEST APT. 3K NEW YORK NY 10025 |
| WINKLER, MARK J | 151 MONTROSE AVE SOUTH ORANGE NJ 07079-2457 |
| WINKLER, WOLFGANG | LUDWIG-ARNOUL-STRASSE 30 HE NEU-ISENBURG 63263 GERMANY |
| WINKLER,BRANDON | 3 SCHOOL LANE LLOYD HARBOR NY 11743 |
| WINKLER,MATTHEW R. | 2366 RAINTREE DRIVE BREA CA 92821 |
| WINKLER,WOLFGANG | LUDWIG-ARNOUL-STRASSE 30 NEU-ISENBURG HE 63263 GERMANY |
| WINKLEVAN, MATTHEW EDMUND | 2407 PACKARD ROAD #45E ANN ARBOR MI 48104 |
| WINKOPP, JOHN V | 111 E AVONDALE DRIVE GREENVILLE SC 29609 |
| WINKS,LOUISA | 11 SUSSEX MEWS RAVENSBOURNE PARK LONDON, GT LON SE6 4UY UNITED KINGDOM |
| WINN MING MAN | 23 LYTTON CLOSE LOUGHTON,ESSEX IG10 3TT UNITED KINGDOM |
| WINNAKEE LAND TRUST INC | PO BOX 610 RHINEBECK NY 12572 |
| WINNER, JAMES B | 12994 DEERSTYNE GREEN ST CARMEL IN 46032 |
| WINNETKA PARKS FOUNDATION | P.O. BOX 26 WINNETKA IL 60093 |
| WINNIE L. WONG | 1049 FATHER CAPODANNO BLVD. STATEN ISLAND NY 10306 |
| WINNIE LEE | 649 EAST 14TH STREET APT 4F NEW YORK NY 10009 |
| WINNIE LEE | 100 JAY ST APT 7A BROOKLYN NY 112010007 |
| WINNIE LUK | FLAT A, 9/F, WAI OI MANSION 5 KAI YUEN STREET NORTH POINT HONG KONG CHINA |
| WINNIE LUK | FLAT C, 13TH FLOOR, BLOCK 4 NAM FUNG SUN CHUEN QUARRY BAY HONG KONG CHINA |
| WINNIE LUK | FLAT D, 3/F, LI HANG COURT LI KWAN AVENUE TAI HANG HONG KONG CHINA |
| WINNIE YUAN | 1510 LINDEN AVE VENICE CA 90291-3825 |
| WINNIE, STEVEN K | 12189 CHANCERY STATION CIRCLE RESTON VA 20190 |
| WINNIE,STEVEN K | 6 WESTGATE DRIVE MT. HOLLY SPRINGS PA 17065 |
| WINNIFRITH, JAMES | 17 COPPER BEECH VIEW KENT TONBRIDGE TN9 2HF UNITED KINGDOM |
| WINNIFRITH,JAMES | 17 COPPER BEECH VIEW TONBRIDGE, KENT TN9 2HF UNITED KINGDOM |
| WINNING MIND, LLC | 1010 UNIVERSITY AVE., #265 SAN DIEGO CA 92103 |
| WINNIPEG COMMODITY EXCHANGE | 400 - 360 MAIN STREET WINNIPEG MANITOBA R3C 3Z4 CANADA |
| WINNITEX INVESTMENT COMPAN Y LIMITED | UNITS 1-5,6A & 7A 36/F CABLE TV TOWER 9 HOI SHING ROAD |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN:BRIAN CHAN WINNITEX INVESTMENT CO LTD UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER 9 HOI SHING RD TSUEN WAN, N.T. HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | BRIAN CHAN WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN UNITS 1-5, 6A&7A, 36/F.,CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER |

| Claim Name | Address Information |
|---|---|
| WINNITEX INVESTMENT COMPANY LIMITED | 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINQUIST, CHRISTOPHER | 14-56 31ST DR. ASTORIA NY 11106 |
| WINROSS CO. LLC | 456 N. SANFORD ROAD CHURCHVILLE NY 14428 |
| WINSEL & CO | A-52 FIRST FLOOR RAJ INDUSTRIAL COMPLEX MILITARY ROAD MAROL ANDHERI (E) MUMBAI 400059 INDIA |
| WINSETT,LAUREN FEATHER | 135 SHARENE LANE #24 WALNUT CREEK CA 94596 |
| WINSHIP, JOANN ET AL JTTEN | 6861 CARLSON ROAD SAGINAW MN 55779 |
| WINSKI, MICHAEL | 103 SUNDANCE PASS LAFAYETTE LA 70508 |
| WINSLETT STUDNICKY | 6 E 39TH ST # 8 NEW YORK NY 100160112 |
| WINSLETT,EVANGELINA | 15302 E. MILAN DRIVE AURORA CO 80013 |
| WINSLOW, VICTORIA J | 309 W 26TH ST #10 SCOTTSBLUFF NE 69361 |
| WINSLOW,VICTORIA JEAN | 309 W 26TH ST #10 SCOTTSBLUFF NE 69361 |
| WINSOME E MCDONALD | 241-01 143RD AVENUE ROSEDALE NY 11422 |
| WINSOME E MCDONALD | 8318 RUSSELL DRIVE ROWLETT TX 75089 |
| WINSOR SCHOOL | PILGRIM RIAD BOSTON MA 02215 |
| WINSTANLEY, THOMAS | 2 ROSEHILL COURT BOWLING GREEN LANE GLOUCS CIRENCESTER GL7 2EW UNITED KINGDOM |
| WINSTANLEY,THOMAS | 2 ROSEHILL COURT BOWLING GREEN LANE CIRENCESTER, GLOUCS GL7 2EW UNITED KINGDOM |
| WINSTAR | PO BOX 1146 NEWARK NJ 07102 |
| WINSTAR | 520 BROAD STREET ATTN: CUSTOMER SERVICE NEWARK NJ 07102 |
| WINSTAR | 720 S COLORADO BLVD 700-S DENVER CO 80246 |
| WINSTEAD SECHREST AND MINICK | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270 |
| WINSTEAD SECHREST AND MINICK | 2400 BANK ONE CENTER 910 TRAVIS STREET HOUSTON TX 77002 |
| WINSTON & STRAWN | 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| WINSTON & STRAWN | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON ASSOCIATES INC. | 5 CRENSHAW COURT MARLBORO NJ 07746 |
| WINSTON FLOWERS | PO BOX 933 BOSTON MASS MA 02117 |
| WINSTON H. SONG | 45 WALL STREET APARTMENT 1116 NEW YORK NY 10005 |
| WINSTON H. SONG | 10 BARCLAY ST APT 37A NEW YORK NY 10007-2716 |
| WINSTON H. SONG | 230 WEST 55TH STREET APARTMENT 23C NEW YORK NY 10019 |
| WINSTON H. SONG | 33 GOLD STREET APARTMENT 410 NEW YORK NY 10038 |
| WINSTON KUNG | 95 JONES DRIVE NEW PROVIDENCE NJ 07974 |
| WINSTON KUNG | 2870 WHITE RIDGE PLACE, #26 THOUSAND OAKS CA 91362 |
| WINSTON PERSONNEL INC | 122 EAST 42ND STREET SUITE 320 NEW YORK NY 10168 |
| WINSTON REECE | 32 DRAYTON GARDENS EALING LONDON,MDDSX W13 0LQ UNITED KINGDOM |
| WINSTON STAFFING NJ | 122 EAST 42ND STREET SUITE 320 NEW YORK NY 10168 |
| WINSTON, CHESTER F. | 855 BAYWAY BLVD - APT 102 CLEARWATER FL 33767-2626 |
| WINSTON, LAWRENCE J | UNIT 202 9301 INDIGO ISLE COURT BONITA SPRINGS FL 34135 |
| WINTER & MELBINGER, LLP | 1800 SHERMAN AVENUE SUITE 100 EVANSTON IL 60201 |
| WINTER GARDEN, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WINTER GMBH & CO. KG | ILLNHAUSER STRASSE 3 GEDERN 63688 GERMANY |
| WINTER SUN | MICHAEL J. MULCAHY PO BOX 3649 BASALT CO 81621 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL WAUKESHA WI 53188 |
| WINTER, FRANK | ARNDTSTR. 4 KOENIGSTEIN HE 61462 GERMANY |
| WINTER, HANS | LUTHERSTRASSE 61 BW HEIDELBERG 69120 GERMANY |
| WINTER, MARK P | FLAT 2 54 SHELGATE ROAD BATTERSEA LONDON SW11BG UNITED KINGDOM |
| WINTER,CHRISTOFFER LAURIDS | FLAT 4 4 THORNTON HILL LONDON, GT LON SW19 4HP UNITED KINGDOM |
| WINTER,DOUGLAS KENNETH | 512 FOX DR WINCHESTER VA 226012922 |
| WINTER,FRANK | ARNDTSTRASSE 4 KOENIGSTEIN HE 61462 GERMANY |
| WINTER,HANS | LUTHERSTRASSE 61 HEIDELBERG BW 69120 GERMANY |

| Claim Name | Address Information |
|---|---|
| WINTER,MARK P | FLAT 2 54 SHELGATE ROAD BATTERSEA LONDON, GT LON SW111BG UNITED KINGDOM |
| WINTER,PAUL | 6 VAN DYCK AVENUE NEW MALDEN, SURREY KT3 5NQ UNITED KINGDOM |
| WINTERBOURNE, PHILLIP D | 3222 CIMARRON PL SUPERIOR CO 80027 |
| WINTERFLOOD, PETER | 46 OAKWOOD ROAD RAYLEIGH ESSEX ESSEX SS6 9JH UNITED KINGDOM |
| WINTERGREEN ORCHARD HOUSE | 2 LAN DRIVE SUITE 100 WESTFORD MA 01886 |
| WINTERHALTER GASTRONOM GMBH | TETTNANGERSTR.72 MECKENBEUREN/WUERTTEMBERG 88074 GERMANY |
| WINTERHOF, KAREN | 2141937 HALL PRINCETON NJ 08544 |
| WINTERHOF, KAREN | 15 W 53RD ST, APT 39BC NY NY 10019-5401 |
| WINTERHOFF, NEAL | 304 ANDERSON DURHAM NC 27705 |
| WINTERMAN SEARCH AND SELECTION LIMITED | ALBERT BUILDINGS 49 QUEEN VICTORIA STREET LONDON EC4N 4SA UK |
| WINTERMAN SEARCH AND SELECTION LIMITED | ALBERT BUILDINGS 49 QUEEN VICTORIA STREET LONDON EC4N 4SA UNITED KINGDOM |
| WINTERNALS SOFTWARE LP | 3101 BEE CAVES ROAD AUSTIN TX 78746 |
| WINTERNALS SOFTWARE LP | 3101 BEE CAVES ROAD SUITE150 AUSTIN TX 78746 |
| WINTERS & CO ADVISORS LLC | 11845 W. OLYMPIC BOULEVARD SUITE 540 LOS ANGELES CA 90064 |
| WINTERS JEFFREY W | 316 W. 84TH STREET APT. #1B NEW YORK NY 10024 |
| WINTERS, JOHN M | 14 RINGBOLT ROAD HINGHAM MA 02043-1413 |
| WINTERS, PHILIP W. | 240 CENTRAL PARK SOUTH APARTMENT 12M NEW YORK NY 10019 |
| WINTERS, WK | 42 WEST GREEN HEIGHINGTON NEWTON AYCLIFFE CO DURHAM DL5 6PE ENGLAND UNITED KINGDOM |
| WINTERS,ELLEN R. | 13642 LORNA ST GARDEN GROVE CA 928442515 |
| WINTERS,KRISTEN M | 5736 S. GARLAND WAY LITTLETON CO 80123 |
| WINTERS,LINDA A. | 522 NORTH DOUGLAS AVENUE VILLA PARK IL 60181 |
| WINTERS,SIDNEY R. | 249 E 48TH STREET APT 11D NEW YORK NY 10017 |
| WINTERSTEEN, SUSAN | 275 TELEGRAPH HILL BLVD. APT. #6 SAN FRANCISCO CA 94133 |
| WINTERSTEEN, SUSAN | 275 TELEGRAPH HILL BLVD. APT. #6 SAN FRANCISCO CA 94133-3117 |
| WINTERTHUR INTL AMERICAN INSURANCE CO | PO BOX 78059 MILWAUKEE WI 53278-0059 |
| WINTERTHUR LEBENREF ALLOCATED ASSETS GRP LIFE | WINTERTHUR GROUP ASSET MANAGEMENT, HEAD TREASURY/WAM AFFOLTERNSTRASSE 42 PO BOX 6961 CH-8050 ZU SWITZERLAND |
| WINTHER,NIKOLAUS | SCHOTTMUELLERSTRASSE 35 HAMBURG HH 20251 GERMANY |
| WINTHROP & WEINSTINE PA | 225 SOUTH 6TH STREET SUITE 3500 MINNEAPOLIS MN 55402-4629 |
| WINTHROP UNIVERSITY HOSPITAL | 259  FIRST STREET MINEOLA NY 11501 |
| WINTHROP, DEREK A. | 1246 MOORES HILL RD LAUREL HOLLOW NY 11791 |
| WINTHROP,CHARISSE | 203 E. 72ND STREET APT 5D NEW YORK NY 10021 |
| WINTRUST FINANCIAL CORPORATION | ATTN:DAVID J. GALVAN WINTRUST FIANNCIAL CORPORATION 727 N. BANK LN. LAKE FOREST IL 60045 |
| WINTRUST FINANCIAL CORPORATION | ATTN: DAVID J. GALVAN 727 N. BANK LN. LAKE FOREST IL 60045 |
| WINZELBERG, JESSICA | 645 HAIGHT ST APT 16 SAN FRANCISCO CA 941173314 |
| WINZELBERG,JESSICA L. | 645 HAIGHT STREET APARTMENT 16 SAN FRANCISCO CA 94117 |
| WINZIP COMPUTING LLC | 11 PROFESSIONAL PARK ROAD PO BOX 540 MANSFIELD CT 06268 |
| WIP JAPAN | KDX HIRAKAWACHO BLDG. 1-4-12 HIRAKAWACHO CHIYODA-KU 102-0093 JAPAN |
| WIP JAPAN | KDX HIRAKAWACHO BLDG. 1-4-12 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| WIPRO | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO INFOTECH ENTERPRISE SOLUTIONS | 137 EUSTON ROAD LONDON NW1 2AA UK |
| WIPRO INFOTECH ENTERPRISE SOLUTIONS | 137 EUSTON ROAD LONDON NW1 2AA UNITED KINGDOM |
| WIPRO LIMITED | VENUGOPAL SK 185 KINGS ROAD READING RG1 4EX UK |
| WIPRO LIMITED | VENUGOPAL SK 185 KINGS ROAD READING RG1 4EX UNITED KINGDOM |
| WIPRO LIMITED | SINGAPORE BRANCH 31 CANTONMENT ROAD SINGAPORE 089747 SINGAPORE |
| WIPRO LIMITED | 2, TOWER CENTER SUITE 1100 EAST BRUNSWICK NJ 08816 |
| WIPRO LIMITED | 220 OLD NEW BRUNSWICK ROAD PISCATAWAY NJ 08854 |

| Claim Name | Address Information |
|---|---|
| WIPRO LTD | SANGHVI HOUSE 18 SUBHASH ROAD VILEPARLE (E) MUMBAI MH 400057 INDIA |
| WIPRO LTD AND WIPRO INC. | ATTN: SUNDAR RAGAN RAJAGOPALA DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | TOWER 17,1ST FLOOR "D"WING EC-4,BANGALORE INDIA |
| WIPRO TECHNOLOGIES | 2-2-1-1 MINATO-MIRAI NISHI-KU YOKOHAMA LANDMARK TOWER 9F #911A YOKOHAMA-SHI 14 220-8109 JAPAN |
| WIPRO TECHNOLOGIES | 425 NATIONAL AVE # 200 MOUNTAIN VIEW CA 940432219 |
| WIPRO TECHNOLOGIES | PO BOX 63020 SAN FRANCISCO CA 94163 |
| WIPRO TECHNOLOGY LIMITED | DODDAKANNELLI, SARJAPUR ROAD BANGALORE INDIA 560035 INDIA |
| WIPRO TECHNOLOGY LIMITED | NO 88 3RD FLOOR MG ROAD BANGALORE  INDIA 560001 |
| WIRE ONE COMMUNICATIONS, INC. | 4600 LYONS ROAD MIAMISBERG OH 45342 |
| WIRE ONE COMMUNICATIONS, INC. | P.O. BOX 951842 DALLAS TX 75395 |
| WIRE ONE TECHNOLOGY INC | DEPT-77636 P.O.BOX 77000 DETRIOT MI 48277-0636 |
| WIRE, NICILA | 31 CITY TOWER 3 LIMEHARBOUR WAY CANARY WHARF LONDON E14 9LS UNITED KINGDOM |
| WIRE,NICILA | 31 CITY TOWER 3 LIMEHARBOUR WAY CANARY WHARF LONDON, GT LON E14 9LS UNITED KINGDOM |
| WIRELESS VOICE AND DATA, INC. | 220 CESAR CHAVIZ SUITE 5 SAN FRANCISCO CA 94124 |
| WIRELESS WORKS | P.O. BOX 4430 OCEANSIDE CA 92052-4430 |
| WIRESINGER, EBONY | 610 WEST 143RD ST APT #2A NEW YORK NY 10031 |
| WIRESINGER,EBONY | 8311 SHOOTING QUAIL SAN ANTONIO TX 782504608 |
| WIRIADIDJAJA,SASKIA KATHARINA | 40A WHITE HART LANE LONDON, GT LON SW13 0PZ UNITED KINGDOM |
| WIRQUIST, CHRISTOPHER | 806 W. OREGON ST URBANA IL 61801 |
| WIRTH, ANDREAS | 119 NEWINGTON CAUSEWAY METRO CENTRAL HEIGHTS APPT. 126 LONDON SE1 6BB UNITED KINGDOM |
| WIRTH, JEFFREY | 25628 NORTHEAST GLASS ROAD AURORA OR 97002 |
| WIRTH,ANDREAS | 119 NEWINGTON CAUSEWAY METRO CENTRAL HEIGHTS APPT. 126 LONDON, GT LON SE1 6BB UNITED KINGDOM |
| WIRTH,JOSHUA | 425 W BROADWAY #2D NEW YORK NY 10012 |
| WIRTSCHAFTSRAT DER CDU E.V. | LUISENSTR.44 BERLIN 10117 GERMANY |
| WISAG FACILITY MANAGEMENT GMBH | REBSTOECKER STRASSE 35 FRANKFURT AM MAIN 60326 GERMANY |
| WISAG FACILITY MANAGEMENT GMBH | REBSTOECKER STRAAYE 35 FRANKFURT AM MAIN 60326 GERMANY |
| WISAG GARTEN UND LANDSCHAFTSPFLEGE | ALT ZEILSHEIM 76 FRANKFURT AM MAIN 65931 GERMANY |
| WISAG SICHERHEITSDIENSTE HESSEN GMBH | REBSTOECKER STR. 33 FRANKFURT AM MAIN 60326 GERMANY |
| WISANSKY, RONALD B | 153 SOUTH KENTER AVE LOS ANGELES CA 90049 |
| WISCHOFF, SCOTT G. | 12310 KIMBERLEY LANE HOUSTON TX 77024 |
| WISCONSIN ASSOCIATION OF | 16 N. CARROLL STREET-SUITE 900 MADISON WI 53703 |
| WISCONSIN ASSOCIATION OF FINANCIAL | UNIV OF WISCONSIN MILWAUKEE ATTN: SUE MINZLAFF PO BOX 469 MILWAUKEE WI 53201 |
| WISCONSIN ASSOCIATION OF FINANCIAL | P.O. BOX 2000 SUPERIOR WI 54880 |
| WISCONSIN DEPARTMENT OF FINANCIAL INST | DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPARTMENT OF FINANCIAL INST | 345 W WASHINGTON AVE - 4TH FLOOR MADISON WI 53703 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 93208 MILWAUKEE WI 53293 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD MERL ERICKSON-REGISTRATION UNIT MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD PO BOX 8902 MADISON WI 53708-8902 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT OF REVENUE | BOX 93194 MILWAUKEE WI 53293 |
| WISCONSIN DFI DIVISION OF SECURITIES | 345 W. WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN EVANGELICAL LUTHERAN SYNOD | 2929 N. MAYFAIR ROAD MILWAUKEE WI 53222-4303 |
| WISCONSIN HUMANE SOCIETY | 4500 W. WISCONSIN AVENUE MILWAUKEE WI 53208 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN MUNICIPAL CLERKS ASSOCIATION | 1414 MONTCLAIR PLACE FORT ATKINSON WI 53538 |
| WISCONSIN POWER & LIGHT COMPANY | ATTN: ENERGY PORTFOLIO SERVICES DEPT./LEGAL SERVICES - COMMERCIAL 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| WISCONSIN POWER & LIGHT COMPANY | ATTN: LEGAL SERVICES - COMMERCIAL INTERSTATE POWER AND LIGHT COMPANY C/O ALLIANT ENERGY 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| WISCONSIN SCHOOL COUNSELORS ASSOCIATION | ATTN:  MARK KURANZ 333 PATZKE LANE RACINE WI 53405 |
| WISCONSIN SECRETARY OF STATE | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISDOM, DONI | 200 CROSS HIGHWAY WESTPORT CT 06880 |
| WISDOMTOOLS, INC | 212 MORTON STREET SUITE 210 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | ATTN: GENERAL COUNSEL OR PRESIDENT 501 MORTON, SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | 501 N. MORTON STREET SUITE 102 BLOOMINGTON IN 47404-3731 |
| WISE EMPLOYMENT | 104 COMMERCIAL ROAD - SN1 5PL UNITED KINGDOM |
| WISE III, HAROLD R | 11815 HIGH DESERT RD PARKER CO 80134 |
| WISE III,HAROLD ROBERT | 11815 HIGH DESERT RD PARKER CO 80134 |
| WISE RESOURCES LIMITED | P.O. BOX 21184 GARDEN ROAD POST OFFICE CENTRAL, HONG KONG HONG KONG |
| WISE RESOURCES LIMITED | GPO 11024 CENTRAL, HONG KONG HONG KONG |
| WISE SOLUTIONS INC | DEPT #77967 PO BOX 77000 PLYMOUTH MI 48170 |
| WISE SOLUTIONS INC | DEPT #77967 PO BOX 77000 DETROIT MI 48277-0967 |
| WISE VISION INVESTMENTS INC. | REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING JUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK HONG KONG |
| WISE, CARLA | 10131 SUMMERLAKES DR CARMEL IN 460329598 |
| WISE, CARLA LYNN | 10131 SUMMERLAKES DRIVE CARMEL IN 46032 |
| WISE, JONATHAN | GRAND AXE FUKASAWA #801 4-29-7 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| WISE, LAVONDA | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WISE, MONIQUE | 420 EAST 73RD STREET APARTMENT 2A NEW YORK NY 10022 |
| WISE, MONIQUE | 140 WEST 73RD STREET #6 NEW YORK NY 10023 |
| WISE, WILLIAM W | 206 OAK PARK SAN ANTONIO TX 78209 |
| WISE,DIONA S | 1952 DEER PATH ROAD HARRISBURG PA 17110 |
| WISE,JENNIFER N. | 730 S. PASEO PRADO ANAHEIM CA 92807 |
| WISE,JONATHAN | GRAND AXE FUKASAWA #801 4-29-7 FUKASAWA SETAGAYA-KU 13 158-0081 JAPAN |
| WISE,MONIQUE | 140 WEST 73RD STREET APARTMENT 6 NEW YORK NY 10023 |
| WISE,SHELBY LYNN | 11815 HIGH DESERT RD. PARKER CO 80134 |
| WISEFN CORPORATION | 153-878 10F DAEHAN BLDG 25 YOIDO-DONG YOUNGDPO-GU SEOUL KOREA |
| WISEFN CORPORATION | 10TH FL BAEHAN BUILDING YOIDO-DONG 25 YOUNGDUNGOP-GU SEOUL, KOREA 150010 KOREA, REPUBLIC OF |
| WISEMAN, ASHLEY | 209 WEST 107TH STREET APT. 1W NEW YORK NY 10025 |
| WISEMAN, JACQUELINE | 134 GREAVES AVENUE STATEN ISLAND NY 10308 |
| WISEMAN, JOHN W | 12 JORIE LANE WALPOLE MA 02081-1923 |
| WISEMEN AMERICAN EXPRESS | 200 VESEY ST MAIL DROP 48-02 NEW YORK NY 10285 |
| WISENER, JILL LYNN | 154 W 70TH ST APT 4R NEW YORK NY 100234403 |
| WISENER,JILL | 154 W 70TH ST. APT 4R NEW YORK NY 10023 |
| WISHARD MEMORIAL FOUNDATION | 1001 WEST 10TH STREET INDIANAPOLIS IN 46202 |
| WISHART, MICHAEL S | 3607 E. LAUREL CREEK DRIVE SAN MATEO CA 94403 |
| WISNER, HARRIET | 5 LITTLE BROOK RD OLD TAPPAN NJ 07675 |
| WISNER, MELISSA | 101 CEDAR LN NEW CANAAN CT 06840-5112 |
| WISNER,L HARRIET | 5 LITTLE BROOK RD OLD TAPPAN NJ 07675 |
| WISNESKI, RACHAEL | FLAT 12 PRINTWORKS APARTMENTS 230 LONG LANE LONDON SE1 4QA UNITED KINGDOM |
| WISNESKI, VAUGHN J | 121 READE STREET APT. 2M NEW YORK NY 10013 |
| WISNESKI,RACHAEL | FLAT 12 PRINTWORKS APARTMENTS 230 LONG LANE LONDON, GT LON SE1 4QA UNITED |

| Claim Name | Address Information |
|---|---|
| WISNESKI,RACHAEL | KINGDOM |
| WISNIEWSKI, ALLISON | 101 WILLOW AVE APT 3F HOBOKEN NJ 07030 |
| WISNIEWSKI,ALLISON | 331 GARDEN STREET APT 1 HOBOKEN NJ 07030 |
| WISNOSKI, MIGUM | 53 N EL MOLINO AVE APT 255 PASADENA CA 91101-5619 |
| WISONG, MALLORY LEE | 101 WEST 77TH STREET APARTMENT 2A NEW YORK NY 10024 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 330 PFINGSTEN ROAD NORTHBROOK IL 60062-2095 |
| WISS JANNEY ELSTNER ASSOCIATES INC | PO BOX 71801 CHICAGO IL 60694 |
| WISSEL-FEUERSCHUTZ GMBH | KOENIGSTEINER STR. 190 FRANKFURT AM MAIN 65929 GERMANY |
| WISTRAND ADVOKATBYRA | LILLA BOMMEN1 GOTEGORG SE41104 SWEDEN |
| WISTRAND ADVOKATBYRA GOTEBORG KB | LILLA BOMMEN 1 GOTEBORG 41104 SWEDEN |
| WISTUK, BART | 18 CRANE AVE BLOOMINGDALE NJ 07403-1502 |
| WISZOWATY, ALOYSIUS V | 1010 HOWARD AVENUE DES PLAINES IL 60018 |
| WIT CAPITAL GROUP, INC. | 826 BROADWAY - 6TH FLOOR NEW YORK NY 10003 |
| WIT JAPAN | 1-101 KANDA JINBO-CHO CHIYODA-KU JAPAN |
| WIT JAPAN | 1-101 KANDA JINBO-CHO CHIYODA-KU 13 JAPAN |
| WITAN JARDINE | 13 SOUTHAMPTON PLACE LONDON WC1A 2AL UNITED KINGDOM |
| WITCHELL,MICHELLE | 46 OMEGA COURT LONDON ROAD ROMFORD ESSEX RM7 9QJ UNITED KINGDOM |
| WITCHER JR.,FRANKLIN DELANOR | 2127 WALNUT RIDGE CT. FREDERICK MD 21702 |
| WITCHET,RUTH | 12406 HAZYGLEN DR. HOUSTON TX 77082 |
| WITCZAK, GREGORY | 154 WEST 3RD STREET BOSTON MA 02127 |
| WITEK, CHARLES | 1075 TOOKER AVENUE WEST BABYLON NY 11704 |
| WITF, INC. | 4801 LINDLE ROAD HARRISBURG PA 17111 |
| WITHERELL,BRUCE M. | 422 EAST 72ND STREET APARTMENT 29E NEW YORK NY 10021 |
| WITHERS BERGMAN, LLP | 430 PARK AVENUE-10TH FLOOR NEW YORK NY 06502 |
| WITHERS LLP | 16 OLD BAILEY LONDON EC4M 7EG UK |
| WITHERS LLP | 16 OLD BAILEY LONDON EC4M 7EG UNITED KINGDOM |
| WITHERS, JUNE SHAO | 898 MCKINLEY AVE SUNNYVALE CA 94086 |
| WITHERS, JUNE SHAO | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WITHERS,DAVID | 2216 271ST CT SE SAMMAMISH WA 980757939 |
| WITHERS,KEVIN | 113 GURNEY COURT ROAD ST ALBANS, HERTS AL1 4QX UNITED KINGDOM |
| WITHERSPOON, HARRINGTON | 993 CORONADO DRIVE ATLANTA GA 30327 |
| WITHERSPOON,JUANITA SALLEYE | 746 CLOPPER ROAD #23 GAITHERSBURG MD 20878 |
| WITHEY,AINSLEE F. | 344 THIRD AVE. APT. 19F NEW YORK NY 10010 |
| WITHHOLDING LB ADVISORS | WINCHESTER MUMBAI MH 400076 INDIA |
| WITHHOLDING LB CAPITAL | WINCHESTER MUMBAI MH 400076 INDIA |
| WITHHOLDING LB FINANCIAL SERVICES | WINCHESTER MUMBAI MH 400076 INDIA |
| WITHHOLDING LB FIXED INCOME | WINCHESTER MUMBAI MH 400076 INDIA |
| WITHHOLDING LB SECURITIES | WINCHESTER MUMBAI MH 400076 INDIA |
| WITHHOLDING LB SERV SEZ | KINSIGNTON MUMBAI MH 400076 INDIA |
| WITHHOLDING LB SERVICES | WINCHESTER MUMBAI MH INDIA |
| WITHHOLDING LB STRUCTURED FIN | WINCHESTER MUMBAI MH 400076 INDIA |
| WITHIN LTD UAP MANAGEMENT | 2-2-2, UCHISAIWAICHOU CHIYODA-KU TOKYO JAPAN |
| WITHROW,RALPH ALLEN | 15721 GREENSTONE CIR PARKER CO 80134 |
| WITHROW,RICHARD M. | 86 MEADOW HILL RD RR2 BARRINGTON IL 60011 |
| WITI UNLIMITED | 13351 D RIVERSIDE #441 SHERMAN OAKS CA 91423 |
| WITKIN, MICHAEL | 53 SHORT HILLS CIR APT 1B MILLBURN NJ 07041-1231 |
| WITNESS RESOURCE INC | DBA THE MOORINGS OF ISLAMORADA 123 BEACH ROAD ISLAMORADA FL 33036 |
| WITOVER, M. K | QUAIL RUN 12 SABINE ROAD OYSTER BAY COVE NY 11791 |
| WITOVER, M. KENNETH | QUAIL RUN 12 SABINE ROAD OYSTER BAY COVE NY 11791 |

| Claim Name | Address Information |
|---|---|
| WITT & CO. OHG | WALTER_PAETZMANN-STRASSE 3 UNTERHACHING 82008 GERMANY |
| WITT, ROBERT | 7 STONERIDGE TRABUCO CYN CA 92679-4816 |
| WITT,JOHANNES | 527 FINCHLEY ROAD HAMPSTEAD LONDON, GT LON NW3 7BG UNITED KINGDOM |
| WITTE, CAROLINE S | 700 FT. WASHINGTON AVE APT. 2K NEW YORK NY 10040 |
| WITTEKIND, HEATHER C | 200 WEST 58TH STREET APT. 5C NEW YORK NY 10019 |
| WITTEKIND, HEATHER C | 200 WEST 58TH STREET APT. 5C NEW YORK NY 10019-1432 |
| WITTEN, ROBIN O | 27 ST ANDREWS DRIVE BRENTWOOD NY 11717 |
| WITTENBERG COLLEGE BOARD OF DIRECTORS | P.O. BOX 720 C/O CONTROLLER SPRINGFIELD OH 45501 |
| WITTENBERG, BRIAN | 1101 N. WOOD ST. UNIT 2 CHICAGO IL 60622 |
| WITTENBERG, MARC | 93 LINDEN AVE RED BANK NJ 07701 |
| WITTER, CARMEN G | 10435 205TH ST SAINT ALBANS NY 11412-1409 |
| WITTER., WINSOME M | 4424 BAYCHESTER AVE BRONX NY 10466-1102 |
| WITTGEN,PIETER PAUL | 68-80 CANTON ROAD HANLEY HOUSE, FLAT C, 10/F HONG KONG CHINA |
| WITTICH, CAROL J | 19352 WILLOWBROOK YORBA LINDA CA 92686 |
| WITTLAND, CARL AND CLARE | 122N BUFFALO AVENUE VENTNOR CITY NJ 08406 |
| WITTMAACK,JAN | SCHAUERSTRASSE 7 MUNICH BY 80638 GERMANY |
| WITTMAN, MICHAEL | 2746 N. HAMPDEN COURT #4U CHICAGO IL 60614 |
| WITTMER, MARC | 415 EAST 37TH STREET APT. 40A NEW YORK NY 10016 |
| WITTWER, BEAT | ROSENGARTENWEG 10 OBERRIEDEN ZURICH 8942 SWITZERLAND |
| WITZIG, ERIC | 59 WILNER ROAD PO BOX 196 SOMERS NY 10589 |
| WITZSCHE, JULIE | 42 AVENUE B APT# 3 NEW YORK NY 10009 |
| WITZSCHE, JULIE | 723 BYRNE HALL HANOVER NH 03755 |
| WITZSCHE, JULIE N. | 30 CORNWALL GARDENS FLAT 4 LONDON SW7 4AP UNITED KINGDOM |
| WITZSCHE,JULIE N. | 30 CORNWALL GARDENS FLAT 4 LONDON, GT LON SW7 4AP UNITED KINGDOM |
| WIZCOM CORPORATION | 660 PLAINSBORO ROAD SUITE 466 PLAINSBORO NJ 08536 |
| WIZCOM CORPORATION | 37 STATION DRIVE SUITE D PRINCETON JUNCTION NJ 08550 |
| WIZCOM CORPORATION | 37 STATION DRIVE SUITE D PRINCETON JUNCTION NJ 08550-1019 |
| WIZE TRADE | 6900 DALLAS PKWY STE 600 PLANO TX 750244270 |
| WIZENBURG, LEFF, PURVIS & PAYNE | 1660 LINCOLN - SUITE 1550 DENVER CO 80264 |
| WJB CAPITAL GROUP INC | 60 BROAD STREET 34TH FLOOR NEW YORK NY 10004 |
| WJM ASSOCIATES, INC. | 675 THIRD AVE SUITE 1610 NEW YORK NY 10017 |
| WLA UPU 1 AND 2 LLC | 6925 UNION PARK CENTER MIDVALE UT 84047 |
| WLA UPU 1 AND 2,LLC | 6925 UNION PARK CENTER SUITE 500 MIDVALE UT 84047 |
| WLA UPU 1&2, LLC | 6925 UNION PARK CENTER SUITE 500 COTTONWOOD HEIGHTS UT 84047 |
| WLADIMIR CHAPIRO | FLAT 4 102 LEXHAM GARDENS LONDON W8 6JQ UNITED KINGDOM |
| WLIW 21 | P.O. BOX 2100 NEW YORK NY 10116 |
| WLOCH, DEBBIE J | 1910 WEST ADDISON UNIT G CHICAGO IL 60613 |
| WLR RECOVERY FUND II L.P. | C/O WL ROSS & CO. LLC MANHATTAN TOWER, 101 EAST 52ND STREET NEW YORK NY 10022 |
| WLR RECOVERY FUND II L.P. | 1166 AVENUE OF THE AMERICAS MANHATTAN TOWER 101 EAST 52ND STREET NEW YORK NY 100362708 |
| WLR RECOVERY FUND II LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WLR RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WLR RECOVERY FUND, LP | ATTN: DAVID WAX C/O WL ROSS 1166 AVENUE OF THE AMERICAS , 27TH FLOOR NEW YORK NY 10036 |
| WM COMPANY | 525 FERRY ROAD EDINBURGH, UK EH5 2AW UK |
| WM COMPANY | WORLD MARKETS HOUSE CREWE TOLL EDINBURGH EH4 2PY UNITED KINGDOM |
| WM COMPANY | 525 FERRY ROAD EDINBURGH, UK EH5 2AW UNITED KINGDOM |
| WM DATENSERVICE-WERTPAPIER-MITTEILUNGEN | POSTFACH 11 09 32 FRANKFURT AM MAIN 60044 GERMANY |

| Claim Name | Address Information |
|---|---|
| WM SMITH SPECIAL OPPORTUNITIES | 1700 LINCOLN STREET SUITE 2545 DENVER CO 80203 |
| WMF UNITED KINGDOM LIMITED | PALMERSTON HOUSE 814 BRIGHTON ROAD PURLEY CR8 2BR UK |
| WMF UNITED KINGDOM LIMITED | PALMERSTON HOUSE 814 BRIGHTON ROAD PURLEY CR8 2BR UNITED KINGDOM |
| WMG EUROPEAN QUANTITATIVE FUND LTD | CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM11 BERMUDA |
| WMHT EDUCATIONAL TELECOMMUNICATIONS | 4 GLOBAL VIEW TROY NY 12180-8368 |
| WMHT EDUCATIONAL TELECOMMUNICATIONS | BOX 17 SCHENECTADY NEW YORK NY 12301-1700 |
| WMI INTERNATIONAL CORP | 10 SINCHETS ST APT 1 SOFIA 1421 BULGARIA |
| WMT HOSPITALITY INVESTMENT I LTD. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| WMT HOSPITALITY INVESTMENT II | ARK MORI BUILDING 12-32 AKASAKA 1 CHOME MINATO-KU, 107 TOKYO JAPAN |
| WNS GLOBAL SERVICES PRIVATE LIMITED | DLF INFINITY TOWERS DLF PHASE II SECTORE 25 GURGAON 122002 INDIA |
| WNY PURCHASING ALLIANCE LLC | 2813 WEHRLE DRIVE SUITE 6 WILLIAMSVILLE NY 14221 |
| WNYC RADIO | ONE CENTRE STREET ROOM 2454 NEW YORK NY 10007 |
| WO, WING YAN | #502 2-26-6, SHIBA 13 MINATO-KU 105-0014 JAPAN |
| WO,ALLEN Y. | 365 FOREST AVE. NO. 4D PALO ALTO CA 94301 |
| WO,WING YAN | #502 2-26-6, SHIBA MINATO-KU 13 105-0014 JAPAN |
| WODZYNSKI,TIM | 44 PARK VIEW EATON AVENUE SANDS HIGH WYCOMBE, BUCKS HP12 3AY UNITED KINGDOM |
| WOELBER,GARY | 2 SAPPHIRE ISLAND ROAD SAVANNAH GA 31410 |
| WOERHEIDE JR,ARTHUR E. | 2392 W. DEERFIELD DRIVE MEDIA PA 19063-1836 |
| WOERHEIDE, ARTHUR | 2012 FIFTH AVENUE NEW YORK NY 10035 |
| WOERNER, WILLIAM | 130 8TH AVE  APT 3D BROOKLYN NY 11215 |
| WOETZEL,RUDOLF | HERGISHALTEN 14 A PFAEFFIKON ZH 8808 SWITZERLAND |
| WOHANKA,ALEXANDRA | FLAT A, 78 WARWICK GARDENS LONDON, GT LON W14 8PR UNITED KINGDOM |
| WOHL, RONALD B. | ONE HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| WOHL,ALLAN | 2000 SOUTH BAYSHORE DRIVE VILLA #29 COCONUT GROVE FL 33133 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT MIRAMAR BEACH FL 32550-4904 |
| WOHLGSCHAFT,SEBASTIAN | GROSSE FRIEDBERGER STRASSE 34 FRANKFURT AM MAIN HE 60313 GERMANY |
| WOJCIECH LESNIAK | 4 BOSWORTH ROAD CAMBRIDGE CB1 8RG UNITED KINGDOM |
| WOJCIECH LESNIAK | 4 BOSWORTH ROAD CAMBRIDGE,CAMBS CB1 8RG UNITED KINGDOM |
| WOJCIK, THOMAS J | 2340 S LOWELL BLVD DENVER CO 80219 |
| WOJNIAK, MARCIN | 21 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| WOJNIAK,MARCIN | 21 WOLFE CRESCENT LONDON, GT LON SE16 6SF UNITED KINGDOM |
| WOJTON, WALTER | 190 CARRIAGE LANE UPPER ST. CLAIR PA 15241 |
| WOJTOWICZ, BARTOSZ | FLAT 3 10 OAK ROAD LONDON W5 3SS UNITED KINGDOM |
| WOJTOWICZ,BARTOSZ | FLAT 3 10 OAK ROAD LONDON, GT LON W5 3SS UNITED KINGDOM |
| WOLANSKI, BRANDON | 73 HARVARD AVE APT G1 ALLSTON MA 02134 |
| WOLANSKI,BRANDON | 143 E 57TH ST PH1 NEW YORK NY 10022 |
| WOLBACH, OLIMPIA | 365 72ND STREET BROOKLYN NY 11209 |
| WOLCOTT, CHERI | 16114 HAMLIN AVE MARKHAM IL 60428 |
| WOLCOTT,BRADLEY R | 135 W 3RD STREET SOUTH BOSTON MA 02127 |
| WOLDT, JENNIFER L | 1070 ST MATHIEU APT 604 MONTREAL H3H 2S8 CANADA |
| WOLF BLOCK | 250 PARK AVANUE NEW YORK NY 10177 |
| WOLF BLOCK | 1940 ROUTE 70 EAST SUITE 200 CHERRY HILL NJ 08003 |
| WOLF BLOCK | 1650 ARCH STREET 22ND FLOOR PHILADELPHIA PA 19103-2097 |
| WOLF GORDON | 33-00 47TH AVENUE LONG ISLAND CITY NY 11101 |
| WOLF HUSTADT | ARNDSTRASSE 30 FRANKFURT AM MAIN HE 60325 GERMANY |
| WOLF THEISS | SCHUBERTRING 6 A-1010 VIENNA AUSTRIA AUSTRIA |
| WOLF THEISS D.O.O. | TIVOLSKA CESTA 30 SI-1000 LJUBLJANA SLOVENIA SLOVENIA |
| WOLF THEISS RECHTSANWALTE GMBH | SCHUBERTRING 6 WIEN A1010 AUSTRIA |
| WOLF, DAVID F | 2670 BEECH LANE LANCASTER PA 17601 |

| Claim Name | Address Information |
| --- | --- |
| WOLF, ERIC | 7977 COUNTRYSIDE DRIVE #107 LONGMONT CO 80503 |
| WOLF, HOPE | PORTON 3 SAN MIGUEL DE ALLEND 37740 GTO MEXICO |
| WOLF, JOANNE | 1008 WILLIAMSON CIRCLE ROCKTON IL 61072-3307 |
| WOLF, JOANNE | 1008 WILLIAMSON CIRCLE ROCKTON IL 61072-3307 |
| WOLF, JOSEPH | 54 AHAD HAAM STREET RAANANA RAANANA ISRAEL |
| WOLF, ROBERT | 1602 THIRD ST NEW ORLEANS LA 70130-5934 |
| WOLF, ROBERT A | 26 SOUNDVIEW RD RIDGEFIELD CT 06877 |
| WOLF, RYUJI | CENTRAL CRIB ROPPONGI 3 2-3-7 ROPPONGI APT. 1203 13 MINATO-KU 106-0032 JAPAN |
| WOLF, STEPHEN M. | ROCK HILL FARM BOX 1400 MIDDLEBURG VA 20118 |
| WOLF, TOM | 2480 FAWN LAKE CIRCLE NAPERVILLE IL 60564 |
| WOLF,ANGELIA SUE | 4100 EAST 60TH AVENUE COMMERCE CITY CO 80022 |
| WOLF,DANIEL R. | PORTON #3 COL. ARCOS SAN MIGUEL DE ALLENDE GTO 37740 MEXICO |
| WOLF,ELLI JO E | 2434 AVENUE D SCOTTSBLUFF NE 69361 |
| WOLF,JANINE DE | PINKSTERBLOEM DUIVEN, 0226 6922 HV NETHERLANDS |
| WOLF,LEONARD J. | 1008 WILLIAMSON CIRCLE ROCKTON IL 61072 |
| WOLF,MATTHIAS | 1-3-1 KASUGA BUNKYOKU TOKYO 13 112-0003 JAPAN |
| WOLF,RYUJI | CENTRAL CRIB ROPPONGI 3 2-3-7 ROPPONGI APT. 1203 MINATO-KU 13 106-0032 JAPAN |
| WOLF,TOBIAS | 3 CAPSTAN SQUARE LONDON, GT LON E14 3EU UNITED KINGDOM |
| WOLF,TOM | 820 SANTA MARIA DR NAPERVILLE IL 605407411 |
| WOLFE & WYMAN LLP | 5 PARK PLAZA SUITE 1100 IRVINE CA 92614 |
| WOLFE RESEARCH LLC | 708 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| WOLFE, BARI J. | 81 OCEAN AVENUE MASSAPEQUA NY 11758 |
| WOLFE, BRUCE | 426 WEST 23RD STREET APT 5R NEW YORK NY 10011 |
| WOLFE, BURTON A | 3108 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| WOLFE, GREGORY | 1006 20TH ST WEST DES MOINES IA 50265 |
| WOLFE, JESSICA | 2646 DANA STREET BERKELEY CA 94704 |
| WOLFE, NOEL | 2802 RIVENDELL RD LAKE OSWEGO OR 97034 |
| WOLFE, SONDRA | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| WOLFE,STACI ANN | 3831 GOODFELLOW DR DALLAS TX 75229 |
| WOLFERMANN-NAEGELI METALLBAU AG | ALBULASTRASSE 16 ZURICH ZH 8048 SWITZERLAND |
| WOLFF & SAMSON, PC | THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOLFF III, WILLIAM | 1088 PARK AVE NEW YORK NY 10128 |
| WOLFF III, WILLIAM F | 1088 PARK AVE NEW YORK NY 10128-1132 |
| WOLFF III,WILLIAM F | 1088 PARK AVE NEW YORK NY 10128 |
| WOLFF, LAURA G. | 1601 THIRD AVENUE APARTMENT 20A NEW YORK NY 10128 |
| WOLFF, RICHARD C | 21 EAST LINCOLN STREET VERONA NJ 07044 |
| WOLFF,BARRY | 16042 MEADOW LANE OVERLAND PARK KS 66085 |
| WOLFFER ESTATE VINEYARAD, INC. | 139 SAGG POND ROAD BOX 9002 SAGAPONACK NY 11962 |
| WOLFGANG PUCK CATERING OF TEXAS LLC | 2001 FLORA STREET DALLAS TX 75201 |
| WOLFGANG RUESS | FIRST APPARTMENTS MITA - #205 1-5-5 MITA MINATO-KU 13 JAPAN |
| WOLFGANG RUESS | THE MANSIONS AT ROPPONGI #703 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| WOLFGANG RUESS | ABEST RESIDENCE 1-5-13 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| WOLFGANG RUESS | 301 WEST 50TH STREET APT 11D NEW YORK NY 10036 |
| WOLFGANG WINKLER | LUDWIG ARNOUL STRASSE 30 NEU-ISENBURG HE D63263 GERMANY |
| WOLFORD,CLAY | 2 GOLD STREET, APT 2703 NEW YORK NY 10038 |
| WOLFORD,TIMOTHY D. | 1069 MEMORY LANE HARRISBURG PA 17111 |
| WOLFOWITZ,MAXINE | 201 S. 18TH STREET APT. 1404 PHILADELPHIA PA 19103 |
| WOLFRAM RESEARCH | PO BOX 6059 CHAMPAIGN IL 61826-6059 |
| WOLFSON, JESSE | 34 RIVER RD HANOVER NH 037556612 |

| Claim Name | Address Information |
|---|---|
| WOLFSON, MARK P. | 19081 MESA DR. VILLA PARK CA 92861 |
| WOLFSON, YAN | 170 WILLIAM STREET 5TH FLOOR NEW YORK NY 10038 |
| WOLFSON,MARVIN J. | PO BOX 9065 WINNETKA IL 60093 |
| WOLFSON,NATHAN | 3306 INDIAN MEADOWS LN CHARLOTTE NC 28210 |
| WOLFSON,NORMAN | 60 W 57TH STREET APT. 7H NEW YORK NY 10019 |
| WOLFSON,NORMAN | 60 W 57TH STREET APT. 7H NEW YORK NY 10019 |
| WOLFSTEINER, WOLF | 79 FINLAY STREET LONDON SW6 6HF UNITED KINGDOM |
| WOLFSTEINER,WOLF | 79 FINLAY STREET LONDON, GT LON SW6 6HF UNITED KINGDOM |
| WOLFUS, DANIEL | 10350 WILSHIRE BLVD APT 1604 LOS ANGELES CA 90024 |
| WOLGEMUTH, KENT | 11 W. 89TH STREET, APT B NEW YORK NY 10024 |
| WOLGEMUTH, KENT M | 11 W. 89TH STREET, APT B NEW YORK NY 10024-2018 |
| WOLGEMUTH,KENT M. | 11 W. 89TH STREET, APT B NEW YORK NY 10024 |
| WOLIN, MURRY P | 13966 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| WOLIN,MURRY P. | 13996 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| WOLITZER, STEVEN B | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLITZER, STEVEN B. | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128 |
| WOLKOW BRAKER ROOFING CORP. | 105 APOLLO STREET BROOKLYN NY 11222-9061 |
| WOLKOWITZ,MITCHELL E. | 105 ST ANDREWS RD HOLLYWOOD FL 33021 |
| WOLLENSACK,CHARITY A. | 960 WINCHESTER AVENUE HAMDEN CT 06517 |
| WOLLEON, NICOLE | 317 PEARSALL AVE. JERSEY CITY NJ 07305-1814 |
| WOLLHAF GASTROSERVICE HAMBURG GMBH | HAMBURG AIRPORT TERMINAL 4 HAMBURG 22335 GERMANY |
| WOLLMAN RINK OPERATIONS, LLC | 830 FIFTH AVENUE NEW YORK NY 10021 |
| WOLLMAN, HENRY | 2330 GREENFIELD AVE LOS ANGELES CA 90064 |
| WOLLMUTH MAHER & DEUTSCH LLP | 500 FIFTH AVENUE 12TH FLOOR NEW YORK 10110 |
| WOLOHAN, CHRIS | 481 GOLFVIEW DR SAGINAW MI 486385887 |
| WOLOSHIN, JONATHAN N | 39 BRANDON DRIVE MT. KISCO NY 10549 |
| WOLOSIUK,RADOSLAW | 701 ROSEFIELD CT BEL AIR MD 21014-5360 |
| WOLOSKY,JAMIE | 5 E 22ND ST APT 29H NEW YORK NY 100105379 |
| WOLOSZCZAK,JENS | ROOM 510D, FRANCIS ROWLEY COURT 16 BRISET STREET LONDON, GT LON EC1M 5HD UNITED KINGDOM |
| WOLPIN, ARNOLD | 18137 VILLAGE 18 LEISURE VLG    18 CAMARILLO CA 93012 |
| WOLPOFF & ABRAMSON, LLP | TWO IRVING CENTER 702 KING FARM BLVD ROCKVILLE MD 20850-5775 |
| WOLT, ETHAN | 155 WEST 68TH STREET, APT 24B NEW YORK NY 10023 |
| WOLT, ETHAN M. | 155 WEST 68TH STREET APARTMENT 24B NEW YORK NY 10023 |
| WOLTERINCK LAREN BV | ZEVENEND 33E LAREN 1251 RL NETHERLANDS |
| WOLTERS KLUWER FINANCIAL SERVICES | 8832 INNOVATION WAY CHICAGO IL 60682-0088 |
| WOLTERS KLUWER FINANCIAL SERVICES | PO BOX 1457 ST CLOUDS MN 56302 |
| WOLTERS KLUWER FINANCIAL SERVICES | 6815 SAUKVIEW DRIVE SAINT CLOUD MN 56303 |
| WOLTERS KLUWER HEALTH | 770 TOWNSHIP LINE ROAD SUITE 300 YARDLEY PA 19067 |
| WOLTERS KLUWER NV | ATTN:CORPORATE TREASURER WOLTERS KLUWER N.V. APOLLOLAAN 153 P.O. BOX 75248 AMSTERDAM 1070 AE THE NETHERLANDS |
| WOLTERS KLUWER UK LIMITED | 145 LONDON ROAD KINGSTON UPON THAMES KT2 6SR UK |
| WOLTERS KLUWER UK LIMITED | 145 LONDON ROAD KINGSTON UPON THAMES KT2 6SR UNITED KINGDOM |
| WOLTERS,BRIAN | 1594 RIDGEWAY STREET UNION NJ 07083 |
| WOLTON CHARTERED SURVEYORS | WELLINGTON HOUSE 90/92 BUTT ROAD COLCHESTER - CO3 3DA UK |
| WOLTON CHARTERED SURVEYORS | WELLINGTON HOUSE 90/92 BUTT ROAD COLCHESTER - CO3 3DA UNITED KINGDOM |
| WOLTSON, JESSE | 34 RIVER RD HANOVER NH 037556612 |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND | TRADING LTD KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOLVERINE EXECUTION SERVICES, LLC | 175 W. JACKSON BLVD SUITE 200 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| WOLVERINE TRADING LLC | 175 WEST JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOLVERTON, KEVIN D | 1525 GENTRY BLVD GERING NE 69341 |
| WOLVERTON, TYCIE D | PO BOX 264 MORRILL NE 69358 |
| WOLVERTON,KEVIN DEAN | 1525 GENTRY BLVD GERING NE 69341 |
| WOLVERTON,TYCIE DAWN | PO BOX 264 MORRILL NE 69358 |
| WOMACK, CHRISTINA D | 12900 N MERIDIAN ST STE 200 CARMEL IN 46032 |
| WOMACK,RONALD J. | 314 BENTLEY COURT PACHECO CA 94553 |
| WOMANS TRUST COUNSELLING & SUPPORT SERV | TOP FLOOR, UNIT 1 KENSINGTON CLOISTERS 5 KENSINGTON CHURCH STREET LONDON W8 4LD UK |
| WOMANS TRUST COUNSELLING & SUPPORT SERV | TOP FLOOR, UNIT 1 KENSINGTON CLOISTERS 5 KENSINGTON CHURCH STREET LONDON W8 4LD UNITED KINGDOM |
| WOMBAT CONSULTING INC | PO BOX 6454 INCLINE VILLAGE NV 89450 |
| WOMBAT CONSULTING, INC. | 55 BROAD ST RM 13D NEW YORK NY 100043719 |
| WOMBAT FINANCIAL SOFTWARE INC | 55 BROAD STREET 13TH FLOOR NEW YORK NY 10004 |
| WOMBAT FINANCIAL SOFTWARE, INC. | 55 BROADSTREET 13 FLOOR NEW YORK NY 10004 |
| WOMBAT FINANCIAL SOFTWARE, INC. | 55 BROAD ST RM 13D NEW YORK NY 100043719 |
| WOMBAT FINANCIAL SOFTWARE, INC. | PO BOX 785901 PHILADELPHIA PA 19178-5901 |
| WOMBAT FINANCIAL SOFTWARE,INC. | 55 BROAD STREET 13TH FLOOR NEWYORK NY |
| WOMBLE CARLYLE SANDRIDGE & RICE | ONE WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| WOMEN & WINE INC. | 1800 N. STANLEY AVENUE ATTN:  JULIE BROSTERMAN LOS ANGELES CA 90046 |
| WOMEN FOR HIRE, LLC | 545 8TH AVE RM 1220 NEW YORK NY 100182420 |
| WOMEN FOR WOMEN INTERNATIONAL | 4455 CONNECTICUT AVE NW STE 200 WASHINGTON DC 20008-2300 |
| WOMEN IN BANKING AND FINANCE | 43 KESWICK ROAD WEST WICKHAM BR4 9AS UK |
| WOMEN IN BANKING AND FINANCE | 43 KESWICK ROAD WEST WICKHAM BR4 9AS UNITED KINGDOM |
| WOMEN IN LEADERSHIP CONFERENCE | SAVIN ROCK CONFERENCE CENTER 6 ROCK ST. WEST HAVEN CT 06516 |
| WOMEN IN LEADERSHIP CONFERENCE | P.O. BOX 206037 NEW HAVEN CT 06520 |
| WOMEN IN MANAGEMENT | STANFORD GRADUATE SCHOOL OF BUSINESS 2270 CORNELL STREET PALO ALTO CA 94025 |
| WOMEN IN MANAGEMENT | 35 ANGELL COURT - APT #D ATTN: ELISE GRESCH, TREASURER STANFORD CA 94305 |
| WOMEN IN NEED | 115 WEST 31ST. STREET NEW YORK NY 10001 |
| WOMEN IN PUBLIC FINANCE | PO BOX 1195 CHICAGO IL 60690-1195 |
| WOMEN IN PUBLIC FINANCE | P.O. BOX 1195 CHICAGO IL 60696 |
| WOMEN INVESTMENT PROFESSIONALS | C/O KATHY SPINATO 180 N. LA SALLE-SUITE 2015 CHICAGO IL 60601 |
| WOMEN INVESTMENT PROFESSIONALS | 10  S RIVERSIDE PLAZA SUITE 700 CHICAGO IL 60603 |
| WOMEN INVESTMENT PROFESSIONALS | 1478 S. PRAIRIE AVENUE UNITE E CHICAGO IL 60605 |
| WOMEN OF THE YEAR LUNCH AND ASSEMBLY | 1 GARRICK ROAD LONDON NW9 6AA UK |
| WOMEN OF THE YEAR LUNCH AND ASSEMBLY | 1 GARRICK ROAD LONDON NW9 6AA UNITED KINGDOM |
| WOMEN'S BOND CLUB OF NEW YORK | 17 BRIGHTSIDE DRIVE ATTN: PATRICIA A. OWENS STAMFORD CT 06902 |
| WOMEN'S BOND CLUB OF NEW YORK | 2 RUSTIC LANE ATTN: PAULA REDDY HOLMDEL NJ 07733 |
| WOMEN'S BUSINESS ENTERPRISE | P.O. BOX 630213 BALTIMORE MD 21263 |
| WOMEN'S BUSINESS ENTERPRISE | NATIONAL COUNCIL 1120 CONNECTICUT AVE-NW SUITE 1000 WASHINGTON DC 20036 |
| WOMEN'S BUSINESS ENTERPRISE | 1120 CONNECTICUT AVENUE SUITE 1000 WASHINGTON DC 20036 |
| WOMEN'S CLUB OF EVANSTON | 1702 CHICAGO AVENUE EVANSTON IL 60201 |
| WOMEN'S COMMISSION FOR REFUGEE | WOMEN AND CHILDREN 122 EAST 42ND STREET NEW YORK NY 10168 |
| WOMEN'S HOME | 607 WESTHEIMER HOUSTON TX 77006 |
| WOMEN'S INSTITUTE FOR HOUSING & ECONOMIC | 14 BEACON STREET SUITE 608 BOSTON MA 02108 |
| WOMEN'S LEADERSHIP FUND | 110 WALL STREET 2ND FLOOR NEW YORK NY 10005 |
| WOMEN'S LEADERSHIP FUND | 30 SCOTT'S CORNERS DRIVE SUITE 102 MONTGOMERY NY 12549 |
| WOMEN'S PRESIDENTS EDUCATION ORG. | 155 EAST 55TH STREET SUITE 4H NEW YORK NY 10022 |
| WOMEN'S VOICES FOR CHANGE | 16 EAST 90TH STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| WOMENS BUSINESS DEVELOPMENT CENTER | 888 WASHINGTON BLVD. ROOM 10-30 STAMFORD CT 06904 |
| WOMENS CAMPAIGN FORUM | 734 15TH STREET NW SUITE 500 WASHINGTON DC 20005 |
| WOMENS CARING PROGRAM | 2955 MORROW LAND MILFORD MI 48381 |
| WOMENS COMMISSION FOR REFUGEE WOMEN | 122 EAST 42ND STREET NEW YORK NY 10168 |
| WOMENS FUND OF NEW JERSEY | 355 CHESTNUT STREET UNION NJ 07083 |
| WOMENS SPORTS FOUNDATION | SPEAKER SERVICE EISENHOWER PARK EASTMEADOW NY 11554 |
| WOMENS TRANSPORTATION SEMINAR | P.O. BOX 904 RIVERSIDE CA 92502-0904 |
| WOMENS VENTURE FUND INC. | 545 EIGHTH AVENUE 17TH FLOOR NEW YORK NY 10018 |
| WOMMAT CONSULTING | 32 DRAYTON GARDENS EALING LONDON W13 0LQ UNITED KINGDOM |
| WON CHOI | 11B KAM LEI BUILDING 80-82 PEEL STREET MID-LEVELS HONG KONG CHINA |
| WON CHOI | 11B KAM LEI BUILDING 80-82 PEEL STREET MID-LEVELS HONG KONG |
| WON, RENEE | 140-08 28TH ROAD APT 3A FLUSHING NY 11354 |
| WON,HAEYOON | 911 KINGS CT WOODBRIDGE NJ 07095 |
| WON,HARRISON | 2038 REDFIELD ST. FULLERTON CA 92833 |
| WON,THOMAS J. | 961 JUNGFRAU COURT MILPITAS CA 95035 |
| WON-JAE JUNG | SHIBAURA 4-22-1 APARTMENT 1810 MINATO 13 108-0023 JAPAN |
| WONDERLIC, INC | 1795 N. BUTTERFIELD RD LIBERTYVILLE IL 60048 |
| WONG & PARTNERS | LEVEL 41, SUITE A MENARA MAXIS KUALA LUMPUR CITY CENTRE KUALA LUMPUR 50088 MALAYSIA |
| WONG HERMAN CHEONG HANG | 523 E DENNY WAY UNIT # 4 SEATTLE WA 98122 |
| WONG HOK WAH PATRICK | FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG HONG KONG |
| WONG HON SUNG | ROOM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| WONG II,JUAN C. | 215 CASTRO PL ERIE CO 80516-2494 |
| WONG KA YEE | FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN HONG KONG |
| WONG MEE YEE | FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN HONG KONG |
| WONG NGA YING | FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT HONG KONG |
| WONG NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD SHUM TSENG HONG KONG |
| WONG PARTNERSHIP | 80 RUFFLES PLACE #58-01 UOB PLAZA 1 SINGAPORE 048624 SINGAPORE |
| WONG PARTNERSHIP | ONE GEORGE STREET #20-01 SINGAPORE 049145 SINGAPORE |
| WONG SHING KONG | FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG |
| WONG SHUI PING | FLAT 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG HONG KONG |
| WONG SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN NT HONG KONG |
| WONG SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY KOWLOON BAY, KOWLOON HONG KONG |
| WONG TUNG | FLAT D-A MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG WAI LIM & LAU YEE DICK | FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG |
| WONG WAIHO & LEUNG PUI YEE | 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG |
| WONG YU SHUN | BLDG H, 11 CAIPIN RD GUANGZHOUS SCIENCE CITY GUANGZHOU CHINA |
| WONG YUK LIN | FLAT 514, 5/F., WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| WONG YUM WAI | FLAT C 12/FL PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG |
| WONG YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONG, AARON NGOK | 111 W 16TH STREET APT 1-O NEW YORK NY 10011 |
| WONG, ALAN WAN LUNG | K-5-55 FAIRVIEW PARK HONG KONG HONG KONG |
| WONG, ALICE B | 148-47 58TH AVE FLUSHING NY 11355 |
| WONG, ALVIN | 1163 CAROLYN AVENUE SAN JOSE CA 95125 |
| WONG, ANGELA CHING YE | BLOCK 3F MIDDLE LANE DISCOVERY BAY HONG KONG HONG KONG |
| WONG, ANNIE L | 20 AVENUE AT PORT IMPERIAL UNIT 514 WEST NEW YORK NJ 07093 |
| WONG, ANSON GONG WAH | FLAT 52K TOWER 3 THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| WONG, BENJAMIN KWUN H | 89 THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| WONG, BETTY | 14/F, FLAT A, HANG PO BUILDING 6-8 MERCURY STREET NORTH POINT HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, BETTY | KONG |
| WONG, BRIAN C. | 1144 FARM ROAD UNIT 4 SECAUCUS NJ 07094 |
| WONG, BRUCE | 56-47 202 STREET BAYSIDE NY 11364 |
| WONG, BRYAN E | 101 WARREN ST APT. 1120 NEW YORK NY 10007 |
| WONG, CARMAN K. | APT 4E WOODLAND GARDENS 62 CONDUIT ROAD, MIDLEVELS HONG KONG 1037 HONG KONG |
| WONG, CAROL KAR LONG | 28A, SERENE COURT, 8 KOTEWALL ROAD H MID LEVELS, HONG KONG HONG KONG |
| WONG, CAROLINE CHUNG | FLAT 3B, 122 POKFULAM ROAD HONG KONG HONG KONG |
| WONG, CARSON | 11215 75TH AVE FOREST HILLS NY 11375-7405 |
| WONG, CARY PETER | 35 TANGLEWOOD DRIVE SUMMIT NJ 07901 |
| WONG, CATHERINE OI YA | FLAT C, 8/F., CARBLE GARDEN, 2-3 SEYMOUR TERRACE, MID-LEVELS HONG KONG HONG KONG |
| WONG, CHIN CHIN | 17 TEMPSFORD COURT SHEEPCOTE ROAD MDDSX HARROW HA1 2JJ UNITED KINGDOM |
| WONG, CHUI MAN | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O HONG KONG HONG KONG |
| WONG, CLIFFORD | 300 E.39TH STREET APT 19D NEW YORK NY 10016 |
| WONG, DANIEL | 818 E GLEN AVE RIDGEWOOD NJ 07450-2926 |
| WONG, DANIELLE | BLOCK 929 TAMPINES STREET 91 #11-447 SINGAPORE 520929 SINGAPORE |
| WONG, DANNY | 39 KILDARE WALK LONDON E14 7DB UNITED KINGDOM |
| WONG, DAVID | 41-33 149TH PLACE FLUSHING NY 11355 |
| WONG, DENISE L | 271 WEST 47TH STREET APARTMENT 10K NEW YORK NY 10036 |
| WONG, DENISE L. K. | 108 HOLLYWOOD ROAD APARTMENT 9F HONG KONG HONG KONG |
| WONG, EDWIN CHING HIM | FLAT D, 34/F, TOWER 3 TREGUNTER 14 TREGUNTER PATH HONG KONG HONG KONG |
| WONG, ELAINE YAN YU | 133 EVANS STREET NEW HYDE PARK NY 11040 |
| WONG, ELAINE YUEN HAR | FLAT 26C YUAN KUNG MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| WONG, ERIC KAI LAP | 26/F., TWO INT&#039;L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| WONG, ERIK | 32 SPRING ST.  #3 NEW YORK NY 10012 |
| WONG, FIONA | 151 KANGAROO POINT ROAD KANGAROO POINT NSW NSW 2224 AUSTRALIA |
| WONG, FIONA WAN CHING | FLAT 527, TOWER 3,HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| WONG, FRANK | 1974 FORD STREET BROOKLYN NY 11229 |
| WONG, GILBERT | P.O. BOX 70189 COURT STOCKTON CA 95207 |
| WONG, GREGORY | 5415 ESTATES DRIVE OAKLAND CA 94618 |
| WONG, HECTOR C | 209 BAY 44TH STREET 2ND FLOOR BROOKLYN NY 11214-6706 |
| WONG, HECTOR C. | 209 BAY 44TH STREET 2ND FLOOR BROOKLYN NY 11214 |
| WONG, HENRY | FLAT F, 10TH FLOOR BLOCK 3, BANYAN MANSIONS WHAMPAO GARDEN K HUNG HOM HONG KONG |
| WONG, HENRY | 24 CITATION DRIVE FREEHOLD NJ 07728 |
| WONG, HOI YIN RITA | G/F., BLOCK 2, GENUINE GARDEN 200 TSZ TONG TSUEN, KAM TIN CHINA |
| WONG, JACKY | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| WONG, JENNIFER | 2 PEABODY TERENCE, UNIT 602 CAMBRIDGE MA 02138 |
| WONG, JENNIFER | 2519 25TH AVE SAN FRANCISCO CA 94116 |
| WONG, JENNIFER | 48864 SAUVIGNON CT FREMONT CA 94539 |
| WONG, JENNIFER | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, JERROLD | 66 W 38TH ST APT 11J NEW YORK NY 10018-6278 |
| WONG, JERRY | 141 HILLSIDE ROAD FARMINGDALE NY 11735 |
| WONG, JOHN R. | 7807 PARK AVE NORTH BERGEN NJ 07047-5824 |
| WONG, JOHN T. | 1117 N. DEARBORN ST. APT. 201 CHICAGO IL 60610 |
| WONG, JOHNSON | 70 HAWTHORN DRIVE EDISON NJ 08820 |
| WONG, JOYCE SHUK HAN | 2304 LUNG CHAK HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG HONG KONG |
| WONG, JUDY | 46 COURTER AVENUE MAPLEWOOD NJ 07040 |
| WONG, JUDY | 88 GREENWICH STREET APT # 1002 NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 2563 MCGARVEY AVE REDWOOD CITY CA 94061 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WONG, KAM | 217 BAY 41ST STREET, 1ST FLOOR BROOKLYN NY 11214 |
| WONG, KAM TAI | FLAT B, 15/F, TOWER 3, LAGUNA VERDE, 8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON CHINA |
| WONG, KAM WAH ANDY | FLAT E, 16/F, TOWER 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| WONG, KATHERINE SUK L | 16A, TOWER 1, DYNASTY COURT 23, OLD PEAK ROAD HONG KONG HONG KONG |
| WONG, KELVIN | 7 MARIAM WAY SINGAPORE 508535 SINGAPORE |
| WONG, KENNETH | 45-40 193RD STREET FLUSHING NY 11358-3442 |
| WONG, KENNY | 92-29A 55TH AVENUE #2FL ELMHURST NY 11373 |
| WONG, KENNY YUNG HO | 25 BALMORAL PARK #06-01 SINGAPORE 259854 SINGAPORE |
| WONG, KING SANG | FLAT 1 BLOCKR PHASE IIIB AMOY GARDENS 77 NGAU TAU KOK ROAD K HONG KONG |
| WONG, KRISTIE Y. | 1077 RIVER ROAD APARTMENT 704 EDGEWATER NJ 07020 |
| WONG, KWUN SHAN | FLAT A, 4 FLOOR, BLOCK 3 LAGUNA CITY HONG KONG HONG KONG |
| WONG, LAI KUEN | ROOM 6, 7/F, BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA HONG KONG HONG KONG |
| WONG, LAUREN | 3 NIPPERT WAY PRINCETON NJ 08540 |
| WONG, LEESAN | 27 TINDALL MEWS ESSEX HORNCHURCH RM124WW UNITED KINGDOM |
| WONG, MALIN | 27 N. MOORE STREET APARTMENT 7B NEW YORK NY 10013 |
| WONG, MAN YIN | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| WONG, MAN-YING | 109 WESTVIEW ROAD MONTCLAIR NJ 07043 |
| WONG, MARCO CHI DUEN | FLAT 2C 23 REPULSE BAY ROAD HONG KONG HONG KONG |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARGARET | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, MARY S | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231-1041 |
| WONG, MAY Y | 241 CENTRAL PARK WEST APT 16B NEW YORK NY 10024 |
| WONG, MEI KIT ALICE | FLAT H, 21/F BLOCK 8 EAST POINT CITY, 8 CHUNG WA ROAD TSEUNG KWAN O, KOWLOON HONG KONG HONG KONG |
| WONG, MEI YUEN | FLAT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUNG ROAD, HONG KONG HONG KONG |
| WONG, MING SHING MICK | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A-B CONDUIT ROAD HONG KONG HONG KONG |
| WONG, NGA JENNY | 260 PARK AVENUE SOUTH APT. 12F NEW YORK NY 10010 |
| WONG, PAUL | 9 SHORE ACRE DRIVE OLD GREENWICH CT 06870 |
| WONG, PETER | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WONG, PHILIP | FLAT 34 GRANITE APARTMENTS 39 WINDMILL LANE LONDON E15 1PX UNITED KINGDOM |
| WONG, PHILIP | PAID DETAIL UNIT 51 CHAMBERS ST 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WONG, PUI KAU | ROOM 313, LAI YEUNG HOUSE LEI CHENG UK EST. HONG KONG HONG KONG |
| WONG, PUI WING PERVEE | FLAT C, 6/F GREENLAND GARDENS 69 LYTTELTON ROAD HONG KONG HONG KONG |
| WONG, RAQUEL | 60 HAVEN AVE APT 11B NEW YORK NY 10032-2605 |
| WONG, RICHARD | 998 HILLSTOWN RD GLASTONBURY CT 060331324 |
| WONG, RICHARD C | MAISON DE SAKURAGAOKA #103 29-5 SAKURAGAOKA-CHO SHIBUYA-KU 150-0031 JAPAN |
| WONG, RONALD TSUN MIN | FLAT C, 28/F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O HONG KONG HONG KONG |
| WONG, SALLY | 74 PLEASANT HILL ROAD HOPEWELL JUNCTION NY 12533 |
| WONG, SERENA | 823 BYRNE HALL HANOVER NH 03755 |
| WONG, SHIRLEY G. | 37-31 73RD STREET APT 5B JACKSON HEIGHTS NY 11372 |
| WONG, SHUEN | 8314 EAGLE PORT STREET LAS VEGAS NV 89139 |
| WONG, SONIA LAI YUNG | FLAT 31C, TOWER 22 SOUTH HORIZONS APLEICHAU HONG KONG HONG KONG |
| WONG, SUSAN SAMANTHA | 831 BEACON STREET SUITE 16 NEWTON MA 02459 |
| WONG, TAI | 750 KAPPOCK STREET #1401 RIVERDALE NY 10463 |
| WONG, TERRENCE | 1-1-1-2807 DAIBA 13 MINATO-KU 135-0091 JAPAN |
| WONG, TSANG | 4/F, 95 KAU PUI LUNG ROAD HO MAN TIN HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, VERONICA D | 64-20 BELL BOULEVARD BAYSIDE NY 11364 |
| WONG, VIANKA | 114-43 117TH STREET SOUTH OZONE PARK NY 11420 |
| WONG, VIENNA | 333 EAST 66TH STREET APARTMENT 10G NEW YORK NY 10065 |
| WONG, WINNIE | 360 EAST 88TH STREET #14D NEW YORK NY 10128 |
| WONG, YAT FUN ALFRED | 10 A SUNWISE BUILDING 112 WELLINGTON STREET HONG KONG HONG KONG |
| WONG, YAT KUEN | 636 CELEBRATION CT. SAN JOSE CA 95134 |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG N T HONG KONG |
| WONG, YIN NGOR | FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T. HONG KONG SPECIAL ADMINISTRATIVE REGION |
| WONG, YUEN MEI JADE | FLAT A, 18/F, PO WING BUILDING 12 SHELL STREET H NORTH POINT HONG KONG |
| WONG, YUIET | 428 ELM DRIVE ROSLYN NY 11576 |
| WONG,ALAN WAN LUNG | K-5-55 FAIRVIEW PARK HONG KONG CHINA |
| WONG,ANGELA CHING YEE | BLOCK 3F MIDDLE LANE DISCOVERY BAY HONG KONG CHINA |
| WONG,ANSON GONG WAH | FLAT 52K TOWER 3 THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG CHINA |
| WONG,ANTHONY H. | 7061 STAHOV AVENUE WESTMINSTER CA 92683 |
| WONG,BENJAMIN KWUN HAO | 89 THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON, GT LON E16 1BE UNITED KINGDOM |
| WONG,BETTY | 14/F, FLAT A, HANG PO BUILDING 6-8 MERCURY STREET NORTH POINT HONG KONG CHINA |
| WONG,CAROL KAR LONG | 28A, SERENE COURT, 8 KOTEWALL ROAD MID LEVELS, HONG KONG HONG KONG |
| WONG,CAROLINE CHUNG MING | FLAT 3B, 122 POKFULAM ROAD HONG KONG CHINA |
| WONG,CATHERINE OI YAN | FLAT C, 8/F., CARBLE GARDEN, 2-3 SEYMOUR TERRACE, MID-LEVELS HONG KONG, H HONG KONG |
| WONG,CHARLES CHI CHUN | 1 HEREFORD RD., SUNDERLAND EST., APT. E1, 3/F, KOWLOON TONG, HONG KONG CHINA |
| WONG,CHEAN WEI | FLAT H, 20/F, BLK 1 DRAGON VIEW 83 CHUNG HAU STREET HONG KONG CHINA |
| WONG,CHIN CHIN | 17 TEMPSFORD COURT SHEEPCOTE ROAD HARROW, MDDSX HA1 2JJ UNITED KINGDOM |
| WONG,CHONG KWOK TERRENCE | 10 BOON LAY DRIVE #08-32 SINGAPORE 649929 SINGAPORE |
| WONG,CHUI MAN | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O HONG KONG CHINA |
| WONG,CHUI SHAN AMY | FLAT 10H, LAI SHING GARDEN 1-7 SHATIN WAI ROAD SHATIN HONG KONG CHINA |
| WONG,CHUNG YAN | FLAT D, 24/F, PARKTOWERS, TOWER 1 1 KING'S ROAD TIN HAU H HONG KONG |
| WONG,CICI HO YAN | FLAT C1, 2/F, PALACE GARDEN 163 ARGYLE STREET KOWLOON CITY K HONG KONG |
| WONG,DANNY | 39 KILDARE WALK LONDON, GT LON E14 7DB UNITED KINGDOM |
| WONG,DENISE | 12 HARRIET AVENUE BURLINGTON MA 01803 |
| WONG,DENISE L.K. | 108 HOLLYWOOD ROAD APARTMENT 9F HONG KONG HONG KONG |
| WONG,DENISE L.K. | 108 HOLLYWOOD ROAD APARTMENT 9F HONG KONG CHINA |
| WONG,EDWIN CHING HIM | FLAT D, 34/F, TOWER 3 TREGUNTER 14 TREGUNTER PATH HONG KONG CHINA |
| WONG,ELAINE YUEN HAR | FLAT 26C YUAN KUNG MANSION TAIKOO SHING QUARRY BAY HONG KONG CHINA |
| WONG,ERIC KAI LAP | 26/F., TWO INT&#039;L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| WONG,ERIC W | 2112 BENSON AVE, 1FL BROOKLYN NY 11214 |
| WONG,FIONA WAN CHING | FLAT 527, TOWER 3,HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG CHINA |
| WONG,HENRY | FLAT F, 10TH FLOOR BLOCK 3, BANYAN MANSIONS WHAMPAO GARDEN HUNG HOM, K HONG KONG |
| WONG,HENRY TANGTANG | FLAT 24E LOTUS MANSION TAIKOO SHING HONG KONG CHINA |
| WONG,IRIS K. | 502 ATHENA, #6 HERCULES CA 94547 |
| WONG,JENNIFER | 43 MOTT STREET APT 16 NEW YORK NY 10013 |
| WONG,JOYCE SHUK HAN | 2304 LUNG CHAK HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG CHINA |
| WONG,KAM WAH ANDY | FLAT E, 16/F, TOWER 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG CHINA |
| WONG,KATHERINE SUK LAN | 16A, TOWER 1, DYNASTY COURT 23, OLD PEAK ROAD HONG KONG CHINA |
| WONG,KING SANG | 77 NGAU TAU KOK ROAD FLAT 1 1ST FLOOR BLOCKR PHASE IIIB AMOY GARDENS KOWLOON CHINA |
| WONG,KWUN SHAN | FLAT A, 4 FLOOR, BLOCK 3 LAGUNA CITY HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| WONG,LAI KUEN | ROOM 6, 7/F, BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA HONG KONG CHINA |
| WONG,LAI MAN | FLAT B, 36F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O N HONG KONG |
| WONG,LAI SHEUNG | FLATE, 21/F., BLOCK12 RHYTHM GARDEN, 242 CHOI HUNG ROAD HONG KONG CHINA |
| WONG,LEESAN | 27 TINDALL MEWS HORNCHURCH, ESSEX RM124WW UNITED KINGDOM |
| WONG,LISA H. | BELLA VISTA YING FAI TERRACE, NO. 3 CENTRAL, H HONG KONG |
| WONG,LUCIA | 1B HARCOURT STREET LONDON W1H 4EU UNITED KINGDOM |
| WONG,MABEL | 17 FLOOR FLAT B, KIAN NAN MANSIONS 81-85 BONHAM STRAND WEST SHEUNG WAN CHINA |
| WONG,MAGGIE TIN MAN | 4B TAK WAI BUILDING 25 CHEONG LOK STREET YAUMATI KOWLOON HONG KONG |
| WONG,MAN YIN | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERD HONG KONG CHINA |
| WONG,MARCO CHI DUEN | FLAT 2C 23 REPULSE BAY ROAD HONG KONG CHINA |
| WONG,MAY Y | 45 W 60TH ST APT 28A NEW YORK NY 100237947 |
| WONG,MEI FUNG MAY | UNIT 5, 9/F, TOWER A FORTRESS METRO TOWER 238 KING'S ROAD HONG KONG CHINA |
| WONG,MEI KIT ALICE | FLAT H, 21/F BLOCK 8 EAST POINT CITY, 8 CHUNG WA ROAD TSEUNG KWAN O, KOWLOON HONG KONG CHINA |
| WONG,MEI YUEN | FLAT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUNG ROAD, HONG KONG CHINA |
| WONG,MING SHING MICK | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A-B CONDUIT ROAD HONG KONG, H HONG KONG |
| WONG,NATALIE | 18 KINGSLAWN CLOSE PUTNEY LONDON, GT LON SW15 6QJ UNITED KINGDOM |
| WONG,NELSON | 317 WEST 35TH ST. #3RW NEW YORK NY 10001-1731 |
| WONG,NICHOLA | 463 MANHATTAN BUILDING FAIRFIELD ROAD LONDON, GT LON E3 2UL UNITED KINGDOM |
| WONG,PHILIP | FLAT 34 GRANITE APARTMENTS 39 WINDMILL LANE LONDON, GT LON E15 1PX UNITED KINGDOM |
| WONG,PUI KAU | ROOM 313, LAI YEUNG HOUSE LEI CHENG UK EST. HONG KONG CHINA |
| WONG,PUI WING PERVEEN | FLAT C, 6/F GREENLAND GARDENS 69 LYTTELTON ROAD HONG KONG, H HONG KONG |
| WONG,RICHARD | 22 AVENIDA PICASSO HENDERSON NV 89074 |
| WONG,RICHARD C. | 41-40, 171ST STREET, FLUSHING NEW YORK NY 11358 |
| WONG,RONALD TSUN MING | FLAT C, 28/F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O HONG KONG CHINA |
| WONG,SAM | 47-21, 190 STREET FLUSHING NY 11358 |
| WONG,SHEUNG MAN | 30G BLOCK 4 FLORA PLAZA FANLING, HONG KONG CHINA |
| WONG,SHIRLEY G. | 31-18 71ST STREET EAST ELMHURST NY 11370 |
| WONG,SHUEN | 950 E 4TH WALK APT 2D NEW YORK NY 10009-7138 |
| WONG,SIU MING | ROOM 1114, PIK FUNG HOUSE FUNG TAK ESTATE DIAMOND HILL HONG KONG CHINA |
| WONG,SIU YIN | 42H, BLOCK 6, GRAND PROMENADE 38 TAI HONG STREET SAI WAN HO HONG KONG, H HONG KONG |
| WONG,SONIA LAI YUNG | FLAT 31C, TOWER 22 SOUTH HORIZONS APLEICHAU HONG KONG CHINA |
| WONG,TERRENCE | 1-1-1-2807 DAIBA MINATO-KU 13 135-0091 JAPAN |
| WONG,TIMOTHY | 140 EAST 46TH STREET APT 5D NEW YORK NY 10017 |
| WONG,TOMMY | 8649 15TH AVE. BROOKLYN NY 11228 |
| WONG,TOMMY KENG HUEI | 11 JALAN RAJA UDANG #09-01 BALESTIER COURT SINGAPORE 329191 SINGAPORE |
| WONG,TONY | 73-27 UTOPIA PARKWAY FRESH MEADOWS NY 11366 |
| WONG,TSANG | 4/F, 95 KAU PUI LUNG ROAD HO MAN TIN HONG KONG CHINA |
| WONG,WAI | ROOM 1723, EASTWAY TOWER, 59-99 MAIN STREET EAST, SHAUKEIWAN, HONG KONG CHINA |
| WONG,WILLIAM | 144 PRESIDENT STREET BROOKLYN NY 11231 |
| WONG,WILLIE | 92-31 57TH AVE. APT. 5M ELMHURST NY 11373 |
| WONG,WING | 510 W 52ND ST. APARTMENT 3A NEW YORK NY 10019 |
| WONG,WING SHAN | ROOM A, 4/F, KENYON COURT 50 BONHAM ROAD H HONG KONG |
| WONG,YAT FUN ALFRED | 10 A SUNWISE BUILDING 112 WELLINGTON STREET HONG KONG CHINA |
| WONG,YUEN MEI JADE | FLAT A, 18/F, PO WING BUILDING 12 SHELL STREET NORTH POINT, H HONG KONG |
| WONGKIDAKAN,NAWEEYA | 195 BINNEY ST (APT 4101) CAMBRIDGE MA 02142 |
| WONGSWAN, JON | 1416B WASHINGTON BLVD SAN FRANCISCO CA 94129-1740 |

| Claim Name | Address Information |
|---|---|
| WONTAWK | 25 WEST 43RD STREET #812 WONTAWK NY 10036 |
| WOO R. YANG | 12148 EASTBROOK AVE DOWNEY CA 90242 |
| WOO R. YANG | 4660 EL CAMINO REAL LOS ALTOS CA 94022 |
| WOO R. YANG | 4460 EL CAMINO REAL LOS ALTOS CA 94022 |
| WOO R. YANG | 4 HENRY PL MILLBRAE CA 94030-1610 |
| WOO YUN KANG JEONG & HAN | TEXTILE CENTER, 12F 944-31 DAECHI-DONG,KANGNAM-KU SEOUL 135713 KOREA, REPUBLIC OF |
| WOO YUN KANG JEONG & HAN | TEXTILE CENTRE 12TH FLOOR 94431 DAECHIDONG KANGNAMKU SEOUL 135713 KOREA, REPUBLIC OF |
| WOO, ALBERT | 7580 VILLAREAL DRIVE CASTRO VALLEY CA 94552 |
| WOO, ALEX | 1000 ASN MARCOS ST APT # 106 AUSTIN TX 78702 |
| WOO, ALEX | 1000 SAN MARCOS ST APT # 106 AUSTIN TX 78702 |
| WOO, BAFFELLY | FLAT A4 9TH FLOOR KINGSTON BLDG 2-4 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| WOO, BAFFELLY | 4 QUEENS GATE PLACE FLAT 5 LONDON SW7 5NT UNITED KINGDOM |
| WOO, DOUGLAS CHI C | VEIL MANSION 302 6-12-3 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| WOO, HANNA Y. | 20 AVENUE AT PORT IMPERIAL UNIT 509 WEST NEW YORK NJ 07093 |
| WOO, JEFFREY M | 183 HARBOR INN ROAD BAYVILLE NJ 08721-3657 |
| WOO, JULIE | 19 HEARTHSTONE DR RIVERSIDE CT 06878 |
| WOO, LOKKI | 2/13/2020 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| WOO, MEI WAH | 17A MONTE VILLA 121 REPULSE BAY ROAD REPULSE BAY, HONG KONG CHINA |
| WOO, SAMATHY MAN SHA | FLAT C, 20/F, TOWER 5, 8 LAUGNA VERDE AVENUE, HUNG HOM, KOWLOON, HONG KONG HONG KONG |
| WOO, SANDY KWAN WAI | FLAT 1211, KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN O HONG KONG HONG KONG |
| WOO,ALEX S. | 13 CAVENDIST COURT DALLAS TX 75225 |
| WOO,BAFFELLY | 4 QUEENS GATE PLACE FLAT 5 LONDON, GT LON SW7 5NT UNITED KINGDOM |
| WOO,DOUGLAS CHI C | VEIL MANSION 302 6-12-3 SHIROGANE MINATO-KU 13 108-0072 JAPAN |
| WOO,LOKKI | 2-13-20 EBISU SHIBUYA-KU 13 150-0013 JAPAN |
| WOO,SAMATHY MAN SHAN | FLAT C, 20/F, TOWER 5, 8 LAUGNA VERDE AVENUE, HUNG HOM, KOWLOON, HONG KONG CHINA |
| WOO,SANDY KWAN WAI | FLAT 1211, KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN O HONG KONG CHINA |
| WOO,SIU FUNG PAMELA | 18D WILLOW MANSION TAIKOOWAN ROAD TAIKOOSHING HONG KONG |
| WOO-JIN JANG | #86-502 HYUNDAI APT APKUJUNG-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| WOO-JIN JANG | #127-704 HYUNDAI APT APKUJUNG-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| WOO-JIN JANG | 2229 ELIZABETH AVE SCOTCH PLAINS NJ 07076 |
| WOO-JIN JANG | 211 WEST 56TH STREET APARTMENT 36F NEW YORK NY 10019 |
| WOO-JIN JANG | 343 W 49TH ST # 4MM NEW YORK NY 100197316 |
| WOO-JIN JANG | 186 CLAREMONT AVENUE APARTMENT 3N NEW YORK NY 10027 |
| WOOD & COMPANY FINANCIAL SERVICES A.S | VACLAVSKE NAMESTI 772/2 110 00 PRAGUE 1 PRAHA 1 CZECH REPUBLIC 11000 CZECH REPUBLIC |
| WOOD ISLAND PARTNERS, INC. | 86 SOUTH DRIVE PLANDOME NY 11030 |
| WOOD MACKENZIE LTD | KINTORE HOUSE 7477 QUEEN STREET EDINBURGH EH2 4NS UNITED KINGDOM |
| WOOD SABOLD PHOTOGRAPHY | 690 SEAVIEW CT BANDON OR 97411 |
| WOOD STREET FINANCE LTD | 25 BANK STREET LONDON E14 5LE UK |
| WOOD STREET INVESTMENTS LTD | 25 BANK STREET LONDON E14 5LE UK |
| WOOD TURNING CENTER INC. | 501VINE STREET PHILADELPHIA PA 19106 |
| WOOD VIEW APARTMENT ASSOCIATES, L.L.C | C/O BERWIND PROPERTY GROUP, INC 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| WOOD WORKS CORPORATION | MITOKOUSAN BLDG 6F 2-4 KANDA JINBOCHO CHIYODA-KU 13 JAPAN |
| WOOD, AMANDA | 100 JAY ST APT 24A BROOKLYN NY 11201-1602 |
| WOOD, AUSTIN | 107 HARBOR COVE PIERMONT NY 10968 |

| Claim Name | Address Information |
|---|---|
| WOOD, BETTY K | 6008 STORYTELLER RD NW ALBUQUERQUE NM 87120 |
| WOOD, BROOKE | HB 4769 HANOVER NH 03755 |
| WOOD, DAVID L | 5831 INWOOD PARK CT HOUSTON TX 77057 |
| WOOD, FRANCES M | 9040 FORT HAMILTON PKWY APT 2J BROOKLYN NY 11209-6420 |
| WOOD, GABRIEL | 3733 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| WOOD, GEORGE | 182 EAST CARROLL STREET ISLAMORADA FL 33036 |
| WOOD, GEORGE | 1445 N. BOONVILLE AVENUE SPRINGFIELD MO 65802-1894 |
| WOOD, JACQUELINE J | 51 EAST SHENENDOAH RD. HOWELL NJ 07731-9029 |
| WOOD, JAMES T | 2766 S COLLEGE DR FAYETTEVILLE AR 72701 |
| WOOD, JEAN MESTER | 7496 131ST WAY SEMINOLE FL 33776-3922 |
| WOOD, JERRY | 4901 S BRADEN AVE. APT 10M TULSA OK 74135 |
| WOOD, KEVIN | 208 SOUTH STREET CHARLOTTESVILLE VA 22902 |
| WOOD, MARK | 5730 STONEGATE RD DALLAS TX 75209 |
| WOOD, MARY A | 87  88TH STREET BROOKLYN NY 11209 |
| WOOD, MICHAEL | 8 REYNOLDS STREET FLEET HAMPSHIRE LONDON GU51 1LG UNITED KINGDOM |
| WOOD, MURRAY | 6 THURLEIGH ROAD LONDON SW128UG UNITED KINGDOM |
| WOOD, MURRAY | 12 FISHERS CLOSE LONDON SW16 1JN UNITED KINGDOM |
| WOOD, PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054-1724 |
| WOOD, RICHARD | 4 INDIGO MEWS ALL SAINTS LONDON E14 9PN UNITED KINGDOM |
| WOOD, ROBERT G. | 9152 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| WOOD, ROSEMARY | 4335 S TROOST PLACE TULSA OK 74105 |
| WOOD, STEPHEN E | 160 ALEXANDRA ROAD HANTS FARNBOROUGH GU14 6RY UNITED KINGDOM |
| WOOD, STEVEN | 27 RAMSEY RD MIDDLETOWN NJ 07748 |
| WOOD,BROOKE | 1410 TAYLOR ST APT 1 SAN FRANCISCO CA 941334726 |
| WOOD,CHAD | 490 DILLON LANE SWANSEA MA 02777 |
| WOOD,ELAINE D. | 102 ALLEN RD. HOLLYWOOD FL 33023 |
| WOOD,GRACE-ANNE | 491A MADISON AVE #3 BROOKLYN NY 11221 |
| WOOD,JODENE | 23 WALSHAM ROAD CHATHAM KENT, KENT ME5 9HX UNITED KINGDOM |
| WOOD,MICHAEL | 8 REYNOLDS STREET FLEET HAMPSHIRE LONDON, GT LON GU51 1LG UNITED KINGDOM |
| WOOD,MURRAY | 6 THURLEIGH ROAD LONDON, GT LON SW128UG UNITED KINGDOM |
| WOOD,MURRAY | 12 FISHERS CLOSE LONDON, GT LON SW16 1JN UNITED KINGDOM |
| WOOD,PAUL | 50 SUMMIT AVENUE NORTHPORT NY 11768 |
| WOOD,REBECCA FAWN | 7550 SOUTH BLACKHAWK STREET #8-103 ENGLEWOOD CO 80112 |
| WOOD,RICHARD | 4 INDIGO MEWS ALL SAINTS LONDON, GT LON E14 9PN UNITED KINGDOM |
| WOOD,ROBIN A. | 44 BUCKTHORN DRIVE LITTLETON CO 80127 |
| WOOD,ROBIN BLAKE | 515 3RD AVENUE APT 3 NEW YORK NY 10016 |
| WOOD,SAHERA Y | 5734 N ATTLEBURG DRIVE MCCORDSVILLE IN 46055 |
| WOOD,SAM | FLAT 1 38 FINBOROUGH ROAD LONDON, GT LON SW10 9EG UNITED KINGDOM |
| WOOD,SHANNON MAY | DAVENIES SCHOOL HOUSE STATION ROAD BEACONSFIELD, BUCKS HP9 1AA UNITED KINGDOM |
| WOOD,STEPHEN E | 160 ALEXANDRA ROAD FARNBOROUGH, HANTS GU14 6RY UNITED KINGDOM |
| WOOD,VIKTORIJA | 2 CHAIRMAKERS CLOSE PRINCES RISBOROUGH, BUCKS HP27 9BW UNITED KINGDOM |
| WOODALL,MARK ALEXANDER | 660 N PEORIA ST APT E CHICAGO IL 60622 |
| WOODARD CLEANING & RESTORATION, INC. | 2600 CREVE COEUR DRIVE ST. LOUIS MO 63144 |
| WOODARD RICKY | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET  3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| WOODARD RICKY | 1 POLICE PLAZA NEW YORK NY 10038 |
| WOODARD, JACK | 509 W ROOSEVELT WEST MEMPHIS AR 72301 |
| WOODARD,JACK J. | 509 W ROOSEVELT WEST MEMPHIS AR 72301 |
| WOODARD,MASON | 3003 MEMORIAL COURT, APT 2410 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| WOODBERRY EVENTS, INC | 394 PACIFIC AVENUE – 5TH FLOOR ATTN:   JENNIFER MULL SAN FRANCISCO CA 94111 |
| WOODBRANCH PARTERS LTD | C\O BMS MANAGEMENT INC 4265 SAN FELIPE SUITE 750 HOUSTON TX 77027 |
| WOODBRIDGE, EDWARD | 15 ALYSSUM DRIVE AMHERST MA 01002-3405 |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY TWO DATRAN CENTER – PH 1A 9130 SOUTH DADELAND BLVD. MIAMI FL 33156 |
| WOODBURY,JOHN STILLMAN | 28 BARNSDALE RD MADISON NJ 07940 |
| WOODBY, JOHN P | 1365 YORK AVENUE APT 21L NEW YORK NY 10021-4045 |
| WOODBYRNE, JOHN | 4 LITTLE RIVER LANE REDDING CT 06896 |
| WOODCOCK, SCOTT C. | 190 GARFIELD PLACE APT. 5D BROOKLYN NY 11215 |
| WOODCREEK CAPITAL MANAGEMENT | ATTN: ALEXANDER THOMSON/NICK SCHUPBACH 157 CHURCH ST 20 NEW HAVEN CT 06510 |
| WOODEN,GREG S | 2442 4TH AVE SCOTTSBLUFF NE 69361 |
| WOODFORD, CELIA | 200 OLD PALISADE ROAD APARTMENT 29J FORT LEE NJ 07024 |
| WOODHAMILL LTD | SUITE 3507, EDINBURGH TOWER 15 QUEEN'S ROAD CENTRAL HONG KONG |
| WOODHAMILL LTD | WELLINGTON HOUSE 125 STRAND WC2R 0AP LONDON UK |
| WOODHOO,GAVIN | 191 EDEN WAY BECKENHAM, KENT BR3 3DR UNITED KINGDOM |
| WOODIN, JAMES | 978 N JACK RABBIT RUN SARATOGA SPRINGS UT 84045 |
| WOODISON,MARTYN | 36 THE RISE LOUDWATER HIGH WYCOMBE, BUCKS HP137BB UNITED KINGDOM |
| WOODLAND GRANGE | TRAINING AND CONFERENCE CENTRE OLD MILVERTON LANE LEAMINGTON SPA CV32 6RN UK |
| WOODLAND GRANGE | TRAINING AND CONFERENCE CENTRE OLD MILVERTON LANE LEAMINGTON SPA CV32 6RN UNITED KINGDOM |
| WOODLAND INTERIORS | SHOP NO. 2 SANSKAR BUILDING HIRACHAND DESAI ROAD GHATKOPAR (W) MUMBAI 400086 INDIA |
| WOODLAND, THAD C | 6349 CASTEJON DR LA JOLLA CA 92037 |
| WOODLANDS SECURITIES CORPORATION | 10077 GROGANS MILL ROAD SUITE 130 THE WOODLAND TX 77380 |
| WOODLANDS WATERWAY MARRIOT HOTEL & | 1601 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| WOODLEY, SUSAN G | 241 OLD RESERVOIR ROAD WALLKILL NY 12589 |
| WOODLEY,DONAVAN | 101-125 WEST 147TH ST. APT # 26J NEW YORK NY 10039 |
| WOODMARK ASSOCIATES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WOODMORE, ANDREW | 3 RESERVE STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| WOODMORE,ANDREW | 3 RESERVE STREET NEUTRAL BAY, NSW 2089 AUSTRALIA |
| WOODROFFES SOLICITORS | 36 EBURY STREET LONDON SW1W 0LU UNITED KINGDOM |
| WOODROW WILSON INTERNATIONAL | CENTER FOR SCHOLARS 1300 PENNSYLVANIA AVE-NW WASHINGTON DC 20004 |
| WOODROW WILSON NATIONAL FELLOWSHIP FDN. | 5 VAUGN DRIVE SUITE 300 PRINCETON NJ 08540 |
| WOODROW,EMMA LUCY | 48 WELLFIELD HAZLEMERE HIGH WYCOMBE, BUCKS HP15 7TJ UNITED KINGDOM |
| WOODS & POOLE ECONOMICS INC | 1794 COLUMBIA ROAD NW WASHINGTON DC 20009-2805 |
| WOODS GROUP | 50 BROAD STREET SUITE 1830 NEW YORK NY 10004 |
| WOODS, ERIKA | 106 CENTRAL STREET WELLESLEY COLLEGE TOWER CT E. WELLESLEY MA 24818-0271 |
| WOODS, GEORGE | 930 CLINTON PLACE RIVER FOREST IL 60305 |
| WOODS, JR W | PO BOX 964 HAILEY ID 83333 |
| WOODS, LINDA | 5865 OSBUN RD SAN BERNARDINO CA 92404 |
| WOODS, LORRAINE | 58 LYNWOOD DRIVE COLLIER ROW ESSEX ROMFORD RM5 2QX UNITED KINGDOM |
| WOODS, NANCY | 7300 US HWY 158 APT 410 STOKESDALE NC 27357 |
| WOODS, PAUL A. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| WOODS, RANDALL E | MR. RANDALL E. WOODS P.O. BOX 675331 6694 CALLE PEQUENA RANCHO SANTA FE CA 92067 |
| WOODS, SABREA D | 1605 AVE. F SCOTTSBLUFF NE 69361 |
| WOODS, STEVE | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826-3207 |
| WOODS, THOMAS | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:   NADINE POPE NEW YORK NY 10007 |
| WOODS,DANIELLE L. | 3538 W. 212TH PL MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| WOODS, ERIKA | 15 PARK ROW APT 14K NEW YORK NY 10038 |
| WOODS, KAREN | 392 FRANKLANDS VILLAGE HAYWARDS HEATH, W SUSX RH163RS UNITED KINGDOM |
| WOODS, KAREN | 1266 MARRIOTT CIRCLE CORONA CA 92882 |
| WOODS, LORRAINE | 58 LYNWOOD DRIVE COLLIER ROW ROMFORD, ESSEX RM5 2QX UNITED KINGDOM |
| WOODS, NANCY | 7300 U.S. HIGHWAY 158 APT. 410 STOKESDALE NC 27357 |
| WOODSIDE CAPITAL MANAGEMENT LLC | 25 MALL ROAD BURLINGTON MA 01803 |
| WOODSIDE INSTALLATIONS | WESTSIDE 1 HOLDEN AVENUE LONDON N12 8HY UK |
| WOODSIDE INSTALLATIONS | WESTSIDE 1 HOLDEN AVENUE LONDON N12 8HY UNITED KINGDOM |
| WOODSIDE, ANTHONY | 3901 LOCUST WALK BOX 692 PHILADELPHIA PA 19104-6135 |
| WOODSIDE, ANTHONY | 99 JOHN STREET APT 1703 NEW YORK NY 10038 |
| WOODSON WAVE REPORT LLC | 5204 NOTTINGHAM ESTATE DRIVE ST LOUIS MO 63129 |
| WOODSON, ELIZABETH G. | 106 NORTH STREET RICH CREEK VA 24147 |
| WOODSON, SHONTA M. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| WOODSON, SIMONE | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WOODSON, MICHAEL E | 5402 E MCKELLIPS RD LOT 189 MESA AZ 852152679 |
| WOODSONG PARTNERS LP/A GEORGIA LIMITED PARTNERSHIP | WOODSONG PARTNERS LP/A GEORGIA LIMITED PARTNERSHIP 2033 SIXTH AVENUE SUITE 1010 SEATTLE  WA 98121 |
| WOODSONG PARTNERS LP/A GEORGIA LIMITED PARTNERSHIP | 2033 SIXTH AVENUE SUITE 1010 SEATTLE WA 98121 |
| WOODSTOCK, ALISON | 234 WINDMILL ROAD HEMEL HEMPSTEAD, HERTS HP2 4BX UNITED KINGDOM |
| WOODSTOCK, ROBIN | 49 WRENSFIELD HEMEL HEMPSTEAD, HERTS HP1 1RP UNITED KINGDOM |
| WOODSTREAM FALLS CONDOMINIUM ASSOC. INC. | C/O TOBEY & TORO, P.C. 6855 S. HAVANA STREET SUITE 630 CENTENNIAL CO 80112-3813 |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE KENT LANGTON GREEN TN30ED UNITED KINGDOM |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE LANGTON GREEN, KENT TN30ED UNITED KINGDOM |
| WOODTLI HANDELS GMBH | SELLENBUEREN 2 STALLIKON 8143 SWITZERLAND |
| WOODTRONICS | 110 REYNOLDS STREET SOUTH WILLIAMSPORT PA 17702 |
| WOODUM, DEBORAH | 328 SONOMA AISLE IRVINE CA 926183910 |
| WOODWARD, BARBARA A | 6169 BALBOA CIRCLE SUITE 201 BOCA RATON FL 33433 |
| WOODWARD, EDWIN | 340 LONDENBERRY ROAD ATLANTA GA 30327 |
| WOODWARD, KEVIN L | 150455 COUNTY ROAD 20 GERING NE 69341-7213 |
| WOODWARD, LISA M. | STALLION LODGE EPPING ROAD BROADLEY COMMON ESSEX NAZEING EN9 2DH UNITED KINGDOM |
| WOODWARD, MARK | 4460 JETT ROAD ATLANTA GA 30327 |
| WOODWARD, LISA M. | STALLION LODGE EPPING ROAD BROADLEY COMMON NAZEING, ESSEX EN9 2DH UNITED KINGDOM |
| WOODWAY FINANCIAL ADVISORS | ATTN: RICHARD MORALES 10000 MEMORIAL DRIVE SUITE 650 HOUSTON TX 77024 |
| WOODWICK, ELIZABETH M. | 25 WEST 64TH ST APT. 8D NEW YORK NY 10023 |
| WOODWORTH, JOHN | 1 GORSE CORNER TOWNSEND DRIVE ST ALBANS HERTFORSHIRE AL3 5SH UNITED KINGDOM |
| WOODWORTH-ADAM, DEBRA G | 8060 SW 184TH TERRACE MIAMI FL 33157 |
| WOODY MICHAEL PAUL | 1215 C STREET SE WASHINGTON DC 20003 |
| WOODY S HAN | UNIT 19B, 19/F CLAYMORE LODGE 33 VILLAGE ROAD, HAPPY VALLEY HAPPY VALLEY HONG KONG ISLAND HONG KONG |
| WOODY S HAN | 103-1401 DAEDONG APT SANGGYE 2-DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |
| WOODY S HAN | 101-903 DONGYANG APT. SANGGYE 2-DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |
| WOODY, STUART | 122 KENAN ST CHAPEL HILL NC 27516 |
| WOOG, SCOTT W. | 10645 BRIARGLEN CIRCLE HIGHLANDS RANCH CO 80130 |
| WOOIL LAW GROUP | 8TH FL. I-CASTLE, 86-8, NONHYUN-DONG GANGNAM-GU, SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| WOOJIN CHOI | 844 STONEWALL CT FRANKLIN LKS NJ 07417-1927 |
| WOOJIN JUNG | A DONG B01 HO NESCOMUZUBIL BANGBAE 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| WOOJIN JUNG | B01 HO NESCOMUZUBIL BANGBAE 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| WOOLAMS,BENJAMIN | 33 COPPERFIELDS HIGH WYCOMBE, BUCKS HP12 4AN UNITED KINGDOM |
| WOOLDRIDGE,MATTHEW | 3 OLD DASHWOOD HILL STUDLEY GREEN, BUCKS HP143XD UNITED KINGDOM |
| WOOLEY, JEFFREY | 38 MARISA CIRCLE STATEN ISLAND NY 10309 |
| WOOLF MCCLANE BRIGHT ALLEN & CARPENTER | 900 RIVERVIEW TOWER 900 S. GAY STREET KNOXVILLE TN 37902 |
| WOOLF SIMMONDS | 1 GREAT CUMBERLAND PLACE LONDON W1H 7AL UNITED KINGDOM |
| WOOLF, DAVID M | 8063 211TH ST QUEENS VILLAGE NY 11427-1012 |
| WOOLF, TERENCE | 220 RIVERSIDE BLVD APT. 10G NEW YORK NY 10069 |
| WOOLFOLK, JO A | 147 PARKER AVE MAPLEWOOD NJ 07040 |
| WOOLFOOT, KATE | FLAT 3 112 FLEET ROAD LONDON NW3 2QX UNITED KINGDOM |
| WOOLFOOT,KATE | FLAT 3 112 FLEET ROAD LONDON, GT LON NW3 2QX UNITED KINGDOM |
| WOOLFORD, KEVIN | 27 BEDE HOUSE MANORFIELDS PUTNEY LONDON SW153LT UNITED KINGDOM |
| WOOLFORD,KEVIN | 27 BEDE HOUSE MANORFIELDS PUTNEY LONDON, GT LON SW153LT UNITED KINGDOM |
| WOOLGAR-GOLDS,LOUISA | 65 BECKET ROAD WORTHING, W SUSX BN147EU UNITED KINGDOM |
| WOOLHEAD,RICHARD | 17 BRAFIELD LEYS RUGBY, WARWKS CV225RZ UNITED KINGDOM |
| WOOLLAHRA MUNICIPAL COUNCIL | GENERAL MANAGER 536 NEW SOUTH HEAD ROAD DOUBLE BAY NSW 2028 AUSTRALIA |
| WOOLLEY,JAMES | 1163 MOONEY PLACE RAHWAY NJ 07065 |
| WOOLLEY,MARY | 179 HANGLETON ROAD HOVE, E.SUSX BN3 7SF UNITED KINGDOM |
| WOOLSEY, JANICE N. | 3408 58TH STREET LUBBOCK TX 79413-4725 |
| WOOLSEY, T | 4012 WELLINGSHIRE LN DALLAS TX 75220-5091 |
| WOOLSON,MARSHA J | 340 N COUNTY ROAD SUTHERLAND NE 69165 |
| WOOLSTON, CHARLES | 2608 NE SIXTH PLACE RENTON WA 98056 |
| WOOLWRIGHT,RYAN | 5 RATHMINES CLOSE NOTTINGHAM, NOTTS NG7 2LS UNITED KINGDOM |
| WOON,IRENE | HIKARIGAOKA PARK TOWN OODORI MINAMI 1412 7-8-1 HIKARIGAOKA NERIMA-KU 13 179-0072 JAPAN |
| WOORI BANK | 16TH FL. 203 HOEHYUN-DONG CHUNG-KU,SEOUL KOREA |
| WOORI BANK | ATTN:DERIVATIVES DEPT. 203, HOCHYON-DONG 1-GA CHUNG-GU SEOUL 100-792 KOREA |
| WOORI BANK | ATTN:DERIVATIVES DEPT. WOORI BANK 203, HOEHYON-DONG 1-GA CHUNG-GU, SEOUL 100-792 KOREA |
| WOORI BANK | ATTN:DERIVATIVES DEPT. WOORI BANK 203, HOEHYON-DONG 1-GA CHUNG-GU SEOUL 100-792 REPUBLIC OF KOREA |
| WOORI CREDIT SUISSE ASSET MANAGEMENT CO. | MR. SANG WOO PARK 17TH FL. KT BUILDING, 28-2 YOIDO-DONG, YOUNGDEUNG PO-GU, SEOUL KOREA |
| WOORI INVESTMENT & SECURITIES | 120 W. 45TH STREET SUITE 3010 NEW YORK NY 10036 |
| WOORI INVESTMENT AND SECURITIES CO.,LTD. | 1132 JOONGDONG WONMI-GU 2ND FLOOR BUCHEON NONGHYUP BUCHEON GYONGGI 420-020 KOREA |
| WOORI INVESTMENT ANDSECURITIES CO.,LTD. | ATTN:OPERATIONS DEPT WOORI INVESTMENT & SECURITIES CO., LTD. 19F, WOORI INVESTMENT & SECURITIES BLDG 23-4 YEUIDO-DONG, YOUNGDUNGPO-GU SEOUL KOREA |
| WOORI LB THIRD ASSET SECURITIZATION SPECIALTY CO., | C/O DAVID MAUND MANAGING DIRECTOR ALVAREZ & MARSAL ASIA LIMITED ROOMS 1101-3, 11TH FLOOR, MASSMUTUAL TOWER 38 GLOUCESTER ROAD WANCHAI HONG KONG HONG KONG |
| WOORI-CA ASSET MANAGEMENT CO., LTD | ATTN MR. ROH MYUNG MOON TO TEL NO. 822-399-0118 KOREA, REPUBLIC OF |
| WOORI-CA ASSET MANAGEMENT CO., LTD | ATTN MR. ROH MYUNG MOON 413, GANGNAMDAERO GANGNAM-GU SEOUL 135-752 KOREA, REPUBLIC OF |
| WOOTER, ROBERT | 5403 A EVANS AVE AUSTIN TX 78705 |
| WOOTERS,CATHERINE | 300 E. 40TH STREET NEW YORK NY 10016 |
| WOOTERS,MICHAEL | 9 STEPHEN CRANE WAY MORRISTOWN NJ 07960 |
| WOPPEL,KRISTIAN C | 359 MAIN STREET 2 ISLIP NY 11751 |
| WORCESTER ACADEMY | 81 PROVIDENCE STREET WORCESTER MA 01604 |

| Claim Name | Address Information |
|---|---|
| WORCESTER CLUB | 1700 WEST PARK DRIVE ATTN: TERRY O'BRIEN SUITE 185 WESTBOROUGH MA 01581 |
| WORCESTER JEWISH COMMUNITY CENTER | 446 MAIN STREET ATTN ED SHEER WORCESTER MA 01608 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE ROAD WORCHESTER MA 01609-2280 |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD WORCESTER MA 01609-2280 |
| WORCESTER POLYTECHNIC INSTITUTE | ATTN:CUCINOTTA SYLVIA 100 INSTITUTION ROAD WORCESTER MA 01609-2280 |
| WORCESTER POLYTECHNIC INSTITUTE | CUCINOTTA SYLVIA 100 INSTITUTION ROAD WORCESTER MA 01609-2280 |
| WORCESTER PREPARATORY SCHOOL INC | 508 S MAIN STREET PO BOX 1006 BERLIN MD 21811 |
| WORD | 1-3-7-109 MAYUMI IKOMA-SHI 29 630-0122 JAPAN |
| WORD PROCESSING INDUSTRIES | 4545 N. REVENSWOOD AVENUE CHICAGO IL 60640 |
| WORD SMITH LLC. | 142 MAIN ST#304 NASHUA NH 03060 |
| WORD TRUST | 3-31-N-KI1 KIOI CHIYODA-KU 102-0094 JAPAN |
| WORD TRUST | 3-31-N-KI1 KIOI CHIYODA-KU 13 102-0094 JAPAN |
| WORD, HARRY A | 900 KINGSFORD WAY KNOXVILLE TN 37919 |
| WORDEN BROTHERS, INC | 4905 PINE CONE DRIVE DURHAM NC 27707 |
| WORDEN, GEORGIANA | 22214 MINNETONKA RD APPLE VALLEY CA 923087315 |
| WORDSEARCH COMMUNICATIONS | 5 OLD STREET LONDON W1N 5FB UK |
| WORDSEARCH COMMUNICATIONS | 5 OLD STREET LONDON W1N 5FB UNITED KINGDOM |
| WORDSEARCH COMMUNICATIONS LTD | 85 CLERKENWELL ROAD LONDON EC1R 5AR UNITED KINGDOM |
| WORDWAVE INTERNATIONAL ASIA LTD | SUITE 3203A LIPPO CENTRE ONE 89 QUEENSWAY HONG KONG CHINA |
| WORK & FAMILY CONNECTION, INC | 5197 BEACHSIDE DRIVE MINNETONKA MN 55343 |
| WORK + LIFE INC | 235 MAIN STREET  #322 MADISON NJ 07940 |
| WORK OPTIONS GROUP | 1100 S. MCCASLIN BLVD SUITE 200 SUPERIOR CO 80027 |
| WORK PLACE SOLUTIONS | RYOSHIN GINZA EAST MILLER BLDG 3-15-10 GINZA,CHUO-KU TOKYO 104-0061 JAPAN |
| WORK PLACE SOLUTIONS | RYOSHIN GINZA EAST MILLER BLDG 3-15-10 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| WORK, JARED | 260 W 52ND STREET APT 29D NEW YORK NY 10019 |
| WORKBOOKSTOCK.COM | 6762 LEXINGTON AVE LOS ANGELES CA 900381217 |
| WORKERS COMPENSATION BOARD | 20 PARK STREET ROOM 301 ALBANY NY 12207 |
| WORKFLOW ONE | PO BOX 644108 PITTSBURGH PA 15264-4108 |
| WORKFLOW ONE | PO BOX 3933 DAYTON OH 45401-3933 |
| WORKFLOW ONE | 220 E MONUMENT AVENUE DAYTON OH 45402 |
| WORKING AT HEIGHT LIMITED | LONGDENE HOUSE HASLEMERE GU27 2PH UK |
| WORKING AT HEIGHT LIMITED | LONGDENE HOUSE HASLEMERE, SURREY GU27 2PH UNITED KINGDOM |
| WORKING FAMILIES | 1ST FLOOR 1-3 BERRY STREET LONDON EC1V 0AA UK |
| WORKING FAMILIES | 1ST FLOOR 1-3 BERRY STREET LONDON EC1V 0AA UNITED KINGDOM |
| WORKING INTEREST INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WORKING LUNCHES | UNIT 3, NORTH WORKS OLD OXFORD ROAD PIDDINGTON HIGH WYCOMBE BUCKS HP14 3BE UNITED KINGDOM |
| WORKING MOTHER MEDIA INC | 60 E 42ND STREET 27TH FLOOR NEW YORK NY 10165 |
| WORKING MOTHER MEDIA INC | 60 E 42ND STREET FL 27 NEW YORK NY 10165-2799 |
| WORKING MOTHER MEDIA INC | 1990 M STREET SUITE 700 WASHINGTON DC 20036 |
| WORKING SOLUTIONS | 1820 PRESTON PARK BLVD SUITE 2000 PLANO TX 75093 |
| WORKING WARDROBES | 11614 MARTENS RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| WORKLOAD FINANCIAL BUSINESS CONSULTANTS | 54 DEERDYKES VIEW WESTFIELD CUMBERNAULD G68 9HN UNITED KINGDOM |
| WORKMAN, RUSSELL | 3650 CHESTNUT ST BOX 563 PHILADELPHIA PA 19104 |
| WORKMAN,AARON L | 6625 DREAM WEAVER DR COLORADO SPRINGS CO 80923 |
| WORKMAN,JEFFREY D | 67 S. BANNOCK ST DENVER CO 80223 |
| WORKMEN'S CIRCLE/ARBETER RING | 45 EAST 33RD STREET NEW YORK NY 10016 |
| WORKPLACE DIVERSITY, LLC | 3 REGENT STREET SUITE 304 LIVINGSTON NJ 07039 |
| WORKPLACE DIVERSITY, LLC | 26 EASTMANS RD PARSIPPANY NJ 07054 |

| Claim Name | Address Information |
|---|---|
| WORKPLACE RESOURCE OF COLORADO | 1899 WYNKOOP STREET DENVER CO 80202 |
| WORKS CONTRACT LB ADVISORS | WINCHESTER MUMBAI MH INDIA |
| WORKS CONTRACT LB CAPITAL | WINCHESTER MUMBAI MH 400076 INDIA |
| WORKS CONTRACT LB FINANCIAL | WINCHESTER MUMBAI MH 400076 INDIA |
| WORKS CONTRACT LB SECURITIES | WINCHESTER MUMBAI MH 400076 INDIA |
| WORKS CONTRACT LB SERVICES | WINCHESTER MUMBAI MH 400076 INDIA |
| WORKS CONTRACT TAX | HIRANANDANI BUSINESS PARK POWAI MUMBAI MH 400076 INDIA |
| WORKSHARE | 20 FASHION STREET LONDON E1 6PX UK |
| WORKSHARE | 20 FASHION STREET LONDON E1 6PX UNITED KINGDOM |
| WORKSHARE | 350 5TH AVE NEW YORK NY 10118-0110 |
| WORKSHARE, INC | 208 UTAH STREET SUITE 350 SAN FRANCISCO CA 94103 |
| WORKSMART AUSTRALIA | 1/8A STATION STREET, PYMBLE, NSW 2073 AUSTRALIA |
| WORLD AFFAIRS COUNCIL OF CHARLOTTE | UNC CHARLOTTE  227 CHHHS BUILDING 9201 UNIVERSITY CITY BLVD CHARLOTTE NC 28223 |
| WORLD AFFAIRS COUNCIL OF CHARLOTTE | UNC CHARLOTTE  227 CHHS BLDG 9201 UNIVERSITY CITY BLVD CHARLOTTE NC 28223 |
| WORLD BUREAU OF METAL STATS | 27A HIGH STREET WARZ HERTS ENGLAND SG12 9BA UNITED KINGDOM |
| WORLD BUSINESS STRATEGIES | BRIGHTON BUSINESS CENTRE 95 DITCHLING ROAD BRIGHTON BN1 4ST UK |
| WORLD BUSINESS STRATEGIES | BRIGHTON BUSINESS CENTRE 95 DITCHLING ROAD BRIGHTON BN1 4ST UNITED KINGDOM |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS 206 DURNSFORD ROAD LONDON SW198DR ENGLAND |
| WORLD CAREERS NETWORK PLC | EMERALD HOUSE, EAST STREET LEVEL 1 WEST WOODMAN WORKS THE CRESCENT LONDON, ENGLAND SW19 8DR UK |
| WORLD CAREERS NETWORK PLC | EMERALD HOUSE, EAST STREET LEVEL 1 WEST WOODMAN WORKS THE CRESCENT LONDON, ENGLAND SW19 8DR UNITED KINGDOM |
| WORLD CLASS BUSINESS PRODUCTS | 48-49 35TH STREET LONG ISLAND CITY NY 11101-2511 |
| WORLD COM TECHNOLOGIES INC | PO BOX 13771 NEWARK NJ 07188-0771 |
| WORLD COMMODITY ANALYSIS CORPORATION | 640 FLOCK AVENUE NAPERVILLE FL 60565 |
| WORLD COURIER UK LIMITED | 79/80 BLACKFRIARS ROAD LONDON SE1 8EA UK |
| WORLD COURIER UK LIMITED | 79/80 BLACKFRIARS ROAD LONDON SE1 8EA UNITED KINGDOM |
| WORLD ECONOMIC FORUM | 53 CHEMIN DES HAUTS CRETS COLOGNY GENEVA CH1223 SWITZERLAND |
| WORLD ECONOMIC FORUM | 91-93 ROUTE DE LA CAPITE COLOGNY GENEVA CH1223 SWITZERLAND |
| WORLD EDUCATION & DEVELOPMENT FUND | 915 BROADWAY SUITE 1108 NEW YORK NY 10010 |
| WORLD FINANCIAL GROUP | 11315 JOHNS CREEK PARKWAY DULUTH GA 30097 |
| WORLD FUEL SERVICES AM ERICAS, INC. | 238A THOMSON ROAD SINGAPORE 307684 SINGAPORE |
| WORLD FUEL SERVICES AMERICAS INC | ATTN: RONALD C. RILEY 9800 N.W. 41ST STREET SUITE 400 MIAMI FL 33178 |
| WORLD FUEL SERVICES AMERICAS INC | ATTN: RONALD C. RILEY/AFTAB SALEEM 9800 N.W. 41ST STREET SUITE 400 MIAMI FL 33178 |
| WORLD FUEL SERVICES CORPORATION | ATTN: R. ALEXANDER LAKE, GENERAL COUNSEL AND CORP. SECURITY 9800 N.W. STREET, SUITE 400 MIAMI FL 33178 |
| WORLD GOLD COUNCIL | ATTN: KATHARINE PULVERMACHER 55 OLD BROAD STREET LONDON, EC2M 1 RX UNITED KINGDOM |
| WORLD HEALTH ORGANIZATION | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WORLD HOUSE GALLERY LLC | THE CARRIAGE HOUSE 26 WHEELER ROAD MIDDLEBURY CT 06762 |
| WORLD IMPACT | 2001 S. VERMONT AVENUE LOS ANGELES CA 90007 |
| WORLD JEWISH CONGRESS | 501 MADISON AVENUE 17TH FLOOR NEW YORK NY 10022 |
| WORLD MARKETS RESEARCH CENTRE | CARDINAL TOWER 12 FARRINGDON ROAD LONDON EC1M 3NN UNITED KINGDOM |
| WORLD MEDIA INC | 19 WEST 36TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| WORLD MEDIA WORKS LTD | CASA AZABU BLDG 2F 1-27-20 MINAMI-AZABU MINATO-KU TOKYO 13 NA JAPAN |
| WORLD MONUMENTS FUND | 95 MADISON AVENUE NEW YORK NY 10016 |
| WORLD MUSIC INSTITUTE INC | 49 WEST 27TH STREET ROOM 930 NEW YORK NY 10001 |
| WORLD NETWORKING SERVICES INC | 230 FORT LEE RD LEONIA NJ 07605-1931 |

| Claim Name | Address Information |
|---|---|
| WORLD NETWORKING SERVICES INC | 135 FORT LEE ROAD SUITE 205 LEONIA NJ 07695 |
| WORLD OF CHILDREN INC | 6200 STONERIDGE MALL ROAD 3RD FLOOR PLEASANTON CA 94588 |
| WORLD OF HEALTH IT | AVENUE DE TERVUEREN 300, B-1150 BRUSSELS, BELGIUM BELGIUM |
| WORLD PENSION FORUM, LLC | 300 DRAKES LANDING ROAD SUITE 210 GREENBRAE CA 94904 |
| WORLD RESOURCES INSTITUTE | 10 G STREET, NE WASHINGTON DC 20002 |
| WORLD SCIENTIFIC PUBLISHING CO PTE LTD | FARRER ROAD PO BOX 128 912805 SINGAPORE |
| WORLD SERVICE | 4070-1 NAGATAKI SANO-SHI 27 JAPAN |
| WORLD STEEL DYNAMICS INC. | 456 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| WORLD SUPPLY INFORMATIQUE | LOT N 48 10, RUE DES BL(S LA PLAINE SAINT DENIS 93 FRANCE |
| WORLD TRADE CENTER MEMORIAL FOUNDATION | ONE LIBERTY PLAZA 20TH FLOOR NEW YORK NY 10006 |
| WORLD TRADE GROUP LTD | 14 SHEPHERDESS WALK LONDON N1 7LB UNITED KINGDOM |
| WORLD TRADE PRINTING CENTER, INC. | 12082 WESTERN AVENUE GARDEN GROVE CA 92841 |
| WORLD VISION | WORLD VISION HOUSE OPAL DRIVE FOX MILNE MILTON KEYNES MK15 0ZR UK |
| WORLD VISION | WORLD VISION HOUSE OPAL DRIVE FOX MILNE MILTON KEYNES MK15 0ZR UNITED KINGDOM |
| WORLD VISION | P.O.BOX 9716 FEDERAL WAY WA 98063 |
| WORLD WASTE TECHNOLOGIES | 11707 MAYWIND CT SAN DIEGO CA 921311451 |
| WORLD WIDE MARKET RESEARCH | ATTN:  DOUG MUNRO 130 CORIANDER AVENUE MORGAN HILL CA 95037 |
| WORLD WIDE MARKET RESEARCH | 130 CORIANDER AVE ATTN: DOUG MUNRO MORGAN HILL CA 950372507 |
| WORLD WIDE ORPHAN FOUNDATION | 151 EAST 62ND STREET SUITE 1A NEW YORK NY 10021 |
| WORLD WILDLIFE FUND | 1250 24TH STREET NW WASHINGTON DC 06492 |
| WORLD WILDLIFE FUND, INC. | US HEADQUARTERS 1250 TWENTY-FOURTH STREET NW PO BOX 97180 WASHINGTON DC 20090-7180 |
| WORLD-WIDE BUSINESS CENTRES AG ZURICH | BAHNHOFSTRASSE 52 ZURICH 8001 SWITZERLAND |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDBRIDGE PARTNERS OF | 25000 AVENUE STANFORD SUITE 250 VALENCIA CA 91355 |
| WORLDBRIDGE PARTNERS OF | 25000 AVENUE STANFORD #250 VALENCIA CA 913551224 |
| WORLDBRIDGE PARTNERS OF SOUTHERN | CALIFORNIA - ATTN JOHN A BRODERICK 25000 AVENUE STANFORD, STE 250 VALENCIA CA 91355 |
| WORLDCARE PET TRANSPORT, LLC | 472 MANSFIEL AVENUE DARIEN CT 06820 |
| WORLDCOM CANADA, LTD | LOCKBOX T57443C P.O. BOX 57443 STATION A TORONTO, ONTARIO M5W 5M5 CANADA |
| WORLDCOM NOTICE & | 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 |
| WORLDCOM TECHNOLOGIES INC | P.O. BOX 96022 CHARLOTTE NC 28296-0008 |
| WORLDCOM TECHNOLOGIES INC | 2240 GLENCOE HILLS DR # 5 ANN ARBOR MI 48108-3068 |
| WORLDTRADE EXECUTIVE INC | PO BOX 761 CONCORD MA 01742 |
| WORLDVIEW INFORMATION SERVICES LTD(NFBK) | 109028 TESSINSKY PER 5 1 MOSCOW RUSSIAN FEDERATION |
| WORLDVU LLC | 1906 E PRATT ST BALTIMORE MD 21231-1925 |
| WORLDWIDE ASSET PURCHASING LLC | LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP 600 17TH STREET SUITE 800 NORTH DENVER CO 80202-5462 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVENUE - 8TH FLOOR NEW YORK NY 10017 |
| WORLDWIDE BUSINESS RESEARCH | 535 5TH AVE FL 8 NEW YORK NY 100178011 |
| WORLDWIDE BUSINESS RESEARCH LTD | ANCHOR HOUSE 15-19 BRITTEN ST LONDON SW3 3QL UK |
| WORLDWIDE BUSINESS RESEARCH LTD | OFFICE NO.1, BLOCK NO.14, GROUND FLOOR, DUBAI UNITED ARAB EMIRATES |
| WORLDWIDE BUSINESS RESEARCH LTD | ANCHOR HOUSE 15-19 BRITTEN ST LONDON SW3 3QL UNITED KINGDOM |
| WORLDWIDE ERC | 4401 WILSON BLVD STE 510 ARLINGTON VA 222034195 |
| WORLDWIDE EXECUTIVE COUNCIL INC | 15095 N THOMPSON PEAK STE 1012 SCOTTSDALE AZ 85260 |
| WORLDWIDE EXECUTIVE COUNCIL INC | 7944 BECK LANE   A1 SCOTTSDALE AZ 85260 |
| WORLDWIDE SHIPPING CO LTD | SEA AIR SERVICE SRL VIA F VERDINOIS 6 ROME 00159 ITALY |
| WORLDWIDE WIRELESS COMMU CORP | 497 BRONX RIVER RD YONKERS NY 10704-2513 |
| WORLDWRAPPERS, INC | 115 WEST 88TH STREET NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| WORLEY,RICHARD | 14 IVES HOUSE ERCOLANI AVENUE HIGH WYCOMBE, BUCKS HP13 7FZ UNITED KINGDOM |
| WORLIWAY SERVICE STATION | 87, ANNIE BESANT ROAD, WORLI MUMBAI MH INDIA |
| WORMALD ANSUL UK | WORMALD PARK GRIMSHAW LANE NEWTONHEATH MANCHESTER M40 2WL UNITED KINGDOM |
| WORMALD, MATT | 12 PREMIER STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| WORMALD,MATT | 12 PREMIER STREET NEUTRAL BAY, NSW 2089 AUSTRALIA |
| WORMS & COMPANY | 900 THIRD AVENUE 28FL NEW YORK NY 10022 |
| WORMS, MICHAEL | 10 FRANKLIN DRIVE BEDFORD HILLS NY 10507 |
| WORMS,DEBORAH | KEMPENLAAN AMSTERDAM 1066 RB NETHERLANDS |
| WOROBEL, RONALD J. | 4 BELKNAP LANE RUMSON NJ 07760 |
| WOROBEL, WALTER S. | 8393 E 149TH DRIVE THORNTON CO 80602 |
| WORONIECKI, E. PETER | 601 HARRISON STREET 307W HOBOKEN NJ 07030 |
| WORONIECKI, JEAN | 9 GREENBROOK DRIVE MATAWAN NJ 07747 |
| WORONIECKI, PETER | 305 BAYVIEW AVENUE MASSAPEQUA NY 11758-8015 |
| WORONIECKI,E. PETER | 805 PARK AVE APT 9 HOBOKEN NJ 070304158 |
| WORONIECKI,JEAN | 111 WORTH ST APT 8P NEW YORK NY 10013 |
| WORRELL, FLORENCE | 230 EAST 15TH STREET APT 12F NEW YORK NY 10003 |
| WORSH, KEVIN | 102 STARLING STREET NEWARK DE 19711 |
| WORSH, KEVIN A. | 128 MUTE SWAN PLACE NEWARK DE 19711 |
| WORSHAM NORRIS CALDWELL | 7287 DELMAR ST LOUIS MO 63130 |
| WORTHAM, MATTIE | 813 MALOMA ROAD KEMP TX 75143 |
| WORTHINGTON CHRISTIAN SCHOOLS | GRACE BRETHREN CHURCH OF COLUMBUS 6675 WORTHINGTON GALENA RD WORTHINGTON OH 43085 |
| WORTMAN, MARY H | 667 ELMA ST. AKRON OH 44310-3025 |
| WOSISKI, EDWARD S | 11 TAISLEY COURT MEDFORD NJ 08055 |
| WOSNER,DANIEL CHARLES | 3 HASLEMERE AVENUE LONDON, GT LON NW4 2PU UNITED KINGDOM |
| WOSNITZER, ROBERT | 21706 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| WOUNDED WARRIOR PROJECT | 7020 A C SKINNER PKWY SUITE 100,  C/O JOHN MELLA JACKSONVILLE FL 32256 |
| WOUTER LEEMHUIS | PALM JUMEIRAH BUILDING ABU KEIBAL, NO. 17 PO BOX 506 535 DUBAI UNITED ARAB EMIRATES |
| WOUTER LEEMHUIS | FERDINAND BOLSTRAAT 85-4 FERDINAND BOLSTRAAT 85-4 AMSTERDAM 1072 LC NETHERLANDS |
| WOUTER LEEMHUIS | FERDINAND BOLSTRAAT AMSTERDAM 1072 LC NETHERLANDS |
| WPG COMMODITY EXCHANGE, INC | 400-360 MAIN STREET WINNEPEG MONITOBA CANADA R3C 3Z4 CANADA |
| WPGH LLC | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WPGH LLC | 750 IVORY AVE PITTSBURGH PA 15214-1606 |
| WR CONSULTING | 1320 FINLAY ST., WHITE ROCK BC V4B 4L2 CANADA |
| WR CONSULTING | 1320 FINLAY ST., WHITE ROCK, CANADA V4B 4L2 CANADA |
| WR HAMBRECHT AND CO. | 1 PIER STE 3 SAN FRANCISCO CA 941112028 |
| WR ROSATO & ASSOC, LLC | 6 COMMERCE DRIVE 3RD FLOOR CRANFORD NJ 07016 |
| WRACK,JENNY | 57  ROBERTS ROAD HIGH WYCOMBE, BUCKS HP13 6XB UNITED KINGDOM |
| WRAGGE AND CO | 55 COLMORE ROW BIRMINGHAM B3 2AS UK |
| WRAGGE AND CO | 55 COLMORE ROW BIRMINGHAM B3 2AS UNITED KINGDOM |
| WRAIGHT,KYLEE | 4 CLANDON AVENUE EGHAM, SURREY TW208LP UNITED KINGDOM |
| WRAIGHT,KYLEE | 4 CLANDON AVENUE EGHAM, SURREY TW208LP UNITED KINGDOM |
| WRAITH,CHRIS | 4 QUEEN OF DENMARK COURT FINLAND STREET SURREY QUAYS LONDON, GT LON SE167TB UNITED KINGDOM |
| WRAP MANAGER INC | 703 MARKET STREET SUITE 702 SAN FRANCISCO CA 94103 |
| WRATTEN, VICTOR | 301 DEER MEADOW CIRCLE GEORGETOWN TX 78628 |
| WRATTEN,VICTOR | 301 DEER MEADOW CIRCLE GEORGETOWN TX 78628 |
| WRAY, TIMOTHY | 2304 SCHILLER AVENUE WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| WRAY,KAREN LEIGH | 81 LUSHES ROAD LOUGHTON ESSEX IG10 3QD UNITED KINGDOM |
| WRAY,KRISTY BUSER | 17112 E LOUISIANA DRIVE AURORA CO 80017 |
| WRAY-WHITLOCK, CHERYL | 22745 PALM AVE APT H GRAND TERRACE CA 92313 |
| WREAKES BATEY | 7A HIGH STREET CABERLEY SURREY – GU15 3QU UNITED KINGDOM |
| WREN ART TRANSPORT, INC. | 252 CHESTNUT AVENUE BOSTON MA 02130 |
| WREN DAVIS LTD | DAIRY FARMERS COLLINGS HANGER FARM PRESTWOOD GREAT MISSENDEN HP16 0HP UNITED KINGDOM |
| WREN, ALEX H | 69-10 YELLOWSTONE BLVD APT 112 FOREST HILLS NY 11375 |
| WREN, ANGELA | 55 BARRHILL AVENUE PATCHAM E.SUSX BRIGHTON BN1 8UE UNITED KINGDOM |
| WREN, DONALD D. | 9430 LADUE ROAD ST. LOUIS MO 63124 |
| WREN, ROWLAND JAN-LOU | 326 ST DAVIDS SQUARE LONDON E14 3WF UNITED KINGDOM |
| WREN, WINSTON | 170 CHILEAN AVENUE PALM BEACH FL 33480 |
| WREN,ANGELA | 55 BARRHILL AVENUE PATCHAM BRIGHTON, E.SUSX BN1 8UE UNITED KINGDOM |
| WREN,JOHN | 8 BATTINGS WOOD GARDENS NAPHILL, BUCKS HP14 4SR UNITED KINGDOM |
| WREN,ROWLAND JAN-LOUIS | 326 ST DAVIDS SQUARE LONDON, GT LON E14 3WF UNITED KINGDOM |
| WRG RESEARCH, INC. | 500 WEST CUMMINGS PARK SUITE 5400 ATTN:  KIM HUNTER WOBURN MA 01801 |
| WRG RESEARCH, INC. | 500 W. CUMMINGS PARK SUITE 5200 WOBURN MA 01801 |
| WRIGHT FINLAY & ZAK | 4665 MACARTHUR COURT SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT INVESTORS SERVICE | ATTN: ANTHONY VAN DAALEN 440 WHEELERS FARMS ROAD MILFORD CT 06460 |
| WRIGHT WEATHER, LLC | 4840 SOUTH HILL VIEW DRIVE CHARLOTTE NC 28210 |
| WRIGHT, ADAM | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH SURREY WOKING GU220JN UNITED KINGDOM |
| WRIGHT, ANDREW | 60 ELMBOURNE ROAD LONDON SW17 8JJ UNITED KINGDOM |
| WRIGHT, DANIEL | 1979 BEDFORD AVENUE APARTMENT 2 BROOKLYN NY 11225 |
| WRIGHT, ERNEST E | 13652 ANSEL TERRACE GERMANTOWN MD 20874 |
| WRIGHT, FINLAY & ZAK, LLP | 4665 MACARTHUR COURT SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT, HEIDI | 7224 VERDUGO CRESTLINE DR TUJUNGA CA 91042 |
| WRIGHT, HOLLY | RR1 BOX 1888 FAULSTICK RD SAYLORSBURG PA 18353 |
| WRIGHT, JAMES | 18 THORNDEAN STREET LONDON SW18 4HE UNITED KINGDOM |
| WRIGHT, JEANNIE | 3851 ASHFORD TRAIL ATLANTA GA 30319 |
| WRIGHT, JOHN | 9008 PORTSMOUTH COURT PONTE VEDRA BEACH FL 32082 |
| WRIGHT, JOHN | 9008 PORTSMOUTH CT PONTE VEDRA BEACH FL 32082-2940 |
| WRIGHT, JOHN KING | 9008 PORTSMOUTH CT PONTE VEDRA BEACH FL 32082 |
| WRIGHT, JOHN S | 4700 CHANTRY COURT COLUMBUS OH 43220 |
| WRIGHT, JULIE S. | 926 VERSAILLES CIRCLE MAITLAND FL 32751 |
| WRIGHT, LEONARD R | 1167 NUGENT AVENUE BAY SHORE NY 11706-1336 |
| WRIGHT, LINDSEY | 2121 ALLEN PARKWAY #1033 HOUSTON TX 77019 |
| WRIGHT, LOUISE | 162-21 POWELLS COVE BLVD APT. 3D WHITESTONE NY 11357 |
| WRIGHT, MATTHEW | 2512 GRANT EVANSTON IL 60201 |
| WRIGHT, MICHAEL | 18 MOUNT VERNON STREET CAMBRIDGE MA 02140 |
| WRIGHT, MICHAEL | 2384 RAVENNA BOULEVARD UNIT 102 NAPLES FL 34109 |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, NATASHA | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| WRIGHT, PATRICIA | 230 W 131ST ST # 13D NEW YORK NY 10027-2022 |
| WRIGHT, PETER | 11 PFIZER DRIVE GLADSTONE NJ 07934 |
| WRIGHT, RICHARD | 205 TRIUNFO CANYON RD APT 167 WESTLAKE VILLAGE CA 91361 |
| WRIGHT, SARA | 4495 PROVINCETOWN DR COUNTRY CLUB HILLS IL 60478 |
| WRIGHT, STACY L | 16801 E. HAWAII DR. #F AURORA CO 80017 |
| WRIGHT, STEPHEN | 53 CHATSWORTH AVENUE WIMBELDON LONDON SW20 8JZ UNITED KINGDOM |
| WRIGHT, STEPHEN | 63 WALL ST. APT 2104 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, STEPHEN | 585 SPRAGUETOWN ROAD GREENWICH NY 12834 |
| WRIGHT, STEPHEN | OWEN SCHOOL 444 ELMINGTON AVENUE NASHVILLE TN 37205 |
| WRIGHT, STEPHEN | C/O UNIVERSITY OF WISCONSIN COMPUTER SCIENCES DEPT 1210 WEST DAYTON ST MADISON WI 53706 |
| WRIGHT, STEPHEN L. & MARY B. | P.O. BOX 682 WRIGHTSVILLE BEACH NC 28480 |
| WRIGHT, STEVE | 4 FLINTON ST PADDINGTON SYDNEY NSW, 2021 AUSTRALIA |
| WRIGHT, STEVE | 4 FLINTON ST PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| WRIGHT, T S | P.O. BOX 1658 WAITSFIELD VT 05673 |
| WRIGHT, WAYNE | 14 SOUNDVIEW DRIVE EASTCHESTER NY 10709 |
| WRIGHT,ADAM | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH WOKING, SURREY GU220JN UNITED KINGDOM |
| WRIGHT,ANDREW | 60 ELMBOURNE ROAD LONDON, GT LON SW17 8JJ UNITED KINGDOM |
| WRIGHT,ANDREW P. | MAJUBA VILLA 52 HARTFIELD ROAD FOREST ROW, E.SUSX RH18 5BY UNITED KINGDOM |
| WRIGHT,ANDREW P. | 430 POND VIEW LANE BARTLETT IL 60103 |
| WRIGHT,DAMON | 4622 HINMAN BOX DARTMOUTH COLLEGE HANOVER NH 03755 |
| WRIGHT,JAMES | 18 THORNDEAN STREET LONDON, GT LON SW18 4HE UNITED KINGDOM |
| WRIGHT,JANE ELIZABETH | 6 CLIFFE ROAD SOUTH CROYDEN SURREY CR2 6PQ UNITED KINGDOM |
| WRIGHT,JEANNIE B. | 3851 ASHFORD TRAIL ATLANTA GA 30319 |
| WRIGHT,JOHN K. | 9008 PORTSMOUTH COURT PONTE VEDRA BEACH FL 32082 |
| WRIGHT,KIM D. | 191 CHAUMONT CIRCLE FOOTHILL RANCH CA 92610 |
| WRIGHT,LAURENCE | 28 RYLANDES ROAD SOUTH CROYDON, SURREY CR2 8EA UNITED KINGDOM |
| WRIGHT,LISA | WOOWARDS WOOWARDS CLOSE BURGESS HILL, W SUSX RH150DS UNITED KINGDOM |
| WRIGHT,MELISSA ANN | 16799 E PRAIRIE WIND AVE PARKER CO 80134 |
| WRIGHT,MICHAEL | 2384 RAVENNA BLVD APT 102 NAPLES FL 341090376 |
| WRIGHT,MICHELLE LEE | 12673 STALLION CT JACKSONVILLE FL 32223 |
| WRIGHT,MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON, GT LON SW12 8JX UNITED KINGDOM |
| WRIGHT,MORRIS H. | 8324 N. ROSE MARIE LANE TUCSON AZ 85742-9785 |
| WRIGHT,NATASHA | FLAT E 251 TOOLEY STREET LONDON, GT LON SE1 2JX UNITED KINGDOM |
| WRIGHT,RANDI | PO BOX 104 2585 DARLING ROAD BLACKLICK OH 43004 |
| WRIGHT,RANDY | 12075 EAST HOYE DRIVE AURORA CO 80012 |
| WRIGHT,ROB | 12 HARDENHUISH LANE CHIPPENHAM, WILTS SN14 6HR UNITED KINGDOM |
| WRIGHT,SARA | 215 EDPAS ROAD NEW BRUNSWICK NJ 08901 |
| WRIGHT,STACY LORRAINE | 16801 E. HAWAII DR. #F AURORA CO 80017 |
| WRIGHT,STEPHEN | 53 CHATSWORTH AVENUE WIMBELDON LONDON, GT LON SW20 8JZ UNITED KINGDOM |
| WRIGLEY,KAREN | 6 BELFRY COURT 140 HUNTS POND ROAD PARK GATE SOUTHAMPTON, HANTS SO316RE UNITED KINGDOM |
| WRITE BOSTON | 7 PALMER STREET ROXBURY MA 02119 |
| WRITER INFORMATION MANAGEMENT SERVICES | 105, DR. B. AMBEDKAR ROAD MUMBAI MH 400033 INDIA |
| WRITER RELOCATIONS | 105 DR B AMBEDKAR ROAD MUMBAI 400033 INDIA |
| WRITERS GUILD INC | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WRITING ASSISTANCE, INC. | 3131 FERNBROOK LANE SUITE 200 MINNEAPOLIS MN 55447 |
| WROBLEWSKI,KELLY L. | 30004 HOLLY CT. WARREN MI 48092 |
| WROBLEWSKI,LEO A | 59 CHELSEA LANE CARLISLE PA 17015 |
| WROBLEWSKI,WANDA A. | 29702 ROSEBRIAR SAINT CLAIR SHORES MI 48082 |
| WRYE, JON-PAUL | 604 N. BALTIMORE AVE. APT. K MOUNT HOLLY SPRINGS PA 17065 |
| WRYE,JON-PAUL S | 604 N. BALTIMORE AVE. APT. K MOUNT HOLLY SPRINGS PA 17065 |
| WS GRIFFITH | 51 SAWYER ROAD WALTHAM MA 02453 |
| WS GRIFFITH | C/O BAY FINANCIAL ASSOCIATES LLC 95 SAWYER ROAD WALTHAM MA 02454-9086 |
| WSA OFFICE PROJECT | INDUSTRIESTRASSE 2 DIETLIKON 8305 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| WSC INVESTMENT SERVICES | 340 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10173 |
| WSC INVESTMENT SERVICES | PO BOX 919, BOWLING GREEN STA NEW YORK NY 10274 |
| WSE GROUP, INC. | 533 AIRPORT BLVD, SUITE 523 BURLINGAME CA 94101-2015 |
| WSI | PO BOX 101332 ATLANTA GA 30392 |
| WSI | 2 PLACE DES HAUTS TILLIERS GENNEVILLIERS 92632 FRANCE |
| WSI | 2 PLACE DES HAUTS TILLIERS GENNEVILLIERS FRANCE 92632 FRANCE |
| WSJ PROPERTIES | 3201 ASH STREET PALO ALTO CA 94306 |
| WSP CANTOR SEINUK | 228 EAST 45TH STREET 3RD FLOOR NEW YORK NY 10017-3303 |
| WSP ENVIRONMENTAL LTD | THE ALEXANDRA 200-220 THE QUAYS MANCHESTER M50 3SP UK |
| WSP ENVIRONMENTAL LTD | THE ALEXANDRA 200-220 THE QUAYS MANCHESTER M50 3SP UNITED KINGDOM |
| WSSEX WANDERING CREEK, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| WSTORE | DO NOT USE!!! - UK |
| WSTORE | UNIT 6, BOURNE MILL BUSINESS PARK FARNHAM SU GU9 9PS UK |
| WSTORE | DO NOT USE!!! - UNITED KINGDOM |
| WSTORE | UNIT 6 BOURNE MILL BUSINESS PARK GUILDFORD ROAD FARNHAM SURREY GU9 9PS UNITED KINGDOM |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | ATTN: LEGAL SERVICES / DERIVATIVES C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | ATTN: SETTLEMENTS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | DERIVATIVE OPERATIONS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | LEGAL SERVICES / DERIVATIVES C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | SETTLEMENTS GROUP C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WU ANGELA | 3767 FIRST CENTER PRINCETON NJ 08544 |
| WU CHIK KIH | TOWN COURT#305 2-12-4 KAMI IKEBUKURO TOSHIMA-KU JAPAN |
| WU CHIK KIH | TOWN COURT#305 2-12-4 KAMI IKEBUKURO TOSHIMA-KU 13 JAPAN |
| WU HELEN | 25 UNION SQUEARE WEST #3-005H NEW YORK NY 10003 |
| WU SIU KEI DEWEY | FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK HONG KONG |
| WU, ALEXANDER, F | PO BOX 11228 STANFORD CA 94309-1228 |
| WU, ALLEN | YAT MING ROAD AVON PARK, BLOCK 2 19/F, FLAT F HONG KONG HONG KONG |
| WU, AMANDA KAIMAN | 1641 THIRD AVENUE APT. 27B NEW YORK NY 10128 |
| WU, AMY SHIAO YEN | 34-45 LEVITT STREET APARTMENT 3D FLUSHING NY 11354 |
| WU, ANGEL SHUH NI | 5F, NO.14, 5 NUNG, 88 LANE DA TUNG ROAD, SAN SHIA TOWN TAIPEI 237 TAIWAN, PROVINCE OF CHINA |
| WU, ANGELA CHIK | ROOM 1202, BLOCK F LUNG POON COURT KOWLOON HONG KONG HONG KONG |
| WU, BERNARD BUN LER | H4 FONTANA VILLA 21 LOK CHUI ST TMTL HONG KONG HONG KONG |
| WU, BRUCE | 63 CRESTVIEW DR CLINTON NJ 08809 |
| WU, CALVIN WAI HEI | RM 13B, TENDER COURT 295 YU CHAU STREET SHAM SHIU PO KOWLOON CHINA |
| WU, CHACHU | 9 COLGATE COURT CANTONSVILLE MD 21228 |
| WU, CHRISTINE PUI W | FLAT 2513, KING HEI HOUSE TUNG HEI COURT SAUKEIWAN HONG KONG HONG KONG |
| WU, CHUNG | 28 BURLINGTON DRIVE MARLBORO NJ 07746 |
| WU, DAN QING, & YUEN, VINCENT WING HONG | 2262 81ST STREET BROOKLYN NY 11214 |
| WU, DANHOA | 1822 METZEROTT RD, #305 ADELPHI MD 20783 |
| WU, DESIREE | A WING, FLAT NO # 509, BLUE PEARL, NEW LINK ROAD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| WU, DING | 70 PACIFIC STREET APT 431A CAMBRIDGE MA 02139 |
| WU, EILEEN | 126 S 19TH ST APT 3F PHILADELPHIA PA 191034647 |

| Claim Name | Address Information |
|---|---|
| WU, ELVIRA VERONICA | APT 21B, THE ROYALTON 118 POKFULAM ROAD HONG KONG HONG KONG |
| WU, FLORA | 25 HUFF LANE HILLSBOROUGH NJ 08844 |
| WU, FRANCES | 34 BELLEVIEW DRIVE 11/F REPULSE BAY GARDENS HONG KONG HONG KONG |
| WU, GUOLI | 25 OTTER CLOSE STRATFORD LONDON E152PZ UNITED KINGDOM |
| WU, HONG Z | 202 8TH STREET JERSEY CITY NJ 07302 |
| WU, HONG ZHONG | 202 8TH STREET JERSEY CITY NJ 07302 |
| WU, HUI | 31 BRAMLEY WAY KINGS HILL KENT WEST MALLING ME19 4BD UNITED KINGDOM |
| WU, JACK | 2111 COLUMBINE COURT GILROY CA 95020-7902 |
| WU, JAMES | 443 W. WRIGHTWOOD #904 CHICAGO IL 60614 |
| WU, JAMES Y. | 796 MAYA CT FREMONT CA 94539-7532 |
| WU, JASON | 2134 EAST 19TH STREET BROOKLYN NY 11229 |
| WU, JENNIFER | 30 ATHENS STREET, APT #30 CAMBRIDGE MA 02138 |
| WU, JENNIFER | 21 WELLESLEY COLLEGE RD UNIT 7328 WELLESLEY MA 02481 |
| WU, JENNIFER | 21 WELLESLEY COLLEGE UNIT 7328 WELLESLEY MA 02481 |
| WU, JENNIFER | 2504 AVONHURST TROY MI 48084 |
| WU, JIE | 3817 HIGHLAND DR GARNET VALLEY PA 19061-1856 |
| WU, JING | 4 HOLM OAK CLOSE LONDON SW15 2UN UNITED KINGDOM |
| WU, JING | 10 JERSEY AVEUE PISCATAWAY NJ 08854 |
| WU, JING CHUN | 1833 CANYON DR PINOLE CA 94564 |
| WU, JING CHUN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, JING-HSIUAN | 6280 CLEVERHILL DR SAN JOSE CA 95120 |
| WU, JING-HSIUAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, JINGYING | 27 CRIMSON ROSE IRVINE CA 92603 |
| WU, JUN | 529 COURT STREET APT. 205 BROOKLYN NY 11231 |
| WU, KACHI | 5871 ROYAL ANN DR SAN JOSE CA 95129 |
| WU, KACHI | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, KEJIAN | 211 WEST 56TH 12K NEW YORK NY 10019 |
| WU, LIN | 20 48TH STREET, APT 4A WEEHAWKEN NJ 07086 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR FREMONT CA 94539 |
| WU, MAN-LAM & YUAN-YUAN TANG | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| WU, MICHAEL H | 150-36 76TH ROAD KEW GARDENS HILLS NY 11367 |
| WU, MICHELLE | 6 SPY GLASS CT MONROE TOWNSHIP NJ 08831 |
| WU, MING YIH | 402 LAKEVIEW TERRACE PRINCETON NJ 08540 |
| WU, MINWEI | 30 RIVER COURT EAST HAMPTON APT 1201 JERSEY CITY NJ 07310 |
| WU, PEI CHANG | 330 E. 58TH STREET APT. 2G NEW YORK NY 10022 |
| WU, RAE CHIU & CHI CHUN | 2254 SHERMAN DR UNION CITY CA 94587 |
| WU, RAE CHIU & CHI CHUN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, RICHARD | 542 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| WU, RICHARD | 5831 146 STREET FLUSHING NY 11355 |
| WU, ROLAND | 110-20 71ST ROAD APT. 803 FOREST HILLS NY 11375 |
| WU, TERENCE | 110 HARROW LANE MANHASSET NY 11030 |
| WU, TONY | 1 HARBOUR RD, ROOM 2714 CONVENTION PLAZA APARTMENT WANCHAI HONG KONG CHINA |
| WU, TONY | 97 BAY STATE ROAD BOSTON MA 02215 |
| WU, WAN-YIN | ONE COLUMBUS PLACE APT. S46C NEW YORK NY 10019 |
| WU, WANA | 427 W. 26TH STREET APT 9D NEW YORK NY 10001 |
| WU, WEI | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG HONG KONG |
| WU, WEI | FLAT A, 21/F, BLOCK 4 BRAEMAR HILL MANSIONS 21 BRAEMAR HILL ROAD, NORTH POINT HONG KONG HONG KONG |
| WU, WEI | 30 RIVER COURT APT 3214 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| WU, WEI | 7 EAST 14TH STREET APT #511 NEW YORK NY 10003-3130 |
| WU, WEI | 161 WEST 61ST STREET, APT. 5E NEW YORK NY 10023 |
| WU, WEI | ECONOMICS DEPARTMNET STANFORD UNIVERSITY STANFORD CA 94305 |
| WU, WEN-FU | 125 W 31ST ST APT 25D NEW YORK NY 10001 |
| WU, WENCE | 28C JADE TERRANCE NO.3 LINK ROAD HONG KONG HONG KONG |
| WU, WENFU | 90 WEST ST APT 2T NEW YORK NY 10006-1062 |
| WU, WILLIAM | FLAT 81 LONDINIUM TOWER 87 MANSELL STREET LONDON E1 8AP UNITED KINGDOM |
| WU, YANG | 214-27 33RD AVE BAYSIDE NY 11361 |
| WU, YAO TSAN | 23 BAYSTON ROAD LONDON N16 7LU UNITED KINGDOM |
| WU, YING | 700 HEALTH SCIENCES DR 2058 CY, CHAPIN D STONY BROOK NY 11790 |
| WU, YIXIA | 2310 PINE ST APT 103 PHILADELPHIA PA 19103 |
| WU, YUELAN | 220 W SHIRLEY AVE EDISON NJ 08820 |
| WU, ZHENCHEN | 401 TROLLEY CAR WAY MORRISVILLE NC 27560 |
| WU, ZHENG QING | 4816 HINMAN HANOVER NH 03755 |
| WU, ZHIGANG | 33 CASTLE PEAK ROAD BELLAGIO, BLOCK ONE, 38A SHAM TSENG, N.T. HONG KONG HONG KONG |
| WU, ZHIHONG WILLIAM | 17 NORMAN COURT LIVINGSTON NJ 07039 |
| WU,ALEX | 8627 169TH CT. NE REDMOND WA 98052-3785 |
| WU,ALLEN | YAT MING ROAD AVON PARK, BLOCK 2 19/F, FLAT F HONG KONG CHINA |
| WU,ANGELA CHIK | ROOM 1202, BLOCK F LUNG POON COURT KOWLOON HONG KONG CHINA |
| WU,BENJAMIN N. | 3507 PALMILLA DR UNIT 3130 SAN JOSE CA 951342269 |
| WU,BERNARD BUN LERD | H4 FONTANA VILLA 21 LOK CHUI ST TMTL HONG KONG CHINA |
| WU,BINHONG DAISY | ROOM 1002, BUILDING 1 319 YUEZHOU RD. SHANGHAI 200086 CHINA |
| WU,BOWEN | UNIT 3548, CITIC SQUARE, 1168 WEST NANJI SHANGHAI 200041 CHINA |
| WU,CHIA-CHIA | DENVER CO 802106157 |
| WU,CHIAJEAN | 312 E. 30TH STREET APT 13E NEW YORK NY 10016 |
| WU,CHRISTINE PUI WAI | FLAT 2513, KING HEI HOUSE TUNG HEI COURT SAUKEIWAN HONG KONG CHINA |
| WU,CINDY SUNNY | 10F-2. NO 28, LANE 304, SEC. 3 SHING LONG ROAD TAIPEI 11698 TAIWAN |
| WU,COREY | 48A KINGS FERRY RD MONTROSE NY 10548 |
| WU,DAISY BINHONG | ROOM 1506, BLOCK A, HONGWAY GARDEN 8 NEW MARKET STREET SHEUNG WAN HONG KONG |
| WU,DAVID | 5 SOUNDVIEW COURT STONY BROOK NY 11790 |
| WU,DAVID J. | 21254 E. STOCKTON PASS RD WALNUT CA 91789 |
| WU,DENISE | ROOM 202 CORPO LE GRAN NISHI 2-3-22 KUNITACHI-SHI 13 186-0005 JAPAN |
| WU,ELAINE | ROOM 1211, BLOCK A HARBOURFRONT HORIZON, HUNG HUM KOWLOON, HONG KONG CHINA |
| WU,ELVIRA VERONICA | APT 21B, THE ROYALTON 118 POKFULAM ROAD HONG KONG CHINA |
| WU,FRANCES | 34 BELLEVIEW DRIVE 11/F REPULSE BAY GARDENS HONG KONG CHINA |
| WU,GUOLI | 25 OTTER CLOSE STRATFORD LONDON, GT LON E152PZ UNITED KINGDOM |
| WU,HUI | 31 BRAMLEY WAY KINGS HILL WEST MALLING, KENT ME19 4BD UNITED KINGDOM |
| WU,JING | GROUND FLOOR FLAT 117 PRIORY ROAD WEST HAMPSTEAD, GT LON NW6 3NN UNITED KINGDOM |
| WU,KAREN HOI MAN | ROOM 306, WAH OI HOUSE WAH KWAI ESTATE POFULAM HONG KONG CHINA |
| WU,MEI SHIUNG | 160 EAST 38TH ST, #21B NEW YORK NY 10016 |
| WU,MENGYUN GERALDINE | BLK 213 YISHUN ST.21 #04-169 SINGAPORE 760213 SINGAPORE |
| WU,NICOLE | 75 HENRY STREET APT. 12L BROOKLYN NY 11201 |
| WU,QI | 405 W 118TH STREET, APT.21A NEW YORK NY 10027 |
| WU,QIONG | FARINON CENTER 9486 111 QUAD DR. EASTON PA 18042 |
| WU,QIONG | FARINON CENTER 9486 111 QUAD DR. EASTON PA 18042 |
| WU,RICHARD AN-SZE | 68 CROSSLET VALE LONDON, GT LON SE10 8DJ UNITED KINGDOM |
| WU,ROSALIN RUOJUN | 9234 REGENTS ROAD, APT. J LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| WU,SHAUN | 1-14-12-102 KOTESASHI-CHO SAITAMA-KEN TOKOROZAWA-SHI 359-1141 JAPAN |
| WU,SHAUN | 1-14-12-102 KOTESASHI-CHO TOKOROZAWA-SHI 11 359-1141 JAPAN |
| WU,SY HUEY | 7F, #39, ALLEY 29, LANE 372, SEC. 5 CHUNG HSIAO E. RD TAIPEI 110 TAIWAN |
| WU,WEI | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG CHINA |
| WU,WEI | FLAT A, 21/F, BLOCK 4 BRAEMAR HILL MANSIONS 21 BRAEMAR HILL ROAD, NORTH POINT HONG KONG CHINA |
| WU,WEI | 68 OLMSTED RD APT 111 STANFORD CA 94305 |
| WU,WENCE | 28C JADE TERRANCE NO.3 LINK ROAD HONG KONG, H HONG KONG |
| WU,WILLIAM | FLAT 81 LONDINIUM TOWER 87 MANSELL STREET LONDON, GT LON E1 8AP UNITED KINGDOM |
| WU,YAO TSAN | 23 BAYSTON ROAD LONDON, GT LON N16 7LU UNITED KINGDOM |
| WU,YI-FU | 9 MONTCLAIR AVENUE EDISON NJ 08820 |
| WU,YI-HUI IVY | 1360 STARCROSS DRIVE BIRMINGHAM AL 35216 |
| WU,YING | 180 TENTH STREET, APT# 0615 JERSEY CITY NJ 07302 |
| WU,YU | B-SITE, AKIHABARA, ROOM 402 CHIYODA-KU TOUKYOU-TO JAPAN |
| WU,YU | B-SITE, AKIHABARA, ROOM 402 13 JAPAN |
| WU,YUAN | FLAT E, 10/F, TOWER 6, HARBOR GREEN 8 SHAM MONG ROA KOWLOON HONG KONG |
| WU,YUHUI RACHEL | 20 SECOND STREET APT. 2305 JERSEY CITY NJ 07302 |
| WU,ZHENG QING | 1259 A INWOOD TERRACE FORT LEE NJ 07024 |
| WU,ZHIGANG | #33 CASTLE PEAK ROAD 38A TOWER 1, HONG KONG CHINA |
| WUAN LUO | 39 GREENE STREET, APT 207 JERSEY CITY NJ 07302 |
| WUAN LUO | 33-2111 HUDSON ST JERSEY CITY NJ 07302 |
| WUAN LUO | 33 HUDSON ST, APT 2111 JERSEY CITY NJ 07302 |
| WUAN LUO | 217-50, CALTECH PASADENA CA 91125 |
| WUBNEH, KINDE | 2854 JOHN F KENNEDY BLVD APT 308 JERSEY CITY NJ 07306-4015 |
| WUERTZ, ROBERT | 638 PARK PLACE ORADELL NJ 07649 |
| WUESTENROT HYPOTHEKENBANK AG | IM TAMBOUR 6 LUDWIGSBURG 71630 GERMANY |
| WUH, PAUL | 1F, 1 KOTEWALL RD MIDLEVELS HONG KONG HONG KONG |
| WUH,PAUL | 1F, 1 KOTEWALL RD MIDLEVELS HONG KONG CHINA |
| WULF LUECKERATH | 7 TAYLOR RD MOUNT KISCO NY 105494505 |
| WULF,JUDITH K. | 503 SUSIE ST OAKLEY CA 945616318 |
| WULFECK, LINDA C | 35449 BALSA ST YUCAIPA CA 92399 |
| WUNDERLI, MICHAEL | 3104 VAIL AVENUE REDONDO BEACH CA 90278 |
| WUNDERLI, MICHAEL A. | 3104 VAIL AVE. REDONDO BEACH CA 90278 |
| WUNDRAM, CHRISTOPHER | 5406 SOUTH HARPER AVE. #201 CHICAGO IL 60615 |
| WURCEL,IRA | 175 BERGEN STREET BROOKLYN NY 11217 |
| WURFBAUM.COM GMBH | ALDRINGENSTRASSE 11 MUENCHEN 80639 GERMANY |
| WURFEL, JULIE | 20 EAST 13TH STREET APT. 5 NEW YORK NY 10003 |
| WURMBRAND, ELLEN | 55 MONROE BLVD. APT. 3A LONG BEACH NY 11561 |
| WURWARG, DANNY | 454 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| WWD.COM | P.O. BOX 15008 N. HOLLYWOOD CA 91615 |
| WWL DHOTEL INVESTORS, LLC | 140 EAST WALTON PLACE CHICAGO IL 60611-1545 |
| WWL DHOTEL INVESTORS, LLC | 140 EAST WALTON PLACE CHICAGO IL 60611-1545 |
| WWP ADVISORS LLC | ATTN: PAUL HESS 232 EAST HIGH STREET CHARLOTTSVILLE VA 22902 |
| WWW.HOUKO.COM | 1-3-4 KOKUBUN ICHIKAWA-SHI CHIBA 12 272-0834 JAPAN |
| WX INC | 325 EIGHTH AVENUE SUITE 1400 NEW YORK NY 10001 |
| WX INC | 322 EIGHTH AVENUE SUITE 501 NEW YORK NY 10001-8001 |
| WXIII/ASTOR, L.L.C. | 18788 XEROX DR LEESBURG, VA 20175 |
| WXIII/OXFORD DTC REAL ESTATE LLC | 18788 XEROX DR LEESBURG, VA 20175 |
| WXXI PUBLIC BROADCASTING COUNCIL | PO BOX 21 280 STATE STREET ROCHESTER NY 14614 |

| Claim Name | Address Information |
|---|---|
| WYATT DATA SERVICES | 218 ROUTE 17 NORTH ROCHELLE PARK NJ 07662 |
| WYATT INVESTMENT CONSULTING | ATTN: SARA HUTCHINSON ONE RAVINIA DRIVE SUITE 1300 ATLANTA GA 30346-2128 |
| WYATT, ANGELA | 90 DANES WAY PILGRIMS HATCH ESSEX BRENTWOOD CM15 9JU UNITED KINGDOM |
| WYATT, CORWIN D | 4 PHEASANT DRIVE MARLBORO NJ 07746-1813 |
| WYATT, ELIZABETH M | 8719 MEADOWMONT VIEW DRIVE CHARLOTTE NC 28269-6158 |
| WYATT, MARGARET K | 3606 PINE ST MARTINEZ CA 94553 |
| WYATT, THOMAS A. | 36 DUNCAN AVENUE APT. E4 JERSEY CITY NJ 07304 |
| WYATT,ANGELA | 90 DANES WAY PILGRIMS HATCH BRENTWOOD, ESSEX CM15 9JU UNITED KINGDOM |
| WYATT,MARGARET | 3606 PINE STREET MARTINEZ CA 94553 |
| WYATT,SHAWNA J | 5489 GOODWIN ST INDIANAPOLIS IN 46234 |
| WYATT,VANESSA JOY | 121 WAGON TRAIL DR OGALLALA NE 691533209 |
| WYBOLT, ANDREW S. | 888 MAIN STREET APT 410 NEW YORK NY 10044 |
| WYCA (EASTERN US), INC. | 25 BOWERY NEW YORK NY 10002 |
| WYCKOFF, CHRISTIANE | 124 WOODLAWN DRIVE MARIETTA GA 30067 |
| WYCOMBE DISTRICT COUNCIL | QUEEN VICTORIA ROAD HIGH WYCOMBE BUCKS HP11 1BB UK |
| WYCOMBE DISTRICT COUNCIL | QUEEN VICTORIA ROAD HIGH WYCOMBE BUCKS HP11 1BB UNITED KINGDOM |
| WYCOMBE DISTRICT COUNCIL - DD | QUEEN VICTORIA ROAD HIGH WYCOMBE BUCKS HP11 1BB UK |
| WYCOMBE DISTRICT COUNCIL - DD | QUEEN VICTORIA ROAD HIGH WYCOMBE BUCKS HP11 1BB UNITED KINGDOM |
| WYCOMBE LEISURE LTD | WYCOMBE SPORTS CENTRE MARLOW HILL HIGH WYCOMBE BUCKS HP11 1SX UK |
| WYCOMBE LEISURE LTD | WYCOMBE SPORTS CENTRE MARLOW HILL HIGH WYCOMBE BUCKS HP11 1SX UNITED KINGDOM |
| WYLES, GUY | 1-62-6-301 DENENCHOFU 13 OTA KU 145-0071 JAPAN |
| WYLES,GUY | 1-62-6-301 DENENCHOFU OTA KU 13 145-0071 JAPAN |
| WYLEY, JOANNE R | 681 RED LION WAY BRIDGEWATER NJ 08807-1656 |
| WYLIE POST | 4140 ELIOT ST. DENVER CO 80211 |
| WYLIE POST | 6276 W. MONTICELLO AVE. LITTELTON CO 80128 |
| WYLIE POST | 4140 ELIOT ST. DENVER CO 80211 |
| WYLIE, FORREST E. | 4119 LANARK LANE HOUSTON TX 77025 |
| WYLL, JEFF | 208 EAST 70TH STREET, APT. 5C NEW YORK NY 10021 |
| WYMAN, CHARLES L | 455 CENTRAL PARK WEST APT #19C NEW YORK NY 10025-3891 |
| WYMAN, JOSEPH | 14 SHINNECOCK ROAD BOX 337 QUOQUE NY 11959 |
| WYMAN, JOSEPH | BOX 337 14 SHINNECOCK ROAD QUOGUE NY 11959 |
| WYMAN, ROBERT | 699 TEN HEUN DRIVE APT 10 FALMOUTH MA 02540 |
| WYMAN,JOSEPH C. | 14 SHINNECOCK ROAD BOX 337 QUOQUE NY 11959 |
| WYMAN,ROBERT C. | 699 TEN HEUN DRIVE APT 10 FALMOUTH MA 02540 |
| WYN-EVANS, JOHN | 21 ALBION SQUARE HACKNEY LONDON E8 4ES UNITED KINGDOM |
| WYN-EVANS,JOHN | 21 ALBION SQUARE HACKNEY LONDON, GT LON E8 4ES UNITED KINGDOM |
| WYNDEHAVEN TERRACE BANQUET FACILITIES IN | 12716 CUTTEN ROAD HOUSTON TX 77066 |
| WYNDHAM CARS LTD | CDS HOUSE 8 CONCORD BUSINESS CENTER, CONCORD ROAD LONDON W3OTR UK |
| WYNDHAM CARS LTD | CDS HOUSE 8 CONCORD BUSINESS CENTER, CONCORD ROAD LONDON W3OTR UNITED KINGDOM |
| WYNDHAM INTL OPER PTNSHP L.P | DBA WYNDHAM BOSTON 89 BROAD STREET BOSTON MA 02110 |
| WYNDHAM INTL OPER PTNSHP L.P | DBA BOULDERS RESORT 34631 N. TOM DARLINGTON DRIVE CAREFREE AZ 85377 |
| WYNDHAM J. SARGEANT | GRAND HYATT APARTMENTS OFF WESTERN EXPRESS HIGHWAY SANTA CRUZ (EAST) MUMBAI 400055 MH INDIA |
| WYNDHAM J. SARGEANT | 59 ROSSLYN AVENUE BARNES LONDON SW13 0JY UNITED KINGDOM |
| WYNDMOOR HOSE COMPANY NO 1 | 1103 E WILLOW GROVE AVENUE WYNDMOOR PA 19038 |
| WYNGED FELLOWSHIP TRUST | ANGEL TRUST 2032 PENTONVILLE ROAD LONDON N1 9XD UK |
| WYNGED FELLOWSHIP TRUST | ANGEL TRUST 2032 PENTONVILLE ROAD LONDON N1 9XD UNITED KINGDOM |
| WYNKOOP,NOAH | 333 WEST 19TH STREET #3W NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| WYNN LAS VEGAS, LLC | FILE 50195 LOS ANGELES CA 90074-0195 |
| WYNN, ANDREW | 65 WEST END AVE SUMMIT NJ 07901 |
| WYNN, ANDY | 99 LUSCINIA VIEW NAPIER ROAD BERKS READING RG1 8AE UNITED KINGDOM |
| WYNN, BARRY | 359 SOUTH PINE STREET SPARTANBURG SC 29302 |
| WYNN, BARRY | 359 SOUTH PINE STREET SPARTANBURG SC 29302 |
| WYNN,ANDY | 99 LUSCINIA VIEW NAPIER ROAD READING, BERKS RG1 8AE UNITED KINGDOM |
| WYNN,BARRY D. | 359 SOUTH PINE STREET SPARTANBURG SC 29302 |
| WYNNE, HUGH D | SANFORD C. BERNSTEIN CO. 1345 AVENUE OF THE AMERICAS 15TH FLOOR NEW YORK NY 10105 |
| WYNNE, LOUISE | 45 LONGFIELDS ESSEX ONGAR CM5 9BZ UNITED KINGDOM |
| WYNNE,LOUISE | 45 LONGFIELDS ONGAR, ESSEX CM5 9BZ UNITED KINGDOM |
| WYNNE,NATALIE ANNE | 4601 BALDWIN LANE PLANO TX 75024 |
| WYNROE, MATTHEW | 14 MORANT ROAD CHADWELL ST MARY ESSEX GREYS RM16 4UA UNITED KINGDOM |
| WYNROE,MATTHEW | 14 MORANT ROAD CHADWELL ST MARY GREYS, ESSEX RM16 4UA UNITED KINGDOM |
| WYOMING (STATE OF) | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET CHEYENNE WY 82002 |
| WYOMING FINANCIAL SECURITIES | 13171 OLIVE BLVD STE 300 CREVE COEUR MO 63141 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET CHEYENNE WY 82002 |
| WYOMING SEMINARY | 201 NORTH SPRAGUE AVENUE KINGSTON PA 18704 |
| WYOMING STOCKGROWERS | AGRICULTURAL LAND TRUST PO BOX 206 CHEYONNE WY 82003 |
| WYPASEK,CHRISTOPHER | 75 LAKE ST. REHOBOTH MA 02769 |
| WYPYSKI,CHRISTINE | 1 LAWRENCE GROVE PRESTWOOD GREAT MISSENDEN, BUCKS HP160SN UNITED KINGDOM |
| WYRICK GEOFFREY A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| WYRICK GEOFFREY A | 1 POLICE PLAZA NEW YORK NY 10038 |
| WYSOCKI, GREGG A | 2 AVERY ST #34F BOSTON MA 02111 |
| WYSOCKI, GREGG ANTHONY | 2 AVERY ST #34F BOSTON MA 02111 |
| WYSOCKI, PETER | 22 GRANT STREET LEXINGTON MA 02420 |
| WYSON, BONNIE | P.O. BOX 570 WESTMINSTER MA 01473 |
| WYSOTA, ADAM | 9 PARTRIDGE LANE WESTON CT 06883 |
| WYSZYNSKI,DANIEL PAUL | 2933 E. BLAZING LANE BUILDING 35 HIGHLANDS RANCH CO 80126 |
| WYVERN CONSULTING LTD. | CHARTERX CORP. P.O. BOX 7299 TRENTON NJ 08628 |
| WYVERN CONSULTING, LTD | TRENTON MERCER COUNTY AIRPORT 152 SCOTCH ROAD - RONSON BUILDING TRENTON NJ 08628 |
| WYVERN CONSULTING, LTD | 152 MERCER CTY AIRPORT STE 3 EWING NJ 08628-1390 |
| WYVERN CONSULTING, LTD | 520 W SIXTH AVENUE SUITE 914 PORTLAND OR 97204 |
| X CHANGE FINANCIAL ACCESS LLC | 440 S. LA SALLE SUITE #3909 CHICAGO IL 60605 |
| X GROUP, LTD | HSBC, PALL MALL LONDON SW1 UK |
| X GROUP, LTD | HSBC, PALL MALL LONDON SW1 UNITED KINGDOM |
| X NET | 2-12-28 KITA-AOYAMA MINATO-KU 13 107-0061 JAPAN |
| X'ANIA SALDANA | 197 BROMPTON ROAD GARDEN CITY NY 11530 |
| X-PAND INTO THE FUTURE | EUREX CLEARING AG NEUE BORSENSTRABE 1 FRANKFURT GERMANY 60487 GERMANY |
| X.HLP, INC. | 1601 TRAPELO ROAD, SUITE 286 WALTHAM MA 02451 |
| X.L. INVESTMENTS LTD. | ATTN: MICHAEL GRAYSTON 1 VICTORIA STREET HAMILTON BERMUDA |
| XANALYS CORPORATION | P.O.BOX 3737 BOSTON MA 02241-3737 |
| XANDERS,DEBRA L. | 42467 DUSTY TRL MURRIETA CA 925625214 |
| XANGATI * | 10121 MILLER AVENUE SUITE 100 CUPERTINO CA 95014 |
| XANTHOPOULOS, GEORGE | 13-15 ST. PETERSBURGH PLACE 76 LANCASTER CLOSE LONDON W24JZ UNITED KINGDOM |
| XANTHOPOULOS,GEORGE | 13-15 ST. PETERSBURGH PLACE 76 LANCASTER CLOSE LONDON, GT LON W24JZ UNITED |

| Claim Name | Address Information |
|---|---|
| XANTHOPOULOS,GEORGE | KINGDOM |
| XARIS NAKAR | 2120 33RD ST #2 ASTORIA NY 111052303 |
| XAT TAX CORPORATION | YOTSUYA CENTRAL BLDG 4F 1-19-2 YOTSUYA SHINJUKU-KU TOKYO 13 160-0004 JAPAN |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD TREE STREET WESTWOOD MA 02090 |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD BOARD STREET ATTN: HEADMASTER WESTWOOD MA 02090 |
| XAVERIAN HIGH SCHOOL, INC | 7100 SHORE ROAD BROOKLYN NY 11209-1037 |
| XAVIER CORIN-MICK | D33 ALBION RIVERSIDE 8 HESTER ROAD LONDON SW11 4AW UNITED KINGDOM |
| XAVIER CORIN-MICK | D33 ALBION RIVERSIDE 8 HESTER ROAD LONDON SW11 4AW UNITED KINGDOM |
| XAVIER DELAMARE DEBOUTTEVILLE | 176 BOULEVARD HAUSSMANN PARIS FRANCE |
| XAVIER DELAMARE DEBOUTTEVILLE | ORMOND HOUSE FLAT 4 MEDWAY STREET LONDON UNITED KINGDOM |
| XAVIER DELAMARE DEBOUTTEVILLE | ORMOND HOUSE FLAT 4 MEDWAY STREET LONDON SW1 UNITED KINGDOM |
| XAVIER DELAMARE DEBOUTTEVILLE | 176 BOULEVARD HAUSSMANN PARIS 75 75008 FRANCE |
| XAVIER HIGH SCHOOL-NY | 30 WEST 16TH ST NEW YORK NY 13346 |
| XAVIER MARIANI | 19 RUE DES HAUTS CLOSEAUX SEVRES 92310 FRANCE |
| XAVIER R. ROLET | 11 CADOGAN SQUARE FLAT 4 LONDON SW1X 0HT UNITED KINGDOM |
| XAVIER R. ROLET | 102 EATON PLACE FLAT 1 LONDON SW1X 8LP UNITED KINGDOM |
| XAVIER REBOULET | 13-15 RUE SEDAINE PARIS 75 75011 FRANCE |
| XAVIER REBOULET | 4 RUE MOUFLE PARIS 75 75011 FRANCE |
| XAVIER ROBITAILLE | TOKYO TOKYO 13 JAPAN |
| XAVIER ROBITAILLE | KITANO ARMS #611 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| XAVIER ROBITAILLE | COURT ANNEX ROPPONGI #706 3-2-1 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| XAVIER ROBITAILLE | K'S FLAT #301 5-37-8 SENDAGI BUNKYO-KU 13 113-0022 JAPAN |
| XAVIER ROBITAILLE | K&#039;S FLAT #301 5-37-8 SENDAGI BUNKYO-KU 13 113-0022 JAPAN |
| XAVIER ROBITAILLE | ALAVERDE 202 SHIMOUMA 5-39-7 154-0022 13 154-0002 JAPAN |
| XAVIER ROBITAILLE | YOSHIDA-HONMACHI SAKYO-KU KYOTO 606-8501 JAPAN |
| XAVIER ROY | 25 BANK STREET LONDON E14 5LE UK |
| XAVIER ROY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| XAVIER UNIVERSITY | ATTN:VICE PRESIDENT FOR FINANCIAL ADMINISTRATION XAVIER UNIVERSITY 3800 VICTORY PKWY CINCINNATI OH 45207-4521 |
| XAVIER VAESEN | C/O MS. RENILDE LOECKX 820 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10065 |
| XAVIER, BERNARDES, BRAGANA A E ASSOCIADO | AV. DA LIBERDADE, 144 - 7 ESQ LISBOA 125-0146 PORTUGAL |
| XAVIER, BERNARDES, BRAGANCA SOCIEDADE DE | AV. BRASIL, 1008 SAO PAULO SP 01430000 BRAZIL |
| XAVIER, BERNARDES, BRAGANTA E ASSOCIADOS | AV. DA LIBERDADE, 144 - 7 ESQ LISBOA 125-0146 PORTUGAL |
| XAVIER, REBECCA | FLAT 5, 302 DEVONS ROAD BOW LONDON E3 3PN UNITED KINGDOM |
| XAVIER, ROY | 26, THE OASIS 122-124, WIDMORE ROAD BROMLEY LONDON BR1 3BA UNITED KINGDOM |
| XAVIER,JASON | 19 OLD FOLD LANE HADLEY HIGHSTONE HADLEY WOOD BARNET, HERTS EN5 4QN UNITED KINGDOM |
| XAVIER,REBECCA | FLAT 5, 302 DEVONS ROAD BOW LONDON, GT LON E3 3PN UNITED KINGDOM |
| XAVIER,ROY | 26, THE OASIS 122-124, WIDMORE ROAD BROMLEY LONDON, GT LON BR1 3BA UNITED KINGDOM |
| XAYASITH, HANNA LADDARA | 511 EAST 73RD ST APT 2 NEW YORK NY 10021 |
| XBHR | PLUM TREE COURT  LEVEL 6 C/O PRICEWATERHOUSE COOPERS LONDON EC4A 3AH UK |
| XBHR | PLUM TREE COURT  LEVEL 6 C/O PRICEWATERHOUSE COOPERS LONDON EC4A 3AH UNITED KINGDOM |
| XBOTO, INC. | 2300 YONGE STREET SUITE 1902 TOTONTO ONTARIO, M4P 1E4 CANADA |
| XBZ LIMITED | SUITE 16 112/122 TABERNACLE STREET LONDON EC2A 4LE UK |
| XBZ LIMITED | SUITE 16 112/122 TABERNACLE STREET LONDON EC2A 4LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| XBZ LIMITED (SEK) | SUITE 16 112-122 TABERNACLE STREET LONDON EC2A 4LE UK |
| XBZ LIMITED (SEK) | SUITE 16 112-122 TABERNACLE STREET LONDON EC2A 4LE UNITED KINGDOM |
| XCAPER INDUSTRIES, LLC | PO BOX 17119 IRVINE CA 92614 |
| XCAPER INDUSTRIES, LLC | 17321 EASTMAN IRVINE CA 92614 |
| XCEL ENERGY | PO BOX 9477 MEMPHIS MN 55484-9477 |
| XCEL ENERGY | PUBLIC SERVICE OF COLORADO PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | PUBLIC SERVICE OF COLORADO PO BOX 840 DENVER CO 80201 |
| XCEL ENERGY | 2538 BLICHMAN AVE GRAND JUNCTION CO 81505 |
| XCEL ENERGY INC MASTER PENSION TRUST | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| XCITEK CONSULTING SERVICES, INC. | 5 HANOVER SQUARE 25TH FLOOR NEW YORK NY 10004 |
| XEBEC DATA | 3800 W. 144TH AVE.  #1300 BLOOMFIELD CO 80020 |
| XEBEC DATA | 3338 ALEXANDER WAY BROOMFIELD CO 80023-8030 |
| XEBEC DATA | PO BOX 862 LAFAYETTE CO 80026 |
| XEBEC DEVELOPMENT PARTNERS, LTD. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| XECUTE, INC | 1163 INMAN AVENUE SUITE 203 EDISON NJ 08820 |
| XECUTE, INC. DBA GBC TECHNOLOGIES | 50 US HIGHWAY 46 PO BOX 349 PINEBROOK NJ 07058 |
| XEDIT CORPORATION | 218 231 NINETY SEVENTH AVENUE QUEENS VILLAGE NEW YORK NY 11429 |
| XELAS,CYNTHIA | 34 TALLOW LANE LEVITTOWN NY 11756 |
| XENOMORPH | GROUND FLOOR WOODCOCK HOUSE HIGH STREET WIMBLEDON VILLAGE LONDON SW19 5BY UK |
| XENOMORPH | GROUND FLOOR WOODCOCK HOUSE HIGH STREET WIMBLEDON VILLAGE LONDON SW19 5BY UNITED KINGDOM |
| XENON PROJECTION SERVICES | PO BOX 22158 SAN FRANCISCO CA 941220158 |
| XENOS GROUP INC. | 95 MURAL STREET SUITE 201 RICHMOND HILL, ONTARIO, CANADA L4B 3G2 CANADA |
| XENOS GROUP INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 95 MURAL ST., SUITE 201 RICHMOND HILL ON L4B 3GS CANADA |
| XENTREPRISES | ROUTE DE SACLAY, ECOLE POLYTECHNIQUE PALAISEAUU CEDEX 91128 FRANCE |
| XERION CONSULTING | 54 BIRLEY ROAD WHETSTONE LONDON N20 0EZ UK |
| XERION CONSULTING | 54 BIRLEY ROAD WHETSTONE LONDON N20 0EZ UNITED KINGDOM |
| XEROX AG | LINDENSTRASSE 23 KLOTEN 8302 SWITZERLAND |
| XEROX CAPITAL EUROPE, PLC | PARKWAY, MARLOW, BUCKS SL7 1YL ENGLAND UNITED KINGDOM |
| XEROX CAPITAL SERVICES LLC | 855 PUBLISHERS PARKWAY WEBSTER NY 14580 |
| XEROX CAPITAL SERVICES LLC | CHICAGO CBC 1350 JEFFERSON ROAD ROCHESTER NY 14623-3106 |
| XEROX CORP | XEROX CAPITAL SERVICES LLC ATTN: VANESSA ADAMS 1301 RIDGEVIEW DRIVE-450 LEWISVILLE TX 75057 |
| XEROX CORPORATION | 800 LONG RIDGE ROAD POST OFFICE BOX 1600 STAMFORD CT 06902 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182-7181 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 802567 CHICAGO IL 60680-2567 |
| XEROX CORPORATION | PO BOX 802618 CHICAGO IL 60680-2618 |
| XEROX CORPORATION | 2553 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | P.O. BOX 7405 PASADENA CA 91109-7405 |
| XEROX CREDIT CORPORATION | 800 LONG RIDGE ROAD P.O.  BOX 1600 STAMFORD CT 069041600 |
| XEROX FINAL SALARY PENSION SCHEME | ATTN: LEGAL GROUP PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| XEROX ISRAEL LTD. | 26 ZARHIN ST. RAANANA 43662 ISRAEL |
| XEROX RENTING, S.A.U. | TBC TBC TBC TBC SPAIN |
| XEYE, INCORPORATED | 575 MADISON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| XEYE, INCORPORATED | 1500 BROADWAY SUITE 1801 NEW YORK NY 10036 |
| XI CHEN | 128 WOODRUFF AVENUE SCARSDALE NY 10583 |
| XI CHEN | 128 WOODRUFF AVE SCARSDALE NY 105835516 |
| XI HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XI WANG | ROOM 507, BUILDING 24, TSINGHUA BEIJING CHINA |
| XI YANG | 2-3-1 NISHI WASEDA 3GOKAN #093, SHINJUKU-KU TOUKYOU-TO 169-8616 JAPAN |
| XI YANG | 2-3-1 NISHI WASEDA 3GOKAN #093 SHINJUKU-KU 169-8616 JAPAN |
| XI YANG | 2-3-1 NISHI WASEDA 3GOKAN #093 SHINJUKU-KU 13 169-8616 JAPAN |
| XIA, BAOYI | 22-17 146 STREET WHITESTONE NY 11357 |
| XIA, HUI | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA WAN - N.T. HONG KONG HONG KONG |
| XIA, JIA | 74 RUE MARIUS AUFAN 75 LEVALLOIS PERRET 2300 FRANCE |
| XIA, ZONGHAO | 13 FENIMORE DRIVE SCOTCH PLAINS NJ 07076-2528 |
| XIA,HUI | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA HONG KONG CHINA |
| XIA,JIA | 268 BOULEVARD SAINT DENIS COURBEVOIIE 75 92400 FRANCE |
| XIA,TIAN | FLEG MINAMI-AZABU ROOM 802 2-2-28 MINAMI-AZABU, MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| XIA,TIAN | FLEG MINAMI-AZABU ROOM 802 2-2-28 MINAMI-AZABU MINATO-KU 13 JAPAN |
| XIAN LONG | 111 WORTH ST. 7Y NEW YORK NY 10013 |
| XIAN ZHANG | TIANJIN UNIVERSITY OF FINANCIAL AND ECONOMICS P.R. 300222 CHINA |
| XIANFENG CUI | 25 CORTLAND DRIVE EAST BRUNSWICK NJ 08816 |
| XIANG JIE ZHU | 7018 18TH AVENUE BROOKLYN NY 11204 |
| XIANG LI | 1406A1,QUEENS ROAD WEST421 HONG KONG HONG KONG CHINA |
| XIANG LI | ROOMG30TH FLOOR BLOCKE TSUEN TAK GARDEN TSUEN WAN HONG KONG CHINA |
| XIANG TAN | ROOM 1102, NO.21, LANE 357 LIANGCHENG ROAD SHANGHAI CHINA |
| XIANG YUAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIANG, YU | 14703 MUDDY CREEK CT CENTREVILLE VA 20120 |
| XIANGDONG LONG | 122TRAFALGAR ROAD CAMBRIDGE CB4 1EU UNITED KINGDOM |
| XIANGDONG LONG | 22TRAFALGAR ROAD CAMBRIDGE,CAMBS CB4 1EU UNITED KINGDOM |
| XIANGDONG LONG | 40 SHEERNESS MEWS E16 2SR UNITED KINGDOM |
| XIANWEN ZHOU | 4067 61ST STREET APT B1 WOODSIDE NY 11377 |
| XIAO CHEN | 117 N HUNTINGTON AVE MONTEREY CA 91754 |
| XIAO GONG | 312 WASHINGTON BLVD #E FREMONT CA 94539 |
| XIAO GONG | 1072 S. DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| XIAO LIAO | 51 MERCER ST. APT 3 JERSEY CITY NJ 07302 |
| XIAO LIAO | 1 RIVER COURT APT 2812 JERSEY CITY NJ 07310 |
| XIAO LIAO | 1 RIVER CT APT 2812 JERSEY CITY NJ 073102012 |
| XIAO MA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIAO MA | 4 YEW HOUSE WOODLANDS CRESCENT SE16 6YH UNITED KINGDOM |
| XIAO MA | ROTTERDAM 3063 PC NETHERLANDS |
| XIAO MA | FRANCINA MOLEN ROTTERDAM 3063 PC NETHERLANDS |
| XIAO YAN PENG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XIAO YAN PENG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIAO YIN ZHOU | FLAT 25B, BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG CHINA |
| XIAO YUAN SU | 20 PORTER ROAD BECKTON LONDON E6 5PN UNITED KINGDOM |
| XIAO, FEN YUE | 2149 77 ST BROOKLYN NY 11214 |
| XIAO, JIN | 1220 N. PIERCE ST, APT 603 ARLINGTON VA 22209 |
| XIAO, JUN | AIR TOWER, ROOM 1223 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| XIAO, WEI | 99 NEEDHAM ST APT 1415 NEWTON MA 024611645 |
| XIAO,JUN | AIR TOWER, ROOM 1223 4-22-1 SHIBAURA MINATO-KU 13 108-0023 JAPAN |

| Claim Name | Address Information |
|---|---|
| XIAO,XU | 4-5-14 KOMABA FUKUZUMI TOSHIO-SAMA KATA MEGURO-KU 13 153-0041 JAPAN |
| XIAOBO XIE | ROOM 1203, SOMERSET ROPPONGI MINATO-KU 13 JAPAN |
| XIAOBO XIE | 2729 MIDDLE NECK ROAD ODENTON MD 21113 |
| XIAODING YU | TOKYO TOKYO JAPAN |
| XIAODING YU | TOKYO TOKYO 13 JAPAN |
| XIAOFENG YUAN | B-SITE AKIHABARA 13 JAPAN |
| XIAOFENG YUAN | 2-2-28-204 MINAMI AZABU MINATO-KU 13 JAPAN |
| XIAOFENG YUAN | FREEDIO NISHI-AZABU, ROOM 1105, 4-4-3 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| XIAOFENG YUAN | 25(401), 78 WU CHUAN RD SHANGHAI 200433 CHINA |
| XIAOHONG SANG | UNIT C, 18/F, SUNRISE HOUSE 25 OLD BAILEY STREET HK HONG KONG |
| XIAOHONG SANG | 301 EAST 45TH STREET APARTMENT 11D NEW YORK NY 10017 |
| XIAOHONG SANG | 25-40 SHORE BOULEVARD APARTMENT 5L NEW YORK NY 11102 |
| XIAOHONG SANG | 25-40 SHORE BOULEVARD APARTMENT 5L ASTORIA NY 11102 |
| XIAOHUI ALVINA OO | UNIT 42D, TOWER 2 THE MERTON 38 NEW PRAYA KENNEDY TOWN HONG KONG |
| XIAOHUI WANG | 45-1514 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| XIAOJING YANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XIAOJING YANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIAOJING YANG | FLAT 60, THE WATERGARDENS NARROW STREET LONDON E14 8DP UNITED KINGDOM |
| XIAOJING YANG | FLAT 60, THE WATERGARDEN NARROW STREET LONDON E14 8DP UNITED KINGDOM |
| XIAOJING YANG | 19 CROMWELL ROAD SOUTHAMPTON S0152JE UNITED KINGDOM |
| XIAOLE KONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XIAOLE KONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIAOLE ZHAO | 400 FU XING NORTH ROAD 5/F, APT 3 TAIPEI TAIWAN |
| XIAOLE ZHAO | 250 CHUNG HSIAO EAST ROAD 9/FL APT 5 TAIPEI TAIWAN |
| XIAOLONG MOU | 20 SECOND STREET APT 1106 JERSEY CITY NJ 07302 |
| XIAOMING, ZHONG | 6315 FORBES AVE APT 303 PITTSBURGH PA 152171747 |
| XIAOPENG LI | 57 VAN REIPEN JERSEY CITY NJ 073062807 |
| XIAOSONG WU | 25 BANK STREET 4TH FLOOR LONDON E14 5LE UNITED KINGDOM |
| XIAOSONG WU | 305 W. 50TH ST. APT # 78E NEW YORK NY 10019 |
| XIAOSONG WU | 305 W. 50TH ST. APT # 18E NEW YORK NY 10019 |
| XIAOTING ZHANG | 1961 SOUTH JOSEPHINE STREET #201 DENVER CO 80210 |
| XIAOXIAO LIU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XIAOXIAO LIU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIAPENG XU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XIAPENG XU | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIE DONG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XIE YU EDUCATION FDN | 135 STAMFORD RDG DULUTH GA |
| XIE, BINGWU | APT 43A, TOWER 1 THE ORCHARDS NO. 3 GREIG ROAD, QUARRY BAY HONG KONG HONG KONG |
| XIE, DAZHI | FLAT F, 9/F GRACEFUL MASION DISCOVERY BAY HONG KONG |
| XIE, HONG | 2B1810, PINGO, 32 BAIZIWANLU CHAOYANG DISTRICT BEIJING 100022 CHINA |
| XIE, HONGBIN | KOTO SHINONOME 1-9-14 211 13 TOKYO JAPAN |
| XIE, LI | ROOM 2202, BUILDING 2 DONGQU INTERNATIONAL CIYUNSI, CHAOYANG ROAD BEIJING 100000 CHINA |
| XIE, LIBO | 605 W MADISON ST APT 3208 CHICAGO IL 60661-2443 |
| XIE, VICKY | 8 HASTINGS COURT BRIDGEWATER NJ 08807 |
| XIE, WEI | 47 COLSON COURT PISCATAWAY NJ 08854 |
| XIE, WEI | 73-05 182ND STREET FRESH MEADOWS NY 11366 |
| XIE, WENZHAO | FLAT G, 37/F, TOWER 3, TIERRA VERDE NO. 33 TSING KING ROAD TSING YI HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| XIE, XIAOBO | #1201 APARTMENT SHINONOME CANAL COURT 1/9/2022 13 KOTO-KU JAPAN |
| XIE, YI | NO. 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| XIE,BINGWU | APT 43A, TOWER 1 THE ORCHARDS NO. 3 GREIG ROAD, QUARRY BAY HONG KONG CHINA |
| XIE,DAN | 35 HUDSON STREET APT 2704 JERSEY CITY NJ 07302 |
| XIE,DAZHI | FLAT F, 9/F GRACEFUL MASION DISCOVERY BAY, N HONG KONG |
| XIE,HONG | 330 WEST 56TH STREET 20A NEW YORK NY 10019 |
| XIE,HONG | 6434 102ND ST APT 3K REGO PARK NY 113743641 |
| XIE,HONG LIANG | 131 SUNSET KEY SECAUCUS NJ 07094 |
| XIE,HONGBIN | KOTO SHINONOME 1-9-14 211 TOKYO 13 JAPAN |
| XIE,HUGH | 447 BOULDER DR MORGANVILLE NJ 07751 |
| XIE,JUAN JUAN | 5 LISA COURT MATAWAN NJ 07747 |
| XIE,LILY | 97 MURASAKI ROAD IRVINE CA 92617 |
| XIE,ROGER PENG | 432 WEST PARKSIDE DRIVE PALATINE IL 60067 |
| XIE,WENZHAO | FLAT G, 37/F, TOWER 3, TIERRA VERDE NO. 33 TSING KING ROAD TSING YI HONG KONG CHINA |
| XIE,XIAOBO | #1201 APARTMENT SHINONOME CANAL COURT 1-9-22 KOTO-KU 13 JAPAN |
| XIE,YI | NO. 11 HOI FAI ROAD, KOWLOON HONG KONG CHINA |
| XIE,YONG | 25 CASTLE MILLS OXFORD, OXON OX1 1AD UNITED KINGDOM |
| XIHUA CHEN | 86B HASTINGS AVE RUTHERFORD NJ 07070 |
| XIHUA CHEN | 25 RIVER DR S APT#2103 JERSEY CITY NJ 07310 |
| XIN LIN | FLAT 14B, BLOCK 1 VANTAGE PARK 22 CONDUIT ROAD HONG KONG CHINA |
| XIN LIN | 31C PRIMROSE COURT 56A CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| XIN YANG | 1647 ARCHER RD SAN MARCOS CA 92078 |
| XIN YU | 482 SUMMIT AVE FORT LEE NJ 07024-2916 |
| XIN, SEAN | ROOM 1221, 3-9-2 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| XIN, ZHI KAI | 1568 ANN STREET FORT LEE NJ 07024 |
| XIN,SEAN | ROOM 1221, 3-9-2 HIKARIGAOKA NERIMA-KU 13 179-0072 JAPAN |
| XIN,SINAN | 861 HILLCREST CIR WEXFORD PA 15090 |
| XINCHEN WANG | 75 THIRD AVENUE NEW YORK NY 10003 |
| XING WEI NIAM | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XING WEI NIAM | CARE OR LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XING, TAN | 521 CHELSEA CLOISTERS SLOANE AVENUE CHELSEA SW3 3EH UNITED KINGDOM |
| XING,TAN | 521 CHELSEA CLOISTERS SLOANE AVENUE CHELSEA, GT LON SW3 3EH UNITED KINGDOM |
| XINGLI ZHU | 927 SUNTSET ROAD STAMFORD CT 06903 |
| XINGYU ZHANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| XINGYU ZHANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XINQUAN ZHU | 1-16-11-301 HAMAMATSU-CHO MINATO-KU 13 105-0013 JAPAN |
| XINYAN HUANG | 38 GARDEN PL #214 EDGEWATER NJ 07020 |
| XIONG, JINGYI | ROOM 702, WANHANGDU ROAD #92 SHANGHAI CHINA |
| XIONG,HEJUN | FLAT D, GRASEBY HOUSE 5 FITZJOHN AVE LONDON, HERTS EN5 2HE UNITED KINGDOM |
| XIONG,MACHILINE | 2380 DEL MAR WAY UNIT 304 CORONA CA 92882 |
| XIOTECH INC | 6455 FLYING CLOUD DRIVE EDEN PRAIRIE MN 55344 |
| XIQUES, GLADYS | 300 EAST 93RD STREET APT. 28D NEW YORK NY 10128 |
| XIU WEN LI | 50-48 208 STREET BAYSIDE NY 11364 |
| XIU ZHOU | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| XIU ZHOU | 25 BANK STREET GRASEBY HOUSE,FITZJOHN AVENUE LONDON E14 5LE UNITED KINGDOM |
| XIUFENG HE | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| XJET LIMITED | LIBERTY SQUARE BUILDING, SUITE 802A 287 SILOM ROAD BANGKOK, THAILAND 10500 THAILAND |

| Claim Name | Address Information |
|---|---|
| XKOTO INC. | 160 EGLINTON AVENUE EAST SUITE 700   7TH FLOOR TORONTO ON M493B5 CANADA |
| XKOTO INC. | 2300 YONGE STREET SUITE 1902 TORONTO, ONTARIO M4P 1E4 CANADA |
| XKOTO INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 2300 YONGE ST., SUITE 1902 TORONTO ON M4P 1E4 CANADA |
| XKOTO INC. | 160 EGLINTON AVENUE EAST SUITE 700   7TH FLOOR TORONTO ON M4P 3B5 CANADA |
| XL CAPITAL ASSURANCE INC | A/C PORTFOLIO CDS TRUST 162 1 AMERICA SQUARE LONDON EC3N 2LB UNITED KINGDOM |
| XL CAPITAL ASSURANCE INC PORTFOLIO CDS TRUST 187 | ATTN:SURVEILLANCE XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS 187 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| XL CAPITAL ASSURANCE INCA/C PORTFOLIO CDS TRUST 16 | ATTN:SURVEILLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 162 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| XL CUBED SOLUTIONS | 75 ARLINGTON ST STE 5000 BOSTON MA 02116-3987 |
| XL DIRECT LIMITED | DORCHESTER HOUSE 15 DORCHESTER PLACE THAME OX9 2DL UNITED KINGDOM |
| XL ELECTRICALS | 71, MANGALDAS ROAD LOHAR CHAWL MUMBAI MH 400002 INDIA |
| XL HOUSE | ATTN:ROB MCADAMS 70 GRACECHURCH STREET LONDON EC3V 0XL UNITED KINGDOM |
| XL INSURANCE (BERMUDA) LTD | XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | ATTN:LEGAL COUNSEL XL INSURANCE (BERMUDA) LTD. ONE BERMUDIAN ROAD HAMILTON HM 11 BERMUDA |
| XL PROFESSIONAL | EXECUTIVE LIABILITY UNDERWRITERS 100 CONSTITUTION PLAZA, 16TH FLOOR HARTFORD CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL SURETY | ATRADIUS COLLECTIONS 1200 ARLINGTON HEIGHTS ROAD SUITE 410 ITASCA IL 60143 |
| XLCA/PORTFOLIO CDS TRUST 103 | ATTN:SURVEILLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVE OF THE AMERICAS NEW YORK NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 104 | ATTN:SURVELLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVE OF THE AMERICAS NEW YORK NY 10020-1001 |
| XLCA/PORTFOLIO CDS TRUST 105 | ATTN:SURCEILLANCE XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVE OF THE AMERICAS NEW YORK NY 10020-1001 |
| XLRI JAMSHEDPUR | POST BOX 222 C.H. AREA (EAST) JAMSHEDPUR JH 831001 INDIA |
| XNET INFORMATION SYSTEMS, INC | 3080 OGDEN AVENUE SUITE 303 LISLE IL 60532 |
| XO COMMUNICATIONS INC. | PO BOX 828618 PHILADELPHIA PA 19182-8618 |
| XO COMMUNICATIONS INC. | 13865 SUNRISE VALLEY DRIVE HERNDON VA 20171 |
| XO COMMUNICATIONS INC. | P.O. BOX 5738 CAROL STREAM IL 60197-5738 |
| XO COMMUNICATIONS INC. | 14242 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0142 |
| XO COMMUNICATIONS INC. | 8851 SANDY PKWY SANDY UT 84070 |
| XO COMMUNICATIONS INC. | 8851 SANDY PKWY SANDY UT 84070-6408 |
| XO ONE | P.O.BOX 970205 DALLAS TX 75397-0205 |
| XOFFICIO LLC | ATTN: KERRI WHITE 1758 WORTH PARK SUITE 100 CHARLOTTESVILLE VA 22911 |
| XOJET INC | 959 SKYWAY ROAD SUITE 300 SAN CARLOS CA 94070 |
| XOREAX SOFTWARE, LTD | SHPRINTSAK 9 TEL AVIV, 64738 ISRAEL ISRAEL |
| XOURIS,PETER | 9 SHOSHONE STREET OLD BRIDGE NJ 08857 |
| XPEDITE INC | KAYABACHO TOWER 9F 1-21-2 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| XPEDITE INC | NANSA TORANOMON BLDG 1-7-13 NISHISHINBASHI,MINATO-KU TOKYO 105-0003 JAPAN |
| XPEDITE INC | NANSA TORANOMON BLDG 1-7-13 NISHISHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| XPEDITE SYSTEMS INC. | TODD GEIGER ASSOC., LLC 123 COLUMBIA TPKE., SUITE 202B ATTN:  B. GOLDMAN FLORHAM PARK NJ 07932 |
| XPEDITE SYSTEMS INC. | 1585 BROADWAY NEW YORK NY 10036 |
| XPEDITE SYSTEMS INC. | 1268 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| XPEDX | 333 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| XPERT MANAGEMENT LIMITED | UNIT 1G CATHEDRAL HILL ESTATE BYPASS ROAD GUILFORD GU2 7DX UK |
| XPERT MANAGEMENT LIMITED | 1G CATHEDRAL HILL INDUSTRIAL ESTATE GUILDFORD SURREY GU2 7DX UK |
| XPERT MANAGEMENT LIMITED | UNIT 1G CATHEDRAL HILL ESTATE BYPASS ROAD GUILFORD GU2 7DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| XPHERIA LLC | 25 OAK LN CALDWELL NJ 07006 |
| XPHERIA LLC | 20 OAK LANE WAYNE NJ 07470 |
| XPHERIA LLC | 25 OAK LANE WAYNE NJ 07470 |
| XPOLOG | KFAR TRUNMN 1 POB 174 ISREAL |
| XPOLOG LTD | KFAR TRUMAN 1 P.O.B. 174 KFAR TRUMAN ISRAEL 73150 ISRAEL |
| XPOLOG LTD | 32 BROADWAY SUITE 1214 NEW YORK NY 10004 |
| XPOLOG LTD | 32 BROADWAY ST. 1214 SUITE NEW YORK NY 10004 |
| XPOLOG LTD | KFAR TRUMAN, P.O.B. 174 73150 ISRAEL |
| XS BAGGAGE | 131-141 KINGS ROAD CHELSEA SW3 4PW UK |
| XS BAGGAGE | 131-141 KINGS ROAD CHELSEA SW3 4PW UNITED KINGDOM |
| XTO ENERGY INC | 810 HOUSTON STREET SUITE 2000 FT. WORTH TX 76102 |
| XTO ENERGY INC | ATTN: MR. BRENT W. CLUM, VP & TREASURER 810 HOUSTON STREET FORT WORTH TX 76102 |
| XTRACT RESEARCH, LLC | 23 CATOONAH ST STE 3 RIDGEFIELD CT 068774431 |
| XTRACT RESEARCH, LLC | PO BOX 1559 105 EAST ADAMS STREET  SUITE 4 BRECKENRIDGE CO 80424-1559 |
| XU LI | 27 BROOKSIDE PL LIVINGSTON NJ 07039-4033 |
| XU WU | 178 BLEECKER STREET NEW YORK NY 10012 |
| XU, CHEN JIAN | 5 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| XU, ELLEN WEI | 134 NATHAN DRIVE MORGANVILLE NJ 07751 |
| XU, GUANGSHENG | 60 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| XU, HAO | 820 TALLGRASS DRIVE BARTLETT IL 60103 |
| XU, HULL | 232 KILLDEER CT FOSTER CITY CA 944041332 |
| XU, JIANDONG | 97 FOREST STREET UNIT 8 LOWELL MA 01851 |
| XU, JIEPING | 113 FELLSWOOD DRIVE LIVINGSTON NJ 07039 |
| XU, LIQING | 21 JEWETT AVE TENAFLY NJ 07670 |
| XU, MANDY | 468 QUINCY MAIL CENTER CAMBRIDGE MA 02138 |
| XU, MING | ROOM 601, NO 3 BUILDING 110 JIAMUSI ROAD SHANGHAI 200433 CHINA |
| XU, PING | 21D, HENG TIEN MANSION NO. 2 TAI FUNG AVENUE TAIKOO SHING HONG KONG HONG KONG |
| XU, QING | 2308 VILLAGE ROAD WEST NORWOOD MA 02062 |
| XU, QUANJUN | 115 MORRIS STREET APT 1416 JERSEY CITY NJ 07302 |
| XU, QUN | 1246 CORNELL ROAD BRIDGEWATER NJ 08807 |
| XU, RONG Z | 111-14 76TH AVENUE APT# 504 FOREST HILLS NY 11375 |
| XU, RONG ZONG | 111-14 76TH AVENUE APT# 504 FOREST HILLS NY 11375 |
| XU, SCARL XIAO MING | BLK610 #11-218 CLEMENTI WEST STREET 1 SINGAPORE |
| XU, SHUNAN | ROOM 2/B-2, 550 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| XU, TIANXIN | 114 MARVIN LANE PISCATAWAY NJ 08854 |
| XU, WEISONG | 89 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069 |
| XU, YEREN | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU MINATO-KU 106-0046 JAPAN |
| XU, YEREN | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU 13 13 MINATO-KU 1060046 JAPAN |
| XU, YEREN | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU 13 MINATO-KU 1060046 JAPAN |
| XU, YONGMEI & JIA, HAIYAN | 1417 FOUNTAIN SPRINGS CIR DANVILLE CA 94526 |
| XU, YONGMEI & JIA, HAIYAN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| XU, ZHAOXIONG | 79-27 HOLLIS HILLS TERRACE OAKLAND GARDENS NY 11364 |
| XU, ZHONGLI | 20-603, LANE 502, RD LANCUN, SHANGHAI, CHINA SHANGHAI 200127 CHINA |
| XU,HULL | 232 KILLDEER CT. FOSTER CITY CA 94404 |
| XU,JIANHAI | 33-2605 HUDSON ST JERSEY CITY NJ 07302 |
| XU,PING | 21D, HENG TIEN MANSION NO. 2 TAI FUNG AVENUE TAIKOO SHING HONG KONG CHINA |
| XU,YEREN | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU MINATO-KU 13 1060046 JAPAN |
| XU,YUHANG | 2941 SOUTH TAMARAC STREET DENVER CO 80231 |
| XU,ZHAOTING | 16 CRANSWICK ROAD SOUTH BERMONDSEY LONDON, GT LON SE16 3BH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| XU,ZHIHONG | ROOM 1037, BUILDING 46 PEKING UNIVERSITY BEIJING CHINA |
| XU,ZHONGLI | 20-603, LANE 502, RD LANCUN, SHANGHAI, C SHANGHAI 200127 CHINA |
| XUE BAI | FLAT 04, FLOOR 8, BLOCK 12 HENG FA CHUEN HONG KONG |
| XUE HUI GE | 42E, MANHATTAN HEIGHTS, KENNEDY TOWN HONG KONG HONG KONG |
| XUE HUI GE | 42E, MANHATTAN HEIGHTS, KENNEDY TOWN HONG KONG HONG KONG |
| XUE ZHANG | FLAT K2, BLOCK 2, 20/F 6 BROADWOOD ROAD HONG KONG CHINA |
| XUE ZHANG | APT B, BLOCK 8, 57/F 89 POK FU LAM ROAD HONG KONG CHINA |
| XUE, GANG | 15 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| XUE, JUNWU | AC# 893 KEEFE CAMPUS CENTER AMHERST MA 01002 |
| XUE, QING J | 1500 HUDSON STREET BLDG C, APT. 3K HOBOKEN NJ 07030 |
| XUE, RICHARD ZHIHUAI | 5 KING HAVEN COURT PLAINSBORO NJ 08536 |
| XUE, YAN | 39864 POTRERO DR. NEWARK CA 94560 |
| XUE, YING | 115 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| XUE,SARAH | 2410 CRESCENT HOLLOW COURT SPRING TX 77388 |
| XUEBING HU | 13224 TAYLOR COURT WEST WINDSOR NJ 08550 |
| XUELIN LU | 362 MEMORIAL DRIVE #613 CAMBRIDGE MA 02139 |
| XUESONG GLORIA JIN | 2602 TULIP DR RICHARDSON TX 75082-4242 |
| XUETAO, LIU | 3734 DELMAS TER #7 LOS ANGELES CA 90034 |
| XUHUA LI | 50 LAFAYETTE PL APT 3C GREENWICH CT 068305405 |
| XUN-EN HO | 140 EAST 14TH STREET APARTMENT 1432B NEW YORK NY 10003 |
| XUN-EN HO | 228 PARK AVE S NEW YORK NY 100031502 |
| XUN-EN HO | 107 SULLIVAN ST #10 NEW YORK NY 10012 |
| XUSHENG SHI | ROOM 107, PG HALL 2 HKUST KOWLOON HONG KONG CHINA |
| XUXIANG ZHOU | 6560 WETHEROLE STREET, 2A REGO PARK NEW YORK NY 11374 |
| XXXX | XXXXX XXXXX UNITED KINGDOM |
| Y AND M NETWORK | 478-12 EDA-CHO AOBA-KU YOKOHAMA-SHI 225-0013 JAPAN |
| Y AND M NETWORK | 478-12 EDA-CHO AOBA-KU YOKOHAMA-SHI 14 225-0013 JAPAN |
| Y B,BHANU PRASAD | 1304(13 TH FLOOR), 23C INDIAN NAVY FLATS, OPP S M SHETTY  SCHOOL,NEAR HIRANANDHANI POWAI, MUMBAI, MH 400076 INDIA |
| Y ENTERPRENEURIAL SOCIETY INC. | P.O. BOX 206094 NEW HAVEN CT 06511 |
| Y F ROADWAYS | HOUSE NO -10, ABDUL REHMAN COMPOUND, SUBHASH NAGAR, JOGESHWARI (E). MUMBAI MH 400060 INDIA |
| Y'S TABLE CORPORATION | ROPPONGI DENKI BLDG 4F 6-1-20 ROPPONGI MINATO-KU TOKYO 13 JAPAN |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 203 N. WABASH SUITE 1220 CHICAGO IL 60601 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 212 W. VAN BUREN-SUITE 1000 CHICAGO IL 60607 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | C/O BREAST CANCER NETWORK OF STRENGTH HEADQUARTERS 212 W. VAN BUREN, SUITE 1000 CHICAGO IL 60607-3903 |
| Y. BILLY WANG | 201 S. HEIGHTS BLVD APARTMENT 1312 HOUSTON TX 77007 |
| Y. BILLY WANG | 3535 WEST DALLAS STREET APARTMENT 693 HOUSTON TX 77019 |
| Y.F. ROADWAYS | HOUSE NO 10, ABDUL REHMAN COMPOUND SUBHASH NAGAR, SUBASH ROAD,JOGESHWARI(E) MUMBAI MH 400060 INDIA |
| Y.K. DUCKHORN | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| Y.K. PARK FUNDING | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| Y.K. SAPPHIRE INVESTMENT I | 6-8-1 ROPPONGI, MINATO-KU TOKYO JAPAN |
| Y.K. SBB FUNDING | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| Y.K. TOWER FUNDING | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| Y.K. TRENCH | ATTN:MR. KAWAI 2-9, SHINBASHI 2-CHOME MINATO-KU TOKYO 105-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| YA-TUNG CHANG | 5 DONSEN LN SCOTCH PLAINS NJ 070762809 |
| YAARI, DANA | 3551 MAGELLAN CIRCLE APARTMENT 421 AVENTURA FL 33180 |
| YABBA ISLAND GRILL | 711 5TH AVENUE SOUTH NAPLES FL 34102 |
| YABLONSKI, SHARI L | 4820 E HINSDALE PL CENTENNIAL CO 80122 |
| YABLONSKI,SHARI LYNN | 4820 E HINSDALE PL CENTENNIAL CO 80122 |
| YABUT, JOSE V | 61-12 SAUNDERS STREET REGO PARK NY 11374 |
| YABUT, JOSE VICTOR | 61-12 SAUNDERS STREET REGO PARK NY 11374 |
| YACAVONE, JASON | 300 E 33RD ST APT 3B NEW YORK NY 10016-9404 |
| YACENDA, LAUREN | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| YACHI, REIKO | 3-1-27-315 TSUJIDO NISHI-KAIGAN 14 FUJISAWA 251-0046 JAPAN |
| YACHI,REIKO | 3-1-27-315 TSUJIDO NISHI-KAIGAN FUJISAWA 14 251-0046 JAPAN |
| YACHITA JUN | AKITA AKITA AKITA JAPAN |
| YACHITA JUN | AKITA AKITA AKITA 05 JAPAN |
| YACHIYO BANK, LTD., THE | FINANCIAL MARKETS DIV. 9-2 SHINJUKU 5-CHOME SHINJUKU-KU TOKYO 160-8431 JAPAN |
| YACHT HAVEN GRANDE, LLC | 9100 PORT OF SALE, SUITE 17 ST. THOMAS VI 00802 |
| YACKUS, JENNIFER | 796 9TH AVENUE APARTMENT #12A NEW YORK NY 10019 |
| YACOOBI, ZUBIN | 109 BEACH ROAD MASSAPEQUA NY 11758 |
| YACOUB, SARGON | 9528 N. KEYSTONE AVENUE SKOKIE IL 60076 |
| YACOUBI-SOUSSAN, MERYEM | 87 OAKLEY STREET FLAT 2 LONDON SW3 5NP UNITED KINGDOM |
| YACOUBI-SOUSSANE,MERYEM | 87 OAKLEY STREET FLAT 2 LONDON, GT LON SW3 5NP UNITED KINGDOM |
| YACUB, NAHEED | 48 BARNMEAD ROAD KENT BECKENHAM BR31JE UNITED KINGDOM |
| YACUB,NAHEED | 48 BARNMEAD ROAD BECKENHAM, KENT BR31JE UNITED KINGDOM |
| YAD AVRAHAM OF NEW YORK | 1271 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10020 |
| YAD EZRA VSHULAMIT | 3470 WILSHIRE BOULEVARD SUITE 1020 LOS ANGELES CA 90010 |
| YADAV, AJAY KUMAR | FLAT NO.-202 , SHIV AUM SOCIETY GOKHALE NAGAR,POWAI NAVI MUMBAI MUMBAI INDIA |
| YADAV, BHAVNA | C/8 - 302, PAWAN HANS HOUSING COMPLEX DAULAT NAGAR SANTACRUZ (W) MH MUMBAI 400054 INDIA |
| YADAV, GAURAV | B 303 ELDORA HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| YADAV, GEMINI | 125 WEST 21 STREET APT 6C NEW YORK NY 10011 |
| YADAV, JAYPRAKASH M | ROOM NO. 12 YADAV CHAWL HANUMAN NAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| YADAV, MAHENDRA | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN CO.HSG. SOC. BALKUM - DOKALI RD. NEAR BIG BAZAR, KAPURWADI. THANE (W) 400605 INDIA |
| YADAV, MANOJ | 53, 6TH FLOOR, DARLING APTS CHS MINILAND, TANK ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| YADAV, PURVESH | B1/102, M.G. CROSS ROAD NO.1, KANDIVALI(WEST) KANDIVILI (W) MUMBAI 400067 INDIA |
| YADAV, RAHUL | 403/RAVAL TOWER, SUNDERVAN COMPLEX,SHASHTRI NAGAR, LOKHANDWALA,ANDHERI(W), ANDHERI (W) MUMBAI 400053 INDIA |
| YADAV, RAJ V | 33A LYNETTE AVENUE LONDON SW4 9HE UNITED KINGDOM |
| YADAV, SANJAY | 609 CHERYL DRIVE ISELIN NJ 08830 |
| YADAV, SHAILESH A | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI PADHA NEAR OLD POLICE CHAWKI NEW LINK ROAD, KANDIVALI MH MUMBAI INDIA |
| YADAV, SUCHITRA | UNIT NO 02, PLOT NO 117, SECTOR 28, VASHI NAVI MUMBAI 400703 INDIA |
| YADAV, SUNIL | 2101 CHESTNUT ST. # 1407 PHILADELPHIA PA 19103 |
| YADAV,ANIL KUMAR | A-302, HARMONY BUILDING, RAHEJA VIHAR CHANDIVILLI FARM ROAD POWAI MUMBAI INDIA |
| YADAV,ANUROOP | 280 MARIN BLVD. APARTMENT 20T JERSEY CITY NJ 07302 |
| YADAV,BHAVNA | C/8 - 302, PAWAN HANS HOUSING COMPLEX DAULAT NAGAR SANTACRUZ (W) MUMBAI MH 400054 INDIA |
| YADAV,GAURAV | B 303 ELDORA HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| YADAV,JAYPRAKASH M | ROOM NO. 12 YADAV CHAWL HANUMAN NAGAR, MALAD (E) MUMBAI MH 400097 INDIA |

| Claim Name | Address Information |
|---|---|
| YADAV,MAHENDRA | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN BALKUM - DOKALI RD. NEAR BIG BAZAR, KAPURWADI. THANE (W) 400605 INDIA |
| YADAV,MANOJ | 53, 6TH FLOOR, DARLING APTS CHS MINILAND, TANK ROAD BHANDUP (W) MUMBAI MH 400078 INDIA |
| YADAV,MEGHANA | 10, SANDHYA BUILDING DHARMAJA CO-OP HSG SOC GOSHALA ROAD, MULUND MUMBAI 400080 INDIA |
| YADAV,PRASHANT | A-201 AMRUT CO-OP HOUSING SOCIETY POWAI PARK HIRANANDANI GARDENS MUMBAI 110-0076 INDIA |
| YADAV,RAJ V | 33A LYNETTE AVENUE LONDON, GT LON SW4 9HE UNITED KINGDOM |
| YADAV,SHAILESH A | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI P NEAR OLD POLICE CHAWKI NEW LINK ROAD, KANDIVALI MUMBAI MH INDIA |
| YADEN, PEGGY | 738 MYRTLE AVE. GREEN COVE SPRINGS FL 32043 |
| YADIN, GAL | 189 WEST 89TH STREET APARTMENT 5A NEW YORK NY 10024 |
| YADIN, GAL | 189 W 89TH ST APT 4A NEW YORK NY 100241960 |
| YADIN,GAL | 189 WEST 89TH STREET APARTMENT 4A NEW YORK NY 10024 |
| YADONG LI | 35 RIVER DRIVE SOUTH APT 1706 JERSEY CITY NJ 07310 |
| YADOR, JENNIFER | 7453 NEWCASTLE GOLF CLUB RD APT H304 NEWCASTLE WA 980593000 |
| YAEKO KOYANAGI | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YAEL EISENTHAL | 542 W 112TH STREET APT 2K NEW YORK NY 10025 |
| YAEL EISENTHAL | 542W 112 STREET, APT 2K NEW YORK NY 10025 |
| YAEL ISRAELI | 1143 EAST 8TH STREET BROOKLYN NY 11230 |
| YAEL RUBINSTEIN | 22 PLATINUM BUILDING, 21 HA'ARBA'A STREET TEL AVIV 64739 ISRAEL |
| YAESU FIVE TMK | ATTN:MIYUKI TANI YAESU 2-1-6 YAESU K BUILDING 8TH FLOOR CHUO-KU TOKYO 104-0028 JAPAN |
| YAFA, JOSH | 600 CHESTNUT STREET #210 SAN FRANCISCO CA 94133 |
| YAFA, JOSHUA | 600 CHESTNUT ST APT 210 SAN FRANCISCO CA 941332377 |
| YAFAI, MOHAMED S. | PAID DETAIL UNIT 51 CHAMBERS ST - 3RD FL. ATTN:  NADINE POPE NEW YORK NY 10007 |
| YAFAI, MOHAMED S. | 1 POLICE PLAZA NEW YORK NY 10038 |
| YAGHEN, FRANK | 15 BUSCHMANN AVE HALEDON NJ 07508 |
| YAGHMAI, DARIUS A | 131 GRANVILLE AVE LOS ANGELES CA 90049 |
| YAGHOUBZADEH, ROXANA | 32 HEMLOCK DRIVE KINGS POINT NY 11024 |
| YAGHOUTIEL, HOOMAN RAFAEL | 100 CUTTERMILL ROAD APT. 5J GREAT NECK NY 11021 |
| YAGI CORPORATION | 2-80 TOIYAMACHI KANAZAWA-SHI 17 JAPAN |
| YAGI,LINA | 17-12 TAMAGAWA-GAKUEN KANAGAWA-KEN MASHIDA-SHI 194-0041 JAPAN |
| YAGI,LINA | 17-12 TAMAGAWA-GAKUEN MACHIDA-SHI 14 194-0041 JAPAN |
| YAGISAWA, MIWA | MIYAZAKIDAI JYUTAKU #3-507 1-3-5 MIYAMAEDAIRA 14 MIYAMAE-KU KAWASAKI-SHI 216-0006 JAPAN |
| YAGISAWA,MIWA | MIYAZAKIDAI JYUTAKU #3-507 1-3-5 MIYAMAEDAIRA MIYAMAE-KU KAWASAKI-SHI 14 216-0006 JAPAN |
| YAGISAWA,YOSHIYUKI | 5-6-16-804 OTSUKA BUNKYO-KU 13 112-0012 JAPAN |
| YAGNESH CHAWDA | 7,HIRALAL YADAV CHAWL,PARVAT NAGAR S.V. ROAD,DAHISAR(EAST),NR. AMBE MATA TEMPLE DAHISAR (E) MUMBAI 400068 INDIA |
| YAGO VALDERRAMA | 41 THURLOE SQUARE LONDON,ANT SW7 2SR UNITED KINGDOM |
| YAGUCHI NAOKI | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FL ATTN: NADINE POPE NEW YORK NY 10007 |
| YAGUCHI NAOKI | 1 POLICE PLAZA NEW YORK NY 10038 |
| YAGUCHI, NAOMI | 4-6-7 KANAHODO ASAO-KU 14 KAWASAKI-SHI 215-0006 JAPAN |
| YAGUCHI, NAOMI | 4-6-7 KANAHODO ASAO-KU KAWASAKI-SHI 14 215-0006 JAPAN |
| YAGUDAYEV, INESSA | 164-48 73RD AVENUE FRESH MEADOWS NY 11366 |
| YAHAV, CHEN | 345 EAST 94TH STREET APARTMENT 20F NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| YAHAV,CHEN | 35 REMEZ APARTMENT 26 GIVATAIM 53242 ISRAEL |
| YAHAYRA NOTICE | 3425 LINDEN PL APT 8L FLUSHING NY 11354-2811 |
| YAHOO BROADCAST | ACCOUNTS DEPT, YAHOO UK LTD 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| YAHOO BROADCAST | P.O.BOX 3023 CAROL STREAM IL 60132-3023 |
| YAI YOUNG ADULT INSTITUTE | 460 W 34TH ST NEW YORK NY 94102 |
| YAJNIK, SHREYAS | B-84 COZI HOM 251 NARGIS DUTT RD PALI HILL BANDRA (WEST) MUMBAI 40050 INDIA |
| YAJNIK, SHREYAS | B-84 COZI HOM, 251 NARGIS DUTT ROAD PALI HILL, BANDRA (WEST) MH MH MUMBAI 40050 INDIA |
| YAJNIK,SHREYAS | B-84 COZI HOM, 251 NARGIS DUTT ROAD PALI HILL, BANDRA (WEST) MUMBAI MH 40050 INDIA |
| YAJUAN PENG | 30 RIVER COURT APARTMENT 2511 NEW YORK NJ 07310 |
| YAKI YACOB WIESSMAN | 5 SOKOLOV ST. APARTMENT 11 RISHON LETZION 75263 ISRAEL |
| YAKIMA-TIETON IRRIGATION DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKIMA-TIETON IRRIGATION DISTRICT | FOSTER PEPPER PLLC C/O JANE PEARSON 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKIMA-TIETON IRRIGATION DISTRICT | SECRETARY/MANAGER 470 CAMP 4 ROAD YAKIMA WA 98908 |
| YAKIN,SARA | 5 HARMONY HILL CORTLANDT MANOR NY 10567 |
| YAKIR, YULIYA JULIA | 39 CHESTNUT STREET HILLSDALE NJ 07642 |
| YAKOV DYATLOVITSKY | 279 EAST 44TH STREET APT 3J NEW YORK NY 10017 |
| YAKOV SHTRAKHMAN | 1925 QUENTIN ROAD APT. 6B BROOKLYN NY 11229 |
| YAKUB,MARK KAREEM | 7325 HOOKING ROAD MCLEAN VA 22101 |
| YAKUBOV NATHAN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| YAKUBOV NATHAN | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| YAKUBOV NATHAN | ONE POLICE PLAZA NEW YORK NY 10038 |
| YAKUBOV, STEVE | 103-10 QUEENS BLVD APT 4I FOREST HILLS NY 11375 |
| YAKUN POPLI | 2-13-5-603, FAMILLE NISHI AZABU BELLE FACE NISHI AZABU, MINATO-KU TOKYO 13 106-0031 JAPAN |
| YAKUN POPLI | 6-9-17-707 CITY KASAI-2 HIGASHI KASAI, KASAI 134-0084 JAPAN |
| YAKUP CEKI BOZ | 116 CROMWELL ROAD APT. 413 LONDON SW7 4XA UNITED KINGDOM |
| YAKUP CEKI BOZ | 27 EAST 11TH STREET APT. 4 NEW YORK NY 10003 |
| YAKUP NUSRET CENIK | YILDIZ MAH. IHLAMUR YILDIZ CAD. NO: 3/A BESIKTAS ISTANBUL ISTANBUL TURKEY |
| YAKUSHENOK,MARINA | 6608 S KILLARNEY CT. AURORA CO 80016 |
| YALAMANCHILI,SUSHRUT | WATERSTONES HOUSE 8 BRONTE CLOSE SAXONFIELDS KETTERING, NHANTS OX1 4AW UNITED KINGDOM |
| YALDA AOUKAR | 2 PEABODY TERRACE APT 1703 CAMBRIDGE MA 02138 |
| YALE CHINA ASSOCIATION, INC. | 442 TEMPLE STREET BOX 208223 NEW HAVEN CT 06520 |
| YALE CLUB OF NEW YORK CITY | 50 VANDERBILT AVENUE NEW YORK NY 10017 |
| YALE DAILY NEWS | PO BOX 209007 NEW HAVEN CT 06520-9007 |
| YALE SCHOOL OF MANAGEMENT | YALE SOM SOCIAL COMMITTEE 135 PROSPECT STREET NEW HAVEN CT 06520-8200 |
| YALE UNDERGRADUATE CAREER SERVICES | YALE UNDERGRADUATE CAREER SERVICES ATTN MARY ANN COLONNA 55 WHITHEY AVE - 3RD FLOOR NEW HAVEN CT 06510 |
| YALE UNIVERSITY | 230 PROSPECT STREET NEW HAVEN CT 06511 |
| YALE UNIVERSITY | YALE FOOTBALL ASSOCIATION P.O. BOX 208216 NEW HAVEN CT 06520-8216 |
| YALE UNIVERSITY | ATTN:ROBINSON DOROTHY K. VP AND GENERAL COUNSEL YALE UNIVERSITY 2 WHITNEY AVENUE, 6TH FLOOR NEW HAVEN CT 06520-8255 |
| YALE UNIVERSITY | PO BOX 2082888 NEW HAVEN CT 06520-8288 |
| YALE UNIVERSITY | UNDERGRADUATE CAREER SERVICES PO BOX 208303 NEW HAVEN CT 06521-2038 |
| YALE UNIVERSITY | PO BOX 2038 NEW HAVEN CT 06521-2038 |

| Claim Name | Address Information |
|---|---|
| YALE UNIVERSITY | VP AND GENERAL COUNSEL YALE UNIVERSITY NEW HAVEN CT 65208 |
| YALE UNIVERSITY - UCS RECRUITING | UNDERGRADUATE CAREER SERVICES C/O SANDRA GOODSON 55 WHITNEY AVE 3RD FLOOR - PO BOX 208303 NEW HAVEN CT 06520-8303 |
| YALE UNIVERSITY CAREER FAIR | UNDERGRADUATE CAREER SERVICES 55 WAITNEY AVENUE, ROOM 336 NEW HAVEN CT 06510 |
| YALE-NEW HAVEN HOSPITAL | ATTN: DONALD E. WAGGAMAN, JR.  / GEORGE VANVALKENB YALE NEW HAVEN HOSPITAL, INC ONE CHURCH STREET, 1ST FLOOR NEW HAVEN CT 06510 |
| YALE-NEW HAVEN HOSPITAL | 20 YORK STREET NEW HAVEN CT 06510-3202 |
| YALIM, ALI TARIK | 184 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| YALLOP, LAUREN | 18 AVON ROAD ESSEX UPMINSTER RM141QU UNITED KINGDOM |
| YALLOP,LAUREN | 18 AVON ROAD UPMINSTER, ESSEX RM141QU UNITED KINGDOM |
| YAM SHEK SIU SAM ANGELINA & YAM CHO HAN | 28 HASLEWOOD COURT MERMAID WATERS QLD 4218 AUSTRALIA |
| YAM, HENRY | 29 STONEHURST BLVD FREEHOLD NJ 07728 |
| YAM, JONATHAN | 170 WEST 23RD STREET #4P NEW YORK NY 10011 |
| YAM, SIN YING | FLAT6, 7/F, BLOCK H 7 LONG YUET ST TOKWAWAN HONG KONG HONG KONG |
| YAM, VIVIA | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| YAM,ANDREW TZE JIM | 1725 ORRINGTON AVENUE APT 433 EVANSTON IL 60201 |
| YAM,BRADLEY CHARLES | 39 LYNDALE AVENUE LONDON, GT LON NW2 2QB UNITED KINGDOM |
| YAM,JOANNE | 46 ELMWOOD AVENUE BOGOTA NJ 07603 |
| YAM,SIN YING | FLAT6, 7/F, BLOCK H 7 LONG YUET ST TOKWAWAN HONG KONG CHINA |
| YAM,TIFFANY | 1650 OAKLEAF LANE PITTSBURGH PA 15237 |
| YAMADA AKIHITO | OSAKA OSAKA OSAKA JAPAN |
| YAMADA AKIHITO | OSAKA OSAKA OSAKA 27 JAPAN |
| YAMADA SERVICER SUOGOUJIMUSHO | 18F YOKOHAMA ST BLD 1-11-15 KITASAIWAI NISHI-KU YOKOHAMA 14 220-0004 JAPAN |
| YAMADA, KATSUJI | TSURUMI-KU, KITATERAO 1-14-38 14 YOKOHAMA-SHI 230-0074 JAPAN |
| YAMADA, MARIKO | 4-28-21-305 IKEJIRI 13 SETAGAYA KU 154-0001 JAPAN |
| YAMADA, MIKIYA | #1037, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YAMADA, NORIKO | 31-22-1001 DAIKYOCHO 13 SHINJUKU-KU 1600015 JAPAN |
| YAMADA, SAWAKA | CYNTHIA AZABU-JYUBAN #205 3-2-12, AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMADA, SHINO | 2-6-19-1013 TAMADUTUMI 13 SETAGAYA KU 158-0087 JAPAN |
| YAMADA, YOSHITOSHI | 2-15-1-1601 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| YAMADA, YUKIKO | KASUYA 3-32-16-404 13 SETAGAYA-KU 157-0063 JAPAN |
| YAMADA,AYAKO | 2-13-4 HONKOMAGOME BUNKYO-KU 13 113-0021 JAPAN |
| YAMADA,KATSUJI | TSURUMI-KU, KITATERAO 1-14-38 YOKOHAMA-SHI 14 230-0074 JAPAN |
| YAMADA,MARIKO | 4-28-21-305 IKEJIRI SETAGAYA KU 13 154-0001 JAPAN |
| YAMADA,MIKIYA | #1037, 1-1-1 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| YAMADA,NORIKO | 31-22-1001 DAIKYOCHO SHINJUKU-KU 13 1600015 JAPAN |
| YAMADA,SAWAKA | CYNTHIA AZABU-JYUBAN #205 3-2-12, AZABU-JYUBAN MINATO-KU 13 106-0045 JAPAN |
| YAMADA,SHINO | 2-6-19-1013 TAMADUTUMI SETAGAYA KU 13 158-0087 JAPAN |
| YAMADA,YOSHITAKA | TAKATSU-KU KUJI 3-16-5-1615 KAWASAKI-SHI 14 213-0032 JAPAN |
| YAMADA,YOSHITOSHI | 2-15-1-1601 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| YAMADA,YUKIKO | KASUYA 3-32-16-404 SETAGAYA-KU 13 157-0063 JAPAN |
| YAMAGATA BANK, LTD, THE | ATTN KOUICHI SEKIMOTO 1-2, NANOKAMACHI 3-CHOME YAMAGATA-SHI 990-8642 JAPAN |
| YAMAGISHI,ERIKA | 2-40-12 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| YAMAGISHI,KENJI | 2-27-21-301 TOYOTAMAKAMI NERIMA-KU 13 176-0011 JAPAN |
| YAMAGIWA KABUSHIKIGAISHA | 1-5-10 SOTOKANDA CHIYODA-KU TOKYO 13 101-0021 JAPAN |
| YAMAGIWA,MIKA | 2-23-34-402 KAMINOGE SETAGAYA-KU 13 158-0093 JAPAN |
| YAMAGUCHI BANK LTD | 4-2-36 TAKEZAKI-CHO SHIMONOSEKI-SHI YAMAGUCHI 750-8603 JAPAN |
| YAMAGUCHI, EMI | FLAT 26 PETERSHAM HOUSE HARRINGTON RD. LONDON SW7 3HD UNITED KINGDOM |
| YAMAGUCHI,EMI | FLAT 26 PETERSHAM HOUSE HARRINGTON RD. LONDON, GT LON SW7 3HD UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| YAMAGUCHI, KIYOHIRO | 4-4-3-201 KITA-KASAI EDOGAWA-KU 13 134-0081 JAPAN |
| YAMAI, MAMI | 2-5-5 MIMAMIKASE SAIWAIKU 14 KASAWAKI 212-0055 JAPAN |
| YAMAI,MAMI | 2-5-5 MIMAMIKASE SAIWAIKU KASAWAKI 14 212-0055 JAPAN |
| YAMAICHI UNYU | 9-28-12 TAKASHIMADAIRA ITABASHI-KU 175-0082 JAPAN |
| YAMAICHI UNYU | 9-28-12 TAKASHIMADAIRA ITABASHI-KU 13 175-0082 JAPAN |
| YAMAKAWA,ASAKO | #901, 2-2-4 AZABU-JUBAN MINATO-KU 13 106-0045 JAPAN |
| YAMAMOTO, AKIHIRO | 5-8-7-401 SHIROKANEDAI 13 MINATO-KU JAPAN |
| YAMAMOTO, AYUMI | 2-26-4-601 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| YAMAMOTO, CHISAKO | 1-37-11 OKUSAWA 14 SETAGAYA-KU 158-0083 JAPAN |
| YAMAMOTO, HIDEO | OMIYA-KU KAMIKOCHO 112-1 11 SAITAMA-SHI 330-0855 JAPAN |
| YAMAMOTO, JUN | 5-7-8-201 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| YAMAMOTO, KENTARO | 4-15-2-809 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| YAMAMOTO, KOICHI | 3/27/2008 HIGASHINAKASHINJUKU 12 KASHIWA CITY 277-0061 JAPAN |
| YAMAMOTO, MANAMI | 3-16-1-905 MIHARA 11 ASAKA 351-0025 JAPAN |
| YAMAMOTO, RIE | APT 201, THE ROYAL HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| YAMAMOTO, SHUJI | 4-16-1-WEST 1816 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| YAMAMOTO, WESLEY | 3901 LOCUST WALK BX 0519 PHILADELPHIA PA 19104 |
| YAMAMOTO, YORIKO | 2-12-12-206 HAKUSAN 13 BUNKYO-KU 112-0001 JAPAN |
| YAMAMOTO,AKIHIRO | 5-8-7-401 SHIROKANEDAI MINATO-KU 13 JAPAN |
| YAMAMOTO,AYUMI | 2-26-4-601 YOYOGI SHIBUYA-KU 13 151-0053 JAPAN |
| YAMAMOTO,CHISAKO | 1-37-11 OKUSAWA SETAGAYA-KU 14 158-0083 JAPAN |
| YAMAMOTO,HIDEO | OMIYA-KU KAMIKOCHO 112-1 SAITAMA-SHI 11 330-0855 JAPAN |
| YAMAMOTO,JUN | 5-7-8-201 KOYAMA SHINAGAWA-KU 13 142-0062 JAPAN |
| YAMAMOTO,KENTARO | 4-15-2-809 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| YAMAMOTO,KOICHI | 3-27-8 HIGASHINAKASHINJUKU KASHIWA CITY 12 277-0061 JAPAN |
| YAMAMOTO,MANAMI | 3-16-1-905 MIHARA ASAKA 11 351-0025 JAPAN |
| YAMAMOTO,MASAHIRO | 2-1-2-2810 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| YAMAMOTO,NAO | 1-17-18, NISHI-TAKENOTSUKA ADACHI-KU 13 JAPAN |
| YAMAMOTO,RYOSUKE | 6-3-5-308 UCHIYA MINAMI-KU SAITAMA-SHI 11 336-0034 JAPAN |
| YAMAMOTO,SHIRABE | 3-17-3 ARAKAWA ARAKAWA-KU 13 116-0002 JAPAN |
| YAMAMOTO,SHUJI | 4-16-1-WEST 1816 SHIBA MINATO-KU 13 108-0014 JAPAN |
| YAMAMOTO,WESLEY | 403 S. SHARP AVENUE GLENOLDEN PA 19036 |
| YAMAMOTO,YORIKO | 2-12-12-206 HAKUSAN BUNKYO-KU 13 112-0001 JAPAN |
| YAMANAKA MARI | CLASSY SHIROKANEDAI CITY HOUSE #303 3-2-3 SHIROKANEDAI,MINATO-KU TOKYO NA JAPAN |
| YAMANAKA MARI | CLASSY SHIROKANEDAI CITY HOUSE #303 3-2-3 SHIROKANEDAI MINATO-KU TOKYO 13 NA JAPAN |
| YAMANE PREBON CO., LTD | 2-17-7 AKASAK MINATO-KU MINATO-KU, TOKYO 107-0052 JAPAN |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | AKASAKA TAMEIKE TOWER 4TH FLOOR 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| YAMAO NOBUKO | 1-16-2 UEHARA SHIBUYA-KU JAPAN |
| YAMAO NOBUKO | 1-16-2 UEHARA SHIBUYA-KU 13 JAPAN |
| YAMARYO, YOHEI | 7-17-12-205 HIYOSHI KOHOKUKU 14 YOKOHAMASHI 223-0061 JAPAN |
| YAMARYO,YOHEI | 7-17-12-205 HIYOSHI KOHOKUKU YOKOHAMASHI 14 223-0061 JAPAN |
| YAMASAKI, CAROLY | 1173 LAULOA STREET KAILUA HI 96734-4066 |
| YAMASAKI,HISAE | 4-24-9-402 TAKADANOBABA SHINJUKU-KU 13 169-0075 JAPAN |
| YAMASAKI,JACK I. | 10516 CLASICO CT. SAN DIEGO CA 92127 |
| YAMASAKI,KYOHEI | MANSHION MINAMIMEGUROEN 237 KAMIOSAKI 4-6-16 SHINAGAWA-KU 13 141-0021 JAPAN |
| YAMASAKI,SHINJI | 220 EAST 65TH STREET APARTMENT 24N NEW YORK NY 10021 |
| YAMASHITA, AI | ISEI BUILDING301 2-18 SENJYU 13 ADACHI-KU 120-0034 JAPAN |

| Claim Name | Address Information |
|---|---|
| YAMASHITA, MAKOTO | 2-2-5-903 AZABUZYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMASHITA, NORIKO | 4-16-9 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YAMASHITA,AI | ISEI BUILDING301 2-18 SENJYU ADACHI-KU 13 120-0034 JAPAN |
| YAMASHITA,MAKOTO | 2-2-5-903 AZABUZYUBAN MINATO-KU 13 106-0045 JAPAN |
| YAMASHITA,MICHIRU | 250 WEST 93RD STREET APT. 14F NEW YORK NY 10025 |
| YAMASHITA,NORIKO | 4-16-9 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YAMASHITA,SHUHEI | 5-27-33 CHUO NAKANO-KU 13 164-0011 JAPAN |
| YAMASHITA,TOMOYA | 1-61-21-703 NISHI-NIPPORI ARAKAWA-KU 13 116-0013 JAPAN |
| YAMATO HOURITUJIMUSHO | ORIENTAL BLDG. 8F 1-1-5 NISHIAZABU TOKYO 106-0031 JAPAN |
| YAMATO HOURITUJIMUSHO | ORIENTAL BLDG. 8F 1-1-5 NISHIAZABU TOKYO 13 106-0031 JAPAN |
| YAMATO INTERNATIONAL | 6-1-12 KITA-SHINAGAWA SHINAGAWA-KU 141-0001 JAPAN |
| YAMATO INTERNATIONAL | 6-1-12 KITA-SHINAGAWA SHINAGAWA-KU 13 141-0001 JAPAN |
| YAMATO INTERNATIONAL | 41061 KITA-SHINAGAWA SHINAGAWA-KU 141-0001 JAPAN |
| YAMATO SOKKI JOHO CENTER | 1-19-10 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| YAMATO, TOSHIHIRO | #506,2-11-5AZABUJYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YAMATO,TOSHIHIRO | #506,2-11-5AZABUJYUBAN MINATO-KU 13 106-0045 JAPAN |
| YAMATOGI,KYOKO | 3-9-14-401 HONCHO NAKANO-KU 13 164-0012 JAPAN |
| YAMATOYA | 1-6-4 RYOGOKU SUMIDA-KU JAPAN |
| YAMATOYA | 1-6-4 RYOGOKU SUMIDA-KU 13 JAPAN |
| YAMAUCHI, NINA | 1-20-11-609 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| YAMAUCHI,NINA | 1-20-11-609 SHIBUYA-KU 13 150-0002 JAPAN |
| YAMAWAKI,HANAE | 4-20-6-303 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| YAMAZAKI JUNYA | KYOTO KYOTO KYOTO JAPAN |
| YAMAZAKI JUNYA | KYOTO KYOTO KYOTO 26 JAPAN |
| YAMAZAKI, TAKAKO | DAINI EBISU-EN #709,  1-1-17 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| YAMAZAKI, YUKA | 32-5-206 KIZUKISUMIYOSHI-CHO NAKAHARA-KU 14 KAWASAKI 211-0021 JAPAN |
| YAMAZAKI,TAKAKO | DAINI EBISU-EN #709,  1-1-17 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| YAMAZAKI,TAKEHIKO | SOUNAN 2-25-41 KANAGAWA-KEN SAGAMIHARA-SHI 228-0812 JAPAN |
| YAMAZAKI,TAKEHIKO | SOUNAN2-25-41 SAGAMIHARA-SHI 14 228-0812 JAPAN |
| YAMAZAKI,YASUNORI | 7-11-16 AKASAKA MINATO-KU 13 JAPAN |
| YAMAZAKI,YUKA | 32-5-206 KIZUKISUMIYOSHI-CHO NAKAHARA-KU KAWASAKI 14 211-0021 JAPAN |
| YAMEL GUADALUPE SANCHEZ | 2501 WEST SUNFLOWER #E5 SANTA ANA CA 92704 |
| YAMEL GUADALUPE SANCHEZ | 3206 S MAIN ST #60A SANTA ANA CA 92707 |
| YAMEN, CYNTHIA | 1749 NORTH WELLS, APT. 2108 CHICAGO IL 60614 |
| YAMEN, GUY | 160 W 16TH ST APT 4H NEW YORK NY 10011-6265 |
| YAMMORI,AYUMI | 2-31-7-527 NISHI-SUGAMO TOSHIMA-KU 13 170-0001 JAPAN |
| YAMPOL, MICHAEL H | 230 WEST 55TH STREET APARTMENT 27-E NEW YORK NY 10019-5206 |
| YAN D. CHANG | 30-1109 RIVER COURT JERSEY CITY NJ 07310 |
| YAN GLOUKHOVSKI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YAN GLOUKHOVSKI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YAN HONGJUN | LONDON BUSINESS SCHOOL REGENTS PARK UKRAINE |
| YAN LAM BOSCO NG | 9B, CELESTIAL GARDENS NO. 5 REPULSE BAY ROAD HONG KONG CHINA |
| YAN LAM BOSCO NG | 9B, CELESTIAL GARDENS NO. 5 REPULSE BAY ROAD HONG KONG |
| YAN LAM BOSCO NG | 9B, CELESTIAL GARDENS NO. 5 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| YAN LAM BOSCO NG | AL/M311, FLAT 8, BLOCK M ALCUIN COLLEGE, ALCUIN WAY, YORK, YO10 5NB UNITED KINGDOM |
| YAN LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YAN LI | 29 MEADE AVE. BETHPAGE NY 11714 |
| YAN LING TEH | 228 BISHAN ST 23 #13-63 0228 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| YAN LIU | 269 78TH STREET APT 1 BROOKLYN NY 11209 |
| YAN LIU | 30 COOLIDGE ST MALVERNE NY 11565 |
| YAN PAN | DAISY COURT, ROOM 27B 31 SHELLEY STREET HONG KONG HONG KONG |
| YAN PAN | DAISY COURT, ROOM 27B 31 SHELLEY STREET HONG KONG CHINA |
| YAN PAN | DAISY COURT, ROOM 27B 31 SHELLEY STREET HONG KONG HONG KONG |
| YAN PANG | FLT E 17/F, YIU SING MANSION, TAIKOO SHING HK |
| YAN PHOA | FLAT 6, 2 BERRY STREET LONDON LONDON EC1V 0AA UNITED KINGDOM |
| YAN RAN SHEN | CHANGHAI ROAD, LANE 442 5#401 SHANGHAI 200433 CHINA |
| YAN REN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| YAN REN | ROOM C1, GRASBY HOUSE FITZJOHN AVENUE, HERTS LONDON EN5 2HE UNITED KINGDOM |
| YAN SHENG NG | 6 GEYLANG EAST AVENUE 2 #09-03 SINGAPORE |
| YAN SHENG NG | 32 JOEL PLACE ISELIN NJ 08830 |
| YAN SHENG NG | THE SCHWAB RESIDENTIAL CENTER 680 SERRA STREET SUITE E307 STANFORD CA 94305 |
| YAN SONG | UNIT 411, BUILDING 21 BEIJING LANGUAGE UNIVERSITY BEIJING 100083 CHINA |
| YAN SONG | ROPPONGI HILLS MORI TOWER, 31ST FLOOR 10-1, ROPPONGI, 6-CHOME, MINATO-KU 13 106-6131 JAPAN |
| YAN WANG | 450 BEACON STREET BOSTON MA 02115 |
| YAN, BAAPEN | 142 PRESCOTT AVENUE PROSPECT PARK NJ 07508 |
| YAN, CHANG | 7 HUDSON COURT 3 MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| YAN, ERCHEN | STONE 227 106 CENTRAL ST WELLESLEY MA 02481 |
| YAN, HARMONY | 611 CLIVE COURT MAIDA VALE LONDON W9 1SG UNITED KINGDOM |
| YAN, HOI MAN | SIU HING LANE HONG KONG HONG KONG |
| YAN, HONG | 17 NARROWS WAY MONROE NJ 08831 |
| YAN, HONGJUN | LONDON BUSINESS SCHOOL REGENTS PARK LONDON NW 14SA UK UK |
| YAN, HONGJUN | LONDON BUSINESS SCHOOL REGENTS PARK LONDON NW 14SA UK UNITED KINGDOM |
| YAN, JACK | 2F MILFLORES 4-26-14 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| YAN, JINGHUA | 3650 CHESTNUT STREET PO BOX 495 PHILADELPHIA PA 19104 |
| YAN, MING G | BEEBE HALL 106 CENTRAL STREET WELLESLEY MA 02481 |
| YAN, MONICA | 87 FOX HOLLOW DR. AVON CT 06001 |
| YAN, RAFREL | 48 WINTERMATE BLVD SCARBOROUGH, ON MIW3M6 CANADA |
| YAN, RAPHAEL | 360 WEST 34 STREET APT 12M NEW YORK NY 10001 |
| YAN, ROBERT M | 58-04 263RD STREET LITTLE NECK NY 11362 |
| YAN, YONG | 74 THOREAU DRIVE PLAINSBORO NJ 08536 |
| YAN,AIDONG | 4 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| YAN,BAAPEN | 39 STRUYK AVENUE PROSPECT PARK NJ 07508 |
| YAN,CHANG | 7 HUDSON COURT 3 MARITIME QUAY LONDON, GT LON E14 3QH UNITED KINGDOM |
| YAN,HARMONY | 611 CLIVE COURT MAIDA VALE LONDON, GT LON W9 1SG UNITED KINGDOM |
| YAN,HOI MAN | SIU HING LANE HONG KONG CHINA |
| YAN,JACK | 2F MILFLORES 4-26-14 KAMI-MEGURO MEGURO-KU 13 153-0051 JAPAN |
| YAN,JING MEI | 38 TELEGRAPH PLACE ISLE OF DOGS LONDON, GT LON E149XD UNITED KINGDOM |
| YAN,MAY MEIZHI | FLAT 1001 BAMBOO GROVE 80 KENNEDY RD HONG KONG, H HONG KONG |
| YANA BOUCHKANETS | 1461 SHORE PARKWAY APT. 7G BROOKLYN NY 11214 |
| YANA BOUCHKANETS | 1461 SHORE PKWY 7G BROOKLYN NY 11214 |
| YANA MELNICHENKO | 406 JEFFERSON ST APT 407 HOBOKEN NJ 070308609 |
| YANA MELNICHENKO | 89 ASTIN STREET TINTON FALLS NJ 07712 |
| YANA ZAK | 601 SURF AVE. #19C BROOKLYN NY 11224 |
| YANAGIMOTO, YOSHINOBU | 3-4-8-410 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YANAGIMOTO,YOSHINOBU | 3-4-8-410 SHIROKANEDAI MINATO-KU 13 108-0071 JAPAN |
| YANAI MAKI | TOKYO JAPAN |

| Claim Name | Address Information |
| --- | --- |
| YANAI MAKI | TOKYO 13 JAPAN |
| YANAI MAKI | TOKYO TOKYO JAPAN |
| YANAI, MAKI | 2-10-4 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| YANAI,MAKI | 2-10-4 KOMABA MEGURO-KU 13 153-0041 JAPAN |
| YANAL KHWAZ | 363 HALEDON AVENUE HALEDON NJ 07508 |
| YANAL KHWAZ | 542 E 79TH ST APT 6F NEW YORK NY 10021 |
| YANASE KAWASAKISHITEN | KOMUKE NISHIMACHI 4-140 SAIWAI-UK KOMUKE NISHIMACHI 212-0014 JAPAN |
| YANASE KAWASAKISHITEN | KOMUKE NISHIMACHI 4-140 SAIWAI-UK KOMUKE NISHIMACHI 14 212-0014 JAPAN |
| YANASE TOKYO | 1-6-38 SHIBAURA MINATO-KU TOKYO 105-8575 JAPAN |
| YANASE TOKYO | 1-6-38 SHIBAURA MINATO-KU TOKYO 13 105-8575 JAPAN |
| YANBEKOV,RENAT | 5976 S WALDEN CT AURORA CO 80016 |
| YANBING HAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YANCHER, ALEXANDER | 201 TURK ST. APT. 716 SAN FRANCISCO CA 94102 |
| YANDONG TAN | 25 HIGH APT. 3R JERSEY CITY NJ 07306 |
| YANDONG TAN | 25 HIGH STREET APT. 3R JERSEY CITY NJ 07306 |
| YANDONG TAN | 176 CRYSTAL BROOK HOLLOW PORT JEFFERSON STATION NY 11776 |
| YANEEV MAZUR | 1501 MAPLE AVENUE APT. 705 EVANSTON IL 60201 |
| YANELBA FERREIRA | 6 CLARK STREET, APARTMENT B LODI NJ 07644 |
| YANELBA FERREIRA | 2760 GRAND CONCOURSE #3D BRONX NY 10458 |
| YANEV SUISSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YANEV SUISSA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YANEZ, JESSE M. | 623 WEST 207TH STREET APT. 22 NEW YORK NY 10034 |
| YANEZ, MARIA P | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| YANEZ, MARIA PATRICIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| YANEZ, RAUDEL | 344 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| YANEZ-MEADE,ROSALINDA | 16363 E FREMONT AVE #1727 AURORA CO 80016 |
| YANG BO | 2515 PARK SUMMIT BLVD APEX NC 275238963 |
| YANG BO | P.O. BOX 96633 DURHAM NC 27708 |
| YANG BO | DUKE UNIVERSITY BOX 96633 DURHAM NC 27708 |
| YANG BO | 100 VILLAGE CIRCLE WAY APT 541 DURHAM NC 27713-6142 |
| YANG CHEN | 954 MONET CIRCLE WALNUT CREEK CA 945972400 |
| YANG GAO | 124 WEST KENSINGTON COURT EDITH VILLAS LONDON W14 9AD UNITED KINGDOM |
| YANG GAO | 219 SATINWOOD DR MIDDLETOWN NJ 07748-1929 |
| YANG LI | 125 FISHGUARD  WAY LONDON E16 2RU UNITED KINGDOM |
| YANG LI | 189 FISHGUARD  WAY LONDON E16 2RX UNITED KINGDOM |
| YANG LI | FLAT 5 RICHMOND MANSIONS OLD BROMPTON ROAD SW5 9HL UNITED KINGDOM |
| YANG LIU | 2-7-2-505 TAKADA TOSHIMA-KU 13 JAPAN |
| YANG LIU | 2-7-3 SHINTOMI CHUO-KU 13 104-0041 JAPAN |
| YANG LIU | SD2-607, 777 KOKUSAI-CHO MINAMI UONUMA SHI 15 949-7277 JAPAN |
| YANG LU | 775 6TH ST # 1 SECAUCUS NJ 070943351 |
| YANG SONG | 24 WIGMORE PLACE LONDON W1U 2LZ UNITED KINGDOM |
| YANG SONG | 229 VASSAR STREET CAMBRIDGE MA 02139 |
| YANG SUE | 6913 LERNER HALL 2920 BROADWAY NEW YORK NY 10027 |
| YANG SUN | 22 LEXINGTON BLVD. APT. 5 CLARK NJ 07066 |
| YANG WANG | 15 CLIFF STREET APARTMENT 8C NEW YORK NY 10038 |
| YANG WANG | 15 CLIFF STREET APARTMENT 8A NEW YORK NY 10038 |
| YANG WANG | 2632 NORTH 165TH STREET OMAHA NE 10038 |
| YANG WANG | 2632 NORTH 165TH STREET OMAHA NE 68116 |
| YANG ZHANG | 415 WEST 118TH STREET, APT 3, NEW YORK, NY 10027 |

| Claim Name | Address Information |
|---|---|
| YANG, ALEXANDER | 235 W 48TH ST APT 42L NEW YORK NY 10036-1435 |
| YANG, ATHENA | 4226 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| YANG, BECKY | APT. 7D, PARIS COURT, 41 CONDUIT ROAD, MID LEVELS HONG KONG HONG KONG |
| YANG, BECKY | 4525 HENRY HUDSON PKWY APT 1011 BRONX NY 10471-3812 |
| YANG, CHUN HAN | 12FL. #60-5 BEINING ROAD TAIPEI 10552 TAIWAN, PROVINCE OF CHINA |
| YANG, FAN | 1602 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JB UNITED KINGDOM |
| YANG, HALLA | 155 W 68TH ST APT 1233 NEW YORK NY 100235819 |
| YANG, HONG | 806 CARMEL CT SAN LEANDRO CA 94578 |
| YANG, HONG | 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YANG, HUA | 389 WASHINGTON STREET, APT 27E JERSEY CITY NJ 07081 |
| YANG, IRENE MEI HWEI | FLAT C, 27F # 55 ABERDEEN STREET MID LEVEL HONG KONG HONG KONG |
| YANG, JENNY | 20 SHIELDS LN BRIDGEWATER NJ 088075736 |
| YANG, JIAN | 425 WASHINGTON BLVD APT 1408 JERSEY CITY NJ 073012047 |
| YANG, JIE | 3 FOREST SIDE SURREY WORCESTER PARK KT4 7PA UNITED KINGDOM |
| YANG, KAREN | FLAT 2 20 COLLINGHAM PLACE LONDON SW5 0PZ UNITED KINGDOM |
| YANG, KEWEI | SHUM MONG ROAD FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSUI, KOWLOON HKSAR CHINA |
| YANG, KRISTEN C | 110 ROCKLAND DRIVE JERICHO NY 11753-1439 |
| YANG, KWANG SOOK | 103-402 SK BUHANSAN CITY APT. MIA 7-DONG KANGBUK-KU SEOUL KOREA, REPUBLIC OF |
| YANG, LEI | WAI SING MANSION, SING FAI TERR #17/F, TAIKOO SHING HONG KONG CHINA |
| YANG, LINONG | 44 BIRCH DRIVE PLAINSBORO NJ 08536 |
| YANG, MARY | 1927 OMINGTON AVE #5208 EVANSTON IL 60201 |
| YANG, MENG | 3600 CHESTNUT ST BOX 617 PHILADELPHIA PA 19104 |
| YANG, MENG | 3711 W, 320TH ST. APT 232 TORRANCE CA 90505 |
| YANG, MIMI | 105 HIGHLAND PL APT 4 ITHACA NY 14850 |
| YANG, MIYEON | RM 305-702, CHEONGGYE MAEUL HUMANSIA APT., CHEONGGYE-DONG, UIWANG-SI, GYEONGGI-DO KOREA, REPUBLIC OF |
| YANG, RANDALL D | 305 SIMPSON PLACE PEEKSKILL NY 10566-4521 |
| YANG, SHAODONG | 635 N DEARBORN ST APT 1102 CHIC AGO IL 606546742 |
| YANG, SHU | 43 MONKHAMS LANE ESSEX WOORDFORD GREEN IG8 0NN UNITED KINGDOM |
| YANG, STANLEY SUNG UK | #105-802, LOTTE CASTLE APT JAMWON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YANG, STEVEN | 235 WEST 48TH STREET APT. 34A NEW YORK NY 10036 |
| YANG, TONY FU CHANG | 7TH FLOOR, NO 242-4, AN LE ROAD YUNG HO COUNTY TAIPEI 23455 TAIWAN, PROVINCE OF CHINA |
| YANG, WENQING | 8 FIFTH STREET EAST BRUNSWICK NJ 08816 |
| YANG, WOO | 49 SHOWERS DR APT T408 MOUNTAIN VIEW CA 940404785 |
| YANG, WOO R. | 4 HENRY PL MILLBRAE CA 94030 |
| YANG, XIAOLING | 27 RITA STREET NSW NARWEE 2209 AUSTRALIA |
| YANG, XIN | 57/F TOWER 1 HAMPTON PLACE 11 HOI FAN ROAD K KOWLOON HONG KONG |
| YANG, YANG | 4253 HINMAN BOX DARTMOUTH COLLEGE HANOVER NH 03755 |
| YANG, YI | 835 BASETDALE AVE WHITTIER CA 90601 |
| YANG, YI LISA | 48 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| YANG, ZHAN | 2605 BENSON AVENUE BROOKLYN NY 11214 |
| YANG, ZHIZHONG | FLAT 10D, HENGFA VILLA CHAI WAN HONG KONG HONG KONG |
| YANG,ATHENA C. | 4226 CEDAR RIDGE TRL HOUSTON TX 770593112 |
| YANG,BECKY | APT. 7D, PARIS COURT, 41 CONDUIT ROAD, MID LEVELS HONG KONG CHINA |
| YANG,BEN | 18 SYCAMORE WAY WARREN NJ 07059 |
| YANG,CHARIS | 205 W. 80TH STREET APT 5A NEW YORK NY 10024 |
| YANG,CHUN HAN | 12FL. #60-5 BEINING ROAD TAIPEI 10552 TAIWAN |
| YANG,FAN | 1602 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON, GT LON E14 9JB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YANG,HAO-TING | FLAT C, 6/F GRAND SEAVIEW HEIGHTS 1 NGAN MOK ST., TIN HAU HONG KONG CHINA |
| YANG,ILIN | 4F, NO. 65 TIEN CHIN ST. TAIPEI TAIWAN |
| YANG,IRENE MEI HWEI | FLAT C, 27F # 55 ABERDEEN STREET MID LEVEL HONG KONG CHINA |
| YANG,JAEYOUNG | 114-2303 LOTTE CASTLE CLASSIC APT SEOCHO 4-DONG, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| YANG,JENNY | 10 WORTHING PLACE CHERRYBROOK, NSW 2126 AUSTRALIA |
| YANG,JIE | 3 FOREST SIDE WORCESTER PARK, SURREY KT4 7PA UNITED KINGDOM |
| YANG,JINHWAN | 104-1001 BANGBAE-3-CHA E-PYEONHANSESANG 797-30, BANGBAE-BON-DONG SEOUL 137069 KOREA, REPUBLIC OF |
| YANG,KANGBO | 31G BUILDING 20 PARK ISLAND HONG KONG CHINA |
| YANG,KAREN | FLAT 2 20 COLLINGHAM PLACE LONDON, GT LON SW5 0PZ UNITED KINGDOM |
| YANG,KENNETH Q | 8/C MACRO GARDEN 128 QUEEN'S ROAD WEST HONG KONG HONG KONG |
| YANG,KEWEI | SHUM MONG ROAD FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSU KOWLOON HONG KONG |
| YANG,KEWEI | JIANG KANG ROAD 502, QIAN SONG XIANG WUXI PEOPLE'S REPUBLIC OF CHINA |
| YANG,LIU | 117 W 58TH STREET APT 4D NEW YORK NY 10019 |
| YANG,LOK-YICK | 139-57 PERSHING CRESCENT BRIARWOOD NY 11435 |
| YANG,MENG | W. 3711 230TH ST. APT 232 TORRANCE CA 90505 |
| YANG,MIMI | 95 WALL STREET APT # 504 NEW YORK NY 10005 |
| YANG,MOSSES | 3F, NO.23, DA BAI ROAD TAIPEI TAIWAN , R.O.C. |
| YANG,MOSSES | 3F, NO.23, DA BAI ROAD TAIPEI TAIWAN |
| YANG,RASON HAOYI | 2-2-28 MINAMI-AZABU MINAMI-AZABU EFFE ROOM 701MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| YANG,RASON HAOYI | MINAMI-AZABU EFFE ROOM 701 2-2-28 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YANG,SHU | 43 MONKHAMS LANE WOORDFORD GREEN, ESSEX IG8 0NN UNITED KINGDOM |
| YANG,TAIYI | 152 THOMPSON STREET APARTMENT 4C NEW YORK NY 10012 |
| YANG,TONY FU CHANG | 7TH FLOOR, NO 242-4, AN LE ROAD YUNG HO COUNTY TAIPEI 23455 TAIWAN |
| YANG,WENQING | 15 SPRUCE CT. PLAINSBORO NJ 08536 |
| YANG,WOO R. | 49 SHOWERS DR APT #T408 MOUNTAIN VIEW CA 94040 |
| YANG,XIAOJING | 19 CROMWELL ROAD SOUTHAMPTON, HANTS SO152JE UNITED KINGDOM |
| YANG,XIAOLING | 27 RITA STREET NARWEE, NSW 2209 AUSTRALIA |
| YANG,XIN | 57/F TOWER 1 HAMPTON PLACE 11 HOI FAN ROAD KOWLOON, K HONG KONG |
| YANG,YIHUA | 9 ELLERY ST. APT. 21 CAMBRIDGE MA 02138 |
| YANG,YUFANG | 236 S. GRISLY CANYON DR. #L ORANGE CA 92869 |
| YANG,YUN CHEN | FLAT B, 16F, TOWER 3 NO11, HOI FAN RD, TAI KOK TSUI, KOWLOON HK, H HONG KONG |
| YANG,ZHIZHONG | FLAT 10D, HENGFA VILLA CHAI WAN HONG KONG CHINA |
| YANG-MYUNG HONG | 26D, TOWER 6, THE BELCHER&#039;S 89 POKFULAM ROAD HONG KONG CHINA |
| YANG-MYUNG HONG | 26D, TOWER 6, THE BELCHERS 89 POKFULAM ROAD HONG KONG CHINA |
| YANG-MYUNG HONG | 26D, TOWER 6, THE BELCHER&#039;S 89 POKFULAM ROAD HONG KONG CHINA |
| YANG-MYUNG HONG | CLASSA MEGURO #404 1-5-4 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| YANGUI, MOHAMED | FLAT J WETHERBY MANSIONS LONDON SW5 9BJ UNITED KINGDOM |
| YANGUI,MOHAMED | FLAT J WETHERBY MANSIONS LONDON, GT LON SW5 9BJ UNITED KINGDOM |
| YANING WANG | 2 RYAN CT MONMOUTH JUNCTION NJ 08852 |
| YANIZ, ALEJANDRE | 1721 HBS STUDENT MAIL CTR. BOSTON MA 02163 |
| YANKEE CANDLE COMPANY INC. | P.O. BOX 110 ATTN:  JEAN NIQUETTE SOUTH DEERFIELD MA 01373-0110 |
| YANKOVA, MILA | 535 WEST 23RD STREET SPH2F NEW YORK NY 10011 |
| YANKOVA, MILA | 5700 STONY ISLAND 5C CHICAGO IL 60637 |
| YANKUN HOU | 79 POK FU LAM ROAD 28A, TOWER 3 HONGKONG HONG KONG |
| YANKUN HOU | 3-2-13-603 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| YANLAN ZHU | 1-7-3 NIHONBASHI HORITOMI CHUO-KU 13 103-0012 JAPAN |
| YANLAN ZHU | 601, NO.29 HAMI RD. SHANGHAI 200336 CHINA |

| Claim Name | Address Information |
|---|---|
| YANLIN DING | RM 201, 47 LANE 35 GUDAI ROAD, SHANGHAI CHINA |
| YANLIN LI | UPPER MAISONETTE 23 THE MALL BRISTOL,BRIST BS8 4JG UNITED KINGDOM |
| YANLIN LI | UPPER MAISONETTE 23 THE MALL UPPER MAISONETTE, 23 THE MALL BRISTOL,BRIST BS8 4JG UNITED KINGDOM |
| YANLONG ZHANG | 22 BETHLEHAM HOUSE LIMEHOUSE CAUSEWAY LONDON E14 8AG UNITED KINGDOM |
| YANN BAILEY | 1-25-12-603 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| YANN BENCHIMOL | FLAT 16 FRAMPTON HOUSE FRAMPTON STREET LONDON NW8 8LY UNITED KINGDOM |
| YANN BENCHIMOL | FIRST FLOOR FLAT, 97 HAZELBOURNE ROAD CLAPHAM SOUTH LONDON SW12 9NT UNITED KINGDOM |
| YANN BENCHIMOL | 95 RUE DE LA FASANDERIE PARIS 75 75116 FRANCE |
| YANNI MICHAEL | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| YANNI MICHAEL | NYPD PAID DETAIL UNIT 51 CHAMBER STREET  3RD FLOOR NEW YORK NY 10007 |
| YANNI MICHAEL | ONE POLICE PLAZA NEW YORK NY 10038 |
| YANNI PARTNERS INC | 310 GRANT STREET, SUITE 3000 PITTSBURGH PA 15219-2302 |
| YANNICK HASCOET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YANNICK HASCOET | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YANNICK REVEILLON | 4 IMPASSE ALEXANDRE DUMAS PLAISIR 78 78370 FRANCE |
| YANNIE MURPHY | 101/180 MARINE PDE MAROUBRA NSW2035 AUSTRALIA |
| YANNOPOULW, ALEXIA | 162 HANCOCK ST APT 2 CAMBRIDGE MA 02139 |
| YANNUCCI, FRANK | PAID DETAIL UNIT 51 CHAMBERS STREET ATTN: NADINE POPE NEW YORK NY 10007 |
| YANO KEIZAI KENKYUJYO | NAKANOSAKAUE CENTRAL BLDG 2-46-2 HONCHO,NAKANO-KU TOKYO 164-8620 JAPAN |
| YANO KEIZAI KENKYUJYO | NAKANOSAKAUE CENTRAL BLDG 2-46-2 HONCHO NAKANO-KU TOKYO 13 164-8620 JAPAN |
| YANO, YUZURU | 3-26-4 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| YANO,JOHN S. | 6-3-15 DAITA SETAGAYA-KU 13 158-0033 JAPAN |
| YANO,YUZURU | 3-26-4 HAMADAYAMA SUGINAMI-KU 13 168-0065 JAPAN |
| YANOSEK, KASSIA J. | 12 W 90TH ST APT 3 NEW YORK NY 100241552 |
| YANOVER-DEUTSCHER, LORNA | 3385 TURF ROAD OCEANSIDE NY 11572 |
| YANOVSKY, KEN | 3111 36TH STREET APT 2F ASTORIA NY 11106 |
| YANSONG CUI | 4 JURSTON COURT GERRIDGE STREET LONDON SE1 7QH UNITED KINGDOM |
| YANSONG DING | 976 METROPOLITAN AVE APT 1R BROOKLYN NY 11211-2655 |
| YANSONG LU | 10 FRANCIS WAY APT 161 BLOOMFIELD CT 06002 |
| YANSONG LU | 10 FRANCIS WAY APT 161 BLOOMFIELD CT 06002-5415 |
| YANTO MULIADI | 10 COTTAGE PL APT 5E WHITE PLAINS NY 106011512 |
| YANTO MULIADI | 3409/101 BATHURST ST. SYDNEY 2000 AUSTRIA |
| YANYI DU | 52/F, UNIT G, TOWER 9, ISLAND RESORT NO. 28 SIU SAI WAN ROAD SIU SAI WAN HONG KONG |
| YANYI DU | FLAT B, 12/F, LA PLACE DE VICTORIA 632 KING&#039;S ROAD NORTH POINT HONG KONG |
| YAO TSAN WU | 15 CROSTON STREET LONDON E8 4PQ UNITED KINGDOM |
| YAO XIANG HUANG | 1805 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| YAO ZHU | 718 WEST 171ST STREET APT 33 NEW YORK NY 10032 |
| YAO, BING | 3011 KING COURT GREEN BROOK NJ 08812 |
| YAO, DAVID | 94 PANCAKE HOLLOW DRIVE WAYNE NJ 07470 |
| YAO, FRANK YULIN | APT 1701, NO 12, LANE 308 YU SHAN ROAD SHANGHAI 200135 CHINA |
| YAO, GINA | 77 WOODLAKE DR W WOODBURY NY 11797 |
| YAO, JACK | 4/F 150 AUSTIN ROAD TSIMSHATSUI CHINA |
| YAO, JASON | 269 78TH ST BROOKLYN NY 11209 |
| YAO, JIE & CHEN, XIAOQUANG | 5576 LONDON WAY SAN RAMON CA 94582 |
| YAO, JIE & CHEN, XIAOQUANG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YAO, KAREN | 8A, Y.I. 10 TAI HANG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| YAO, KENNETH | 6 MOORSOM ROAD JARDINES LOOKOUT HONG KONG HONG KONG |
| YAO, YUNG-HSI | 34 KINGFISHER COURT MARLBORO NJ 07746 |
| YAO,HUI | ROOM 502, BUILDING 22, LANE 1168 YA SHANGHAI PEOPLE'S REPUBLIC OF CHINA |
| YAO,HUI | ROOM 502, BUILDING 22, LANE 1168 YA SHANGHAI CHINA |
| YAO,IRIS XIAOLEI | DOORS NAKAMEGURO #401 2-7-12 KAMIMEGURO, MEGURO-KU TOKYO 13 153-0051 JAPAN |
| YAO,JASON | 268 10TH STREET BROOKLYN NY 11215 |
| YAO,JIANGANG | COURT ANNEX ROPPONGI #706 3-2-13 NISHIAZABU, MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| YAO,JIANGANG | COURT ANNEX ROPPONGI #706 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| YAO,KAREN | 8A, Y.I. 10 TAI HANG ROAD HONG KONG CHINA |
| YAO,KENNETH | 6 MOORSOM ROAD JARDINES LOOKOUT HONG KONG CHINA |
| YAO,LYDIA | P.O. BOX 95907 DURHAM NC 27708 |
| YAO,WILLIAM | 3326 92ND STREET APT. 3X JACKSON HEIGHTS NY 11372 |
| YAO-NIEH, LAURA | 32 E. DARTMOUTH RD BALA-CYNWYD PA 19004 |
| YAO/HUANG FAMILY TRUST | 6577 CLIFFORD DR CUPERTINO CA 95014 |
| YAO/HUANG FAMILY TRUST | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YAP, CHIN YEE | FLAT B,  8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| YAP, DANIEL | 1 HERRELS CIR MELVILLE NY 117474251 |
| YAP, JEREMY | 1927 ORRINGTON AVENUE, RM 7213 EVANSTON IL 60201 |
| YAP, LESLIE | 7-1 SARUGAKU-CHOU MIRUM DAIKANYAMA 106 13 SHIBUYA-KU 150-0033 JAPAN |
| YAP, ROBERT | 140 PAUL PLACE FAIRFIELD CT 06824 |
| YAP, SHARON YIN KEW | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI CHINA |
| YAP,BELINDA | BLOCK 15, ST. GEORGE'S ROAD, #09-158 SINGAPORE 320015 SINGAPORE |
| YAP,CHIN YEE | FLAT B,  8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG, H HONG KONG |
| YAP,LESLIE | 7-1 SARUGAKU-CHOU MIRUM DAIKANYAMA 106 SHIBUYA-KU 13 150-0033 JAPAN |
| YAP,SHARON YIN KEW | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GRE 8 SHAM MONG ROAD TAI KOK TSUI CHINA |
| YAPI VE KREDI BANKASI A.S. | ATTN:MR. KEMAL KAYA - EXECUTIVE VICE PRESIDENT HEAD OFFICE YAPI KREDI PLZ BUKUKDERE CADDESI LEVENT 80620 ISTANBUL TURKEY |
| YAPI VE KREDI BANKASI A.S. | BUYUKDERE CAD YAPI KREDI PLAZA D BLOK LEVEN / ISTANBUL 34330 TURKEY |
| YAPI VE KREDI BANKASI A.S. | YAPI VE KREDI BANKASI A.S., LONDON REPRESENTATIVE OFFICE AYLESBURY RD GREAT MISSENDEN BUCKS HB16 9PL UNITED KINGDOM |
| YAPING SHI | FLAT B1, 1ST FLOOR, BLOCK B 11 SEYMOUR ROAD, FORTUNE GARDENS MID LEVELS HONG KONG CHINA |
| YAPRAK TEMREN | INSEAD BOULEVARD DE CONSTANCE FOUNTAINBLEAU 77305 FRANCE |
| YAPRAK TEMREN | INSEAD BOULEVARD DE CONSTANCE FONTAINEBLEAU 77 77305 FRANCE |
| YAQUB, AMMARA | 1 WESTERN AVENUE, APT 4481 BOSTON MA 02163 |
| YAQUB, AMMARA | 1 WESTERN AVENUE BOSTON MA 02163 |
| YARA B. CASTELAN | 8409 WESTEN TRAIL PL RANCHO CUCAMONGA CA 91730 |
| YARA B. CASTELAN | 8409 WESTEN TRAIL PLACE #T D RANCHO CUCAMONGA CA 91730 |
| YARA, ERIN K | 7860 S COOLIDGE WAY AURORA CO 80016 |
| YARA,ERIN KAY | 7860 S COOLIDGE WAY AURORA CO 80016 |
| YARCIA, STEPHANIE | 550 NORTH ST. CLAIR STREET APT 2204 CHICAGO IL 60611 |
| YARD VALTECH S.R.L | PIAZZA DEL LIBERTY ,8 MILAN 20121 ITALY |
| YARD VALTECH S.R.L | VIA SAN FRANCESCO D'ASSISI 4 MILAN 20122 ITALY |
| YARDEN, LINDA | 402 EAST 90TH STREET, APT 10C NEW YORK NY 10128-5139 |
| YARDENI RESEARCH, INC. | 14 DEER PARK ROAD SUITE 1000 GREAT NECK NY 11024 |
| YARDLEY SEARCH GROUP | 931 BIG OAK ROAD YARDLEY PA 19067 |
| YARDLEY,ERMINIA | 10 WILLOWCROFT 2 LEE PARK BLACKHEATH LONDON, GT LON SE3 9HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YARDY, HANNAH | 449 ONGAR ROAD ESSEX BRENTWOOD CM15 9JG UNITED KINGDOM |
| YARDY, HANNAH | 449 ONGAR ROAD BRENTWOOD, ESSEX CM15 9JG UNITED KINGDOM |
| YARE, ANDREW | 1 WEST ST. # 3515 NEW YORK NY 10004 |
| YARIJIAN, FAY | 28191 S RIDGECOVE RANCHO P.V. CA 90275 |
| YARIV GRINGOLD | KAREL DOORMANLAAN OEGSTGEEST 2341 SZ NETHERLANDS |
| YARKHAN, NAJEEB | FAROOK UMER STREET 8, RATAN HOUSE, 1ST FLOOR, BLOCK NO.8, AGRIPADA, NEAR YMCA, MH MUMBAI 400011 INDIA |
| YARKHAN,NAJEEB | FAROOK UMER STREET 8, RATAN HOUSE, 1ST FLOOR, BLOCK NO.8, AGRIPADA, NEAR YMCA, MUMBAI MH 400011 INDIA |
| YARKIN, ALLAN | 9401 COLLINS AVE #607 SURFSIDE FL 33154 |
| YARKIN, ALLAN D | 9401 COLLINS AVE #607 SURFSIDE FL 33154 |
| YARKIN, LEON D | 23265 N MIRABELLA CIR BOCA RATON FL 33433 |
| YARKIN,ALLAN D. | 9401 COLLINS AVE #607 SURFSIDE FL 33154 |
| YARLAGADDA, SUJATHA | 5203 FAIRVIEW TERRACE WEST NEW YORK NJ 07093 |
| YARON BROWN | 29 DALEHAM GARDENS LONDON,ANT NW3 5BY UNITED KINGDOM |
| YARON BROWN | 29 DALEHAM GARDENS LONDON NW3 5BY UNITED KINGDOM |
| YARON FRIEDMAN | 31 PETERBOROUGH AVENUE THORNHILL ON L3T 7C3 CANADA |
| YARON FRIEDMAN | 481 EIGHTH AVENUE APT. 1641 NEW YORK NY 10001 |
| YARON KNIAJER | 43A ST JOHNS WOOD HIGH STREET LONDON NW8 7NS UNITED KINGDOM |
| YARON SHASHOUA | 420 E 64TH ST APT W5D NEW YORK NY 10065-7865 |
| YAROSH,VADIM | 260 GRANBY WAY UNIT A AURORA CO 800119152 |
| YAROT LAFONTAINE TORRES | ST. GEORGE STUDIO BUILDING 100 HENRY STREET BROOKLYN HEIGHTS NY 11201 |
| YARVITZ COX, SHERYL | 5 EMILY'S LANE SANOWICH MA 02563 |
| YARWORTH,MIKE | 5 BADGERS CLOSE STEVENAGE, HERTS SG1 1UH UNITED KINGDOM |
| YASAR, MURAT | 236 68TH STREET UNIT 2 GUTTENBERG NJ 07093 |
| YASAR,HUESEYIN | LUDWIGSTRASSE 15 GERLINGEN BW D70839 GERMANY |
| YASH P. JOSHI | 7 FAY PLACE SUMMIT NJ 07901 |
| YASH P. JOSHI | 7 FAY PL SUMMIT NJ 07901-1415 |
| YASH RAJ ARORA | 1-3-2-1104 SEISHINCHO EDOGAWA-KU 13 JAPAN |
| YASH RAJ ARORA | DA-83, SHEESHMAHAL APARTMENTS SHALIMAR BAGH DELHI UT 110088 INDIA |
| YASHAS HEGDE | 2672 KENNEDY BLVD APT #505 JERSEY CITY NJ 07306 |
| YASHAS HEGDE | 53 MAGOUN ST 1 CAMBRIDGE MA 021401616 |
| YASHAS HEGDE | 315 BOSTON AVE # 2 MEDFORD MA 02155-5319 |
| YASHASHREE PATANKAR | B-1, RADHA DALVI NAGAR, C.P.ROAD, KANDIVLI - EAST, MUMBAI MH 400101 INDIA |
| YASHCHIN, AVI | 257 CAROLINA ROAD YORKTOWN HEIGHTS NY 10598 |
| YASHESH B LELE | 1001,23C MHADA ,NEAR S M SHETTY SCHOOL POWAI MUMNAI MH 400076 INDIA |
| YASHESH B LELE | FLAT NO. 4 VIJIGISHA HCS. NEAR MUNISHRUT ASHRAM BEHIND PADMALAYA HOSPITAL, IIT MARKET MUMBAI MH 400076 INDIA |
| YASHIH WU | 12 E. 22ND APT 6-D NEW YORK NY 10010 |
| YASHODHAN SHEVADE | #801, 8TH FLOOR KINGSTON, OFF HIGH STREET HIRANANDANI BUSINESS PARK POWAI, MUMBAI MH 400076 INDIA |
| YASHODHAN SHEVADE | #81, 8TH FLOOR PRINCETON, HIRANANDANI BUSINESS PARK POWAI, MUMBAI MH 400076 INDIA |
| YASHPAL KUMAR | A-69, PKT III, KENDRIYA VIHAR SECTOR-82 NOIDA UP 201307 INDIA |
| YASHPAL KUMAR | 24A, 703, POWAI SATYAM SOCIETY, OPP. S. M. SHETTY HIGH SCHOOL, HIRANANDANI, POWAI MUMBAI UP 400076 INDIA |
| YASHWIN KHURANA | FLAT 11, CLAREWOOD COURT 82 SEYMOUR PLACE LONDON W1H 2NL UNITED KINGDOM |
| YASIN, MICHAEL | 26 EASTSIDE CIRCLE PETALUMA CA 94954 |
| YASIN, YUSUF | HIGASHI-SUNA 2-16-7-1203 13 KOTO-KU 136-0074 JAPAN |
| YASIN,YUSUF | HIGASHI-SUNA 2-16-7-1203 KOTO-KU 13 136-0074 JAPAN |

| Claim Name | Address Information |
|---|---|
| YASKAWA ELECTRIC AMERICA INC. | 2121 NORMAN DR. S. WAUKEGAN IL 60085 |
| YASMIIN ARRAYA | 197 NEW BRUNSWICK AVE PERTH AMBOY NJ 08861 |
| YASMIN GHALE | MANHATTAN HEIGHTS 11C 28 NEW PRAYA KENNEDY  TOWN HONG KONG CHINA |
| YASMIN GHALE | MANHATTAN HEIGHTS 11C 28 NEW PRAYA KENNEDY  TOWN HONG KONG |
| YASMIN GHALE | 9 JALAN JINTAN, #12-17 KIM SIA COURT KENNEDY  TOWN 229006 SINGAPORE |
| YASMIN HERNANDEZ | 2417 S. PACIFIC AVE SANTA ANA CA 92704 |
| YASMIN WHITE | 1022 FREDRICK DRIVE XENIA CA 45384 |
| YASMINA KARINE FAGE | CALLE DE TOLEDO SPAIN 28 28005 SPAIN |
| YASS VALLEY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUAKI KIMURA | 4-14-2 NAKAMURAKITA NERIMA-KU TOKYO 176-0023 JAPAN |
| YASUDA TRUST EUROPE LTD | 1 LIVERPOOL STREET LONDON EC2M7NH UNITED KINGDOM |
| YASUDA, JIRO | 4-2-36-1005 KAWAGUCHI 11 KAWAGUCHI CITY JAPAN |
| YASUDA, TETSUYA | 3-26-2-405 NERIMA SOIR TOSHIMAEN 405 13 NERIMA-KU 176-0001 JAPAN |
| YASUDA,JIRO | 4-2-36-1005 KAWAGUCHI KAWAGUCHI CITY 11 JAPAN |
| YASUDA,TETSUYA | 3-26-2-405 NERIMA SOIR TOSHIMAEN 405 NERIMA-KU 13 176-0001 JAPAN |
| YASUFUMI SHINOHARA | 1-35-10-304 HIGASHI-MUKOJIMA SUMIDA-KU 131-0032 JAPAN |
| YASUFUMI SHINOHARA | 1-35-10-304 HIGASHI-MUKOJIMA SUMIDA-KU 13 131-0032 JAPAN |
| YASUFUMI SHINOHARA | COSMO HIGASHI MUKOJIMA ROOM #304, 1-35-10 HIGASHI-MUKOJIMA SUMIDA-KU 13 131-0032 JAPAN |
| YASUHIRO MIYAZAKI | C/O ANNA-SARA DARENBERG AXGATAN 20A¨ 431 40 MOLNDAL SWEDEN SWEDEN |
| YASUHIRO MIYAZAKI | C/O ANNA-SARA DARENBERG AXGATAN 20A A¨A,A¨ 431 40 MOLNDAL SWEDEN SWEDEN |
| YASUHIRO MIYAZAKI | C/O ANNA-SARA DARENBERG AXGATAN 20A A¨A,A¨ 431 40 MOLNDAL SWEDEN MOLNDAL SWEDEN |
| YASUHIRO MIYAZAKI | 5-16-16 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| YASUI YOSHIKI | TOKYO TOKYO TOKYO 13 JAPAN |
| YASUI,YOSHIKI | 2-7-5-502 AZABU JUBAN MINATO-KU 13 JAPAN |
| YASUKAWA, AKIKO | 1/16/2010 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| YASUKAWA,AKIKO | 1-16-10 SHOTO SHIBUYA-KU 13 150-0046 JAPAN |
| YASUKI TANIGAWA | 1-19-5-101 CHITOSEFUNABASHI SETAGAYA-KU TOUKYOU-TO 156-0055 JAPAN |
| YASUKI TANIGAWA | 1-19-5-101, FUNABASHI SETAGAYA-KU TOUKYOU-TO 156-0055 JAPAN |
| YASUKI TANIGAWA | TOKYO JAPAN 27 JAPAN |
| YASUKI TANIGAWA | 1-19-5-101 CHITOSEFUNAHASHI SETAGAYA-KU 13 156-0055 JAPAN |
| YASUMICHI KANAMORI | 302 COMMODORE TERRACE #302 EDGEWATER NJ 07020 |
| YASUMICHI KANAMORI | 444 WASHINGTON BLVD APT # 2321 JERSEY CITY NJ 07310 |
| YASUMICHI KANAMORI | LIBERTE UN 101 1-1-14 JIYUGAOKA MEGURO-KU 13 152-0035 JAPAN |
| YASUNOBU NOSE | 1-15-8-302 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| YASUNORI TAKANO | 1-7-5 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| YASUNORI TAKANO | 1-7-5-201 SHIROKANE MINATO-KU 13 108-0072 JAPAN |
| YASUOKA, NIPPEI | 2-16-3-202 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| YASUOKA,NIPPEI | 2-16-3-202 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| YASUSHI HAMAO | 2616  30TH STREET SANTA MONINCA CA 90405-3009 |
| YASUSHI SAYAMA | 11-1-604 TORANOMON 5-CHOME MINATO-KU 13 JAPAN |
| YASUYUKI SASAKI | 3-20-4-1304 TORANOMON MINATO-KU 13 150-0001 JAPAN |
| YASUYUKI SASAKI | 2-17-4-804 SAKURADAI SHIROI-SHI 12 270-1412 JAPAN |
| YATES, MICHAEL | 15615 ALTON PARKWAY SUITE 450 IRVINE CA 92618 |
| YATES, MICHAEL | 24461 RIDGE ROUTE DRIVE, #200 LAGUNA HILLS CA 92653 |
| YATES, NEIL | 15 SUTTONS GARDENS HORNCHURCH ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| YATES, PATRICK E | 73A MESSINA AVENUE KILBURN LONDON NW6 4LG UNITED KINGDOM |
| YATES, PAUL | #10-02 1 RHU CROSS COSTA RHU SINGAPORE 437431 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| YATES,NEIL | 15 SUTTONS GARDENS HORNCHURCH HORNCHURCH, ESSEX RM12 4LD UNITED KINGDOM |
| YATES,PATRICK E | 73A MESSINA AVENUE KILBURN LONDON, GT LON NW6 4LG UNITED KINGDOM |
| YATES,TODD RAMSEY | 533 NORTH EAST 3RD AVENUE #104 FORT LAUDERDALE FL 33301 |
| YATIN NANDWANI | WZ 1927 RANI BAGH POWAI NEW DELHI 110034 INDIA |
| YATSUI, SHINGO | 2 TOWNSEND ST APT 2-605 SAN FRANCISCO CA 941072061 |
| YATSUI,SHINGO | 1-24-4-201 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| YAU BUN FRED TAI | RM H 5/F BLOCK 5 SCENEWAY GARDEN, LAM TIN HONG KONG |
| YAU CHARM PING | FLAT,RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| YAU, JEFFREY | 36 HAMILTON AVE. #3G STATEN ISLAND NY 10301 |
| YAU, KWONG M | 502 CLIFTON AVENUE STATEN ISLAND NY 10305-1636 |
| YAU, MANDY MAN YEE | C1 8/F PO FUNG GARDEN 1094 KING'S ROAD HONG KONG HONG KONG |
| YAU,KATIE | 28 ELLISON AVENUE EDISON NJ 08820 |
| YAU,MANDY MAN YEE | C1 8/F PO FUNG GARDEN 1094 KING'S ROAD HONG KONG CHINA |
| YAU,SIN CHUNG | THE FISH & CHIP SHOP WOOLPIT BURY ST. EDMUNDS, SUFFK IP30 9QH UNITED KINGDOM |
| YAVNEH ACADEMY & TALMUD TORAH | 155 FAIRVIEW AVENUE PARAMUS NJ 07652 |
| YAVNO, HERMAN | 88 BROOK AVE STATEN ISLAND NY 10306 |
| YAW O. MANTE | 72 70TH STREET APARTMENT 2 GUTTENBERG NJ 07093 |
| YAW O. MANTE | 425 WASHINGTON BOULEVARD APARTMENT 1410 JERSEY CITY NJ 07310 |
| YAW O. MANTE | 25 RIVER DRIVE SOUTH APARTMENT 2903 JERSEY CITY NJ 07310 |
| YAW O. MANTE | 302 YORK STREET APARTMENT I-3351 NEW HAVEN CT 06520 |
| YAYOI MIYOSHI | 2-6-10 #202 MINAMI MEGURO-KU JAPAN |
| YAYOI MIYOSHI | 2-6-10 #202 MINAMI MEGURO-KU 13 JAPAN |
| YAZDI, MATTHEW | 1 OLMSTED ROAD SCARSDALE NY 10583 |
| YAZICI, SELIM | GOZTEPE YESILBAHAR SOK. 61/13 ISTANBUL 34730 TURKEY |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | ATTN:VICKIE ALEKSON 44 BRATTLE STREET, 5TH FLOOR CAMBRIDGE, MA 02238 |
| YBARRA, JOANNA | 1915 1ST AVE SCOTTSBLUFF NE 69361 |
| YBARRA,ANGELICA | 425 L STREET #2 GERING NE 69341 |
| YBARRA,JOANNA | 1017 E OVERLAND SCOTTSBLUFF NE 69361-3702 |
| YBD PUBLICATIONS, INC. | 245 8TH AVENUE-SUITE 863 NEW YORK NY 10011 |
| YDRACH, VICENTE M | PMB 122 PO BOX 194000 SAN JUAN PR 00919 |
| YE JIN | 43 HARBOR DR. APT 502 STAMFORD CT 06902-7470 |
| YE JIN | 21 JAYSON AVE. GREAT NECK NY 11021 |
| YE JIN | 38-15 149 ST. APT. 2B FLUSHING NY 11354 |
| YE OLDE ENGLAND INN | 433 MOUNTAIN ROAD STONE VT 05672 |
| YE SUN | LILY&#039;S COURT II APT 13B MID LEVELS HONG KONG |
| YE SUN | 31 RIVER COURT APT 2307 JERSEY CITY NJ 07310 |
| YE ZHANG | 8 VESTRY COURT 5 MONCK STREET LONDON SW1P 2BW UNITED KINGDOM |
| YE ZHANG | 516 ROMNEY HOUSE 47 MARSHAM STREET LONDON SW1P 3DS UNITED KINGDOM |
| YE, CHUNYAN | 153 MELLISH STREET ISLE OF DOGS LONDON E14 8PJ UNITED KINGDOM |
| YE, WESLEY WEI MIN | 1649 WEST 2ND STREET BROOKLYN NY 11223 |
| YE, XIANG | 2100 LINWOOD AVENUE APARTMENT 10K FORT LEE NJ 07024 |
| YE, YONG D | 154 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| YE, YONG DONG | 154 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| YE,CHUNYAN | 153 MELLISH STREET ISLE OF DOGS LONDON, GT LON E14 8PJ UNITED KINGDOM |
| YE,QI | 3-2-13-706 NISHIAZABU MINATO-KU TOUKYOU-TO 106-0031 JAPAN |
| YE,QI | 3-2-13-706 NISHIAZABU MINATO-KU 13 JAPAN |
| YE,TAO | 17 BANTA AVENUE, 1ST FLOOR GARFIELD NJ 07026 |
| YEAGER,RYAN M. | 26 ST. MARKS PLACE APARTMENT 1FE NEW YORK NY 10003 |
| YEAPLE, JENNIFER COLAND | 7 MACKIN AVENUE BEACON NY 12508 |

| Claim Name | Address Information |
|---|---|
| YEAPLE,JENNIFER COLANDREA | 7 MACKIN AVENUE BEACON NY 12508 |
| YEAR UP, INC. | 55 EXCHANGE PLACE SUITE 403 NEW YORK NY 10005 |
| YEAR UP, INC. | 93 SUMMER STREET, 5TH FLOOR ATTN:  COLLEEN O'CONNELL BOSTON MA 02110 |
| YEARDLY,SUSAN | 8 SEAFIELD COURT FALKIRK, CENT FK1 5JZ UNITED KINGDOM |
| YEARLEY, ELIZABETH | 21 GLENALD WAY NW ATLANTA GA 30327 |
| YEARWOOD, WINLTON | 3550 BIVONA STREET APT 4C BRONX NY 10475 |
| YEARWOOD,ALETHEA | FLAT 8, BOWLEY HOUSE COOPERS RISE HIGH WYCOMBE, BUCKS HP13 7AQ UNITED KINGDOM |
| YEARWOOD,KENNETH A. | PO BOX 98 HANCOCKS BRG NJ 080380098 |
| YEASTING, ROBERT | 4451 54TH AVE SW SEATTLE WA 98116 |
| YEBOAH,PAUL | 47D THE AVENUE SURBITON, SURREY KT5 8JW UNITED KINGDOM |
| YECKES, BARRY M | 7939 MANDARIN DRIVE BOCA RATON FL 33433 |
| YEDNAK, PAUL | 11 MYRTLE AVE DOBBS FERRY NY 10522-1904 |
| YEDNAK,PAUL | 11 MYRTLE AVENUE DOBBS FERRY NY 10522 |
| YEE LOK CHUNG | 100, SHATIN TAU CHUEN SHATIN HONG KONG |
| YEE MEI CHRISTY CHAN | ROOM 1613 WO MUK HOUSE LI CHENG UK EST HONG KONG |
| YEE MEI CHRISTY CHAN | ROOM 1613 WO MUK HOUSE LI CHENG UK EST NIL HONG KONG |
| YEE SHI WAN & YEE LIONG KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| YEE SIT YU, CHRISTOPHER | 199 BOADWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| YEE SIT YU,CHRISTOPHER | 199 BOADWALK PLACE LONDON, GT LON E14 5SQ UNITED KINGDOM |
| YEE, BENNY K. | 50 HAREWOOD ROAD MDDSX ISLEWORTH TW7 5HL UNITED KINGDOM |
| YEE, DAVID K. | 18 SOUNDVIEW DRIVE GREAT NECK NY 11020 |
| YEE, DERRICK | FLAT C, 12/F CASA BELLA 117 CAINE ROAD HONG KONG HONG KONG |
| YEE, ELIZABETH L | 205 WEST 19TH STREET APT. 12F NEW YORK NY 10011 |
| YEE, ELIZABETH L. J. | 205 WEST 19TH STREET APT. 12F NEW YORK NY 10011 |
| YEE, EMILY | 865 E 22ND ST APT 226 LOMBARD IL 60148-5072 |
| YEE, FORREST | 331 N. BEUNONT PLACE #136 PROVO UT 84606 |
| YEE, HUBERT | PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| YEE, JACK S | 117 TAI HANG HAU NEW TERRITORIES HONG KONG HONG KONG |
| YEE, JACK S. | 117 TAI HANG HAU NEW TERRITORIES H H HONG KONG HONG KONG |
| YEE, JANICE | 299 UNION AVENUE UNIT #3 RUTHERFORD NJ 07070 |
| YEE, JOAN F | 105 LONGWORTH AVENUE WOODMERE NY 11598 |
| YEE, JONATHAN | 141 SPOONWOOD ROAD WILTON CT 06897 |
| YEE, KING | 108 HARRISON AVE WESTFIELD NJ 07090 |
| YEE, MELISSA | 408 WHEELER PLACE HAWORTH NJ 07641 |
| YEE, RICHARD | FLAT G, 43/F, TOWER 2 188 CANTON ROAD HONG KONG HONG KONG |
| YEE, SUYIN | BUNKYO-KU KOISHIKAWA 2-11-15 PARK HABIO TOMISAKA KOISHIKAWA 1301 13 TOKYO 112-0002 JAPAN |
| YEE, TUNG C | 752 JACKSON ROAD STEWARTSVILLE NJ 08886-2644 |
| YEE, WAI CHEE KAREN | 29H HING ON MANSION TAI KOO SHING HONG KONG HONG KONG |
| YEE, WALTER F | 707 2ND AVENUE SAN FRANCISCO CA 94118 |
| YEE,BENNY K. | 50 HAREWOOD ROAD ISLEWORTH, MDDSX TW7 5HL UNITED KINGDOM |
| YEE,DERRICK | FLAT C, 12/F CASA BELLA 117 CAINE ROAD HONG KONG CHINA |
| YEE,JACK S. | 117 TAI HANG HAU NEW TERRITORIES HONG KONG, H HONG KONG |
| YEE,JONATHAN P. | 55 WEST END AVENUE APARTMENT 5I NEW YORK NY 10023 |
| YEE,RICHARD | FLAT G, 43/F, TOWER 2 188 CANTON ROAD HONG KONG CHINA |
| YEE,SUYIN | BUNKYO-KU KOISHIKAWA 2-11-15 PARK HABIO TOMISAKA KOISHIKAWA 1301 TOKYO 13 112-0002 JAPAN |
| YEE,TAMMY | 1229 W. 22ND ST HOUSTON TX 770081807 |
| YEE,WAI CHEE KAREN | 29H HING ON MANSION TAI KOO SHING HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| YEE-KURRE, GILDA | 9 VICTORIA WAY KENDALL PARK NJ 08824-1813 |
| YEFYMOVYCH, LYUDMYLA | 2122 EAST 35 STREET BROOKLYN NY 11234 |
| YEH, ALICE | 2300 FIRST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, CHAO TUNG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YEH, WEILI | 200 CHRISTOPHER COLUMBUS DR APT C6 JERSEY CITY NJ 07302 |
| YEH,IVAN SHING YUE | 15B 5 REPULSE BAY RD HONG KONG CHINA |
| YEHONG FENG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| YEHONG FENG | GRASEBY HOUSE, 5 FITZJOHN AVE. LONDON EN5 2HE UNITED KINGDOM |
| YEHUDAI,ERAN | LITTLE OAK WINDMILL HILL BRENCHLEY, KENT TN12 7NP UNITED KINGDOM |
| YEHUI ZHANG | 30 RIVER COURT #805 JERSEY CITY NJ 07310 |
| YEKATERINA ANTROPOVA | 17A LINCOLN STREET LONDON SW3 2TP UNITED KINGDOM |
| YEKATERINA ANTROPOVA | 48 CHELSEA TOWERS LONDON SW3 5PN UNITED KINGDOM |
| YEKATERINA LOBO | 1475 BROOKSIDE DR. UNION NJ 07083 |
| YEKATERINA SHUSTEN | 6750 THORNTON PL APT 1R FOREST HILLS NY 11375-4172 |
| YEKKAR,SURAJ | MILAP NAGAR DOMBIVILI EAST 421201 INDIA |
| YELA, WILLIAM P. | 676 PROSPECT AVENUE NORTH HACKENSACK NJ 07601 |
| YELESWARAPU, SUDARSANA | 180 RIVERSIDE BLVD TRUMP PLACE, #7J NEW YORK NY 10069 |
| YELL | QUEENS WALK OXFORD ROAD READING RG1 7PT UNITED KINGDOM |
| YELLEN, ESQ. JAMES D. | 156 EAST 79TH STREET NEW YORK NY 10021 |
| YELLOW BALLOON TRAVEL | 6F SUNHWA B'LDG 5-2 SUNHWA-DONG CHUNG-GU SEOUL KOREA KOREA, REPUBLIC OF |
| YELLOW BRICK ROAD DIRECT MORTGAGES LTD | 6 BROADGATE LONDON EC2M 2SP UK |
| YELLOW CAB CO PALO/SAN MATEO | 3501 COUNTRY TREE CT SAN JOSE CA 951272400 |
| YELLOW CAB OF GREATER ORANGE COUNTY | 1619 E. LINCOLN AVENUE ANAHEIM CA 92805 |
| YELLOW CHECKER CAB | 1880 S. 7TH STREET SAN JOSE CA 95125-6005 |
| YELLOW PAGE DIRECTORY PUBLISHERS INC | 2870 PEACHTREE ROAD #157 ATLANTA GA 30305-9847 |
| YELLOW PAGE DIRECTORY SERVICES INC | P.O. BOX 411450 MELBOURNE FL 32941-1450 |
| YELLOW PAGES | PO BOX 53251 ATLANTA GA 303551251 |
| YELLOW PAGES | P.O.BOX 50556 JACKSONVILLE FL 32240-0556 |
| YELLOW PAGES | YELLOW ASSISTANCE PAYMENT PROCESSING CENTER 14145 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| YELLOW PAGES | 102 N.E. 2ND STREET SUTIE 402 BOCA RATON FL 33432 |
| YELLOW REAL ESTATE LIMITED | 25 BANK STREET LONDON E14 5LE UK |
| YELLOW TRANSPORTATION | PO BOX 13850 NEWARK NJ 07188 |
| YELLOW TRANSPORTATION | PO BOX 73149 CHICAGO IL 60673-7149 |
| YELLOW TRANSPORTATION | P.O BOX 730333 DALLAS' TX 75373-0333 |
| YELLOWBRIX INC. | 500 MONTGOMERY ST STE 700 ALEXANDRIA VA 223141560 |
| YELLOWHAMMER,TIMOTHY | 101 CALDY WALK ISLINGTON, GT LON N1 2FX UNITED KINGDOM |
| YELLOWSTONE PARK FOUNDATION | 222 E. MAIN STREET-SUITE 301 BOZEMAN MT 59715 |
| YELLOWTAIL INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| YELOVICH, MICHAEL | 5033 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| YELTON FISCAL INC | COPPS HILL COURT 79 DANBURY ROAD RIDGEFIELD CT 06877 |
| YELTON FISCAL, INC. | 79 DANBURY ROAD RIDGEFIELD CT 06877 |
| YEMISI ROTIMI | 80 ELLISON ROAD SIDCUP KENT DA15 8BL UNITED KINGDOM |
| YEMMA,CHARLOTTE L | 635 WEST LOWELL STREET APT 23 HAVERHILL MA 01832 |
| YEMYINT MAUNG | 2/F BLOCK 1 FLAT A ISLAND HARBOURVIEW 11 HOI FAI ROAD KOWLOON WEST HONG KONG |
| YEMYINT MAUNG | ABOREOUS COURT SASAZUKA 2-207 2-41-4, SASAZUKA SHIBUYA-KU 13 JAPAN |
| YEN CHI LIU | 20254 WATERS ROW TER GERMANTOWN MD 20874-3891 |
| YEN CHIANG LIU | 4934 LERNER HALL NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| YEN EXPO PVT LTD | 419/MAKER CHAMBERS V, NARIMAN POINT, MUMBAI MH 400021 INDIA |
| YEN PERFORMANCE PORTFOLIO L.P. | TWO BROADGATE LONDON EC2M 7HA UK |
| YEN PERFORMANCE PORTFOLIO L.P. | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| YEN YOU HUI & LEE YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEN, HUNG-LIANG | 2525 DURANT AVENUE-APT 3-8 BERKELEY CA 94704 |
| YEN, WEI S | 33 TAI TAM ROAD FLAT 30F TAI TAM HONG KONG HONG KONG |
| YEN,HUNG-LIANG E. | 618 PORTOFINO LANE FOSTER CITY CA 94404 |
| YEN,WEI S | 33 TAI TAM ROAD FLAT 30F TAI TAM HONG KONG CHINA |
| YEN,ZHAO-YI | 28 EMPIRE SQUARE EAST LONDON, GT LON SE1 4NL UNITED KINGDOM |
| YEN-WEN LIU | SMC 3620, 2032 FORBES AVENUE PITTSBURGH PA 15289 |
| YENCHARIS, GREGORY | 582 HAWTHORNE STREET MASSAPEQUA NY 11758 |
| YENCHIK,KRISTY NICOLE | 3119 BELVIDERE RD PHILLIPSBURG NJ 08865 |
| YENI UFUKLAR | BAGDAT CADDESI NO 132/10 FENERYOLU ISTANBUL TURKEY |
| YENOFSKY, PAUL A | 40 VISTA TIBURON DR TIBURON CA 94920 |
| YEO HUI YEE,JESSELINE | 36 BASTERFIELD HOUSE GOLDEN LANE ESTATE, GT LO EC1Y 0TP UNITED KINGDOM |
| YEO, ANDREA | 158 HOUGANG STREET 11 #04-05 530158 SINGAPORE |
| YEO, ERVIN | P. O. BOX 204962 NEW HAVEN CT 06520 |
| YEO, HAIYIN | 7-26-11-406 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| YEO, HSUEH LI SHIRLE | BLK 687B WOODLANDS DRIVE 75 #10-27 SINGAPORE 732687 SINGAPORE |
| YEO, IRENE HWEE LING | BLK 175C PUNGGOL FIELD #11-551 SINGAPORE 823175 SINGAPORE |
| YEO, KENNY | BLK 675 , #01-437 CHUA CHU KANG CRESCENT SINGAPORE 680675 SINGAPORE |
| YEO, PAMELA | 4610 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| YEO, WAY CHEOK JIMMY | BLK 19 BEDOK RESERVOIR VIEW #05-03 SINGAPORE |
| YEO,HAIYIN | 7-26-11-406 SHINJUKU SHINJUKU-KU 13 160-0022 JAPAN |
| YEO,HSUEH LI SHIRLEY | BLK 687B WOODLANDS DRIVE 75 #10-27 SINGAPORE 732687 SINGAPORE |
| YEO,RACHEL | 46 STURGESS AVENUE HENDON LONDON, GT LON NW4 3TS UNITED KINGDOM |
| YEOH, SEONG TEIK | 38 FARRER ROAD #07-11 THE LEVELZ SINGAPORE 268836 SINGAPORE |
| YEOM,JOOYEON | IHWADONG 103-1302 GURO GU SEOUL 110-500 REPUBLIC OF KOREA |
| YEOM,JOOYEON | I-PARK 103-1302 GAEBONG 2 DONG GURO GU SEOUL KOREA, REPUBLIC OF |
| YEOW, GENESIS | 66 ELBE STREET LONDON SW6 2QP UNITED KINGDOM |
| YEOW,GENESIS | 66 ELBE STREET LONDON, GT LON SW6 2QP UNITED KINGDOM |
| YEP,JEANNINE | 201 S. 18TH STREET #1906 PHILADELPHIA PA 19103 |
| YEPES, PAULA | 35-64 89TH STREET APT 2B JACKSON HEIGHTS NY 11372 |
| YEPEZ, PABLO | 1822 W HURON UNIT 3F CHICAGO IL 60622 |
| YERABAKA,NIKETHAN | 2817 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| YERALDIN SANCHEZ | 554 LIBERTY AVENUE JERSEY CITY NJ 07307 |
| YERBA BUENA ARTS & EVENTS | 760 HOWARD ST SAN FRANCISCO CA 94103 |
| YERBA BUENA ICE SKATING & | 750 FOLSOM STREET SAN FRANCISCO CA 94107 |
| YEREN XU | 14 SPRINGHILL DRIVE WEST WINDSOR NJ 08550 |
| YERK, SETH | 75 WEST STREET APARTMENT 16C NEW YORK NY 10006 |
| YERNENI,HIMANI | 1604 SCARLET DRIVE BOLINGBROOK IL 60490 |
| YES BANK LTD | DISCOVERY OF INDIA BLDG. 4TH FLOOR NEHRU CENTRE DR. A.B. ROAD MUMBAI |
| YES BANK LTD | ATTN:MITEZ SHETH, AVP - TREASURY OPERATIONS TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YES ON B FOR A BETTER VENTURA | 1601 CARMEN DRIVE, SUITE 215 CAMARILLO CA 93010 |
| YES ON MEASURE D | 2151 S. COLLEGE DRIVE SUITE 101 SANTA MARIA CA 93455 |
| YES ON Q & R | 455 CAPITOL MALL SUITE 801 SACRAMENTO CA 95814 |
| YESENIA DIAZ | 562 WEST 175TH STREET APARTMENT 33A NEW YORK NY 10033 |
| YESHA SHAH | 21 CHELSEA DR SMITHTOWN NY 117875909 |

| Claim Name | Address Information |
|---|---|
| YESHIVA KTANA OF PASSAIC | 1 MAIN AVENUE PASSAIC NJ 07055 |
| YESHIVA OF NORTH JERSEY | 666 KINDERKAMACK ROAD RIVER EDGE NJ 07661 |
| YESILIRMAK,HACER | FETIH TEPE CAMO D:44/2 KAGITHANE ISTANBUL TURKEY |
| YEUNG YU FUN | FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM HONG KONG |
| YEUNG, ALAN C. | 85 SUGAR HILL DRIVE HILLSBOROUGH CA 94010 |
| YEUNG, ALBERT | 57G, TOWER 2, RESIDENCE OASIS HONG KONG HONG KONG |
| YEUNG, ANDREW | 250 EAST 87TH STREET APT. 29H NEW YORK NY 10128 |
| YEUNG, BRIAN | 140-37 CHERRY AVE APT #5B FLUSHING NY 11355 |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APARTMENT #5B N/A FLUSHING NY 11355 |
| YEUNG, CHO PAN | 10475 APPLEBROOK CIR LITTLETON CO 80130-8942 |
| YEUNG, CHUN M | 211 BAY 26TH STREET BROOKLYN NY 11214-4905 |
| YEUNG, JACK | APT 724, 1221 MASSACHUSETTS AVE NW WASHINGTON DC 20005 |
| YEUNG, JENNY H | 144-44 41 AVE APT 2K FLUSHING NY 11355 |
| YEUNG, JENNY HAICHUN | 144-44 41 AVE APT 2K FLUSHING NY 11355 |
| YEUNG, JIMMY SING TO | 10 MONROE STREET APT# 4K NEW YORK NY 10002 |
| YEUNG, JOHN SZE | FLAT F, 22ND FLOOR GRACEFUL MANSION SIENA TWO DISCOVERY BAY CHINA |
| YEUNG, MARK | 81-11 45TH AVE. APT #8D ELMHURST NY 11373 |
| YEUNG, SHING | 335 WINDHAM LOOP STATEN ISLAND NY 10314 |
| YEUNG, SHUYUK | 172 ALEXANDRIA WAY BASKING RIDGE NJ 07920 |
| YEUNG, TAI-KEUNG | 1600 AMELIA COURT APT # 1112 PLANO TX 75075 |
| YEUNG, YUEN SHAN | KORNHILL GARDEN, BLK1, FLAT E, 23/F QUARRY BAY HONG KONG HONG KONG |
| YEUNG,ALBERT | 57G, TOWER 2, RESIDENCE OASIS HONG KONG CHINA |
| YEUNG,CHIN CHIU DANIEL | FLAT F, 17/F, FULLVIEW COURT 32 FORTRESS HILL ROAD, NORTH POINT HONG KONG CHINA |
| YEUNG,CHO PAN | 10475 APPLEBROOK CIR HGHLNDS RANCH CO 801308942 |
| YEUNG,CHRISTINE | 7583 CHRISLAND CV FALLS CHURCH VA 220427558 |
| YEUNG,CHUI Y. | 65 PATTERSON STREET KEARNY NJ 07032 |
| YEUNG,IVAN | 225 VANDALIA AVE. #10B BROOKLYN NY 11239 |
| YEUNG,PUI YAN | ROOM 1419, HIN TAK HOUSE, HIN KENG ESTATE, SHATIN, N.T. HONG KONG CHINA |
| YEUNG,SAMANTHA | 21 WELLESLEY COLLEGE ROAD UNIT 7412 WELLESLEY MA 02481 |
| YEUNG,SHUYUK | 172 ALEXANDRIA WAY BASKING RIDGE NJ 079202769 |
| YEUNG,TSUI SIM SHIRLEY | FLAT H, 45/F, TOWER 11 OCEAN SHORES TSEUNG KWAN O HONG KONG CHINA |
| YEUNG,YUEN SHAN | KORNHILL GARDEN, BLK1, FLAT E, 23/F QUARRY BAY HONG KONG CHINA |
| YEVGENI NIYZOV | 93-40 QUEENS BOULEVARD, APT. 4J JERSEY CITY NY 11374 |
| YEVGENIY GENDELMAN | 3279 30TH STREET APT 3G ASTORIA NY 11106 |
| YEVGENIY LIBERMAN | 700 VICTORY BLVD APT 15M STATEN ISLAND NY 10301 |
| YEVGENY KHAIT | 7601 14TH AVENUE APARTMENT 3B BROOKLYN NY 11228 |
| YEW KHEE CHOON | UNIT 307 BLOCK H KORNHILL, HK HONG KONG |
| YEWANDE ADU | 31 BROMLEY CRESCENT RUISLIP HA4 6PQ UNITED KINGDOM |
| YGLESIAS, SABINA | 7 WOODLAND AVE ROCKVILLE CENTRE NY 11570 |
| YHB INVESTMENT ADVISORS | ATTN: PAUL MARTEL 29 SOUTH MAIN STREET, STE. 306 WEST HARTFORD CT 06107 |
| YI CHEN | 23 CHESTNUT COURT CEDAR GROVE NJ 07009 |
| YI CHEN | 23 CHESTNUT CT CEDAR GROVE NJ 07009-1173 |
| YI CHENG | 56B KENWAY ROAD LONDON SW5 0RA UNITED KINGDOM |
| YI CHENG | 5 NORTHEND DRIVE SECAUCUS NJ 07094 |
| YI CHI NICHOLAS ZHANG | FLAT C, 2/F HANG YUE BUILDING 334-350 DES VOEUX ROAD WEST KENNEDY TOWN HONG KONG |
| YI CHI NICHOLAS ZHANG | FLAT C, 2/F HANG YUE BUILDING 334-350 DES VOEUX ROAD WEST HONG KONG ISLAND, KENNEDY TO HONG KONG |
| YI JUNG BYON | 151 LEXINGTON AVENUE APT. 6D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| YI KAI HUI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTATE TUNG CHUNG, THE NEW TERRITORIES HONG KONG CHINA |
| YI PANG | 1-512, FIT BULD.,TSINGHUA UNIVERSIT BEIJING CHINA |
| YI REN | NO.1605, BLOCK ONE HENG FA CHUEN HONG KONG HONG KONG |
| YI SUN | 544 WEST 110TH STREET #608 NEW YORK NY 10025 |
| YI SUN | 415 W. 118TH ST. APT. 24B NEW YORK NY 10027 |
| YI XIE | LEVEL 12, TOWER W2, ORIENTAL PLAZA, BEIJING CHINA |
| YI XIE | C02, 25/F, BLOCK C, CAUSEWAY CENTRE WANCHAI HONG KONG CHINA |
| YI XIE | NO. 8 SHAM MONG ROAD HONG KONG CHINA |
| YI XIE | BLOCK C, CAUSEWAY CENTRE WANCHAI HONG KONG HONG KONG |
| YI YANG | 438 W 12TH ST TRACY CA 95376-3404 |
| YI ZHAO | FLAT 5, 7 RANDOLPH GARDENS MAIDA VALE LONDON NW6 5EH UNITED KINGDOM |
| YI ZHAO | A 619, THE JAM FACTORY 27 GREEN WALK LONDON SE1 4TT UNITED KINGDOM |
| YI ZHENG | 4 AVALON DR MONTVILLE NJ 070459505 |
| YI, BOLAM | MOKDONGAPT 534-102 YANGCHEON-GU SEOUL 158755 KOREA, REPUBLIC OF |
| YI, JIANGBO | 1401 BLAIR MILL ROAD SILVER SPRING MD 20910 |
| YI, KAREN EUNYOUNG | CITY PARK 103-2401 HANGANGRO-3GA, YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| YI, SIMON | 510 MACK STREET ANN ARBOR MI 48104 |
| YI, YONG | 63 WALL STREET 2508 NEW YORK NY 10005 |
| YI,ALICE | 15 KORITE RANCHO SANTA MARGARITA CA 92688 |
| YI,JIANGBO | 58 MERCER ST JERSEY CITY NJ 07302 |
| YI,LI | 40124 SANTA TERESA COMMON FREMONT CA 94539 |
| YI,WEIMING | KAIXUAN ROAD CHINA |
| YI-FU WU | 9 MONTCLAIR AVE EDISON NJ 088202040 |
| YI-HUI IVY WU | 1360 STAR CROSS DRIVE BIRMINGHAM AL 35216 |
| YIANNA ECONOMIDOU | INTERVIEWEE 25 BANK ST LONDON E14 5LE UK |
| YIANNA ECONOMIDOU | INTERVIEWEE 25 BANK ST LONDON, GT LON E14 5LE UNITED KINGDOM |
| YICK, BRIAN D. | 3888 23RD STREET SAN FRANCISCO CA 94114 |
| YIDONG DING | 377 RECTOR PLACE APT. #12-M NEW YORK NY 10280 |
| YIDUO ZHOU | 602F UNITE HOUSE FROGMORE STREET BRISTOL BS1 5NA UNITED KINGDOM |
| YIDUO ZHOU | 602F UNITE HOUSE FROGMORE STREET BRISTOL,BRIST BS1 5NA UNITED KINGDOM |
| YIELD BOOK INC | PO BOX 13755 NEWARK NJ 07188-0756 |
| YIELD CURVE TRADING | ATTN: LUKE DONALD 141 WEST JACKSON BLVD. SUITE 545A CHICAGO IL 60604 |
| YIELD QUEST ADVISORS | 3280 PEACHTREE RD NW STE 2600 ATLANTA GA 303052427 |
| YIFAN DAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YIFAN DAI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YIFAN DING | 1-22-3-202 YURIGAOKA ASAO-KU KAWASAKI-SHI 14 215-0011 JAPAN |
| YIGAL ARNON & CO | 1 AZRIELI CENTER ROUND BUILDING 47TH FLOOR TEL AVIV 67021 ISRAEL |
| YIGAL LIPZIN | 7002 BLVD EAST APARTMENT 37A GUTTENBERG NJ 07093 |
| YIGITBASIOGLU, ALI BORA | FLAT 31 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143SS UNITED KINGDOM |
| YIGITBASIOGLU,ALI BORA | FLAT 31 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON, GT LON E143SS UNITED KINGDOM |
| YIHSIANG HSIAO | 1073 MARTIN PLACE NORTH VALLEY STREAM NY 11580 |
| YIHSIANG HSIAO | 49 CRESCENT LANE EAST HILLS NY 117 |
| YIHSIANG HSIAO | 49 CRESCENT LANE ROSLYN HEIGHTS NY 117 |
| YIHSIN WANG | 3405 CITY PL EDGEWATER NJ 070203165 |
| YIHUA YANG | 8812 ELMHURST AVE APT 1K ELMHURST NY 11373 |
| YIHUA YANG | 9 ELLERY ST APT 21 CAMBRIDGE MA 02138-5324 |
| YIHUA YANG | 125 WEST 9TH AVENUE APARTMENT B COLUMBUS OH 43201 |
| YII LEONG CHEAH | FLAT 1 23 WEST TENTER STREET LONDON E1 8DT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YII LEONG CHEAH | 118A QUEENSWAY LONDON W2 6LS UNITED KINGDOM |
| YIJIA LI | 362 RIVERSIDE DRIVE #2A6 NEW YORK NY 10025 |
| YIJIA LI | 601 WEST 113 STREET APT 3B NEW YORK NY 10027 |
| YIJUN WU | 1 YORKSHIRE VILLAGE RD LAWRENCEVILLE NJ 08648 |
| YIK, PETER K. | 14 SPICE COURT ASHER WAY LONDON E1W2JD UNITED KINGDOM |
| YIK,PETER K. | 14 SPICE COURT ASHER WAY, LONDON, GT LON E1W2JD UNITED KINGDOM |
| YIKO YUNG | 22-19 160 STREET WHITESTONE NY 113 |
| YIKO YUNG | 16258 12TH RD WHITESTONE NY 113572904 |
| YIKUN ZHENG | FLAT 50 SETTLERS COURT 17 NEWPORT AVENUE LONDON E14 2DG UNITED KINGDOM |
| YILDA MAGALLY ZUNIGA | 2354 MEDLER RD TUSTIN CA 92780 |
| YILDIRAK,OLGA | FLAT 23 BOYTON HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON, GT LON NW8 9TH UNITED KINGDOM |
| YILING KOK | IMPERIAL COLLEGE WYE CAMPUS LONDON TN25 5AH UNITED KINGDOM |
| YIM C. CHENG | 14 EAST 68TH STREET APT E NEW YORK NY 10021 |
| YIM C. CHENG | 14 E 68TH ST APT E NEW YORK NY 10065-5847 |
| YIM YU ADA TSANG | FLAT 305 WING CHEUNG HOUSE SUI WO COURT SHATIN HONG KONG |
| YIM, CHRIS | 224 ALBANY ST ROOM 225 CAMBRIDGE MA 02139-4210 |
| YIM, WING YIP | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, H TUEN MUN NT HONG KONG |
| YIM,KA YEE JOYCE | FLAT 5B, TOWER 4, DYNASTY COURT 23 OLD PEAK ROAD HONG KONG CHINA |
| YIM,WING YIP | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, TUEN MUN, H NT HONG KONG |
| YIMIN SUN | 702 HARMON COVE TOWER SECAUCUS NJ 070941709 |
| YIN & GANG, L.P. T/A FORK | 306 MARKET STREET PHILADELPHIA PA 19106 |
| YIN LAI, HALEY HOI | 800 ALEXAN DR, APT #205 DURHAM NC 27707 |
| YIN LIANG | APT 3A 15 MOSQUE ST. MID LEVELS HONG KONG |
| YIN LIANG | FLAT H, 13/F, TOWER 5 THE BELCHER&#039;S 89 POKFULAM ROAD HONG KONG |
| YIN LIANG | FLAT H, 13/F, TOWER 5 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| YIN LIANG | 222 TOMAHAWK CT BELLE MEAD NJ 085024107 |
| YIN LING LAU | ROOM 2207, KWAI CHING HOUSE, KWAI FONG ESTATE, KWAI FONG, HONG KONG CHINA |
| YIN LIU | 48 IVES HILL CT. CHESHIRE CT 06410 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 10955 STONEBROOK DR LOS ALTOS CA 94024 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YIN, GRAHAM W | 567 AVENUE ROAD APT 303 TORONTO ONTARIO M4V 2K1 CANADA |
| YIN, HUA & CAO, ZHONG MAO | 1301 RHONE PLACE PLEASANTON CA 94566 |
| YIN, HUA & CAO, ZHONG MAO | 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YIN, NAN | 1816 FIRST CAMPUS CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| YIN, WONG SUK | NO. 2 PERTH STREET HOMANTIN KLN HONG KONG |
| YIN,GRAHAM W. | 567 AVENUE ROAD APT. 303 TORONTO ON M4V 2K1 CANADA |
| YING LI | TOKYO TOKYO 13 JAPAN |
| YING LIU | 3-19-21-1404 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YING TAO | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YING WU | 1002 JAMES MADISON 40 NEWPORT PKWY JERSEY CITY NJ 07310 |
| YING WU | ROOM 1002, JAMES MADISON 40 NEWPORT PKWY JERSEY CITY NJ 07310 |
| YING WU | CHAPIN D 2058CY 700 HEALTH SCIENCES DRIVE STONY BROOK NY 11790 |
| YING WU | CHAPIN D 2058CY, HEALTH SCIENCES DRIVE STONY BROOK NY 11790 |
| YING XUAN TAY | 317 W 74TH ST APT 2D NEW YORK NY 10023-1611 |
| YING XUE | 59-40 QUEENS BOULEVARD APT. 13H WOODSIDE NY 11377 |
| YING ZHANG | 35 HUDSON ST APT 2911 JERSEY CITY NJ 073027579 |
| YING ZHANG | 250 E 40TH ST APT 5B NEW YORK NY 100161722 |

| Claim Name | Address Information |
|---|---|
| YING ZHANG | 7724 ORA COURT GREENBELT MD 20770 |
| YING ZHOU | IESE BUSINESS SCHOOL UNIVERSITY OF NAVARRA |
| YING ZHOU | 10 E 29TH ST APT 2F NEW YORK NY 100157431 |
| YING ZHOU | 473 COLUMBUS AVENUE APARTMENT 1A NEW YORK NY 10024 |
| YING ZHOU | 1417 17TH ST. NW WASHINGTON DC 20036 |
| YING, CHEUNG FUNG & FONG, LAW SHAU | FLAT F 14/F BLOCK 8 TAI PO CENTRE TAI PO NT HONG KONG |
| YING, CHIH-HUA | 45 CARRIAGE DR. PISCATAWAY NJ 08854 |
| YING, CHU KAM | FLAT B 3/F BLOCK 34 PARC VERSAILLES II MUI SHU HANG ROAD TAI PO NT HONG KONG |
| YING, PETER | 700 FIRST STREET 8W HOBOKEN NJ 07030 |
| YING, TAM LAN | FALT 412 BLK M KORNHILL QUARRY BAY HONG KONG |
| YING, WONG CHI | C/O CITIC KA WAH BANK LIMITED COMMERCIAL BANKING, 9/F TWR 1 LIPPO CTR 89 QUEENSWAY HONG KONG |
| YING,JONATHAN MING YAN | 8/F, 7 EASTBOURNE COURT EASTBOURNE ROAD KOWLOON TONG HONG KONG CHINA |
| YING,KING LAM JIMMY | FLAT 5, 18/F BLOCK 25, HENG FA CHUEN H HONG KONG |
| YING,PETER | 14 OAK PLACE ALBERTSON NY 11507 |
| YING,WEIWEI | 11938 E LAKE CT GREENWOOD VILLAGE CO 80111 |
| YINGJIN GAN | 4111 WALNUT ST. APT. 604 PHILADELPHIA PA 19104 |
| YINKA A. ODELEYE | 31-H GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| YINKEY, SUSAN | 333 E 79TH ST APT 19N NEW YORK NY 10021-0991 |
| YINPENG, JIN | 500 DALLAS STREET ONE ALLEN CENTER SUITE 3300 HOUSTON TX 77002 |
| YINWEI LU | 300 W 49TH ST #302 NEW YORK NY 100197391 |
| YINYAN HUANG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YINYAN HUANG | 73 WEST KENSINGTON COURT EDITH VILLAS LONDON W14 9AB UNITED KINGDOM |
| YINYIN LIU | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YIOUPIS, GEORGE | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| YIP, ANDREW | FLAT 37 25 FARRINGDON ROAD LONDON EC1M 3HA UNITED KINGDOM |
| YIP, DARREN | 271 W. 47TH STREET, #28L NEW YORK NY 10036 |
| YIP, KITTY WING KWAN | FLAT A, 58/F, BLOCK 5, THE PACIFICA, 9 SHAM SHING ROAD, LAI CHI KOK, HONG KONG HONG KONG |
| YIP, MARIA | 4-2-5 ROPPONGI FRENCIA AZABU #203 13 MINATO-KU 106-0032 JAPAN |
| YIP, MARIANNE | 1724 HBS MAIL CTR BOSTON MA 02163 |
| YIP, SHIU H | 64-85 BOOTH STREET APT 3 C REGO PARK NY 11374 |
| YIP, SHIU HANG KENNY | 64-85 BOOTH STREET APT 3 C REGO PARK NY 11374 |
| YIP, SUNNY WAI YUEN | FLAT D, 17/F BLOCK 3 PROVIDENT CENTRE 25 WHARF RD, NORTH POINT HONG KONG HONG KONG |
| YIP, VANESSA KAR-MAN | 26D BLESSING GARDENS 95 ROBINSON RD, CENTRAL HONG KONG SAR HONG KONG |
| YIP,ANDREW | FLAT 37 25 FARRINGDON ROAD LONDON, GT LON EC1M 3HA UNITED KINGDOM |
| YIP,FRANCIS N.S. | 5765 S. TRUCKEE CT. CENTENNIAL CO 80015 |
| YIP,HOIPANG | 1-12-12 MATSUGAOKA ROOM 203 LUMINOUS, NAKANO-KU TOUKYOU-TO 165-0024 JAPAN |
| YIP,HOIPANG | ROOM 203 LUMINOUS 1-12-12 MATSUGAOKA NAKANO-KU 13 JAPAN |
| YIP,KITTY WING KWAN | FLAT A, 58/F, BLOCK 5, THE PACIFICA, 9 SHAM SHING ROAD, LAI CHI KOK, HONG KONG CHINA |
| YIP,MARIA | 4-2-5 ROPPONGI FRENCIA AZABU #203 MINATO-KU 13 106-0032 JAPAN |
| YIP,MOON | ROOM 520, SHUN MING HOUSE WAH MING ESTATE FANLING, HONG KONG CHINA |
| YIP,SAMUEL SIN-NIM | 19TH FLOOR, APARTMENT C, GRNAD SCHOLAR 419K QUEEN'S ROAD WEST H HONG KONG |
| YIP,SUNNY WAI YUEN | FLAT D, 17/F BLOCK 3 PROVIDENT CENTRE 25 WHARF RD, NORTH POINT HONG KONG CHINA |
| YIP,TONY YUK CHOR | ROOM 613, PAK SHA LAU 24 RESERVOIR ROAD ABERDEEN HONG KONG CHINA |
| YIP,VANESSA KAR-MAN | 26D BLESSING GARDENS 95 ROBINSON RD, CENTRAL HONG KONG ISLAND HONG KONG |
| YIP,VANESSA KAR-MAN | 26D BLESSING GARDENS 95 ROBINSON RD, CENTRAL HONG KONG, H SAR HONG KONG |
| YIQI TANG | 435 EAST 70TH STREET APARTMENT # 15L NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| YIQI TANG | 1161 YORK AVE APT 10C NEW YORK NY 100657973 |
| YIQIANG GUO | ROOM 1506, 23 LANE 1663, DONGFANG ROAD, SHANGHAI CHINA |
| YIQIANG GUO | 8/F TREASURE VIEW, 68-70 WING LOK STREET, SHEUNG WAN HONG KONG HONG KONG |
| YIQUN QI | R304, FLATS MINAMI-AZABU 1-5-9 MINAMI AZABU MINATO-KU 106-0047 JAPAN |
| YIQUN QI | R304, FLATS MINAMI-AZABU 1-5-9 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| YIRAN MICHELLE LI | 310 E. 55TH ST. 9E NEW YORK NY 10022 |
| YIRAN MICHELLE LI | 15 CLIFF STREET APT 24F NEW YORK NY 10038 |
| YISHAY NATAN | 7 HATOPAZ ST. RISHON LETZION ISRAEL |
| YITING LIU | 747 10TH AVENUE APARTMENT 38E NEW YORK NY 10019 |
| YITING LIU | 4584 HEMINGWAY COURT APARTMENT-C COLUMBUS OH 43232 |
| YITING LIU | 10490 WILSHIRE BLVD APT 903 LOS ANGELES CA 900244667 |
| YIU CHUNG CHAN | MEI LAM ESTATE TAIWAI SHATIN HONG KONG CHINA |
| YIU CHUNG CHAN | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET SHATIN CHINA |
| YIU CHUNG CHAN | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET SHATIN HONG KONG |
| YIU LAU | 27 HIGH ST GREENWICH CT 06830-5925 |
| YIU PAK KWAI ELAINE | 5/F NO. 5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YIU, VIVIAN | 360 S VAN DIEN AVE RIDGEWOOD NJ 07450 |
| YIU, WAI YEE ALICE | FLAT E, 42/F, TOWER 6 TUNG CHUNG CRESCENT 2 MEI TUNG STREET HONG KONG HONG KONG |
| YIU,HO YI LISA | FLAT E, 23/F, BLOCK 2 RONSDALE GARDEN 25 TAI HANG DRIVE H HONG KONG |
| YIU,MAN-HAY | 79-06 CALAMUS AVE ELMHURST NY 11373 |
| YIU,WAI YEE ALICE | FLAT E, 42/F, TOWER 6 TUNG CHUNG CRESCENT 2 MEI TUNG STREET, LANTAU ISLAND HONG KONG CHINA |
| YIU,WILLIAM STUART | FLAT I, 12/F, CHEE ON BUILDING 24 EAST POINT ROAD CAUSEWAY BAY CHINA |
| YIVO INSTITUTE OF JEWISH | 15 WEST 16TH STREET NEW YORK NY 10011 |
| YIWEI CHRISTINA ZHANG | 450 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| YIXIA WU | 1911 BUSH ST APT 1D SAN FRANCISCO CA 941153240 |
| YIXIA WU | 1574 MEADOW RIDGE CIR SAN JOSE CA 95131-2458 |
| YK SHINNO | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| YLVA CEDERHOLM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YLVA CEDERHOLM | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YLVA LILIAN CEDERHOLM | VARTAVAGAN 13 11553 SWEDEN |
| YM-YWHA OF BERGEN COUNTY | 605 PASCACK ROAD TWP OF WASHINGTON NJ 07676 |
| YM-YWHA OF BORO PARK | 4912 14TH AVENUE BROOKLYN NY 11219 |
| YM-YWHA OF WASHINGTON HEIGHTS AND INWOOD | 54 NAGEL AVENUE NEW YORK NY 10040 |
| YMCA | 155 NORTH LAKE AVENUE SUITE 230A PASADENA CA 91101 |
| YMCA CAMP CONISTON | P.O. BOX 185 GRANTHAM NH 03753 |
| YMCA CAMPING SERVICES | PO BOX 622- 300 BIG POND ROAD HUGUENOT NY 12746 |
| YMCA OF CLINTON COUNTY | 302 E. ADAMS STREET CLINTON IL 61727 |
| YMCA OF GREATER NEW YORK | 5 WEST 63RD STREET NEW YORK NY 10023 |
| YMCA OF GREATER NEW YORK | 5 W 63RD ST #6 NEW YORK NY 100237162 |
| YMCA OF GREATER NEW YORK - VANDERBILT | 224 EAST 47TH STREET NEW YORK NY 10017 |
| YMCA OF GREATER ROCHESTER | ATTN:SUSAN M. RESCHKE THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF GREATER ROCHESTER ROCHESTER NY 14604 |
| YMCA OF GREATER ROCHESTER | 444 EAST MAIN STREET ROCHESTER NY 14604-2595 |
| YMCA OF GREENWICH | 50 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| YMCA OF METROPOLITAN ATLANTA | 1160 MOORES MILL ROAD ATLANTA GA 30327 |

| Claim Name | Address Information |
|---|---|
| YMCA OF PHILADELPHIA & VICINITY | 2000 MARKET STREET, STE 1202 PHILADELPHIA PA 19103 |
| YMCA OF SUMMIT | 67 MAPLE STREET SUMMIT NJ 07901 |
| YMCA OF SUMMIT | 490 MORRIS AVENUE SUMMIT NJ 07901 |
| YMCA OF THE CITY OF NY | 610 LEXINGTON AVE NEW YORK NY 10022 |
| YMCA OF THE CITY OF NY | 5 WEST 63RD STREET 6TH FLOOR NEW YORK NY 10023 |
| YMCA OF THE TRIANGLE AREA | 801 CORPORATE CENTER DR STE 200 RALEIGH NC 276075243 |
| YMCA OF THE USA | 101 NORTH WACKER DRIVE CHICAGO IL 60606 |
| YMCA RETIREMENT FUND | ATTN: DENITA GRINNARD 140 BROADWAY 28TH FLOOR NEW YORK NY 10005 |
| YMCA RETIREMENT FUND (INC) | ATTN: GREGG POILLUCCI WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| YNDIGOYEN, ELOY | 340 EAST 34TH STREET APARTMENT 11F NEW YORK NY 10016 |
| YNIGUEZ,CARLOS | 2117 GLENHOLLOW ST WESTLAKE VLG CA 913612023 |
| YO INOUE | KOHOKU-KU, 3-19-29-706 KIKUNA YOKOHAMA-SHI 222-0011 JAPAN |
| YO INOUE | KOHOKU-KU, 3-19-29-706 KIKUNA YOKOHAMA-SHI 14 222-0011 JAPAN |
| YOAN PHILLIPS | 510W 52ND APT 19G NEW YORK NY 10019 |
| YOAN PHILLIPS | 417 WEST 118TH ST. NEW YORK NY 10027 |
| YOANN LEONARD | 14 DONOVAN COURT 107 DRAYTON GARDENS LONDON SW10 9QS UNITED KINGDOM |
| YOAV WIEGENFELD | 743 PASSAIC AVENUE APARTMENT 360 CLIFTON NJ 07012 |
| YOAV WIEGENFELD | 1 GREENE STREET APARTMENT 303 JERSEY CITY NJ 07302 |
| YOAV WIEGENFELD | 1 GREENE ST APT 303 JERSEY CITY NJ 07302-4547 |
| YODA, TOSHIHIDE | 3/2/2010 MINAMI 13 MEGURO-KU 1520013 JAPAN |
| YODA,TOSHIHIDE | 3-2-10 MINAMI MEGURO-KU 13 1520013 JAPAN |
| YODER, MICHAEL S | 303 W 20TH STREET #2 NEW YORK NY 10011-3300 |
| YODER,LUKE D. | 3742 LAFAYETTE ST DENVER CO 802053341 |
| YODLEE, INC. | 1700 ROCKVILLE PIKE SUITE 400 ROCKVILLE MD 20852 |
| YODLEE, INC. | 3600 BRIDGE PARKWAY, SUITE 200 REDWOOD CITY CA 94065 |
| YOGA JOURNAL | 475 SANSOME STREET SUITE 850 SAN FRANCISCO CA 94111 |
| YOGENDRA RAJAM | A-4/304 SARAF CHAUDHARI NAGAR THAKUR COMPLEX, KANDIVALI EAST. MUMBAI 400101 INDIA |
| YOGESH AGGARWAL | F102, LAKE HOMES CHANDEVALI POWAI MUMBAI 400072 INDIA |
| YOGESH ALONE | 8/23 AMITA MANDIR CHS VARMA NAGAR BEHIND CHINAY COLLEGE ANADHERI(E) MUMBAI -69 69 INDIA |
| YOGESH ALONE | A-606,AKHURATH APT. SEC-14,OFF PALM BEACH ROAD,SANPADA NAVI MUMBAI 400705 INDIA |
| YOGESH DAMA | B/ 401, PREMRAJ CHS OFF MAHATMA PHULE ROAD NEAR DESHMUKH GARDEN MULUND (E) MUMBAI MH 400081 INDIA |
| YOGESH DATAR | A/11, GOKULITE CHS, WAMAN RAO SAWANT ROAD, DAHISAR EAST MUMBAI 400068 INDIA |
| YOGESH H LULLA | A, NAVBHARAT APTS., MAHUL ROAD, CHEMBUR, MUMBAI - MH 400074 INDIA |
| YOGESH KESWANI | A203, INDIANA CHS AIR MV ROAD, CHAKALA ANDHERI(E) ANDHERI (E) MUMBAI 400093 INDIA |
| YOGESH KESWANI | A203, INDIANA CHS SIR MV ROAD, CHAKALA ANDHERI(E) ANDHERI (E) MUMBAI 400093 INDIA |
| YOGESH KHANOLKAR | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MUMBAI 400064 INDIA |
| YOGESH KHANOLKAR | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MUMBAI MH 400064 INDIA |
| YOGESH SEHGAL | 702 B, REGENCY PARK NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI MH INDIA |
| YOGESH SEHGAL | 701 B, REGENCY PARK NAHAR AMRIT SHAKTI CHANDIVALI MUMBAI MH INDIA |
| YOGESH SEHGAL | N-33, JALVAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI MH 400076 INDIA |
| YOGESH SEHGAL | FLAT NO 404, BLOCK A, GREEN ASH, VASANT GARDENS, MULUND WEST MUMBAI MH 400076 INDIA |
| YOGESH SHETTY | 9, RAMESH BHAVAN JAHANGIR MERWANJI STREET PAREL MUMBAI MH INDIA |

| Claim Name | Address Information |
|---|---|
| YOGESH SHETTY | 3208 TYLER AVENUE ISELIN NJ 08830 |
| YOGESH SHETTY | 9, RAMESH BHAVAN JAHANGIR MERWANJI STREET PAREL MUMBAI MH 400012 INDIA |
| YOGITA TRIVEDI | 302/3 GANGOTRI GLACIER WAGHBILL NAKA GHODBUNDER ROAD THANE (W) MUMBAI MH 401201 INDIA |
| YOHAN BOOK SERVICE AOYAMA BOOK CENTER RO | ROPPONGI HILLS WEST WALK 4F 6-10-1 ROPPONGI MINATO-KU 106-0032 JAPAN |
| YOHAN BOOK SERVICE AOYAMA BOOK CENTER RO | ROPPONGI HILLS WEST WALK 4F 6-10-1 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YOHANNES, MEBEA | 1968 KEYSTONE DRIVE PLANO TX 75075 |
| YOHEI SUZUKI | 3-1-5 AKIYA YOKOSUKA CITY 240-0105 JAPAN |
| YOHEI SUZUKI | 3-1-5 AKIYA YOKOSUKA CITY 14 240-0105 JAPAN |
| YOHEI TOGAWA | ARUKAZAARU TOGOSHIKOUEN #401 5-10-2 TOGOSHI SHINAGAWA-KU 13 JAPAN |
| YOHEI TOGAWA | HILLS KAMIMEGURO #203 3-44-22 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| YOHSUKE MORIKAWA | 1-14-1-603 MINOWACHO KOHOKU-KU YOKOHAMA 14 223-0051 JAPAN |
| YOICHI MIURA | 4-10-13-201 HIGASHI-NAKANO NAKANO-KU 13 164-0003 JAPAN |
| YOICHI SAKUMA | 8-24-18 KANAI MACHIDA CITY 13 195-0072 JAPAN |
| YOICHIRO FUJITA | 4-12-16 DAITA SETAGAYA-KU 13 JAPAN |
| YOICHIRO FUJITA | 6-12-4-1513 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YOICHIRO FUJITA | 1 COLUMBUS PLACE APARTMENT N9E NEW YORK NY 10019 |
| YOICHIRO FUJITA | 350 WEST 43RD STREET APARTMENT 17E NEW YORK NY 10021 |
| YOICHIRO FUJITA | 4-12-16 DAITA SETAGAYA-KU 13 155-0033 JAPAN |
| YOICHIRO KONNO | 3-5-20 TAKIYAMA, HIGASHIKURUME-SHI TOKYO 203-0033 JAPAN |
| YOICHIRO KONNO | 3-5-20 TAKIYAMA HIGASHIKURUME-SHI 13 203-0033 JAPAN |
| YOJI HATANAKA | #907, 1--10 SASAZUKA SHIBUYA-KU 13 151-0073 JAPAN |
| YOJI HATANAKA | #907, 1-57-10 SASAZUKA SHIBUYA-KU 13 151-0073 JAPAN |
| YOJI KAWAGUCHI | 76 BROOKVIEW DANA POINT CA 92629 |
| YOKI SHAN FUNG YUEN | FLAT G, 22/F, TOWER 5, RESIDENCE OASIS, TSEUNG KWAN O, HONG KONG CHINA |
| YOKI SHAN FUNG YUEN | FLAT G, 22/F, TOWER 5, RESIDENCE OASIS, TSEUNG KWAN O, HONG KONG HONG KONG |
| YOKI SHAN FUNG YUEN | FLAT D, 13/F, TOWER 6 MANHATTAN HILL MEI FOO HONG KONG 000000 HONG KONG |
| YOKO HISAMICHI | 2-17-54-218 AKASAKA MINATO-KU 13 107-0052 JAPAN |
| YOKO HISAMICHI | 1-5-8-503 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| YOKO HISAMICHI | #503 PROCEED TORITSUDAIGAKU 1-5-8 YAKUMO MEGURO-KU 13 152-0023 JAPAN |
| YOKO ICHIHARA | 1-10-1-706 KOJIMACHI CHIYODA-KU 13 JAPAN |
| YOKO ICHIHARA | 1-10-16 CHOUODAI SHISUI-MACHI INBA-GUN 12 285-0922 JAPAN |
| YOKO KAWASAKI | 5-31-21-201 TOYOCHO KOTO-KU 135-0016 JAPAN |
| YOKO KAWASAKI | 5-31-21-201 TOYOCHO KOTO-KU 13 135-0016 JAPAN |
| YOKO KAWASAKI | 3-4-43-447 SHINSUNA KOTO-KU 13 136-0075 JAPAN |
| YOKO KIYOTA | 6-5-504 HIGURASHI MATSUDO CITY 270-2253 JAPAN |
| YOKO KIYOTA | 6-5-504 HIGURASHI MATSUDO CITY 12 270-2253 JAPAN |
| YOKO MAKIGUCHI | 3-4-34-402 MOTO-AZABU MINATO-KU 106-0046 JAPAN |
| YOKO MAKIGUCHI | 3-4-34-402 MOTO-AZABU MINATO-KU 13 106-0046 JAPAN |
| YOKO MAKIGUCHI | 1003 DEAD RUN DRIVE MCLEAN VA 22101 |
| YOKO MIYAZAWA | 2-22-10 SHIBATSUKAHARA KAWAGUCHI CITY 11 333-0856 JAPAN |
| YOKO OTA | 95 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG |
| YOKO OTA | TOKYO TOKYO TOKYO 13 JAPAN |
| YOKO OTA | 3-42-16-202 NISHIHARA SHIBUYA-KU 13 151-0066 JAPAN |
| YOKO OTA | 2-8-23-003 YUTENJI MEGURO-KU 13 153-0052 JAPAN |
| YOKO TERAUCHI | 3-2-3-403 NAKA-MAGOME OTA-KU 13 143-0027 JAPAN |
| YOKO TERAUCHI | 5-24-10-302 KOYAMA SHINAGAWA-KU 13 143-0062 JAPAN |
| YOKO WATANABE | 5-22-10-405 KAMEIDO KOTO-KU 13 136-0071 JAPAN |

| Claim Name | Address Information |
|---|---|
| YOKOHAMA INVESTMENTS, LLC | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| YOKOKAWA, TSUYOSHI | 41-1-205 AZABU MAMIANA 13 MINATO-KU 106-0042 JAPAN |
| YOKOKAWA,TSUYOSHI | 41-1-205 AZABU MAMIANA MINATO-KU 13 106-0042 JAPAN |
| YOKOSE, KASUMI | 3-8-14-202 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| YOKOSE,KASUMI | 3-8-14-202 TAKABAN MEGURO-KU 13 152-0004 JAPAN |
| YOKOTA MUTSUMI | S-201 1-1-84 TENJIN-CHO FUCHU-SHI 183-0053 JAPAN |
| YOKOTA MUTSUMI | S-201 1-1-84 TENJIN-CHO FUCHU-SHI 13 183-0053 JAPAN |
| YOKOTA,LINDA Y | 9361 WEST INDORE DRIVE LITTLETON CO 80128 |
| YOKOUCHI, HIROKO | 1-34-1-702 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| YOKOUCHI,HIROKO | 1-34-1-702 HONGO BUNKYO-KU 13 113-0033 JAPAN |
| YOKOYA, FRANK | R. GAL. EUCLIDES FIGUEIREDO, 343 SP SAO PAULO 05654-030 BRAZIL |
| YOKOYA,FRANK | R. GAL. EUCLIDES FIGUEIREDO, 343 SAO PAULO SP 05654-030 BRAZIL |
| YOKOYAMA, RINA | 5-14-3 MISONO 14 SAGAMIHARA 228-0817 JAPAN |
| YOKOYAMA,RINA | 5-14-3 MISONO SAGAMIHARA 14 228-0817 JAPAN |
| YOLAINE LIRANZO-ROSARIO | 86-04 GRAND AVENUE APARTMENT 2L ELMHURST NY 11373 |
| YOLANDA ALVAREZ SANCHEZ | 2734 SASSAFRAS COVE FORT WAYNE IN 46818 |
| YOLANDA ALVAREZ SANCHEZ | 381 E 61ST ST LONG BEACH CA 90805 |
| YOLANDA AVALOS | 14547 VILLAGE WAY SYLMAR CA 91342 |
| YOLANDA AVALOS | 14547 VILLAGE WAY DR SYLMAR CA 91342 |
| YOLANDA AYALA | 14252 MAILER BLVD ORLANDO FL 32828 |
| YOLANDA AYALA | 3276 COMMODORE CT WEST PALM BEACH FL 33411 |
| YOLANDA BOBB | 526 MADISON STREET BROOKLYN NY 11221 |
| YOLANDA BOBB | 411A STUYVESANT AVE. 1ST FL. BROOKLYN NY 11233 |
| YOLANDA BOBB | 411A STUYVESANT AVE. BROOKLYN NY 11233 |
| YOLANDA CONSTANTINE | 303 SERANGOON AVE 2 #09-260 550303 SINGAPORE |
| YOLANDA D NORMENT | 2672 VILLAGE GREEN DR APT A2 AURORA IL 605044218 |
| YOLANDA GRASSO | 2 THE BROOKS FARM CHESTER NY 109184713 |
| YOLANDA GRASSO | 12 ST. JUDE ROAD MILL VALLEY CA 94941 |
| YOLANDA GUZMAN | 2410 NORTH PONDEROSA STREET SANTA ANA CA 92705 |
| YOLANDA I. CIARMATORI | 400 CENTRAL PARK WEST APT. 7G NEW YORK NY 10025 |
| YOLANDA LOPEZ | 332 EUCLID AVENUE BROOKLYN NY 11208 |
| YOLANDA R ALCARAZ | PO BOX 1431 CORONA CA 928781431 |
| YOLANDE M. LE CLERC | 305 WEST 50TH STREET APARTMENT 10J NEW YORK NY 10019 |
| YOLANDE M. LE CLERC | 2020 YORKSHIRE BIRMINGHAM MI 48009 |
| YOLANDE M. LE CLERC | 3014 N SHEFFIELD AVE # 1N CHICAGO IL 606 |
| YOLANDE WALKER | P. O. BOX 51392 IRVINE CA 92619 |
| YOLANDE WALKER | 22681OAK GROVE AVENUE #534 ALISO VIEJO CA 92656 |
| YOLANDE WALKER | 1031 N. PACIFICENTER DRIVE ANAHEIM CA 92806 |
| YOLEMY GONZALEZ | 474 OTTAWA AVENUE APARTMENT D-02 HASBROUCK HEIGHTS NJ 07604 |
| YOLLES PARTNERSHIP LTD | IRWIN HOUSE 118 SOUTHWARK STREET LONDON SE1 0SW UK |
| YOLLES PARTNERSHIP LTD | IRWIN HOUSE 118 SOUTHWARK STREET LONDON SE1 0SW UNITED KINGDOM |
| YOLLES PARTNERSHIP LTD | THEODOR-HEUSS-ALLEE 2 FRANKFURT 60486 GERMANY |
| YOLUS LIMITED | 12 APPOLD STREET LONDON EC2A 2AW UK |
| YOLUS LIMITED | 12 APPOLD STREET LONDON EC2A 2AW UNITED KINGDOM |
| YOMIURI SHIMBUN AZABU SERV -TANAKA SEIJI | 1-4-7 MINAMIAZABU MINATO-KU TOKYO 106 JAPAN |
| YOMIURI SHIMBUN AZABU SERV -TANAKA SEIJI | 1-4-7 MINAMIAZABU MINATO-KU TOKYO 13 106 JAPAN |
| YOMOGIDA, MITSUYO | 6/7/2013 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| YOMOGIDA,MITSUYO | 6-7-13 HIGASHI-NIPPORI ARAKAWA-KU 13 116-0014 JAPAN |
| YOMTOBIAN,ARASH | 41 EAST 28TH STREET, APT. 2C NEW YORK NY 10016 |
| YON H SEO | 118 MONROE ST APT 901 ROCKVILLE MD 20850-2512 |
| YON K. CHO | 27 BEEKMAN TER SUMMIT NJ 07901-1701 |
| YONAH FEDER | 6 HARDING CT PASSAIC NJ 070555216 |
| YONAMINE, JONA | 409 S CARLYLE PL ARLINGTON HEIGHTS IL 60004 |
| YONAN, CHRISTOPHER | 93 GRAND BLVD SCARSDALE NY 10583 |
| YONEDA, HIROMI | 2-5-2-902, NIHONBASHI KAYABACHO CHUOKU 13 TOKYO 103-0025 JAPAN |
| YONEDA,HIROMI | 2-5-2-902, NIHONBASHI KAYABACHO CHUOKU TOKYO 13 103-0025 JAPAN |
| YONEI & CO., LTD | YONEI BLDG 2-8-20 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| YONEKURA SEIICHIRO | 4-3-20 SHIMOOCHIAI SHINJUKU-KU TOKYO JAPAN |
| YONEKURA SEIICHIRO | 4-3-20 SHIMOOCHIAI SHINJUKU-KU TOKYO 13 JAPAN |
| YONEKURA, MINORU | 1-1-21-409 SHIROKANEDAI 13 MINATO-KU 1080071 JAPAN |
| YONEKURA,MINORU | 1-1-21-409 SHIROKANEDAI MINATO-KU 13 1080071 JAPAN |
| YONESHIMA, KEIICHI | 6-23-1-1505 NISHI-SHINJUKU 13 SHINJUKU-KU 1600023 JAPAN |
| YONESHIMA,KEIICHI | 6-23-1-1505 NISHI-SHINJUKU SHINJUKU-KU 13 1600023 JAPAN |
| YONETOKU,YURINA | #801, 1-10-8 SHIBA MINATO-KU 13 105-0014 JAPAN |
| YONEZAWA,TAEKO | 2-15-15 IWATO-KITA #102 KOMAE-SHI 13 201-0004 JAPAN |
| YONG HE JIN | 5-5-14 KACHIDOKI CHUO-KU TOUKYOU-TO 104-0054 JAPAN |
| YONG HE JIN | 5-5-14 KACHIDOKI CHUO-KU TOKYO TOKYO 13 104-0054 JAPAN |
| YONG HUANG | 91 STEBBINS AVE EASTCHESTER NY 10709-3830 |
| YONG LIANG POR | FLAT E, 13/F, GOLDWIN HEIGHTS, 2 SEYMOUR ROAD, CENTRAL, HONG KONG CHINA |
| YONG SUH | 101 WEST END AVENUE APARTMENT 7BB NEW YORK NY 10023 |
| YONG SUH | 1559 ATLANTA HIGHWAY WINDER GA 30680 |
| YONG SUH | 1559 ATLANTA HWY WINDER GA 30680 |
| YONG WANG | 131 DUDLEY ST APT 105 JERSEY CITY NJ 07302-4657 |
| YONG WANG | 100 DUDLEY ST APT 2419 JERSEY CITY NJ 073026450 |
| YONG XIE | 25 CASTLE MILLS OXFORD OX1 1AD UNITED KINGDOM |
| YONG YAN | 37 ROZMUS COURT ALLENDALE ALLENDALE NJ 07401 |
| YONG YAN | 544 WASHINGTON AVENUE BROOKLYN NY 11238 |
| YONG YI | 63 WALL ST APT 2508 NEW YORK NY 10005-3019 |
| YONG YI | 170 WEST 23RD STREET APT #5N NEW YORK NY 10011 |
| YONG, ELAINE FUI SAN | C/O LEHMAN BROTHERS INVESTMENT BANKING DIVISION 26TH FL TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| YONG, LAI LENG | BLOCK 731 TAMPINES ST. 71 #13-141 SINGAPORE 520731 SINGAPORE |
| YONG,ELAINE FUI SAN | C/O LEHMAN BROTHERS INVESTMENT BANKING D TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| YONG-XUAN MELODY QIU | 321 W 47TH STREET APT 1A NEW YORK NY 10036 |
| YONG-XUAN MELODY QIU | 2 GOLD STREET APT 4201 NEW YORK NY 10038 |
| YONGCHUL YOON | SANGY RITZ VILLA A-502 BANPO-DONG 73-2 SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YONGCHUL YOON | A-502 SANGY RITZ VILLA BANPO-DONG 73-2 SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YONGCHUL YOON | SANGY RITZ VILLA SEOCH 7TH 701 SEOCH-DONG 1491-1 SEOCHO-KU SEOUL 137870 KOREA, REPUBLIC OF |
| YONGQIN GAO | COURT ANNEX #707 3-2-13 NISHI-AZABU MINATO-KU 13 JAPAN |
| YONGSOO JUNG | 69 LALEHAM ROAD STAINES, MIDDLESEX TW18 2EP UK |
| YONGSOO JUNG | 69 LALEHAM ROAD STAINES, MIDDLESEX TW18 2EP UNITED KINGDOM |
| YONGSOO JUNG | 69 LALEHAM ROAD STAINES, MIDDLESEX TW18 2EP ,ANT UNITED KINGDOM |
| YONI GORELOV | 227 MULBERRY ST GALLERY C NEW YORK NY 10012 |
| YOO, JENNA JIHEE | 144-15 41ST AVENUE APT 219 FLUSHING NY 11355 |
| YOO, JOO-YOUNG | 75 WEST END AVE APARTMENT P27C NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| YOO, JULIE | 79 GARDEN STREET APT. 3 HOBOKEN NJ 07030 |
| YOO, MICHAEL MYUNG S | HAN YANG APT 36-507 APKUJUNG-DONG KANANAM-GU SEOUL KOREA, REPUBLIC OF |
| YOO, RICHARD JIN | FLAT 8 7 BEWLEY STREET LONDON SW19 1XF UNITED KINGDOM |
| YOO, RONALD | 850 PARK AVENUE APARTMENT C NEW YORK NY 10021 |
| YOO, RONALD | 850 PARK AVENUE APARTMENT C NEW YORK NY 10021 |
| YOO, SUNGHYUN | 104-1401 YICHON KOLON APT YICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| YOO,JASON | 5904 N. ROCKWELL STREET CHICAGO IL 60659 |
| YOO,MICHAEL MYUNG SOK | HAN YANG APT 36-507 APKUJUNG-DONG KANANAM-GU SEOUL KOREA, REPUBLIC OF |
| YOO,RICHARD JIN | FLAT 55, 22 NEVERN PLACE EARL'S COURT, GT LON SW5 9PR UNITED KINGDOM |
| YOO,RONALD J. | 850 PARK AVENUE APARTMENT C NEW YORK NY 10021 |
| YOO,RONALD J. | 850 PARK AVENUE APARTMENT C NEW YORK NY 10021 |
| YOO,SANG WON | 101 - 704 SAMSUNG APARTMENTS OKSU-DONG SEOUL KOREA, REPUBLIC OF |
| YOO-FOO,DAVID | 3A CHARLOTTE PLACE LONDON, GT LON W1T1SD UNITED KINGDOM |
| YOOJUNG LEE | 1002-204 JOGONG -APT. CHOONANG-DONG GWACHUN-SI, KYUNGGHI PROVINCE KOREA, REPUBLIC OF |
| YOOMI HONG | JUGONG APT 99-205 1220 BANPO-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| YOOMI HONG | JUGONG APT 99-205 1220 BANPO-DONG SEOCHO-GU SEOUL 137040 KOREA, REPUBLIC OF |
| YOOMI HONG | YONGSAN IAN PREMIER A-2502 MOONBAE-DONG YONGSAN-GU SEOUL 140100 KOREA, REPUBLIC OF |
| YOOMI KWON | SAKAECHO 201 QUEEN CITY OOYAMA 204 ITABASHI-KU 13 173-0015 JAPAN |
| YOON AND YANG | KWTX P.O. BOX24 22DN FL. ASEM TOWER 159-1 SAMSUNG-DONG GANGNAM-GU SEOUL 135798 KOREA, REPUBLIC OF |
| YOON HWAN JI | #201-405 DAELIM E-PUNHANSESANG APT SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YOON, CHI-WON | P.O. BOX 311 MENDHAM NJ 07945 |
| YOON, CHONG SUK | 1 COLUMBUS PL APT NI7C NEW YORK NY 100198226 |
| YOON, GWANGSUN | 133-401 JUKONG APT DUNCHON-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| YOON, HENRY J | JP MORGAN,CHARTER HOUSE 26 FLOOR 8 CONNAUGHT ROAD, CENTRAL HONG KONG HONG KONG |
| YOON, JENNIFER H | 108 WOOSTER STREET APT 4C NEW YORK NY 10012 |
| YOON, JUNG SOOK | 21A/F, TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD ROAD POKFULAM HONG KONG HONG KONG |
| YOON, MARK | MICHELAN107 #1903 107 SAMSUNG-1-DONG GANGNAM-GU SEOUL 135873 KOREA, REPUBLIC OF |
| YOON, MIN | 332 E. 53RD STREET APT. 5H NEW YORK NY 10022 |
| YOON, RICHARD SUNG-CH | 25-28 SUNGBUK-DONG SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| YOON, YONGCHUL | SANGJI RITZ VILLA 7TH, 701 SEOCH-DONG 1491-1 SEOCHO-KU SEOUL 137870 KOREA, REPUBLIC OF |
| YOON,DANIEL | 200 EAST 69TH STREET 6 J NEW YORK NY 10021 |
| YOON,HENRY J. | JP MORGAN,CHARTER HOUSE 26 FLOOR 8 CONNAUGHT ROAD, CENTRAL HONG KONG, H HONG KONG |
| YOON,JAE HYUN ELLENA | SYMPATHIQUE HIROO #1105 5-4-7 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| YOON,JULIAN HYUN-MIN | 291 GLENWOOD AVENUE, LEONIA NJ 07605 |
| YOON,JUNG SOOK | 21A/F, TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD ROAD POKFULAM HONG KONG CHINA |
| YOON,LISETTE H. | 2-2-28 MINAMI AZABU MINATO-KU 13 JAPAN |
| YOON,MANJONG | 43-73 161ST 3RD FLOOR FLUSHING NY 11358 |
| YOON,MARK | MICHELAN107 #1903 107 SAMSUNG 1 DONG KANGNAM KU SEOUL KOREA, REPUBLIC OF |
| YOON,MICHAEL YEOJOON | 2908 HO 102 DONG HYUNDAI HYPERION MOKDONG YANGCHUN GU SEOUL KOREA, REPUBLIC OF |
| YOON,RICHARD SUNG-CHUL | 25-28 SUNGBUK-DONG SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| YOON,SOPHIA SOHEE | SAMSUNG TRAPALACE SEOCHO 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| YOONJIN OH | 31-102 HYOSUNG VILLA 64 CHUNGDAMDONG KANGNAMGU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| YOONSEOK LEE | 120 ABBI ROAD APARTMENT 120 CARTERET NJ 07008 |
| YOONSEOK LEE | 360 E TH STREET APARTMENT 19A NEW YORK NY 10022 |
| YOONSEOK LEE | TAMAN RAJA APARTEMEN A-405 JL. WARUNG JATI BARAT I #83, JKS JAKARTA 12740 INDONESIA |
| YOONSOK BAEK | 107-1603 SAMSUNG APT CHOONGNIM-DONG CHUNG-KU SEOUL 100727 KOREA, REPUBLIC OF |
| YOONSUN PARK | FLAT H, 3/F TOWER 2, QUEEN&#039;S TERRACE NO. 1 QUEEN STREET QUEEN'S TERRACE HONG KONG HONG KONG |
| YOONSUN PARK | 5540 SOUTH HYDE PARK BOULEVARD #226 CHICAGO IL 60637 |
| YOONSUNG SULL | 2-1301 SEOCHO GARDEN SUITE SEOCHO-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| YOOS, ROBERT C. JR. - TRADITIONAL IRA | FIDELITY MGMT. TRUST CO. - CUSTODIAN 13281 REGENT PARK WALK CARROLLTON VA 23314 |
| YOOSH, PRAT | 400 EAST SOUTH WATER ST APT 816 CHICAGO IL 60601 |
| YORAM DAVID WIJNGAARDE | 25 BANK STREET 25TH FLOOR LONDON E14 5LE UNITED KINGDOM |
| YORAM DAVID WIJNGAARDE | 15 CLARENDON FLATS BALDERTON STREET LONDON W1K 6TH UNITED KINGDOM |
| YORAM DAVID WIJNGAARDE | ADMIRAAL DE RUIJTERWEG 89 AMSTERDAM 1056 ET NETHERLANDS |
| YORAM DAVID WIJNGAARDE | AMSTERDAM 1056 ET NETHERLANDS |
| YORAM DAVID WIJNGAARDE | 560 WEST 43RD STREET APARTMENT 36G NEW YORK NY 10036 |
| YORAN, ADAM | 11 EDGEMONT CIRCLE SCARSDALE NY 10583 |
| YORIKO YAMAMOTO | 2-12-12-206 SHIROYAMA BUNKYO-KU 13 112-0001 JAPAN |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND | 10 BROOK STREET LONDON W1J0DR UNITED KINGDOM |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GRAPHIC SERVICES CO. | 3650 WEST MARKET STREET YORK PA 17404 |
| YORK HOSPITAL | AMBAC ONE STATE STREET PLAZA NEW YORK NY 10004 |
| YORK HOSPITAL | 1001 SOUTH GEORGE STREET ATTN: VICE PRESIDENT FINANCE YORK PA 17405 |
| YORK HOSPITAL | ATTN: VICE PRESIDENT FINANCE 1001 SOUTH GEORGE STREET YORK PA 17405 |
| YORK HOSPITAL  PA | ATTN: SENIOR VP FINANCE/CFO 45 MONUMENT ROAD, SUITE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK NEWSPAPER COMPANY | PO BOX 2042 YORK PA 17405-2042 |
| YORK NEWSPAPER COMPANY | 1891 LOUCKS ROAD YORK PA 17408 |
| YORK SELECT UNIT TRUST | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | ATTN: ADAM SMELER, OPERATIONS C/O YORK CAPITAL MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK STREET PROJECT | 89 YORK STREET JERSEY CITY NJ 07302-3812 |
| YORK STREET STAFFING LLC | 36 W. 20TH STREET 3RD FLOOR NEW YORK NY 10011 |
| YORK STREET STAFFING LLC | 36 W 20TH ST FL 3 NEW YORK NY 10011-4256 |
| YORK STREET STAFFING LLC | 1594 YORK AVENUE PMB #9 NEW YORK NY 10028 |
| YORK STREET STAFFING LLC | 1562 FIRST AVENUE - SUITE 354 NEW YORK NY 10028 |
| YORK THEATRE COMPANY, INC. | 619 LEXINGTON AVENU NEW YORK NY 10022 |
| YORK WAH CHOO | FLAT 8, 6TH FLOOR, BLOCK A MIDLAND CENTRE, NO 328 QUEEN&#039;S ROAD CENTRAL, SHEUNG WAN HONG KONG HONG KONG |
| YORK, BENJAMIN | 1565 LAFAYETTE STREET, #34 DENVER CO 80218 |
| YORK, CARMEL L. | 186 STARFISH COURT MARINA CA 93933 |

| Claim Name | Address Information |
|---|---|
| YORK, MARILYN PUDER, PHD | 7 BROOKSIDE PARK OLD GREENWICH CT 06870 |
| YORKE, KIRSTY ELAINE | 22 APOLLO CLOSE ESSEX HORNCHURCH RM12 4JU UNITED KINGDOM |
| YORKE, KRISTIAAN N | 55 ACACIA WAY KENT SIDCUP DA158WW UNITED KINGDOM |
| YORKE, THOMAS H | 20 ROBIN ROAD RUMSON NJ 07760 |
| YORKE,KIRSTY ELAINE | 22 APOLLO CLOSE HORNCHURCH, ESSEX RM12 4JU UNITED KINGDOM |
| YORKE,KRISTIAAN N | 55 ACACIA WAY SIDCUP, KENT DA158WW UNITED KINGDOM |
| YORKVILLE COMMON PANTRY | 8 EAST 109TH STREET NEW YORK NY 43085 |
| YORUK,SALIH ERCUMENT | WOOD WHARF 29 HORSEFERRY PLACE GREENWICH, GT LON SE10 9BT UNITED KINGDOM |
| YOSEMITE Y.K. | 10-1 ROPPONGI 6-CHOME, JAPAN |
| YOSHIAKI TOMITA | 2-19-15-503 JINGUMAE SHIBUYA-KU TOUKYOU-TO 150-0001 JAPAN |
| YOSHIAKI TOMITA | 7-3-2-702 MINAMI-AOYAMA MINATO-KU 107-0062 JAPAN |
| YOSHIAKI TOMITA | 7-3-2-702 MINAMI-AOYAMA MINATO-KU 13 107-0062 JAPAN |
| YOSHIAKI TOMITA | 2-19-15-503 JINGUMAE SHIBUYA-KU 13 150-0001 JAPAN |
| YOSHIDA HIROAKI | 4-16-13-303 CHIGASAKI-MINAMI TSUZUKU-KU YOKOHAMA-SHI 224-0037 JAPAN |
| YOSHIDA HIROAKI | 4-16-13-303 CHIGASAKI-MINAMI TSUZUKU-KU YOKOHAMA-SHI 14 224-0037 JAPAN |
| YOSHIDA INSATSU KOGYO | 1-18-3 MONZENNAKACHO KOTO-KU JAPAN |
| YOSHIDA INSATSU KOGYO | 1-18-3 MONZENNAKACHO KOTO-KU 13 JAPAN |
| YOSHIDA, KATSUMI | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| YOSHIDA, KAZUHIRO | KOUHOKU-KU MAMEDOCHO 1108 14 YOKOHAMA-SHI 222-0032 JAPAN |
| YOSHIDA, MICHIYO | OJIMA SKYHEIGHTS 610 1-3-2 HIGASHISUNA KOTO-KU 13 TOKYO 136-0074 JAPAN |
| YOSHIDA, REIKO | MARTLE COURT 101 261-1 YAMATE-CHO, NAKA-KU 14 YOKOHAMA CITY 2310862 JAPAN |
| YOSHIDA, SHUNSUKE | CITY HOUSE YOYOGI 802 YOYOGI 1-31-8 13 SHIBUYA-KU 151-0053 JAPAN |
| YOSHIDA, TAKESHI | TOMIGAYA 1-1-3-202 13 SHIBUYA-KU 151-0063 JAPAN |
| YOSHIDA, YUICHI | 3-1-10-401 TOUYOU 13 KOUTOU-KU 135-0016 JAPAN |
| YOSHIDA,AYAKO | 2-6-7 TAKATA NISHI-KU HIROSHIMA-SHI 34 733-0851 JAPAN |
| YOSHIDA,HIROSHI | 23592 DURYEA DRIVE LAKE FOREST CA 92630 |
| YOSHIDA,KAZUHIRO | KOUHOKU-KU MAMEDOCHO 1108 YOKOHAMA-SHI 14 222-0032 JAPAN |
| YOSHIDA,MICHIYO | OJIMA SKYHEIGHTS 610 1-3-2 HIGASHISUNA KOTO-KU TOKYO 13 136-0074 JAPAN |
| YOSHIDA,MIKI | 5-24-32 HONDA KOKUBUNJI CITY 13 1850011 JAPAN |
| YOSHIDA,NAGISA | 3-18-42 JINGUMAE LESILLAGE JINGUMAE #402, SHIBUYA-KU TOUKYOU-TO 150-0001 JAPAN |
| YOSHIDA,NAGISA | 3-18-42 JINGUMAE LESILLAGE JINGUMAE #402 SHIBUYA-KU 13 150-0001 JAPAN |
| YOSHIDA,REIKO | MARTLE COURT 101 261-1 YAMATE-CHO, NAKA-KU YOKOHAMA CITY 14 2310862 JAPAN |
| YOSHIDA,SHUNSUKE | CITY HOUSE YOYOGI 802 YOYOGI 1-31-8 SHIBUYA-KU 13 151-0053 JAPAN |
| YOSHIDA,TAKAKO | 2-50-1-#1004 SENJU ADACHI-KU 13 1200034 JAPAN |
| YOSHIDA,TAKESHI | TOMIGAYA 1-1-3-202 SHIBUYA-KU 13 151-0063 JAPAN |
| YOSHIDA,YUICHI | 3-1-10-401 TOUYOU KOUTOU-KU 13 135-0016 JAPAN |
| YOSHIDA,YUKI | 2-27-33 FUJIGAOKA AOBA-KU YOKOHAMA-SHI 37 227-0043 JAPAN |
| YOSHIE KATAGIRI | 777 SIXTH AVE APT. #21A NEW YORK NY 10001 |
| YOSHIE KATAGIRI | 6-1 HIROJI-ROAD SHOWA-KU NAGOYA 466-0854 JAPAN |
| YOSHIE KATAGIRI | 6-1 HIROJI-ROAD SHOWA-KU NAGOYA 23 466-0854 JAPAN |
| YOSHIE KOBAYASHI | 1426 HOTTO HANYU CITY 11 348-0063 JAPAN |
| YOSHIGIWA,TAKAKO | 3-15-33-205 KOUHOKU-KU, OOKURAYAMA YOKOHAMA 14 222-0037 JAPAN |
| YOSHIHARA KAREN | EKUSERUSHAGARDEN 301 6-3-20 HIBUNTANI MEGURO-KU TOKYO JAPAN |
| YOSHIHARA KAREN | EKUSERUSHAGARDEN 301 6-3-20 HIBUNTANI MEGURO-KU TOKYO 13 JAPAN |
| YOSHIHARU IGUCHI | 24 EASTBOURNE GARDENS EAST SHEEN SW14 7NH UNITED KINGDOM |
| YOSHIHARU IGUCHI | FLAT 16 MARLBOROUGH HOUSE SHEEN ROAD RICHMOND,SURREY TW10 5AR UNITED KINGDOM |
| YOSHIHIKO KOMATSUBARA | 2-7-1-301 KAMI OSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| YOSHIHIKO KUSUDA | 4-7-12-503 KOHINATA BUNKYO-KU 13 112-0006 JAPAN |
| YOSHIHIKO OHIRA | 3-2-13-808 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| YOSHIHIKO OHIRA | OAKWOOD APARTMENTS 7-5-9 NISHI-SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| YOSHIHIKO OHIRA | SUZAKU 6-13-8 NARA-SHI 29 631-0806 JAPAN |
| YOSHII, MAKOTO | 6-31-12 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| YOSHII,MAKOTO | 6-31-12 SHIMOUMA SETAGAYA-KU 13 154-0002 JAPAN |
| YOSHIKA ITO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHIKANE TAKAHASHI | KAMI-KITAZAWA 5-40-11 SETAGAYA-KU 13 150-00 JAPAN |
| YOSHIKATSU NISHIDA | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHIKAWA, KEIKO | 2-1-7-309 NAKANE MEGURO-KU 152-0031 JAPAN |
| YOSHIKAWA,KEIKO | 2-1-7-309 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| YOSHIKAZU NAKAMURA | #201, 6-23-4 HIGASHI-KASAI EDOGAWA-KU 13 134-0084 JAPAN |
| YOSHIKAZU NAKAMURA | #612, 1-1-1 ICHIKAWA ICHIKAWA-CHI 12 272-0034 JAPAN |
| YOSHIKI YASUI | 4-16-15 JINDAIJI MOTOMACHI CHOFU-SHI 13 182-0017 JAPAN |
| YOSHIKO ABUKAWA | 3-9-1,FUJI, OHIZUMICHO YURAKU-GUN GUNMA 370 JAPAN |
| YOSHIKO MATSUMOTO | 3-4-12-501 NAKAOCHIAI SHINJUKU 13 161-0032 JAPAN |
| YOSHIKO VRATANINA | 48 LAIGHT ST APT 4S NEW YORK NY 10013-2156 |
| YOSHIKO WATASE | 4--21-603 KAMIASAO ASAO-KU KAWASAKI CITY 14 215-0021 JAPAN |
| YOSHIMATSU,KEIKO | 1025-27-601 YABECHO TOTSUKA-KU YOKOHAMA CITY 14 244-0002 JAPAN |
| YOSHIMI MURAYAMA | 4-11-2 OIZUMIMACHI NERIMA-KU 178-0062 JAPAN |
| YOSHIMI MURAYAMA | 4-11-2 OIZUMIMACHI NERIMA-KU 13 178-0062 JAPAN |
| YOSHIMOTO, NAHO | #307, 1-21-17 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| YOSHIMOTO, TAKUYA | 1-21-15-106 CYUUOU, NAKANO-WARD 13 TOKYO 164-0011 JAPAN |
| YOSHIMOTO,KATSUKI | 2413 AIR RESIDENCE 1-8-1 IRIFUNE URAYASU 12 279-0012 JAPAN |
| YOSHIMOTO,NAHO | #307, 1-21-17 MIDORIGAOKA MEGURO-KU 13 152-0034 JAPAN |
| YOSHIMOTO,TAKUYA | 1-21-15-106 CYUUOU, NAKANO-WARD TOKYO 13 164-0011 JAPAN |
| YOSHIMURA SOGO KEIKAKU KANTEI | TEIKOKU HOTEL TOWER 16F 1-1-1 UCHISAIWAICHO CHIYODA-KU 100-0011 JAPAN |
| YOSHIMURA SOGO KEIKAKU KANTEI | TEIKOKU HOTEL TOWER 16F 1-1-1 UCHISAIWAICHO CHIYODA-KU 13 100-0011 JAPAN |
| YOSHIMURA, ROBIN K. | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| YOSHINAO MIYAJI | 2-1-19-203 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| YOSHINAO MIYAJI | 3-12-14-203 KAMIOSAKI SHINAGAWA-KU 13 141-0021 JAPAN |
| YOSHINAO MIYAJI | 2-12-25, BISHAMONDAI ASA-MINAMI-KU HIROSHIMA CITY 34 731-0152 JAPAN |
| YOSHINARI CONSULTING | TOKYO TOKYO JAPAN |
| YOSHINARI CONSULTING | TOKYO TOKYO 13 JAPAN |
| YOSHINO, MICHAEL | 9486 N ASHURST DR FRESNO CA 93720-0872 |
| YOSHINO, YUMI | 4-14-9 MIYAUCHI NAKAHARA-KU 14 KAWASAKI CITY 2110051 JAPAN |
| YOSHINO,YUMI | 4-14-9 MIYAUCHI NAKAHARA-KU KAWASAKI CITY 14 2110051 JAPAN |
| YOSHINOBU SHOUJI | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHINOBU YANAGIMOTO | 3-32-10-1001 SHIBA MINATO-KU 13 105-0014 JAPAN |
| YOSHINOBU YANAGIMOTO | 2-6-8-501 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| YOSHINORI TAICHI | 1-25-2 NAKANE J-CREST B, MEGURO-KU TOUKYOU-TO 152-0031 JAPAN |
| YOSHINORI TAICHI | 1-23-18-309 SUWA TAKATSU-KU KAWASAKI CITY 14 213-0004 JAPAN |
| YOSHIOKA, KEIKO | 2-23-11-301 MIZONOKUCHI 14 TAKATSU-KU, KAWASAKI-SHI 213-0001 JAPAN |
| YOSHIOKA, RYOSUKE | 6-3-2-3724 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YOSHIOKA,KEIKO | 2-23-11-301 MIZONOKUCHI TAKATSU-KU, KAWASAKI-SHI 14 213-0001 JAPAN |
| YOSHIOKA,RYOSUKE | 6-3-2-3724 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| YOSHIOKA,YOSHIE | 5-12-17-301 KUGAYAMA SUGINAMI-KU 13 168-0082 JAPAN |
| YOSHITAKA TOMARU | 2-14-24 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| YOSHITAKA YAMADA | 3-5-19 KITAZAWA SETAGAYA-KU 13 155-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| YOSHITAKA YAMADA | 3-5-19 KITAZAWA SETAGAYA-KU 13 154-0022 JAPAN |
| YOSHITAKA YAMADA | 1-18-10 UMEGAOKA SETAGAYA-KU 13 154-0022 JAPAN |
| YOSHITO SUETSUNA | 4-5-18-302 NAKAMEGURO MEGURO-KU 153-0061 JAPAN |
| YOSHITO SUETSUNA | 4-5-18-302 NAKAMEGURO MEGURO-KU 13 153-0061 JAPAN |
| YOSHITOSHI YAMADA | 3-9-6-306 TAKADA TOSHIMA-KU 13 171-0033 JAPAN |
| YOSHIZAKI, TOMOKO | 3-22-15-302 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| YOSHIZAKI, TOMOKO | 3-22-15-302 IZUMI SUGINAMI-KU 13 168-0063 JAPAN |
| YOSHIZAWA, CHIAKI | 3-8-10-302 ASAGAYA-MINAMI SUGINAMI-KU TOUKYOU-TO 166-0004 JAPAN |
| YOSHIZAWA, CHIAKI | 3-8-10-302 ASAGAYA-MINAMI SUGINAMI-KU 13 166-0004 JAPAN |
| YOST, MARK | 4087 BLENDON GROVE WAY COLUMBUS OH 43230 |
| YOST, ASHLEY M | 3715 WHEATLAND DRIVE DOVER PA 17315 |
| YOST, CHRISTOPHER W | 40 BUTTERCUP DRIVE PALMYRA PA 17078 |
| YOST, MARK A. | 1071 CELESTIAL ST., APT. #2203 CINCINNATI OH 45202 |
| YOSUKE SUZUKI | 70 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| YOSUKE SUZUKI | 4-23-17-301 MEGURO MEGURO-KU 13 153-0063 JAPAN |
| YOU CAN DO IT CORP | 545 W. 111 STREET SUITE 23 NEW YORK NY 10025 |
| YOU CATHY | 101 BAKER TOWER ITHACA NY 14853 |
| YOU TELECOM INDIA PRIVATE LIMITED | MUMBAI MUMBAI MH INDIA |
| YOU TELECOM INDIA PRIVATE LIMITED | PLOT NO 54, MAROL CO-OP INDUSTRIAL AREA MAKWANA, OFF ANDHERI KURLA ROAD IN THE LANE OF SHEMAROO MUMBAI , MAHARASHTRA 400059 INDIA |
| YOU, HAIFENG | 545 PIERCE ST APT 2207 ALBANY CA 947061064 |
| YOUDEVISE LIMITED | 3 COPTHALL AVENUE LONDON EC2R 7BH UK |
| YOUDEVISE LIMITED | 3 COPTHALL AVENUE LONDON EC2R 7BH UNITED KINGDOM |
| YOUGANG TIAN | 827 SCHAEFER AVE ORADELL NJ 076492442 |
| YOUGOVEXECUTION LIMITED | EXECUTION BUILDING 91 BRICK LANE LONDON E1 6AL UK |
| YOUGOVEXECUTION LIMITED | EXECUTION BUILDING 91 BRICK LANE LONDON E1 6AL UNITED KINGDOM |
| YOUGYAL, TSERING | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| YOUINOU, CYRIL | 11B MOUNT SINAI LANE #04-10 - GLENTREES CONDO  , MINATO-KU TOUKYOU-TO 105-0002 JAPAN |
| YOUINOU, CYRIL | 11B MOUNT SINAI LANE #04-10 - GLENTREES CONDO MINATO-KU 13 105-0002 JAPAN |
| YOULDON, JACK EDWARD | 13 MAYFIELD AVENUE WOODFORD GREEN WOODFORD GREEN, ESSEX IG8 9JR UNITED KINGDOM |
| YOUN SOO CHEE | #2-2002 WOOSUNG CHARACTER 199 DOKOK-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| YOUNES KCHIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YOUNES KCHIA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YOUNES KCHIA | X2005 9EME COMPAGNIE ECOLE POLYTECHNIQUE PALAISEAU 91120 FRANCE |
| YOUNES, GEORGE | 22596 MANALASTAS DRIVE LAKE FOREST CA 92630 |
| YOUNG ADULT INSTITUTE, INC | 460 WEST 34TH STREET 11TH FLOOR NEW YORK NY 10001 |
| YOUNG AMERICANS CENTER FOR | FINANCIAL EDUCATION 3550 EAST FIRST AVENUE DENVER CO 80206 |
| YOUNG ARTISTS PHILHARMONIC | PO BOX 3301 STAMFORD CT 06905 |
| YOUNG AUDIENCES INC | 115 EAST 92ND STREET NEW YORK. NY 10128 |
| YOUNG AUDIENCES OF ATLANTA INC | 100 EDGEWOOD AVENUE, N.E. ATLANTA GA 30303 |
| YOUNG AUDIENCES OF ATLANTA INC | 1280 PEACHTREE STREET NE ATLANTA GA 30309 |
| YOUNG AUTISM PROGRAM | CHARITABLE FOUNDATION 1 SCOUTING BOULEVARD MEDFORD NY 11763 |
| YOUNG AUTISM PROGRAM | 1 SCOUTING BOULEVARD MEDFORD NY 11763-2220 |
| YOUNG BUM KOO | CORTILE-JIYUGAOKA 602 NAKANE 1-20-20 MEGURO-KU 13 JAPAN |
| YOUNG BUM KOO | 3-14-1-2204 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| YOUNG BUM KOO | CITY-COURT MEGURO 4-507 KAMIOSAKI 2-10-34 SINAGAWA-KU 13 141-0021 JAPAN |
| YOUNG CANADIANS IN FINANCE | 800 FIFTH AVENUE NEW YORK NY 10021 |
| YOUNG CHO KWON | 394-41 HWAKOK 8-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| YOUNG CHO KWON | KWANG MYUNG VILLA 401 HWAKOK 8-DONG 394-41 KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| YOUNG CLEMENT RIVERS LLP | 28 BROAD STREET P.O. BOX 993 CHARLESTON SC 29402 |
| YOUNG CLEMENT RIVERS LLP | 28 BROAD STREET P.O. BOX 993 CHARLESTON SC 29402-0993 |
| YOUNG CONAWAY STARGATT & TAYLOR | PO BOX 391 WILMINGTON DE 19899-0391 |
| YOUNG ELECTRIC SIGN CO | P.O. BOX 390126 DENVER CO 80299 |
| YOUNG GUNS LTD | 134, LONGLEY ROAD LONDON SW17 9LH UK |
| YOUNG GUNS LTD | 134, LONGLEY ROAD LONDON SW17 9LH UNITED KINGDOM |
| YOUNG III, GEORGE H | 115 EAST 78TH STREET NEW YORK NY 10021 |
| YOUNG ISRAEL OF WOODMERE | 859 PENINSULA B'LVD WOODMERE NY 11598 |
| YOUNG JOO LIM | 3-17-30 NISHIWASEDA SHINJUKU-TU 13 JAPAN |
| YOUNG JOO LIM | 3-17-30 NISHIWASEDA SHINJUKU-KU 13 JAPAN |
| YOUNG JOO LIM | 4-9-8 NAKAOCHIAI FUJIFURATO101 SHINJUKU-KU 13 JAPAN |
| YOUNG JOO LIM | 4-11-3 EBARA HAITSU OZAKI101 SHINAGAWA-KU 13 JAPAN |
| YOUNG JOO LIM | 3-4-1 MEGUROHONCHO KOIKEFLAT 301 MEGURO-KU 13 JAPAN |
| YOUNG JU KIM | 105-1702 SAMSUNG APT ICHON-DONG YONGHSAN-KU SEOUL KOREA, REPUBLIC OF |
| YOUNG JU KIM | 102-1004 BYUCK SAN MEGATRIUM APT. HANGANG-RO 2 GA YONGHSAN-KU SEOUL KOREA, REPUBLIC OF |
| YOUNG JUNG | 40-42 202ND STREET 2ND FL BAYSIDE NY 11361 |
| YOUNG JUNG | 4042 202ND ST # 2 BAYSIDE NY 11361-1841 |
| YOUNG KIM | 6-13-18-201 MEGURO-HONCHO MEGURO-KU 13 152-0002 JAPAN |
| YOUNG LEE | CURIOS COURT, APT 5B HOLLYWOOD RD, CENTRAL CENTRAL HONG KONG HONG KONG |
| YOUNG LEE | SOHO SERVICE, APARTMENT 702 NO. 69 HOLLYWOOD ROAD CENTRAL HONG KONG CHINA |
| YOUNG LEE | SOHO SERVICE APARTMENT 702 NO. 69 HOLLYWOOD ROAD CENTRAL HONG KONG |
| YOUNG MENS CHRISTIAN ASSOCIATION INC | 81 S ELM STREET WALLINGFORD CT 06492 |
| YOUNG PEOPLE'S LEADERSHIP FOUNDATION | P.O. BOX 7050 MILLER PLACE NY 11764 |
| YOUNG RAN | 15 CLIFF STREET APARTMENT 8E NEW YORK NY 10038 |
| YOUNG RAN | 9753 SUNLIGHT CANYON COURT LAS VEGAS NV 89183 |
| YOUNG RICHARD | 200 WATER STREET APARTMENT 2813 NEW YORK NY 10038 |
| YOUNG SUN KWON | FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HONG KONG |
| YOUNG SUN KWON | FLAT D, 22F, TOWER 5 THE BELCHER&#039;S 89 POK FU LAM ROAD CENTRAL HONG KONG |
| YOUNG SURVIVAL COALITION | 61 BROADWAY SUITE 2235 NEW YORK NY 10006 |
| YOUNG SURVIVAL COALITION | 155 SIXTH AVENUE - FLOOR 10 NEW YORK NY 10013 |
| YOUNG WOMENS LEADERSHIP FOUNDATION | 655 MADISON AVENUE 19TH FLOOR NEW YORK NY 10021 |
| YOUNG, ALEXANDRA | VIA CADORE 13 AZZATE VA 21022 ITALY |
| YOUNG, ALLAN J | 48 KENDAL AVE MAPLEWOOD NJ 07040 |
| YOUNG, BRETT D. | 4337 ARDMORE SOUTH EUCLID OH 44121 |
| YOUNG, CHRIS | 3 KATHERINE DRIVE WARREN NJ 07059 |
| YOUNG, DANIEL | 26 BELSIZE LANE BELSIZE PARK NW3 5AB UNITED KINGDOM |
| YOUNG, DAVID | 6010 ROCKY SHOALS COURT TUCKER GA 30084 |
| YOUNG, DAVID | 18 MALLARD IRVINE CA 92604 |
| YOUNG, DAVID N | 1521 KEEL DRIVE CORONA DEL MAR CA 92625 |
| YOUNG, DAVIS | 811 GELLERT BLVD DALY CITY CA 94015 |
| YOUNG, DEBORAH A | 825 ALDRICH STREET UXBRIDGE MA 01569 |
| YOUNG, DONALD M | 455 MANSFIELD AVE DARIEN CT 06820-2115 |
| YOUNG, DORAN M | 26 NORTH HILL ROAD LIVINGSTON NJ 07039 |
| YOUNG, DOUGLAS | 6718 OAK MASTERS DR SPRING TX 77379 |
| YOUNG, DOUGLAS A | 805 S SEE-GWUN MOUNT PROSPECT IL 60056 |
| YOUNG, GLENN L | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| YOUNG, IAN JAMES ANDRE | 9 WILMINGTON HOUSE 18 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| YOUNG, JENNIFER TITUS | 401 E. 68TH STREET APT #2B NEW YORK NY 10065 |
| YOUNG, JOE B | 45 IVY GATES NE ATLANTA GA 30342 |
| YOUNG, JONATHAN H | 1378 HADDON ROAD COLUMBUS OH 43209 |
| YOUNG, JOSEPH | 32 WARWICK PLACE ESSEX LANGDON HILLS SS16 6DU UNITED KINGDOM |
| YOUNG, KAREN S | 19 PITNEY STREET WEST ORANGE NJ 07052 |
| YOUNG, KENNETH | 15 STONEY HILL LANE MT. LAUREL NJ 08054 |
| YOUNG, KIM | 14 COVERED BRIDGE RD BRANCHBURG NJ 08853 |
| YOUNG, LAWRENCE | 18A BRISTOL HOUSE SOUTHAMPTON ROW HOLBORN WC1B 4BA UNITED KINGDOM |
| YOUNG, LYDIA | 12 D TOWER 10 ISLAND HARBOURVIEW,  11 HOI FAI RD K WEST KOWLOON HONG KONG |
| YOUNG, MARTIN | 9, TRINITY ROAD HERTS WARE SG12 7DB UNITED KINGDOM |
| YOUNG, MARTIN CHARLES | 10 CALDERVALE ROAD CLAPHAM LONDON SW4 9LZ UNITED KINGDOM |
| YOUNG, NOVA | FLAT 1 22 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LS UNITED KINGDOM |
| YOUNG, PHUA K | 101-02 ASCAN AVE FOREST HILLS NY 11375 |
| YOUNG, RICHARD | 6 FAIRMOUNT COURT MONROE TOWNSHIP NJ 08831 |
| YOUNG, RICHARD | 139 BURBANK ROAD LONG MEADOW MA 01106 |
| YOUNG, RICHARD | 2251 SHERMAN AVE NW APT 107E WASHINGTON DC 20001 |
| YOUNG, RODNEY K | 724 EDGEWOOD RD SAN MATEO CA 94402 |
| YOUNG, STACEE | 226 PINEWOOD TRAIL FORNEY TX 75126 |
| YOUNG, SUSAN | 16 3 POINT GARDEN RD EAST STROUDSBURG PA 18301 |
| YOUNG, WINNIE | FLAT 12E TOWER 2 THE FLORIDIAN 18 SAI WAN TERRACE H QUARRY BAY HONG KONG |
| YOUNG,ADAM | 200 E 33RD STREET APT 5J NEW YORK NY 10016 |
| YOUNG,ALEX | 8 WATERCRESS PLACE HORSHAM, W SUSX RH136TT UNITED KINGDOM |
| YOUNG,ALEXANDER C. | 1180 S EMERSON ST DENVER CO 80210 |
| YOUNG,BECKIE ELAINE | 549 VERBENA LANE FRISCO TX 75034 |
| YOUNG,BRIDGETTE A. | 2871 CORTE MORERA CARLSBAD CA 92009 |
| YOUNG,BRYAN T. | 1477 RUTHERFORD DRIVE PASADENA CA 91103 |
| YOUNG,DANIEL | FLAT 1 9 DORSET SQUARE LONDON, GT LON NW1 6QB UNITED KINGDOM |
| YOUNG,DANIEL | 26 BELSIZE LANE BELSIZE PARK, GT LON NW3 5AB UNITED KINGDOM |
| YOUNG,GERALD | 221-C AVENIDA MAJORCA LAGUNA WOODS CA 92637 |
| YOUNG,IAN JAMES ANDREW | 9 WILMINGTON HOUSE 18 HIGHBURY CRESCENT LONDON, GT LON N51RX UNITED KINGDOM |
| YOUNG,JANET | 5 CLAREMONT ROAD BROMLEY KENT BR1 2JL UNITED KINGDOM |
| YOUNG,JANETTE ARLEEN | 25 HAZEL AVENUE MILL VALLEY CA 94941 |
| YOUNG,JOHN D. | 609 VIRGINIA AVE, APT #5306 ATLANTA GA 30306 |
| YOUNG,JOSEPH | 32 WARWICK PLACE LANGDON HILLS, ESSEX SS16 6DU UNITED KINGDOM |
| YOUNG,JOSEPH R. | 1665 KRPAN DRIVE ROSEVILLE CA 95747 |
| YOUNG,LAWRENCE | 18A BRISTOL HOUSE SOUTHAMPTON ROW HOLBORN, GT LON WC1B 4BA UNITED KINGDOM |
| YOUNG,LYDIA | 12 D TOWER 10 ISLAND HARBOURVIEW,  11 HOI FAI RD WEST KOWLOON, K HONG KONG |
| YOUNG,MARTIN | 9, TRINITY ROAD WARE, HERTS SG12 7DB UNITED KINGDOM |
| YOUNG,MARTIN CHARLES | 10 CALDERVALE ROAD CLAPHAM LONDON, GT LON SW4 9LZ UNITED KINGDOM |
| YOUNG,MATTHEW P. | 1445 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| YOUNG,MIRANDA R. | 2065 12TH STREET GERING NE 69341 |
| YOUNG,NOVA | FLAT 1 22 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON, GT LON NW6 3LS UNITED KINGDOM |
| YOUNG,RICHARD B. | 127 ADAMS STREET NW WASHINGTON DC 20001 |
| YOUNG,RITA Z. | 9381 E MCSHANE CT PARKER CO 80134 |
| YOUNG,TIMOTHY S. | 3207 SAM HOUSTON SUGAR LAND TX 77479 |
| YOUNG,WILLIAM | RAPANNI LONDON ROAD BILLERICAY, ESSEX CM112UY UNITED KINGDOM |
| YOUNG,WILLIAM R. | 31 HANSON STREET APT 4 BOSTON MA 02118 |

| Claim Name | Address Information |
|---|---|
| YOUNG,WINNIE | FLAT 12E TOWER 2 THE FLORIDIAN 18 SAI WAN TERRACE QUARRY BAY, H HONG KONG |
| YOUNG-GENE WON | 581 NORMAN ROAD BOLINGBROOK IL 60440 |
| YOUNG-KI KIM | LILY COURT TOWER I APT 3A 28 ROBINSON ROAD HONG KONG HONG KONG |
| YOUNG-KI KIM | 108-301 HYUNDAI VILLA BUNDANG-DONG BUNDANG-KU SUNGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| YOUNG-KI KIM | 104-101 HYUNDAI VILLA BUNDANG-DONG BUNDANG-KU SUNGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| YOUNG-KI KIM | 1-305 HANSHIN ROYAN APT JAMWON DONG SEO-CHO KU SUNGNAM SEOUL KOREA, REPUBLIC OF |
| YOUNGBIN SONG | KYUNGHEEGONG'S ACHIM OFFICETEL 2 DANJI 404 NAESU DONG, JONGRO GU SEOUL 110871 KOREA, REPUBLIC OF |
| YOUNGBLOOD, ANNINA M. | 140 EAST 46TH APT RF7 NEW YORK NY 10017 |
| YOUNGBLOOD, JOHN | 57 SPECTACLE RIDGE ROAD SOUTH KENT CT 06785 |
| YOUNGER, ANITA J | 20003 NORTH 23RD AVENUE APT 218 PHOENIX AZ 85027 |
| YOUNGER, JAMES ROBERT | 15 CHURCHILL ROAD DARTMOUTH PARK LONDON NW5 1AD UNITED KINGDOM |
| YOUNGER,ANITA JO | 20003 NORTH 23RD AVENUE APT 218 PHOENIX AZ 85027 |
| YOUNGER,JAMES ROBERT | 15 CHURCHILL ROAD DARTMOUTH PARK LONDON, GT LON NW5 1AD UNITED KINGDOM |
| YOUNGGEUN JI | 406 SOONYOUNG APT GUROGU SEOUL KOREA, REPUBLIC OF |
| YOUNGHANS,WHITNEY | 369 PROSPECT STREET SOUTH AMBOY NJ 08879 |
| YOUNGJOO KU | 304-502 SSANGYOUNG APT. SUWONDONG VILLAGE, SANGHA-DONG, GIHEUNG-GU YOUNGIN CITY, KYUNGGI-DO KOREA, REPUBLIC OF |
| YOUNGMAN, GERALD | 1192 BRIAR HILL RD CONTOOCOOK NH 03229 |
| YOUNIS, AJMEL | 12 PATTRINA WALK ROOM 4 LONDON SE16 5HT UNITED KINGDOM |
| YOUNIS, NAHILL | 30 WEST 63RD STREET APT. 7M NEW YORK NY 10023 |
| YOUNIS,AJMEL | 12 PATTRINA WALK ROOM 4 LONDON, GT LON SE16 5HT UNITED KINGDOM |
| YOUNJUNG LEE | 53-30 DAEHYUN DONG SEODAEMUN GU SEOUL KOREA, REPUBLIC OF |
| YOUNSIK HAN | 100-406 JUNGANG-DONG KWACHUN-SI KOREA, REPUBLIC OF |
| YOUR MONEY MATTERS BROKERAGE | PO BOX 445 S BOUND BROOK NJ 088800445 |
| YOUR ON RAMP, INC. | 211 ROUND HILL ROAD TIBURON CA 94920 |
| YOURABLE LTD | UNIT 21 PLANETARY ROAD WEDNESFIELD WOLVERHAMPTON WV13 3XA UK |
| YOURABLE LTD | UNIT 21 PLANETARY ROAD WEDNESFIELD WOLVERHAMPTON WV13 3XA UNITED KINGDOM |
| YOUREE, CHARLES | 6530 MEGILLS CROSSING WAY CLIFTON VA 20124 |
| YOUSSEF GAIGI | 188 BROOKLINE ST CAMBRIDGE MA 02139 |
| YOUSSEF KHAYAT | 275 STATE ST APT 3C HACKENSACK NJ 076015539 |
| YOUSSEF, GAIGI | 25-10 33RD AVE ASTORIA NY 11106 |
| YOUSUF A. W. SIDDIKI | FLAT 144 A FINCHLEY ROAD LONDON NW3 5HS UNITED KINGDOM |
| YOUSUF A. W. SIDDIKI | APARTMENT 14 THE ZONE 139-145 MERTON ROAD LONDON SW19 1ED UNITED KINGDOM |
| YOUSUF BHAIJEE | 15 CLIFF STREET APARTMENT 12 D NEW YORK NY 10038 |
| YOUSUF BHAIJEE | 2590 BRANCH LANE BREA CA 92821 |
| YOUTH CAMPS | KID POWER/KICKS FOR KIDS 2006 917 SOUTH LAFLIN, UNIT B CHICAGO IL 60607 |
| YOUTH CARE | 101 MERRMAC STREET 3RD STREET BOSTON MA 02114 |
| YOUTH FOR THE THIRD MILLENNIUM | 7007 BRADLEY BOULEVARD BETHESDA MD 98063 |
| YOUTH FOR TOMORROW | 11835 HAZEL CIRCLE DRIVE BRISTOW VA 20136 |
| YOUTH IMPROVING NON-PROFITS | 2801 M STREET N.W. WASHINGTON DC 20007 |
| YOUTH INC | PO BOX 10029 UNIONDALE NY 11555 |
| YOUTH INC | 2801 M STREET NW WASHINGTON DC 20007-3712 |
| YOUTH RENEWAL FUND | 488 MADISON AVE 10TH FL NEW YORK NY 10022 |
| YOUTH RENEWAL FUND | 250 WEST TH STREET SUITE 632 NEW YORK NY 10107 |
| YOUTH RENEWAL FUND | 250 WEST 57TH STREET SUITE 632 NEW YORK NY 10107 |
| YOUXUN SHEN | 17 FENTON DR SHORT HILLS NJ 070783127 |

| Claim Name | Address Information |
|---|---|
| YOUXUN SHEN | 543 MAIN ST NEW ROCHELLE NY 10801-7260 |
| YOUXUN SHEN | 158 SOUTH MADISON AVENUE APARTMENT #219 PASADENA CA 91101 |
| YOVANOVITCH, ANDRE A | 3400 WOODHAVEN ROAD NASHVILLE TN 37204 |
| YP.COM | 2490 E SUNSET RD STE 100 LAS VEGAS NV 891203521 |
| YPSI KOMMUNIKATION AND PRODUKTION | TOTTVAGEN 22 ARE SE83013 SWEDEN |
| YSAC JR., FRANCISCO M | 1614 4TH AVE. SCOTTSBLUFF NE 69361 |
| YSAC JR.,FRANCISCO M | 2213 2ND AVE. SCOTTSBLUFF NE 69361 |
| YSAC, MARTINA A | 565 5TH STREET GERING NE 69341 |
| YSAC,MARTINA ANN | 565 5TH STREET GERING NE 69341 |
| YSASSI,MARIA ANGELA | 5837 MAC DUFF COURT LAS VEGAS NV 89141 |
| YSHBELLE MCGUIRE | 98 BOWERDEAN ROAD HIGH WYCOMBE HO13 6AZ UK |
| YSHBELLE MCGUIRE | 98 BOWERDEAN ROAD HIGH WYCOMBE,BUCKS HO13 6AZ UNITED KINGDOM |
| YU HAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YU HAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YU HUANG | 1 QUEEN STREET QUEEN'S TERRACE, TOWER 3 APT 8E SHEUNG WAN CHINA |
| YU HUANG | 31 SHELLEY STREET DAISY COURT, 21A MIDLEVELS HONG KONG |
| YU HUANG | 1 MACDONNELL ROAD ROOM 1412 MIDLEVELS HONG KONG |
| YU KIKUCHI | 6-27-13-302 MATSUBARA SETAGAYA-KU 13 153-0043 JAPAN |
| YU LAI CHEUNG | FLAT 2A, 28 ROBINSON ROAD MID LEVELS, CENTRAL HONG KONG ISLAND HONG KONG |
| YU LAI CHEUNG | LONDON BUSINESS SCHOOL C/O LILY CHEUNG REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| YU LI | 14 WHITE TAIL LN BASKING RIDGE NJ 07920-3725 |
| YU LIK ERIC SAM | 1803 CONVENTION PLAZA APARTMENTS 1 HARBOUR ROAD WANCHAI HONG KONG |
| YU MI OH | #103-2102 MOKRYEON SUNKYUNG APT, HOGYE-DONG, DONGAN-GU, ANYANG, 431774 KOREA, REPUBLIC OF |
| YU MIN JOHN CHUA | 37D, PRINCETON TOWER 88 DES VOEUX RD. WEST HONG KONG CHINA |
| YU MIN JOHN CHUA | APARTMENT 27D 105 DUANE STREET NEW YORK NY 10007 |
| YU MIN JOHN CHUA | ROOM 1107, AFFINIA 50 155 E. 50TH STREET NEW YORK NY 10022 |
| YU MIN JOHN CHUA | 350 WEST 43RD STREET APARTMENT 9B NEW YORK NY 10036 |
| YU MIN JOHN CHUA | 326 WEST 47TH STREET APARTMENT 3D NEW YORK NY 10036 |
| YU RU CHEN | FLAT 3/2 60 REIDVALE STREET GLASGOW,WOR G31 1SZ UNITED KINGDOM |
| YU RU CHEN | B405.5 159 GREAT DOVER STREET LONDON SE1 4WW UNITED KINGDOM |
| YU, ALEX | 5 LINDSAY CT CHATHAM NJ 07928 |
| YU, ALEX | 1927 ORRINGTON AVE. EVANSTON IL 60201 |
| YU, AMY (ZHAO) | 3910 IRVING STREET BOX 826 PHILADELPHIA PA 19104 |
| YU, ANNA | 72-11 110TH STREET APARTMENT 5E FOREST HILLS NY 11375 |
| YU, ANNIE | 1 BUJAK COURT BRIDGEWATER NJ 08807 |
| YU, ARTHUR | 99 JOHN STREET APT 1107 NEW YORK NY 10038 |
| YU, BAOZHU | 325 CHICKORY WAY NEWARK DE 19711 |
| YU, CHAK KAN | ROOM 2512, YAT YAN HSE YAT NGA CRT, TAIPO HONG KONG |
| YU, CHAK KAN | ROOM 2512, YAT YAN HSE YAT NGA CRT TAIPO 104 CHINA |
| YU, CHARLES H. | 35 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| YU, CHI HO | 158-10 46TH AVENUE FLUSHING NY 11358 |
| YU, CHIH-YUAN & HSIN-YI LEE | 4311 STRAWBERRY PARK DR SAN JOSE CA 95129 |
| YU, CHIH-YUAN & HSIN-YI LEE | 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| YU, CONNIE | PO BOX 11027 STANFORD CA 94309 |
| YU, DAVID | 334 E 54TH ST APT 3F NEW YORK NY 10022-5047 |
| YU, EDMUND | 77-76 270 STREET NEW HYDE PARK NY 11040 |
| YU, EUGENE JONGYOON | 103-304 KANGBYUN SUNGWON APT 295 YEOMCHANG DONG KANGSEO GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| YU, FAN | 70 PACIFIC STREET CAMBRIDGE MA 02139 |
| YU, GARY W | 1363 65TH STREET BROOKLYN NY 11219 |
| YU, GUANG | 215 WEST 84TH STREET 201 NEW YORK NY 10024 |
| YU, HANJIE JESSIE | 8414 57TH RD ELMHURST NY 11373-4841 |
| YU, HANJIE JESSIE | 2066 BAXTER HALL BUILDING 5 WILLIAMSTOWN MA 01267 |
| YU, HOI YAN VERONIC | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG HONG KONG |
| YU, HUI Q | 10788 MOUNTSHIRE CIR. HIGHLANDS RANCH CO 80126 |
| YU, HUILING | 205 ALICE COOK HOUSE CORNELL UNIVERSITY ITHACA NY 19853 |
| YU, INDY | 476 MEMORIAL DRIVE 6-311 CAMBRIDGE MA 02139 |
| YU, JAQUELINE | 8709 GOLDY GLEN WAY ELK GROVE CA 95624 |
| YU, JIANFENG | 3620 LOCUST WALK SUITE 2300 PHILADELPHIA PA 19104 |
| YU, JOSEPH | 400 MEMORIAL DR CAMBRIDGE MA 02139 |
| YU, KEVIN | 625 BYRNE HALL HANOVER NH 03755 |
| YU, LINCOLN | 431 EAST MULBERRY AVENUE SAN ANTONIO TX 78212 |
| YU, LINHAI | 577 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| YU, MICHAEL | 2025 BROADWAY APT 16H NEW YORK NY 10023 |
| YU, MIMI HUNG WEN | 469 WINTHROP HOUSE MAIL CTR CAMBRIDGE MA 02138 |
| YU, PHILIP | 96 LINWOOD PLZ #316 FORT LEE NJ 07024 |
| YU, PHILIP | THE AUSONIA 2109 BROADWAY APT #12 137 NEW YORK NY 10023 |
| YU, RAYMOND WAIKIT | 26B, 18 ARBUTHNOT ROAD CENTRAL HONG KONG HONG KONG |
| YU, SEAN | 293 MATHER MAIL CTR CAMBRIDGE MA 02138 |
| YU, SHEUE CHING T | 3470 MIDDLEFIELD RD PALO ALTO CA 94306 |
| YU, SHEUE CHING T | 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| YU, SHING MING | 14C, AMIGO MANSION 79A WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| YU, SI PING | 54 NEWTON STREET BRIGHTON MA 02135 |
| YU, SIQIAO | 240 EAST 39TH STREET APT. 8H NEW YORK NY 10016 |
| YU, TIAN | 300 W 106TH ST, #35 NEW YORK NY 10025 |
| YU, TIFFANY | 21 WELLESLEY COLLEGE ROAD UNIT 7417 WELLESLEY MA 02481 |
| YU, TSOU HSIU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| YU, WEI L | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204-2410 |
| YU, WEI LIN | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204 |
| YU, WILLIAM | 634 54TH STREET BROOKLYN NY 11220 |
| YU, YUCHIN | 1086 NOVEMBER DR CUPERTINO CA 95014 |
| YU, YUCHIN | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YU, ZHOU | 245 ACADEMY ST JERSEY CITY NJ 073063218 |
| YU,ALEX | 535 EVERETT AVE. PALO ALTO CA 94301 |
| YU,AMY ZHAO | 4705 CENTER BLVD. APT 1101 LONG ISLAND CITY NY 11109 |
| YU,BENNY CHUN | RM. H, 17/F, BLOCK 4 LOK HIN TERRACE CHAI WAN HONG KONG CHINA |
| YU,BOUABUCHAR | 83 CARTHAGE ROAD SCARSDALE NY 10583 |
| YU,CHRISTOPHER | APT 4, 19/F, BLOCK A 8 CONDUIT ROAD MID-LEVELS H HONG KONG |
| YU,CONNIE | 23002 GREENRUSH DRIVE KATY TX 77494 |
| YU,HANJIE J. | 84-14 57TH ROAD FLOOR 1 ELMHURST NY 11373 |
| YU,HOI YAN VERONICA | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG CHINA |
| YU,HUI QIANG | 10788 MOUNTSHIRE CIR. HIGHLANDS RANCH CO 80126 |
| YU,HUILING | 709 STEWART AVE APT A11 ITHACA NY 14850 |
| YU,HUILING | 205 ALICE COOK HOUSE CORNELL UNIVERSITY ITHACA NY 14853 |
| YU,JEMMA JAEWON | 111-1002 SAMSUNG CYBER APT JOONGRIMDONG JOONGGU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| YU, JENNIFER | 10 CONFUCIUS PLAZA APT. 17M NEW YORK NY 10002 |
| YU, KEJUN | FLAT 46 BOARDWALK PLACE LONDON, GT LON WC1H 8HA UNITED KINGDOM |
| YU, LEI LABAN | FLAT L ON 8/F, WISE MANSION 52 ROBINSON ROAD CENTRAL, H HONG KONG |
| YU, LISHAN | 60 CRITTENDEN BLVD., APT. 906 ROCHESTER NY 14620 |
| YU, LONG YIN FELIX | 18A, BLOCK 2, CLOVELLY COURT 10-12 MAY ROAD MID-LEVELS H HONG KONG |
| YU, RAYMOND WAIKIT | 26B, 18 ARBUTHNOT ROAD CENTRAL HONG KONG CHINA |
| YU, SEAN X. | 19 COMMERCE STREET APARTMENT 21 NEW YORK NY 10014 |
| YU, SHING MING | 14C, AMIGO MANSION 79A WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG CHINA |
| YU, SHIRLEY XIAO DING | 501, 2-1-19 MOTOAZABU MINATO-KU TOUKYOU-TO 106-0046 JAPAN |
| YU, SHIRLEY XIAO DING | 501, 2-1-19 MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| YU, STEPHANIE | 902 63RD STREET 9TH AVENUE BROOKLYN NY 11219 |
| YU, TIFFANY T. | 10909 COUNTRY KNOLL AUSTIN TX 78750 |
| YU, WAI IN | 1569 WEST 9TH STREET APT. 2F BROOKLYN NY 11204 |
| YU, XIN | 482 SUMMIT AVENUE FORT LEE NJ 07024 |
| YU-LEUNG, RUTH | 349 WOODLAND ROAD MADISON NJ 07940 |
| YU-MING CHEN | 1500 GARDEN ST APT 5D HOBOKEN NJ 070304496 |
| YU-MING CHEN | 45 RIVER DRIVE S. APT 2214 JERSEY CITY NJ 07310 |
| YUAN CAO | 3535 VIMY CRESCENT VANCOUVER BC V5M 4B6 CANADA |
| YUAN CHEN | 9/F HOLLYWOOD ROAD, CENTRAL HONG KONG HONG KONG |
| YUAN CHEN | THE LONG BEACH NO 8 HOI FAI ROAD, TOWER 6 10A KOWLOON HONG KONG |
| YUAN CHEN | FLT A 10/F BLK 6 THE LONG BEACH NO 8 HOI FAI RD TAI KOK TSUI HONG KONG |
| YUAN CHEN | 2200 MEADOWLAKE RD APT 515 CONWAY AR 720322542 |
| YUAN WANG | 209 ONTARIO TOWER NEW PROVIDENCE WHARF LONDON E14 9JA UNITED KINGDOM |
| YUAN WANG | LOWRY HOUSE APT 39 CANARY CENTRAL, CASSILIS RD LONDON E14 9LQ UNITED KINGDOM |
| YUAN WANG | 160 RIVERSIDE BOULEVARD APARTMENT 16C NEW YORK NY 10069 |
| YUAN, DOROTHY | 70 BATTERY PLACE #714 NEW YORK NY 10280 |
| YUAN, JEFFREY | 80-23 138TH STREET 3RD FLOOR JAMAICA NY 11435 |
| YUAN, JIAKAI | 2593 STONE RD ANN ARBOR MI 48105 |
| YUAN, JIANG-MING J. | JOHN YUAN 39 BUCKLAND ST APT 512-2 MANCHESTER CT 06042 |
| YUAN, PETROVCIC | RUE EMILE SCHMUCK, 37 B-4837 BAELEN BELGIUM |
| YUAN, SHIPING | NO. 1077 BEIAI RD., PUDONG DISTRICT SHANGHAI 200041 CHINA |
| YUAN, WEIGANG | 6794 LERNER HALL NEW YORK NY 10027 |
| YUAN, AIYU | 219 EAST 81ST STREET APT 3F NEW YORK NY 10028 |
| YUAN, JIE | 65 DUKES STREET KEARNY NJ 07032 |
| YUAN, JOYCE DIAN | UNIT E, 50/F BLOCK 1A, SUN TOWER, THE ARCH 1 AUSTIN ROAD WEST KOWLOON, K HONG KONG |
| YUAN, SHIPING | NO. 1077 BEIAI RD., PUDONG DISTRICT SHANGHAI 200041 PEOPLE'S REPUBLIC OF CHINA |
| YUAN, WINNIE | 1510 LINDEN AVE VENICE CA 90291 |
| YUAN, XIAOFENG | FREEDIO NISHI-AZABU, ROOM 1105, 4-4-3 NI MINATO-KU 13 106-0031 JAPAN |
| YUAN-YIU TSAI | 9 NATHAN RD #12-02 248730 SINGAPORE |
| YUANFENG ZHU | 6404 WETHEROLE STREET REGO PARK NY 11374 |
| YUANTA COMMERCIAL BANK CO.,LTD. | ATTN:ERIC CHEN FUHWA COMMERCIAL BANK CO., LTD. INTERNATIONAL BANKING DEPARTMENT 2F, 4, SEC. 1, CHUNG-HSIA W. ROAD TAIPEI 100 REPUBLIC OF CHINA |
| YUANTA CORE PACIFIC SECURITIES COMPANY L | 10TH FL., NO. 225 NANKING E. ROAD SECTION 3 TAIPEI, TAIWAN, ROC TAIWAN |
| YUANTA CORE PACIFIC SECURITIES COMPANY L | 13F, NO.225, SECTION 3 NANKING EAST ROAD TAIPEI 104 TAIWAN |
| YUANTA SECURITIES INVESTMENT CONSULTING | 13F NO 225 SECTION 3 NANKING EAST ROAD TAIPEI 104 TAIWAN |
| YUANYUAN HUANG | SUITE 1102 4-1-18 TORANOMON MINATO-KU 13 JAPAN |
| YUANYUAN HUANG | MAILBOX #258 BEIJING FOREIGN STUDIES UNIVERSITY BEIJING 100089 CHINA |

| Claim Name | Address Information |
|---|---|
| YUANYUAN HUANG | 1-7-2 NIHONBASHI-HORIDOMECHO CHUO-KU 13 103-0012 JAPAN |
| YUANYUAN HUANG | KAMIYACHO PRIMEPLACE RESIDENCE SUITE 1102 4-1-18 TORANOMON MINATO-KU 13 105-0001 JAPAN |
| YUANYUAN HUANG | COURT ANNEX #604 3-2-13 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| YUCHU VENG | 3190 BAISLEY AVENUE APT # 5 BRONX NY 10465 |
| YUCHU VENG | -21 255TH STREET LITTLE NECK NY 11362 |
| YUDA,MIYUKI | 200 RECTOR PLACE APT 26J NEW YORK NY 10280 |
| YUDHISHTHIR KAUSHIK | FLAT 201, POONAM KRIPA CHS LTD. POONAM NAGAR, ANDHERI (EAST) MUMBAI 400093 INDIA |
| YUE ALLY MA | FLAT B, 2/F WOODLAND COURT 2 WOODLANDS TERRACE HONG KONG CHINA |
| YUE ALLY MA | ROOM 15A, TOWER 1, UNIVERSITY HEIGHT NO.23 POKFIELD ROAD HONG KONG CHINA |
| YUE HIN LO | 5B SAKURA COURT 58-60 KENNEDY ROAD HONG KONG CHINA |
| YUE HIN LO | 5B SAKURA COURT 58-60 KENNEDY ROAD HONG KONG |
| YUE HU OU | 126 NORWOOD AVE BROOKLYN NY 11208 |
| YUE JIANG | 910 SUMMIT AVENUE APT #202 UNION CITY NJ 07087 |
| YUE JIANG | 92 THOBURN COURT #101 STANFORD CA 94305 |
| YUE MENG | FLAT 67 MOORE HOUSE CASSLIS ROAD LONDON E14 9LN UNITED KINGDOM |
| YUE MENG | FLAT 67 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| YUE MENG | 42 WHEATSHEAF CLOSE LONDON E14 9UU UNITED KINGDOM |
| YUE MENG | GROUND FLOOR FLAT 18 ONGAR ROAD LONDON SW6 1SJ UNITED KINGDOM |
| YUE PANG MOK | GPO BOX 7613, CENTRAL HONG KONG |
| YUE PANG MOK | ST EDMUND'S COLLEGE MOUNT PLEASANT,CAMBS CB3 0BN UNITED KINGDOM |
| YUE ZHANG | 98-50 63RD DRIVE APT 6E REGO PARK NY 11374 |
| YUE, TIANYAO | 515 OAK STREET APT. 33 EL CERRITO CA 94530 |
| YUE, WEI | 61B, TOWER 5, SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| YUE,JUPITER ZHOU DA | 5625 S ELLIS AVE #213A CHICAGO IL 60637 |
| YUE,TIANYAO | 305 W 50TH ST APT 8M NEW YORK NY 10019 |
| YUE,WEI | 61B, TOWER 5, SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| YUEJUN CHEN | BLK H, FLAT 1314 KORNHILL QUARRY BAY HONG KONG CHINA |
| YUEJUN CHEN | BLK H, FLAT 1314 KORNHILL QUARRY BAY HONG KONG |
| YUEJUN CHEN | 4-1-1-409 OJIMA KOTO-KU 13 136-0072 JAPAN |
| YUELAN WU | 420 COLLEGE AVE RM 306 ITHACA NY 14850 |
| YUEN MEI JADE WONG | FLAT A, 18/F, PO WING BUILDING 12 SHELL STREET NORTH POINT CHINA |
| YUEN SHAN YEUNG | KORNHILL GARDEN, BLK1, FLAT E, 23/F, QUARRY BAY, HK SAME AS ABOVE CHINA |
| YUEN SHAN YEUNG | KORNHILL GARDEN, BLK1, FLAT E, 23/F, QUARRY BAY, HK HONG KONG |
| YUEN, AMY HOI SEE | FLAT G, 20/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG HONG KONG |
| YUEN, CATHERINE | 9 RYNDA ROAD MAPLEWOOD NJ 07040 |
| YUEN, CHING | FLAT 12 35 POYNDERS ROAD CLAPHAM LONDON SW4 8GA UNITED KINGDOM |
| YUEN, FIONA SAU FONG | APT. K, 14/F, BLK 14, TSUI CHUK GARDEN, KOWLOON HONG KONG HONG KONG |
| YUEN, JANICE | 1835 FRANKLIN ST APT 802 SAN FRANCISCO CA 94109-3456 |
| YUEN, JENNIFER L. | 2560 EAST 21ST ST. BROOKLYN NY 11235 |
| YUEN, MAGGIE | 44-65 KISSENA BOULEVARD APARTMENT 6F FLUSHING NY 11355 |
| YUEN, WAI SZE | FLAT C, 3/F 9 BOARDWAY MEI FOO SUN CHEUN K KLN HONG KONG |
| YUEN, YOKI SHAN FUNG | FLAT D, 13/F, TOWER 6 MANHATTAN HILL MEI FOO HONG KONG 0 HONG KONG |
| YUEN,AMY HOI SEE | FLAT G, 20/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG CHINA |
| YUEN,FIONA SAU FONG | APT. K, 14/F, BLK 14, TSUI CHUK GARDEN, KOWLOON HONG KONG CHINA |
| YUEN,JANICE | 365 WEST 52ND STREET APT. 4D NEW YORK NY 10019 |
| YUEN,MARVIN MAN KIT | FLAT H, 10/F, BLOCK 4 SERENITY PLACE TSEUNG KWAN O HONG KONG CHINA |
| YUEN,MONICA | 143 BERKELEY TOWER 48 WESTFERRY CIRCUS CANARY RIVERSIDE LONDON, GT LON E14 8RP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YUEN, SPENCER | 45 GAYNOR STREET STATEN ISLAND NY 10309 |
| YUEN, WAI SZE | FLAT C, 3/F 9 BOARDWAY MEI FOO SUN CHEUN KLN, K HONG KONG |
| YUEN, YOKI SHAN FUNG | FLAT D, 13/F, TOWER 6 MANHATTAN HILL MEI FOO HONG KONG, K HONG KONG |
| YUET HUNG TERESA CHAN | 12 CAMELIA PATH PALM SPRINGS YUEN LONG HONG KONG CHINA |
| YUET WAH ALICE SO | 6E, BLOCK 10, GRAND DEL SOL, 100 FUNG CHEUNG ROAD, YUEN LONG, N.T. HONG KONG CHINA |
| YUET, LO CHIU | FLAT 2 27/F WANG CHI HOUSE WANG FUK COURT HONG KONG |
| YUFANG YANG | 303 MARKETVIEW IRVINE CA 92602 |
| YUFU ASSETS MANAGEMENT CO., LTD. | CHINA CHONGQING CHINA |
| YUGEN SEKININ CHUKAN HOJIN J ASSET | 6-10-1 ROPPONGI JAPAN |
| YUGEN SEKININ CHUKAN HOJIN MAHINA | 10-1, ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6131 JAPAN |
| YUGENE SUGIMOTO | 3-21-23 TSUJIDO FUJISAWA CITY 14 251-0047 JAPAN |
| YUGENGAISHA ISHIKISHOU | 4-8-18 KITA-SHINJUKU SHINJUKU-KU TOKYO 13 169-0074 JAPAN |
| YUGENGAISHA KOMODA JIMUSHO | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3 1-4-2 KASUMIGASAKI,CHIYODA-KU TOKYO 100-0013 JAPAN |
| YUGENGAISHA KOMODA JIMUSHO | DAIDO SEIMEI KASUMIGASEKI BLDG 5F-3 1-4-2 KASUMIGASAKI CHIYODA-KU TOKYO 13 100-0013 JAPAN |
| YUGENGAISHA TAKEGAMI | EKURERU NOGIZAKA 1F 8-11-19 AKASAKA MINATO-KU TOKYO 13 JAPAN |
| YUGENSEKININCHUKANHOJIN NIHON MBTI KYOKA | VICTORIA CENTER 903 4-6-10 YOTSUYA,SHINJUKU-KU TOKYO 160-0004 JAPAN |
| YUGENSEKININCHUKANHOJIN NIHON MBTI KYOKA | VICTORIA CENTER 903 4-6-10 YOTSUYA SHINJUKU-KU TOKYO 13 160-0004 JAPAN |
| YUGENSEKININCHUKANHOJINRYUDOKA SHOKENKA | TOKYO TOKYO 13 JAPAN |
| YUHANG XU | 2305 EAST HARVARD AVENUE #2 DENVER CO 80210 |
| YUHARA, KAORI | ROOM 702, 2-7-19, SHIROKANE MINATO-KU TOKYO 13 108-0072 JAPAN |
| YUHEI ARAI | 3-5-13-307 IKEJIRI SETAGAYA-KU 13 154-0001 JAPAN |
| YUHIKO YANO | 5-15-4 KAMIUMA SETAGAYA-KU 154-0011 JAPAN |
| YUHIKO YANO | 5-15-4 KAMIUMA SETAGAYA-KU 13 154-0011 JAPAN |
| YUHUI RACHEL WU | 3420 74TH STREET APT. 2L QUEENS NY 11372 |
| YUI TAKAHASHI | 2-3-22 MINAMI AZABU, APARTMENTS MINAMI AZABU #501 MINATO-KU 13 JAPAN |
| YUI TAKAHASHI | 3-52-6 WAKAMATSUDAI, WAKABA-KU CHIBA 12 264-0027 JAPAN |
| YUICHI YOSHIDA | 5-38-8-201 MINAMI-OIZUMI NERIMA-KU 13 178-0064 JAPAN |
| YUIET WONG | 428 ELM DRIVE ROSLYN NY 116 |
| YUILL, ELLIS | 23A TURRET GROVE LONDON, GT LON SW4 0ES UNITED KINGDOM |
| YUJI DATE | 11-10-301 KOJIMACHI SANNO APT. 2-BANCHO CHIYODA-KU 13 102-0084 JAPAN |
| YUJI KATO | 8-12-16 TOSHIMA KITA-KU 13 114-0003 JAPAN |
| YUJI KATO | 1-2-11-1406 ARIAKE KOTO-KU 13 135-0063 JAPAN |
| YUJI SHIROYAMA | TOKYO TOKYO JAPAN |
| YUJI SHIROYAMA | TOKYO TOKYO 13 JAPAN |
| YUJI SHIROYAMA | 1-6-9 YAKO TSURUMI KU, YOKOHAMA CITY 14 230-0001 JAPAN |
| YUJIN MIN | 24 AVENUE PORT IMPERIAL, APT 329 WEST NEW YORK NJ 07093 |
| YUJIN MIN | 1 AVE AT PORT IMPERIAL APT 1220 WEST NEW YORK NJ 070938306 |
| YUJIN MIN | 24 AVE AT PORT IMPERIAL APT 122 WEST NEW YORK NJ 070938403 |
| YUJIN MIN | 11 EAST 32ND STREET APT 8E NEW YORK NY 10016 |
| YUK CHENG | TUNG CHUNG HONG KONG CHINA |
| YUK CHENG | FLAT G, 9/F, BLOCK 2 SEAVIEW CRESCENT TUNG CHUNG HONG KONG |
| YUK CHENG | FLAT A, 13/F, BLOCK 6, VILLA ESPLANADA TSING YI HONG KONG |
| YUK YIU AMY LEUNG | FLAT G, 19/F, BLK 29, SOUTH HORIZONS HONG KONG HONG KONG |
| YUK, RYAN | HB 4833 DARTMOUTH COLLEGE HANOVER NH 03755 |
| YUK, YU HUNG | FLAT 3116 31/F BLK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| YUK,RYAN H. | 1355 BAILEY'S CORNER MARIETTA GA 30062 |
| YUKA HAYAKAWA | 2-44-11 #802, KAMIMEGURO MEGURO-KU TOUKYOU-TO 153-0051 JAPAN |
| YUKA HAYAKAWA | 2-44-11 #802 KAMIMEGURO MEGURO-KU 153-0051 JAPAN |
| YUKA HAYAKAWA | 2-44-11 #802 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| YUKA ITO | KITANO ARMS 2-16-15 HIRAKAWACHO CHIYODA-KU 13 102-0093 JAPAN |
| YUKA ITO | RIVER POINT TOWER 1-11-6-2001 TSUKUDA CHUO-KU 13 104-0051 JAPAN |
| YUKA ITO | LIONS TOWER TSUKISHIMA #2406 2-10-9 TSUKISHIMA CHUO-KU 13 104-0051 JAPAN |
| YUKA ITO | PLAZA TOWER KACHIDOKI 1-13-6-2310 KACHIDOKI CHUO-KU 13 104-0054 JAPAN |
| YUKA KAWAJIRI | 1-11-1102 NIHONBASHI NAKASU CHUOKU 13 103-0008 JAPAN |
| YUKA MIYATA | 9-1620-42 HISAGI ZUSHI-SHI KAGAWA-KEN 249-0001 JAPAN |
| YUKA MIYATA | 3-17-18 NISHI-OIZUMI NERIMA-KU 13 JAPAN |
| YUKA NAKAMURA | 2-20-7-122 EBISU NISHI SHIBUYA-KU 13 150-0021 JAPAN |
| YUKA TAKAMURA | 2-16-8 MISAWA HINO CITY 13 191-0032 JAPAN |
| YUKA TAKEDA | 7-5-9 NISHI-SHINJUKU SHINJUKU-KU 13 160-0023 JAPAN |
| YUKA TAKEDA | 2-11-5 ONISHI OKAZAKI 23 444-0871 JAPAN |
| YUKA TSUNEMINE | 4-27-4-202 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| YUKA YAMAZAKI | 32-5-206 KIZUKISUMIYOSHI-CHO KAWASAKI NAKAHARA-KU 211-0021 JAPAN |
| YUKARI | 3-2-14 NIHONBASHI CHUO-KU TOKYO 13 JAPAN |
| YUKARI TATEBAYASHI | 3-34-3 SHIMOIGUSA SUGINAMI-KU 167-0022 JAPAN |
| YUKARI TATEBAYASHI | 3-34-3 SHIMOIGUSA SUGINAMI-KU 13 167-0022 JAPAN |
| YUKARI TOKUDA | SANCTUS MUSASHIKOYAMA 605 3-8-19 EBARA SHINAGAWA-KU 13 142-0063 JAPAN |
| YUKI AZUMA | 4-12-2-1201 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YUKI AZUMA | 2-1-12-301 SHINMACHI SETAGAYA-KU 13 154-0014 JAPAN |
| YUKI FUKASAWA | 2-35-18 AOBADAI AOBA-KU YOKOHAMA CITY 14 227-0062 JAPAN |
| YUKI HIRASHIMA | 6-22-4-401 DAITA SETAGAYA-KU 13 JAPAN |
| YUKI HIROSE | TOKYO TOKYO JAPAN |
| YUKI HIROSE | TOKYO TOKYO TOKYO 13 JAPAN |
| YUKI HIROSE | TOKYO TOKYO 13 JAPAN |
| YUKI ITO | C/O MITSUI LAW, ATTN: DAVID STIPCEVIC AKASAKA 2.14 PLAZA BLDG., 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YUKI MIYATAKE | ICHIBANKAN 601 ICHIKAWA 3-12-9 OSU ICHIKAWA 12 JAPAN |
| YUKI MORII | 3-1692-1-501 MAKUHARICHO HANAMIGAWA-KU 12 262-0032 JAPAN |
| YUKI MURAGISHI | 6-8-18-104 SHIMOMEGURO MEGURO-KU 153-0064 JAPAN |
| YUKI MURAGISHI | 6-8-18-104 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| YUKI MURAKI | HILLSIDE 301 3-6-9 AZABU JYUBAN MINATO-KU 13 JAPAN |
| YUKI MURAKI | HIGASHI-AZABU TERRACE 201 1-5-9 HIGASHI AZABU MINATO-KU 13 106-0044 JAPAN |
| YUKI OKAMARU | FLAT 4 60 VINE STREET LONDON EC3N 2DB UNITED KINGDOM |
| YUKI OKAMARU | FLAT 10 KNOT HOUSE 3 BREWERY SQUARE LONDON SE1 2LF UNITED KINGDOM |
| YUKI OKAMARU | 4-188-5-307 YAMAMOTO-CHO NAKA-KU YOKOHAMA CITY 14 231-0851 JAPAN |
| YUKI SAITO | 1-1-7 HIROO SHIBUYA-KU TOKYO 13 JAPAN |
| YUKI SAITO | 1-1-7-413 HIROO SHIBUYA-KU TOKYO 13 JAPAN |
| YUKI SHIMADA | 5-35 KAKINOKIDAI AOBA-KU YOKOHAMA 227-0048 JAPAN |
| YUKI SHIMADA | 35-5 KAKINOKIDAI AOBA-KU YOKOHAMA 227-0048 JAPAN |
| YUKI SHIMADA | 35-5 KAKINOKIDAI AOBA-KU YOKOHAMA 14 227-0048 JAPAN |
| YUKI TAKASHIMA | 1-8-5-302 TAMAGAWA SETAGAYA-KU 13 158-0094 JAPAN |
| YUKI TAKASHIMA | 2-33-2-C NISHIOGI-KITA SUGINAMI-KU 13 167-0042 JAPAN |
| YUKI WAKIMURA | HIGASHI-HIRANOCHO 29 FUKUCHIYAMA-SHI 620-0812 JAPAN |
| YUKI WAKIMURA | HIGASHI-HIRANOCHO 29 FUKUCHIYAMA-SHI 26 620-0812 JAPAN |
| YUKI YOSHIDA | 3-2-12-405 AZABU JUBAN MINATO-KU 13 JAPAN |

| Claim Name | Address Information |
|---|---|
| YUKIE SUGIURA | 3-26-12 MATSUMOTO SUGINAMI-KU 13 166-0014 JAPAN |
| YUKIHIRO NAKAI | 4-52-1-21-206 SAIWAICHO TACHIKAWASHI 13 190-0002 JAPAN |
| YUKIHISA MURATA | ROPPONGI VIEW TOWER #1603 1-9-35 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YUKIKO FUJIMORI | 3-8-12 ICHIGAYA SADOHARA-CHO ICHIGAYA SADOHARA HOUSE 304 SHINJUKU-KU 13 162-0842 JAPAN |
| YUKIKO KURIHARA | 3-8-5 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YUKIKO MORO | 1-11-1-905 AZABU JUBAN MINATO-KU 13 106-0045 JAPAN |
| YUKIKO MORO | 1-1-12-601 MITA MINATO-KU 13 108-0073 JAPAN |
| YUKIKO NAKANO | 1-12-20 HIGASHI MATSUMOTO EDOGAWA-KU 13 133-0071 JAPAN |
| YUKIKO NISHIMURA | 2-13-23-401 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YUKIKO OZAKI | KOMAZAWA SETAGAYA-KU 13 154-0012 JAPAN |
| YUKIKO YAMADA | KASUYA 3-32-16-404 SETAGAYA-KU 13 1-0063 JAPAN |
| YUKIMOTO | 4-7 KAGURAZAKA SHINJUKU-KU 13 162-0825 JAPAN |
| YUKINORI KIDA | 4-1-1 KOISHIKAWA BUNKYO-KU 13 112-0002 JAPAN |
| YUKINORI KIDA | 425 MAIN STREET APT. 14K NEW YORK NY 10044 |
| YUKINORI KIDA | 425 MAIN ST NEW YORK NY 100440238 |
| YUKINORI OZAWA | 8-13 HIGASHISUMIYOSHI TOKOROZAWA-SHI 359-1124 JAPAN |
| YUKINORI OZAWA | 8-13 HIGASHISUMIYOSHI TOKOROZAWA-SHI 11 359-1124 JAPAN |
| YUKO AKIYAMA | 3-35-10 KAGA KASHIWA CITY 12 277-0051 JAPAN |
| YUKO ARAI | 1-9-1-304 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YUKO ARAI | CRIO EBISU ICHIBANKAN #502 1-5-13 MITA MEGURO-KU 13 153-0062 JAPAN |
| YUKO ARAI | 1-5-13-502 MITA MEGURO-KU 13 153-0062 JAPAN |
| YUKO ICHIKAWA | 1-13-9 EKODA NAKANOKU 165-0022 JAPAN |
| YUKO ICHIKAWA | 1-13-9 EKODA NAKANOKU 13 165-0022 JAPAN |
| YUKO ISA | 1-19-31 TERATANI TSURUMIKU YOKOHAMASHI 14 230-0015 JAPAN |
| YUKO ISHIKAWA | THE MERTON, BLOCK 3, FLAT 47A 8 DAVIS STREET KENNEDY TOWN HONG KONG |
| YUKO ISHIKAWA | 119 W 15TH ST APT 3RE NEW YORK NY 10011-6738 |
| YUKO ISHIKAWA | 310 EAST 44TH ST, APT 722 NEW YORK NY 10017 |
| YUKO KATORI | 3-2-6-409 HIGASHI-AZABU MINATO-KU TOKYO 106-0044 JAPAN |
| YUKO KATORI | 3-2-6-409 HIGASHI-AZABU MINATO-KU 13 106-0044 JAPAN |
| YUKO MATSUURA | FORECITY SHIROKANE-DAI 803 2-26-15, SHIROKANE-DAI MINATO-KU 13 108-0071 JAPAN |
| YUKO MUTO | 3-19-7-501 AKEBONO-CHO TACHIKAWA CITY 13 190-0012 JAPAN |
| YUKO TANIMURA | 1-22-1-301 SANNO OTA-KU 13 143-0023 JAPAN |
| YUKO TOMA | 7-19-7 KAMISOSHIGAYA SETAGAYA-KU 13 157-0065 JAPAN |
| YUKOH GAMA | 5-23-6 SENDAGAYA SHIBUYA-KU 13 151-0051 JAPAN |
| YUKYUNG CHOI | 215 WEST 90TH STREET APT. 9B NEW YORK NY 10024 |
| YULEI ZHANG | TOKYO TOKYO TOKYO 13 JAPAN |
| YULEI ZHANG | LIONS MANSION ROPPONGI #301 5-13-19 ROPPONGI MINATO-KU 13 JAPAN |
| YULEI ZHANG | 3923 NEW HAVEN AVE. ARLINGTON HEIGHTS IL 60004 |
| YULIA GINZBURG | 6611 SOUTH ABILENE WAY CENTENNIAL CO 80111 |
| YULIAN KAMSAN | 1840 E 1OTH ST APT 5L BROOKLYN NY 112292821 |
| YULIS, ALYSSA | 90 MADISON STREET UNIT B HOBOKEN NJ 07030 |
| YULIYA KOSAYA | 454 DEWEY AVE SADDLE BROOK NJ 076635904 |
| YULIYA MARTIAK | 311 PALISADE AVENUE APT 2C JERSEY CITY NJ 07307 |
| YULIYA SURDINA | 2134 HOMECREST AVENUE APARTMENT # C5 BROOKLYN NY 11229 |
| YUMA ASSOCIATION OF REALTORS, INC | 74 W. 2ND STREET YUMA AZ 85364 |
| YUMEUSAGI | 1-10-4 MARUNOUCHI NAKA-KU NAGOYA-SHI 23 JAPAN |
| YUMI FUJIWARA | 3-28-8-308 YAGUCHI OTA-KU 13 146-0093 JAPAN |
| YUMI LITTLE | 2-11-9 HIROO SHIBUYA-KU 13 150-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| YUMI OMORI | 1-3-18-902 NAKANE MEGURO-KU 152-0031 JAPAN |
| YUMI OMORI | 1-3-18-902 NAKANE MEGURO-KU 13 152-0031 JAPAN |
| YUMIBA, MEI | 5/10/2009 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| YUMIBA,MEI | 5-10-9 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| YUMIKO FUJISAWA | 330 E 39TH STREET #27F NEW YORK NY 10016 |
| YUMIKO FUJISAWA | 330 E 39TH STREET #27F NEW YORK NY 10016 |
| YUMIKO FURUYA | 6-32-10 KONAN KONAN-KU YOKOHAMA CITY 233-0003 JAPAN |
| YUMIKO FURUYA | 6-32-10 KONAN KONAN-KU YOKOHAMA CITY 14 233-0003 JAPAN |
| YUMIKO KAWAKAMI | NAKAHARA-KU IDASUGIYAMACHO 7-37-104 KAWASAKI-SHI 14 211-0036 JAPAN |
| YUMIKO KURONUMA | AOBA-KU 6589 MOTOISHIWAKA YOKOHAMA-SHI 14 225-0004 JAPAN |
| YUMIKO NAKADA | 3351 MATSUNOGO TOGANE-SHI 12 283-0805 JAPAN |
| YUMIKO OBUCHI | 2-1-2-802 HAKUSAN BUNKYO-KU 13 112-0001 JAPAN |
| YUMIKO TAMURA | 2-21-15-605 SHIMO-MEGURO MEGURO-KU 13 153-0064 JAPAN |
| YUN CHEN | 44-46 KENWAY ROAD LONDON SW5 0RA UNITED KINGDOM |
| YUN CHEN | FLAT 29 CONSORT HOUSE QUEENSWAY LONDON W2 3RX UNITED KINGDOM |
| YUN YANG TAN | FLAT C, 18F NO 1 STAR STREET, WANCHAI HONG KONG CHINA |
| YUN YANG TAN | FLAT C, 18F NO 1 STAR STREET, WANCHAI HONG KONG |
| YUN, ANDREW | 137 ENCLAVE CIRCLE UNIT E BOLINGBROOK IL 60440 |
| YUN, JI-YONG | #2004, BAY CREST TOWER 3-9-33 KO-NAN 13 MINATO-KU 108-0075 JAPAN |
| YUN, SARA CHEUK TING | FLAT 8B BELLAVISTA, 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| YUN,ILYOUNG | 8-1 ANKUK DONG JONGRO GU SEOUL KOREA, REPUBLIC OF |
| YUN,JI-YONG | #2004, BAY CREST TOWER 3-9-33 KO-NAN MINATO-KU 13 108-0075 JAPAN |
| YUN,JUNG | 12 VALMONT WAY LADERA RANCH CA 92694 |
| YUN,LISA MI SOOK | 6204 OTTER RUN ROAD CLIFTON VA 20124 |
| YUNG, HO YEE | FLAT 9B, TOWER 15, PACIFIC PALISADES, 1 BRAEMAR HILL ROAD, HONG KONG HONG KONG |
| YUNG, SUN J | 1 NORTH STREET GREENWICH CT 06830 |
| YUNG, YIKO | 162-58 12TH ROAD WHITESTONE NY 11357 |
| YUNG,CARLI | 13/F LINDEN COURT 83 WONG NAI CHUNG ROAD HAPPY VALLEY, HONG KONG CHINA |
| YUNG,ELENA | 147 A SOUTHFIELD ROAD CHISWICK CHISWICK LONDON W4 5IB UNITED KINGDOM |
| YUNG,ELENA | 147 A SOUTHFIELD ROAD CHISWICK LONDON, GT LON W4 5IB UNITED KINGDOM |
| YUNG,HO YEE | FLAT 9B, TOWER 15, PACIFIC PALISADES, 1 BRAEMAR HILL ROAD, HONG KONG CHINA |
| YUNG,JAMES EARL | 246 S 5TH ST APT 1 HOT SPRINGS SD 577472345 |
| YUNHAN LIU | 5530 5TH AVE, APT B12 PITTSBURGH PA 15232 |
| YUNHAN LIU | 5530 5TH AVE, APT B12 PITTSBURGH PA 15232 |
| YUNHO SONG | 41 AMBROISE NEWPORT COAST CA 926570120 |
| YUNICE YOUNG KYOUNG KIM | 202-502 MIDO APT DAECHI-DONG GANGNAM-GU SEOUL 135282 KOREA, REPUBLIC OF |
| YUNIS, AARON | 391 JOHNSON AVE ENGLEWOOD NJ 07631 |
| YUNLIN LI | 501, 10# ZHAOBI XIANG, ZHENGFU STREET CHINA |
| YUNPENG XU | 425 MT. PROSPECT AVE. ROOM 105 NEWARK NJ 07104 |
| YUNPENG XU | 425 MT. PROSPECT AVE. ROOM 105 NEWARK NJ 07104 |
| YUNUS CEM OZSOMER | 233 BAY ST. APT. 204 JERSEY CITY NJ 07302 |
| YUNUS GITTHAM | 230-31 88TH AVENUE QUEENS VILLAGE NY 11427 |
| YUNUS JAFFREY | 15 CLIFF ST. APT. #23D NEW YORK NY 10038 |
| YUNYUE ZHU | 61 LEXINGTON AVENUE, #3D NEW YORK NY 10010 |
| YUNYUE ZHU | 3647 35ST ASTORIA NY 11106 |
| YUO, JULIA KRISTINE | 19 CLINTON STREET APARTMENT 601 NEW YORK NY 10002 |
| YUPING CUI | 44 GREYLYNNE DR PRINCETON NJ 085406280 |
| YURASITS, VALERIE | 2337 EAST 23RD STREET BROOKLYN NY 11229 |
| YURCICH, FRANK | 13615 N IRON HAWK DRIVE PRESCOTT AZ 86305 |

| Claim Name | Address Information |
|---|---|
| YURCICH, KATHLEEN H | 6649 CLAREMORE AVENUE SAN DIEGO CA 92120 |
| YURCIK, JOSEPH T | 678 COLONIAL AVENUE PELHAM MANOR NY 10803 |
| YURCOR | 100 EAST LINTON B'LVD, 4TH FL DELRAY BEACH FL 33483 |
| YUREKLI, PINAR | 106 CENTRAL STREET MUNGER HALL WELLESLEY MA 02481 |
| YURELLYN M. ELPHEAGE | 8319 S 3RD AVE INGLEWOOD CA 90305-1516 |
| YURI CHUJO DAVIS,INC. | 5341 WATERFORD DRIVE, DUNWOODY GA 30338 |
| YURI IIJIMA | 2-2-21 NAKAMACHI NISHI-TOKYO CITY 13 202-0013 JAPAN |
| YURI LIN | FALCONRIDGE 1A 35 BARKER ROAD THE PEAK HONG KONG CHINA |
| YURI LIN | FALCONRIDGE 1A 35 BARKER ROAD THE PEAK HONG KONG |
| YURI LIN | NISHI AZABU PARK TOWERS WEST #301 4-17-29 NISHI AZABU MINATO-KU 106-0031 JAPAN |
| YURI LIN | NISHI AZABU PARK TOWERS WEST #301 4-17-29 NISHI AZABU MINATO-KU 13 106-0031 JAPAN |
| YURI MAMRUKOV | 152 WALNUT COURT HIGHLAND PARK NJ 08904 |
| YURI RUDMAN | 84 ROMA AVENUE STATEN ISLAND NY 10306 |
| YURI S. PERKINS | 16 MARSHALL STREET APT. 10-N IRVINGTON NJ 07111 |
| YURI S. PERKINS | 125 SCHROEDERS AVE APT 6B BROOKLYN NY 11239-2217 |
| YURI SUEFUJI | H.E.M.402 1-15-14 YAYOI-CHO NAKANO-KU 13 164-0013 JAPAN |
| YURIEL LAYNE | 3 HAMILTON TERRACE APT. 3 NEW YORK NY 10031 |
| YURIEL LAYNE | 245 COZINE AVE APARTMENT 2E BROOKLYN NY 11207 |
| YURIEL LAYNE | 965 BLAKE AVENUE BROOKLYN NY 11208 |
| YURIKA OHO | TOWA1-17-20 ADACHIKU 13 120-0003 JAPAN |
| YURIKA OHO | YUTENJI2-19-2-202 MEGUROKU 13 153-0052 JAPAN |
| YURIKA OHO | OASEYOGAEAST E602,1-9-22YOGA SETAGAYAKU 13 153-0052 JAPAN |
| YURIKO FUJITA | 2-6-8 MOTO-AZABU 101 MINATO-KU 13 106-0046 JAPAN |
| YURIKO FUJITA | 2-8-6 MOTO-AZABU 101 MINATO-KU 13 106-0046 JAPAN |
| YURIKO FUJITA | 3-7-16 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YURIKO FUJITA | 3-7-16 MINAMI-AZABU 102 MINATO-KU 13 106-0047 JAPAN |
| YURIKO HORIE | #502,3-23-2,IKEJIRI, SETAGAYA, TOKYO SETAGAYA, 13 154-0001 JAPAN |
| YURINA SHIMIZU | MINATO-KU, AKASAKA 2-16-12-406 TOKYO 13 107-0052 JAPAN |
| YURINA SHIMIZU | MINATO-KU, AKASAKA 2-16-12-406 13 107-0052 JAPAN |
| YURIY GRECHUKHIN | 355 OCEAN AVENUE APARTMENT 2N BROOKLYN NY 11229 |
| YURIY KAGANOVICH | 2255 BENSON AVE APT. 7B BROOKLYN NY 11214 |
| YURIY NEVMYVAKA | 322 W TH ST. #29P NEW YORK NY 10019 |
| YURIY NEVMYVAKA | 45 W 67TH ST., APT. 11A NEW YORK NY 10023 |
| YURIY NEVMYVAKA | 517 SAINT JAMES PLACE PITTSBURGH PA 15232 |
| YUROWITZ,ANDY | 8 KUPPERMAN LANE MONSEY NY 10952 |
| YURY KORSKY | 25 TEAK COURT CHERRY HILL NJ 08003 |
| YUSA, KAZUYA | FLAT 6 52 PONT STREET LONDON SW1X0AE UNITED KINGDOM |
| YUSA,KAZUYA | FLAT 6 52 PONT STREET LONDON, GT LON SW1X0AE UNITED KINGDOM |
| YUSMAN,OLGA | 5-10-26 SHIMOMEGURO MEGURO-KU 13 153-0064 JAPAN |
| YUSRA BALOCH | 423 W 120TH STREET APT. # 85 NEW YORK NY 10027 |
| YUSRA BALOCH | 423 W 120TH STREET APT. # 95 NEW YORK NY 10027 |
| YUSRA BALOCH | 2601 VIRGINIA AVENUE NW APT. # 720 WASHINGTON DC 20052 |
| YUSTER, JARED | 436 MARYLAND AVENUE STATEN ISLAND NY 10305 |
| YUSUF KAYIHAN KOPMAZ | KEMERCOUNTRY AYAZMA SOKAK NO: 15 GOKTURK, EYUP ISTANBUL 34077 TURKEY |
| YUSUF MOHAMMAD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| YUSUF MOHAMMAD | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YUSUF OZDALGA | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| YUSUF OZDALGA | FLAT 16 16/17 MANSON PLACE KENSINGTON AND CHELSEA SW7 5LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YUSUF OZDALGA | 56A PORTLAND ROAD KENSINGTON AND CHELSEA W11 4LQ UNITED KINGDOM |
| YUSUF YASIN | HIGASHI-SUNA 2-16-7-1201 KOTO-KU 13 136-0074 JAPAN |
| YUSUKE AMANO | 1-4-3 MINAMI-AZABU PARK AXIS AZABU SENDAIZAKA 1102, MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| YUSUKE AMANO | 2-18-5-808 AZABUJYUBAN MINATO-KU 106-0045 JAPAN |
| YUSUKE AMANO | 2-18-5-808 AZABUJYUBAN MINATO-KU 13 106-0045 JAPAN |
| YUSUKE AMANO | 1-4-3-1102 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YUSUKE AMANO | PARK AXIS AZABU SENDAIZAKA 1102 1-4-3 MINAMI-AZABU MINATO-KU 13 106-0047 JAPAN |
| YUSUKE IMAMURA | 6-18-20 HIGASHI KASAI 305 HAITSU SUGA EDOGAWA-KU 13 134-0084 JAPAN |
| YUSUKE INOUE | 3-2-13-706 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| YUSUKE INOUE | 3-2-13-716 NISHIAZABU MINATO-KU 13 106-0031 JAPAN |
| YUSUKE MONJI | JOYFUL GERDEN #201 5-29-12 TOYOTAMA-KITA NERIMA-KU 13 176-0012 JAPAN |
| YUSUKE YOSHIZAWA | SUENAGA 115 - 305 TAKATSU-KU KANAGAWA-KEN KAWASAKI CITY 213-0013 JAPAN |
| YUSUKE YOSHIZAWA | SUENAGA 115 - 305 TAKATSU-KU KAWASAKI CITY 213-0013 JAPAN |
| YUSUKE YOSHIZAWA | SUENAGA 115 - 305 TAKATSU-KU KAWASAKI CITY 14 213-0013 JAPAN |
| YUTA OKA | 3-12-5-501 YOTSUYA SHINJUKU-KU 13 JAPAN |
| YUTAKA HAGIWARA | 4-13 NIHONBASHI NAKASU MAISON DE VILLE NIHONBASHI NAKASU 604, CHUO-KU TOUKYOU-TO 103-0008 JAPAN |
| YUTAKA HAGIWARA | MAISON DE VILLE NIHONBASHI NAKASU 604 4-13 NIHONBASHI NAKASU CHUO-KU, TOKYO 103-0008 JAPAN |
| YUTAKA HAGIWARA | MAISON DE VILLE NIHONBASHI NAKASU 604 4-13 NIHONBASHI NAKASU CHUOKU, 13 103-0008 JAPAN |
| YUTAKA NAGAO | 2-16-15 HACHIMANYAMA SETAGAYA-KU 13 156-0096 JAPAN |
| YUTAKA TANAKA | 1-53-12-1806 ITABASHI ITABASHI-KU 13 173-0004 JAPAN |
| YUTKOVICH, BELLA | 1 COLUMBUS PLACE APARTMENT N30A NEW YORK NY 10019 |
| YUUGENGAISHA KIKUYA | 1-5-10 NINGYOCHO NIHONBASHI CHUO-KU TOKYO 13 103-0013 JAPAN |
| YUUKI KISHIKAWA | KITA-KU, KITA 32-JO NISHI 11-CHOME 1-1-206 SAPPORO-SHI 001-0032 JAPAN |
| YUUKI KISHIKAWA | KITA-KU, KITA 32-JO NISHI 11-CHOME 1-1-206 SAPPORO-SHI 01 001-0032 JAPAN |
| YUUKI MIYAZAKI | 2-59-7, B207, HIYOSHI-HONCHOU KOUHOKU-KU YOKOHAMA-SHI 14 223-0062 JAPAN |
| YUVIENCO JR, MERITO S | 44 LAWRENCE DR NESCONSET NY 11767-2823 |
| YUYA SUGIMOTO | TOKYO TOKYO 13 JAPAN |
| YUYA SUGIMOTO | 1-4-15-208 DENENCHOFU OTA-KU 13 145-0071 JAPAN |
| YUYA SUZUKI | 2-23-4-301 UEHARA SHIBUYA 13 151-0064 JAPAN |
| YUYAMA,YORIKO | URAWA-KU, 3-9-9-1006 JOBAN SAITAMA-SHI 11 330-0061 JAPAN |
| YUYANG CUI | 155 NESBIT ST WEEHAWKEN NJ 07086 |
| YUYANG CUI | 6236 ENRIGHT 201 ST. LOUIS MO 63130 |
| YUZURU KUBOTA | 3-9-9 #303 HIROO SHIBUYA-KU TOKYO 150-0012 JAPAN |
| YUZURU KUBOTA | 3-9-9 #303 HIROO SHIBUYA-KU 13 150-0012 JAPAN |
| YVAN, ROSI | 2900 SUNSET PL, #318 LOS ANGELES CA 90005 |
| YVES CHOUEIFATY | 7 RUE ALEXANDRE BERTEREAU MUILLY-SEINE 92200 FRANCE |
| YVES SCHAUS | FLAT 11 18 COLLINGHAM GARDENS LONDON SW5 0HS UNITED KINGDOM |
| YVETTE EDITH CLISTA | 9 EDINBURG DRIVE PITTSBURGH PA 15235 |
| YVETTE GALVAN | 6500 S KEELER AVE CHICAGO IL 60629 |
| YVETTE J. SWANN | 3299 CAMBRIDGE AVE APT. #2L RIVERDALE NY 10463 |
| YVETTE L HUTCHISON | 202 E OAK KNOLL CIR #271D LEWISVILLE TX 75067 |
| YVETTE L HUTCHISON | 4501 BELLCREST DR MCKINNEY TX 75070-7752 |
| YVETTE PATRICIA BOTTOMLEY | WISENTAL 1B SLADE ROAD STOKENCHURCH HIGH WYCOMBE,BUCKS HP14 3QQ UNITED KINGDOM |
| YVETTE RUGASAGUHUNGA | ONE LIBERTY LANE BRONXVILLE NY 10708 |
| YVETTE SUTTON | 450 ATLANTIC AVENUE BROOKLYN NY 11217 |
| YVETTE TAN | 250 W 50TH ST APT 29H NEW YORK NY 10019-6728 |

| Claim Name | Address Information |
| --- | --- |
| YVONIA MARIE PETERS-FORREST | 26 NELSON PL MAPLEWOOD NJ 07040 |
| YVONNE A DAY | ROSEBERY AVENUE COLCHESTER,ESSEX CO1 2UP UNITED KINGDOM |
| YVONNE B. BERGER | 3030 OCEAN AVE APT 5H BROOKLYN NY 11235-3334 |
| YVONNE BURTON | FLAT 7 45 BOLTON GARDENS LONDON SW5 0AG UNITED KINGDOM |
| YVONNE CHUKWUMA | 169 GARLAND ROAD PLUMSTEAD COMMON LONDON SE182P UNITED KINGDOM |
| YVONNE CRAWFORD | 15 WILLOW WAY LOUDWATER,BUCKS HP11 1JR UNITED KINGDOM |
| YVONNE D. SEARS | 7307 TURNBERRY PLACE LITHONIA GA 30038 |
| YVONNE D. SEARS | 3211 CRYSTAL LAKE CT ONTARIO CA 91761 |
| YVONNE D. SEARS | 3211 CRYTAL LAKE CT ONTARIO CA 91761 |
| YVONNE GBALAZEH | 1858 7TH AVENUE #6D NEW YORK CITY NY 10026 |
| YVONNE GBALAZEH | 1858 ADAM CLAYTON POWELL JR BLVD APT 6D NEW YORK NY 10026-3654 |
| YVONNE KORSHAVN | 2593 WHITE WING NEW BRAUNFELS TX 781303176 |
| YVONNE KORSHAVN | 6885 BERGANO PL RANCHO CUCAMONGA CA 91701 |
| YVONNE KORSHAVN | 35 MESQUITE TRABUCO CANYON CA 92679 |
| YVONNE M. DURONSLET | 1503 1/2 SOUTH DUNSMUIR AVENUE LOS ANGELES CA 90019 |
| YVONNE SIU | F8 MOON FAIR MANSION 11 SHIU FAI TERRACE, STUBBS RD, HONG KONG HONG KONG |
| YVONNE SIU | RM103, EBISU 3-13-7 SHIBUYA-KU TOKYO 13 JAPAN |
| YVONNE STEWART | 20 WILOWDALE CRESCENT GARROWHILL GLASGOW G69 7NL UNITED KINGDOM |
| YVONNE STEWART | 20 WILLOWDALE CRESCENT GARROWHILL GLASGOW G69 7NL UNITED KINGDOM |
| YVONNE SUE COLLIER | 1619 CORTE DE ANNA SAN JOSE CA 95124 |
| YVONNE TIN | 1ST FLOOR, FLAT A ELEGANT COURT, 333 TAI HANG ROAD HONG KONG |
| YVONNE Y. CHACON | 2925 CODY COURT RIVERSIDE CA 92503 |
| YVONNE Y. CHACON | 4155 NESSEL ST. RIVERSIDE CA 92503 |
| YVONNE Y. CHACON | 4960 CALIFORNIA AVE. APT.A RIVERSIDE CA 92503 |
| YVONNE Y. CHACON | 9114 64TH ST RIVERSIDE CA 92509-5948 |
| YVONNE YEE YEAN LI | 2/F, 75 SING WOO ROAD HAPPY VALLEY HONG KONG CHINA |
| YVONNE YEE YEAN LI | 12/G SWISS TOWER 113 TAI HANG ROAD JARDINE LOOKOUT HONG KONG 0000 HONG KONG |
| YVONNE, LEUNG | 517 1/2 GLENROCK LOSANGELES CA 90024 |
| YWCA - NYC | 52 BRAODWAY NEW YORK NY 10004 |
| YWCA NEW ENGLAND REGIONAL | 1 SALEM SQUARE WORCHESTER MA 01608 |
| YWCA OF SALT LAKE CITY | 322 EAST 300 SOUTH SALT LAKE CITY UT 84111 |
| YWCA OF SAN FRANCISCO & MARIN | 620 SUTTER STREET SAN FRANCISCO CA 08865 |
| YWCA OF SAN FRANCISCO & MARIN | 271 AUSTIN STREET SAN FRANCISCO CA 94109 |
| YWORKS GMBH | VOR DEM KREUZBERG 28 72070 TUBINGEN GERMANY GERMANY |
| YXIME | TOUR ATLANTIQUE 1 PLACE DE LA PYRAMIDE PARIS LA DEFENSE CEDEX 92 92911 FRANCE |
| YZAGUIRRE, AARON | 503 CEDAR VIEW RED OAK TX 75154 |
| YZAGUIRRE, RODERICK | 7762 MORINGSIDE LAND HIGHLAND CA 92346 |
| Z ASSOCAITES | ACROSS GINZA 6F 1-28-11 GINZA CHUO-KU 104-0061 JAPAN |
| Z ASSOCAITES | ACROSS GINZA 6F 1-28-11 GINZA CHUO-KU 13 104-0061 JAPAN |
| Z BAC ADVENTURE INSTITUTE PVT LTD | 229 HINDUSTAN KOHINOOR COMPLEX OPP TELEPHONE OFFICE VIKHROLI (W) MUMBAI MH 400-0083 INDIA |
| Z BEN ADVISORS LTD | TWO EXCHANGE SQUARE 39/F 8 CONNAUGHT PLACE HONG KONG HONG KONG |
| Z BEN ADVISORS LTD | TONGSHENG TOWER, 5/F 458 FUSHAN ROAD PUDONG NEW AREA SHANGHAI 200122 CHINA |
| Z BEN ADVISORS LTD | TONGSHENG TOWER 5\F 458 FUSHAN ROAD SHANGHAI  CHINA 200122 HONG KONG |
| Z-CARD LIMITED | 7 - 1 ST JOHNS HILL LONDON SW11 1TN UK |
| Z-CARD LIMITED | 7 - 1 ST JOHNS HILL LONDON SW11 1TN UNITED KINGDOM |
| Z-CARD TM JAPAN | CASA ESENCIA 4F 1-3-13 AZABU-JUBAN MINATO-KU TOKYO 13 106-0045 JAPAN |
| Z/YEN LIMITED | 57 ST HELENS PLACE LONDON EC3A 6AU UNITED KINGDOM |
| Z/YEN LIMITED | 5-7 ST. HELEN'S PLACE LONDON, UK EC3A 6AU UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ZABALA, SONIA I | P.O. BOX 453 BROOKLYN NY 11206 |
| ZABALA, TRELLES RODRIGO | 233 EAST WACKER DR# 3607 CHICAGO IL 60601 |
| ZABARKO, VICTORIA | 65 OCEANA DRIVE EAST APT 6A BROOKLYN NY 11235 |
| ZABBAN, NOTARI, RAMPOLLA & ASSOCIATI | VIA METASTASIO, 5 MILAN 20123 ITALY |
| ZABBIA, JOEY M | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| ZABBIA, JOEY MARIE | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| ZABIELSKI, KEVIN | 12 HIGHWOOD DRIVE NORTHPORT NY 11768 |
| ZABOROWSKI, SEBASTYAN | 402 EAST 9TH STREET APARTMENT 2 NEW YORK NY 10009 |
| ZABUSKY, JONATHAN | 1634A SANCHEZ STREET SAN FRANCISCO CA 94131 |
| ZACARIAS,MARIA D. | 2640 MADISON ST CARSON CA 90810 |
| ZACCARINI,PIERRE | 19 AVENUE DE VERDUN SAINT-MAURICE 94 94410 FRANCE |
| ZACCHEA, MATTHEW | 32 BEECH STREET FLORAL PARK NY 11001 |
| ZACH DOSTART | 1431 OCEAN AVENUE APT. 513 SANTA MONICA CA 90401 |
| ZACH DOSTART | 3115 BREMERTON PL LA JOLLA CA 920372211 |
| ZACH PANDL | 128 WEST 73RD STREET APARTMENT 2B NEW YORK NY 10023 |
| ZACH PANDL | 418 CENTRAL PARK WEST APARTMENT 66 NEW YORK NY 10025 |
| ZACH ZIMMERER | 14806 E 2ND AVE APT G-100 AURORA CO 80011-8916 |
| ZACH ZIMMERER | 14927 E MAPLE PL AURORA CO 800126700 |
| ZACH,DANIELLE M | 329 B SPRINGFIELD ROAD SHIPPENSBURG PA 17257 |
| ZACHAR, ANDREW | 705 GODFREY CT SE LEESBURG VA 20175 |
| ZACHARIA, MICHAEL A | 17 CYNTHIA LANE PLAINVIEW NY 11803 |
| ZACHARIADES, ANN | 27 GADSEN PLACE UNIT 2E STATEN ISLAND NY 10314 |
| ZACHARIAH, BIKKY GEORGE | FLAT NO. A3/401, BHUDDHA DEV VIHAR, NEAR TIKUJINIWADI, MANPADA, THANE WEST, MH MUMBAI 400610 INDIA |
| ZACHARIAH,BIKKY GEORGE | FLAT NO. A3/401, BHUDDHA DEV VIHAR, NEAR TIKUJINIWADI, MANPADA, THANE WEST, MUMBAI MH 400610 INDIA |
| ZACHARY A CORT | 5318 E 2ND ST #383 LONG BEACH CA 908035324 |
| ZACHARY A CORT | 421 HAVANA AVE LONG BEACH CA 90814-1928 |
| ZACHARY CALINOFF | 121 E. 12TH STREET APARTMENT 6F NEW YORK NY 10003 |
| ZACHARY CALINOFF | 121 E. 12TH APARTMENT 6F NEW YORK NY 10003 |
| ZACHARY CALINOFF | 710 PARK AVE # 3A NEW YORK NY 10021-4944 |
| ZACHARY COOPERSMITH | 4040 WALNUT ST PHILADELPHIA PA 19104 |
| ZACHARY COOPERSMITH | 3803 VILLAGE PARK DR. CHEVY CHASE MD 20815 |
| ZACHARY D SINGER | 5328 PRECIOUS STONE DRIVE SAINT CHARLES MO 63304 |
| ZACHARY D. CROWE | 212 EAST 47TH STREET APARTMENT 9F NEW YORK NY 10017 |
| ZACHARY D. TRUMPP | 901 MEADOWLARK DR SCOTTSBLUFF NE 69361-4910 |
| ZACHARY FRAILE | 264 SOUTH LANZA COURT SADDLE BROOK NJ 07663 |
| ZACHARY GRANBERRY | 4027 ARNOLD STREET HOUSTON TX 77005 |
| ZACHARY GRANEY | 3145 NEW YORK STREET MIAMI FL 33133 |
| ZACHARY GUY | 579 BROADWAY APT 3A NEW YORK NY 100125415 |
| ZACHARY INVESTMENT RESEARCH & | 407 LINCOLN RD STE 12S MIAMI BEACH FL 33139-3028 |
| ZACHARY J. RAYMOND | 10245 COLLINS AVENUE APT 8F BAL HARBOUR FL 33154 |
| ZACHARY J. RAYMOND | 845 VIA DE LA PAZ STE 6A PACIFIC PLSDS CA 90272-3626 |
| ZACHARY LIEBMANN | 4521 FRIST CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ZACHARY M. HERRERA | 233 E. 77TH ST APT 9 NEW YORK NY 100752055 |
| ZACHARY M. MAZUREK | 505 W 54TH ST APT 712 NEW YORK NY 100195059 |
| ZACHARY MCCALL | 407 PLEASANTS AVE. CARY NC 27511 |
| ZACHARY O. RIGHELLIS | 235 AVILA RD SAN MATEO CA 94402-2817 |
| ZACHARY PRYDE | 6029 LERNER HALL NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| ZACHARY PRYDE | 6029 LERNER HALL NEW YORK NY 10027 |
| ZACHARY S SCHANEMAN | 975 WESTWOOD DR GERING NE 693413317 |
| ZACHARY S SCHANEMAN | 2917 18TH AVE SCOTTSBLUFF NE 69361 |
| ZACHARY S. FOGENAY | 7640 SOUTH MAY ST. CHICAGO IL 60620 |
| ZACHARY S. FOGENAY | 7640 SOUTH MAY ST.APT.2 CHICAGO IL 60620 |
| ZACHARY S. FOGENAY | 7640 S MAY ST # 2 CHICAGO IL 606202924 |
| ZACHARY SIGEL | 212 E 47TH ST APT 15E NEW YORK NY 100172124 |
| ZACHARY YORDY SLUSHER | 16237 E UNION AVENUE AURORA CO 80015 |
| ZACHARY ZWARENSTEIN | 75 THIRD AVENUE NEW YORK NY 10003 |
| ZACHARY, JORDAN W. | 120 EAST 19TH STREET APARTMENT 3R NEW YORK NY 10003 |
| ZACHARY,JORDAN W. | 352 BOWERY APARTMENT 1 NEW YORK NY 10012 |
| ZACHEL AG | VERJMANNNIN 102 BE 10961 GERMANY |
| ZACHEUS CHAN | 4 CROSSGATE ROAD JERSEY CITY NJ 07305 |
| ZACK, ERAN | 421 HUDSON STREET APARTMENT 705 NEW YORK NY 10014 |
| ZACK, ERAN | 542 WEST 112TH STREET APT 8E NEW YORK NY 10025 |
| ZACKON, MICHAEL J | BOX 3844 RD 3 READING PA 19606 |
| ZACKOWITZ, DAVID A. | 363 EAST 76TH STREET APARTMENT 15H NEW YORK NY 10021 |
| ZACKOWSKI, ROBERT | 19 BERRY LANE RANDOLPH NJ 07869 |
| ZACKS & COMPANY | ATTN:  JAMES MURRAY 608 SHERWOOD PARKWAY, SUITE D MOUNTAINSIDE NJ 07092 |
| ZACKS INVESTMENT RESEARCH | 155 N. WACKER DRIVE CHICAGO IL 60606 |
| ZACKS INVESTMENT RESEARCH | 111 N. CANAL ST., SUITE 1101 CHICAGO IL 60606 |
| ZACKS INVESTMENT RESEARCH | 111 N. CANAL STREET SUITE 1101 CHICAGO IL 60606-7204 |
| ZACOUR, DAVID L. | 2421 SOUTHGATE BLVD. HOUSTON TX 77030-1825 |
| ZAEEM GIRNARY | 1 PENWITH ROAD EARLSFIELD LONDON SW18 4PZ UNITED KINGDOM |
| ZAFAR RASULOV | 40 WATERSIDE PLAZA NEW YORK NY 10016 |
| ZAFAR RASULOV | 40 WATERSIDE PLAZAS NEW YORK NY 10016 |
| ZAFARULLAH KHAN | Q BLOCK, SQUATORS COLONY BANDRA PLOT JOGESHWARI E MUMBAI MH 400060 INDIA |
| ZAFOR SADEQUE | 430 EUCLID AVE 2ND FLOOR BROOKLYN NY 11208 |
| ZAGADE,AMOL | M.B. ESTATE, RAM MANDIR ROAD FLAT#2/ WING B/ BLDG#4 MITHILA-PUSHP CHS VIRAR MH 401303 INDIA |
| ZAGAME, LIBERATORE | 17 ASHFORD DR LAKE GROVE NY 11755 |
| ZAGAT SURVEY | 4 COLUMBUS CIRCLE NEW YORK NY 10019 |
| ZAGER, RUSSELL | 512 2ND ST APT 4A UNION CITY NJ 07087 |
| ZAGLIO, PETER | 510 E 23RD ST APT 5C NEW YORK NY 10010 |
| ZAGOROVSKII, VLADIMIR | 25 BUTLER PARKWAY SUMMIT NJ 07901 |
| ZAGOURAS, KONSTANDINOS | 3051 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| ZAGREBACKA BANKA | IGOR LIVOJEVIC SAVSKA 60/4 ZAGREB 10000 CROATIA |
| ZAGREBACKA BANKA D.D | PAROMLINSKA 2 ZAGREB 10000 CROATIA |
| ZAGRODNIK,SHARON L. | 1823 W. RAMSEY AVE MILWAUKEE WI 532215037 |
| ZAGYOSOU | ONSENGOU UKIYAMA ITO-SHI 413-0232 JAPAN |
| ZAGYOSOU | ONSENGOU UKIYAMA ITO-SHI 22 413-0232 JAPAN |
| ZAHAMARA VALLEJO | CORSO DI PORTA ROMANA, 6 MILANO 20122 ITALY |
| ZAHARSKI, MARK | 613 FOREST LAKE DR HOLLAND OH 43528 |
| ZAHEED KAJANI | 5895 ANNANDALE WAY DUBLIN CA 94568 |
| ZAHID HASSAN | 7 SIGNAL HILL DRIVE HOCKESSIN DE 19707 |
| ZAHID UR REHMAN | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZAHID UR REHMAN | 19 RUE PAUL JOZON FONTAINEBLEAU 77 77300 FRANCE |
| ZAHIDI, MUHAMMAD F | 28 PIN OAK DRIVE NORTH BRUNSWICK NJ 08902 |
| ZAHIR SHAIKH | A/ 2, DHAKE NAGAR BLDG BHARDAWADI LANE ANDHERI W MUMBAI MH 400058 INDIA |

| Claim Name | Address Information |
|---|---|
| ZAHIRA HABIB | 3001 BROADWAY #5440 NEW YORK NY 10027 |
| ZAHL, CHARLES | 6454 MEADOW PINES AVE ROHNERT PARK CA 94928 |
| ZAHLER, LESLIE A. | 257 S MONROE ST DENVER CO 80209 |
| ZAHLER, LIONEL | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHLER, MARIAN S. | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHRA AIT M'BARK | POLDERPLEIN 11-2 AMSTERDAM 1056 SW NETHERLANDS |
| ZAHRA, MICHAEL R. | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ZAHREY, ZAHER | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ZAHRIYEH,MOHAMMED | 717 45TH STREET BROOKLYN NY 11220 |
| ZAID IBRAHIM & CO | 16 RAFFLES QUAY #20-03 HONG LEONG BLDG SINGAPORE 048581 JAPAN |
| ZAID IBRAHIM & CO | LEVEL19 MENARA MILENIUM PUSAT BANDAR DAMANSARA KUALA LUMPUR 50490 MALAYSIA |
| ZAIDA I. HERNANDEZ | 1015 E. 104TH STREET BROOKLYN NY 11236 |
| ZAIDANHOJIN ZAIMUKAIKEIKIJUNKIKO | FUKOKUSEIMEI BLDG 20F 2-2-2 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| ZAIDANHOJIN ZAIMUKAIKEIKIJUNKIKO | FUKOKUSEIMEI BLDG 20F 2-2-2 UCHISAIWAI-CHO CHIYODA-KU TOKYO 13 100-0011 JAPAN |
| ZAIDENBERG, EDUARDO | 303 GALEN DRIVE APT 206 KEY BISCAYNE FL 33149-2126 |
| ZAIDI, ABID | 29 THE RIDGEWAY SANDERSTEAD SURREY SOUTH CROYDON CR2OLJ UNITED KINGDOM |
| ZAIDI, FARRUKH | 9 LAWRENCE COURT HICKSVILLE NY 11801 |
| ZAIDI,ABID | 29 THE RIDGEWAY SANDERSTEAD SOUTH CROYDON, SURREY CR2OLJ UNITED KINGDOM |
| ZAIDI,SALMAAN | 137 CRESCENT DRIVE NORTH WOODINGDEAN BRIGHTON, E.SUSX BN2 6SG UNITED KINGDOM |
| ZAIKAI TENBO SHINSHA | 2-9 KANDANISHIKICHO CHIYODA-KU TOKYO 101-0054 JAPAN |
| ZAIKAI TENBO SHINSHA | 2-9 KANDANISHIKICHO CHIYODA-KU TOKYO 13 101-0054 JAPAN |
| ZAIKAITENBOSHINSHA | 2-9 KANDA NISHIKICHO CHIYODA-KU 13 JAPAN |
| ZAIKOV, MARTIN | 15 RIONDA COURT PO BOX 8 ALPINE NJ 07620 |
| ZAINAB MADAWALA | C-1/304, SHAMSUDDIN NAGAR JARIMARI, KURLA(W) KURLA ANDHERI ROAD MUMBAI 400072 INDIA |
| ZAINO, BONIFACE | APT. 45 876 PARK AVENUE NEW YORK NY 10021 |
| ZAIS CL LTD | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS GROUP, LLC A/C MATRIX VI-C | 2 BRIDGE AVE. 2ND FLOOR RED BANK NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-1 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC 2 BRIDGE AVE THE GALLERIA BLDG 3, 2ND FL RED BANK NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-5 LTD | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC 2 BRIDGE AVE THE GALLERIA BLDG 3, 2ND FL RED BANK NJ 07701 |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR PPN OFFSHORE | C/O DEUTSCHE BANK (CAYMAN) LIMITED PO BOX 1984, BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ZAIS MATRIX V-A CAYMAN LIMITED | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX V-B LP | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX V-C LTD | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX VI-A LTD | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX VI-B L.P. | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX VI-C LTD. | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX VI-D LTD. | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS MATRIX VI-F LTD | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ |

| Claim Name | Address Information |
|---|---|
| ZAIS MATRIX VI-F LTD | 07701-1106 |
| ZAIS MATRIX VI-I LP | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS OPPORTUNITY MASTERFUND, LTD | ATTN:SAMANTHA ECKSTEIN ZAIS CDO OPPORTUNITY MASTER FUND, LTD. C/O ZAIS GROUP, LLC, 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS SCEPTICUS FUND 1, LTD | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS SCEPTICUS FUND 3, LTD | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 3 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1107 |
| ZAIS SCEPTICUS FUND I LTD | ATTN: DENISE CROWLEY / ATTN: SAMANTHA ECKSTEIN C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK NJ 07701 |
| ZAIS SCEPTICUS FUND III LTD | ATTN: CHRIS KELLY, MD ZAIS GROUP, LLC 2 BRIDGE AVE, SUITE #322 RED BANK NJ 07701 |
| ZAIS ZEPHYR A-1 LTD | RUSSELL PRICE C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-1, LTD. | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAIS ZEPHYR A-3 LTDC/O ZAIS GROUP LLC | ATTN:RUSS PRINCE, MICHAEL PILZ, & JERRY HONG ZAIS ZEPHYR A-1, LTD., C/O ZAIS GROUP, LLC 2 BRIDGE AVE THE GALLERIA BLDG 3, 2ND FL RED BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | RUSSELL PRINCE C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-5 LTD | RUSSELL PRINCE C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-5, LTD. | ATTN: RUSS PRINCE C/O ZAIS GROUP LLC 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701-1106 |
| ZAJCEW, SHERI B | 9156 KARLOV AVE SKOKIE IL 60076-1718 |
| ZAJKOWSKI, AGATA | 6054 70TH STREET MASPETH NY 11378 |
| ZAJKOWSKI, RENATA | 5 ROTARY LANE SUMMIT NJ 07901 |
| ZAK, JULIUS | 335 DEVON PLACE 2ND 3RD MORGANVILLE NJ 07751 |
| ZAK, ROBERT | 79 WEST CANADIAN WOODS RD MANALAPAN NJ 07726-2752 |
| ZAK,JAROMIR | 7 ALPINE DRIVE BUTLER NJ 07405 |
| ZAKAI, IDO | 3 HAREGEV STREET SAVYON 56522 ISRAEL |
| ZAKHAREVICH, YAN | 3130 BRIGHTON 7TH STREET APT 4B BROOKLYN NY 11235 |
| ZAKI, GEORGE | 65 SAYBROOK STREET STATEN ISLAND NY 10314 |
| ZAKI-BASTA, SANDRA M. | 130 MYRTLE AVENUE UNIT G STAMFORD CT 06902 |
| ZAKIN, KENNETH L | 370 EAST 76TH STREET NEW YORK NY 10021-2547 |
| ZAKIR HOSSAIN | 5061 ROBINWOOD DRIVE HUNTINGTON BEACH CA 92649 |
| ZAKIYEV, ANNA | 176 CHIPPENHAM CT PISCATAWAY NJ 08854 |
| ZAKLAD, DALE | 1050 PARK AVENUE NEW YORK NY 10128 |
| ZAKLAND, RAFAEL | 1050 PARK AVENUE NEW YORK NY 10128 |
| ZAKOWSKI, EDMUND | 121 LAKEVIEW AVE WATCHUNG NJ 07069-5944 |
| ZAKURO SHOJI | 4F MIKAWAYA BLDG 3-13-4 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| ZAKURO SHOJI | 4F MIKAWAYA BLDG 3-13-4 AKASAKA MINATO-KU TOKYO 13 107-0052 JAPAN |
| ZAKUSILO, VADIM | 47 ADDISON DRIVE SHORT HILLS NJ 07078 |
| ZAKY S. RAMADAN | PO BOX 750134 FOREST HILLS NY 11375 |
| ZAKY S. RAMADAN | 104-20 QUEEN BLVD.  (APT. 1 T) P.O. BOX 750134 FOREST HILLS NY 11375 |
| ZAKY S. RAMADAN | 10460 QUEENS BLVD APT 11B FOREST HILLS NY 11375-7324 |
| ZALANI,PRIYANK | FLAT 28, 35 SHERWOOD GARDENS LONDON, GT LON E149GA UNITED KINGDOM |
| ZALANSKAS, KEVIN R | 314 PARK PLACE BROOKLYN NY 11238-3964 |

| Claim Name | Address Information |
|---|---|
| ZALENSKY, MATTHEW | 250 GORGE ROAD APARTMENT 11B CLIFFSIDE PARK NJ 07010 |
| ZALES,MATTHEW | 16 WHITE BIRCH DRIVE POMONA NY 10970 |
| ZALESKI,TERENCE | 437 OLD ALBANY POST ROAD GARRISON NY 10524 |
| ZALOUM, PHILIP B | 252 STRADBROKE GROVE CLAYHALL ESSEX ILFORD IG50DQ UNITED KINGDOM |
| ZALOUM,PHILIP B | 252 STRADBROKE GROVE CLAYHALL ILFORD, ESSEX IG50DQ UNITED KINGDOM |
| ZALTZMAN,LEON M. | 348 CRESCENT DRIVE FRANKLIN LAKES NJ 07417 |
| ZAM'S HOPE | 6401 N. ARTESIAN CHICAGO IL 60645 |
| ZAMAN,RUKNUZ | 34 CLAYHILL MARLOW, BUCKS SL7 3DN UNITED KINGDOM |
| ZAMBEASY.COM | LANGSTONE TECHNOLOGY PARK LANGSTONE ROAD HAVANT, HANTS PO9 1SA UNITED KINGDOM |
| ZAMBIASI, DEBORAH A | 89-27 METROPOLITAN AVENUE REGO PARK NY 11374 |
| ZAMBINO, JENNIFER | 68 FAWN LAKE FORREST HAWLEY PA 18428 |
| ZAMBRANA, KARA | 14706 CHANT ST SAN ANTONIO TX 78248 |
| ZAMBRANA, KARA | 3001 LAKE AUSTIN BOULEVARD AUSTIN TX 78703-4206 |
| ZAMBRANA, KARA | 2216 SAN GABRIEL ST APT 301 AUSTIN TX 78705 |
| ZAMBRANA, KARA | 1905 ROBBINS PL STE 603 AUSTIN TX 78705 |
| ZAMBRANA,CHRISTIAN | 2540 BENVENUE AVENUE APT. 208 BERKELEY CA 94704 |
| ZAMBRANA,KARA C. | 401 WEST FULLERTON PARKWAY APARTMENT 1505E CHICAGO IL 60614 |
| ZAMBRANO, HENGEL | 162 6TH STREET APT #2 HOBOKEN NJ 07030 |
| ZAMBRANO,CLAUDIA | 1432 13TH AVENUE MITCHELL NE 69357 |
| ZAMBRE,PRASHANT | AT PO. JAMBULDHABA TAL. MALKAPUR DIST. BULDANA MALKAPUR 443101 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT., MUMBAI AN 400056 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT., SECTOR 6 MUMBAI AN 400059 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT., MUMBAI AN 400059 INDIA |
| ZAMEER AHMED TSHAIK | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E) MUMBAI AN 400059 INDIA |
| ZAMEER AHMED TSHAIK | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E) MUMBAI MH 400059 INDIA |
| ZAMEER AHMED TSHAIK | FLAT NO:203, A-WING, SHIVSANKAR APRT., SECTOR 6 AIROLI, NEW MUMBAI AN 400708 INDIA |
| ZAMEER AHMED TSHAIK | C/O TSHAK VAZEER AHMED 19/299, VARASUMIAH STREET KADAPA AN 516001 INDIA |
| ZAMEER ALAM CHANDANKERI | TOKYO JAPAN |
| ZAMEER MEGHJI | 25 BURGHLEY AVENUE NEW MALDEN ,ANT KT3 4SW UNITED KINGDOM |
| ZAMEER MEGHJI | 25 BURGHLEY AVENUE NEW MALDEN ,SURREY KT3 4SW UNITED KINGDOM |
| ZAMEER MEGHJI | 21 HELENA SQUARE ROTHERHITHE LONDON SE16 5XP UNITED KINGDOM |
| ZAMIR SIDDIQI | 343 17TH STREET MANHATTAN BEACH CA 90266 |
| ZAMIR SIDDIQI | 343 17TH STREET MANHATTAN BEACH CA 90266 |
| ZAMMIT PACE & CO. ADVOCATES | SUITE 1,215 OLD BAKERY HOUSE VALLETTA VLT11 MALTA |
| ZAMORA, BARBARA L | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU 107-0052 JAPAN |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ZAMORA,BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU, 13 107-0052 JAPAN |
| ZAMORA, BONNIE J | 21851 NEWLAND #196 HUNTINGTON BEACH CA 92646 |
| ZAMORA,BONNIE J | 21851 NEWLAND #196 HUNTINGTON BEACH CA 92646 |
| ZAMORA,HEATHER | 21416 VINTAGE WAY LAKE FOREST CA 92630 |
| ZAMORA,ROBERTO JAVIER | 20141 EAST HAMPDEN PLACE AURORA CO 80013 |
| ZAMPELLA, LISA | 517 EAST 75 STREET, APT. 1E NEW YORK NY 10021 |
| ZANA, ANDREA | 23 HERON ROAD NORWALK CT 06855 |
| ZANARD, NANCY S | 253 ISLAND GREEN DR ST AUGUSTINE FL 32092 |
| ZANCANELLA & ASSOC., INC. | PO BOX 1908 1011 GRAND AVE. GLENWOOD SPRINGS CO 81602 |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO MI 20095 ITALY |
| ZAND, ROSE | 8129 PRINCESS PALM CIRCLE TAMARAC FL 33321 |
| ZAND,ALBERT | 8129 PRINCESS PALM CIRCLE TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| ZANDAN, NOAH | 4504 ISLAND COVE AUSTIN TX 78731 |
| ZANDERS, DABNEY | 830 WESTVIEW DRIVE SW # 142306 ATLANTA GA 30314 |
| ZANDL GROUP | 109 INGRAHAM ST #404 BROOKLYN NY 112371405 |
| ZANDRA L. GOLDBAUM | 12071 BELLEGRAVE AVE MIRA LOMA CA 91752 |
| ZANDSTRA,MIKE | BALISTRAAT AMSTERDAM, 0363 1094 JC NETHERLANDS |
| ZANDVOORT, PETER | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| ZANDVOORT, PETER J | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| ZANETTI, GREGORY | 1721 CAMINO GALLO NW ALBUQUERQUE NM 87107 |
| ZANGANEH, HAMID | 425 E 58TH ST # 12A NEW YORK NY 10022-2300 |
| ZANGHETTI, RICHARD | 109 CARRIAGE LAMP WAY PONTE VEDRA BEACH FL 32082 |
| ZANGHI, LUCILLE R | 46 DUDLEY STREET BROOKLINE MA 02146 |
| ZANGRE, ANTHONY | 588 MADISON AVENUE WEST HEMPSTEAD NY 11552 |
| ZANIBONI,SYLVIA | 24 HILL VIEW ROAD HILDENBOROUGH, KENT TN11 9DD UNITED KINGDOM |
| ZANJE, ROHAN | 356 WAYNE STREET APT. #2 JERSEY CITY NJ 07302 |
| ZANN NICHOLS-DUNHAM | 1935 S ST GERING NE 69341-2351 |
| ZANNETTI, MICHAEL & JOSEPHINE | 1065 BORGHESE LANE UNIT # 1005 NAPLES FL 34114 |
| ZANNETTI,JEFFREY | 40 HANSEN DRIVE EDISON NJ 08820 |
| ZANNINO, FRANK A | 1924 82ND STREET FL. 1 BROOKLYN NY 11214 |
| ZANNITO, MICHAEL J. | 1942 W. CERRITOS AVENUE ANAHEIM CA 92804 |
| ZANONI, PATRICK | 338 S FREMONT ST APT 311 SAN MATEO CA 94401-3376 |
| ZANONI, PETER | 114 W. COMMERCE - 3RD FLOOR SAN ANTONIO TX 80906 |
| ZANOTTI,PAOLA | 5 EATON PLACE, FLAT 4 LONDON, GT LON SW1X 8BN UNITED KINGDOM |
| ZANT, GREGORY | 21 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| ZANTAZ INC | BOX 83159 WOBURN MA 01813-3159 |
| ZAO CITIBANK | 18, BLD B. KRASNOPRESNENSKAYA NAB, MOSCOW 123317 RUSSIAN FEDERATION |
| ZAPANTA,LOURDES LICAS | 2925 W GRANVILLE, UNIT 3W CHICAGO IL 60659 |
| ZAPARDE, SANJAY | 36 SCENIC DRIVE DAYTON NJ 08810 |
| ZAPASNIK, VERONICA | 110-28 107TH STREET OZONE PARK NY 11417 |
| ZAPATA,LUZ MARINA | 1420 PAIGE CT APT F GASTONIA NC 28054-1233 |
| ZAPF, OTTO | VON-WITZLEBEN-STRABE 34 HEILBRONN 74072 GERMANY |
| ZAPF, OTTO | C/O NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZAPPAROLI, MATTEO MR | VIA MONTEGOLICO 13 21017 SAMARATE (VA) SAMARATE VA ITALY |
| ZAPPAS, GREGORY | 24201 CASCADES LAGUNA NIGUEL CA 92677 |
| ZAR, NAVID | 75-56 181ST STREET FRESH MEADOWS NY 11366 |
| ZARA KHAN | 45 WALL STREET APARTMENT 322 NEW YORK NY 10005 |
| ZARA KHAN | 405 EAST 14TH STREET APARTMENT 3B NEW YORK NY 10009 |
| ZARA KHAN | 20 JUNIPER DRIVE EAST GREENWICH RI 02818 |
| ZARA KHAN | VILLAGE A A102 BOX 6469 GEORGETOWN UNIVERSITY WASHINGTON DC 200 |
| ZARA PIRIE | 17 HARNESS CLOSE CHELMSFORD ,ESSEX UNITED KINGDOM |
| ZARA PIRIE | 17 HARNESS CLOSE CHELMSFORD,ESSEX CM1 6UU UNITED KINGDOM |
| ZARA PIRIE | 17 HARNESS CLOSE SPRINGFIELD CHELMSFORD,ESSEX CM1 6UU UNITED KINGDOM |
| ZARA READER | GROUND FLOOR FLAT 105 RUSSELL ROAD WIMBLEDON LONDON SW19 1LN UNITED KINGDOM |
| ZARAHN, BRIAN J. | 303 WEST 66TH STREET APT 20AE NEW YORK NY 10023 |
| ZARATE, ALVARO | 4946 STATE ROAD DREXEL HILL PA 19026 |
| ZAREBA, WOJCIECH | 375 WARREN AVENUE ROCHESTER NY 14618 |
| ZAREENA BHATKAR | 405/ A, STAR STATUS NEAR ST. XAVIER'S HIGH SCHOOL UNITECH VIRAR MH INDIA |
| ZAREENA BHATKAR | 15/74, B.D.D CHAWLS, DR,G.M. BHOSALE MARG WORLI MUMBAI MH 400018 INDIA |
| ZAREENA PAKER | 21 JLN SEMPARAN #01-15 4398 SINGAPORE |
| ZARENIN, ALEX | 77 BUCKINGHAM ROAD UPPER MONTCLAIR NJ 07043 |

| Claim Name | Address Information |
|---|---|
| ZARETSER, ALEX | 40 OCEANA DRIVE WEST APARTMENT #6E BROOKLYN NY 11235 |
| ZARGES GMBH | KALBSCHER GASSE 10 (FRESSGASS) FRANKFURT AM MAIN 60313 GERMANY |
| ZARGES GMBH | KALBACHER GASSE 10 (FRESSGASS) FRANKFURT AM MAIN 60313 GERMANY |
| ZARIF, URI | 304 ALLENWOOD DRIVE FORT LAURDALE FL 33308 |
| ZARINI, JOSEF | LUKASSTRASSE 1 NW KOELN 50823 GERMANY |
| ZARINI, JOSEF | LUKASSTRASSE 1 NORDRHEIN WESTFALEN KOELN 50823 GERMANY |
| ZARINI, JOSEF | LUKASSTRASSE 1 KOELN NW 50823 GERMANY |
| ZARITSKY, MARSHA | 480 SUNDANCE STREET THOUSAND OAKS CA 91360-1230 |
| ZARKA, ALEXANDRE | FLAT 44 BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PR UNITED KINGDOM |
| ZARKA, ALEXANDRE | FLAT 44 BASILDON COURT 28 DEVONSHIRE STREET LONDON, GT LON W1G 6PR UNITED KINGDOM |
| ZARKO CVETANOVIC | 28 RIVERSIDE AVENUE APT. 7M RED BANK NJ 07701 |
| ZARKOWSKY, BROOKE | 351 EAST 51ST STREET NEW YORK NY 10022 |
| ZARLETTI, LLC | 741 NORTH MILWAUKEE STREET MILWAUKEE WI 53202 |
| ZARR, JOSEPH | 6 PARNASSUS VILLAGE DR. GRANVILLE OH 43023 |
| ZARRA, ANTHONY | 1567 DEKALB AVE BROOKLYN NY 11237-3953 |
| ZARRAGA, ADOLFO | 9066 SW 73 COURT, APT. 1709 METROPOLIS II AT DADELAND MIAMI FL 33156 |
| ZARRILLI, ALEXANDRA | 3922 DELANCEY STREET PHILADELPHIA PA 19104 |
| ZARROS, PANAGIOTIS N. | 30-44 29 STREET APARTMENT 7E ASTORIA NY 11102 |
| ZARUI OVAKIMIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZARUS INVESTMENTS LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| ZARUS INVESTMENTS LLC, TOKYO BRANCH | 10-1 ROPPONGI 6-CHOME, JAPAN |
| ZASLAVSKY, MICHAEL | 1203 RIVER ROAD, UNIT PH2 UNIT PH2 EDGEWATER NJ 07020 |
| ZASLOW, IRA | 780 FLANDERS DRIVE NORTH WOODMERE NY 11581 |
| ZASTROW, JAMES G | 2327 ASBURY AVE EVANSTON IL 60201-2602 |
| ZATREANU, MATEI | 11 HAWKES TRAIL WEBSTER NY 10065 |
| ZATREANU, MATEI | 210 A ALICE COOK ITHACA NY 14853 |
| ZATREANU, MATEI | 150 EAST 61ST STREET, APT. 14H NEW YORK NY 10021 |
| ZATULOVE, PAUL M. | 3139 EAST MARSHALL AVENUE PHOENIX AZ 85016-3722 |
| ZATULOVE, PAUL M. | 3139 EAST MARSHALL AVENUE PHOENIX AZ 85016-3722 |
| ZAVALA CARVAJAL, LORENZO | C/ ALFONSO XII MADRID 28 28014 SPAIN |
| ZAVALA SINGLETO, LORISSA C. | 5671 MILES AVE APT. C OAKLAND CA 94618 |
| ZAVALA SINGLETON, LORISSA C. | 5671 MILES AVE APT. C OAKLAND CA 94618 |
| ZAVALA, VALERIE | 7720 OAK CREEK CT PLEASANTON CA 94588 |
| ZAVALA, ANGELA Y | 7418 RIVERWALK DR APARTMENT D INDIANAPOLIS IN 46214 |
| ZAVALA, SONIA | 907 10TH AVENUE SCOTTSBLUFF NE 69361 |
| ZAVERI, BANKIM | 503 SHRI SAI DARSHAN PLOT NO 31 GORAI I BORIVALI (WEST) MH MUMBAI 400091 INDIA |
| ZAVERI, BANKIM | 503 SHRI SAI DARSHAN PLOT NO 31 GORAI I BORIVALI (WEST) MUMBAI MH 400091 INDIA |
| ZAVLANOVA, KHANUM | 98-10 64 AVENUE, APT 8F REGO PARK NY 11374 |
| ZAVOLTA, FRANCESCA M. | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |
| ZAWACKI, SANDRA J. | 27 MAPLE AVENUE APARTMENT 3A HASTINGS-ON-HUDSON NY 10706 |
| ZAWADZKY, FELIX | KIRCHNERSTRASSE 5 FRANKFURT AM MAIN HE 60311 GERMANY |
| ZAWISTOWSKI, KRISTIN G | 4 VILLAGE LANE MIDDLETOWN NJ 07748-1854 |
| ZAWISZA, MAGDALENA | 300 CATHEDRAL PK&#039;WAY APT 20K NEW YORK NY 10026 |
| ZAXCOM INC | 230 WEST PARKWAY UNIT 9 POMPTON PLAINS NJ 07444 |
| ZAYKOWSKI, MICHELLE | 86 PENNSYLVANIA AVE NEWTON MA 02464-1346 |
| ZAYONG KOO | #502 DAEWOO ROYAL COUNTY II 116-5 CHUNGDAM-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| ZAYONG KOO | ACADEMY SWEET #3306 467-7 DOGOK-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| ZAYONG KOO | 128-18 CHUNGDAM DONG SANGJ 2-CHA, #301 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| ZAZA, DOMINIC | 210 W GLEN AVE RIDGEWOOD NJ 07450 |
| ZAZZARO, LOUIS | 294 MACE ST STATEN ISLAND NY 10306 |
| ZBORAY,RICHARD | 30 FLOWER HILL RD HUNTINGTON NY 11743 |
| ZBYCHORSKA,DOMINIKA | FLAT 7 15 TRINITY SQUARE LONDON, GT LON EC3N 4AA UNITED KINGDOM |
| ZC STERLING INSURANCE AGENCY | 210 INTERSTATE PARKWAY SUITE 400 ATLANTA GA 30339 |
| ZCALC, LLC | 574 NORTH 550 EAST LINDON UT 84042 |
| ZDANOK,LAUREN | 752 CLAWSON STREET STATEN ISLAND NY 10306 |
| ZDENKA S GRISWOLD | 2-01 50TH AVENUE APT. P1A LONG ISLAND CITY NY 11101 |
| ZDENKA S GRISWOLD | 46 FEDERAL ST PORTLAND ME 04101-4202 |
| ZDRENGHEA,COSMINA | 17764 E COLGATE PL AURORA CO 80013 |
| ZDROJOWY, MARCIN | 43A WELLESLEY ROAD LONDON E11 2HG UNITED KINGDOM |
| ZDROJOWY,MARCIN | 43A WELLESLEY ROAD LONDON, GT LON E11 2HG UNITED KINGDOM |
| ZEAG UK LIMITED | ZEAG HOUSE 17 DEER PARK ROAD LONDON SW19 3XJ UNITED KINGDOM |
| ZEAL CONSULTANTS | F-6, USHA CHAMBERS, 37/38 COMMUNITY CENTRE ASHOK VIHAR, PHASE -1 DELHI DL 110052 INDIA |
| ZEB ROLFS SCHIERENBECK ASSOCIATE | HAMMER STR. 165 MUENSTER 48153 GERMANY |
| ZEBA KHAN | 34 BELGRAVE COURT 36 WESTFERRY CIRCUS LONDON E14 8RJ UNITED KINGDOM |
| ZEBA KHAN | 34 BELGRAVE COURT 36 WESTFERRY CIRCUS LONDON E14 8RJ UK |
| ZEBA KHAN | 34 BELGRAVE COURT 36 WESTFERRY CIRCUS LONDON E14 8RJ UNITED KINGDOM |
| ZEBIDI, HEDI | 55 RUE DE TOCQUEVILLE 75 PARIS 75017 FRANCE |
| ZEBIDI,HEDI | 55 RUE DE TOCQUEVILLE PARIS 75 75017 FRANCE |
| ZECCA,GARY R. | 8900 THORNBERRY DR NORTH RICHLAND HILLS TX 76180 |
| ZECCARDI, LAWRENCE J | 3 B BROOKSIDE DR EAST HARRIMAN NY 10926 |
| ZEDA LIMITED | BRITANNIA HOUSE MERE WAY RUDDINGTON NG11 6JS UK |
| ZEDA LIMITED | BRITANNIA HOUSE MERE WAY RUDDINGTON, NOTTS NG11 6JS UNITED KINGDOM |
| ZEDAK CORP | ATTN:ZEDAC CORP. 400 COLUMBUS AVENUE VALHALLA NY 10595 |
| ZEDAK CORP | 103-108 290 LARKIN DR STE 103 MONROE NY 109504948 |
| ZEDILLO,ANDREA | FLAT A58 DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JB UNITED KINGDOM |
| ZEDILLO,ANDREA | FLAT A58 DU CANE COURT BALHAM HIGH ROAD LONDON, GT LON SW17 7JB UNITED KINGDOM |
| ZEE MEDICAL INC | P.O. BOX 781582 INDIANAPOLIS IN 46278 |
| ZEE MEDICAL INC | PO BOX 781433 INDIANAPOLIS IN 46278-8433 |
| ZEE MEDICAL INC | PO BOX 781523 INDIANAPOLIS IN 46278-8523 |
| ZEE MEDICAL INC | PO BOX 781525 INDIANAPOLIS IN 46278-8525 |
| ZEE MEDICAL INC | PO BOX 781532 INDIANAPOLIS IN 46278-8532 |
| ZEE MEDICAL INC | PO BOX 781534 INDIANAPOLIS IN 46278-8534 |
| ZEE MEDICAL INC | PO BOX 781582 INDIANAPOLIS IN 46278-8582 |
| ZEE MEDICAL SERVICE | PO BOX 781573 INDIANAPOLIS IN 46278-8573 |
| ZEE MEDICAL SERVICE | PO BOX 781582 INDIANAPOLIS IN 46278-8582 |
| ZEE MEDICAL SERVICE | 3361 EXECUTIVE WAY MIRAMAR FL 330253935 |
| ZEE MEDICAL SERVICE | 16631 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ZEE MEDICAL SERVICE | 2748 CAVANAGH CT HAYWARD CA 94545 |
| ZEE MEDICAL SERVICE | PO BOX 58627 378 UPLAND AVE SEATTLE WA 98138 |
| ZEE, WARNER | 300 EAST 85TH STREET #1104 NEW YORK NY 10028 |
| ZEELAND ALUMINIUM COMPANY AG | KLESCH AND COMPANY LIMITED 105 WIGMORE STREET LONDON W1U 1QY UNITED KINGDOM |
| ZEELAND ALUMINIUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEESHAN MIRZA | HOHSURREN 17 ZUMIKON 8126 SWITZERLAND |
| ZEESHAN MIRZA | IM EBNET 32 KUSNACHT ZH 8700 SWITZERLAND |
| ZEFFERINO, AMEDEO | 510 RIDGE ROAD WATCHUNG NJ 07069 |

| Claim Name | Address Information |
|---|---|
| ZEGLENSKI, JACQUELINE M | 32 EAST 29TH STREET BAYONNE NJ 07002 |
| ZEHAO CHEN | 20 RIVER COURT APT 2512 JERSEY CITY NJ 07310 |
| ZEHAO CHEN | 621 ESCONDIDO ROAD APT. 338 STANFORD CA 94305 |
| ZEHNACKER AG | HARDEGGSTRASSE 11 ZURICH 8049 SWITZERLAND |
| ZEHRA PIRZADA | 2 CLINTON STREET, #13B NEW YORK NY 10002 |
| ZEHRA, SHAMA | 401 E 34TH ST APT S26K NEW YORK NY 100166616 |
| ZEI LTD | INFORMATION TECHNOLOGY CONSULTANTS 420 LEXINGTON AVENUE  24TH FL NEW YORK NY 10170 |
| ZEI LTD | 420 LEXINGTON AVENUE 24TH FLOOR NEW YORK NY 10170 |
| ZEIDLER, FELIX | 5517 WELLESLEY AVENUE PITTSBURGH PA 15206 |
| ZEIFF, ROBERT | 172 WESTVIEW LANE HEWLETT NY 11557 |
| ZEIGENFUSS,ERIC | 164 DEER RUN RD WILLOW GROVE PA 19090 |
| ZEIGLER,CATHY D | 7338 WESTCHESTER DR. INDIANAPOLIS IN 46226 |
| ZEILER, JOHN S | 3 LINCOLN CENTER NEW YORK NY 10023 |
| ZEILER, MARY A | 110293 COUNTY ROAD 33 MINATARE NE 69356 |
| ZEIMU KENKYUKAI | 1-1-3 NISHIKANDA CHIYODA-KU TOKYO 101-0065 JAPAN |
| ZEIMU KENKYUKAI | 1-1-3 NISHIKANDA CHIYODA-KU TOKYO 13 101-0065 JAPAN |
| ZEINA MHANNA | 14 RUE ANDRE GIDE PARIS 75 75015 FRANCE |
| ZEINOUN,SAMI | 968 WOOD AVENUE EDISON NJ 08820 |
| ZEISLER, GWEN | 300 EAST 75TH STREET APT. 22E NEW YORK NY 10021 |
| ZEISSIG, ISABEL | 69 DRAYTON GARDENS FLAT 10 LONDON SW10 9QZ UNITED KINGDOM |
| ZEISSIG,ISABEL | 69 DRAYTON GARDENS FLAT 10 LONDON, GT LON SW10 9QZ UNITED KINGDOM |
| ZEITLER,LAUREN | 401 E 34TH ST. APARTMENT N15M NEW YORK NY 10016 |
| ZEITLIN, HAROLD | ONE GRACIE TERRACE #14B NEW YORK NY 10028 |
| ZEITLIN,HAROLD W. | 1 GRACIE TERRACE APT. 14B NEW YORK NY 10028 |
| ZEITOUNE,BARRY R | FLAT 5, TUDOR COURT 2 CREWYS ROAD CRICKLEWOOD LONDON, GT LON NW2 2AA UNITED KINGDOM |
| ZEITZ, FRANK O. | BACHFORELLENWEG 6 HE FRANKFURT AM MAIN 60327 GERMANY |
| ZEITZ,FRANK O. | BACHFORELLENWEG 6 FRANKFURT AM MAIN 60327 GERMANY |
| ZELAYA,EDWIN | 8982 BRUNSWICK AVE RIVERSIDE CA 92503 |
| ZELAZKO, AGNIESZKA | 529 SCRANTON AVE. LYNBROOK NY 11563 |
| ZELAZNY, DANIEL | 2347 THORNWOOD WILMETTE IL 60091 |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET LONDON W1K 2TF UK |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET, MAYFAIR LONDON W1Y 5HF UK |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET LONDON W1K 2TF UNITED KINGDOM |
| ZELDA CHEATLE GALLERY | 99 MOUNT STREET, MAYFAIR LONDON W1Y 2HF UNITED KINGDOM |
| ZELDA M. MEDINA | 94-827 NOLUPE ST. WAIPAHU HI 997 |
| ZELDIN, DMITRY | 3094 BRIGHTON 5TH STREET APT. # 5E BROOKLYN NY 11235-7018 |
| ZELEK, TODD J | PO BOX 243 EAST DENNIS MA 02641-0243 |
| ZELENER, BARRY J | 152 HIGHWOOD AVENUE 2ND FLOOR HIGHWOOD IL 60040-1507 |
| ZELENKO, VLADIMIR | 149 CORBIN PLACE 2ND FLOOR BROOKLYN NY 11235 |
| ZELIFF WALLACE JACKSON INC. COUNSEL | 75 14TH ST NE STE 2900 ATLANTA GA 303097604 |
| ZELIKOFF, ANATOLY | 977 DARTMOUTH LANE WOODMERE NY 11598 |
| ZELITZKI, NILI | 201 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| ZELJKO MARKESIC | 30 NEWPORT PARKWAY # 3003 JERSEY CITY NJ 07310 |
| ZELL/LURIE REAL ESTATE CENTER | WHARTON LAUDER-FISCHER HALL 256 S 37TH STREET 3RD FLOOR PHILADELPHIA PA 19104-6330 |
| ZELLER, ALAN | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ZELLER, MARGARET | 9 TUDOR CT APT 4 PLEASANTVILLE NY 10570 |
| ZELLER, NICOLE | 197 MAILANDS RD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| ZELLWEGER, MICHAEL | CARDIOLOGY DEPARTMENT UNIVERSITY HOSPITAL BASEL CH 4054 SWITZERLAND |
| ZELMAN & ASSOCIATES | 25101 CHAGRIN BLVD SUITE 200 BEACHWOOD OH 44122 |
| ZELMER, LINDA | 5203 140TH PL NE MARYSVILLE WA 98271 |
| ZELNICK, HARRY | 101 HIGHLAND AVE SHORT HILLS NJ 07078 |
| ZELNICK, SCOTT E | 130 E 67TH ST APT 8A NEW YORK NY 10065 |
| ZELOP, WALTER J | 13703 VINTAGE CENTER DRIVE HOUSTON TX 77069 |
| ZELUCK, GREGORY M | THE CARLYLE GROUP, SUITE 2801 28/F TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA |
| ZEMA SILVA, ALESSANDRO | FLAT 19, COTTESMORE COURT STANFORD ROAD LONDON W8 5QN UNITED KINGDOM |
| ZEMA SILVA,ALESSANDRO | FLAT 19, COTTESMORE COURT STANFORD ROAD LONDON, GT LON W8 5QN UNITED KINGDOM |
| ZEMA,LEIGHTON M. | 401 E 34TH STREET APT. N33C NEW YORK NY 10016 |
| ZEMENAK, RONALD P. | 5051 VERMILLION LANE CASTLE ROCK CO 80108 |
| ZEMENICK, CARL A. | 12 SEASHORE DRIVE PENSACOLA BEACH FL 32561 |
| ZEMKE, WILLIAM L | 6880 ROBEY AVE DOWNERS GROVE IL 60516-3411 |
| ZEMLIANOV, ALEX | 497 JERSEY AVENUE FLOOR 3 JERSEY CITY NJ 07302 |
| ZEMSKY,EVAN | 41 COLGATE DRIVE PLAINVIEW NY 11803 |
| ZEN CENTER OF NEW YORK CITY | 500 STATE STREET BROOKLYN NY 11217 |
| ZEN, RICHARD | 835 AIRPORT BLVD STE 288 BURLINGAME CA 94010 |
| ZENAIDA MORRISON ROACHFORD | 1 WARLEY AVENUE HAYES MIDDLESEX UB4 0QZ UNITED KINGDOM |
| ZENG, GEORGE X. | FIRST CAMPUS CENTER MAILBOX 2313 PRINCETON NJ 08544 |
| ZENG, JOANNA KEKE | 5032 FORBES AVENUE SMC 3046 PITTSBURGH PA 15213 |
| ZENG, MICHELLE | #504 NOVELL NEGISHI 4-12-11 TAKADANOBABA 13 SHINJUKU-KU 169-0075 JAPAN |
| ZENG, TIAN | 4 MARTINE AVENUE #1504 WHITE PLAINS NY 10606 |
| ZENG,JOANNA KEKE | 123 BROOKWOOD LANE EAST BOLINGBROOK IL 60440 |
| ZENG,MICHELLE | #504 NOVELL NEGISHI 4-12-11 TAKADANOBABA SHINJUKU-KU 13 169-0075 JAPAN |
| ZENG,QIAOLIN | NO. JIA 56,BEI LISHI ROAD,XI CHENG DISTR BEIJING 100044 CHINA |
| ZENG,TIAN | 1504 NATHAN LN LIBERTYVILLE IL 600484473 |
| ZENG,ZHONGQUAN | 425 5TH AVENUE 23B NEW YORK NY 10016 |
| ZENIT AM/OBO ZENIT FUND | ZENIT ASSET MANAGEMENT AB FOR THE ZENIT FUND P.O. BOX 7030 NORRMALMSTORG 14 103 86 STOCKHOLM SWEDEN |
| ZENIT AM/OBO ZENIT FUND | ZENIT ASSET MANAGEMENT AB FOR THE ZENIT FUND SWEDISH TRADE CENTER, PROCESS AGENT 259-269 OLD MARYLEBENE RD LONDON NW7 5RA UNITED KINGDOM |
| ZENITH MANAGEMENT CONSULTANTS | 6TH FLOOR, T4/21, OXFORD BLUES, WANOWRIE PUNE MH 411040 INDIA |
| ZENITH SERVICE SPA | CORSO MONFORTE 36 ITALY 20122 ITALY |
| ZENITHOPTIMEDIA GROUP LIMITED | PUBLICATIONS 23 SCALA STREET LONDON W1T 2HN UNITED KINGDOM |
| ZENK,BRIAN T. | 127 4TH AVENUE APT #5B NEW YORK NY 10003 |
| ZENKANPO | RUE ROZOE #101 75 ICHIGAYAYAKUOJIMACHI,SHINJUKU-KU TOKYO 162-0063 JAPAN |
| ZENKANPO | RUE ROZOE #101 75 ICHIGAYAYAKUOJIMACHI SHINJUKU-KU TOKYO 13 162-0063 JAPAN |
| ZENKOKU BABYSITTER KYOKAI | 5-53-1 JINGUMAE SHIBUYA-KU TOKYO 13 150-0001 JAPAN |
| ZENKOKU CHIHO GINKO KYOKAI | 3-1-2 UCHIKANDA CHIYODA-KU TOKYO 101-8509 JAPAN |
| ZENKOKU CHIHO GINKO KYOKAI | 3-1-2 UCHIKANDA CHIYODA-KU TOKYO 13 101-8509 JAPAN |
| ZENKOKU CHINTAI JYUTAKU SHIMBUN SHA | 8-2-15 GINZA CHUO-KU TOKYO 104-0061 JAPAN |
| ZENKOKU CHINTAI JYUTAKU SHIMBUN SHA | 8-2-15 GINZA CHUO-KU TOKYO 13 104-0061 JAPAN |
| ZENKOKU HOUTEI KOKOKU SOGO CENTER | 2-3-5 NISHITENMA KITA-KU OSAKA 27 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | KASUMIGASEKI SEIFU KANKOBUTSU SERVICE CENTER NAI 1-2-1 KASUMIGASEKI CHIYODA-KU 100-0013 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | KASUMIGASEKI SEIFU KANKOBUTSU SERVICE CENTER NAI 1-2-1 KASUMIGASEKI CHIYODA-KU 13 100-0013 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | 75 ICHIGAYAYAKUOJIMACHI SHINJUKU-KU TOKYO 162-0063 JAPAN |
| ZENKOKU KANPO HANBAI KYODO KUMIAI | 75 ICHIGAYAYAKUOJIMACHI SHINJUKU-KU TOKYO 13 162-0063 JAPAN |

| Claim Name | Address Information |
|---|---|
| ZENKOKU ROUDOU KIJUNKANKEI DANTAIRENNGOU | 2-16-2 NISHINSHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| ZENKOKU ROUDOU KIJUNKANKEI DANTAIRENNGOU | 2-16-2 NISHINSHINBASHI MINATO-KU TOKYO 13 105-0003 JAPAN |
| ZENKYOREN ASSET MNGMT OF AMERICA, INC. | 340 MADISON AVE RM 4D NEW YORK NY 101731902 |
| ZENO X GALLERY BVBA | LEOPOLD DE WAELPLAATS 16 B 2000 ANTWERPEN BELGIUM |
| ZENPAN | 2-6-8 HITOTSUBASHI CHIYODA-KU 101-0003 JAPAN |
| ZENPAN | 2-6-8 HITOTSUBASHI CHIYODA-KU 13 101-0003 JAPAN |
| ZENRIN KABUSHIKIGAISHA | TOYO BLDG 1-4-17 MISAKICHO CHIYODA-KU TOKYO 13 101-0061 JAPAN |
| ZENSHO COMPUTER SERVICE., LTD. | 1-28-38 SHINKAWA CHUO-KU TOKYO,JAPAN TOKYO 104-0033 JAPAN |
| ZENSHO COMPUTER SERVICE., LTD. | 1-28-38 SHINKAWA CHUO-KU TOKYO JAPAN TOKYO 13 104-0033 JAPAN |
| ZENSHO COMPUTER SERVICE., LTD. | 2-4-2 TOUYOU SHINGU BLDG 4F KOUTOU-KU TOKYO 135-0016 JAPAN |
| ZENSHO CONSULTING GROUP YK | AKASAKA 1-8-8-4 MINATO-KU TOKYO 107-0052 JAPAN |
| ZENSHO CONSULTING GROUP YK | AKASAKA 1-8-8-4 MINATO-KU TOKYO 13 107-0052 JAPAN |
| ZENTA CAPITAL MARKETS, LLC | 485 LEXINGTON AVENUE 25TH FLOOR NEW YORK NY 10017 |
| ZENTER, MAYNARD C. JR. | 16474 A.E. MULLINIX ROAD WOODBINE MD 21797 |
| ZENTRUM FUR BERUFSPLANUNG MARKETING | NORDBERGSTRAAYE 15 WIEN A1090 AUSTRIA |
| ZEOLI,E. DARLENE | 301 E. CEDAR ST., #2 ONTARIO CA 91761 |
| ZEP MANUFACTURING COMPANY | FILE 20188 LOS ANGELES CA 90074-0188 |
| ZEPHYR ASSOCIATES | ATTN: ROMA MORRIS,KELLY HIGGINS 100 MCFAUL WAY #3 PO BOX 12368 ZEPHYR COVE NV 89448 |
| ZEPHYR ASSOCIATES, INC. | DEPT 2215 PO BOX 2121 MEMPHIS TN 38159 |
| ZEPHYR ASSOCIATES, INC. | P.O.BOX 12368 ZEPHYR COVE NV 89448 |
| ZEPOS & YANNOPOULOS | 75 KATEHAKI & KIFISSIAS AVENUE ATHENS 11525 GREECE |
| ZEPPETELLI, LUIGI A | 32-67 45TH STREET ASTORIA NY 11103-1903 |
| ZER, SHAHAR | FLAT 2 2 ST STEPHENS CRESCENT LONDON W25QT UNITED KINGDOM |
| ZER,SHAHAR | FLAT 2 2 ST STEPHENS CRESCENT LONDON, GT LON W25QT UNITED KINGDOM |
| ZERA, RACHEL | 345 EAST 72ND STREET APT 1D NEW YORK NY 10021 |
| ZERBIB,OLIVIER | 3 BD RIVET MARSEILLES 13 13008 FRANCE |
| ZERBIB-BAKHCHI,RACHEL | 350 EAST 82ND STREET APT 6R NEW YORK NY 10028 |
| ZERBO,CHARLES | 247 BAYVIEW AVENUE MASSAPEQUA NY 11758 |
| ZERCHER, BEN F. | 120 LAZY LOOP DRIVE CHINO VALLEY AZ 86323-6345 |
| ZERILLE, NICHOLAS | 61 KENSINGTON ROAD GARDEN CITY NY 11530 |
| ZERILLI, ARMAND | 152 DUTCH RD GLENVILLE NC 28736 |
| ZERILLI,ARMAND F. | P. O. BOX 227 WAINSCOTT NY 11975 |
| ZERIN-ANWAR, SHAILA A | 1491 RADCLIFF LANE AURORA IL 60502 |
| ZERIN-ANWAR, SHAILA AKTER | 1491 RADCLIFF LANE AURORA IL 60502 |
| ZERLINA TREARS | 59 JOHN ST APT 9D NEW YORK NY 10038-3749 |
| ZERO TO FIVE LLC | 650 CLOVELLY LANE DEVON PA 19333 |
| ZERO TO FIVE LLC | 28 SOUTH WATERLOO ROAD SUITE 100 DEVON PA 19333 |
| ZERO TO FIVE LLC | ATTN: GENERAL COUNSEL OR PRESIDENT 650 CLOVELLY LANE DEVON PA 19333 |
| ZEROFIFTYONE MEDIA LTD | COMPASS HOUSE 250A SOUTH COAST ROAD REACEHAVEN - BN10 7NP UNITED KINGDOM |
| ZERON, ANNIE | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ZEROS AND ONES | KAWABE MANSION A 1F 1-2-28 KUJI,TAKATSU-KU KAWASAKI 213-0032 JAPAN |
| ZEROS AND ONES | KAWABE MANSION A 1F 1-2-28 KUJI TAKATSU-KU KAWASAKI 14 213-0032 JAPAN |
| ZERVAKOS,CONNIE | 28834 N 68TH AVE PEORIA AZ 853836660 |
| ZESIGER CAPITAL GROUP | ATTN: LISA HESS 320 PARK AVENUE NEW YORK NY 10022 |
| ZESTAR-POSTRK,JESSICA A. | 842 ROSEDALE AVENUE LAFAYETTE CA 94549 |
| ZESTDEW LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZESTDEW LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ZESTDEW LIMITED | REPRESENTED BY MARTIN FLICS, ESQ & MARY WARREN, ESQ, LINKLATERS LLP 135 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZESTDEW LTD | 25 BANK STREET LONDON E14 5LE UK |
| ZETA CONSULTING | 199 MAIN STREET MATAWAN NJ 07747 |
| ZETTWOCH, JEREMY | 2 RIDGEVIEW PLACE MOUNT SINAI NY 11766 |
| ZEUS PROPERTY L.L.C. | C/O EMMES ASSET MANAGEMENT 420 LEXINGTON AVENUE SUITE 2702 NEW YORK NY 10170 |
| ZEUSCHNER,ERWIN A. | ONE MIDDLE DRIVE PLANDOME NY 11030 |
| ZEV J. KLASEWITZ | 200 W 15TH STREET APARTMENT 19A NEW YORK NY 10011 |
| ZEYNO KUTLUG | BOZKURT MAH. SEYMENT SOK. POLIN APT. NO: 6 DA:2 KURTULUS-SISLI ISTANBUL TURKEY |
| ZEYNO KUTLUG | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZEYNO KUTLUG | SELIN SOK. CANOGLU PALAS B BLOK 13/8 CADDEBOSTAN ISTANBUL 34728 TURKEY |
| ZGALJARDIC, MARYANN | 223-50 56 AVENUE BAYSIDE NY 11364 |
| ZGIRDEA,ADRIANA | 1133 N DEARBORN APT 2806 CHICAGO IL 60610 |
| ZGIRDEA,ADRIANA | 1133 N DEARBORN APT 2806 CHICAGO IL 60610 |
| ZGORSKI,KEVIN R | 3104 STORY BOOK COURT ELLICOTT CITY MD 21042 |
| ZHAI,JIA | 1708, WAH TAO BUILDING 42 WOOD ROAD, WAN CHAI HONG KONG SAR HONG KONG |
| ZHAI,JIA | 1708, WAH TAO BUILDING 42 WOOD ROAD, WAN CHAI HONG KONG SAR CHINA |
| ZHAI,SIHE | APT 104, BUILDING 1, SANLIHE 2QU XICHENG DISTRICT BEIJING CHINA |
| ZHALEHDOUST SANI, JAVAD | 149 SAN MARINO IRVINE CA 92614 |
| ZHAN SHEN | 10 CENTRAL SQAURE PARK METUCHEN NJ 08840 |
| ZHAN SHEN | 10 CENTRAL SQUARE PARK METUCHEN NJ 08840 |
| ZHAN TAO | JAMWON-DONG 44-17 SEOUL SEOCHO-KU KOREA, REPUBLIC OF |
| ZHAN TAO | 5 STRAWBERRY LANE PISCATAWAY NJ 08854 |
| ZHAN YANG | 2605 BENSON AVENUE BROOKYLN NY 11214 |
| ZHAN,XIAOXIAO NINA | FLAT A, 10/F, FLORA COURT NO. 95 CAINE ROAD HONG KONG, H HONG KONG |
| ZHAN,YI | 262 SWARTEKILL ROAD HIGHLAND NY 12528 |
| ZHANAR IMENTAYEVA | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZHANBEKOV,DANIYAR S. | FLAT 31 AITEKE-BI 200 ALMATY 480096 KAZAKHSTAN |
| ZHANBEOOKV, DAN | 3258 WINDSCAPE VILLAGE LN APT E NORCROSS GA 30093 |
| ZHANG ANNA | 548 LEVERETT MAIL CENTER CAMBRIDGE MA 02138 |
| ZHANG MIN | 44-45 FLOOR BLK 1 LIPPO CTR 89 QUEENSWAY ADMIRALITY HONG KONG |
| ZHANG RI HUI | 5F PACIFIC INSURANCE BUILDING NO.47 XIANGGANGXI ROAD QINGDAO CHINA |
| ZHANG YIFAN | LOWELL MAIL CENTER 380 10 HOLYOKE PLACE CAMBRIDGE MA 02138 |
| ZHANG, AMY | 473 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| ZHANG, ANGELA | 325 NORTH MARGUERRITA AVE APT  C ALHAMBRA CA 91801 |
| ZHANG, CHEN | 895 FRIST CAMPUS CTR PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ZHANG, DAVID | UNIT F, 22/F, BLOCK 2, BLESSINGS GDN., 56 CONDUIT RD., MID-LEVELS HK SAR CHINA |
| ZHANG, DAVID | 6613 WALLASTON COURT BROOKLYN NY 11204 |
| ZHANG, DAVID ZHICHAO | SEGAR ROAD BLK 467 SINGAPORE 670467 SINGAPORE |
| ZHANG, DENIS | 81 RUE FALGUIERE 75 PARIS 75015 FRANCE |
| ZHANG, DIANA | 3829B ALBERT STREET REGINA SK S4S 3R4 CANADA |
| ZHANG, DIANA | HB 3798 HANOVER NH 03755 |
| ZHANG, FAN | FLAT 503, ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| ZHANG, FENGHONG | 1458 S MARY AVE SUNNYVALE CA 94087 |
| ZHANG, FENGHONG | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZHANG, GRACE KUN | 21-6-301 NO.3 YUNQUYUAN HUILONGGUAN CHANGPING DISTRICT BEIJING CHINA |
| ZHANG, HAIBIN | 3435 RIVERSIDE STATION BLVD. SECAUCUS NJ 07094 |
| ZHANG, HAO | 545 PIERCE ST APT 2207 BERKELEY CA 94720 |

| Claim Name | Address Information |
|---|---|
| ZHANG, HAOCHUAN | 8 HOI FAI ST. FLAT 47C, BUILDING 3 THE LONG BEACH HONG KONG HONG KONG |
| ZHANG, HONG | 111 WORTH STREET APT 9B NEW YORK NY 10013 |
| ZHANG, HU | 1135 76TH STREET BROOKLYN NY 11228 |
| ZHANG, HUWEI | 1150 PELHAM PARKWAY S APARTMENT 6H BRONX NY 10461 |
| ZHANG, IVY | 526 PACKARD ST.-APT. 102 ANN ARBOR MI 48104 |
| ZHANG, JIAJIA | 7 SICKLEBAR LANE RIVERSIDE CT 06878 |
| ZHANG, JIANPING CHARLE | 22 BETRAN DRIVE BRIDGEWATER NJ 08807 |
| ZHANG, JIAXUAN | 125-10 QUEENS BOULEVARD, #907 KEW GARDENS NY 11415 |
| ZHANG, JIE | 149 ESSEX STREET UNIT 4G JERSEY CITY NJ 07302 |
| ZHANG, JING | 12529 PHILMONT DR HERNDON VA 20170-2563 |
| ZHANG, JINSONG | 904 HASBROUCK APARTMENTS ITHACA NY 14850 |
| ZHANG, JOANNA TIANYANG | 3901 LOCUST WALK PHILADELPHIA PA 19104 |
| ZHANG, JULIA | 305 MEMORIAL DRIVE, RM 20A CAMBRIDGE MA 02139 |
| ZHANG, KATHERINE | 6706 LERNER HALL NEW YORK NY 10027 |
| ZHANG, KEVIN | 5585 TIMSON LN ALPHARETTA GA 30022 |
| ZHANG, KEVIN C. | 137 WINTHROP ROAD EDISON NJ 08817 |
| ZHANG, LAWRENCE HUIYAN | 25 RIVER DR S APT 1204 JERSEY CITY NJ 07310-3779 |
| ZHANG, LEI | 350 CIRCLE ROAD SCHOMBURG A312B STONY BROOK NY 11790 |
| ZHANG, MIN | HB 4805 DARTMOUTH COLLEGE HANOVER NH 03755 |
| ZHANG, MIN | 1420 WASHINGTON HEIGHTS ANN ARBOR MI 48109-2029 |
| ZHANG, MINHUE | 490 LEVERETT MAIL CTR. CAMBRIDGE MA 02138 |
| ZHANG, QIAN | 17 GODFREY TERRACE GLEN ROCK NJ 07452 |
| ZHANG, QILONG | #5020, 6 MARIA BLVD SINGAPORE |
| ZHANG, QINGFENG | 1090 TONLAND DRIVE, #108 PALO ALTO CA 94303 |
| ZHANG, ROBERT | 247 WEST 46TH STREET APT 2005 NEW YORK NY 10036 |
| ZHANG, RUOXI | 400 MONROE LANE 407B SHEA HOUSE CHARLOTTESVILLE VA 22903 |
| ZHANG, SHARON H. | 55 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| ZHANG, SHENG | 67-07 YELLOWSTONE BLVD APARTMENT 6G FOREST HILLS NY 11375 |
| ZHANG, SHUO | 2476 FRIST CTR PRINCETON NJ 08544 |
| ZHANG, SHUQIANG | 389 WASHINGTON ST. 29K JERSEY CITY NJ 07302 |
| ZHANG, STEVE | 8434 SHELDON NORTH DRIVE ELK GROVE CA 95624 |
| ZHANG, TIM | 444 WASHINGTON BLVD APT 6134 JERSEY CITY NJ 073101902 |
| ZHANG, WEI | 1332 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| ZHANG, WEI | 1 2ND STREET APT. 2302 JERSEY CITY NJ 07302 |
| ZHANG, WEI | 30 RIVER CT APT 2104 JERSEY CITY NJ 07310 |
| ZHANG, WEI | 22 DORIS DRIVE SCARSDALE NY 10583 |
| ZHANG, WEI | 610 HIDDEN VALLEY CLUB APT# 311 ANN ARBOR MI 48104 |
| ZHANG, WEI | 2800 S. WALLACE ST. APT 3F CHICAGO IL 60616 |
| ZHANG, WEN | ROOM 1501, NO. 15 910 DING XIANG ROAD PUDONG SHANGHAI 200135 CHINA |
| ZHANG, WEN FANG | 1358 70TH ST. 1ST FLOOR BROOKLYN NY 11228 |
| ZHANG, WENFENG | 48-15 39 STREET SUNNYSIDE NY 11104 |
| ZHANG, XIAOTIE | 144-30 SANFORD AVENUE #2D FLUSHING NY 11355 |
| ZHANG, XIAOYAN SYDNEY | 1528 OXFORD ST, #9 BERKELEY CA 94709 |
| ZHANG, XIAOYU | 410 RIDGE ROAD APT 4 GREENBELT MD 20770 |
| ZHANG, XUE | 18 HOI FAI ROAD ONE SILVER SEA, TOWER3, 7TH/F, APT A TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| ZHANG, YAN | 42 ERICA WAY PARSIPPANY NJ 07054 |
| ZHANG, YAN | 132 AUTUMN RIDGE ROAD BEDMINSTER NJ 07921 |
| ZHANG, YAN | 132 AUTUMN RIDGE ROAD BEDMINSTER NJ 07921-1849 |

| Claim Name | Address Information |
|---|---|
| ZHANG, YAN | 10131 TAYLOR CT WEST WINDSOR NJ 085505319 |
| ZHANG, YEHUI | 30 RIVER COURT APT 2704 JERSEY CITY NJ 07310 |
| ZHANG, YI | 33-2506 HUDSON STREET JERSEY CITY NJ 07302 |
| ZHANG, YICHI | MT. HOLYOKE COLLEGE 3142 BLANCHARD CAMPUS CENTER SOUTH HADLEY MA 01075 |
| ZHANG, YING | 250 EAST 40TH STREET APT. 5B NEW YORK NY 10016 |
| ZHANG, YING | 7724 ORA COURT GREENBELT MD 20770 |
| ZHANG, YIQIANG | 10165 MAXINE STREET ELLICOTT CITY MD 21042 |
| ZHANG, YUE | 991 ROXBURY DRIVE WESTBURY NY 11590 |
| ZHANG, YULEI | #1232 ROYAL VIEW HOTEL 353 CASTLE PEAK ROAD TING KAU, TSUEN WAN CHINA |
| ZHANG, ZHANNAN | 102 MUNFORD CHARLOTTESVILLE VA 22904 |
| ZHANG, ZHEN | 42 FLOWER LANE JERICHO NY 11753 |
| ZHANG, ZHENGZHI | 52 BROOKFIELD RD FORT SALONGA NY 11768 |
| ZHANG, ZHUOJUAN | 50 CHRISTOPHER COLUMBUS DR APT 2405 JERSEY CITY NJ 07302-7016 |
| ZHANG,ALEX | FLAT 7 6 MILLENNIUM DRIVE LONDON, GT LON E14 3GF UNITED KINGDOM |
| ZHANG,BING | 3-11-6 AZABUJUBAN #403 MINATO-KU 13 105-0000 JAPAN |
| ZHANG,CHEN | 1152 FRIST CENTER PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| ZHANG,CHENGLU NEMO | 888 MAIN ST. APT. 414 NEW YORK NY 10044 |
| ZHANG,DAVID W | MINAMI AOYAMA 6-10-9 APT 304 SHIBUYA-KU 13 107-0062 JAPAN |
| ZHANG,DAVID ZHICHAO | SEGAR ROAD BLK 467 SINGAPORE 670467 REPUBLIC OF SINGAPORE |
| ZHANG,DENIS | 81 RUE FALGUIERE PARIS 75 75015 FRANCE |
| ZHANG,FAN | FLAT 503, ALASKA BUILDING DEALS GATEWAY LONDON, GT LON SE13 7QU UNITED KINGDOM |
| ZHANG,GUOWEI | 3115 AVENUE I APARTMENT 3K BROOKLYN NY 11210 |
| ZHANG,HAIBIN | 3435 RIVERSIDE STATION BLVD SECAUCUS NJ 070944434 |
| ZHANG,HAOCHUAN | 8 HOI FAI ST. FLAT 47C, BUILDING 3 THE LONG BEACH HONG KONG CHINA |
| ZHANG,HUILI | P.O. BOX 2183 MONROVIA CA 91017 |
| ZHANG,JEFFREY | 280 EVANDALE RD SCARSDALE NY 10583 |
| ZHANG,JIANPING CHARLEY | 22 BETRAN DRIVE BRIDGEWATER NJ 08807 |
| ZHANG,JINCHENG JESSICA | APT 402, NO.11, LANE 1093 PUDONG AVENUE PUDONG NEW AREA SHANGHAI 200135 CHINA |
| ZHANG,JOANNA | 3421 PANTHER CREEK DR SPRINGFIELD IL 62711 |
| ZHANG,KE | 55 RIVER DRIVE SOUTH APT 1107 JERSEY CITY NJ 07310 |
| ZHANG,LEI | 20H, 20/F, GOLDWIN HEIGHTS 2 SEYMOUR ROAD CENTRAL CHINA |
| ZHANG,LIYE | 1331 GRAND STREET APT. 404 HOBOKEN NJ 07030 |
| ZHANG,MIN | 10600 WILSHIRE BLVD 504 LOS ANGELES CA 90024 |
| ZHANG,QIAN | 400 FAIRVIEW AVE., APT. 2C FORT LEE NJ 07024 |
| ZHANG,QIN | ROOM 502, 37# LANE 61 LIN YI ROAD SHANGHAI 200125 CHINA |
| ZHANG,ROBERT | 247 W 46TH ST APT 2005 NEW YORK NY 100361464 |
| ZHANG,RUOXI | 270 FIRST AVENUE APARTMENT  2C NEW YORK NY 10009 |
| ZHANG,SHANCI | 178 GLOUCESTER PLACE LONDON, GT LON NW1 6DS UNITED KINGDOM |
| ZHANG,SHUO | YUSHI HUTONG 4-5-502 DONGCHENG QU BEIJING 100010 CHINA |
| ZHANG,STEVE S. | 8434 SHELDON NORTH DRIVE ELK GROVE CA 95624 |
| ZHANG,WEIDI | 49C TOCIL UNIVERISTY OF WARWICK COVENTRY, WSTMID CV4 7AL UNITED KINGDOM |
| ZHANG,WENBIN | 144-90, 41 AVE APT. 417 FLUSHING NY 11355 |
| ZHANG,XIAN | ROOM1003,BUILDING NO.32,SUOJIAFEN, DISTRICT HAIDIAN,BEIJING BEIJING, P.R.CHINA CHINA |
| ZHANG,XIAOTING | 2550 S UNIVERSITY BLVD #205 DENVER CO 80210 |
| ZHANG,XUE | 18 HOI FAI ROAD ONE SILVER SEA, TOWER3, 7TH/F, APT A TAI KOK TSUI, KOWLOON HONG KONG CHINA |
| ZHANG,YANLONG | 70 BURLINGTON STREET MANCHESTER, GT MAN M15 6HQ UNITED KINGDOM |
| ZHANG,YE | 67 MOORE HOUSE CASSILIS ROAD LONDON, GT LON E14 9LN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZHANG,YI | NO. 246, P.O. BOX CHINA FOREIGN AFFAIRS UNIVERSITY BEIJING 100037 CHINA |
| ZHANG,YI CHI NICHOLAS | FLAT C, 2/F HANG YUE BUILDING 334-350 DES VOEUX ROAD WEST HONG KONG CHINA |
| ZHANG,YING | 35 HUDSON STREET APT 2911 JERSEY CITY NJ 07302 |
| ZHANG,YIWEI CHRISTINA | 14104 BIG BRANCH DRIVE DAYTON MD 21036 |
| ZHANG,YULEI | #1232 ROYAL VIEW HOTEL 353 CASTLE PEAK ROAD TING KAU, TSUEN WAN HONG KONG |
| ZHANG,YULEI | #1232 ROYAL VIEW HOTEL 353 CASTLE PEAK ROAD TING KAU, TSUEN WAN HONG KONG |
| ZHANG,ZHUOJIA | FLAT B, 6/F, YEE SHUN BUILDING NO. 58 2ND STREET HONG KONG H HONG KONG |
| ZHANG,ZI JING ELIZABETH | REFINADO MINAMI AZABU 319 3-21-14 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| ZHANNA SEROVA | 25, BANK STREET E14 5LE UNITED KINGDOM |
| ZHANWEI CAO | 131 DUDLEY STREET #602 JERSEY CITY NJ 07302 |
| ZHAO, BRIAN | HB 4285 DARTMOUTH COLLEGE HAVONER NH 03755 |
| ZHAO, DACAI | 52 BAY 40TH STREET BROOKLYN NY 11214 |
| ZHAO, DAVID Y | 101 W 90TH STREET APT 20H NEW YORK NY 10024 |
| ZHAO, ELAINE YI QUN | BLK 544, PASIR RIS 51 ST. #12-03 SINGAPORE |
| ZHAO, FAN | 284 AUTUMN AVENUE BROOKLYN NY 11208 |
| ZHAO, GANG | 612 WINTERGREEN CIR NAPERVILLE IL 60540 |
| ZHAO, HONGYAN | 308 WEDGEWOOD ROAD MORGANVILLE NJ 07751 |
| ZHAO, LIANG | 222 CHRUCH STREET- BOX 5349 MIDDLETOWN CT 06459 |
| ZHAO, LIPING | 3/5/2028 13 MINATO-KU JAPAN |
| ZHAO, PENG | 367 EVANS HALL BERKELEY CA 94720 |
| ZHAO, PENGFEI | 33 HUDSON ST APT 1202 JERSEY CITY NJ 07302 |
| ZHAO, PU (PAUL) | 15 CLIFF STREET APT. 3A, NYU DORMS NEW YORK NY 10038 |
| ZHAO, PU (PAUL) | PO BOX 95297 DUKE UNIVERSITY DURHAM NC 27708 |
| ZHAO, SUE | 187 WARREN STREET APARTMENT 408 JERSEY CITY NJ 07302 |
| ZHAO, WENQIAN | 30 NEWPORT PARKWAY, #1106 JERSEY CITY NJ 07310 |
| ZHAO, XU LEO | 17 WEST 76TH ST. NEW YORK NY 10023 |
| ZHAO, YU | 75 REVERE BLVD EDISON NJ 08820-1908 |
| ZHAO,HUAN | FLAT 9 32 LONG LANE LONDON, GT LON SE1 4AY UNITED KINGDOM |
| ZHAO,LANLAN | FLAT 55G, BLOCK A LA ROSSA TUNG CHUNG HONG KONG, H HONG KONG |
| ZHAO,LIANG | 20 FONDA COURT WESTFERRY, GT LON E14 8SD UNITED KINGDOM |
| ZHAO,LIPING | 3-5-28 MINATO-KU 13 JAPAN |
| ZHAO,LU | SUNDGAUALLEE 12-08-18 FREIBURG 79110 GERMANY |
| ZHAO,LU | SUNDGAUALLEE 12-08-18 FREIBURG 79110 GERMANY |
| ZHAO,PU PAUL | 5542 WOODED CREEK DR SAINT CHARLES MO 633042472 |
| ZHAO,TIANQI | 47636 GRIDLEY CT FREMONT CA 94539 |
| ZHAO,XIAOLE | 40-1 NAN JING EAST ROAD 11TH FL/ APT 1 TAIPEI TAIWAN |
| ZHAO,XIAOSONG SIMON | 800 ALEXAN DR APT 107 DURHAM NC 27707-5936 |
| ZHAO,YI | FLAT F 53 CLIFTON GARDENS LONDON, GT LON W9 1AS UNITED KINGDOM |
| ZHAO-YI YEN | 51 UNDINE STREET TOOTING BROADWAY LONDON UNITED KINGDOM |
| ZHAOHUI, ZHANG | 8 YABAOLU BEIJING, CHINA 20814 CHINA |
| ZHAOTING XU | 5, WALCOT HOUSE SNOW HILL BATH BA2 3LT UNITED KINGDOM |
| ZHAOTING XU | 16 CRANSWICK ROAD SOUTH BERMONDSAY LONDON SE16 3BH UNITED KINGDOM |
| ZHAOYING HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ZHAOYING HUANG | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZHARNEST, DAVID | 84-33 LEFFERTS BLVD KEW GARDENS NY 11415 |
| ZHE LI | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZHEN CHEN | 904/1, LANE 258 JIA SHAN ROAD XUHUI DISTRICT SHANGHAI 200031 CHINA |
| ZHEN DENNIS DONG | 22A MEDAL COURT 38 QUEENS ROAD WEST SHEUNG WAN HONG KONG |
| ZHEN DENNIS DONG | 22A MEDAL COURT 38 QUEENS ROAD WEST    , SHEUNG WAN HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| ZHEN DENNIS DONG | 22A MEDAL COURT 38 QUEENS ROAD WEST    , SHEUNG WAN SHEUNG WAN HONG KONG HONG KONG |
| ZHEN DENNIS DONG | 22A MEDAL COURT 38 QUEENS ROAD WEST SHEUNG WAN HONG KONG CHINA |
| ZHEN DENNIS DONG | 31 SHELLEY STREET MID-LEVELS HONG KONG HONG KONG |
| ZHEN DENNIS DONG | 22A MEDAL COURT 38 QUEENS ROAD WEST SHEUNG WAN HONG KONG HONG KONG |
| ZHEN DENNIS DONG | 3-2-13-706 NISHI-AZABU MINATO-KU 106-0031 JAPAN |
| ZHEN DENNIS DONG | 3-2-13-706 NISHI-AZABU MINATO-KU 13 106-0031 JAPAN |
| ZHEN WEI | 40 ANGELL CT APT 102 STANFORD CA 943057149 |
| ZHENFENG HE | 1129 LEXINGTON AVE APT. 3 NEW YORK NY 10021 |
| ZHENFENG HE | 1129 LEXINGTON AVENUE APARTMENT 3 NEW YORK NY 10075 |
| ZHENFENG HE | 9017 52ND AVE #3L ELMHURST NY 113734003 |
| ZHENG ANDY LI | 6501, 15#, XING FU YI CUN XI LI CHAOYANG DISTRICT BEIJING 100027 CHINA |
| ZHENG CAO | 118 MADISON AVE. FLR 3 NEW YORK NY 10016 |
| ZHENG CAO | 118 MADISON AVE FL 3 NEW YORK NY 100167041 |
| ZHENG CAO | 530 BEACON ST. BOSTON MA 02215 |
| ZHENG QING WU | HINMAN BOX 4816 HANOVER NH 07024 |
| ZHENG SUN | 150 WEST 47TH STREET APARTMENT 6D NEW YORK NY 10036 |
| ZHENG SUN | 150 WEST 47TH STREET, UNIT 6D NEW YORK NY 10036 |
| ZHENG SUN | 1061 BEACON STREET APARTMENT 14 BROOKLINE MA 02446 |
| ZHENG, KAI | FLAT 132 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| ZHENG, QIU YI (CICI) | 4049 LOCUST ST. PHILADELPHIA PA 19104 |
| ZHENG, SEN YUAN | 51-06 VANLOON STREET APT. 2 ELMHURST NY 11373 |
| ZHENG, STEVEN Y | 1019 JASSAMINE WAY APT. 412 FORT LEE NJ 07024-1524 |
| ZHENG, XIAOPENG | 8 DELLVIEW DRIVE EDISON NJ 08820 |
| ZHENG, YAN | 130 BIRCH CREEK TERRACE PLEASANTON CA 94566 |
| ZHENG, YAN | 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| ZHENG, YI | 4 AVALON DR MONTVILLE NJ 07045 |
| ZHENG, YIKUN | FLAT 48 OCEANIS APARTMENT 19 SEAGULL LANE LONDON E16 1BY UNITED KINGDOM |
| ZHENG, ZHONGDONG | 1802 YOSKO DRIVE EDISON NJ 08817 |
| ZHENG, ZIYU | 235 W. 48TH STREET, 27G NEW YORK NY 10036 |
| ZHENG,BIN | NORTH COTTAGE ASHBANK MONIFIETH DUNDEE, GRAMP DD5 4HX UNITED KINGDOM |
| ZHENG,CICI | 6 FOX HILL DRIVE WAYNE NJ 07470 |
| ZHENG,FANG | 8425 ELMHURST AVE APT. 5L ELMHURST NY 11373 |
| ZHENG,JIANZHOU | RM 301 DEPT. OF CHEM. UNIV. OF HONG KONG HONG KONG, H 000000 HONG KONG |
| ZHENG,JING | 10 WELWYN RD APT. 2F GREAT NECK NY 11021 |
| ZHENG,JING LONG | 649 49TH STREET, 1ST FLOOR BROOKLYN NY 11220 |
| ZHENG,KAI | FLAT 132 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON, GT LON E14 9RU UNITED KINGDOM |
| ZHENG,QIUZI | 52D DEAN'S COURT 3 ST. GEORGES ROAD BRISTOL BS1 5UL UNITED KINGDOM |
| ZHENG,XIONGZHI | 14 SOUTH VALLEY ROAD WEST ORANGE NJ 07052 |
| ZHENG,XUAN | 11 JONES STREET APT 13 NEW YORK NY 10014 |
| ZHENG,YI | 3300 RACHEL TERRACE APT 15 PINE BROOK NJ 07058 |
| ZHENG,YIKUN | FLAT 48 OCEANIS APARTMENT 19 SEAGULL LANE LONDON, GT LON E16 1BY UNITED KINGDOM |
| ZHENGMING CAO | 6 LAKE AVENUE, APARTMENT 2A EAST BRUNSWICK NJ 08816 |
| ZHENGYI LI | ROOM 501, 18 LANE 505, DANING ROAD, SHANGHAI 200072 CHINA |
| ZHENGZHI ZHANG | 52 BROOKFIELD RD NORTHPORT NY 11768-1407 |
| ZHENJIANG LI | 563 JERSEY AVE APT 1L JERSEY CITY NJ 073022760 |
| ZHENYI LONG | 97 BELL AVE SADDLE BROOK NJ 07663-4517 |
| ZHENYI LONG | 34 PATRICIA LANE UNIT 304 BRONX NY 10465 |

| Claim Name | Address Information |
|---|---|
| ZHENYI LONG | 34 PATRICIA LANE UNIT 304 BRONX NY 10701 |
| ZHEO, YONG | 305 MEMORIAL DR ROOM 619B CAMBRIDGE MA 02139 |
| ZHI HUANG | 31 RIVER COURT # 1104 JERSEY CITY NJ 07310 |
| ZHI KAI XIN | 23 PERSIMMON LANE HOLMDEL NJ 07733 |
| ZHI-LEI LAUREL XIN | 560 RIVERSIDE DRIVE APT. 3D NEW YORK NY 10027 |
| ZHIBIN WANG | KANDA-SUDACHO 1-7 CHIYODA-KU 13 JAPAN |
| ZHIBIN WANG | 2-2-28-203 MINAMI-AZABU MINATO-KU 13 JAPAN |
| ZHIBIN WANG | 1-26-2-1222 TACHIBANA SUMIDA-KU 13 JAPAN |
| ZHICHAO CHEN | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL HONG KONG HONG KONG |
| ZHICHAO CHEN | ROOM 1001, BUILDING 26 LANE 100 YUSHAN ROAD SHANGHAI CHINA |
| ZHICHAO CHEN | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KON HONG KONG CHINA |
| ZHIFENG LIU | 668 FOREST STREET KEARNY NJ 07032 |
| ZHIGANG WU | 16B FAIRLANE TOWER, 2B BOWEN ROAD, HONG KONG CHINA |
| ZHIGANG WU | 8 FINANCE STREET #4235 FOUR SEASONS PLACE HONG KONG CHINA |
| ZHIHAO CHEN | 601 WEST TH ST. APT. 8J NEW YORK NY 10019 |
| ZHIHONG WILLIAM WU | 7 MARBENE TERRACE LIVINGSTON NJ 07039 |
| ZHIHONG WILLIAM WU | 7 MARBERNE TERRACE LIVINGSTON NJ 07039 |
| ZHILA ISMAILI | HOHOFF STREET APARTMENT 9B PADERBORN 33102 GERMANY |
| ZHILA ISMAILI | HOHOFF STREET APARTMENT 9B PADERBORN NW 33102 GERMANY |
| ZHILYAEVA, OLGA | 14 BAYBERRY DRIVE PRINCETON NJ 08540 |
| ZHIRONG CHEN | 18 CRANFIELD HOUSE 107 SOUTHAMPTON ROW LONDON WC1B 4HH UNITED KINGDOM |
| ZHIRONG LAWRENCE FAN | 161 MANSFIELD STREET UNIT 2 NEW HAVEN CT 06511 |
| ZHIYI LI | FLEG MINAMI-AZABUETTE ROOM 803 2-2-28 MINAMI AZABU MINATO-KU 13 106-0047 JAPAN |
| ZHOMART TLEUZHANOV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ZHOMART TLEUZHANOV | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZHONG ANDY ZHOU | YWCA |
| ZHONG LUN LAW OFFICES | 12/F, 13/F BLDG 1 CHINA MERCHANT TOWER NO.118 JIANGUO ROAD,CHAOYANG DISTRICT BEIJING 100022 CHINA |
| ZHONG SHENG | FLAT 6 84 ABBEY STREET LONDON SE1 3NJ UNITED KINGDOM |
| ZHONG, DI | 275 DALE DRIVE SHORT HILLS NJ 07078 |
| ZHONG, JIANMIN | 402 PEPPER STREET MONROE CT 06468 |
| ZHONG, MIAO | PO BOX 310306 JAMAICA NY 11431 |
| ZHONG, MIAO | 84-01 MAIN STREET APARTMENT 602 JAMAICA NY 11435 |
| ZHONG, VIVIAN | 45 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| ZHONG, XIAOYING | 101 ELMCREST ROAD NORTH ANDOVER MA 01845 |
| ZHONG, YANQIU | 827 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| ZHONG,LINLIN | LONGDU DISTRICT LANJIA COUNTY 475 ZHUCHENG, N/A CHINA |
| ZHONGDONG ZHENG | 1802 YOSKO DR EDISON NJ 08817-2150 |
| ZHONGHUA LAI | 112 SUSSEX STREET HARRISON NJ 07029 |
| ZHONGHUA LAI | 309 NORTH 5 TH STREET HARRISON NJ 07029 |
| ZHONGYUAN HAN | 66 ADAMS MAIL CENTER CAMBRIDGE MA 02138 |
| ZHOU ZHANG | 49 MILLERS GROVE ROAD BELLE MEAD NJ 08502 |
| ZHOU ZHANG | VANDERBILT UNIVERSITY VU STATION B #356385 NASHVILLE TN 37235 |
| ZHOU, AIHUA | 111 MULBERRY STREET APT 2S NEWARK NJ 07102 |
| ZHOU, BO | 60 WADSWORTH STREET APT. 19A CAMBRIDGE MA 02142 |
| ZHOU, CHARLES XIAO | ROOM 503 NO.10 TUANJIEHU LU CHAOYANG DISTRICT BEIJING CHINA |
| ZHOU, CHUNHUA | 1725 ORRINGTON AVENUE APT 402 EVANSTON IL 60201 |
| ZHOU, DARREN F. | 154 BARON LANE EAST BRUNSWICK NJ 08816 |
| ZHOU, DAVID | 150-38 UNION TKPE APT 10A FLUSHING NY 11367 |

| Claim Name | Address Information |
|---|---|
| ZHOU, HELEN | 362 MEMORIAL DR CAMBRIDGE MA 02139 |
| ZHOU, HONG | 100 WARREN STREET APT. 202 JERSEY CITY NJ 07302 |
| ZHOU, HONG | 100 WARREN ST APT 202 JERSEY CITY NJ 07302-6408 |
| ZHOU, JIAWEN | 86 OVERLAND RD WALTHAM MA 02453 |
| ZHOU, JIN BAO | 303 MERRITT DRIVE ORADELL NJ 07649 |
| ZHOU, KEFEI | 3700 SPRUCE MB1678 PHILADELPHIA PA 19104 |
| ZHOU, LI | ROOM 19E, NO. 2, LANE 458 WANHANGDU ROAD SHANGHAI 200040 CHINA |
| ZHOU, MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE MINATO-KU 106-6001 JAPAN |
| ZHOU, MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE 13 13 MINATO-KU 106-6001 JAPAN |
| ZHOU, MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE 13 MINATO-KU 106-6001 JAPAN |
| ZHOU, MENGZHE | MC BOX 4519 MIDDLEBURY VT 05735 |
| ZHOU, PING | 2100 LINWOOD AVENUE APT. 17U FORT LEE NJ 07024 |
| ZHOU, SHEN | 23 STEVENSON DRIVE MARLBORO NJ 07746 |
| ZHOU, SHEN | 23 STEVENSON DRIVE MARLBORO NJ 07746-2716 |
| ZHOU, TERESA | 171 S. ORANGE AVENUE #206 SOUTH ORANGE NJ 07079 |
| ZHOU, WEI | PASIR RIS STREET 52 BLK 521, #08-01 SINGAPORE 510521 SINGAPORE |
| ZHOU, XIANWEN | 4548 47TH STREET APT 4C WOODSIDE NY 11377 |
| ZHOU, XIAO YIN | FLAT 25B, BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG HONG KONG |
| ZHOU, XING | 22 NIBLOCK CT # 2 ALBANY NY 12206-1405 |
| ZHOU, XUXIANG | BELLA VISTA 3 YING FAI TERRACE 10B H MID LEVELS HONG KONG |
| ZHOU, YING | 10 E 29TH STREET APT 12F NEW YORK NY 10016 |
| ZHOU, YING | 1417 17TH ST NW WASHINGTON DC 20036 |
| ZHOU, YU | 5 PINEHURST AVE. APT. 2B NEW YORK NY 10033 |
| ZHOU, ZHANG | VU STATION B #356385 NASHVILLE TN 37235 |
| ZHOU, ZHENG | 6 MADISON COURT MONTVILLE NJ 07045 |
| ZHOU,ANNIE YANG | 413 FIELDSTONE CT. FRANKLIN LAKES NJ 07417 |
| ZHOU,CHRIS ZIJUN | 2662 ELLENDALE PL #1 LOS ANGELES CA 90007 |
| ZHOU,CHRIS ZIJUN | 2662 ELLENDALE PL #1 LOS ANGELES CA 90007 |
| ZHOU,CHUNHUA ERIK | 1725 ORRINGTON AVE. APT. 402 EVANSTON IL 60201 |
| ZHOU,DIANA D. | 245 WEST 51ST STREET APARTMENT 303 NEW YORK NY 10019 |
| ZHOU,JIAN | 148 BELAIRE DRIVE MATAWAN NJ 07747 |
| ZHOU,LINGLING | 2-2-28-201 MINAMI-AZABU MINATO-KU TOUKYOU-TO 106-0047 JAPAN |
| ZHOU,LINGLING | 2-2-28-201 MINAMI-AZABU MINATO-KU 13 JAPAN |
| ZHOU,MEI | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE MINATO-KU 13 106-6001 JAPAN |
| ZHOU,XING ZHI | 475 MAIN STREET APARTMENT 5B NEW YORK NY 10044 |
| ZHOU,XING ZHI | 475 MAIN STREET APARTMENT 5B NEW YORK NY 10044 |
| ZHOU,XINJIA | ROOM 201, 27 MEI YUAN ST., HAI YAN TOWN, ZHEJIANG CHINA |
| ZHOU,XIU | 61 INVERINE ROAD LONDON, GT LON SE7 7NJ UNITED KINGDOM |
| ZHOU,XUXIANG | BELLA VISTA 3 YING FAI TERRACE 10B MID LEVELS, H HONG KONG |
| ZHOU,YI | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| ZHOU,YI | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| ZHOU,YIDUO | FLAT 2 GROUND FLOOR 16 KINGSDOWN PARADE KINGSDOWN BRISTOL, BRIST BS6 5UD UNITED KINGDOM |
| ZHOU,YING | IESE BUSINESS SCHOOL UNIVERSITY OF NAVARRA BARCELONA 08 08034 SPAIN |
| ZHU AMY | 2324 CAMPUS DRIVE #425 EVANSTON IL 60201 |
| ZHU QING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ZHU QING | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZHU, ERNEST | 8713 52ND AVE #3 ELMHURST NY 113733937 |
| ZHU, FEIFEI | 204 F OUNDERS HALL |

| Claim Name | Address Information |
|---|---|
| ZHU, FEIFEI | 204 FOUNDERS HALL ITHACA NY 14853 |
| ZHU, FEIFEI | 5946 PALA MESA DRIVE SAN JOSE CA 95123 |
| ZHU, JIAN H | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502-5843 |
| ZHU, JIANG | 2426 GRANT STREET- APT 7 BERKELEY CA 94703 |
| ZHU, KUN | HIGARIKAOGA 3-8-12 ROOM 612 13 NERIMA-KU 179-0072 JAPAN |
| ZHU, MICHAEL Y | 473 MEMORIAL DRIVE APT 3-503 CAMBRIDGE MA 02139 |
| ZHU, QUAN | 923 MARILEE GLEN COURT DURHAM NC 27705 |
| ZHU, SHENGCHU | SMITH COLLEGE BOX 6248 1 CHAPIN WAY NORTHAMPTON MA 01063 |
| ZHU, TOMMY | 66 W 38TH ST. APT #20G NEW YORK NY 10018 |
| ZHU, TOMMY | 6027 WALHONDING ROAD BETHESDA MD 20816 |
| ZHU, TONY | 3-4-2-1401 MINAMI-MIZUMOTO 13 KATSUSHIKA-KU 125-0035 JAPAN |
| ZHU, WEI | 165 EAST 89TH STREET APT 2A NEW YORK NY 10128 |
| ZHU, XIANG JIE | 7018 18TH AVENUE 3RD FLOOR BROOKLYN NY 11204 |
| ZHU, XIAOHUI | 44 CATHLEEN DR RICHBORO PA 189541451 |
| ZHU, XINGLI | 927 SUNSET ROAD STAMFORD CT 06903 |
| ZHU, XINQUAN | 2-7-4-205 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| ZHU, YANLAN | 601, NO.29, LANE 398, HAMI RD. SHANGHAI 200336 CHINA |
| ZHU, YAO | 1006 HOLLAND DR SOMERSET NJ 08873 |
| ZHU, YIJIE | MC BOX 4520 MIDDLEBURY COLLEGE MIDDLEBURY VT 05753 |
| ZHU, YUANFENG | 8302 CORNISH AVE, APT 4D ELMHURST NY 11373 |
| ZHU, ZHENG FANG | 5 KENNETH ROAD MORRIS PLAINS NJ 07950 |
| ZHU,DORA | 675 LIONSHEAD PL VAIL CO 816575214 |
| ZHU,FEIFEI | 140 EAST 46TH STREET NEW YORK NY 10017 |
| ZHU,HONGYU | 11/F., TREASURE VIEW, 68 WING LOK STREET, CENTRAL, HONG KONG CHINA |
| ZHU,JINGSHI | FLAT J, 11/F, BLOCK B WINNER BUILDING 10 WING WAH LANE CENTRAL, HK CHINA |
| ZHU,KUN | HIGARIKAOGA 3-8-12 ROOM 612 NERIMA-KU 13 179-0072 JAPAN |
| ZHU,LIN | QUEEN'S ROAD CENTRAL 328 SHANGHAI CHINA |
| ZHU,NING | NING ZHU LEHMAN BROTHERS 26TH IFC2 8 FINANCE ST CENTRAL HONG CHINA |
| ZHU,QIFEI | #15-158, BLOCK 236 BISHAN STREET 22 SINGAPORE 570236 SINGAPORE |
| ZHU,SHENGCHU | FORUM PARTNERS INVESTMENT MGMT SUITE 2604, 26/F ALEXANDRA HOUSE, CENTRAL ALEXANDRA HOUSE CENTRAL HONG KONG HONG KONG |
| ZHU,SHENGCHU | 5 TUDOR CITY PLACE APARTMENT 931 NEW YORK NY 10017 |
| ZHU,TONY | 3-4-2-1401 MINAMI-MIZUMOTO KATSUSHIKA-KU 13 125-0035 JAPAN |
| ZHU,WEIFANG | 351 MILLER ROAD BETHANY CT 06524 |
| ZHU,WENHUI | FLAT 30, HOUSE 6 GRAD COLLEGE LANCASTER UNIVERSITY LANCASHIRE, LANCS LA2 0PF UNITED KINGDOM |
| ZHU,XINQUAN | 2-7-4-205 EBISUMINAMI SHIBUYA-KU 13 150-0022 JAPAN |
| ZHU,YIJIE | MIDDLEBURY COLLEGE MC BOX 4520 MIDDLEBURY VT 05753 |
| ZHUANG XIAOBING | ROOM 2510 - 12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| ZHUANG, JINGYU | 21 WELLESLEY COLLEGE RD UNIT 5801 WELLESLEY MA 02481 |
| ZHUANG, PETER | 1333 268TH WAY, SOUTHEAST SAMMAMISH WA 98075 |
| ZHUANG, PETER S | 15 POTTERS LN GREAT NECK NY 11024 |
| ZHUANG, WENHONG HELEN | 39526 WESTMINSTER CIRCLE NOVI MI 48375 |
| ZHUANG,DANDAN | 16 CRANSWICK ROAD LONDON, GT LON SE16 3BH UNITED KINGDOM |
| ZHUANG,JACLYN BI-WU | 400 EAST RANDOLPH STREET APT 2304 CHICAGO IL 60601 |
| ZHUANG,QI | NO. 60 JOHNSTON ROAD J RESIDENCE. ROOM 905 HK, H HONG KONG |
| ZHUKOV, ANDREY | 62-41 SEMASHKO STREET MYTYSHY 141014 RUSSIAN FEDERATION |
| ZHUKOV, VLADIMIR | 3 STROITELEY STR, APP 79 MOSCOW 119311 RUSSIAN FEDERATION |
| ZHULIN, VASILIY | 1700 SPRUCE ST APT 12 BERKELEY CA 94709 |

| Claim Name | Address Information |
|---|---|
| ZHULIN,VASILIY V. | 352 WEST 46TH STREET APARTMENT 2C NEW YORK NY 10036 |
| ZHUO,TIANXIANG | 100 LORONG M TELOK KURAU #04-06 SINGAPORE 425403 SINGAPORE |
| ZHY, AMY (ZHENYAN) | 2324 CAMPUS DR #425 EVANSTON IL 60208 |
| ZI JING ELIZABETH ZHANG | 3-2-13 NISHI-AZABU COURT ANNEX ROOM#903 MINATO-KU 13 JAPAN |
| ZI JING ELIZABETH ZHANG | 2-3-8 MIDORIGAOKA MAISEN HOUSE #301 MEGURO-KU 13 JAPAN |
| ZI JING ELIZABETH ZHANG | MAISEN HOUSE #301 2-3-8 MIDORIGAOKA MEGURO-KU 13 JAPAN |
| ZI JING ELIZABETH ZHANG | MAISEN HOUSE JIYUUGAOKA #301 2-3-8 MIDORIGAOKA MEGURO-KU 13 JAPAN |
| ZI JING ELIZABETH ZHANG | 2-3-8-301 MIDORIGAOKA MEGURO-KU 13 JAPAN |
| ZI JING ELIZABETH ZHANG | REFINADO MINAMI AZABU 319 3-21-14 MINAMI AZABU MINATO-KU 13 JAPAN |
| ZI JUNG | 90 MAGNOLIA AVE TENAFLY NJ 07670-1830 |
| ZI JUNG | 17 MARCO POLO COURT NEW JERSEY NJ 08823 |
| ZI JUNG | 17 MARCO POLO COURT FRANKLIN PARK NJ 08823 |
| ZIA CORPORATION | 3 WING DRIVE SUITE 240 CEDAR KNOLLS NJ 07927 |
| ZIA REHMAN | 21 CARRINGTON PLACE CLIFTON NJ 07013 |
| ZIAD NOUJAIM | FLAT 2 80 QUEENS GATE LONDON SW7 5JU UNITED KINGDOM |
| ZIAD SAYEGH | FLAT 12 23 WETHERBY GARDENS LONDON SW5 0JR UNITED KINGDOM |
| ZIAD SAYEGH | 255 WARREN STREET APT 1208 JERSEY CITY NJ 07302 |
| ZIAD SAYEGH | 7523 ALVERSTONE AVE LOS ANGELES CA 900451311 |
| ZIAUDDIN ANSARI | ANSARI COMPLEX B WING 3/305 NEW COLONY AMBERNATH(W) AMBARNATH (W) THANE 421501 INDIA |
| ZIAUDDIN ANSARI | RAMSHA APARTMENT C  WING 1/103 NEW COLONY AMBERNATH(W) THANE MH 421501 INDIA |
| ZIBIBBO, INC. | 430 KIPLING STREET PALO ALTO CA 94301 |
| ZICARI, JOHN | 22424 STRONGHURST AVE JAMAICA NY 11427 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, JOHN J. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICKLIN,STANLEY | 3503 VIA DEL PRADO CALABASAS CA 91302 |
| ZIDAR, OWEN | HIGRMAN BOX 4739 DARTMOUTH COLLEGE HANOVER NH 03755 |
| ZIDAR,OWEN M. | 2308 WEST 69TH STREET MISSION HILLS KS 66208 |
| ZIEGLER CAPITAL MANAGEMENT | ATTN: RICHARD SCARGILL 250 EAST WISCONSIN AVENUE SUITE 2000 MILWAUKEE WI 53202 |
| ZIEGLER SYSTEMHAUS GMBH | HOPPENLAUSTRASSE 3-5 STUTTGART BW 70174 GERMANY |
| ZIELINSKI, ALANA | 12 EDGAR STREET NSW CHATSWOOD 2067 AUSTRALIA |
| ZIELINSKI, JIMMY | 23 LINDEN AVENUE BELLEVILLE NJ 07109 |
| ZIELINSKI, JOHN J. | 201 WASHINGTON PKWY. FRANKFORT IL 60423 |
| ZIELINSKI,ALANA | 12 EDGAR STREET CHATSWOOD, NSW 2067 AUSTRALIA |
| ZIEMS, THOMAS O | 11238 FRONT ST MOKENA IL 60448-1304 |
| ZIER, STEVEN J | 4885 HIDDEN BRANCHES DRIVE ATLANTA GA 30338 |
| ZIERATH, DAVID J | 1801 N FLAGLER DR # 1-734 WEST PALM BEACH FL 33407-6558 |
| ZIETSMAN REALTY PARTNERS INC | 444 S. FLOWER ST, 34TH FL LOS ANGELES CA 90071 |
| ZIETSMAN REALTY PARTNERS INC | C/O JONES LANG LASALLE 515 SOUTH FLOWER STREET, SUITE 1300 LOS ANGELES CA 90071 |
| ZIFCHAK, DONALD | CHANNEL CLUB TOWER 1 CHANNEL DRIVE UNIT 510 MONMOUTH BEACH NJ 07750 |
| ZIFF, ELLEN | 410 MULBERRY DR WALLED LAKE MI 48390 |
| ZIFF, HEATHER | 1601 THIRD AVENUE APARTMENT 24D NEW YORK NY 10128 |
| ZIFFER, MATTHEW J. | 15 SAGE TERRACE SCARSDALE NY 10583 |
| ZIGEN FUND, INC. | 38-27 217TH STREET BAYSIDE NV 11361 |
| ZIGNORSKI, REGINA A | 140 MAJOR STREET CLIFTON NJ 07013 |
| ZIKARSKY, BJORN | 65 A KENDALL STREET NSW SANS SOUCI 2219 AUSTRALIA |
| ZIKARSKY,BJORN | 65 A KENDALL STREET SANS SOUCI, NSW 2219 AUSTRALIA |
| ZIKRATCH, DONNA | 965 MICHAEL PLACE UNIT C CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| ZILARO, PAYAL & PATRICK | 222 S. FIGUEROA ST. APT # 1614 LOS ANGELES CA 90012 |
| ZILARO,PAYAL | 222 S FIGUEROA ST APT # 1614 LOS ANGELES CA 90012 |
| ZILBERMAN, DAVID | 2372 NATIONAL DRIVE BROOKLYN NY 11234 |
| ZILBERSHTEIN, VERA | 99-49 66TH ROAD, APT 6F REGO PARK NY 11374 |
| ZILIANG WANG | 73 MORNINGSIDE AVENUE CRESSKILL NJ 07626 |
| ZILIANG WANG | 231 EAST 55TH STREET C/O MMC-EMS NEW YORK NY 10022 |
| ZILLMAN, MICHAELA | 7A OAKMEAD ROAD BALHAM SW12 9SN UNITED KINGDOM |
| ZILLMAN,MICHAELA | 7A OAKMEAD ROAD BALHAM, GT LON SW12 9SN UNITED KINGDOM |
| ZILLY, PAMELA | 3 EAST 77TH STREET APT. 15C NEW YORK NY 10021 |
| ZILO,LORENA | 2020 EAST PHILLIPS LANE CENTENNIAL CO 80122 |
| ZILZ PRODUCTIONS | 61242 AVOCADO CORONA DEL MAR CA 92625 |
| ZIMA,MARK | 331 WEXLEY DRIVE NEWTOWN PA 18940 |
| ZIMAN, IOSIF | SHIBAURA 3-5-25-46 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ZIMAN,IOSIF | SHIBAURA 3-5-25-46 SHIBAURA MINATO-KU 13 108-0023 JAPAN |
| ZIMBALDI, DANIEL | 201 EAST 12TH STREET APARTMENT 110 NEW YORK NY 10003 |
| ZIMBALIST, GAIL E | 81 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| ZIMBALIST,ANDREW | 181 LA MESA AVENUE ENCINITAS CA 92024 |
| ZIMBERG,MIKE | 21 SMITH STREET SHELTER ISLAND NY 11964 |
| ZIMBLER, ANDREW E. | 1214 FALLSMEAD WAY ROCKVILLE MD 20854-5533 |
| ZIMMER, ANDREW | 2515 FAIRWAY DRIVE SUGAR LAND TX 77478 |
| ZIMMER, CHRISTINA L. | 3420 S. SEPULVEDA #418 LOS ANGELES CA 90034 |
| ZIMMER, JOHN | 198 VALLEY ROAD COS COB CT 06807 |
| ZIMMER, RANDOLPH | 502 PELHAM DRIVE SMITHVILLE NJ 08201 |
| ZIMMER,LEO EDWARD | 1316 GOLD CREST DRIVE MEDINA OH 44256 |
| ZIMMER,LEO EDWARD | 1316 GOLD CREST DRIVE MEDINA OH 44256 |
| ZIMMERER, ZACH | 14927 E MAPLE PL AURORA CO 80012 |
| ZIMMERMAN JR, DAVID L | 1222 LOMA DR HERMOSA BEACH CA 90254 |
| ZIMMERMAN, BARBARA IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, CHRIS SCOTT | 625-L CANAL VIEW DRIVE INDIANAPOLIS IN 46202 |
| ZIMMERMAN, CHRISTOPHER | 625 CANAL VIEW DR APT L INDIANAPOLIS IN 46202-6122 |
| ZIMMERMAN, HENRY H., IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, KAREN | 1444 FLAGLER DRIVE MAMARONECK NY 10543 |
| ZIMMERMAN, KEVIN | 933 SOUTH MICHIGAN VILLA PARK IL 60181 |
| ZIMMERMAN, KEVIN | 933 S MICHIGAN AVE VILLA PARK IL 60181-3140 |
| ZIMMERMAN, MICHAEL | 607 WEST END AVE. NEW YORK NY 10024 |
| ZIMMERMAN, MICHAEL L | 329 DAWSON COURT WEBSTER GROVES MO 63119-2427 |
| ZIMMERMAN, MR. HENRY H | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, PETE D | 1624 FEARN CIR NE ATLANTA GA 30319 |
| ZIMMERMAN, RONALD | 4204 RIDGELY AVENUE NORTHEAST ALBUQUERGUE NM 87108 |
| ZIMMERMAN, WILLIAM H | 14 GRENFELL DRIVE GREAT NECK NY 11020-1429 |
| ZIMMERMAN,CHRIS SCOTT | 625 CANAL VIEW DR APT L INDIANAPOLIS IN 462026122 |
| ZIMMERMAN,KEVIN M. | 330 WEST 45TH STREET APARTMENT 8C NEW YORK NY 10036 |
| ZIMMERMAN,OSSIE W. | 937 WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| ZIMMERMAN,SCOTT A | 11909 WONDER COURT MONROVIA MD 21770 |
| ZIMMERMANN, ELEANOR | SMC 5611 5032 FORBES PITTSBURGH PA 15289 |
| ZIMMERMANN, ELEANOR | WISER COMPANY, LLC 1431 KENSINGTON SQUARE COURT BUILDING 2 MURFREESBORO TN 37130 |
| ZIMMERMANN, WALTER | 237 GROVE  STREET JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| ZIMMERMANN,MANUEL | MESSELWEG 87 FRANKFURT AM MAIN 60488 GERMANY |
| ZIMMERMANN,OISIN | APT 2 56 QUEEN ANNE ST LONDON, GT LON W1G 8LA UNITED KINGDOM |
| ZIMMERS SOLICITORS | 34 CORRINGHAM ROAD LONDON NW11 7BU UNITED KINGDOM |
| ZIMPLEMAN, JEFF | 503 SUMMERHILL LANE #7 ITHACA NY 14850 |
| ZIMPRICH,PHILIPP | 28, BARTLETT CLOSE LONDON, GT LON E14 6LH UNITED KINGDOM |
| ZINA GARBER | 2883 WEST 12TH, APT #17E BROOKLYN NY 11224 |
| ZINA VASSALLO | 177 DEERFIELD LANE MATAWAN NJ 07747 |
| ZINA VASSALLO | 161 MASON STREET STATEN ISLAND NY 10304 |
| ZINAL BHATT | 12 KINGSDOWN ROAD LEYTONSTONE LONDON E11 3LP UNITED KINGDOM |
| ZINAMAN, ANDREW | 4105 PINE STREET, APT #1 PHILADELPHIA PA 19104 |
| ZINAMAN, ANDREW B. | 185 EAST 85TH STREET APARTMENT 2H NEW YORK NY 10028 |
| ZINBERG, DAVID | 421 CLAREMONT AVE TEANECK NJ 07666 |
| ZINDEL,JENNIFER | SPITZACKERSTRASSE 15 ZURICH CH8057 SWITZERLAND |
| ZINDEL,JENNIFER | SPITZACKERSTRASSE 15 ZURICH 8057 SWITZERLAND |
| ZINDER,NEWTON D. | 66 OAK CREEK TRAIL MADISON WI 53717 |
| ZINDRICK, BRYAN | 5615 S. UNIVERSITY AVE CHICAGO IL 60637 |
| ZINGENUITY, INC. | 2020 LONG TAIL TRAIL ARGYLE TX 76226 |
| ZINGERMAN'S DELICATESSEN, INC. | 422 DETROIT STREET ANN ARBOR MI 48104 |
| ZINK, BRIAN | 50 WEBSTER AVE # 1 CAMBRIDGE MA 02141-1934 |
| ZINKERMAN, JEFFREY | 188 NICHOLS STREET FAIRFIELD CT 06824 |
| ZINKIN, MARTIN | 104 LADY MARGARET ROAD LONDON N195EX UNITED KINGDOM |
| ZINKIN,MARTIN | 104 LADY MARGARET ROAD LONDON, GT LON N195EX UNITED KINGDOM |
| ZINNIA Y.K. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ZINOVYEV,LARISA | 6661 SUN DR. B HUNTINGTON BEACH CA 92647 |
| ZINSER, HAROLD W. | 9 WILBRAHAM PLACE FLAT 15 LONDON SW1X9AE UNITED KINGDOM |
| ZINSER, HARRY | 9 WILBRAHAM PLACE FLAT 15 ANT LONDON SW1X9AE UNITED KINGDOM |
| ZINSER,HARRY | 9 WILBRAHAM PLACE FLAT 15 LONDON, ANT SW1X9AE UNITED KINGDOM |
| ZION, ROBERTS | 205 ST MARKS PLACE STATEN ISLAND NY 10301 |
| ZIONS BANK | 717 SEVENTEENTH STREET, SUITE 301 DENVER CO 80202 |
| ZIONS BANK | 1 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| ZIONS DIRECT | ROBERT D. & IRENE C. GARCIA 18406 EMERALD OAKS SAN ANTONIO TX 78259 |
| ZIONS FIRST NATIONAL | ATTN: PERRY PIAZZA 1608 FOURTH STREET SUITE 410 BERKELEY CA 94113 |
| ZIPF,PETRA | DUERKHEIMER STRASSE 76 FRANKFURT AM MAIN HE 65934 GERMANY |
| ZIPINFO.COM | 230 N. TRANQUIL PATH DR. THE WOODLANDS TX 77380-2758 |
| ZIPP, BRIAN | 131 E 92ND ST NEW YORK NY 10128 |
| ZIPP, BRIAN R | 164 E 91ST ST APT 3A NEW YORK NY 10128-2439 |
| ZIPP,BRIAN R. | 131 E 92ND ST NEW YORK NY 101281603 |
| ZIPPERER,BRENT RAYMOND | 12799 HENSON CREEK ST. PARKER CO 80134 |
| ZIRAKZADEH, ALEX K. | 160 WEST 66TH STREET APT. #19A NEW YORK NY 10023 |
| ZIRAKZADEH,ALEX K. | 450 W 17TH ST APT 426 NEW YORK NY 100115817 |
| ZIRCON FINANCE  2007-5 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE 2007-18 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE 2007-3 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE 2007-6 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE 2007-6 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE 2007-6 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE 2007-6 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE 2007-6 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE 2007-6 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE 2007-6 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE 2007-6 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE 2007-6 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE 2007-6 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE 2007-6 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE 2007-6 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE 2007-6 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE 2007-6 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE 2007-6 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE 2007-6 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE 2007-9 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LIMITED C/O WALKERS SPV LIMITED | ZIRCON FINANCE LIMITED C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND |

| Claim Name | Address Information |
| --- | --- |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: ALASDAIR FOSTER C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD 2007-1 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-10 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-11 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-12 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-13 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-14 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD 2007-15 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-16 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-17 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-19 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-2 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD 2007-8 | F&C ALTERNATIVE INVESTMENTS F&C ASSET MANAGEMENT PLC EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UK |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-12 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-13 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD SERIES 2007-14 | SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-14 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: HOWARD TOPF - HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-15 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-16 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-17 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-18 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LTD SERIES 2007-19 | IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-19 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-2 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: DIRECTORS WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES – CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|------------|---------------------|
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZIRCON FINANCE LTD SERIES 2007-8 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZIRKEL,REBECCA DEE | 7740 W 35TH AVE #214 WHEATRIDGE CO 80033 |
| ZIRKEL,SETH | 216 HYSLIP AVE WESTFIELD NJ 070904149 |
| ZIRKLE, WILLIAM WADE | 404 E. 79 ST APT 12B NEW YORK NY 10075 |
| ZIRMAN, REBECCA | 1155 TRAFALGAR STREET TEANECK NJ 07666 |
| ZIRPS,RICHARD L | 3 BARTON STREET WESTMINSTER LONDON, GT LON SW1P3NG UNITED KINGDOM |
| ZISKIND, JULIE | 618 EMERSON ST. EVANSTON, IL IL 60201 |
| ZISKIND, JULIE | 813 FOSTER STREET APT #2 EVANSTON IL 60201 |
| ZISKIND,JULIE M. | 888 NORTHBROOK AVENUE NORTHBROOK IL 60062 |
| ZITO, JOANNE | 66 HEMPSTEAD AVE STATEN ISLAND NY 10306 |
| ZITO, MICHAEL J | 300 WEST 55TH STREET APT 10N NEW YORK NY 10019 |
| ZITO, MICHAEL J | 26-38 28TH STREET APT 6A ASTORIA NY 11102 |
| ZITO, PAUL | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |
| ZITO, ROBERT L. | 4600 N SUNCASTLE CT. APPLETON WI 54913 |
| ZITO,EMILIO | VIA MARCONI, 40 MONZA MI 20052 ITALY |
| ZITO,MICHAEL J | 2638 28TH ST APT 6A ASTORIA NY 111021983 |
| ZITOLA,LISA | 52 FRIEDLAND RD NUTLEY NJ 07110 |
| ZITOUNE, JOSEPH MICHAEL | 360 WEST 47TH STREET APT 3A NEW YORK NY 10036 |
| ZITOWSKY,LAUREN | 346 EAST 20TH STREET APARTMENT 11 NEW YORK NY 10003 |
| ZITTEL,TODD L. | 1448 SEA BLUFF PLACE #A EUREKA CA 95503 |
| ZITZELSBERGER, LEONHARD | KLAUS ZITZELSBERGER MORIKESTR. 1 87719 MINDELHEIM GERMANY |
| ZIV EHRENFELD | 244 EAST 68TH STREET NEW YORK NY 10021 |
| ZIV EHRENFELD | 140 W 76TH ST APT A NEW YORK NY 10023-8442 |
| ZIV RAGOWSKY | 7119 PEBBLE PARK WEST BLOOMFIELD MI 48322 |
| ZIV,LAURA L | 31-31 54TH STREET #4B WOODSIDE NY 11377 |
| ZIVA MANCZYK | 54 EAST 4TH STREET 5 NEW YORK NY 10003 |
| ZIVA MANCZYK | 30 BERGEN ST 3 BROOKLYN NY 112016302 |
| ZIVAN EZHIL | 3091 COASTAL DRIVE AURORA IL 60504 |
| ZIVIC, ROBYN | 258 RIVERSIDE DRIVE APARTMENT 1A NEW YORK NY 10025 |
| ZIVOTOFSKY, ELAN | #1 SHIVAT TZION ST. POB 3035 EFRAT, ISRAEL JERUSALEM 90435 ISRAEL |
| ZIWOT, FREDERICK P | 21 PICKLE BROOK ROAD BERNARDSVILLE NJ 07924 |
| ZIYI WANG | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ZIYI WANG | FLAT D GRASEBY HOUSE 5 FITZJOHN AVENUE BARNET LONDON,HERTS EN5 2HE UNITED KINGDOM |
| ZIYU ZHENG | 235 W 48TH ST APT 27G NEW YORK NY 10036-1428 |
| ZLETZ,LAUREN RACHEL | 125 BARROW ST. APT 4A NEW YORK NY 10014 |
| ZLOTNIKOV,STANLEY | 135 W 13TH ST APT 10 NEW YORK NY 100117830 |
| ZMIDZINSKI, PETER | 40, STANTON ROAD RAYNES PARK SW20 8RJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZMIDZINSKI,PETER | 40, STANTON ROAD RAYNES PARK, GT LON SW20 8RJ UNITED KINGDOM |
| ZNOWSKI, SAMANTHA | 22 HOLTSPURTOP LANE BEACONSFIELD HP9 1DR UNITED KINGDOM |
| ZOBJECK,GLENDA L. | 5386 FLATROCK CT MORRISON CO 80465 |
| ZODA,ROSEANNE | 586 GREELEY AVE STATEN ISLAND NY 10306 |
| ZODDA,MICHAEL | 2 BRIAN LANE CHESTNUT RIDGE NY 10977 |
| ZOE FABIAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZOE JACKSON | 6 ANGLESEY GARDENS WICKFORD,ESSEX SS12 9GT UNITED KINGDOM |
| ZOE MARIE SOUTHWARD | BYFIELDS 65 BRIZE NORTON ROAD MINSTER LOVELL,OXON OX29 0SG UNITED KINGDOM |
| ZOE MARY WISEMAN | 117 NORTHFIELD ROAD RINGWOOD BH24 1SS UK |
| ZOE MARY WISEMAN | 117 NORTHFIELD ROAD RINGWOOD ,HANTS BH24 1SS UNITED KINGDOM |
| ZOE MCCONNACHIE | 13 SOUTHGATE COTTAGES RICKMANSWORTH ,HERTS WD3 1HX UNITED KINGDOM |
| ZOE RHIANNON JONES | 26 ALLIANCE CLOSE WEMBLEY HA0 2NG UK |
| ZOE RHIANNON JONES | 26 ALLIANCE CLOSE WEMBLEY HA0 2NG UNITED KINGDOM |
| ZOE TALBOT | 37 STOCK ROAD BILLERICAY,ESSEX CM12 0AR UNITED KINGDOM |
| ZOELLER, LISA | 175 WEST 12TH STREET APT 4L NEW YORK NY 10011 |
| ZOERB, CHRISTOPHER | 100 CENTRAL AVE STATEN ISLAND NY 10301-2505 |
| ZOERB, CHRISTOPHER | 1804 KENSINGTON AVE CHEEKTOWANGA NY 14215 |
| ZOERB,CHRISTOPHER D | 9845 JEFFERSON PKWY #E2 ENGLEWOOD CO 80112 |
| ZOEY CLARKE | 35 WALTON DRIVE HIGH WYCOMBE HP13 6TS UK |
| ZOEY CLARKE | 35 WALTON DRIVE HIGH WYCOMBE,BUCKS HP13 6TS UNITED KINGDOM |
| ZOFNASS, JESSICA | 361 CURRIER MAIL CENTER CAMBRIDGE MA 02138 |
| ZOGAS, PETER N. | 43 PLYMOUTH RD. ROCKVILLE CENTRE NY 11570 |
| ZOGBY,JUDITH | 185 EAST 85TH STREET APT 5B NEW YORK NY 10028 |
| ZOGBY,JUDITH | 185 EAST 85TH STREET APT 5B NEW YORK NY 10028 |
| ZOGRAFOS, JOHN R | 4A SOMERSET DRIVE SUFFERN NY 10901-6901 |
| ZOHAIR F. RASHID | 143 EAST 35TH STREET APARTMENT 2R NEW YORK NY 10016 |
| ZOHAIR F. RASHID | 279 E 44TH ST APT 3K NEW YORK NY 100174349 |
| ZOHAIR F. RASHID | 1023 WEST 24TH STREET APARTMENT 801 AUSTIN TX 78705 |
| ZOICCS K.K. | ITO BLDG 5F 20-7 NIHONBASHIHAKOZAKICHO CHUO-KU TOKYO 13 103-0015 JAPAN |
| ZOIDIS, GREGOR | 2232 BEECHWOOD AVENUE WILMETTE IL 60091 |
| ZOIDIS, PAUL | 23 STONELEIGH PARK WESTFIELD NJ 07090 |
| ZOIDIS, PAUL | 23 STONELEIGH PARK WESTFIELD NJ 07090-3306 |
| ZOILA E. VELASCO | 3400 AVENUE OF THE ARTS APT. J114 COSTA MESA CA 92626 |
| ZOILA NELSON | 23 2ND STREET GARDEN CITY PARK NY 11040 |
| ZOLA, BRIAN | 750 COLUMBUS AVE APARTMENT 11D NEW YORK NY 10025 |
| ZOLAD, BRYAN C | 108 HOLLYWOOD ROAD 22/F SHEUNG WAN HONG KONG |
| ZOLAD, BRYAN C. | 108 HOLLYWOOD ROAD 22/F H H SHEUNG WAN HONG KONG |
| ZOLAD, BRYAN C. | 108 HOLLYWOOD ROAD 22/F H SHEUNG WAN HONG KONG |
| ZOLAD,BRYAN C. | 108 HOLLYWOOD ROAD 22/F SHEUNG WAN HONG KONG |
| ZOLAD,BRYAN C. | 108 HOLLYWOOD ROAD 22/F SHEUNG WAN, H HONG KONG |
| ZOLCIAK, JULIANNE | 3800 HARROWSFIELD SYLVANIA OH 43560 |
| ZOLCINSKI, MICHAEL J | 46 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028-1012 |
| ZOLEZZI,ENRIQUE | 5101 LAGUNA BLVD. APARTMENT 702 SOUTH PADRE ISLAND TX 78597 |
| ZOLICO, INC | 301 EAST 66TH STREET - 12G NEW YORK NY 10021 |
| ZOLL, DAVID | 345 MANOR RD RIDGEWOOD NJ 07450 |
| ZOLLAGENTUR IMLIG AG | BAHNHOFSTRASSE 15 BRUNNEN 6440 SWITZERLAND |
| ZOLLEI, ISTVAN | 66 W 38TH ST APT 10H NEW YORK NY 100186270 |
| ZOLLEI,ISTVAN | 66 W 38TH STREET APARTMENT 10-H NEW YORK NY 10018 |
| ZOLLICOFFER, CLEVELAND N. | PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| ZOLLINGER, CLAYNE S. | 936 EAST 350 NORTH DECLO ID 83323 |
| ZOLLO, JOSEPH | 14 SPRUCE COURT PLAINSBORO NJ 08536 |
| ZOLTAN LESKOWSKY | 304 RIDGE RD CEDAR GROVE NJ 07009-1947 |
| ZOLTAN LESKOWSKY | 212 WYOMING AVENUE MAPLEWOOD NJ 07040 |
| ZOMORRODIAN,FATEMEH S. | 10316 WOODRUFF AVE. DOWNEY CA 90241 |
| ZONA ROSA RESTAURANT | 40 WEST 56TH STREET NEW YORK NY 10019 |
| ZONA, MARIJANE | 58 MAPLE AVENUE MAPLEWOOD NJ 07040 |
| ZONES, INC. | P.O. BOX 34740 SEATTLE WA 98124-1740 |
| ZONETTE A LOVE | 1112 SOUTH MASON AVENUE CHICAGO IL 60644 |
| ZONETTE A LOVE | 162 N HUMPHREY OAK PARK IL 60302 |
| ZONING INFORMATION SERVICES | P.O. BOX 720838 NORMAN OK 73070 |
| ZONTA CLUB OF TRENTON | 3705 QUAKERBRIDGE ROAD SUITE 215 LAWRENCEVILLE NJ 08648 |
| ZOO FRIENDS OF HOUSTON | 4 WEST LANE HOUSTON TX 77019 |
| ZOO FRIENDS OF HOUSTON | 2517 STANMORE DRIVE HOUSTON TX 77019 |
| ZOOK, GEORGE | 84 RIVERSIDE DRIVE APT 4 NEW YORK NY 10024 |
| ZOOK, GEORGE A | 84 RIVERSIDE DRIVE APT 4 NEW YORK NY 10024 |
| ZOOK, MATTHEW | 442 FAYETTE PARK LEXINGTON KY 40508 |
| ZOOK,GEORGE A. | 84 RIVERSIDE DRIVE APT 4 NEW YORK NY 10024 |
| ZOOLOGIC INC | 104 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10011 |
| ZOOLOGIC INC | 104 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10011-6901 |
| ZOOLOGICAL SOCIETY OF SAN DIEGO | PO BOX 120551 SAN DIEGO CA 92112-0551 |
| ZOOLOGICAL SOCIETY OF THE PALM BEACHES | 1301 SUMMIT B'LVD WEST PALM BEACH FL 33405 |
| ZOOM INFORMATION INC | 307 WAVERLEY OAKS RD STE 405 WALTHAM MA 02452-8413 |
| ZOQUIER, AMAURI | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| ZOQUIER,HYPATIA | 555 MALCOLM X BLVD APT 4F NEW YORK NY 100371737 |
| ZORAN HRUSKAR | 29 WARNOCK DR WESTPORT CT 068802206 |
| ZORAN MILANOVIC | 5-23-815 JOSUI HONCHO KODAIRA-SHI TOKYO JAPAN |
| ZORAN MILANOVIC | 5-23-1-815 JOSUI HONCHO KODAIRA-SHI 13 187-0022 JAPAN |
| ZORAYDA RAMONA RANGEL | 249 N. SPRUCE DR. ANAHEIM CA 92805 |
| ZORAYDA RAMONA RANGEL | 416 S CHATHAM CIRCLE APT B ANAHEIM CA 92806 |
| ZORAYDA RAMONA RANGEL | 138 E. BRIARDALE AVENUE APT #22 ORANGE CA 92865 |
| ZOREK, JEFFREY A | 400 EAST 84TH STREET APT 35C NEW YORK NY 10028-5613 |
| ZOREK, JEFFREY A. | 400 EAST 84TH STREET APT 35C NEW YORK NY 10028 |
| ZOREN, ARLENE R. | 20828 BERMUDA STREET CHATSWORTH CA 91311 |
| ZORETTA EDWARDS | 1075 S ELKHART WAY #204 AURORA CO 80012 |
| ZORIA RESTAURANT AND BAR | 1991 MAIN STREET SARASOTA FL 34236 |
| ZORNES, ROBIN | 1912 N DAYTON ST APT 35 CHICAGO IL 606145033 |
| ZOROTOVICH,DANNY | 5004 E MERCER WAY MERCER ISLAND WA 98040 |
| ZORRILLA & ASSOCIATES PL TRUST ACCOUNT | 1401 BRICKELL AVENUE STE 570 MIAMI FL 33131 |
| ZOSHI BIJETA | SENDAI SENDAI-SHI JAPAN |
| ZOSHI BIJETA | SENDAI SENDAI-SHI 04 JAPAN |
| ZOTA, SAURIN | 72 A SHERIDAN HOUSE 1ST FLOOR FLAT NO 6A AUGUST KRANTI MARG MUMBAI 400036 INDIA |
| ZOTOS, KONSTANTIN | 118 LAWTON RD RIVERSIDE IL 60546 |
| ZOTOS,KONSTANTIN S. | 118 LAWTON RD RIVERSIDE IL 60546 |
| ZOU, JIAN JAMES | 342 MAXWELL DWORKIN 33 OXFORD ST CAMBRIDGE MA 02138 |
| ZOU, JING | 50 HIBBEN APT-FACULTY ROAD PRINCETON NJ 08540 |
| ZOU, KAN | 725 JERSEY ST. APT 1 HARRISON NJ 07029 |

| Claim Name | Address Information |
|---|---|
| ZOU, MICHAEL J | 103 ASCAN AVE FOREST HILLS NY 11375 |
| ZOU, PENGFEI | 520 CROSS ST # 2 HARRISON NJ 070291212 |
| ZOUBIRI, RAFIK | 55 MEADOW ROAD PINNER LONDON, MDDSX HA51ED UNITED KINGDOM |
| ZOUFALY, JEROME | 1481 RAHWAY ROAD SCOTCH PLAINS NJ 07076 |
| ZOUHAIR RAJEHI | 53 BOARDWALK PLACE OFF TRAFALGAR WAY LONDON UNITED KINGDOM |
| ZOUHAIR RAJEHI | SELWYN COLLEGE CAMBRIDGE,CAMBS CB3 9DQ UNITED KINGDOM |
| ZOUHAIR RAJEHI | 53 BOARDWALK PLACE OFF TRAFALGAR WAY LONDON,CAMBS E14 UNITED KINGDOM |
| ZOUHAIR RAJEHI | 53 BOARDWALK PLACE OFF TRAFALGAR WAY LONDON E14 UNITED KINGDOM |
| ZOUHAIR RAJEHI | APP 222 - 41, MILLHARBOUR CANARY WHARF LONDON E14 9TR UNITED KINGDOM |
| ZOUHOUR HALAWI | PO BOX 54371 DUBAI UNITED ARAB EMIRATES |
| ZOUIRE LLC | P.O. BOX 419429 DEPT. 945 KANSAS CITY MO 64141-6429 |
| ZOUIRE LLC | 808 E. JEFFERSON PITTSBURG KS 66762 |
| ZOYA PLOTKIN | 2400 E 4TH ST APT 3F BROOKLYN NY 112235421 |
| ZOZZARO, ANGELA | 2573 EAST 24TH STREET BROOKLYN NY 11235 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |
| ZSA-X FINANCIAL RECRUITMENT LTD. | 200 UNIVERSITY AVENUE SUITE 1000 TORONTO, ONTARIO M5H 3C6 CANADA |
| ZSEMBA, TIBOR JOHN | 3741 CHATHAM COURT DRIVE ADDISON TX 75001 |
| ZU-SHAN LEE | 35 RIVER DRIVE SOUTH APT 1512 JERSEY CITY NJ 07310 |
| ZU-SHAN LEE | 35 RIVER DR S APT 1512 JERSEY CITY NJ 07310-2720 |
| ZU-SHAN LEE | 77 WEST 24TH ST APT 24A NEW YORK NY 10010 |
| ZUBAIR PATEL | 93 THOROLD ROAD ILFORD LONDON IG1 4EY UNITED KINGDOM |
| ZUBAIR PATEL | 93 THOROLD ROAD ILFORD ILFORD,ESSEX IG1 4EY UNITED KINGDOM |
| ZUBAIR PATEL | 928 NAGEL AVENUE MORTON GROVE IL 60053 |
| ZUBAREVA, OLGA | 126 WESTMINSTER BRIDGE ROAD LONDON, GT LON SE1 7UN UNITED KINGDOM |
| ZUBER KHAN | C/407, PRITI CO-OP HOUSING SOC YARI ROAD VERSOVA MUMBAI MH 400061 INDIA |
| ZUBER, CATHARINA | 25 E WHEELOCK ST. HANOVER NH 03755 |
| ZUBER,CATHARINA | 25 EAST WHEELOCK STREET APARTMENT 3 HANOVER NH 03755 |
| ZUBIN MARKER | 12/A, AKASH GANGA 89, B. DESAI ROAD, MUMBAI MH 400026 INDIA |
| ZUBOVSKY, VALERY | 1263 17TH AVENUE #2 SAN FRANCISCO CA 94122 |
| ZUCCALA,JANINE | 461 GEORGE ST RIDGEWOOD NJ 074501707 |
| ZUCCARO, CARLO | 67 DOMINION HOUSE ST. DAVID SQUARE WESTFERRY ROAD LONDON E143WB UNITED KINGDOM |
| ZUCCARO, MARC E | 140 ESSEX ROAD LONDON N1 8LX GREAT BRITAIN |
| ZUCCARO, MARC E. | 140 ESSEX ROAD LONDON N18LX UNITED KINGDOM |
| ZUCCARO,CARLO | 67 DOMINION HOUSE ST. DAVID SQUARE WESTFERRY ROAD LONDON, GT LON E143WB UNITED KINGDOM |
| ZUCCARO,MARC E. | 140 ESSEX ROAD LONDON, GT LON N18LX UNITED KINGDOM |
| ZUCCHI, MARILYN L. | 714 MAC ARTHUR DR MANITOWOC WI 54220 |
| ZUCCO, ALLISON K. | 6 EAST 36TH 5F NEW YORK NY 10016 |
| ZUCCO,ALLISON K. | 21 OLD NURSERY DRIVE WILTON CT 06897 |
| ZUCKER, ALISSA | 69-39 YELLOWSTONE BOULEVARD APARTMENT 310 FOREST HILLS NY 11375 |
| ZUCKER, DONALD | WACHOVIA BANK A/C# 1010087598 6245 N. FEDERAL HIGHWAY FT. LAUDERDALE FL 33308 |
| ZUCKER, JANE E. | 1901 BRICKELL AVE # B2303 MIAMI FL 33129 |
| ZUCKER, JANE E., IRA | 1901 BRICKELL AVE, # B2303 MIAMI FL 33129 |
| ZUCKER, MICHAEL | 2221 DEL NORTE SOUTH LAKE TAHOE CA 96150 |
| ZUCKER, MIRIAM S. | 53 MILL STREET BLOOMFIELD NJ 07003 |
| ZUCKER,TOMER | 44 HOWITT ROAD TOP FLOOR FLAT LONDON, GT LON NW3 4LJ UNITED KINGDOM |
| ZUCKERMAN & FISHER, LLC | 5 MAPLETON ROAD PRINCETON NJ 08540-9614 |
| ZUCKERMAN HYMAN, RANDI A | 9 BRANDON ROAD MARLBORO NJ 07746 |
| ZUCKERMAN, HEATHER P. | 640 WEST END AVENUE APARTMENT 5A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| ZUCKERMAN, JOHN S | 27 NORTH WAY CHAPPAQUA NY 10514 |
| ZUCKERMAN, LAUREN | 5 DOONE DRIVE SYOSSET NY 11791 |
| ZUCKERT SCOTT & RASENBERGER, LLP | 888 17TH STREET N.W. SUITE 700 WASHINGTON DC 20006 |
| ZUEBLIN IMMOBILIEN | CLARIDENSTRASSE 20 ZURICH 8002 SWITZERLAND |
| ZUG, RENILDE | 555 GORDON DRIVE YARDLEY PA 19067 |
| ZUGER, KLAUS | 31 HILLSBOROUGH COURT ROCKAWAY NJ 07866 |
| ZUGHAFT, EDWARD I | 23 LAKEVIEW DRIVE WEST ORANGE NJ 07052-2016 |
| ZUHORN,DOMINIK | 12 PATTINA WALK LONDON, GT LON SE16 5HT UNITED KINGDOM |
| ZUKERMAN, NICOLE | 722 SIMPSON ST APT 38 EVANSTON IL 60201 |
| ZUKERMAN,NICOLE L. | 43 RIDGE ROAD RUMSON NJ 07760 |
| ZULEWSKI, ROBERT | 43 EAST WILDFLOWER DRIVE SANTA FE NM 87506 |
| ZULFEQAR RAHMAN | 45 CHAIRBOROUGH ROAD HIGH WYCOMBE,BUCKS HP12 3HH UNITED KINGDOM |
| ZULFIQAR KHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UK |
| ZULFIQAR KHAN | CARE OF LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| ZULICK, RICHARD LIN | 5116 TENNINGTON PARK DALLAS TX 75287 |
| ZUM ANKER | HAGENER STRASSE 290 KROMBACH KREUZTAL 57223 GERMANY |
| ZUM, LLC | 107 WEST 86TH STREER NEW YORK NY 10024 |
| ZUMA, DANIELLE | 65 RHODES DRIVE NEW HYDE PARK NY 11040 |
| ZUMBACH GILLES | 8. CH. CHARLES BAUDOUIN 1228 SACONNEX D'ARVE |
| ZUMBACH SPORTS CARS | PO BOX 3250 SOUTH AMBOY NJ 088793250 |
| ZUMOT SOPHIA | LOYOLA MARYMOUNT UNIV 9900 FLORA AVENUE KANSAS CITY MO 64131-3362 |
| ZUMSTEG JR, HOWARD O | 518 MOLIMO DR SAN FRANCISCO CA 94127 |
| ZUMSTEIN, PATRIK | NEUGASSE 4 ZG ZUG 6300 SWITZERLAND |
| ZUMSTEIN,PATRIK | NEUGASSE 4 ZUG ZG 6300 SWITZERLAND |
| ZUMTOBEL | SCHWEIZER STRASSE 30 A-6850 DORNBIRN AUSTRIA |
| ZUMTOBEL LICHT AG | THURGAUERSTR. 39 ZURICH 8050 SWITZERLAND |
| ZUMTOBEL LIGHTING | UNIT 4 THE ARGENT CENTRE PUMP LANE HAYES UB33BL UK |
| ZUMTOBEL LIGHTING | UNIT 4 THE ARGENT CENTRE PUMP LANE HAYES, MDDSX UB3 3BL UNITED KINGDOM |
| ZUMTOBEL, STEPHAN | KORNHAUSSTRASSE 29 ZH ZUERICH 8037 SWITZERLAND |
| ZUMTOBEL,STEPHAN | KORNHAUSSTRASSE 29 ZUERICH ZH 8037 SWITZERLAND |
| ZUNFTHAUS ZUR WAAG | MUNSTERHOF 8 ZURICH 8001 SWITZERLAND |
| ZUNIGA,ALMA RACHEL | 2934 OLD ANSON RD APT 1321 ABILENE TX 79603 |
| ZUNIGA,YILDA MAGALLY | 2354 MEDLAR RD TUSTIN CA 92780 |
| ZUNNO, STEVE | 36 40TH STREET ISLIP NY 11751 |
| ZUO,QUN | 9 ERIC COURT PRINCETON JUNCTION NJ 08550 |
| ZUPAN, ALEKSANDER | FIRST FLOOR FLAT 8 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| ZUPAN,ALEKSANDER | FIRST FLOOR FLAT 8 SHIRLOCK ROAD LONDON, GT LON NW3 2HS UNITED KINGDOM |
| ZURCHER KANTONALBANK | ATTN: DOCUMENTATION TRADING PRODUCTS IBD, INVESTMENTS & PRIVATE BANKING P.O. BOX CH-8010 ZURICH SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ATTN: DOCUMENTATION TRADING PRODUCTS, ATTN: IBD, INVESTMENT BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | SWISSCA SECURITITES LIMITED, PROCESS AGENT CAMOMILE COURT 23 CAMOMILE ST LONDON EC3A 7LL UNITED KINGDOM |
| ZUREK, MATTHEW T | 595 FRONT STREET LISLE IL 60532-2289 |
| ZURICH | 1 LIBERTY PLAZA - 21ST FLOOR ATTN:ALEX BLOCKE, POL:PPR 5915262-02 & NEW YORK NY 10036 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: RT THOMAS ONE LIBERTY PLAZA, 30TH FLOOR NEW YORK NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY | 1 LIBERTY PLAZA, 30TH FLOOR NEW YORK NY 10006 |
| ZURICH AMERICAN INSURANCE COMPANY, ET | ATTENTION: MARY PERLICK 9TH FLOOR, TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL |

| Claim Name | Address Information |
|---|---|
| AL | 60196 |
| ZURICH CAPITAL MARKETS INC | ZURICH CAPITAL MARKETS INC. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| ZURICH ESCHERWIESE HOTEL GMBH | BEETHOVEN – STRASSE 21 ZURICH 8002 SWITZERLAND |
| ZURICH EXCESS CASUALTY | ATTN: JASMINE FLORCRUZ, UNDERWRITER ONE LIBERTY PLAZA – 32ND FLOOR NEW YORK NY 10006 |
| ZURICH FINANCIAL SERVICES AUSTRALIA | ATTN: SPIRO COOLENTIANOS LEVEL 3, 5 BLUE STREET NORTH SYDNEY NSW 2060 AUSTRALIA |
| ZURICH INTERNATIONAL LIFE LTD | AUSTRASSE 46 ZURICH 8085 SWITZERLAND |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC. 345 PARK AVENUE NEW YORK NY 10154 |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | 1 BEACON ST # 14FL BOSTON MA 021083107 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | 1 BEACON ST # 14FL BOSTON MA 021083107 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | CHAPIN MICHAEL C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZURITA, MICHELLE C. | PAID DETAL UNIT 51 CHAMBERS STREET 3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ZURITA, WASHINGTON | PAID DETAIL UNIT 51 CHAMBERS STREET – 3RD FLOOR ATTN NADINE POPE NEW YORK NY 10007 |
| ZURITA,HUMBERTO | 6907 TAYLOR LANE WYLIE TX 75098 |
| ZUSACK, ANTHONY | 137 CRESTVIEW DRIVE MIDDLETOWN NJ 07748 |
| ZUSSMAN, DAVID | 25530 PARKWOOD DR HUNTINGTON WOODS MI 48070 |
| ZUSSMAN, GIL | 931 MASSACHUSETTS AVE APT #303 CAMBRIDGE MA 02139 |
| ZUSSMAN, SANFORD M., D.D.S. | 9883 PONDSIDE COURT CINCINNATI OH 45241-3830 |
| ZUSY, MARK L. | 10 PINE DRIVE GREAT NECK NY 11021 |
| ZUTTAH, JEFFREY | PO BOX 11644 STANFORD CA 94309 |
| ZUTTAH,JEFFREY | 21 JEAN PLACE EDISON NJ 08820 |
| ZVEREV,MAXIM | 292 GROVE STREET LONDON, GT LON SE8 3RF UNITED KINGDOM |
| ZVI TRADING CORP. EMPLOYEES MONEY PURCHASE PENSION | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ZWACK, LINDA J | 16 KNOLLWOOD DRIVE GREENWICH CT 06830 |
| ZWAIN, SALIH M | 12103 VISTA RANCH AVE APT 2 SYLMAR CA 91342 |
| ZWARENSTEIN,ZACHARY | 54 MOUNT HAMILTON AVENUE LOS ALTOS CA 94022 |
| ZWART, JONATHAN | 499 BROADWAYH APT 2 NEW YORK NY 100124478 |
| ZWART,WIM | BAANSTRAAT BEVERWIJK 1942 CK NETHERLANDS |
| ZWEERUS,LYDIA | KLAPROOS AMSTERDAM 1689TK NETHERLANDS |
| ZWEIG,ROBERT L. | 746 LEMON HILL TRAIL ORANGE CA 92869 |
| ZWICK, GREGORY S. | 13107 CAMERON CREST LANE SUGAR LAND TX 77498 |
| ZWICK, STEPHEN V | 1363 HACKBERRY LANE WINNETKA IL 60093-1607 |
| ZWICK, STEPHEN V. | 1363 HACKBERRY LANE WINNETKA IL 60093 |
| ZWICKER, BARRY D | 16 RUE DU PARC ROYAL PARIS 75003 FRANCE |
| ZWIEBEL, DONALD | 48295 VISTA CALICO DRIVE LA QUINA CA 92253 |
| ZWIEZEN,KRISTIN JEAN | 20361 WILLOWBEND LANE PARKER CO 80138 |
| ZWINGER OPCO 6 BV | ATTN: STEVEN PARK DEUTSCHE BANK TRUST COMPANY AMERICAS 60 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| ZWINGER OPCO 6 BV | ATTN: THOMAS MUSARRA HSBC BANK, USA CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, FLOOR 14 NEW YORK NY 10016 |
| ZWINGER OPCO 6 BV | ATTN: HOWARD TOPF – HEAD OF GLOBAL DEBT SERVICES DEUTSCHE BANK TRUST AND SECURITIES SERVICES 280 PARK AVENUE NEW YORK NY 10017 |
| ZWINGER OPCO 6 BV | ATTN: DOUGLAS MACINNES BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| ZWINGER OPCO 6 BV | ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH |

| Claim Name | Address Information |
|---|---|
| ZWINGER OPCO 6 BV | MARKET STREET WILMINGTON DE 19890 |
| ZWINGER OPCO 6 BV | ATTN: DAVE WARD WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| ZWINGER OPCO 6 BV | ATTN: DAWN M. ZANOTTI U.S. BANK CORPORATE TRUST SERVICES - CDO GROUP 1 FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| ZWINGER OPCO 6 BV | ATTN: BRIAN PETERSON, VICE PRESIDENT - CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZWINGER OPCO 6 BV | ATTN: ROBERT WADDELL, SENIOR VICE PRESIDENT-CDO SERVICES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZWINGER OPCO 6 BV | ATTN: MATTHEW MASSIER 540 WEST MADISON STREET, 25TH FLOOR CHICAGO IL 60661 |
| ZWINGER OPCO 6 BV | ATTN: JIM JENDRA LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| ZWINGER OPCO 6 BV | ATTN: ELAINE P. MAH THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZWINGER OPCO 6 BV | ATTN: SHAWN TEEL THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. 601 TRAVIS STREET 16TH FLOOR HOUSTON TX 77002 |
| ZWINGER OPCO 6 BV | ATTN: JOE ELSTON VIRTUS PARTNERS 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| ZWINGER OPCO 6 BV | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA 3RD FLOOR LAGUNA HILLS CA 92653 |
| ZWIREN, ARNOLD D | 67 PROVIDENCE BLVD. KENDALL PARK NJ 08824-1930 |
| ZWIREN, ARNOLD D. | 67 PROVIDENCE BLVD. KENDALL PARK NJ 08824 |
| ZYEN LIMITED | 5-7 ST HELEN'S PLACE LONDON EC3A 6AU UK |
| ZYGMANT, MELISSA | 34-50 30TH STREET #3F ASTORIA NY 11106 |
| ZYGMONT, LORRAINE | 14 GREY ROCK DRIVE GREENWICH CT 06831 |
| ZYGMONT,LORRAINE A. | 14 GREY ROCK DRIVE GREENWICH CT 06831 |
| ZYLOG SYSTEM LTD | 85 LINCOLN HIGHWAY EDISON NJ 08820 |
| ZYLOG SYSTEM LTD | 85 LINCOLN HWY EDISON NJ 08820 |
| ZYSK, ARTHUR | 8 DANSER DRIVE CRANBURY NJ 08512 |
| ZYTO, ANA D | 18 ALPINE DR RANDOLPH TWP NJ 07869 |
| ZYWICKI,MARIE N. | 254 PARK GREEN DRIVE LAKE ORION MI 48362 |
| ZYX | 1-1-48-1 CHISHIRODAI KITA WAKABA-KU CHIBA CHISHIRODAI KITA 12 264-0005 JAPAN |
| _BERSETZUNGSBNRO ENGIN GMBH | RATHENAUPLATZ 2-8 FRANKFURT HE 60313 GERMANY |

Total Creditor count  209922

# Exhibit "F"

| Claim Name | Address Information |
|---|---|
| 085 TENTH AVENUE ASSOCIATES, LLC | C/O  THE RELATED COMPANIES 60 COLUMBUS CIRCLE NEW YORK NY 10020 |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 NEWARK NJ 07189 |
| 101 HUDSON LEASING ASSOCIATES | C/O MACK-CALI REALTY CORPORATION ATTN: ROGER W. THOMAS, EVP AND GENERAL COUNSEL 343 THORNALL ST. EDISON NJ 08837 |
| 1010 DATA INC | 65 BROADWAY SUITE 1010 NEW YORK NY 10006 |
| 1031 HERITAGE PARK II LLC AND TIC OWNERS | C/O THOMAS W. DICKSON 1600 PARKWOOD CIRCLE SUITE 400 ATLANTA GA 30339 |
| 1100 VERMONT OWNER LLC | 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| 1199 NATIONAL BENEFIT FUND FOR HEALTH AND HUMAN SE | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG C/O TISHMAN SPEYER PROPERTIES, L.P. 125 HIGH ST, 14TH FL BOSTON MA 02110 |
| 125 HIGH STREET, L.P. | COPIES TO: CFO C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL OFFICER C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 1301 MEZZANINE BORROWER LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO IL 60606 |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN C/O PARAMOUNT GROUP, INC. 1633 BROADWAY STE 1801 NEW YORK NY 10019 |
| 1301 PROPERTIES OWNER LP | C\O PARAMOUNT GROUP INC 1633 BROADWAY  SUITE 1801 NEW YORK NY 10019 |
| 139 CORPORATION | 86 MAGNOLIA LANE EAST HILLS NY 11577 |
| 1798 RELATIVE VALUE MASTER FD | 888 SEVENTH AVENUE 11TH FLOOR NEW YORK NY 10106 |
| 1SH – STRATEGIC GLOBAL FUND: EMERGING MARKET | ONE POST OFFICE SQUARE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC 730 FIFTH AVENUE NEW YORK NY 10019 |
| 20TH & SEVENTH ASSOC | 19TH & SEVENTH ASSOC 203 EAST 86TH STREET NEW YORK NY 10028 |
| 23RD CHELSEA ASSOCIATES | 22ND CHELSEA ASSOCIATES 203 EAST 86TH STREET NEW YORK NY 10028 |
| 270 MUNOZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E. HATO REY PR 00918 |
| 306 W. DUE WEST AVE. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 314 COMMONWEALTH AVE. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 314 COMMONWEALTH AVE. INC. PCO | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER 708 THIRD AVE, 7TH FLOOR NEW YORK NY 10017 |
| 3D CAPITAL FUND LTD | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES FUND | C/O BARCLAYS GLOBAL INVESTORS, N.A. AS INVESTMENT MANAGER FOR THE 3D GLOBAL OPPORTUNITIES FUND LTD. 400 HOWARD STREET SAN FRANCISCO CA 94105 |
| 3G FUND LP | 3G CAPITAL PARTNERS LTD. 800 THIRD AVENUE 31ST FLOOR NEW YORK NY 10022 |
| 3M DEFINED CONTRIBUTION PLANS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 3M PENSION AND LIFE ASSURANCE SCHEME | C/O DEUTSCHE ASSET MGMT LTD 60 WALL STREET 26TH FLOOR LONDON EC2A 2UU UNITED KINGDOM |
| 4086 ADVISORS | 535 N. COLLEGE DRIVE CARMEL IN 46032 |

| Claim Name | Address Information |
|---|---|
| 424 CHURCH STREET LLC | AMSTAR GROUP 1050 17TH STREET SUITE 1200 DENVER CO 80265 |
| 49TH STREET SOUPS, LLC | C/O HALE & HAERTY SOUPS 75 9TH AVENUE NEW YORK NY 10011 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS 75 9TH AVENUE NEW YORK NY 10011 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS 75 9TH AVENUE NEW YORK NY 10011 |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP ATTN:STUART BALL, ESQ. 170 OLD COUNTRY ROAD MINEOLA NY 11501 |
| 5450 WEST SAHARA LLC | MANAGEMENT OFFICE 540 WEST SAHARA AVENUE 5450 WEST SAHARA LLC LAS VEGAS NV 89146 |
| 5450 WEST SAHARA LLC | 5450 WEST SAHARA LLC, MANAGEMENT OFFICE 5450 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| 550845 D DH , | MAINZER LANDSTRASSE 11-13 60329 FRANKFURT 60329 GERMANY |
| 551304 / ALLIANZGL INV KAG MBHA/C DBI FONDS VPT R1 | MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| 600 PARTNERS CO., L.P. | 600 MADISON AVENUE NEW YORK NY 10022 |
| 600 PARTNERS CO., L.P. | C/O ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| 70 HUDSON STREET LLC | GENERAL COUNSEL CC:  CONTROLLER 400 PLAZA DRIVE SECAUCUS NJ 07094-3688 |
| 70HUDSON | GENERAL COUNSEL CC:  CONTROLLER 400 PLAZA DRIVE SECAUCUS NJ 07094-3688 |
| 737 PORTFOLIO TRUST | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 745 NEWS LLC | 745 7TH AVENUE LOBBY NEW YORK NY 10019-6801 |
| 7TH AVENUE INC | PO BOX 1109GT, STRATHVALE HOUSE NORTH CHURCH ST GRAND CAYMAN CAYMAN ISLAND CAYMAN ISLANDS |
| 7TH AVENUE INC | PO BOX 1109GT, STRATHVALE HOUSE NORTH CHURCH ST GRAND CAYMAN CAYMAN ISLAND CAYMAN ISLANDS |
| 7TH AVENUE INC | PO BOX 1109GT, STRATHVALE HOUSE NORTH CHURCH ST GRAND CAYMAN CAYMAN ISLAND CAYMAN ISLANDS |
| 7TH AVENUE INC | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY RD; PO BOX 1109 GEORGE TOWN, GRAND CAYMAN KY-1102 CAYMAN ISLANDS |
| 7TH AVENUE INC | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY RD PO BOX 1109 GEORGE TOWN, GRAND CAYMAN KY-1102 CAYMAN ISLANDS |
| 7TH AVENUE INC. SERIES III | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ. CUMMINGS & LOCKWOOD LLC SIX LANDMARK SQUARE STAMFORD CT 06901 |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON C/O EUGENE A. HOFFMAN MANAGEMENT, INC. 230 PARK AVENUE, SUITE 1520 NEW YORK NY 10169-0005 |
| 801 GRAND 2006-2 | MAPLES PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |
| 801 GRAND CDO SPC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 81 VH HOLDING SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 8117 MANAGER (TBP)A/C 8117A ENERGY FUND LP | C/O BP CAPITAL, LP 8117 PRESTON ROAD, SUITE 260 DALLAS TX 75225 |
| 8117B ENERGY EQUITY FUND | BP CAPITAL, LP DALLAS TX 75225 |
| 8117C CAPITAL ENERGY EQUIT | BP CAPITAL, LP DALLAS TX 75225 |
| 8117D CAPITAL ENERGY EQUIT | BP CAPITAL, LP DALLAS TX 75225 |
| 8117E TBP | T. BOONE PICKENS 8117 PRESTON ROAD, SUITE 260 DALLAS TX 75225 |
| 816 CONGRESS OWNER LLC | 1551 NORT TUSTIN AVENUE SUITE 300 SANTA ANA CA 92705 |
| <??<??<«?<??<¬?<«?<«?<??<«N<??<««<??<¬? <??<«O<«<? | YAMAKI DAINI BLDG. 9TH FL; NISHISHINBASHI, MINATO-KU TOKYO, 13 105-0003 JAPAN |
| <??<«¦<?Y<??<??<??<«?<«?<««<??<??<??<«« <« <«O<??<? | WORLD BUSINESS GARDEN MALIBU WEST NAKASE; MIHAMA-KU CHIBA, 12 261-7110 JAPAN |
| <«?)<??<??<««<??<«?<??<??<?? | ROPPONGI HILLS MORI TOWER 51F ROPPONGI; MINATO-KU TOKYO, 13 106-6151 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| <<N<??<??<??<«O<«"<??<??<«?<??<??<«?<?? <??<«¬<??<? | IZUMI GARDEN TOWER 36897; ROPPONGI, MINATO-KU TOKYO, 13 106-6036 JAPAN |
| A V SERVICES INC | 99 FAIRFIELD ROAD FAIRFIELD NJ 07004 |
| A#AMPERL GOODBODY SOLICITORS | A#AMPERL GOODBODY SOLICITORS INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| A#AMPERL GOODBODY SOLICITORS | A#AMPERL GOODBODY SOLICITORS INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| A, SHANTHAKUMAR | PARK AVENUE ROAD #104, SECTOR- 19, PLOT NO 15, ANAND MATH APARTMENTS MH NERUL, NAVI MUMBAI INDIA |
| A-CAMPUS BRAUNSCHWEIG SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| A-MEN, RASHEED | 113 EAST 102 STREET 1A NEW YORK NY 10029 |
| A. CEVDET, AYDEMIR | 99 BATTERY PL 4C NEW YORK NY 10280 |
| A. JOSHUA, ARCADIA | 323 EAST SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| A. T. KEARNEY,INC. | ATTN: THOMAS H. SLAIGHT 222 WEST ADAMS STREET CHICAGO IL 60606 |
| A. VERNON WRIGHT AND DYNOIL REFINING LLC | KIRTLAND & PACKARD 2361 ROSECRANS AVENUE 4TH FLOOR EL SEGUNDO CA 90245 |
| A.D.R.A., LLC | 3329 DIABLO WAY CASTLE ROCK CO 80108 |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE EAST CLEVELAND OH 44112 |
| A/S ORESUNDSFORBINDELSEN | VESTER SOGADE 10, DK-1601 COPENHAGEN V. DENMARK |
| A/S ORESUNDSFORBINDELSEN | A/S ORESUNDSFORBINDELSEN VESTER SOGADE 10, COPENHAGEN V. DK-1601 DENMARK |
| AA-ZER, SHAMIM | 135 CHAPLIN ROAD WEMBLEY HA0 4UN UNITED KINGDOM |
| AADIT, SESHASAYEE | ROOM 6303, HARBOURVIEW PLACE 1 AUSTIN ROAD WEST KOWLOON H CENTRAL HONG KONG |
| AAKANSHA, RUWALA | 3A, PALLAV APARTMENTS LALLUBHAI PARK ANDHERI (W) MH MUMBAI 400058 INDIA |
| AAKASH, MOHAN | 7 CHELSEA GATE APARTMENTS EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| AAMIR, KHAN | JUMEIRAH ISLANDS, CLUSTER 40, VILLA 1 DUBAI UNITED ARAB EMIRATES |
| AARATHI, SAMBASIVAN | 1 HIRST COURT 20 GATLIFF ROAD LONDON SW1W 8QD UNITED KINGDOM |
| AARE-TESSIN AG FUR ELEKTRIZITAET | BAHNHOFQUAI 12 4601 OLTEN SWITZERLAND |
| AARE-TESSIN AG FUR ELEKTRIZITAET | AARE-TESSING LTD. FOR ELECTRICITY (ATEL) BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION PAULINENSTRASSE, 15 WIESBADEN 65189 GERMANY |
| AARON BONAPARTE | 820 N. CONCOURSE KEYPORT NJ 07735 |
| AARON D., MORRELL | 15 TEAL POINT DRIVE SCARBOROUGH ME 04074 |
| AARON F., FERNANDES | 22 EVERGREEN DRIVE WOODBRIDGE CT 06525 |
| AARON H., TORGLER | #31 LEONIE HILL THE RIVERSHIRE #20-01 SINGAPORE 239229 SINGAPORE |
| AARON J., GUTH | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001 |
| AARON J., WEISS | 72 GLENMORE ROAD NSW PADDINGTON 2021 AUSTRALIA |
| AARON NGOK, WONG | 111 W 16TH STREET APT 1-O NEW YORK NY 10011 |
| AARON O, JOHARI | 2 CHURCH FARM WAY HERTS ALDENHAM WD258BD UNITED KINGDOM |
| AARON S, AUGUST | 36 FILLOW STREET WESTPORT CT 06880 |
| AARON, AKMAN | 45 NORTH EIGHTH AVENUE HIGHLAND PARK NJ 08904 |
| AARON, ALEXANDER | 1185 HICKS PLACE BALDWIN NY 11510 |
| AARON, BEARCE | 700 W. HARBOR DRIVE UNIT 201 SAN DIEGO CA 92101 |
| AARON, BELLISH | 37 MEWS LANE SOUTH ORANGE NJ 07079 |
| AARON, BLUMENTHAL | 130 W. 67TH ST. APARTMENT 12A NEW YORK NY 10023 |
| AARON, BRYSON | 538 2ND ST. APT. 2 BROOKLYN NY 11215 |
| AARON, GURWITZ | 73 FIFTH AVENUE APARTMENT 3A NEW YORK NY 10003 |
| AARON, HADDAD | 1 MAKEFIELD ROAD APARTMENT L472 MORRISVILLE PA 19067 |
| AARON, HARPER | 19 WESTERN BEACH 36 HANOVER AVENUE LONDON E16 1DW UNITED KINGDOM |
| AARON, ISMAIL | 516 9TH AVENUE APT. 2 NEW YORK NY 10018 |
| AARON, LENG-INTHAPANYA | 2005/2 QUAY STREET NSW SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| AARON, MAU | EASTERN HOMES #303 MOTOAZABU 3-1-3 13 MINATO-KU 106-0046 JAPAN |
| AARON, ROSEN | 30 EAST 37TH STREET APARTMENT 8B NEW YORK NY 10016 |
| AARON, WEAVERS | 1 FRANKLIN ROAD WATFORD WD17 1QD UNITED KINGDOM |
| AARON, YUNIS | 391 JOHNSON AVE ENGLEWOOD NJ 07631 |
| AARON, YZAGUIRRE | 503 CEDAR VIEW RED OAK TX 75154 |
| AARON, ANGELA | 9 VICTORIA DRIVE FLANDERS NJ 07836 |
| AARON, JEFFERY L. | 41-08 43RD STREET APT 4D SUNNYSIDE NY 11104 |
| AARONS, ANDREW D. | 66 BRIDPORT WAY BRAINTREE, ESSEX CM7 9FJ GREAT BRITAIN |
| AART, BOONZAAIJER | GROOTSLAG HOUTEN 3991RC NETHERLANDS |
| AARTI PRAKASH, KHOT | 3RD FLOOR, SHIV SHAKTI CPHSG HANUMAN NAGAR, OFF M G RD GOREGAON WEST GOREGAON (W) MUMBAI 400090 INDIA |
| AARTI, BAJAJ | 273 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| AARTI, KAMATH | 305 VASANTHI APT NAVGHAR ROAD MULUND EAST MULUND (E), MH MUMBAI 400081 INDIA |
| AATASH, SHAH | 1106, C-WING, KUKREJA PALACE VALLABHBAUG LANE, GHATKOPAR(E) MUMBAI 400075 INDIA |
| AAYUSH, SONTHALIA | 7 DRAYCOTT DRIVE #16-02 259421 SINGAPORE |
| ABAD, ALBERT J. | 2256 QUIMBY AVENUE BRONX NY 10473 |
| ABATE, JOSEPH T. | 44 WEST 88TH STREET APT 11 NEW YORK NY 10024 |
| ABAXBANK S.P.A | CORSO MONFORTE, 34 MILANO ITALY |
| ABAXBANK S.P.A | HEAD OF FINANCIAL MARKETS DIVISION CARSO MANFORTE, 34 MILANO 20122 ITALY |
| ABBAS A, MANTRI | 701/702, RUPAM APARTMENTS 2ND HASNABAD LANE SANTACRUZ (WEST) MH MUMBAI 400054 INDIA |
| ABBEY B., KOSAKOWSKI | 251 E. HUNTING RIDGE ROAD STAMFORD CT 06903 |
| ABBEY H., GLADSTONE | 544 WEST PENN STREET LONG BEACH NY 11561 |
| ABBEY NATIONAL PLC | P.O. BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS JERSEY |
| ABBEY, LEE D. | 50 IRMA DRIVE OCEANSIDE NY 11572 |
| ABBIE, GODDARD | 31 HUMBER ROAD FLAT 5 BLACKHEATH SE3 7LS UNITED KINGDOM |
| ABBOTT, AND OTHERS SIMILARLY SITUATED, JOHN | C/O ROBERT G EISLER AND STEIG D. OLSON COHEN MILSTEIN HAUSFELD & TOLL, PLLC 150 EAST 52ND STREET; 30TH FLOOR NEW YORK NY 10022 |
| ABBY, GUNDERSEN | 89 STROUD AVENUE STATEN ISLAND NY 10312 |
| ABDEL A ELHALFY | 45070 ELM STREET INDIO CA 92201 |
| ABDEL, RIGUMYE | 2200 MADISON AVENUE APT. 4G NEW YORK NY 10037 |
| ABDELAZIZ, CHAQOR | 33 TERRACE PLACE BROOKLYN NY 11218 |
| ABDELHANI, KISSOUM | 30-92 44TH STREET APT. 3L ASTORIA NY 11103 |
| ABDELKERIM, KARIM | FLAT 50 47-60 CHENISTON GARDENS LONDON W86TJ UNITED KINGDOM |
| ABDELLAOUI, OMAR M | 121 W 19TH ST APT 7D NEW YORK NY 10011 |
| ABDELRAZEQ, HIYAM | 110 LIVINGSTON STREET APT. 10J BROOKLYN NY 11201 |
| ABDO, ALSUBAI | 176 ATLANTIC AVENUE APARTMENT # 3 BROOKLYN NY 11201 |
| ABDUL H., KHAN | 16 LENORE ROAD CALIFON NJ 07830 |
| ABDUL LATIF, BHAIJI | BAPU KHOTE STREET MUMBAI 400003 INDIA |
| ABDUL RASHEED A, BANJOKO | 19 SHAXTON CRESCENT NEW ADDINGTON CROYDEN SURREY SURREY CR0 0NW UNITED KINGDOM |
| ABDUL, KARIM | 1604 THE PATERSON 63 PATERSON ROAD SINGAPORE |
| ABDUL, RAIZARK RAZA | 15A ST MARY ABBOTS TERRACE HOLLAND PARK LONDON W148NX UNITED KINGDOM |
| ABDULLAH, AHMAD | 1454 EASTLAND AVENUE KINGSTREE SC 29556 |
| ABDULLATIF, SMITH | 103 HANCOCK AVE JERSEY CITY NJ 07307 |
| ABDUS, RUJUBALI | 19 SHELFORD #01-20 SHELFORD ROAD 288480 SINGAPORE |
| ABE, TAKAYUKI | 10 GATEHOUSE LN SANDY UT 84092 |
| ABEBUAL A., KEBEDE | 682 GROVE ST RIDGEWOOD NJ 07450 |
| ABEGAIL P., MANUEL | 2181 SHADOW RIDGE WAY SAN JOSE CA 95138 |
| ABEL HEALTH VENTURES LLC | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| ABERDEEN – AB0723 M0AON3–SE723AON LONG DATED STRLN | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN – AB1025 ARGOS–PF1025RE ABERDEEN ASSET MG | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3026558 | ABERDEEN FUND MANAGEMENT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027937 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027945 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 802 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 812 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9404 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9410 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT PLC | 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSA/C EMERGING MKTS DEBT ABS | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FM 1875604 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND 1850318 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / 120 895 525 | ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / SE9348 | ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822667 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822675 | ABERDEEN FUND MANAGEMENT LIMITED 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1855689 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1875019 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/ 1850334 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1856022 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1863940 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1874608 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1882880 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1883364 DEM 0 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1825445 | 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1870718 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1872176 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1875574 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1879472 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1883534 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9321 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9368 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD/SE9338 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C 1881973 DEM 072806ABER | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882589 D | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL EUROPEAN HIGH YIELD BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II - GLOBAL AGGREGATE BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II - GLOBAL HIGH YIELD | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED |

| Claim Name | Address Information |
|---|---|
| BOND FUND | KINGDOM |
| ABERDEEN GLOBAL II- EURO CORPORATE BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- GLOBAL BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- INDEX LINKED BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING AGGREGATE | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING CREDIT FUN | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- STERLING AGGREGATE BOND FUND ( | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- STERLING BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS INDEX LINKED BOND FU | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS LONG DATED STERLING | (LX0514/AB0514) ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING BOND FUND ( | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING CREDIT FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UK |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UK |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UK |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UK |
| ABERDEEN HIGH YLD FX IN FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UK |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II EURHEDGED SHARE CLASS F | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II GBPHEDGED SHARE CLASS F | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB1625 M1SOW-SE1625RE ABERDEEN ASSET MGM | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- NORTHAMPTONSHIREALPHA PORTFOLIOC/O ABERD | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- RUSSELL INV CO PLC -SBZ EURO BD PORTFOLI | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- TATE & LYLE GROUPPENSION SCHEME (AB7072) | C/O FIELD FISHER WAREHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERION,CYNTHIA G. | 117-14 UNION TURNPIKE APT FD1 KEW GARDENS NY 11415 |
| ABEYARATNE,DAYAN R. | 120 BOERUM PLACE # 3L BROOKLYN NY 11201 |
| ABHA, DUBEY | 20 NEWPORT PARKWAY APT # 1706 JERSEY CITY NJ 07310 |
| ABHAY, DAVE | 402, UNIQUE TOWER,OPP BAWA TOWER, NR. BHAKTI DHAM MANDIR, TRIMURTI ROAD, CHUNABHATTI-(E) CHUNABHATTI (E) MUMBAI 400022 INDIA |
| ABHIJEET SHRIPA, KULKARNI | 302, SWAPNA APARTMENTS, PARANJAPE B SCHEME OPP. MAHILA SANGH VILE PARLE EAST MH MUMBAI 400057 INDIA |
| ABHIJEET, DHAMANKAR | DHAMANKAR HOUSE, 146 LTH KATARIA ROAD, MAHIM MUMBAI 400016 INDIA |
| ABHIJEET, KHAVANEKAR | 280 MARIN BLVD APT 19J JERSEY CITY NJ 07302 |
| ABHIJEET, KULKARNI | 102-B, SANKALP APT, NR STAR COLONY, MANPADA ROAD MANPADA, DOMBIVLI (E) DOMBIVLI 421201 INDIA |
| ABHIJEET, PATIL | FLAT NO. : 602,LOTUS APPARTMENT, KUKREJA COMPLEX, OPPOSITE BHANDUP POLICE STATION, BHANDUP(W) CHINCHWADGAON MUMBAI 400078 INDIA |
| ABHIJIT PRAKASH, DESHMUKH | B/601, HERITAGE PLAZA, TELI GALLI ANDHERI (E), MUMBAI 400069 INDIA |
| ABHIJIT, CHOUDHURY | 111 FORESTVIEW LANE AURORA IL 60502 |
| ABHIJIT, DESAI | A/4, SNEHA CHS, 4TH RD, PANDURANG WADI, GOREGAON(EAST) GOREGAON (E) MUMBAI. 400063 INDIA |
| ABHIJIT, JADHAV | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD POINSUR KANDIVILI WEST OPP POINSUR GYMKHANA MH MUMBAI 400067 INDIA |
| ABHIJIT, JADHAV | PO BOX 2241 PRINCETON NJ 08543 |
| ABHIJIT, KARODE | 99 WOODLAKE DRIVE PARLIN NJ 08859 |
| ABHIJIT, SAGAR | 302 A WING SUNBEAM; RAHEJA VIHAR OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| ABHIJIT, SHEE | 166 PARK AVE RANDOLPH NJ 07869 |
| ABHIJIT, SURANGE | A305, COSMOS NEST CHS DHOKALI NAKA, KOLSHET RD THANE (W) MH MUMBAI 400607 INDIA |
| ABHIJITH, KOTIAN | A-1, 1202, LOKGAURAV, LBS MARG VIKHROLI (WEST) MUMBAI 400083 INDIA |
| ABHIJOY, GANDHI | 105 GREENE ST APT. 1202 JERSEY CITY NJ 07302 |
| ABHIK, CHOUDHURY | FLAT #2007 BUILDING 2D DREAMS CMPLX LBS MARG BHANDUP (WEST) MUMBAI 400076 INDIA |
| ABHILASH, PANICKAR | BUILDING NUMBER 1, FLAT NO. 105 DHEERAJ VALLEY TOWER, MOHAN GOKHALE ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| ABHIMANYU, KALRA | D 2203 LLOYD ESTATE SALTPAN ROAD WADALA(E) MUMBAI 400037 INDIA |
| ABHINANDAN, SHARMA | B - 303, CYPRESS BUILDING, NEAR BANK OF BARODA HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| ABHINAV, JAIN | 2025 BROADWAY, APT. 29D NEW YORK NY 10023 |
| ABHINAV, MUTREJA | B-14/15, ANKUR APARTMENT, OPPOSITE IIT MAIN GATE, POWAI MUMBAI INDIA |
| ABHINAV, RISHI | 603 SUNFLOWER BLDG OPPOSITE FOREST CLUB HIRANANDANI GARDENS, POWAI MUMBAI UT 400076 INDIA |
| ABHINAV, SHARMA | 248-09 40TH AVE. 3RD FLOOR LITTLE NECK NY 11363 |
| ABHINAV, UTTAM | 25 RIVER DRIVE SOUTH, APT 911 JERSEY CITY NJ 07310 |
| ABHISHEK P., RATHOD | 1 RIVER COURT, # 706 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| ABHISHEK S, VAIDYA | 11 CHARLWOOD HOUSE CLAREMONT ESTATE STREATHAM HILL SW2 4AT UNITED KINGDOM |
| ABHISHEK SUHAS, RAO | FLAT NUMBER 6 4 PEPPER STREET LONDON E14 9RB UNITED KINGDOM |
| ABHISHEK, CHAUHAN | E-603 SEAWOODS CHS LTD. GORAI (BEHIND GORAI BUS DEPO BORIVALI (W) MH MUMBAI 400091 INDIA |

| Claim Name | Address Information |
|---|---|
| ABHISHEK, DADHICH | B-109, MULUND AMIT C.H.S. MHADA COLONY MULUND (E) MH MUMBAI 400081 INDIA |
| ABHISHEK, DUBE | B-505, POSEIDON BLDG, OPP RATNAKAR SOC,OFF YARI ROAD, VERSOVA, ANDHERI-(WEST) ANDHERI (W) MUMBAI 400061 INDIA |
| ABHISHEK, GOHIL | S.V ROAD,MALAD-WEST MUMBAI 400064 INDIA |
| ABHISHEK, GUPTA | G401 POWAI PARK HIRANANDANI POWAI POWAI MUMBAI 400076 INDIA |
| ABHISHEK, JAIN | 703, BUILDING NO - 5, SECTOR 3 SHANTI GARDENS OPP SRISHTI COMPLEX MIRA RD ( E ) MIRA ROAD(E), MH MUMBAI 401107 INDIA |
| ABHISHEK, KALRA | 1 WEST STREET APT 3304 NEW YORK NY 10004 |
| ABHISHEK, KUMAR | 603, WING 3-B, SHIV BHAGTANI HOUSING SOCIETY NEAR SM SHETTY SCHOOL CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| ABHISHEK, NANDI | 42 DREW COURT MANALAPAN NJ 07726 |
| ABHISHEK, PANDEY | 912 RIVENDELL WAY EDISON NJ 08817 |
| ABHISHEK, SEHGAL | VB-16 LANE # 1 VIRENDER NAGAR NEW DELHI 110058 INDIA |
| ABHISHEK, SHARMA | 603-604,INDRA DARSHAN, PHASE - 1 BUILDING NO.19,LOKHANDWALA COMPLEX ANDHERI (W) MH MUMBAI 400053 INDIA |
| ABHISHEK, SHARMA | F-1102 LAKE HOMES, PHASE I POWAI MUMBAI 400076 INDIA |
| ABHISHEK, SHARMA | A-28 ,HIG-DUPLEX S.P.M. NAGAR VIDISHA (M.P.) 464001 INDIA |
| ABHISHEK, SHEKHAR | FLAT 13. BUILDING -2, RB COLONY MATUNGA EAST OPP. RUIA COLLEGE MUMBAI 400019 INDIA |
| ABHISHEK, SHINDE | VRINDAVAN SOCIETY BUILDING NO. 80 B FLAT NO. 26, 2ND FLOOR MH THANE (W) INDIA |
| ABHISHEK, SHUKLA | 70, SPHERE CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| ABHISHEK, SINGH | 204 SALEM COURT APT. #1 PRINCETON NJ 08540 |
| ABHISHEK, SINGHANIA | 1 BOGART COURT PREMIERE PLACE CANARY WHARF LONDON E14 8SB UNITED KINGDOM |
| ABHISHEK, TIWARI | 999 CIVIL LINES UNNAO 209801 INDIA |
| ABHISHEK, TIWARI | 22A, ST. JOAN COURT 76, MACDONNELL ROAD, CENTRAL HONG KONG HONG KONG |
| ABHISHEK, UCHILA | 304-DHEERAJ BASERA, SONY COMPLEX CHINCHOLIBUNDER ROAD, MALAD (W) MUMBAI 400064 INDIA |
| ABI, POTHEN | 40 BRIDGE STREET BERGENFIELD NJ 07621 |
| ABI, THIAGARAJAH | #12-03,  18 MOUNT ELIZABETH RD. CHATEAU ELIZA SINGAPORE |
| ABID, ZAIDI | 29 THE RIDGEWAY SANDERSTEAD SURREY SOUTH CROYDON CR2OLJ UNITED KINGDOM |
| ABIGAIL M., COOPER | 1582 1ST AVE. 4A NEW YORK NY 10028 |
| ABIGAIL, KAHN ARCHIBALD | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON NW3 5AB UNITED KINGDOM |
| ABIGAIL, ROBINSON | 110-114 HORATIO STREET #403 NEW YORK NY 10014 |
| ABN AMRO AUSTRALIA PTY LIMITED | ABM AMRO TOWER LEVEL 29, CNR PHILLIP AND BENT STREETS SYDNEY NSW  2000 AUSTRALIA |
| ABN AMRO AUSTRALIA PTY LIMITED | ABM AMRO TOWER LEVEL 29 CNR PHILLIP AND BENT STREETS SYDNEY NSW  2000 AUSTRALIA |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V. AMSTERDAM HEAD OFFICE P.O. BOX 283 1000 EA AMSTERDAM THE NETHERLANDS |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V CORPORATE COMMUNICATIONS (HQ9142) P.O. BOX 283 AMSTERDAM 1000 EA THE NETHERLANDS |
| ABN AMRO BANK N.V., SEOUL | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABRAHAM, WEINTRAUB | 270 WEST 17TH STREET APT. 9A NEW YORK NY 10011 |
| ABRAHAMOVICH | 63 BUFFALO LANE CARBONDALE CO 81623 |
| ABRAMS CAPITAL INTERNATIONAL LTD | PAMET CAPITAL MANAGEMENT, LP 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS I LP | ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS,HELEN | 4 SEACREST LANE STATEN ISLAND NY 10307 |
| ABREU,JULIAN | 9930 59TH AVE., APT 2D CORONA NY 11368 |
| ABS INVESTORS, LLC | ABS INVESTORS, LLC ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD |

| Claim Name | Address Information |
|---|---|
| ABS INVESTORS, LLC | ATLANTA GA 30339 |
| ABSA BANK LIMITED | 180 COMMISSIONER STREET ABSA TOWERS NORTH JOHANNESBURG SOUTH AFRICA |
| ABSOLUTE SOFTWARE | 10900 NE 8TH STREET, SUITE 900 BELLEVUE WA 98004 |
| ABSOLUTE SOFTWARE  INC. | ATTN: TREVOR WIEBE, GENERAL COUNSEL & CORP SECRETARY SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR ST. VANCOUVER BC V7X 1K8 CANADA |
| ABSOLUTE SOFTWARE CORPORATION | SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR STREET PO BOX 49211 VANCOUVER BC V7X 1K8 CANADA |
| ABT,JEFFREY D. | 439 GRACE CHURCH STREET RYE NY 10580 |
| ABU DHABI INVESTMENT AUTHORITY | P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | 211 CORNICHE ST, PO BOX 3600 ABU DHABI UAE |
| ABU DHABI INVESTMENT AUTHORITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT COMPANY | NATIONAL BANK OF ABU DHABI BUILDING KHALIDIYA, TARIQ BIN ZIAD STREET, P.O. BOX 46309 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AC CAPITAL PARTNER LTD | C/O AIBIFS WEST BLOCK BUILDING IFSC DUBLIN 1 IRELAND |
| AC NIELSEN COMPANY | PO BOX 88956 CHICAGO IL 60695-8956 |
| AC TRANSIT EMPLOYEES RETIREMENT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ACADIA RJV, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ACADIA RJV, LLC - INTERCOMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ACCENTURE LLP | ATTN: CHRIS E. THOMPSON, SENIOR EXECUTIVE 11 BROADWAY 16TH FLOOR NEW YORK NY 10004 |
| ACCENTURE LLP | ATTN: CHRIS E. THOMPSON, SENIOR EXECUTIVE 11 BROADWAY 16TH FLOOR NEW YORK NY 10004 |
| ACCESS DATA CORP. | TWO CHATHAM CENTER 24TH FL PITTSBURGH PA 15219 |
| ACCESS GROUP INC SERIES 2005-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP INC SERIES 2005-B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP SERIES 2007-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCIDENT COMPENSATION CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ACCORD ENERGY LTD | MILLSTREAM MAIDENHEAD ROAD WINDSOR BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCORO MANAGEMENT | 13206 CARRIAGE ROAD #101 POWAY CA 92864 |
| ACE | ACE USA 1 BEAVER VALLEY ROAD WILMINGTON DE 19850 |
| ACE AMERICAN | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE BDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BERMUDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE USA | AC E USA, PROFESSIONAL RISK 140 BROADWAY 41ST FLOOR NEW YORK NY 10005 |
| ACEBAL,BERNARDO E. | 462 HAMPTON LANE KEY BISCAYNE FL 33149 |
| ACESO HOLDINGS INC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| ACEVEDO,ALEXIS | 43-22 49TH STREET APT. C2 SUNNYSIDE NY 11104 |
| ACEVEDO,ALEXIS | 43-22 49TH STREET APT. C2 SUNNYSIDE NY 11104 |
| ACEVEDO,ANNETTE | 1125 40TH STREET BROOKLYN NY 11218 |
| ACEVEDO,JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837 |
| ACEVEDO,JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837 |
| ACEVEDO,JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837 |

| Claim Name | Address Information |
|------------|---------------------|
| ACHARYA,SHRIDHAR | 420 E 64TH STREET APT. E3D NEW YORK NY 10065 |
| ACHEYCHEK,SCOTT | 52 EAST END AVE APT 12B NEW YORK NY 10028 |
| ACI | 38800 COUNTRY CLUB DR. FARMINGTON HILLS MI 48331 |
| ACI WORLDWIDE, INC. | 14615 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACKERS,CLIFFORD B | 40 PEAR TREE POINT ROAD DARIEN CT 06820 |
| ACL SERVICES LTD | BOX 200286 PITTSBURGH PA 15251 |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ACLAND,PAUL | 16 EDITH ROAD CHADWELL HEATH ROMFORD,ESSEX RM6 4NJ GREAT BRITAIN |
| ACM INCOME FUND INC | ALLIANCE ACM INCOME FUND INC C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACRONIS INC | DEPT CH 17658 PALATINE IL 60055-7658 |
| ACRONIS, INC | 52 3RD AVENUE BURLINGTON MA 01803 |
| ACTION ECONOMICS LLC | 5665 PENNSYLVANIA PLACE BOULDER CO 80303 |
| ACTIV FINANCIAL | 1607 EAST TAFT AVENUE SUITE 101 WHEATON IL 60189 |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | ACTS AERO TECHNICAL SUPPORT SERVICES INC. P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QUEBEC H4Y 159 CANADA |
| ACTS RETIREMENT LIFE COMMUNITIES | 375 MORRIS RD PO BOX 90 WEST POINT PA 19486-0090 |
| ACUITY MASTER FUND LTD | ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH CT 06831 |
| ACUSHNET COMPANY | P.O. BOX 965 FAIRHAVEN MA 02719-0965 |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE BURGESS HILL WEST SUSSEX RH159TN UNITED KINGDOM |
| ADA, SHEK | 521 74TH STREET BROOKLYN NY 11209 |
| ADAIR, GORDON-ORR | 176B SOUTHGATE ROAD LONDON N13HU UNITED KINGDOM |
| ADALSTEINSSON,GUDNI | BLIKA'S 17 221 HAFNARFJORDUR ICELAND |
| ADAM C F, ISLEF | 2 ELYSTAN PLACE LONDON SW3 3LF UNITED KINGDOM |
| ADAM D, SMIRTI | 1696 2ND AVE APT 3F NEW YORK NY 10128 |
| ADAM D., SLOAN | 239 CENTRAL PARK WEST APARTMENT 8B NEW YORK NY 10024 |
| ADAM G., FELDMAN | 301 E 69TH ST APARTMENT 7C NEW YORK NY 10021 |
| ADAM J, OSTASZEWSKI | 76-01 113TH STREET FOREST HILLS NY 11375 |
| ADAM J., HALPERN | 162 W 4TH STREET APARTMENT 4 NEW YORK NY 10014 |
| ADAM J., RIFKIN | 235 EAST 73RD STREET APARTMENT 10-A NEW YORK NY 10021 |
| ADAM JOZEF, POLCZYK-PRZYBYL | 16 ALSA LEYS HERTS ELSENHAM CM22 6JS UNITED KINGDOM |
| ADAM L., ROBINSON | 34 PHEASANT RUN WILTON CT 06897 |
| ADAM M., COHEN | 15 BROAD STREET APT 930 NEW YORK NY 10005 |
| ADAM M., GREEN | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| ADAM R, GISHEN | 32 AGAMEMNON ROAD LONDON NW61EN UNITED KINGDOM |
| ADAM R, SHEETZ | 33-3301 HUDSON STREET JERSEY CITY NJ 07302 |
| ADAM R, TOMS | 77 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM131AP UNITED KINGDOM |
| ADAM S., MACE | 104 N. 21ST STREET 104A PHILADELPHIA PA 19103 |
| ADAM S., ROSENTHAL | 245 W 99TH ST 12B NEW YORK NY 10025 |
| ADAM T., FEINSTEIN | 317 BALTUSTROL CIRCLE ROSLYN NY 11576 |
| ADAM V, TOPALIAN | 18 CEDAR HILL LANE POUND RIDGE NY 10576 |
| ADAM W., LEVINE | 21 MORTON DRIVE RAMSEY NJ 07446 |
| ADAM, ABBAS | 2 EAST OAK ST. APT #3001 CHICAGO IL 60611 |
| ADAM, ACKER | 154 E 29TH ST APT 17H NEW YORK NY 10016 |
| ADAM, BALUKONIS | 22 NORWOOD RD. SALEM NH 03079 |
| ADAM, BORG | 303 EAST 83RD STREET APARTMENT #5C NEW YORK NY 10028 |
| ADAM, BROMAN | 8 SUDBURY ROAD MORGANVILLE NJ 07751 |
| ADAM, BUDGOR | 145 W. 67TH STREET, APT. 46A NEW YORK NY 10023 |
| ADAM, CLARKE | 159 EARLSFIELD RD EARLSFIELD LONDON SW183DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADAM, CREEDON | 75 WEST END AVENUE APARTMENT C23D NEW YORK NY 10023 |
| ADAM, CURTIS | 67 BENHURST AVENUE ESSEX HORNCHURCH RM12 4QS UNITED KINGDOM |
| ADAM, DAVID W. | 9393 SOUTH 33RD STREET FRANKLIN WI 53132 |
| ADAM, DONAHUE | 1-21-14-405 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| ADAM, GARRETT | FLAT 32F, BLOCK 20 PARK ISLAND MA WAN HONG KONG |
| ADAM, GIBBONS | 240 E 27TH STREET APT 6H NEW YORK NY 10016 |
| ADAM, GILLAM | 4000 NW 51ST STREET APT 87 GAINESVILLE FL 32606 |
| ADAM, GOULD | 629 PENNSYLVANIA AVENUE SAN FRANCISCO CA 94107 |
| ADAM, GREENLAND | 4-15-202 MINAMI-MOTOMACHI 13 SHINJUKU-KU 160-0012 JAPAN |
| ADAM, HABIB | 7 TUDOR CLOSE MILL HILL LONDON NW7 2BG UNITED KINGDOM |
| ADAM, HERSHEY | 140 RIVERSIDE BOULEVARD APARTMENT 2302 NEW YORK NY 10069 |
| ADAM, HUSTED | 2 RACHAEL COTTAGES NEW ROAD ESSEX LAMBOURNE END RM41AT UNITED KINGDOM |
| ADAM, JERNIGAN | 3230 MAPLE AVE #296 DALLAS TX 75201 |
| ADAM, KATZ | 58 DAKOTA STREET PASSAIC NJ 07055 |
| ADAM, KNAPP | 235 EAST 95TH STREET APT. 27K NEW YORK NY 10128 |
| ADAM, MARTIN | FLAT 1 VICTORIA COURT CARTWRIGHT STREET LONDON E1 8LZ UNITED KINGDOM |
| ADAM, MOORE | 818 PRAIRIE AVENUE DOWNERS GROVE IL 60515 |
| ADAM, QUELCH | 29 RANDALL DRIVE ESSEX ORSETT RM16 3GT UNITED KINGDOM |
| ADAM, ROOT | 115 E. 34 STREET APT 8D NEW YORK NY 10016 |
| ADAM, ROSENBERG | 4 HILLVIEW CIRCLE HOCKESSIN DE 19707 |
| ADAM, SANDERS | 2878 BROWER AVENUE OCEANSIDE NY 11572 |
| ADAM, SCHMIDT | 71 MOUNT AIRY ROAD CROTON-ON-HUDSON NY 10520 |
| ADAM, SHENKMAN | 151 THE KNOLL SYOSSET NY 11791 |
| ADAM, SHERGOLD | 35 DELVES AVENUE KENT TUNBRIDGE WELLS TN2 5DP UNITED KINGDOM |
| ADAM, SIEGLER | 164 EAST 85TH STREET APT. 1W NEW YORK NY 10028 |
| ADAM, SINCLAIR | 302 BERESFORD AVENUE TORONTO ON M6S 3B3 CANADA |
| ADAM, SINN | 3333 ALLEN PARKWAY #610 HOUSTON TX 77019 |
| ADAM, STAUFFER | 43 JANE STREET 1R NEW YORK NY 10014 |
| ADAM, WILLIS | 194 BLUEHOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| ADAM, WILLIS | 10 OAK AVENUE UPMINSTER ESSEX ESSEX RM14 2LB UNITED KINGDOM |
| ADAM, WRIGHT | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH SURREY WOKING GU220JN UNITED KINGDOM |
| ADAM, WYSOTA | 9 PARTRIDGE LANE WESTON CT 06883 |
| ADAMES, CHRISTOPHER | 2020 BROADWAY #2C NEW YORK NY 10023 |
| ADAMO, JOHN G. | 3565 ROANOKE STREET SEAFORD NY 11783 |
| ADAMS | 0151 LAIRD LANE GLENWOOD SPRINGS CO 81601 |
| ADAMS RESOURCES MARKETING, LTD. | 16800 IMPERIAL VALLEY DR HOUSTON TX 77060-3159 |
| ADAMS RESOURCES MARKETING, LTD. | 16800 IMPERIAL VALLEY DR HOUSTON TX 77060-3159 |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE HARTLEY, KENT DA3 8ET GREAT BRITAIN |
| ADAMS, GARY EDWARD | 238 MOUNTAIN RD. ENGLEWOOD NJ 07631 |
| ADAMS, LOUISE E | 56 CHALSEY ROAD LONDON SE4 1YW GREAT BRITAIN |
| ADAMS, MARIA | 6 MERYLL PLACE PLAINVIEW NY 11803 |
| ADAR INVESTMENT FUND LTD. | C/O ADAR INVESTMENT MANAGEMENT LLC 156 WEST 56TH STREET, SUITE 801 NEW YORK NY 10019 |
| ADARSH, SUVARNA | 601/D, MAYURESH SHRISTI. NEAR ASIAN PAINTS L.B.S MARG, BHANDUP (W) MUMBAI 400072 INDIA |
| ADARSH, UPADHYAY | TARUN BHARAT ROAD 3, RASHI APARTMENTS, AKAL SOCIETY J.B.NAGAR, ANDHERI EAST MH MUMBAI 400059 INDIA |
| ADDINGTON, ERIK R. | AZABU ACROSS #401 3-15-10, MINAMIAZABU MINATO-KU TOKYO 106-0047 JAPAN |
| ADDISON | ATTN:ROGER BYROM 20 EXCHANGE PLACE 9TH FLOOR NEW YORK NY 10005 |
| ADDISON | ROGER BYROM 20 EXCHANGE PLACE 9TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| ADE, ODUNUGA | 8 HAMPSTEAD CLOSE THAMESMEAD LONDON LONDON SE28 8EL UNITED KINGDOM |
| ADEBAYO, KAZEEM | 64 ST KILDA ROAD LONDON W139DE UNITED KINGDOM |
| ADEEV, DIVAKARAN | #112 JEEVAN VIHAR, NEXT TO NAHUR EAST STATION NAHUR MUMBAI INDIA |
| ADEGBEMISOLA, ADESEMOWO | 201 WEST 30TH STREET APT 107 BAYONNE NJ 07002 |
| ADEKEMI,BUKOLA O. | 2946 IMPERIAL OAKS DRIVE RALEIGH NC 27614 |
| ADELAIDE, DE CASSON | 17 A THORNGATE ROAD BASEMENT FLAT LONDON W9 2DN UNITED KINGDOM |
| ADELE, HOBDEN | 35 WHITEHORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| ADELINE, LOW | BLK 411 PASIR RIS DR 6 #07-387 510411 SINGAPORE |
| ADEOYE,LEON O | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA SETAGAYA-KU TOKYO 158-0081 JAPAN |
| ADERIN,SHARON | 634 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| ADETORO S, KEHINDE | 486 CABLE STREET WAPPING E1W 3DR UNITED KINGDOM |
| ADHIRAJ, BHOWMICK | A WING-FLAT NO-204, GAYETRI SANKUL SECOTR-20, KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| ADI, PADVA | 375 SOUTH END AVE APT 27B NEW YORK NY 10280 |
| ADINOLFI,MARY A. | 122 BEACON AVENUE STATEN ISLAND NY 10306 |
| ADIRECK, SUNKAPONGSE | 100 STELLING AVENUE MAYWOOD NJ 07607 |
| ADITI B, TATADE | A/11, MANDAR APTS NEAR ROSHAN PETROL PUMP MURBAD ROAD KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200 BELLEVUE WA 98007 |
| ADITI, SRIVASTAVA | 507, LOK DARSHAN CHS, BAMANDAYA PADA MILITARY ROAD, MAROL ANDHERI EAST ANDHERI (E) MUMBAI 400059 INDIA |
| ADITI, VANJPE | 15/16 SATKAR BLDG NAHUR SIDDHIVINAYAK SOC OPP. WOCKHARDT HOSPITAL 400080 INDIA |
| ADITI, VELAKACHARLA | SUITE 565, TOWER 11, HONG KONG PARKVIEW, 88 TAI TAM RESERVOIR ROAD, HONG KONG HONG KONG |
| ADITYA S., KARANDE | 424 HARTFORD DRIVE NUTLEY NJ 07110 |
| ADITYA V, BAGREE | PRITHVI APT, FLAT 7,A-2 WING 21 ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| ADITYA, GOPAL | B-506,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) MH THANE 401107 INDIA |
| ADITYA, KASHYAP | 530 WEST 47TH STREET APARTMENT 3A NEW YORK NY 10036 |
| ADITYA, KOTIBHASKAR | 131, IVOR COURT GLOUCESTER PLACE LONDON NW1 6BT UNITED KINGDOM |
| ADITYA, LAROIA | FLAT NO. 3 68 SYDNEY STREET LONDON SW3 6PS UNITED KINGDOM |
| ADITYA, MAHAJAN | 280 MARIN BLVD APARTMENT 10-O JERSEY CITY NJ 07302 |
| ADITYA, MAHESHWARY | 715 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| ADITYA, MULEY | 19F WELLSPRING CRESCENT WEMBLEY LONDON HA9 9UB UNITED KINGDOM |
| ADITYA, SHETTY | 103, JYOTI APTS, VAKOLA BRIDGE, SANTACRUZ ( E) MUMBAI 400055 INDIA |
| ADKINS MATCHETT & TOY LTD | PART OF THE MATCHETT GROUP LINDEN HOUSE 55 SOUTH BAR BANBURY OX16 9AB UNITED KINGDOM |
| ADLER,JENNIFER | 166 EAST 61ST STREET APT. 17G NEW YORK NY 10065 |
| ADLER,MONA J. | 404 EAST 79TH STREET APT 28E NEW YORK NY 10075 |
| ADLMAN,KELLY | 315 EAST 73RD STREET APT#7 NEW YORK NY 10021 |
| ADM DERIVATIVES INC | 141 W. JACKSON BLVD. SUITE 1600A CHICAGO IL 60604 |
| ADMIRAL FLAGSHIP MASTER FUND LTD | ADMIRAL FLAGSHIP MASTER FUND LTD. C/O ADMIRAL CAPITAL MANAGEMENT LLC 41 PUTNAM AVENUE GREENWICH CT 06830 |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808 NEW YORK NY 10018 |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT 1605 NW SAMMAMISH RD, SUITE 105 ISSAQUAH WA 98027 |
| ADRI, CHAIKIN | 245 E. 63RD STREET 604 NEW YORK NY 10065 |
| ADRIAN D, BOYLES | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| ADRIAN D, WAITHE | 915 STERNER ROAD HILLSIDE NJ 07205 |
| ADRIAN D. GRAVES | 2146 TREVOR COURT MARYSVILLE CA 95901-6569 |
| ADRIAN M., CAMPELO | 3307 CITY PLACE EDGEWATER NJ 07020 |

| Claim Name | Address Information |
|---|---|
| ADRIAN M., TAYLOR | 120 ERDMAN PLACE APT 8F BRONX NY 10475 |
| ADRIAN MONTGOME, DE LAGARDE | 9 HEARTHSTONE DRIVE NORTH HALEDON NJ 07508 |
| ADRIAN R., FISK | 32 BALLINGDON ROAD LONDON SW116AJ UNITED KINGDOM |
| ADRIAN T, GRAVES | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| ADRIAN V., SUSMANO | 110 LIVINGSTON STREET APARTMENT 8A BROOKLYN NY 11201 |
| ADRIAN, ALVAREZ | 520 2ND AVENUE APT 25A NEW YORK NY 10016 |
| ADRIAN, ASHBY | 30 PARK MEADOW HERTS HATFIELD AL9 5HA UNITED KINGDOM |
| ADRIAN, BARRY | FLAT 27 1A JEDBURGH ROAD PLAISTOW LONDON E13 9LX UNITED KINGDOM |
| ADRIAN, COPPINI | 51 ROSEMONT PLACE SAN FRANCISCO CA 94103 |
| ADRIAN, COX | 91 WEALD ROAD KENT SEVENOAKS TN13 1QJ UNITED KINGDOM |
| ADRIAN, DAVIS | 4 KINGSDOWN WALK ESSEX CANVEY ISLAND SS8 9TZ UNITED KINGDOM |
| ADRIAN, DOUGALL | AV. STA MARIA 6365 BA TIGRE 1648 ARGENTINA |
| ADRIAN, EDELMANN | MICHELSTRASSE 22 8049 ZURICH ZURICH ZURICH 8049 SWITZERLAND |
| ADRIAN, HOBCROFT | FLAT 6 5 TRINITY CHURCH SQUARE LONDON SE1 4HU UNITED KINGDOM |
| ADRIAN, KIRPAL | PRINCIPE DE VERGARA 185, 10-B 28 MADRID 28002 SPAIN |
| ADRIAN, MATHANDA | SHALOM RESIDENCY, FLAT # 703 KANAKIA ROAD, NEAR CINEMAX THEATRE MIRA ROAD (EAST) THANE, MAHARASHTRA 401107 INDIA |
| ADRIAN, MEE | 48 SUTHERLAND PLACE LONDON W2 5BY UNITED KINGDOM |
| ADRIAN, MILLINER | 59 BASIN APPROACH LONDON E14 7JA UNITED KINGDOM |
| ADRIAN, O'NEILL | 11 BLAKENEY AVENUE KENT BECKENHAM BR3 1HH UNITED KINGDOM |
| ADRIAN, O'REILLY | FLAT 12, 26-28 COURTFIELD GARDENS LONDON SW5 0PH UNITED KINGDOM |
| ADRIAN, PUTTOCK | 74 FELTON LEA KENT SIDCUP DA146BA UNITED KINGDOM |
| ADRIAN, REDGERS | FLAT 4, 47 AUGUSTUS ROAD LONDON SW19 6LW UNITED KINGDOM |
| ADRIAN, SANCHEZ | 2926 COCONA LANE HOUSTON TX 77073 |
| ADRIAN, SENDER | SUNFLOWER S304 AL MUROOJ ROTANA HOTEL & SUITES, AL SAFFA STREET GPS 25.204106,55.276122 DUBAI 506535 UNITED ARAB EMIRATES |
| ADRIAN, STEINHERR | 14D BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| ADRIANA C., MONACO | 42 ROBINSON AVENUE STATEN ISLAND NY 10312 |
| ADRIANA, DE ALCANTARA | 2, RUE DE LA PAIX BERELDANGE 7244 LUXEMBOURG |
| ADRIANA, LEON | 235 WEST 48TH STREET. APARTMENT 18N NEW YORK NY 10036 |
| ADRIANA, LEWONIUK DE MAR | BOUREL 2237 BA BELLA VISTA 1661 ARGENTINA |
| ADRIANA, OBJIO | 41-25 73RD STREET WOODSIDE NY 11377 |
| ADRIANA, WEBER | 346 KINGS ROAD LONDON SW3 5UR UNITED KINGDOM |
| ADRIANNE, PAOLILLO | 203 E. 13 ST APT. 1A NEW YORK NY 10003 |
| ADRIEN, NICHOLAS | 33A FLADGATE ROAD APT 3 LEYTONSTONE E11 1LX UNITED KINGDOM |
| ADRIENNE BIGLEY, FRETZ | 596 VALLEY STREET MAPLEWOOD NJ 07040 |
| ADRIENNE, CARROLL | 354 96TH STREET BROOKLYN NY 11209 |
| ADRIENNE, COYLE | ONE EAST RIDGE LOUDONVILLE NY 12211 |
| ADRIENNE, FILIPOV | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| ADRIENNE, PANZER | 2857 WALTER ROAD WANTAGH NY 11793 |
| ADUKKADUKKAM,SREEDHARAN | #14-08 AMARANDA GARDEN 120 SERANGOON AVENUE  3 554774 SINGAPORE |
| ADVAIT, SANE | 25 RIVER DRIVE SOUTH APT 1502 JERSEY CITY NJ 07310 |
| ADVANCED GRAPHIC PRINTING, INC. | P.O. BOX 9066602 SAN JUAN PR 00906-6602 |
| ADVANCED MICRO DEVICES INC | ONE AMD PLACE, PO BOX 3453 SUNNYVALE CA 94088 |
| ADVANCED MICRO DEVICES INC | ONE AMD PLACE PO BOX 3452 SUNNYVALE CA 94088 |
| ADVANCED RESOURCES, INC. | ATTN: ROBERT OLMAN 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211 PLAISTOW NH 03865-2827 |
| ADVANCED SOFTWARE PRODUCTS GROUP, INC. | ATTN: PAMELA G. SELLEN, CONTRACT ADMIN. 995 8TH AVENUE SOUTH NAPLES FL 33940 |
| ADVANCED SYSTEMS CONCEPTS | 33-41 NEWARK STREET HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| ADVANCED TECHNOLOGIES SUPPORT GROUP, INC. (ATSG) | ATTN: GERALD MARKOWITZ, EVP 10075 RED RUN BLVD. SUITE 550 OWINGS MILLS MD 21117 |
| ADVANCED TECHNOLOGIES SUPPORT GROUP, INC. (ATSG) | ATTN: GERALD MARKOWITZ, EVP 10075 RED RUN BLVD. SUITE 550 OWINGS MILLS MD 21117 |
| ADVANCED TECHNOLOGIES SUPPORT GROUP, INC. (ATSG) | ATTN: GERALD MARKOWITZ, EVP 10075 RED RUN BLVD. SUITE 550 OWINGS MILLS MD 21117 |
| ADVANCED TECHNOLOGIES SUPPORT GROUP, INC. (ATSG) | ATTN:GERALD MARKOWITZ, EVP 10075 RED RUN BLVD. SUITE 550 OWINGS MILLS MD 21117 |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550 OWINGS MILLS MD 21117 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 BOSTON MA 02241-4362 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 BOSTON MA 02241-4362 |
| ADVENT SOFTWARE | 600 TOWNSEND STREET SAN FRANCISCO CA 94103 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ADVENTIST HEALTH SYSTEM/SUNBELT INC. 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTHCARE INC | 1801 RESEARCH BLVD., SUITE 300 ROCKVILLE MD 20850 |
| ADWAIT, MULGUND | 205 LUIS MARIN BLVD UNIT 1214 JERSEY CITY NJ 07302 |
| ADWAR,DRAZIA | 702 COMMONS AT KINGSWOOD DR EAST BRUNSWICK NJ 08816 |
| AE BRUGGEMANN | 101 MERRITT 7 NORWALK CT 06851 |
| AEC FIXED INCOME INV I, LTD | THE AEC FIXED INCOME FUND, LTD. P.O.BOX 1093GT - QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AECO GAS STORAGE (EDI) | NISKA GS HOLDINGS, I, L.P. 1200, 855 - 2ND STREET S.W. CALGARY AB T2P 4Z5 CANADA |
| AECSOFT USA, INC | 5433 WESTHEIMER, SUITE 925 HOUSTON TX 77056 |
| AEDAN, WEINSTEIN | 451 WEST 36TH STREET APT 5C NEW YORK NY 10018 |
| AEGIS | 110 FENCHURCH STREET ATTN:ALEX POWELL, POL:DP614407 LONDON EC3M 5JT GREAT BRITAIN |
| AEGIS FINANCE LLC | 445 BROAD HOLLOW ROAD, SUITE 239 MELVILLE NY 11747 |
| AEGIS FINANCE LLC | C/O GSS HOLDINGS (AEGIS), INC. 445 BROAD HOLLOW ROAD SUITE 239 MELVILLE NY 11747 |
| AEGIS FINANCE LLC | C/O GSS HOLDINGS (AEGIS), INC. 445 BROAD HOLLOW ROAD, SUITE 239 MELVILLE NY 11747 |
| AEGIS OF PLEASANT HILL, LLC | OAKMONT SENIOR LIVING, LLC 220 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| AEGIS SPECIALISTS | 39 VICTORIA STREET LONDON, SW1H OEU UNITED KINGDOM |
| AEGON DERIVATIVES NV | AEGONPLEIN 50 TV THE HAGUE 2591 NETHERLANDS |
| AEP ENERGY PARTNERS, INC. | C/O AMERICAN ELECTRIC POWER 155 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS OH 43215 |
| AES EASTERN ENERGY L.P. | AES EASTERN ENERGY 130 EAST SENECA STREET, SUITE 505 ITHACA NY 14850 |
| AETERNO MASTER FUND LP | C/O ING CLARION CAPITAL, LLC 230 PARK AVENIUE, 12TH FLOOR NEW YORK NY 10169 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AET | 151 FARMINGTON AVENUE, RT21 HARTFORD CT 06156 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AET | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| AFCO CARGO PIT LLC PROJECT, PA | 7600 COLSHIRE DRIVE SUITE 1400 MCLEAN VA 22102 |
| AFD CONTRACT FURNITURE INC. | 88 WEST END AVENUE NEW YORK NY 10023 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET NEW YORK NY 10017 |
| AFFRONTI,FRANK | 446 MANOE AVE CRANFORD NJ 07016 |
| AFJAL, HUSSAIN | 50-32 43RD STREET WOODSIDE NY 11377 |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY 1503 B NORTHSIDE DRIVE ATLANTA GA 30318 |
| AFTERBURNER, INC. | JAMES MURPHY 1503 B NORTHSIDE DRIVE ATLANTA GA 30318 |

| Claim Name | Address Information |
|------------|---------------------|
| AGAMAS CAPITAL MGMT LPA/C PGAS BLACK DELTA CELL | 825 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10022 |
| AGAMAS CONTINUUM MASTER FUND LTD | C/O AGAMAS CAPITAL MANAGEMENT, LP 825 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10022 |
| AGAPITO, GARCIA | 9932 66TH ROAD APT. 5C REGO PARK NY 11374 |
| AGARWAL,ATUL | 49 RUTLEDGE ROAD MARLBORO NJ 07746 |
| AGATA, ZAJKOWSKI | 6054 70TH STREET MASPETH NY 11378 |
| AGATI,GREGORY | 87 SHRUB HOLLOW ROAD ROSLYN NY 11576 |
| AGATI,GREGORY | 87 SHRUB HOLLOW ROAD ROSLYN NY 11576 |
| AGFIRST FARM CREDIT BANK | 1401 HAMPTON STREET P.O. BOX 1499 COLUMBIA SC 29202-1499 |
| AGIF - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2009 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. 6A, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| AGILENT TECHNOLOGIES INC | 5301 STEVENS CREEK BOULEVARD SANTA CLARA CA 95052-8059 |
| AGILENT TECHNOLOGIES UK LTD RETIREMENT BENEFITS PL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AGILITY GLOBAL FIXED INCOME MASTER FUND LP | PERELLA WEINBERG PARTNERS LP 767 FIFTH AVENUE NEW YORK NY 10153 |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGILYSYS NJ INC. | 4248 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AGL SEPARATE ACCOUNT II LLC | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AGL SEPARATE ACCOUNT LLC | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AGNELO, SANDIO | 4TH ROAD MICHAEL CHAWL SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| AGNES, DIAZ | 23 ARGO AVE. ELMONT NY 11003 |
| AGNES, GLOWACKI | 228 EAST 22ND STREET APT. 1F NEW YORK NY 10010 |
| AGNESE,KIM | 6 TURNER TERRACE MORGANVILLE NJ 07751 |
| AGNESE,MANJA | 662 CORRELL AVENUE STATEN ISLAND NY 10309 |
| AGNIESZKA, KWIECINSKA | 4 LOUISE COURT GROSVENOR ROAD LONDON E11 2HJ UNITED KINGDOM |
| AGNIESZKA, ZELAZKO | 529 SCRANTON AVE. LYNBROOK NY 11563 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| AGRAWAL,SHASHANK | 205 HUDSON STREET APT 511 HOBOKEN NJ 07030 |
| AGRIBANK, FCB | 375 JACKSON STREET ST. PAUL MN 55101 |
| AGRIUM INC | 13131 LAKE FRASER DRIVE SE CALGARY AB T2J 7E8 CANADA |
| AH YOUNG, KIM | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596 |
| AHF- BAY FUND LLC | AHF-BAY FUND, LLC C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 112 GRAPEVINE TX 76051 |
| AHLIN,HAROLD | 70 WILLOUGHBY ROAD FANWOOD NJ 07023 |
| AHMAD ZAKI, CHOUDHURY | 77 WEST 15TH STREET APARTMENT 6K NEW YORK NY 10011 |
| AHMAD, BILAL | 78 RIVERSIDE DRIVE APT. 3B NEW YORK NY 10024 |
| AHMAR, MALIK | 194-07 56TH AVENUE FRESH MEADOWS NY 11365 |
| AHMED M, FAZALUDDIN | 190 BROWNING ROAD MANOR PARK LONDON E126PA UNITED KINGDOM |
| AHMED, PATEL | 2 BANKART AVENUE OADBY LEICS LEICESTERSHIRE LE2 2DB UNITED KINGDOM |
| AHMED, SHABIER | 17009 CEDARCROFT RD JAMAICA NY 11432 |
| AHMED, TRIKI | 4 WHITE ROSE COURT LONDON E1 7ES UNITED KINGDOM |
| AHMED,RASHED | 42 55 COLDEN STREET APT 9E FLUSHING NY 11355 |
| AHMED,SADEQUE | 123 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HG GREAT BRITAIN |
| AHMED,SAM SHAHRYAR | 3-15-9-904 SHIBA MINATO-KU TOKYO 105-0014 JAPAN |
| AHMET KEMAL, DEMIRKAN | NO: 38 DISCOVERY DOCK WEST APARTMENTS 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| AHMET, OMURTAG | 70 LASALLE STREET APT 12B NEW YORK NY 10027 |
| AHORRO CORPORACION FINANCIERIA SV SA | 16 WATERLOO PLACE ATT: CARLOS RODRIGUS LONDON SW1Y 4AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AI, MAEZAWA | 2-21-21 CHUOURINKAN KASAFERISU CHUOURINKAN 406 14 YAMATO-SHI 242-0007 JAPAN |
| AI, SATO | 1-2-21-305 HAYAMIYA 13 NERIMA-KU 179-0085 JAPAN |
| AI, YAMASHITA | ISEI BUILDING301 2-18 SENJYU 13 ADACHI-KU 120-0034 JAPAN |
| AIBA,MAYUMI | 4-21-5-2F KURAMAE TAITO-KU TOKYO 111-0051 JAPAN |
| AIDA I, RIVERA | 619 6TH AVENUE APT 3A BROOKLYN NY 11215 |
| AIDA L., MENDEZ | 50 MANHATTAN AVE. APT. 6-D BROOKLYN NY 11206 |
| AIDAN P., GILLESPIE | 43 HARVEY DRIVE SUMMIT NJ 07901 |
| AIDAN, CLEGG | BLACKMOOR FARM OCKHAM LANE SURREY COBHAM KT11 1LZ UNITED KINGDOM |
| AIDELYN, FERNANDEZ | 345 E. 205 STREET APT 4F BRONX NY 10467 |
| AIELLO,BRUCE J. | 413 GLENBROOK ROAD, # 7 STAMFORD CT 06906 |
| AIFUL CORPORATION | TOKYOEKIMAE-BLDG, 5TH FLOOR 1-5-2 CHOME YAESU CHUO-KU, TOKYO 104-0028 JAPAN |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | PELIKANSTRASSE 37 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG | AIG 175 WATER STREET NEW YORK NY 10038 |
| AIG | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK NY 10038 |
| AIG | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK NY 10038 |
| AIG | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK NY 10038 |
| AIG | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG (NATIONAL UNION FIRE INSURANCE CO.) | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG AVIATION | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| AIG AVIATION | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| AIG CAT EXCESS | AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD. AMERICAN INTERNATIONAL BUILDING 29 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AIG CAT EXCESS | AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD. AMERICAN INTERNATIONAL BUILDING 29 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AIG CDS, INC. | AIG CDS, INC. C/O AIG GLOBAL INVESTMENT CORP 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG FINANCIAL PRODUCTS CORP | 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP. | AIG FINANCIAL PRODUCTS CORP. 50 DANBURY ROAD WILTON CT 06897-4444 |
| AIG FINANCIAL PRODUCTS CORP/SAN MATEO CJPFA | 555 COUNTY CENTER. REDWOOD CITY CA 94063 |
| AIG GLOBAL INVESTMENT GROUP PORTABLE ALPHA FUND SP | C/O AIG GLOBAL INVESTMENT CORP. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AIG INTERNATIONAL INC. | ONE GREENWICH PLAZA GREENWICH CT 06830 |
| AIG PRIVATE BANK LTD | PELIKANSTRASSE 37 P.O. BOX 1376 ZURICH CH-8021 SWITZERLAND |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE COLUMBIA SC 29201 |
| AIGT TECHNOLOGIES | ATTN: GRAHAM ALEXANDER SR. VP. 2 PEACH TREE HILL ROAD LIVINGSTON NJ 07039 |

| Claim Name | Address Information |
|---|---|
| AIHUA, ZHOU | 111 MULBERRY STREET APT 2S NEWARK NJ 07102 |
| AIK SIONG JACK, ONG | 1 PEARL BANK APT #31-09 16906 SINGAPORE |
| AIK, PINELLIS | 247-24 137TH ROAD ROSEDALE NY 11422 |
| AIKA, SATO | BELL MASION MEGURO  ROOM 301 2-18-24 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| AIKATERINI, KOUTOULAKI | 5 THE DRIVE KENT TONBRIDGE TN92LP UNITED KINGDOM |
| AIKO MURO, DECELLES | 121 WEST 19TH STREET APARTMENT 3C NEW YORK NY 10011 |
| AIKO, KOJIMA | 3-22 MOEGINO AOBA-KU 14 YOKOHAMA CITY 227-0044 JAPAN |
| AILEEN, STEINBERG | 904 JEFFERSON STREET APT 6C HOBOKEN NJ 07030 |
| AILENE VIVAR | 1077 SKYLINE DRIVE DALY CITY CA 94015-4708 |
| AIM BASIC BALANCED FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM ENHANCED SHORT BOND FUND | C/O AIM ADVISORS, INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM FLOATING RATE FUND | ATT: STACEY R. FRAKES 11 GREENWAY PLAZA SUITE 100 HOUSTON, TX 77046 |
| AIM HIGH YIELD FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM INCOME FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM SEC. | 425 N GLOSTER ST TUPELO MS 38804-3625 |
| AIM SHORT TERM BOND FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM TOTAL RETURN BOND FUND | NAME OF PARTY B C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I HIGH YIELD FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O AIM ADVISORS, INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM VI BASIC BALANCED FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIMBRIDGE HOSPITALITY, LP | 4100 MIDWAY ROAD SUITE 2115 AIMBRIDGE HOSPITALITY, LP CARROLLTON TX 75007 |
| AIMBRIDGE HOSPITALITY, LP | ATTN: LESLIE V. BENTLEY 4100 MIDWAY ROAD, SUITE 2115 CARROLLTON TX 75007 |
| AIMEE, COLLIN | 169 SENATOR STREET BROOKLYN NY 11220 |
| AIR CANADA, INC. | AIR CANADA CENTRE, ZIP1277 COURIER ROOM, BUILDING 6, GATE 2 ENTRANCE 730 COTE VERTU WEST DORVAL QB H4Y 1C2 CANADA |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 7TH  STREET AND 13TH AVENUE LONGVIEW TX 75607 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 7TH  STREET AND 13TH AVENUE LONGVIEW TX 75607 |
| AIRASIA BERHAD | 25-5, BLOCK H JALAN PJU 1/37 DATARAN PRIMA, PETALING JAYA SELANGOR D.E. 47301 MALAYSIA |
| AIRCRAFT FINANCE TRUST | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| AIRCRAFT LEASE SECURITISATION LIMITED | CC: DEBIS AIRFINANCE CASH MANAGER II LIMITED SHANNON, COUNTY CLARE IRELAND |
| AIREEN, PHANG | 9 TAVISTOCK AVENUE 555112 SINGAPORE |
| AIREN, AMIT | 16 SONIA COURT EDISON NJ 08820 |
| AIREY, STEPHEN R | 83 BROAD WALK LONDON SE3 8NE GREAT BRITAIN |
| AIRGAS INTERMOUNTAIN | 3710 HWY 82 #6 GLENWOOD SPRINGS CO 81601 |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | AIRIS HOLDINGS, LLC BUSINESS DEVELOPMENT, WILLIAMS TOWER 2800 POST OAK BOULEVARD, SUITE 5880 HOUSTON TX 77056 |
| AIRLIE CDO I LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O US BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE OPPORTUNITY MASTER FUND LTD | AIRLIE OPPORTUNITY MASTER FUND, LTD. C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P. 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| AIRRI, SPEARMAN | 7432 WASHINGTON STREET APT 306 FOREST PARK IL 60130 |
| AISHA, HAQUE | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| AISHA, THOMAS-PETIT | 1220 PIERPONT STREET RAHWAY NJ 07065 |
| AISLING, BIER | 430 STELLAR AVENUE PELHAM NY 10803 |

| Claim Name | Address Information |
|---|---|
| AISSA, BAUTISTA | 90-12-215 PLACE QUEENS VILLAGE NY 11428 |
| AIXA E., ROSADO | PO BOX 278605 MIRAMAR FL 33027 |
| AIZAWA, KAZUYOSHI | 50-8-502 NAKAMARU-CHO ITABASHI-KU TOKYO 173-0026 JAPAN |
| AJ, JAGTIANI | 235 W 56TH STREET APARTMENT 34R NEW YORK NY 10019 |
| AJ, JOSHI | 77 BLEECKER ST. APT. 322 NEW YORK NY 10012 |
| AJAX RE LIMITED | C/O HSBC FINANCIAL SERVICES (CAYMAN) LTD STRATHVALE HOUSE NORTH CHURCH ST, PO BOX 1109 GRAND CAYMAN CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| AJAY B, SAO | 306 QUAIL RIDGE DRIVE PLAINSBORO NJ 08536 |
| AJAY D, SALDANHA | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN UNITED KINGDOM |
| AJAY K, BOLAKY | 24 BEAUMONT DRIVE SURREY WORCESTER PARK KT4 8FG UNITED KINGDOM |
| AJAY KUMAR, SINGH | A-2004 BALAJI COMPLEX, PLOT #. 3C NERUL SECTOR 46A MH NAVI MUMBAI 400706 INDIA |
| AJAY KUMAR, YADAV | FLAT NO.-202 , SHIV AUM SOCIETY GOKHALE NAGAR,POWAI NAVI MUMBAI MUMBAI INDIA |
| AJAY PAL, SINGH | 202/73, EMP , THAKUR VILLAGE KANDIVALI EAST MUMBAI 400101 INDIA |
| AJAY, ACHARYA | 2605 PLAZE DRIVE WOODBRIDGE NJ 07095 |
| AJAY, AGRAWAL | 10,OM MANGAL MURTHY CHS PLOT NUMBER-17,SECTOR-6 AIROLI,NAVI MUMBAI MH MUMBAI 400708 INDIA |
| AJAY, CHAWDA | FLAT NO. 704,HAPPY VALLEY MANAPADA,GHODBUNDER RD. THANE (WEST) BORIVALI (E), MH MUMBAI INDIA |
| AJAY, DERE | 102, 1ST FLOOR, NEELAM APARTMENT, PLOT NO B-15, SEC-29, AGROLI, CBD BELAPUR CHARNI ROAD(E), MH NAVI MUMBAI 400614 INDIA |
| AJAY, DESHPANDE | 28 SUTTON COURT PENNINGTON NJ 08534 |
| AJAY, HARIHARAN | 37 VETERANS DRIVE SOUTH RIVER NJ 08882 |
| AJAY, JETHANI | BK NO:1490,ROOM NO:13, SECTION NO:30-B ULHASNAGAR ULHASNAGAR 421004 INDIA |
| AJAY, KHAILANI | BUILDING NO. 1, FLAT NO. 30 MAYA NAGAR CHS KOPRI COLONY MH THANE (E) 400607 INDIA |
| AJAY, KUMAR | B 404, JHEEL DARSHAN NEAR RAMBAUG, ADI SHANKARACHARYA MARG POWAI MH MUMBAI 400076 INDIA |
| AJAY, MARWAHA | 601 , 6TH FLOOR , SNOW WHITE 12TH RD , KHAR (WEST) KHAR (W) MUMBAI 400021 INDIA |
| AJAY, NAGPAL | 40 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| AJAY, PATHAK | 777 SIXTH AVE. APARTMENT 5C NEW YORK NY 10001 |
| AJAY, PHILSE | 85/B, BADDE HOUSE 1ST FLOOR, ROOM NO. 28 WORLI VILLAGE MH MUMBAI 400030 INDIA |
| AJEETH, SANKARAN | 340 E 93RD STREET APT 7B NEW YORK NY 10128 |
| AJEY, KULKARNI | A6-14/60 LIC COLONY ELIGIBLE SOCIETY BORIVLI (W) MH MUMBAI 400103 INDIA |
| AJIM, TAMBOLI | 3650 FILLMORE STREET APT 206 SAN FRANCISCO CA 94123 |
| AJISH, NAIR | C 34, ASHISH PAWAN BAUG ROAD NEAR CHINCHOLI GATE MALAD (W) MH MUMBAI 400064 INDIA |
| AJIT KRISHNA, NADGIR | 48 LAURA AVENUE EDISON NJ 08820 |
| AJIT, BHAT | JN-3-33-11 SECTOR-9 NAVI MUMBAI VASHI, NAVI MUMBAI 400703 INDIA |
| AJIT, JAIN | MOUNT HILL VIEW CHS PLOT NO 8, BLDG NO 4 , FLAT NO 3 BHAWNI NAGAR MAROL ANDHERI(E) ANDHERI (E) MUMBAI 400059 INDIA |
| AJIT, JANSARI | 47 CLEVELAND MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LB UNITED KINGDOM |
| AJIT, KASAR | C/302 BARKHA SECTOR NO 3 VASANT NAGRI VASAI (EAST) THANE 401202 INDIA |
| AJIT, KULKARNI | 8/31 VIJAY GARDEN , KAVESAR, NEAR SURAJ WATER PARK GHODBANDAR ROAD THANE(W) 400601 INDIA |
| AJIT, KUMAR | 131 68TH STREET APT 11 GUTTENBERG NJ 07093 |
| AJIT, PARAB | 3, INDRAJEET SADAN PUMPHOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| AJLOUNY, ERIC J. | 7917 TAMARACK DR. DUBLIN CA 94568 |
| AJMEL, YOUNIS | 12 PATTRINA WALK ROOM 4 LONDON SE16 5HT UNITED KINGDOM |
| AJUMA IMAJI | 54-39 100TH  STREET APARTMENT  203 CORONA NY 11368 |
| AJUMA, IMAJI | 54-39 100TH  STREET APARTMENT  203 CORONA NY 11368 |

| Claim Name | Address Information |
|---|---|
| AKANE, NAKAJIMA | 34-8  IZUMI 2-CHOME 13 SUGINAMI-KU 168-0063 JAPAN |
| AKANSHA, AGGARWAL | 20 RIVER COURT APT 705 JERSEY CITY NJ 07310 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | AKANTHOS ARBITRAGE MASTER FUND, L.P. C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 WOODLAND HILLS CA 91367 |
| AKASH, CHATURVEDI | FLAT NO. 201, WING 1 - A N.G. SOCIETY KANDIVALI (E) MH MUMBAI INDIA |
| AKASH, MADIAH | 52 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10023 |
| AKASH, SHAH | A/201, ARIHANT MOHAN SOCIETY GOVIND NAGAR SODAWALA LANE BORIVALI (W), MH MUMBAI 400092 INDIA |
| AKERMAN,ARIEL | VIRREY LORETO 2146 BUENOS AIRES 1426 ARGENTINA |
| AKERMAN,SAMANTHA J. | THE STABLES HOUBLONS HILL COOPERSALE EPPING, ESSEX CM16 7QL GREAT BRITAIN |
| AKESSON,FREDRIK | 400 E 71ST ST APT. 5B NEW YORK NY 10021 |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA 1501 BROADWAY STE 700 NEW YORK NY 10036 |
| AKHIL, BEDI | FLAT 59 8 SELSDON WAY LONDON E149GR UNITED KINGDOM |
| AKHIL, MAGO | 305 WEST 55TH STREET APT D NEW YORK NY 10019 |
| AKHIL, VIRA | 203/D'SOUZA MANSION J.S.ROAD DAHISAR(W) MH MUMBAI 400068 INDIA |
| AKHLESH, RAI | 11/4, SHANTILAL COMPOUND KHERWADI ROAD, BANDRA EAST, MH MUMBAI 400051 INDIA |
| AKI, HASEGAWA | 1-22-10 TAIRA-MACHI #203 ZEPHYR 13 MEGURO-KU 152-0032 JAPAN |
| AKI, TSUTSUI | RESIDENCE QIZ HIROO #601 5-1-11 MINAMI-AZABU 13 TOKYO 106-0047 JAPAN |
| AKIHIKO, KITAGUCHI | 4-44-1-2702 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| AKIHIRO, NAKANO | HIGASHI TAMAGAWA 1-41-5 13 SETAGAYA-KU 158-0084 JAPAN |
| AKIHIRO, YAMAMOTO | 5-8-7-401 SHIROKANEDAI 13 MINATO-KU JAPAN |
| AKIHISA, OTSUKA | 1-2-15-404 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| AKIHITO, WATANABE | ROPPONGI FIRST PLAZA 324 ROPPONGI 1-9-39 13 MINATO-KU 106-0032 JAPAN |
| AKIKO, FLIS | 932 KAYAMA 14 ODAWARA-SHI 250-0852 JAPAN |
| AKIKO, FURUTA | 485 GRAMATAN AVENUE APARTMENT 1S FLEETWOOD NY 10552 |
| AKIKO, HASHIDA | 713 POINCIANA DR. GULF BREEZE FL 32561 |
| AKIKO, HATANO | 1/22/2008 YANAGIHARA 13 ADACHI-KU 120-0022 JAPAN |
| AKIKO, MATSUDA | 2-10-7 AZABUJUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| AKIKO, MATSUMOTO | MAEKAIZUKACHO 1007-10 12 FUNABASHI-SHI 273-0042 JAPAN |
| AKIKO, MIYAZAKI | 1-13-8, 302 KAMI-MEGURO 13 MEGURO-KU JAPAN |
| AKIKO, TAJIMA | 44-4 MOTO-YOYOGICHO 13 SHIBUYA-KU 151-0062 JAPAN |
| AKIKO, YASUKAWA | 1/16/2010 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| AKIM, FALOLA | 270 CHANDLER WAY LONDON SE156RB UNITED KINGDOM |
| AKIMI, MATSUDA | 3-41-6-1009 MINAMISENJU ECOLOGY MINAMISENJU RESIDENCE 13 ARAKAWA-KU 116-0003 JAPAN |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKINOLA ABUAKAR, ABIOLA | 22 WESTMINSTER MANSIONS GREAT SMITH STREET LONDON SW13BP UNITED KINGDOM |
| AKIO, EHARA | 5/10/2011 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| AKIO, KATSURAGI | 5-13-6-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| AKIRA, ENDO | 3-22-21-401 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| AKIRA, HIDAKA | 1-5-30-1007 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| AKIRA, MATSUOKA | 2-5-7-102 KAMATA 13 OTA-KU 144-0052 JAPAN |
| AKIRA, NIIMURA | 4-27-12-807 KAMEARI LIONS GARDEN KAMEARI 13 KATSUSHIKA-KU 125-0061 JAPAN |
| AKIRA, SASAKI | 9/21/2010 KITAKARASUYAMA 13 SETAGAYA-KU 157-0061 JAPAN |
| AKITOSHI, KIMURA | 7-6-2-203 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| AKIVA, BALFOUR | 2373 BROADWAY #1604 NEW YORK NY 10024 |
| AKIYAMA,YUKO | 31-11-401 HIGASHIYAMA-CHO ITABASHI-KU TOKYO 174-0073 JAPAN |
| AKIYOSHI, SUGIYAMA | 1-11 #301 NAITO-MACHI 13 SHINJUKU-KU 160-0014 JAPAN |
| AKO, HASEGAWA | 4/10/2018 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| AKSHADA, BANDIVADEKAR | NAV-SWA GHARKUL SOCIETY C-14 SIDDHARTH NAGAR VAKOLA SANTACRUZ EAST MH MUMBAI |

| Claim Name | Address Information |
|---|---|
| AKSHADA, BANDIVADEKAR | 400055 INDIA |
| AKSHAT, PANDYA | 101 INDRA BHUWAN WALKESHWAR ROAD MUMBAI 400006 INDIA |
| AKSHATA, KHOT | P/S/MHB/112, KALYAN COMMITEE HANUMAN NAGAR OFF M.G. ROAD GOREGOAN(W), MH MUMBAI 400090 INDIA |
| AKSHATA, SUKHATHANKAR | D/34, AMEYA CHS BEHIND YMCA, D.N. NAGAR ANDHERI W ANDHERI (W) MUMBAI 400053 INDIA |
| AKSHAY, BADJATE | EL DORADO, 1007 B WING BEHIND VIJAY SALES PRABHADEVI, MH MUMBAI INDIA |
| AKSHAY, DOSHI | 906 CAIRO , SKYLINE OASIS , PREMIER ROAD , VIDYAVIHAR-WEST MH MUMBAI 400086 INDIA |
| AKSHAY, MURTHY | 146 WEST 57TH STREET APT 42F NEW YORK NY 10019 |
| AKSHAY, PATEL | 50 RUTLAND ROAD MDDSX HARROW HA1 4JW UNITED KINGDOM |
| AKSHAY, SAXENA | B-1202,ORCHID ENCLAVE, NAHAR AMRIT SHAKTI CHANDIVALI,POWAI MUMBAI 400076 INDIA |
| AKSHAY, SHAH | 5 BROCAS CLOSE HAMPSTEAD LONDON NW3 3LD UNITED KINGDOM |
| AKSHAY, SHAH | 43,SATYAKAM BLDG, SAROJINI NAIDU ROAD,NEAR RATIONING OFFICE, MULUND(WEST). MH MUMBAI 400080 INDIA |
| AKSHAY, SHETTY | 49 LEXINGTON STREET FLAT 2 LONDON W1F 9AP UNITED KINGDOM |
| AKSHAY, SYAL | 2/7/1938 SHIROKANE 13 MINATO-KU 108-0071 JAPAN |
| AL L., LAPENA | 533 N. KALAHEO AVENUE KAILUA HI 96734 |
| AL, CANDELA | 20 CAMBRIDGE DRIVE NORTH CALDWELL NJ 07006 |
| AL-AMIN, BHUIYAN | 24 EQUINE RUN BURLINGTON NJ 08016 |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1751 CONG. W.L. DICKINSON DRIVE MONTGOMERY AL 36130 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36132 |
| ALABAMA DRINKING WATER FINANCE AUTHORITY | ALABAMA STATE HOUSE RM. 205 MONTGOMERY AL 36130 |
| ALABAMA STATE UNIVERSITY | 915 S JACKSON ST MONTGOMERY AL 36104 |
| ALACRA INC | ATTN: FRAN FALCHOOK, VP, SALES & MARKETING 100 BROADWAY SUITE 1101 NEW YORK NY 10005 |
| ALADDIN GENIE II LP | ALADDIN CAPITAL MANAGEMENT INC. SIX LANDMARK SQUARE STAMFORD CT 06901 |
| ALADDIN, BUSHRUI | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| ALAGARSAMY SELVAM,ANBU | 81-39 267TH STREET FLORAL PARK NY 11004 |
| ALAIN, CHEUNG | FLAT 104 ROSSMORE COURT PARK ROAD REGENTS PARK LONDON NW1 6XZ UNITED KINGDOM |
| ALAIN, GOLDSCHILD | 27 AVENUE DE FLANDRE 75 PARIS 75019 FRANCE |
| ALAINE, OSWALD | 382 MEEKER STREET SOUTH ORANGE NJ 07079 |
| ALAMEDA COUNTY EMPLOYEES RETIREMENT FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALAMEDA COUNTY RECORDERS OFFICE | 1106 MADISON STREET OAKLAND CA 94607 |
| ALAN A., SPARKS | 5 ROUND HILL ROAD CHAPPAQUA NY 10514 |
| ALAN B., MAGGIACOMO | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| ALAN DE LA CRUZ | 117 HEMMORRO CARMEL VALLEY CA 93924 |
| ALAN J., KANDERS | 500 WEST END AVE APT 2A NEW YORK NY 10024 |
| ALAN J., MARANTZ | 245 STERLING ROAD STERLING RIDGE HARRISON NY 10528 |
| ALAN J., SIMON | 2300 NW 7TH AVENUE FORT LAUDERDALE FL 33311 |
| ALAN J., WHITTAKER | BRIAR'S COTTAGE 21 COOMBE RISE ESSEX SHENFIELD CM158JJ UNITED KINGDOM |
| ALAN JOHN, HAYES | 258 COLINTON ROAD EDINBURGH EH141DN UNITED KINGDOM |
| ALAN JOHN, WARGASKI | 1260 POPLAR AVE. MOUNTAINSIDE NJ 07092 |
| ALAN L., SPECK | 9505 MEADOW RIDGE LN GAITHERSBURG MD 20882 |
| ALAN M., SORKIN | 25 HIGH MEADOWS MOUNT KISCO NY 10549 |
| ALAN MARTIN, RUBENSTEIN | LITTLE FIELDS 3 MIZEN WAY SURREY COBHAM KT112RG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ALAN MARTIN, STACEY | FLAT 5 98 ST MARTIN'S LANE LONDON WC2N4AX UNITED KINGDOM |
| ALAN R., CHAMPION | 65 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE165DJ UNITED KINGDOM |
| ALAN T., VAN LINT | 250 EASTWOOD ROAAD ESSEX RAYLEIGH SS6 7LS UNITED KINGDOM |
| ALAN V., POLO | 420 WEST 25TH ST. UNIT 6C NEW YORK NY 10001 |
| ALAN WAN LUNG, WONG | K-5-55 FAIRVIEW PARK HONG KONG HONG KONG |
| ALAN, ANDREA | 67 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| ALAN, BLACKMORE | 16 WOODSTONE AVENUE STONELEIGH SURREY EPSOM KT17 2JR UNITED KINGDOM |
| ALAN, CHEN | 75 BUCKINGHAM DRIVE BELLE MEAD NJ 08502 |
| ALAN, CHEN | 429 EAST 52ND STREET APT 26G NEW YORK NY 10022 |
| ALAN, CHRISTOPHER | A/7, SHREYAS APARTMENTS, C.O.D ROAD, MALAD (E), MUMBAI 400097 INDIA |
| ALAN, COHN | 340 FENLON BLVD APT. 2 CLIFTON NJ 07014 |
| ALAN, DORSEY | 10 OVERBROOK LANE WESTON CT 06883 |
| ALAN, DRAKE | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ESSEX ROMFORD RM3 0LS UNITED KINGDOM |
| ALAN, HOFMEYR | 111 MESSINA AVENUE LONDON NW6 4LG UNITED KINGDOM |
| ALAN, HOOKHAM | 2 HANNAH CLOSE KENT BECKENHAM BR36XX UNITED KINGDOM |
| ALAN, MILES | 22 WEST 26TH APT 9F NEW YORK NY 10010 |
| ALAN, MOORACHANIAN | 449 EVERGREEN PLACE PARAMUS NJ 07652 |
| ALAN, NOVICK | 138-53 JEWEL AVENUE FLUSHING NY 11367 |
| ALAN, PLAUT | 1303 DORSET DRIVE TARRYTOWN NY 10591 |
| ALAN, POGREBINSCHI | 235 W 56TH ST APT. 14B NEW YORK NY 10019 |
| ALAN, ROSARIO | 143 LUDLOW STREET APT. 3 NEW YORK NY 10002 |
| ALAN, SHLESINGER | 3201 NE 183 ST APT 2002 AVENTURA FL 33160 |
| ALAN, SHUSTEN | 6750 THORNTON PL APT 1R FOREST HILLS NY 11375 |
| ALAN, SPINKS | 21 PITTFIELDS LANGDON HILLS ESSEX BASILDON SS16 6RD UNITED KINGDOM |
| ALAN, STEIF | 233 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| ALAN, WEXLER | 3101 PORT ROYALE BLVD. APT. 328 FT. LAUDERDALE FL 33308 |
| ALAN, WILSON | 21 PARKHILL ROAD CHINGFORD LONDON E47ED UNITED KINGDOM |
| ALANA, ZIELINSKI | 12 EDGAR STREET NSW CHATSWOOD 2067 AUSTRALIA |
| ALANNA SHEA, BRITTAIN | 1953 VISTA DEL MAR SAN MATEO CA 94404 |
| ALANO F., REGUEIRO | 9 STATION ROAD ESSEX LOUGHTON IG10 4NZ UNITED KINGDOM |
| ALAP, PARIKH | 9,WAGHESWARY SOCIETY, VAISHALI ROAD GJ NADIAD 387002 INDIA |
| ALAR P., RANDMERE | 473 DEVONSHIRE DRIVE FRANKLIN LAKES NJ 07417 |
| ALARIC LIK, LAU | 5/F, 38 KENNEDY ROAD HONG KONG HONG KONG |
| ALARMPOINT SYSTEMS INC | ATTN: TROY MEALPIN, CEO 4457 WILLOW ROAD SUITE 220 PLEASANTON CA 94588 |
| ALAS INVESTMENT SERVICES(FORME RLLY ATTORNEYS) | ATTORNEY'S LIABILITY ASSURANCE SOCIETY, INC. 311 SOUTH WACKER DRIVE, SUITE 5700 CHICAGO IL 60606-6622 |
| ALASDAIR, CAMERON | 80B BLACKHEATH ROAD GREENWICH SE10 8DA UNITED KINGDOM |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811 |
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |

| Claim Name | Address Information |
|---|---|
| ALASKA DEPARTMENT OF REVENUE TAX DIVISION | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA ELECTRICAL PENSION FUND | COUGHLIN STOIA GELLER RUDMAN & ROBBINS 58 S. SERVICE ROAD MELVILLE NY 11747 |
| ALASKA ELECTRICAL PENSION FUND | COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP DARREN ROBBINS, SPENCER BURKHOLZ, DAVID WALTON 655 WEST BROADWAY; SUITE 1900 SAN DIEGO CA 92101 |
| ALASKA ELECTRICAL PENSION FUND INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALASKA HOUSING FINANCE CORP. | 4300 BONIFACE PARKWAY ANCHORAGE AK 99504 |
| ALASKA HOUSING FINANCE CORP. | PO BOX 101020 ANCHORAGE AK 99510-1020 |
| ALASTAIR CHARLE, CAMERON | 82 VICARAGE ROAD HERTS WARE SG12 7AP UNITED KINGDOM |
| ALASTAIR DAN BA, NEWTON | 33 BELGRAVE COURT 36 WESTFERRY CIRCUS CANARY RIVERSIDE E14 8RJ UNITED KINGDOM |
| ALASTAIR H, DAVIES | 3 GOODHART PLACE HORSEFERRY ROAD LIMEHOUSE LONDON E14 8EG UNITED KINGDOM |
| ALASTAIR P, BLACKWELL | 505 GREENWICH STREET APARTMENT 3C NEW YORK NY 10013 |
| ALASTAIR W., GEORGE | MULBERRY COURT OCKLEY ROAD SURREY EWHURST GU6 7QF UNITED KINGDOM |
| ALASTAIR, CROOK | FLAT 2 153 BALHAM HILL BALHAM LONDON SW12 9DJ UNITED KINGDOM |
| ALASTAIR, RUTHERFORD | DOWNE HALL CUDHAM ROAD KENT ORPINGTON BR6 7LE UNITED KINGDOM |
| ALASTAIR, TAYLOR | 19 HAMPDEN ROAD KENT BECKENHAM BR3 4HD UNITED KINGDOM |
| ALATISE, DAWN K. | 250 GORGE ROAD APARTMENT 10J CLIFFSIDE PARK NJ 07010 |
| ALAYNA, ESTES | 10043 GREEN VALLEY LN HOUSTON TX 77064 |
| ALBAN, HYSENI | 271 LORDSHIP LANE LONDON N17 6AA UNITED KINGDOM |
| ALBANESE, ROSE | 722 DRUMGOOLE ROAD WEST STATEN ISLAND NY 10312 |
| ALBANO, ENRICO | 6 STONE EDGE LANE NESCONSET NY 11767 |
| ALBERT CHUN KI, SHIU | ROOM 2, 22/F HING WO HOUSE, PO NGA COURT TAI PO, N.T. HONG KONG SAR NIL CHINA |
| ALBERT J, FIORILLO | 145 RUSSEK DRIVE STATEN ISLAND NY 10312 |
| ALBERT J., ABAD | 2256 QUIMBY AVENUE BRONX NY 10473 |
| ALBERT J., LEE | 7 EAST 14TH STREET APARTMENT 1025 NEW YORK NY 10003 |
| ALBERT MING JEN, WENG | 2ND FLOOR, NO. 7 LINSEN N. ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| ALBERT Y, PAK | 242 GLASTONBURY LANE SOMERSET NJ 08873 |
| ALBERT, BAIER | 1535 E14TH STREET # 3D BROOKLYN NY 11230 |
| ALBERT, BRONDOLO | 3 THE ROOF TOPS 15-27 GEE STREET ANT LONDON EC1V 3RD UNITED KINGDOM |
| ALBERT, CHEN | 415 E 80TH ST, #4D NEW YORK NY 10075 |
| ALBERT, DESCLEE | 45 OXBERRY AVENUE LONDON SW6 5SP UNITED KINGDOM |
| ALBERT, HUANG | 45 RIVER DRIVE S #2804 JERSEY CITY NJ 07310 |
| ALBERT, NACLERIO | 147 SULLIVAN STREET APARTMENT 2A NEW YORK NY 10012 |
| ALBERT, PICALLO | 4 STUYVESANT OVAL APT. 11G NEW YORK NY 10009 |
| ALBERT, PULIDO | 5 DEL PILAR ST., AYALA HEIGHTS SUBDIVISION QUEZON CITY 1119 PHILIPPINES |
| ALBERT, ROBERTS | 91 LURLINE DRIVE PO BOX 15 BASKING RIDGE NJ 07920 |
| ALBERT, RODRIQUES | 108 ADAMS WAY JACKSON NJ 08527 |
| ALBERT, SANFILIPPO | 129 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| ALBERT, WASSAU | 71 NASSAU STREET APT 9A NEW YORK NY 10038 |
| ALBERT, YEUNG | 57G, TOWER 2, RESIDENCE OASIS HONG KONG HONG KONG |
| ALBERTO JUAN, DE JAGER | ALSINA 1133 BA VICENTE LOPEZ 1638 ARGENTINA |
| ALBERTO, CASTELLI | VIA PIER LUIGI DA PALESTRINA 10 MONZA MI 20052 ITALY |
| ALBERTO, GARCIA | 4 SCOTRUN DRIVE SCOTRUN PA 18355 |
| ALBERTO, MARONI | VIA FRANCESCO SOAVE, 10 MILAN 20135 ITALY |
| ALBERTO, MARQUEZ | 22 AMHURST GARDENS MDDSX ISLEWORTH TW7 6AJ UNITED KINGDOM |
| ALBERTO, MEJIA | 435 EAST 52ND ST. NEW YORK NY 10022 |
| ALBINA, GOFMAN | 56 WHITTINGHAM TERRACE MILLBURN NJ 07041 |
| ALBINA, OKS | 281 FULHAM ROAD FLAT 12 LONDON SW10 9PZ UNITED KINGDOM |
| ALBINO, DAMARYS | 28 ST. JOHN'S AVENUE STATEN ISLAND NY 10305 |

| Claim Name | Address Information |
|---|---|
| ALBONGE, CRYAN | GARY GRAY (LOT 170) 2949 HEAVENLY RIDGE THOUSAND OAKS CA 91362 |
| ALBONGE, CRYAN | GARY GRAY (LOT 105) 2949 HEAVENLY RIDGE ST. THOUSAND OAKS CA 91362 |
| ALCENTRA INC. (MASTER) | 200 PARK AVENUE 7TH FLOOR NEW YORK NY 10166 |
| ALCIBIADES, ANTIGUA | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748 |
| ALCINDOR,GINA | 9718 AVENUE N BROOKLYN NY 11236 |
| ALCOA POWER GENERATING INC | 1200 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| ALCOA POWER MARKETING, INC – EEI | 1200 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| ALCOA POWER MARKETING, INC. | 900 S. GAY STREET KNOXVILLE TN 37902-1810 |
| ALCOA POWER MARKETING, INC. | 900 S. GAY STREET KNOXVILLE TN 37902-1810 |
| ALCORN,MATTHEW J. | 908 CEDAR LANE NORTHBROOK IL 60062 |
| ALDA, VISUTHIVAGCH | 50-65 245TH STREET DOUGLASTON NY 11362 |
| ALDAIA,DONNA | 8012 NARROWS AVENUE BROOKLYN NY 11209 |
| ALDEEN,CHIHIRO | 7/F, U-C COURT 25 STANLEY MARKET ROAD STANLEY HONG KONG |
| ALDER,VICTORIA A | 4 GLENTON WAY RISE PARK ROMFORD, ESSEX RM1 4AF GREAT BRITAIN |
| ALDERSLY | 2120 VITAZO EAST TIBURON CA 94920 |
| ALDRIDGE,TRACEY D | 24 GAINSBOROUGH CLOSE BILLERICAY, ESSEX CM11 2DB GREAT BRITAIN |
| ALEC, KIEL | 7 COTTONTAIL ROAD MELVILLE NY 11747 |
| ALEC, SCHLIMEL | 195 PARKSIDE DRIVE ROSLYN NY 11577 |
| ALECIA, HOURIGAN | 97 CYPRUS STREET LONDON E20NW UNITED KINGDOM |
| ALEISHA NICHOLE, RENDER | 328 WEST 11TH STREET, 2C NEW YORK NY 10014 |
| ALEJANDRA, JIMENEZ | WOHLERSTRASSE 15 FRANKFURT 60323 GERMANY |
| ALEJANDRA, MARTINEZ | 1755 YORK AVENUE APT. 4N NEW YORK NY 10128 |
| ALEJANDRA, SURIEL-ORTIZ | 2252 HOBART STREET PH UNION NJ 07083 |
| ALEJANDRO, FEELY | 204 WEST 80TH STREET # 2E NEW YORK NY 10024 |
| ALEJANDRO, MALDONADO | 201 CANNON BLVD 2ND FLOOR STATEN ISLAND NY 10306 |
| ALEJANDRO, MARTINEZ | 1540 6TH STREET APT. 204 SANTA MONICA CA 90401 |
| ALEJANDRO, OGLIVIE | 17 BENDER ROAD NEW CITY NY 10956 |
| ALEJANDRO, OSPINA | 114 EMERSON STREET CARTERET NJ 07008 |
| ALEJANDRO, RANDAZZO | 198 INWEN COURT GRINSTEAD RD  DEPTFORD LONDON SE8 5BN UNITED KINGDOM |
| ALEJANDRO, ROBAYO | 2806 TUDOR DRIVE POMPTON PLAINS NJ 07444 |
| ALEJANDRO, RODRIGUEZ PONFE | QUINTANA 49 2ND FLOOR, APT. C BA BUENOS AIRES ARGENTINA |
| ALEJANDRO, SILVA | 201 CRANDON BLVD APT. 402 KEY BISCAYNE FL 33149 |
| ALEKSANDAR, DEVIC | FLAT 12 302 DEVONS ROAD LONDON E3 3PN UNITED KINGDOM |
| ALEKSANDER A, PETROV | 29 RIVERVIEW COURT LONDON E143SY UNITED KINGDOM |
| ALEKSANDER, SHVARTSMAN | 107 STONEGATE DRIVE STATEN ISLAND NY 10304 |
| ALEKSANDER, ZUPAN | FIRST FLOOR FLAT 8 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| ALEKSANDR, BOGOMOLOV | 2930 W 5 ST APT. 22R BROOKLYN NY 11224 |
| ALEKSANDR, DREYTSER | 328 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| ALEKSANDR, FELDMAN | 2523 EAST 26TH STREET BROOKLYN NY 11235 |
| ALEKSANDR, GRINBERG | 181 73RD STREET APT 496 BROOKLYN NY 11209 |
| ALEKSANDR, MOLDAVER | 435 NEPTUNE AVENUE APT. 18G BROOKLYN NY 11224 |
| ALEKSANDR, OTLIVANCHIK | 35 PARK KNOLL DRIVE EAST BRUNSWICK NJ 08816 |
| ALEKSANDR, SAMSONOV | 11 LISA LANE NEW WINDSOR NY 12553 |
| ALEKSANDR, TSVAYBERG | 711 MONTAUK COURT APARTMENT 3G BROOKLYN NY 11235 |
| ALEKSANDRA, JAKOVSKA | 460, DEVON MANSIONS JAMAICA ROAD LONDON SE1 2BU UNITED KINGDOM |
| ALEKSEY, LINETSKIY | 17-01 SPLIT ROCK RD. FAIR LAWN NJ 07410 |
| ALEKSEY, RYABOSHAPKO | 829 HILLSIDE RD RAHWAY NJ 07065 |
| ALEKSEY, SEMENOV | 2055 CENTER AVENUE APT 8D FORT LEE NJ 07024 |
| ALEKSEY, SHAPOSHNIKOV | 59 CENTRAL AVENUE EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| ALEMANY,GLADYS | 100 LORRIANE LOOP STATEN ISLAND NY 10309 |
| ALENA, LYGATE | 140 EAST 46TH STREET APT. 8P NEW YORK NY 10017 |
| ALEPH INC. | 1240  POWELL STREET SUITE 1B EMERYVILLE CA 94608 |
| ALEPPA FUNDING II LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALESSANDRA, BERNARDO | 1201 HUDSON STREET APARTMENT 908S HOBOKEN NJ 07030 |
| ALESSANDRA, DE FILIPPO | VIA MONSIGNOR CAZZANIGA 53 GORGONZOLA MI 20064 ITALY |
| ALESSANDRA, FRIGNANI | 52 OLD WOOLWICH ROAD LONDON SE10 9NY UNITED KINGDOM |
| ALESSANDRA, MORICONI | 2 ATHENAEUM HALL VALE OF HEALTH LONDON NW3 1AP UNITED KINGDOM |
| ALESSANDRO M, BONINSEGNA | 3 UPPER CHEYNE ROW LONDON SW35JW UNITED KINGDOM |
| ALESSANDRO S., DELLA ROSA | 235 WEST 70TH STREET APT E NEW YORK NY 10023 |
| ALESSANDRO, DELIA RUSSELL | VIA VICENZO MONTI 6 MILAN MI 20123 ITALY |
| ALESSANDRO, PAGOTTO | 54 PORTHALLOW CLOSE OFF SEVENOAKS ROAD KENT ORPINGTON BR6 9XU UNITED KINGDOM |
| ALESSANDRO, RICCI | FLAT 19 CHILTERN COURT, BAKER STREET LONDON NW1 5TD UNITED KINGDOM |
| ALESSANDRO, VASELLI | SECOND FLOOR 45 BELSIZE SQUARE LONDON NW3 4HN UNITED KINGDOM |
| ALESSANDRO, ZEMA SILVA | FLAT 19, COTTESMORE COURT STANFORD ROAD LONDON W8 5QN UNITED KINGDOM |
| ALESSIO, LA SELVA | VIA RISORGIMENTO, 7 20054 NOVA MILANESE MILAN MI 20054 ITALY |
| ALETTI & C BANCA D'INVEST MOBILIARE (DO NOT USE) | V. SANTO SPIRITO, 14 MILANO 20121 ITALY |
| ALEX ALOK, DASHORE | 11 BURLINGTON DRIVE MARLBORO NJ 07746 |
| ALEX BUMYONG, SHIM | A-706 KOLON TRIPOLIS KUMKOK-DONG, BUNDANG-KU SEONGNAM KYUNGGI-DO KOREA, REPUBLIC OF |
| ALEX F., CREPEAU | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| ALEX FRAZIER | 22296 CYNTHIA COURT HAYWARD CA 94541-3315 |
| ALEX H, WREN | 69-10 YELLOWSTONE BLVD APT 112 FOREST HILLS NY 11375 |
| ALEX JEONGAH, KWAK | APARTMENT 302 693-25 YEOKSANG 1 - DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| ALEX JUNPING, TAN | BLK 131 JALAN BUKIT MERAH #03-1593 160131 SINGAPORE |
| ALEX K., ZIRAKZADEH | 160 WEST 66TH STREET APT. #19A NEW YORK NY 10023 |
| ALEX KWAI CHING, LEUNG | FLAT 7, 11/F., BLOCK A, PARKWAY COURT, 4 PARK ROAD, HONG KONG HONG KONG |
| ALEX PAOLO, LEGLER | VIA TASSO 89 BERGAMO 24121 ITALY |
| ALEX S, EASTON | 60 CARLISLE COURT OLD BRIDGE NJ 08857 |
| ALEX S, NELISSEN | 353 EAST 53RD STREET APT 2B NEW YORK NY 10022 |
| ALEX W, CRUDGINGTON | 30 CRANWELL COURT WICKHAM ROAD SHIRLEY SURREY CROYDON CR0 8BB UNITED KINGDOM |
| ALEX, BARNELL | FLAT 31 ELSA COURT 9 HAYNE ROAD KENT BECKENHAM BR3 4TY UNITED KINGDOM |
| ALEX, BENENSON | 70 EAST 2ND STREET BROOKLYN NY 11218 |
| ALEX, BLAKE | HOLLYDENE COLVILLE ROAD HIGH WYCOMBE HP112SY UNITED KINGDOM |
| ALEX, COWLEY | 46 BOBBYS COURT RIDGEFIELD CT 06877 |
| ALEX, DAVIES | FLAT 1 86 CROUCH HILL LONDON N89ED UNITED KINGDOM |
| ALEX, DEFELICE | 331 WEST 20TH STREET NEW YORK NY 10011 |
| ALEX, DEMIN | 42 AVENUE A PORT WASHINGTON NY 11050 |
| ALEX, DEOTERIS | 324 WEST 84TH APT 111 NEW YORK NY 10024 |
| ALEX, FISHER | 25 LAUREL AVENUE LIVINGSTON NJ 07039 |
| ALEX, FRIDMAN | 4056 N. KILDARE CHICAGO IL 60641 |
| ALEX, GETMAN | 148 REDMONT RD STAMFORD CT 06903 |
| ALEX, GRINZAYD | 211 NORTH END AVE, APT. 24C NEW YORK NY 10282 |
| ALEX, GUBIN | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| ALEX, HOWELL | 6N OXFORD AND CAMBRIDGE MANSIONS OLD MARYLEBONE RD LONDON NW1 5EG UNITED KINGDOM |
| ALEX, HUNT | 15 WEYBOURNE STREET EARLSFIELD SW18 4HG UNITED KINGDOM |
| ALEX, IOSILEVICH | 11 EAST 92ND STREET, #4F NEW YORK NY 10128 |
| ALEX, KAPLUN | 2950 OCEAN AVENUE APT B11 BROOKLYN NY 11235 |

| Claim Name | Address Information |
|------------|---------------------|
| ALEX, KENNEDY | 24 POLLYHAUGH KENT DARTFORD DA4 0HF UNITED KINGDOM |
| ALEX, KIRK | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| ALEX, KOVALERCHIK | 9 MARIA COURT HOLMDEL NJ 07733 |
| ALEX, LITWINEK | BASEMENT FLOOR FLAT 30TH SOUTHVALE ROAD BLACKHEATH SE3 0TP UNITED KINGDOM |
| ALEX, MCCONNELL | 5-11 COLES ST. UNIT # 10 JERSEY CITY NJ 07302 |
| ALEX, MERINO | 3418 TIBBETT AVE BRONX NY 10463 |
| ALEX, MILNER | 2940 OCEAN AVENUE, APT. A-1 BROOKLYN NY 11235 |
| ALEX, NEDELCU | MITA 5-13-8-802 PARK HOMES SHIROKANE TAKANAWA URBAN RESIDENCE NO.8 13 MINATO-KU 107-0083 JAPAN |
| ALEX, NEHORAI | 48 SUMATRA ROAD LONDON NW6 1PR UNITED KINGDOM |
| ALEX, NEUMANN | SCHLOESSLIWEG 13 ZH ZOLLIKON 8702 SWITZERLAND |
| ALEX, NIKOVSKI | 139 WESTEND LANE FLAT 5 LONDON NW6 2PH UNITED KINGDOM |
| ALEX, PETROV | 24 GASELLEE STREET LONDON E14 9QZ UNITED KINGDOM |
| ALEX, RUD | 60 DEERTREE LN. BRIARCLIFF MANOR NY 10510 |
| ALEX, SARRATE | FLAT 4, 24 HARRINGTON GARDENS LONDON SW7 4LS UNITED KINGDOM |
| ALEX, SHLEIMOVICH | 1951 STUYVESANT AVENUE MERRICK NY 11566 |
| ALEX, SMITH | FLAT 1, 313 NEW KING'S ROAD LONDON SW6 4RF UNITED KINGDOM |
| ALEX, SOONG | 350 THE PROMENADE EDGEWATER NJ 07020 |
| ALEX, ZARENIN | 77 BUCKINGHAM ROAD UPPER MONTCLAIR NJ 07043 |
| ALEX, ZEMLIANOV | 497 JERSEY AVENUE FLOOR 3 JERSEY CITY NJ 07302 |
| ALEXANDER | 130 N. SPRING ST. ASPEN CO 81611 |
| ALEXANDER | 1894 HWY 50 EAST #4, PMB 207 CARSON CITY NV 89701 |
| ALEXANDER | 1894 HWY 50 EAST #4, PMB 207 CARSON CITY NV 89701 |
| ALEXANDER B., KNOWLES | 108 SOUTHWEST AVENUE JAMESTOWN RI 02835 |
| ALEXANDER D, COWBURN | 10 CAVELL CRESCENT ESSEX HAROLD WOOD RM3 0WL UNITED KINGDOM |
| ALEXANDER E, BUDNY III | 104 WASHINGTON AVENUE CHATHAM NJ 07928 |
| ALEXANDER E., KRUPITSKY | 97 N. HILLSIDE AVE LIVINGSTON NJ 07039 |
| ALEXANDER E., PORTEOUS | 50 WEST 77TH STREET APARTMENT 6-J NEW YORK NY 10024 |
| ALEXANDER G, MILTON | 23 SEAFORTH GROVE ESSEX SOUTHEND-ON-SEA SS24EW UNITED KINGDOM |
| ALEXANDER G., TORRES | 2537 WILSON AVENUE BRONX NY 10469 |
| ALEXANDER J, HILTON | FLAT 1 107 ROTHERHITHE STREET LONDON SE16 4NF UNITED KINGDOM |
| ALEXANDER J, MARTIN | 2 THE CLOSE KENT SIDCUP DA144QX UNITED KINGDOM |
| ALEXANDER J., MADDOX | 26 ERNLE ROAD LONDON SW200HJ UNITED KINGDOM |
| ALEXANDER J., TIMMIS | AMBERLEA SANDY LANE SURREY COBHAM KT11 2EL UNITED KINGDOM |
| ALEXANDER JAMES, AITKENHEAD | FLAT 6 60 REDCLIFFE SQUARE LONDON SW10 9BN UNITED KINGDOM |
| ALEXANDER K., STOYANOV | 85 JOHN STREET APARTMENT 5L NEW YORK NY 10038 |
| ALEXANDER P., HAZELTON | 7 GARNER LANE BAY SHORE NY 11706 |
| ALEXANDER P., RUSS | 14 ONSLOW SQUARE FLAT 10 LONDON SW7 3NP UNITED KINGDOM |
| ALEXANDER R., PEREZ | 219 EAST 69TH STREET 11A NEW YORK NY 10021 |
| ALEXANDER S., FINE | 32 GARRISON STREET APT 50-106 BOATON MA 02116 |
| ALEXANDER S., LES | 336 SIXTH STREET SADDLE BROOK NJ 07663 |
| ALEXANDER, ANKUDINOV | 6143-2 RIVERWALK LN JUPITER FL 33458 |
| ALEXANDER, ARNO | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ALEXANDER, BAUER | 3520 SCOTT STREET SAN FRANCISCO CA 94123 |
| ALEXANDER, BAYTIN | 55 WITHERSPOON ST APT 201 PRINCETON NJ 08542 |
| ALEXANDER, BEECH | 128 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| ALEXANDER, BELOV | 1230 AVE Y APARTMENT B25 BROOKLYN NY 11235 |
| ALEXANDER, BERG | 120 NORWAY STREET #20 BOSTON MA 02115 |
| ALEXANDER, BRIK | 4387 BEDFORD AVE BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, EIFLER | 232 EAST 12TH STREET APARTMENT 1E NEW YORK NY 10003 |
| ALEXANDER, ENGLANDER | 737 PARK AVENUE NEW YORK NY 10021 |
| ALEXANDER, FRIDELL | 40 VERANDAH PLACE BROOKYLN NY 11201 |
| ALEXANDER, GANZBURG | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| ALEXANDER, GERSHGORIN | 335 PINES LAKE DRIVE EAST WAYNE NJ 07470 |
| ALEXANDER, GLAUBER | 102 EAST 22ND STREET APT 4H NEW YORK NY 10010 |
| ALEXANDER, GOLDBERG | 10 MORRIS LANE SALISBURY MILLS NY 12577 |
| ALEXANDER, GRESS | 2 GOWAN AVENUE PARSONS GREEN SW6 6RF UNITED KINGDOM |
| ALEXANDER, JENKYN | 360 WEST 22ND STREET APARTMENT 2E NEW YORK NY 10011 |
| ALEXANDER, KAPLUN | 525 E 82 ST. APT. 2C NEW YORK NY 10028 |
| ALEXANDER, KLAJMAN | 1230 AVENUE Y APT C8 BROOKLYN NY 11235 |
| ALEXANDER, KORSHUNOV | 328 BROMLEY COURT EAST BRUNSWICK NJ 08816 |
| ALEXANDER, KRUPNIK | 1921 AVENUE K #E6 BROOKLYN NY 11230 |
| ALEXANDER, LASALLE | 4 ORANGE ST OAKHURST NJ 07755 |
| ALEXANDER, LAUX | TUCHOLSKYSTRAßE 5-7 FRANKFURT AM MAIN 60598 GERMANY |
| ALEXANDER, LAZEN | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| ALEXANDER, LESIN | 38 KNOLLWOOD ROAD UPPER SADDLE RIVER NJ 07458 |
| ALEXANDER, LEUCA | 56 ADRIATIC BUILDING 51 NARROW ST LONDON E14 8DN UNITED KINGDOM |
| ALEXANDER, LEVY | 7 BRENDAN PLACE WEST WINDSOR NJ 08550 |
| ALEXANDER, LEYTMAN | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| ALEXANDER, LYUBLINSKIY | 136 NORFOLK STR BROOKLYN NY 11235 |
| ALEXANDER, LYUKOV | 205 W. 103RD ST APT. 6C NEW YORK NY 10025 |
| ALEXANDER, MCELREATH | 3430 MARION CIRCLE MISSOURI CITY TX 77459 |
| ALEXANDER, MEN | 3306 FILLMORE AVENUE BROOKLYN NY 11234 |
| ALEXANDER, MITSUDA | 513 17 STREET, #1L BROOKLYN NY 11215 |
| ALEXANDER, MONROY | 317 WEST 100TH STREET APT. 5R NEW YORK NY 10025 |
| ALEXANDER, MUREITHI | 14606 DALLAS PARKWAY #1015 DALLAS TX 75254 |
| ALEXANDER, NEWMAN | 60 PLAZA ST. APT 6N BROOKLYN NY 11238 |
| ALEXANDER, NIKOLAIDES | 239 RIVER  MEWSLANE EDGEWATER NJ 07020 |
| ALEXANDER, NUYKEN | 9 TETCOTT ROAD LONDON SW10 0SA UNITED KINGDOM |
| ALEXANDER, NYREN | 249 E. 48TH ST. APT. 17E NEW YORK NY 10017 |
| ALEXANDER, PETITO | 105 COTTAGE LANE BLAUVELT NY 10913 |
| ALEXANDER, PEVZNER | 372 EAST FREEHOLD RD. FREEHOLD NJ 07728 |
| ALEXANDER, PHILLIPS | 201 EAST 69TH STREET APT. 8P NEW YORK NY 10021 |
| ALEXANDER, PLISKIN | 1948 NORFOLK STREET HOUSTON TX 77098 |
| ALEXANDER, POLISHCHUK | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214 |
| ALEXANDER, POST | 54 ARDMORE ROAD HO HO KUS NJ 07423 |
| ALEXANDER, PRAZDNIK | 22-27 RADBURN ROAD FAIR LAWN NJ 07410 |
| ALEXANDER, REINLIEB | 250 MERCER STREET B1402 NEW YORK NY 10012 |
| ALEXANDER, ROBERTS | 25B CAINE BUILDING, 22 CAINE ROAD HONG KONG HONG KONG |
| ALEXANDER, ROYZEN | 104-20 68TH DRIVE APT# A-21 FOREST HILLS NY 11375 |
| ALEXANDER, SADE | 255 WEST 85TH STREET APARTMENT PH1 NEW YORK NY 10024 |
| ALEXANDER, SAYOUR | 7420 RIDGE BLVD APT 3K BROOKLYN NY 11209 |
| ALEXANDER, SCOTT | 28 WEST 87TH STREET 3B NEW YORK NY 10024 |
| ALEXANDER, SEHLIN | GAMLA STORGATAN 43 HOLMSUND S91331 SWEDEN |
| ALEXANDER, SHENKER | 7031 PERRY TERRACE BROOKLYN NY 11209 |
| ALEXANDER, SHINGLER | 6 ATHERSTONE MEWS LONDON SW7 5BX UNITED KINGDOM |
| ALEXANDER, SHU | 1 LONERGAN LANE WEST ORANGE NJ 07052 |
| ALEXANDER, SHUGAYEV | 6214 24TH AVENUE APT 3C BROOKLYN NY 11204 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, SIGAL | 3090 VOORHIES AVENUE APT. 4E BROOKLYN NY 11235 |
| ALEXANDER, SOLOMATIN | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| ALEXANDER, STROMBERG | 66 LEONARD STREET APARTMENT 7D NEW YORK NY 10013 |
| ALEXANDER, SVOYSKIY | 1540 ANDERSON AVENUE FORT LEE NJ 07024 |
| ALEXANDER, SYLVESTER | 207 PROSPECT AVENUE #7 BAYONNE NJ 07002 |
| ALEXANDER, TAYTS | 223 GRAHAM STREET HIGHLAND PARK NJ 08904 |
| ALEXANDER, THOMAS | CHESTNUT LODGE SQUIRE'S MOUNT LONDON NW3 1EG UNITED KINGDOM |
| ALEXANDER, TURCAN | 8 ROANDIS COURT RAMSEY NJ 07446 |
| ALEXANDER, WEISS | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| ALEXANDER,KEITH A. | 11 FAIRVIEW PLACE BROOKLYN NY 11226 |
| ALEXANDRA H., BURBAN | 73 CHILTERN STREET LOWER MAISONETTE LONDON W1U 6NW UNITED KINGDOM |
| ALEXANDRA HALLE, UTTERMAN | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |
| ALEXANDRA M., POMEROY | 5 MARKWOOD LANE RUMSON NJ 07760 |
| ALEXANDRA VON OBELITZ | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| ALEXANDRA, BAENA | 2101 BRICKELL AVENUE #1011 MIAMI FL 33129 |
| ALEXANDRA, CALMA | ONE RIVER PLACE #804 NEW YORK NY 10036 |
| ALEXANDRA, FALZON | 415 NEWARK STREET APT. 8C HOBOKEN NJ 07030 |
| ALEXANDRA, FRANCISCUS | 295 CENTRAL PARK WEST APARTMENT 9A NEW YORK NY 10024 |
| ALEXANDRA, LANGOSCH | ROEDERSTRASSE 31 WIESBADEN 65183 GERMANY |
| ALEXANDRA, LAWSON | 230 WEST 55TH APT 19F NEW YORK NY 10019 |
| ALEXANDRA, PERRICONE | 59 SHAWFIELD STREET LONDON SW3 4BA UNITED KINGDOM |
| ALEXANDRA, VON OBELITZ | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| ALEXANDRA, WAYNE | 5 TUDOR CITY PLACE #1039 NEW YORK NY 10017 |
| ALEXANDRA, YOUNG | VIA CADORE 13 AZZATE VA 21022 ITALY |
| ALEXANDRE A., ELHAWAT | 329 EAST 63RD STREET APARTMENT F NEW YORK NY 10065 |
| ALEXANDRE SCHUT, DA SILVA | 1500 HUDSON STREET UNIT 6G HOBOKEN NJ 07030 |
| ALEXANDRE, BAS | 535 DEAN STREET APT. 226 BROOKLYN NY 11217 |
| ALEXANDRE, CAPEZ | THIRD FLOOR 8 CADOGAN  SQUARE LONDON SW1X0JU UNITED KINGDOM |
| ALEXANDRE, CHEVASSUS | 58 RUE PASTEUR SURESNES 92150 FRANCE |
| ALEXANDRE, DUFER | VILLA 18, STREET 89 PO BOX 214929 DUBAI UNITED ARAB EMIRATES |
| ALEXANDRE, HAMON | 4 RUE LALLIER 75 PARIS 75009 FRANCE |
| ALEXANDRE, MAIA | 225 FIFTH AVENUE APT# 9-L NEW YORK NY 10010 |
| ALEXANDRE, MIRONESCO | 21 RUE EUGENE FLACHAT 75 PARIS 75017 FRANCE |
| ALEXANDRE, TZENEV | 20 SECOND STREET APT 1704 JERSEY CITY NJ 07302 |
| ALEXANDRE, ZARKA | FLAT 44 BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PR UNITED KINGDOM |
| ALEXANDRITE SANDS APARTMENT, YUMA, ARIZONA | 230 WEST MORRISON ST YUMA AZ 85365 |
| ALEXANDROS, MENOUNOS | 44 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |
| ALEXANDRU M., BACU COLFESCU | 442 E20TH STREET APARTMENT 11D NEW YORK NY 10009 |
| ALEXCY, BUJOSA | 6 BURLINGTON ROAD CLIFTON NJ 07012 |
| ALEXEI, GITLIN | 4-20 4TH STREET FAIR LAWN NJ 07410 |
| ALEXEI, JILTSOV | 7, ALMA SQUARE ST JOHNS WOOD LONDON NW8 9QD UNITED KINGDOM |
| ALEXEI, JOUKOV | 7333 182ND STREET FRESH MEADOWS NY 11366 |
| ALEXEY, AFONIN | 4 SANDGATE HOUSE QUEENS WALK EALING LONDON W5 1TN UNITED KINGDOM |
| ALEXIA J., BRICOUT | 48 RUE DE PASSY 75 PARIS 75016 FRANCE |
| ALEXIS D., LASSER | 160 WEST 66TH STREET APARTMENT 23J NEW YORK NY 10023 |
| ALEXIS ZHEN, TANG | ROOM 908, 2-9-8 SHIYOHAMA, KOUTOUKU 13 TOKYO 135-0043 JAPAN |
| ALEXIS, ACEVEDO | 43-22 49TH STREET APT. C2 SUNNYSIDE NY 11104 |
| ALEXIS, CLAPPIER | IPSE EBISU #703 3/15/2006 13 SHIBUYA-KU 105-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| ALEXIS, CRAMER | 27 RINNE ROAD NANUET NY 10954 |
| ALEXIS, DE ROSNAY | 20 CHELSEA PARK GARDENS LONDON SW3 6AA UNITED KINGDOM |
| ALEXIS, DE SOUSA | 40 COTSWOLDS WAY CALVERT BUCKS BUCKINGHAM MK18 2FR UNITED KINGDOM |
| ALEXIS, DESOMBRE | 88, AVENUE DES TERNES PARIS 75017 FRANCE |
| ALEXIS, JUSTICE | 10588 STONE CANYON ROAD APARTMENT 148 DALLAS TX 75320 |
| ALEXIS, PREVOT | 8 THE TERRACE KENT ROCHESTER ME1 1XN UNITED KINGDOM |
| ALEXIS, SALVATORE | 160 BEACH 91ST STREET BOX 5 ROCKAWAY BEACH NY 11693 |
| ALEXIS, SELLATI | FLAT 9, HANOVER APARTMENTS 19 PRINCES STREET LONDON W1B2LW UNITED KINGDOM |
| ALEXIS, SINGER | 61, RUE DE VARENNE 75 PARIS 75007 FRANCE |
| ALEXIS, VAUGHAN | 635  WEST 42TH STREET APT 45B NEW YORK NY 10036 |
| ALEXUS, TU | 120 E 87TH STREET, # P14G NEW YORK NY 10128 |
| ALEYAMMA MATHEW-MANI | 416 GREENVIEW DRIVE PARK CITY IL 60085 |
| ALFIERI,A CHRISTOPHER | 444 17TH ST, APT 3C BROOKLYN NY 11215 |
| ALFONSO, FLORES | 1004 GLENCREST DRIVE CEDAR HILL TX 75104 |
| ALFONSO, PACHECO | 3 STUYVESANT OVAL APT 3B NEW YORK NY 10009 |
| ALFRED E., SMITH V | 135 ROWAYTON AVE APT D ROWAYTON CT 06853 |
| ALFRED STEVEN, ENGLANDER | 145 EAST 92ND STREET APT 8A NEW YORK NY 10128 |
| ALFRED T., MUSCARELLA | 5 SOHO DRIVE UNIT 111 JERSEY CITY NJ 07305 |
| ALFRED Z, AVAZIS | 11 ARLINGTON LN BAYVILLE NY 11709 |
| ALFRED, CALDERON | 200 W. WEBSTER AVE APT. A-1 ROSELLE PARK NJ 07204 |
| ALFRED, CHAN | 606, 19-7 HAKOZAKI CHUO-KU 13 TOKYO 103-0015 JAPAN |
| ALFRED, KIM | 28-14 CRESCENT STREET APT 12A ASTORIA NY 11102 |
| ALFRED, LERMAN | 19 KIMBERLY WAY RIVER EDGE NJ 07661 |
| ALFRED, LEUNG | 4/30/2001 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| ALFRED, MUI | 49 VIRGINIA AVENUE OCEANSIDE NY 11572 |
| ALFRED, OBIESIE | 346 22 STREET APT 1R BROOKLYN NY 11215 |
| ALFRED, RODRIGUEZ | C116, CITY COURT SETAGAYA-KYUDEN 5-8-5 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| ALFREDO L., BEQUILLARD | 198 FERNWOOD AVE UPPER MONTCLAIR NJ 07043 |
| ALFREDO, CHANG | 16 MANOR ROAD OLD GREENWICH CT 06870 |
| ALFREDO, HOLGUIN | 1 BILLINGTON COURT RYE NY 10580 |
| ALFREDO, TENAGLIA | 14 WINDWOOD DRIVE NESCONSET NY 11767 |
| ALHAMBRA REDEVELOPMENT AGENCY | CITY OF ALHAMBRA ALHAMBRA CA 91801 |
| ALHASSAN, PART | 2, THE FORMATION. 6,WOOLWICH  MANOR WAY LONDON E16 2GF UNITED KINGDOM |
| ALI BORA, YIGITBASIOGLU | FLAT 31 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143SS UNITED KINGDOM |
| ALI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ALI INC. | 922 UNIVERSITY CITY BLVD BLACKSBURG VA 24060 |
| ALI K., BYRD | 178 ST. JAMES PLACE BROOKLYN NY 11238 |
| ALI LAVAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ALI MOHAMMED, KHAN | 128 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143ST UNITED KINGDOM |
| ALI REZA, HAJI | 62 BERKELEY COURT GLENTWORTH STREET LONDON NW1 5NB UNITED KINGDOM |
| ALI TARIK, YALIM | 184 SPRINGBROOK TRAIL SOUTH OSWEGO IL 60543 |
| ALI, GHORBANI ETEMAD | IM TRUTZ FRANKFURT 51 HE FRANKFURT 60322 GERMANY |
| ALI, LAYPAN | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| ALI, MOSSADEGHI | 2125 FILBERT STREET SAN FRANCISCO CA 94123 |
| ALI, NAYYAR | 915 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| ALI, RAZA | 27 DELANCEY STREET EDISON NJ 08820 |
| ALI, SARMAD | 18 RUE D'ARMAILLE 75 PARIS 75017 FRANCE |
| ALI,HASHIM BIN | BLK 419 BEDOK NORTH ST 1 #02-184 460419 SINGAPORE |
| ALI,MEADE A. | 280 NINTH AVENUE APARTMENT 7G NEW YORK NY 10001-5717 |

| Claim Name | Address Information |
|---|---|
| ALI,MOHAMED | 13 ST. LAWRENCE TERRACE LONDON W10 5SU GREAT BRITAIN |
| ALI,MOHAMMED O | 5 ALEXANDER AVE WILLESDEN LONDON NW10 3QT GREAT BRITAIN |
| ALIANA, SOTO | 68 BRADHURST AVENUE 3G NEW YORK NY 10039 |
| ALIANT BANK | 200 ALIANT PARKWAY P.O. BOX 1237 ALEXANDER CITY AL 35011-1237 |
| ALICE B., WONG | 1590 ANDERSON AVE., APT 12F FORT LEE NJ 07024 |
| ALICE M., PARSONS | 73 CARSLAKE ROAD PUTNEY LONDON SW153DB UNITED KINGDOM |
| ALICE, MULLANEY | 62, PAGODA GARDENS BLACKHEATH LONDON SE3 0UY UNITED KINGDOM |
| ALICE, PAK | 516 EAST 78TH STREET APT. 6F NEW YORK NY 10075 |
| ALICE, PORTUPHY | 216 MALYONS ROAD LADYWELL SE13 7XF UNITED KINGDOM |
| ALICE, SCHILDER | DE STIENT VOLENDAM 1132BE NETHERLANDS |
| ALICIA E., DITTA | 514 EAST 82ND STREET APARTMENT 3R NEW YORK NY 10028 |
| ALICIA R., TODARO | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| ALICIA S., HAYES | 285 MACON STREET, SECOND FLOOR BROOKLYN NY 11216 |
| ALICIA, COZINE | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| ALICIA, GILL | OKURAYAMA ICHOME 25-16-402 KOHOKU-KU 14 YOKOHAMA-SHI 222-0037 JAPAN |
| ALICIA, LYNN | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| ALICIA, ROMANO | 916 JENNIE COURT NORTH BELLMORE NY 11710 |
| ALICIA, STARKS | 138 EAST 112 STREET APT 1D NEW YORK NY 10029 |
| ALIESETTE MARIL, SANTIAGO | 1 MARINE VIEW PLAZA 23I HOBOKEN NJ 07030 |
| ALIGN COMMUNICATIONS INC. | 55 BROAD STREET 6TH FLOOR NEW YORK NY 10004 |
| ALIK K., BASAK | 58 PETRA DRIVE MORGANVILLE NJ 07751 |
| ALIKASSIM, KHATAW | 36E ST JOHNS ROAD CAMBS ELY CB6 3BB UNITED KINGDOM |
| ALIMBUYUGUEN,CHRISTINE | 59 PENHURST AVENUE DALY CITY CA 94015 |
| ALIMBUYUGUEN,CHRISTINE | 59 PENHURST AVENUE DALY CITY CA 94015 |
| ALINE, ALMEIDA | 329 BROOME ST 4R NEW YORK NY 10002 |
| ALINE, ISKANDER | 21-71 34TH AVENUE APARTMENT 2A ASTORIA NY 11106 |
| ALIOTO,SALVATORE | 83 STEVENSON DRIVE MARLBORO NJ 07746 |
| ALISA B, JAFFE | 21741 FALL RIVER DR. BOCA RATON FL 33428 |
| ALISA, GREDA | 7 SALTRAM CRESENT LONDON W9 3JR UNITED KINGDOM |
| ALISON A, DEANS | 115 EAST 9TH ST. APARTMENT 20E NEW YORK NY 10003 |
| ALISON B., DELGADO | 18 RUDD COURT GLEN RIDGE NJ 07028 |
| ALISON B., DORNHEGGEN | 3801 CONNECTICUT AVE NW #219 WASHINGTON DC 20008 |
| ALISON C, LUCAS | 3 SOUTH ROAD BUCKS AMERSHAM HP6 5LX UNITED KINGDOM |
| ALISON C, STAFFORD | 1 STEYTON AVENUE ALBANY PARK KENT BEXLEY DA5 3HW UNITED KINGDOM |
| ALISON C., DRAKE | 78 WOODHOLLOW ROAD GREAT RIVER NY 11739 |
| ALISON D., RICHARDS | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| ALISON LIYI, LO | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| ALISON M, MCCOMBIE-LAWREN | ODDCROFT HOUSE STATION ROAD COLNE ENGAINE ESSEX COLCHESTER CO6 2ES UNITED KINGDOM |
| ALISON S, ARMSON | 8 AYLMER HOUSE EASTNEY STREET LONDON SE10 9NU UNITED KINGDOM |
| ALISON, CHARLES | 929 EAST 94TH STREET BROOKLYN NY 11236 |
| ALISON, DEVEY | 23B HARVEY ROAD HORNSEY LONDON N89PD UNITED KINGDOM |
| ALISON, HAMER | 70, GLEN ALBYN ROAD SOUTHFIELDS SW19 6HE UNITED KINGDOM |
| ALISON, HOOK | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON SE1 4XR UNITED KINGDOM |
| ALISON, LAGE | 15 OPAL COURT BROOKLYN NY 11229 |
| ALISON, O'CONNOR | 59-45 69TH LANE MASPETH NY 11378 |
| ALISON, REGNIER | 5 RAINBOW AVENUE MACONOCHIES WHARF LONDON E14 3AR UNITED KINGDOM |
| ALISON, SILKOWITZ | 1 TOWNHOUSE PLACE APT. 1L GREAT NECK NY 11021 |

| Claim Name | Address Information |
|---|---|
| ALISON, WEBB | 1 BRUNSWICK COURT THE GALLERIES WARLEY ESSEX ESSEX CM14 5GH UNITED KINGDOM |
| ALISSA, BINNER | 8041 REDLANDS STREET #6 PLAYA DEL REY CA 90293 |
| ALISSA, ZUCKER | 69-39 YELLOWSTONE BOULEVARD APARTMENT 310 FOREST HILLS NY 11375 |
| ALISTAIR CHARLE, ROBERTS | 5 HAMILTON COURT 65/67 LONGRIDGE ROAD LONDON SW5 9SG UNITED KINGDOM |
| ALISTAIR PRESTB, PHELPS | FLAT 2, 85 ST. GEORGES SQUARE PIMLICO LONDON SW1V3QW UNITED KINGDOM |
| ALISTAIR, PRESTON | 13 BROADWOOD TERRACE LONDON W8 6PL UNITED KINGDOM |
| ALIX, PIERRE-LOUIS | 121 RUSSELL AVENUE ELMONT NY 11003 |
| ALIXPARTNERS LLP | 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD MI 48075 |
| ALIZA, FINN-WELCH | 113 WEST 106TH ST 2C NEW YORK NY 10025 |
| ALIZETA, OUEDRAOGO-DIALL | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| ALKA, MEHRA | 1203,BRIGHTON TOWERS CHS LTD. 2ND CROSS LANE, LOKHANDWALA COMPLEX ANDHERI (WEST) ANDHERI (W) MUMBAI 400053 INDIA |
| ALKESH, SHAH | 357 WEST 21ST STREET NEW YORK NY 10011 |
| ALKILANY,SAM | 530 47TH STREET BROOKLYN NY 11220 |
| ALL AROUND LIGHTING INC | 535 WARD AVE STE 105 HONOLULU HI 96814 |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140 EAGAN MN 55121 |
| ALL WEATHER @ 10% LIMITED | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ALLA, ALTMAN | 211 WEST 56 STREET APT. 33E NEW YORK NY 10019 |
| ALLA, MARKOVA | 230 ACADEMY STREET FLOOR 2 JERSEY CITY NJ 07306 |
| ALLA, MAYER | 495 EAST 7TH STREET APT. 6-G BROOKLYN NY 11218 |
| ALLA, NAYDA | 1613 EAST 23RD STREET BROOKLYN NY 11229 |
| ALLAIN,HOWARD S. | 41 LIDDELL GARDENS LONDON NW10 3QA GREAT BRITAIN |
| ALLAN DAW, CHEN | 14 FISHER DRIVE HILLSBOROUGH NJ 08844 |
| ALLAN, BEDWICK | 4-2-50-701 ROPPONGI 13 MINATO-KU JAPAN |
| ALLAN, KATZ | 39 WILLOWBROOK DR. NORTH CALDWELL NJ 07006 |
| ALLAN, MINTZ | 46 STONEHURST LANE DIX HILLS NY 11746 |
| ALLARD, VAN DER GRAAF | APT J12 SCENIC VILLA SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| ALLEGHENY ENERGY SUPPLY COMPANY, LLC | 800 CABIN HILL DR. GREENSBURG PA 15601 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | 1440 BDWY, 23RD FL NEW YORK NY 10018 |
| ALLEGRA B, PERRY | FLAT 10 21 STANHOPE GARDENS LONDON SW75QX UNITED KINGDOM |
| ALLEGRETTA,TERI-ELLEN | 40 EAST 88TH STREET APT. 8D NEW YORK NY 10128 |
| ALLEN | 0244 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| ALLEN | 414 JODY ROAD BASALT CO 81621 |
| ALLEN ACADEMY | C/O FIRST INDEPENDENCE NATIONAL BANK 44 MICHIGAN AVENUE DETROIT MI 48226 |
| ALLEN B., CUTLER | 534 HUDSON STREET APARTMENT 6B NEW YORK NY 10014 |
| ALLEN, AUGUSTINE | 1401, BLOCK 1-D, DREAMS APPARTMENTS, BHANDUP MH MUMBAI INDIA |
| ALLEN, HUANG | 271 W 47TH ST APT 31G NEW YORK NY 10036-1451 |
| ALLEN, JOE | 3122 PARK GARDEN PLACE RICHARDSON TX 75082 |
| ALLEN, WU | YAT MING ROAD AVON PARK, BLOCK 2 19/F, FLAT F HONG KONG HONG KONG |
| ALLEN,ANTHONY J | NOVOLI FARM PUMP LANE PURLEIGH,ESSEX CM3 6PJ GREAT BRITAIN |
| ALLEN,ELIZABETH A. | 1208 LINDEN DRIVE PLANO TX 75075 |
| ALLEN,KENNETH C. | 182 WASHINGTON PARK APT 2 BROOKLYN NY 11205 |
| ALLEN,MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLEN,MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLEN,MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLEN,WINSTON | 130-04 229TH STREET LAURELTON NY 11413 |
| ALLEN-JONES,ANNA P | 22 HOLLAND STREET LONDON W8 4LT GREAT BRITAIN |
| ALLERGAN INC PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ALLGOOD,ALEX | 211 NORTH END AVE #15 M NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| ALLI-IDOWU,MICHAEL | FLAT 5 24 MARSHALSEA ROAD LONDON SE1 1HF GREAT BRITAIN |
| ALLIANCE ACM GLOBAL CREDIT – U.S. SUB-FUND | ALLIANCE ACM GLOBAL CREDIT – U.S. SUB-FUND C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTERMEDIATE BOND FUND | ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE FOR COMMUNITY CARE | 86 S. 14TH ST FKA AVENUES TO MENTAL HEALTH SAN JOSE CA 95112 |
| ALLIANCE IMAGING INC | 1900 S. STATE COLLEGE BLVD., SUITE 600 ANAHEIM CA 92806 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALLIANCE PIPELI | 5792 7TH AVE NE TOWNER ND 58788 |
| ALLIANCE PIPELINE LIMITED PARTNERSHIP | SUITE 600 605 5TH AVENUE SOUTH WEST CALGARY AB T2P 3H5 CANADA |
| ALLIANCE SANFORD C. BERNSTEIN FUND II – INTER DURA | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE SANFORD C. BERNSTEIN FUND-INTERMED. DUR. | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | ALLIANCE US GOVERMENTHIGH GRADE FUND C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) | INCOME ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) FIXED INCOME HIGH ALPHA PORTFOLIO, C/O ALLIANCEBER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN POOLING PORT FOLIOS-ALLIANCEBERN | DURATION BOND PORT ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN POOLING PORTFOLIO – ALLIANCEBERN | PORTFOLIO ALLIANCEBERNSTEIN L.P.A/C ALLIANCEBERNPOOLING PORT C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANAGED WEALTH PRESERVATION | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INC | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANT ENERGY NEENAH, LLC | 200 COUNTRY ROAD CB NEENAH WI 54956-1859 |
| ALLIANT ENERGY NEENAH, LLC | 200 COUNTRY ROAD CB NEENAH WI 54956-1859 |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ EMPLOYEES MASTER RETIR EMENTTRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ FLEXI RENTENFONDS (DIT 520005) | C/O DEUTSCHER INVESTMENT TRUST GMBH MAINZER LANDSTR 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANL – DIT/521504 P | C/O DEUTSCHER INVESTMENT TRUST GMBH MAINZER LANDSTR 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA – | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ LIFE INSURANCE COMPANYOF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416-1297 |
| ALLIANZ PIMCO TSY BD PLUS 2015 (ADAM LUX 553315) | C/O ALLIANZ DRESDNER ASSET MANAGEMENT 6A ROUTE DE TREVES, SENNINGERBERG 26 LUXEMBOURG L2633 LUXEMBOURG |
| ALLIANZ RISK TRANSFER | ALLIANZ RISK TRANSFER LAVATERSTRASSE 67 CH-8002 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ SE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ SE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ SE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ SE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| ALLIANZ SPA | RAS S.P.A. CORSO ITALIA, 23 MILAN 20122 ITALY |
| ALLINA HEALTH SYSTEM | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ALLINA HEALTH SYSTEM | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALLINA HEALTH SYSTEMS DEFINED BENEFIT MASTER TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ALLISON D., CARLONI | 2 GOLD STREET APARTMENT 2102 NEW YORK NY 10038 |
| ALLISON F., JEFFREY | 2232 LORETTA ROAD FAR ROCKAWAY NY 11691 |
| ALLISON IRENE, RIORDAN | 436 N. LOMBARD OAK PARK IL 60302 |
| ALLISON J., SALOY | 4 BIRCHWOOD CT APT 3M MINEOLA NY 11501 |
| ALLISON K., ZUCCO | 6 EAST 36TH 5F NEW YORK NY 10016 |
| ALLISON N., SCHLOSS | 242 E 80TH ST APT 1A NEW YORK NY 10075 |
| ALLISON TRANSMISSION INC | 4700 WEST 10TH STREET INDIANAPOLIS IN 46222 |
| ALLISON, CARLSEN | 820 W. 180TH STREET APT. 22 NEW YORK NY 10033 |
| ALLISON, COOK | 591 10TH STREET BROOKLYN NY 11215 |
| ALLISON, DOYLE | 32-18 201ST STREET BAYSIDE NY 11361 |
| ALLISON, GREENE | 211 E. 53RD ST APT 9H NEW YORK NY 10022 |
| ALLISON, KNUTH | 23 ELSTON COURT SAN CARLOS CA 94070 |
| ALLISON, LIATI | 50 FOREST ROAD TENAFLY NJ 07670 |
| ALLISON, MACCULLOUGH | 127 MACDOUGAL STREET NEW YORK NY 10012 |
| ALLISON, MCCARTNEY | 121 W 19TH STREET APT. #7F NEW YORK NY 10011 |
| ALLISON, SABATINO | 260 BEACH 81ST STREET APT 5M ROCKAWAY BEACH NY 11693 |
| ALLISON, SYLVIN | 40 HARRISON STREET APARTMENT 23E NEW YORK NY 10013 |
| ALLISON, WARD | 150 WEST 21ST ST. APT 1G NEW YORK NY 10011 |
| ALLISON, WISNIEWSKI | 101 WILLOW AVE APT 3F HOBOKEN NJ 07030 |
| ALLMAN,JEFF | 1020 8TH AVENUE APT. #3 BROOKLYN NY 11215 |
| ALLMERICA FINANCIAL LIFE INSUR ANCE & ANNUITY COMP | ALLMERICA FINANCIAL LIFE INSURANCE AND ANNUITY COMPANY 440 LINCOLN STREET WORCESTER MA 01653 |
| ALLO COMMUNICATIONS | 610 BROADWAY IMPERIAL NE 69033 |
| ALLOCCO,PATRICIA | 133-07 SITKA STREET OZONE PARK NY 11417 |
| ALLSTATE INSURANCE COMPANY INC | 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY OF NEW YORK | C/O ALLSTATE INVESTMENTS, LLC 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLTEL CORPORATION MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ALLWYN ASSIS, CEREJO | CEREJO WADI MULGAON VASAI VASAI (WEST), MH THANE 401201 INDIA |
| ALLY, CHE | 110-45 QUEENS BLVD. APT. 715 FOREST HILLS NY 11375 |
| ALLY,KAMRU Z. | 82-27 262ND STREET FLORAL PARK NY 11004 |
| ALLYSON B, HOROWITZ | 222 EAST 34TH STREET APT 1526 NEW YORK NY 10016 |
| ALLYSON M., CARINE | 1755 YORK AVE APT 8G NEW YORK NY 10128 |
| ALLYSON, ORLANDO | 12A NASO COURT STATEN ISLAND NY 10314 |
| ALMEIDA, MICHELLE | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMIN, HODZIC | 453 EAST PUTNAM AVENUE UNIT 3B COS COB CT 06807 |
| ALMOND,LUTHER | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030 |
| ALNWICK INVESTMENTS (UK) LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALNWICK INVESTMENTS (UK) LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ALOHA WATER CO. | 94-538 PUAHI ST WAIPAHU HI 96797 |
| ALOK K., SHARMA | 20 DAVENPORT DRIVE WEST WINDSOR NJ 08550 |
| ALOK KUMAR, AGARWAL | 137 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| ALOK KUMAR, NEMANI | FLAT NO-202, AMEYA HCS NEAR SION POND SION MH MUMBAI 400022 INDIA |

| Claim Name | Address Information |
|---|---|
| ALOK, ARORA | A-603 BLUE NILE, PACIFIC ENCLAVE, G.L.COMPOUND POWAI MUMBAI 400076 INDIA |
| ALOK, PAUL | 1 2ND ST APT 1612 JERSEY CITY NJ 07310 |
| ALOK, SINGH | FLAT NO:-503, 5TH FLOOR PALM SPRING B-WING PLOT NO:-111213 SECTOR :-7 AIROLI NAVI MUMBAI 400708 INDIA |
| ALOK, TAPADIA | 130 TANJONG RHU ROAD #11-14 PEBBLE BAY SINGAPORE 436918 SINGAPORE |
| ALOKE, MUKHERJEE | 281 WINDSOR PLACE APT. 9 BROOKLYN NY 11218 |
| ALONDRA, ROBLES | 2844 ALDEN AVE DALLAS TX 75211 |
| ALOYSEE HEREDIA, JARMOSZUK | 240 RIVERSIDE BOULEVARD APT 5E NEW YORK NY 10069 |
| ALPA, OAKLEY-WHITE | FLAT 23 BRIDGEWALK HEIGHTS 80 WESTON STREET LONDON SE1 3QZ UNITED KINGDOM |
| ALPANA, JAVA | 7 BUNGLOWS VERSOVA ANDHERI WEST ANDHERI (W) MUMBAI 400061 INDIA |
| ALPER, ERMAN | 26 FINLAND STREET SURREY QUAYS LONDON SE16 7TP UNITED KINGDOM |
| ALPER, OZCAKIR | 304 RUTLEDGE CT EDGEWATER NJ 07020 |
| ALPERN, PETER W. | 32 HEATHER CT. BERKELEY HEIGHTS NJ 07922 |
| ALPESH, AMIN | 4 WIMBORNE DRIVE LONDON NW9 9UA UNITED KINGDOM |
| ALPESH, MEHTA | SECT - IX , B - 10 004 SHANTINAGAR MIRA ROAD (E), MH THANE DISTRICT 401107 INDIA |
| ALPESH, PANCHAL | 4 UNNAT NAGAR 15/116 TRANSIT CAMP M.G ROAD, GOREGOAN(W) GOREGAON (W) MUMBAI 400062 INDIA |
| ALPHA BANK AE | 40 STADIOU STREET GR- 102 52 ATHENS GREECE |
| ALPHA D2 LIMITED | 6 PRINCES GATE LONDON SW7 1QJ UNITED KINGDOM |
| ALPHA MEZZ CDO 2007-1, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALPHA MONTHLY INCOME FOREIGN BONDS FUND | ALPHA ASSET MANAGEMENT A.E.D.A.K. 12-14 PESMAZOGLOU STR. GR-105 64 ATHENS GREECE |
| ALPHA OFFICE PRODUCTS / STAPLES | 1801 WASHINGTON BLVD BALTIMORE MD 21230 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHADYNE INTERNATIONALMASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT, LLC 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHONSE, STALLIARD | 403 MANILA AVE. APT. # 2 JERSEY CITY NJ 07302 |
| ALPINE CAPITAL BANK | 680 FIFTH AVE NEW YORK NY 10019 |
| ALRICH, D'SOUZA | B-106, NATVARDHAM CHS LTD. KHARODI, MARVE ROAD MALAD (W) MH MUMBAI 400095 INDIA |
| ALROY, BARRETTO | EL- PLAZA, B 306 IC COLONY BORIVALI(W) BORIVALI (W) MUMBAI 400103 INDIA |
| ALSCO | P.O. BOX 370 GRAND JUNCTION CO 81502 |
| ALSHEIMER JR, ALAN M. | 235 EAST 95TH STREET APT #10K NEW YORK NY 10128 |
| ALSTON, ANTAO | 1/22 WELLINGTON TERRACES DR. SIMON STREET MARINE LINES MH MUMBAI 400002 INDIA |
| ALTA CDO 2007-1 LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTADIS FINANCIAL SERVICES SNC | 143 BOULEVARD ROMAIN ROLLAND PARIS 75014 FRANCE |
| ALTAE PRIVATE EQUITY INDEX, FI | REGISTRO MERCANTIL DE MADRID, TOMO 8.336, GENERAL 7938 DE LA SECCION 3. DEL LIBRO DE SOCIEDADES FOLIO 14 HOJA N, INSCRIPCION 1 79.438-1 SPAIN |
| ALTAF MOHAMMED, SALIM | ROOM NO. 303-B, THIRD FLOOR VIVEKANANDA CO-OP HSG SOCIETY, P.K.NAGAR, DHARAVI 90 FEET ROAD, DHARAVI MUMBAI 400017 INDIA |
| ALTAGAS LIMITED PARTNERSHIP "EDI" | 355 - 4TH AVENUE SW SUITE 1700 CALGARY AB T2P 0J1 CANADA |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILANO 20124 ITALIA |
| ALTAR ROCK FUND LP, THE | C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |

| Claim Name | Address Information |
|------------|---------------------|
| ALTBAUM,MARNE A. | 1511 DOGWOOD DR. CHERRY HILL NJ 08003 |
| ALTEMUR, BATTALGAZI | 58 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| ALTENBERG FUNDING | C/O SCOTIABANK (IRELAND) LIMITED C/O SCOTIABANK (IRELAND) LIMITED CUSTOM HOUSE QUAY SCOTIA PLAZA DUBLIN 1 IRELAND |
| ALTERNATIVE BUSINESS ACCOMMODATIONS | 1650 BROADWAY, SUITE 501 NEW YORK NY 10019 |
| ALTERNATIVE HIGH YIELD BANK LOAN POOL | 767 FIFTH AVENUE NEW YORK NY 10153 |
| ALTERNATIVE MULTI STRATEGY FUND LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTIDOR,FRITZNER L. | 514 UNION STREET LINDEN NJ 07036 |
| ALTIER,JEAN M. | 73 WORTH STREET APARTMENT PHA NEW YORK NY 10013 |
| ALTINAY, KUCUK | 23 BELGRAVE GARDENS FLAT 2 LONDON NW8 0QY UNITED KINGDOM |
| ALTOONA CITY AUTHORITY SERIES | 20 GREENWOOD ROAD ALTOONA PA 16602-7114 |
| ALTOVA INC. | ATTN GENERAL COUNSEL RUDOLFSPLATZ 13A/9 WIEN AUSTRIA |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALUN MORRIS, DAVID | FLAT D 145 WALM LANE LONDON NW23AU UNITED KINGDOM |
| ALVARADO,GLEN V. | 13 BARR LANE MONROE NY 10950 |
| ALVARADO,JUAN R. | 18 TOM COURT STATEN ISLAND NY 10310 |
| ALVARADO,JUAN R. | 18 TOM COURT STATEN ISLAND NY 10310 |
| ALVAREZ JR,CESAR | 79 WASHINGTON AVENUE CLIFFSIDE PARK NJ 07010 |
| ALVAREZ,DANIELA P. | RUBEN DARIO 755 ACASSUSO 1641 ARGENTINA |
| ALVAREZ,RAMON J. | 345 WEST 88TH STREET APT 2F NEW YORK NY 10024 |
| ALVARO, GARCIA MARTIN | FLAT 1 96 SEYMOUR PLACE LONDON W1H 1NB UNITED KINGDOM |
| ALVARO, GUERRERO | 211 W 56TH STREET APT 4J NEW YORK NY 10019 |
| ALVARO, MUCIDA | 260 WEST 52ND STREET APT 4K NEW YORK NY 10019 |
| ALVARO, SANTODOMINGO | JOSE SILVA 24 - BAJO D 28 MADRID 28043 SPAIN |
| ALVARO, ZARATE | 4946 STATE ROAD DREXEL HILL PA 19026 |
| ALVES JR.,WALTER J. | 770 CLAUGHTON ISLAND DR #1804 MIAMI FL 33131 |
| ALVEY,C. SCOTT | 310 GREENWICH STREET APT. 17K NEW YORK NY 10013 |
| ALVIN R., BASSANT | 100 MAIDEN LANE APT 618 NEW YORK NY 10038 |
| ALVIN SIEW WAH, KAM | APARTMENT 502 GRAND PLAZA APARTMENTS 42 PRINCES SQUARE LONDON W2 4AD UNITED KINGDOM |
| ALVIN, HEMNATH | 322 NEW BRUNSWICK AVE EAST BRUNSWICK NJ 08816 |
| ALVIN, LAM | FLAT H, FLOOR 6, COTTON TREE COURT NEW TOWN PLAZA PHASE 3 SHATIN CHINA |
| ALYCE A., APPEL | 6 AVALON COURT DOYLESTOWN PA 18901 |
| ALYSIA C., NAJDEK | 655 12TH ST. #219 OAKLAND CA 94607 |
| ALYSON K, BERGIN | 150 EAST 91ST STREET APARTMENT 34 NEW YORK NY 10128 |
| ALYSSA G., MILEWITS | 400 EAST 84TH STREET APT. 12C NEW YORK NY 10028 |
| ALYSSA J, KESSLER | 3 GABLES WAY JACKSON NJ 08527 |
| ALYSSA, YULIS | 90 MADISON STREET UNIT B HOBOKEN NJ 07030 |
| ALYSSE, GROSSMAN | 186 SAGAMORE ROAD MILLBURN NJ 07041 |
| ALZETTE EUROPEAN CLO S.A. | BOULEVARD DU PRINCE HENRI 33 LUXEMBOURG LUXEMBOURG |
| ALZHELMER'S RESOURCE CENTER OF CONNECTICUT | 1261 SOUTH MAIN STREET PLAINTSVILLE CT 06479 |
| AMAKA, EZIKE | 15A ROSEBERY AVENUE THORNTON HEATH CR7 8PT UNITED KINGDOM |
| AMALIA A., FRANZONE | 114-06 QUEENS BOULEVARD APARTMENT E7 FOREST HILLS NY 11375 |
| AMAN, PATEL | 306 MADISON BUILDING 38 BLACKHEATH ROAD GREENWICH SE108EE UNITED KINGDOM |
| AMAN, THIND | AZABU EAST CORE #101 HIGASHI AZABU 1-16-8, MINATO KU 13 TOKYO 106-0044 JAPAN |
| AMANATIDES,STEFANIE | 363 EAST 76TH STREET APARTMENT 14H NEW YORK NY 10021 |
| AMANDA J, ASTOLFI | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| AMANDA J., SIGOUIN | 85 WASHINGTON PLACE APT. 4A NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| AMANDA KAIMAN, WU | 1641 THIRD AVENUE APT. 27B NEW YORK NY 10128 |
| AMANDA KATHLEEN, MUIR | 2 HART STREET ESSEX CHELMSFORD CM2 0RY UNITED KINGDOM |
| AMANDA P., ROSS | 652 1ST STREET APT 5F HOBOKEN NJ 07030 |
| AMANDA S, JEAN-BAPTISTE | 59 ONSLOW GARDENS LONDON SW7 3QF UNITED KINGDOM |
| AMANDA, BEGO | 100  BLOOMFIELD STREET APT 6 HOBOKEN NJ 07030 |
| AMANDA, BUGLER | C/O FRESHFIELDS BRUCKHAUS DERINGER ATTN: JULIAN TRAILL 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| AMANDA, CARONE | 10345 S. CHRISTIANA CHICAGO IL 60655 |
| AMANDA, DILLON | HOMAT WEST 840 3-15-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| AMANDA, FINK | 1122 BERKELEY DR. MARINA DEL REY CA 90292 |
| AMANDA, LYNCH | 200 EAST 72ND STREET APT. 29-E NEW YORK NY 10021 |
| AMANDA, QUAIF | 7 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| AMANDA, SETTLE | 6131 RAVENDALE LANE DALLAS TX 75214 |
| AMANDA, SYME | 7B VALKYRIE ROAD ESSEX WESTCLIFF ON SEA SS0 8BY UNITED KINGDOM |
| AMANDA, TURNER | 16 KING STREET 3C, FREESIA WOLLSTONECRAFT NSW SYDNEY 2065 AUSTRALIA |
| AMANDEEP, OBERAI | 2/C/502 POWAI VIHAR COMPLEX POWAI MH MUMBAI 400076 INDIA |
| AMANDEEP, SINGH | B-503, GARDEN VIEW APPARTMENT SECTOR 19 AIROLI MUMBAI 400708 INDIA |
| AMANI BURATT, MACAULAY | 409 BUTLER STREET 3RD FLOOR BROOKLYN NY 11217 |
| AMANY, ATTIA | 8 GIRDLERS ROAD LONDON W14 0PU UNITED KINGDOM |
| AMAR, BAJPAI | 95 HORATIO, APT 534 NEW YORK NY 10014 |
| AMAR, MOND | 2902 FORREST HAVEN BLVD. EDISON NJ 08817 |
| AMAR, PATEL | 350 W 43RD STREET APT 4D NEW YORK NY 10036 |
| AMAR, RACHABATTUNI | 324 CARLTON AVE APT B PISCATAWAY NJ 08854 |
| AMAR, TRIPATHI | FLAT NO. 17 DINERMAN COURT 38-42 BOUNDARY ROAD LONDON NW8 0HQ UNITED KINGDOM |
| AMARENDRA ARVIN, VIDWANS | 9,ARCHIS 2ND FLOOR MAHANT ROAD MUMBAI 400057 INDIA |
| AMARENDRA KUMAR, VAJJHALA | 05, SUBIBI APTS,BESIDE POWAI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| AMARJEET SINGH, ARORA | FLAT NO. 202 DEEP SAGAR CHS, PLOT NO 25 SECTOR 19, NERUL (EAST) MH NAVI MUMBAI 400706 INDIA |
| AMARJEET, BRAR | C- 20, OM TRIMURTI, C.H.S., M.G. ROAD , DOMBIVLI (W) MH DOMBIVLI 421202 INDIA |
| AMARJIT SINGH, BATH | 88 KRISTIANSAND WAY SG6 1UE HERTS LETCHWORTH GARDEN CITY SE185QY UNITED KINGDOM |
| AMATO,MARIE | 880 - 68TH STREET, APT 4F BROOKLYN NY 11220 |
| AMATO,MICHAEL C. | 718 CHIMES ROAD PARAMUS NJ 07652 |
| AMB GENERALI ASSET MGRSA/C AMGI-FONDS VEMOB | AMB GENERALI ASSET MANAGERS GEREONSWALL 68 KOLN 50670 GERMANY |
| AMBAC CREDIT PRODUCTS LLC | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC CREDIT PRODUCTS LLC | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC FINANCIAL SERVICES, LLC | AMBAC FINANCIAL SERVICES, L.P. ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAREESH, MANDELIA | B-1401, LLOYDS GARDEN A. M. MARG PRABHADEVI MUMBAI 400025 INDIA |
| AMBARISH, AIGAL | 21/682, SHRI SIDDHI VINAYAK CHS LTD. VARTAK NAGAR,THANE. MH THANE 400606 INDIA |
| AMBASHANKAR SUN, RAJAN | 1304 FOREST HAVEN BLVD EDISON NJ 08817 |
| AMBEKAR, ANURAG | 700 HEALTH SCIENCE DR H2121 CHAPIN APT. STONY BROOK NY 11790 |
| AMBER FINANCE LIMITED | MOURANT 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER MASTER FUND (CAYMAN) SPC | 153 EAST 53RD STREET- 57TH FLOOR CITIGROUP CENTER NEW YORK NY 10022 |
| AMBER, MCINTOSH | 7D WESTDOWN ROAD LONDON SE6 4RL UNITED KINGDOM |
| AMBERISH M., RATANGHAYRA | DORCHESTER 155 WEST 68TH STREET, #221 NEW YORK NY 10023 |
| AMBERJACK, LTD | C/O BIRTCHER ARIZONA, LLC 2400 S. 55TH STREET AMBERJACK, LTD TEMPE AZ 85282 |
| AMBERJACK, LTD | AMBERJACK, LTD. C/O BIRTCHER ARIZONA, LLC 2400 S. 55TH STREET TEMPE AZ 85282 |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE 404 CA 94612 |
| AMBINDER,DAVID B. | 917 CARLETON ROAD WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| AMBINDER,DAVID B. | 917 CARLETON ROAD WESTFIELD NJ 07090 |
| AMBIRON TRUST WAVE (F/K/A REDSHELL) | 6300 S. SYRACUSE CENTENNIAL CO 80111 |
| AMBOSS,RODOLPHO | 1 HAMILTON AVENUE BRONXVILLE NY 10708-4207 |
| AMBRIANO,JEANNINE | 609 WEST 114TH STREET APT 55 NEW YORK NY 10025 |
| AMBROGI,MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMBROGI,MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMBROGI,MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMEDEO, ZEFFERINO | 510 RIDGE ROAD WATCHUNG NJ 07069 |
| AMEE, MEHTA | BHAKTI MARG, MULUND (WEST) A-40, HARSHA APARTMENTS BHAKTI MARG, MULUND (WEST) MH MUMBAI 400080 INDIA |
| AMEE, MEWADA | 45 RIVER DRIVE SOUTH APT 2502 JERSEY CITY NJ 07310 |
| AMEET, POPALE | 7, SHIVAYAN CHS NEAR NEW MODEL SCHOOL BALAJI NAGAR, CHOLE GOAN MH THAKURLI (EAST) 421201 INDIA |
| AMEETA, KHAMKAR | 6, SARJU COTTAGE LATIF COMPD KONDIVITA,M.I.D.C MH MUMBAI 400059 INDIA |
| AMEGROUD,TAYEB | FLAT 1 13 PRIORY AVENUE SOUTHAMPTON, HAMPSHIRE SO17 2NN GREAT BRITAIN |
| AMELITO R., SAN PEDRO | 479 BROAD AVENUE APT. 2C PALISADES PARK NJ 07650 |
| AMENTAS WILSON,MARIA | 19 MCNEILE DRIVE PARSIPPANY NJ 07054 |
| AMER, ABBASI | 50 BATTERY PLACE 7X NEW YORK NY 10280 |
| AMERA MORTGAGE CORPORATION | 30201 ORCHARD LAKE ROAD,#250 FARMINGTON MI 48334 |
| AMERADA HESS CORPORATION EMPLOYEES PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| AMEREN ENERGY FUELS AND SERVICES COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY FUELS AND SERVICES COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY GENERATING COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY GENERATING COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY GENERATING COMPANY | P.O. BOX 66149, MC427 ST. LOUIS MO 63166 |
| AMEREN ENERGY MARKETING COMPANY | 1710 GATRIOT ST SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY MARKETING COMPANY | 1901 CHOUTEAU AVE., MC-950 SAINT LOUIS MO 63103 |
| AMEREN ENERGY MARKETING COMPANY | 1710 GATRIOT ST SAINT LOUIS MO 63103-3003 |
| AMEREX FLOOR | 512 7TH AVE FL 9 NEW YORK NY 10018-0861 |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER BLVD., SUITE 700 SUGAR LAND TX 77478 |
| AMEREX POWER | ONE SUGAR CREEK CENTER BLVD. SUITE 700 SUGAR LAND TX 77478 |
| AMEREX SING | ONE SUGAR CREEK CENTER BLVD. SUITE 700 SUGAR LAND TX 77478 |
| AMERICAL GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| AMERICAN AIRLINES INC | AMERICAN AIRLINES, INC. P.O. BOX 619616 MAIL DROP 5509 FORT WORTH TX 75261-9616 |
| AMERICAN AIRLINES INC | 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC MASTER FIXED BENEFIT PENSION | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AMERICAN AIRLINES INC PILOTS VARIABLE BENEFIT PLAN | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AMERICAN AIRLINES, INC. | P.O. BOX 619616, MD 5661 /FORT WORTH AIRPORT DALLAS TX 75261-9616 |
| AMERICAN BAPTIST HOMES OF THE WEST | 6120 STONERIDGE MALL RD. 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BEACON ADVISORS INC. AS AGENT | 4151 AMON CARTER BLVD FORT WORTH TX 76155-2601 |
| AMERICAN BEACON ADVISORS INC. AS AGENT | 4151 AMON CARTER BLVD FORT WORTH TX 76155-2601 |
| AMERICAN BEACON MASTER TRUST, | INCLUDING SERIES LISTED ON APPENDIX A 4151 AMON CARTER BLVD FORT WORTH TX 76155-2601 |
| AMERICAN BEACON MASTER TRUST, INCLUDING SERIES LIS | 4151 AMON CARTER BOULEVARD, MD 2450 FORT WORTH TX 76155 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CHARTERED BANK | 1199 E. HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN CHEMICAL SOCIETY INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CHEMICAL SOCIETY INC RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CHEMICAL SOCIETY PETROLEUM RESEARCH FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST CAPE CORAL FL 33990-4631 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION | AS AGENT FOR THE AEP OPERATING COMPANIES 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGE | 155 W NATIONWIDE BLVD. SUITE 500 COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGE | OPERATING COMPANIES 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | P.O. BOX 71216 DES MOINES IA 50325 |
| AMERICAN EXPRESS BANK LTD | C/O AMERICAN EXPRESS FINANCIAL ADVISORS 254 AXP FINANCIAL CENTER, H19/254 707 2ND AVE. SOUTH MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN GENERAL | 1129 SAN FERNANDO ROAD SAN FERNANDO CA 91340 |
| AMERICAN HEART ASSOCIATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN HOME MORTGAGE INVESTMENT CORP. | C/O SUSHEEL KIRPALANI QUINN EMANUEL 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| AMERICAN HONDA FINANCE CORPORATION | 20800 MADRONA AVENUE TORRANCE CA 90503 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | 70 PINE STREET, 10TH FLOOR NEW YORK NY 10270 |
| AMERICAN INVESTOR LIFE INSURANCE COMPANY | C/O AMERUS CAPITAL MGMT GROUP 699 WALNUT STREET SUITE 300 DES MOINES IA 50309 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MORTGAGE SPECIALIST | 1255 W BASELINE ROAD, 288 MESA AZ 85202 |
| AMERICAN MUNICIPAL POWER-OHIO, INC. | 2600 AIRPORT DRIVE COLUMBUS OH 43219 |
| AMERICAN NATIONAL BANK  NA | 9999 BELLAIRE BLVD HOUSTON TX 77036 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O SM PO BOX 58969 HOUSTON TX 77528- 896 |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M | WITH COPIES TO: MBIA INSURANCE CORPORATION 113 KING STREET ARMONK NY 10504 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F | WITH A COPY TO: AMERICREDIT FINANCIAL SERVICES, INC. FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMERICREDIT FINANCIAL SERVICES INC | AMERICREDIT FINANCIAL SERVICES, INC. 801 CHERRY STREET, SUITE 3900 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| AMERIPRISE FINANCIAL, INC. | 1109 AMERIPRISE FINANCIAL CENTER H19/1109 MINNEAPOLIS MN 55474 |
| AMERIVEST PARTNERS - AMEX-1LB-STK | 40 WALL STREET 45TH FLOOR NEW YORK NY 10005 |
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET 45TH FLOOR NEW YORK NY 10005 |
| AMERUS LIFE INSURANCE COMPANY | AVIVA INVESTORS NORTH AMERICA INC. 699 WALNUT STREET SUITE 1700 DES MOINES IA 50309 |
| AMES,LESLIE A. | 315 W. 57TH STREET APARTMENT 19A NEW YORK NY 10019 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEYA, GAJE | B-101,HARIVIJAY APTS OPP SHIMPOLI TELE EX,SHIMPOLI,BORIVLI-WEST BORIVLI MUMBAI 400092 INDIA |
| AMEYA, VALSANGKAR | O-15/1 NEW AIRPORT COLONY HANUMAN ROAD VILE PARLE (E) MUMBAI99 INDIA |
| AMGEN RETIREMENT AND SAVINGS PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| AMI, ACHARYA | 5, DEVRAJ NIWAS, 1ST FLOOR, 7TH ROAD, OPP HDFC ATM, SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| AMI, DESAI | D 210,PHILYJOY APT, BEHIND HIMMAT NAGAR PREM NAGAR BORIVALI (W) BORIVALI WEST 400062 INDIA |
| AMI, VORA | 25 DENEWOOD CLOSE HERTS WATFORD WD17 4SZ UNITED KINGDOM |
| AMIE, JACKSON | 16030 LAKEGROVE FOREST TOMBALL TX 77377 |
| AMIN, HASHEMI | 200 RECTOR PLACE APARTMENT 10-D NEW YORK NY 10280 |
| AMIN, TOUSSAINT | 192-15B 69TH AVENUE APT 3C FRESH MEADOWS NY 11365 |
| AMIN,FARUK K. | 625 MAIN STREET APARTMENT 621 NEW YORK NY 10044 |
| AMINA, MALIK | 27 WINANS LANE WATCHUNG NJ 07069 |
| AMINE, HAQQAOUI | 1931 76TH STREET APT 2 EAST ELMHURST NY 11370 |
| AMINI, ROSS | -162 100 S SPRING ASPEN CO 81611 |
| AMIR A., KHAN | 215 EAST 24TH STREET APARTMENT 120 NEW YORK NY 10010 |
| AMIR H, AMIRSADEGHI | 11 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HZ UNITED KINGDOM |
| AMIR, MEHR | 5 HARTWELL DRIVE BUCKS BEACONSFIELD HP91JA UNITED KINGDOM |
| AMIR, NEBENZHAL | 102-01 63 AVENUE 2ND FLOOR FOREST HILLS NY 11375 |
| AMIR, ROZWADOWSKI | 225 EAST 47TH STREET APT 1J NEW YORK NY 10017 |
| AMIR, SHOSHANI | 25 BRADFORD TERRACE BOONTON NJ 07005 |
| AMISHA, GORASIA | 602,RISHI TOWER NO II CO-OP HSG SOCIETY GHARTAN PADA. OPP RAJ NAGAR DAHISAR (E) MUMBAI 400068 INDIA |
| AMIT A, DHOLAKIA | 201 EAST 36TH ST APT 9F NEW YORK NY 10016 |
| AMIT G, NAIR | 4,MATHRUBHUMI CHS SHREE NAGAR COLONY M.G. ROAD GOREGAON(W), MH MUMBAI 400062 INDIA |
| AMIT G, SHAH | B/704,ARDHANA APT, GOVIND NAGAR,BORIVALI(W) MH MUMBAI 400092 INDIA |
| AMIT K, SARKAR | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| AMIT KUMAR, MOTWANI | A-18,VIJAY SANGH SOCIETY,TARUN BHARAT, CHAKALA,ANDHERI(EAST),MUMBAI MUMBAI 400099 INDIA |
| AMIT KUMAR, SHRIVASTAVA | F-403,MAYURESH SRISHTI LBS RAOD, BHANDUP(W) MUMBAI 400078 INDIA |
| AMIT V, PADWAL | JOY HOMES, ERICA, FLAT # 501, 5TH FLOOR NEAR DENA BANK, LBS MARG BHANDUP WEST MUMBAI 400078 INDIA |
| AMIT, AGRAWAL | 225 SAINT PAULS AV APARTMENT 4R JERSEY CITY NJ 07306 |
| AMIT, AKKALWAR | C/14, PRITI SANGAQM SAIBABA NAGAR BORIVALI (W), MH MUMBAI 400092 INDIA |
| AMIT, AMBUJ | ONE RIVER PLACE APARTMENT 3115 NEW YORK NY 10036 |
| AMIT, ANAND | 17 5TH AVENUE APT. 17 PELHAM NY 10803 |
| AMIT, BHISE | 1203 H PALM COURT LINK ROAD MALAD WEST MALAD (W), MH MUMBAI 400064 INDIA |
| AMIT, BINANI | A-103, AMAZON PARK, LINK ROAD OPP. ESKAY CLUB, BORIVLI (WEST) MH MUMBAI 400103 INDIA |

| Claim Name | Address Information |
|---|---|
| AMIT, CHAKRABORTY | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, POWAI MH MUMBAI 400072 INDIA |
| AMIT, CHANDRA | 2 GOLD STREET APARTMENT 509 NEW YORK NY 10038 |
| AMIT, DANDEKAR | A-5/8, HIMACHAL APARTMENTS, DAHANUKAR COLONY, KOTHRUD PUNE, MAHARASHTRA 411029 INDIA |
| AMIT, DHARURKAR | BLOCK 16, SIMEI STREET 1 #08-06, MELVILLE PARK SIMEI SINGAPORE 529942 SINGAPORE |
| AMIT, JAIN | 10,HANVENT BHAVAN 80E,NAPEAN SEA ROAD MUMBAI 400006 INDIA |
| AMIT, JAIN | A/3,4 GIRIRAJ CHS. 6, MAMLETDARWADI. MALAD ( WEST ) MUMBAI 400064 INDIA |
| AMIT, JAIN | 21 EAST 96TH STREET APT. #3 NEW YORK NY 10128 |
| AMIT, JAMES | 302, CRYSTAL COURT RAMBAUG POWAI MH MUMBAI 400076 INDIA |
| AMIT, JOHARI | A-901, FLORENTINE MAIN STREET, HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| AMIT, KALKAR | B-103, PREMRAJ APTS, BEHIND PATRA CHAWL, NEAR DR.C.D.DESHMUKH GARDEN, OFF M.P. ROAD, MULUND EAST, MUMBAI 400081 INDIA |
| AMIT, KARANDE | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550 |
| AMIT, KENGE | 301 BHARAT SHATRUGHNA TOWER SECTOR 18 VASHI NAVI MUMBAI, MH MUMBAI 400705 INDIA |
| AMIT, KOTAK | B/I MOTI NAGAR OPP MAHIM RAILWAY STATION S.B MARG MAHIM, MH MUMBAI 400016 INDIA |
| AMIT, KOTHARI | 164-ENTERPRISES APTS,FORJETT HILL, TARDEO MUMBAI 400036 INDIA |
| AMIT, KUMAR | FLAT# 1308 , WING 2/B DREAMS APARTMENTS BHANDUP(W) MUMBAI 460-0078 INDIA |
| AMIT, MANWANI | 1 RIVERPLACE, APT # 2316 NEW YORK NY 10036 |
| AMIT, MEHROTRA | 31 EAST 28TH STREET APARTMENT 11W NEW YORK NY 10016 |
| AMIT, PALIWAL | 45 RIVER DRIVE SOUTH APT 710 JERSEY CITY NJ 07310 |
| AMIT, PAREKH | 4 EQUINOX DOUGLAS PATH LONDON E14 3GR UNITED KINGDOM |
| AMIT, PARIKH | D-204,SHREE RAM BHAWAN, MALWANI-1, MARVE ROAD, MALAD(W) MUMBAI 400095 INDIA |
| AMIT, PARTHASARATHY | C-5/304,BUDDHA DEV VIHAR, NEAR TIKUJI-NI-WADI,MANPADA THANE(WEST) MH THANE 400607 INDIA |
| AMIT, PATEL | 1401 45TH STREET NORTH BERGEN NJ 07047 |
| AMIT, POPAT | 37 PINNER PARK GARDENS MDDSX NORTH HARROW HA26LQ UNITED KINGDOM |
| AMIT, PORE | 204, MEGHNATH HOUSING SOCIETY SECTOR 15 KOPARKHAIRNE NAVI MUMBAI, MH MUMBAI 400709 INDIA |
| AMIT, PUNIYANI | 444 WASHINGTON BLVD. APT #1312 JERSEY CITY NJ 07310 |
| AMIT, RAIKAR | A/11 ALLAHABAD BANK NUTAN CHS NEAR REGENCY HOTEL, JIVA MAHALE MARG ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| AMIT, SABHARWAL | 5 ATLANTIC COURT KINGS RD ANT LONDON SW3 5NX UNITED KINGDOM |
| AMIT, SALUNKE | A - 1/ 1002, VIKAS COMPLEX CASTLE MILL COMPOUND L.B.S MARG THANE(W), MH THANE(WEST) 400601 INDIA |
| AMIT, SANKRANI | AGRA ROAD 98/7 A, NIKI KUNJ, ROAD AHEAD AASTHA HOSPITAL MULUND (W) MH MUMBAI 400082 INDIA |
| AMIT, SAREEN | FLAT NO. 604-"A" WING, LAKSHACHANDI APARTMENTS, KRISHNAVATIKA MARG GOKULDHAM, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| AMIT, SHAH | B-604, TRIVEDI PLAZA, HAIDERY CHOWK, NR. RASSAZ TALKIES,MIRA ROAD, THANE MH THANE 401107 INDIA |
| AMIT, SHARMA | 17 CONNEXION BUILDING 326 - BATTERSEA PARK ROAD LONDON SW11 3BF UNITED KINGDOM |
| AMIT, SHARMA | 60 SUDBROOKE ROAD LONDON SW12 8TQ UNITED KINGDOM |
| AMIT, SHARMA | 2-B-1402, DREAMS, L.B.S. MARG, BHANDUP (W) MH MUMBAI 400078 INDIA |
| AMIT, SHARMA | 40 NEWPORT PARKWAY APARTMENT 212 JERSEY CITY NJ 07310 |
| AMIT, SHETTI | 27, KRISHNA APTS,5TH FLOOR, JUHU LANE, ANDHERI-WEST ANDHERI (W) MUMBAI 400058 INDIA |

| Claim Name | Address Information |
|---|---|
| AMIT, SHEVADE | A-301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSPITAL ANDHERI (EAST), MH MUMBAI 400069 INDIA |
| AMIT, SHINDE | A-1/22,AMOL SOCIETY, GAVANPADA ROAD, MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| AMIT, SINGH | 232 EAST 53RD STREET APARTMENT 6 NEW YORK NY 10022 |
| AMIT, SRIVASTAVA | B001 RAHEJA NEST CHANDIVILI ROAD PANVEL ROAD, MH MUMBAI INDIA |
| AMIT, SRIVASTAVA | B - 307, BABA ARCADE, PLOT NO. 711/712, SECTOR 11 VASHI NAVI MUMBAI 400709 INDIA |
| AMIT, TENDULKAR | 104, OM PLAZA CHS, PLOT NO. 96 SECTOR 2, KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| AMIT, TIPNIS | 508 JESSE WAY PISCATAWAY NJ 08854 |
| AMIT, TIWARI | 30 AVOCET MEWS WEST THAMESMEAD SE28 0DA UNITED KINGDOM |
| AMIT, VALECHA | CHEMBUR COLONY MH MUMBAI INDIA |
| AMITA KEYUR, ACHWAL | &QUOT;AAROHI&QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE MH DOMBIVLI(EAST) 421203 INDIA |
| AMITA, RAUT | TIWALI WADI, OPPOSITE ST DEPOT, PARNAKA,VASAI(W) TAL VASAI NALASOPARA (W), MH THANE DISTRICT 401201 INDIA |
| AMITABH, ARORA | 48 WEST 68TH STREET APARTMENT 11C NEW YORK NY 10023 |
| AMITABH, IYER | 302, MUKHTESHWAR ADJOINING JANAKALYAN CO-OP BANK DATTAR COLONY BHANDUP (E), MH MUMBAI 400042 INDIA |
| AMITAVA, SAHA | 40 NEWPORT PARKWAY, APT 1909 JERSEY CITY NJ 07310 |
| AMITKUMAR J., PATEL | 34 MEADOW LANE CLIFTON NJ 07012 |
| AMIYA KUMAR, PANIGRAHI | C/O:SUSHIL PANIGRAHI AT/PO:SARGIPALI DIST:SUNDARGARH SUNDARGARH OR 770021 INDIA |
| AMMC CLO III LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO III LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO IV LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO V LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO VI LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMNON, JANIV | 224 MOUNTAIN AVE PRINCETON NJ 08540 |
| AMODEO JR,LOUIS A. | 161 EDGEWOOD AVE YONKERS NY 10704 |
| AMODEO JR.,LOUIS A | 161 EDGEWOOD AVE YONKERS NY 10704 |
| AMODEO JR.,LOUIS A | 161 EDGEWOOD AVE YONKERS NY 10704 |
| AMOL, ATHAVALE | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY DATAR COLONY BHANDUP - EAST MH MUMBAI 400042 INDIA |
| AMOL, CHASKAR | OFF L.B.S. ROAD BEHIND HUMA ADLABS C, 601, MAHVIR TRINKETS MH KANJURNARG(W) 400078 INDIA |
| AMOL, JOSHI | 280 MARIN BOULEVARD APARTMENT 10 F JERSEY CITY NJ 07302 |
| AMOL, PATIL | BUILDING NO. 8, ROOM NO. 292 NEAR AMBE MATA MANDIR D N NAGAR, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| AMP CAPITAL ENHANCED YIELD FUND | 50 BRIDGE STREET SYDNEY NSW 2008 AUSTRALIA |
| AMP CAPITAL INVESTORS LTD - FD INTERNATIONAL BOND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD - FUTURE DIRECTIONS INTE | 2 LIBERTY SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD - FUTURE DIRECTIONS INTE | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| AMP CAPITAL INVESTORS- RESPONSIBLE INVESTMENT LEAD | SHARE FUND AMP CAPITAL INVESTORS LEVEL 12 – 50 BRIDGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AMPARO, PAZMINO | 23 OSBORNE ST. 2ND FLOOR BLOOMFIELD NJ 07003 |
| AMPCO SYSTEM PARKING | 1901 MAIN ST. BOX 2 IRVINE CA 92614 |
| AMPLO, STEPHEN | 7 EASTWICK COURT MARLBORO NJ 07746 |
| AMR, ABULABAN | 42B SOUTH AUDLEY STREET MAYFAIR LONDON W1K 1DX UNITED KINGDOM |
| AMRISH, PANDEY | FLAT NO 222, WING C-2 RASHMI ENCLAVE CO-OP HSG SOCIETY OPP. ST. XAVIER&#039;S HIGH SCHOOL BHAYANDER(W), MH MIRA ROAD(E), THANE 401107 INDIA |
| AMRIT N., DAVID | 235 WEST 75TH STREET APARTMENT 4Y NEW YORK NY 10023 |
| AMRITA BHATTA, CHOUDHURY | FLAT NO. 2007, BUILDING 2D, DREAMS COMPLEX LBS MARG BHANDUP POWAI MUMBAI 400078 INDIA |
| AMRITA, DHILLON | 700 GROVE STREET APT. 10S JERSEY CITY NJ 07310 |
| AMRITA, SHETYE | 2327/199 SECTOR 1 CGS COLONY ANTOPHILL MH MUMBAI 400037 INDIA |
| AMRITHA, AMUDHAN | 180 10TH STREET APARTMENT # 704 JERSEY CITY NJ 07302 |
| AMRITPAL SINGH, PARMAR | 190 NESTLES AVENUE MDDSX HAYES UB34QG UNITED KINGDOM |
| AMRO M., SHAABAN | 9 WESEL ROAD NANUET NY 10954 |
| AMRUTA, SAHASRABUDHE | B 13 SUREKHA BHUVAN NEAR TILAK NAGAR POST OFFICE DOMBIVALI (E), MH MUMBAI 421201 INDIA |
| AMSTERDAM HOUSE CONTINUING CARE RETIREMENT COMMUNI | 1060 AMSTERDAM AVE NEW YORK NY 10025 |
| AMTD STRATEGIC CAPITAL LIMITED | AMTD DIRECT LIMITED 12/F, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| AMY C, SMITH | 236 RITCH STREET SAN FRANCISCO CA 94107 |
| AMY F., COHEN | 55 EAST 86TH STREET APARTMENT 3B NEW YORK NY 10028 |
| AMY F., HELLER | 315 WEST 88TH STREET #9 NEW YORK NY 10024 |
| AMY H., LIND | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |
| AMY HOI SEE, YUEN | FLAT G, 20/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG HONG KONG |
| AMY JILL, HEYMAN | VIA BRONZINO MILANO MI 20133 ITALY |
| AMY JM, PAPANDREOU | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| AMY K., BROD | 100 RIVERSIDE BOULEVARD #11U NEW YORK NY 10069 |
| AMY K., OKUROWSKI | 396 KIME AVENUE WEST ISLIP NY 11795 |
| AMY L, ANSALDI | 1524 BROADWAY ALAMEDA CA 94501 |
| AMY LYNN, RICHARDSON | 330 WEST DIVERSEY PARKWAY #2607 CHICAGO IL 60657 |
| AMY M., RUPE | 5304 BRIXWORTH PLACE NE ATLANTA GA 30319 |
| AMY O'DONNELL, HAZELTON | 7 GARNER LANE BAY SHORE NY 11706 |
| AMY R., SACKIN | 426 BEACH 121 STREET ROCKAWAY PARK NY 11694 |
| AMY S, GILFENBAUM | 2 HORATIO ST. APT.5L NEW YORK NY 10014 |
| AMY SHIAO YEN, WU | 34-45 LEVITT STREET APARTMENT 3D FLUSHING NY 11354 |
| AMY, ALOST | 6230 ELLSWORTH AVENUE DALLAS TX 75214 |
| AMY, ARIFIN | 3 WITTMANN DRIVE KATONAH NY 10536 |
| AMY, BERGEN | 777 FRANKLIN AVE APT 1 BROOKLYN NY 11238 |
| AMY, CHAN | 80-32 47TH AVE 3RD FL ELMHURST NY 11373 |
| AMY, DELL'ISOLA | 20 ARLINE LANE EAST ISLIP NY 11730 |
| AMY, DISBROW | 262 CONOVER ST SOUTH AMBOY NJ 08879 |
| AMY, ENRIQUEZ | 1522 SOUTH HAMPTON DALLAS TX 75208 |
| AMY, GREENE | 2345 N. HOUSTON ST. #318 DALLAS TX 75219 |
| AMY, HACKER | 10C WINTHROP COURT CHELSEA RIDGE APARTMENTS WAPPINGERS FALLS NY 12590 |
| AMY, LAU | 68-30 INGRAM STREET FOREST HILLS NY 11375 |
| AMY, LEDERER | 280 RIVERSIDE DRIVE APT 6K NEW YORK NY 10025 |
| AMY, LI | 9H RIVER ROAD NUTLEY NJ 07110 |

| Claim Name | Address Information |
|---|---|
| AMY, LICHT | 818 N. DELAWARE STREET # 314 SAN MATEO CA 94401 |
| AMY, LIU | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| AMY, NG | RM.3, 8/F, KAM LEUNG HOUSE KAM YING COURT MA ON SHAN CHINA |
| AMY, PARRINELLO | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| AMY, QUAIL | 3015 W. CLEVELAND STREET UNIT D TAMPA FL 33609 |
| AMY, SCOGIN | 4143 49TH STREET APT. 3R SUNNYSIDE NY 11104 |
| AMY, TANG | 173 SATURN ST SAN FRANCISCO CA 94114 |
| AMY, TRUEL | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| AMY, TSAO | 16, DABEI ROAD SHIHLIN, 111 TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMY, WEBSTER | 5335 BENT TREE FOREST DRIVE #285 DALLAS TX 75248 |
| AMY, WEINER | 320 EAST 70TH STREET # 203 NEW YORK NY 10021 |
| AMY, ZHANG | 473 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| AN, LU | 34-38 41ST STREET APT. BE LONG ISLAND CITY NY 11101 |
| AN, UONG | 56 ASGARD DRIVE BEDS BEDFORD MK41 0US UNITED KINGDOM |
| ANA CARLA DA SI, AREIAS | RUA VIEIRA DA SILVA N.º 9 1.º ESQ. ODIVELAS 267-5611 PORTUGAL |
| ANA CATARINA TOMAS, CRISTOV?O | RUA TOMAS RIBEIRO N.º54 LISBOA 105-0231 PORTUGAL |
| ANA F., JOHNSON | 11 EAST 1ST STREET APT. 621 NEW YORK NY 10003 |
| ANA G MENDEZ UNIVERSITY SYSTEM, PR | EDIE DE FINANZAS CARR 173 KM O.3 CUPEY, RIO PIEDRAS PUERTO RICO |
| ANA H., RUSSELL | 514 LOMBARD STREET NORTH BABYLON NY 11703 |
| ANA I, RAMIREZ | 361 LAKEVIEW DR CORAL SPRINGS FL 33071 |
| ANA ISABEL F., DARRIGRANDI | 155 WEST 68TH STREET APARTMENT 425 NEW YORK NY 10023 |
| ANA L., MONREAL | 4343 WEST 59TH STREET CHICAGO IL 60629 |
| ANA MARIA DEL S, TZANOS | 438 58TH STREET BROOKLYN NY 11220 |
| ANA MARIA, GOMEZ | 41 JERVIS ROAD YONKERS NY 10705 |
| ANA PAULA PINHO, CANDELORO | RUA URIMONDUBA 171 APT. 82 - ITAIM BIBI SP SAO PAOLO 04530-080 BRAZIL |
| ANA R, PADILLA | 7000 BLVD. EAST GUTTENBURG NJ 07093 |
| ANA TERESA, TAVARES | 51 NAXOS BUILDING HUTCHINGS STREET LONDON E14 8JR UNITED KINGDOM |
| ANA V, RODRIGUEZ | 1563 ASHWOOD TERRACE UNION NJ 07083 |
| ANA, ARSOV | 121 EAST 23RD STREET APARTMENT 10C NEW YORK NY 10010 |
| ANA, BARRERA | 25 MEAD HOUSE 123-125 LADBROKE ROAD LONDON W11 3PU UNITED KINGDOM |
| ANA, GOLMAYO | 8, 163 CROMWELL ROAD LONDON SW5 0SQ UNITED KINGDOM |
| ANA, JAKIMOVSKA | 95 WORTH STREET APARTMENT  4H NEW YORK NY 10013 |
| ANA, LOPEZ PARIENTE | BOSQUE DE FRAMBOYANES, 283 COL. BOSQUES DE LAS LOMAS DF MEXICO 11700 MEXICO |
| ANA, MARTINEZ-MIRALL | 308 SUSSEX MANSIONS 78-85 OLD BROMPTON ROAD LONDON SW7 3LB UNITED KINGDOM |
| ANA, PENA | 107 GLEN ROAD APT. 1A YONKERS NY 10704 |
| ANA-MARIA, PANDEY | 3-11-2 MINAMI-AZABU MASUDA HOMES #101 13 MINATO-KU 106-0047 JAPAN |
| ANABELLE, PULEX | 2632 W. BALMORAL #1E CHICAGO IL 60625 |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE TEH WOODLANDS TX 77380 |
| ANAGH, LAL | C 101 JAI BALAJI SOCIETY, PLOT 26, SECTOR 6, NERUL NAVI MUMBAI 400706 INDIA |
| ANAGHA, RAMANUJAM | 605, KAILASH TOWER, PANCH SHRISHTI COMPLEX NEAR S.M. SHETTY SCHOOL CHANDIVALI, POWAI MUMBAI 400076 INDIA |
| ANAGNOSTOPOULOS,MARIA | 94 DEPTFORD COURT MATAWAN NJ 07747 |
| ANAGNOSTOPOULOS,MARIA | 94 DEPTFORD COURT MATAWAN NJ 07747 |
| ANALYTICS, INC. | 700 STATE STREET NEW HAVEN CT 06511 |
| ANAMIKA SAIN, ROY-CHOUDHURY | 90 ORION ROAD PISCATAWAY NJ 08854 |
| ANAMIKA SANJAY, BARNWAL | 101, DATTA SMRUTI, VEER SAVARKAR NAGAR, SANT DYANESHWAR RD. NANCY COLONY, BORIVALI (E) MH MUMBAI 400066 INDIA |
| ANAMIKA, NAIR | 1 ALEX COURT MONROE TOWNSHIP NJ 08831 |
| ANAND B., BALDAWA | 30 RIVER COURT APARTMENT 812 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|------------|---------------------|
| ANAND VIJAY RAJ, RAJ | 2406, STRAWBERRY CT., EDISON NJ 08817 |
| ANAND, CHINDARKAR | 8,MANDAR PUSHPA CO.OP.HSG.SOC. SANT DNYANESHWAR ROAD, MULUND EAST MUMBAI 400081 INDIA |
| ANAND, CHINTALA | 40 NEWPORT PARKWAY #1609 JERSEY CITY NJ 07310 |
| ANAND, DASS | 93-12 201 STREET HOLLIS NY 11423 |
| ANAND, DESAI | RH-3,TEJASHREE SOC PLOT NO 2 SECTOR 8 MH AIROLI 400708 INDIA |
| ANAND, DHURI | KASAR CHAWL ROOM NO. 9/10 BR ROAD  SHASTRI NAGAR MULUND (W), MH MUMBAI 400080 INDIA |
| ANAND, GAVARAPATTU | 3 WYNDHAM COURT BORDENTOWN NJ 08505 |
| ANAND, GOEL | 53 FENMAN GARDENS GOODMAYES ESSEX ILFORD IG3 9TP UNITED KINGDOM |
| ANAND, GOENKA | BLOCK 22, SIMEI STREET 1 #10-03 SINGAPORE 529945 SINGAPORE |
| ANAND, HADALE | BEHIND RAJU TYPE SHOP NEAR BRACKE 1506 SECTION 30 MH ULHASNAGAR 421004 INDIA |
| ANAND, HARIHARAN | FLAT NO 10, SARINI CHS SECTOR-16A, PLOT NO 17 VASHI MH NAVI MUMBAI 400703 INDIA |
| ANAND, IYER | B-13, MANDOVI APTS. CHHEDA NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| ANAND, KULKARNI | 11 VILLAGE ROAD KENDALL PARK NJ 08824 |
| ANAND, KUMAR | 1-1-3, MINAMI HEIGHTS ROOM # 807 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| ANAND, RAO | 7 HAWK ROAD LAWRENCEVILLE NJ 08648 |
| ANAND, RATHI | A/301,ABROL HOUSE,KHANDELWAL LAYOUT, RAMCHANDRA LANE EXTENSION,EVERSHIONE NAGAR NR.MOVIE TIME CINEMA MALAD (W) MUMBAI-MAHARASTRA 400064 INDIA |
| ANAND, SAINI | A/103, DEEPAK APT. PAVAN BAUGH ROAD MALAD (W) MH MUMBAI 400064 INDIA |
| ANAND, SANKARANARAYANA | 2 GOLD ST., #802 NEW YORK NY 10038 |
| ANAND, SINGH | A-205, GANGATIRTH APT, GOVIND COMPLEX, TISGAON NAKA, POONA LINK ROAD MH KALYAN EAST 421306 INDIA |
| ANAND, SONAR | 1-A/104 POWAI SAROVAR, A S MARG, NEXT TO POWAI POLICE STATION POWAI MH MUMBAI 400076 INDIA |
| ANAND, SRINIVASAN | 79 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HN UNITED KINGDOM |
| ANAND,AMIT | 17 5TH AVENUE APT. 17 PELHAM NY 10803 |
| ANAND,RAVLEEN | 1938 OAK TREE ROAD EDISON NJ 08820 |
| ANANDA, SENANAYAKE | 39 NORBURY AVENUE HERTS WATFORD WD24 4PL UNITED KINGDOM |
| ANANDAVALLI, HARIHARASUBRAMO | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD, SANPADA(E) MH NAVI MUMBAI 400705 INDIA |
| ANANDH, HARI | 17 BOBWHITE DRIVE WESTPORT CT 06880 |
| ANANDHAVADIVEL, RATHINASWAMY | 30 NEWPORT PKWY APT 1006 JERSEY CITY NJ 07310 |
| ANANT N, SATAPATHY | FLAT 204, KALIMANI RESIDENCY BEHIND MEENAKSHI HOSPITAL CHURCH ROAD BERHAMPUR OR 760001 INDIA |
| ANANT, BHATNAGAR | 137 CHRISTIE STREET EDISON NJ 08820 |
| ANANT, SWARUP | 1-1-1-638 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ANANTH, NARAYAN | 23 LOCUST AVENUE MILLBURN NJ 07041 |
| ANANTH, S | A-302, NATRAJ APTS MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD MULUND (W), MUMBAI 400080 INDIA |
| ANANTHA LAKSHMI, IYER | 799 ADELINE AVENUE SAN JOSE CA 95136 |
| ANANTHAKRISHNAB, KRISHNAN | F-37,1:1, VRINDAVAN CO-OP HSG SOCIETY, SECTOR-4, SANPADA-(E), NAVI MUMBAI MH MUMBAI 400705 INDIA |
| ANASTASIA L., TITARCHUK | 235 WEST END AVENUE APARTMENT 17E NEW YORK NY 10023 |
| ANASTASIA, IFERGAN | 52, BALCOMBE STREET LONDON NW16ND UNITED KINGDOM |
| ANASTASIO,KELLY A. | 1309 STEWART AVE OCEAN NJ 07712 |
| ANASTASIYA, SVYATOVA | 1770 E14 STREET APT. 3F BROOKLYN NY 11229 |
| ANASUA, ROY | 17 MARLOW CRESCENT MDDSX TWICKENHAM TW1 1DD UNITED KINGDOM |
| ANATOLIY, BELUGIN | 6 LISA LANE NEW WINDSOR NY 12553 |
| ANATOLIY, MYASKOVSKIY | 2626 KINGS HIGHWAY APT. 6C BROOKLYN NY 11229 |

| Claim Name | Address Information |
|------------|---------------------|
| ANATOLY, KOZLOV | 3804 SEAGATE AVENUE APARTMENT A BROOKLYN NY 11224 |
| ANATOLY, ZELIKOFF | 977 DARTMOUTH LANE WOODMERE NY 11598 |
| ANBU, ALAGARSAMY SELV | 81-39 267TH STREET FLORAL PARK NY 11004 |
| ANCHISI,SANDRO | 71 PURSERS CROSS ROAD FULHAM LONDON SW6 4QZ GREAT BRITAIN |
| ANCHORAGE ADVISORS LLC | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FD, LTD | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | C/O SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANDEEP S, PANESAR | 32 HEATHDALE AVENUE MDDSX HOUNSLOW TW47HB UNITED KINGDOM |
| ANDERS R., HYDE | 260 WATER STREET 5D BROOKLYN NY 11201 |
| ANDERS, BRANDSTROM | BRUNNSVAGEN 14 UMEA 90594 SWEDEN |
| ANDERSEN,LINDA M. | 55 GROTON STREET STATEN ISLAND NY 10312 |
| ANDERSEN,ROBERT J. | 647 KENNEDY BLVD. BAYONNE NJ 07002 |
| ANDERSEN,SUSANNE M. | 727 47 STREET BROOKLYN NY 11220 |
| ANDERSON CORP. EMPLOYEES PENSION & RETIREMENT TRST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ANDERSON JR,FREDRICK A. | 6360 FOX PATH CHANHASSEN MN 55317 |
| ANDERSON,BRIDGET C | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON SW1A 1NR GREAT BRITAIN |
| ANDERSON,BRYAN A. | 9 COURTER AVENUE MAPLEWOOD NJ 07040 |
| ANDERSON,CARL | 7 PICKERING CIRCLE PRINCETON NJ 08540 |
| ANDERSON,CHRISTOPHER D. | 4 STRATTON PLACE MIDDLETOWN NJ 07748 |
| ANDERSON,CLOISE B. | 3301 BRODERICK STREET APT. 303 SAN FRANCISCO CA 94123 |
| ANDERSON,DANIEL R. | 305 S CUMBERLAND PARK RIDGE IL 60068 |
| ANDERSON,ERRIK B. | PO BOX 1012 WILDER VT 05088 |
| ANDERSON,GRAHAM | 5/27/2005 TODOROKI SETAGAYA-KU TOKYO 158-0082 JAPAN |
| ANDERSON,IAN W. | 7 DANSON ROAD BEXLEYHEATH,KENT DA6 8HA GREAT BRITAIN |
| ANDERSON,MATTHEW C. | 2225 W. WABANSIA AVE. UNIT 503 CHICAGO IL 60647 |
| ANDERSON,MICHAEL H. | 59 FAIRMONT AVENUE HASTINGS ON HUDSON NY 10706 |
| ANDERSON,MIKAEL | 5-29-6 1F, SHIMO MEGURO MEGURO-KU TOKYO 153-0064 JAPAN |
| ANDERSON,NICK C | SHEEPWASH BARN THREE CHIMNEYS FARM BEDGEBURY ROAD GOUDHURST,KENT TN17 2RA GREAT BRITAIN |
| ANDERSON,PATRICIA L. | 330 E 83RD STREET APARTMENT 4A NEW YORK NY 10028 |
| ANDERSON,SARAH ELISABETH | 413 36TH STREET WEST PALM BEACH FL 33407 |
| ANDERSON,VANESSA J. | 4123 HARWOOD DRIVE SUGAR LAND TX 77479 |
| ANDES FINANCIAL INC | 8004 VAN NUYS BLVD VAN NUYS CA 91402 |
| ANDIE, GORDON | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212 |
| ANDO,MIKI | 2-4-18-619 CHUOCHO MEGURO-KU TOKYO 152-0001 JAPAN |
| ANDOR, MESZAROS | FLAT A, 55/F, BLOCK 5 GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| ANDRA, PHERIGO | 2537 MELISSA LANE CARROLLTON TX 75006 |
| ANDRADA,MARIA CHONA | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025 |
| ANDRADE,ANDRE LUIZ F | FLAT 9 WALTER LANGLEY COURT 14 BRUNEL ROAD LONDON SE16 7HT GREAT BRITAIN |
| ANDRADE,WILLIAM E. | 157 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| ANDRAE, NICHOLAS | 108 EAST 96TH STREET APT. 4D NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| ANDRANIK, KHATCHATRIAN | 1235 S PRAIRIE UNIT 1109 CHICAGO IL 60605 |
| ANDRE A., GELINAS | 5 TUDOR CITY PLACE APT. 428 NEW YORK NY 10017 |
| ANDRE LUIZ F, ANDRADE | FLAT 9 WALTER LANGLEY COURT 14 BRUNEL ROAD LONDON SE16 7HT UNITED KINGDOM |
| ANDRE, CHAN | 2135 BAY RIDGE AVENUE BROOKLYN NY 11204 |
| ANDRE, COSMA | 64-17 ALDERTON STREET REGO PARK NY 11374 |
| ANDRE, GRIGORIAN | 235 E 95TH ST APT 34L NEW YORK NY 10128 |
| ANDRE, JOHN | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043 |
| ANDRE, KLEINEBERG | AN DER NACHTWEIDE 24 HE NIEDERDORFELDEN 61138 GERMANY |
| ANDRE, PAINCHAUD | THE GRANGE 08-03 1-3 GRANGE GARDEN SINGAPORE SINGAPORE |
| ANDRE, PORTELLI | 10 POINTERS CLOSE LONDON E14 3AP UNITED KINGDOM |
| ANDRE, SALEMI | 8 RIDGEMONT LANE WHITING NJ 08759 |
| ANDRE, VERDERAME | 10 EAST END AVE APT 3N NEW YORK NY 10075 |
| ANDRE, VON RIEKHOFF | 58 FITZJOHNS AVENUE FLAT 6 LONDON NW3 5LT UNITED KINGDOM |
| ANDRE,KEITH M. | 43 ROXTON ROAD PLAINVIEW NY 11803 |
| ANDREA A, NEGRI | 78 CADOGAN SQUARE FLAT 1 LONDON SW1X 0EA UNITED KINGDOM |
| ANDREA B, GREEN WASSERMAN | 233 E. 69TH ST APT 5K NEW YORK NY 10021 |
| ANDREA B., STOB | 1714 WINGER DR. PLAINFIELD IL 60586 |
| ANDREA C, SHEN | FLAT 12 10 PALACE GATE LONDON W85NF UNITED KINGDOM |
| ANDREA G, HARRIS-GEUGGIS | 80 DENTON ROAD CROUCH END LONDON N89NT UNITED KINGDOM |
| ANDREA G., STEELE | 37 CROSBY ST APT 6 NEW YORK NY 10013 |
| ANDREA J, REEVES | FLAT 2 11 WARREN ROAD SURREY GUILDFORD GU1 2HB UNITED KINGDOM |
| ANDREA J., MILLER | 845 SECOND AVENUE, #2B NEW YORK NY 10017 |
| ANDREA JENNINGS | 3015 E. NEW YORK ST., A2-106 AURORA IL 60504 |
| ANDREA K, JOHNS | 18A GRANGE STREET HERTS ST ALBANS AL35NB UNITED KINGDOM |
| ANDREA K, NEWELL | 1200 PAGE STREET SAN FRANCISCO CA 94117 |
| ANDREA K, WALKER | 31 WINTERBOURNE W SUSX HORSHAM RH12 5JW UNITED KINGDOM |
| ANDREA L., GENTILINI | 666 GREENWICH STREET APT. NO 519 NEW YORK NY 10014 |
| ANDREA M, MONSELIU | 41 SPRUCE AVENUE FLORAL PARK NY 11001 |
| ANDREA M, PENTON | 71 SALLOWS SHAW SOLE STREET KENT COBHAM DA139BP UNITED KINGDOM |
| ANDREA M, POTSIOS | VIA APPIANI, 19 MILAN 20121 ITALY |
| ANDREA M., ARCHBOLD | 240 EAST 39TH STREET APT. 17A NEW YORK NY 10016 |
| ANDREA M., DEANE | 140 SAN REMO BLVD NORTH LAUDERDALE FL 33068 |
| ANDREA MANNING, WEETMAN | RUTISTRASSE 68 ZH ZURICH 8032 SWITZERLAND |
| ANDREA T., JAO | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| ANDREA T., RAMLAKAN | 34 BRUCE LANE BRENTWOOD NY 11717 |
| ANDREA Y., GALLEGO | 66-40 108TH STREET APT 5C FOREST HILLS NY 11375 |
| ANDREA, ARCANGELI | 11 CEDAR HOUSE 1 WOODLAND CRESCENT LONDON SE166YL UNITED KINGDOM |
| ANDREA, BAHRY | 3206 REVERE STREET APT. 224 HOUSTON TX 77098 |
| ANDREA, BUCKLAND | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| ANDREA, CALOINI | 1-23-1 HATSUDAI SHIBUYA-KU 13 TOKYO 151-0061 JAPAN |
| ANDREA, CASAROTTI | VIA F.D. GUERRAZZI 10 MILANO MI 20145 ITALY |
| ANDREA, DE VAYNES | 8901 SHORE ROAD APARTMENT 5B BROOKLYN NY 11209 |
| ANDREA, DELLA VALLE | VIA SAN MICHELE DEL CARSO 4 MILANO 20144 ITALY |
| ANDREA, DOCKERY | 338 MADISON STREET APT. 4A NEW YORK NY 10002 |
| ANDREA, DONZELLI | VIA DELLE TERME DECIANE 31 ROMA 153 ITALY |
| ANDREA, FELICIANI | 23 SHREWSBURY MEWS LONDON W25PN UNITED KINGDOM |
| ANDREA, GORDON | 427 9TH AVENUE APT 908 SAN DIEGO CA 92101 |
| ANDREA, JAEGER | KOPERNIKUS STRASSE 11 RONNENBERG 30952 GERMANY |
| ANDREA, KERCHNER | 297 7TH AVE APT 4 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| ANDREA, KOENIG | LERCHENWEG 17 HE ALTENSTADT-WALDSIEDLUNG 63674 GERMANY |
| ANDREA, LALA | 155 WEST 68TH STREET APT 934 NEW YORK NY 10023 |
| ANDREA, LANGFELDT | 10 MAYFAIR RD SW CALGARY AB T2V 1Y4 CANADA |
| ANDREA, LEONARDELLI | 10 REGENT ST UNIT 407 JERSEY CITY NJ 07302 |
| ANDREA, MENDOZA FELIX | 85-05 35TH AVENUE APT.3H JACKSON HEIGHTS NY 11372 |
| ANDREA, MIRONE | FLAT 2 181 FULHAM ROAD ANT LONDON SW3 6JN UNITED KINGDOM |
| ANDREA, MIZ | 2930 NORTH SHERIDAN #711 CHICAGO IL 60657 |
| ANDREA, QUINTERO | 304 EAST 62ND ST APT 9 NEW YORK NY 10065 |
| ANDREA, RAGHUNANDAN | 192 EAST 75TH STREET APARTMENT 1E NEW YORK NY 10021 |
| ANDREA, RIZZO | GONMORI MANSION 201 MINAMI MAGOME 2-29-3 13 OHTA-KU 143-0025 JAPAN |
| ANDREA, RUDNICK | FLAT 602 SUNNING COURT 8 HOI PING ROAD CAUSEWAY BAY CHINA |
| ANDREA, SALVATI | VIA PANISPERNA 216/A ROME 184 ITALY |
| ANDREA, SGANZERLA | VIA SAN GALDINO 11 ITALY MILAN 20154 ITALY |
| ANDREA, SIMPSON | 2589 BEDFORD AVE. BROOKLYN NY 11226 |
| ANDREA, SULLIVAN | 29 ROSTREVOR ROAD LONDON SW65AX UNITED KINGDOM |
| ANDREA, TOLCHINSKY | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| ANDREA, TRACHTENBERG | 26 DORA LANE HOLMDEL NJ 07733 |
| ANDREA, YEO | 158 HOUGANG STREET 11 #04-05 530158 SINGAPORE |
| ANDREAS DIRK, MICHEL | INTERNATIONAL PLAZA 10 ANSON ROAD SINGAPORE 79903 SINGAPORE |
| ANDREAS, BOQUIST | 34 WEST 89TH STREET APARTMENT 1 NEW YORK NY 10024 |
| ANDREAS, BURGMANN | 142 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| ANDREAS, BURMAN | FURUGAVEN 14 915 34 ANASET SWEDEN SWEDEN |
| ANDREAS, GLASER | REUTERWEG 52 HE FRANKFURT 60323 GERMANY |
| ANDREAS, JOHANSSON | SMULTRONVAGEN 4 90435 UMEA SWEDEN UMEA SWEDEN |
| ANDREAS, PFEFFER | GARTENWEG 12 HE BAD NAUHEIM 61231 GERMANY |
| ANDREAS, VOURLOUMIS | FLAT 4D, SCENIC VILLAS, 2-28 SCENIC VILLA, DRIVE, HONG KONG HONG KONG |
| ANDREAS, WIRTH | 119 NEWINGTON CAUSEWAY METRO CENTRAL HEIGHTS APPT. 126 LONDON SE1 6BB UNITED KINGDOM |
| ANDREE LOUISE, WATT | 34 GILBEY HOUSE JAMESTOWN ROAD LONDON NW1 7BY UNITED KINGDOM |
| ANDREE,KEVIN P. | 10 ARROWWOOD DRIVE HAMILTON TWP NJ 08690 |
| ANDREI, KASYANAU | 3 CRESCENT PLACE MATAWAN NJ 07747 |
| ANDREI, TOKAR | 0-61 PLAZA ROAD FAIR LAWN NJ 07410 |
| ANDREINA, MORALES | 35 WEST ST. APT.1 CAMBRIDGE MA 02139 |
| ANDREIS DE GREGORIO,LEOPOLDO | C/O BENSON ELLIOT CAPITLAL MGMT LLP 50 HANS CRESCENT LONDON SW1X  0NA GREAT BRITAIN |
| ANDRES DE LA CRUZ | 550 NORTH DEXFORD DRIVE LA HABRA CA 90631 |
| ANDRES L., TAMAYO | 743 WALKER AVE. OAKLAND CA 94610 |
| ANDRES, CALZADO CATALA | 23 HUNSTANTON HOUSE COSWAY STREET LONDON NW1 5NT UNITED KINGDOM |
| ANDRES, CHIOU | 6-2-12 AKASAKA SAGE AKASAKA ROOM 206 13 MINATO-KU 107-0052 JAPAN |
| ANDRES, DUARTE | PO BOX 3257 NEW YORK NY 10185 |
| ANDRES, PARDO | CARRERA 10 #93-51 APT. 601 BOGOTA COLOMBIA |
| ANDRES, RENGIFO | 6 WILLIAMS BLVD APT 1-M BLDG 6 LAKE GROVE NY 11755 |
| ANDRES,BRADFORD | 68 GREEN PEAK ORCHARD SOUTH EAST DORSET VT 05253 |
| ANDREW A, JOHNSON JR. | 544 LINDEN AVENUE OAK PARK IL 60302 |
| ANDREW A., ELLNER | 123 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| ANDREW A., KAPLOWITZ | 9 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| ANDREW A., WILSON | 345 EAST 80TH ST APT 15J NEW YORK NY 10075 |
| ANDREW B., STEINAU | 300 EAST 75TH STREET APARTMENT 33E NEW YORK NY 10021 |
| ANDREW C, BLUMENTHAL | 330 EAST 83RD STREET APARTMENT #LJ NEW YORK NY 10028 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDREW C, MURRAY | 71 HOUBLON ROAD SURREY RICHMOND TW10 6DB UNITED KINGDOM |
| ANDREW C., LAURINO | 237 DAVIDSON RAMSEY NJ 07446 |
| ANDREW C., LEE | 39 BOBWHITE LANE HICKSVILLE NY 11801 |
| ANDREW C., OWENS | 487 EAST MAIN STREET #223 MOUNT KISCO NY 10549 |
| ANDREW C., WEINBERG | 118 STONE BRIDGE SQUARE CHAPPAQUA NY 10514 |
| ANDREW CHIH PIN, LEE | 3F-6, NO. 238, TA TUNG ROAD, SEC. 2 HSICHIH, TAIPEI COUNTY TAIPEI TAIWAN, PROVINCE OF CHINA |
| ANDREW D, HIPSEY | 25 FILLINGHAM WAY SALISBURY VILLAGE HERTS HATFIELD AL10 9GE UNITED KINGDOM |
| ANDREW D, NEWTON | FLAT D 12 ROBERT ADAM ST LONDON W1U 3HN UNITED KINGDOM |
| ANDREW D., AARONS | 66 BRIDPORT WAY ESSEX BRAINTREE CM7 9YJ UNITED KINGDOM |
| ANDREW D., COOPER | 145 EAST 27TH STREET APARTMENT 6K NEW YORK NY 10016 |
| ANDREW D., DILLENBURG | 2 14TH STREET APARTMENT 407 HOBOKEN NJ 07030 |
| ANDREW D., TEPPER | 604 ARGYLE ROAD WYNNEWOOD PA 19096 |
| ANDREW DAVID, HAIGH | 16 MULBERRY ROAD RAVENSWOOD SUFFK IPSWICH SW16 2HP UNITED KINGDOM |
| ANDREW DOUGLAS, BOWLEY | THE GATEHOUSE DUNNINGS ROAD W SUSX EAST GRINSTEAD RH194AA UNITED KINGDOM |
| ANDREW E., GOWAN | 505 EAST 14TH STREET APT 7D NEW YORK NY 10009 |
| ANDREW E., ROSENBAUM | 130 NORTH HILL RD COLONIA NJ 07067 |
| ANDREW F., TILGHMAN | 223 EAST 61ST STREET, APT 1D NEW YORK NY 10065 |
| ANDREW F., WEDDERBURN-MAXW | 114 WEST 70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| ANDREW G, BUSH | 330 EAST 71ST STREET APARTMENT 2K NEW YORK NY 10021 |
| ANDREW G STERRY | 30 MARGUERITE ESSEX LEIGH-ON-SEA SS9 1NW UNITED KINGDOM |
| ANDREW G, WATERWORTH | 18 COURTLANDS AVENUE MDDSX HAMPTON TW123NT UNITED KINGDOM |
| ANDREW G., KAPLAN | 98 PONDFIELD ROAD WEST BRONXVILLE NY 10708 |
| ANDREW GERALD, SMITH | TIDEMARK SWANWICK SHORE ROAD LOWER SWANWICK SO317EF UNITED KINGDOM |
| ANDREW H., CANNING | 1 CARVER TERRACE YONKERS NY 10710 |
| ANDREW H., LUNDING | 229 NORTH 7TH STREET APT. 3 BROOKLYN NY 11211 |
| ANDREW H., SILVERSTEIN | 201 EAST 66TH ST APT 10K NEW YORK NY 10065 |
| ANDREW H., UNDERWOOD | 160 E. 89TH STREET APARTMENT 2D NEW YORK NY 10128 |
| ANDREW HENRY IA, ARCHER | THE COACH HOUSE COLLEY LANE REIGATE RH2 9JA UNITED KINGDOM |
| ANDREW HOWARD, MANN | 46 FERNHURST ROAD FULHAM LONDON SW6 7JW UNITED KINGDOM |
| ANDREW IAN, TIDEY | 44 E OUSELEY ROAD LONDON SW12 8EF UNITED KINGDOM |
| ANDREW J, COASBY | 57 BIRCHWOOD AVENUE KENT SIDCUP DA14 4JZ UNITED KINGDOM |
| ANDREW J, EDWARDS | 29A STAPLEHURST WOODENHILL BRACKNELL LONDON RG12 8DB UNITED KINGDOM |
| ANDREW J, FOLMER | 100 EAST COUNTRYSIDE DRIVE BOILING SPRINGS PA 17007 |
| ANDREW J, FRY | 4 PROSPERO HOUSE 6 PORTSOKEN STREET LONDON E18BZ UNITED KINGDOM |
| ANDREW J, FUNNELL | CALLE VALLE INCAN, 3 CHALET 16 28 MADRID 28660 SPAIN |
| ANDREW J, HRYNKIEWICZ | 16 RACTON ROAD FULHAM LONDON SW6 1LP UNITED KINGDOM |
| ANDREW J, HYDE | 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER CO2 9GB UNITED KINGDOM |
| ANDREW J, MALCOLM | 16 CHESTER COURT TRUNDLEYS ROAD DEPTFORD SE85AN UNITED KINGDOM |
| ANDREW J, MUNRO | 26 MILL PLACE SUSAN WOOD KENT CHISLEHURST BR7 5ND UNITED KINGDOM |
| ANDREW J, SHARD | 29 GRANTLEY PLACE WYORKS HUDDERSFIELD HD2 1LZ UNITED KINGDOM |
| ANDREW J, SULTANA | 36 APOLLO BUILDING 1 NEWTON PLACE LONDON E14 3TS UNITED KINGDOM |
| ANDREW J, WILMOT | 413 WYCKOFF AVENUE WYCKOFF NJ 07481-1844 |
| ANDREW J., BENNETT | 4 LANCASTER GARDENS ESSEX RAYLEIGH SS6 8UR UNITED KINGDOM |
| ANDREW J., CEISLER | 50 RIVERSIDE DRIVE APT 12F NEW YORK NY 10024 |
| ANDREW J., GREENWALD | 1-3-1-1902 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| ANDREW J., HODGE | 75 WARRINGTON CRESCENT LITTLE VENICE MDDSX LONDON W91EH UNITED KINGDOM |
| ANDREW J., KNOTEK | 806 GREY AVE. EVANSTON IL 60202 |
| ANDREW J., MALIK | 700 PARK AVENUE PHB NEW YORK NY 10021 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANDREW J., PRITTI | 55 WEST 26TH STREET APT. 25-G NEW YORK NY 10010 |
| ANDREW J., SIEGHART | FLAT C53,25 FL, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| ANDREW JOHN, GRANT | 2 AUDRIC CLOSE SURREY KINGSTON UPON THAMES KT2 6BP UNITED KINGDOM |
| ANDREW JOHN, LINTOTT | 6 NORMAN CLOSE ESSEX ROMFORD RM5 3EJ UNITED KINGDOM |
| ANDREW JOHN, PRICE | 9 ROWTON RISE CHORLEY ROAD STANDISH NR WIGAN MANCHESTER WN1 2TU UNITED KINGDOM |
| ANDREW JOHN, SADLER | 2 PURMEREND CLOSE HANTS FARNBOROUGH GU14YF UNITED KINGDOM |
| ANDREW JOHN, WESTACOTT | 6A CLIFF GARDENS ESSEX LEIGH-ON-SEA SS9 1EY UNITED KINGDOM |
| ANDREW K., LI | 120 WASHINGTON STREET APT. 5 HOBOKEN NJ 07030 |
| ANDREW KAM WING, LEE | FLAT 30/B FARIVIEW HEIGHTS 1 SEYMOUR ROAD HONG KONG HONG KONG |
| ANDREW KIAN MEN, CHIN | 1207 ATRIA MEGURO TOWER 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| ANDREW KYLE, KURTZ | 524 W. DIVERSEY PKWY 2 CHICAGO IL 60614 |
| ANDREW L., CHAN | 191 BAY 46 STREET BROOKLYN NY 11214 |
| ANDREW L., FINKELSTEIN | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| ANDREW L., JONES | 95 MERTON HALL ROAD WIMBLEDON LONDON SW193PX UNITED KINGDOM |
| ANDREW M, FOX | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN UNITED KINGDOM |
| ANDREW M, NELSON | 9 HARBORD STREET LONDON SW66PL UNITED KINGDOM |
| ANDREW M., GARDINER | 41 COLVILLE TERRACE FLAT 4 LONDON W112BX UNITED KINGDOM |
| ANDREW M., GONCALVES | 2211 JULIA GOLDBACH AVENUE RONKONKOMA NY 11779 |
| ANDREW M., GREENBERG | 23 MACY AVE WHITE PLAINS NY 10605 |
| ANDREW M., KEANE | 123  EAST  54TH STREET APT. 5A NEW YORK NY 10022 |
| ANDREW M., MOGAVERO | 175 RIVERSIDE DRIVE APARTMENT 12K NEW YORK NY 10024 |
| ANDREW MELLON FOUNDATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| ANDREW MICHAEL, CRAFT | 10 DEEPWELL DRIVE SURREY CAMBERLEY GU15 2HF UNITED KINGDOM |
| ANDREW NEIL, ALTINK | 98 HIGHGATE HILL LONDON N6 5HE UNITED KINGDOM |
| ANDREW P, COATES | MANSION DE SERURIER #502 2-6-10 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| ANDREW P., GRAY | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN 13 MINATO-KU 108-0075 JAPAN |
| ANDREW P., LORD | 1818 SUNDOWN LANE ALLEN TX 75002 |
| ANDREW PAUL RIC, CRICK | 10 JACKSON CLOSE LONDON E9 7ER UNITED KINGDOM |
| ANDREW PAUL, JOHNSON | 43 VISTA DRIVE FLANDERS NJ 07836 |
| ANDREW PHILIP, DRAKE | 45 FARNSWORTH COURT WEST PARKSIDE LONDON SE10 0QG UNITED KINGDOM |
| ANDREW R, FULTON | 330 BEE CAVES ROAD LUCAS TX 75002 |
| ANDREW R., BOOTH | 1408 MACE AVE BRONX NY 10469 |
| ANDREW R., SMITH | 6 KIDBROOKE GROVE BLACKHEATH LONDON SE3 0PG UNITED KINGDOM |
| ANDREW R., TAUSSIG | 33 EAST 70TH STREET APARTMENT 11-F NEW YORK NY 10021 |
| ANDREW ROBERT, LAHAN | 32 MINERAL STREET PLUMSTEAD LONDON SE18 1QR UNITED KINGDOM |
| ANDREW S, KOFMAN | 145 EAST 84TH STREET NEW YORK NY 10028 |
| ANDREW S, THOMAS | 151 EAST 79TH STREET APT.5 NEW YORK NY 10075 |
| ANDREW S., BRAUN | 7 BOULDER BROOK ROAD SCARSDALE NY 10583 |
| ANDREW S., GOODMAN | 70 FIRECUT LANE SUDBURY MA 01776 |
| ANDREW S., KOMAROFF | 350 EAST 79TH STREET APARTMENT 33C NEW YORK NY 10075 |
| ANDREW S., WYBOLT | 888 MAIN STREET APT 410 NEW YORK NY 10044 |
| ANDREW STEPHEN, HAIG | 26 HORBURY CRESCENT LONDON W11 3NF UNITED KINGDOM |
| ANDREW STEVEN FRIEDMAN | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. PEDRO E. RIVAS 2901 N. CENTRAL; SUITE 1000 PHOENIX AZ 85012 |
| ANDREW T, HOMAN | 3 BICKENHALL MANSIONS BICKENHALL STREET HERTS LONDON W1U 6BP UNITED KINGDOM |
| ANDREW T., MCSWEENEY | 75 HALSTED PLACE RYE NY 10580 |
| ANDREW TONGMING, CHENG | 21-31 OLD BAILEY ST. #14C H CENTRAL, HONG KONG HONG KONG |
| ANDREW TSZ ON, CHEUNG | 7TH FLOOR UNIT C 17 VENTRIS ROAD PIONEER COURT H HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| ANDREW V, BAILEY | 219 COOMBE LANE WEST WIMBLEDON LONDON SW200RG UNITED KINGDOM |
| ANDREW W MELLON FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW W, MULLIGAN | 66 THISTLEY COURT GLAISHER STREET LONDON SE83JW UNITED KINGDOM |
| ANDREW W., BERGIN | 4 SACHEM LANE GREENWICH CT 06830 |
| ANDREW W., BURCH | 30 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| ANDREW W., HEITNER | 1868 N. HALSTED APT 1 CHICAGO IL 60614 |
| ANDREW WILLIAM, PARNIS | 11 MAYFLOWER ROAD LONDON SW9 9JY UNITED KINGDOM |
| ANDREW Y., SUNG | 250 WEST 93RD STREET APARTMENT 14J NEW YORK NY 10025 |
| ANDREW, ADEKUSIBE | 3 JUTLAND HOUSE PROSPECT VALE WOOLWICH SE185HZ UNITED KINGDOM |
| ANDREW, ADLAM | 412 PUTNAM AVENUE APT. 3 BROOKLYN NY 11216 |
| ANDREW, ANDERSON | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ANDREW, BAARS | 3F 14 YUNONG ROAD SHILIN TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| ANDREW, BEATTIE | 2 WOODSIDE AVE MORETON CHES WIRRAL CH46 0RU UNITED KINGDOM |
| ANDREW, BENENSON | 340 E 34TH STREET 10L NEW YORK NY 10016 |
| ANDREW, BUCHANAN | CARADON MILL LANE PLUCKLEY KENT NR ASHFORD TN27 0SL UNITED KINGDOM |
| ANDREW, CAREY | 22 SANFORD ST RYE NY 10580 |
| ANDREW, CHAN | 67 NICHOLAS AVENUE WEST ORANGE NJ 07052 |
| ANDREW, CHEN | 28 WYCLIFFE ROAD LONDON SW11 5QR UNITED KINGDOM |
| ANDREW, COCHRANE | ELDORA BUILDING 202 B WING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| ANDREW, DAVALLA | 1 INDEPENDENCE COURT #314 HOBOKEN NJ 07030 |
| ANDREW, DESARNO | 255 PERRINE AVENUE LONG BRANCH NJ 07740 |
| ANDREW, DOWLING | 120 ELGAR PLACE APT 15K BRONX NY 10475 |
| ANDREW, FARRELL | 312 ST. CLOUD AVENUE WEST ORANGE NJ 07052 |
| ANDREW, FIEBERT | 57 STIRLING COURT METUCHEN NJ 08840 |
| ANDREW, FISCHTHAL | 9 SARATOGA DRIVE MANALAPAN NJ 07726 |
| ANDREW, FRASER | 55 ABBOTTS WHARF LONDON E14 6JL UNITED KINGDOM |
| ANDREW, FUNG | 320 EAST 42ND STREET #1207 NEW YORK NY 10017 |
| ANDREW, GIBBS | 18 WINCHENDON ROAD PARSONS GREEN LONDON SW6 5DR UNITED KINGDOM |
| ANDREW, GIGLIA | 2 SILVER SPRING ROAD WILTON CT 06897 |
| ANDREW, GILCHRIST | 9 GUN WHARF 124 WAPPING HIGH STREET LONDON E1W 2NJ UNITED KINGDOM |
| ANDREW, GOWERS | 17 GILKES CRESCENT LONDON SE217BP UNITED KINGDOM |
| ANDREW, GRAHAM | 5-9-14-403 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| ANDREW, GRAPKOWSKI | 9 DORSET LANE SHORT HILLS NJ 07078 |
| ANDREW, HEALY | 330 MOORE AVENUE LEONIA NJ 07605 |
| ANDREW, HEINRICH | 200 E. 89TH STREET APARTMENT 8B NEW YORK NY 10128 |
| ANDREW, HELMING | 3 CLARKEN COURT CHARLESTOWN MA 02129 |
| ANDREW, HOAD | FLAT 6 44 SHROTON STREET LONDON NW6 6UG UNITED KINGDOM |
| ANDREW, HOFFMAN | 924 STEELE BOULEVARD BALDWIN NY 11510 |
| ANDREW, IBRAHIM | 48 PARK GATE DRIVE EDISON NJ 08820 |
| ANDREW, INGHAM | 9 COLLEGE ROAD W SUSX HAYWARDS HEATH RH16 1QN UNITED KINGDOM |
| ANDREW, KAHNER | 407 PARK AVENUE SOUTH APT. 15F NEW YORK NY 10016 |
| ANDREW, KARNO | 9 RICHMOND HILL SURREY RICHMOND TW106RE UNITED KINGDOM |
| ANDREW, KAVALOV | 3 GARNET LANE WEST WINDSOR NJ 08550 |
| ANDREW, KAYIIRA | 145 EAST 27TH STREET APT 9A NEW YORK NY 10016 |
| ANDREW, KITTON | 4 BUTLER AVENUE MDDSX HARROW HA1 4EH UNITED KINGDOM |
| ANDREW, KUSLANSKY | 400 EAST 71ST STREET APT 15A NEW YORK NY 10021 |
| ANDREW, LANE | 322 2ND AVENUE APT 3 NEW YORK NY 10003 |
| ANDREW, LAYNG | 360 E 88TH ST APT 19B NEW YORK NY 10128 |
| ANDREW, LAZAR | 25 BYRON PLACE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| ANDREW, LE GEAR | FLAT 1, CLARENDON HOUSE GRANVILLE PARK LONDON SE13 7EA UNITED KINGDOM |
| ANDREW, LEISMAN | 382 COMMONWEALTH AVE UNIT 43 BOSTON MA 02115 |
| ANDREW, LEVERETT | 10 HOMEWAY HAROLD PARK ESSEX ROMFORD RM3 0HD UNITED KINGDOM |
| ANDREW, MACE | FLAT 249 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E14 7JZ UNITED KINGDOM |
| ANDREW, MACLEAN | 21 NEWELL STREET LONDON E147HP UNITED KINGDOM |
| ANDREW, MACLENNAN | 40, STELI AVENUE ESSEX CANVEY ISLAND SS8 9QF UNITED KINGDOM |
| ANDREW, MALLARDI | 99 HAVERMILL RD NEW CITY NY 10956 |
| ANDREW, MARSHALL | ROPPONGI 3-CHOME DESIGN HOUSE 3-3-8 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| ANDREW, MASON | 9 SPRING MEADOW DRIVE MALVERN PA 19355 |
| ANDREW, MCCORMICK | 916 ARLINGTON AVENUE LA GRANGE IL 60525 |
| ANDREW, MILLER | 155 WEST 68TH STREET APT 1031 NEW YORK NY 10023 |
| ANDREW, MORTON | 15 ILCHESTER PLACE LONDON W14 8AA UNITED KINGDOM |
| ANDREW, MUREN | 1743 N CAMPBELL AVE CHICAGO IL 60647 |
| ANDREW, MURRAY | 153 1ST ST APT 5A HOBOKEN NJ 07030 |
| ANDREW, NEAVES | 61 THORPEBANK ROAD SHEPHERDS BUSH LONDON W12 0PG UNITED KINGDOM |
| ANDREW, O'DONNELL | 12 WALDEGRAVE HOUSE WHITNELL WAY PUTNEY SW15 6DB UNITED KINGDOM |
| ANDREW, PORTER | THE FLAT 13A, MARYON MEWS SOUTH END ROAD LONDON NW3 2PT UNITED KINGDOM |
| ANDREW, PROVENCHER | 21 NORMANDY LANE NEW ROCHELLE NY 10804 |
| ANDREW, REDGEWELL | 103 COLLEGE ROAD KENT BROMLEY BR1 3QG UNITED KINGDOM |
| ANDREW, RIELLY | 10 ABINGDON AVENUE MEDFORD NJ 08055 |
| ANDREW, ROCHAT | 9 ANN LANE RYE NY 10580 |
| ANDREW, ROSNER | 125-16 83 DRIVE APT 5A KEW GARDENS NY 11415 |
| ANDREW, ROWLEY | 5 CONNAUGHT WAY ESSEX BILLERICAY CM120UN UNITED KINGDOM |
| ANDREW, SACCO | 52 AQUEDUCT LANE VIC DIAMOND CREEK 3089 AUSTRALIA |
| ANDREW, SALZMAN | 235 EAST 46TH STREET APT 3K NEW YORK NY 10017 |
| ANDREW, SAUNDERS | NEW CITY APARTMENTS GINZA EAST 2 1104 MINATO 3-1-3 13 CHUO-KU 104-0043 JAPAN |
| ANDREW, SCHMELTZ | 341 EAST 62ND STREET APT 2A NEW YORK NY 10065 |
| ANDREW, SCHOENFELD | 207 W. 106 STREET APT. #17D NEW YORK NY 10025 |
| ANDREW, SCHWANEWEDE | 330 EASTBROOK ROAD RIDGEWOOD NJ 07450 |
| ANDREW, SCHWARTZ | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| ANDREW, SEIZ | APT B30 REPULSE BAY APARTMENTS 101 REPULSE BAY RD HONG KONG HONG KONG |
| ANDREW, SMALLBONE | FLAT 8 23 WHELER STREET LONDON E16NR UNITED KINGDOM |
| ANDREW, SO | 32 YIK YAM STREET 2/F, HAPPY VALLEY HONG KONG HONG KONG |
| ANDREW, SOPER | 71 THE CAUSEWAY GREAT DUNMOW ESSEX ESSEX CM6 2AB UNITED KINGDOM |
| ANDREW, SOSWA | 121 BOARDWALK STREET #1E ELK GROVE VILLAGE IL 60007 |
| ANDREW, SPIROS | 288 TODD RD KATONAH NY 10536 |
| ANDREW, TABAROVSKY | 2144 43RD STREET APT. 1R ASTORIA NY 11105 |
| ANDREW, TAUBER | 24 PROSPECT STREET SUMMIT NJ 07901 |
| ANDREW, TAYLOR | 58 SANDFORD ROAD FAIR LAWN NJ 07410 |
| ANDREW, TAYLOR | 111 E 88TH STREET APT 7F NEW YORK NY 10128 |
| ANDREW, TRACEY | 3/1/2022 KUGAYAMA 13 SUGINAMI-KU 168-0082 JAPAN |
| ANDREW, WALSH | FLAT 2 94 MOUNTGROVE ROAD HIGHBURY N5 2LT UNITED KINGDOM |
| ANDREW, WALTERS | 5 PARROTTS FIELD HERTS HODDESDON EN11 0QX UNITED KINGDOM |
| ANDREW, WATERS | 6005 CRESTMERE LANE SACHSE TX 75048 |
| ANDREW, WATKINS | FLAT 24, EMPIRE WHARF 235 OLD FORD ROAD LONDON E3 5NQ UNITED KINGDOM |
| ANDREW, WEAVER | 69 RUSTHALL AVENUE CHISWICK LONDON W4 1BN UNITED KINGDOM |
| ANDREW, WEBER | 14 CHESHAM PLACE FLAT C LONDON SW1X 8HN UNITED KINGDOM |
| ANDREW, WELCH | LUSTRE HOUSE APT. 102, 3-29-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| ANDREW, WELLS | SILVERS 25 CROOKSBURY ROAD SURREY FARNHAM GU10 1QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREW, WENDEL | THE COACH HOUSE 41 FROGNAL LANE LONDON NW3 6PP UNITED KINGDOM |
| ANDREW, WESTHEAD | 220 RIVERSIDE BLVD 16B NEW YORK NY 10069 |
| ANDREW, WHEADON | 2-18-20-502 TAKADA 13 TOSHIMA-KU 171-0033 JAPAN |
| ANDREW, WIDEMAN | 2801 CLINTON WAY DENVER CO 80238 |
| ANDREW, WOODMORE | 3 RESERVE STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| ANDREW, WRIGHT | 60 ELMBOURNE ROAD LONDON SW17 8JJ UNITED KINGDOM |
| ANDREW, WYNN | 65 WEST END AVE SUMMIT NJ 07901 |
| ANDREW, YARE | 1 WEST ST. # 3515 NEW YORK NY 10004 |
| ANDREW, YEUNG | 250 EAST 87TH STREET APT. 29H NEW YORK NY 10128 |
| ANDREW, YIP | FLAT 37 25 FARRINGDON ROAD LONDON EC1M 3HA UNITED KINGDOM |
| ANDREW, YUN | 137 ENCLAVE CIRCLE UNIT E BOLINGBROOK IL 60440 |
| ANDREW, ZIMMER | 2515 FAIRWAY DRIVE SUGAR LAND TX 77478 |
| ANDREW,DAVID K. | 1832 PRAIRIE ST. GLENVIEW IL 60025 |
| ANDREWS & KURTH | PO BOX 201785 HOUSTON TX 77216-1785 |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS,COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ANDREWS,DAVID B. | 4417 VIVIAN ST BELLAIRE TX 77401 |
| ANDREWS,TESSA C | 25 HAWES ROAD SUNDRIDGE PARK BROMLEY,KENT BR1 3JS GREAT BRITAIN |
| ANDREY, BASKEVICH | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| ANDREY, BIYANOV | 115 MORRIS ST #1428 JERSEY CITY NJ 07302 |
| ANDREY, SKAZATOV | TSURUPI MOSCOW 117418 RUSSIAN FEDERATION |
| ANDREY, ULYANENKO | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| ANDREY, ZHUKOV | 62-41 SEMASHKO STREET MYTYSHY 141014 RUSSIAN FEDERATION |
| ANDRIY A., FALENCHUK | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| ANDRZEJ, KRAUZE | 649 EAST 14TH STREET APARTMENT 11C NEW YORK NY 10009 |
| ANDRZEJ, POREBSKI | 285 RIVERWALK WAY CLIFTON NJ 07014 |
| ANDY KA ON, LAW | FLAT 87 DISCOVERY DOCK APARTMENTS WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| ANDY T., LEE | 169 MERCER STREET APT 3 NEW YORK NY 10012 |
| ANDY, BILLING | 9 BRAMPTON HOUSE RED LION SQUARE HOLBORN LONDON WC14RA UNITED KINGDOM |
| ANDY, CHEN | 3E 23 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| ANDY, DAS GUPTA | 30 WAITE DAVIS ROAD LONDON SE12 0ND UNITED KINGDOM |
| ANDY, JAMES | 1 CHANCELLOR AVENUE ESSEX CHELMSFORD CM2 6WS UNITED KINGDOM |
| ANDY, NGUYEN | 1255 S. STATE ST. UNIT 1703 CHICAGO IL 60605 |
| ANDY, WYNN | 99 LUSCINIA VIEW NAPIER ROAD BERKS READING RG1 8AE UNITED KINGDOM |
| ANEESH UNNIKRIS, NAIR | B1103,SAINATH HEIGHTS, NEAR JAIN TEMPLE NEELAM NAGAR PHASE2,MULUND EAST PHASE 2, MULUND (E) MUMBAI 400081 INDIA |
| ANEET, KAUR | 68 LENGKONG TIGA #01-21 STARVILLE 417472 SINGAPORE |
| ANETA, DINKOVA | 12 CORFTON LODGE CORFTON ROAD EALING LONDON W5 2HU UNITED KINGDOM |
| ANF PARTNERS #1 | 1400 LAPALCO BLVD BLG 2 HARVEY LA 70058 |
| ANGAPPAN, A C | RAHEJA GARDENS APEN B 703 LBS MARG POWAI, MH THANE WEST 400604 INDIA |
| ANGEL D., TOMPSON | 30 EHRBAR AVENUE APT # 619 MOUNT VERNON NY 10552 |
| ANGEL J., GONZALEZ-SANFEL | 105 ACORN RD WATCHUNG NJ 07069 |
| ANGEL P., LAU | 380 LENOX AVENUE #10B NEW YORK NY 10027 |
| ANGEL SHUH NI, WU | 5F, NO.14, 5 NUNG, 88 LANE DA TUNG ROAD, SAN SHIA TOWN TAIPEI 237 TAIWAN, PROVINCE OF CHINA |
| ANGEL, KRUSTEV | 252 E 77TH ST. APT. 14 NEW YORK NY 10075 |
| ANGELA C, KNAPMAN | 1 HIGHLAND COURT MEWS OFF HIGHLAND COURT GORDON ROAD SOUTH WOODFORD E18 1RE UNITED KINGDOM |
| ANGELA C, SCOTT | 30 THE BRIARS HERTS HERTFORD SG137TR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANGELA CHIK, WU | ROOM 1202, BLOCK F LUNG POON COURT KOWLOON HONG KONG HONG KONG |
| ANGELA CHING YE, WONG | BLOCK 3F MIDDLE LANE DISCOVERY BAY HONG KONG HONG KONG |
| ANGELA D., DE LA ROSA | 375 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| ANGELA E, JUDD | 315 WARREN STREET SCOTCH PLAINS NJ 07076 |
| ANGELA E., DURHAM | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| ANGELA E., LEE | 317 HUDSON PARK EDGEWATER NJ 07020 |
| ANGELA M, HACKWORTHY | 21 BELMONT CRESCENT ESSEX COLCHESTER CO4 0LX UNITED KINGDOM |
| ANGELA M., SIMON | 649 SACKMAN STREET BROOKLYN NY 11212 |
| ANGELA ROSEMARY, MCDOUGALL | 55 NUTFIELDS KENT IGHTHAM TN159EA UNITED KINGDOM |
| ANGELA SARAH MA, DAVIES | 17 KINGSTON LANE TEDDINGTON TW119HL UNITED KINGDOM |
| ANGELA SIU HAN, LAM | A3, 8/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| ANGELA TOLBERT | 4051 4 S. GREGORY ST. TACOMA WA 98409 |
| ANGELA, ABREU | 148 WEST 175TH STREET APT 2 BRONX NY 10453 |
| ANGELA, BITETTO | 251 10TH STREET APT. 3A HOBOKEN NJ 07030 |
| ANGELA, BOWMAN | 3950 CR 962 ALVIN TX 77511 |
| ANGELA, CHOI | 601 W. 57TH ST. APT. 5H NEW YORK NY 10019 |
| ANGELA, CIMO | 226-29 KINGSBURY AVENUE, APT A BAYSIDE NY 11364 |
| ANGELA, CONTI | 183 DOVER STREET BROOKLYN NY 11235 |
| ANGELA, FARMER | 113 CHERRY TREE ROAD BUCKS BEACONSFIELD HP9 1BG UNITED KINGDOM |
| ANGELA, GAMEZ | 530 THOGGS NECK EXPWY, APT 1 BRONX NY 10465 |
| ANGELA, MARIGLIANO | 377 SHARON AVENUE APT. #3 STATEN ISLAND NY 10301 |
| ANGELA, MCCASLIN | 245 EAST 93RD STREET APARTMENT 17A NEW YORK NY 10128 |
| ANGELA, MWANZA | 52 DEAN STREET APT. #5C BROOKLYN NY 11201 |
| ANGELA, REEDER | #202, 3-2 MOTO AZABU 13 MINATO-KU 106-0046 JAPAN |
| ANGELA, SAMSON | 62 BROWNHILL ROAD CATFORD LONDON SE6 2EJ UNITED KINGDOM |
| ANGELA, SCHAFFNER | 1530 NORTH KEY BLVD APT # 1208 ARLINGTON VA 22209 |
| ANGELA, SONG | 104 EAST 85TH STREET, #4A NEW YORK NY 10028 |
| ANGELA, SOOD | 100 ATLANTIC AVENUE #1G BROOKLYN NY 11201 |
| ANGELA, SUNDERLAND | 41 SHANNON WAY AVELEY ESSEX SOUTH OCKENDON RM15 4QU UNITED KINGDOM |
| ANGELA, TRAYNOR | 63 OLD ROAD EAST KENT GRAVESEND DA121NW UNITED KINGDOM |
| ANGELA, WREN | 55 BARRHILL AVENUE PATCHAM E.SUSX BRIGHTON BN1 8UE UNITED KINGDOM |
| ANGELA, WYATT | 90 DANES WAY PILGRIMS HATCH ESSEX BRENTWOOD CM15 9JU UNITED KINGDOM |
| ANGELES FIGUEROA | 2550 ANNAPOLIS STREET EAST PALO ALTO CA 94303-1102 |
| ANGELI, GHAI | 18 CYPRUS GARDENS LONDON N3 1SP UNITED KINGDOM |
| ANGELICA C., MACATANGAY | 706 MAINSAIL LANE SECAUCUS NJ 07094 |
| ANGELICA, BENDER | 10 WINDSOR COURT SOMERSET NJ 08873 |
| ANGELICA, CAPOLA | 54 OLD HYDE ROAD WESTON CT 06883 |
| ANGELICA, JAQUEZ | 4805 MCKINNEY AVE. UNIT 102 DALLAS TX 75205 |
| ANGELINE M., SEDITA | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019 |
| ANGELINE, ANTOINE | 55 NORRYS ROAD COCKFOSTERS HERTS BARNET EN4 9JU UNITED KINGDOM |
| ANGELIQUE, BARRETT | 55 FAIRACRES MDDSX RUISLIP HA4 8AW UNITED KINGDOM |
| ANGELL,SIMON | 34 MARTIME GATE NORTHFLEET GRAVESEND, KENT DA11 9EB GREAT BRITAIN |
| ANGELO A., BELLO | 54 MIDLAND ROAD STATEN ISLAND NY 10308 |
| ANGELO A., CASCIO | 20 MAPLE LANE LAKE HIAWATHA NJ 07034 |
| ANGELO A., DIAMANTI | 12 ROMBOUT RIDGE ROAD POUGHKEEPSIE NY 12603 |
| ANGELO J., GABRIELE | 114 PARK AVE NUTLEY NJ 07110 |
| ANGELO, CORALLO | 71 APPLE FARM ROAD RED BANK NJ 07701 |
| ANGELO, MESSINA | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| ANGELO, TANZI | 3306 PLEASANT AVENUE WEEHAWKEN NJ 07086 |

| Claim Name | Address Information |
|---|---|
| ANGELOS,FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY SUITE 3150  SAUSALITO CA 94965 |
| ANGELYN, MCARTHUR | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| ANGER,CORY L. | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| ANGIE, EHINGER | 40 SILVERBURN HOUSE LOTHIAN ROAD LONDON SW9 6TY UNITED KINGDOM |
| ANGIE, KARNA | 215 WEST 88TH STREET APARTMENT 5CD NEW YORK NY 10024 |
| ANGIE, TERUEL-PETERSON | 3391 PRUNERIDGE AVENUE SANTA CLARA CA 95051 |
| ANGIRA, APTE | 3000 BISSONNET ST APT 3202 HOUSTON TX 77005 |
| ANGLEY,SHARYN L. | 1500 WASHINGTON STREET APT. 6D HOBOKEN NJ 07030 |
| ANGLIOLIERI FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANGLO IRISH BANK CORPORATION PLC | STEPHEN COURT 18/21 ST STEPHEN'S GREEN DUBLIN 2 DUBLIN 2 IRELAND |
| ANGUS J, WARREN | 27 ANTROBUS ROAD LONDON W45HY UNITED KINGDOM |
| ANGUS P, SIMPSON | 31 LONGFIELD STREET SOUTHFIELDS LONDON SW18 5RD UNITED KINGDOM |
| ANGUS, CROSTON | 43 CLINTON ROAD BOW E3 4QY UNITED KINGDOM |
| ANGUS, SEARCY | 1 KINGS MANSIONS LAWRENCE STREET CHELSEA LONDON SW3 5ND UNITED KINGDOM |
| ANH, TRAN | 76 WENDT AVENUE APT 1 C LARCHMONT NY 10538 |
| ANIA, HOFFMAN | 520 EAST 81ST STREET, APARTMENT 1-G NEW YORK NY 10028 |
| ANIA, MESA | 821 JERSEY AVENUE APT 7H ELIZABETH NJ 07202 |
| ANIEL N., MAHTANI | 6 HILLOCK AVENUE HAWTHORNE NJ 07506 |
| ANIK, JANKOWSKI | 3856 LINDSEY COURT NEWBURY PARK CA 91320 |
| ANIKA, KARRIM | 1742 26TH AVENUE SAN FRANCISCO CA 94122 |
| ANIKA, MELLINGHOFF | VOGELSBERGWEG 3 HE FLOERSHEIM 65439 GERMANY |
| ANIKA, SOOD | 905, SHIV SHRISHTI BUILDING NEAR S.M. SHETTY SCHOOL CHANDIVILLI POWAI 400072 INDIA |
| ANIKE, CAMPBELL | 55 MADISON AVE ROOSEVELT NY 11575 |
| ANIKET A, BAPAT | 161/3 MALHAR BHUVAN CHS HINDU COLONY , DADAR(E) DADAR (E), MH MUMBAI 400014 INDIA |
| ANIKET KISHOR, RAMEKAR | SABARMATI/305 LOKGRAM KALYAN (E) MUMBAI 421306 INDIA |
| ANIL BABU, GAJULAPALLI | #208,5-3-1,KANETAKA BUILDING, NISHI-KASAI 13 EDOGAWA-KU JAPAN |
| ANIL K, JINDAL | 63 BENTON ROAD SEVEN KINGS ESSEX ILFORD IG1 4AS UNITED KINGDOM |
| ANIL KIRAN, VELLALA | 14 SPENCER ST. SOMERSET NJ 08873 |
| ANIL KUMAR, REDDI | 5-2-2-201 SHIBA 13 MINATO-KU JAPAN |
| ANIL KUMAR, SINGH | 25 TABOR GARDENS SURREY CHEAM SM3 8RU UNITED KINGDOM |
| ANIL KUMAR, SINGH | FLAT # 3, GREENLAND CHS OPP. IIT MAIN GATE POWAI MH MUMBAI 400076 INDIA |
| ANIL M, BHALALA | A-401, SIDDHIVINAYAK TOWER, C.S.C ROAD NEAR SUDHINDRA NAGAR, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| ANIL, AMIN | BHANDUP GAON JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEAR ADARSH VAYAM SHALA, BHANDUP (E) MH MUMBAI 400042 INDIA |
| ANIL, CUTINHO | 8 JAMES BARTON BLVD JAMESBURG NJ 08831-1192 |
| ANIL, DHAWAN | 804 GLEN CROFT HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| ANIL, IDNANI | APATMENT 407 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MARG MUMBAI 400001 INDIA |
| ANIL, KUMAR | 15 MULBERRY DRIVE LANGLEY BERKS SLOUGH SL3 7JU UNITED KINGDOM |
| ANIL, MUDHOLKAR | 922 NORTH NOBLE STREET APARTMENT 2F CHICAGO IL 60622 |
| ANIL, SHARMA | FLAT 2 46 BELGRAVE ROAD ESSEX ILFORD IG1 3AP UNITED KINGDOM |
| ANIL, SHETTY | I C COLONY BORIVALI MUMBAI 400103 INDIA |
| ANIL, SINGH | 47-33 39TH PLACE SUNNYSIDE NY 11104 |
| ANILKUMAR, KHATRI | MG 110/17 THAKKER BAPPA COLONY NEAR SANGAM RESTAURANT, CHEMBUR MUMBAI 400071 INDIA |
| ANINDYA RANJAN, DAS | B-1304 KINGSTON HIRANANDANI GARDENS POWAI WB MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| ANINDYA, DASGUPTA | 59/E TOWER 3 SORRENTO BUILDING 1 AUSTIN ROAD HONG KONG HONG KONG |
| ANINDYA, DUTTA | 1005, 10TH FLOOR SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| ANIRBAN, CHAUDHURY | 5 OLD LANTERN DR BETHEL CT 06801 |
| ANIRUDDH, SINGH | 198 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| ANIRUDDHA E, MANE | POKHARN RD. 1 UNNATI GARDEN, DEVDAYA NAGAR THANE (W) THANE 400606 INDIA |
| ANIRVAN, MUKHERJEE | 6-14-2-424 OJIMA 13 KOTO-KU 136-0072 JAPAN |
| ANIS, KHAN | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST) MH MUMBAI 400102 INDIA |
| ANISH, CHOKSI | 160 OVERLOOK AVENUE APT 24C HACKENSACK NJ 07601 |
| ANISH, GARG | 508, ZINNIA NAHARS AMRIT SHAKTI CHANDIVALI, ANDHERI(E) MUMBAI INDIA |
| ANISH, KURUP | 1716 RIVENDELL WAY EDISON NJ 08817 |
| ANISH, MATHEW | C 2701 LLOYDS ESTATE WADALA EAST, MUMBAI MUMBAI 400037 INDIA |
| ANISH, PATEL | 498 LIBERTY AVE JERSEY CITY NJ 07307 |
| ANISH, VASISTH | THE PANORAMIC FLAT 17 152 GROSVENOR ROAD WESTMINISTER SW1V 3JL UNITED KINGDOM |
| ANISHA, PATEL | 191 KINGSHILL DRIVE HARROW MDDSX MIDDLESEX HA3 8QT UNITED KINGDOM |
| ANITA THERESA, DEVLIN | 46 WELL ROAD OTFORD KENT SEVENOAKS TN14 5PT UNITED KINGDOM |
| ANITA, ARAFIENA | 18 SPRING HILL SYDENHAM LONDON SE26 4LD UNITED KINGDOM |
| ANITA, BHUSHAN | 66 AVALON ROAD WEST EALING LONDON W13 0BN UNITED KINGDOM |
| ANITA, CHIU | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD H HUNGHOM BAY HONG KONG |
| ANITA, FELIX | 863 FLAGSTONE DR DYER IN 46311 |
| ANITA, FINDLAY | 74 ULVERSCROFT ROAD LONDON SE22 9HG UNITED KINGDOM |
| ANITA, FLANNERY | 3 EAST 78TH STREET APARTMENT 2A NEW YORK NY 10075 |
| ANITA, JONES | 154 EAST 29TH STREET APARTMENT 4E NEW YORK NY 10016 |
| ANITA, LARSSON | 1304 QUEEN'S GARDEN, TOWER B 9 OLD PEAK RD, MID-LEVELS HONG KONG HONG KONG |
| ANITA, PATIL | 503 , MALAD SADGURU SADAN, NEAR SUBHASH NAGAR, NEAR MIDC, ANDHERI (E) MH MUMBAI INDIA |
| ANITHA, BHASKARAN | 30 RIVER COURT APARTMENT # 2804 JERSEY CITY NJ 07310 |
| ANITHA, RANGAN | B-004 NG COMPLEX OFF-MILITARY ROAD MAROL MH MUMBAI 400072 INDIA |
| ANITHA, STANISLAUS | 146 ROCKAWAY ROAD LEBANON NJ 08833 |
| ANIXTER INC. | PO BOX 847428 DALLAS TX 75284-7428 |
| ANJALI G, USNALE | B-102, SWAMI SAMARTH, SECTOR-2,SANPADA. MH NAVI MUMBAI 421201 INDIA |
| ANJALI, ARYA | 209 - 45 26TH AVENUE APT #2K BAYSIDE NY 11360 |
| ANJALI, BHAVE | 101 WEST END AVENUE APARTMENT 9V NEW YORK NY 10023 |
| ANJALI, PARADKAR | 205/206 EVEREST HEIGHTS, SUB PLOT NO. 9, LAKE HOMES COMPLEX, OFF ADI SHANKARACHARYA ROAD POWAI MH MUMBAI 400076 INDIA |
| ANJAN KUMAR, DEB | FLAT NO. 1301, A-WING ROYAL CLASSIC NEW LINK ROAD, NEAR FAME ADLABS ANDHERI (WEST), MH MUMBAI 400053 INDIA |
| ANJANA S, UPADHYAY | B 207, 2ND FLOOR, MAULI CHAYYA BUILDING KOKANI PADA, OPP SAKET APT KURAR, MALAD EAST MH MUMBAI 400097 INDIA |
| ANJLI, KOTHARI | 10 HURON AVE, #4K JERSEY CITY NJ 07306 |
| ANJU, GUPTA | 46- SHRINIKETAN ANUSHAKTI NAGAR MUMBAI 400094 INDIA |
| ANJU, SINGH | 73-07 32ND AVENUE EAST ELMHURST NY 11370 |
| ANKAMMA RAO, INAMPUDI | 1808 FOREST VIEW DRIVE AVENEL NJ 07001 |
| ANKE, GRAMBAUER | 66 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| ANKE, PARR | 15 DANEHURST STREET LONDON SW6 6SA UNITED KINGDOM |
| ANKIT, AGRAWAL | FLAT-18/D, BLOCK 5, PARK ISLAND, MA WAN HONG KONG HONG KONG |
| ANKIT, BAJPAI | 128/477, Y-BLOCK KIDWAI NAGAR UP KANPUR 208011 INDIA |
| ANKIT, KHANDELWAL | 70, MEDLAND HOUSE BRANCH ROAD, LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| ANKIT, MANDHANIA | 444 WASHINGTON BLVD APT 5528 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|------------|---------------------|
| ANKIT, PATEL | 136 ELIZABETH AVENUE ISELIN NJ 08830 |
| ANKIT, VADHER | 843 W. ADAMS ST UNIT 511 CHICAGO IL 60607 |
| ANKUR M, GOYAL | 801 NEELKANTH TOWER, 206 GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| ANKUR S., GUPTA | 655 DRACO LANE FOSTER CITY CA 94404 |
| ANKUR, AGARWAL | 620, WING E, PARADISE APARTMENTS RAHEJA VIHAR MUMBAI 400072 INDIA |
| ANKUR, CHOPRA | 14, ALAND COURT FINLAND STREET LONDON SE16 7LA UNITED KINGDOM |
| ANKUR, CHOWDHRY | 200 E 82 STREET APT 25B NEW YORK NY 10028 |
| ANKUR, DATTANI | 182, HIRAMANEK BLDG, 3RD FLOOR, BLOCK NO - 34, D. A. LANE DA LANE MUMBAI 400002 INDIA |
| ANKUR, GOYAL | 327 HOLLY COURT GREENWICH MILLENIUM VILLAGE GREENROOF WAY LONDON SE10 0BP UNITED KINGDOM |
| ANKUR, GUPTA | FLAT NO. 102, BLDG 24, C WING, MHADA COMPLEX NR. SM SHETTY SCHOOL, A.S MARG POWAI MUMBAI 400076 INDIA |
| ANKUR, NAKAI | A - 2 ,RH -2 SECTOR -6 VASHI NEW  MUMBAI 420703 INDIA |
| ANKUR, PAWAR | C - 603, VISHWAS C.H.S, SANKALP SAHANIWAS, NNP FILMCITY ROAD GOREGAON(E), MH GOREGAON (EAST), MUMBAI 400065 INDIA |
| ANKUR, PRAKASH | FLAT NO: 2C, TOWER 3 NO: 8, ROBINSON ROAD, H CENTRAL HONG KONG |
| ANKUR, SABOO | 55 RIVER DRIVE SOUTH APARTMENT 1207 JERSEY CITY NJ 07310 |
| ANKUSH, VERMA | 59/607, SECTOR 2 KANE NAGAR ANTOP HILL MUMBAI 400037 INDIA |
| ANMARIE, OLSON | 124 CENTER AVENUE CHATHAM NJ 07928 |
| ANMOL, CHOWDHRY | 56-43 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| ANMUTH, DOUGLAS | 15 GEORGIAN COURT ROSLYN NY 11576 |
| ANN C, SIGUENZA | 7 SUMMER SET DRIVE MONTGOMERY NY 12549 |
| ANN E., TRIMBLE | 257 W. 10TH ST. APT. #1E NEW YORK NY 10014 |
| ANN H., BENJAMIN | 55 E. ERIE STREET APARTMENT 4101 CHICAGO IL 60611 |
| ANN J., DOYLE-EVA | 6 ST MARGARETS COURT ST MARGARETS ROAD CENT WANSTEAD E125DN UNITED KINGDOM |
| ANN M., BETTENDORF FREE | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613 |
| ANN M., HART | 2216 WEST MELROSE CHICAGO IL 60618 |
| ANN MARIE, GREVES | 37 WALNUT AVENUE RED BANK NJ 07701 |
| ANN MARIE, MADIGAN | 142 W 70TH ST APT 2R NEW YORK NY 10023 |
| ANN P., HAEUSSLER | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| ANN TUCKER, HACKETT | 103 EAST ELM STREET GREENWICH CT 06830 |
| ANN, FILIPPOVA-NEFTI | 12 GIRARD STREET BROOKLYN NY 11235 |
| ANN, GILLIN LEFEVER | 3 VANDERBURGH AVENUE LARCHMONT NY 10538 |
| ANN, KANNAMPILLY | 670 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| ANN, O'HALLORAN | 423 N. KENSINGTON LAGRANGE PARK IL 60526 |
| ANN, PADILLA | 8836 79TH AVENUE GLENDALE NY 11385 |
| ANN, VILASUSO | 200 EAST 94TH STREET APARTMENT 2110 NEW YORK NY 10128 |
| ANN, ZACHARIADES | 27 GADSEN PLACE UNIT 2E STATEN ISLAND NY 10314 |
| ANN-MARIE, STONE | 39 SOUTH PLACE BUCKS MARLOW SL7 1PY UNITED KINGDOM |
| ANNA A., QUINONES | 67 MAIN STREET GARFIELD NJ 07026 |
| ANNA CHRISTINA, BARRETTO | 102 CHRISTOPHER COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302-5571 |
| ANNA E., ELLIS | 169 PENNSYLVANIA AVENUE FREEPORT NY 11520 |
| ANNA H., GUT | 108 DALTON AVENUE STATEN ISLAND NY 10306 |
| ANNA L, PERRY | 19 ELM TREE AVENUE SURREY ESHER KT108JG UNITED KINGDOM |
| ANNA M., SCHOENBERG | 849 NORTH FRANKLIN # 501 CHICAGO IL 60610 |
| ANNA MARIA, FRANCIS | 100 ST MARYS MANSIONS ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| ANNA R., HARRINGTON | 46 WHITEHALL BOULEVARD GARDEN CITY NY 11530 |
| ANNA YOUNGEUN, ORTEL | 3788 W WEAVER RD GREENCASTLE PA 17225 |
| ANNA, COX | 39 MEADVALE ROAD LONDON W5 1NT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANNA, D'AMICO | 11 LILRO COURT WAYNE NJ 07470 |
| ANNA, EMERY | FLAT 2 128 OLD WOOLWICH ROAD GREENWICH SE10 9PR UNITED KINGDOM |
| ANNA, GARNER | 78 COOLIDGE STREET MALVERNE NY 11565 |
| ANNA, GEORGIEVA | 10 E 29 STR 25D NEW YORK NY 10016 |
| ANNA, GILMAN | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| ANNA, HAVARD | 235 EAST 95TH STREET APT. 12E NEW YORK NY 10128 |
| ANNA, HEFTMAN | 1 WAYLETT'S DRIVE HERTS BISHOPS STORTFORD CM23 5JE UNITED KINGDOM |
| ANNA, JANICKI | 69 ORIENT AVENUE BROOKLYN NY 11211 |
| ANNA, KHATSANSKY | 9281 SHORE ROAD APT 204 BROOKLYN NY 11209 |
| ANNA, KOOSMANN | 200 W. GRAND AVENUE # 1805 CHICAGO IL 60610 |
| ANNA, KRUPNIK | 852 AVENUE Z BROOKLYN NY 11235 |
| ANNA, LUCARELLI | 12 ELYSTAN STREET CROWN LODGE BUILDING C – FLAT 29 LONDON SW3 3PP UNITED KINGDOM |
| ANNA, MAGOULA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| ANNA, MCANDREW | 27 SOUTHVILLE ROAD THAMES DITTON SURREY KT70UL UNITED KINGDOM |
| ANNA, NECHITAILO | 70 BATTERY PLACE APT. 112 NEW YORK NY 10280 |
| ANNA, ONG | 12 STONEHOLM STREET UNIT 302 BOSTON MA 02115 |
| ANNA, PIESANEN | 459 12 STREET APT 1D BROOKLYN NY 11215 |
| ANNA, PRZEKWAS | 14 PARKFIELDS AVENUE LONDON SW20 0QS UNITED KINGDOM |
| ANNA, REHNSTROEM | AM TIERGARTEN 44 FRANKFURT AM MAIN 60316 GERMANY |
| ANNA, RICIGLIANO | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| ANNA, SATCHWELL | 27 HELENA SQUARE LONDON SE165XP UNITED KINGDOM |
| ANNA, SERAFINO | VIA PLAMANOVA, 58 MILANO MI ITALY |
| ANNA, SEREBRYANIK | 2805 OCEAN PARKWAY APT. 7C BROOKLYN NY 11235 |
| ANNA, SMITH | 6 NIGHTINGALE COURT NIGHTINGALE LANE WANSTEAD LONDON E11 2EU UNITED KINGDOM |
| ANNA, SPEAR | 3 WYE CLOSE MDDSX RUISLIP HA4 7RQ UNITED KINGDOM |
| ANNA, SPEZIE | PIAZZA DEL CARMINE 4 MILAN MILAN ITALY |
| ANNA, STARITSINA | 270 MARIN BLVD APARTMENT 5M JERSEY CITY NJ 07302 |
| ANNA, TSERPELIS | 27 WATERMANS WAY KENT GREENHITHE DA9 9GJ UNITED KINGDOM |
| ANNA, YU | 72-11 110TH STREET APARTMENT 5E FOREST HILLS NY 11375 |
| ANNA, ZAKIYEV | 176 CHIPPENHAM CT PISCATAWAY NJ 08854 |
| ANNABELLE, RITCHIE | 440A 13TH STREET, APT 3 BROOKLYN NY 11215 |
| ANNALISA, GALBUSERA | VIA MONTE DEL GALLO 44 ROMA 165 ITALY |
| ANNALISA, MENICATTI | VIA EMPOLI 9 MILAN MI 20162 ITALY |
| ANNAMARTA, PETRILLI | VIA PASTEUR 23 VIA GIANGALEAZZO 8 MILAN MI 20127 ITALY |
| ANNAND, PATEL | FLAT 3 55 ST AUGUSTINES ROAD CAMDEN TOWN LONDON NW1 9RR UNITED KINGDOM |
| ANNAPOORNA, PAI | BLDG # 11, FLAT # 16 MUKUND SOCIETY GAVANPADA MULUND (E) MULUND EAST, MUMBAI 400081 INDIA |
| ANNE B., GLENNON | 24 AVON ROAD LARCHMONT NY 10538 |
| ANNE CAWLEY, DEVINE | 4 DAMIAN WAY CORTLANDT MANOR NY 10567 |
| ANNE D., BAILIE | 3707 GRENNOCH HOUSTON TX 77025 |
| ANNE E., HAMILTON | 52 THOMAS STREET APARTMENT 5B NEW YORK NY 10013 |
| ANNE F, SANCIAUME | AVENUE DE LA GARE 31 SG SION 1950 SWITZERLAND |
| ANNE J, CONROY | FLAT 1 244 EVERING ROAD LONDON E58AJ UNITED KINGDOM |
| ANNE J, FOBISTER | 38 CADWALLON ROAD NEW ELTHAM LONDON SE9 3PY UNITED KINGDOM |
| ANNE J, LEMONNIER | 710 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON W2 1JD UNITED KINGDOM |
| ANNE JIA JUAN, GOH | FLAT F, 6/F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| ANNE MARIE, BAIONE | 65 HARTMANN AVENUE GARFIELD NJ 07026-2210 |
| ANNE MARIE, DE VOTI | 38 ANDERSON CT EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| ANNE MARIE, GARCIA SANCHEZ | 53 BURNS STREET FOREST HILLS NY 11375 |
| ANNE MARIE, VAUGHN | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| ANNE MICHELE, CARTIER | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 11357 |
| ANNE R., ERNI | 220 HILLSIDE AVENUE CRESSKILL NJ 07626 |
| ANNE, ARMAN | 268 39TH STREET LINDENHURST NY 11757 |
| ANNE, COSGROVE | 412 EAST 79TH STREET, APT. 1A NEW YORK NY 10075 |
| ANNE, FLASHMAN | 143 GALLANTS FARM ROAD HERTS BARNET EN48EL UNITED KINGDOM |
| ANNE, FRANCIS | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,POWAI POWAI MH MUMBAI 400076 INDIA |
| ANNE, KIMANI | 18909 LLOYD CIRCLE APT. 822 DALLAS TX 75252 |
| ANNE, LEUNG | 49 WEST 85TH STREET APARTMENT# 1A NEW YORK NY 10024 |
| ANNE, LIN | 149 ESSEX ST APT 2P JERSEY CITY NJ 07302 |
| ANNE, LOH | 34-16 153RD STREET FLUSHING NY 11354 |
| ANNE, LUI | 7/F, FLAT F, BLOCK 4 BEACON HEIGHTS, KOWLOON TONG HONG KONG HONG KONG |
| ANNE, MCAULAY | 3 RUE GUY MOQUET 75 PARIS 75017 FRANCE |
| ANNE, WELSH | APPARTMENT 41, 1 GOAT WHARF BRENTFORD MIDDLESEX MIDDLESEX TW8 0AS UNITED KINGDOM |
| ANNE, WHYTE | 7 OLD HILL KLDARE LEIXLIP 0 IRELAND |
| ANNE-FRANCOISE, SORASIO | 3-3-11-301 MOTOAZABU MINATO-KU TOKYO 106-0046 JAPAN |
| ANNE-LAURE S, KIECHEL | 3, SQUARE DE L'AVENUE DU BOIS 75 PARIS 75116 FRANCE |
| ANNE-MARIE, DUNCAN | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| ANNE-MARIE, OLIVERI | 40 THE RIDINGS KIDLINGTON OXON OXFORD UNITED KINGDOM |
| ANNE-MARIE, PETERSON | 160 WEST 77TH STREET APARTMENT 3B NEW YORK NY 10024 |
| ANNE-SOPHIE, BRUNER | 32 WEST 71ST STREET APT. A NEW YORK NY 10023 |
| ANNELIES, GRANEGGER | FLAT 7 MOORE HOUSE WILLOW WAY LONDON SE26 4QX UNITED KINGDOM |
| ANNEMIEK, VAN MELICK | STADIONWEG 363 AMSTERDAM 1077 RX NETHERLANDS |
| ANNETTE C, RACTLIFFE | FLAT 39 CLEVES LODGE, BOLEYN COURT EPPING NEW ROAD ESSEX BUCKHURST HILL IG95UF UNITED KINGDOM |
| ANNETTE J, CAREW | 9805 AVENUE L BROOKLYN NY 11236 |
| ANNETTE M., HURLEY | 23 EVELYN RD SURREY RICHMOND TW92TF UNITED KINGDOM |
| ANNETTE, ACEVEDO | 1125 40TH STREET BROOKLYN NY 11218 |
| ANNETTE, FORMINIO | 4 PACER COURT MARLBORO NJ 07746 |
| ANNETTE, GRABELLUS | SANDWEG 6 HE FRANKFURT AM MAIN D60316 GERMANY |
| ANNETTE, O'DONNELL-BUTNE | 371 CAMINO SOBRANTE ORINDA CA 94563 |
| ANNETTE, SCHNEIDER | 30 WILLETT WAY KENT PETTS WOOD BR5 1QD UNITED KINGDOM |
| ANNICA, COOPER | 15 CENTRAL PARK WEST 14L NEW YORK NY 10023 |
| ANNIE L, WONG | 20 AVENUE AT PORT IMPERIAL UNIT 514 WEST NEW YORK NJ 07093 |
| ANNIE, ALLRED | 6006 AUBURNDALE APARTMENT D DALLAS TX 75205 |
| ANNIE, GANOT | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| ANNIE, HSU | 196-12 69TH AVENUE FRESH MEADOWS NY 11365 |
| ANNIE, HUANG | 2135 73RD STREET BROOKLYN NY 11204 |
| ANNIE, LIN | ROPPONGI HILLS RESIDENCE D 1003 ROPPONGI 6-12-4 13 MINATO-KU JAPAN |
| ANNIE, SOH | 102 LANDSCAPE AVE YONKERS NY 10705 |
| ANNIE, YU | 1 BUJAK COURT BRIDGEWATER NJ 08807 |
| ANNINA M., YOUNGBLOOD | 140 EAST 46TH APT RF7 NEW YORK NY 10017 |
| ANNISA YUEN YEE, LEE | HOUSE 6 ROLLING HILLS II 18, HUNG FA HOM ROAD YUEN LONG, HONG KONG CHINA |
| ANNMARIE, CAPRIO | 34 HARDING ROAD GLEN ROCK NJ 07452 |
| ANNMARIE, DAWIDOICZ | 2 EYRING ROAD HILLSBOROUGH NJ 08844 |
| ANNMARIE, FOSS | 1755 YORK AVE APT. 3D NEW YORK NY 10128 |
| ANNMARIE, GIARDINA | 206 ELM DRIVE EAST LEVITTOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| ANNY, DE LA VILLA | 52-20 66 STREET MASPETH NY 11378 |
| ANOKO, LAWSON-VON DER | 10 CECIL ROAD LONDON E17 5DJ UNITED KINGDOM |
| ANOOP, CHAUDHRY | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| ANOOP, GOPALAKRISHNAN | 202, BLUE HEAVEN OPP THIRANDAZ MUNICIPAL SCHOOL NEAR IIT MAIN GATE, POWAI KE MUMBAI 400076 INDIA |
| ANOOP, JALOREE | A-1101/1102, WING-A MAYFAIR SONATA GREENS, GODREJ-HIRANANDANI LINK ROAD, OFF LBS MARG VIKHROLI - WEST, SANTACRUZ  (W), MH MUMBAI 400079 INDIA |
| ANOOP, MISHRA | D-10 703 ROYAL RESIDENCY ADHAR WADI CHOK MH KALYAN 421301 INDIA |
| ANP FUNDING I, LLC | C/O INTERNATIONAL POWER 62 FOREST STREET, SUITE 102 MARLBOROUGH MA 01752 |
| ANR PIPELINE COMPANY | EL PASO BLDG. 1001 LOUSIANA ST. HOUSTON TX 77002 |
| ANR PIPELINE COMPANY | EL PASO BLDG. 1001 LOUSIANA ST. HOUSTON TX 77002 |
| ANR STORAGE COMPANY | 3349 S. WAVERLY RD EATON RAPIDS MI 48827-8770 |
| ANR STORAGE COMPANY | 3349 S. WAVERLY RD EATON RAPIDS MI 48827-8770 |
| ANSHUL, ARORA | 260 WEST 52ND STREET APT. 9-H NEW YORK NY 10019 |
| ANSHUL, GOUR | 1306, KAILASH TOWER, NEAR S. M. SHEETY SCHOOL, CHANDIVALI, CHANDIVILI MUMBAI, MAHARASTRA 400072 INDIA |
| ANSHUL, GUPTA | 1601, PANCH MAHAL PANCH SRISHTI COMPLEX HIRANANDANI MH MUMBAI 400076 INDIA |
| ANSHUL, JAIN | C-603 VENUS BUILDING SUNCITY HOUSING A.S MARG, POWAI ADI SHANKARACHARYA MARG, POWAI MUMBAI 400076 INDIA |
| ANSHUL, KHANDELWAL | D-602, BLUE FIELDS, PACIFIC ENCLAVE G.L. COMPOUND, POWAI MH MUMBAI 400076 INDIA |
| ANSHUL, PRADHAN | 211 WEST 56TH STREET APT 17E NEW YORK NY 10019 |
| ANSHUL, SOOD | 60 W 75TH STREET APT 4A NEW YORK NY 10023 |
| ANSHUMAN, GOYAL | 5 E 22ND ST #16C NEW YORK NY 10010 |
| ANSON GONG WAH, WONG | FLAT 52K TOWER 3 THE MERTON 8 DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| ANSON, CHAN | 6 SPY GLASS COURT MONROE TOWNSHIP NJ 08831 |
| ANSON, DEAN | 660 TYRELLA AVE APT. 40 MOUNTAIN VIEW CA 94043 |
| ANTARES, AU | 80 ROBINSON ROAD TOWER 1, APT. 12D H MID LEVELS HONG KONG |
| ANTERO BARGAS | 1611 WEST 163RD STREET COMPTON CA 90220-4305 |
| ANTHONY A, COLLIER | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| ANTHONY A., NASH | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| ANTHONY A., VIRTUOSO | 19 ATKINS TERRACE EAST RUTHERFORD NJ 07073 |
| ANTHONY C, JAWAD | 8 WOODMANSTERNE ROAD SURREY CARSHALTON BEECHES SM54JL UNITED KINGDOM |
| ANTHONY C, WOODRUFF JR. | 261 SHAWMUT AVE BOSTON MA 02118 |
| ANTHONY C., ROBINSON | 84, CHESTNUT AVENUE KENT WEST WICKHAM BR49EX UNITED KINGDOM |
| ANTHONY C., STONE | 676 LOCUST POINT ROAD RUMSON NJ 07760 |
| ANTHONY D., VELAZQUEZ | 30 PUBLIC ROAD HAUPPAUGE NY 11788 |
| ANTHONY D., BROWN | 1790 MADISON AVE, #1 NEW YORK NY 10035 |
| ANTHONY D., GHIBESI | 5 WILLOW GROVE WAY MANALAPAN NJ 07726 |
| ANTHONY D., TUTRONE | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708 |
| ANTHONY DAVID, MOWBRAY | 830 GARDEN TRACE LANE HOUSTON TX 77018 |
| ANTHONY E, RUGGIERO | 17 WINCHESTER DRIVE HOWELL NJ 07731 |
| ANTHONY E., CASTELLANO | 116 FARM ROAD EAST WADING RIVER NY 11792 |
| ANTHONY F, WARDEN | 176 GORDON HILL ENFIELD LONDON EN20QT UNITED KINGDOM |
| ANTHONY FRANKLI, POWELL | 100 JOHN STREET APT. 1811 NEW YORK NY 10038 |
| ANTHONY G, VAVRICKA III | 52 DROTHY LN KINGS PARK NY 11754 |
| ANTHONY G., CAVANNA | 23 MADISON AVENUE CRANFORD NJ 07016 |
| ANTHONY J, ALLEN | NOVOLI FARM PUMP LANE ESSEX PURLEIGH CM36PJ UNITED KINGDOM |
| ANTHONY J, HARWOOD | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP UNITED KINGDOM |
| ANTHONY J, PERNA | 121 E 12TH ST APARTMENT 5E NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ANTHONY J., ARNAUDY | B8, CAMERON MANSIONS 34 MAGAZINE GAP RD,THE PEAK HONG KONG HONG KONG |
| ANTHONY J., BARSANTI | 19 SUNSET ROAD DARIEN CT 06820 |
| ANTHONY J., COLLERTON | 165 DUANE STREET APARTMENT 7A NEW YORK NY 10013 |
| ANTHONY J., GRIPPO | 15 S BRAXMAR DRIVE HARRISON NY 10528 |
| ANTHONY J., MALLANO | 16 DAYNA COURT HOWELL NJ 07731 |
| ANTHONY J., MANGANIELLO | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| ANTHONY J., TARANTO | 506 LINDEN PLACE CRANFORD NJ 07016 |
| ANTHONY J., TOLJANIC | 306 W. MINER, #2A ARLINGTON HEIGHTS IL 60005 |
| ANTHONY J., TUTHS | 278 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| ANTHONY JEN HAW, CHAN | 37A, BEAUTY COURT 82 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| ANTHONY JOHNSON | 23 MILL ROAD SOUTH WIMBLEDON LONDON SW19 2NE UNITED KINGDOM |
| ANTHONY M, GLEASON | 52 NORMANDY DRIVE PRINCETON JUNCTION NJ 08550 |
| ANTHONY M, PICCINICH | 34 CREEKWOOD DRIVE BORDENTOWN NJ 08505 |
| ANTHONY M., CIMAGLIA | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| ANTHONY M., RAJSKY | 119 N REBECCA ST GLENWOOD IL 60425 |
| ANTHONY M., SATRIALE | 62 LOCKWOOD AVE. BRONXVILLE NY 10708 |
| ANTHONY M., STEFANONI | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011 |
| ANTHONY N, MALTESE | 11 MANOR HILL ROAD SUMMIT NJ 07901 |
| ANTHONY P., BUOSCIO | 639 NORTH CHESTNUT STREET WESTFIELD NJ 07090 |
| ANTHONY P., FUSARO | 3 ANCHORAGE LANE APT 7A OYSTER BAY NY 11771 |
| ANTHONY PAUL, NASH | 51 DOWNSHIRE HILL HAMPSTEAD LONDON NW3 1PA UNITED KINGDOM |
| ANTHONY R, GRAHAM | 3798 MYKONOS LANE # 31 SAN DIEGO CA 92130 |
| ANTHONY S., BUGLIARI | 28 CEDRIC ROAD SUMMIT NJ 07901 |
| ANTHONY S., COLLURA | 961 PARK LANE NORTH FRANKLIN SQUARE NY 11010 |
| ANTHONY S., FOGEL | 98 HILLSIDE AVE. ENGLEWOOD NJ 07631 |
| ANTHONY T., CARANGO | #601 HILLVIEW 21-23 MACDONNELL ROAD H MIDLEVELS HONG KONG |
| ANTHONY V., MARENGHI | 28 ROSS DRIVE YORKTOWN HEIGHTS NY 10598 |
| ANTHONY W., MANISCALCO | 53 STEPHEN MATHER RD DARIEN CT 06820 |
| ANTHONY, AMORUSO | 31 BOGERT PLACE WESTWOOD NJ 07675 |
| ANTHONY, BANCONE | 15 VISTA DEL SOL MILL VALLEY CA 94941 |
| ANTHONY, BERGERIOUX | TAMAGAWADAI 2-25-1-405 13 SETAGAYA-KU 158-0096 JAPAN |
| ANTHONY, BIANCO | 127 BAY 7TH STREET 2ND FLOOR BROOKLYN NY 11228 |
| ANTHONY, BORGES | 8 PEACOCK DRIVE STRATH PAISLEY PA2 9AT UNITED KINGDOM |
| ANTHONY, BRAY | 13 CO-OPERATIVE ST SPRINGHEAD LANCS OLDHAM OL45TH UNITED KINGDOM |
| ANTHONY, BROOKER | 2-21-15 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| ANTHONY, BRUNETTI | 2232 EAST 12TH STREET BROOKLYN NY 11229 |
| ANTHONY, BUFFONE | 10 WALTHAM COURT JACKSON NJ 08527 |
| ANTHONY, CAMBRIA | 9 KOZEKOWSKI AVENUE PARLIN NJ 08859 |
| ANTHONY, CAPOZZOLI | 17 EVERGREEN CIRCLE PRINCETON NJ 08540 |
| ANTHONY, COOK | 34 MARLBOROUGH ROAD SOUTH WOODFORD LONDON E181AP UNITED KINGDOM |
| ANTHONY, CORTESE | 151 LIBERTY STREET APT #4 LITTLE FERRY NJ 07643 |
| ANTHONY, CRISPINO | 326 BARTLETT AVE. STATEN ISLAND NY 10312 |
| ANTHONY, CUCCINIELLO | 45 STELLA PLACE MIDDLESEX NJ 08846 |
| ANTHONY, D'AGOSTINO | 479 CARLTON BLVD. STATEN ISLAND NY 10312 |
| ANTHONY, DECHIARO | 1505 WELLINGTON PL ABERDEEN NJ 07747 |
| ANTHONY, DEJOHN | 10 YELLOW BROOK DRIVE COLTS NECK NJ 07722 |
| ANTHONY, DEROSA | 220 72ND STREET APARTMENT B4 BROOKLYN NY 11209 |
| ANTHONY, DEROSE | 818 KENSINGTON LANE LIVINGSTON NJ 07039 |
| ANTHONY, DESANTIS | 6 ARROWHEAD CT. NORWALK CT 06851 |

| Claim Name | Address Information |
|---|---|
| ANTHONY, DIAZ-MATOS | 90 ELBOROUGH ST SOUTHFIELDS SW18 5DL UNITED KINGDOM |
| ANTHONY, DIBERNARDO | 348 SHERWOOD DRIVE KEYPORT NJ 07735 |
| ANTHONY, DICLEMENTE | 333 RIVER STREET APARTMENT 1137 HOBOKEN NJ 07030 |
| ANTHONY, FAVARA | 2377 EAST. 4TH STREET BROOKLYN NY 11223 |
| ANTHONY, FOO | 71 COLUMBIA ST #18D NEW YORK NY 10002 |
| ANTHONY, FRY | 102 ELGIN CRESCENT LONDON W112JL UNITED KINGDOM |
| ANTHONY, GAGLIARDI | 160 MANNING AVE RIVER EDGE NJ 07661 |
| ANTHONY, GERO | 12 ROSEMONT AVENUE MADISON NJ 07940 |
| ANTHONY, GERRITS | 455 HUDSON STREET APARTMENT 37 NEW YORK NY 10014 |
| ANTHONY, GOULD | 1 SEMINOLE WAY SHORT HILLS NJ 07078 |
| ANTHONY, GUTTILLA | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| ANTHONY, HARTE | 119 TOTTENHALL ROAD PALMERS GREEN MDDSX ENFIELD N136JA UNITED KINGDOM |
| ANTHONY, HARTLEY | KERCHESTERS WATERHOUSE LANE SURREY KINGSWOOD KT20 6HT UNITED KINGDOM |
| ANTHONY, HIRD | 56 7TH AVENUE APARTMENT 8B NEW YORK NY 10011 |
| ANTHONY, HUTCHINS | 117 ST. BOTOLPH ST APT 3 BOSTON MA 02115 |
| ANTHONY, KING | 46 RAVENSFIELD GARDENS STONELEIGH SURREY EPSOM KT190SR UNITED KINGDOM |
| ANTHONY, KINGSNORTH | 15 MANSION HOUSE CLOSE BIDDENDEN KENT ASHFORD TN278DE UNITED KINGDOM |
| ANTHONY, KOZLOWSKI | 11 EAST 12TH STREET APT. 1F NEW YORK NY 10003 |
| ANTHONY, KUSH | 185 KATHERINE RD RIDGEWOOD NJ 07450 |
| ANTHONY, LAZANAS | 30 WEST 61ST STREET APT 23C NEW YORK NY 10023 |
| ANTHONY, LOCKE | 3 GOLDEN YARD HOLLY BUSH STEPS HAMPSTEAD LONDON NW36UH UNITED KINGDOM |
| ANTHONY, LOMBARDO | 12 HASTINGS ROAD HOLMDEL NJ 07733 |
| ANTHONY, LUCIANO | 330 IONIA AVENUE STATEN ISLAND NY 10312 |
| ANTHONY, MACLEOD | 31 EAST 28TH ST APT 4W NEW YORK NY 10016 |
| ANTHONY, MCDERMOTT | 426 EASTERN PARKWAY APARTMENT 5A BROOKLYN NY 11225 |
| ANTHONY, MIGLIORELLI | 89 UHLAND STREET APT 22 EAST RUTHERFORD NJ 07073 |
| ANTHONY, MORRIS | 4 LANCASTER DRIVE LONDON NW3 4HA UNITED KINGDOM |
| ANTHONY, NAHUM | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| ANTHONY, NATE | 4-3-1-1017 SHIRAKAWA 13 KOTO-KU 135-0021 JAPAN |
| ANTHONY, NGUGI | 37 HOSMER STREET #22 MARLBOROUGH MA 01752 |
| ANTHONY, NGUYEN | 1205 ARTHUR'S COURT WYLIE TX 75098 |
| ANTHONY, PALLONE | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| ANTHONY, PALO | 124 STRATFORD DRIVE NUTLEY NJ 07110 |
| ANTHONY, PEREZ | 2862 LAMPORT PLACE MAILBOX #5 BRONX NY 10465 |
| ANTHONY, PERSAUD | 110-34 73RD ROAD APT 4B FOREST HILLS NY 11375 |
| ANTHONY, PRIOLO | 497 MARKTHALER PLACE ROSELLE PARK NJ 07204 |
| ANTHONY, PULLANO | 1601 THIRD AVE APT 25FW NEW YORK NY 10128 |
| ANTHONY, RIES | 53 HOOPER ST RANDWICK NSW SYDNEY 2031 AUSTRALIA |
| ANTHONY, RIVERA | 10 BRIARCLIFF DRIVE SOUTH UNIT 8 OSSINING NY 10562 |
| ANTHONY, ROBINSON | 23 CROWNVIEW COURT SPARTA NJ 07871 |
| ANTHONY, ROSS | 832 CLASSON AVENUE APT 1R BROOKLYN NY 11238 |
| ANTHONY, SCLAFANI | 6016 N. NIAGARA CHICAGO IL 60631 |
| ANTHONY, STEAINS | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM HONG KONG HONG KONG |
| ANTHONY, STRATIS | 770 ANDERSON AVENUE APT 11A CLIFFSIDE PARK NJ 07010 |
| ANTHONY, STUCCHIO | 1148 85TH STREET BROOKLYN NY 11228 |
| ANTHONY, VINCIGUERRA | 72 ROCKLEDGE PATH PORT JEFFERSON NY 11777 |
| ANTHONY, VISCARDI | 555 PROSPECT AVENUE ORADELL NJ 07649 |
| ANTHONY, WHITEMAN | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| ANTHONY, ZANGRE | 588 MADISON AVENUE WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| ANTHONY, ZUSACK | 137 CRESTVIEW DRIVE MIDDLETOWN NJ 07748 |
| ANTHONY,RICHARD S | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON SW18 1LP GREAT BRITAIN |
| ANTHRACITE BALANCE COMPANY (DIS 1) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (32) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (32) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (40) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (44) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (44) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (48) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (50) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (7) LIMITED | C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (7) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (AWF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-16) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (J R-38) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-10) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-12) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-13) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-21) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-23) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-34) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-34) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-35) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-40) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-47) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-49) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-50) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-51) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-51) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE BALANCED COMPANY (JR-52) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-54) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-58) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-60) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR46) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR48) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (LIBGDF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD – MAY | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (R-20) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-22) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-23) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-24) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-25) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-5) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-7)  LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY IR-19 | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY IR-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL FINANCIAL SERVICES LTD. AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ANTHRACITE MASTER CO (2) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE MASTER COMPANY (4) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JR-14) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (R-15) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS JERSEY SERIES 45 | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE REFERENCE COMPANY (23) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTIEN, FU | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| ANTOINE L, MARRA JR. | 114-24 122ND STREET SOUTH OZONE PARK NY 11420 |
| ANTOINE, DELTERME | 3/11/2018 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| ANTOINE, FILLET | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #701 8-13 SUMIYOSHICHO 13 SHINJUKU-KU 162-0065 JAPAN |
| ANTOINETTE E., LA BELLE | 353 EAST 83RD ST, #12F NEW YORK NY 10028 |
| ANTOINETTE STAC, ROUSE | 135 23RD STREET BROOKLYN NY 11232 |
| ANTOINETTE, ALAJAJIAN | 5422 N. NEVA AVE. CHICAGO IL 60656-1935 |
| ANTON JR,MICHAEL C. | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| ANTON JR.,MICHAEL C | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| ANTON JR.,MICHAEL C. | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| ANTON, HEESE | FLAT 5 1 LYNDHURST GARDENS HAMPSTEAD LONDON NW3 5NS UNITED KINGDOM |
| ANTON, KARL | BÄCHLERSTRASSE 38 ZH KILCHBERG 8802 SWITZERLAND |
| ANTON, KARNAUKH | 43 MAIDENHEAD ROAD PRINCETON NJ 08540 |
| ANTON, MAXIMOV | 1735 YORK AVE APT 9D NEW YORK NY 10128 |
| ANTON, MERMELSHTEYN | 727 OCEANVIEW AVE APT. A2 BROOKLYN NY 11235 |
| ANTON, USHAKOV | 2-54 B VIRGINIA DRIVE FAIR LAWN NJ 07410 |
| ANTONELLA, COIRO-TIMMER | 1911 ADAMS AVENUE W.ISLIP NY 11795 |
| ANTONELLA, SANTORO | VIA P. MASCAGNI 3 20053 MUGGIO - MILAN MUGGIO ITALY |
| ANTONELLI,CHRISTOPHER G. | #4704 AIR TOWER 4-22-1 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| ANTONIA, CHOI | FLAT 5, 24 VERONICA RD TOOTING SW17 8QL UNITED KINGDOM |
| ANTONIA, STECK | 15 EAST 26TH ST APT 9E NEW YORK NY 10010 |
| ANTONIN, BALADI | SECOND FLOOR FLAT 86 HARLEY STREET LONDON W1G7HP UNITED KINGDOM |
| ANTONIN, FAURY | 120 WEST 21ST STREET APARTMENT 901 NEW YORK NY 10011 |
| ANTONIO B., DEL PRADO | 192-194 WEST 27TH STREET BAYONNE NJ 07002 |
| ANTONIO L CORTES, ESQ | 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| ANTONIO, CASTRO | 350 WEST 50TH STREET APT. 3H NEW YORK NY 10019 |
| ANTONIO, CHICCA | FLAT 8 45/47 CLERKENWELL ROAD LONDON EC1M5RS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| ANTONIO, CIPPARRONE | VIA MOLINO DELLE ARMI, 25 MILANO MI 20123 ITALY |
| ANTONIO, CORDERO | 646-79TH STREET BROOKLYN NY 11209 |
| ANTONIO, DASILVA | 3 TAMARA COURT CENTEREACH NY 11720 |
| ANTONIO, MERIUS | 220 NEWPORT STREET APARTMENT # 1A BROOKLYN NY 11212 |
| ANTONIO, NITTOLI | 201 STREET 200 - 15 38TH AVENUE BAYSIDE NY 11361 |
| ANTONIO, NUNEZ | 4508 S HERMITAGE CHICAGO IL 60609 |
| ANTONIO, PEREIRA | 180 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| ANTONIO, RIZZO | FLAT 60 VESTRY COURT 5 MONCK STREET LONDON SW1P 2BW UNITED KINGDOM |
| ANTONIO, ROTONDI | 6 SAINT ANDREWS SQUARE LONDON W11 1RH UNITED KINGDOM |
| ANTONIO, SILVA | 2 12TH STREET #712 HOBOKEN NJ 07030 |
| ANTONIO, VILLALON | OAKLEY HOUSE 2C DRAX AVENUE-WIMBLEDON LONDON SW20 0EH UNITED KINGDOM |
| ANTONIO,JOSEPH M. | 653 RAVENGLASS DR FORTMILL SC 29715 |
| ANTONIOS C., ELEFTHERIOU | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| ANTONIOS, CLAPSIS | 1621 POTOMAC AVENUE, SE WASHINGTON DC 20003 |
| ANTONIOS, KOURES | 35 MAYAPPLE ROAD STAMFORD CT 06903 |
| ANTONIOS, TIBLALEXIS | 20 WESTERN GATEWAY LONDON E16 1BU UNITED KINGDOM |
| ANTONOV,RADOSLAV D. | 4 NOBLE CT LONG VALLEY NJ 07853 |
| ANTONOVICH,DAVID F. | 8539 WAKEFIELD DRIVE PALM BEACH GARDENS FL 33410 |
| ANTONY J, RUSH | EARLSWOOD EARLS ROAD KENT TUNBRIDGE WELLS TN48EA UNITED KINGDOM |
| ANTONY, POTTS | FLAT 4 24 ANERLEY PARK ANERLEY LONDON SE208NA UNITED KINGDOM |
| ANTONY, RAY | 29 NAPIER COURT SOMERTREES AVENUES GROVE PARK LONDON SE12 0BZ UNITED KINGDOM |
| ANU, JACOB | 650 W 42ND STREET APARTMENT 1805 NEW YORK NY 10036 |
| ANU, SACHAR | N-458,TARAPORE TOWERS, NEW LINK ROAD ANDHERI(W) MUMBAI 400053 INDIA |
| ANUBHAV, BHAGAT | A4 , UTTARAYAN BUILDING, MAHAKALI ROAD ANDHERI(E) MUMBAI 400063 INDIA |
| ANUBHAV, JAIN | #502, TOWER -1, DHEERAJ UPVAN, NEAR SIDHDHARTH NAGAR, BORIVALI(E) KANDIVALI(E), MH MUMBAI 400066 INDIA |
| ANUBHAV, RICHARDS | 41-26 27TH STREET #3B LONG ISLAND CITY NY 11101 |
| ANUBHUTI, SRIVASTAVA | 25, RICHARDS WAY CIPPENHAM SLOUGH BERKS SLOUGH SL15EU UNITED KINGDOM |
| ANUJ A., SHAH | 191 ST. NICHOLAS AVENUE #7C NEW YORK NY 10026 |
| ANUJ, AMIN | 2 THE BROADWAY BARNES SW13 0NY UNITED KINGDOM |
| ANUJ, BHARTIYA | 4 MARTINE AVE APT #207 WHITE PLAINS NY 10606 |
| ANUJ, GARG | 25 RIVER DRIVE SOUTH APT. 210 JERSEY CITY NJ 07310 |
| ANUJ, GOSWAMY | 3336 JUDITH DRIVE BELLMORE NY 11710 |
| ANUJ, GOYAL | FLAT NP. 103 , HILL PALACE NEAR RAUNAK PARK, KOKANI PADA POKHRAN ROAD NO.2 ANDHERI(E), MH THANE WEST INDIA |
| ANUJ, GOYAL | FLAT NO.-9, 4TH FLOOR, VIDESH SANCHAR NIWAS NEW MARINES LINE MUMBAI 400020 INDIA |
| ANUJ, JINDAL | 404 -C VENUS SUNCITY APARTMENTS NEAR IIT MARKET GATE POWAI 400076 INDIA |
| ANUJ, KHANDELWAL | C-105 KRISHNA HEIGHTS UPPER GOVIND NAGAR MALAD EAST MUMBAI 400097 INDIA |
| ANUJ, KUMAR | 211WEST 56TH STREET 27A NEW YORK NY 10019 |
| ANUJ, MEDIRATTA | 502 SAMPADA APT GH-6 SEC 46 FARIDABAD FARIDABAD - HARYANA 121001 INDIA |
| ANUJ, PANDYA | 901 PHEASANT RUN MONMOUTH JUNCTION NJ 08852 |
| ANUJ, SHAH | C/31, ANU BLDG MILAN SUBWAY ROAD SANTACRUZ(W), MH MUMBAI 400054 INDIA |
| ANUJ, SHARMA | B-001, RAHEJA NEST CHANDIWALI ROAD MUMBAI 400076 INDIA |
| ANUJAI, HUKMANI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733 |
| ANUP, AGARWAL | 1755 YORK AVENUE APARTMENT 15H NEW YORK NY 10128 |
| ANUP, JUNEJA | C-801, VRINADVAN HSG SOCIETY BEHIND DINDOSHI BUS DEPOT, GOREGAON (E) GOREGAON (E) MUMBAI 400063 INDIA |
| ANUP, KORDE | 40, 89TH STREET, APT 4C BROOKLYN NY 11209 |
| ANUP, MENON | 9 HELENA AVE WHITE PLAINS NY 10605 |

| Claim Name | Address Information |
|---|---|
| ANUP, PURANIK | CURTI RABIYAM YUSUF ENCLAVE, BLOCK B. NEAR NAGA MASJID GO PONDA, GOA 403401 INDIA |
| ANUP, SUDHENDRANATH | C-601, E1 DORADO, KASHINATH DHURU ROAD PRABHADEVI MH MUMBAI 400025 INDIA |
| ANUPAM, GHOSAL | A-201, CHAITANYA APARTMENTS, NEAR POST OFFICE STATION ROAD, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| ANUPAM, GOLASH | 601, 1B RNA NG ROYAL PARK KANJURMARG (EAST) KR MUMBAI 400042 INDIA |
| ANUPAM, KAR | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 301 GREEN LANE, SHER-E-PUNJAB COLONY ANDHERI (E) MUMBAI 400093 INDIA |
| ANUPAM, MAHESHWARI | 280 MARIN BLVD. APT #2A JERSEY CITY NJ 07302 |
| ANUPAM, MATHUR | MANGALMURTHI, A-104, SAVARPADA BORIVALI (EAST) MUMBAI 400066 INDIA |
| ANUPAM, MATHUR | 601 SINGHAD IIT STAFF QUATERS NEAR S M SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| ANUPAM, RAYCHAUDHURI | 237 E. 33RD STREET APT 1B NEW YORK NY 10016 |
| ANUPAM, VERMA | 14/902 SEAWOODS ESTATES SECOR 54, 56, 58 NERUL NERUL NAVI MUMBAI 400706 INDIA |
| ANUPAMAA, CHATURVEDI | E1/19/B4 SECTOR-2 INDRADHANUSHYA APTS NERUL MH NAVI MUMBAI 400706 INDIA |
| ANUPKUMAR, KANTHAN | 202, C2, PANCHGANGA LOK UPVAN PHASE-I, OFF GLADYS ALWARES ROAD MH THANE 400610 INDIA |
| ANURAG, BHARDWAJ | 21 TACONIC ROAD LIVINGSTON NJ 07039 |
| ANURAG, MOUDGIL | #506, 1-6-11 FUJIMI KAWASAKI - KU 14 KAWASAKI - SHI 210-0011 JAPAN |
| ANURAG, RAJAT | B-205, RAINBOW RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| ANURAG, SINGH | B-301,PENRITH APARTMENTS HIRANANDANI ESTATE,PATLIPADA, OFF GHODBUNDER ROAD THANE(W) MUMBAI 400607 INDIA |
| ANURAJ, BISMAL | 165 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| ANURUK, KAROONYAVANICH | 1 ESSEX ROAD #27-01 STRATA SINGAPORE |
| ANUSHA, VENKATESAN | 1027 BLUEBERRY COURT EDISON NJ 08817 |
| ANUVAD, JAIN | 614 RIVENDELL WAY EDISON NJ 08817 |
| ANVAR, ALIYAZHIKATH | 96 WEST 30TH STREET 1ST FLOOR BAYONNE NJ 07002 |
| ANVAYA, AKHOURI | 283 COLLEGE DR EDISON NJ 08817 |
| ANWAR,AMIR | TREETOPS EXECUTIVE RESIDENCES, 04-214 7 ORANGE GROVE ROAD 258355 SINGAPORE |
| ANWAR,HANAFI | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374 |
| ANWORTH MORTGAGE ASSET CORP | 1299 OCEAN AVENUE SUITE 200 SANTA MONICA CA 90401 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ANZ NATIONAL BANK LIMITED | ANZ CENTRE LEVEL 28 23-29 ALBERT STREET P.O BOX 6243 WELLESLEY STREET NEW ZEALAND |
| AON CONSULTING INC | PO BOX 905188 CHARLOTTE NC 28290-5188 |
| AON CORPORATION | 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AORTA,FRAN | 2542 WEST 3RD STREET BROOKLYN NY 11223 |
| AOYAMA,SATORU | 5-8-1805 HIGASHI-GOKENCHO SHINJUKU-KU TOKYO 162-0813 JAPAN |
| AOZORA BANK, LTD | 3-1 KUDAN-MINAMI 1-CHOME CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD. | 101 ST MARTINS LANE LONDON WC2N 4AZ UNITED KINGDOM |
| AOZORA BANK, LTD. | 101 ST MARTINS LANE LONDON WC2N 4AZ UNITED KINGDOM |
| AOZORA BANK, LTD. | 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU TOKYO 102-8660 JAPAN |
| APARNA, RAMACHANDRAN | H-502, RAIL VIHAR SECTOR 4 ,KHARGHAR NAVI MUMBAI MH MUMBAI 410210 INDIA |
| APCON | 9255 SW PIONEER COURT WILSONVILLE OR 97070 |
| APCON, INC. | 9255 SW PIONEER COURT WILSONVILLE OR 97070 |
| APERTURE TECHNOLOGIES | 9 RIVERBEND DRIVE SOUTH STAMFORD CT 06907 |
| APICHAI, KANJANAPALAKUN | ROOM 801,  WHITE HILLS SHIROKANE BUILDING 2-3-17, SHIROKANE, MINATO-KU 13 TOKYO 108-0072 JAPAN |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-1, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| APOLLO FD 2008-1, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| APOLLO FD 2008-2, L.P. | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| APOLLO I TRUST | 300 DELAWARE AVENUE SUITE 812 WILMINGTON DE 19801 |
| APOLLO I TRUST | 300 DELAWARE AVENUE SUITE 812 WILMINGTON DE 19801 |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD ATTN: TONY TORTORILL PURCHASE NY 10577 |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD ATTN: TONY TORTORILL PURCHASE NY 10577 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APONTE,KATHERINE | 460 EAST 115TH STREET APARTMENT 4F NEW YORK NY 10029 |
| APOORV, MATHUR | 25 RIVER DR. S. APT 912 JERSEY CITY NJ 07310 |
| APOORVA P, LAL | FLAT 5 DELTA BUILDINGS 35 ASHTON STREET LONDON E14 9PP UNITED KINGDOM |
| APOSTLE LOOMIS SAYLES CREDIT OPPORTUNITIES FUND | ONE FINANCIAL CENTER BOSTON MA 02111 |
| APPALACHIAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| APPALACHIAN ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| APPALACHIAN POWER COMPANY | AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPALOOSA INVESTMENT LIMITED | 26 MAIN STREET CHATHAM NJ 07928 |
| APPINTELL INC. | ATTN: STEVEN C. HALPER, CEO 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |
| APPINTELLIGENCE   INC | ATTN:STEVEN C. HALPER 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |
| APPINTELLIGENCE   INC | STEVEN C. HALPER 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE WELDON SPRING MO 63304 |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE` SUITE 100 WELDON SPRING MO 63304 |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801 PHILADELPHIA PA 19103 |
| APPLEBY SPURLING & KEMPE | PO BOX 1179 HAMILTON ON HMEX BERMUDA |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE MILPITAS CA 95035 |
| APREA,GIANNI | 23 MERRITT AVENUE EASTCHESTER NY 10709 |
| APRIL L., ANDRIX | 364 MANHATTAN AVENUE, APT. 1G BROOKLYN NY 11211 |
| APRIL M.A. REAL ESTATE AGENCY LTD | C/O TSHUVA GROUP 7, GIBOREI ISRAEL STREET P.O. BOX 8464, INDUSTRIAL ZONE SOUTH NETANYA ISRAEL |
| APRIL, HENNESSEY | 1624 N. CAMPBELL UNIT 3N CHICAGO IL 60647 |
| APURVA A., MEHTA | 9 ASA STREET MONTVILLE NJ 07045 |
| APURVA, MAYDEO | 69 SHRI KRISHNA NAGAR BORIVALI (EAST) BORIVALI(E), MH MUMBAI 400066 INDIA |

| Claim Name | Address Information |
|---|---|
| AQUAMARINE FINANCE PLC SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUILA MERCHANT SERVICES, INC. | UTILICORP UNITED INC. C/O AQUILA RISK MANAGEMENT CORPORATION OMAHA NE 68164 |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLIOMATIC AREA P.O. BOX 2808 MANAMA 5998 KINGDOM OF BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C) | ARAB BANKING CORPORATION P.O. BOX 5698 MANAMA BAHAMAS |
| ARACELI RAMIREZ | 6641 WILBUR AVENUE UNIT #1 RESEDA CA 91335-5163 |
| ARACELIS, LUCERO | 528 COMMONWEALTH AVE., PH BRONX NY 10473 |
| ARACRUZ TRADING INTERNATIONAL COMMERCIAL AND SERVI | LIABILITY COMPANY 2161 CSOMAD, AKACOS UTCA 11 BUDAPEST HUNGARY |
| ARAGON, LLC | ALEX L. GETELMAN 49 WEST 27TH ST STE 610 NEW YORK NY 10001 |
| ARAI,SAKURA | 2-14-211 SHIROGANE-CHO SHINJUKU-KU TOKYO 162-0816 JAPAN |
| ARAI,YUKO | 15 SUTTONS GARDENS HORNCHURCH,ESSEX RM12 4LD GREAT BRITAIN |
| ARAIK, GRIGORYAN | 95 CRESCENT PL ALLENDALE NJ 07401 |
| ARAM,ROBERT G. | 7 MEADOW LAKE DR. HARDWICK NJ 07825 |
| ARAMAYO,LUIS A. | 6038 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| ARAN PATRICK, MCAULEY | FLAT 27 87 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| ARANCIO,JOHN M. | 23 KENNINGTON STREET STATEN ISLAND NY 10308 |
| ARASH, DILMANIAN | 4 CHERRY LANE KINGS POINT NY 11024 |
| ARASH, FARIN | 136 S. PALM DRIVE APARTMENT 302 BEVERLY HILLS CA 90212 |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD MENLO PARK CA 94025 |
| ARAVMUTHAN, SASIKANT | 506, ZINNIA NAHAR&#039;S AMRIT SHAKTI, CHANDIVALI, POWAI, ANDHERI (E) POWAI MUMBAI 400072 INDIA |
| ARBOR PARK, LP | 11515 LEISURE DRIVE DALLAS TX 75234-4701 |
| ARBORS AT GEORGETOWN LIMITED DIVIDEND HOUSING | ASSOCIATION LIMITED PARTNERSHIP C/O THE STERLING GROUP 3900 EDISON LAKES PARKWAY SUITE 201 MISHAWAKA IN 46546 |
| ARCADIA PETROLEUM LTD | ALMACK HOUSE 28 KING STREET LONDON W1Y 6AR UNITED KINGDOM |
| ARCH | ARCH INSURANCE COMPANY ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH | ARCH INSURANCE COMPANY 245 PARK AVENUE 32ND FLOOR NEW YORK NY 10167 |
| ARCH PAGING INC. | P.O. BOX 4062 WOBURN MA 01888-4062 |
| ARCHANA, AMBAVANE | 501,GANESHKRUPA APT. SANE GURUJI NAGAR, MULUND EAST MH MUMBAI. 400081 INDIA |
| ARCHANA, KODIBAGKAR | 4036 LANTANA LANE. PLANO TX 75093 |
| ARCHANA, SARAF | 506, 37 SHIJOMI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| ARCHDIOCESE OF NEW YORK PENSIO N PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESE OF NEWARK LAY PENSION PLAN | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ARCHDIOCESE OF NEWARK PRIESTS PENSION PLAN | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| ARCHDIOCESE OF ST. LOUIS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ARCHE MASTER FUND, L.P | ARCHE MASTER FUND, L.P. C/O XE CAPITAL ADVISERS, LLC 24 WEST 40TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| ARCHER TECHNOLOGIES LLC | 13200 METCALF, SUITE 300 OVERLAND PARK KS 66213 |
| ARCHEY,DANA M. | 13 CEDAR CLIFF TERRACE MEDFORD MA 02155 |
| ARCHIBOLD,MAGDALENA | 1307 5TH AVE NEW HYDE PARK NY 11040 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER ARCHIPELAGO HOLDINGS, INC. 100 SOUTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL COUNSEL ARCHIPELAGO HLDGS, INC. 100 SOUTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| ARCHIPOLI,MARIE | 40 MONROE STREET APT# E2 NEW YORK NY 10002 |
| ARCHSTONE-SMITH OPERATING TRUST | ARCHSTONE-SMITH OPERATING TRUST C/O MMA MORTGAGE INVESTMENT CORPORATION 2177 YOUNGMAN AVENUE ST. PAUL MN 55116 |
| ARCHSTONE-SMITHOPERATING TRUST | 9200 E PANORAMA CIR STE 400 ENGELWOOD CO 80112 |
| ARCLIGHT ENERGY MARKETING, LLC | 200 CLARENDON ST. FL 55 BOSTON MA 02116-5048 |
| ARCLIGHT ENERGY MARKETING, LLC | 200 CLARENDON ST. FL 55 BOSTON MA 02116-5048 |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE SUITE 210 SUNNYVALE CA 94085 |
| ARDELL A, GARCIA | 84 PARK HILL AVE STATEN ISLAND NY 10304 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI CLASS SEGREGA | CLASS PA1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | AZ1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | CA1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | MI1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDIS,ROBERT W. | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080 |
| AREA GP CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| AREFA, SHAIKH | F NO.507, LAKE VIEW BAL SAMANT ROAD OPP BANDRA TALAO BANDRA (W), MH MUMBAI 400050 INDIA |
| AREGU-ELENI, MISSAILIDIS | 7A THORNEY CRESCENT MORGANS WALK BATTERSEA SW11 3TR UNITED KINGDOM |
| AREIJE, AL-SHAKAR | VILLA 22 ROAD 34 AR RIFAE BAHRAIN |
| AREK, SOBKOW | 52-15 65TH PLACE. APT. 2A MASPETH NY 11378 |
| ARELIS, OLIVO | 61 BLEECKER STREET BROOKLYN NY 11221 |
| ARELIS, RODRIGUEZ | 240 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| ARENCIBIA,JOYCELYN | 117 CHARLES ST. APT. 3B NEW YORK NY 10014 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | C/O ARES MANAGEMENT LLC 1999 AVENUE OF THE STARS, SUITE 1900 LOS ANGELES CA 90067 |
| ARES ENHANCED LN INV STRAT III | 2000 AVENUE OF THE STARS 12TH FLOOR LOS ANGELES CA 90067 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IIR CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IX CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES MANAGEMENT LPA/C ARES CLO MGMT XII, LP | 1999 AVE OF THE STS LOS ANGELES CA 90045 |
| ARES VIII CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES VIR CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES X CLO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES XII CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARETHA, COZMA | 783 SENECA AVENUE APT 3R RIDGEWOOD NY 11385 |
| AREVALO,DORIS M. | 196 HUTTON STREET JERSEY CITY NJ 07307 |
| ARG FUNDING CORP SERIES 2005-1 B | MBIA INSURANCE CORPORATION 113 KING STREET ARMONK NY 10504 |
| ARG FUNDING CORP SERIES 2005-1A | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| ARG FUNDING CORP SERIES 2005-2 A | CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 C | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARGENTUM LLC | 101 PARK AVENUE NEW YORK NY 10178 |
| ARGETRA GMBH | PHILLIPSTR. 45 D-40878 RATINGEN GERMANY |
| ARGO Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| ARGUS MEDIA LIMITED | ARGUS HOUSE 175 ST JOHN STREET LONDON EC1V 4LW UNITED KINGDOM |
| ARI D., BERGER | 340 WEST 86TH STREET APARTMENT 1-C NEW YORK NY 10024 |
| ARI D., EHRLICH | 80 SEAMAN AVE. APT. 5H NEW YORK NY 10034 |
| ARI J., SPAR | 604 DOUGLAS ROAD CHAPPAQUA NY 10514 |
| ARI L., GELLMAN | 166 FREDERICK PL BERGENFIELD NJ 07621 |
| ARI, AXELROD | 8 BOGLE STREET WESTON MA 02493 |
| ARI, COOPERMAN | 1601 3RD AVENUE APARTMENT 22C NEW YORK NY 10128 |
| ARI, MAKELA | 10 HERONS CROFT OLD AVENUE SURREY WEYBRIDGE KT13 0PL UNITED KINGDOM |
| ARI, MARCUS | 140 CRANBERRY COURT MELVILLE NY 11747 |
| ARIADNE, SMITH | 54 CROMWELL ROAD KENT TUNBRIDGE WELLS TN2 4UD UNITED KINGDOM |
| ARIE, HOOIMEIJER | AMSTELDIJK AMSTERDAM 1074 HV NETHERLANDS |
| ARIEL REINSURANCE COMPANY LTD | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| ARIEL REINSURANCECOMPANY LTD | WINDSOR PLACE, 18 QUEEN ST P.O. BOX HM 1727 HAMILTON BERMUDA |
| ARIEL, AKERMAN | VIRREY LORETO 2146 BA BUENOS AIRES 1426 ARGENTINA |
| ARIEL, EDELSTEIN | 541 CHURCH AVENUE WOODMERE NY 11598 |
| ARIEL, REYES | 82 CLINTON STREET APT. 2-C HOBOKEN NJ 07030 |
| ARIF, CHIBA | 212 EAST 77TH STREET APT 4A NEW YORK NY 10075 |
| ARIF, GORAYA | 64-14  99 STREET APT. 3 REGO PARK NY 11374 |
| ARIF, MODAK | IRIS, FLAT 404-A, UNNATHI GARDENS, DEVDAYA NAGAR, OFF POKHARAN ROAD NO 1. MH THANE (W) 400606 INDIA |
| ARIFUL, GANI | 420 W42ND ST APT 28F NEW YORK NY 10036 |
| ARIJIT PAL, CHOUDHURY | B-706, LAKESIDE APARTMENTS RAHEJA VIHAR, CHANDIVALI MUMBAI 400072 INDIA |
| ARIJIT, SARKAR | A-1306, LAKE PLEASANT LAKE HOMES, POWAI, MH MUMBAI 400076 INDIA |
| ARIK, BEN DOR | 195 4TH STREET CRESSKILL NJ 07626 |
| ARIK, STEIN | 7 MAGNOLIA LANE BOONTON TOWNSHIP NJ 07005 |
| ARIMITSU,MOTOH | 1-13-6, PLAZA TOWER KACHIDOKI #3204 KACHIDOKI CHUO-KU TOKYO 104-0054 JAPAN |
| ARINDAM, BASU | B/702 CANNA CHS LTD HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ARINDAM, GHOSAL | D-53 WEST GURUPALLY, WB SANTINIKETAN, BIRBHUM 731235 INDIA |
| ARION, HO | 15 PUI SHING ROAD FLAT H, 33 FLOOR, TOWER 3 RESIDENCE OASIS TSEUNG KWAN O CHINA |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA PARTNERS LP | C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTIDES, KOUTOUVIDES | 61 SEAVIEW AVE. UNIT 20 STAMFORD CT 06902 |
| ARIYE, SHATER | 113 MADISON ST APT 5E HOBOKEN NJ 07030 |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE PHOENIX AZ 85016 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA MUNICIPAL FINAN. PROGR | POTSDAMER PLATZ POTSDAMER PLATZ BERLIN 10785 GERMANY |
| ARIZONA PUBLIC SERVICE COMPANY | 400 NORTH FIFTH STREET, MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA STATE RETIREMENT SYSTEM | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ARJUN, BHANDARI | 56 GLENWOOD AVE,APT 58 JERSEY CITY NJ 07306 |
| ARJUN, BHATTACHARYA | C-706 EDEN-II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ARJUN, KANTHETY | 4-19-6-407 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| ARJUN, SOMASEKHARA | 10 ANGEL SOUTHSIDE 1 OWEN STREET LONDON EC1V 7JW UNITED KINGDOM |
| ARJUN, SONDHI | 141, PRINCETON BLDG NEAR GALLERIA SHOPPIN MALL HIRANANDANI MUMBAI 400076 INDIA |
| ARJUN, VISWANATHAN | 449 MILE END ROAD LONDON E34PA UNITED KINGDOM |
| ARJUNE, BUDHRAM | 101 WARREN ST. APT. A1H BROOKLYN NY 11201 |
| ARKA, GUPTA | COMFORT KAWASAKI FUJIMI 3-1403 1-6-13 FUJIMI 14 KAWASAKI SHI 210-0011 JAPAN |
| ARKADY, DEMIN | 1762 W. THOME AVENUE UNIT E CHICAGO IL 60660 |
| ARKADY, PEREPELYUK | 621 AVE Z, #3K BROOKLYN NY 11223 |
| ARKANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SY | ONE UNION NATIONAL PLAZA 124 WEST CAPITOL LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | LEDBETTER BUILDING LITTLE ROCK AR 72201 |
| ARKIN,ADELE | 700 SHORE ROAD APT. 6W LONG BEACH NY 11561 |
| ARLANDINI,PAOLO E | MANAGING PARTNER RP3 PROSPERITY SPA, VIA SANTA RADEGONDA 16147 GENOVA MILANO 20121 ITALIA |
| ARLENE, ADLER | 25 EAST 86TH STREET APT 12A NEW YORK NY 10028 |
| ARLENE, CHUNG | 88-11 63 DRIVE APT. 328 REGO PARK NY 11374 |
| ARLENE, KLEIN | 9 RED ROOF DRIVE RYE BROOK NY 10573 |
| ARLENE, MENDEZ-NOUEL | 3817 NW 5TH TERRACE BOCA RATON FL 33431 |
| ARLENE, SALMONSON | 30 PARK AVENUE APT 6E NEW YORK NY 10016 |
| ARLETTE, VARGAS | 189 KINGS ROAD, FLAT # 1 KINGS COURT NORTH LONDON SW3 5EQ UNITED KINGDOM |
| ARLINDO G, SANTOS | 225 OAK STREET RIDGEWOOD NJ 07450 |
| ARLINGTON PARTNERS LP | AMTAX HOLDINGS 495, LLC C/O CAPMARK AFFORDABLE EQUITY HOLDINGS, INC. 1801 CALIFORNIA STREET, SUITE 3900 DENVER CO 80202 |
| ARLMAN,MARTIJN E | JACOB MARISPLEIN AMSTERDAM 1058 JD THE NETHERLAND |
| ARMA,DONNA M. | 64-14 136TH STREET FLUSHING NY 11367 |
| ARMAN, MIMAR | 3 HORIZON RD. APT. 605 FORT LEE NJ 07024 |
| ARMAN,ANNE | 268 39TH STREET LINDENHURST NY 11757 |
| ARMAND, APONTE | P.O. BOX 501 LARCHMONT NY 10538 |
| ARMANDO, RAMIREZ | 25 AVENUE AT PORT IMPERIAL APT 513 WEST NEW YORK NJ 07093 |
| ARMANDO, TIU | 2787 JOHN F. KENNEDY BLVD APT. 207B JERSEY CITY NJ 07306 |
| ARMEET, MANN | 127 PHYLLIS AVE SURREY NEW MALDEN KT3 6LB UNITED KINGDOM |
| ARMEL G., LAFONTANT | 601 EAST 19TH STREET APT. 5K BROOKLYN NY 11226 |
| ARMEN, TUTUYAN | 220-55 46TH AVE, APT. 7F BAYSIDE NY 11361 |
| ARMITAGE,WHALEY M | WISTONS THE STREET ASSINGTON,SUFFOLK CO10 5LN GREAT BRITAIN |
| ARMSON,ALISON S | 8 AYLMER HOUSE EASTNEY STREET GREENWICH LONDON SE10 9NU GREAT BRITAIN |
| ARMSON,STEPHEN R. | AUSTENDYKE HALL AUSTENDYKE ROAD SPALDING,LINCS PE12 6BZ GREAT BRITAIN |
| ARMSTRONG, WILSON | NO A/802 , BUILDING NO 7 KUKREJA COMPLEX, LBS MARG, BHANDUP (W) KR PURAM MUMBAI INDIA |
| ARNAB, BASU MALLIK | 8 FELSTEAD GARDENS FLAT C LONDON E14 3BS UNITED KINGDOM |
| ARNAB, BISWAS | 1503 EDISON GLEN TERRACE EDISON NJ 08837 |
| ARNALDO, SAQUELLA | VIA TORTONA, 18 - SCALA A, INT. 33 MILAN MI 20144 ITALY |
| ARNAUD, BASTIT | AKASAKA 8-4-10 AOYAMA DAI-ICHI MANSIONS 2002 13 MINATO-KU 107-0052 JAPAN |
| ARNAUD, CHECCONI | FLAT 9 7 ST. STEPHENS GARDENS LONDON W25RY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARNAUD, HECKENROTH | FLAT 7, 36 FROGNAL LONDON NW3 6AG UNITED KINGDOM |
| ARNAUD, LOUET | 108 WANSTEAD PARK AVENUE LONDON E12 5EF UNITED KINGDOM |
| ARNAUD, MUGNIER | 1365 YORK AVENUE #34L NEW YORK NY 10021 |
| ARNAUD, PETIT | 33 BOULEVARD DES BATIGNOLLES 75 PARIS 75008 FRANCE |
| ARNAUD, PORCHET | FLAT 17 ROYAL OAK YARD LONDON SE1 3TP UNITED KINGDOM |
| ARNE, HEDSTROM | 14 PIONEER CT EWING NJ 08628 |
| ARNE, STAAL | 30 LINDEN LANE PRINCETON NJ 08540 |
| ARNE, WEBER | SOPHIENSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| ARNO, PILZ | 45 KENDAL STREET LONDON W2 2BU UNITED KINGDOM |
| ARNO,ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNO,ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNO,ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD D., ZWIREN | 67 PROVIDENCE BLVD. KENDALL PARK NJ 08824 |
| ARNOLD DANGANAN POBLETE | 15345 MURRAY AVE CHINO HILLS CA 91709-3169 |
| ARNOLD, GOMES | 45 DIXON HOUSE DARFIELD WAY LONDON W10 6TU UNITED KINGDOM |
| ARNOLD, LEON | 141-39 HOOVER AVENUE BRIARWOOD NY 11435 |
| ARNOLD, TUMBAGA | 1443 GREENFIELD CIRCLE PINOLE CA 94564 |
| ARNOLD,GREGORY | 6600 BOULEVARD EAST APT. 3B WEST NEW YORK NJ 07093 |
| ARNON, DE MELLO | 3153 PEACHY ST MIAMI FL 33133 |
| ARNULFO, NUNEZ | 7 CONGRESS DRIVE WASHINGTONVILLE NY 10992 |
| AROCENA,SARAH | 26 DE MARZO 1137 APT 501 MONTEVIDEO URAGUAY |
| ARON, SAPERSTEIN | 1362 TAFT ROAD TEANECK NJ 07666 |
| ARONOW,DAVID G. | 22 MAYHEW DRIVE LIVINGSTON NJ 07039 |
| ARONSON,DAPHNE H. | 1504 SOUTH 83RD ST OMAHA NE 68124 |
| ARORA,AMITABH | 48 WEST 68TH STREET APARTMENT 11C NEW YORK NY 10023 |
| ARPAIA,MICHAEL L. | 198 WINDSOR PLACE BROOKLYN NY 11215 |
| ARPIT, DOSHI | C/613, SATYAM APARTMENT LINK ROAD, NEAR DON BOSCO SCHOOL, BORIVLI(W) MUMBAI 400091 INDIA |
| ARPIT, MATHUR | 16, LEERDAM DRIVE LONDON E14 3JJ UNITED KINGDOM |
| ARPITA, KAR | SUNCITY SOCIETY, MERCURY BUILDING. B-WING, FLAT-304, ADI SHANKARACHARYA MARG, POWAI POWAI-MUMBAI 400076 INDIA |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARRIANNA, SCARLETT | 6 AMBERLEY GARDENS STONELEIGH SURREY EPSOM KT19 0NH UNITED KINGDOM |
| ARROW DISTRESSED SECURITIES FUND | 36 TORONTO STREET, SUITE 750 TORONTO ON M5C 2C5 CANADA |
| ARROW DISTRESSED SECURITIES FUND | 36 TORONTO STREET, SUITE 750 TORONTO ON M5C 2C5 CANADA |
| ARSALAN, KHALID | 923 VAN HOUTEN AVE. APARTMENT # B3 CLIFTON NJ 07013 |
| ARSHAD I, GHAFUR | 53 BICKENHALL MANSIONS BICKENHALL STREET LONDON W1U6BR UNITED KINGDOM |
| ARSHAN, DAWJI | B-3/4, ROOM NO: 3:2 SECTOR - 2 VASHI NAVI MUMBAI 400703 INDIA |
| ARSHI, CHAUDHRY | 39 TULANE PLACE LINCOLN PARK NJ 07035 |
| ARSHIA, FARROKH-TALA | 44-20 DOUGLASTON PARKWAY APARTMENT 6E DOUGLASTON NY 11363 |
| ARTEMIO LUCERO | 13029 LEDFORD STREET BALDWIN PARK CA 91706 |
| ARTESIA BANKING CORPORATION SA (DO NOT USE) | RUE DE TREVES 25 BRUSSELS 1040 BELGIUM |
| ARTESINI,MONICA | IM PRUEFLING 29 FRANKFURT AM MAIN 60389 GERMANY |
| ARTHUR FRANCIS, HAMILTON | 9 HUNTLEYS PARK KENT TUNBRIDGE WELLS TN4 9TD UNITED KINGDOM |
| ARTHUR H., HILLER | 100-23 E. SHEARWATER CT. JERSEY CITY NJ 07305 |
| ARTHUR J., KENNEY | 200 EAST END AVE, APT 5-DE NONE NONE NEW YORK NY 10128 |
| ARTHUR S., ESTEY | 24 CAPTAIN THEALE ROAD BEDFORD NY 10506 |

| Claim Name | Address Information |
|---|---|
| ARTHUR W., CHAN | 902 BAILEY COURT WESTFIELD NJ 07090-3720 |
| ARTHUR WAI FUNG, CHENG | 13A, BLOCK 3, PROVIDENT CENTER NORTH POINT HONG KONG HONG KONG |
| ARTHUR, BEKKER | 370 OCEAN PARKWAY APT. 6B BROOKLYN NY 11218 |
| ARTHUR, CIPRIANI | 414 VALLEYVIEW DRIVE JEFFERSON HILLS PA 15025 |
| ARTHUR, GUBERMAN | 6 OPATUT WAY FREEHOLD NJ 07728 |
| ARTHUR, JOHNSON | 3320 AVENUE H, APT. 2B BROOKLYN NY 11210 |
| ARTHUR, KAVALIS | 41 WEST 84TH STREET APARTMENT 3 NEW YORK NY 10024 |
| ARTHUR, LIN | 8 EIGHT STREET ENGLEWOOD CLIFFS NJ 07632 |
| ARTHUR, MORETTI | 52 SQUIRREL DRIVE SKILLMAN NJ 08558 |
| ARTHUR, RODIER | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314 |
| ARTHUR, RUFFIN | 222 QUINCY STREET #3 BROOKLYN NY 11216 |
| ARTHUR, TRESTIN | 30 AZALEA CT. STATEN ISLAND NY 10309 |
| ARTHUR, WOERHEIDE | 2012 FIFTH AVENUE NEW YORK NY 10035 |
| ARTHUR, YU | 99 JOHN STREET APT 1107 NEW YORK NY 10038 |
| ARTHUR, ZYSK | 8 DANSER DRIVE CRANBURY NJ 08512 |
| ARTHUR,THOMAS R | 12 LYNMOUTH ROAD WALTHAMSTOW LONDON E17 8AF GREAT BRITAIN |
| ARTI, SAHOO | D/16, JAGDISH NAGAR TULINJ ROAD, NALASOPARA (E) MUMBAI 401209 INDIA |
| ARTI, SOLANKI | D1 HIGHWAY CO-OPERATIVE SOCIETY SHIV SHRUSTI, KURLA (EAST) MUMBAI 400024 INDIA |
| ARTIACH,GERARDO F | FLAT 4 131 FELLOWS ROAD LONDON NW3 3JJ GREAT BRITAIN |
| ARTIS, REBINOVS | 5 SCHENCK AVENUE APARTMENT 1M GREAT NECK NY 11021 |
| ARTIZZU,GIUSEPPE | VIA CRISTOFORI 39 35100 PADOVA ITALIA |
| ARTSFARE 2006 TRUST NO 1 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARTUR MURADYAN | 461 MOCKINGBIRD LANE OAKLEY CA 94561 |
| ARTUR PIOTR, PIASECKI | 02-01 53 GRAMGE ROAD SPRING GROVE SINGAPORE |
| ARTUR, TARCZYNSKI | 19 KINBURN STREET SOUTHWARK SE16 6DN UNITED KINGDOM |
| ARTURO, ORTIZ DE ZEVALL | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL 1322 CROSSMAN AVE SUNNYVALE CA 94089 |
| ARUL VICTOR, FRANCIS | 146/7 SAVIO HOUSE WADALA (WEST) MH MUMBAI 400031 INDIA |
| ARULDOSS, GNANAPRAKASAM | 9 OTFORD CRESCENT BROCKLEY LONDON LONDON SE4 1RD UNITED KINGDOM |
| ARUN K., SINGH | 655 SIXTH AVENUE APT. 4J NEW YORK NY 10010 |
| ARUN KUMAR, DASWANI | 7-39-2-1005 OJIMA HIGASHI OJIMA EKIMAE HEIGHTS 13 KOTO-KU 136-0072 JAPAN |
| ARUN KUMAR, R | B4,1207 , RAUNAK PARK, POKHRAN ROAD 2 THANE WEST 400610 INDIA |
| ARUN KUMAR, SINGH | 1-3-2-804 SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| ARUN L, VYAS | 81/7, PANCHSHEEL, J. B. NAGAR, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| ARUN, BALASUBRAMANIAM | 1 RIVER COURT APT. 2009 JERSEY CITY NJ 07310 |
| ARUN, HATANKAR | A/204, KARTIKAYA COMPLEX NITYANAND NAGAR, NEAR ST. PAUL SCHOOL MIRA ROAD (E) MH THANE 401107 INDIA |
| ARUN, MURTHY | 4A ARDMORE PARK #19-00 SINGAPORE 259951 SINGAPORE |
| ARUN, MURTHY | 28 DUNBRIDGE LANE GILLETTE NJ 07933 |
| ARUN, RADHAKRISHNAN | 105 GREENE STREET APT. 804 JERSEY CITY NJ 07302 |
| ARUN, SINGHAL | STANDARD CHARTERED BANK 6 BATTERY ROAD, #3-00 49909 SINGAPORE |
| ARUN, SUBRAMANIAN | 6 PERRY COURT 1 MARITIME QUAY LONDON E14 3QE UNITED KINGDOM |
| ARUN, THAMPURAN | A/501 ANAND GARDENS, ANAND PARK KANDARPADA DAHISAR WEST MUMBAI 400068 INDIA |
| ARUN, THANAWALA | 70 DEVONSHIRE ROAD PALMERS GREEN ANT LONDON N13 4QX UNITED KINGDOM |
| ARUNA, PACHIKARA | 84 HIGHWOOD TERRACE FL-2 WEEHAWKEN NJ 07086 |
| ARUNA, PARGHI | SHIV KIRTI BLG, B WING, 3RD FLOOR, ROOM #54 CHINCHOLI BUNDER ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| ARUNPAL SINGH, RAKHRA | 44 RIDGEWAY GARDENS REDBRIDGE ESSEX ILFORD IG4 5HL UNITED KINGDOM |
| ARUP, ASADULLAH | FLAT 1 80 REDCLIFFE SQUARE LONDON SW10 9BL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARUP, SARKAR | 25336 87TH DRIVE BELLEROSE NY 11426 |
| ARVIND, SHETTY | C/16, ARIHANT APTS SAIBABA NAGAR BORIVLI (W) BORIVALI (W), MH MUMBAI 400092 INDIA |
| ARVIND, VASHISTHA | FLAT NO 604, BLDG NO A-2/9, NIRMAL C.H.S., GOKULDHAM, GOREGAON-EAST MUMBAI 400063 INDIA |
| ASA CALIFORNIA TAX ADVANTAGED FUND LP | 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA NY TAX ADVANTAGED FUND LP | ASA NEW YORK TAX ADVANTAGED FUND L.P. C/O ASA NEW YORK MANAGERS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND LP | 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | ALTERNATIVE STRATEGY ADVISERS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA, JOSEPH | 125 ST THOMAS'S ROAD LONDON N4 2QJ UNITED KINGDOM |
| ASAARI, KARKHANIS | 21 FULTON STREET APARTMENT 3 WEEHAWKEN NJ 07087 |
| ASADULLAH, ARUP | FLAT 1 80 REDCLIFFE SQUARE LONDON SW10 9BL GREAT BRITAIN |
| ASAFU-ADJAYE, JOHN F | 67 ARGYLE ROAD NORTH HARROW LONDON HA2 7AL GREAT BRITAIN |
| ASAHI BANK, LIMITED (DO NOT USE) | 1-2 OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100-8106 JAPAN |
| ASAKAWA, FUMIO | #1202, 4-2-15 NISHI-SHINJUKU SHINJUKU-KU TOKYO 160-0023 JAPAN |
| ASAKO, SAKOTA | 201 HIGASHI KITAZAWA CITY HOUSE 1-18-20 KITAZAWA SETAGAYA 13 SETAGAYA-KU 155-0031 JAPAN |
| ASARO, DONNA M. | 155 EAST 38TH STREET APARTMENT 5F NEW YORK NY 10016 |
| ASAS INVESTMENT COMPANY | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| ASAS INVESTMENT COMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ASAVARI, GOKHALE | C2/104, KALPITA ENCLAVE SOCIETY, SN ROAD ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| ASBURY METHODIST VILLAGE, INC. | 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASBURY PLACE | 700 BOWER HILL ROAD PITTSBURGH PA 15243 |
| ASBURY VILLAS | 700 BOWER HILL ROAD PITTSBURGH PA 15243 |
| ASBURY-SOLOMONS, INC. | 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASCAP | ATTN: ANDREW ALBAUM 2690 CUMBERLAND PARKWAY, SUITE 490 ATLANTA GA 30339-3913 |
| ASCENSION HEALTH | 4600 EDMUNDSON ROAD ST LOUIS MO 63134 |
| ASCENSION HEALTH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASCENSION HEALTH INSURANCE LTD - FULLY DISCRETIONA | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSION HEALTH WELFARE BENEFIT PLAN - CORE FULL | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSUS | PO BOX 19020A NEWARK NJ 07195-0020 |
| ASEEM, KHARE | A-101, REGENCY PARK NAHAR&#039;S AMRIT SHAKTI, POWAI MUMBAI 400072 INDIA |
| ASEEM, PARAB | 3/8, SHRI SAMRAT SOC. RAM-MARUTI ROAD NAUPADA THANE (W) THANE 400602 INDIA |
| ASEM, MOKADDEM | 5433 KANSAS UNIT A HOUSTON TX 77007 |
| ASGAR, ALI | 2171 MADISON AVE APT. 4C NEW YORK NY 10037 |
| ASHA, MOHAN | 3B/6 NITYANAND BAUG CHEMBUR MH MUMBAI 400074 INDIA |
| ASHA, PAGDIWALLA | 169 E 88TH STREET APT 4 NEW YORK NY 10128 |
| ASHA, SONANI | 37- ARCADE SECTOR - 17 VASHI NAVI MUMBAI MUMBAI 400703 INDIA |
| ASHA, SURVE | 301/302 G3 BUILDING SANKARA COLONY PL LOKHANDE MARG, GOVANDI, MH MUMBAI 400043 INDIA |
| ASHANTI, LOGGINS | 1265 TRACY CIRCLE VALLEJO CA 94591 |
| ASHE, KATHLEEN M. | 310 TRENTON BLVD. SEA GIRT NJ 08750 |
| ASHEES, JAIN | 182 EAST 95TH STREET APT 12B NEW YORK NY 10128 |
| ASHEESH, BAJAJ | 1611 RIVENDELL WAY APARTMENT # 1611 EDISON NJ 08817 |
| ASHER | 1006 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| ASHER, JACOBS | 4 BROCKTON RD SPRING VALLEY NY 10977 |
| ASHER, JONATHAN D | FLAT 4 26 ELSHAM ROAD HOLLAND PARK LONDON W14 8HB GREAT BRITAIN |
| ASHERITH E., EVEN | 226 WEST 72ND STREET #4A NEW YORK NY 10023 |
| ASHISH C, SHAH | 1441 3RD AVE APARTMENT 12C NEW YORK NY 10028 |
| ASHISH CHAND, THAKUR | 15 RUTLEDGE COURT PLAINSBORO NJ 08536 |
| ASHISH K., MODI | 727 COTTAGE CT. MOUNTAIN VIEW CA 94043 |
| ASHISH KUMAR, DAS | APARTMENT B101 FOREST HILLS COOPERATIVE HSG SOCIETY KILA BELAPUR PALM BEACH ROAD MH NAVI MUMBAI 400614 INDIA |
| ASHISH KUMAR, SINGH | FLAT NO. B- 306, ASHIRWAD BUILDING NEAR MOKAMBIKA MANDIR , GHANSOLI MH NAVI MUMBAI 400701 INDIA |
| ASHISH S, SINGH | B-802, DAFFODIL, WHISPERING MEADOWS, BAL RAJESHWAR ROAD MULUND-WEST MUMBAI 400080 INDIA |
| ASHISH, AGARWAL | 304, GLEN CLASSIC HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| ASHISH, AGARWAL | THAKUR VILLAGE NG SUN CITY, PHASE 1, 1B, 704 KANDIVALI (E) MH MUMBAI 400097 INDIA |
| ASHISH, AGRAWAAL | 54, CITY HARBOUR 8, SELSDON HARBOUR LONDON E14 9GR UNITED KINGDOM |
| ASHISH, AGRAWAL | APARTMENT 32, PRANEET APARTMENTS 234 J PALKAR ROAD, OPPOSITE PODDAR HOSPITAL WORLI MUMBAI 400018 INDIA |
| ASHISH, BHARTIYA | FLAT NO. 401, BUILDING NO. 14, FAM SOCIETY, SECTOR 11, KOPARKHAIRANE MH NAVI MUMBAI INDIA |
| ASHISH, GUPTA | 1202, WING A, PARADISE, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| ASHISH, GUPTA | FLAT NO. 803 BLDG. NO. 3, WING C, SAKI VIHAR COMPLEX, SAKINAKA, SAKI VIHAR MUMBAI 400072 INDIA |
| ASHISH, GUPTA | B-702, CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ASHISH, GUPTA | 121 E 23RD STREET, #4B NEW YORK NY 10010 |
| ASHISH, JAIN | 22 CONGRESS LANE SOUTH RIVER NJ 08882 |
| ASHISH, JAIN | 211 WEST 56 STREET APT. NO. 36J NEW YORK NY 10019 |
| ASHISH, JAISWAL | 314 7TH STREET JERSEY CITY NJ 07302 |
| ASHISH, KARKHANIS | 19 GURUGANESH CHS SANT DNYANESHWAR ROAD MULUND (E) MH MUMBAI 400081 INDIA |
| ASHISH, KELA | 102, PANCH MAHAL, PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY SCHOOL, POWAI, MUMBAI 400076 INDIA |
| ASHISH, KEYAL | FLAT 353 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| ASHISH, KUMAR | H. NO. 3/162 SENAPAT STREET UP FARRUKHABAD 209625 INDIA |
| ASHISH, KYAL | 4/43, MALAD CHS PODDAR PARK MALAD EAST MUMBAI 400097 INDIA |
| ASHISH, LOYA | 909 WILLOW AVENUE APARTMENT #3 HOBOKEN NJ 07030 |
| ASHISH, MAHAJAN | 5 ROLINS MILL RD FLEMINGTON NJ 08822 |
| ASHISH, MOHAN | 401-5D, ALICA NAGAR LOKHANDWALA, KANDIVLI(E) MH MUMBAI 400101 INDIA |
| ASHISH, MONGA | 283, GRANGE ROAD PLAISTOW E13 0HF UNITED KINGDOM |
| ASHISH, NAIK | 975 GLENN AVENUE NORTH BRUNSWICK NJ 08902 |
| ASHISH, OJHA | 103, MAITRIYA CHS LTD., PLOT NO. 55 , GORAI-2, BORIVALI(WEST) MH MUMBAI 400092 INDIA |
| ASHISH, PABALKAR | 2/11 SAGAR VIHAR AG KHAN ROAD WORLI SEA FACE MUMBAI 400018 INDIA |
| ASHISH, PANDYA | 949 WEST MADISON STREET UNIT 503 CHICAGO IL 60607 |
| ASHISH, PARIKH | 11, B1 BLDG, NIRMAL CHS LIMITED SHANKAR LANE, KANDIVLI (WEST) KANDIVLI (W) MUMBAI 400067 INDIA |
| ASHISH, RAUT | H.NO-283, SHIRODWADI MULGAO, POST-ASSNORA, TALUKA-BICHOLIM, DISTRICT-NORTH OPP IIT MAIN GATE, POWAI BICHOLIM - GOA 403503 INDIA |
| ASHISH, RUSHIYA | B4/004, GREEN ACRES-II WAGHBIL NAKA GHODBUNDER ROAD NEAR SURAJ WATER PARK, THANE (W) THANE (W) MUMBAI 400607 INDIA |
| ASHISH, SHENOY | A/ 57/ 3RD FLOOR, BUILDING NO.2 GANJAWALA APTS S.V. ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |

| Claim Name | Address Information |
|---|---|
| ASHISH, SHIRBHATE | A10/704, HAPPY VALLEY, NEAR TIKUJINI WADI, MANPADA THANE (W) THANE (W) 400607 INDIA |
| ASHISH, TIWARI | 1005 SHIVSHRISHTI HN POWAI 400076 INDIA |
| ASHISH, UTTARWAR | FLAT NO 5, 229  SUSHEELA APARTMENT BEHIND TOLANI COLLEGE, SHERE PUNJAB COLONY ANDHERI EAST ANDHERI (E) MUMBAI 400093 INDIA |
| ASHISH, VATS | 149 ESSEX ST APT 4C JERSEY CITY NJ 07302 |
| ASHISH, WALE | 54-39 100TH STREET APT # 718 CORONA NEW YORK NY 11368 |
| ASHKURI,MICHAEL E. | 24 BECKET WOOD NEWDIGATE DORKING, SURREY RH5 5AQ GREAT BRITAIN |
| ASHLAND INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASHLAND INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASHLEY MATTHEW, THOMAS | 7 ASHBURNHAM GARDENS ESSEX UPMINSTER RM141XA UNITED KINGDOM |
| ASHLEY R., WALLACE | 141 CLINTON STREET APARTMENT #3 BROOKLYN NY 11201 |
| ASHLEY THOMAS, MOZHUMANNIL | A-304, CHANDAN CLASSIC APARTMENTS, PARSHWA NAGAR, MIRA BHAYANDAR ROAD, BEHIND OLD PETROL PUMP MH MIRA ROA (E), THANE DIST. 401107 INDIA |
| ASHLEY, GARCIA | 1541 SYCAMORE AVENUE MERRICK NY 11566 |
| ASHLEY, HUDD | 40 PUMPHOUSE CLOSE ROTHERHITHE LONDON SE16 7HS UNITED KINGDOM |
| ASHLEY, MOBLEY | 4442 CENTER HOUSTON TX 77007 |
| ASHLEY, POTTS | 2201 AUTUMN DRIVE TINTON FALLS NJ 07753 |
| ASHLEY, REBEIRO | 8/2, ASSISI NAGAR P.L. LOKHANDE MARG CHEMBUR MUMBAI 400043 INDIA |
| ASHLEY, WISEMAN | 209 WEST 107TH STREET APT. 1W NEW YORK NY 10025 |
| ASHLEY,DINAH V. | 1805 DUMAS PLACE NEWARK DE 19702 |
| ASHMUN,ROBERT G. | 1 KENNETH COURT SUMMIT NJ 07901 |
| ASHOK KUMAR, ATTADA | 4249 COLDEN STREET APT. 9T FLUSHING NY 11355 |
| ASHOK, BYAHUT | ASHOK BATIKA, GHARIARWA POKHARA BIRGUNJ 13 NEPAL |
| ASHOK, KALYANSWAMY | 2 RANDOM FARMS DRIVE CHAPPAQUA NY 10514 |
| ASHOK, MITTAL | FLAT 27, 4TH FLOOR, MOUNT UNIQUE 62 A PEDDER ROAD MUMBAI 400026 INDIA |
| ASHOK, SETHUMADHAVAN | KALATHUMPADIKKAL HOUSE P.O.MARANCHERY,MALAPURAM DISTRICT PONNANI KE PONNANI 679581 INDIA |
| ASHOK, SRIDHARAN | C-203 - RAVI ESTATE OPP. DEVDAYA NAGAR. OFF POKHRAN RD - 1 POKHRAR ROAD 1, THANE (W) THANE (W) 400606 INDIA |
| ASHRAF, AZMI | 89 VALLEY ROAD HAWORTH NJ 07641 |
| ASHRAF, DOSS | 42-12 223RD STREET BAYSIDE NY 11361 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC 7000 CENTRAL PARKWAY NE, SUITE 1100 ATLANTA GA 30328 |
| ASHUTOSH, CHOKSI | CHOKSI VILLA 63 R/A KIDWAI ROAD MATUNGA MATUNGA, MH MUMBAI 400019 INDIA |
| ASHUTOSH, GOYAL | 7A, ANJANEYA CHS OPP HIRANANDANI SCHOOL POWAI MUMBAI 400076 INDIA |
| ASHUTOSH, GUPTA | FLAT D, 40/F, TOWER 6, THE BELCHERS 89 POKFULAM ROAD HONG KONG HONG KONG |
| ASHUTOSH, NANDAN | APARTMENT #505, NEW CITY APTS, SUITENGU 2 2-1, NIHONBASHI, KOAMI-CHO 13 CHUO-KU 103-0016 JAPAN |
| ASHUTOSH, PANDIT | B-203, PENROSE NEAR HIRANANDANI FOUNDATION SCHOOL HIRANANDANI ESTATE, GHODBUNDAR ROAD THANE 400607 INDIA |
| ASHUTOSH, TRIPATHI | 395 GROVE STREET MONTCLAIR NJ 07043 |
| ASHUTOSH, VAIDYA | 301/A, ASPEN TOWERS, RAHEJA GARDENS LBS MARG, OPPOSSITE TIPTOP PLAZA MH THANE (WEST) 400604 INDIA |
| ASHUTOSH, VAISHAMPAYAN | 404, BULIDING NO: 2 MANAS ANAND, DONGRIPADA GHODBUNDER RD. THANE (W) THANE (W) INDIA |
| ASHVIN, RAO | 72 KENSINGTON ROAD BRONXVILLE NY 10708 |
| ASHVIND MOHAN, DARYANANI | 38 IVOR COURT GLOUCESTER PLACE LONDON NW16BL UNITED KINGDOM |
| ASHVINI, BHINGARDE | 2/61 M.S. BUILDING CHEMBUR COLONY MAHUL ROAD MH MUMBAI 400074 INDIA |
| ASHVITHA, AMIN | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCIETY, VEERA DESAI ROAD, ANDHERI (WEST) MUMBAI - 4000058 400058 INDIA |

| Claim Name | Address Information |
|---|---|
| ASHWARYA, GUPTA | 1306/B, KINGSTON CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| ASHWELL,LAUREN WRIGHT | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| ASHWELL,LAUREN WRIGHT | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| ASHWELL,RICHARD D. | 2 HILL TOP DRIVE MARLOW, BUCKINGHAMSHIRE SL7 2LH GREAT BRITAIN |
| ASHWIN, BHATTACHARYA | 305/A HILL CREST 1 CHANDIVALI POWAI MH MUMBAI 400072 400072 INDIA |
| ASHWIN, KALBAG | 75 WEST END AVENUE, APT. P-21B NEW YORK NY 10023 |
| ASHWIN, MOR | FLAT 205, KSHITIJ BUILDING, B WING HARI-OM NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| ASHWIN, NAIK | 303 DIVYA JYOT CO-OP HSG SOCIETY SIDDHARTH NAGAR 3, S.V ROAD GOREGAON(W) MH MUMBAI 400104 INDIA |
| ASHWIN, VENKITARAMAN | 301, CIRRUS B, COSMOS PARADISE, OPP. DEVDAYA NAGAR, POKHRAN ROAD #1 MH THANE WEST 400606 INDIA |
| ASHWINI ASHOK, JADHAV | VAITY APARTMENT,602/6 OPP.I T I, L.T. EXTENSION (ROAD) MULUND (EAST) MH MUMBAI 400081 INDIA |
| ASHWINI, DASGUPTA | 602/A, NIRMAN VIHAR, PUMP HOUSE, ANDHERI (EAST), MUMBAI 400093 INDIA |
| ASHWINI, RANDIVE | 602, RAJANIGANDHA CHS PLOT 106 GORAI SEC II, GORAI BRIDGE, BORIVALI WEST GORAI BRIDGE, BORIVALI (W) MUMBAI 400092 INDIA |
| ASIA INDO OPPORTUNITY 11 LTD | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIU |
| ASIA INDO OPPORTUNITY I, LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIU |
| ASIA RECOVERY CO-INVESTMENT PARTNERS, LP | C/O WL ROSS 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| ASIA RECOVERY FUND, LP | C/O WL ROSS 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| ASIELUE,SAM C | 17 ALDRIDGE AVENUE STANMORE LONDON, MIDDLESEX HA7 1DB GREAT BRITAIN |
| ASIF SHAIDAR, KHAN | B-114/5, BANDRA GOVT COLONY BANDRA (EAST) MUMBAI 400051 INDIA |
| ASIF, CHEEMA | 2902 BURJ RESIDENCES, TOWER 5 SHEIK ZAYED RD DUBAI POBOX21401 UNITED ARAB EMIRATES |
| ASIF, IQBAL | 94 REDESDALE GARDENS MDDSX ISLEWORTH TW7 5JD UNITED KINGDOM |
| ASIF, RAJWANI | 2 JULIE COURT SOMERSET NJ 08873 |
| ASIF, SATTAR | 4 WESTWARD WAY KENTON MDDSX HARROW HA3 0SE UNITED KINGDOM |
| ASMAL,IRFAN | 13 BIRKBY CLOSE HAMILTON LEICESTER LE5 1PS GREAT BRITAIN |
| ASMITA, GADA | SAPTARISHI CHS 4TH LANE GOLIBAR ROAD SANTACRUZ EAST MUMBAI 400055 INDIA |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE CHELMSFORD MA 01824 |
| ASPEN AMBROSE LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN BELL LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN LUCIAN LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN NOAH LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASSAN, DIN | 235 ARCADIA ROAD THE ARCADIA FLAT 10-01 289843 SINGAPORE |
| ASSELOT,SOPHIE | 69 BIS, BOULEVARD DE COURCELLES PARIS 75008 FRANCE |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343 ROTKREUZ SWITZERLAND |
| ASSI,GEORGES | FLAT 15 1-2 QUEENS GATE LONDON SW7 5EH GREAT BRITAIN |
| ASSLAN, KESHAVARZI | FLAT 8 ALBANY COURT 9 WIMBOURNE ROAD DORSET BOURNEMOUTH BH2 6LX UNITED KINGDOM |
| ASSOCIATED BANK N.A. | TREASURY DEPARTMENT MS 8025 1200 HANSEN ROAD GREEN BAY WI 54304 |
| ASSOCIATED SOFTWARE | 518 BARDEN CT COLUMBUS OH 43230-6234 |
| AST COLLECTIVE INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST - PIMCO COMMODITIE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST- PIMCO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| TOTAL RETUR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST GOLDMAN SACHS HIGH YIELD PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASTANA FINANCE JSC | 12 BIGELDINOV ST. ASTANA 10000 KAZAKHSTAN |
| ASTIER,ALEXANDRE A | VIA DEI PELLEGRINI 22 MILAN 20122 ITALIA |
| ASTOLFI,LOUIS C. | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| ASTREA LLC | C/O CAPITAL DYNAMICS 6301 ZUG SWITZERLAND |
| ASTRID, EMMERICH | RUA DA CONSOLACAO 2934 APT 13, CERQUEIRA CESAR SP SAO PAULO 01416-000 BRAZIL |
| ASTYANAX, KANAKAKIS | FLAT 62, CASTELLAIN MANSIONS CASTELLAIN ROAD MAIDA VALE LONDON W9 1HA UNITED KINGDOM |
| ASUKA, NAKAMURA | 1-2-1-501 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| ASUN, HAKHU | 103 B, CINDRELLA APTTS., HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| ASURION CORPORATION | ASURION CORPORATION 648 GRASSMERE PARK DRIVE, SUITE 300 NASHVILE TN 37211 |
| ASWANI KUMAR, N | 215/216,C-WING,RAHEJA VIHAR POWAI MUMBAI INDIA |
| ASWANI, TADAKAMALLA | 6 RYDAL RD PRINCETON NJ 08540 |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | ATTN: JEREMY JOHNSTON LEVEL 9 20 BRIDGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | ATTN:MASTER AGREEMENT SUPPORT TEAM 32 AVE OF THE AMERICAS NEW YORK NY 10013 |
| AT&T CORP | 295 NORTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| AT&T INC | SBC COMMUNICATIONS INC. 175 EAST HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| AT&T MOBILITY | AT&T NATIONAL BUSINESS SERVICES LOAD NO. 040881 PO BOX 78405 PHOENIX AZ 85062 |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS TWO 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| ATABAKI,KHASHAYAR | 3845 LA PLAYA BOULEVARD COCONUT GROVE FL 33133 |
| ATABOK INC. | ONE GATEWAY CENTER SUITE 416 NEWTON MA 02458 |
| ATACK,LEE A | MANOR FARM HIGH STREET BEIGHTON SHEFFIELD S20 1HB GREAT BRITAIN |
| ATANU, BORAL | A-601 PHASE 1 LAKE HOMES MUMBAI 400076 INDIA |
| ATARA, JACOBSON | 140 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| ATEO | 200 S WACKER DR, SUITE 3100 CHICAGO IL 60606 |
| ATEO | 1 S WACKER DR STE 400 CHICAGO IL 60606-4616 |
| ATEO CORP. | 200 S WACKER DR SUITE 3100, CHICAGO IL 60606 |
| ATEO LTD | 200 S WACKER DR SUITE 3100, CHICAGO IL 60606 |
| ATHANASIOS, BIROS | 306 MOTT STREET, APT5C NEW YORK NY 10012 |
| ATHANASSIOS, BARDAS | 3344 N. CLIFTON AVE. CHICAGO IL 60657-2225 |
| ATHENA, MATTAS | 5 COSTA COURT CENTEREACH NY 11720 |
| ATHER J, KHAN | 45 VIKING AVENUE SOMERSET NJ 08873 |
| ATHERTON,STEVEN J | 4 THE WILLOW GREAT CHESTERFORD SAFFRON WALDEN ESSEX CB10 1QL GREAT BRITAIN |
| ATHEY,WILLIAM WHITFIELD | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ATIBA, RODRIGUEZ | 45 WEST 139TH STREET APT. 4K NEW YORK NY 10037 |
| ATIENZA, EMERSON | 1897  PINNACLE WAY UPLAND CA 91784 |
| ATIF, NISAR | 1457 W DERON #2 CHICAGO IL 60660 |
| ATIN, SHARMA | 337 WEST 30TH STREET, #1A NEW YORK NY 10001 |
| ATKINS,JONATHAN P | 183 LEATHWAITE ROAD LONDON SW11 6RW GREAT BRITAIN |
| ATKINS,NAOMI M | THE BOTHY NEWLANDS MANOR EVERTON LYMINGTON SO41 0JH GREAT BRITAIN |
| ATKINSON | STEPHEN ORNOWSKI 100 N 8TH ST ASPEN CO 81611 |
| ATKINSON,JAMES E | 220 CHISLEHURST ROAD PETTS WOOD,KENT BR5 1NR GREAT BRITAIN |
| ATKINSON,JOSEPH J. | P.O. BOX 77 ROWLAND PA 18457 |

| Claim Name | Address Information |
| --- | --- |
| ATKINSON,MERLE J. | 1181 S OGDEN ST DENVER CO 80210 |
| ATLANTIC COUNTY UTILITIES AUTHORITY | 6700 DELILAH ROAD EGG HARBOR TOWNSHIP NJ 08234 |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO LONDON EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATLANTIC MUTUAL | 100 WALL STREET NEW YORK NY 10005 |
| ATLAS COPCO UK HOLDINGS LIMITED SUPERANNUATION FUN | SCHEME PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ATLAS GAS & OIL COMPANY, LLC | 311 ROUSER RD. CORAOPOLIS PA 15108-2719 |
| ATLAS GAS & OIL COMPANY, LLC | 311 ROUSER RD. CORAOPOLIS PA 15108-2719 |
| ATLAS LOAN FUNDING 2 LLC | 301 S. COLLEGE STREET NC 0602 CHARLOTTE NC 28244-0002 |
| ATLAS LOAN FUNDING 2 LLC | 301 S. COLLEGE STREET NC 0602 CHARLOTTE NC 28244-0002 |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATOS ORIGIN SA | DA VINCILAAN 5 ZAVENTEM 0 BELGIUM |
| ATRION COMM RESOURCES | ATTN: TOM MCNEIGHT, VICE PRESIDENT 6600 PEACHTREE DUNWOODY ROAD NE 300 EMBASSY ROW, SUITE 500 ATLANTA GA 30328 |
| ATRIUM CDO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATRIUM III CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATSUHIKO, TANIDO | 3-52-1-204 CHOFUGAOKA 13 CHOHU CITY 1820021 JAPAN |
| ATSUKO, KITAZAWA | 2-21-8 REGALO NISHIWASEDA 204 NISHIWASEDA 13 SHINJUKU-KU 169-0051 JAPAN |
| ATSUKO, MINOWA | 601 WEST 57TH STREET 12A NEW YORK NY 10019 |
| ATSUKO, SUGA | 8 JALAN MUTIARA THE MONTAHA #03-03 249188 SINGAPORE |
| ATSUSHI, KINOSHITA | 1-1-61 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| ATSUSHI, OMOTO | 31A LEIGHTON HILL BLCK 9 2B BROADWOOD RD H HAPPY VALLEY HONG KONG |
| ATSUSHI, ORIMOTO | 3-4-9-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| ATSUSHI, SOGA | #405, 2-19-10 MITA 13 MINATO-KU 108-0073 JAPAN |
| ATSUSHI, SUGIMOTO | 1-21-15 COMFORIA 901 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| ATTACHMATE CORPORATION | ATTN LYNN NEPTUNE CORPORATE HEADQUARTERS PO BOX 90026 BELLEVUE WA 98009-2026 |
| ATTACHMATE CORPORATION | 1500 DEXTER AVE N. SEATTLE, WA 98109 |
| ATTAKRIT, ASVANUNT | 211 W 56TH ST., APT 20F NEW YORK NY 10019 |
| ATTALURI,SHALINI | 31 RIVER COURT APT. 1802 JERSEY CITY NJ 07310 |
| ATTARD,LORENZA | 55 A HURSTBOURNE RD FOREST HILL LONDON SE23 2AA GREAT BRITAIN |
| ATTENE,GIUSEPPE | 47 ONSLOW ROAD BURWOOD PARK WALTON ON THAMES KT12 5BA GREAT BRITAIN |
| ATTIANESE,ANNEMARIE | 315 OVINGTON AVENUE APT 6D BROOKLYN NY 11209 |
| ATTIC ANGEL ASSOCIATION | 640 JUNCTION ROAD MADISON WI 53717 |
| ATTICUS GLOBAL ADVISORS | C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS TRADING LTD | ATTICUS TRADING, LTD CRICKET SQUARE, HUTCHINS DRIVE PO BOX 2681 GT GRAND CAYMAN KY1-1111 CAYMAN ISLANDS |
| ATTICUS/ATTICUS EUROPEAN FUNDLTD | C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS/GREEN WAY MGD ACCTSERIES GREEN WAY PORTFOL | C/O ATTICUS CAPITAL LP 152 WEST 57TH STREET 45TH FLOOR NEW YORK NY 10019 |
| ATTILIO, MEUCCI | 303 WEST 74TH STREET - APT 3F NEW YORK NY 10023 |
| ATTOLICO,LEOPOLDO | VIA EMILIO VISCONTI VENOSTA 7 MILANO 20122 ITALIA |
| ATUL, AGARWAL | 49 RUTLEDGE ROAD MARLBORO NJ 07746 |
| ATUL, LOBO | 75/2563, NEHRU NAGAR KURLA (E) MH MUMBAI 400024 INDIA |
| ATUL, SETHI | 40/24 EKAMAI 12 SOI CHAREONCHAI BANGKOK 10110 THAILAND |
| ATUL, TENDULKAR | 4-/202, DREAMS STATION ROAD, OFF LBS MARG BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |

| Claim Name | Address Information |
|---|---|
| ATULYA, MAHAJAN | 232 E 95 ST APT 4B NEW YORK NY 10128 |
| ATWATER,RICHARD | 1720 W. ANSLIE ST. UNIT 1 CHICAGO IL 60640 |
| AUBREY RICHARD, LOMAS | 62 MEADWAY HERTS HARPENDEN AL5 1JQ UNITED KINGDOM |
| AUBRIE, FINE | 201 WEST 70TH ST 28G NEW YORK NY 10023 |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD SUITE 101 TAMPA FL 33634 |
| AUDREY, GRANGIER | 16 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| AUFIERO,ANTHONY | 415 WEST 55TH STREET APT. #3D NEW YORK NY 10019 |
| AUGUSTIN, BATAILLE | FLAT 1 52 QUEEN'S GATE GARDENS LONDON SW7 5NF UNITED KINGDOM |
| AUGUSTO C., TORO | 383 CLINTON ST BROOKLYN NY 11231 |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUREL DE LA CRUZ | 9041 11TH AVE HESPERIA CA 92345 |
| AURELIA, FAURE | 96 MARCHMONT ST LONDON WC1N 1AG UNITED KINGDOM |
| AURELIE, MENEZ | 304A, WELSBY COURT 78-80B MACDONNELL ROAD HONG KONG HONG KONG |
| AURELIE, NORDLINGER | 14 YEOMANS ROW LONDON SW3 2AH UNITED KINGDOM |
| AURELIUS CAPITAL MASTER LTD | AURELIUS CAPITAL MASTER, LTD. C/O AURELIUS CAPITAL MANAGEMENT, LP 53 FOREST AVENUE, SECOND FLOOR GREENWICH CT 06870 |
| AURELIUS CAPITAL MASTER, LP | 535 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS, LP | 535 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| AURIANA JR,RONALD R. | 350 WEST 14TH STREET PENTHOUSE E NEW YORK NY 10014 |
| AURORA LOAN SERVICES LLC | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |
| AURORA LOAN SERVICES LLC, AS MASTER SERVICER | AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AUSANG, SHUKLA | 201 GLORIOSA APARTMENTS 857A N M KALE MARG PRABHADEVI MUMBAI 400028 INDIA |
| AUSCOAL SUPERANNUATION PTY. LIMITED | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| AUSGLEICHSFONDS DER AHV | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| AUSLING,TONI | 10 ASH WALK BRANDON GROVES SOUTH OCKENDON, ESSEX RM15 6TY GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| AUSTIN A., GRAHAM | 1 SHORE DRIVE LARCHMONT NY 10538 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE OFFSHORE FUND | C/O AUSTIN CAPITAL MANAGEMENT, LTD. 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161 SUITE 100 IRVING TX 75038 |
| AUSTIN TX (CITY OF) | P.O.BOX 2106 AUSTIN TX 78768 |
| AUSTIN V., KOENEN | 117 OSPREY POINT LANE KIAWAH ISLAND SC 29455 |
| AUSTIN, APPLEGATE | 251 WEST 81ST ST. APT. 4B NEW YORK NY 10024 |
| AUSTIN, WOOD | 107 HARBOR COVE PIERMONT NY 10968 |
| AUSTIN,BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN,BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN,LISA | 3 GEOFFREY AVENUE HAROLD PARK ROMFORD,ESSEX RM3 0YJ GREAT BRITAIN |
| AUSTIN,RICHARD J | LYGON COTTAGE BUTE AVENUE PETERSHAM,SURREY TW10 7AX GREAT BRITAIN |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 1177 6TH AVENUE NEW YORK NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 100 QUEEN ST, LVL 3 MELBOURNE 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 1177 6TH AVENUE NEW YORK NY 10036 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | 100 QUEEN ST, LVL 3 MELBOURNE AUSTRALIA |
| AUSTRALIA CORE PLUS FUND (AUD) | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| AUSTRALIAN CORPORATE BOND FUND | 50 BRIDGE STREEET SYDNEY NSW 2008 AUSTRALIA |
| AUSTRALIANSUPER | LEVEL 33 50 LONSDALE STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIANSUPER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AUTODESK DEVLPMNT S.A.R.L. | RUE DU PUITS GODET 6 CASE POSTALE 35 NEUCHATEL CH-2002 SWITZERLAND |
| AUTODESK INC. | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903 |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7 JERSEY CITY NJ 07310-1620 |
| AUTOMATED SECURITIES CLEARANCE LTD. | 7821 COLLECTIONS CENTER DRIVE C\O BANK OF AMERICA CHICAGO IL 60693 |
| AUTONOMY MASTER FUND LTD | AUTONOMY CAPITAL RESEARCH LLP 2ND FLOOR 2 JOHN CARPENTER STREET LONDON EC4Y 0AP UNITED KINGDOM |
| AUTOROUTES PARIS-RHIN-RHONE | 36, RUE DU DOCTEUR SCHMITT SAINT-APOLLINAIRE F-21850 FRANCE |
| AV SERVICES | 15/F. TOPSAIL PLAZA SHATIN, NT HONG KONG |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DR STE 100 IRVINE CA 92618-2467 |
| AVANI, CHITRODA | 90 FT ROAD A-703, GOKUL NAGRI I, 90 FT ROAD, WESTERN EXPRESS HIGHWAY, KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| AVANI, SHAH | B 202, GANGOTRI HOUSING CO-OP SOCIETY BULIDING NO. 73, TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| AVANI, VADERA | A-8,SHIVAMBHAV BUILDING RAMBAUG-5 KALYAN(W) 421301 INDIA |
| AVANZATO,MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA GREAT BRITAIN |
| AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVELINA R., IBARRA | 5410 LA JOLLA BLVD 211 LAJOLLA CA 92037 |
| AVELINA, LIMAS | 758 NORTH LARRABEE, UNIT 532 CHICAGO IL 60610 |
| AVENUE INTERNATIONAL MASTER LP | AVENUE CAPITAL MANAGEMENT II LP ON BEHALF OF AVENUE INTERNATIONAL MASTER LP 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P | AVENUE CAPITAL MANAGEMENT II, LLC 535 MADISON AVENUE 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | AVENUE CAPITAL MANAGEMENT II, LLC 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS,L.P. | AVENUE CAPITAL MANAGEMENT II, LLC 535 MADISON AVENUE NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND IV LP | AVENUE CAPITAL MANAGEMENT II, LP ON BEHALF OF: AVENUE SPECIAL SITUATIONS FUND |

| Claim Name | Address Information |
|---|---|
| AVENUE SPECIAL SITUATIONS FUND IV LP | IV, LP 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V LP | AVENUE CAPITAL MANAGEMENT II, LP ON BEHALF OF: AVENUE SPECIAL SITUATIONS FUND V, LP 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP | AVENUE CAPITAL MANAGEMENT II, LP ON BEHALF OF: AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVI M, MIZRACHI | 184 CRANBERRY COURT MELVILLE NY 11747 |
| AVI, PULTMAN | 3299 CAMBRIDGE AVE. APARTMENT 6A BRONX NY 10463 |
| AVI, STEIN | 433 ETON ST. ENGLEWOOD NJ 07631 |
| AVI, YASHCHIN | 257 CAROLINA ROAD YORKTOWN HEIGHTS NY 10598 |
| AVI/SPL | ATTN:RANDY BONHAM 6301 BENJAMIN TAMPA FL 33634 |
| AVIDEH, SAFAEI | 10 STEWART PLACE APARTMENT #6CE WHITE PLAINS NY 10603 |
| AVILA MASTER FUND LP | C/O ALCENTRA, INC. 10877 WILSHIRE BOULEVARD, SUITE 1550 LOS ANGELES CA 90024 |
| AVILA, RAMOS | 3 HAMILTON HOUSE 26 ALDIS STREET LONDON SW17 0SA UNITED KINGDOM |
| AVINASH K., PATEL | 11 TILLOU ROAD WEST CROSS STREET - HARDING SOUTH ORANGE NJ 07079 |
| AVINASH, CHIDARE | 19 WORDSWORTH COURT EAST WINDSOR NJ 08520 |
| AVINASH, GHALKE | 23, VIJIGISHA SOC OPP IIT MARKET, POWAI MUMBAI 400076 INDIA |
| AVINASH, LAKHIANI | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310-2110 |
| AVINASH, SAWANT | 502, BLDG NO - 1 SHREE SWAMI KRUPA COMPLEX, DHOKALI KOLSHET ROAD MH MUMBAI 400607 INDIA |
| AVIO SPA | AVIO S.P.A. - ENTE FINANZA VIA 1 MAGGIO, 99 10154 RIVALTA DI TORINO TORINO 10154 ITALY |
| AVIO SPA | AVIO S.P.A. - ENTE FINANZA VIA 1 MAGGIO, 99 10154 RIVALTA DI TORINO TORINO 10154 ITALY |
| AVISHEK, HAZRACHOUDHURY | 605 W MADISON ST TOWER 3 APT 2001 CHICAGO IL 60661 |
| AVISTA CORPORATION | AVISTA CORPORATION 1411 EAST MISSION P.O. BOX 3727 SPOKANE WA 99220-3727 |
| AVISTA CORPORATION (WSPP) | 1411 EAST MISSION PO BOX 3727 SPOKANE WA 99220-3727 |
| AVISTAR COMMUNICATION CORP | ATTN: ROBERT HARIG, CFO 555 TWIN DOLPHIN DRIVE REDWOOD SHORES CA 94065 |
| AVIV LCDO 2006-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIV LCDO 2006-2 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIVA LIFE INSURANCE COMPANY | 699 WALNUT STREET SUITE 1700 DES MOINES IA 50309-3945 |
| AVL LOAN FUNDING LLC | 390 GREENWICH STREET NEW YORK NY 10013 |
| AVL LOAN FUNDING LLC | 390 GREENWICH STREET NEW YORK NY 10013 |
| AVL LOAN FUNDING LLC | 390 GREENWICH STREET NEW YORK NY 10013 |
| AVNEET, BANSAL | 160 W, 54TH ST APT 3 NEW YORK NY 10019 |
| AVNISH, SHARMA | MAHAVIR CLASSIC, GLARE 803 OPP L &AMP; T GATE NO. 5, SAKI VIHAR ROAD, POWAI MH MUMBAI 400076 INDIA |
| AVNISH, SONI | 1 HANOVER AVENUE ROYAL DOCKS LONDON E16 1SD UNITED KINGDOM |
| AVOCENT* | 4991 CORPORATE DR. HUNTSVILLE AL 35805 |
| AVON L, GONZALES | 2 CLYMER COURT MARLBORO NJ 07746 |
| AVQUAEST CAPITAL MASTER FUND LTD | AVIVA INVESTORS NORTH AMERICA, INC 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVR ACQUISITIONS BV | SEATTLEWEG 17 3195ND PERNIS ROTTERDAM NETHERLANDS |
| AVRIL, MACKENZIE | FLAT 46 CAMPDEN HILL TOWERS NOTTING HILL LONDON W113QP UNITED KINGDOM |
| AWAC | ALLIED WORLD ASSURANCE COMPANY 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AWAC | ALLIED WORLD ASSURANCE COMPANY 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AWAC | ALLIED WORLD ASSURANCE COMPANY 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AWADHESH, PANDEY | 07-46#, BLOCK 117C RIVERVALE DRIVE SENGKANG 543117 SINGAPORE |
| AWAKAWA,TAKASHI | 6-9-19 BABA TSURUMI-KU YOKOHAMA CITY 230-0076 JAPAN |
| AWANISH, TIWARI | B-302, SHIV OM BUILDERS, NEAR NAHAR AMRITSHAKTI, CHANDIVALLI ROAD ANDHERI |

| Claim Name | Address Information |
|------------|---------------------|
| AWANISH, TIWARI | (EAST) MUMBAI 400072 INDIA |
| AWDHESH, KRISHNA | 2901, 29TH FLOOR HERITAGE BUILDING HIRANADANI GARDENS MH POWAI 400076 INDIA |
| AWS CONVERGENCE TECHNOLOGIES INC | ATTN ACCOUNTS PAYABLE PO BOX 49100 SAN JOSE CA 95161 |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AWUJOOLA, BANK-OLEMOH | 7440 TORMES GRAND PRAIRIE TX 75054 |
| AXA ALTERNATIVE FINANCING FCP | 6 RUE PHILIPPE II L-2340 LUXEMBOURG |
| AXA BELGIUM SA | AXA INVESTMENT MANAGERS 7 NEW GATE STREET LONDON EC2M 7HA UNITED KINGDOM |
| AXA FRANCE VIE SA | AXA IM PARIS COEUR DEFENSE TOUR B LA DEFENSE 4, 100 ESPLANADE DU GENERALE DE GAULLE LA DEFENSE 92932 FRANCE |
| AXA MEZZANINE II SA | 55 GROSVENOR STREET LONDON W1K 3HY UK |
| AXA SA | AXA 21 AVE MATIGNON PARIS 75008 FRANCE |
| AXEL, KILIAN | 9 DICKENS CLOSE SUDBROOK LANE RICHMOND TW107AU UNITED KINGDOM |
| AXELROD,STUART | 412 CHURCH AVE CEDARHURST NY 11516 |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS 75 9TH AVENUE NEW YORK NY 10011 |
| AXIOMA, INC. | ATTN: PATRICK COSTER 745 SEVENTH AVENUE NEW YORK NY 10019 |
| AXIS | 100 APOLLO DRIVE CHELMSFORD MA 01824 |
| AXIS | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS BANK LTD | F-11 MAKER TOWERS, CUFFE PARADE, COLABA, MUMBAI 400 005 INDIA |
| AXIS BERMUDA | AXIS SPECIALTY LIMITED 92 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| AXIS PROMOTIONS | 578 BROADWAY SUITE 406 NEW YORK NY 10012 |
| AXIS USA | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AXIX BANK LIMITED | 131, MAKER TOWER - F CUFFE PARADE COLABA 400 005 MUMBAI |
| AXIX BANK LIMITED | 131, MAKER TOWER - F CUFFE PARADE COLABA 400 005 MUMBAI |
| AYA, CHIKUMA | 3-12-8-704 SHIRAKAWA 13 KOUTOU-KU 135-0021 JAPAN |
| AYA, KAWASE | 3-11-26 MAESAWA 13 HIGASHIKURUME-SHI 203-0032 JAPAN |
| AYA, MOROHOSHI | 301 2-13-17-302 NISHI AZABU 13 MINATO-KU 106-0047 JAPAN |
| AYA, OGUMA | 7-74 HIGURASHI 12 MATSUDO-SHI 270-2253 JAPAN |
| AYA, OSUGA | #804, PACIFIC RESIDENCE 3-4-9 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| AYAAZ, ALLYMUN | 1 AVENUE SCHAEFFER DEUIL LA BARRE 95170 FRANCE |
| AYAAZ, QURESHI | 303 WEST 66TH STREET APARTMENT 4DW NEW YORK NY 10023 |
| AYAKO, DOUE | 1-27-12 HIGASHIYAMA TOWN HOUSE-E HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| AYAKO, FUKUI | 1-2-6-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| AYAKO, OTA | J-PARK NAKAMEGURO IV 703 NAKAMEGURO 2-8-7 13 MEGURO-KU 153-0061 JAPAN |
| AYAKO, SAWAYAMA | 2-4-4-501 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| AYAKO, TAKEFUSHI | 1-1-41-402 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| AYAKO, TSUJII | 2-19-1-301 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| AYANNA E, EVANS | 526 HANSON COURT 2ND FL FAR ROCKAWAY NY 11691 |
| AYANNA TIMOTHY, STEPHENS | 314 E 206TH STREET APT. 2C BRONX NY 10467 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073 WSG020 ALBANY NY 12212-5073 |
| AYELET, KEDMI | HOUSE 102 SHIKUN BANIM NETAYIM ISRAEL |
| AYERS,DAMIAN | 372 VALLEY STREET #F2 SOUTH ORANGE NJ 07079 |
| AYERS,TIMOTHY S | FLAT 10,  SUSAN CONSTANT COURT 14 NEWPORT AVENUE VIRGINIA QUAY LONDON E14 2DL GREAT BRITAIN |
| AYESHA, MIRZA | 133 THE MANOR DRIVE SURREY WORCESTER PARK KT4 7LN UNITED KINGDOM |
| AYESHA, PAREKH | 110 HORATIO ST. APT 303 NEW YORK NY 10014 |
| AYESHA, SAUNDERS | 450 BEACH 65TH STREET ARVERNE NY 11692 |

| Claim Name | Address Information |
|---|---|
| AYMAN, RADWAN | 5 JONATHAN DRIVE OFF WALTERS RD, WASHINGTON TWN ROBBINSVILLE NJ 08691 |
| AYMERIC, JUNG | FLAT 4 18 RUTLAND GATE LONDON SW7 1BB UNITED KINGDOM |
| AYOMIDE, LAWAL | 2545 S DEARBORN #505 CHICAGO IL 60616 |
| AYOUB, HUSSEIN F. | FLAT E 14 CADOGAN SQUARE LONDON SW1X 0JU GREAT BRITAIN |
| AYSHA, ABEDEEN | 260 GARTH RD APT 6F5 SCARSDALE NY 10583 |
| AYSHA, PERVEZ | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| AYUKO, FUSE | 2-10-11-314 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| AYUKO, OKAMOTO | 4/22/2008 TAMAGAWAGAKUEN 13 MACHIDA CITY 1940041 JAPAN |
| AYUMI, KASUGA | 5-27-20-313 KOENJI-MINAMI 13 SUGINAMI-KU 1660003 JAPAN |
| AYUMI, KATO | PARK HOUSE MEGURO HIGASHIYAMA 304 1-10-6 MEGURO HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| AYUMI, YAMAMOTO | 2-26-4-601 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| AYZEROV, ARTHUR | 99 NICHOLS DRIVE PARAMUS NJ 07652 |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER 17 STATE STREET 8TH FLOOR NEW YORK NY 10004 |
| AZAR H, DALWALLA | 280 MARIN BLVD., APT. #20M METROPOLIS APARTMENTS JERSEY CITY NJ 07302 |
| AZERAD, ROBERT | 286 SOUNDVIEW AVENUE WHITE PLAINS NY 10606 |
| AZIENDA ELETTRICA TICINESE | VIALE OFFICINA 10 BELLINZONA 6500 SWITZERLAND |
| AZIM, NADIR | 523 WEST 49TH STREET APARTMENT 5A NEW YORK NY 10019 |
| AZL PIMCO FUNDAMENTAL INDEXPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS BALANCED FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS GROWTH FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS MODERATE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZRINE, ADDRUSE | FLAT 15, CORNERWAYS DAYLESFORD AVENUE LONDON SW15 5QP UNITED KINGDOM |
| AZUMA, AKIRA | 5-15-2-202 MINAMIAZABU MINATO-KU TOKYO 106-0047 JAPAN |
| AZUSA PUBLIC FINANCING AUTHORITY | 213 EAST FOOTHILL BLVD AZUSA CA 91702 |
| AZZI, AGARUNOV | 1555 E. 19TH STREET APT 2A BROOKLYN NY 11230 |
| B & G FOODS INC | 426 EAGLE ROCK AVENUE ROSELAND CT 07068 |
| B ROSHAN, RAJ | FLAT NO.1217 LAVENDAR 123456 SINGAPORE |
| B UNNI, MAHANY | 8 ESSEX DRIVE LITTLE SILVER NJ 07739 |
| B, SRINIVASAN | A-9, SECOND FLOOR, KRANTI APT, SHREENAGAR, WAGLE ESTATE THANE WEST MH THANE 400604 INDIA |
| B. R GUEST RESTAURANT _BLUE FIN | ATTN: EMILY BIXLER, SPECIAL EVENT COORDINATOR 1567 BROADWAY NEW YORK NY 10036 |
| BAAPEN, YAN | 142 PRESCOTT AVENUE PROSPECT PARK NJ 07508 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK, CHRISTOPHER A. | 36 SAINT MARKS PLACE APARTMENT 17 NEW YORK NY 10003 |
| BABCOCK, CHRISTOPHER A. | 36 SAINT MARKS PLACE APARTMENT 17 NEW YORK NY 10003 |
| BABCOCK, CHRISTOPHER A. | 36 SAINT MARKS PLACE APARTMENT 17 NEW YORK NY 10003 |
| BABETTE M, HANSEN | 19720 HUNTING DOWNS WAY MONUMENT CO 80132 |
| BABIS VOVOS INTERNATIONAL | BABIS VOVOS INTERNATIONAL CONSTRUCTION SA 340 KIFISSIAS AVENUE N. PSYCHIKO ATENS 15451 GREEK |
| BABITA, BISSESSAR | 1750 EAST 52ND STREET BROOKLYN NY 11234 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVE BROOKLYN NY 11222 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVE BROOKLYN NY 11222 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVE BROOKLYN NY 11222 |
| BABOVIC, NINA | 17 BEECH ROAD WEST ORANGE NJ 07052 |
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA |

| Claim Name | Address Information |
|---|---|
| BABSON CAPITAL | 02210 |
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CLO LTD. 2005-I | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CLO LTD. 2005-I | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CLO LTD. 2005-I | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CLO LTD. 2005-I | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON COLLEGE | BABSON COLLEGE BABSON PARK MA 02157-0310 |
| BACHMAN,GARY J. | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081 |
| BACHMANN,RETO A | 6 HEPWORTH COURT ANDERSON SQUARE LONDON N1 2TG GREAT BRITAIN |
| BACHRACH,SARA A. | 613 PURCHASE STREET RYE NY 10580 |
| BACKES,ROSEMARY F. | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647 |
| BADE,MICHAEL P. | 236 SAWMILL DRIVE W BERKELEY HEIGHTS NJ 07922 |
| BADER AND YAKAITIS P.S.P. AND TRUST, ET AL. | WECHSLER HARWOOD LLP 488 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| BADHRINATH, SANTHAANAM | 1120 CHERYL DRIVE ISELIN NJ 08830 |
| BADRE H, ALIREZA | FLAT 25 4 ECCLESTON STREET LONDON SW1W 9LN UNITED KINGDOM |
| BADRI, RAMASWAMI | 9 PAULIN BOULEVARD LEONIA NJ 07605 |
| BADRI, RENGARAJAN | 338 SOUTH FREMONT UNIT #403 SAN MATEO CA 94401 |
| BADRUDEEN,FATIMA | 2015 ARBOR COVE KATY TX 77494 |
| BAE SYSTEMS PLC | BAE SYSTEMS PLC GROUP TREASURY, WARWICK HOUSE, PO BOX 87 FARNBOROUGH AEROSPACE CENTRE FARNBOROUGH, HANTS GU14 6YU UNITED KINGDOM |
| BAEHR TRUSTS GROUP | C/O DAVID B. KAHN ONE NORTHFIELD PLAZA SUITE 100 NORTHFIELD IL 60093 |
| BAEHR TRUSTS GROUP | C/O DAVID B. KAHN ONE NORTHFIELD PLAZA SUITE 100 NORTHFIELD IL 60093 |
| BAER,ARTHUR D. | 1216 PORTESUELLA AVENUE SANTA BARBARA CA 93105 |
| BAEZ,JOSE G. | 23 ESSEX ROAD CEDAR GROVE NJ 07009 |
| BAEZ,M. GABRIELA | 393 8TH AVE. APT 3NF NEW YORK NY 10001 |
| BAFFELLY, WOO | 4 QUEENS GATE PLACE FLAT 5 LONDON SW7 5NT UNITED KINGDOM |
| BAFFO,PAUL K. | 367 MAIN ST. RIDGEFIELD PARK NJ 07660 |
| BAGCHI,SUSMITA | 3 HUTCHINSON CT GREAT NECK NY 11023 |
| BAGLINO,JAMES J. | 62 ISLAND VIEW WAY SEA BRIGHT NJ 07760 |
| BAGNALL,GARY P. | 47 GREENBAY ROAD CHARLTON LONDON SE7 8PR GREAT BRITAIN |
| BAHAR, BROWN | FLAT 2C NEW ALBEROSE 132-136 POKFULAM ROAD HONG KONG HONG KONG |
| BAIGIS,SHERI | 250 3RD ST. ARCHBALD PA 18403 |
| BAIGIS,SHERI | 250 3RD ST. ARCHBALD PA 18403 |
| BAIJUL, PATEL | TOP FLOOR FLAT 49 BUCKLAND CRESCENT HAMPSTEAD NW3 5DJ UNITED KINGDOM |
| BAILEY,BLAKE E. | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| BAILEY,CHANAID | C/O RISK SOLUTIONS 55 WATER STREET, 46TH FL NEW YORK NY 10041 |
| BAILEY,EMMA | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025 |
| BAILIE,ANNE D. | 3707 GRENNOCH HOUSTON TX 77025 |
| BAIN,CATHERINE F. | 31 HEREFORD SQUARE. LONDON SW7 4NB GREAT BRITAIN |
| BAINGE,DERI H | 308 PACIFIC WHARF 165 ROTHERHITHE STREET LONDON SE16 5QF GREAT BRITAIN |
| BAIONE,ANNE MARIE | 65 HARTMANN AVENUE GARFIELD NJ 7026--2210 |

| Claim Name | Address Information |
|---|---|
| BAIR,KINSEY S. | 350 EAST 79TH ST 12F NEW YORK NY 10021 |
| BAIRD-BYALICK,DOREEN M. | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAIRD-BYALICK,DOREEN M. | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAIRD-BYALICK,DOREEN M. | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAITAR,DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033 |
| BAITAR,DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033 |
| BAITAR,DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033 |
| BAJAJ,ROHIT | 377 WEST PLEASANTVIEW AVENUE APARTMENT 409 HACKENSACK NJ 07601 |
| BAJPAI,SHIVANI | 45 RIVER DRIVE SOUTH APT 1712 JERSEY CITY NJ 07310 |
| BAK,JI | 243 WAYFAIR CIRCLE FRANKLIN LAKES NJ 07417 |
| BAKA,JOHN | 1181 HETFIELD AVENUE SCOTCH PLAINS NJ 07076 |
| BAKER HUGHES INC MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BAKER,BRIDGET L. | 1015 GRAND STREET APT. #1B HOBOKEN NJ 07030 |
| BAKER,JOHN E. | FLAT 4 43 COMPAYNE GARDENS LONDON NW6 3DD GREAT BRITAIN |
| BAKER,LAVERNE B. | 96-10 57TH AVE. APT 10E CORONA NY 11368 |
| BAKER,PAUL J | 1 RIVER PLACE APT. 301 NEW YORK NY 10036 |
| BAKER,SIMON P | 115 ROYAL HILL GREENWICH LONDON SE10 8SS GREAT BRITAIN |
| BAKER,STEVEN | 455 EAST 86TH STREET APT 22E NEW YORK NY 10028 |
| BAKER,STEVEN | 455 EAST 86TH STREET APT 22E NEW YORK NY 10028 |
| BAKST,DAVID | 101 WEST 90TH STREET APT. #9H NEW YORK NY 10024 |
| BAKTESH, KAMATH | 401, YASHRAJ APARTMENTS K. A. SUBRAMANIUM ROAD, MATUNGA (E) MH MUMBAI 400019 INDIA |
| BALA, SUBRAMANIAN | 8 PLEASANT VALLEY WAY PRINCETON JUNCTION NJ 08550 |
| BALACK,CHANDRAWATTEE C. | 1267 DUTCH BROADWAY VALLEY STREAM NY 11580 |
| BALAHADIA,OFELIA S. | 153 BOYD AVE JERSEY CITY NJ 07304 |
| BALAJI, ARUNAGIRI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DEV DHARSAN, DONGRIPADA GHOD BUNDER ROAD MH THANE WEST 400601 INDIA |
| BALAJI, DUKKIPATI | 2854 JOHN F KENNEDY BLVD APARTMENT 802 JERSEY CITY NJ 07306 |
| BALAJI, JAYARAM | 903 ELLIS PARKWAY EDISON NJ 08820 |
| BALAJI, KRISHNAMURTHY | 3003 HERITAGE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| BALAJI, SANTHANAM | 6635 GABLE WING LANE SUGAR LAND TX 77479 |
| BALAKRISHNA RED, PATUR | 13 TRENTON STREET APARTMENT # 2 JERSEY CITY NJ 07306 |
| BALASANTOSH, VANNIER | 601 NEELKANTH PARK , BLDG NO 12 WAYLE NAGAR KALYAN(W) KALYAN (W) MUMBAI 421301 INDIA |
| BALBOA CDO I LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALCHUNAS,ROBERT M. | 21 EMORY STREET HOWELL NJ 07731 |
| BALCOMB & GREEN, P.C. | 818 COLORADO AVENUE DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| BALDI,FRANK A. | 72 DIMOND AVENUE CORTLANDT MANOR NY 10567 |
| BALDWIN,EDWIN | 59 BROADWAY MASSAPEQUA PARK NY 11762 |
| BALDWIN,EMILY | 96 3RD PLACE BROOKLYN NY 11231 |
| BALE,JENNIFER ANN | 400 EAST 55TH STREET APT 4E NEW YORK NY 10022 |
| BALENTINE | 533 E. HOPKINS AVE. ASPEN CO 81611 |
| BALENTINE HOLDINGS, LLC | P.O. BOX 11656 ASPEN CO 81612 |
| BALESTRA CAPITAL PARTNERS, L.P | C/O BALESTRA CAPITAL LTD. 1185 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| BALKRISHNA, DWIVEDI | 102, WING A, PARK PLAZA, HIRANANDANI ESTATE, THANE WEST INDIA |
| BALL ASIA PACIFIC LIMITED | C/O BALL CORPORATION 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL EUROPEAN HOLDINGS S.A.R.L | BALL EUROPEAN HOLDINGS S.A.R.L. KAISERSWERTHER STRABE 115 D-40880 RATINGEN |

| Claim Name | Address Information |
|---|---|
| BALL EUROPEAN HOLDINGS S.A.R.L | GERMANY |
| BALL,CAROL A. | 6 MILTON TERRACE RANDOLPH MA 02368 |
| BALL,WARWICK J | 3 WOODLAND GARDENS MUSWELL HILL LONDON N10 3UE GREAT BRITAIN |
| BALLARD, ALISON | 123 DENTON AVE. LYNBROOK NY 11563 |
| BALLARD,VINCE | 2 GOLD ST APT 3806 NEW YORK NY 10038 |
| BALLARD,VINCE | 2 GOLD ST APT 3806 NEW YORK NY 10038 |
| BALLYROCK ABS CDO 2007-1 LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN CAYMAN ISLANDS |
| BALME,JILL F. | 13 MARION AVENUE ROCHELLE PARK NJ 07662 |
| BALMES JR,WILLIAM E. | 446 STOBE AVE. STATEN ISLAND NY 10306 |
| BALRAJ, BASSI | 17 ROXBOROUGH AVENUE MDDSX ISLEWORTH TW7 5HG UNITED KINGDOM |
| BALRAJ, NANDWANI | 13 CREST DRIVE ENGLISHTOWN NJ 07726 |
| BALSEIRO,LOURDES | 815 13TH STREET UNION CITY NJ 07087 |
| BALSEIRO,LOURDES | 815 13TH STREET UNION CITY NJ 07087 |
| BALTAZAR,PILAR MARIA D. | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE 1226 MAKATI CITY MANILA PHILLIPINES |
| BALTIMORE COUNTY EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BALTIMORE GAS AND ELECTRIC COMPANY | 7210 WINDSOR BLVD BALTIMORE MD 21244-2633 |
| BALTIMORE GAS AND ELECTRIC COMPANY | 7210 WINDSOR BLVD BALTIMORE MD 21244-2633 |
| BALTIMORE MD (CITY OF) | BUREAU OF TREASURY MANANGEMENT 100 GUILFORD AVENUE BALTIMORE MD 21202 |
| BALTIMORE MD (CITY OF) EMPLOYEES' RETIREMENT SYSTE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE BUREAU OF TREASURY MANAGEMENT ABEL WOLMAN MINUCIPAL BUILDING, 200 HOLIDAY STREET, ROOM 7 BALTIMORE BALTIMORE MD 21202 |
| BALU S., NADIG | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| BAMBACE,NICOLE | 741 STAFFORD AVE STATEN ISLAND NY 10309 |
| BAMBURGH INVESTMENTS (UK) LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST SAN FRANCISCO CA 94111-2702 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANCA AKROS S.P.A. | SEDE SOCIALE E DIREZIONE GENERALE MILANO – VIALE EGINARDO, 29 MILAN 20149 ITALY |
| BANCA ANTONVENETA SPA | PIAZZETTA F. TURATI 2 PADOVA 35131 ITALY |
| BANCA CR FIRENZE SPA | VIA BUFALINI 6 FIRENZE 50122 ITALY |
| BANCA DEL GOTTARDO | BSI SA VIALE S. FRANSCINI 8 LUGANO 6901 SWITZERLAND |
| BANCA DELLE MARCHE SPA | VIA GHISLIERI, 6 JESI-ANCONA 60035 ITALY |
| BANCA DELLE MARCHE SPA | VIA GHISLIERI, 6 JESI-ANCONA 60035 ITALY |
| BANCA DI CIVIDALE SPA | PIAZZA DOMO 8 33043 CIVIDALE DEL FRULI UDINE ITALY 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | VIA DE GASPERI, 11 CARUGATE, MILANO 20061 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA | VIALE OCCEANO INDIANO 13/C-00144 ROMA 144 ITALY |

| Claim Name | Address Information |
| --- | --- |
| SCARL | VIALE OCCEANO INDIANO 13/C-00144 ROMA 144 ITALY |
| BANCA FINECO | VIA BOITO 10 MILAN 20120 ITALY |
| BANCA IMI S.P.A. | C/O INETSA SANPAOLO S.P.A. PIAZZETTA GIORDANO DELL#APPOS AMORE 3, MILAN 20121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | VIA GRAMSEI, 7 TORINO 10121 ITALY |
| BANCA ITALEASE SPA | C/O BANCA PER II LEASING- ITALWASE S.P.A VI CINO DEL DUCA 12 MILANO 20122 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | BANCA DEL SALENTO CENTRO DIREZIONALE STRADA PROVINCIALE LECCE-SURBO 731 00 LECCE ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | FITZWILLIAM HOUSE-10 ST. MARY AXE LONDON EC3A 8NA UNITED KINGDOM |
| BANCA NAZIONALE DEL LAVORO SPA | VIA LOMBARDIA ROMA 187 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | GRUPPO ARCA NORDEST 3 ST. HELEN'S PLACE BHSHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| BANCA POP DELL'EMILIA ROMAGNA | VIA ARIOSTOTELE 195 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | VIA CALAMANDREI, 255 AREZZO 52100 ITALY |
| BANCA POPOLARE DI NOVARA SPA | AREA FINANZA VIA NEGRONI 12 POB 161 NOVARA 28100 ITALY |
| BANCA POPOLARE DI VICENZA SCPARL | VIA BTG, FRAMARIN 18 VICENZA ITALY |
| BANCA POPOLARE PUGLIESE | BANCA POPOLARE PUGLIESE VIA LUZZATTI 8 MATINO LECCE 73046 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA 49 ITALY |
| BANCA REALE SPA | CORSO VITTORIO EMANUELE 101 TORINO 10128 ITALY |
| BANCA VALSABBINA SCPA | VIA MOLINO, 4 I-25078 VESTONE (BS) ITALY |
| BANCAJA GARANTIZADO 15, FI | CARDENAL BENLLOCH, 67 VALENCIA 46021 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | VIA DE LOS POBLADOS S/N MADRID 28033 SPAIN |
| BANCO BPI SA | BANCO BPI SA DF-BACK-OFFICE-GRUPPO BPI LARGO JEAN MONNET, 1-5TH FLOOR, LISBON 1267-069 PORTUGAL |
| BANCO COMERCIAL PORTUGUES S.A. | AVENIDA JOSE MALHOA, 27, 1ST FLOOR LISBON 1099-010 PORTUGAL |
| BANCO DE BOGOTA SA | CALLE 36 NO.7-47 PISO 13 PO BOX 3436 BOGATA COLOMBIA |
| BANCO DE CREDITO E INVERSIONES | HUERFANOS 1134 SANTIAGO CHILE |
| BANCO DE SANTANDER (DO NOT USE) | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO DI SICILIA SPA (DO NOT USE) | VIA GIOVANNI PASIELLO 5 ROME 198 ITALY |
| BANCO ESPANOL DE CREDITO SA (BANESTO) | MESEMA 80 EDIFICIO CPD, SOTANO-1 MADRID 28033 SPAIN |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | EDIFICIO QUARTZO, RUA ALEXANDRE HERCULANO, 38 LISBOA 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO SA | AVENIDA DE LIBERDADE, 195, 9TH FLOOR LISBOA 1250-142 PORTUGAL |
| BANCO FINANTIA | UA GENERAL FIRMINO MIGUEL NO5 -1 LISBOA 1600 - 100 PORTUGAL |
| BANCO FINANTIA SA | UA GENERAL FIRMINO MIGUEL NO 5 -1 LISBOA 1600-100 PORTUGAL |
| BANCO GUIPUZCOANO SA | CAMINO DE PORTUETXE NO 35 IGARA SPAIN |
| BANCO INBURSA SA | PASEO DE LAS PALMAS #736 COL. LOMAS DE CHAPULTEPEC MEXICO, D.F. C.P. MEXICO CITY 11000 MEXICO |
| BANCO INTERNACIONAL DEL PERU | AVENIDA CARLOS VILLARAN 140 URBANIZACION SANTA CATALINA LA VICTORIA LIMA, PERU |
| BANCO ITAU BBA SA | WEST BAY STREET PO BOX 7788 NASSAU NPI BAHAMAS |
| BANCO ITAU EUROPA SA | BANCO ITAU EUROPA S.A. RUA TIERNO GALVAN, TORRE 3 11 ANDAR LISBON P-1099-048 PORTUGAL |
| BANCO MERCANTIL DEL NORTE SA | AVE. REVOLUCION # 3000, COL. PRIMAVERA MONTERREY, N.L. C.P. 64830 MEXICO |
| BANCO PASTOR SA | BANCO PASTOR SA PASEO DE RECOLETOS 19 MADRID 28004 SPAIN |
| BANCO POPOLARE SOCIETA COOPERATIVA | PIAZZA NOGARA 237121 VERONA ITALY ITALY |
| BANCO POPULAR NORTH AMERICA | BANCO POPULAR NORTH AMERICA 9600 W. BRYN MAWR ROSEMONT IL 60018 |
| BANCO PORTUGUES DE INVESTIMENTO SA | LARGO JEAN MONNET 1-5TH FLOOR LISBOA 1250 PORTUGAL |

| Claim Name | Address Information |
|------------|---------------------|
| BANCO SANTAND | SANTANDER GROUP CITY AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER CHILE | BANCO SANTANDER – CHILE BANDERA 140 SANTIAGO CHILE |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | GRACA MONTEIRO AV. ENG DUARTE PACHECO, AMOREIRAS, TORRE I –6 LISBOA 1099-024 PORTUGAL |
| BANCO SANTANDER MEXICO SA | INSTITUCION DE BANCA MULTIPLE GRUPO FINANCIERO SANTANDER NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE, 01219 MEXICO |
| BANCO SANTANDER PUERTO RICO | 207 AVENUE PONCE DE LEON SAN JUAN PR 00917 |
| BANCO SANTANDER S.A. (EX BSCH) | AVDA. DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO UNO S.A. | GRUPO UNO 1111 BRICKELL AVENUE MIAMI FL 33131-3112 |
| BAND,LAURENCE M. | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023 |
| BAND,LAURENCE M. | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023 |
| BANDHAN, GADANI | 3709 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| BANDROWSKI,ROBERT | 323 WILLOW STREET UNIT 3L TEANECK NJ 07666 |
| BANDU,SUDHAKAR | 14 WITMER WAY ROBBINSVILLE NJ 08691 |
| BANERJEE,JYOTIRMOY | 250 WEST 89TH ST. APT. 11–J NEW YORK NY 10024 |
| BANFI,EMANUELA P | VIA MARGHERA 45 MILANO 20149 ITALIA |
| BANG, DO | 29 EMBLETON ROAD LEWISHAM LONDON SE13 7DH UNITED KINGDOM |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | 333 SILOM ROAD BANGKOK 10500 THAILAND |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | 333 SILOM ROAD BANGKOK 10500 THAILAND |
| BANGKOK OFFICE 2 COMPANY LTD | 990,ABDULRAHIM PLACE, 26TH FLOOR,UNIT 2601, RAMA IV ROAD,SILOM BANGRAK BANGKOK 10500 THAILAND |
| BANGOR SAVINGS BANK | 99 FRANKLIN STREET PO BOX 930 BANGOR 4401 |
| BANIF – BANCO DE INVESTIMENTO SA | RUA TIERNO GALVAN TORRE 3 14 PISO LISBOA 1070-274 PORTUGAL |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA CREDITANSTALT AG JULIUS TANDLER-PLATZ 3 VIENNA 1090 AUSTRIA |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA CREDITANSTALT AG LEGAL DESK TREASURY JULIUS TANDLERS – PLATZ 3/5 VIENNA A-1010 AUSTRIA |
| BANK BPH SA | AL POKOJU 1. KRAKOW PL-31-548 POLAND |
| BANK FUR ARBEIT UND WIRTSCHAFT AG | BAVARIA HOUSE LONDON EC4M 9HH UNITED KINGDOM |
| BANK HAPOALIM B.M. | 25 SAVILLE ROAD LONDON W1S 2ES UNITED KINGDOM |
| BANK HAPOALIM B.M. | BANK HAPOALIM B.M 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2760 |
| BANK JULIUS BAER & CO. LTD., NEW YORK | ZURICH HEAD OFFICE BANK JULIUS BAER HOHLSTRASSE 604 ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI LE ISRAEL BM | BANK LEUMI LE-ISRAEL INTERNATIONAL DIVISION 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL(SWITZERLA ND) | BANK LEUMI LE-ISRAEL (SWITZERLAND) CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BANK LEUMI USA | 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI, LE ISRAEL B.M. | 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK OF AMERICA | P.O. BOX 100289 COLUMBIA SC 29202 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA NATIONAL ASSOCIATION | 26 ELMFIELD ROAD BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF AMERICA, N.A. | 100 WEST 33RD STREET 4TH FLOOR NEW YORK NY 10001 |
| BANK OF AMERICA, N.A. | C/O SHEARMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, NATIONAL ASSOCIATION | 26 ELMFIELD ROAD BROMLEY, KENT BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF AMERICA, NATIONAL ASSOCIATION | WITH A COPY TO: BANK OF AMERICA, N.A. CHARLOTTE NC 28255 |
| BANK OF CHINA LIMITED | 1 FUXINGMEN NEI DAJIE BEIJING 100818 CHINA |
| BANK OF CHINA LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF INDIA | INTERNATIONAL DEPARTMENT, EAST WING, 3RD FLOOR STAR HOUSE C-5, G BLOCK, BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI 400051 INDIA |
| BANK OF IRELAND (GOVERNOR AND COMPANY OF) | 30 GRESHAM STREET LONDON EC2V 7HT UNITED KINGDOM |
| BANK OF MONTREAL | 130 ADELAIDE STREET WEST, SUITE 500 TORONTO ON M5H 4E1 CANADA |
| BANK OF MONTREAL | FIRST BANK TOWER 17TH FLOOR FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL, TORONTO | 100 KING STREET WEST 3RD FLOOR PODIUM, FCP TORONTO ON M5X 1H3 CANADA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | 65 FRONT STREET HAMILTON HM 12 BERMUDA |
| BANK OF NEW YORK | THE BANK OF NEW YORK 101 BARCLAY ST, NEW YORK NY 10286 |
| BANK OF NEW YORK | 1 WALL STREET, 17TH FLOOR ATTN:MUNICIPAL BOND DEPT NEW YORK NY 10286 |
| BANK OF NEW YORK | 1 WALL STREET, 17TH FLOOR ATTN:MUNICIPAL BOND DEPT NEW YORK NY 10286 |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK | THE BANK OF NEW YORK 101 BARCLAY ST, NEW YORK NY 10286 |
| BANK OF NEW YORK | THE BANK OF NEW YORK 101 BARCLAY ST, NEW YORK NY 10286 |
| BANK OF NEW YORK | 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK TRUST COMPANY | ATTN: CORPORATE TRUST 900 ASHWOOD PARKWAY ATLANTA GA 30338 |
| BANK OF NEW YORK TRUST COMPANY, N.A., AS COLLATERA | 2 NORTH LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| BANK OF NEW YORK TRUST COMPANY, N.A., AS COLLATERA | 2 NORTH LASALLE STREET SUITE 1020 CHICAGO IL 60602 |
| BANK OF NEW YORK TRUST COMPANY, THE | 123 MAIN STREET WHITE PLAINS NY 10602 |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST NEW YORK NY 10286 |
| BANK OF NEW YORK, THE | ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK, THE, AS COLLATERAL AGENT | ATTN CORPORATE TRUST - CDO 101 BARCLAY STREET FLOOR 8 NEW YORK NY 10286 |
| BANK OF NEW ZEALAND | LEVEL 21 BANK OF NEW ZEALAND CENTRE 1 WILLIS STREET WELLINGTON NEW ZEALAND |
| BANK OF NORTH GEORGIA | P.O. BOX 1407 (30009) 8025 WESTSIDE PARKWAY ALPHARETTA GA 30004 |
| BANK OF NOVA SCOTIA | 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF NOVA SCOTIA | 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF NOVA SCOTIA | 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF NOVA SCOTIA | 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF NOVA SCOTIA | 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | SCOTIA PLAZA, 44 KING STREET WEST TORONTO, ONTARIO M5H 1H1 CANADA |
| BANK OF OKLAHOMA | ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF SCOTLAND PLC | HBOS TREASURY SERVICES PLC 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC, SYDNEY BRANCH | 45 CLARENCE STREET LEVEL 27 SYDNEY, NSW 2000 AUSTRALIA |
| BANK OF SCOTLAND PLC, SYDNEY BRANCH | 45 CLARENCE STREET LEVEL 27 SYDNEY, NSW 2000 AUSTRALIA |
| BANK OF THAILAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF THE WEST | 180 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| BANK OF TOKYO MITSUBISHI UFJ L TD | DERIVATIVE PRODUCTS DIVISION 2-7-3, MARUNOUCHI, CHIYODA-KU TOKYO 100-6417 JAPAN |
| BANK OF WESTERN AUSTRALIA LIMITED | LEVEL 20, BANKWEST TOWER 108 ST. GEORGS TERRACE PERTH 6000 AUSTRALIA |
| BANK OF WESTERN AUSTRALIA LIMITED | LEVEL 20, BANKWEST TOWER 108 ST. GEORGS TERRACE PERTH 6000 AUSTRALIA |
| BANK OF YOKOHAMA, LTD. | 8-2 NIHONBASHI 2-CHOME CHUO-KU, TOKYO PC103-0027 JAPAN |
| BANK ONE, N.A. | 201 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| BANK POLSKA KASA OPIEKI SA | FINANCIAL MARKETS DEPARTMENT 53/57 GRZYBOWSKA STREET P.O BOX 1008 00-950 WARSZAWA 00-950 POLAND |
| BANK SARASIN & CIE AG | ELISABETHENSTRASSE 62 BASEL CH-4002 SWITZERLAND |
| BANK SINOPAC | 9-1, CHIEN KUO N. ROAD SEC. 2 TAIPEI 104 TAIWAN 104 CHINA |
| BANKERS LIFE & CASUALTY INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| BANKIM, ZAVERI | 503 SHRI SAI DARSHAN PLOT NO 31 GORAI I BORIVALI (WEST) MH MUMBAI 400091 INDIA |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 29 28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID SPAIN |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANKINTER SA | CLIFFORD CHANCE LONDON EC1 4JJ UNITED KINGDOM |
| BANKS-ALEXANDER,KATHY J. | 55A HULL STREET BROOKLYN NY 11233 |
| BANNER HEALTH SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANNON,EILEEN M. | 585 CENTRE STREET APT 12A ORADELL NJ 07649 |
| BANQUE AIG | 112 AVENUE KLEBER CS 31603 PARIS 75773 CEDE FRANCE |
| BANQUE CANTONALE VAUDOISE | P.O. BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | 11 AVENUE D#APPOSLENA BP 2013 - 75761 CEDEX 16 FRANCE |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT BP 65806 31505 TOULOUSE CEDEX PARC DE LA PLAINE FRANCE |
| BANQUE ET CAISSE D'EPARGNE DE I'ETAT | BANQUE ET CAISSE D#APPOSEPARGNE DE L#APPOS ETAT HEAD OF RISK CONTROL - JEAN CLAUDE WILMES 16, RUE ZITHE L-2954 LUXEMBOURG |
| BANQUE FEDERALE DES BANQUES POPULAIRES | BANQUE FEDERALE DES BANQUES POPULAIRES 5 RUE LEBLANC PARIS 75511 FRANCE |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | 34, RUE DU WACKEN STRASBOURG CEDEX 9 PARIS 67913 FRANCE |
| BANQUE FINAMA SA | BANQUE FINAMA PARIS 75008 FRANCE |
| BANQUE LEHMAN BROTHERS SA | 21 RUE BALZAC V53 89 3130 75406 PARIS CEDEX 08 FRANCE |
| BANQUE LEHMAN BROTHERS SA | 21 RUE BALZAC V53 89 3130 75406 PARIS CEDEX 08 FRANCE |
| BANQUE NATIONALE DE PARIS (DO NOT USE) | P.O BOX 506 8-13 KING WILLIAM STREET LONDON EC4N 7DN UNITED KINGDOM |
| BANQUE OF SAFRA-LUXEMBOURG S.A. | 10A BOULEVARD JOSEPH II LUXEMBOURG 1840 LUXEMBOURG |
| BANQUE POPULAIRE OCCITANE | 52,54 PLACE JEAN JAURES ALBI 81000 FRANCE |
| BANQUE SAFDIE SA | 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 CH - 1211 GENEVE 11 GENEVA |
| BANQUE SAUDI FRANSI | PO BOX 56006 MAATHER ROAD RIYADH 11554 SAUDI ARABIA |
| BANSAL,RISHI | 988 ELLIS PARKWAY EDISON NJ 08820 |
| BAO-AN, NGUYEN | 48 HIGHVIEW ROAD DENVILLE NJ 07834 |
| BAOYI, XIA | 22-17 146 STREET WHITESTONE NY 11357 |
| BAPTIST FOUNDATION OF TEXAS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BAPTISTE,FRED P. | 286 MONTGOMERY ST APT 2 BROOKLYN NY 11225 |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BARAN, BOSUTER | ECKENHEIMER LANDSTR. 95 HE FRANKFURT AM MAIN 60318 GERMANY |
| BARANOVA,BEATA | 16 OAK HOUSE MAITLAND PARK VILLAS LONDON,MIDDX NW3 2ED GREAT BRITAIN |
| BARBARA A., LLOYD | 1290 HOLMBY AVENUE LOS ANGELES CA 90024 |
| BARBARA A., PALMIERI | 41 ASCOT DRIVE FREEHOLD NJ 07728 |
| BARBARA A., ROTHWELL | 6534 GRANGE LANE # 202 ALEXANDRIA VA 22315 |
| BARBARA A., TARMY | 101 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10023 |
| BARBARA A., VACCARO | 262 WEST 107TH STREET APT 1C NEW YORK NY 10025 |
| BARBARA CUSHING, MARINIELLO | 2 14TH STREET APARTMENT 312 HOBOKEN NJ 07030 |
| BARBARA D., MULLER | 5 MOHICAN PLACE CRANFORD NJ 07016 |
| BARBARA E, NEWMAN | 75 WEST END AVENUE R10E NEW YORK NY 10023 |
| BARBARA J., BEST | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME 13 MINATO-KU 107-0062 JAPAN |
| BARBARA J., GERMAIN | 22 WEST 15TH STREET APT 14F NEW YORK NY 10011 |
| BARBARA J., SCIANGULA | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| BARBARA KING | 221 NW 35TH STREET OAKLAND PARK FL 33309 |
| BARBARA L., DORAN | 26 EAST 91ST STREET APT. 3A NEW YORK NY 10128 |
| BARBARA L., ZAMORA | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| BARBARA M., BYRNE | 101 HUN ROAD PRINCETON NJ 08540 |
| BARBARA R., CITRON | 35 CARY ROAD GREAT NECK NY 11021 |
| BARBARA, BELUSSI | VIA RAFFAELLO SANZIO 21 MILANO MI 20149 ITALY |
| BARBARA, BOUTSIOULI | EICHENHEEGE 12 HE MAINTAL 63477 GERMANY |
| BARBARA, CHAN | 11 AVENUE ROAD KENT BEXLEYHEATH DA7 4HA UNITED KINGDOM |
| BARBARA, CIMICATA | 529 PROSPECT AVENUE DUMONT NJ 07628 |

| Claim Name | Address Information |
|---|---|
| BARBARA, CLARK | 291 WYCKOFF AVENUE RAMSEY NJ 07446 |
| BARBARA, COMETTI | VIA CERCA, 5 SETTALA MI 20090 ITALY |
| BARBARA, GINET | 23 WINDSOR ROAD LONDON N13 5PP UNITED KINGDOM |
| BARBARA, MUINOS | 231 WEST GRANT AVE EDISON NJ 08820 |
| BARBARA, RASZKIEWICZ | 9 GLENRIDGE PARKWAY MONTCLAIR NJ 07042 |
| BARBARA, ROYLANCE | 4 KENWYN ROAD RAYNES PARK LONDON SW208TR UNITED KINGDOM |
| BARBARA, SCAMPA | 10 CROMER VILLAS CROMER VILLAS ROAD LONDON SW18 1PL UNITED KINGDOM |
| BARBARA, SKELLY | 647-50TH STREET BROOKLYN NY 11220 |
| BARBARA, SUIGO | VIA DON STURZO 18 CO MOZZATE 22076 ITALY |
| BARBARA, VACALOPOULOS | 67-15 102 STREET APARTMENT 5R FOREST HILLS NY 11375 |
| BARBARA, VINCES | 419 W. 17TH STREET APT # 12E NEW YORK NY 10011 |
| BARBARA, WENIG | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| BARBER, DARREN L | 29 HIGHCLIFFE CLOSE WICKFORD, ESSEX SS11 8J2 GREAT BRITAIN |
| BARBER, KATHLEEN | 211 COMMODORE DRIVE RICHMOND CA 94804 |
| BARBER, ROBERT | 1 HARBORSIDE PLACE APARTMENT 555 JERSEY CITY NJ 07311 |
| BARBER, ROBERT | 1 HARBORSIDE PLACE APARTMENT 555 JERSEY CITY NJ 07311 |
| BARBER, SARAH-JANE | 30 KINGLEY CLOSE WICKFORD, ESSEX SS12 0EN GREAT BRITAIN |
| BARBOTO-PEREZ, LIZANN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARCELO, DANIEL L | 137 CLAPBOARD RIDGE RD GREENWICH CT 06831 |
| BARCLAYS | ATTN:PRESIDENT 2094 185TH STREET SUITE 1B FAIRFIELD IA 52556 |
| BARCLAYS | ATTN:PRESIDENT 2094 185TH STREET SUITE 1B FAIRFIELD IA 52556 |
| BARCLAYS | ATTN:PRESIDENT 2094 185TH STREET SUITE 1B FAIRFIELD IA 52556 |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL 5 THE NORTH COLONADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL 5 THE NORTH COLONADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | FOR NOTICES RELATING TO SECTION 5, 6, 7, 11 OR 13: BARCLAYS CAPITAL 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | BARCLAYS DE ZOETE WEDD LIMITED 2 SWAN LANE LONDON EC4R 3TS UNITED KINGDOM |
| BARCLAYS BANK PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC (EFET POWER) | 5 NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC (GTMA) | 200 PARK AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK SA | MATEO INURRIA, 15 MADRID 28036 SPAIN |
| BARCLAYS BANK UK RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARCLAYS GLOBAL CORE ALPHA BOND MASTER PORTFOLIO | BARCLAYS GLOBAL FUND ADVISORS 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CASH EQUIVALENT FUND II | 400 HOWARD STREET SAN FRANSISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CORE ACTIVE BOND FUND B | 400 HOWARD STREET SAN FRANSISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CORE ALPHA BOND FUND E | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | FUND II BARCLAYS GLOBAL INVESTORS LIMITED LONDON EC3N4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS, N.A. AS AGENT OR TRUSTE | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS, N.A. AS AGENT OR TRUSTE | 45 FREMONT ST. SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS PENSIONES SAA/C FONDBARCLAYS SOLIDEZ | BARCLAYS BANK, S.A. MADRID MADRID 28046 SPAIN |
| BARCLAYS PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARD,JONATHAN T. | 333 EAST 49 ST APT 10J NEW YORK NY 10017 |
| BARDHYL, QARRI | 755 NARROWS ROAD NORTH APT 501 STATEN ISLAND NY 10304 |
| BAREFOOT, JOHN | 33 RIVERSIDE DRIVE APARTMENT 14D NEW YORK NY 10023 |
| BAREK,SCOTT W. | 110 SULLIVAN ST. APT 6C NEW YORK NY 10012 |
| BARI J., WOLFE | 81 OCEAN AVENUE MASSAPEQUA NY 11758 |
| BARICEVIC,JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARICEVIC,JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARICEVIC,JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARILE,VINCENT J. | 80 N MOORE ST, APT #16L NEW YORK NY 10013 |
| BARILLA G.E R. FRATELLI SOCIETA PER AZIONI | BARILLA ALIMENTARE SPA PARMA PR I 43100 ITALY |
| BARING GLOBAL OPPORTUNITIES FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMER/BARING INTERNATIONAL BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMER/BARING STRATEGIC INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOM | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARIS, CETIN CELIKLER | 88 GREENWICH STREET 2004 NEW YORK NY 10006 |
| BARIS, EFE | 124 WEST 60TH STREET APARTMENT 23L NEW YORK NY 10023 |
| BARKER,DAVID L. | 9 GILMORE TERRACE WEST ROXBURY MA 02132 |
| BARKLEY MORTGAGE, LLC | 7725 NORTH ORACLE RD.,#112 TUCSON AZ 85704 |
| BARLOW,MARYELLEN | 300 PELHAM ROAD APT # 7Q NEW ROCHELLE NY 10801 |
| BARLOWORLD CIF TRUSTEES LIMITE D | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARNES JEWISH CHRISTIAN HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BARNES,MORAG W | 111A SHENLEY ROAD CAMBERWELL LONDON SE5 8NF GREAT BRITAIN |
| BARNES-GITTENS,MERLENE C. | 3107 ERNEST RUSSELL CT CHARLOTTE NC 28269 |
| BARNETT ASSOCIATES INC | ATTN: JARED S. VALE, DIRECTOR OF MARKETING 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT ASSOCIATES INC | ATTN: JARED S. VALE, DIRECTOR OF MARKETING 61 HILTON AVENUE GARDEN CITY NEW YORK NY 11530 |
| BARNEY T., VILLA | 2906 BAYWATER AVENUE #4 SAN PEDRO CA 90731 |
| BARNEY,TAHEERAH N. | 607 GRAND STREET APT. 2R HOBOKEN NJ 07030 |
| BARNEY,TAHEERAH N. | 607 GRAND STREET APT. 2R HOBOKEN NJ 07030 |
| BARNHAM,STEPHEN | 3-36-11 NISHIHARA SHIBUYA-KU TOKYO 150-0066 JAPAN |
| BAROCAS,ERICA B. | 33 RAILROAD AVE  APT 7 MILFORD CT 06460 |
| BARON JR,ROBERT J. | 208 AMBASSADOR DR RED BANK NJ 07701 |
| BARON,DAVID M. | 160 RIVERSIDE BOULEVARD APARTMENT 30A NEW YORK NY 10023 |
| BARONE,HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONE,HEATHER | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONE,PHILIP J. | 12 OLD FARM COURT GLEN HEAD NY 11545 |
| BARONI,LORENZO | FLAT 12A 50 QUEEN'S GATE LONDON SW7 5JN GREAT BRITAIN |
| BARR,MARLA | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022 |
| BARRACUDA INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| BARRERA,ANTHONY C. | 40 EAST 47TH ST BAYONNE NJ 07002 |
| BARRETO,NORMA A. | 635 57TH STREET 2ND FLOOR BROOKLYN NY 11220 |
| BARRETT, COHN | 535 B SIMONDS LOOP SAN FRANCISCO CA 94129 |

| Claim Name | Address Information |
|---|---|
| BARRETT, DIPAOLO | 26 BEAVER ST. APT. 11 NEW YORK NY 10004 |
| BARRETT, DANIEL E | STARLINGS OUTINGS LANE DODDINGHURST BRENTWOOD, ESSEX CM15 0LS GREAT BRITAIN |
| BARRETTE, JEFFREY | MEIKOU APT. #4F 7-7-16 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| BARRIE, GREEN | 11 MAYNE WAY E.SUSX HASTINGS TN342AL UNITED KINGDOM |
| BARRIO-TABARES, MARIA P | 49 BERKELEY GARDENS LEIGH-ON-SEA, ESSEX SS9 2TD GREAT BRITAIN |
| BARRITEAU, CHRISTOPHER D. | 405 GRAND AVE GROUND APARTMENT BROOKLYN NY 11238 |
| BARRON, RICHARD E. | 49 ALAN AVENUE GLEN ROCK NJ 07452 |
| BARROWCLIFF, GARY J. | 15 HALFORD ROAD ICKENHAM ICKENHAM, MIDDX UB10 8PY GREAT BRITAIN |
| BARRY A., O'SULLIVAN | 77 CARRIAGE DR PISCATAWAY NJ 08854 |
| BARRY C., KNAPP | 205 SYLVANIA PLACE WESTFIELD NJ 07090 |
| BARRY I., COOPER | 206 BOULEVARD PASSAIC NJ 07055 |
| BARRY J, FALLTRICK | 51 COUNTY PLACE ESSEX CHELMSFORD CM2 0RF UNITED KINGDOM |
| BARRY J., O'BRIEN | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| BARRY K., GOTTFRIED | 515 EAST 79TH STREET APT 5E NEW YORK NY 10075-0782 |
| BARRY L., BONIFACE | 98 LAMBERT ROAD NEW CANAAN CT 06840 |
| BARRY M, JONES | 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM BR33XW UNITED KINGDOM |
| BARRY, BERNFELD | 1726 EAST 27TH STREET BROOKLYN NY 11229 |
| BARRY, GOULD | PARK HOUSE 16 PARKSIDE MILL HILL LONDON NW72LH UNITED KINGDOM |
| BARRY, HUNT | 177A HEMINGFORD ROAD LONDON N1 1DA UNITED KINGDOM |
| BARRY, PORTER | 22 DOVE PARK CHORLEY WOOD WD3 5NY UNITED KINGDOM |
| BARRY, BRIAN D. | 446 EAST 20TH STREET APT 5A NEW YORK NY 10009 |
| BARRY, THOMAS A. | 10010 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| BARSANTI, ANTHONY J. | 19 SUNSET ROAD DARIEN CT 06820 |
| BARTEL, STEVEN L | 153 FARADAY ROAD LONDON SW19 8PA GREAT BRITAIN |
| BARTELL III, H ROBERT R. | 5455 N. SHERIDAN #3102 CHICAGO IL 60640 |
| BARTHELAY, FREDERIC | 3 RIVERSIDE WAY KELVEDON, ESSEX CO5 9LX GREAT BRITAIN |
| BARTHELEMY, CAILLE | 509 EAST 13TH STREET APARTMENT C3 NEW YORK NY 10009 |
| BARTNER, CRAIG A. | 21 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 2500 BARTON CREEK BLVD AUSTIN TX 78735 |
| BARTON M., BONNEY | 421 MARSHALL RD SOUTHLAKE TX 76092 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTOSZ, WOJTOWICZ | FLAT 3 10 OAK ROAD LONDON W5 3SS UNITED KINGDOM |
| BARUCH, SAM E. | 218 CAUSEWAY LAWRENCE NY 11559 |
| BARZI, HERNAN | LAS HERAS 1877 9TH FLOOR, APT D BUENOS AIRES ARGENTINA |
| BAS, EESTERMANS | KAMPAKKER 37 TETERINGEN 4847 SB NETHERLANDS |
| BASAK, ARAZ | 118 EAST 60TH STREET APT. 21H NEW YORK NY 10022 |
| BASAK, ALIK K. | 58 PETRA DRIVE MORGANVILLE NJ 07751 |
| BASESH, GALA | 18/SHANTA ASHRAM, 2ND FLOOR, KASHIBAI NAVRANGE MARG, GAMDEVI GAMDEVI MUMBAI 400007 INDIA |
| BASF CORPORATION PENSION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BASF CORPORATION PENSION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BASHARAT, HUSSEIN | 42 BALTIC APARTMENTS, WESTERN GATEWAY WESTERN GATEWAY LONDON E16 1AE UNITED KINGDOM |
| BASIL, GEORGE | 300 COMMUNIPAW AVE APT 16 JERSEY CITY NJ 07304 |
| BASIL, WILLIAMS III | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011 |
| BASIRU, SAMBA | 210 COOK STREET SOUTH HUNTINGTON NY 11746 |
| BASKAR, RAMACHANDRAN | 155 EAST 38TH STREET APT 5G NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BASKIN, TODD | 53 LONGRIDGE ROAD MONTVALE NJ 07645 |
| BASLER KANTONALBANK | POSTFACH BASEL 4002 SWITZERLAND |
| BASMA, BRACIAK | 32-52 42ND STREET 2ND FLOOR ASTORIA NY 11103 |
| BASS, SHANNON M. | 190 LONG NECK POINT RD DARIEN CT 06820 |
| BASS, JESSE | 210 WEST 89TH STREET APT 4G NEW YORK NY 10024 |
| BASS, JESSE | 210 WEST 89TH STREET APT 4G NEW YORK NY 10024 |
| BASSEL, KIKANO | 50 PRINCE STREET APT 5J NEW YORK NY 10012 |
| BASSEM, SNAIJE | 16 UPPER MALL HAMMERSMITH LONDON W6 9TA UNITED KINGDOM |
| BASSMAN, MICHAEL C. | 33-40 81 STREET #42 JACKSON HEIGHTS NY 11372 |
| BASSO ASSET MANAGEMENT LP | C/O DKR CAPITAL PARTNERS, L.P. 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | 1266 E MAIN ST STE 4D STAMFORD CT 06902 |
| BASSO FUND LTD | BASSO CAPITAL MANAGEMENT, L.P. STAMFORD CT 06902 |
| BASSO FUND LTD | 1266 E MAIN ST STE 4D STAMFORD CT 06902 |
| BASSO HOLDINGS LIMITED | AIG DKR SOUNDSHORE HOLDINGS LTD C/O DKR CAPITAL INC 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | 1266  EAST MAIN STREET 4TH FLOOR STANFORD CT 06902 |
| BASSWOOD FINANCIAL PARTNERS LP | C/O BASSWOOD CAPITAL MANAGEMENT LLC 645 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY FUND INC | 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY PARTNERS LP | C/O BASSWOOD PARTNERS, L.L.C. 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BASTEK, CHRISTOPHER J. | 19 KNOLL ST RIVERSIDE CT 06878 |
| BASTIEN SUIZDAK, JEANNE | 20, RUE THEODORE DE BANVILLE PARIS 75017 FRANCE |
| BASTIEN, FITOUSSI | 27 ONSLOW SQUARE FLAT 12 LONDON SW7 3NH UNITED KINGDOM |
| BASTIN, MICHELLE L | 42 INCA DRIVE NEW ELTHAM LONDON SE9 2TE GREAT BRITAIN |
| BASTIT, ARNAUD | AKASAKA 8-4-10 AOYAMA DAI-ICHI MANSIONS 2002 MINATO-KU TOKYO 107-0052 JAPAN |
| BASU, AGARWAL | BLD NO. C-24 , FLAT NO. 401- B GOKULDHAM , GOREGAON(E) GOREGAON (E) MUMBAI , MAHARASTRA 400076 INDIA |
| BASU, RON | 200 RECTOR PLACE APT. #23B NEW YORK NY 10280 |
| BASULTO, VINCENT | 127 LUQUER ROAD PORT WASHINGTON NY 11050 |
| BATE, MICHAEL J | 16 HIGHLAND RIDGE HALESOWEN, WEST MIDLANDS B62 8PH GREAT BRITAIN |
| BATES, PAUL T | 15 ECCLES ROAD LONDON SW11 1LY GREAT BRITAIN |
| BATRA, VINEET | 7912 RIVER ROAD APARTMENT 712 NORTH BERGEN NJ 07047 |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. 120 LENEXA, KS 66214 |
| BATT, ROBERT N. | 16822 SE 56TH PL BELLEVUE WA 98006 |
| BATTAGLIA, JACQUELINE J. | 73-16 PENELOPE AVENUE MIDDLE VILLAGE NY 11379 |
| BATTALGAZI, ALTEMUR | 58 BOARDWALK PLACE LONDON E14 5SE GREAT BRITAIN |
| BATTERY PARK H/Y OPPORTUNITY OFFSHORE FUND B LTD | BATTERY PARK HIGH YEILD OPPORTUNITY MASTER FUND TWO WORLD FINANCIAL CENTER, BUILDING B, FLOOR 18 NEW YORK NY 10281 |
| BATTLE STATION LHCI, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BAUDRY, CHRISTOPHE | 1, RUE EDOUARD-FOURNIER PARIS 75116 FRANCE |
| BAUMER, BRIAN | 20 ROSLYN STREET ISLIP TERRACE NY 11752 |
| BAUMGARTNER, TERRY | C/O JEFF I. ROSS ANTHONY, OSTLUND & BAER, P.A. 90 SOUTH SEVENTH STREET, SUITE 3600 MINNEAPOLIS MN 55402 |
| BAUREUS, JONAS | FLAT 13 52 ELM PARK ROAD LONDON SW3 6AU GREAT BRITAIN |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE 17-19 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE 17-19 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| BAXTER, NATALIE I. | 350 WEST 51ST STREET #4H NEW YORK NY 10019 |
| BAY FRONT CONSTRUCTION COMPANY INC. | 308 HOLLYWOOD AVE VILLAS NJ 08251-1239 |
| BAY HARBOUR MASTER LTD | BAY HARBOUR MANAGEMENT, L.C. NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| BAY MEDICAL CENTER INC | 615 NORTH BONITA AVE W PANAMA CITY FL 32401 |
| BAY POINTE LIMITED | CITY LOFTS GROUP PLC STATION PARADE HARROGATE, NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| BAY SHORE POWER COMPANY | 88 E BROAD ST STE 1300 COLUMBUS OH 43215 |
| BAYCARE HEALTH SYSTEMS | 16331 BAY VISTA OFFICE PARK CLEARWATER FL 33760 |
| BAYCARE HEALTH SYSTEMS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BAYCARE HEALTH SYSTEMS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | D-80333 MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS MCD1TC MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS MCD1TC MUNICH GERMANY |
| BAYERISCHE LANDESBANK | BRIENNER STRABE 18 GERMANY |
| BAYNE, DOUGLAS J. | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNES, COLIN A. | 233 WEST 134TH STREET APT. 1B NEW YORK NY 10030 |
| BAYPORT PROPERTIES US, INC AAF ROSEVILLE WEST, LLC | 10653 WAYZATA BOULEVARD MINNETONKA MN 55305 |
| BAYPORT PROPERTIES US, INC. AAF ROSEVILLE WEST, LL | 300 SOUTH HIGHWAY 169 SUITE 120 ST. LOUIS PARK MN 55426 |
| BAYVIEW FINANCIAL ASSET TRUST 2002-A | 2665 SOUTH BAYSHORE DRIVE, SUITE 301 MIAMI FL 33133 |
| BAYVIEW FINANCIAL ASSET TRUST 2002-C | 2665 SOUTH BAYSHORE DRIVE, SUITE 301 MIAMI FL 33133 |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALIA |
| BBT FUND, L.P. | BBT GENPAR LP FORT WORTH TX 76102 |
| BBVA 5X5 FI | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PLAZA SAN NICOLAS #4 BILBAO, VIZCAYA 28005 SPAIN |
| BBVA BANCOMER SA | AV. UNIVERSIDAD 1200 COL. XOCO 03339 MEXICO CITY D..F. 3100 MEXICO |
| BCT COFFEE ACQUISITION | THE CARLYLE GROUP 520 MADISON AVENUE NEW YORK NY 10017 |
| BCV INVESTMENTS SCA | 6635 W. COMMERCIAL BLVD, LAUDERHILL FL 33319-2100 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BEAFORD INVESTMENTS LTD | MILLUNGAR, CO WESTMEATH IRELAND |
| BEAMAN, JOHN E. | 203 EAST 72TH STREET APT. #20B NEW YORK NY 10021 |
| BEAN, MICHAEL J. | 64-19D 194TH LANE FRESH MEADOWS NY 11365 |
| BEANGE, ROBERT M. | 269 PERRY STREET BILLERICAY, ESSEX CM12 0QP GREAT BRITAIN |
| BEAR ENERGY L.P. | 700 LOUISIANA STREET, SUITE 1000 HOUSTON TX 77002 |
| BEAR STEARNS | 245 PARK AVENUE NEW YORK NY 10167 |
| BEAR STEARNS ASSET MGMT (MSTR) | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS BANK PLC | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS CREDIT PRODUCTS INC | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT STRATEGI | FUND LTD BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT C/O BEAR STERNS ASSET MANAGEMENT INC. 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS INTERNATIONAL LTD | ONE METROTECH CENTER NORTH 7TH FL BROOKLYN NY 10167 |
| BEAR STEARNS STRUCTURED RISK PARTNERS MASTER FUND | C/O BEAR STEARNS ASSET MANAGEMENT INC. 237 PARK AVENUE NEW YORK NY 10017 |
| BEARDSWORTH, ROGER W | 19 FINLAND ROAD BROCKLEY LONDON SE4 2JE GREAT BRITAIN |
| BEARELLY, SRIDHAR | SUITE 39 95 WILTON ROAD LONDON SW1V 1BZ GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL 3 WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281 |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE 200 VESEY STREET MCLEAN VA 22102 |
| BEAT, WITTWER | ROSENGARTENWEG 10 OBERRIEDEN ZURICH 8942 SWITZERLAND |
| BEATA, LESNIKOWSKI | 72 FARRELL COURT STATEN ISLAND NY 10306 |
| BEATE, GENESS | 18 ROSEWOOD DRIVE HOWELL NJ 07731 |
| BEATON,MARTA S. | 7635 S.W. 93RD PLACE MIAMI FL 33173 |
| BEATRICE E., GABRIEL | 420 NEWHAVEN DRIVE SUWANEE GA 30024 |
| BEATRICE, FLORES | 205 71ST STREET, B-1 BROOKLYN NY 11209 |
| BEATRICE, TAMBURI | FLAT 15 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| BEATTIE | 74 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| BEATTIE | STEVE 710 COOPER AVE SUITE 200 GLENWOOD SPRINGS CO 81601 |
| BEATTIE,ANDREW | 2 WOODSIDE AVE MORETON WIRRAL,CHESHIRE CH46 0RU GREAT BRITAIN |
| BEAVER COUNTRY DAY SCHOOL INC | 791 HAMMOND ST CHESTNUT HILL MA 02647 |
| BEAVER CREEK GLOBAL FUND SPC | 6501 RED HOOK PLAZA, SUITE 201 ST. THOMAS 802 U.S. VIRGIN ISLANDS |
| BEAVER, COUNTY OF | COUNTY COURTHOUSE BEAVER PA 15009 |
| BECHARA L, NASR | FLAT 6 121 GLOUCESTER PLACE MARYLEBONE LONDON W1U6JY UNITED KINGDOM |
| BECHTEL TRUST AND THRIFT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| BECKER,JANIS H. | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010 |
| BECKER,JANIS H. | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010 |
| BECKER,JENNIFER | 611 BUCHANAN BOULEVARD RED BANK NJ 07701 |
| BECKER,KRISTIN | 16 MILLIGAN STREET LONDON E14 8AU GREAT BRITAIN |
| BECKER,STEVEN | 7 JEFFERSON CT. MONROE NJ 08831 |
| BECKER,STEVEN | 7 JEFFERSON CT. MONROE NJ 08831 |
| BECKER,STEVEN | 7 JEFFERSON CT. MONROE NJ 08831 |
| BECKMAN | 311 SUNFLOWER LOOP CARBONDALE CO 81623 |
| BECKNELL, LIZETTE | 147 LABAU AVENUE STATEN ISLAND NY 10301 |
| BECKY D., LOPRETE | 223 YETMAN AVE STATEN ISLAND NY 10307 |
| BECKY, YANG | APT. 7D, PARIS COURT, 41 CONDUIT ROAD, MID LEVELS HONG KONG HONG KONG |
| BEDESSI,ROMESH | 209 BAY 46TH STREET BROOKLYN NY 11214 |
| BEDI,HARKIRAN | 429 W 46TH STREET APT 3C NEW YORK NY 10036 |
| BEDI,HARKIRAN | 429 W 46TH STREET APT 3C NEW YORK NY 10036 |
| BEE CHIN CINDY, LOH | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE 521896 521896 SINGAPORE |
| BEE HWA JOSEPHI, LING | 4B FLORA DRIVE #03-63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |
| BEELINE.COM | 12724 GRAN BAY PKWY WEST JACKSONVILLE FL 32258 |
| BEGGANS,JOSEPH A. | 11 WEST 69TH STREET APT 7-A NEW YORK NY 10023 |
| BEGLEY,PATRICIA | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598 |
| BEGUET,STELLA M. | CALLAO 1103 PISO 9 DEPTO. I BUENOS AIRES 1023 ARGENTINA |
| BEHAM, JAKE | 6029 WILD IVY CT. SYLVANIA OH 43560 |
| BEIG MIDCO LIMITED | 5 NEW SQUARE BEDFONT LAKES BUSINESS PARK FELTHAM, MIDDLESEX UNITED KINGDOM |
| BEIJING JASMINE I LTD. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| BEIRO,LUCY | 10211 SW 20TH TERRACE MIAMI FL 33165 |
| BELAUNDE,DAVID | 125 WEST 31ST STREET APT 35D NEW YORK NY 10001 |
| BELGRAVE,GENA E. | 179-11A 146 DRIVE SPRINGFIELD GARDENS NY 11434 |
| BELINA,PETER | 360 EAST 88TH STREET APT. 14D NEW YORK NY 10128 |
| BELINDA, ACKUN | FLAT 38 NIGHTINGALE COURT FLEMING ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6DD |

| Claim Name | Address Information |
|---|---|
| BELINDA, ACKUN | UNITED KINGDOM |
| BELINDA, CONDE-ARCE | 26 RAMONA ROAD NEWBURGH NY 12550 |
| BELINFANTI,GREGORY A. | 200 WEST 24TH STREET APARTMENT 11A NEW YORK NY 10010 |
| BELITZ,GARY L. | 425 E 79TH STREET APT 14C NEW YORK NY 10075 |
| BELKIS J, KNUDSVIG | 2 ONONDAGA RYE NY 10580 |
| BELL ATLANTIC MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| BELL ATLANTIC MASTER TRUST TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BELL JR,WILLIAM N. | 1 LEROY STREET APT 5B NEW YORK NY 10014 |
| BELL TRACE OBLIGATED GROUP | BELL TRACE OBLIGATED GROUP 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELL,DOREEN V | 51 ISLAND ROW COMMERCIAL WHARF LONDON E147HU GREAT BRITAIN |
| BELL,GEORGINA L | PO BOX 32484 CAMPS BAY CAPE TOWN 8040 SOUTH AFRICA |
| BELL,PAUL F. | 71 JEFFERSON STREET APT #4 HOBOKEN NJ 07030 |
| BELL,RUSSELL W. | 20 SECOR LANE HOPEWELL JCT NY 12533 |
| BELLA, YUTKOVICH | 1 COLUMBUS PLACE APARTMENT N30A NEW YORK NY 10019 |
| BELLE HAVEN ABS CDO 2005-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLE HAVEN ABS CDO 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLE,SHAWN | 1230 EAST 53RD STREET BROOKLYN NY 11234 |
| BELLERAND,SHELLY-ANN | 272 KINDERKAMACK ROAD EMERSON NJ 07630 |
| BELLEVILLE IL (CITY OF) | CITY HALL BELLVILLE IL 62220 |
| BELLIN MEMORIAL HOSPITAL | 744 WEBSTER AVENUE PO BOX 2340 GREEN BAY WI 54305-3400 |
| BELLSOUTH MASTER PENSION TRUST | 909 A STREET TACOMA WA 98402-5120 |
| BELOTSERKOVSKAYA,ELLA | 630 1ST AVENUE APT 6J NEW YORK NY 10016 |
| BELRAD GROUP, LLC | 921 FRONT ST LOWER LEVEL SAN FRANCISCO CA 94111 |
| BEN JEE MELVIN, POH | 132A HILLVIEW AVENUE #04-03 S669604 SINGAPORE 669604 SINGAPORE |
| BEN, ARMSTRONG | 96 EASTMOOR PARK HERTS HARPENDEN AL51BP UNITED KINGDOM |
| BEN, BAKER | 38 MEADOW ROAD SOUTH WIMBLEDON SW19 2ND UNITED KINGDOM |
| BEN, BEECROFT | 23 HIGH STREET HERTS BERKHAMSTED HP4 2BX UNITED KINGDOM |
| BEN, BENNETT | FLAT 1 88 COWCROSS STREET LONDON EC1M 6BP UNITED KINGDOM |
| BEN, BOEHMKE | 310 EAST 92ND STREET APT. 1-R NEW YORK NY 10128 |
| BEN, BRAITHWAITE | 33 MANCHESTER ROAD LONDON E14 3BD UNITED KINGDOM |
| BEN, BROWN | FLAT 16, DICKENS COURT 3 MAKEPEACE ROAD LONDON E11 1UR UNITED KINGDOM |
| BEN, BYRNE | 14/102 YOUNG ST NSW CREMORNE 2090 AUSTRALIA |
| BEN, CHALLICE | 23 HOLDEN WAY ESSEX UPMINSTER RM14 1BT UNITED KINGDOM |
| BEN, COSBIE ROSS | 73 KHAMA ROAD TOOTING LONDON SW170EN UNITED KINGDOM |
| BEN, HALL | 237 WILMOT STREET LONDON E2 0BY UNITED KINGDOM |
| BEN, HOLLANDERS | 30 CRAIGDALE ROAD HORNCHURCH ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| BEN, IVERSEN | 12 GLOUCESTER WALK LONDON W84HZ UNITED KINGDOM |
| BEN, KIROU | 57  KEXBY STREET BALCATTA WA 6021 AUSTRALIA |
| BEN, LIEBERMAN | 28 FLAG HILL ROAD CHAPPAQUA NY 10514 |
| BEN, LONGDON | 2 CASLON WAY HERTS LETCHWORTH GARDEN CITY SG6 4QL UNITED KINGDOM |
| BEN, MERCER | 43 STREATHBORNE ROAD LONDON SW178QZ UNITED KINGDOM |
| BEN, RICH | 32 PARK DRIVE EAST SHEEN LONDON SW14 8RD UNITED KINGDOM |
| BEN, SMETHERS | #303 TOKYU DWELL 2-27-16 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| BEN, SPRINGETT | 55 WARREN HOUSE BECKFORD CLOSE LONDON W14 8TT UNITED KINGDOM |
| BEN, STRATTON | 13 COLEHERNE MEWS LONDON SW10 9DZ UNITED KINGDOM |
| BEN, TAI | 38 CIRCUIT ROAD, #07-491 SINGAPORE |
| BEN, TANG | 329 PROVINCIAL DRIVE MORGANVILLE NJ 07751 |

| Claim Name | Address Information |
|---|---|
| BEN, JAMES A. | 145 WEST 67TH STREET APARTMENT 27G NEW YORK NY 10023 |
| BENAIFER, IRANI | BHOOMI PARK, PHASE 2 H1 - 904, 9TH FLOOR NEAR JANKALYAN NAGAR MARVE ROAD, MALAD(W), MH MUMBAI 400095 INDIA |
| BENASILLO, NICOLE C | 16 HAZEL STREET HARRINGTON PARK NJ 07640 |
| BENAVIDES, LESTER | 14 CATALPA LANE VALLEY STREAM NY 11580 |
| BENCHMARK PLUS INSTITUTIONAL PARTNERS LLC | BENCHMARK PLUS INSTITUTIONAL PARTNERS, L.L.C. 820 A STREET, SUITE 700 TACOMA WA 98402 |
| BENCY, VARGHESE | 3637 STOCKTON DRIVE CARROLLTON TX 75010 |
| BENDA, CYNTHIA L. | 11 LEGION STREET POMPTON LAKES NJ 07442 |
| BENDAHAN, HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDAHAN, HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDAHAN, HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDRISS, JOCELYNE A | 60, RUE DE L'ABONDANCE LYON 69003 FRANCE |
| BENEDICT W., O'CONNOR | 10210 SOUTH LEAVITT STREET CHICAGO IL 60643 |
| BENEDICTE CLAUD, BESNARD | SCHWALBENBODENSTRASSE 5B WOLLERAU 8832 SWITZERLAND |
| BENEDICTE, RABIER | 132 MULBERRY ST. 3C NEW YORK NY 10013 |
| BENEDICTINE HEALTH SYSTEM | 503 E. THIRD ST. SUITE 206 DULUTH MN 55805 |
| BENETTON GROUP SPA | BENETTON GROUP SPA 31050 PONZANO TERVISO ITALY |
| BENETTON INTERNATIONAL SA | 1, PLACE D'ARMES L-1136 LUXEMBOURG |
| BENG CHONG, LIM | 1 RIVERVALE LINK, #03-14 545118 SINGAPORE |
| BENGUEZZOU, LEILA | 7, PLACE DE LA REPUBLIQUE CLICHY 92210 FRANCE |
| BENICIA, ACEVEDO | 35 PROSPECT DR BRENTWOOD NY 11717 |
| BENIWAL, NEENA | 966 6TH AVENUE APARTMENT 4F NEW YORK NY 10018 |
| BENIWAL, NEENA | 966 6TH AVENUE APARTMENT 4F NEW YORK NY 10018 |
| BENJAMIN A., BOYER | 531 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| BENJAMIN A., FUCHS | 4-24-58-700 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| BENJAMIN A., REITZES | 150 COLUMBUS AVENUE APARTMENT 15A NEW YORK NY 10023 |
| BENJAMIN B, PERL | 55 WEST 26TH STREET APARTMENT 19A NEW YORK NY 10010 |
| BENJAMIN C, OLDHAM | ROOM 4942 FOUR SEASONS PLACE FOUR SEASONS CENTRAL 106-0045 CHINA |
| BENJAMIN C., PLANT | 43 OUSELEY ROAD LONDON SW12 8ED UNITED KINGDOM |
| BENJAMIN C., SALISBURY | 4001 NORTH 9TH STREET APT 323 ARLINGTON VA 22203 |
| BENJAMIN D., KRAUSE | 250 EAST 65TH ST APT 7A NEW YORK NY 10065 |
| BENJAMIN E, SEGAL | 210 WEST 90TH STREET APARTMENT 6A NEW YORK NY 10024 |
| BENJAMIN F., KRINSKY | 650 WEST 42ND ST, #2206 NEW YORK NY 10036 |
| BENJAMIN G., WILCOX | 2 HORATIO STREET APARTMENT 11A NEW YORK NY 10014 |
| BENJAMIN GUILLA, DUTRAY | 18B, MAGNOLIA MANSION, 4, TIN HAU TEMPLE ROAD NORTH POINT HONG KONG HONG KONG |
| BENJAMIN J, HELVEY | 425 MARINE STREET # 3 SANTA MONICA CA 90405 |
| BENJAMIN J, PACKMAN | 38A WHITEGATE ROAD ESSEX SOUTHEND-ON-SEA SS1 2LQ UNITED KINGDOM |
| BENJAMIN J., BURTON | 402 BASHFORD ROAD CHATHAM CENTER NY 12184 |
| BENJAMIN J., METZGER | 99 WARREN STREET APARTMENT 5K NEW YORK NY 10013 |
| BENJAMIN K., MARSH | 16 HUDSON STREET NO. 5E NEW YORK NY 10013 |
| BENJAMIN KWUN H, WONG | 89 THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BE UNITED KINGDOM |
| BENJAMIN L., KJOME | 387 14TH STREET APARTMENT 2 BROOKLYN NY 11215 |
| BENJAMIN N, CHAPMAN | FLAT 8 TYRELLS COURT 25 NUNHEAD LANE LONDON SE153TR UNITED KINGDOM |
| BENJAMIN N., WU | 3507 PALMILLA DRIVE UNIT #3130 SAN JOSE CA 95134 |
| BENJAMIN P., JOHNSON | 820 WEST OAKDALE APT #1 CHICAGO IL 60657 |
| BENJAMIN R, STIRRUP | PIAZZA EMILIA 3 QUINTO PIANO MILANO MI 20129 ITALY |
| BENJAMIN S., KATZ | 15 ETON VILLAS LONDON NW3 4SG UNITED KINGDOM |
| BENJAMIN, AKMAN | 331 EAST 29TH STREET APT#5D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN, BLAKE | 5 WEST END AVENUE OLD GREENWICH CT 06870 |
| BENJAMIN, CHIAM | BLK 669D JURONG WEST ST 64 #16-58 SINGAPORE 644669 SINGAPORE |
| BENJAMIN, CHRNELICH | 8 MELVINA DRIVE LAWRENCEVILLE NJ 08648 |
| BENJAMIN, CYROT | 30 EYRE ROAD FINCHLEY ROAD LONDON NW8 9TT UNITED KINGDOM |
| BENJAMIN, FERNANDEZ | 31-85 CRESCENT ST. APT. 603 ASTORIA NY 11106 |
| BENJAMIN, FOSTER | 2031 ALTA VISTA COURT NAPERVILLE IL 60563 |
| BENJAMIN, GIBSON | 1305 GARDEN STREET HOBOKEN NJ 07030 |
| BENJAMIN, GIRD | APT 302, 3/F HILLVIEW 21 MACDONNELL ROAD H CENTRAL HONG KONG |
| BENJAMIN, HARDING | POINT HOUSE 2/1 EAST CRESCENT STREET MCMAHONS POINT NSW SYDNEY 2060 AUSTRALIA |
| BENJAMIN, HERMAN | 340 EAST 66TH STREET APARTMENT 6B NEW YORK NY 10065 |
| BENJAMIN, HOPE | 89A DISRAELI ROAD PUTNEY SW15 2DY UNITED KINGDOM |
| BENJAMIN, HOSEK | 3-6-3 NISHI AZABU FORREST PLAZA 1002 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| BENJAMIN, JORDAN | 36 SECOR ROAD BROOKFIELD CT 06804 |
| BENJAMIN, KATZ | 16 LONG POND RD ARMONK NY 10504 |
| BENJAMIN, KLEMZ | 110 BELVIDERE AVE. FOREST PARK IL 60130 |
| BENJAMIN, LASTER | 118 WILLOW AVENUE  APT 3 HOBOKEN NJ 07030 |
| BENJAMIN, LOY | 31-18 34TH STREET APT 9 LONG ISLAND CITY NY 11106 |
| BENJAMIN, MOULLE | 90 SLOANE STREET LONDON SW1X 9PQ UNITED KINGDOM |
| BENJAMIN, NEWEY | FIRST FLOOR FLAT 43 DENNING ROAD LONDON NW3 1ST UNITED KINGDOM |
| BENJAMIN, PEARLMAN | 145 WEST 67TH STREET 35K NEW YORK NY 10023 |
| BENJAMIN, PECE | 1805 MYRTLE COURT EBISU 2000 1-30-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| BENJAMIN, REEDER | MOTOAZABU FOREST PLAZA I 202, 3-2 MOTOAZABU, 3-CHOME, 13 MINATO-KU 106-0046 JAPAN |
| BENJAMIN, REYNOLDS | 12 SPELDHURST ROAD LONDON E9 7EH UNITED KINGDOM |
| BENJAMIN, ROSAMOND | 352 ST. JOHNS PLACE 3D BROOKLYN NY 11238 |
| BENJAMIN, SCHAEFFER | 200 SCHERMERHORN APT. 702 BROOKLYN NY 11201 |
| BENJAMIN, SOBEL | 83 DEVONSHIRE ROAD THE METZ, UNIT 16-05 SINGAPORE 436606 SINGAPORE |
| BENJAMIN, TILTON | 40 W 96TH ST APT. 4B NEW YORK NY 10025 |
| BENJAMIN, UFER | 211 EAST 18TH STREET APT #3FG NEW YORK NY 10003 |
| BENJAMIN, WILSON | 17 BAALBEC ROAD HIGHBURY LONDON N51QN UNITED KINGDOM |
| BENJAMIN,PENNY | 8 CAMLET WAY HADLEY WOOD BARNET, HERTSFORDSHIRE EN4 0LH GREAT BRITAIN |
| BENJAMINE D, LEON | 11 TOTTENHAM CT. JERSEY CITY NJ 07305 |
| BENNETT | 158 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BENNETT PAUL F | 546 PACIFIC STREET #2 BROOKLYN NY 11217 |
| BENNETT,ANDREW J. | 4 LANCASTER GARDENS RAYLEIGH,ESSEX SS6 8UR GREAT BRITAIN |
| BENNETT,JAMES H. | 2511 WILLOWICK SUITE 224 HOUSTON TX 77027 |
| BENNETT,LUKE L. | 116 MOBILE AVENUE, NE ATLANTA GA 30305 |
| BENNETT,MARJORIE E. | 87-20 175TH STREET APT 4A JAMAICA NY 11432 |
| BENNY K., YEE | 50 HAREWOOD ROAD MDDSX ISLEWORTH TW7 5HL UNITED KINGDOM |
| BENNY, ALIBRANDI | 211 BELVEDERE DRIVE MASSAPEQUA PK NY 11762 |
| BENNY, POLLAK | 20 EAST  9TH STREET APT 26D NEW YORK NY 10003 |
| BENNY, TORRES-SANCHEZ | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| BENOIT C., SAVORET | 3 PHILLIMORE PLACE LONDON W8 7BY UNITED KINGDOM |
| BENOIT, CHAPRON | 18 RUE DES MARAICHERS 75 PARIS 75020 FRANCE |
| BENOIT, DALAISE | 278 C, EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| BENOIT, LEBLANC | FLAT 14, SPINNAKER HOUSE , 2 BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| BENOIT, MOREL | 19 RUE FELICIEN DAVID 75 SAINT GERMAIN EN LAYE 78100 FRANCE |
| BENOIT,EMMANUEL | 271 SULLIVAN PLACE APT 3A BROOKLYN NY 11225 |
| BENSON,ALLAN N. | 100 ALHAMBRA ROAD MASSAPEQUA NY 11758 |

| Claim Name | Address Information |
|------------|---------------------|
| BENSON, BETH A. | 442 EAST 20TH STREET APT 4E NEW YORK NY 10009 |
| BENSON, CRAIG O. | 1411 NORTH STATE PARKWAY #3S CHICAGO IL 60610 |
| BENSON, EDMUND D | 2 LOWER SANDS HILLS SURBITON, SURREY KT6 6RP GREAT BRITAIN |
| BENTEK ENERGY LLC | P.O. BOX 173861 DENVER CO 80217-3861 |
| BENTINCK, CASPAR W. | 727 WILLIAMSON ROAD BRYN MAWR PA 19010 |
| BENYIK, PETER | 16 SURREY LANE TRUMBULL CT 06611 |
| BEREA COLLEGE | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BERENSHTEYN, MIRON | 77 WIMAN AVENUE STATEN ISLAND NY 10308 |
| BERENSHTEYN, MIRON | 77 WIMAN AVENUE STATEN ISLAND NY 10308 |
| BERESIN, CRAIG W. | 55 WEST 26TH STREET APT 37 F NEW YORK NY 10010 |
| BERG, MARC | 50 LEXINGTON AVE. APT. 3B NEW YORK NY 10010 |
| BERG, NATALIE | 37 BEAUFORT PARK LONDON NW11 6BS GREAT BRITAIN |
| BERG, NICOLETTE | 37 BEAUFORT PARK LONDON NW11 6BS GREAT BRITAIN |
| BERG, THEODORE | 2717 MONA LISA STREET HENDERSON NV 89044 |
| BERGANTINO, STEVEN M. | 751 HILLCREST RD RIDGEWOOD NJ 07450 |
| BERGE, LORRAINE M. | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BERGELT, PAUL K. | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427 |
| BERGER, BRIAN A. | 67 BARTOW STREET STATEN ISLAND NY 10308 |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY SHENLEY RADLETT, HERTS WD7 9LJ GREAT BRITAIN |
| BERGER, YVONNE B. | 3030 OCEAN AVENUE 5H BROOKLYN NY 11235 |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | VIA BTG. FRAMARIN 18 VINCENZA 361000 ITALY |
| BERIN, NAN | 11 FROST AVENUE EAST EDISON NJ 08820 |
| BERKAN, STEFFANIE | ROEDELHEIMER LANDSTRASSE 202 FRANKFURT 60489 GERMANY |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | P.O. BOX 944 2160 EAGLE SCHOOL ROAD MARTINSBURG WV 25461 |
| BERKELEY COUNTY REGISTER OF DEED | 2223 NORTH LIVE OAK DR. MONCKS CORNER SC 29461 |
| BERKELEY REGISTER OF DEEDS | BERKELEY COUNTY REGISTER OF DEEDS PO BOX 6122 MONCKS CORNER SC 29461-6120 |
| BERKERY, EILEEN P. | 35 HANCOCK STREET APT 4 BOSTON MA 02114 |
| BERKO-BOATENG, JUSTIN | 1613 ANGELWING DRIVE SILVER SPRING MD 20904 |
| BERKOFSKY, JAY S. | 189-14 CROCHERON AVENUE APARTMENT 308 FLUSHING NY 11358 |
| BERKSHIRE HEALTH SYSTEMS | 725 NORTH STREET PITTSFIELD 1201 |
| BERLINDA, FERNANDES | EVERSHINE CITY VASAI (E) VASAI E 400205 INDIA |
| BERLITZ LANGUAGE CENTER | ATTN: DAN BOLGER 400 ALEXANDER PARK PRINCETON NJ 08540 |
| BERLITZ LANGUAGE CENTER | DAN BOLGER 400 ALEXANDER PARK PRINCETON NJ 08540 |
| BERMAN, EILEEN B. | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| BERMAN, LEONARD C. | 225 W. 83RD STREET APARTMENT 9-O NEW YORK NY 10024 |
| BERMAN, SANDI M. | 3970 NOSTRAND AVENUE APT. #3 BROOKLYN NY 11235 |
| BERNADETTE, CORDERO | 167-10 CROCHERON AVENUE APT. 2H FLUSHING NY 11358 |
| BERNADETTE, GUIDRY | 11 BETTONI AISLE IRVINE CA 92606 |
| BERNADETTE, MITCHELL | 1410 HERKIMER STREET BROOKLYN NY 11233 |
| BERNADETTE, REAGAN | 903 PARK AVE APT 1 HOBOKEN NJ 07030 |
| BERNADETTE, RISI | 48-10 45TH STREET APT 6A WOODSIDE NY 11377 |
| BERNADETTE, RODRIGUES | B 305 HILL GRANGE HIRANANDANI ESTATE PATLIPADA OFF GHODBUNDER ROAD MH THANE 400607 INDIA |
| BERNADINE, D'ABREO | PRASAND VASTU CO HOUSING SOCIETY E/83 BIFA - HIRA NAGAR JANAKALYAN NAGAR, MALAD(W) MUMBAI 400095 INDIA |

| Claim Name | Address Information |
|---|---|
| BERNARD BUN LER, WU | H4 FONTANA VILLA 21 LOK CHUI ST TMTL HONG KONG HONG KONG |
| BERNARD J., GRIFFIN | 22 ESSEX ROAD CHATHAM NJ 07928 |
| BERNARD YK, LAU | FLAT 28A CENTURY TOWER I 1 TREGUNTER PATH HONG KONG HONG KONG |
| BERNARD, BRETON | 26 E MAYER DRIVE MONTEBELLO NY 10901 |
| BERNARD, CLOTTEY | 20 MONARCH MEWS CROWN LANE LONDON SW16 3HN UNITED KINGDOM |
| BERNARD, DETIENNE | 245 NETHER STREET FINCHLEY CENTRAL LONDON N31NY UNITED KINGDOM |
| BERNARD, LAM | 220 WEST 24TH STREET APT 1T NEW YORK NY 10011 |
| BERNARD, MACHLOVITCH | 120 GRANVILLE AVENUE, #4 LOS ANGELES CA 90049 |
| BERNARD, MCLAURIN | 927 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| BERNARD, NRECAJ | 9 ROSA DRIVE WHITE PLAINS NY 10607 |
| BERNARD,FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD,FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD,FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNAUER,LESLIE A. | 170 EAST 88TH ST APT 8B NEW YORK NY 10128 |
| BERNHARD, SAKMANN | 601 WEST 57TH STREET APT 37L NEW YORK NY 10019 |
| BERNICE, SMITH | UNIT 29A 'EXCELSIOR COURT' 83 ROBINSON ROAD MID LEVELS CHINA |
| BERNICE, VOLTA HIDAJAT | 13E BRIGHT HILL DRIVE SINGAPORE 579621 SINGAPORE |
| BERNSTEIN,JEFFREY A. | 16 CEDAR DRIVE EAST OLD BETHPAGE NY 11804 |
| BERRETHA, FOSTER | 14304 ELLIS DOLTON IL 60419 |
| BERRY,CASSANDRA M. | 18 GARDNER ST SOUTH HAMILTON MA 01982 |
| BERRY,DARREN K. | 2074 SAMPLE COVE SANDY UT 84093 |
| BERRY,KIMBERLY N. | 20 DURHAM DRIVE COLUMBUS NJ 08022 |
| BERSAD, IRANI | 17/15, PANTHAKY BAUG, 3RD FLOOR, OFF SIR M.V. ROAD, H. S. LANE, ANDHERI (E) MUMBAI 400069 INDIA |
| BERTIE,SHARON A | MEDLARS WALK WOOD END GREEN HENHAM,HERTS CM22 6AY GREAT BRITAIN |
| BERTINA R., LEE | 204 BLOOMFIELD STREET APT 3 HOBOKEN NJ 07030 |
| BERTINO,JENNIFER | 4 WARNER STREET SALEM MA 01970 |
| BERTOZZI,GIANFRANCO | 117 W. 69TH STREET NEW YORK NY 10023 |
| BERTRAM,DAVID C | 189 WEST 89TH STREET 17D SAGAMORE NEW YORK NY 10024 |
| BERTRAND BOUDEW, KAN | 6 WILTON MEWS LONDON SW1X 7AR UNITED KINGDOM |
| BERTRAND, FAY DE LESTRAC | 21 RUE DECAMPS 75 PARIS 75116 FRANCE |
| BERYL FINANCE LIMITED SERIES 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-11 | C/O WALKERS SPV LIMITED WALKER HOUSE CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-15 | C/O WALKERS SPV LTD WALKER HOUSE - 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-15 | ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-16 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-2 – DO NOT USE – | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-14 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-19 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 2 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-2 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-3 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-5 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST 0 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-9 | WALKER HOUSE 87 MARY ST GEORGE TOWN 0 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-1 | WALKER HOUSE 87 MARY ST, GEORGE TOWN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-10 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-11 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-12 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-13 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-17 | CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-2 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-4 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-5 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-6 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-7 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-8 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-9 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2005-1 | INTERNATIONAL  FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2006-10 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2006-11 | INTERNATIONAL  FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL JEAN, D'SOUZA | A/22 PUSHPANJALI SHAHAJI RAJE MARG VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| BESEN,ELIZABETH R. | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| BESEN,ELIZABETH R. | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| BESEN,ELIZABETH R. | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| BESS,DONNA E. | 1777 GRAND CONCOURSE #4E BRONX NY 10453 |
| BESSIE, SEKAS | 5733 COLTON BLVD. OAKLAND CA 94611 |
| BEST,BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME MINATO-KU TOKYO 107-0062 JAPAN |
| BEST,GREGORY R | THE STABLES, COOPERSALE FARM HOUBLONS HILL COOPERSALE EPPING,ESSEX CM16 7QL GREAT BRITAIN |
| BESTARD,MARCELO | 10171 SW 102 ST MIAMI FL 33176 |
| BESWICK,TERRY L. | 444 WASHINGTON BOULEVARD APARTMENT 6353 JERSEY CITY NJ 07310 |
| BETH A., BENSON | 442 EAST 20TH STREET APT 4E NEW YORK NY 10009 |
| BETH A., RUDOFKER | 11 5TH AVENUE APARTMENT 4R NEW YORK NY 10003 |
| BETH C., STARR | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| BETH E., ANISMAN | 302 WEST 86TH STREET APARTMENT 6A NEW YORK NY 10024 |
| BETH L., ROWLEY | 65 RIDGEFIELD ROAD WILTON CT 06897 |
| BETH LOUISE, HOLLOWAY | 36 PRINCE EDWARD ROAD ESSEX BILLERICAY CM11 2HB UNITED KINGDOM |
| BETH S, HERSH | 26 MOHAWK DRIVE SPRINGFIELD NJ 07081 |
| BETH, BOYLAN | 344 THIRD AVENUE APT. 5B NEW YORK NY 10010 |
| BETH, CALDERONE | 175 W 90TH STREET APT 10C NEW YORK NY 10024 |
| BETH, CROTTY | 66 LYDIA DRIVE GUTTENBERG NJ 07093 |
| BETH, FISCHER | 246 EAST 90TH STREET APARTMENT 1B NEW YORK NY 10128 |
| BETHANY M., AHLQUIST | 207 EAST 29TH STREET APT. 24 NEW YORK NY 10016 |
| BETHLEHEM AUTHORITY | 10 EAST CHURCH STREET BETHLEHEM PA 18018 |
| BETSY, MAINWARING | GROOMS HOUSE ICEHOUSE WOOD SURREY OXTED RH8 9DW UNITED KINGDOM |
| BETTENDORF FREEMAN,ANN M. | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613 |
| BETTINA, HUEFNER | OBERLINDAU 85 HE FRANKFURT 60323 GERMANY |
| BETTS,LUISA C | 105 ELM GROVE RD BARNES SW13 0BX GREAT BRITAIN |
| BETTY WING SZE, WAN | 9B, KING'S COURT, 62D, ROBINSON ROAD MID-LEVELS, HONG KONG HONG KONG HONG KONG |
| BETTY, CHANG | 4 GEORGIAN BAY DRIVE MORGANVILLE NJ 07751 |

| Claim Name | Address Information |
|---|---|
| BETTY, WONG | 14/F, FLAT A, HANG PO BUILDING 6-8 MERCURY STREET NORTH POINT HONG KONG HONG KONG |
| BEUKERS JR,JOSEPH | 149 DEERFIELD LANE ABERDEEN NJ 07747 |
| BEUNS,MERCHELEY | 745 EAST 31ST STREET, APT 5F. BROOKLYN NY 11210 |
| BEUNS,MERCHELEY | 745 EAST 31ST STREET, APT 5F. BROOKLYN NY 11210 |
| BEVAN, BROOKFIELD | 2918 PAYNE ST EVANSTON IL 60201 |
| BEVERLEY H., BRATHWAITE | 328 STERLING PLACE APT. #3D BROOKLYN NY 11238 |
| BEVERLY NEWMAN | C/O LUKE FEENEY, ESQ. 11 EAST 2ND STREET CHILLICOTHE OH 45601 |
| BEVERLY R., LEMOND | 703 BUTTERMILK DRIVE ARLINGTON TX 76006 |
| BEVERLY, ARTHUR | 696 WARFIELD ROAD NORTH PLAINFIELD NJ 07063 |
| BEVERLY, CHONG | 1501, 101 DONG, BROWNSTONE 355, JUNGRIM-DONG, JUNG-GU, SEOUL, KOREA SEOUL 100859 KOREA, REPUBLIC OF |
| BEVERLY, EASON | 112 GORDON DRIVE ABBEVILLE AL 36310 |
| BEVERLY, SNYDER | 1304 IRIS WAY BRICK NJ 08724 |
| BEVILLE-ISLAND CLUB APARTMENTS PARTNERS, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| BEVIN, SURDYK | 20 CHURCH STREET UNIT A16 GREENWICH CT 06830 |
| BEXAR COUNTY HEALTH FACILITIES | 233 N PECOS, SUITE 590 SAN ANTONIO TX 78207 |
| BEY,STEPHAN | APPT 1007 1033 MARINA SIDE CRESCENT VANCOUVER BC V6Z 3A8 CANADA |
| BFC CONSTRUCTION CORP | 325 GOLD STREET BROOKLYN NY 11201 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM LIBOR CAYMAN UNIT TRUST | STATE STREET CAYMAN TRUST COMPANY, LTD AS TRUSTEE PO BOX 31113 SMB, 2ND FLOOR LEEWARD TWO SAFEHAVEN CORPORATE CENTRE GRAND CAYMAN PO BOX 311 CAYMAN ISLANDS |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM- MF SHORTSHORT TERM BOND PORTFOLIO OFSHORT TER | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM/FORD MOTOR COMPANY PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| BG ENERGY MERCHANTS LLC | 5444 WESTHEIMER, SUITE 1900 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG INTERNATIONAL LTD | BG INTERNATIONAL LIMITED READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BGC FINANCIAL | 3232 HOBBS RD AMARILLO TX 79109-3224 |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE CANARY WHARF LONDON, E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL (FORMERLY CANTOR FITZ) | ONE AMERICAN SQUARE LONDON EC3N 2LS UNITED KINGDOM |
| BGI | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BGI | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BGI 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUN | BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA EMERGING MARKET BOND PORTFOLIO | BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI/3D CAPITAL YEN FUND | C/O BARCLAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| BGI/CORE PLUS ACTIVE BOND FUND B | 400 HOWARD STREET SAN FRANSISCO CA 94105 |
| BGI/NORGES ACT FIXED INCOME #2 | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| BGI/U.S.  SYNTHETIC BOND FUND | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BH FINANCE LLC | BH FINANCE LLC NORWELL MA 02061 |
| BHAGAT,KANAV | 311 WEST 83RD STREET APT 5D NEW YORK NY 10024 |
| BHAKTI, KENIA | 80 PAINE AVENUE NEW ROCHELLE NY 10804 |
| BHAKTI, MIRCHANDANI | 50 WEST 77TH ST, APT 12M NEW YORK NY 10024 |
| BHANGANANDA,KEMAVIT | 50 SOI TONSON 7TH FLOOR PLOENCHIT ROAD, PATHUMWAN BANGKOK 10330 THAILAND |
| BHARADWAJA, KAMBHAMMETTU | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINER YARD MULUND WEST MH MUMBAI 400080 INDIA |
| BHARANIDHARAN, RAJAKUMAR | 364 WEST 116TH STREET 5A NEW YORK NY 10026 |
| BHARAT PETROLEUM CORPORATION LIMITED | BHARAT PETROLEUM CORPORATION BALLARD ESTATE MUMBAI 400-001 INDIA |
| BHARAT,JHARMATTIE | 104-51 116 STREET SOUTH RICHMOND HILL NY 11419 |
| BHARATH, BALASUBRAMANI | B/1802 LAKE FLORENCE,LAKE HOMES OFF ADI SHANKARACHARYA ROAD NEAR GOPAL SHARMA SCHOOL MUMBAI 400076 INDIA |
| BHARATH, REDDY | D-704, BENHUR, LOKHANDWALA COMPLEX, OPP KAMATS CLUB LOKHANDWALA, ANDHERI WEST MALAD (W) MUMBAI, MAHARASTRA 400053 INDIA |
| BHARATKUMAR, MISTRY | 18 WINDERMERE AVENUE MDDSX SOUTH KENTON HA9 8SF UNITED KINGDOM |
| BHARGAV, AGASHE | 1002 2-10-5;HIKARIGAOKA 13 NERIMA JAPAN |
| BHARGAV, PUROHIT | 203/3, VISHNU SMRUTI CHS OPP VIVA COLLEGE. MH VIRAR-WEST 401303 INDIA |
| BHARTI, CHOUDHARY | A-5 DHANVANTARY DOCTOR&#039;S COLONY DEONAR MUMBAI INDIA |
| BHASKAR, AKKINA | 639 CHERYL DRIVE ISELIN NJ 08830 |
| BHASKAR, CHAUDHARY | FLAT NO. - 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MH MUMBAI 400076 INDIA |
| BHASKER, KETAVARAPU | 125 2ND AVENUE 2ND FLOOR PELHAM NY 10803 |
| BHATIA,SIDHARTH | 410 WEST 53TH STREET 507 NEW YORK NY 10019 |
| BHATIA,SIDHARTH | 410 WEST 53TH STREET 507 NEW YORK NY 10019 |
| BHATTACHARYA,BISWADEV | 109 WORTH STREET ISELIN NJ 08830 |
| BHATTACHARYA,BISWADEV | 109 WORTH STREET ISELIN NJ 08830 |
| BHATTACHARYA,BISWADEV | 109 WORTH STREET ISELIN NJ 08830 |
| BHAVESH A., SHAH | 10 BARCLAY ST APARTMENT 11C NEW YORK NY 10007 |
| BHAVESH, DATTANI | 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON TW9 2HD UNITED KINGDOM |
| BHAVESH, MEHTA | B/103,WHITE ARCH,MATHURADAS EXTN ROAD,SAWANT WADI, KANDIVLI(W),MUMBAI-400067 MH MUMBAI 400067 INDIA |
| BHAVIK, KOTHARI | 80/84 MOTI BHUVAN, ROOM# 24, 3RD FLOOR, DR. A. M. ROAD BHULESHWAR, MUMBAI-400002 MUMBAI 400002 INDIA |
| BHAVIN, PAREKH | 604-B, AAKAR TOWER, GEETA NAGAR, BHAYANDER (WEST) MUMBAI 401101 INDIA |
| BHAVIN, PATEL | 906 FOREST VIEW DR. AVENEL NJ 07001 |
| BHAVIN, SHROFF | 21, AUGUSTUS VILLA, HUGHES ROAD, N S PATKAR MARG MUMBIA 400007 INDIA |
| BHAVNA, GOTHI BHASIN | 30 REYNOLDS HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON NW8 9ST UNITED KINGDOM |
| BHAVNA, PATEL | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| BHAVNA, YADAV | C/8 - 302, PAWAN HANS HOUSING COMPLEX DAULAT NAGAR SANTACRUZ (W) MH MUMBAI 400054 INDIA |
| BHAVNITA, LAD | 41 MILLHARBOUR, FLAT 198 TOWER HAMLETS LONDON E14 9NE UNITED KINGDOM |
| BHAVSAR,CHETAN H. | 15 WRIGHT COURT EAST BRUNSWICK NJ 08816 |
| BHCO MASTER LTD | BAY HARBOUR MANAGEMENT, L.C. NEW YORK NY 10022 |
| BHF-BANK | BOCKENHEIMER LANDSTRASSE 10 60323 GERMANY |
| BHF-BANK | BOCKENHEIMER LANDSTRASSE 10 D-6000 GERMANY |
| BHIMALINGAM,UMA MAHESH V | 129 QUEENS ROAD WIMBLEDON LONDON SW19 8NS GREAT BRITAIN |
| BHOJA, VUNDYALA | 30 LARKSPUR DR DAYTON NJ 08810 |

| Claim Name | Address Information |
|---|---|
| BHRRAVEENTHI, SIVARAJAH | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE EARLSFIELD SW18 4FQ UNITED KINGDOM |
| BHRUGU, GIRI | 3900 RACHEL TERRACE APT 23 PINE BROOK NJ 07058 |
| BHUIYAN,AL-AMIN | 24 EQUINE RUN BURLINGTON NJ 08016 |
| BHUMIKA, MEHTA | 151-14 SHREE KRISHNA DARSHAN, GARODIA NAGAR, GHATKOPAR - EAST, MH MUMBAI 400077 INDIA |
| BHUPALI, PATIL | 2, MERROT BUILDING, NEAR FLY OVER BRIDGE SAHAR ROAD ANDHERI(E) DAHISAR (W), MH MUMBAI 400069 INDIA |
| BHUPEN, PATEL | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON N146NW UNITED KINGDOM |
| BHUPENDRA, SAROJ | ROW HOUSE: 8, DEEPA CHS SEC-2 AIROLI NAVI MUMBAI NAVI MUMBAI 400708 INDIA |
| BHUPESH ARJAN, VORA | 115 WOODGRANGE AVENUE NORTH FINCHLEY LONDON N120PT UNITED KINGDOM |
| BHUPINDER S, SAGOO | 54 BROADCROFT AVENUE MDDSX STANMORE HA71PF UNITED KINGDOM |
| BHUSHAN, JAWLE | B-1304 VIDEOCON TOWER THAKUR COMPLEX, NEAR GOKUL HOSPITAL KANDIVALI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| BHUTANI,SARABJIT S. | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG |
| BHUVANRAJ, DEEPAK | 17/201 VASANT VIHAR, POKHRAN - 2 THANE (W) THANE 400601 INDIA |
| BIAGIO, LONGHITANO | 127 SOUTH BLOCK COUNTY HALL 1B BELVEDERE RD LONDON SE1 7GD UNITED KINGDOM |
| BIAGIO, PASCARELLA | 291 MILLBURN AVE. APARTMENT #2 MILLBURN NJ 07041 |
| BIANCA, CASTEDO | 28-25 33RD STREET, APT B4 ASTORIA NY 11102 |
| BIANCA, GARCIA | 110 BARUCH DRIVE APT 11A NEW YORK NY 10002 |
| BIANCA, JURAS | 203 ANTONINE HEIGHTS CITY WALK LONG LANE LONDON SE1 3DB UNITED KINGDOM |
| BIANCHI,KEVIN | 34 KIPP AVENUE LODI NJ 07644 |
| BIANCO,MARIELA | AV. MAIPU 728 P 2 B VICENTE LOPEZ 1638 ARGENTINA |
| BIANCO,MICHAEL A. | 32-82 42ND STREET APT D5 ASTORIA NY 11103 |
| BIAO, LIU | 181 STULTS LANE EAST BRUNSWICK NJ 08816 |
| BIBA, KIRIN | 73 WATER'S EDGE RYE NY 10580 |
| BIBBY | 12 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| BIBBY,GRAHAM P | 4 BELVOIR HOUSE 181 VAUXHALL BRIDGE ROAD LONDON SW1P 1AU GREAT BRITAIN |
| BIBI Z., NAZAMUDDEEN | 794 VIVIAN COURT BALDWIN NY 11510 |
| BICKFORD,ASHLEY | 1400 KELTON AVE #305 LOS ANGELES CA 90024 |
| BICKFORD,ASHLEY | 1400 KELTON AVE #305 LOS ANGELES CA 90024 |
| BIDE,TIMAKO V. | 407 TREMONT PLACE ORANGE NJ 07050 |
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603 NEW YORK NY 10006 |
| BIDZINA, IMNADZE | SECOND FLOOR FLAT 54 BELSIZE PARK GARDENS LONDON NW3 4ND UNITED KINGDOM |
| BIELE,JONATHAN | 22 HILLTOP WILSON POINT SOUTH NORWALK CT 06854 |
| BIER,BRIAN M. | 129 W. 89TH STREET APT# 26 NEW YORK NY 10024 |
| BIERBAUM,PATRICK F | 14 YEOMANS ROW LONDON SW3 2AH GREAT BRITAIN |
| BIFFOT,GIZELLE M. | 49 CLAVERACK ROAD CLIFTON NJ 07013 |
| BIG BEAR ASSOCIATION OF REALTORS | P.O. BOX 1563 BIG BEAR LAKE CA 92315 |
| BIG RIVERS ELECTRIC CORPORATION | 201 3RD STREET HENDERSON KY 42420-2903 |
| BIG RIVERS ELECTRIC CORPORATION | 201 3RD STREET HENDERSON KY 42420-2903 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BIGING,MARK A. | 717 SOUTH DUNTON ARLINGTON HEIGHTS IL 60005 |
| BIGOS-SIBLEY TOWER, LLC | C/O BIGOS INVESTMENT COMPANY 6400 BARRIE ROAD SUITE 1400 EDINA MN 55435 |
| BIJU, JOY | 3-5-7-1103 FUNABORI FUNABORI EKIMAE TOKI TOWER 13 EDOGAWA-KU 134-0091 JAPAN |
| BIKKY GEORGE, ZACHARIAH | FLAT NO. A3/401, BHUDDHA DEV VIHAR, NEAR TIKUJINIWADI, MANPADA, THANE WEST, MH MUMBAI 400610 INDIA |
| BIKRAM, KAPOOR | 435 E 70TH STREET APT 5-D NEW YORK NY 10021 |
| BILAL, LITTLE | 73 WHITMORE LANE STAMFORD CT 06902 |
| BILIANA, ALABATCHKA | 450 ALBANY COURT WEST NEW YORK NJ 07093 |
| BILL & MELINDA GATES FOUNDATION | 2365 CARILLON POINT KIRKLAND WA 98033 |

| Claim Name | Address Information |
|---|---|
| BILL & MELINDA GATES FOUNDATION TRUST | BILL #AMPER MELINDA GATES FOUNDATION KIRKLAND WA 98033 |
| BILL F., TOY | 30 STEPHAN MARC LANE NEW HYDE PARK NY 11040 |
| BILL KA SING, TUNG | 36 BRAMBER HOUSE, ROYAL QUARTER SEVEN KINGS WAY SURREY KINGSTON UPON THAMES KT2 5BU UNITED KINGDOM |
| BILL, BASSIN | 145 WEST 67TH STREET APT. 46J NEW YORK NY 10023 |
| BILL, GALLAGHER | 333 RIVER STREET APT. 1125 HOBOKEN NJ 07030 |
| BILL, GILMORE | 18 WITTERING WALK ESSEX HORNCHURCH RM12 6NS UNITED KINGDOM |
| BILL, RUDIN | 52-29 YAGUCHIDAI NAKA-KU 14 YOKOHAMA CITY 231-0811 JAPAN |
| BILL, SCHULHOFF | 15 TALL OAKS DRIVE SUMMIT NJ 07901 |
| BILLECI,EUGENE | 111 ARROWOOD COURT STATEN ISLAND NY 10309 |
| BILLING SOLUTIONS | P.O. BOX 1223 WAYNE IL 60184-1223 |
| BILLISH,THOMAS E. | 617 LYNCHBURG CT. NAPERVILLE IL 60540 |
| BILLY TAK-KIN, CHEUNG | 66 ROBIN COURT 2ND FLOOR STATEN ISLAND NY 10309 |
| BILLY, ANUGERAH | LAND STAGE HILLS MINAMI MAGOME 203 6-27-5 MINAMI MAGOME 13 OTA-KU 143-0025 JAPAN |
| BIMAL, SHAH | 15 HAWK COURT EAST BRUNSWICK NJ 08816 |
| BIN, CHEN | FLAT C, 25/F, KO FUNG COURT HARBOR HEIGHTS, #5 FOOK YUM ROAD HONG KONG HONG KONG |
| BINAL, TOSAR | 1 WALBROOK, WOODFORD ROAD SOUTH WOODFORD LONDON E182EG UNITED KINGDOM |
| BINARA, GAJANAYAKE | 365 BRIDGE STREET APT 13K BROOKLYN NY 11201 |
| BINAY, RAY | RAJKISHORE PRASHAD SINGH ,OPP BABA ENGG NEW MAINPURA , SAGUNA MODE , DANAPUR CANTOLMENT ,PATNA BI PATNA 801503 INDIA |
| BINCY, GEORGE | A 12 ANKUR CHS OPP IIT MAINGATE POWAI, MH MUMBAI 400076 INDIA |
| BINDESHKUMAR, AMIN | 19 ARBOR CIRCLE EDISON NJ 08837 |
| BINDI, SHAH | 1/5, MASALAWALA BLDG MOGUL LANE, MAHIM(W), MH MUMBAI 400016 INDIA |
| BINDU, GUPTA | 19 BAUR COURT APT. # 189 WALLINGTON NJ 07057 |
| BING, CHEN | 230 WEST 55TH STREET 7F NEW YORK NY 10019 |
| BING, CHEN | 1945 EASTCHESTER RD APT. 23E BRONX NY 10461 |
| BING, LI | #716, BLOCK A,  KORNHILL QUARRY BAY HONG KONG HONG KONG |
| BING, YAO | 3011 KING COURT GREEN BROOK NJ 08812 |
| BINGHAM,SARKA | 145W 67TH STREET APT 33G NEW YORK NY 10023 |
| BINGWU, XIE | APT 43A, TOWER 1 THE ORCHARDS NO. 3 GREIG ROAD, QUARRY BAY HONG KONG HONG KONG |
| BINH, LY | 9 CHILCOT CLOSE LONDON E14 6AN UNITED KINGDOM |
| BINITA, PARMAR | 906 AMSTERDAM AVENUE, APT 5A NEW YORK NY 10025 |
| BINKLEY,JODY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| BINNACLE FUND LTD | BAYSIDE HOUSE BAYSIDE EXECUTIVE PARK NASSAU PO BOX AP5 BAHAMAS |
| BINOY M, PILLAI | ASHOK NAGAR BHOOMI ARKADE B/203, NEAR MEHUL TOWER MH MUMBAI 400101 INDIA |
| BINOY, PUTHENMADATHIL | 388 WHIMBREL LANE SECAUCUS NJ 07094 |
| BINU, BALACHANDRAN | 164 GRAND STREET APT. 3 JERSEY CITY NJ 07302 |
| BIPIN, DUBEY | A-904, SAINATH HEIGHTS NEELAM NAGAR PHASE 2 MULUND(E) 400081 INDIA |
| BIPLAB K., PAULCHOWDHURY | 7 PEACH COURT EDISON NJ 08817 |
| BIPPART FAMILY TRUST | THE BIPPART FAMILY TRUST 555 MONTGOMERY DRIVE UNIT 68 SANTA ROSA CA 95409-8818 |
| BIRCH Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| BIRCH Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| BIRD,JENNIFER J. | 29 BULLFIELDS SAFFRON WALDEN NEWPORT,ESSEX CB11 3PJ GREAT BRITAIN |
| BIRDIA TAK WAI, CHAN | 3/F, NO. 27 ABERDEEN STREET CENTRAL HONG KONG HONG KONG |
| BIRIBIN JR.,RENATO | 4211 LAUREL CANYON BLVD., #217 STUDIO CITY CA 91604 |
| BIRNBAUM,MICHAEL H. | 903 EAST 15TH STREET BROOKLYN NY 11230 |
| BIRNEY,JANET | 464 BUFFALO COURT WEST NEW YORK NJ 07093 |
| BISBEE,GERALD E. | 79 WASHINGTON PLACE APT. #3F NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| BISGAIER FAMILY LLC | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISHAKH, GHOSH | 215 4TH AVENUE SAN FRANCISCO CA 94118 |
| BISHOP,DAVID L. | 27 KETCHUM ROAD WARWICK NY 10990 |
| BISHOP,DAVID L. | 27 KETCHUM ROAD WARWICK NY 10990 |
| BISHOP,DAVID L. | 27 KETCHUM ROAD WARWICK NY 10990 |
| BISHOP,MICHAEL P. | 84 PROSPECT TERRACE TENAFLY NJ 07670 |
| BISIGNANO,SALVATORE S. | 4 TERI COURT JACKSON NJ 08527 |
| BISMAL,ANURAJ | 165 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| BISON NS FIZ | UL. EMILIE PLATER 53 00-113 WARSZAWA |
| BISWADEV, BHATTACHARYA | 109 WORTH STREET ISELIN NJ 08830 |
| BISWAS,SANDIP K. | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| BISWAS,SANDIP K. | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| BISWAS,SANDIP K. | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| BITHER,CHRISTOPHER S. | 87 ST MARKS AVENUE BROOKLYN NY 11217 |
| BJELOVITIC,NEBOJSA | 772 SILVERADO DRIVE MANTECA CA 95337 |
| BJERREGAARD,TORSTEN | 27 LAUNCESTON PLACE LONDON W8 5RN GREAT BRITAIN |
| BJOERN, FEDDERSEN | OHMSTRASSE 61 HE FRANKFURT AM MAIN 60486 GERMANY |
| BJORGVIN SKULI, SIGURDSSON | 51A MARYLEBONE HIGH STREET FLAT 2 LONDON W1U5HW UNITED KINGDOM |
| BJORN B., THALER | 300 RECTOR PLACE APARTMENT 4B NEW YORK NY 10280 |
| BJORN, BOULDING | NISHI AZABU RESIDENCE 705 NISHI-AZABU 13 MINATO-KU JAPAN |
| BJORN, REVFEIM | 18A CAMDEN PASSAGE LONDON N1 8ED UNITED KINGDOM |
| BJORN, SOLBERG | 404 STORIA AKASAKA 6-18-11 AKASAKA 13 MINATO-KU JAPAN |
| BJORN, ZIKARSKY | 65 A KENDALL STREET NSW SANS SOUCI 2219 AUSTRALIA |
| BJORNEBY,PAUL | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013 |
| BJURSTEN,PETER B. | 54 SONORA WAY CORTE MADERA CA 94925 |
| BK II PROPERTIES INC. | 3 WORLD TRADE CENTER 29TH FLOOR C/O SHEARSON LEHMAN HUTTON INC NEW YORK NY |
| BKW FMB ENERGIE AG | VIKTORIAPLATZ 2 BERN 25, 3000 SWITZERLAND |
| BLACK & DECKER (U.S.) INC DEFINED BENEFIT PLAN | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| BLACK BEAR INVESTMENT FUND | 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND CLO 2005-1 LTD | 100 FIELD DRIVE SUITE 140 LAKE FOREST IL 60045 |
| BLACK DIAMOND CLO 2005-1 LTD | 100 FIELD DRIVE SUITE 140 LAKE FOREST IL 60045 |
| BLACK DIAMOND CLO 2005-1 LTD. | 100 FIELD DRIVE SUITE 140 LAKE FOREST IL 60045 |
| BLACK DIAMOND CLO 2005-2 LTD | WACHOVIA BANK N.A. 401 S. TYRON STREET CHARLOTTE NC 28202 |
| BLACK DIAMOND OFFSHORE LTD | 2100 MCKINNEY AVENUE SUITE 1600 DALLAS TX 75201 |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN 266 WINTER STREET WALTHAM MA 02451 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVE WATERLOO IA 50702-5757 |
| BLACK RIVER COMMODITY ENERGY FUND LLC | BLACK RIVER ASSET MANAGEMENT LLC C/O CARGILL INCOR 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY FUND LTD | BLACK RIVER ASSET MANANGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| BLACK RIVER GLOBAL CREDIT FUND LTD. | MINNEAPOLIS MSTOP #143 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER MUNICIPAL FUND LTD | BLACK RIVER ASSET MANAGEMENT 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER MUNICIPAL RELATIVE VALUE FUND LLC | BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK,ELIZABETH L. | THE PIER 1 HARBORSIDE PLACE, #614 JERSEY CITY NJ 07311 |
| BLACK,JEFF P. | 10 LIBERTY STREET #16G NEW YORK NY 10005 |
| BLACK,KERMIT C. | 320 EMPIRE BLVD APT 4L BROOKLYN NY 11225 |
| BLACKBURN,CHRISTOPHER A | FLAT B 48 PRIMROSE HILL ROAD LONDON NW3 3AA GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| BLACKPORT CAPITAL FUND LTD | C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ASSET ALLOCATION PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO (FI) | C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL VI FUND OF BLACKROCK VA | INC BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CAYMAN UNIT TRUST | STATE STREET CAYMAN TRUST COMPANY, LTD AS TRUSTEE PO BOX 31113 SMB, 2ND FLOOR LEEWARD TWO SAFEHAVEN CORPORATE CENTRE GRAND CAYMAN PO BOX 311 CAYMAN ISLANDS |
| BLACKROCK CORE BOND TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK ECOSOLUTIONSINVESTMENT TRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK EMERGING MARKETS DEBT PORTFOLIO | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDENDACHIEVERS TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MGMTA/C SALOMON SMITH BARNEY C | 225 LONG AVE HILLSIDENJ NJ 07205 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FIXED INCOME PORTABLE ALPHA FUND | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, IN | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, IN | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II EMERGING MARKET DEBT PORTFOLIO | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL ENERGY ANDRESOURCES TRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FRIT | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME VI FUND OF BLACKROCK V | INC BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK HEALTH SCIENCESTRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INCOME MASTER FUND | C/O GLOBAL FUNDS TRUST COMPANY P.O. BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BLACKROCK INCOME OPPORTUNITY TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INCOME TRUST INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INFLATION PROTECTED BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERMEDIATE BOND PORTFOLIO II | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERMEDIATE GOVERNMENT BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERNATIONAL BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LOW DURATION BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MANAGED INCOME PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MASTER COMMODITY STRATEGIES TRUST | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MASTER TOTAL RETURN PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF BLACKROCK | SERIES TRUST C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST SM OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PENDING ALLOCATION | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PREFERRED & CORPORATE INCOME STRATEGIES | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PREFERRED AND EQUITY ADVANTAGE TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PREFERRED INCOME STRATEGIES FUND, INC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PREFERRED OPPORTUNITY TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQTY TRST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INC SRIES III | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES III PLC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES III PLC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES V LIMTIED | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN FUND OF BLACKROCK SERIES FU | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK TOTAL RETURN PORTFOLIO II | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENTTRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK/BFM - LGT EMERGING MARKET DEBT PORTFOLIO | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O BLACKSTONE ALTERNATIVE ASSET MANAGEMENT L.P 345 PARK AVENUE, NEW YORK NY 10154 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET BOSTON MA 02210 |
| BLACKWATCH BROKERAGE, INC. T-ROWE PIECE | 321 SUMMER STREET BOSTON MA 02210 |
| BLACKWELL,NICHOLAS A | FLAT 5 58 HOGARTH ROAD LONDON SW5 0PX GREAT BRITAIN |
| BLADEX CAPITAL GROWTH FUND | BLADEX CAPITAL GROWTH FUND CALLE 50 #AMPER AQUILINO DE LA GUARDIA PANAMA REPUBLIC OF PANAMA |
| BLAINE, CAPOBIANCO | 2 PINE STREET PORT WASHINGTON NY 11050 |
| BLAIR ENDRESEN, METRAILLER | 340 EAST 72ND STREET APARTMENT 13SW NEW YORK NY 10021 |
| BLAIR H., LAWRENCE | 230 E. 27TH STREET APT. G NEW YORK NY 10016 |
| BLAIR SIEFF, KIMMEL | 35 WEST 33RD STREET APT. 22F NEW YORK NY 10001 |
| BLAIR, BRADING | 2100 FAIRHAVEN CIRCLE NE ATLANTA GA 30305 |
| BLAIR, FRAIPONT | 31-15 21ST AVE APT 4-K ASTORIA NY 11105 |
| BLAIR,MARC H. | 330 WEST 72ND STREET APARTMENT 4A NEW YORK NY 10023 |
| BLAKE | P.O. BOX 1433 GLENWOOD SPRINGS CO 81602 |
| BLAKE E., BAILEY | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| BLAKE, OLAFSON | 14 CHESTNUT CLOSE 879455 SINGAPORE |
| BLAKE, SCHMIDT | 23 WYNDEHURST DRIVE MADISON NJ 07940 |
| BLAKE, SEFF | 909 TEXAS STREET APT. 1414 HOUSTON TX 77002 |
| BLAKE,JOHN H. | 2911 PITTSBURG HOUSTON TX 77005 |
| BLAKE,SHARON F. | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| BLAKELY,KAREN E. | 39 VESTRY STREET PENTHOUSE A NEW YORK NY 10013 |
| BLAKELY,KAREN E. | 39 VESTRY STREET PENTHOUSE A NEW YORK NY 10013 |
| BLAKEMORE,JAMES C. | 8 LOWER ADDISON GARDENS LONDON W14 8BQ GREAT BRITAIN |
| BLANCA E., GARRIDO | 48 SCHULTZ AVE PHILLIPSBURG NJ 08865 |
| BLANCA, SANABRIA | 600  BAYCHESTER AVENUE APARTMENT 16-E BRONX NY 10475 |
| BLANCO,JOSE ANTONIO | 83-30 98TH STREET APT 3M WOODHAVEN NY 11421 |
| BLANDINE, MATHEY | 11 FLEETWOOD CLOSE LONDON E163SN UNITED KINGDOM |
| BLANKE | DEVON ARNOLD 231 ROBINSON ST. #210 BASALT CO 81621 |
| BLANKSTEIN,LORI E. | 240 CENTRAL PARK SO. #2N NEW YORK NY 10019 |
| BLASLOV,JOHN | 24-32 21ST STREET ASTORIA NY 11102 |
| BLASSBERGER,MICHAEL | 1575 EAST 12 ST BROOKLYN NY 11230 |
| BLATTMANN,ROSIE | SCHACHENFELDSTRASSE 20 WIDEN CH 8967 SWITZERLAND |
| BLAYNE, ROSS | 243 W. 99TH STREET APARTMENT 2D NEW YORK NY 10025 |
| BLAZEBY,PAUL | 57 WEST 58TH STREET APT 9A NEW YORK NY 10019 |
| BLEICH,MICHAEL EDWARD | 13 HARRISON STREET APT 1 NEW YORK NY 10013 |
| BLISS, MCMAHON | 625 W. MADISON APT 511 TOWER 4 CHICAGO IL 60661 |
| BLIXEN U.S.A. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BLIZZARD,KELLY L. | 10137 S TRIPP AVENUE OAK LAWN IL 60453 |
| BLLUE WAY FIANCE CORP EURO | STRAWINSKYLAAN 3105 7TH FLOOR AMSTERDAM 1077 NETHERLANDS |
| BLOCH,DARREN C. | 3 HORIZON RD APT 1204 FORT LEE NJ 07024 |
| BLOOM MURR & ACCOMAZZO PC | 410 17TH STREET SUITE 2400 DENVER CO 80202 |
| BLOOM MURR & ACCOMAZZO PC | 410 17TH STREET SUITE 2400 DENVER CO 80202 |
| BLOOMBERG FINANCE LP | P.O. BOX 30244 HARTFORD CT 06150-0244 |

| Claim Name | Address Information |
|---|---|
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS, ACCT. DEPT NEW YORK NY 10022 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS; ACCT. DEPT NEW YORK NY 10022 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS; ACCT. DEPT NEW YORK NY 10022 |
| BLOOMBERG LP | ATTN: BLOOMBERG INC., GENERAL PARTNER 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | ATTN: BLOOMBERG INC., GENERAL PARTNER 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMFIELD-BAKER,GENEANE M. | 178 EAST 80TH STREET APARTMENT #24F NEW YORK NY 10075 |
| BLOUNT,MARGO A. | 189 WEST END AVENUE NORTH PLAINFIELD NJ 07060 |
| BLT 37 LLC (THRACIA LLC) | 1330 6TH AVE NEW YORK NY 10019 |
| BLUE CHIP MULTI-STRATEGY MASTER FUND LP | C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| BLUE MEREDITH-C, MACELLARI | 28 DEVONSHIRE PLACE FLAT 2 LONDON W1G 6JG UNITED KINGDOM |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | C/O BLUE MOUNTAIN CAPITAL PARTNERS (LONDON) LP LILLY HOUSE, 3RD FLOOR 13 HANOVER SQUARE LONDON W1S 1HN UNITED KINGDOM |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CRV II MASTER FUND LP | 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | C/O BLUE ROCK ADVISORS, INC. 445 EAST LAKE STREET, SUITE 230 WAYZATA MN 55391 |
| BLUE SKY EAGLE FUND - BLUE SKY ACTIVE FIXED INCOME | DEBT FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BLUE TENT MARKETING | P.O. BOX 1063 BASALT CO 81621 |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY FUNDS BLUEBAY INVESTMENT GRADE LIBOR FUND | 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L 2014 LUXEMBOURG |
| BLUEBAY G.A. FUND | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY IGPLMEC - PLM EC | PROVINZIAL PLATZ 1 DUSSELDORF D -40591 GERMANY |
| BLUEBAY LOAN FUNDING | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY LOAN FUNDING | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY STRUCTURED FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY STRUCTURED FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUEBAY STRUCTURED FUNDS:  HIGH YIELD ENHANCED FUN | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UK |
| BLUECORR FUND LLC | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUECREST STRATEGIC LTD | PO BOX 309 UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN CAYMAN ISLANDS, BWI |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 PARK AVENUE 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 PARK AVENUE 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BLUEPOINT RE, LIMITED | BLUEPOINT RE LIMITED 301 SOUTH COLLEGE STREET, DC-8 CHARLOTTE NC 28202-0600 |
| BLUESTEP FINANCE (NO2) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUMENTHAL, AARON | 130 W. 67TH ST. APARTMENT 12A NEW YORK NY 10023 |
| BLUNDELL, DAVID P | 2 WILDWOOD 115 DUCKS HILL ROAD NORTHWOOD, MIDDX HA6 2RJ GREAT BRITAIN |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BM&F | PRAÇA ANTONIO PRADO 48 CEP: 01010-901 SAO PAULO BRAZIL |
| BMC SOFTWARE DISTRIBUTION BV | BMC SOFTWARE INC. HOUSTON TX 77042 |
| BMI | ATTN:GEN LICENSING DEPT 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BMO HARRIS OPPORTUNITY BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BMW (UK) OPERATIONS PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | 2007-4 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BNP PARIBAS | BNP PARIBAS RCC, INC. 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BNP PARIBAS | BNP PARIBAS RCC, INC. 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BNP PARIBAS (EFET POWER) | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SA | BNP PARIBAS LONDON BRANCH LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SA | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNY FUND MGMT (CAYMAN) LTD AS TRUSTEE OF THE PIMCO | ALPHA FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BNYAM- WISDOMTREE EMERGINGMARKETS HIGH YIELDING EQ | 380 MADISON AVENUE 21TH FLOOR NEW YORK NY 10017 |
| BNYAM- WISDOMTREE EMERGINGMARKETS SMALL CAP DIVIDE | 48 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| BO SUM, LEE | 35 ORANGE STREET #1C BROOKLYN NY 11201 |
| BO, BAZYLEVSKY | 11 CEDAR LANE PURCHASE NY 10577 |
| BO, GONG | 138 FOREST DRIVE JERICHO NY 11753 |
| BO, SHEN | 270 MARIN BLVD, APT 4H JERSEY CITY NJ 07302 |
| BOARD OF CONTROL OF SAGINAW VALLEY STATE UNIV. | 7400 BAY ROAD UNIVERSITY CENTER MI 48710 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | 125 SOUTH CLARK STREET, 13TH FLOOR CHICAGO IL 60603 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (USA) | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| BOARD OF REGENTS OF THE UNIVERSITY OF OKLAHOMA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF WATER-HN | 630 S BERETANIA ST HONOLULU HI 96843-0001 |
| BOARD OF WATER-HONOLULU | CITY & COUNTY OF HONOLULU 630 S BERETANIA ST. HONOLULU HI 96843-0001 |

| Claim Name | Address Information |
|---|---|
| BOAZ, AMIR | 122 HAMPSHIRE ROAD GREAT NECK NY 11023 |
| BOAZ, NOL | 223 SECOND AVE APT 5H NEW YORK NY 10003 |
| BOB ANDREW, STEWART | 50 HIGHMEADOW RD. OLD GREENWICH CT 06870 |
| BOB, ELFRING | 4 ENNISMORE GARDENS LONDON SW7 1NL UNITED KINGDOM |
| BOBB,AVEMARIA | 1050 GRAND CANYON DRIVE VALRICO FL 33594 |
| BOBB,JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOBB,JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOBBI TRADING CORP. | ATTN: ALBERT GROSS, PRESIDENT 224 HOLBROOK ROAD SOUTH BURLINGTON VT 05403 |
| BOBBI-SUE, PALMER | 319 W. 84TH ST. APT 2R NEW YORK NY 10024 |
| BOBBY, DEVINS | 11A FULHAM PARK ROAD LONDON SW6 4LH UNITED KINGDOM |
| BOBBY, LENTON | 755 WHITE PLAINS ROAD 18F BRONX NY 10473 |
| BOBBY, LEONG | 302 COLUMBUS AVENUE APT 2A NEW YORK NY 10023 |
| BOBBY, NG | 12 CLAY STREET NEW CITY NY 10956 |
| BOBKOWSKI,MARIE E. | C/O TOM PASTORINO 862 ELBE AVENUE STATEN ISLAND NY 10304 |
| BOBOWICZ,JAMES J. | 237 RIDGE ROAD RUTHERFORD NJ 07070 |
| BOBOWICZ,JAMES J. | 237 RIDGE ROAD RUTHERFORD NJ 07070 |
| BOBOWICZ,JAMES J. | 237 RIDGE ROAD RUTHERFORD NJ 07070 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | 745 MEADOWS ROAD BOCA RATON FL 33486 |
| BOCANEGRA,JAVIER H. | 26 VICTORIAN DRIVE OLD BRIDGE NJ 08857 |
| BOCCACCIO FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOCCHICCHIO,CATHERINE A. | 139 WEINER STREET STATEN ISLAND NY 10309 |
| BOCCHINO,MARIANO A. | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR GARIN 1619 ARGENTINA |
| BOCCIA,VALERIA | CORSO DI PORTA TICINESE 107 MILANO 20143 ITALIA |
| BODEN,ELLEN M. | 715 54TH STREET BROOKLYN NY 11220 |
| BODHADITYA, BHATTACHARYA | 25 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| BOECKMANN,ULRICH J | NESENSTRASSE 11 FRANKFURT 60322 GERMANY |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOGDAN, MORARIU | 736 HARDING STREET WESTFIELD NJ 07090 |
| BOGDAN, STOICESCU | 224 TOMAHAWK TRAIL SPARTA NJ 07871 |
| BOGDANOVIC,PAUL | 67 DIVISION AVENUE SUMMIT NJ 07901 |
| BOGUET,ROMAIN | 18 CORRINGHAM 13/16 CRAVEN HILL GARDENS LONDON W2 3EH GREAT BRITAIN |
| BOGUSLAW, KRYSINSKI | FLAT 7 15 TRINITY SQUARE LONDON EC3N 4AA UNITED KINGDOM |
| BOHAN DE LOPEANDA,MARCELA A | ZAPIOLA 854 PB B 2 BUENOS AIRES 1426 ARGENTINA |
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT MONTPELIER STREET LONDON SW7 1HH UNITED KINGDOM |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT. MONTPELIER STREET KNIGHTSBRIDGE SW7 1HH UNITED KINGDOM |
| BOILERMAKER BLACKSMITH NATIONAL PENSION TRUST | SHOENGOLD SPORN LAITMAN AND LOMETTI 19 FULTON ST, SUITE 406 NEW YORK NY 10038 |
| BOISE CASCADE LLC | 1111 WEST JEFFERSON STREET P.O. BOX 50 BOISE ID 83702 |
| BOJAN, TRIVIC | 301 ELIZABETH STREET APT. 4C NEW YORK NY 10012 |
| BOK LAN, LEYAU | BLK 116 SERANGOON NORTH AVE 1 #13-507 SINGAPORE 550116 SINGAPORE |
| BOLAKY,AJAY K | 24 BEAUMONT DRIVE WORCESTER PARK,SURREY KT4 8FG GREAT BRITAIN |
| BOLAM, YI | MOKDONGAPT 534-102 YANGCHEON-GU SEOUL 158755 KOREA, REPUBLIC OF |
| BOLIG OG NAERINGSBANKEN ASA | BOLIG - OG NAERINGSBANKEN ASA NORWAY |
| BOLTON | PO BOX 202 WOODY CREEK CO 81656 |

| Claim Name | Address Information |
|---|---|
| BOLYACHEVSKY,IRINA | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| BOMA HAWAII | PO BOX 17040 HONOLULU HI 96817 |
| BOMZE,HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BOMZE,HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BON SECOURS HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BON SECOURS HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BON SECOURS HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BON-SECOURS HEALTH SYSTEMS INC. | 1505 MARRIOTSVILLE ROAD MARRIOTSVILLE 21104 |
| BONAMASSA,MARIE | 162 - 19 89TH STREET HOWARD BEACH NY 11414 |
| BONANNI,ELAINE M. | 1947 85TH STREET BROOKLYN NY 11214 |
| BOND TECHNOLOGIES | ATTN CHRISTOPHER HARDI, GROUP MANAGER 11 EAST 44TH STREET SUITE 1200 NEW YORK NY 10017 |
| BONDI BEACHSIDE HOLDINGS PTY LTD | BONDI BEACHSIDE HOLDINGS PTY LTD. SYDNEY 2000 AUSTRALIA |
| BONE,MATTHEW D | 45 HINSTOCK ROAD LONDON SE18 2TQ GREAT BRITAIN |
| BONES | 192 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BONES | PO BOX 4025 BASALT CO 81621 |
| BONETTI,IRMA | VIA MARCO D'AGRATE 25 MILANO 20139 ITALIA |
| BONGJAE, KANG | 109-803 HANGANG DAEWOO APT ICHON 1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| BONINSEGNA,ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON SW3 5JW GREAT BRITAIN |
| BONITA INTERNATIONAL YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| BONNEVILLE POWER ADMINISTRATION (WSPP) | P.O. BOX 3621 PORTLAND OR 97208-3621 |
| BONNIE CHE YING, HO | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN, HONG KONG CHINA |
| BONNIE L., GOLDBERG | 175 WEST 87TH ST APARTMENT 2G NEW YORK NY 10025 |
| BONNIE, RICHARDS | 350 WEST 42ND STREET APT 25L NEW YORK NY 10036 |
| BONTEMPELLI,STEFANO | FLAT 5 45 HANS PLACE LONDON SW1X 0JZ GREAT BRITAIN |
| BONTEMPO | 0004 EAGLE CLAW CIRCLE GLENWOOD SPRINGS CO 81601 |
| BONTEMPO | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| BONTEMPO | 184 DAKOTA MEADOWS CARBONDALE CO 81623 |
| BONTEN MEDIA GROUP LLC | 675 THIRD AVENUE SUITE 2521 NEW YORK NY 10017 |
| BONTEN MEDIA GROUP, INC. | 675 THIRD AVENUE SUITE 2521 NEW YORK NY 10017 |
| BONY | THE BANK OF NEWYORK MELLON 32 OLD SLIP, 16TH FLOOR NEW YORK NY 10286 |
| BOON SEONG, KAM | BLOCK 124 #11-149 BEDOK NORTH ROAD 460124 SINGAPORE |
| BOONYASAI,RUNGTUM TOM | 201 SOUTH 18TH STREET APT. 715 PHILADELPHIA PA 19103 |
| BOORAS,ANGELICA | 54 OLD HYDE ROAD WESTON CT 06883 |
| BOORMAN,JONATHAN J | 10,125  DEER BROOK LANE CHARLOTTE NC 28210 |
| BORBELI,ROXANA | 3048 NE 210TH STREET AVENTURA FL 33180 |
| BORCH,LORRAINE A. | 349 MOSELY AVENUE STATEN ISLAND NY 10312 |
| BORDEAUX,PATRICIA A. | 324 HALSEY ST BROOKLYN NY 11216 |
| BOREHAM,DOUGLAS | 127 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| BORGES,LEFRAN | 31 OAKRIDGE LANE WATCHUNG NJ 07069 |
| BORGET,BRIAN F. | 208 EAST 70TH STREET APT# 2C NEW YORK NY 10021 |
| BORIA,FILIPPO | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON SW3 4HA GREAT BRITAIN |
| BORINA,RICHARD J. | 7 HARBORVIEW DRIVE NORTHPORT NY 11768 |
| BORIS, EPSHTEYN | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| BORIS, HARMEYER | 72 CHESTNUT STREET RAMSEY NJ 07446 |
| BORIS, LIBMAN | 157 COMPO ROAD SOUTH WESTPORT CT 06880 |
| BORIS, MOROZ | 7100 BLVD EAST APT # 12H GUTTENBERG NJ 07093 |
| BORIS, NEDEV | FLAT 2 62 OLD BROMPTON ROAD LONDON SW7 3LQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BORIS, VOROBYOV | 1878 WEST 4TH STREET BROOKLYN NY 11223 |
| BORISLAV, KOLEV | 4-74 48TH AVENUE APT PH-2F LONG ISLAND CITY NY 11109 |
| BORJA, VICENTI | 8 MELDON CLOSE FULHAM LONDON SW6 2AW UNITED KINGDOM |
| BORLAND SOFTWARE CORP. | ATTN: GENERAL COUNSEL 20450 STEVENS CREEK BLVD. SUITE 800 CUPERTINO CA 95014 |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 DEPT 33630 SAN FRANCISCO CA 94139 |
| BORNEBUSCH,MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORNEBUSCH,MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORON,LISA LYNN | 15 THORNRIDGE LANE SOUTH SETAUKET NY 11720 |
| BORRE, MARTINSEN | WAKASHIBA 149 M MEZON A-201 12 KASHIWA-SHI 277-0871 JAPAN |
| BORRELLI,MARTIN | JUANA MANSO 1351 9TH FLOOR, APT. E BUENOS AIRES ARGENTINA |
| BORSA ITALIANA SPA | ATTN: BRUNO SIRACUSANO PIAZZA DEGLI AFFARI N.6 MILAN MI 20123 ITALY |
| BORSA ITALIANA SPA | ATTN: BRUNO SIRACUSANO PIAZZA DEGLI AFFARI N.6 MILAN MI 20123 ITALY |
| BORSELLINO,SANTO | VIA ARIBERTO 20 MILAN 20123 ITALIA |
| BORTZ,GREGORY M. | 21511 DEERPATH LANE MALIBU CA 90265 |
| BORUT, MIKLAVCIC | 5 WARRINGTON CRESCENT FLAT 1 LONDON W9 1ED UNITED KINGDOM |
| BORWICK,JULIA C | 19 OLD MILL ROAD PLUMSTEAD LONDON SE18 1QG GREAT BRITAIN |
| BORY,CHARLES | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| BORY,CHARLES | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| BORZI,PETER | 429 ARLENE STREET STATEN ISLAND NY 10314 |
| BOSCARINO,DIANE M. | 6040 MONITOR PLACE WEST NEW YORK NJ 07093 |
| BOSHART,HARVEY R. | 24 DEAN ROAD WESTON MA 02493 |
| BOSHIER,CLAIRE L | 31 ASHBOURNE GARDENS HERTFORD, HERTSFORDSHIRE SG13 8BQ GREAT BRITAIN |
| BOSLEY III,STEWART W. | 3744 COLONIAL AVENUE LOS ANGELES CA 90066 |
| BOSQUE POWER COMPANY LP | LEHMAN BROTHERS COMMODITY SERVICES INC. C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE. LOS ANGELES CA 90040-2938 |
| BOSSARD,OLIVIER | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON NW6 3PY GREAT BRITAIN |
| BOSSOLINA,DAVID F. | 125 MELROSE PLACE RIDGEWOOD NJ 07450 |
| BOSTON GAS COMPANY | D/B/A KEYSPAN ENERGY DELIVERY NEW ENGLAND 52 SECOND AVENUE WALTHAM MA 02451 |
| BOSTON GAS COMPANY D/B/A KEYSPAN ENERGY DELIVERY N | 52 SECOND AVENUE WALTHAM MA 02451 |
| BOSTON HARBOR CLO 2004-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST CHICAGO IL 60606-7218 |
| BOSTON,TRACEY L. | 53B WICKLIFFE STREET NEWARK NJ 07103 |
| BOSWELL,CLAIRE H | 21 DURAND LANE LITTLE DUNMOW, ESSEX CM6 3FS GREAT BRITAIN |
| BOTHWICK,FLEUR K. | 52 HANOVER GARDENS LONDON SE11 5TN GREAT BRITAIN |
| BOTTER,JAMES | 2502 GREENVALE CT. SANTA ROSA CA 95401 |
| BOTTLING GROUP LLC | BOTTLING GROUP, LLC 1 PEPSI WAY SOMERS NY 10589 |
| BOTVINNIK,IGOR | 10-11 MALCOLM TERRACE FAIR LAWN NJ 07410 |
| BOUCHER,PETRA C | 30 BEAULIEU AVENUE SYDENHAM LONDON SE26 6PP GREAT BRITAIN |
| BOUCHIE,GILLIAN L. | 262 WESTERN AVENUE GLOUCESTER MA 01930 |
| BOUDREAU,RICHARD | 111 NORTH 3RD ST. # 3D BROOKLYN NY 11211 |
| BOULDER COMMUNITY HOSPITAL | NORTH BROADWAY AND BALSAM P.O. BOX 9019 BOULDER CO 80301 |
| BOULOUBASIS,MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824 |
| BOULTBEE (VASTERAS) AB | BOULTBEE (V?STER?S) AB, C/O EFM (SVERIGE) AB BOX 49166, STOCKHOLM SWEDEN |
| BOULUKOS,EVAN P. | 61 IRVING PL APT 8B NEW YORK NY 10003 |
| BOURDEAU,MICHELE | 175 EAST 2ND STREET #3C NEW YORK NY 10009 |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61; 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61; 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |

| Claim Name | Address Information |
|---|---|
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE PO BOX 61 800 VICTORIA SQUARE MONTREAL QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE P.O. BOX 61, 800 VICTORIA SQUARE MONTREAL QUEBEC H4Z 1A9 CANADA |
| BOURSEAU,OLIVIER G | FLAT 16 19/20 HYDE PARK PLACE LONDON W2 2LP GREAT BRITAIN |
| BOUSSARD & GAVAUDAN HOLDING | SARK MASTER FUND LIMITED PO BOX 309 GRAND CAYMAN CAYMAN ISLAND BRITISH WEST INDIES |
| BOUSSARD & GAVAUDAN HOLDING | SARK MASTER FUND LIMITED PO BOX 309 GRAND CAYMAN CAYMAN ISLAND BRITISH WEST INDIES |
| BOVE,JOHN A. | 184 NORMAN DR YARDLEY PA 19067 |
| BOVE,THOMAS J. | 428 WINCHESTER AVENUE STATEN ISLAND NY 10312 |
| BOWDEN,BRIAN F. | 74 ROCKAWAY AVE ROCKVILLE CENTRE NY 11570 |
| BOWDEN,LESLEY B. | 55 GRENVILLE GARDENS WOODFORD GREEN,ESSEX IG8 7AE GREAT BRITAIN |
| BOWEN,COLIN I. | 171-20 103RD ROAD JAMAICA NY 11433 |
| BOWEN,GARETH M | 12 HAREWOOD HILL THEYDON BOIS EPPING,ESSEX CM16 7EA GREAT BRITAIN |
| BOWEN,JAMES P | FLAT 6 67 KIDBROOKE PARK DRIVE LONDON SE3 0EE GREAT BRITAIN |
| BOWEN,MATTHEW S. | 2 NORFOLK DRIVE WEST WINDSOR NJ 08550 |
| BOWER,IAN D | HILLVIEW LONGFIELD ROAD SURREY RH4 3DE GREAT BRITAIN |
| BOWERS, PAUL DONALD | 1 IVANHOE LANE GREENWICH CT 06830 |
| BOWERS,EMILY | 1889 SEDGWICK AVE APT. #8D OR  #14F BRONX NY 10453 |
| BOWERS,FREDERICK E. | 41 GREENWICH AVENUE #4 NEW YORK NY 10014 |
| BOWMAN,TONYA L. | 4 BERKLEY DRIVE ESTATES AT FARMINGTON NEWARK DE 19702 |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081 CHURCH STREET STATION BOWNE BUSINESS COMM INC DBA NEW YORK NY 10277-2706 |
| BOWYER,BRIDGET S | 18 THE STREET ASSINGTON, SUFFOLK CO105LJ GREAT BRITAIN |
| BOYCE,DEBORAH C | 18 SPRINGFIELD ROAD WIMBLEDON LONDON SW197AL GREAT BRITAIN |
| BOYCE,EDWARD T | 18 OAKLEY GARDENS LONDON SW3 5QG GREAT BRITAIN |
| BOYD B., ROBERTS | 122 BRAMBACH RD SCARSDALE NY 10583 |
| BOYD GAMING CORPORATION | BOYD GAMING CORPORATION 2950 INDUSTRIAL ROAD LAS VEGAS NV 89146 |
| BOYD,THOMAS C. | 31 GRAMERCY RD OLD BRIDGE NJ 08857 |
| BOYDELL,PAUL | 178 FRANKLIN STREET 4TH FLOOR NEW YORK NY 10013 |
| BOYER | 1202 COOPER GLENWOOD SPRINGS CO 81601 |
| BOYER,BENJAMIN A. | 531 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| BOYER,ROBERT A. | 127 TALBOT DRIVE LANDENBERG PA 19350 |
| BOYLE,BRIAN P. | 30 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| BOYLE,JACQUELINE G. | 17 DORCHESTER AVENUE CRANFORD NJ 07016 |
| BOYLE,KENNETH F. | 57 BEECH HILL ROAD PLEASANTVILLE NY 10570 |
| BOYLE,KEVIN P. | 12 DISBROW ROAD MATAWAN NJ 07747 |
| BOYLES,ADRIAN D | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BOYU, WANG | 7 ANTHONY AVENUE EDISON NJ 08820 |
| BOZ,YAKUP CEKI | 161 MONTAGU MANSIONS LONDON W1U 6LQ GREAT BRITAIN |
| BP CANADA ENERGY COMPANY | 240- 4TH AVENUE SW CALGARY AB T2P 2H8 CANADA |
| BP CANADA ENERGY COMPANY | 240- 4TH AVENUE SW CALGARY AB T2P 2H8 CANADA |
| BP CANADA ENERGY COMPANY (EDI) | 240-4TH AVE SW CALGARY AB CANADA |
| BP CORPORATION NORTH AMERICA, INC. | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY INC(EEI) | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP GAS MARKETING LTD | 20 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM |
| BP OIL INTERNATIONAL LIMITED | 20 CANADA SQUARE CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| BP OIL SUPPLY COMPANY | BP PRODUCTS NORTH AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA INC. | 501 WESTLAKE PARK BLVD. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP SINGAPORE PTE LTD | 1 HARBOURFRONT AVENUE #02-01 KEPPEL BAY TOWER SINGAPORE |

| Claim Name | Address Information |
|------------|---------------------|
| BPL CONSUMERS.R.L. | C/O ALLEN ROME CORSO VITTORIO EMANUELE 284-00186 ITALY |
| BPOSC PHYSICAL | 28301 FERRY RD WARRENVILLE IL 60555-3018 |
| BRABHAM,CICERO H. | 606 EAST 48TH STREET BROOKLYN NY 11203 |
| BRABHAM,CICERO H. | 606 EAST 48TH STREET BROOKLYN NY 11203 |
| BRACEBRIDGE/FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACEBRIDGE/OLIFANT FUND LTD | 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRAD C, FRIEDMAN | 65 EAST 11TH STREET 5E NEW YORK NY 10003 |
| BRAD E, CETRON | 240 EAST 39TH STREET APARTMENT 51-A NEW YORK NY 10016 |
| BRAD I., HOENIG | 300 EAST 62ND STREET APT 2701 NEW YORK NY 10065 |
| BRAD SHELTON, BESSIE COURTNEY | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL PLLC GARRETT M. SMITH 500 COURT SQUARE, SUITE 300; P.O. BOX 295 CHARLOTTESVILLE VA 229020298 |
| BRAD, BERDOW | 321 S. WILLAMAN DRIVE APT 305 LOS ANGELES CA 90048 |
| BRAD, DOMENICO | 205 HUDSON STREET APT - 1211 HOBOKEN NJ 07030 |
| BRAD, IORIZZO | 111 CENTER AVE. CHATHAM NJ 07928 |
| BRAD, LEBOVITZ | 9605 AUTRY FALLS DRIVE ALPHARETTA GA 30022 |
| BRAD, SWEENEY | 235 W 56TH STREET APT 33E NEW YORK NY 10019 |
| BRADFORD & BINGLEY PLC | P O BOX 88 WEST YORKSHIRE CROFT ROAD, CROSSFLATS BINGLEY ENGLAND |
| BRADFORD A, DEFLIN | 255 EVERNIA ST #1504 WEST PALM BEACH FL 33401 |
| BRADFORD R. S., ASTON | 300 MERCER STREET APARTMENT #6M NEW YORK NY 10003 |
| BRADFORD W., WEINBERG | 250 EAST 53RD ST. APARTMENT 1201 NEW YORK NY 10022 |
| BRADFORD, DILLY | 3-7-7-A109 UTSUKUSHIGAOKA AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| BRADFORD, HUGHES | 76 QUARRY RD. STAMFORD CT 06903 |
| BRADFORD,VANESSA A | 45 THE AVENUE LONDON NW6 7NR GREAT BRITAIN |
| BRADLEY A., WHITMAN | 111 WEST 17TH STREET FLOOR 5 NEW YORK NY 10011 |
| BRADLEY B, THOMAS | 126 EAST 24TH STREET APT. 2B NEW YORK NY 10010 |
| BRADLEY BUTCHER | 176 COVE RD SHELBYVILLE KY 40065 |
| BRADLEY C., TANK | 6 INDIAN HILL RD WINNETKA IL 60093 |
| BRADLEY D., NOACK | 214 N EUCLID AVE WESTFIELD NJ 07090 |
| BRADLEY FRANKLI, OKITA | HOUSE 53 56 REPULSE BAY ROAD REPULSE BAY CHINA |
| BRADLEY H., JACK | 290 NORTH AVENUE WESTPORT CT 06880 |
| BRADLEY H., SILLS | 218 UNION ST APT. # 2 SAN FRANCISCO CA 94133 |
| BRADLEY HOLLIS | 3417  TULALIP AVENUE EVERETT WA 98201 |
| BRADLEY J., BELL | 2301 ELISHA AVENUE ZION IL 60099 |
| BRADLEY M, ANDERSON | 51 CRANBERRY ST. BROOKLYN NY 11201 |
| BRADLEY R., HUTCHINSON | 14210 BRENTSHIRE LANE HOUSTON TX 77069 |
| BRADLEY W., CONNOR | 13 ROLAND WAY LONDON SW7 3RF UNITED KINGDOM |
| BRADLEY, BASS | 110 EAST DELAWARE UNIT # 1201 CHICAGO IL 60611 |
| BRADLEY, CHATMAN | 1010 W WAVELAND AVE APT 1 CHICAGO IL 60613 |
| BRADLEY, COLE | #103, 5-8-14 ONTA-CHO 13 HIGASHIMURAYAMA-SHI 189-0011 JAPAN |
| BRADLEY, JACOBS | 19815 ROSE DAWN LANE SPRING TX 77379 |
| BRADLEY, QUAN | 31 CLAIRVIEW COURT SAN FRANCISCO CA 94131 |
| BRADLEY, ROGOFF | 60 W 13TH ST APT 8C NEW YORK NY 10011 |
| BRADLEY, TUSK | 431 E. 20TH ST. APT. 2F NEW YORK NY 10010 |
| BRADLEY, WALLER | 71 COMMERCIAL ST. # 104 BOSTON MA 02109 |
| BRADY JAE, KIM | 322 W 57TH ST 24L NEW YORK NY 10019 |
| BRADY,KIERAN E. | 27 WALDRON AVE SUMMIT NJ 07901 |
| BRADY,RACHEL A | FLAT 19 HIGHCLIFFE 32 ALBEMARLE ROAD BECKENHAM, KENT BR3 5HJ GREAT BRITAIN |
| BRAHMANAND, SANT | DR. SAROJANI NAIDU ROAD. 2 KILBIL CHS., GOVIND NAGAR, MULUND(WEST) MH MUMBAI 400080 INDIA |

| Claim Name | Address Information |
|---|---|
| BRAHMS FUNDING CORPORATION | C/O GLOBAL SECURITIZATION SERVICES, LLC 114 W. 47TH STREET STE# 1715 NEW YORK NY 10036 |
| BRAHMS FUNDING CORPORATION | C/O GLOBAL SECURITIZATION SERVICES, LLC 114 W. 47TH STREET STE# 1715 NEW YORK NY 10036 |
| BRAJDIC,MARGIE K. | 402 WOODBURY ROAD WOODBURY NY 11797 |
| BRAMBLEBY,NICOLA J | THE DENE 6 TOWN HILL WEST MALLING,KENT ME19 6QN GREAT BRITAIN |
| BRAMHAM, SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG |
| BRAND,JAMES G. | 375 BLYTHE ROAD RIVERSIDE IL 60546 |
| BRANDEN, MUHL | 235 WEST 48TH STREET APT. #37C NEW YORK NY 10036 |
| BRANDES,WENDY | 345 EAST 86TH STREET APT 4B NEW YORK NY 10028 |
| BRANDON J., CARMODY | 400 EAST 55TH STREET APT# 4E NEW YORK NY 10022 |
| BRANDON R., OGLENSKI | 25 HUDSON STREET #512 JERSEY CITY NJ 07302 |
| BRANDON Y., LIU | #801 FAIR WIND TAKADANOBABA 2-12-21 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| BRANDON, ALLEN | 3922 BOBBIN LANE ADDISON TX 75001 |
| BRANDON, DALLING | 49 LUDLOW ST. APT. 5A NEW YORK NY 10002 |
| BRANDON, MULROE | 3723 N. ELSTON AVE. UNIT 4N CHICAGO IL 60618 |
| BRANDON, NAUGHTON | 202 AUTUMN LANE BREWSTER NY 10509 |
| BRANDON, NEAL | GLORIO KYODO MIYASAKA #304 1-20-19 MIYASAKA 13 SETAGAYA-KU 156-0051 JAPAN |
| BRANDON, NG | 112-15 76TH RD APT 6 FOREST HILLS NY 11375 |
| BRANDON, SCOTT | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| BRANDON, SHEMAIN | 308 GARDEN 4R HOBOKEN NJ 07030 |
| BRANDON, SINGLES | 1304 ARDMORE WAY WYLIE TX 75098 |
| BRANDON, VAIR | 4705 CENTER BLVD APT 2703 LONG ISLAND CITY NY 11109 |
| BRANDON-OXFORD ASSOCIATES L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| BRANDT,PHILIP TIMOTHY | 300 MERCER ST APT 31M NEW YORK NY 10003 |
| BRANFORD TOWN RECORDER | 1019 MAIN STREET BRANFORD CT 06405 |
| BRANISLAV, PERKOVICH | 1354 CHURCH STREET SAN FRANCISCO CA 94114 |
| BRANNAN,PAUL F | DOVES BARN TOPHILL FARM GROOMBRIDGE,KENT TN3 9LY GREAT BRITAIN |
| BRANTLEY,KATHRYN R. | 2 ARLINGTON STREET BOSTON MA 02116 |
| BRATHWAITE,BEVERLEY H. | 328 STERLING PLACE APT. #3D BROOKLYN NY 11238 |
| BRATHWAITE,NORTON A. | 315 WEST GRAND STREET ELIZABETH NJ 07202 |
| BRATTLEBORO MEMORIAL HOSPITAL INC | 17 BELMONT AVE. BRATTLEBORO VT 05301 |
| BRAUN,KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRAUN,KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRAUN,KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRAUN,THOMAS J. | 424 SO MADISON LA GRANGE IL 60525 |
| BRAVO | 3210 COUNTY ROAD 114 APT. 47 GLENWOOD SPRINGS CO 81601 |
| BRE BANK SA | 2 BANK SQUARE WARSAW POLAND |
| BRED BANQUE POPULAIRE | CCBP REPRESENTATION OFFICE 76 CANNON STREET LONDON EC4N 6AE UNITED KINGDOM |
| BREDA, FINN | 24 COWPER ROAD SOUTHGATE LONDON N145RT UNITED KINGDOM |
| BREDIN,ALAN D | 8 FIELD VIEW DRIVE LITTLE TOTHAM,ESSEX CM9 8ND GREAT BRITAIN |
| BREITBURN OPERATING LP | 515 SOUTH FLOWER STREET, SUITE 4800 LOS ANGELES CA 90071 |
| BREMER FINANCIAL CORPORATION | 445 MINNESOTA ST. SUITE 2000 NEW YORK NY 10022 |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG | DOMSHOF 26 BREMEN 28195 GERMANY |
| BRENCOURT A/C MAN MACSCHRECKHORN 14B | BRENCOURT ADVISORS LLC 600 LEXINGTON AVENUE, 8TH FLOOR NEW YORK NY 10012 |
| BRENDA A., SMITH | 26 WASHINGTON COURT TOWACO NJ 07082 |
| BRENDA BROCK | 331 30TH AVE SEATTLE WA 98122 |
| BRENDA G., WILSON | 28 DALTON PLACE EDISON NJ 08817 |
| BRENDA HOY, DARNELL | 50075 LEISURE LANE SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| BRENDA IRENE, MECHLING | 22001 EAST DOYLE ROAD CATALDO ID 83810 |
| BRENDA L., HOLT | 5255 CLAYTON ROAD #236 CONCORD CA 94521 |
| BRENDA LYNN, ABAO | 603 WESTWOOD AVE. RIVERVALE NJ 07675 |
| BRENDA, AQUINO | 215 MARTENSE ST. APARTMENT # 3E BROOKLYN NY 11226 |
| BRENDA, CANNON | 254 MARION STREET #1 BROOKLYN NY 11233 |
| BRENDA, LAIDLEY | 938 E. 42ND STREET BROOKLYN NY 11210 |
| BRENDAN A., GARVEY | 245 WEST 99TH STREET APT 26B NEW YORK NY 10025 |
| BRENDAN A., MACWADE | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1416 |
| BRENDAN C, ROACH | 2141 W. MELROSE STREET CHICAGO IL 60618 |
| BRENDAN C., DONOGHUE | 88 LEONARD STREET #208 NEW YORK NY 10013 |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A NEW YORK NY 10021-5433 |
| BRENDAN E., LYNCH | 604 SCOTCH RD PENNINGTON NJ 08534 |
| BRENDAN E., NEARY | 3 ROSEMERE STREET RYE NY 10580 |
| BRENDAN J., SHELDON | 630 FIRST AVENUE APARTMENT 9G NEW YORK NY 10016 |
| BRENDAN M., PANDA | 400 EAST 77TH STREET APARTMENT 5D NEW YORK NY 10075 |
| BRENDAN MURPHY | 633 MILLER AVE. SAN FRANCISCO CA 94080-2631 |
| BRENDAN V., HAYES | 17 OAK GROVE PLACE NEW CANAAN CT 06840 |
| BRENDAN, CORCORAN | 41A WEST KENSINGTON MANSIONS BEAUMONT CRESCENT LONDON W14 9PF UNITED KINGDOM |
| BRENDAN, DAVIS | 172 DORADO BEACH COURT HOWELL NJ 07731 |
| BRENDAN, FITZGERALD | 222 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| BRENDAN, FOGARTY | 312 WEST 91ST ST. APARTMENT 1 NEW YORK NY 10024 |
| BRENDAN, MCCORMICK | 8934 RED CLOUD ROAD HOUSTON TX 77064 |
| BRENDAN, STRONG | 7 MANSION DRIVE TOPSFIELD MA 01983 |
| BRENDEN M., SMITH | 2839 PIERCE STREET UNIT #3 SAN FRANCISCO CA 94123 |
| BRENNA A., HOULIHAN | 12 BIRCH STREET MOUNT VERNON NY 10552 |
| BRENNAN M., HAWKEN | 38 BERKELEY PL. BROOKLYN NY 11217 |
| BRENNAN,CONOR P | 1 MARSH ROAD BELLURGAN DUNDALK IRELAND |
| BRENNAN,SCOTT W. | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| BRENNER,MARILYN I. | 333 WEST 86TH STREET APARTMENT 207 NEW YORK NY 10024 |
| BRENT M., BERG | 26371 EVA STREET LAGUNA HILLS CA 92656 |
| BRENT, BRAZEAL | 6243 MARQUITA AVE. DALLAS TX 75214 |
| BRENT, CHARLES | 40 CARYL AVENUE APT 4H YONKERS NY 10705 |
| BRENT, DONNELLY | 155 W. 68TH STREET APRT. 2105 NEW YORK NY 10023 |
| BRENT, KIMBALL | 519 EAST CENTER STREET KAYSVILLE UT 84037 |
| BRENTON, PETERSEN | 18 ELISE COURT STATEN ISLAND NY 10306 |
| BRESLOW,STUART | 31 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| BRESSAN,URS | ROSENBERGSTRASSE 20 ZUG CH 6300 SWITZERLAND |
| BRET, BUDENBENDER | 8 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| BRET, CARROLL | 284 ELGIN AVENUE FLAT 1 LONDON W9 1JR UNITED KINGDOM |
| BRET, SAYRE | 233 EAST 32ND STREET APT 4A NEW YORK NY 10016 |
| BRETHREN RETIREMENT COMMUNITY | 750 CHESTNUT STREET GREENVILLE OH 45331 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETON,BERNARD | 26 E MAYER DRIVE MONTEBELLO NY 10901 |
| BRETT DOUGLAS, BELDNER | 107 WEST 86TH STREET APARTMENT 14F NEW YORK NY 10024 |
| BRETT I., ERSOFF | 17 MAGNOLIA DRIVE PURCHASE NY 10577 |
| BRETT L, STEIN | 505 CENTRAL AVE APARTMENT # 401 WHITE PLAINS NY 10606 |
| BRETT M., KAPROWSKI | 18 ROCK RIDGE ROAD MAHWAH NJ 07430 |
| BRETT M., UTNICK | 36 BELSHAW AVE SHREWSBURY TWP NJ 07724 |
| BRETT ROLAND, PYBUS | 9 GODLEY ROAD EARLSFIELD LONDON SW183HB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRETT S., REINER | 26 BURR FARMS ROAD WESTPORT CT 06880 |
| BRETT T., HOUGHTON | 73 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| BRETT W, OLSON | 174 MARSHALL RIDGE ROAD NEW CANAAN CT 06840 |
| BRETT, BOSSUNG | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BRETT, CUI | 800 RIVER DELL ROAD ORADELL NJ 07649 |
| BRETT, DELLAVOLPE | 567 MORNINGSIDE DRIVE BRIDGEWATER NJ 08807 |
| BRETT, FELDMAN | 2513 39TH STREET, NW WASHINGTON DC 20007 |
| BRETT, KORNFELD | 305 W 86TH ST APT 8B NEW YORK NY 10024 |
| BRETT, NOBLE | 7 FRANMILL ROAD ESSEX HORNCHURCH RM124TR UNITED KINGDOM |
| BRETT, REEVES | FLAT 3 BOLTING HOUSE 28 ARMOURY WAY LONDON SW18 1HZ UNITED KINGDOM |
| BRETT, ROYCE | 85 JOHN STREET, APT. 4J NEW YORK NY 10038 |
| BRETT, WATKINS | TOP FLAT 35 CAMBRIDGE  RD E.SUSX HOVE BN3 1DE UNITED KINGDOM |
| BRETT,SUZANNE | 10 WYNDMERE ROAD MOUNT VERNON NY 10552 |
| BRETTE, JACOBSON | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| BREVAN HOWARD MASTER FUND | 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| BREVAN HOWARD MASTER FUND LTD | C/O M UGLAND HOUSE, PO BOX 309, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BREWSTER, MICHAEL | 269 WEST LAKE BLVD MAHOPAC NY 10541 |
| BREWSTER,MICHAEL J. | 269 WEST LAKE BLVD. MAHOPAC NY 10541-3162 |
| BREZINA,ERIC A. | 415 THURLOW STREET HINSDALE IL 60521 |
| BRIAN A., CHRISTENSEN | 15 SARCONA CT. STATEN ISLAND NY 10309 |
| BRIAN A., FENSKE | 1 ASTOR PLACE APT. 2V NEW YORK NY 10003 |
| BRIAN A., JOHNSON | 888 TOWER ROAD WINNETKA IL 60093 |
| BRIAN B., MANCZAK | 2442 N. SOUTHPORT AVE. APARTMENT 2S CHICAGO IL 60614 |
| BRIAN C, JONES | 67-25 INGRAM STREET FOREST HILLS NY 11375 |
| BRIAN C, O'GRADY | 1207 LAUREL AVENUE SEA GIRT NJ 08750 |
| BRIAN C., BAHR | 436 W 52ND ST APT 7C NEW YORK NY 10019 |
| BRIAN C., FISCHBEIN | 301 EAST 79TH STREET APARTMENT 16P NEW YORK NY 10075 |
| BRIAN C., HEAD | 255 WELCH WAY WESTFIELD NJ 07090 |
| BRIAN C., TURNER | 30A PINCKNEY STREET BOSTON MA 02114 |
| BRIAN C., WONG | 1144 FARM ROAD UNIT 4 SECAUCUS NJ 07094 |
| BRIAN D, FAIRBAIRN | 47 THE CRESCENT BUCKS HAVERSHAM MK197AN UNITED KINGDOM |
| BRIAN D., BARRY | 446 EAST 20TH STREET APT 5A NEW YORK NY 10009 |
| BRIAN D., ELLERSON | 185 SHERIDAN AVE MT. VERNON NY 10552 |
| BRIAN D., HICKEY | 325 ADAMS STREET UNIT 3 HOBOKEN NJ 07030 |
| BRIAN D., YICK | 3888 23RD STREET SAN FRANCISCO CA 94114 |
| BRIAN DANIEL, PEAK | 2629 N. SEMINARY AVE. UNIT A CHICAGO IL 60614 |
| BRIAN E., HAHN | 12 E. SCOTT APARTMENT 5 CHICAGO IL 60610 |
| BRIAN F., BOWDEN | 74 ROCKAWAY AVE ROCKVILLE CENTRE NY 11570 |
| BRIAN G., MELTON | 12 VALLEY OAK STREET PORTOLA VALLEY CA 94028 |
| BRIAN GOBIN | 385 HAWTHORNE STREET ORANGE NJ 07050 |
| BRIAN H, HELLMANN | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| BRIAN H., SAKER | 67 CISSBURY RING SOUTH LONDON N127BG UNITED KINGDOM |
| BRIAN H., TURNER | 146 MINE BROOK RD FAR HILLS NJ 07931 |
| BRIAN J DEWEY | 43 BUCHAREST ROAD EARLSFIELD SW18 3AS UNITED KINGDOM |
| BRIAN J., BERNSTEIN | 112 WELLINGTON AVENUE SHORT HILLS NJ 07078 |
| BRIAN J., CAFFREY | 100 ROBERTSON QUAY UNIT # 04-13 238250 SINGAPORE |
| BRIAN J., LALLI | 77 PARK AVENUE APARTMENT 1510 HOBOKEN NJ 07030 |
| BRIAN J., MACHALE | 10 BEACH DRIVE DARIEN CT 06820 |
| BRIAN J., MONAGHAN | 19 GREEN HILL ROAD MADISON NJ 07940 |

| Claim Name | Address Information |
|---|---|
| BRIAN J., O'CONNOR | 32-38 30TH STREET APARTMENT 2C ASTORIA NY 11106 |
| BRIAN J., ZARAHN | 303 WEST 66TH STREET APT 20AE NEW YORK NY 10023 |
| BRIAN K, BROWN | 4909 ST. CROIX TAMPA FL 33629 |
| BRIAN K., HARGRAVE | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| BRIAN K., PAUL | 124 FARM STREET DOVER MA 02030 |
| BRIAN KOK CHOON, CHOW | BLK 517 YIO CHU KANG ROAD #02-71 THE CALROSE SINGAPORE 787084 SINGAPORE |
| BRIAN L., BECKER | 217 EAST 7TH STREET APT. 4-CD NEW YORK NY 10009 |
| BRIAN L., MOORE | 201 E. 87TH STREET APT. 27LM NEW YORK NY 10128 |
| BRIAN M, COLEMAN | 711 WILLOW STREET CRANFOLD NJ 07016 |
| BRIAN M, MORAN | 139 SOUTH TRYON STREET UNIT 4B CHARLOTTE NC 28202 |
| BRIAN M., CASE | 1075 PARK AVENUE APT. 7B NEW YORK NY 10128 |
| BRIAN M., COUGHLAN | 727 GARDEN STREET UNIT 2 HOBOKEN NJ 07030 |
| BRIAN M., FINNEGAN | 401 EAST 62ND ST. APT 2B NEW YORK NY 10021 |
| BRIAN M., GROSS | 400 EAST 71ST STREET APT # 10D NEW YORK NY 10021 |
| BRIAN M., HIRSCH | 161 CRANBERRY COURT MELVILLE NY 11747 |
| BRIAN M., MCCARTHY | 195 WALNUT LANE MANHASSET NY 11030 |
| BRIAN M., O'CONNOR | C-3701 ROPPONGI HILLS RESIDENCE 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| BRIAN M., POMRANING | 101 CLINTON STREET APARTMENT 409 HOBOKEN NJ 07030 |
| BRIAN M., REILLY | 3 WESTGATE BOULEVARD PLANDOME NY 11030 |
| BRIAN M., TAHAN | 15 STONEYBROOK WAY MORRISTOWN NJ 07960 |
| BRIAN MATTHEW, CONROY | 10 HARDING TERRACE MORRISTOWN NJ 07960 |
| BRIAN P, MCPHERSON | OGWELL SHEAFE DRIVE KENT CRANBROOK TN17 2PH UNITED KINGDOM |
| BRIAN P, SMITH | 424 16TH AVENUE BEAVER FALLS PA 15010 |
| BRIAN P., BOYLE | 30 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| BRIAN P., FORTE | 43 CALTON ROAD APT 1F NEW ROCHELLE NY 10804 |
| BRIAN P., MARSHALL | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| BRIAN P., SHAUGHNESSY | 299 EAST MAIN STREET MANASQUAN NJ 08736 |
| BRIAN P., WADE | 216 FOREST AVENUE GLEN RIDGE NJ 07028 |
| BRIAN R, MERCADO | 1155 BRICKELL BAY DRIVE #1208 MIAMI FL 33131 |
| BRIAN R., DICKMAN | 350 PARK AVENUE SOUTH APARTMENT 3 NEW YORK NY 10010 |
| BRIAN R., FAGEN | 4 JOHN JAY PLACE RYE NY 10580 |
| BRIAN R., JUDD | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598 |
| BRIAN R., PEREZ | 72 MORRIS ST. APT. B JERSEY CITY NJ 07302 |
| BRIAN S., BRUMAN | 130 WEST 80 STREET (2F) NEW YORK NY 10024 |
| BRIAN S., UPBIN | 101 WEST 81ST ST. APT. 509 NEW YORK NY 10024 |
| BRIAN S., WARGON | 1366 HEARTHSTONE LANE GLADWYNE PA 19035 |
| BRIAN SHAWN, DOSSIE | 26 FRANKIE LANE OLD BETHPAGE NY 11804 |
| BRIAN SPANEL | 177714 LITTLE LEAF COURT CHESTERFIELD MO 63005 |
| BRIAN T., FINN | 325 EAST 72ND STREET APT 2A NEW YORK NY 10021 |
| BRIAN T., HAYES | 7 STILLWELL COURT TRENTON NJ 08690 |
| BRIAN T., OSBORNE | 42 GREGORY AVE WEST ORANGE NJ 07052 |
| BRIAN V., FUGAZY | 17 MANSION DRIVE GLEN COVE NY 11542 |
| BRIAN W., MONAHAN | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| BRIAN, ALLAS | 415 EAST 52ND STREET APARTMENT 10 C-B NEW YORK NY 10022 |
| BRIAN, AOAEH | 25 ADAMS AVE UNIT 316 STAMFORD CT 06902 |
| BRIAN, BAGDONAS | 220 MANHATTAN AVENUE APARTMENT 2A NEW YORK NY 10025 |
| BRIAN, BAILEY | 839 WEST END AVENUE APT. 1C NEW YORK NY 10025 |
| BRIAN, BAUMER | 20 ROSLYN STREET ISLIP TERRACE NY 11752 |
| BRIAN, BEGGANS | 290 THIRD AVE APARTMENT 24C NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| BRIAN, BENITO | 474 FOREST STREET UNIT 10 KEARNY NJ 07032 |
| BRIAN, BERG | 225 ADAMS STREET 4E BROOKLYN NY 11201 |
| BRIAN, BISESI | 115 OLD STUDIO ROAD NEW CANAAN CT 06840 |
| BRIAN, BLUM | 169 WELLINGTON RD GARDEN CITY NY 11530 |
| BRIAN, BOST | 505 GREENWICH ST. APT 12 B NEW YORK NY 10013 |
| BRIAN, CAMPBELL | 5/F, 40 GOUGH STREET H HONG KONG |
| BRIAN, CHOI | 555 WEST 23RD STREET APARTMENT S 6F NEW YORK NY 10011 |
| BRIAN, CLIFFORD | 6 VARICK STREET APT #2B NEW YORK NY 10013 |
| BRIAN, CONLON | 99 PERRY STREET #6 BROOKLINE MA 02446 |
| BRIAN, CORBETT | 17-12 ROPPONGI 3-CHOME ASAHI SATELLITE ROPPONGI #702 13 MINATO-KU JAPAN |
| BRIAN, CRITCHLEY | 77 PARK AVENUE APT 1008 HOBOKEN NJ 07030 |
| BRIAN, CUMMING | 63 ELMSLIE POINT LEOPOLD STREET LONDON E3 4LD UNITED KINGDOM |
| BRIAN, D'SOUZA | C - 404, TULIP APARTMENTS P.K ROAD EXTENSION MULUND WEST MH MUMBAI 400080 INDIA |
| BRIAN, DALY | 220 W. 24TH STREET APT 3A NEW YORK NY 10011 |
| BRIAN, DIELE | 158 ELTON RD. STEWART MANOR NY 11530 |
| BRIAN, DOLAN | 585 WEST END AVE APT. 14B NEW YORK NY 10024 |
| BRIAN, DOYLE | AOBADAI ROYAL GARDEN 403 1-7-14 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| BRIAN, DOYLE | 7 CLYDESDALE ROAD SCOTCH PLAINS NJ 07076 |
| BRIAN, DRISCOLL | 217 NAVAJO DRIVE WYCKOFF NJ 07481 |
| BRIAN, EDSON | 887 EL CAMPO DRIVE PASADENA CA 91107 |
| BRIAN, FALIK | 76 MADISON AVENUE APT. 9B NEW YORK NY 10016 |
| BRIAN, FINNEGAN | 430 E. 72ND STREET APT. 5C NEW YORK NY 10021 |
| BRIAN, FRANK | 5 HAROLD ROAD LONDON E11 4QX UNITED KINGDOM |
| BRIAN, FRANKEL | 50 CHURCHILL DRIVE NEW HYDE PARK NY 11040 |
| BRIAN, GAFFNEY | 10 HARBOR BLUFF LANE ROWAYTON CT 06853 |
| BRIAN, GIULIANI | 200 EAST 33RD STREET APARTMENT 12J NEW YORK NY 10016 |
| BRIAN, GROSS | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| BRIAN, HALBEISEN | 6 NOEL COURT HUNTINGTON NY 11743 |
| BRIAN, HORNER | 110 HORATIO ST #111 NEW YORK NY 10014 |
| BRIAN, KELLEHER | 3417 SUNNYSIDE AVE. PHILADELPHIA PA 19129 |
| BRIAN, KERRANE | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| BRIAN, KIM | 3 MT CARMEL CHAMBERS DUKES LANE LONDON W8 4JW UNITED KINGDOM |
| BRIAN, KIRK | HALCYON 15 DRUMALINE RIDGE WORCESTER PARK KT4 7JT UNITED KINGDOM |
| BRIAN, KLODASKI | 12 THIRD STREET RUMSON NJ 07760 |
| BRIAN, KNAPP | 53 PARK PLACE PH J NEW YORK NY 10007 |
| BRIAN, LABASCO | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| BRIAN, LEONARD | 1125 - 76 STREET BROOKLYN NY 11228 |
| BRIAN, LOWENTHAL | 633 CASTLE DRIVE PALM BEACH GARDENS FL 33410 |
| BRIAN, LUPO | 12 CHARLES STREET CENTEREACH NY 11720 |
| BRIAN, LYNCH | 560 WEST FULTON STREET UNIT 302 CHICAGO IL 60661 |
| BRIAN, MAGGIO | 666 GREENWICH ST APT 852 NEW YORK NY 10014 |
| BRIAN, MAGUIRE | 2166 BROADWAY APT. 16D NEW YORK NY 10024 |
| BRIAN, MARCHELLOS | 400 EAST 71 STREET APT. 10C NEW YORK NY 10021 |
| BRIAN, MATIWAZA | 2200 MADISON AVENUE NEW YORK NY 10037 |
| BRIAN, MCCARTHY | 1678 HANNINGTON AVENUE WANTAGH NY 11793 |
| BRIAN, MCGINNIS | 59 GRAND ST APT 4 NEW YORK NY 10013 |
| BRIAN, MCNANY | 503 VALLEY STREET MAPLEWOOD NJ 07040 |
| BRIAN, MITCHELL | 11340 HIAWATHA LN INDIAN HEAD PARK IL 60525 |

| Claim Name | Address Information |
|---|---|
| BRIAN, MONTELEONE | 95 WORTH ST. APT. 15E NEW YORK NY 10013 |
| BRIAN, MOORE | 1140 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| BRIAN, NEWMAN | 231 PARK AVE APT 3 HOBOKEN NJ 07030 |
| BRIAN, NICK | 112-50 78TH AVENUE APT 2J FOREST HILLS NY 11375 |
| BRIAN, PAULSEN | 25 EAGLE RIDGE MONTVALE NJ 07645 |
| BRIAN, PENNY | 23 CORONET AVENUE LINCROFT NJ 07738 |
| BRIAN, PEREIRA | 22 MEADOW ROAD SCARSDALE NY 10583 |
| BRIAN, PITTLUCK | 3012  CORTE HERMOSA NEWPORT BEACH CA 92660 |
| BRIAN, POTASIEWICZ | 42 VALLEY VIEW AVE SUMMIT NJ 07901 |
| BRIAN, RENAUD | 743 PASSAIC AVENUE APT 313 CLIFTON NJ 07012 |
| BRIAN, RIORDAN | 464 SAW MILL RD. STAMFORD CT 06903 |
| BRIAN, ROSENFELD | 2350 BROADWAY PH8 NEW YORK NY 10024 |
| BRIAN, SEARS | 230 WEST 56TH STREET APARTMENT 53 C NEW YORK NY 10019 |
| BRIAN, SEWARD | 56 LODGE ROAD ESSEX BRAINTREE CM7 1JB UNITED KINGDOM |
| BRIAN, SHAPIRO | 153 E 32ND ST APT 9A NEW YORK NY 10016 |
| BRIAN, SPIERS | 12, KINGSCLERE PLACE MDDSX ENFIELD EN2 6NG UNITED KINGDOM |
| BRIAN, SULLIVAN | 25 MORGAN HOUSE TRAFALGAR GARDENS THREE BRIDGES W SUSX CRAWLEY RH10 7SU UNITED KINGDOM |
| BRIAN, SULLIVAN | 9524 FORT HAMILTON PARKWAY APT 609 BROOKLYN NY 11209 |
| BRIAN, TALBOT | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| BRIAN, WENDELL | 853 7TH AVENUE APARTMENT 11D NEW YORK NY 10013 |
| BRIAN, WING | 207 SAILER STREET CRANFORD NJ 07016 |
| BRIAN, WITTENBERG | 1101 N. WOOD ST. UNIT 2 CHICAGO IL 60622 |
| BRIAN, YEUNG | 140-37 CHERRY AVENUE APARTMENT #5B N/A FLUSHING NY 11355 |
| BRIAN, ZOLA | 750 COLUMBUS AVE APARTMENT 11D NEW YORK NY 10025 |
| BRIANA C., MURPHY | 411 E 70TH ST APT. 3F NEW YORK NY 10021 |
| BRIARWOOD COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BRIARWOOD, LTD | 3700 ENGLEWOOD DRIVE STOW OH |
| BRICE, BEARD | 47 ST GEORGES WHARF 6 SHAD THAMES LONDON SE1 2YS UNITED KINGDOM |
| BRICE, LISA J | 24 LEIGH ROAD HILDENBOROUGH, KENT TN11 9AB GREAT BRITAIN |
| BRICKLAYERS & TROWEL TRADES INTERNATIONAL PENSION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| BRICKMAN GROUP LTD | C/O HARRIS BANK 111 WEST MONROE STREET CHICAGO IL 60603 |
| BRICKMAN, DAWN MARCELLA | 400 W 37TH STREET APT 7T NEW YORK NY 10018 |
| BRICKMAN, DAWN MARCELLA | 400 W 37TH STREET APT 7T NEW YORK NY 10018 |
| BRICOUT, ALEXIA | 48, RUE DE PASSY PARIS 75016 FRANCE |
| BRIDGET C, ANDERSON | 4 ESSEX COURT 30 ST JAMES'S PLACE LONDON SW1A 1NR UNITED KINGDOM |
| BRIDGET E., DUFFY | 162 W. 54TH STREET APARTMENT 9C NEW YORK NY 10019 |
| BRIDGET E., O'CONNOR | 25A MCCAMPBELL ROAD HOLMDEL NJ 07733 |
| BRIDGET L., CALDERON | 69B EDGEWATER PARK BRONX NY 10465-3535 |
| BRIDGET, O'CONNOR | 160 RIVERSIDE BLVD APT 14C NEW YORK NY 10069 |
| BRIDGET, VELLUCCI | 1653 PILIGRIM AVE. BRONX NY 10461 |
| BRIDGEWATER ASSOCIATESA/C BRIDGEWATER PURE ALPHA | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER CROWN FUND LTD | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER EQUITY FUND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER PURE ALPHA TRADING COMPANY | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIEN P., SMITH | 7011 LAKE EDGE DR. DALLAS TX 75230 |
| BRIER, BRUCE D. | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| BRIER, BRUCE D. | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIGADE LEV CAP STRUCT FD, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADE LEV CAP STRUCT FD, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADIER CAPITAL MASTER FUND LTD | C/O BRIGADIER CAPITAL MANAGEMENT, LLC 135 EAST 57TH STREET, 21ST FLOOR NEW YORK NY 10022 |
| BRIGETTE, LUMPKINS | 516 WEST 47TH STREET APT N2F NEW YORK NY 10036 |
| BRIGGS, PAMELA A. | 18 WILLOW WAY LONDON N3 2PL GREAT BRITAIN |
| BRIGITTE, GIDEE-ESPIG | BUCHENWEG 16 A HE OBERURSEL 61440 GERMANY |
| BRIJESH RADHAKR, MENON | 303, CHARKOP OM GAYATRI CHS LTD., SECTOR 2, PLOT NO. 46, CHARKOP, KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| BRIJESH, AHUJA | I -206, AKRUTI ORCHID PARK SAKI NAKA ANDHERI (EAST) MUMBAI 400072 INDIA |
| BRIJESH, GULATI | 19 MONMOUTH AVENUE EDISON NJ 08820 |
| BRIJESH, KUKREJA | 1420 POWDER HORN DRIVE ALGONQUIN IL 60102 |
| BRINDA YASHWANT, SHAH | 301/A, SAIKRIPA BLDG, ANAND NAGAR, DINDAYAL RD, DOMBIVLI (WEST) DOMBIVILI (W) THANE, MAHARASHTRA 421202 INDIA |
| BRINDLE, HOWARD J | 8 YORK ROAD SHENFIELD BRENTWOOD, ESSEX CM15 8JT GREAT BRITAIN |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRISTOL MYERS SQUIBB COMPANY | 345 PARK AVENUE NEW YORK NY 10154 |
| BRITISH AIRWAYS PLC | WATERSIDE (HAA3) HARMONDSWORTH UNITED KINGDOM |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRITISH ENERGY TRADING AND SALES LIMITED | GSO BUSINESS PARK EAST KILBRIDE G74 5PG UNITED KINGDOM |
| BRITISH TELECOM* | 81 NEWGATE STREET EC1A 7AJ LONDON UNITED KINGDOM |
| BRITO, ROBERT M. | 828 3RD STREET PH3 MIAMI BEACH FL 33139 |
| BRITT PAMELA, CONWAY | 401 WEST FULLERTON PARKWAY APT 809 E CHICAGO IL 60614 |
| BRITTA, MALMS-CLASSEN | GEORG-AUGUST-ZINN-STRASSE 23 HE BAD HOMBURG 61350 GERMANY |
| BRITTON, JAMES S | FLAT 7 40 CARLTON DRIVE PUTNEY LONDON SW15 2DG GREAT BRITAIN |
| BRITTON, TONYA T. | 4813 MAPLEPLAIN AVENUE ELK GROVE CA 95758 |
| BRM ABERDEEN GLOBAL EQUITIES | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| BRM GROUP LTD | BRM GROUP LTD. HARTOM 8 STREET JERUSALEM ISRAEL |
| BROAD RIVER WATER AUTHORITY | 106 DUKE STREET SPINDALE NC 28106 |
| BROADCAST MUSIC, INC. | ATTN: THOMAS G. ANNASTAS, VICE PRESIDENT, GENERAL LICENSING 320 WEST 57TH STREET NEW YORK NY 10019 |
| BROADMOOR VILLAGE APARTMENTS | BROADMOOR VILLAGE APARTMENTS C/O WASATCH PROPERTY MANAGEMENT 399 NORTH MAIN STREET, 2ND FLOOR LOGAN UT 84321 |
| BROADRIDGE | 1981 MARCUS AVE NEW HYDE PARK NY 11042-1038 |
| BROADRIDGE FINANCIAL SOLUTIONS INC. | 2 JOURNAL SQUARE ATTN:  CATHY BERNIER JERSEY CITY NJ 07306-0817 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC. 2 JOURNAL SQUARE PLZ JERSEY CITY NJ 07305 |
| BROCADE COMMUNICATION SYSTEM, INC. | 1745 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| BROCK, T. MICHAEL | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| BRODSKY, ELLEN | C/O SAMUEL HOWARD RUDMAN COUGHLIN STOIA GELLER RUDMAN & ROBBINS, LLP 58 SOUTH |

| Claim Name | Address Information |
|---|---|
| BRODSKY, ELLEN | SERVICE ROAD; SUITE 200 MELVILLE NY 11747 |
| BRODSKY, DMITRY | 155 OCEANA DR E APT. 2G BROOKLYN NY 11235 |
| BRODY, JED | 420 EAST 61ST STREET APARTMENT 7B NEW YORK NY 10065 |
| BROERS, JHERONIMUS ALEXANDER | NICOLAAS BEETSSTRAAT 136 NICOLAAS BEETSSTRAAT AMSTERDAM 363 1054XV THE NETHERLANDS |
| BROGAN ALICE, BEALES | 71 CHURCH LANE ESSEX LOUGHTON IG10 1NP UNITED KINGDOM |
| BROGAN, JAMES C. | 27 HIGHLAND ROAD GLEN ROCK NJ 07452 |
| BROKERXPRESS | 218 N JEFFERSON ST CHICAGO IL 60661-1121 |
| BROMAGE, DAVID L | HIGHBANKS LEE CHAPEL LANE LANGDON HILLS BASILDON, ESSEX SS16 5NX GREAT BRITAIN |
| BROMLEY LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROMLEY LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROMLEY, DAVID | 29 GASKARTH ROAD BALHAM LONDON SW12 9NN GREAT BRITAIN |
| BROOK M., CUNNINGHAM | 27 WEST 96TH STREET APARTMENT 6B NEW YORK NY 10025 |
| BROOKDALE SENIOR LIVING INC | 111 WESTWOOD PLACE SUITE 200 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | BROOKDALE SENIOR LIVING INC BROOKDALE SENIOR LIVING INC. BRENTWOOD TN 37027 |
| BROOKE, BENENSON | 245 EAST 63RD STREET APT # 927 NEW YORK NY 10065 |
| BROOKE, BORNER | 182 WEST 4TH STREET APARTMENT 9 NEW YORK NY 10014 |
| BROOKE, GORSUCH | 8407 FORT HAMILTON PARKWAY 1ST FLOOR BROOKLYN NY 11209 |
| BROOKE, JOHNSON | 321 TOWN VIEW DRIVE WAPPINGERS FALLS NY 12590 |
| BROOKER, GEOFFREY M | 31 SEDGEMOOR SHOEBURY, ESSEX SS3 8AX GREAT BRITAIN |
| BROOKHAVEN AT LEXINGTON | C/O SYMMES LIFE CARE, INC. 1010 WALTHAM STREET LEXINGTON MA 02421 |
| BROOKLYN UNION GAS COMPANY (THE) | D/B/A KEYSPAN ENERGY DELIVERY NEW YORK ONE METROTECH CENTER BROOKLYN NY 11201 |
| BROOKLYN UNION GAS COMPANY (THE) D/B/A KEYSPAN ENE | YORK ONE METROTECH CENTER BROOKLYN NY 11201 |
| BROOKS SYSTEMS LLC | 2 STATE STREET SUITE 200 NEW LONDON CT 06320 |
| BROOKS, JOCELYN | 181 ROGERS AVENUE BROOKLYN NY 11216 |
| BROOKS, MICHAEL D. | 736 FOREST AVENUE RYE NY 10580 |
| BROOKS, SCOTT A. | 37 PLYMOUTH RD. SUMMIT NJ 07901 |
| BROOKSIDE, LLC | C/O FOGELMAN REALTY GROUP MEMPHIS TN 38138 |
| BROOKSON CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROOKWOOD ENERGY AND PROPERTIES INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROOKWOOD ENERGY AND PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROPHY, SHARON | 337 EAST 85TH STREET APT. 3D NEW YORK NY 10028 |
| BROSELL, JOSHUA J. | 5 SOUTH CANTON RD. POTSDAM NY 13676 |
| BROTHERS, ERIC | 115 E 9TH ST APT 2F NEW YORK NY 10003 |
| BROWN | 0241 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| BROWN | P.O. BOX 91 ASPEN CO 81612 |
| BROWN | 36 PASEO DEL REY SAN CLEMENTE CA 92673 |
| BROWN | 36 PASEO DEL REY SAN CLEMENTE CA 92673 |
| BROWN BROTHERS HARRIMAN & CO | BROWN BROTHERS HARRIMAN & CO. NEW YORK NY 10007 |
| BROWN BROTHERS HARRIMAN AND COMPANY | BROWN BROTHERS HARRIMAN GRAND CAYMAN CAYMAN ISLANDS |
| BROWN DOLINSKI, TRACEY M. | 729 9TH AVENUE #282 HUNTINGTON WV 25504 |
| BROWN, ANDREW J | FLAT 5 GARETH HOUSE SURBITON, SURREY KT5 8EE GREAT BRITAIN |
| BROWN, ANDREW P. | 55 CHEVENING ROAD GREENWICH LONDON SE10 0LA GREAT BRITAIN |
| BROWN, ANGELA K | SQUIRES CROFT ONGAR ROAD STONDON MASSEY BRENTWOOD, ESSEX CM15 0EE GREAT BRITAIN |
| BROWN, ANTHONY D. | 1790 MADISON AVE, #1 NEW YORK NY 10035 |
| BROWN, ANTHONY D. | 1790 MADISON AVE, #1 NEW YORK NY 10035 |
| BROWN, CLAIRE L | 41 GARFIELD ROAD WIMBLEDON LONDON LONDON SW19 8RZ GREAT BRITAIN |
| BROWN, DAVID A. | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| BROWN,DAWN A. | 69 PROSPECT AVENUE WESTWOOD NJ 07675 |
| BROWN,JAMES E | 42 HIGHFIELD ROAD CHELMSFORD, ESSEX CM1 2NQ GREAT BRITAIN |
| BROWN,JEFFREY M. | 7 ELKWOOD TERRACE TENAFLY NJ 07670 |
| BROWN,JEFFREY S. | 74 GILGORM RD TORONTO ON M5N 2M5 CANADA |
| BROWN,JONATHAN H. | 2939 AVENUE Y APT#4F BROOKLYN NY 11235 |
| BROWN,JONATHAN H. | 2939 AVENUE Y APT#4F BROOKLYN NY 11235 |
| BROWN,JONATHAN H. | 2939 AVENUE Y APT#4F BROOKLYN NY 11235 |
| BROWN,KAREN E. | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236 |
| BROWN,KENNETH A | ALLINGTON LODGE 1 SHERIDAN ROAD LONDON SW19 3HW GREAT BRITAIN |
| BROWN,LORNA | 4506 AVENUE K BROOKLYN NY 11234 |
| BROWN,OSCAR K. | 5658 SUGAR HILL HOUSTON TX 77056 |
| BROWN,PAUL D | 57 ELMAR ROAD SOUTH TOTTENHAM LONDON N15 5DH GREAT BRITAIN |
| BROWN,RAYETTE | 2733 BARKER AVE, # Q43 BRONX NY 10467 |
| BROWN,RAYMOND | 220 W 98TH ST APT 128 NEW YORK NY 10025 |
| BROWN,ROBERT A. | 3300 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| BROWN,RODNEY N. | 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| BROWN,STUART W. | 7 DEBROY DRIVE MARLBORO NJ 07746 |
| BROWN,TIMOTHY H. | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977 |
| BROWNBACK III, RUSSELL J | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNE,J. WADE | 4435 SOUTHERN AVENUE DALLAS TX 75205-2622 |
| BROWNELL,KARA | 8146 PALM GATE DRIVE BOYNTON BEACH FL 33436 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | BROWNSTONE ASSET MANAGEMENT, L.P. NEW YORK NY 10022 |
| BRUCE A, CAMERON | RIVERVIEW PARK 38 CIRRIUS CRESCENT KENT GRAVESEND DA12 4QT UNITED KINGDOM |
| BRUCE A, HENDRY | 15 BALMUIR GARDENS LONDON SW156NG UNITED KINGDOM |
| BRUCE A., CRYSTAL | 109 DUDLEY ROAD NEWTON CENTER MA 02459 |
| BRUCE D., BRIER | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRUCE D., PHELPS | 35 SWIFTS LANE DARIEN CT 06820 |
| BRUCE HADLEY AND STAPHANIE Y. HADLEY | 37510 ROYAL COURT PALMDALE CA 93552 |
| BRUCE MATISON, WHITE | 3-11-7 SHAKUJII-CHO 13 NERIMA-KU 177-0041 JAPAN |
| BRUCE OLIVER, MUNRO | 95 THE VALE SOUTHGATE LONDON N146BB UNITED KINGDOM |
| BRUCE W., HARTING | 1965 BROADWAY 29E NEW YORK NY 10023 |
| BRUCE W., JONES | 19832 VILAMOURA STREET PFLUGERVILLE TX 78660 |
| BRUCE W., TALBOT | 30 ACADEMY LANE LEVITTOWN NY 11756 |
| BRUCE, AUSTIN | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| BRUCE, HARRIS | 6 FLORIE FARM ROAD MENDHAM NJ 07945 |
| BRUCE, LEETE | 100 JANE ST APT PHM NEW YORK NY 10014 |
| BRUCE, LI | 20 HEATHER WAY EAST BRUNSWICK NJ 08816 |
| BRUCE, MCPHERSON | FLAT 2 19 NORTHCOTE ROAD BATTERSEA LONDON SW11 1NG UNITED KINGDOM |
| BRUCE, MILLER | 12158 PINE TOP STREET PARKER CO 80138 |
| BRUCE, MOSKOWITZ | 79 SAINT STEPHENS PLACE STATEN ISLAND NY 10306 |
| BRUCE, RAILTON | 18 SHIRLOCK ROAD LONDON NW3 2HS UNITED KINGDOM |
| BRUCE, SKINGLE | 7 SADLERS CLOSE HARDWICK CAMBS CAMBRIDGE CB23 7YE UNITED KINGDOM |
| BRUCE, SPOLANSKY | 245 EAST 54TH STREET APARTMENT 18S NEW YORK NY 10022 |
| BRUCE, TOPOTT | 1809 LAKE CREST LANE PLANO TX 75023 |
| BRUCE, TUCKMAN | 755 PARK AVE NEW YORK NY 10021 |
| BRUCE, WOLFE | 426 WEST 23RD STREET APT 5R NEW YORK NY 10011 |
| BRUCE, WONG | 56-47 202 STREET BAYSIDE NY 11364 |
| BRUCE, WU | 63 CRESTVIEW DR CLINTON NJ 08809 |

| Claim Name | Address Information |
|---|---|
| BRUMBERG,NOEMI | 68-51 FLEET STREET FOREST HILLS NY 11375 |
| BRUN,DAVID | 8903 18 AVENUE BROOKLYN NY 11214 |
| BRUNI,HARRY W. | 1414 PASEO LA CRESTA PALOS VERDES ESTATES CA 90274 |
| BRUNILDA, PERSAUD | 441 RALPH AVENUE CENTRAL ISLIP NY 11722 |
| BRUNILDA, VAZQUEZ | 22 METROPOLITAN OVAL APT. #1C BRONX NY 10462 |
| BRUNO, AZEVEDO | 166 CENTRAL AVENUE STIRLING NJ 07980 |
| BRUNO, BARTOLOMEI | 2218 CROMPOND RD YORKTOWN HEIGHTS NY 10598 |
| BRUNO, MELKA | 351 AMSTERDAM AVENUE # 6 NEW YORK NY 10024 |
| BRUNO,JOHN A. | 2310 CANDLELIGHT CT HELEMETTA NJ 08828 |
| BRYAN A., CARLSON | 21 MAIDEN LANE APARTMENT 5B NEW YORK NY 10038 |
| BRYAN C., ZOLAD | 108 HOLLYWOOD ROAD 22/F H SHEUNG WAN HONG KONG |
| BRYAN J., MURRAY | 243 NORTH PLEASANT AVE RIDGEWOOD NJ 07450 |
| BRYAN KYUNG KOO, LEE | SUITE 3315, 33/F, CONVENTION PLAZA APT. 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| BRYAN MICHAEL, O'BRIEN | 1-3-31 SUEHIRO KAWAGUCHI LEBEN SQUARE KAWAGUCHI SILPHIA 1507 11 KAWAGUCHI 332-0006 JAPAN |
| BRYAN P, CONLONG | 7 MAWSON CLOSE LONDON SW20 9PA UNITED KINGDOM |
| BRYAN P., NORTH-CLAUSS | 377 RECTOR PL APT 17A NEW YORK NY 10280-1438 |
| BRYAN, ALTHAUS | 480 EAST 74TH STREET APARTMENT 1C NEW YORK NY 10021 |
| BRYAN, BAEBLER | 843 FRANKLIN PLACE FRANKLIN SQUARE NY 11010 |
| BRYAN, BOECKMANN | 208 W82ND ST    APT 1C NEW YORK NY 10022 |
| BRYAN, BOUDREAU | 40 HAMILTON PLACE GARDEN CITY NY 11530 |
| BRYAN, DEFRANCES | 825 CANARY WALK GULF STREAM FL 33483 |
| BRYAN, FRYER | 530 MONROE STREET APARTMENT 8 HOBOKEN NJ 07030 |
| BRYAN, GODFREY-LANOUE | 35-40 75TH STREET APARTMENT 6A JACKSON HEIGHTS NY 11372 |
| BRYAN, KIM | 3-28-24 KAMI-NAKAMEGURO PRIME URBAN NAKAMEGURO 107 13 MEGURO-KU 153-0051 JAPAN |
| BRYAN, MAGLIARO | 325 NORTH END AVENUE APT 10-P NEW YORK NY 10282 |
| BRYAN, MORALES | 211 NORTH END AVE 8J NEW YORK NY 10282 |
| BRYAN, NAPOLITANO | 601 WEST 57TH STREET APT. 4R NEW YORK NY 10019 |
| BRYAN, QUINN | 3 ERICK COURT COLD SPRING HARBOR NY 11724 |
| BRYAN, SEKINO | 250 WEST 50TH STREET APT 5L NEW YORK NY 10019 |
| BRYAN, SHEEHAN | 2596 WASHINGTON AVENUE OCEANSIDE NY 11572 |
| BRYAN, SLOANE | 200 WEST 26TH STREET APT #14A NEW YORK NY 10001 |
| BRYAN, SPENCER | 934 STERNER ROAD HILLSIDE NJ 07205 |
| BRYAN, WILLIAMS | 1268 AMSTERDAM AVE APT 3B NEW YORK NY 10027 |
| BRYAN,DEBBIE A. | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413 |
| BRYAN,GAIL F. | 146-56 222 STREET SPRINGFIELD GDNS NY 11413 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BRYANT, ANITA | LAW OFFICES OF NEIL MOLDOVAN, P.C. NEIL MOLDOVAN, P.C. ONE OLD COUNTRY ROAD; SUITE 270 CARLE PLACE NY 11514 |
| BRYANT, HO | 32 GORDON AVE SPOTSWOOD NJ 08884 |
| BRYANT,DANIEL M. | 6336 SUGAR MILL LANE MOUND MN 55364 |
| BRYANT,DANIEL M. | 6336 SUGAR MILL LANE MOUND MN 55364 |
| BRYANT,SUSAN J | 21 STAPLETON ROAD ORPINGTON,KENT BR6 9TL GREAT BRITAIN |
| BRYN, WASLIN | 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |
| BRYNNE ROSE, SMITH | 445 E OHIO APT# 4004 CHICAGO IL 60611 |
| BRYON, BOTSFORD | 639 CUESTA DRIVE LOS ALTOS CA 94024 |
| BRYON, CHO | 5-15-6-603 HIMONYA 13 MEGURO-KU 152-0003 JAPAN |
| BRYONY, WILLIAMS | 236 EAST 6TH STREET APT 1 E NEW YORK NY 10003 |
| BS GARANTIA 125 ANIVERSARIO FI | BANSABADELL INVERSION, S.A., S.G.I.I.C. SANT CUGAT DEL VALLES SPAIN |

| Claim Name | Address Information |
| --- | --- |
| BS GARANTIA FONDOS 2, FI | SOCIEDAD UNIPERSONAL CALLE SENA, 12 SPAIN |
| BSAM- RUSSELL INVESTMENT COMPDIVERSIFIED BOND FUND | 909 A STREET TACOMA WA 98402-5120 |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | BSI VIA PERI 23 LUGANO SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | 23 VIA PERI FOREIGN EXCHANGE DEPT. SWITZERLAND |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER, BDLF CENTRE COURT, PHASE-V, DLF CITY, GOLF COURSE SECTOR RD GURGAON (PIN CODE - 122002) HARYANA INDIA |
| BT AMERICAS, INC | 350 MADISON AVENUE NEW YORK NY 10017 |
| BTDJM PHASE II ASSOCIATE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BU,HAIDONG | C/O JING PENG 4 BOXWOOD COURT EDISON NJ 08820 |
| BUBB,ROSINA | 31 BRANDVILLE GARDENS BARKINGSIDE,ESSEX IG6 1JG GREAT BRITAIN |
| BUCCHIN | MS. CHARIS CALDWELL 48 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| BUCHANAN | 302 SILVER MOUNTAIN DR GLENWOOD SPRINGS CO 81601 |
| BUCHANAN | PO BOX 236 GLENWOOD SPRINGS CO 81602 |
| BUCHANAN | 1240 HENDRICK DRIVE #N1 CARBONDALE CO 81623 |
| BUCHERT,FRED | 346 LORIMER STREET 2ND FLOOR BROOKLYN NY 11206 |
| BUCHERT,FRED | 346 LORIMER STREET 2ND FLOOR BROOKLYN NY 11206 |
| BUCK | 5089 ORCHARD CT. GOLDEN CO 80403 |
| BUCK ACQUISITION CORP | 100 MISSION RIDGE GOODLETTSVILLE TN 37072-2170 |
| BUCK COUNTY RECORDER OF DEEDS | 55 EAST COURT STREET DOYLESTOWN PA 18901 |
| BUCK INSTITUTE FOR AGE RESEARCH | 8001 REDWOOD BLVD NOVATO CA 94945 |
| BUCKEYE PARTNERS LP | BUCKEYE PARTNERS, L.P. FIVE TEK PARK 9999 HAMILTON BLVD BREININGSVILLE PA 18031 |
| BUCKLEY,GLENISE J | 94 CHARLTON LANE LONDON SE7 8LA GREAT BRITAIN |
| BUCKNELL,KAREN A. | 220 GRANDVIEW AVENUE PISCATAWAY NJ 08854 |
| BUCKNER RETIREMENT SERVICES INC., TEXAS | 600 N. PEARL STREET SUITE 1900 DALLAS TX 75201 |
| BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BUCKS RECORDER OF DEEDS | 55 E. COURT STREET DOYLESTOWN PA 18901 |
| BUCYRUS INTERNATIONAL, INC. | P.O. BOX 500 1100 MILWAUKEE AVE SOUTH MILWAUKEE WI 53172 |
| BUD, DALEIDEN | 1306 E. MAYFAIR ROAD ARLINGTON HEIGHTS IL 60004 |
| BUD, NOVIN | 88 GREENWICH STREET APT 427 NEW YORK NY 10006 |
| BUDDE,OLIVER M. | 2930 COTE HILL ROAD MORRISVILLE VT 05661 |
| BUDENBENDER,BRET | 8 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| BUDI MULYADI, LIWITA | BLK 37B HOUGANG AVENUE 7 #07-05 EVERGREEN PARK SINGAPORE 538803 SINGAPORE |
| BUDINICH,CRAIG S. | 52 SOUTH AVE. HARRINGTON PARK NJ 07640 |
| BUDNY III,ALEXANDER E. | 104 WASHINGTON AVENUE CHATHAM NJ 07928 |
| BUENO,MONIQUE I. | 23-22 30TH ROAD APT. #6B ASTORIA NY 11102 |
| BUERES,TEODORO J. | 12940 SW 70 TH AVE. PINECREST FL 33156 |
| BUERKLIN | 305 J AABC ASPEN CO 81611 |
| BUFFALANO,DANIELLE | 13 WASHINGTON STREET MATAWAN NJ 07747 |
| BUFFALO FISCAL STABILITY AUTHORITY | MARKET ARCADE BUILDING, SUITE 200 617 MAIN STREET BUFFALO NY 14203 |
| BUFFINGTON, ARMAND | 692 EAST 59TH STREET BROOKLYN NY 11234 |
| BUFKA,FRANCES | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525 |
| BUGLIARI,ANTHONY S. | 28 CEDRIC ROAD SUMMIT NJ 07901 |
| BUILDFORGE, INC | 13809 RESEARCH BLVD SUITE 525 AUSTIN TX 78750 |
| BUILDING EQUITY SOONER FOR TOMORROW | 301 CAMPERDOWN WAY, BOX 2848 GREENVILLE SC 29602 |
| BUILDING FINANCE COMPANY OF TENNESSEE | CHESTNUT STREET TOWER 605 CHESTNUT STREET SUITE 200 CHATTANOOGA TN 37450 |
| BULENT, OZCAN | 33 WEST END AVENUE APT 8D NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| BULGAKOVA, VICTORIA | 457 6TH AVENUE APT 2 BROOKLYN NY 11215 |
| BULGARI GLOBAL OPERATIONS | 34, RUE DE MONRUZ NEUCHATEL 2008 SWITZERLAND |
| BULLARD, DIANA L. | 5703 BROADLEAFT RD SUMMERFIELD NC 27358 |
| BULLEN, JANE | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| BULLRICH, RAFAEL | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BUENOS AIRES 1425 ARGENTINA |
| BUNDESMINISTERIUM DER FINANZEN (FEDERAL MINISTRY O | FINANZAGENTUR GMBH LURGIALLEE 5 GERMANY |
| BUNGE SA | 13 ROUTE DE FLORISSANT GENEVA 12 SWITZERLAND |
| BUNI, SAMIR A | 4 THE VALE OVINGDEAN, E.SUSSEX BN2 7AB GREAT BRITAIN |
| BUNYATOV, JULIA | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| BUONINCONTRI, DIANNE | 10 CLINTON STREET SX10 BROOKLYN NY 11201 |
| BUONOCORE, STEPHEN M. | 17 SUNFLOWER ROAD SOMERSET NJ 08873 |
| BUOSCIO, ANTHONY P. | 639 NORTH CHESTNUT STREET WESTFIELD NJ 07090 |
| BURACZEWSKI, EILEEN T. | 65-26 79TH PLACE MIDDLE VILLAGE NY 11379 |
| BURAK, OZKELES | FLAT 18, JETTY COURT OLD BELLGATE PLACE LONDON E143SX UNITED KINGDOM |
| BURBAN, ALEXANDRA H. | 73 CHILTERN STREET LOWER MAISONETTE LONDON W1U 6NW GREAT BRITAIN |
| BURD, STANLEY | 61 ORCHARD STREET WATERTOWN MA 02472 |
| BUREAU OF CONVEYANCES | P.O. BOX 2867 HONOLULU HI 96803 |
| BUREAU OF CONVEYANCES | KALANIMOKU BLDG 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| BURGENER, DARREN E. | 521 W SUPERIOR STREET APT 124 CHICAGO IL 60654 |
| BURGER, DEBORAH | 18515 BARBUDA LANE HOUSTON TX 77058 |
| BURGESS SCOTT, DAVIS | 180 MONTAGUE STREET APT. 4A BROOKLYN NY 11201 |
| BURGO, MARGARITA | 32 ASHTON PLACE CHELMSFORD, ESSEX CM2 6ST GREAT BRITAIN |
| BURGOS, DIALMA L. | 22 TRANTOR PLACE STATEN ISLAND NY 10302 |
| BURHAN, UDDIN | 2 CHESTER ROAD LONDON E78QS UNITED KINGDOM |
| BURK | 608 HARVARD DRIVE GLENWOOD SPRINGS CO 81601 |
| BURKE MCCLAIN, COOK | 137 NEWTOWN AVE. NORWALK CT 06851 |
| BURKE, HEATHER | 1434 ESSEX WAY APT 2 SAN JOSE CA 95117-3723 |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKE, MARIANNE | 156 SEA ISLAND DRIVE PONTE VEDRA BEACH FL 32082 |
| BURKE, MARITA E. | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003 |
| BURKE, PATRICK S. | 161 WEST 75TH STREET APT. 2A NEW YORK NY 10023 |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON HARROW, MIDDX HA3 0EJ GREAT BRITAIN |
| BURKE, THOMAS K. | FLAT 6 15 PALACE GATE LONDON W8 5LS GREAT BRITAIN |
| BURKE, WILLIAM T. | 7 BLUE HERON DRIVE STATEN ISLAND NY 10312 |
| BURKHARD, KLOSS | 41 GREAT DELL HERTS WELWYN GARDEN CITY AL8 7HP UNITED KINGDOM |
| BURMAN, VALERIE L. | 340 WYNDGATE SACRAMENTO CA 95864 |
| BURNES, JAMES N. | 1365 YORK AVENUE APT 22K NEW YORK NY 10021 |
| BURNS JR, PUTNAM R. | 520 HARRISON AVE APT 203 BOSTON MA 02118 |
| BURNS, CRAIG W. | 700 GLADSTONE RD NW ATLANTA GA 30318 |
| BURNS, ERIC R. | 40 TOLDEO WAY SAN FRANCISCO CA 94123 |
| BURNS, HANNAH S. | 47 MILL RIVER ROAD OYSTER BAY NY 11771 |
| BURNS, LAURA A. | 269 WEST 72ND STREET APARTMENT #11C NEW YORK NY 10023 |
| BURR J, DALTON JR. | 2623 PALM AVENUE MANHATTAN BEACH CA 90266 |
| BURR, CATHERINE L | 9 LANNOY ROAD NEW ELTHAM LONDON, KENT SE9 2BL GREAT BRITAIN |
| BURR, GRAHAM P | 91 LAMBS LANE RAINHAM, ESSEX RM13 9XJ GREAT BRITAIN |
| BURRIER, MARK D. | 2007 N. LINCOLN CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| BURROUGHS, JAMIRI | 2186 FIFTH AVENUE APT. 15 T NEW YORK NY 10037 |
| BURROUGHS, JAMIRI | 2186 FIFTH AVENUE APT. 15 T NEW YORK NY 10037 |
| BURROUGHS, MARK T | 27 SPUR ROAD ORPINGTON,KENT BR6 0QR GREAT BRITAIN |
| BURROWS, JANE | HAZELBANK 5 FIELD CLOSE UFTON,WARWICKSHIRE CV33 9PU GREAT BRITAIN |
| BURT | 1195 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| BURTON, MACHADO | 24 EDITH DRIVE SOMERSET NJ 08873 |
| BURTON, STEIN | 246 HILTON STREET HIGHLAND PARK NJ 08904 |
| BURTON,BENJAMIN J. | 22 RIVER TERRACE APT 14C NEW YORK NY 10282 |
| BURYAK, IRINA | 470 ADAMS AVE. STATEN ISLAND NY 10306 |
| BUSCH,STEVEN D. | 10624 SOUTH EASTERN AVENUE SUITE A-234 HENDERSON NV 89044 |
| BUSH,ANDREW G | 330 EAST 71ST STREET APARTMENT 2K NEW YORK NY 10021 |
| BUSH,CHRISTOPHER H. | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LN GREAT BRITAIN |
| BUSH,JAMES | #701 2-2-3 AZABUDAI MINATO-KU TOKYO 106-0041 JAPAN |
| BUSHRUI,ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| BUSHRUI,ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| BUSHRUI,ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002 |
| BUSINESS & TECHNOLOGY RESOURCE | 266 ELMWOOD AVE #372 BUFFALO NY 14222 |
| BUSINESS DEVELOPMENT BANK OF CANADA | 2 LIBERTY SQUARE BOSTON MA 02109 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT ONE TOWER CENTER BLVD. 9TH FLOOR EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT ONE TOWER CENTER BLVD. 9TH FLOOR EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD., EAST BRUNSWICK NJ 08816 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS 9TH FLOOR, NY NEW YORK NY 10036 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH ST SAN FRANCISCO CA 94104 |
| BUSINESS OBJECTS | 3030 ORCHARD PARKWAY SAN JOSE CA 95134 |
| BUSINESS OBJECTS AMERICAS | 3030 ORCHARD PARKWAY SAN JOSE CA 95134 |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL DEPARTMENT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUTE,GARFIELD | 2231 MONTROSE AVENUE, UNIT # 4 MONTROSE CA 91020 |
| BUTERA,THOMAS M. | 14 CLOVER DRIVE SMITHTOWN NY 11787 |
| BUTLER | 33 WOODRUFF PLACE GLENWOOD SPRINGS CO 81601 |
| BUTLER,GREGORY S. | 340 E 51ST STREET APT# 12D NEW YORK NY 10022 |
| BUTLER,JO-ANNE | 11 ST DAVIDS DRIVE LEIGH ON SEA,ESSEX SS9 3RQ GREAT BRITAIN |
| BUTLER,JOSEPH J. | 48 BUTT LANE MANUDEN , HERTSFORDSHIRE CM23 1DL GREAT BRITAIN |
| BUTLER,TAKISHA | 381 HANCOCK ST. BROOKLYN NY 11216 |
| BUTLER-MCLAUGHLIN,CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN,CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTLER-MCLAUGHLIN,CECELIA E. | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| BUTRYN,KIRK D. | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| BUTTE COUNTY RECORD | BUTTE COUNTY CLERK-RECORDER'S OFFICE 25 COUNTY CENTER DRIVE, SUITE 105 OROVILLE CA 95965-3375 |
| BUTTON,JEAN C. | FLAT 1 22 HERMON HILL WANSTEAD LONDON E11 2AP GREAT BRITAIN |
| BUTTRUM,GARY J. | 7 ANSON ROAD WOLVERTON MILTON KEYNES,BUCKS MK12 5BY GREAT BRITAIN |
| BUZIK,ALEXANDER | 72 CHARLES ST. APT. 3E NEW YORK NY 10014 |
| BUZZO, JO ANNE | WOLF HALDERSTEIN ADLER FREEMAN & HERZ LLP MARK C. RIFKIN 270 MADISON AVENUE NEW YORK NY 10016 |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / GOVERNMENT OF SINGAPOREA/C GIC A2AC/O BRIDGE | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- ABU DHABI INV AUTHORITYA/C ADIA-GBC/O BRIDGEW | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- ABU DHABI INV AUTHORUTYA/C ABULLC/O BRIDGEWAT | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA-NATIONAL UNIV OF SINGAPOREA/C NUS A1AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ALASKA ELECTICAL PENSION FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ALL WEATHER@12% TRADING LTA/C AW12 W2AC/O BRID | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/AMERICAN AIRLINES MASTER FIXED BENEFIT PEN TR | AMERICAN AIRLINES INC. C/O BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06881 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BELL ATLANTIC MASTER TRUST(80) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 TORTOLA BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 TORTOLA BRITISH VIRGIN ISLANDS |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CANAPEN, B INC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CENTRAL STATES SOUTHEAST &SOUTHWESTAREASPENPL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CITY OF ZURICH PENSION FUND FX OVERLAY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/COLLEGES OF APPLIED ARTS & TECH PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET 29TH FLOOR NEW YORK NY 10055 |
| BWA/COMPASS SAV L.L.C. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/DIAMOND RIDGE, LLC | 907 WILDWOOD DRIVE JEFFERSON CITY MO 65102 |
| BWA/EDS RETIREMENT PLAN | BWA/BRIDGEWATER EQUITY FUND, LLC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ENSIGN PEAK ADVISORS, INC. | BRIDGEWATER ASSOCIATES INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/EXEL PENSIONS INVESTMENT FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/FUNDO DE PENSOES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/H.E.S.T AUSTRALIA LTD. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HHMI XVI, LLC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HOST-PLUS | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HYDRO-QUEBEC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| (THE) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LOEWS CORPORATION | BRIDGEWATER ASSOCIATES INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/MERCHANT NAVY OFFICERS PENSION FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/NON-TEACHER SCHOOL EMPLOYEE RETIR SYS MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/NON-TEACHER SCHOOL EMPLOYEE RETIR SYS MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1 | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6 CENRAL PLAZA II BRISBANE, QUEENSLAND AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6 CENRAL PLAZA II BRISBANE, QUEENSLAND AUSTRALIA |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED Z | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAYTHEON MASTER PENSION TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RBC FOREIGN MASTER TRUSTS | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RETIREMENT SYSTEM - TENNESSEE VALLEY AUTHORITY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | SAN FRANCISCO EMPLOYEES#APPOS RETIREMENT SYSTEM 30 VAN NESS AVENUE, SUITE 3000 SAN FRANCISCO CA 94102 |
| BWA/SBC MASTER PENSION TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SHELL PENSION TRUST | SHELL HEADQUARTERS HR DEN HAAG ROYAL DUTCH SHELL PLC CAREL VAN BYLANDTLAAN 30 THE NETHERLANDS |
| BWA/SOUTHERN CALIFORNIA EDISONCOMP RETIREMENT PL | BRIDEGWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/STATE OF WISCONSIN INVESTMENT BOARD | STATE OF WISCONSIN INVESTMENT BOARD 121 EAST WILSON STREET MADISON WI 53702 |
| BWA/STATE OF WISCONSIN INVESTMENT BOARD TIPS PLUS | STATE OF WISCONSIN INVESTMENT BOARD 121 EAST WILSON STREET MADISON WI 53702 |
| BWA/STICHTING PENSIOENFUNDS ABP | STICHING PENSIOENFONDS ABP OUDE LINDESTRAAT 70 HEERLEN THE NETHERLANDS |
| BWA/SUNSUPER PTY LTD. CURRENCYOVERLAY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SUPERANNUAT FNDS MGMT CORPOF SOUTH AUSTRALIA | SUPERANNUATION FUNDS MGMT CORP. OF SOUTH AUSTRALIA ADELAIDE SOUTH LEVEL 12, MERCANTILE MUTUAL CENTRE, 45 PIRIE STREET AUSTRALIA |
| BWA/SYNGENTA UK PENSION FUND | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SYNGENTA UK PENSION FUND FX OVERLAY | BRIDGEWATER ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TAC CAPITAL LLC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE RONALD FAMILY TRUST B | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE WILLIAM & FORA HEWLETT FOUNDATION | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TVARS LLC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS CORPORATION MASTER TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS PENSION PLAN MASTER | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNITED TECH CORP MASTER RETIREMENT TRUST (495) | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46555 |
| BWA/VAN LEER GROUP FOUNDATION | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BWA/VAN LEER GROUP FOUNDATIONCURRENCY OVLY PORT | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VGZ | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VIA RAIL CANADA INC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VICTORIAN WORKCOVER AUTH. INTEL FIXED INTEREST | 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/WM POOL - BRIDGEWATER GLOBAL FIXED INTEREST TR | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BYLOW,LANCE F. | 302 WEST 12TH STREET APT 2G NEW YORK NY 10014 |
| BYRD,CINDY | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208 |
| BYRNE,J. PATRICK | 4209 LAWN AVE WESTERN SPRINGS IL 60558 |
| BYRNE,JAMES J. | P.O. BOX 353411 PALM COAST FL 32135-3411 |
| BYRNE,JOHN | 2 JULIA LANE HAZLET NJ 07730 |
| BYRON J., KONG | 665 PARK HILL ROAD DANVILLE CA 94526 |
| BYRON, KING | 3410 SUNNINGDALE LANE MISSOURI CITY TX 77459 |
| BYRON, LAWLESS | 19 CLARENCE ROAD HERTS HARPENDEN AL5 4AJ UNITED KINGDOM |
| BYUNGCHUL, KOO | 211-206 MOKDONG WOOSUNG APT SHUNJUNG 7-DONG YANGCHUN-KU SEOUL KOREA, REPUBLIC OF |
| BYUNGHWAN, RO | 17-305 HANSHIN 1ST APT BANPO- 2-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20500 SPAIN |
| C&S MARKETING, INC. | ATTN KRAIG CLARK, PARTNER 9309 LA RIVIERA DRIVE SUITE E SACRAMENTO CA 95826 |
| C&S MARKETING, INC. | ATTN: KRAIG CLARK, PARTNER 9309 LA RIVIERA DRIVE SUITE E SACRAMENTO CA 95826 |
| C. AHUVA, SCHWAGER | 115 AMSTERDAM AVE PASSAIC NJ 07055 |
| C. RAVINDRAN, ONAKAN SATTUKUT | 24 PEARMAN ST SOUTHBANK LONDON SE17RB UNITED KINGDOM |
| C. THOMAS, OZHUTHUAL | 119 LEONARD STREET APT. 1ST FLOOR JERSEY CITY NJ 07307 |
| C.M. LIFE INSURANCE COMPANY | C/O BABSON CAPITAL MGT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 0, MA |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L | VIA ELEONORA DUSE 53 ITALY |
| C.P.I. | 292 W. EMERSON AVE. RAHWAY NJ 07065 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O MERRILL LYNCH INVESTMENT MANAGERS LLC | 800 SCUDDERS MILL ROAD PLAINSBORO  NJ 8536 |
| C/O PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CA WEST LAKE, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| CAAM GLOBAL BOND FUND | 168 ROBINSON RD #22-03 CAPITAL TOWERS 068912 SINGAPORE |
| CABECEIRAS | 340 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| CABERA, ROMERO | 2509 BLAKE GLENWOOD SPRINGS CO 81601 |
| CABLE | 1041 PARKWEST DRIVE GLENWOOD SPRINGS CO 81601 |
| CABLE & WIRELESS PLC SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CABRAY, HAINES | 2225 NORTH FREMONT ST. APT. 2 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| CABRERA, ROGER | 420 RIVER ROAD CHATHAM NJ 07928 |
| CACEIS BANK LUX / CAAM(PORTFOLIO FOREX TRDG) GIVE- | 5 ALLE SCHEFFER LUXEMBOURG LUXEMBOURG |
| CACERES, MIRIAM | 78-06 64TH PLACE GLENDALE NY 11385 |
| CADBURY CORPORATION | 2150 ROUTE 38 CHERRY HILL NJ 08002-4302 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929 GENERAL POST OFFICE NEW YORK NY 10087-5929 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929 GENERAL POST OFFICE NEW YORK NY 10087-5929 |
| CAESAR A., TRELLES | 4 FIRETHORNE ROAD OLD BRIDGE NJ 08857 |
| CAFFARONE, RICARDO LUIS | AV. STA MARIA 6365 TIGRE 1648 ARGENTINA |
| CAFFREY, BRIAN J. | 100 ROBERTSON QUAY UNIT # 04-13 238250 SINGAPORE |
| CAFFREY, KEVIN M. | FLAT F, 15/F TOWER 2 STARCREST, 9 STAR STREET WANCHAI HONG KONG |
| CAGUIAT, ERLINDA R. | 104 CARTERET STREET STATEN ISLAND NY 10307 |
| CAHILL, EDWINA E | 15 PATTEN ROAD LONDON SW18 3RH GREAT BRITAIN |
| CAI LAY, THOONG | 60 BROOMFIELD STREET POPLAR LONDON E14 6BQ UNITED KINGDOM |
| CAI, LEE T. | 7 HUDSON CT. WEST WINDSOR NJ 08550 |
| CAIAZZA, OSCAR | 157-16 101 STREET HOWARD BEACH NY 11414 |
| CAIN BROTHERS & COMPANY LLC | 452 FIFTH AVE NEW YORK NY 10018 |
| CAIN, CONNIE | 145 FUCHSIA COURT FREEDOM CA 95019 |
| CAIRNS, LARA P. | 316 SLEEPY HOLLOW LANE FRANKLIN LAKES NJ 07417 |
| CAISSE D' AMORTISSEMENT DE LA DETTE SOCIALE | 139, RUE DE BERCY 75572 PARIS CEDEX 12 FRANCE |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| CAISSE DES DEPOTS ET CONSIGNAT IONS | 56 RUE DE LILLE 75356 PARIS CEDEX 07 FRANCE |
| CAISSE DES DEPOTS ET CONSIGNATIONS | 9 WEST 57TH STREET 36TH FLOOR NEW YORK NY 10019 |
| CAISSE REGIONAL CREDIT AGRICOLE PARIS ILE DE FRANC | SIEGE SOCIAL: 26, QUAI DE LA RAPEE PARIS CEDEX 12 7 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL DU CENT | 3 AVE. DE LA LIBERATION CLERMONT FERRAND F-63045 CEDEX 9 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD DE | 10 AVENUE FOCH LILLE FRANCE |
| CAISTOR TRADING BV | ATRIUM STRAWINSKYLAAN 3105 AMSTERDAM 1077ZX NETHERLANDS |
| CAITLIN P., HURD | 1 S. PASSAIC AVE., APT 2 CHATHAM NJ 07928 |
| CAITLIN, COYNE | 337 W. 14TH ST. #23 NEW YORK NY 10014 |
| CAITLIN, HAGAN | 1452 WEST SCHOOL #2 CHICAGO IL 60657 |
| CAITLIN, JONES | 532 WASHINGTON STREET APT 3S HOBOKEN NJ 07030 |
| CAITLIN, LANDY | 416 EAST 71ST STREET #23 NEW YORK NY 10021 |
| CAITLIN, LAYNG | 360 EAST 88TH ST. APT. 19B NEW YORK NY 10128 |
| CAITLIN, RHODES | 6626 LAKESHORE DRIVE DALLAS TX 75214 |
| CAIXA D'ESTALVIS DE SABADELL | CALLE GRACIA 17 08021 SABADELL SPAIN |
| CAIXA D'ESTALVIS DEL PENEDES | RAMBLA NOSTRA SENYAORA, 2 I 4 VILAFRANCA DEL PENEDES SPAIN |
| CAIXA GERAL DE DEPOSITOS LONDON GB | AV JOAO XXI, 63 LISBOA CODEX, 1017 PORTUGAL SPAIN |
| CAJA DE AHORROS DE CASTILLA LA MANCHA | PARQUE DE SAN JULIAN 20 CUENCA SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | AVENIDA DIAGONAL 621-629 PLANTA 16 BARCELONA SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | AVENIDA DIAGONAL  621-629 PLANTA 16 BARCELONA 8208 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( |

| Claim Name | Address Information |
|---|---|
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | GIPUZKOA) 20502 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20504 SPAIN |
| CAJA MADRID | MESENA 80 MADRID 28033 SPAIN |
| CAJA MADRID EXCELLENCE GARANTIZADO | GESMADRID, S.G.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID SPAIN |
| CAJA MADRID IBEX POSITIVO FI | GESMADRID, S.G.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID SPAIN |
| CAJA MADRID-CAJA DE AHORROS Y MONTE DE PIEDAD DE M | PLAZA DE CELENQUE 2 TORRE CAJA MADRID 28013 SPAIN |
| CALABRETTA,CLAIRE C. | 516 88TH STREET BROOKLYN NY 11209 |
| CALABRO,GINA | 45 BRIXTON ROAD MERRICK NY 11566 |
| CALAMARI,MICHAEL | 26 BARRY ROAD SCARSDALE NY 10583 |
| CALAMARI,MICHAEL | 26 BARRY ROAD SCARSDALE NY 10583 |
| CALAMOS GLOBAL DYNAMIC FUND INCOME FUND | 2020 CALAMOS COURT NAPERVILLE IL 60603 |
| CALDERON,JOAN L. | 70 HAVEN AVENUE APT 3E NEW YORK NY 10032 |
| CALDERON,THERESA | 140 NEW JERSEY AVENUE BERGENFIELD NJ 07621 |
| CALDWELL,CAROLINE P. | 210 W. 103RD STREET APT 5H NEW YORK NY 10025 |
| CALDWELL,ENRIQUE CARLOS | BARILOCHE 1491 SAN ISIDRO 1642 ARGENTINA |
| CALIFORNIA CAPITAL PROJECTS | C/O ASSOCIATION OF BAY AREA GOVERNMENTS 101 EIGHTH STREET OAKLAND CA 94607-4707 |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | C/O CALIFORNIA EDUCATION FACILITY 450 IRWIN ST. SAN FRANSSICO CA 94107 |
| CALIFORNIA COUNTY TOBACCO SECU RITIZATION AGENCY – | (THE) 1010 10TH STREET SUITE 6800 MODESTO CA 95352-4060 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY – | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES-ELECTRIC | CALIFORNIA ENERGY RESOURCES SCHEDULING 3310 EL CAMINO AVENUE, SUITE 120 PO BOX 219001 SACRAMENTO CA 95821-9001 |
| CALIFORNIA ENDOWMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CALIFORNIA FIELD IRONWORKERS P ENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L STREET, 7TH FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA HOUSING FINANCE AGENCY | 1121 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | UNIT 17 91755 |
| CALIFORNIA LUTHERAN UNIVERSITY | 60 WEST OLSEN ROAD THOUSAND OAKS CA 91360 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | C/O JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | C/O CALPIERS- INVESTMENT OFFICE 400 Q STREET, SUITE E4800 SACRAMENTO CA 95814 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | CALPERS - INVESTMENT OFFICE 400 Q STREET, SUITE E4800 LINCOLN PLAZA EAST SACRAMENTO CA 95821-9001 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA WELLNESS FOUNDATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA WINERY WORKERS PENSION PLAN | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 303274390 |

| Claim Name | Address Information |
|------------|---------------------|
| TRUST | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 303274390 |
| CALISTRI,PETER E. | 24 BUTTONWOOD DRIVE FAIR HAVEN NJ 07704 |
| CALISTRU,DANA M. | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| CALIXTO, ESCOBAR JR. | 84 SHERIDAN AVENUE STATEN ISLAND NY 10305 |
| CALLAHAN,CHRISTOPHER J. | 65 EATONDALE AVENUE BLUE POINT NY 11715 |
| CALLAWAY,JAMIE M. | 5710 GATEWAY BLVD STONE MOUNTAIN GA 30087 |
| CALLAWAY,SALEENAH | 45-15 COLDEN STREET APT 7V FLUSHING NY 11355 |
| CALLEN,LOUISE E | SUNSAIL CLUB PERILI GULLUCK MEVKII, PERILI KOSK OTEL EMECIK, DATCA PK46 TURKEY |
| CALLIES,GUILLEMETTE | 43, RUE DE LA FERME NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIMACO FINANCE SRL | VIA V. ALFIERI 1 31015 CONEGLIANO (TV) ITALY |
| CALLISON,RICHARD S. | 27 WEST 75TH STREET APT A NEW YORK NY 10023 |
| CALLUM J, MACPHERSON | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY UNITED KINGDOM |
| CALLUM, WALMSLEY | 1-6-6 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| CALOINI,ANDREA | 1-23-1 HATSUDAI SHIBUYA-KU TOKYO 151-0061 JAPAN |
| CALUM SANDILAND, LAING | FLAT 10 97 ROPE STREET LONDON SE167TQ UNITED KINGDOM |
| CALUS,DENISE | 9 CLYDE CRESCENT UPMINSTER,ESSEX RM14 1SS GREAT BRITAIN |
| CALVERT C, BURKHART | 19 BRUNSWICK GARDENS LONDON W84AS UNITED KINGDOM |
| CALVIN K, CHI | 5 JESSE COURT MONTVILLE NJ 07045 |
| CALVIN P. MASPERO | 1922 WEST 67TH STREET LOS ANGELES CA 90047-1720 |
| CALVIN WAI HEI, WU | RM 13B, TENDER COURT 295 YU CHAU STREET SHAM SHIU PO KOWLOON CHINA |
| CALVIN, PEREIRA | 57/1438 SALOKHA CO OP HSG SOC KANNAMWAR NAGAR-1 VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| CALYON | 17-00 6 RAFFLES QUAY SINGAPORE SINGAPORE |
| CALYON | 9 QUAI DU PRESIDENT PAUL DOUMER PARIS LA DEFENSE CEDEX 92920 FRANCE |
| CALYON | FOREIGN EXCHANGE DEPT 1301 AVENUE OF AMERICAS NEW YORK NY 10019 |
| CALYON | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALYON | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALYON | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CALYON FLOOR | 666 3RD AVE FL 9 NEW YORK NY 10017-4059 |
| CAM FUTURO GARANTIZADO FI | GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., SA 03008 EDIF. CENTRO ADMINISTRATIVO 2 A, ATTN: ENRIQUE MIRA-PERCEVAL VERDU AVDA. DE ELCHE, 178, ALICANTE SPAIN |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601 CAMBRIDGE MA 02142 |
| CAMBRIDGE TECHNOLOGY PARTNERS | ATTN CONTRACT MANAGEMENT 1800 SOUTH NOVELL PLACE MAILSTOP PRV-D-231 PROVO UT 84606 |
| CAMDEN COUNTY MUNICIPAL UTILITIES | 1645 FERRY AVE CAMBEN NJ 08104 |
| CAMDEN-CLARKE MEMORIAL HOSPITAL | 800 GARFIELD AVENUE PO BOX 718 PARKERSBURG WV 26101 |
| CAMECO CORPORATION | 2121-11TH STREET WEST SASKATOON SK CANADA |
| CAMERON MCKINNEY LLC | 1001 MCKINNEY STREET HOUSTON TX 77092 |
| CAMERON, FULTON | 55 E 87TH STREET APT 3A NEW YORK NY 10128 |
| CAMERON,BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND,KENT DA12 4QT GREAT BRITAIN |
| CAMILLA, PETTIT | 20 WENDOVER ROAD KENT BROMLEY BR2 9JX UNITED KINGDOM |
| CAMILLE A., HYATT | 1 REVERE PLACE #2 BROOKLYN NY 11213 |
| CAMILLE, CHAIX | 6 GWYNN HOUSE 94 LOWER SLOANE STREET LONDON SW1W 8BX UNITED KINGDOM |
| CAMILLE, FLETCHER | 579 ALABAMA AVENUE BROOKLYN NY 11207 |
| CAMILLE, GIANI | 325 EAST 64TH STREET APARTMENT 215 NEW YORK NY 10065 |
| CAMILLE, PIZZO | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| CAMILLERI,DANIELA | 1561 79TH STREET BROOKLYN NY 11228 |
| CAMPAGNOLO,JOHN | 5119 MESQUITE ROAD SAN DIEGO CA 92115 |
| CAMPAGNOLO,JOHN | 5119 MESQUITE ROAD SAN DIEGO CA 92115 |

| Claim Name | Address Information |
|------------|---------------------|
| CAMPARI SPA | VIA FILIPPO TURATI, 27 MILANO 20121 ITALY |
| CAMPBELL JOHN, BELCH | 2 EDEN WAY WILLOWS PARK KINGS HILL KENT WEST MALLING ME19 4GY UNITED KINGDOM |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAMPBELL, SETO | 700 1ST STREET APARTMENT 6A HOBOKEN NJ 07030 |
| CAMPBELL,JESSICA C. | 400 CHAMBERS ST. APT #6L NEW YORK NY 10282 |
| CAMPBELL,JOAN M. | 4240 LOST HILLS ROAD UNIT 105 CALABASAS CA 91301 |
| CAMPION,GREGORY M. | 1 LEIGHTON STREET APT 1701 CAMBRIDGE MA 02141 |
| CAMPOS,ALEX | 43 ORCHARD ST. BLOOMFIELD NJ 07003 |
| CAMPOS,ALEX | 43 ORCHARD ST. BLOOMFIELD NJ 07003 |
| CAMPOS,THERESA K. | 5362 TEMPLETON STREET LOS ANGELES CA 90032 |
| CAMPOS,VAUGHN | 4 NOVEMBER TRAIL WESTON CT 06883 |
| CAMPUS DOOR, INC. | 1415 RITNER HIGHWAY CARLISLE PA 17013 |
| CAMULOS MASTER FUND, LP | C/O CAMULOUS CAPITAL LP 888 SEVENTH AVENUE NEW YORK NY 10019 |
| CAMYAB,ARMAN | 59 DYSART AVENUE KINGSTON UPON THAMES KT2 5RA GREAT BRITAIN |
| CAN, DUNA | DAWNEY HOUSE 10A FAIRMILE LANE SURREY COBHAM KT11 2DJ UNITED KINGDOM |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR PO BOX 450 130 KING STREET WEST, 3RD FL TORONTO ON M5X 1J2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | HEAD OFFICE - WITH RESPECT TO MASTER AGREEMENTS: CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR, BCE PLACE TORONTO ON CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE COURT CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 6TH FLOOR COMMERCE COURT WEST TORONTO ON CANADA |
| CANADIAN NATURAL RESOURCES | SUITE 2500 855 - 2 STREET SW CALGARY AB T2P 4J8 CANADA |
| CANADIAN NATURAL RESOURCES | SUITE 2500 855 - 2 STREET SW CALGARY AB T2P 4J8 CANADA |
| CANADIAN NATURAL RESOURCES | CANADIAN NATURAL RESOURCES 2500 - 855 2ND ST. S.W. CALGARY CANADA |
| CANALDA,DIEGO | 1155 BRICKELL BAY DRIVE #2402 MIAMI FL 33131 |
| CANAVAN,THERESA M. | 271 HORIZON HILL NEWNAN GA 30265 |
| CANDACE J., MCCRACKEN | 675 TYSENS LANE STATEN ISLAND NY 10306 |
| CANDICE A, ACOSTA | 72 ELLWOOD STREET APARTMENT 4C NEW YORK NY 10040 |
| CANDICE, CHAFEY | 528 FLAX HILL ROAD NORWALK CT 06854 |
| CANDICE, CHAN | 2429 EAST 23RD STREET BROOKLYN NY 11235 |
| CANDIDA, D'MELLO | 56, RAM SAGAR ANDHERI GHATKOPAR LINK ROAD NEAR SHIV SENA OFFICE GHATKOPAR (W), MH MUMBAI 400084 INDIA |
| CANDLEWOOD CAPITAL PARTNERS | 10 1/2 EAST WASHINGTON ST. CLEVELAND OH 44022 |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. 11 MADISON AVENUE NEW YORK NY 10010 |
| CANDY ELETTRODOMESTICI SRL | VIA COMOLLI, 16 ITALY |
| CANESTRO,ROSEMARIE | 8026 TAUREN COURT NAPLES FL 34119 |
| CANGIALOSI,MICHAEL | 174 FOX CHASE ROAD CHESTER NJ 07930 |
| CANICE B, HOGAN | UPPER COMMON NR MIDHURST W SUSX HEYSHOTT GU290DL UNITED KINGDOM |
| CANINO,DIANE | 1405 79TH STREET NORTH BERGEN NJ 07047 |
| CANNER,WILLIAM R. | 116 HAYRICK LN COMMACK NY 11725 |
| CANNON,MATTHEW L | 9 LAUREL ROAD BARNES LONDON SW13 0EE GREAT BRITAIN |
| CANNY CHIN YEE, SUNG | FLAT 7B, YEE ON BUILDING 26 EAST POINT ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| CANOPE CREDIT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CANPARTNERS INVESTMENT IV LLC | 9665 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| CANPARTNERS INVESTMENTS IV LLC | 9665 WILSHIRE BOULEVARD SUITE 200 BEVERLY HILLS CA 90212 |
| CANTELLO,PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |

| Claim Name | Address Information |
|---|---|
| CANTELLO,PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTELLO,PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTOR | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD & CO INC | 110 EAST 59TH STREET 4TH FLOOR NEW YORK NY 10022 |
| CANTOR FITZGERALD & CO INC | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD - LEHB TOTAL | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTY,DEBORAH | 102-45 62ND ROAD APT. 4G FOREST HILLS NY 11375 |
| CANYON BALANCED EQUITY MASTER FUND LTD | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN:THE DIRECTORS MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2006-1 LTD | 9667 WILSHIRE BLVD #200 BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2007-1 LTD | 9667 WILSHIRE BLVD #200 BEVERLY HILLS CA 90212 |
| CANYON COUNTRY COMMUNITIES, L.P. | 50 FREMONT STREET P.O. BOX 7880 SAN FRANCISCO CA 94105-2228 |
| CANYON VALUE REALIZATION FUND (CAYMAN) LTD. | C/O FORTIS FUND INVESTMENT SERVICES (CAYMAN), LTD P.O BOX 2003GT BOUGAINVILLEA WAY 802 WEST BAY GRAND CAYMAN 2003GT CAYMAN ISLANDS |
| CANYON VALUE REALIZATION FUND L.P. | C/O CANYON CAPITAL ADVISORS LL BEVERLY HILLS CA 90212 |
| CANYON VALUE REALIZATION MAC 18 LTD. | CANYON CAPITAL ADVISORSLLC REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| CAO,XUCHU | 500 CENTRAL PARK AVE #131 SCARSDALE NY 10583 |
| CAP FUND LP | C/O CONCENTRATED ALPHA PARTNERS, LP P.O BOX 31106 SMB GRAND CAYMAN CAYMAN ISLANDS |
| CAPE ALBEON PROJECT | 9761 FALL RIDGE TRAIL ST LOUIS MO 63127 |
| CAPERONIS,MICHAEL | 111 WORTH STREET APT #17C NEW YORK NY 10013 |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP) 6400 SHAFER COURT ROSEMONT IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT ROSEMONT IL 60018 |
| CAPITAL ANALYTICS II GP, LLC | 325 NORTH ST PAUL STREET SUITE 4700 DALLAS TX 75201 |
| CAPITAL AUTOMOTIVE LP | CAPITAL AUTOMOTIVE L.P. 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN VA 22102 |
| CAPITAL CROSSING SECURITIES CORP II | 101 SUMMER STREET BOSTON MA 02110 |
| CAPITAL GROWTH INVESTMENTS LTD. | CAPITAL GROWTH INVESTMENTS LTD., C/O LEHMAN BROTHERS ASIA LIMITED 26/F,TWO INTERNATIONAL FINANCIAL CENTER, HONG KONG HONG KONG |
| CAPITAL GUIDANCE (FUND) LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 198900001 |
| CAPITAL ONE FINANCIAL CORP | CAPITAL ONE FINANCIAL CORPORAT MCLEAN VA 22102 |
| CAPITAL ONE NA | NORTH FORK BANK 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| CAPITAL OUTLOOK LLC | 309 NORTH WASHINGTON SQUARE, SUITE 115 LANSING MI 48933 |
| CAPITAL SERVICES REAL ESTATE LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE TORTOLA ROAD TOWN BRITISH VIRGIN ISLANDS |
| CAPITAL TRUST, INC. | 410 PARK AVENUE 14TH FLOOR NEW YORK NY 10022 |
| CAPITAL TURKEY | AKARETLER SULEYMAN SEBA CAD. BJK PLAZA A BLOK N.48, BESIKTAS TURKEY |
| CAPITALIA S.P.A. | UNICREDIT S.P.A. VIA TUPINI 180 144 ITALY |
| CAPMARK CAPITAL INC | 1801 CALIFORNIA ST. DENVER CO 80202 |
| CAPMARK FINANCE INC | C/O GMAC COM. MORT. CORP. 200 WITMER ROAD HORSHAM PA 19044 |
| CAPONE,DEBORAH | 170 MERCER STREET APT 6A SOMERVILLE NJ 08876 |
| CAPOZZOLI,STEPHEN | 103 WALTER AVENUE HASBROUCK HEIGHTS NJ 07604 |
| CAPPELLO III,FRANCIS P. | 200 EAST 72ND STREET APARTMENT 21G NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CAPPUCCIO, ROBERT | 117-14 UNION TURNPIKE KEW GARDENS NY 11415 |
| CAPRILES, TEODORO | 77 HARBOR DRIVE APT 28 KEY BISCAYNE FL 33149 |
| CAPSTAR COPLEY LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CAPSTAR SECAUCUS LLC | NATIONAL REGISTER OF AGENTS 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| CAPSTAR WALTHAM LLC | 4501 NORTH FAIRFAX DRIVE, SUITE 500 ARLINGTONVA VA 22203 |
| CAPSTONE INVESTMENT ADVA/C CAPSTONE VOLATILITY CAY | C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPSTONE LIMITED | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE LIMITED | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE LIMITED | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | CAPULA INVESTMENT MANAGEMENT LLP LONDON W1K 2TJ UNITED KINGDOM |
| CARA WAI SHAN, LAI | FLAT E, 30/F, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM CHINA |
| CARA, KILLACKEY | 31 BEDFORD STREET APT. 3 NEW YORK NY 10014 |
| CARA, TRAN | 523 WEST 49TH ST 4A NEW YORK NY 10019 |
| CARA-ANNE, GAGLIANO | 27 INWOOD CIRCLE CHATHAM NJ 07928 |
| CARABELLI, MICHELA | VIA P.G DA PALESTRINA 35 MILANO 20124 ITALIA |
| CARAFI, PEDRO CARLOS | AV. URUGUAY 3241. U.F. 35 VICTORIA SAN FERNANDO 1644 ARGENTINA |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARDENAL, ELENA M | 33 PLOUGH LANE PURLEY CR8 3QJ GREAT BRITAIN |
| CARDILLO, PAUL J. | 555 W. 23RD STREET S14H NEW YORK NY 10011 |
| CARDINAL INVESTMENTS SUB I, L.P. | CARDINAL INVESTMENT SUB I, L.P. SUITE 2300 FORT WORTH TX 76102 |
| CARE MANAGEMENT | 12718 DIRECTORLOOP WOODBRIDGE VA 22192 |
| CAREERBUILDER, LLC | ATTN: CRAIG KATZ, ASM 200 N. LASALLE STREET SUITE 1100 CHICAGO IL 60601 |
| CAREN LOUISE, GRAY | BARTON GRANGE 28 NORTH PARK BUCKS GERRARDS CROSS SL9 8JN UNITED KINGDOM |
| CAREY A., EGAN | 100 WEST 86TH STREET APARTMENT 5B NEW YORK NY 10024 |
| CAREY L, BLANDFORD | 80 BORDEN LANE KENT SITTINGBOURNE ME10 1DD UNITED KINGDOM |
| CAREY, STARNO | 88 LEONARD STREET APARTMENT 325 NEW YORK NY 10013 |
| CAREY, CAROLINE M. | 4695 ALBANY POST ROAD HYDE PARK NY 12538 |
| CAREY, JUSTIN M. | 18 BEECHWOOD BLVD RYE BROOK NY 10573 |
| CAREY, STEVEN M. | 6 PEMBROKE DRIVE SUFFIELD CT 06078 |
| CAREY, TODD G. | 4 LEDGELAWN AVE. LEXINGTON MA 02420 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCEISIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL INC, PETROLEUM TRADING (ISDA) | CARGILL, INCORPORATED MINNETONKA MN 55343-9439 |
| CARGILL INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CARGILL INCORPORATED, PETROLEUM TRADING (CRUDE MNA | 9350 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CARGILL INTERNATIONAL S.A. | WITH RESPECT TO LONDON BRANCH TRANSACTIONS CARGILL INTERNATIONAL S.A. 14 CHEMIN DE-NORMANDIE 1206 GENEV SWITZERLAND |
| CARGILL INTERNATIONAL TRADINGPTE LTD | 300 BEACH ROAD 23-01 THE CONCOURSE SINGAPORE 199555 SINGAPORE |
| CARGILL LIMITED "EDI" | CARGILL LIMITED CALGARY AB T2P 5E9 CANADA |
| CARGILL POWER MARKETS LLC | 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |

| Claim Name | Address Information |
|---|---|
| CARILLA, BAKER | 183 LEFFERTS PLACE BROOKLYN NY 11238 |
| CARILLON LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARINA, SOH | BLK 525, BEDOK NORTH ST 3 #03-430 SINGAPORE 460525 SINGAPORE |
| CARINE, ASSOUAD | 33 RUE DE BEAUNE PARIS 75007 FRANCE |
| CARINE,ALLYSON M. | 1755 YORK AVE APT 8G NEW YORK NY 10128 |
| CARISSA, NG | 1515 PENNSYLVANIA AVENUE APT. 4C BROOKLYN NY 11239 |
| CARITAS AFFORDABLE HOUSING, INC | 38 DISCOVERY, #250 IRVINE CA 92618 |
| CARL C., WEATHERLEY-WHIT | 49 EAST 96TH STREET APARTMENT 12-E NEW YORK NY 10128 |
| CARL E., PETERSON | 6644 SOUTH DATURA STREET LITTLETON CO 80120 |
| CARL H., SUNDBOM | 201 E 25TH STREET APT 17D NEW YORK NY 10010 |
| CARL J, CLAXTON | 1322 PROSPECT PL. APT. 2D BROOKLYN NY 11213 |
| CARL J., LIVERMORE | 1 RIDGE ROAD COS COB CT 06807 |
| CARL J., MALFITANO | 21-12 31 AVENUE ASTORIA NY 11106 |
| CARL JOHAN, LITHANDER | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |
| CARL K., CHIOU | 145 WEST 67TH ST APARTMENT 12E NEW YORK NY 10023 |
| CARL KLIEM | 251 RTE D'ARLON L - 1150 LUXEMBOURG |
| CARL, ANDERSON | 7 PICKERING CIRCLE PRINCETON NJ 08540 |
| CARL, ARANJO | 33 SWEET BRIAR GROVE EDMONTON N9 9ND UNITED KINGDOM |
| CARL, BAKER | ROHLEDERSTRASSE 9 HE FRANKFURT 60435 GERMANY |
| CARL, BARRETT | 19 FENNFIELDS ROAD SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5RZ UNITED KINGDOM |
| CARL, BROWN | FLAT 2 53 BALHAM HIGHM ROAD LONDON SW12 9AW UNITED KINGDOM |
| CARL, JABIDO | 561 10TH AVENUE APT 23B NEW YORK NY 10036 |
| CARL, JAMES | 19 LYCH GATE WALK MDDSX HAYES UB3 2NN UNITED KINGDOM |
| CARL, JOHNSON | 23 PADDOCK LANE CINNAMINSON NJ 08077 |
| CARL, JORDAN | 7 KING ROAD SOMERSET NJ 08873 |
| CARL, MARGETTS | LUMIERE MINAMI AZABU RM A 3-8-5 MINAMI-AZABU 13 MINATO-KU 106-0037 JAPAN |
| CARL, MAURITZON | 71 HARCOURT TERRACE LONDON SW10 9JP UNITED KINGDOM |
| CARL, MCGOWAN | 670 EAST 92ND STREET BROOKLYN NY 11236 |
| CARL, STETZ | 10 RAEBURN COURT BABYLON NY 11702 |
| CARL, VERVERS | 5715 N. JERSEY AVENUE CHICAGO IL 60659 |
| CARLA C., MITCHELL | 4433 DE REIMER AVENUE BRONX NY 10466 |
| CARLA EVELYN, GARDEPE | 1434 BALSAM AVE. BOULDER CO 80304 |
| CARLA LYNN, WISE | 10131 SUMMERLAKES DRIVE CARMEL IN 46032 |
| CARLA PATRICIA, MCCAFFERTY | FLAT 14 16 ROFFEY ST ISLE OF DOGS LONDON E14 3NH UNITED KINGDOM |
| CARLA S., DENISON-BICKETT | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| CARLA, DENATALE | 80 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| CARLA, HOLTZE | 95 HORATIO ST #631 NEW YORK NY 10014 |
| CARLA, KUAN | 1ST FLOOR FLAT 48 SARRE ROAD LONDON LONDON NW2 3SL UNITED KINGDOM |
| CARLA, LOPES | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| CARLA, MANTILLA | 149 ESSEX STREET APARTMENT 5J JERSEY CITY NJ 07302 |
| CARLA, ROSSI | 11202 NW 83RD STREET # 104 DORAL FL 33178 |
| CARLA, SPENCER | 14510 BIG BASIN WAY #262 SARATOGA CA 95070 |
| CARLA-MARIA, HENNESSEY | 89 SAUNDERS NESS ROAD DOCKLANDS LONDON E143EB UNITED KINGDOM |
| CARLEE, PRESTON | 518 6TH AVENUE BROOKLYN NY 11215 |
| CARLEEN, CHUANG | 67-66 FLEET STREET FOREST HILLS NY 11375 |
| CARLENE STEPHON, BROWN | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| CARLENE, AURELIEN | 245 WILLOW AVENUE EXTENTION NORTH PLAINFIELD NJ 07060 |

| Claim Name | Address Information |
|---|---|
| CARLETON-WILLARD HOMES, INC. | 100 OLD BILLERICA ROAD BEDFORD MA 01730 |
| CARLINE, BEJIN DYE | 128 JEREMIAH AVENUE HAMILTON NJ 08610 |
| CARLINS,TAMAR | 510 CARPERTER AVENUE OCEANSIDE NY 11572 |
| CARLO, BORTOLOZZO | 409 ROMNEY HOUSE 47 MARSHAM STREET LONDON SW1P 3DR UNITED KINGDOM |
| CARLO, PALMIERI | FLAT 36 30-34 TREVOBIR RD LONDON SW5 9NL UNITED KINGDOM |
| CARLO, PAOLONI | ALLSOP PLACE 1 FARLEY COURT 29 LONDON NW1 5LG UNITED KINGDOM |
| CARLO, PELLERANI | 16 CHOLMELEY PARK LONDON N6 5EU UNITED KINGDOM |
| CARLO, PIRRI | VIA S. TULLIO 1-MILAN MI 20123 ITALY |
| CARLO, ZUCCARO | 67 DOMINION HOUSE ST. DAVID SQUARE WESTFERRY ROAD LONDON E143WB UNITED KINGDOM |
| CARLOS A., FIERRO | 408 GREENWICH STREET 7TH FLOOR NEW YORK NY 10013 |
| CARLOS A., ORELLANA | 603 FULTON STREET APT 1 ELIZABETH NJ 07206 |
| CARLOS A., RUIZ | 6139 INWOOD DR. HOUSTON TX 77057 |
| CARLOS ANDRES, ARANGO ZULUAGA | 260W 52SN ST AP 18D NEW YORK NY 10019 |
| CARLOS DE OCAMP, FRAGANTE | 5028 43RD STREET WOODSIDE NY 11377 |
| CARLOS E, MONGINHO | 12 WHITELANDS CRESCENT LONDON SW18 5QY UNITED KINGDOM |
| CARLOS E., VELASQUEZ | 5933 GREGORY AVE #9 LOS ANGELES CA 90038 |
| CARLOS J., MEJIA | 228 AUDUBON AVE. APT. 52 NEW YORK NY 10033 |
| CARLOS M., MANALAC | PACIFIC PLAZA TOWER APARTMENT 48B FORT BONIFACIO CITY PHILIPPINES |
| CARLOS M., RECALDE | 14 APPLE TREE HILL MOUNT KISCO NY 10549 |
| CARLOS R., JIMENEZ | 1441 VETERAN AVE. APT. 404 LOS ANGELES CA 90024 |
| CARLOS RAFAEL, RAMOS | REINA MARGARITA 126 LA VILLA DE TORRIMAR GUAYNABO PR 00969 |
| CARLOS RAYMUND, HONTANOSAS | 18 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| CARLOS Y, ESCOLAR | 12 ROBERTSON ROAD EAST WINDSOR NJ 08520 |
| CARLOS, ARIAS | 163 ST. NICHOLAS AVE. APT. 2K NEW YORK NY 10026 |
| CARLOS, BALLESTER | 30 DALLENBACH LANE EAST BRUNSWICK NJ 08816 |
| CARLOS, BANON | GRAND HEIGHTS HIGASHI NAKANO 401 1-59-2 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| CARLOS, BIGOTT | 2001 BISCAYNE BLVD. #3312 MIAMI FL 33137 |
| CARLOS, BONZON | 260 WEST 54TH ST. APT 45E NEW YORK NY 10019 |
| CARLOS, CRUZ | 5337 GALLOWAY DR. HOFFMAN ESTATES IL 60192 |
| CARLOS, DONNELLY RATTAG | BILLINGHURST 2578 2ND FLOOR L.N. ALEM 855 8TH FL BA BUENOS AIRES 1425 ARGENTINA |
| CARLOS, LAVASTIDA | 6 CENTRAL PARKWAY MOUNT VERNON NY 10552 |
| CARLOS, MILLAN LOSA | ALCALA 143, 5 IZQ 28 MADRID 28009 SPAIN |
| CARLOS, NIETO | 801 SOUTH OLIVE AVENUE SUITE 807 WEST PALM BEACH FL 33401 |
| CARLOS, PELAYO | 301 UNDERCLIFF AVENUE EDGEWATER NJ 07020 |
| CARLOS, SANTIAGO | 50 ROBBINS LANE WESTBURY NY 11590 |
| CARLOS, SIGLER | 304 73RD STREET NORTH BERGEN NJ 07047 |
| CARLOS, TORRES | 67 ROCKY RIDGE DRIVE NW CALGARY AB T3G 4G1 CANADA |
| CARLOS, VINASCO | 6716 ADAMS STREET 2ND FLOOR GUTTENBERG NJ 07093 |
| CARLOS,ARIEL | 2510 JESSE WAY PISCATAWAY NJ 08854 |
| CARLOS,LIZA | 5400 MEMORIAL DR APT #205 HOUSTON TX 77007 |
| CARLSON | 193 MOUNTAIN MEADOW CIRCLE CARBONDALE CO 81623 |
| CARLTON ENERGY GROUP, MUSKEG OIL CO, AND NEWCO | OLIVIER & MUNDY LLP 1414 W. CLAY HOUSTON TX 77019 |
| CARLTON FIELDS P.A. | PO BOX 3239 TAMPA FL 33601-3239 |
| CARLTON R., TURNER | 2329 N. LEAVITT ST. #3 CHICAGO IL 60647 |
| CARLTON, COY | 444 MANHATTAN AVENUE APT 6N NEW YORK NY 10026 |
| CARLY, BUTLER | 2 ANNANDALE ROAD LONDON W4 2HF UNITED KINGDOM |
| CARLY, MARDON | 6, HERBERT STREET LONDON NW5 4HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CARLY, MOWBRAY | 680 W SAM HOUSTON PKWY #2105 HOUSTON TX 77042 |
| CARLY, WILSON | 315 WEST 33RD ST NEW YORK NY 10001 |
| CARLYLE CREDIT PARTNERS MASTER FUND | THE CARLYLE GROUP 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE HIGH YIELD PARTNERS VI, LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE HIGH YIELD PARTNERS X, LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE HIGH YIELD PRTNRS IX | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE LOAN INVESTMENT LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE PARTNERS II LP | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CARLYLE, D'MELLO | G/2,BUILDING NO 4 NEW SHALIMAR APARTMENTS JANKALYAN NAGAR,MALAD (W) MH MUMBAI 400095 INDIA |
| CARLYLE, SARGENT | 11 CHAMPLAIN TERRACE MONTCLAIR NJ 07042 |
| CARMEL L., YORK | 186 STARFISH COURT MARINA CA 93933 |
| CARMEL, BRUNO | 5204 CITY PLACE EDGEWATER NJ 07020 |
| CARMEL,JONATHAN P. | 4100 CATHEDRAL AVENUE NW APT. #P18 WASHINGTON DC 20016 |
| CARMELA M., RINALDI | 1034 EAST 2ND STREET BROOKLYN NY 11230 |
| CARMELA, CHAVEZ | 37-52 89TH STREET APT. #6M JACKSON HEIGHTS NY 11372 |
| CARMELO, PARIS | 7901 4TH AVENUE APT. A22 BROOKLYN NY 11209 |
| CARMEN A., SCARBOROUGH | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| CARMEN GOMEZ, CAZORLA | AVDA. FRANCISCO PI Y MARGALL NUMERO 100 - 5B 28 MADRID 28050 SPAIN |
| CARMEN PAZ | 10585 MOORFIELD CIRCLE ADELANTO CA 92301-4861 |
| CARMEN YAN KEI, LEUNG | ROOM 804, LEI LING HOUSE APLEICHAU ESTATE HONG KONG HONG KONG |
| CARMEN, BAKER | 65-17 PARSONS BLVD. #4F FLUSHING NY 11365 |
| CARMEN, BARONE | 54 WEST TERRACE STATEN ISLAND NY 10312 |
| CARMEN, BLAIR | 268 SNOW VALLEY DRIVE DRUMS PA 18222 |
| CARMEN, BORZ TRELFER | 90A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| CARMEN, GRAMANN | SIHLBERG 38 ZH ZURICH 8002 SWITZERLAND |
| CARMEN, MARRERO | 780 NE 69TH ST. #2205 MIAMI FL 33138 |
| CARMEN, NITU | 69 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| CARMEN, SANCHEZ | 84 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| CARMEN, WILLIAMS | 279 WEST 117TH STREET # 7I NEW YORK NY 10026 |
| CARMICHAEL,THOMAS | 2986 BANCROFT GLEN KENNESAW GA 30144 |
| CARMINE J., PAGANO | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| CARMINE J., ZUMMO | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| CARMINE, PADOVANO | 475 MANATUCK BLVD BRIGHTWATERS NY 11718 |
| CARMINE, RULLO | 11 LEXINGTON ST #1 BELMONT MA 02478 |
| CARMINE, VISONE | 30 COLERIDGE DRIVE MARLBORO NJ 07746 |
| CARMODY,BRANDON J. | 400 EAST 55TH STREET APT# 4E NEW YORK NY 10022 |
| CARNEGIE INSTITUTION OF WASHINGTON | 1530 P STREET NW WASHINGTON DC 20005 |
| CARNEGIE INSTITUTION OF WASHINGTON | 1530 P STREET, N.W. WASHINGTON DC 20005-1910 |
| CARNEGIE MELLON UNIVERSITY | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CARNET LLC | 58-20 ROOSEVELT AVENUE WOODSIDE NY 11377 |
| CARNEVALE,JILL C. | 652 WEST WELLINGTON AVE #1 CHICAGO IL 60657 |
| CAROL A, MANNING | 7862 SOUTH GLENCOE WAY CENTENNIAL CO 80122 |
| CAROL A., BALL | 6 MILTON TERRACE RANDOLPH MA 02368 |
| CAROL A., COLGAN | 100 W. 18TH ST. APARTMENT 4D NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| CAROL A., KOBIELSKI | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| CAROL A., MARZANO | 1867 EAST 52ND STREET BROOKLYN NY 11234 |
| CAROL A., SCHIRMACHER | 116 HARRISON PLACE MASSAPEQUA NY 11758 |
| CAROL A., WELTER | 412 CORTLANDT STREET HOUSTON TX 77007 |
| CAROL C, BAKER | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| CAROL D., HEWITT | 3 CLAIRE COURT MATAWAN NJ 07747 |
| CAROL E., KEITH | 29 LINDEN AVE. JERSEY CITY NJ 07305 |
| CAROL G., DORT | 39 OGDEN AVENUE EAST WILLISTON NY 11596 |
| CAROL JO, POPP | 1615 ROUTE 28A WEST HURLEY NY 12491 |
| CAROL K., METZ | 329 TANOAK LANE NAPERVILLE IL 60540 |
| CAROL KAR LONG, WONG | 28A, SERENE COURT, 8 KOTEWALL ROAD H MID LEVELS, HONG KONG HONG KONG |
| CAROL L., RADO | 2400 JOHNSON AVENUE APT. 9E BRONX NY 10463 |
| CAROL M., RAMPINO | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| CAROL MILLER | P.O. BOX 3932 DANA POINT CA 92377 |
| CAROL, ABRAHAM | 148 SHADOWHILL CIRCLE SAN RAMON CA 94583 |
| CAROL, DAVIS | 910 OAK HOLLOW LANE ANNA TX 75409 |
| CAROL, DEWAR | 95 FAIRMOUNT AVE CHATHAM NJ 07928 |
| CAROL, GURSON | 201-B SHREEPAL NAGAR NAVGHAR ROAD BHAYANDAR (E) 401105 INDIA |
| CAROL, KAMEL | 310 EAST 44TH ST. #1410 NEW YORK NY 10017 |
| CAROL, NEIL | 1 GALEBOROUGH AVENUE ESSEX WOODFORD GREEN IG8 9PL UNITED KINGDOM |
| CAROL, PORTWICK | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| CAROL,CLAYTON | 1-5 ELGIN STREET APARTMENT 2B HONG KONG |
| CAROLA, DILLINGER | FLAT 4 KENT HOUSE 96 GREENCROFT GARDENS LONDON NW6 3PH UNITED KINGDOM |
| CAROLE L., BROWN | 270 EAST PEARSON STREET UNIT 16PHE CHICAGO IL 60611 |
| CAROLE, EVANS | BARN 2, THE GRANGE LYNN ROAD NORFLK SCULTHORPE NR219QQ UNITED KINGDOM |
| CAROLE, FENNELL | 2292 8TH AVENUE #3 NEW YORK NY 10027 |
| CAROLE, PHILIPPE | 52 DRAYTON GDNS LONDON SW10 9SB UNITED KINGDOM |
| CAROLE-EDEN, BALL | 207 PROSPECT AVE, UNIT 7 BAYONNE NJ 07002 |
| CAROLINA FIRST BANK | 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CAROLINA POPWER & LIGHT COMPANY DBA PROGRESS ENERG | 3000 SPRING FOREST RD. RALEIGH NC 27616-2818 |
| CAROLINA POPWER & LIGHT COMPANY DBA PROGRESS ENERG | 3000 SPRING FOREST RD. RALEIGH NC 27616-2818 |
| CAROLINA, CASTILLO | 82-85 160TH ST JAMAICA ESTATES NY 11432 |
| CAROLINA, CEBRIAN | AVDA. JUAN XXIII 13 28 POZUELO DE ALARCON - MADRID 28224 SPAIN |
| CAROLINA, GARCIA-PARIS | 310 5TH STREET, UNIT #2 JERSEY CITY NJ 07302 |
| CAROLINA, LOPEZ | 33-35 81ST STREET APT. 3A JACKSON HEIGHTS NY 11372 |
| CAROLINA, MACROBERT | 502 EAST 88TH STREET 2D NEW YORK NY 10128 |
| CAROLINE ABIGAI, CHIRINOS | 430 HAWTHORNE AVENUE STATEN ISLAND NY 10304 |
| CAROLINE ANNA, HARFORS | 249 SOUTH PARK ROAD WIMBLEDON LONDON SW198RY UNITED KINGDOM |
| CAROLINE CHUNG, WONG | FLAT 3B, 122 POKFULAM ROAD HONG KONG HONG KONG |
| CAROLINE E., HART | #2 KENMARE MANSIONS GONDAR GARDENS LONDON NW6 1ET UNITED KINGDOM |
| CAROLINE E., SABBAGHA | 242 EAST 72ND STREET APT. 12A NEW YORK NY 10021 |
| CAROLINE HOLITI, DRIEU LA ROCHEL | 22 RUE NOTRE DAME DE LORETTE PARIS 75009 FRANCE |
| CAROLINE J, BLITHE | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON W10 5QT UNITED KINGDOM |
| CAROLINE J., MCCARTHY | 1373 UNION STREET SAN FRANCISCO CA 94109 |
| CAROLINE JENNIF, EVANS | 63A TRANQUIL VALE BLACKHEATH LONDON SE3 0BP UNITED KINGDOM |
| CAROLINE L., WEINSTEIN | 203 WEST 81ST STREET APARTMENT 3C NEW YORK NY 10024 |
| CAROLINE M, COLLINS | 66 WINDERMERE TERR SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| CAROLINE S, WITTE | 700 FT. WASHINGTON AVE APT. 2K NEW YORK NY 10040 |
| CAROLINE V, AUSTIN | 5 GERARD PLACE GROOMBRIDGE ROAD LONDON E9 7DG UNITED KINGDOM |
| CAROLINE, CHARLSTON | 47 EAST 64TH STREERT APT. 4B NEW YORK NY 10065 |
| CAROLINE, CONNOLLY | 159 GRANGEHILL ROAD ELTHAM SE9 1SR UNITED KINGDOM |
| CAROLINE, EISEN | 303 WEST 21ST STREET 3B NEW YORK NY 10011 |
| CAROLINE, GIBAULT | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIAN FEDERATION |
| CAROLINE, JEFFREY | 3 NIGHTINGALE CLOSE MANOR PARK SURREY EPSOM KT197EH UNITED KINGDOM |
| CAROLINE, JOBSON | FLAT 8 109 SALTRAM CRESCENT LONDON W9 3JS UNITED KINGDOM |
| CAROLINE, LIFFORD | FLAT 7 PARK COURT BALHAM PARK ROAD SW12 8DS UNITED KINGDOM |
| CAROLINE, MASON | 67, TATTERSALL GARDENS ESSEX LEIGH-ON-SEA SS9 2QS UNITED KINGDOM |
| CAROLINE, MONTANA | 6 RAWSON CIRCLE OCEAN NJ 07712 |
| CAROLINE, NAUGHTON | 305 5TH AVENUE APT # 4B BROOKLYN NY 11215 |
| CAROLINE, SAMSEN | 350 FIRST AVENUE APT. 9G NEW YORK NY 10010 |
| CAROLINE, SWAN | 3 174 WESTBOURNE GROVE LONDON W11 2RW UNITED KINGDOM |
| CAROLINE, VILLAR | 79 ELM GROVE ROAD BARNES LONDON SW13 0BX UNITED KINGDOM |
| CAROLINE, WHITE | 42 GORDON PLACE KENSINGTON LONDON W8 4JF UNITED KINGDOM |
| CAROLYN A., SCHEFFLER | 21 BARSTOW RD. APT 6-I GREAT NECK NY 11021 |
| CAROLYN COONEY, BARTHOLDSON | 101 WEST 81 STREET APARTMENT 222 NEW YORK NY 10024 |
| CAROLYN J., GOODWIN | 158 GOLDEN AUTUMN PLACE THE WOODLANDS TX 77384 |
| CAROLYN L, TAYLOR-HARROO | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| CAROLYN M., CROOKS | 719 CARROLL STREET APARTMENT 3L BROOKLYN NY 11215 |
| CAROLYN M., MCFADDEN | 8 HICKORY LANE GREEN BROOK NJ 08812 |
| CAROLYN S, GOLUB | 35 EAST 75TH STREET APT. 8B NEW YORK NY 10021 |
| CAROLYN, BERNAL | 47-24 245TH STREET DOUGLASTON NY 11362 |
| CAROLYN, BIANCHI | 34 KIPP AVENUE LODI NJ 07644 |
| CAROLYN, COOK | 202 WEST 81ST STREET APT 5D NEW YORK NY 10024 |
| CAROLYN, MELENDEZ | 3705 LONGHORN ACRES ST. CEDAR PARK TX 78613 |
| CAROLYN, MURILLO | 189 ROSS STREET APT. 2D BROOKLYN NY 11211 |
| CAROLYN, NEILL | 11507 PAMPASS PASS HOUSTON TX 77095 |
| CAROLYN, POPE | 104 HILLCREST DRIVE RICHMOND TX 77469 |
| CAROLYN, STRUG | 540 WEST BRIAR PL APT. #8J CHICAGO IL 60657 |
| CAROLYN, THOMPSON | 128 HARRISON AVENUE YONKERS NY 10705 |
| CAROLYNE M, DYKES | WOODLANDS CHISLEHURST RD KENT CHISLEHURST BR75LD UNITED KINGDOM |
| CARPENTER GROUP | ATTN:POLLY CARPENTER 72 SPRING STREET NEW YORK NY 10012 |
| CARPENTER GROUP | POLLY CARPENTER 72 SPRING STREET NEW YORK NY 10012 |
| CARPENTER TECHNOLOGY CORPORATI ON MASTER RETIREM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CARPENTERS DISTRICT COUNCIL OF INDIANA STATE PENSI | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CARR,ALAN | 20 HAZEL GROVE KINGWOOD HENLEY ON THAMES, OXON RG9 5NH GREAT BRITAIN |
| CARR,EDWARD | 216 CENTER STREET PEARL RIVER NY 10965 |
| CARR,EDWARD C. | 5 SCOTT DRIVE NEW CITY NY 10956 |
| CARR,JAMES M. | 400 SAVIN HILL AVENUE APARTMENT 26 DORCHESTER MA 02125 |
| CARR,ROBERT | 23 STELLA DRIVE BRIDGEWATER NJ 08807 |
| CARREON,ROWENA T. | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD MID-LEVELS HONG KONG |
| CARRERAS,LILIBER A. | 1504 W OMAHA PLACE CITRUS SPRING FL 34434 |
| CARRETTI,FABRIZIO | VIA NINO BIXIO 10 MILANO 20129 ITALIA |
| CARRIE EDEL, ISAACMAN | 75 PARK TERRACE EAST #22D NEW YORK NY 10034 |
| CARRIE L, HEISS | YEW TREE HOUSE HIGH STREET KENT KEMSING, SEVENOAKS TN156NB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CARRIE, ROMELUS – HOWAR | P.O. BOX  304 JERSEY CITY NJ 07303-0304 |
| CARRIE, WATANABE | 414-6 NIIHORI 11 KAWAGUCHI CITY 334-0061 JAPAN |
| CARROL,GARETH | 407 CHART HOUSE 6 BURRELLS WHARF SQUARE LONDON E14 3TW GREAT BRITAIN |
| CARROLL,ADRIENNE | 354 96TH STREET BROOKLYN NY 11209 |
| CARROLL,KEVIN J. | 23-35 BROADWAY APT. #3D ASTORIA NY 11106 |
| CARROLL,NANCY L. | 620 EAST 20TH STREET MD NEW YORK NY 10009 |
| CARROLL,S. REED | 203 STORE HILL ROAD OLD WESTBURY NY 11568 |
| CARROLL,TIMOTHY D. | 40 ST THOMAS PLACE MALVERNE NY 11565 |
| CARSON,DOUGLAS F. | 907 FEARRINGTON POST PITTSBORO NC 27312 |
| CARSON,LAUREN A. | 1325 WOLVER HOLLOW ROAD OYSTER BAY NY 11771 |
| CARSON,LAUREN A. | 1325 WOLVER HOLLOW ROAD OYSTER BAY NY 11771 |
| CARSTEN, HEYNEN | GOTENRING KOLN 50579 GERMANY |
| CARTER M., SMITH | 477 BROOME STREET #43 NEW YORK NY 10013 |
| CARTER P., REYNOLDS | 17 FOREST DRIVE SHORT HILLS NJ 07078 |
| CARTER S., EVANS JR. | 118 E 93RD ST. 7B NEW YORK NY 10128 |
| CARTER, COPELAND | 505 W. 54TH APT. 324 NEW YORK NY 10019 |
| CARTER,JEAN M. | 501 EAST 6TH STREET SOUTH BOSTON MA 02127 |
| CARTER,PAUL C | 32 BONINGTON CHASE CHELMSFORD,ESSEX CM1 6GB GREAT BRITAIN |
| CARTER,PETA-GAYE | 3216 DECATUR AVENUE APT. #4C BRONX NY 10467 |
| CARTER,SUSAN C | 1-1 RENE STREET BEAUMARIS 3193 AUSTRALIA |
| CARTESIO SRL | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| CARTIER, ANNE MICHELE | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 11357 |
| CARTWRIGHT,SALLY | 59 WINDERMERE ROAD MUSWELL HILL LONDON N10 2RD GREAT BRITAIN |
| CARUSO,DONNA | 9040 FT. HAMILTON PARKWAY APARTMENT 1C BROOKLYN NY 11209 |
| CARUSO,JOSEPHINE M. | 1319 81ST STREET BROOKLYN NY 11228 |
| CARWYN, CAINS | FLAT B 70 SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7BG UNITED KINGDOM |
| CARY A, KOPLIN | 19 EAST 72ND STREET NEW YORK NY 10021-4145 |
| CARY F., JACOBS | 4615 LAUREL AVE GLENVIEW IL 60025 |
| CARY PETER, WONG | 35 TANGLEWOOD DRIVE SUMMIT NJ 07901 |
| CARYN L., GREENBERG | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| CAS A, PETERS | MARLOTLAAN,#17,COMM 0518 BLANK THE HAGUE 2594CL NETHERLANDS |
| CASALE,JOSEPH | 231 RAYMOND STREET HASBROUCK HEIGHTS NJ 07604 |
| CASANDRA, EVANS | 17137 COVENTRY LANE COUNTRY CLUB HILLS IL 60478 |
| CASARI,ANTONIO | 76 CLANCARTY ROAD LONDON SW6 3AA GREAT BRITAIN |
| CASATI,MARCELLA | FLAT 2 1  LADBROKE SQUARE LONDON W11 3LX GREAT BRITAIN |
| CASCADE INVESTMENT LLC | 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASCADES INVESTMENTS, LLC | C/O LEGACY III CENTENNIAL, LLC C/O LEGACY PARTNERS COMMERCIAL, INC, ASSET MANAGER 4000 EAST THIRD AVENUE, SUITE 600 FOSTER CITY CA 94404 |
| CASCADES INVESTMENTS, LLC | CASCADES INVESTMENTS, LLC C/O LEGACY III CENTENNIAL, LLC, C/O LEGACY PARTNERS COMMERCIAL, INC., ASSET MANAGER 4000 EAST THIRD AVENUE,  SUITE 600 FOSTER CITY CA 94404 |
| CASCIO,ANGELO A. | 20 MAPLE LANE LAKE HIAWATHA NJ 07034 |
| CASEIRAS,PAUL | 61 CADOGAN SQUARE FLAT 6 LONDON SW1X 0HZ GREAT BRITAIN |
| CASELLA,LORIE | 505 EAST 79TH STREET APARTMENT 4F NEW YORK NY 10075 |
| CASEY O'NIELL, HAMEL | 6527 GEARY BLVD. #4 SAN FRANCISCO CA 94121 |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD NOVATO CA 94947-2837 |
| CASEY, AU | 4 GLOUCESTER PLACE MEWS MARYLEBONE W1U 8BA UNITED KINGDOM |
| CASEY, LEE | SHIMO-SHINJUKU 22-2 CAZA CASTANYA IV-2 12 ICHIKAWA-SHI 272-0102 JAPAN |
| CASEY, SAFRENO | 175 PHILLIP ROAD WOODSIDE CA 94062 |
| CASEY,SEAN P. | 6 RED BUD LANE GREEN BROOK NJ 08812 |

| Claim Name | Address Information |
|---|---|
| CASEY,THOMAS E. | 786 MINNA STREET APT. # 11 SAN FRANCISCO CA 94103 |
| CASH EQUIVALENT FUND II - S | BARCLAYS GLOBAL INVESTORS, N.A 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| CASIE, MILLER | HCR #1 BOX 506 BRODHEADSVILLE PA 18322 |
| CASILDA, MACAYA SARTORIU | ANTONIO MAURA 14 2 DCHA 28 MADRID 28014 SPAIN |
| CASPIAN CAPITAL PARTNERS LP | 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | 780 3RD AVE NEW YORK NY 10017 |
| CASPIAN CAPITAL PARTNERS, L.P. | 780 3RD AVE NEW YORK NY 10017 |
| CASSA DEPOSITI E PRESTITI | CASSA DEPOSITI E PRESTITI SPA ROME 185 ITALY |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | TERCAS SPA SERVIZIO AMMINISTRAZIONE FINANZA CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| CASSA DI RISPARMIO DI ASTI | BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA DIREZIONE FINANZA VIA ARMORARI 4, MILAN 20123 ITALY |
| CASSANDRA M., BERRY | 18 GARDNER ST SOUTH HAMILTON MA 01982 |
| CASSANDRA, SEARSON | 1 THE CHESTNUTS DUNMOW ROAD FYFIELD ONGAR CM50NP UNITED KINGDOM |
| CASSANDRE, ABRAHAM | 185 HAVEMEYER STREET APT. 2A BROOKLYN NY 11211 |
| CASSANDRE, DANOUX | 33 SCHOOLBELL MEWS LONDON E35BZ UNITED KINGDOM |
| CASSANO,MICHAEL | 107 MOSELY AVENUE STATEN ISLAND NY 10312 |
| CASSELL,VANCE A. | 1 LORING HILL ROAD HINGHAM MA 02043 |
| CASSESE,ANTHONY | 110 HIGHWOOD CIRCLE OYSTER BAY NY 11771 |
| CASSIDY,CHRISTOPHER T. | GLENCORE FINANCE AG BAARERMATTSTRASSE 3,PO BOX 777 BAAR CH 6341 SWITZERLAND |
| CASSIDY,DENNIS M. | 77 7TH AVE    #8P NEW YORK NY 10011 |
| CASSIDY,MARK A | 23 ROLLESTON AVENUE ORPINGTON, KENT BR5 1AJ GREAT BRITAIN |
| CASTAL, DIAS | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - THANE. OPP DR. WAGHMARE RESIDENCE MH MUMBAI 401201 INDIA |
| CASTELLANO,JOSEPH | 167 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| CASTELLANO,JOSEPH | 167 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| CASTELLANO,ROCCO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312 |
| CASTELLANO,ROCCO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312 |
| CASTELLANOS,JOSE G | 926 LINCOLN PL. NORTH BELLMORE NY 11710 |
| CASTELLANOS,JOSE G | 926 LINCOLN PL. NORTH BELLMORE NY 11710 |
| CASTELLUCCI,NICOLE A. | 94 BANYAN BOULEVARD HOLMDEL NJ 07733 |
| CASTEX ENERGY 2007, L.P. | 333 NORTH SAM HOUSTON PARKWAY EAST SUITE 1060 HOUSTON TX 77060 |
| CASTILLO,MARK | 611 GUERRERO STREET APARTMENT 15 SAN FRANCISCO CA 94110 |
| CASTLE,ALAN P | 7 BRIAR CLOSE LONDON N13 5NL GREAT BRITAIN |
| CASTLE,JANE M. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE,JOSEPH C. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLERIGG MASTER INVESTMENTS LTD | SANDELL ASSET MANAGEMENT CORP. 40 WEST 57TH STREET NEW YORK NY 10019 |
| CASTLESTONE MANAGEMENT LLCA/C ALIQUOT COMMODITY IN | CASTLESTONE MANAGEMENT PLC 610 FIFTH AVENUE, SUITE 602 NEW YORK NY 10020 |
| CASTRO,SUSAN | 21-45 19TH STREET ASTORIA NY 11105 |
| CASTROVILLARI,FABIO | HOCHWACHTSTRASSE 36 STEINHAUSEN CH 6312 SWITZERLAND |
| CATALANO,JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CATALANO,JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CATALANO,JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CATALINA, BORRERO | 267 8TH STREET #3R BROOKLYN NY 11215 |
| CATANIA,MICHELLE A. | 102 S. FRANKLIN AVE LYNBROOK NY 11563 |
| CATANIA,ROBYN A. | 654 KNOLLWOOD TERRACE WESTFIELD NJ 07090 |
| CATERINA, SAVIANO | 44 PROSPECT AVENUE GLEN COVE NY 11542 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| CATERPILLAR INC PENSION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CATES,SHARON J. | 59 MANSION BVLD. APT. L DELMAR NY 12054 |
| CATHARINE L, ANDREWS | 154 WORCESTER ST. APT 2 BOSTON MA 02118 |
| CATHAY PACIFIC AIRWAYS LTD | 7TH FLOOR, CENTRAL TOWER, CATHAY PACIFIC CITY, 8 SCENIC ROAD, HONG KONG INTERNATIONAL AIRPORT LANTAU HONG KONG |
| CATHAY UNITED BANK | 2F., NO.7 SONGREN ROAD TAIPEI TAIWAN |
| CATHERINE A, ECKERT | 535 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| CATHERINE A., BOCCHICCHIO | 139 WEINER STREET STATEN ISLAND NY 10309 |
| CATHERINE A., KITE-STRYCHARZ | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648 |
| CATHERINE ANNE, HACKER | 136 HUMBOLDT STREET 2ND FLOOR EAST RUTHERFORD NJ 07073 |
| CATHERINE ANNE, MULVIHILL | 32 LAURADALE ROAD LONDON N29LU UNITED KINGDOM |
| CATHERINE CHASE, KRAMER | 7301 VISTA DEL MAR APT. B102 PLAYA DEL REY CA 90293 |
| CATHERINE COSTA, BEATTY | 2298 OAK HILL DRIVE LISLE IL 60532 |
| CATHERINE DIANA, TAYLOR | 172 BURBAGE ROAD LONDON SE217AG UNITED KINGDOM |
| CATHERINE E, BURTON | FLAT 16 5 MILLENIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| CATHERINE E, HALL | 18 HOTHFIELD ROAD KENT RAINHAM ME8 8BJ UNITED KINGDOM |
| CATHERINE E, MILLWARD | 35A ARDLEIGH ROAD LONDON N14HS UNITED KINGDOM |
| CATHERINE HO YA, LEUNG | 3 SEYMOUR ROAD PALATIAL CREST 18/FL FLAT F H MID LEVELS HONG KONG |
| CATHERINE J, DURAND | 9 HIGHLANDS WAY WHITE PARISH SALISBURY WILTSHIRE SP5 2SZ UNITED KINGDOM |
| CATHERINE JANE, PRICE | FLAT E 36 LUPUS STREET LONDON SW1V 3EB UNITED KINGDOM |
| CATHERINE L, MURRAY | 116 EAST 68TH STREET APT. 2B NEW YORK NY 10065 |
| CATHERINE LOUIS, BETSON | FLAT 93 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| CATHERINE M., HIGGINS | 7 FOREST WAY KENT ORPINGTON BR5 2AG UNITED KINGDOM |
| CATHERINE M., KING | 22 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| CATHERINE M., RODGERS | 477 HARRISON STREET NUTLEY NJ 07110 |
| CATHERINE MAIRE, SHIMMIN | 53B ENGLAND'S LANE BELSIZE PARK NW3 4YD UNITED KINGDOM |
| CATHERINE NOELL, MCAULIFFE | 333 WEST HUBBARD STREET APARTMENT 212 CHICAGO IL 60610 |
| CATHERINE OI YA, WONG | FLAT C, 8/F., CARBLE GARDEN, 2-3 SEYMOUR TERRACE, MID-LEVELS HONG KONG HONG KONG |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE NEW YORK NY 10025 |
| CATHERINE ORENSTEIN | CATHERINE ORENSTEIN 906 AMSTERDAM AVENUE NEW YORK NY 10025 |
| CATHERINE P, COOK | 410 WEST 53RD STREET APT. 611 NEW YORK NY 10019 |
| CATHERINE PHUI, LOH | 3C, JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| CATHERINE POLIS, JONES | 301 E. 66TH STREET APT. 12H NEW YORK NY 10065 |
| CATHERINE SMITH, WILLMOTT | 377 WEST 11TH STREET APT. 2E NEW YORK NY 10014 |
| CATHERINE SYBEL, TOMPKINS | FIRST FLOOR FLAT 17 CASTLETOWN ROAD LONDON W14 9HF UNITED KINGDOM |
| CATHERINE T., HARNETT | 1235 RHINELANDER AVENUE BRONX NY 10461 |
| CATHERINE V., MULLER | 284 FIFTH AVENUE APT. PH B NEW YORK NY 10001 |
| CATHERINE V., JIANG | 1022 GRANDVIEW AVENUE WESTFIELD NJ 07090 |
| CATHERINE, BASEL | 108 SIXTH STREET GARDEN CITY NY 11530 |
| CATHERINE, BEVAN | 10 CAROLEE COURT WEST ISLIP NY 11795 |
| CATHERINE, BROUMLEY | 5935 VELASCO AVENUE DALLAS TX 75206 |
| CATHERINE, CLAYDON | 183 OLD BROMPTON ROAD LONDON SW5 0AN UNITED KINGDOM |
| CATHERINE, CORNEJO | 3/15 CRAVEN TERRACE LONDON W2 3QD UNITED KINGDOM |
| CATHERINE, DA SILVA | 70 REDCLIFFE GARDENS LONDON SW10 9HE UNITED KINGDOM |
| CATHERINE, DAY | TOP FLAT, 82 HAZLEWELL ROAD PUTNEY SW15 6UR UNITED KINGDOM |
| CATHERINE, FABRIZIO | 4014 PARK AVE. EDISON NJ 08820 |
| CATHERINE, FLOOD | 77 ELM STREET FLORHAM PARK NJ 07932 |
| CATHERINE, HAUPTFUHRER | 8 MOUNT SOPHIA ROAD 8@ MOUNT SOPHIA BLK 10 #04-24 SINGAPORE 228549 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CATHERINE, HURMAN | 5/12 KEITH STREET NSW DULWICH HILL 2203 AUSTRALIA |
| CATHERINE, LOBEAU | 2 SQUARE AUGUSTE RENOIR 75 PARIS 75014 FRANCE |
| CATHERINE, MARSHALL | 96 COTTAGE PLACE GILLETTE NJ 07933 |
| CATHERINE, MELICHAR | 21-34  24TH STREET ASTORIA NY 11105 |
| CATHERINE, PANKHURST | 23A WIX'S LANE LONDON SW4 0AL UNITED KINGDOM |
| CATHERINE, PETRIE | 13 HAMILTON ROAD ESSEX HEATH PARK RM25SD UNITED KINGDOM |
| CATHERINE, QUENARD | 36 AVE WILLIAM FAVRE GENEVE SWITZERLAND |
| CATHERINE, RAULT | 123 RUE DE ROSNY 93 MONTREUIL 93100 FRANCE |
| CATHERINE, SCHEPER | 8 COMMONWEALTH DRIVE BASKING RIDGE NJ 07920 |
| CATHERINE, TALKS | WHITFIELD FARM DASHMONDEN LANE BIDDENDEN KENT KENT TN278BX UNITED KINGDOM |
| CATHERINE, THIERCELIN | 14 RUE GABRIEL PERI MONTROUGE 92120 FRANCE |
| CATHERINE, TOPPING | 1-23-23 #715 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| CATHERINE, WEBSTER | 26 PRINCES ROAD RICHMOND LONDON TW106DH UNITED KINGDOM |
| CATHERINE, WILSON | 3606 BEECH STREET ROWLETT TX 75089 |
| CATHLEEN, BOK | 225 EAST 85TH STREET APT #1101 NEW YORK NY 10028 |
| CATHOLIC DIOCESE OF PITTSBURGH LAY EMPLOYEE PENSIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CATHOLIC HEALTH EAST | 14 CAMPUS BOULEVARD, SUITE 300 NEWTON SQUARE PA 19073-3277 |
| CATHOLIC HEALTH INITIATIVE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTH INITIATIVE | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTH INITIATIVE RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTHCARE WEST | 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC HEALTHCARE WEST RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST SELF INSURANCE TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST WORKERS COMPENSATION TRUS | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHY M., D'ELENA | 850 HOWARD AVE. APT. 4E STATEN ISLAND NY 10301 |
| CATHY PO KEI, CHOW | FLAT H, 38/F SHAM WAN TOWER 3 AP LEI CHAU DRIVE H AP LEI CHAU 0 HONG KONG |
| CATHY, HORNE | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| CATHY, LIU | TOWER RESIDENCE 1314, AKASAKA 2-17-50 13 MINATO-KU 107-0052 JAPAN |
| CATHY, MORRISSEY | 21 COLLINS STREET KEANSBURG NJ 07734 |
| CATHY, WADDINGTON | BEDGEBURY COTTAGE CEDAR TERRACE ROAD KENT SEVENOAKS TN13 3UD UNITED KINGDOM |
| CATONE,RAYMOND N. | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| CATRINA L., CASSANOVA | 2010 BRUCKNER BLVD APTARTMENT 10J BRONX NY 10473 |
| CATRIONA, CAMPBELL | 12 DENNY STREET KENNINGTON LONDON SE114UX UNITED KINGDOM |
| CATTANEO,CLAUDIA | VIA STRAMBIO, 19 MILANO 20133 ITALIA |
| CATTELL,TRISHA A | 7 CLAREMONT PARADE FOREST LAKE QLD 4078 AUSTRALIA |
| CATTERFELD,PAUL R | 28 CHARMOUTH ROAD ST ALBANS, HERTSFORDSHIRE AL1 4SN GREAT BRITAIN |
| CAVALIERE,ANGELA | FLAT 4 32 PONT STREET LONDON SW1X 0AD GREAT BRITAIN |
| CAVALONE JR,JOHN F. | 55 GRANT STREET EAST NORTHPORT NY 11731 |
| CAVE, MONTAZERI | 106 SUMATRA ROAD TOP FLAT LONDON NW6 1PG UNITED KINGDOM |
| CAVE,NIGEL | 9 KINGFISHER ROAD SHEFFORD,BEDS SG17 5YQ GREAT BRITAIN |
| CAXTON / GREEN T G2 FUND | GREEN T G2 FUND LTD C/O CAXTON EUROPE ASSET MANAGEMENT LTD 40 BERKELEY SQUARE, 3RD FLOOR LONDON W1J 5AL UNITED KINGDOM |
| CAXTON INTERNATIONAL LIMITED | CAXTON INTERNATIONAL LIMITED MECHANICS BUILDING, 12 CHURCH STREET HAMILTON HM11 BERMUDA |
| CAXTON INTERNATIONAL LIMITED | 315 ENTERPRISE DRIVE PLAINSBORO NJ 08536 |

| Claim Name | Address Information |
|---|---|
| CAY-MARCO, FRITSCH | NEW PROVIDENCE WHARF APARTMENT E 1713 1 FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| CAZZOLA,CAROLINE E. | PO BOX 97 BRONXVILLE NY 10708-6156 |
| CB OFFICE 10, LTD. | MACK DENNIS 4100 INTERNATIONAL PARKWAY; SUITE 1100 CB OFFICE 10, LTD. CARROLTON TX 75007 |
| CB OFFICE 10, LTD. | CB OFFICE 10, LTD., MACK DENNIS 4100 INTERNATIONAL PARKWAY,  SUITE 1100 CARROLLTON TX |
| CB RICHARD ELLIS | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD ELLIS | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB RICHARD ELLIS, INC. | 3501 JAMBOREE ROAD SUITE 100 NEWPORT BEACH CA 92660 |
| CBARB FUND | C/O GEODE CAPITAL MANAGEMENT LP ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT CLEARING | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBTC 2004-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CC ARBITRAGE LTD | 111 WEST JACKON BLVD., SUITE 2020 CHICAGO IL 60604 |
| CCH INCORPORATED | 2700 LAKE COOK ROAD RIVERWOODS IL 60015 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CDC SP SA - CDC SP2 SQUIRRELL ARBITRAGE | 745 FIFTH AVENUE 28TH FLOOR NEW YORK NY 10151 |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL 1644 S. DENVER TULSA TULSA OK 74119 |
| CDR ASSESSMENT GROUP | GENERAL COUNSEL 1644 S. DENVER TULSA TULSA OK 74119 |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDX GAS, LLC | 1001 MCKINNEY STREET SUITE 1600 HOUSTON TX 77002-6417 |
| CDX GAS, LLC | 1001 MCKINNEY STREET SUITE 1600 HOUSTON TX 77002-6417 |
| CEAGO ABS CDO 2007-1 LTD | BANK OF AMERICA, NATIONAL ASSOICATION AS TRUSTEE LASALLE GLOBAL TRUST SERVICES, CDO TRUST SERVICES GROUP-CEAGO ABS CDO 2007-1, LTD 540 W, MADISON, 25TH FLOOR CHICAGO IL 60661 |
| CECELIA E., BUTLER-MCLAUGHL | 2 LANGDON ROAD CARLE PLACE NY 11514 |
| CECERE,PATRICIA J | 31 LEWIS PARKWAY YONKERS NY 10705 |
| CECILE, ANGLES-DAURIAC | 10 CANONBURY LANE FLAT 3 LONDON N12AP UNITED KINGDOM |
| CECILE, AQUIAS | 11 WATERFORD DRIVE BORDENTOWN NJ 08505 |
| CECILE, DESTRUEL | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| CECILIA, CHOY | 101 WEST 80TH STREET APT 9B NEW YORK NY 10024 |
| CECILIA, LEE | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG CHONGNO KU SEOUL KOREA, REPUBLIC OF |
| CECILIA, SUAREZ | 40-10 VERNON BLVD APARTMENT 4E LONG ISLAND CITY NY 11101 |
| CECILIA, WILLIAMS | 25-11 44TH STREET 1ST FLOOR ASTORIA NY 11103 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE LTD | C/O CEDAR HILL CAPITAL PARTNERS LLC NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE LP | C/O CEDAR HILL CAPITAL PARTNERS LLC NEW YORK NY 10022 |
| CEDRIC Y, PAUWELS | 4, ELMS CRESCENT LONDON SW4 8RB UNITED KINGDOM |
| CEDRIC, DEIBER | 29 DALEHAM GARDENS LONDON NW3 5BY UNITED KINGDOM |
| CEDRIC, EL-ADM | 181 CHILTERN COURT BAKER STREET LONDON NW1 5SG UNITED KINGDOM |
| CEFALO,PETER | 6830 NARROWS AVE BROOKLYN NY 11220 |
| CEILIDH DENE, WADDINGTON | 66 WAKEMAN ROAD LONDON NW10 5DH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CELA, SINAY | 244 EAST 86TH STREET # 37 NEW YORK NY 10028 |
| CELANESE AMERICAS CORPORATION RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CELANESE AMERICAS CORPORATION RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CELASCO,GUILLERMO | ALTE. BETBEDER 375 BOULOGNE 1609 ARGENTINA |
| CELASUN,ESIN A | DOSTLAR SITESI C/61 BALGAT ANKARA 6520 TURKEY |
| CELIA CRISTINA, SIM?O | AV. SÉRGIO VIEIRA DE MELLO RUA 1 LT 22-B LOJA10 LISBOA 175-0453 PORTUGAL |
| CELIA R. P., MCCALLUM | 1440 STILLWATER DRIVE APT. 1005 MIAMI BEACH FL 33141 |
| CELIA, JOHN | 67 BOSTON STREET NEWARK NJ 07103 |
| CELIA, WOODFORD | 200 OLD PALISADE ROAD APARTMENT 29J FORT LEE NJ 07024 |
| CELINE, BOURDON | FLAT 2 44 THIRSK ROAD CLAPHAM LONDON SW11 5SX UNITED KINGDOM |
| CELINE, LIMINET | 110-35 72ND ROAD APT 201 FOREST HILLS NY 11375 |
| CELINE, PATEL | 626 10TH AVENUE APT. PHD NEW YORK CITY NY 10036 |
| CELISA, MORIN | 95 HORATIO STREET, APT. 6B NEW YORK NY 10014 |
| CELLUCCI,DONNA A. | 4955 PINES BROOK RD WALTON NY 13856 |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706 NEW YORK NY 10010 |
| CELSO KENJI, TOMOMITSU | RUA DIVINOPOLIS 353 APTO 101 SP SAO PAULO 04158-000 BRAZIL |
| CEM, SANCAK | 18 ISAAC WAY LONDON SE1 1EE UNITED KINGDOM |
| CENDOYA-DELCROIX,ANA | 19, RUE LA BOETIE PARIS 75008 FRANCE |
| CENK, URAL | 340 EAST 93RD ST APT 29J NEW YORK NY 10128 |
| CENT CST CAP ADVS  A/C CENTERCOAST CAP PTNRS OFFSH | 1100 LOUISIANA, SUITE 4550 HOUSTON TX 77002 |
| CENTENNIAL CELLULAR OPERATING CO LLC | CENTENNIAL COMMUNICATIONS CORP. WALL NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | 3349 ROUTE 138, BUILDING A WALL CT 07719 |
| CENTERBRIDGE HEDGE | 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERLINE CAPITAL GROUP | ATTN: PHILLIP EGERHAZY 101 HUDSON STREET – 39TH. FLR JERSEY CITY NJ 07302 – 39 |
| CENTERPOINT ENE | P.O. BOX 4567 HOUSTON TX 77210 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | 1111 LOUISIANA ST. HOUSTON TX 77002-5230 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | 1111 LOUISIANA ST. HOUSTON TX 77002-5230 |
| CENTINELA UNION HIGH SCHOOL DISTRICT | 14901 SOUTH INGLEWOOD AVENUE LAWNDALE CA 90260 |
| CENTRAL BANK OF NORWAY (NORGES BANK) | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CENTRAL BANK OF NORWAY (NORGES BANK) | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CENTRAL EUROPEAN MEDIA | ALDWYCH HOUSE 81ALDWYCH LONDON WC2B 4HN UNITED KINGDOM |
| CENTRAL ILLINOIS LIGHT COMPANY D/B/A AMERENCILCO | 300 LIBERTY STREET PEORIA IL 61602 |
| CENTRAL ILLINOIS LIGHT COMPANY D/B/A AMERENCILCO | 300 LIBERTY STREET PEORIA IL 61602 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY D/B/A AMER | 607 E. ADAMS ST. SPRINGFIELD IL 62739 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY D/B/A AMER | 607 E. ADAMS ST. SPRINGFIELD IL 62739 |
| CENTRAL MICHIGAN UNIVERSITY BOARD OF TRUSTEES | FINANCE AND ADMINISTRATIVE SERVICES WARRINER HALL 104 MT. PLEASEANT MI 48859 |
| CENTRAL NEW YORK INFORMATION SERVICES, INC. | 1020 7TH NORTH STREET LIVERPOOL NY 13088 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CENTRAL PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | UNION STATION 401 S. JACKSON ST. SEATTLE WA 98104-2826 |
| CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL STATES TEAMSTERS | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| CENTRAL STREAM SHIPPING CORPORATION | C/O NAKAGAWA BUSSAN CO, LTD. 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE LONG ISLAND CITY NY 11101 |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | CORSO EUROPA 16 ITALY |
| CENTURYTEL, INC | CENTURYTEL, INC. MONROE LA 71203 |
| CEP GESTORIA SGICC, SAA/C FONPENEDES GARANTIT IX | RAMBIA NOSTRA SENYORA, 2I4 VILAFRANCA DEL PENEDES 8720 SPAIN |
| CEPEDA,DANIEL | 148 WEST 111TH STREET APT #4D NEW YORK NY 10026 |
| CERAMI AND ASSOCIATES INC | 404 FIFTH AVENUE NEW YORK NY 10018 |
| CERBERUS INTERNATIONAL, LTD | CERBERUS INTERNATIONAL, LTD. 299 PARK AVENUE, 23RD FLOOR NEW YORK NY 10171 |
| CERCIELLO,AMY F. | 1 COLUMBUS PLACE APT S9D NEW YORK NY 10019 |
| CERDA,NAGELLY M. | 806 74TH STREET NORTH BERGEN NJ 07047 |
| CERRI,FLORENCIA | RAWSON 2233 OLIVOS BUENOS AIRES 1636 ARGENTINA |
| CERRUTO,JOSEPH | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| CERRUTO,JOSEPH | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| CERVI,SHARON A | FLAT 6 BISHOPSGARTH 37 HEATHSIDE ROAD WOKING, SURREY GU22 7EY GREAT BRITAIN |
| CES AVIATION II LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION III LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION IX | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION X | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION X | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION XI | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION XII | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CES AVIATION XIV | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CESAR CHAVEZ ACADEMY | 8126 WEST VERNOR HWY DETROIT MI 48209 |
| CESAR MIRELES & NORMA MIRELES | 568 HARVEST RD PERRIS CA 92571 |
| CESAR, ASATO | UNANE 2-9-18 13 SETAGAYA-KU 157-0068 JAPAN |
| CESAR, GOMEZ | 541 WEST 162ND STREET APARTMENT 21 NEW YORK NY 10032 |
| CESAR, SERPA | 235 THIRD ST, APT #5 JERSEY CITY NJ 07302 |
| CESCATO, DANIEL | C/O ERIC H. ZAGRANS, ESQ. THE ZAGRANS LAW FIRM LLC 5338 MEADOW LANE COURT ELYRIA OH 44035-1469 |
| CETERA,CARL N. | 18 MENDELL AVENUE CRANFORD NJ 07016 |
| CETERKO,STEVEN | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |
| CETERKO,STEVEN | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |
| CETERKO,STEVEN | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |
| CETUS CAPITAL LLC | C/O LITTLEJOHN 115 E. PUTNAM AVENUE GREENWICH CT 06830 |
| CETUS CAPITAL LLC | 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CETUS CAPITAL LLC | 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CEVALLOS,DIEGO F. | 35 MILTON AVE. JERSEY CITY NJ 07307 |
| CEVALLOS,DIEGO F. | 35 MILTON AVE. JERSEY CITY NJ 07307 |
| CFIP MASTER FUND LTD | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC CHICAGO IL 60606 |
| CGI NORTH AMERICA, INC. | ATTN: GORDON MAYS, EVP MKT & SALES 100 BURMA ROAD JERSEY CITY NJ 07305 |
| CHACHKES,KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |

| Claim Name | Address Information |
|---|---|
| CHACHKES, KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| CHAD A., BRUSO | 3842 NORTH SOUTHPORT UNIT F CHICAGO IL 60613 |
| CHAD A., DEMARTINO | 160 WEST 22ND STREET APT. 303 NEW YORK NY 10011 |
| CHAD A., HARDING | 10 LIBERTY STREET APARTMENT 6G NEW YORK NY 10005 |
| CHAD M., CZAPLA | 215 WEST 98TH STREET APT. 10_B NEW YORK NY 10025 |
| CHAD M., GARDNER | 1527 N. HUDSON AVE. 4N CHICAGO IL 60610 |
| CHAD M., LACKEY | 1913 AUTUMN SAGE DRIVE DACULA GA 30019 |
| CHAD W., TORIELLO | 36 JUSTIN AVENUE STATEN ISLAND NY 10306 |
| CHAD, CORNELISON | 55 SMITHFIELD DRIVE SPRINGFIELD NJ 07081 |
| CHAD, DEBOLT | 274 FIRST AVENUE APT. 9E NEW YORK NY 10009 |
| CHAD, FULGHAM | 35 COPLEY AVENUE TEANECK NJ 07666 |
| CHADDA, MUKUL | 5 TANK BUND ROAD NUNGAMBAKKAM CHENNAI 600034 INDIA |
| CHADNEY, MICHAEL | 12 GRAND UNION WALK KENTISH TOWN ROAD LONDON NW1 9LP GREAT BRITAIN |
| CHADWICK, BRIAN D. | 2515 NORTH RACINE APT 3S CHICAGO IL 60614 |
| CHADWICK, DEBRA A. | 19 RAYMOND AVENUE RUTHERFORD NJ 07070 |
| CHAIKIN, DANIELLE J. | 20 EAST 9TH STREET APT. 9A NEW YORK NY 10003 |
| CHAIM DOV, SCHROFF | 280 PASSAIC AVENUE PASSAIC NJ 07055-3502 |
| CHAIT, MURIEL | 2330 60 STREET BROOKLYN NY 11204 |
| CHAITANYA S, JAMKHEDKAR | D/14, VASUDEO TERRACE KASTUR PARK SHIMPOLI ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| CHAITANYA, CHANDAWALLA | 347 WILSHIRE DRIVE NUTLEY NJ 07110 |
| CHAITANYA, DABKE | 301, A WING, VASANT ARPIT, OPP. MAHAD BANK, NEAR GOKHALE HALL, MH PANVEL 410206 INDIA |
| CHAITANYA, GHAISAS | B-403, SHREEJI VILLE, ALMEIDA ROAD, MH THANE 400602 INDIA |
| CHAITANYA, PENUBARTHI | 201 DEY ST, RIVER PARK APARTMENTS APT # 171 HARRISON NJ 07029 |
| CHAITRA, CHAVAN | A/34, TRIVENI SOCIETY, GILBERT HILL NEAR BHAVAN'S COLLEGE ANDHERI (WEST), MUMBAI -400058 MUMBAI INDIA |
| CHAK KAN, YU | ROOM 2512, YAT YAN HSE YAT NGA CRT, TAIPO HONG KONG |
| CHAKRAPANI, CHERUKURI | 326 PROSPECT AVE APT 5C HACKENSACK NJ 07601 |
| CHAKRAVARTHY, SRINIVASA SAI | 277 8TH STREET, APT 10 JERSEY CITY NJ 07302 |
| CHALK INC* | 11921 FREEDOM DRIVE TWO FOUNTAIN SQUARE SUITE 550 RESTON VA 20190 |
| CHALMER S., TAYLOR | 37 WARD AVE RUMSON NJ 07760 |
| CHALOUPKA, CHRISTI J. | 4680 S. STUDEBAKER ROAD PLACERVILLE CA 95667 |
| CHALSON, JEFFREY S. | 120 EAST 34TH STREET APT. #18 K NEW YORK NY 10016 |
| CHAMAINE, WILLIAMS | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| CHAMBERLAIN, KEVIN L | 2 WOODWARD HEIGHTS WOODWARD CLOSE GRAYS, ESSEX RM17 5RR GREAT BRITAIN |
| CHAMBERS, J ROBERT | 3631 OLYMPIA DRIVE HOUSTON TX 77019 |
| CHAMBERS, SONIA | 381 HERKIMER ST BROOKLYN NY 11213 |
| CHAMBERS, BETH R | 175 BYNES ROAD SOUTH CROYDON, SURREY CR2 OPS GREAT BRITAIN |
| CHAMBERS, DAVID A | C/O GAIL DAVIDSON 3 KILDIMMERY COTTAGES LINLITHGOW, SCOTLAND EH49 6BF GREAT BRITAIN |
| CHAMBERS, TIFFANI L. | 21 WEST 127TH STREET APT A. NEW YORK NY 10027 |
| CHAMBERS, TIFFANI L. | 21 WEST 127TH STREET APT A. NEW YORK NY 10027 |
| CHAMPION ENERGY MARKETING LLC | 13831 NW FREEWAY, SUITE 250 HOUSTON TX 77040 |
| CHAMPION, ALAN R. | 65 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE16 5DJ GREAT BRITAIN |
| CHAMPION, MICHELLE Y. | 5 SANDY RIDGE CHISLEHURST KENT LONDON BR7 5DP GREAT BRITAIN |
| CHAMPLAIN CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHAN, ALISON MAY W S | FLAT 2A, MARLBOROUGH HOUSE 154 TAI HANG ROAD HONG KONG HONG KONG |
| CHAN, ANDREW | 67 NICHOLAS AVENUE WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| CHAN,ANDREW L. | 191 BAY 46 STREET BROOKLYN NY 11214 |
| CHAN,DAVID T. | 121 INVERNESS RD. SCARSDALE NY 10583 |
| CHAN,DENISE L. | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAN,DONALD | UNIT 205 5790 EAST BLVD VANCOUVER BC V6M 4M4 CANADA |
| CHAN,DUON | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| CHAN,DUON | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| CHAN,HON-CHUEN | FLAT G, 6TH FLOOR KO ON MANSION, TAIKOO SHING HONG KONG |
| CHAN,JAY Y. | 92 LEE AVENUE ALBERTSON NY 11507 |
| CHAN,KA WAN | FLAT 4A, BLOCK 3 KENT COURT, 137 BOUNDARY STREET KOWLOON HONG KONG |
| CHAN,KEE | 234 NORTHWOODS ROAD MANHASSET NY 11030 |
| CHAN,KWOK MING CHRIS | FLAT A, 11/F, BLOCK 2 LYTTELTON GARDEN 29 LYTTELTON ROAD HONG KONG HONG KONG |
| CHAN,LORI | 33-49 75TH ST JACKSON HEIGHTS NY 11372 |
| CHAN,LORI | 33-49 75TH ST JACKSON HEIGHTS NY 11372 |
| CHAN,MAGGIE LAI MAN | FLAT 27E, BLOCK 8 TIERRA VERDE TSING YI HONG KONG |
| CHAN,RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHAN,RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHAN,REVONICA SUK YEE | FLAT 3, 15/F LOK WAH BUILDING 37 TAK MAN STREET HUNGHOM HONG KONG |
| CHAN,SALLY | 4 BELLEGROVE DRIVE UPPER MONTCLAIR NJ 07043 |
| CHAN,SHIRLEY MEI FUNG | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD MID-LEVELS HONG KONG |
| CHAN,SIU FUN SYLVIA | ROOM 3609, TUNG SHING COURT 28 YIU HING STREET SHAUKEIWAN HONG KONG |
| CHAN,TOM W. | 51-69 CODWISE PLACE ELMHURST NY 11373 |
| CHAN,YUET HUNG TERESA | 100 PINACE DRIVE PALM SPRINGS YUEN LONG HONG KONG |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE STREET, FL 4 CHICAGO IL 60605 |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE STREET, FL 4 CHICAGO IL 60605 |
| CHANCHAL, MANTRI | 16, NAGINA BAGH AJMER 305001 INDIA |
| CHANCY, ABRAHAMS | 29 LILIAN GARDENS WOODFORD GREEN ESSEX WOODFORD GREEN IG8 7DN UNITED KINGDOM |
| CHAND,NINA | 520 WEST 43RD STREET APT 10G NEW YORK NY 10036 |
| CHANDA, ARNAB | 9378 FLICKER WAY LOS ANGELES CA 90069 |
| CHANDAN, ARORA | FLAT NO B -703 ,BUILDING NO 2 POWAI COOPERATIVE HOUSING SOCIETY LTD POWAI VIHAR COMPLEX ,POWAI MH MUMBAI 400076 INDIA |
| CHANDAN, K P | 702 B WING,TEAK WOOD CHSL SWAPNA NAGARI,NEAR VASANT GARDEN, OFF LBS MARG,MULUND(W) MUMBAI 400080 INDIA |
| CHANDAN, KURKURE | 268 TRAVERS PLACE LYNDHURST NJ 07071 |
| CHANDNI, MEHRA | 40, GREYSTOKE HOUSE, 150, BRUNSWICK ROAD, EALING, LONDON W5 1AW UNITED KINGDOM |
| CHANDRA BHANU, SINGH | 303, 23C, HIMALAYA APTMTS, NEAR SM SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| CHANDRA SEKHAR, MANTRAVADI | 748 NEW DURHAM ROAD EDISON NJ 08817 |
| CHANDRA, KANDIAKOUNDER | 59 ROCKY HILL ROAD PRINCETON NJ 08540 |
| CHANDRA, NAIK | 303, EKTA DARSHAN, VEER SAWARKAR ROAD, NEAR RAMCHANDRA TALKIES DOMBIVLI-(E), MAHARASHTRA 421201 INDIA |
| CHANDRA, SANABAGHATTA | 2 DAISY COURT PLAINSBORO NJ 08536 |
| CHANDRA, SHETTY | 49 HILLTOP ROAD WHYTELEAFE SURREY SURREY CR3 0DF UNITED KINGDOM |
| CHANDRAMOHAN, SAWANT | 807, E WARD, 5TH LANE, SHAHUPURI LBS MARG KOLHAPUR, MAHARASHTRA 416001 INDIA |
| CHANDRASEKHARAR, KOPPELLA | 36 BRIGHTON AVE APT# 3L KEARNY NJ 07032 |
| CHANDRESH, OZA | SPRING LEAF FLAT NO 5C - 901 LOKHANDWALA TOWNSHIP, KANDIVALI (E) MUMBAI 400101 INDIA |
| CHANDRIKA, GANESAN | 507 LIMELIGHT CT. EDISON NJ 08820 |
| CHANEL, FU | 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| CHANELLE, BOWDRY | 4501 CONNECTICUT AVE., NW #617 WASHINGTON DC 20008 |
| CHANELLE, PEARSON | 373 OCEAN AVENUE APT. B5 BROOKLYN NY 11226 |
| CHANG HWA COMMERCIAL BANK, LIMITED | AKASAKA TWIN TOWER HONKAN 15F, AKASAKA 107-0052 MINATO-KU TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| TOKYO BRANCH | AKASAKA TWIN TOWER HONKAN 15F, AKASAKA 107-0052 MINATO-KU TOKYO JAPAN |
| CHANG HWA COMMERCIAL BANK, LIMITED TOKYO BRANCH | AKASAKA TWIN TOWER, HONKAN 15F 44609 AKASAKA 107-0052 MINATO-KU TOKYO JAPAN |
| CHANG J., WANG | 9 PENNSYLVANIA LANE PARSIPPANY NJ 07054 |
| CHANG KUEN, CHUNG | FLAT B, 20/F NORTH POINT TERRACE 1-4 CHEUNG HONG STREET NORTH POINT HONG KONG HONG KONG |
| CHANG, JO | 341 WEST 11TH STREET APARTMENT 2B NEW YORK NY 10014 |
| CHANG, LIU | PARK&PARKS 1903 MINAMI-SENJU 8-8-1 13 ARAKAWA-KU 140-0003 JAPAN |
| CHANG, YAN | 7 HUDSON COURT 3 MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| CHANG,FRANCIS | 28 HOBART STREET BRONXVILLE NY 10708 |
| CHANG,GANLIN | 29 WILMINGTON DR. NUTLEY NJ 07110 |
| CHANG,JAMES | 30 RIVER COURT APT #601 JERSEY CITY NJ 07310 |
| CHANG,JIN S. | 400 CHAMBERS STREET APT. #21G NEW YORK NY 10282 |
| CHANG,LY CHIN LISA | UNIT G, 46/F, TOWER 3 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| CHANG,LYNNE | 17 WESTWOOD DRIVE LINCROFT NJ 07738 |
| CHANG,LYNNE | 17 WESTWOOD DRIVE LINCROFT NJ 07738 |
| CHANG,MELISSA A. | 1301 N COURTHOUSE RD APT. #1212 ARLINGTON VA 22201 |
| CHANG,STEVEN | 306 W 75TH ST, APT 3E NEW YORK NY 10023 |
| CHANG,WILLIAM A. | 18 DRINKING BROOK ROAD MONMOUTH JUNCTION NJ 08852 |
| CHANG,XINGONG | 76 SHIELDS LANE BRIDGEWATER NJ 08807 |
| CHANG,YA-TUNG | 5 DONSEN LN SCOTCH PLAINS NJ 07076 |
| CHANGHEE, KIM | 242-14 JUNGGOK-DONG GWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| CHANGWON, CHUNG | 603 HO, 102 DONG, DONGBUCENTREVILLE ICHON DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHANGXIU, LI | 35 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310 |
| CHANTAL, VAN LEIJEN | MARIENSTEIN 399 HEILOO 1852 SK NETHERLANDS |
| CHANTEMSIN,ROBERT | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| CHANTEMSIN,TERRY | 9 ANNETTE WAY JERICHO NY 11753 |
| CHANTEMSIN,TERRY | 9 ANNETTE WAY JERICHO NY 11753 |
| CHAO LIN, NG | 7023 16TH AVE BROOKLYN NY 11204 |
| CHAO W., HIEBLINGER | 600 HARBOR BOULEVARD UNIT 825 WEEHAWKEN NJ 07086 |
| CHAO, LI | ROOM 502, NO. 3, LANE 39 GUANGLING YI ROAD SHANGHAI 200083 CHINA |
| CHAO-CHING, LIU | 15208 NE 7TH PL BELLEVUE WA 98007 |
| CHAOQUAN, CHEN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3-9-7 CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| CHAPDELAINE CORP | 80 MAIDEN LN NY NY 10038 |
| CHAPEL HILL RESIDENTIAL RETIREMENT CENTER INC | 750 WEAVER DAIRY ROAD THE CHAPEL HILL NC 27514 |
| CHAPEL HILL SCHOOL DISTRICT | P.O. BOX 125 MT. PLEASANT  NC   75456 75456 |
| CHAPIN,JEAN L. | 176 FERNCLIFF ROAD FAIRFIELD CT 06825 |
| CHAPMAN & CUTLER | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN AND CUTLER LLP | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN AND CUTLER LLP | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN,BENJAMIN N | FLAT 8 TYRELLS COURT 25 NUNHEAD LANE LONDON SE15 3TR GREAT BRITAIN |
| CHAPMAN,JAMES R. | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG |
| CHAPMAN,ROBERT D | 46 WHEATFIELD WAY BASILDON,ESSEX SS16 6SN GREAT BRITAIN |
| CHAPRON,BENOIT | 18, RUE DES MARAICHERS PARIS 75020 FRANCE |
| CHAR,WAI MENG | APT 519, #13-181 JELAPANG ROAD 670519 SINGAPORE |
| CHARAF, TAHIRI | 6 CHILD'S STREET EARLS COURT LONDON SW5 9RY UNITED KINGDOM |
| CHARANDEEP, SINGH | 4TH FLOOR, DEE JAY APARTMENTS, 46 WARDEN ROAD MUMBAI 400026 INDIA |
| CHARBONNEL,JOHN R. | 209 CREST DRIVE PARAMUS NJ 07652 |

| Claim Name | Address Information |
|---|---|
| CHAREST,DANIEL J. | 6 LILAC PLACE THORNWOOD NY 10594 |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD LONG ISLAND CITY NY 11101 |
| CHARGE AND RIDE | 47-01 VERNON BLVD LONG ISLAND CITY NY 11101 |
| CHARISHMA, SERRANO | 68 CLIFTON PL APT. 1L JERSEY CITY NJ 07304 |
| CHARITY SELECT UK BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| CHARLENE H., THOMAS | 1 S TAMARACK DR BRIELLE NJ 08730 |
| CHARLENE YUDAN, TEO | FORECITY ROPPONGI #1003 2-2-11 ROPPONGI ITCHOME 13 MINATO-KU 106-0032 JAPAN |
| CHARLENE, BERRY | 19 SUDBURY ROAD MORGANVILLE NJ 07751 |
| CHARLENE, PENA | 4 VICTOR ROAD BEACON NY 12508 |
| CHARLES A, STRICKLER | 5 HUNTERS TERRACE DANVILLE CA 94506 |
| CHARLES A. H., ALEXANDER | APARTMENT 6A KNIGHTSBRIDGE COURT 28 BARKER ROAD HONG KONG HONG KONG |
| CHARLES A., BUTLER | 11 HILLCREST AVENUE SUMMIT NJ 07901 |
| CHARLES KA., MANNA | 16 BRADLEY FARMS ROAD CHAPPAQUA NY 10514 |
| CHARLES C., HART | 2427 ALLEN STREET, 317 DALLAS TX 75204 |
| CHARLES C., KANTOR | 350 EAST 79TH STREET APARTMENT 23B NEW YORK NY 10075 |
| CHARLES C., MOORE | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| CHARLES E, ALLAN | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| CHARLES E, PETTIGNANO | 17 MAPLEWOOD RD. HARTSDALE NY 10530 |
| CHARLES F., CHAMBERS IV | 11818 VILLAGE PARK CIRCLE HOUSTON TX 77024 |
| CHARLES F., FISHER | 11 COURTNELL STREET LONDON W2 5BU UNITED KINGDOM |
| CHARLES G., DELACEY | 1823 N. SHEFFIELD AVE. UNIT 3 CHICAGO IL 60614 |
| CHARLES H, DONALD | BURY COURT BERKS WHITE WALTHAM SL6 3JF UNITED KINGDOM |
| CHARLES H, PITTS-TUCKER | POND FARM 218 BELLS FARM ROAD EAST PECKHAM KENT TONBRIDGE TN125NA UNITED KINGDOM |
| CHARLES H., DEBOST | 85 EAST END AVENUE APT 14E NEW YORK NY 10028 |
| CHARLES H., LEVERONI | 299 OCEAN AVENUE MARBLEHEAD MA 01945 |
| CHARLES H., YU | 35 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| CHARLES J, WHITESELL | 27 BRAY FARM LANE WAPPINGERS FALLS NY 12590 |
| CHARLES J., GOLDIN | 1 DUNSTABLE COURT MATAWAN NJ 07747 |
| CHARLES J., HIGGINS | 67 CLEMENT AVENUE WEST ROXBURY MA 02132 |
| CHARLES JEFFREY, MURRAH | 4453 EIGEL STREET HOUSTON TX 77007 |
| CHARLES K., RIZZO | 26 NEVADA DRIVE HAZLET NJ 07730 |
| CHARLES KA HO, LEUNG | GOODWIN HEIGHTS, FLAT B, 31/F 2 SEYMOUR ROAD MID-LEVELS HONG KONG HONG KONG |
| CHARLES L., REINHARD | 300 EAST 75TH STREET APT. 32B NEW YORK NY 10021 |
| CHARLES LOUIS, WATSON | 310 TIMBERWILDE LANE HOUSTON TX 77024 |
| CHARLES M., RETZKY | 937 TIMBER LANE LAKE FOREST IL 60045 |
| CHARLES M., WEAVER | 1220 8TH AVENUE BROOKLYN NY 11215 |
| CHARLES P., LACARRIERE | 14A CONNAUGHT STREET LONDON W2 2AF UNITED KINGDOM |
| CHARLES R., MARR | 7512 RADNOR STREET BETHESDA MD 20817 |
| CHARLES R., SPERO | 555 WEST 59TH STREET APARTMENT  9E NEW YORK NY 10019 |
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| CHARLES RIVER SCHOOL | 56 CENTRE STREET P.O. BOX 339 DOVER MA 02030-0339 |
| CHARLES S., GOTHARD | 16 HILLHOUSE DRIVE ESSEX BILLERICAY CM120AZ UNITED KINGDOM |
| CHARLES S., HOPPER | 15 HORSESHOE ROAD COS COB CT 06807 |
| CHARLES T., SUSSMAN | 408 EAST 92ND STREET APARTMENT 18B NEW YORK NY 10128 |
| CHARLES TROTTER | 6035 LANSDOWNE AVENUE PHILADELPHIA PA 19151 |
| CHARLES TYRWHITT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC. 13 SILVER ROAD LONDON W12 7RR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHARLES TYRWHITT, INC. | 745 SEVENTH AVE. NEW YORK NY 10019 |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW 551 FIFTH AVENUE, SUITE 1114 NEW YORK NY 10176 |
| CHARLES VINCENT, SELLERS | 8753 CRESTGATE CIRCLE ORLANDO FL 32819 |
| CHARLES XIAO, ZHOU | ROOM 503 NO.10 TUANJIEHU LU CHAOYANG DISTRICT BEIJING CHINA |
| CHARLES YU FAI, CHOW | FLAT C, 28/F, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD K TAI KOK TSUI HONG KONG |
| CHARLES, ACKROYD | 9 ROPERY STREET LONDON E3 4QE UNITED KINGDOM |
| CHARLES, AYRES | 117 EAST 72ND STREET 8TH FLOOR NEW YORK NY 10021 |
| CHARLES, BARON | 44 WARRINGTON CRESCENT LONDON W91ER UNITED KINGDOM |
| CHARLES, BEHNKEN | 35 BAPTIST CHURCH ROAD HAMPTON NJ 08827 |
| CHARLES, BORY | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| CHARLES, BRIEN | 37 EVERGREEN STREET ELK GROVE IL 60007 |
| CHARLES, BURDETTE | 99 E 4TH ST. APT # 5A NEW YORK NY 10003 |
| CHARLES, CARSON JR. | 241 KINGS ROAD FLAT C LONDON SW3 5EL UNITED KINGDOM |
| CHARLES, CERNOSIA | 120 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| CHARLES, CLARKE | 41 LAKE ROAD SHORT HILLS NJ 07078 |
| CHARLES, CORDERO | 122 SUFFOLK ST. APT #38 NEW YORK NY 10002 |
| CHARLES, CUMMINGS | 2215 EVERGREEN AVENUE SCOTCH PLAINS NJ 07076 |
| CHARLES, DAULON DU LAURE | 9 RUE JOSÉ MARIA DE HEREDIA 75007 PARIS 75 PARIS 75007 FRANCE |
| CHARLES, DAY | 5 ASHLEY RISE SURREY WALTON-ON-THAMES KT12 1NE UNITED KINGDOM |
| CHARLES, DICCIANNI | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| CHARLES, DOOLEY III | 256 LEAD QUEEN DRIVE CASTLE ROCK CO 80108 |
| CHARLES, DUAH | 475 ST MARKS AVE APT # 3J BROOKLYN NY 11238 |
| CHARLES, ELLINWOOD | 94 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| CHARLES, GRAY | 228 COTEFORD STREET LONDON SW17 8NL UNITED KINGDOM |
| CHARLES, HEAP | 37B CRANLEY LONDON SW7 3BD UNITED KINGDOM |
| CHARLES, HENDERSON | 84 REID AVENUE PORT WASHINGTON NY 11050 |
| CHARLES, INGULLI JR. | 517 FAIRHILL AVENUE LANGHORNE PA 19047 |
| CHARLES, JONES | STUART HOUSE 41 EAST STREET COGGESHALL ESSEX COGGESHALL CO6 1SJ UNITED KINGDOM |
| CHARLES, KERGARAVAT | 44-14 NEWTOWN ROAD APT # 1B ASTORIA NY 11103 |
| CHARLES, KIM | NOBLE HAIM VILLA 201 HO BANGBAE 4 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| CHARLES, KING | 15 N. CRESCENT MAPLEWOOD NJ 07040 |
| CHARLES, KWALWASSER | 100 JAY STREET APARTMENT 27H BROOKLYN NY 11201 |
| CHARLES, LINDSLEY | PHOENIX OAST HAFFENDEN QUARTER KENT SMARDEN TN27 8QR UNITED KINGDOM |
| CHARLES, LOVETT-TURNER | 2 HOLROYD ROAD PUTNEY LONDON SW15 6LN UNITED KINGDOM |
| CHARLES, MASELLI | 40 WESTLAKE DRIVE VALHALLA NY 10595 |
| CHARLES, NGUYEN | 200 EAST 35TH STREET APARTMENT #6 NEW YORK NY 10016 |
| CHARLES, OKYERE | 114 KEARNEY AVENUE JERSEY CITY NJ 07305 |
| CHARLES, RUBIN | 231/4 SARASIN SOI 2 RATCHADAMRI ROAD BANGKOK 10700 THAILAND |
| CHARLES, SCHEERER | 42 BANK STREET APT 54 NEW YORK NY 10014 |
| CHARLES, SCHMIDT | 6 REA COURT FLEMINGTON NJ 08822 |
| CHARLES, SCHOENHERR | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| CHARLES, SHORT | 6 ORCHARD LANE RUMSON NJ 07760 |
| CHARLES, SIMS JR. | 330 WEST 145TH STREET APT 709 NEW YORK NY 10039 |
| CHARLES, SOGTOEN | WITTE SINGEL LEIDEN 2311 BG NETHERLANDS |
| CHARLES, TING | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540 |
| CHARLES, VALLE | 07-02 BLVD RESIDENCE 6 CUSCADEN WALK SINGAPORE 249691 SINGAPORE |
| CHARLES, WITEK | 1075 TOOKER AVENUE WEST BABYLON NY 11704 |
| CHARLES,KEESHA M. | 385 EAST 18TH STREET APARTMENT 4M BROOKLYN NY 11226 |
| CHARLESTON, CITY OF | 2536 4TH ST. NORTH CHARLESTON SC 29406 |

| Claim Name | Address Information |
|---|---|
| CHARLESTON-OXFORD ASSOCIATES, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| CHARLEY, CHEN | 1 ESSEX CT NANUET NY 10954 |
| CHARLIE R., ADAMS | 11 POINT O WOODS ROAD DARIEN CT 06820 |
| CHARLIE, BROCK | 146 BASIN APPROACH LIMEHOUSE E14 7JG UNITED KINGDOM |
| CHARLIE, LIEM | 98-45 57TH AVE #6G CORONA NY 11368 |
| CHARLIE, LU | 15 HUBERT ST. WHIPPANY NJ 07981 |
| CHARLOTTE BIK H, LAM | FLAT F, 2/F, T8 YAU TONG CENTRE KWUN TONG HONG KONG HONG KONG |
| CHARLOTTE BRERE, GREZO | 26 HURON ROAD TOOTING LONDON SW17 8RB UNITED KINGDOM |
| CHARLOTTE E. A., WILES | 16 SANDERS ROAD ESSEX CANVEY ISLAND SS8 9NY UNITED KINGDOM |
| CHARLOTTE L, LOTTER | 23 TIMBERPOND ROAD ROTHERITHE LONDON SE166AG UNITED KINGDOM |
| CHARLOTTE SU-PH, LIN | #43 CHUNGDING ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHARLOTTE, CARTER | 34 ROWAN WALK ESSEX HORNCHURCH RM112JA UNITED KINGDOM |
| CHARLOTTE, FRICKER | 16 BRIGHTMAN ROAD EARLSFIELD LONDON SW18 3HQ UNITED KINGDOM |
| CHARLOTTE, GLASS | FLAT 1 32 CHILWORTH STREET BAYWATER LONDON W2 6DT UNITED KINGDOM |
| CHARLOTTE, HETZEL | 67 BURKES ROAD BUCKS BEACONSFIELD HP9 1PW UNITED KINGDOM |
| CHARLOTTE, SEEK | 46 HAWKWELL CHASE HAWKWELL ESSEX HOCKLEY SS5 4NG UNITED KINGDOM |
| CHARMAINE, WILLIAMS | 620 EAST 42ND STREET BROOKLYN NY 11203 |
| CHARMAN E, HAYES | 301 5TH AVENUE 2R BROOKLYN NY 11215 |
| CHARMANDA FRENCHA | 17050 LINCOLN STREET HAZEL CREST IL 60429 |
| CHARNJIT, CHATHA | 34 WORPLE AVENUE MDDSX ISLEWORTH TW7 7JG UNITED KINGDOM |
| CHARRETOUR, FABRICE | ESC 1 - 4TH FLOOR 43, RUE DE CLERY PARIS 75002 FRANCE |
| CHARTER COMMUNICATIONS VI, LLC | 201 S MECHANIC ST CUMBERLAND MD 21502 |
| CHARUHAS, SAPRE | A/102, RADIUM APAARTMENTS SHREYAS COLONY GOREGAON(E) GOREGAON (E) MUMBAI 400063 INDIA |
| CHASE | 270 PARK AVENUE NEW YORK NY 10017 |
| CHASE | LOSELEY PARK GUILDFORD, SURREY GU3 1HS UK |
| CHASE APPRAISAL | 4756 U. VILLAGE PL. NE  #331 SEATTLE WA 98105 |
| CHASE HOME FINANCE | P.O. BOX 509011, DEPT 310 AURORA LOAN SERVICES, INC. SAN DIEGO CA 92150-9011 |
| CHASE MANHATTAN BANK (DO NOT USE) | 245 PARK AVENUE, 11TH FLOOR MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| CHASE, LANDRETH | PO BOX 426 LOCUST VALLEY NY 11560 |
| CHASE,GARRETT L. | 14 HUNTING LANE WESTPORT CT 06880 |
| CHASS,LISA ALISON | 125 WEST 76TH STREET APT. 8B NEW YORK NY 10023 |
| CHATHAM | 2214 VESPER CIR CORONA CA 92879-3519 |
| CHATHAM ASSEST HIGH YIELD MASTER FUND LTD | CHATHAM ASSET MANAGEMENT, LLC CHATHAM NJ 07928 |
| CHATHAM ASSET MGMT (MASTER) | 40 MAIN ST CHATHAM NJ 07928 |
| CHAU DE LA CRUZ | 13952 BROCK LN GARDEN GROVE CA 92843 |
| CHAU THI HAI, TRAN | 38 PARBURY AVE PARBURY HILL CONDO #01-02 467304 SINGAPORE |
| CHAU YIP, CHEUNG | 16B, HONG KONG GARDEN, 8 SYMOUR ROAD, MID-LEVELS, HONG KONG HONG KONG |
| CHAU,MAY L. | 8321 14TH AVENUE BROOKLYN NY 11228 |
| CHAU,WING SHING | 28 DERBY CHASE COURT BELLE MEAD NJ 08502 |
| CHAUDHURI,MITALI | 30 RIVER COURT APT. 2009 JERSEY CITY NJ 07310 |
| CHAUKAR,MILIND A | 11, THE MOAT NEW MALDEN,SURREY KT3 4SB GREAT BRITAIN |
| CHAVIRA,KELLY P. | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660 |
| CHAY, THORNHILL | 3 ROWAN MEWS KENT TONBRIDGE TN10 3EE UNITED KINGDOM |
| CHD MERIDIAN HEALTHCARE | PO BOX 406491 ATLANTA GA 30384-6491 |
| CHEDRAOUI,ANTOINE G | FLAT A 13 WESTBOURNE TERRACE LONDON W2 3UL GREAT BRITAIN |
| CHEE | 444 WAGON WHEEL CIRCLE NEW CASTLE CO 81647 |
| CHEENA, LEE | 3/F, 76 ROOSEVELT ROAD SECTION 1 TAIPEI TAIWAN TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|------------|---------------------|
| CHEEVERS & CO. INC | 440 S. LASALLE SUITE 415 - 4TH FLOOR CHICAGO IL 60605 |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT NO 1, | PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN COUNTY, WA 327 N. WENATCHEE AVE WENATCHEE WA 98801 |
| CHELAN PUBLIC UTILITY DISTRICT NO 1 (WSPP) | 327 N WENATCHEE AVE WENATCHEE WA 98801 |
| CHELLAPPA,ROOPA | 45 HUNT DRIVE PISCATAWAY NJ 08854 |
| CHELLAPPA,ROOPA | 45 HUNT DRIVE PISCATAWAY NJ 08854 |
| CHEM SYSTEMS, INC. | PO BOX 17716 HONOLULU HI 96817 |
| CHEMSYSTEMS, INC. | PO BOX 17716 HONOLULU HI 96817 |
| CHEN JIAN, XU | 5 GREAT HILLS TERRACE SHORT HILLS NJ 07078 |
| CHEN JYE, CHWU | 13 VIVIAN WAY EAST FINCHLEY N2 0AB UNITED KINGDOM |
| CHEN,CHARLEY | 1 ESSEX CT NANUET NY 10954 |
| CHEN,GLORIA YIH TZUU | 14/F, NO. 5,  ALLEY 19, LANE 22 BAO SHEN ROAD YUN HO CITY TAIPEI TAIWAN |
| CHEN,IRENE Y. | 25 MICHELLE WAY PINE BROOK NJ 07058 |
| CHEN,IVAN | 144-54 SANFORD AVENUE APARTMENT 62 FLUSHING NY 11355 |
| CHEN,JAMES J. | 5401 32ND ST NW WASHINGTON DC 20015 |
| CHEN,KEVIN | NISHI-AZABU Y-FLAT #303 1-11-15 NISHI-AZABU MINATO-KU TOKYO 106-0031 JAPAN |
| CHEN,MELINDA | 130 WEST 30TH STREET APT. 8B NEW YORK NY 10001 |
| CHEN,RICO | 68-43 DARTMOUTH STREET 3RD FLOOR (REAR) FOREST HILLS NY 11375 |
| CHEN,RICO | 68-43 DARTMOUTH STREET 3RD FLOOR (REAR) FOREST HILLS NY 11375 |
| CHEN,WEI | FLAT 13C, PO WAH COURT 29 YUK SAU STREET HAPPY VALLEY HONG KONG |
| CHEN,YI-YING | 131 DUDLEY STREET, APT. 525 JERSEY CITY NJ 07302 |
| CHENEY | 2902 CR 113 CARBONDALE CO 81623 |
| CHENG MING, FAN | 22A SKY TOWER, THE ARCH BLOCK 1 1 AUSTIN ROAD WEST H KOWLOON HONG KONG |
| CHENG, LIU | 26 SOMERSET DRIVE NORTH GREAT NECK NY 11020 |
| CHENG,ANDREA K. | FLAT 34 BLOCK B 10-12 PO SHAN ROAD, MID-LEVELS HONG KONG |
| CHENG,ELISA CHING C | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG HONG KONG |
| CHENG,RAYMOND T. | 90 WASHINGTON STREET APT #21G NEW YORK NY 10006 |
| CHENG,SABRINA | 239 SOUTH 6TH AVENUE #104 HIGHLAND PARK NJ 08904 |
| CHENG,STEVEN F. | 68-54 CLYDE STREET FOREST HILLS NY 11375 |
| CHENG,YIM C. | 14 EAST 68TH STREET APT E NEW YORK NY 10065 |
| CHENG,YIM NI YENNY | 1911, BLOCK H, KORNHILL QUARRY BAY, HONG KONG |
| CHENGWU, CHAI | 83-45, VIETOR AVE, #7P ELMHURST NY 11373 |
| CHERI, KUICK | 1870 SOMERSET LANE WHEATON IL 60189 |
| CHERICO,LOUIS K. | 200 WEST 86TH STREET APARTMENT 2L NEW YORK NY 10024 |
| CHERIE M, MELLILO | 680 WEST END AVENUE - PH NEW YORK NY 10025 |
| CHERIE, GOOLEY | 69 LABAU AVENUE STATEN ISLAND NY 10301 |
| CHEROKEE WATER & SEWERAGE AUTHORITY | POST OFFICE BOX 1006 ONE MAIN STREET CANTON GA 30114 |
| CHERRY A, HUMPHREY | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH UNITED KINGDOM |
| CHERRY HILL CDO SPC 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY HILL CDO SPC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY SIN KING, LI | FLAT B, 10/F., TROPICANA 5, DYNASTY HEIGHTS, YIN PING ROAD, HONG KONG HONG KONG |
| CHERRY,MARK F. | 3, THE OLD RECTORY TARRINGTON HEREFORD, HERTSFORDSHIRE HR1 4EU GREAT BRITAIN |
| CHERRYL, MARTIN | 135-36 232 STREET LAURELTON NY 11413 |
| CHERUN, KONG | 309 BAY 8 STREET BROOKLYN NY 11228 |
| CHERYL A, LAUDER | 510 E. 23RD ST. APT 2B NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CHERYL A., SHAPIRO | 3855 WOODCLIFF ROAD SHERMAN OAKS CA 91403 |
| CHERYL ANN, HOWE | 213 SCOTCH PINE CIRCLE PARKER CO 80138 |
| CHERYL ANNE, FENN-HEALEY | 2 DALTON'S SHAW ESSEX ORSETT VILLAGE RM16 3GY UNITED KINGDOM |
| CHERYL E, DOBSON | 705 NINTH AVENUE APT. 5C NEW YORK NY 10019 |
| CHERYL F., DE SOUZA | FOUR SEASONS PLACE APT 5136 8 FINANCE STREET H CENTRAL HONG KONG |
| CHERYL L., PHIPPS | 97-21 31ST AVENUE EAST ELMHURST NY 11369 |
| CHERYL L., WELBEL | 3127 N CARRIAGEWAY DR. ARLINGTON HEIGHTS IL 60004 |
| CHERYL M., SCHIMPF | 401 WEST 52ND STREET APT. #5F NEW YORK NY 10019 |
| CHERYL M., TORTORIELLO | PO BOX  501 ORIENT POINT NY 11957 |
| CHERYL, ANDERSON | 10 ROBERT CT GLEN ROCK NJ 07452 |
| CHERYL, CHALAS | 5750 W. CENTINELA AVENUE APT# 326 LOS ANGELES CA 90045 |
| CHERYL, HAYDEN | 13309-B MEYER ROAD WHITTIER CA 90605 |
| CHERYL, HILL | 60 STERLING STREET BROOKLYN NY 11225 |
| CHERYL, MARTIN | 1859 WINDSOR DRIVE LANCASTER TX 75134 |
| CHERYL, MASCARENHAS | MISQUITTA CHAWL,ROAD NO 1, K-9 CHURCH PAKADI,SAHAR MH MUMBAI 400099 INDIA |
| CHERYL, NETHERCOTT | 23 CONSTITUTION HILL GARDENS DORSET POOLE BH14 0PY UNITED KINGDOM |
| CHERYL, VAZ | 2/9 MANALI CHS, SUDAMWADI, NR SWAMI VIVEKANAND SCHOOL, DOMBIVILI (E) DOMBIVLI(E) 421201 INDIA |
| CHERYLANN, CARVALHO | CASA PRISCA RAM MANDIR ROAD, MALWANI VILLAGE MALAD(WEST), MH MUMBAI 400095 INDIA |
| CHERYLINE BREND, ONG | 119 EDGEWOOD AVENUE CLIFTON NJ 07012 |
| CHESAPEAKE APPALACHIA, LLC | 8479 STATE ROUTE 54 HAMMONDSPORT NY 14840-9511 |
| CHESAPEAKE APPALACHIA, LLC | 8479 STATE ROUTE 54 HAMMONDSPORT NY 14840-9511 |
| CHESAPEAKE APPALACHIA, LLC | 8479 STATE ROUTE 54 HAMMONDSPORT NY 14840-9511 UNTED STATES |
| CHESAPEAKE APPALACHIA, LLC | 8479 STATE ROUTE 54 HAMMONDSPORT NY 14840-9511 UNTED STATES |
| CHESAPEAKE ENERGY CORPORATION | 6100 NORTHWESTERN AVENUE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN NAVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN NAVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESHIRE, TOWN OF | 84 SOUTH MAIN STREET CHESHIRE CT 06410 |
| CHESLER,MARK C. | 13013 MORNINGSIDE WAY LOS ANGELES CA 90066 |
| CHESTER COUNTY RECO | 121 NORTH WALNUT STREET SUITE 100 WEST CHESTER PA 19380-0991 |
| CHESTER JON, CHAN | APT BLOCK 225 SIMEI STREET 4 #07-58 520225 SINGAPORE |
| CHESTER, WONG | 33-04  91ST STREET APT. 6L JACKSON HEIGHTS NY 11372 |
| CHESTER, ZAKOWSKI | 6128 69TH PLACE MIDDLE VILLAGE NY 11379 |
| CHESTLEIGH,FRANCES | 10239 S. MAY ST. CHICAGO IL 60643 |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | 910 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| CHESTNUT INVESTORS III | 153 E 53RD STREET NEW YORK NY 10022 |
| CHET, RILEY | 14 SYCAMORE COURT ROYAL OAK YARD LONDON SE1 3TR UNITED KINGDOM |
| CHETAN, JAIN | 68-37 YELLOWSTONE BLVD APT 25D FOREST HILLS NY 11375 |
| CHETAN, KUKREJA | 70/A, KISHNI NIWAS, CHEMBUR, SINDHI SOCIETY MUMBAI 400071 INDIA |
| CHETAN, MEHTA | B-202, RAJENDRA PARK C.S. ROAD NO-3 ANAND NAGAR, DAHISAR(EAST) DAHISAR (E) MUMBAI 400068 INDIA |
| CHETAN, PATEL | 2 AKHALA MAKAN CHAWL, NEVATIA ROAD NEVATIA COMPOUND, NEAR GARGI GAS AGENCY MALAD(E) MH MUMBAI 400097 INDIA |
| CHETAN, SETH | 1102, F WING, LAKE FLORENCE, LAKE HOMES OFF. ADI SHANKARACHARYA MARG POWAI VIHAR, POWAI MUMBAI 400076 INDIA |
| CHETIRKO,LAURA | 28 B FRANKLIN LANE STATEN ISLAND NY 10306 |
| CHETTY,NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W JUHU, MUMBAI |

| Claim Name | Address Information |
|---|---|
| CHETTY,NOEL ROYAPPAN | 400049 INDIA |
| CHEUK SHUN, LEUNG | 16 SPRINGLEAF VIEW, 787921 SINGAPORE |
| CHEUNG,CHAK MING | FLAT C - 1, 22/F, BLOCK C KWAN YICK BUILDING PHASE II 343 DES VOEUX ROAD WEST HONG KONG HONG KONG |
| CHEUNG,CINDY P. | 16 HILLTOP DRIVE MANHASSET NY 11030 |
| CHEUNG,JENNIE M. | 36 GRETEL COURT REDWOOD CITY CA 94061 |
| CHEUNG,JOSEPH MING | FLAT 28A, BLOCK 8 SEA CREST VILLA SHAM TSENG HONG KONG |
| CHEUNG,KAM FAI FRANK | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG |
| CHEUNG,LORETTA LAI MAN | ROOM 2813, TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG |
| CHEUNG,WAI KING VICKY | FLAT G, 18/F, BLOCK 6 HOI YAT COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHEVALLIER,ERIC | ARIAKE 1-2-11 GALLERIA GRANDE 2009 KOUTOU-KU TOKYO 135-0063 JAPAN |
| CHEVRON CORPORATION | 225 BUSH STREET SAN FRANCISCO CA 94104 |
| CHEVRON MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. | 1301 MCKINNEY ST. STE 900 HOUSTON TX 77010-3066 |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. | 1301 MCKINNEY ST. STE 900 HOUSTON TX 77010-3066 |
| CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA ST. 4TH FLOOR HOUSTON TX 77002 |
| CHEVRON USA INC. | C/O CHEVRON NATURAL GAS HOUSTON TX 77002 |
| CHEW,CHARLIE TY | BLK 121 BEDOK NORTH ROAD #09-179 460121 SINGAPORE |
| CHEW,MICHAEL Y. | 124 SLOCUM CRESCENT FOREST HILLS NY 11375 |
| CHEW,MICHAEL Y. | 124 SLOCUM CRESCENT FOREST HILLS NY 11375 |
| CHEW-PEI, LEE | 69-03 226 STREET OAKLAND GARDENS NY 11364 |
| CHF BIRMINGHAM LLC | C/O COLLEGIATE HOUSING FOUNDATION MOBILE AL 36608 |
| CHF-TAMPA | 411 JOHNSON AVENUE SUITE B FAIRHOPE AL 36533 |
| CHGO LOAN FUNDING LTD. | 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CHI CHEONG GORD, WAI | FLAT E, 22/F, TOWER 2, THE VICTORIA TOWERS TSIM SHA TSUI HONG KONG HONG KONG |
| CHI HO, YU | 158-10 46TH AVENUE FLUSHING NY 11358 |
| CHI K, TSANG | 720 GREENWICH STREET APT. 50 NEW YORK NY 10014 |
| CHI KONG, CHOW | FLAT 120, 1/F CHING NGA COURT TSING YI, N.T. HONG KONG HONG KONG |
| CHI MAN GALINA, CHAN | 27A DRAGON PRIDE 18 TIN HAU TEMPLE ROAD HONG KONG HONG KONG |
| CHI WAI, KWAN | FLAT D, 2/F, BLOCK 12 SCENEWAY GARDEN LAM TIN HONG KONG HONG KONG |
| CHI YAU, FU | 23 MALLARD PLACE SECAUCUS NJ 07094 |
| CHI YIN YVONNE, LAM | FLAT E, 4/F, BLOCK 1 SOUTH WAVE COURT 3 SHUM WAN ROAD, ABERDEEN HONG KONG HONG KONG |
| CHI YOUNG, KWON | 904-1001 JUGONG APT BYUKJUKGUL 970-3 YOUNGTONG DONG YOUNGTONG GU SUWON SI KOREA, REPUBLIC OF |
| CHI YU, CHENG | 45/G, BLOCK 7, TUNG CHUNG CRESCENT HONG KONG HONG KONG |
| CHI, LIU | 811 GLENSIDE CT W ORADELL NJ 07649 |
| CHI,SANDRA | 27 ROMANO DRIVE DUMONT NJ 07628 |
| CHI-HUNG, MOK | 108-43 63RD DRIVE, 2ND FLOOR FOREST HILLS NY 11375 |
| CHI-SHENG, HOU | 1203 RIVER RD. 1K EDGEWATER NJ 07020 |
| CHIA,WEI SHEE | 69A GREENFIELD DRIVE 457987 SINGAPORE |
| CHIA-HUNG, TSAI | 1077 RIVER ROAD APT 805 EDGEWATER NJ 07020 |
| CHIA-LIN, WANG | 284 CARDIFF DRIVE MORGANVILLE NJ 07751 |
| CHIA-SHIN, CHEN | 142-05 ROOSEVELT AVENUE APT 609 FLUSHING NY 11354 |
| CHIA-SHIN, FU | 1 MUIRFIELD BLVD MONROE NJ 08831 |
| CHIAKI, NAKAZAWA | 1-21-15-403 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| CHIANG,MING YU | BLK 354 BUKIT BATOK STREET 31 #12-317 650354 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHIANG, YU-FAN | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131 |
| CHIARA FINANCE SRL | VIA ELENORA DUSE ROMA 53 00197 ITALY |
| CHIARA FINANCE SRL | VIA ELENORA DUSE ROMA 53 00197 ITALY |
| CHIARA, ALTAMURA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| CHIARA, ANNIBALE | VIALE TEODORICO N 4 MILANO MI 20149 ITALY |
| CHIARA, MAPELLI | VIA FRATELLI GABBA, 9 MILANO MI 20121 ITALY |
| CHIARA, MAZZELLA | VIA FALERIA N. 17 ROME 183 ITALY |
| CHIBA BANK LTD | 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU TOKYO 103-0022 JAPAN |
| CHIBA BANK, LTD. (THE) | 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU TOKYO 103-0022 JAPAN |
| CHICAGO ABSTRACT INC. | 180 W. WASHINGTON #1200 CHICAGO IL 60602 |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO CLIMATE EXCHANGE INC | 190 S LASALLE ST CHICAGO IL 60603 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| CHICAGO MERCANTILE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE CHICAGO IL 60604 |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | CITY HALL ROOM 501 CHICAGO IL 60602 |
| CHICAGO PUBLIC SCHOOL TEACHERS PENSIONS & RETIREME | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHICAGO TITLE | 270 N. LOOP 1604 EAST #100 SAN ANTONIO TX 78232 |
| CHICAGO, CITY OF (OFFICE OF COMPTROLLER) | 33 N. LASALLE STREET ROOM 600 CHICAGO IL 60602 |
| CHICAGO, CITY OF (OFFICE OF COMPTROLLER) | 33 N. LASALLE STREET, ROOM 600 CHICAGO IL 60602 |
| CHICHESTER, KEVIN | 80 HAWTHORNE AVE BLOOMFIELD NJ 07003 |
| CHICO, JAMES | 11 HALICK COURT EAST BRUNSWICK NJ 08816 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| CHIDOZIE K., UGWUMBA | 4720 CENTER BLVD. APT. 2607 LONG ISLAND CITY NY 11109 |
| CHIE, HAYASHI | 4-4-1-502 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| CHIE, KONOIKE | 5-14-28-1001 HONCHO 11 SHIKI 353-0004 JAPAN |
| CHIEKO, KURODA | 2-42-11-302 NAKAMACHI 13 MEGURO-KU 153-0065 JAPAN |
| CHIEN-HUA, CHEN | 3-1-28 MOTO AZABU #101 13 MINATOKU 106-0046 JAPAN |
| CHIENKUNG, HU | 502 ANDREW STREET GREEN BROOK NJ 08812 |
| CHIEW CHENG, KHOO | 28B FLOURISH COURT, 30 CONDUIT ROAD, MID-LEVELS HONG KONG HONG KONG |
| CHIG KWONG RICH, PANG | FLAT, 38/F, BLOCK, DISCOVERY PARK 398 CASTLE PEAK RD H TSUEN WAN, N.T. HONG KONG |
| CHIH HOE, LIEW | 3-15-15-501 NAKA OCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| CHIH-CHIANG JOH, WANG | 1 SPRING STREET APT. 2203 NEW BRUNSWICK NJ 08901 |
| CHIH-HUA, YING | 45 CARRIAGE DR. PISCATAWAY NJ 08854 |
| CHIHARU TANAKA, OLSSON | 2F 19 HORIZON DRIVE CHUNG HOM KOK HONG KONG HONG KONG |
| CHIHIRO, ALDEEN | 7/F, U-C COURT 25 STANLEY MARKET ROAD STANLEY HONG KONG HONG KONG |
| CHIHO, MAKINO | FLAT 10 QUEEN OF THE ISLE APARTMENTS 1 EAST FERRY ROAD LONDON E14 3NY UNITED KINGDOM |
| CHIKA, ITO | SEBON KYODO 112 1-31-26 SAKURA 13 SETAGAYA-KU 1560053 JAPAN |
| CHIKA, KITAZAWA | GRACE ICHIBANCHO 301 3-1, ICHIBANCHO 13 CHIYODA-KU 102-0082 JAPAN |
| CHIKAKO, MACHIDA | 2-1-35-3407 IKENOHATA 13 TAITO - KU 110-0008 JAPAN |

| Claim Name | Address Information |
|---|---|
| CHIKUMA,AYA | 3-12-8-704 SHIRAKAWA KOUTOU-KU TOKYO 135-0021 JAPAN |
| CHILDREN'S INSTITUTE OF PITTSBURGH | 6301 NORTHUMBERLAND STREET PITTSBURGH  PA 15217 |
| CHILDREN'S MEETING HOUSE | 927 OBANNONVILLE ROAD LOVELAND OH 45140 |
| CHILDREN'S VILLAGE INC | OFF WALGROVE AVENUE DOBBS FERRY NY 10522 |
| CHIMON, FERNANDES | 601, WEST AVENUE HOLY CROSS ROAD I.C. COLONY BORIVALI(W), MH MUMBAI 400103 INDIA |
| CHIN CHIN, WONG | 17 TEMPSFORD COURT SHEEPCOTE ROAD MDDSX HARROW HA1 2JJ UNITED KINGDOM |
| CHIN KENG, LEE | 9/F FLAT G, BLOCK 2, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN KENNEDY TOWN CHINA |
| CHIN LIN, CHONG | BLK 296B COMPASSVALE CRES #03-281 542296 SINGAPORE |
| CHIN YEE, YAP | FLAT B,  8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| CHIN, TONG | 17 STERN PLACE FORDS NJ 08863 |
| CHIN,GLENN E. | 171 EAST 84TH ST APT 12C NEW YORK NY 10028 |
| CHIN,NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| CHIN,NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| CHIN,NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| CHIN,RUSSELL E. | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD LONDON E15 1PG GREAT BRITAIN |
| CHIN-YU, LIN | 13-9 HAYAMACHO 13 SHIBUYA-KU 150-0035 JAPAN |
| CHINA AIRLINES LTD | CHINA AIRLINES LTD. NANKING E. ROAD TAIPEI 10410 TAIWAN |
| CHINA CONSTRUCTION BANK CORPORATION | BEIJING HEAD OFFICE BEIJING 100 032 CHINA |
| CHINA DEVELOPMENT BANK | NO.29, FU CHENG MEN WAI STREET XICHENG DISTRICT BEIJING 100037 CHINA |
| CHINA DEVELOPMENT INDUSTRIAL BANK INC. | 125 NANJING EAST ROAD SECTION 5 TAIPEI 10504 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CHINA MERCHANTS BANK TOWER NO.7088 SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CHINA MERCHANTS BANK TOWER NO.7088 SHENZHEN 518040 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | 8TH FLOOR, NO.2 FUXINGMEN NEI DA JIE XICHENG DISTRICT BEIJING 100031 CHINA |
| CHINATRUST COMMERCIAL BANK | 7TH FLOOR, NO. 3 SUNG SHOU RD. TAIPEI, TAIWAN 110 CHINA |
| CHINATRUST COMMERCIAL BANK - TRUST DEPARTMENT | 7TH FLOOR, NO. 3 SUNG SHOU RD. TAIPEI 110 CHINA |
| CHINEMEREM LEO, ECHENDU | 3301 SWEETGUM TRAIL APT 1423 ARLINGTON TX 76014 |
| CHINENYE A., KANU | 2349 WEST APOLLO ROAD #2036 GARLAND TX 75044 |
| CHINENYE, EWEH | 1514 ROSE TERRACE UNION NJ 07083 |
| CHING, YUEN | FLAT 12 35 POYNDERS ROAD CLAPHAM LONDON SW4 8GA UNITED KINGDOM |
| CHINMAYA, RAUL | 3420 INTERLOCHEN LANE NAPERVILLE IL 60564 |
| CHINN,KATHERINE | 18 HARPENDEN ROAD ST ALBANS, HERTSFORDSHIRE AL3 5AD GREAT BRITAIN |
| CHINO CA (CITY OF) PUBLIC FINANCING AUTHORITY | 13220 CENTRAL AVENUE CHINO CA 91710 |
| CHINSUK, KANG | 403 ANDERSON AVENUE APT 3A FAIRVIEW NJ 07022 |
| CHINTAL, PATEL | 101, DIWALI BHUVAN NR. SONA HOSPITAL VAKOLA BRIDGE, SANTACRUZ (E) MUMBAI 400055 INDIA |
| CHINTAN JAYSUKH, VORA | 64, D.L. JAIN COMPOUND K-20, DR. B.A. ROAD OPP VOLTAS CHINCHPOKLI(E), MH MUMBAI 400012 INDIA |
| CHINTAN, SHAH | 1912 RIVENDELL WAY EDISON NJ 08817 |
| CHIRADEEP, CHAKRABARTI | 549 MARTENSE AVENUE TEANECK NJ 07666 |
| CHIRAG P, SANGHVI | 15/A, NEELDHARA R B MEHTA MARG GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI 400077 INDIA |
| CHIRAG P., PATEL | 41 STRATON COURT PARLIN NJ 08859 |
| CHIRAG, BHUTA | 302,SHANKAR DARSHAN SHRADHANAND RD MUMBAI (MAHARASTRA) 400057 INDIA |
| CHIRAG, DARNE | B/ 601, PALKHEE C.H.S LTD MITHAGAR ROAD NANEPADA MH MUMBAI 400081 INDIA |
| CHIRAG, GANDHI | A-1004 SONI TOWER, RAMNAGAR NEAR MACDONALDS, ABOVE G-FORCE BORIVALI (W) MH MUMBAI 400092 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| CHIRAG, PATEL | 438 KOSCIUSKO AVENUE SOUTH PLAINFIELD NJ 07080 |
| CHIRAG, SHAH | 1 RACHELE CT MATAWAN NJ 07747 |
| CHIRAGKUMAR, DAMANI | 60 KENTON LANE KENTON HARROW MDDSX LONDON HA3 8UD UNITED KINGDOM |
| CHIRAKKAL, KRISHNAKUMAR V | A/5, 402 VEDANT COMPLEX VARTAK NAGAR MH THANE 400606 INDIA |
| CHIRANJEET, SINGH | 21G, TOWER 8, THE BELCHERS 89 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| CHIRIACO,KRISTEN L. | 63 EMILY ROAD FAR HILLS NJ 07931 |
| CHIRIACO,KRISTEN L. | 63 EMILY ROAD FAR HILLS NJ 07931 |
| CHIRINOS,ROSAMOND | 2010 BRUCKNER BOULEVARD #10M BRONX NY 10473 |
| CHIRINOS,ROSAMOND | 2010 BRUCKNER BOULEVARD #10M BRONX NY 10473 |
| CHISAKO, YAMAMOTO | 1-37-11 OKUSAWA 14 SETAGAYA-KU 158-0083 JAPAN |
| CHITINA, ANDERSON | 2377 CRESTON AVENUE 1E BRONX NY 10468 |
| CHITRA GANESH, KRISHNAN | 75 TAUNTON WAY MDDSX STANMORE HA7 1DE UNITED KINGDOM |
| CHITRA, DAYAL | 206, AVISHKAR SECTOR 6,PLOT NO.119 CHARKOP KANDIVALI(W), MH MUMBAI 400067 INDIA |
| CHITRA, UPPAL | G - 14 - B KALKAJEE NEW DELHI - 110019 DELHI 110019 INDIA |
| CHITRANSHU, SRIVASTAVA | 1 BRAEMAR HILL ROAD PACIFIC PALISADES T2 7-C HONG KONG HONG KONG |
| CHITTENDEN TRUST COMPANY | CHITTENDEN TRUST COMPANY BURLINGTON VT 05401 |
| CHIU F., NG | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| CHIU-HUI, LEE | 300 85TH STREET APT 205 NEW YORK NY 10028 |
| CHIU-SSU MAGGIE, HUANG | 12FL., NO.7 SUNGREN RD., TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHIZU, KIYOTA | #501, 1-7-17 HIGASHI-IZUMI 13 KOMAE-SHI, TOKYO 201-0014 JAPAN |
| CHLOE ANN, HARBER | 8 ST. IVIANS DRIVE ESSEX ROMFORD RM2 5LD UNITED KINGDOM |
| CHLOE, CORKE | THE UPPER FORD SOUTH WEIRS BROCKENHURST HANTS SO42 7UQ UNITED KINGDOM |
| CHLOE, MATHIAS | 48 TYLER STREET GREENWICH SE10 9EX UNITED KINGDOM |
| CHMIEL,PAUL B. | 4 CANTERBURY ROAD S HARRISON NY 10528 |
| CHO,GYOSEI | CHARMANT CO-PO EBISU 503 1-17-2 EBISU NISHI SHIBUYA-KU TOKYO 150-0021 JAPAN |
| CHO,HAROLD B. | 22 PARKVIEW TERRACE SUMMIT NJ 07901 |
| CHO,JUPHIL | 780 RIVER ROAD APT 382 EDGEWATER NJ 07020 |
| CHO,SANGWOOK | HYUNDAI APARTMENT 703-705 APKUJEONG-DONG KANGNAM-KU SEOUL KOREA |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN STREET WALLINGFORD CT 06492-3800 |
| CHOI,TING TING ISABELLA | FLAT F, 13/F, BLOCK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHOI,WAI HEUNG | FLAT H 13/F TOWER 1 THE GRANDIOSE TONG CHUN STREET NO. 9 TSEUNG KWUN O NEW TERRITORIES HONG KONG |
| CHOI,WOOJIN | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000 TULSA OK 74135 |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE 2100 HOUSTON TX 77056-3023 |
| CHONGHEE, KIM | 104-1210 HYUNDAI APT DOWHA-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| CHOONGOH, KANG | GANCHON APT 102-1603 ICHON 1-DONG, YONGSAN-GU SEOUL 140031 KOREA, REPUBLIC OF |
| CHOPRA | 910 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| CHOPRA | MS. BONNIE SIHLER 701 GRAND AVE. #301 GLENWOOD SPRINGS CO 81601 |
| CHORMANSKI,JOANNE | 245 EAST 19TH STREET APT. 9M NEW YORK NY 10003 |
| CHOUDARY,LALIT P | 16, MARLOW, 62 B POCHKHANWALA ROAD WORLI MUMBAI 400030 INDIA |
| CHOW,BRIAN KOK CHOON | BLK 517 YIO CHU KANG ROAD #02-71 THE CALROSE 787084 SINGAPORE |
| CHOW,FIONA H. | 116 BRAY COURT 2 MEATH CRESCENT BETHNAL GREEN LONDON E2 0QL GREAT BRITAIN |
| CHOW,JUDY MARIA | 40-834 CALLE DESIERTO INDIO CA 92203 |
| CHOW,LARSON | 7 JACKSON STREET GARDEN CITY NY 11530 |
| CHOW,TOM C. | 2416 EAST 19TH STREET BROOKLYN NY 11235 |
| CHOW,YUEN YING VINSA | FLAT F, 16/F, BLOCK 2 ACADEMIC TERRACE 101 POK FU LAM ROAD HONG KONG |
| CHRIS A., GAULT | 140 EAST 46TH STREET APARTMENT 2B NEW YORK NY 10017 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRIS ALUN, HOWELLS | 6 DEAL STREET SHOREDITCH LONDON E15AG UNITED KINGDOM |
| CHRIS J, WALKER | FLAT B 19 ALVANLEY GARDENS LONDON NW6 1JD UNITED KINGDOM |
| CHRIS JAMES, OGLE | TOP FLOOR 72 WARRINER GARDENS LONDON SW11 4DU UNITED KINGDOM |
| CHRIS N, RUSHEN | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280 |
| CHRIS PATRICK, MORRISON | 7 PENRITH CRESENT ESSEX RAINHAM RM137QB UNITED KINGDOM |
| CHRIS S., WESTFAHL | 52 EAST RIDGE ROAD STAMFORD CT 06903 |
| CHRIS, BUNZEL | 518 E 88TH ST APT 2D NEW YORK NY 10128 |
| CHRIS, CECERE | FLAT 7 2 ARCHIE STREET LONDON SE1 3JT UNITED KINGDOM |
| CHRIS, CHISM | 33 CROSBY ST APT. 1F NEW YORK NY 10013 |
| CHRIS, DENNIS | 85 WESTWOOD DRIVE APT 109 WESTBURY NY 11590 |
| CHRIS, DISIMILE | 331 EAST 58TH STREET, APT. 4B NEW YORK NY 10022 |
| CHRIS, EVANS | 68 GARRICK CLOSE MDDSX STAINES TW182PH UNITED KINGDOM |
| CHRIS, FOWLE | 225 FIFTH AVE #4R NEW YORK NY 10010 |
| CHRIS, FOX | 224 HAMBURG ROAD PO BOX 157 LYME CT 06371 |
| CHRIS, GILLETTE | 944 JANET LANE LAFAYETTE CA 94549 |
| CHRIS, GUNN | 864 TROY STREET ELMONT NY 11003 |
| CHRIS, HAMILTON | 11 BOGART COURT PREMIERE PLACE LONDON E14 8SB UNITED KINGDOM |
| CHRIS, HANNANT | 42 QUEENS ROAD HERSHAM WALTON-ON-THAMES KT12 5LP UNITED KINGDOM |
| CHRIS, HUGHES | 50 BRAYBROOKE ROAD WARGRAVE BERKS READING RG10 8DT UNITED KINGDOM |
| CHRIS, ISHIDA | MIYAKE HOMES #202 3-10-6-202 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| CHRIS, JACKSON | 19 ST LAWRENCE AVENUE BIDBOROUGH KENT TUNBRIDGE WELLS TN4 0XA UNITED KINGDOM |
| CHRIS, MALCOLM | 74 BUTLERS & COLONIAL WHARF LONDON SE1 2PY UNITED KINGDOM |
| CHRIS, MCDERMOTT | FLAT 3B CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| CHRIS, MOK | 1-6-33 KONAN SHINAGAWA GLASS RESIDENCE #1805 13 MINATO-KU 108-0075 JAPAN |
| CHRIS, MORICE | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| CHRIS, MOUNSEY | 153 INDEX APARTMENTS ESSEX ROMFORD RM1 3HS UNITED KINGDOM |
| CHRIS, MURPHY | 89 NORTH STREET ESSEX NAZEING EN9 2NJ UNITED KINGDOM |
| CHRIS, MUSQUIZ | 405 GEORGETOWN DRIVE RICHARDSON TX 75081 |
| CHRIS, PAN SHU HUI | 1/F, NO.7, ALLEY 2, LANE 200 CHING AN ROAD CHUNG HO TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHRIS, PARKER | JUPES HILL HOUSE LONG ROAD EAST DEDHAM ESSEX COLCHESTER CO7 6BH UNITED KINGDOM |
| CHRIS, PARRY | 20 BOULTER HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PS UNITED KINGDOM |
| CHRIS, PETRIE | 17A EMANUEL AVENUE NORTH ACTON LONDON W3 6JG UNITED KINGDOM |
| CHRIS, PINNOCK | 26 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PD UNITED KINGDOM |
| CHRIS, PULMAN | 904 ANTONINE HEIGHTS CITY WALK LONDON SE1 3DF UNITED KINGDOM |
| CHRIS, PYRKE | 24 CRABTREE WAY HANTS OLD BASING RG247AS UNITED KINGDOM |
| CHRIS, SABELLA | 27 ASHLEY COURT BEDMINSTER NJ 07921 |
| CHRIS, SCARPELLI | 225 EAST 82ND STREET, 3A NEW YORK NY 10028 |
| CHRIS, SCHMIDT | 63 WEST 73RD STREET APT B NEW YORK NY 10023 |
| CHRIS, STEPHENS | 30-23 23RD STREET, APT. 2 ASTORIA NY 11102 |
| CHRIS, STURHAHN | 245 E. 93RD ST. APT. 27C NEW YORK NY 10128 |
| CHRIS, TUININGA | 142 LORING AVE. PELHAM NY 10803 |
| CHRIS, WESTON | 15 CLAYLANDS ROAD LONDON SW8 1NX UNITED KINGDOM |
| CHRIS, WILLIAMSON | 35 BULLRUSH LANE CAMBS GREAT CAMBOURNE CB23 6BG UNITED KINGDOM |
| CHRIS, YOUNG | 3 KATHERINE DRIVE WARREN NJ 07059 |
| CHRISOULA, PRIOLIS | 25 KNOLLS CRESCENT APT 8F BRONX NY 10463 |
| CHRISTA R., DIBIASE | 65 PERALTA AVE SAN FRANCISCO CA 94110 |
| CHRISTEL, WAIBEL | 21 LATCHMERE LANE SURREY KINGSTON UPON-THAMES KT2 5SQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTEN, SECREST | 330 E. 85TH ST. APT. 4F NEW YORK NY 10028 |
| CHRISTIAN A., USTARIZ | GOLF CLUB ARGENTINO RUTA 8 KM 41 BA DEL VISO 1669 ARGENTINA |
| CHRISTIAN ANDRE, MEISSNER | 2 HOLLAND VILLAS ROAD LONDON W148BP UNITED KINGDOM |
| CHRISTIAN C, SANFILIPPO JR. | 182 BURKE AVE STATEN ISLAND NY 10314 |
| CHRISTIAN CARE CENTERS, INC. | 12700 SHELBYVILLE ROAD, SUITE 1000 LOUISVILLE KY 40243 |
| CHRISTIAN CARE MESA, INC. | 2002 W. SUNNYSIDE DR. PHOENIXAZ 85072-3210 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | 2002 WEST SUNNYSIDE DRIVE P.O. BOX 83210 PHOENIX AZ 85071-3210 |
| CHRISTIAN D., MADLAND | 10800 CLAY ROAD APT. 6301 HOUSTON TX 77041 |
| CHRISTIAN E., STEVENS | 2940 ROCKBRIDGE DRIVE HIGHLANDS RANCH CO 80129 |
| CHRISTIAN G., WAIT | 60 UNDERCLIFF ROAD MONTCLAIR NJ 07042 |
| CHRISTIAN J, WAGNER | MAINKURSTRASSE 43 ETAGE HE FRANKFURT AM MAIN 60385 GERMANY |
| CHRISTIAN J., HOWE | APT. #201 1-1-11, MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| CHRISTIAN J., LAWLESS | 69 DRAYTON GARDENS FLAT 5 CHELSEA SW10 9QZ UNITED KINGDOM |
| CHRISTIAN M., GETZ | 4908 BELLVIEW BELLAIRE TX 77401 |
| CHRISTIAN MICHA, DALE | FLAT 1, ARNOLD MANSIONS QUEEN'S CLUB GARDENS BARONS COURT LONDON W14 9RD UNITED KINGDOM |
| CHRISTIAN MISSIONARY ALLIANCE | P.O. BOX 35000 COLORADO SPRINGS CO 80935-3500 |
| CHRISTIAN O., VIGNA | 807 A VILLAGE CIRCLE NEWARK DE 19713 |
| CHRISTIAN R., HOFER | 142 WEST 86TH STREET APT 3B NEW YORK NY 10024 |
| CHRISTIAN RETIREMENT HOMES, INC. | B.C. ZIEGLER AND COMPANY, 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| CHRISTIAN S., HOFFMANN | 62 FORSYTH STREET APARTMENT #2 NEW YORK NY 10002 |
| CHRISTIAN W., HAM | 25617 SHAW PLACE STEVENSON RANCH CA 91381 |
| CHRISTIAN, BARDEHLE | VOLTASTRASSE 75 FRANKFURT AM MAIN 60486 GERMANY |
| CHRISTIAN, BETHKE | NIBELUNGENALLEE 21 HE FRANKFURT 60318 GERMANY |
| CHRISTIAN, CABANNE | BLOCK E 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| CHRISTIAN, CODO | HONEYSUCKLE COTTAGE ELLIS FARM CLOSE MAYFORD SURREY WOKING GU22 9QN UNITED KINGDOM |
| CHRISTIAN, EKSTRAND | 250 BARRIER POINT ROAD LONDON E162SF UNITED KINGDOM |
| CHRISTIAN, FISCHER | ERLENWEG 9 HE LIEDERBACH D65835 GERMANY |
| CHRISTIAN, GERLACH | 62 BATHGATE ROAD LONDON SW19 5PH UNITED KINGDOM |
| CHRISTIAN, GLEISSNER | TOP FLOOR 102 QUEENS DRIVE LONDON N4 2HW UNITED KINGDOM |
| CHRISTIAN, GMUR | ETZELSTRASSE 66 SZ SCHINDELLEGI 8834 SWITZERLAND |
| CHRISTIAN, HAARTJE | 80 HEVELIUS CLOSE LONDON SE10 0HR UNITED KINGDOM |
| CHRISTIAN, KARCHER | PARKSTRASSE 12 HE KOENIGSTEIN 61462 GERMANY |
| CHRISTIAN, KERN | THE KNOLL ELIOT HILL LONDON SE13 7EB UNITED KINGDOM |
| CHRISTIAN, KOLLAR | 1586 PARKVIEW AVENUE SEAFORD NY 11783 |
| CHRISTIAN, LECOLE | 113 W. 120TH STREET NEW YORK NY 10027 |
| CHRISTIAN, MOELLER | 14 SALCOMBE GARDENS 57 CLAPHAM COMMON NORTH SIDE LONDON SW4 9RY UNITED KINGDOM |
| CHRISTIAN, NICOSIA | 112 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| CHRISTIAN, NORSWORTHY | 98 GREENBAY ROAD CHARLTON LONDON SE7 8PT UNITED KINGDOM |
| CHRISTIAN, OLLIG | 310 WEST 52ND STREET APARTMENT 33A NEW YORK NY 10019 |
| CHRISTIAN, RAUBENHEIMER | 4 TURNER HOUSE CASSILIS ROAD LONDON E14 9LJ UNITED KINGDOM |
| CHRISTIAN, RENNER | 16 HILLCREST AVE CRANFORD NJ 07016 |
| CHRISTIAN, ROBINSON | 537 CLINTON AVE APT 3B BROOKLYN NY 11238 |
| CHRISTIAN, SPIELER | MITTLERER REISBERG 12 HE BAD HOMBURG 61350 GERMANY |
| CHRISTIAN, WHAMOND | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| CHRISTIANA, VOSKARIDES | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON W91JP UNITED KINGDOM |
| CHRISTIANE, SCHUSTER | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL UNITED KINGDOM |
| CHRISTIANO,KEVIN M. | 165 NEWARK STREET APT. #4B HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| CHRISTIE, DOLENZ | FDR 6299 NEW YORK NY 10150 |
| CHRISTIE, KELLY | 140 BLACK ROCK TURNPIKE REDDING CT 06896 |
| CHRISTIE, LANGE | 242 EAST 50TH STREET APT 3C NEW YORK NY 10022 |
| CHRISTIE,STEVEN D. | 917 WEST SHELLEY ROAD NORTH BELLMORE NY 11710-2044 |
| CHRISTINA D, ELLER | 17 POLO ROAD GREAT NECK NY 11023 |
| CHRISTINA D., SFAKIANOS | 38 - 44 WARREN STREET APT. 3B NEW YORK NY 10007 |
| CHRISTINA EUGEN, MAMARBACHI | 62 GLOUCESTER TERRACE FLAT 4 LONDON W2 3HH UNITED KINGDOM |
| CHRISTINA H., PARK | 55 WEST 25TH STREET APT 31E NEW YORK NY 10010 |
| CHRISTINA L., ZIMMER | 3420 S. SEPULVEDA #418 LOS ANGELES CA 90034 |
| CHRISTINA M, SPIRO | 49 KIRSCHMAN DRIVE MATAWAN NJ 07747 |
| CHRISTINA M., DEANGELIS | 159 BAY 49TH STREET BROOKLYN NY 11214 |
| CHRISTINA X., MILLER | 100 DUDLEY STREET APT 2341 JERSEY CITY NJ 07302 |
| CHRISTINA YOUNG, KIM | 5 BEAUMONT DRIVE MELVILLE NY 11747 |
| CHRISTINA, ARGUELLES | 1901 BRICKELL AVE, #B1711 MIAMI FL 33129 |
| CHRISTINA, BASCH | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| CHRISTINA, BRIGGS | 318 EAST 84TH STREET 4W NEW YORK NY 10028 |
| CHRISTINA, CHENG | 29 HIGHLAND AVENUE GREAT NECK NY 11021 |
| CHRISTINA, CHUNG | 750 COLUMBUS AVENUE APT 6M NEW YORK NY 10025 |
| CHRISTINA, DUQUE | 125 EAST 88TH STREET APARTMENT 2AB NEW YORK NY 10128 |
| CHRISTINA, FREY | 440 EAST 85TH STREET 5H NEW YORK NY 10028 |
| CHRISTINA, HADJI-GREGORIOU | 47 RAMSAY GARDENS ESSEX ROMFORD RM3 7NS UNITED KINGDOM |
| CHRISTINA, HEIL | 31 HOLLAND PARK GARDENS LONDON W14 8EA UNITED KINGDOM |
| CHRISTINA, IANNACCONE | PO BOX 729 NEW VERNON NJ 07976 |
| CHRISTINA, KUNG | 7 STONINGHAM DRIVE WARREN NJ 07059 |
| CHRISTINA, MAEGERLEIN | 33 LAUDERDALE MANSIONS LONDON W91LX UNITED KINGDOM |
| CHRISTINA, MAZZURANA | VIA MAMELI 11 MILAN MI 20129 ITALY |
| CHRISTINA, MCNELIS | 914 HUDSON ST. GROUND LEVEL HOBOKEN NJ 07030 |
| CHRISTINA, MOISSIADIS | 11 PRINCE ROAD MAHOPAC NY 10541 |
| CHRISTINA, NAVARETTA | 89 ELLIMAN PLACE SYOSSET NY 11791 |
| CHRISTINA, PAE | 233 WEST 83RD STREET. 5D NEW YORK NY 10024 |
| CHRISTINA, PEDICONE | 31 CONTINENTAL CIRCLE TOTOWA NJ 07512 |
| CHRISTINA, RIVERA | 320 W. 84TH STREET APT. 6B NEW YORK NY 10024 |
| CHRISTINA, RUFFING | 1215 CHELSHURST WAY SPRING TX 77379 |
| CHRISTINA, TO | 58 W. 48TH STREET, APT. 3R NEW YORK NY 10036 |
| CHRISTINA, TOO | 30 CROWN LODGE 12 ELYSTAN STREET LONDON SW3 3PP UNITED KINGDOM |
| CHRISTINA, VICTOR | 68 WEST 40TH STREET BAYONNE NJ 07002 |
| CHRISTINE A., BIRAJICLIAN | 205 E. 95TH STREET 10F NEW YORK NY 10128 |
| CHRISTINE BREND, BONFA | 59 TRENTHAM STREET SOUTHFIELDS LONDON SW18 5AP UNITED KINGDOM |
| CHRISTINE E., WALKER | 1923 REVOLUTIONARY COURT PHOENIXVILLE PA 19460 |
| CHRISTINE J., SUH | 123 W. 104TH STREET APT. 2A NEW YORK NY 10025 |
| CHRISTINE K., THOMSON | 345 E. 80TH ST. APT. 32K NEW YORK NY 10075 |
| CHRISTINE M., CRUZ | 10 POPLAR DRIVE CRANBURY NJ 08512 |
| CHRISTINE M., SCHUKAT | 60-25 68TH AVENUE RIDGEWOOD NY 11385 |
| CHRISTINE N., RATNAM | 52 WEST 70TH STREET APARTMENT 3B NEW YORK NY 10023 |
| CHRISTINE P., SEARL | 3 BEDFORD STREET APARTMENT 2B NEW YORK NY 10014 |
| CHRISTINE PUI W, WU | FLAT 2513, KING HEI HOUSE TUNG HEI COURT SAUKEIWAN HONG KONG HONG KONG |
| CHRISTINE YUE L, LEE | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| CHRISTINE, ALIMBUYUGUEN | 59 PENHURST AVENUE DALY CITY CA 94015 |
| CHRISTINE, BEARN | 705 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHRISTINE, BROWN | 150 SOUTHFIELD AVENUE APARTMENT 1233 STAMFORD CT 06902 |
| CHRISTINE, CHO | 16 STUART DRIVE SYOSSET NY 11791 |
| CHRISTINE, COLARUSSO | 45 BAY 19TH STREET #3C BROOKLYN NY 11214 |
| CHRISTINE, COOLIDGE | 235 EAST 40TH STREET APARTMENT 4D NEW YORK NY 10016 |
| CHRISTINE, DALEY | 1713 CHAMPIONSHIP BLVD. FRANKLIN TN 37064 |
| CHRISTINE, DESCHEMIN | 601 WEST 57TH STREET APARTMENT 28J NEW YORK NY 10019 |
| CHRISTINE, GARCIA | 2535 PARKLAND COURT SANTA CLARA CA 95051 |
| CHRISTINE, GIANNICO | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| CHRISTINE, HUFFMAN | 195 27 37TH AVE FLUSHING NY 11358 |
| CHRISTINE, IKEDA | 1363 1ST AVE APT 1 NEW YORK NY 10021 |
| CHRISTINE, KOEPPEN | 17 COURTER STREET BASKING RIDGE NJ 07920 |
| CHRISTINE, KWAN | 635 WEST 42ND STREET APT. #22J NEW YORK NY 10036 |
| CHRISTINE, LEE | 339 E. 94TH STREET APT 2C NEW YORK NY 10128 |
| CHRISTINE, LYONS-TURNIER | 227 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| CHRISTINE, MACHIN | 51 DUNKERLEY COURT BIRDS HILL HERTS LETCHWORTH GARDEN CITY SG61FE UNITED KINGDOM |
| CHRISTINE, NAKATSUKA | 2541 73RD CT. ELMWOOD PARK IL 60707 |
| CHRISTINE, QUADRAS | NIRVANA COOP. HSG. SOC. LTD., FLAT A/8 B.K. MARG MAHIM MUMBAI 400016 INDIA |
| CHRISTINE, QUARTUCCIO | 223 SHEFFIELD AVENUE WEST BABYLON NY 11704 |
| CHRISTINE, SAFAVI | 22415 SENTAR ROAD WOODLAND HILLS CA 91364 |
| CHRISTINE, SCHNUR | 54 ROWAN AVENUE STATEN ISLAND NY 10306 |
| CHRISTINE, SHEEHAN | 233 EMILY LANE STATEN ISLAND NY 10312 |
| CHRISTINE, SMITH | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| CHRISTINE, SUK | 2211 HILLSBOROUGH ROAD APT. # 1045 DURHAM NC 27705 |
| CHRISTINE, TAPS | 89 ARLO ROAD APT. 1A STATEN ISLAND NY 10301 |
| CHRISTINE, WHYLD | 1701 LOCUST STREET UNIT 1510 PHILADELPHIA PA 19103 |
| CHRISTINE, WILDE | 20 COOT ROAD LOCUST VALLEY NY 11560 |
| CHRISTINE, WILLIAMS | 4750 HAVERWOOD LN APT 3202 DALLAS TX 75287 |
| CHRISTOF, EDEL | FLAT 10, MENNIE HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PR UNITED KINGDOM |
| CHRISTOPH A, HITTMAIR | 127 RODENHURST ROAD LONDON SW4 8AF UNITED KINGDOM |
| CHRISTOPH M, LADANYI | 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |
| CHRISTOPH VOLKE, SCHON | 43 WITTERING CLOSE SURREY KINGSTON-UPON-THAMES KT2 5GA UNITED KINGDOM |
| CHRISTOPH, BLUMENTHAL | ZEISELSTRASE 44 HE FRANKFURT AM MAIN 60318 GERMANY |
| CHRISTOPH, MUELBERT | 200 WEST 54TH STREET APT. #5E NEW YORK NY 10019 |
| CHRISTOPH, SCHWARZ | 20 REDCLIFFE SQUARE FLAT 28 LONDON SW10 9JZ UNITED KINGDOM |
| CHRISTOPH, TOMAS | KIESBERGSTRASSE 40 HE DARMSTADT 64285 GERMANY |
| CHRISTOPHE, AMARDEILH | 36 NEWLAND COURT BATH STREET LONDON EC1V 9NS UNITED KINGDOM |
| CHRISTOPHE, BAUDRY | 1 RUE EDOUARD-FOURNIER 75 PARIS 75116 FRANCE |
| CHRISTOPHE, DAHDOUH | 16, RUE DE SANNOIS NANTERRE 92000 FRANCE |
| CHRISTOPHE, DUVAL-KIEFFER | FLAT 182, COLERHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DU UNITED KINGDOM |
| CHRISTOPHER A, BLACKBURN | FLAT B 48 PRIMROSE HILL ROAD LONDON NW3 3AA UNITED KINGDOM |
| CHRISTOPHER A, COLEMAN | C/O MR & MRS COLEMAN 4 CHERRY ORCHARD STAINES MDDSX WICKFORD TW182DF UNITED KINGDOM |
| CHRISTOPHER A, JOHNSON | 970 KENT AVE 605 BROOKLYN NY 11205 |
| CHRISTOPHER A., BABCOCK | 36 SAINT MARKS PLACE APARTMENT 17 NEW YORK NY 10003 |
| CHRISTOPHER A., LAYNE | 111-19 126TH STREET SOUTH OZONE PARK NY 11420 |
| CHRISTOPHER A., PERKINS | 1952 FIRST AVENUE APT 3A NEW YORK NY 10029 |
| CHRISTOPHER A., STATHAM | VALEWOOD FARM HOUSE BELL VALE LANE SURREY HASLEMERE GU27 3DJ UNITED KINGDOM |
| CHRISTOPHER A., TOOMEY | 444 E 82ND STREET APT 20A NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER ANA, SARGUNAM | SUITE 2004, BUILDING 1B, DREAMS, BEHIND DREAMS MALL, LBS MARG BHANDUP MH MUMBAI 400076 INDIA |
| CHRISTOPHER C, PILOT | FLAT 2 67 ONSLOW GARDENS LONDON SW73QD UNITED KINGDOM |
| CHRISTOPHER C, TAYLOR | 23220 PARK ENSENADA CALABASAS CA 91302 |
| CHRISTOPHER C., CROWSON | 656 36TH STREET MANHATTAN BEACH CA 90266 |
| CHRISTOPHER C., MITROVICH | 8 POILLON AVE STATEN ISLAND NY 10312 |
| CHRISTOPHER C., ROBINSON II | 16 LEDGEWATER DRIVE KENNEBUNK ME 04043 |
| CHRISTOPHER D, BEACH | 5 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E143BH UNITED KINGDOM |
| CHRISTOPHER D, HITE | 18 METTOWEE FARMS COURT UPPER SADDLE RIVER NJ 07458 |
| CHRISTOPHER D, VARON | 294 WEST 92ND STREET APT. 3A NEW YORK NY 10025 |
| CHRISTOPHER D., ANDERSON | 4 STRATTON PLACE MIDDLETOWN NJ 07748 |
| CHRISTOPHER D., CHUNG | SUPREME CLASSIC CONDOMINIUM SOI 4 NANG-LINCHEE STE. 30/5 NANG-LINCHEE ROAD BANGKOK 10120 THAILAND |
| CHRISTOPHER D., KIRSTEN | 1035 PARK AVENUE APARTMENT 10A NEW YORK NY 10028 |
| CHRISTOPHER D., PETROSSIAN | 4407 BEULAH DRIVE LA CANADA CA 91011 |
| CHRISTOPHER DAV, PALK | 10 THE WOODLANDS PATCHAM E.SUSX BRIGHTON BN1 8WA UNITED KINGDOM |
| CHRISTOPHER E., MARTINELLI | 21 SUSSEX AVENUE BRONXVILLE NY 10708 |
| CHRISTOPHER E., MORRIS | 45 EAST 82ND STREET APARTMENT 5E NEW YORK NY 10028 |
| CHRISTOPHER E., ROEHM | 646 PROSPECT AVENUE WINNETKA IL 60093 |
| CHRISTOPHER F., WINCHENBAUGH | 49 EAST 86TH STREET APARTMENT 7C NEW YORK NY 10028 |
| CHRISTOPHER G, SZTAM | 9 FOX RUN ROAD NEW CANAAN CT 06840 |
| CHRISTOPHER G., ANTONELLI | #4704 AIR TOWER 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| CHRISTOPHER G., CINCOTTA | 468 BEACH 133 STREET BELLE HARBOR NY 11694 |
| CHRISTOPHER G., GARDELLA | 300 EAST 62ND STREET APT # 2401 NEW YORK NY 10065 |
| CHRISTOPHER G., GORDANO | 74 ROSEWOOD DRIVE CLIFFWOOD BEACH NJ 07735 |
| CHRISTOPHER G., MONTALVO | 4 KACIE LYNN COURT JACKSON NJ 08527 |
| CHRISTOPHER G., ROSS | 51 WEST 7TH STREET 2ND FLOOR BAYONNE NJ 07002 |
| CHRISTOPHER H, OWEN | 2003 HIGHLAND AVENUE WILMETTE IL 60091 |
| CHRISTOPHER H., BUSH | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW63LN UNITED KINGDOM |
| CHRISTOPHER H., HINMAN | 300 MARLBOROUGH ST. APT #9 BOSTON MA 02116 |
| CHRISTOPHER HAW, PACKARD | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123 |
| CHRISTOPHER J, BLACKWELL | STEP COTTAGE RODMELL E.SUSX LEWES BN73HF UNITED KINGDOM |
| CHRISTOPHER J, BURROWS | 1588 YORK AVENUE APARTMENT 3A NEW YORK NY 10028 |
| CHRISTOPHER J, COLMONE | 4770 N. MANOR AVE UNIT 205 CHICAGO IL 60625 |
| CHRISTOPHER J, COPPING | 36 LATHCOATES CRESCENT GREAT BADDOW ESSEX CHELMSFORD CM2 7LU UNITED KINGDOM |
| CHRISTOPHER J, PATRICK | COKES GREEN COKES LANE BUCKS CHALFONT ST. GILES HP8 4TA UNITED KINGDOM |
| CHRISTOPHER J., BROWN | 1160 THIRD AVENUE APARTMENT 5A NEW YORK NY 10065 |
| CHRISTOPHER J., CALLAHAN | 65 EATONDALE AVENUE BLUE POINT NY 11715 |
| CHRISTOPHER J., COONEY | 56 JEFFERSON ST. APT #3B HOBOKEN NJ 07030 |
| CHRISTOPHER J., DEEGAN | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| CHRISTOPHER J., FONTE | 556 UPPER GRASSY HILL RD WOODBURY CT 06798 |
| CHRISTOPHER J., GUTTILLA | 38 DRUM HILL DRIVE SUMMIT NJ 07901 |
| CHRISTOPHER J., MALONEY | 60 ANDREWS AVENUE WYANDANCH NY 11798 |
| CHRISTOPHER J., MUSE | 103 EAST 75TH STREET APT. 6RW NEW YORK NY 10021 |
| CHRISTOPHER J., NOCELLA | 225 WEST 70TH STREET APT. # 4B NEW YORK NY 10023 |
| CHRISTOPHER J., PERDIKOYLIS | 713 WILLOW AVENUE APT. 2A HOBOKEN NJ 07030 |
| CHRISTOPHER JOH, HAWKINS | 6 BIRS CLOSE RUNWELL ESSEX WICKFORD SS117BS UNITED KINGDOM |
| CHRISTOPHER JOH, JARVIS | 15 CRITCHMERE HILL SURREY HASLEMERE GU271LS UNITED KINGDOM |
| CHRISTOPHER JOH, MCEWAN | 13 RICH STREET LONDON E14 8AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER JP, MAWER | FLAT 90, GLOBE WHARF 205 ROTHERHITHE STREET LONDON SE16 5XX UNITED KINGDOM |
| CHRISTOPHER K., ROSS | 1328 ANGLESEY DRIVE DAVIDSONVILLE MD 21035 |
| CHRISTOPHER K., SU | 19 TAMARACK ROAD ALPINE NJ 07620 |
| CHRISTOPHER L, KAISER | 3 LONG POND ROAD ARMONK NY 10504 |
| CHRISTOPHER L., D'ALESSANDRO | 168 AMBASSADOR DRIVE RED BANK NJ 07701 |
| CHRISTOPHER L., WATSON | 3516 TANGLEY HOUSTON TX 77005 |
| CHRISTOPHER M, ANDERSON | 10751 SOUTH TWENTY MILE ROAD #201 PARKER CO 80134 |
| CHRISTOPHER M, BURKE | 500 WEST 111TH STREET 2C NEW YORK NY 10025 |
| CHRISTOPHER M, CHASE | 510 BROWNING CT. MILL VALLEY CA 94941 |
| CHRISTOPHER M, MOORE | 2/F, FLAT C, ESTELLA COURT 70C MACDONNELL ROAD HONG KONG HONG KONG |
| CHRISTOPHER M., BLEDSOE | 231 W. 16TH ST. APT. #5WR NEW YORK NY 10011 |
| CHRISTOPHER M., FRANGOS | 156 WEST 15TH STREET APARTMENT 4AB NEW YORK NY 10011 |
| CHRISTOPHER M., JORDAN | ONE AVENUE AT PORT IMPERIAL APARTMENT 1327 WEST NEW YORK NJ 07093 |
| CHRISTOPHER M., LAFEMINA | 3 COBB COURT HUNTINGTON NY 11743 |
| CHRISTOPHER M., MELLIA | 1264 LEXINGTON AVENUE APT. 4S2 NEW YORK NY 10028 |
| CHRISTOPHER M., O'LEARY | 49 CATHEDRAL AVENUE FLORHAM PARK NJ 07932 |
| CHRISTOPHER M., O'MEARA | 3 OPHIR DRIVE PURCHASE NY 10577 |
| CHRISTOPHER M., OSHEWOLO | 100 FOREST PLACE APARTMENT 305 OAK PARK IL 60301 |
| CHRISTOPHER MAR, HOWARD | PAPPENHEIMSTRASSE 7 BY MUNICH 80335 GERMANY |
| CHRISTOPHER MAR, RICHINGS | TALISMAN 5 GREEN PARK PRESTWOOD BUCKS GREAT MISSENDEN HP160PZ UNITED KINGDOM |
| CHRISTOPHER MAR, STAFFORD | 11 MORDEN RAOD MEWS BLACKHEATH LONDON SE3 0AE UNITED KINGDOM |
| CHRISTOPHER MAR, TOPPLE | 10 MALCOLM ROAD WIMBLEDON LONDON SW194AS UNITED KINGDOM |
| CHRISTOPHER O., TOOLAN | 411 WEST END AVENUE, 4F NEW YORK NY 10024 |
| CHRISTOPHER P, CONNOR | 19 SANDY HOLLOW DRIVE SMITHTOWN NY 11787 |
| CHRISTOPHER P, DAVIES | 84 WAKEHURST RAOD LONDON SW116BU UNITED KINGDOM |
| CHRISTOPHER P, POPE | 38 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| CHRISTOPHER P., DIMSEY | 325 EAST 41ST STREET APARTMENT 707 NEW YORK NY 10017 |
| CHRISTOPHER P., DIORIO | 305 W 13TH STREET APT 1E NEW YORK NY 10014-1223 |
| CHRISTOPHER P., KELLY | 101 DARLINGTON AVE RAMSEY NJ 07446 |
| CHRISTOPHER R, BEETH | 107-40 QUEENS BLVD APT 8K FOREST HILLS NY 11375 |
| CHRISTOPHER R., CONETTA | 50 OLD LOGGING ROAD BEDFORD NY 10506 |
| CHRISTOPHER R., COTTRELL | 112 ARTHUR STREET GARDEN CITY NY 11530 |
| CHRISTOPHER R., EPES | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| CHRISTOPHER R., FRATTAROLI | 5825 BERKSHIRE LANE DALLAS TX 75209 |
| CHRISTOPHER R., MANNING | 15 RIDGEWOOD DRIVE RYE NY 10580 |
| CHRISTOPHER R., SCHREIBER | 4-4-5 HIMONYA #102 13 MEGURO-KU 152-0003 JAPAN |
| CHRISTOPHER R., WILL | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| CHRISTOPHER ROL, CAULEY | 7647 KIMBERLY DR CASTLE ROCK CO 80108 |
| CHRISTOPHER RUS, PEAKE | 10 ROWAN AVENUE BUCKS HIGH WYCOMBE HP13 6JA UNITED KINGDOM |
| CHRISTOPHER S, TUGENDHAT | 35, WESTBOURNE PARK ROAD LONDON W25QD UNITED KINGDOM |
| CHRISTOPHER S, WAHL | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W2BQ UNITED KINGDOM |
| CHRISTOPHER S., MCDERMOTT | 5 PETER COOPER ROAD APARTMENT 12B NEW YORK NY 10010 |
| CHRISTOPHER S., MCKENNA | 22 BROWN HOUSE RD. OLD GREENWICH CT 06870 |
| CHRISTOPHER S., SAPONARI | 795 FOXDALE AVENUE WINNETKA IL 60093 |
| CHRISTOPHER S., VALLI | 30 WEST 63RD STREET APT. 3H NEW YORK NY 10023 |
| CHRISTOPHER STE, FRITZ | FLAT 3 MERIDIAN COURT 3 EAST LANE LONDON SE164UF UNITED KINGDOM |
| CHRISTOPHER T., WAGNER | 5 TARA LANE NOVATO CA 94945 |
| CHRISTOPHER V, MICELI | 33 BEGONIA CT SAYREVILLE NJ 08872 |
| CHRISTOPHER V, OWEN | 250 W 50TH STREET #24B NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER W, DIETERICH | 49 EAST 21ST ST APT 8D NEW YORK NY 10010 |
| CHRISTOPHER W, LEE | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| CHRISTOPHER W., MCDONAGH | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| CHRISTOPHER W., SULLIVAN | 424 BOXWOOD ROAD ROSEMONT PA 19010 |
| CHRISTOPHER W., WHITFIELD | 12 MADISON DRIVE HELMETTA NJ 08828 |
| CHRISTOPHER WIL, LAWRENCE | 105 HOLBURNE ROAD BLACKHEATH LONDON SE3 8HH UNITED KINGDOM |
| CHRISTOPHER, ABBOTT | 140 WEST 4TH STREET APT #9 NEW YORK NY 10012 |
| CHRISTOPHER, ADAMES | 2020 BROADWAY #2C NEW YORK NY 10023 |
| CHRISTOPHER, ALBANESE | 151 RIDGE ROAD RUMSON NJ 07760 |
| CHRISTOPHER, ARCOUMANIS | 502 MARVELOUS GARDEN COURT SHIROKANE 6-CHOME 13 MINATO-KU 108-0072 JAPAN |
| CHRISTOPHER, ARMITAGE | 7619 EDGEWAY HOUSTON TX 77055 |
| CHRISTOPHER, BAINBRIDGE | 4 SAXONCROFT HOUSE 2 FISHERS CLOSE STREATHAM LONDON SW16 1JN UNITED KINGDOM |
| CHRISTOPHER, BAKSA | 52 WARREN ROAD SPARTA NJ 07871 |
| CHRISTOPHER, BELFIORE | 125 COURT ST APT 5TS BROOKLYN NY 11201 |
| CHRISTOPHER, BODNER | 3 PIONEER LANE MORRISTOWN NJ 07960 |
| CHRISTOPHER, BOND | 2/10/2011 HINO 14 YOKOHAMA 234-0051 JAPAN |
| CHRISTOPHER, BURKE | 160 E 55TH STREET APARTMENT 8D NEW YORK NY 10022 |
| CHRISTOPHER, BURNS | 37, CLAREMONT ROAD MDDSX STAINES TW18 3AS UNITED KINGDOM |
| CHRISTOPHER, CAESAR | FLAT 2 2 SOUTH EATON PLACE LONDON SW1W 9JA UNITED KINGDOM |
| CHRISTOPHER, CAMP | 111 WOODMINT DRIVE WEST CHESTER PA 19380 |
| CHRISTOPHER, CARAS | 300 EAST 75TH ST APT 22D NEW YORK NY 10021 |
| CHRISTOPHER, CHALMERS | 12 SYLVAN WAY ESSEX LEIGH ON SEA SS9 3TU UNITED KINGDOM |
| CHRISTOPHER, CHAN | 48-08 OCEANIA STREET BAYSIDE NY 11364 |
| CHRISTOPHER, CLIFFORD | 17 CECELIA COURT TIBURON CA 94920 |
| CHRISTOPHER, COHEN | 165 SURBECK PLACE HAWORTH NJ 07641 |
| CHRISTOPHER, DARRINGER | 435 E. 79TH STREET #5U NEW YORK NY 10075 |
| CHRISTOPHER, DEL MEDICO | 247 EAST 10TH STREET APT 3 NEW YORK NY 10009 |
| CHRISTOPHER, DENATALE | 10 VICTORIAN COURT MILTON NY 12547 |
| CHRISTOPHER, DENNIS | 1 WESTFIELD AVENUE HERTS HARPENDEN AL5 4HN UNITED KINGDOM |
| CHRISTOPHER, DEWHURST | 807 W 41ST STREET HOUSTON TX 77018 |
| CHRISTOPHER, DORLAND | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| CHRISTOPHER, DOYLE | 46, WESTMOUNT AVENUE KENT CHATHAM ME4 6BD UNITED KINGDOM |
| CHRISTOPHER, EINHORN | 30 HECKSCHER DRIVE HUNTINGTON BAY NY 11743 |
| CHRISTOPHER, ENGLAND | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| CHRISTOPHER, FELICETTI | 7 BALTIC AVENUE STATEN ISLAND NY 10304 |
| CHRISTOPHER, FLANAGAN | 189 QUEENS ROAD CENTRAL, 2F, FLAT F KAI FUND BUILDING CENTRAL HONG KONG HONG KONG |
| CHRISTOPHER, FLIPPO | 49 HICKORY PLACE LIVINGSTON NJ 07039 |
| CHRISTOPHER, FORMICHELLA | 247 EAST 28TH ST APT 17G NEW YORK NY 10016 |
| CHRISTOPHER, FRANKLIN | 307 EAST 44TH STREET APT 1501 NEW YORK NY 10017 |
| CHRISTOPHER, GIRELLINI | 41 BOWDOIN STREET STATEN ISLAND NY 10314 |
| CHRISTOPHER, GORGONE | 420 EAST 64TH STREET APT. W1B NEW YORK NY 10065 |
| CHRISTOPHER, GRUTSCH | 359 WEST 52ND STREET APT 1 NEW YORK NY 10019 |
| CHRISTOPHER, HACKEL | 110-20 73RD ROAD APT 1M FOREST HILLS NY 11375 |
| CHRISTOPHER, HARRINGTON | 3094 WICKENDEN AVE ELGIN IL 60124 |
| CHRISTOPHER, HARROD | 4-19-8-601 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| CHRISTOPHER, HARTWELL | 56 LEVETT GARDENS ESSEX ILFORD IG3 9BU UNITED KINGDOM |
| CHRISTOPHER, HAWKINS | 3024 ROHRER DRIVE LAFAYETTE CA 94549 |
| CHRISTOPHER, HAWLIK | 90 WEST STREET APT. 12F NEW YORK NY 10006 |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER, HEALEY | 464 COLUMBUS AVENUE APT. 3B NEW YORK NY 10024 |
| CHRISTOPHER, HIGGINSON | 676A NINTH AVENUE APARTMENT # 381 NEW YORK NY 10036 |
| CHRISTOPHER, HUGHES | APARTMENT 2109 26 HERTSMERE ROAD LONDON E14 4EF UNITED KINGDOM |
| CHRISTOPHER, IAFELICE | 14 OVERLAND ROAD EAST BRUNSWICK NJ 08816 |
| CHRISTOPHER, IMPERIALE | 61 EUCLID AVENUE WESTWOOD NJ 07675 |
| CHRISTOPHER, JACKSON | FOREST PLAZA OMOTESANDO #104 4-13-13 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| CHRISTOPHER, JOHNSON | 10 WEST END AVE APT 23-A NEW YORK NY 10023 |
| CHRISTOPHER, JOHNSTON | 2824 TULIP AVE BALDWIN NY 11510 |
| CHRISTOPHER, JOSEPH | 250 EAST 73RD STREET #3D NEW YORK NY 10021 |
| CHRISTOPHER, KALDROVICS | 133 FOUR WINDS DRIVE MIDDLETOWN NJ 07748 |
| CHRISTOPHER, KILMARTIN | 225 EAST 34TH STREET APT. 7I NEW YORK NY 10016 |
| CHRISTOPHER, KIM | 19 RIO VISTA DRIVE ALPINE NJ 07620 |
| CHRISTOPHER, KLUMB | 175 SKILLMAN AVE BROOKLYN NY 11211 |
| CHRISTOPHER, KNUDSEN | FLAT F, 41/F, BLOCK 3, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| CHRISTOPHER, KOCINSKI | 3252 N. WILTON UNIT 3A CHICAGO IL 60657 |
| CHRISTOPHER, LAMB | FUKASAWA HOUSE, UNIT 209, BUILDING I 2-1-2 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| CHRISTOPHER, LAND | 1363 ELLA PLACE HOUSTON TX 77008 |
| CHRISTOPHER, LAVERTY | 12 FERNCROFT AVENUE MDDSX RUISLIP HA4 9JD UNITED KINGDOM |
| CHRISTOPHER, LI | 9850 67TH AVENUE APT 6C REGO PARK NY 11374 |
| CHRISTOPHER, LIEM | APT 12C, ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG HONG KONG |
| CHRISTOPHER, LIPPE | 200 MIDDLESEX AVENUE ISELIN NJ 08830 |
| CHRISTOPHER, LONG | 27 DEERFIELD RD. EAST BRUNSWICK NJ 08816 |
| CHRISTOPHER, LUNNIE | 26 POPLAR AVENUE BRONX NY 10465 |
| CHRISTOPHER, LUPPINO | 8405 - 10TH AVENUE BROOKLYN NY 11228 |
| CHRISTOPHER, MA | 80 EAST HARTSDALE AVE APT 616 HARTSDALE NY 10530 |
| CHRISTOPHER, MACCORMICK | 2 HART STREET ESSEX CHELMSFORD CM2 0RY UNITED KINGDOM |
| CHRISTOPHER, MARTINO | 234 CAUSEWAY STREET APT 1106 BOSTON MA 02114 |
| CHRISTOPHER, MCARDLE | 162 EAST 23RD STREET APT. 5C NEW YORK NY 10010 |
| CHRISTOPHER, MCDOUGAL | 128 2ND AVE. APT D4 NEW YORK NY 10003 |
| CHRISTOPHER, MELLEN | 30 UNDERHILL ROAD LYNNFIELD MA 01940 |
| CHRISTOPHER, MINCAK | 3 GRAMATAN COURT BRONXVILLE NY 10708 |
| CHRISTOPHER, MINERVINI | 221 EAST 82ND STREET APARTMENT 3C NEW YORK NY 10028 |
| CHRISTOPHER, MOLLOY | 164 OLD FARM ROAD BASKING RIDGE NJ 07920 |
| CHRISTOPHER, MORIARTY | 532 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| CHRISTOPHER, MOSHER | 15 CAYUGA STREET RYE NY 10580 |
| CHRISTOPHER, MUSSO | 795 PINENECK ROAD SEAFORD NY 11783 |
| CHRISTOPHER, MYERS | 13 CROFT CLOSE KENT TONBRIDGE TN10 4LA UNITED KINGDOM |
| CHRISTOPHER, NIERTH | 15 WARREN STREET APARTMENT 437 JERSEY CITY NJ 07302 |
| CHRISTOPHER, NOLEN | 138 W. 70TH ST. APT B NEW YORK NY 10023 |
| CHRISTOPHER, NOON | 10721 OLD COACH LN. HOUSTON TX 77024 |
| CHRISTOPHER, O'MEARA | FLAT B 5TH FLOOR CLIFFVIEW MANSIONS 17 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| CHRISTOPHER, OSBORNE | 32 LAKE DRIVE NORTH BRUNSWICK NJ 08902 |
| CHRISTOPHER, PEPE | 4 HELEN COURT EAST HANOVER NJ 07936 |
| CHRISTOPHER, PERKINS | 555 WEST 23RD ST., #S6R NEW YORK NY 10011 |
| CHRISTOPHER, PICA | 3 POLARIS DRIVE LEVITTOWN NY 11756 |
| CHRISTOPHER, PISCIOTTA | 100 VIEW POINT LANE PHOENIXVILLE PA 19460 |
| CHRISTOPHER, POLANCO | 2550 INDEPENDENCE AVE APT: 4T BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER, PREMOCK | 660 WASHINGTON STREET APT 14 I BOSTON MA 02111 |
| CHRISTOPHER, RAMSEY | 11 JUDITH ANN COURT WESTBURY TERRACE ESSEX UPMINSTER RM14 3ND UNITED KINGDOM |
| CHRISTOPHER, RIZZO | 3910 HARVEY WESTERN SPRINGS IL 60558 |
| CHRISTOPHER, ROSZKOWSKI | 521 AMSTERDAM AVE. RIDGEWOOD NJ 07450 |
| CHRISTOPHER, RUPP | REVELMEAD HILLSIDE ROAD KENT SEVENOAKS TN133XJ UNITED KINGDOM |
| CHRISTOPHER, SALAFATINOS | 684 DUANE STREET GLEN ELLYN IL 60137 |
| CHRISTOPHER, SCELFO | 700 FIRST STREET APT. 7B HOBOKEN NJ 07030 |
| CHRISTOPHER, SEQUEIRA | OM SAI DEEP, B-505, 5TH FLOOR OPP. KADAMBARI SOC, OPP DHARMESH WINES, CHARAI, MANPADA, THANE (W) THANE WEST 400602 INDIA |
| CHRISTOPHER, SHAULIS | 41-22 42ND STREET APT 6D SUNNYSIDE NY 11104 |
| CHRISTOPHER, SMITH | 306 2ND STREET APT 1B JERSEY CITY NJ 07302 |
| CHRISTOPHER, STANCZUK | 25 BANK STREET APT 207G WHITE PLAINS NY 10606 |
| CHRISTOPHER, STELLA | 85 BOWMAN DRIVE NORTH GREENWICH CT 06831 |
| CHRISTOPHER, STEVENS | 17310 HALEY FALLS LANE HOUSTON TX 77095 |
| CHRISTOPHER, SVETLIK | 1111 W. ROSCOE #1 CHICAGO IL 60657 |
| CHRISTOPHER, TAMIS | 957 PARK AVE APT. 4E NEW YORK NY 10028 |
| CHRISTOPHER, THIDE | 312 SECOND AVENUE SAINT JAMES NY 11780 |
| CHRISTOPHER, TIU | 100 MAIDEN LANE APT#915 NEW YORK NY 10038 |
| CHRISTOPHER, VAN BUREN | 37 HUN ROAD PRINCETON NJ 08540 |
| CHRISTOPHER, VISCONTI | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| CHRISTOPHER, WAGSTAFF | CHILCOMB ST GILES NORTHBROOK AVENUE HANTS WINCHESTER SO23 0JW UNITED KINGDOM |
| CHRISTOPHER, WALKER | FLAT 31, THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| CHRISTOPHER, WATANA | FLAT 43 CHANDLERY HOUSE 40 GOWERS WALK LONDON E1 8BH UNITED KINGDOM |
| CHRISTOPHER, WEBB | 30 CARMINE STREET APT. 1A NEW YORK NY 10014 |
| CHRISTOPHER, WENDEL | 4-14-1 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| CHRISTOPHER, WINQUIST | 14-56 31ST DR. ASTORIA NY 11106 |
| CHRISTOPHER, WUNDRAM | 5406 SOUTH HARPER AVE. #201 CHICAGO IL 60615 |
| CHRISTOPHER, YEE SIT YU | 199 BOADWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| CHRISTOPHER, YONAN | 93 GRAND BLVD SCARSDALE NY 10583 |
| CHRISTOPHERR, FAVA | 6 BURKE ROAD WAYNE NJ 07470 |
| CHRISTOS J., THOMAS | 70 FOREST ROAD TENAFLY NJ 07670 |
| CHRISTY K., HESS | 888 MAIN STREET APT. 645 NEW YORK NY 10044 |
| CHRISTY, GETTS | 949 CARLSBAD DRIVE PLANO TX 75023 |
| CHRISTY, MORRISON | 42 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| CHRYSOSTOMOUS,JOHN | 85B LONDON ROAD TONBRIDGE,KENT TN10 3AJ GREAT BRITAIN |
| CHRYSTAL L., BRYANT | 91-50 195TH STREET APT. 1F HOLLIS NY 11423 |
| CHRYSTELLE MARI, CHARLES-BARRAL | 177 EAST 75TH STREET APT 5F NEW YORK NY 10021 |
| CHU,CARRIE | 1377 OUTLOOK DRIVE WEST MOUNTAINSIDE NJ 07092 |
| CHU,JI YEONG | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU,KAREN KA YUN | 58 WEST 58TH STREET APT. 4E NEW YORK NY 10019 |
| CHU,KIN KONG | 93 COLUMBIA AVE BERKELEY HEIGHTS NJ 07922 |
| CHU,MIU CHING MUSETTA | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG |
| CHU-FONG,FRANCOIS | 578 60TH STREET BROOKLYN NY 11220 |
| CHUAN, CHEN | 17 CHASE DRIVE MORGANVILLE NJ 07751 |
| CHUAN, HUANG | 8200 BOULEVARD EAST APT 32J NORTH BERGEN NJ 07047-6039 |
| CHUANG,T.W. MICHAEL | 235 EAST 13TH ST APT. 5J NEW YORK NY 10003 |
| CHUBB | CHUBB GROUP OF IINSURANCE COMPANIES 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | EXECUTIVE PROTECTION PRACTIVE CHUBB GROUP OF IINSURANCE COMPANIES 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |

| Claim Name | Address Information |
|---|---|
| CHUBB | EXECUTIVE PROTECTION PRACTIVE CHUBB GROUP OF IINSURANCE COMPANIES 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | VIGILANT INSURANCE COMPANY 55 WATER STREET NEW YORK NY 10041-2899 |
| CHUCK, KIM | 8B MANHATTAN HEIGHTS 28 NEW PRAYA H KENNEDY TOWN HONG KONG |
| CHUCK, TEIXEIRA | FLAT 4 7 KING STREET LONDON WC2E 8HN UNITED KINGDOM |
| CHUI MAN, WONG | FLAT J 5/F BLOCK 5, BAUHINIA GARDEN TSEUNG KWAN O HONG KONG HONG KONG |
| CHUI PING, MOK | 4 - 8 NORTH STREET 12/F, A6, NEW FORTUNE HOUSE KENNEDY TOWN HONG KONG HONG KONG |
| CHUKWUDE B, ANEKWE | 562 COURT STREET APT 4B BROOKLYN NY 11231 |
| CHUMA,CHIGUSA | 20-10-201 HINODE ICHIKAWA CITY 272-0135 JAPAN |
| CHUN BOND ALFRE, TONG | BLOCK A, 13TH FLOOR CHEONG WAN MANSION 55-59 HILL ROAD H WESTERN HONG KONG |
| CHUN CHUNG BENJ, IP | 8A SOARES AVENUE, 18/F HOMANTIN KOWLOON, HONG KONG CHINA |
| CHUN HAN, YANG | 12FL. #60-5 BEINING ROAD TAIPEI 10552 TAIWAN, PROVINCE OF CHINA |
| CHUN HUNG, PAN | 6/F., 127 MUCHA ROAD SEC 3, TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHUN KAM, LI | ROOM 3311 40 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| CHUN KWOK GERRY, LAU | 3-23-4-401 MINAMI-OTSUKA 13 TOSHIMA-KU 170-0005 JAPAN |
| CHUN M., YEUNG | 211 BAY 26TH STREET BROOKLYN NY 11214 |
| CHUN PING ELENA, WANG | B17, YUXIU GARDEN SHUNYI DISTRICT BEIJING CHINA |
| CHUN RAIR & YOSHIMOTO LLP | 1000 BISHOP STREET SUITE 1000 HONOLULU HI 96813 |
| CHUN SUN, LEE | 245 COMPASSVALE ROAD #05-658 540245 SINGAPORE |
| CHUN YIP, LEUNG | FLAT E, 6/F BLOCK 6, LAGUNA CITY K KWUN TONG HONG KONG |
| CHUN, LIU | 35 BENNINGTON DRIVE EDISON NJ 08820 |
| CHUN, WANG | 231 HARRISON AVE HARRISON NJ 07029 |
| CHUN,HYE-JIN | 120-1002 DOOSAN APT. 10 SEOKKWAN 1-DONG SUNGBUK-KU SEOUL KOREA |
| CHUNCHEONG, NAM | 2751 EAST 21ST STREET BROOKLYN NY 11235 |
| CHUNG SZE VICKY, CHENG | ATAGO GREEN HILLS TOWER 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| CHUNG WEI JOHN, HSU | NO.57, HSIN AN ROAD SHILIN TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHUNG YIN SIMON, FOK | 16 D, BLOCK 5 PROVIDENT CENTRE 29 WHARF ROAD HONG KONG HONG KONG |
| CHUNG, WU | 28 BURLINGTON DRIVE MARLBORO NJ 07746 |
| CHUNG,PETER CHI MING | 33 HIRST STREET ARNCLIFFE NSW 2205 AUSTRALIA |
| CHUNG,TAK WAI | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHUNHYONG CHARL, MYONG | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| CHUNMIN, LEE | 102-1303 DONGBU CENTREVILE ICHON-1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| CHUNYAN, YE | 153 MELLISH STREET ISLE OF DOGS LONDON E14 8PJ UNITED KINGDOM |
| CHUNYEN, CHANG | 488 FASHION AVE APARTMENT 3G NEW YORK NY 10018 |
| CHUO MITSUI TRUST & BANKING CO . LTD | 3-23-1 SHIBA MINATO-KU TOKYO 105-8574 JAPAN |
| CHURCH OF THE HIGHLANDS | 4700 HIGHLANDS WAY BIRMINGHAM AL 35210-3454 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | 110 WEST FRANKLIN STREET RICHMOND VA 23220-5095 |
| CIACCIO,PETER J. | 209 EAST 56TH STREET APT. 11N NEW YORK NY 10022 |
| CIAN, REDDAN | 16C FERNDALE ROAD CLAPHAM LONDON SW4 7SF UNITED KINGDOM |
| CIAPERONI,ALBERTO | VIA MAZZINI 8 SARONNO VARESE 21047 ITALIA |
| CIARAN, BRODERICK | 231 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W9 1NG UNITED KINGDOM |
| CIARAN, MCCAUSLAND | 19 HORSELYDOWN MANSIONS LAFONE ST LONDON LONDON SE1 2NA UNITED KINGDOM |
| CIARAN, MURPHY | 810 SNOWHILL COURT GLEN ELLYN IL 60137 |
| CIARAVINO,MARYANN | 15 BLUE HERON COURT STATEN ISLAND NY 10312 |
| CIB BANK ZRT | MEDVE STREET BUILDING MEDVE U. 4-14 BUDAPEST H-1537 HUNGARY |
| CIB BANK ZRT | H-1027 BUDAPEST MEDVE UTCA 4-14 H-1995 BUD HUNGARY |

| Claim Name | Address Information |
| --- | --- |
| CIBA SPECIALTY CHEMICALS (UK) PENSION TRUST LIMITE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CIC | 1-23-7 NISHI SHINJUKU SHINJUKU-KU TOKYO 13 160-8375 JAPAN |
| CIC INTERNATIONAL CAPITAL LIMITED | CIC INTERNATIONAL CAPITAL LIMITED 20 PEDDER STREET CENTRAL HONG KONG HONG KONG |
| CICALE,MICHELE M. | 119 WAVERLY PLACE FLOOR 2 NEW YORK NY 10011 |
| CICCIONE,RICHARD | 2117 LAKE AVE REAR #1 WILMETTE IL 60091 |
| CICCIONE,RICHARD | 2117 LAKE AVE REAR #1 WILMETTE IL 60091 |
| CICELY DE LA CRUZ | 8261 TIMBER COVE WY SACRAMENTO CA 95828 |
| CICERO H., BRABHAM | 606 EAST 48TH STREET BROOKLYN NY 11203 |
| CICERO,FRANK | 23 EAST 10TH STREET APARTMENT 412 NEW YORK NY 10003 |
| CICY, GEORGE | 82-30 LANGDALE ST. #141A NEW HYDE PARK NY 11040 |
| CIDONIO,MATTEO | FLAT 2 30 ELM PARK ROAD LONDON SW3 6AX GREAT BRITAIN |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, LINTHICUM MD 21090 |
| CIERKOWSKI,EFE AMANDA | 6040 KENNEDY BLVD E 28F WEST NEW YORK NJ 07093 |
| CIERKOWSKI,EFE AMANDA | 6040 KENNEDY BLVD E 28F WEST NEW YORK NJ 07093 |
| CIGNARELLA,GREGORY S. | 94 WAGON ROAD ROSLYN HEIGHTS NY 11577 |
| CILLIAN, O'BRADAIGH | 359 W. 11TH STREET APT. 8A NEW YORK NY 10014 |
| CIMAGLIA,ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CIMAGLIA,ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CIMAGLIA,ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CIMICATA,BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628 |
| CIMINELLO,THOMAS | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726 |
| CINDY CHUN HAN, MOK | FLAT D, 32ND FLOOR, BLOCK 9 TUNG CHUNG CRESCENT TUNG CHUNG, LANTAU HONG KONG HONG KONG |
| CINDY S, BUCKHOLZ | 3103 FAIRFIELD AVENUE APT. 3A RIVERDALE NY 10463 |
| CINDY T HATCH | 14710 BADILLO STREET BALDWIN PARK CA 91706-3409 |
| CINDY, BYRD | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208 |
| CINDY, ENG | 1333 WEST 7TH STREET BROOKLYN NY 11204 |
| CINDY, FUNG | 980 67TH STREET BROOKLYN NY 11219 |
| CINDY, MOGENSEN | 5391 SOUTH YORK STREET MURRAY UT 84117 |
| CINDY, MONK | 224 MANCROFT ROAD ALEY GREEN BEDS CADDINGTON UNITED KINGDOM |
| CINDY, PONCE | 5555 EAST MOCKINGBIRD LANE #3501 DALLAS TX 75206 |
| CINDY, RAMPERSAD | 156 E. 54TH STREET APARTMENT 7 B BROOKLYN NY 11203 |
| CINDY, ROSENTHAL | 114 WEST 16TH ST. NEW YORK NY 10011 |
| CINDY, TONG | 10 WINDING RIDGE WAY WARREN NJ 07059 |
| CINEMARK HOLDINGS INC. | C/O CINEMARK HOLDINGS, INC. PLANO TX 75093 |
| CINGULAR WIRELESS | 8645 154 AVENUE NE REDMOND VA 98052 |
| CINGULAR WIRELESS | ATTN: OFFER, DEVELOPMENT & NEGOTIATION 8645 154 AVENUE NE REDMOND VA 98052 |
| CINQUEGRANA,HEIDI | 28 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| CINQUEGRANA,HEIDI | 28 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CINTRA, BEDASSIE | 14407 168TH STREET SPRINGFIELD GARDENS NY 11434 |
| CINZIA, FORNARA | VIA DEL CROCEFISSO 16/A VB STRESA 28838 ITALY |
| CIONGOLI,JEFF J. | 167 NORMA ROAD TEANECK NJ 07666 |
| CIPRESSO,MICHAEL A. | 101 WEST END AVENUE APARTMENT 10-AA NEW YORK NY 10023 |
| CIPRIANO,PAUL | 7 INDEPENDENCE DRIVE WHIPPANY NJ 07981 |
| CIPRIOTTI,ROSA | VIA BONCOMPAGNI 61 APPTO 9B ROMA 187 ITALIA |
| CIR INTERNATIONAL S.A. | CIR INTERNATIONAL SA LUXEMBOURG L-2449 LUXEMBOURG |
| CIRCUIT COURT OF BREVARD COUNTY | PO BOX 999 TITUSVILLE FL 32781-0999 |

| Claim Name | Address Information |
|---|---|
| CIRENE SRL | STRADA SANT'EGIDIO,26 TORRI IN SABINA (RI) 02049 ITALY |
| CIRIGLIANO,FRANCINE | 214 EISENHOWER AVENUE ORTLEY BEACH NJ 08751 |
| CIRO DE LA CRUZ | 11828 BARNWALL ST NORWALK CA 90650 |
| CIRO R. FLORES | 4610 SOUTH A STREET OXNARD CA 93030 |
| CISCO | ATTN:V.P. CUSTOMER SERVICES 1525 O'BRIEN DRIVE MENLO PARK CA 94025 |
| CISCO | 170 WEST TASMAN DRIVE MAILSTOP SJC-13 3RD FLOOR SAN JOSE CA 95134 |
| CISCO | ATTN:GENERAL COUNSEL 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO | V.P. CUSTOMER SERVICES 170 WEST TASMAN DR SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226 P.O. BOX 60000 SAN FRANCISCO CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE MS SJ13-3 SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | CISCO SYSTEMS, INC. SAN JOSE CA 95134 |
| CISCO,MYRIAM R. | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580 |
| CIT GROUP INC | 650 CIT DRIVE LIVINGSTON NJ 10281 |
| CITADEL | C/O CITIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL | C/O CITIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITADEL HORIZON SARL | C/O CITIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL MACRO MASTER FUND I LTD | 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITI CANYON LTD | WITH COPIES TO: CANYON CAPITAL ADVISORS, LLC 9665 WILSHIRE BOULEVARD, SUITE 200 BEVERLY HILLS CA 90212 |
| CITI MORTGAGE | C/O BRIAN J. APPELL 390 GREENWICH STREET 6TH FLOOR NEW YORK NY 10013 |
| CITIBANK | 399 PARK AVE, 12TH FLOOR ZONE 11, ATTN: KAREN PETRECCA NEW YORK NY 10043 |
| CITIBANK | 111 WALL STREET NEW YORK NY 10048 |
| CITIBANK | 399 PARK AVE, 12TH FLOOR ZONE 11 ATTN: KAREN PETRECCA NEW YORK NY 10043 |
| CITIBANK A.S ISTANBUL | TEKFEN TWR. ESKI BUEYUEKDERE CADDESI NO. 209 LEVANT, ISTANBUL 39394 TURKEY |
| CITIBANK A.S ISTANBUL | TEKFEN TWR. ESKI BUEYUEKDERE CADDESI NO. 209 LEVANT, ISTANBUL 39394 TURKEY |
| CITIBANK GLOBAL MARKETS AUSTRALIA PTY LTD | CITIGROUP CENTRE 2 PARK STREET SYDNEY, NSW 2000 AUSTRALIA |
| CITIBANK GLOBAL MARKETS AUSTRALIA PTY LTD | CITIGROUP CENTRE 2 PARK STREET SYDNEY, NSW 2000 AUSTRALIA |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UK |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UK |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UK |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UK |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UK |
| CITIBANK KOREA INC | 12F CITICORP CENTER 89-29 SHINMOON-RO SEOUL |
| CITIBANK KOREA INC | 12F CITICORP CENTER 89-29 SHINMOON-RO SEOUL |
| CITIBANK KOREA INC. | 12F CITICORP CENTER 89-29 SHINMOON-RO SEOUL |
| CITIBANK KOREA INC. | 12F CITICORP CENTER 89-29 SHINMOON-RO SEOUL |
| CITIBANK KOREA INC. | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK N.A | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10022 |
| CITIBANK N.A. | 388 GREENWICH STREET 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10022 |
| CITIBANK NN | CITIBANK NA CITIGROUP CENTRE 25 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIBANK NN | CITIBANK NA CITIGROUP CENTRE 25 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIBANK TURKEY | TEKFEN TOWER ESKI BUYUKDER CADDESI NO. 209 34390 ISTANBUL TURKEY |
| CITIBANK TURKEY | TEKFEN TOWER ESKI BUYUKDER CADDESI NO. 209 34390 ISTANBUL TURKEY |
| CITIBANK TURKEY | TEFKEN TOWER ESKI BUYUKDERE CADESSI LEVENT / ISTANBUL TURKEY |
| CITIBANK TURKEY | TEKFEN TOWER ESKI BUYUKDER CADDESI NO. 209 34390 ISTANBUL TURKEY |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. | 388 GREENWICH ST,  22ND FLOOR NEW YORK NY 10013 |
| CITIBANK, N.A. | 250 WEST STREET, 10TH FL. NEW YORK NY 10013 |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
| --- | --- |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
| --- | --- |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|------------|---------------------|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|------------|---------------------|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |

| Claim Name | Address Information |
|---|---|
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, NA | 399 PARK AVENUE NEW YORK NY 10043 |
| CITICORP | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIFINANCIAL MORTGAGE | 7147 JONESBORO ROAD SUITE L MORROW GA 30287 |
| CITIGROUP | CITIGROUP CENTER, 25 CANADA SQUARE,CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP | CITIGROUP CENTER, 25 CANADA SQUARE,CANARY WHARF, LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP 401K PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CITIGROUP ENERGY INC | 388 GREENWICH ST, 17TH FL NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 390 GREENWICH ST FL. 5 NEW YORK NY 10013-2209 |
| CITIGROUP ENERGY INC. | 390 GREENWICH ST FL. 5 NEW YORK NY 10013-2209 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 399 PARK AVENUE ATTN: INTEREST RATE SWAP OPS CC: LAW DEPT NEW YORK NY 10043 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 399 PARK AVENUE ATTN: INTEREST RATE SWAP OPS CC: LAW DEPT NEW YORK NY 10043 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 399 PARK AVENUE ATTN: INTEREST RATE SWAP OPS CC: LAW DEPT NEW YORK NY 10043 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 399 PARK AVENUE ATTN: INTEREST RATE SWAP OPS CC: LAW DEPT NEW YORK NY 10043 |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | CITIGROUP CENTRE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP GLOBAL MARKETS LTD 388 GREENWICH ST 17TH FL NEW YORK NY 10013 |
| CITIGROUP INC. | CITIGROUP CORPORATE & INVESTMENT BANKING 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| CITIGROUP INC. | CORPORATE STAFF FINANCE 909 3RD AVE, 18TH FLOOR NEW YORK NY 10022 |
| CITIGROUP INC. | CORPORATE STAFF FINANCE 909 3RD AVE 18TH FLOOR NEW YORK NY 10022 |
| CITIMORTGAGE | C/O BRIAN APPELL 390 GREENWICH STREET, 6TH FLOOR NEW YORK NY 10013 |
| CITIZENS BANK | CITIZENS BANK FLINT MO 48501 |
| CITIZENS ELECTRIC COMPANY OF LEWISBURG, PA | MCNEES WALLACE P.O. BOX 1166 100 PINE ST HARRISBURG PA 17108-1166 |
| CITIZENS NATIONAL BANK | CITIZENS NATIONAL BANK SEVIERVILLE TN 37864 |
| CITIZENS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE SAN JOSE CA 95134 |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK FORT LAUDERDALE FL 33309 |
| CITRON,BARBARA R. | 35 CARY ROAD GREAT NECK NY 11021 |
| CITY AND COUNTY OF DENVER, COLORADO | 144 WEST COLFAX AVE ROOM 209 DENVER CO 80202-5391 |
| CITY AND COUNTY OF HONOLULU | DIVISION OF TREASURY P.O. BOX 4200 HONOLULU HI 96812-4200 |
| CITY GLOBAL FINANCE INC | VIA AZUL 4551 LO CURRO SANTIAGO BRAZIL |
| CITY LOFTS (ST VINCENT STREET) LTD | CITY LOFTS GROUP PLC STATION PARADE HARROGATE NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| CITY OF AUSTIND/B/A AUSTIN ENERGY | AUSTIN ENERGY C/O ENERGY MARKETING OPERATIONS 721 BARTON SPRINGS RD - TOWN LAKE CTR SUITE 200 AUSTIN TX 78704 |
| CITY OF CHICAGO | C/O MARA S. GEORGES CORPORATION COUNSEL 30 N. LASALLE ST.; 7TH FLOOR CHICAGO |

| Claim Name | Address Information |
|---|---|
| CITY OF CHICAGO | IL 60602 |
| CITY OF CHICAGO-MIDWAY AIRPORT REVENUE BONDS | CITY OF CHICAGO 33 NORTH LASALLE STREET SUITE 600 CHICAGO IL 60602 |
| CITY OF CLEVELAND | COHEN ROSENTHAL & KRAMER LLP THE HOYT BLOCK BUILDING - SUITE 400 700 WEST ST. CLAIR AVENUE CLEVELAND OH 44113 |
| CITY OF COLORADO SPRINGS PUBLIC FACILITIES AUTH | 30 SOUTH NEVADA AVENUE, SUITE 202 PO BOX 1575, MAIL CODE 220 COLORADO SPRINGS CO 80901-1575 |
| CITY OF MILWAUKEE, WISCONSIN C/O MBSD | OFFICE OF THE CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| CITY OF NEW YORK | PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| CITY OF OKLAHOMA CITY WATER & WASTEWATER UTILITIES | CITY OF OKLAHOMA CITY WATER OKLAHOMA CITY OK 73102 |
| CITY OF PITTSBURG PUBLIC FINANCING AUTHORITY, CA | 65 CIVIC AVENUE PITTSBURGCA 94565 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND C/O 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF PORTLAND, OREGON | 111 SW COLUMBIA, SUITE 600 PORTLAND OR 97201-5350 |
| CITY OF RIALTO | 150 S. PALM AVE RIALTO CA 92376 |
| CITY OF SAN ANTONIO - EEI | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO TX 78296 |
| CITY OF VANCOUVER | CITY OF VANCOUVER VANCOUVER BC V5Y 1V4 CANADA |
| CITY OF ZURICH PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CITY OF ZURICH PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CITY UNIVERSITY OF HONG KONG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITY VIEW PLAZA, S.E. | P.O. BOX 9066390 SAN JUAN 986 PUERTO RICO |
| CITYFED CAPITAL INC | 3675 MT. DIABLO BLVD SUITE 330 LAFAYETTE CA 94549 |
| CIVIC CENTER OFFICE BUILDING INC | CIVIC CENTER OFFICE BUILDING, INC. C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG 717 SEVENTEENTH STREET, SUITE 301 DENVER CO 80202 UNITED STAES |
| CJ 2STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 | 11TH FL CJ INVESTMENT & SECURITIES BUILDING 25-15 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA |
| CLAIR CATHERINE, BRIDGMAN | 12 LANGFORD GREEN HUTTON ESSEX BRENTWOOD CM131YJ UNITED KINGDOM |
| CLAIR ELIZABETH, MANNING | 3 WOODSTOCK AVENUE HAROLD PARK ESSEX ROMFORD RM3 9NF UNITED KINGDOM |
| CLAIR, BARNES | 14 KINGSLEY GARDENS ESSEX HORNCHURCH RM112HZ UNITED KINGDOM |
| CLAIRE A, GAMBRILL | 9 MILLACRES HERTS WARE SG12 9PU UNITED KINGDOM |
| CLAIRE ANNIE, HOEY | 88 CRANEFORD WAY MDDSX TWICKENHAM TW2 7SQ UNITED KINGDOM |
| CLAIRE C., CALABRETTA | 516 88TH STREET BROOKLYN NY 11209 |
| CLAIRE E., SWINDELL | 2345 LARKIN STREET APARTMENT #7 SAN FRANCISCO CA 94109 |
| CLAIRE ELIZABET, FOSTER | 130 SKYLINE PLAZA 80 COMMERCIAL ROAD LONDON E11NZ UNITED KINGDOM |
| CLAIRE L, CLARKE | 5 GRENVILLE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BG UNITED KINGDOM |
| CLAIRE L, MCNESTRY | 41 GARFIELD ROAD WIMBLEDON LONDON LONDON SW19 8RZ UNITED KINGDOM |
| CLAIRE L, MORANGE | 9 RUE DE L'ASILE POPINCOURT 75 PARIS 75011 FRANCE |

| Claim Name | Address Information |
|---|---|
| CLAIRE L, NICHOLSON | 46 GLENLUCE ROAD BLACKHEATH LONDON SE3 7SB UNITED KINGDOM |
| CLAIRE L, SHARKEY | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP UNITED KINGDOM |
| CLAIRE L, SYRETT | 117 WEST 58TH STREET APARTMENT 5G NEW YORK NY 10019 |
| CLAIRE M, HAYES | 310 GREENAN COURT 6 MEATH CRESCENT LONDON E2 0QF UNITED KINGDOM |
| CLAIRE M., SANTIAGO | 36 BEDELL DRIVE PORT JERVIS NY 12771 |
| CLAIRE R., HARVEY | 21215 AUTUMN CREST LANE RICHMOND TX 77407 |
| CLAIRE S, RIAL | INTACK HOLMPTON ROAD E YORK HOLLYM HU192QG UNITED KINGDOM |
| CLAIRE, BROWN | ATAGO 2-3-1-2310 MINATO-KU 13 TOKYO 105-0002 JAPAN |
| CLAIRE, CALLENDER | 578 DECATUR STREET BROOKLYN NY 11233 |
| CLAIRE, DONOGHUE | 1B TOWER CLOSE KENT ORPINGTON BR6 0SP UNITED KINGDOM |
| CLAIRE, EDWARDS | 47 MOUNT SION KENT TUNBRIDGE WELLS TN1 1TN UNITED KINGDOM |
| CLAIRE, GALLAGHER | WASSERWERKSTRASSE 104 8037 ZH ZURICH SWITZERLAND |
| CLAIRE, HARRISON | 646 TENTH AVENUE APT 3B NEW YORK NY 10036 |
| CLAIRE, IKEDA-THEW | 108 GREENCROFT GARDENS FLAT 1 LONDON NW6 3PH UNITED KINGDOM |
| CLAIRE, IZZARD | 623 GALE STREET ESSEX DAGENHAM RM9 4TX UNITED KINGDOM |
| CLAIRE, LILLEY | 106 JACKSON ROAD KENT BROMLEY BR2 8NX UNITED KINGDOM |
| CLAIRE, MACKLEY | 26 LIGHTERMANS MEWS KENT GRAVESEND DA119EA UNITED KINGDOM |
| CLAIRE, O'CONNOR | 108 CLAPBOARD HILL ROAD WESTPORT CT 06880 |
| CLAIRE, O'DEA | 3 THE TYBURNS HANGING HILL LANE ESSEX BRENTWOOD CM132JD UNITED KINGDOM |
| CLAIRE, ROSATI | 334 PARK LANE LAKE BLUFF IL 60044 |
| CLAIRE, SHINKINS | 330 RIVERSIDE MANSIONS MILK YARD LONDON E1W 3SZ UNITED KINGDOM |
| CLAIRE,EDWARD J. | 290 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| CLANCY,KATE | 40 E. OAK ST APT. 611 CHICAGO IL 60611 |
| CLANCY,KATE | 40 E. OAK ST APT. 611 CHICAGO IL 60611 |
| CLANCY,THOMAS S. | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| CLANCY,THOMAS S. | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| CLANCY,THOMAS S. | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| CLARA MARTIN CENTER | 11 MAIN STREET RANDOLPH VT 05060 |
| CLARA SUK TING, MUI | ROOM 5, 8/F, BLOCK EAST, MIRAMAR VILLA SHIU FAI TERRACE HONG KONG 852 HONG KONG |
| CLARA YUET LAM, AU | FLAT 22C HOI SING MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| CLARA, SPININGER | 41-44 44 STREET APT. A4 SUNNYSIDE NY 11104 |
| CLARE E, CURTIS | 41 CARLISLE AVE HERTS ST ALBANS AL35LX UNITED KINGDOM |
| CLARE HENRY, MILEY | 510 E. 23RD ST. #2G NEW YORK NY 10010 |
| CLARE JULIE, BROCK | 13 PANADOWN ESSEX BASILDON SS155AZ UNITED KINGDOM |
| CLARE, CHALMERS | 72 HURLINGHAM ROAD FULHAM LONDON SW6 3RQ UNITED KINGDOM |
| CLARE, CHRISTOFI | 10 LITCHFIELD WAY LONDON NW116NJ UNITED KINGDOM |
| CLARE, DOWNS | FLAT 35 TALLIS COURT GIDEA PARK ESSEX ROMFORD RM2 6GH UNITED KINGDOM |
| CLARE, EATON | 95 BAYNARD AVENUE ESSEX LITTLE DUNMOW CM6 3FD UNITED KINGDOM |
| CLARE, HARRIGAN | 241 FRINDSBURY HILL STROOD KENT ROCHESTER ME2 4JS UNITED KINGDOM |
| CLARE, HEMMINGS | 34 HAILNAUT STREET ELTHAM LONDON SE9 2EG UNITED KINGDOM |
| CLARE, HOMER | 60 TADWORTH ROAD LONDON NW2 7UD UNITED KINGDOM |
| CLARE, JOHNSON | 91 OAKFIELD ROAD WALTHAMSTOW LONDON E175RN UNITED KINGDOM |
| CLARE, MITCHENERE | 19 HALLIFORD STREET ISLINGTON LONDON N13HD UNITED KINGDOM |
| CLARE, MORGAN | 74A COWLES ROAD NSW MOSMAN 2088 AUSTRALIA |
| CLARE, ROSS | 76A EAST HILL WANDSWORTH LONDON SW18 2HG UNITED KINGDOM |
| CLARE, WILLOUGHBY | 116 PALL MALL ESSEX LEIGH ON SEA SS9 1RA UNITED KINGDOM |
| CLAREN ROAD CREDIT MASTER FUND LTD | CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| CLARENCE, COLLINS | ROTARY PALACE KIKUNA #201 1-3-6 KAMINOMIYA TSURUMI-KU 14 YOKOHAMA 230-0075 |

| Claim Name | Address Information |
|---|---|
| CLARENCE, COLLINS | JAPAN |
| CLARIAN HEALTH PARTNERS INC | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CLARIAN HEALTH PARTNERS INC | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CLARIDEN LEU AG | CLAIRIDEN LEU AG PO BOX 8070 ZURICH SWITZERLAND |
| CLARIDGE COURT | LIFE CARE RETIREMENT COMMUNITIES 100 EAST GRAND AVENUE, SUITE 200 DES MOINES IA 50309 |
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE 325 BOCA RATON FL 33432 |
| CLARINE, LOBO | 15/B 3RD FLOOR BLDG NO - 5 AAKASHDEEP CO-OP HSG SCTY, KESHAVJI NAGAR , BHATTIPADA MKT BHANDUP (W), MH MUMBAI 400078 INDIA |
| CLARINGTON GLOBAL INCOME FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| CLARISSA, SANCHEZ | 237 FRANKFORT AVE. NEPTUNE NJ 07753 |
| CLARIUM LP | C/O CLARIUM CAPITAL MANAGEMENT, LLC BUILDING C, SUITE 400 SAN FRANCISCO CA 94129 |
| CLARK ATLANTA UNIVERSITY, GA | 223 JAMES P. BRAWLEY DRIVE ATLANTA GA 30314 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | 1200 FORT VANCOUVER WAY VANCOUVER WA 98668 |
| CLARK COUNTY RECORDER | NEW JERSEY DEPT. OF LABOR P.O. BOX 595 NEWARK NJ 07101 |
| CLARK, HAMILTON | 329 SHERMAN AVENUE BURNS HARBOR IN 46304 |
| CLARK, MCGHEE | 304 LONG LANE RICHMOND VA 23221 |
| CLARK, READ | 44 W. 14TH ST. APT 2B NEW YORK NY 10011 |
| CLARK,SHARON E. | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| CLARK,SHARON E. | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| CLARK,SHARON E. | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| CLARK,VIVIAN F. | 68 BRADHURST AVENUE APT. 8B NEW YORK NY 10039 |
| CLARK,WINIFRED S. | 120 CHRISTOPHER STREET APT #5 NEW YORK NY 10014 |
| CLARKE,CLAIRE L | 5 GRENVILLE ROAD CHAFFORD HUNDRED GRAYS,ESSEX RM16 6BG GREAT BRITAIN |
| CLARKE,E. SWOPE IV | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| CLARKE,JAMES F. | 23 MILES RD. DARIEN CT 06820 |
| CLARKE,JOHN R. | 52 HARTLEY HILL PURLEY, SURREY CR8 4EN GREAT BRITAIN |
| CLARKE,MARC J | FLAT 4 160 SHIRLAND ROAD MAIDA VALE LONDON W9 2BT GREAT BRITAIN |
| CLARKE,MARI | 4 WALTERS MEAD ASHTEAD,SURREY KT21 2BP GREAT BRITAIN |
| CLARKE,SIOBHAN C | 37 CROFTON ROAD PLAISTOW LONDON E13 8QT GREAT BRITAIN |
| CLARKE,SYLVENA A. | 1372 BROOKLYN AVENUE BROOKLYN NY 11203 |
| CLARKE,SYLVENA A. | 1372 BROOKLYN AVENUE BROOKLYN NY 11203 |
| CLARKE,YVONNE E | 3 GLENWOOD AVENUE RAINHAM,ESSEX RM13 9AD GREAT BRITAIN |
| CLARKS SUMMIT I, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CLASS OF FIRST ALLIANCE MORTGAGE COMPANY (""FAMCO" | THE SCRUGGS LAW FIRM, P.A. 1208 HARRISON AVENUE P.O. BOX 1136 OXFORD MS 38655 |
| CLASS OF MIRANT SECURITIES PURCHASERS | CHITWOOD HARLEY HARNES LLP 2300 PROMENADE II 1230 PEACHTREE STREET, NE ATLANTA GA 30309 |
| CLASSIC I LOAN FUNDING LLC | ONE BOSTON PLACE BOSTON MA 02108 |
| CLAUDE A., LABERGE | 16 OLD ORCHARD RD MORRISTOWN NJ 07960 |
| CLAUDE B, MARION | TILE COTTAGE THE STREET BERKS ALDERMASTON RG7 4LN UNITED KINGDOM |
| CLAUDE J, DE LIMA | 58 JUBILEE CIRCLE MATAWAN NJ 07747 |
| CLAUDE, HAYAT | 110 EAST 57TH STREET APARTMENT 10E NEW YORK NY 10022-2618 |
| CLAUDE, HUSSENET | 11 MELONY AVENUE PLAINVIEW NY 11803 |
| CLAUDE, MCCARTER | 165 E. O'KEEFE STREET APT 4 MENLO PARK CA 94025 |
| CLAUDE, ROSENSTRAUCH | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| CLAUDE, VELLA | 12 STANLEY CLOSE SURREY COULSDON CR5 2LN UNITED KINGDOM |
| CLAUDE-MAY, FOURNIER-RAMJAU | 58 BLENHEIM ROAD MDDSX NORTH HARROW HA2 7AH UNITED KINGDOM |
| CLAUDIA M., MOCANASU | 310 8TH STREET APT. 2 CARLSTADT NJ 07072 |

| Claim Name | Address Information |
|---|---|
| CLAUDIA P, CARMONA | 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS NY 11367 |
| CLAUDIA, BARRERA | 458 LEWANDOWSKI ST. LYNDHURST NJ 07071 |
| CLAUDIA, BRANDON | 59 VISTA DRIVE LITTLE SILVER NJ 07739 |
| CLAUDIA, DE FEX | 92 SUMMIT ROAD SPARTA NJ 07871 |
| CLAUDIA, FERREIRA | 8 DARBY DRIVE SOUTH HUNTINGTON NY 11746 |
| CLAUDIA, GASPARI | 3 HARWOOD TERRACE LONDON SW6 2AF UNITED KINGDOM |
| CLAUDIA, LAUER | ZUR WACHT 2 NEU-ANSPACH D61367 GERMANY |
| CLAUDIA, SALLES | ALAMEDA ITU 1309, 5° ANDAR APT 51 CERQUEIRA CESAR, SP SAO PAULO 01421-001 BRAZIL |
| CLAUDINA, OSBORNE | 2435  BOSTON ROAD BRONX NY 10467 |
| CLAUDIO F, MORANDI | RESIDENZA PARCO 112 BASIGLIO MILAN MI 20080 ITALY |
| CLAUDIO F., ROBERTSON | 250 WEST 89TH STREET APT. 2H NEW YORK NY 10024 |
| CLAUDIO, D'ELETTO | VIA PASSIGNANO SUL TRASIMENO, 11 RM ROMA 191 ITALY |
| CLAUDIO, DI ZANNI | 127 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON SW8 4NR UNITED KINGDOM |
| CLAUDIO, PANUNZIO | FLAT 26 22 DINGLEY ROAD LONDON EC1V 8BW UNITED KINGDOM |
| CLAUDIO, RINALDI | FIRST FLOOR FLAT 14, FARADAY RD WIMBLEDON SW19 8PD UNITED KINGDOM |
| CLAUDIO, SCARDOVI | LARGO CAIROLI N.2 MILAN MI 20121 ITALY |
| CLAUDIO,CELINA | 301 E 79TH ST APT 6N NEW YORK NY 10075 |
| CLAUS, PEDERSEN | 48 WEST 71ST STREET APT. 2 NEW YORK NY 10023 |
| CLAVOS EURO CDO LIMITED | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| CLAVOS EURO CDO LIMITED | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| CLAY COUNTY RECORDE | 1 COURTHOUSE SQUARE LIBERTY MO 64068 |
| CLAY,FRANCIS | 4-12-12-411 MITA MINATO-KU TOKYO 108-0073 JAPAN |
| CLAY,SHIRLEY | 4216 S. MICHIGAN 2ND FLOOR CHICAGO IL 60653 |
| CLAYBOURN,PAUL S | 84 GLENBURNIE ROAD TOOTING LONDON SW17 7NF GREAT BRITAIN |
| CLAYTON FIXED INCOME SERVICES INC | 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| CLAYTON FIXED INCOME SERVICES, INC | ATTN:GENERAL COUNSEL 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| CLAYTON J., VIRGIL | 4152  SOUTH INDIANA AVENUE APARTMENT 3 CHICAGO IL 60653 |
| CLAYTON W., GLOVER | 25 E. DELAWARE ST. APT. 1209 CHICAGO IL 60611 |
| CLAYTON, CAROL | 1-5 ELGIN STREET APARTMENT 2B HONG KONG HONG KONG |
| CLAYTON, GRIFFIN | 499 BROADWAY 3 NEW YORK NY 10012 |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON 100 LIGHT STREET BALTIMORE MD 21202 |
| CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD ST STE 620 OKLAHOMA CITY OK 73116-7919 |
| CLEARWATER ENTERPRISES, L.L.C. | 301 NW 63RD ST STE 620 OKLAHOMA CITY OK 73116-7919 |
| CLEARY GOTTLIEB STEEN & HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ATTN:DAVID LOPEZ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLELIA, STEGNJAJIC | 2205 N CENTRAL RD 1B FORT LEE NJ 07024 |
| CLEMENT, BERNARD | 333 CENTRAL PARK WEST APARTMENT 43 NEW YORK NY 10025 |
| CLEMENT, CHOW | 4-15-29-241. MITA. MINATO-KU MITA TOKYU APTM #241 13 TOKYO 108-0073 JAPAN |
| CLEMENT, CRUSE | 73B WARWICK SQUARE LONDON SW1V2AR UNITED KINGDOM |
| CLEMENTS,LEE J. | 36B ELLINGHAM ROAD LONDON W12 9PR GREAT BRITAIN |
| CLEMONS,CAROL C. | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| CLERK OF CIRCUIT COURT | 501 E. KENNEDY BLVD. TAMPA FL 33602 |
| CLERK OF THE CIRCUIT COURT | 38053 LIVE OAK AVE DADE CITY FL 33523 |
| CLERK OF THE CIRCUIT COURT | 38053 LIVE OAK AVE DADE CITY FL 33523 |
| CLEVELAND OH (CITY OF) | CITY OF CLEVELAND, OHIO 44114 |
| CLIFF, LICHTER | 30 SHIRA LANE MANALAPAN NJ 07726 |
| CLIFF, WARD | HIROO GARDEN HILLS M204 4-1-8 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |

| Claim Name | Address Information |
|---|---|
| CLIFFORD B, ACKERS | 40 PEAR TREE POINT ROAD DARIEN CT 06820 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | CHIEF OPERATING OFFICER OF AMERICAS REGION 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION CLIFFORD CHANCE US LLP 31 WEST 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG CLIFFORD CHANCE US LLP 31 WEST 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE CLIFFORD CHANCE US LLP 2001 K ST, N.W. WASHINGTON DC 20006 |
| CLIFFORD M., KAISER | 1 WOODS HOLE ROAD CRANFORD NJ 07016 |
| CLIFFORD, FEIBUS | 5 IVY COURT BROOKVILLE NY 11545 |
| CLIFFORD, HARE | 13810 COPELAND OAKS BLVD. CYPRESS TX 77429 |
| CLIFFORD, IVIE | 97-24 133RD AVENUE OZONE PARK NY 11417 |
| CLIFFORD, WONG | 300 E.39TH STREET APT 19D NEW YORK NY 10016 |
| CLIFFORD,DOMINIC A | BELL VIEW CHURCH LANE MEDSTEAD,HANTS GU34 5LS GREAT BRITAIN |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY SANTA CLARA CA 95050-5582 |
| CLIFFTON, LEWIS | 2-18-11-501 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| CLIFTON GROUP/N.E. UTILITIES SCE CO MASTER  TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CLIFTON, LIU | 440 RIVERSIDE DRIVE APARTMENT 96 NEW YORK NY 10027 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | THE NORTHERN TRUST COMPANY, AS TRUSTEE SOUTH LASALLE STREET CHICAGO IL 60675 |
| CLINT, GREENE | 2501 N. SIXTH STREET CONCORD CA 94519 |
| CLINTON MADISON MASTER FUND LTD | CLINTON MADISON MASTER FUND, LTD. 9 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP, INC. NEW YORK NY 10019 |
| CLINTON MULTISTRATEGY MASTER FUND  LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| CLIVE DG, POSSELL | 3 WELL PLACE OXON IPSDEN OX10 6ER UNITED KINGDOM |
| CLIVE M, LEWIS | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| CLIVE, GARFIELD | 54 ADDISON ROAD WANSTEAD LONDON E11 2RG UNITED KINGDOM |
| CLIVE, TURNER | 8 LAVINA COURT SUMMIT NJ 07901 |
| CLOHESSY,AISLING J. | 430 STELLAR AVENUE PELHAM NY 10803 |
| CLOISE B., ANDERSON | 3301 BRODERICK STREET APT. 303 SAN FRANCISCO CA 94123 |
| CLOREISHA, PEREIRA | 9, ROSE SADAN 3, REBELLO ROAD BANDRA (WEST) MUMBAI 400050 INDIA |
| CLOUD,THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG |
| CLOVES,STEVEN | 28 BENSON QUAY WAPPING E1W 3TR GREAT BRITAIN |
| CLOVEY,SEAN J. | 390 JEFFERSON AVE BROOKLYN NY 11221 |
| CLS BANK | 39 BROADWAY FL 29, NEW YORK NY 10006-3053 |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST 10 SOUTH LASALLE ST. STE 300 CHICAGO IL 60603 |
| CLUTTON,ROBIN I | 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA CV32 6QS GREAT BRITAIN |
| CM RENTABILIDAD DUAL IBEX FI | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| CM SELECCION FINANCIERA | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| CM&D | 239 MERCHANT ST STE 100 HONOLULU HI 96813 |
| CMA CGM SA | CMA CGM 13002 MARSEILLE FRANCE |
| CMC MAGNETICS CORPORATION | 15TH, FI., 53, MING CHUAN W. ROAD. TAIPEI TAIWAN |
| CME BROKERAGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME EXCHANGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME GAINS | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME GROUP INC | 20 SOUTH WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| CMLF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CMS ENERGY RESOURCE MANAGEMENT COMPANY | CMS ENERGY RESOURCE MANAGEMENT COMPANY JACKSON MI 49201 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE FREEHOLD NJ 07728 |
| CNA | CNA 40 WALL STREET NEW YORK NY 10005 |
| CNA | CNA 40 WALL STREET NEW YORK NY 10005 |
| CNA FINANCIAL CORPORATION | CNA PLAZA - 23 SOUTH CHICAGO IL 60604 |
| CNH US PENSION PLAN MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CNX GAS COMPANY LLC | CNX CENTER 1000 CONSOL ENERGY DR. CANONSBURG PA 15317 |
| CNX GAS COMPANY LLC | CNX CENTER 1000 CONSOL ENERGY DR. CANONSBURG PA 15317 UNITED SATES |
| CO,LIZA YAP | 1 WILSON STREET ONE WILSON PLACE LAHUG CEBU PHILLIPINES |
| CO,RONALD S. | 277 8TH STREET APT 1 JERSEY CITY NJ 07302 |
| COAKLEY,DANIEL E. | 42 OWENOKE PARK WESTPORT CT 06880 |
| COAL RECOVERY III, LLC | 2000 QUANNPOWITT PKWY WAKEFIELD MA 01880 |
| COAL RECOVERY III, LLC | 2000 QUANNPOWITT PKWY WAKEFIELD MA 01880 |
| COAN,JON J | 14 IVY WALK HATFIELD GARDEN VILLAGE HATFIELD, HERTSFORDSHIRE AL10 9FX GREAT BRITAIN |
| COAST ASSET MANAGEMENT CORPORATION | COAST ASSET MANAGEMENT EAST TOWER, SUITE 100 SANTA MONICA CA 90404 |
| COAST ELECTRIC POWER ASSOCIATION | COAST ELECTRIC POWER ASSOCIATION BAY ST. LOUIS MS 39521-2430 |
| COASTAL COMPUTER CONSULTANTS CORPORATION. | ATTN: JONATHAN B. LEEVITT, PRESIDENT 48 CENTRAL STREET PO BOX 1530 MANCHESTER-BY-THE-SEA MA 01944 |
| COASTAL MEADOWRIDGE LLC | C/O JH REAL ESTATE PARTNERS INC 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| COATS NORTH AMERICA PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COBANK, ACB | P.O. BOX 5110 5500 SOUTH QUEBEC ST. ENGELWOOD CO 80111 |
| COBB,ROBERT J | 164 HAYES LANE HAYES BROMLEY, KENT BR2 9EL GREAT BRITAIN |
| COBURN J., PACKARD | 101 WARREN STREET APT. 2460 NEW YORK NY 10007 |
| COCA-COLA | 1220 DEVEREUX ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| COCA-COLA | 1220 DEVEREUX ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| COCCARO,DEAN | 401 EAST 34TH STREET APARTMENT 13J NORTH NEW YORK NY 10016 |
| COCCARO,DEAN | 401 EAST 34TH STREET APARTMENT 13J NORTH NEW YORK NY 10016 |
| COCIANI,EMANUELA | VIA RAFFAELLO SANZIO 2 ASSAGO - MILANO 20090 ITALIA |
| COCORAN | 1114 WESTLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| CODY A, BARRICK | 7120 GREENBROOK LANE DALLAS TX 75214 |
| CODY,STEPHEN F. | 30 KIMBALL ST CHATHAM NJ 07928 |
| COE | 0763 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| COELLO,FELIPE E. | 1155 BRICKELL BAY DRIVE UNIT 3310 MIAMI FL 33131 |
| COFELL,MARIA DICARLO | 2180 59TH STREET BROOKLYN NY 11204 |
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA ROAD DOUGLAS GA 31534 |
| COFFEY,CATHERINE A. | 25 STAFFORD DRIVE MADISON NJ 07940 |
| COFFIN,JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| COFFIN,RICHARD E. | 90 PROSPECT ST SOMERVILLE NJ 08876 |
| COFIRI SIM SPA | VIA BONCOMPAGNI NO. 26 - 00187 ROMA ROME ITALY |
| COGENT COMMUNICATIONS INC | P.O. BOX 791087 BALTIMORE MD 21279-1087 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COHEN SPECIALISTS | 2 RECTOR STREET NEW YORK NY 10006 |
| COHEN,DAVID | 16850 CALLE DE SARAH PACIFIC PALISADES CA 90272 |
| COHEN,DAVID S. | 220 EAST 73RD STREET APT 8F NEW YORK NY 10021 |
| COHEN,DEBRA L. | 1333 HUDSON ST. APARTMENT 401 HOBOKEN NJ 07030 |
| COHEN,GADDY | 28 WIMBLEDON DRIVE ROSLYN NY 11576 |
| COHEN,GUSTAVO S. | JOSE HERNANDEZ 360 ACASUSSO 1641 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| COHEN, JORDAN | 359 EAST 62ND STREET APT. 2A NEW YORK NY 10021 |
| COHEN, KERRIE ANN | 350 EAST 82ND STREET APARTMENT 5A NEW YORK NY 10028 |
| COHEN, MICHAEL C. | 9 MEADOW WOODS ROAD LAKE SUCCESS NY 11020 |
| COHEN, PABLO J. | ORTIZ DE OCAMPO 2655 7TH FLOOR, APT. 01 BUENOS AIRES 1425 ARGENTINA |
| COHEN, SCOTT J. | 740 WEST END AVENUE APT. 31 NEW YORK NY 10025 |
| COHORT INVESTMENTS LTD | WALKER HOUSE MARY STREET PO BOX 908GT GEORGE TOWN CAYMAN ISLANDS |
| COIRO-TIMMER, ANTONELLA | 1911 ADAMS AVENUE W.ISLIP NY 11795 |
| COKINOS, JOHN | 300 WEST END AVENUE APARTMENT 12B NEW YORK NY 10023 |
| COLAS JR, MAURICE | 544 WASHINGTON AVENUE BROOKLYN NY 11238 |
| COLAS, BENJAMIN M | 18 HARCOURT TERRACE FLAT 5 LONDON SW10 9JR GREAT BRITAIN |
| COLAS, JAVIER | C/ FERRAZ 22 4TH FLOOR MADRID 28008 SPAIN |
| COLATORTI, DOMINICK | 2 MAYFAIR ROAD NEW HYDE PARK NY 11040 |
| COLBY-SAWYER COLLEGE | 541 MAIN STREET NEW LONDON NH 03257 |
| COLDSPARK, LLC | 10901 W 120 AVENUE SUITE 150 BROOMFIELD CO 80021 |
| COLE, FRANCIS | 2718 AMBOY RD. STATEN ISLAND NY 10306 |
| COLEMAN, DEBORAH D. | 84 WEST 25TH STREET APT B-1 BAYONNE NJ 07002 |
| COLEMAN, DOROTHY | 54 TWIN OAKS DRIVE KINGS PARK NY 11754 |
| COLEMAN, ELIZABETH K. | 411 2ND STREET SE APT. #104 WASHINGTON DC 20003 |
| COLEMAN, JAMES E. | 266 WASHINGTON AVENUE APARTMENT D-16 BROOKLYN NY 11205 |
| COLEMAN, LAUREN M. | 37 BETHANY DRIVE COMMACK NY 11725 |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLGAN, CAROL A. | 100 W. 18TH ST. APARTMENT 4D NEW YORK NY 10011 |
| COLGATE, SMITH | 415 E 72ND STREET APARTMENT #6R NEW YORK NY 10021 |
| COLIN A., BAYNES | 233 WEST 134TH STREET APT. 1B NEW YORK NY 10030 |
| COLIN C, GEE | FLAT A 20A MOLYNEUX PARK ROAD KENT TUNBRIDGE WELLS TN4 8DT UNITED KINGDOM |
| COLIN C., SMYTH | 105 WARREN AVE APT 2 BOSTON MA 02116 |
| COLIN H, TENNANT | 21 PRINCEDALE ROAD LONDON W11 4NW UNITED KINGDOM |
| COLIN I., BOWEN | 171-20 103RD ROAD JAMAICA NY 11433 |
| COLIN L., CROPPER | 1101 NORTH KEUTER AVE. LOS ANGELES CA 90049 |
| COLIN M, HAYTER | 84 DISRAELI ROAD PUTNEY SW152DX UNITED KINGDOM |
| COLIN M, HILL | 15 RISEBRIDGE ROAD GIDEA PARK ESSEX ROMFORD RM25PR UNITED KINGDOM |
| COLIN S. A., WELCH | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| COLIN, BANFIELD | 9B PINECREST 65 REPULSE BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| COLIN, BRADLEY | 5-10/E, THE LONG BEACH 8 HOI FAI ROAD TAI KOK TSUI HONG KONG HONG KONG |
| COLIN, DONLAN | 700 N. LARRABEE #2011 CHICAGO IL 60610 |
| COLIN, MOULTON | 137 DOWN HALL PARK WAY ESSEX RAYLEIGH SS6 9TP UNITED KINGDOM |
| COLIN, PROSSER | HIROO GARDEN HILLS J-1002 4-1-14 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| COLIN, TELMER | 230 EAST 73RD STREET APARTMENT 4E NEW YORK NY 10021 |
| COLIN, WELLS | 81 2ND PLACE APARTMENT 2 BROOKLYN NY 11231 |
| COLIN, STEPHANE | 92, BOULEVARD DE LA REPUBLIQUE ST. CLOUD 92210 FRANCE |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600 BRISBANE CA 94005-1865 |
| COLLABNET, INC. | ATTN: COLLABNET, INC. 8000 MARINA BOULVEARD, SUIT 600 BRISBANE CA 94005-1865 |
| COLLAMORE, CROCKER | 80 BARNARD ROAD NEW ROCHELLE NY 10801 |
| COLLATERAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO SUITE 100 SAN DIEGO CA 92108 |
| COLLEEN A., O'CALLAGHAN | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| COLLEEN A., O'CONNELL | 906 SOUTH 6TH STREET LINDENHURST NY 11757 |
| COLLEEN A., REDMOND | 624 YETMAN AVENUE STATEN ISLAND NY 10307 |
| COLLEEN B., STOLZE | 77-20 86TH STREET GLENDALE NY 11385 |

| Claim Name | Address Information |
|---|---|
| COLLEEN G., DAVENPORT | 246 ROWAYTON AVENUE ROWAYTON CT 06853 |
| COLLEEN P., GOEPFERT | 10 CAPRA WAY APARTMENT 101 SAN FRANCISCO CA 94123 |
| COLLEEN, DAY | 34 FLORIDA STREET LONG BEACH NY 11561 |
| COLLEEN, GRIFFIN | 220 CENTRAL PARK SOUTH 5I NEW YORK NY 10019 |
| COLLEEN, LAWARE | 31 WEST PONDFIELD RD. APT #41 BRONXVILLE NY 10708 |
| COLLEEN, SUNDIN | 791 LEXINGTON AVENUE APARTMENT 5R NEW YORK NY 10065 |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| COLLETTE, ANDREWS | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| COLLETTE, BOOKMAN | 758 AUGUSTA ST. MOBILE AL 36603 |
| COLLIER,ANTHONY A | 11 ELM AVENUE UPMINSTER,ESSEX RM14 2AZ GREAT BRITAIN |
| COLLIER,MICHAEL | 69 HIGHFIELD WAY RICKMANSWORTH,HERTS WD3 7PP GREAT BRITAIN |
| COLLIN G, MATTON | 688 WILSON STREET FAIRFIELD CT 06825 |
| COLLINS | BODIE 0525 COUNTY ROAD 109 GLENWOOD SPRINGS CO 81601 |
| COLLINS STEWART TULLETT PLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| COLLINS, CHIZANGA | 108, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BF UNITED KINGDOM |
| COLLINS,CHRISTINE M. | 244 OLDWOODS RD FRANKLIN LAKES NJ 07417 |
| COLLINS,JOSHUA L. | 8 PARK AVENUE BRONXVILLE NY 10708 |
| COLLURA,ANTHONY S. | 961 PARK LANE NORTH FRANKLIN SQUARE NY 11010 |
| COLM, HARDIMAN | 1 BURSTOCK LODGE 24 BURSTOCK ROAD PUTNEY SW15 2PW UNITED KINGDOM |
| COLMAN, MURRAY | 15 TAMARIND YARD KENNET STREET, WAPPING LONDON E1W 2JT UNITED KINGDOM |
| COLOMBIN,IRMA | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| COLOMBIN,IRMA | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| COLOMBIN,IRMA | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| COLON LOPEZ,ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLON LOPEZ,ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLON LOPEZ,ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLON,MARIBEL | 1166 BURKE AVE, APT. 7E BRONX NY 10469 |
| COLON,MARIBEL | 1166 BURKE AVE, APT. 7E BRONX NY 10469 |
| COLONIAL BANCGROUP, INC. | THE COLONIAL BANCGROUP, INC. COLONIAL FINANCIAL CENTER, 5TH FLOOR, ONE COMMERCE STREET MONTGOMERY AL 36104 |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE LONG ISLAND CITY NY 11101 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO EDUCATIONAL AND CULTURAL FACILITIES AUTHO | C/O PINNACLE CHARTER SCHOOL 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO FIRE & POLICE PENSION ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| COLORADO GOLF ASSOCIATION | 5990 GREENWOOD PLAZA BLVD #130 GREENWOOD VILLAGE CO 80111 |
| COLORADO HOUSING AND FINANCE AUTHORITY | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | COLORADO HOUSING AND FINANCE AUTHORITY DENVER CO 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING FINANCE AUTHORITY | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO HOUSING FINANCEAUTHORITY/WF | 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO PUBLIC EMPLOYEES' RETIREMENT | JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION | 7NE UNITED KINGDOM |
| COLORADO SPRINGS CO (CITY OF) | CITY OF COLORADO SPRINGS COLORADO SPRINGS CO 80903 |
| COLUMBIA AT SYLAN HILLS,LP | COLUMBIA AT SYLAN HILLS,LP SUITE 684 ATLANTA GA 30309 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| COLUMBIA CORE BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBIA CORPORATE BOND PORTFOLIO | C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA GAS TRANSMISSION CORP & COLUMBIA GULF TRA | 12801 FAIR LAKES PKWY FAIRFAX VA 22033 |
| COLUMBIA GAS TRANSMISSION CORPORATION AND COLUMBIA | COMPANY 12801 FAIR LAKES PKWY FAIRFAX VA 22033 |
| COLUMBIA INCOME FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBIA INTERMEDIATE BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBIA MANAGEMENT INC. | 10420 LITTLE PATUXENT PKW COLUMBIA MD 21044-3533 |
| COLUMBIA MANAGEMENT INC. | 10420 LITTLE PATUXENT PKW COLUMBIA MD 21044-3533 |
| COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE STREET ASTORIA OR 97103 |
| COLUMBIA TOTAL RETURN BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60 AVE UNIT A ARVADA CO 80003 |
| COLUMBUS BANK AND TRUST COMPANY | 1148 BROADWAY COLUMBUS GA 31901 |
| COLUMBUS, CITY OF | CITY HALL P.O. BOX 1408 COLUMBUS MS 39703-1408 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110 DOWNERS GROVE IL 60515 |
| COLVINA, CROWLEY-NICOL | 20 IVY CLOSE KENT DARTFORD DA1 1XT UNITED KINGDOM |
| COLWELL,TRACEY J. | STRANGE CHARM 139 SHIRLEY WAY SHIRLEY,SURREY CR0 8PN GREAT BRITAIN |
| COMASIA MARTINA, FRAGNELLI | 73A WANDSWORTH BRIDGE ROAD LONDON SW6 2TB UNITED KINGDOM |
| COMATY,JEAN-PIERRE S | MAALOUF BUILDING SALIM BAZ STREET ACHRAFIEH LEBANON |
| COMCAST CABLE | 8000 E ILIFF AVENUE DENVER CO 80231-5317 |
| COMCAST CORPORATION | 1500 MARKET STREET PHILADELPHIA PA 19102 |
| COMDISCO DISASTER RECOVERY SERVICES, INC | ATTN PAUL SANFILIPPO, REGIONAL MARKETING MANAGER WHITEWELD CENTRE 300 TICE BLVD WOODCLIFF LAKE NJ 07675 |
| COMER | 0203 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| COMERFORD,EDWARD M. | 39 ROBIN HOOD ROAD MORRIS PLAINS NJ 07950 |
| COMERICA BANK | 100 RENAISSANCE CTR DETROIT MI 48243 |
| COMERICA SECURITIES, INC. | ACTING AS AGENT FOR THE PRINCIPALS LISTED ON EXHIBIT A 201 W FORT ST MC7969 DETROIT MI 48226-3230 |
| COMERICA SECURITIES, INC. ACTING AS AGENT FOR THE | EXHIBIT A 201 W FORT ST MC7969 DETROIT MI 48226-3230 |
| COMEX BROKERAGE | 145 FRONT ST. BRIDGEPORT CT 06606 |
| COMEX EXCHANGE | 145 FRONT ST. BRIDGEPORT CT 06606 |
| COMFORT,JOHN G. | 55 N. MOORE STREET NEW YORK NY 10013 |
| COMMERCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| COMMERZBANK AG | KASERPLATZ FRANKFURT D60E311 GERMANY |
| COMMERZBANK AG | 23 AUSTIN FRIARS LONDON EC2N 2EN UNITED KINGDOM |
| COMMERZBANK AG | COMMERZBANK AG 32-36 NEUE MAINZER STR. FRANKFURT/MAIN 60311 GERMANY |
| COMMERZBANK AG | KASERPLATZ FRANKFURT D60E311 GERMANY |
| COMMERZBANK AG | 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | 2 WORLD FINANCIAL CTR #3 NEW YORK NY 10281 |
| COMMERZBANK AG NEW YORK AND GRAND CAYMAN BRANCHES | 2 WORLD FINANCIAL CTR #3 NEW YORK NY 10281 |
| COMMERZBANK AKTIENGESELLSCHAFT(FRANKFURT ONLY) | COMMERZBANK AG FRANKFURT/MAIN 60311 GERMANY |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | INVESTORS BANK AND TRUST 200 CLARENDON STREET, P.O. BOX 9130, MS: CMF040 BOSTON MA 02117 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | GLOBAL MARKETS DOCUMENTATION GPO BOX 2719 120 PITT STREET NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | 120 PITT STREET, 1ST FLOOR SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH EDISON | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 2649 HARRISBURG PA 17105-2649 |
| COMMONWEALTH OF PUERTO RICO | ROBERTO SANCHEZ VILELLA CARTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN PR 00940 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMSCOPE, INC. OF NORTH CAROLINA | ATTN: ERNEST PICKENS, VICE PRESIDENT GLOBAL ACCOUNT 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMSCOPE, INC. OF NORTH CAROLINA | ATTN: ERNEST C. PICKENS, VP 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMUNITY IMPROVEMENT DEPARTMENT OF THE CITY OF JA | 200 S. PRESIDENT ST. ROOM 209 JACKSON MS 39205 |
| COMMUNITY REDEV AGENCY OF CITY OF PALMDALE | 38300 NORTH SIERRA HIGHWAY PALMDALE CA 93550 |
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQU | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| COMP HOLDINGS INC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| COMPAGNIE FINANCIERE DU CREDIT MUTUEL | 32 RUE MITABEAU LE RELECQ KETHUON 29480 FRANCE |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA 98000 MONACO |
| COMPASS BANK | 15 SOUTH20TH ST, THIRD FLOOR BIRMINGHAM AL 35233 |
| COMPASS OFFSHORE HTV PCC LIMITED | C/O MCKINSEY 55 EAST 52ND STREET NEW YORK NY 10055 |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 JACOMBS RD SUITE 155 RICHMOND, BC , V6V 2R3 CANADA |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591 P.O. BOX 8500 PHILADELPHIA PA 19178-3591 |
| COMPUTER SCIENCES CORPORATION PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| COMPUTERSHARE INC. | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800 HOUSTON TX 77027 |
| CON EDISON | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON | ATTN:LEGAL DEPARTMENT 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON | ATTN:VICE PRESIDENT, SALES 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CONAGRA FOODS MASTERPENSION TRUST | CONAGRA FOODS, INC., OMAHA NE 68102-5094 |
| CONAGRA TRADE GROUP, INC.(MNA) | CON AGRA FOODS OMAHA NE 68102-5001 |
| CONAHAN,SEAN A. | 8 WESTOVER TERRACE WEST CALDWELL NJ 07006 |
| CONCEPCION,SOCORRO M. | 960 ANDERSON AVE APT. 1F BRONX NY 10452 |
| CONCETTA, FUSCIELLO | 4 STEGMAN TERRACE JERSEY CITY NJ 07305 |
| CONCETTA, PALMIERI | 214 MOONACHIE ROAD MOONACHIE NJ 07074 |
| CONCORD DOCUMENT SERVICES INC. | 1321 W. 12TH STREET LOS ANGELES CA 90015 |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE, 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA MAC 29 LTD. | WITH A FAX COPY TO: MAN INVESTMENTS AG HUOBTRASSE 3 8808 PFAFFIKON SZ SWITZERLAND |
| CONCORDIA MUNICIPAL OPPORTUNITIES MASTER FUND LP | 112 HARBOUR YARD CHELSEA HARBOR LONDON SW10 0XD UNITED KINGDOM |
| CONCORDIA PARTNERS LP | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE - 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA PENSION PLAN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CONDIT,ALAN | 8 CLARENDON GARDENS LITTLE VENICE LONDON W9 1AY GREAT BRITAIN |
| CONDON | MS. ROSEMARY KNOX PO BOX 2084 BASALT CO 81621 |
| CONDON, RICHARD & KNOX, ROSEMARY | MS. ROSEMARY KNOX PO BOX 2084 BASALT CO 81621 |
| CONECTIV ENERGY SUPPLY INC | PO BOX 6066 PO BOX 6066 NEWARK DE 19714-6066 |
| CONECTIV ENERGY SUPPLY, INC. | 252 CHAP RD NEWARK DE 19702-5436 |
| CONECTIV ENERGY SUPPLY, INC. | 252 CHAP RD NEWARK DE 19702-5436 |
| CONEL, GIGOOL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE CLINIC, KANJUR VILLAGE KANJURMARG (E) MH MUMBAI 400042 INDIA |
| CONETTA,CHRISTOPHER R. | 50 OLD LOGGING ROAD BEDFORD NY 10506 |
| CONG MINH, TRINH | 160 EAST 48TH STREET APARTMENT 10R NEW YORK NY 10017 |
| CONG. MACHNE CHAIM INC | 1363 50TH STREET BROOKLYN NY 11219 |
| CONGA,LEONARDO | FLAT 8 6 ELVASTON PLACE LONDON SW7 5QQ GREAT BRITAIN |
| CONGREGATIONAL HOMES INC. | CONGREGATIONAL HOMES INC. 900 E. HARRISON AVENUE POMONA CA 91767 |
| CONGRESS LIFE INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CONGXIN, JIAO | 150 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| CONLONG,BRYAN P | 7 MAWSON CLOSE LONDON SW20 9PA GREAT BRITAIN |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET STE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET STE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET STE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONNELLY,MICHAEL J. | 45 POSSUM RUN DUXBURY MA 02332 |
| CONNER,CHRISTINE | 54 ROWAN AVENUE STATEN ISLAND NY 10306 |
| CONNERTY,MARGARET A. | 1201 N. EAST AVE. OAK PARK IL 60302 |
| CONNIE, GOLDMAN | 22 ELY PLACE ESSEX CHIGWELL IG8 8AG UNITED KINGDOM |
| CONNIE, LEE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| CONNIE, YIM | 41-33 PARSONS BLVD APT. 6B FLUSHING NY 11355 |
| CONNIFF,KEVIN M. | 47-25 245TH STREET DOUGLASTON NY 11362 |
| CONNOLLY,CHRISTOPHER W. | 26-11 YORK STREET FAIR LAWN NJ 07410 |
| CONNOLLY,THOMAS J. | 3545 BRIDLE CREEK DRIVE SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| CONNOR, FITZGERALD | 449 EAST 14TH STREET NEW YORK NY 10009 |
| CONNOR, PETER A. | 38 GARDEN AVE. CHATHAM NJ 07928 |
| CONNORS, WILLIAM F. | 105 DUANE STREET, APT #38C TRIBECA TOWER NEW YORK NY 10007 |
| CONNORS, WILLIAM F. | 105 DUANE STREET, APT #38C TRIBECA TOWER NEW YORK NY 10007 |
| CONOCOPHILLIPS (MNA) | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS (UK) LTD | 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD ST. HOUSTON TX 77079-1100 |
| CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD ST. HOUSTON TX 77079-1100 |
| CONOCOPHILLIPS LIMITED | PORTMAN HOUSE 2 PORTMAN STREET, LONDON W1H 6DU UNITED KINGDOM |
| CONOR, MCCOY | 35-35 75TH STREET APT 126 JACKSON HEIGHTS NY 11372 |
| CONRAD A., SALDANHA | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| CONRAD P., DOMZALSKI | 1221 SIOUX CT. NEW LENOX IL 60451 |
| CONRAD, MELLIN | 302 BELHEIM NAKAMEGURO 4-1-24 KAMIMEGURO 13 TOKYO 153-0051 JAPAN |
| CONRADES | C/O CNS PARTNERS LLC P.O. BOX 380199 CAMBRIDGE MA 02238 |
| CONROY, MELISSA H. | 6905 NORFOLK ROAD BERKELEY CA 94705 |
| CONSECO FINANCE HOME EQUITY LOAN TRUST 2001-D | HOME EQUITY LOANS SERIES 2001-D C/O US BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST DEPARTMENT 180 EAST 5TH STREET 2ND FL ST. PAUL MN 55101 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO HEALTH INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSILIA, CHAUDHARI | 41, VENUS CHS, 4TH FLOOR PLOT NO. 27, SECTOR 6 NEAR PARIJAT STORE, AIROLI AIROLI, MH NAVI MUMBAI 400708 INDIA |
| CONSOLIDATED CONTAINER COMPANY LLC | 3101 TOWERCREEK PARKWAY, SUITE 300 ATLANTA GA 30339 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSOLIDATED LABEL COMPANY | 925 FLORIDA CENTRAL PARKWAY LONGWOOD FL 32708 |
| CONSTANCE D., PHELPS | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| CONSTANCE, CHITANDA | 608 ROCKY SPRINGS DRIVE MCKINNEY TX 75071 |
| CONSTANCE, OSEI | 2708 WEST 33RD STREET BROOKLYN NY 11224 |
| CONSTANCE, PANESIS-GYHR | BUENSTRASSE 89 ZH DUBENDORF 8600 SWITZERLAND |
| CONSTANT, MARK L. | 603 FORDHAM ROAD SAN MATEO CA 94402 |
| CONSTANTINA D., KORDA | 14-25 139TH STREET WHITESTONE NY 11357 |
| CONSTANTINE A., SCOURAS | 104 TANNERS POND ROAD GARDEN CITY NY 11530 |
| CONSTELLATION ENERGYCOMMODITIES GROUP INC | CONSTELLATION ENERGY COMMODITIES GROUP, INC. BALTIMORE MD 21202 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL C/O JMB REALTY CORP 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1575 |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ. ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, STE 1800 LOS ANGELES CA 90067 |
| CONSTRUCTION AND BUILDING UNION SUPERANNUATION | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CONSTRUCTION INDUSTRY & LABORERS JOINT PENSION TRU | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CONSTRUCTION RESOURCES, INC. | 316 MAIN STREET FARMINGTON CT 06032 |
| CONSUELA A., LAWLESS | 1447 DEAN STREET BROOKLYN NY 11213 |
| CONSUELO DE LA CRUZ | 1409 S SPRUCE ST SANTA ANA CA 92704 |
| CONSULTING GROUP CAPITAL MARKETS CORE | 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| FIXED INCOME | 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSUMERS ENERGY COMPANY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONSUMERS ENERGY COMPANY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONTINENTAL AIRLINES INC | 1600 SMITH ST, 11TH FLOOR - HQSTY HOUSTON TX 77002 |
| CONTINENTAL CAPITAL MARKETS | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTINENTAL CASUALTY COMPANY | CNA PLAZA - 23 SOUTH CHICAGO IL 60685 |
| CONTINENTAL GROUP | 11981 SW 144TH COURT STE 201 MIAMI FL 33186 |
| CONTINO,MICHAEL | 107 W 82ND ST APT 3D NEW YORK NY 10024 |
| CONTRACT,JONATHAN | 33 EASTERN DRIVE ARDSLEY NY 10502 |
| CONTRACTOR,ASHISH K. | 132 EAST 35TH STREET APT. 15H NEW YORK NY 10016 |
| CONTRARIAN CAPITAL FUND I LP | CONTRARIAN CAPITAL MANAGEMENT LLC GREENWICH CT 06830 |
| CONTRASTANO,JOSEPHINE B. | 140 THOMPSON STREET NEW YORK NY 10012 |
| CONVERGENCE* | ONE CLOCK TOWER PLACE 2ND FLOOR MAYNARD MA 01754 |
| CONVERGENT SYSTEMS | 60 ALBERT STREET #11-01 ALBERT COMPLEX 189969 SINGAPORE |
| CONVERSE,TERRI | 16030 ELMBANK DRIVE HOUSTON TX 77095 |
| CONVEX MASTER FUND LTD | C/O CONVEX MASTER FUND, LTD OFFICE 610 MONTEVIDO 11000 URUGUAY |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP BOSTON MA 02116 |
| CONVEXITY CAPITAL TRADING LTD | CONVEXITY CAPITAL TRADING LTD. 200 CLAREDON ST., 57TH FL BOSTON MA 02116 UNITED STAES |
| CONWAY HOSPITAL, SC | 300 SINGLETON RIDGE ROAD CONWAY SC 29526 |
| CONYERS DILL & PEARMAN | PO BOX HM 666 CLARENDON HOUSE CHURCH STREET HAMILTON HM CX BERMUDA |
| COOGAN ROCHA,JEANNE M | 2 LAWRENCE ST. METUCHEN NJ 08840 |
| COOGAN ROCHA,JEANNE M | 2 LAWRENCE ST. METUCHEN NJ 08840 |
| COOGAN,STEPHEN J. | 266 LYNCROFT ROAD NEW ROCHELLE NY 10804 |
| COOK | P.O. BOX 1713 CARBONDALE CO 81623 |
| COOK COUNTY RECORDER OF DEEDS | 118 N. CLARK, RM 120 CHICAGO IL 60602 |
| COOK ILLINOIS, COUNTY OF (THE) | C/O KATTEN MUCHIN & ZAVIS 825 WEST MONROE SUITE 1600 CHICAGO IL 60661-3693 |
| COOK REAL EATATE APPRAISAL SERVICES | 66-05 MYRTLE AVE. GLENDALE NY 11385 |
| COOK,HARRY CLAYTON | 57 GRAND STREET BROOKLYN NY 11211 |
| COOK,HARRY CLAYTON | 57 GRAND STREET BROOKLYN NY 11211 |
| COOK,JEAN S. | 101 LAFAYETTE AVENUE APT 16A BROOKLYN NY 11217 |
| COOK,TIMOTHY R. | 69 FAIRMOUNT RD RIDGEWOOD NJ 07450 |
| COOKE | 4312 GREELEY HOUSTIN TX 77006 |
| COONEY,CHRISTOPHER J. | 56 JEFFERSON ST. APT #3B HOBOKEN NJ 07030 |
| COOPER HEALTH SYSTEM, NJ | 224 BARCLEY PAVILLION, ROUTE 70E CHERRY HILL NJ 08304 |
| COOPER,BARRY I. | 206 BOULEVARD PASSAIC NJ 07055 |
| COOPER,ERICA E. | 2 THE WITHERINGS EMERSON PARK HORNCHURCH, ESSEX RM11 2RA GREAT BRITAIN |
| COOPER,MICHAEL J | 41 CENTRAL STREET LONDON EC1V 8AB GREAT BRITAIN |
| COOPER-STANDARD AUTOMOTIVE INC | COOPER-STANDARD AUTOMOTIVE INC. NOVI MI 48375 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBACK BA | 'RABOBANK INTERNATIONAL', NEW YORK BRANCH 245 PARK AVE NEW YORK NY 10167 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | C/O RABOBANK INTERNATIONAL P.A. CROESELAAN 18, 3521 CB UTRECHT P.O. BOX 17100 HG UTRECHT 3500 THE NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | RABOBANK INTERNATIONAL ATTN. GLOBAL SPECIAL ASSET MANAGEMENT/US609 P.A. CROESELAN 18, 3521 CB UTRECHT, P.O. BOX 17100 UTRECHT 3500 HG THE NETHERLANDS |
| COOPERNEFF MULTISTRATEGY 5, A | MASTER FUND 1 SPC C/O BNP PARIBAS 16, BOULEVARD DES ITALIENS PARIS 75009 |

| Claim Name | Address Information |
|---|---|
| SEGREGATED PORTFOLIO | FRANCE |
| COPPA, ELLEN | 33 BRANDYWINE RD. WAYNE NJ 07470 |
| COPPER   CREEK CDO | 801 GRAND AVENUE DES MOINES IA 50392-0490 |
| COPPER RIVER MGT LP A/CCOPPER RIVER US SHORT FUND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COMPASS HOLDINGS LTD | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT OFFSH SHT FND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT SHT FUND LP | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER INSTL LTD | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER INTL SHT FND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER PARTNERS LP | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEY, KENT DA5 3LG GREAT BRITAIN |
| COPPIN-BYNOE, JANIS | 120 EAST 54TH STREET BROOKLYN NY 11203 |
| COPPIN-BYNOE, JANIS | 120 EAST 54TH STREET BROOKLYN NY 11203 |
| COPPING, CHRISTOPHER J | 36 LATHCOATES CRESCENT GREAT BADDOW CHELMSFORD, ESSEX CM2 7LU GREAT BRITAIN |
| COPPINI, ADRIAN | 51 ROSEMONT PLACE SAN FRANCISCO CA 94103 |
| COPPOLA, DANIELLE N. | 2 GOLD STREET APT 515 NEW YORK NY 10038 |
| COPYRIGHT CLEARING CENTER INC | 222 ROSEWOOD DRIVE 222 ROSEWOOD DRIVE MA 01923 |
| CORAL CP TRUST PROGRAM | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CORAL ENERGY RESOURCES, L.P. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL ENERGY RESOURCES, L.P. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL POWER LLC | TWO HOUSTON CENTER 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL POWER, L.L.C. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL POWER, L.L.C. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORALLO, ANGELO | 71 APPLE FARM ROAD RED BANK NJ 07701 |
| CORAZON S. PAULO | 22123 NEPTUNE AVENUE CARSON CA 90745 |
| CORBIS | 710 SECOND AVENUE. SUITE 200 SEATTLE WA 98104 |
| CORCORAN, KATHLEEN | 52 DEXTER RD. YONKERS NY 10710 |
| CORCORAN, RICHARD C. | 4163 LAKESHORE AVENUE OAKLAND CA 94610 |
| CORDERO, BERNADETTE | 167-10 CROCHERON AVENUE APT. 2H FLUSHING NY 11358 |
| CORDULA, PATRICK | TELEMANNSTRASSE 2 HE FRANKFURT D60323 GERMANY |
| CORE LABORATORIES LP | 6316 WINDFERN RD HOUSTON TX 77040 |
| CORE LABORATORIES NV | HERENGRACHT 424 AMSTERDAM 1017 BZ THE NETHERLANDS |
| CORELOGIC | ATTN: GENERAL COUNSEL 10360 OLD PACERVILLE ROAD SUITE 100 SACRAMENTO CA 95827 |
| CORELOGIC | GENERAL COUNSEL 10360 OLD PACERVILLE ROAD SUITE 100 SACRAMENTO CA 95827 |
| CORESCHI, DEIDRE A. | 80A 74TH STREET BROOKLYN NY 11209 |
| CORETH, MAXIMILIAN | 93 MERCER STREET APT #2E NEW YORK NY 10012 |
| COREY B., LONG | 115 JUDSON AVENUE DOBBS FERRY NY 10522 |
| COREY C., FLIEDNER | 60 BONNIE LANE STONY BROOK NY 11790 |
| COREY SIMS | 3201 W 59TH PLACE LOS ANGELES CA 90043-3154 |
| COREY, ISSING | 10 HANOVER SQUARE APT. 21L NEW YORK NY 10005 |
| COREY, LOVERME | 210 EAST 47TH STREET APT. PHC NEW YORK NY 10017 |
| COREY, MCBRIDE | 357 VARICK STREET APT 328B JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| COREY, MCKENNA | 301 EAST 92ND STREET APT 4G NEW YORK NY 10128 |
| CORINNA, SHERMAN | 208 W 23RD ST APT 916 NEW YORK NY 10011 |
| CORINNA-KIM, KLIER | BUSCHUNGSTRASSE 32 HE WIESBADEN 65205 GERMANY |
| CORINNE, CAGGIANO | 1811 HARMON PLACE GLENDALE CA 91208 |
| CORINNE, TYSON | 2090 EAST TREMONT AVE. APT. MD BRONX NY 10462 |
| CORLEY,DANIEL J. | 11 EAST BROOK DR HOLMDEL NJ 07733 |
| CORMIER,JAMES W | FLAT 11 22 OVINGTON SQUARE LONDON SW3 1LR GREAT BRITAIN |
| CORNBLIT, OSCAR ENRIQUE & LAURA B CORNBLIT DE SIGA | GELLY OBES 2258, PISO 7, 1425 BUENOS AIRES ARGENTINA |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | CORNEAL AND SCLERAL CONTACT LENSES, INC. 40TH FLOOR CHICAGO IL 60603 |
| CORNELIA, BINIA | ZEISSELSTRASSE 29 HE FRANKFURT AM MAIN 60318 GERMANY |
| CORNELIA, GEILER | RATHAUSGASSE 6 BY ASCHAFFENBURG D63739 GERMANY |
| CORNELIA, GRIESHEIMER | 400 CHAMBERS ST. APT. 16M NEW YORK NY 10282 |
| CORNELIA, HERWIG | FLAT 5 JUBILEE COURT QUEEN MARY AVENUE LONDON E18 2FN UNITED KINGDOM |
| CORNELIA, SCHMIDT | GRETHENWEG 67 HE FRANKFURT AM MAIN 60598 GERMANY |
| CORNELIUS, PERKINS | 23 WAKEMORE ST DARIEN CT 06820 |
| CORNELL UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CORNELL UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CORNELL,JENNIFER I | 14 NITA ROAD WARLEY BRENTWOOD,ESSEX CM14 5BQ GREAT BRITAIN |
| CORNING | C/O MARTY FINKLESTEIN 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CORNISH,KELLY B. | 1685 SPRING VALLEY ROAD OSSINING NY 10562 |
| CORNISH,TINA A | 4 WALLACE CRESCENT BEAUMARIS VIC 3193 AUSTRALIA |
| CORNWELL,DEBBIE L. | 4315 COLE AVE. #104 DALLAS TX 75205 |
| CORONA-QUEZADA,HILDA | PAYTA #618, P.B. LINDAVISTA MEXICO 7300 MEXICO |
| CORPENING,MARY A. | 32 JORALEMON STREET #103 BROOKLYN NY 11201 |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOC C/O SUDLER MNGMNT COMPANY, L.L.C. 300 INTERPACE PARKWAY (BLDG. C) PARSIPPANY NJ 07054 |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOCIATES C/O SUDLER MGMNT COMPANY, L.L.C. 300 INTERPACE PARKWAY (BLDG. C) PARSIPPANY NJ 07054 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET BROOKLYN NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET BROOKLYN NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST BROOKLYN NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND ST BROOKLYN NY 1231-5005 |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397 PHILADELPHIA PA 19101 |
| CORPUZ,RODNEY A. | 711 CLINTON ST UNIT 5B HOBOKEN NJ 07030 |
| CORR,JAMES P. | 139 E 30TH STREET APT 6B NEW YORK NY 10016 |
| CORRADO, GIOVANELLI | 57D PRINCES GATE EXHIBITION ROAD LONDON SW7 2PG UNITED KINGDOM |
| CORRAS,TERRY | 24 LINDOM AVENUE CHESTER-LE-STREET,CO DURHAM DH3 3PP GREAT BRITAIN |
| CORREIA,ANTONIO J. | 30 EAST 81ST STREET APARTMENT 9B NEW YORK NY 10028 |
| CORRENTE,LINDA S. | 16 DALTON AVE STATEN ISLAND NY 10306 |
| CORRENTI,JOHN | 623 AVE W BROOKLYN NY 11223 |
| CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C. | CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C.,  C/O THE ALTER GROUP LTD., MR. RONALD SIEGEL 5500 W. HOWARD STREET SKOKIE IL 60077 |
| CORRIDORS I & II/LOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD MR. RONALD SIEGEL 5500 W. HOWARD STREET CORRIDORS I & II/LOUDOUN II SPE FEECO, L.L.C. SKOKIE IL 60077 |
| CORRINNE SHER L, TEO | 2 OLD PEAK ROAD FLAT 13B HONG KONG HONG KONG |
| CORSALINI,ENRICO J. | 2/10/2018 MOTOAZABU TOKYO 106-0046 JAPAN |
| CORT, GWON | 8 SNOW CREST CT. OLD TAPPAN NJ 07675 |
| CORTEZ,SEBASTIEN C | FLAT 3 1 BULSTRODE ST LONDON W1U 2JB GREAT BRITAIN |
| CORTNEY, THOMSON | FLAT 3 4 TREMADOC RD LONDON SW4 7NE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CORUS BANK | 3959 N. LINCOLN AVENUE CHICAGO IL 60613 |
| CORY L., ANGER | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| CORY R., MCSHEA | 7825 4TH AV APT F9 BROOKLYN NY 11209 |
| CORY, WISHENGRAD | 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK NY 10025 |
| COSAITIS,MARK A. | 18 LYFORD ROAD LONDON SW18 3LG GREAT BRITAIN |
| COSENZA,JO-ANNE | 3133 B MORLEY AVENUE STATEN ISLAND NY 10306 |
| COSETTE, CORAM | 45-25 42ND STREET APT 2 E SUNNYSIDE NY 11104 |
| COSMOREX AG | CH-8800 THALWIL ZURCHERSTR. 66, PO BOX SWITZERLAND SWITZERLAND |
| COSTA,LUCIA D. | 48 BROADVIEW AVENUE MAPLEWOOD NJ 07040 |
| COSTA,MARY J. | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105 |
| COSTA,STEPHEN J. | 131 MEIRS ROAD CREAM RIDGE NJ 08514 |
| COSTANTINOS, VICTOROS | 57 RALEIGH DRIVE WHETSTONE N200UX UNITED KINGDOM |
| COSTAS, KALISPERAS | 167 PORTLAND ROAD LONDON W11 4LR UNITED KINGDOM |
| COSTELLO,RUSSELL S. | 5445 CARUTH HAVEN #712 DALLAS TX 75225 |
| COSTELLO,RUSSELL S. | 5445 CARUTH HAVEN #712 DALLAS TX 75225 |
| COSTELLO,THOMAS M. | 56 EARL DRIVE MERRICK NY 11566 |
| COTTAGE HOSPITAL | 90 SWIFTWATER ROAD WOODSVILLE NH 03785 |
| COTTEE,SIAN D | 53 PRESTBURY CRESCENT WOODMANSTERNE BANSTEAD,SURREY SM7 3PJ GREAT BRITAIN |
| COTTINGHAM,JOHN D. | 5748 BECKRIDGE CT CINCINNATI OH 45247 |
| COTTO,ELSA | 431 CLARK AVENUE UNION BEACH NJ 07735 |
| COTTON,TANYA | 23 HIGHLAND AVENUE TITIRANGI AUCKLAND NEW ZEALAND |
| COULES,JOHN S | 25 YEW TREE CLOSE HATFIELD PEVEREL CHELMSFORD, ESSEX CM3 2SG GREAT BRITAIN |
| COULTER,NICHOLAS D | 16 CAMBRIDGE ROAD BARNES LONDON SW13 0PG GREAT BRITAIN |
| COULTHARD,ELAINE V | 12 HERTFORD ROAD DIGSWELL WELWYN,HERTS AL6 0DE GREAT BRITAIN |
| COUNTDOWN TECH PVT. LTD. | THE RONALD REAGAN BUILDING, 1300 PENNSYLVANIA AVE., N.W. NORTH TOWER, SUITE 700 WASHINGTON D.C. DC 20004 |
| COUNTRYWIDE HOME LOANS | KATHLEEN RUIZ/LNADM-INVESTOR 400 COUNTRYWIDE WAY SIMI VALLEY CA 93065 |
| COUNTS | 719 OXFORD ST. HOUSTON TX 77007-1608 |
| COUNTY CLERK RECORDER | P.O. BOX 893 SACRAMENTO CA 95812-0839 |
| COUNTY OF ALAMEDA OFFICE OF RECORDER | 1106 MADISON ST. OAKLAND CA 94607 |
| COUNTY OF SAN BERNARDINO CALIFORNIA | COUNTY ADMINISTRATIVE OFFICE SAN BERNARDINO CA 92415-0120 |
| COURAGE SSMF LP | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| COURAGE SSMF LP | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| COURIER, LLC | ATTN:SHAWN MCKELVY PO BOX 11753 DENVER CO 80211 |
| COURTENAY, HACHEY | 315 WEST 33RD ST, #34J NEW YORK NY 10001 |
| COURTNEY A, BONANNO | 1200 GRAND STREET # 321 HOBOKEN NJ 07030 |
| COURTNEY A., ALTEMUS | 516 E. GRAVERS LANE WYNDMOOR PA 19038 |
| COURTNEY A., DI TULLIO | 333 RIVER STREET APT. 1041 HOBOKEN NJ 07030 |
| COURTNEY C., DOVER | 400 ST. NICHOLAS AVENUE #2N NEW YORK NY 10027 |
| COURTNEY E, BRINKERHOFF | 252 SEVENTH AVENUE 8S NEW YORK NY 10001 |
| COURTNEY J., ARFIN | 50 MALIBU COURT OLD BRIDGE NJ 08857 |
| COURTNEY K., VAIL | 96 FIFTH AVENUE APT 7B NEW YORK NY 10011 |
| COURTNEY, GOLDSMITH | 67 WEST 69TH ST. APT. 4C NEW YORK NY 10023 |
| COURTNEY, JENKINS | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| COURTNEY, KELLY | 380 FOREST AVE RYE NY 10580 |
| COURTNEY, PEREZ | 77 MONROE STREET GARDEN CITY NY 11530 |
| COURTNEY, WELCHONS | 328-30 EAST 19TH ST APT 5C NEW YORK NY 10003 |
| COURTNEY,THOMAS J. | 7 JAMES COURT MAHOPAC NY 10541 |
| COUTANT,REBECCA A. | 250 W 19TH ST #10K NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| COUTLIS, ALEXIOS | P.O. BOX 77238 P. FALIRO ATHENS 17510 GREECE |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |
| COVELLO JR, DANIEL | 252 SEVENTH AVE APT 4H NEW YORK NY 10001 |
| COVENANT MEDICAL CENTER, INC. | 515 NORTH MICHIGAN SAGINAW MI 48602 |
| COVENANT RETIREMENT COMMUNITIES, INC. | B. C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| COVENTRY CT (TOWN OF) | 1712 MAIN STREET COVENTRY CT 06238 |
| COVEY III, F. MICHAEL | 625 SOUTH BURTON PLACE ARLINGTON HEIGHTS IL 60005 |
| COVEY, DAVID J. | 64 THE MARLOWES LONDON NW8 6NA GREAT BRITAIN |
| COVIDIEN DEFINED BENEFIT PLANS MASTER TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| COVIDIEN INTERNTIONAL FINANCES.A | 17 BOULEVARD DE LA GRANDE DUCHESSE CHARLOTTE LUXEMBOURG 1331 LUXEMBOURG |
| COVIELLO, KAREN J. | 12 JUSTICE LANE ABERDEEN NJ 07747 |
| COWAN, DAVID A. | 4148 BRONXWOOD AVENUE APARTMENT 1R BRONX NY 10466 |
| COWAN, KEVIN F. | 4015 WILDER AVE BRONX NY 10466 |
| COWBURN, ALEXANDER D | 10 CAVELL CRESCENT HAROLD WOOD, ESSEX RM3 0WL GREAT BRITAIN |
| COWETA COUNTY WATER AND SEWERAGE AUTHORITY | C/O GLOVER DAVIS 10 BROWN STREET NEWNAN GA 30263 |
| COX COMMUNICATIONS INC | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX, CARMEN M | FLAT 1A 125 UPPER RICHMOND ROAD PUTNEY LONDON SW15 2TL GREAT BRITAIN |
| COX, GARY | 1519 NORTH PATTON AVENUE ARLINGTON HEIGHTS IL 60004 |
| COX, GLENN R. | 110-56 71 AVENUE APT. 5D FOREST HILLS NY 11375 |
| COX, MAURICE F. | 2 GARRETT COURT CHESTNUT RIDGE NY 10977 |
| COX, OLIVER I | FLAT 1 162 TACHBROOK STREET PIMLICO LONDON SW1V 2NE GREAT BRITAIN |
| COX, WHITNEY C. | 333 WEST 11TH STREET APT 3A NEW YORK NY 10014 |
| CPC CORPORATION, TAIWAN | CPC CORPORATION, TAIWAN TAIPEI CITY 11010 TAIWAN |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CPT GLOBAL INC. | 410 PARK AVENUE 15TH FL. NEW YORK NY 10022 |
| CPV/CAP COOP PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CQG INC | ATTN: BILLING 1050 17TH STREET-SUITE 2000 DENVER CO 80265 |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | CREDIT SUISSE NEW YORK NY 10010-3629 |
| CR II | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR II | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III FINAL | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III FINAL | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CRADER, MELANIE A. | 3 MARIN COURT MANHATTAN BEACH CA 90266 |
| CRAIG | 0091 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| CRAIG A., BARTNER | 21 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| CRAIG A., HUBER | 24 OAK STREET GREENWICH CT 06831 |
| CRAIG A., SABAL | 101 W 12TH STREET APT. 2N NEW YORK NY 10011 |
| CRAIG ANDREW, BLACKBOURN | 4 MEADOW CLOSE NORTH CHINGFORD E4 7LD UNITED KINGDOM |
| CRAIG BRUCE, TIPPING | 52A LESSAR AVENUE LONDON LONDON SW4 9HQ UNITED KINGDOM |
| CRAIG C., PARKER | 21 BEVERLY TERRACE MILL VALLEY CA 94941 |
| CRAIG C., PATRICK | 219 3RD STREET STATEN ISLAND NY 10306 |
| CRAIG D., WILDRICK | 3941 S DEXTER ST CHERRY HILLS VILLAGE CO 80113 |
| CRAIG DAVID, PRIOR | 17 VALLEY AVENUE NORTH FINCHLEY N12 9PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CRAIG H, SULZBURGH | 349 EAST 85TH STREET 3E NEW YORK NY 10028 |
| CRAIG J, KELLARD | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| CRAIG J., MALLOY | 201 EAST 80TH STREET APT. 7A NEW YORK NY 10075 |
| CRAIG L., JONES | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| CRAIG O., BENSON | 1411 NORTH STATE PARKWAY #3S CHICAGO IL 60610 |
| CRAIG RICHARD, VAN EYK | 52B PRINCES ROAD WIMBLEDON LONDON SW198RB UNITED KINGDOM |
| CRAIG S., BUDINICH | 52 SOUTH AVE. HARRINGTON PARK NJ 07640 |
| CRAIG S., PESKIN | TWO 12TH STREET APT. 1209 HOBOKEN NJ 07030 |
| CRAIG S., WEINSTEIN | 11544 VALLEYDALE DRIVE DALLAS TX 75230 |
| CRAIG W., BERESIN | 55 WEST 26TH STREET APT 37 F NEW YORK NY 10010 |
| CRAIG W., BURNS | 700 GLADSTONE RD NW ATLANTA GA 30318 |
| CRAIG, BOTWINIK | 280 GRAND AVENUE APT 1A PALISADES PARK NJ 07650 |
| CRAIG, DEWALL | 108 HADDINGTON LANE MCKINNEY TX 75071 |
| CRAIG, GLEAVE | 42 SEXTANT AVENUE ISLE OF DOGS LONDON E14 3DX UNITED KINGDOM |
| CRAIG, GOLDBAND | 12A CREDITON HILL LONDON NW6 1HP UNITED KINGDOM |
| CRAIG, HARSHEY | 5711 PRESTON OAKS #1725 DALLAS TX 75254 |
| CRAIG, HIRSH | 7939 RED MAHOGANY ROAD BOYNTON BEACH FL 33437 |
| CRAIG, HOWELL | 303 PARK AXIS MINAMI AZABU 1-5-11 MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| CRAIG, HUDSON | 57A VALE ROAD LONDON N4 1PP UNITED KINGDOM |
| CRAIG, HUNTER | POLKYTH, CARLTON ROAD, HORSELL SURREY WOKING GU21 4HQ UNITED KINGDOM |
| CRAIG, JOHNSON | 45  RIVER DRIVE SOUTH APT. 3410 JERSEY CITY NJ 07310 |
| CRAIG, JUST | 49 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| CRAIG, KORNETT | 20 AVENUE AT PORT IMPERIAL 535 WEST NEW YORK NJ 07093 |
| CRAIG, MCCAULEY | 7 GREVILLE HALL GREVILLE PLACE LONDON NW65JS UNITED KINGDOM |
| CRAIG, ROWE | 150 EAST 44TH STREET #44H NEW YORK NY 10017 |
| CRAIG, SOMMERS | 70 EAST 12TH STREET APT. 12B NEW YORK NY 10003 |
| CRAMER,REBEKAH W. | 320 WEST 84TH STREET 1E NEW YORK NY 10024 |
| CRAMER,REBEKAH W. | 320 WEST 84TH STREET 1E NEW YORK NY 10024 |
| CRANDON,MARC | 1 GREENWAY AVENUE WALTHAMSTOW E17 3QS GREAT BRITAIN |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | 235 PROMENADE STREET SUITE 119 PROVIDENCE  RI 2908 |
| CRATER,JEFFREY H. | 390 FAIRMOUNT AVE CHATHAM NJ 07928 |
| CRAW,KEITH M. | 734 1/2 CARROLL STREET BROOKLYN NY 11215 |
| CRAYNE,SCOTT | 454 WEST 23RD STREET APT 1F NEW YORK NY 10011 |
| CRE CAPITAL LLC | 128 COUNTY ROUTE 7 PINE PLAINS NY 12567 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST U | 2120 CARREY AVE CHEYENNE WY 82001 |
| CREAN,DIANE T. | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937 |
| CREATIVE NETWORK SYSTEMS INC | GENERAL POST OFFICE PO BOX  27737 NEW YORK NY 10087-7737 |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKUKAI NAGAI KINENKAN BLDG., 2-12-15 SHIBUYA, SHIBUYA-KU, TOKYO 150-0002 JAPAN |
| CREDIT INDUSTRIEL ET COMMERCIAL | 6 AVENUE DE PROVENCE 75009 PARIS PARIS CEDEX 09 75452 FRANCE |
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION EUROPEEN PARIS 75002 FRANCE |
| CREDIT MARITIME VIE S.A. | 24 RUE DU ROCHER PARIS 78008 FRANCE |
| CREDIT OPPORTUNITY ASSOCIATES LLC | CREDIT OPPORTUNITY ASSOCIATES, LLC 400 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| CREDIT PROTECTION TRUST 207 | FINANCIAL SECURITY ASSURANCE INC 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | FINANCIAL SECURITY ASSURANCE INC 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT SPECTRUM FUND LTD | C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| CREDIT SUISSE | UETLIBERGSTRASSE 231 PO BOX CH-8070 SWITZERLAND |
| CREDIT SUISSE | P.O. BOX 920 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE | PARADEPLATZ 8 ZURICH 6001 SWITZERLAND |
| CREDIT SUISSE ASSET MANAGEMENT INFLATION LINKED BO | CREDIT SUISSE ASSET MANAGEMENT AUSTRALIA 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| CREDIT SUISSE ASSET MANAGEMENT LLC | 11 MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE ASSET MGMT(MAST) | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MGMT(MAST) | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATEION MASTER | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE LBBY 1 NEW YORK NY 10010-3682 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE LBBY 1 NEW YORK NY 10010-3682 |
| CREDIT SUISSE GLOBAL HYBRID INCOME FUND | 466 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | 466 LEXINGTON AVE NEW YORK NY 10017-3140 |
| CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE FINANCIAL PRODUC LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UK |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UK |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UK |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E14 4QJ UK |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE, MADRID | UETLIBERGSTRASSE 231 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 MADISON AVE LBBY 1 NEW YORK NY 10010 |
| CREDITEX INC | 875 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| CREDITO COOPERATIVO INTERPROVINCIALE VENETO | SCARL VIA MATTEOTTI 11 MONTAGNANA VENETO 35044 ITALY |
| CREDITO EMILIANO SPA | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42100 ITALY |
| CREED,DONAL M. | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| CREEDON,TIMOTHY | 32 GRAMERCY PARK SOUTH APT 10G NEW YORK NY 10003 |
| CREEKSIDE BUSINESS MALL LLC | PO BOX 4060 MENLO PARK CA 94026 |
| CREEKSIDE BUSINESS MALL LLC | P.O. BOX 4060 MENLO PARK CA 94026 |
| CREMIN,PATRICK G. | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W9 1NE GREAT BRITAIN |
| CREPEAU,ALEX F. | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| CRESCENT 1 LP | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | 777 MAIN STREET - SUITE 2100 FORTH WORTH TX 76102 |
| CRESCENT II FUND LP | C/O ELLINGTON MANAGEMENT GROUP LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
|---|---|
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, SENIOR VICE PRESIDENT, ASSET MANA 300 CRESCENT COURT, SUITE 550 DALLAS TX 75201 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, LEGAL DEPARTMENT 777 MAIN STREEET, SUITE 2100 FORT WORTH TX 76102 |
| CRESPI,REGINA R. | 87 EAST 2ND ST APARTMENT 3A NEW YORK NY 10003 |
| CRESTLINE PORTABLE ALPHA BOND PARTNERS LP | CRESTLINE MANAGEMENT LP FORT WORTH TX 76102 |
| CREVATIN,LILIANA | FLAT A 51 FASHION STREET LONDON E1 6PX GREAT BRITAIN |
| CRIMSON COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CRISAFULLI,JAMES | 350 NE 24TH STREET # 703 MIAMI FL 33137 |
| CRISOSTOMO M F, CULTURA | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG HONG KONG |
| CRISPIN, GONZALEZ | GLARSA NISHI AZABU #102 3-5-2 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| CRISPINO,ANTHONY | 326 BARTLETT AVE. STATEN ISLAND NY 10312 |
| CRISTAL L., EADY | 8516 FERNDALE STREET PHILADELPHIA PA 19111 |
| CRISTIAN N, MOROSANU | FLAT 53 VERMEER COURT 1 REMBRANDT CLOSE LONDON E143XA UNITED KINGDOM |
| CRISTIAN, MCDERMOTT | 46 ELIZABETH FRY PLACE SHOOTERS HILL LONDON SE184LA UNITED KINGDOM |
| CRISTIAN, SAGRATI | FLAT 7 MOORE HOUSE LONDON SE26 4QX UNITED KINGDOM |
| CRISTIANA, FERRAZ DE ALMEI | RUA CAPOTE VALENTE 281/81 SP SAO PAULO 54090 BRAZIL |
| CRISTIANA, VAI | VIA FESTA DEL PERDONO MILANO ITALY |
| CRISTIN S., BERA | 3318 CROSSPARK LN HOUSTON TX 77007 |
| CRISTINA, CARDENAS THORLU | FLAT 7 204 REGENT'S PARK ROAD LONDON NW18AE UNITED KINGDOM |
| CRISTINA, FERNANDES | 272 BLEECKER STREET APT. 41 NEW YORK NY 10014 |
| CRISTINA, FERREIRO | 165 SINCLAIR HOUSE THANET STREET LONDON WC1H 9QA UNITED KINGDOM |
| CRISTINA, GRASSI | VIA SANDRO PERTINI 8 SOLARO MI 20020 ITALY |
| CRISTINA, HELLERS | 17 STANILAND DRIVE SURREY WEYBRIDGE KT13 0XN UNITED KINGDOM |
| CRITTENDEN COUNTY RECORDER | 100 COURT ST. MARION AR 72364 |
| CRK | 5300 TOWN & COUNTRY BLVD SUITE 500 FRISCO TX 75034 |
| CROCKER,COLLAMORE | 80 BARNARD ROAD NEW ROCHELLE NY 10801 |
| CROCKETT | P.O. BOX 3837 ASPEN CO 81612 |
| CROCKETT | P.O. BOX 3837 ASPEN CO 81612 |
| CROCKETT,RICHARD H. | 59 ABERDEEN DRIVE HUNTINGTON NY 11743 |
| CROFT,IAN R. | TOWER A4  #10-01 RIVER PLACE 60 HAVELOCK ROAD 169658 SINGAPORE |
| CROKE,THOMAS J. | 569 COVENTRY LANE BUFFALO GROVE IL 60089 |
| CRONIN,DEIRDRE | 8701 SHORE ROAD APT. 433 BROOKLYN NY 11209 |
| CRONIN,MARGARET M. | 2210 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| CRONIN,MARGARET M. | 2210 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| CRONIN,MARGARET M. | 2210 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| CRONIN,WILLIAM G. | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| CRONIN,WILLIAM G. | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| CROSS CREEK VENTURES,LLC | 2024 S PEARL ST DENVER CO 80210-4043 |
| CROSS ROAD RETIREMENT COMMUNITY | 1302 OLD COX ROAD ASHEBORO NC 27205 |
| CROSSALTA GAS STORAGE & SERVICES LTD. | 1600, 700-2ND ST SW CALGARY AB T2P 2W1 CANADA |
| CROSSLAND | 1061 OVERLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| CROSSMAR INC. | ATTN ADRIAN GILMORE BRAY, VP 111 WALL STREET 23RD FLOOR NEW YORK NY 10043 |
| CROTINGER,ROSS W. | 1774 ARLINGTON LANE GLENDALE HEIGHTS IL 60139 |
| CROTTY,LUKE | 87 CLAY STREET BROOKLYN NY 11222 |
| CROTTY,PATRICK W. | 29 MIDDLESEX ROAD DARIEN CT 06820 |
| CROWDER,BRYON P. | 141 WOODLANDS DRIVE FALMOUTH ME 04105 |
| CROWE,JOHN C. | 387 SKI TRAIL KINNELON NJ 07405 |

| Claim Name | Address Information |
|---|---|
| CROWLEY | 746 SILVER SHORES ROAD VERO BEACH FL 32963 |
| CROWLEY,DANIEL E. | 52 THOMAS ST. #4A NEW YORK NY 10013 |
| CROWLEY,GRACE E. | 412 COLLEGE AVENJUE 2ND FLOOR STATEN ISLAND NY 10314 |
| CROWLEY,JAMES | 4542 DUMONT STREET NEW PORT RICHIE FL 34653 |
| CROWN CASTLE INTERNATIONAL CORPORATION | 510 BERING DRIVE STE 500 HOUSTON TX 77057-1452 |
| CROWN CITY CDO 2005-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CITY CDO 2005-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CORK & SEAL INC MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CRS FUND LTD | 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUNDS, LTD | 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CRSP | ATTN: DAVID K. BARCLAY, CEO THE UNIVERSITY OF CHICAGO, GRADUATE SCHOOL OF BUSINESS 105 W. ADAMS STREET, SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER 105 W. ADAMS, SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER 105 W. ADAMS, SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER 105 W. ADAMS, SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, CHIEF OPERATING OFFICER 105 W. ADAMS, SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, COO 105 W. ADAMS SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: DAVID K. BARCLAY, COO 105 W. ADAMS SUITE 1700 CHICAGO IL 60603 |
| CRSP | ATTN: JENNIFER HAFFNER, DIRECTOR OF FINANCE & ADMINISTRATION THE UNIVERSITY OF CHICAGO, GRADUATE SCHOOL OF BUSINESS 105 W. ADAMS STREET, SUITE 1700 CHICAGO IL 60603 |
| CRUDGINGTON,ALEX W | 30 CRANWELL COURT WICKHAM ROAD SHIRLEY CROYDON,SURREY CR0 8BB GREAT BRITAIN |
| CRUISE,STEVEN R | 67 HALDON ROAD LONDON SW18 1QF GREAT BRITAIN |
| CRUZ,CHRISTINE M. | 10 POPLAR DRIVE CRANBURY NJ 08512 |
| CRUZ,CINDIECLAIRE G. | 428 MARSHCREEK DRIVE AMERICAN CANYON CA 94503 |
| CRUZ,DAMARIS | 8620 19TH AVENUE BROOKLYN NY 11214-3814 |
| CRYSTAL A., SIMPSON | 114 EAST 11TH STREET APARTMENT 2R NEW YORK NY 10003 |
| CRYSTAL, KROEKER | 113-14 72ND ROAD APARTMENT 4H FOREST HILLS NY 11375 |
| CRYSTAL, STEVENSON | 2611 ST. ALBANS CIRCLE  #208 NAPERVILLE IL 60564 |
| CRYSTEL L., EDWARDS | 152 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F 1/25/2001 NISHI-SHINJYUKU SHINJYUKU-KU, 13 163-0630 JAPAN |
| CS BOND STRATEGY LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CS CREDIT STRATEGIES MASTER FUND LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. NEW YORK NY 10010 |
| CSAM SYNDICATED LOAN FUND | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CSK AUTO, INC. | 645 EAST MISSOURI AVE SUITE 400 PHOENIX AZ 85012 |
| CSP II USIS HOLDINGS LP | CSP II USIS GOLDINGS, L.P. NEW YORK NY 10022 |
| CT OPI REIT INC | 410 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP, TD CANADA TRUST TOWER, GROUND FL P.O. BOX 505 TORONTO ON M5H 284 CANADA |
| CTC MASTER FUND LTD | 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CUBITT,JACQUELINE | 78 ASKWITH ROAD RAINHAM,ESSEX RM13 8ER GREAT BRITAIN |
| CUC THU, PHAM | ROOM 19-310, BLOCK 85A, LORONG 4 TOA PAYOH, SINGAPORE SINGAPORE SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CUCCURULLO,MICHAEL | 15 CHARDONNAY DRIVE HOLMDEL NJ 07733 |
| CUGIA,TERENZIO F | PIAZZA DELL'ORO 3 ROMA 186 ITALIA |
| CUGNO,PAUL E. | 168 BEECHWOOD ROAD SUMMIT NJ 07901 |
| CULLEN,MARCUS | 2 BYRON AVENUE CAMBERLEY, SURREY GU15 1DP GREAT BRITAIN |
| CULLEN,MARTIN J. | 111 WEST END AVENUE SUMMIT NJ 07901 |
| CULLMANN,DAVID | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| CULLMANN,DAVID | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| CULTURA,CRISOSTOMO M F | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG |
| CUMBERLAND COUNTY COURTHOUSE | 1 COURTHOUSE SQUARE CARLISLE PA 17013 |
| CUMBERLAND, NORTH CAROLINA, COUNTY OF | 117 DICK STREET FAYETTEVILLE NC 28302 |
| CUMMINGS,DOLLIS A. | 2092 LENTZ AVE UNION NJ 07083 |
| CUMMINGS,SUSAN S. | 24 NORROY ROAD LONDON SW15 1PF GREAT BRITAIN |
| CUMMINGS-MOORE,PATRICIA | 3512 AVE K BROOKLYN NY 11210 |
| CUMMINS UK PENSION PLAN TRUSTEE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | CUNA MUTUAL GROUP MADISON WI 53705-4454 |
| CUNNEY,PATRICIA M | ALL ABOUT YOU UNIT 9 BALLYCUMMIN VILLAGE RAHEEN IRELAND |
| CUNNINGHAM,MARGERY O. | 1515 31ST STREET NW WASHINGTON DC 20007 |
| CUNNINGHAM,MARGERY O. | 1515 31ST STREET NW WASHINGTON DC 20007 |
| CUNNINGHAM,ROSEANN | 11 MANVILLE LANE ROCKAWAY POINT NY 11697 |
| CUNY | MR. EAN STEELE 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CUPELES NIEVES,HILDA N. | 8 GARMANY PLACE YONKERS NY 10710 |
| CUPELLI,FRANK | 155 20 16TH DRIVE WHITESTONE NY 11357 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | 1270 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10020 |
| CURLE,MANDY A | THE OLD SHOP 194 BLUE HOUSE LANE OXTED,SURREY RH8 0DE GREAT BRITAIN |
| CURLEY,KIERAN | 1625 72ND STREET BROOKLYN NY 11204 |
| CURPHEY,THOMAS E | 83 WELHAM ROAD LONDON SW16 6QH GREAT BRITAIN |
| CURRENEX | 1230 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| CURRENEX | 1230 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| CURRIER,PHILIP D. | 203 EAST 72ND STREET UNIT 23 A NEW YORK NY 10021-4551 |
| CURRY,SIMON O | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974 |
| CURT G., MORLEY | 50 LINCOLN ST. HINGHAM MA 02043 |
| CURTIS, BATTS | 184 MILL STREET APT. B3 BELLEVILLE NJ 07109 |
| CURTIS, CLARIZIO | 10 HANOVER SQUARE APT. 10S NEW YORK NY 10005 |
| CURTIS, JOHNSON | 172-90 HIGHLAND AVENUE APT.4A JAMAICA NY 11432 |
| CURTIS,CLARE E | 41 CARLISLE AVE ST ALBANS,HERTS AL3 5LX GREAT BRITAIN |
| CURTIS,ROBERT D | MIDHOPE PILGRIMS WAY KEMSING SEVENOAKS,KENT TN15 6LS GREAT BRITAIN |
| CUSHING,BARBARA A. | 2 14TH STREET APARTMENT 312 HOBOKEN NJ 07030 |
| CUSHMAN & WAKEFIELD | 1670 BROADWAY, SUITE 3400 DENVER CO 80202-4801 |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. 1150 HEADQUARTERS PLAZA MORRISTOWN NJ 07960 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING JERSEY CITY NJ 07305 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET ATTN: DELSY PORTUHONDO 101 HUDSON BUILDING JERSEY CITY NJ 07305 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING JERSEY CITY NJ 07305 |
| CUSHMAN & WAKEFIELD INC. | P.O. BOX 9296 NEW YORK NY 10087 |
| CUSHNER,ALEXANDER S. | 349 N. FERNDALE MILL VALLEY CA 94941 |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
|---|---|
| CUTSUMBIS,SERENE | 45 SALISBURY AVENUE STEWART MANOR NY 11530 |
| CUTTER,SPENCER E. | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| CUTTER,SPENCER E. | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| CUTTER,SPENCER E. | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| CUTTONE & CO | 111 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| CUTTONE & CO (DI GIOVANNA) | 111 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| CUTTS,JACOB A | 2 SCHOOL LANE COTTAGES, SHIPBOURNE TONBRIDGE,KENT TN11 9RW GREAT BRITAIN |
| CUYAHOGA OH (COUNTY OF) | 1219 ONTARIO STREET, 4TH FLOOR CLEVELAND OH 44113 |
| CV STARR | STARR TECHNICAL RISKS AGENCY, INC. 3353 PEACHTREE ROAD, NE SUITE 1000 ATLANTA GA 30326 |
| CVETANOVIC,ZARKO | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| CVETANOVIC,ZARKO | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| CVETANOVIC,ZARKO | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| CVI GVF (LUX) MASTER SARL | 11-13, BOULEVARD DE LA FOIRE L-1528 LUXEMBOURG LUXEMBOURG |
| CVS/CAREMARK CORPORATION | CVS CAREMARK CORPORATION WOONSOCKET RI 02895 |
| CWABS 2007 SEA2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS 2007 SEA2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| 2006-19 | CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT 2007-OH3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CYANNE S, MAIONE | 262 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| CYGNUS Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| CYNDI, LIEDTKE | 24808 MATTHEWS PLACE HOCKLEY TX 77447 |
| CYNDI, STEVENS | 14 GUILFORD ROAD PORT WASHINGTON NY 11050 |
| CYNTHIA A., BABOOLAL | 47-38 44TH STREET APT. 2F WOODSIDE NY 11377 |
| CYNTHIA D., JOULE | 266 WYOMING AVENUE SPOTSWOOD NJ 08884 |
| CYNTHIA DIANA, MCFADDEN | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| CYNTHIA K., PELTON | 2616 BRITANY CIRCLE BEDFORD TX 76022 |
| CYNTHIA L, DAMIAN | 301 E 63RD STREET APT 7E NEW YORK NY 10065 |
| CYNTHIA L. TWISS | 526 NORTH FRANCISCA AVENUE REDONDO BEACH CA 90277-2116 |
| CYNTHIA L., JONES | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025 |
| CYNTHIA L., MOLINARO | 2583 ARDMORE PLACE BELLMORE NY 11710 |
| CYNTHIA MAIKO, COOK | 19 ORCHARD ST. APARTMENT 1B NEW YORK NY 10002 |
| CYNTHIA R., SWABSIN | 56 FOREST AVE VERONA NJ 07044 |
| CYNTHIA STAROWI, BORCHERDING | 225 SHORE ROAD BELLE HAVEN GREENWICH CT 06830-6329 |
| CYNTHIA T, FANG | 400 BEALE STREET APT 1106 SAN FRANCISCO CA 94105 |
| CYNTHIA ZAMORA, DANIEL | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| CYNTHIA, CHIN | 70-25 YELLOWSTONE BOULEVARD APT 11E FOREST HILLS NY 11375 |
| CYNTHIA, CUNNINGHAM | 23 HILLSIDE AVE. AMESBURY MA 01913 |
| CYNTHIA, DOBLE | 161 EAST 90TH STREET NEW YORK NY 10128 |
| CYNTHIA, FERGUSON | 146 HULL STREET BROOKLYN NY 11233 |
| CYNTHIA, FLACKMAN | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| CYNTHIA, GINSBERG | 144 EAST 84TH STREET APARTMENT 14B NEW YORK NY 10028 |
| CYNTHIA, HOLSTON | 8433 S. VERNON AVENUE CHICAGO IL 60619 |
| CYNTHIA, JARACZ | 693 SERENDIPITY DRIVE AURORA IL 60504 |
| CYNTHIA, KITT | 11245 SEAVIEW AVENUE APARTMENT #8C BROOKLYN NY 11239 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA, LI | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| CYNTHIA, MCCORMAC | 28 RIVERSDALE ROAD HIGHBURY N5 2JT UNITED KINGDOM |
| CYNTHIA, NICOT | 27B, MONTEVILLA 121 REPULSE BAY ROAD HONG KONG HONG KONG |
| CYNTHIA, PAGES | 1875 PACIFIC AVE APT. 202 SAN FRANCISCO CA 94109 |
| CYNTHIA, SATO | GRAND MAISON #201 59-1 AZABU-MAMIANACHO 13 MINATO-KU 106-0042 JAPAN |
| CYNTHIA, SHELTON | 69 WILSON AVENUE MEDFORD NY 11763 |
| CYNTHIA, TSANG | 285 MOTT STREET, APT. B17 NEW YORK NY 10012 |
| CYPRESS COVE AT HEALTH PARK | 9800 S HEALTHPARK DRIVE FORT MYERS FL 33908 |
| CYPRESS LAKE APARTMENTS | 11101 REIGER ROAD BATON ROUGE LA 70809 |
| CYPRESS MANAGEMENT PARTNERSHIP | 100 PINE STREET SUITE 2700 SAN FRANSISCO CA 94111 |
| CYPRESS SEMICONDUCTOR CORP | CYPRESS SEMICONDUCTOR SAN JOSE CA 95134 |
| CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIM | 1 BOSTON PL # 1616 BOSTON MA 02108 |
| CYPRESSTREE INTL LOAN HOLD | 1 BOSTON PL # 1616 BOSTON MA 02108 |
| CYRIL, DOSMOND | 1 MANOR HOUSE DRIVE HERSHAM WALTON ON THAMS KT125DF UNITED KINGDOM |
| CYRUS CAPITAL MANAGEMENT MST | CYRUS CAPITAL PARTNERS 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYVEILLANCE | 1555 WILSON BOULEVARD ARLINGTON VA 22209-2405 |
| CZERNYK,NATALIA M. | 7 BUXTON RD BEDFORD HILLS NY 10507 |
| D HILLEL, DRAZIN | 215 WEST 92ND STREET APT. 15-A NEW YORK NY 10025 |
| D MADHWA, RAO | 32, DAMODAR NIWAS, ASTA VINAYAK MARG THANE(EAST) MH THANE 400603 INDIA |
| D S C ENERGY MANAGEMENT CORPORATION | OAP TOWER 1-8-30 TEMABASHI KITA-KU OSAKA 530-6010 JAPAN |
| D S SMITH GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| D&D SECURITIES TOTAL | 1420 PRINCE ST ALEXANDRIA VA 22314 |
| D'ALESSANDRO, JAVIER MARCELO | AV.ALVEAR 1491 PISO 8A BUENOS AIRES 1014 ARGENTINA |
| D'ALESSANDRO,CHRISTOPHER L. | 168 AMBASSADOR DRIVE RED BANK NJ 07701 |
| D'ALOIA,LOUIS | 268 FERNHEAD AVE MONROE TWP NJ 08831 |
| D'AMATO,FRANCINE G. | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| D'AMATO,GAETANO | 7 CHATHAM COURT MATAWAN NJ 07747 |
| D'AMICO | 1726 BLACKHAWK DRIVE RIO RANCHO NM 87144 |
| D'ANDRIA,KRISTOPHER | 11813 GOLD CREEK DR. KELLER TX 76248 |
| D'ANGELIN,BENOIT | 9 DEVONSHIRE GARDENS LONDON W4 3TN UNITED KINGDOM |
| D'ANGELO,CLAUDIO | 1 ELSYNGE ROAD LONDON SW18 2HW GREAT BRITAIN |
| D'ANJOU,JACQUELINE F. | 1501 PUTNAM AVENUE PRIVATE HOUSE BROOKLYN NY 11237 |
| D'ANNA,THOMAS V. | 571 CYPRESS AVENUE SADDLE BROOK NJ 07663 |
| D'AVANZO,GIANLUCA | VIA BUONAROTI 6 12 MILANO MILANO 20136 ITALIA |
| D'ELENA,CATHY M. | 850 HOWARD AVE. APT. 4E STATEN ISLAND NY 10301 |
| D'ELETTO,CLAUDIO | VIA PASSIGNANO SUL TRASIMENO 11 ROMA 191 ITALIA |
| D'ERCOLE,JUSTIN F. | 705 WALTON AVENUE MAMARONECK NY 10543 |
| D'JVONNE, DAVID | 200 EAST 10TH STREET SUITE 327 NEW YORK NY 10003 |
| D'ONOFRIO, GIACINTO | FLAT 2 25 LEXHAM GARDENS LONDON W8 5JJ GREAT BRITAIN |
| D'ORNELLAS,THELMA A. | 13 KENT PLACE UNIT #11 POMTON PLAINS NJ 07444 |
| D'ORNELLAS,THELMA A. | 1731 EAST 37TH STREET BROOKLYN NY 11234 |
| D'ORNELLAS,THELMA A. | 1731 EAST 37TH STREET BROOKLYN NY 11234 |
| D. CASEY, KOBI | 303 WEST 66TH STREET APT. 3BW NEW YORK NY 10023 |
| D. E. SHAW DIHEDRAL PORFOLIOS, L.L.C. | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D. J., MOON | 25 RIVER DRIVE SOUTH APT 708 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| D. MICHAEL, DUNIGAN | 62 MITCHELL PLACE LITTLE SILVER NJ 07739 |
| D. WHIT, HOLLADAY | 152 WEST BURTON PLACE CHICAGO IL 60610 |
| D.B. ZWIRN & CO, LP | D.B. ZWIRN & CO., L.P. NEW YORK NY 10151 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | 745 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10151 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | 745 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10151 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | C/O D.E. SHAW COMPOSITE PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS | 120 W 45TH ST FL 22 NEW YORK NY 10038 |
| D.E. SHAW LAMINAR PORTFOLIOS | 120 W 45TH ST FL 22 NEW YORK NY 10038 |
| D.E. SHAW LAMINAR PORTFOLIOS | 120 W 45TH ST FL 22 NEW YORK NY 10038 |
| D.E. SHAW LAMINAR PORTFOLIOS LLC | 39TH FLOOR, TOWER 45 120 WEST FORTY-FIFTH STREET NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS LLC | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| DA BREO,JOSEPH D. | 121 BEACH STREET UNIT 202 BOSTON MA 02111 |
| DA GROUP HOLDINGS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DA GROUP HOLDINGS INC. PCO | THE LIGHTHOUSE 70 MITCHELL STREET GLASGOW G1 3LX UNITED KINGDOM |
| DA SILVA,CATHERINE | 70 REDCLIFFE GARDENS LONDON SW10 9HE GREAT BRITAIN |
| DAAR,HOWARD | 757 WEST BROADWAY WOODMERE NY 11598 |
| DAAR,HOWARD | 757 WEST BROADWAY WOODMERE NY 11598 |
| DAAR,HOWARD | 757 WEST BROADWAY WOODMERE NY 11598 |
| DABBARANSI,KRITAPONE | 111/1 SOL PHOLYOTHIN 5 PHOLYOTHIN ROAD, PAYATAL BANGKOK 10400 THAILAND |
| DABNEY,WANDA J. | 21 FREEDOM PLACE JERSEY CITY NJ 07305 |
| DABO, HORSFALL | 315 WEST 33RD STREET APARTMENT 31B NEW YORK NY 10001 |
| DACAI, ZHAO | 52 BAY 40TH STREET BROOKLYN NY 11214 |
| DAD,MOHAMMED J. | 25 GROSVENOR ROAD LEYTON LONDON E10 6LG GREAT BRITAIN |
| DADASHEV,MARINA | 245 E. 25TH STREET APT. 14A NEW YORK NY 10010 |
| DADASHEV,MARINA | 245 E. 25TH STREET APT. 14A NEW YORK NY 10010 |
| DAE JIN, CHANG | 1 HANSON PLACE, 11C BROOKLYN NY 11243 |
| DAE SUK, KOH | 16C TOWER 7, BEL-AIR ON THE PEAK, 68 BEL-AIR PEAK AVENUE, ISLAND SOUT HONG KONG SAR CHINA |
| DAEHAN PRIVATE KEPCO & KOOKMIN BANK EQ-LINKED DER | 27-3 YOIDO-DONG YOUNGDUNGPOKU SEOUL 150-705 KOREA |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER OTC DERIVATIVES MARKETING DEPARTMENT, 34-3 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL 150-716 REPUBLIC OF KOREA |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER OTC DERIVATIVES MARKETING DEPARTMENT DAEWOO SECURITIES CO., LTD., 34-3 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL 150-716 REPUBLIC OF KOREA |
| DAEWOO SECURITIES CO., LTD. | OFFICE: (225) 293-6789 117 DICK STREET YOUNGDUNGPO-GU SEOUL 150-716 KOREA |
| DAFYDD O, JONES | 29E CHURCHFIELD ROAD EALING LONDON W13 9NF UNITED KINGDOM |
| DAFYDD, STEELE | 32 MINERAL STREET PLUMSTED LONDON SE18 1QR UNITED KINGDOM |
| DAG LENDING CORP.    FKA SLH LENDING CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DAG REALTY BROKERAGE INC.    FKA CPR REALTY BROKE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DAG, MESSELT | 54, AVNUE EGL 78 MAISON-LAFFITE 78600 FRANCE |
| DAGNY C, MAIDMAN | 770 RHODE ISLAND ST. SAN FRANCISCO CA 94107 |
| DAHAN,FABIAN | 77 D. TUAZON ST., PHASE II BF HOMES PARANAQUE PHILLIPINES |
| DAHL,JOSEPH | 95 ROOSEVELT STREET CRESSKILL NJ 07626 |
| DAHLIA DONNA, PINTO | LIITLE FLOWER SOCIETY, BLDG NO.8/3 TPS III 28TH ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| DAI, LU | HOUGANG AVE 8 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| DAIMLERCHRYSLER CANADA INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DAIMLERCHRYSLER CORPORATION MASTER RETIREMENT TRUS | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DAINI SAKURABASHI GODO KAISHA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DAISHIN SECURITIES CO., LTD. | FAX: (225) 293-6799 FAYETTEVILLE, NC 28301 YOUNGDUNGPO-KU SEOUL 150-884 KOREA |
| DAISUKE, KUSAKA | 68 MARINE PARADE ROAD MARINE PARADE ROAD #21-19 COTE D&#039; AZUR 449301 SINGAPORE |
| DAISY, CASTILLO | 505 E LAMBUTH LANE DEER PARK TX 77536 |
| DAISY, KWAN | 2129 E. 14TH STREET APT. 2R BROOKLYN NY 11229 |
| DAISY, LUNA | 34-30 58TH STREET WOODSIDE NY 11377 |
| DAISY, MUI | 56-11 219TH STREET BAYSIDE NY 11364 |
| DAIVA, BAUMILIENE | 39 ROCHDALE ROAD LONDON SE2 0XE UNITED KINGDOM |
| DAIWA SECURITIES SMBC CO LTD | EITAI-DAIYA BLDG, 12TH FL 14-5, EITAI 1-CHOME KOTO-KU, TOKYO 135-0034 JAPAN |
| DAJUN, HOU | 3209 QUAIL RIDGE DR. PLAINSBORO NJ 08536 |
| DAKPA,DICKEY D | 26 LIME GROVE LONDON W12 8EA GREAT BRITAIN |
| DAKSHESH, TANNA | 11/A VIHAR DARSHAN, 7TH RAJAWADI ROAD, GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| DALA, VONGSA | 229 EAST 53RD STREET APT #2R NEW YORK NY 10022 |
| DALAL, ALAOUI BELGHITI | 36 GEORGE STREET FLAT A LONDON W1U 7DR UNITED KINGDOM |
| DALAL,DEEPESH A. | 263 MICHELLE CIRCLE EDISON NJ 08820 |
| DALCOMP INC. | ATTN: ALLEN WILLIAMS, EXECUTIVE VICE PRESIDENT 801 PLAZA THREE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| DALE E., FAUSS | 7182 S PERTH ST AURORA CO 80016 |
| DALE J., KORMAN | 401 EAST 83RD ST., APT. 5C NEW YORK NY 10028 |
| DALE, HINNERS | 2927 N. ROCKWELL STREET CHICAGO IL 60618 |
| DALE, ROBINSON | 3-41-2-401 ARC S EAST 13 MINATO-KU 105-0014 JAPAN |
| DALE, STEDDY | 63 KINGSHILL DRIVE HOO KENT NR ROCHESTER ME3 9JW UNITED KINGDOM |
| DALE,JULIE | 116 CENTRAL PARK SOUTH APT 9A NEW YORK NY 10019 |
| DALEY,KENNETH | CAXTON THE LUTH WISBOROUGH GREEN , WEST SUSSEX RH14 0BL GREAT BRITAIN |
| DALGETTY,RICHARD A. | 117B EAST PALISADE AVENUE ENGLEWOOD NJ 07631 |
| DALLAFINA,STEFANO | VIA DE GASPERI 10 CERMENATE 22072 ITALIA |
| DALLARIS,EMILY A. | 62 LINCOLN ROAD MONROE NY 10950 |
| DALLAS COUNTY CLERK | 509 MAIN ST. DALLAS TX 75202 |
| DALRADIAN EUROPEAN CLO II B.V. | LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| DALRADIAN EUROPEAN CLO II B.V. | LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| DALTON DE LA CRUZ | 8808 HOODSPORT AVENUE BAKERSFIELD CA 93312 |
| DALVIN, ESTRADA | 152  OLD COLONY AVENUE #3 SOUTH BOSTON MA 02127 |
| DALY,DONAL P. | 420 RIVERSIDE DRIVE APT. #9C NEW YORK NY 10025 |
| DALY,JAMES C. | 111 UTTERBY ROAD MALVERNE NY 11565 |
| DAMARIS, CRUZ | 8620 19TH AVENUE BROOKLYN NY 11214-3814 |
| DAMEN,VEERLE M | 15 HARBOROUGH ROAD LONDON SW16 2XP GREAT BRITAIN |
| DAMIAN M, HOLLAND | 91 GROVE WAY SURREY ESHER KT10 8HF UNITED KINGDOM |
| DAMIAN, HARBUTT | 167 EAST 61ST STREET APT. # 6C NEW YORK NY 10021 |
| DAMIAN, HOSKINS | 65 TRANMERE RD LONDON SW18 3QP UNITED KINGDOM |
| DAMIAN, KELLY | 2101 GRANDIN ROAD #715 CINCINNATI OH 45208 |
| DAMIAN, RAMIREZ | 1162 N. BERENDO STREET APT. 2 LOS ANGELES CA 90029 |
| DAMIANA, GOMEZ | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025 |
| DAMICO | 1736 BLACK RIVER DRIVE RIO RANCHO NM 87144 |
| DAMIEN Q, ELIAS | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| DAMIEN, CARDE | 42 GLEDSTANES ROAD LONDON W149HU UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DAMODHAR, REDDY | B-1201, SKYLINE VILLA, NAVBHARAT COMPOUND, BEHIND DR. L.H.HIRANANDANI HOSPITAL, POWAI MH MUMBAI 400076 INDIA |
| DAMON M, DORRIEN | 9 LYNCH LANE SMITHTOWN NY 11787 |
| DAMON R, LERNER | 22 ST ALBANS ROAD ESSEX WOODFORD GREEN IG8 9EQ UNITED KINGDOM |
| DAMON R., LATTUGA | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834 |
| DAMON, MCGINN | 58-12 QUEENS BLVD APT 7D WOODSIDE NY 11377 |
| DAMONE,JOANNE | BOWLING GREEN STATION P. O. BOX 1697 NEW YORK NY 10274 |
| DAMSTROM,KENNETH | 52 COLONIAL WAY SHORT HILLS NJ 07078 |
| DAMYANNA, MENDOZA | 856 LINCOLN PLACE APT 4 BROOKLYN NY 11216 |
| DAN H., MINGELGRIN | 10 ITAMAR BEN-AVI HOD-HASHARON ISRAEL |
| DAN, BACARELLA | 106 11TH STREET APT. 17 HOBOKEN NJ 07030 |
| DAN, GODFREY | 88 UNDINE AVENUE WINTHROP MA 02152 |
| DAN, LI | 1 RIVER CT APT 504 JERSEY CITY NJ 07310 |
| DAN, MCCARTHY | 263-67 RIVER AVE PATCHOGUE NY 11772 |
| DAN, MOSS | 158 BROOMFIELD ROAD ESSEX CHELMSFORD CM1 1RN UNITED KINGDOM |
| DAN, SHEA | 39 SHEFFIELD RD. SUMMIT NJ 07901 |
| DAN, TSOU | 203 W. 90TH STREET #10F NEW YORK NY 10024 |
| DAN, VOLOSHIN | 500C GRAND ST APT GF NEW YORK NY 10002 |
| DANA A, FELLER | 101 CENTRAL PARK WEST APT. 4A NEW YORK NY 10023 |
| DANA BETH, LEVENTHAL | 225 COLUMBUS AVENUE #3S NEW YORK NY 10023 |
| DANA FRENCH, SR | 43945 BROADWATER AVE LANCASTER CA 93535 |
| DANA L., MILLER | 6021 FOUNTAIN PARK LANE # 12 WOODLAND HILLS CA 91367 |
| DANA M., CALISTRU | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| DANA M., HANLEY | 1355 N. SANDBURG TERRACE UNIT 1008 CHICAGO IL 60610 |
| DANA M., MACKEY | 240 CENTRAL PARK SOUTH 9C NEW YORK NY 10019 |
| DANA M., PERLMAN | 220 EAST 67TH STREET APARTMENT 4-E NEW YORK NY 10065 |
| DANA, DELMASTRO | 200 WEST 70TH STREET APT. 15L3 NEW YORK NY 10023 |
| DANA, GUIDO | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104 |
| DANA, KOELBEL | 19 MOONEY POND ROAD CORAM NY 11727 |
| DANA, PAWLICKI | 17 JENNIFER LANE MAPLEWOOD NJ 07040 |
| DANA, SHATILA | 140 RIVERSIDE BOULEVARD APT. 815 NEW YORK NY 10069 |
| DANA, WEINSTEIN | 330 WEST 72ND STREET APARTMENT 13C NEW YORK NY 10023 |
| DANAE, MULLINGS | 195 15TH STREET APT C-1 BROOKLYN NY 11215 |
| DANARA, SARSENBAEVA | FLAT 2 15 CHESHAM STREET LONDON SW1X 8ND UNITED KINGDOM |
| DANE, WEDDLE | 4654 SR64 E #322 BRADENTON FL 34208 |
| DANELLE, PITTS | 18 BUTTERNUT DRIVE NEW CITY NY 10956 |
| DANIA, JOSEPH | 21 JAMAICA AVENUE WYANDANCH NY 11798 |
| DANIAN, MARTINEZ | 6600 BOULEVARD EAST APT 22H WEST NEW YORK NJ 07093 |
| DANIEL A., HILLS | 17-19 68TH STREET APT 10 GUTTENBERG NJ 07093 |
| DANIEL A., KASHDIN | 301 EAST 66TH STREET APARTMENT 2N NEW YORK NY 10065 |
| DANIEL ALAN, SMITH | 45 CORNFORD GROVE LONDON SW12 9JE UNITED KINGDOM |
| DANIEL B, LAVECCHIA JR. | 76-A WEST 34TH ST. BAYONNE NJ 07002 |
| DANIEL B., FOELL | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| DANIEL BENEDICT, HAWKINS | FLAT 31 THE CIRCLE QUEEN ELISABETH ST. LONDON SE1 2JG UNITED KINGDOM |
| DANIEL C., GOLDHAGEN | 30 WEST 60TH STREET APARTMENT 7K NEW YORK NY 10023 |
| DANIEL C., SINGER | 257 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| DANIEL CARL, FOX | 15 HILLVIEW CRESCENT KENT ORPINGTON BR60SL UNITED KINGDOM |
| DANIEL D., MARTURANO | 206 NORTHERN BLVD. ST. JAMES NY 11780 |
| DANIEL DE FARO, ADAMSON | 101 WEST 55TH STREET APT 9H NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL E, BARRETT | STARLINGS OUTINGS LANE DODDINGHURST ESSEX BRENTWOOD CM150LS UNITED KINGDOM |
| DANIEL E, BERGER | 52 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| DANIEL E., CROWLEY | 52 THOMAS ST. #4A NEW YORK NY 10013 |
| DANIEL E., FLORES | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128 |
| DANIEL F, CLEARY | 200W 58TH STREET #2B NEW YORK NY 10019 |
| DANIEL F, RUDGERS | 16 CRESTVIEW TERRACE MORRISTOWN NJ 07960 |
| DANIEL F., FORD | 395 OCEAN AVENUE WELLS ME 04090 |
| DANIEL H, LAZIB | 7 THE HOLLOW LINDFIELD W SUSX HAYWARDS HEATH RH162SX UNITED KINGDOM |
| DANIEL H, ROSENBLATT | 445 LAFAYETTE STREET APARTMENT 11B NEW YORK NY 10003 |
| DANIEL HARVEY, KING | 164A BARNSBURY ROAD ISLINGTON LONDON N10ER UNITED KINGDOM |
| DANIEL HUGO, MALAN | 30 WEST 61ST ST. APT. 28C NEW YORK NY 10023 |
| DANIEL I., CIMENT | 488 CAPE MAY ST ENGLEWOOD NJ 07631 |
| DANIEL I., FRIEDMAN | 182 MULBERRY ST APARTMENT #5 NEW YORK NY 10012 |
| DANIEL J, DIBIASIO | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075 |
| DANIEL J, MOORE | 9 HORWOOD CLOSE HERTS RICKMANSWORTH WD3 8RS UNITED KINGDOM |
| DANIEL J, ROTHMAN | 260 WEST 24TH STREET NEW YORK NY 10011 |
| DANIEL J, WARD | 65 INGRAVE ROAD ESSEX BRENTWOOD CM158BA UNITED KINGDOM |
| DANIEL J, WILD | 93 GROVEHILL ROAD SURREY REDHILL RH1 6DB UNITED KINGDOM |
| DANIEL J., CHAREST | 6 LILAC PLACE THORNWOOD NY 10594 |
| DANIEL J., DUGAN | 5 MARLEE DRIVE SPOTSWOOD NJ 08884 |
| DANIEL J., FLETCHER | 12 FRIAR TUCK COURT WARREN NJ 07059 |
| DANIEL J., FRYER | 3 RIDGEWAY GARDENS ESSEX WESTCLIFF ON SEA SS08PZ UNITED KINGDOM |
| DANIEL J., GONNELLA | 315 WEST 23RD STREET APT. 8C NEW YORK NY 10011 |
| DANIEL J., GUEST | 6 THE GLADE HERTS WELWYN GARDEN CITY AL8 7LG UNITED KINGDOM |
| DANIEL J., KELLY | 380 GRAYDON TERRACE RIDGEWOOD NJ 07450 |
| DANIEL J., MUNZ | 45 ALEXINE AVENUE EAST ROCKAWAY NY 11518 |
| DANIEL J., PAOLICELLI | 98 WOODBURY ROAD EDISON NJ 08820 |
| DANIEL J., SULLIVAN | 250 WEST 88TH STREET APT. 401 NEW YORK NY 10024 |
| DANIEL JAKUB, KRZANICKI | FLAT 5 7 CANFIELD GARDENS LONDON NW6 3JP UNITED KINGDOM |
| DANIEL JAMES, REKRUT | 21 QUEENS GATE PLACE MEWS LONDON SW7 5BG UNITED KINGDOM |
| DANIEL JAMES, REVELL | FLAT 16 SCHOLARS' PLACE STOKE NEWINGTON LONDON N160RF UNITED KINGDOM |
| DANIEL JOHN, CLARKE | 183A ST JOHN STREET FARRINGDON LONDON EC1V 4LS UNITED KINGDOM |
| DANIEL JOHN, EDGE | FLAT 7 20 KENNET STREET BERKS READING RG1 4AQ UNITED KINGDOM |
| DANIEL L, MARX | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| DANIEL L., WALLACE | 347 WEST BROADWAY #7 NEW YORK NY 10013 |
| DANIEL M, MANIOTIS | 33-1911 HUDSON ST JERSEY CITY NJ 07302 |
| DANIEL M., KAPLAN | 10 BRIDGE ROAD SETAUKET NY 11733 |
| DANIEL MICHAEL, LI | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| DANIEL N., ENGLE | 1116 WOODMERE DR CLIFFWOOD BEACH NJ 07735 |
| DANIEL N., HEIMOWITZ | 136 EAST 79TH STREET APT 8B NEW YORK NY 10075 |
| DANIEL O, JONES | 48 DUDLEY FARM AMPNEY CRUCIS CFK GLOUCESTERHIRE GL7 5SG UNITED KINGDOM |
| DANIEL P TULLY | DANIEL P. TULLY 398 SOUTH BEACH ROAD HOBE SOUND FL 33455 |
| DANIEL P, GRIFFITHS | 15 WOODS END OCEAN NJ 07712 |
| DANIEL P, MAGSON | 12 THAMES SIDE BERKS READING RG1 8DR UNITED KINGDOM |
| DANIEL P, PADUANO | 19 E. 72ND STREET APT 11A NEW YORK NY 10021 |
| DANIEL P., MCNICHOLAS | 9/F FLAT C, SOUTH BAY TOWER 59 SOUTH BAY ROAD H REPULSE BAY HONG KONG |
| DANIEL P., PAN | 356 7TH ST. UNIT 2 JERSEY CITY NJ 07302 |
| DANIEL R., MICHELSON | 413 JEFFERSON STREET APT. 4 HOBOKEN NJ 07030 |
| DANIEL R., ROURKE | 22 DUNCAN RD HO HO KUS NJ 07423 |

| Claim Name | Address Information |
|---|---|
| DANIEL RODRIGUEZ | 562 MORNING GLORY DRIVE PATTERSON CA 95363 |
| DANIEL S, GOOD | 60 AND 62 HUTTON VILLAGE ESSEX BRENTWOOD CM131RU UNITED KINGDOM |
| DANIEL S., HAYKIN | 410 W. 53RD ST. APT. 721 NEW YORK NY 10019 |
| DANIEL S., RIFF | 27 WILLOW DRIVE CHESTER NJ 07930 |
| DANIEL T., GOLDMAN | 6553 S. SEDALIA ST. CENTENNIAL CO 80016 |
| DANIEL T., O'CONNOR | 15 JEFFERSON STREET GARDEN CITY NY 11530 |
| DANIEL T., SHUM | 11763 E CHARTER OAK DRIVE SCOTTSDALE AZ 85259 |
| DANIEL V, GLATTHORN | 221 CLINTON STREET APARTMENT 4R HOBOKEN NJ 07030 |
| DANIEL W., SMITH | 224 EAST 21ST STREET APARTMENT 3F NEW YORK NY 10010 |
| DANIEL Y., KERSTEIN | 1000 BARBERRY LANE WOODMERE NY 11598 |
| DANIEL, AKSAN | FLAT 2 86 SLOANE AVENUE LONDON SW3 3DZ UNITED KINGDOM |
| DANIEL, ALLEN | 3/14/2007 HIGASHI-YUKIGAYA 13 OTA-KU 145-0065 JAPAN |
| DANIEL, AUGOOD | FLAT 5 FRENSHAM HOUSE 44 CLAREMONT ROAD SURREY SURBITON KT6 4RG UNITED KINGDOM |
| DANIEL, BARKER | PACIFIC RESIDENCE DAIKANYAMA #702 9-8 SARUGAOKACHO 13 SHIBUYA-KU 150-0033 JAPAN |
| DANIEL, BAUERS | 326 E 58TH STREET APT 5E NEW YORK NY 10022 |
| DANIEL, BOYD | 1-4-2-1205 NIHONBASHI BAKUROCHO 13 CHUO-KU 103-0002 JAPAN |
| DANIEL, BROADHURST | 8 POND WALK ESSEX UPMINSTER RM14 3YH UNITED KINGDOM |
| DANIEL, CAREY | 10 EAST 29TH STREET APT. 12C NEW YORK NY 10016 |
| DANIEL, CASTRO | 21-45 19TH STREET ASTORIA NY 11105 |
| DANIEL, CHALK | HATCHFORD COTTAGE OCKHAM LANE SURREY COBHAM KT111LP UNITED KINGDOM |
| DANIEL, COLLINS | 92 GROVE STREET APARTMENT 16 NEW YORK NY 10014 |
| DANIEL, COLOMBI | 4 BRANCH HILL HAMPSTEAD NW3 7LT UNITED KINGDOM |
| DANIEL, COSTELLO | 123 DISCOVERY DOCKS WEST 2 SOUTH QUAY LONDON E14 9LT UNITED KINGDOM |
| DANIEL, COVELLO JR. | 252 SEVENTH AVE APT 4H NEW YORK NY 10001 |
| DANIEL, DAVIES | 15B CHENISTON GARDENS KENSINGTON LONDON W8 6TG UNITED KINGDOM |
| DANIEL, DELANEY | 637 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| DANIEL, DELLICARPINI | 205 EAST 78TH STREET APT. 8A NEW YORK NY 10075 |
| DANIEL, DEVERELL | 158 UNDERHILL AVENUE BROOKLYN NY 11238 |
| DANIEL, DIAS | 88 LEXINGTON AVE APT 6C NEW YORK NY 10016 |
| DANIEL, DUPONT RIBEIRO | 6 ROSEMARY STREET ISLINGTON LONDON N1 3DU UNITED KINGDOM |
| DANIEL, DZIEMIAN | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| DANIEL, EVERARD | 42A CORRANCE ROAD CLAPHAM LONDON SW2 5RH UNITED KINGDOM |
| DANIEL, FAGE | 23B SPENCER ROAD RAINHAM ESSEX ESSEX RM13 8HD UNITED KINGDOM |
| DANIEL, FARR | 18 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| DANIEL, FASANARO | 11 AQUARIUS STREET MONROE NY 10950 |
| DANIEL, FERRARO | 354 E91 ST APT. 1302 NEW YORK NY 10128 |
| DANIEL, FLEMING | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| DANIEL, GABBAY | 45 PARK AVENUE #1104 NEW YORK NY 10016 |
| DANIEL, GLANZ | 1170 OCEAN PARKWAY APT. 3L BROOKLYN NY 11230 |
| DANIEL, GLAUBERMAN | ORTIZ DE OCAMPO 2655 PISO 5, DEPTO 01 BA CAPITAL FEDERAL 1425 ARGENTINA |
| DANIEL, GLOBERSON | 51 RELIHAN ROAD DARIEN CT 06820 |
| DANIEL, GOLDBERG | 240-36 66 AVENUE DOUGLASTON NY 11362 |
| DANIEL, GONZALEZ | 64 HELEN AVENUE FREEHOLD NJ 07728 |
| DANIEL, GONZALEZ | 73 BOGOTA STREET STATEN ISLAND NY 10314 |
| DANIEL, GUERTIN | 327 EAST 93RD ST. 5E NEW YORK NY 10128 |
| DANIEL, HEBBERD | 4-3-1-713 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| DANIEL, HERSSON-RINGSKO | 27C LAMBOLLE ROAD LONDON NW3 4HS UNITED KINGDOM |
| DANIEL, HOMEGNON | DANIEL HOMEGNON 4,PASSAGE DES MURMURES 1 CERGY ST. CHRISTOPHE 95800 FRANCE |

| Claim Name | Address Information |
|---|---|
| DANIEL, HYMAN | 13 BINDEN ROAD SHEPHERDS BUSH W12 9RJ UNITED KINGDOM |
| DANIEL, JANISZEWSKI | 49 BARKERS MILL ROAD HACKETTSTOWN NJ 07840 |
| DANIEL, JOHNSON | 294 N MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| DANIEL, JOSEPH | 201, GOPINATH SMRUTI APARTMENTS DR NEMADE LANE,OLD DOMBIVILI DOMBIVILI (W) MH THANE 421202 INDIA |
| DANIEL, KAMENSKY | 11 GREENWAY ROSLYN NY 11576 |
| DANIEL, KANG | EBISU 1-20-16 E-CUORE #502 13 SHIBUYA-KU 150-0013 JAPAN |
| DANIEL, KERSHNER | 2-7-19 SHIROKANE PREMIERE SHIROKANE APT 202 13 MINATO-KU 108-0072 JAPAN |
| DANIEL, KING | 651 EAST 14TH STREET APT. 7G NEW YORK NY 10009 |
| DANIEL, KNIPE | 1218 WASHINGTON STREET APT 7 HOBOKEN NJ 07030 |
| DANIEL, KREINER | 410 SEVENTH AVE. APT. 2R BROOKLYN NY 11215 |
| DANIEL, KRUP | 45 MORTON STREET APT 6 NEW YORK NY 10014 |
| DANIEL, LAITER | 803 BEACON COURT HOLLYWOOD FL 33019 |
| DANIEL, LEE | 86 RADBURN RD GLEN ROCK NJ 07452 |
| DANIEL, LERNER | 15 BIRCH HILL ROAD WESTON CT 06883 |
| DANIEL, LINK | 45 W 60TH ST APT 12H NEW YORK NY 10023 |
| DANIEL, LOPEZ GALAN | 44 CONDUIT MEWS LONDON W23RE UNITED KINGDOM |
| DANIEL, LUDEIRO | 8427 BAY 16TH STREET APT 2F BROOKLYN NY 11214 |
| DANIEL, MACDONNELL | 284 N. MIDLAND AVE NYACK NY 10960 |
| DANIEL, MALMAN | 60 W. 23 STREET, APT. 1130 NEW YORK NY 10010 |
| DANIEL, MALONE | 46 LINDEN PLACE SUMMIT NJ 07901 |
| DANIEL, MARCUS | 30 WEST 70TH STREET #7C NEW YORK NY 10023 |
| DANIEL, MAYO | 149 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| DANIEL, MELFI | 23 PORTSIDE DRIVE HOLBROOK NY 11741 |
| DANIEL, MENACHO | 108 CHARLES ST. APT. 2 NEW YORK NY 10014 |
| DANIEL, MILTON | 36 HERMITIAGE ROAD ESSEX WESTCLIFF-ON-SEA SS0 7NQ UNITED KINGDOM |
| DANIEL, MIRANDA JR. | 425 EAST 82ND ST. APT 1B NEW YORK NY 10028 |
| DANIEL, MIYOSHI | 21-24 CRESCENT STREET APT B4 ASTORIA NY 11105 |
| DANIEL, MRAZ | 616 MEMORIAL HEIGHTS DR 4209 HOUSTON TX 77007 |
| DANIEL, MURPHY | 45 EMPIRE SQUARE EAST EMPIRE SQUARE LONDON SE1 4NB UNITED KINGDOM |
| DANIEL, NILES | 299 SANTA PAULA AVE. SAN FRANCISCO CA 94127 |
| DANIEL, NILSSON | SKOGSBRYNET 3 UMEA 90334 SWEDEN |
| DANIEL, NUNEZ | 24 ZABRISKIE STREET HACKENSACK NJ 07601 |
| DANIEL, O'CONNELL | 50 CHRISTOPHER COLUMBUS DR APT 209 JERSEY CITY NJ 07302 |
| DANIEL, PERNA | 32 HEMLOCK  CT STATEN ISLAND NY 10309 |
| DANIEL, ROLNICK | 64 MARION ST. LYNBROOK NY 11563 |
| DANIEL, RUSSOMANNO | 27 ROCCO STREET APT. C11 BELLEVILLE NJ 07109 |
| DANIEL, SANDHOLDT | 242 SUNSET KEY SECAUCUS NJ 07094 |
| DANIEL, SCHIEMERT | FINLAND STREET 33 ALAND COURT LONDON SE16 7LA UNITED KINGDOM |
| DANIEL, SENSEL | 20 AVENUE AT PORT IMPERIAL APT. 427 WEST NEW YORK NJ 07093 |
| DANIEL, SHIN | 76 MADISON AVENUE APARTMENT 2 JERSEY CITY NJ 07304 |
| DANIEL, SHOTTON | VIA LANZONE 11 MILAN 20123 ITALY |
| DANIEL, SILVER | 48 WEST 68 STREET APARTMENT 9A NEW YORK NY 10023 |
| DANIEL, SOLLOF | ONE COLUMBUS PLACE #S8B NEW YORK NY 10019 |
| DANIEL, SOSNOV | FLAT 3 66 HAMILTON TERRACE LONDON NW8 9UJ UNITED KINGDOM |
| DANIEL, SWAIN | 200 EMLYN ROAD LONDON W129TB UNITED KINGDOM |
| DANIEL, TANNER | 17 ST. MARYS WALK SUFFK STEEPLE BUMPSTEAD CB9 7EX UNITED KINGDOM |
| DANIEL, TARAPACKI | 411 E. 78TH STREET #2B NEW YORK NY 10075 |
| DANIEL, TUKACZYNSKI | 820 SUMMIT AVENUE WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| DANIEL, VELOZA | 1174 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| DANIEL, WILLIAMS | WENTWORTH ARMS 127 ERIC STREET LONDON E34SR UNITED KINGDOM |
| DANIEL, WRIGHT | 1979 BEDFORD AVENUE APARTMENT 2 BROOKLYN NY 11225 |
| DANIEL, YOUNG | 26 BELSIZE LANE BELSIZE PARK NW3 5AB UNITED KINGDOM |
| DANIEL, ZELAZNY | 2347 THORNWOOD WILMETTE IL 60091 |
| DANIEL, ZIMBALDI | 201 EAST 12TH STREET APARTMENT 110 NEW YORK NY 10003 |
| DANIEL,BENJAMIN T. | 11 ROSEBARN CLOSE BURGESS HILL, WEST SUSSEX RH15 0HN GREAT BRITAIN |
| DANIELA D, BUNICK | 84 DOOLEY STREET 1ST FLOOR BROOKLYN NY 11235 |
| DANIELA, GOTCHEVA | 50D EARLS COURT SQUARE CENT LONDON SW59DQ UNITED KINGDOM |
| DANIELA, PEDLEY | 454 IRIS STREET REDWOOD CITY CA 94062 |
| DANIELA, VAVASSORI | VIA TAVAZZANO 14 MILAN MI 20155 ITALY |
| DANIELE, LA VILLA | FLAT 36 ARTILLERY MANSION 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| DANIELE, ROSINO | 39 CORNWALL CRESCENT LONDON W11 1PJ UNITED KINGDOM |
| DANIELLA, GRANATA | 242-20 HORACE HARDING EXPY DOUGLASTON NY 11362 |
| DANIELLE J., CHAIKIN | 20 EAST 9TH STREET APT. 9A NEW YORK NY 10003 |
| DANIELLE KING, SHAMASDIN | 2 GOLD STREET APT. 406 NEW YORK NY 10038 |
| DANIELLE M., MUNT | 454 WHEATON ROAD UNION NJ 07083 |
| DANIELLE MARIE, VALES | 125 WAPPANOCCA AVE RYE NY 10580 |
| DANIELLE N., COPPOLA | 2 GOLD STREET APT 515 NEW YORK NY 10038 |
| DANIELLE, BROWN | 2278 POST ROAD DARIEN CT 06820 |
| DANIELLE, BUFFALANO | 13 WASHINGTON STREET MATAWAN NJ 07747 |
| DANIELLE, CANHEDO | 10902 NW 83RD STREET APT. 220 MIAMI FL 33178 |
| DANIELLE, CRYSTAL | 29 ADDISLAND COURT HOLLAND VILLAS ROAD MDDSX LONDON W14 8DA UNITED KINGDOM |
| DANIELLE, DE LA VEGA | 3300 NETHERLAND AVENUE APT. 5 L BRONX NY 10463 |
| DANIELLE, DELEON | 105 ABERDEEN ROAD MATAWAN NJ 07747 |
| DANIELLE, FRANCHI | 20 INVERNESS ROAD HOLBROOK NY 11741 |
| DANIELLE, HERMAN | 210 ROYAL COURT MIDDLETOWN NJ 07748 |
| DANIELLE, JOHNSON | 90 WEST STREET APT. 4B NEW YORK NY 10006 |
| DANIELLE, LUCAS | 160-28 CROSS ISLAND PARKWAY, 2ND FL WHITESTONE NY 11357 |
| DANIELLE, MAUGERI | 153 TAXTER ROAD IRVINGTON NY 10533 |
| DANIELLE, MCHUGH | 120 GREENWICH STREET APT 7C NEW YORK NY 10006 |
| DANIELLE, MCLOUGHLIN | 13 PUTNAM AVENUE LYNBROOK NY 11563 |
| DANIELLE, MISQUITTA | 3 ST FRANCIS ROAD VILE PARLE WEST MUMBAI 400056 INDIA |
| DANIELLE, NUZZELA | 346 CASWELL AVE STATEN ISLAND NY 10314 |
| DANIELLE, PUGLIA | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| DANIELLE, ROZEE | 38 ISABLE GATE CHESHUNT HFORD HERTS EN8 0XL UNITED KINGDOM |
| DANIELLE, WONG | BLOCK 929 TAMPINES STREET 91 #11-447 SINGAPORE 520929 SINGAPORE |
| DANIELLE, ZUMA | 65 RHODES DRIVE NEW HYDE PARK NY 11040 |
| DANIIL, KURBATSKIY | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229 |
| DANIRAM, SUDARSAN | 46 RHETT AVENUE STATEN ISLAND NY 10308 |
| DANISH HOLDCO A/S | C/O EQT PARTNERS A/S DAMPFAERGEVEJ 27 3. TV. KOBENHAVN 2100 DENMARK |
| DANKO, PANCHICH | 92 YOUNG AVENUE PELHAM NY 10803 |
| DANNA, COLON | 130 ADAMS ST. UNIT 1 HOBOKEN NJ 07030 |
| DANNING, DONG | 55 RIVER DR S APT 2014 JERSEY CITY NJ 07310 |
| DANNY, JURY | 19B CINTRA PARK CRYSTAL PALACE LONDON SE19 2LH UNITED KINGDOM |
| DANNY, KING | 5 WHITE OAK DRIVE LIVINGSTON NJ 07039 |
| DANNY, MACWAN | 87 DECKER AVENUE STATEN ISLAND NY 10301 |
| DANNY, MCINTYRE | 59 HAMPTON GARDENS ESSEX SOUTHEND ON SEA SS2 6RT UNITED KINGDOM |
| DANNY, WONG | 39 KILDARE WALK LONDON E14 7DB UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| DANSKE BANK A/S | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK A/S | 2-12 HOLMENS KANAL COPENHAGEN K DK1092 DENMARK |
| DANTE FINANCE PLC | ONE CANADA SQUARE LONDON EI4 5AL UNITED KINGDOM |
| DANTE, SARIGUMBA | 21 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| DANZ, JAMES C. | 1122 OAKFIELD AVENUE WANTAGH NY 11793 |
| DANZ, JAMES C. | 1122 OAKFIELD AVENUE WANTAGH NY 11793 |
| DAPCEVIC, MILENA | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON W2 4TQ GREAT BRITAIN |
| DAPHNE, DENNIS | 16/828 MHB COLONY KHERNAGAR ROAD BANDRA EAST MH MUMBAI 400-0051 INDIA |
| DAPHNEY, JOCELIN | 334 FERRY STREET APT. 8 EVERETT MA 02149 |
| DAQUILA, FRANCIS | 6 MALVERN RD HOLMDEL NJ 07733 |
| DARA, MAO | 35-11 154TH STREET FLUSHING NY 11354 |
| DARA, MILLER | 363 EAST 76TH STREET APT 4D NEW YORK NY 10021 |
| DARAGH JOSEPH, QUINN | 55 PARK LANE APT. 195 LONDON W1K 1DR UNITED KINGDOM |
| DARAH, MITCHELL | 300 N. AKARD ST. #1606 DALLAS TX 75201 |
| DARAK, RAJESH | CHUO KU, KACHIDOKI 5-5-14, CREST CITY RESIDENCE APT # 401 CREST CITY 104-0054 JAPAN |
| DARBY FINANCIAL PRODUCTS | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| DARBY, PAUL S | 9 GRANTHAM COURT, ELEANOR CLOSE SURREY QUAYS LONDON SE16 6PT GREAT BRITAIN |
| DARCY L., VOLPE | 28 THIRD STREET EAST NORWALK CT 06855 |
| DARDANELLO, STEVEN | 321 HYSLIP AVENUE WESTFIELD NJ 07090 |
| DARGAN, ALISON C | 3 SOUTH ROAD AMERSHAM, BUCKINGHAMSHIRE HP6 5LX GREAT BRITAIN |
| DARIA, DERGUNOVA | FLAT 16 18 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| DARIA, KOZLOVA | 2 CAVERSHAM STREET LONDON SW3 4AH UNITED KINGDOM |
| DARIAN J., COHEN | 5035 WAGNER WAY OAK PARK CA 91377 |
| DARICE Y, KORES | 1086 LYNN PLACE APT. # 6 WOODMERE NY 11598 |
| DARIN, NODA | ETS EBISU 304 1-20-27 EBISU MEGURO-KU 13 SHIBUYA-KU JAPAN |
| DARINKA, RAKIC | 10 WEST 15TH STREET #704 NEW YORK NY 10011 |
| DARIO, FISCHBEIN | FLAT 6, 4 WOODBERRY GROVE LONDON N4 1SN UNITED KINGDOM |
| DARIUS L., NARBUTIS | 1560 ORCHARD LANE CHESTERTON IN 46304 |
| DARIUS, HOUSEAL | 2241 SOUTH BUSINESS HWY. 121 APT. #214 LEWISVILLE TX 75067 |
| DARIUSZ, HOLDA | 26 ELIZABETH FRY PLACE WOOLWICH LONDON SE18 4LA UNITED KINGDOM |
| DARLEEN M, BOURINARIS | 324 MARLBORO ROAD WOOD RIDGE NJ 07075 |
| DARLENE L., GHANATI-SERRANO | 1176 IDAHO STREET SAN JOSE CA 95126 |
| DARLENE, TURNER | 417 NW MARKET STREET SEATTLE WA 98107-2707 |
| DARLING, CANDACE | 205 EAST 78TH STREET APT 6R NEW YORK NY 10021 |
| DARLING, DAVID P | 16 CAROLINE ROAD LONDON SW19 3QL GREAT BRITAIN |
| DARLING-RYCEWICZ, JILL | 2126 MONTROSE AVENUE, #4 MONTROSE CA 91020 |
| DARNELL, THORNTON | 81 LEFFERTS PLACE APT 2 BROOKLYN NY 11238 |
| DARNIS, PHILIPPE | 8, PLACE DE LA PORTE DE CHAMPERRET PARIS 75017 FRANCE |
| DARON T., POPE | 121 READE ST. APT 9E NEW YORK NY 10013 |
| DARREN C., BLOCH | 3 HORIZON RD APT 1204 FORT LEE NJ 07024 |
| DARREN DOWNHOUR | 12675 SUNGLOW AVE VICTORVILLE CA 92392 |
| DARREN E, BERNSTEIN | 70 WASHINGTON STREET APT. 11C BROOKLYN NY 11201 |
| DARREN E., BURGENER | 521 W SUPERIOR STREET APT 124 CHICAGO IL 60654 |
| DARREN F., ZHOU | 154 BARON LANE EAST BRUNSWICK NJ 08816 |
| DARREN J, GODDARD | WOODBINE COTTAGE ROUGHWAY KENT TONBRIDGE TN119SH UNITED KINGDOM |
| DARREN K., BERRY | 2074 SAMPLE COVE SANDY UT 84093 |
| DARREN L, BARBER | 29 HIGHCLIFFE CLOSE ESSEX WICKFORD SS118J2 UNITED KINGDOM |
| DARREN M., FOGEL | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| DARREN PATRICK, RODOHAN | 20 KINGS AVENUE E.SUSX EASTBOURNE BN212PF UNITED KINGDOM |
| DARREN R., SPEDALE | 201 WEST 21ST STREET APARTMENT 5G NEW YORK NY 10011 |
| DARREN S., KIMBALL | 1 POND LN SANDS POINT NY 11050 |
| DARREN S., LANE | 1 BLACK GUM DRIVE MONMOUTH JCT. NJ 08852 |
| DARREN, BALDOCK | 6A MOUNT PLEASANT ROAD LEWISHAM SE13 6RB UNITED KINGDOM |
| DARREN, DUNNE | 6 HAMILTON COURT HAMILTON ROAD EALING W5 2EJ UNITED KINGDOM |
| DARREN, GREENBERG | 1-7 HUNTINGTON AVE UNIT 6 AMESBURY MA 01913 |
| DARREN, HIBBITT | 31 BRAMPTON ROAD BEXLEYHEATH LONDON DA7 4EZ UNITED KINGDOM |
| DARREN, NOLAN | 16 PROCTOR HOUSE PICTON STREET LONDON SE5 7QJ UNITED KINGDOM |
| DARREN, PATEMAN | 28 WOODFIELD PARK DRIVE ESSEX LEIGH ON SEA SS9 1LW UNITED KINGDOM |
| DARREN, SHORT | 3910 IVY ROAD NE ATLANTA GA 30342 |
| DARREN, SKINNER | 9 CONRADS YARD COWBRIDGE HERTS HERTFORD SG14 1QY UNITED KINGDOM |
| DARREN, THOMAS | 6103 HURON LANE CASTLE ROCK CO 80108 |
| DARREN, YIP | 271 W. 47TH STREET, #28L NEW YORK NY 10036 |
| DARRICK, DAY | 286-1 IMAINAKAMACHI, NAKAHARA-KU #408 14 KAWASAKI-SHI 211-0065 JAPAN |
| DARRIN A, DEXTER | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU 13 SHIBUYA-KU, TOKYO 151-0053 JAPAN |
| DARRIN DAVID, PELLER | 55 E 87TH STREET, APT. 5A NEW YORK NY 10128 |
| DARRYL R, STEINBERG | 145 WEST 67TH STREET APT # 24C NEW YORK NY 10023 |
| DARRYL, KEETON | 15515 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| DARRYL, KNOPP | 2-3-1 ATAGO #2210 ATAGO FOREST TOWER 13 MINATO-KU 105-0002 JAPAN |
| DARRYL, VOSS | 2334 DAWSON LANE ALGONQUIN IL 60102 |
| DARRYN, BOSCH | 33 ALASKA APARTMENTS WESTERN GATEWAY CAPITAL EAST E16 1BW UNITED KINGDOM |
| DARSHAN, SHAH | 45 GRENVILLE PLACE MILL HILL MILL HILL NW7 3SF UNITED KINGDOM |
| DARSHANA, D'MELLO | FLAT NO 606,FIORELLO BUILDING NAHAR AMBRISHAKTI NEAR CHANDIVALI FILM STUDIO,POWAI MUMBAI 400076 INDIA |
| DARSHIN, PATEL | 30 RIVER COURT APT #209 JERSEY CITY NJ 07310 |
| DARSHINI, PATEL | 806 GRANDVIEW STREET MIDDLESEX NJ 08846 |
| DARSHITA, RAJANI | 23 PENN PLACE NORTHWAY HERTS RICKMANSWORTH WD3 1QA UNITED KINGDOM |
| DARTINGUELONGUE,GASTON | CALLAO 1704 8TH FLOOR BUENOS AIRES ARGENTINA |
| DARTMOUTH CAPITAL PARTNERS LLP | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARYA, CHERNINA | 2780 WEST 5TH ST. APT. 2J BROOKLYN NY 11224 |
| DARYL BANKS, TALLMAN | 2881 NORTH STREET FAIRFIELD CT 06824 |
| DARYL L., DEKE | 42 DOWNFIELD WAY COTO DE CAZA CA 92679 |
| DARYL M., TWITCHELL | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| DARYL S., WEBER | 2343 BOULDERCLIFF WAY ATLANTA GA 30316 |
| DARYL WILLIAM M, RATTIGAN | 132 RAVENSBURY ROAD LONDON SW18 4RU UNITED KINGDOM |
| DAS,NACHIKETA | 301 EAST 69TH STREET APT. 19B NEW YORK NY 10021 |
| DASHORE,ALEX ALOK | 11 BURLINGTON DRIVE MARLBORO NJ 07746 |
| DASHORE,ALEX ALOK | 11 BURLINGTON DRIVE MARLBORO NJ 07746 |
| DASHWOOD,ANNA E. | 2 AUCKLAND CRESCENT DOVER, KENT CT16 2JR GREAT BRITAIN |
| DASILVA,ANTONIO | 3 TAMARA COURT CENTEREACH NY 11720 |
| DASILVA,JOSE L. | 931RIDGEWOOD RD MILLBURN NJ 07041 |
| DATA DOWN LINK CORPORATION | 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| DATA KINETICS LTD | 2460 LANCASTER ROAD OTTAWA ON K1B 4S5 CANADA |
| DATA SPHERE HK, LTD* | 330 KWUN TONG ROAD 8TH FLOOR, AIR GOAL CARGO BUILDING KWUN TONG, KOWLOON HONG KONG |
| DATACAT MEDIA, LLC | ATTN: ROBERT MELHOWITS, PRESIDENT 212 DURHAM AVENUE BLDG 1A SUITE 100 METUCHEN NJ 08840 |
| DATACERT, INC | 3040 POST OAK BLVD., SUITE 1900 HOUSTON TX 77056 |
| DATACRAFT INDIA LTD. | TRADE CENTRE KAMALA MILLS COMPOUND SENAPATI BAPAT MARG. LOWER PAREL MUMBAI 400 |

| Claim Name | Address Information |
| --- | --- |
| DATACRAFT INDIA LTD. | 013 INDIA |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS 940 NW CARY PARKWAY SUITE 201 CARY NC 27513 |
| DATTA,SOUGATA | 41-15 44TH STREET #1C SUNNYSIDE NY 11104 |
| DAUCHEZ,JULIEN O. | 389 EAST 89TH STREET APT 18G NEW YORK NY 10128 |
| DAUGHTERS OF CHARITY FUND P CORE FULL | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| DAURICE CODY, SHINE | 5110 MONETA LANE DALLAS TX 75236-1820 |
| DAUS,FRANZ-PETER | HAENDELSTRASSE 21 SELIGENSTADT 63500 GERMANY |
| DAUTENHAHN,KIMBERLY | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021 |
| DAVE P., CONNOR | 122 B EAST RIVER RD RUMSON NJ 07760 |
| DAVE, EDWARDS | 4 FRANCIS LANE CHESTER NJ 07930 |
| DAVE, PATEL | 101 EAST 16TH STREET #3H NEW YORK NY 10003 |
| DAVENPORT,COLLEEN G. | 246 ROWAYTON AVENUE ROWAYTON CT 06853 |
| DAVENPORT,WILLIAM B. | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011 |
| DAVETA, SHIVPRASAD-ALI | 109 - 28 112TH STREET S. OZONE PARK NY 11420 |
| DAVEY,PAUL | PO BOX 22246 HOUSTON TX 77227 |
| DAVIA, DOUGLAS | 44 THIRD AVENUE, PELHAM NY 10803 |
| DAVID A, DOUGLAS | HOUSE C3, STANLEY KNOLL 42 STANLEY VILLAGE ROAD, STANLEY HONG KONG HONG KONG |
| DAVID A, GEFFEN | 1907 WAGON WHEEL CT FREEHOLD NJ 07728 |
| DAVID A, HAYWARD | 17 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| DAVID A, SMITH | 7 ROUSE WAY ESSEX COLCHESTER CO1 2TT UNITED KINGDOM |
| DAVID A, WILSON JR | 176 CARTER STREET NEW CANAAN CT 06840 |
| DAVID A., BECKER | 44 LAIGHT STREET APARTMENT 6A NEW YORK NY 10013 |
| DAVID A., BROWN | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024 |
| DAVID A., COOK | 1333 HUDSON ST #215N HOBOKEN NJ 07030 |
| DAVID A., DEMURO | 315 EAST 72ND STREET APARTMENT 15L NEW YORK NY 10021 |
| DAVID A., DEUTSCH | 46 CAMBRIDGE RD MONTCLAIR NJ 07042 |
| DAVID A., DORFMAN | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG HONG KONG |
| DAVID A., GAEBLER | 200 BENNETT AVENUE APT 1F NEW YORK NY 10040 |
| DAVID A., GUTHEIL | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| DAVID A., LAIL | 765 BETHANY GREEN COURT ALPHARETTA GA 30004 |
| DAVID A., LANE | 176 STATE STREET BROOKLYN NY 11201 |
| DAVID A., PASQUALE | 165 FAIRVIEW AVE RUTHERFORD NJ 07070 |
| DAVID A., SACKETT | 255 W. 92ND ST., UNIT 1C NEW YORK NY 10025 |
| DAVID A., SCHWADRON | 1433 BAY 28TH ST FAR ROCKAWAY NY 11691 |
| DAVID A., SHARRET | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| DAVID A., SIFFRINGER | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| DAVID A., WILLMOTT | 377 WEST 11TH STREET APARTMENT 2E NEW YORK NY 10014 |
| DAVID A., ZACKOWITZ | 363 EAST 76TH STREET APARTMENT 15H NEW YORK NY 10021 |
| DAVID ALEXANDER, BOWYER | FLAT 2 41B HORNSEY LANE GARDENS HIGHGATE LONDON N6 5NY UNITED KINGDOM |
| DAVID ALEXANDER, COOLEGEM | 119 METCALFE COURT JOHN HARRISON WAY LONDON SE10 0BZ UNITED KINGDOM |
| DAVID B, FIELD | 1614 KAIMI COURT NAPERVILLE IL 60563 |
| DAVID B., AMBINDER | 917 CARLETON ROAD WESTFIELD NJ 07090 |
| DAVID B., ANDREWS | 9 KARUAH ROAD NSW TURRAMURRA 2074 AUSTRALIA |
| DAVID B., HARRIS | 39 UPLAND DRIVE CHAPPAQUA NY 10514 |
| DAVID B., LOPEZ | 29 PARKWAY CIRCLE MOUNT VERNON NY 10552 |
| DAVID C, HAWES | FLAT 10 SPICE COURT ASHER WAY LONDON E1W2JD UNITED KINGDOM |
| DAVID C, PLACET | 33 BRAND STREET LONDON SE10 8SP UNITED KINGDOM |
| DAVID C., ADENT | 2001 S. CALUMET AVE. UNIT 604 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| DAVID C., FUNG | 245 THIRD STREET JERSEY CITY NJ 07302 |
| DAVID C., GERHART | 540 BOULEVARD WESTFIELD NJ 07090 |
| DAVID C., GRIFFITHS | 844 SCHOOL DRIVE BALDWIN NY 11510 |
| DAVID C., HUGHES | 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| DAVID C., MORRIS | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| DAVID C., SHERWOOD | 55 PEMBROKE ROAD DARIEN CT 06820 |
| DAVID C., SPOSITO | 356 BROADWAY APT 1B NEW YORK NY 10013 |
| DAVID D., GREEN | 1735 W JULIAN APT 2 CHICAGO IL 60622 |
| DAVID DOUGLAS, KELSO | FLAT B 5 LAMBOURN ROAD LONDON SW4 0LX UNITED KINGDOM |
| DAVID E, HOBERT | 144 W 18TH STREET APT 4E NEW YORK NY 10011 |
| DAVID E, PATTEN | 30 E 9TH STREET APT 3MM NEW YORK NY 10003 |
| DAVID E, WELP | 4419 BUENA VISTA #4 DALLAS TX 75205 |
| DAVID E., AARON | 568 GRAND STREET APT. J702 NEW YORK NY 10002 |
| DAVID E., FINTZEN | 53 S RIDGEWOOD RD SOUTH ORANGE NJ 07079 |
| DAVID E., GREENBERG | 343 EAST 76TH STREET APARTMENT 4D NEW YORK NY 10021 |
| DAVID E., LEVIN | 86A 3RD PL. BROOKLYN NY 11231 |
| DAVID E., NACCHIO | 155 W. 68TH STREET APT. 2102 NEW YORK NY 10023 |
| DAVID E., SANDERSON | 94D LOWER ROAD KENT FAVERSHAM ME13 7NN UNITED KINGDOM |
| DAVID EDWARD, TATTAN | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON SE1 2PA UNITED KINGDOM |
| DAVID F., BOSSOLINA | 125 MELROSE PLACE RIDGEWOOD NJ 07450 |
| DAVID FLORES, WILSON | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| DAVID G, KATTAN | 5 DENNING CLOSE LONDON NW8 9PJ UNITED KINGDOM |
| DAVID G, MCLENNAN | 131 DUDLEY ST. APT 127 JERSEY CITY NJ 07302 |
| DAVID G., ARONOW | 22 MAYHEW DRIVE LIVINGSTON NJ 07039 |
| DAVID G., PATERSON | 45 WASHINGTON DRIVE CRANBURY NJ 08512 |
| DAVID H, HAYES | MALT MILL BARN CASTLETHORPE ROAD BUCKS HANSLOPE MK197HQ UNITED KINGDOM |
| DAVID H, MORSE | 6 CHESTNUT AVENUE BRONXVILLE NY 10708 |
| DAVID H., BURSHTAN | 505 W. FRANKLIN ST. WHEATON IL 60187 |
| DAVID H., CHUNG | 227 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| DAVID H., MANCILLA | 11 GUINEA HOLLOW RD. LEBANON NJ 08833 |
| DAVID H., NORTHRUP | 385 1ST AVENUE APT. 6E NEW YORK NY 10010 |
| DAVID HARDING, MARTIN | 275 BROOKSIDE ROAD DARIEN CT 06820 |
| DAVID I, WEINER | 173 RIVERSIDE DRIVE APARTMENT 1Z NEW YORK NY 10024 |
| DAVID I., GOLDSTEIN | 500 DELANCEY STREET PHILADELPHIA PA 19106 |
| DAVID J, ANTINORI | 31 BRIDGE VIEW COURT 19 GRANGE ROAD LONDON SE1 3BT UNITED KINGDOM |
| DAVID J, DONIGIAN | 58 WHITE STREET APT. # 5 NEW YORK NY 10013 |
| DAVID J, GILLERMAN | 1 LYNDHURST GARDENS LONDON NW35NS UNITED KINGDOM |
| DAVID J, SWETTENHAM | THE VINES – 257 NINE ASHES ROAD NINE ASHES ESSEX INGATSTONE CM4OLA UNITED KINGDOM |
| DAVID J, WECHSLER | 125 LEXINGTON AVE. APT 2R NEW YORK NY 10016 |
| DAVID J., ADAMS | 12 ST JOHN'S LANE KENT HARTLEY DA3 8ET UNITED KINGDOM |
| DAVID J., BRAND | ONE STONELEIGH MANOR LANE PURCHASE NY 10577 |
| DAVID J., BROOKS | 22 BARTLETT DR MANHASSET NY 11030 |
| DAVID J., BUTTERS | 215 EAST 72ND STREET APT 6W NEW YORK NY 10021 |
| DAVID J., COVEY | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| DAVID J., GROSS | 350 W. 53RD ST. APT. #6C NEW YORK NY 10019 |
| DAVID J., KIM | THE LEGEND TOWER III, APT 17A 23 TAI HANG DRIVE HONG KONG HONG KONG |
| DAVID J., MATLOW | 26 STUYVESANT AVE LARCHMONT NY 10538 |
| DAVID J., MCCARTHY | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920 |

| Claim Name | Address Information |
|---|---|
| DAVID J., RIDINI | 77 BROOKSIDE DRIVE MANHASSET NY 11030 |
| DAVID J., ROHRBACH | 301 ROSE TERRACE LAKE FOREST IL 60045 |
| DAVID J., ROSA | 120 WEST 21ST STREET APARTMENT 413 NEW YORK NY 10011 |
| DAVID J., SHAPIRO | 175 RIVERSIDE DRIVE APARTMENT 14H NEW YORK NY 10024 |
| DAVID J., WHEELER | 19 MILES ROAD DARIEN CT 06820 |
| DAVID JOEL, FRIEDMAN | 85-16 121ST STREET KEW GARDENS NY 11415 |
| DAVID K, MEADOR | 680 GREENVIEW AVE ATLANTA GA 30305 |
| DAVID K., HEIKE | 33 RIVERSIDE DRIVE APT. 9A NEW YORK NY 10023 |
| DAVID K., TURNER | 150 EAST 44TH STREET APT. 36C NEW YORK NY 10017 |
| DAVID K., YEE | 18 SOUNDVIEW DRIVE GREAT NECK NY 11020 |
| DAVID KRUNCH W., KLOBERDANZ | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| DAVID KYUNG IN, LEE | 12TH FL, HANWHA BLDG, 110 SOGONG-DONG JUNG-GU, SEOUL SEOUL KOREA, REPUBLIC OF |
| DAVID L, DELUCA | 420 EAST 79TH STREET APT 12-D NEW YORK NY 10075 |
| DAVID L. T., PENG | 19 NORTH RIDGE ROAD OLD GREENWICH CT 06870 |
| DAVID L., BARKER | 9 GILMORE TERRACE WEST ROXBURY MA 02132 |
| DAVID L., BISHOP | 27 KETCHUM ROAD WARWICK NY 10990 |
| DAVID L., FECHT | 335 SHEFFIELD AVENUE NORTH BABYLON NY 11704 |
| DAVID L., HAYNES | REFINADO MINAMI-AZABU #902 MINAMI-AZABU 3-21-14 13 MINATO-KU 106-0047 JAPAN |
| DAVID L., KOCH | 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON W2 5DL UNITED KINGDOM |
| DAVID L., RODRIGUEZ | 99-05 63RD DRIVE, #14Q REGO PARK NY 11374 |
| DAVID L., ROSENBERG | 21 EAST 22ND STREET APT 7H NEW YORK NY 10010 |
| DAVID L., ROWLETT | 5 HARWOOD AVE. SLEEPY HOLLOW NY 10591 |
| DAVID M, BROWN | 717 N. CHESTNUT ARLINGTON HEIGHTS IL 60004 |
| DAVID M, LEE | 8420 51ST AVENUE APT 5K ELMHURST NY 11373 |
| DAVID M, PRICE | PO BOX 335 7548 ROUTE 82 PINE PLAINS NY 12567 |
| DAVID M., BARON | 160 RIVERSIDE BOULEVARD APARTMENT 30A NEW YORK NY 10023 |
| DAVID M., DICKMAN | 1325 CHURCH STREET NORTHBROOK IL 60062 |
| DAVID M., FORSYTH | 79 ROBINSON PLACE SHREWSBURY NJ 07702 |
| DAVID M., KAMO | 196 EAST 75TH STREET APARTMENT 5D NEW YORK NY 10021 |
| DAVID M., MARGOLIS | 55 WEST 26TH ST APT 11C NEW YORK NY 10010 |
| DAVID M., TARRIO | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| DAVID MARK, BOYCE | 15 LANGEMORE WAY ESSEX BILLERICAY CM112BT UNITED KINGDOM |
| DAVID MARTIN, MEACHIN | 303 ROWAN HOUSE 9 GREYCOAT STREET WESTMINSTER LONDON SW1P2QD UNITED KINGDOM |
| DAVID MICHAEL, O'ROURKE | BASEMENT FLAT 37 SAINT CHARLES SQUARE LONDON W10 6EN UNITED KINGDOM |
| DAVID N., SHERR | 43 GARDEN ROAD SCARSDALE NY 10583 |
| DAVID N., SWANSON | FLAT 1 27 CHEYNE WALK LONDON SW35HH UNITED KINGDOM |
| DAVID O, RABENOLD | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| DAVID P, BLUNDELL | 2 WILDWOOD 115 DUCKS HILL ROAD MDDSX NORTHWOOD HA6 2RJ UNITED KINGDOM |
| DAVID P, DARLING | 16 CAROLINE ROAD LONDON SW193QL UNITED KINGDOM |
| DAVID P, REAMES | 32 FERNDALE ROAD E.SUSX HOVE BN3 6EU UNITED KINGDOM |
| DAVID P., MICHELS | 315 SANDMAN STREET HOUSTON TX 77007 |
| DAVID P., SCHIELDROP | 252 7TH AVENUE APARTMENT 7T NEW YORK NY 10001 |
| DAVID P., TUCK | 538 ACADEMY STREET MAPLEWOOD NJ 07040 |
| DAVID PAGET, WILLIAMS | 17 SCUTARI ROAD DULWICH LONDON SE22 0NN UNITED KINGDOM |
| DAVID R., HALE | 6 SHASTA PASS FANWOOD NJ 07023 |
| DAVID R., KASE | 112 WEST 72ND STREET APARTMENT 2A NEW YORK NY 10023 |
| DAVID R., MANNING | 1032 WOOD PARK DR BALDWIN NY 11510 |
| DAVID R., O'REILLY | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| DAVID R., PEDOWITZ | 194 BALDWIN ROAD BEDFORD CORNERS NY 10549 |

| Claim Name | Address Information |
|---|---|
| DAVID R., STALEY | 333 HAMPTON ROAD PIEDMONT CA 94611 |
| DAVID R., WILANSKY | 260 WEST 54TH STREET APARTMENT 36-E NEW YORK NY 10019 |
| DAVID REMI, CADORET | 132 W. 73RD ST. APARTMENT 3R NEW YORK NY 10023 |
| DAVID RICHARD H, CHURTON | WEST LODGE CASTLE HILL E.SUSX CROWBOROUGH TN6 3RR UNITED KINGDOM |
| DAVID ROBERT, KUPFER | MUSIKANTENWEG 16 HE FRANKFURT 60316 GERMANY |
| DAVID ROBERT, WEBSTER | FERNLEA, BUCKBURY LANE IOW NEWPORT PO30 2NJ UNITED KINGDOM |
| DAVID S, ALLEWELL | 28 GOULD RD MDDSX TWICKENHAM TW26RS UNITED KINGDOM |
| DAVID S, MORRIS | 890 WEST END AVENUE APT # 16A NEW YORK NY 10025 |
| DAVID S, PORTNY | 24 SYLVAN LANE OLD GREENWICH CT 06870 |
| DAVID S, RUSHTON | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| DAVID S, SMITH | 58 EDENSIDE KIRBY CROSS ESSEX FRINTON ON SEA CO130TQ UNITED KINGDOM |
| DAVID S., BIZER | FLAT 3 35 CADOGAN SQUARE LONDON SW1X 0HU UNITED KINGDOM |
| DAVID S., BRODERICK | 178 ALDERSHOT LANE MANHASSET NY 11030 |
| DAVID S., COHEN | 220 EAST 73RD STREET APT 8F NEW YORK NY 10021 |
| DAVID S., COLTON | 115 THISTLE ROAD NORTH ANDOVER MA 01845 |
| DAVID S., ERICKSON | 67 CLUB ROAD RIVERSIDE CT 06878 |
| DAVID S., FOLEY | 3 PENNY LANE BEVERLY MA 01915 |
| DAVID S., GORTON | 325 E. 57TH STREET APARTMENT 11B NEW YORK NY 10022 |
| DAVID S., LAZARUS | 25 ETON ROAD SCARSDALE NY 10583 |
| DAVID S., LONG | 12 SHADY LANE BOUND BROOK NJ 08805 |
| DAVID S., MOZINA | 156 WEST 86TH STREET APARTMENT 12C NEW YORK NY 10024 |
| DAVID S., SMITH | 125 EAST 63RD APARTMENT 4C NEW YORK NY 10065 |
| DAVID S., STONBERG | 14 LINCOLN ROAD SCARSDALE NY 10583 |
| DAVID S., WHITE | 2419 7TH AVE. APT. 3B NEW YORK NY 10030 |
| DAVID SAMUEL AL, COHANA | 15 RYDERS TERRACE LONDON NW8 0EE UNITED KINGDOM |
| DAVID SEAN, DAVIES | 18 TREADGOLD STREET LONDON W11 4BP UNITED KINGDOM |
| DAVID T., CHAN | 27 CANTERBURY LANE WESTFIELD NJ 07090 |
| DAVID T., LO | 38 DERBY ROAD PORT WASHINGTON NY 11050 |
| DAVID T., QUINTAVALLE | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101-2927 |
| DAVID T., REGAN | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| DAVID TAI YUEN, LAM | APARTMENT 4B 26 MAGAZINE GAP ROAD HONG KONG HONG KONG |
| DAVID THOMAS, JOHNSON | 21 CHATHAM HILL ROAD KENT SEVENOAKS TN14 5AP UNITED KINGDOM |
| DAVID THOMAS, MORRILL | 86 24TH STREET COPIAGUE NY 11726 |
| DAVID TIMOTHY, KING | 52 TURNSTONE KENT NEW BARN DA3 7NR UNITED KINGDOM |
| DAVID W, ROMHILT | 211 WEST 71ST STREET APARTMENT 10A NEW YORK NY 10023 |
| DAVID W., CHENG | 504 ANDREW STREET GREEN BROOK NJ 08812 |
| DAVID W., CUMMINS | FLAT D, 8/F, BLK D SCENIC VILLAS 8 SCENIC VILLA DRIVE POKFULAM, HONG KONG CHINA |
| DAVID W., JAYNES | 1400 MIDVALE AVE APARTMENT 203 LOS ANGELES CA 90024 |
| DAVID W., LEONG | 724 WESTFIELD AVE APT 7 ELIZABETH NJ 07208 |
| DAVID W., LOHUIS | 4 OXFORD LANE MORRISTOWN NJ 07960 |
| DAVID W., PHELPS | 295 W. 11TH STREET APT. 2G NEW YORK NY 10014 |
| DAVID W., SMYTHE | 144 SUNSET AVENUE VERONA NJ 07044 |
| DAVID W.L. KRIPS | 717 CROWN POINT ROAD WESTVILLE NJ 08093 |
| DAVID WILLIAM, GEORGE | 1113 PARK AVE HOBOKEN NJ 07030 |
| DAVID YULAN, WANG | 65 LAURA AVENUE EDISON NJ 08820 |
| DAVID ZHICHAO, ZHANG | SEGAR ROAD BLK 467 SINGAPORE 670467 SINGAPORE |
| DAVID, ABADIE | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| DAVID, ABRAHAM | 139 HENRY STREET #3F BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| DAVID, ADKINS | 83-8 KASHIWABA NAKA-KU 14 YOKOHAMA 231-0866 JAPAN |
| DAVID, ADLER | 10206 BRIAR ROSE DRIVE HOUSTON TX 77042 |
| DAVID, ALLAN | 23 SOUTH BLOCK THE COUNTRY HALL 1A BELVEDERE ROAD LONDON SE1 7GB UNITED KINGDOM |
| DAVID, ALLOUCH | 101 RUE DU TEMPLE 75 PARIS 75003 FRANCE |
| DAVID, ANDREW | 1832 PRAIRIE ST. GLENVIEW IL 60025 |
| DAVID, ANTOINE | 5020 S. LAKE SHORE DR. STE. 2803 CHICAGO IL 60615 |
| DAVID, ARDAYFIO | 5465 NEBRASKA AVE, NW WASHINGTON DC 20015 |
| DAVID, AUBREY | 180 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| DAVID, BACHSTETTER | 207 EAST 30TH STREET APT 2E NEW YORK NY 10016 |
| DAVID, BANFIELD | 178 7TH AVENUE APARTMENT B-2 NEW YORK NY 10011 |
| DAVID, BEARDSELL | 620 ROTHERHITHE STREET LONDON SE16 5DJ UNITED KINGDOM |
| DAVID, BELAUNDE | 260 WEST 54TH STREER UNIT 42B NEW YORK NY 10019 |
| DAVID, BELLAICHE | 57 RUE FENELON 92 MONTROUGE 92120 FRANCE |
| DAVID, BENAYOUN | 20 HARDWOOD AVENUE LONDON NW1 6JX UNITED KINGDOM |
| DAVID, BIJAOUI | #203 SHOTO REGENCY 1-3-9 SHOTO SHIBUYA-KU 13 TOKYO 150-0046 JAPAN |
| DAVID, BLACKBOURN | 32 OCEANIS APARTMENTS 19 SEAGULL LANE ROYAL VICTORIA QUAY LONDON E16 1BU UNITED KINGDOM |
| DAVID, BODEN | 23 DUTTON STREET GREENWICH LONDON SE10 8TB UNITED KINGDOM |
| DAVID, BOONE | 4830 N. PAULINA APT. #2 CHICAGO IL 60640 |
| DAVID, BOUCHER | 334 DELANCEY ST. PHILADELPHIA PA 19106 |
| DAVID, BOWLES | MINAMI AZABU WEST 4-5-54-103 MINAMI-AZABU, 13 MINATO-KU 106-0047 JAPAN |
| DAVID, BRICKMAN | 22 CLARE CLOSE HERTS ELSTREE WD63NJ UNITED KINGDOM |
| DAVID, BROMLEY | 29 GASKARTH ROAD BALHAM LONDON SW12 9NN UNITED KINGDOM |
| DAVID, BRUHOWZKI | 342 EAST 8TH STREET, APT 5N NEW YORK NY 10009 |
| DAVID, BRUN | 8903 18 AVENUE BROOKLYN NY 11214 |
| DAVID, BUNAN | 10-22  46TH ROAD LONG ISLAND CITY NY 11101 |
| DAVID, BYRD | 516 WEST 47TH ST. APT. S1B NEW YORK NY 10036 |
| DAVID, CALVO PLATERO | 44 PHILBEACH GARDENS, FLAT 2 LONDON SW5 9EB UNITED KINGDOM |
| DAVID, CHENG | 350 W. 50TH ST APT. 20C NEW YORK NY 10019 |
| DAVID, CHERRY | 170 SORREL BANK LINTON GLADE CROYDON CR09LZ UNITED KINGDOM |
| DAVID, CHIN | 46-05 76TH STREET ELMHURST NY 11373 |
| DAVID, COHN | 27 EAST 13TH STREET APARTMENT 6P NEW YORK NY 10003 |
| DAVID, CONDON | 17137 VALLEY DRIVE TINLEY PARK IL 60487 |
| DAVID, CRUISE | 16 BLUEGATES 4 BELVEDERE DRIVE LONDON SW19 7DG UNITED KINGDOM |
| DAVID, CULLMANN | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| DAVID, CURRY | 2-26-6 AKABANE 13 KITA-KU 115-0045 JAPAN |
| DAVID, DAVIES | MITA 4-12-12 CHALET COURT #411 13 MINATO-KU 108-0073 JAPAN |
| DAVID, DECOSTE | 600A FRONT STREET LISLE IL 60532 |
| DAVID, DEHORN | 188 LUDLOW STREET APT 5K NEW YORK NY 10002 |
| DAVID, DEPINTO | 1 CAREN COURT SYOSSET NY 11791 |
| DAVID, DIJKHUIS | QUINTEN MASSIJSSTRAAT 12 363 AMSTERDAM 1077 MD NETHERLANDS |
| DAVID, DING | UNIT C, 7/F, BLOCK 2, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| DAVID, EGAN | 235 WEST END AVE APT 2F NEW YORK NY 10023 |
| DAVID, ESCHRICH | 59 HUNTER AVE NORTH BABYLON NY 11703 |
| DAVID, FENSTER | 211 ADAMS ST. #6 HOBOKEN NJ 07030 |
| DAVID, FILLMORE | 7 SEAPORT DR. APT 413 NORTH QUINCY MA 02171-1578 |
| DAVID, FISHER | 449 CLAREMONT AVENUE TEANECK NJ 07666 |
| DAVID, FIVEASH | 71 MEADWAY DRIVE SURREY WOKING GU21 4TF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID, FLORES | 4-75 48TH AVE. #2405 LONG ISLAND CITY NY 11101 |
| DAVID, FONG | 475 85TH STREET BROOKLYN NY 11209 |
| DAVID, FOTHERINGHAME | 15 GALAXY HOUSE 32 LEONARD STREET LONDON EC2A 4LX UNITED KINGDOM |
| DAVID, FRANCIS | 2901 PICCADILLY CIRCUS ST PEARLAND TX 77581 |
| DAVID, FRIAS | SECTOR MUSICOS 6, 3-IZQ TRES CANTOS MADRID 28760 SPAIN |
| DAVID, GAGNON | 22 RUPERT STREET FLAT 2 LONDON W1D 6DG UNITED KINGDOM |
| DAVID, GALLETLY | 43 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE165DJ UNITED KINGDOM |
| DAVID, GALPIN | FLAT 12 92 CAMPBELL ROAD BOW LONDON E3 4EA UNITED KINGDOM |
| DAVID, GOLDBERG | 19 CONOVER COURT CLIFTON NJ 07012 |
| DAVID, GOLDFARB | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| DAVID, GONZALEZ | 10 KEEPIER WHARF 12 NARROW STREET LONDON E14 8DH UNITED KINGDOM |
| DAVID, GOODENOUGH | 4024 VENTURA CANYON AVE. SHERMAN OAKS CA 91423 |
| DAVID, GREINER | 65 SULLIVAN ST APT 8A NEW YORK NY 10012 |
| DAVID, HALLIDAY | 9 CLARE WAY KENT BEXLEYHEATH DA7 5JU UNITED KINGDOM |
| DAVID, HELLER | 61-25 98TH STREET APT 15B REGO PARK NY 11374 |
| DAVID, HERBERT | 604 SUMNER AVENUE BELFORD NJ 07718 |
| DAVID, HERNANDEZ | 241 JOHNSON AVE. PISCATAWAY NJ 08854 |
| DAVID, HERRMANN | 804 MAPLE GLEN LANE WAYNE PA 19087 |
| DAVID, HERRMANN | 1210 W. FRY ST. APT. 2 CHICAGO IL 60642 |
| DAVID, HO | 7 ARTHUR ROAD HOLLOWAY ISLINGTON LONDON N7 6DS UNITED KINGDOM |
| DAVID, HOM | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| DAVID, HUERTA | TRES PICOS 19 APT 102 DF MEXICO 11560 MEXICO |
| DAVID, HUYNH | 2 DENEHURST GARDENS LANGDON HILL ESSEX BASILDON SS166TX UNITED KINGDOM |
| DAVID, IVES | 23 CRANSTON GARDENS CHINGFORD E49BG UNITED KINGDOM |
| DAVID, JACK | 228 MONTAGUE PL SOUTH ORANGE NJ 07079 |
| DAVID, JARMAN | 132 RAVENSBURY ROAD EARLSFIELD LONDON SW18 4RU UNITED KINGDOM |
| DAVID, KAPLAN | MIRIAM HACHASHMINAI'T STREET 44/1 MODIIN ISRAEL |
| DAVID, KAUFMAN | 35 NEWHARD PLACE HOPEWELL JUNCTION NY 12533 |
| DAVID, KIM | 145 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| DAVID, KINGDON | 168 MOSELLE AVENUE WOOD GREEN LONDON N22 6EX UNITED KINGDOM |
| DAVID, KOSTMAN | 62 BEACH STREET APARTMENT 3D NEW YORK NY 10013 |
| DAVID, KRASNOPOLSKY | 25 RIVER DRIVE SOUTH APT 2602 JERSEY CITY NJ 07310 |
| DAVID, LANGFORD | SUITE 3D 16 KING STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| DAVID, LEMON | 1912 DARTMOOR COURT FORT WORTH TX 76110 |
| DAVID, LEVINE | 847 BRIAR PLACE WOODMERE NY 11598 |
| DAVID, LI | 605 VALE DRIVE MORGANVILLE NJ 07751 |
| DAVID, LIN | 322 WEST 57TH STREET APARTMENT 18H NEW YORK NY 10019 |
| DAVID, LIVINGSTON | 22407 ELIZABETH PLACE CT KATY TX 77494 |
| DAVID, LOFFREDO | 18 INDIAN HILL ROAD WESTPORT CT 06880 |
| DAVID, LUCE | 276 PELHAMDALE AVENUE PELHAM NY 10803 |
| DAVID, MANDL | 20 PLAZA STREET E. APT. F11 BROOKLYN NY 11238 |
| DAVID, MARCANO | UNIT 4, 9/13 BAXTER AVE NSW KOGARAH 2217 AUSTRALIA |
| DAVID, MARTINEZ | 3916 N. KEDVALE #G CHICAGO IL 60641 |
| DAVID, MASSAT | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445 |
| DAVID, MATHESON | FLAT 3 94 BERMONDSEY STREET LONDON SE1 3UB UNITED KINGDOM |
| DAVID, MELAMED | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039 |
| DAVID, MIZRACHI | 525 EAST 72ND STREET APT. 11D NEW YORK NY 10021 |
| DAVID, MORLIER | 114, QUAI D'ARTOIS 94 LE PERREUX SUR MARNE 94170 FRANCE |
| DAVID, MORRIS | 20 CIRCLE ROAD DARIEN CT 06820 |

| Claim Name | Address Information |
|---|---|
| DAVID, MULLIS | 1428 N. PAULINA #1 CHICAGO IL 60622 |
| DAVID, MUNOZ | 110 LIVINGSTON STREET APT. 4G BROOKLYN NY 11201 |
| DAVID, MUREN | 520 SECOND AVE APARTMENT 13D NEW YORK NY 10016 |
| DAVID, MURPHY | 70 RUE MONGE 75 PARIS 75005 FRANCE |
| DAVID, MYERS | 56 KELMSCOTT ROAD LONDON SW11 6QY UNITED KINGDOM |
| DAVID, NALEPA | 10 LIBERTY ST APT 37B NEW YORK NY 10005 |
| DAVID, NASS | 95 VALLEY LANE CHAPPAQUA NY 10514 |
| DAVID, NAZAROV | 75-43 192ND STREET FRESH MEADOWS NY 11366 |
| DAVID, NGAI | 159 WEST 53RD STREET APT. 27B NEW YORK NY 10019 |
| DAVID, NICHOLS | 16A, BLOCK 1, PINE COURT, 23 SHA WAN DRIVE, POKFULAM, HONG KONG HONG KONG |
| DAVID, O'SHAUGHNESSY | 19 SACKVILLE CLOSE ESSEX CHELMSFORD CM1 2LU UNITED KINGDOM |
| DAVID, ORR | 57 STANTON STREET FLOOR 3 NEW YORK NY 10002 |
| DAVID, ORTIZ | 540 WEST 55ST APT 6S NEW YORK NY 10019 |
| DAVID, PAGAN | 597 AVENUE E BAYONNE NJ 07002 |
| DAVID, PAINE | FOREST TERRACE EAST, 404 MOTO AZABU HILLS 13 MINATO-KU 106-0046 JAPAN |
| DAVID, PANIRY | 449 EAST 14TH ST #8H NEW YORK NY 10009 |
| DAVID, PELOSI | 16 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| DAVID, PERCIVAL | CALVERLEY PARK COTTAGE PROSPECT ROAD KENT TUNBRIDGE WELLS TN2 4SQ UNITED KINGDOM |
| DAVID, PERISSET | 22 INVER COURT QUEENSWAY LONDON W2 6JB UNITED KINGDOM |
| DAVID, PERLMAN | 7162 RIVERS EDGE ROAD COLUMBIA MD 21044 |
| DAVID, PICOTTE | 382 3RD AVE. APT 5B NEW YORK NY 10016 |
| DAVID, POLLITT | 34 BASIN APPROACH LIMEHOUSE LONDON E14 7JA UNITED KINGDOM |
| DAVID, PORCELLI | 372 HIGHLAND AVENUE RIDGEWOOD NJ 07450 |
| DAVID, RALLS | 2660 MAIN STREET ROCKY HILL CT 06067 |
| DAVID, RAMCHANDREN | 89-69 221 STREET QUEENS VILLAGE NY 11427 |
| DAVID, RITENOUR | 2615 FLINT HILL RD. COOPERSBURG PA 18036 |
| DAVID, RODEN | 54 FAWN DRIVE STAMFORD CT 06905 |
| DAVID, RODRIGUEZ | 56 RIDGE DRIVE PLAINVIEW NY 11803 |
| DAVID, ROSS | 31 ANNANDALE ROAD CHAPPAQUA NY 10514 |
| DAVID, ROTHWELL | 60 SOUTHAMPTON STREET E.SUSX BRIGHTON BN2 9UT UNITED KINGDOM |
| DAVID, RUBIN | 4 EAST 36TH STREET APT. 2R NEW YORK NY 10016 |
| DAVID, SAWDEY | 975 GRAND CANYON PARKWAY APARTMENT 209 HOFFMAN ESTATES IL 60169 |
| DAVID, SCHELL | 27 WEST CLINTON AVENUE, #2R TENAFLY NJ 07670 |
| DAVID, SCHERER | 27572 ESCUNA MISSION VIEJO CA 92692 |
| DAVID, SCHLAGETER | 76 WOODLAND MAPLEWOOD NJ 07040 |
| DAVID, SCHWEIGMAN | 324 EAST 4TH STREET APT. 4 NEW YORK NY 10009 |
| DAVID, SEYB | ROPPONGI HOUSE 7-20-19 ROPPONGI 13 MINATO-KU JAPAN |
| DAVID, SHAHMOON | 355 WEST END AVENUE APT #2 NEW YORK NY 10024 |
| DAVID, SHEETS | 52 FRANKLIN DRIVE PLAINSBORO NJ 08536 |
| DAVID, SHEPPARD | PARK FARM PLESHEY ESSEX CHELMSFORD CM3 1JA UNITED KINGDOM |
| DAVID, SIMPSON | 560 WEST 218TH STREET APT 6C NEW YORK NY 10034 |
| DAVID, SKRODANES | 11 ALFRED COURT HUNTINGTON NY 11743 |
| DAVID, SOL | 12 DENNY STREET KENNINGTON LONDON SE11 4UX UNITED KINGDOM |
| DAVID, SPANJER | 143 E. 36 STREET APT D NEW YORK NY 10016 |
| DAVID, STANIEC | FLAT 16 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| DAVID, STEPHAN | 130 WEST 67TH STREET 7G NEW YORK NY 10023 |
| DAVID, STERLING | 137 WOOSTER STREET, APT 3A NEW YORK NY 10012 |
| DAVID, STITSON | KELINJOY HILLCREST ROAD ESSEX HORNDON ON THE HILL SS178NG UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID, STOCKINGS | 37 LAVENDER SWEEP LONDON SW11 1DY UNITED KINGDOM |
| DAVID, SUBRAMANIAM | 5 BARLEY COURT PLAINSBORO NJ 08536 |
| DAVID, SWEET | 49 E. 21ST ST. APT. 3C NEW YORK NY 10010 |
| DAVID, SWIRNOW | 145 EAST 22ND STREET APT. 4G NEW YORK NY 10010 |
| DAVID, TAM | 8 VISTA COURT EAST BRUNSWICK NJ 08816 |
| DAVID, TAZARTES | 360 W 55TH ST APARTMENT 3-O NEW YORK NY 10019 |
| DAVID, TIOMKIN | 1245 PARK AVE APT 16H NEW YORK NY 10128 |
| DAVID, TOTI | 1 UNIVERSITY PLACE APARTMENT 5N NEW YORK NY 10003 |
| DAVID, TOULSON | 19 STANWAY ROAD ESSEX BENFLEET SS7 5UX UNITED KINGDOM |
| DAVID, TRAUB | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065 |
| DAVID, TUNG | 30 NEWPORT PARKWAY APT 209 JERSEY CITY NJ 07310 |
| DAVID, VARANO | 15 AMBOY ROAD WAYNE NJ 07470 |
| DAVID, VASEY | 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD EARLSFIELD SW18 4BF UNITED KINGDOM |
| DAVID, VINCENT | APT 6A, 7 FLOOR, SUN LING MANSION 1A BABINGTON PATH HONG KONG HONG KONG |
| DAVID, WADLER | 66 WEST 38TH STREET APT. 20E NEW YORK NY 10018 |
| DAVID, WAGONER | 12 SUSSEX CT SUFFERN NY 10901 |
| DAVID, WEEKS | 1712 WEST ALBION AVENUE APT. #3D CHICAGO IL 60626 |
| DAVID, WEST | 45 LEICESTER ROAD WANSTEAD LONDON E112DW UNITED KINGDOM |
| DAVID, WESTON | 311 EAST 38TH STREET APT 18A NEW YORK NY 10016 |
| DAVID, WILKINSON | 40 NEWPORT PKWY #3009 JERSEY CITY NJ 07310 |
| DAVID, WILSON | 1223 KILLEARN AVE SW CALGARY AB T2V 2N5 CANADA |
| DAVID, WONG | 41-33 149TH PLACE FLUSHING NY 11355 |
| DAVID, YAO | 94 PANCAKE HOLLOW DRIVE WAYNE NJ 07470 |
| DAVID, ZHANG | UNIT F, 22/F, BLOCK 2, BLESSINGS GDN., 56 CONDUIT RD., MID-LEVELS HK SAR CHINA |
| DAVID, ZHANG | 6613 WALLASTON COURT BROOKLYN NY 11204 |
| DAVID, ZHOU | 150-38 UNION TKPE APT 10A FLUSHING NY 11367 |
| DAVID, ZILBERMAN | 2372 NATIONAL DRIVE BROOKLYN NY 11234 |
| DAVID, ZINBERG | 421 CLAREMONT AVE TEANECK NJ 07666 |
| DAVID,MARISSA RIVERA | 108 JACKSON ST. APT. #2C HOBOKEN NJ 07030 |
| DAVID,MARTIN | GREEN COURT AZABU JUBAN 2-3-7 AZABUJUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| DAVIDE, COLLINI | 405 FENNEL BUILDING 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| DAVIDE, GIAMPA | 1809 OVERLAND AVE. #4 LOS ANGELES CA 90025 |
| DAVIDE, MAZZA | FLAT 65 1 OWEN STREET ANGEL SOUTHSIDE LONDON EC1V 7JW UNITED KINGDOM |
| DAVIDE, COREY | 22 GROSVENOR ROAD BROXBOURNE, HERTS EN10 7JG GREAT BRITAIN |
| DAVIDSON JR,JAMES | 3 SHERWOOD DRIVE HUNTINGTON NY 11743 |
| DAVIDSON,MICHELLE | 81-28 192ND STREET HOLLIS NY 11423 |
| DAVIDSON,MINTA M. | 20901 DECORA DRIVE CORNELIUS NC 28031 |
| DAVIDSON,NANCY KIM | 88 HUTCHINSON STREET CLARK NJ 07066 |
| DAVIDSON,NANCY KIM | 88 HUTCHINSON STREET CLARK NJ 07066 |
| DAVIDSON,RAYMOND R. | KAWASAKI-SHI SHINMARUKO 746-1; CIEL BLUE II #801 NAKAHARA-KU TOKYO JAPAN |
| DAVIE,ROBERT | 8 RIVERVIEW DRIVE NORWALK CT 06850 |
| DAVIES,ALASTAIR H | 3 GOODHART PLACE HORSEFERRY ROAD LIMEHOUSE LONDON E14 8EG GREAT BRITAIN |
| DAVIES,CHRISTOPHER P | 84 WAKEHURST RAOD LONDON SW11 6BU GREAT BRITAIN |
| DAVIES,DAVID S | 18 TREADGOLD STREET LONDON W11 4BP GREAT BRITAIN |
| DAVIES,DEBBIE K | 78 VICTORS CRESCENT HUTTON BRENTWOOD, ESSEX CM13 2JA GREAT BRITAIN |
| DAVIES,STUART I | 114 TOWNER ROAD 327810 SINGAPORE |
| DAVIN, CZUKOSKI | 417 VOSE AVENUE SOUTH ORANGE NJ 07079 |
| DAVINDER SINGH, JETHI | BUILDING NO-1, ROOM NO-21, G.T.B NAGAR, PUNJABI COLONY MUMBAI 400037 INDIA |

| Claim Name | Address Information |
|---|---|
| DAVINDER, BEDI | 17 TUDOR CLOSE ESSEX CHIGWELL IG7 5BG UNITED KINGDOM |
| DAVIS | 0136 SILVER MTN DR GLENWOOD SPRINGS CO 81601 |
| DAVIS | 136 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| DAVIS AUDIO VISUAL | 2100 CLAY ST. DENVER CO 80211 |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ 2100 CLAY ST. DENVER CO 80211 |
| DAVIS AV | ATTN:JUSTIN SWARTZ, DENVER SALES ASSOC 2100 CLAY STREET DENVER CO 80211 |
| DAVIS COUNTY RECORDER | P.O. BOX 618 FARMINGTON UT 84025 |
| DAVIS L., WALMSLEY | 700 FIRST ST. UNIT 10N HOBOKEN NJ 07030 |
| DAVIS MEMORIAL HOSPITAL INC | P.O. BOX 1697 ELKINS WV 26241 |
| DAVIS POLK & WARDWELL | ACOUNTS DEPARTMENT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS SKAGGS CAPITAL | 1 SANSOME ST SAN FRANCISCO CA 94101 |
| DAVIS, GABRIELLE | PO BOX 571104 TARZANA CA 91357 |
| DAVIS, RUST | 27 W 16TH ST APARTMENT PH A NEW YORK NY 10011 |
| DAVIS,CHARLES L. | 35 WEST 69TH STREET APT 1-F NEW YORK NY 10023 |
| DAVIS,DAWN M. | 412 EAST 94TH STREET BROOKLYN NY 11212 |
| DAVIS,EDWARD | 153 MINERAL SPRING AVENUE PASSAIC NJ 07055 |
| DAVIS,ERIC D. | 63 EAST 9TH STREET APARTMENT 3D NEW YORK NY 10003 |
| DAVIS,JILL A. | 16 TONYS DRIVE LITTLE EGG HARBOR TWSP, NJ 08087 |
| DAVIS,KATIE E. | 145 WEST 78TH STREET APT. 2A NEW YORK NY 10024 |
| DAVIS,MANOLITA A. | 87-34 75TH STREET WOODHAVEN NY 11421 |
| DAVIS,MARK | 155W 68TH STREET APT. 934 NEW YORK NY 10023 |
| DAVIS,ROBERT F | 14 SOUTHDOWN ROAD SEAFORD, EAST SUSSEX BN25 4PD GREAT BRITAIN |
| DAVIS,SIMON J | 19 WENDOVER WAY TILEHURST READING, BERKSHIRE RG30 4RU GREAT BRITAIN |
| DAVIS,STEVEN B. | 3958 BEECHWOOD PL SEAFORD NY 11783 |
| DAVIS,TRACEY R | 22 SCRUB RISE BILLERICAY,ESSEX CM12 9PG GREAT BRITAIN |
| DAVIS,VERONICA A | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| DAVIS,VERONICA A | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| DAVIS-HALL, FERN | 231-14 MENTONE AVE. LAURETON NY 11413 |
| DAVIS-KNIGHT,EMILY | 55 HIGHLAND ROAD RYE NY 10580 |
| DAVIT, SAHAKYAN | 77 PARK AVE., APT 807 HOBOKEN NJ 07030 |
| DAWANCE,ALEXIS | BELLERIVESTRASSE 2 ZURICH CH 8008 SWITZERLAND |
| DAWIDOICZ,ANNMARIE | 2 EYRING ROAD HILLSBOROUGH NJ 08844 |
| DAWN A, PARRINO | 69 PROSPECT AVENUE WESTWOOD NJ 07675 |
| DAWN D. KENDRICK | 32 SCHLENKER DRIVE LODI CA 95240 |
| DAWN K., ALATISE | 250 GORGE ROAD APARTMENT 10J CLIFFSIDE PARK NJ 07010 |
| DAWN L., DESROCHES | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| DAWN MARCELLA, BRICKMAN | 400 W 37TH STREET APT 7T NEW YORK NY 10018 |
| DAWN, BEACH | 86 MELVIN AVENUE WEST HEMPSTEAD NY 11552 |
| DAWN, DAVIS-FARFAN | 412 EAST 94TH STREET BROOKLYN NY 11212 |
| DAWN, LEVY | 320 EAST 58TH STREET APT 3K NEW YORK NY 10022 |
| DAWN, RADIGAN | 151 PARKVILLE AVENUE BROOKLYN NY 11230 |
| DAWN, RIPILLINO | 17 OLD MANOR ROAD HOLMDEL NJ 07733 |
| DAWN, SCHUCHMAN | 230 WEST END AVENUE APT 12EF NEW YORK NY 10023 |
| DAWN, SELLICK | 18 DOVE CLOSE CHAFFORD HUNDRED ESSEX THURROCK RM16 6ES UNITED KINGDOM |
| DAWOUD,NASSER | 626 50TH STREET 3RD FLOOR BROOKLYN NY 11220 |
| DAWSON,KAREN L | 9 CANDATE CT NEWARK DE 19711 |
| DAWTON,MATTHEW D | FLAT 7 92-98 BRIGHTON ROAD PURLEY, SURREY CR8 4DA GREAT BRITAIN |
| DAY,GEMMA | 61A KENTISH TOWN ROAD LONDON NW1 8RX GREAT BRITAIN |
| DAY,JACKELYN | 33 EAST 22ND STREET APT. # 3 C NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| DAY,NIGEL J | 177 COLCHESTER ROAD LAWFORD MANNINGTREE, ESSEX CO11 2BT GREAT BRITAIN |
| DAY,YVONNE A | 8 SALISBURY AVENUE COLCHESTER,ESSEX CO3 3DN GREAT BRITAIN |
| DAYA KIRAN, SUNKARA | 30 RIVER COURT DRIVE APT 408 JERSEY CITY NJ 07302 |
| DAYAN R., ABEYARATNE | 120 BOERUM PLACE # 3L BROOKLYN NY 11201 |
| DAYLIS, FUENTES | 252 VOORHIS AVENUE RIVER EDGE NJ 07661 |
| DAYSI R., ORTIZ | 1336 BAY RIDGE AVENUE APT. #6 BROOKLYN NY 11219 |
| DAYTON POWER & LIGHT COMPANY | 1065 WOODMAN DR. DAYTON OH 45432 |
| DAZHI, XIE | FLAT F, 9/F GRACEFUL MASION DISCOVERY BAY HONG KONG |
| DB (UK) PENSION SCHEME | C/O DEUTSCHE ASSET MANAGEMENT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DB ABSOLUTE RETURN STRATEGA/C DB GLOBAL MASTERS (C | C/O CALEDONIAN FUND SERVICES LIMITED 69 DR ROY'S DRIVE, P.O. BOX 1043 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | SANNO PARK TOWER, 2-11-1 NAGATACHO CHIYODA-KU TOKYO 100-6172 JAPAN |
| DB6 LTD | COUTTS HOUSE ST. PETER PORT GUERNSEY, C.I. GY1 1WD UNITED KINGDOM |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK LTD | 6 SHENTON WAY #34-08 DBS BUILDING TOWER TWO 68809 SINGAPORE |
| DBSO CORPORATES LTD | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DC ENERGY LLC | 8065 LEESBURG PIKE, FIFTH FLOOR VIENNA VA 22182 |
| DCI LONG-SHORT CREDIT FUND | DCI ASSET MANAGEMENT IRELAND LIMITED, DUBLIN 2 IRELAND |
| DDJ TOTAL RETURN LOAN FUND, L.P | 130 TURNER STREET BUILDING 3 SUITE 600 WALTHAM MA 02453 |
| DE FEX,CLAUDIA | 92 SUMMIT ROAD SPARTA NJ 07871 |
| DE FILIPPO,ALESSANDRA | VIA MONSIGNOR CAZZANIGA 53 GORGONZOLA 20064 ITALIA |
| DE GAETANO,RAFFAELLA | VIA CECHOV 21 MILANO 20151 ITALIA |
| DE GUZMAN,GENEROSA P. | 12 HIGHLAND DR PARLIN NJ 08859 |
| DE HUA, SHEN | B, 10/F MAHANTTAN AVENUE QUEEN&#039;S ROAD 255 HONG KONG HONG KONG |
| DE JAGER,ALBERTO JUAN | ALSINA 1133 VICENTE LOPEZ 1638 ARGENTINA |
| DE JONG,MAARTEN C | 149 MERCER STREET 4TH FLOOR NEW YORK NY 10012 |
| DE LA CONCHA, GABRIELA | 180 VARICK STREET 2ND FLOOR NEW YORK NY 10014 |
| DE LA HOUSSAYE,ISABELLA | 3071 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648 |
| DE LA ROSA, ANGELA D. | 375 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| DE LA VILLA,ANNY | 52-20 66 STREET MASPETH NY 11378 |
| DE LA VILLA,ANNY | 52-20 66 STREET MASPETH NY 11378 |
| DE LONGHI CAPITAL SERVICE SPA | VIA LODOVICO SEITZ 47 TREVISO 31100 ITALY |
| DE MELO,NEVILLE F | 79 SWAN COURT CHELSEA MANOR STREET LONDON SW3 5RY GREAT BRITAIN |
| DE PASQUALE,MARIA A. | 47 PERRI ROAD FREEHOLD NJ 07728 |
| DE QUILLACQ,GONTRAN J | 444 RIVER ROAD FAIR HAVEN NEW JERSEY NJ 07704 |
| DE SAN PIO,ROS | MIGUEL GILA 14. BAJO C MADRID 28023 SPAIN |
| DE SHAW SECURITIES UK | 55 BAKER STREET SEVENTH FLOOR LONDON W1U 8EW UK |
| DE SILVA,SUCHITRA | 4, FIFER LANE LEXINGTON MA 02420 |
| DE SOUZA,CHERYL F. | FOUR SEASONS PLACE APT 5136 8 FINANCE STREET CENTRAL HONG KONG |
| DE STEFANO,ADAM W. | 1201 ADAMS STREET APT 413 HOBOKEN NJ 07030 |
| DE STEPHAN,JOSEPH A. | 5775 COLLINS AVE PH 6 MIAMI BEACH FL 33140 |
| DE VILLE,GARETH J | 110 KENILWORTH GARDENS HORNCHURCH,ESSEX RM12 4SG GREAT BRITAIN |
| DE VOTI,ANNE MARIE | 38 ANDERSON CT EAST BRUNSWICK NJ 08816 |
| DE, NGUYEN | 7004 BOULEVARD EAST APT. 327G GUTTENBERG NJ 07093 |
| DEACON,KATHERINE | 333 EAST 49TH STREET APARTMENT  5F NEW YORK NY 10017 |
| DEACONESS BILLINGS CLINIC | 2800 10TH AVENUE NORTH P.O. BOX 37000 BILLINGS MT 59107 |
| DEALLIE,SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DEALOGIC | 120 BROADWAY FL 8 NEW YORK NY 10271 |

| Claim Name | Address Information |
|---|---|
| DEALOGIC LLC | P.O. BOX 2803 BUFFALO NY 14240-2803 |
| DEAN H, SCHULBERG | 9 BOURNE ROAD HERTS BUSHEY WD233NH UNITED KINGDOM |
| DEAN J, KNESBACH | 414 W. 54TH ST PH-C NEW YORK NY 10019 |
| DEAN J, TRACEY | 50 E WOOD AVENUE PURFLEET ESSEX THURROCK RM191TL UNITED KINGDOM |
| DEAN K., MARSAN | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| DEAN L, FECHNER | 90 WASHINGTON STREET 12H NEW YORK NY 10006 |
| DEAN MICHAEL, GAMMAGE | 61 FARMCOMBE ROAD KENT TUNBRIDGE WELLS TN2 5DQ UNITED KINGDOM |
| DEAN R, MONKSFIELD | 17 HADFIELD ROAD ST CHADS COTTAGES STANFORD LE HOPE ESSEX SS17 0DX UNITED KINGDOM |
| DEAN, BELL | FLAT 2 22 NEWINGTON GREEN ISLINGTON N16 9PU UNITED KINGDOM |
| DEAN, CHAMBERS | 19 LARKSPUR CIRCUIT VIC GLEN WAVERLEY 3150 AUSTRALIA |
| DEAN, CHOKSI | 753 MAINSAIL LANE SECAUCUS NJ 07094 |
| DEAN, COCCARO | 401 EAST 34TH STREET APARTMENT 13J NORTH NEW YORK NY 10016 |
| DEAN, DUFFY | 9 ASHMORE GARDENS KENT NORTHFLEET DA11 8NE UNITED KINGDOM |
| DEAN, ROBINSON | 27 HEMAN ST. EDISON NJ 08837 |
| DEAN, SALES | 2 KENTWATER COTTAGES HARTFIELD ROAD KENT COWDEN TN8 7DX UNITED KINGDOM |
| DEAN, SMITH | 336 EAST 55TH STREET APARTMENT BSMT NEW YORK NY 10022 |
| DEAN, THOMPSON | 9973 DURANT DR. #2 BEVERLY HILLS CA 90212 |
| DEAN, WINICK | 55 RIVERWALK PLACE APARTMENT 327 WEST NEW YORK NJ 07093 |
| DEAN,EMMA J | FLAT 13, LIME KILN WHARF 94 THREE COLT STREET LONDON E14 8AP GREAT BRITAIN |
| DEANA M., LOPRESTI | 48 BOATWORKS DRIVE BAYONNE NJ 07002 |
| DEANE,ANDREA M. | 140 SAN REMO BLVD NORTH LAUDERDALE FL 33068 |
| DEANNA ROCHEL TRUST, THE | 263 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| DEANNA, EMILIO | 57 EVANS STREET STATEN ISLAND NY 10314 |
| DEANNA, SWILLING | 2225 MARILLA DRIVE #4103 DALLAS TX 75201 |
| DEANNAH, SINGH | 419 WEST 17TH STREET APT # 12-E NEW YORK NY 10011 |
| DEANS,SARAH E | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U 4HF GREAT BRITAIN |
| DEATON,PATRICK S. | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030 |
| DEBABRATA, HALDER | FLAT # 501, SAPPHIRE BUILDING, ABOVE A-MART, OFF MAHAKALI CAVES ROAD, ANDHERI (E) MH MUMBAI 400093 INDIA |
| DEBABRATA, PAL | 1-6-15 FUJIMI, KAWASAKI-KU SUITE# 5-307 CONFOUR KAWASAKI FUJIMI 14 KAWASAKI-KU, KAWASAKI-SHI 210-0011 JAPAN |
| DEBADUTTA, BHATTACHARYYA | 203, AMRUT CO-OPERATIVE HOUSING SOCIETY POWAI PARK A MH MUMBAI 400076 INDIA |
| DEBARTOLO,JULIE E. | 101 WEST END AVENUE APT. #20F NEW YORK NY 10023 |
| DEBASHISH, DUTTA GUPTA | 72 HURLINGHAM ROAD LONDON SW6 3RQ UNITED KINGDOM |
| DEBASHREE, LAD | PURANIK CITY GHODBUNDER ROAD KASARVADAVALI MH THANE WEST 400601 INDIA |
| DEBBIE A., BRYAN | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413 |
| DEBBIE L., CORNWELL | 4315 COLE AVE. #104 DALLAS TX 75205 |
| DEBBIE, HINES | 101 WALNUT WAY EULESS TX 76039 |
| DEBENDRA, CHAKRABORTY | FLAT NO. 002 A WING KALYAN TOWER, NEAR VASHI PLAZA VASHI LOWER PAREL NAVI MUMBAI INDIA |
| DEBENEDICTIS,JENNIFER A. | 243 CARDINAL AVENUE BOCA RATON FL 33486 |
| DEBICA, BHATTACHARYA | 328 E 25TH STREET APT. 2 NEW YORK NY 10010 |
| DEBORA J, AYDELOTTE | 1235 S. GAYLORD STREET DENVER CO 80210 |
| DEBORAH A., DELUCA | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DEBORAH ANNE, NOELL | 1232 CARLYLE PARK CIRCLE HIGHLANDS RANCH CO 80129 |
| DEBORAH E, DAMESEK | 150 WEST END AVENUE APT. 18F NEW YORK NY 10023 |
| DEBORAH G., HALLS | 32 KIMBERLEY ROAD WALTHAMSTOW E17 5EE UNITED KINGDOM |
| DEBORAH L, WEBSTER | 3 TRINITY COTTAGES SURREY RICHMOND TW9 2LA UNITED KINGDOM |
| DEBORAH L., TAPPAN | 2451 MIDTOWN AVENUE., #103 ALEXANDRIA VA 22303 |

| Claim Name | Address Information |
|---|---|
| DEBORAH LYN, SPINDLER | 308 TRUMAN DRIVE CRESSKILL NJ 07626 |
| DEBORAH M., NORDELL | 1965 BROADWAY APT. 8K NEW YORK NY 10023 |
| DEBORAH M., STANDFORD-BUTLE | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| DEBORAH R., SKOLNIK | 17 WEST 95TH STREET APT. 1 NEW YORK NY 10025 |
| DEBORAH S., STRAKER | 405 WESTMINSTER ROAD APARTMENT LF4 BROOKLYN NY 11218 |
| DEBORAH YATES | 2765 N E STREET SAN BERNARDINO CA 92405-3427 |
| DEBORAH, ABROAL | 1515 PENNSYLVANIA AVENUE APARTMENT 17G BROOKLYN NY 11239 |
| DEBORAH, ALLEN | FLAT 4 145 WEST END LANE LONDON NW6 2PH UNITED KINGDOM |
| DEBORAH, BOTTLE | 51 W. 81ST STREET #11B NEW YORK NY 10024 |
| DEBORAH, CANTY | 102-45 62ND ROAD APT. 4G FOREST HILLS NY 11375 |
| DEBORAH, CAPONE | 170 MERCER STREET APT 6A SOMERVILLE NJ 08876 |
| DEBORAH, DUCEY | 31-62 42ND STREET ASTORIA NY 11103 |
| DEBORAH, DYMERSKI | 10 TENTH STREET WEST KEANSBURG NJ 07734 |
| DEBORAH, FRANCIS | 16 WALTHAM CLOSE KENT DARTFORD DA1 3LT UNITED KINGDOM |
| DEBORAH, GOLDFARB | 255 WEST 14TH APARTMENT 5B NEW YORK NY 10011 |
| DEBORAH, HAMBLETON | 51 MINSTER WAY ESSEX HORNCHURCH RM11 3TD UNITED KINGDOM |
| DEBORAH, MATALON-UNDERWO | 4 FOXLEES ELMS LANE MDDSX WEMBLEY HA0 2PR UNITED KINGDOM |
| DEBORAH, MEER | 2025 BROADWAY APARTMENT 7D NEW YORK NY 10023 |
| DEBORAH, MILLER | 3 LOWER MERTON RISE LONDON NW3 3RA UNITED KINGDOM |
| DEBORAH, MILLSTEIN | 440 WEST 34TH STREET NEW YORK NY 10001 |
| DEBORAH, PARKER | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| DEBORAH, POWELL | 55 PRINCES STREET ESSEX SOUTHEND-ON-SEA SS11QA UNITED KINGDOM |
| DEBORAH, SARRAF | 141 GREAT NECK ROAD APT 3H GREAT NECK NY 11021 |
| DEBORAH, SCOTT | 175 SOUTH MAIN STREET FLORIDA NY 10921 |
| DEBORAH, SHEA | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| DEBORAH, SOMERS | 5 TARRANBRAE 176-178 WILLESDEN LANE LONDON NW6 7PL UNITED KINGDOM |
| DEBORAH, STUART | 12 CHEPSTOW CRESCENT ESSEX NEWBURY PARK IG3 8JJ UNITED KINGDOM |
| DEBORAH, TAYLOR | 12 BEECH STREET BELLEVILLE NJ 07109 |
| DEBORAH, WESTE | 22-65 93RD STREET EAST ELMHURST NY 11369 |
| DEBOST,CHARLES H. | 85 EAST END AVENUE APT 14E NEW YORK NY 10028 |
| DEBRA A, HERBERT | 4 LAVENDER MEWS CHURCH LANE ST.MILDREDS KENT CANTERBURY CT12PZ UNITED KINGDOM |
| DEBRA A., FRASER-SHALLO | 112-71 BEDELL STREET JAMAICA NY 11433 |
| DEBRA A., O'CONNOR | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| DEBRA E., VAUGHAN | 1340 N. ASTOR #2107 CHICAGO IL 60610 |
| DEBRA J, SMITH | 53 LANDSEER ROAD MDDSX ENFIELD EN1 1DP UNITED KINGDOM |
| DEBRA J., PINE | 1279 SOMERSET ROAD TEANECK NJ 07666 |
| DEBRA JEAN, ROUSH | 405A 3RD AVENUE SE RUSKIN FL 33570 |
| DEBRA L., COHEN | 1333 HUDSON ST. APARTMENT 401 HOBOKEN NJ 07030 |
| DEBRA L., GOLDBERG | 184 LEXINGTON AVE  #3C NEW YORK NY 10016 |
| DEBRA L., KRIVORCHUK | 397 PENNYFIELD AVENUE BRONX NY 10465 |
| DEBRA L., STONE | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661 |
| DEBRA M., PEZZOLLA | 282 WARREN STREET BROOKLYN NY 11201 |
| DEBRA SUE, BRAND | 344 W. 72ND ST APT SL12 NEW YORK NY 10023 |
| DEBRA, APPELBY | 8 OAKLEIGH COURT MURRAY GROVE SHOREDITCH LONDON N1 7LR UNITED KINGDOM |
| DEBRA, BERGIN | 2411 N. HALL STREET #6 DALLAS TX 75204 |
| DEBRA, CLARK | 725 LINDEN BOULEVARD BROOKLYN NY 11203 |
| DEBRA, CUNNINGHAM | 13 E. 16TH STREET #8R NEW YORK NY 10003 |
| DEBRA, FAIRBAIRN | 55 STOKE ROAD SURREY WALTON-ON-THAMES KT123DD UNITED KINGDOM |
| DEBRA, LEE-GREEN | 168-24 127TH AVENUE APT 5A JAMAICA NY 11434 |

| Claim Name | Address Information |
|---|---|
| DEBRA, LIANTONIO | 378 VIRGINIA AVENUE STATEN ISLAND NY 10305 |
| DEBRA, MADISON | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| DEBRA, SOKOL | 711 WEST END AVENUE 2LS NEW YORK NY 10025 |
| DEBRA, SWENSEN | 407 DEAN STREET BROOKLYN NY 11217 |
| DEBRA, TORRES | 181 MADISON GARDENS OLDBRIDGE NJ 08857 |
| DEBT II AUSTIN-EOP LP | 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| DECAMP,HELENE | 101 CONTINENTAL DRIVE MONROE NY 10950 |
| DECELLES,DANIEL C. | 121 W 19TH STREET APT 3C NEW YORK NY 10011 |
| DECHLAN, COSTELLO | 38 SHORTRIDGE COURT WITHAM ESSEX ESSEX CM8 1ET UNITED KINGDOM |
| DECICCO,MARIA G. | 35 POETS CIRCLE STATEN ISLAND NY 10312 |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD. SUITE S-140 BANNOCKBURN IL 60015 |
| DECLAN KELLY | 27 NORTH MOORE STREET APARTMENT 7C NEW YORK NY 10013-5723 |
| DECLAN, BRESLIN | FLAT 4 12 HALL ROAD LONDON NW8 9RA UNITED KINGDOM |
| DECLAN, RUANE | 9 LISTER ROAD LONDON E11 3DS UNITED KINGDOM |
| DECLAN, SCULLY | 9B THORNEY CRESCENT MORGANS WALK BATTERSEA LONDON SW11 3TR UNITED KINGDOM |
| DECOSTA,EMMANUELLE | 203 7TH STREET HARRISON NJ 07029 |
| DECOSTA,EMMANUELLE | 203 7TH STREET HARRISON NJ 07029 |
| DECOSTA,EMMANUELLE | 203 7TH STREET HARRISON NJ 07029 |
| DECRISTOFARO,MICHAEL | P.O. BOX 169 PEAPACK NJ 07977 |
| DEE, RAFTERY | APARTMENT 16 73A DRAYTON PARK LONDON LONDON N5 1DW UNITED KINGDOM |
| DEEGAN,CHRISTOPHER J. | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| DEENA, SAWLANI | BK. NO. 674, ROOM NO. 11 BALKANJI BURI ROAD ULHASNAGAR THANE (W), MH MUMBAI 421002 INDIA |
| DEEP, GREWAL | 1226 BLUE ISLAND AVENUE #302 CHICAGO IL 60608 |
| DEEPA ANAND, CHITRE | 46/502 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (E) KANDIVALI(E), MH MUMBAI 400101 INDIA |
| DEEPA MOHAN, RAO | BLDG NO. G-4, FLAT NO. G-3 PHASE 8,NEW BRAHMAN ANNEX AZAD NAGAR THANE (W), MH THANE 400607 INDIA |
| DEEPA, BAALAKRISHNAN | 20 RIVER CT. APT 1508 JERSEY CITY NJ 07310 |
| DEEPA, DHANANI | B-204, CYPRESS SWAPNA NAGARI MULUND (WEST) MULUND(W), MH MUMBAI 400080 INDIA |
| DEEPA, IYER | D/503 WEST VIEW SECTOR-2 CHARKOP  RSC 6 KANDIVALI(W) CHARCOP KANDIVALI(E) MUMBAI 400067 INDIA |
| DEEPA, JHANGIANI | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MH MUMBAI 400050 INDIA |
| DEEPA, JIANDANI | 244 SHAHANI COLONY NAVGHAR ROAD MULUND (EAST) MH MUMBAI 400081 INDIA |
| DEEPA, JOSYULA | 19 HIGH POINT ROAD HOLMDEL NJ 07733 |
| DEEPA, MENON | 54 GALAXY BUILDING 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| DEEPA, MOGILI | 15 MONMOUTH AVENUE EDISON NJ 08820 |
| DEEPA, PUNJABI | FLAT NO 402, JAI SANTOSHI MAA TOWER DATTAPADA ROAD, RAJENDRA NAGAR MH MUMBAI INDIA |
| DEEPA, SRIDHAR | 27 LINWOOD DRIVE MONROE TOWNSHIP NJ 08831 |
| DEEPA, VENKATRAMAN | 401, PEARL BUILDING, POWAI VIHAR COMPLEX POWAI MUMBAI 400076 INDIA |
| DEEPA, VINOD | A/3, FIRST FLOOR, ATUR PARK, SION TROMBAY ROAD CHEMBUR, MH MUMBAI 71 INDIA |
| DEEPAK G, RAO | FLAT# 1102, FIORELLO BUILDING, NAHAR AMRIT SHAKTI, CHANDIVALLI, MUMBAI 400072 INDIA |
| DEEPAK, AGARWAL | A - 1 RUCHI APPTS DEVIDAS LANE NEAR RAGHUNATH TOWERS BORIVALI (W), MH MUMBAI 400103 INDIA |
| DEEPAK, DHAR | 35 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| DEEPAK, GUPTA | 604-E, SIMLA HOUSE NEPEAN SEA ROAD OPPOSITE PRIYADARSHINI PARK MUMBAI INDIA |
| DEEPAK, JANARDANAN | #904, 23B MHADA NEAR SM SHETTY SCHOOL POWAI, MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| DEEPAK, KAPILA | PACIFIC RESIDENCE SHIBAURA #407 4-18-30 SHIBAURA 13 MINATO-KU 106-0032 JAPAN |
| DEEPAK, KUKREJA | RNA LIBERTY APARTMENT, TYPE-1/FLAT-403, NEAR JANGID COMPLEX ULHASNAGAR, THANE MIRA-ROAD(E) 401104 INDIA |
| DEEPAK, NAYAK | 163 / 5084, KANNAMWAR NAGAR 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| DEEPAK, PATEL | A/702, OMKAR APARTMENTS 90 FEET ROAD OPP REGISTRATION OFFICE BHAYANDAR (W), MH BHAYANDAR (W) - THANE 401101 INDIA |
| DEEPAK, RAMASWAMY | 6 GREYLYNNE DRIVE PRINCETON NJ 08540 |
| DEEPAK, SHARMA | SERA KOMATSUGAWA, 7-1103 1-5 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| DEEPAK, SRIKANTIAH | 2 ROBERT DR WEST WINDSOR NJ 08550 |
| DEEPAK, SURI | B-103, ORCHID ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI CHANDIVILI MUMBAI INDIA |
| DEEPAK, TOMAR | B-602, AMBIKA TOWERS JIJA MATA CHOWK, PUMP HOUSE ANDHERI EAST MUMBAI 400093 INDIA |
| DEEPALI, ADVANI | 30 PARK AVENUE APT 12G NEW YORK NY 10016 |
| DEEPALI, RANE | PAWAR NAGAR A1/603,HARSIDDH PARK OFF POKHRAN ROAD NO.2 MH THANE-WEST 400606 INDIA |
| DEEPALI, SAWANT | C/5, SHREE SADHANA SOCIETY TEJPAL SCHEME 4 VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| DEEPALI, SINGH | B-1008, PARADISE APTS, RAHEJA VIHAR, CHANDIVALI MH MUMBAI 400072 INDIA |
| DEEPASHRI, KHARE | D-1101, LAKE FLORENCE PHASE I, LAKE HOMES NEAR GOPAL SHARMA HIGH SCHOOL MALAD (WEST), MH POWAI 400076 INDIA |
| DEEPESH A., DALAL | 263 MICHELLE CIRCLE EDISON NJ 08820 |
| DEEPESH, BHANDARI | 21 MCGUIRE DRIVE WEST ORANGE NJ 07052 |
| DEEPESH, MAKHIJA | SION MUMBAI 400037 INDIA |
| DEEPESH, SEN | 40 VINCENT BEHAN BLVD EDISON NJ 08837 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD (BV | C/O DEEPHAVEN CAPITAL MANAGEMENT LLC 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN EVENT TRADING LTD (CAYMAN) | DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD | DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD | C/O DEEPHAVEN CAPITAL MANAGEMENT LLC 130 CHESHIRE LANE, SUITE 102 MINNETONKA MN 55305 |
| DEEPIKA, TOGI | 265 KAMAL SAGAR BHANDUP (E) MH MUMBAI 400042 INDIA |
| DEEPINDER SINGH, SETHI | 28 VANDANA,COLABA. NEAR RC CHRUCH POWAI MUMBAI INDIA |
| DEEPIT, ANAND | 531 CARMINE AVE SOUTH PLAINFIELD NJ 07080 |
| DEEPTI, MITTAL | FLAT NO:11,AVON CLASSIC,OPP. TATA SSL, DATTA PADA ROAD, BORIVALI(E) MH MUMBAI 400066 INDIA |
| DEEPTI, NAIR | 401 MAULI CHS, PLOT 81, SECTOR 50 E, NERUL, NAVI MUMBAI, MAH 400706 INDIA |
| DEEPTI, SHRIVASTAVA | FLAT NO. 1104 SAKET TOWER 2 NEAR KALWA BRIDGE THANE W INDIA |
| DEEPY B, KHADILKAR | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:  4 DAHANUKAR WADI, GOKHALE ROAD, OPP : MILAN KORNER KANDIVALI(W) MH MUMBAI 400067 INDIA |
| DEER PARK ROAD CORPORATION | 1875 SKI TIME SQUARE, SUITE 102 STEAMBOAT SPRING CO 80477 |
| DEERFIELD ACADEMY | C/O  BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| DEERFIELD CAPITAL LLC | 8700 WEST BRYN MAWR AVENUE, 12TH FLOOR CHICAGO IL 60631 |
| DEERFIELD RELATIVE VALUE FUND, LTD | 404 EAST BAY STREET P.O BOX N-674 NASSAU BAHAMAS |
| DEFIFE,MARC | 1924 NORTH MAUD AVE UNIT E CHICAGO IL 60614 |
| DEFILIPPIS,PAUL | 6108 23RD AVENUE APT 2F BROOKLYN NY 11204 |
| DEFINO,ELISABETH M. | 779 RIVERSIDE DRIVE APT B45 NEW YORK NY 10032 |

| Claim Name | Address Information |
|---|---|
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DEGEN, PAUL F. | 707 FOREST AVENUE MAMARONECK NY 10543 |
| DEGENHARDT FAMILY ENTERPRISES LP | 154 GRAYS CREEK DRIVE SAVANNAH GA 31410 |
| DEGNAN, JAMES | 116 BOSTON AVENUE MASSAPEQUA NY 11758 |
| DEGRAAF, JEFFREY S. | 8 ARROWCREST DR. CROTON ON HUDSON NY 10520 |
| DEIDRE A., CORESCHI | 80A 74TH STREET BROOKLYN NY 11209 |
| DEIDRE, GUINE | 375 RARITAN STREET SOUTH AMBOY NJ 08879 |
| DEIRDRE C., ODONNELL | 37 EAST 83RD ST. #3 NEW YORK NY 10028 |
| DEIRDRE R., PRESCOTT | 150 POND STREET COHASSET MA 02025 |
| DEIRDRE, BATTICE | GLEN PARK GINZA EAST ROOM 209 7-7-8 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| DEIRDRE, CRONIN | 8701 SHORE ROAD APT. 433 BROOKLYN NY 11209 |
| DEIRDRE, DUNN | 60 WEST 66TH STREET APARTMENT 22E NEW YORK NY 10023 |
| DEIRDRE, HIGGINS | 350 WEST 51ST STREET 9F NEW YORK NY 10019 |
| DEKALB, PHYLLIS | 150-54 115TH DR JAMAICA NY 11434 |
| DEL BENE, PAMELA A. | 65 COOPER SQUARE APARTMENT 3A NEW YORK NY 10003 |
| DEL CASTANO, JOSE E | CAMINO DE LA FUENTE 53 ALCOBENDAS- MADRID 28109 SPAIN |
| DEL MAR MASTER FUND LTD | 711 FIFTH AVENUE NEW YORK NY 10022 |
| DEL MAR TERRACE APARTMENT | DEL MAR TERRACE APARTMENT PHOENIX AZ 85033 |
| DEL PRADO, ANTONIO B. | 192-194 WEST 27TH STREET BAYONNE NJ 07002 |
| DEL PRADO, ANTONIO B. | 192-194 WEST 27TH STREET BAYONNE NJ 07002 |
| DELACOURT, MONIQUE | 77, AVENUE ARISTIDE BRIAND MONTROUGE 92120 FRANCE |
| DELAHAYE, OLIVIER | 251 W 19TH ST APT 9C NEW YORK NY 10011 |
| DELANIE, SUNDERWALD | FLAT 3 89 INVERNESS TERRACE LONDON W2 3JU UNITED KINGDOM |
| DELAWARE BALANCED FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE COUNTY RECORDER OF DEEDS | 201 W. FRONT STREET GOVERNMENT CENTER ROOM 107 MEDIA PA 19063 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | DELAWARE DIVERSIFIED INCOME 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVIDEND INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVISION OF CORP. | 401 FEDERAL STREET, SUITE 4 DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET - 8TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE PLUS | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GROUP GOVERNMENT | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET |

| Claim Name | Address Information |
|---|---|
| FUNDS-DELAWARE CORE PLUS | PHILADELPHIA PA 19103 |
| DELAWARE INFLATION PROTECTIONBOND FUND | 2005 MARKET STREET ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INVESTMENT HOLDING FINANCE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DELAWARE INVESTMENT HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE RIVER PORT AUTHORITY | PO BOX 1949 CAMBEN NJ 08101-1949 |
| DELAWARE RIVER PORT AUTHORITY | PO BOX 1949 CAMBEN NJ 08101-1949 |
| DELAWARE VIP BALANCED | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP GLOBAL BOND FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | DELAWARE MANAGEMENT COMPANY 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELBERT, SECRIST III | 2015 LEEWARD LANE NEWPORT BEACH CA 92660 |
| DELEHANTY, JOHN | 51 GORDON ROAD ESSEX FELLS NJ 07021 |
| DELEHANTY, SEAN E. | C/O SILVER LAKE PARTNERS ALMACK HOUSE, 28 KING STREET LONDON SW1Y 6QW GREAT BRITAIN |
| DELEON, FRANCIS C. | 830 VICTORIA ST SAN FRANCISCO CA 94127 |
| DELFAS, SPYROS N | VAEX END HORSTED LANE SHARPTHORNE EAST GRINSTEAD RH19 4HY GREAT BRITAIN |
| DELGADO, MARIBEL | 9 ANGELICA COURT MATAWAN NJ 07747 |
| DELICE YUEN LIA, LEE | FLAT 8/D KELFORD MANSION 168 HOLLYWOOD RD HONG KONG HONG KONG |
| DELICES, JEAN | 11 BEACON DRIVE HOWELL NJ 07731 |
| DELICES, JEAN | 11 BEACON DRIVE HOWELL NJ 07731 |
| DELILAH, BURKE | 192 SPENCER STREET 3H BROOKLYN NY 11205 |
| DELL GLOBAL BV | DELL PRODUCTS LP ROUND ROCK TX 78682 |
| DELL MARKETING L.P. | C/O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING L.P. | C/O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING L.P. | C/O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELLA ROSA, ALESSANDRO S. | 235 WEST 70TH STREET APT E NEW YORK NY 10023 |
| DELLARUSSO, RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELLAS, ROBERT D. | 1911 SACRAMENTO STREET SAN FRANCISCO CA 94109 |
| DELLICARPINI, DANIEL | 205 EAST 78TH STREET APT. 8A NEW YORK NY 10075 |
| DELOITTE & TOUCHE | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELORES, SINCLAIR | 171 WILMINGTON GARDENS ESSEX BARKING IG11 9TT UNITED KINGDOM |
| DELOUISA, MARGHERITA | 74 ROCKY BROOK ROAD CRANBURY NJ 08512 |
| DELPHI ACQUISITION HOLDING | LAGE MOSTEN 21 BREDA 4822 NETHERLANDS |
| DELPHINE, BENCHETRIT | 35 RUE DE BELLECHASSE 75 PARIS 75007 FRANCE |
| DELPHINE, BLASCOS | 10, ALLÉE DES ERABLES 78 CROISSY-SUR-SEINE 78290 FRANCE |
| DELPHINE, JACOBS | 167- 29 142ND AVENUE JAMAICA NY 11434 |
| DELROW-WALKER, ZELLA I. | 430 WESTWOOD AVENUE WESTWOOD NJ 07675 |
| DELTA AIRLINES INC | ADMINISTRATIVE BLDG. DEPT. 856 1030 DELTA BLVD ATLANTA GA 30354 |
| DELTA MASTER RETIREMENT TRUST GLOBAL BOND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DELUCA, PHILIP F. | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| DELUCCHI, EMANUELA | VIA ATTO VANNUCCI 7 MILANO 20135 ITALIA |

| Claim Name | Address Information |
|---|---|
| DELUCIA, SUSAN | 11 FLOWER AVENUE STATEN ISLAND NY 10309 |
| DEM 031306STAN | MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| DEM 031506BAS5 | 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| DEM 041306ABER | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 051206ABER | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 110805JULI | JULIUS BAER INVESTMENT MGMT BEVIS MARKS HOUSE BEVIS MARKS ROAD LONDON EC3A 7NE UNITED KINGDOM |
| DEMANGE, JOANN M. | 3 WIGEON COURT RIVERHEAD NY 11901 |
| DEMARK, JARED S. | 16 INDIAN SPRING ROAD ROWAYTON CT 06853 |
| DEMARTINO, CHAD A. | 160 WEST 22ND STREET APT. 303 NEW YORK NY 10011 |
| DEMARTINO, VALERIE ANN | 17 ELIOT ROAD BELMONT MA 02478 |
| DEMASI, KATHLEEN M. | 146 78TH STREET BROOKLYN NY 11209 |
| DEMASI, KATHLEEN M. | 146 78TH STREET BROOKLYN NY 11209 |
| DEMASI, KATHLEEN M. | 146 78TH STREET BROOKLYN NY 11209 |
| DEMETRIOS J, KYRIOS | 96 SAGAMORE ROAD WELLESLEY MA 02481 |
| DEMETRIS, PANAYI | 1326 EAST 65TH STREET BROOKLYN NY 11234 |
| DEMEZAR, JIMMY | 677 GLENMORE AVENUE BROOKLYN NY 11208 |
| DEMIZIO, LINDA | WOLF HALDERSTEIN ADLER FREEMAN & HERZ LLP MARK C. RIFKIN 270 MADISON AVENUE NEW YORK NY 10016 |
| DEMIZIO, LINDA | 727 NORTH BURGHER AVENUE STATEN ISLAND NY 10310 |
| DEMIZIO, LINDA | 727 NORTH BURGHER AVENUE STATEN ISLAND NY 10310 |
| DEMM, RICHARD J. | 208 SOMERSTOWN ROAD KATONAH NY 10536 |
| DEMONTE, ANTHONY V. | 71 CHURCHILL AVE STATEN ISLAND NY 10309 |
| DENA, FUCHS | 2-01 50TH AVENUE APARTMENT 4L LONG ISLAND CITY NY 11101 |
| DENG, EDWARD | #304-4F, SHIH PAI ROAD, SEC.2 TAIPEI 112 TAIWAN |
| DENGXING, LIN | 12 DEY FARM DRIVE PRINCETON JUNCTION NJ 08550 |
| DENICE, THOMAS R. | PO BOX 2674 AMAGANSETT NY 11930 |
| DENIG, NANCY | 115 OGSTON TERRACE MALVERNE NY 11565 |
| DENIS MR, PRINA | FLAT 7 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| DENIS R, COADY | 4 GLENDALE AVE ARMONK NY 10504-1915 |
| DENIS, DESBIEZ | 30 EAST 81ST STREET,  APT 6E NEW YORK USA NY 10028 |
| DENIS, GAD | NEHRU NAGAR MUMBAI 400042 INDIA |
| DENIS, GAMBI | 18/6 WAVERTON AVENUE NSW WAVERTON 2060 AUSTRALIA |
| DENIS, LUZAN | 41 MABEL STREET SURREY WOKING GU21 6NN UNITED KINGDOM |
| DENIS, ZHANG | 81 RUE FALGUIERE 75 PARIS 75015 FRANCE |
| DENIS, GABRIEL | 409 ASTOR LANE FRANKLIN PARK NJ 08823 |
| DENISE A, EL GAMAL | 2 MEDWAY CLOSE ESSEX CHELMSFORD CM1 2LH UNITED KINGDOM |
| DENISE A., PUCCIO | 1601 3RD AVENUE NEW YORK NY 10128 |
| DENISE J., RODRIGUEZ | 1138 229TH DR S APARTMENT 4E BRONX NY 10466 |
| DENISE L, CHAU | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| DENISE L. K., WONG | 108 HOLLYWOOD ROAD APARTMENT 9F HONG KONG HONG KONG |
| DENISE M., TROISE | 12 LONG HILL ROAD SMITHTOWN NY 11787 |
| DENISE, BAITAR | 590 WEST 187TH ST APT 2 NEW YORK NY 10033 |
| DENISE, BAK | 14 PRAIRIE ROAD HUNTINGTON STATION NY 11746 |
| DENISE, CALUS | 9 CLYDE CRESCENT ESSEX UPMINSTER RM141SS UNITED KINGDOM |
| DENISE, HAMALA | 19920 FOXWOOD FOREST BLVD #716 HUMBLE TX 77338 |
| DENISE, MORAN | 12C FRANKLIN LANE STATEN ISLAND NY 10306 |
| DENISE, ROSSELLI | 297 BAY 13TH STREET BROOKLYN NY 11214 |
| DENISE, SAMSON | 340 W 86TH STREET APT. 4-A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| DENISE, SOTO | 43 PAMRAPO AVENUE 1ST FLOOR JERSEY CITY NJ 07305 |
| DENISE, STEPHEN-HURLEY | 101 W. 90TH STREET APT. 22H NEW YORK NY 10024 |
| DENISE, STRADFORD | 112-18 179TH STREET JAMAICA NY 11433 |
| DENISE, STROHOFER | 40 LIVINGSTON LANE MANALAPAN NJ 07726 |
| DENISE, WINSTON | 9232 SO. PERRY CHICAGO IL 60620 |
| DENISHA, DENNISON | TOWER 1 23B, HAMPTON PLACE 11 HOI FAN ROAD K TAI KOK TSUI HONG KONG |
| DENIZ, AKGUL | FLAT 4 11 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| DENIZ, JAFFER | 60 BANCROFT CHASE ESSEX HORNCHURCH RM12 4DR UNITED KINGDOM |
| DENNIHY,FLORENCE | 54 CYPRESS LOOP STATEN ISLAND NY 10309 |
| DENNING,ANN | 56 HANCOCK STREET STATEN ISLAND NY 10305 |
| DENNIS C., LU | 161 GRAND STREET APT 5A NEW YORK NY 10013 |
| DENNIS D., LIAO | 41 WEST 85TH STREET APARTMENT 2A NEW YORK NY 10024 |
| DENNIS F., MELLERUP | 1500 HUDSON STREET APT. 3B HOBOKEN NJ 07030 |
| DENNIS G., ROSENBERG | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024 |
| DENNIS M., CASSIDY | 77 7TH AVE    #8P NEW YORK NY 10011 |
| DENNIS N., NITKA JR. | 4 OAKWOOD LANE RUMSON NJ 07760 |
| DENNIS T. DELANEY AND HEATHER | 827 GRAN AVE MONCOS CO 81328-9266 |
| DENNIS T., HEIDT | 16 SCHOOLHOUSE CORNER ROAD SKILLMAN NJ 08558 |
| DENNIS, BAER | 6 FARRAGUT ROAD OLD BETHPAGE NY 11804 |
| DENNIS, CARVALHO | 1503, F WING, RAJ LEGACY SURYA NAGAR VIKHROLI (WEST) MH MUMBAI 400079 INDIA |
| DENNIS, CIOCON | 41 DALE AVENUE ALLENDALE NJ 07401 |
| DENNIS, FORSMAN | 62D NEVERN SQUARE EARLS COURT LONDON SW5 9PN UNITED KINGDOM |
| DENNIS, KING | 271 HAMILTON ROAD CHAPPAQUA NY 10514 |
| DENNIS, LIN | 160 E 48TH STREET APT 6G NEW YORK NY 10017 |
| DENNIS, MORGAN | 501 ADAMS ST APT. 1F HOBOKEN NJ 07030 |
| DENNIS, NG | CLEAN HEIGHTS MINAMI AZABU #303 MINAMI AZABU 1-9-15 13 MINATO-KU 106-0047 JAPAN |
| DENNIS, RODRIGUES | 31 GOODSELL HILL ROAD REDDING CT 06896 |
| DENNIS, ROSSI | 2526 MALIBU ROAD BELLMORE NY 11710 |
| DENNIS, SHANLEY | 41 KANE STREET LINDENHURST NY 11757 |
| DENNIS, SHANNON | 27 LAWRENCE HILL ROAD HUNTINGTON NY 11743 |
| DENNIS, SULLIVAN | 595 18TH STREET BROOKLYN NY 11218 |
| DENNIS, TOM | 110 LIVINGSTON ST. APARTMENT 10M BROOKLYN NY 11201 |
| DENNIS, TSYBA | 1500 HUDSON STREET APT. 11A HOBOKEN NJ 07030 |
| DENNISON,GLYNIS | 2 BIRDHURST PORTLEY WOOD ROAD WHYTELEAFE,SURREY CR3 0BQ GREAT BRITAIN |
| DENNISTON,JOHN F | 39 THAMES POINT IMPERIAL WHARF LONDON SW6 25X GREAT BRITAIN |
| DENNY, OOMMEN | 10/C-3, REGENCY APT MEENA NAGAR NEAR GREATER BANK MH VASAI (W) 401202 INDIA |
| DENNY,LINDA MARVA | 3911 GLENWOOD ROAD BROOKLYN NY 11210 |
| DENSON, DANIEL | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD VASAI (W), DIST:THANE. MH MUMBAI 401202 INDIA |
| DENT,ELAINE M | 76 CRANLEIGH GARDENS LUTON, BEDFORDSHIRE LU3 1LT GREAT BRITAIN |
| DENTON | 157 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| DENTON | PO BOX 1360 CARBONDALE CO 81623 |
| DENVER BOARD OF WATER COMMISSONERS INC RETIREMENT | 1600 WEST 12TH AVENUE DENVER CO 80204-3412 |
| DENVER HEALTH & HOSPITAL AUTHORITY | 660 BANNOCK STREET 5TH FLOOR DENVER CO 80204 |
| DENVER PUBLIC SCHOOLS RETIREME NT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| DENVER UNITED LLC, | 1535 GRANT ST SUITE 140 DENVER CO 80203 |
| DENVER UNITED LLC, AS PARKRIDGE SIX, | 1535 GRANT ST SUITE 140 DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| LLC'S SUCCESS | 1535 GRANT ST SUITE 140 DENVER CO 80203 |
| DENVER URBAN RENEWAL AUTHORITY | 1555 CALIFORNIA STREET SUITE 200 DENVER CO 80202 |
| DEODAT,VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEODAT,VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEODAT,VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEODATTA, DESAI | 24 SADDLEBROOK GARDEN HOMES LONDON KY 40744 |
| DEPALMA,KAREN | 27 MINKER PLACE BELLEVILLE NJ 07109 |
| DEPARTMENT OF CORPORATIONS | 320 WEST 4TH ST. LOS ANGELES CA 90013 |
| DEPARTMENT OF WATER & POWER, CITY OF BIG BEAR LAKE | 41972 GARSTIN DRIVE P.O. BOX 1929 BIG BEAR LAKE CA 92315 |
| DEPFA ACS BANK | NO 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA BANK PLC | 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPIRRI,JOSEPH M. | 127 GALES DRIVE, APT. 18 NEW PROVIDENCE NJ 07974 |
| DEREJE, AMBATCHEW | 415 W 47 ST APT C NEW YORK NY 10036 |
| DEREK A., WINTHROP | 1246 MOORES HILL RD LAUREL HOLLOW NY 11791 |
| DEREK, BROWN | 128 2ND AVE APT D2 NEW YORK NY 10003 |
| DEREK, FISHER | 558 W. ARMITAGE UNIT 2A CHICAGO IL 60614 |
| DEREK, FLYNN | 67 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAYS LONDON E14 2DG UNITED KINGDOM |
| DEREK, FONG | 215-11 29 AVENUE BAYSIDE NY 11360 |
| DEREK, FRENCH | 40 WESTMINSTER DRIVE CROTON ON HUDSON NY 10520 |
| DEREK, GOVER | 941 VERNON AVENUE GLENCOE IL 60022 |
| DEREK, ROGERS | 8819 HARRATT ST. #202 LOS ANGELES CA 90069 |
| DEREK, SCHNEIDER | N70W14619  TERRACE DRIVE MENOMONEE FALLS WI 53051 |
| DEREK, THOMPSON | 6 BRANCH LANE STAMFORD CT 06903 |
| DERESIA, WILLIAMS | 87-24 MIDLAND PARKWAY APARTMENT 6J JAMAICA ESTATES NY 11432 |
| DERIC C., SENNE | 176 W. 86TH STREET PENTHOUSE A NEW YORK NY 10024 |
| DERIVATECH CONSULTING, INC. | ATTN: NICHOLAS K. HATZOPOULOS, PRESIDENT 3525 W. PETERSON AVE. SUITE 415 CHICAGO IL 60659 |
| DERMODY,GERALD D. | 7136 WEST 176TH ST TINLEY PARK IL 60477 |
| DERMOT, DOYLE | 48 FOREST HILL ROAD EAST DULWICH LONDON SE22 0RR UNITED KINGDOM |
| DERMOT, O'BRIEN | 83 COX AVENUE YONKERS NY 10704 |
| DEROIDE,ANTOINE | FLAT 8 50 BELSIZE SQUARE LONDON NW3 4HN GREAT BRITAIN |
| DERON, BLAIR | 1190 RARITAN RD. SCOTCH PLAINS NJ 07076 |
| DERRICK A., ROYSTON | 5650 N SHERIDAN RD APT 6G CHICAGO IL 60660 |
| DERRICK, GODFREY | 126 LORD KITCHENER ROAD NEW ROCHELLE NY 10804 |
| DERRICK, JOHNSON | 2-26-3-501 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| DERRICK, MATULAC | 74 HAWTHORNE AVENUE BLOOMFIELD NJ 07003 |
| DERRICK, YEE | FLAT C, 12/F CASA BELLA 117 CAINE ROAD HONG KONG HONG KONG |
| DES, GALSTIAN | 16/5 BROUGHTON ROAD NSW ARTARMON 2064 AUSTRALIA |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102 DENVER CO 80222-7329 |
| DESAI,DEZ M. | 350 ALBANY ST. APARTMENT #4R NEW YORK NY 10280 |
| DESAI,SONIA | 644 GARDEN DISTRICT DRIVE CHARLOTTE NC 28202 |
| DESANTIS,ANTHONY | 6 ARROWHEAD CT. NORWALK CT 06851 |
| DESARIO,KRISTIN G. | 1331 GRAND ST. APT. 310 HOBOKEN NJ 07030 |
| DESAU,GUY | 3 VERONIQUE GARDENS GANTS HILL, ESSEX IG6 1AR GREAT BRITAIN |
| DESCHUTES COUNTY RECORDER | 1300 NW WALL STREET SUITE 202 (UPPER FLOOR) BEND OR 97701 |
| DESCLEE,ALBERT | 45 OXBERRY AVENUE LONDON SW6 5SP GREAT BRITAIN |
| DESIMONE,LISA | 15 JEROME PLACE MONTCLAIR NJ 07043 |
| DESIREE, MCQUEEN | 449 WEST 153RD STREET APARTMENT 52 NEW YORK NY 10031 |

| Claim Name | Address Information |
|---|---|
| DESIREE, WU | A WING, FLAT NO # 509, BLUE PEARL, NEW LINK ROAD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| DESMOND | 835 E. HYMAN AVE., UNIT E ASPEN CO 81611 |
| DESMOND H, AFONSO | 502, CASA BAPTISTA 2ND LADY JAMSHEDJI ROAD MAHIM MUMBAI 400016 INDIA |
| DESMOND, COBB | 528 CLINTON AVE APT 3 BROOKLYN NY 11238 |
| DESMOND, HOW | SORRENTO TOWER 3, 67/F UNIT E 1 AUSTIN ROAD WEST TSIM SHA TSUI, KOWLOON HONG KONG HONG KONG |
| DESMOND, MURRAY | 11 OLD FIRE STATION COURT 241 ROTHERHITHE STREET LONDON SE16 5EL UNITED KINGDOM |
| DESMOND,JAMIE | 20 DAVID ST SOUTH RIVER NJ 08882 |
| DESOTO COUNTY PARTNERS LP | 2680 CRANE RIDGE ROAD 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| DESOUSA, MARISA | MILBERG LLP ARVIND KHURANA ONE PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| DESPINS,SUSAN L. | 24 PORTCHESTER DR. JACKSON NJ 08527 |
| DESROCHES,DAWN L. | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| DESSALINE, LAMBRIGHT | 601 EAST 18TH STREET APARTMENT 502 BROOKLYN NY 11226-7300 |
| DESSI, NATALEGAWA | 87 DERBY ROAD, SHENTON PARK PERTH WA 6008 AUSTRALIA |
| DETROIT EDISON EMPLOYEE RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DEUTSCHE | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT INC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT/1868829 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| DEUTSCHE ASSET MANGEMENT/1870513 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| DEUTSCHE ASSET MGMT/1875132 | DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/3024083 | DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE BANK | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK | PO BOX 1757 CHURCH STREET STATION NEW YORK NY 10008 |
| DEUTSCHE BANK | 1301 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK NY 10104 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG | DEUTSCHE BANK AG FRANKFURT 60325 GERMANY |
| DEUTSCHE BANK AG | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG LONDON BRANCH | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG LONDON BRANCH | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG LONDON BRANCH | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 NEW YORK NY 10019 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 NEW YORK NY 10019 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 NEW YORK NY 10019 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 NEW YORK NY 10019 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG(LEMG DESK LONDON) | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG, SYDNEY BRANCH | LEVEL 23 333 COLLINS ST MELBOURNE, VICTORIA 3000 AUSTRALIA |
| DEUTSCHE BANK AG, SYDNEY BRANCH | LEVEL 23 333 COLLINS ST MELBOURNE VICTORIA 3000 AUSTRALIA |
| DEUTSCHE BANK SECURITIES, INC. | LEASE ADMINISTRATOR DEUTSCHE BANK AG, NEW YORK BRANCH 60 WALL STREET, NYC60-3430 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST CO AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 4 ALBANY STREET, 4TH FLOOR, MAIL CODE NYC 050401 NEW YORK NY 10006 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 1011 CENTRE ROAD WILMINGTON DE 19805 |
| DEUTSCHE BORSE | NEUE BORSENSTRSSE 1 60487 FRANKFURT/MAIN GERMANY |
| DEUTSCHE BORSE | BORSENPLATZ 4 FRANKFURT 60313 GERMANY |
| DEUTSCHE BORSE | NEUE BORSENSTRSSE 1 FRANKFURT AM MAIN 60487 GERMANY |
| DEUTSCHE HYPOTHEKENBANK AG | HANNOVER D-30159 GERMANY |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC | 31 W, 52ND STREET NEW YORK NY 10019 |
| DEUTSCHE LUFTHANSA AG | LUFTHANSA AVIATION CENTER AIRPORTING FRANKFURT/MAIN 60546 GERMANY |
| DEUTSCHE POSTBANK AG | DSL BANK KENNEDYALLEE 62-70, D-53175 BONN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DEUTSCHE TELEKOM AG | FRIEDRICH EBERT ALLEE 140 BONN 53113 GERMANY |
| DEUTSHCE BANK TRUST COMPANY AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEV, JONEJA | 252 7TH AVENUE APARTMENT 3U NEW YORK NY 10001 |
| DEV, PATEL | 1 QUEENS COURT 64 GREENCROFT GARDENS LONDON NW6 3JH UNITED KINGDOM |
| DEVA, PANAMBUR | 230 E. 44TH STREET APARTMENT #6H NEW YORK NY 10017 |
| DEVANESAN,THATHEYURAJ | #106, LIBERTE TODOROKI 6-18-6, TODOROKI SETAGAYA-KU TOKYO 158-0082 JAPAN |
| DEVANG, SHAH | 1/16, JAY SHANTI BUILDING, NAVY COLONY, NEAR LIBERTY GARDEN, MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| DEVAPRIYA, MALLICK | 260 W 52 ST APT 3E NEW YORK NY 10019 |
| DEVARAJAN KIRAN, ACHARYA | 215/8, RAILWAY QUARTERS, OPP GAITEY GALAXY THEATRE, BANDRA(WEST) MUMBAI 400050 INDIA |
| DEVASHISH, CHOWDHURY | H-13, NEW TRISHUL CHS, BHAWANI NAGAR, MAROL, ANDHERI(E) MH MUMBAI 400059 INDIA |
| DEVELOPER EXPRESS | 6340 MCLEOD DR STE 1 LAS VEGAS NV 89120-4425 |
| DEVELOPMENT BANK OF JAPAN | 9-1, OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100-0004 JAPAN |
| DEVENDRA, DAYAMA | C - 28, HASTINAPUR ANUSHAKTI NAGAR CHEMBUR (E), MH MUMBAI 400094 INDIA |
| DEVENDRA, KUMAR | 1-5-7-502  SERA KOMATSUGAWA KOMATSUGAWA GREENTOWN, KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| DEVENDRA, PARIHAR | B- 202, AMBIKA APARTMENT, PLOT NO A/9, SECTOR- 20 SECTOR 20, NERUL (W) NERUL(WEST) 400706 INDIA |
| DEVENYI,ADRIAN M. | 72 JERMAIN AVENUE SAG HARBOR NY 11963 |
| DEVESH, BHARGAVA | 20 SIRIFORT ROAD NEW DELHI 110049 INDIA |
| DEVESHREE, DESAI | 404, SHREE VALLABH SHANTI NAVAGAON DAHISAR - (W) MUMBAI 400068 INDIA |
| DEVIN, FITZGERALD | 11 BOLTON GARDENS BRONXVILLE NY 10708 |
| DEVIN, GRABAREK | 949 COLUMBUS AVE. APT. 6 NEW YORK NY 10025 |
| DEVIN, MILLAR | G02 HESTIA HOUSE CITYWALK LONDON SE1 3ES UNITED KINGDOM |
| DEVIN, SHAH | 155 EAST 29TH STREET APT. 25H NEW YORK NY 10016 |
| DEVINA, MALIK | A 2603, AVALON OFF HIGH STREET HIRANANDANI GARDENS, POWAI ANDHERI (W), MH MUMBAI 400076 INDIA |
| DEVLIN,MATTHEW C. | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021 |
| DEVON GAS SERVICES, L.P. | 20 N BROADWAY AVE OKLAHOMA CITY OK 73102-8202 |
| DEVON GAS SERVICES, L.P. | 20 N BROADWAY AVE OKLAHOMA CITY OK 73102-8202 |
| DEVON RICHARD, FALVEY | 560 W 43RD STREET APT 5J NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| DEVON V., MCELWEE | 55 PERRY STREET APARTMENT 6L NEW YORK NY 10014 |
| DEVON, BRUCE | 4101 48TH ST APT 26 SUNNYSIDE NY 11104 |
| DEVREAN D., VYTALINGAM | 107-16 123RD STREET RICHMOND HILL NY 11419 |
| DEWAN,JOAN M. | 27 WOOD DRIVE NORWOOD MA 02062 |
| DEWAR,CAROL | 95 FAIRMOUNT AVE CHATHAM NJ 07928 |
| DEWEY,BRIAN J | 43 BUCHAREST ROAD EARLSFIELD SW18 3AS GREAT BRITAIN |
| DEWEY,JOHN W. | 115 HARRISON AVENUE WESTFIELD NJ 07090 |
| DEWEY,SHERRI L. | 115 HARRISON AVE WESTFIELD NJ 07090 |
| DEWI W., LABAN | 96A LAKEVIEW AVENUE LEONIA NJ 07605 |
| DEX | ATTN:  CUSTOMER CARE P.O BOX 3900 PEORIA IL 61612 |
| DEX | 760 HORIZON DRIVE SUITE 102 GRAND JUNCTION GRAND JUNCTION CO 81506 |
| DEXIA BANK BELGIUM SA | BOULEVARD PACHECO 44 LUXEMBOURG 0 BELGIUM |
| DEXIA BANK BELGIUM SA | ARTESIA BANKING CORPORATION NV/SA WTC-1, KONING ALBERT II-IAAN, 30-B2 BRUSSELS B-1000 BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | BANQUE INTERNATIONALE A LUXEMBOURG SA L 1470 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | BANQUE INTERNATIONALE A LUXEMBOURG SA LUXEMBOURG L 1470 LUXEMBOURG |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | 69 ROUTE D#APPOSESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA CREDIOP SPA | VIA VENTI SETTEMBRE, 30 ROME 187 ITALY |
| DEXIA CREDIT LOCAL DE FRANCE | CREDIT LOCAL DE FRANCE 7-11 QUAI ANDRE CITROEN PARIS CEDEX 15 75 901 FRANCE |
| DEXIA MUNICIPAL AGENCY SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DEXTER E., SENFT | 20 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| DEXTER,DARRIN A | YOYOGI DUPLEX A 5-34-1A YOYOGI SHIBUYA-KU TOKYO 151-0053 JAPAN |
| DEYVI, PILOSOF | 211 WEST 106TH STREET APT 7D NEW YORK NY 10025 |
| DEZ M., DESAI | 350 ALBANY ST. APARTMENT #4R NEW YORK NY 10280 |
| DHAIVAT, AVASHIA | D - 1214, RAJ LEGACY, LBS ROAD, VIKHROLI (WEST) MH MUMBAI 400083 INDIA |
| DHANANJAY, EKTARE | FLAT # 303, PREKSHA VIHAR, BEHIND TAPOVAN HSG SOC, BAVDHAN, MH PUNE. 411021 INDIA |
| DHANASHRI, CHACHAD | 37,ARYA VISHNU PRASAD MP ROAD VISHNU NAGAR-DOMBIVII (W) DOMBIVILI (W) THANE 421202 INDIA |
| DHANESH, PATEL | 12 CARLTON COURT CRAVENS GARDEN ESSEX BARKINGSIDE IG6 1LT UNITED KINGDOM |
| DHANNJAY, HIRANI | 14 MOSS LANE MDDSX PINNER HA5 3AX UNITED KINGDOM |
| DHARA, KSHATRIYA | D -1, ARPITA SOCIETY, RAJARAM TAWADE ROAD DAHISAR (WEST) MH MUMBAI 400068 INDIA |
| DHARMENDER, RAI | MAKUHARI BAY-TOWN MIRARIO TOWER 3 # 1303, 2-22 UTASE, 12 MIHAMA-KU 261-0013 JAPAN |
| DHARMESH, JOSHI | 258 BOWERS STREET FLOOR 1 JERSEY CITY NJ 07307 |
| DHAVAL, DALAL | 716 LUCY COURT SOUTH PLAINFIELD NJ 07080 |
| DHAVAL, PATEL | 969 SUMMIT AVENUE APT. 15 JERSEY CITY NJ 07307 |
| DHAVAL, RATHOD | QASAR ALI ROAD, VAIBHAV BLDG, 3RD FLOOR, NAZRANA COMPOUND BHIWANDI 421302 INDIA |
| DHAVAL, SHAH | 1306 ,B-WING ,PARIVAAR HOUSING SOC, NEAR KANJURMARG POLICE STATION, KANJURMARG(E) MH MUMBAI 400046 INDIA |
| DHILLON,AMRITA | 700 GROVE STREET APT. 10S JERSEY CITY NJ 07310 |
| DHINUJ, HARINDRAN | B-39/6, KENDRIYA VIHAR SECTOR 11 KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| DHIRAJ, GUPTA | FLAT 101, PLOT 112 SACHDEVA HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| DHIVYA, RAMASAMY | 41 THIRD STREET, #3 NEWARK NJ 07107 |
| DHL WORLDWIDE EXPRESS INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DHM SALT LAKE CITY HOTEL LP | 1001 N US HWY 1 SUITE 800 JUPITER FL 33477 |
| DHM SALT LAKE CITY HOTEL, LP | 150 W 500 S SALT LAKE CITY UT 84101-2321 |
| DHODY,SANJAN | 340 EAST 74 STREET APT 7A NEW YORK NY 10021 |
| DHRUBAJYOTI, DAS | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN CHEMBUR MH MUMBAI 400071 INDIA |
| DHRUV, PURI | 849 REDGATE ROAD DRESHER PA 19025 |
| DHRUVA, KARLE | 345 E 93RD STREET APT 8K NEW YORK NY 10128 |
| DHRUVRAJ, SINGH | 280 MARIN BOULEVARD APT 18 D JERSEY CITY NJ 07302 |
| DHURI,SUNIL P. | 31 INNES ROAD SCARSDALE NY 10583 |
| DHWANI, JHAVERI | TOWER 6, 65/H GRAND PROMEHADE 38 TAI HONG ST, SAI WAN HO HONG KONG HONG KONG |
| DI CARLO,AMANDA | 100 JAY STREET 24A NEW YORK NY 10010 |
| DI CENSO,JOSEPH M. | 219 LIGHTHOUSE TERRACE EDGEWATER NJ 07020 |
| DI FOLCO,NATHALIE | 12 ALMA ROAD ST ALBANS, HERTSFORDSHIRE AL1 3BT GREAT BRITAIN |
| DI GENNARO,ANNA MARIA | VIA DEI CINQUECENTO 25 MILANO 20139 ITALIA |
| DI GRAZIANO,GIUSEPPE | FLAT 21 KINGSLEY MEWS WAPPING LANE LONDON E1W 3HZ GREAT BRITAIN |
| DI LELLIO,RICCARDO | 42 QUILTER STREET BETHNAL GREEN LONDON E2 7BT GREAT BRITAIN |
| DI RUGGIERO,MARY ELLEN | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUGGIERO,MARY ELLEN | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUGGIERO,SAL R. | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUSSO,GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| DI TULLIO,COURTNEY A. | 333 RIVER STREET APT. 1041 HOBOKEN NJ 07030 |
| DI VIETRI,SIMONA | C/O ABRAAJ CAPITAL LEVEL 7, EMIRATES OFFICE TOWER PO BOX 50490 DUBAI UAE |
| DI VITO,RICHARD A. | 116 MIDDLENECK RD PORT WASHINGTON NY 11050 |
| DI, ZHONG | 275 DALE DRIVE SHORT HILLS NJ 07078 |
| DIADEM CITY CDO LIMITED 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIALLO,ABDOUH K. | 420 EAST 111TH STREET APARTMENT 2703 NEW YORK NY 10029 |
| DIALMA L, PASTRANA | 22 TRANTOR PLACE STATEN ISLAND NY 10302 |
| DIAMOND FINANCE 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2003-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007 - 3A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-3B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE SERIES 2007-3B | CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-8 | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| DIAMOND HEAD INTERNATIONAL FUND LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD | DIAMOND NOTCH OPPORTUNITIES MASTER FUND, LTD. C/O DIAMOND NOTCH ASSET MANAGEMENT, LLC 40 EAST 52ND STREET, 12TH FLOOR NEW YORK NY 10022 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | DIAMONDBACK FIXED INCOME MASTER FUND, LTD. 1 LANDMARK SQUARE 15TH FLOOR STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | DAIMONDBACK MASTER FUND LTD. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTDREF DIAMONDBACK | 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |
| DIANA B., KNIGHTLY | 700 HIGH STREET DEDHAM MA 02026 |
| DIANA C., FAN | 18 ANDREA DRIVE NORTH CALDWELL NJ 07006 |
| DIANA F., RICKETTI | 10 CRIMSON LEAF DRIVE NEWTOWN PA 18940 |
| DIANA JEAN, MARCIN | 25 PROSPECT STREET HICKSVILLE NY 11801 |
| DIANA LUZ ANGEL, SANCHEZ | RUA SANTA MADALENA, 267 APT. 03 SP BELA VISTA 01322-020 BRAZIL |
| DIANA NOTTINGHA, PAGE | 50 MURRAY STREET APT 1117 NEW YORK NY 10007 |
| DIANA RAMOS, RIBEIRO | 71 ASPLEY HOUSE 23-29 FINCHLEY ROAD ST JOHNS WOOD LONDON NW8 0NZ UNITED KINGDOM |
| DIANA S, NOVILLO | 67-12 YELLOWSTONE BLVD. APT B2 FOREST HILLS NY 11375 |
| DIANA WAN-YI, TSAI | 30B WINSOME PARK 42 CONDUIT ROAD CENTRAL HONG KONG HONG KONG |
| DIANA, D'CRUZ | A 503 LEGEND APTS 133 - C, ST. ANTHONY'S ROAD SANTACRUZ EAST, VAKOLA MUMBAI 400055 INDIA |
| DIANA, D'PENHA | JARI MARI MATA COTTAGE #7, R #1,1ST FLR RADIO STAION, MALWANI CHURCH MALAD(WEST) MALAD (W) MUMBAI 400095 INDIA |
| DIANA, DANILA | 96 GLENGARNOCK AVENUE LONDON E14 3BP UNITED KINGDOM |
| DIANA, GITONGA | 53 DUNCAN AVE APARTMENT 41 JERSEY CITY NJ 07304 |
| DIANA, KULCHINSKAYA | 322 101ST STREET APARTMENT 38E BROOKLYN NY 11209 |
| DIANA, POROD | 6818 MEADE ROAD DOWNERS GROVE IL 60516 |
| DIANA, VAN DEN ESSEN | 17 OLD ROAD KINGS PARK NY 11754 |
| DIANA, VON RUDOFSKY | 4546 S. WOODLAWN AVE. CHICAGO IL 60653 |
| DIANE E., LEDERMAN | 132 EAST 35TH STREET #15B NEW YORK NY 10016 |
| DIANE F., LAGALANTE | 920 LOGAN AVE. BRONX NY 10465 |
| DIANE K, FOX | 10 DOWNING ST. APT. 3U NEW YORK NY 10014 |
| DIANE M., BOSCARINO | 6040 MONITOR PLACE WEST NEW YORK NJ 07093 |
| DIANE M., GONZALEZ-GALVAN | 814 SO. CLAREMONT CHICAGO IL 60612 |
| DIANE M., MODRAK | 3400 CRABAPPLE DRIVE PORT ST. LUCIE FL 34952 |
| DIANE M., RINNOVATORE | 14 NORMANDY DRIVE WESTFIELD NJ 07090 |
| DIANE P., TRAN NGU | 3720 DENTELLE DRIVE PLANO TX 75023 |
| DIANE S., POWER | 44 PINE STREET OLD BRIDGE NJ 08857 |
| DIANE T., CREAN | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937 |
| DIANE TOLBERT | 3814 SARATOGA DR. JOLIET IL 60435 |
| DIANE U. C., KIMSEU | 205 2ND AVENUE #5 SAN FRANCISCO CA 94118 |
| DIANE, ACEVEDO | 4 CHERRY HILL ROAD PO BOX 332 BLOOMING GROVE NY 10914 |
| DIANE, ALBANESE | 425 E 63RD STREET APARTMENT E7E NEW YORK NY 10065 |
| DIANE, CANINO | 1405 79TH STREET NORTH BERGEN NJ 07047 |
| DIANE, DOMENICI | 414 WEST 54TH STREET PENTHOUSE A NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| DIANE, MONTAGUE | 55 CROSS LANE COS COB CT 06807 |
| DIANE, MORRELL | 22 WESTBANK ROAD MDDSX HAMPTON HILL TW121QD UNITED KINGDOM |
| DIANE, RAFFAELE | 144 EAST 84TH STREET APT. 6G NEW YORK NY 10028 |
| DIANE, RHEA | 5520 ERROL PLACE ATLANTA GA 30327 |
| DIANE, WHITCOMB | 800 MILLBROOK ROAD RIVER EDGE NJ 07661 |
| DIANN, MARCH | 4233 OAK GROVE DRIVE CARROLLTON TX 75010 |
| DIANNA, KERR | 86 EUCALYPTUS BOULEVARD CANNING VALE WA 6155 AUSTRALIA |
| DIANNE M, WALSH | 24 BEATRICE AVENUE NORBURY LONDON SW164UN UNITED KINGDOM |
| DIANNE, ANDERSON | 108-50 62 DRIVE APT. 6J FOREST HILLS NY 11375 |
| DIANNE, DAVIS | 4 SENTINEL PLACE ALISO VIEJO CA 92656 |
| DIANNE, PARKER | 24911 OCONEE DRIVE TOMBALL TX 77375 |
| DIANNE, SUH | PACIFIC RESIDENCES APT #507 22-6, SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| DIARFI M., ESPINOSA | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| DIARMUID, SCANNELL | SHANBALLY DUAGH LIMRCK ABBEYFEALE 0 IRELAND |
| DIAZ | 742 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| DIAZ,GLADYS | 2640 MARION AVENUE APT 1L BRONX NY 10458 |
| DIAZ,JOSE | 6 OAK LANE E. STROUDSBURG PA 18301 |
| DIBARTOLO,MARIA E. | 244 MADISON AVENUE APARTMENT 14D NEW YORK NY 10016 |
| DIBIASE,CHRISTA R. | 65 PERALTA AVE SAN FRANCISCO CA 94110 |
| DIBIASIO,DANIEL J. | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075 |
| DICERBO,SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831 |
| DICK A., KAZARIAN | 225 TREASURE ROAD FAIRFIELD CT 06824 |
| DICK, CHIJIOKE | 817 MATILDA DRIVE PLANO TX 75025 |
| DICKINSON ISD | 4512 HIGHWAY 31 DICKINSON TX 77539 |
| DICKINSON,JOSEPH R. | 17 CARLY COURT MONROE NJ 08831 |
| DICKINSON,KELLIE | 17 SOUTHVIEW CLIFTON PARK NY 12065 |
| DICKON WILLIAM, ADDIS | 78A HARBUT ROAD LONDON SW11 2RB UNITED KINGDOM |
| DICLEMENTE,ANTHONY | 333 RIVER STREET APARTMENT 1137 HOBOKEN NJ 07030 |
| DIEGO DEGLI, ESPOSTI | FLAT 4, 20 COURTFIELD GARDENS LONDON SW5 0PD UNITED KINGDOM |
| DIEGO F., CEVALLOS | 35 MILTON AVE. JERSEY CITY NJ 07307 |
| DIEGO, CANALDA | 1155 BRICKELL BAY DRIVE #2402 MIAMI FL 33131 |
| DIEGO, MAHECHA | 225 EAST 34TH STREET APARTMENT 19B NEW YORK NY 10016 |
| DIEGO, ROMANELLI | LA PAMPA 2086, PISO 12 BA BUENOS AIRES 1428 ARGENTINA |
| DIEGO, SANDOVAL | 62 BEECH STREET FORDS NJ 08863 |
| DIEGO, URRA | 204 OCEAN DRIVE THE BERTH SENTOSA COVE SINGAPORE 98628 SINGAPORE |
| DIEGO, VOSS | 52 WENDOVER COURT, CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| DIENER,NATALIE D. | 135 PARK  AVENUE #2 HOBOKEN NJ 07030 |
| DIETERLE,LARS | HUNGERSTRASSE 51 WILEN B. WOLLERAU CH 8832 SWITZERLAND |
| DIETZ JR,WILLIAM M. | FAIRWAYS @ GRANDHARBOR 5090 FAIRWAYS CIRCLE, APT H202. VERO BEACH FL 32967 |
| DIETZ, CHRISTOPHER M. | 1665 E. LOCUST PLACE CHANDLER AZ 85249 |
| DIEZ,MARINA | LIBERTAD 6066 APT. 3 CHILAVERT 1653 ARGENTINA |
| DIGARBO,JOAN C. | 5 CHATHAM DRIVE MANALAPAN NJ 07726 |
| DIGIROLAMO,GINA P. | 27 KIERSTEAD AVENUE NUTLEY NJ 07110 |
| DIK, VAN LOMWEL | 39 CAMPDEN HILL ROAD LONDON W87DX UNITED KINGDOM |
| DIKEMAN,GEORGE A. | 2122 KEERAN POINT LANE SUGAR LAND TX 77478 |
| DIKTESH, SINGH | B-1/168 JANAK PURI NEW DELHI NEW DELHI UT 110058 INDIA |
| DILAN, ABEYRATNE | M TOWER #305 1-7-31, MINAMI-AZABU, MINATO-KU, TOKYO 13 MINATO-KU JAPAN |
| DILEEP R, KATTA | 253 W. RIVER STREET UNIT 2 MILFORD CT 06460 |
| DILIP, JAYARAMAN | 1015 FORREST HAVEN BLVD EDISON NJ 08817 |

| Claim Name | Address Information |
|---|---|
| DILIP, SUBRAMANIAM | 10, ANAND VILLA NAHUR ROAD,NEAR ASHOK NAGAR MULUND (W) MH MUMBAI 400080 INDIA |
| DILL,KATHLEEN A. | 2 DEVONSHIRE MEWS 68 PARK WALK LONDON SW10 0QN GREAT BRITAIN |
| DILLIAN,JARED | 6113 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| DILLON D, CHAN | 4 MARTINE AVENUE SUITE 1019 WHITE PLAINS NY 10606 |
| DILLOW,JAN L. | 350 WEST HEATHER DRIVE KEY BISCAYNE FL 33149 |
| DILUM, MANAWADU | 60A EAST DULWICH GROVE EAST DULWICH LONDON SE22 8PS UNITED KINGDOM |
| DIMENSION DATA | P.O. BOX 403667 ATLANTA GA 30384-3667 |
| DIMENSION DATA | P.O. BOX 403667 ATLANTA GA 30384-3667 |
| DIMENTO | P.O. BOX 8612 ASPEN CO 81612 |
| DIMITRI, GLAVAS | 1203 N KINGS RD #102 WEST HOLLYWOOD CA 90069 |
| DIMITRIOS, KRITIKOS | 38 SERENITY LANE LAGUNA NIGUEL CA 92677 |
| DIMITRIOS, PETOUSIS | FLAT 160 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| DIMITRIS, KEHAGIAS | 26H REDAN PLACE LONDON W24SA UNITED KINGDOM |
| DIMITRY, GASHINSKY | 1792 WHITE STREET NORTH BELLMORE NY 11710 |
| DIMITRY, KALININ | 3C CHILWORTH MEWS LONDON W2 3RG UNITED KINGDOM |
| DIMITRY, LIPNITSKY | 134 CLASSIC WAY MORGANVILLE NJ 07751 |
| DIMONT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIMPLE, DHIMAN | 133 JOHNSON ROAD SCARSDALE NY 10583 |
| DIMPLE, TANNA | SHIV KRUPA BLDG, 2ND FLOOR ROOM #03 NEAR SHITALA MAATA TEMPLE AMBIKA NAGAR GOGRASWADI DOMBIVALI 91421-201 INDIA |
| DIN,ASSAN | 235 ARCADIA ROAD THE ARCADIA FLAT 10-01 289843 SINGAPORE |
| DINA A., MASTERPALO | 11 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| DINA GANZ, TRAUGOT | 132 EAST 35TH STREET APARTMENT 13C NEW YORK NY 10016 |
| DINA, COLANDRO | 215 EAST 95TH ST. APT. 22K NEW YORK NY 10128 |
| DINA, GHAZOULY | 39 GALWAY DRIVE HAZLET NJ 07730 |
| DINA, LEE | ONE ASTOR PLACE #5A NEW YORK NY 10003 |
| DINA, MERRILL | 870 UNITED NATIONS PLAZA APT 35D NEW YORK NY 10017 |
| DINA, SPIROU | 205 HUDSON ST. APT. 608 HOBOKEN NJ 07030 |
| DINA, TOLBA | 335 EAST 95TH STREET APT 5B NEW YORK NY 10128 |
| DINESH VISHWANA, WAIRKAR | A503, SAI PREM CHS, PLOT 10 SECTOR 8, RSC 25 CHARKOP, KANDIVALI(W), MH MUMBAI 400067 INDIA |
| DINESH, GOEL | FLAT E, 12/F TOWER 2 THE BELCHERS, NO.89 POKFULAM ROAD HONG KONG HONG KONG |
| DINESH, GURNANI | ROOM 1, FLAT F, 4/F, HOI KUNG COURT 268 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| DINESH, JADHAV | JAI BHAVANI MATA MARG ANDEHRI(W), AMBOLI MALAKER CHAWAL ROOM NO 5 MH MUMBAI 400053 INDIA |
| DINESH, PARKAR | 68/3246, OMKAR SOCIETY, VARTAK NAGAR. THANE (W) THANE (W) 400606 INDIA |
| DINESH, POOJARI | GHODBUNDER ROAD ANAND NAGAR GHODBUNDER MH MUMBAI 400607 INDIA |
| DINESH, POOJARI | C - 2/306, MISTRY NAGAR CHS SAI NAGAR VASAI ROAD VASAI (W), MH MUMBAI 401202 INDIA |
| DINESH, TAHILIANI | GHODBUNDER ROAD HIRANANDANI ESTATE FLORA BUILDING, FLAT NO:805 MH MUMBAI 410-0607 INDIA |
| DING,YIDONG | 70 LITTLE WEST STREET APT 21 C NEW YORK NY 10004 |
| DINITA B, KAPDEE | BASEMENT FLAT 14 ELIOT PARK LONDON SE13 7EG UNITED KINGDOM |
| DINKAR, GANTI | 507 BLOSSOM CIRCLE DAYTON NJ 08810 |
| DINNEGAN,MICHAEL T. | 15 SWEET GUM ROAD HOWELL NJ 07731 |
| DINO L., VERRELLI | 110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS NY 11375 |
| DIOGENES HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIOGENES MANAGEMENT COMPANY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIOGENES MGT. CO. INC. | 4205 STONEBROOK LANE TYLER TX 75707 |

| Claim Name | Address Information |
|---|---|
| DIOLINDA, SHAW | 4 SARA CRESCENT GREENHITHE KENT LONDON DA9 9NY UNITED KINGDOM |
| DIONNE, MOHAMAD | 160 PARKSIDE AVE. APT. 12M BROOKLYN NY 11226 |
| DIP, GUDKA | 25 ELM DRIVE HARROW MIDDLESEX LONDON HA2 7BS UNITED KINGDOM |
| DIPAK, MODASIA | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN UNITED KINGDOM |
| DIPALI, NAINANI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| DIPALI, VAIDYA | 74 PRIMROSE GLENDALE SMT. GLADYS ALVARES MARG MH THANE 400610 INDIA |
| DIPANWITA, CHAKRABARTI | H-605, ORCHID, GUNDECHA VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| DIPAOLO,BARRETT | 26 BEAVER ST. APT. 11 NEW YORK NY 10004 |
| DIPAYAN, BHATTACHARYA | 2707 CRICKET CIRCLE EDISON NJ 08820 |
| DIPESH, PATEL | 55 MAYWATER CLOSE SURREY SANDERSTEAD CR2 0RS UNITED KINGDOM |
| DIPIT, PATEL | 37 REDHILL DRIVE MDDSX EDGWARE HA8 5JL UNITED KINGDOM |
| DIPSHIKHA, MITRA | E-401, JAL VAYU VIHAR HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| DIPTI KANTA, HATI | 509 GREEN HOLLOW DRIVE ISELIN NJ 08830 |
| DIRECT EDGE | 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| DIRECT FX | DIRECT FX LIMITED P.O. BOX 11897 WELLINGTON 6142 NEW ZEALAND |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD READING PA 19612 |
| DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIRK, HASERUCK | 30 FREEDOM WAY APT. 201 JERSEY CITY NJ 07305 |
| DIRSCHBERGER,SALVATORE E. | FLAT 13 LUMIA LOFTS 160-164 TOWER BRIDGE ROAD LONDON SE1 3LS GREAT BRITAIN |
| DISCOVERREADY | 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK NY 10006 |
| DISCOVERREADY | 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK NY 10006 |
| DISCOVERY ATLAS MASTER FUND, LTD. | DISCOVERY ATLAS MASTER FUND, LTD. C/O ATLAS CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISHI, MITTAL | 201,SHRADDHA TOWERS ASHA NAGAR,NEAR THAKUR COMPLEX KANDIVLI(E) MUMBAI INDIA |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT OF COLUMBIA | 441 4TH STREET N.W., SUITE 360N WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 941NORTH CAPITAL STREET, NE - 1ST FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA POLICE OFFICERS & FIREFIGHTER | RETIREMENT FUND WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DITORE,MICHAEL J. | 30 SECOND ST. MANHASSET NY 11030 |
| DITTAMORE | PO BOX 2050 GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| DIVAKAR, SHIKARIPUR | 1503,TIARA C.H.S, HIRANANDANI ESTATE GHODBUNDER ROAD,THANE(W) THANE (W) MUMBAI 400607 INDIA |
| DIVER,MARK J | 359 ST MARGARETS ROAD TWICKENHAM,MIDDX TW1 1PW GREAT BRITAIN |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DIVERSIFIED EXTERMINATORS | 1940 DEMOCRAT ST HONOLULU HI 96819 |
| DIVERSIFIED EXTERMINATORS | 1940 DEMOCRAT ST. HONOLULU HI 96819 |
| DIVERSIFIED INFLATION STRATEGIES LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| DIVYA, MENON | B1/34, GREENFIELDS HSG SOCIETY JV LINK ROAD ANDHERI – EAST 400093 INDIA |
| DIVYA, SAIGAL | 17 HELMSLEY CLEVELAND ROAD LONDON E18 2AY UNITED KINGDOM |
| DIVYA, SHETTY | 502/A, PRASAD APTS, NR COSMOS HIGH SCHOOL, SUBHASH RD, JANATA MKT, BHANDUP (W) MH MUMBAI 400078 INDIA |
| DIVYA, VERMA | 314 78TH STREET APT 21 NEW YORK NY 10021 |
| DIVYAM, SINGHANIA | 35 RIVER DRIVE SOUTH #1706 JERSEY CITY NJ 07310 |
| DIVYESH, CHOKSHI | 54 MERRION AVENUE MDDSX STANMORE HA74RU UNITED KINGDOM |
| DIVYESH, PATEL | 4 MARTHA STREET EDISON NJ 08820 |
| DIWAKAR, RAMACHANDRAN | 100 COLUMBUS DIVE APT 1708 JERSEY CITY NJ 07302 |
| DIXON,CATHERINE T. | OSBORNE HOUSE 6 BALMORAL ROAD GIDEA PARK ROMFORD,ESSEX RM2 5XD GREAT BRITAIN |
| DIYU, YAN | 103B TROY DRIVE SPRINGFIELD NJ 07081 |
| DIZON,JOSE NOEL F. | 5 TODD DRIVE EXTENSION NORTON MA 02766 |
| DIZON-HUANG,NORMITA M. | 11 LILLINE LANE UPPER SADDLE RIVER NJ 07458 |
| DJAMBAZOV,DAVID S. | 107 SULLIVAN STREET APT # 24 NEW YORK NY 10012 |
| DJOUIMAI,NALAN | NEUE BAHN HOFSTR 25 BERLIN 10245 GERMANY |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DL MORTGAGE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NEW YORK NY 10020 |
| DL MORTGAGE CORPORATION | FKA EFH MORTGAGE AND THRIFT CORPORATION DL MORTGAGE CORP. 745 SEVENTH AVENUE NEW YORK IL 10019 |
| DLA PIPER US LLP | P.O. BOX 75190 BALTIMORE MD 21275 |
| DLS ENTERTAINMENT | ATTN: MAXWELL KITTREDGE 122 WEST 26TH STREET 11TH FLOOR NEW YORK NY 10001 |
| DLS MARKETING | 122 W 26TH ST SUITE 1100 NEW YORK NY 10001 |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMBT-DELAWARE GROUP GOVT FDS –DELAWARE CORE PLUS F | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMBT-OREGON LABORERS EMPLOYERSPENSION TRUST FUNDDE | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DMBT-SALT RIVERPIMA MARICOPAINDIAN COMMUNITY OF SA | SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY 10005 EAST OSBORN ROAD SCOTTSDALE AZ 85258 |
| DMBT-WALT DISNEY CO SPONSOREDQUALIFIED BENEFIT PLA | DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE BUILDING E PHOENIX AZ 85034 |
| DMITRI, KOLOSSOVSKY | 45 OCEANA DR E #3B BROOKLYN NY 11235 |
| DMITRI, RODIK | 200 WINSTON DRIVE APARTMENT 2407 CLIFFSIDE PARK NJ 07010 |
| DMITRI, SARNOV | 92 HERITAGE DRIVE HOWELL NJ 07731 |
| DMITRIY, AMINOV | 2736 OCEAN AVE APT 4-C BROOKLYN NY 11229 |
| DMITRIY, BERMAN | 214 E 24TH ST APT. 6D NEW YORK NY 10010 |
| DMITRIY, GORBACHEV | 1812 QUENTIN ROAD APARTMENT 2A BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| DMITRIY, KAGANOVICH | 2423 LEIGHTON STREET FORT LEE NJ 07024 |
| DMITRIY, KOVALEV | 141 WOODCUTTERS LN STATEN ISLAND NY 10306 |
| DMITRIY, SMOLYAR | 2375 OCEAN AVENUE APT. 5B BROOKLYN NY 11229 |
| DMITRIY, SOKOLOV | 47 SHELLEY RD OLD BRIDGE NJ 08857 |
| DMITRIY, VOLOSHIN | 555 NORTH AVENUE, #19B FORT LEE NJ 07024 |
| DMITRY, BARCHENKO | 35 MCCLEAN AVE STATEN ISLAND NY 10305 |
| DMITRY, BRODSKY | 155 OCEANA DR E APT. 2G BROOKLYN NY 11235 |
| DMITRY, GASINSKY | 1350 N. LAKE SHORE DRIVE APARTMENT 1005 CHICAGO IL 60610 |
| DMITRY, METLITSKY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| DMITRY, NESTEROV | 6 BARLOW COURT PLAINSBORO NJ 08536 |
| DMITRY, NORAEV | 246 BUNGALOW TERRACE MILLINGTON NJ 07946 |
| DMITRY, TEPER | 2625 EAST 13TH STREET APT 2G BROOKLYN NY 11235 |
| DMITRY, ZELDIN | 3094 BRIGHTON 5TH STREET APT. # 5E BROOKLYN NY 11235-7018 |
| DMR STRUCTURED ARBITRAGE MASTER FUND LTD | C/O DECLARATION MANAGEMENT 1800 TYSONS BLVD., SUITE 200 MCLEAN VA 22102 |
| DMUCHOWSKI,JOHN J. | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DNB NOR BANK ASA | 20, ST. DUNSTAN#APPOSS HILL LONDON C3R 8HY UNITED KINGDOM |
| DNB NOR BANK ASA | 20, ST. DUNSTAN#APPOSS HILL LONDON EC3R 8HY UNITED KINGDOM |
| DOCHESTER COUNTY SCHOOL DISTRICT NO. 2 (GROWTH) | DORCHESTER SCHOOL DISTRICT TWO 102 GREENWAVE BLVD. SUMMERVILLE SC 29483 |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY PLEASANTON CA 94566-7047 |
| DODSON III,WALTER | 1029 EAST 85TH STREET SECOND FLOOR APARTMENT BROOKLYN NY 11236 |
| DODSON III,WALTER | 1029 EAST 85TH STREET SECOND FLOOR APARTMENT BROOKLYN NY 11236 |
| DOHERTY,JEFFERY P. | 66 LEONARD STREET APT 6C NEW YORK NY 10013 |
| DOKA,TRACY A. | 14 BENEDICT PLACE PELHAM NY 10803 |
| DOKUN A., ADEYEMI-JOHN | 355 N. KIRSCHNER LANE PLACENTIA CA 92870 |
| DOLAN,BRIAN | 585 WEST END AVE APT. 14B NEW YORK NY 10024 |
| DOLAN,JOHN | 14 GLEIM RD. WHITEHOUSE STATION NJ 08889 |
| DOLAN,STEPHEN L. | 108 EAST 91ST STREET APT. 6B NEW YORK NY 10128 |
| DOLBY,JACQUELINE | 18 MULBERRY HILL SHENFIELD BRENTWOOD,ESSEX CM15 8JS GREAT BRITAIN |
| DOLBY,RICHARD J | 2 WESTWOOD COURT WOODSIDE WIMBLEDON LONDON SW19 7QJ GREAT BRITAIN |
| DOLCE,MAUREEN G. | 287 OCEAN AVENUE MASSAPEQUA PARK NY 11762-1811 |
| DOLENZ,CHRISTIE | FDR 6299 NEW YORK NY 10150 |
| DOLGOFF,ROSS S. | 320 ELIOT STREET MILTON MA 02186 |
| DOLLAR GENERAL CORP | 100 MISSION RIDGE GOODLETTSVILLE TN 37072-2170 |
| DOLOMIT | VIA S. SOFIA 10 MILANO 20122 ITALY |
| DOLORES A., SANTORO | 3 BROOKSIDE CIRCLE MARLBORO NJ 07746 |
| DOLPHIN CAPITAL CORP. | 1720 A CRETE STREET MOBERLY MO 65270 |
| DOMENECH CLAVELL,PEDRO | SAN AGUSTIN 9-3 IZDA, MADRID 28014 SPAIN |
| DOMENIC A., TRIPODI | 137 WOODS ROAD GREENWOOD LAKE NY 10925 |
| DOMENICI,HENRY V. | 24 SHADY ACRES ROAD DARIEN CT 06820 |
| DOMENICK A, SALIOLA | 205 EAST 78TH STREET APT. 2A NEW YORK NY 10075 |
| DOMINGUEZ,EDISON | 15 LITTLE BROOK COURT ROCK TAVERN NY 12575 |
| DOMINI, RAMASAMY | 97-07 63RD ROAD APT. 15E REGO PARK NY 11374 |
| DOMINIC A, CLIFFORD | BELL VIEW CHURCH LANE HANTS MEDSTEAD GU345LS UNITED KINGDOM |
| DOMINIC B., HODEL | #202 - 1407 KENSINGTON CLOSE N.W. CALGARY AB T2N 3J6 CANADA |
| DOMINIC C., RISPOLI | 25 SIDE HILL RD WESTPORT CT 06880 |
| DOMINIC I, GIBB | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| DOMINIC J, CASHMAN | 12 SOMERFIELD ROAD FINSBURY PARK LONDON N4 2JJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOMINIC, CHARNOCK | 5 PICKETS STREET LONDON SW12 8QB UNITED KINGDOM |
| DOMINIC, COLUCCIO | 25-40 SHORE BLVD, APT 2B LONG ISLAND CITY NY 11102 |
| DOMINIC, GLAZEWSKI | 7 GLADYS ROAD WEST HAMPSTEAD LONDON NW6 2PU UNITED KINGDOM |
| DOMINIC, KERRIGAN | 7 THORNBURY AVENUE HEADINGLEY 7 THORNBURY AVENUE, HEADINGLEY WYORKS LEEDS LS16 5RN UNITED KINGDOM |
| DOMINIC, LEPORE | 54 WALKER AVENUE RYE NY 10580 |
| DOMINIC, LOWN | 29 PELHAMS WALK SURREY ESHER KT10 8QA UNITED KINGDOM |
| DOMINIC, MAMMARELLA | 405 1ST ST APT 1 HOBOKEN NJ 07030 |
| DOMINIC, MAY | 124 GREENFELL MANSIONS GLAISHER STREET LONDON SE8 3EX UNITED KINGDOM |
| DOMINIC, PURCHES | 24C WENLOCK STREET LONDON N1 7NU UNITED KINGDOM |
| DOMINIC, RIEB-SMITH | 247 UNDERHILL ROAD EAST DULWICH LONDON SE22 0PB UNITED KINGDOM |
| DOMINIC, ZAZA | 210 W GLEN AVE RIDGEWOOD NJ 07450 |
| DOMINICK, MIRABELLI | 11 PIPER PLACE OLD BETHPAGE NY 11804 |
| DOMINICK, TRAPASSO | 301 EAST 21ST APARTMENT 3K NEW YORK NY 10010 |
| DOMINICS,SUSAN | 60-22 59TH ROAD MASPETH NY 11378 |
| DOMINIK, JURGEN | KIRBY NOONAN LANCE HODGES JAMES LANCE 600 W BORADWAY; SUITE 1100 SAN DIEGO CA 92101 |
| DOMINION RETAIL, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION TRANSMISSION, INC. | 120 TEDEGAR ST. RICHMOND VA 23210 |
| DOMINION TRANSMISSION, INC. | 120 TEDEGAR ST. RICHMOND VA 23210 |
| DOMINIQUE, BRASEE | 2775 MESA VERDE DRIVE EAST APT. P213 COSTA MESA CA 92626 |
| DOMINIQUE, DE LA BARRE | HANFLANDSTRASSE 36 ZH ZOLLIKERBERG 8125 SWITZERLAND |
| DOMINIQUE, EDOUARD | 1601 BEVERLY ROAD APT# 4J BROOKLYN NY 11226 |
| DOMINIQUE, LUCIANI | 3 AVENUE DE LA CONVENTION 94 LA VARENNE SAINT HILAIRE 94210 FRANCE |
| DOMINIQUE, VIDAL | 30, RUE JULES CHATENAY BAT. A 93 PIERREFITTE 93380 FRANCE |
| DOMINOS INC | 30 FRANK LLOYD WRIGHT DRIVE P.O. BOX 997 ANN ARBOR MI 48106-0997 |
| DOMZALSKI,CONRAD P. | 1221 SIOUX CT. NEW LENOX IL 60451 |
| DOMZALSKI,CONRAD P. | 1221 SIOUX CT. NEW LENOX IL 60451 |
| DON S., CHOE | 255 WEST 85TH STREET APT. #17B NEW YORK NY 10024 |
| DON, POCHRON | 1085 VILLAGE LANE GURNEE IL 60031 |
| DONAH MARIE G, TAVARES | 1833 S. NINTH STREET ALHAMBRA CA 91803 |
| DONAHUE C., LOGAN | 604 E 96TH STREET BROOKLYN NY 11236 |
| DONAL M., CREED | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| DONAL, QUINN | 353 LINCOLN AVENUE GLEN ROCK NJ 07452 |
| DONALD A, LEWIS | 1, DR. NOOR MOHD. CHAWL, KAJUWADI, CHAKALA, ANDHERI (E) ANDHERI (E), MH MUMBAI 400099 INDIA |
| DONALD A., KUTCH | 245 E. 54TH STREET APT. #14S NEW YORK NY 10022 |
| DONALD A., TANSEY | 251 BLEECKER STREET APARTMENT 2 NEW YORK NY 10014 |
| DONALD C, SCHAUM | 80 JOHN STREET APT 16D NEW YORK NY 10038 |
| DONALD C., DE GRAFF | 9 BALBROOK DRIVE MENDHAM NJ 07945 |
| DONALD E., FERANDA | 12 SUNRISE WARREN NJ 07059 |
| DONALD E., MARIGLIANO | 449 COLERIDGE ROAD ROCKVILLE CENTRE NY 11570 |
| DONALD E., MCFADYEN | 9 AVON ROAD BRONXVILLE NY 10708 |
| DONALD E., PETROW | 14 PITCHING WAY SCOTCH PLAINS NJ 07076 |
| DONALD F CAREY JR. | 625 MOUNTAIN PLACE ALBEMARLE NC 28001 |
| DONALD H., REGAN | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| DONALD J, PABST | 5 HORIZON  ROAD APT 401 FORT LEE NJ 07024 |
| DONALD J., BOUGHRUM | 247  MONMOUTH AVENUE NAVESINK NJ 07752-0808 |
| DONALD P., HECKMAN | 121 WICKHAM ROAD GARDEN CITY NY 11530 |
| DONALD S., SWIFT | 150 MEADOWBROOK RD WESTON MA 02493 |

| Claim Name | Address Information |
|---|---|
| DONALD SANG WOO, PARK | #203, HILLSIDE COURT 1-31-37, OOKAYAMA 13 MEGURO-GU 152-0033 JAPAN |
| DONALD T, VANDERMOLEN | 553 ELDER LANE 553 ELDER LN WINNETKA IL 60093 |
| DONALD T., O'BRIEN | 158 WEBSTER AVENUE MANHASSET NY 11030 |
| DONALD T., SECHLER | 124 BUCKTHORN WAY APT 9 MENLO PARK CA 94025 |
| DONALD, CHEN | 50 W 34TH ST APT 9A11 NEW YORK NY 10001 |
| DONALD, HIGGINS | 305 E 92ND ST APT 6A NEW YORK NY 10128 |
| DONALD, MATTHEWSON | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201 |
| DONALD, MCKALLEN | 50 LINCOLN AVENUE PEARL RIVER NY 10965 |
| DONALD, MCKNIGHT | 415 EAST 64TH STREET APT. 5F NEW YORK NY 10065 |
| DONALD, MORRISON | 155 EAST 29TH STREET APARTMENT 16F NEW YORK NY 10016 |
| DONALD, NIEMI | 146 RIVERSIDE AVENUE AMITYVILLE NY 11701 |
| DONALD, PIOMBO | 510 OBSERVER HWY APT 4W HOBOKEN NJ 07030 |
| DONALD, SIMEONE | 35 RACOON DRIVE HAZLET NJ 07730 |
| DONALD, STORY | 147 OXFORD LANE GLENDALE HEIGHTS IL 60139 |
| DONATELLA, SEIDNER | FORGE COTTAGE KINGSTON VALE LONDON SW153RN UNITED KINGDOM |
| DONATI,ROSA | 8 ASHCOMBE STREET LONDON SW6 3AN GREAT BRITAIN |
| DONAVAN F., LIVERMORE | 1147 EAST 82ND STREET BROOKLYN NY 11236 |
| DONEGHEY,LAWRENCE | 26 AVON STREET SOMERVILLE MA 02143 |
| DONG S., NAM | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG HONG KONG |
| DONG, LU | 131 MARVIN LANE PISCATAWAY NJ 08854 |
| DONG, WEI | 510., SHINAGAWA SEASIDE, VIEWTOWER 1 SHINAGAWA-KU 13 TOKYO 140-0002 JAPAN |
| DONG,JONATHAN B. | 60 EAST 8TH STREET APT 4P NEW YORK NY 10003 |
| DONG-HYUP, HA | 2320 LINWOOD AVENUE #5F FORT LEE NJ 07024 |
| DONGER, WANG | ROOM 401, 2ND BUILDING LANE 186, JIANGSU ROAD SHANGHAI CHINA |
| DONGJUN, MA | FLAT F, FLOOR 58, TOWER 6 CARIBBEAN COAST TUNG CHUNG HONG KONG |
| DONGQI, GUO | 108-42 64TH AVENUE FOREST HILLS NY 11375 |
| DONGXING, TANG | 114 CARLTON DRIVE PARSIPPANY NJ 07054 |
| DONI, OCENA | 697 ROESSNER DRIVE UNION NJ 07083 |
| DONNA A., CELLUCCI | 4955 PINES BROOK RD WALTON NY 13856 |
| DONNA E., BESS | 1777 GRAND CONCOURSE #4E BRONX NY 10453 |
| DONNA HUI WEN, TSUI | FLAT A 63/F BLOCK 6 GRAND PROMENADE 38 TAI HONG ST. H SAI WAN HO HONG KONG |
| DONNA J, RAFFANELLO | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| DONNA J., FARRIS | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002 |
| DONNA K., WATERMAN | 642 EAST 32ND STREET BROOKLYN NY 11210 |
| DONNA LIANNA, KIDDLE | 11 CRESCENT AVENUE ESSEX LITTLE THURROCK RM176AZ UNITED KINGDOM |
| DONNA M, CANNON | 88 JELLICOE ROAD #23-22 CITYLIGHTS 208747 SINGAPORE |
| DONNA M., ASARO | 155 EAST 38TH STREET APARTMENT 5F NEW YORK NY 10016 |
| DONNA M., COOLEY | 99 WEST 57TH STREET BAYONNE NJ 07002 |
| DONNA M., GAMBALE | 6507 AVENUE T BROOKLYN NY 11234 |
| DONNA M., MILLER | 134 MURANO AVENUE MONROE TOWNSHIP NJ 08831 |
| DONNA M., TRAINA | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| DONNA, ALDAIA | 8012 NARROWS AVENUE BROOKLYN NY 11209 |
| DONNA, BORGOGELLI | 4200 FLORENCE ROAD BETHPAGE NY 11714 |
| DONNA, COLLINS | 52 CLAVERDALE ROAD TULSE HILL LONDON SW2 2DP UNITED KINGDOM |
| DONNA, FOWLER | 13 MT. VERNON ROAD MONTCLAIR NJ 07043 |
| DONNA, KEATING | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301 |
| DONNA, LANTRIP | 4/17 NEPTUNE STREET NSW COOGEE 2034 AUSTRALIA |
| DONNA, LEONE | 9 FLANDERS LANE CORTLANDT MANOR NY 10567 |
| DONNA, MORAN SHEEHAN | 41 NOROTON AVE DARIEN CT 06820 |

| Claim Name | Address Information |
|---|---|
| DONNA, SANDFORD | 21 CALEDONIAN WHARF LONDON E14 3EN UNITED KINGDOM |
| DONNELLY RATTAGAN, CARLOS | BILLINGHURST 2578 2ND FLOOR L.N. ALEM 855 8TH FL BUENOS AIRES 1425 ARGENTINA |
| DONNELLY, MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNELLY, MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNELLY, MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNELLY, PETER J. | 4 CANNONBALL COURT ALLENTOWN NJ 08501 |
| DONNELLY, SALLY | 8 PADDOCK CLOSE SILVERDALE SYDENHAM LONDON SE26 4SS GREAT BRITAIN |
| DONOFRIO, JAMES A. | 21 PEMBROOK LOOP STATEN ISLAND NY 10309 |
| DONOGHUE, MICHAEL C | 17 BEECHFIELD ANTRIM BT41 1BS IRELAND |
| DONOVAN, WILSON | 131-19 BROOKVILLE BLVD ROSEDALE NY 11422 |
| DONOVAN, ELIZABETH F. | 305 EAST 76TH ST. APARTMENT 4A NEW YORK NY 10021 |
| DONOVAN, ELIZABETH F. | 305 EAST 76TH ST. APARTMENT 4A NEW YORK NY 10021 |
| DONOVAN, KEVIN A. | 764 UNION STREET #2 BROOKLYN NY 11215 |
| DONOVAN, MARYELLEN S. | 11 HARRISON CT RIDGEFIELD CT 06877 |
| DONTAMSETTY, VANI | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| DONTAMSETTY, VANI | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| DONZELLI, ANDREA | VIA DELLE TERME DECIANE 31 ROMA 153 ITALIA |
| DOOLEY, TIMOTHY W. | 650 SHERWOOD ROAD HO HO KUS NJ 07423 |
| DOPLER, MARY T | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DOPLER, MARY T | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DOPRAN, PEMBE | 25 KENDAL AVENUE EDMONTON LONDON N18 1NE GREAT BRITAIN |
| DORA MARIA RAPO, SALGUEIRO | RUA DAS FLORES N.° 28 S. DOMINGOS DE RANA 278-5174 PORTUGAL |
| DORA T., MELER | 27 MEADOWBROOK ROAD BOONTON NJ 07005 |
| DORA, BONASIA | 1321 POST AVENUE ELMONT NY 11003 |
| DORADO, WILLIAM L. | 43-10 48 AVE. APT. 1T WOODSIDE NY 11377 |
| DORAN, ROBERT J. | 34D GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| DORCHESTER CBNA LOAN FUNDING | 390 GREENWICH STREET NEW YORK NY 10013 |
| DOREEN M., BAIRD-BYALICK | 657 IVY COURT WEST BETHPAGE NY 11714 |
| DOREEN S., MOSKAL | 2714 VERNON CT. WOODRIDGE IL 60517 |
| DOREEN, SCADUTO | 79 LOUIS STREET STATEN ISLAND NY 10304 |
| DOREEN, SCHMIDT | LINDENSTR.17 HE BRECHEN 65611 GERMANY |
| DOREEN, SEVERS | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |
| DOREY, SCOTT C. | 69 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| DORFMAN, DAVID A. | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG |
| DORI, KONIG | 252 WEST 74TH STREET #4 NEW YORK NY 10023 |
| DORIAN A, LEVY | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| DORIAN, SANTANA | 585 KENT AVE. APARTMENT 1 BROOKLYN NY 11211 |
| DORIS DUKE CHARITABLE FOUDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS K CHRISTOPHER 1996 TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DORIS M., AREVALO | 196 HUTTON STREET JERSEY CITY NJ 07307 |
| DORIS WENYING, SHOU | F3, NO.2, ALY61, LANE 208, RUIAN STREET TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| DORIS, AU-YEUNG | 32 BAY 7TH STREET BROOKLYN NY 11228 |
| DORIS, EL-MASRY | 110-11 QUEENS BLVD. APT. 31M FOREST HILLS NY 11375 |
| DORIS, ENG | 68-17 174TH STREET FRESH MEADOWS NY 11365 |
| DORIS, LAM | 167-14 65TH AVENUE FRESH MEADOWS NY 11365 |
| DORIS, MORENO | 60-11 BROADWAY APT. 5P WOODSIDE NY 11377 |
| DORIT W., SCHWARTZ | 111 OAK STREET WOODMERE NY 11598 |

| Claim Name | Address Information |
|---|---|
| DORMITORY AUTHORITY OF NEW YORK | 515 BROADWAY, 5TH FLOOR ALBANY NY 12207 |
| DORON, SHAKARCHY | 10 PINE HILL RD. GREAT NECK NY 11020 |
| DOROTA, LECZNAROWICZ | FLAT 5 12-14 MADDOX STREET LONDON W1S 1QL UNITED KINGDOM |
| DOROTHEA, DOUGLAS | 177-11 136TH AVENUE JAMAICA NY 11434 |
| DOROTHEE HANNA, HELLMUTH | FLAT 4 4 WARWICK SQUARE PIMLICO SW1V 2AA UNITED KINGDOM |
| DOROTHEE JOHANN, FUHRMANN | OLIVER'S CHURCH ROAD SURREY HASCOMBE GU8 4JD UNITED KINGDOM |
| DOROTHY, COLEMAN | 27 SPRINGBRIAR LANE KINGS PARK NY 11754 |
| DOROTHY, CRAIG | 18 E. ELM APT 611 CHICAGO IL 60611 |
| DOROTHY, FIUME | 1301 WALL STREET WEST APT 5220 LYNDHURST NJ 07071 |
| DOROTHY, GROSS | 26 WEED HILL AVENUE, UNIT Q STAMFORD CT 06907 |
| DOROTHY, KOZAKIEWICZ | 12021 WETHERFIELD LANE POTOMAC MD 20854 |
| DOROTHY, LARIVIERE | 13 SACHEM CIRCLE APT. 8 WEST LEBANON NH 03784 |
| DOROTHY, LEE | 93 PARKVIEW LOOP STATEN ISLAND NY 10314 |
| DORSEY,STEPHEN | 665 HUNTER AVE. STATEN ISLAND NY 10306 |
| DORT,CAROL G. | 39 OGDEN AVENUE EAST WILLISTON NY 11596 |
| DORTE, KLOPPENBORG SKR | THE OAKS, 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| DOSSIE,BRIAN SHAWN | 26 FRANKIE LANE OLD BETHPAGE NY 11804 |
| DOSSIE,BRIAN SHAWN | 26 FRANKIE LANE OLD BETHPAGE NY 11804 |
| DOSTAL,MAURICE A | 4 TEDWORTH COURT 15-17 TEDWORTH SQUARE LONDON SW3 4DR GREAT BRITAIN |
| DOSTER,ROBERT E | 14 ROXEN ROAD ROCKVILLE CENTRE NY 11570 |
| DOSYCHEV,VADIM V. | 345 EAST 86TH STREET APT 5D NEW YORK NY 10028 |
| DOTRO,AMY T. | 175 W. 87TH ST. APARTMENT 3C NEW YORK NY 10024 |
| DOUBLE BLACK DIAMOND OFFSHORE LDC | 2100 MCKINNEY AVENUE SUITE 1600 DALLAS TX 75201 |
| DOUG, CHA | E2GARDEN  #401 2-10-6 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| DOUG, TRAN | 10 BATCHELORS WAY BUCKS AMERSHAM HP7 9AQ UNITED KINGDOM |
| DOUG, TWOMBLY | 20 REICHERT CIRCLE WESTPORT CT 06880 |
| DOUGALL,ADRIAN | AV. STA MARIA 6365 TIGRE 1648 ARGENTINA |
| DOUGLAS A., CRUIKSHANK | 376 NEW ROCHELLE ROAD BRONXVILLE NY 10708 |
| DOUGLAS A., RACHLIN | 46 SECOR ROAD SCARSDALE NY 10583 |
| DOUGLAS B., KIDDIE | 156-08 RIVERSIDE DRIVE WEST APARTMENT 1-I NEW YORK NY 10032 |
| DOUGLAS B., ROWE | 423 ESSEX ROAD KENILWORTH IL 60043 |
| DOUGLAS B., WILLIAMS | 109 REPULSE BAY ROAD APT 6A HARSTON H REPULSE BAY HONG KONG |
| DOUGLAS C., GORMAN | 151 KENT AVENUE APT. 214 BROOKLYN NY 11211 |
| DOUGLAS CHI C, WOO | VEIL MANSION 302 6-12-3 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| DOUGLAS COUNTY HOUSING AUTHORITY | 5404 N. 107TH PLAZA OMAHA NE 68134 |
| DOUGLAS D., FITTON | 23 CREST TERRACE MONTVILLE NJ 07045 |
| DOUGLAS D., TSAO | 211 WEST 71ST STREET APT. 10C NEW YORK NY 10023 |
| DOUGLAS G., SOLOMON | 244 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| DOUGLAS GENE, PETERSON | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130 |
| DOUGLAS H., CHRISTENSEN | 12 SALEM LANE LITTLE SILVER NJ 07739 |
| DOUGLAS H., JACKSON | 777 ROSEWOOD AVENUE WINNETKA IL 60093 |
| DOUGLAS J., BAYNE | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| DOUGLAS J., DALMEDO | 12 SECOND STREET RUMSON NJ 07760 |
| DOUGLAS J., FEBO | 201 WEST 72ND STREET APT 10D NEW YORK NY 10023 |
| DOUGLAS M., QUARTNER | 29 HAMPTON RD. SCARSDALE NY 10583 |
| DOUGLAS M., IRELAND | 17 SIERRA AVENUE PIEDMONT CA 94611 |
| DOUGLAS P, MAURER | 25 HARPERS FERRY WAY MECHANICSBURG PA 17050 |
| DOUGLAS S, GOODWIN | 19 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7RE UNITED KINGDOM |
| DOUGLAS S., LEO | 19 BEAUMONT DRIVE PLAINVIEW NY 11803 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS S., MCDONALD | 1609 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| DOUGLAS W., MCBETH | 351 HILLCREST RD. ENGLEWOOD NJ 07631 |
| DOUGLAS WILLIAM, DUNN | 81 CARDROSS STREET HAMMERSMITH LONDON W6 0DP UNITED KINGDOM |
| DOUGLAS, ANMUTH | 15 GEORGIAN COURT ROSLYN NY 11576 |
| DOUGLAS, BOREHAM | 127 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| DOUGLAS, FARRELL | APARTMENT 109 1A CLEMENT PLACE NSW RUSHCUTTERS 2011 AUSTRALIA |
| DOUGLAS, JACOBY | 175 EAST 96TH STREET #11M NEW YORK NY 10128 |
| DOUGLAS, KORTFELT | 2-14TH STREET 1107 HOBOKEN NJ 07030 |
| DOUGLAS, MACNAB | 229 GARDEN STREET HOBOKEN NJ 07030 |
| DOUGLAS, MULLARKEY | 56 IDOLSTONE LANE ABERDEEN NJ 07747 |
| DOUGLAS, RYKER | 160 EAST 84TH ST. APT 19F NEW YORK NY 10028 |
| DOUGLAS, SHIVERS | 10 BRIGHTON AVE KEARNY NJ 07032 |
| DOUGLAS, SONNENSHEIN | 401 1ST AVE. APT 19B NEW YORK NY 10010 |
| DOUGLAS, VARNEY | 43A THE AVENUE KENT BECKENHAM BR3 5EE UNITED KINGDOM |
| DOUGLAS,DOROTHEA | 177-11 136TH AVENUE JAMAICA NY 11434 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVENUE JAMAICA NY 11434 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVENUE JAMAICA NY 11434 |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DOUGLASVILLE-DOUGLAS/BRUNSWICK | PO BOX 1157 DOUGLASVILLE GA 30133 |
| DOV, AZOGUI | 156 CLARENCE GATE GARDEN GLENTWORTH STREET LONDON NW1 6AP UNITED KINGDOM |
| DOV, KANOFSKY | 300 MERCER ST APT. 19I NEW YORK NY 10003 |
| DOVER CREDIT LIMITED | DOVER CREDIT LIMITED C/O 61 ALDWYCH (9TH FLOOR) LONDON WC2B 4AB UK |
| DOVER CREDIT LIMITED | DOVER CREDIT LIMITED C/O 61 ALDWYCH (9TH FLOOR) LONDON WC2B 4AB UK |
| DOW CORNING CORPORATION | 2200 W. SALZBURG ROAD MIDLAND MI 48686-0994 |
| DOW FINANCIAL SERVICES INC. | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW JONES & CO | ATTN: JACK SZLUKA 335 MADISON AVENUE NEW YORK NY 10017 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N SECAUCUS NJ 07094-2505 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOWEY,JUSTIN E | FLAT 56 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6BA GREAT BRITAIN |
| DOWLING JR.,GLENN | 3 NOTTINGHAM WAY BARTONSVILLE PA 18321 |
| DOWLING,ELIZABETH | 93 NORTH MAIN STREET PEARL RIVER NY 10965 |
| DOWLING,RONAN E. | 52 LAURADALE ROAD FORTIS GREEN LONDON N2 9LU GREAT BRITAIN |
| DOWN,SALLY A | 55 W 26 STREET, #36I NEW YORK NY 10010 |
| DOWNES,JULIE P | 1 LARCH CLOSE HEATHFIELD, EAST SUSSEX TN21 8YW GREAT BRITAIN |
| DOWNES,ROBERT S. | 75 MCNOMEE STREET OAKLAND NJ 07436 |
| DOWNEY,JOHN M. | 12 ST. JUDE ROAD MILL VALLEY CA 94941 |
| DOWNEY,SHEREE A. | 89 MELVILLE ROAD RAINHAM,ESSEX RM13 9TY GREAT BRITAIN |
| DOYLE,BRIAN | 7 CLYDESDALE ROAD SCOTCH PLAINS NJ 07076 |
| DOYLE-EVA,ANN J. | 6 ST MARGARETS COURT ST MARGARETS ROAD WANSTEAD E125DN GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| DOZORETZ | 240 CORPORATE BLVD NORFOLK VA 23502 |
| DOZORETZ | 240 CORPORATE BLVD NORFOLK VA 23502 |
| DOZORETZ | 240 CORPORATE BLVD, SUITE 400 NORFOLK VA 23502 |
| DRAGAN, DACIC | 209 W 102ND STREET APT. 1D NEW YORK NY 10025 |
| DRAGAN, KARANOVIC | 24-59 28TH STREET ASTORIA NY 11102 |
| DRAGE,MARIAN LOUISE | 204 DAGLISH STREET WEMBLEY PERTH WA 6014 AUSTRALIA |
| DRAGO S., RAJKOVIC | 901 BAILEYANA ROAD HILLSBOROUGH CA 94010 |
| DRAGO,MICHAEL | 7002 RIDGE BOULEVARD APT. F15 BROOKLYN NY 11209 |
| DRAGOVIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| DRAKE GLOBAL OPPORTUNITY (MASTER) FUND LTD | C/O DRAKE CAPITAL MANAGEMENT LLC 660 MADISON AVENUE NEW YORK NY 10021 |
| DRAKE LOW DURATION FUND | C/O DRAKE MANAGEMENT, LLC 660 MADISON AVENUE NEW YORK NY 10021 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD. | C/O DRAKE CAPITAL MANAGEMENT LLC 660 MADISON AVENUE NEW YORK NY 10021 |
| DRAKE OFFSHORE MASTER FUND, LTD | C/O DRAKE CAPITAL MANAGEMENT LLC 660 MADISON AVE NEW YORK NY 10021 |
| DRAKE TOTAL RETURN FUND | C/O DRAKE MANAGEMENT, LLC 660 MADISON AVE., 16TH FLOOR NEW YORK NY 10021 |
| DRAKE,MICHAEL | 531 MAIN STREET APT 706 NEW YORK NY 10044 |
| DRANSFIELD,MICHAEL | 3009 ALICIA DRIVE WALL TOWNSHIP NJ 07719-4401 |
| DRAPER,JAMES W | 42 CONSTANTINE ROAD LONDON NW3 2NE GREAT BRITAIN |
| DRAPER,MEREDITH Y | 20 COOMBE DRIVE EASTCOTE, MIDDLESEX HA4 9TR GREAT BRITAIN |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | C/O FORTRESS INVESTMENT GROUP LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAX POWER LIMITED | C/O NORTON ROSE LLP 3 MORE LONDON RIVERSIDE LONDON SE1 2AQ UNITED KINGDOM |
| DRAZAN, VOJCIC | 39 ANN MOSS WAY LONDON SE162TJ UNITED KINGDOM |
| DRAZIA, ADWAR | 702 COMMONS AT KINGSWOOD DR EAST BRUNSWICK NJ 08816 |
| DRAZIN,D HILLEL | 215 WEST 92ND STREET APT. 15-A NEW YORK NY 10025 |
| DRBUL,ROBERT S. | 111 EAST 85TH STREET APT 16D NEW YORK NY 10028 |
| DRESDNER BANK AG | LONDON BRANCH P.O. BOX 52715 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG | JURGEN-PONTO PLATZ 1 D- 60301 FRANKFURT 60301 GERMANY |
| DRESDNER BANK AG | JURGEN PONTO PLATZ 1 FRANKFURT(MAIN) 60301 GERMANY |
| DRESDNER BANK AG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET LONDON EC2P 2XY UK |
| DRESDNER BANK AG, NEW YORK BRANCH, AS AGENT, OR AS | 60 WALL STREET NEW YORK NY 10005 |
| DRESDNER BANK AG, NEW YORK BRANCH, AS AGENT, OR AS | 75 WALL ST NEW YORK NY 10005-2833 UNITED STAES |
| DREW T., MATUS | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |
| DREW, ENOMOTO | 5-9-10-105 OGIKUBO KYOWA COOP - 11 13 SUGINAMI-KU 167-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| DREW, HALLER | 25 GIRARD AVE CHATHAM NJ 07928 |
| DREW, ELEANOR S. | 327 LYNDALE AVENUE STATEN ISLAND NY 10312 |
| DREYFUS BASIC US MORTGAGE SECURITIES FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | DREYFUS INTERMEDIATE TERM INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER BALANCED FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER GNMA FUND INC | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER LIMITED TERM INCOME FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER STRATEGIC INCOME FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS VARIABLE INVESTMENT FUND QUALITY BOND PORT | DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUSS, AVRAHAM | 298 ROSELLE AVENUE CEDARHURST NY 11516 |
| DREYTSER, ALEKSANDR | 328 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| DRING, JOSIE L | 40 DOROTHY ROAD LONDON SW11 2JP GREAT BRITAIN |
| DRISCOLL, BRIAN | 217 NAVAJO DRIVE WYCKOFF NJ 07481 |
| DRISCOLL, KEVIN | 10 MARYKNOLL DRIVE HINGHAM MA 02043 |
| DRISKILL LLP | JACK P DRISKILL 1722 BROADWAY LUBBOCK TX 79401 |
| DRIVE 495 | ATTN:STEVEN LIGHT 495 BROADWAY NEW YORK NY 10012 |
| DRIVE 495 | STEVEN LIGHT 495 BROADWAY NEW YORK NY 10012 |
| DRONE, RENA | 25 WESSEX DRIVE HATCH END,MIDDX HA5 4PX GREAT BRITAIN |
| DRU STOCK (TIMOTHY) | 11 WALL STREET NYSE TRADING FLOOR XU - 20 NEW YORK NY 10005 |
| DRUMMOND, TERESA L. | 2709 N. CARROLL AVE SOUTHLAKE TX 76092 |
| DRYDEN GLOBAL TOTAL RETURN FUND INC | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN:BRIAN MCD 1410 RUSSELL ROAD SUITE 204 PAOLI PA 19301 |
| DRYDEN PROCUREMENT TECHNOLOGIES | BRIAN MCD 1410 RUSSELL ROAD SUITE 204 PAOLI PA 19301 |
| DRYDEN TOTAL RETURN BOND FUND INC | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN XIV EURO CLO 2006 PLC AND DRYDEN X EURO CLO | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYDEN XIV EURO CLO 2006 PLC AND DRYDEN X EURO CLO | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYDEN XIV EURO CLO 2006 PLC AND DRYDEN X EURO CLO | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYDEN XIV EURO CLO 2006 PLC AND DRYDEN X EURO CLO | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYDEN XV EURO CLO 2006 PLC | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYDEN XV EURO CLO 2006 PLC | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYDEN XV EURO CLO 2006 PLC | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DSI TECHNOLOGY ESCROW SERVICES | ATTN: CONTRACT ADMINISTRATION CONTRACT ADMINISTRATION 9265 SKY PARK COURT, SUITE 202 SAN DIEGO CA 92123 |
| DTCC DERIVATIVES | 55 WATER ST 22ND FL. NEW YORK NY 10041-0099 |
| DTE ENERGY TRADING INC 'EEI' | 414 S. MAIN STREET; SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | DTE ENERGY TRADING INC. 414 S. MAIN STREET; SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE DETROIT MI 48226 |
| DTE ES HOLDINGS NO.1, LLC | 414 SOUTH MAIN STREET SUITE 600 ANN ARBOR MI 48104 |
| DTE RIVERHILL LLC | 414 SOUTH MAIN STREET SUITE 600 ANN ARBOR MI 48104 |

| Claim Name | Address Information |
|------------|---------------------|
| DUANE M, REMBERT | 11 WHITMAN STREET WEST ORANGE NJ 07052 |
| DUANE,BRENDAN M. | 85 PURCELL STREET STATEN ISLAND NY 10310 |
| DUANGNARUEMOL, SOONTORNKIT | MY ATRIA # 1207 4-5-13 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| DUARTE,HENRY J. | 5 WALKER ROAD WEST ORANGE NJ 07052 |
| DUBAI HOLDING COMMERCIAL OPERATIONS GROUP | DUBAI HOLDINGS PO. BOX 66000 DUBAI UAE |
| DUBINSKY,JASON M. | 1157 WEST NEWPORT UNIT D CHICAGO IL 60657 |
| DUBOIS BROWN & CO., INC. | 40 WEST 20TH STREET NEW YORK NY 10011 |
| DUBOIS,DUDLEY | 1854 ARBOR LANE UNION NJ 07083 |
| DUCENA,CARLYNN | 3842 AUBURN GROVE CIRCLE MISSOURI CITY TX 77459 |
| DUDA,MICHAEL | 380 92ND ST. APT. D9 BROOKLYN NY 11209 |
| DUDA,MICHAEL | 380 92ND ST. APT. D9 BROOKLYN NY 11209 |
| DUE,LINDA | 649 E 14TH STREET APT 4F NEW YORK NY 10009 |
| DUFER,ALEXANDRE | VILLA 18, STREET 89 PO BOX 214929 DUBAI UAE |
| DUFF,MICHELLE A | PINEWOOD 36 GIFFORD ROAD BENFLEET,ESSEX SS7 5XU GREAT BRITAIN |
| DUFF,TERE L. | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869 |
| DUFFIELD, DAVID A   TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUFFY JR.,PAUL F. | 18 BROOKHOUSE DRIVE MARBLEHEAD MA 01945 |
| DUFFY,DEAN | 9 ASHMORE GARDENS NORTHFLEET,KENT DA11 8NE GREAT BRITAIN |
| DUFFY,GLEN G. | 35 21 210TH ST BAYSIDE NY 11361 |
| DUFFY,KATHLEEN C. | 375 SOUTH END AVENUE APT. 27A NEW YORK NY 10280 |
| DUFFY,MAUREEN B. | 6 TROTTER TERRACE BELFORD NJ 07718 |
| DUFFY,STEVEN | 9925 S.OAKLEY CHICAGO IL 60643 |
| DUFFY-ACEVEDO,KEVIN | 95 LEXINGTON AVENUE APT 6K NEW YORK NY 10016 |
| DUGAN,DANIEL J. | 5 MARLEE DRIVE SPOTSWOOD NJ 08884 |
| DUGGAN,PHILIP C | 59 WINSTON ROAD STOCK NEWINGTON LONDON N16 9LN GREAT BRITAIN |
| DUH,NINI S | 142-05 ROOSEVELT AVE APT 730 FLUSHING NY 11354 |
| DUH,NINI S | 142-05 ROOSEVELT AVE APT 730 FLUSHING NY 11354 |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET DURHAM NC 27701-3611 |
| DUKE ENERGY CAROLINAS LLC | DUKE ENERGY CAROLINAS, LLC REGULAR MAIL: 139 EAST FOURTH ST., EA 606 OVERNIGHT: 221 EAST FOURTH ST., AT II-5TH FLOOR CINCINNATI OH 45201 |
| DUKE ENERGY CAROLINAS LLC-ISDA | DUKE ENERGY CAROLINAS, LLC REGULAR MAIL: 139 EAST FOURTH ST., EA 606 OVERNIGHT: 221 EAST FOURTH ST., AT II-5TH FLOOR CINCINNATI OH 45201 |
| DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| DUKE ENERGY INDIANA, INC. | 139 EAST FOURTH STREET, EA 606 CINCINNATI OH 45201-0960 |
| DUKE ENERGYOHIO, INC. | 139 EAST FOURTH STREET, EA 503, PO BOX 906 CINCINNATI OH 45201-0960 |
| DULCE M., OTTAVIANO | 22-46 41ST STREET ASTORIA NY 11105 |
| DULIEU,MICHELLE S | 119 CRESCENT ROAD WARLET BRENTWOOD , ESSEX CM14 5JB GREAT BRITAIN |
| DUMAS,ROMAIN | 17 FORDHOOK AVENUE EALING, NORTH YORKSHIRE W5 3LS GREAT BRITAIN |
| DUMIRE,JULIE A. | 609 NORTH WALNUT ST. WILMINGTON DE 19804 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNCAN K, JONES | 74 VINSON CLOSE KENT ORPINGTON BR6 0EG UNITED KINGDOM |
| DUNCAN R, SMITH | BISHOPS COURT CHASE LANE SURREY HASLEMERE GU32 2HY UNITED KINGDOM |
| DUNCAN REGIONAL HOSPITAL | 1407 WHISENANT DRIVE DUNCAN OK 73533 |
| DUNCAN, FARR | 1 CAMELOT CLOSE WIMBLEDON LONDON SW19 7EA UNITED KINGDOM |
| DUNCAN, GITTINS | 13 METHLEY STREET LONDON SE114AL UNITED KINGDOM |
| DUNCAN, GOELST | LINGENSKAMP LAREN 1251JJ NETHERLANDS |
| DUNCAN, THIRLWELL | #1103 NISHI AZABU FOREST PLAZA NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| DUNCAN,ANNE-MARIE | 31 GENOA PLACE SAN FRANCISCO CA 94133 |

| Claim Name | Address Information |
|---|---|
| DUNLOP,MURRAY J | 62 LANCASTER ROAD ST ALBANS,HERTS AL1 4ET GREAT BRITAIN |
| DUNN,JASON | 1/11/1941 MITA MINATO-KU TOKYO 108-0073 JAPAN |
| DUNNING,LESLIE | 218 VOSSELLER AVENUE BOUND BROOK NJ 08805 |
| DUNSTAN, GOTHAM | 6 HAWTHORNE ROAD HERTS RADLETT WD77BJ UNITED KINGDOM |
| DUNWOODY VILLAGE INC | 3550 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-4168 |
| DUON, CHAN | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| DUPAGE IL (COUNTY OF) | 421 N. COUNTY FARM ROAD WHEATON IL 60187 |
| DUPONT CAPITAL MANAGEMENT CORP ORATION GEM TRUST ( | PPORTUNISTIC 2) PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT CAPITAL MANAGEMENT CORPORATION GEM TRUST SH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPRE | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| DUPRE, II, COURNELIUS | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| DUPUIS,GERALD J | FLAT 27 ROBERTS COURT 45 BARSTON GARDENS LONDON SW5 0ES GREAT BRITAIN |
| DUQUESNE POWER LP | 411 SEVENTH AVENUE M/D 8-2 PITTSBURGH PA 15219 |
| DUQUESNE POWER, LLC (EEI) | 411 SEVENTH AVENUE M/D 8-2 PITTSBURGH PA 15219 |
| DURAN,ALEJANDRO A. | MITRE 499 2700 PERGAMINO (1113) BUENOS AIRES ARGENTINA |
| DURANTEL,OLIVIER | 1079 ORIENTA AVE MAMARONECK NY 10543 |
| DURET, MCGOUGH | 3 FORDHAM HILL OVAL SUITE 8H BRONX NY 10468 |
| DURGAPRASAD, ANCHA | MUTHYALA REDD NAGAR 8&#039;TH LANE GUNTUR 522007 INDIA |
| DURGESH, PANANDIKAR | 301 , A WING, NAMAN CO-OP HSG SOC TEJPAL SCHEME ROAD NO 5 VILE PARLE (EAST) MUMBAI 400057 INDIA |
| DURGESH, VERMA | 616 VILLAGE DRIVE EDISON NJ 08817 |
| DURHAM ACQUISITION CO., LLC | 5 GREENWICH OFFICE PARK NEW YORK NY |
| DURHAM,ANGELA E. | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| DURHAM,ANGELA E. | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| DURHAM,ANGELA E. | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| DURHAM,GARY E. | 54 SCRUB RISE BILLERICAY,ESSEX CM12 9PG GREAT BRITAIN |
| DURHAM, RICKEY N. | 10 IRVING PLACE PISCATAWAY NJ 08854 |
| DURICEK,TRUDY E. | 43 MOWERY ROAD NEW CASTLE DE 19720 |
| DURIE,ROBERT C. | 50 REED DRIVE SOUTH PRINCETON JUNCTION NJ 08550 |
| DURKIN,SARAH H. | 2501 N. SHEFFIELD AVE., APT. 1S CHICAGO IL 60614 |
| DURRANT,STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD,ESSEX CM2 6YN GREAT BRITAIN |
| DUSSAULE,MARC | 20 IVORY HOUSE PLANTATION WHARF LONDON SW11 3TN GREAT BRITAIN |
| DUSTIN A., BRIDGES | 316 WOODARD ST. FARMERSVILLE TX 75442 |
| DUSTIN P., MARTIN | 731 GREENWICH ST APT. J33 NEW YORK NY 10014 |
| DUSTIN SLATER | 15017  SPANAWAY LP RD S SPANAWAY WA 98387 |
| DUSTIN, SUGASA | HAKING MANSIONS; 3A 43 BARKER ROAD THE PEAK HONG KONG HONG KONG |
| DUTCH,ALAN S | 5 BRIDEL MEWS ISLINGTON LONDON N1  8AR GREAT BRITAIN |
| DUTTA,HIMANSHU | 448 PLAINFIELD ROAD EDISON NJ 08820 |
| DUTTA,MUKESH | 169 BLOOMFIELD AVENUE ISELIN NJ 08830 |
| DUTTA,MUKESH | 169 BLOOMFIELD AVENUE ISELIN NJ 08830 |
| DUVALL,JANE | 13 BIRCH CLOSE BRANDON GROVES SOUTH OCKENDON,ESSEX RM15 6XD GREAT BRITAIN |
| DUY DE LA CRUZ | 5736 SILVER LEAF RD SAN JOSE CA 95138 |
| DWIGHT - OLD MUTUAL (US) HOLDINGS INC | SEGREGATED ACCOUNT QAHF C/O DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT ABSOLUTE RETURN FUND LLC | DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT CORE INTERMEDIATE MASTER FUND LLC | DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT, BROWNE | 645 EAST 26TH STREET APT 5L BROOKLYN NY 11210 |

| Claim Name | Address Information |
|---|---|
| DWS BALANCED FUND | TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS HIGH INCOME FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS HIGH INCOME VIP | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS STRATEGIC INCOME FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS VARIABLE SERIES II - DWS BALANCED VIP | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS/DWS VOLA STRATEGY | MAINZER LANDSTR. 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DYANA, FRIPP | 32 TEMPLETONIA CRESCENT CITY BEECH WA 6015 AUSTRALIA |
| DYICE, ELLIS-BECKHAM | 6 HILLCREST AVENUE WEST ORANGE NJ 07052 |
| DYKEMA,JAMES | 29 JAMES STREET MORRISTOWN NJ 07960-5944 |
| DYLAN R, WADE | 402 JOHO 8-12-12 AKASAKA 13 MINATO-KU 107-0054 JAPAN |
| DYLAN, CARDEN | 347 WEST END AVE APT 4A NEW YORK NY 10024 |
| DYLAN, D'SOUZA | 303 EAST 60TH STREET 24-F NEW YORK NY 10022 |
| DYLAN, DISTASIO | 10 DEANE STREET ROWAYTON CT 06853 |
| DYMERSKI,DEBORAH | 10 TENTH STREET WEST KEANSBURG NJ 07734 |
| DYNAMO INVESTMENTS LTD | P.O. BOX 120 DURBAN 4000 SOUTH AFRICA |
| DYNEGY POWER MARKETING INC | 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77210-5050 |
| DYNNIKOV,SERGEY | 5008 CHELSEA COVE DRIVE NORTH HOPEWELL JUNCTION NY 12533 |
| DYSON,HOWARD | 54A HONEYBROOK ROAD CLAPHAM SOUTH LONDON SW12 0DW GREAT BRITAIN |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | 10 ALDERSGATE STREET LONDON EC1A 4XX UNITED KINGDOM |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK IRELAND PLC | GUILD HOUSE, GUILD STREET I.F.S.C. DUBLIN 1 IRELAND |
| DZIEDZIECH,ROBERT Z. | 24 BENHAM HOUSE 552 KINGS ROAD LONDON SW10 0RD GREAT BRITAIN |
| DZIEMIAN,DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| DZINTRA I., SABIA | 43 MAIN STREET FARMINGDALE NY 11735 |
| E ANN, HARVEY | 11 OAK ST. STATEN ISLAND NY 10305 |
| E CAPITAL PARTNERS | PIAZZA DIAZ 7 - 20123 MILANO ITALY |
| E VALUATE II GP, LLC | 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| E VALUATE II, LP | 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| E'ALAFIO, TERRELL | 231 WEST 137TH STREET APARTMENT E NEW YORK NY 10030 |
| E*TRADE BANK | TELEBANK 1111 NORTH HIGHLAND STREET ARLINGTON VA 22201 |
| E-470 PUBLIC IMPROVEMENT HIGHWAY AUTH. | 22470 E. 6TH PARKWAY, SUITE 100 AURORA CO 80018 |
| E-CAPITAL PROFITS LIMITED | E-CAPITAL PROFITS LIMITED C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEEN#APPOSS ROAD CENTRAL HONG KONG HONG KONG |
| E-TITLE STEWART MORTGAGE INFO | 290 BILMAR DRIVE PITTSBURGH PA 15205 |
| E. BLAIR, RITCHIE | 6 EAST 12TH STREET APARTMENT 4 NEW YORK NY 10003 |
| E. DANIEL, JAMES | 20 PARK AVE BRONXVILLE NY 10708 |
| E. GARY, HOFFMAN | 20 BETSY ROSS DRIVE WARREN NJ 07059 |
| E. PETER, CONTRUCCI III | 91 AVONDALE RD RIDGEWOOD NJ 07450 |
| E. PETER, WORONIECKI | 601 HARRISON STREET 307W HOBOKEN NJ 07030 |
| E. SWOPE, CLARKE IV | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| E.F. HUTTON INSURANCE AGENCY OF NEW JERSEY INC. | 305 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| E.F. HUTTON INSURANCE AGENCY OF PENNSYLVANIA, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| E.ON ENERGY TRADING AG | KARLSTR. 68 MUNICH 80335 GERMANY |
| E.ON NETZ GMBH | UNTERNEHMENSLEITUNG BERNECKER STRAßE 70 BAYREUTH 95448 DEUTSCHLAND |
| E.ON NETZ GMBH | UNTERNEHMENSLEITUNG BERNECKER STRAßE 70 BAYREUTH 95448 DEUTSCHLAND |

| Claim Name | Address Information |
|---|---|
| E.ON UK PLC (ISDA) | E.ON UK PLC WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT 4TH CROSS 5TH BLOCK – KORAMANGALA BANGALORE, 560-095 INDIA |
| EACHUS,WALTER N. | 2521 E. BEERSVILLE ROAD BATH PA 18014 |
| EADY,CRISTAL L. | 8516 FERNDALE STREET PHILADELPHIA PA 19111 |
| EAGLE ENERGY PARTNERS 1 LP | 7904 N. SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| EAGLE ENERGY PARTNERS ULC | 4700 WEST SAM HOUSTON PARKWAY NORTH SUITE 250 HOUSTON TX 77041 |
| EAGLE ENERGY PARTNERS ULC | 4700 WEST SAM HOUSTON PARKWAY NORTH SUITE 250 HOUSTON TX 77041 |
| EAGLE HOLDINGS I, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EAGLE HOLDINGS II, INC. | QUEENSGATE HOUSE SOUTH CHURCH STREET, P.O. BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| EAGLE HOME LOANS, INC. | 3710 N KEDZIE AVENUE CHICAGO IL 60618 |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 551 FIFTH AVENUE, 34TH STREET NEW YORK NY 10017 |
| EAGLEROCK MASTER FUND LP | EAGLEROCK MASTER FUND, LP C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH STREET; 10TH FLOOR NEW YORK NY 10018 |
| EAMONN M, PRICE | 8A MAPLE ROAD HERTS HARPENDEN AL5 2DU UNITED KINGDOM |
| EAMONN PATRICK, DRISCOLL | 51 ENDLESHAM ROAD LONDON SW12 8JY UNITED KINGDOM |
| EARL B., FERGUSON | 2 PALMER STREET BLOOMFIELD NJ 07003 |
| EARL,JOHN | 134 ST. PATRICK'S DRIVE DANVILLE CA 94526 |
| EARLANE M, STANFIELD | 118-82 METROPOLITAN AVENUE APT 7C KEW GARDENS NY 11415 |
| EARLEY,SHEILA | 693- C PLYMOUTH DR. LAKEWOOD NJ 08701 |
| EARNESTINE WASHINGTON | 9369 S. BRUNSIDE AVE CHICAGO IL 60619 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET OAKLAND CA 74807-7240 |
| EAST DOVER LTD | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EAST DOVER LTD | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EAST TEXAS MEDICAL CENTER REGIONAL HEALTH SYSTEM I | 1000 SOUTH BECKHAM TYLER TX 75701 |
| EASTERN CONNECTICUT HEALTH NETWORK INC | 71 HAYNES ST MANCHESTER CT 06040-4131 |
| EASTERN MAINE HEALTHCARE | THE CIANCHETTE BUILDING 43 WHITING HILL ROAD BREWER, MAINE ME 04412 |
| EASTICK,HELEN | 19 MULBERRY HILL SHENFIELD BRENTWOOD,ESSEX CM15 8JS GREAT BRITAIN |
| EASTON INVESTMENTS II | C/O G. H. PALMER ASSOCIATES 11740 SAN VICENTE BOULEVARD, SUITE 208 LOS ANGELES CA 90049 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES EASTRICH NO. 167 CORPORATION 2600 CORP EXCHANGE DRIVE, STE 175 COLUMBUS OH 43231 |
| EASTWICK,ADAM H. | 1333 HUDSON STREET APT. 701N HOBOKEN NJ 07030 |
| EASY I, INC. | PO BOX 1665, EL SEGUNDO CA 90245 |
| EATON | 0084 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| EATON | 48 HOPI CARBONDALE CO 81623 |
| EATON VANCE AMT-FREE MUNICIPAL BOND FUND (EVMFT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARIZONA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARKANSAS MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CDO IX, LTD. | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| EATON VANCE CDO IX, LTD. | 02109 |
| EATON VANCE CORP | EATON VANCE CORP. C/O EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE EMERGING MARKETS INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING RATE PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING-RATE INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA INSURED MUNICIPALS FUND (EVMT | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GEORGIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GLOBAL MACRO PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HAWAII MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INCOME FUND BOSTON | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSTITUSIONAL SENIOR LOAN FUND | 255 STATE ST BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED FLORIDA MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MASSACHUSETTS MUNICIPAL BOND F | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MICHIGAN MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND II | C/O EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW JERSEY MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND I | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE INSURED PENNSYLVANIA MUNICIPAL BOND FU | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INTERNATIONAL INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE KANSAS MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LIMITED DURATION INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LOUISIANA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MARYLAND MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MINNESOTA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSOURI MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NATIONAL MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NORTH CAROLINA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OHIO MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OREGON MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE RHODE ISLAND MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR DEBT PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SHORT DURATION DIVERSIFIED | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| INCOME FUND | 02109 |
| EATON VANCE SOUTH CAROLINA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE TENNESSEE MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE VIRGINIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE VT FLOATING RATE INCOME FUND | 255 STATE ST BOSTON MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EB ACTIVE CORE BOND FUND | MELLON BANK N.A. C/O STANDISH ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108 |
| EBARA,MIYUKI | 4-20-2-1017 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| EBAY INC. | 89 NEIL ROAD #03-01 SINGAPORE 088849 SINGAPORE |
| EBAY INTERNATIONAL AG | HELRETIASTRASSE 15/17 BERN CH -3005 SWITZERLAND |
| EBBO DE, JONG | PRINS BERNHARDLAAN DOORN 3941EB NETHERLANDS |
| EBELE, OKEKE | 7 WOOD LANE MDDSX ISLEWORTH TW75EE UNITED KINGDOM |
| EBENEZER LIONEL, RAJ | 10 MCGUIRE STREET METUCHEN NJ 08840 |
| EBONY, WIRESINGER | 610 WEST 143RD ST APT #2A NEW YORK NY 10031 |
| EBRAHIM A, KASU | 161 STREATFIELD ROAD HARROW ROAD MIDDLESEX LONDON HA3 9BL UNITED KINGDOM |
| EBRAHIM, FAROUK | FLAT 16 100 WILLESDEN LANE LONDON NW6 7TW UNITED KINGDOM |
| EBS | 2 BURLINGTON ROAD DUBLIN 4 IRELAND |
| EBS | 2 BURLINGTON ROAD DUBLIN 4 IRELAND |
| EBY,ROBERT J. | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924 |
| EC INVESTMENT SARL | MERCATOR CLO I PLC NEW AMSTERDAM CAPITAL 20 BALDERTON STREET LONDON W1K 6TL UK |
| ECATERINA, SUPRUN | 333 EAST 46TH STREET APARTMENT 8J NEW YORK NY 10017 |
| ECD INSIGHT US LTD | 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| ECHEVERRI,WILLIAM | 66 RIDGE AVE PARK RIDGE NJ 07656 |
| ECJ SERVICES, INC | ATTN: EVAN JENSEN, PRESIDENT 10 WEST 15TH STREET SUITE 2121 NEW YORK NY 10011-6833 |
| ECJ SERVICES, INC | ATTN: EVAN JENSEN, PRESIDENT 10 WEST 15TH STREET SUITE 2121 NEW YORK NY 10011-6833 |
| ECKERT,MICHAEL C. | 7 KIMBALL STREET CHATHAM NJ 07928 |
| ECKHARD, SCHARMER | OTTOSTR. 7 HE FRANKFURT 60329 GERMANY |
| ECKSTEIN,ELIZABETH A. | 60-17 WOODBINE ST RIDGEWOOD NY 11385 |
| ECLERX | 29 BANK ST FORT MUMBAI INDIA |
| ECO MASTER FUND LIMITED | C/O ECO MANAGEMENT, L.P. 320 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ECONOMIC ADVISORS, INC. | FKA THE BOSTON COMPANY ECONOMIC ADVISORS, INC. 498 S HIGH ST DENVER CO 80209 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| ED, GOUGH | 5830 BOCA RATON DRIVE DALLAS TX 75230 |
| ED, MATTHEWS | 31 ST JOHNS AVENUE LONDON SW15 6AL UNITED KINGDOM |
| EDBERN, QUIRANTE | 1205 PACIFIC LIVEW HIROO 5-19-17 HIROO 13 SHIBUYA-KU 105-0012 JAPAN |
| EDDIE, CAIRNIE | 33 REEVE ROAD ROCKVILLE CENTRE NY 11570 |
| EDDIE, LIU | 3H HOI TIEN MANSION 15 TAIKOO WAN ROAD H TAIKOO SHING HONG KONG |
| EDDIE,PAUL | 1180 RAYMOND BLVD APT. 21G NEWARK NJ 07102 |
| EDDIE,PAUL | 1180 RAYMOND BLVD APT. 21G NEWARK NJ 07102 |
| EDDY, CHEN | 410 AMSTERDAM AVENUE APARTMENT 3N NEW YORK NY 10024 |
| EDDY, LEGOVICH | 3405 LUFBERRY AVENUE WANTAGH NY 11793-3005 |
| EDELMAN,HAL | 45 CHRISTOPHER STREET APARTMENT 7A NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| EDELMANN,JANN S. | 69-45 108TH ST APARTMENT 5C FOREST HILLS NY 11375 |
| EDELMIRO E., HERNANDEZ | 1535 CERTOSA AVENUE CORAL GABLES FL 33146 |
| EDEN,LIANNE | 30 CHASE GREEN AVENUE ENFIELD, MIDDLESEX EN2 8EB GREAT BRITAIN |
| EDF TRADING LIMITED | 71 HIGH HOLBORN LONDON WC1V 6ED UNITED KINGDOM |
| EDGAR, CROSSETT | 100 MAIDEN LANE APARTMENT 1205 NEW YORK NY 10038 |
| EDGAR, ROJAS | 359 OVINGTON AVENUE, APT. B4 BROOKLYN NY 11209 |
| EDGAR,ROSARIO A. | 100-10 67TH ROAD APT # 6L FOREST HILLS NY 11375 |
| EDGE CAPTURE L.L.C. AND EDGE SPECIALISTS, L.L.C. | ROBINS, KAPLAN, MILLER & CIRESI  LLP RONALD J. SCHUTZ 800 LASALLE AVENUE; SUITE 2800 MINNEAPOLIS MN 55402 |
| EDGI, DE LOS SANTOS | 6 ST OWENHOUSE,ST SAVIOURS ESTATE ABBEY STREET LONDON SE1 3ED UNITED KINGDOM |
| EDIBROOK CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EDISON MISSION MARKETING & TRADING INC. (ISDA) | 160 FEDERAL STREET, 4TH FLOOR BOSTON MA 02110-1776 |
| EDIT, SZALAI | 94-96 BALCOMBE STREET FLAT 1 LONDON NW1 6NG UNITED KINGDOM |
| EDITH MANUELLA, SANTOS | 1707 WALKER AVE #D UNION NJ 07083 |
| EDITH, MASFIN | 11/10 SIRKIN YEHUD ISRAEL |
| EDITH, MORA | 104 TRAILRIDGE DRIVE RICHARDSON TX 75081 |
| EDIZ,SALIM T | 20 CHARTER BUILDING CATHERINE GROVE LONDON SE10 8BB GREAT BRITAIN |
| EDMOND L., PAPANTONIO | 1615 SPRING VALLEY ROAD OSSINING NY 10562 |
| EDMOND LAP KI, LI | FLAT F, 57/F, BLOCK 6, CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| EDMOND Z., COKU | 160 OLD ROARING BROOK RD MOUNT KISCO NY 10549 |
| EDMONDSON,SHANE M. | 746 PROSPECT ST WESTFIELD NJ 07090 |
| EDMONSTON,TIMOTHY M | 2 NAYLORS COTTAGES THE STREET BREDHURST GILLINGHAM,KENT ME7 3LE GREAT BRITAIN |
| EDMUND ANTHONY, CRASTON | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| EDMUND D, BENSON | 2 LOWER SANDS HILLS SURREY SURBITON KT6 6RP UNITED KINGDOM |
| EDMUND KIM SAN, LIM | 6G, BLOCK 7, LILY MANSIONS WHAMPOA GARDEN HUNG HOM, KOWLOON HONG KONG HONG KONG |
| EDMUND, FOLEY | 4133 50TH STREET WOODSIDE NY 11377 |
| EDMUND, KWAN | 2004 STILLWATER ROAD ARLINGTON HEIGHTS IL 60004 |
| EDMUND, LEE | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| EDMUND, MOY | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| EDMUND, WADGE | 603 FULHAM ROAD LONDON SW6 5UA UNITED KINGDOM |
| EDMUND, YU | 77-76 270 STREET NEW HYDE PARK NY 11040 |
| EDNA L., LANAHAN | 8 STONEHURST TERRACE HAZLET NJ 07730 |
| EDNA, ONGAYO | 8 FISHERMAN'S DRIVE LONDON SE16 6SQ UNITED KINGDOM |
| EDOARDO F, ROSSIGNOLO | FORO BUONAPARTE 63 MILAN MI 20121 ITALY |
| EDOARDO, TOSCANI | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| EDOUARD, DUPONT | 16 GIRTON HOUSE MANORFIELDS LONDON SW15 3LN UNITED KINGDOM |
| EDRIS C., GEORGE | 90 UNION STREET APT 4C NEW ROCHELLE NY 10805 |
| EDRIS E., STRAUGHN | 89 NORTH BERGEN PLACE FREEPORT NY 11520 |
| EDUALISSE, MORALES | 406 CENTRAL PARK WEST APT. #5 NEW YORK NY 10025 |
| EDUARD, IVANUSHKIN | 516 FOREST VIEW DRIVE AVENEL NJ 07001 |
| EDUARD, MULLADY | 80-41 215TH STREET HOLLIS HILLS NY 11427 |
| EDUARDO DE LA CRUZ | 2110 WEST 9TH STREET SANTA ANA CA 92703 |
| EDUARDO J., REYES | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028 |
| EDUARDO, ALVAREZ | 6456 NW 109TH AVENUE DORAL FL 33178 |
| EDUARDO, ALVES | 8 JALAN MUTIARA THE MONTANA 04-04  MINATO-KU 249188 SINGAPORE |
| EDUARDO, CAAMANO | DOBLAS 560 1ST FLOOR, APT. B BA BUENOS AIRES 1424 ARGENTINA |
| EDUARDO, CANABARRO | 342 ORENDA CIRCLE WESTFIELD NJ 07090 |
| EDUARDO, DAVILA | 4-74-48TH AVE APT 2D LONG ISLAND CITY NY 11109 |

| Claim Name | Address Information |
| --- | --- |
| EDUARDO, JUNCADELLA | FITZ ROY 2055 BA BUENOS AIRES 1414 ARGENTINA |
| EDUARDO, LANGONI | RUA BARAO DO JAGUARIPE 385, APARTMENT 401 IPANEMA RJ RIO DE JANEIRO 22421-000 BRAZIL |
| EDUARDO, MARCANO | 25 EAST SMITHFIELD LONDON E1W 1AP UNITED KINGDOM |
| EDUARDO, RUIZ DE VELASCO | BAHEA DE PALMA, 9 - PORTAL F; 2° A 28 MADRID 28042 SPAIN |
| EDUARDO, VALDIVIESO | 34-11 10TH ST. NEW YORK NY 11106 |
| EDUARDO, ZAIDENBERG | 303 GALEN DRIVE APT 206 KEY BISCAYNE FL 33149 |
| EDVARISTO SANCHEZ | 1526 SPRING VALLEY COMMON LIVERMORE CA 94550-6761 |
| EDWARD & SYLVIA AGOSTINI JTWROS | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EDWARD A, PICCOLO | 14 EAST EPPLEY DRIVE CARLISLE PA 17015 |
| EDWARD A., CARLSTROM | 300 E 62ND ST APT 703 NEW YORK NY 10065 |
| EDWARD A., LIN | 84-35 CORONA AVENUE ELMHURST NY 11373 |
| EDWARD B., CONWAY | 6 CROSS ROAD DARIEN CT 06820 |
| EDWARD BECTON, DAVIS | 20 SHEARMAN ROAD LONDON SE3 9HX UNITED KINGDOM |
| EDWARD C, WHITE JR. | 10 WEST END AVENUE APT. 26A NEW YORK NY 10023 |
| EDWARD C., GILLICK | 1750 VALLEJO ST. #306 SAN FRANCISCO CA 94123 |
| EDWARD C., KANG | 171 EAST 84TH STREET APARTMENT 11A NEW YORK NY 10028 |
| EDWARD C., MA | 325 WEST 43RD ST APT 5C NEW YORK NY 10036 |
| EDWARD COURTNEY, WATSON | 1644 GORE DR LARKSPUR CO 80118 |
| EDWARD DE LA CRUZ | 84512 CALLE CATHRON COACHELLA CA 92236 |
| EDWARD ERIK, LEWIS | 3525 HARPER AVENUE GURNEE IL 60031 |
| EDWARD F, MEHM | 448 BAY ROAD SOUTH HAMILTON MA 01982 |
| EDWARD F., HAYES | 13801 1ST AVE APT 6A NEW YORK NY 10021 |
| EDWARD FAJARDO, MONRILLO | 6788 VIA MEDIA CIR. BUENA PARK CA 90620 |
| EDWARD G., BRITT | 70 WEST 11TH STREET APT 2W NEW YORK NY 10011 |
| EDWARD HOSPITAL OBLIGATED GROUP, IL | 801 SOUTH WASHINGTON STREET NAPERVILLE IL 60566 |
| EDWARD J, DULAC III | 414 W. 54TH STREET APT 3E NEW YORK NY 10019 |
| EDWARD J, PEEL | THE OLD RECTORY UFFORD LINCS STAMFORD PE93BH UNITED KINGDOM |
| EDWARD J., BACE | 21 KEATS GROVE HAMPSTEAD LONDON NW3 2RS UNITED KINGDOM |
| EDWARD J., CLAIRE | 290 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| EDWARD J., DILATUSH | 145 LAUREL STREET, #2 SAN FRANCISCO CA 94118 |
| EDWARD J., MEYLOR | 411 BIRCH AVENUE WESTFIELD NJ 07090 |
| EDWARD J., MUSA JR. | 7 HOLMES AVENUE MONROE NJ 08831 |
| EDWARD J., O'CONNOR | 1232 SUNNYFIELD LANE SCOTCH PLAINS NJ 07076 |
| EDWARD J., ROVEGNO | 39 BAY POND ROAD DUXBURY MA 02332-3911 |
| EDWARD JOHN CHA, HELLABY | FLAT 3 ALPINE COURT LENHAM ROAD LEE LONDON SE12 8QW UNITED KINGDOM |
| EDWARD JOHN MUR, JONES | 29 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| EDWARD JOHN, MAGUIRE | 11 COLNEY HEATH LANE HERTS ST ALBANS AL4 0SY UNITED KINGDOM |
| EDWARD L, BERMAN | 53 HIGH RIDGE RD. MT. KISCO NY 10549 |
| EDWARD M., COMERFORD | 39 ROBIN HOOD ROAD MORRIS PLAINS NJ 07950 |
| EDWARD M., STEFFENS | 77 MOTLEY STREET MALVERNE NY 11565 |
| EDWARD NICHOLAS, RIDLEY-DAY | 37B ELGIN CRESCENT LONDON W11 2JD UNITED KINGDOM |
| EDWARD P, HOBBIE | 801 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| EDWARD P., FANTER | 30 SHADY LANE CHAPPAQUA NY 10514 |
| EDWARD PETER, BIZAOUI | FLAT 19 NEW CRANE WHARF WAPPING HIGH STREET LONDON E1W3TS UNITED KINGDOM |
| EDWARD R, PHILLIPP JR. | 11560 BURR OAK LANE BURR RIDGE IL 60527 |
| EDWARD S., FORWARD | THE OAST HOUSE CHAWTON HANTS ALTON GU341SJ UNITED KINGDOM |
| EDWARD S., GRIEB | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| EDWARD S., WHITE | 47 HASKELL STREET GLOUCESTER MA 01930 |

| Claim Name | Address Information |
|---|---|
| EDWARD T, BOYCE | 18 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| EDWARD TZE LOON, CHEUNG | 6B ALPINE COURT 12 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| EDWARD W, MARLEY SHAW | 8 EVANGELIST ROAD LONDON NW5 1UB UNITED KINGDOM |
| EDWARD, BAUER | 951 HYLAN BOULEVARD STATEN ISLAND NY 10305 |
| EDWARD, BAYLEY | 93 BELL PLACE BERGENFIELD NJ 07621 |
| EDWARD, BISHOP | 6 SPRUCE DRIVE EAST BRUNSWICK NJ 08816 |
| EDWARD, CARR | 216 CENTER STREET PEARL RIVER NY 10965 |
| EDWARD, COFFEY | 25 STAFFORD DRIVE MADISON NJ 07940-2004 |
| EDWARD, COLLINGE | 79 HEATHLEE ROAD BLACKHEATH SE3 9HS UNITED KINGDOM |
| EDWARD, COLLINS | 54 BONNINGTONS THRIFTWOOD BRENTWOOD ESSEX ESSEX CM13 2TN UNITED KINGDOM |
| EDWARD, COWEN | 7A CHESTERFIELD HILL LONDON W1J 5BN UNITED KINGDOM |
| EDWARD, DAVIS | 153 MINERAL SPRING AVENUE PASSAIC NJ 07055 |
| EDWARD, FOSTER | 371 EASTERN PARKWAY BROOKLYN NY 11216 |
| EDWARD, GRUNDY | 17 JOUBERT MANSIONS JUBILEE PLACE LONDON SW3 3TH UNITED KINGDOM |
| EDWARD, GUNTEK | 10 GIBSON AVENUE TRUMBULL CT 06611 |
| EDWARD, JESTIN | 167 MOUNTAINVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| EDWARD, KELLEHER | 419 16TH STREET BROOKLYN NY 11215 |
| EDWARD, LACHANSKI | 6 BLOCK COURT RANDOLPH NJ 07869 |
| EDWARD, LAWLESS | 108 E 96 STREET NEW YORK NY 10128 |
| EDWARD, LEE | 328 E. 34TH STREET APT A4 NEW YORK NY 10016 |
| EDWARD, LIU | 31 LAKE SHORE DRIVE PRINCETON JUNCTION NJ 08550 |
| EDWARD, MAZZACANO | 4 WEBB COURT PARK RIDGE NJ 07656 |
| EDWARD, MONTENEGRO | 2833 BRIGGS AVENUE APT. 2A BRONX NY 10458 |
| EDWARD, MORSE | 2 QUINBY RIDGE ROAD ARMONK NY 10504 |
| EDWARD, MUNDY | 61 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1ET UNITED KINGDOM |
| EDWARD, MYSHOLOWSKY | 76 VAN WAGENEN AVE 3RD FLOOR JERSEY CITY NJ 07306 |
| EDWARD, O'CONNELL | 71 FENWAY ROCKVILLE CENTRE NY 11570 |
| EDWARD, OLDHAM | 124-42 135TH PLACE SOUTH OZONE PARK NY 11420 |
| EDWARD, PARK | 130 WEST 30TH STREET APARTMENT 15A NEW YORK NY 10001 |
| EDWARD, PATTEN | 18 ORIANA HOUSE 10 VICTORY PLACE LIMEHOUSE LONDON E14 8BQ UNITED KINGDOM |
| EDWARD, POPHAM-HOLLOWAY | FLAT 12 30-31 BOLTON GARDENS LONDON SW5 0AQ UNITED KINGDOM |
| EDWARD, ROSE | 6 REDCLIFFE SQUARE FLAT 2 LONDON SW10 9JZ UNITED KINGDOM |
| EDWARD, SALINDER | 140 NEW STREET #2318 MAMARONECK NY 10543 |
| EDWARD, SANCHEZ | 100 DIAMOND TRAIL GEORGETOWN TX 78633 |
| EDWARD, SEPULVEDA | 179 COPELAND AVE APT 2 LYNDHURST NJ 07071 |
| EDWARD, SIMEONE | 128 FOX BOULEVARD MERRICK NY 11566 |
| EDWARD, SUSANTO | FLAT 6/A, LE VILLAGE 49 VILLAGE ROAD H HAPPY VALLEY HONG KONG |
| EDWARD, SWEENEY | 201 E. 69TH ST. APT 12Y NEW YORK NY 10021 |
| EDWARD, TUNSTALL | 18A WARRINGTON CRESCENT LONDON W91EL UNITED KINGDOM |
| EDWARD, WACHTEL | 51 EAST 90TH STREET #7D NEW YORK NY 10128 |
| EDWARD, WALKER | 49 SCARCLIFFE DRIVE MALVERNE NY 11565 |
| EDWARDS III,CHARLES C. | 825 EAST WORTHINGTON AVENUE CHARLOTTE NC 28203 |
| EDWARDS LIMITED | EDWARDS THREE HIGHWOOD DRIVE, SUITE 3-101E HIGHWOOD OFFICE PARK TEWKSBURY MA 01876 |
| EDWARDS,CLAIRE L. | 8 COLES LANE MILBORNE ST ANDREW , DORSEY DT11 0LG GREAT BRITAIN |
| EDWARDS,CRYSTEL L. | 152 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| EDWARDS,MICHAEL G | 7 ARCADIA COURT 208 SHEEN ROAD RICHMOND,SURREY TW10 5AH GREAT BRITAIN |
| EDWARDS,MONICA M. | 103-00 SHORE FRONT PARKWAY APT. 11F ROCKAWAY PARK NY 11694 |
| EDWARDS,NICHOLAS T. | 17 GADSDEN TERRACE SUCCESS PERTH WA 6164 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| EDWARDS,ROBERT G | 11 SAFFRON WAY SURBITON, SURREY KT6 5DU GREAT BRITAIN |
| EDWARDS,TRACY A | 5 WOOD WAY GREAT NOTLEY,ESSEX CM77 7JS GREAT BRITAIN |
| EDWIN CHING HIM, WONG | FLAT D, 34/F, TOWER 3 TREGUNTER 14 TREGUNTER PATH HONG KONG HONG KONG |
| EDWIN G, FRANK III | 757 LOCUST STREET WINNETKA IL 60093 |
| EDWIN M, BURKE | 67 LOWER SLOANE STREET BRISTOL HOUSE SUITE A LONDON SW1W 8DD UNITED KINGDOM |
| EDWIN, CORNEIRO JR. | 6 LINDEN  CT. HOLMDEL NJ 07733 |
| EDWIN, MEJIA | 67-40 YELLOWSTONE BLVD APT. 6G FOREST HILLS NY 11375 |
| EDWIN, POSADAS | 144-54 SANFORD AVENUE APT 38 FLUSHING NY 11355 |
| EDWIN, RAMOS | 1152 N. KEDZIE #102 CHICAGO IL 60651 |
| EDWIN, SKILTON | 41 LANDFORD ROAD PUTNEY LONDON SW15 1AQ UNITED KINGDOM |
| EDWINA, NG | FLAT 1, 8/F, BLOCK C IMPERIAL COURT, 62G CONDUIT ROAD MID-LEVELS, HONG KONG CHINA |
| EDZER, ALEXIS | 140 W 104TH STREET 9-D NEW YORK NY 10025 |
| EEX SPOT FEES | AUGUSTUSPLATZ 9 LEIPZIG 4109 GERMANY |
| EF SECURITIES LLC | C/O ELLINGTON FINANCIAL MANAGEMENT LLC 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| EFE AMANDA, CIERKOWSKI | 6040 KENNEDY BLVD E 28F WEST NEW YORK NJ 07093 |
| EFG BANK | EFG PRIVATE BANK S.A. BAHNHOFSTRASSE 16 ZURICH 8021 SWITZERLAND |
| EFG BANK, GENEVA | EFG PRIVATE BANK SA 24, QUAI DU SEUJET CH - 1211 GENEVA 2 SWITZERLAND |
| EFG EUROBANK ERG LONDON | 8, ORTHONOS STR. ATHENS 105 57 GREECE |
| EFG EUROBANK ERGASIAS SA | 8, ORTHONOS STR. ATHENS 105 57 GREECE |
| EFG HELLAS PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EFG PRIVATE BANK S.A. | 24, QUAI DU SEUJET GENEVA 2 CH-1211 SWITZERLAND |
| EFH & COMPANY (LONDON) LIMITED | 4TH FLOOR BERKELEY SQUARE HOUSE BERKELEY SQUARE LONDON W1J 6BY UNITED KINGDOM |
| EFTICHI, GOUMAS | 138W 70TH STREET APT B NEW YORK NY 10023 |
| EGAN HUB STORAGE, LLC | P.O. BOX 1642 HOUSTON TX 77251-2642 |
| EGAN HUB STORAGE, LLC | P.O. BOX 1642 HOUSTON TX 77251-2642 |
| EGAN,KAREN M. | ROSENEATH 1 VANBRUGH HILL BLACKHEATH LONDON SE3 7UE GREAT BRITAIN |
| EGEMEN, EDGU | SERENCEBEY YOKUSU NO 27 CIHAN APT D:8 BESIKTAS 34353 TURKEY |
| EGHE, ENOBAKHARE | 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON E79NX UNITED KINGDOM |
| EGI,YUKIKO | 3-44-16 MIYASAKA SETAGAYA-KU TOKYO 156-0051 JAPAN |
| EGLANTINE, RAMES | 2-7-13 SANNO SANNO PALACE 205 13 TOKYO 143-0023 JAPAN |
| EGLISKIS,DAVID | 2-5-2 MOTO AZABU DOMUS MOTO-AZABU WEST #204 MINATO-KU TOKYO 106-0046 JAPAN |
| EGYPT TRUST 1 - SERIES 2000 A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EH INC | 2-1-25 KITA KOYO-CHO, SAKAI-SHI OSAKA 590-8585 JAPAN |
| EHAB, ESKAROUS | 992 SHEPARD AVENUE NORTH BRUNSWICK NJ 08902 |
| EHLKE,THOMAS | LAUNITZSTRASSE 34 FRANKFURT 60594 GERMANY |
| EHNHUUS-LAROSA,MARY E. | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| EICHER,MARGARET | 1385 YORK AVENUE APT 12D NEW YORK NY 10021 |
| EIDEM,KARL | SAGTURPSVAGEN 26C TABY 18355 SWEDEN |
| EIDESIS CAPITAL MASTER FUND LTD. | 500 5TH AVENUE 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | EIDESIS SYNTHETIC MARKET OPPORTUNITIES FUND, LTD. EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | EIDESIS SYNTHETIC OPPORTUNITIES FUND II, LTD. EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND LTD | EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. C/O EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT, LL 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |

| Claim Name | Address Information |
|---|---|
| EIJI, UEJIMA | 3/12/2014 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| EIKO, SHIODA | 3-2-12-506 GYOTOKU-EKIMAE 12 ICHIKAWA CITY 272-0133 JAPAN |
| EILEEN A, KYRIACOU | 1604 DORSET DRIVE TARRYTOWN NY 10591 |
| EILEEN B., BERMAN | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| EILEEN J, FEINMAN | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| EILEEN J., GOULD | 300 FIRST AVENUE NEW YORK NY 10009 |
| EILEEN M. M>, VAN COTT | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| EILEEN M., BANNON | 585 CENTRE STREET APT 12A ORADELL NJ 07649 |
| EILEEN M., SULLIVAN | 530 RIVERDALE AVE APT 6J YONKERS NY 10705 |
| EILEEN P., BERKERY | 35 HANCOCK STREET APT 4 BOSTON MA 02114 |
| EILEEN T., BURACZEWSKI | 65-26 79TH PLACE MIDDLE VILLAGE NY 11379 |
| EILEEN, GALLAGHER | 9201 SHORE ROAD APT. D610 BROOKLYN NY 11209 |
| EILEEN, MALDONADO | 1466 PARTRIDGE DRIVE HERCULES CA 94547 |
| EILEEN, PELLEGRINO | 13 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| EILENBERG,DAVID M. | 15 CLENT ROAD APT 1B GREAT NECK NY 11021 |
| EINARSSON,MAGNUS P | 7 NEW END LONDON NW3 1JD GREAT BRITAIN |
| EINSTOSS,JUDITH A. | 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN NY 11223 |
| EIRCOM SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EISEI, KODA | 4-16-17-408 KAMINOGE 13 SETAGAYA-KU 158-0093 JAPAN |
| EISENBERG,IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EISENBERG,IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EISENBERG,IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EISU, CHIU | 100-10 67TH ROAD APT. 3F FOREST HILLS NY 11375 |
| EITAN, LEGER | 30 WEST STREET APT. 17E NEW YORK NY 10004 |
| EJIOFOR, OKOYE | 55 SUNRISE TERRACE RANDOLPH NJ 07869 |
| EKATERINA, SEREDINSKAYA | 3-138 6- NOVOPODMOSKOVNIY MOSCOW RUSSIAN FEDERATION |
| EKATERINA, TROFILEEVA | 58 PUTNEY WHARF TOWER BREWHOUSE LANE LONDON SW15 2JQ UNITED KINGDOM |
| EKSPORTFINANS ASA | EKSPORTFINANSGRUPPEN DRONNING MAUDS GATE 15 P.O. BOX 1601 VIKA OSLO NO-0119 NORWAY |
| EKTA, GARG | A5-71, GREEN FIELDS SOCIETY JVLR ANDHERI(E) MH MUMBAI 400093 INDIA |
| EL CENTRO DEL BARRIO | 2300 W. COMMERCE SAN ANTONIO TX 78207 |
| EL MEHDI, CHATOUAKI | PEGASUS MANSION EBISU 507 2-27-14 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| EL PASO ELECTRIC COMPANY INC. (WSPP) | P.O. BOX 982 EL PASO TX 79960 |
| EL PASO NATURAL GAS COMPANY | 1001 LOUISIANA ST HOUSTON TX 77002-5089 |
| EL PASO NATURAL GAS COMPANY | 1001 LOUISIANA ST HOUSTON TX 77002-5089 |
| ELAINA, GABRIELE GILSON | 21405 53RD AVENUE BAYSIDE HILLS NY 11364 |
| ELAINE C., SCHULZE | 610 W LAS OLAS BLVD., 916 FT. LAUDERDALE FL 33312 |
| ELAINE FUI SAN, YONG | C/O LEHMAN BROTHERS INVESTMENT BANKING DIVISION 26TH FL TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| ELAINE M, NELSON | 76 CRANLEIGH GARDENS BEDS LUTON LU31LT UNITED KINGDOM |
| ELAINE M., BONANNI | 1947 85TH STREET BROOKLYN NY 11214 |
| ELAINE MARTINA, MCLAUGHLIN | FLAT C 44WRAY CRESCENT FINSBURY PARK LONDON N4 3LP UNITED KINGDOM |
| ELAINE V, COULTHARD | 12 HERTFORD ROAD DIGSWELL HERTS WELWYN AL60DE UNITED KINGDOM |
| ELAINE YI QUN, ZHAO | BLK 544, PASIR RIS 51 ST. #12-03 SINGAPORE |
| ELAINE YUEN HAR, WONG | FLAT 26C YUAN KUNG MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| ELAINE, CHOO | FLAT 59 TELFORD'S YARD THE HIGHWAY LONDON E1W 2BQ UNITED KINGDOM |
| ELAINE, LUNG | FLAT 15 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| ELAINE, MANCKTELOW | ASCENSION GRIFON ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6NP UNITED KINGDOM |
| ELAINE, STANLEY | 281 CLOCK HOUSE ROAD KENT BECKENHAM BR34LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELAINE, WALL | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LANCS LEYLAND PR255LW UNITED KINGDOM |
| ELAIYARAJA, KUPPANNAN | 30 NEWPORT PARKWAY APARTMENT 1009 JERSEY CITY NJ 07310 |
| ELAN, ZIVOTOFSKY | #1 SHIVAT TZION ST. POB 3035 EFRAT, ISRAEL JERUSALEM 90435 ISRAEL |
| ELANA S., MARCUS | 2166 BROADWAY APARTMENT 8F NEW YORK NY 10024 |
| ELANA, FEIGENBLATT | 71 PICADILLY ROAD GREAT NECK NY 11023 |
| ELANGO, CHINNASAMY | 15 SKY TOP GARDENS APARTMENT 23 PARLIN NJ 08858 |
| ELDAR, KAMALOV | 26 EDISON COURT LONDON SE10 0DN UNITED KINGDOM |
| ELDESSOUKY,AHMED | 34 JARED DRIVE NORTH BRUNSWICK NJ 08902 |
| ELDON STREET HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELEANOR J., MORRISON | 149 BARKLEY TERRACE VICTORIA BC V8S 2J5 CANADA |
| ELEANOR S., DREW | 327 LYNDALE AVENUE STATEN ISLAND NY 10312 |
| ELEANOR, BAINTON | 35 FARLTON ROAD LONDON SW18 3BJ UNITED KINGDOM |
| ELEANOR, SHUTTLEWORTH | 745 GROVE DRIVE UNIT 203 BUFFALO GROVE IL 60089 |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH SUITE 1413 NEW YORK NY 10016 |
| ELECTRABEL SA | BOULEVARD DU REGENT, 8 BELGIUM |
| ELECTRABEL SA(EFET POWER) | BOULEVARD DU REGENT, 8 BELGIUM |
| ELECTRIC RELIAB | 7620 METRO CENTER DR AUSTIN TX 78744 |
| ELECTRIC RELIAB | 7620 METRO CENTER DR AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS INC | 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | 7620 METRO CENTER DR. AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | 7620 METRO CENTER DR. AUSTIN TX 78744 |
| ELECTRICAL CONTRACTORS ASSOCIATION JOINT PENSION T | IBEW LOCAL #134 PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ELECTRONIC TRADING GROUP | ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE 26TH FLOOR, WEST NEW YORK NY 10017 |
| ELEFTERIA, STATHATOS | 256 EAST MADISON AVENUE CRESSKILL NJ 07626 |
| ELEFTHERIOU,ANTONIOS C. | 12 ST DAVIDS SQUARE LONDON E14 3WA GREAT BRITAIN |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG | ELEKTRIZITAETS-GESELLSCHAFT LAUFENBURG AG LERZENSTRASSE 10 DIETIKON 8953 SWITZERLAND |
| ELEMENT CAPITAL MASTER FUND LTD | C/O INVESTORS FUND SERVICES (IRELAND) LIMITED BLOCK D, IVEAGH COURT HARCOURT ROAD DUBLIN IRELAND |
| ELENA DANIELA, GARCES | 2 GROVE ISLE DRIVE PH 10 BUILDING 2 MIAMI FL 33133 |
| ELENA TCHOUVASH, AMATO | 200 EAST 87TH STREET APT. 22A NEW YORK NY 10128 |
| ELENA, ESHANKULOVA | BUILDING 2, APT 72 9TH PARKOVAYA STREET MOSCOW 105554 RUSSIAN FEDERATION |
| ELENA, GASPARIAN | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELENA, GIORDANO | PIAZZA VERDI 2 CONTRA-MISSAGLIA 23873 ITALY |
| ELENA, MALYAROV | 652 FIRST STREET APARTMENT 5B HOBOKEN NJ 07030 |
| ELENA, MAYNARD | 33 SUSAN CONSTANT COURT 14 NEWPORT AVE LONDON E14 2DL UNITED KINGDOM |
| ELENA, NIGRO | VIA PO 1 NOVA MILANESE - MILANO MI 20054 ITALY |
| ELENA, PILIPENKO | 38 MOORE HOUSE CASSILIS ROAD LONDON E14 9LN UNITED KINGDOM |
| ELENA, SANCHEZ | 48 BOLINGBROKE ROAD LONDON W140AL UNITED KINGDOM |
| ELENA, SHISHATSKAYA | 43 DISCOVERY DOCK APARTMENTS EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| ELENA, STANCIU | FLAT 4 175, GLOUCESTER PLACE LONDON NW1 6DX UNITED KINGDOM |
| ELENA, TORMEY | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| ELENA, VEDERNIKOVA | 3/3 PIVCHENKOVA APT 16 MOSCOW 121108 RUSSIAN FEDERATION |
| ELENA, VULLO | VIA GIOVANNI DA PROCIDA 6 MILANO MI 20149 ITALY |
| ELEONORE, DE VILLEPIN | 142 WOOSTER STREET APARTMENT 4A NEW YORK NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| ELEUTERIO L., MARCELINO | PO BOX 8196 CTO PARANAQUE CITY 1700 PHILIPPINES |
| ELHANAFI,WESAM | 160 BAY 28TH ST BROOKLYN NY 11214 |
| ELI, HOLSINGER | 511 EAST 20TH STREET APT 14 H NEW YORK NY 10010 |
| ELI, RABIN | 1213 WEST LAURELTON PKWY TEANECK NJ 07666 |
| ELIADES,PETER | 41 MOUNT HOLLY ROAD KATONAH NY 10536 |
| ELIAS J, COHEN | 235 W. 70TH ST. APT. 5D NEW YORK NY 10023 |
| ELIAS O, MENSAH-DAPAAH | 150 BAY STREET APT 812 JERSEY CITY NJ 07302 |
| ELIAS,SABET A. | 3 CHAMPIONS WAY MANALAPAN NJ 07726 |
| ELIE, MAJDALANI | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705-2023 |
| ELIETTE, DALY-GOURDIALSI | 133 HIGHLAND ROAD KENT SHORTLANDS. BROMLEY BR2 0DJ UNITED KINGDOM |
| ELIJAH, ELIAS | 333 RIVER ST. 448 HOBOKEN NJ 07030 |
| ELIM PARK BAPTIST HOME, CT | 140 COOK HILL ROAD CHESHIRE CT 06410 |
| ELIN, LARSEN GLEN | FLAT 621 CHEMIN DU BOCHET 4B VD GLAND 1196 SWITZERLAND |
| ELINA, STEINBERG | 235 EAST 87TH STREET APT. 7L NEW YORK NY 10128 |
| ELINA, TAN | FLAT 21 MAIN MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| ELIO CUBILLO | 2561N.S.P. AVE MERCED CA 95340 |
| ELIS W, JONES | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON SW4 0DE UNITED KINGDOM |
| ELISA C., DUNN | 200 WEST END AVENUE APARTMENT 19B NEW YORK NY 10023 |
| ELISA CHING CHI, CHENG | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG CHINA |
| ELISA Y, CHEUNG | 67-132 CLYDE STREET FOREST HILLS NY 11375 |
| ELISA, CHEUNG | 6A, BLOCK 4, 10 ROBINSON ROAD HONG KONG HONG KONG |
| ELISA, NIEROW | 21 VIRGINIA ROAD PLEASANTVILLE NY 10570 |
| ELISA, RODRIGUEZ | 33 NICKEL AVENUE SAYREVILLE NJ 08872 |
| ELISA, WALKER | 203 RAMILLIES ROAD KENT SIDCUP DA15 9JE UNITED KINGDOM |
| ELISABETH A, NEARY | 235 WEST 75TH STREET APT. 6B NEW YORK NY 10023 |
| ELISABETH D., JAMIESON | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| ELISABETH R, ATKIN | 5 THE BARROW STORES 40-42 DECIMA STREET LONDON SE14QQ UNITED KINGDOM |
| ELISABETH, LONSDALE | 515 WEST END AVENUE #11C NEW YORK NY 10024 |
| ELISABETH, VISHNEVSKAJA | FLAT 28B, SCENIC RISE 46 CAINE ROAD HONG KONG CENTRAL HONG KONG |
| ELISABETTA MS, DELL'ANTONIA | CORSO BUENOS AIRES 37 MILAN MI 20124 ITALY |
| ELISABETTA, BELTRAMI | PIAZZA DEL CARMINE MILAN MI ITALY |
| ELISABETTA, PERUCCIO | VIA S. MARIA MOLGORA 99 VIMERCATE MI 20059 ITALY |
| ELISE, BARTLETT | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWA LONDON E16 4BA UNITED KINGDOM |
| ELISE, CHEUNG | 31 FOREST BOULEVARD ARDSLEY NY 10502 |
| ELISE, CLARK | 299 WEST 12TH STREET APT. 8B NEW YORK NY 10014 |
| ELISE, TANG | 24C, 22 ROBINSON ROAD FORAL TOWER, CENTRAL HONG KONG HONG KONG |
| ELISHA, NDEWERE | 13 GREENCROFT CLOSE BECKTON E6 5SY UNITED KINGDOM |
| ELISHEVA, GROSSMAN | 135-38 78TH AVE APT B FLUSHING NY 11367 |
| ELISIA, WILKERSON | 1311 SHIELDS AVE CEDAR HILL TX 75104 |
| ELITE MECHANICAL | 98-055 KAMEHAMEHA HWY STE C-6 AIEA HI 96701 |
| ELITE MECHANICAL, INC. | 98-055 KAMEHAMEHA HWY STE C-6 AIEA HI 96701 |
| ELIZA, TAM | 5003 68TH STREET NEW YORK NY 11377 |
| ELIZABETH A, ROSE | 1 CHRISTOPHER ST APT 6 A NEW YORK NY 10014 |
| ELIZABETH A., DAYTON | 313 EAST 60TH STREET APARTMENT 2A NEW YORK NY 10022 |
| ELIZABETH A., FELL | 155 EAST 73RD STREET APARTMENT 4D NEW YORK NY 10021 |
| ELIZABETH A., KENT | 111 EAST 85TH STREET APT. 23E NEW YORK NY 10028 |
| ELIZABETH A., MOSS | 4417 VIVIAN STREET BELLAIRE TX 77401 |
| ELIZABETH A., REYNOLDS | 242 BARROW ST APT 1C JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH A., SPELMAN | 370 MONTREAL AVENUE STATEN ISLAND NY 10306 |
| ELIZABETH A., TORRES | 101 PURCELL STREET STATEN ISLAND NY 10310 |
| ELIZABETH ANN, EDWARDS | 4952 N. SEELEY AVENUE #2 CHICAGO IL 60625 |
| ELIZABETH B., MONAHAN | 5 DURAR AVENUE RIDGEWOOD NJ 07450 |
| ELIZABETH BRADF, HARPER | 3932 N GREENVIEW AVE UNIT 3 CHICAGO IL 60613 |
| ELIZABETH C., MARANO | 1250 SOUTH MICHIGAN AVENUE UNIT #2401 CHICAGO IL 60605 |
| ELIZABETH D., RIGBY | 888 MAIN STREET #522 NEW YORK NY 10044 |
| ELIZABETH F., DONOVAN | 305 EAST 76TH ST. APARTMENT 4A NEW YORK NY 10021 |
| ELIZABETH FARLE, JORDAN | 1020 YATES WAY #404 SAN MATEO CA 94403 |
| ELIZABETH G., COOLIDGE | 6815 N. WILDWOOD AVENUE CHICAGO IL 60646 |
| ELIZABETH J., SATIN | 610 WEST END AVENUE APARTMENT 4-B NEW YORK NY 10024 |
| ELIZABETH L. J., YEE | 205 WEST 19TH STREET APT. 12F NEW YORK NY 10011 |
| ELIZABETH L., BLACK | THE PIER 1 HARBORSIDE PLACE, #614 JERSEY CITY NJ 07311 |
| ELIZABETH M, FARRELL | 116 ROOSEVELT AVE. VALLEY STREAM NY 11581 |
| ELIZABETH M, KAY | 55 WEST 83RD STREET APT. 1B NEW YORK NY 10024 |
| ELIZABETH M, SOMMER | 444 EAST 86TH STREET APT. 33B NEW YORK NY 10028 |
| ELIZABETH M., SCHWAM | 15 STUYVESANT OVAL APARTMENT 6F NEW YORK NY 10009 |
| ELIZABETH MARGA, HANRAHAN | 42 WYMERING MANSION WYMERING ROAD MAIDA VALE LONDON W9 2NV UNITED KINGDOM |
| ELIZABETH N., HANEY | 250 WEST 50TH STREET APARTMENT 27M NEW YORK NY 10019 |
| ELIZABETH R., ARREGLADO | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ELIZABETH R., BESEN | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| ELIZABETH RABII, CRIBBS | 15 CENTRAL PARK WEST APT. 12K/J NEW YORK NY 10023 |
| ELIZABETH S., JORDAN | 109 93 200TH STREET SAINT ALBANS NY 11412 |
| ELIZABETH S., SULLIVAN | 230 EAST 79TH STREET APARTMENT 14A NEW YORK NY 10075 |
| ELIZABETH SCHOOL DISTRICT | 500 NORTH BROAD STREET ELIZABETH NJ 07208 |
| ELIZABETH SHUI, SOH | 163 TAMPINES ST 12 #09-259 SINGAPORE 521163 SINGAPORE |
| ELIZABETH Y., KIM | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD H WANCHAI HONG KONG |
| ELIZABETH YIN Y, LIU | FLAT F, 6TH FLOOR BLOCK 7, NAM FUNG SUN CHUEN QUARRY BAY HONG KONG HONG KONG |
| ELIZABETH, AFANADOR | 37 NORTH STATEN ISLAND NY 10302 |
| ELIZABETH, AGOSTO | 19 SURREY DRIVE N. MERRICK NY 11566 |
| ELIZABETH, ASCH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021 |
| ELIZABETH, BERRY | 284 MOTT ST. APT 3Q NEW YORK NY 10012 |
| ELIZABETH, BRUCE | 10 HANOVER SQUARE APT 15R NEW YORK NY 10005 |
| ELIZABETH, CALDARA | 3370 HAROLD STREET OCEANSIDE NY 11572 |
| ELIZABETH, COLON LOPEZ | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| ELIZABETH, CONSTANTINE | 44 NEW AMSTERDAM AVE BUFFALO NY 14216 |
| ELIZABETH, COOPER | 261 SANFORD AVE PALM BEACH FL 33480 |
| ELIZABETH, D'ALESSANDRO | 57 BLUEBIRD LANE PLAINVIEW NY 11803 |
| ELIZABETH, DAVIES | 71 ORANGE STREET APT. 42 BROOKLYN NY 11201 |
| ELIZABETH, EGGERS | 155 GOLDEN VALLEY DRIVE NSW GLOSSODIA 2756 AUSTRALIA |
| ELIZABETH, EYSYMONTT | 15 E 36TH STREET #5G NEW YORK NY 10016 |
| ELIZABETH, GAMBLE | 40 HARRISON ST APT 29B NEW YORK NY 10013 |
| ELIZABETH, GARCIA | 377 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| ELIZABETH, GILL | 6 COVENTRY CIRCLE EAST MARLTON NJ 08053 |
| ELIZABETH, GOODALL | 71 BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| ELIZABETH, GREENE | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| ELIZABETH, HERN | HOUSE 25, LA COSTA LA COSTA AVENUE DISCOVERY BAY HONG KONG HONG KONG |
| ELIZABETH, HOBBS | 27 SWANLEY ROAD KENT WELLING DA161LL UNITED KINGDOM |
| ELIZABETH, JARMEY | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ELIZABETH, JOSEPH | 27 RICHARD LANE STATEN ISLAND NY 10314 |
| ELIZABETH, KADAR | 848 BRICKELL KEY DRIVE. APT. 2505 MIAMI FL 33131 |
| ELIZABETH, KNAUSS | 211 W 56 TH ST., APT. 11 M NEW YORK NY 10019 |
| ELIZABETH, KNOPMAN | 157 W 74TH ST APT 1F NEW YORK NY 10023 |
| ELIZABETH, LEE | 44 BLOOMFIELD TERRACE LONDON SW1W 8PQ UNITED KINGDOM |
| ELIZABETH, LEGENDRE | 155 GALICIA WAY #203 JUPITER FL 33458 |
| ELIZABETH, LUCAS | 100 ATLANTIC AVENUE APT. 3L BROOKLYN NY 11201 |
| ELIZABETH, LYONS | 10908 BALLANTYNE CROSSING AVE CHARLOTTE NC 28277 |
| ELIZABETH, MINICUCCI | 1730 N CLARK ST. APT. 3202 CHICAGO IL 60614 |
| ELIZABETH, MOORE | 35 GUNTER GROVE LONDON SW10 0UN UNITED KINGDOM |
| ELIZABETH, MORAN | 23 EAST 9TH STREET, 4R NEW YORK NY 10003 |
| ELIZABETH, PALMER | 103 W 75TH ST #3 NEW YORK NY 10023 |
| ELIZABETH, REAGAN TEASDALE | 104 CHARLTON STREET APT. 5W NEW YORK NY 10014 |
| ELIZABETH, ROBINSON | PO BOX 8434 DASMARINAS VILLAGE MAKATI CITY 1222 PHILIPPINES |
| ELIZABETH, RODRIGUEZ-COLON | URB. DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| ELIZABETH, ROSS | 15 PARK HOUSE SHORE ROAD LONDON E9 7TB UNITED KINGDOM |
| ELIZABETH, SELVERA | 3753 62ND STREET APARTMENT 2G WOODSIDE NY 11377 |
| ELIZABETH, SHAP | 388 AVENUE X, APT. 3A BROOKLYN NY 11223 |
| ELIZABETH, SPENCER | 5 KINGS CRESCENT SURREY CAMBERLEY GU15 4NA UNITED KINGDOM |
| ELIZABETH, THAN | 990 SIXTH AVENUE #10D NEW YORK NY 10018 |
| ELIZABETH, THEKKANNATHIL | 5, NAKUL, MITHCHOWKI MARVE ROAD MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| ELIZABETH, THOMAS | 325 BLEECKER STREET APT 17 NEW YORK NY 10014 |
| ELIZABETH, TRONCONE | 2 DRY ROAD BLAIRSTOWN NJ 07825 |
| ELIZABETH, VAN IERSEL | 2305 MONROE STREET APARTMENT 1 SANTA CLARA CA 95050 |
| ELIZALDE,GERMAN DE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEVIDEO URAGUAY |
| ELLA, CHRISTIE | 59 HABERDASHER STREET LONDON N1 6EH UNITED KINGDOM |
| ELLEN A., VERHULP | 526 UNION SCHOOL ROAD MIDDLETOWN NY 10941 |
| ELLEN C., BLIX | 140 RIVERSIDE BOULEVARD APARTMENT 1017 NEW YORK NY 10069 |
| ELLEN DAITZ, BIVINS | 1307 OPDYKE AVENUE OCEAN NJ 07712 |
| ELLEN J., MILLER | 45 CLABON MEWS LONDON SW1X 0EQ UNITED KINGDOM |
| ELLEN L., TYLER | 3021 WOODBRIDGE LANE CANTON GA 30114 |
| ELLEN S., HERLICH | 226 W. RITTENHOUSE SQUARE #1909 PHILADELPHIA PA 19103 |
| ELLEN V., KIERNAN | 59 SUSSEX ROAD NEW PROVIDENCE NJ 07974 |
| ELLEN WEI, XU | 134 NATHAN DRIVE MORGANVILLE NJ 07751 |
| ELLEN, COPPA | 33 BRANDYWINE RD. WAYNE NJ 07470 |
| ELLEN, EMERSON | 1 LEES COTTAGE PYRFORD ROAD SURREY PYRFORD GU22 8UF UNITED KINGDOM |
| ELLEN, RAMS | 753 S DIVISION ST BARRINGTON IL 60010 |
| ELLEN, WURMBRAND | 55 MONROE BLVD. APT. 3A LONG BEACH NY 11561 |
| ELLENBERGER,HANSPETER | BAEULISTRASSE 24A ZURICH CH 8049 SWITZERLAND |
| ELLER,CHRISTINA D | 17 POLO ROAD GREAT NECK NY 11023 |
| ELLER,CHRISTINA D | 17 POLO ROAD GREAT NECK NY 11023 |
| ELLERY,KATRINA | RIVEREDGE #10-01 21 SAMPAN PLACE SINGAPORE |
| ELLINGTON CREDIT FUND | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE FUND S/C, LTD. | C/O OLYMPIA CAPITAL WILLIAMHOUSE 20 REID STREET HAMILTON HMJX BERMUDA |
| ELLINGTON MORTGAGE PARTNERS LP | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON OVERSEAS PARTNERS LTD | C/O OLYMPIA CAPITAL WILLIAMHOUSE 20 REID STREET HAMILTON BERMUDA HMJX BERMUDA |
| ELLINGTON SPECIAL OPPORTUNITIES LTD | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |

| Claim Name | Address Information |
|---|---|
| ELLIOT J, SIEGEL | 7318 171 STREET FRESH MEADOWS NY 11366 |
| ELLIOT, ATTIE | 215 EAST 68TH STREET APT. 6U NEW YORK NY 10065 |
| ELLIOT, ROTHSCHILD | 1121 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| ELLIOTT ASSOCIATES LP | ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | BARNETT WAY GLOUCESTER GL43RS ENGLAND |
| ELLIOTT H, EISMAN | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| ELLIOTT INTERNATIONAL  L.P. | ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT,STEPHEN D | 9A ADAMSON ROAD THE GARDEN FLAT LONDON NW3 3HX GREAT BRITAIN |
| ELLIS ISLAND | PO BOX 309 UGLAND HOUSE GEORGE TOWN KY1-1104 CAYMAN ISLANDS |
| ELLISON M., QUIJANO | 16 ROSE AVENUE WESTBURY NY 11590 |
| ELLSWORTH,MICHAEL R. | 10 CAYUGA WAY SHORT HILLS NJ 07078 |
| ELLYN SPRAGINS | ELLYN SPRAGINS 322 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| ELMER J. WINTERS OR DELLNORA DIXON WINTERS | 14541 S MARQUETTE AVE CHICAGO IL 60633 |
| ELMER, HUH | 66 SPRAIN VALLEY ROAD SCARSDALE NY 10583 |
| ELMIRA, AMDIY | 21 LION STREET LONDON SE1 2EP UNITED KINGDOM |
| ELMWOOD Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| ELNORE-RICHARD, IGNACIO | 205 EAST 95TH STREET APT 27L NEW YORK NY 10128 |
| ELNORMA, BAPTISTE-BAIN | 1427 EAST 87TH STREET BROOKLYN NY 11236 |
| ELOY, YNDIGOYEN | 340 EAST 34TH STREET APARTMENT 11F NEW YORK NY 10016 |
| ELOYALTY CORPORATION | ATTN: MICHAEL S COCHRAM, VICE PRESIDENT 150 FIELD DRIVE SUITE 250 LAKE FOREST IL 60045 |
| ELSA, COTTO | 431 CLARK AVENUE UNION BEACH NJ 07735 |
| ELSIE, SANTIAGO-VAZQUE | 2970 DECATUR AVENUE BRONX NY 10458 |
| ELSY CHUN, LI | APARTMENT 1C 56 CONDUIT ROAD MID LEVELS HONG KONG HONG KONG |
| ELTON C, JAMES | JAPONICA COTTAGE SOUTHAM ROAD WARWKS PRIORS MARSTON CV47 7RQ UNITED KINGDOM |
| ELTON PAUL, BATTERSBY | 2/F,  55 CHUNG HOM KOK ROAD 55 CHUNG HOM KOK RD 2ND FLOOR HONG KONG HONG KONG |
| ELTON, ALMEIDA | 4,SARVAMANGAL 15 COLLEGE STREET DADAR DADAR (W), MH MUMBAI 400028 INDIA |
| ELVIRA VERONICA, WU | APT 21B, THE ROYALTON 118 POKFULAM ROAD HONG KONG HONG KONG |
| ELVIRA, DECARO | 33 BROOKRIDGE AVENUE EASTCHESTER NY 10709 |
| ELVIRA, NIZAEVA | AZABU JUBAN 2-7-5 IPSE AZABU JUBAN #208 13 MINATO-KU 106-0045 JAPAN |
| ELVIS, DRAGOVCIC | 1457 ODELL STREET WANTAGH NY 11793 |
| ELVIS, INFANTE | 507 VAN BUREN STREET 1ST FLOOR BROOKLYN NY 11221 |
| ELVONNEY, POOLE | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| ELWIRA, KURNICKA | 77 VALENTINE STREET GLEN COVE NY 11542 |
| ELWYN, INC. | 111 ELWYN ROAD ELWYN PA 19063 |
| ELY, QUEZADA | 79 25 150TH STREET APT D19 FRESH MEADOWS NY 11367 |
| ELYSE R., GOODMAN | 24 LINFORD ROAD GREAT NECK NY 11021 |
| ELYSE, FERENCZ | 59 MIDWOOD CROSS ROSLYN NY 11576 |
| ELYSSA B., BORTZ | 150 EAST 69TH STREET APARTMENT 12M NEW YORK NY 10021 |
| EMAD, MORRAR | 12 STORMONT ROAD LONDON N64NL UNITED KINGDOM |
| EMAD, SHANAD | 17 RACHEL LN MONROE TOWNSHIP NJ 08831 |
| EMANUEL, SLATER | 434 W HUDSON AVE ENGLEWOOD NJ 07631 |
| EMANUELA, COCIANI | VIA RAFFAELLO SANZIO 2 ASSAGO - MILANO 20090 ITALY |
| EMANUELE, BRATTA | 308 BEMENT AVE. STATEN ISLAND NY 10310 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - 12TH FLOOR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| EMBARQ | ATTN:PAUL G. BROSNAN 900 SPRINGMILL ROAD OH 44906 |
| EMBARQ CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBARQ HOLDINGS COMPANY LLC | ATTN: VP, COMMERCIAL LAW 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMBARQ HOLDINGS COMPANY LLC | ATTN: VP, COMMERCIAL LAW 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMBARQ MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBREY | 4142 PRESCOTT AVE. DALLAS TX 75219 |
| EMBREY | 414 ELK CIRCLE BASALT CO 81621 |
| EMBS INC | 16057 TAMPA PALMS BLVD W#222 TAMPA FL 33647 |
| EMC (BENELUX) B. V. S.A.R.L. | EMC CORPORATION RUE DE BITBOURG 11 LUXEMBOURG 1273 LUXEMBOURG |
| EMC (BENELUX) BV SARL | RUE DE BITBOURG LUXEMBOURG 11 1273 LUXEMBOURG |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | MIKE RYAN / JEFF GREEN 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 2 PENN PLAZA 18TH FLOOR NEW YORK NY 10001 |
| EMC CORPORATION | RONALD ROACH 11 PENN PLAZA 11TH FLOOR NEW YORK NY 10001 |
| EMC CORPORATION | RONALD ROACH / RICK RICCIARDI 11 PENN PLAZA 11TH FLOOR NEW YORK NY 10001 |
| EMC MORTGAGE | C/O CHRISTINE MORSE 2780 LAKE VISTA LEWISVILLE TX 75067-4180 |
| EMC MORTGAGE | C/O CHRISTINE MORSE CLAIMS ADMINISTRATOR 2780 LAKE VISTA LEWISVILLE TX 75067-4180 |
| EMD INVEST F.M.B.A. AFDELING EMD/II | EMD INVEST F.M.B.A., AFDELING EMD/II C/O NYKREDIT PORTEF??LJE ADMINISTRATION A/S OTTO M??NSTEDS PLADS 9, COPENHAGEN V 1780 DENMARK |
| EMEKA, IBEKWEH | 1280 OCEAN AVENUE APT. 4A BROOKLYN NY 11230 |
| EMEKA, ILOMECHINA | 14 HILLBROW ROAD KENT BROMLEY BR1 4JL UNITED KINGDOM |
| EMELIE, JEFFRIES | 765 FOURTH STREET APT. 1 SECAUCUS NJ 07094 |
| EMERALDS 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-1 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-1 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-3 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERGING MARKETS DEBT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| EMERSON HOSPITAL | ROUTE E ORNAC PO BOX 9120 CONCORD MA 01742-9120 |
| EMF LUXEMBOURG S.A. | 65 BOULEVARD GRANDE-DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| EMF LUXEMBOURG S.A. | 65 BOULEVARD GRANDE-DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| EMF LUXEMBOURG S.A. | EMF LUXEMBOURG S.A.    65 BOULEVARD GRAND-DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| EMF LUXEMBOURG S.A. | EMF LUXEMBOURG S.A.    65 BOULEVARD GRAND-DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| EMF NL 2008-2 BV | FREDERIK ROEKESTRAAT 123I AMSTERDAM 1076 EE THE NETHERLANDS |
| EMF-NL PRIME 2008-A.BV | C/O EMF-NL PRIME 2008-A.B.V FREDERIK ROEKESTRAAT 1231 1076EE AMSTERDAM THE NETHERLANDS |
| EMI GROUP PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMI, IWASAKI | 3-34-16 UNOKI 13 OTA-KU 146-0001 JAPAN |
| EMI, KOGA | #3306, 2-16-7 KONAN 13 MINATO-KU 108-0075 JAPAN |
| EMI, MITSUBORI | 2-32-10-108 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| EMI, OHBU | 2-32-1-511 INUKURA, MIYAMAE-KU 14 KAWASAKI-SHI 216-0011 JAPAN |
| EMI, YAMAGUCHI | FLAT 26 PETERSHAM HOUSE HARRINGTON RD. LONDON SW7 3HD UNITED KINGDOM |
| EMIGRANT BANK | 5 EAST 42ND STREET NEW YORK NY 10017 |
| EMIKO, KAWABATA | 2-36-17 D-203 AOBA-KU, FUJIGAOKA 14 YOKOHAMA CITY 227-0043 JAPAN |
| EMIKO, TANAKA | MINAMI AOYAMA TERRACE 507 7-1-27 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |

| Claim Name | Address Information |
|---|---|
| EMIL G, PETROV | FLAT 65  EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| EMIL, CORNEJO | 420 EAST 58TH STREET NEW YORK NY 10022 |
| EMIL, HENRY | 161 CANTITOE ST. KATONAH NY 10536 |
| EMILE, ROUSSEAU | 83-20 141ST APT 3P BRIARWOOD NY 11435 |
| EMILIA A., PERAZA | 671 WASHINGTON AVENUE NORTH SUITE A PO BOX 4996 KETCHUM ID 83340 |
| EMILIA, IVARI | 3 WEDGWOOD HOUSE WARLEY STREET LONDON E2 0PZ UNITED KINGDOM |
| EMILIA, KIANOVSKY | 317 16TH STREET APT 3C BROOKLYN NY 11215 |
| EMILIA, STORCH | 7 STUYVESANT OVAL APT. 10B NEW YORK NY 10009 |
| EMILIE L, PONS | FLAT 510 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| EMILIE LUCIE GA, COHEN-BOULAKIA | FLAT 6 LION COURT 12 SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| EMILIE, CHATAIGNIER | 2 RUE CATULLE MENDES 75 PARIS 75017 FRANCE |
| EMILY A., DALLARIS | 62 LINCOLN ROAD MONROE NY 10950 |
| EMILY A., GOLDMAN | 201 E. 87TH ST. APT. 23A NEW YORK NY 10128 |
| EMILY DOLAN, KORBMACHER | 1864 N SHEFFIELD AVE APT. A CHICAGO IL 60614 |
| EMILY E., SHANKS | 201 WEST 16TH STREET APARTMENT 16B NEW YORK NY 10011 |
| EMILY L., ARIAS | 245 EAST 63RD STREET APT 1103 NEW YORK NY 10065 |
| EMILY L., HENRY | 140 MOORLAND DRIVE SCARSDALE NY 10583 |
| EMILY M. DRIGHT | BOWLES & VERNA LLP K.P. DEAN HARPER AND BRIAN D. HORWITZ 2121 N. CALIFORNIA BLVD.; SUITE 875 WALNUT CREEK CA 94596 |
| EMILY M., REYCROFT | 40 EAST 20TH STREET APARTMENT # 4 NEW YORK NY 10003 |
| EMILY MADDEN, CRITCHETT | 21 FREEMAN STREET ROSELAND NJ 07068 |
| EMILY S, UPTON | 79 BANGALORE STREET LONDON SW15 1QF UNITED KINGDOM |
| EMILY S., CLAYTON | 1736 STEINHART AVE. REDONDO BEACH CA 90278 |
| EMILY WAN KAM, LO | FLAT C, 29/F, BLOCK 25 SOUTH HORIZONS, PHASE IV AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| EMILY, ABERNETHY | 2327 POINCIANA DRIVE HOUSTON TX 77018 |
| EMILY, BOWERS | 1889 SEDGWICK AVE APT. #8D OR  #14F BRONX NY 10453 |
| EMILY, CLARK | 86 PARK DRIVE ESSEX UPMINSTER RM14 3AS UNITED KINGDOM |
| EMILY, COOK | FLAT 9 3 MARKET YARD MEWS 196-206 BERMONDSEY STREET LONDON SE1 3TJ UNITED KINGDOM |
| EMILY, DAVIS-KNIGHT | 55 HIGHLAND ROAD RYE NY 10580 |
| EMILY, KATZ | 67-126 CLYDE STREET FOREST HILLS NY 11375 |
| EMILY, KWOK | 7 CADOGAN ROAD LONDON KT6 4DQ UNITED KINGDOM |
| EMILY, O'GORMAN | 179 TRUMAN DRIVE CRESSKILL NJ 07626 |
| EMILY, PAINTER | 140 WEST 69TH STREET 47A NEW YORK NY 10023 |
| EMILY, PRICE | 10 BARCHARD STREET LONDON SW18 1DU UNITED KINGDOM |
| EMILY, SMALL | 106 MORNINGSIDE DRIVE APT #72 NEW YORK NY 10027 |
| EMILY, TAY | YT AZABU #302 2-12-6 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| EMILY, WALLACH | 20 WEST 64TH STREET APARTMENT 26-P NEW YORK NY 10023 |
| EMIRATES NATIONAL OIL COMPANY(SINGAPORE) PRIVATE L | 3 TEMASEK AVE., STE. 24-02 CENTENNIAL TWR. 39190 SINGAPORE |
| EMMA KATE, CLARK | 16 CLOWDERS ROAD CATFORD LONDON SE6 4DA UNITED KINGDOM |
| EMMA LOUISE, FURLONG | 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE LONDON E18 2FS UNITED KINGDOM |
| EMMA LOUISE, LEWIS | 105 NEW ROAD ESSEX GREAT WAKERING SS3 0AR UNITED KINGDOM |
| EMMA, BAILEY | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025 |
| EMMA, BOLTON | 78 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| EMMA, CASHMAN | 14 ELGAR ROAD SOMERTON PARK SA SOUTH AUSTRALIA 5044 5044 AUSTRALIA |
| EMMA, DAVIES | 27 CROFT ROAD HERTS WARE SG12 0BD UNITED KINGDOM |
| EMMA, MOORE | 9 REGENTS GATE HOUSE HORSEFERRY ROAD LONDON E14 8DZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EMMANUEL I., MALIT | 440 KENT AVENUE APARTMENT 7F BROOKLYN NY 11211 |
| EMMANUEL, BENOIT | 271 SULLIVAN PLACE #3A BROOKLYN NY 11225 |
| EMMANUEL, CALLIAS | 250 BROAD AVE APT 3E LEONIA NJ 07605 |
| EMMANUEL, GWATIDZO | 25 EDGEWATER PL EDGEWATER NJ 07020 |
| EMMANUEL, HIBOU | FLAT 8 22 COLLINGHAM GARDENS LONDON SW50HL UNITED KINGDOM |
| EMMANUEL, MONAHOGIOS | 21 SOUTH END AVE. APT 208 NEW YORK NY 10280 |
| EMMANUEL, ONILLON | 4 EARLS COURT GARDEN LONDON SW5 0TD UNITED KINGDOM |
| EMMANUEL, RECKEL | APT 38 STEPNEY CITY 49 CLARK STREET LONDON E1 3HS UNITED KINGDOM |
| EMMANUEL, REGNIEZ | 62 RUE CHARDON LAGACHE PARIS 75016 FRANCE |
| EMMANUEL, ROGER | 30, RUE DE LORRAINE 78 SAINT-GERMAIN-EN-LAYE 78100 FRANCE |
| EMMANUEL, ROSNER | 750 ADDISON STREET WOODMERE NY 11598 |
| EMMANUELLE, DECOSTA | 203 7TH STREET HARRISON NJ 07029 |
| EMMETT J., O'HARA | 32 WEST LANE BAY SHORE NY 11706 |
| EMPIRE OFFICE INC. | G.P.O P.O. BOX 27752 NEW YORK NY 10087-7752 |
| EMPIRIX | DEPT. CH10919 PALANTINE IL 60055-0909 |
| EMPLOYEES RETIREMENT SYSTEM OF THE CITY OF NORFOLK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMRE, SANLI | AKINCILAR CIKMAZI NO:12 KURUCESME ISTANBUL 34340 TURKEY |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMS, INC. | 12111 EMMET STREET, OMAHA NE 68164 |
| EN, THAI | 87 SWIFTSURE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6YB UNITED KINGDOM |
| ENBRIDGE GAS SERVICES (U.S) INC. | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES (U.S) INC. | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC. (NAESB) | 3000 FIFTH AVENUE PLACE 425 - 1ST STREET S.W. CALGARY AB T2P 3L8 CANADA |
| ENBRIDGE MARKETING (U.S.) L.P. | 1100 LOUISIANA ST SUITE 3300 HOUSTON TX 77002 |
| ENBRIDGE MARKETING (U.S.) L.P. | 1100 LOUISIANA ST SUITE 3300 HOUSTON TX 77002 |
| ENBW | ENERGIE BADEN-WÜRTTEMBERG AG DURLACHER ALLEE 93 KARLSRUHE 76131 GERMANY |
| ENBW TRADING GMBH | DURLACHER ALLEE 93 76131 KARLSRUHE 76180 KARLSRUHE DEUTSCHLAND GERMANY |
| ENBW TRANSPORTNETZE AG | ENBW ENERGIE BADEN-WERTTEMBERG AG DURLACHER ALLEE 93 KARLSRUHE 76131 GERMANY |
| ENCANA CORPORATION | ENCANA CORPORATION 1800, 855 2ND STREET SW PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA GAS MARKETING(NAESB) | ENCANA OIL 1800, 855 - 2ND STREET S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA MARKETING (USA) INC. | 370 17TH ST STE 1700 DENVER CO 802020-563 |
| ENCANA MARKETING (USA) INC. | 370 17TH ST STE 1700 DENVER CO 802020-563 |
| ENCISO,MARIA-TERESA | PO BOX 623 BERNARDSVILLE NJ 07924-7107 |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE S.W. CALGARY, ALBERTA CANADA |
| ENCORE 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ENCORE FUND LP | SOPRANO FUND C/O SYNPHONY ASSET MANAGEMENT, LLC 555 CALIFORNIA STREET, SUITE 2975 SAN FRANCISCO CA 94104 |
| ENDERLE,JOHN | 33-19-B OOYAMA-CHO SHIBUYA-KU TOKYO 151-0065 JAPAN |
| ENDLAR LEE,LAURIE | 35 BITTERSWEET LANE WESTON MA 02493 |
| ENDO,ISANA | #D 1108, 6-12-4 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| ENDO,YOKO | 2-15-5-304 KOISHIKAWA BUNKYO-KU TOKYO 112-0002 JAPAN |
| ENDRESEN,BLAIR M. | 340 EAST 72ND STREET APARTMENT 13SW NEW YORK NY 10021 |
| ENDURANCE | ENDURANCE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ENDURANCE | ENDURANCE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ENECO ENERGY TRADE BV | AMSTELVEENSEWEG 998 1081 JS AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ENECO ENERGY TRADE BV | AMSTELVEENSEWEG 998 AMSTERDAM 1081 JS NETHERLANDS |
| ENEL SPA | VIALE REGINA MARGHERITA 137 ROMA 198 ITALY |
| ENEL TRADE SPA | VIALA REGINA MARGHERITA N. 125 ROME 198 ITALY |
| ENERGY INCOME AND GROWTH FUND | ROUTE E ORNAC PO BOX 9120 CONCORD MA 01742-9120 |
| ENERGY INVESTOR FUNDS | ENERGY INVESTORS FUNDS THREE CHARLES RIVER PLACE 63 KENDRICK STREET NEEDHAM MA 02494 |
| ENERGY SERVICES GROUP | 1041 WESTERN RD WAHPETON ND 58075-3713 |
| ENERGY XXI GULF COAST INC. | C/O SUITE 2626 1021 MAIN HOUSTON TX 77002 |
| ENERGYCO MARKETINGAND TRADING, LLC | TEXAS-NEW MEXICO POWER C/O PNM RESOURCES P.O. BOX 349 ALBUQUERGUE NM 87103-0349 |
| ENG,JANET M. | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| ENG,MARGARET | 8105 4TH AVENUE APT 6I BROOKLYN NY 11209 |
| ENG,PAK | 11 KNOB HILL DR SUMMIT NJ 07901 |
| ENGEL,MICHAEL | 579 GOLF COURSE ROAD SOUTH BURLINGTON VT 05403 |
| ENGEL,STEVEN J. | 15 ORAN PL. MORGANVILLE NJ 07751 |
| ENGLE,DANIEL N. | 1116 WOODMERE DR CLIFFWOOD BEACH NJ 07735 |
| ENGLE,MICHAEL T. | 25A MCCAMPBELL RD HOLMDEL NJ 07733 |
| ENGLISH,LINDA E. | 213 E 56 ST BROOKLYN NY 11203 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND I LTD. | C/O DAVID L. BABSON #AMPER CO. 1500 MAIN STREET, SUITE 800 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD. | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD. | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| ENI PETROLEUM US LLC | 1201  LA ST STE 3500 HOUSTON TX 77002 |
| ENI PETROLEUM US LLC | 1201  LA ST STE 3500 HOUSTON TX 77002 |
| ENI SPA | SEDI SECONDARIE VIA EMILIA,  E P.ZZA EZIO VANONI 20097 SAN DONATO MILANESE (MI) ITALY |
| ENI UK LIMITED | ENI HOUSE 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENI UK LIMITED | ENI HOUSE ENI HOUSE 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENID E, JAVIER | 319 11TH STREET APT 2 UNION CITY NJ 07087 |
| ENITAN ADEBOLA, OBASANJO | 9 CARLISLE GARDENS ILFORD LONDON IG1 3SN UNITED KINGDOM |
| ENIYE, OMBE | 42A CEDAR LANE HIGHLAND PARK NJ 08904 |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, ZAPOPAN MEXICO |
| ENLACE MEXICO | PRIVADA A NO. 22, ZAPOPAN MEXICO |
| ENLIGHTENMENT PARTNERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ENO FRANCE SA | YPSO FRANCE SAS 12/16 RUE GUYNEMER ISSY LES MOULINEAUX 92445 FRANCE |
| ENOTECA | 6-12-3 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| ENRICO EDWARD, GIRONI | 29 CANAL BOULEVARD LONDON NW1 9AQ UNITED KINGDOM |
| ENRICO J, CORSALINI | 2/10/2018 MOTOAZABU 13 TOKYO 106-0046 JAPAN |
| ENRICO, CORTINOVIS | 2/G VIA BREMBO BG DALMINE (BG) 24044 ITALY |
| ENRICO, PANGAN | 3510 MINAMISENJU 4-7-3 13 ARAKAWA-KU 116-0003 JAPAN |
| ENRIGHT,RYAN O. | 1810 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| ENRIQUE CARLOS, CALDWELL | BARILOCHE 1491 BA SAN ISIDRO 1642 ARGENTINA |
| ENRIQUE J, LOPEZ-BALBOA II | 1539 SHIPPAN AVENUE STAMFORD CT 06902 |
| ENRIQUE, RIVAS | 23 EDGAR DRIVE SMITHTOWN NY 11787 |
| ENRIQUE, ROMO TORIELLO | BOSQUE DE ZAPOTES, #221 BOSQUES DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |
| ENSERCO ENERGY INC | SUITE 400 350 INDIANA STREET GOLDEN, CO CO 80401 |
| ENSERCO ENERGY INC. | 350 INDIANA STREET STE 400 GOLDON CO 80401-5096 |
| ENSERCO ENERGY INC. | 350 INDIANA STREET STE 400 GOLDON CO 80401-5096 |

| Claim Name | Address Information |
|---|---|
| ENSIGN PEAK ADVISORS, INC. | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ENSIGN PEAK ADVISORS, INC. | ENSIGN PEAK ADVISORS, INC. 50 NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ENTERGY ARKANSAS INC (CTA) | 425 WEST CAPITOL AVE., 27TH FLOOR LITTLE ROCK AR 72201 |
| ENTERPRISE FUND LIMITED | ENTERPRISE FUND LIMITED C/O ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| ENTERPRISE INNS PLC | LAUREL PUB PARTNERSHIPS LIMITED. CRANMORE AVENUE SHIRLEY SOLIHULL WEST MIDLANDS B90 4LE UNITED KINGDOM |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LA ST FL 10 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LA ST FL 10 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | 2727 NORTH LOOP WEST 7TH FLOOR HOUSTON TX 77008 |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER 880 EAST 1ST ST LOS ANGELES CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN 880 EAST 1ST ST LOS ANGELES CA 90012 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET REDLANDS CA 92373 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET REDLANDS CA 92373 |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR PRINCETON NJ 08540-7922 |
| EOP CHARLOTTE JW, LLC | C/O AMERICAN HOUSING FOUNDATION 1800 SOUTH WASHINGTON NO. 311 AMARILLO TX 79102 |
| EPCO HOLDINGS INC | EPCO HOLDINGS, INC. 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| EPERNAY APARTMENTS I LIMITED PARTNERSHIP | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF THE AMERICAS, 35TH FLR NEW YORK NY 10020 |
| EPES,CHRISTOPHER R. | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| EPIPHANY, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 1900 S. NORFLOK ST. SUITE 310 SAN MATEO CA 94403 |
| EPISCOPAL HOMES FOUNDATION | 3650 MT. DIABLO BLVD., #100 LAFAYETTE CA 94549 |
| EPPERSON,TOM L. | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| EPPS,MELODY A. | 140 UNDERHILL LANE PEEKSKILL NY 10566 |
| EPSHTEYN,BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EPSHTEYN,BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EPSILON GLOBAL MASTER FUND II LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND LP | GRANDE RUE 3 MONTREUX 1822 SWITZERLAND |
| EPSTEIN,JAY J. | 3 VILLAGE CIRCLE WESTFIELD NJ 07090 |
| EPSTEIN,NIR | 58 SHARET STREET TEL-AVIV 62504 ISRAEL |
| EQUIFAX | 1550 PEACHTREE STREET NW ATLANTA GA 30309 |
| EQUIFAX | 1550 PEACHTREE ST NE ATLANTA GA 30309-2402 |
| EQUIPMENT MANAGEMENT INC. | FKA HUTTON EQUIPMENT MANAGEMENT, INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EQUITABLE ENERGY LLC | 255 N SHORE DR PITTSBURGH PA 15212 |
| EQUITABLE ENERGY LLC | 255 N SHORE DR PITTSBURGH PA 15212 |
| EQUITABLE ENERGY LLC | 225 NORTH SHORE DRIVE – 5TH FLOOR PITTSBURGH PA 15212 |
| EQUITABLE GAS COMPANY, A DIVISION OF EQUITABLE RES | 200 ALLEGHENY CENTER MALL PITTSBURGH PA 15212-5339 |
| EQUITABLE GAS COMPANY, A DIVISION OF EQUITABLE RES | 200 ALLEGHENY CENTER MALL PITTSBURGH PA 15212-5339 |
| EQUITABLE PIMCO REAL RETURN PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20 CHICAGO IL 60604-3856 |
| EQUITRUST LIFE INSURANCE COMPANY INC | FBL FINANCIAL GROUP, INC. 5400 UNIVERSITY AVENUE WEST DES MOINES IA 50266-5997 |
| EQUITY ONE INC. | 301 LIPPINCOTT DR. #100 MARLTON NJ 08053 |
| EQUITY TRUSTEES LIMITED FOR PIMCO EXTENDED MARKETS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|------------|---------------------|
| GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL COMMODITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL CREDIT FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ERAN, LIPOF | 530F GRAND STREET 5C NEW YORK NY 10002 |
| ERAN, ZACK | 421 HUDSON STREET APARTMENT 705 NEW YORK NY 10014 |
| ERAZO,GISELLE | 192 HAMPSHIRE AVENUE DALY CITY CA 94015 |
| ERBOR, KULLA | 76 KING AVENUE YONKERS NY 10704 |
| ERENBERG,STEVEN G. | 267 BROOK AVENUE PASSAIC NJ 07055 |
| EREZ, BIALA | 372 CENTRAL PARK WEST APT. 5H NEW YORK NY 10025 |
| ERGIN,EVREN | 200 EAST 87TH STREET APT 20C NEW YORK NY 10128 |
| ERH-CHUN, LIU | 610 WEST 204TH STREET, APT. E9 NEW YORK NY 10034 |
| ERI, HASHIMOTO | #910, 3-28-16 YATO-CHO 13 NISHI-TOKYO CITY 188-0001 JAPAN |
| ERI, KASHIWABARA | 6-19-50-307 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ERI, KAWATOGUCHI | 2-7-5-806 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| ERIC A., BREZINA | 415 THURLOW STREET HINSDALE IL 60521 |
| ERIC B., LINDENBERG | 6 CIAFARDINI COURT MARLBORO NJ 07746 |
| ERIC B., MILLER | 10 OVERLOOK ROAD SCARSDALE NY 10583 |
| ERIC B., MILLER | 1640 SHENANDOAH ROAD SAN MARINO CA 91108 |
| ERIC B., PFLAUM | 37 OLIVE STREET NEWBURYPORT MA 01950 |
| ERIC BIRDWELL | 1407 73RD AVE N BROOKLYN CENTER MN 55444 |
| ERIC C., RENDER | 639 WEST END AVENUE APT. 15A NEW YORK NY 10025 |
| ERIC C., SALZMAN | 6 SYCAMORE DRIVE PORT WASHINGTON NY 11050 |
| ERIC C., SUTHERLAND | 555 KENILWORTH AVENUE KENILWORTH IL 60043 |
| ERIC D., DAVIS | 63 EAST 9TH STREET APARTMENT 3D NEW YORK NY 10003 |
| ERIC D., HIATT | 82 RANDLETT PARK WEST NEWTON MA 02465 |
| ERIC D., LARSON | 16 WILLIAMS ROAD CHATHAM NJ 07928 |
| ERIC D., TREILING | 8 ROSEWOOD PLACE PLAINVIEW NY 11803 |
| ERIC D., VOELKER | 10 BIRLEY LODGE 63 ACACIA ROAD LONDON NW8 6BJ UNITED KINGDOM |
| ERIC D., WEINSTEIN | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| ERIC DE LA CRUZ | 1426 VIA MARGUERITA OCEANSIDE CA 92056 |
| ERIC E, WALTERS | 27 BIRCH CLOSE SURREY SEND GU23 7BZ UNITED KINGDOM |
| ERIC FOERSTER | 3800 OLD LODGE ROAD B-6 GLENWOOD SPRINGS CO 81601 |
| ERIC J., AJLOUNY | 7917 TAMARACK DR. DUBLIN CA 94568 |
| ERIC J., BOLAND | 1755 YORK AVE. APT. 12J NEW YORK NY 10128 |
| ERIC J., DAVID | 719 EAST 9TH STREET BROOKLYN NY 11230 |
| ERIC J., FELDER | 7 HUBERT STREET APARTMENT 6A NEW YORK NY 10013 |
| ERIC J., JOHNSTON | 230 CENTRAL PARK WEST APARTMENT 6D NEW YORK NY 10024 |
| ERIC J., LEVINE | 2373 BROADWAY APT. 1135 NEW YORK NY 10024 |
| ERIC J., SCHLANGER | 11 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| ERIC KAI LAP, WONG | 26/F., TWO INT&#039;L FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| ERIC KWOK LIK, PANG | 1 AUSTIN ROAD WEST THE ARCH, MOON TOWER FLAT 80B, TSIM TSA TSUI KOWLOON - HONG KONG CHINA |
| ERIC L., HAWK | 6 ADRIAN STREET EAST NORTHPORT NY 11731 |
| ERIC M., DZIEDZIC | 505 NORTH LAKE SHORE DRIVE UNIT 3602 CHICAGO IL 60611 |
| ERIC M., HORNE | 904 JEFFERSON STREET APT 4J HOBOKEN NJ 07030 |
| ERIC M., SCHWARTZ | 219 EAST 69TH ST APT. 10 L NEW YORK NY 10021 |
| ERIC MING YIN, CHAN | 39-86 47TH STREET B31 SUNNYSIDE NY 11104 |

| Claim Name | Address Information |
|---|---|
| ERIC N., BERG | 26 MAYHEW AVENUE LARCHMONT NY 10538-2742 |
| ERIC N., CZEPYHA | 207 WEST 10TH STREET APARTMENT 5D NEW YORK NY 10014 |
| ERIC O., HANDLER | 57 EDGERTON STREET DARIEN CT 06820 |
| ERIC P., JOHNSON | 379 HURLBUTT STREET WILTON CT 06897 |
| ERIC R., BURNS | 40 TOLDEO WAY SAN FRANCISCO CA 94123 |
| ERIC SCOTT, KAPLAN | 128 WEST 74TH STREET #4A NEW YORK NY 10023 |
| ERIC V., KRAFT | 875 COMSTOCK AVE. 15E LOS ANGELES CA 90024 |
| ERIC W, HESS | 36 MANCHESTER DRIVE WESTFIELD NJ 07090 |
| ERIC W., VALYOCSIK | 7 NORMANDY BLVD. EAST MORRISTOWN NJ 07960 |
| ERIC W., VEZIE | 9 MAYFORD ROAD LONDON SW128RZ UNITED KINGDOM |
| ERIC, ALINO | 7004 BOULEVARD EAST APT. 6C GUTTENBERG NJ 07093 |
| ERIC, ANDERSON | 337 MONTROSS AVENUE RUTHERFORD NJ 07070 |
| ERIC, BERG | 48 EAST 2ND ST. APT 2 BROOKLYN NY 11218 |
| ERIC, BERTRAND | 235 WEST 56TH STREET #21-R NEW YORK NY 10019 |
| ERIC, BOZZETTO | 36 MOUNT ARARAT SURREY RICHMOND TW10 6PG UNITED KINGDOM |
| ERIC, BRADY | 115 HOLLYBERRY DRIVE HOPEWELL JUNCTION NY 12533 |
| ERIC, BROTHERS | 115 E 9TH ST APT 2F NEW YORK NY 10003 |
| ERIC, CASTEEL | 1205 CROSSWIND MURPHY TX 75094 |
| ERIC, CHEVALLIER | ARIAKE 1-2-11 GALLERIA GRANDE 2009 13 KOUTOU-KU 135-0063 JAPAN |
| ERIC, CHUAN | 444 WEST 48TH STREET APT 4F NEW YORK NY 10036 |
| ERIC, COLBY | 44 WARREN STREET APT. 4C NEW YORK NY 10007 |
| ERIC, CRAIG JR. | 163-15 130 AVENUE APT #12D JAMAICA NY 11434 |
| ERIC, DEL MONACO | 325 NORTH END AVE APT 10M NEW YORK NY 10282 |
| ERIC, DEYLE | 100 JANE STREET APT. 4L NEW YORK NY 10014 |
| ERIC, EDINGTON | 88 PRAYA MERTON 51F, BLOCK 1 H KENNEDY TOWN HONG KONG |
| ERIC, ETCHART | 219 DURRANT COURT BROOK STREET ESSEX CHELMSFORD CM1 1UE UNITED KINGDOM |
| ERIC, GIES | 16 SEVILLE AVENUE RYE NY 10580 |
| ERIC, GRAFF | 9718 AUDUBON PARK DRIVE SPRING TX 77379 |
| ERIC, GREINER | 86 POCCONOCK TRAIL NEW CANAAN CT 06840 |
| ERIC, HAMERY | COMFORIA HARAJUKU #205 3-61-3 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| ERIC, HEBERT | 2025 WOODMONT BLVD. APT. 322 NASHVILLE TN 37215 |
| ERIC, JOHNS | 200 BROMPTON COURT OSWEGO IL 60543 |
| ERIC, JOHNSON | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| ERIC, KASPER | 325 51ST ST. APT 4B NEW YORK NY 10019 |
| ERIC, KONTARGYRIS | 2901 WASHINGTON ST APT 3 SAN FRANCISCO CA 94115 |
| ERIC, KORNGOLD | 235 E 40TH APT 5B NEW YORK NY 10016 |
| ERIC, LEBOVICH | 85 LIVINGSTON ST APT. 3G BROOKLYN NY 11201 |
| ERIC, LEE | ROOM 702, RATIO 1-10-11 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| ERIC, LEWIS | 524 STONEBRIDGE BLVD PICKERINGTON OH 43147 |
| ERIC, LI | 25 CASEMENT STREET DARIEN CT 06820 |
| ERIC, LIEBOWITZ | 26 TALL OAKS DRIVE HAMBURG NJ 07419 |
| ERIC, LUK | FLAT 4C, HOI SHING BUILDING 147 ELECTRIC ROAD, TIN HAU HONG KONG HONG KONG |
| ERIC, MASON | 420 E. 54TH STREET APT. #9F NEW YORK NY 10022 |
| ERIC, MCCANN | 50 PORT RISE KENT CHATHAM ME4 6NQ UNITED KINGDOM |
| ERIC, NIU | 33 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| ERIC, PELIO | 305 EAST 40TH STREET APARTMENT 12N NEW YORK NY 10016 |
| ERIC, RACE | 45 W. 74TH ST. APT. #8 NEW YORK NY 10023 |
| ERIC, RANDOLPH | 9366 E. MCGILL CT. PARKER CO 80134 |
| ERIC, RONG | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |

| Claim Name | Address Information |
|---|---|
| ERIC, ROZEA | 37-15 23RD AVENUE APARTMENT 6 ASTORIA NY 11105 |
| ERIC, SCHNEIDER | 110-45 QUEENS BOULEVARD APT 710 FOREST HILLS NY 11375 |
| ERIC, SCHOONHOVEN | 4804 N. HAMILTON #2N CHICAGO IL 60625 |
| ERIC, SHARRET | 157 WEST 79TH STREET APARTMENT 3B NEW YORK NY 10024 |
| ERIC, SHIAU | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| ERIC, SPAHR | 15 FAIR HAVEN ROAD RUMSON NJ 07760 |
| ERIC, SPRAY | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| ERIC, TELLEFSEN | 509 COLONIAL AVENUE WESTFIELD NJ 07090 |
| ERIC, VAUGHN | 16 EAST 18TH STREET APT 3 NEW YORK NY 10003 |
| ERIC, WANG | 115 NUGENT STREET NEW HYDE PARK NY 11040 |
| ERIC, WELNER | 700 1ST STREET UNIT 6T HOBOKEN NJ 07030 |
| ERIC, WENOKOR | 368 HILLSIDE PLACE SOUTH ORANGE NJ 07079 |
| ERIC, WHITMAN | 424 WEST END AVENUE APT. #20K NEW YORK NY 10024 |
| ERIC, WILSON | 453 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| ERIC, WITZIG | 59 WILNER ROAD PO BOX 196 SOMERS NY 10589 |
| ERICA A, BENJAMIN | 18 ADELPHI DRIVE GREENLAWN NY 11740 |
| ERICA B, COHN | 33 RAILROAD AVE  APT 7 MILFORD CT 06460 |
| ERICA H., PANIS | 31 CATHERINE STREET FAIRFIELD CT 06824 |
| ERICA J, HARTOG | 101 STEPHEN DR. TARRYTOWN NY 10591 |
| ERICA L., CANTY | 339 VERNON AVE BROOKLYN NY 11206 |
| ERICA M., PAGANO | 38-34 216TH STREET BAYSIDE NY 11361 |
| ERICA, IANNETTA | VIA G. PADULLI 99A CO CABIATE 22060 ITALY |
| ERICA, LEVY | FLAT 141 QUEENS COURT QUEENSWAY W2 4QS UNITED KINGDOM |
| ERICA, MONGELLO | 5 RAVENSWOOD ROAD UNIT#2B YONKERS NY 10710 |
| ERICA, STAUFFER | 118 BERKELEY PLACE BROOKLYN NY 11217 |
| ERICA, STEWART | 512 EAST 145TH STREET APT. 2A BRONX NY 10454 |
| ERICK, BERKOWITZ | 570 WAYNE DR RIVER VALE NJ 07675 |
| ERICK, SKLAR | 61 CHURCHILL AVENUE STATEN ISLAND NY 10309 |
| ERIE CITY SCHOOL DISTRICT | 1511 PEACH STREET ERIEPA PA 16501 |
| ERIE CITY WATER AUTHORITY | 340 W BAYFRONT PARKWAY ERIE PA 16507 |
| ERIK A., NEWMARK | 1194 BROOKHAVEN GLEN ATLANTA GA 30319 |
| ERIK C., LEEDOM | 115A ROMAN RD FLAT 1 LONDON E2 0QN UNITED KINGDOM |
| ERIK G., UMLAUF | RAHEJA BAY, #801& 802, 8TH FLOOR MOUNT MARY ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| ERIK J., SCHLESINGER | 623 CARNATION DRIVE OSWEGO IL 60543 |
| ERIK K., OKIHARA | VILLA KOSUGI 301 1-520 KOSUGI-CHO 14 NAKAHARA-KU 211-0063 JAPAN |
| ERIK N., SKULTE | 140 MILFORD POINT RD MILFORD CT 06460 |
| ERIK O., MCCOY | 290 WINDERMERE DR. CHESTERTON IN 46304 |
| ERIK P, STIGUM | 7 HOLLY DRIVE E. NORTHPORT NY 11731 |
| ERIK R., ADDINGTON | AZABU ACROSS #401 3-15-10, MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| ERIK RONN, KIDD | 2820 MCKINNON ST. APT. 3117 DALLAS TX 75201 |
| ERIK W., MULLER | 137 WOOSTER ST. APT 5A NEW YORK NY 10012 |
| ERIK, HOKMARK | 43 GLOUCESTER PLACE MEWS LONDON W1U 8BF UNITED KINGDOM |
| ERIK, TUNG | 1203, MAY TOWER ONE 7 MAY ROAD MID-LEVELS HONG KONG HONG KONG |
| ERIK, WONG | 32 SPRING ST.  #3 NEW YORK NY 10012 |
| ERIK-JAAP C., MOLENAAR | 50 WEST 96TH STREET APARTMENT 16A NEW YORK NY 10025 |
| ERIKA G, GOTTESMAN | 30 EAST 38 STREET APT. 4A NEW YORK NY 10016 |
| ERIKA IRISH, BROWN | 169 ENGLEWOOD AVENUE TEANECK NJ 07666 |
| ERIKA J, STORK | 117 CORNWELL STREET PENN YAN NY 14527 |

| Claim Name | Address Information |
|---|---|
| ERIKA L. SUTHER, GOGOLA | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| ERIKA L., THOMAS | 1539 WEST NELSON ST. CHICAGO IL 60657 |
| ERIKA, ALTOLAGUIRRE | 286 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| ERIKA, FAIRES | 3 APPLETON STREET APARTMENT 205 BOSTON MA 02116 |
| ERIKA, MACIELINSKI | 1116 BRYANT STREET RAHWAY NJ 07065 |
| ERIKA, SMITH | 181 EAST 90TH ST APARTMENT 4B NEW YORK NY 10128 |
| ERIKA, WESSEL | 404 E.79TH STREET APT 30E NEW YORK NY 10075 |
| ERIKO, AKIYAMA | 2-29-2 HIGASHIYAMATA, TSUZUKI-KU 14 YOKOHAMA 224-0023 JAPAN |
| ERIKO, MURATA | 1-3-1-1002 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| ERIN ASSET MANAGEMENT I LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ERIN J., MATSIL | 8 STACEY COURT MILLINGTON NJ 07946 |
| ERIN JOHNSON | 5230  SOUTH  M  STREET TACOMA WA 98408 |
| ERIN M., CALLAN | 25 COLUMBUS CIRCLE APT. 54B NEW YORK NY 10019 |
| ERIN, BOHALL | 5223 ALAMOSA SPRING TX 77379 |
| ERIN, BROUILLETTE | 80 JOHN STREET 10C NEW YORK NY 10038 |
| ERIN, COTTOM | 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| ERIN, DELL'AQUILA | 23 OLD SMITH ROAD TENAFLY NJ 07670 |
| ERIN, HARJU | 217 E. 25TH STREET, APT 1A NEW YORK NY 10010 |
| ERIN, KANE | 1736 SECOND AVENUE APT 4C NEW YORK NY 10128 |
| ERIN, LEONARD | 74 SOLENT ROAD LONDON NW6 1TX UNITED KINGDOM |
| ERIN, MCCOURT | 6 W. 90TH ST. APARTMENT 1 NEW YORK NY 10024 |
| ERIN, MCGRADY | 8 DRAKE RD. MENDHAM NJ 07945 |
| ERIN, MURPHY | 15 BENNETT DRIVE EAST QUOGUE NY 11942 |
| ERIN, NOONAN | 125 EAST 87TH STREET APT. 3G NEW YORK NY 10128 |
| ERIN, PETERSON | 29 FOWEY CLOSE LONDON E1W 2JP UNITED KINGDOM |
| ERIN, PODLESNY | 40 HARRISON STREET APT 31E NEW YORK NY 10013 |
| ERIN, TOWEY | 170 N. NORTHWEST HIGHWAY UNIT 311 PARK RIDGE IL 60068 |
| ERIYA, TOBA | 62-2-1105 NAKAJYUKU 13 ITABASHI-KU 173-0005 JAPAN |
| ERKURT,MURAT | FLAT 9 25 DE VERE GARDENS LONDON W8 5AN GREAT BRITAIN |
| ERKUT SALIM, ENVER | FLAT 2, RAYBURNE COURT 69 PALMERSTON ROAD ESSEX BUCKHURST HILL IG9 5NS UNITED KINGDOM |
| ERLANGER HEALTH SYSTEM INC | 975 EAST THIRD STREET CHATTANOOGA TN 37403 |
| ERLE TODD, WHITTEMORE | 6179 E. OTERO DRIVE CENTENNIAL CO 80112 |
| ERLINDA R., CAGUIAT | 104 CARTERET STREET STATEN ISLAND NY 10307 |
| ERMANNO, DAL PONT | FLAT 1 7 LUPUS STREET LONDON SW1V 3AS UNITED KINGDOM |
| ERMINIO, IZZO | 82 - 37 62ND AVE MIDDLE VILLAGE NY 11379 |
| ERNEST G., GREEN | 7131 16TH STREET NW WASHINGTON DC 20012 |
| ERNEST J, ONESTI | 5 MADELINE CT FARMINGDALE NJ 07727 |
| ERNEST J., BORJA | 89-65 218TH STREET QUEENS VILLAGE NY 11427 |
| ERNEST, HANSON | 294 HIGHBURY NEWPARK LONDON N5 2LG UNITED KINGDOM |
| ERNEST, MACK | 91 OAK STREET 2ND FLOOR JERSEY CITY NJ 07304 |
| ERNEST, ODINEC | 27 W 72ND STREET APT 1402 NEW YORK NY 10023 |
| ERNESTINO RESENDIZ | 701 JANE CT MARTINEZ CA 94553-1428 |
| ERNESTO A., MAESTAS | 262 HEARST AVENUE SAN FRANCISCO CA 94131 |
| ERNESTO T., LIM | 553 ST PAUL AVE CLIFFSIDE PARK NJ 07010 |
| ERNESTO, MACCARI | VIA RONCHI 16 MILANO MI 20134 ITALY |
| ERNESTO, SANTIAGO | 30 W. 141ST STREET APT. 17E NEW YORK NY 10037 |
| ERNST & YOUNG | ATTN: PAUL STROUD 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG | ATTN: PAUL STROUD 5 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG (AUDITOR) | ATTN: PAUL STROUD 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG (AUDITOR) | 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST AND YOUNG | 5 TIMES SQUARE NEW YORK NY 10036-6530 |
| ERNST, COOKSON | 3 ROOIKRANS AVENUE GRASSY PARK CAPE TOWN 7941 SOUTH AFRICA |
| EROL, HAKANOGLU | 161 EAST 65TH STREET NEW YORK NY 10065 |
| EROL, TAMER | 939 JACKSON STREET UNIT 101 SAN FRANCISCO CA 94133 |
| EROOM SECURITIES | 440 S LA SALLE ST CHICAGO IL 60605 |
| ERP OPERATING LTD PRTNRSHP | 2 N RIVERSIDE PLZ CHICAGO IL 60606-2600 |
| ERRANDS PLUS INC. T/A | RMA CHAUFFERED TRANSPORTATION 6010 EXECUTIVE BLVD STE 101 ROCKVILLE MD 20852 |
| ERRINGTON W., HIBBERT | 3263 HARBOR COURT BALDWIN NY 11510 |
| ERRINGTON,MARIE J | 23 CROWNGATE HOUSE 2 HEREFORD ROAD LONDON E3 2FP GREAT BRITAIN |
| ERSEL SIM SPA | VIA ROMA, 255 TORINO 10123 ITALY |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | GRABEN 21 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | GRABEN 21 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG CAY | GRABEN 21 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG CAY | GRABEN 21 VIENNA 1010 AUSTRIA |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | ERSTE BANK BORSEGASSE 14 WIEN 1010 AUSTRIA |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | SCHUBERTRING 5 WIEN 1011 AUSTRALIA |
| ERSTE EUROPAISCHE PFANDBRIEF U ND KOMMUNALKREDITBA | C/O KOMMUNALKREDITBANK AG 25 RUE EDWARD STEICHEN L-2540 LUXEMBOURG |
| ERVOLINO,MARY G. | 59-24 GROVE STREET RIDGEWOOD NY 11385 |
| ERXUAN, LIU | 23-55 32TH STREET ASTORIA NY 11105 |
| ESBEN ANDREAS, KOBKE | 2 SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| ESCAMBIA COUNTY CLERK OF THE CIRCUIT COURT | 190 GOVERNMENTAL CENTER PENSACOLA FL 32502 |
| ESCOBAR JR,CALIXTO | 84 SHERIDAN AVENUE STATEN ISLAND NY 10305 |
| ESG CREDIT MACRO EVENTFUND LP | 101 PARK AVENUE , 48TH FLOOR NEW YORK NY 10178 |
| ESHA, VAID | 18, FARROW PLACE ROTHERHITHE LONDON SE16 6QE UNITED KINGDOM |
| ESHANNO, BYAM | 9520 GLENWOOD ROAD BROOKLYN NY 11236 |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESKATON GOLD RIVER LODGE, INC. | 5105 MANZANITA AVE CARMICHAEL CA 95608 |
| ESKATON GOLD RIVER LODGE/DSRF | 5105 MANZANITA AVE CARMICHAEL CA 95608 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESP FUNDING I, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPERANZA, ESTUAR | 295 PINE STREET LYNDHURST NJ 07071 |
| ESPERANZA, GUTIERREZ | 820 SIMMONS AVENUE MONTEBELLO CA 90640 |
| ESPINOSA,DIARFI M. | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| ESPINOSA,DIARFI M. | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| ESPINOSA,DIARFI M. | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| ESPRIT INTERNATIONAL LIMITED - SERIES 1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 8 | P.O. BOX 1109 GT MARY STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESSENT ENERGY TRADING BV | STATENLAAN 8 5223 LA 'S HERTOGENBOSCH 5223 LA NETHERLANDS |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE SWITZERLAND CASE POSTALE GENEVE 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE 1207 GENEVE 3468 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA (EFET GAS) | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| ESSENT TRADING INTERNATIONAL SA (EFET POWE | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH HOUSE LONDON EC3A 7EE UNITED KINGDOM |
| ESSENTIAL TELECOMMUNICATIONS CORP | ATTN: MR. JEFFREY LIEBENTHAL 2551 ROUTE 130 CRANBURY NJ 08512 |
| ESSENTIAL TRADING SYSTEMS CORP | 21 SEQUIN DRIVE GLASTONBURY CT 06033 |
| ESSEX FOUNTAIN PARK APTS | 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX INGLENOOK COURT, LLC | ESSEX INGLENOOK COURT, LLC C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX WANDERING CREEK, LLC | ESSEX WANDERING CREEK, LLC C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX WOODLANDS HEALTH VENTURES FUND V LP | ESSEX WOODLANDS HEALTH VENTURES FUND V, L.P. C/O ESSEX WOODLANDS HEALTH VENTURES 21 WATERWAY AVENUE, SUITE 225 THE WOODLANDS TX 77380 |
| ESSEX,DAVID A. | 6 CHARLOTTE PLACE SAYVILLE NY 11782 |
| ESTANISLAO, FIDELHOLTZ | 561 10TH AVENUE APT 40G NEW YORK NY 10036 |
| ESTEBAN, NOGUER | RIVADAVIA 36 10MOC BA SAN ISIDRO 1642 ARGENTINA |
| ESTEE LAUDER INC RETIREMENT PLAN | EXECUTIVE DIRECTOR – CORPORATE TREASURY THE ESTEE LAUDER COMPANIES, INC. 7 CORPORATE CENTER DRIVE MELVILLE NY 11747 |
| ESTEFANO,SERGIO V. | 7370 VISTALMAR STREET CORAL GABLES FL 33143 |
| ESTELLA,TIMOTHY E. | 95 SADDLE HILL ROAD HOPKINTON MA 01748 |
| ESTELLE PEABODY MEMORIAL HOME | PEABODY RETIREMENT COMMUNITY 400 WEST SEVENTH STREET NORTH MANCHESTER IN 46962 |
| ESTHER E., APALOO | 1301 WALL STREET W APT 4410 LYNDHURST NJ 07071 |
| ESTHER, BERNSTEIN | 3615 BERTHA DRIVE BALDWIN NY 11510 |
| ESTHER, OAKNIN | 2373 BROADWAY APARTMENT 1535 NEW YORK NY 10024 |
| ESTHER, SUEN | FLAT 8D, BLOCK 5 TUNG CHUNG CRESCENT, 2 MEI TUNG STREET TUNG CHUNG HONG KONG |
| ESTRADA,TAWANA | 15 FIR STREET VALLEY STREAM NY 11580 |
| ETC MARKETING, LTD. | 800 E SONTERRA BLVD SAN ANTONIA TX 78258-3940 |
| ETC MARKETING, LTD. | 800 E SONTERRA BLVD SAN ANTONIA TX 78258-3940 |
| ETERI E., KRIKHELI | 62-60 99TH ST. APT. 1012 REGO PARK NY 11374 |
| ETGES,JUERGEN | KARL ZOERGIEBEL STRASSE 16 MAINZ 55128 GERMANY |
| ETHAN M., WOLT | 155 WEST 68TH STREET APARTMENT 24B NEW YORK NY 10023 |
| ETHAN S., HARRIS | 245 GROVE ST WESTFIELD NJ 07090 |
| ETHAN, BELLAMY | 3605 E. 2ND AVE. DENVER CO 80206 |
| ETHAN, FALKOVE | 50 WYNN COURT SYOSSET NY 11791 |
| ETHAN, SMITH | 200 WEST 90TH STREET #4D NEW YORK NY 10024 |
| ETHIAS – DROIT COMM ET RESP CIV | RUE DES CROISIERS 24 LIEGE BELGIUM |
| ETHIAS VIE | RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| ETHINGTON,RUSS A. | 4329 NARRAGANSET WAY MATHER CA 95655 |
| ETIENNE, COMON | FLAT 2 ROLAND MANSIONS ROSARY GARDENS LONDON SW7 4NP UNITED KINGDOM |
| ETIHAD AIRWAYS PJSC | ETIHAD AIRWAYS POB 35566 NEW AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| ETNYRE, OSIAS | 270 HARRISON AVENUE APARTMENT 405 JERSEY CITY NJ 07304 |
| ETON PARK MASTER FUND LTD | ETON PARK CAPITAL MANAGEMENT 825 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ETON/ETON PARK FUND LP | ETON PARK CAPITAL MANAGEMENT 825 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ETSUKO, OKUTOMI | 6-D,1-2-4 HORINOUCHI 13 SUGINAMI-KU 106-0013 JAPAN |
| ETUKA RAYMOND, ONONO | 6 SANDTOFT ROAD CHARLTON SE7 7LR UNITED KINGDOM |
| EUGEN, PAVAL | 16 BLOOMINGTON STREET MEDFORD NY 11763 |
| EUGEN, SARBU | 284 EAST SUFFOLK AVENUE CENTRAL ISLIP NY 11722 |
| EUGEN, VOTH | 61 BOSS HOUSE BOSS STREET LONDON SE12PT UNITED KINGDOM |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YOUIDO-DONG YOUNGDEUNGPOH-GU SEOUL 150-010 SOUTH KOREA |
| EUGENE J, CHANG | 1521 NORTH AVENUE NEW ROCHELLE NY 10804 |
| EUGENE J., MIANTI | 217 CLEVELAND DRIVE CROTON-ON-HUDSON NY 10520 |
| EUGENE JONGYOON, YU | 103-304 KANGBYUN SUNGWON APT 295 YEOMCHANG DONG KANGSEO GU SEOUL KOREA, REPUBLIC OF |
| EUGENE R., GOLDEN | 46 WESTGATE BLVD MANHASSET NY 11030 |
| EUGENE R., UPSHAW | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| EUGENE TAKAAKI, SHINDO | FLAT C, 38TH FLOOR, TOWER 1 ONE SILVER SEA 18 HOI FAI ROAD TAI KOK TSUI CHINA |
| EUGENE Y., FUNG | 11/F 1 HOMESTEAD ROAD THE PEAK HONG KONG HONG KONG |
| EUGENE, BILLECI | 111 ARROWOOD COURT STATEN ISLAND NY 10309 |
| EUGENE, DURENARD | FLAT 108. NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| EUGENE, KAGAN | 7 CUMMINGS ROAD APT #9 BRIGHTON MA 02135 |
| EUGENE, KHOO | BLK 429 TAMPINES STREET 41 #06-495 SINGAPORE 520429 SINGAPORE |
| EUGENE, KOGAN | 610 PROSPECT AVE. APARTMENT 3 BROOKLYN NY 11215 |
| EUGENE, LEE | 175 E. 96TH ST. 28S NEW YORK NY 10128 |
| EUGENE, MINEVICH | 38 PARK STREET 3H FLORHAM PARK NJ 07932 |
| EUGENE, MITELMAN | 13-37 SPERBER RD APT D FAIR LAWN NJ 07410 |
| EUGENE, SUK | 464 WEST 44TH STREET #5A NEW YORK NY 10036 |
| EUGENIA, ANTIPAS | 101 WEST 24TH STREET APARTMENT 14A NEW YORK NY 10011 |
| EUGENIE, CURTIL | FLAT 16 29 WIMPOLE STREET LONDON W1G 8GP UNITED KINGDOM |
| EUGENIO SAUCEDO CASTILLEJO | 10270 COVINA COURT SAN DIEGO CA 92126-3628 |
| EUGENIO,JAMIE M. | 134 WHEELER AVENUE APT. A STATEN ISLAND NY 10314 |
| EUISEOB, LEE | 907-602 MOKRYUN APT HOKEA-DONG 1053-3 DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| EULARIA, JACINTO | B-6,ELLORA APTS, OPP MAROL POLICE CAMP, MAROL MAROSHI ROAD,ANDHERI(E) MUMBAI 400059 INDIA |
| EUN HYE, LAI | 114 W. 17TH STREET APT. #4F NEW YORK NY 10011 |
| EUN NAM, LEE | #406-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG, DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| EUN YOUNG, LEE | NEW SAMYIK APT 1601-404 JOYEOP 2-DONG , MUNCHON MAEUL 16DANJI YILSANSEO-KU GOYANG-SI, KYUNGKI-DO KOREA, REPUBLIC OF |
| EUNJU, LEE | 21-137 NOKBUN-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| EUNSIL, HUH | 1454-1 KWANYANG 1 DONG DONGAN GU ANYANG CITY GYEONGGI DO KOREA, REPUBLIC OF |
| EUNSUK, SHIN | 108-1703 MOKDONG PARAGON MOK 1 DONG YANGCHEON GU SEOUL KOREA, REPUBLIC OF |
| EUOO SUNG, MIN | 207-805 MIDO APARTMENT DAECHI-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| EUREST DINING SERVICES | P.O. BOX 91337 CHICAGO IL 60693 |
| EUROBROKERS | 133 HOUNDSDITCH LONDON UNITED KINGDOM |
| EUROBROKERS INC. | ONE SEAPORT PLAZA 19TH FLOOR NEW YORK NY 10038-3526 |
| EUROCLEAR BANK S.A./N.V. | 1, BOULEVARD DU ROI ALBERT II 1210 BRUSSELS BELGIUM |
| EUROCLEAR BANK S.A./N.V. | 1, BOULEVARD DU ROI ALBERT II 1210 BRUSSELS BELGIUM |
| EUROHYPO | HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO | HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO | HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | HELFMANN-PARK 5 65760 ESCHBORN GERMANY |

| Claim Name | Address Information |
|---|---|
| EUROHYPO AG | HELFMANN-PARK 5 65760 ESCHBORN GERMANY |
| EUROHYPO AG | HELFMANN-PARK 5 65760 ESCHBORN GERMANY |
| EUROHYPO AG | HELFMANN-PARK 5 ESCHBORN D-65760 GERMANY |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| EUROMOBILIARE SIM SPA | VIA TURATI 9 MILANO 20123 ITALY |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | ATTN: VERONIQUE BOSSELIN 39, RUE CAMBON PARIS 75001 FRANCE |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EUROPE ARAB BANK PLC | 520 MADISON AVENUE NEW YORK NY 10022-4213 |
| EUROPEAN AERONAUTIC DEFENSE & SPACE CO NV | WILLY MESSERSCHMITT STR. 1 OTTOBRUNN 85521 GERMANY |
| EUROPEAN CARBON FUND | 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| EUROSAIL - ITSRL | 10-1, ROPPONGI 6-CHOME, MINATO-KU TOKYO JAPAN |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 1231 1076EE THE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESSTRAAT 1231 AMSTERDAM 1076EE THE NETHERLANDS |
| EUROSAIL -UK-2008-1NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-1 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-2BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-3NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-4NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL NL 2008-1 B.V | FREDERIK ROEKESTRAAT 1231 AMSTERDAMN 1076EE NETHERLANDS |
| EUROSAIL PRIME-UK 2007 A PLC | LEHMAN BROTHERS INTERNATIONAL EUROPE 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL UK 2007 6NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 1231 AMSTERDAM 1076EE THE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 1231 AMSTERDAM 1076EE THE NETHERLANDS |
| EUROSAIL-UK 2007-1NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-2NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-3BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-4BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROVALOR COMBINADO 3 FI | POPULAR GESTI?N, S.G.I.I.C., S.A. CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |

| Claim Name | Address Information |
|---|---|
| EUSTIS,EMILY F. | 100 OVERHILL RD BRONXVILLE NY 10708 |
| EVA AIRWAYS CORPORATION | 6F, 117, SEC 2, CHANG AN E. ROAD TAIPEI 104 TAIWAN |
| EVA M, ORTIZ RIVERO | TUTOR 46 MADRID 28008 SPAIN |
| EVA M., SIMPSON | 229-15 148TH AVENUE ROSEDALE NY 11422 |
| EVA, RODRIGUEZ-ROSEL | 1 FLAT 62 EGERTON GARDENS LONDON SW3 2DA UNITED KINGDOM |
| EVAN C., SCHEPPS | 300 EAST 75TH STREET APARTMENT 25M NEW YORK NY 10021 |
| EVAN L., ROTHENBERG | 14 FOREST DRIVE SANDS POINT NY 11050 |
| EVAN MING-HON, LI | APT # M, 16/F, 1 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| EVAN R., WEINBERG | 166 EAST 34TH STREET APARTMENT 7K NEW YORK NY 10016 |
| EVAN S., MEYER | 525 EAST 13TH STREET PHB NEW YORK NY 10009 |
| EVAN S., TOMA | 901 MADISON STREET APT 4E HOBOKEN NJ 07030 |
| EVAN, ALBERT | 29 WREN DRIVE ROSLYN NY 11576 |
| EVAN, CHOW | 14 FONTANA GARDENS, 7/F TAI HANG ROAD HONG KONG HONG KONG |
| EVAN, JENSEN | 2140 JONES ST. APT A SAN FRANCISCO CA 94133 |
| EVAN, OXMAN | 31 COOPER HAWK DRIVE MANALAPAN NJ 07726 |
| EVAN, RAINE | 260 PARK AVENUE SOUTH APARTMENT 8I NEW YORK NY 10010 |
| EVAN, RATNOW | 529 EAST 88TH STREET APARTMENT 2A NEW YORK NY 10128 |
| EVAN, SOLOMON | 5 WILLIAM WAY MATAWAN NJ 07747 |
| EVANGELICAL LUTHERAN GOOD SAMARITAN SOCIETY | 4800 W 57TH STREET PO BOX 5038 SIOUX FALLS SD 57117-5038 |
| EVANGELINE, SIA | 47 VESTRY STREET APT. 1N NEW YORK NY 10013 |
| EVANGELIST,KEITH R. | 155 CHESTNUT CIRCLE NORTHPORT NY 11768 |
| EVANS,CLAIRE R | 14 WINNIPEG DRIVE GREEN STREET GREEN ORPINGTON, KENT BR6 6NW GREAT BRITAIN |
| EVANS,HUGH | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| EVANS,JOHN E | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UG GREAT BRITAIN |
| EVANS,LESLEY E | 4 SCHOONER CLOSE ISLE OF DOGS LONDON E14 3GG GREAT BRITAIN |
| EVDOKIA, KARRA | FLAT 1, CITY APPROACH 190 CITY ROAD LONDON EC1V2QH UNITED KINGDOM |
| EVE CHEUK MAN, TSANG | SUITE 16F, SPLENDID PLACE 39 TAIKOO SHING ROAD QUARRY BAY HONG KONG HONG KONG |
| EVE, GOULVENT | APPARTEMENT 12 21 RUE D'ESSLING COURBEVOIE 92400 FRANCE |
| EVELIO, PASTRANA | 114 EAST 37 STREET APT 4B NEW YORK NY 10016 |
| EVELYN T., HALL | 135-09 83RD AVENUE APT.#3C KEW GARDENS NY 11435 |
| EVELYN TOWNSEND | 12014  NW 19TH CT VANCOUVER WA 98685 |
| EVELYN, ENCISO | 1 SOUTH GATE ST. SMITHTOWN NY 11787 |
| EVELYN, LOVE | 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| EVELYN, LOVISOLO | 35 PARKVIEW AVENUE APT 2D BRONXVILLE NY 10708 |
| EVELYN, MORALES | 140 ERDMAN PLACE APARTMENT 9A BRONX NY 10475 |
| EVELYN, RIVERA | 421 QUINTARD STREET STATEN ISLAND NY 10305 |
| EVELYNE B., ESTEY | 15 CENTRAL PARK WEST APARTMENT 7-D NEW YORK NY 10023 |
| EVEREST CAPITAL FUND LP | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVEREST CAPITAL INTERNATIONAL | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVERET G., STEWART | 758 LENOX ROAD BROOKLYN NY 11203 |
| EVERETT C., LEACH | 125 QUEENS AVENUE ELMONT NY 11003 |
| EVERGREEN CORE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN DIVERSIFIED BOND FUN D HIGH YIELD | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO (EFIT). | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| EVERGREEN INVESTMENTS (MSTR) | 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN LONG DURATION TRUST | EVERGREEN INVESTMENT MANAGEMENT TRUST C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MANAGED INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MARINE CORP (TAIWAN) LTD. | NO. 166, SEC. 2, MINSHENG EAST ROAD TAIPEI TAIWAN |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | 100 NORTH MAIN STREET WINSTON SALEM NC 28288 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SOLAR INC | 138 BARTLETT STREET MARLBORO MA 01752-3016 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN VA HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN VA HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN VA HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN VARIABLE ANNUITY CORE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN VARIABLE ANNUITY HIGH INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVETTE A., SALDANA | 197 BROMPTON ROAD GARDEN CITY NY 11530-1303 |
| EVGEN, MELAMED | 3105 BRIGHTON 3RD STREET APARTMENT 2L BROOKLYN NY 11235 |
| EVGENIA, PEVZNER | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| EVIE SMITH | BET TZEDEK LEGAL SERVICES ANNA BURNS, ESQ. 145 S. FAIRFAX AVENUE; SUITE 200 LOS ANGELES CA 90036 |
| EVIN, STEED | 91 KINGSLAND AVE. APT. 2 BROOKLYN NY 11222 |
| EVITA, D'SOUZA | NISHALLE APTS, FLAT #2 KANDERPADA, DAHISAR (WEST) DAHISAR(W), MH MUMBAI 400068 INDIA |
| EVOLUTION CONSULTING GROUP PLC | P.O. BOX 4848 SILVER SPRING MD 20914 |
| EVOLUTION MARKETS LLC | 10 BANK STREET WHITE PLAINS NY 10606 |
| EVOLUTION MARKETS LTD | 10 BANK STREET WHITE PLAINS NY 10606 |
| EVOYNNE, LOH | 8 SELEGIE ROAD #08-13 SINGAPORE 180008 SINGAPORE |
| EVREN, ERGIN | 200 EAST 87TH STREET #20C NEW YORK NY 10128 |
| EWA, TELEWIAK | 15 JEFFERSON AVENUE APT. 2F JERSEY CITY NJ 07306 |
| EWAN JOHN LINDS, WILCOX | 41 BECQUEREL COURT CHILD LANE LONDON SE100QX UNITED KINGDOM |
| EWAN, HENNIKER-SMITH | 7 KNOWLE ROAD MDDSX TWICKENHAM TW2 6QH UNITED KINGDOM |
| EWAN, JAMES-LEE | EDENBROOK SUMNER ROAD HARROW MDDSX LONDON HA1 4BU UNITED KINGDOM |
| EWEN, MELLING | YESNABY 2 VICTORIA SQUARE CENT STIRLING FK8 2QZ UNITED KINGDOM |
| EWING,SANFORD F. | 110 STEPHEN MATHER RD. DARIEN CT 06820 |
| EXANE SA | EXANE INC 640 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10019 |
| EXCALIBUR FUNDING NO 1 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC [SUBSTITUTION GUARANTE | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC [SUBSTITUTION GUARANTE | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCEL ENERGY | 2538 BLICHMANN AVENUE GRAND JUNCTION CO 81505 |
| EXCEL MEDIA SYSTEM INC | 145 WEST 30TH STREET NEW YORK NY 10001 |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC. 145 W. 30TH STREET NEW YORK NY 10001 |
| EXCO PARTNERS OPERATINGPARTNERSHIP LP | 12377 MERIT DRIVE, SUITE 1700 DALLAS TX 75251 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE FLITEWAYS INC | ONE CLARK DRIVE RONKONKOMA NY 11779-7312 |
| EXECUTIVE FLITEWAYS INC | ONE CLARK DRIVE RONKONKOMA NY 11779-7312 |
| EXECUTIVE FLITEWAYS INC | ONE CLARK DRIVE RONKONKOMA NY 11779-7312 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET BROOKLYN NY 11218 |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE SUITE 100 ST. LOUIS MO 63119 |
| EXELON GENERATION COMPANY LLC | 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY LLC | 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY LLC | EXELON CORPORATION 10 SOUTH DEARBORN, 37TH FLOOR CHICAGO IL 60603 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC. | 5 ALUMNI DRIVE EXETER NH 03833 |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021 ZURICH SWITZERLAND |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. BOX CH-8021 ZURICH SWITZERLAND |
| EXINER,TIMOTHY J. | 538 SCRUB JAY DR ST. AUGUSTINE FL 32092 |
| EXLEY,MARK | FLAT 2 THE EDWARDES BUILDING 35/37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG GREAT BRITAIN |
| EXLSERVICE HOLDINGS INC | 350 PARK AVENUE 10TH FLOOR NEW YORK NY 10022 |
| EXPERIAN | DEPARTMENT 1971 LOS ANGELES CA 90088-1971 |
| EXPERIAN | ATTN: GENERAL COUNSEL 505 CITY PARKWAY WEST ORANGE CA 92868 |
| EXPORT IMPORT BANK OF CHINA | THE EXPORT-IMPORT BANK OF CHINA NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT BEIJING 100009 CHINA |
| EXPRINTER INTERNATIONAL BANK N.V. | SAN MARTIN 136 BUENOS AIRES ARGENTINA |
| EXTENDICARE HEALTH SERVICES INC | 111 WEST MICHIGAN STREET MILWAUKEE WI 53203 |
| EXUM RIDGE CBO 2006-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-4 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-5 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-1, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXXONMOBIL GAS | 5959 LAS COLINAS BOULEVARD IRVING TX 75039 |
| EXXONMOBIL GAS | 5959 LAS COLINAS BLVD IRVING TX 75039 |
| EXXONMOBIL GAS & POWER MARKETING | 5959 LAS COLINAS BLVD IRVING TX 75039 |
| EXXONMOBIL GAS & POWER MARKETING | 5959 LAS COLINAS BOULEVARD IRVING TX 75039 |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | ST. CATHERINE#APPOSS HOUSE 2 KINGSWAY PO BOX 394 LONDON WC2B 6WG UNITED KINGDOM |
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | EXXONMOBIL HOUSE ERMYN WAY LEATHERHEAD SURREY KT22 8UX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EXZAC COMPANY | ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC COMPANY | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC LLC | ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC LLC | ATTN:ALON EVEN-CHEN 591 SUMMIT AVE, STE 410 JERSEY CITY NJ 07306 |
| EXZAC, INC.* | ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC, INC.* | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EYASMIN, SHAMIMA | 90-39 176TH STREET JAMAICA NY 11432 |
| EYE ON ENTRY | 74 CRESCENT ROAD NEEDHAM MA 02494 |
| EYLANG, IM | AISA SUNSOOCHON APT JAMSIL 7 DONG SONGPA GU SEOUL KOREA, REPUBLIC OF |
| EYLISA, LEE | 415 BEVERLEY ROAD #4H BROOKLYN NY 11218 |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS 440 PARK AVE. SOUTH 14TH FL NEW YORK NY 10022 |
| EYTAN, SHAMASH | 96 STERLING PLACE APT 5A BROOKLYN NY 11217 |
| EZAN, SERGE-KODJO | 56 RICK ROAD MILFORD NJ 08848 |
| EZE CASTLE SOFTWARE LLC | 12 FARNSWORTH ST, 2ND FLOOR BOSTON MA 02210 |
| EZEABUNAFO NNAE, OKONKWO | 16 HEATHDENE DRIVE KENT BELVEDERE DA17 6HZ UNITED KINGDOM |
| EZECHI, BRITTON | 16D UPWOOD ROAD LEE SE12 8AA UNITED KINGDOM |
| EZELLE, HORTA-SOTO | 2123 SKYLARK CT. #1 UNION CITY CA 94587 |
| EZRA, LENG | 5402 PARK AVE. 2ND FLOOR WEST NEW YORK NJ 07093 |
| F JOHN, AMBROSE JR. | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| F. CARLYLE, TILLER JR. | 8631 STEEPLECHASE DRIVE PALM BEACH GARDENS FL 33418 |
| F. CHRISTIAN, REYNOLDS | 111 EAST 30TH STREET APT. 16 AC NEW YORK NY 10016 |
| F. MICHAEL, COVEY III | 625 SOUTH BURTON PLACE ARLINGTON HEIGHTS IL 60005 |
| F. ROBERT, BRUSCO | 34 OAK LANE DOUGLASTON NY 11363 |
| F.F. THOMPSON HEALTH SYSTEM | 350 PARRISH STREET CANANDAIGUA NY 14424 |
| F.JEREMEY, MISTRY | BELLEVUE BYRAMJEE JEEJEEBHOY ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| F0026 / FIDELITY INVESTMENT GRADE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F0032 / FIDELITY INTERMEDIATE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F0040 / FIDELITY ADVISOR MORTGAGE SECURITIES FUND | COUNTERPARTY NAME MERRIMACK NH 03054 |
| F0087 / FIDELITY ADVISOR INTERMEDIATE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F1158 / FIDELITY TOTAL BOND FUND | COUNTERPARTY NAME MERRIMACK NH 03054 |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W SEATTLE WA 98119 |
| FABBRICOTTI,GIULIANA | VIA ANTONIO BERTOLONI 41 INTERNO 5 - PIANO TERRA ROMA 197 ITALIA |
| FABIAN & CLENDENIN A PROFESSIONAL CORPORATION | PO BOX 510210 SALT LAKE CITY UT 84151 |
| FABIAN, DAHAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION, WHAMPOA GARDEN, HUNGHOM, KOWLOON CHINA |
| FABIAN, KUTT | 185 GOLDHURST TERRACE FLAT 2 SOUTH HAMPSTEAD LONDON NW6 3ER UNITED KINGDOM |
| FABIENNE, PEIGNARD | 75 FRANCE |
| FABIO, CAMPOS | FLAT 121 THE SPHERE 1 HALLSVILLE ROAD LONDON E16 1BF UNITED KINGDOM |
| FABIO, CASTROVILLARI | HOCHWACHTSTRASSE 36 STEINHAUSEN CH-6312 SWITZERLAND |
| FABIO, LIOTTI | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| FABORITO,ROBERTA A. | 39811 N. TORRY LANE BEACH PARK IL 60083 |
| FABRETTI,VALERIO | VIA MASCHERONI 15 MILANO 20145 ITALIA |
| FABRICE, RAMELLI | 11 RUE CHARTRAN 92 NEUILLY SUR SEINE 92200 FRANCE |
| FABRIKANT, CHARLES | 460 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| FABRIZIO, CESARIO | 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| FABRIZIO, RUSSO | 9 LUCAS HOUSE COLERIDGE GARDENS LONDON SW10 0RE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FACETIME COMMUNICATIONS | 1301 SHOREWAY SUITE 275 BELMONT CA 94002 |
| FADI, NOUREDDINE | OLD TOWN, REEHAN 5, APP 309 DUBAI 506535 UNITED ARAB EMIRATES |
| FAGNANI, JOSEPH P. | 2 TUDOR CITY PLACE APT. 9-LN NEW YORK NY 10017 |
| FAHIM, SADEK | 5 MILL VIEW GARDENS SURREY CROYDON CR0 5HW UNITED KINGDOM |
| FAHMI, HAMID | 29 PARK AVENUE MDDSX RUISLIP HA4 7UQ UNITED KINGDOM |
| FAHRI, VOKHIDOV | KAIJIN CHO MINAMI 1 CHOME 746 -3 SANTONEL NISHI FUNA 402 12 FUNABASHI-SHI 273-0024 JAPAN |
| FAHY, GEORGE A. | 5002 COOLBAUGH ROAD EAST STROUDSBURG PA 18301 |
| FAHY, ROBERT | 422 JERSEY AVE SPRINGLAKE NJ 07762 |
| FAI WING, LI | 863 LAI CHI KOK ROAD, FLAT E, 23/F, BLOCK 1, BANYAN GARDEN, CHEUNG SHA WAN HONG KONG HONG KONG |
| FAIL, ALEXIS L. | 51 CHARLES STREET APT. 4 NEW YORK NY 10014 |
| FAILLOUX-FLAMARION, STEPHANIE M | 12, RUE DE MUSSET PARIS 75016 FRANCE |
| FAIRBAIRN, BRIAN D | 47 THE CRESCENT HAVERSHAM, BUCKS MK19 7AN GREAT BRITAIN |
| FAIRBAIRN, DEBRA | 55 STOKE ROAD WALTON-ON-THAMES, SURREY KT12 3DD GREAT BRITAIN |
| FAIRCLOUGH, MARK G | 47 COUTHURST ROAD BLACKHEATH LONDON SE3 8TN GREAT BRITAIN |
| FAIRFAX EMPLOYEES RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FAIRFAX FINANCIAL HOLDINGS | FAIRFAX FINANCIAL HOLDINGS LIMITED 95 WELLINGTON STREET WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFIELD NORTH TEXAS | 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FAIRWAY FINANCE COMPANY, LLC | HARRIS NESBITT CORP., US SECURITIZATION GROUP 115 S. LASALLE STREET, 13TH FLOOR CHICAGO IL 60603 |
| FAISAL, AL-SHARJI | TOYOMI-CHO 2-2-1203 13 CHUO-KU 104-0055 JAPAN |
| FAISAL, BAWANY | 341 MILLER LANE WOODDALE IL 60191 |
| FAISAL, FAIZAN | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDING 75, S.V.P ROAD, NULL BAZAAR MH MUMBAI 400003 INDIA |
| FAISAL, MIAN | 41A ARKWRIGHT LONDON NW36BJ UNITED KINGDOM |
| FAISAL, MIKOU | 2904 CARPRICORN TOWER SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| FAISAL, SHERWANI | C/O BETTER HOMES LLC APARTMENT NO #109-C, NASHWAAN BUILDING MANKHOOL ROAD, BUR DUBAI BUR DUBAI 29726 UNITED ARAB EMIRATES |
| FAITH BAPTIST CHURCH | FAITH PROPERTIES INC. 5526 STATE ROAD 26 EAST LAFAYETTE IN 47905 |
| FAITH, OSWELL-JONES | 69 BARRIEDALE LONDON SE14 6RP UNITED KINGDOM |
| FAIZAL, SAYANI | 207 EAST 37TH ST. 6G NEW YORK NY 10016 |
| FAIZAL, SHERIFF | 30 STOCKTON STREET BRENTWOOD NY 11717 |
| FAKRUDDIN, SONI | 144, IMPERIAL BUILDING 3RD FLOOR, ROOM NO. 67 TWO TANK MH MUMBAI 400008 INDIA |
| FALCON | 1601 NORTHWEST EXPRESSWAY SUITE 1600 P.O. BOX 54525 OKLAHOMA CITY OK 73118 |
| FALCON HOLDINGS I LLC | QUEENSGATE HOUSE P.O. BOX 1234, SOUTH CHURCH STREET, GEORGE TOWN KY1-1108 GRAND CAYMAN ISLANDS |
| FALCON HOLDINGS II INC. | QUEENSGATE HOUSE P.O. BOX 1234, SOUTH CHURCH STREET, GEORGE TOWN KY1-1108 GRAND CAYMAN ISLANDS |
| FALCON HOLDINGS III INC. | QUEENSGATE HOUSE P.O. BOX 1234, SOUTH CHURCH STREET, GEORGE TOWN KY1-1108 GRAND CAYMAN ISLANDS |
| FALCON HOLDINGS IV INC. | QUEENSGATE HOUSE P.O. BOX 1234, SOUTH CHURCH STREET, GEORGE TOWN KY1-1108 GRAND CAYMAN ISLANDS |
| FALCON LB CARRY HOLDINGS (LP) INC | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| FALCON MANAGEMENT CORPORATION | C/O FALCON MANAGEMENT CORPORATION C/O FALCON MANAGEMENT CORPORATION 400 W MAIN STREET WYCKOFF NJ 07481-1420 |
| FALCON PLACEHOLDER I INC.      FKA FALCON HOLDINGS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FALENCHUK, ANDRIY A | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |

| Claim Name | Address Information |
|------------|---------------------|
| FALGUNI, SANGHVI | 403, SHREE VALLABH KUNJ, POPAT NIVAS MATHURADAS ROAD, KANDIVLI (W) MH MUMBAI 400067 INDIA |
| FALKOVICH,YEVGENIY | 2160 84TH STREET #5I BROOKLYN NY 11214 |
| FALL,STEPHEN J | 21  OAKDENE AVENUE CHISLEHURST,KENT BR7 6DY GREAT BRITAIN |
| FALLER,MICHAEL | HOMAT SUN  #401 4-2-41 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| FALLTRICK,BARRY J | 51 COUNTY PLACE CHELMSFORD,ESSEX CM2 0RF GREAT BRITAIN |
| FALS,JAIME A. | 808 BRICKELL KEY DRIVE APT. 1701 MIAMI FL 33131 |
| FAM FUND - ABSOLUTE RETURN | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FAMB | 8222 NW 200 TERRACE MIAMI FL 33015 |
| FAMCO | 649 N RALSTIN ST MERIDIAN ID 83642 |
| FAN, HE | 2152 81ST STREET 3RD FLOOR BROOKLYN NY 11214 |
| FAN, YANG | 1602 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JB UNITED KINGDOM |
| FAN, ZHANG | FLAT 503, ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| FAN, ZHAO | 284 AUTUMN AVENUE BROOKLYN NY 11208 |
| FAN,DIANA C. | 18 ANDREA DRIVE NORTH CALDWELL NJ 07006 |
| FAN,MING | 38-15 149 STREET APT. H4 FLUSHING NY 11354 |
| FAN,SUE | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| FANELLI,DOMENICO | NO.4 ALWYNE ROAD LONDON N1 2HH GREAT BRITAIN |
| FANG FLORA, WANG | FLAT C, 27F, TOWER VII THE WATERFRONT, NO. 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| FANG JU, LIN | NO.12 LANE 43 HUMEI 1ST ST. WEST DISTRICT TAINAN CITY 703 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FANG LING, GAN | SIMEI STREET 2, BLK 146, #10-38 520146 SINGAPORE |
| FANG, MIN | 8610 GRAND AVENUE APT 3D ELMHURST NY 11373 |
| FANNIE F., FANG | 40 NEWPORT PKWY SUITE 706 JERSEY CITY NJ 07310 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488. MILWAUKEE WI 53202 |
| FANNY KAR YEE, NG | FLAT E, BLOCK 6, 34/FLOOR SCENEWAY GARDEN LAM TIN, KOWLOON HONG KONG HONG KONG |
| FANNY Y., CHU | 41-40 UNION STREET APARTMENT 8P FLUSHING NY 11355 |
| FANNY, CHANG | 3379 SOUTH ARCHER AVENUE CHICAGO IL 60608 |
| FANNY, CORMIER | 8 RUE JULES DUMIEN PARIS 75020 FRANCE |
| FANNY, LEE | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| FANNY, TANG | 1600 S EADS ST #103S ARLINGTON VA 22202 |
| FAR EASTERN INTERNATIONAL BANK | 205, 207, TUN HUA S RD, SEC 2 10602 TAIPEI CITY TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | 2/F, NO. 30, SEC. 1 CHUNG KING N. ROAD TAIPEI R.O.C. TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | 205, 207, TUN HUA S RD, SEC 2 10602 TAIPEI CITY TAIPEI TAIWAN |
| FARAJ,SALEH | 1173A SECOND AVE UNIT # 114 NEW YORK NY 10065 |
| FARALLON CAPITAL PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CHOCTAW ENE LLC | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARATA SYSTEM | ATTN:YAKON FAIN 5049 GREENWICH PRESERVE DELRAY BEACH FL 33436 |
| FARATA SYSTEM | YAKON FAIN 5049 GREENWICH PRESERVE DELRAY BEACH FL 33436 |
| FARDO,RICHARD | 2 LEMANS PLACE PINE BROOK NJ 07058 |
| FARDON,JOSHUA | 6280 W. 3RD ST. #435 LOS ANGELES CA 90036 |
| FARES,MAKRAM | 7 THORNTON PLACE LONDON W1H 1FG GREAT BRITAIN |
| FAREZ, ALIBAY | 61-15 97TH STREET APT 11R REGO PARK NY 11374 |
| FARGO WELLS | 1675 GUNDRY AVENUE LONG BEACH CA 90813 |

| Claim Name | Address Information |
|------------|---------------------|
| FARHANA, HUSSAIN | 94 ABERDOUR ROAD GOODMAYES ESSEX ILFORD IG3 9PH UNITED KINGDOM |
| FARHANG, SAAM N. | 150 E. 57TH STREET APT 26B NEW YORK NY 10022 |
| FARIA, WINN E. | 59 GOWER ROAD HAYWARDS HEATH,W SUSSEX RH16 4PW GREAT BRITAIN |
| FARID, KHALILI | 18 RAMSEY ROAD GREAT NECK NY 11023 |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, LTD. 999 E. BASSE ROAD, SUITE 180-186 SAN ANTONIO TX 78209 |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, LTD. 999 E. BASSE ROAD, SUITE 180-186 SAN ANTONIO TX 78209 |
| FARIYAL, KHAN | HOUSE NO. 76 KALINA KOLIVARY VILLAGE SANTACRUZ (E) MUMBAI 400098 INDIA |
| FARLEY, JACQUELINE | 1305 OSAGE TRAIL MESQUITE TX 75149 |
| FARM PLAN | P.O. BOX 759 2914 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| FAROOQ, GULZAR | 24 KILMARTIN ROAD ESSEX ILFORD IG3 9PF UNITED KINGDOM |
| FAROOQ, NAZIR | 11 GILLETT AVENUE EAST HAM LONDON E6 3AW UNITED KINGDOM |
| FARRELL BOYD, REDWINE | 470 LENOX AVENUE APARTMENT 5P NEW YORK NY 10037 |
| FARRELL, JASON G | 13 BOGARDE DRIVE WAINSCOTT ROCHESTER,KENT ME3 8GR GREAT BRITAIN |
| FARRIS, DONNA JEANNE | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002 |
| FARRUKH, ZAIDI | 9 LAWRENCE COURT HICKSVILLE NY 11801 |
| FARSHID, SADR-HASHEMI | WINDRUSH 4 THE DRIVE SURREY KINGSTON KT2 7NY UNITED KINGDOM |
| FARUK K., AMIN | 625 MAIN STREET APARTMENT 621 NEW YORK NY 10044 |
| FARUP, SVEN | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| FARZANA, BALSARA | 23 CLIPPER APARTMENTS WELLAND STREET GREENWICH LONDON SE10 9DT UNITED KINGDOM |
| FATI, SANII | 1619 3RD AVENUE APARTMENT 21A NEW YORK NY 10128 |
| FATIH, KARAKURT | 187 WARREN ST APT 207 JERSEY CITY NJ 07302 |
| FATOU, TOURE | FLAT B202 THE JAM FACTORY 27 GREEN WALK LONDON SE1 4TX UNITED KINGDOM |
| FATTOR | 823 NORTH TRAVER TRAIL GLENWOOD SPRINGS CO 81601 |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD SUITE 207 MINEOLA NY 11501 |
| FAULKNER, SARAH L | SECOND FLOOR FLAT 79 SUTHERLAND AVENUE MAIDA VALE LONDON W9 2HG GREAT BRITAIN |
| FAURE, MATHIEU | 86, RUE CHARLES LAFFITTE NEUILLY SUR SEINE 92200 FRANCE |
| FAUSTO, DE LA ROSA MANO | 8 WEST 108TH STREET APT 40 NEW YORK NY 10025 |
| FAUZI, SIDDIQUI | 3 ROSS AVENUE MELVILLE NY 11747 |
| FAVA, CHRISTOPHERR | 6 BURKE ROAD WAYNE NJ 07470 |
| FAVIANO, LAURA A. | 5 LINFORD COURT MARLBORO NJ 07746 |
| FAVORITO, FRANCESCA D. | 426 GALLYA GROVE MORGANVILLE NJ 07751 |
| FAWAZ SOBHI, EL-HABEL | 9 MOONBEAM DRIVE 277349 SINGAPORE |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR. FARMINGTON CT 06032 |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., FARMINGTON CT 06032 |
| FAYAD, ABBASI | 141 EAST 56TH STREET APARTMENT 2G NEW YORK NY 10022 |
| FAYE LOUISE, WATTS | 18 ARLINGTON GARDENS ESSEX HAROLD WOOD RM3 0EA UNITED KINGDOM |
| FAYE, ABRAHAMS | 29 MONKHAMS DRIVE ESSEX WOODFORD GREEN IG8 0LG UNITED KINGDOM |
| FAYE, COUGHLIN | 14 WENTWORTH HOUSE HAMPSTEAD AVENUE REPTON PARK ESSEX WOODFORD GREEN IG8 8QB UNITED KINGDOM |
| FAYETTE COUNTY CLER | 162 EAST MAIN STREET LEXINGTON KY 40507 |
| FAZALABBAS R., FAZEL | FLAT 60 ROXBOROUGH HEIGHTS HEADSTONE ROAD MDDSX HARROW HA1 1GP UNITED KINGDOM |
| FAZALULLAH M., ASLAM | 1851 PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| FAZEELA, SATTAR | 50 PAMRAPO AVE JERSEY CITY NJ 07305 |
| FAZEILA, SOLIS | 73-59 190TH STREET FRESH MEADOWS NY 11366 |
| FAZILUR, SYED | 15-32 215TH STREET, APT # 2 BAYSIDE NY 11360 |
| FBE LIMITED | 111 BROADWAY NEW YORK NY 10006 |
| FCH | KAROLYI MIHALY UTCA 12 / ND FL BUDAPEST 1053 HUNGARY |
| FCI HOLDINGS I LTD | FCI HOLDINGS I LD. C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| FCI HOLDINGS I LTD | AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FCOF SECURITIES LTD | FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10105 |
| FD CBNA LOAN FUNDING LLC | 2 PENNS WAY 1ST FLOOR NEW CASTLE DE 19720 |
| FEARON,THOMAS | 4 BOWDOIN STREET MAPLEWOOD NJ 07040 |
| FEASTER,ANGELIQUE N. | 118 TEETER ROCK ROAD TRUMBULL CT 06611 |
| FEATHERSTONE,SAMUEL E. | 2837 SAN JOSE AVENU ALAMEDA CA 94501 |
| FEBO,DOUGLAS J. | 201 WEST 72ND STREET APT 10D NEW YORK NY 10023 |
| FEC FINANCIAL ENGINEERING | FEC FINANCIAL ENGINEERING CONSULTING GMBH KATHARINENSTR. 9 HAMBURG D-20457 GERMANY |
| FED EX | P.O. BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL EXPRESS CORP EMPLOYEE PENSION PLAN | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF ATLANTA | 1475 PEACHTREE STREET, NE ATLANTA GA 30309 |
| FEDERAL HOME LOAN BANK OF BOSTON | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| FEDERAL HOME LOAN BANK OF CHICAGO | 111 EAST WACKER DRIVE 7TH FLOOR CHICAGO IL 60601 |
| FEDERAL HOME LOAN BANK OF CINCINNATI | 221 E 4TH STREET SUITE 1000 CINCINNATI OH 45202 |
| FEDERAL HOME LOAN BANK OF DALLAS | P.O. BOX 619026 DALLAS/FT. WORTH TX 75261-9026 |
| FEDERAL HOME LOAN BANK OF DESMOINES | 907 WALNUT STREET DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF DESMOINES | SKYWALK LEVEL 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309-3513 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | 8250 WOODFIELD CROSSING BLVD. INDIANAPOLIS IN 46240 |
| FEDERAL HOME LOAN BANK OF NEW YORK | 101 PARK AVENUE NEW YORK NY 101780599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219-4455 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 600 CALIFORNIA STREET, SUITE 300 SAN FRANCISCO CA 94108 |
| FEDERAL HOME LOAN BANK OF SEATTLE | 1501 FOURTH AVENUE SUITE 1800 SEATTLE WA 98101-1693 |
| FEDERAL HOME LOAN BANK OF TOPEKA | 120 SE 6TH STREET TOPEKA KS 66603 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ONE SECURITY BENEFIT PLACE SUITE 100 P.O. BOX 176 TOPEKA KS 66603 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 1551 PARK RUN DRIVE MCLEAN VA 22102-3110 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNI | 3900 WISCONSIN AVENUE, N.W. WASHINGTON DC 20016-2892 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNI | 3900 WISCONSIN AVENUE, N.W. WASHINGTON DC 20016-2892 |
| FEDERATED DEPARTMENT STORES INC PENSION PLAN MASTE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| FEDERATED STOCK AND BOND FUND | FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE, 26TH FLOOR PITTSBURGH PA 15222 |
| FEDERATED ULTRASHORT BOND FUND | CC: REED SMITH LLP PITTSBURGH PA 15219 |
| FEDERICO, GARCIA ZAMORA | 1 14TH STREET APARTMENT #713 HOBOKEN NJ 07030 |
| FEDERICO, SILFA | 2/3/2007 KINUTA 13 SETAGAYA-KU 157-0073 JAPAN |
| FEE, KAPADIA | FLAT 1B 12 TUNG SHAN TERRACE STUBBS ROAD HONG KONG HONG KONG |
| FEI, GAO | 1557 W 9TH STREET BROOKLYN NY 11204 |
| FEI, ZHOU | 410 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| FEI-SHAN, TSENG | 444 WASHINGTON BLVD  APT 3455 JERSEY CITY NJ 07310 |
| FEIBUS,CLIFFORD | 5 IVY COURT BROOKVILLE NY 11545 |
| FEIBUS,CLIFFORD | 5 IVY COURT BROOKVILLE NY 11545 |
| FEIEREISEN,RONEN | 72 FITZJOHN'S AVENUE LONDON NW3 5LS GREAT BRITAIN |
| FEIFEI, ZHU | 5946 PALA MESA DRIVE SAN JOSE CA 95123 |
| FEINGOLD O KEEFE SELECT OPP FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | C/O FOC \| FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | C/O FOC \| FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND LTD. | C/O FOC \| FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND | C/O FOC \| FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND | C/O FOC \| FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND LTD | C/O FOC \| FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINSTEIN,ADAM T. | 317 BALTUSTROL CIRCLE ROSLYN NY 11576 |
| FEIT,YOSEPH | 530 GRAND ST. APT D5E NEW YORK NY 10002 |
| FELDER,ERIC J. | 7 HUBERT STREET APARTMENT 6A NEW YORK NY 10013 |
| FELDKAMP,GEOFFREY F. | 27/F NO. 117 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| FELDMAN,MERYLL | 850 RIDGEWOOD ROAD MILLBURN NJ 07041 |
| FELELLA,ANTHONY F. | 906 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| FELICE, AXELROD | 7 HUBERT STREET APT. 7B NEW YORK NY 10013 |
| FELICIA R., HENDRIX | 7 GRACIE SQUARE APT 12C NEW YORK NY 10028 |
| FELICIA S., ENGEL | 129 SOUNDVIEW DR. GREAT NECK NY 11020 |
| FELICIA, CAMMOCK | 1255 STRATFORD AVENUE B11 BRONX NY 10472 |
| FELICIA, GOLDRING | 445 EAST 80TH STREET APT. 14B NEW YORK NY 10075 |
| FELICIA, GOMES-GREGORY | 249 NEW YORK AVENUE BROOKLYN NY 11216 |
| FELICIA, LAVAL | 2053 MCGRAW AVENUE APT. 5E BRONX NY 10462 |
| FELICIA, TAYLOR-DETTMER | 1161 SAW CREEK ESTATES BUSHKILL PA 18324 |
| FELICIAN COLLEGE OF LODI | 101 COLLEGE ROAD EAST PRINCETONNJ 8540 |
| FELICIANO,MAUREEN A. | 459 36 STREET BROOKLYN NY 11232 |
| FELICITY, ALBERT | FLAT 7 BALCOMBE HOUSE LONDON NW1 6HA UNITED KINGDOM |
| FELICITY, HOWGATE | 52 WHITEMORE ROAD SURREY GUILDFORD GU1 1QU UNITED KINGDOM |
| FELICITY, TRAN | 25 STEVENS AVENUE HACKNEY LONDON E9 6RX UNITED KINGDOM |
| FELIPE DE, GRADO | 70 KENSINGTON CHURCH STREET LONDON W84BY UNITED KINGDOM |
| FELIPE E., COELLO | 1155 BRICKELL BAY DRIVE # 3310 MIAMI FL 33131 |
| FELIPE, AMADOR | 200 EAST 72ND STREET APARTMENT 25N NEW YORK NY 10021 |
| FELIPE, BRITTO | 1164 GINGER CIRCLE WESTON FL 33326 |
| FELIX G, ROHATYN | 810 FIFTH AVENUE NEW YORK NY 10021 |
| FELIX J., PEREZ | 770 MYRTLEWOOD LN KEY BISCAYNE FL 33149 |
| FELIX, CASAS | 2041 W 13TH STREET SECOND FLOOR BROOKLYN NY 11223 |
| FELIX, FISCHER | FLAT 6 13 COLOSSEUM TERRACE LONDON NW1 4EB UNITED KINGDOM |
| FELIX, SANCHEZ | P.O. BOX 22415 BROOKLYN NY 11202 |
| FELIX, WEBER | ZEUGHAUSGASSE 17 P.O. BOX 1451 ZG ZUG 6301 SWITZERLAND |
| FELIX,ANITA | 863 FLAGSTONE DR DYER IN 46311 |
| FEN YEE, TEH | 124 WEST 60TH STREET APARTMENT 26N NEW YORK NY 10023 |
| FENELLA, FRASER-KER | OTTWAYS 26 OTTWAYS LANE ASHTEAD SURREY KT187LB UNITED KINGDOM |
| FENG, CHEN | 807 VERANO PLACE IRVINE CA 92617 |
| FENG, LI | 289 HEFEI ROAD BLOCK 1, ROOM 1701 SHANGHAI 200025 CHINA |
| FENGSHUN ALVIN, CHANG | 14 ANG MO KIO CENTRAL 3 #12-21 SINGAPORE 567747 SINGAPORE |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPT. 22 CHAPTER STREET LONDON SW1P 4NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPT. 22 CHAPTER STREET LONDON SW1P 4NP UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPT. 22 CHAPTER STREET LONDON SW1P 4NP UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1 BROADGATE COMPLEX LONDON EC2M 7HA UNITED KINDOM |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1 BROADGATE COMPLEX LONDON EC2M 7HA UNITED KINDOM |
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPARTMENT 22 CHAPTER STREET LONDON SW1P 4NP UNITED KINDOM |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 5 TEMASEK BLVD. 11-01 SUNTEC CITY TOWER 103 SINGAPORE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 5 TEMASEK BLVD. 11-01 SUNTEC CITY TOWER 103 SINGAPORE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1-12-32 AKASAKA ARK MORI BUILDING, 36F MINATO-KU TOKYO 107-6036 JAPAN |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1-12-32 AKASAKA ARK MORI BUILDING, 36F MINATO-KU TOKYO 107-6036 JAPAN |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 88 QUEENSWAY ONE PACIFIC PLACE HONG KONG |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 21 RUE DE BALSAC PARIS 75008 FRANCE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 21 RUE DE BALSAC PARIS 75008 FRANCE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0700 |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0700 |
| FENNEY, KUO-ZELNIK | 635 W. 42ND STREET APT. 24C NEW YORK NY 10036 |
| FENSKE | PO BOX 1323 CARBONDALE CO 81623 |
| FENSKE,ROBIN A. | 2-7 AMHERST COURT FREEHOLD NJ 07728 |
| FENTON,PAULA H | 9 ST WINNIFRED'S CLOSE CHIGWELL, ESSEX IG7 5PU GREAT BRITAIN |
| FENWAY CAPITAL | 10880 WILSHIRE BLVD SUITE 1101 LOS ANGELES CA 90024 |
| FENWAY CAPITAL, LLC | C/O HUDSON CASTLE GROUP INC. 810 SEVENTH AVENUE 11TH FLOOR NEW YORK NY 10019 |
| FENWAY CAPITAL, LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 SOUTH SERVICE RD #120 MELVILLE NY 11747 |
| FENWAY CAPITAL, LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 SOUTH SERVICE RD #120 MELVILLE NY 11747 |
| FENWAY FUNDING LLC | 810 7TH AVENUE NEW YORK NY 10019 |
| FERACA,JOHN J. | 407 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| FERANDA,DONALD E. | 12 SUNRISE WARREN NJ 07059 |
| FERENCE K, LAMP | APOLLOLAAN AMSTERDAM 1077BA NETHERLANDS |
| FERGAL JOSEPH, MOANE | 41 SEYMOUR ROAD HERTS ST ALBANS AL3 5HN UNITED KINGDOM |
| FERGUSON COX | JOHN COX FERGUSON COX ASSOC, INC. 1410 RIDGE ROAD NORTH HAVEN CT 06473 |
| FERGUSON, GLENN | 21 WHITEFORD DRIVE PLEASANT VALLEY NY 12569 |
| FERIAL, MIKHAIL | 5 SUSAN DRIVE MARLBORO NJ 07746 |
| FERMINA DE LA CRUZ | 7478-7480 HENRIETA DR SACRAMENTO AREA CA 95822 |
| FERNANDA, NOVAES | 951 BRICKELL AVE. APT. #1911 MIAMI FL 33131 |
| FERNANDES,MARIBEL G. | 288 WHEELER AVENUE VALLEY STREAM NY 11580 |
| FERNANDES,PETER | 324 EAST 50TH STREET APT 3B NEW YORK NY 10022 |
| FERNANDEZ,JOHN | 49 HOLLAND ROAD MIDDLETOWN NJ 07748 |
| FERNANDEZ,JOY V. | 62 BEVERLY PARKWAY FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ,ODALYS | 500 S. CENTER STREET UNIT 9D ORANGE NJ 07050 |
| FERNANDEZ-COS,DANIEL | 266 JERSEY AVENUE CLIFFSIDE PARK NJ 07010 |
| FERNANDO J., MIRELES | 507 SUSAN ST ROMEOVILLE IL 60446 |
| FERNANDO LAZARO | 36702 MATIZ COMMON FREEMONT CA 94536-5632 |
| FERNANDO VALENCIA | 6112 FRANCINE DRIVE SACRAMENTO CA 95824 |
| FERNANDO, ALVAREZ JIMENEZ | 225 FIFTH AVENUE PH-S NEW YORK NY 10010 |
| FERNANDO, BLASCO | SANTISIMA TRINIDAD 6 G MADRID 28010 SPAIN |
| FERNANDO, KIGUEL | BILLINGHURST 2578 PISO 3 BA BUENOS AIRES 1425 ARGENTINA |
| FERNANDO, PENA | 54-41 101ST STREET APT B2 CORONA NY 11368 |
| FERNANDO, TOME MUGURUZA | COUNTY HALL SOUTH BLOCK 169 1B BELVEDERE ROAD LONDON SE1 7GE UNITED KINGDOM |
| FERNANDO,JOHN C. | 27 WOODACRES ROAD BROOKVILLE NY 11545 |
| FERNHOLZ,MAURICIO | CASA BASAURE - F1 URB SAN ALBERTO, Z BELLA VISTA OBRAJES BOLIVIA |
| FEROZ, QURESHI | YADAV NAGAR SHANKAR ROAD, LAL MANI CHAWL JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| FERRARA,FABRIZIO | 1ST FLOOR FLAT 104 BEAUFORT STREET LONDON SW3 6BU GREAT BRITAIN |
| FERRARA,LAURA A. | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| FERRARA,LUCY S | 303 EAST 76TH STREET APT 4 NEW YORK NY 10021 |
| FERRARA,PETER | 21 MEADOWBROOK ROAD RANDOLPH NJ 07869 |
| FERRARI,SARA | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON SW3 4HA GREAT BRITAIN |
| FERRARO,MICHAEL | 7 BRANCH CT MARLBORO NJ 07746 |
| FERRER,GINA F. | 316 SUTTON AVENUE HACKENSACK NJ 07601 |
| FERRER,WANDA L. | 24 SEDGWICK ROAD POUGHKEEPSIE NY 12603 |
| FERRERO SPA | PIAZZALE PEITRO FERRERO ALBA (CN) 12051 ITALY |
| FERRERO TRADING LUX SA | 6E ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG GERMANY |
| FERRERO, PIETRO | 64 AV LEQUIME RHODE ST GENSES BELGIUM |
| FERRETTI,HOPE V. | 25 SHELLEY COURT PLAINVIEW NY 11803 |
| FERRICK, CHRISTOPHER D. | 15305 MARSHFIELD COURT HUNTERSVILLE NC 28078 |
| FERTIG,JASON S. | 875 WEST END AVENUE APARTMENT 12B NEW YORK NY 10025 |
| FERTITTA,JASON | 2417 PELHAM DR HOUSTON TX 77019 |
| FERUZA, KHAN | 2851 48TH STREET ASTORIA NY 11103 |
| FESTEL,KAREN | OBERE WEIDSTRASSE 11 ROTKREUZ CH 6343 SWITZERLAND |
| FESTUS ADEBAYO, MARINHO | 13 WARDO AVENUE LONDON SW6 6RA UNITED KINGDOM |
| FFA I, LLC | 44895 HIGHWAY 82 ASPEN CO 81611 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFII-SO CAL EDISON CO RET PLANA/C SCEF5400002FRANK | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| FH EMERGING MARKETS DEBT FUND LP | C/O FH INTERNATIONAL FINANCIAL ASSET MANAGEMENT 550 MAMARONECK AVENUE HARRISON NY 10528 |
| FHP Y.K. | FUKUOKA HOTEL PROPERTY Y.K. 10-1 ROPPONGI 6-CHOME MINATO-KU TOKYO 106-6115 JAPAN |
| FIALHO,BONIFACIO P | 45 GILBERT ROAD KENNINGTON LONDON SE11 4NQ GREAT BRITAIN |
| FIAT FINANCE NORTH AMERICA INC | FIAT FINANCE NORTH AMERICA INC. C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| FIAT GEVA SPA | VIA NIZZA 250 TORINO 10126 ITALY |
| FIDEICOMISO FINANCIERO BH2 | LEANDRO N. ALEM N  668 PISO 8  (C1001AAO) BUENOS AIRES ARGENTINA |
| FIDELITY 1-3 YEAR DURATION SECURITIZED BOND CENTRA | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY BALANCED FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY BALANCED FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY CORPORATE BOND 1-10 YEAR CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY CORPORATE BOND 1-5 YEAR CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLI | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLI | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY FIXED-INCOME TRUST: MONEY | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |

| Claim Name | Address Information |
|---|---|
| MARKET PORTFOLI | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLI | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST - VIP INVESTMENT GR | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MAR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY INFORMATION SERVICES | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY INFORMATION SERVICES, INC. | ATTN: RICHARD LEVY, PRESIDENT, ACBS 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR 82 DEVONSHIRE ST. BOSTON MA 02109 |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY 82 DEVONSHIRE ST. BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE SUITE 180-186 JACKSONVILLE FL 32204 |
| FIDELITY INVESTMENTS (MASTER) | 100 CROSBY PARKWAY COVINGTON KY 41015 |
| FIDELITY MANAGED INCOME PORTFOLIO | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MANAGED INCOME PORTFOLIO II | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARK | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY MORTGAGE BACKED SECURITIES FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY NATIONAL TITLE CO. | 215 CURTIS AVENUE COOS BAY OR 97420 |

| Claim Name | Address Information |
| --- | --- |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY NEWBURY STREET TRUST: PRIME FUND | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESE | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESE | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESE | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESE | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESE | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESE | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY PURITAN FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| FIDELITY TACTICAL INCOME CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY TOTAL BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD HERMITAGE PA 16148 |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD STREET MASTER FUND LTD | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LIMITED QUEENSGATE HOUSE, PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| FIELDCREST MORTGAGE CORP | 23101 LAKE CENTER DR, #205 LAKE FOREST CA 92630 |
| FIELDING,MICHAEL | 51 CHERITON ROAD WINCHESTER, HAMPSHIRE SO22 5AX GREAT BRITAIN |
| FIELDING,STIRLING B | FLAT 3 83 LAUNCELOT STREET LONDON SE1 7AD GREAT BRITAIN |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA M.D. 1090A3 CINCINNATI OH 45263 |
| FIFTH THIRD MORTGAGE COMPANY | 38 FOUNTAIN SQUARE PLAZA M.D. 1090A3 CINCINNATI OH 45623 |
| FIGUEROA,BARBARA | 671 JAMESTOWN BOULEVARD APARTMENT 2049 ALTAMONTE SPRINGS FL 32714 |
| FIGUEROA,CLEMENT | 43-60 DOUGLASTON PARKWAY APT 518 DOUGLASTON NY 11363 |
| FIGUEROA,WILFREDO | 1876 FITZGERALD ROAD SIMI VALLEY CA 93065 |
| FILALI,SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON N10 3DH GREAT BRITAIN |
| FILBEE,SARAH M | 107 MAZE HILL GREENWICH LONDON SE10 8XQ GREAT BRITAIN |
| FILIPOV,SERHIY | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPPO, BORIA | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| FILIPPO, JACAZIO | FLAT 33 - THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| FILIPPO, REDA | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| FILIPPO, SANTILLI | 58A GROUND FLOOR, SIENA ONE DISCOVERY BAY H LANTAU, HK LANTAU HONG KONG |
| FILIPPOVA-NEFTIN,ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FILIPPOVA-NEFTIN,ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FILIZ, NISI | 11 NEVERN SQUARE 2ND FLOOR FLAT LONDON SW5 9NW UNITED KINGDOM |
| FILLICHIO,CARL ANTHONY | 338 EAST 53RD STREET APT 4-D NEW YORK NY 10022 |
| FILLICHIO,CARL ANTHONY | 338 EAST 53RD STREET APT 4-D NEW YORK NY 10022 |
| FIMAT ALTERNATIVE STRATEGIES,INC. | 630 FIFTH AVENUE NEW YORK NY 10111 |
| FINANCE 500 | FINANCE 500, INC. 19762 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST. BERKELEY CA 94704-1113 |
| FINANCIAL SOLUTION PARTNERS LLC | 600 MADISON AVENUE 25TH FLOOR NEW YORK NY 10022 |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | LAND NORDRHEIN-WESTFALEN JAGERHOFSTRASSE 6 DUSSELDORF 40479 GERMANY |
| FINCH,PHILIP W | 1 SHAFTESBURY MEWS CLAPHAM COMMON SOUTHSIDE CLAPHAM LONDON SW4 9BP GREAT BRITAIN |
| FINDOMESTIC BANCA SPA | VIA JACOPO DA DIACCETO 48 VILLA GIULIA FIRENZE 50112 ITALY |
| FINEBERG,ROBERT | 2610 REGIS DRIVE BOULDER CO 80305 |
| FINERAN,SEAN | 111 FOURTH AVENUE APT. 9L NEW YORK NY 10003 |
| FINERAN,SEAN | 111 FOURTH AVENUE APT. 9L NEW YORK NY 10003 |
| FINERAN,SEAN | 111 FOURTH AVENUE APT. 9L NEW YORK NY 10003 |
| FINGER,DEVA | 124 THOMPSON ST. APT. 14 NEW YORK NY 10012 |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | PO BOX 309GT UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| FINK, HELGA V. | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| FINK, HELGA V. | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| FINK, HELGA V. | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| FINKELSTEIN,ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FINKELSTEIN,JEFF A. | 9 ARBOR ROAD NORTH CALDWELL NJ 07006 |
| FINKELSTEIN,STUART C. | 260 STARLING ROAD ENGLEWOOD NJ 07631 |
| FINKLESTEIN | MS. SUSAN FRAZIER 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FINMECCANICA S.P.A. | PIAZZA MONTE GRAPPA 4 ROME 195 ITALY |
| FINN,BREDA | 24  COWPER ROAD SOUTHGATE LONDON N14 5RT GREAT BRITAIN |
| FINN,BRIAN J. | 5519 FOXTAIL LOOP CARLSBAD CA 92010 |

| Claim Name | Address Information |
|---|---|
| FINN, LOUISE | 55 GREENHILLS HARLOW, ESSEX CM20 3SY GREAT BRITAIN |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD BEDFORD NY 10506 |
| FINNEGAN, MARK D. | 126 OAK HILL RD HARVARD MA 01451 |
| FINNEGAN, THOMAS A. | 303 ARDMORE ROAD HO HO KUS NJ 07423 |
| FINNERTY, SHAUN T. | 415 NEWARK STREET APT 5C HOBOKEN NJ 07030 |
| FINRA - ACT (RELATED TO CLEARANCE) | 1990 M ST. NW WASHINGTON DC 20036 |
| FINRA - OTCBB | 1990 M ST. NW WASHINGTON DC 20036 |
| FIONA CATHERINE, GAFFNEY | 88 RED POST HILL LONDON SE249PW UNITED KINGDOM |
| FIONA H, CHOW | 116 BRAY COURT 2 MEATH CRESCENT BETHNAL GREEN LONDON E2 0QL UNITED KINGDOM |
| FIONA M., FRAWLEY | 597 4TH AVENUE APT. 5 BROOKLYN NY 11215 |
| FIONA M., MENZIES | 4 MILLHURST MEWS SHEERING ROAD ESSEX OLD HARLOW CM17 0GY UNITED KINGDOM |
| FIONA SAU FONG, YUEN | APT. K, 14/F, BLK 14, TSUI CHUK GARDEN, KOWLOON HONG KONG HONG KONG |
| FIONA WAN CHING, WONG | FLAT 527, TOWER 3,HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| FIONA, CHOLAR | 49 WENDY ROAD COLONIA NJ 07067 |
| FIONA, COLLIER | 251 JEFFERSON BUILDING MILLENIUM HARBOUR 12 WESTFERRY ROAD LONDON E14 8LR UNITED KINGDOM |
| FIONA, GRANDISON | 59 GREENCOURT ROAD PETTS WOOD KENT ORPINGTON BR5 1QN UNITED KINGDOM |
| FIONA, HORSEWILL | 76 WOOD RIDE PETTS WOOD KENT BR5 1PY UNITED KINGDOM |
| FIONA, KENNELLY | 12 PALMERS DRIVE ESSEX GRAYS RM175RA UNITED KINGDOM |
| FIONA, PETROZZI | 59 MAYFLOWER ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BE UNITED KINGDOM |
| FIONA, SANDERSON-BAKER | THE OLD FORGE CHURCH LANE NORTH OCKENDON ESSEX ESSEX RM14 3QH UNITED KINGDOM |
| FIONA, WONG | 151 KANGAROO POINT ROAD KANGAROO POINT NSW NSW 2224 AUSTRALIA |
| FIORE, JONATHAN | 22 86 STREET BROOKLYN NY 11209 |
| FIORE, KELLY D. | 41 RIVER TERRACE, #2307 TRIBECCA POINTE NEW YORK NY 10282 |
| FIORELLO, JOSEPH | 139 JEFFERSON AVE. STATEN ISLAND NY 10306 |
| FIORETTI, TIZIANA S | VIA A. RISTORI 42 ROME 197 ITALIA |
| FIORITO, JUAN CARLOS | RUTA 28 (PARAJE LA ELLERSTINA) CLUB DE CAMPO CENTAUROS GENERAL RODRIGUEZ 1748 ARGENTINA |
| FIP - FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 186 ITALY |
| FIR TREE CAPITAL OPP MASTER FD | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE CAPITAL OPP MASTER FD | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE VALUE MASTER FD LP | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE VALUE MASTER FD LP | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE VALUE MASTER FUND LP | 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIRAS, HADJ TAIEB | 2-13-8 NISHI AZABU LIONS MANSION APP 901 13 MINATO-KU 106-0031 JAPAN |
| FIRAS, JABLOUN | FLAT 1 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| FIRAS, KITMITTO | 2078 OAK SPRING ROAD OAKVILLE ON L6H 5P6 CANADA |
| FIRISEN, SPENCER | 27 HOWELL ST PINE BUSH NY 12566 |
| FIRMENICH INTERNATIONAL SA | ROUTE DE LA PLAINE 45 CH-1283 LA PLAINE GENEVA SWITZERLAND |
| FIRMENICH INTERNATIONAL SA | ROUTE DE LA PLAINE 45 LA PLAINE GENEVA CH-1283 SWITZERLAND |
| FIROZ, KHAN | 1157 MHB COLONY ADASH NAGAR JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE OCCUPATIONAL | ATTN: MB-461 PO BOX 404064 ATLANTA GA 30384 |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL 4 FIRST AMERICAN WAY SANTA ANNA CA 92707 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN DEFAULT INFO SERVICES LLC | GENERAL COUNSEL 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN DEFAULT INFO SVCS LLC | ATTN:GENERAL COUNSEL 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST AMERICAN TITLE INS. CO. | 200 SW MARKET ST. #350 PORTLAND OR 97201 |
| FIRST BANK | 600 JAMES S. MCDONNELL BLVD. M1-199-018 HAZELWOOD MO 63042 |
| FIRST BANKING CENTER | FIRST BANKING CENTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST CAP IV, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRST CHOICE POWER LP | 4100 INTERNATIONAL PLAZA, STE 900 FORT WORTH TX 76109 |
| FIRST COMMERCIAL BANK | COLUMBUS BANK COLUMBUS GA 31901 |
| FIRST COMMERCIAL BANK CO., LT. | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK CO., LT. | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK CO., LT. | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK CO., LT. | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK COMPANY, LIMITED TOKYO BRANC | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK COMPANY, LIMITED TOKYO BRANC | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANKREF TRUST DEPARTMENT | SECTION 1, 5TH FLOOR TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| FIRST DALLAS ASSOCIATES INC.    FKA SHEARSON/FIRS | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRST DATA CORPORATION | WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK NY 10285 |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE KILMOREY BUSINESS PARK NEWRY, CO. DOW BT34 2DH UNITED KINGDOM |
| FIRST EXECUTIVE MORTGAGE | 36388 COLIMA RD., #103 HACIENDA HEIGHTS CA 91745 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FIRST INITIATIVES INSURANCE LT D | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIRST INTERNATIONAL BANK OF ISRAEL | SHALOM TOWER 9 AHAD HA#APPOSAM STREET P.O.B. 29036 TEL AVIV 61290 ISRAEL |
| FIRST MERIT BANK NA | 3 CASCADE PLAZA AKRON OH 44308-1103 |
| FIRST MIDWEST BANK | ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA IL 60143-4169 |
| FIRST PUERTO RICO AAA PORTFOLIO TARGET MATURITY FU | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO AAA TARGET MATURITY FUND II INC | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | SANTANDER ASSET MANAGEMENT FIRST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC. SUITE 1600, SANTADER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX EXEMPT FUND | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX |

| Claim Name | Address Information |
|---|---|
| FIRST PUERTO RICO TAX EXEMPT FUND | EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX EXEMPTTARGET MATURITY FUND V | SANTANDER ASSET MANAGEMENT FIRST PR TAX-EXEMPT TARGT  MAT FUND V SUITE 1600, SANTADER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST TENNESSEE BANK NA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST UNITED MORTGAGE CORP. | 111 N. ORANGE AVENUE, STE 750 ORLANDO FL 32801 |
| FIRST WARD PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRSTBANK OF PUERTO RICO | 1519 PONCE DE LEON, STOP 23 PO BOX 9146 SAN JUAN PR 00908-0146 |
| FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LTD | C/O FIRSTCARIBBEAN INTERNATIONAL BANK LIMITED HEAD OFFICE P.O. BOX 503 WARRENS, ST. MICHAEL B822026 BARBADOS |
| FIRSTENERGY CORP | 76 S. MAIN STREET AKRON OH 44308 |
| FIRSTENERGY SOLUTIONS CORP | 388 S. MAIN STREET SUITE 500 AKRON OH 44311-4407 |
| FIRSTRUST SAVINGS BANK | FIRSTRUST SAVINGS BANK 15 EAST RIDGE PIKE CONSHOHOKEN, PA PA 19428 |
| FIS | FIDELITY NATIONAL INFORMATION SERVICES 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FISCHBECK, KEVIN M. | 6 EDGEMERE TER KINNELON NJ 07405 |
| FISCHBEIN, TOBIAS | 1 WESTERN AVENUE APT 106 BOSTON MA 02163 |
| FISCHER, CHRISTIAN | ERLENWEG 9 LIEDERBACH 65835 GERMANY |
| FISHER, ALEX | 25 LAUREL AVENUE LIVINGSTON NJ 07039 |
| FISHER, ALEX | 25 LAUREL AVENUE LIVINGSTON NJ 07039 |
| FISHER, BENJAMIN O. | 3159 BAKER ST SAN FRANCISCO CA 94123 |
| FISHER, CHARLES F. | 11 COURTNELL STREET LONDON W2 5BU GREAT BRITAIN |
| FISHER, THOMAS A. | 1831 DEERHAVEN DRIVE CRYSTAL LAKE IL 60014 |
| FISHER, TRENTON M. | 66A FLOOD STREET LONDON SW3 5TE GREAT BRITAIN |
| FISHERMAN'S LANDING ASSOCIATES | FISHERMAN'S LANDING ASSOCIATES FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD, PITTSBURGH PA 15238 |
| FISHWICK, CAROLINE J | 26 COMPTON ROAD ISLINGTON N1 2PB GREAT BRITAIN |
| FITCH | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| FITCH | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| FITCH INFORMATION | ATTN: BRIAN P. QUINN, SR., SENIOR DIRECTOR, FINANCIAL INSTITUTION BUSINESS DEVELOPMENT 70 WEST MADISON CHICAGO IL 60602 |
| FITZENBERGER, GERDA | GAERTNER STRASSE 7 HANAU 63450 GERMANY |
| FITZGERALD, J. SEAN | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FITZGIBBON, MICHAEL J | 305 APARTMENTS NISHIHARA 1-37-4 NISHIHARA SHIBUYA-KU TOKYO 151-0066 JAPAN |
| FITZPATRICK, JASON R. | THE OLD FORGE OLD FORGE LANE HORNEY COMMON MARESFIELD, UCKFIELD,E.SUSSEX TN22 3EL GREAT BRITAIN |
| FIUME, DOROTHY | 1301 WALL STREET WEST APT 5220 LYNDHURST NJ 07071 |
| FIUME, DOROTHY | 1301 WALL STREET WEST APT 5220 LYNDHURST NJ 07071 |
| FIVEASH, DAVID | 71 MEADWAY DRIVE WOKING,SURREY GU21 4TF GREAT BRITAIN |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD LONDON UK EC1M 5PQ UNITED KINGDOM |
| FIXED INCOME SHARES (SERIES C) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES M) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES R) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FLA COMMUNITY SERV CORP-WALTON | 70 LOGAN LN. SANTA ROSA BEACH FL 32459 |
| FLAATEN, SIMEN | EKELYVEIEN 1D OSLO 374 NORWAY |
| FLAC HOLDINGS LLC | FLAC HOLDINGS LLC 700 STATE ROUTE 46 EAST BATESVILLE IN 47006 |
| FLACK | P.O. BOX 266 WOODY CREEK CO 81656 |

| Claim Name | Address Information |
|---|---|
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLAGSTONE REINSURANCE HOLDINGS LTD | FLAGSTONE REINSURANCE HOLDINGS LIMITED CRAWFORD HOUSE 23 CHURCH STREET HAMILTON HM 11 BERMUDA |
| FLANNERY, ANITA | 3 EAST 78TH STREET APARTMENT 2A NEW YORK NY 10075 |
| FLANNERY, JOSEPH J. | 4951 NE 28TH AVE. LIGHTHOUSE POINT FL 33064 |
| FLANNERY, JOSEPH J. | 4951 NE 28TH AVE. LIGHTHOUSE POINT FL 33064 |
| FLAQUER, LILLIAN J. | 45-20 43RD STREET APT. #2B SUNNYSIDE NY 11104 |
| FLATROCK TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FLAVIA, EUSEPI | 23 RUE RICHARD LENIOR 75 PARIS 75011 FRANCE |
| FLAVIO, SUCHEK | ALAMEDA ITU, NA¿Aº 1292 APTO 701 SP SAO PAULO 01421-001 BRAZIL |
| FLECKENSTEIN, KARL J. | 92 WHITMAN ROAD YONKERS NY 10710 |
| FLECKENSTEIN, W DANSBY | PO BOX 85 FLINT MI 48501 |
| FLEET STREET CONDOS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FLEMING, DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| FLEMING, HEATHER | 4805 GAITHERS POINTE DRIVE DURHAM NC 27713 |
| FLEMING, MATTHEW P. | 100 WEST 18TH STREET APT 4D NEW YORK NY 10011 |
| FLETCHER ALLEN HEALTH CARE, VERMONT | C/O MEDICAL CENTER HOSPITAL OF VERMONT COLCHESTER AVENUE BURLINGTON 5401 |
| FLETCHER FIXED INCOME ALPHA FUND LTD | FLETCHER FIXED INCOME ALPHA FUND, LTD. C/O FLETCHER ASSET MANAGEMENT, INC. 48 WALL STREET NEW YORK NY 10005 |
| FLETCHER, DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059 |
| FLETCHER, JAMES | SHIBA-DAIMON HEIGHTS 1307 2-5-5 SHIBA-DAIMON MINATO-KU TOKYO 105-0012 JAPAN |
| FLETCHER, ROBERT | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| FLETCHER, ROBERT | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| FLEXIFUND ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLEXTRADE | FLEXTRADE SYSTEMS INC. 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLF ABSOLUTE RETURN GROWTH | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLF ABSOLUTE RETURN STABILITY | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLIEDNER, COREY C. | 60 BONNIE LANE STONY BROOK NY 11790 |
| FLIEDNER, COREY C. | 60 BONNIE LANE STONY BROOK NY 11790 |
| FLIGHT SIM V INC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| FLORA, SHIU | 3A SUNRISE HOUSE 21-31 OLD BAILEY STREET CENTRAL HONG KONG HONG KONG |
| FLORENCE FUNG P, KWAN | 27/F, FLAT H, BLOCK 7 NAN FUNG SUN CHEUN QUARRY BAY HONG KONG HONG KONG |
| FLORENCE, HAN | 174 WASHINGTON STREET APARTMENT 1C JERSEY CITY NJ 07302 |
| FLORENT, MANIN | EBISU CITY HOUSE, ROOM 502 1-30-12 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| FLORENT, QUENETTE | FLAT 4.21 79 MARSHAM STREET LONDON SW1P4SB UNITED KINGDOM |
| FLORES-CASTANEDA, GLENDA R. | 7470 EAST 29TH AVE. UNIT# 4104 DENVER CO 80238 |
| FLORESKA-PILORGE, MARJORIE | 133 ELYSIUM DRIVE ROYAL PALM BEACH FL 33411 |
| FLORIAN NO 3 GMBH | ESCHENHEIMER ANLAGE 1 FRANKFURT, HESSE 60316 GERMANY |
| FLORIAN NO 3 GMBH | ESCHENHEIMER ANLAGE 1 FRANKFURT, HESSE 60316 GERMANY |
| FLORIAN, HUBER | 15 EMERSON COURT WIMBLEDON HILL ROAD LONDON SW197PQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FLORIAN, WEIDINGER | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| FLORIDA (STATE OF) RETIREMENT SYSTEM PENSION PLAN | HERMITAGE CENTER TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0100 |
| FLORIDA GULF COAST UNIVERSITY | 10501 FGCU BOULEVARD SOUTH FORT MYERS FL 33965-6565 |
| FLORIDA POWER & LIGHT COMPANY | C/O ENERGY MARKETING MAIL STOP EMT/JB, 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIO, KEVIN | 3021 SHORE ROAD SOUTH BELLMORE NY 11710 |
| FLOWERDAY, ROBERT W | 18 STANLEY ROAD ASHFORD, SURREY TW15 2LW GREAT BRITAIN |
| FLOYD, JEROME | 717 E. 219TH STREET BRONX NY 10467 |
| FLOYD, JOANNA C | 104 MALLINSON ROAD LONDON SW11 1BN GREAT BRITAIN |
| FLOYD, PAULINE C. | 221 13 134TH ROAD LAURELTON NY 11413 |
| FLUENT, MARK | 7445 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| FLUENT, MARK | 7445 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| FLUOR CORPORATION MASTER RETIREMENT TRUST | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| FLYNN, JULIE A | 21 WALLACE STREET GLENELG EAST SA 5045 AUSTRALIA |
| FLYNN, LAURA J. | 401 HICKS STREET APT. B6B BROOKLYN NY 11201 |
| FLYNN, PATRICK J. | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN GREAT BRITAIN |
| FLYNN, STEPHEN E. | 1 RIDGEWAY AVE BLAIRSTOWN NJ 07825 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE MAHWAH NJ 07430 |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE MAHWAH NJ 04730 |
| FNU, PRATYOOSH | 250 W 93 ST APT 10H NEW YORK NY 10025 |
| FOBISTER, ANNE J | 48 COLYER CLOSE NEW ELTHAM GT LON LONDON SE9 3QG UNITED KINGDOM |
| FOBISTER, ANNE J | 38 CADWALLON ROAD NEW ELTHAM LONDON SE9 3PY GREAT BRITAIN |
| FOCKENS, STEVEN A. | 4 MORTIMER DRIVE OLD GREENWICH CT 06870 |
| FOELL, DANIEL B. | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ GREAT BRITAIN |
| FOELLA MICHAEL A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET   3RD FLOOR ATTN: NADINE POPE NEW YORK NY 10007 |
| FOGARAZZO, ET AL. | MCCORMICK & O'BRIEN, LLP 42 W. 38TH STREET 7TH FLOOR NEW YORK NY 10018 |
| FOK, KEE HUNG | ROOM 3404, TIN KIN HOUSE, TIN WAN ESTATE, ABERDEEN HONG KONG |
| FOLEY JR, VINCENT W. | 1186 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| FOLEY, CLAIRE M | 43 FARTHERWELL AVE WEST MALLING, KENT ME19 6NH GREAT BRITAIN |
| FOLEY, JILL MARIE | 5 CORELL ROAD SCARSDALE NY 10583 |
| FOLEY, MATTHEW L. | 8 NEWBERRY PLACE RYE NY 10580 |
| FOLEY, WILLIAM C. | 8 INFIELD LANE ABERDEEN NJ 07747 |
| FOLKARD, TRACEY J. | 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX CO2 0ED GREAT BRITAIN |
| FOLKERTS, PAMELA T. | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708 |
| FON FINECO OPTIMUM, FI | IBANEZ DE BILBAO 9 - BAJO BILBAO 48009 SPAIN |
| FONCAIXA GARANTIA EUROPA PROTECCION IV FI | INVERCAIXA GESTION S.G.I.I.C., S.A. AV DIAGONAL 621 TORRE 2 7 BARCELONA SPAIN |
| FONCAIXA GARANTIA NAPOLEAN FI | INVERCAIXA GESTION S.G.I.I.C., S.A. AV DIAGONAL 621 TORRE 2 7 BARCELONA SPAIN |
| FONDACARO, JACK J. | 60 SAVO LOOP STATEN ISLAND NY 10309 |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | VIALE R.R. PEREIRA 97 ROMA 136 ITALY |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - EURO G | DURATION BONDS C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - GLOBAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER – GLOBAL | INCOME PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FONDUERO CAPITAL GARANTIZADO 6 | GESDUERO S.G.I.I.C., S.A. CALLE VELAZQUEZ, 82 MADRID 28001 SPAIN |
| FONG, LIU | 543 WEST SADDLE RIVER ROAD UPPER SADDLE RIVER NJ 07458 |
| FONG, MONIQUE MILLER | WOLF HALDERSTEIN ADLER FREEMAN & HERZ LLP MARK C. RIFKIN 270 MADISON AVENUE NEW YORK NY 10016 |
| FONG,AMY | 3 WITTMANN DRIVE KATONAH NY 10536 |
| FONG,BOSCO | ROOM 1004, CASSIA KANDA RESIDENCE, 17 KONYACHO, KANDA, TOKYO-TO CHIYODA-KU TOKYO 101-0035 JAPAN |
| FONG,JOSEPH | 200 WEST 79TH STREET APARTMENT 18E NEW YORK NY 10024 |
| FONG,OI JONG | 8924 E. FAIRVIEW AVENUE SAN GABRIEL CA 91775 |
| FONTANA,HILDA L | 1355 NORTH MICHILLINDA PASADENA CA 91107 |
| FONTE,CHRISTOPHER J. | 556 UPPER GRASSY HILL RD WOODBURY CT 06798 |
| FOONG,LEONG HON | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ GREAT BRITAIN |
| FOOTHILL CAPITAL CORPORATION | 2450 COLORADO AVE., STE. 300 W SANTA MONICA CA 90404 |
| FOOTHILLS PIPE LINE LTD. | 450 1 ST SW CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINE LTD. | 450 1 ST SW CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES (SOUTH BC) LTD | 450 – 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | 450 1 ST SW CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | 450 1 ST SW CALGARY AB T2P 5H1 CANADA |
| FORAM, SHAH | 8/46,SAVANI APTS, M.G.ROAD GHATKOPAR(E) GHATKOPAR (E) MUMBAI 400077 INDIA |
| FORCE10 NETWORKS* | 350 HOLGER WAY SAN JOSE CA 95124 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FORD GLOBAL TREASURY, INC. | FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD II,CURRY E. | 200 CHAMBERS ST APT C NEW YORK NY 10007 |
| FORD M., STEWART | 41 HICKORY DR MAPLEWOOD NJ 07040 |
| FORD MOTOR COMPANY (12/15/06) | 1 AMERICAN RD. DEARBORN MI 48126 |
| FORD MOTOR COMPANY MASTER TRUST | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| FORD MOTOR COMPANY MASTER TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORD MOTOR CREDIT COMPANY | ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD,KAREN E. | 120 42 145TH STREET JAMAICA NY 11436 |
| FORD,KAREN POST | 12202 SHORT COURT CYPRESS TX 77429 |
| FORD,MARK A | 15 WOODLANDS AVENUE NEW MALDEN,SURREY KT3 3UL GREAT BRITAIN |
| FORD,SUZAN | 15 WOODLANDS AVENUE NEW MALDEN,SURREY KT3 3UL GREAT BRITAIN |
| FORD,THOMAS P. | 65 ABBEY PLACE YONKERS NY 10701 |
| FORD,WILL R. | 1 EGAN COURT MOUNTAINSIDE NJ 07092 |
| FORDER,SANDRA | 79 WILKIN DRIVE TIPTREE COLCHESTER,ESSEX CO5 0RS GREAT BRITAIN |
| FORE CONVERTIBLE MASTER FUND LTD | 280 PARK AVENUE 43RD FLOOR NEW YORK NY 10017 |
| FORE ERISA FUND, LTD | C/O WALKERS SPV LIMITED PO BOX 908 GT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FORE RESEARCH AND MANAGEMENT, LP | FOR NOTICES MANDATORY COPY TO BE SENT TO: MAN INVESTMENTS AG ETZELSTRESSE 27 8808 PFAFFIKON, SZ SWITZERLAND |
| FORE RESEARCH AND MANAGEMENT, LP | 280 PARK AVENUE , 43RD FLOOR NEW YORK NY 10017 |
| FOREE TIRE DIST. | 5959 E. 39TH DENVER CO 80207 |
| FOREST CITY CAPITAL CORPORATION | 50 PUBLIC SQUARE, SUITE 1360 CLEVELAND OH 44113 |
| FOREST CITY CAPITAL CORPORATION | 1170 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113-2203 |
| FOREST CITY CAPITAL CORPORATION | 1170 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 44113-2203 |
| FOREST CREEK APARTMENTS | FOREST CREEK APARTMENTS 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121 |

| Claim Name | Address Information |
|---|---|
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121 |
| FOREX CAPITAL MARKETS LLCFOREIGN EXCHANGE DEPT | FINANCIAL SQUARE 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FORGASH,DAVID A. | 8 LONG LOTS LANE WESTPORT CT 06880 |
| FORGIONE,ROBERT | 9 PINELAND CT. DIX HILLS NY 11746 |
| FORISSIER,SEBASTIEN | 120, RUE D'ASSAS PARIS 75006 FRANCE |
| FORMAN,JOHN | 42 CALDBECK AVENUE WORCESTER PARK,SURREY KT4 8BQ GREAT BRITAIN |
| FORMER UNIT HOLDERS OF ARCHSTONE | SMITH OPERATING TRUST AND SHAREHOLDERS WEXLER TORISEVA WALLACE LLP ONE NORTH LASALLE ST, SUITE 2000 CHICAGO IL 60602 |
| FORMER UNIT HOLDERS OF ARCHSTONE | SMITH OPERATING TRUST AND SHAREHOLDERS BADER & ASSOCIATES, P.C. 14426 EAST EVANS AVE, SUITE 200 DENVER CO 80014 |
| FORNARA,CINZIA | VIA DEL CROCEFISSO 16/A STRESA 28838 ITALIA |
| FORNASIERO,FRANCO | 2 FIR TREE CLOSE ESHER, SURREY KT10 9DS GREAT BRITAIN |
| FORREST,ANNIE L | 42 ROY ROAD NORTHWOOD, MIDDLESEX HA6 1EH GREAT BRITAIN |
| FORREST,MELANIE B | 23 LEATHWAITE ROAD BATTERSEA LONDON SW11 1XG GREAT BRITAIN |
| FORREST,MONTY L. | 20 OLD CLINTON ROAD FLEMINGTON NJ 08822 |
| FORSTA AP-FONDEN | P.O. BOX 16294 SE-103 25 STOCKHOLM VISITORS: SKEPPSBRON 2 SWEDEN |
| FORSTER,SIMON A. | FALSTONE FARM FALSTONE NEAR HEXHAM NE48 1AA GREAT BRITAIN |
| FORSYTH,DAVID M. | 79 ROBINSON PLACE SHREWSBURY NJ 07702 |
| FORSYTHE SOLUTIONS GROUP, INC | ATTN: R.A. FINACENI, LP 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORT DEARBORN LIFE INSURAN | 1020 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN #AMPER SOUTHERN FINANCIAL GROUP 400 BROADWAY CINCINNATI OH 45202 |
| FORT WASHINGTON FIXED INCOME ALPHA LLC | WESTERN 400 BROADWAY CINCINNATI OH 45202-3312 |
| FORT WORTH TEXAS EMPLOYEE RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORTBEND COUNTY CLERK/RECORDER | 301 JACKSON ST., STE 101 RICHMOND TX 77469-3108 |
| FORTE,ARNALDO | 145 POPLAR ST. RIDGEFIELD PARK NJ 07660 |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD SUITE 102 PALO ALTO CA 94303 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY SUITE 400 SAN MATEO CA 94404 |
| FORTIS BANK (NEDERLAND) N.V. | ROKIN 55, 1012 KK AMSTERDAM NETHERLANDS |
| FORTIS BANK AS | FORTIS BANK AS RUE ROYALE 20 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA | 520 MADISON AVENUE NEW YORK NY 10022 |
| FORTIS BANK NV/SA (EFET POWER) | 3, MONTAGNE DU PARC BRUSSELS 1000 BELGIUM |
| FORTIS BANQUE LUXEMBOURG SA | BANQUE GENERALE DU LUXEMBOURG S.A. LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANQUE LUXEMBOURG SA | 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 GERMANY |
| FORTIS CLEARING AMERICA'S LLC #333 | 175 W JACKSON BLVD #400 CHICAGO IL 60604-3027 |
| FORTIS ENERGY MARKETING & TRADING | 1100 LOUISIANA, SUITE 4900 HOUSTON TX 77002 |
| FORTIS ENERGY MARKETING & TRADING GP | 1100 LOUISIANA STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS ENERGY MARKETING & TRADING GP | 1100 LOUISIANA STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS FINANCE NV | ARCHIMEDESLAAN 6 UTRECHT, BA 3584 THE NETHERLANDS |
| FORTIS L FUND BOND WORLD | C/O FORTIS INVESTMENT MANAGEMENT NV STERREKUNDELAAN 14 BRUSSELS 1210 BELGIUM |
| FORTIS SOLUTIONS TACTICAL STRATEGY | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS SOLUTIONS TACTICAL STRATEGY GROWTH | FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 16 RUE ALDRIGEN LUXEMBOURG L1120 LUXEMBOURG |
| FORTIS/CSA L COMMODITY WORLD | AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTISSIMO FUND | BNY ALTERNATIVE INVESTMENT SERVICES SAN FRANCISCO CA 94105 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| FORTRESS INVESTMENT FUND V (COINVESTMENT FUND A) L | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | FORTRESS MORT. OPPORT. MASTER FUND SERIES 2 LP C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORWARD,EDWARD S. | THE OAST HOUSE CHAWTON ALTON,HANTS GU34 1SJ GREAT BRITAIN |
| FOSTER,BERRETHA | 14304 ELLIS DOLTON IL 60419 |
| FOSTER,EDWARD | 371 EASTERN PARKWAY APT 3I BROOKLYN NY 11216 |
| FOSTER,EDWARD | 371 EASTERN PARKWAY BROOKLYN NY 11216 |
| FOSTER,EDWARD | 371 EASTERN PARKWAY BROOKLYN NY 11216 |
| FOSTER,MICHELE L. | 6800 W. GATE BLVD STE 132-217 AUSTIN TX 78745 |
| FOSTER,SCOTT M. | EVERGREEN PARK HOMES, NO. 3 13-3 UGUISUDANI-CHO SHIBUYA-KU TOKYO 150-0032 JAPAN |
| FOTE,MARK C. | 111 WEST 77TH STREET APT. 7 NEW YORK NY 10024 |
| FOUGERE,STEPHANIE | 15 BROWNING DRIVE GREENLAWN NY 11740 |
| FOULDS,LAURA K | B9 SUNSET HEIGHTS 59 PALI HILL BANDRA (W) MUMBAI 400050 INDIA |
| FOUNTAIN,KYM | 17 ESPLANADE GARDENS WESTCLIFFE ON SEA ESSEX SS0 8JP GREAT BRITAIN |
| FOUNTAINE,JANE | 1846 BROWN STREET BROOKLYN NY 11229 |
| FOUNTAINE,PETER A. | 1284 EAST 28TH STREET BROOKLYN NY 11210 |
| FOUR CORNERS FOUR CORNERS SENIOR FLOATING RATE INC | CC: FIRST TRUST ADVISORS L.P. LISLE IL 60532 |
| FOURNIER,RENAUD R. | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURNIER,RENAUD R. | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURNIER,RENAUD R. | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURQUET,JOSE A. | 5747 SW 96TH STREET PINECREST FL 33156 |
| FOURQUET,JOSE A. | 5747 SW 96TH STREET PINECREST FL 33156 |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON    EC4V 5EX        U. UNITED KINGDOM |
| FOWLER-SUTTON,NIGEL | 168 WORPLE ROAD WIMBLEDON SW20 8PR GREAT BRITAIN |
| FOX RIVER | FOX RIVER INSURANCE & FINANCIAL SERVICES (FOX RIVER INSURANCE) 2508 N RICHMOND ST APPLETON WI 54911-1970 |
| FOX,ANDREW M | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN GREAT BRITAIN |
| FOX,GERARD J. | 102 VREELAND AVENUE RUTHERFORD NJ 07070 |
| FOX,LISA | 246 BYRNE AVENUE STATEN ISLAND NY 10314 |
| FOXCROFT ACADEMY | ADDRESS FOR NOTICES TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOXWELL,LIZABETH E. | 19 OLD LAXFIELD STREET SHREWSBURY MA 01545 |
| FOY,KEVIN M. | 4036 OLD POST ROAD SEAFORD NY 11783 |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | C/O WALKERS SPV LIMITED P.O. BOX 908GT, WALKERS HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS, BWI |
| FPL ENERGY POWER MARKETING, INC. | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FR ACQ CORP EUROPE LTD | FIRTH HOUSE P O BOX 644, MEADOWHALL ROAD SOUTH YORKSHIRE, SHEFFIELD S9 1JD ENGLAND |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO 515 MADISON AVENUE NEW YORK NY 10022 |
| FRAH SPECIAL SERVICES INC.    FKA SHEARSON LEHMAN | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FRAH SPECIAL SERVICES INC.  PCO | 101 HUDSON ST JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| FRAME, ANGELINA | 1324 GRAND RESERVE DRIVE DAVENPORT FL 33837 |
| FRAN FANGFEI, GONG | 315 WEST 33RD ST 30D NEW YORK NY 10001 |
| FRAN, AORTA | 2542 WEST 3RD STREET BROOKLYN NY 11223 |
| FRAN, LUSK | 135 PURCELL DRIVE ALAMEDA CA 94502 |
| FRANCA, JARC | 40 DRAYCOTT PLACE, FLAT 4 LONDON SW3 2SA UNITED KINGDOM |
| FRANCES L, FELICIANO | 365 WEST 25TH STREET APT. 12J NEW YORK NY 10001 |
| FRANCES R., RITTER | 310 NORTH EUCLID AVENUE WESTFIELD NJ 07090 |
| FRANCES, BUFKA | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525 |
| FRANCES, CHESTLEIGH | 10239 S. MAY ST. CHICAGO IL 60643 |
| FRANCES, LLANO | 2 FREDERICK COURT PARK RIDGE NJ 07656 |
| FRANCES, WU | 34 BELLEVIEW DRIVE 11/F REPULSE BAY GARDENS HONG KONG HONG KONG |
| FRANCESCA D., FAVORITO | 426 GALLYA GROVE MORGANVILLE NJ 07751 |
| FRANCESCA M., ZAVOLTA | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |
| FRANCESCA S., MOUM | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| FRANCESCA, COOKMAN | 69 PRIORY CRESENT SURREY CHEAM SM3 8LR UNITED KINGDOM |
| FRANCESCA, GUAGNINI | 47 ST GEORGE'S DRIVA FLAT 2 LONDON SW1V 4DG UNITED KINGDOM |
| FRANCESCA, PESARESI | PIAZZALE SIENA 6 MILAN ITALY |
| FRANCESCA, ROMIERI | PIAZZALE ARDUINO 1 MILAN ITALY |
| FRANCESCO, CAIO | 7 GROSVENOR SQUARE LONDON W1K 4AG UNITED KINGDOM |
| FRANCESCO, CASTALDO | 55 MYRTLE AVENUE CLIFTON NJ 07014 |
| FRANCESCO, CUCCOVILLO | FLAT 10 THE ENCLAVE 16 WILLOW AVENUE BARNES LONDON SW13 0LQ UNITED KINGDOM |
| FRANCESCO, LANDOLFI | STRADA SANTA FIRMINA 110-T AREZZO 52100 52100 ITALY |
| FRANCESCO, MELONI | 165 CHRISTOPHER STREET APARTMENT 3-I NEW YORK NY 10014 |
| FRANCESCO, MENGOZZI | VIA F. DELL@ONGARO N.99 ROMA 152 ITALY |
| FRANCESCO, ORTONE | 111 PARK ROAD LONDON NW87JL UNITED KINGDOM |
| FRANCESCO, RIZZI | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| FRANCESCO, SPATOLA | 59 STRATLER DRIVE SHIRLEY NY 11967 |
| FRANCHESCA, DABARCA | 10 WEBBER HOUSE NORTH STREET BARKING IG118JG UNITED KINGDOM |
| FRANCINA, DREW | 10 CELANDINE CLOSE SOUTH OKENDON ESSEX ESSEX RM15 6JA UNITED KINGDOM |
| FRANCINE G., D'AMATO | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| FRANCINE S., KITTREDGE | 1095 PARK AVENUE APT 7D NEW YORK NY 10128 |
| FRANCINE S., SERLIN | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520 |
| FRANCINE, CIRIGLIANO | 214 EISENHOWER AVENUE ORTLEY BEACH NJ 08751 |
| FRANCINE, JEFFRIES | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| FRANCIS ANTHONY, RANKIN | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| FRANCIS C, REED JR. | 133 HARRISON AVENUE NEW CANAAN CT 06840 |
| FRANCIS E., MURPHY | 130 EAST END AVENUE APT 16-D NEW YORK NY 10028 |
| FRANCIS J, LAURIA | 286 TULIP AVENUE FLORAL PARK NY 11001 |
| FRANCIS J, POIESZ | 2107 BUCKINGHAM DRIVE JAMISON PA 18929-1538 |
| FRANCIS J., PEARN | 135 HAMPTON ROAD GARDEN CITY NY 11530 |
| FRANCIS J., TROISE | 30 5TH AVENUE APARTMENT  9H NEW YORK NY 10011 |
| FRANCIS L, FRAENKEL | 812 FIFTH AVENUE APT. 7B NEW YORK NY 10065 |
| FRANCIS R. URTULA | 565 CRESPI PLACE SAN LORENZO CA 94580 |
| FRANCIS X, GILHOOL JR. | 16 WEST RD. NEW CANAAN CT 06840 |
| FRANCIS X., DESHARNAIS | 9 VIVIAN LANE CHESTER NY 10918 |
| FRANCIS, BUTTERWORTH | BANK HOUSE 27 GRIFFIN HOUSE LEICS BRAYBROOKE LE16 8LH UNITED KINGDOM |
| FRANCIS, CHANG | 28 HOBART STREET BRONXVILLE NY 10708 |
| FRANCIS, DAQUILA | 6 MALVERN RD HOLMDEL NJ 07733 |
| FRANCIS, DIAS | C-1 SHREE RAM NAGAR VIKHROLI MUMBAI 400083 INDIA |

| Claim Name | Address Information |
|---|---|
| FRANCIS, HAYES | 4135 48TH STREET SUNNYSIDE NY 11104 |
| FRANCIS, NUGENT | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| FRANCIS, STROKER | 6012 N. KENMORE AVENUE APT. 4B CHICAGO IL 60660 |
| FRANCIS,THOMAS M. | 21 CLAIRIDGE COURT MONTCLAIR NJ 07042 |
| FRANCISCAN AT ST. LEONARD | 8100 CLYO ROAD CENTERVILLE, OH OH 45458 |
| FRANCISCAN SISTERS OF CHRISTIAN CHARITY HEALTHCARE | 18000 W. SARAH LANE, SUITE 140 BROOKFIELD WI 53005-5843 |
| FRANCISCO H, CAMACHO | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| FRANCISCO R., PEREZ | 12 RUTGERS STREET WEST ORANGE NJ 07052 |
| FRANCISCO, IZAWA | 5-7-4 HIGASHI GOTANDA 13 SHINAGAWA-KU JAPAN |
| FRANCISCO, NIVAL | 70 SOUTH MUNN AVENUE APT. 806 EAST ORANGE NJ 07018 |
| FRANCISCO, VELEZ | 97 ELLWOOD STREET APT. 2J NEW YORK NY 10040 |
| FRANCISCUS,ALEXANDRA | 295 CENTRAL PARK WEST APARTMENT 9A NEW YORK NY 10024 |
| FRANCK, LE COZ | 13 AVENUE HECTOR BERLIOZ 44 SAINT NAZAIRE 44600 FRANCE |
| FRANCK, TETARD | 339 LEONARD STREET BROOKLYN NY 11211 |
| FRANCO, LETO | 2139 74TH STREET BROOKLYN NY 11204 |
| FRANCO,MARINA I | 74 TEMPLE GARDENS NORTHWOOD SANTRY DUBLIN 9 IRELAND |
| FRANCOIS XAVIER, LEFEVRE | 65 RUE DE CHARENTON 75 PARIS 75012 FRANCE |
| FRANCOIS, BARBEAU | 3-16-25-105 AOTO 13 KATSUSHIKA-KU 125-0062 JAPAN |
| FRANCOIS, CHU-FONG | 578 60TH STREET BROOKLYN NY 11220 |
| FRANCOIS, LASRY | FLAT 3 22 QUEENS GATE GARDENS LONDON SW7 5LZ UNITED KINGDOM |
| FRANCOIS, LE BARAZER | 40 ABINGDON ROAD LONDON W8 6AR UNITED KINGDOM |
| FRANCOIS, PHOTHIRATH | 36 GOODWIN CLOSE BERMONDSEY LONDON SE16 3TR UNITED KINGDOM |
| FRANCOIS, VERNET | 72 GREENVALE ROAD ELTHAM SE9 1PD UNITED KINGDOM |
| FRANCOIS-HENRI, BOISSEL | LES ERABLES, ALLEE 11 24 RUE DE MONTRIBLOUD 69 TASSIN LA DEMI LUNE 69160 FRANCE |
| FRANCOIS-XAVIER, FAURE | 50 MOUNT ROAD LONDON SW198EW UNITED KINGDOM |
| FRANCOISE PATRI, JOLY | 50 NORTH WORPLE WAY AVONDALE ROAD LONDON SW14 8PZ UNITED KINGDOM |
| FRANCOISE, PERARD | 55 RUE DU MOULIN NEUF 91 BOUSSY SAINT ANTOINE 91800 FRANCE |
| FRANK A, ZANNINO | 1924 82ND STREET FL. 1 BROOKLYN NY 11214 |
| FRANK A., BALDI | 72 DIMOND AVENUE CORTLANDT MANOR NY 10567 |
| FRANK A., NAPOLITANO | 315 JEFFERSON AVENUE WESTFIELD NJ 07090-1914 |
| FRANK C., PREZIOSO | 10 CITY PLACE NUMBER 7B WHITE PLAINS NY 10601 |
| FRANK CHARLES, D'AUGUSTE | 19 REMINGTON COURT MATAWAN NJ 07747 |
| FRANK D., GRECO | 53 RED COACH LANE LOCUST NJ 07760 |
| FRANK E., RILEY | 10659 TURCOTTE COURT UNION KY 41091 |
| FRANK F., ANGELOS | M-TOWER, APT #803 1-7-31, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| FRANK J, LUPO JR. | 69 MALLARD DRIVE GREENWICH CT 06830 |
| FRANK J., GARITO | 44 GARDEN COURT RONKONKOMA NY 11779 |
| FRANK J., KELLY | 78 04 84TH STREET GLENDALE NY 11385 |
| FRANK L, COULSON III | 350 POND VIEW ROAD DEVON PA 19333 |
| FRANK L., GULLO | 485 GOWER STREET STATEN ISLAND NY 10314 |
| FRANK M. PARIS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| FRANK M., BROWN | 73 SANDERS RANCH ROAD MORAGA CA 94556 |
| FRANK N., RAO | 65 CENTRAL PARK WEST APT. 6G/F NEW YORK NY 10023 |
| FRANK O., ZEITZ | BACHFORELLENWEG 6 HE FRANKFURT AM MAIN 60327 GERMANY |
| FRANK P., MANCUSO | 76 LYONS RD SCARSDALE NY 10583 |
| FRANK P., TURNER | 201 LITTLE FALLS ROAD CEDAR GROVE NJ 07009 |
| FRANK P., VENEZIA | 61 GRAND STREET APARTMENT 1E JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| FRANK R., DUGAN | 75 JEAN COURT MORAGA CA 94556 |
| FRANK RUSSELL INVESTMENT (IRELAND) LIMITED | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRANK RUSSELL INVESTMENT COMPANY GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FRANK T., LAVRIGATA | 32 DEVON ST. MALVERNE NY 11565 |
| FRANK T., MASIELLO | 1535 85TH STREET BROOKLYN NY 11228 |
| FRANK TONLIN, JR. | C/O DAVID AKER 23 SOUTHERN ROAD HARTSDALE NY 10530 |
| FRANK V., POWERS | 353 PALMER RD YONKERS NY 10701 |
| FRANK YULIN, YAO | APT 1701, NO 12, LANE 308 YU SHAN ROAD SHANGHAI 200135 CHINA |
| FRANK, AFFRONTI | 1201 ADAMS STREET #311 HOBOKEN NJ 07030 |
| FRANK, AVALO | 138 GROVE STREET WALDWICK NJ 07463 |
| FRANK, CIAMPA | 9 TRIMBLEFORD LANE MIDDLETOWN NJ 07748 |
| FRANK, CICERO | 23 EAST 10TH STREET APARTMENT 412 NEW YORK NY 10003 |
| FRANK, COSTEIRA | 312 DEVON STREET KEARNY NJ 07032 |
| FRANK, CUOMO JR. | 78 4TH PLACE APT #1 BROOKLYN NY 11231 |
| FRANK, CURNAN | 386 ANNETTE COURT WYCKOFF NJ 07481 |
| FRANK, DEASY | 8 EAST HILL ESTATES WANDSWORTH LONDON SW18 2HH UNITED KINGDOM |
| FRANK, DOTRO | 324 BLOOMFIELD STREET # 3 HOBOKEN NJ 07030 |
| FRANK, GALANTI | 52 NORTH STREET OLD BRIDGE NJ 08857 |
| FRANK, JIN | 16133 TRAVIS COURT WEST WINDSOR NJ 08550 |
| FRANK, LAUE | 2040 FOXGLOVE CIRCLE BELLPORT NY 11713 |
| FRANK, LEONE | 21 WHEELER AVE. ALBERTSON NY 11507 |
| FRANK, MAHONEY | 29 HIGHVIEW ROAD DARIEN CT 06820 |
| FRANK, MARRA | 579 W. CRESCENT AVENUE ALLENDALE NJ 07401 |
| FRANK, MCGREGOR | 10 LEE COURT PLAINSBORO NJ 08536 |
| FRANK, MILEA | 2555 EAST 23RD ST FLOOR 1 BROOKLYN NY 11235 |
| FRANK, ONSTWEDDER | MARIENIERSWEG 62C NR ROTTERDAM 3011 NETHERLANDS |
| FRANK, PERALTA | 607 WEST 139 STREET #5D NEW YORK NY 10031 |
| FRANK, REYNOLDS | 25 BANK STREET LEHMAN BROTHERS LONDON E14 5LE UNITED KINGDOM |
| FRANK, ROSATO | 254 PEARL STREET RONKONKOMA NY 11779 |
| FRANK, ROTOLO | 92 PARKDALE DRIVE N. BABYLON NY 11703 |
| FRANK, RUTAN | 628 WOODBROOK DRIVE AMBLER PA 19002 |
| FRANK, SMEJKAL | 1305 BEVERLY STREET HOUSTON TX 77008 |
| FRANK, STELLA | 68-63 108TH STREET APARTMENT 3N FOREST HILLS NY 11375 |
| FRANK, TRIANO | 912 PARK AVE APT. 3 HOBOKEN NJ 07030 |
| FRANK, VENDOME | 26 WEBSTER STREET VALLEY STREAM NY 11580 |
| FRANK, VITIELLO | 54 SILVER SPRING CT EAST HANOVER NJ 07936 |
| FRANK, YAGHEN | 15 BUSCHMANN AVE HALEDON NJ 07508 |
| FRANK, YOKOYA | R. GAL. EUCLIDES FIGUEIREDO, 343 SP SAO PAULO 05654-030 BRAZIL |
| FRANK,ELIZABETH M. | 21 SEARS AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| FRANKEL,PAUL D. | 2 WHIPPORWILL ROAD ARMONK NY 10504 |
| FRANKEL,PAUL D. | 2 WHIPPORWILL ROAD ARMONK NY 10504 |
| FRANKIE, BORRELL | FLAT 14, CHRISTOPHER BELL TOWER 1 PANCRAS WAY BOW LONDON E3 2SR UNITED KINGDOM |
| FRANKIE, GALVIN | 7 ST ALBANS ROAD LONDON NW10 8UG UNITED KINGDOM |
| FRANKIE, POON | FLAT B, 22/F, TOWER 11, OCEAN SHORES, TSEUNG KWAN O, N.T. HONG KONG HONG KONG |
| FRANKLIN COUNTY PUD | 1411 WEST CLARK P.O. BOX 2407 PASCO WA 99302 |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | ATTN: LAURA PASSARETTI 101 HUDSON STREET, 25TH FLOOR JERSEY CITY NJ 07302 - 39 |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | ATTN: LAURA PASSARETTI 101 HUDSON STREET, 25TH FLOOR JERSEY CITY NJ 07302 - |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | 39 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN SAVINGS BANK | FRANKLIN SAVINGS BANK 387 CENTRAL STREET P.O. BOX 339 FRANKLIN NH 03235 |
| FRANKLIN TEMPLETON INVESTMENT FUNDS - TEMPLETON GL | FUND C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TEMPLETON INVESTMENTS | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TOTAL RETURN FUND | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN UNITED METHODIST HOME | 1070 WEST JEFFERSON ST. FRANKLIN 46131 |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING, INC | OLIN WAY NEEDHAM MA 02492-1200 |
| FRANTZ, THEODORE | 47 JASPER STREET VALLEY STREAM NY 11580 |
| FRANZ-PETER, DAUS | HAENDELSTRASSE 21 HE SELIGENSTADT D63500 GERMANY |
| FRANZO,ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRANZO,ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRASER JOHN, DUFF | 901 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E149PA UNITED KINGDOM |
| FRASER, MARCUS | 55 HARLEY HOUSE 28-32 MARYLEBONE ROAD LONDON NW1 5HG UNITED KINGDOM |
| FRASER, RAMZAN | 48 HILLWAY HIGHGATE LONDON N6 6EP UNITED KINGDOM |
| FRASER-JENKINS,INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF GREAT BRITAIN |
| FRATTAROLI,PAOLO R. | 3 MYRTLE AVENUE BELLEVILLE NJ 07109 |
| FRAYNE,CHLOE K | THE GARDEN FLAT 62 FENTIMAN ROAD LONDON SW8 1LF GREAT BRITAIN |
| FRAZHO | MS. ANDREA NEDERVELD 408  MIRANDA CT. GRAND JUNCTION CO 81503 |
| FRAZHO, NEDERVELD | 408 MIRADA CT GRAND JUNCTION CO 81503 |
| FRAZIER,LINDA M. | 5511 W. PENSACOLA CHICAGO IL 60641 |
| FRAZUERM, FINKELSTEIN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FRAZZO,JULIEN R | 4 KINGS MEWS LONDON WC1N 2HY GREAT BRITAIN |
| FRED E., STEINBERG | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |
| FRED J., SKOLNICK | JIRO MOTOAZABU #202 2-14-34 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| FRED LAU-HAW'N LANDSCAPE MAIN- | PO BOX 66 WAIALUA HI 96791 |
| FRED M., GOODWIN | 54 MELBURY GARDENS RAYNES PARK LONDON SW20 0DJ UNITED KINGDOM |
| FRED P., BAPTISTE | 286 MONTGOMERY ST APT 2 BROOKLYN NY 11225 |
| FRED S., ORLAN | 180 HIGHLAND AVE SHORT HILLS NJ 07078 |
| FRED, BUCHERT | 346 LORIMER STREET 2ND FLOOR BROOKLYN NY 11206 |
| FRED, STEMP | 42 GLENVIEW AVE. NUTLEY NJ 07110 |
| FREDA,LISA H | 421 ORADELL AVENUE ORADELL NJ 07649 |
| FREDDIE MAC FOUNDATION INC | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| FREDDIE MAC FOUNDATION INC | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FREDDY, LUJAN | 85 8TH AVENUE APT. 2N NEW YORK NY 10011 |
| FREDERIC JAMES, HUTCHINSON JR. | 3660 NORTH LAKE SHORE DRIVE APT 903 CHICAGO IL 60613 |
| FREDERIC W., BERNARD | 35 CASWELL ROAD MONTAUK NY 11954 |
| FREDERIC, BARTHELAY | 3 RIVERSIDE WAY ESSEX KELVEDON CO5 9LX UNITED KINGDOM |
| FREDERIC, COGNY | MANOR HOUSE #403 AIZUMICHO 2 13 SHINJUKU-KU 160-0005 JAPAN |
| FREDERIC, LEGMANN | FLAT 1, 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| FREDERIC, OUANICH | 3 BOLTONS COURT 216 BROMPTON ROAD LONDON SW5 0BZ UNITED KINGDOM |
| FREDERIC, SOULE | 3 MURRAY HILL MANOR NEW PROVIDENCE NJ 07974 |
| FREDERICK A, SIMBOROWSKI | SIHLBERG 22 ZH ZUERICH 8002 SWITZERLAND |
| FREDERICK C., MADONNA | 2 KNOLLWOOD ROAD EASTCHESTER NY 10709 |
| FREDERICK DE LA CRUZ | 45655 COVENTRY CT LANCASTER CA 93534 |
| FREDERICK E., BOWERS | 41 GREENWICH AVENUE #4 NEW YORK NY 10014 |
| FREDERICK IAN K, CHU | NO. 7 STAR STREET VINCENT MANSION - HIGH BLOCK 9/F FLAT A HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| FREDERICK ROY, INGHAM | FLAT 8A PING ON MANSION 1B BABINGTON PATH HONG KONG CH HONG KONG |
| FREDERICK T, WALDECK | 229 CONWAY AVENUE LOS ANGELES CA 90024 |
| FREDERICK T., SAUVAN | 3127 SAYRE DRIVE PRINCETON NJ 08540 |
| FREDERICK W., LEAR | 5343 DRANE DRIVE DALLAS TX 75209 |
| FREDERICK, FRANK | 109 EAST 91ST STREET NEW YORK NY 10128 |
| FREDERICK, GUEST | 50 WEST 34TH STREET APT. 9B6 NEW YORK NY 10001 |
| FREDERICK, LONGO | 336 TAYLORS MILLS ROAD MANALAPAN NJ 07726 |
| FREDERICK, NWOKOBIA | 1857 PILGRIM WAY UNION NJ 07083 |
| FREDERICK, PAMELA | 40 LENOX AVENUE RIDGEWOOD NJ 07450 |
| FREDERIQUE MARI, GILAIN-HUNEEUS | PARKGATE 39 27 INVERNESS TERRACE LONDON W23JR UNITED KINGDOM |
| FREDRIC L., GILDE | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| FREDRIC, TENG | 23A HARSTON TOWER THE REPULSE BAY 109 REPULSE BAY ROAD HONG KONG HONG KONG |
| FREDRICKSON, DEREK | 188 ALPINE ST STAMFORD CT 06905 |
| FREEBIRD ENERGY | 2618 S 365TH PL FEDERAL WAY WA 98003 |
| FREEDMAN, MELANIE J | 3 GRANGE COURT HIGH ROAD LOUGHTON, ESSEX IG10 4QX GREAT BRITAIN |
| FREEDOM CCS 2008-1, LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM CCS 2008-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| FREEDOM FORUM INC | 555 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20001 |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3M7 CANADA |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREEDOM, LOHR | 1-21 UTSUKUSHIGAOKA APT. 6-1-402 14 AOBA-KU, YOKOHAMA 225-0002 JAPAN |
| FREEHLING, STANLEY M. | 121 BELLE AVENUE HIGHLAND PARK IL 60035 |
| FREELAND, JOHN G. | 1241 GULF OF MEXICO DRIVE - 1103 LONGBOAT KEY FL 34228 |
| FREEMAN, ARTIS J. | 107 WALLACE COURT GREEN BROOK NJ 08812 |
| FREEMAN, DANIEL | 56/F CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| FREEMAN, JACQUELINE C. | 160 PARKSIDE AVENUE APARTMENT 12-B BROOKLYN NY 11226 |
| FREEMAN, ROGER A. | 16 BAKER AVENUE WESTPORT CT 06880 |
| FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS TRU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FREESCALE SEMICONDUCTORS INC | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREIER, MIRIAM | 240 EAST 83RD STREET APARTMENT 4B NEW YORK NY 10028 |
| FREIER, MIRIAM | 240 EAST 83RD STREET APARTMENT 4B NEW YORK NY 10028 |
| FREJIN JOHN, OLLUKARAN | B/4, 701, HIGHLAND PARK CHS, MULUND COLONY, MULUND(W) MH MUMBAI 400082 INDIA |
| FREMONT HOME LOAN TRUST 2006-E | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FRENKEL OF NEW JERSEY, INC. | ATTN: DEXTER CORT 101 HUDSON STREET - 38TH. FLR JERSEY CITY NJ 07302 - 39 |
| FRENKEL OF NEW JERSEY, INC. | ATTN: DEXTER CORT 101 HUDSON STREET - 38TH. FLR JERSEY CITY NJ 07302 - 39 |
| FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| FRESNO COUNTY RECOR | PO BOX 766 FRESNO CA 93712 |

| Claim Name | Address Information |
|---|---|
| FRESNO COUNTY RECORDER | 2281 TULARE ST., RM 302 FRESNO CA 93721 |
| FRETZ,RODGER A. | 37 BROOKHILL LANE HUNTINGTON NY 11743 |
| FRIC FIXED INCOME III FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| FRIC MULTI-STRATEGY BOND FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRIC RUSSELL COM | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRICCHIONE,JEFFREY | 14 OAK HOLLOW LANE SPARTA NJ 07871 |
| FRIDA, JONSSON | 10 GOPENG STREET ICON # 15-02 SINGAPORE 78878 SINGAPORE |
| FRIDMAN,ALEX | 4056 N. KILDARE CHICAGO IL 60641 |
| FRIDMAN,ALEX | 4056 N. KILDARE CHICAGO IL 60641 |
| FRIDMAN,ALEX | 4056 N. KILDARE CHICAGO IL 60641 |
| FRIDMAN,FELICITY | 520 W. 48TH STREET APT 2P NEW YORK NY 10036 |
| FRIED,ODED | KATZENELSON ST. 9/12 TEL AVIV 64366 ISRAEL |
| FRIEDEL, EPPLE | 20 KIDBROOKE GROVE LONDON SE3 0LF UNITED KINGDOM |
| FRIEDLAND,JAMES M. | 90 GREEN WAY ALLENDALE NJ 07401 |
| FRIEDMAN,ERICA J. | 11 5TH AVENUE APT.11J NEW YORK NY 10003 |
| FRIEDMAN,LEONARD | 12 EGRET LANE MARLBORO NJ 07746 |
| FRIEDMAN,MINDY A. | 108 ARCH STREET APARTMENT 504 PHILADELPHIA PA 19106 |
| FRIEDMAN,SHARON | 61 COLGATE DRIVE PLAINVIEW NY 11803 |
| FRIEDMAN,SHARON | 61 COLGATE DRIVE PLAINVIEW NY 11803 |
| FRIEND,CLAIRE E | 1 PATTENS CLOSE OFF PATTENS LANE CHATHAM, KENT ME4 6JQ GREAT BRITAIN |
| FRIENDSHIP VILLAGE OF TEMPE | 2645 EAST SOUTHERN AVENUE TEMPE AZ 85282 |
| FRIENDSHIP VILLAGE OF WEST COUNTY INC | 15201 OLIVE BLVD CHESTERFIELD MO 63017 |
| FRISCH,KEVIN M. | 40 WEST 72ND STREET APT 118 NEW YORK NY 10023 |
| FRISCH,KIMBERLY E. | 40 WEST 72ND STREET APARTMENT 118 NEW YORK NY 10023 |
| FRISCH,KIMBERLY E. | 40 WEST 72ND STREET APARTMENT 118 NEW YORK NY 10023 |
| FRITCH,CATHLEEN | 29-20 BELL BOULEVARD BAYSIDE NY 11360 |
| FRITZNER L., ALTIDOR | 514 UNION STREET LINDEN NJ 07036 |
| FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FND LTD | C/O FROLEY, REVY INVESTMENT COMPANY, INC. 10900 WILSHIRE BOULEBARD, SUITE 900 LOS ANGELES CA 90024 |
| FRONTIER ENERGY SERVICES, LLC | 4200 E SKELLY DRIVE SUITE 400 TULSA OK 74135 |
| FRONTIER ENERGY SERVICES, LLC | 4200 E SKELLY DRIVE SUITE 400 TULSA OK 74135 |
| FRONTPOINT GLOBAL EMERGING MARKETS FUND LP | FRONT POINT GLOBAL EMERGING MARKET FUND, L.P. C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | FRONTPOINT PARTNERS, LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT STRATEGIC CREDIT FUND LP | C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRS - CMB13CAMPBELLS SOUP COMPANY RETIREM | PIMCO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| FRY,CLAIRE D | HAULFRE TAL-Y-BONT CONWY CONWY LL32 8SF GREAT BRITAIN |
| FRYER,DANIEL J. | 3 RIDGEWAY GARDENS WESTCLIFF ON SEA,ESSEX SS0 8PZ GREAT BRITAIN |
| FSA CREDIT PROTECTION TRUST 265 | FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 265 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA CREDIT PROTECTION TRUST 283 | FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FT IDC | 22 CROSBY DRIVE BEDFORD MA 01730 |
| FT INTERACTIVE DATA | P.O. BOX 98616 CHICAGO IL 60693 |
| FT INTERACTIVE DATA | 22 CROSBY DRIVE BEDFORD MA 01730 |
| FT NEW YORK INSTITUTE OF FINANCE | 12562 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FTI CONSULTING LLC | ATTN: PATRICK STRONG, SR. MG. DIRECTOR 1001 17TH STREET SUITE 1100 DENVER CO 80211 |
| FTSE | ALPHAGE HOUSE PODIUM FLOOR 2 FORE ST. LONDON EC2Y 5DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FU,ANTIEN | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| FU,ANTIEN | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| FU,CHIA-SHIN | 1 MUIRFIELD BLVD MONROE NJ 08831 |
| FUCCI,ARMITA M. | 1548 SW MOCKINGBIRD CIRCLE PORT ST. LUCIE FL 34986 |
| FUCCILLO,DANIEL A. | 56 LINDA DRIVE MASSAPEQUA PARK NY 11762 |
| FUCHS,THOMAS E. | 60 WALSH DRIVE MAHWAH NJ 07430 |
| FUENTES,DAYLIS | 252 VOORHIS AVENUE RIVER EDGE NJ 07661 |
| FUENTES,LESLIE | 14027 SW 49TH ST. UNIT 9 MIRAMAR FL 33027 |
| FUERTES,JAIME | 28 ASH LANE RANDOLPH NJ 07869 |
| FUJIMOTO,TAKAYUKI | APRIRE TAKANAWADAI205 HIGASHI GOTANDA 4-1-7 SHINAGAWA-KU TOKYO 141-0022 JAPAN |
| FUJIMURA,MAKIKO | 3-2-14-202 HIGASHI SHIBUYA-KU TOKYO 150-0011 JAPAN |
| FUJITA,MASAHIKO | 2/21/2005 KOTSUBO ZUSHI CITY 249-0008 JAPAN |
| FUJITSU | 4-1-1 KAMIKODANAKA KAWASAKI KANAGAWA JAPAN |
| FUJITSU | 1250 E ARQUES AVE SUNNYVALE CA 94085-5401 |
| FUKAGAWA,IKUNO | NICE URBAN NAKANO SAKAUE 1503 1-24-3, HONCHO NAKANO-KU TOKYO JAPAN |
| FUKUDA,MIOKO | 1700-316 KAMI-HIRAMA NAKAHARA-KU KAWASAKI CITY 211-0013 JAPAN |
| FUKUHARA,YASUFUMI | 1422 HOPEDALE AVENUE DURHAM NC 27707 |
| FULLER | 65 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| FULLER | 65 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| FULLER | 0350 HWY. 133 CARBONDALE CO 81623 |
| FULLER THEOLOGICAL SEMINARY | 135 NORTH OAKLAND AVENUE PASADENA CA 91182 |
| FULLER,REBECCA S | 78 LANSDOWNE ROAD LONDON W11 2LS GREAT BRITAIN |
| FULLERTON DRIVE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FULTON DEKALB HOSPITAL AUTHORITY | 80 JESSE HILL DRIVE, SE. P.O. BOX 26135 ATLANTA GA 30303-3050 |
| FULTON GA (COUNTY OF) | 141 PRYOR ST. ATLANTA GA 30303 |
| FULTON,CAMERON | 55 E 87TH STREET APT 3A NEW YORK NY 10128 |
| FUMI, SUGO | 2-10-10-205 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| FUMI, TERAKAWA | 1/2/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| FUMIHIKO, SANO | UNITE E #401,1-24-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| FUMIKO, SAKAMOTO | 1-61-10-302 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| FUMIO, NISHINO | 1-11-6-2903 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| FUMIYOSHI, OOKA | 1/11/2012 KAMIIGUSA 13 SUGINAMI-KU 1670023 JAPAN |
| FUMIYUKI, TAKAHASHI | 4-20-1-205 NAKAOCHIAI 13 SHINJUKU-KU 161-0032 JAPAN |
| FUNDO MULTIMERCADO NAVIGATOR | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FUNG YEN, CHIEW | 86 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| FUNG, LIN | 200 EAST 36TH STREET #8H NEW YORK NY 10016 |
| FUNG,EUGENE Y. | 11/F 1 HOMESTEAD ROAD THE PEAK HONG KONG |
| FUNMI, ADENUGA | 34 ROBERTS PLACE ESSEX DAGENHAM RM10 8SN UNITED KINGDOM |
| FUNNELL,ANDREW J | CALLE VALLE INCAN, 3 CHALET 16 MADRID 28660 SPAIN |
| FURLONG,JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON N1 2LJ GREAT BRITAIN |
| FURSE,RICHARD W | FLAT 1 10 LAYSTALL STREET LONDON EC1R 4PA GREAT BRITAIN |
| FURUKAWA,MASAYO | 1/15/2009 MINAMI MEGURO-KU TOKYO 152-0013 JAPAN |
| FURUYA,HIROSHI | 40-13-703 HONCHO ITABASHI-KU TOKYO 173-0001 JAPAN |
| FUSAE, SUZUKI | 1-10-3-503 HONMACHI 13 SHIBUYA-KU 151-0071 JAPAN |
| FUSCO,MARGHERITA C. | 285 MILL ROAD APT. 2B STATEN ISLAND NY 10306 |
| FUSE,AYUKO | 2-10-11-314 KAMI-OSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| FUSION FUNDING LIMITED | 550 WELLS RD STE 11 ORANGE PARK FL 32073-2950 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED |

| Claim Name | Address Information |
|---|---|
| FUSION FUNDING LIMITED | 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUTURE FINANCIAL HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FX ALL | 900 3RD AVENUE THIRD FLOOR NEW YORK NY 10022 |
| FX ALL (GLOBAL) | 900 3RD AVENUE THIRD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE LLC | 900 THIRD AVE. 3RD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE LLC | 900 THIRD AVE. 3RD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE, LLC | ATTN: JOHN W. COOLEY, CHIEF FINANCIAL OFFICER 900 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE, LLC | ATTN: JOHN W. COOLEY, CHIEF FINANCIAL OFFICER 900 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| FX CONNECT, LONDON | GLOBAL LINK USA ONE LINCOLN STREET, 6TH FLOOR BOSTON MA 02111-2900 |
| FXCM ASIA LIMITEDC/O FOREX CAPITAL MARKETS LLCFORE | FOR SECTIONS 5, 6, 11, OR 13, SEND COPY TO: FOREX CAPITAL MARKETS, LLC 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| G KEVIN, BLUM | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| G THOMAS, JONES | 300 EAST 85TH STREET APARTMENT 3002 NEW YORK NY 10028 |
| G. EVAN, MIRACLE | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG HKSAR HONG KONG |
| G. PENNINGTON, EGBERT III | 1520 YORK AVENUE 27A NEW YORK NY 10028 |
| G.A. - FUND L:  BOND HIGHER | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| G.A. FUND - L:  BOND HIGH YIELD EURO TP | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| G.S. BRETT, SCARBOROUGH IV | P.O. BOX 7044 WILMINGTON DE 19803 |
| GA CREDIT, LLC | 390 5TH AVENUE NEW YORK NY 10018-8104 |
| GA DAVIES & CO | 440 S. LA SALLE ST. C\O CHICAGO STOCK EXCHANGE; 4TH FL CHICAGO IL 60605 |
| GA DAVIES & CO | 440 S. LA SALLE ST. C\O CHICAGO STOCK EXCHANGE; 4TH FL CHICAGO IL 60605 |
| GA DEKALB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GA DEKALB INC.      FKA EFH DEKALB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GA FUND L SICAV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GA OPTIONS | CREDIT DERIVATIVES 390 FIFTH AVENUE SUITE 410 NEW YORK NY 10018 |
| GABA,NISHA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374 |
| GABBAY,NATHALIE R. | 435 NORTH MORTEL AVE. LOS ANGELES CA 90036 |
| GABE, KOLAK | 205/1 SERGEANTS LANE NSW ST LEONARDS 2065 AUSTRALIA |
| GABE, LEONARD | 425 W. WELLINGTON AVE #2S CHICAGO IL 60657 |
| GABRIEL CAPITAL LP | 450 PARK AVENUE, 32ND FLOOR NEW YORK NY 10022 |
| GABRIEL G., JUAREZ | 1901 POST OAK PARK DRIVE APARTMENT 13204 HOUSTON TX 77027 |
| GABRIEL GALLEGOS | 2311 SUNSHINE DRIVE CONCORD CA 94520-3614 |

| Claim Name | Address Information |
|---|---|
| GABRIEL HENRY, SAVAGE | 28 COLDHARBOUR CREST GREAT HARRY DRIVE NEW ELTHAM SE9 3JF UNITED KINGDOM |
| GABRIEL P, LETTIERI | 33 CROSBY ST APT 1R NEW YORK NY 10013 |
| GABRIEL, ALLEN | 348 E 65 ST. APT 11 NEW YORK NY 10021 |
| GABRIEL, ATTIA | 63A GREAT PORTLAND STREET FLAT 2 LONDON W1W 7LN UNITED KINGDOM |
| GABRIEL, BUTELER | THE COACH HOUSE 71A CASTELNAU LONDON SW13 9RT UNITED KINGDOM |
| GABRIEL, CRONSTEDT | SHANKAR MAHAL SOPHIA COLLEGE LANE BREACH CANDY MUMBAI 400026 INDIA |
| GABRIEL, JAFET | 325 S BISCAYNE BLVD APT 2023 MIAMI FL 33131 |
| GABRIEL, MILLA | 2316 OLD HICKORY LANE FLOWER MOUND TX 75028 |
| GABRIEL, PRESLER | FARIYAS BUILDING 7TH FLOOR AUGUST KRANTI MARG (AK MARG) KEMPS CORNER (NEXT TDOOR TO SHALIMAR HOTEL) MUMBAI 400026 INDIA |
| GABRIEL,FREDERIC | FIRST FLOOR FLAT 2B LEINSTER SQUARE LONDON W2 4PL GREAT BRITAIN |
| GABRIELA P, SAAD | 350 W 42 ST APT. 27G NEW YORK NY 10036 |
| GABRIELA, FUENTES | 180 BROAD STREET APT. 1210 STAMFORD CT 06901 |
| GABRIELE, CARCANO | VIA ASCANIO SFORZA N. 17 MILAN ITALY |
| GABRIELE,ANGELO J. | 114 PARK AVE NUTLEY NJ 07110 |
| GABRIELLA, BAGNULO | FLAT 6, 13 LEXHAM GARDENS KENSINGTON W85JJ UNITED KINGDOM |
| GABRIELLA, NAGY | UWC, SUITE 20 2 AUDLEY SQUARE SOUTH AUDLEY STREET W1K 1DB UNITED KINGDOM |
| GABRIELLA, TURNIER | 2733 N SEMINARY RD APT #2 CHICAGO IL 60614 |
| GABRIELLE C., PYLE | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816 |
| GABRIELLE L., MAHURIN | 35 N NAPA DR PETALUMA CA 94954 |
| GABRIELLE M, LONGOBARDI | 306 12TH STREET APT. 3 BROOKLYN NY 11215 |
| GABRIELLE, DE GOVIA | FLAT 53, 7 STREATHAM HIGH ROAD STREATHAM LONDON SW161EH UNITED KINGDOM |
| GABRIELLE, ZAMPINI | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| GACHOT & GACHOT INC | 65 CENTRAL AVENUE PO BOX 386 PASSAIC NJ 07055 |
| GADALETA,SABINO | 517 GARDEN STREET HOBOKEN NJ 07030 |
| GADANI,BANDHAN | 3709 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| GADANI,BANDHAN | 3709 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| GADDI,SANTIAGO J. | CLUN NEWMAN TIGRE 1621 ARGENTINA |
| GADDY, COHEN | 28 WIMBLEDON DRIVE ROSLYN NY 11576 |
| GAEBLER,DAVID A. | 200 BENNETT AVENUE APT 1F NEW YORK NY 10040 |
| GAEBLER,DAVID A. | 200 BENNETT AVENUE APT 1F NEW YORK NY 10040 |
| GAEL, VASSEUR | SHIMOUMA 1-19-16 APARTMENT TOKU N.201 13 SETAGAYA-KU 154-0002 JAPAN |
| GAETAN, CIAMPINI | 127 EAST 30TH STREET APT. 18D NEW YORK NY 10016 |
| GAETANA, MATTES | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312 |
| GAETANO, D'AMATO | 7 CHATHAM COURT MATAWAN NJ 07747 |
| GAETON,MICHAEL J. | 5 PAGITTS GROVE BARNET,HERTS EN4 0NT GREAT BRITAIN |
| GAFFEY,JACOB | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| GAFFEY,JACOB | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| GAFFNEY,CHARLES H. | 75 LYNCROFT ROAD NEW ROCHELLE NY 10804 |
| GAGAN DEEP, SINGH | 006, BLOCK B RADHA SHYAM BUILDING SECTOR 42 A NERUL, MH NAVI MUMBAI 400706 INDIA |
| GAGAN, SHARMA | B-204, CHANDAN AVENUE, MIRA-BHAYENDAR ROAD, MIRA ROAD(E) MUMBAI 401107 INDIA |
| GAGANDEEP, SANDHU | 388 BEALE STREET APARTMENT 611 SAN FRANCISCO CA 94105 |
| GAIL A., SCHLENTZ | 439 1/2 CARNATION AVE CORONA DEL MAR CA 92625 |
| GAIL E., GAROFALO | 78-38 75TH STREET GLENDALE NY 11385 |
| GAIL F., BRYAN | 146-56 222 STREET SPRINGFIELD GDNS NY 11413 |
| GAIL, HINDS | 2 COOPER COURT FREEHOLD NJ 07728 |
| GAIL, SHANLEY | 8 WALADA AVENUE PORT MONMOUTH NJ 07758 |
| GAILES,JASON B. | 2821 BUCHANAN STREET #2 SAN FRANCISCO CA 94123 |

| Claim Name | Address Information |
|---|---|
| GAIT, OLIVER P | FLAT 6 10 PRIMA ROAD LONDON SW9 0NA GREAT BRITAIN |
| GAL, NADIR | 235 EAST 95TH STREET APARTMENT 7G NEW YORK NY 10128 |
| GAL, YADIN | 189 WEST 89TH STREET APARTMENT 5A NEW YORK NY 10024 |
| GALA GROUP FINANCE LTD | GLEBE HOUSE VICARAGE DRIVE BARKING IG11 7NS UNITED KINGDOM |
| GALARZA JR., ISRAEL | 1 ARDMORE PLACE HOLMDEL NJ 07733-2215 |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405 SOMERVILLE MA 02144 |
| GALATI, KEITH | 255 79TH ST. APT E2 BROOKLYN NY 11209 |
| GALBREATH, SHERMAN R. | 65 EAST CEDAR STREET APT. 4A CHICAGO IL 60611 |
| GALBUSERA, ANNALISA | VIA MONTE DEL GALLO 44 ROMA 165 ITALIA |
| GALE E., STAWICKI | 512 BEECH TREE LANE HOCKESSIN DE 19707 |
| GALE FORCE 3 CLO, LTD | C/O GSP CAPITAL PARTNERS LP 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GALENA, ISAAC L. | 120 WEST 97TH APT 5E NEW YORK NY 10025 |
| GALESBURG IL (CITY OF) | P. O. BOX 1387 GALESBURGIL IL 61402-1387 |
| GALIA, MARINOF | NARROW STREET 54 - FLAT 45 IONIAN BUIDING LONDON E14 8DW UNITED KINGDOM |
| GALINDO, SERGIO A. | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |
| GALLAGHER, BILL | 333 RIVER STREET APT. 1125 HOBOKEN NJ 07030 |
| GALLAGHER, JAMES R. | 2109 BROADWAY APARTMENT 1510 NEW YORK NY 10023 |
| GALLAGHER, KATHLEEN A. | 6 MONTAGUE TERRACE C1 BROOKLYN NY 11201 |
| GALLAGHER, WILLIAM J. | 85 HIGHLAND AVENUE CHATHAM NJ 07928 |
| GALLAND KHARASCH GREENBERG FELLMAN & | 1054 31ST STREET N.W. WASHINGTON DC 20007-4492 |
| GALLAND KHARASCH GREENBERG FELLMAN & | 1054 31ST STREET N.W. WASHINGTON DC 20007-4492 |
| GALLERY QMS MASTER FUND LTD (THE) | C/O HORTON POINT LLC 825 THIRD AVENUE NEW YORK NY 10022 |
| GALLIPOLI 2 REAL ESTATE INC | UNIT 1615, 16TH FLOOR TOWER ONE AND EXCHANGE PLAZA AYALA TRIANGLE, AYALA AVENUE MAKATI CITY PHILIPPINES |
| GALLIPOLI REAL ESTATE INC | UNIT 1615, 16TH FLOOR TOWER ONE AND EXCHANGE PLAZA AYALA TRIANGLE, AYALA AVENUE MAKATI CITY PHILIPPINES |
| GALLO, FEDERICO | VIA DELLA MOSCOVA, 68 MILANO 20121 ITALIA |
| GALLO, HERVE | FLAT 58 CHARLESWORTH HOUSE 48 STANHOPE GARDENS LONDON SW7 5RD GREAT BRITAIN |
| GALLOTTA, ROBERT T. | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| GALLUCCIO, JACQUELINE M. | 11 HARRIET PLACE MASSAPEQUA NY 11758 |
| GALVIN, CAROL A. | 235 EAST 87TH STREET APT 3I NEW YORK NY 10128 |
| GALYNSKY, SVETLANA | 1730 E 32 STREET BROOKLYN NY 11234 |
| GAM STAR EUR BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GAMBI R., STREETER | 148 NOB HILL DRIVE ELMSFORD NY 10523 |
| GAMBINO, RUSSELL C. | 3047 SANDWEDGE COURT LOUISA VA 23093 |
| GAMBONE, KENNETH G. | 525 EAST 86TH STREET APT 7C NEW YORK NY 10028 |
| GAMELLI, WILLIAM D. | 88 WALNUT RD WENHAM MA 01984 |
| GAMSO, TIMOTHY A. | 4308 VERSAILLES DALLAS TX 75205 |
| GAN, CARRIE J. | 200 EAST 87TH STREET #20-C NEW YORK NY 10128 |
| GANAPATI, SUNITA L. | 3409 COWPER STREET PALO ALTO CA 94306 |
| GANCAS, ROD M. | 38 DARBY COURT NEW PROVIDENCE NJ 07974-1623 |
| GANCAS, ROD M. | 38 DARBY COURT NEW PROVIDENCE NJ 07974-1623 |
| GANDER, HELEN | 1 QUILBERRY DRIVE GT NOTLEY BRAINTREE CM77 7GG GREAT BRITAIN |
| GANDHI, ABHIJOY | 105 GREENE ST APT. 1202 JERSEY CITY NJ 07302 |
| GANDHI, ABHIJOY | 105 GREENE ST APT. 1202 JERSEY CITY NJ 07302 |
| GANDOLFI INVESTMENTS LLC | GANDOLFI INVESTMENTS LLC C/O SCOTT I. CANEL ASSOCIATES 10 S. LASALLE STREET, SUITE 3440 CHICAGO IL 60603 |
| GANESAN, P | NO11,3RD FLOOR,LAKSHMI NARAYANA BUILDING MUMBAI 400042 INDIA |
| GANESH MUTHU, MUDHLIYAR | GREEN ARCH HOUSING SOCIETY B-WING, ROOM NO 302, OFF M.G. ROAD, DHANUKARWADI, KANDIVLI (WEST) MUMBAI 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| GANESH P, TAJAVE | B/306, GLENGATE BLDG HIRANANDANI MH POWAI 400076 INDIA |
| GANESH R, SHRIRAM | C 6-4-3-2 SECTOR % CBD BELAPUR NEW MUMBAI MH INDIA |
| GANESH, KAMATH | B/18, SANTOSHI MA NAGAR CHS. LTD, LT. ROAD, OPP SAVARKAR UDYAN, BORIVALI ( WEST ) MUMBAI 400092 INDIA |
| GANESH, KUMAR | 245 EAST 40TH STREET APARTMENT 17H NEW YORK NY 10016 |
| GANESH, RAJPUT | KASAM SHIVJI CHAWL 5/25 - A, PAREL BHOIWADA JERBAI WADIA ROAD PAREL, MH MUMBAI 400012 INDIA |
| GANESH, SHIVSHANKAR | 602 D, SRI SHANKARA COLONY, IMPLOSION CHS NEAR ASSISSI NAGAR BUS STOP, P.L.LOKHANDE MARG, GOVANDI MH MUMBAI 400043 INDIA |
| GANESHAN,DAS | 15 WOOD LANE LONDON N6 5UE GREAT BRITAIN |
| GANESHKUMAR, IYER | A/5,RAJ-LAKSHMI C.H.S. LTD, BEHIND BALAJI TEMPLE, GOGRASWADI DOMBIVLI (E) DOMBIVLI(EAST) 421201 INDIA |
| GANG, JIANG | 68 CABRINI BLVD. #21 NEW YORK NY 10033 |
| GANG, LI | 147 OPOSSUM RD SKILLMAN NJ 08558 |
| GANG, PENG | 414 WILLIAM STREET FL 2 HARRISON NJ 07029 |
| GANG, XUE | 15 GREENFIELD DRIVE SOUTH WEST WINDSOR NJ 08550 |
| GANG, ZHAO | 612 WINTERGREEN CIR NAPERVILLE IL 60540 |
| GANGA, GOPISETTY | 402 HIDDEN VALLEY DRIVE EDISON NJ 08820 |
| GANGADHAR A., POOJARY | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| GANGADHAR R., KASA | 288 KRAEMER COURT EAST BRUNSWICK NJ 08816 |
| GANNON R, SCHAEFER | 1760 NORTH WELLS STREET #2B CHICAGO IL 60614 |
| GANNON, MCCAFFERY | 69 FIFTH AVENUE APARTMENT 16G NEW YORK NY 10003 |
| GANNON,PAMELA N. | 45 WEST 60TH ST APT 20K NEW YORK NY 10023 |
| GANNON,PAUL M. | BOVENEY COURT FARMHOUSE BOVENEY ROAD WINDSOR, BERKSHIRE SL4 6QG GREAT BRITAIN |
| GANSCHOW,STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GANZBURG,ALEXANDER | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| GAO,FEI | 1557 W 9TH STREET BROOKLYN NY 11204 |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST CHESHAM, BUCKS HP5 1JE UNITED KINGDOM |
| GARALINE TABOR, INDIVIDUALLY | 7-9 NORTH 3RD STREET PATERSON NJ 07522 |
| GARAVITO,MICHELLE F. | 2724 COOPERS CT. MYRTLE BEACH SC 29579 |
| GARBAN | GARBAN SECURITIES, LLC HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBER, SAGINAW POLICE & FIRE PENSION BOARD, ET AL | SCOTT + SCOTT, LLP 29TH WEST 57TH ST PH NEW YORK NY 10019 |
| GARBER, JEREMY | 939 MONROE LANE HEWLETT NECK NY 11598 |
| GARCES,JAMES E. | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746 |
| GARCIA GORMAZ,DIEGO CESAR | 26 TELFORD YARD THE HIGHWAY LONDON E1W 2BQ GREAT BRITAIN |
| GARCIA, ALBERTO | 4 SCOTRUN DRIVE SCOTRUN PA 18355 |
| GARCIA,ASHLEY | 1541 SYCAMORE AVENUE MERRICK NY 11566 |
| GARCIA,ASHLEY | 1541 SYCAMORE AVENUE MERRICK NY 11566 |
| GARCIA,BESSY | 1010 SUGARCANE WAY CLARKSVILLE TN 37040 |
| GARCIA,GERALD | 141 BRADLEY STREET NEW HAVEN CT 06511 |
| GARCIA,MARIA A. | 163 EAST 81ST STREET APT 4A NEW YORK NY 10028 |
| GARCIA-LLIBEROS,RICARDO | FLAT 3 4 EMPERORS GATE LONDON SW7 4HH GREAT BRITAIN |
| GARDENER,PAUL J | 32 TAVISTOCK ROAD FLEET,HANTS GU13 8EJ GREAT BRITAIN |
| GARDINER,ANDREW M. | FLAT 4 41 COLVILLE TERRACE LONDON W11 2BX GREAT BRITAIN |
| GARDINER,JAMES | 11 CHEROKEE STREET STATEN ISLAND NY 10305 |
| GARDNER | 787 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| GARDNER,ALAN M. | 220 RIDGEWAY RD. WESTON MA 02493 |
| GARDNER,DWIGHT | 820 KAITLYN DRIVE LOGANVILLE GA 30052 |
| GARDNER,JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW11 6QS GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| GARDNER,KIM | 285 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| GARDNER,MARK R | 26 HAMPTON COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SU GREAT BRITAIN |
| GARETH C, HOUGHTON | 62 CHURCHBURY LANE MDDSX ENFIELD EN13TY UNITED KINGDOM |
| GARETH J, DE VILLE | 110 KENILWORTH GARDENS ESSEX HORNCHURCH RM124SG UNITED KINGDOM |
| GARETH J, LEE | 24 FRITHWOOD LANE ESSEX BILLERICAY CM129PJ UNITED KINGDOM |
| GARETH LUKE, THOMAS | 42 COLCHESTER ROAD ESSEX HALSTEAD CO9 2EW UNITED KINGDOM |
| GARETH M, BOWEN | 12 HAREWOOD HILL THEYDON BOIS ESSEX EPPING CM167EA UNITED KINGDOM |
| GARETH, ANDERSON | 116/73 RIVER STREET VIC MELBOURNE 3121 AUSTRALIA |
| GARETH, BOURNE | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH LONDON SW18 1RG UNITED KINGDOM |
| GARETH, CARROL | 407 CHART HOUSE 6 BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| GARETH, COOKE | APARTMENT 25E THE VERDESIAN 211 NORTH END AVENUE NEW YORK CITY NY 10282 |
| GARETH, DAVIES | 3 CLOVELLY LODGE 2 POPES GROVE MDDSX TWICKENHAM TW2 5TA UNITED KINGDOM |
| GARETH, DERBYSHIRE | 47 OAKWOOD PARK ROAD LONDON N14 6QD UNITED KINGDOM |
| GARETH, JENKINS | 39C KINGSGATE ROAD WEST HAMPSTEAD LONDON NW6 4TD UNITED KINGDOM |
| GARETH, JOHN | MSASA 40 BEECH WAYE BUCKS GERRARDS CROSS SL9 8BL UNITED KINGDOM |
| GARETH, LLOYD | 64A BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DY UNITED KINGDOM |
| GARETH, MAINWARING | 43 MANOR WAY CHINGFORD LONDON E4 6NW UNITED KINGDOM |
| GARETH, PAYNE | FLAT 3 66 DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| GARETH, TURKINGTON | FLAT 13, 30 STREATHAM PLACE LONDON SW2 4QY UNITED KINGDOM |
| GARETH, WELLS | 3 PAGET DRIVE ESSEX BILLERICAY CM12 0YX UNITED KINGDOM |
| GARFIELD COUNTY | BUILDING & PLANNING DEPARTMENT 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GARFIELD COUNTY TREASURER | PO BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GARG,ANUJ | 25 RIVER DRIVE SOUTH APT. 210 JERSEY CITY NJ 07310 |
| GARG,ANUJ | 25 RIVER DRIVE SOUTH APT. 210 JERSEY CITY NJ 07310 |
| GARG,SAMEER | 26 CHURCHILL ROAD EDISON NJ 08820 |
| GARGIULO,KELLY L. | 144 ISLINGTON STREET STATEN ISLAND NY 10308 |
| GARIMA, KULSHRESTHA | 33-24 93RD STREET, APT#1L APT. 1L JACKSON HEIGHTS NY 11372 |
| GARITO,FRANK J. | 44 GARDEN COURT RONKONKOMA NY 11779 |
| GARLAND BUSINESS | 452 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| GARNER,ANNA | 78 COOLIDGE STREET MALVERNE NY 11565 |
| GARNER,TYLER J.D. | 201 E. 69TH STREET APT. 8-O NEW YORK NY 10021 |
| GAROFALO,GAIL E. | 78-38 75TH STREET GLENDALE NY 11385 |
| GAROFOLO,ROBERT J. | 2846 N. SOUTHPORT AVE #3S CHICAGO IL 60657 |
| GARRETT L., CHASE | 14 HUNTING LANE WESTPORT CT 06880 |
| GARRETT SCOTT, HO | 265 WEST 19TH STREET APARTMENT 4C NEW YORK NY 10011 |
| GARRETT, FALZONE | 37 BARCHESTER WAY WESTFIELD NJ 07090 |
| GARRETT, NENNER | 20 MARYLAND AVENUE ARMONK NY 10504 |
| GARRETT, ROBERTS | 208 W SHEARWATER CT APT 42 JERSEY CITY NJ 07305 |
| GARRETT, SMITH | 18 SARATOGA CT ALAMO CA 94507 |
| GARRETT, SOLIS | 12618 VENICE BLVD APT #9 LOS ANGELES CA 90066 |
| GARRETT,MARGARET M. | 172 WEST 81ST STREET APT 4B NEW YORK NY 10024 |
| GARRETT,MICHAEL P. | 109 JACKSON ST APT. #3C HOBOKEN NJ 07030 |
| GARRIDO,BLANCA E. | 48 SCHULTZ AVE PHILLIPSBURG NJ 08865 |
| GARRISON, LICKLE | 400 S. OCEAN BOULEVARD PALM BEACH FL 33480 |
| GARRISON,TRACY L. | 16782 EDGEWATER LANE HUNTINGTON BEACH CA 92649 |
| GARRITY,MELANIE J | FLAT 56 CENTRAL HOUSE STRATFORD HIGH STREET LONDON E15 2NS GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| GARRY D., WHITFIELD | 17360 VALLEY OAK DRIVE MONTE SERENO CA 95030 |
| GARRY, KHASIDY | 15 RODMARTON STREET LONDON W1U8BL UNITED KINGDOM |
| GARRY, LLOYD | 38 LABURNUM AVENUE ESSEX HORNCHURCH RM124HA UNITED KINGDOM |
| GARTH, BARKER GOLDIE | HIGHGROVE, 3 SEYMOUR PLACE HOOK HEATH MILE PATH SURREY WOKING GU22 0JX UNITED KINGDOM |
| GARTNER GROUP INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARVALOV,IVAN | 888 8TH AVE NEW YORK NY 10019 |
| GARVALOV,IVAN | 888 8TH AVE NEW YORK NY 10019 |
| GARVALOV,IVAN | 888 8TH AVE NEW YORK NY 10019 |
| GARVEY,BRENDAN A. | 245 WEST 99TH STREET APT 26B NEW YORK NY 10025 |
| GARY C, WANG | PO BOX 66 PRINCETON JUNCTION NJ 08550 |
| GARY D, CRIST | 2 12TH STREET APT. 501 HOBOKEN NJ 07030 |
| GARY D., PETTERSEN | 255 COLLEGE AVE. STATEN ISLAND NY 10314 |
| GARY E., ADKIN | 2 LOCHWICK ROAD PALM BEACH GARDENS FL 33418 |
| GARY E., DURHAM | 54 SCRUB RISE BILLERICAY CM129PG UNITED KINGDOM |
| GARY EDWARD, ADAMS | 238 MOUNTAIN RD. ENGLEWOOD NJ 07631 |
| GARY F., ROSS | 110-45 71ST. RD. APT. 3S FOREST HILLS NY 11375 |
| GARY G., BRANDT | 12353 SOUTHHAMPTON DRIVE BISHOPVILLE MD 21813 |
| GARY H BUNCE | WAYSIDE 53 GREEN COURT ROAD CROCKENHILL KENT SWANLEY BR88HF UNITED KINGDOM |
| GARY H., MATT | 19 EAST 80TH STREET APARTMENT 8B NEW YORK NY 10075 |
| GARY I, SKOVRON | EVESDEN HOUSE 9 AYLMER DRIVE MDDSX STANMORE HA7 3EJ UNITED KINGDOM |
| GARY J., BACHMAN | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081 |
| GARY J., BARROWCLIFF | 15 HALFORD ROAD ICKENHAM MDDSX ICKENHAM UB10 8PY UNITED KINGDOM |
| GARY J., BUTTRUM | 7 ANSON ROAD WOLVERTON BUCKS MILTON KEYNES MK12 5BY UNITED KINGDOM |
| GARY J., POSTERNACK | 101 CENTRAL PARK WEST APARTMENT 18-A NEW YORK NY 10023 |
| GARY JAY, KAMINSKY | 77 THE INTERVALE ROSLYN NY 11576 |
| GARY K., ANTENBERG | 330 CHESTNUT DRIVE ROSLYN NY 11576 |
| GARY K., SMEDBERG | 6 WOODCREST LANE OLD TAPPAN NJ 07675 |
| GARY KLEIN | RODDY KLEIN & RYAN PEDRO E. RIVAS 727 ATLANTIC AVENUE; 2ND FLOOR BOSTON MA 02111 |
| GARY L, LASHMAR | 46 GRAYLANDS LOUGHTON LANE ESSEX THEYDON BOIS CM167LB UNITED KINGDOM |
| GARY L., BELITZ | 425 E 79TH STREET APT 14C NEW YORK NY 10075 |
| GARY M., KILLIAN | 42 FOREST AVENUE RYE NY 10580 |
| GARY M., ROSEN | 6 WHITNEY ROAD SHORT HILLS NJ 07078 |
| GARY M., RYGH | 6 TIGER DRIVE CALIFON NJ 07830 |
| GARY MARK, ELLISON | VIA CAIO PLINIO II. 22 CO COMO 22100 ITALY |
| GARY MCFARLAND | 522  RIVER RD WASHOUGAL WA 98671 |
| GARY P, JOSEPH | 24 ASTON WAY SURREY EPSOM KT8 5LZ UNITED KINGDOM |
| GARY S, TAGARELLI | 19-26 81ST STREET JACKSON HEIGHTS NY 11370 |
| GARY S., SULTAN | 211 WEST 56TH STREET APARTMENT 18L NEW YORK NY 10019 |
| GARY S., WEINSTEIN | 47 BURYING HILL ROAD GREENWICH CT 06831 |
| GARY T., SACCENTI | 205 GELSTON AVENUE BROOKLYN NY 11209 |
| GARY V, EBBRO | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| GARY W, YU | 1363 65TH STREET BROOKLYN NY 11219 |
| GARY W., LILIENFELD | 1 SHEFFIELD COURT LIVINGSTON NJ 07039 |
| GARY, ADAMS | 3 GARFIELD ROAD CLAPHAM SW11 5PL UNITED KINGDOM |
| GARY, COX | 1519 NORTH PATTON AVENUE ARLINGTON HEIGHTS IL 60004 |
| GARY, EDA | 35 OAK STREET BELLEVILLE NJ 07109 |
| GARY, GEORGE | 17 SPINNAKERS ESSEX BENFLEET SS7 5RP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARY, GUTMAN | 11 VISTA DRIVE MORGANVILLE NJ 07751 |
| GARY, JAMES | 25 HOSKIER RD SOUTH ORANGE NJ 07079 |
| GARY, JANSEN JR. | 65 ARCADIAN TRAIL MONROE NY 10950 |
| GARY, JOHNSON | 7 ASHNESS ROAD LONDON SW116RY UNITED KINGDOM |
| GARY, KAHN | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| GARY, KIRTON | 141-10 82ND DRIVE, SUITE 637 JAMAICA NY 11435 |
| GARY, LAROCCO | 31 MARK TWAIN LANE E. SETAUKET NY 11733 |
| GARY, LYNN | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| GARY, MANDELBLATT | 730 LAWRENCE AVENUE WESTFIELD NJ 07090 |
| GARY, MURRAY | 13093 GROUSE POINTE COVE DRAPER UT 84020 |
| GARY, NATHANSON | 7 ESSINGTON LANE DIX HILLS NY 11746 |
| GARY, ROSEN | 17 THISTLE LANE WILTON CT 06897 |
| GARY, SAY | 3 MAIDEN ERLEGH AVENUE KENT BEXLEY DA5 3PB UNITED KINGDOM |
| GARY, STARCIC | 142 SHALER AVENUE APT 5 FAIRVIEW NJ 07022 |
| GARY, STROMBERG | 89 GLENMERE DRIVE CHATHAM NJ 07928 |
| GARY,JANET E. | 2317 DRAKE LANE C/O JOANNA GARY PONCA CITY OK 74604 |
| GAS COMPANY, THE | PO BOX 29850 HONOLULU HI 96820-2250 |
| GAS TRANSMISSION NORTHWEST CORPORATION | 1400 SW 5TH AVE SUITE 900 PORTLAND OR 97201 |
| GAS TRANSMISSION NORTHWEST CORPORATION | 1400 SW 5TH AVE SUITE 900 PORTLAND OR 97201 |
| GASELYS | COLISEE IV - 14, RUE FRUCTIDOR FRANCE |
| GASPARE, PEPE | 72 FOURTH STREEET WOOD RIDGE NJ 07075 |
| GASPARINA, BORGES | 245 EAST 63RD STREET APT #823 NEW YORK NY 10065 |
| GASTON CHRISTIAN SCHOOL | 1625 LOWELL-BETHESDA ROAD GASTONIA 28056 |
| GASTON HERNAN, BOIGEN | HUSARES 2255 12TH FLOOR, APT. 5 BA BUENOS AIRES 1428 ARGENTINA |
| GASTON, DARTIGUELONGUE | CALLAO 1704 8TH FLOOR BA BUENOS AIRES ARGENTINA |
| GATTI,NICHOLAS J. | 18 SILVERTHORN LANE BELLE MEAD NJ 08502 |
| GATTO,DONNA M. | 134 MURANO AVENUE MONROE TOWNSHIP NJ 08831 |
| GAUB,KEITH A. | 3 VERDON ST NORTH PLAINFIELD NJ 07060 |
| GAUME,JEAN-PIERRE L | 31 PARK CRESCENT FINCHLEY LONDON N3 2NL GREAT BRITAIN |
| GAURANG, DESAI | 56 W 65TH STREET APARTMENT 4E NEW YORK NY 10023 |
| GAURANG, SHAH | 25A 68TH STREET APT 2 GUTTENBERG NJ 07093 |
| GAURANG, TALATI | 184, RIVER HEAVEN GULMOHAR CROSS RD.6 JVPD SCHEME, ANDHERI(W) ANDHERI (W) MUMBAI 400049 INDIA |
| GAURAV, ARORA | 28, BEL AIR AVENUE FLAT C, 30TH FLOOR. TOWER 1 RESIDENCE BEL AIR.PHASE I HONG KONG HONG KONG |
| GAURAV, BANSAL | K-503, SATELLITE GARDENS - PHASE II FILM CITY ROAD, GOKUL DHAM GOREGAON(E) MUMBAI 400063 INDIA |
| GAURAV, BHUTANI | A-303, CANNA CHS LTD., HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| GAURAV, DESAI | 93/16,ANUBHAV, GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| GAURAV, DHINGRA | 84 LINDEN BLVD HICKSVILLE NY 11801 |
| GAURAV, GARG | FLAT NO. A-1 VAKRATUNDA CHS LTD. PLOT NO. 11,SEC 42,NERUL(W) PB NAVI MUMBAI 400706 INDIA |
| GAURAV, GOYAL | FLAT B/106, CANNA CHS LTD. HIRANANDANI GARDENS POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| GAURAV, GUPTA | 601, AVINASH APTS UNION PARK KHAR (W) MH MUMBAI 400052 INDIA |
| GAURAV, GUPTA | B-602, JHEEL DARSHAN RAMBAUGH, MH POWAI, MUMBAI 400076 INDIA |
| GAURAV, JAIN | D - 701, POWAI PARK SOCIETY, HIGH STREET, NEAR D-MART, HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| GAURAV, JAIN | GARDEN COURT,B-203 VASANT LEELA WAGHKIL NAKA,GODHBUNDAR ROAD THANE (W), MH THANE(W) 400601 INDIA |

| Claim Name | Address Information |
|---|---|
| GAURAV, JUNEJA | A/503, TULIP BUILDING HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| GAURAV, KARKHANIS | 23 ANAM APTS., VAZIRA BORIVALI WEST MUMBAI 400091 INDIA |
| GAURAV, MANDELIA | B-604 RAJESHWARI SOCIETY JVLR, JOGESHWARI EAST MUMBAI 400060 INDIA |
| GAURAV, NEGI | 1458 PARAMOUNT DRIVE APT 1B HUNTSVILLE AL 35806 |
| GAURAV, SARIN | 204 B WING SECTOR 9 SAI DRISHTI AIROLLI MH MUMBAI INDIA |
| GAURAV, TEJWANI | 27 BARKER AVENUE APT 413 WHITE PLAINS NY 10601 |
| GAURAV, YADAV | B 303 ELDORA HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| GAURAVDEEP SING, SAGAR | FLAT B SWAN HOUSE ALL SOULS PLACE LONDON W1B 3DB UNITED KINGDOM |
| GAUTAM, BANIK | G/203, MAYURESH SRISHTI PARK LAKE ROAD BHANDUP (W) MUMBAI 400078 INDIA |
| GAUTAM, CHANDRASEKHARAN | 97 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| GAUTAM, KAKODKAR | 61 HORATIO ST APT 1F NEW YORK NY 10014 |
| GAUTAM, MAHATME | 101, NIRMAL C.H.S. GOKULDHAM GOREGAON(E) MH MUMBAI 400063 INDIA |
| GAUTAM, SHIVA | A 606 KINGSTON APPARTEMENTS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GAUTAM, SINGH | 255 WARREN ST. APT 307 JERSEY CITY NJ 07302 |
| GAUTAM, VERMA | 135 W 24TH STREET APT 5C NEW YORK NY 10011 |
| GAUTAM, WADHWANI | 76 WESTBOURNE PARK ROAD LONDON W2 5PJ UNITED KINGDOM |
| GAVAGHAN,SHIRALI | 145 SOUTH OXFORD ST #3 BROOKLYN NY 11217 |
| GAVAGHAN,SHIRALI | 145 SOUTH OXFORD ST #3 BROOKLYN NY 11217 |
| GAVARIS,WILLIAM | 32 HENRIETTA STREET VALLEY STREAM NY 11580 |
| GAVIANI,ANDREA | 19 CRAWFORD STREET FLAT 294 LONDON W1H 1PJ GREAT BRITAIN |
| GAVIN C. FILMORE | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| GAVIN C., FILMORE | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| GAVIN DANIEL BR, STIFF | 23 LIMEKILN WHARF 94 THREE COLT STREET LONDON E14 8AP UNITED KINGDOM |
| GAVIN DANIEL, TARBARD | 9 TOR BRYAN ESSEX INGATESTONE CM4 9HJ UNITED KINGDOM |
| GAVIN R, NETZEL | 1 GATCOMBE CLOSE WALDERSLADE KENT CHATHAM ME5 7RD UNITED KINGDOM |
| GAVIN T, GARNHAM | 38 FINCHLEY ROAD ESSEX WESTCLIFF-ON-SEA SS08AF UNITED KINGDOM |
| GAVIN W, KEARNEY | 2 LAUREL GARDENS SOUTHBOROUGH ROAD KENT BICKLEY BR12US UNITED KINGDOM |
| GAVIN, CRABB | 202 PARK AVENUE #2 HOBOKEN NJ 07030 |
| GAVIN, FERNANDES | 504 BLAISE VIEW (A) WING AMBOLI, ANDHERI(W) ANDHERI (W) MUMBAI-58 400-0058 INDIA |
| GAVIN, HARVARD-WALLS | 406 GRANDE MAISON OCHIAI 2-22-8 KAMI-OCHIAI 13 TOKYO 161-0034 JAPAN |
| GAVIN, MACGREGOR | 2 CHADWICK ROAD LONDON SE15 4RA UNITED KINGDOM |
| GAVIN, SMITH | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD LONDON E14 3TG UNITED KINGDOM |
| GAWAN,PAUL | FLAT 37 DUNDEE COURT, 73 WAPPING HIGH STREET, WAPPING E1W 2YG GREAT BRITAIN |
| GAY,PATRICIA D. | 75 EAST MAIN STREET MENDHAM NJ 07945 |
| GAY,PAUL | 86 CLAYGATE LANE HINCHLEY WOOD ESHER,SURREY KT10 0BJ GREAT BRITAIN |
| GAYANE GINA, VOLPE | 206 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| GAYATHRIDEVI, NARAYANAN | B-102,VINAY,PLOT NO.11,SANKALP ZONE-VI, NR. FILM CITY ROAD GOREGAON(EAST) GOREGAON (W) MUMBAI - 90 400065 INDIA |
| GAYLE, JONES | 211 7TH STREET JERSEY CITY NJ 07302 |
| GAYNOR C, ARNOLD | 8 CHARLTON KINGS SURREY WEYBRIDGE KT139QW UNITED KINGDOM |
| GAYNOR, KING | 3 ANTHONY ROAD 01-03 ORCHARD SCOTTS SINGAPORE 229953 SINGAPORE |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |
| GE CAPITAL | PO BOX 31001-0271 PASADENA PASADENA CA 91110-0271 |
| GE CAPITAL CORP | GENERAL ELECTRIC COMPANY 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GE CAPITAL CORP | GENERAL ELECTRIC COMPANY 3135 EASTON TURNPIKE FAIRFIELD CT 06828 |
| GE CAPITAL SERVICIOS ADMINISTRATIVOS SA DE CV | PROLONGACION REFORMA 490 3RD FLOOR MEXICO CITY 01271 MEXICO |

| Claim Name | Address Information |
|---|---|
| GE FINANCIAL MARKETS | LE POLE HOUSE SHIP STREET GREAT DUBLIN 8 IRELAND |
| GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT | GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT C/O GENERAL ELECTRIC CAPITAL 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GEAKE,WILLIAM M | FAULKNERS OAST WEST TONBRIDGE RD HADLOW, SURREY TN11 0AJ GREAT BRITAIN |
| GEARRITY,EDWARD F. | 227 IRA ROAD MOUNT SINAI NY 11766 |
| GEAUGA COUNTY RECORDER | 231 MAIN STREET SUITE 1-C CHARDON OH 44024 |
| GECC | 2306 S MCCLINTOCK DR TEMPE AZ 85282 |
| GECC | 2306 S MCCLINTOCK DR TEMPE AZ 85282 |
| GEE,COLIN C | FLAT A 20A MOLYNEUX PARK ROAD TUNBRIDGE WELLS,KENT TN4 8DT GREAT BRITAIN |
| GEE,JIMMY | 27-11 164TH STREET FLUSHING NY 11358 |
| GEER MOUNTAIN FINANCING, LTD | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| GEETHA, DEVARAJAKONE | 5 SILVER LANE SURREY PURLEY CR8 3HJ UNITED KINGDOM |
| GEETHANJALI, JAGANATHAN | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| GEETIKA, GUPTA | 1201, PANCHVATI BUILDING, NEAR S M SHETTY HIGH SCHOOL CHANDIWALI, POWAI MUMBAI 400072 INDIA |
| GEEYEON, KIM | 1049 FIFTH AVENUE APT 5B NEW YORK NY 10028 |
| GEILER,CORNELIA | RATHAUSGASSE 6 ASCHAFFENBURG 63739 GERMANY |
| GEISENDORF,GUSTAVE C | 16 BURNSALL STREET LONDON SW3 3ST GREAT BRITAIN |
| GEJJANAHALLI,SATHISHA | 56 WOODHILL STREET SOMERSET NJ 08873 |
| GEJJANAHALLI,SATHISHA | 56 WOODHILL STREET SOMERSET NJ 08873 |
| GEK LIN DAISY, YEO | BLOCK 485B TAMPINES AVE. 9 #04-126 521485 SINGAPORE |
| GELDOF,OSKAR | KURINGEN 17 ZEVENBERGEN 4761 VB THE NETHERLAND |
| GELLMAN,ARI L. | 166 FREDERICK PL BERGENFIELD NJ 07621 |
| GELMAN,ELI | 3710 NE 201 STREET AVENTURA FL 33180 |
| GELMAN,KIRILL G. | 3329 POPLAR STREET OCEANSIDE NY 11572 |
| GELMAN,RACHEL | 476 BROOK AVE PASSAIC NJ 07055 |
| GEMINI, YADAV | 125 WEST 21 STREET APT 6C NEW YORK NY 10011 |
| GEMMA LOUISE, HILL | 39 CAVENHAM GARDENS ESSEX HORNCHURCH RM11 2AU UNITED KINGDOM |
| GEMMA LOUISE, TARRY | 31 CRAMPHORN WALK ESSEX CHELMSFORD CM1 2RD UNITED KINGDOM |
| GEMMA LOUISE, WARD | 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| GEMMA MARIE, MAYNARD | 57 ELSA ROAD KENT WELLING DA16 1JZ UNITED KINGDOM |
| GEMMA, BIRD | 17 MARCH COURT WARWICK DRIVE PUTNEY LONDON SW15 5LE UNITED KINGDOM |
| GEMMA, KENT | 3 TEES CLOSE ESSEX UPMINSTER RM14 1RD UNITED KINGDOM |
| GEMMA, ROS | 440 WEST 34TH STREET APT 14B NEW YORK NY 10001 |
| GEMMA, WHEAT | 33 WHEATFIELD LEYBOURNE KENT WEST MALLING ME195QB UNITED KINGDOM |
| GEMOLOGICAL INSTITUTE OF AMERICA INC | THE ROBERT MOUAWAD CAMPUS 5345 ARMADA DRIVE CARLSBAD CA 92008 |
| GEMSTONE CDO VI LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GEN, TANOUE | 1-10-6-307 SHIROKANE 13 MINATO-KU 107-0072 JAPAN |
| GEN-CHING, LO | FLAT D, 41/F, TOWER 3 ISLAND HARBOUR VIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| GENA E., BELGRAVE | 179-11A 146 DRIVE SPRINGFIELD GARDENS NY 11434 |
| GENALYN, PO | 422 MEEKER STREET SOUTH ORANGE NJ 07079 |
| GENE, GUTENBERG | 530D GRAND STREET APT 9B NEW YORK NY 10002 |
| GENE, LEE | 1730 EAST 16TH STREET BROOKLYN NY 11229 |
| GENE, LIM | UNIT D 20TH FLOOR BLOCK 2 80 ROBINSON ROAD H HONG KONG |
| GENERAL ELECTRIC CAPITAL CORPORATION | GENERAL ELECTRIC CAPITAL CORPORATION 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GENERAL ELECTRIC PENSION TRUST | 3001 SUMMER STREET, P.O. BOX 7900 STAMFORD CT 06904-7900 |
| GENERAL MOTORS ACCEPTANCE CORP | 3031 WEST GRAND BOULEVARD NEW CENTER ONE, SUITE 695 DETROIT MI 48202 |

| Claim Name | Address Information |
|---|---|
| GENERAL MOTORS CORPORATION | PO BOX 33170 DETROIT MI 48232-5170 |
| GENERAL MOTORS WELFARE BENEFITS TRUST | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GENERAL PENSION PLAN OF INTERNATIONAL UNION OF OPE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENERAL RE FINANCIAL PRODUCTSCORPORATION | ATTN: HEAD OF OPERATIONS ROCKEFELLER CENTER 630 FIFTH AVENUE, SUITE 450 NEW YORK NY 10111 |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN CRED | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |
| GENERETT,MAEVE F. | 1473 E 46 ST BROOKLYN NY 11234 |
| GENERIC PROTECTION BIK F LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GENEROSA P., DE GUZMAN | 12 HIGHLAND DR PARLIN NJ 08859 |
| GENESEE CA (COUNTY OF) EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENESIS 10 | 950 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| GENESIS, YEOW | 66 ELBE STREET LONDON SW6 2QP UNITED KINGDOM |
| GENESOON, PARK | 1305-1601, WOOSUNG APT, SANBON-DONG, GUNPO-SHI GYONGGI-DO KOREA, REPUBLIC OF |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GENETTE, PICICCI | 235 EAST 95TH STREET APT 25J NEW YORK NY 10128 |
| GENEVIEVE C., GACULA | 127 WEST 96TH ST. APT. 11D NEW YORK NY 10025 |
| GENEVIEVE MARY, SZOTT | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 60657 |
| GENEVIEVE, PEREIRA | 5TH NATWAR NAGAR ROAD, B/10 MERCANTILE BANK EMP. HSG. SOC., JOGESHWARI EAST MH MUMBAI 400060 INDIA |
| GENIRS,JOAN C. | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| GENISYS FINANCIAL CORP | 6769 MESA RIDGE RD,2ND FL SAN DIEGO CA 92121 |
| GENITA S., FORD | 9249 S. THROOP STREET CHICAGO IL 60620 |
| GENJI V., JACOBS | 13-6-205 SAKAMACHI 13 SHINJUKU-KU 160-0002 JAPAN |
| GENNA A., BROCONE | 32-42 44TH STREET APT. #3F ASTORIA NY 11103 |
| GENNA,MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENNA,MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENNADIY, KOROBKIN | 85 RIVERSIDE AVE C2 STAMFORD CT 06905 |
| GENNADIY, LEMPERT | 2421 OCEAN AVE APT. #2B BROOKLYN NY 11229 |
| GENNADIY, MAKOVOZ | 2511 OCEAN AVE UNIT 301 BROOKLYN NY 11229 |
| GENNADY, ETINGER | 1345 EAST 4TH STREET APARTMENT 6A BROOKLYN NY 11230 |
| GENNADY, SERY | 1225 KENNEDY BLVD. APT. 8E BAYONNE NJ 07002 |
| GENNARO G., FERRARA | 66 RIVERSIDE DRIVE ROCKVILLE CENTRE NY 11570 |
| GENNARO, GIORDANO | WAVENEY HOUSE - FLAT 7 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| GENO, BARUFFI | TAKANAWA THE RESIDENCE #2306 TAKANAWA 1-27-37 13 MINATO-KU 108-0074 JAPAN |
| GENSLER | ATTN:JOSEPH BRANCATO ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK NY 10020 |
| GENSLER | JOSEPH BRANCATO, GENSLER ARCHITECTURE, DESIGN & PLANNING, P.C. ONE ROCKEFELLER PLAZA, SUITE 500 NEW YORK NY 10020 |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENSLER ARCHITECTURE, DESIGN & | PLANNING, P.C. JOSEPH BRANCATO ONE ROCKEFELLER PLAZA, STE 500 NEW YORK NY 10020 |
| GENT,STEPHEN J | 74 HAWES LANE WEST WICKHAM,KENT BR4 0DQ GREAT BRITAIN |
| GENTILE,GREGORY M. | 108 WEST 78TH STREET APARTMENT 5 NEW YORK NY 10024 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | GENWORTH LIFE AND ANNUITY INSURANCE COMPANY C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE AND ANNUITY INSURANCE | 6620 W. BROAD ST. RICHMOND VA 23230 |

| Claim Name | Address Information |
|---|---|
| COMPANY | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COA/C GENWORTH LIFE INS CO | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPAN Y | C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE INSURANCE COMPAN Y | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPANY OF NEW YORK | BANK OF NEW YORK ONE WALL STREET NEW YORK NY 10286 |
| GENY, CABRAL | 111 EAST 100TH STREET APARTMENT 4D NEW YORK NY 10029 |
| GENYA, KOSTAREVA | 2390 PALISADES AVENUE APT. 5B BRONX NY 10463 |
| GEO T., VARKEY | 309 VASSER DR PISCATAWAY NJ 08854 |
| GEOFF, GOODMAN | WEALD ACRE COURTMEAD ROAD W SUSX CUCKFIELD RH17 5LP UNITED KINGDOM |
| GEOFFREY AARON, FLAUM | 2669 N GREENVIEW #H CHICAGO IL 60614 |
| GEOFFREY B., FITZGERALD | 66 BRITE AVENUE SCARSDALE NY 10583 |
| GEOFFREY D., FRIEDMAN | 56 OLD ORCHARD COURT CEDAR GROVE NJ 07009 |
| GEOFFREY F., FELDKAMP | 27/F NO. 117 REPULSE BAY ROAD H REPULSE BAY HONG KONG |
| GEOFFREY G, SHARP | 252 7TH AVENUE APT 3D NEW YORK NY 10001 |
| GEOFFREY H, ALLEN | 646 AMSTERDAM AVENUE APT 1A NEW YORK NY 10025 |
| GEOFFREY L, SPINDLER | 44 LILFORD ROAD ESSEX BILLERICAY CM11 1BS UNITED KINGDOM |
| GEOFFREY M, BROOKER | 31 SEDGEMOOR ESSEX SHOEBURY SS38AX UNITED KINGDOM |
| GEOFFREY R., URQUHART | 450 W 24TH STREET APARTMENT 12C NEW YORK NY 10011 |
| GEOFFREY S., BELSHER | 55 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| GEOFFREY YARYAN | 45680 CLUB CIRCLE UNIT 311 PALMDALE CA 92260 |
| GEOFFREY, GAISS | 7100 BRAXTON CIRCLE FAYETTEVILLE NY 13066 |
| GEOFFREY, GREGORY | 10110 HOLLY SPRINGS HOUSTON TX 77042 |
| GEOFFREY, SCHICIANO | 844 W. WEST WISCONSIN CHICAGO IL 60614 |
| GEOFFREY, VALENTINO | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| GEOFFROY Y, DE GOURNAY | FLAT 6 39, BELSIZE PARK LONDON NW34EE UNITED KINGDOM |
| GEOFFROY,NADINE M. | 62 OAKWOOD DR NEW PROVIDENCE NJ 07974 |
| GEOK CHAN SAMAN, WEE | 42-44 KOTEWALL ROAD UNIVERSITY HEIGHTS FLAT 1, 7/F, BLOCK D H MIDLEVELS HONG KONG |
| GEORGE A, BOUZAKIS | 24-39 26TH STREET ASTORIA NY 11102 |
| GEORGE A., JENCKES IV | 300 MAMARONECK AVENUE CONDO #830 WHITE PLAINS NY 10605 |
| GEORGE A., MARSHALL | 12 REGAL COURT SAINT JAMES NY 11780 |
| GEORGE A., MATTINGLY | 1035 KENTUCKY AVE ATLANTA GA 30306 |
| GEORGE A., ROSSI | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| GEORGE ANDREW, PERRY | FLAT 17 TREDEGAR HOUSE 97-99 BOW ROAD LONDON E3 2AN UNITED KINGDOM |
| GEORGE B KAISER | 6733 S. YALE AVENUE TULSA OK 74136 |
| GEORGE B., PERRY | 350 NORTH SALTAIR AVENUE LOS ANGELES CA 90049 |
| GEORGE D., CREPPY | 389 WASHINGTON STREET UNIT 32C JERSEY CITY NJ 07302 |
| GEORGE D., KING III | 515 WEST 52ND STREET APARTMENT 21C NEW YORK NY 10019 |
| GEORGE D., TIERNEY | 4718 CONGRESS STREET FAIRFIELD CT 06824 |
| GEORGE E. FLANSBAUM & DIKEY LAMA | 9812 CIMARRON TRAILS DR BAKERSFIELD CA 93311 |
| GEORGE E., NIKITIADIS | 422 EAST 72ND STREET APT 30E NEW YORK NY 10021 |
| GEORGE EDWARD, HAMON | 17 DRAKE HOUSE 4 VICTORY PLACE LONDON E148BG UNITED KINGDOM |
| GEORGE G., PATTERSON | 124 RING ROAD SALT POINT NY 12578 |
| GEORGE H, ECKSTEIN III | 290 COLLINS AVE APT 4H MOUNT VERNON NY 10552 |
| GEORGE H, WALKER IV | 45 GREENE STREET APARTMENT 6 NEW YORK NY 10013 |
| GEORGE H, YOUNG III | 115 EAST 78TH STREET NEW YORK NY 10021 |
| GEORGE J, STANEVICH | 18 MAURITZ BLVD. MIDDLE ISLAND NY 11953 |
| GEORGE L LINDEMANN JR. DECL OF TRST UAD | 1736 WEST 28TH ST MIAMI FL 33140 |

| Claim Name | Address Information |
|---|---|
| 1-26-04 | 1736 WEST 28TH ST MIAMI FL 33140 |
| GEORGE L., HAWKEY | 152 CARROLL STREET #1 BROOKLYN NY 11231 |
| GEORGE M., MACK | 345 EAST 80TH STREET APARTMENT 33L NEW YORK NY 10075 |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS 368 7TH STREET UNIT 3 JERSEY CITY NJ 07302 |
| GEORGE N., KOUTROS | 1745 EAST 51ST STREET BROOKLYN NY 11234 |
| GEORGE N., MAKRYS | 23 BELL GUZZLE LANE MARION MA 02738 |
| GEORGE P., PARAGHAM | 573 SHELDON AVENUE STATEN ISLAND NY 10312 |
| GEORGE PUTNAM FUND OF BOSTON | C/O PUTNAM INVESTMENTS 30 DAN ROAD CANTON MA 02021 |
| GEORGE PUTNAM FUND OF BOSTON | C/O PUTNAM INVESTMENTS ONE BOSTON SQUARE BOSTON MA 02109 |
| GEORGE R., BLACK | 254 EVERGREEN ROAD RAMSEY NJ 07446 |
| GEORGE R., HENDERSON | 174 OCEAN AVE, UNIT #2 SEA BRIGHT NJ 07760 |
| GEORGE R., MURPHY | 80 WOODLAND AVENUE SUMMIT NJ 07901 |
| GEORGE T., HARTIGAN | 8 KIMBERLY COURT MANALAPAN NJ 07726 |
| GEORGE V., VAN SCHAICK | 400 CHAMBERS ST APT 6S NEW YORK NY 10282 |
| GEORGE W, KING | 4 CLAREMONT AVE RYE NY 10580 |
| GEORGE W., ERIKSON JR. | 280 RIVERSIDE DRIVE APARTMENT 3H NEW YORK NY 10025 |
| GEORGE W., JANES | 1389 HARVARD AVE SALT LAKE CITY UT 84105 |
| GEORGE Y, NADDA | 35 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| GEORGE, ALAMBO | 282 MONROE DRIVE, #11 MOUNTAIN VIEW CA 94040 |
| GEORGE, ALBANIS | 81 KNIGHTHEAD POINT THE QUARTERDECK LONDON E14 8SS UNITED KINGDOM |
| GEORGE, ALDER | 15 HAZEL DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156JT UNITED KINGDOM |
| GEORGE, ANDRUS III | 123 ELY CRESCENT ROBBINSVILLE NJ 08691 |
| GEORGE, APOSTOLOV | 275 WEST 96TH STREET APT. 14B NEW YORK NY 10025 |
| GEORGE, ARGIROPOULOS | 31 PARK STEPS ST.GEORGE'S FIELDS ALBION STREET LONDON W2 2YQ UNITED KINGDOM |
| GEORGE, BOUKIS | 47-43 187TH STREET FLUSHING NY 11358 |
| GEORGE, BUMSTEAD | #202 MEGURO PLEASANT HOMES 1-1-35 MEGURO, MEGURO-KU 13 TOKYO 153-0063 JAPAN |
| GEORGE, CAHILL | 210 WEST 20TH STREET APT. 3 NEW YORK NY 10011 |
| GEORGE, CHEN | 136 FERN ROAD EAST BRUNSWICK NJ 08816 |
| GEORGE, COX | 49 JACK STRAW'S LANE HEADINGTON OXON OXFORD OX3 0DW UNITED KINGDOM |
| GEORGE, FRASER | C/ 7 MULBERRY PLACE LONDON W6 9TY UNITED KINGDOM |
| GEORGE, GEE | 75 WHITTON DENE MDDSX WHITTON TW3 2JN UNITED KINGDOM |
| GEORGE, HANSMAN | 254-33 75TH AVENUE 1ST FLOOR GLEN OAKS NY 11004 |
| GEORGE, HARTLEY | 39 WALHAM GROVE LONDON SW6 1QR UNITED KINGDOM |
| GEORGE, HOGLUND | 120 E. 90TH STREET APT 2B NEW YORK NY 10128 |
| GEORGE, HOUPIS | 9111 MANSFIELD AVENUE MORTON GROVE IL 60053 |
| GEORGE, MENDONIDIS | 71 HOWCROFT CRESCENT LONDON N31PA UNITED KINGDOM |
| GEORGE, MILISSIS | 271 WEST 47TH STREET APT 22A NEW YORK NY 10036 |
| GEORGE, NG | 35 ORCHARD STREET, APT 10 NEW YORK NY 10002 |
| GEORGE, OOMMEN | 10 N SAMSHIBA,NARGIS DUTT RD PALI HILL, BANDRA (W) MH MUMBAI 400050 INDIA |
| GEORGE, RENNICK | 30 WATERSIDE PLAZA APT 32E NEW YORK NY 10010 |
| GEORGE, RUIZ | 4 MARTINE AVENUE, APT. 503 WHITE PLAINS NY 10606 |
| GEORGE, SAUNDERS | FISHPONDS COTTAGE COVE DEVON TIVERTON EX16 7RN UNITED KINGDOM |
| GEORGE, SIMMS | 93 MAPLE STREET APT A JERSEY CITY NJ 07304 |
| GEORGE, SUN | 19A, HILLSBOROUGH COURT - TOWER 4 18 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| GEORGE, TROYAN | 1006 MADISON AVE, APT #3 NEW YORK NY 10075 |
| GEORGE, WILSON | 28D BLOCK 3 GRAND PANORAMA 10 ROBINSON ROAD H MID-LEVELS HONG KONG |
| GEORGE, XANTHOPOULOS | 13-15 ST. PETERSBURGH PLACE 76 LANCASTER CLOSE LONDON W24JZ UNITED KINGDOM |
| GEORGE, ZAKI | 65 SAYBROOK STREET STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| GEORGE, EDRIS C. | 90 UNION STREET APT 4C NEW ROCHELLE NY 10805 |
| GEORGES, ASSI | FLAT 15 1-2 QUEENS GATE LONDON SW7 5EH UNITED KINGDOM |
| GEORGESSON | 199 WATER ST. 26TH FLOOR NEW YORK NY 10038 |
| GEORGETOWN UNIVERSITY | PO BOX 571217 NW WASHINGTON DC 20057 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | MBNA CAREER CENTER BOX 571086 WASHINGTON DC 20057 |
| GEORGI, TSEKOV | 213 S SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD., NE ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD., NE ATLANTA GA 30345-3205 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD., NE ATLANTA GA 30345-3205 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICE, INC. 270 PEACHTREE STREET N. W., SUITE 2000 ATLANTA GA 30303 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICES, INC BIN SC 1407 30 IVAN ALLEN JR. BOULEVARD NW ATLANTA GA 30308 |
| GEORGIA, BANTOUDI | SCHWEINFURTER WEG 48 HE FRANKFURT 60599 GERMANY |
| GEORGIA-PACIFIC CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GEORGIEVA, ANNA | 10 E 29 STR 25D NEW YORK NY 10016 |
| GEORGIEVA, ANNA | 10 E 29 STR 25D NEW YORK NY 10016 |
| GEORGINA L, HYLTON | 80 CRANSTON ROAD FOREST HILL LONDON SE23 2EY UNITED KINGDOM |
| GEORGINA, BRAGG | 79 DOUGLAS ROAD HORNCHURCH ESSEX RM111AN UNITED KINGDOM |
| GEORGINA, DORNAN | 14 E PAVELY DRIVE BATTERSEA SW11 3TP UNITED KINGDOM |
| GEORGINA, GRIFFITHS | 21 CAMELIA GROVE FAIR OAK HANTS EASTLEIGH SO50 7GZ UNITED KINGDOM |
| GEORGINA, WELLS | 37, HARLEY STREET ESSEX LEIGH ON SEA SS9 2NJ UNITED KINGDOM |
| GEORGIOS MR, GIANNAKIS | 21 JACOB'S MEWS STREET LONDON W1U3DR UNITED KINGDOM |
| GEORGIOS, PANAYIOTOU | 38 CROMWELL AVENUE KENT BROMLEY BR2 9AQ UNITED KINGDOM |
| GEORJEE, GROVER | 48 FROST LANE EAST WINDSOR NJ 08520 |
| GEP | GEP II, LLC 555 FIFTH AVE. NEW YORK NY 10017 |
| GERAINT N, PRESTON | 75 WALL STREET APT 22M NEW YORK NY 10005 |
| GERALD A., DONINI | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| GERALD A., RIZZIERI | 1261 MADISON AVENUE APARTMENT  7S NEW YORK NY 10128 |
| GERALD B. CRAMER REVOCABLE TRUST | 707 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| GERALD C., ZIMMERMAN | 7 JUDY ANN COURT NORTHPORT NY 11768 |
| GERALD D., DERMODY | 7136 WEST 176TH ST TINLEY PARK IL 60477 |
| GERALD DONINI AND LISA DONINI | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| GERALD E., BISBEE | 79 WASHINGTON PLACE APT. #3F NEW YORK NY 10011 |
| GERALD J, DUPUIS | FLAT 27 ROBERTS COURT 45 BARSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| GERALD J. JEFFERSON | 945 BRANCH STREET. JACKSON MS 39212 |
| GERALD J., TAUBER | 160 HARBORVIEW N. LAWRENCE NY 11559 |
| GERALD P., KAMINSKY | 136 HAROLD ROAD WOODMERE NY 11598 |
| GERALD W., COSGROVE | 116 CORLISS DRIVE MORAGA CA 94556 |
| GERALD, CASEY | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522 |
| GERALD, HAUPT | 124 MADISON STREET APARTMENT 4L HOBOKEN NJ 07030 |
| GERALD, HURLEY | 4831 N. BELL AVE. APT 1 CHICAGO IL 60625 |
| GERALD, KUKOWSKI | 3214 NORTH SOUTHPORT AVENUE APT. 1 CHICAGO IL 60657-3204 |
| GERALD, MCCARTHY | 23-39 33RD STREET ASTORIA NY 11105 |
| GERALD, MCCORMACK | 101 WATERVILLE RD SOUTHPORT CT 06890 |
| GERALD, NYANTE | 235 EDGEWOOD TERRACE SOUTH BOUND BROOK NJ 08880 |
| GERALD, PARKES | 22 HOLLAND PARK AVENUE LONDON W113QU UNITED KINGDOM |
| GERALD, REHN | 40 MERCHANTS HOUSE COLLINGTON STREET LONDON SE10 9LX UNITED KINGDOM |
| GERALDINE D., ROBSON-CANTY | 61 BEECHWOOD TERRACE YONKERS NY 10705 |

| Claim Name | Address Information |
| --- | --- |
| GERALDINE, EDWARDS | FLAT 6 78 CRYSTAL PALACE PARK ROAD SYDENHAM LONDON SE26 6UN UNITED KINGDOM |
| GERALDINE, RAHEY | 850 PARK AVENUE NEW YORK NY 10075 |
| GERALDINE, SCANLON | 2A LAMBOURN ROAD LONDON SW4 0LY UNITED KINGDOM |
| GERARD J., FOX | 102 VREELAND AVENUE RUTHERFORD NJ 07070 |
| GERARD M., REILLY | 178 JAMES STREET MORRISTOWN NJ 07960 |
| GERARD W, CORBETT | 14 BEECH ROAD SURREY REIGATE RH2 9LR UNITED KINGDOM |
| GERARD, FERNANDES | FLAT 23 BLYTH WOOD PARK 20 BLYTH ROAD KENT BROMLEY, BR1 3TN UNITED KINGDOM |
| GERARD, JOSEPH | 723 E 212 STREET APT. 2R BRONX NY 10467 |
| GERARD, NOEL | 310A SLOCUM WAY FORT LEE NJ 07024 |
| GERARD, QUINN | FLAT 3 STATHAM COURT 20 TOLLINGTON WAY LONDON N7 6FP UNITED KINGDOM |
| GERARD, TEDINO | 126 E. 24TH ST. APT 1A NEW YORK NY 10010 |
| GERARDO, CALO JR. | 2 CRAIG DRIVE MARLBORO NJ 07746 |
| GERARDO, SACCO | 395 SOUTH END AVE APT 12K NEW YORK NY 10280 |
| GERDA, FITZENBERGER | GAERTNER STRASSE 7 HE HANAU D63450 GERMANY |
| GERHARD, PEISKER | PHILIPP-REIS-STASSE 27 HE FRANKFURT/MAIN D60486 GERMANY |
| GERHART,DAVID C. | 540 BOULEVARD WESTFIELD NJ 07090 |
| GERI ANN, NOWACKI | 515 O'KEEFE STREET APARTMENT 6 MENLO PARK CA 94025 |
| GERMAIN,JOHN C. | 1491 MILL HILL ROAD SOUTHPORT CT 06890-1042 |
| GERMAN A., PELTZER | J.F. SEGUI 3637 7RD FLOOR, APT.CB BA BUENOS AIRES 1425 ARGENTINA |
| GERMAN DE, ELIZALDE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEFIDEO URUGUAY |
| GERMANIA STREET, L.L.C | C/O KC VENTURE GROUP, L.L.C. 800 W. 47TH STREET SUITE 300 KANSAS CITY MT 64112 |
| GERMANO,TAYLOR P. | 1 TEMPESTA TERRACE WEST CALDWELL NJ 07006 |
| GERMOND, REX T. | 7812 FAUNTLEROY WAY SW SEATTLE WA 98136 |
| GERNE,DONALD B. | 12 EAST 86TH STREET APT  826 NEW YORK NY 10028 |
| GERO,ANTHONY | 12 ROSEMONT AVENUE MADISON NJ 07940 |
| GERRI, VASWANI | 25 WEST 13TH STREET APARTMENT #3FN NEW YORK NY 10011 |
| GERRITY,JEANINE L. | 24 BEACON AVENUE STATEN ISLAND NY 10306 |
| GERRY L, BERG | 5800 MONOCACY DRIVE BETHLEHEM PA 18017 |
| GERRY MARTIN, MCHUGH | OAKENHALL SINGLETON ROAD GREAT CHART KENT ASHFORD TN233BA UNITED KINGDOM |
| GERSHGORIN, ALEXANDER | 335 PINES LAKE DRIVE EAST WAYNE NJ 07470 |
| GERSTEIN,ALISON | 1 TOWNHOUSE PLACE APT. 1L GREAT NECK NY 11021 |
| GERT, TAEYMANS | 28 OLD BROMPTON ROAD SUITE 121 SOUTH KENSINGTON SW7 3SS UNITED KINGDOM |
| GERTLER,DONALD B. | 521 GRENVILLE AVE TEANECK NJ 07666 |
| GERTRUDE B., KOCH | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| GERTZ,JEFFREY D. | 360 W. ILLINOIS ST. APT. #407 CHICAGO IL 60610 |
| GESB GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GESCHE, MOLLER | 11 GAYFERE STREET LONDON SW1P 3HN UNITED KINGDOM |
| GESMADRID/ALTAE BRIC | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| GESTORA BANCAJA SGIIC SAA/C BANCAJA GARANTIZADO | CALLE DEL PINTOR SOROLLA, 4-6A VALENCIA 46002 SPAIN |
| GESTRIN,PHILIP | 15 TRINITY ROAD LONDON SW19 8QT GREAT BRITAIN |
| GEULA RAIVICH, SOLOMON | 465 WEST END AVENUE APARTMENT #7A NEW YORK NY 10024 |
| GFI | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI BROKERS LTD (UK) | BROADGATE WEST LONDON EC2A 2DQ UNITED KINGDOM |
| GFI BROKERS STRUCT | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI BROKERS UK | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI CLEARED BROKER | 3 CABOT ROAD WAYLAND MA 01778 |

| Claim Name | Address Information |
|---|---|
| GFI GROUP INC - BLEH | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET NEW YORK NY 10041 |
| GFI SLEHC | 3 CABOT ROAD WAYLAND MA 01778 |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR BOSTON MA 02109 |
| GHAFUR,ARSHAD I | 53 BICKENHALL MANSIONS BICKENHALL STREET LONDON W1U 6BR GREAT BRITAIN |
| GHAI,TRILOCHAN K. | 2878 QUOGUE RIVERHEAD ROAD EAST QUOGUE NY 11942 |
| GHANASHYAM, GAITONDE | APARTMENT 47F, TOWER THREE THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| GHANCHI,ANIS D. | 2 WILLOW RUN DAYTON NJ 08810 |
| GHANSHYAM, UPADHYAY | 1-1, 1-36-1011 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| GHIBESI,ANTHONY D. | 5 WILLOW GROVE WAY MANALAPAN NJ 07726 |
| GHIM CHUAN, LIM | OKUSAWA 1-30-14 SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| GHODSI,REZA | 24, AVENUE HOCHE PARIS 75008 FRANCE |
| GHOGOMU,HYSEN T. | 921 EAST 219TH STREET PH BRONX NY 10469 |
| GHOLAMREZA MASOURMI | 19701 VICTORY BLVD. LOS ANGELES CA 91367-2829 |
| GHOLIAN,FARHAD | 1185 E. 18TH STREET 2ND FLOOR BROOKLYN NY 11230 |
| GHOSH CHOUDHURI,PUSHKAR | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| GHOSH,KAUSHIK | 4 MESA ROAD SYOSSET NY 11791 |
| GHOSH,SHINJIT | 1 RIVER COURT APT 2310 JERSEY CITY NJ 07310 |
| GHOSH,SHINJIT | 1 RIVER COURT APT 2310 JERSEY CITY NJ 07310 |
| GHOSH,SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GHOSH,SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GIA M., RYS | 1 COLONY DRIVE SUMMIT NJ 07901 |
| GIACINTO, D'ONOFRIO | FLAT 2 25 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| GIACONE,PETER | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| GIACONE,PETER | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| GIADA, GIANI | 5 SHANDON ROAD LONDON SW4 9HT UNITED KINGDOM |
| GIAMMARINO,PATRICIA M. | 14 BAYARD ROAD SOMERSET NJ 08873 |
| GIANCARLO A., VILLANELLA | 350 MERRICK ROAD 3R ROCKVILLE CENTRE NY 11570 |
| GIANCARLO, SARONNE | 100 OAKWOOD COURT LONDON W14 8JZ UNITED KINGDOM |
| GIANFRANCO, BERTOZZI | 117 W. 69TH STREET NEW YORK NY 10023 |
| GIANFRANCO, DE MARTINO | 7 STRETTON MANSIONS GLAISHER STREET GREENWICH LONDON SE8 3JP UNITED KINGDOM |
| GIANFRANCO, FANIZZA | 8105 10TH AVE BROOKLYN NY 11228 |
| GIANFRANCO, PAPARELLA | VIA ROMAGNOSI N4 20122 MILAN ITALY |
| GIANFRANCO, POLLONI | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| GIANFRANCO, TRIPICCHIO | 450 6TH AVENUE APARTMENT 2F NEW YORK NY 10011 |
| GIANG,THOMAS T. | 3 MAHOGANY CT PLAINSBORO NJ 08536 |
| GIANLUCA L., SQUASSI | 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON SW7 3PE UNITED KINGDOM |
| GIANLUCA, SUMMAI | CORSO GARIBALDI 70 MILAN MI 20121 ITALY |
| GIANNA, DELLICARPINI | 24 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| GIANNELLA M, GARRETT | 49 GROVE STREET APT 2D NEW YORK NY 10014 |
| GIANNELLI,MONICA | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011 |
| GIANNI, MARTINO | 1017 JEFFERSON STREET APARTMENT 111 HOBOKEN NJ 07030 |
| GIANNI, PIERINI | VIA GIANCARLO SISMONDI 61 MILANO MILAN MI ITALY |
| GIANNICO,THOMAS P. | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| GIANTS STADIUM LLC (FSA INSURED) | MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 CC. FINANCIAL SECURITY ASSURANCE INC EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|------------|---------------------|
| GIANTS STADIUM, LLC | MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 CC. FINANCIAL SECURITY ASSURANCE INC EAST RUTHERFORD NJ 07073 |
| GIAQUINTO,CHRISTINA | 101 ARBOR LANE MOSS BEACH CA 94038 |
| GIARRAPUTO,JOHN | 110 AUTUMN DRIVE HAUPPAUGE NY 11788 |
| GIBAULT,CAROLINE | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIA |
| GIBBONS | PO BOX 2058 GLENWOOD SPRINGS CO 81602 |
| GIBBS,EMMA C | ABBOTSFORD 65 MANOR DRIVE HINCHLEY WOOD ESHER,SURREY KT10 0AZ GREAT BRITAIN |
| GIBBS,KATHLEEN M. | 31 PALMER AVENUE SLEEPY HOLLOW NY 10591 |
| GIBBS,PHILIP E. | PARKVIEW 6 WELBECK DRIVE LANGDON HILLS BASILDON,ESSEX SS16 6BU GREAT BRITAIN |
| GIBLIN,JON K. | 62 COMMONWEALTH AVE APT. 9 BOSTON MA 02116 |
| GIBLIN,SIMON J | 52 FINCHLEY COURT BALLARDS LANE LONDON N3 1NH GREAT BRITAIN |
| GIBSON | MS. ROBIN MUELLER 0191 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| GIBSON, MUELLER | 385 SYCAMORE AVE CLAREMONT CA 91711 |
| GIBSON,GARY M. | 21 WEST 86TH ST. APT. 1010 NEW YORK NY 10024 |
| GIBSON,SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIBSON,SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIBSON,SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIDEE-ESPIG,BRIGITTE | BUCHENWEG 16 A OBERURSEL 61440 GERMANY |
| GIDEON, MOZES | 78 WEST 85TH STREET APARTMENT 2D NEW YORK NY 10024 |
| GIFFORD MEDICAL CENTER | PO BOX 2000 44 SOUTH MAIN STREET RANDOLPH VT 05060 |
| GIFTON, ABEL | L 202 MAYURESH SRISHTI PARK NR. HIND RECTIFIER BHANDUP (W), MH MUMBAI 400078 INDIA |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH NEW YORK NY 10010 |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH NEW YORK NY 10010 |
| GIGUERE,RUSSELL A. | 30 KINGLEY CLOSE WICKFORD,ESSEX SS12 0EN GREAT BRITAIN |
| GIJSBERT, GROOTENHUIS | VALERIUSSTRAAT 278 363 AMSTERDAM 1075 GN NETHERLANDS |
| GIL HOLDINGS LLC | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GIL, SACHER | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| GILA M., SAMBER | 85-23 123RD STREET KEW GARDENS NY 11415 |
| GILA RIVER POWER LP | C/O ENTEGRA POWER GROUP LLC 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GILBERT & ASSOCIATES LLC | 360 HOOHANA ST STE A202 KAHULUI HI 96732 |
| GILBERT W., SANBORN | 125 OLD HYDE ROAD WESTON CT 06883 |
| GILBERT, LAPPANO | 34 VALLEY VIEW DRIVE MORRISVILLE PA 19067 |
| GILCHRIEST,WILLIAM | 38 FOURTH AVENUE KINGS PARK NY 11754 |
| GILCHRIST | 107 LAKESIDE CT. BASALT CO 81621 |
| GILDA DE LA CRUZ | 330 SAN ANDREAS STREET FAIRFIELD CA 94533 |
| GILDA, YEE-KURRE | 9 VICTORIA WAY KENDALL PARK NJ 08824 |
| GILDE,FREDRIC L. | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| GILDE,FREDRIC L. | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| GILDE,FREDRIC L. | 240 WEST 75TH STREET APT. #7B NEW YORK NY 10023 |
| GILDERSLEEVE,JAMES | 1020 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| GILES E., HARRISON | CHALLENOR HOUSE GORSE LANE SURREY CHOBHAM GU24 8RB UNITED KINGDOM |
| GILES HUBERT, PARRY | 160 LAUREL WOOD AVENUE THE TENERIFFE 275863 SINGAPORE |
| GILES JR.,LAWRENCE J | 6515 RUNNYMEAD LANE TOBYHANNA PA 18466 |
| GILES JR.,LAWRENCE J | 6515 RUNNYMEAD LANE TOBYHANNA PA 18466 |
| GILES NICHOLSON | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| GILES WESLEY, HANNAH | FLAT 3 RODIN COURT 25 ESSEX ROAD ISLINGTON LONDON N1 2SD UNITED KINGDOM |
| GILES, BURGESS | 350 CLINTON STREET BROOKLYN NY 11231 |
| GILES, KENWRIGHT | 44 STANLEY HILL AVENUE BUCKS AMERSHAM HP7 9BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GILES, NICHOLSON | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| GILES, STEVENSON | 11 DACRES ROAD FOREST HILL LONDON SE23 2NN UNITED KINGDOM |
| GILFILLAN,JOYCE P. | 1503 GREEN STREET UNIT 1 PHILADELPHIA PA 19130 |
| GILFILLAN,MATTHEW | 43 JOHNSON DRIVE CHATHAM NJ 07928 |
| GILHOOLY,SIMON | HIMONYA PEARL HEIGHTS 201 4-8-17 HIMONYA MEGURO-KU TOKYO 152-0003 JAPAN |
| GILL,THOMAS W | 27 HIGHCLIFFE WAY WICKFORD, ESSEX SS11 8LA GREAT BRITAIN |
| GILLENWATER | 68 GOLDEN BEAR DRIVE CARBONDALE CO 81623 |
| GILLERMAN,DAVID J | 1 LYNDHURST GARDENS LONDON NW3 5NS GREAT BRITAIN |
| GILLES J., COSTEROUSSE | #1705,1 W INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| GILLES, AUBLIN | 243 E 77TH STREET UNIT PHB NEW YORK NY 10075 |
| GILLETTE,ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468 |
| GILLETTE,ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468 |
| GILLETTE,ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468 |
| GILLIAN M., LAMELA | 516 MONMOUTH AVENUE PINE BEACH NJ 08741 |
| GILLIAN P, ROBINSON | 6 CROMER MEWS ESSEX COLCHESTER CO4 5ZE UNITED KINGDOM |
| GILLIAN, LESTER | 34 EMPRESS AVENUE ESSEX WOODFORD GREEN IG8 9EA UNITED KINGDOM |
| GILLIGAN,T BRENDAN | 4226 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GILLINGHAM, KENNETH A | MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS RM4 1JH UNITED KINGDOM |
| GILLINGHAM,KENNETH A | MEADOW VIEW OAK HILL ROAD STAPLEFORD ABBOTTS,ESSEX RM4 1JH GREAT BRITAIN |
| GILLON,JASNEET | 296 WESTFERRY ROAD LONDON E14 3AG GREAT BRITAIN |
| GILMORE,BILLY | 18 WITTERING WALK HORNCHURCH, ESSEX RM12 6NS GREAT BRITAIN |
| GILON D, HIRSHLER | 53A DOLLIS ROAD FINCHLEY N3 1RD UNITED KINGDOM |
| GILSIA, SANCHEZ | 7430 BLVD EAST, UNIT #4B NORTH BERGEN NJ 07047 |
| GINA L, OSBORNE | PARK FARM COTTAGE GENERALS LANE BOREHAM ESSEX CHELMSFORD CM3 3HR UNITED KINGDOM |
| GINA M., MONTGOMERY | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| GINA MARIA, CAMPANELLA | 27 THE LANE MIDDLETOWN NY 10940 |
| GINA MARIE, CATALANO | 2814 CENTRAL AVE ALAMEDA CA 94501 |
| GINA P, KABULA | 27 KIERSTEAD AVENUE NUTLEY NJ 07110 |
| GINA, BELTRE | 308 60TH ST. APT. B3 WEST NEW YORK NJ 07093 |
| GINA, CALABRO | 45 BRIXTON ROAD MERRICK NY 11566 |
| GINA, CHON | 200 WEST 70TH STREET APARTMENT 12H NEW YORK NY 10023 |
| GINA, COLLINGS | 21 BURGHLEY AVENUE BISHOPS PARK HERTS BISHOPS STORTFORD CM23 4PD UNITED KINGDOM |
| GINA, GUERRIERI | 11 PRESTON LANE SYOSSET NY 11791 |
| GINA, YURECKO | 17 KENNEDY BLVD 2ND FLOOR BAYONNE NJ 07002 |
| GINAM, KOO | 303 HO 42-7 CHUNGPA DONG 2GA, YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| GINDI,ALYSON P. | 333 EAST 66TH STREET APT 6C NEW YORK NY 10021 |
| GINESH, KUMAR | ROOM NO 15 E10 MUNCIPAL BUILDING DEONAR GOWANDI MH MUMBAI INDIA |
| GINGA PETROLEUM (SINGAPORE) PTE LTD | 83 CLEMENCEAU AVENUE #15-08 UE SQUARE SINGAPORE 239920 SINGAPORE |
| GINGER LEONE KNEEFEL | 27730 VIA DE LA REAL MORENO VALLEY CA 92555 |
| GINNY, WILMOT | 13 BERE CLOSE HANTS WINCHESTER SO225HY UNITED KINGDOM |
| GIORDANO,ELENA | PIAZZA VERDI 2 CONTRA-MISSAGLIA 23873 ITALIA |
| GIORGIO, BONOMO | 91C ADDISON ROAD LONDON W14 8DB UNITED KINGDOM |
| GIORGIO, VENTURA | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| GIOVANNA M., LAURELLA | 25 DENKER PLACE STATEN ISLAND NY 10314 |
| GIOVANNI, FIORENTINO | 65 MARVIN ROAD STATEN ISLAND NY 10309 |
| GIOVANNI, LOMBARDO | 19 BRAESIDE LONDON BR3 1ST UNITED KINGDOM |
| GIOVANNI, MAROLDA | 141 OLD CHURCH STREET LONDON SW3 6EB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GIOVANNI, PURI PURINI | FLAT 35 35 PETERSHAM HOUSE, HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| GIOVANNI, RIVANO | FLAT 6 7 SLOANE COURT WEST LONDON SW3 4TD UNITED KINGDOM |
| GIOVANNI, ROSANIA | 55 CROMPTON COURT 276 BROMPTON ROAD LONDON SW3 2AR UNITED KINGDOM |
| GIOVANNI, SEBASTIANI | 55 QUEENSDALE ROAD LONDON W11 4SD UNITED KINGDOM |
| GIOVANNI, SIMONETTI | VIA COLLI DELLA FARNESINA 72 ROME 194 ITALY |
| GIRAGADURAI, VALLIRAJAN | 103 GARDEN VIEW SAKURA 3-22-7, KAMIKITAZAWA, SETAGAYA-KU 13 TOKYO 182-0022 JAPAN |
| GIRARD,JOCELYN | 12 KINGS HOUSE 1 BRIGHTLINGSEA PLACE LONDON E14 8DB GREAT BRITAIN |
| GIRIDHAR, NANDIPATI | 155 EAST 29TH STREET APT. 33J NEW YORK NY 10016 |
| GIRIDHAR, SRINIVASAN | 7908 ALLOWAY LANE BELTSVILLE MD 20705 |
| GIRISH, BHAGCHANDANI | FLAT NO.304, MARUTI APARTMENT VENUS CHOWK, OPP. GIC HSG FINANCE BESIDE BHATIA CEMENT SHOP MH ULHASNAGAR 421004 INDIA |
| GIRISH, GUPTA | SHARDA APTS, A/C-12 ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W) MH MUMBAI 400078 INDIA |
| GIRISH, KABRA | 43 INVERNESS DRIVE EDISON NJ 08820 |
| GIRISH, KAMBLI | FLAT 502/A SHANTI COMPLEX, TUNGA VILLAGE, OFF SAKIVIHAR ROAD, ANDHERI(E) ANDHERI (E) MUMBAI 400072 INDIA |
| GIRISH, S | G 8/4, JANKALYAN CHS BANGUR NAGAR GOREGAON (W) GOREGAON   (W), MH MUMBAI 400090 INDIA |
| GIRISH, SATHE | 102/103 HIMALAYA BLDG GOLDEN PARK PHASE II BETURKAR PADA KALYAN (W) KALYAN 421301 INDIA |
| GIRISH, WADHVANI | 310 PROSPECT AVE APT 231 HACKENSACK NJ 07601 |
| GIRISHKUMAR H., MANWANI | 713 10TH STREET APARTMENT # 1LF UNION CITY NJ 07087 |
| GIRO, MADDALUNA | 257 7TH ST. UNIT 1 HOBOKEN NJ 07030 |
| GIRON,MELISSA M. | 1345 LINCOLN ROAD APARTMENT 804 MIAMI BEACH FL 33139 |
| GIRRAJ, VARSHNEY | PLOT 6A, FLAT 3A, SINDHI SOCIETY SWASTIK PARK, OPP NEELKAMAL HOTEL, CHEMBUR MALAD (W), MH MUMBAI 400071 INDIA |
| GIRSHINA,MARINA | 1717 AVENUE N APARTMENT 4N BROOKLYN NY 11230 |
| GIS UK CORPORATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GISELA, RODRIGUEZ | 806 NEILL AVENUE BRONX NY 10462 |
| GISELLE, DEYNES | 949 WEST END AVENUE APARTMENT 1A NEW YORK NY 10025 |
| GISELLE, DIXON | B/104 MAYURESH SRISHTI PARK LAKE RD MH MUMBAI 400078 INDIA |
| GISHEN,ADAM R | 32 AGAMEMNON ROAD LONDON NW6 1EN GREAT BRITAIN |
| GISSEL, OLMO | 446 WEST 49STREET APT 3D NEW YORK NY 10019 |
| GITANJALI, BOSE | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| GITLIN,MICHAEL H. | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITLIN,MICHAEL H. | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITLIN,MICHAEL H. | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITTENS,DEBORAH | 304 ROYAL OAKS COURT MONMOUTH JUNCTION NJ 08852 |
| GIULIA, BAZZOCCHI | VIA M. D'OGGIONO 12 MILAN 20123 ITALY |
| GIULIA, POLI | FLAT 2 3 WESTBOURNE CRESCENT LONDON W2 3DB UNITED KINGDOM |
| GIULIANA, FABBRICOTTI | VIA ANTONIO BERTOLONI 41 INTERNO 5 - PIANO TERRA ROME 197 ITALY |
| GIULIANO, CISLAGHI | FLAT 5 55 CADOGAN GARDENS LONDON SW3 2TH UNITED KINGDOM |
| GIULIO VINCENZO, CANCEMI | 45-32 YAMATE-CHO NAKA-KU 14 YOKOHAMA CITY 231-0862 JAPAN |
| GIUSEPPE, ARTIZZU | VIA CRISTOFORI 39 35100 PADOVA ITALY |
| GIUSEPPE, FERRARA | 97-17 103RD AVE OZONE PARK NY 11417 |
| GIUSEPPE, MORLINO | 1-4-3 SHIROKANE TAKANAWA #501 13 MINATO-KU 108-0079 JAPAN |
| GIUSEPPE, RANDAZZO | FLAT 49, STANBURY COURT 99 HAVERSTOCKHILL LONDON NW34RR UNITED KINGDOM |
| GIUSEPPE, STELLA | 3 SOVEREIGN COURT 51 GILLINGHAM STREET LONDON SW1V 1HS UNITED KINGDOM |
| GKI COMMERCIAL REAL ESTATE 1 LTD | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |

| Claim Name | Address Information |
|---|---|
| GKI KOREA MANAGEMENT LIMITED | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| GL COMMERCIAL REAL ESTATE I LLC | 132 LAGOON DRIVE SUITE 201, ORLEAN PACIFIC PLAZA, 965 SOUTH MARINE DRIVE, TAMUNING 96913 GUAM |
| GL COMMERCIAL REAL ESTATE I LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GL TRADE AMERICAS INC. | 261 MADISON AVENUE 16TH FLOOR NEW YORK NY 10016 |
| GL TRADE AMERICAS INC. | 261 MADISON AVE NEW YORK NY 10016 |
| GL TRADE, INC | 261, MADISON AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| GLACIER | BOWRING MARSH TESSINERPLATZ 5 P.O. BOX 8027 ZURICH 8002 SWITZERLAND |
| GLADNESS, DEOGRATIAS | 113 FELIXSTOWE COURT FISHGUARD WAY DOCKLANDS LONDON E16 2RS UNITED KINGDOM |
| GLADSTONE, ABBEY H. | 544 WEST PENN STREET LONG BEACH NY 11561 |
| GLADWYN, DESOUZA | 5 HAWTHORNE AVENUE 2ND FLOOR JERSEY CITY NJ 07306 |
| GLADYS MARIA WI, FERNANDES | 401 BLASE VIEW - B OFF CAESAR ROAD, AMBOLI ANDHERI WEST MUMBAI 400058 INDIA |
| GLADYS, ALEMANY | 100 LORRIANE LOOP STATEN ISLAND NY 10309 |
| GLADYS, XIQUES | 300 EAST 93RD STREET APT. 28D NEW YORK NY 10128 |
| GLANTZ, BONNIE C. | 282 STERLING PLACE GROUND FLOOR APARTMENT BROOKLYN NY 11238 |
| GLASER, ANDREAS | REUTERWEG 52 FRANKFURT 60323 GERMANY |
| GLASER, MICHAEL E | 36 SOUTHWOLD MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LE GREAT BRITAIN |
| GLASSEN, MARY ANNE D. | 18 CRANE PARKWAY CRANFORD NJ 07016 |
| GLASSER, STEVEN S | 5 RAND ROAD PINE BROOK NJ 07058 |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN: KARL JOHNSEN 200 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| GLASSHOUSE TECHNOLOGIES INC. | KARL JOHNSEN 200 CROSSING BOULEVARD FRAMINGHAM MA 01702-4486 |
| GLATZ, JUDITH A. | 2121 GROVE STREET RIDGEWOOD NY 11385 |
| GLAUBERMAN, DANIEL | ORTIZ DE OCAMPO 2655 PISO 5, DEPTO 01 CAPITAL FEDERAL 1425 ARGENTINA |
| GLAVAN, JEFFREY L. | MP2 CAPITAL 1101 FIFTH AVENUE, SUITE 360 SAN RAFAEL CA 94901 |
| GLEB, KOUTEPOV | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| GLEN A, ROBINSON | 6 BLENHEIM ROAD PILGRIMS HATCH ESSEX BRENTWOOD CM15 9LP UNITED KINGDOM |
| GLEN G., DUFFY | 35 21 210TH ST BAYSIDE NY 11361 |
| GLEN J., GALKA | 15 SUNSET TERRACE CEDAR GROVE NJ 07009 |
| GLEN N., MORISANO | 43 SWINNERTON ST. STATEN ISLAND NY 10307 |
| GLEN V., ALVARADO | 13 BARR LANE MONROE NY 10950 |
| GLEN, D'SILVA | D-3/69, SHREEJI TOWER ANAND PARK THANE THANE (W) MUMBAI 400601 INDIA |
| GLEN, D'SOUZA | D-303, PUDHARI COMPLEX, PLOT NO. 29-32/36/37, SECTOR 30A, VASHI SECTOR 3A, VASHI NAVI MUMBAI 400705 INDIA |
| GLEN, FERNANDES | 140 CUMBALLA HILL, 14 SUNAMA HOUSE, KEMPS CORNER, MUMBAI 400036 INDIA |
| GLEN, HOFFMAN | 6 WINDSOR ROAD SUMMIT NJ 07901 |
| GLEN, JAMES J. | 100 CHESTNUT HILL DRIVE NEW PROVIDENCE NJ 07974 |
| GLENCORE COMMODITIES LTD | 3 TEMASEK AVENUE HEX 25-01, CENTENNIAL TOWER 39190 SINGAPORE |
| GLENCORE ENERGY UK LIMITED | GLENCORE INTERNATIONAL AG BAARERMATTSTRASSE 3 PO BOX 778 BAAR CH-6341 SWITZERLAND |
| GLENN A, SOANS | ROOM NO. 1, COLASO HOUSE, VIKHROLI VILLAGE MUMBAI 400079 INDIA |
| GLENN A., YOUNG | 317 W 105TH ST APT 4C NEW YORK NY 10025 |
| GLENN D, PALMER | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON SE165ST UNITED KINGDOM |
| GLENN F., MCGARRY | 127 BISHOP LANE HOLBROOK NY 11741 |
| GLENN H., SCHIFFMAN | FLAT B, G/F & 1/F 115 REPULSE BAY ROAD HONG KONG HONG KONG |
| GLENN JAMES, BARBER | 19-21 WARREN ST. #PHE NEW YORK NY 10007 |
| GLENN M., TURNER | 68 SHOTTERMILL W SUSX HORSHAM RH125HJ UNITED KINGDOM |
| GLENN R., JACOBSON | 220 E 65TH STREET APT 24-B NEW YORK NY 10065 |
| GLENN R., TILLES | 61 WEST SCHILLER STREET CHICAGO IL 60610 |
| GLENN V, KIM | 5 WELLINGTON SQUARE LONDON SW3 4NJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLENN, DOWLING JR. | 3 NOTTINGHAM WAY BARTONSVILLE PA 18321 |
| GLENN, GREENE | 63 SWYNCOMBE AVENUE EALING W5 4DR UNITED KINGDOM |
| GLENN, MAKOUSHINSKI | 100 PELHAM RD. APT. 5H NEW ROCHELLE NY 10805 |
| GLENN, ROBERTS | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON W6 0YE UNITED KINGDOM |
| GLENN, RUBALCAVA | 2787 KENNEDY BOULEVARD APT 508 JERSEY CITY NJ 07306 |
| GLENN, TAUSS | 35 WEST BROAD STREET UNIT 214 STAMFORD CT 06902 |
| GLENNON, ANNE B. | 24 AVON ROAD LARCHMONT NY 10538 |
| GLG CREDIT FUND | C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREETPO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GLG EMERGING MARKETS FUND | GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREET, PO BOX 2427 GEORGE TOWN CAYMAN ISLANDS |
| GLG MARKET NEUTRAL FUND | WALKER HOUSE 87 MARY STREET KY1-9002 CAYMAN ISLANDS |
| GLIONNA, JONATHAN L. | 20 TIFFANY PLACE PH BROOKLYN NY 11231 |
| GLITNIR | ISLANDSBANKI HF KIRKJUSANDUR 2 155 REYJAVIK ICELAND |
| GLOBAL BANK CORPORATION | GLOBAL BANK CORPORATION APDO 55-1843 PAITILLA PANAMA |
| GLOBAL COAL | 9 KING STREET LONDON, ECZV8EA UNITED KINGDOM |
| GLOBAL COMMERCIAL REAL ESTATE (CAYMAN) I | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. WESSEX HOUSE 45 REID STREET HAMILTON HM 12 BERMUDA |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. 200 PARK AVE STE 300 FLORHAM PARK NJ 07932-1026 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: RICHARD FARRELL, MD GLOBAL CROSSING WALL STREET PLAZA 88 PINE STREET NEW YORK NY 10005 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: SCOTT HENRY, MANAGER SPECIAL PRICING 1080 PITTSFORD VICTOR ROAD PITTSFORD NY 14534 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: DAVID WALSH, PRESIDENT 30300 TELEGRAPH ROAD BINGHAM FARMS MI 48025-4510 |
| GLOBAL INCOME & CURRENCY FUND INC | C/O IQ INVESTMENT ADVISORS LLC 4 WORLD FINANCIAL CENTER. 5TH FLOOR NEW YORK NY 10080 |
| GLOBAL INSIGHT INC | PO BOX 945937 ATLANTA GA 30394-5937 |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE 4300N WALTHAM MA |
| GLOBAL INTEREST RATE FUND OF THE LCM GROUP TRUST | LOTSOFF CAPITAL MANAGEMENT 20 N. CLARK STREET CHICAGO IL 60602 |
| GLOBAL INVESTORS SERIES PLC UK STERLING LONG AVERA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL KOREA INVESTMENTS LTD. PCO | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| GLOBAL LOAN OPPORTUNITY FUND B.V | 1999 AVENUE OF STARS SUITE 1900 LOS ANGELES CA 90067 |
| GLOBAL LOAN OPPORTUNITY FUND B.V | 1999 AVENUE OF STARS SUITE 1900 LOS ANGELES CA 90067 |
| GLOBAL PRINCIPAL STRATEGIES LOANS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NEW YORK NY 10020 |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE PO BOX 5894 HICKSVILLE NY 11802 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE PO BOX 5894 HICKSVILLE NY 11802 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET NEW YORK NY 10001 |
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE | C/O GLOBAL SECURITIES ADVISOR LLC 401 LEXINGTON AVENUE, 41ST FLOOR NEW YORK NY 10174 |
| GLOBAL SECURITIZATION SERVICES LLC | CHURCH STREET STATION P.O. BOX 6139 NEW YORK NY 10249-6139 |
| GLOBAL TAIWAN INVESTMENTS LTD | M&C CORPORATE SERVICES LTD, UGLAND HOUSE SOUTH CHURCH STREET, PO BOX 309 GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| GLOBAL THAI PROPERTY FUND | C/O CAPITAL SERVICES GROUP 87/2 CRC BUILDING ALL SEASONS PLACE PATHUMWAN BANGKOK 10330 THAILAND |

| Claim Name | Address Information |
|---|---|
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | 220 EAST 42ND STREET, 29TH FLOOR NEW YORK NY 10017 |
| GLORIA A., BOLANOS | 4372 NEW YORK AVENUE ISLAND PARK NY 11558 |
| GLORIA ALVARADO | 701 LOTUS STREET SAN JOSE CA 95116-3342 |
| GLORIA L., KATONA | 2 INDIAN RUN LAWRENCEVILLE NJ 08648 |
| GLORIA M., PARK | 72-10 41ST AVENUE APT. 3W WOODSIDE NY 11377 |
| GLORIA MICHELLE, SHYE | 660 PALISADE AVENUE APARTMENT 204 CLIFFSIDE PARK NJ 07010 |
| GLORIA PACHECO | 4030  PIONEER ST SW TUMWATER WA 98512 |
| GLORIA T, SILVERMAN | 1199 PARK AVENUE APT. 12C NEW YORK NY 10128 |
| GLORIA YIH TZUU, CHEN | 14/F, NO. 5,  ALLEY 19, LANE 22 BAO SHEN ROAD YUN HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| GLORIA, D'MELLO | A/101 HIMALAYA JYOT CHS LTD ANANDNAGAR END RETI BUNDER CROSS ROAD DOMBIVLI (W), MH THANE DISTRICT 421202 INDIA |
| GLORIA, GONZALEZ | 3411 SW 10TH STREET APT 1 MIAMI FL 33135 |
| GLORIA, SOZZI | 19 PENDALL CLOSE HERTS NEW BARNET EN49AZ UNITED KINGDOM |
| GLORIA, TRUC | 160-14 79TH AVENUE FRESH MEADOWS NY 11366 |
| GLOWACKI | 56 BUCKSKIN DR. CARBONDALE CO 81623 |
| GLOZMAN,DMITRY | 153 POINT OF WOODS BLVD MORGANVILLE NJ 07751 |
| GLYNIS, DENNISON | 2 BIRDHURST PORTLEY WOOD ROAD SURREY WHYTELEAFE CR3 0BQ UNITED KINGDOM |
| GM BRENTWOOD LLC, A WASHINGTON LTD LIABILITY CO | C/O GOODMAN FINANCIAL SERVICES ATTN: JOHN GOODMAN 2801 ALASKAN WAY, PIER 70, SUITE 200 SEATTLE WA 98121 |
| GM EMERGING MARKET DEBT POOL | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM INTERNATIONAL FIXED INTEREST BONDS PFPV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GM MORTGAGE OPPORTUNITY POOL | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM STRUCTURED CREDIT OPPORTUNITY POOL | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | C/O NEWMAN FINANCIAL SERVICES 1801 CALIFORNIA, SUITE 3700 DENVER CO 80202 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GMAC INVESTMENT MANAGEMENT LLC | 200 RENAISSANCE CENTER MAIL CODE:  482-B12-C24 DETROIT MI 48265-2000 |
| GMAM - PROMARK ALTERNATIVE HIGH YIELD BOND FD-GREK | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM - PROMARK INCOME FUND - 7MXK | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II - GM GLOBAL HIGH QUALI | GRANTHAM MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMAM INVESTMENT FUNDS TRUST - PROMARK HIGH QUALITY | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II | 2 WORLD FINANCIAL CENTER BUILDING 17TH FLOOR NEW YORK NY 10281 |
| GMO ALPHA LIBOR FUND | GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT FUND | C/O GRANTHAM MAYO VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT FUND | 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT INVESTMENT FUND PLC | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT L.P. | GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND PL | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO SHORT DURATION COLLATERAL FUND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO TRUST ON BEHALF OF CORE PLUS BOND FUND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO TRUST ON BEHALF OF GMO WORLD OPP OVERLAY FUND | 40 ROWES WHARF BOSTON MA 02110 |

| Claim Name | Address Information |
|------------|---------------------|
| GOBLE,ROGER | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG |
| GOCELJAK,DONNA CHEE | 197 SOUTHGATE ROAD NEW PROVIDENCE NJ 07974 |
| GOCHNA,RICHARD | 13 GLEN LANE GLEN HEAD NY 11545 |
| GODDARD,ABBIE | 31 HUMBER ROAD FLAT 5 BLACKHEATH SE3 7LS GREAT BRITAIN |
| GODDARD,DARREN J | WOODBINE COTTAGE ROUGHWAY TONBRIDGE,KENT TN11 9SH GREAT BRITAIN |
| GODDARD,SIMON P | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| GODFREY,PAUL A. | 43 NYALL COURT KIDMAN CLOSE GIDEA PARK ROMFORD, ESSEX RM2 6GE GREAT BRITAIN |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL ONE CAMPBELL PLACE CAMDEN NJ 08103 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER 2675 MORGANTOWN ROAD, SUITE 1350 READING PA 19607 |
| GODIVA CHOCOLATIER, INC. | 2675 MORGANTOWN ROAD SUITE 1350 READING PA 19607 |
| GODO KAISHA CV6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GOELST,DUNCAN O J | LINGENSKAMP LAREN 1251JJ THE NETHERLANDS |
| GOEMANS,LOUISE A | 44 WHETSTONE ROAD FARNBOROUGH HAMPSHIRE GU14 9SU GREAT BRITAIN |
| GOETZ,H. MARK | 414 WEST 56TH ST APT 13 NEW YORK NY 10019 |
| GOETZ,H. MARK | 414 W 56TH STREET APT 13 NEW YORK NY 10019 |
| GOETZ,H. MARK | 414 W 56TH STREET APT 13 NEW YORK NY 10019 |
| GOFA LEAVY,PATRICIA A. | 75 EAST 25TH STREET BAYONNE NJ 07002 |
| GOFF,STEVEN J | 55 BIDBOROUGH RIDGE TUNBRIDGE WELLS, KENT TN4 0UU GREAT BRITAIN |
| GOFMAN,VITALY | 130 GALE PLACE D6 BRONX NY 10463 |
| GOFMAN,VITALY | 130 GALE PLACE D6 BRONX NY 10463 |
| GOH,JACK HWEE | 11B, MOUNT SINAI LANE #03-08, GLENTREES 277051 SINGAPORE |
| GOKUL, PRABHAKAR | 12 FAIRFIELD ROAD SOMERSET NJ 08873 |
| GOKUL, S | 1\A, AMMACHAR KOIL STREET VILLUPURAM TN 605602 INDIA |
| GOLAM M., SALAHUDDIN | 81-08 164TH PLACE JAMAICA NY 11432 |
| GOLD | 2512 PRINCETON CT. WESTON FL 33327 |
| GOLD,RONALD P. | 43 BEVERLY ROAD HILLSDALE NJ 07642 |
| GOLDBAND,CRAIG | 12A CREDITON HILL LONDON NW6 1HP GREAT BRITAIN |
| GOLDBERG,DEBRA L. | 184 LEXINGTON AVE  #3C NEW YORK NY 10016 |
| GOLDBERG,DEBRA L. | 1172 PEBBLE SPRING DRIVE BERWYN PA 19312 |
| GOLDBERG,DEBRA L. | 184 LEXINGTON AVE  #3C NEW YORK NY 10016 |
| GOLDBERG,JASON M. | 1 RAVINE ROAD TENAFLY NJ 07670 |
| GOLDBERG,LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW7 3QX GREAT BRITAIN |
| GOLDBLATT,DANIEL | 1038 HAZEL PLACE WOODMERE NY 11598-1110 |
| GOLDEN GATE CAPTIVE INSURANCE COMPANY | 151 MEETING STREET SUITE 301 CHARLESTON SC 29401 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GOLDEN,ANNE G. | 62-48 MOUNT OLIVET CRESCENT APT 2H MIDDLE VILLAGE NY 11379 |
| GOLDEN,BRIAN | 4621 TUTTLES VIEW DRIVE DUBLIN OH 43016 |
| GOLDEN,EUGENE R. | 46 WESTGATE BLVD MANHASSET NY 11030 |
| GOLDEN,EUGENE R. | 46 WESTGATE BLVD MANHASSET NY 11030 |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP GOLDENGATE SOFTWARE, INC 301 HOWARD ST, STE 2100 SAN FRANCISCO CA 94105 |
| GOLDENTREE 2004 TRUST | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD. | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE LEVERAGED LOAN FINANCE I LTD | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIESV, LIMITEDC/O GOLDENT | PO BOX 1093GT BOUNDARY HALL CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD. | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD. | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDFARB, ALEXANDER D | 345 EAST 81ST STREET APARTMENT 5J NEW YORK NY 10028 |
| GOLDFEIN, CAROL B | 201 EAST 80TH STREET APT 5C NEW YORK NY 10021 |
| GOLDHAGEN, DANIEL C. | 281 WINCHELL MOUNTAIN RD. APT 447 MILLERTON NY 12546 |
| GOLDIN, CHARLES J. | 1 DUNSTABLE COURT MATAWAN NJ 07747 |
| GOLDIN, JOSHUA N. | 28 E. 10TH STREET SUITE 3H NEW YORK NY 10003 |
| GOLDIN, MIKE M. | 199 COVE CREEK ROAD MOORESVILLE NC 28117-8910 |
| GOLDING, ROY G | 5 WINDMILL COTTAGES WATERLOO ROAD CRANBROOK, KENT TN17 2ET GREAT BRITAIN |
| GOLDMAN SACHS ALPHA-BETA CONTINUUM FUND LLC | WITH A COPY TO: GOLDMAN SACHS ASSET MANAGEMENT, L.P. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CAPITAL MARKETS, LP | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT OPPORTUNITES INSTITUTIONAL 20 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES 2008 MASTER FUN | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |
| GOLDMAN SACHS DYNAMICRISK MASTER FUND OFFSHORE LTD | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE 43 TOWNSEND STREET DUBLIN 2 IRELAND |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE 43 TOWNSEND STREET DUBLIN 2 IRELAND |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE 43 TOWNSEND STREET DUBLIN 2 IRELAND |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FD OFFSHORE LTD | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP, 24TH FLOOR NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP, 24TH FLOOR NEW YORK NY 10005 |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS INTERNATIONAL PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC 30 HUDSON STREET JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C.O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS PARTNERS LP | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UK |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS QUANTITATIVECOMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND L | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN, PAMELA | 190 EAST 7TH STREET APT. 211 NEW YORK NY 10009 |
| GOLDMAN, SACHS & CO. | C/O CLEARY GOTTLEIB STEEN NEW YORK NY 10004 |
| GOLDMAN, CRAIG M. | 214 AVALON GARDENS DR. NANUET NY 10954 |
| GOLDMAN, GLEN M. | 1272 BEACON ST. APT 5 BROOKLINE MA 02446 |
| GOLDMAN, KENNETH N. | 1050 PARK AVENUE APT 11A NEW YORK NY 10028 |
| GOLDMAN, MICHAEL F. | 425 E. 63RD STREET APT 8E EAST NEW YORK NY 10065 |
| GOLDSBERG CORP. AVV | CAIXA OF BETICO CROES 85 ORANGE STADT ORANGE STADT ARUBA |
| GOLDSMITH, COURTNEY | 110 EAST 36TH ST. APT. 7B NEW YORK NY 10016 |
| GOLDSMITH, SCOTT D. | 60 EAST 12TH STREET APT 11A NEW YORK NY 10003 |
| GOLDSTEIN, DANIEL M | FLAT 5 39 EGERTON GARDENS LONDON SW3 2DD GREAT BRITAIN |
| GOLDSTEIN, DAVID I. | 500 DELANCEY STREET PHILADELPHIA PA 19106 |
| GOLDSTEIN, DOREEN B. | 55 RIVERWALK PLACE APT 723 WEST NEW YORK NJ 07093 |
| GOLETZ, MICHAEL | 3222 DEVEREAUX DR INDIANAPOLIS IN 46228 |
| GOLLMER, STEWART A. | 3743 FERNCROFT WAY DUBLIN CA 94568 |
| GOMEZ DOMECQ, JACOBO | ALENZA 20-B 5C MADRID 28003 SPAIN |
| GOMEZ-BRAVO, PILAR | FLAT 1 1 WESTGATE TERRACE LONDON SW10 9BT GREAT BRITAIN |
| GONGLE, SHRUTI | 1533 WATERFORD DRIVE EDISON NJ 08817 |
| GONGLE, SHRUTI | 1533 WATERFORD DRIVE EDISON NJ 08817 |
| GONNELLA, DANIEL J. | 315 WEST 23RD STREET APT. 8C NEW YORK NY 10011 |
| GONONSKY, ROBERT | 35 EAST 85TH ST APT 2B NEW YORK NY 10028 |
| GONZALES, ANGEL | 463 64TH ST. BROOKLYN NY 11220 |
| GONZALEZ, LUIS MIGUEL | 94 BAY HEIGHTS COCONUT GROOVE FL 33133 |
| GONZALEZ, MELBA A. | 7840 SW  18 TERR. MIAMI FL 33155 |
| GONZALEZ-GALVAN, DIANE M. | 814 SO. CLAREMONT CHICAGO IL 60612 |
| GONZALEZ-SANFELIU, ANGEL J. | 105 ACORN RD WATCHUNG NJ 07069 |
| GONZALO DE LA CRUZ | 1624 N BRIGHTON ST BURBANK CA 91506 |
| GONZALO P., MENDOZA | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| GONZALO, BLANCO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036 |
| GONZALO, GORTAZAR | 28 ST LUKE STREET LONDON SW3 3RP UNITED KINGDOM |
| GOOD SAMARITAN HOME, INC. | 601 N BOEKE RD EVANSVILLE 47711 |
| GOOD STEWARD TRADING COMPANY | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| GOOD STEWARD TRADING COMPANY | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| GOOD, DANIEL S | 60 AND 62 HUTTON VILLAGE BRENTWOOD, ESSEX CM13 1RU GREAT BRITAIN |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODMAN | MR. MIKE BONINI 3456 INWOOD DRIVE HOUSTON TX 77019 |
| GOODMAN, ANDREW S. | 70 FIRECUT LANE SUDBURY MA 01776 |
| GOODMAN, SHEILA B. | 10197 KINSWOOD RD BOYNTON BEACH FL 33437 |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | GOOD MORNING SHINHAN TOWER, 8F 23-2, YOUIDO-DONG, YOUNGDUNGPO-KU SEOUL 150-712 |

| Claim Name | Address Information |
|---|---|
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | KOREA |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN BARTON, LLP RICHMOND VA 23219-3095 |
| GOODWIN,CAROLYN J. | 158 GOLDEN AUTUMN PLACE THE WOODLANDS TX 77384 |
| GOODWIN,FRED M. | 54 MELBURY GARDENS RAYNES PARK LONDON SW20 0DJ GREAT BRITAIN |
| GOODWIN,JEFFREY B. | 55 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| GOODWIN,VICTORIA A | 2 PARK LODGE 80 AUCKLAND ROAD LONDON SE192DF GREAT BRITAIN |
| GOODYEAR TIRE & RUBBER COMPANY COMMON TRUST | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| GOON,HELEN OI. | 32-22 82ND STREET, 2ND FLOOR EAST ELMHURST NY 11370 |
| GOPAL KRISHNA, GANTAYAT | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| GOPAL, PANDEY | 203 CHINAB,RAVI CHINAB JANGID COMPLEX ,MIRA BHAYENDAR ROAD MIRAROAD WEST MH THANE INDIA |
| GOPALKRISHNAN,HARI | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| GOPALREDDY,SATHYA | 3 ROBERTS COURT ALLENTOWN NJ 08501 |
| GOPI, KRISHNA | 601, GANESHKUNJ MAHESWARI NAGAR MIDC, ANDHERI EAST MUMBAI INDIA |
| GORAN V., PULJIC | 8 SEARLES ROAD DARIEN CT 06820 |
| GORDEL HOLDINGS LIMITED | GORDEL HOLDINGS LIMITED C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDIAN, KEMEN | 27 ADDISON AVE BELLE MEAD NJ 08502 |
| GORDIN,JOSEPH | 2563 EAST 1ST STREET 2ND FLOOR BROOKLYN NY 11223 |
| GORDON C., SEAH | WHITE HILL SHIBUYA #405 4-15 SAKURAGAOKACHO 13 SHIBUYA-KU 150-0031 JAPAN |
| GORDON G., SWEELY | 56 GILLESPIE AVE. FAIR HAVEN NJ 07704 |
| GORDON J., AYSSEH | 4 DELLWOOD RD. DARIEN CT 06820 |
| GORDON K., FROEB | 319 33RD STREET MANHATTAN BEACH CA 90266 |
| GORDON L., JOHNSON | 520 WEST 43RD STREET APT. # 27-G NEW YORK NY 10036 |
| GORDON N. J., KROFT | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| GORDON, FULDA | 55 ORIOLE LANE FAIRFIELD CT 06824 |
| GORDON, HUANG | 3/F 46 UPPER LASCAR ROW SHEUNG WAN HONG KONG HONG KONG |
| GORDON, LEVY | 200 EAST 57TH STREET APARTMENT 6L NEW YORK NY 10022 |
| GORDON, MARLER | 321 STUYVESANT AVENUE LYNDHURST NJ 07071 |
| GORDON, MILLER | 243 PELLO ROAD BRICK NJ 08724 |
| GORDON, RENTON | 165 LEAHURST ROAD HITHER GREEN LONDON SE13 5LW UNITED KINGDOM |
| GORDON, SKORSTAD | 7 FOREST DRIVE SPRINGFIELD NJ 07081 |
| GORDON, SMITH | PURPLE HAZE NEW ROAD COOKHAM BERKSHIRE SL6 9HB UNITED KINGDOM |
| GORDON,ANDIE | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212 |
| GORDON,ANDREA | 427 9TH AVENUE APT 908 SAN DIEGO CA 92101 |
| GORDON,BEVERLY P. | 1507 E 98TH ST BROOKLYN NY 11236 |
| GORDON,NEIL B. | 21 CORY LANE READING MA 01867 |
| GORDON,ROBERTO E. | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208 |
| GORDON,THOMAS LEE | 8 PARK LANE SOUTH NORWALK CT 06854 |
| GORELIK,IGOR | 2676 EAST 24 STREET APT. 2A BROOKLYN NY 11235 |
| GORGATTI,BRUNO C. | 808 JERONIMO DR CORAL GABLES FL 33146 |
| GORI,CARLO L | VIA SABAZIO 11 ROMA 199 ITALIA |
| GORMAN,ANDREA F. | 2755 GELDING LANE LIVERMORE CA 94551 |
| GORMAN,LESLIE D. | 305 EAST 63RD STREET APT. 17-B NEW YORK NY 10065 |
| GORO, MICHIYAMA | 5-4-1-904 NAGASAKI 13 TOSHIMA-KU 171-0051 JAPAN |
| GORSE, MITCHELL | 108 CROUCH HILL FLAT 2 LONDON N8 9DY UNITED KINGDOM |
| GOSDA | 3123 CASTLEWOOD HOUSTON TX 77025 |
| GOSHIMA,RYOICHI | 470-136-304 RENSHO-JI ODAWARA-SHI 250-0865 JAPAN |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |

| Claim Name | Address Information |
|---|---|
| GOTHARD, CHARLES S. | 16 HILLHOUSE DRIVE BILLERICAY, ESSEX CM12 0AZ GREAT BRITAIN |
| GOTO, SAYOKO | 3-32-12 KUGAHARA OTA-KU TOKYO 146-0085 JAPAN |
| GOTTESMAN, ERIKA G | 30 EAST 38 STREET APT. 4A NEW YORK NY 10016 |
| GOTTESMAN, ERIKA G | 30 EAST 38 STREET APT. 4A NEW YORK NY 10016 |
| GOTTI, LAURA | CSO PORTA ROMANA 129 MILANO 20121 ITALIA |
| GOTTI, ROBERTA | VIA LARIO MILANO ITALIA |
| GOUGOULIDIS, VASILEIOS | 174 E 90TH STREET 3B NEW YORK NY 10128 |
| GOUJART, MARIELLE | 13, RUE ANATOLE FRANCE DEUIL LA BARRE 95170 FRANCE |
| GOULD | 0200 OAK LANE GLENWOOD SPRINGS CO 81601 |
| GOULD | 474 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| GOULD | MARK & MARY 0041 OAK LANE GLENWOOD SPRINGS CO 81601 |
| GOULD, EILEEN J. | 300 FIRST AVENUE NEW YORK NY 10009 |
| GOULD, JAMES P | 14 SCALES PARADE BALGOWLAH HEIGHTS SYDNEY NSW 2093 AUSTRALIA |
| GOUNEVA, TEODORA V. | 4511 JACKSOL DRIVE SAN JOSE CA 95124 |
| GOURAIGE JR., GHISLAIN | 8601 SW 54TH AVENUE MIAMI FL 33143 |
| GOURAV, DHAVALE | NIRMAL 1 FLAT NO. 4, PLOT NO. 31 SECTOR 7, SHREE NAGAR WAGALE ESTATE, THANE, MH MUMBAI 400604 INDIA |
| GOURAV, VARMA | B34, 10 WILD STREET COVENT GARDEN LONDON WC2B 4RL UNITED KINGDOM |
| GOUTHAM, MULLAGURU | 4-2-5 ROPPONGI FRENCIA AZABU #204 13 MINATO-KU 106-0032 JAPAN |
| GOVARDHAN, BOBBA | 75 LIBERTY AVE APT # E6 JERSEY CITY NJ 07306 |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | 1 KAPLAN ST JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | 168 ROBINSON ROAD #22-03, CAPITAL TOWER, SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | 168 ROBINSON ROAD #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTD 168 ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GOVIND, BHABAD | BLDG. NO. 3, FLAT NO. 004 SAI SARASWATI DHAM, SHANTIVAN OPP TO SILVER PARK MIRA-BHAINDER ROAD, MIRA ROAD (EAST) THANE INDIA |
| GOVINDARAJAN, MARIAPPAN | B-23, FLAT NO. 904 MHADA POWAI MH MUMBAI 400076 INDIA |
| GOWEN, ANDREW | 14A LADBROKE SQUARE LONDON W11 3NA GREAT BRITAIN |
| GOWTHAM S, NALLAPETA | 105 PORTER WAY EAST BRIDGEWATER NJ 08807 |
| GOWTHAM, GOLI | 801 VAITARNA POCHKANWALA RD MH MUMBAI 400018 INDIA |
| GOYAL, ANSHUMAN | 5 E 22ND ST #16C NEW YORK NY 10010 |
| GOYAL, ANSHUMAN | 5 E 22ND ST #16C NEW YORK NY 10010 |
| GP SERVICES II B, INC. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| GPC 79 LLC | WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET, 20TH FLOOR HARTFORD CT 06103 |
| GPC LXIV LLC | CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| GPMF 06-AR8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GPMF 2006-AR10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR6 1-A1A | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A2A2 | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A2B | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A3B | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR2 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| GRA FINANCE CORPORATION LTD. | C/O INTERNATIONAL FINANCIAL SERVICES LIMITED IFS COURT; TWENTYEIGHT, CYBERCITY EBENE MAURITIUS |
| GRABOWSKY,RICHARD C. | 233 HANCOCK AVE BRIDGEWATER NJ 08807 |
| GRACE A., TRACY | 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS NY 11372 |
| GRACE ANN, CHOU | 54 WEST 12TH STREET APT. 3F NEW YORK NY 10011 |
| GRACE BAY HOLDINGS | C/O HIG CAPITAL LLC 1001 BRICKELL BAY DRIVE MIAMI FL 33131 |
| GRACE E, EYOMA | FLAT 3 19, CATHCART HILL LONDON N19 5QW UNITED KINGDOM |
| GRACE E., CROWLEY | 152 EGBERT AVENUE 2ND FLOOR STATEN ISLAND NY 10310 |
| GRACE HOTELS LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GRACE KUN, ZHANG | 21-6-301 NO.3 YUNQUYUAN HUILONGGUAN CHANGPING DISTRICT BEIJING CHINA |
| GRACE L, ANDERSON-SPIVEY | 675 BOUND BROOK RD #9 DUNELLEN NJ 08812 |
| GRACE M., MININNI | 10 CHELSEA ROAD MANALAPAN NJ 07726 |
| GRACE S., PEN | 689 DEGRAW ST. #3 BROOKLYN NY 11217 |
| GRACE SCHOOLS INC. | 200 SEMINARY DRIVE WINONA LAKE IN 46590 |
| GRACE VILLAGE HEALTH CARE FACILITIES INC. | 337 GRACE VILLAGE DR. WINONA LAKE IN 46590 |
| GRACE, CHIN | 1183 OLD WHITE PLAIN ROAD MAMARONECK NY 10543 |
| GRACE, CHUI | FRANCIA AZABU #304 4-2-5 ROPPONGI 13 MINATO-KU 103-0032 JAPAN |
| GRACE, MARTIN | 7 RICHMOND ROAD ESSEX ROMFORD RM1 2DX UNITED KINGDOM |
| GRACE, NETHALA | 30 RIVER COURT APT. 2804 JERSEY CITY NJ 07310 |
| GRACE, SETTE | 27 TUPPENCE ROAD MANALAPAN NJ 07726 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | GRACIE CREDIT OPPORTUNITIES MASTER FUND, L.P. C/O P #AMPERS CREDIT PARTNERS, LLC 950 3RD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| GRADY,BRENDAN P. | 14 KERRY LANE DARIEN CT 06820 |
| GRAEME CAREY, WILLIAMS | 12 MEDWAY ROAD LONDON E35BY UNITED KINGDOM |
| GRAEME R, PEARSON | 9 SOUTHWOOD AVENUE HIGHGATE LONDON N65RY UNITED KINGDOM |
| GRAEME, GORDON | 22 KESWICK CLOSE SURREY SUTTON SM1 4HH UNITED KINGDOM |
| GRAEME, RODGER | 88 REGENT STREET BEDS LEIGHTON BUZZARD LU7 3JZ UNITED KINGDOM |
| GRAEME, SHARPE | 68 BELLOT STREET GREENWICH LONDON SE10 0AH UNITED KINGDOM |
| GRAEME, THOM | 2-2-19 YUIGAHAMA 14 KAMAKURA-SHI 248-0014 JAPAN |
| GRAEV,ADAM J. | 150 EAST 44TH APT 18G NEW YORK NY 10017 |
| GRAHAM E, DEWBERRY | 27 ELTON ROAD SURREY KINGSTON UPON THAMES KT2 6BZ UNITED KINGDOM |
| GRAHAM F., KETTLE | 17 MORDEN CLOSE BERKS BRACKNELL RG12 9RZ UNITED KINGDOM |
| GRAHAM I, SCARFE | 11 SHELLEY CLOSE HERTS ROYSTON SG8 5SS UNITED KINGDOM |
| GRAHAM J., GREENWOOD | 76 ROWAN ROAD CHATHAM NJ 07928 |
| GRAHAM JOHN, COX | 14 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| GRAHAM M, MACFARLANE | 2 WICK ROAD MDDSX TEDDINGTON TW119DW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRAHAM P, BURR | 91 LAMBS LANE ESSEX RAINHAM RM13 9XJ UNITED KINGDOM |
| GRAHAM R., WILSON | RUFFIELD HILL BROW KENT BROMLEY BR1 2PQ UNITED KINGDOM |
| GRAHAM T, SMITH | 116 DUNDEE WHARF THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| GRAHAM W., YIN | 500 WEST 56TH STREET APARTMENT 1509 NEW YORK NY 10019 |
| GRAHAM, ANDERSON | 5/27/2005 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| GRAHAM, CURCHIN | 321 S SANGAMON UNIT 605 CHICAGO IL 60607 |
| GRAHAM, FRANCIS | 1 ALLINGHAM STREET LONDON N1 8NX UNITED KINGDOM |
| GRAHAM, JOHN R. | 18093 SANDY CAPE DRIVE PACIFIC PALISADES CA 90272 |
| GRAHAM, ROLANDO | 20 BAY STREET LANDING #B1E STATEN ISLAND NY 10301 |
| GRAHAME, KENNETH A. | 111 WORTH STREET APARTMENT 3W NEW YORK NY 10013 |
| GRAIG, RUSSO | 73 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| GRAINNE C, O'CONNOR | 46 RAVENSBURY LONDON SW184RZ UNITED KINGDOM |
| GRAMA, TRACY L. | 4750 BEDFORD AVENUE APT. LH BROOKLYN NY 11235 |
| GRAMINS, JOHN V. | 210 WEST 70TH STREET APT 801 NEW YORK NY 10023 |
| GRANADOS, JOSE L | PASCUAL MORALES MOLINA NO. 5 COL. AHUIZOTLA NAUCALPAN EDO. DE MEXICO 53378 MEXICO |
| GRANATA, VINCENZO P. | OAKLEA HOUSE BIRCHIN CROSS ROAD SEVENOAKS, KENT TN15 6XJ GREAT BRITAIN |
| GRAND CENTRAL ASSET BDC | C/O LASALLE BANK, AS COLLATERAL ADMIN 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND CENTRAL ASSET TRUST, MM3 | 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND CENTRAL ASSET TRUST, SVCO SERIES | 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND RAPIDS MI (CITY OF) GENERAL RETIREMENT SYSTE | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GRAND RAPIDS MI (CITY OF) POLICE & FIRE RETIREMENT | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GRAND TRAVERSE ACADEMY | 1245 HAMMOND ROAD TRAVERSE CITY MI 49686 |
| GRANDON VILLAGE PARTNERS, L.P. | GRANDON VILLAGE PARTNERS, L.P. C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GRANDVIEW HOSPITAL & MEDICAL CENTER | C/O MONTGOMERY COUNTY HIGHER EDUCATION AND HEALTH 1301 POWELL ST. P.O. BOX 992 MORRISTOWN OH 19404-0992 |
| GRANITE FINANCE 2007-1-C LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | PO BOX 1109 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED SERIES 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD | CAMBRIDGE HOUSE 27   LONDON   E11 2PU CAMBRIDGE PARK WANSTEAD LONDON E11 2PU UNITED KINGDOM |
| GRANITE FINANCE LTD 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE SPC 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| GRANITE SERIES 2005-10 | CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE,RON | 62-64 SAUNDER STREET REGO PARK NY 11374 |
| GRANOFF,JOSEFINA J. | 2500 LAKESIDE DRIVE BALDWIN NY 11510 |
| GRANT A, MCPHERSON | 17 WEYBOURNE STREET LONDON SW18 4HG UNITED KINGDOM |
| GRANT A., PORTER | 141 SKUNKS MISERY ROAD LOCUST VALLEY NY 11560 |
| GRANT JOINT UNION HIGH SCHOOL DISTRICT | 1333 GRAND AVENUE SACRAMENTO CA 95831 |
| GRANT ROBERT, MACKIE | PIPPIN LODGE 14 THE ORCHARD KENT BEARSTED ME144QL UNITED KINGDOM |
| GRANT S., ROBBINS | 17 HURSTBOURNE PRIORS HANTS WHITCHURCH RG287SE UNITED KINGDOM |
| GRANT W, PALMER | 200 WEST 15TH STREET, 3D NEW YORK NY 10011 |
| GRANT, WENTZEL | AKASAKA TAMEIKE TOWER 1601 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| GRANT,ALAN G | 136 OSBORNE ROAD HORNCHURCH,ESSEX RM11 1HG GREAT BRITAIN |
| GRANT,KELLY | 180A LODGE LANE GRAYS,ESSEX RM16 2TP GREAT BRITAIN |
| GRANT,TURNER M. | 3448 CLAY ST. SAN FRANCISCO CA 94118 |
| GRANTHAM,RUFUS A | 87 WESTCOMBE PARK ROAD GREENWICH LONDON SE3 7QS GREAT BRITAIN |
| GRAPHIC COMMUNICATIONS INTERNATIONAL UNION INTER L | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| GRAR-GREATER ROCHESTER ASSOC. OF REALTORS, INC | 930 EAST AVE ROCHESTER NY 14607 |
| GRASS VALLEY/MARGUERITE, INC. | C/O BALCOR MANAGEMENT SERVICES INC. BANNOCKBURN LAKE OFFICE PLAZA/ 2355 WAUKEGAN ROAD, SUITE A200 BANNOCKBURN IL 60015 |
| GRASSI,CRISTINA | VIA SANDRO PERTINI 8 SOLARO 20020 ITALIA |
| GRASSO,YOLANDA | 2B THE BROOKS FARMS LANE CHESTER NY 10918 |
| GRAVES,ADRIAN T | 17 WILLOW WAY WING LEIGHTON BUZZARD,BEDS LU7 0TJ GREAT BRITAIN |
| GRAVES,JOSEPH T. | 28940 N SKYCREST DRIVE MUNDELEIN IL 60060 |
| GRAY,ANDREW P. | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN MINATO-KU TOKYO 108-0075 JAPAN |
| GRAY,BART A. | 11654 PLAZA AMERICA DR. #202 RESTON VA 20190 |
| GRAY,JAMES B | 10 DOVER RISE HERITAGE VIEW TOWER B, UNIT 14-04 S138680 SINGAPORE |
| GRAY,JOHN J. | 555 CALIFORNIA ST. 41ST FLOOR SAN FRANCISCO CA 94104 |
| GRAY,LEANDER A | 48 MALYON CLOSE BRAINTREE,ESSEX CM7 2QY GREAT BRITAIN |
| GRAY,MICHAEL S | 23 QUEENS ROAD BERKHAMSTED,HERTS HP4 3HU GREAT BRITAIN |
| GRAY,PATRICIA A. | 4402 W. 127TH PL. ALSIP IL 60803 |
| GRAY,SCOTT | 297 OLD NORWALK ROAD NEW CANAAN CT 06840 |
| GRAY,SCOTT | 297 OLD NORWALK ROAD NEW CANAAN CT 06840 |
| GRAYLEY,ALISON A | 58 ROSE AVENUE HAZLEMERE HIGH WYCOMBE, BUCKS HP15  7TQ GREAT BRITAIN |
| GRAYS HARBOR ENERGY LLC | 401 KEYS RD ELMA WA 98541 |
| GRAYS HARBOR ENERGY LLC | 401 KEYS RD ELMA WA 98541 |
| GRAZZIA, BUHRKOHL | 232 CRICKLEWOOD LANE LONDON NW2 2PU UNITED KINGDOM |
| GRE GLENDALE LLC | 500 N. CENTRAL-PROPERTY MANAGER 500 NORTH CENTRAL AVENUE, SUITE 225 GRE GLENDALE LLC GLENDALE CA 91203 |
| GRE GLENDALE LLC | 500 N. CENTRAL-PROPERTY MANAGER 500 NORTH CENTRAL AVENUE,  SUITE 225 GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| GREAT AMERICAN BUS. PRODUCTS | 6701 CONCORD PARK DR. HOUSTON TX 77210 |
| GREAT AMERICAN INSURANCE CO. | GREAT AMERICAN INSURANCE CO. 580 WALNUT ST. STE 900 CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE CO. | GREAT AMERICAN INSURANCE CO. 580 WALNUT ST. STE 900 CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE CO. | GREAT AMERICAN INSURANCE CO. 580 WALNUT ST. STE 900 CINCINNATI OH 45202 |
| GREAT ATLANTIC & PACIFIC TEA COMPANY, INC. | BOX 418 MONTVALE NJ 07645 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT RIVER ENERGY | 17845 EAST HIGHWAY 10 ELK RIVER MN 55330 |
| GREAT SOUTHERN BANK | 430 SOUTH AVENUE SPRINGFIELD MO 65806 |
| GREAT WEST LIFECO INC | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GREAT WESTERN FINANCIAL GROUP | 5473 KEARNEY VILLA ROAD SUITE 200 SAN DIEGO CA 92123 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD HOUSTON TX 77339 |
| GREATER HUDSON VALLEY, MLS | P O BOX 549, 9 COATES DR. GOSHEN NY 10924 |
| GREAUX,ANDRE M. | 177 LOCUST STREET FLORAL PARK NY 11001 |
| GREAVES,PHILLIP | 16 BANCROFT PLACE # 1 BROOKLYN NY 11233 |
| GRECO,FRANK D. | 53 RED COACH LANE LOCUST NJ 07760 |
| GRECO,FRANK D. | 53 RED COACH LANE LOCUST NJ 07760 |
| GRECO,THOMAS A. | 668 CRAIG AVENUE STATEN ISLAND NY 10307 |
| GREELEY,GLEN | 240 EAST 39TH STREET APT. #4B NEW YORK NY 10016 |
| GREEN,ANDREA B. | 233 E. 69TH ST APT 5K NEW YORK NY 10021 |
| GREEN,DAVID D. | 1735 W JULIAN APT 2 CHICAGO IL 60622 |
| GREEN,HAZEL S. | 3 WALNUT STREET JERSEY CITY NJ 07305 |
| GREEN,LINDA K. | 4001 TANGLEWILDE # 809 HOUSTON TX 77063 |
| GREEN,LOUISE | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| GREEN,LOUISE | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| GREEN,MICHAEL S. | 2432 KNOB HILL DR. NORTH BELLMORE NY 11710 |
| GREEN,NANCY | 495 11TH STREET CRESSKILL NJ 07626 |
| GREEN,STACEY | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| GREEN,STACEY | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| GREENBAUM,JANA R. | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE MIAMI FL 33131 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE MIAMI FL 33131 |
| GREENBERG,CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GREENBERG,LEE | 50 COLUMBUS AVENUE APT. 1021 TUCKAHOE NY 10707 |
| GREENBERG,LEE | 50 COLUMBUS AVENUE APT. 1021 TUCKAHOE NY 10707 |
| GREENBRIER YUGEN KAISHA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREENE,DOMINIC R. | 172 SULLIVAN PLACE BROOKLYN NY 11225 |
| GREENE,ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENE,ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | POST OFFICE PO BOX 5633 NEW YORK NY 10087-5633 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 20 NORTH WACKER SUITE 3800 CHICAGO IL 60606 |
| GREENSHIELDS,JENNIFER M | 2A LEWISHAM ROAD LONDON SE13 7QR GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| GREENSHIELDS,MATTHEW C. | FLAT 5 84 GREENCROFT GARDENS LONDON NW6 3JQ GREAT BRITAIN |
| GREENSPRING VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES 701 MAIDEN CHOICE LANE BALTIMORE MD 21228 |
| GREENVILLE SC (COUNTY OF) | 301 UNIVERSITY RIDGE SUITE 200 COUNTRY SQUARE GREENVILLE SC 29601 |
| GREENVILLE-OXFORD ASSOCIATES, L.P. | C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| GREENWICH ASSOCIATES | ATTN: STEVEN C. BUSBY, MANAGING DIRECTOR 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| GREENWOOD IN (CITY OF) | P.O. BOX 549 GREENWOOD SC 29648 |
| GREENWOOD,EVAN | 16 CUTLER STREET NEW LYNN AUKLAND 1007 NEW ZEALAND |
| GREENWOOD,GRAHAM J. | 76 ROWAN ROAD CHATHAM NJ 07928 |
| GREG K, FOLKES | 117-24 240 STREET ELMONT NY 11003 |
| GREG K., TANACHIAN | 8 JEWETT AVENUE TENAFLY NJ 07670 |
| GREG L., SMITH | 7 GRACIE LANE DARIEN CT 06820 |
| GREG MARK, BUTCHART | 63 DENMARK ROAD WIMBLEDON LONDON SW19 4PQ UNITED KINGDOM |
| GREG, ALLEN | 12 SHAPLANDS BRIST BRISTOL BS9 1AY UNITED KINGDOM |
| GREG, BAUER | 854 WEST 181ST STREET APARTMENT 6-F NEW YORK NY 10033-4477 |
| GREG, BLACK | FLAT 18 PROSPECT HOUSE FREAN STREET LONDON SE16 4AE UNITED KINGDOM |
| GREG, GALYAS | 4 CLARENCE PLACE STATEN ISLAND NY 10306 |
| GREG, LEE | 1616 PARKER AVENUE FORT LEE NJ 07024 |
| GREG, OCHOJSKI | 155 DEERFIELD LANE MATAWAN NJ 07747 |
| GREG, SCALISE | 102 NORTH 24TH STREET KENILWORTH NJ 07033 |
| GREG, SHAVEL | 107 EAST 2ND STREET APARTMENT 14 NEW YORK NY 10009 |
| GREG, TORBICK | 53 UNION STREET MONTCLAIR NJ 07042 |
| GREG, WAGNER | 132 WOODRUFF AVE SCARSDALE NY 10583 |
| GREGG ANTHONY, WYSOCKI | 2 AVERY ST #34F BOSTON MA 02111 |
| GREGG B., KNEPPER | 245 EAST 63RD STREET APT 29C NEW YORK NY 10065 |
| GREGG H., ROTVOLD | 381 ESSEX AVENUE BLOOMFIELD NJ 07003 |
| GREGG KNAPEN GIBBONS | 1525 ORIZABA AVENUE LONG BEACH CA 90804-1618 |
| GREGG M., TOUBIN | 495 THIRD AVE. APT. 2B NEW YORK NY 10016 |
| GREGG SPENCER, SMITH | 35 PALLADIAN CIRCUS INGRESS PARK KENT GREENHITHE DA99FS UNITED KINGDOM |
| GREGG, ABERNATHY | 31 GRENARD TERRACE SAN FRANCISCO CA 94109 |
| GREGG, HAWES | 1911 RUXTON ROAD RUXTON MD 21204 |
| GREGG, NELSON | 95 BLACKSTONE ROAD PORT READING NJ 07064 |
| GREGG, ORRILL | 53 WEST 73RD STREET APARTMENT B NEW YORK NY 10023 |
| GREGG, SOMMA | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| GREGOIRE, SCHNEIDER | 10 WEST STREET APT 19G NEW YORK NY 10004 |
| GREGOR C., FEIGE | 250 EAST HOUSTON STREET, #8D NEW YORK NY 10002 |
| GREGOREK,LALA V | 15A DENNING ROAD LONDON NW3 1ST GREAT BRITAIN |
| GREGORY A, KLASS | 10 HANOVER SQAURE APARTMENT 7N NEW YORK NY 10005 |
| GREGORY A, LANGLEY JR. | 40 ELM LANE SHREWSBURY NJ 07702 |
| GREGORY A., DELMONTE | 617 WARREN AVENUE HO HO KUS NJ 07423 |
| GREGORY A., JUNDANIAN | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| GREGORY A., WEISS | 20 ALAMO SPRINGS COURT DANVILLE CA 94526 |
| GREGORY C, JOHANSON | 28 KILMER RD. LARCHMONT NY 10538 |
| GREGORY C., FRIEL | 1243 GARDEN STREET HOBOKEN NJ 07030 |
| GREGORY D., FELLER | 101 CENTRAL PARK WEST APARTMENT 4A NEW YORK NY 10023 |
| GREGORY D., JONES | 169 E 90TH STREET APT 5 NEW YORK NY 10128 |
| GREGORY D., SEMINARA | 25 DOWNER AVENUE SCARSDALE NY 10583 |
| GREGORY E., TSARSI | 410 BOULEVARD WESTFIELD NJ 07090 |
| GREGORY GILBERT, LOTIGIE | 8 CLARENCE MEWS 22-26 BALHAM HILL LONDON SW12 9SR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GREGORY H., ARIYAN | 915 MADISON STREET UNIT 6E HOBOKEN NJ 07030 |
| GREGORY H., BARBEAU | 106 THIRTEENTH ST. #201 CHARLESTOWN MA 02129 |
| GREGORY J., CLOWER | 815 PENNSTONE ROAD BRYN MAWR PA 19010 |
| GREGORY J., DALVITO | 315 EAST 68TH STREET APARTMENT 10K NEW YORK NY 10065 |
| GREGORY J., DOYLE | 4213 GUNTHER AVENUE BRONX NY 10466 |
| GREGORY J., HALL | 7 STRATFORD ROAD LARCHMONT NY 10538 |
| GREGORY J., MORIN | 545 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| GREGORY L, PRATT | 89 UHLAND STREET, APARTMENT 10 EAST RUTHERFORD NJ 07073 |
| GREGORY L., KLAR | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| GREGORY M, SHEA | 2511 HUDSON STREET DENVER CO 80207 |
| GREGORY M., CAMPION | 1 LEIGHTON STREET APT 1701 CAMBRIDGE MA 02141 |
| GREGORY M., GENTILE | 108 WEST 78TH STREET APARTMENT 5 NEW YORK NY 10024 |
| GREGORY M., TORMO | 920 HUDSON ST APT 2A HOBOKEN NJ 07030 |
| GREGORY P., BARRETT | 421 HUDSON STREET APT. # 703 NEW YORK NY 10014 |
| GREGORY P., DZIAD | 1456 W. IRVING PARK RD. APT. 1 CHICAGO IL 60613 |
| GREGORY P., PIPKIN | 11227 SMITHDALE ROAD HOUSTON TX 77024 |
| GREGORY R, BEST | THE STABLES, COOPERSALE FARM HOUBLONS HILL COOPERSALE ESSEX EPPING CM167QL UNITED KINGDOM |
| GREGORY S, ROS | 8 SANDWELL MANSIONS WEST END LANE WEST HAMPSTEAD LONDON NW61XL UNITED KINGDOM |
| GREGORY S., CIGNARELLA | 94 WAGON ROAD ROSLYN HEIGHTS NY 11577 |
| GREGORY S., DAVIDIAN | 12 KAY AVE. JERICHO NY 11753 |
| GREGORY S., FISHBEIN | 2856 ROSEBUD AVENUE MERRICK NY 11566 |
| GREGORY T., TSANG | 21 SOUTH END AVE APARTMENT 624 NEW YORK NY 10280 |
| GREGORY W., SILLS | 300 EAST 57TH STREET APT 10A NEW YORK NY 10022 |
| GREGORY, AGATI | 87 SHRUB HOLLOW ROAD ROSLYN NY 11576 |
| GREGORY, ARNOLD | 6600 BOULEVARD EAST APT. 3B WEST NEW YORK NJ 07093 |
| GREGORY, BRONNER | 260 HENRY STREET APARTMENT #2 BROOKLYN NY 11201 |
| GREGORY, CIERKOWSKI | 6040 JF KENNEDY BLVD EAST 28F WEST NEW YORK NJ 07093 |
| GREGORY, COMPA | 18 LODGE POLE LANE HARDYSTON NJ 07419 |
| GREGORY, COSTANZO | 84 LITTLETON ROAD MORRIS PLAINS NJ 07950 |
| GREGORY, DAWE | 40 LOWFIELD ROAD WEST HAMPSTEAD LONDON NW6 2PR UNITED KINGDOM |
| GREGORY, EICKBUSH | 129 OLD STIRLING ROAD WARREN NJ 07059 |
| GREGORY, ESEHAK | 154-14 NINTH AVENUE BEECHHURST NY 11357 |
| GREGORY, FAITH | 76-36 113TH STREET #4P #4P FOREST HILLS NY 11375 |
| GREGORY, FORNASAR | 142 TULLAMORE ROAD GARDEN CITY NY 11530 |
| GREGORY, GUZMAN | 2133 WEST 50TH STREET CHICAGO IL 60609 |
| GREGORY, ITO | JIYUGAOKA COMPOUND A 26-5, TODOROKI 6-CHOME 13 SETAGAYA-KU 158-0082 JAPAN |
| GREGORY, KAPLANOVICH | 5 GALLO WAY EDISON NJ 08820 |
| GREGORY, LAMBERTIE | 5A COLEHERNE ROAD BASEMENT FLAT LONDON SW10 9BS UNITED KINGDOM |
| GREGORY, LEONIUK | 76-35 113TH STREET APT 4H FOREST HILLS NY 11375 |
| GREGORY, LINDSTROM | 140 OLD SHORT HILLS ROAD SHORT HILLS NJ 07078 |
| GREGORY, LOWERY | 4120 MCCLATCHEY CIRCLE NE ATLANTA GA 30342 |
| GREGORY, MCDONALD | 501 NINTH STREET APT 212 HOBOKEN NJ 07030 |
| GREGORY, NOWITZ | 39C WOODSIDE AVENUE LONDON N6 4SP UNITED KINGDOM |
| GREGORY, PALOVCAK | 531 CHERRY STREET APT. C4 ELIZABETH NJ 07208 |
| GREGORY, PYLYPOVYCH | 16-B FOREST DRIVE SPRINGFIELD NJ 07081 |
| GREGORY, RIZZO | 115 HARRISON ST UNIT 3 OAK PARK IL 60304 |
| GREGORY, ROSSI | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| GREGORY, ROSSI | 206 BERTRAM PLACE BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| GREGORY, SARI | 140 WASHINGTON STREET LONG BRANCH NJ 07740 |
| GREGORY, SHLIONSKY | 149 LAFAYETTE AVE. PASSAIC NJ 07055 |
| GREGORY, SOFFER | 220 SPRING STREET STATEN ISLAND NY 10304 |
| GREGORY, SOLOMETO | 325 NORTH END AVE APT 6Q NEW YORK NY 10282 |
| GREGORY, SPECTOR | 136 EAST 96TH STREET #5D NEW YORK NY 10128 |
| GREGORY, TARVER | 71 PAMRAPO AVE., APT #1 JERSEY CITY NJ 07305 |
| GREGORY, VINTON | 60 KENDAL AVENUE MAPLEWOOD NJ 07040 |
| GREGORY, WEDNER | 349 EAST 13TH STREET APT. 3 NEW YORK NY 10003 |
| GREGORY, WITCZAK | 154 WEST 3RD STREET BOSTON MA 02127 |
| GREGORY, YENCHARIS | 582 HAWTHORNE STREET MASSAPEQUA NY 11758 |
| GREGORY, ZANT | 21 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| GREIF, LINDA | 200 WEST 93RD STREET APT. 4D NEW YORK NY 10025 |
| GRETCHEN A., DEIGNAN | 389 EAST 89TH STREET APT. 19F NEW YORK NY 10128 |
| GREVES, ANN MARIE | 37 WALNUT AVENUE RED BANK NJ 07701 |
| GREW, MICHELLE R | 52 LILLIESHALL ROAD LONDON SW4 0LP GREAT BRITAIN |
| GREWAL, MANPREET S | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON E14 3BJ GREAT BRITAIN |
| GREYROCK CDO LTD | 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYWARE AUTOMATION PRODUCTS | 308 ORIOLE CT MURPHY TX 75094 |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL PLANO TX 75075 |
| GREYWOLF CAPITAL OVERSEAS FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF CAPITAL OVERSEAS FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF CAPITAL PARTNERS II LP | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF CAPITAL PARTNERS II, LP | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF HIGH YIELD MASTER FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF STRUCTURED PRODUCTS MASTER FUND LTD | C/O GREYWOLF ADVISORS LLC 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GRIER, MARSHA R. | 110 KENNETH DRIVE BARTONSVILLE PA 18321 |
| GRIFFIN, JONES | 15510 RIPPLING SPRINGS CYPRESS TX 77429 |
| GRIFFIN, BERNARD J. | 22 ESSEX ROAD CHATHAM NJ 07928 |
| GRIFFIN, KATHLEEN | 35 CANDLEWOOD COURT BRIARCLIFF MANOR NY 10510 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE WEST BABYLON NY 11704 |
| GRIFFITHS, DAVID C. | 844 SCHOOL DRIVE BALDWIN NY 11510 |
| GRIGORYEV, SERGEY | 3101 OCEAN PARKWAY APT. 3R BROOKLYN NY 11235 |
| GRINNELL, MATTHEW F. | 6 PEMBRIDGE PLACE LONDON W2 4XB GREAT BRITAIN |
| GRINNELL, WILLIAM A. | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945 |
| GRISSEL, RODRIGUEZ | 1917 LINDEN STREET APT 1R RIDGEWOOD NY 11385 |
| GROB, BARBARA | UNTERRIEDERSTRASSE 41 GEBENSTORF CH 5412 SWITZERLAND |
| GROBE, ROBERT J. | 96 SCHERMERHORN, APT #7E BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| GROBEL,RONALD A. | C/O MARGO GREENE GROBEL 910 WEST END AVE, APT 15D NEW YORK NY 10025 |
| GROENEVELD,DIANA J. | 25 PROSPECT STREET HICKSVILLE NY 11801 |
| GROSCOST,RICHARD S. | 26815 PINE HOLLOW CT WESTRIDGE CA 91381 |
| GROSS,ANDREW P. | 11 BRITTANY CLOSE SCARSDALE NY 10583 |
| GROSS,BRIAN | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| GROSS,BRIAN | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| GROSS,BRIAN M. | 400 EAST 71ST STREET APT # 10D NEW YORK NY 10021 |
| GROSS,DOROTHY | 26 WEED HILL AVENUE, UNIT Q STAMFORD CT 06907 |
| GROSS,MARK D. | 11 SUMMIT STREET GLEN RIDGE NJ 07028 |
| GROSSE-STRANGMANN, EBERHARD | AUF DER OBERSTEN BEUNDE 23 BUDINGEN 63654 GERMANY |
| GROSSETT,JEANNETTE E. | 1422 EAST 49TH STREET BROOKLYN NY 11234 |
| GROSSMAN,JACOB | 222 EAST 34TH STREET APT. 902 NEW YORK NY 10016 |
| GROSSMAN,ROBERT | 522 MOORES CT JACKSON NJ 08527 |
| GROSSMANN,KARL W | HAUPTSTRASSE 9 OBERNDORF 67821 GERMANY |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD 20706 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | 320 WESTLAKE AVENUE N., SUITE 100 SEATTLE WA 39109 |
| GROUPAMA A M ON BEHALF OF GROUPAMA SA | SOCIETE ANONYME AU CAPITAL DE 1 186 513 186 EUROS SIEGE SOCIAL 8-10 RUE D' ASTORG 75383 PARIS CEDEX 08 343 115 135 RCS PARIS FRANCE |
| GROUPER INTERNATIONAL YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| GROVE GARDEN APARTMENTS | C/O M.H. PODELL COMPANY 1201 HOWARD AVENUE BURLINGAME CA 94010 |
| GROVER,ARUN | 9 FINDLEY LANE PRINCETON JUNCTION NJ 08550 |
| GROVER,PETER R. | 16 BRADFORD ROAD EAST WINDSOR NJ 08520 |
| GRUBIN,DIANA L. | 133 HENDEL AVENUE NORTH ARLINGTON NJ 07031 |
| GRUN,ROBERT L. | 22 REGINA ROAD MORGANVILLE NJ 07751 |
| GRUNIN, OLEG | 747 10TH AVENUE APT. 11F NEW YORK NY 10019 |
| GRUNIN, OLEG | 747 10TH AVENUE APT. 11F NEW YORK NY 10019 |
| GRUS GLOBAL INVESTORS ENHANCED | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS & CO (MASTER) | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS GLOBAL INV MASTER FUND | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRYPHON NETWORKS CORP. | ATTN: MICHAEL J. SULLIVAN, CFO 249  VANDERBILT AVENUE NORWOOD MA 02062 |
| GRYPHON NETWORKS CORP. | ATTN: MICHAEL J. SULLIVAN, CFO 249 VANDERBILT AVENUE NORWOOD MA 02062 |
| GRZEGORZ, GAWRON | 38 FRIARS MEAD LONDON E14 3JZ UNITED KINGDOM |
| GS CALTEX CORPORATION | GS CALTEX CORPORATION GS TOWER, 679, YOKSAM-DONG, KANGNAM-GU, SEOUL 135-985 KOREA |
| GS QUANT COMMOD MASTER FUND INSTL | GOLDMAN SACHS ASSET MANAGEMENT LP 30 HUDSON ST JERSEY CITY NJ 07302 |
| GSAM 103106 | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GSAMI 103031 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSB GUARANTOR CORP | 35 EAST 62ND ST NEW YORK NY 10021 |
| GSB INVESTMENTS CORP. | C/O MACANDREWS 35 E. 62ND ST NEW YORK NY 10021 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC CREDIT STRATEGIES MASTER FUND LP | GSC CREDIT STRATEGIES MASTER FUND, L.P. C/O GSC PARTNERS 12 E. 49TH STREET NEW YORK NY 10017 |
| GSC EUROPEAN CDO I SA | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| GSC EUROPEAN CDO I-R SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN CDO IV S.A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GSC EUROPEAN MEZZANINE LUXEMBOURG I SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG II SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG III SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC PARTNERS CDO FUND IV, LIMITED | C/O GSC GROUP 888 SEVENTH AVENUE NEW YORK NY 10019 |
| GSC PENDULUM FUND I LP | 12 EAST 49TH ST., SUITE 3200 NEW YORK NY 10017 |
| GSEF AL NAWRAZ (CAYMAN) LIMITED | C/O NEWDAWN GSE ASSET MANAGEMENT LIMITED LEVEL 3, EAST WING, THE GATE DUBAI INTERNATIONAL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| GSEF AL SAQR (CAYMAN) LTD | C/O NEWDAWN GSE ASSET MANAGEMENT LIMITED LEVEL 3, EAST WING, THE GATE DUBAI INTERNATIONAL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO CREDIT OPPORTUNITIES FUND (HELIOS),LP | 280 PARK AVENUE— 11TH FLOOR NEW YORK NY 10017 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS FUND LP | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD 280 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD 280 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD 280 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD 280 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD. QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| GSW GRUNDBESITZ GMBH & CO KG | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GT STARS II COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601 RAMA IV ROAD, SILOM, BANGRAK BANGKOK 10500 THAILAND |
| GTI ONLINE SOLUTION LIMITED | THE BARNS PRESTON CROWMARSH WALLINGFOR, OXON OXO 6SL UNITED KINGDOM |
| GTI TAIWAN LIMITED | LOT 2 & 3, LEVEL 3 WISMA LAZENDA JALAN KEMAJUAN LABUAN 87000 F.T. MALAYSIA |
| GU,HONGDI BRIAN | JP MORGAN SECURITIES CHATER HOUSE28F,8 CONNAUGHT RD CN HONG KONG HONG KONG |
| GU,JANE | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746 |
| GUADAGNO,RICHARD R. | 115 EAST 9TH STREET APT. 21 G NEW YORK NY 10003 |
| GUADELETE INVESTMENTS S.A.R.L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUAM POWER AUTHORITY | 1911 ROUTE 16 HARMON 96911 GUAM |
| GUANG, YU | 215 WEST 84TH STREET 201 NEW YORK NY 10024 |
| GUANGSHENG, XU | 60 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| GUARINI,HOWARD R. | 6 MEREDITH DR HOLLAND PA 18966 |
| GUASTELLA,MICHELLE | 1166 77TH STREET BROOKLYN NY 11228 |

| Claim Name | Address Information |
|---|---|
| GUBIN, ALEX | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| GUBIN, ALEX | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| GUBIN, ALEX | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| GUDKA, KETAN | 25 ELM DRIVE NORTH HARROW, MIDDX HA2 7BS GREAT BRITAIN |
| GUERRA, MICHAEL P. | 463 FIRST ST. APT 8K HOBOKEN NJ 07030 |
| GUERREIRO, MARIA F. | 5 PEACH TREE LANE WARREN NJ 07059 |
| GUERRERO, GUILLERMO | ESNAOLA 864 SAN ISIDRO BUENOS AIRES 1642 ARGENTINA |
| GUERRERO, MANUEL | 37 BENTLEY AVE. JERSEY CITY NJ 07304 |
| GUERRIER, JOANNE | 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD NJ 07631 |
| GUERRIER, JOANNE | 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD NJ 07631 |
| GUERRIERO, ROBERT W. | 319 OCEAN AVE. AMITYVILLE NY 11701 |
| GUERRON, JORGE | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| GUEST, DANIEL J. | 6 THE GLADE WELWYN GARDEN CITY, HERTS AL8 7LG GREAT BRITAIN |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS C/O MEANS KNAUS LLC 2000 WEST LOOP SOUTH, SUITE 1920 HOUSTON TX 77027 |
| GUGGENHEIM PORTABLE ALPHA SOLUTION SPC OBO SEGREGA | WILLSHIRE ASSOCIATES INC. C/O GUGGENHEIM PORTABLE ALPHA SOLUTIONS SPC SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | GUGGENHEIM PORTFOLIO COMPANY VII, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGLIELMI, NICOLA | VIA CARLO POMA 58 MILANO 20129 ITALIA |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE #720 WILMINGTON DE 19801 |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE SUITE 250 PASADENA CA 91101 |
| GUIDO, LANG | 25 OLD QUEEN STREET FLAT 1 LONDON SW1H 9JA UNITED KINGDOM |
| GUILBAULT, RENEE | 147 COLUMBIA HEIGHTS #9 NEW YORK NY 11201 |
| GUILBAULT, RENEE | 147 COLUMBIA HEIGHTS #9 NEW YORK NY 11201 |
| GUILHERME, CASTELLAN | 143 E. 29TH ST. 3 NEW YORK NY 10016 |
| GUILHERME, DE DECCA | RUA BANDEIRA PAULISTA, 300 #84 SP ITAIM 04532-000 BRAZIL |
| GUILHERME, FERREIRA | 560 WEST 43RD STREET #3-F NEW YORK NY 10036 |
| GUILLAUME, ANDRIVEAU | 14 RUE LAFONTAINE 1 PARIS 75016 FRANCE |
| GUILLAUME, BARTHE-DEJEAN | FLAT 10 8 PENYWERN ROAD EARL'S COURT LONDON SW5 9ST UNITED KINGDOM |
| GUILLAUME, CABON | 28, RUE DU CHATEAU LA GARENNE COLOMBES 92250 FRANCE |
| GUILLAUME, CARDON | 29A WESTWICK GARDENS LONDON W14 0BU UNITED KINGDOM |
| GUILLAUME, COMPLAINVILLE | 389 UNION STREET APARTMENT 1 BROOKLYN NY 11231 |
| GUILLAUME, D'HAUTEVILLE | 90 AVENUE HENRI MARTIN 75 PARIS 75116 FRANCE |
| GUILLAUME, DESTRUEL | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| GUILLAUME, PIARD | BASEMENT FLAT 1 6 WYNDHAM PLACE LONDON W1H 2PS UNITED KINGDOM |
| GUILLAUME, PUGET | 48  AVENUE DU CLOS TOUTAIN VAUCESSON 92420 FRANCE |
| GUILLAUME, SUCHET D'ALBUFE | 29 FARLEY COURT 1 ALLSOP PLACE LONDON NW1 5LG UNITED KINGDOM |
| GUILLAUME, TOISON | 92 RUE DE PATAY PARIS 75013 FRANCE |
| GUILLEMETTE, CALLIES | 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE F92200 FRANCE |
| GUILLERMO E., MONDINO | 12 STONY POINT ROAD WESTPORT CT 06880 |
| GUILLERMO, CELASCO | ALTE. BETBEDER 375 BA BOULOGNE 1609 ARGENTINA |
| GUILLERMO, GUERRERO | ESNAOLA 864 SAN ISIDRO BA BUENOS AIRES 1642 ARGENTINA |
| GUILLERMO, MOLINA | 1914 LINDEN STREET 3L RIDGEWOOD NY 11385 |
| GUINN, SHIRLEY C. | 6103 QUEENSWOOD HOUSTON TX 77008 |
| GUIRAUD, FRANCOIS | REVCAP 20 BALDERTON STREET LONDON W1K 6TL GREAT BRITAIN |
| GUITELE, DOUGE | 67-07 YELLOWSTONE BOULEVARD APT. 1D FOREST HILLS NY 11375 |
| GUL, GULER | 25A VARDENS ROAD LONDON SW11 1RQ UNITED KINGDOM |
| GULF INTERNATIONAL BANK, BSC | AL- DOWALI BUILDING 3 PALACE AVENUE P.O BOX 1017 MANAMA 0 BAHRAIN |
| GULF STREAM - SEXTANT CLO 2007-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH |

| Claim Name | Address Information |
|---|---|
| GULF STREAM – SEXTANT CLO 2007-1, LTD. | ST., GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM COMPASS CLO 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULFPORT-BILOXI REGIONAL AIRPORT AUTHORITY INC | 14035-L AIRPORT ROAD GULFPORT MS 39503 |
| GULFSTREAM – SEXTANT CLO 2006-1, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULFSTREAM-COMPASS CLO 2002-1, LTD | C/O GULF STREAM ASSET MANAGEMENT THE ROTUNDA BUILDING SUITE 475 CHARLOTTE NC 28209 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULJINDER, SINGH | C-4/ 203 KANCHAN PUSHP GHODBUNDER ROAD THANE (W) THANE (W) INDIA |
| GULLEN,LEIGH-ANN | 3 OLD WARRENS THE STREET GREAT TEY COLCHESTER,ESSEX CO6 1JS GREAT BRITAIN |
| GULLO,FRANK L. | 485 GOWER STREET STATEN ISLAND NY 10314 |
| GULLO,FRANK L. | 485 GOWER STREET STATEN ISLAND NY 10314 |
| GULLY,RENATA H | 29 TRENT EAST TILBURY TILBURY,ESSEX RM18 8SU GREAT BRITAIN |
| GULOTTA,KATHERINE MARY | 30 CHRISTOPHER ST APT 6A NEW YORK NY 10014 |
| GULPERI, FURTUN | 155 WEST 68TH STREET APT 1614 NEW YORK NY 10023 |
| GULUZZY,KIM | 129 WEST 49TH STREET BAYONNE NJ 07002 |
| GUNDERMAN,KENNY A. | 32 WEST 82ND STREET APARTMENT 4A NEW YORK NY 10024 |
| GUNDERSEN,ABBY | 89 STROUD AVENUE STATEN ISLAND NY 10312 |
| GUNDERSEN,MAGNUS I. | 3 GASPAR MEWS LONDON SW5 0NB GREAT BRITAIN |
| GUNDERSON,BRYAN C. | 56 WEST 11TH STREET APARTMENT 7FE NEW YORK NY 10011 |
| GUNDERSON,BRYAN C. | 56 WEST 11TH STREET APARTMENT 7FE NEW YORK NY 10011 |
| GUNJAN, GUPTA | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD, NEAR TELIBANDHA TALAB CH RAIPUR, CHATTISGARH 492001 INDIA |
| GUNJAN, JAIN | FLAT 201, ALAMARO LODGE RENAISSANCE WALK NORTH GREENWICH LONDON SE10 0QU UNITED KINGDOM |
| GUNJAN, JOSHI | 701, OPAL POWAI VIHAR COMPLEX POWAI MULUND (W), MH MUMBAI 400072 INDIA |
| GUNN,JOHN A. | 31 LINDEN STREET LAKE RONKONKOMA NY 11779 |
| GUNN,MARCUS C | 95 STREATHBOURNE ROAD LONDON SW17 8RA GREAT BRITAIN |
| GUNSHAM, VEKARIA | 11 TADWORTH ROAD NEASDEN NW2 7UB UNITED KINGDOM |
| GUO QIN, LIANG | 149-52 CHERRY AVENUE 1ST FLOOR QUEENS NY 11355 |
| GUO, SHOU | 560 WEST 43RD STREET APT 42D NEW YORK NY 10036 |
| GUO,LIZHONG | 210 ALDERSHOE LN MANHASSET NY 11030 |
| GUODIAN TAIZHOU POWER GENERATION CO LTD | XICHENG DISTRIC BEIJING 100034 CHINA |
| GUODIAN ZHEJIANG BEILUN NO 3 POWER GENERATION CO L | 66 JINGANG WEST ROAD BEILUN ZHEJIANG 315800 CHINA |
| GUOJING, TANG | 775, 6TH ST, APT 2 SECAUCUS NJ 07094 |
| GUOLI, WU | 25 OTTER CLOSE STRATFORD LONDON E152PZ UNITED KINGDOM |
| GUOYING, MIN | 36 DOYER AVENUE WHITE PLAINS NY 10605 |
| GUPPY,RAMIN B | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG |
| GUPTA,MARTIN R | 131 HAMBALT ROAD LONDON SW4 9EL GREAT BRITAIN |
| GUPTA,SHASHI | 5 SUNSET COURT PRINCETON JUNCTION NJ 08550 |
| GUPTA,SUMANT M. | 120 EAST 29TH STREET APT 4A NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GURAVANNAVAR, SHRIDHAR | ODAKYU HIGASHI JUJO MANSION 416 3-3-1, HIGASHI JUJO KITA-KU TOKYO 114-0001 JAPAN |
| GURBANI, BOBBY | THE GERSHWIN 250 W. 50TH ST., #29E NEW YORK NY 10019 |
| GURCAN, TAKIL | 161 BLUE HERON CT HOLMDEL NJ 07733 |
| GURDIP S., JHEETA | 8 HILL VIEW CRESENT ESSEX ILFORD IG1 3QD UNITED KINGDOM |
| GURJIT, KAUR | 97 SECOND AVENUE LONDON E126EN UNITED KINGDOM |
| GURPREET, SINGH | 6606 JAY AVENUE MASPETH NY 11378 |
| GURUPRASAD, N | 303, 23C, HIMALAYA APARTMENT, MHADA COMPLEX NEAR S.M.SHETTY SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| GUSTAFSSON, ALBERT J | ÖSTERMALMSGATAN 72 STOCKHOLM 11450 SWEDEN |
| GUSTAFSSON, HENRIK N | FLAT D 5 EARLS COURT SQUARE LONDON SW5 9BY GREAT BRITAIN |
| GUSTAVO F., LICHTMAJER | SAN JORGE VILLAG RUTA 197 KM 13,5 BA LOS POLVORINES 1613 ARGENTINA |
| GUSTAVO F., NICORA | GUIDO 1612 ALEM 855 BA CIUDAD DE BS AS 1001 ARGENTINA |
| GUSTAVO MORENO GONZALEZ ET AL | CALIFORNIA LAWYERS GROUP, INC. MITRA CHEGINI, ESQ. 440 E. LA HABRA BLVD. LA HABRA CA 90631 |
| GUSTAVO S., COHEN | JOSE HERNANDEZ 360 BA ACASUSSO 1641 ARGENTINA |
| GUSTAVO, ORTEGA | 68 HANA ROAD EDISON NJ 08817 |
| GUSZ, STEPHEN | 26 7TH AVENUE SOUTH FARMINGDALE NY 11735 |
| GUT, ANNA H. | 108 DALTON AVENUE STATEN ISLAND NY 10306 |
| GUTH, AARON J. | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001 |
| GUTIERREZ | 61 WHITE PEAKS LANE GWS CO 81601 |
| GUTIERREZ, AKIR A. | 200 CHAMBERS STREET, 8A NEW YORK NY 10007 |
| GUTIERREZ, JEANETTE | 138 LORRAINE LOOP STATEN ISLAND NY 10309 |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUTTILLA, CHRISTOPHER J. | 38 DRUM HILL DRIVE SUMMIT NJ 07901 |
| GUVEN, BATKIN | SEYRANTEPE OYAK SITESI 10A BLOK DAIRE 10 SISLI ISTANBUL 34396 TURKEY |
| GUY ALAN, BATCHELOR | 34 WITHDEAN ROAD WITHDEAN E.SUSX BRIGHTON BN1 5BL UNITED KINGDOM |
| GUY BUTLER LIMITED | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GUY DUNCAN, CHALKLEY | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| GUY J., MURRAY | 78 RIDGEWOOD AVE. GLEN RIDGE NJ 07028 |
| GUY M., KULMAN | 601 WEST 57TH STREET APT. 30S NEW YORK NY 10019 |
| GUY R, MILNTHORPE | STILLMEADOW HOGWOOD ROAD W SUSX IFOLD LOXWOOD BILLINGSHURST RH14 0UG UNITED KINGDOM |
| GUY R., BALAN | 7 MORTON STREET APARTMENT 9 NEW YORK NY 10014 |
| GUY R., MOAR | ASHTON COTTAGE 15 CLAREVILLE STREET LONDON SW7 5AJ UNITED KINGDOM |
| GUY T, BREEN | 7-33 123RD STREET COLLEGE POINT NY 11356 |
| GUY W, HOFFMAN | 3919 CASE ST. HOUSTON TX 77005 |
| GUY, BATEY | 5 SPIRO CLOSE LONDON ROAD W SUSX PULBOROUGH RH20 1DU UNITED KINGDOM |
| GUY, CORNELIUS | 30 WOLSELEY ROAD CROUCH END LONDON N8 8RP UNITED KINGDOM |
| GUY, MALTBY | 225 CORBETS TEY ROAD ESSEX UPMINSTER RM142YW UNITED KINGDOM |
| GUY, MANDY | 24 ELM BANK MANSIONS BARNES SW13 0NS UNITED KINGDOM |
| GUY, SEKNADJE | 44 QUARRENDON STREET FULHAM LONDON SW6 3SU UNITED KINGDOM |
| GUY, WYLES | 1-62-6-301 DENENCHOFU 13 OTA KU 145-0071 JAPAN |
| GUZMAN, JUAN | 7726 SOUTH STEELE STREET CENTENNIAL CO 80122 |
| GVOZDEN, A. ROBIN | FLAT 21C, TWO ROBINSON PLACE 70 ROBINSON ROAD HONG KONG |
| GWANGSUN, YOON | 133-401 JUKONG APT DUNCHON-DONG KANGDONG-KU SEOUL KOREA, REPUBLIC OF |
| GWANGUP, LIM | 11-102 TAE RUNG HYUNDAI APT GONGRUNG-DONG NOWON-KU SEOUL KOREA, REPUBLIC OF |
| GWEN, COMMUNIER-WILCO | JESSAMINE COTTAGE 39 ALGAR ROAD MDDSX OLD ISLEWORTH TW7 7AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GWEN, ZEISLER | 300 EAST 75TH STREET APT. 22E NEW YORK NY 10021 |
| GWENDOLYN, PRICE | 790 CONCOURSE VILLAGE WEST APARTMENT 21C BRONX NY 10451 |
| GWION, MOORE | FLAT 6 65 KENSINGTON GARDEN SQUARE BAYSWATER W24DG UNITED KINGDOM |
| GWK AMTEK LTD. | C/O AMTEK AUTO LIMITED 3, LSC PAMPOSH ENCLAVE, GREATER KAILASH PART-I, NEW DELHI 110048 INDIA |
| GYANESH MANOHAR, GOHEL | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR 90 FEET ROAD, NEAR THAKUR POLYTECHNIC COLLEGE, THAKUR COMPLEX, KANDIVALI-(EAST) KANDIVILI MUMBAI 400101 INDIA |
| GYONG-SHIN, SONG | 101-1302, HYUNDAI HOMETOWN, APT 4-1 JUKJEON-DONG, SU-JI KU YONG-IN SI KOREA, DEMOCRATIC PEOPLE'S REPUBLIC OF |
| GZOULI,OMAR I. | 260 PARK AVENUE SOUTH #9H NEW YORK NY 10010 |
| H DICKSON, MCINTIRE | 110 HANSON ROAD DARIEN CT 06820 |
| H. AUSTIN, SALDANHA | 3, USHA KUNJ, OPP. TAKSHILA BLDG, NO 5, MAHAKALI ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| H. BELIN, ROBERTSON | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| H. D. BIRDWELL | 1473 73RD AVE OAKLAND CA 94621 |
| H. MARK, GOETZ | 414 WEST 56TH ST APT 13 NEW YORK NY 10019 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 REAL ESTATE CDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093GT - QUEENSGATE HOUSE - SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| H/2 SPECIAL OPPORTUNITIES LTD | C/O H/2 SO MANAGER LP THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP | THREE STAMFORD PLAZA 301 TRESSER BOULEVARD STAMFORD CT 06901 |
| H21 ABSOLUTE RETURN CONCEPT SPH21 SELECT:ARC-A02-3 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A02-30140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A02-30140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A05-20230: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A07-20140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| H21 ABSOLUTE RETURN CONCEPTSH21 BLEND: ARC-T03-201 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-AOO-1 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-B00-1 | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HA, PHILIP B. | 159 CLINTON AVE. DOBBS FERRY NY 10522 |
| HAAKON RICHARD, OLAFSSON | 15 WESSEX CLOSE SURREY THAMES DITTON KT7 0EJ UNITED KINGDOM |
| HAAN, HERBERT | 123 TOWN SQ PL APT 302 JERSEY CITY NJ 07310 |
| HAAN, HERBERT | 123 TOWN SQ PL APT 302 JERSEY CITY NJ 07310 |
| HAAS | 29 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| HAAS, IAN S. | 201 E. 87TH STREET APARTMENT 8K NEW YORK NY 10128 |
| HABER, SANFORD A. | 30 INVERNESS COURT WHITE PLAINS NY 10605 |
| HACHIJUNI BANK LTD | HEADQUARTERS 178-8, OKADA NAGANO 380-8682 JAPAN |
| HACKER, ANDREW S. | 556 LOCUST AVENUE GARWOOD NJ 07027 |
| HACKETT, ORLA | 82 SHORE DRIVE LARCHMONT NY 10538 |
| HACKETT, ORLA | 82 SHORE DRIVE LARCHMONT NY 10538 |
| HACKWORTHY, ANGELA M | 21 BELMONT CRESCENT COLCHESTER, ESSEX CO4 0LX GREAT BRITAIN |
| HADERER, MICHAEL P. | 1228 SPAR AVE BEACHWOOD NJ 08722 |
| HADI, TABBAA | 45 ORCHARD STREET APARTMENT G NEW YORK NY 10002 |
| HADINGHAM, PETER | 125 COURT STREET APT PHB NORTH BROOKLYN NY 11201 |
| HADLOW, IAN F | 30 ST JOHNS AVENUE BURGESS HILL, W.SUSSEX RH15 8HH GREAT BRITAIN |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HAFNER, JOHN A. | 2048 OLD GULPH ROAD VILLANOVA PA 19085 |
| HAGE, JOHN L. | 18 WOODLAND ROAD FOXBORO MA 02035 |
| HAGEDORN, CHRISTIAN NICHOLAS | 350 WEST 43RD STREET APT 10D NEW YORK NY 10036 |
| HAGEDORN, CHRISTIAN NICHOLAS | 350 WEST 43RD STREET APT 10D NEW YORK NY 10036 |
| HAGIWARA, MARIA L | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAGIWARA, MARIA L | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAGOOD, RONALD JR L. | 7244 WESTLAKE AVENUE DALLAS TX 75214 |
| HAHN | 160 RIVER OAKS LANE BASALT CO 81621 |
| HAI-YONG, LIANG | 2227 EAST 16TH STREET FIRST FLOOR BROOKLYN NY 11229 |
| HAIBIN, ZHANG | 3435 RIVERSIDE STATION BLVD. SECAUCUS NJ 07094 |
| HAIBING, LI | 3 BARTON DRIVE WEST ORANGE NJ 07052 |
| HAICHAO, HU | 100-11 67TH ROAD APT. 317 FOREST HILLS NY 11375 |
| HAIJING, WANG | 20 ELM STREET VALHALLA NY 10595 |
| HAIK, KEVORKIAN | 3583 SACRAMENTO STREET SAN FRANCISCO CA 94118 |
| HAILIANG, SHI | FLAT B 5/F, PO ON MANSION ON SHING TERRACE, NO.1 TAI YUE AVENUE, TAIKOO SHING HONG KONG HONG KONG |
| HAIYIN, YEO | 7-26-11-406 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| HAJ HAMOU, HICHAM | 5061 SHIRLEY AVE TARZANA CA 91356 |
| HAJREDIN, XHUNGA | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| HAKAN S., ANSEN | FLAT 2 55 HANS PLACE LONDON SW1X 0LA UNITED KINGDOM |
| HAKAN, LINDKVIST | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HAKAN, SAHIN | 31 GLENWOOD ROAD PLAINVIEW NY 11803 |
| HAKIM, SITH | 43 ANTILL ROAD LONDON N15 4AR UNITED KINGDOM |
| HAKONE FUND II, LLC | C/O BABSON CAPITAL MANAGEMENT INC. 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| HAKOZAKI, HIROKO | ONE COLUMBUS PLACE APT #S32D NEW YORK NY 10019 |
| HAL L., AVIDANO | 320 EAST 65TH STREET APARTMENT 318 NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| HAL, EDELMAN | 45 CHRISTOPHER STREET APARTMENT 7A NEW YORK NY 10014 |
| HALA, TAYYARAH | 33 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| HALAMANDARIS,FRANCES M. | 32 ROEBUCK AVE SACO ME 04072 |
| HALBEISEN,BRIAN | 6 NOEL COURT HUNTINGTON NY 11743 |
| HALBIS DISTRESSED OPPORTUNITIES MASTER FUND LTD. | HALBIS CAPITAL MANAGEMENT (USA) INC. 452 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10018-2786 |
| HALBIS U.S. CREDIT ALPHA MASTER FUND LTD | 452 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10018 |
| HALCYON FUND, L.P. | HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007-I B.V. 30 ST JAMES SQ LONDON SW1Y 4AL UK |
| HALCYON FUND, L.P. | HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007-I B.V. 30 ST JAMES SQ LONDON SW1Y 4AL UK |
| HALCYON FUND, L.P. | HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007-I B.V. 30 ST JAMES SQ LONDON SW1Y 4AL UK |
| HALCYON FUND, L.P. | HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007-I B.V. 30 ST JAMES SQ LONDON SW1Y 4AL UK |
| HALCYON FUND, L.P. | 477 MADISON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| HALCYON FUND, L.P. | 477 MADISON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| HALCYON FUND, L.P. | 477 MADISON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| HALCYON FUND, L.P. | 477 MADISON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| HALE | 0059 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| HALE,PAMELA L. | 210 WEST 70TH STREET APT. 203 NEW YORK NY 10023 |
| HALIGOWSKI,HENRY M. | 50 LINWOOD DR. MONROE NJ 08831 |
| HALIMA, SADIQ | 104A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| HALK,BONNIE | 73 CHANDLER AVENUE STATEN ISLAND NY 10314 |
| HALL,BONNIE B. | 505 LAGUARDIA PLACE APT 5E NEW YORK NY 10012 |
| HALL,BRIAN L | 31 CANFORD ROAD CLAPHAM JUNCTION LONDON SW11 6PB GREAT BRITAIN |
| HALL,CATHERINE E | 18 HOTHFIELD ROAD RAINHAM,KENT ME8 8BJ GREAT BRITAIN |
| HALL,EVELYN T. | 135-09 83RD AVENUE APT.#3C KEW GARDENS NY 11435 |
| HALLETT,IAN D | 46 BALMORAL WAY WESTON-SUPER-MARE SUMMERSET BS22 9AL GREAT BRITAIN |
| HALLIBURTON COMPANY | SUITE 2400 1401 MCKINNEY ST. HOUSTON TX 77010 |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| HALLIDAY,JOANNA R | 34 FOREST GLADE LANGDON HILLS BASILDON,ESSEX SS16 6SX GREAT BRITAIN |
| HALLIDIE,PHYLLIDA L | 10 BALLINGDON ROAD SUDBURY, SUFFOLK CO10 2BT GREAT BRITAIN |
| HALLING,AMANDA J | 28 CLARENDON ROAD BROADSTONE, DORSET BH18 9HY GREAT BRITAIN |
| HALLOWELL,JULIE A. | 100 ARDSLEY ROAD SCARSDALE NY 10583 |
| HALLS,DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW E17 5EE GREAT BRITAIN |
| HALLS,KATHERINE E | TOP FLAT 21 NORTHBROOK ROAD HITHER GREEN LONDON SE13 5QT GREAT BRITAIN |
| HALLY, DINKEL | 311 EAST 61ST STREET APT. #6 NEW YORK NY 10065 |
| HALPERIN,STEVEN R. | 505 GREENWICH STREET APARTMENT 9E NEW YORK NY 10013 |
| HAMEL, HIRANI | 10 BIDEFORD CLOSE MDDSX EDGWARE HA86DB UNITED KINGDOM |
| HAMEL, JOLAPARA | 27 HARTINGTON CLOSE SUDBURY HILL HARROW MIDDLESEX HA1 3RJ UNITED KINGDOM |
| HAMILL,ROBERT B. | 72 APPLE TREE LANE NEW CANAAN CT 06840 |
| HAMILL,ROBERT B. | 72 APPLE TREE LANE NEW CANAAN CT 06840 |
| HAMILTON ANAHEIM ASSOCIATES L.P. | HAMILTON ANAHEIM ASSOCIATES L.P. C/O APARTMENTS RENOVATION GROUP 1420 SOUTH MILLS AVENUE, SUITE K LODI CA 95242 |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J NEW YORK NY 10006-2608 |
| HAMILTON, REINER | 52 CENTER STREET WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| HAMILTON,LISA M. | 26 WEST PARK ROAD RICHMOND, SURREY TW9 4DA GREAT BRITAIN |
| HAMISH, WHEELER | 16C CADOGAN ROAD SURREY SURBITON KT6 4DL UNITED KINGDOM |
| HAMLET II, LTD. | C/O OCTAGON CREDIT INVESTORS, LLC 1211 AVENUE OF AMERICAS 41ST FLOOR NEW YORK NY 10010 |
| HAMLET,FAYE M | 34 GREYHOUND ROAD SUTTON,SURREY SM1 4BE GREAT BRITAIN |
| HAMMAD, KHAN | 6 GALAXY BUILDING, 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| HAMMICK,JAMES E | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V 3PL GREAT BRITAIN |
| HAMMOND,REGINA | 354 EAST 89TH STREET 4F NEW YORK NY 10128 |
| HAMMOND,REGINA | 354 EAST 89TH STREET 4F NEW YORK NY 10128 |
| HAMMOND,ROBIN S | 35 THE BROADWAY HERNE BAY,KENT CT6 8SR GREAT BRITAIN |
| HAMPTON,SILVERIA L. | 47 STONE CREST ROAD MONROE NY 10950 |
| HAN CHUL, KIM | 45C MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN HONG KONG HONG KONG |
| HAN KEONG, QUILE | BLK 135 RIVERVALE ST #07-732 S540135 540135 SINGAPORE |
| HAN, TAO | 42/6A LANE 1030 WEST YANAN ROAD SHANGHAI 200052 CHINA |
| HAN,FLORENCE | 174 WASHINGTON STREET APARTMENT 1C JERSEY CITY NJ 07302 |
| HAN,WEI-CHEN | 9 62ND STREET, APT 2P WEST NEW YORK NJ 07093 |
| HAN,YANYI | 3446 JERUSALEM AVENUE WANTAGH NY 11793 |
| HAN,ZHENG JAMES | 723 HORIZON DRIVE STROUDSBURG PA 18360 |
| HAN,ZHENG JAMES | 723 HORIZON DRIVE STROUDSBURG PA 18360 |
| HAN-HSIANG, WANG | 204 10TH STREET #326 JERSEY CITY NJ 07302 |
| HANA BANK | HANA BANK 101-1, 1 KA EULJIRO, CHUNG-KU SEOUL REPUBLIC OF KOREA |
| HANA INVESTMENT BANKING & SECURITIES INC | 23-3 YEOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-709 KOREA |
| HANA, CHOE | 4408 FAIRWAY DRIVE CARROLLTON TX 75010 |
| HANAFI, ANWAR | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374 |
| HANAKO, TSUJIKAWA | 1-14-2 #301 HIGASHI JYUJYO 13 KITA-KU 114-0001 JAPAN |
| HANAMURA,CHIKAKO | 1/17/2018 NISHI-KAMAKURA KAMAKURA CITY 248-0035 JAPAN |
| HANCHANG, FAN | 930 PACIFIC STREET, APT #C NEW MILFORD NJ 07646 |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBRIDGE,CAMBS CB2 8AL GREAT BRITAIN |
| HANDA,MASAMI | 1-31-1-202 KOYAMADAI SHINAGAWA-KU TOKYO 142-0061 JAPAN |
| HANDLEY,KATE L | 12 HILLS ROAD BUCKHURST HILL , ESSEX IG9 5RS GREAT BRITAIN |
| HANDRICK, PEREIRA | AVEBRIAL VILLA, KHAZANBHAT, MULGOAN NEAR CHANEBORI STOP, PAPDI, VASAI(W), DIST. THANE, MUMBAI, MAHARASHTRA 401201 INDIA |
| HANG SENG BANK LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HANG SENG SERVICES LIMITED | 83 DES VOEUX ROAD CENTRAL ATTN: MANAGER OF HSIL HKSAR CENTRAL HONG KONG HONG KONG |
| HANG SENG SERVICES LIMITED | 83 DES VOEUX ROAD CENTRAL ATTN: MANAGER OF HSIL HKSAR CENTRAL HONG KONG HONG KONG |
| HANG SHUN, HO | 2/F 48 MING FUNG STREET FUNG WONG VILLAGE HONG KONG HONG KONG |
| HANH THI MY, NGUYEN | UNIT 20, 16-18 BRUNSWICK PARADE NSW ASHFIELD 2131 AUSTRALIA |
| HANIF, ALI | FLAT 10 15 HOXTON SQUARE LONDON N1 6NT UNITED KINGDOM |
| HANIF, TAYEBJEE | 891 MARINERS COURT COPPELL TX 75019 |
| HANIFF,MELISSA B. | 700 GROVE STREET APT 5N JERSEY CITY NJ 07310 |
| HANIFF,MELISSA B. | 700 GROVE STREET APT 5N JERSEY CITY NJ 07310 |
| HANJIN SHIPPING CO LTD | 25-11, YOIDO DONG YOUNGDEUNGPO KU SEOUL 150-878 KOREA |
| HANK'S LIVING TRUST | HANK#APPOSS TRUST 1574 CAMINO LINDO SOUTH PASADENA CA 91030 |
| HANLEY,DANA M. | 1355 N. SANDBURG TERRACE UNIT 1008 CHICAGO IL 60610 |
| HANLEY,EDWARD J. | 1742 MADISON PLACE BROOKLYN NY 11229 |
| HANNA LADDARA, XAYASITH | 511 EAST 73RD ST APT 2 NEW YORK NY 10021 |
| HANNA Y., WOO | 20 AVENUE AT PORT IMPERIAL UNIT 509 WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| HANNAH M, MACLENNAN | WAYSIDE CROWNLANDS CHELMSFORD ROAD ESSEX HIGH ONGAR CM59NW UNITED KINGDOM |
| HANNAH S., BURNS | 47 MILL RIVER ROAD OYSTER BAY NY 11771 |
| HANNAH, CHEUNG | 31A 62A ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| HANNAH, LEE | 225 EAST 95TH STREET #14M NEW YORK NY 10128 |
| HANNAH, PADIAN | FLAT A WELBECK MANSIONS INGLEWOOD ROAD WEST HAMPSTEAD NW6 1QX UNITED KINGDOM |
| HANNAH, PAYNE | 1 HOLYROOD MEWS LONDON E16 1TJ UNITED KINGDOM |
| HANNAH, YARDY | 449 ONGAR ROAD ESSEX BRENTWOOD CM15 9JG UNITED KINGDOM |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC. CHIEF FINANCIAL OFFICER 20 NORTH MERIDIAN STREET #300 INDIANAPOLIS IN 46204 |
| HANOVER MOVING & STORAGE CO. INC | ATTN: LEN MASUCCI JR. 15 EXCHANGE PLACE, STE. 520 JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY NJ 07302 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY NJ 07302 |
| HANS YOUNG, SON | 72 MULBERRY COURT PARAMUS NJ 07652 |
| HANS, ALBERTSSON | 971 LEXINGTON APT 1B NEW YORK NY 10021 |
| HANS, FLESS | 500 WEST 56TH STREET # 2307 NEW YORK NY 10019 |
| HANS, MAENTZ | 425 MARINE STREET UNIT 5 SANTA MONICA CA 90405 |
| HANS, SJOBERG | RULLSTENGATAN 21 UMEA 90655 SWEDEN |
| HANS, WINTER | LUTHERSTRASSE 61 BW HEIDELBERG 69120 GERMANY |
| HANSALIK,ROLAND W | 3 BURRELL LANE RANCHO PALOS VERDES CA 90275 |
| HANSE, CHUNG | 317 WEST 87TH STREET APARTMENT 9B NEW YORK NY 10024 |
| HANSEN CONSTRUCTION | 310 AABC ASPEN ASPEN CO 81611 |
| HANSMAN,GEORGE | 254-33 75TH AVENUE 1ST FLOOR GLEN OAKS NY 11004 |
| HANSON,GUY C. | 345 EAST 94TH STREET APARTMENT 25E NEW YORK NY 10128 |
| HANSON,JANELLE O | TREOKHPRUDNIY PEREULOK 11/13 BUILDING 1, APARTMENT 36 MOSCOW 123001 RUSSIA |
| HANSON,JON A | TOP FLAT 26 ROZEL ROAD CLAPHAM LONDON SW4 0EZ GREAT BRITAIN |
| HANWECK ASSOCIATES, LLC | ATTN: GERALD A. HANWECK, JR., PRINCIPAL 70 BATTERY PLACE SUITE 916 NEW YORK NY 10280 |
| HANY W., TADROS | 1508 FOREST HAVEN BLVD EDISON NJ 08817 |
| HANZADE, KILICKIRAN | TRT BASIN SITESI G BLOK A GIRISI D:11 YENI LEVENT ISTANBUL TURKEY |
| HAO, LU | 1 SHORE LN 1812 JERSEY CITY NJ 07310 |
| HAO, XU | 820 TALLGRASS DRIVE BARTLETT IL 60103 |
| HAOCHUAN, ZHANG | 8 HOI FAI ST. FLAT 47C, BUILDING 3 THE LONG BEACH HONG KONG HONG KONG |
| HARA,MANAMI | 7-30-1-242 BABA TSURUMI-KU YOKOHAMA CITY 230-0076 JAPAN |
| HARAMATI,RAZ | 1195 THE STRAND TEANECK NJ 07666 |
| HARAMOTO,MATTHEW S. | 1140 PEACHTREE LANE MOUNTAINSIDE NJ 07092 |
| HARB,RICHARD P. | 1 PACIFIC ST. #2 BOSTON MA 02127 |
| HARBINDER, SABHARWAL | 79 MAYFIELD ROAD SURREY THORNTON HEATH CR7 6DN UNITED KINGDOM |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | C/O HARBERT MANAGEMENT CORPORATION ONE RIVERCHASE PARKWAY SOUTH BIRMINGHAM AL 35244 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | FOREIGN EXCHANGE DEPT 383 MADISON AVENUE NEW YORK NY 10179 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | FOREIGN EXCHANGE DEPT 383 MADISON AVENUE NEW YORK NY 10179 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | FOREIGN EXCHANGE DEPT 383 MADISON AVENUE NEW YORK NY 10179 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | FOREIGN EXCHANGE DEPT 383 MADISON AVENUE NEW YORK NY 10179 |
| HARBINGER CAPITAL PARTNERS SPECIAL | ONE RIVERCHASE PARKWAY SOUTH BIRMINGHAM AL 35244 |

| Claim Name | Address Information |
|---|---|
| SITUATIONS FUND | ONE RIVERCHASE PARKWAY SOUTH BIRMINGHAM AL 35244 |
| HARBISON LHCI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HARBOR BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR REAL RETURN (INFLATION PROTECTED) FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR WATCH/DIAMONDBANKFIXED INCOME MASTER FUND, | DIAMONDBACK FIXED INCOME MASTER FUND, LTD. 1 LANDMARK SQUARE 15TH FLOOR STAMFORD CT 06901 |
| HARBOUR | 0268 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| HARBOUR | 18551 N. 83RD. GLENDALE AZ 85308 |
| HARBOUR | 39826 278 WAY S.E. ENUMCLAW WA 98022 |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM THE NETHERLANDS |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM THE NETHERLANDS |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM THE NETHERLANDS |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM THE NETHERLANDS |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM THE NETHERLANDS |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS, BWI |
| HARDAKER | 3722 CR 115 GLENWOOD SPRINGS CO 81601 |
| HARDEEPAK S, RAI | 46 EDNAM ROAD GOLDTHORN PARK WSTMID WOLVERHAMPTON WV45BP UNITED KINGDOM |
| HARDEK,PAULA B. | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| HARDERS,KRISTOPHER | 2530 CHESTNUT STREET, APT. 12 SAN FRANCISCO CA 94123 |
| HARDIK, MARU | FLAT 2 2 GOLDHURST TERRACE LONDON NW6 3HU UNITED KINGDOM |
| HARDING,WARREN P | OLD BAKERS ROX STREET ARDLEIGH COLCHESTER,ESSEX CO7 7PP GREAT BRITAIN |
| HARDISTY,JAMES M | 38A PRINCE OF WALES DRIVE BATTERSEA LONDON SW11 4SF GREAT BRITAIN |
| HARDY JR,OWEN B. | 176 PEACHTREE WAY ATLANTA GA 30305 |
| HARDY,PAULA A. | 355 SOUTH END AVENUE #30K NEW YORK NY 10280 |
| HARESHKUMAR, PATOLIYA | 702/B, SAHYADRI, MHADA BUILDING NO 24B, NEAR S M SHETTI HIGH SCHOOL AND JAL VAYU VIHAR POWAI MUMBAI 400076 INDIA |
| HARGRAVE,BRIAN K. | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARI, GOPALKRISHNAN | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| HARI, KALIAPERUMAL | 1210 AZALEA DR NORTH BRUNSWICK NJ 08902 |
| HARI, MANAPPATTIL | 10 BARCLAY STREET, SUITE 15D NEW YORK NY 10007 |
| HARI, PILLAI | 27-10 30TH AVENUE, APT. 6J ASTORIA NY 11102 |
| HARI, SRINIVASAN | 7 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| HARIHARAN, S | B-101, CANNA HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| HARING,RITA A. | 59 SLEEPY HOLLOW DRIVE WAYNE NJ 07470 |
| HARINI, DEVISETTY | 444 WASHINGTON BLVD APT 3455 JERSEY CITY NJ 07310 |
| HARIS, HROMIC | 25-40 SHORE BLVD. APARTMENT 6-I ASTORIA NY 11102 |
| HARIS, KHAN | 41 VIKING AVE SOMERSET NJ 08873 |
| HARIS, RAZA | B - 305 YAMNOTRI JANGID COMPLEX MIRA RD EAST, NEAR SILVER PARK. MH THANE INDIA |
| HARISH, JAIN | 34 WINDING BROOK WAY EDISON NJ 08820 |
| HARISH, KAPOOR | 3 CYPRESS COURT EDISON NJ 08820 |
| HARISH, MENDON | B-104 NEW SNEH SHRADDHA CHS SUNIL NAGAR NANDIVLI ROAD DOMBIVILI (E) DOMBIVLI EAST 421201 INDIA |
| HARISH, NARAYANAN | 112 WEST 72ND STREET 5A NEW YORK NY 10023 |
| HARISH, PATEL | 6/19, JAWAHAR SOCIETY, GOVINDNAGAR, BORIVLI(WEST) MUMBAI 400092 INDIA |
| HARISH, SHETTY | 22-23 MAHAVIR MANSION OPP VARSHA GROUND GARODIA NAGAR GHATKOPER (E), MH MUMBAI |

| Claim Name | Address Information |
|---|---|
| HARISH, SHETTY | 400077 INDIA |
| HARISH, VENKATESWARAN | A-503, TULIP HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| HARISHWAR, SUKHTHANKAR | 2, RAMESHWAR SADAN NEAR RAMESHWAR TEMPLE SARASWATI BAUG, JOGESHWARI EAST MUMBAI, INDIA - 400 060 MUMBAI 400060 INDIA |
| HARJEET, SINGH | F-3,KONDIVITA ROAD,SHANTINIKETAN NEAR SUNCITY HOTEL ANDHERI(E) KONDIVITA ROAD, ANDHERI (E) MUMBAI 400059 INDIA |
| HARJIT, RUPRAI | 27 ROUNDWOOD DRIVE WELWYN GARDEN CITY HERTS HERTFORDSHIRE AL8 7JZ UNITED KINGDOM |
| HARKARAN, TALWAR | 603, SUNFLOWER BUILDING HIRANADANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| HARKER-RIVERA,PHOEBE L. | 705 MOHAWK DRIVE ROUND LAKE HEIGHTS IL 60073 |
| HARKIRAN, BEDI | 429 W 46TH STREET APT 3C NEW YORK NY 10036 |
| HARLAN S., ROTHMAN | 221 WEST 82ND STREET APT. 1D NEW YORK NY 10024 |
| HARLEY,NICHOLAS M | MEADOWSIDE HOUSE STEVENTON BASINGSTOKE,HANTS RG25 3BG GREAT BRITAIN |
| HARLIN, SINGH | 904 JEFFERSON ST #2C HOBOKEN NJ 07030 |
| HARMAN,JACI M | 25 HORSESHOE CRESCENT SHOEBURY GARRISON SHOEBURYNESS SOUTHEND-ON-SEA,ESSEX SS3 9WL GREAT BRITAIN |
| HARMEET, VIRDI | 2 FOREST DRIVE WEST LEYTONSTONE E11 1LA UNITED KINGDOM |
| HARMENDRA, GANDHI | 402, SEETA GEETA 15TH ROAD BANDRA MUMBAI 400050 INDIA |
| HARMON,JIM | 80 BAY STREET LANDING APT. 3G STATEN ISLAND NY 10301 |
| HARMONY, CHEN | 111 WORTH STREET APT. 6G NEW YORK NY 10013 |
| HARMONY, YAN | 611 CLIVE COURT MAIDA VALE LONDON W9 1SG UNITED KINGDOM |
| HARNEK SINGH, KANDOLA | 21 BRENT AVENUE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5SE UNITED KINGDOM |
| HAROLD B., CHO | 22 PARKVIEW TERRACE SUMMIT NJ 07901 |
| HAROLD HYOUNGDO, MOON | #E-802, SAMHO GARDEN MANSION 32-8 BANPO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| HAROLD J, NEWMAN | 77 BALDWIN FARMS SO. GREENWICH CT 06831 |
| HAROLD M., RUBIN | 66 LOCKWOOD ROAD SCARSDALE NY 10583 |
| HAROLD, ALVAREZ | 308 26TH ST APT 2 UNION CITY NJ 07087 |
| HAROLD, BAILEY III | 100 OVERLOOK TERRACE APARTMENT 120 NEW YORK NY 10040 |
| HAROLD, VAN BERKEL | 6 HASKELL LANE TINTON FALLS NJ 07724 |
| HAROON, RAHMATHULLA | 48 WEST 68TH STREET APARTMENT 8D NEW YORK NY 10023 |
| HARPER,MURRAY A. | 22 LINKSIDE NEW MALDEN, SURREY KT34LB GREAT BRITAIN |
| HARPER,NIGEL C | 13 BEXLEY STREET WINDSOR, BERKSHIRE SL4 5BP GREAT BRITAIN |
| HARPREET KAUR, MATTA | CHAWL NO 11 ROOM NO F 57 GTB NAGAR SION MUMBAI 400037 INDIA |
| HARPUNEET, SINGH | 161, CASABLANCA CUFFE PARADE MUMBAI 400005 INDIA |
| HARRIET A., KONDZIOLKA | 1111 W. PRAIRIE PARK RIDGE IL 60068 |
| HARRIET C., DOWER | 1530 DRAKE AVENUE BURLINGAME CA 94010 |
| HARRIET CHAN, KING | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| HARRINGTON | 1199 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| HARRINGTON BANK FSB | 5925 FARRINGTON ROAD CHAPEL HILL NC 27517 |
| HARRINGTON,CATHERINE P. | 18 MILL ROAD AVELEY SOUTH OCKENDON,ESSEX RM15 4SJ GREAT BRITAIN |
| HARRINGTON,TIM M. | 21 STANMORE GARDENS RICHMOND, SURREY TW9 2HN GREAT BRITAIN |
| HARRIS | 111 W. MONROE ST CHICAGO IL 60603 |
| HARRIS,DAVID B. | 39 UPLAND DRIVE CHAPPAQUA NY 10514 |
| HARRIS,DEREK G. | 3 COVENECK ROAD OYSTER BAY NY 11771 |
| HARRIS,HOLLY | 211NORTH END AVENUE APT 11L NEW YORK NY 10282 |
| HARRIS,LISA M. | FLAT 6 OSBOURNE HEIGHTS CLEMENTS PARK BRENTWOOD, ESSEX CM14 5UZ GREAT BRITAIN |
| HARRIS,MARK A | 19 DYKE ROAD AVENUE HOVE,E.SUSSEX BN3 6QA GREAT BRITAIN |
| HARRIS,SCOTT T. | 274 W 1450 AMERICAN FORK UT 84003 |
| HARRIS-GEUGGIS,ANDREA G | 80 DENTON ROAD CROUCH END LONDON N8 9NT GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| HARRISBURG PARKING AUTHORITY | P.O. BOX 1142 HARRISBURG PA 17108-1142 |
| HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO 21 WEST MAIN STREET 5TH FLOOR WATERBURY CT 06702 |
| HARRISON, KATZEN | 10 EAST 29TH ST. APT 5G NEW YORK NY 10016 |
| HARRISON,CLAIRE F | 18 WALDO CLOSE ELMS ROAD CLAPHAM LONDON SW4 9EY GREAT BRITAIN |
| HARRISON,GILES E. | CHALLENOR HOUSE GORSE LANE CHOBHAM,SURREY GU24 8RB GREAT BRITAIN |
| HARRISON,KEVIN A. | 771 WEST END AVENUE APT 3E NEW YORK NY 10025 |
| HARROP,FIONA M | FLAT 2 IRON WORKS 58 DACE ROAD LONDON E3 2NX GREAT BRITAIN |
| HARRY B. LEVINE | 75 HAMPSHIRE LANE BOYNTON BEACH FL 33436 |
| HARRY C. MOORE TRUST | HARRY C. MOORE TRUST DATED MAY 19, 1986 C/O M &I TRUST COMPANY BELOIT WI 53511 |
| HARRY E., BLOUNT | 1157 BARROILHET DRIVE HILLSBOROUGH CA 94010 |
| HARRY M., MATEER III | 201 W 11TH ST APARTMENT 4C NEW YORK NY 10014 |
| HARRY R., RUSH | 53 HIGH STREET GLEN RIDGE NJ 07028 |
| HARRY STEPHEN, MORTNER | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| HARRY, CHANG | FLAT 2 21 REDCLIFFE SQ. LONDON SW10 9JX UNITED KINGDOM |
| HARRY, KIM | 1662 FOOTHILL BLVD. SANTA ANA CA 92705 |
| HARRY, MOYS | BROADWATER COTTAGE ERIDGE ROAD GROOMBRIDGE KENT TUNBRIDGE WELLS TN3 9NJ UNITED KINGDOM |
| HARRY, PAPAXENOPOULOS | 32-38 33RD STREET APT. #1F ASTORIA NY 11106 |
| HARRY, TOLAND | 6 MANSTON WAY HERTS ST ALBANS AL40AG UNITED KINGDOM |
| HARRY, WALDEMAR-BROWN | 8 FULHAM PARK ROAD MDDSX LONDON SW6 4LH UNITED KINGDOM |
| HARRY, ZINSER | 9 WILBRAHAM PLACE FLAT 15 ANT LONDON SW1X9AE UNITED KINGDOM |
| HARSH M., ANADKAT | 1712 EDISON GLEN TERRACE EDISON NJ 08837 |
| HARSH S., SHAH | 3 PEMBRIDGE PLACE FLAT 2 LONDON W2 4XB UNITED KINGDOM |
| HARSH, AGARWAL | 9E, TOWER 7, PARK AVENUE 18 HOI TING ROAD TAI KOK TSUI HONG KONG HONG KONG |
| HARSH, SHEKHAR | B-102 TRINITY COOP SOCIETY POWAI NEAR HIRANANDANI HOSPITAL 400076 INDIA |
| HARSH, SINGH | 1601, PANCH MAHAL CHS, NEAR SM SHETTY SCHOOL POWAI SAKI VIHAR ROAD MUMBAI 400076 INDIA |
| HARSHA VARDHAN, ARURU | A-701,BUILDING 2,GREEN VALLEY SAKIVIHAR ROAD,SAKINAKA MUMBAI 400072 INDIA |
| HARSHA, SHAH | FLAT NO. 203, AMRUT CO-OPERATIVE HOUSING, POWAI PARK &QUOT;A&QUOT;, HIGH STREET HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| HARSHAD, MANKAME | 16 ZAOBAWADI INDIRA BLDG FLAT NO 20 THAKURDWAR MUMBAI 400002 INDIA |
| HARSHAD, PATWARDHAN | 218 SUNNYVIEW OVAL KEASBEY NJ 08832 |
| HARSHADA, DIGHE | 9/ 1ST FLR, NANDADEEP CHS. SANT NAMDEO PATH DOMBIVILI (E) DOMBIVLI (E) 421201 INDIA |
| HART,ANN M. | 2216 WEST MELROSE CHICAGO IL 60618 |
| HART,LELAND T. | 40 REDBURN STREET LONDON SW3 4BX GREAT BRITAIN |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HART,LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |
| HART,MARGARET | 23 LUCIA COURT MATAWAN NJ 07747 |
| HART,REBECCA | 403 WASHINGTON ST UNIT 2 BROOKLINE MA 02446 |
| HART,VENETIA | 73 FULTHORP ROAD LONDON SE3 0SG GREAT BRITAIN |
| HARTAJ, SINGH | 60 W. 23RD ST 1144 NEW YORK NY 10010 |
| HARTFIELD FUND LTD | C/O MAN INVESTMENTS AG HUOBSTRASSE 3 PFAFFIKON, SZ 8808 SWITZERLAND |
| HARTFORD ACCIDENT & INDEMINITY COMPANY INC | HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD FIRE INSURANCE CO | HARTFORD INVESTMENT MANAGEMENT 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD FLOATING RATE FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD HIGH YIELD FUND | HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD HIGH YIELD FUND | HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| HARTFORD HIGH YIELD FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD HIGH YIELD HLS FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD HIGH YIELD HLS FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY, PORTFOLIO SUPPORT – DERIVATIVES UNIT 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | 55 FARMINGTON AVENUE 9TH FL HARFORD CT 06105 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY INC | HARTFORD LIFE INSURANCE COMPANY 200 HOPMEADOW STREET HARTFORD CT 06070 |
| HARTLEY,NICHOLAS C | FLAT 2 50-52 DENBIGH STREET LONDON SW1V 2EU GREAT BRITAIN |
| HARTLEY,WARREN EARL | 352 UNION AVENUE PEEKSKILL NY 10566 |
| HARTNETT,MICHAEL S. | 478 GROVE STREET ORADELL NJ 07649 |
| HARTWIG, DEISSING | BISCHOFSHEIMER WEG 19 HE OFFENBACH 63075 GERMANY |
| HARUKA, KOBAYASHI | INADA HOUSE 202 1-13-14 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| HARUKO, KITAHORA | 6-46-14-104 SHIMOUMA SETAGAYA-KU 13 TOKYO 154-0002 JAPAN |
| HARUKO, NAKAYAMA | 2309 NELSON AVE, #1 REDONDO BEACH CA 90278 |
| HARUMI, MICHIKAWA | 3-41-4-215 FUDA 13 CHOFU CITY 1820024 JAPAN |
| HARUMI, NONAKA | 2-1-11-701 NAKA-CHO 13 MUSASHINO CITY 1800006 JAPAN |
| HARUNA, IKEZAWA | 2-45-8-708 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| HARUNA, KAWASAKI | 1-38-5-201 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| HARVARD BUSINESS SCHOOL | 369-B THIRD STREET #474 SAN RAFAEL CA 94901 |
| HARVEY A., KAMINSKY | 2829 ROSEBUD AVENUE MERRICK NY 11566 |
| HARVEY, LUK | 27-16 41ST AVENUE APT# 5B LONG ISLAND CITY NY 11101 |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |
| HARVEY,PAUL D | 112 CROFTON ROAD CAMBERWELL SE5 8NA GREAT BRITAIN |
| HARWOOD,ANTHONY J | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP GREAT BRITAIN |
| HASAN, AHMED | 600 LINDEN AVENUE TEANECK NJ 07666 |
| HASAN, AMRELIWALA | B/603, FAKHRI APTS, MG ROAD VOHRA COLONY OPPOSITE ESPALANDE SCHOOL MUMBAI 400063 INDIA |
| HASAN, VELETANLIC | 101 NORTH CIRCULAR ROAD PALMERS GREEN LONDON N13 5EH UNITED KINGDOM |
| HASE,JUNICHIRO | 3/10/2012 NOZAWA SETAGAYA-KU TOKYO 154-0003 JAPAN |
| HASEGAWA,CHIKA | 145, AVENUE DE MALAKOFF PARIS 75016 FRANCE |
| HASFAL,DONOVAN H. | 32 CLINTON STREET MOUNT VERNON NY 10552 |
| HASHIDA,AKIKO | 713 POINCIANA DR. GULF BREEZE FL 32561 |
| HASHIM BIN, ALI | BLK 419 BEDOK NORTH ST 1 #02-184 SINGAPORE 460419 SINGAPORE |
| HASSAN, KAZMI | 128, ALDBOROUGH RD SOUTH NEWBURY PARK ESSEX ILFORD IG388EZ UNITED KINGDOM |
| HASSAN, SHAMIM | 66 OSPREY DRIVE OLD BRIDGE NJ 08857 |
| HASSAN,WILLIAM W | 55B JOSEPHINE AVENUE LONDON SW2 2JZ GREAT BRITAIN |
| HASSNER,MARLA | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238 |
| HATCHER,NELVADIA | 28 STERLING STREET BROOKLYN NY 11225 |
| HATEM,SOBHI | 24 BRYANSTON COURT LONDON W1H 7HA GREAT BRITAIN |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED RICHARD COLLINSON 40 MARSH WALL, 3RD FL LONDON E14 9TP UNITED KINGDOM |
| HATIM, BANAJA | 556 VANDERBIL AVE #2 BROOKLYN NY 11238 |
| HATSUMI, TAKAGI | #201 KANAMACHI REXIA 1-34-11 HIGASHI KANAMACHI 13 KATSUSHIKA-KU 125-0041 JAPAN |
| HATTIE A, PARK | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON W11 1EE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HATTIE HARRIS | 702  112TH ST. S TACOMA WA 98444 |
| HATZIYIANIS,S. VAN | 7 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| HAU,SUK MEI JESSICA | FLAT B, 26 FLOOR, TOWER 2, LES SAISONS, 28 TAI ON STREET, SHAUKEIWAN HONG KONG HONG KONG |
| HAUZENBERG,ROSE | 43 CALLAHAN LANE STATEN ISLAND NY 10307 |
| HAVERFORD SCHOOL | 450 WEST LANCASTER AVENUE HAVERFORD PA 19041 |
| HAVOVI, PANDAY | 643, GULSHAN TERRACE ROAD NO. 9, PARSI COLONY DADAR MH MUMBAI 400014 INDIA |
| HAWAII (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 259 HONOLULU HI 96809-0259 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 |
| HAWAII EMPLOYEES'  RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HAWAII STATE TAX COLLECTIONS | PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAIIAN BUILDING MAINTENANCE | PAUAHI TOWER 1003 BISHOP ST STE 2020 HONOLULU HI 96813 |
| HAWAIIAN BUILDING MAINTENANCE | PAUAHI TOWER 1003 BISHOP ST STE 2020 HONOLULU HI 96813 |
| HAWAIIAN ELECTRIC COMPANY INC | PO BOX 3978 HONOLULU HI 96812-3978 |
| HAWAIIAN ELECTRIC COMPANY INC | PO BOX 3978 HONOLULU HI 96812-3978 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820-0770 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820-0770 |
| HAWES,DAVID C | FLAT 10 SPICE COURT ASHER WAY LONDON E1W 2JD GREAT BRITAIN |
| HAWES,MARK E | 2 COLENSO DRIVE MILL HILL LONDON NW7 2EZ GREAT BRITAIN |
| HAWKINS,BARBARA N. | 193 SKILLMAN ST APT 3A BROOKLYN NY 11205 |
| HAWKINS,JANE E. | 1740 ELDERS MILL ROAD SENOIA GA 30276 |
| HAWTHORNE (CITY OF), CA REDEVELOPMENT AGENCY | 4455 WEST 126TH STREET HAWTHORNE CA 90250 |
| HAY WUN, WAIN | 6 CALDWELL COURT BASKING RIDGE NJ 07920 |
| HAY,JOSHUA D. | 175 W 76TH ST. APT. #12A NEW YORK NY 10023 |
| HAY,ROBERT D | 31 MONTAGUE AVENUE SANDERSTEAD SOUTH CROYDON,SURREY CR2 9NL GREAT BRITAIN |
| HAYA ACEVEDO,BECKY | 800 CLAUGHTHON ISLAND DRIVE APT # 2404 MIAMI FL 33131 |
| HAYAKAWA,KIMI | FLAT 312 CORNELL BLDG. 1 COKE STREET LONDON E1 1ER GREAT BRITAIN |
| HAYAMI, ABOUTALEB | 5-26-3-410 NISHI-GOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| HAYASHIDA,JIN | GARDEN GOTENYAMA #701 3-5-20 KITASHINAGAWA SHINAGAWA-KU TOKYO 140-0001 JAPAN |
| HAYDEN, MAJAJAS | APARTMENT #3E 23 ROBINSON ROAD H MID-LEVELS HONG KONG |
| HAYDEN, MCDONALD | GROUNDSMANS COTTAGE 101 ST LEONARDS ST KENT WEST MALLING ME196PE UNITED KINGDOM |
| HAYDEN,CHERYL | 550 E. PARKWOOD AVE. LA HABRA CA 90631 |
| HAYDN, WILLIAMS | 38 LANCASTER MEWS LONDON W2 3QF UNITED KINGDOM |
| HAYEON, KIM | 315-2301 WOOSUNG APT SANGROK-MAEUL JUNGJA-DONG SUNGNAM, KYUNGGI-DO KOREA, REPUBLIC OF |
| HAYES,BRIAN | 71 WOEHRLE AVENUE STATEN ISLAND NY 10312 |
| HAYES,DAVID H | MALT MILL BARN CASTLETHORPE ROAD HANSLOPE,BUCKS MK19 7HQ GREAT BRITAIN |
| HAYES,FRANCIS | 4135 48TH STREET SUNNYSIDE NY 11104 |
| HAYES,FRANCIS | 4135 48TH STREET SUNNYSIDE NY 11104 |
| HAYES,JULIET L | APPLETREES 21 CRESCENT ROAD BURGESS HILL,W.SUSSEX RH15 8EH GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| HAYES,KAREN N | #1902 ARK TOWERS WEST ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| HAYES,KATHLEEN M. | 360 WEST 55TH STREET APARTMENT 6N NEW YORK NY 10019 |
| HAYES,MELISSA M. | 220 MADISON AVE APT 8Q NEW YORK NY 10016 |
| HAYES,SANDRA G. | 254 COLLFIELD AVE STATEN ISLAND NY 10314 |
| HAYKIN,DANIEL S. | 410 W. 53RD ST. APT. 721 NEW YORK NY 10019 |
| HAYKIN,DANIEL S. | 410 W. 53RD ST. APT. 721 NEW YORK NY 10019 |
| HAYLEY ANNE, MYNARD | 15 KIRBY CLOSE ESSEX HAINAULT IG6 3AB UNITED KINGDOM |
| HAYLEY E, METSON | 140A BELLEGROVE ROAD KENT WELLING DA16 3QR UNITED KINGDOM |
| HAYLEY, CHILDS | 16 FAIRFIELD ROAD KENT BEXLEYHEATH DA7 4PD UNITED KINGDOM |
| HAYLEY, LAUDER | 14, COLLINGWOOD WAY ESSEX NORTH SHOEBURY SS3 8BT UNITED KINGDOM |
| HAYLEY, SHIELDS | 6 ALFRED ROAD KENT BELVEDERE DA17 5LL UNITED KINGDOM |
| HAYLEY, THOMPSON | 45 ARDWELL AVENUE BARKINGSIDE ESSEX ILFORD IG6 1AW UNITED KINGDOM |
| HAYMAN CAPITAL MASTER FUND LP | C/O HAYMAN CAPITAL PARTNERS, LP 2626 COLE AVENUE, SUITE 200 DALLAS TX 75204 |
| HAYNES,MARTIN G | 129 GREENFELL MANSION MILENNIUM QUAY LONDON SE8 3EX GREAT BRITAIN |
| HAYNES-OLIVER,SIMON C | 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG HONG KONG |
| HAYTER,COLIN M | 84 DISRAELI ROAD PUTNEY SW15 2DX GREAT BRITAIN |
| HAYWARD,DAVID A | 17 ELDER STREET LONDON E1  6BT GREAT BRITAIN |
| HAZARD,JILL L. | 8 HIDDEN VALLEY ROAD LAFAYETTE CA 94549 |
| HAZEL S., GREEN | 3 WALNUT STREET JERSEY CITY NJ 07305 |
| HAZEL, LYU | FLAT 5 REDWING COURT 4 SWAN STREET LONDON SE1 1BB UNITED KINGDOM |
| HAZEL, MENDOZA | 1151 BELBROOK WAY MILPITAS CA 95035 |
| HAZEL, PATRICK | 21 TRINITY CLOSE THE PAVEMENT LONDON SW4 0JD UNITED KINGDOM |
| HAZEL,SUSANNE R. | 21 CEDAR GROVE CT STATEN ISLAND NY 10306 |
| HAZELTON,ALEXANDER P. | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZELTON,GREG C. | 50 MURRAY STREET APARTMENT 1416 NEW YORK NY 10007 |
| HAZELWOOD,IRMA | 1596 UNIONPORT ROAD APT 7G BRONX NY 10462 |
| HBK MASTER FUND L.P | 105 WIGMORE STREET LONDON W1U 1QY UNITED KINGDOM |
| HBK MASTER FUND L.P | 2101 CEDAR SPRINGS RD STE 700 DALLAS TX 752011845 |
| HBK MASTER FUND LP | C/O HBK INVESTMENTS L.P. 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HCA INC | 500 WEST MAIN STREET P.O. BOX 1438 LOUISVILLE KY 40201-1438 |
| HCA MASTER RETIREMENT PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| HCC | HCC GLOBAL FINANCIAL PRODUCTS 8 FOREST PARK DR. FARMINGTON CT 06034 |
| HCC | HCC GLOBAL FINANCIAL PRODUCTS 8 FOREST PARK DR. FARMINGTON CT 06034 |
| HCC | HCC GLOBAL FINANCIAL PRODUCTS 8 FOREST PARK DR. FARMINGTON CT 06034 |
| HCL AMERICA, INC | 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD BANGALORE 560 042 INDIA |
| HCM/Z SPECIAL OPPORTUNITIES   LLC | DB ZWIRN NEW YORK NY 10151 |
| HD AMERICAN TRUST | 33 WEST 81ST STREET NEW YORK NY 10024 |
| HD SUPPLY INC | 3100 CUMBERLAND BLVD, SUITE 1480 ATLANTA GA 30339 |
| HDFC BANK LIMITED | DR. ANNIE BESANT RD. SANDOZ HOUSE WORLI 400 018 INDIA |
| HDFC BANK LIMITED | DR. ANNIE BESANT RD. SANDOZ HOUSE WORLI 400 018 INDIA |
| HDFC BANK LTD | C.S. NO 6/242 SENAPATHI BAPAT MARG LOWER PAREL (WEST) MUMBAI 400013 INDIA |
| HDK PURCHASER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER CAMBRIDGE MA 02138-7559 |
| HEACOX,STEPHANIE A | 1189 PROSPECT AVENUE BROOKLYN NY 11218 |
| HEACOX,STEPHANIE A | 1189 PROSPECT AVENUE BROOKLYN NY 11218 |
| HEADY,DAVID D. | 1 ACORN COURT WAPPINGERS FALLS NY 12590 |
| HEALEY,PATRICK B | 1201 ADAMS ST. APT. 616 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| HEALTH CARE & REHABILITATION SERVICES OF SE VERMON | 390 RIVER STREET SPRINGFIELD VT 05156 |
| HEALTH EMPLOYEES SUPERANNUATION TRUST AUSTRALIA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEALTH SUPER FUND | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| HEALTHEAST CARE SYSTEM, MN | 559 CAPITOL BLVD 6TH FL ST PAUL MN 55479 |
| HEALY,TERENCE B. | 1623 COLEMAN STREET BROOKLYN NY 11234 |
| HEALY-WATERS,JAIME | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM3 9SS GREAT BRITAIN |
| HEARN STREET HOLDINGS LIMITED | 47 ESPLANADE ST ST HELIER JERSEY JE1 0BD CHANNEL ISLANDS |
| HEARON,DREW F. | 68 ROOSEVELT ST. GARDEN CITY NY 11530 |
| HEARTLAND CONSUMER POWER DISTRICT | PO BOX 248 MADISON SD 57042 |
| HEATH,KERRY A | 88 DUNDONALD ROAD WIMBLEDON LONDON SW19 3PN GREAT BRITAIN |
| HEATHER A., MARTINEZ | 6016 ANITA STREET DALLAS TX 75206 |
| HEATHER C, WITTEKIND | 200 WEST 58TH STREET APT. 5C NEW YORK NY 10019 |
| HEATHER CARTER, MOLIN | 240 EAST 39TH STREET APT. 47 G NEW YORK NY 10016 |
| HEATHER J., THOMAS | 162 17TH STREET BROOKLYN NY 11215 |
| HEATHER L, REDDERSON | 15 CORNELIA STREET APARTMENT 4F NEW YORK NY 10014 |
| HEATHER MARIE, RING | 90 WASHINGTON ST. APT. 21G NEW YORK NY 10006 |
| HEATHER P., ZUCKERMAN | 640 WEST END AVENUE APARTMENT 5A NEW YORK NY 10024 |
| HEATHER PRATT, GOERTZEN | 344 EAST 63RD STREET APARTMENT 6A NEW YORK NY 10065 |
| HEATHER S., NEALE | 25 PELL STREET APARTMENT 4F NEW YORK NY 10013 |
| HEATHER TAYLOR | 240  N NACHES  STREET BUCKLEY WA 98321 |
| HEATHER U, MOOS | 13 BEXLEY STREET BERKS WINDSOR SL4 5BP UNITED KINGDOM |
| HEATHER, BYNOE | 278 STORER AVENUE NEW ROCHELLE NY 10801 |
| HEATHER, GIDALY | 101A WEST 74TH STREET APT 101A NEW YORK NY 10023 |
| HEATHER, LORENTZ | 650 NINTH AVENUE APT. 4N NEW YORK NY 10036 |
| HEATHER, MOSS | 19366 SKYRIDGE CIRCLE BOCA RATON FL 33498 |
| HEATHER, PIGNATELLO | 626 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| HEATHER, RAADGEVER | UNIT 48 20 FITZGERALD STREET NSW NEWTOWN 2042 AUSTRALIA |
| HEATHER, RUSSO | 29 MAYNARD CT. RIDGEWOOD NJ 07450 |
| HEATHER, RYCHENER | 9407 HAWK DRIVE SALINAS CA 93907 |
| HEATHER, SAND | 115 W 71ST, #7C NEW YORK NY 10023 |
| HEATHER, THOMAS | 225 EAST 85TH ST. APT 1503 NEW YORK NY 10028 |
| HEATHER, WILES | 44 SOMERVILLE ROAD CHADWELL HEATH ESSEX ROMFORD RM6 5BE UNITED KINGDOM |
| HEATHER, ZIFF | 1601 THIRD AVENUE APARTMENT 24D NEW YORK NY 10128 |
| HEATHER,NICHOLAS J | 303 THE MARK 3-11-9 MINAMI-AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| HEBENBROCK,MONIKA | THOMAS-MANN-RING 16 DIETZENBACH D63128 GERMANY |
| HEBERT,ROBERT A. | 1 AURORA LANE NEW ROCHELLE NY 10804 |
| HEBRON ACADEMY | 339 PARIS ROAD HEBRON ME 04238 |
| HECKMAN,DONALD P. | 121 WICKHAM ROAD GARDEN CITY NY 11530 |
| HECTOR A. PADILLA | 1662 BELLA REGINA WAY JPERRIS CA 92571-7474 |
| HECTOR C., WONG | 209 BAY 44TH STREET 2ND FLOOR BROOKLYN NY 11214 |
| HECTOR D., MIRANDA | 8 GLENGARRY WAY WEST WINDSOR NJ 08550 |
| HECTOR D., ROMAN | 9 WILLOW POND LANE MILLER PLACE NY 11764 |
| HECTOR HERNANDEZ | 45 STANLEY ST SAN FRANCISCO CA 94132 |
| HECTOR RICARDO, COHEN | JOSE HERNANDEZ 360 ACASSUSO 1641 ARGENTINA |
| HECTOR S., KREUTZ | 1017 GARDEN ST. HOBOKEN NJ 07030 |
| HECTOR, BENDAHAN | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| HECTOR, FERNANDEZ | 1111 BRICKELL BAY DR. 2112 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| HECTOR, GUERRA | 8718 STOWE CREEK LN MISSOURI CITY TX 77459 |
| HECTOR, PAREDES | 1525 NEPPERHAN AVENUE YONKERS NY 10703 |
| HECTOR, VELEZ | 316 WEST 78TH STREET APT 5 NEW YORK NY 10024 |
| HECTOR,COLIN E | 105 ELM GROVE ROAD BARNES LONDON SW13 0BX GREAT BRITAIN |
| HEDGECOCK,JOSEPH M. | 25 KINGSWOOD  DRIVE OLD BETHPAGE NY 11804 |
| HEDI, CHERIF | 166 THE COLONNADES 34 PORCHESTER SQUARE LONDON W2 6AR UNITED KINGDOM |
| HEDI, ZEBIDI | 55 RUE DE TOCQUEVILLE 75 PARIS 75017 FRANCE |
| HEE CHO, MOON | 941 BOULEVARD EAST, #1A WEEHAWKEN NJ 07086 |
| HEE EUN, CHOI | #316-1003 SAMSUNG RAMIAN APT. SANGDO-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| HEE JUNG, RYOO | 250 W 50TH STREET APT 5E NEW YORK NY 10019 |
| HEEJUN, HAN | RM 106-302 DONGNAM MERIT APT. SUYOUNG-RI BONGDAM-EUP HWASUNG-CITY KOREA, REPUBLIC OF |
| HEEKIN, KEVIN | C/O ERIC H. ZAGRANS, ESQ. THE ZAGRANS LAW FIRM LLC 5338 MEADOW LANE COURT ELYRIA OH 44035-1469 |
| HEENA, KHATRI | 2, RAM DARSHAN SOCIETY PARSIWADI, BAKERY LANE KOPRI COLONY MH THANE EAST 400603 INDIA |
| HEENA, MAMTANI | 104, RATNA SHREE TOWER 1 MILLENIUM PARK, HARI OM NAGAR THANE (E), MH MULUND EAST 400081 INDIA |
| HEENA, NARANG | B/10, MUNJAL NAGAR (1) OPP. EASTERN EXPRESS HIGHWAY CHEMBUR MH MUMBAI 400089 INDIA |
| HEENA, SHAIKH | B/45, B - WING SNETHKUTIR CHAKALA CHURCH, AMRUT NAGAR ANDHERI (E) MH MUMBAI 400093 INDIA |
| HEENEY,TIMOTHY J. | 3709 CHURCHILL CT. PLANO TX 75075 |
| HEERAL, SHAH | 179 HAWTHORNE AVENUE APT # 150 , CENTRAL ISLIP NEW YORK NY 11722 |
| HEFESTO STC, S.A. | EDIFICIO AMOREIRAS SQUARE RUA CARLOS ALBERTO MOTA PINTO N.17 LISBON 7A 1070-3B PORTUGAL |
| HEFFERNAN,JOHN P. | 315 FEATHER LANE FRANKLIN LAKES NJ 07417 |
| HEFFERNAN,ROBERT P. | 14 FRICKER RD, ILLOVO 2196 PO BOX 41283, CRAIGHALL 2024 JOHANNESBURG 1709 SOUTH AFRICA |
| HEFLIN JR,ROGER E | 740 STEVENS AVE WESTFIELD NJ 07090 |
| HEFLIN,JENNIFER A. | 740 STEVENS AVENUE WESTFIELD NJ 07090 |
| HEGBERG | 140 RIVER OAKS LANE BASALT CO 81621 |
| HEGDE,PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY HONG KONG |
| HEGGIE,REGINALD | 115 33 PARKWAY DRIVE ELMONT NY 11003 |
| HEI WAI, CHAN | 300 EAST 77TH STREET APT 6A NEW YORK NY 10075 |
| HEIDEMARIE U., ECHTERMANN | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| HEIDEPRIEM | 118 GENVA DRIVE SEDONA AZ 86336 |
| HEIDI HONG, CHAN | FLAT B, 47/F., TOWER 2 THE HARBOURSIDE NO. 1, AUSTIN ROAD WEST HONG KONG HONG KONG |
| HEIDI L., LEWIS | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722 |
| HEIDI L., STEIGER | 94 PINE HILL ROAD TUXEDO PARK NY 10987 |
| HEIDI, CINQUEGRANA | 28 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| HEIDI, CUNNIFFE | 22 WOODLAND ROAD CHELMSFORD ESSEX ESSEX CM1 2AT UNITED KINGDOM |
| HEIDI, ELHATW | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HEIDI, LEE | 100 JAY ST. APT. 17B BROOKLYN NY 11201 |
| HEIDI, SORENSEN | 411 JOHN SCURR HOUSE RATCLIFFE LANE POPLAR LONDON E147JF UNITED KINGDOM |
| HEIDI, WATT | 96 ARDEN STREET APT. #2H NEW YORK NY 10040 |
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A NEW YORK NY 10013 |
| HEIKE, HALLIN | STERNSTRASSE 35 HE FRANKFURT 60318 GERMANY |
| HEIKE,DAVID K. | 33 RIVERSIDE DRIVE APT. 9A NEW YORK NY 10023 |
| HEIKO, SCHNITGERHANS | NIDDASTRASSE 3A 61118 BAD VILBEL HE BAD VILBEL 61118 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| HEILIE HIU YI, LAM | FLAT A, 17/F, BLOCK 6, LAGUNA CITY HONG KONG HONG KONG |
| HEINDL,WALTER | 8B TAGGART 109 REPULSE BAY REPULSE BAY ROAD HONG KONG |
| HEINZ W, SCHMID | REBMATTLI 14 SZ WILEN BEI WOLLERAU 8832 SWITZERLAND |
| HEITZMAN | 1000 HOLOPUNI RD KULA HI 96790 |
| HELEN HUI HIAN, TEO | EDGEFIELD PLAINS BLK 112 06-380 820112 SINGAPORE |
| HELEN J., HOOPER | 1722 EAST 51ST. STREET 2ND FL. BROOKLYN NY 11234 |
| HELEN O., CLAVEL | 151 EAST 31ST STREET #9B NEW YORK NY 10016 |
| HELEN O., GOON | 32-22 82ND STREET, 2ND FLOOR EAST ELMHURST NY 11370 |
| HELEN T., GOMEZ | 375 E. 10TH STREET, #1C NEW YORK NY 10009 |
| HELEN, CHENG | 2220 63RD STREET BROOKLYN NY 11204 |
| HELEN, CHO | 140 RIVERSIDE BLVD. APT. #1803 NEW YORK NY 10069 |
| HELEN, CHU | 22 APPLE TREE LANE WARREN NJ 07059 |
| HELEN, EARLEY | 4 LINDSELL STREET GREENWICH SE10 8NY UNITED KINGDOM |
| HELEN, EASTICK | 19 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| HELEN, FOKIANOS | 35 BLUEBERRY RIDGE DRIVE HOLTSVILLE NY 11742 |
| HELEN, KANGANIS | 1212 WINDWARD ROAD MILFORD CT 06461 |
| HELEN, LAI | 2022 EAST 28TH STREET BROOKLYN NY 11229 |
| HELEN, LIVINGSTONE | FLAT 111VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW18 4FR UNITED KINGDOM |
| HELEN, PRESTON | 350 WEST 55TH STREET APT. 9H NEW YORK NY 10019 |
| HELEN, RICHARDS | 104 PHILBEACH GARDENS FLAT 4 LONDON SW5 9ET UNITED KINGDOM |
| HELEN, ROBERTS | 10 THE CHANDLERY 40 GOWERS WALK TOWER HILL LONDON E1 8BH UNITED KINGDOM |
| HELEN, TINDLE | 3J CNT BISNEY 28 BISNEY ROAD POKFULAM HONG KONG HONG KONG |
| HELENA, CHENG | 2ND FLOOR, 25 MANCHESTER STREET LONDON W1U 4DJ UNITED KINGDOM |
| HELENE, DECAMP | 36 PETERBUSH DRIVE MONROE NY 10950 |
| HELENE, FOURRIER | 14 BOULEVARD DE VALMY 92 700 COLOMBES 92 COLOMBES 92700 FRANCE |
| HELENE, GAUBERT-MARTHAN | 1 FROGNAL LANE LONDON NW3 7DY UNITED KINGDOM |
| HELENE, LIU | 102-35 67TH RD APT 2M FOREST HILLS NY 11375 |
| HELENE, MCPHERSON | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231 |
| HELENE, NARCY | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| HELGA G., MINDERJAHN | 2642 SO SEAMANSNECK RD SEAFORD NY 11783 |
| HELGA V., FINK | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| HELGESON,BRADFORD J. | 16 SOMERSET LANE WARWICK NY 10990 |
| HELIA CRISTINA, FERREIRA | CAL?ADA DE SANTO AMARO N.°136 3.°ESQ LISBOA 1300 PORTUGAL |
| HELIAS, MARINAKOS | 21-35 27TH STREET APT. C2 ASTORIA NY 11105 |
| HELIMA L., CROFT | 10 HANOVER SQUARE, APT. 17A NEW YORK NY 10005 |
| HELLER EHRMAN WHITE&MCAULIFFE | P.O. BOX 60000 FILE NO. 73536 SAN FRANCISCO CA 94160-3536 |
| HELLER,AMY F. | 315 WEST 88TH STREET APARTMENT 9 NEW YORK NY 10024 |
| HELMS,JENNIFER L. | 2 DORNOCH WAY TOWNSEND DE 19734 |
| HELMUT, BOISCH | 30 AMBERLY COURT FRANKLIN PARK NJ 08823 |
| HELMUT, OLIVIER | UNTERER MITTELWEG 39 HE BAD HOMBURG D61352 GERMANY |
| HELPERN SYRACUSE & TANNENBAUM | 900 THIRD AVENUE NEW YORK NY 10022 |
| HELSINKI EXCHANGES | ATTN: JIM SHERIDAN, VP FABIANINKATU 14 P.O. BOX 361 HELSINKI FIN-00131 FINLAND |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH CLEARING HOURSE LTD, MARKET DATA FABIANINKATU 14, PO BOX 361 HELSINKI 131 FINLAND |
| HEMA, PARMANANDANI | R..K.T COLLEGE ROAD FLAT NO 1, SAI DARSHAN CO-OP SOCIETY, 3-WING, R.K.T COLLEGE ROAD ULHASNAGAR ULHASNAGAR, THANE DISTRICT 421003 INDIA |
| HEMAL, NAIK | B 203, MERCURY, VASANT GALAXY OFF LINK ROAD GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| HEMAL, RATHOD | BLK 516, WOODLANDS DRIVE 14 #09-167 SINGAPORE 730516 SINGAPORE |
| HEMAL, SHAH | B/502 MADHUVIHAR; M.G CROSS ROAD NO 4; KANDIVALI (W); MH MUMBAI 400067 INDIA |

| Claim Name | Address Information |
|---|---|
| HEMALI, DEDHIA | ROOM NO. 13, 1ST FLOOR GURUPRASAD SOCIETY VILE PARLE (E) MH MUMBAI 400057 INDIA |
| HEMAMALINI, KANNAN | 75-46  164TH STREET FRESH MEADOWS NY 11366 |
| HEMANG, PUJARA | 10 SHRI HARI 9TH ROAD DAULAT NAGAR BORIVLI E BORIVALI (E) MUMBAI 400066 INDIA |
| HEMANSHU, SHUKLA | C 509,BHARTEEYA KALA CHS,OM NAGAR PIPELINE SAHAR,ANDHERI(E) MH MUMBAI 400099 INDIA |
| HEMANT Y, DABKE | 81, OSLO COURT PRINCE ALBERT ROAD, ST. JOHN'S WOOD LONDON NW87EW UNITED KINGDOM |
| HEMANT, BHADEKAR | 190 CENTRAL AVE, APPT 3 JERSEY CITY NJ 07307 |
| HEMANT, BHARDWAJ | D-602, MAYURISH SRISHTI PARK BHANDUP(W) MH MUMBAI INDIA |
| HEMANTH P., NAGARAJ | 22 E 36TH ST APT 4B NEW YORK NY 10016 |
| HEMASHREE, PATIL | PARIJAT CO-OPERATIVE HOUSING SOCIETY 4TH FLOOR, FLAT NO. 19 CHENDANI KOLIWALA ANAND BHARATI ROAD, MH THANE (E) 400603 INDIA |
| HEMASUNDAR REDD, BHAVANAM | A302, GOLDEN RAYS RAHEJA VIHAR POWAI MUMBAI 400076 INDIA |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| HEMISPHERE LANE PTY LIMITED | LEVEL 7 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| HEMLATA, SHARMA | N.16/BLD-13/01/SEC-9 NERUL, MH NAVI MUMBAI 400706 INDIA |
| HEMPSTEAD VILLAGE HOUSINGASSOCIATES | HEMPSTEAD VILLAGE HOUSINGASSOCIATES THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| HEMWATIE, BUDHUA | 353 JAMAICA AVENUE BROOKLYN NY 11207 |
| HENDERSHOT,KERRY B. | 123 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| HENDERSON | 922 RED MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HENDERSON | 922 RED MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HEMISPHERE FUND MANAGER LIMITED PO BOX 30362SMB 3RD FLOOR, HARBOUR CENTRE GEORGE TOWN CAYMAN ISLANDS |
| HENDERSON,FIONA M | TOP FLAT 45, BRAYBURNE AVENUE LONDON SW4 6AD GREAT BRITAIN |
| HENDERSON,JACQUELINE | 1734 MADISON AVENUE APT 11E NEW YORK NY 10029 |
| HENDERSON,JANAE R. | 137A FORT LEE ROAD TEANECK NJ 07666 |
| HENDRA,KENNETH A. | 115 MORRIS STREET APARTMENT 1241 JERSEY CITY NJ 07302 |
| HENDRICKS,GERALD F. | 13 DEFOREST RD WILTON CT 06897 |
| HENDRIK, ROGGE | WILHELM-FLVGEL-RING 51 HE FRANKFURT 60437 GERMANY |
| HENDRY,BRUCE A | 15 BALMUIR GARDENS LONDON SW15 6NG GREAT BRITAIN |
| HENEGAN | ATTN:PAULINUS BRYCE 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN | PAULINUS BRYCE HENEGAN CONSTRUCTION CO., INC. 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO. INC. | 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | CATHERINE ZIEGLER 250 WEST 30TH ST NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | PAULINUS BRYCE 250 WEST 30TH ST NEW YORK NY 10001 |
| HENG,ALAN KIA HUAT | BLK 851 YISHUN ST 81 #11-62 760851 SINGAPORE |
| HENGEL, ZAMBRANO | 162 6TH STREET APT #2 HOBOKEN NJ 07030 |
| HENKEL DAVIS,GRETCHEN | 74 SALISBURY ROAD DARIEN CT 06820 |
| HENNA, KORPIKARI | 18A PETTICOAT TOWER PETTICOAT SQUARE MIDDLESEX ST LONDON E1 7EF UNITED KINGDOM |
| HENNA, SALEEM | 844 WILLIS AVENUE, 2FL ALBERTSON NY 11507 |
| HENNING, SIVERTSEN-BROWN | 35 NOVELLO STREET LONDON SW6 4JB UNITED KINGDOM |
| HENRI A., SCHUPF | 1021 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| HENRIETTA BROWN AND LYNETTA BROWN | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO MICHELLE WETZEL AND JACK BLOCK 111 W. JACKSON BLVD.; SUITE 300 CHICAGO IL 60604 |
| HENRIK KARL ERI, NYBLOM | 38 CORNWALL GARDENS LONDON SW7 4AA UNITED KINGDOM |
| HENRIK SVEN GUN, WAREBORN | 46 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| HENRIQUEZ,SANDRA L. | 57 FORSYTH ST. 12D APT 12D ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| HENRY E., LENTZ | 1035 PARK AVENUE APARTMENT 5B NEW YORK NY 10028 |
| HENRY E., ROSENBERG | 309 EAST 87TH STREET APT. 5T NEW YORK NY 10128 |
| HENRY EARL, WHITMIRE JR. | 435 WEST 45TH STREET APT. GA NEW YORK NY 10036 |
| HENRY EDWARD, WILLIAMS | 260 WEST 52ND STREET APARTMENT 23E NEW YORK NY 10019 |
| HENRY G, LEVY | 77 WALNUT COURT ENGLEWOOD NJ 07631 |
| HENRY J., DUARTE | 5 WALKER ROAD WEST ORANGE NJ 07052 |
| HENRY J., PHILLIPS | 10 DRAYTON GARDENS LONDON SW109SA UNITED KINGDOM |
| HENRY M, LAWRENCE III | 20 RIVER TERRACE #5M NEW YORK NY 10282 |
| HENRY M., HALIGOWSKI | 50 LINWOOD DR. MONROE NJ 08831 |
| HENRY MACDONALD, DODDS | SACKVILLE COTTAGE 8 ST JOHNS ROAD KENT SEVENOAKS TN133LW UNITED KINGDOM |
| HENRY P., HILLIARD | 6248 BURGOYNE RD. HOUSTON TX 77057 |
| HENRY S, CHEN | 77-34 113TH STREET APT. 5H FOREST HILLS NY 11375 |
| HENRY S, JOHNSON III | 270 WEST END AVE APARTMENT 7E NEW YORK NY 10023 |
| HENRY SCHEIN INC | 135 DURYEA ROAD MELVILLE NY 11747 |
| HENRY V., DOMENICI | 24 SHADY ACRES ROAD DARIEN CT 06820 |
| HENRY W, SZALA | 135 COCKENOE AVE BABYLON NY 11702 |
| HENRY W., CHEN | 10 GOPENG STREET #09-17, THE ICON SINGAPORE 78878 SINGAPORE |
| HENRY, BROWN | 7 CURT TERRACE GREENWICH CT 06831 |
| HENRY, BUCKLEY | 1 MAIDSTONE BUILDINGS MEWS 3 DEVON HOUSE LONDON SE1 1GE UNITED KINGDOM |
| HENRY, CHEN | 28 3RD AVE PORT WASHINGTON NY 11050 |
| HENRY, DIETRICH | 29 W. 87TH STREET APT. C NEW YORK NY 10024 |
| HENRY, HA | 348 MCKINLEY STREET EDISON NJ 08820 |
| HENRY, KAUFMAN | HENRY KAUFMAN & COMPANY, INC. 660 MADISON AVENUE NEW YORK NY 10021 |
| HENRY, KIM | 100 CENTRAL AVENUE APT. 4E FORT LEE NJ 07024 |
| HENRY, KLEIN | 44 LINCOLN AVENUE RYE BROOK NY 10573 |
| HENRY, LEE | 227 IU WILLETS ROAD SEARINGTOWN NY 11507 |
| HENRY, MOOG | 2415 WOODWARD WAY ATLANTA GA 30305 |
| HENRY, NEWTON | 3414 PEACHTREE ST NE 2ND FLOOR ATLANTA GA 30326 |
| HENRY, RAMALLO | 27 DAVENPORT WAY HILLSBOROUGH NJ 08844 |
| HENRY, SHIEH | 30-47 HOBART STREET APT 3P WOODSIDE NY 11377 |
| HENRY, TAN | 270 HENDERSON ST APT 5D JERSEY CITY NJ 07302 |
| HENRY, WONG | FLAT F, 10TH FLOOR BLOCK 3, BANYAN MANSIONS WHAMPOA GARDEN K HUNG HOM HONG KONG |
| HENRY, WONG | 24 CITATION DRIVE FREEHOLD NJ 07728 |
| HENRY, YAM | 29 STONEHURST BLVD FREEHOLD NJ 07728 |
| HENRY,DANIEL | 16 PEMBROKE COURT ROCKVILLE CENTRE NY 11570 |
| HENRY,HADDON W. | 5316 AVENUE I BROOKLYN NY 11234 |
| HENSCHEL | 171 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| HENSCHEL | 171 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| HEO,JUNG WON | A-1107, TRAPLACE APT. 559 DOHWA-DONG MAPO-GU SEOUL KOREA |
| HEPING, CHANG | 61 LAURA AVENUE EDISON NJ 08820 |
| HEPPE,JURGEN S | PO BOX 74730 DUBAI UAE |
| HERA SPA | V. IE C. BERTI PICHAT 2/4 BOLOGNA 40127 ITALY |
| HERBERT M. J., ERNST | 57 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| HERBERT W., KWAN | FLAT A 27/F,TOW 1,ROBINSON PL 70 ROBINSON ROAD,MID-LEV HONG KONG HONG KONG |
| HERBERT, BRADLEY | 28 WEST PARKWAY PEQUANNOCK NJ 07440 |
| HERBERT, MCDADE III | 1 SACKETT LANDING RYE NY 10580 |
| HERBERT, MOOS | 9 VICARAGE COURT HOLDEN ROAD LONDON N12 7DN UNITED KINGDOM |
| HERBERT, QUAN | 90 WEST STREET APARTMENT 20V NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| HERBERT,DEBRA A | 4 LAVENDER MEWS CHURCH LANE ST.MILDREDS CANTERBURY,KENT CT1 2PZ GREAT BRITAIN |
| HEREDIA,RICARDO | 123 S.W. 17TH RD. # 104 MIAMI FL 33129 |
| HERING,ALBERT | 3538 ASHLAND AVENUE STEGER IL 60475 |
| HERIOT INVESTMENTS LIMITED | HERIOT INVESTMENTS LIMITED KPMG RESTRUCTURING 8 SALISBURY SQUARE LONDON EC4Y 8BB UNITED KINGDOM |
| HERITAGE CHRISTIAN ACADEMY | B.C. ZIEGLER AND COMPANY ONE SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HERITAGE,MARCIA E. | 368A MALDEN ROAD WORCESTER PARK, SURREY KT4 7NW GREAT BRITAIN |
| HERLICH,ELLEN S. | 226 W. RITTENHOUSE SQUARE APT 1909 PHILADELPHIA PA 19103 |
| HERMAN, CHOW | 11/2B GLADSTONE ST, NEWTOWN NSW SYDNEY 2042 AUSTRALIA |
| HERMAN, LING | 88-69 62ND DRIVE REGO PARK NY 11374 |
| HERMAN, YAVNO | 88 BROOK AVE STATEN ISLAND NY 10306 |
| HERMENIA, GRIFFITH | 34 STATE STREET APARTMENT 4A TEANECK NJ 07666 |
| HERMES INV MGMT LTDA/C HERMES COMMODITIES ALPHAFUN | 1 PORTSOKEN STREET LONDON E1 8HZ UNITED KINGDOM |
| HERMITAGE LHCI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HERNAN PABLO, KORIN | L.M. DRAGO 26 3RD FLOOR (1414) BUENOS AIRES ARGENTINA |
| HERNAN, BARZI | LAS HERAS 1877 9TH FLOOR, APT D BA BUENOS AIRES ARGENTINA |
| HERNANDEZ,ALFREDO A. | 448 ACKERMAN AVE GLEN ROCK NJ 07452 |
| HERNANDEZ,EDELMIRO E. | 1535 CERTOSA AVENUE CORAL GABLES FL 33146 |
| HERNANDEZ,EVA | C/ OVIEDO 18 MADRID 28020 SPAIN |
| HERNANDEZ,ISRAEL | 1700 CALIFORNIA STREET APT. 1001 SAN FRANCISCO CA 94109 |
| HERNANDEZ,PABLO J | PRABHU KUTIR, #301 15 ALTAMOUNT RD MUMBAI 400026 INDIA |
| HERON INTERNATIONAL YK | 10-1 ROPPONGI 6-CHOME, JAPAN |
| HERON,KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ GREAT BRITAIN |
| HERRING,ANNE MICHELLE | 925 BIRKSHIRE DRIVE LEWISVILLE TX 75077 |
| HERRON | 0103 RIVER BEND WAY GLENWOOD SPGS CO 81601 |
| HERRON | 119 E. COOPER STREET SUITE #19 ASPEN CO 81611 |
| HERSCHMANN,DEBRA M. | 256 LYDECKER STREET ENGLEWOOD NJ 07631 |
| HERSHON,ANDREW M. | 25B TOWER 8 THE LEIGHTON HILL 2B BROADWOOD RD HAPPY VALLEY HONG KONG |
| HERVE, GALLO | 48 STANHOPE GARDENS FLAT 58 CHARLESWORTH HOUSE LONDON SW7 5RD UNITED KINGDOM |
| HERZ,JOSEPH | 1470 EAST 13TH STREET BROOKLYN NY 11230 |
| HESS | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS COMMODITIES, A DIVISION OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY POWER & GAS COMPANY (UK) LIMITED | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC (HETCO) | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANYLLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESTER ALEXANDR, WHITE | 12 HILLSIDE WIMBLEDON SW194NH UNITED KINGDOM |
| HETHERINGTON,DAVID R. | PO BOX 36059 RICHMOND VA 23235 |
| HETTLER,GARY P. | 9253 REGENTS ROAD UNIT 108 LA JOLLA CA 92037 |
| HETZEL,CHARLOTTE | 67 BURKES ROAD BEACONSFIELD,BUCKS HP9 1PW GREAT BRITAIN |
| HEUNG W, CHEUNG | 63 SUFFOLK ROAD MDDSX HARROW HA2 7QF UNITED KINGDOM |
| HEVIN J, HINDOCHA | B 301 SHIV DARSHAN 2 SHANKER LANE S V P ROAD OPP GARDEN KANDIVALI WEST SHANKER LANE, KANDIVALI (W) MUMBAI MAHARASTRA 400067 INDIA |
| HEWETT'S ISLAND CLO I-R, LTD. | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO II | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON |

| Claim Name | Address Information |
|---|---|
| HEWETTS ISLAND CLO II | MA 02108 |
| HEWETTS ISLAND CLO III | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO IV | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO V | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET MAIL STOP 1050 PALO ALTO CA 94304 |
| HEWLETT PACKARD LIMITED RETIRE MENT BENEFITES PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY, SUITE 706 NEW YORK NY 10023 |
| HEWLETT, SYLVIA ANN | SYLVIA ANN HEWLETT C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY, SUITE 706 NEW YORK NY 10023 |
| HEWLETT, WILLIAM & FLORA FOUNDATION INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEYMAN,JACQUELINE A. | 63 OAKWOOD AVENUE BECKENHAM,KENT BR3 6PT GREAT BRITAIN |
| HFH SHORTPLUS MASTER FUND LTD | C/O HIGHLAND FINANCIAL HOLDINGS GROUP LLC 51 MADISON AVE, SUITE 2000 NEW YORK NY 10010 |
| HFR RV PERFORMANCE MASTER TRUST | BUTTERFIELD TRUST (BERMUDA) LIMITED 65 FRONT STREET HAMILTON HM 11 BERMUDA |
| HHMI II LLC | C/O DEUTSCHE BANK TRUST COMPAN AMERICAS 345 PARK AVENUE NY, NY 10154 |
| HIBBERT,ERRINGTON W. | 3263 HARBOR COURT BALDWIN NY 11510 |
| HIBBERT,ERRINGTON W. | 3263 HARBOR COURT BALDWIN NY 11510 |
| HIBBITT,DARREN | 31 BRAMPTON ROAD BEXLEYHEATH LONDON DA7 4EZ GREAT BRITAIN |
| HIBOU,EMMANUEL | FLAT 8 22 COLLINGHAM GARDENS LONDON SW5 0HL GREAT BRITAIN |
| HICHAM, JAIDI | 1413 LEXINGTON AVENUE APT 4 NEW YORK NY 10128 |
| HICK,GRAHAM J | 15 SUNFIELDS PLACE BLACKHEATH LONDON SE3 8SP GREAT BRITAIN |
| HICKEY,PAUL L. | 50 LIPPINCOTT RD LITTLE SILVER NJ 07739 |
| HICKIE,JAMES R | 8 BEECH TREE GLADE CHINGFORD LONDON E4 6BG GREAT BRITAIN |
| HICKOK,BURDIN H. | 102 PICKETTS RIDGE ROAD REDDING CT 06896 |
| HICKS, BRITTANY | 2515 HOLIDAY DRIVE RALEIGH NC 27610 |
| HIDALGO,LUIS S. | 8612 RIDGE BLVD APT 2G BROOKLYN NY 11209 |
| HIDDO, VAN VOORST TOT | FLAT 15 LANCASTER HOUSE 34 LANCASTER GATE LONDON W2 3LP UNITED KINGDOM |
| HIDEAKI, HAYASHI | 3-16-2-704 PARK AXIS SHIROKANEDAI 13 SHIROKANEDAI, MINATO-KU 108-0071 JAPAN |
| HIDEAKI, NINOMIYA | 2-20-7-214 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| HIDEKAZU, MORITA | 9-11-308 TOMIHISA-CHO 13 SHINJUKU-KU 1600067 JAPAN |
| HIDEKAZU, TAKAHASHI | 3/6/2017 INOGASHIRA 13 MITAKA CITY 181-0001 JAPAN |
| HIDEKI, AMANO | 1-5-1-1-414 KA 12 NAGAREYAMA CITY JAPAN |
| HIDEKI, KOUCHI | 2-44-1-309 SHIN-MATSUDO 12 MATSUDO-SHI 270-0034 JAPAN |
| HIDEKI, MINAMI | 3-3-10-1103ﾞﾞﾞﾞﾞﾞﾞﾞ@ROPPONNGI 13 MINATO-KU 106-0032 JAPAN |
| HIDEMI, ICHIHARA | CPW-ST 1706 1-2-3 UTASE, MIHAMA-KU 12 CHIBA CITY 261-0013 JAPAN |
| HIDENAO, MIYAJIMA | 5-37-13 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| HIDEO, YAMAMOTO | OMIYA-KU KAMIKOCHO 112-1 11 SAITAMA-SHI 330-0855 JAPAN |
| HIDETAKA, TATSUYAMA | 4-22-1-3209 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| HIDEYO, UMETANI | 1-33-25-115 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| HIEN, LUONG | 17 TYERS TERRACE LONDON SE11 5LZ UNITED KINGDOM |
| HIERNER,SERGEIJ-LAURENT | 27 TASSO ROAD LONDON W6 8LY GREAT BRITAIN |
| HIGGINBOTHAM,CARRIE | 2237 STEINER STREET SAN FRANCISCO CA 94115 |
| HIGGINS,CATHERINE M. | 7 FOREST WAY ORPINGTON,KENT BR5 2AG GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| HIGGINS,CHARLES J. | 67 CLEMENT AVENUE WEST ROXBURY MA 02132 |
| HIGGINS,JONATHAN J. | 3 HACIENDA GROVE #03-03 THE HACIENDA 457909 SINGAPORE |
| HIGGINS,MICHAEL J. | 1338 SANFORD LANE GLENVIEW IL 60025 |
| HIGGINS,NOEL K | 2 FITZGERALD AVENUE LONDON SW14 8SZ GREAT BRITAIN |
| HIGGITT,MICHAEL D. | 47 HEATH WAY ERITH,KENT DA8 3LZ GREAT BRITAIN |
| HIGGS,ROBERT L. | LOHBERG STRASSE 13 GOETTINGEN 37085 GERMANY |
| HIGH COUNTRY ENGINEERING, INC. | 1517 BLAKE AVE. SUITE 101 GLENWOOD SPRINGS CO 81601 |
| HIGH RIVER LIMITED PARTNERSHIP | 767 5TH AVENUE, SUITE 4700 NEW YORK NY 10153 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP THE CAYMAN CORPORATE CENTRE, 4TH FLOOR 27 HOSPITAL ROAD GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY INSTITUTIONAL | C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY MASTER FUND LP | C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 9 WEST 57TH STREET, 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | C/O MAPLES & CALDER PO BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET,GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| HIGHBRIDGE INTERNATIONAL LLC | C/O MAPLES & CALDER PO BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET,GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| HIGHBRIDGE INTERNATIONAL LLC | 9 WEST 57TH STREET- 27TH FLOOR NEW YORK NY 10019 |
| HIGHFIELD,TUCKER | FLAT 5B, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG |
| HIGHFIELDS CAPITAL III LP | C/O HIGHFIELDS CAPITAL MANAGEMENT LP 200 CLARENDON STREET BOSTON MA 02116 |
| HIGHFIELDS CAPITAL LP I | C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHFIELDS CAPITAL LP II | C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC. GENERAL COUNSEL 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| HIGHLAND CAPITAL MGMT LP | 9 WEST 57TH STREET 38TH FLOOR NEW YORK NY 10019 |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP 1 POULTRY LONDON EC2R 8JR UK |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP 1 POULTRY LONDON EC2R 8JR UK |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP 1 POULTRY LONDON EC2R 8JR UK |
| HIGHLAND CAPITAL MGMT LP | 1300 TWO GALLERIA TOWER 1344 NOEL RD LB #45 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUN | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD., TWO GALLERIA TOWER, STE 900 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13459 NOEL ROAD, TWO GALLERIA TOWER, SUITE 1300 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND ENHANCED VARIABLE RATE FUND LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| HIGHLAND FLOATING RATE FUND | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| HIGHLINE DATA | ONE ALEWIFE CENTER, SUITE 460 CAMBRIDGE MA 02140 |
| HIGURASHI,TAICHI | 5/17/2006 KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| HIKARI, SUZUKI | 3-21-14-317, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HIKARU, AMAKASU | 1-13-6-3613 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| HIKAWA KOAN Y.K. | 10-1 ROPPONGI 6-CHOME MINATO-KU TOKYO 106-6115 JAPAN |

| Claim Name | Address Information |
|---|---|
| HILARY K. MCNAMARA | 107 W. 86TH STREET APT. 5C NEW YORK NY 10024 |
| HILARY L, FRISCH | 3 FARMER ROAD WESTPORT CT 06880 |
| HILARY M, STARK | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| HILARY S., MORRISON | 179 CONNECTICUT AVENUE GREENWICH CT 06830 |
| HILARY, SHANK | 110 1/2 GRAND CANAL NEWPORT BEACH CA 92662 |
| HILDA N., CUPELES NIEVES | 8 GARAWAY PLACE YONKERS NY 10710 |
| HILDA, CORONA-QUEZADA | PAYTA #618, P.B. LINDAVISTA DF MEXICO 7300 MEXICO |
| HILDEBRANT,DEBORAH L. | 116 WESTBURY AVENUE MINEOLA NY 11501 |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY 707-34 YEOKSAM 2-DONG  GANGNAM-GU SEOUL  KOREA REPUBLIC OF 135919 KOREA, REPUBLIC OF |
| HILL,COLIN M | 15 RISEBRIDGE ROAD GIDEA PARK ROMFORD,ESSEX RM2 5PR GREAT BRITAIN |
| HILL,MARILYN J. | 111 ALLYN LANE PO BOX 519 BARNSTABLE MA 02630 |
| HILL,MARILYN J. | 111 ALLYN LANE PO BOX 519 BARNSTABLE MA 02630 |
| HILL,MICHAEL | 16C TRESSILLIAN CRESCENT LONDON SE4 1QJ GREAT BRITAIN |
| HILL,NICHOLAS M. | 36 HAZLEWELL ROAD PUTNEY LONDON SW15 6LR GREAT BRITAIN |
| HILL,SARA J | 1 TROSSACHS CLOSE LANGNEY EASTBOURNE, EAST SUSSEX BN23 8HA GREAT BRITAIN |
| HILL,SARAH L | 9 GRANTHAM COURT ELEANOR CLOSE LONDON SE16 6PT GREAT BRITAIN |
| HILL,SARAH L | 73 FOXTON STREET SEVEN HILLS BRISBANE QLD 4170 AUSTRALIA |
| HILL-SAMUEL,FIONA J | 19 TUDOR CLOSE HAMPSTEAD LONDON NW3 4AG GREAT BRITAIN |
| HILLARY M., AMBROSE | 2820 MCKINNON STREET SUITE 2070 DALLAS TX 75201 |
| HILLARY, SILVERSTEIN | 259 SHADYBROOK LANE PRINCETON NJ 08540 |
| HILLER,ARTHUR H. | 100-23 E. SHEARWATER CT. JERSEY CITY NJ 07305 |
| HILLIARD FARBER & CO INC | 45 BROADWAY NEW YORK NY 10006 |
| HILLMAN,ROBERT K. | 514 WEST 110 STREET APARTMENT 9C NEW YORK NY 10025 |
| HILLMARK FUNDING LTD | 600 MADISON AVENUE 16TH FLOOR NEW YORK NY 10022 |
| HILLSBOROUGH-OXFORD, L.P. | C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| HILTON DOMESTIC OWNER LLC | C/O BLACKSTONE REAL ESTATE ACQUISITIONS VI L.L.C. 345 PARK AVENUE NEW YORK NY 10154 |
| HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90209 |
| HIMA BINDU, KANDARPA | 1009 CUNNINGHAM COURT BELLEVILLE NJ 07109 |
| HIMA, KATARI | 90 WEST STREET APARTMENT 10F NEW YORK NY 10006 |
| HIMANSHU, BARI | 122 COLES STREET, UNIT # 1 JERSEY CITY NJ 07302 |
| HIMANSHU, CHATURVEDI | 91 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| HIMANSHU, DUTTA | 448 PLAINFIELD ROAD EDISON NJ 08820 |
| HIMANSHU, SHAH | A/101, ABHIJIT APARTMENT INDRAVAN COMPLEX DUTT MANDIR RD, MALAD(E) MH MUMBAI 400097 INDIA |
| HIMAYANI, PURI | 44 EAST 12TH ST PHC NEW YORK NY 10003 |
| HIMENO,SACHIYO | 4-1-27-1-901 HIGASHI GOTANDA SHINAGAWA-KU TOKYO 141-0022 JAPAN |
| HIN CHUN, MAK | 1 SEYMOUR ROAD 29/D HONG KONG HONG KONG |
| HIN LUN, LEE | UNIT F, 20/F, LA PLACE DE VICTORIA, 632 KING'S RD, NORTH POINT HONG KONG HONG KONG |
| HINDMAN | 120 PIONEER COURT CARBONDALE CO 81623 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | PETROLEUM HOUSE 17, JAMSHEDJI TATA ROAD 400020 INDIA |
| HINESH J., PATEL | 79 BEECHWOOD CIRCLE HILLSBOROUGH NJ 08844 |
| HINESH, PATEL | 9 ABBEY DRIVE KENT BEXLEY PARK DA2 7WP UNITED KINGDOM |
| HING FATT, LOO | BLK 749 YISHUN ST 72 #12-138 SINGAPORE 760749 SINGAPORE |
| HING FUNG, HUNG | FLAT B GROUND FLOOR, BLOCK D2 168 NGA TSIN WAI ROAD HONG KONG HONG KONG |
| HING KEUNG RICK, NGAI | FLAT E, 32/F, BLOCK 9, OCEAN SHORES TSEUNG KWAN O HONG KONG HKG HONG KONG |
| HINTON | P. O. BOX 1978 GLENWOOD SPRINGS CO 81602 |
| HIRD-HAUGHTON,MARJORIE M. | 6 DONALD COURT ELMONT NY 11003 |

| Claim Name | Address Information |
|---|---|
| HIRDESH, ROHATGI | 51 VULCAN CLOSE LONDON E6 5NY UNITED KINGDOM |
| HIROAKI, INE | 1-14-3-605 NISHI-SUGAMO 13 TOSHIMA-KU 170-0001 JAPAN |
| HIROE, IBI | 2-25-1-408 SASAZUKA 13 SIBUYA-KU 151-0073 JAPAN |
| HIROE, MOMOI | 2-16-8-704 KOUNAN 13 MINATO-KU 108-0075 JAPAN |
| HIROFUMI, SATOI | 400 EAST 84TH STREET APT #3A NEW YORK NY 10028 |
| HIROKI, OGAWA | 4-1-57 AZAMINOMINAMI AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| HIROKI, TAKATORI | 1-5-15 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| HIROKO, HAKOZAKI | ONE COLUMBUS PLACE APT #S32D NEW YORK NY 10019 |
| HIROKO, IIZUKA | COSMO URAWA SF 804 HIGASHI-TAKASAGO-CHO 9-19 11 URAWA_KU SAITAMA CITY 330-0055 JAPAN |
| HIROKO, KAWASHIMA | IKEJIRI 4-10-1 E-602 13 SETAGAYA-KU 154-0002 JAPAN |
| HIROKO, MIZUNUMA | 103, 2-29-9 KOUENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| HIROKO, MOTOYAMA | YOGA RESIDENCE #1102 2-32-1 TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| HIROKO, NAKAYAMA | CREST MORE 503 2-44-9 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| HIROKO, YOKOUCHI | 1-34-1-702 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| HIROMI, IMAI | 2-35-5 UTSUKUSHIGAOKA AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| HIROMI, KITANO | 307 GARDEN SHIBUYA HIKAWA 2-6-1 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| HIROMI, MATSUOKA | 453-6-105 HIGASHI-KOISO OISOMACHI 14 NAKAGUN 255-0004 JAPAN |
| HIROMI, SUZUKI | 100 OSLO COURT PRINCE ALBERT ROAD LONDON NW8 7EP UNITED KINGDOM |
| HIROMI, TAKAHASHI | 3-7-5-901 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| HIROMI, TSUNEIZUMI | 2/23/2005 HIRAO 13 INAGI CITY 206-0823 JAPAN |
| HIROMI, YONEDA | 2-5-2-902, NIHONBASHI KAYABACHO CHUOKU 13 TOKYO 103-0025 JAPAN |
| HIROMICHI, MARUONO | 6-12-2-B-1408 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| HIRONOBU, KUMAKURA | 5-1-11, NAKAZUMA 11 AGEO-SHI 362-0072 JAPAN |
| HIROSE,KIYOHIKO | PARK HOUSE AZABU KASUMICHO 109 4-11-7 NISHIAZABU MINATO-KU TOKYO 106-0031 JAPAN |
| HIROSHI, FUKUNAGA | 4-19-1-3302 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| HIROSHI, SASAYAMA | 5-1-10-209 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HIROSHI, SHIRAISHI | 1-5-32-204 KAMIOOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| HIROSHI, UCHINO | 7-12-13-604 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HIROSHI, WADA | 4-13-1 323 HONMACHI SHIKI 11 SHIKI-SHI 353-0004 JAPAN |
| HIROSHI, WAKUTSU | 4-38-10 HIGASHI-CHO KOGANEI-SHI 13 TOKYO 184-0011 JAPAN |
| HIROSHIMA BANK LTD (THE) | 3-8, KAMIYA-CHO 1-CHOME NAKA-KU HIROSHIMA 730-0031 JAPAN |
| HIROTADA, MURANISHI | 4-1-16-304 HONMACHI 13 SHIBUYA-KU 1510071 JAPAN |
| HIROTAKA, KANAMORI | 1-11-6-2708 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| HIROTAKA, SHIMOJYO | 3-2-2-302 AKEMI 12 URAYASU CITY 279-0014 JAPAN |
| HIROYASU, MATSUI | 3-17-12 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| HIROYU, HAYASHI | 2-6-29-913 KITASHINJYUKU 13 SHINJYUKUKU 169-0074 JAPAN |
| HIROYUKI, ISHII | PARK TERRACE OUEN #608 9-6 SANBAN-CHO 13 CHIYODA-KU 102-0075 JAPAN |
| HIROYUKI, SAKANO | 2-20-12, MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| HIROYUKI, WATANABE | 2017 LEXINGTON AVENUE APARTMENT A NEW YORK NY 10035 |
| HIRSCH,BRIAN M. | 161 CRANBERRY COURT MELVILLE NY 11747 |
| HIRSCHHORN,ERIC | 266 ANDERSON AVENUE CLOSTER NJ 07624 |
| HISASHI, KASAI | 5-9-10-1503 HIGASHI-OI 13 SHINAGAWA-KU 143-0023 JAPAN |
| HISASHI, SAITO | 4/24/1944 AZAMINO MINAMI, AOBA-KU 14 YOKOHAMA CITY 225-0012 JAPAN |
| HISAYO, TOMIKAWA | 3-15-6-223 SHIN-YAMASHITA NAKA-KU 14 YOKOHAMA CITY 231-0801 JAPAN |
| HISCOCK,JONATHAN N | NO 1 STANLEY VILLAS CAMDEN ROAD BATH, GLOUCESTERSHIRE BA1 5JE GREAT BRITAIN |
| HISTORIC TW INC. | C/O BRIAN S. HERMANN AND BARRY LANGMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HITACHI CAPITAL SONGAI HOKEN | 800 CONNECTICUT AVE 4N01 NORWALK CT 06854-1694 |

| Claim Name | Address Information |
|---|---|
| HITACHI SYSTEMS AND SERVICE | 800 CONNECTICUT AVE 4N01 NORWALK CT 06854-1694 |
| HITCHCOCK, GILES S. | 72 CHEYNE COURT ROYAL HOSPITAL ROAD LONDON SW3 5TT GREAT BRITAIN |
| HITE A/C HFF I | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HITE, SARAH | 487 THIRD STREET APT. #3 BROOKLYN NY 11215 |
| HITENDRA CHANDR, GUPTA | 33 HOSPITALITY WAY ENGLISHTOWN NJ 07726 |
| HITENDRA, JADAV | 20 DAYTON DR #117A EDISON NJ 08820 |
| HITESH, LAD | 41/A, NEW GITANJALI, RAHEJA TOWNSHIP, MALAD EAST MH MUMBAI 400097 INDIA |
| HITESH, PANCHAL | 3/54,SIDDAT MANISION 206 DR.B.A ROAD DADAR(E) MUMBAI 400014 INDIA |
| HITOMI, AOKI | 2-2-2 DAIBA TOWERS DAIBA EAST TOWER 617 13 MINATO-KU 135-0091 JAPAN |
| HITOMI, KAMADA | 3-8-11 APT#405 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| HITOMI, NARISAWA | 2-34-10-802 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| HITOMI, SUGANO | 101, 3-33-4, HAMACHO NIHONBASHI 13 CHUO-KU 103-0007 JAPAN |
| HITOSHI, KANO | 4-15-1-102 MINAMINAGOME 13 OTA-KU 132-0024 JAPAN |
| HITOSHI, MEGA | 2-21-12 #302 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| HITOSHI, SATO | 9-FEB MISONO 2-CHOME 23 MORIYA-SHI 302-0124 JAPAN |
| HITTMAIR, CHRISTOPH A | 127 RODENHURST ROAD LONDON SW4 8AF GREAT BRITAIN |
| HIYAM, MCKELVEY | 110 LIVINGSTON STREET APT. 10J BROOKLYN NY 11201 |
| HJSI DEVONSHIRE LLC | HJSI DEVONSHIRE LLC C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HO CHING, HO | FLAT 3, 35/F, BLOCK L SUNSHINE CITY MA ON SHAN HONG KONG HONG KONG |
| HO SAN, NGAI | ROOM 1612, SUN HING BUILDING 607 NATHAN ROAD, MONG KOK HONG KONG HONG KONG |
| HO YEE, YUNG | FLAT 9B, TOWER 15, PACIFIC PALISADES, 1 BRAEMAR HILL ROAD, HONG KONG HONG KONG |
| HO YEUNG IRENE, LEUNG | 4 BRAMSHAW ROAD KENT CANTERBURY CT2 7HR UNITED KINGDOM |
| HO YIN DAMIEN, KO | FLAT 18D, BLOCK 17 PROVIDENT CENTER H NORTH POINT HONG KONG |
| HO YIN LEO, SHEK | 1D FULHAM GARDEN 84 POKFULAM ROAD HONG KONG HONG KONG |
| HO YING, LEE | FLAT E, 16/F, YUE KING BUILDING, 1 LEIGHTON ROAD, CAUSEWAY BAY HONG KONG HONG KONG |
| HO, KELLY | 45-2209 RIVER DR S JERSEY CITY NJ 07310 |
| HO, TEIK CHYE KELVIN | THE STERLING #10-15 1001 BUKIT TIMAH ROAD 596288 SINGAPORE |
| HOA, TRAN | 55 RIVER DRIVE SOUTH APT 2212 JERSEY CITY NJ 07310 |
| HOBBS, KEVIN G. | 754 THE ALAMEDA #2212 SAN JOSE CA 95126 |
| HOBERT, DAVID E. | 144 W 18TH STREET APT 4E NEW YORK NY 10011 |
| HOBSON, BARNES | FLAT 32 ROBERTS COURT 49 BARKSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| HOCK | 3563 SUEDO ST. SUITE Q SAN LUIS CA 93401 |
| HOCK SAN, PEK | 41 BANGKIT ROAD #05-04 679978 SINGAPORE |
| HODGE, ANDREW J. | 75 WARRINGTON CRESCENT LITTLE VENICE LONDON,MIDDX W9 1EH GREAT BRITAIN |
| HODGES, STEVEN C | 39 COOPERSALE ROAD LONDON E9 6AU GREAT BRITAIN |
| HODGSON | 0177 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HODGSON RUSS LLP | MR. PAUL V. HARTIGAN HODGSON RUSS LLP ONE M&T PLAZA, SUITE 2000 BUFFALO NY 14203-2391 |
| HODGSON RUSS LLP ATTORNEYS FOR | ONE M&T PLAZA SUITE 2000 BUFFALO NY 14203 |
| HODUS, MATTHEW A. | 780 UNION STREET SAN FRANCISCO CA 94133 |
| HODZIC, ALMIN | 453 EAST PUTNAM AVENUE UNIT 3B COS COB CT 06807 |
| HOENIG, BRAD I. | 300 EAST 62ND STREET APT 2701 NEW YORK NY 10065 |
| HOESLI, LABHART | 1, 53 GREENCROFT GARDENS LONDON NW6 3LL UNITED KINGDOM |
| HOFFMAN, JONATHAN | 133 OID GULPH ROAD WYNNEWOOD PA 19096 |
| HOFFMAN, ALISON | THE WOODS II UNIT 2010 CHERRY HILL NJ 08003 |
| HOFFMAN, JONATHAN | 133 OID GULPH ROAD WYNNEWOOD PA 19096 |
| HOFFMAN, LISA M. | 164 SOUTHCLIFF AVENUE SOUTH SAN FRANCISCO CA 94080 |
| HOFFMAN, ROBERT | 222 E. 93RD STREET APT 22G NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| HOFFMEISTER | 0439 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| HOGAN & HARTSON | TWO NORTH CASCASE AVENUE SUITE 1300 COLORADO SPRINGS CO 80903 |
| HOGAN,BARBARA R. | 140 RIVERSIDE BLVD APT 1424 NEW YORK NY 10069 |
| HOGAN,GRAHAM S | 28 CHELMER ROAD UPMINSTER RM14 1QT GREAT BRITAIN |
| HOGAN,JOHN | 62 SELBORNE ROAD WOOD GREEN LONDON N22 7TH GREAT BRITAIN |
| HOGLEY,ANDREW J | 118 ASYLUM ROAD PECKHAM LONDON SE15 2LW GREAT BRITAIN |
| HOHLOCH,PETRA | FAELLANDENSTRASSE 11A DUEBENDORF CH8600 SWITZERLAND |
| HOI LAM KITTY, TONG | 11B, PARK HORIZON, 78 WATERLOO RD K HO MAN TIN HONG KONG |
| HOI MAN, YAN | SIU HING LANE HONG KONG HONG KONG |
| HOI YAN VERONIC, YU | 22/F, FLAT A TUNG CHEUNG BLDG. 1 SECOND STREET, WESTERN DISTRICT HONG KONG HONG KONG |
| HOI YIN RITA, WONG | G/F., BLOCK 2, GENUINE GARDEN 200 TSZ TONG TSUEN, KAM TIN CHINA |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOLBROOK,DOUGLAS G. | 111 EAST 7TH ST APT 52 NEW YORK NY 10009 |
| HOLDERMAN,JAMES G. | 8410-C DUNMORE DRIVE HUNTERSVILLE NC 28078 |
| HOLGER, KLEES | FLAT 7 290 BOARDWALK PLACE LONDON E145GD UNITED KINGDOM |
| HOLLAND HOME | 2100 RAYBROOK SE, SUITE 300 GRAND RAPIDS MI 49546 |
| HOLLAND,DAMIAN M | 91 GROVE WAY ESHER,SURREY KT10 8HF GREAT BRITAIN |
| HOLLAND,LAUREN A | 56 PINE ST APT 15E NEW YORK NY 10005 |
| HOLLAND,WILLIAM F. | 598 PRESIDENT STREET APT 5 F BROOKLYN NY 11215 |
| HOLLEB,THOMAS J. | 2023 NORTH MOHAWK CHICAGO IL 60614 |
| HOLLIE, GRAY | 20 CEDAR ROAD HORNCHURCH LONDON RM12 4YL UNITED KINGDOM |
| HOLLINS, CROMPTON | 40 WORLAND ROAD LONDON E15 4EY UNITED KINGDOM |
| HOLLOWAY,JEANNINE C. | 63 TALL TIMBER ROAD MIDDLETOWN NJ 07748 |
| HOLLY J, ASKINS | 235 HUDSON STREET APT 405 HOBOKEN NJ 07030 |
| HOLLY, CHU | 93-22 49TH AVENUE ELMHURST NY 11373 |
| HOLLY, MARLAR | 3309 WILMINGTON DRIVE GRAND PRAIRIE TX 75052 |
| HOLLY, NEWMAN KROFT | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| HOLLY, SMITHSON | 17A FURNESS ROAD FULHAM LONDON SW6 2LQ UNITED KINGDOM |
| HOLLY, WALLINGTON | 19 BERKELEY CLOSE BEWBUSH MANOR W SUSX CRAWLEY RH11 8GE UNITED KINGDOM |
| HOLLY, WRIGHT | RR1 BOX 1888 FAULSTICK RD SAYLORSBURG PA 18353 |
| HOLLY,MARSHA | 11643 W ATLANTIC BLVD APT 6 CORAL SPRINGS FL 33071 |
| HOLMAN,DIONNE | 4144 GERANIUM LANE APT 312 SANFORD FL 32771-6530 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT NAPLES FL 34119 |
| HOLT,BRENDA L. | 5255 CLAYTON ROAD #236 CONCORD CA 94521 |
| HOLT,ROBERT J. | 33 BYRON DRIVE WICKHAM BISHOPS WITHAM,ESSEX CM8 3ND GREAT BRITAIN |
| HOLY CROSS ENERGY | 3799 HWY 82 GLENWOOD SPRINGS CO 81601 |
| HOLY NAME HOSPITAL | 718 TEANECK RD TEANECK NJ 07666 |
| HOLZMAN,LAURENCE | 2121 BIRCHWOOD COURT SOUTH BUFFALO GROVE IL 60089 |
| HOM,DAVID | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| HOM,DAVID | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| HOM,DAVID | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| HOM,MICHAEL C. | 43 WEST 61ST STREET APT 17K NEW YORK NY 10023 |
| HOMAYOUN,ALI | 17 CLABON MEWS LONDON SW1X 0EG GREAT BRITAIN |
| HOME ADVANTAGE FUNDING GROUP | 17870 SKYPARK CIRCLE, #106 IRVINE CA 92614 |
| HOME DEPOT INC | THE HOME DEPOT, INC. 2455 PACES FERRY ROAD ATLANTA GA 30330-4024 |
| HOME LOAN & INVESTMENT BANK | ONE HOME LOAN PLAZA #3 WARWICK RI 02886 |
| HOME LOAN FUNDING INC. | STE 230 RIVERSIDE CA 92503 |

| Claim Name | Address Information |
|---|---|
| HOME LOAN LENDING INC. | 135 W. MAGNOLIA BLVD., 4TH FL. BURBANK CA 91502 |
| HOMEGNON,DANIEL | DANIEL HOMEGNON 4, PASSAGE DES MURMURES CERGY ST. CHRISTOPHE 95800 FRANCE |
| HOMEQ SERVICING | C/O DAVID BROWN ANALYST CONSULTANT, CLIENT MANAGEMENT – CA3125 4837 WATT AVE.; STE. 100 NORTH HIGHLANDS CA 95660 |
| HOMEQ SERVICING | C/O  DAVID BROWN ANALYST CONSULTANT CLIENT MANAGEMENT – CA3125 4837 WATT AVE., SUITE 100 NORTH HIGHLANDS CA 95660 |
| HOMEWOOD,ANNA | 5 CHESTNUT COURT 10 BRACKLEY ROAD BECKENHAM, KENT BR3 1RG GREAT BRITAIN |
| HON WAI, LAI | 6 BREWHOUSE WALK LONDON SE166LD UNITED KINGDOM |
| HON YUNG, HO | 17 PARK SQUARE METUCHEN NJ 08840 |
| HON-CHUEN, CHAN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING HONG KONG HONG KONG |
| HONEYWELL | 180 MICHAEL DRIVE SYOSSET NY 11791 |
| HONG IL, KIM | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 STUBBS ROAD HONG KONG HONG KONG |
| HONG LEONG BANK BERHAD | LEVEL 6, WISMA HONG LEONG 18 JALAN PERAK, 50450 KUALA LUMPUR P.O. BOX 12372, KUALA LUMPUR 50776 MALAYSIA |
| HONG ZHONG, WU | 202 8TH STREET JERSEY CITY NJ 07302 |
| HONG, XIE | 2B1810, PINGO, 32 BAIZIWANLU CHAOYANG DISTRICT BEIJING 100022 CHINA |
| HONG, YAN | 17 NARROWS WAY MONROE NJ 08831 |
| HONG, ZHANG | 111 WORTH STREET APT 9B NEW YORK NY 10013 |
| HONG, ZHOU | 100 WARREN STREET APT. 202 JERSEY CITY NJ 07302 |
| HONG,TAO | 73 HAMPTON ROAD SCARSDALE NY 10583 |
| HONGBIN, XIE | KOTO SHINONOME 1-9-14 211 13 TOKYO JAPAN |
| HONGGUO, HE | 30 NEWPORT PARKWAY APT 2001 JERSEY CITY NJ 07310 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF LONDON E14 5HQ UNITED KINGDOM |
| HONGSONG, CHOU | MOTO AZABU 2-11-4 MOTO AZABU FOREST PLAZA II,#201 13 MINATO-KU 106-0046 JAPAN |
| HONGTAIK, CHUNG | 204 HO, B DONG, RICHENSIA APT 72-1 HANNAM 1 DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| HONGWEI, CHENG | 26 ARNOLD STREET OLD GREENWICH CT 06870 |
| HONGYAN, ZHAO | 308 WEDGEWOOD ROAD MORGANVILLE NJ 07751 |
| HONGYOUN, CHU | 501-1807 HYUNDAI APT KWANGJANG-DONG, KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| HONIG,ROBERTA B. | 309 WESTMINSTER RD BROOKLYN NY 11218 |
| HONOLULU RECOVERY SYSTEMS | PO BOX 30490 HONOLULU HI 96820-0490 |
| HOOD, QA'IM-MAQAMI | 102 LLOYD ROAD MONTCLAIR NJ 07042 |
| HOOMAN RAFAEL, YAGHOUTIEL | 100 CUTTERMILL ROAD APT. 5J GREAT NECK NY 11021 |
| HOOPER,HELEN J. | 1722 EAST 51ST. STREET 2ND FL. BROOKLYN NY 11234 |
| HOOSIER ENERGY RURAL ELECTRIC COOPERATIVE, INC. | 7398 N. STATE ROAD 37 BLOOMINGTON IN 47404 |
| HOOTON,THOMAS R | 2 BRICKHOUSE COTTAGES BRICKHOUSE LANE BOREHAM CHELMSFORD,ESSEX CM3 3JQ GREAT BRITAIN |
| HOOVER TRUST FUND LIMITED AS TRUSTEE OF THE HOOVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HOPE A., MIGHTY-FULLER | 100-46 207TH STREET QUEENS VILLAGE NY 11429 |
| HOPE V., FERRETTI | 25 SHELLEY COURT PLAINVIEW NY 11803 |
| HOPE, GREENFIELD | 15 PALATINE ROAD CALIFON NJ 07830 |
| HOPE, SCHAUER | 1941 GRAND STREET SCOTCH PLAINS NJ 07076 |
| HOPE,PAUL A | FLAT 6 PEMBROKE HOUSE 71 KINGS AVENUE LONDON SW4 8DY GREAT BRITAIN |
| HOPE,WILIAM M. | 16 FAIRFAX STREET VALLEY STREAM NY 11580 |
| HOPKINS,KEVIN | 201 E. 75TH ST. APT #4A NEW YORK NY 10021 |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | POSTFACH 10 01 39 64201 DARMSTADT GERMANY |
| HORACE, CODJOE | 662 UNDERCLIFF AVENUE APARTMENT 1 EDGEWATER NJ 07020 |

| Claim Name | Address Information |
|---|---|
| HORACEO L. WILLIAMS | 2305 BEECHER ROAD ATLANTA GA 30310 |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON HOUSE | GUGGENHEIM PARTNERES C/O HORIZON HOUSE 135 EAST 57TH STREET NEW YORK NY 10022 |
| HORIZON II INTERNATIONAL LTD | PO BOX 2003 GT, GRAND PAVILION COMMERCIAL CTR. 802 WEST BAY ROAD GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD SERIES 114 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 222 | CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON SOFTWARE | S15700 CTY RD U STRUM WI 54770 |
| HORIZON21A/C ARC-T05-20151 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-A05-20230 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-A07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-B07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1110 CAYMAN ISLANDS |
| HORIZON21A/C H21: ILS-A04-30140 | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZONS ASIA RESOURCES LIMITED | UNIT 25-26/F 2706-2714 OF 27/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| HORNBACK,JOSEPH M. | 200 CHAMBERS ST. APARTMENT 23A NEW YORK NY 10007 |
| HORNE,CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| HORNE,CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| HORNE,CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| HORNING,WILLIAM S. | 1021 GRAND STREET APT 2C HOBOKEN NJ 07030 |
| HOROWITZ,CECILIA F. | 2 MANOR DRIVE MARLBORO NJ 07746 |
| HOROWITZ,MARTIN L. | 211 ALBERON DRIVE PARK RIDGE NJ 07656 |
| HOROWITZ,STUART A. | 79 WARREN STREET APT. 4 NEW YORK NY 10007 |
| HORRE,KATHY M | 2612 PARKWAY AVENUE LINDEN NJ 07036 |
| HORST, FUERPASS | ESCHERSHEIMER LANDSTRASSE 12 HE FRANKFURT AM MAIN 60322 GERMANY |
| HORVATH,JON P. | 305 E. 81ST STREET APT. 1FW NEW YORK NY 10028 |
| HORWATH,TINA LYNN | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922 |
| HOSEA,KANDY V | 4 HILLERSDON AVENUE BARNES LONDON SW13 0EF GREAT BRITAIN |
| HOSKER,JAMES J. | 301 E 48TH ST APT 15E NEW YORK NY 10017 |
| HOSOBUCHI,ISAO | 1/1/2013 ASAGAYA-KITA SUGINAMI-KU TOKYO 166-0001 JAPAN |
| HOSOKAWA,KEIKO | 4-7-10-201 NISHIAZABU MINATO-KU TOKYO 106-0031 JAPAN |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HOSPITAL ESPANOL AUXILIO MUTUO DE PUERTO RICO INC | AVE. PONCE DE LEON 735 PARADA 37 HATE REY PR 00919 |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO M5C 3B2 CANADA |
| HOSSAIN,SALMA | 114 ALBEMARLE ROAD APARTMENT B10 BROOKLYN NY 11218 |
| HOSUN LOUIS, PANG | 29 CROWN COURT DRIVE BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| HOT SPOT | 620 MAIN ST PEETZ CO 80747-9900 |
| HOT SPOT | 620 MAIN ST PEETZ CO 80747-9900 |
| HOTCHKISS SCHOOL | PO BOX 800 LAKECILL CT 06039-0800 |
| HOTSPOT FX, INC | 545 WASHINGTON BLVD. 2ND FLOOR JERSEY CITY NJ 07310 |
| HOTSPOT FXR LLCFOREIGN EXCHANGE DEPT | HOTSPOT FXR, LLC 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOU-CHOU, LIN | 66-52 BOOTH STREET REGO PARK NY 11374 |
| HOUGH,JAMIE B. | 19 HATCH TERRACE DOBS FERRY NY 10522 |
| HOUGHTALING,JOSEPH | 319 EAST 25TH STREET APT 3A NEW YORK NY 10010 |
| HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY | 222 BERKELEY STREET BOSTON MA 02116 |
| HOUGHTON,BRETT T. | 73 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| HOUGHTON,PAUL A | 77 KLEA AVENUE CLAPHAM LONDON SW4 9HZ GREAT BRITAIN |
| HOULIHAN,BRENNA A. | 12 BIRCH STREET MOUNT VERNON NY 10552 |
| HOURIA, EL MAIZI | 36 RUE CLERC 75 PARIS 75007 FRANCE |
| HOUSEHOLD FINANCE CORP | 12420 AMARGOSA ROAD VICTORVILLE CA 92392 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | D. MILLER SE ALABAMA MEDICAL DOTHAN AL 36303 |
| HOUSTON PIPE LINE COMPANY L.P. | 711 LOUISIANA ST SUITE 900 HOUSTON TX 77002 |
| HOUSTON PIPE LINE COMPANY L.P. | 711 LOUISIANA ST SUITE 900 HOUSTON TX 77002 |
| HOUSTONSTREET | ONE NEW HAMPSHIRE AVE. STE 207 PORTSMOUTH NH 03801 |
| HOVEY,MICHAEL | 140 THOMPSON STREET APARTMENT 2F NEW YORK NY 10012 |
| HOWARD C, PFABE | FLAT 7 28 ST JOHN'S LANE LONDON EC1M4BU UNITED KINGDOM |
| HOWARD G, EINHORN III | 35 THEA LANE HUNTINGTON NY 11743 |
| HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD J, BRINDLE | 8 YORK ROAD SHENFIELD ESSEX BRENTWOOD CM158JT UNITED KINGDOM |
| HOWARD J., KIM | JANG CHUNG RESIDENCE #204 JANG CHUNG-DONG 106-1 JUNG-KU SEOUL KOREA, REPUBLIC OF |
| HOWARD L, CLARK JR. | 404 ROUND HILL ROAD GREENWICH CT 06831 |
| HOWARD L, GANEK | 775 PARK AVENUE APT. 5C NEW YORK NY 10021 |
| HOWARD R, GUARINI | 6 MEREDITH DR HOLLAND PA 18966 |
| HOWARD R., PLOTKIN | 351 SALINGER COURT MORGANVILLE NJ 07751 |
| HOWARD S., ALLAIN | 41 LIDDELL GARDENS LONDON NW10 3QA UNITED KINGDOM |
| HOWARD T., TAYLOR | 7 BARRIE WAY MILL VALLEY CA 94941 |
| HOWARD, ALEXANDER | 80 CHAMBERS STREET 12D NEW YORK NY 10007 |
| HOWARD, BASCH | 3 ROSEWOOD LANE SUFFERN NY 10901 |
| HOWARD, BOMZE | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| HOWARD, DAAR | 757 WEST BROADWAY WOODMERE NY 11598 |
| HOWARD, GARFIELD | 3613 REMINGTON CIRCLE PLANO TX 75023 |
| HOWARD, LIAO | 215 EAST 24TH STREET APARTMENT 215 NEW YORK NY 10010 |
| HOWARD, RIM | 45 WEST DRIVE MANHASSET NY 11030 |
| HOWARD, ROBERTS | 16 HIGHWOOD AVENUE LONDON N12 8QP UNITED KINGDOM |
| HOWARD, SHALLCROSS | 1 CLEMATIS COURT HOLMDEL NJ 07733 |
| HOWARD, SWEASEY | 107 HOPTON ROAD STREATHAM ANT LONDON SW16 2EL UNITED KINGDOM |
| HOWARD,THOMAS M. | 1 DUFFYS LANE DARIEN CT 06820 |
| HOWARTH,CHRISTOPHER | 49 E CLIFF ST. SOMERVILLE NJ 08876 |
| HOWE,WINGWAI WINNIE | 4 HADRIAN DR LIVINGSTON NJ 07039 |
| HOWGEGO,JUDITH L | SANDOWN HOUSE 8 ST. CLARE ROAD LEXDEN COLCHESTER, ESSEX CO3 3SZ GREAT BRITAIN |
| HOY,ROBERT J. | 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR ME 03911 |
| HPL GAS MARKETING LP | 8801 S. YALE SUITE 310 TULSA OK 74137 |
| HPL GAS MARKETING LP | 8801 S. YALE SUITE 310 TULSA OK 74137 |

| Claim Name | Address Information |
|---|---|
| HRASKA,JAMES W. | 8 CATAWBA DR. WEST NYACK NY 10994 |
| HRATCH S., ARUKIAN | 246-15 61ST AVENUE DOUGLASTON NY 11362 |
| HRISHIKESH S, ATHALYE | 313 SEA ISLE KEY SECAUCUS NJ 07094 |
| HRISHIKESH, DESHPANDE | #1405, JUPITER SUN CITY ADI SHANKARACHARYA ROAD NEAR POWAI EXCHANGE. MH MUMBAI 400076 INDIA |
| HRISHIKESH, MALU | B-608, BHOOMI HILLS, NEAR N.G. SUNCITY, THAKUR VILLAGE, KANDIVLI (E) BHOR INDUSTRIES BUS STOP, BORIVALI (E), MH MUMBAI 400101 INDIA |
| HRUSHIKESH, MORE | B-504 POONAM ENCLAVE FILM CITY ROAD, MALAD (E) MUMBAI INDIA |
| HRUSKAR,ZORAN | 29 WARNOCK DRIVE WESTPORT CT 06880 |
| HRYNUIK,MICHAEL L. | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| HRYNUIK,MICHAEL L. | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| HRYNUIK,MICHAEL L. | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| HSBC | C/O ERICA BOYD SECONDARY MARKETS 577 LAMONT ROAD ELMHURST IL 60126 |
| HSBC | C/O ERICA BOYD SECONDARY MARKETS 577 LAMONT ROAD ELMHURST IL 60126 |
| HSBC BANK | ATTN: PAUL LOPEZ 452 5TH AVE NEW YORK NY 10018 |
| HSBC BANK | ATTN: PAUL LOPEZ 452 5TH AVE NEW YORK NY 10018 |
| HSBC BANK | ATTN: PAUL LOPEZ 452 5TH AVE NEW YORK NY 10018 |
| HSBC BANK PLC | 452 5TH AVE NEW YORK NY 10018 |
| HSBC BANK PLC | 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 8 CANADA WHARF CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | 103 AVANUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | 103 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75419 FRANCE |
| HSBC HOLDINGS PLC | 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC MORTGAGE SERVICES^ELMHURST | 961 WEIGEL DRIVE ELMHURST IL 60126 |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | RUE NINA ET JULIEN LEFEVRE 1-7 LUXEMBOURG 1952 LUXEMBOURG |
| HSBC TRINKHAUS UND BURKHARDT KGAA | KONIGSALLEE 21-23 DUSSELDORF D-40212 GERMANY |
| HSH 2100 LLC | C/O METROPOLE REALTY ADVISORS, INC. 520 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HSH NORD BANK | 230 PARK AVE SUITE 3200 NEW YORK NY 10169 |
| HSH NORD BANK | 230 PARK AVE SUITE 3200 NEW YORK NY 10169 |
| HSH NORDBANK AG | GERHART-HAUPTMANN-PLATZ 50 D-2000 HAMBURG 1 FEDERAL REPUBLIC OF GERMANY GERMANY |
| HSH NORDBANK AG | GERTHART-HAUPTMANN-PLATZ 50 HAMBURG 20095 GERMANY |
| HSH NORDBANK SECURITIES SA | HSH NORDBANK INTERNATIONAL AG 2 RUE JEAN MONNET L2180 LUXEMBOURG |
| HSIEH,KUO | 84 KIRKWOOD ROAD WEST HARTFORD CT 06117 |
| HSIN-I, TAN | 7 LANE AVENUE PLAINVIEW NY 11803 |
| HSU,ERIC YU CHENG | F17-3, NO.41, SEC.2 HSIN HAI ROAD TAIPEI TAIWAN |
| HSUAN F., LIU | 69-15 178TH STREET FLUSHING NY 11365 |
| HSUAN, TAUR | 301 WEST 53RD STREET APARTMENT 22G NEW YORK NY 10019 |
| HSUEH LI SHIRLE, YEO | BLK 687B WOODLANDS DRIVE 75 #10-27 SINGAPORE 732687 SINGAPORE |
| HSUN YUNG, LUO | 8F., NO.92, SEC. 4, HUANHE E. RD., YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| HTC AMERICA, INC. | WAIMAN LAM 13920 SOUTHEAST EASTGATE WAY, SUITE 400 HTC AMERICA, INC. BELLEVUE WA 98005 |
| HTC AMERICA, INC. | WAIMAN LAM 13920 SOUTHEAST EASTGATE WAY, SUITE 400 BELLEVUE WA 98005 |
| HTC USA INC | 1051 PERIMETER DR. SCHAMBURG IL 60173 |
| HTC USA, INC. | 1051 PERIMETER DRIVE SCHAUMBERG IL 60173 |

| Claim Name | Address Information |
|---|---|
| HTR INC. (HYBRID TRADING & RESOURCES) | 790 WATERVLIET SHAKER RD # 8 LATHAM NY 12110-2207 |
| HU, ZHANG | 1135 76TH STREET BROOKLYN NY 11228 |
| HU,CHAORAN | 4110 WESSEX PLACE PRINCETON NJ 08540 |
| HU,SHIRLEY | 240 EAST 93RD STREET APT. # 11E NEW YORK NY 10128-3766 |
| HU,YIJIA | TOKYO SIR HOUSE GARDEN PORT 1207 2-13-5 SHIMOMARUKO OTA-KU TOKYO 146-0092 JAPAN |
| HUA NAN COMMERCIAL BANK, LTD. | HUA NAN COMMERCIAL BANK LTD. OFFSHORE BANKING BRANCH 38 SEC 1, CHUNG-KING SOUTH ROAD TAIPEI TAIWAN |
| HUA, HE | 10-12 PO SHAN ROAD PO SHAN MANSIONS, FLAT B1, 2/F HONG KONG HONG KONG |
| HUA, LIN | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| HUA, YANG | 389 WASHINGTON STREET, APT# 27E JERSEY CITY NJ 07302 |
| HUA,JINGSHENG | 127 OLD SHORT HILLS ROAD APT. 189 WEST ORANGE NJ 07052 |
| HUAIYU, GU | FLAT 35D, BLOCK 1 ISLAND HARBOURVIEW TAI KOK TSUI HONG KONG HONG KONG |
| HUANG,CHUAN | 8200 BOULEVARD EAST APT 32J NORTH BERGEN NJ 07047-6039 |
| HUANG,JIAN | 1027 SHADOWLAWN DRIVE GREEN BROOK NJ 08812 |
| HUANG,JIMMY T. | 58-60 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| HUANG,KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME MINATO-KU TOKYO 106-0046 JAPAN |
| HUANG,LEE | 205 WEST END AVENUE APT 15J NEW YORK NY 10023 |
| HUANG,LEE | 205 WEST END AVENUE APT 15J NEW YORK NY 10023 |
| HUANG,LEI | 150 ROUND SWAMP RD HUNTINGTON NY 11743 |
| HUANG,WAYNE W. | 154-17 58TH AVENUE FLUSHING NY 11355 |
| HUANG,WILLIAM | 1 GARRITY TERRACE PINE BROOK NJ 07058 |
| HUARONG, TANG | 98 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| HUAZHANG, LUO | 234 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| HUBARD,ELIZABETH M. | 372 LEXINGTON ROAD RICHMOND VA 23226 |
| HUBBARD,MARK P. | 10207 REGAL OAKS DRIVE UNIT #110 DALLAS TX 75230 |
| HUBERT,NICOLAS | 5, SQUARE JASMIN PARIS 75016 FRANCE |
| HUBERTO, GUTIERREZ | 16 STONEWALL CIRCLE PRINCETON NJ 08540 |
| HUDDLESTON,LESLEY C | 61 TUNNEL WOOD ROAD WATFORD, HERTSFORDSHIRE WD17 4GD GREAT BRITAIN |
| HUDSON,MARIE-CLAIRE | 44 MONTPELLIER STREET LONDON SW7 1HD GREAT BRITAIN |
| HUEBNER,SUSANNE G | C/O OLIVER SAMMER GARTENSTRASSE 3C BERLIN 10115 GERMANY |
| HUERTA,THERESA J. | 224 WEST WEDGEWOOD AVE SAN GABRIEL CA 91776 |
| HUFFARD,PHILLIP | 107 MAPLE AVE GREENWICH CT 06830 |
| HUFFMAN | MS. KAREN FLAMMAND 102 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| HUGGINS,KITO | 185 CLINTON AVENUE APT. 14A BROOKLYN NY 11205 |
| HUGGINS,KITO | 185 CLINTON AVENUE APT. 14A BROOKLYN NY 11205 |
| HUGH E, MCGEE III | 15 WEST 63RD STREET APARTMENT 39A NEW YORK NY 10023 |
| HUGH E., PRICE | 1302, TIVOLI HIRANANDANI BUSINESS PARK, POWAI MUMBAI 400076 INDIA |
| HUGH E., ROGERS | 9A,TOWER 2, PACIFIC VIEW 38 TAI TAM ROAD HONG KONG HONG KONG |
| HUGH THOMAS ABB, WATKINS | 49 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| HUGH, EVANS | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| HUGH, KENNEDY | 33 EATON COURT BOXGROVE AVENUE SURREY GUILDFORD GU1 1XH UNITED KINGDOM |
| HUGH, LEONI | 409 EAST 88TH ST., APT. 3B NEW YORK NY 10128 |
| HUGH, MCCAFFREY | 164 A HAMMERSMITH GROVE LONDON W67HF UNITED KINGDOM |
| HUGH, MURRAY | FOUR SEASONS PLACE #4238 8 FINANCE STREET CENTRAL CHINA |
| HUGH, PERKINS | UNIT 195 22 NOTTING HILL GATE LONDON W11 3JE UNITED KINGDOM |
| HUGHES,DAVID C. | 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| HUGHES,JOAN M. | 1407 GARVEN AVENUE OCEAN NJ 07712 |
| HUGHES,JOEL T. | 1306 BRENTWOOD DRIVE GREENVILLE PA 16125 |

| Claim Name | Address Information |
|---|---|
| HUGHES, LESLEY A. | 26 THAMES CRESCENT CORRINGHAM, ESSEX SS17 9DU GREAT BRITAIN |
| HUGHES, MAUREEN F | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD BROMLEY, KENT BR2 0UL GREAT BRITAIN |
| HUGHES, MICHAEL A | 8 ZENOBIA MANSIONS QUEENS CLUB GARDENS BARONS COURT LONDON W14 9TD GREAT BRITAIN |
| HUGHES, TOM J | 21 MALMESBURY ROAD BOW LONDON E3 2EB GREAT BRITAIN |
| HUGMAN, THELMA A | 7 SHERWOOD DRIVE BODMIN, CORNWALL PL31 2PR GREAT BRITAIN |
| HUGO REINALDO C, VELEZ | ESTRADA DA TORRE LT14, 1.° CARCAVELOS 277-5687 PORTUGAL |
| HUGO-LANCELOT R, MARTY | 2-11-20-502 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| HUGUES, GESLIN | 15 SALISBURY HOUSE 3 DRUMMOND GATE LONDON SW1V 2HJ UNITED KINGDOM |
| HUI HUI, LI | 5 DOCKHILL AVENUE SOUTHWARK SE16 6AQ UNITED KINGDOM |
| HUI LI, WANG | 4F, NO. 48, HER PIN STREET YUAN HER TAIPEI 234 TAIWAN, PROVINCE OF CHINA |
| HUI PING, DENG | FLAT 17 SOMERVILLE POINT 305 ROTHERITHIE STREET LONDON SE16 5EQ UNITED KINGDOM |
| HUI WEN, CHOU | 301 RABBITT ROAD GAITHERSBURG MD 20878 |
| HUI, CHEN | 204 EAST 84TH STREET, #4C NEW YORK NY 10028 |
| HUI, GAO | FLAT 16A, TOWER 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| HUI, OU-YANG | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| HUI, WANG | 15 CHETWYND TERRACE LIVINGSTON NJ 07039 |
| HUI, WANG | 443 WEST WRIGHTWOOD AVENUE APT. #708 CHICAGO IL 60614 |
| HUI, WU | 31 BRAMLEY WAY KINGS HILL KENT WEST MALLING ME19 4BD UNITED KINGDOM |
| HUI, XIA | FLAT D, 16/F, BLOCK 26, PARK ISLAND, MA WAN - N.T. HONG KONG HONG KONG |
| HUI-WAH JENNY, CHAN | 400 EAST 84TH STREET # 4D NEW YORK NY 10028 |
| HUIDOBRO, MARIANO | DEL ARCA 249 RINCON DEL ARCA SAN FERNANDO 1646 ARGENTINA |
| HUIYONG, LIAO | AZABU-JUBAN 3-11-6-403 13 MINATO-KU 106-0047 JAPAN |
| HULL | 300 S. SPRING ST. #201 ASPEN CO 81611 |
| HULL, ADRIAN J | 35 STEPNEY GREEN LONDON E1 3JX GREAT BRITAIN |
| HUMAYUN, AGHA | 845 UNITED NATIONS PLAZA APARTMENT # 9H NEW YORK NY 10017 |
| HUMBERTO ESCOBAR | 6423 PLANADA AVE LOS ANGELES CA 90042 |
| HUMBOLDT CA (COUNTY OF) | 825 FIFTH ST., ROOM #125 EUREKA CA 95501-1100 |
| HUMBOLDT COUNTY RECORDER | 825 5TH STREET FIFTH FLOOR EUREKA CA 95501 |
| HUME, MICHAEL J | 8 BELGRAVE MANSIONS BELGRAVE GARDENS LONDON NW8 0RA GREAT BRITAIN |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN: LEHMAN BROTHERS INC. MR. HOWARD WALLACE, VP OF SALES 1575 EYE STREET NW SUITE 240 WASHINGTON DC 20005 |
| HUMPHREYS, PHILIP | 42 RAWSTORN RD COLCHESTER, ESSEX CO3 3JH GREAT BRITAIN |
| HUMPHRYES, KEVIN | 83 WALTON ROAD SIDCUP, KENT DA14 4LL GREAT BRITAIN |
| HUNG, MAN BIK SHIRLEY | ROOM 1450 MEI FUNG HOUSE MEI LAM ESTATE SHATIN, NEW TERRITORIES HONG KONG |
| HUNG-CHI, CHEN | 1 WILLOW DRIVE EDISON NJ 08820 |
| HUNGATE, LORIE A. | 613 WESTERN AVENUE JOLIET IL 60435-7039 |
| HUNT, CARMEL T | 157 WOODMAN ROAD WARLEY BRENTWOOD, ESSEX CM14 5AJ GREAT BRITAIN |
| HUNT, CHRISTOPHER J | 20 BRISTOL ROAD UPPER RISSINGTON CHELTENHAM GL54 2NY GREAT BRITAIN |
| HUNT, KERRY J | 36 CURLING LANE BADGERS DENE GRAYS, ESSEX RM17 5JB GREAT BRITAIN |
| HUNT, SARAH M | 2 GLEN ROAD LEIGH ON SEA, ESSEX SS9 1EU GREAT BRITAIN |
| HUNTE, TAKISHEA | 175-07 110TH AVENUE JAMAICA NY 11433 |
| HUNTER | P.O. BOX 5098 SNOWMASS VILLAGE CO 81615 |
| HUNTER, TREMAINE | 218 W. 10TH ST 2F NEW YORK NY 10014 |
| HUNTER, DAVID J. | 313 HICKS ST APT. 4 BROOKLYN NY 11201 |
| HUNTER, MARIE M. | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTER, MARIE M. | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTER, MARK W | 39 KILBY COURT GREENROOF WAY GREENWICH LONDON SE10 0PY GREAT BRITAIN |
| HUNTER, WILLIAM J | 8A WHATELEY ROAD DULWICH LONDON SE22 9DB GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| HUNTINGTON NATIONAL BANK | HUNTINGTON CENTER, HC 0944 41 SOUTH HIGH STREET COLUMBUS OH 43287 |
| HUNTINGTON PLACE APARTMENTS LP | HUNTINGTON PLACE APARTMENTS LP C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| HURLEY MEDICAL CENTER | ONE HURLEY PLAZA FLINT MI 48503 |
| HURLEY SACRAMENTO LP | 1801 I ST, STE 200 SACRAMENTO CA 95811 |
| HURLEY,ANNETTE M. | 23 EVELYN RD RICHMOND,SURREY TW9 2TF GREAT BRITAIN |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL OFFICER HURON CONSULTING GROUP LLC 550 WEST VAN BUREN STREET CHICAGO IL 60607 |
| HURSH,BRYAN | 9 WHITE OAK DRIVE LITTLETON CO 80127 |
| HURST,JAMES E. | 1 WANDOVER WAY NEWBURYPORT MA 01950 |
| HURST,SIMON | LITTLE BAIRN CHARTRIDGE LANE CHARTRIDGE BUCKS, BUCKINGHAMSHIRE HP5 2TZ GREAT BRITAIN |
| HURVITZ,JULIE L. | 55 EAST 87TH STREET APT 4J NEW YORK NY 10128 |
| HUSAIN, GHANIWALA | N.G. VIEW BLDG. NO. 8, FLAT NO. 403, GEETA NAGAR, NEAR HAYDERI CHOWK. MH MUMBAI 401107 INDIA |
| HUSAIN,AHMED | 319 W 80TH ST APT 5B NEW YORK NY 10024 |
| HUSAM, ABU-ZAYDEH | 6 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| HUSEIN A., RAZAK | 82 HARTLEY LANE BASKING RIDGE NJ 07920 |
| HUSKY ENERGY MARKETING INC "EDI" | 707 8TH AVENUE S.W. BOX 6525, STATION D CALGARY AB T2P 3G7 CANADA |
| HUSNU, KIPCAK | 244 WEST 72ND STREET APARTMENT 9F NEW YORK NY 10023 |
| HUSSAIN S., SHAKIR | 3 DALE DRIVE SUMMIT NJ 07901 |
| HUSSAIN, RIZVI | 6 SILBURY AVENUE MITCHAM LONDON CR4 3SQ UNITED KINGDOM |
| HUSSAIN,SHAMSA S | 6 SCHOLARS WALK STONEYGATE LEICESTER, LEICESTERSHIRE LE2 1RR GREAT BRITAIN |
| HUSSEIN F., AYOUB | 14 CADOGAN SQUARE FLAT E LONDON SW1X 0JU UNITED KINGDOM |
| HUSSEIN, NASSER | 132 MARINA HEIGHTS BASIN APPROACH LONDON E147JG UNITED KINGDOM |
| HUSSEY,WILLIAM S. | 10 FRANKLIN BOULEVARD APT 308 LONG BEACH NY 11561 |
| HUTCHERSON,SOPHIE L | 7 BRACKEN AVENUE LONDON SW12 8BJ GREAT BRITAIN |
| HUTCHINSON,BRADLEY R. | 14210 BRENTSHIRE LANE HOUSTON TX 77069 |
| HUTCHINSON,MICHAEL W. | 98 YANTECAW AVE. GLEN RIDGE NJ 07028 |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333 GLASGOW G2 9AG UNITED KINGDOM |
| HUTTON ENERGY SERVICES IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HUTTON,R JASON | 225 WEST 106TH STREET APT 6J NEW YORK NY 10025 |
| HUW G, REES | 12 WOODSIDE ROAD SURREY KINGSTON ON THAMES KT2 5AT UNITED KINGDOM |
| HUW W, MERRIMAN | WELLBROOK HOUSE FIR TOLL ROAD MAYFIELD TN20 6NF UNITED KINGDOM |
| HUWEI, ZHANG | 1150 PELHAM PARKWAY S APARTMENT 6H BRONX NY 10461 |
| HUY QUANG, MAC | 54/39 COOK ROAD CENTENNIAL PARK NSW SYDNEY 2021 AUSTRALIA |
| HUYCK,EDWARD | 13 ELLERY ST. #3 CAMBRIDGE MA 02138 |
| HUYNH,PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HUYNH,PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HUYNH,PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HVB RISK MANAGEMENT PRODUCTS INC | 150 EAST 42ND STREET NEW YORK NY 10017 |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT C/O SHORENTSTEIN REALTY SVC, L.P. 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT C/O SHORENTSTEIN REALTY SVC, L.P. 888 SEVENTH AVENUE NEW YORK NY 10019 |
| HWANG,KEVIN S. | 466 WASHINGTON STREET, APT 2E NEW YORK NY 10013 |
| HWANYEONG, IM | 2-23-14-203 EBISU-MINAMI 13 SHIBUYA-KU JAPAN |
| HWEE GHEE, LIM | 26 BELLEVIEW DRIVE 11F REPULSE BAY GARDEN HONG KONG HONG KONG |
| HWEE JACK, GOH | 11B, MOUNT SINAI LANE #03-08, GLENTREES SINGAPORE 277051 SINGAPORE |
| HY INVESTMENT (IRELAND) LTD PCO | 33 SIR JOHN ROGERSON'S QUAY DUBLIN IRELAND |

| Claim Name | Address Information |
| --- | --- |
| HYACINTHIA, D'SA | 160/1280 MOTILAL NAGAR (1) GOREGAON (W) MH MUMBAI 400104 INDIA |
| HYANGYI, KIM | 101-1304 HONGJEWON HYUNDAI APT HONGJE-DONG, SEODAEMUN-GU SEOUL 120788 KOREA, REPUBLIC OF |
| HYATT REGENCY DENVER TECH CENTER | 7800 E. TUFTS AVE. DENVER CO 80237 |
| HYATT,CAMILLE A. | 1 REVERE PLACE #2 BROOKLYN NY 11213 |
| HYDE,ANDREW J | 4 SALAMANCA WAY OFF LORDSWOOD ROAD COLCHESTER,ESSEX CO2 9GB GREAT BRITAIN |
| HYDRO ONE PENSION PLAN | 909 A STREET TACOMA WA 98402-5120 |
| HYDROCARBON EXCHANGE CORPORATION | 5910 N CENTRAL EXPY #1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORPORATION | 5910 N CENTRAL EXPY #1380 DALLAS TX 75206 |
| HYE-JIN, CHUN | 120-1002 DOOSAN APT. 10 SEOKKWAN 1-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| HYEJIN, SHIN | #101-523 BROWN STONE, JUNGRIM-DONG CHUNG-GU SEOUL KOREA, REPUBLIC OF |
| HYEKYUNG, BYUN | 148 SPERRY BLVD. NEW HYDE PARK NY 11040 |
| HYEUN, KIM | 1350 15TH STREET APT. 8G FORT LEE NJ 07024 |
| HYLTON,GEORGINA L | 80 CRANSTON ROAD FOREST HILL LONDON SE23 2EY GREAT BRITAIN |
| HYLTON,LLOYDFORD S. | 8 PRIMROSE  DRIVE BURLINGTON NJ 08016 |
| HYMAN,FELICIA J. | 11008 SW 71 LANE MIAMI FL 33173 |
| HYMAN,MERRI B. | 1235 PARK AVE APT 5A NEW YORK NY 10128 |
| HYNES,CLARE E. | 56 BRIGHTON RD PARNELL AUCKLAND 1052 NEW ZEALAND |
| HYOBIN, IM | 204-101 SSANGYONG APT CHANGSIN-DONG JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| HYOJIN, LEE | JUNGHEUNG MAEUL APT JUNG 3 DONG, WONMI GU BUCHEON SI KYUNGGI DO KOREA, REPUBLIC OF |
| HYON JIN, CHOO | 109 KENT ROAD TENAFLY NJ 07670 |
| HYPERION COLLATERALIZED SECURITIES FUND INC | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 3 WORLD FINANCIAL CENTER, 200 VESEY ST. 10TH FLOOR NEW YORK NY 10281-1010 |
| HYPERION REAL ESTATE INC | UNIT 1615, 16TH FLOOR TOWER ONE AND EXCHANGE PLAZA AYALA TRIANGLE, AYALA AVENUE MAKATI CITY PHILIPPINES |
| HYPO REAL ESTATE BANK INTERNATIONAL AG | ACTING THROUGH ITS LONDON BRANCH VON-DER-TANN-STRABE 2 MUNCHEN D-80539 GERMANY |
| HYPO REAL ESTATE BANK INTERNATIONAL AG, ACTING THR | BRANCH VON-DER-TANN-STRABE 2 D-80539 MUNCHEN GERMANY |
| HYSEN, GHOGOMU | 921 EAST 219TH STREET BRONX NY 10469 |
| HYUN & ASSOCIATES INC. | 222 RIVERSIDE DRIVE #3B NEW YORK NY 10025 |
| HYUN JUNG JO, CHOI | 2103 8TH AVENUE APT 3A NEW YORK NY 10026 |
| HYUN SOON, DO | #303 CHANGCHOONG RESIDENCE CHANGCHOONG 1 - DONG CHOONG-GU SEOUL KOREA, REPUBLIC OF |
| HYUNDAI SECURITIES CO., LTD. | 34-4, YOUIDO-DONG YONGDUNGPO-GU SEOUL 150-010 SOUTH KOREA |
| HYUNG S., LEE | 11 PINECROFT ROAD GREENWICH CT 06830 |
| HYUNGSUK, SUH | 1055 RIVER ROAD 902 EDGEWATER NJ 07020 |
| HYUNJOON, ROH | 602-176 HWAMOK VILLAGE 1FLOOR NAMHYUN DONG KWANAK GU SEOUL KOREA, REPUBLIC OF |
| HYUNSOO, KIM | 392 CENTRAL PARK WEST APARTMENT 17Y NEW YORK NY 10025 |
| HYVERT,JEAN-CHRISTOPHE | 2626 PEACHTREE ROAD APT 1204 ATLANTA GA 30305 |
| I CHING GRACE, CHAO | 128 LONGFELLOW ST. HARTSDALE NY 10530 |
| I SYNFUELS LLC | 1534 STARKS BUILDING LOUISVILLE KY 40203 |
| I SYNFUELS LLC | 1534 STARKS BUILDING LOUISVILLE KY 40203 |
| I TLEN, KO | 16F-10, XING YI ROAD, SEC. 5 TAIPEI TAIWAN, PROVINCE OF CHINA |
| I. MICHAEL, DANOFF | 54 RIVERSIDE DRIVE APT. 6D NEW YORK NY 10024 |
| IAC GLOBAL LLC | IAC GLOBAL LLC, CLO EXPEDIA INC. 3150 139TH AVENUE S. E. BELLEVUE WA 98005 |
| IAIN S., KENNEDY | 99 JANE STREET 2F NEW YORK NY 10014 |
| IAIN, BLACK | 262B RANDOLPH AVENUE MAIDA VALE LONDON W9 1PF UNITED KINGDOM |
| IAIN, DUKE-RICHARDET | 80 SINGWORTH STREET OYSTER BAY NY 11771 |
| IAIN, JEFFREY | 2 YORK AVENUE W SUSX EAST GRINSTEAD RH19 4TL UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| IAIN, MCCOO | 101 DISCOVERY DOCK WEST 2 SOUTH QUAY SQUARE CANARY WHARF LONDON E14 9LT UNITED KINGDOM |
| IAN A, NEVILLE | 22 LAKESIDE ESSEX RAINHAM RM13 9SW UNITED KINGDOM |
| IAN ANTHONY WIL, SANDLES | 39 LAMB COURT 69 NARROW STREET LONDON E14 8EJ UNITED KINGDOM |
| IAN C., SCOTT | 24 ORMOND AVENUE MDDSX HAMPTON TW122RU UNITED KINGDOM |
| IAN D, DOYLE | FLAT 3 44 QUEENS GARDENS LONDON W23AA UNITED KINGDOM |
| IAN D, HALLETT | 46 BALMORAL WAY WESTON-SUPER-MARE SUMMERSET BS22 9AL UNITED KINGDOM |
| IAN D, LAWSON | RYLANDES ROCKFIELD ROAD SURREY OXTED RH80HA UNITED KINGDOM |
| IAN D, STEPHENSON | 42 MERRYN ROAD 298491 SINGAPORE |
| IAN D., DRUMMOND | 10 EAST 13TH STREET APARTMENT 3J NEW YORK NY 10003 |
| IAN F, HADLOW | 30 ST JOHNS AVENUE W SUSX BURGESS HILL RH15 8HH UNITED KINGDOM |
| IAN G, TOAL | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS69PW UNITED KINGDOM |
| IAN J, GAVIN | 6 ABBEY CLOSE KENT ORPINGTON BR6 9BF UNITED KINGDOM |
| IAN J, LINDE | 303 EAST 83RD STREET APARTMENT 8J NEW YORK NY 10028 |
| IAN J, ROBINSON | 15 ST DUNSTANS AVE, ACTON LONDON W3 6QD UNITED KINGDOM |
| IAN JAMES ANDRE, YOUNG | 9 WILMINGTON HOUSE 18 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| IAN JAMES, HUMPHREYS | 13 COLE PARK GARDENS MDDSX TWICKENHAM TW1 1JB UNITED KINGDOM |
| IAN JOHN, CRABTREE | 51 KINGFISHER HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW18 1TX UNITED KINGDOM |
| IAN K., HARRIS | 20 RIVER TERRACE 26B NEW YORK NY 10282 |
| IAN M, CAMPBELL | PO BOX 100 1120 MAPLECREST CIRCLE GLADWYNE PA 19035 |
| IAN M, JAMESON | 5 HILLIER ROAD LONDON SW116AX UNITED KINGDOM |
| IAN MICHAEL, HOLMES | 12 LIME TREES KENT STAPLEHURST TN120SS UNITED KINGDOM |
| IAN P., RATNER | 725 EAST SADDLE RIVER RD HO HO KUS NJ 07423 |
| IAN PATRICK, WALKER | APARTMENT 203 NISHI AZABU 2-2-2 13 TOKYO 106-0031 JAPAN |
| IAN R., CROFT | TOWER A4  #10-01 RIVER PLACE 60 HAVELOCK ROAD SINGAPORE 169658 SINGAPORE |
| IAN R., MAYNARD | HADRESHAM 49 HOLBROOK LANE KENT CHISLEHURST BR7 6PE UNITED KINGDOM |
| IAN S, BURGESS | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| IAN S., HAAS | 201 E. 87TH STREET APARTMENT 8K NEW YORK NY 10128 |
| IAN T, SAVILLE | 31 LOVELACE AVENUE PETTS WOOD KENT BROMLEY BR2 8DG UNITED KINGDOM |
| IAN T., LOWITT | 25 SUTTON PLACE SOUTH APARTMENT 18K NEW YORK NY 10022 |
| IAN W., ANDERSON | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| IAN, BARNETT | 6 LONGMEAD KENT CHISLEHURST BR7 5RP UNITED KINGDOM |
| IAN, BENSON | 45 STAUBER DRIVE PLAINVIEW NY 11803 |
| IAN, COLLEY | 515 52ND STREET APT 17M NEW YORK NY 10019 |
| IAN, CRUTCHETT | 7 THE SHAWS HERTS WELWYN GARDEN CITY AL7 2HR UNITED KINGDOM |
| IAN, DALY | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| IAN, DAVEY | 18 FLASK WALK HAMPSTEAD LONDON NW3 1HE UNITED KINGDOM |
| IAN, GUNN | 73 ALFRISTON AVENUE HARROW HA2 7EA UNITED KINGDOM |
| IAN, HARRIS | 112 RECTORY ROAD HANTS FARNBOROUGH GU147HT UNITED KINGDOM |
| IAN, HEIM | PEGASUS APARTMENT HOUSE #420 8-5-40 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| IAN, JUDD | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| IAN, LEE | 40 RENNETS WOOD ROAD ELTHAM SE9 2ND UNITED KINGDOM |
| IAN, LONG | 393A WANDSWORTH ROAD LONDON SW8 2JL UNITED KINGDOM |
| IAN, MCMAHON | 27 THE STENNINGS W SUSX EAST GRINSTEAD RH191PF UNITED KINGDOM |
| IAN, RUTLAND | FLAT 5 40 SHOOTUP HILL LONDON NW2 3QB UNITED KINGDOM |
| IAN, SHACKLETON | 37 WOODHALL DRIVE LONDON SE217HJ UNITED KINGDOM |
| IAN, TOUSIGNANT | 233W. 15TH ST APT  2E NEW YORK NY 10011 |
| IAN, WILLIS | 24 PENNINGTON COURT 40 THE HIGHWAY WAPPING LONDON E1W 2SD UNITED KINGDOM |
| IANNUCCELLI, ANTONELLA | 8 CHINA COURT LONDON E1W 2JF GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| IBERDROLA GENERACION, SAU | TOMAS REDONDO 1 TOMAS REDONDO 1 MADRID 28033 SPAIN |
| IBERDROLA RENEWABLE ENERGIES USA LTD | 201 KING OF PRUSSIA, SUITE 500 RADNOR PA 19087 |
| IBERDROLA RENEWABLES, INC. | OFFICE OF THE GENERAL COUNSEL 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| IBEZIMAKO SAMUE, TAGBO | 83-19 141 STREET APT. 306 BRIARWOOD NY 11435 |
| IBIYEMI A, ROLUGA | 94-31 59TH AVENUE APT 2J ELMHURST NY 11373 |
| IBJ LEASING COMPANY, LIMITED | 3-19 KYOBASHI 2-CHOME CHUO-KU TOKYO 104-8360 JAPAN |
| IBJ LEASING COMPANY, LIMITED | 3-19 KYOBASHI 2-CHOME CHUO-KU TOKYO 104-8360 JAPAN |
| IBM - RATIONAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER 979 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| IBM CORPORATION | PO BOX 643600 LOCKBOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | 11 MADISON AVE NEW YORK NY 10010 |
| IBM CORPORATION | 590 MADISON AVE NEW YORK NY 10023 |
| IBM CORPORATION | ATTN:JON BANCONE, ASSOCIATE GENERAL COUNSEL ROUTE 100 SOMERS NY 10589 |
| IBM CORPORATION | ATTN:BILL SMITH 117 SOUTH BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH III  RICHARD IACONO, RICHARD IACONO FL: 01 OFF C1103;11 T1 S BELT LINE RD COPPELL TX 75019 |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE PISCATAWAY NJ 08854-3898 |
| IBM GLOBAL STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM HIGH YIELD EMERGING MARKET DEBT STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM IRELAND RETIREMENT BENEFITS PLAN (1994) | 909 A STREET TACOMA WA 98402-5120 |
| IBM KONSERN PENSJONSKASSE | 909 A STREET TACOMA WA 98402-5120 |
| IBM PENSIONSFOND (DENMARK) | 909 A STREET TACOMA WA 98402-5120 |
| IBM PERSONAL PENSION PLAN TRUST | C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| IBM PERSONAL PENSION PLAN TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| IBM PERSONAL PENSION PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM SAVINGS PLAN TRUST | 840  NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| IBM SAVINGS PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM UK PENSIONS TRUST LIMITED | 909 A STREET TACOMA WA 98402-5120 |
| IBM UK PENSIONS TRUST LIMITED | 909 A STREET TACOMA WA 98402-5120 |
| IBM WORLD TRADE CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBRAHIM, KHAN | HAZRAT SHAH BABA FAKHRUDDIN LANE MAHIM (W) MH MUMBAI 400016 INDIA |
| IBS (MF) LTD COURAGE CAP EVENT | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| IBS (MF) LTD COURAGE CAP EVENT | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| ICAHN PARTNERS LP | 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | 767 FIFTH AVENUE NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAP | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| ICAP – UK | 2 BROADGATE LONDON, ECZM7UR UNITED KINGDOM |
| ICAP CAPITAL MARKETS LLC | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP CORPORATES (ACCOUNT 90021) TOTAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP CORPORATES (ACCOUNT 90081) TOTAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP ENERGY AS | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP ENERGY LIMITED | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP ENERGY LLC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP HYDE | 2 BROADGATE LONDON, EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES LIMITED | GARBAN SECURITIES LIMITED 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| ICAP STRUCTURED | 2 BROADGATE LONDON, EC2M 7UR UNITED KINGDOM |
| ICAP UNITED INC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP UNITED INC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE NEW YORK NY 11105 |
| ICCREA BANCA | INSTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO, 146 VIA TORINO ROME 184 ITALY |
| ICE | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| ICE BROKER | 45884 ASHFORD CIR NOVI MI 48374-3649 |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE ICICI BANK LTD, ICICI BANK TOWERS, N TOWER, 2ND FL (WEST WING), BANDRA KURLA COMPLEX, BANDRA E MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE ICICI BANK TOWERS, N TOWER, 2ND FL (WEST WING), BANDRA KURLA COMPLEX, BANDRA E MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ICICI BANK LIMITED ICICI BANK TOWERS NORTH TOWER, 2ND FLOOR (WEST WING) BANDRA KURLA COMPLEX, BANDRA EAST MUMBAI 400 051 INDIA |
| ICM BUSINESS TRUST | 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| ICONIX BRAND GROUP INC | ICONIX BRAND GROUP, INC. 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP INC | 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | 360 MADISON AVENUE- 10TH FLOOR NEW YORK NY 10017 |
| IDA L., ILARDO | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006 |
| IDA WAI LING, NG | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG HONG KONG |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE AVENUE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | IDAHO HOUSING AND FINANCE ASSOCIATION 565 WEST MYRTLE AVENUE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | P.O. BOX 7899 565 WEST MYRTLE BOISE ID 83707-1899 |
| IDAHO NATIONAL ENGINEERING AND ENVIROMENTAL LABORA | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| IDAHO POWER COMPANY (WSPP) | 1221 WEST IDAHO STREET BOISE ID 83702 |
| IDAHO STATE BUILDING AUTHORITY | 755 W. FRONT STREET, SUITE 200 BOISE ID 83702 |
| IDAHO TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDC | CORPORATE COUNSEL, CH2M HILL INDUSTRIAL DESIGN & CONSTRUCTION, INC. 2020 SW FOURTH AVENUE, 3RD FLOOR PORTLAND OR 97201 |
| IDC | TIM MEIER, CH2M HILL INDUSTRIAL DESIGN & CONSTRUCTION, INC. 2020 SW FOURTH AVENUE, 3RD FLOOR PORTLAND OR 97201 |

| Claim Name | Address Information |
|---|---|
| IDIR, TALBI | 7 DUNLIN HOUSE 2 LOWER ROAD SURREY QUAYS LONDON SE16 2NH UNITED KINGDOM |
| IDL | 4990 PEARL EAST CIRCLE BOULDER CO 80301 |
| IDO, ZAKAI | 3 HAREGEV STREET SAVYON 56522 ISRAEL |
| IDRISS, MAOUI | 342 E 8TH ST APT. 6I NEW YORK NY 10009 |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17 SAARBRUCKEN 66115 GERMANY |
| IDT CORP. | IDT COORPORATION 520 BROAD STREET NEWARK NJ 07102 |
| IDZOJTIC | 177 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| IEN,KEVIN E. | 961 EASTERN PARKWAY BROOKLYN NY 11213 |
| IEN,KEVIN E. | 961 EASTERN PARKWAY BROOKLYN NY 11213 |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET HOUSTON TX 77032 |
| IFETA, EZZOUHAIRY | 3373 12TH AVENUE #1 BROOKLYN NY 11218 |
| IG PUTNAM US HIGH YIELD INC FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| IG PUTNAM US HIGH YIELD INC FUND | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |
| IGARASHI,KUMIKO | 3-18-21, AZAMINO AOBA-KU YOKOHAMA CITY 225-0011 JAPAN |
| IGARASHI,TORU | STAGE DAIKYOCHO 104 13 DAIKYOCHO SHINJUKU-KU TOKYO 160-0015 JAPAN |
| IGNACIO M., RODRIGUEZ-GENTA | MALAVER 976 BA OLIVOS 1636 ARGENTINA |
| IGNACIO, OHNO | SHIROGANE TOWER APT. #306 1-17-1 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| IGNATIOS, RADICOPOULOS | 22 MERTON AVENUE CHISWICK LONDON W4 1TA UNITED KINGDOM |
| IGOR KRIVORUCHKO | 250 180 DR. APT #551 NORTH MIAMI BEACH FL 33160 |
| IGOR, BORUKHOV | 2121 60TH STREET 1ST FLOOR BROOKLYN NY 11204 |
| IGOR, DE LIMUR | 39 RUE DE BOURGOGNE 75 PARIS 75007 FRANCE |
| IGOR, GALAZ | PFANNENSTILSTRASSE 15A 8820 WAEDENSWIL ZH ZURICH 8820 SWITZERLAND |
| IGOR, MAYORENKO | 12 HAPPEL CT. SCOTCH PLAINS NJ 07076 |
| IGOR, SAYENKO | 666 GREENWICH ST PH 3 NEW YORK NY 10014 |
| IGOR, SHPAK | 99 CLENT STREET B103 GREAT NECK NY 11021 |
| IGOR, YAKUBOV | 1800 OCEAN PARKWAY APT. # B2 BROOKLYN NY 11223 |
| IGUS,JEFFREY B. | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902 |
| IHC HEALTH SERVICES INC | PIMCO 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| III CREDIT BIAS HUB FUND LTD | C/O ADMIRAL ADMISTRATION LTD. P.O. BOX 32021, ADMIRAL FINANCIAL CENTER 90 FORT STREET GEORGE TOWN KY1-1208 CAYMAN ISLANDS |
| III ENHANCED CREDIT BIAS HUB FUND LTD | C/O ADMIRAL ADMINISTRATION LTD. P.O BOX 32021 90 FORT STREET GEORGE TOWN, GRAND CAYMAN 32021 CAYMAN ISLANDS |
| III FINANCE LTD | C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III GLOBAL LTD. | 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | 777 YAMATO ROAD BOCA RATON FL 33431 |
| III SELECT CREDIT HUB FUND LTD | III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| IIZUKA,HIROKO | COSMO URAWA SF 804 HIGASHI-TAKASAGO-CHO 9-19 URAWA-KU SAITAMA CITY 330-0055 JAPAN |
| IIZUKA,KEIKO | 3/2/3424 KACHIDOKI 6 CHOME CHUO-KU TOKYO 104-0054 JAPAN |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR, 5TH MN, 3RD CRS, DEFENCY CLNY, INDIRANAGAR, BANGALORE 560038 INDIA |
| IKANO FUNDS - EUROPEAN HIGH YIELD | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| IKANOVIC,AMER | 16 SPICE COURT ASHER WAY QUAY 430 LONDON E1W 2JD GREAT BRITAIN |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 40474 DUSSELDORF DUSSELDORF 40002 GERMANY |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS 12, RUE ERASME L-1468 LUXEMBOURG |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS 12, RUE ERASME L-1468 LUXEMBOURG |
| IKB INTERNATIONAL S.A. | 2 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| IKEDA,YUMI | 3-4 SHIMOCHO ISOGO-KU YOKOHAMA CITY 235-0004 JAPAN |
| IKEMORI,TAKEO | 3-12-16-402 TAKANAWA MINATO-KU TOKYO 108-0074 JAPAN |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |

| Claim Name | Address Information |
|---|---|
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |

| Claim Name | Address Information |
|---|---|
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |

| Claim Name | Address Information |
|---|---|
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON FINANCIAL SVCS | 1738 BASS RD MACON GA 31210-1043 |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY MALVERN PA 19355-0989 |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD MACON GA 31210 |
| IKUKO, ARAI | MAISEN HEIM 202 2-15-21 TAIRA-MACHI 13 MEGURO-KU 152-0032 JAPAN |
| IKUMI, AOYAGI | FLAT 3, 39 YORK STREET LONDON W1H 1PW UNITED KINGDOM |
| IL YOON, KIM | 107-506 SAMSUNG CHUNGDAM-KONGWON APT. CHUNGDAM-DONG 60 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| ILAN, GANOT | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| ILAN, PAZ | 24 YEHUDA HALEVI RAMAT-HASHARON ISRAEL |
| ILANA, GLATT | 6 SKYLINE TERRACE SPRING VALLEY NEW YORK NY 10977 |
| ILARDO,IDA L. | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006 |
| ILARIA, LOSCHI | FLAT 6 181-183 STANSTEAD ROAD LONDON SE231HP UNITED KINGDOM |
| ILEANA, BARONIO | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| ILEANA, BOLT | 765 HARTWELL STREET TEANECK NJ 07666 |
| ILEANA, KALLERT | 122 OAK STREET WEEHAWKEN NJ 07086 |
| ILEANA, RANCANO | 1375 LITTLE NECK AVENUE NORTH BELLMORE NY 11710 |
| ILHEM, DIB | APARTMENT 228 WHITE HOUSE 9 BELVEDERE ROAD LONDON SE1 8YR UNITED KINGDOM |
| ILICH, MARTINEZ | 65 HAVEN TERRACE PARLIN NJ 08859 |
| ILKA J, NEVAREZ-JAQUEZ | 85-10 34TH AVENUE APARTMENT 523 JACKSON HEIGHTS NY 11372 |
| ILKER, ERTAS | 40 FAYETTE RD SCARSDALE NY 10583 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET SPRINGFIELD IL 62702 |
| ILLINOIS FINANCE AUTHORITY | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| ILLINOIS HOUSING DEVELOPMENT AUTHORITY | 401 NORTH MICHIGAN AVE., SUITE 700 CHICAGO IL 60611 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ILLINOIS POWER | 370 S MAIN ST DECATUR IL 62523 |
| ILLINOIS POWER COMPANY | 370 S MAIN ST DECATEUR IL 62523 |
| ILLINOIS POWER COMPANY | 370 S MAIN ST DECATEUR IL 62523 |
| ILLINOIS STATE BOARD OF INVEST | C/O MCDONNELL INVESTMENT MANAGEMENT 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILMER,MIKHAIL | 56 PINE STREET OLD BRIDGE NJ 08857 |
| ILOG | 1195 WEST FREMONT AVE SUNNYVALE CA 94087-3832 |
| ILOG INC | NW 5315 P.O. BOX 1450 MINNEAPOLIS MN 55485-5315 |
| ILONA, HASSELBRING | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| ILS BROKERS | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ILS BROKERS LTD. | 56 AHAD HAAM TEL AVIV-JAFFA 65202 ISRAEL |
| ILSE A M, HENKENS | FLAT 70 41 MILLHARBOUR LONDON E14 9NB UNITED KINGDOM |
| ILYA, BATUASHVILI | 29 RITCHIE HOUSE MOODKEE STREET HOWLAND ESTATE LONDON SE16 7BL UNITED KINGDOM |
| ILYA, BISHINKEVICH | 1150 RIVER ROAD APT. PH-I EDGEWATER NJ 07020 |
| ILYA, KOTLYAR | 167 BAY 23RD STREET BROOKLYN NY 11214 |
| ILYA, LAPSKER | 117-14 UNION TPKE APT FF3 KEW GARDENS NY 11415 |
| ILYAS, SIDDIQUE | B1, 301, GOKUL CHS SECTOR-19A, NERUL PB NAVI MUMBAI 400706 INDIA |
| ILYSSE B., CAINE | 4 PARK AVENUE APT 4E NEW YORK NY 10016 |
| IM,JAMES H. | 280 PARK AVE. SOUTH APT. #19F NEW YORK NY 10010 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10170 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10171 |
| IMAD S., LABBAN | 16 NORCHESTER DR PRINCETON JUNCTION NJ 08550 |
| IMAD, MURAD | 20 CHAMPNESS ROAD ESSEX BARKING IG11 9PD UNITED KINGDOM |
| IMBIMBO,PAUL S. | 315 EAST 88TH STREET APT. 3H NEW YORK NY 10128 |
| IMELDA DE LA CRUZ | 54 RISING HILL RD POMONA CA 91766 |
| IMELDA M., PAWLIKOWSKI | 45 HOLLY DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156TG UNITED KINGDOM |
| IMENE, BOUMALALA | FLAT 73 LANGFORD COURT 22 ABBEY ROAD LONDON NW8 9DP UNITED KINGDOM |
| IMMACULATA, ISABELLA | 14 CHERYL LANE ROSELAND NJ 07068 |
| IMMOWEST PROMTUS HOLDING GMBH | BANKGASSE 2 AUSTRIA |
| IMPAC CMB TRUST SERIES 2003-11 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-04 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| IMPAC CMB TRUST SERIES 2004-04 | YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-05 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-08 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-10 | THACHER PROFFITT   #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-03 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-04 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-05 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-08 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC MORTGAGE HOLDINGS, INC. | THE IMPAC COMPANIES, CORPORATE HEADQUARTERS 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPAC SECURED ASSETS TRUST 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC TRUST 2007-3, MORTGAGE PASS-THROUGH CERTIFIC | THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPERIAL ID("NAESB") | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL TOBACCO FINANCE PLC | PO BOX 244 UPTON ROAD, SOUTHVILLE BRISTOL BS99 7UJ UNITED KINGDOM |
| IMRAAN, MOOLA | 702 BLAZER COURT 28A ST JOHNS WOOD ROAD LONDON NW8 7JY UNITED KINGDOM |
| IMRAN, AHMED | 3A EWELL DOWNS ROAD SURREY EPSOM KT17 3BP UNITED KINGDOM |
| IMRAN, AKHTAR | 64A HAVELOCK ROAD WIMBLEDON SW198HD UNITED KINGDOM |
| IMS AMERICA | ATTN: PETER HOOVER SENIOR VICE PRESIDENT 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| IMSER SECURITISATION SRL | VIA PONTACCIO N.10 MILANO 20123 ITALIA |
| IMTIAZ,ADIL | 211 PINELLI DRIVE PISCATAWAY NJ 08854 |
| IN RE: MUNICIPAL DERIVATIVE ACTIONS LITIGATION | LIEFF CABRASER HEIMANN & BERNSTEIN LLP RICHARD HEIMANN, JOSEPH SAVERI ERIC B. FASTIFF, JORDAN ELIAS SAN FRANCISCO CA 94111 |
| INCAO,PAUL M. | 3 AMHERST PLACE UPPER MONTCLAIR NJ 07043 |
| INCIPIENT, INC. | 230 3RD AVE WALTHAM MA 02451 |
| INCIPIENT, INC. | 404 WYMAN STREET WALTHAM MA 02451 |
| INCONIT CORPORATION | ATTN:1162 CAMINO CALLECITO LAFAYEETE CA 94549 |
| INCZE | 48 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| INDEPENDENCIA ALIMENTOS LTDA. | 680 JORDANESIA CAJAMAR 07760-000 BRAZIL |
| INDEPENDENT BANK TENNESSEE | 5050 POPLAR AVE, 22ND FLOOR MEMPHIS TN 38157 |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | INDEPENDENT ELECTRICITY SYSTEMS OPERATOR 655 BAY STREET, SUITE 410 TORONTO ON M5G 2K4 CANADA |
| INDEPENDENT FINANCIAL MORTGAG | 2 SOUTHPOINTE DR., 185 LAKE FOREST CA 92630 |
| INDEPTH DATA INC. | ATTN: ACCOUNTS RECEIVABLE 20 NORTH BROADWAY, 10TH FLOOR OKLAHOMA CITY OK 73102 |
| INDIANA (STATE OF) PUBLIC EMPLOYEES RETIREMENT FUN | 909 A STREET TACOMA WA 98402-5120 |
| INDIANA BOND BANK | 2980 MARKET TOWER 10 WEST MARKET STREET INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA STATE COUNCIL OF CARPENTERS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | INDIANA TRANSPORTATION FINANCE AUTHORITY ONE NORTH CAPITAL SUITE 900 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| INDIANA UNIVERSITY FOUNDATION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| INDIANA UNIVERSITY FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INDIANAPOLIS LIFE INSURANCE COMPANY (INC) | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| INDIANAPOLIS OSTEOPATHIC HOSPITAL, INC | WATERVIEW HOSPITAL 3630 GUION ROAD INDIANAPOLIS IN 46222 |
| INDII.COM | ATTN: MARSHALL CARO, PRESIDENT 47 ANGELUS DRIVE GREENWICH CT 06831 |
| INDIRA, KALIASKAROVA | FLAT # 3 46 HARRINGTON GARDENS LONDON SW7 4LT UNITED KINGDOM |
| INDIRA, KORTE | 244 WATERMAN BUILDING 14 WESTFERRY ROAD LONDON E14 8NG UNITED KINGDOM |
| INDRA, SOOKDEO | 813 EAST 40TH STREET BROOKLYN NY 11210 |
| INDRANEEL, CHAVAN | 10/A116,EMBEE APARTMENTS SAIBABA NAGAR S.V.R.D BORIVALI(W), MH MUMBAI 400092 INDIA |
| INDRANIL, BANDYOPADHYAY | 7 UNDINE ROAD CLIPPERS QUAY LONDON E14 9UW UNITED KINGDOM |
| INDRANIL, BOSE | PALM BEACH ROAD A401, SHIVSHANKAR-I PLOT NO.-2, SECTOR-15, SANPADA MH MUMBAI 400705 INDIA |
| INDRANIL, DASGUPTA | 706 HILL CREST II RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| INDRANIL, GHOSH | 302, C1 BRAHMAND AZADNAGAR THANE MAHARASHTRA INDIA |
| INDRANIL, GHOSH | FLAT 1804, VERONA, CLIFF AVENUE, HIRANANDANI GARDENS, POWAI, MUMBAI 400076 INDIA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | NO. 55 FUXING MEN NEI STREET XICHENG DISTRICT BEIJING P.R.C. 100140 CHINA |
| INDUSTRIAL BANK CO LTD | 26/F, ZHONGSHAN BLDG 154 HUDONG RD FUZHOU, FUJIAN, 350003 CHINA |
| INDUSTRIAL BANK OF KOREA | 50, ULCHIRO 2-GA CHUNG-GU SEOUL 100 758 KOREA |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | KANSAS CITY, MISSOURI 414 EAST 12TH STREET, 1ST FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF WINCHESTER (CI | 38 ROUSS AVENUE WINCHESTER VA 22601 |
| INDUSTRIAL HOLDINGS CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| INDUSTRIAL HOLDINGS INC. | 6234 FAR HILLS AVE DAYTO OH 45459 |
| INDUSTRIAS PENOLES | APARTADO POSTAL 686 ADMON. DE CORREOS 6000 MEXICO |
| INDX 2006-AR14 | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| INDX 2006-AR14 1-A1A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A2A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A3A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A3B | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDYMAC 2004-2 | LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE SECURITIES ADMINISTRATION SERVICES 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| INDYMAC 2006-AR8 | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INEKE, KUSUMAWATI | 735/4 LACHLAN STREET NSW WATERLOO 2017 AUSTRALIA |
| INESSA, GRINN | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| INFA | 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| INFANTE,ELVIS | 507 VAN BUREN STREET 1ST FLOOR BROOKLYN NY 11221 |
| INFINEON TECHNOLOGIES AG | AM CAMPEON 1-12 NEUBIBERG 85579 GERMANY |
| INFINITY FINANCIAL CORPORATION | 600 HUNTER, #200 OAK BROOK IL 60523 |
| INFOBLOX | ATTN: JAMES BUSHNNELL, DIRECTOR, LEGAL DEPARTMENT 475 POTRERS AVENUE SUNNYVALE CA 94085 |
| INFOBLOX INC. | ATTN: JAMES BUSHNELL, DIRECTOR LEGAL 475 POTRERO AVE SUNNYVALE CA 94085 |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9 WASHINGTON DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST NW LEVEL 9, WASHINGTON DC 20005 |
| INFOHRM GROUP INC | INC 1023 15TH ST NW LEVEL 9, WASHINGTON DC 20006 |
| INFOIMAGE* | 141 JEFFERSON DRIVE MENLO PARK CA 94025 |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ 4 GANNETT DRIVE WHITE PLAINS NY 10604 |

| Claim Name | Address Information |
|---|---|
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT 26565 AGOURA ROAD SUITE 300 CALABASAS CA 91302 |
| INFORMA RESEARCH SERVICES, INC. | MICHAEL ADLER, PRESIDENT 26565 AGOURA ROAD SUITE 300 CALABASAS CA 91302 |
| INFORMA UK LTD | 4TH FLOOR 27 MORTIMER STREET LODNON W1T 3JF UNITED KINGDOM |
| INFORMATICA CORPORATION | P.O. BOX 712512 CINCINNATI OH 45271 |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA NEW YORK NY 10121-2898 |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK 50 MILLSTONE ROAD BUILDING 200 - SUITE 150 PRINCETON NJ 08520 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE 1, TOLSTOY MARG NEW DELHI 110 024 INDIA |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY 13TH FLOOR NEW YORK NY 10007 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13 NEW YORK NY 10007-1814 |
| ING AM INTERFINANCE SERVICES B V | P.O. BOX 90470 THE HAGUE 2059 LL NETHERLANDS |
| ING BALANCED FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING BALANCED FUND | C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 30327-4390 |
| ING BANK N.V. | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK N.V. | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK N.V. | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK N.V. | AMSTELVEENSEWEG 500 AMSTERDAM 1081 KL THE NETHERLANDS |
| ING BANK N.V. | TR 01.03 P.O. BOX 1800 AMSTERDAM 1083 KL THE NETHERLANDS |
| ING BANK N.V., MANILA BRANCH | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK N.V., MANILA BRANCH | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK SLASKI SA | PL. TRZECH KRZYZY 10/14 P.O. BOX 29 WARSAW 00-950 POLAND |
| ING BANK SLASKI SA | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| ING BELGIUM NV/SA | AVENUE MARNIZIAAN 24 B-1000 BRUSSELS BELGIUM |
| ING CAPITAL MARKETS LLC | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING EQUITY DIVIDEND FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING FINANCIAL SERVICES FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327-4390 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING HEDGE FUND FAMILY | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING HIGH YIELD BOND FUND | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING, OEI | FOREST NANPEIDAI #211 6-4 NANPEIDAI-CHO 13 SHIBUYA-KU 150-0036 JAPAN |
| ING INTERMEDIATE BOND FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INTERMEDIATE BOND FUND | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING INTERNATIONAL INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ING INVESTMENT MGMT CLO I, LTD | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 7337 E. DOUBLETREE RANCHE ROAD SCOTTSDALE AZ 85258 |
| ING INVESTMENT MGMT GEORGIA | 5780 POWERS FERRY ROAD ATLANTA GA 30327 |
| ING INVESTMENT TRUST CO CORE PLUS FIXED INCOME COL | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |

| Claim Name | Address Information |
|---|---|
| ING INVESTMENT TRUST COMPANY CORE PLUS FIXED INCOM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING JANUS CONTRARIAN PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| ING PROPRIETARY ALPHA FUND LLC | ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327 |
| ING RUSSELL LARGE CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING RUSSELL MID CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING RUSSELL SMALL CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING SPORTS CORE PLUS FIXED INCOME FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING TACTICAL CURRENCY TRUST | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC, FIXED | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING VP FINANCIAL SERVICES PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP INTERMEDIATE BOND PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP INTERMEDIATE BOND PORTFOLIO | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| INGA, EARLE | 247 E. 28TH STREET APT 8C NEW YORK NY 10016 |
| INGA, NASI | 59 BEVERLY ROAD WEST ORANGE NJ 07052 |
| INGO, SCHIEGLER | KIESSTRASSE 22 FRANKFURT 60486 GERMANY |
| INGRASSIA JR,FRANK | 449 W 44TH STREET APARTMENT 4H NEW YORK NY 10036 |
| INGRID, DYOTT | 111 NEPERAN ROAD TARRYTOWN NY 10591 |
| INGRID, HARTMANN | SOONWALDSTRASSE 34 HE MOERFELDEN-WALLDORF 64546 GERMANY |
| INGRID, HEYDER | 2 CONSTITUTION COURT #1013 HOBOKEN NJ 07030 |
| INGRID, YOUNG | 124 HEATHER CIRCLE NEWBURGH NY 12550 |
| INGVAR, LUNDKVIST | BRUKSGATAN 29 HORNEFORS 91020 SWEDEN |
| INI I, ETUK | 477 BOOTH HILL ROAD TRUMBULL CT 06611 |
| INIGO L, FRASER-JENKINS | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF UNITED KINGDOM |
| INIGO, GONZALEZ | 520 WEST 48TH STREET APT. 6N NEW YORK NY 10036 |
| INIGO, PANEDA | HERMOSILLA 18, 2A MADRID 28001 SPAIN |
| INJUNG, CHO | #1503 UNIZON TOWER 5-1-1 HIGASHI-NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| INNA, BLYAKHER | 3730 NEPTUNE AVENUE BROOKLYN NY 11224 |
| INNA, KOTLYAR | 116 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| INNAMUL, HASSAN | 603, CARNATION A WING, PRESTIGE RESIDENCY, WAGHBILL NAKA, GHODBUNDER ROAD, THANE (W) 400607 INDIA |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE LITTLE FALLS NJ 07424 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE. EDISON NJ 08837 |
| INNOVATIVE SYSTEMS  INC. | 790 HOLIDAY DRIVE PITTSBURGH PA 15220-8127 |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS BANK, FSB 790 HOLIDAY DRIVE PITTSBURGH PA 15220-8127 |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET SAN FRANCISCO CA 94107 |
| INOUE,TOSHIO | 3-14-16-B716 ICHIKAWA-MINAMI ICHIKAWA CITY 272-0033 JAPAN |

| Claim Name | Address Information |
|---|---|
| INOVA HEALTH CARE SERVICES | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| INOVA HEALTH CARE SERVICES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA HEALTH SYSTEMS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS INC. 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INSIGHT | 43 JEFFERSON BLVD WARWICK RI 02888-1078 |
| INSTANT INFOSYSTEMS | 20000 MARINER AVE. STE 250 TORRANCE CA 90503 |
| INSTANT INFOSYSTEMS | ATTN DAVID KLEIN, CEO 20000 MARINER AVE STE 250 TORRANCE CA 90503 |
| INSTANT INFOSYSTEMS | ATTN DAVID KLEIN, CEO 20000 MARINER AVE STE 250 TORRANCE CA 90503 |
| INSTINET | 3 TIMES SQ NEW YORK NY 10036-6564 |
| INSTINET CORPORATION | 3 TIMES SQUARE NEW YORK NY 10036 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC. CHIEF LEGAL OFFICEER 25 CANADA SQ 26TH FL LONDON E14 5LB UNITED KINGDOM |
| INSTINET LLC | GENERAL POST OFFICE P.O. BOX 26102 NEW YORK NY 10087-6102 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403 SEATTLE WA 98104 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET SAN FRANCISCO CA 94123 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT ANCASTER ON CANADA |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE CT ANCASTER ON CANADA |
| INSTITUTIONAL BENCHMARKS (MF) | NEW CITY FINANCIAL CENTER 20 SQUADRON BLVD SUITE 370 NEW CITY NY 10956 |
| INSTITUTIONAL BENCHMARKS (MF) | NEW CITY FINANCIAL CENTER 20 SQUADRON BLVD SUITE 370 NEW CITY NY 10956 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC. 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: MARK BROCKWAY, ASSISTANT DIRECTOR, RESEARCH & DEVELOPMENT 1455 RESEARCH BLVD. 4TH FLOOR ROCKVILLE MD 20850 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: MARK BROCKWAY, DIRECTOR, RESEARCH & BUSINESS DEVELOPMENT 2099 GARTHER ROAD SUITE 501 ROCKVILLE MD 20850-4045 |
| INSTITUTO DE CREDITO OFICIAL | PASEO DEL PRADO, NO 4 MADRID 28014 SPAIN |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE OZONE PARK NY 11416 |
| INTECHRA, LLC | ATTN: JAY WADSWORTH 4270 1-55 NORTH SUITE 101 JACKSON MS 39211 |
| INTECHRA, LLC | ATTN: JAY WADSWORTH 4270 1-55 NORTH SUITE 101 JACKSON MS 39211 |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT PO BOX 73743 DUBAI UNITED ARAB EMIRATES |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD DOLLARD-DES-ORMEAUX QUEBEC H9B 3K9 CANADA |
| INTEGREON MANAGED SOLUTIONS | P.O. BOX 200400 PITTSBURGH PA 15251-0400 |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST 5TH FL NEW YORK NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC. 219 E 44 ST 5TH FL NEW YORK NY 10017 |
| INTEGRYS ENERGY SERVICES INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEGRYS ENERGY SERVICES INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEGRYS ENERGY SERVICES, INC | WPS ENERGY SERVICES, INC. 1716 LAWRENCE DRIVE DE PERE WI 51445 |
| INTEGRYS ENERGY SERVICES, INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEGRYS ENERGY SERVICES, INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEGRYS ENERGY SERVICES, INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEL CORPORATION | 21003 NETEORK PLACE CHICAGO IL 60673-1210 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD MAIL STOP RN6-26 SANTA CLARA CA 95052 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD., LEGAL DEPT., M/S SC4-203, SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING | 135 EAST 57TH STREET, 19TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RETIREMENT PLAN | 135 EAST 57TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| INTEL IRELAND LTD (GRAND CAYMAN) | 200 MISSION COLLEGE BOULEVARD TREASURY DEPARTMENT M/S SC4-211 SANTA CLARA CA 95052 |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE 20 OLD BRIDGE STREET KINGSTON UPON THAMES SURREY KT1 4BU UNITED KINGDOM |
| INTELLISPONSE INC. DBA HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO 21 WEST MAIN STREET 5TH FLOOR WATERBURY CT 06702 |
| INTER OLYMPIC CLOVER CREEK | C/O SWAP FINANCIAL GROUP, LLC 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| INTER-AMERICAN DEVELOPMENT BANK | 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-LOCAL PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INTERACTIVE DATA CORP. | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVECORP | INTERACTIVECORP CARNEGIE HALL TOWER 152 WEST 57TH STREET NY, NY 10019 |
| INTERBANCA SPA | CORSO VENEZIA 56 ITALY |
| INTERCAPITAL BROKERS LTD | 50 BRIDGE SYDNEY NSW 2000 AUSTRALIA |
| INTERDYN AKA | 875 SIXTH AVENUE, SUITE 200 NEW YORK NY 10001 |
| INTERDYN AKA | 875 SIXTH AVENUE, SUITE 200 NEW YORK NY 10001 |
| INTERFACE CABLE ASSEMBLIES & SERVICES | 42-19 23RD AVENUE LONG ISLAND CITY NY 11105 |
| INTERMEDIATE CAPITAL GROUP | EUROCREDIT INVESTMENT FUND II PLC 5TH FLOOR 75 ST STEPHEN'S GREEN DUBLIN 2 IRELAND |
| INTERNAL REVENUE SERVICE | 110 W. 44TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| INTERNAL REVENUE SERVICE | 110 W. 44TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| INTERNAL REVENUE SERVICE | 110 W. 44TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| INTERNAL REVENUE SERVICE | 110 W. 44TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| INTERNAL REVENUE SERVICE | 110 W. 44TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| INTERNAL REVENUE SERVICE | 110 W. 44TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100 ATLANTA GA 30303 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | RETIREMENT PLAN 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | 1818 H STREET N.W. WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | BENEFITS PLAN AND TRUST 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| INTERNATIONAL DATA CORP | PO BOX 3580 BOSTON MA 02241-3580 |
| INTERNATIONAL EQUITY PORTFOLIO | DEUTSCHE BANK AG 130 LIBERTY STREET NEW YORK NY 10006 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL FINANCE CORPORATION | 2121 PENNSYLVANIA AVENUE NW WASHINGTON DC 20433 |
| INTERNATIONAL GROWTH COLLECTIVE TRUST FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38 5TO ANDAR LISBOA 1000 013 PORTUGAL |
| INTERNATIONAL MARINE UNDERWRITERS | INTERNATIONAL MARINE UNDERWRITERS 77 WATER ST NEW YORK NY 10005 |
| INTERNATIONAL MORTGAGE | 1037 S. PARKVIEW DRIVE, #200 COVINA CA 91724 |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO 38 - 5TO ANDAR LISBOA 1000-013 PORTUGAL |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER COMPANY INTERNATIONAL PAPER PLAZA STAMFORD CT 06921 |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET NEW YORK NY 10004 |
| INTERNATIONAL SECURITIES EXCHANGE INC | ATTN:LEHMAN BROTHERS INC. 60 BROAD ST NEW YORK NY 10004 |
| INTERNATIONAL UNIONS OF PAINTERS & | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED TRADE IN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE IN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| INTERNATIONAL VALUE COLLECTIVE TRUST FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTERNET SECURITY SYSTEMS INC | ATTN: LEHMAN BROTHERS INC. 600 PEACHTREE DUNWOODY ROAD NE 300 EMBASSY ROW, SUITE 500 ATLANTA GA 30328 |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG 600 PEACHTREE DUNWOODY RD NE 300 EMBASSY ROW SUITE 500 ATLANTA GA 30328 |
| INTERPOLIS PENSIOENEN GHYP | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| INTERPOLIS PENSIOENEN GHYP | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERPOLIS PENSIOENEN VERMOGENSBEHEER BV | 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| INTERPOLIS PENSIONEN HYP | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC 600 JOLIET ROAD WILLOWBROOK IL 60527 |
| INTERSTATE POWER AND LIGHT COMPANY | 200 1ST ST. SE CEDAR RAPIDS IA 52401 |
| INTERSTATE POWER AND LIGHT COMPANY | 200 1ST ST. SE CEDAR RAPIDS IA 52401 |
| INTERSTATE POWER AND LIGHTCOMPANY | C/O ALLIANT ENERGY 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| INTERWOVEN | 160 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL 1195 W. FREMONT AVE #2000 SUNNYVALE CA 94087 |
| INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO, 156 10121 TORINO ITALY |
| INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO, 156 10121 TORINO ITALY |
| INTESA SANPAOLO SPA | DOCUMENTATION UNIT VIA CERNAIA 8/10 MILAN 20121 ITALY |
| INTESA SANPAOLO SPA | BANCA INTESA SPA MILANOFIORI STRADA 3 PALAZZO B7 20090 A ITALY |
| INTEX SOLUTIONS | ATTN: GEORGE JIGARJIAN, PRESIDENT 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTEX SOLUTIONS INC. | 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTEX SOLUTIONS INC. | ATTN: GEORGE JIGARJIAN, PRESIDENT 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTHEKHAB, ALAM | 107-39 110TH STREET SOUTH RICHMOND HILL NY 11419 |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR NEW YORK NY 10017 |
| INTRALOT HOLDINGS | NICOSIA 1506 CYPRUS |
| INVERNIZZI,SUSANNA | VIA ANCO MARZIO 4 MILANO ITALIA |
| INVERSIONES CELFIN CAPITAL SA | C/O VERONICA MONTERO AVENIDA APOQUINDO 3721, 19TH FLOOR SANTIAGO CHILE |
| INVESCO SENIORSECURED MANAGEMENT | TWO PEACHTREE POINTE 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | INVESTCORP BANK BSC MANAMA KINGDOM OF BAHRAIN BAHRAIN |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O INTERLACHEN CAPITAL GROUP LP 800 NICOLLET MALL, SUITE 2500 MINNEAPOLIS MN 55402 |
| INVESTEC BANK LTD | CANNON BRIDGE HOUSE LONDON EC4R 2AT UNITED KINGDOM |
| INVESTORS MARK SERIES FUND - GLOBAL FIXED | SMAMC 827 INVESTORS MARK SERIES FD-GLOBAL FIX IN P STANDISH, AYER & WOOD ONE FINANCIAL CENTER, 26TH FLOOR BOSTON MA 02111 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| IOANA, MARINCA | 67 SETTLERS COURT 17 NEWPORT AVE LONDON E14 2DG UNITED KINGDOM |
| IOANNIS, IOANNOU | 1 WATERDEN COURT QUEENSDALE PLACE LONDON W11 4SQ UNITED KINGDOM |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE HERBERT PAKR LANE BALLSBRIDGE, 4 IRELAND |
| IONIC CAPITAL MASTER FUND LTD | 366 MADISON AVE., 9TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| IORI, OKAMOTO | 1-35-3-714 NOZAWA 13 SETAGAYA-KU JAPAN |
| IORIO, JAMES L. | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |
| IORIO, TINO P. | 69-22 67TH STREET GLENDALE NY 11385-6663 |
| IORIO, TINO P. | 69-22 67TH STREET GLENDALE NY 11385-6663 |
| IORIO, TINO P. | 69-22 67TH STREET GLENDALE NY 11385-6663 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |

| Claim Name | Address Information |
|---|---|
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOS CAPITAL | 1738 BASS RD MACON GA 31210-1043 |
| IOSIF, ABRAMOV | 65-20 BOOTH STREET #3B REGO PARK NY 11374 |
| IOSIF, ZIMAN | SHIBAURA 3-5-25-46 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| IOURI, BERNADSKII | 35 CLEARVIEW RD EAST BRUNSWICK NJ 08816 |
| IOWA DEPARTMENT OF REVENUE | 1305 E. WALNUT DES MOINES IA 50319 |

| Claim Name | Address Information |
|---|---|
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | IOWA TELECOMMUNICATIONS SERVICES, INC. 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IPAC SPECIALIST INVESTMENT STRATEGIES - ALTERNATIV | 1 PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IQ FINANCIAL SYSTEMS, INC. | 229 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| IQBAL SHAHUL, HAMEED | 836 CINDER ROAD EDISON NJ 08820 |
| IRA M, WEIDHORN | 3 ETON ROAD LIVINGSTON NJ 07039 |
| IRA N., MORENBERG | 619 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| IRA S, SCHMOOKLER | 3403 FAIRWAY RD. OCEANSIDE NY 11572 |
| IRA, GOLDER | 50 WEST 34TH STREET 8B10 NEW YORK NY 10001 |
| IRA, GOODMAN | 15 HAMDEN HEIGHTS CT. NEW CITY NY 10956 |
| IRA, ZASLOW | 780 FLANDERS DRIVE NORTH WOODMERE NY 11581 |
| IREM, INCEKOY | 510 WEST 52ND STREET APT. 22B NEW YORK NY 10019 |
| IRENE HWEE LING, YEO | BLK 175C PUNGGOL FIELD #11-551 SINGAPORE 823175 SINGAPORE |
| IRENE J, KIM | 252 W 20TH STREET 4 NEW YORK NY 10011 |
| IRENE M, WILSON | 120 ELGAR PLACE APT. 23L BRONX NY 10475 |
| IRENE MEI HWEI, YANG | FLAT C, 27F # 55 ABERDEEN STREET MID LEVEL HONG KONG HONG KONG |
| IRENE SUK LING, CHU | FLAT F, 23/F, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG HONG KONG |
| IRENE V., HALE | 300 W. 135TH STREET APT 5H NEW YORK NY 10030 |
| IRENE W., TSE | 211 WEST 56TH STREET APARTMENT 5C NEW YORK NY 10019 |
| IRENE Y., CHEN | 25 MICHELLE WAY PINE BROOK NJ 07058 |
| IRENE, ASHKENAZY | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| IRENE, CHOW | 344 EAST 76TH STREET APARTMENT 1 NEW YORK NY 10021 |
| IRENE, GARBER | 310 85TH STREET APARTMENT B11 BROOKLYN NY 11209 |
| IRENE, MASCARI | 25 ROGERS PLACE FLORAL PARK NY 11001 |
| IRENE, OU | 205 EAST 95TH ST APT 12E NEW YORK NY 10128 |
| IRENEUS, STANISLAWEK | KAISERSTRASSE 165 KREFELD 47800 GERMANY |
| IRFAN, ALWANI | LOKHANDWALA BLDG 487 D'MONTEE STREET GROUND FLOOR ROOM # 2 BANDRA   (W), MH MUMBAI 400050 INDIA |
| IRFAN, ASMAL | 13 BIRKBY CLOSE HAMILTON LEICS LEICESTER LE5 1PS UNITED KINGDOM |
| IRFAN, HAFEEZ | 92-51 246TH STREET FLORAL PARK NY 11001 |
| IRFAN, MIAN | 19 EDWARD ROAD NOTTS NOTTINGHAM NG2 5GE UNITED KINGDOM |
| IRIDIAN OPPORTUNITY MASTER FUND LTD | IRIDIAN OPPORTUNITY MASTER FUND, LTD. C/O IRIDIAN ASSET MANAGEMENT LLC 276 POST ROAD WEST WESTPORT CT 06880 |
| IRINA, BABUSHKINA | 223C LARCHMONT ACRES LARCHMONT NY 10538 |
| IRINA, BURYAK | 470 ADAMS AVE. STATEN ISLAND NY 10306 |
| IRINA, CHERNYAK | 10 SUMMER HILL ROAD WAYNE NJ 07470 |
| IRINA, GVOZD | 330 EAST 49TH ST APT. 2B NEW YORK NY 10017 |
| IRINA, KOGAN | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| IRINA, LEMPERT | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| IRINA, OREKHOVA | 350 CABRINI BLVD APT 4D NEW YORK NY 10040 |
| IRINA, SLOBODINSKY | 1150 RIVER ROAD APARTMENT PH-I EDGEWATER NJ 07020 |
| IRINA, SVISTUNOVA | 125 SCHROEDERS AVENUE APT 14A BROOKLYN NY 11239 |
| IRINA, TARASOVA | 3145 BRIGHTON 4TH STREET APT 510 BROOKLYN NY 11235 |
| IRINA, VEKSLER | 4 PETER COOPER ROAD APT # 12 B NEW YORK NY 10010 |
| IRINA, VOLKOVA | 1-40 BAGRATIONOVSKYI PR MOSCOW UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| IRIS HWA, TSAO | 211 WEST 56TH STREET 14A NEW YORK NY 10019 |
| IRIS, DETERING | BURG. DE KOOIMANWEG 439 PURMEREND 1444CD NETHERLANDS |
| IRISE | 2321 ROSENCRANS AVE SUITE 4200 EL SEGUNDO CA 90245 |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 DUBLIN 1 IRELAND |
| IRISS, SHIMONY | 40 WEST 77TH STREET APARTMENT 7E NEW YORK NY 10024 |
| IRMA, BONETTI | VIA MARCO D'AGRATE 25 MILANO MI 20139 ITALY |
| IRMA, BRYANT | 105-38 64TH ROAD APT 4L FOREST HILLS NY 11375 |
| IRMA, COLOMBIN | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| IROKO CARDIO LLC | C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| IRON MOUNTAIN DIGITAL ARCHIVES | IRON MOUNTAIN INFORMATION MANAGEMENT INC PO 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC. 120 TURNPIKE RD SOUTHBOROUGH MA 02117 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 6150 NEW YORK NY 10249-6150 |
| IRON MOUNTAIN^LOS ANGELES | PO BOX 601002 LOS ANGELES CA 90060 |
| IRONBRIDE HOMES | 410 IRONBRIDGE DR GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE ASPEN COLLECTION LLC | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE ASPEN COLLECTION, LLC | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE ASPEN COLLECTION, LLC | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE HOMES LLC | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE HOMES- LOT 66 | 410 IRONBRIDGE DR GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE HOMES- LOT 67 | 410 IRONBRIDGE HOMES GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| IRONS,JOHN P | 3 CREANCE COURT SEYMORE STREER CHELMSFORD, ESSEX CM2 0NP GREAT BRITAIN |
| IRSHAD ALI, CHOWDHARY | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD  WAGLE ESTATE THANE MH MUMBAI 400604 INDIA |
| IRUMBO, MATEENE | 417 W. ROSCOE APT #403 CHICAGO IL 60657 |
| IRVIND, GUJRAL | 61 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| IRVING,MICHAEL A. | 75 HILLS DRIVE BELLE MEAD NJ 08502 |
| IRWAN, SUTANTO | 3-6-5-507 HISAMOTO, TAKATSU-KU KAWASAKI-SHI 14 KANAGAWA 213-0011 JAPAN |
| IRWAN, WIDARTO | 16 DAPHNE STREET WANDSWORTH LONDON SW18 2BL UNITED KINGDOM |
| IRWIN M., EISENBERG | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| IRWIN UNION BANK AND TRUST COMPANY | 500 WASHINGTON ST BOX 929 COLUMBUS IN 47202-0929 |
| IRWIN, BOUTBOUL | 4 DEMPSEY COURT JERSEY CITY NJ 07305 |
| ISAAC, CHU | 90 WASHINGTON STREET APT 11N NEW YORK NY 10006 |
| ISAAC, DAVIES | FLAT 20C, TOWER 1 BEL AIR ON THE PEAK BEL AIR AVENUE HONG KONG HONG KONG |
| ISABEL E, PAVANELLI-MARCH | 23 CLAYPITS ESSEX BRAINTREE CM73LA UNITED KINGDOM |
| ISABEL MAGGIE, CRUZ | 3750 HUDSON MANOR TERRACE APT. 1-EW BRONX NY 10463 |
| ISABEL, DE DIOS GONZALE | PRINCESA DE EBOLI 100 4C 28 MADRID 28050 SPAIN |
| ISABEL, RATTU | 845 43RD STREET #2-F BROOKLYN NY 11232 |
| ISABEL, ZEISSIG | 69 DRAYTON GARDENS FLAT 10 LONDON SW10 9QZ UNITED KINGDOM |
| ISABELLA,IMMACULATA | 14 CHERYL LANE ROSELAND NJ 07068 |
| ISABELLA,IMMACULATA | 14 CHERYL LANE ROSELAND NJ 07068 |
| ISABELLE, HU | 608 BRIDLE PATH WYCKOFF NJ 07481 |
| ISABELLE, MEGNIN | GRAEFENDEICHSTRASSE 20 HE FRANKFURT 60599 GERMANY |
| ISAK,SABINA | 59 S PASSAIC AVE CHATHAM NJ 07928 |
| ISANA, ENDO | #D 1108, 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| ISAO, KAWANABE | MINATO MIRAI MM TOWERS EAST #1607 NISHI-KU 14 YOKOHAMA-SHI JAPAN |
| ISE - EXPENSE | 60 BROAD ST. NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| ISE- TRANSACTION FEES | 60 BROAD ST. NEW YORK NY 10004 |
| ISEYA,NANA | 3660 JACKSON WAY THORNTON CO 80233-2436 |
| ISH, SARAN | 245 STAINES ROAD WRAYSBURY TW19 5AJ UNITED KINGDOM |
| ISHAN, SAKSENA | FLAT 9 25 KINGS ROAD LONDON SW3 4RP UNITED KINGDOM |
| ISHCHUK,OLEKSANDR | FLAT 216 MAURER COURT 2 JOHN HARRISON WAY LONDON SE10 0SX GREAT BRITAIN |
| ISHIDA,CHRIS | MIYAKE HOMES #202 3-10-6-202 EBISU-MINAMI SHIBUYA-KU TOKYO 150-0022 JAPAN |
| ISHIDA,MIYUKI | #809    1-5-3 ROPPONGI MINATO-KU TOKYO 106-0047 JAPAN |
| ISHTIYAQ, AHMED | A/702, RAJANIGANDHA UPVAN RAJANIGANDHA UPVAN CO-OP HSG SOC LTD GAWAND BAUG POKHRAN RD. 2 MH THANE 400601 INDIA |
| ISHU, BANSAL | A - 602 RAHEJA NEST, CHANDIVALLI ROAD, MUMBAI 400076 INDIA |
| ISIDORO, HERNANDEZ | 51 GOODHART PLACE LONDON E148EQ UNITED KINGDOM |
| ISKANDER, RAKHIMOV | 1 BORKWOOD WAY KENT ORPINGTON BR6 9PB UNITED KINGDOM |
| ISLA MARTINEZ,MARIA T | 60 CUMBERLAND STREET LONDON SW1V 4LZ GREAT BRITAIN |
| ISLA,LORENZO | FLAT 2 131 LEMAN STREET LONDON E1 8EY GREAT BRITAIN |
| ISLAND COUNTY AUDITOR | 1 NE 7TH STREET COUPEVILLE WA 98239 |
| ISMAILI,MOHAMMAD A. | 91 HARDING ROAD WYCKOFF NJ 07481 |
| ISMENIA, MEJIA | 2805 HEATH AVENUE APT 5A BRONX NY 10463 |
| ISO NEW ENGLAND INC | ONE SULLIVAN ROAD HOLYOKE MA 01040 |
| ISOBEL J, BLACK | SUMMERFIELD HOUSE SAWBRIDGEWORTH ROAD HERTS HATFIELD HEATH CM227DR UNITED KINGDOM |
| ISRAEL DISCOUNT BANK | IDB BANK 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK LTD | ISREAL DISCOUNT BANK LTD NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK OF NEW YORK | 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL, GALARZA JR. | 1 ARDMORE PLACE HOLMDEL NJ 07733-2215 |
| ISRAEL, HERNANDEZ | 1700 CALIFORNIA STREET APT. 1001 SAN FRANCISCO CA 94109 |
| ISSAM, SAMIRI | FLAT N27 1ST  GAISBOUROUGH STUDIOS LONDON N15EB UNITED KINGDOM |
| ISSOUF, JLENVILLE | 56 GLENVILLE GROVE DEPTFORD LONDON SE8 4BP UNITED KINGDOM |
| ITALEASE FINANCE S.P.A. | VIA CINO DEL DUCA, 12 N. 12-20122 ITALY |
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ITALMOBILIARE SPA | VIA BORGONUOVO 20 MILANO 20120 ITALY |
| ITAMAR, HAR-EVEN | 18 OLD PEAK ROAD TOWER 4, APARTMENT 5B HONG KONG HONG KONG |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N S. BURLINGTON VT 05403 |
| ITG | ATTN:DIRECTOR OF MARKET DATA NEW YORK STOCK EXCHANGE INC. 11, WALL STREET NEW YORK NY 10005 |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE NEW YORK NY 10017 |
| ITG INC - BRLEHO | 380 MADISON AVENUE NEW YORK NY 10017 |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL, THE MACGREGOR GROUP INC. 321 SUMMER STREET BOSTON MA 02210 |
| ITHIA, KONE | 99 MCNEIL ROAD LONDON SE5 8PZ UNITED KINGDOM |
| ITO,CHIKA | SEBON KYODO 112 1-31-26 SAKURA SETAGAYA-KU TOKYO 156-0053 JAPAN |
| ITO,CHINATSU | BENEVITA ICHIGAYAICHOZAKA #203 70 ICHIGAYAYAKUOJICHO SHINJUKU-KU TOKYO 162-0063 JAPAN |
| ITO,GREGORY | JIYUGAOKA COMPOUND A 26-5, TODOROKI 6-CHOME SETAGAYA-KU TOKYO 158-0082 JAPAN |
| ITOCHU CORPORATION | 5-1 KITA AOYAMA 2 CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITV PLC | C/O CARLTON COMMUNICATIONS PLC LONDON SW1X 7RZ UNITED KINGDOM |
| IULA,NICHOLAS | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663 |
| IVA, KRASTEVA | 420 W 42ND ST APT 21H NEW YORK NY 10036 |
| IVAN ANTONIO, VERMIGLIO | 6134 MISSOURI PEAK PLACE CASTLE ROCK CO 80108 |
| IVAN J., GALEA | 455 MAIN ST 3H NEW YORK NY 10044 |

| Claim Name | Address Information |
|---|---|
| IVAN P., GRUHL | 124 FREMONT AVE DUBUQUE IA 52003 |
| IVAN W., SHEN | 333 RIVER ST APT. 632 HOBOKEN NJ 07030 |
| IVAN, BYZOV | FLAT 10, CHESTER COURT TRUNDLEYS ROAD LONDON SE8 5AN UNITED KINGDOM |
| IVAN, GARVALOV | 888 8TH AVE NEW YORK NY 10019 |
| IVAN, MARCINKO | 25 CAPITAL WHARF 50 WAPPING HIGH STREET LONDON E1W1LY UNITED KINGDOM |
| IVAN, PALACINO | 4325 ROYAL PALM AVENUE MIAMI BEACH FL 33140 |
| IVAN, TCHAKAROV | 46 NARROW STREET 60 VICTORIA WHARF LONDON E14 8DD UNITED KINGDOM |
| IVANA, LINEHAN | 29 SURBITON COURT ST. ANDREWS SQUARE SURREY SURBITON KT64EB UNITED KINGDOM |
| IVANHOE LANE PTY LTD | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET ALEXANDRIA VA 22314 |
| IVELISSE, FERNANDEZ | 344 SOUTH 5TH STREET 2ND FLOOR BROOKLYN NY 11211 |
| IVES,COLIN J. | 8 POINT RD. SOUTH NORWALK CT 06854 |
| IVETTE, LAN AYERS | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| IVETTE, RIVERA | 83-15 98TH STREET APARTMENT 5E WOODHAVEN NY 11421 |
| IVETTE, TINEO | 7928 60TH LANE GLENDALE NY 11385 |
| IVG | 20 EAST GREENWAY PLAZA, SUITE 400 HOUSTON TX 77046 |
| IVO JAAP, VAN DE GRIEND | 29 GREEN STREET, AP. 3 MAYFAIR LONDON W1K 7AZ UNITED KINGDOM |
| IVORY,JULIE S. | 10 ELM TREE LANE LEAVENHEATH,SUFFOLK CO6 4UL GREAT BRITAIN |
| IVY FIXED INCOME ALPHA TRANSPO RT FUND LTD | ONE JERICHO PLAZA JERICHO NY 11753 |
| IVY HIGH INCOME FUND | 6300 LAMAR AVENUE OVERLAND PARK KS 66202 |
| IVY, CHONG | BLK 366 BUKIT BATOK ST 31 #15-271 650366 SINGAPORE |
| IVY, JACK | 300 WEST 135TH STREET UNIT 4U NEW YORK NY 10030 |
| IVY, WILLIAMS | BLK 119 SERANGOON NORTH AVE 1 #03-253 SINGAPORE 550119 SINGAPORE |
| IWAI,KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU KAWASAKI CITY 216-0005 JAPAN |
| IWAN, VAN DER AAR | T KIEFTENLAND 22 418 LIMMEN 1906 WE NETHERLANDS |
| IWANAGA,JUNJI | 2/16/2002 SENZOKU MEGURO-KU TOKYO 152-0012 JAPAN |
| IWANICKI,MICHAEL C. | 1111 HARMON COVE TOWERS TOWER #1, UNIT #1111 SECAUCUS NJ 07094 |
| IWATA,KEIKO | GAIEN HOUSE 304 2-2-39, JINGUMAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| IXIS ASSET MANAGEMENT GROUP | NATIXIS ASSET MANAGEMENT 21 QUAI D#APPOSAUSTERLITZ PARIS CEDEX 13 75634 FRANCE |
| IYNDIA, BEY | 6411 LIBERTY AVENUE, H3 NORTH BERGEN NJ 07047 |
| IZABELA M., RUTKOWSKI | 598 GRANT AVE. MAYWOOD NJ 07607 |
| IZUMI, KUBO | 4-16-11 MINAMI-YUKIGAYA 13 OTA-KU 145-0066 JAPAN |
| IZZO,ERMINIO | 82 - 37 62ND AVE MIDDLE VILLAGE NY 11379 |
| IZZY, ASTAFOVIC | 3 ELI CIRCLE MORGANVILLE NJ 07751 |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE DALLAS TX 75234-2316 |
| J C BAMFORD LIFEPLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J GARVIN, WALSH | 4 PATRIOT ROAD GLADSTONE NJ 07934 |
| J R., LAWLOR | 50 LINDEN DRIVE BASKING RIDGE NJ 07920 |
| J ROBERT, CHAMBERS | 3631 OLYMPIA DRIVE HOUSTON TX 77019 |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY PENSION & DEATH BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J&S AV | 3373 TOWERWOOD DALLAS TX 75234 |
| J'VONN CLARENCE, FORBES | 608 BRAMHALL AVENUE UNIT 3D JERSEY CITY NJ 07304 |
| J, DEVI | B 1103 SHIVAM VAASTU, PLOT NO 76 TILAK NAGAR, CHEMBUR MH MUMBAI INDIA |
| J, SRIVIDYA | REDWOOD B-202, EVERSHINE GREENS, NEW LINK ROAD OSHIWARA, ANDHERI (E), MH MUMBAI 400056 INDIA |

| Claim Name | Address Information |
|---|---|
| J. ARON & CO. INC. | COVE POINT CAPITAL ADVISORS CLIFTON NJ 07012 |
| J. ARON & CO. INC. | 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | 85 BROAD STREET NEW YORK NY 10004 |
| J. DANIEL, BOTTON | 12265 SW 121 TERRACE MIAMI FL 33186 |
| J. DILLON, COLLINS | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| J. FERNANDO, CORONADO | 725 JEFFERSON STREET APT. 46 HOBOKEN NJ 07030 |
| J. JEFFCOTT, OGDEN | 218 SOUTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| J. PATRICK, BYRNE | 4209 LAWN AVE WESTERN SPRINGS IL 60558 |
| J. PAUL GETTY TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J. RICHARD, BLEWITT | 211 CENTRAL PARK WEST APT 6K NEW YORK NY 10024 |
| J. SCOTT, REYNOLDS | 455 FORT WASHINGTON AVENUE APT 3B NEW YORK NY 10033 |
| J. SEAN, FITZGERALD | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT NEW YORK NY 10006-2402 |
| J. STUART, FRANCIS | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010 |
| J.D. EDWARDS INTERNATIONAL B.V. | 1 TECHNOLOGY WAY B2-6-204 DENVER CO 80237 |
| J.H. COHN LLP | 1212 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10036 |
| J.P. MORGAN CHASE BANK, N.A. | 277 PARK AVE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | 1 ANGEL COURT THROGMORTEN STREET LONDON EC2R7HJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES INC. | 1 ANGEL COURT THROGMORTEN STREET LONDON EC2R7HJ UNITED KINGDOM |
| J.P. MORGAN SECURITIES LIMITED | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| JA SOLAR HOLDINGS CO LTD | JINGLONG GROUP INDUSTRIAL PARK JINGLONG STREET NINGIIN, HEBEI 55550 CHINA |
| JA YUNG, LEE | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029 |
| JAAN,MASOOD | A302 ROPPONGI HILLS RESIDENCES 6-12-2 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| JAAP, SCHLETTE | BROUWERSGRACHT 363 AMSTERDAM 1015GD NETHERLANDS |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600 DENVER CO 80202 |
| JACALENE, GWILLIAM | 12A HUGO ROAD TUFNELL PARK LONDON N19 5EU UNITED KINGDOM |
| JACALYN, GERACI | 5008 WEST WINNEMAC CHICAGO IL 60630 |
| JACEK S., JANCZEWSKI | 628 BLOOMFIELD STREET APARTMENT 2 HOBOKEN NJ 07030 |
| JACI M, HARMAN | 25 HORSESHOE CRESCENT SHOEBURY GARRISON SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS39WL UNITED KINGDOM |
| JACK B, PETERSEN | 415 KNOLLWOOD ROAD RIDGEWOOD NJ 07450 |
| JACK E., DESENS | P.O.BOX 2079 ORLEANS MA 02653 |
| JACK J., FONDACARO | 60 SAVO LOOP STATEN ISLAND NY 10309 |
| JACK L., LEE | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| JACK L., RIVKIN | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| JACK S., YEE | 117 TAI HANG HAU NEW TERRITORIES HONG KONG HONG KONG |
| JACK, BERNOWITZ | 3 BUSHWICK STREET MELVILLE NY 11747 |
| JACK, GITTLEMAN | 28 COLONIAL COURT FREEHOLD NJ 07728 |
| JACK, JOHNSON | 245 W 19TH ST APARTMENT 3S NEW YORK NY 10011 |
| JACK, MIGDOL | 1860 OCEAN PARKWAY APT 3H BROOKLYN NY 11223 |
| JACK, NEWMAN | 6 ISMAY ST STATEN ISLAND NY 10314 |
| JACK, PARIS | 2701 FAR VIEW DRIVE MOUNTAINSIDE NJ 07092 |
| JACK, STEVENS | 50 CHURCH WALK WILTS DEVIZES SN10 3AA UNITED KINGDOM |
| JACK, STEWART | 9 CHEPSTOW ROAD BAYSWATER LONDON W2 5BP UNITED KINGDOM |
| JACK, WOO | 2 JANET COURT MORGANVILLE NJ 07751 |
| JACK, YAN | 2F MILFLORES 4-26-14 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| JACK, YAO | 4/F 150 AUSTIN ROAD TSIMSHATSUI CHINA |
| JACKELYN, DAY | 33 EAST 22ND STREET APT. # 3 C NEW YORK NY 10010 |
| JACKIE, PERLMUTTER | 708 BOULEVARD EAST APT C6 WEEHAWKEN NJ 07086 |
| JACKLYN M, LEUNG-DAVID | 245 EAST 35TH STREET APT 8F NEW YORK NY 10016 |
| JACKSON BOND LP | JACKSON BOND LP 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | JACKSON NATIONAL LIFE INSURANCE COMPANY C/O PPM AMERICA, INC. 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JACKSON NATIONAL LIFEINSURANCE COMPANY | 225 WEST WACKER DRIVE SUITE 1200 CHICAGO IL 60606 |
| JACKSON, MARTIN | 501 GRIDER STREET BUFFALO NY 14215 |
| JACKSON, TAM | 60 HESTER STREET APT A2 NEW YORK NY 10002 |
| JACKSON,CHRISTOPHER | FOREST PLAZA OMOTESANDO #104 4-13-13 JINGUMAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| JACKSON,DOUGLAS H. | 777 ROSEWOOD AVENUE WINNETKA IL 60093 |
| JACKSON,LEE W. | 3225 ST.GEORGE'S PLANO TX 75093 |
| JACKSON,MAJ A. | LLUESTNEWYDD LLYSDINAM NEWBRIDGE-ON-WYE LLANDRINDOD WELLS, POWYS LD1 6ND GREAT BRITAIN |
| JACKSON,MARCUS | 98 DUNSTABLE ROAD REDBOURN,HERTS AL3 7QB GREAT BRITAIN |
| JACKSON,NORMAN J. | 2394 VALLEY HEIGHTS CRESCENT OAKVILLE ON L6H 6X1 CANADA |
| JACKSON,TERENCE A. | 15338 GUNDRY AVENUE APARTMENT 115 PARAMOUNT CA 90723 |
| JACKY WING CHUN, LAU | D4, DRAGON HEIGHTS 12 EASTBOURNE ROAD, KOWLOON TONG HONG KONG HONG KONG |
| JACKY, WONG | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| JACKY, YEUNG | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| JACLYN S., RUBIN | 16 WEST 16TH ST APT 9JS NEW YORK NY 10011 |
| JACLYN, PATEL | 5508 DEVILS RIVER DRIVE MCKINNEY TX 75071 |
| JACOB A, CUTTS | 2 SCHOOL LANE COTTAGES, SHIPBOURNE KENT TONBRIDGE TN119RW UNITED KINGDOM |
| JACOB EARL, LEITZSEY | 109 AVERILL LN IRMO SC 29063 |
| JACOB H., ROSE | 809 PIERCE STREET SAN FRANCISCO CA 94117 |
| JACOB J., SCHINDELHEIM | 101 W. 90TH ST. APT. 18A NEW YORK NY 10024 |
| JACOB M, JOSEPH | 30 NEWPORT PARKWAY APT # 2003 JERSEY CITY NJ 07310 |
| JACOB P., KOSINSKI | 222 VAN WINKLE STREET EAST RUTHERFORD NJ 07073 |
| JACOB Y., FRIEDMAN | 935 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| JACOB, BARTRAM | 6 RAWLINGS STREET LONDON SW3 2LS UNITED KINGDOM |
| JACOB, BLIBERG | 449 E 14TH ST APT 8H NEW YORK NY 10009 |
| JACOB, GAFFEY | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| JACOB, GAMERMAN | 370 CENTRAL PARK WEST APT. 304 NEW YORK NY 10025 |
| JACOB, GEORGE | 33 SECOND STREET DUMONT NJ 07628 |
| JACOB, HITCHEN | 11-27-210 SETA TAKATSU-KU 14 KAWASAKI-SHI 213-0003 JAPAN |
| JACOB, LEE | 21-40 45TH RD, APT 3F LONG ISLAND CITY NY 11101 |
| JACOB, METCALF | 135B SOUTHGATE RD ISLINGTON LONDON N1 3JZ UNITED KINGDOM |
| JACOB, SALIBA | 40 DWIGHT ST. APT 1 BOSTON MA 02118 |
| JACOB, SAMUEL | FLAT F, 12/F, MERTON TOWER 1 8, DAVIS STREET KENNEDY TOWN HONG KONG HONG KONG |
| JACOB, STEPHEN | 79 ROSALIE COURT EAST MEADOW NY 11554 |
| JACOB, THOMAS | 25 LAMBERT STREET WASHINGTON NJ 07882 |
| JACOB,JOBBY | 268 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| JACOBO, GOMEZ | ALENZA 20-B 5C 28 MADRID 28003 SPAIN |
| JACOBS | 44895 HWY 82 ASPEN CO 81611 |
| JACOBS,ASHER | 4 BROCKTON RD SPRING VALLEY NY 10977 |
| JACOBS,DELPHINE | 167- 29 142ND AVENUE JAMAICA NY 11434 |
| JACOBS,DENELL | 256 BELLEVILLE AVE APT B2 BELLEVILLE NJ 07109 |

| Claim Name | Address Information |
|---|---|
| JACOBS,MICHAEL M. | 6 BREARLY CRESCENT FAIR LAWN NJ 07410 |
| JACOBSON | 12 BROWN COURT CARBONDALE CO 81623 |
| JACOBSON, DAVID L. | 67611 HIGHWAY 210 MAXWELL IA 50161 |
| JACOBSON,LARS P. | 909 15TH. ST. HERMOSA BEACH CA 90254 |
| JACOPO, VISENTINI | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| JACQUELINE A., FROMMER | 45 E 85TH STREET 4A NEW YORK NY 10028 |
| JACQUELINE A., HEYMAN | 63 OAKWOOD AVENUE KENT BECKENHAM BR36PT UNITED KINGDOM |
| JACQUELINE C., FREEMAN | 160 PARKSIDE AVENUE APARTMENT 12-B BROOKLYN NY 11226 |
| JACQUELINE E., JONES | 239 MAIN STREET APT. 5F RIDGEFIELD PARK NJ 07660 |
| JACQUELINE F., D'ANJOU | 1501 PUTNAM AVENUE BROOKLYN NY 11237 |
| JACQUELINE G., BOYLE | 17 DORCHESTER AVENUE CRANFORD NJ 07016 |
| JACQUELINE J., RADA | 233 E 69 STREET, #6M NEW YORK NY 10021 |
| JACQUELINE J., WOOD | 51 EAST SHENENDOAH RD. HOWELL NJ 07731 |
| JACQUELINE K., KONLEY | 12516 S. MENARD ALSIP IL 60803 |
| JACQUELINE M, DIDIER | 12 EAST 86TH STREET APARTMENT 931 NEW YORK NY 10028 |
| JACQUELINE M, MARX | 452 WINCHESTER AVE STATEN ISLAND NY 10312 |
| JACQUELINE M, TUCKER | ROZELLE' 97 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HR UNITED KINGDOM |
| JACQUELINE R, GRAY | 18 OAKHAMPTON ROAD MILL HILL EAST LONDON NW7 1NH UNITED KINGDOM |
| JACQUELINE S., RONCAGLIOLO | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| JACQUELINE S., TRIANO | 2408 FORTESQUE AVE OCEANSIDE NY 11572 |
| JACQUELINE, ALEXANDER | 119 NELSON ROAD CHINGFORD E4 9AS UNITED KINGDOM |
| JACQUELINE, ARMSTRONG | 3177 VALLEY ROAD BASKING RIDGE NJ 07920 |
| JACQUELINE, BROERS | 18 WELLINGTON COURT 53 CHIVALRY ROAD CLAPHAM LONDON SW11 1HX UNITED KINGDOM |
| JACQUELINE, CAMPOS-GOMEZ | 468 BLUFF ROAD FORT LEE NJ 07024 |
| JACQUELINE, CIARAMELLA | 774 NATURES WAY FRANKLIN LAKES NJ 07417 |
| JACQUELINE, CINTRON | 84-01 MAIN STREET APARTMENT 406 JAMAICA NY 11435 |
| JACQUELINE, CUBITT | 78 ASKWITH ROAD ESSEX RAINHAM RM13 8ER UNITED KINGDOM |
| JACQUELINE, DOLBY | 18 MULBERRY HILL SHENFIELD ESSEX BRENTWOOD CM15 8JS UNITED KINGDOM |
| JACQUELINE, FARLEY | 1305 OSAGE TRAIL MESQUITE TX 75149 |
| JACQUELINE, FURLONG | 4 FARMER PLACE CHALFONT ST PETER BUCKS GERRARDS CROSS SL9 9FE UNITED KINGDOM |
| JACQUELINE, HANSON | 83 HAMPTON ROAD LONDON E70NX UNITED KINGDOM |
| JACQUELINE, HENDERSON | 1734 MADISON AVENUE APT 11E NEW YORK NY 10029 |
| JACQUELINE, KIMBROUGH | 315 WARREN STREET CALUMET CITY IL 60409 |
| JACQUELINE, ROSKIN | 345 EAST 80TH STREET APT. 8L NEW YORK NY 10075 |
| JACQUELINE, SMITH | 1613 NESTLEDOWN DRIVE ALLEN TX 75002 |
| JACQUELINE, TAVERAS | 220 SPENCER ST. BROOKLYN NY 11205 |
| JACQUELINE, TERIACO | 625 WILLOW AVE HOBOKEN NJ 07030 |
| JACQUELINE, VITELLO | 9 BASSINGHAM CRESCENT TIPTREE COLCHESTER ESSEX CO5 0PY UNITED KINGDOM |
| JACQUELYN A, WANG | 1965 BROADWAY, APT 16F NEW YORK NY 10023 |
| JACQUELYN B., HAMILTON | 157 WEST 79TH STREET APT 6D NEW YORK NY 10024 |
| JACQUELYN DE LA CRUZ | 757 MONTAGUE DRIVE CORONA CA 92879 |
| JACQUES, POUHE | 410 LENOX AVE APT. 3S NEW YORK NY 10037 |
| JACQUES-ETIENNE, DOERR | SIGNAUSTRASSE 10 ZH ZÜRICH 8008 SWITZERLAND |
| JADE WEI, SEAH | BLOCK 191, BISNAN STREET 13 #06-401 SINGAPORE 570191 SINGAPORE |
| JADELIQUID | ATTN:ANTHONY SCOTNEY 301 SANDY BAY ROAD TASMANIA, AUSTRALIA 7005 AUSTRALIA |
| JADELIQUID | ATTN: ANTHONY SCOTNEY 301 SANDY BAY ROAD TASMANIA 7005 AUSTRALIA |
| JAE JUN, LEE | 201-804 KYUNGNAM HONORSVILLE SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAE WON, CHOI | A2, 4/F VIKING GARDEN 40-42 HING FAT STREET TIN HAU, HONG KONG CHINA |
| JAE YUNG, KWON | 33 HORIZON BUILDING 15 HERTSMERE ROAD LONDON E14 4AW UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JAE, KIM | 301 E. 45TH STREET APT 3E NEW YORK NY 10017 |
| JAE, LEE | 79 NETHERWOOD DRIVE ALBERTSON NY 11507 |
| JAE, PARK | 350 W. 42ND STREET #17A NEW YORK NY 10036 |
| JAEJOON, CHOI | DOOSAN WE&#039;VE APT. #101-807 NONHYUN-DONG KANGNAM-GU SEOUL 135-010 KOREA, REPUBLIC OF |
| JAEMAN, SEO | 102-1307, HANGANG-SAMSUNG APT, TOJUNG-DONG, MAPO-GU SEOUL, KOREA 121-060 KOREA, REPUBLIC OF |
| JAFAR, AZMAYESH | 3538 NORTH FREMONT #GDN CHICAGO IL 60657 |
| JAGADISH KUMAR, VANKAYALA | 118 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| JAGANATHAN,GEETHANJALI | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| JAGANATHAN,GEETHANJALI | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| JAGDEEP, BHANGOE | 43 HARBINGER ROAD LONDON E14 3AA UNITED KINGDOM |
| JAGDISH KUMAR, AHIRWAR | FLT NO. 1908,  DREAMS BULDG NO 2, WING -D NEAR BHANDUP RLY STN. OFF LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| JAGDISH, PARATE | #1202,CRYSTAL COURT NEAR POWAI POLICE STATION,POWAI MH MUMBAI 400076 INDIA |
| JAGER,KIMBERLY N. | 51 WALNUT AVENUE STATEN ISLAND NY 10308 |
| JAGRITI, KHETAN | 402-V, ANMOL APTS. SIR M.V ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| JAGUAR PENSION TRUSTEES LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| JAHANZEB, NASEER | 146 CEDAR DRIVE, REDHILL PENINSULA 8 PAK PAT SHAN ROAD HONG KONG HONG KONG |
| JAHRSDOERFER,GLENN | 57 OAK STREET NORTHPORT NY 11768 |
| JAI N., CHABRIA | 890 TREE BEND DRIVE WESTERVILLE OH 43082 |
| JAI, RAJPAL | 95 GRANGE ROAD #12-11 GRANGE RESIDENCES SINGAPORE 249616 SINGAPORE |
| JAICEY, SANTHOSH | 308, PALASH BUILDING OPP UPVAN LAKE POKHRAN ROAD - II THANE (W), MH THANE 400610 INDIA |
| JAIME A., SIMON | 847 N. HUMBOLDT ST. #206 SAN MATEO CA 94401 |
| JAIME B., COHEN | 200 W 26TH ST APT 6G NEW YORK NY 10001-6747 |
| JAIME C., SCHAEFER | 331 GARDEN STREET HOBOKEN NJ 07030 |
| JAIME DE LA CRUZ | 79 LIDO CIR SACRAMENTO CA 95826 |
| JAIME, AROUH | 15 BROAD STREET APT #1112 NEW YORK NY 10005 |
| JAIME, HEALY-WATERS | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM39SS UNITED KINGDOM |
| JAIME, PADILLA | 50 CROSS STREET UNIT 10 BRONXVILLE NY 10708 |
| JAIME, PATTEN | 30 EAST 9TH STREET APT 3MM NEW YORK NY 10003 |
| JAIME, REYERO ALDAMA | 188 LUDLOW STREET APT 11A NEW YORK NY 10002 |
| JAIME, RODRIGUEZ | 17 GRANADA CRESCENT UNIT 12 WHITE PLAINS NY 10603 |
| JAIME, VALDIVIESO | 269 B 4TH STREET JERSEY CITY NJ 07302 |
| JAIMEE, MARANO | 226 THOMPSON STREET APARTMENT 15 NEW YORK NY 10012 |
| JAIN,SANGITA | 221 W 82ND STREET APT. 10F NEW YORK NY 10024 |
| JAINE I., MEHRING | 15 WEST 72ND STREET APARTMENT 30F NEW YORK NY 10023 |
| JAISON, D'SOUZA | B-10/301, SILVER PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| JAKE TANG SENG, KEE | FLAT 32A, SOUTHTOWER 6 RESIDENCE BEL-AIR PHASE 2 CYBERPORT HONG KONG HONG KONG |
| JAKE, CABALA | 2335 WASHINGTON STREET #301 SAN FRANCISCO CA 94115 |
| JAKEMAN,JAMES P | 90 MANOR WAY BECKENHAM,KENT BR3 3LR GREAT BRITAIN |
| JAKOB BOLGEN, BRONEBAKK | FLAT 171, THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JL UNITED KINGDOM |
| JAKOB ERNST, NILSSON | FLAT 16 THE ROOF GARDENS 41-53 GOSWELL ROAD LONDON EC1V7EH UNITED KINGDOM |
| JALAJA, NAIR | 5 WEST DRIVE EDISON NJ 08820 |
| JALPA, PATEL | 4 MARTHA STREET EDISON NJ 08820 |
| JAMAL MITCHELL OR ISAAC MITCHELL | 95 S. 27TH ST. WYLAND NY 11798 |
| JAMAL, QAIMMAQAMI | 44 DEVONSHIRE STREET FLAT E LONDON W1G 7AL UNITED KINGDOM |
| JAMAR, SNIDER | 162 ORTON ROAD WEST CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| JAMEEL, AKHRASS | 4 ALBERT COURT PRINCE CONSORT ROAD LONDON SW7 2BH UNITED KINGDOM |
| JAMEERUDDIN, SHAIK | 2010 SUGAR MAPLE CT MONMOUTH JCT NJ 08852 |
| JAMES & BETTY CLOWER JTWROS | 1544 HICKORY RIDGE ROAD LEBANON TN 37087 |
| JAMES A, RUSHTON | 1 COURTLEIGH AVENUE HERTS HADLEY WOOD EN4 0HT UNITED KINGDOM |
| JAMES A., BEN | 145 WEST 67TH STREET APARTMENT 27G NEW YORK NY 10023 |
| JAMES A., DONOFRIO | 21 PEMBROOK LOOP STATEN ISLAND NY 10309 |
| JAMES A., LISH | 220 EAST 95TH STREET APT 3B NEW YORK NY 10128 |
| JAMES A., MCCABE | 24 KETCHAM AVENUE AMITYVILLE NY 11701 |
| JAMES A., ROY | 8 MARK DRIVE RYE BROOK NY 10573 |
| JAMES ANDREW, PEACH | 5700 RILEY'S RIDGE RD CHARLOTTE NC 28226 |
| JAMES B, GRAY | 10 DOVER RISE HERITAGE VIEW TOWER B, UNIT 14-04 SINGAPORE S138680 SINGAPORE |
| JAMES B., DANNHAUSER | 308 EAST 92ND STREET APARTMENT 4W NEW YORK NY 10128 |
| JAMES B., GOSSEL | 97 BIRCH AVENUE CORTE MADERA CA 94925 |
| JAMES C, BAKER | 1172 PARK AVENUE #4B NEW YORK NY 10128 |
| JAMES C., BLAKEMORE | 8 LOWER ADDISON GARDENS LONDON W14 8BQ UNITED KINGDOM |
| JAMES C., BROGAN | 27 HIGHLAND ROAD GLEN ROCK NJ 07452 |
| JAMES C., DANZ | 1122 OAKFIELD AVENUE WANTAGH NY 11793 |
| JAMES C., LEONARD | 37 EMERSON ROAD GLEN ROCK NJ 07452 |
| JAMES C., MORRISON | 81 TULIP LANE COLTS NECK NJ 07722 |
| JAMES C., PENROSE | 21 EAST 87TH STREET APARTMENT 8D NEW YORK NY 10128 |
| JAMES C., ROBINSON | 360 W. 34TH STREET APARTMENT 8E NEW YORK NY 10001 |
| JAMES C., RODDY | 59 EAST 78 ST APT 2 NEW YORK NY 10075 |
| JAMES C., WEST | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014 |
| JAMES D, COSH | 13 CHARTER BUILDINGS CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| JAMES D, KIM | 593 HILLSIDE STREET RIDGEFIELD NJ 07657 |
| JAMES D., CRANDELL | 28 WICKHAM WAY CHATHAM NJ 07928 |
| JAMES DE LA CRUZ | 19521 TUCKAHOE CIRCLE HUNTINGTON BEACH CA 92646 |
| JAMES E, ATKINSON | 220 CHISLEHURST ROAD KENT PETTS WOOD BR51NR UNITED KINGDOM |
| JAMES E, BROWN | 40,HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| JAMES E, HAMMICK | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V3PL UNITED KINGDOM |
| JAMES E., COLEMAN | 266 WASHINGTON AVENUE APARTMENT D-16 BROOKLYN NY 11205 |
| JAMES E., COSTELLO | 87 FOURTH STREET GARDEN CITY NY 11530 |
| JAMES E., GARCES | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746 |
| JAMES E., MCVEIGH | 322 E. 55TH STR. APT 3A NEW YORK NY 10022 |
| JAMES E., TURVEY | 1917 CAMDEN WAY CARROLLTON TX 75007 |
| JAMES EIICHI, NAGAYA | 6/F WOODLANDS TERRACE NO. 4 WOODLANDS TERRACE MID-LEVELS HONG KONG HONG KONG |
| JAMES F., CLARKE | 23 MILES RD. DARIEN CT 06820 |
| JAMES F., HAWTHORN | 250 EAST 87TH STREET APT. 19D NEW YORK NY 10128 |
| JAMES F., HENN | 1 MEADOW WAY LANE EAST HAMPTON NY 11937 |
| JAMES F., LAWLOR | 155 BELVIDERE AVENUE FANWOOD NJ 07023 |
| JAMES F., ROBINSON | 1170 5TH AVE- APARTMENT 4B NEW YORK NY 10029 |
| JAMES F., SHANG | 3657 SAPPHIRE DRIVE ENCINO CA 91436 |
| JAMES FREDERICK, VAN DOREN | 229 CHRYSTIE STREET APARTMENT 518 NEW YORK NY 10002 |
| JAMES G, BLYSKAL | 32 FAIRVIEW LANE LANDENBERG PA 19350 |
| JAMES G., BRAND | 375 BLYTHE ROAD RIVERSIDE IL 60546 |
| JAMES G., HOLDERMAN | 8410-C DUNMORE DRIVE HUNTERSVILLE NC 28078 |
| JAMES G., LISTER | 145 WEST 67TH STREET PH-G NEW YORK NY 10023 |
| JAMES H., FUREY | 1945 PORT CHELSEA NEWPORT BEACH CA 92660 |
| JAMES H., IM | 280 PARK AVE. SOUTH APT. #19F NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| JAMES HEE THIAM, TAN | 4 SKARDU ROAD LONDON NW2 3ER UNITED KINGDOM |
| JAMES HILL ET AL | TAUB & TAUB, P.C. DENA R. TAUB AND RICHARD F. TAUB 399 PERRY STREET; SUITE 300 CASTLE ROCK CO 80104 |
| JAMES J, BARCLAY | 18216 CORK RD. TINLEY PARK IL 60477 |
| JAMES J, KILLERLANE III | 250 WEST 90TH STREET APARTMENT 10A NEW YORK NY 10024 |
| JAMES J, MARTIN | 23 PARK HILL HERTS HARPENDEN AL53AT UNITED KINGDOM |
| JAMES J, REA | 212 DRAKE ROAD BRICK NJ 08723-6544 |
| JAMES J., BAGLINO | 7 HARTLEY PLACE BAYONNE NJ 07002 |
| JAMES J., BOBOWICZ | 237 RIDGE ROAD RUTHERFORD NJ 07070 |
| JAMES J., GLEN | 100 CHESTNUT HILL DRIVE NEW PROVIDENCE NJ 07974 |
| JAMES J., HARRINGTON | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| JAMES J., KAPUSCINSKI | 5734 W SUNNYSIDE CHICAGO IL 60630 |
| JAMES J., MCPEAK | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676 |
| JAMES J., VAN STONE | 67 DEEPWOOD ROAD DARIEN CT 06820 |
| JAMES J., VASSAK | PO BOX 211 484 NORTH SALEM RD. NORTH SALEM NY 10560 |
| JAMES JAY, SAMOLOWICZ | 18 GARDEN COURT TWP. OF WASHINGTON NJ 07676 |
| JAMES JISUNG, KIM | ACROVISTA B-3301 SEOCHO 4-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JAMES JOHN, DORAN | 13 QUEENS RD KENT BROMLEY BR1 3EA UNITED KINGDOM |
| JAMES K, ASSELSTINE | 80 COLUMBUS CIRCLE #64E NEW YORK NY 10023 |
| JAMES K., BURKE | 43 ELMWOOD AVENUE RYE NY 10580 |
| JAMES K., MCAULIFFE | 750 EAST NORTHERN AVENUE UNIT 2091 PHOENIX AZ 85020 |
| JAMES K., MILLER | 304 MELROSE AVE MILL VALLEY CA 94941 |
| JAMES L., IORIO | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |
| JAMES LUECK, DIXSON | 2130 HIGHLAND AVE DAVENPORT IA 52803 |
| JAMES M, AHRENS | 106 11TH ST APT 14 HOBOKEN NJ 07030 |
| JAMES M, BALLENTINE III | 6 MONASH CRESCENT NSW CLONTARF 2093 AUSTRALIA |
| JAMES M, COOKSON | 97 CHURCH ROAD HERTS POTTERS BAR EN6 1EY UNITED KINGDOM |
| JAMES M, EVERETT JR. | 208 E 28TH ST APT 5D NEW YORK NY 10016 |
| JAMES M, HARDISTY | 38A PRINCE OF WALES DRIVE BATTERSEA LONDON SW11 4SF UNITED KINGDOM |
| JAMES M, SCHAEFER | 470 VILLAGE OAKS LANE BABYLON NY 11702 |
| JAMES M., CARR | 400 SAVIN HILL AVENUE APARTMENT 26 DORCHESTER MA 02125 |
| JAMES M., FRIEDLAND | 90 GREEN WAY ALLENDALE NJ 07401 |
| JAMES M., KING | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW200PP UNITED KINGDOM |
| JAMES M., RATCLIFFE | 8 BARSTOW ROAD APARTMENT 7M GREAT NECK NY 11021 |
| JAMES M., STEBBINS | 484 WEAVER STREET LARCHMONT NY 10538 |
| JAMES MICHAEL, BROWN | THE OLD RECTORY CHURCH ROAD DERBY EGGINTON DE65 6HP UNITED KINGDOM |
| JAMES MICHAEL, DODSON | 110 FERNLEA ROAD BALHAM LONDON SW129RW UNITED KINGDOM |
| JAMES MICHAEL, HART | 6 OAKS ROAD SURREY WOKING GU21 6DU UNITED KINGDOM |
| JAMES MINTZ GROUP | 32 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10013 |
| JAMES P, GOULD | 14 SCALES PARADE BALGOWLAH HEIGHTS NSW SYDNEY 2093 AUSTRALIA |
| JAMES P, JAKEMAN | 90 MANOR WAY KENT BECKENHAM BR3 3LR UNITED KINGDOM |
| JAMES P, KIRTON | 18 OXFORD DRIVE LONDON SE1 2FB UNITED KINGDOM |
| JAMES P, WILKINSON | GREENMANTLE THE SLADE CHARLBURY OXFORD OX7 3TL UNITED KINGDOM |
| JAMES P., CORR | 139 E 30TH STREET APT 6B NEW YORK NY 10016 |
| JAMES P., HENRY | 3816 NORTHVIEW LANE DALLAS TX 75229 |
| JAMES P., MCDERMOTT | 239 NORTHWOOD DRIVE GUILFORD CT 06437 |
| JAMES P., MEYER | 1530 N. DEARBORN-14N CHICAGO IL 60610-7402 |
| JAMES P., QUISMORIO | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| JAMES P., SEERY | 77 LAKE ROAD GREENLAWN NY 11740 |

| Claim Name | Address Information |
|---|---|
| JAMES P., SHANNON | 4847 FAIR ELMS AVENUE WESTERN SPRINGS IL 60558 |
| JAMES P., SMITH | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078 |
| JAMES P., SWINDELL | 173 WEED STREET NEW CANAAN CT 06840 |
| JAMES R, HICKIE | 8 BEECH TREE GLADE CHINGFORD LONDON E46BG UNITED KINGDOM |
| JAMES R, HORSFIELD | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| JAMES R, KAVANAGH | 29 THE MALL ESSEX HORNCHURCH RM11 1FS UNITED KINGDOM |
| JAMES R, KILCOYNE JR. | 392 CENTRAL PARK WEST APT. 15B NEW YORK NY 10025 |
| JAMES R, LA PIEDRA | 250 RETFORD AVENUE STATEN ISLAND NY 10312 |
| JAMES R., CHAPMAN | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG HONG KONG |
| JAMES R., DRAKE | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| JAMES R., EMMERT | 35 PROSPECT AVENUE GARDEN CITY NY 11530 |
| JAMES R., FELTY | 451 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| JAMES R., GALLAGHER | 2109 BROADWAY APARTMENT 1510 NEW YORK NY 10023 |
| JAMES R., KANE | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591 |
| JAMES R., PARK | 6532 S. PIKE DRIVE LARKSPUR CO 80118 |
| JAMES R., PUTT | 77 MARY ANN LANE WYCKOFF NJ 07481 |
| JAMES RICHARD, HAROLDSON | 1313 GRAND ST. APT 512 HOBOKEN NJ 07030 |
| JAMES ROBERT, PAYNE | 10 SELWYN HOUSE MANOR FIELDS PUTNEY LONDON SW15 3LR UNITED KINGDOM |
| JAMES ROBERT, SHUTE | 139 DOUGLAS ROAD SURREY SURBITON KT6 7SD UNITED KINGDOM |
| JAMES ROBERT, YOUNGER | 15 CHURCHILL ROAD DARTMOUTH PARK LONDON NW5 1AD UNITED KINGDOM |
| JAMES S, BRITTON | FLAT 7 40 CARLTON DRIVE PUTNEY LONDON SW15 2DG UNITED KINGDOM |
| JAMES S, MURPHY | 356 SMITH ROAD YORKTOWN HEIGHTS NY 10598 |
| JAMES S., GREGOREK | 325 MORRIS AVE MOUNTAIN LAKES NJ 07046 |
| JAMES SANGWON, LEE | 4705 CENTER BLVD. APT. 2303 LONG ISLAND CITY NY 11109 |
| JAMES SUNGHO, LEE | 13C MANHATTEN 33 TAI TAM ROAD HONG KONG HONG KONG |
| JAMES T., DROUIN | 101 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| JAMES T., GLICK | 2382 84TH STREET, #1 BROOKLYN NY 11214 |
| JAMES T., QUINN | 156 VILLAGE CIRCLE WEST PARAMUS NJ 07652 |
| JAMES TAKESHI, SUGAHARA | 1-3-1-2709 MINAMI AOYAMA PARK AXIS AOYAMA 1CHOME TOWER 13 MINATO-KU 107-0062 JAPAN |
| JAMES THOMAS, WATKINS | 4 DUNBAR WHARF 108-124 NARROW STREET LONDON E14 8BB UNITED KINGDOM |
| JAMES U., VAN METRE | 80 TUDOR PLACE KENILWORTH IL 60043 |
| JAMES V., PERSICO | 31 WEBSTER STREET LYNBROOK NY 11563 |
| JAMES V., PUCCIARELLI | 3 STONY HILL DRIVE MORGANVILLE NJ 07751 |
| JAMES V., TRINGALI | 16 MARJORIE WAY HAMILTON SQUARE NJ 08690 |
| JAMES VIDAKOVICH REVOCABLE TRUST | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| JAMES W, SIMPSON | 385 OLD WEST POINT ROAD GARRISON NY 10524 |
| JAMES W, STOTT | 13 VERONICA ROAD LONDON SW17 8QL UNITED KINGDOM |
| JAMES W, WOODTHORPE | 44 HOLMEWOOD RIDGE KENT LANGTON GREEN TN30ED UNITED KINGDOM |
| JAMES W., HRASKA | 8 CATAWBA DR. WEST NYACK NY 10994 |
| JAMES W., LEE | 240 E 86TH STREET APT 23H NEW YORK NY 10028 |
| JAMES W., LITTLE | 17 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| JAMES W., MERLI | 26 ADA PLACE ALLENDALE NJ 07401 |
| JAMES W., MILLER JR. | 353 WEST 44TH STREET APT. 3B NEW YORK NY 10036 |
| JAMES WATSON | PO BOX 23151 HONOLULU HI 96823 |
| JAMES WILLIAM, WATSON | CAMRIE HIGH STREET KENT BRASTED TN161HS UNITED KINGDOM |
| JAMES YNG JYH, LIN | FLAT B, 40/F., TOWER 5, CENTRAL PARK NO. 18, HOI TING ROAD, TAI KOK TSUI, KOWLOON CHINA |
| JAMES, ARLET | 82 KNOLLWOOD ROAD ROSLYN NY 11576 |

| Claim Name | Address Information |
|---|---|
| JAMES, ARLISS | 91 BENEDICT HILL ROAD NEW CANAAN CT 06840 |
| JAMES, ATKINS | 18 CALVARESE DRIVE BEAR DE 19701 |
| JAMES, BAILEY | 86 MULFORD STREET PATCHOGUE NY 11772 |
| JAMES, BARLING | 8 ADELPHI DRIVE GREENLAWN NY 11740 |
| JAMES, BENNETT | FLAT 24 NIGHTINGALE COURT 19 LIND ROAD SURREY SUTTON SM1 4RH UNITED KINGDOM |
| JAMES, BETTRIDGE | 25215 SPRING ST. MANHATTAN IL 60442 |
| JAMES, BLACK | 21 PROSPECT ROAD WESTPORT CT 06880 |
| JAMES, BOHAN | 907 PALMER AVENUE APT. H2 MAMARONECK NY 10543 |
| JAMES, BOOTHBY | 1530 LOCUST STREET APARTMENT 15E PHILADELPHIA PA 19102 |
| JAMES, BOTTER | 2502 GREENVALE CT. SANTA ROSA CA 95401 |
| JAMES, BURBRIDGE | 15 OAKCROFT GARDENS BLACKHEATH LONDON SE3 0PL UNITED KINGDOM |
| JAMES, BUSH | #701 2-2-3 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| JAMES, BYRNE | FLAT D 48 ST PETERS STREET ANGEL ISLINGTON N1 8JT UNITED KINGDOM |
| JAMES, CANTELUPE | 1822 N. FREMONT CHICAGO IL 60614 |
| JAMES, CHANG | 30 RIVER COURT APT #601 JERSEY CITY NJ 07310 |
| JAMES, CHAPMAN | 28 BROXASH ROAD LONDON SW116AB UNITED KINGDOM |
| JAMES, CHICO | 11 HALICK COURT EAST BRUNSWICK NJ 08816 |
| JAMES, CLARKE | 109 WOODLAND GROVE ESSEX EPPING CM16 4NF UNITED KINGDOM |
| JAMES, CORNISH | 8, MOTTINGHAM GARDENS MOTTINGHAM BROMLEY SE9 4RL UNITED KINGDOM |
| JAMES, CRISAFULLI | 350 NE 24TH STREET # 703 MIAMI FL 33137 |
| JAMES, CURZEY | 45 HAYES HILL HAYES KENT BROMLEY BR2 7HN UNITED KINGDOM |
| JAMES, DEGNAN | 116 BOSTON AVENUE MASSAPEQUA NY 11758 |
| JAMES, DEIGHTON | 12 ST STEPHENS MEWS LONDON W2 5QZ UNITED KINGDOM |
| JAMES, DORAN | 36 ROOSEVELT STREET GLEN HEAD NY 11545 |
| JAMES, DWYER | 443 95TH STREET APT. B3 BROOKLYN NY 11209 |
| JAMES, DYKEMA | 29 JAMES STREET MORRISTOWN NJ 07960-5944 |
| JAMES, EGELHOF | 125 W 31 ST APT 37K NEW YORK NY 10001 |
| JAMES, ERTMANN | 1003 VINE STREET WINNETKA IL 60093 |
| JAMES, EVANS | 7 GLOUCESTER COURT LOVELACE GARDENS SURREY SURBITON KT6 6SB UNITED KINGDOM |
| JAMES, FITZGERALD III | 106 13TH STREET APT 213 CHARLESTOWN MA 02129 |
| JAMES, FRANKLIN | 48 TYLER STREET GREENWICH LONDON SE10 9EX UNITED KINGDOM |
| JAMES, FURNESS | 4 BRENDA ROAD TOOTING BEC SW17 7DB UNITED KINGDOM |
| JAMES, GARDINER | 11 CHEROKEE STREET STATEN ISLAND NY 10305 |
| JAMES, GARTLAND | 500 EAST 77TH STREET APARTMENT 3425 NEW YORK NY 10162 |
| JAMES, GEARY | WESTGATE HOUSE DEDHAM ESSEX COLCHESTER CO7 6HJ UNITED KINGDOM |
| JAMES, GIRLING | 75 CORKSCREW HILL WEST WICKHAM KENT LONDON BR4 9BA UNITED KINGDOM |
| JAMES, GRAHAM | 144 RATHMINES ROAD VIC HAWTHORN 3123 AUSTRALIA |
| JAMES, GUARINO | 29 BOWDOIN STREET MAPLEWOOD NJ 07040 |
| JAMES, HALCOMB JR. | 4461 ARCO AVENUE SAINT LOUIS MO 63110 |
| JAMES, HALL | 7 CONCORDIA WHARF 21 COLD HARBOUR LONDON E149NU UNITED KINGDOM |
| JAMES, HEYMAN | 8357 RYEGATE PLACE MECHANICSVILLE VA 23111 |
| JAMES, HINSON | 10 DUNNE COURT MENLO PARK CA 94025 |
| JAMES, HIRST | 12B ELMBOURNE ROAD LONDON SW17 8JR UNITED KINGDOM |
| JAMES, HODGES | 134 ELM PARK MANSIONS PARK WARK LONDON SW10 0AS UNITED KINGDOM |
| JAMES, HOUGHTLIN | 200 WEST 26TH STREET APARTMENT 8N NEW YORK NY 10001 |
| JAMES, HOWARD | SAKURAGAOKA 1-8-17 13 TAMA-SHI 206-0013 JAPAN |
| JAMES, HUMPHREY-EVANS | 13, WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| JAMES, IMPERIALE | 16  JENNA COURT SCOTCH PLAINS NJ 07076 |
| JAMES, ISELIN | 151 EAST 83RD STREET APT. 4H NEW YORK NY 10028 |

| Claim Name | Address Information |
| --- | --- |
| JAMES, JACOBE | 6248 BRIAR ROSE HOUSTON TX 77057 |
| JAMES, JOYCE | 144 LAKE VALLEY ROAD MORRISTOWN NJ 07960 |
| JAMES, JOYCE | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025 |
| JAMES, KERR | STOVERNS HALL 366 RICKSTONES ROAD RIVENHALL ESSEX WITHAM CM8 3HQ UNITED KINGDOM |
| JAMES, KIM | 10431 ALMAYO AVE LOS ANGELES CA 90064 |
| JAMES, KINGHORN | FLAT A 32 FULHAM PARK GARDENS LONDON SW6 4JX UNITED KINGDOM |
| JAMES, KOLE | 65 NORTH FULLERTON AVE. MONTCLAIR NJ 07042 |
| JAMES, LACEY | 5B THE CLOSE SURREY NEW MALDEN KT3 3LG UNITED KINGDOM |
| JAMES, LAW | 136 LEXINGTON AVENUE NEW YORK NY 10016 |
| JAMES, LEE | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 304 13 TOKYO 106-0046 JAPAN |
| JAMES, LEE | 90 WASHINGTON ST APT 26M NEW YORK NY 10006 |
| JAMES, LIM | FLAT 9-04 150 KENNEDY ROAD WANCHAI, HONG KONG HONG KONG HONG KONG |
| JAMES, MACINTOSH | 689 LUIS MUNOZ MARIN BOULEVARD UNIT 504 JERSEY CITY NJ 07310 |
| JAMES, MAGGIO | 2 LEONARD DRIVE MASSAPEQUA NY 11758 |
| JAMES, MAHN | 1 SILO ROAD PENNINGTON NJ 08534 |
| JAMES, MALICK | 2710 DROXFORD HOUSTON TX 77008 |
| JAMES, MALTESE | 530 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| JAMES, MANGAN | 119 NOEL RD. BROADCHANNEL NY 11693 |
| JAMES, MANGES | 9 MURRAY STREET APT 9W NEW YORK NY 10007 |
| JAMES, MARESH | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115 |
| JAMES, MARSHALL | 2-27-12 OKUSAWA SETAGAYA-KU 13 TOKYO 158-0083 JAPAN |
| JAMES, MAXFIELD | BREYDON HOUSE HOWE STREET ESSEX ESSEX CHELMSFORD CM31BG UNITED KINGDOM |
| JAMES, MCCORMICK | 58 OVINGTON STREET ANT LONDON SW32JB UNITED KINGDOM |
| JAMES, MCGINLEY | 32 GORDON ROAD ESSEX FELLS NJ 07021 |
| JAMES, MCGRANE | 13 BARRIER DRIVE HAZLET NJ 07730 |
| JAMES, MEECH | 5A POWELL ROAD ESSEX BUCKHURST HILL IG9 5RD UNITED KINGDOM |
| JAMES, METAXAS | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| JAMES, MICHNO | 400 ADAMS STREET APT 3F HOBOKEN NJ 07030 |
| JAMES, MITCHELL | 31 DERBY ROAD SURREY SURBITON KT5 9AY UNITED KINGDOM |
| JAMES, MOEN | 116 TSUKISHIMA YONCHOME JUTAKU 4-17-1 TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| JAMES, MOLLOY | 110 CHESTER AVE. GARDEN CITY NY 11530 |
| JAMES, MONAGLE | 27 ERIE STREET JERSEY CITY NJ 07302 |
| JAMES, MORGAN | 600 HARBOR LIGHTS DRIVE SOUTHOLD NY 11971 |
| JAMES, MULROY | 41 IRVING PLACE LYNBROOK NY 11563 |
| JAMES, NDUNGU | 107 E. CURTIS ST. APARTMENT # 1 LINDEN NJ 07036 |
| JAMES, NEALIS | 2 BALDWIN PLACE MASSAPEQUA NY 11758 |
| JAMES, NEWELL | 234 WEST 74TH STREET APARTMENT 4A NEW YORK NY 10023 |
| JAMES, O'BRIEN | 51A DUCHESS AVENUE SINGAPORE 269118 SINGAPORE |
| JAMES, O'MALLEY | 21 CIRCLE RD. DARIEN CT 06820 |
| JAMES, OBERMEYER | 219 PLEASANT DRIVE BAY SHORE NY 11706 |
| JAMES, PARKER | FLAT 4B RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST BERMONDSEY LONDON SE16 4TN UNITED KINGDOM |
| JAMES, PARTRIDGE | 22 SHIMBROOKS GREAT LEIGHS ESSEX CHELMSFORD CM3 1SH UNITED KINGDOM |
| JAMES, PATTEN | 1/16/2021 HAMACHO 12 FUNABASHI CITY 273-0012 JAPAN |
| JAMES, PAVIOLITIS | 716 MADISON ST APT 211 HOBOKEN NJ 07030 |
| JAMES, PEARSON | 16 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| JAMES, PETERS | 814 GREEN RIDGE CIRCLE FEASTERVILLE PA 19053 |
| JAMES, POMEROY | 435 EAST 77TH STREET APT. 11C/D NEW YORK NY 10075 |

| Claim Name | Address Information |
| --- | --- |
| JAMES, PULIAFICO | 8829 14TH AVE BROOKLYN NY 11228 |
| JAMES, QUERY | 8208 SEMINOLE AVENUE PHILADELPHIA PA 19118 |
| JAMES, RATTIGAN JR. | 1101 BLOOMFIELD STREET #B HOBOKEN NJ 07030 |
| JAMES, ROSS | 27 HOWARD ROAD SEER GREEN BUCKS BEACONSFIELD HP9 2XT UNITED KINGDOM |
| JAMES, SADLER | 11918 S. HITCHING POST TR. PARKER CO 80134 |
| JAMES, SANSEVERO | 12 BRANDIS AVE STATEN ISLAND NY 10312 |
| JAMES, SCELLATO | 31 FIELD STREET STATEN ISLAND NY 10314 |
| JAMES, SCULLY | 10 STAG LANE ESSEX BUCKHURST HILL IG9 5TD UNITED KINGDOM |
| JAMES, SHAO | 137-40 45TH AVENUE FLUSHING NY 11355 |
| JAMES, SHERIDAN | 71 BEECHWOOD AVENUE PORT WASHINGTON NY 11050 |
| JAMES, SILVESTRI | 25-07 126 STREET FLUSHING NY 11354 |
| JAMES, SINGH | 130 CEDAR DR, REDHILLS PENINSULA 18 PAK PAT SHAN ROAD TAI TAM CHINA |
| JAMES, SMITH | 78 CORNWALL GARDENS LONDON SW7 4AZ UNITED KINGDOM |
| JAMES, STEWART | 1008 ST. MARKS AVENUE APARTMENT 5D BROOKLYN NY 11213 |
| JAMES, STIMSON | 31 SUNNYSIDE ROAD LONDON W5 5HT UNITED KINGDOM |
| JAMES, THRAPP | 167 SPRATT AVE STATEN ISLAND NY 10306 |
| JAMES, TOMIZAWA | 2/13/2011 HATANODAI 13 SHINAGAWA-KU 1420064 JAPAN |
| JAMES, TYRE | 2 CEDAR LANE CROTON ON HUDSON NY 10520 |
| JAMES, VASSER III | 280 1ST AVE. APT. 7E NEW YORK NY 10009 |
| JAMES, VERGARA | 208 FIFTH AVE. APT 5-E NEW YORK NY 10010 |
| JAMES, VINER | 241B LAVENDER HILL BATTERSEA SW11 1JW UNITED KINGDOM |
| JAMES, WELSH | 33 ELIA STREET LONDON N1 8DF UNITED KINGDOM |
| JAMES, WHITMORE | 4 NEW CRANE WHARF 88 WAPPING WALL LONDON E1W 3SP UNITED KINGDOM |
| JAMES, WHITTICOM | 38 DUBOIS STREET DARIEN CT 06820 |
| JAMES, WILLIAMSON | FLAT 305 FENNEL APARTMENTS 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| JAMES, WINNIFRITH | 17 COPPER BEECH VIEW KENT TONBRIDGE TN9 2HF UNITED KINGDOM |
| JAMES, WOODIN | 978 N JACK RABBIT RUN SARATOGA SPRINGS UT 84045 |
| JAMES, WRIGHT | 18 THORNDEAN STREET LONDON SW18 4HE UNITED KINGDOM |
| JAMES, WU | 443 W. WRIGHTWOOD #904 CHICAGO IL 60614 |
| JAMES,BEN G | 74 NORFOLK ROAD RICKMANSWORTH, HERTS WD3 1LA GREAT BRITAIN |
| JAMES,MADELEINE R. | 230 EAST 50TH STREET NEW YORK NY 10022 |
| JAMES,STEPHEN N | 31 HARDY ROAD WIMBLEDON LONDON SW19 1JA GREAT BRITAIN |
| JAMIE ANN, BOZZO | 106 WASHINGTON STREET APT. 1 HOBOKEN NJ 07030 |
| JAMIE ANN, COHEN | 3800 SOUTH OCEAN DRIVE #704 HOLLYWOOD FL 33019 |
| JAMIE C., AZARCON | 50-08 44TH STREET WOODSIDE NY 11377 |
| JAMIE IAN, MCDONALD | 5 POUND COURT DRIVE KENT ORPINGTON BR68AH UNITED KINGDOM |
| JAMIE L, KRUK HANNA | 25 TERRY DRIVE UNIT A ROSELLE IL 60172 |
| JAMIE LEE, LANGLEY | 9 ROKE LODGE ROAD KENLEY CR8 5NA UNITED KINGDOM |
| JAMIE R, MAYO | 149 OAK RIDGE AVE. SUMMIT NJ 07901 |
| JAMIE S., LIPKIN | 225 STERLING PLACE APT. 4F BROOKLYN NY 11238 |
| JAMIE V., BLOND | 145 WEST 67TH STREET APT 41C NEW YORK NY 10023 |
| JAMIE, BAGOT | 6 CADIZ ROAD ESSEX DAGENHAM RM10 8XL UNITED KINGDOM |
| JAMIE, BRITZ | 169 EAST 90TH STREET APARTMENT 9 NEW YORK NY 10128 |
| JAMIE, CABIBIHAN | 135-15 83RD AVE APT. 6S KEW GARDENS NY 11435 |
| JAMIE, CASTLE | 300 EAST 34TH ST. APT. 13F NEW YORK NY 10016 |
| JAMIE, CHERKOWSKY | 186 GOLDENRIDGE DRIVE LEVITTOWN PA 19057 |
| JAMIE, COLWELL | 1/18/2015 HIGASHI GA OKA 13 MEGURO-KU 152-0021 JAPAN |
| JAMIE, DESMOND | 20 DAVID ST SOUTH RIVER NJ 08882 |
| JAMIE, FEINBERG | 67 CRESCENT AVE SAUSALITO CA 94965 |

| Claim Name | Address Information |
|---|---|
| JAMIE, HORN | 30 CAYUGA AVENUE EAST NORTHPORT NY 11731 |
| JAMIE, LANGFORD | 18111 CATHERINE CIR VILLA PARK CA 92861 |
| JAMIE, MANNINO | 502 LAURIE LANE MATAWAN NJ 07747 |
| JAMIE, MENDELSOHN | 60 WEST 13TH STREET APARTMENT 8C NEW YORK NY 10011 |
| JAMIE, MICHAELS | 120 BLOOMFIELD ST APT. 4 HOBOKEN NJ 07030 |
| JAMIE, MORRIS | 11 PULLMAN LANE GODALMING SURREY SURREY GU7 1XY UNITED KINGDOM |
| JAMIE, PURNELL | 5 CARDINAL TERRACE CAMBS ELY CB7 4GE UNITED KINGDOM |
| JAMIE, ROUGHAN | SHIBA 2-26-8 501 13 MINATO-KU 105-0014 JAPAN |
| JAMIE, WHITE | 59 BLACKBROOK LANE KENT BICKLEY BR2 8AZ UNITED KINGDOM |
| JAMIEL, SHEIKH | 3255 32ND STREET ASTORIA NY 11106 |
| JAMIESON, JOHNSON | 318 SACKETT STREET APT #2 NEW YORK NY 11231 |
| JAMIESON,ELISABETH D. | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR GREAT BRITAIN |
| JAMIL, ANSARI | A-11, RUPAM APARTMENTS, 651, HALL VILLAGE ROAD, KURLA (WEAT) MUMBAI 400070 INDIA |
| JAMIRI, BURROUGHS | 2186 FIFTH AVENUE APT. 15 T NEW YORK NY 10037 |
| JAMIS A., MACK | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010 |
| JAMMARON | ALPINE BANK 4909 HWY 82 GLENWOOD SPRINGS CO 81601 |
| JAMSHED J., KAKALIA | 124 W 60TH STREET APT. 36B NEW YORK NY 10023 |
| JAMSHED, COOPER | 21 SYCAMORE DRIVE ROSLYN NY 11576 |
| JAMSHID, ABEDI | 54 HYDE PARK AVENUE BAY SHORE NY 11706 |
| JAN L., DILLOW | 350 WEST HEATHER DRIVE KEY BISCAYNE FL 33149 |
| JAN, BRANDES | FLAT 2 49 BREWER STREET LONDON W1F 9UG UNITED KINGDOM |
| JAN, JOHNSON | 209 KENT STEET #3 BROOKLYN NY 11222 |
| JAN, LAWRENCE | 2835 BEDFORD AVENUE APT. 4A BROOKLYN NY 11210 |
| JAN, MAREK | 40 SANDRINGHAM ROAD LONDON E10 6HJ UNITED KINGDOM |
| JAN, SCHOCH | ISISBUELSTRASSE 11 CH-8800 THALWIL SWITZERLAND |
| JANA MASTER FUND LTD | C/O JANA PARTNERS, LLC 200 PARK AVE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA FUND LP | JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 200 PARK AVENUE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA MASTER FUND LP | JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 200 PARK AVENUE, SUITE 3300 NEW YORK NY 10166 |
| JANA R., GREENBAUM | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| JANAE R., HENDERSON | 137A FORT LEE ROAD TEANECK NJ 07666 |
| JANAHAN, KANESHANATHAN | 78 WELLINGTON COURT 55-67 WELLINGTON ROAD CENT LONDON NW89TD UNITED KINGDOM |
| JANAINA, RIBEIRO | 186 SE 12TH TERRACE APT 1704 MIAMI FL 33131-3289 |
| JANAK, SHAH | 105 ROCK CREEK DR CLIFTON NJ 07014 |
| JANARDHAN, K | #655, 4TH, 'A' MAIN ROAD, "A" SECTOR, YELAHANKA NEW TOWN KR BANGALORE 560064 INDIA |
| JANE C, WHITFIELD | 5 ST STEPHENS CRESCENT ESSEX BRENTWOOD CM13 2AT UNITED KINGDOM |
| JANE D, REGAN | 37 CHELMER DRIVE HUTTON ESSEX BRENTWOOD CM13 1NP UNITED KINGDOM |
| JANE E., PEARCE | 28 CADOGAN ROAD EDINBURGH EH16 6LY UNITED KINGDOM |
| JANE H., SHACKELFORD | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033 |
| JANE J, CHO | 9A COVE LANE NORTH BERGEN NJ 07047 |
| JANE LUCY, HARRISON | 48A RECTORY GROVE LONDON SW4 0EB UNITED KINGDOM |
| JANE M., CASTLE | 196 RUMSON ROAD RUMSON NJ 07760 |
| JANE M., JUHNG | 200 WEST 79TH STREET APT 14G NEW YORK NY 10024 |
| JANE M., MAXWELL | 228 WEST 71ST STREET APT 12A NEW YORK NY 10023 |
| JANE MURPHY, SCHULBERG | 138 EAST 38TH ST, #3G NEW YORK NY 10016 |
| JANE T., CASEY | 10 MEADOWVIEW LANE MILFORD MA 01757 |
| JANE T., HAFF | 55 BALDWIN AVE P.O.BOX 900 POINT LOOKOUT NY 11569 |

| Claim Name | Address Information |
|------------|---------------------|
| JANE YA QIAN, WANG | 4630 FOUR SEASONS PLACE HONG KONG HONG KONG |
| JANE, BERESFORD | 401 EAST 8TH STREET APT. 14J NEW YORK NY 10075 |
| JANE, BULLEN | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| JANE, DOWSETT | 196 ONGAR ROAD ESSEX BRENTWOOD CM159DX UNITED KINGDOM |
| JANE, DUVALL | 13 BIRCH CLOSE BRANDON GROVES ESSEX SOUTH OCKENDON RM156XD UNITED KINGDOM |
| JANE, FOUNTAINE | 1846 BROWN STREET BROOKLYN NY 11229 |
| JANE, FOX | 32 GOLDINGS ROAD ESSEX LOUGHTON IG10 2QN UNITED KINGDOM |
| JANE, GAVRONSKY | 145 WEST 86TH STREET APT 13A NEW YORK NY 10024 |
| JANE, GU | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746 |
| JANE, LIQUORE | 4107 CENTRAL AVENUE MATAWAN NJ 07747 |
| JANE, LIQUORMAN | 7002 BLVD EAST APT #20A GUTTENBERG NJ 07093 |
| JANE, NORKUS | 3930 N.  PINE GROVE AVENUE #708 CHICAGO IL 60613 |
| JANE, PEDREIRA | 64 BRADFORD AVE. RYE NY 10580 |
| JANE, PIERI | 1871 JEFFREY COURT WANTAGH NY 11793 |
| JANE, ROSIRI | 77-14 113TH STREET APT 5N FOREST HILLS NY 11375 |
| JANE, TOWNSEND | 12227 26TH AVENUE FLUSHING NY 11354 |
| JANEEN, PADILLA | 3341 RESERVOIR OVAL WEST APT. 5B BRONX NY 10467 |
| JANELLE, MURZELLO | C/26/228, M.I.G. COLONY GANDHINAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| JANET A., FIORENZA | 22 LAKE ROAD RYE NY 10580 |
| JANET E., CLARKE | 144 E. 208TH STREET APT. 3B BRONX NY 10467 |
| JANET GERHART AND JOHN GERHART | EDELMAN, COMBS, LATURNER AND GOODWIN DANIEL EDELMAN AND ZACHARY JACOBS 120 S. LASALLE STREET; 18TH FLOOR CHICAGO IL 60603 |
| JANET L, MURRAY | 43 PURLEIGH AVENUE ESSEX WOODFORD GREEN IG88DU UNITED KINGDOM |
| JANET M., CONSTANTIN | 37 BEACON STREET #66 BOSTON MA 02108 |
| JANET M., ENG | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| JANET M., WALTHER | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023 |
| JANET T., HURLEY | 48 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| JANET T., WASHINGTON | 151-47 136 AVENUE JAMAICA NY 11434 |
| JANET, BIRNEY | 464 BUFFALO COURT WEST NEW YORK NJ 07093 |
| JANET, BRADLEY | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974 |
| JANET, FINDLAY | 2237 PARKHURST ROAD ELMONT NY 11003 |
| JANET, HOLSCLAW | 808 SAINT VINCENT IRVINE CA 92618 |
| JANET, LEE | 113 EMPIRE SQUARE WEST TABARD SQUARE (LONG LANE) LONDON SE1 4NH UNITED KINGDOM |
| JANET, LEE | 192 BAY 43RD STREET BROOKLYN NY 11214 |
| JANET, LEIBOWITZ | 28 MACARTHUR COURT LINDEN NJ 07036 |
| JANET, MARRERO | 7062 ELM COURT MONMOUTH JUNCTION NJ 08852 |
| JANET, WALSH | 1933 HARRISON 3B EVANSTON IL 60201 |
| JANETTE MARIE, PETERSON | 5268 S. ESPANA CIRCLE CENTENNIAL CO 80015 |
| JANETTE, DRAIME | 845 CLARENCE #2 OAK PARK IL 60304 |
| JANG,JOON S | 206-02 LORI DRIVE BAYSIDE NY 11360 |
| JANICE A., JANKOWSKI | 1445 MAPLE STREET GLENVIEW IL 60025 |
| JANICE B., MCCOMBIE | 49 HIGHLAND AVE PORT WASHINGTON NY 11050 |
| JANICE F, KELLY | 707 BRITTMOORE HOUSTON TX 77079-3719 |
| JANICE J., MARRON | 240 MT. VERNON PL., APT. 12-O NEWARK NJ 07106 |
| JANICE JIYEON, CHOI | SSANG YONG APT 3-1208 DAE CHI 3-DONG KANG NAM-KU SEOUL KOREA, REPUBLIC OF |
| JANICE M, REYNOLDS | 15 LAMPERN CRESCENT BILLERICAY CM120FE UNITED KINGDOM |
| JANICE, ARREDONDO | 1075 40TH STREET BROOKLYN NY 11219 |
| JANICE, BOBB | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| JANICE, HART | 5 HUDSON PLACE TARRYTOWN NY 10591 |

| Claim Name | Address Information |
|---|---|
| JANICE, KAYLOR | 242 S. EDSON AVENUE LOMBARD IL 60148 |
| JANICE, LEUNG | FLAT 16 129 BACKCHURCH LANE LONDON E1 1LS UNITED KINGDOM |
| JANICE, LIBURD | 11 GOLDSTAR DRIVE PRINCETON NJ 08540 |
| JANICE, MERAGLIA-GARCIA | 24 SYLVIA LANE PLAINVIEW NY 11803 |
| JANICE, REJAS | 4 FLORENCE AVENUE APT. 4C FREEPORT NY 11520 |
| JANICE, YEE | 299 UNION AVENUE UNIT #3 RUTHERFORD NJ 07070 |
| JANINE C., LEFEBVRE | 383 BENNETTS FARM ROAD RIDGEFIELD CT 06877 |
| JANINE M., SHUGAN | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| JANINE MCGRATH, SHELFFO | 28 LAIGHT STREET APARTMENT 4E NEW YORK NY 10013 |
| JANINE, BLASIOLI | 622 JEFFERSON STREET, APT 2 HOBOKEN NJ 07030 |
| JANINE, DECRESCENZO | 880 68TH STREET 2A BROOKLYN NY 11220 |
| JANINE, FERGUSON | 9 HASTOE CLOSE YEADING MDDSX HAYES UB4 9RW UNITED KINGDOM |
| JANINE, FINCH | 32 EASTSIDE MEWS MORVILLE STREET BOW E3 2GU UNITED KINGDOM |
| JANINE, KAPELA | 211 POMANDER ROAD MINEOLA NY 11501 |
| JANINE, PAKIRY | 155 WASHINGTON STREET APT 404 JERSEY CITY NJ 07302 |
| JANINE, SENA | 551 OBSERVER HIGHWAY APARTMENT 10F HOBOKEN NJ 07030 |
| JANINE, TOSCANO | 132 WEST 31ST STREET BAYONNE NJ 07002 |
| JANINE, ZUCCALA | 91 PARKER AVE HAWTHORNE NJ 07506 |
| JANINNE, MILAZZO | 308 EAST 49TH ST #3C NEW YORK NY 10017 |
| JANIS H., BECKER | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010 |
| JANIS, COPPIN-BYNOE | 120 EAST 54TH STREET BROOKLYN NY 11203 |
| JANIS, VITOLS | 10 LIBERTY STREET, #32C NEW YORK NY 10005 |
| JANISE, JORDAN-THOMAS | 2 HOLLY CT FORKS TOWNSHIP EASTON PA 18040 |
| JANNEIRA V., CRUZ | 107-12 89TH STREET OZONE PARK NY 11417 |
| JANNEKE, VAN DEN BERKMOR | 104 OVERLAKE DR. E MEDINA SEATTLE WA 98039 |
| JANNELL,JANET M. | 14 BRIDLE PATH PLAINVILLE MA 02762 |
| JANNIK, AHLEFELDT-LAURV | FLAT A, 12/F 20 CONDUIT ROAD CONDUIT TOWER HONG KONG MIDLEVELS HONG KONG |
| JANNY SHUK CHUN, LAI | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET, SHAU KEI WAN, HONG KONG HONG KONG |
| JANSEN,GARY JR | 65 ARCADIAN TRAIL MONROE NY 10950 |
| JANSEN,JEFFERY | 3 DORCAS AVENUE SYOSSET NY 11791 |
| JANSEN,SUSAN K. | 20 GREENHAVEN ROAD RYE NY 10580 |
| JANSEN,SUSAN K. | 20 GREENHAVEN ROAD RYE NY 10580 |
| JANTZ,JO-ANN | 35 JARED LANE LITTLE EGG HARBOR NJ 08087 |
| JANUS ADVISER CONTRARIAN FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER FUNDAMENTAL EQUITY FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER INTERNATIONAL GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LARGE CAP GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LONG/SHORT FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER MID CAP GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITY PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN GLOBAL LIFE SCIENC E FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN INTERNATIONAL GROWTH PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN LARGE CAP GROWTH P ORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN MID CAP GROWTH POR TFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL FUNDS PLC- JANUS US GLOBAL LIFE SCIE | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |

| Claim Name | Address Information |
|---|---|
| JANUS CONTRARIAN FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ENTERPRISE FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS GLOBAL LIFE SCIENCES FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS INSTITUTIONAL INTERNATIONAL PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ORION FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS OVERSEAS FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS RESEARCH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS-PACIFIC MUTUAL LIFE INS (PAC 300) | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JAO,ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JAPAN AIRLINES INTERNATIONAL CO., LTD. | 4-11, HIGASHI-SHINAGAWA 2-CHOME SHINAGAWA-KU, TOKYO SHINAGAWA-KU, TOKYO 140-8637 JAPAN |
| JAPAN INVESTMENT PARNTERSHIP INC | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| JAPAN INVESTMENT PARTNERSHIP HLDNGS INC | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| JAPAN OPPORTUNITY PARTNERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| JAPAN OPPORTUNITY PARTNERS I, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| JAPAN REAL ESTATE INVESTMENT PARTNERSHIP | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| JAPAN TK INVESTOR INC. | 27432 CALLE ARROYO SAN JUAN CAPISTRANO CA 92675 |
| JAQUELINE B, TOOLE | 11 RUVIGNY MANSIONS EMBANKMENT PUTNEY SW15 1LE UNITED KINGDOM |
| JARA,DIEGO | CRA. 11A #91-16 APT #401 BOGOTA COLOMBIA |
| JARA,PALOMA | DULZAINA 3 MADRID 28033 SPAIN |
| JARDEN CORPORATION | 2381 EXECUTIVE CENTER DRIVE BOCA RATON FL 33431 |
| JARED H, DWIGHT | 43-17 48TH STREET APARTMENT 6-I SUNNYSIDE NY 11104 |
| JARED I., RUBIN | 1 COLUMBUS PLACE APARTMENT N33C NEW YORK NY 10019 |
| JARED M., TALISMAN | 600 WASHINGTON ST APARTMENT 714 NEW YORK NY 10014 |
| JARED S., DEMARK | 16 INDIAN SPRING ROAD ROWAYTON CT 06853 |
| JARED, DILLIAN | 6113 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| JARED, GROSS | 29 BROOKSIDE RD. MAPLEWOOD NJ 07040 |
| JARED, SOPER | 280 EDGEWOOD DRIVE WEST PALM BEACH FL 33405 |
| JARED, WORK | 260 W 52ND STREET APT 29D NEW YORK NY 10019 |
| JARED, YUSTER | 436 MARYLAND AVENUE STATEN ISLAND NY 10305 |
| JARETT S., EDWARDS | 77 SEVENTH AVENUE APARTMENT 19P NEW YORK NY 10011 |
| JARETT, WAIT | 1100 MADISON AVE APT 9C NEW YORK NY 10028 |
| JARI, ALMONTE | 305 PALMETTO STREET #2 BROOKLYN NY 11237 |
| JARMILA, PEREIRA | 675 HONEYPOT LANE MDDSX STANMORE HA7 1JE UNITED KINGDOM |
| JARMOLOWICH,MICHAEL W. | 501 9TH STREET APT 302 HOBOKEN NJ 07030 |
| JAROD, MITFORD-BURGESS | VAN BLANKENBURGSTRAAT 33 518 DEN HAAG 2517 XM NETHERLANDS |
| JARON, NEWTON | 3880 ORLOFF AVE. APT. 6O BRONX NY 10463 |
| JAROS, BAUM AND BOLLES | WALTER MEHL JAROS BAUM & BOLLES 80 PINE ST NEW YORK NY 10005 |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA ZETLIN & DECHIARA LLP 801 SECOND AVENUE NEW YORK NY 10017 |
| JAROSLAW, HAWRYLEWICZ | 330 E 39TH STREET APT 36D NEW YORK NY 10016 |
| JARRED, MARLIN | 2515 SACRAMENTO STREET SAN FRANCISCO CA 94115 |
| JARRIN,ANTHONY T. | 100 ANDALUSIA AVE APT 304 CORAL GABLES FL 33134 |
| JARROD M., LABASCO | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |

| Claim Name | Address Information |
|------------|---------------------|
| JARROD NILLES | 14412  107TH PLACE NE BOTHELL WA 98011 |
| JARROD, LLOYD | 30 GOODENOUGH ROAD LONDON SW19 3QW UNITED KINGDOM |
| JARROLD,JULIE K | 120 TRESSILLIAN ROAD BROCKLEY LONDON SE4 1XX GREAT BRITAIN |
| JASDEEP SINGH, ANEJA | 382 CENTRAL PARK WEST OLMSTEAD, APT 14H NEW YORK NY 10025 |
| JASIE, LEEKHA | TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON W11 2QA UNITED KINGDOM |
| JASJEET, KAUR | 305,SUNDEW BUILDING RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| JASJIT S., BHATTAL | HIGH RIDGE MOTO AZABU A 3-6-11 MOTO AZABU 13 MINATO-KU 1060046 JAPAN |
| JASJIT, SINGH | 7 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| JASMIN GONZALEZ | C/O HOWARD L. SHERMAN 15 CROTON AVENUE OSSINING NY 10562 |
| JASMIN, AMPAW | 30 BEAMER COURT STATEN ISLAND NY 10303 |
| JASMIN, BENKOE | LANGHAUS 1 AG BADEN 5400 SWITZERLAND |
| JASMIN, BHENSDADIA | B-2 / 204, LOK MILAN COMPLEX, CHANDIVALI FARM ROAD, CHANDIVALI, MH MUMBAI 400072 INDIA |
| JASMINE M., STEVENS | 55 ZELLER DRIVE SOMERSET NJ 08873 |
| JASMINE Y.K. | ROPPONGI HILLS MORI TOWER 31F 6-10-1 ROPPONGI, MINATO-KU TOKYO 13 106-6131 JAPAN |
| JASMINE, DALIA | 551 THIRD AVENUE APT. F LYNDHURST NJ 07071 |
| JASMINE, DAVILA | 641 WEST ALDINE AVENUE APARTMENT 501 CHICAGO IL 60657 |
| JASMINE, LEE | 200 W. 79TH STREET APT 7A NEW YORK NY 10024 |
| JASMINE, VALLEJO | 1050 S. FLOWER STREET UNIT 431 LOS ANGELES CA 90015 |
| JASNEET, GILLON | 296 WESTFERRY ROAD LONDON E143AG UNITED KINGDOM |
| JASON A, MENZIN | 22 WREN DRIVE ROSLYN NY 11576 |
| JASON A, RUTIGLIANO | 64 MERCERY ST APT. 8 JERSEY CITY NJ 07302 |
| JASON A., GIUNTA | 227 BROOKSIDE RD RAMSEY NJ 07446 |
| JASON ADAM MAGESIS | 110 BANK ST. APT. 6G NEW YORK NY 10014 |
| JASON ADAM, MAGESIS | 110 BANK ST. APT. 6G NEW YORK NY 10014 |
| JASON B, FEINBERG | 290 3RD AVENUE APARTMENT 24C NEW YORK NY 10010 |
| JASON B., GAILES | 2821 BUCHANAN STREET #2 SAN FRANCISCO CA 94123 |
| JASON B., WHITING | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| JASON C, CONSTANTINO | 55 WINIFRED DRIVE MERRICK NY 11566 |
| JASON C, MILES-WYNTER-PI | 19 HARVEY COURT SANDY MEAD SURREY EPSOM KT197NH UNITED KINGDOM |
| JASON C, OSMER | 233 3RD STREET APT. 6 JERSEY CITY NJ 07302 |
| JASON C, SUMNER | 20 FOREST WAY KINGS HILL KENT WEST MALLING ME19 4FW UNITED KINGDOM |
| JASON C., TEETERS | 188 LUDLOW STREET APARTMENT 12G NEW YORK NY 10002 |
| JASON C., TOY | 485 SPRUCE LANE EAST MEADOW NY 11554 |
| JASON D., LEVITZ | 5 HAIGHTS CROSS ROAD CHAPPAQUA NY 10514 |
| JASON D., ORTMAN | 345 WEST 58TH APT. 10J NEW YORK NY 10019 |
| JASON D., VOLK | 259 WEST 10TH APARTMENT 4J NEW YORK NY 10014 |
| JASON DE LA CRUZ | 4171 ESTRADA DR RIVERSIDE CA 92509 |
| JASON E., TROCK | 35 WEST 90TH STREET APARTMENT 8A NEW YORK NY 10024 |
| JASON G, FARRELL | 13 BOGARDE DRIVE WAINSCOTT KENT ROCHESTER ME38GR UNITED KINGDOM |
| JASON G., AMENTAS | 37 N CENTRAL AVE APT. 2H HARTSDALE NY 10530 |
| JASON G., KILGARIFF | 259 21ST STREET APT. 1F BROOKLYN NY 11215 |
| JASON G., MALLET | 45 TIEMANN PLACE, APT. 5R NEW YORK NY 10027 |
| JASON G., ROSADO | 246 E 53RD ST APT 10 NEW YORK NY 10022 |
| JASON G., STRAUS | 5 MILLFORD DRIVE PLAINVIEW NY 11803 |
| JASON H, BLACKMAN | 107 HAGUE STREET JERSEY CITY NJ 07307 |
| JASON H., HOROWITZ | 71 DAVEY DRIVE WEST ORANGE NJ 07052 |
| JASON J WALLACE | 525 HUNTLEY DRIVE WEST HOLLYWOOD CA 90045 |

| Claim Name | Address Information |
|---|---|
| JASON J., CHA | 154 ATTORNEY STREET #503 NEW YORK NY 10002 |
| JASON J., ZHU | 51 BEECHWOOD AVE. METUCHEN NJ 08840 |
| JASON JIHOON, SONG | 657-3 SOD3 BUILDING, #204 HANNAM-DONG, YONGSAN-KU SEOUL 140887 KOREA, REPUBLIC OF |
| JASON K., RICHARDS | 450 W24TH ST APARTMENT 9B NEW YORK NY 10011 |
| JASON L, SHELLY | 41 MORNINGTON CRESCENT LONDON NW1 7RB UNITED KINGDOM |
| JASON L., DELEVANTE | 518 MONROE ST. APT. 3A HOBOKEN NJ 07030 |
| JASON L., FRASER | 267 W. 132ND STREET NEW YORK NY 10027 |
| JASON L., REID | 60 WEST 13TH STREET APARTMENT 10A NEW YORK NY 10011 |
| JASON LEON, WALKER | 24A BRENDON AVENUE NEASDEN LONDON NW101SS UNITED KINGDOM |
| JASON M, TERRY | 55 RUSTIC GATE LANE DIX HILLS NY 11746 |
| JASON M., GOLDBERG | 1 RAVINE ROAD TENAFLY NJ 07670 |
| JASON M., QUINN | 30 ELM SEA LANE MANHASSET NY 11030 |
| JASON M., RIZZO | 10 HANOVER SQ APPT 12J NEW YORK NY 10005 |
| JASON M., SINER | 3508 PALAIS TERRACE WELLINGTON FL 33467 |
| JASON P., MORRIS | BAMBOO GROVE 76 KENNEDY ROAD FLAT #702 H MID-LEVELS HONG KONG |
| JASON P., OATES | 27 DRAYCOT ROAD WANSTEAD LONDON E11 2NX UNITED KINGDOM |
| JASON PENNAVARIA | 23 BRIAR COURT SOUTH FRANKFORD DE 19945 |
| JASON R., JENNARO | 61 WEST 70TH STREET APARTMENT 4 NEW YORK NY 10023 |
| JASON ROBERT, MYSLIWIEC | 2827 N. WASHTENAW AVE UNIT E CHICAGO IL 60618 |
| JASON RYAN, AINSWORTH | 1709 BURNING TREE LANE PLANO TX 75093 |
| JASON S, DONEHUE | 306 WEST 80TH STREET APT 3E NEW YORK NY 10024 |
| JASON S., ENGLISH | 421 HUDSON STREET APARTMENT 420 NEW YORK NY 10014 |
| JASON S., FERTIG | 875 WEST END AVENUE APARTMENT 12B NEW YORK NY 10025 |
| JASON S., REE | 2 EDGEWOOD LANE ROSLYN NY 11576 |
| JASON S., SCHECHTER | 41 STRATFORD ROAD HARRISON NY 10528 |
| JASON T, BLUMKIN | 43 LENT DRIVE PLAINVIEW NY 11803 |
| JASON V, NAIK | 29 GEORGE LOVELL DRIVE ENFIELD ISLAND VILLAGE ENFIELD LOCK LONDON EN3 6WA UNITED KINGDOM |
| JASON W, SUH | LUCKY APT 106 - 1211 DAEHYUN-DONG 114 SEODAEMOON-KU SEOUL 120757 KOREA, REPUBLIC OF |
| JASON W., PSIROGIANES | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| JASON W., SMITH | 1241 W. FLETCHER UNIT F CHICAGO IL 60657 |
| JASON W., TAVARES | 143 PROSPECT STREET DOVER NJ 07801 |
| JASON WALLACE, BOEHMIG | 80 THOMPSON STREET APARTMENT #3 NEW YORK NY 10012 |
| JASON, BARON | 1501 BEACON STREET APT 1901 BROOKLINE MA 02446 |
| JASON, BEHZADI | 101 BURKE COURT BUCHANAN NY 10511 |
| JASON, BOGGS | UNIT 1 2110 NEW STREET BURLINGTON ON L7R 1H8 CANADA |
| JASON, BRADSHAW | 83 EMPRESS DRIVE KENT CHISLEHURST BR7 5BQ UNITED KINGDOM |
| JASON, BRESSLER | 1500 HUDSON ST. APT 7C HOBOKEN NJ 07030 |
| JASON, BURTON | 64 NORTHUMBERLAND AVENUE RAINHAM KENT GILLINGHAM ME8 7JY UNITED KINGDOM |
| JASON, CANTER | 31 GENOA PLACE SAN FRANCISCO CA 94133 |
| JASON, CAPILI | 89-08 88TH AVENUE WOODHAVEN NY 11421 |
| JASON, CONCAVAGE | 900 WEST 21ST STREET WILMINGTON DE 19802 |
| JASON, COULLETTE | 144-23 181 PLACE SPRINGFIELD GARDENS NY 11413 |
| JASON, COULTER | 149 TUSCAN ROAD MAPLEWOOD NJ 07040 |
| JASON, CROSS | 6 KENDALL COURT 8 TUDOR ROAD LONDON SE19 2JJ UNITED KINGDOM |
| JASON, DEBONO | 31 WOODLAND HEIGHTS VANBRUGH HILL BLACKHEATH LONDON SE3 7EL UNITED KINGDOM |
| JASON, DIVOCK | 270 E 78TH ST APT. 16 NEW YORK NY 10021 |
| JASON, DONEGER | 233 E. 70TH ST APT 3P NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| JASON, DUNN | 1/11/1941 MITA 13 MINATO-KU 108-0073 JAPAN |
| JASON, EISENBERG | 201 EAST 87TH STREET, APT. 9K NEW YORK NY 10128 |
| JASON, FEASEY | 37 RICHMOND CRESCENT ISLINGTON N1 0LY UNITED KINGDOM |
| JASON, FERTITTA | 2417 PELHAM DR HOUSTON TX 77019 |
| JASON, FRIEDMAN | 13 PINEHURST DRIVE MT. SINAI NY 11766 |
| JASON, FROMBERG | 252 EMMETT PLACE RIDGEWOOD NJ 07450 |
| JASON, FUCHS | 59 BEDFORD PLACE RAMSEY NJ 07446 |
| JASON, FURTADO | D/8 ROY MANSION, AARAM SOCIETY LANE, VAKOLA SANTACRUZ(E) MH MUMBAI 400055 INDIA |
| JASON, GANS | AZABU KASUMICHO MANSION 605 4-1-1 NISHI AZABU 13 MINATO KU 106-6131 JAPAN |
| JASON, GOLDBERG | 220 EAST 57TH STREET APT 5G NEW YORK NY 10022 |
| JASON, GOLDSTEIN | 200 E 72ND STREET APT 34L NEW YORK NY 10021 |
| JASON, GONG | 20 NORDEN STREET STATEN ISLAND NY 10304 |
| JASON, GUMNITZ | 12 MERCER LANE MANALAPAN NJ 07726 |
| JASON, HARRIS | 2737 27TH STREET APT. 3H ASTORIA NY 11102 |
| JASON, HERRON | 1809 CLARENCE AVE BERWYN IL 60402 |
| JASON, HOWARD | 62 THE STREET FETCHAM SURREY LEATHERHEAD KT229RF UNITED KINGDOM |
| JASON, HUNG | 8 PEARL DRIVE PLAINVIEW NY 11803 |
| JASON, HUTCHINGS | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N5 1RX UNITED KINGDOM |
| JASON, IMPERATO | 25B KELSO PLACE LONDON W8 5QG UNITED KINGDOM |
| JASON, KASS | 43 SHERMAN AVENUE PLAINVIEW NY 11803 |
| JASON, KELM | 11818 GATESDEN DRIVE TOMBALL TX 77377 |
| JASON, KNAUT | 350 SOUTH JACKSON STREET APARTMENT 439 DENVER CO 80209 |
| JASON, KRASKIEWICZ | 224 SW 9TH AVE FT LAUDERDALE FL 33312 |
| JASON, KUNREUTHER | 17 BONNETT AVENUE LARCHMONT NY 10538 |
| JASON, KUSHNER | 141 WEST 16TH STREET APARTMENT 6A NEW YORK NY 10011 |
| JASON, LEE | 803 WILLOW AVENUE APT. 4N HOBOKEN NJ 07030 |
| JASON, LIN | 99 JOHN STREET APT 1210 NEW YORK NY 10038 |
| JASON, MARGIOTTA | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| JASON, MINGELGREEN | 163 14TH STREET APARTMENT 3 HOBOKEN NJ 07030 |
| JASON, ORLOSKY | 12 EAST 86TH STREET APARTMENT 433 NEW YORK NY 10028 |
| JASON, PEAD | FLAT 230 BERGLEN COURT 7 BRANCH ROAD LIMEHOUSE LONDON E147JZ UNITED KINGDOM |
| JASON, PRICE | 12 BANGOR STREET STATEN ISLAND NY 10314 |
| JASON, ROBAK | 8306 GREENBUSH STREET HOUSTON TX 77025 |
| JASON, ROELKE | 66 FAIRVIEW AVENUE CHATHAM NJ 07928 |
| JASON, RYAN | 635 MADISON STREET APT# 3 HOBOKEN NJ 07030 |
| JASON, SIU | 79-08 ANKENER AVENUE ELMHURST NY 11373 |
| JASON, STALEY | 2850 N SHERIDAN RD APT 1202 CHICAGO IL 60657 |
| JASON, STEMMLER | 16 ROCK MEADOW ROAD UNIT E NORWALK CT 06850 |
| JASON, TAUBER | 1 WEST ST APT 2213 NEW YORK NY 10004 |
| JASON, TAYLOR | 6917 CASA LOMA AVE DALLAS TX 75214 |
| JASON, TILROE | 2 UPLANDS CLOSE SURREY LONDON SW147AS UNITED KINGDOM |
| JASON, TRUJILLO | 225 E. 34TH STREET #4K NEW YORK NY 10016 |
| JASON, TUDOR | 51 THE YOO BUILDING 17 HALL ROAD LONDON NW8 9RF UNITED KINGDOM |
| JASON, VAN ITALLIE | 510 WEST 55TH STREET APARTMENT 408 NEW YORK NY 10019 |
| JASON, VANDERMEER | 1500 N ELK GROVE APT 2 CHICAGO IL 60622 |
| JASON, WEAVER | 11006 WAXWING STREET HOUSTON TX 77035 |
| JASON, WEINER | 2919 GRAND AVE BALDWIN NY 11510 |
| JASON, WILLIAMSON | FLAT 28 KING EDWARDS GATE HATTON WARWICK CV35 7ST UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JASON, WU | 2134 EAST 19TH STREET BROOKLYN NY 11229 |
| JASON, YAO | 269 78TH ST BROOKLYN NY 11209 |
| JASPAL, VERDI | 45, PERCY ROAD SEVEN KINGS ESSEX ILFORD IG3 8SF UNITED KINGDOM |
| JASPER COMMERCIAL PAPER TRUST | 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| JASPER FINANCE LIMITED SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JASPER FRANS, BOERSMA | THE OLD VICARAGE CHURCH ROAD IVINGHOE LU7 9EH UNITED KINGDOM |
| JASPER FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| JASPER FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| JASPER, HUMPHREY | 16 ROSEVINE ROAD LONDON SW20 8RB UNITED KINGDOM |
| JASPER, JANN | ATTN:JANN JASPER 1169 LORAINE AVE. PLAINFIELD NJ 07062 |
| JASPER, JANN | JANN JASPER 1169 LORAINE AVE. PLAINFIELD NJ 07062 |
| JASRAJ PRAMOD, VAIDYA | 888 8TH AVENUE APT #16U NEW YORK NY 10019 |
| JASTI,RAVI | 81 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| JASVANT, BHAVE | ROOM NO.3/6, DR. SEQUERA COMPOUND 122 SANT SAVATA MARG - 2 BYCULLA (E), MH MUMBAI 400027 INDIA |
| JASVIN, VIG | 30 MONTAGUE AVENUE LONDON W7 3PH UNITED KINGDOM |
| JATIN ASHOK KUM, SALHOTRA | 235 E 40TH STREET APT 33B NEW YORK NY 10016 |
| JATIN, CHOPRA | 388 BEALE STREET APT. 1010 SAN FRANCISCO CA 94105 |
| JATINDER, KUMAR | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MH MUMBAI 400076 INDIA |
| JATINDER, NAGPAL | 41 BUCKINGHAM CT. MAYWOOD NJ 07607 |
| JAVID, CHAUDRY | 40 FURZE LANE SURREY PURLEY CR8 3EG UNITED KINGDOM |
| JAVIER, ALVAREZ | 155 WEST 95TH STREET APARTMENT 4 NEW YORK NY 10025 |
| JAVIER, BANON | HERON HOUSE CHISWICK MALL LONDON W4 2PR UNITED KINGDOM |
| JAVIER, COLAS | C/ FERRAZ 22 4TH FLOOR MADRID 28008 SPAIN |
| JAVIER, COSME | 41 RIVER TERRACE APT 3505 NEW YORK NY 10282 |
| JAWAD AFZAL, CHAUDHRY | 5828 44TH AVENUE APARTMENT 7F WOODSIDE NY 11377 |
| JAWAD M., KHAN | 102-45 86TH AVENUE RICHMOND HILL NY 11418 |
| JAWAD, HAIDER | 20 RIVER ROAD APARTMENT 1C NEW YORK NY 10044 |
| JAWAD,ANTHONY C | 8 WOODMANSTERNE ROAD CARSHALTON BEECHES,SURREY SM5 4JL GREAT BRITAIN |
| JAY B., BODDICKER | 401 GLENDALE AVENUE OAK BROOK IL 60523 |
| JAY BHARAT, MEHTA | A/14, TARANG, GILBERT HILL ROAD ANDHERI (WEST) MH MUMBAI 400058 INDIA |
| JAY E, WALESCH | 1665 ADAIR BLVD CUMMING GA 30040 |
| JAY J., EPSTEIN | 3 VILLAGE CIRCLE WESTFIELD NJ 07090 |
| JAY L., COFRESI | 16710 CROCHERON AVENUE APT. 5K FLUSHING NY 11358 |
| JAY M., HYMAN | P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM 73127 ISRAEL |
| JAY M., MAHLER | PO BOX 1169 CHICAGO IL 60690-1169 |
| JAY P, RUTTER | 16 REDMOND DRIVE MADISON NJ 07940 |
| JAY S., ELKINS | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| JAY T. JAMBECK | 3060 MADELINE STREET OAKLAND CA 94602 |
| JAY TYLER, MIROSTAW | 450 WEST 17TH STREET APARTMENT 618 NEW YORK NY 10011 |
| JAY XINWAN, BIAN | 106 NORTH 5TH STREET, FIRST FLOOR HARRISON NJ 07029 |
| JAY Y., CHAN | 92 LEE AVENUE ALBERTSON NY 11507 |
| JAY, AARONSON | 200 WEST 26 STREET APT 6G NEW YORK NY 10001 |
| JAY, BANASIAK | 1043 CRICKET LANE WOODBRIDGE NJ 07095 |
| JAY, BEATTY | 40 WEST 89TH STREET APARTMENT 3A NEW YORK NY 10024 |
| JAY, BHATIA | 20 OXFORD ROAD , APT 0105 SINGAPORE 218815 SINGAPORE |
| JAY, BHINDE | 30 NEWPORT PARKWAY APT. 3306 JERSEY CITY NJ 07310 |
| JAY, DANZIGER | 3 ROANOKE COURT COMMACK NY 11725 |

| Claim Name | Address Information |
|---|---|
| JAY, DELONG | 515 E 14TH ST APARTMENT 10E NEW YORK NY 10009 |
| JAY, GELB | 185 SOUNDVIEW DRIVE PORT WASHINGTON NY 11050 |
| JAY, HIREMATH | 2 GARRY COURT LAWRENCEVILLE NJ 08648 |
| JAY, HURST | 1910 TRIXIE LANE HOUSTON TX 77042 |
| JAY, JAMBUDI | 16 HOWARD PLACE, APT#6 BELLEVILLE NJ 07109 |
| JAY, KOH | FLAT 5 87 MARYLEBONE HIGH STREET MARYLEBONE W1U 4QU UNITED KINGDOM |
| JAY, LEE | 16 BILTMORE DRIVE SHOREHAM NY 11786 |
| JAY, PATEL | 4 HARPER DRIVE W SUSX MAIDENBOWER RH10 7LD UNITED KINGDOM |
| JAY, PITALE | 38/960-NISARG CHS,S.V.ROAD,NEXT TO CINEMAX, GOREGOAN (W) MH MUMBAI 400062 INDIA |
| JAY, SHAH | 50 GARDEN BLVD HICKSVILLE NY 11801 |
| JAY, WELLS | 212 EAST 47TH STREET APARTMENT 14F NEW YORK NY 10017 |
| JAYA, GEORGE | A-103,PRREMA SADAN RATAN NAGAR,4-BUNGLOWS ANDHERI WEST ANDHERI (W) MUMBAI 400053 INDIA |
| JAYAKUMAR, VADIVEL KARUMBA | 22 WINDING WOOD DR APT 6B SAYREVILLE NJ 08872 |
| JAYAN, GREENHOUSE-PYLO | 5-16-2 MINAMI-CHO 13 NISHI-TOKYO-SHI 188-0012 JAPAN |
| JAYANA, DESAI | 76 LOTZ HILL ROAD CLIFTON NJ 07013 |
| JAYANT D, PATWARDHAN | 504, GLEN HEIGHTS HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| JAYANT, BANDKAR | C/210, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI (EAST) BORIVALI (E) MUMBAI 400066 INDIA |
| JAYANT, GUPTA | 280 MARIN BLVD APT # 2S JERSEY CITY NJ 07302 |
| JAYANT, MALIK | 30 RIVER COURT APARTMENT 912 JERSEY CITY NJ 07310 |
| JAYANTH, KANDALAM | #103, WING E RAHEJA NEST CHANDIVLI, POWAI KR MUMBAI 400072 INDIA |
| JAYANTH, KUMAR | KOMATI STREET NEAR MARKET SQUARE PARLAKHEMUNDI OR 761200 INDIA |
| JAYANTHA, KOTIAN | 13, ROHILLA MANSION TELLY GALLY ANDHERI (E) MH MUMBAI 400069 INDIA |
| JAYARAJ, MUTHUSAMY | E2/1 RTTC COLONY KAIMANAM KE TRIVANDRUM 695040 INDIA |
| JAYASHANKAR, SWAMY | 132 MARION DRIVE PLAINSBORO NJ 08536 |
| JAYDEE, VILLAFLOR | 2986 CHEVY WAY SAN PABLO CA 94806 |
| JAYDEEP, GODBOLE | A-201, 2ND FLOOR, MULUND AMIT CHS, MHADA COMPLEX NR E.EXP WAY, MULUND (E) CHEMBUR MUMBAI 400081 INDIA |
| JAYDIP, BHATTACHARYA | 16 EAST DRIVE EDISON NJ 08820 |
| JAYEETA, BASU | 389 WASHINGTON STREET 25B JERSEY CITY NJ 07302 |
| JAYESH DILIP, TODANKAR | 288 , LAXMAN NIVAS(SUKHAKARTA), 4TH FLOOR , V S MARG , OPP CATERING COLLEGEDADAR DADAR MUMBAI 400-0028 INDIA |
| JAYESH S, PATEL | 131 GARY HOUSE, ANDY COMPOUND SAHAR 1 VILE PARLE (E) MH MUMBAI 400099 INDIA |
| JAYESH, GAD | 66-06, JAY AVENUE MASPETH NY 11378 |
| JAYESH, JAIN | A/202 ,SAMBHAJI NAGAR, N.M.JOSHI MARG, DELISLE ROAD,LOWER PAREL, MUMBAI 400013 INDIA |
| JAYESH, MOTIWARAS | R.N. 4/46, 1ST FLOOR B.I.T. BLOCK NO 4 CHANDANWADI, CHIRABAZAR MARINE LINES, MH MUMBAI 400002 INDIA |
| JAYESH, VACHHANI | C-201, GOKUL RESIDENCY, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| JAYME, MUNNELLY | 53 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| JAYPRAKASH M, YADAV | ROOM NO. 12 YADAV CHAWL HANUMAN NAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| JAYSHREE, NARAN | 272 JAFFE ROAD, TONNOCHY TOWER BLOCK A, APARTMENT 5D, WAN CHAI HONG KONG HONG KONG |
| JAYSHREE, PATEL | 23 LAWRENCE AVENUE MILL HILL LONDON NW7 4NL UNITED KINGDOM |
| JAYSHREE, SISODIA | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ UNITED KINGDOM |
| JAYSHRI, BHANA | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY LONDON SE13 7SE UNITED KINGDOM |
| JAYSHRI, PATEL | 39 FERNWOOD COURT CLIFTON NJ 07011 |
| JAYSON N, SINCLAIR-MENZIE | 9 SHARON RD ENFIELD LONDON EN3 5DQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JAYSON, BERKSHIRE | 881 WASHINGTON AVE. APT. 3F BROOKLYN NY 11225-1014 |
| JAYSON, LASHIN | 174 FOREST DRIVE JERICHO NY 11753 |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | SAFEHAVEN CORPORATE CENTRE PO BOX 1100 GT GRAND CAYMAN GRAND CAYMAN |
| JB JUN BUM, PARK | 113-302 NAMSAN DAERIM APT ITAEWON 2 - DONG SEOUL KOREA, REPUBLIC OF |
| JBIL LEBF1352 | AUGUSTUS ASSET MANAGERS LIMITED BEVIS MARKS HOUSE 24 BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JBIM APFC | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM OIMRA | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM PACIFIC | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM SADAQA | ARTIO GLOBAL MANAGEMENT LLC 330 MADISON AVENUE, 12A FLOOR NEW YORK NY 10017 |
| JBIM TRSL | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBOSS, INC. | 3340 PEACHTREE ST. NE SUITE 1220 ATLANTA GA 30326 |
| JC PENNEY COMPANY INC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710 DENVER CO 80265 |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC. 399 MAIN ST, STE 200 LOGAN UT 84321 |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER 511 OAKBOURNE RD. WEST CHESTER PA 19382 |
| JDW CONCEPTS LTD. | JULIE WEIDINGER 511 OAKBOURNE RD. WEST CHESTER PA 19382 |
| JEAN C, JOHNSON | 48 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| JEAN C., BUTTON | FLAT 1 22 HERMON HILL WANSTEAD LONDON E112AP UNITED KINGDOM |
| JEAN CHRISTOPHE, PERROT | FLAT 2 WOODRUFF HOUSE TULSE HILL ESTATE LONDON SW2 2HU UNITED KINGDOM |
| JEAN JACQUES, KAMDEM | ROOM 115 3 BELVEDERE PLACE LONDON SE1 0AD UNITED KINGDOM |
| JEAN M., ALTIER | 73 WORTH STREET APARTMENT PHA NEW YORK NY 10013 |
| JEAN M., CARTER | 501 EAST 6TH STREET SOUTH BOSTON MA 02127 |
| JEAN MANUEL THI, CAMGUILHEM | FLAT G, 6 SEAHOUSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| JEAN MARIE, PANKO | 4 MAYLING CT EDISON NJ 08837 |
| JEAN MAUND | 109  S.W. 108TH ST SEATTLE WA 98146 |
| JEAN, DE WATTEVILLE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| JEAN, DELICES | 11 BEACON DRIVE HOWELL NJ 07731 |
| JEAN, HOFFMAN | 175 GOLDHURST TERRACE LONDON NW63ES UNITED KINGDOM |
| JEAN, KAPLAN | FLAT 4 12 -14 DE VERE GARDENS KENSINGTON W8 5AE UNITED KINGDOM |
| JEAN, MCDERMOTT | 173 WEST 8TH STREET BAYONNE NJ 07002 |
| JEAN, ROGERS | 2701 VAN NESS AVENUE APT. #211 SAN FRANCISCO CA 94109 |
| JEAN, TAM | 11 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| JEAN, WORONIECKI | 9 GREENBROOK DRIVE MATAWAN NJ 07747 |
| JEAN-BAPTISTE N, NATALI | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| JEAN-BAPTISTE, HOME | 510 WEST 52ND STREET APARTMENT #22H NEW YORK NY 10019 |
| JEAN-BAPTISTE,AMANDA S | 59 ONSLOW GARDENS LONDON SW7 3QF GREAT BRITAIN |
| JEAN-CHRISTIAN, IMBEAULT | 610/127 KENT STREET NSW SYDNEY 2000 AUSTRALIA |
| JEAN-DAMIEN, ARTARIT | 888 8TH AVE 19J NEW YORK NY 10019 |
| JEAN-EDWIN, RHEA | 21 RUE DE MARIGNAN 75 PARIS 75008 FRANCE |
| JEAN-FRANCOIS G, ASTIER | 29 EAST 64TH STREET APARTMENT 5A & 5B NEW YORK NY 10065 |
| JEAN-GUY, DEMERS | 788 COLUMBUS AVE APT. 10A NEW YORK NY 10025 |
| JEAN-JACQUES, L'HERITIER | 453 WEST 43RD STREET #4C NEW YORK NY 10036 |
| JEAN-LOUIS, LOPEZ | 9 CHEMIN DE PRUNAY 78 LOUVECIENNES 78430 FRANCE |
| JEAN-MARC, MONTAGNE | FLAT 5 42 LADBROKE GROVE LONDON W11 2PA UNITED KINGDOM |
| JEAN-MARC, SPITALIER | 38 STANFORD ROAD LONDON W85PZ UNITED KINGDOM |
| JEAN-MARIE, CHAROLLAIS | 2-2-9 MEJIRODAI 13 BUNKYO-KU 112-0015 JAPAN |
| JEAN-MICHEL, RAYNAUD | 145 WEST 67TH STREET 46B NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| JEAN-PASCAL, CHAUVET | 14 CHARLOTTE LANE SCARSDALE NY 10583 |
| JEAN-PAUL, LEBOUTET | 2/21/2015 HIROO - HOUSE HIROO #101 13 SHIBUYA-KU 150-0012 JAPAN |
| JEAN-PAUL, SURSOCK | 45 W 60TH STREET #31A NEW YORK NY 10023 |
| JEAN-PAUL, VUISSOZ | KONAN 2-16-8-2306 MINATO-KU 13 TOKYO 108-0075 JAPAN |
| JEAN-PHILIPPE, FAVRE | FLAT 2 25 PILGRIMS LANE LONDON NW3 1SX UNITED KINGDOM |
| JEAN-PHILIPPE, ROYER | 10 PARSONS GREEN LANE LONDON SW6 4HS UNITED KINGDOM |
| JEAN-PIERRE L, GAUME | 31 PARK CRESCENT FINCHLEY LONDON N3 2NL UNITED KINGDOM |
| JEAN-PIERRE, BIARD | 83, 16TH AVENUE, TWO MOUNTAINS QUEBEC QC J7R 3X6 CANADA |
| JEAN-PIERRE, FRAICHOT | APPT 11 FRANS HALS COURT BUILDING 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| JEAN-PIERRE, SAAD | KOHLBERG KRAVIS ROBERTS & CO LTD STIRLING SQUARE 7 CARLTON GARDENS LONDON SW1Y 5AD UNITED KINGDOM |
| JEAN-SEBASTIEN, BRET | THE LUSTRE - 10C CHIANTI DISCOVERY BAY, NT HONG KONG HONG KONG |
| JEAN-YVES, HUITRIC | 72 WOODLAND RISE MUSWELL HILL LONDON N10 3UJ UNITED KINGDOM |
| JEANETTE L, MAISTER | 34 BYRON PLACE SCARSDALE NY 10583 |
| JEANETTE M., PICKEL | 6120 CLUB RIDGE COURT SUWANEE GA 30024 |
| JEANETTE, ENG | 40-11 28TH AVENUE ASTORIA NY 11103-3305 |
| JEANETTE, GOODING | YEW TREE COTTAGE HANTS LITTLE LONDON SP11 6JE UNITED KINGDOM |
| JEANETTE, GUILLEN-MORIN | 566 W. 159TH STREET APT. 21 NEW YORK NY 10032 |
| JEANETTE, GUTIERREZ | 138 LORRAINE LOOP STATEN ISLAND NY 10309 |
| JEANETTE, PAGE | 373 EAST LAKE AVENUE RAHWAY NJ 07065 |
| JEANINE H, MCAULEY | 10 YARRAN STREET VICTORIA POINT QLD BRISBANE 4165 AUSTRALIA |
| JEANNE L, LUPFER | 637 MT. ROCK ROAD CARLISLE PA 17015 |
| JEANNE M, COOGAN ROCHA | 2 LAWRENCE ST. METUCHEN NJ 08840 |
| JEANNE M., KANE | 24 SCHERMERHORNE STREET BROOKLYN NY 11201 |
| JEANNE, SWEENEY | 250 EAST 87TH STREET APT. 9D NEW YORK NY 10128 |
| JEANNETTE B, LIPSON | 120 EAST 89TH STREET APARTMENT 6D NEW YORK NY 10128 |
| JEANNETTE, ROJAS | 555 OVINGTON AVENUE APARTMENT #B42 BROOKLYN NY 11209 |
| JEANNINE J., DELOCHE | 30 FIFTH AVENUE APARTMENT 6H NEW YORK NY 10011 |
| JEANNINE, MIELE | 609 WEST 114TH STREET APT 55 NEW YORK NY 10025 |
| JED, BRODY | 420 EAST 61ST STREET APARTMENT 7B NEW YORK NY 10065 |
| JED, MADAYAG | 210 AVENUE B APARTMENT 1N NEW YORK NY 10009 |
| JEDLICKA,JOHN J. | 9237 WARBLER WAY WEST HOLLYWOOD CA 90069 |
| JEE HOON, PARK | BANGHAKDONG SHINDONGA APT 26-1112 DOBONG GU SEOUL KOREA, REPUBLIC OF |
| JEEGAR, DOSHI | B/804,VEENA CLASSIC,IRANI WADI-3 MODI PARK,KANDIVALI(W). KANDIVALI MUMBAI 400067 INDIA |
| JEEJU, MOHAN | D-603, SHIVDHAM BLDNG, LINK ROAD, NEXT TO CROMA MALAD WEST MUMBAI 400064 INDIA |
| JEETESH, JAGGER | 133 5TH AVENUE APARTMENT 2 BROOKLYN NY 11217 |
| JEEVA VIRUTCHAM, GEORGE | 23 VAN WAGENEN AVENUE 2ND FL JERSEY CITY NJ 07306 |
| JEEVAN, KULKARNI | 404, EASTERN MAJESTY, NEAR TATA COLONY, NAVGHAR ROAD, MULUND (EAST) MUMBAI 400081 INDIA |
| JEEVAN, SUVARNA | A1-5-18-8, SECTOR 16 GULMOHAR APARTMENT AIROLI MH NAVI MUMBAI 400708 INDIA |
| JEEVES,THOMAS H | 36 WOODLAND ROAD LOUGHTON, ESSEX IG10 1HJ GREAT BRITAIN |
| JEEVPRAKASH, SUDANTHIRUM | NO. 113, 11TH FLOOR, BLDG NO. 3 VIJAY ENCLAVE VIJAYNAGARI GHODBUNDER ROAD, MH THANE (W) 400601 INDIA |
| JEFF  YUNAN, REN | 25/C, TOWER 9 ISLAND HARBOURVIEW K KOWLOON HONG KONG |
| JEFF A., FINKELSTEIN | 9 ARBOR ROAD NORTH CALDWELL NJ 07006 |
| JEFF A., SANSEVERA | 60 SUTTON DRIVE MANALAPAN NJ 07726 |
| JEFF ALAN, MICHAELS | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| JEFF BIRSCHBACH | C/O  BLAKE S. ATKIN, ESQ., ATKIN LAW OFFICE 837 SOUTH 500 WEST, SUITE 200 |

| Claim Name | Address Information |
|---|---|
| JEFF BIRSCHBACH | BOUNTIFUL UT 84010 |
| JEFF K., BARKER | 21 NOVEMBER TRAIL WESTON CT 06883 |
| JEFF K., VANDERLUIT | 460 HOLLY STREET DENVER CO 80220 |
| JEFF P., BLACK | 10 LIBERTY STREET #16G NEW YORK NY 10005 |
| JEFF R., PONTINO | 3854 PALOS VERDES WY SOUTH SAN FRANCISCO CA 94080 |
| JEFF W., SCHAEFER | 24420 E GLASGOW DR AURORA CO 80016 |
| JEFF, JOHNSON | 1040 WARREN PKWY TEANECK NJ 07666 |
| JEFF, LADROW | 27 W 72ND ST APT 1507 NEW YORK NY 10023 |
| JEFF, LEAL | 26 ANDERSENS WHARF 20 COPENHAGEN PLACE LONDON E14 7DX UNITED KINGDOM |
| JEFF, MASOPUST | 2529 30TH DRIVE APT #3 ASTORIA NY 11102 |
| JEFF, MCGUINESS | 16679 ANNA'S WAY CHESTERFIELD MO 63005 |
| JEFF, NEVINS | 2121 KENTON LANE LIBERTYVILLE IL 60048 |
| JEFF, OVERMAN | 274 BEDFORD BANKSVILE ROAD BEDFORD NY 10506 |
| JEFF, PRASERTLUM | 150 2ND AVENUE APT 1RS NEW YORK NY 10003 |
| JEFF, SAVARESE | 47 BERGLUND AVE STATEN ISLAND NY 10314 |
| JEFF, STARCHER | 1014 ROCHOW ST HOUSTON TX 77019 |
| JEFF, STEWART | 320 W. ILLINOIS ST. # 1416 CHICAGO IL 60610 |
| JEFF, TEWLOW | 161 WEST 75TH STREET APT 7A NEW YORK NY 10023 |
| JEFF, WYLL | 208 EAST 70TH STREET, APT. 5C NEW YORK NY 10021 |
| JEFFERIES & COMPANY INC. | 520 MADISON AVENUE NEW YORK NY 10022 |
| JEFFERIES EXECUTION SERVICES INC | 30 BROAD STREET NEW YORK NY 10004 |
| JEFFERSON COUNTY CL | 527 W. JEFFERSON STREET LOUISVILLE KY 40202 |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA. | JEFFERSON COUNTY COURTHOUSE 716 RICHARD ARRINGTON BLVD. BITMINGHAM AL 35203 |
| JEFFERSON KY (COUNTY OF) | 517 COURT PLACE, SUITE 605 LOUISVILLE KY 40202 |
| JEFFERSON PILOT LIFEAMERICA INSURANCE COMPANY | 100 NORTH GREEN STREET GREENSBORO NC 27401 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| JEFFERSON, MICKEL | 2631 PERSA HOUSTON TX 77098 |
| JEFFERY E., LAY | 6613 RED HAWK COURT MAINEVILLE OH 45039 |
| JEFFERY J, MASCARENHAS | 111 QUEENSWAY KENT WEST WICKHAM BR4 9DT UNITED KINGDOM |
| JEFFERY K., WARDELL | 2255 BUSH STREET#1 SAN FRANCISCO CA 94115 |
| JEFFERY L., AARON | 41-08 43RD STREET APT 4D SUNNYSIDE NY 11104 |
| JEFFERY P., DOHERTY | 66 LEONARD STREET APT 6C NEW YORK NY 10013 |
| JEFFERY PETERSON | 6414  NW FIRWOOD DR. VANCOUVER WA 98665 |
| JEFFERY, JANSEN | 3 DORCAS AVENUE SYOSSET NY 11791 |
| JEFFERY, LONGMUIR | 135 EAST 17TH STREET - APT 7G NEW YORK NY 10003 |
| JEFFERY,WILLIAM S | 3217 BRODERICK ST SAN FRANCISCO CA 94123 |
| JEFFERYS,LAURA A. | 135 HEARTHSTONE RD. PINEHURST NC 28374 |
| JEFFREY A, STEIN | 12 CUSCADEN WALK FOUR SEASONS PARK 03-03 249694 SINGAPORE |
| JEFFREY A, STEIN | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| JEFFREY A, WELIKSON | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| JEFFREY A., BERNSTEIN | 16 CEDAR DRIVE EAST OLD BETHPAGE NY 11804 |
| JEFFREY A., FERRELL | 400 WEST 55TH STREET APT 11B NEW YORK NY 10019 |
| JEFFREY A., FRITZINGER | 11 ZINNIA DRIVE NEWTOWN PA 18940 |
| JEFFREY A., HARLIB | 265 EAST 66TH STREET APT. 18G NEW YORK NY 10065 |
| JEFFREY A., LIPTON | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| JEFFREY A., MAJIT | DUCHESS OF BEDFORD HOUSE FLAT 8 DUCHESS OF BEDFORD'S WALK KENSINGTON W8 7QL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEFFREY A., ZOREK | 400 EAST 84TH STREET APT 35C NEW YORK NY 10028 |
| JEFFREY ALAN, DAVIS | 100 WEST 39TH STREET APT 38I NEW YORK NY 10018 |
| JEFFREY B., GOODWIN | 55 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| JEFFREY B., IGUS | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902 |
| JEFFREY B., LANE | 791 PARK AVENUE #11A NEW YORK NY 10021 |
| JEFFREY BRETT, POMERANZ | 109 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| JEFFREY CARTER, IVERSON | 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON SW6 6DX UNITED KINGDOM |
| JEFFREY D, HURLEY | 1C 43 STANLEY VILLAGE ROAD STANLEY HONG KONG HONG KONG |
| JEFFREY D., BIBY | 20 FIELDSTONE COURT NEW CITY NY 10956 |
| JEFFREY D., JENNINGS | 18 SCUDDER ROAD WESTFIELD NJ 07090 |
| JEFFREY D., MOUNCE | 11 BEAVER ST. SAN FRANCISCO CA 94114 |
| JEFFREY D., PRANAITIS | 327 EAST 48TH STREET APARTMENT 42A NEW YORK NY 10017 |
| JEFFREY E., RABEL | 225 CENTRAL PARK WEST APARTMENT 607 NEW YORK NY 10024 |
| JEFFREY G., DAVIS | 11 WEST 20TH STREET 7TH FLOOR NEW YORK NY 10011 |
| JEFFREY H., CRATER | 390 FAIRMOUNT AVE CHATHAM NJ 07928 |
| JEFFREY J., KOLLIN | 12 STONEHAM DRIVE LIVINGSTON NJ 07039 |
| JEFFREY JAMES, CIANCI | 62 CARLISLE COURT OLD BRIDGE NJ 08857 |
| JEFFREY L., CHERNICK | 230 PACIFIC STREET APT. #202 SANTA MONICA CA 90405 |
| JEFFREY L., GLAVAN | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG HONG KONG |
| JEFFREY L., OSTER | 6 WING SET PLACE ALAMO CA 94507 |
| JEFFREY L., WEISS | 36 HUSTED LANE GREENWICH CT 06830 |
| JEFFREY M, KOBERNICK | 349 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| JEFFREY M., BROWN | 7 ELKWOOD TERRACE TENAFLY NJ 07670 |
| JEFFREY M., CHIANG | 24 VOM EIGEN DRIVE MORRISTOWN NJ 07960 |
| JEFFREY M., COFFIN | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| JEFFREY M., KLINGER | 23 VISTA MARIN DRIVE SAN RAFAEL CA 94903 |
| JEFFREY N., ORLOWSKY | 68 HIDDEN RIDGE DRIVE SYOSSET NY 11791 |
| JEFFREY N., TEVELOFF | 4 BARBEE COURT BORDENTOWN NJ 08505 |
| JEFFREY P., WOOD | 4024 BYRON ST. HOUSTON TX 77005 |
| JEFFREY R., BIGNER | 354 EAST 91ST STREET #802 NEW YORK NY 10128 |
| JEFFREY R., LEACH | 58 CREST DR LITTLE SILVER NJ 07739 |
| JEFFREY R., MOSTER | 1326 WEST BYRON CHICAGO IL 60613 |
| JEFFREY R., PELTIER | 1130 PARK AVENUE NEW YORK NY 10128 |
| JEFFREY R., TUCKER | 254 WEST 93RD STREET APT. 1 NEW YORK NY 10025 |
| JEFFREY S, WECKER | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| JEFFREY S., HINKLE | 2225 MAUMELLE DRIVE PLANO TX 75023 |
| JEFFREY S., LANGBAUM | 39 GANNET CT. WAYNE NJ 07470 |
| JEFFREY S., MANN | 11 ONEIDA STREET RYE NY 10580 |
| JEFFREY S., MAURER | 785 FIFTH AVE. NEW YORK NY 10022 |
| JEFFREY S., MILLER | 2 COLUMBUS AVENUE APT. 25C NEW YORK NY 10023 |
| JEFFREY S., ROSS | 921 TOWER ROAD WINNETKA IL 60093 |
| JEFFREY T., KESSLER | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| JEFFREY T., KVAAL | 180 WEST END AVENUE 23M NEW YORK NY 10023 |
| JEFFREY W., HUNN | 3511 STEPHEN LANE WANTAGH NY 11793 |
| JEFFREY W., MEYER | 56 SUMMIT RD. NEW PROVIDENCE NJ 07974 |
| JEFFREY W., ROBERTSON | 4445 FAIRFAX AVE. DALLAS TX 75205 |
| JEFFREY, ADAMS | 10 CLIFTON PLACE ROTHERHITHE SE16 7DB UNITED KINGDOM |
| JEFFREY, AHN | 27 NIXON DRIVE PLAINVIEW NY 11803 |
| JEFFREY, BAILEY | 200 RIVERSIDE BOULEVARD APT. #23D NEW YORK NY 10069 |

| Claim Name | Address Information |
|---|---|
| JEFFREY, BOLTON | 14 EAST 75 STREET #8A NEW YORK NY 10021 |
| JEFFREY, BOUTIN | 23 WEBSTER STREET QUINCY MA 02171 |
| JEFFREY, BROWN | 14 LONDON ROAD SYOSSET NY 11791 |
| JEFFREY, CARINO | 96 NEW ENGLAND AVE UNIT #4 SUMMIT NJ 07901 |
| JEFFREY, CHRISTIE | 469 E. PINE ST LONG BEACH NY 11561 |
| JEFFREY, EDEN | 120-10 AUDLEY STREET KEW GARDENS NY 11415 |
| JEFFREY, FARKAS | 99 BROAD STREET APARTMENT 7E BOSTON MA 02110 |
| JEFFREY, FERNANDEZ | 7 CLUB DRIVE SUMMIT NJ 07901 |
| JEFFREY, FERRO | 18 WEST COLEMAN AVE CHATHAM NJ 07928 |
| JEFFREY, FINK | 226 EAST 85TH STREET APARTMENT 3C NEW YORK NY 10028 |
| JEFFREY, FISHER | 5521 WOODLYN ROAD FREDERICK MD 21703 |
| JEFFREY, FLEW | 7/11/2017 PASTRAL ROPPONGI # 305, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| JEFFREY, FRASE | 252 SEVENTH AVENUE APT 6U NEW YORK NY 10001 |
| JEFFREY, FRICCHIONE | 14 OAK HOLLOW LANE SPARTA NJ 07871 |
| JEFFREY, GOODMAN | 1370 PELHAMDALE AVENUE PELHAM MANOR NY 10803 |
| JEFFREY, GREEN | 60 WEST 23RD ST. APT. 733 NEW YORK NY 10010 |
| JEFFREY, GROSS | 17 COLLINGWOOD COURT QUEEN'S ROAD HENDON LONDON NW4 2HE UNITED KINGDOM |
| JEFFREY, GRUBBS | 1238 W FLETCHER ST UNIT A CHICAGO IL 60657 |
| JEFFREY, HALPERN | 20 STRAWBERRY LANE IRVINGTON NY 10533 |
| JEFFREY, IACONO | 41 RIVER TERRACE 508 NEW YORK NY 10282 |
| JEFFREY, JANKER | 12 BALDWIN HILL ROAD MIDDLETOWN NY 10941 |
| JEFFREY, JOLY | 3005 AVENUE I BROOKLYN NY 11210 |
| JEFFREY, KERESTURY | 1720 W. DIVERSEY PARKWAY UNIT #1 CHICAGO IL 60614 |
| JEFFREY, KESSLER | 74 TEAKETTLE SPOUT ROAD MAHOPAC NY 10541 |
| JEFFREY, KIRSHENBAUM | 23 WAVERLY PLACE APT. 4R NEW YORK NY 10003 |
| JEFFREY, KRAVETZ | 19 GOODHART DRIVE LIVINGSTON NJ 07039 |
| JEFFREY, KU | 33 GOLD STREET APT. 416 NEW YORK NY 10038 |
| JEFFREY, LELLAHI | 240 1ST AVENUE APT 11-A MANHATTAN NY 10009 |
| JEFFREY, MADANS | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| JEFFREY, MAYFIELD | 309 DE ZAIRE DR. MADISONVILLE LA 70447 |
| JEFFREY, MCLAUCHLIN | 341 LEONARD ST. APT. 2 BROOKLYN NY 11211 |
| JEFFREY, MONTERO | 225 E 46TH STREET APT 6C NEW YORK NY 10017 |
| JEFFREY, MOTE | 2617 BORDEAUX MCKINNEY TX 75070 |
| JEFFREY, NEGUS | 18 MONROE ST. KH5 NEW YORK NY 10002 |
| JEFFREY, ORREY | 41 BRIGHTSIDE ESSEX BILLERICAY CM120LJ UNITED KINGDOM |
| JEFFREY, PALERMO | 18 ROWE AVE LYNBROOK NY 11563 |
| JEFFREY, PILIERO | 11040 BRANDYWINE LAKE WAY BOYNTON BEACH FL 33473 |
| JEFFREY, PIO | 52 EGBERT AVE MORRISTOWN NJ 07960 |
| JEFFREY, PRICE | 12543 DANIELS GATE DRIVE CASTLE ROCK CO 80108 |
| JEFFREY, PSAKI | 205 E 63RD STREET APT 8D NEW YORK NY 10065 |
| JEFFREY, RADTKE | 12A RIDGEWOOD ROAD NORWALK CT 06853 |
| JEFFREY, ROBERTO | 18 ASSATEAGUE ROAD HOWELL NJ 07731 |
| JEFFREY, ROSENBLUM | 300 E. 34TH ST. APT. 20L NEW YORK NY 10016 |
| JEFFREY, ROSKO | 66 EAGLE LANE TAPPAN NY 10983 |
| JEFFREY, RUBIDGE | 4613 LARCHWOOD AVENUE PHILADELPHIA PA 19143 |
| JEFFREY, RYAN | 143 COTTAGE PLACE WEST GILLETTE NJ 07933 |
| JEFFREY, SLOAN | 2436 NORTH LINDEN PL CHICAGO IL 60647 |
| JEFFREY, SMITH | 5 DEEPWOOD COURT OLD WESTBURY NY 11568 |
| JEFFREY, VANDERBEEK | 3 HILLTOP COURT WARREN NJ 07059 |

| Claim Name | Address Information |
|---|---|
| JEFFREY, WARNOCK | 780 GREENWICH STREET #4E NEW YORK NY 10014 |
| JEFFREY, WINKLER | 420 CENTRAL PARK WEST APT. 3K NEW YORK NY 10025 |
| JEFFREY, WOOLEY | 38 MARISA CIRCLE STATEN ISLAND NY 10309 |
| JEFFREY, YAU | 36 HAMILTON AVE. #3G STATEN ISLAND NY 10301 |
| JEFFREY, YUAN | 80-23 138TH STREET 3RD FLOOR JAMAICA NY 11435 |
| JEFFREYS,KIRSTIN B | 65 CEDAR RIDGE ROAD KURRAJONG NSW 2758 AUSTRALIA |
| JEFFRIES,FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JEFFRIES,FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JEFFRY J, CIONGOLI | 167 NORMA ROAD TEANECK NJ 07666 |
| JEGAN, GOKULCHANDRAN | 26 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| JELENA, BJELANOVIC | FLAT 3 4 CLANRICARDE GARDENS LONDON W2 4NA UNITED KINGDOM |
| JELENA, BOSANAC | FLAT 5 7 CANFIELD GARDENS LONDON NW63JP UNITED KINGDOM |
| JELPER, STRIET | 22F - B KANFIELD MANSION 44-49 SUN CHUN STREET CAUSEWAY BAY HONG KONG HONG KONG |
| JEMINA, VARGHESE | 235 EAST 54TH STREET APT 1A NEW YORK NY 10022 |
| JEMMA, SANDERSON | 38 HELICONIA TURN STIRLING WA 6021 AUSTRALIA |
| JENILEE, RAMOS | 25 BOERUM STREET APT. #12Q BROOKLYN NY 11206 |
| JENKINS,ANGELA R. | 310 CRANFORD AVE. LINDEN NJ 07036 |
| JENKINS,COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JENKINS,COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JENKINS,COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JENKINS,LEONARD | 65 SOUTHCOTE CRESCENT BASILDON,ESSEX SS14 3PP GREAT BRITAIN |
| JENKS AQUARIUM AUTHORITY | 202 E COMMANCHE BRISTOW OK 74010 |
| JENNA JIHEE, YOO | 144-15 41ST AVENUE APT 219 FLUSHING NY 11355 |
| JENNA, MYERS | 35 EAST 10TH STREET APARTMENT #4K NEW YORK NY 10003 |
| JENNA, RIFKIN | 162 WEST 4TH STREET APARTMENT 14 NEW YORK NY 10014 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD SUITE 105 BALA CYNMYD PA 19004-1725 |
| JENNI, HARTMAN | 74 DEYNECOURT GARDENS WANSTEAD LONDON E112BU UNITED KINGDOM |
| JENNIE LEE, KLEIN | FLAT 3 245 TURNERS HILL HERTS CHESHUNT EN8 9DG UNITED KINGDOM |
| JENNIE M., RAUBACHER | 36 GRETEL COURT REDWOOD CITY CA 94061 |
| JENNIE PETRACOPOULOS | 17244 VIA DEL REY SAN LORENZO CA 94580-2735 |
| JENNIE, LUXMORE | 5 THE GALLOP SURREY SUTTON SM2 5RU UNITED KINGDOM |
| JENNIE, POOLE | 20E TOWER 1 CENTRESTAGE 108 HOLLYWOOD ROAD H SHEUNG WAN HONG KONG |
| JENNIFER A, HALL | 85 LORD ROBERTS AVENUE ESSEX LEIGH ON SEA SS91ND UNITED KINGDOM |
| JENNIFER A, LENZA | 28 HILLCREST AVENUE CRANFORD NJ 07016 |
| JENNIFER A, SHIELDS | 21 ALBION SQUARE LONDON E8 4ES UNITED KINGDOM |
| JENNIFER A., DEBENEDICTIS | 243 CARDINAL AVENUE BOCA RATON FL 33486 |
| JENNIFER ANN, BALE | 400 EAST 55TH STREET APT 4E NEW YORK NY 10022 |
| JENNIFER B, FAGENSON | 77 BLEECKER ST APT 619N NEW YORK NY 10012 |
| JENNIFER B, ROTH | 30 ROBIN COURT PLAINVIEW NY 11803 |
| JENNIFER C. F., NG | 715 FOSTER AVENUE BROOKLYN NY 11230 |
| JENNIFER C., BARKER | 2 MARLBOROUGH ROAD COLLIERS WOOD LONDON SW19 2HG UNITED KINGDOM |
| JENNIFER COLAND, YEAPLE | 7 MACKIN AVENUE BEACON NY 12508 |
| JENNIFER D, BRANSON | 1825 HONEY MESQUITE FLOWER MOUND TX 75028 |
| JENNIFER ELIZAB, WARREN | 215 E 29TH ST NEW YORK NY 10016 |
| JENNIFER F., HOULIHAN | 1620 LEAVENWORTH STREET APT 6 SAN FRANCISCO CA 94109 |
| JENNIFER HEE SO, KANG | 501 KYOUNGIN LIVING TELL 837-31 YEOKSAMDONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| JENNIFER HSIAO, HO | FLAT B, 26F, HING HON BUILDING 26-36 KING'S ROAD TIN HAU HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| JENNIFER HYE-NA, LEE | VABIAN III-1901 178-7 UIJOORO1-GA CHUNG GU SEOUL KOREA, REPUBLIC OF |
| JENNIFER I, CORNELL | 14 NITA ROAD WARLEY ESSEX BRENTWOOD CM145BQ UNITED KINGDOM |
| JENNIFER J, KIM-CHANTEMSIN | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| JENNIFER J., BIRD | 29 BULLFIELDS SAFFRON WALDEN ESSEX NEWPORT CB11 3PJ UNITED KINGDOM |
| JENNIFER K., GILLOOLEY | 145 JESSUP LANE WESTHAMPTON BEACH NY 11978 |
| JENNIFER L, DAVIS | 4840 N ASHLAND AVE APT 3E CHICAGO IL 60640 |
| JENNIFER L, HAVILAND | 11 SHADYLAWN DRIVE MADISON NJ 07940 |
| JENNIFER L, SMITH | 210 B 11TH STREET HOBOKEN NJ 07030 |
| JENNIFER L., BEROOKHIM | 25 HICKORY DRIVE GREAT NECK NY 11021 |
| JENNIFER L., GENTILE | 1951 N. BISSELL APT 1F CHICAGO IL 60614 |
| JENNIFER L., HELMS | 2 DORNOCH WAY TOWNSEND DE 19734 |
| JENNIFER L., JONES | 345 WEST 58TH STREET APARTMENT 15E NEW YORK NY 10019 |
| JENNIFER L., MITCHELL | 799 PARK AVENUE APARTMENT 15C NEW YORK NY 10021 |
| JENNIFER L., SHERIDAN | 2036 COLEMAN STREET BROOKLYN NY 11234 |
| JENNIFER L., WOLDT | 1070 ST MATHIEU APT 604 MONTREAL QC H3H 2S8 CANADA |
| JENNIFER L., YUEN | 2560 EAST 21ST ST. BROOKLYN NY 11235 |
| JENNIFER M., LEE | 222 EAST 34TH ST APT 1822 NEW YORK NY 10016 |
| JENNIFER M., RUSSO | 300 MERCER STREET APARTMENT 17C NEW YORK NY 10003 |
| JENNIFER S., CHO | 27 HAMILTON DRIVE ROSLYN NY 11576 |
| JENNIFER S., KIM | 200 WEST 102ND STREET APT 3E NEW YORK NY 10025 |
| JENNIFER SHIN Y, PU | FLAT B, 29TH FLOOR, THE REDNAXELA NO.1 REDNAXELA TERRACE MID LEVEL HONG KONG HONG KONG |
| JENNIFER TITUS, YOUNG | 401 E. 68TH STREET APT #2B NEW YORK NY 10065 |
| JENNIFER Y., CHUNG | 204 6TH STREET APT 3L JERSEY CITY NJ 07302 |
| JENNIFER ZIN GI, KOO | 33 PERKINS ROAD APT. 7B, BLOCK 5, CAVENDISH HEIGHTS JARDINES LOOKOUT HONG KONG HONG KONG |
| JENNIFER, ADAMS | 400 BEALE STREET #2307 SAN FRANCISCO CA 94105 |
| JENNIFER, ADLER | 166 EAST 61ST STREET APT. 17G NEW YORK NY 10065 |
| JENNIFER, ANDERSON | 10066 GREEN VALLEY LANE HOUSTON TX 77064 |
| JENNIFER, AQUINO | 37 WALL STREET APT 5F NEW YORK NY 10005 |
| JENNIFER, BECKER | 611 BUCHANAN BOULEVARD RED BANK NJ 07701 |
| JENNIFER, BERMEL | 7030 69TH PLACE GLENDALE NY 11385 |
| JENNIFER, BLICKHAHN | 39 HAUSMAN STREET BROOKLYN NY 11222 |
| JENNIFER, BOUCICAUT | 1336 EAST 51ST STREET BROOKLYN NY 11234 |
| JENNIFER, BRANCATO | 23 KENILWORTH ROAD RYE NY 10580 |
| JENNIFER, BUSBY | 2 CLARENDON STREET #508 BOSTON MA 02116 |
| JENNIFER, CALABRESE | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| JENNIFER, CHOI | 336 CANAL ST. 2E NEW YORK NY 10013 |
| JENNIFER, CURTIN WALKER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| JENNIFER, CURTIS | 493 12TH STREET APARTMENT 4A BROOKLYN NY 11215 |
| JENNIFER, DRAG | 105 DUANE APT 9K NEW YORK NY 10007 |
| JENNIFER, FELDMAN | 136 EAST 55TH STREET #4P NEW YORK NY 10022 |
| JENNIFER, FITZGERALD | 70 COMMONWEALTH AVENUE NEW PROVIDENCE NJ 07974 |
| JENNIFER, FITZGIBBON | 1 CRANE AVENUE RUTHERFORD NJ 07070 |
| JENNIFER, FOX | 25-10 33RD AVE APT 2 ASTORIA NY 11106 |
| JENNIFER, GANDHI | 25 COLUMBIA PLACE MERRICK NY 11566 |
| JENNIFER, GARTNER | 68-60 108TH ST. #1D FOREST HILLS NY 11375 |
| JENNIFER, GAYLORD | 200 WEST 79TH STREET APT. 10B NEW YORK NY 10024 |
| JENNIFER, GEISMAR | 70 WASHINGTON STREET APT 11K BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| JENNIFER, GEVER | 431 EAST 83RD STREET APT 4D NEW YORK NY 10028 |
| JENNIFER, GLEN | 97A KENTISH TOWN ROAD LONDON NW1 8NY UNITED KINGDOM |
| JENNIFER, GRESS | 1252 PRINCE STREET HOUSTON TX 77008 |
| JENNIFER, HAU | 47C WARWICK ROAD LONDON SW5 9UP UNITED KINGDOM |
| JENNIFER, HOSMER | 737 W BRIAR PLACE APT 2F CHICAGO IL 60657 |
| JENNIFER, IPPOLITI | 131 UPPER PINEKILL ROAD WESTBROOKVILLE NY 12785 |
| JENNIFER, JONES | 154 SPARROW DRIVE HAMILTON SQUARE NJ 08690 |
| JENNIFER, JUNG | 327 WEST 30TH STREET APARTMENT 4J NEW YORK NY 10001 |
| JENNIFER, KELLY | 11 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| JENNIFER, KUANG | 2313 BENSON AVENUE, APT. 4B BROOKLYN NY 11214 |
| JENNIFER, LEE | 101 ASCAN AVENUE FOREST HILLS NY 11375 |
| JENNIFER, LENG | 306 MARTIN PLACE BELLMORE NY 11710 |
| JENNIFER, LEOCE | 48 TIMBER RIDGE ROAD MT. KISCO NY 10549 |
| JENNIFER, LIU | 2-11-16 ROPPONGI GRAND DAIKANYAMA #603 13 SHIBUYA-KU 150-0021 JAPAN |
| JENNIFER, LUM NG | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| JENNIFER, MACKINTOSH | 755 S. WELLINGTON DRIVE KAYSVILLE UT 84037 |
| JENNIFER, MATULEWICH | 214 PARK AVENUE APT 2L HOBOKEN NJ 07030 |
| JENNIFER, MICHEL | 1493 ENVEE DRIVE BOLINGBROOK IL 60490 |
| JENNIFER, MOSS | 6560 BOOTH STREET REGO PARK NY 11374 |
| JENNIFER, MURPHY | 450 NORTH END AVE APT 20B NEW YORK NY 10282 |
| JENNIFER, NAPPI | 126 TOMAHAWK CT. BELLE MEAD NJ 08502 |
| JENNIFER, OLIS | 1440 MIDLAND AVENUE APT 4B BRONXVILLE NY 10708 |
| JENNIFER, PARK | 26 ALEXANDER DRIVE SYOSSET NY 11791 |
| JENNIFER, PARKS | 300 EAST 4TH STREET APARTMENT 4B NEW YORK NY 10009 |
| JENNIFER, PETERSON | FLAT E 3 BARKSTON GARDENS LONDON SW5 0ER UNITED KINGDOM |
| JENNIFER, PLACE | 599 WEST END AVENUE APT. 4A NEW YORK NY 10024 |
| JENNIFER, READINGS | 29 SYLVAN AVENUE EMERSON PARK HORNCHURCH ESSEX HORNCHURCH RM112PL UNITED KINGDOM |
| JENNIFER, REEVES | 26 TONBRIDGE ROAD HILDENBOROUGH KENT TONBRIDGE TN11 9BS UNITED KINGDOM |
| JENNIFER, ROEDER | 1 PINECREST RD SCARSDALE NY 10583 |
| JENNIFER, RUDEN | 1140 ALTA LOMA ROAD #104 WEST HOLLYWOOD CA 90069 |
| JENNIFER, SAITO | 16685 SAN BENITO DRIVE MORGAN HILL CA 95037 |
| JENNIFER, SCHETTINO | 103 BRISTOL TERRACE EDGEWATER NJ 07020 |
| JENNIFER, SCHULTHEIS | 80 FARM VIEW ROAD PORT WASHINGTON NY 11050 |
| JENNIFER, STOODY | 210 CONGRESS STREET APT # 4A BROOKLYN NY 11201 |
| JENNIFER, TAN | 35 SAIL COURT NEWPORT AVENUE LONDON E14 2DQ UNITED KINGDOM |
| JENNIFER, THORWART | 1190 EDGELL ROAD FRAMINGHAM MA 01701 |
| JENNIFER, TOYAMA | 220 EAST 89TH STREET APARTMENT 6 NEW YORK NY 10128 |
| JENNIFER, VAN SOLKEMA | 3 WARREN STREET RUMSON NJ 07760 |
| JENNIFER, WALKER | 60 LOWER RICHMOND ROAD PUTNEY LONDON SW15 1JT UNITED KINGDOM |
| JENNIFER, WANG | 55 W GROVE ST MAYWOOD NJ 07607 |
| JENNIFER, WELLER | 47 LAMPERN CRESCENT ESSEX BILLERICAY CM12 0FE UNITED KINGDOM |
| JENNIFER, YACKUS | 796 9TH AVENUE APARTMENT #12A NEW YORK NY 10019 |
| JENNIFER, ZAMBINO | 68 FAWN LAKE FORREST HAWLEY PA 18428 |
| JENNIFFER, NICHOLSON | 8148 S. PAULINA STREET 3RD FLOOR CHICAGO IL 60620 |
| JENNY C, ANDREWS | VINE COTTAGE NORTH HIGH STREET W SUSX CUCKFIELD RH17 5EL UNITED KINGDOM |
| JENNY HAICHUN, YEUNG | 144-44 41 AVE APT 2K FLUSHING NY 11355 |
| JENNY HEA KYOUN, CHOI | 221-20 YEOKKOK-DONG SOSA-GU BUCHUN-SHI KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| JENNY M, MURICHI | 69-01 35TH AVENUE APT 4H WOODSIDE NY 11377 |

| Claim Name | Address Information |
|---|---|
| JENNY M., HAMMARLUND | 48 WEST 68TH STREET APT. 11E NEW YORK NY 10023 |
| JENNY M., MCGEE | 3 PENNY LANE BEVERLY MA 01915 |
| JENNY QUEE LUN, CHIAM | 7 DRAYCOTT DRIVE #04-02 259421 SINGAPORE |
| JENNY SHUI FENG, WENG | 2F, NO.30, SHIH PAI ROAD SEC. 1, LANE 166, ALLEY 69 TAIPEI TAIWAN, PROVINCE OF CHINA |
| JENNY, CHANG | FLAT 6 61 CLIFFORD AVENUE SURREY LONDON SW14 7BW UNITED KINGDOM |
| JENNY, CHANG | 48-16 91 PLACE ELMHURST NY 11373 |
| JENNY, CHAPMAN | 51 ROWENA CRESCENT BATTERSEA LONDON SW11 2PT UNITED KINGDOM |
| JENNY, CHIN | 22 FOUNTAIN LANE JERICHO NY 11753 |
| JENNY, COTTINGHAM | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017 |
| JENNY, DUVALLET | 48 SHIELDHALL STREET LONDON SE2 0LZ UNITED KINGDOM |
| JENNY, JAIJAM | 9 NIAGARA AVENUE EALING W5 4UD UNITED KINGDOM |
| JENNY, JUAN | 211 WEST 56TH STREET APT 7G NEW YORK NY 10019 |
| JENS ALLARD, POEPJES | 8 INDIA STREET APARTMENT NR. 5 LONDON EC3N 2HS UNITED KINGDOM |
| JENS WERNER, KIRCHBRUECHER | ROEMERSTRASSE 9 HE DIEBURG 64807 GERMANY |
| JENS, TSCHAUDER | OBERLINDAU 96 HE FRANKFURT AM MAIN 60322 GERMANY |
| JENS, VON DER HEIDE | 245 WEST 99TH ST, APT 16C NEW YORK NY 10025 |
| JEONG GU, LEE | 25 HUDSON ST #405 JERSEY CITY NJ 07302 |
| JEONG MIN, OH | 106A E. CENTRAL BLVD PALISADES PARK NJ 07650 |
| JEONG-HEE, JOO | 2-13-7 704 MITA 13 MINATO KU JAPAN |
| JEPP,JOANNE C | 35 LYNDHURST ROAD BEXLEYHEATH,KENT DA7 6DG GREAT BRITAIN |
| JERANDI, MARQUIS | FDR 6299 NEW YORK NY 10150 |
| JEREMIAH, GREGORY | 189 WEST 89TH ST. APT. 6P NEW YORK NY 10024 |
| JEREMIAH, STAFFORD | 28 INTERVALE ROAD DARIEN CT 06820 |
| JEREMIAH, STEINMAN | 150-71 70TH ROAD 9A FLUSHING NY 11367 |
| JEREMIE, PAPIN | FLAT 2 20 QUEENSGATE GARDENS LONDON SW75LZ UNITED KINGDOM |
| JEREMY A., DUKSIN | 4 LEXINGTON AVE. APT. 3S NEW YORK NY 10010 |
| JEREMY A., LANDAU | 220 EAST 63RD STREET APARTMENT 2A NEW YORK NY 10065 |
| JEREMY A., LYNCH | 275 WEST 96TH STREET APARTMENT 8R NEW YORK NY 10025 |
| JEREMY A., MURPHY | 8 BRIAR BRAE ROAD DARIEN CT 06820 |
| JEREMY B., WEGNER | 6014 GRACIOSA LOS ANGELES CA 90068 |
| JEREMY CHARLES, HIPKINS | 17 BEDGEBURY CLOSE KENT ROCHESTER ME12UT UNITED KINGDOM |
| JEREMY J., STURROCK | 18 HARPENDEN ROAD HERTS ST ALBANS AL35AD UNITED KINGDOM |
| JEREMY JOHN, NEWBERRY | 51 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| JEREMY M., ISAACS | THE LIMES HIGHWOOD HILL LONDON NW74HP UNITED KINGDOM |
| JEREMY P, PENTON | 54 EASTCOTE GROVE ESSEX SOUTHEND-ON-SEA SS2 4QB UNITED KINGDOM |
| JEREMY PAUL, DAVIES | BEECH HOUSE 12 PADGATE THORPE END NORFLK NORWICH NR13 5DG UNITED KINGDOM |
| JEREMY R, BONE | FLAT 6 SOMERSET HOUSE 79-81 LEXHAM GARDENS LONDON W8 6JN UNITED KINGDOM |
| JEREMY R, KRAMER | 1192 PARK AVENUE APARTMENT 7A NEW YORK NY 10128 |
| JEREMY R., MCGUIRE | 24 MORRISTOWN ROAD GILLETTE NJ 07933 |
| JEREMY R., MICHAEL | 95 HORATIO STREET APARTMENT PH D NEW YORK NY 10014 |
| JEREMY S., RUSSO | 29 RUTLEDGE ROAD SCARSDALE NY 10583 |
| JEREMY, APFEL | 44 LAUREL WAY LONDON N20 8HX UNITED KINGDOM |
| JEREMY, BROOK | 203, PARK AXIS,AOYAMA KOTTOUDORI 6-8-8 MINAMI AOYAMA, MINATO KU 13 TOKYO 105-0000 JAPAN |
| JEREMY, CHAN | 36 ROBESON WAY HFORD BOREHAMWOOD WD6 5RY UNITED KINGDOM |
| JEREMY, CONVERT | 59 RUE CONDORCET 75 PARIS 75009 FRANCE |
| JEREMY, COQUINCO | 314 WEST 56TH ST APT # 1 D NEW YORK NY 10019 |
| JEREMY, CORBETT | 240 EAST 75TH ST. APT. 8 NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| JEREMY, DAVIS | 1207 CHELSHURST WAY SPRING TX 77379 |
| JEREMY, EISENSTEIN | 36 EAGLE CHASE WOODBURY NY 11797 |
| JEREMY, FAUCONNIER | 119-121 MINORIES RIVER HOUSE - FLAT 15 LONDON EC3N 1DD UNITED KINGDOM |
| JEREMY, GREEN | 2-11-5 TAKANAWA 1F 13 MINATO-KU 108-0074 JAPAN |
| JEREMY, GROFF | 53 14TH STREET APT #4B HOBOKEN NJ 07030 |
| JEREMY, HAWES | 30 ELM ROAD EAST SHEEN LONDON SW147JQ UNITED KINGDOM |
| JEREMY, HYATT | 252-19 82ND DRIVE BELLEROSE NY 11426 |
| JEREMY, JACKSON | 100 JANE STREET APT 2D NEW YORK NY 10014 |
| JEREMY, MARTIN | HIROO GREEN HOUSE B 2-16-6 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| JEREMY, MEDOWS | 455 FDR DRIVE APT B604 NEW YORK NY 10002 |
| JEREMY, ROSTEN | 192 EDGWAREBURY LANE MDDSX EDGWARE HA8 8QW UNITED KINGDOM |
| JEREMY, SHAW | 69 ALDWORTH ROAD STRATFORD LONDON E15 4DN UNITED KINGDOM |
| JEREMY, SPANOS | 4830 N. CALIFORNIA CHICAGO IL 60625 |
| JEREMY, ST. JEAN | 81 APPLETON STREET #2 BOSTON MA 02116 |
| JEREMY, STARR | 382 CENTRAL PARK WEST APT. 10W NEW YORK NY 10025 |
| JEREMY, TALBOTT | 3590 GATEWOOD LANE AURORA IL 60504 |
| JEREMY, THOMAS | 11 ANCHORAGE CLOSE WIMBLEDON SW19 8LT UNITED KINGDOM |
| JEREMY, ZETTWOCH | 2 RIDGEVIEW PLACE MOUNT SINAI NY 11766 |
| JERETT, GILBERT | 215 E. 95TH ST APT 30J NEW YORK NY 10128 |
| JERGENT, KABASHI | 310 EAST 44TH ST APT 509 NEW YORK NY 10017 |
| JERI L., ROSE | 218-46 139TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| JERMAIN O., HALL | 32 RIDGEWOOD DRIVE BORDENTOWN NJ 08505 |
| JEROME D., LUCAS | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| JEROME, CALVET | 4, RUE DU DOME 75 PARIS 75116 FRANCE |
| JEROME, CARABELLO | 4 RAY STREET PARSIPPANY NJ 07054 |
| JEROME, HAUSER | 99 SUFFOLK ST APT 4F APT 4F NEW YORK NY 10002 |
| JEROME, LAWSON | 218 SUNRISE STREET BRICK NJ 08724 |
| JEROME, MERVEILLE | 392 CENTRAL PARK WEST APPT 15F NEW YORK NY 10025 |
| JEROME, RENARD | FLAT 15 48 QUEEN'S GARDENS LONDON W2 3AA UNITED KINGDOM |
| JEROME, STERN | 47 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| JEROME, TERNAT | #402, 1-24-13 MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| JEROME, TRIVIDIC | 6 SUSSEX HOUSE 3 MAIDSTONE BUILDING MEWS 72-76 BOROUGH HIGH STREET LONDON SE1 1GF UNITED KINGDOM |
| JEROME, TRUZZOLINO | 2 WILLA WAY MASSAPEQUA NY 11758 |
| JEROME, ZOUFALY | 1481 RAHWAY ROAD SCOTCH PLAINS NJ 07076 |
| JERRIE ANN, BERNING | 5487 E DRY CREEK DR CENTENNIAL CO 80122 |
| JERRY B., HOPKINS | 6502 HEDGETON COURT SPRING TX 77389 |
| JERRY G, MAURICIO | 37 WALL STREET APT. 12A NEW YORK NY 10005 |
| JERRY UNDERWOOD | 13306  NE 72ND AVE VANCOUVER WA 98686 |
| JERRY, BRANKIN | 3306 N HALSTED UNIT 2 CHICAGO IL 60657 |
| JERRY, CHANTEMSIN | 9 ANNETTE WAY JERICHO NY 11753 |
| JERRY, FIORETTI | 12200 SOUTH 73RD COURT PALOS HEIGHTS IL 60463 |
| JERRY, LANDRUM | 8751 WESTON LANE LANTANA TX 76226 |
| JERRY, WONG | 141 HILLSIDE ROAD FARMINGDALE NY 11735 |
| JERVIS,SHARON | PO BOX 1452 NEW YORK NY 10150 |
| JERVIS,SHARON | PO BOX 1452 NEW YORK NY 10150 |
| JESALYN, SHEN | 101 WEST 24TH STREET APT 21C NEW YORK NY 10011 |
| JESPER, POULSEN | FLAT 10, 51 QUEENSGATE TERRACE LONDON SW75PL UNITED KINGDOM |
| JESSE ALBERT, KAVANAGH | FLAT 31A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| JESSE D., ISOLA | 400 WEST 55TH STREET APT. 16-C NEW YORK NY 10019 |
| JESSE L., SHAW | 120 EAST 34TH APT. 3G NEW YORK NY 10016 |
| JESSE M., EATON | 180 MONTAGUE STREET #26C BROOKLYN NY 11201 |
| JESSE M., SHEFFERMAN | 40 FIFTH AVENUE APARTMENT 4E NEW YORK NY 10011 |
| JESSE M., YANEZ | 623 WEST 207TH STREET APT. 22 NEW YORK NY 10034 |
| JESSE, BASS | 210 WEST 89TH STREET APT 4G NEW YORK NY 10024 |
| JESSE, DAVIS | 5125 NORTH KENMORE APARTMENT 3S CHICAGO IL 60640 |
| JESSE, DE LILLE | 610 NEWARK STREET UNIT 8C HOBOKEN NJ 07030 |
| JESSE, DEMARZO | 12 VILLAGE PLACE OAK RIDGE NJ 07438 |
| JESSE, SACKS | 118 WEST 73RD STREET APARTMENT 4A NEW YORK NY 10023 |
| JESSE, SIEGER | 100 MAIDEN LANE APT. 910 NEW YORK NY 10038 |
| JESSE, TANENBAUM | 2600 GLENN DRIVE BELLMORE NY 11710 |
| JESSIA MEI YUK, HO | FLAT C, 42/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| JESSICA A, STOKES | 541 GROVE STREET MONTCLAIR NJ 07043 |
| JESSICA A., O'BRIEN | 440 WEST 24TH ST APT 5D NEW YORK NY 10011 |
| JESSICA AMI, MARKOWITZ | 520 WEST 43RD STREET, APT. 29B NEW YORK NY 10036 |
| JESSICA B., PRYOR | 433 W 43RD STREET APT 6B NEW YORK NY 10036 |
| JESSICA GONZALE, GIBADLO | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| JESSICA J., MARTIN | 1470 1ST AVENUE APARTMENT 12F NEW YORK NY 10075 |
| JESSICA K., DEMPSEY | 21-58 35TH ST 5-D ASTORIA NY 11105 |
| JESSICA L, WAYNE | 101 MONMOUTH STREET APT 508 BROOKLINE MA 02446 |
| JESSICA L, WEDGE | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| JESSICA L., KLIEWE | 936 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| JESSICA LEE, DEBENEDETTO | 39 CHESTNUT TREE DRIVE HIGHLAND LAKES NJ 07422 |
| JESSICA LEE, OBERDORF | 59 PILGRIM PATH THE COTTAGE HUNTINGTON NY 11743 |
| JESSICA LYNN, ROSENBERG | 300 EAST 57TH STREET #14G NEW YORK NY 10022 |
| JESSICA LYNN, TOMCZAK | 626 10TH AVENUE APT PH D NEW YORK NY 10036 |
| JESSICA M, SPRUILL | 4204 PEBBLE BEACH DRIVE LONGMONT CO 80503 |
| JESSICA M., DEMARINIS | 23-38 31ST AVENUE APT. 3F ASTORIA NY 11106 |
| JESSICA NAYLOR, CONDES | 6063 GODFREY ROAD BURT NY 14028 |
| JESSICA R., DOUIEB | 277 WEST 10TH STREET APT. 8C NEW YORK NY 10014 |
| JESSICA SZE MAN, NG | FLAT B, 8/F., GOLD KING MANSION NO. 5 & 7 TAI HANG DRIVE, HONG KONG HONG KONG |
| JESSICA, BATT | 320 WEST 56TH STREET APT 5J NEW YORK NY 10019 |
| JESSICA, CAMELO | 260 W 54TH ST APT 45F NEW YORK NY 10019 |
| JESSICA, CASTRO | 5825 S. WHIPPLE STREET CHICAGO IL 60629 |
| JESSICA, DAVIS | 77 WEST 15TH STREET APT 1E NEW YORK NY 10011 |
| JESSICA, DAWSON | 220 W. 111TH STREET APT 6A NEW YORK NY 10026 |
| JESSICA, DREW | 680 81 ST, APT 1E BROOKLYN NY 11228 |
| JESSICA, FISCHER | 200 WEST 26TH STREET APT. 11K NEW YORK NY 10001 |
| JESSICA, GABRIELE | 60 WEST 10TH STREET #6A NEW YORK NY 10011 |
| JESSICA, HARRIS | 250 GORGE ROAD APT. 21E CLIFFSIDE PARK NJ 07010 |
| JESSICA, HUGGINS | 701 HIGHLAND AVENUE, #1415 ATLANTA GA 30312 |
| JESSICA, KOOS | 2065 18TH STREET APT 1A ASTORIA NY 11105 |
| JESSICA, LAUT | 30 CHARLTON STREET APT 6N NEW YORK NY 10014 |
| JESSICA, PLATT | 131 WEST 78TH STREET APARTMENT 4 NEW YORK NY 10024 |
| JESSICA, RAMIREZ | 1965 LAFAYETTE AVENUE APT. 22S BRONX NY 10473 |
| JESSICA, STOLTENBERG | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION GILBERT CLOSE LONDON SE184PP UNITED KINGDOM |
| JESSICA, TORRES | 186 A BATTERSEA PARK ROAD LONDON SW11 4ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JESSICA, URIBE | 65 IDLEWILD ROAD EDISON NJ 08817 |
| JESSICA, WILLIAMSON | 5 KANES LANE HUNTINGTON NY 11743 |
| JESSIE, DZIKUNU | 30 RAYFORD AVENUE LEE LONDON SE12 0NG UNITED KINGDOM |
| JESSIE, LI | ROOM 39E, BLOCK 8, ISLAND HARBOURVIEW, KL HONG KONG HONG KONG |
| JESSIE, LI | 773 53RD STREET 1ST FLOOR BROOKLYN NY 11220 |
| JESSMIN KAR GIM, NG | BLK 423 BEDOK NORTH AVE 1 #10-226 SINGAPORE 460423 SINGAPORE |
| JESUS ARROYO PIEDRA | C/O KEVIN A SPEIER, ESQ. 3750 10TH STREET RIVERSIDE CA 92501 |
| JESUS R., SUAPENGCO | 2 SWEET GUM COURT DIX HILLS NY 11746 |
| JESUS, FERNANDEZ | 73 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| JESUS, RAMON-LACA | 205 EAST 59TH STREET 19B NEW YORK NY 10022 |
| JESUS, RODRIGUEZ | 91 MT. PROSPECT AVENUE NEWARK NJ 07104 |
| JESUS, RUIZ-MATA | 20 WEST PALISADE AVENUE APT. 3112 ENGLEWOOD NJ 07631 |
| JESUS, SANCHEZ GONZALE | CERRO DE LA CARRASQUETA Nº 37 P7  4C 28 MADRID 28035 SPAIN |
| JET I LP | C/O BASSWOOD PARTNERS, L.L.C. 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| JET PARTNERS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| JETER,MICHAEL A. | 200 RECTOR PLACE, 12L NEW YORK NY 10280 |
| JETHWA,NILESH K | UNIT 2 10 MILL STREET LONDON SE1 2AY GREAT BRITAIN |
| JEWELL,JOHN M. | 2 BUSHMEAD AVENUE BEDFORD,BEDS MK40 3QL GREAT BRITAIN |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | 120 WEST 57TH STREET NEW YORK NY 10019 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | B.C. ZIEGLER C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JEY, MAN | 26 BAXTER ROAD LONDON E16 3HD UNITED KINGDOM |
| JEYAPRIYA, GOPALAKRISHNAN | 409 NORTHVIEW DRIVE MONMOUTH JUNCTION NJ 08852 |
| JFB FIRTH RIXSON INC. | C/O FIRTH RIXON LIMITED 11 FOUNDERS PLAZA, SUITE 1802 EAST HARTFORD CT 06108 |
| JFJ INVESTMENTS INC. | 1501 2ND AVENUE TAMPA FL 33605 |
| JHALA,MANASWI | 155 EAST 34TH STREET APARTMENT 6J NEW YORK NY 10016 |
| JHARMATTIE, BHARAT | 104-51 116 STREET SOUTH RICHMOND HILL NY 11419 |
| JHEETA,GURDIP S. | 8 HILL VIEW CRESENT ILFORD,ESSEX IG1 3QD GREAT BRITAIN |
| JHELAM, TIWAREKAR | 202 KAVERI, BAPU BAGWE ROAD, NEAR DAHISAR BRIDGE,KANDARPADA, DAHISAR (W) MUMBAI 400068 INDIA |
| JHENELLE, ANDRADE | 140 BELLAMY LOOP, APT 10B BRONX NY 10475 |
| JHOMARY, ROA | 1023 FDR DRIVE, 5C NEW YORK NY 10009 |
| JI YEONG, CHU | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| JI, BAK | 243 WAYFAIR CIRCLE FRANKLIN LAKES NJ 07417 |
| JI, CAO | 13 LEYBOURNE HOUSE DOD STREET LONDON E14 7ED UNITED KINGDOM |
| JI,ANNA | 5648 BAY STREET APT.702 EMERYVILLE CA 94608 |
| JI-SOO, PARK | 101 W 90TH ST. APT. THA NEW YORK NY 10024 |
| JI-YONG, YUN | #2004, BAY CREST TOWER 3-9-33 KO-NAN 13 MINATO-KU 108-0075 JAPAN |
| JIA YAO WENDY, CHEN | ROOM 602 73 HAI TONG ROAD SHANGHAI 201204 CHINA |
| JIA, CHANG | 219 WEST 80TH STREET APT 1A NEW YORK NY 10024 |
| JIA, TU | UNIT 20 72-78 CONSTITUTION RD NSW MEADOWBANK 2114 AUSTRALIA |
| JIA, XIA | 74 RUE MARIUS AUFAN 75 LEVALLOIS PERRET 2300 FRANCE |
| JIACOPPO,DOLORES C. | 161 NO DETROIT AVE NORTH MASSAPEQUA NY 11758 |
| JIAJIA, ZHANG | 7 SICKLEBAR LANE RIVERSIDE CT 06878 |
| JIAKOU, WANG | THE TOKYO TOWERS MID TOWER #1232 6-3-2 KACHIDOKI 13 CHUO-KU JAPAN |
| JIALONG, SHI | QI XIA ROAD SHANGHAI 200000 CHINA |
| JIAMIN, JIN | 100 MORNINGSIDE DRIVE APT 3B NEW YORK NY 10027 |
| JIAN H., ZHU | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502 |
| JIAN, HE | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |

| Claim Name | Address Information |
|------------|---------------------|
| JIAN, HU | 109 PADDICK DRIVE LOWER EARLEY BERKS READING RG6 4HF UNITED KINGDOM |
| JIAN, HUANG | 1027 SHADOWLAWN DRIVE GREEN BROOK NJ 08812 |
| JIAN, LIN | 5 SYCAMORE TERRACE LIVINGSTON NJ 07039 |
| JIAN, WAN | 99-28 74TH AVE FOREST HILL NY 11375 |
| JIAN, WANG | FLAT D, 3 FL, BLOCK 15, WHOMPOA GARDEN SITE 2 9 SHUNG KING STREET K KOWLOON HONG KONG |
| JIANDE, HE | 1929 NORTH RAILROAD AVE STATEN ISLAND NY 10306 |
| JIANDONG, XU | 97 FOREST STREET UNIT 8 LOWELL MA 01851 |
| JIANG, JIANG | 33 NOTTINGHAM AVENUE PATCHOGUE NY 11772 |
| JIANG, PING | 50 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10023 |
| JIANG, QIUMING | 33 DUMONT AVENUE STATEN ISLAND NY 10305 |
| JIANG, SHAODONG | 48 WINDSWEPT ROAD HOLMDEL NJ 07733 |
| JIANGBO, YI | 1401 BLAIR MILL ROAD SILVER SPRING MD 20910 |
| JIANGPENG, WANG | 476 MONMOUTH STREET APT. 404 JERSEY CITY NJ 07302 |
| JIANMIN, ZHONG | 402 PEPPER STREET MONROE CT 06468 |
| JIANNING, LU | BLK 132 BEDOK NORTH STREET 2 #12-89 SINGAPORE 460132 SINGAPORE |
| JIANNING, SHI | 67-86 EXETER STREET FOREST HILLS NY 11375 |
| JIANPING CHARLE, ZHANG | 22 BETRAN DRIVE BRIDGEWATER NJ 08807 |
| JIANSHENG, CHEN | 33 BRAYTON COURT NORTH SOUTH SETAUKET NY 11720 |
| JIAYING, HUANG | FLAT A 20TH MACDONNELL ROAD CENTRAL HONG KONG HONG KONG |
| JIDNYA, GHOLAP | HIGHLAND RESIDENY 14/703 ACACIA NR. BIG BAZAR THANE(W), MH MUMBAI 400608 INDIA |
| JIE, DING | 44 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| JIE, LI | 1639 LARKSPUR DRIVE MOUNTAINSIDE NJ 07092 |
| JIE, YANG | 3 FOREST SIDE SURREY WORCESTER PARK KT4 7PA UNITED KINGDOM |
| JIE, ZHANG | 149 ESSEX STREET UNIT 4G JERSEY CITY NJ 07302 |
| JIEHONG XU, LEE | 121 LIVINGSTON AVENUE STATEN ISLAND NY 10314 |
| JIEPING, XU | 113 FELLSWOOD DRIVE LIVINGSTON NJ 07039 |
| JIGAR, DAVE | 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3, SHRUSHTI POLICE STATION ROAD, OPP SURYA SHOPPING CENTRE MH MIRA ROAD (EAST) 401107 INDIA |
| JIGAR, SHAH | A-506, AJANTA BUILDING, NEAR MORE STORE, SECTOR-19,AIROLI MUMBAI 400052 INDIA |
| JIGAR, SHAH | B1-10, KRIPA NAGAR, S V ROAD, IRLA, VILE PARLE(W), MH MUMBAI 400056 INDIA |
| JIGNA, DHOLAKIA | 501,DILIP APPARTMENT 62, JAY PRAKASH NAGAR, ROAD NO 3, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| JIGNA, SHETH | 205/B, DREAM HOUSE, SAINAGAR, VASAI (W) VASHI (W) MUMBAI 401202 INDIA |
| JIGNESH, DOSHI | 20 RIVER COURT APARTMENT 408 JERSEY CITY NJ 07310 |
| JIGNESH, PATEL | 19 THORNTON WAY BELLE MEAD NJ 08502 |
| JIGNESH, SATRA | 2/6 GEETA CHS, GROUND FLOOR JODHALI BAUG ROAD, NEAR GANESH TALKIES CHARAI MH THANE (W) 400601 INDIA |
| JIGNESH, SHAH | 147/A, PARK LANE WEMBLEY MIDDLESEX LONDON HA9 7SD UNITED KINGDOM |
| JIGNESH, SHETH | 97 BEACON AVE, 1ST FLOOR JERSEY CITY NJ 07306 |
| JIH SUN INTERNATIONAL BANK | 12F. NO.111, SEC. 2 NANJING E. RD. TAIPEI CITY |
| JIH SUN INTERNATIONAL BANK | 12F. NO.111 SEC. 2 NANJING E. RD. TAIPEI CITY |
| JIHYUN, AN | 6-1-1-626 OSHIMA 13 KOTO-KU 136-0072 JAPAN |
| JIHYUN, KIM | 464-4 JAYANG 3-DONG KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| JIJI, JOSEPH | B-602, KAMAL PARK NEAR MANGATHRAM PETROL PUMP LBS MARG, BHADUP (W) BHANDUP (W) 400036 INDIA |
| JILANI,MOHAMMAD K. | 7 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| JILL A., DAVIS | 16 TONYS DRIVE LITTLE EGG HARBOR TWSP, NJ 08087 |
| JILL B, LIEBMAN | 250 EAST 40TH STREET APT 33D NEW YORK NY 10016 |
| JILL ELIZABETH, SHAPIRO | 442 PACING WAY WESTBURY NY 11590 |

| Claim Name | Address Information |
|------------|---------------------|
| JILL F, SOHMER | 13 MARION AVENUE ROCHELLE PARK NJ 07662 |
| JILL MARIE, SCALISI | 5 CORELL ROAD SCARSDALE NY 10583 |
| JILL, BORGES | 56 W 70TH STREET APT 3B NEW YORK NY 10023 |
| JILL, GEORGE | 19 CLEVELAND PL 4B NEW YORK NY 10012 |
| JILL, GRETENER | BAARERSTRASSE 55 6300 ZUG ZUG SWITZERLAND |
| JILL, HANSON | 36A TROY DR SPRINGFIELD NJ 07081 |
| JILL, ONYETT | 2146 CLINTON AVENUE APT. C ALAMEDA CA 94501 |
| JILL, RIBAUDO | 11 JILL TERRACE SUCCASUNNA NJ 07876 |
| JILL, WALKER | 33 LOWER GREEN ROAD SURREY ESHER KT10 8HE UNITED KINGDOM |
| JILL-ELANA, BROWNE | 625 MAIN STREET APT. #642 NEW YORK NY 10044 |
| JILLIAN, ENG | 17 LOUISE LANE MONROE NJ 08831 |
| JILLIAN, MAY | 14 SPENCER ROAD NSW MOSMAN 2088 AUSTRALIA |
| JILLIAN, MUNRO | 448 WALTON ROAD MAPLEWOOD NJ 07040 |
| JILLY, MANGLES | B1 CHEUNG SHA VILLAS 6-8 CHEUNG FU STREET CHEUNG SHA LANTAU NT HONG KONG |
| JIM E. MOORE | THE SPIELBAUER LAW FIRM THOMAS SPIELBAUER, ESQ. 1250 OAKMEAD PARKWAY; SUITE 210 SUNNYVALE CA 94085 |
| JIM JOONMIN, KANG | 102-5406 HYPERION APT MOK-DONG YANGCHON-KU SEOUL KOREA, REPUBLIC OF |
| JIM PHILIP, ADKIN | 47 RUSTHALL MANSIONS SOUTH PARADE CHISWICK W41JR UNITED KINGDOM |
| JIM, BIRCHENOUGH | 8 TARA VIEW TIBURON CA 94920 |
| JIM, GALLAGHER | 50 HILL STREET RYE NY 10580 |
| JIM, HARMON | 80 BAY STREET LANDING APT. 3G STATEN ISLAND NY 10301 |
| JIMENEZ,PAMELA | 3490 SW 22 TERRACE MIAMI FL 33145 |
| JIMENEZ,YESENIA | 3671 BROADWAY APARTMENT 22 NEW YORK NY 10031 |
| JIMIT, PARIKH | SHANKER LANE C-3, H-78, MAHAVIR NAGAR KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| JIMMY CHAK YAN, LAW | FLAT 171 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| JIMMY DE LA CRUZ | 805 S CITRON ST ANAHEIM CA 92805 |
| JIMMY K., KAN | 2-1-31-201 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| JIMMY KATUTA | 5136 CORAZON COURT SACRAMENTO CA 95835-1311 |
| JIMMY SING TO, YEUNG | 10 MONROE STREET APT# 4K NEW YORK NY 10002 |
| JIMMY T., HUANG | 58-60 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| JIMMY TUNG KIU, TONG | FLAT 1, BLK B, 8/F, SPRING SEAVIEW GARDEN 33 CASTLE PEAK ROAD TUEN MUN NA HONG KONG |
| JIMMY, CARLOS | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1303 HIKARIGAOKA 7-CHOME 13 NERIMA-KU 179-0072 JAPAN |
| JIMMY, LIM | 3 RHU CROSS #05-01 COSTA RHU. ANCILIA BLOCK 437433 SINGAPORE |
| JIMMY, SANCHEZ | 5 KENWOOD ROAD TENAFLY NJ 07670 |
| JIMMY, TSAKNI | 82 STEWART AVENUE GARDEN CITY NY 11530 |
| JIN BAO, ZHOU | 303 MERRITT DRIVE ORADELL NJ 07649 |
| JIN H, PARK | 335 CAMERON STATION BLVD. ALEXANDRIA VA 22304 |
| JIN W., KWON | 57 WEST 58TH STREET APARTMENT 7A NEW YORK NY 10019 |
| JIN YOUNG, CHAE | #507-1402, WORLDCUP PARK APT SANGAM-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| JIN, LIU | 26 AVE. AT PORT IMPERIAL # 411 WEST NEW YORK NJ 07093 |
| JIN, LOK | 150-19 JEWEL AVENUE UNIT #310-B KEW GARDEN HILLS NY 11367 |
| JIN-AH, LEE | 300 YEUMCHANG-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| JINA-MANHEE, KIM | 510 WEST 52ND STREET APT. 6A NEW YORK NY 10012 |
| JINDAL,ANIL K | 63 BENTON ROAD SEVEN KINGS ILFORD,ESSEX IG1 4AS GREAT BRITAIN |
| JINEN, MAHESHWARI | 701, ARCIA SOLIATRE, OLD LALAN BANGLOW, VALJI LADHA ROAD, OPP HIRA MONGI HOSPITAL, MH MULUND (W) 400080 INDIA |
| JINESH, BAHUA | BADAWALA BLDG NO-1, 2/15, D.P WADI, GODEPDEO MH MUMBAI 400033 INDIA |
| JING, HAO | 307 E 44TH STREET APT. #906 NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| JING, WU | 4 HOLM OAK CLOSE LONDON SW15 2UN UNITED KINGDOM |
| JING, WU | 10 JERSEY AVEUE PISCATAWAY NJ 08854 |
| JINGJING, LI | 7 ANNA TERRACE WHIPPANY NJ 07981 |
| JINGJING, LIN | FLAT B, 4/F, KAM LEI BUILDING 80-82 PEEL STREET, CENTRAL HONG KONG HONG KONG |
| JINGLING, LI | 139 CHERRY STREET JERSEY CITY NJ 07305 |
| JINGRAN, DAI | 12 BRAY CRESCENT SURREY LONDON UNITED KINGDOM |
| JINGSHENG, HUA | 127 OLD SHORT HILLS ROAD APT. 189 WEST ORANGE NJ 07052 |
| JINGYI, XIONG | ROOM 702, WANHANGDU ROAD #92 SHANGHAI CHINA |
| JINGYING, WU | 27 CRIMSON ROSE IRVINE CA 92603 |
| JINHEE, PARK | 106-1003 DONGMUN APT PUNG-DONG ILSAN DONG-KU GOYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| JINHUI, SUN | FLAT 43A, TOWER 1 THE ORCHARDS H QUARRY BAY HONG KONG |
| JINI, PELLISSERY | B/304, GOLDEN PARK R. G. PATILWADI NANDIVALI ROAD NANDIVALI ROAD, DOMBIVLI DOMBIVLI EAST 421201 INDIA |
| JINLIANG ERIC, LI | 39 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| JINYONG, KIM | FLAT E, 18/F, ONE ROBINSON PLACE 70 ROBINSON ROAD H MID-LEVELS HONG KONG |
| JINYOUNG, LEE | 101-602 SINDO BRENEW APT. 955 DOKSANBON-DONG KEUMCHEON-KU SEOUL 153019 KOREA, REPUBLIC OF |
| JIONG, SHAO | 26/F TWO INTERNATIONAL FINANCIAL CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| JIRO, YASUDA | 4-2-36-1005 KAWAGUCHI 11 KAWAGUCHI CITY JAPAN |
| JISOO, LEE | 21 HOOVER AVENUE PRINCETON NJ 08540 |
| JIT SOON, LIM | 7 KISMIS GREEN SINGAPORE 596239 SINGAPORE |
| JITEN, MISTRY | 16 PRESTON HILL MDDSX KENTON HA3 9SD UNITED KINGDOM |
| JITEN, PATEL | AKHALA MAKAN CHAWL NIVETIA ROAD NIVETIA COMPOUND MALAD(E), MH MUMBAI 400097 INDIA |
| JITENDRA, BACHCHHAV | C-1001, ASHA KUNJ, SAMARTH GARDEN DATTA MANDIR ROAD OPP SHANGRILA BISCUIT FACTORY MH BHANDUP(W), MUMBAI 400078 INDIA |
| JITENDRA, HEDULKAR | PRABHUNATH MISHRA NIWAS SUBHASH NAGAR JOGESHWARI (E) MH MUMBAI 400060 INDIA |
| JITENDRA, MODI | SEC2,C6,301,SHANTINAGAR,MIRAROAD MH MUMBAI 401107 INDIA |
| JITESH, KUMAR | FLAT NO. 1005, 10TH FLOOR, SHIV SHRISHTI, NEAR S. M. SHETTY SCHOOL, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| JITIN, SAMTANI | A - 202 PHASE I LAKE FLORENCE POWAI MUMBAI 400076 INDIA |
| JITIN, VARGHESE | 104 PALLAVI CO OP HSG SOCIETY NAVGHAR ROAD MULUND (E) MULUND (E) MUMBAI 400081 INDIA |
| JITRA, LOVATANASIRIKUL | 211 VANICH 1 ROAD JAKKAWAD, SAMPANTAWONGSE BANGKOK 10100 THAILAND |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL 317 SW ALDER  SUITE 500 PORTLAND OR 97204 |
| JIYEON CLARA, KIM | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDONG HYUNDAI 1-CHA APT. 103-DONG 903-HO YONGINSHI KOREA, REPUBLIC OF |
| JIYUE JAY, LI | 2 MCKNIGHT COURT CRANBURY NJ 08512 |
| JMG CAPITAL PARTNERS LP | JMG CAPITAL PARTNERS, L.P. C/O JMG CAPITAL MANAGEMENT LLC PACIFIC ASSET MANAGEMENT, LLC, 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | JMG TRITON OFFSHORE FUND LIMITED C/O JMG CAPITAL MANAGEMENT, LLC PACIFIC ASSET MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES CA 90025 |
| JNL SERIES TRUST - JNL PIMCO T OTAL RETURN BOND FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JO ANN, LARKIN | 507 CHESTNUT STREET RIDLEY PARK PA 19078 |
| JO ANN, MAGGIO | 55 WHITMAN AVE. STATEN ISLAND NY 10308 |
| JO MAITLAND, WEISS | 17 WEST 71ST STREET APARTMENT 3D NEW YORK NY 10023 |
| JO, GRIFFIN | 15 CARRIGANS HERTS BISHOPS STORTFORD CM23 2SL UNITED KINGDOM |
| JO, MAHON | 27 BOLEYN WAY NEW BARNET HERTS LONDON EN5 5LH UNITED KINGDOM |
| JO,CHANG | 341 WEST 11TH STREET APARTMENT 2B NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| JO-ANNE, BUTLER | 11 ST DAVIDS DRIVE ESSEX LEIGH ON SEA SS93RQ UNITED KINGDOM |
| JO-YEN, TSANG | 251 WEST 72ND STREET APARTMENT 4F NEW YORK NY 10023 |
| JOACHIM, KOPP | LESSINGSTRASSE 9 HE BAD VILBEL 61118 GERMANY |
| JOAN A., NASH | 609 WEST 151ST STREET APT. 44 NEW YORK NY 10031 |
| JOAN C, MULVIHILL | 3807 CANNON PLACE BRONX NY 10463 |
| JOAN C., DIGARBO | 5 CHATHAM DRIVE MANALAPAN NJ 07726 |
| JOAN D., SAMUEL | 64 EAST 92ND STREET BROOKLYN NY 11212 |
| JOAN E, LONERGAN | 16 MAIN STREET APARTMENT 3K EAST ROCKAWAY NY 11518 |
| JOAN F, DEEVY-BROWN | 5 GLEN STREET UNIT #203 GREENWICH CT 06830 |
| JOAN L, MALE | 8 HAMPDEN ROAD BEDS FLITWICK MK451HX UNITED KINGDOM |
| JOAN L., CHEVALIER | 178 CLOVE AVENUE APARTMENT D HAVERSTRAW NY 10927 |
| JOAN M., CAMPBELL | 4240 LOST HILLS ROAD UNIT 105 CALABASAS CA 91301 |
| JOAN M., DEWAN | 27 WOOD DRIVE NORWOOD MA 02062 |
| JOAN M., HUGHES | 1407 GARVEN AVENUE OCEAN NJ 07712 |
| JOAN P., MODESTE | 214-47 WHITE HALL TR HOLLIS HILLS NY 11427 |
| JOAN SIOW LING, HOON | BLK 269A COMPASSVALE LINK #10-115 SINGAPORE 541269 SINGAPORE |
| JOAN, HARRINGTON | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| JOAN, JIMENEZ | 25-58 48TH STREET ASTORIA NY 11103 |
| JOAN, MOEHRING | 160 WEST 71ST STREET APT 6F NEW YORK NY 10023 |
| JOAN, MONNIER | 1, CLOS DE VERRIERES 91 VERRIERES-LE-BUISSON 91370 FRANCE |
| JOAN, PARDI | 109 OLD ORCHARD DRIVE HAWTHORNE NJ 07506 |
| JOAN, SIMPSON | 811  LINDEN AVE APT 1A ELIZABETH NJ 07202 |
| JOANA PALHAVA, ROCHA | 20 RIVER TERRACE APARTMENT 11-K NEW YORK NY 10282 |
| JOANA, MAIA | PRA?A CIDADE SALAZAR LT 173 LISBOA 180-0125 PORTUGAL |
| JOANELLE, CLEMENTE | 1992A POWELL AVE BRONX NY 10472 |
| JOANN M., DEMANGE | 3 WIGEON COURT RIVERHEAD NY 11901 |
| JOANN, FADELICI | 57 THIRD AVENUE NEPTUNE CITY NJ 07753 |
| JOANN, PETROSSIAN | 71 INDIAN HILL ROAD POUND RIDGE NY 10576 |
| JOANNA C, FLOYD | 104 MALLINSON ROAD LONDON SW111BN UNITED KINGDOM |
| JOANNA DISSIN, GETMAN | 160 EAST 48TH STREET APARTMENT 15L NEW YORK NY 10017 |
| JOANNA E, NADER | FLAT G 6 COURTFIELD GARDENS LONDON SW50PA UNITED KINGDOM |
| JOANNA JANE, COLES | 66 GLOUCESTER ROAD SURREY KINGSTON UPON THAMES KT1 3RB UNITED KINGDOM |
| JOANNA M, ROBINSON | 22 WOLFE CRESCENT SURREY QUAYS LONDON SE166SF UNITED KINGDOM |
| JOANNA M., BARICEVIC | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| JOANNA R, HALLIDAY | 34 FOREST GLADE LANGDON HILLS ESSEX BASILDON SS16 6SX UNITED KINGDOM |
| JOANNA SOPHIA, SLOTKIN | 1906 3RD AVENUE #4S NEW YORK NY 10029 |
| JOANNA, EDWARDS | FLAT 4 5 ST CHARLES SQUARE LONDON W10 6EF UNITED KINGDOM |
| JOANNA, HUANG | 324 EAST 59TH STREET, APT.# 4A NEW YORK NY 10022 |
| JOANNA, LECEWICZ | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| JOANNA, LOPEZ | 466 SLEIGHT AVENUE STATEN ISLAND NY 10307 |
| JOANNA, QUINTERO | FLAT 49 BUILDING 47 MARLBOROUGH ROAD ROYAL ARSENAL LONDON SE186RU UNITED KINGDOM |
| JOANNA, STEINBERG | 2 TUDOR CITY PLACE APARTMENT 14B NEW YORK NY 10017 |
| JOANNA, VENTURA | 21-40 35TH AVENUE, APT. 1G ASTORIA NY 11106 |
| JOANNE C, JEPP | 35 LYNDHURST ROAD KENT BEXLEYHEATH DA76DG UNITED KINGDOM |
| JOANNE D., PITTER | 346 EAST 20TH STREET APT 25 NEW YORK NY 10003 |
| JOANNE KAR YEE, TSANG | FLAT 704, YWCA BUILDING 18C BONHAM ROAD HONG KONG HONG KONG |
| JOANNE M, WALLACE | 34 HIGHAMS ROAD ESSEX HOCKLEY SS5 4DG UNITED KINGDOM |
| JOANNE M, WATERMAN | 78 TORRINGTON PARK NORTH FINCHLEY LONDON N12 9PJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOANNE M., SALAMONE | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| JOANNE M., SMITH | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| JOANNE P, BOTWINA | 26 WHITSON STREET FOREST HILLS NY 11375 |
| JOANNE PATRICIA, MCMAHON | 22 EAST 36TH STREET APT 7B NEW YORK NY 10016 |
| JOANNE, BAILLIE | 40 STANHOPE HOUSE ROCKWELL COURT KENT MAIDSTONE ME15 6FP UNITED KINGDOM |
| JOANNE, CAGEHIN | 11 NARE ROAD SOUTH OCKENDON ESSEX AVELEY RM15 4RB UNITED KINGDOM |
| JOANNE, CANDELA | 322 MOSEL AVENUE STATEN ISLAND NY 10304 |
| JOANNE, CHORMANSKI | 245 EAST 19TH STREET APT. 9M NEW YORK NY 10003 |
| JOANNE, CHUA | 23, ANG MO KIO AVENUE 9 #12-08 SINGAPORE 569787 SINGAPORE |
| JOANNE, CRUZ | 35 MAPLE HILL DR. MAHOPAC NY 10541 |
| JOANNE, DAMONE | BOWLING GREEN STATION P. O. BOX 1697 NEW YORK NY 10274 |
| JOANNE, DESOCIO | 7 KATHY COURT HOLMDEL NJ 07733 |
| JOANNE, EISENBERG | 330 WYTHE AVE APARTMENT 7J BROOKLYN NY 11211 |
| JOANNE, FERRANTE | 2129 WEST 9TH STREET BROOKLYN NY 11223 |
| JOANNE, GUERRERO | 66-36 YELLOWSTONE BLVD APT # 7G FOREST HILLS NY 11375 |
| JOANNE, GUERRIER | 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD NJ 07631 |
| JOANNE, KIERNAN | 1/4 AVENUE ROAD HIGHGATE N6 5DW UNITED KINGDOM |
| JOANNE, LARKIN | 240 EAST 79TH STREET APT 14D NEW YORK NY 10075 |
| JOANNE, PERKINS | 23 BRUFORD COURT CREEK ROAD GREENWICH SE8 3BP UNITED KINGDOM |
| JOANNE, PRIVITERA | 8633 23RD AVE BROOKLYN NY 11214 |
| JOANNE, ROBERTS | 260 WEST 52ND STREET APARTMENT # 3C NEW YORK NY 10019 |
| JOANNE, SHEEHAN | 11 BENETS RD ESSEX UPMINSTER BRIDGE RM11 3PS UNITED KINGDOM |
| JOANNE, WAITE | 39 MANOR LANE LONDON SE13 5QW UNITED KINGDOM |
| JOAO, RATO | 84 NEVILLE CT ABBEY ROAD LONDON NW8 9DB UNITED KINGDOM |
| JOAQUIN, ESCAMILLE | 442 WEST 57 STREET APT. 11G NEW YORK NY 10019 |
| JOAQUIN, GUTIERREZ LANTE | THE IRONWORKS  FLAT 18 58 DACE ROAD LONDON E3 2NX UNITED KINGDOM |
| JOAQUIN, IGLESIAS | PASEO MAYOR #D28 STREET #8 SAN JUAN PR 00926 |
| JOB, ELISABETH H. | 310 E 70TH ST APT 7D NEW YORK NY 10021 |
| JOBBY, JACOB | 268 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| JOCELYN J., DOE | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG HONG KONG |
| JOCELYN, BATTERSBY | THE CORNER HOUSE 22 ASHLEY ROAD SURREY THAMES DITTON KT70NJ UNITED KINGDOM |
| JOCELYN, BROOKS | 181 ROGERS AVENUE BROOKLYN NY 11216 |
| JOCELYN, GIRARD | 12 KINGS HOUSE 1 BRIGHTLINGSEA PLACE LONDON E148DB UNITED KINGDOM |
| JOCELYN, VARGAS | 41-31 JUNCTION BOULEVARD CORONA NY 11368 |
| JOCELYNE A, BENDRISS | 60 RUE DE L'ABONDANCE 69003 LYON LYON FRANCE |
| JOCHEN A, MEHLTRETTER | FLAT D 31 NOTTINGHAM PLACE LONDON W1U 5LP UNITED KINGDOM |
| JOCHEN, BUSCH | FLAT 2 16 ELM PARK GARDENS LONDON SW10 9NY UNITED KINGDOM |
| JOCHEN, MUELLER | CARL-VON-NOORDEN-PLATZ 10 HE FRANKFURT 60596 GERMANY |
| JOCK T., JONES | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007 |
| JODI A., HAWES | 401 SECOND AVENUE APARTMENT 7B NEW YORK NY 10010 |
| JODI, GARNER | 263 WEST END AVENUE APARTMENT 5G NEW YORK NY 10023 |
| JODI, MCNALLY | 432 E. 13TH ST, APT 7 NEW YORK NY 10009 |
| JODI, PENCHINA | 311 EAST 50TH STREET #9F NEW YORK NY 10022 |
| JODIE L, LAROCQUE | 17 INDIAN FIELD ROAD GREENWICH CT 06830 |
| JODIE, HAM | 7, DRAYTON CLOSE HIGH HALSTOW ROCHESTER KENT KENT ME3 8DW UNITED KINGDOM |
| JODIE, PORTO | 250 COLUMBIA AVENUE FORT LEE NJ 07024 |
| JODIE, WEST | 3 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| JODY MARGARET, MELHUISH | 96 EMBER LANE SURREY ESHER KT10 8EN UNITED KINGDOM |
| JODY T., SCHARF | 41 WOLF HILL DRIVE WARREN NJ 07059 |

| Claim Name | Address Information |
|---|---|
| JODY, BINKLEY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| JODY, JENKINS | 2318 ORCHARD HILL CIRCLE WARRINGTON PA 18976 |
| JODY, PANTOLIANO | 11 BISHOP DRIVE POUGHKEEPSIE NY 12603 |
| JODY, SALBO | 420 WHITNEY AVE APT. 10 NEW HAVEN CT 06511 |
| JOE ANN, VACCA | 15 MOUNTAIN PARK ROAD MONROE NY 10950 |
| JOE, ARMSTRONG | 24 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| JOE, AWADA | 121 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HU UNITED KINGDOM |
| JOE, EMMICK | 78 MOHAWK TRAIL RINGWOOD NJ 07456 |
| JOE, FROSCHAUER | 86 HOBART AVENUE SUMMIT NJ 07901 |
| JOE, KOGAN | 500 WEST 56TH ST, #2101 NEW YORK NY 10019 |
| JOEL A, VANOVITCH | 508 1ST STREET 5W HOBOKEN NJ 07030 |
| JOEL A., BUTLER | 4037 WIEUCA RD. ATLANTA GA 30342 |
| JOEL B., FLECK | 68 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| JOEL F., HOLMES | 333 HILLCREST ROAD RIDGEWOOD NJ 07450 |
| JOEL F., SHARPE | 156 EAST 54TH APARTMENT 5D BROOKLYN NY 11203 |
| JOEL G., TISS | 333 N. VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| JOEL L., YOUNG | 5914 ALDEA AVENUE ENCINO CA 91316 |
| JOEL M, TIQUIA | FLAT E, 7/F, TOWER 11 CARIBBEAN COAST 1 KIN TUNG ROAD, TUNG CHUNG, NT HONG KONG HONG KONG |
| JOEL S., KENT | 77 CATHERINE ROAD SCARSDALE NY 10583 |
| JOEL, AMSELLEM | 7A EXHIBITION ROAD LONDON SW7 2HE UNITED KINGDOM |
| JOEL, EBENEZER | B-102 FIRST FLOOR PANCHVATI BLDG VIJAY BAUG COMPLEX OPP ROSHAN PETROL PUMP KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| JOEL, LABELLE | 9 GENEK COURT FREEHOLD NJ 07728 |
| JOEL, NADAR | C-302, VISHNU SADAN, VIDYA MANDIR ROAD, DAHISAR (EAST) DAHISAR(E), MH MUMBAI 400068 INDIA |
| JOEL, PITKIN | 321 EAST 69TH STREET APARTMENT 2E NEW YORK NY 10021 |
| JOEL, POTENCIANO | 344 PROSPECT AVENUE UNIT 3E HACKENSACK NJ 07601 |
| JOEL, RICHARDS | FLAT 6 COOMBROOK CRT ELGAR STREET CANADA WATER SE167QG UNITED KINGDOM |
| JOEL, RIETVELD | 3513 N FREMONT APT 2 CHICAGO IL 60657 |
| JOEL, RODRIGUEZ | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| JOEL, SIMAIE | 1333 VALLEY VIEW ROAD APT 10 GLENDALE CA 91202 |
| JOELLE, HALPERIN | 153 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| JOERG, BODE | F.G PFISTERWEG 49 ERLENBACJ 8703 SWITZERLAND |
| JOERG, MEDROW | KARPFENWEG 2 HE FRANKFURT 60327 GERMANY |
| JOERG, WACKERTAPP | 34 WHITE OAK DRIVE KENT BECKENHAM BR3 6QE UNITED KINGDOM |
| JOEY MARIE, ZABBIA | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |
| JOGESHWAR PREET, SINGH | 58, BANK COLONY PATIALA PUNJAB 147001 INDIA |
| JOGINDERPAL SIN, RAI | 6 FAIRVIEW GROVE WSTMID WOLVERHAMPTON WV11 1BZ UNITED KINGDOM |
| JOHAN PER FRANC, LINDQVIST | 402 CORNELL BUILDING 1 COKE STREET LONDON E1 1ER UNITED KINGDOM |
| JOHAN, HEMSTROM | SKATVAGEN 16 910 20 HORNEFORS HORNEFORS SWEDEN |
| JOHAN, JOLY | FLAT 5 - THE ATRIUM LOWER QUEENS ROAD ESSEX BUCKHURST HILL IG9 6DL UNITED KINGDOM |
| JOHAN, KNUTH | 52 WENDOVER COURT CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| JOHAN, LINDSTROM | RULLSTENSGATAN 19 UMEA 90655 SWEDEN |
| JOHAN, NORDIN | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| JOHAN, STROMBERG | 333 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| JOHAN, TOTH | 18 KEW DRIVE SINGAPORE 497958 SINGAPORE |
| JOHANNA, BAUM | 310 WEST 95TH STREET APARTMENT 7F NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| JOHANNA, CAMPION | 7 ABBEY GARDENS ST JOHNS WOOD LONDON NW8 9AS UNITED KINGDOM |
| JOHANNA, FINLAYSON | 152 BLAIR STREET NSW NORTH BONDI 2026 AUSTRALIA |
| JOHANNA, QUINTANILLA | 1683 WILLIS AVE MERRICK NY 11566 |
| JOHANNA, TANG | 92 LUCAS RD BURWOOD NSW SYDNEY 2134 AUSTRALIA |
| JOHANNAH H, WALTON | 9 PARKGATE BLACKHEATH LONDON SE3 9XF UNITED KINGDOM |
| JOHANNES GERT S, VAN JAARSVELD | 15B, THE ROYAL COURT, 3 KENNEDY ROAD, CENTRAL, HONG KONG HONG KONG |
| JOHANNES, PALMGREN | STIPDENDIEGRAND 14A SE 90735 UMEA SWEDEN |
| JOHANNES, SCHMID | ONE WEST INDIA QUAY, 26 HERTSMERE ROAD LONDON E14 4EG UNITED KINGDOM |
| JOHARI,AARON O | 2 CHURCH FARM WAY ALDENHAM,HERTS WD25 8BD GREAT BRITAIN |
| JOHN & ANTOINETTE GOURLEY | 9173 CAREFREE AVE FLAGSTAFF AZ 86004 |
| JOHN A, FOERCH | 764 NEWCOMB ROAD RIDGEWOOD NJ 07450 |
| JOHN A, KAUFFMANN | 145 CENTRAL PARK W. APT. 23C NEW YORK NY 10023 |
| JOHN A, LOVITO | 716 SHACKAMAXON DRIVE WESTFIELD NJ 07090 |
| JOHN A, WEBB | 47 CRADDOCKS AVENUE SURREY ASHTEAD KT211PE UNITED KINGDOM |
| JOHN A., BOVE | 184 NORMAN DR YARDLEY PA 19067 |
| JOHN A., CASSARINI | 12 EAST 97TH STREET APT 10 H NEW YORK NY 10029 |
| JOHN A., DOROGOFF | 3 BAYVIEW CIRCLE MANHASSET NY 11030 |
| JOHN A., GOODRIDGE | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| JOHN A., HAFNER | 2048 OLD GULPH ROAD VILLANOVA PA 19085 |
| JOHN A., MANNIX | 139 BEACH AVENUE LARCHMONT NY 10538 |
| JOHN A., MERANTE | 49 MORTON STREET APARTMENT 4C NEW YORK NY 10014 |
| JOHN A., SKROBE | 450 NORTH END AVENUE APARTMENT 15E NEW YORK NY 10282 |
| JOHN A., SOWINSKI | ROOM 5142 FOUR SEASONS PLACE 8 FINANCE STREET CENTRAL HK CHINA |
| JOHN A., TARPEY | 20 GROVE CREEK COURT LAFAYETTE CA 94549 |
| JOHN A., TASSO | 7208 AVENUE W BROOKLYN NY 11234 |
| JOHN ANDREW, ELOFF | FLAT 1, 140 REGENT'S PARK RD LONDON NW1 8XL UNITED KINGDOM |
| JOHN ANDREW, LITTLE | UNIT 1 IVORY WHARF 4 ELEPHANT LANE LONDON SE16 4JD UNITED KINGDOM |
| JOHN ANTHONY, MURPHY | FLAT 2 553 CALEDONIAN ROAD LONDON N79RB UNITED KINGDOM |
| JOHN B, HYLAND | 197 STEWART AVENUE GARDEN CITY NY 11530 |
| JOHN B, MORRIS JR. | 350 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| JOHN B, REEVE | 20 NELSON ROAD ESSEX ROCHFORD SS43EJ UNITED KINGDOM |
| JOHN B., GLOVER | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| JOHN B., RHEA | 272 WEST 107TH STREET APARTMENT 12A NEW YORK NY 10025 |
| JOHN B., RICHERT | 1075 BROOKHAVEN SQUARE ATLANTA GA 30319 |
| JOHN B., SCAGNELLI | 16 MONROE STREET APT. JK11 NEW YORK NY 10002-7623 |
| JOHN B., SNYDER | 107 WEST 25TH ST APT 4C NEW YORK NY 10001 |
| JOHN BENJAMIN, MUSK | 9 LAVENDER SWEEP BATTERSEA LONDON SW11 1DY UNITED KINGDOM |
| JOHN BENJAMIN, VAN AARDE | 2 MACKESON ROAD 1ST FLOOR FLAT LONDON NW3 2LT UNITED KINGDOM |
| JOHN C, BAICICH | 12 WHITLOCK STREET PLAINVIEW NY 11803 |
| JOHN C, WILSON JR. | 4 HASLER LANE LITTLE SILVER NJ 07739 |
| JOHN C., BARREIRO | 429 EAST 52ND STREET NEW YORK NY 10022 |
| JOHN C., CROWE | 387 SKI TRAIL KINNELON NJ 07405 |
| JOHN C., DONOHUE | 5 HUNTER LANE MEDWAY MA 02053 |
| JOHN C., GALVIN | 16 STRAWBERRY HILL LANE DANVERS MA 01923 |
| JOHN C., GERMAIN | 1491 MILL HILL ROAD SOUTHPORT CT 06890-1042 |
| JOHN C., KWON | 52 COLONIAL ROAD MIDLAND PARK NJ 07432 |
| JOHN C., NICHOLSON | 85 TACONIC RD GREENWICH CT 06831 |
| JOHN C., PLASTER | 24 LIMERICK PLACE COS COB CT 06807 |
| JOHN C., SHAUGHNESSY | 11 BUTLER HILL ROAD NORTH SOMERS NY 10589 |

| Claim Name | Address Information |
|---|---|
| JOHN CAMERON, HUGHES | 58 WEST 84TH STREET APT. LG NEW YORK NY 10024 |
| JOHN CARLTON, BEATTY | 201 MARIN BLVD UNIT 710 JERSEY CITY NJ 07302 |
| JOHN CHARLES, KOWALSKI | 146 FALCON CIRCLE MEAD CO 80542 |
| JOHN D, DESTEFANO | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| JOHN D, NADELL | 19 HEIRLOOM LANE RYE BROOK NY 10573 |
| JOHN D. & PATRICIA T. NOZELL | ADVION BIOSCIENCES, INC. 15 CATHERWOOD ROAD ITHACA NY 14850 |
| JOHN D., EWEN | 630 DORIS PLACE RIDGEWOOD NJ 07450 |
| JOHN D., LANGE | 107 GOODHILL ROAD WESTON CT 06883-2829 |
| JOHN D., LOUGHBOROUGH | 15 WOODCHESTER ROAD WELLESLEY MA 02481 |
| JOHN D., LUCE | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477 |
| JOHN D., O'HARA | 807 SUNSET DRIVE S. MINNETONKA MN 55305 |
| JOHN DATUS, ABENDROTH | 2713 WALNUT AVENUE EVANSTON IL 60201 |
| JOHN DAVID, STROUD | 1241 WALKER CIRCLE AUBURN AL 36830 |
| JOHN DONG HYUN, LEE | 2-1002 SEOCHO SAMSUNG GARDEN SUITE SEOCHO-DONG 1326, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE SILVERTON OR 97381-9012 |
| JOHN E, EVANS | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E32UG UNITED KINGDOM |
| JOHN E, LLEWELLYN | FLAT 17 BURNHAM COURT MOSCOW ROAD LONDON W24SW UNITED KINGDOM |
| JOHN E, TERZIS | 15 REVERE RD. RIVERSIDE CT 06878 |
| JOHN E, VAUGHT | 31 HOLLY LANE DARIEN CT 06820 |
| JOHN E., BAKER | 4, 43 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| JOHN E., BEAMAN | 203 EAST 72TH STREET APT. #20B NEW YORK NY 10021 |
| JOHN E., DUGENSKE | 10 MURRAY RD WIMBLEDON LONDON SW19 4PB UNITED KINGDOM |
| JOHN E., DZIADZIO | 4 HOLLY RIDGE COURT BERNARDSVILLE NJ 07924 |
| JOHN E., HELDMAN | TRIAD INVESTMENT MANAGEMENT, LLC 260 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN E., KOECHELER | 1365 YORK AVENUE APARTMENT 10F NEW YORK NY 10021 |
| JOHN E., MARTINELLI | 20D YALE STREET NUTLEY NJ 07110 |
| JOHN E., PALPHREYMAN | 7 WALDRON AVENUE SUMMIT NJ 07901 |
| JOHN E., VAN OAST | 29 WEST 75TH STREET APARTMENT 1 NEW YORK NY 10019 |
| JOHN E., WEITZEL | 426 BURKE ROAD JACKSON NJ 08527 |
| JOHN EATON REVOCABLE TRUST | 48 HOPI CARBONDALE CO 81623 |
| JOHN EDWARD, SOUTHGATE | 407 UNION WHARF WENLOCK ROAD LONDON N17SZ UNITED KINGDOM |
| JOHN ERIK, RADMALL | CATHAY RESIDENCES 30 MOUNT SOPHIA ROAD #10-02 SINGAPORE 228464 SINGAPORE |
| JOHN F, ASAFU-ADJAYE | 67 ARGYLE ROAD NORTH HARROW LONDON HA27AL UNITED KINGDOM |
| JOHN F, CAVALONE JR. | 55 GRANT STREET EAST NORTHPORT NY 11731 |
| JOHN F, MINOR JR. | 155 RIVERSIDE DRIVE APARTMENT 6E NEW YORK NY 10024 |
| JOHN F., COGHLAN | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| JOHN F., DETERS | 2448 W BLOOMINGDALE AVE UNIT 2W CHICAGO IL 60647 |
| JOHN F., GALLO | 365 WEST END AVE APARTMENT 6C NEW YORK NY 10024 |
| JOHN F., GEER JR. | 575 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| JOHN F., KELLER | 79-45 215TH STREET BAYSIDE NY 11364 |
| JOHN F., RODDY | 3145 OCTAVIA ST APT14 SAN FRANCISCO CA 94123 |
| JOHN F., WALSH JR. | 215 E 95TH ST, APT 8L NEW YORK NY 10128 |
| JOHN FRANCIS, O'CALLAGHAN | 12 COLLEGE GROVE CLONAKILTY CO. CORK IRELAND |
| JOHN G, GULBIN III | 10 PLYMOUTH ROAD DARIEN CT 06820 |
| JOHN G, JEGEN | 5 BLUE SPRUCE CIRCLE WESTON CT 06883 |
| JOHN G, LALLY | 63 BERGEN STREET APARTMENT 4F BROOKLYN NY 11201 |
| JOHN G, MADSON III | 96 BELLMORE STREET FLORAL PARK NY 11001 |

| Claim Name | Address Information |
|---|---|
| JOHN G, PANAGOPOULOS | 12 BELVEDERE COURT MANHASSET NY 11030 |
| JOHN G, WILLIAMS | 1 FAWLEY MANSIONS FAWLEY ROAD ANT WEST HAMPSTEAD NW6 1SP UNITED KINGDOM |
| JOHN G., COMFORT | 55 N. MOORE STREET NEW YORK NY 10013 |
| JOHN G., NICOL | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106 |
| JOHN G., TRIOLO | 1228 FLOWER LANE WANTAGH NY 11793 |
| JOHN G., VENNER | 51 ORIENT WAY LYNDHURST NJ 07071 |
| JOHN G., WHITE | 35 WINSOR STREET DUXBURY MA 02332-4500 |
| JOHN H, KALLIS JR. | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328 |
| JOHN H, SWIFT | 28331 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| JOHN H., AUGUSTINE | 7002 BOULEVARD EAST APARTMENT 32G WEST NEW YORK NJ 07093 |
| JOHN H., BLAKE | 2911 PITTSBURG HOUSTON TX 77005 |
| JOHN H., NG | 42 PARKVIEW DRIVE MILLBURN NJ 07041 |
| JOHN H., STROUD | 2357 CHAMPLAIN ST, NW UNIT 202 WASHINGTON DC 20009 |
| JOHN H., TIETJEN | 15-19 209TH STREET BAYSIDE NY 11360 |
| JOHN H., WATSON | 235 EAST 26TH STREET APT. #4C NEW YORK NY 10010 |
| JOHN H., WELCH | 1 HARBORSIDE PLACE APT 553 JERSEY CITY NJ 07311 |
| JOHN HANCOCK BOND FUND | MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II TOTAL RE TURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK HIGH YIELD BOND FUND | MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK LIFE INSURANCE CO MPANY | 197 CLARENDON ST. BOSTON MA 02116 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK TRUST HIGH INCOME TRUST | 101 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| JOHN HANCOCK TRUST TOTAL RETURN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOK FUNDS II HIGH INCOME FUND | 101 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| JOHN HENRY, HUG | 408 CLINTON STREET BROOKLYN NY 11231 |
| JOHN HO CHUEN, LEE | 30D, BLOCK 1, THE ZENITH 3 WANCHAI ROAD, WANCHAI HONG KONG HONG KONG |
| JOHN HONG | 444 SOUTH GRAMERCY PLACE NO18 LOS ANGELES CA 90020-4932 |
| JOHN J STOIA, JR. | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP PEDRO E. RIVAS 655 WEST BROADWAY; SUITE 1900 SAN DIEGO CA 92101 |
| JOHN J, BARKER | 54 CLEARVIEW LANE NEW CANAAN CT 06840 |
| JOHN J, MCKISSICK JR. | 101 CREST CIRCLE EAST STROUDSBURG PA 18301 |
| JOHN J., BORZI | 770 SOUTH FRONT STREET PHILADELPHIA PA 19147 |
| JOHN J., BRILLIANT | 2245 BEACH ST APT 6 SAN FRANCISCO CA 94123 |
| JOHN J., COYLE JR. | 142 EAST 27TH ST APT 1E NEW YORK NY 10016 |
| JOHN J., CUNNINGHAM | 73 CUTLER ROAD GREENWICH CT 06831 |
| JOHN J., DMUCHOWSKI | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| JOHN J., DORMER | 79 LANDING DRIVE DOBBS FERRY NY 10522 |
| JOHN J., DUNN | 333 EAST 45TH STREET APT. #29D NEW YORK NY 10017 |
| JOHN J., FERACA | 407 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| JOHN J., HEINS | 50 PARDEE CIRCLE PRINCETON NJ 08540 |
| JOHN J., JEDLICKA | 9237 WARBLER WAY WEST HOLLYWOOD CA 90069 |
| JOHN J., MCGUINNESS | 35 HUDSON STREET APT. 2608 JERSEY CITY NJ 07302 |
| JOHN J., NIEBUHR | 7 PIA BOULEVARD SMITHTOWN NY 11787 |
| JOHN J., O'CONNOR | 257 ANDOVER STREET LOWELL MA 01852 |

| Claim Name | Address Information |
|---|---|
| JOHN J., SHANAHAN | 7 SPRINGVALE ROAD CROTON-ON-HUDSON NY 10520 |
| JOHN J., SISSLER | 48 WATERS EDGE SPARTA NJ 07871 |
| JOHN J., ZIELINSKI | 201 WASHINGTON PKWY. FRANKFORT IL 60423 |
| JOHN JOSEPH, O'CONNOR | FLAT4 46 BROADWAY COURT LONDON SW19 1RG UNITED KINGDOM |
| JOHN K J, CHAN | KAREL DOORMANSTRAAT ROTTERDAM 3012GH NETHERLANDS |
| JOHN K., KOLOVOS | 72 BYRANT PLACE WESTWOOD NJ 07675 |
| JOHN K., MCNALLY | 359 SOUTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| JOHN K., RUSS | 201 EAST 12TH STREET APT.  #305 NEW YORK NY 10003 |
| JOHN K., SWEENEY | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 11570 |
| JOHN K., WAMSLEY | 62 WYCKOFF AVENUE WALDWICK NJ 07463 |
| JOHN L, LANG | 47 HILLS DRIVE BELLE MEAD NJ 08502 |
| JOHN L., HAGE | 18 WOODLAND ROAD FOXBORO MA 02035 |
| JOHN LANE, LOWREY | 65 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW72AG UNITED KINGDOM |
| JOHN LAY KEON, TAN | 1/F, BLOCK B MONTICELLO MANSION 48 KENNEDY ROAD HONG KONG HONG KONG |
| JOHN LINDER | 21 GREEN AVENUE RYE NY 10580 |
| JOHN M, DYER III | 2 BRIARCLIFF DR HOPKINTON MA 01748 |
| JOHN M, MCNIFF | 350 CENTRAL PARK WEST APT. #10D NEW YORK NY 10025 |
| JOHN M, SCHMOHL JR. | 9801 LAKE MEADOW PLACE RICHMOND VA 23238 |
| JOHN M, WILSON | 93 ARTHUR ROAD WIMBLEDON LONDON SW197DP UNITED KINGDOM |
| JOHN M., ARANCIO | 23 KENNINGTON STREET STATEN ISLAND NY 10308 |
| JOHN M., CEGLECKI | 1810 W 4TH STREET BROOKLYN NY 11223 |
| JOHN M., JEWELL | 2 BUSHMEAD AVENUE BEDS BEDFORD MK403QL UNITED KINGDOM |
| JOHN M., NOVAK | 260 WEST 54TH STREET #33A NEW YORK NY 10019 |
| JOHN M., SONG | 2942 BAKER STREET SAN FRANCISCO CA 94123 |
| JOHN M., WELSH | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| JOHN MCNAIR, RATCLIFF | 7918 SOUTH TRENTON STREET CENTENNIAL CO 80112 |
| JOHN MICHAEL, CHAPMAN | 138 E. 37TH ST. APT 5B NEW YORK NY 10016 |
| JOHN MICHAEL, DEVIR | 79 STEPHEN MATHER ROAD DARIEN CT 06820 |
| JOHN MICHAEL, SKOBA | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| JOHN MICHAEL, TOMASCH III | 34 PHYLIS DR PLEASANT HILL CA 94523 |
| JOHN N., MCBRYAN | 10 TARA WAY PENNINGTON NJ 08534 |
| JOHN N., PALCHYNSKY | 16 HIGHLAND AVENUE MONTVILLE NJ 07045 |
| JOHN NEVILLE, BOULTON | HEATH VIEW HORSGATE LANE W SUSX CUCKFIELD RH175AZ UNITED KINGDOM |
| JOHN P, CARROLL | 4A RADNOR ROAD MDDSX HARROW HA1 1RY UNITED KINGDOM |
| JOHN P, CORBLISS | 214 JEFFERSON AVENUE RIVER EDGE NJ 07661 |
| JOHN P, FURLONG | 274 ST PAUL'S ROAD ISLINGTON LONDON N12LJ UNITED KINGDOM |
| JOHN P, MULCAHY | 85 CAMBRIDGE CRESCENT MDDSX TEDDINGTON TW118DX UNITED KINGDOM |
| JOHN P., ALLEN | 426 WEST 49TH STREET APT #3C NEW YORK NY 10019 |
| JOHN P., BIRD | 70 BEECHTREE DRIVE LARCHMONT NY 10538 |
| JOHN P., BUSER | 5305 SWISS AVENUE DALLAS TX 75214 |
| JOHN P., CALLAWAY | 187 FERRIS HILL ROAD NEW CANAAN CT 06840 |
| JOHN P., FARMER | 305 WEST 50TH STREET APARTMENT 5K NEW YORK NY 10019 |
| JOHN P., PHIZACKERLEY | VAAL REEFS 1, LANCASTER AVE WIMBLEDON LONDON SW19 5DE UNITED KINGDOM |
| JOHN P., SIMMONS | 5044 WINDING HILLS LANE WOODSTOCK GA 30189 |
| JOHN P., STEIN | 116 WEST 22ND STREET APT 7 NEW YORK NY 10011 |
| JOHN PATRICK, BURNS | FLAT 57, LEATHERMARKET COURT LEATHER MARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| JOHN PATRICK, JANOWSKI | 183 SULLIVAN STREET APT. E1 NEW YORK NY 10012 |
| JOHN PATRICK, MCCARTHY | 120 REGENTS PARK ROAD LONDON NW1 8XL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOHN PATRICK, NYHAN | FLAT 5 338 CAMBERWELL NEW ROAD LONDON SE5 0RW UNITED KINGDOM |
| JOHN PAUL, GENO | 901 LAKESIDE CIR #3210 LEWISVILLE TX 75057 |
| JOHN PHILIP, CATO | 19827 TIDY TIPS LANE SPRING TX 77379 |
| JOHN R, BRADLEY | 1 COLIN CLOSE KENT DARTFORD DA26DP UNITED KINGDOM |
| JOHN R, SMITH | 6 MIDDLETON ROW ESSEX SOUTH WOODHAM FERRERS CM35WE UNITED KINGDOM |
| JOHN R., KASICH | 7825 LANETTA LANE WESTERVILLE OH 43082 |
| JOHN R., MILLER | 38 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| JOHN R., WICKHAM | 316 EASTOVER WOODS CIRCLE CHARLOTTE NC 28207 |
| JOHN ROBERT, ASTON | FLAT 15, CULWORTH HOUSE ALLITSEN ROAD ST. JOHN'S WOOD LONDON NW8 7BE UNITED KINGDOM |
| JOHN RYAN, FAULKNER | 190 GARFIELD PLACE APT. 4D BROOKLYN NY 11215 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE NORWALK CT 06851 |
| JOHN S., HERMAN | 542 ROUNDHILL ROAD GREENWICH CT 06831 |
| JOHN S., MCDOUGALL | IPERS BRIDGE FARM IPERS BRIDGE HOLBURY HANTS SOUTHAMPTON SO452HD UNITED KINGDOM |
| JOHN S., SCHLOSSEL | 1150 FIFTH AVENUE APARTMENT 5D NEW YORK NY 10128 |
| JOHN S., STRANGEMAN | 10819 SOUTH CENTRAL PARK AVE CHICAGO IL 60655 |
| JOHN S., TAYLOR | 4507 BRYN MAWR LANE HOUSTON TX 77027 |
| JOHN S., WILSON | 24 HANSON ROAD DARIEN CT 06820 |
| JOHN SCOTT, SANDERS | 14160 BALLANTYNE LAKE ROAD #823 CHARLOTTE NC 28277 |
| JOHN SHAO HSIUN, THAM | 30 STRATFORD CIR EDISON NJ 08820 |
| JOHN SZE, YEUNG | FLAT F, 22ND FLOOR GRACEFUL MANSION SIENA TWO DISCOVERY BAY CHINA |
| JOHN T., ANDERSON | 186 GOLDEN AUTUMN PL. THE WOODLANDS TX 77384 |
| JOHN T., DANIEL | 320 CENTRAL PARK WEST APT. #9L NEW YORK NY 10025 |
| JOHN T., GIESE | 2020 N. HOWE ST. APT 3 CHICAGO IL 60614 |
| JOHN T., GRADY | 5 ROCKY RUN HINGHAM MA 02043 |
| JOHN T., KOUTOUPIS | 1516 NORTH STATE PARKWAY #14B CHICAGO IL 60610 |
| JOHN T., MCCRAY-GOLDSMIT | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608 |
| JOHN T., PRUESS | 563 58TH STREET OAKLAND CA 94609 |
| JOHN T., WONG | 1117 N. DEARBORN ST. APT. 201 CHICAGO IL 60610 |
| JOHN THURINGER | 16402  NE 74TH CIRCLE VANCOUVER WA 98682 |
| JOHN V, STEFANI | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| JOHN V., GRAMINS | 210 WEST 70TH STREET APT 801 NEW YORK NY 10023 |
| JOHN V., MALVEY | 174 WILDWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| JOHN V., VEECH | 1464 WEST FRONT STREET LINCROFT NJ 07738 |
| JOHN W., BELLANDO | 404 EAST 76TH STREET, APT. 3G NEW YORK NY 10021 |
| JOHN W., BRUNO | 235 HUSSON STREET STATEN ISLAND NY 10306 |
| JOHN W., CALHOUN III | 2089 BROOKVIEW DRIVE NW ATLANTA GA 30318 |
| JOHN W., COGHLAN | 131 EAST 83RD STREET APT 2E NEW YORK NY 10028 |
| JOHN W., ROBINSON | 18 WAVERLEY ROAD ESSEX RAINHAM RM13 9ND UNITED KINGDOM |
| JOHN WES, GAUTIER | 2806 SHERWIN ST HOUSTON TX 77007 |
| JOHN WILLIAM, BOYCE | 11 WESTWARD LANE PELHAM NY 10803 |
| JOHN WILLIAM, LEACH | 60 ALLWOOD ROAD DARIEN CT 06820 |
| JOHN, ADAIR | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-4 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| JOHN, AKERS | 290 HARBOR DRIVE STAMFORD CT 06902 |
| JOHN, ANGELI | 1305/187 LIVERPOOL ST NSW SYDNEY 2000 AUSTRALIA |
| JOHN, ANTIS | 24077 SECOND STREET APT 8 HAYWARD CA 94541 |
| JOHN, BAKA | 1181 HETFIELD AVENUE SCOTCH PLAINS NJ 07076 |
| JOHN, BAREFOOT | 33 RIVERSIDE DRIVE APARTMENT 14D NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| JOHN, BATAILLE | 85 CAMP AVENUE #2A STAMFORD CT 06907 |
| JOHN, BAUMGARD | 99 MOUNT PROSPECT AVENUE VERONA NJ 07044 |
| JOHN, BLASLOV | 24-32 21ST STREET ASTORIA NY 11102 |
| JOHN, BLUHER | 82 GLENMOOR PLACE CHERRY HILLS VILLAGE CO 80113 |
| JOHN, BROADLEY | 68 CARSLAKE ROAD PUTNEY LONDON SW15 3DP UNITED KINGDOM |
| JOHN, CAMPAGNOLO | 5119 MESQUITE ROAD SAN DIEGO CA 92115 |
| JOHN, CANDILLIER | 63 CHIPSTEAD STREET LONDON SW6 3SR UNITED KINGDOM |
| JOHN, CANNADY JR. | 70 GREENE AVE APT 3 BROOKLYN NY 11238 |
| JOHN, CASEY | 238 EAST 50TH STREET APT. 4A NEW YORK NY 10022 |
| JOHN, CHEN | 45 E 36TH ST. 1ST FLOOR BAYONNE NJ 07002 |
| JOHN, CHO | 538 HILLSIDE AVENUE PALISADES PARK NJ 07650 |
| JOHN, CHUDZIK | 974 SHAW MANSION ROAD WATERBURY CENTER VT 05677 |
| JOHN, COPELAND | 7 EAST 80TH STREET NEW YORK NY 10075 |
| JOHN, CORRENTI | 623 AVE W BROOKLYN NY 11223 |
| JOHN, CORTESE | 73 WORTH ST APT 2E NEW YORK NY 10013 |
| JOHN, COSTELLO III | 1415 RITTNER HIGHWAY CARLISLE PA 17013 |
| JOHN, CRAIGHEAD | 37 MARYLAND AVENUE #511 ROCKVILLE MD 20850 |
| JOHN, CREMINS | 345 E. 80TH ST. APT. 4F NEW YORK NY 10075 |
| JOHN, CUPOLO | 9 SOUTH 9TH STREET APT 1 NEW HYDE PARK NY 11040 |
| JOHN, DABBS | RESIDENCE BEL-AIR,#30A,S TOWER 1 38 BEL-AIR AVENUE, CYBERPORT HONG KONG HONG KONG |
| JOHN, DAVIS | 109 4TH STREET DOWNERS GROVE IL 60515 |
| JOHN, DERMODY | 21F- FLAT B ,BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD HONG KONG HONG KONG |
| JOHN, DEROSA | 238 EAST SADDLE RIVER ROAD SADDLE RIVER NJ 07458 |
| JOHN, DEVLIN | 8 CLAY COURT RUMSON NJ 07760 |
| JOHN, DODDS | VIA GIOVANNI PASCOLI, 3 BG BERGAMO 24121 ITALY |
| JOHN, DOLAN | 14 GLEIM RD. WHITEHOUSE STATION NJ 08889 |
| JOHN, DONNELLY | 77 WAVERLEY ROAD GREENWICH LONDON SE18 7TL UNITED KINGDOM |
| JOHN, DUNIGAN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704 |
| JOHN, EGBERT | 330 EAST 39TH STREET APT 31L NEW YORK NY 10016 |
| JOHN, ESTRADA | 3, 1 NEVERN SQUARE LONDON SW5 9NN UNITED KINGDOM |
| JOHN, FABRIS | 4220 WEST AUGUSTA BLVD CHICAGO IL 60651 |
| JOHN, FANG | 4840 ALDBURY LANE SUWANEE GA 30024 |
| JOHN, FERRAIUOLO | 1825 EAST 38TH STREET BROOKLYN NY 11234 |
| JOHN, FERRARO | 300 EAST 46TH STREET APARTMENT 17 G NEW YORK NY 10017 |
| JOHN, FLORIO | 12 RIDGEWOOD PARKWAY EAST DENVILLE NJ 07834 |
| JOHN, FORMAN | 42 CALDBECK AVENUE SURREY WORCESTER PARK KT4 8BQ UNITED KINGDOM |
| JOHN, FREED | 32-1 BERGEN RIDGE ROAD NORTH BERGEN NJ 07047 |
| JOHN, GATSOS | 210 WEST 90TH ST APT 9A NEW YORK NY 10024 |
| JOHN, GIARRAPUTO | 110 AUTUMN DRIVE HAUPPAUGE NY 11788 |
| JOHN, GIOVACCO JR. | 56 BARRETT LN. WYCKOFF NJ 07481 |
| JOHN, GLEDHILL | 15 LINDEN AVENUE BERKS MAIDENHEAD SL6 6HD UNITED KINGDOM |
| JOHN, GOFF | 68 BEL AIR ON THE PEAK ROAD TOWER 3, APT. 49/B H CYBERPORT HONG KONG |
| JOHN, GORDON | 16 SUNBURY CRESCENT MDDSX FELTHAM TW13 4PF UNITED KINGDOM |
| JOHN, GRECO | 63 SIENNA PARK GROVE CALGARY CANADA |
| JOHN, GRECO | 22 FAIRFIELD AVENUE WEST CALDWELL NJ 07006 |
| JOHN, GRIFFIN | 30 ST. DAVIDS SQUARE WESTFERRY ROAD LONDON E143WA UNITED KINGDOM |
| JOHN, HADLEY | 159 E 92ND ST APT. 3 NEW YORK NY 10128 |
| JOHN, HARVEY | 175 W. 92 ST. APT. 4H NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| JOHN, HAYNES | 14507 SILVER LACE LANE HOUSTON TX 77070 |
| JOHN, HERNANDEZ | 179 FIELDMERE STREET ELMONT NY 11003 |
| JOHN, HILLIER | 110 STANLEY ROAD ESSEX ILFORD IG1 1RB UNITED KINGDOM |
| JOHN, HINGE | YAMATE BEAU DUPLEX B 101 YAMATE-CHO 14 NAKA KU 231-0862 JAPAN |
| JOHN, HOFFMAN | 110 NEIDER LANE MILL VALLEY CA 94941 |
| JOHN, HSIA | 486 E. 74TH ST APT. #A NEW YORK NY 10021 |
| JOHN, HUBBLEDAY | FLAT 13, SCOTTS SUFFERANCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| JOHN, HUGHES | 944 ROUTE 9W S NYACK NY 10960 |
| JOHN, JENKIN | 93 GLEBE STREET CHISWICK LONDON W42BB UNITED KINGDOM |
| JOHN, JUDGE | 21 ALEXANDER AVENUE HARRISON NY 10528 |
| JOHN, JUNIO | 212 THELMA TERRACE LINDEN NJ 07036 |
| JOHN, KELLY | 62 GOSTER ROAD SURREY WOKING GU22 9EX UNITED KINGDOM |
| JOHN, KIKKO | 6-19-50 AKASAKA #216 13 MINATO-KU 107-0052 JAPAN |
| JOHN, KUO | 3-8-15, NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| JOHN, KUTINSKY | 406 S. 3RD STREET FLOOR 3 BROOKLYN NY 11211 |
| JOHN, LAGADIN | 109 EVERGREEN CRES. S CALGARY AB T2Y 3R2 CANADA |
| JOHN, LANE | 100 STARIN DRIVE STAMFORD CT 06902 |
| JOHN, LAURINO | 2360 LINDENMERE DRIVE MERRICK NY 11566 |
| JOHN, LEWTHWAITE | 17 CAVERSHAM ROAD SURREY KINGSTON UPON THAMES KT1 2PU UNITED KINGDOM |
| JOHN, LINGER | 7601 TALBRYN WAY CHAPEL HILL NC 27516 |
| JOHN, LIZ | 3999 48 STREET BASEMENT SUNNYSIDE NY 11104 |
| JOHN, LOFFREDO | 297 MILL PLAIN RD FAIRFIELD CT 06824 |
| JOHN, LUTRI | 27 JAY ST HICKSVILLE NY 11801 |
| JOHN, MACOMBER | JDM INVESTMENT GROUP 2806 N STREET NW WASHINGTON DC 20007 |
| JOHN, MACRIS | FLAT 42 200 MILE END ROAD LONDON E14LD UNITED KINGDOM |
| JOHN, MAGRINI | 109-19 72ND AVE APT 4A FOREST HILLS NY 11375 |
| JOHN, MANOUSSOFF | 6 GORDON PLACE LONDON W8 4JD UNITED KINGDOM |
| JOHN, MARZONIE | 975 PRIVATE ROAD WINNETKA IL 60093 |
| JOHN, MASTROGIULIO | 136 WAVERLY PLACE APARTMENT 5A NEW YORK NY 10014 |
| JOHN, MAWE | 843 TAYLORS LANE MAMARONECK NY 10543 |
| JOHN, MCAULIFFE | 103 AVENUE A APT 5B NEW YORK NY 10009 |
| JOHN, MCGOVERN | 17 E. 13TH ST., APT 4A NEW YORK NY 10003 |
| JOHN, MESTAYER | 2600 COLE AVENUE #222 DALLAS TX 75204 |
| JOHN, MICELI | 12 KENT STREET STATEN ISLAND NY 10306 |
| JOHN, MICKLUS | 1651 WEST FOSTER CHICAGO IL 60640 |
| JOHN, MINERVINI | 8 MIDHURST RD SHORT HILLS NJ 07078 |
| JOHN, MONTI | 242 E 60 ST APT. 3F NEW YORK NY 10022 |
| JOHN, MOORE | 2-19-7 AZABU JUBAN #701 13 MINATO-KU 106-0045 JAPAN |
| JOHN, MURGIDA | 17 STUYVESANT OVAL APT - MB NEW YORK NY 10009 |
| JOHN, NASTASI | 10 LIBERTY ST. APT. 19B NEW YORK NY 10005 |
| JOHN, NESLAND | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| JOHN, NILSSON | GNEJSVAGEN 8B 907 40 UMEA SWEDEN |
| JOHN, NOWAK | 2630 STUART MANOR HOUSTON TX 77082 |
| JOHN, O'BRIEN | 21 JO DRIVE CORTLANDT MANOR NY 10567 |
| JOHN, O'SHEA | 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION NY 12533 |
| JOHN, PAGNOTTA | 111 OAK DRIVE CEDAR GROVE NJ 07009 |
| JOHN, PENG | 127, VICTORIA STREET VIC TEMPLESTOWE AUSTRALIA |
| JOHN, PEREIRA | 202 WELL HALL ROAD ELTHAM SE9 6SR UNITED KINGDOM |
| JOHN, PRETE | 520 EAST 72ND STREET APARTMENT 3F NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| JOHN, PRUST | 63 HIGH VIEW MDDSX PINNER HA5 3PE UNITED KINGDOM |
| JOHN, QUATTROCCHI | 44 AFTERGLOW WAY VERONA NJ 07044 |
| JOHN, RANDALL | 711 PRESIDENT STREET APT. 3 BROOKLYN NY 11215 |
| JOHN, RATTINGER | 22 WILDFLOWER DRIVE KINGS PARK NY 11754 |
| JOHN, RAU | 44 COCOANUT ROW APARTMENT B-102 PALM BEACH FL 33480 |
| JOHN, RAY | 4429 BRYN MAWR DALLAS TX 75225 |
| JOHN, REBA | 125 WEST 31ST STREET APT. 39D NEW YORK NY 10001 |
| JOHN, REINHARDT | 10 WALL STREET COLD SPRING NY 10516 |
| JOHN, REYNEN | 2-5-1-5105 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| JOHN, RICCIARDI | 31 KENDALL DRIVE NEW CITY NY 10956 |
| JOHN, ROBERTON | #510 HOMAT COMMODORE, ROPPONGI 5-13-28, MINATO-KU, 13 TOKYO 106-0032 JAPAN |
| JOHN, RODRIGO | 15 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| JOHN, RZEZNIK | 106 HAMBLETONIAN ROAD CHESTER NY 10918 |
| JOHN, SCELSA | 14 LAUREL HILL RD MOUNTAIN LAKES NJ 07046 |
| JOHN, SEEL | FLAT 1 27 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| JOHN, SEIDENSTEIN | 10 COLUMBIA PL MERRICK NY 11566 |
| JOHN, SHEEHAN | 97/41 SUKHUMVIT SOI 24 27B MAHOGANY TOWER BANGKOK THAILAND |
| JOHN, SHEK | 217-18 48 AVE. BAYSIDE NY 11364 |
| JOHN, SITTY | 7 RUSSELL PLACE HAZLET NJ 07730 |
| JOHN, SLATER | 56 EAST 87TH ST, #6A NEW YORK NY 10128 |
| JOHN, STEVENSON | 298 MULBERRY STREET #5A NEW YORK NY 10012 |
| JOHN, SUN | 753 HARDSCRABBLE ROAD CHAPPAQUA NY 10514 |
| JOHN, TAGLIAVIA | 166A ARLO RD STATEN ISLAND NY 10301 |
| JOHN, TUOSTO | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| JOHN, URBANOWICZ | 61 IRVING PLACE EATONTOWN NJ 07724 |
| JOHN, VALECCE | 3 CARRIAGE HOUSE LANE MAMARONECK NY 10543 |
| JOHN, VARUGHESE | 2008 LYON STREET SAN FRANCISCO CA 94115 |
| JOHN, VERGEL DE DIOS | 867 PROSPECT STREET GLEN ROCK NJ 07452 |
| JOHN, WEITZER | 49 DEANGELIS DRIVE MONROE NY 10950 |
| JOHN, WIENS | 998 MOORES CLUB PLACE NE ATLANTA GA 30319 |
| JOHN, WILKINSON | 37 BLACKHEATH RD GREENWICH LONDON SE10 8PE UNITED KINGDOM |
| JOHN, WILLIAMS | 206 E 13 ST APARTMENT 2 NEW YORK NY 10003 |
| JOHN, WOODBYRNE | 4 LITTLE RIVER LANE REDDING CT 06896 |
| JOHN, WYN-EVANS | 21 ALBION SQUARE HACKNEY LONDON E8 4ES UNITED KINGDOM |
| JOHN-PAUL, CIRIGLIANO | 9 WEST 31 ST. APT 37A NEW YORK NY 10001 |
| JOHN-PAUL, VAN ARSDALE | 1160 3RD AVE APARTMENT 18F NEW YORK NY 10065 |
| JOHN-PHILLIP, PARKMAN | 207 CREAMERY ROAD STANFORDVILLE NY 12581 |
| JOHNINE, KILGALLON | 530 PARK AVENUE NEW YORK NY 10065 |
| JOHNNIE, LAWRENCE JR. | 1444 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| JOHNNY J., WONG | 10 MERCER AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| JOHNNY YIU KWON, CHAN | 258D COMPASSVALE ROAD #04-591 544258 SINGAPORE |
| JOHNNY, CHUCHEN | 2440 GLYNDON AVE. VENICE CA 90291 |
| JOHNNY, MARTINEZ | 16 TALBOT ST 2ND FLR. MONTCLAIR NJ 07042 |
| JOHNNY, PORCO | 183 DORCHESTER RD RIVER EDGE NJ 07661 |
| JOHNS HOPKINS UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHNSON | 2336 S. FALCON POINT CT. GRAND JUNCTION CO 81503 |
| JOHNSON | 403 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JOHNSON | 0441 LEWIS LANE BASALT CO 81621 |
| JOHNSON | 441 LEWIS LANE BASALT CO 81621 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON | MS. ANNEKE SCHOLTEN P.O. BOX 1520 BASALT CO 81621 |
| JOHNSON & WALES UNIVERSITY | 8 ABBOTT PARK PLACE PROVIDENCE RI 02903 |
| JOHNSON ASSOCIATES INC | ATTN:STEFANI FIRISEN 19 WEST 44TH STREET STE 511 NEW YORK NY 10036 |
| JOHNSON III,HENRY S. | 270 WEST END AVE APARTMENT 7E NEW YORK NY 10023 |
| JOHNSON, CHAN | 5 YORK ROAD H KOWLOON TONG HONG KONG |
| JOHNSON, HO | 110 LIVINGSTON STREET APT. 12A BROOKLYN NY 11201 |
| JOHNSON, MAR | FLAT 10B, GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| JOHNSON, WONG | 70 HAWTHORN DRIVE EDISON NJ 08820 |
| JOHNSON, AMANDA | 152 EAST 22ND STREET APARTMENT 1F NEW YORK NY 10010 |
| JOHNSON, AMANDA | 152 EAST 22ND STREET APARTMENT 1F NEW YORK NY 10010 |
| JOHNSON,CHRISTINE A. | 47 HIGHLAND AVE. CHATHAM NJ 07928 |
| JOHNSON,DANIEL | 294 N MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| JOHNSON,DENISE A | 2 MEDWAY CLOSE CHELMSFORD, ESSEX CM1 2LH GREAT BRITAIN |
| JOHNSON,GEMMA S | GROVE COURT 54 BURNS AVENUE CHADWELL HEATH, ESSEX RM6 4DN GREAT BRITAIN |
| JOHNSON,GERARD W. | 956 GENEVA AVE. CHESAPEAKE VA 23323 |
| JOHNSON,HEIDI S | 2 CROWS NEST ROAD BRONXVILLE NY 10708 |
| JOHNSON,HEIDI S | 2 CROWS NEST ROAD BRONXVILLE NY 10708 |
| JOHNSON,JEAN C | 48 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| JOHNSON,JEAN C | 48 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| JOHNSON,JEFF | 1040 WARREN PKWY TEANECK NJ 07666 |
| JOHNSON,JEFF | 1040 WARREN PKWY TEANECK NJ 07666 |
| JOHNSON,KATIE | 237 MAIN ROAD SIDCUP, KENT DA14 6QS GREAT BRITAIN |
| JOHNSON,KURT A. | 133 FULLER ST NEWTON MA 02465 |
| JOHNSON,MIMYAWA | 1065 GERARD AVENUE, #114A BRONX NY 10452 |
| JOHNSON,SARA C | 3 DEAN FARM LANE SOULBURY SOULBURY,BUCKS LU7 0DE GREAT BRITAIN |
| JOHNSON,SIMON C | HIGHWOOD FIR DRIVE BLACKWATER CAMBERLEY, SURREY GU17 9BU GREAT BRITAIN |
| JOHNSON,STEWART | 42 GOODWIVES RIVER ROAD DARIEN CT 06820 |
| JOHNSON,WILLIAM C. | 1373 VALLEJO STREET SAN FRANCISCO CA 94109 |
| JOHNSTON,ERIC J. | 230 CENTRAL PARK WEST APARTMENT 6D NEW YORK NY 10024 |
| JOHNSTON,LYNNE E | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016 |
| JOJI, TANAKA | 3-8-10 SHOUAN 13 SUGINAMI-KU 167-0054 JAPAN |
| JOLEEN, HANATANI | 2-22-7 KITAZAWA FORUM SHIMOKITAZAWA #502 13 SETAGAYA-KU 155-0031 JAPAN |
| JOLI, RILEY | 14 FARTHING FIELDS WAPPING E1W 3QG UNITED KINGDOM |
| JOLICOEUR,JUDITH M. | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728 |
| JOLIE, CHAIKIN | 245 EAST 63RD ST. APARTMENT 604 NEW YORK NY 10065 |
| JON B., SCHNEIDMAN | 99 JANE ST APT 6A NEW YORK NY 10014 |
| JON B., WHITE JR. | 9617 WHITEHURST DALLAS TX 75243 |
| JON C, RYCHENER | 15 NINA PLACE RANDOLPH NJ 07869 |
| JON CARL, KECK | 43 BAYSIDE TERRACE JERSEY CITY NJ 07305 |
| JON E., MATTSON | 129 GRANDVIEW AVENUE RYE NY 10580 |
| JON G., BRAUSE | 100 WEST 58TH STREET APT 9H NEW YORK NY 10019 |
| JON K., GIBLIN | 180 COMMONWEALTH AVE APT. 30 BOSTON MA 02116 |
| JON P., WALKER | 30 GRISWOLD RD RYE NY 10580 |
| JON ROBERT EVANS | 34664 CHINABERRY DRIVE WINCHESTER CA 92596 |
| JON W. BARFIELD | 330 EAST 49TH STREET APARTMENT 6G NEW YORK NY 10017 |
| JON, BROOKS | 15 THE DRIVE HANTS EMSWORTH PO10 8JP UNITED KINGDOM |
| JON, HANSON | TOP FLAT 26 ROZEL ROAD CLAPHAM LONDON SW4 0EZ UNITED KINGDOM |
| JON, JONSSON | 10 REGENT ST APT #810 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
| --- | --- |
| JON, MOLLENHAUER | GOWA TOMIOKA 701 2-6-13 TOMIOKA 13 KOTO-KU 135-0047 JAPAN |
| JON, NEAVE | 22 SAUGATUCK RIVER ROAD WESTON CT 06883 |
| JON, SCONDOTTO | 829 GREENWOOD AVE. APT 2C BROOKLYN NY 11218 |
| JON, SIDMAN | 409 LENOX RD FAIRFIELD CT 06825 |
| JONAS C., JAREKULL | 68-11 CLYDE STREET 1ST FLOOR FOREST HILLS NY 11375 |
| JONAS, KROGER | CIRKELGATAN 42 UMEA 90421 SWEDEN |
| JONAS, LARSSON | GLUNTENS VAG 1 UMEA 90737 SWEDEN |
| JONAS, LERNER | 49 WEST 87TH STREET APT E NEW YORK NY 10024 |
| JONAS, MESA | 26 HERITAGE DRIVE SOUTH RIVER NJ 08882 |
| JONAS, POBLADOR | 42 BLUEBIRD DRIVE ROSLYN HEIGHTS NY 11577 |
| JONATHAN A., FOX | 1 SOUTH LODGE CIRCUS ROAD LONDON NW8 9ER UNITED KINGDOM |
| JONATHAN A., PANIK | 54 WAUGH COURT BRIDGEWATER NJ 08807 |
| JONATHAN A., SEBIRI | 10 MANCHESTER COURT MORRISTOWN NJ 07960 |
| JONATHAN ADAM, EMMERT | 358 ATLANTIC AVENUE, APT 2 BROOKLYN NY 11217 |
| JONATHAN B., DONG | 60 EAST 8TH STREET APT 4P NEW YORK NY 10003 |
| JONATHAN B., LURVEY | 67-135 DARTMOUTH STREET FOREST HILLS NY 11375 |
| JONATHAN BERNAR, ROWE | 3 SHIREHALL CLOSE LONDON NW4 2QR UNITED KINGDOM |
| JONATHAN C., PETTY | 200 EAST 72ND STREET APT. #27J NEW YORK NY 10021 |
| JONATHAN D., SHOFET | 55 WEST 14TH STREET APT. 7E NEW YORK NY 10011 |
| JONATHAN D., WILLIAMS | 468 OENOKE RIDGE NEW CANAAN CT 06840 |
| JONATHAN F., BARLOW | 122 SAGAMORE ROAD 2ND FLOOR TUCKAHOE NY 10707 |
| JONATHAN G, FORD | 45 THE AVENUE LONDON NW6 7NR UNITED KINGDOM |
| JONATHAN GEORGE, STURLEY | 61 SALTWELL STREET LONDON E14 0DY UNITED KINGDOM |
| JONATHAN GERTLER | CHAVEZ & GERTLER, LLP PEDRO E. RIVAS 42 MILLER AVENUE MILL VALLEY CA 94941 |
| JONATHAN H., BROWN | 2939 AVENUE Y APT#4F BROOKLYN NY 11235 |
| JONATHAN H., LIANG | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019 |
| JONATHAN I, MASTERS | 122 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HH UNITED KINGDOM |
| JONATHAN I., HETTENA | 2069 BRIGHTON WAY MERRICK NY 11566 |
| JONATHAN J., CHENG | 209 MULBERRY ST. APT #3D NEW YORK NY 10012 |
| JONATHAN J., KNAPP | APARTMENT 164 PAPAGAYO RESORT WILLEMSTAD NETHERLANDS ANTILLES |
| JONATHAN L SEIFERT | ASHLEY BANK SOUTH VIEW ROAD PINNER HILL MDDSX MIDDLESEX HA53YB UNITED KINGDOM |
| JONATHAN L., GLIONNA | 20 TIFFANY PLACE PH BROOKLYN NY 11231 |
| JONATHAN LOUIS, LIVINGSTONE | 16A FAWLEY ROAD LONDON NW6 1SH UNITED KINGDOM |
| JONATHAN M, ROGERS | 67C RICHMOND AVENUE LONDON N1 0LX UNITED KINGDOM |
| JONATHAN M., KITEI | 46 WEST 83RD STREET APT. 4B NEW YORK NY 10024 |
| JONATHAN M., LUGTU | 612 ADAMS STREET, APT 7 HOBOKEN NJ 07030 |
| JONATHAN MIGUEL, HENRY | 10 OLD MAMARONECK ROAD APT 6C WHITE PLAINS NY 10605 |
| JONATHAN N, WOLOSHIN | 39 BRANDON DRIVE MT. KISCO NY 10549 |
| JONATHAN NORMAN, MOORE | 50 WEST 34TH STREET APT. 18C9 NEW YORK NY 10001 |
| JONATHAN P, ATKINS | 183 LEATHWAITE ROAD LONDON SW116RW UNITED KINGDOM |
| JONATHAN P, GARDNER | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| JONATHAN P, LOBODA | 5681 NORTH RIDGE AVE UNIT 1E CHICAGO IL 60660 |
| JONATHAN P., LANKEN | 24 WELBECK WAY LONDON W1G 9YR UNITED KINGDOM |
| JONATHAN PAUL, MEADOWS | 13 NEXUS COURT HERTS ST.ALBANS AL1 1HF UNITED KINGDOM |
| JONATHAN R., MORRIS | 18 LOOKOUT HILL ESSEX CT 06426 |
| JONATHAN RANULP, DACRE | 226 PICKHURST RISE KENT WEST WICKHAM BR4 0AU UNITED KINGDOM |
| JONATHAN S., COOK | 17W 155 87TH STREET HINSDALE IL 60527 |
| JONATHAN S., PIAZZA | 1800 PACIFIC AVE. APT. 705 SAN FRANCISCO CA 94109 |
| JONATHAN W, SMITH | 28 EAST PARK HERTS SAWBRIDGEWORTH CM219EX UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN W, TRAFFORD | ABBESS HOUSE ABBESS RODING ESSEX ONGAR CM50PA UNITED KINGDOM |
| JONATHAN W., O'DONNELL | 145 WEST 67TH STREET APARTMENT 29 E NEW YORK NY 10023 |
| JONATHAN WASHBURN | 14724  NE 4TH PLACE BELLEVUE WA 98007 |
| JONATHAN, ACQUAVIVA | 1301 WALL STREET WEST APT #3307 LYNDHURST NJ 07071 |
| JONATHAN, BALDEON | 20 BROOKSIDE AVENUE APT 7B SOMERVILLE NJ 08876 |
| JONATHAN, BAYER | 334 WEST 86TH STREET APT. 9B NEW YORK NY 10024 |
| JONATHAN, BLACK | 8 TURNBERRY CT MONROE NY 10950 |
| JONATHAN, BLAINE | ATAGO GREENHILLS FOREST TOWER #1509 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| JONATHAN, BLENDER | 211 W 56TH STREET APT 5H NEW YORK NY 10019 |
| JONATHAN, BRODER | 300 NEWARK STREET APT 8C HOBOKEN NJ 07030 |
| JONATHAN, CARRERA | 149 WEST 4TH STREET APT. 3B NEW YORK NY 10012 |
| JONATHAN, COHEN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| JONATHAN, CONSTABLE | 36 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| JONATHAN, CONTRACT | 33 EASTERN DRIVE ARDSLEY NY 10502 |
| JONATHAN, COOMBES | FLAT 4, THE ZENITH 600 COMMERCIAL ROAD LIMEHOUSE BASIN LONDON E14 7LB UNITED KINGDOM |
| JONATHAN, DAVODY | 105 MARYLEBONE HIGH STREET LONDON W1U 4RS UNITED KINGDOM |
| JONATHAN, DEBRICH | 30-51 HOBART STREET, APT. 5D WOODSIDE NY 11377 |
| JONATHAN, DUBOIS-PHILLIPS | 726-46 HANNAM DONG, YONGSAN GU SEOUL 140210 KOREA, REPUBLIC OF |
| JONATHAN, FISCHER | 573 11TH STREET APT. 3L BROOKLYN NY 11215 |
| JONATHAN, FREW | FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON SE18 6RU UNITED KINGDOM |
| JONATHAN, GOLD | 22 MARRYAT SQUARE WYFOLD ROAD LONDON SW6 6UA UNITED KINGDOM |
| JONATHAN, GRANT | POUNDFIELD HIGH STREET KENT BRENCHLEY TN127NT UNITED KINGDOM |
| JONATHAN, GREEN | ARENTS #401 6-16-11 ROPPONGI 13 MINATO KU JAPAN |
| JONATHAN, HACON | FLAT D 1 DUFFERIN AVENUE LONDON EC1Y 8PQ UNITED KINGDOM |
| JONATHAN, HANNAH | APARTMENT 111 CALIFORNIA BUILDING DEALS GATEWAY LONDON SE13 7SF UNITED KINGDOM |
| JONATHAN, HARRIS | 156 TAYMIL ROAD NEW ROCHELLE NY 10804 |
| JONATHAN, HARRIS | 939 MILLBRAE COURT UNIT 4 WEST PALM BEACH FL 33401 |
| JONATHAN, HOFFMAN | 133 OID GULPH ROAD WYNNEWOOD PA 19096 |
| JONATHAN, HOLE | 8 DRAYTONS VIEW GREENHAM BERKS NEWBURY RG19 8SA UNITED KINGDOM |
| JONATHAN, IMUNDO | 35 E 85TH STREET APT 11BN NEW YORK NY 10028 |
| JONATHAN, KAPIT | 3445 STRATFORD ROAD NE APARTMENT 3209 ATLANTA GA 30326-1733 |
| JONATHAN, KYRIAKAKIS | 2-01 50TH AVE APT 3K LONG ISLAND CITY NY 11101 |
| JONATHAN, LAI | 601 WEST 57TH ST. APT 19 B NEW YORK NY 10019 |
| JONATHAN, LEVY | 45 BOULEVARD SUCHET 75 PARIS 75016 FRANCE |
| JONATHAN, LONGABAUGH | 908 CASTLE POINT TERRACE HOBOKEN NJ 07030 |
| JONATHAN, LOPEZ | 1366 SAW CREEK ESTATES BUSHKILL PA 18324 |
| JONATHAN, MALVEAUX | 444 WASHINGTON BOULEVARD APARTMENT 4506 JERSEY CITY NJ 07310 |
| JONATHAN, MAX | 158 WEIR ROAD LONDON SW120ND UNITED KINGDOM |
| JONATHAN, MCIVER | 11 FLORIS PLACE CLAPHAM LONDON SW4 0HH UNITED KINGDOM |
| JONATHAN, MILLER | 116 DELAWARE LANE FRANKLIN LAKES NJ 07417 |
| JONATHAN, NATKO | 307 EAST 44TH STREET APT 915 NEW YORK NY 10017 |
| JONATHAN, NEAL | 2305 WHITPAIN HILLS APT. 2 BLUE BELL PA 19422 |
| JONATHAN, PAINTER | FLAT 2 SEVILLE HOUSE 11 AND A HALF  WAPPING HIGH STREET LONDON E1W 1NX UNITED KINGDOM |
| JONATHAN, RADICK | 1300 KNOLLWOOD ROAD MOUNTAINSIDE NJ 07092 |
| JONATHAN, REDGRAVE | 207 UXBRIDGE ROAD MDDSX HAMPTON HILL TW121AU UNITED KINGDOM |
| JONATHAN, REITER | FLAT 10 TRAFALGAR COURT WAPPING WALL LONDON E1W 3FT UNITED KINGDOM |
| JONATHAN, ROUNER | 566 FIRST STREET BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| JONATHAN, ROZINSKY | 23B RUTGERS ROAD PISCATAWAY NJ 08854 |
| JONATHAN, RUCK | 7 CORNELIUS VALE CHANCELLOR PARK ESSEX CHELMSFORD CM2 6GY UNITED KINGDOM |
| JONATHAN, RYAN | FLAT 3G THE REGALIS TERRACE HONG KONG HONG KONG |
| JONATHAN, SANDBERG | 200 GROVER AVE PRINCETON NJ 08540 |
| JONATHAN, SEERANJ | FLAT 1, THE APEX APARTMENTS 30 LONDON ROAD FOREST HILL LONDON SE23 3HF UNITED KINGDOM |
| JONATHAN, SHORT | 34 DELVINO ROAD LONDON SW6 4AD UNITED KINGDOM |
| JONATHAN, SHUMAKER | ONE COLUMBUS PLACE N20C NEW YORK NY 10019 |
| JONATHAN, SOUZA | 3225 TURTLE CREEK BLVD. APT 342 DALLAS TX 75219 |
| JONATHAN, SWINNEY | 23 MERTON HALL ROAD LONDON SW193PR UNITED KINGDOM |
| JONATHAN, WALFORD | 32 ASKERN CLOSE KENT BEXLEYHEATH DA6 8JE UNITED KINGDOM |
| JONATHAN, WEG | 24 CAMPBELL ROAD SHORT HILLS NJ 07078 |
| JONATHAN, WEST | BRIDGE HOUSE BULL LANE BUCKS GERRARDS CROSS SL9 8RL UNITED KINGDOM |
| JONATHAN, WESTCOTT | 55 KINGSWOOD ROAD LONDON SW19 3ND UNITED KINGDOM |
| JONATHAN, WISE | GRAND AXE FUKASAWA #801 4-29-7 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| JONATHAN, YAM | 170 WEST 23RD STREET #4P NEW YORK NY 10011 |
| JONES DAY | ATTN:DAVID L. CARDEN 222 EAST 41ST ST NEW YORK NY 10017 |
| JONES JR,ANTHONY C. | 2200 MARKET STREET UNIT 104 DENVER CO 80205 |
| JONES LANG LASALLE | RAYMOND QUARTARARO JONES LANG LASALLE 154 EAST 53RD ST NEW YORK NY 10022 |
| JONES PRODUCTIONS INC. | 916 W. 6TH ST. LITTLE ROCK AR 72201 |
| JONES,ALBERTA | 798 E. 22ND STREET BROOKLYN NY 11210 |
| JONES,ANDREW L. | 95 MERTON HALL ROAD WIMBLEDON LONDON SW19 3PX GREAT BRITAIN |
| JONES,BRUCE A. | 115 CHURCH STREET TEANECK NJ 07666 |
| JONES,BRUCE W. | 19832 VILAMOURA STREET PFLUGERVILLE TX 78660 |
| JONES,CRAIG L. | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES,EDWARD A. | 285 ST MARKS PLACE APT 2N STATEN ISLAND NY 10301 |
| JONES,JACQUELINE E. | 239 MAIN STREET APT. 5F RIDGEFIELD PARK NJ 07660 |
| JONES,JOANNA L. | 49 CECILE PARK CROUCH END LONDON N8 9AX GREAT BRITAIN |
| JONES,JOCK T. | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007 |
| JONES,LENORA A. | 125-06 IRWIN PLACE SPRINGFIELD GARDENS NY 11434 |
| JONES,MATTHEW L | 46 HOUBLON ROAD RICHMOND, SURREY TW10 6DE GREAT BRITAIN |
| JONES,NADINE M. | 1208 WEST WEBSTER AVENUE APT. #2 CHICAGO IL 60614 |
| JONES,PERRY | 35 MONKHAMS LANE WOODFORD GREEN,ESSEX IG8 0NJ GREAT BRITAIN |
| JONES,SHAMEEKA L. | 59 WEST 73RD STREET APARTMENT 1 NEW YORK NY 10023 |
| JONES,SHAWN M. | 11500 E. COCHISE DRIVE UNIT 2090 SCOTTSDALE AZ 85259 |
| JONES,TERRY P. | 30 THOROGOOD WAY RAINHAM,ESSEX RM13 7SJ GREAT BRITAIN |
| JONES,YURI S. | 16 MARSHALL STREET APT 10Q IRVINGTON NJ 07111 |
| JONG CHUL, TAE | #115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| JONG, LEE | 450 W 17TH ST. APT. 820 NEW YORK NY 10011 |
| JONG-HOO, KIM | 211 PORTSIDE DR EDGEWATER NJ 07020 |
| JONGWON, PARK | 155 WASHINGTON STREET APT 702 JERSEY CITY NJ 07302 |
| JONI, JONES-MUCKETT | 2078 OLIVER STREET RAHWAY NJ 07065 |
| JONSBERG,FREDRIK | 16 CHURCH CLOSE KENSINGTON CHURCH STREET LONDON W8 4EZ GREAT BRITAIN |
| JOO,PETER SH. | 45 RIVER DRIVE SOUTH APT. 2104 JERSEY CITY NJ 07310 |
| JOO-YOUNG, YOO | 75 WEST END AVE APARTMENT P27C NEW YORK NY 10022 |
| JOOHONG, PARK | 27G, TOWER 6, SORRENTO 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| JOON HEE ERIC, KIM | 225 E. 46TH ST. APT. 8K NEW YORK NY 10017 |
| JOON HO, UHM | SHINWON VILLA 102 485 SANGDO 1-DONG DONGJAK-KU SEOUL KOREA, REPUBLIC OF |
| JOON S, JANG | 206-02 LORI DRIVE BAYSIDE NY 11360 |

| Claim Name | Address Information |
|---|---|
| JOON Y., PARK | FLAT D9, 4/F,REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| JOON-SONG, KIM | NOBLE HOUSE 503 BANGBAE-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| JOONG SUK, SHIN | 201 EAST 87TH STREET APT. #7N NEW YORK NY 10128 |
| JOONKEE, HONG | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG HONG KONG |
| JOORIS,DOMINIQUE M. | 60 CHIDDINGSTONE STREET LONDON SW6 3TG GREAT BRITAIN |
| JORDAN D, DORCHUCK | 9878 BLUESTAR DRIVE PARKER CO 80138 |
| JORDAN L., BLISS | 327 WEST 83RD STREET APARTMENT 6A NEW YORK NY 10024 |
| JORDAN L., COHEN | 217 EAST 66TH STREET APT. 3A NEW YORK NY 10021 |
| JORDAN M., EPSTEIN | 20 WEST PALISADE AVENUE #4209 ENGLEWOOD NJ 07631 |
| JORDAN R., LARIMORE | 4608 IVANHOE ST. HOUSTON TX 77027 |
| JORDAN S., PEER | 31 GRAMERCY PARK SOUTH APARTMENT 2A NEW YORK NY 10003 |
| JORDAN T., WRUBLE | 60 WEST 14TH STREET 5D NEW YORK NY 10011 |
| JORDAN W., WEBB | 5/F 19 ABERDEEN STREET H CENTRAL HONG KONG |
| JORDAN W., ZACHARY | 120 EAST 19TH STREET APARTMENT 3R NEW YORK NY 10003 |
| JORDAN, BARON | 148 W. 68TH STREET APT. 5C NEW YORK NY 10023 |
| JORDAN, BRONDO | 8 JEROME DRIVE GLEN COVE NY 11542 |
| JORDAN, BROWN | 244 WEST 72ND APT. 5E NEW YORK NY 10023 |
| JORDAN, KASHANSKY | 6 VENUS COURT TIBURON CA 94920 |
| JORDAN,CARL | 7 KING ROAD SOMERSET NJ 08873 |
| JORDAN,ELIZABETH S. | 109 93 200TH STREET SAINT ALBANS NY 11412 |
| JORDAN,JANISE | 2 HOLLY CT FORKS TOWNSHIP EASTON PA 18040 |
| JORDAN,ROBERT M. | 240 EAST 35TH STREET APARTMENT 9A NEW YORK NY 10016 |
| JORDAN,SAMANTHA J | 76 BIRCH CRESCENT HORNCHURCH,ESSEX RM11 2NJ GREAT BRITAIN |
| JORDE M, NATHAN | 1499 SHERIDAN ROAD HIGHLAND PARK IL 60035 |
| JORGE B., REYES | 26-11 KIPP STREET FAIR LAWN NJ 07410 |
| JORGE C., MARTINEZ | A3 GOODWOOD 52 CHUNG HOM KOK RD HONG KONG HONG KONG |
| JORGE I., VALENZUELA | SAN JORGE VILLAGE RUTA 197 KM 13.5 BA LOS POLVORINES 1613 ARGENTINA |
| JORGE K, CHANG | 160 EAST 91ST STREET APT 7-O NEW YORK NY 10128 |
| JORGE M., BARBOSA | 170 ANDREW AVENUE EAST MEADOW NY 11554 |
| JORGE, ACEVEDO | 2 DAFFODIL DRIVE EDISON NJ 08837 |
| JORGE, GONZALEZ | 3240 HENRY HUDSON PARKWAY APT. 3F BRONX NY 10463 |
| JORGE, GONZALEZ | 29 ESSEX STREET BROOKLYN NY 11208 |
| JORGE, GUERRON | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| JORGE, JUANAS | VICTOR DE LA SERNA 10, 5B 28 MADRID 28016 SPAIN |
| JORGE, MANAHAN | 364 MANHATTAN AVE #2F BROOKLYN NY 11211 |
| JORGE, MARTINEZ | 266 W 136TH ST, #1A NEW YORK NY 10030 |
| JORGE, MIRANDA | 241 SHERMAN AVENUE APT. 2B NEW YORK NY 10034 |
| JORGE,JORGE C. | 859 ATLANTIC ST. LINDENHURST NY 11757 |
| JORIS, FLETCHER | 25 WELL WALK, #4 LONDON NW3 1BY UNITED KINGDOM |
| JORMEN, VALLECILLO | 130 WEST 67TH STREET APT# 2D NEW YORK NY 10023 |
| JORY, REID | 130-37 235TH STREET ROSEDALE NY 11422 |
| JOS, VERMEULEN | 2 HAMILTON CLOSE LONDON SE16 6QJ UNITED KINGDOM |
| JOSE A, GALVAN | 2-10-10 MOTOAZABU UNIT 303 13 MINATO-KU 106-0046 JAPAN |
| JOSE A, ROMAN | 65 NOTTINGHAM DRIVE OLD BRIDGE NJ 08857 |
| JOSE A. SANTOS | CLAUDE LEFEBVRE, CHRISTOPHER LEFEBVRE P.C. CHRISTOPHER M. LEFEBVRE, ESQ. P.O. BOX 479 PAWTUCKET RI 02862 |
| JOSE A., FOURQUET | 5747 SW 96TH STREET PINECREST FL 33156 |
| JOSE ALOISIO, TELES | 420 E 61ST APT 7E NEW YORK NY 10065 |
| JOSE ANTONIO, BLANCO | 83-30 98TH STREET APT 3M WOODHAVEN NY 11421 |

| Claim Name | Address Information |
|---|---|
| JOSE B, VALDEZ | 635 ASBURY ST NEW MILFORD NJ 07646 |
| JOSE CAMACHO | 7619 DATE AVE FONTANA CA 92336 |
| JOSE DE JESUS, TORRES | 6352 ALCORN AVENUE DALLAS TX 75217 |
| JOSE EMMANUEL, BATISTA | 32-47 70TH STREET APT #1 EAST ELMHURST NY 11370 |
| JOSE G, CASTELLANOS | 926 LINCOLN PL. NORTH BELLMORE NY 11710 |
| JOSE H. MONTES | 1542 ROSELAWN AVE STOCKTON CA 95204-4937 |
| JOSE HERNANDEZ AND VIRGINIA HERNANDEZ | C/O ANTONIO L. CORTES 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| JOSE HONOLD | 11275 VEREDA MAR DEL CARZON SAN DIEGO CA 92130 |
| JOSE III VALENC, CORTES | SUITE 3204 PACIFIC PLACE APARTMENTS 88 QUEENSWAY HONG KONG NA HONG KONG |
| JOSE L, GRANADOS | PASCUAL MORALES MOLINA NO. 5 COL. AHUIZOTLA NAUCALPAN EDO. DE MEXICO 53378 MEXICO |
| JOSE L., DASILVA | 931RIDGEWOOD RD MILLBURN NJ 07041 |
| JOSE LUIS LOPEZ | 5862 ANTONIA PLACE RIVERSIDE CA 92509-4213 |
| JOSE LUIS RODRIGUEZ | 636 BELLEVUE AVE DALY CITY CA 94014-1267 |
| JOSE LUIS, PICCININI | 14 KNIGHTSBRIDGE MANOR RD PURCHASE NY 10577 |
| JOSE M, RIVERA | 16 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| JOSE M. BATREZ GOMEZ | 401 S. GRANT STREET SAN MATEO CA 94402 |
| JOSE M., RUELA | 36 FIFTH STREET NORTH ARLINGTON NJ 07031 |
| JOSE MANUEL ACEVEDO | 844 CAMINITO LAS OLAS CHULA VISTA CA 91911-7049 |
| JOSE MANUEL, GONZALEZ SORDO | BOSQUE DE ALAMOS #19 BOSQUE DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |
| JOSE NOEL F., DIZON | 5 TODD DRIVE EXTENSION NORTON MA 02766 |
| JOSE R, SANTOS | 345 WEST 21ST STREET APT. 2C NEW YORK NY 10011 |
| JOSE VICTOR, YABUT | 61-12 SAUNDERS STREET REGO PARK NY 11374 |
| JOSE VINCENT, NUNEZ ZULETA | 8 SILVERMINE AVENUE UNIT #5 NORWALK CT 06850 |
| JOSE, AGUILAR | 13, REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| JOSE, CASTILLO | 418 HARTFORD DRIVE NUTLEY NJ 07110 |
| JOSE, DIAZ | 6 OAK LANE E. STROUDSBURG PA 18301 |
| JOSE, FINCHELTUB | 21107 NE 24TH AVENUE MIAMI FL 33180 |
| JOSE, JOHN | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MH MUMBAI 400098 INDIA |
| JOSE, MARTINEZ JR. | 150 WEST 47TH STREET 4F NEW YORK NY 10036 |
| JOSE, MATOS | 409 WAYNE TERRACE UNION NJ 07083 |
| JOSE, NISTAL | 315 W 57TH STREET APT # 17C NEW YORK NY 10019 |
| JOSE, POMBO | 605 WATER ST APT #3-D NEW YORK NY 10002 |
| JOSE, ROSARIO | 601 PELHAM PKWY NORTH APT 103 BRONX NY 10467 |
| JOSE-ALBERTO A, SAINZ | 90 ROSEBERY AVENUE LONDON EC1R4TY UNITED KINGDOM |
| JOSEAN Y., FERNANDEZ-SOTO | 813 WASHINGTON AVE. VINELAND NJ 08360 |
| JOSEF R., NAJAR | 36 EAST 72 STREET APT 3S NEW YORK NY 10021 |
| JOSEF, ZARINI | LUKASSTRASSE 1 NW KOELN 50823 GERMANY |
| JOSEFINA J., GRANOFF | 2500 LAKESIDE DRIVE BALDWIN NY 11510 |
| JOSELITO, GARCIA | 36 SPERRING AVENUE NSW OAKHURST 2761 AUSTRALIA |
| JOSELITO, RIVERA | 102-30 66TH ROAD APT 19C FOREST HILLS NY 11375 |
| JOSEPH A, CAVANNA | 2112 E. 36TH ST. BROOKLYN NY 11234 |
| JOSEPH A, FERRARO | 12 LITTLE JOHN ROAD MANALAPAN NJ 07726 |
| JOSEPH A., BEGGANS | 11 WEST 69TH STREET APT 7-A NEW YORK NY 10023 |
| JOSEPH A., GERMAIN | 14 PEMBROKE ROAD WELLESLEY MA 02482 |
| JOSEPH A., LOFTUS | 28 CARRIAGE HOUSE LANE LITTLE SILVER NJ 07739-1729 |
| JOSEPH A., MALICK | FLAT A 45 EATON SQUARE LONDON SW1W 9BD UNITED KINGDOM |
| JOSEPH A., POUTRE | 2098 PRINCETON AVENUE FANWOOD NJ 07023 |
| JOSEPH A., VALENTI | 4 PROVIDENCE ROAD WARREN NJ 07059 |

| Claim Name | Address Information |
|---|---|
| JOSEPH B., SPANO | 10833 WILSHIRE BLVD #404 LOS ANGELES CA 90024 |
| JOSEPH C, COHEN | 18 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HE UNITED KINGDOM |
| JOSEPH C., CASTLE | 196 RUMSON ROAD RUMSON NJ 07760 |
| JOSEPH C., LEWIS | 85 BAINBRIDGE BROOKLYN NY 11233 |
| JOSEPH D, NEHORAI | 30 ST JAMES MANSIONS WEST END LANE LONDON NW62AA UNITED KINGDOM |
| JOSEPH D., DA BREO | 121 BEACH STREET UNIT 202 BOSTON MA 02111 |
| JOSEPH D., GATTO | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| JOSEPH D., ORLOWSKY | 28 GOLFVIEW DRIVE APT. C2 NEWARK DE 19702 |
| JOSEPH E., FLETCHER | 500 WEST 56TH STREET APARTMENT 727 NEW YORK NY 10019 |
| JOSEPH EDWARD, MORAN | 1232 BUFFALO RIDGE ROAD CASTLE ROCK CO 80108 |
| JOSEPH F, CAMPBELL JR. | 42 HEIGHTS RD RIDGEWOOD NJ 07450 |
| JOSEPH F, GARAS | 1460 LITTLE RAVEN STREET APARTMENT 3-309 DENVER CO 80202 |
| JOSEPH F, LORD III | 79 BUENA VISTA AVE. RUMSON NJ 07760 |
| JOSEPH F., COLLINS III | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| JOSEPH F., QUIRK | 2135 VISTAZO EAST TIBURON CA 94920 |
| JOSEPH G, GALLI | 44 MORTON ROAD P.O. 269 LINCOLNVILLE CENTER ME 04850 |
| JOSEPH G., D'AMADEO | 16 HASTINGS ROAD HOLMDEL NJ 07733 |
| JOSEPH G., SAUVAGE | 57 EAST 92ND STREET NEW YORK NY 10128 |
| JOSEPH HAN WAI, LAU | 32D TOWER 2, HILLSBOROUGH COURT 18 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| JOSEPH J, GRASSI | 2 KEYSTONE COURT CENTEREACH NY 11720 |
| JOSEPH J, MURPHY III | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| JOSEPH J., CORCORAN | 40 CARRIAGE WAY BASKING RIDGE NJ 07920 |
| JOSEPH J., DAUL JR. | 3240 NORTH SHEFFIELD APT. 2 CHICAGO IL 60657 |
| JOSEPH J., FLANNERY | 4951 NE 28TH AVE. LIGHTHOUSE POINT FL 33064 |
| JOSEPH J., KELLY | 46 HATHAWAY DRIVE NEW PROVIDENCE NJ 07974 |
| JOSEPH J., MCVEIGH | 35 SHERWOOD DRIVE WATCHUNG NJ 07069 |
| JOSEPH K, HERLIHY | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| JOSEPH L., ARENA | 15 MOUNTAINSIDE DR COLTS NECK NJ 07722 |
| JOSEPH L., BUCCI | 95 WORTH ST., 5B NEW YORK NY 10013 |
| JOSEPH L., VALENZA | 22 COLONY BROOK LANE DERRY NH 03038 |
| JOSEPH M, BURNS | 33 SUMMERTREE RUN SPARTA NJ 07871 |
| JOSEPH M., DI CENSO | 219 LIGHTHOUSE TERRACE EDGEWATER NJ 07020 |
| JOSEPH M., GRAHAM | 412 WASHINGTON ST. APT. 2A HOBOKEN NJ 07030 |
| JOSEPH M., GREGORY | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743-1044 |
| JOSEPH M., HEDGECOCK | 25 KINGSWOOD  DRIVE OLD BETHPAGE NY 11804 |
| JOSEPH M., LOMBARDO | 301 EAST 75TH ST APARTMENT 18-C NEW YORK NY 10021 |
| JOSEPH M., MAZZARELLA | 103 E84 STREET APT 4C NEW YORK NY 10028 |
| JOSEPH M., TARGOWSKI | 264 FLAX HILL ROAD NORWALK CT 06854 |
| JOSEPH MICHAEL, BOLLINGER | 2804 QUENBY ST. HOUSTON TX 77005 |
| JOSEPH MICHAEL, ZITOUNE | 360 WEST 47TH STREET APT 3A NEW YORK NY 10036 |
| JOSEPH N, LEONARD | 71A WARRINGTON CRESCENT LONDON W9 1EH UNITED KINGDOM |
| JOSEPH O, CASTELLI | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| JOSEPH O, WALDVOGEL | 237 GRAND AVE. WEST HEMPSTEAD NY 11552 |
| JOSEPH P, HAVEY | 2555 SO. CODY WAY LAKEWOOD CO 80227-3107 |
| JOSEPH P., COLEMAN | 160 WEST 86TH STREET APARTMENT 15B NEW YORK NY 10024 |
| JOSEPH P., GOLDSMITH | 40 SOLOMON PIERCE ROAD LEXINGTON MA 02420 |
| JOSEPH P., MCCARTHY | 856 SOFTWIND ROAD, APT #06 VISTA CA 92081 |
| JOSEPH PAUL, SINGER | P.O. BOX 140498 STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH R., DICKINSON | 17 CARLY COURT MONROE NJ 08831 |
| JOSEPH R., FRAZIER | 744 BAY 7TH STREET WEST ISLIP NY 11795 |
| JOSEPH R., KING | 72 BENNETT AVENUE HUNTINGTON STATION NY 11746 |
| JOSEPH S, LIM JR. | 16 BRAEMAR CT. PARSIPPANY NJ 07054 |
| JOSEPH S, OBERSTEIN | 1419 42ND STREET BROOKLYN NY 11219 |
| JOSEPH S., PULIAFICO | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561 |
| JOSEPH S., QUIRK | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| JOSEPH S., SASSO | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708 |
| JOSEPH SURACE | 15508  COUNTRY CLUB DRIVE #A-48 MILL CREEK WA 98012 |
| JOSEPH T, BUSCEMI | 211 DOW AVENUE CARLE PLACE NY 11514 |
| JOSEPH T., ABATE | 44 WEST 88TH STREET APT 11 NEW YORK NY 10024 |
| JOSEPH T., GRAVES | 28940 N SKYCREST DRIVE MUNDELEIN IL 60060 |
| JOSEPH V, PARISI II | 61 ALLWOOD ROAD DARIEN CT 06820 |
| JOSEPH V., AMATO | 64 FOREST WAY ESSEX FELLS NJ 07021 |
| JOSEPH W, JURUSZ | 29 SAW MILL DRIVE SOMERSET NJ 08873 |
| JOSEPH W., LINGENAU | 2815 CHAPMAN AVENUE BELLMORE NY 11710 |
| JOSEPH WON, LEE | HYUNDAI HYPERION II, #302 HANNAM DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| JOSEPH, ABBONDANDOLO | 555 NORTH AVE APT 25U FORT LEE NJ 07024 |
| JOSEPH, AZARBAD | 1360 OCEAN PKWY #10F BROOKLYN NY 11230 |
| JOSEPH, BELLINGERI | 37 VILLAGE ROAD PO BOX 670 NEW VERNON NJ 07976 |
| JOSEPH, BENDER | 110 EAST 61ST STREET APT. 2B NEW YORK NY 10065 |
| JOSEPH, BEUKERS JR. | 149 DEERFIELD LANE ABERDEEN NJ 07747 |
| JOSEPH, BIGDA | 20 BARTLETT PLACE APT 1 BOSTON MA 02113 |
| JOSEPH, BIRCH | 82-45 135TH STREET APT# 2N JAMAICA NY 11435 |
| JOSEPH, BLANDINO | 1330 SPUR DR S. ISLIP NY 11751 |
| JOSEPH, BOCCHINO | 2403 CENTRAL AVE MATAWAN NJ 07747 |
| JOSEPH, BOUTROSS | ONE WHITETAIL TRAIL BARRINGTON IL 60010 |
| JOSEPH, CANTARELLI | 180A DINSMORE ST STATEN ISLAND NY 10314 |
| JOSEPH, CARUSO III | 26 WEST BROADWAY APARTMENT 201 LONG BEACH NY 11561 |
| JOSEPH, CASALE | 231 RAYMOND STREET HASBROUCK HEIGHTS NJ 07604 |
| JOSEPH, CASTELLANO | 167 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| JOSEPH, CERRUTO | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| JOSEPH, CHANDY | 81-42 251ST STREET BELLEROSE NY 11426 |
| JOSEPH, CHEN | 9 DURYEA PLACE PINE BROOK NJ 07058 |
| JOSEPH, CINA | 47-24 192 STREET FLUSHING NY 11358 |
| JOSEPH, CLARKE | 50 SHALER AVE. FAIRVIEW NJ 07022 |
| JOSEPH, COLUCCI | 6 ARROWWOOD COURT HOWELL NJ 07731 |
| JOSEPH, CONTI | 2095 SHELLEY PLACE EAST MEADOW NY 11554 |
| JOSEPH, COSEGLIA | 2515 SYCAMORE AVENUE WANTAGH NY 11793 |
| JOSEPH, CUOMO | 604 MONROE STREET UNIT 6 HOBOKEN NJ 07030 |
| JOSEPH, D'AMORE | 23 WILLIAMS DRIVE MASSAPEQUA PARK NY 11762 |
| JOSEPH, DAHL | 95 ROOSEVELT STREET CRESSKILL NJ 07626 |
| JOSEPH, DE CASTELNAU | 4821 N WASHTENAW AVE APT #1 CHICAGO IL 60625 |
| JOSEPH, DEGREGORIO | HAMILTON CREST 85 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| JOSEPH, DURSI | 32 LINCOLN STREET FARMINGDALE NY 11735 |
| JOSEPH, EVANS | 3 FLORIS PLACE CLAPHAM OLD TOWN LONDON SW4 0HH UNITED KINGDOM |
| JOSEPH, EVANS | 30 BARTLETT DRIVE MANHASSET NY 11030-2121 |
| JOSEPH, FAZIO | 17 CHAMBERS DRIVE BALDWIN PLACE NY 10505 |
| JOSEPH, FINLEY | 214B FULHAM PALACE ROAD HAMMERSMITH W6 9NT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JOSEPH, FIORELLO | 139 JEFFERSON AVE. STATEN ISLAND NY 10306 |
| JOSEPH, FONG | 200 WEST 79TH STREET APARTMENT 18E NEW YORK NY 10024 |
| JOSEPH, FRENCH | 300 EAST 34TH STREET APT 19G NEW YORK CITY NY 10016 |
| JOSEPH, FURMATO | 15 ELM COURT #3 METUCHEN NJ 08840 |
| JOSEPH, GIOVANNIELLO | 138 N. MANHATTAN AVENUE MASSAPEQUA NY 11758 |
| JOSEPH, GOLDSTEIN | 20 YATES ROAD MANALAPAN NJ 07726 |
| JOSEPH, GUBBINS | FREEDIO NISHI AZABU 306 4-4-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| JOSEPH, GUZZI | 99 JOHN ST. APT # 1114 NEW YORK NY 10038 |
| JOSEPH, HERZ | 1470 EAST 13TH STREET BROOKLYN NY 11230 |
| JOSEPH, HOFFMAN | 264 9TH STREET APARTMENT 1Q JERSEY CITY NJ 07302 |
| JOSEPH, HOUGHTALING | 319 EAST 25TH STREET APT 3A NEW YORK NY 10010 |
| JOSEPH, IANNONE | 2473 W. MONTROSE CHICAGO IL 60618 |
| JOSEPH, IGOE | 14 ALTON ROAD SURREY RICHMOND TW9 1UJ UNITED KINGDOM |
| JOSEPH, JR., ROGER | C/O RICHARD A. MANISKAS AND D. SEAMUS KASKELA SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP 280 KING OF PRUSSIA ROAD RANDOR PA 19087 |
| JOSEPH, KIM | #105-802 DAELIM KANGBEUN TOWN APT EUNGBONG-DONG SUNGDONG-KU SEOUL KOREA, REPUBLIC OF |
| JOSEPH, KLEIN | 2200 COLORADO AVE #712 SANTA MONICA CA 90404 |
| JOSEPH, LANE | 11 HOLLYBERRY ROAD PLAINVIEW NY 11803 |
| JOSEPH, LAWS | 712 9TH AVE APT 2B NEW YORK NY 10019 |
| JOSEPH, LEVIN | 425 E 63RD STREET APT E5G NEW YORK NY 10065 |
| JOSEPH, LODATO | 80 INDIAN ROAD PORT CHESTER NY 10573 |
| JOSEPH, LYNCH | 28 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| JOSEPH, MAIONE | 110 F DINSMORE STREET STATEN ISLAND NY 10314 |
| JOSEPH, MARCINKO | 2315 30TH AVE APT B11 ASTORIA NY 11102 |
| JOSEPH, MARMOL | 2020 NORTH HOWE STREET #3 CHICAGO IL 60614 |
| JOSEPH, MCCORMACK | 37 WARWICK ROAD ELMONT NY 11003 |
| JOSEPH, MCGLAWN | 2862 HARRINGTON AVE BASEMENT BRONX NY 10461 |
| JOSEPH, MICHELS | 2 EASTON AVENUE SMITHTOWN NY 11787 |
| JOSEPH, MONTALTO | 139-27 250TH STREET ROSEDALE NY 11422 |
| JOSEPH, MORRA | 251 BALCOM AVENUE BRONX NY 10465 |
| JOSEPH, OTAYDE | 969 NAPLES STREET SAN FRANCISCO CA 94112 |
| JOSEPH, PARKER | 8110 OAKLEY DR DARIEN IL 60561 |
| JOSEPH, PEPPING | LOWER BASEMENT FLAT 82 ELSHAM ROAD HOLLAND PARK LONDON W14 8HH UNITED KINGDOM |
| JOSEPH, PETA | 109 28TH AVE. SAN FRANCISCO CA 94121 |
| JOSEPH, POLIZZOTTO | 249 74TH STREET BROOKLYN NY 11209 |
| JOSEPH, PRIMIANO | 13 AVENUE J MONROE TOWNSHIP NJ 08831 |
| JOSEPH, RANDAZZO | 9240 SILVER ROAD OZONE PARK NY 11417 |
| JOSEPH, RANIERO | 13 KNOLL ROAD FAIRFIELD NJ 07004 |
| JOSEPH, RICE | 4053 WHITE PORCH PLANO TX 75024 |
| JOSEPH, ROSALES | 96 SANDRA DRIVE TOTOWA NJ 07512 |
| JOSEPH, SALDANA | 197 BROMPTON ROAD GARDEN CITY NY 11530 |
| JOSEPH, SAPIA | 45 AVENUE G MONROE TOWNSHIP NJ 08831 |
| JOSEPH, SAPIENZA JR. | 204 SPRING STREET APT 2 NEW YORK NY 10012 |
| JOSEPH, SCAMUFFO | 58 LEDGEWOOD DRIVE WILTON CT 06897 |
| JOSEPH, SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729 |
| JOSEPH, SCHURER | 3924 N. HERMITAGE UNIT 2 CHICAGO IL 60613 |
| JOSEPH, SCLAFANI | 147 HIDEAWAY DRIVE WOODRIDGE NY 12789 |
| JOSEPH, SHENTON | 316 FOREST STREET WINNETKA IL 60093 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH, SILANO | 175 ROCHELLE AVENUE UNIT 309 ROCHELLE PARK NJ 07662 |
| JOSEPH, STEIN JR. | 960 PARK AVENUE APT. 8W NEW YORK NY 10028 |
| JOSEPH, STEPP | 444 EAST 82ND ST APT 16H NEW YORK NY 10028 |
| JOSEPH, TRACY | 200 CHAMBERS STREET APT. 03C NEW YORK NY 10007 |
| JOSEPH, TRINH | FLAT F, 15/F, TOWER 3, SORRENTO 1 AUSTIN ROAD, TST HONG KONG HONG KONG |
| JOSEPH, TSAI | 2-59-2 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| JOSEPH, TUOSTO | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| JOSEPH, VERRILLO | 846 PALMER ROAD APT 1C BRONXVILLE NY 10708 |
| JOSEPH, WALDRON | ORCHARD SCOTTS 5 ANTHONY ROAD 229954 SINGAPORE |
| JOSEPH, WANG | 59-24 159TH STREET FRESH MEADOWS NY 11365 |
| JOSEPH, WILCZYNSKI | 1360 N SANDBURG TERRACE 804C CHICAGO IL 60610 |
| JOSEPH, WOLF | 54 AHAD HAAM STREET RAANANA RAANANA ISRAEL |
| JOSEPH, YOUNG | 32 WARWICK PLACE ESSEX LANGDON HILLS SS16 6DU UNITED KINGDOM |
| JOSEPH,GARY P | 24 ASTON WAY EPSOM,SURREY KT8 5LZ GREAT BRITAIN |
| JOSEPH,JOSEPHINE | 67-49 150TH STREET, #1R FLUSHING NY 11367 |
| JOSEPH,LINDA | 7206 5TH AVENUE #2 NORTH BERGEN NJ 07047 |
| JOSEPH,PAUL | 40 HADDENFIELD RD CLIFTON NJ 07013 |
| JOSEPHINE B., CONTRASTANO | 140 THOMPSON STREET NEW YORK NY 10012 |
| JOSEPHINE J, PETTIGREW | 88B LIVERPOOL RD ISLINGTON LONDON N10RE UNITED KINGDOM |
| JOSEPHINE M., SAVILLO | 1662 OSWEGO STREET EAST MEADOW NY 11554 |
| JOSEPHINE MCFADDEN | 1861 EAST AVE. #S4 PALMDALE CA 93550 |
| JOSEPHINE SZU C, WANG | APT 11D CAMEO COURT NO. 63-69 CAINE ROAD CHINA |
| JOSEPHINE SZU H, HO | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| JOSEPHINE T., VALENTI | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379 |
| JOSEPHINE W, TANG | 50-32 65TH PLACE WOODSIDE NY 11377 |
| JOSEPHINE, BLUMKIN | 201 EAST 62ND STREET APARTMENT 2C NEW YORK NY 10065 |
| JOSEPHINE, GUTIERREZ-KANE | 30 WINDSOR TERRACE APT 2H WHITE PLAINS NY 10601 |
| JOSEPHINE, JOHNSON-ANDRES | 401 E.58TH ST. APT. A11 NEW YORK NY 10022 |
| JOSEPHINE, MARONE | 1115 74TH STREET BROOKLYN NY 11228 |
| JOSEPHINE, ROMANO | 10 BLACKSMITH PASS COLTS NECK NJ 07722 |
| JOSEPHINE, SMEDLEY | 28 WILMOTS CLOSE SURREY REIGATE RH2 0NP UNITED KINGDOM |
| JOSEPHINE, WILSON | 930 EAST 104TH STREET BROOKLYN NY 11236 |
| JOSH, EDELSON | 65 RIDGE VIEW DRIVE BASKING RIDGE NJ 07920 |
| JOSH, GLAZER | 400 EAST 71ST STREET, APT 22U NEW YORK NY 10021 |
| JOSH, VICINI | 652 AMSTERDAM AVE APT. 4A NEW YORK NY 10025 |
| JOSH, YAFA | 600 CHESTNUT STREET #210 SAN FRANCISCO CA 94133 |
| JOSHUA A, KUREK | 225 W 23RD ST APT 4H NEW YORK NY 10011 |
| JOSHUA A, SMOLINSKY | 155 E 34TH ST APT 16F NEW YORK NY 10016 |
| JOSHUA C., STRECKERT | 1240 MOORES HILL RD SYOSSET NY 11791 |
| JOSHUA D., HAY | 175 W 76TH ST. APT. #12A NEW YORK NY 10023 |
| JOSHUA D., LUSTBADER | 400 WEST 55TH STREET APARTMENT 17H NEW YORK NY 10019 |
| JOSHUA E., SWIDLER | FOREST LODGE WINDSOR GREAT PARK BERKS WINDSOR SL42BU UNITED KINGDOM |
| JOSHUA J, KOCMAN | 25332 GETTYSBURG ROAD PLAINFIELD IL 60544 |
| JOSHUA L., COLLINS | 8 PARK AVENUE BRONXVILLE NY 10708 |
| JOSHUA L., KETTER | 12655 WEST HOUSTON CENTER BLVD APPT #3101 HOUSTON TX 77082 |
| JOSHUA M, FREEDMAN | 325 E. 79TH STREET APT #12C NEW YORK NY 10075 |
| JOSHUA M., SACK | 2 TURQUOISE WAY SAN FRANCISCO CA 94131 |
| JOSHUA R., RASKIN | 404 EAST 76TH STREET APT. 10C NEW YORK NY 10021 |
| JOSHUA R., TARNOW | 33 CRESCENT PLACE SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| JOSHUA SHINICHI, KANEKO | 3-33-5 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| JOSHUA, ACKMAN | 24 DARLING STREET NSW BALMAIN EAST 2041 AUSTRALIA |
| JOSHUA, ANTONY | 97 DARCEY AVENUE STATEN ISLAND NY 10314 |
| JOSHUA, BRODER | 67 E. 11TH STREET APARTMENT 320 NEW YORK NY 10003 |
| JOSHUA, DAVIS | 8 MUSEUM WAY APT 1801 CAMBRIDGE MA 02141 |
| JOSHUA, FARDON | 16 EXETER LANE MANHASSET NY 11030 |
| JOSHUA, FARDON | 6240 W. 3RD ST. #401 LOS ANGELES CA 90036 |
| JOSHUA, GOLDMAN | 62 W 87TH ST APT 4R NEW YORK NY 10024 |
| JOSHUA, KONSTADT | 33 JORDAN RD HASTINGS ON HUDSON NY 10706 |
| JOSHUA, LAMONT | 359 WEST 52ND STREET #2 NEW YORK NY 10019 |
| JOSHUA, LEVINE | 30 EAST 37TH ST APT 4H NEW YORK NY 10016 |
| JOSHUA, LUKS | 23 PARKHILL ROAD FLAT 1 LONDON NW3 2YH UNITED KINGDOM |
| JOSHUA, MIKA | 80 E. 3RD STREET APT. 20 NEW YORK NY 10003 |
| JOSHUA, OGALO | 5201 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| JOSHUA, PONNIAH | APPT 20 HOBBS COURT 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| JOSHUA, RINKOV | 500 W. SUPERIOR #1405 CHICAGO IL 60610 |
| JOSHUA, SCHULOF | 1756 COLEMAN ST. BROOKLYN NY 11234 |
| JOSHUA, SIMONS | 131 SULLIVAN STREET 1B NEW YORK NY 10012 |
| JOSHUA, SPITZ | 180 RIVERSIDE BLVD., APT. 6H NEW YORK NY 10069 |
| JOSHUA, SWEDARSKY | 725 WEST 184TH STREET APT 4B NEW YORK NY 10033 |
| JOSS, ANSTEY | 8 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| JOSUE L. CORTEZ & LUZ A. SANT | 912 CLEVELAND ROAD GLENDALE CA 91202 |
| JOTHIBASU, RAMACHANDRAN | 48A RUSTAT ROAD CAMBS CAMBRIDGE CB1 3QN UNITED KINGDOM |
| JOTWANI,POOJA | 44 VISTA DRIVE SYOSSET NY 11791 |
| JOTWANI,POOJA | 44 VISTA DRIVE SYOSSET NY 11791 |
| JOUFFROY,NICOLE | 38, AVENUE EUGENE COUREL CHAMPIGNY SUR MARNE 94500 FRANCE |
| JOULE,CYNTHIA D. | 266 WYOMING AVENUE SPOTSWOOD NJ 08884 |
| JOURDAN,ARICELIS | 283 N. LABURNUM AVENUE APT # 3 RICHMOND VA 23223 |
| JOVITA R., TRINIDAD | 216 GATES AVENUE JERSEY CITY NJ 07305 |
| JOY V., FERNANDEZ | 62 BEVERLY PARKWAY FREEPORT NY 11520 |
| JOYCE CHING YEE, LEE | 50B TREGUNTER III 14 TREGUNTER PATH HONG KONG HONG KONG |
| JOYCE L., SKIDELL | 112 FOXWOOD DRIVE JERICHO NY 11753 |
| JOYCE P., GILFILLAN | 1503 GREEN STREET UNIT 1 PHILADELPHIA PA 19130 |
| JOYCE PUI MAN, LO | 6C, BLOCK 1, 12 MAY ROAD CLOVELLY COURT H MID-LEVELS HONG KONG |
| JOYCE SHUK HAN, WONG | 2304 LUNG CHAK HOUSE LOWER WONG TAI SIN ESTATE KOWLOON HONG KONG HONG KONG |
| JOYCE YUN JING, CHIU | 13F, NO.25, SHOU DE STREET CHUNG HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| JOYCE, HUANG | 142 E 49TH ST APT 9D NEW YORK NY 10017 |
| JOYCE, MESSARIS | 25-53 46TH ST. ASTORIA NY 11103 |
| JOYCE,THOMAS P. | 146 DUANE STREET APARTMENT 3A NEW YORK NY 10013 |
| JOYDEEP, BOSE | 21 DENISE DRIVE EDISON NJ 08820 |
| JOYDEEP, MITRA | 2906 MERRYWOOD DRIVE EDISON NJ 08817 |
| JOYSTON JUDE A., LEWIS | APT 245, 888 MAIN STREET NEW YORK NY 10044 |
| JOZEF, SKVARCEK | 24 JONESDALE AVENUE METUCHEN NJ 08840 |
| JOZEF, SPISKA | 25 RIVER DRIVE SOUTH APARTMENT 2708 JERSEY CITY NJ 07310 |
| JP MORGAN 2002-F8J | 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JP MORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD | J.P. MORGAN INVESTMENT MANAGEMENT INC. 1 E. OHIO STREET, FLOOR 14 INDIANAPOLIS IN 46204-1912 |
| JP MORGAN BANK NA | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JP MORGAN BOND FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| JP MORGAN BOND FUND | 10167 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JP MORGAN CHASE 401K | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| JP MORGAN CHASE 401K | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JP MORGAN CHASE BANK NA | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK NA | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN CHASE BANK NA | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN CHASE BANK NA | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| JP MORGAN CHASE RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| JP MORGAN COMMINGLED PENSION TRUST CORPORATE HIGH | FUND JP MORGAN CHASE BANK C/O JP MORGAN INVESTMENT MGMT INC 522 FIFTH AVE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BO | C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BO | JP MORGAN CHASE BANK C/O JP MORGAN INVESTMENT MGMT INC 522 FIFTH AVE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC BOND FUN | JP MORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC MORTGAGE | JPMORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN DISTRESSED DEBT MASTER FUND LTD | JP MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE LOBBY NEW YORK NY 10167 |
| JP MORGAN DIVERSIFIED FUND | 245 PARK AVENUE NEW YORK NY 10167 |
| JP MORGAN EUROPE LTD | 125 LONDON WALL LONDON EC2Y 5AJ UK |
| JP MORGAN INVESTMENT MANAGEMENT LIMITED | 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UK |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UK |
| JPMCB / EMERGING MARKETS FIXED INCOME FUND | J.P. MORGAN FLEMING J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB FIXED INCOME RV 4% VAR FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB INTERMEDIATE CREDIT FUND | JP MORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG CREDIT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMCB LONG DURATION INVESTMENT GRADE FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG DURATION PLUS FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| JPMCB/EMERGING MARKETS OPPORTUNITY FIXED INC FD | J.P. MORGAN FLEMING J.P.MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMFAM 533387 | 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM/16152-0 JPM SERIES TRUST II-BOND PORTFOLIO | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMORGAN ALPHA STRATEGY LTD | JPMORGAN ALPHA STRATEGY, LTD. J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC. 245 PARK AVENUE, FLOOR 3 NEW YORK NY 10167 |
| JPMORGAN AM (UK) LTDA/C JPM USD GLOBAL BOND FD | 6, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| JPMORGAN CHASE BANK NA | 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN:  AMANDA MAURER NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN:  AMANDA MAURER NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN:  AMANDA MAURER NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN:  AMANDA MAURER NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558 1111 FANNIN TX2-F13 5 HOUSTON TX 77252 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558 1111 FANNIN TX2-F13 5 HOUSTON TX 77252 |
| JPMORGAN CHASE BANK, NA | P.O. BOX 2558 1111 FANNIN TX2-F13 5 HOUSTON TX 77252 |
| JPMORGAN CHASE BANK, NA | 245 PARK AVENUE, 11TH FLOOR MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| JPMORGAN COMMINGLED PENSION TRUST CORPORATE HIGH Y | JP MORGAN CHASE BANK C/O J.P MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMORGAN EMERGING MARKETS DEBT OPPORTUNITIES LLC | J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMORGAN FUNDS- EMERGING MARKETS DEBT FUND | EUROPEAN BANK AND BUSINESS CTR 6H ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| JPMORGAN INVESTMENT FUNDS – HIGHBRIDGE INCOME OPPO | JP MORGAN ASSET MANAGEMENT (UK) LIMITED FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AH UNITED KINGDOM |
| JPMORGAN REAL RETURN FUND | 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN STRATEGIC INCOME FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1 303-01 SINGAPORE |
| JR MOORE LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| JSM ANACAPA LLC | C/O JSM CONSTRUCTION INC 429 SANTA MONICA BLVD SUITE 270 SANTA MONICA CA 90401 |
| JU, LI | 27 NORTH STAR ROAD CLOSTER NJ 07624 |
| JUAN CARLOS, FIORITO | RUTA 28 (PARAJE LA ELLERSTINA) CLUB DE CAMPO CENTAUROS BA GENERAL RODRIGUEZ 1748 ARGENTINA |
| JUAN DE LA CRUZ | 4185 EILEEN ST RIVERSIDE CA 92504 |
| JUAN FRANCISCO, VIZCAINO | BEGONIA ALCOBENDAS 28 MADRID 28103 SPAIN |
| JUAN M., EROLES | 15 EDISON DRIVE SUMMIT NJ 07901 |
| JUAN R., ALVARADO | 18 TOM COURT STATEN ISLAND NY 10310 |
| JUAN, CABRERA | 24 QUARRY DRIVE WAPPINGERS FALLS NY 12590 |
| JUAN, GICH ROLDAN | PONIENTE 134 URBANIZACION MONTE ALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| JUAN, GUZMAN | 7726 SOUTH STEELE STREET CENTENNIAL CO 80122 |
| JUAN, HERNANDEZ | 506 CHITWOOD CT. HOUSTON TX 77094 |
| JUAN, MALDONADO | 99-25 60TH AVENE APT 2A REGO PARK NY 11368 |

| Claim Name | Address Information |
| --- | --- |
| JUAN, QUINTAS | FLAT 26 PETERSHAM HOUSE 29-37 HARRINGTON ROAD LONDON SW7 3HD UNITED KINGDOM |
| JUAN, ROBAYO | 52 MACDOUGAL APT. 5-A NEW YORK NY 10012 |
| JUAN, RODRIGUEZ | 120 THORDON AVENUE WEST HORNDON ESSEX BRENTWOOD CM133TR UNITED KINGDOM |
| JUAN, RODRIGUEZ | 168 DORSET HOUSE GLOUCESTER PLACE LONDON NW15AH UNITED KINGDOM |
| JUAN, RUIZ | 75 WEST END AVENUE APT. P-9K NEW YORK NY 10023 |
| JUAN, VASQUEZ | 60 MEADOWBROOK RD NORTH PLAINFIELD NJ 07062 |
| JUAN, VELETANGA | 967 1ST AVENUE FRANKLIN SQUARE NY 11010 |
| JUANA D., DELEON | 1502 48TH STREET 2ND FLOOR NORTH BERGEN NJ 07047 |
| JUBIN, KURIAKOSE | PALLATTU (H), CHALUNKALPADI PUTHUPALLI KE KOTTAYAM INDIA |
| JUBY, SAMUEL | 913 CRESTVIEW DRIVE COPPELL TX 75019 |
| JUDAH, DEFRANCESCO | 60 BEAUMONT STREET BROOKLYN NY 11235 |
| JUDALENE, TAURO | 34/A/4, TAKSHILA MAHAKALI CAVES ROAD ANDHERI EAST MH MUMBAI 400093 INDIA |
| JUDD,BRIAN R. | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598 |
| JUDE, KANNANKERIL | 31 ASHLAWN AVENUE OSWEGO IL 60543 |
| JUDE, KSHIRSAGAR | 86 CULVER'S AVENUE CARSHALTON LONDON SM5 2BJ UNITED KINGDOM |
| JUDI, BURNHAM | 32 WEST POINT ROAD EAST HAMPTON CT 06424 |
| JUDITH A., EINSTOSS | 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN NY 11223 |
| JUDITH A., GLATZ | 2121 GROVE STREET RIDGEWOOD NY 11385 |
| JUDITH A., WINCHESTER | 3929 IVY TERRACE COURT, NW WASHINGTON DC 20007 |
| JUDITH ANN, KENNEY | 40 WEST 77TH STREET APT. 11D NEW YORK NY 10024 |
| JUDITH M, VALE | 45 GRAMERCY PARK NORTH APARTMENT 6B NEW YORK NY 10010 |
| JUDITH M., GIULIANO | 45 BROOKLINE AVENUE NUTLEY NJ 07110 |
| JUDITH M., JOLICOEUR | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728 |
| JUDITH N., VIVAR | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580 |
| JUDITH, CHIU | 1374 DAHILL ROAD BROOKLYN NY 11204 |
| JUDITH, JOHNS | FLAT 7 66A ST PAUL STREET ISLINGTON LONDON N1 7EE UNITED KINGDOM |
| JUDITH, LAROCQUE | 235 LINCOLN PLACE UNIT 6F BROOKLYN NY 11217 |
| JUDITH, MATHENY | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| JUDITH, MISCIK | 1 COLUMBUS PLACE # N49A NEW YORK NY 10019 |
| JUDSON RETIREMENT | 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDY J., NAIDOO | 225B MAPLE PARKWAY 2ND FLOOR STATEN ISLAND NY 10303 |
| JUDY, BRITO | 562 WEST 189TH STREET APT 52 NEW YORK NY 10040 |
| JUDY, FARKAS | 16 YORK DRIVE PRINCETON NJ 08540 |
| JUDY, FENG | 4233 SHELTER CREEK LANE SAN BRUNO CA 94066 |
| JUDY, LIN | 108 SOUTH POWDER MILL ROAD MORRIS PLAINS NJ 07950 |
| JUDY, MANUEL | 2000 PALM AVENUE UNIT # 15 SAN MATEO CA 94403 |
| JUDY, RYAN | 10 DUKES STREET KEARNY NJ 07032 |
| JUDY, WONG | 46 COURTER AVENUE MAPLEWOOD NJ 07040 |
| JUDY, WONG | 88 GREENWICH STREET APT # 1002 NEW YORK NY 10006 |
| JUE, FUJII | AKASAKA TAMEIKE TOWER RESIDENCE #2409 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| JUERGEN, BOSSLER | 34 ALBANY PARK ROAD SURREY KINGSTON UPON THAMES KT2 5SW UNITED KINGDOM |
| JUERGEN, ETGES | KARL ZOERGIEBEL STR. 16 RP MAINZ 55128 GERMANY |
| JUGAL B., PODDAR | 1 WALNUT COURT CRANBURY NJ 08512 |
| JUGJEEV S., DUGGAL | 250 WEST 50TH STREET APARTMENT 6H NEW YORK NY 10019 |
| JUHEE, KIM | 24-706 MISUNG APT APGUJONG-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JUHI, PRASAD | APT 21D, FAIRLANE TOWER, 2B BOWEN ROAD, MID-LEVELS, HONG KONG HONG KONG |
| JUHO, LAHDENPERA | 30 MATHEWS PARK AVENUE STRATFORD LONDON E15 4AE UNITED KINGDOM |
| JUICE ENERGY INC | 33 E. 33RD ST., SUITE 1201 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| JUICHI, SHIMIZU | 1-42-3 NINOMIYA 12 FUNABASHI-SHI 274-0823 JAPAN |
| JULANDRE, EXILHOMME | 10 GRANT STREET HEMPSTEAD NY 11550 |
| JULIA A., MERCADANTE | 43 BELCHER ROAD WARWICK NY 10990 |
| JULIA A., SAUNDERS | 274 JEFFERSON AVENUE BROOKLYN NY 11216 |
| JULIA C, BORWICK | 19 OLD MILL ROAD PLUMSTEAD LONDON SE18 1QG UNITED KINGDOM |
| JULIA E., ROZENFELD | 25 LORI LANE CHAPPAQUA NY 10514 |
| JULIA E., UNFERTH | 201 MARIN BLVD APARTMENT 1012 JERSEY CITY NJ 07302 |
| JULIA KATE, NAND | 65 NEW VERNON ROAD GILLETTE NJ 07933 |
| JULIA KRISTINE, YUO | 19 CLINTON STREET APARTMENT 601 NEW YORK NY 10002 |
| JULIA L. GREENFIELD, AS TRUSTEE | 16802 ASTON ST. IRVINE CA 92606 |
| JULIA S, WATKINS | 2 SWISS COTTAGE PLACE HIGH ROAD ESSEX LOUGHTON IG10 4RG UNITED KINGDOM |
| JULIA S., KIM | 350 W. 43RD STREET APARTMENT #17F NEW YORK NY 10036 |
| JULIA, BERSHTEIN | 374 RAHWAY ROAD EDISON NJ 08820 |
| JULIA, BUNYATOV | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| JULIA, CHANG | 68-63 108TH STREET, APT. 2K FOREST HILLS NY 11375 |
| JULIA, CHIN | 310 E. 46TH STREET APT. 10T NEW YORK NY 10017 |
| JULIA, COSTA | 293 ELSMERE PLACE FORT LEE NJ 07024 |
| JULIA, ELYASHEVA | 355 DERBY AVENUE WOODMERE NY 11598 |
| JULIA, GAMBURG | 112 W. 75TH STREET APT 2A NEW YORK NY 10023 |
| JULIA, KAUFMAN | 27 WEST 72ND STREET APARTMENT 1102 NEW YORK NY 10023 |
| JULIA, MUSSO | 2231 KAITLYN COURT PRINCETON JUNCTION NJ 08550 |
| JULIAN BARRIE, WHEELER | 7 MONTGOMERIE MEWS FOREST HILL LONDON SE23 3QP UNITED KINGDOM |
| JULIAN BERNARD, SCHNEIDAWIND | ALTE LANDSTRASSE 306 ZH MÄNNEDORF 8708 SWITZERLAND |
| JULIAN DOUGLAS, BURGE | 2 PLAXTOL CLOSE BROMLEY BR1 3AU UNITED KINGDOM |
| JULIAN N., ENTWISLE | SADLEIRS LOWER PENNINGTON LANE HANTS LYMINGTON SO41 8AL UNITED KINGDOM |
| JULIAN R, SUTTON | 33 PINE GROVE HERTS BROOKMANS PARK AL97BP UNITED KINGDOM |
| JULIAN, ABREU | 9930 59TH AVE., APT 2D CORONA NY 11368 |
| JULIAN, EASTHOPE | YORK LODGE 56 YORK ROAD SURREY WEYBRIDGE KT13 9DX UNITED KINGDOM |
| JULIAN, HOWARTH | 12 WELLINGTON ROAD LONDON W5 4UH UNITED KINGDOM |
| JULIAN, IRAGORRI | PORTER HOUSE CONDOMINIUM 66 9TH AVENUE, APT 5E NEW YORK NY 10011 |
| JULIAN, JACOBSON | 220 WEST 13TH STREET #3C NEW YORK NY 10011 |
| JULIAN, LEHMAN | 40 BRIGHTON 1ST RD APT 1-O BROOKLYN NY 11235 |
| JULIAN, MACKAY | 4720 CENTER BOULEVARD APT. 327 LONG ISLAND CITY NY 11103 |
| JULIAN, MARKS | 8D LANCASTER GROVE LONDON NW3 4NX UNITED KINGDOM |
| JULIAN, PAIS | 52 TACONIC ROAD MILLWOOD NY 10546 |
| JULIAN, RENNER-THOMAS | 122 WORTON ROAD MDDSX ISLEWORTH TW76HQ UNITED KINGDOM |
| JULIAN, RODERT | UNIT 602 10 SOUTHGATE ROAD ISLINGTON LONDON N1 3LY UNITED KINGDOM |
| JULIAN, SCHICKEL | 41 DOVER STREET LONDON W1S4NS UNITED KINGDOM |
| JULIAN, TRISCOTT | 12 WEST 72ND ST APARTMENT 2F NEW YORK NY 10023 |
| JULIAN, WILSON | 4036 DE REIMER AVENUE BRONX NY 10466 |
| JULIAN,PETER A. | 21 STONY BROOK ROAD SOMERVILLE NJ 08876 |
| JULIANA, CROFTS | MARC 260 W 54TH ST APT 34A NEW YORK NY 10019 |
| JULIANA, DAVYDOV | 225 E. 70TH STREET APT 3A NEW YORK NY 10021 |
| JULIANA, HONG | ARTIS SHIMATSUYAMA 802 HIGASHI GOTANDA 1-2-42 13 SHINAGAWA KU 141-0022 JAPAN |
| JULIANE, PALM | AM DEUTSCHHERRENBERG 1 D HE WETZLAR 35578 GERMANY |
| JULIANNA DE KRA, HALBECK | FLAT 6 188A FINCHLEY ROAD LONDON NW3 6BX UNITED KINGDOM |
| JULIANNE, LEE | FLAT 1 30 BRAMHAM GARDENS LONDON SW5 0HF UNITED KINGDOM |
| JULIANNE, SALVATORE | 309 101ST STREET BROOKLYN NY 11209 |
| JULIE A, DAVIES | 16 BOWATER ROAD MAIDENBOWER W SUSX CRAWLEY RH107LF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JULIE A., DUMIRE | 609 NORTH WALNUT ST. WILMINGTON DE 19804 |
| JULIE ANN, BEGGANS | 200 EAST 89TH STREET APARTMENT 10E NEW YORK NY 10128 |
| JULIE ANN, BURFIELD | 226 BLACKBIRD LANE JUPITER FL 33458 |
| JULIE ANN, CATALANO | 109 NANCY LANE CHESTER NY 10918 |
| JULIE BIRDWELL | 7381 PHINNEY WY SAN JOSE CA 95139 |
| JULIE D, LIEBERFARB | 253 WEST 72ND STREET APT. 702 NEW YORK NY 10023 |
| JULIE K., CASTLE | 9316 HOMETOWN DRIVE RALEIGH NC 27615 |
| JULIE KAY, BENNETT | 10K PORTMAN MANSIONS CHILTERN STREET LONDON W1U 6NT UNITED KINGDOM |
| JULIE M., ICO | 2 TREETOPS DRIVE MONROE TOWNSHIP NJ 08831 |
| JULIE N., WITZSCHE | 30 CORNWALL GARDENS FLAT 4 LONDON SW7 4AP UNITED KINGDOM |
| JULIE S., IVORY | 10 ELM TREE LANE SUFFK LEAVENHEATH CO6 4UL UNITED KINGDOM |
| JULIE S., WRIGHT | 926 VERSAILLES CIRCLE MAITLAND FL 32751 |
| JULIE W., ATWELL | 6430 RUNNEMEDE LANE DALLAS TX 75214 |
| JULIE, BANC | 44, RUE PERRONET NEUILLY SUR SEINE 92200 FRANCE |
| JULIE, BARBOZA | 100-42 SHEARWATER COURT EAST JERSEY CITY NJ 07305 |
| JULIE, BOYLE | 5 SOUTH 500 WEST #701 SALT LAKE CITY UT 84101 |
| JULIE, CASTLE | 13 COPPERFIELDS WAY ESSEX HAROLD WOOD RM3 0XE UNITED KINGDOM |
| JULIE, CUNNINGHAM | 16 SHEARMAN ROAD BLACKHEATH LONDON SE39HX UNITED KINGDOM |
| JULIE, DIBERARDINO | 106 ROEBLING STREET #3 BROOKLYN NY 11211 |
| JULIE, GOLDSTONE | 2423 CRESCENT STREET ASTORIA NY 11102 |
| JULIE, HALE | PENDENE NIGHTINGALE AVENUE WEST HORSLEY KT24 6NZ UNITED KINGDOM |
| JULIE, KOONTZ | 346 E. 18TH STREET APT. 2D NEW YORK NY 10003 |
| JULIE, LANZILOTTA | 3590 TUSCALA STREET SEAFORD NY 11783 |
| JULIE, LEVI | 160 EAST 26TH STREET APT. 5B NEW YORK NY 10010 |
| JULIE, MCGUINNESS | 333 EAST 56TH STREET APT 17K NEW YORK NY 10022 |
| JULIE, MENACHO | 800 S. CARPENTER OAK PARK IL 60304 |
| JULIE, MORRIS | 244 MADISON AVE APT 16D NEW YORK NY 10016 |
| JULIE, PALMER | 3108 PALOS VERDES DR. CORINTH TX 76210 |
| JULIE, REYNOLDS | 10 WEST 74TH STREET APT. 3G NEW YORK NY 10023 |
| JULIE, RICHARDS | 79 RUE JEAN-JAURES 92 PUTEAUX 92800 FRANCE |
| JULIE, RICHTEL | 2940 CASTLE BUTTE DR CASTLE ROCK CO 80109 |
| JULIE, SHAPIRO | 106 LINCOLN PLACE BROOKLYN NY 11217 |
| JULIE, VERSTRAETE | 23 WETHERBY GARDENS LONDON SW5 0JR UNITED KINGDOM |
| JULIE, WOO | 19 HEARTHSTONE DR RIVERSIDE CT 06878 |
| JULIE, WURFEL | 20 EAST 13TH STREET APT. 5 NEW YORK NY 10003 |
| JULIE, YOO | 79 GARDEN STREET APT. 3 HOBOKEN NJ 07030 |
| JULIEN, DE SALABERRY | 8C ROCHALIE DRIVE SINGAPORE 248241 SINGAPORE JAPAN |
| JULIEN, DELAJOUX | 5 RUE DES BEAUX ARTS 75 PARIS 75006 FRANCE |
| JULIEN, PAJOT | 148 AVENUE DE WAGRAM 75 PARIS 75017 FRANCE |
| JULIEN, PEQUEGNOT | 132 GREENVALE ROAD ELTHAM LONDON SE9 1PF UNITED KINGDOM |
| JULIET B., DENISE | 7680 CLASSIC WAY ATLANTA GA 30350 |
| JULIET L, HAYES | APPLETREES 21 CRESCENT ROAD W SUSX BURGESS HILL RH158EH UNITED KINGDOM |
| JULIET, BANDALLI | APT 71 11 RUE CARNOT 75 BOBIGNY 93000 FRANCE |
| JULIET, D'MELLO | 302, POONAM PARAG POONAM NAGAR MAHAKALI CAVES ROAD, ANDHERI (E) MUMBAI 400093 INDIA |
| JULIET, HEADING | FLAT 8 2 CROMWELL GROVE LONDON W6 9RG UNITED KINGDOM |
| JULIETA, SUSARA | 50 VALNAY STREET LONDON SW17 8PT UNITED KINGDOM |
| JULIETTE, CONWAY | 9130 AVENUE M BROOKLYN NY 11236 |
| JULIO F., MACLAY | 30 FARVIEW ROAD MILLBURN NJ 07041 |

| Claim Name | Address Information |
|------------|---------------------|
| JULISSA, AGRAMONTE | 23 LAKE SHORE DRIVE SPARTA NJ 07871 |
| JULIUS B, GOLDBERG | 1230 46TH STREET BROOKLYN NY 11219 |
| JULIUS BAER INVESTMENT MANAGEMENT INC. | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JULIUS BAER INVESTMENT MANAGEMENT INC. | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JULIUS BAER/ABSOLUTE RETURN BOND FUND PLUS | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| JULIUS, ZAK | 335 DEVON PLACE 2ND 3RD MORGANVILLE NJ 07751 |
| JULLIARD SCHOOL | 60 LINCOLN CENTER PLAZA ROOM 227 NEW YORK NY 10023-6588 |
| JUN, CHEN | 32 LINCOLN AVE METUCHEN NJ 08840 |
| JUN, KATONO | 3-1-25-411 MIYAUCHI, NAKAHARA-KU 14 KAWASAKI-SHI 211-0051 JAPAN |
| JUN, MA | 465 MEADOW RD APT 1202 PRINCETON NJ 08540 |
| JUN, TSUCHIYA | 1-12-21-604 SAKAE-CHO 11 KAWAGUCHI-SHI 332-0017 JAPAN |
| JUN, WANG | 31 LEXINGTON CT. HOLMDEL NJ 07733 |
| JUN, WU | 529 COURT STREET APT. 205 BROOKLYN NY 11231 |
| JUN, XIAO | AIR TOWER, ROOM 1223 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| JUN, YAMAMOTO | 5-7-8-201 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| JUNAID IQBAL, ARSHAD | 144-03 20TH AVENUE 2ND FLOOR WHITESTONE NY 11357 |
| JUNBO, KONG | 220 W 104TH ST APT 3RW NEW YORK NY 10025 |
| JUNCADELLA,EDUARDO | FITZ ROY 2055 BUENOS AIRES 1414 ARGENTINA |
| JUNE, CORPUZ | 4 GLENILLA ROAD LONDON NW3 4AW UNITED KINGDOM |
| JUNE, SCHULTZ | 1520 YORK AVE #3H NEW YORK NY 10028 |
| JUNED, ANSARI | B/57, VEER JIJAMATA NAGAR DR. E. MOSES ROAD WORLI DADAR(W), MH MUMBAI 400018 INDIA |
| JUNFENG, LI | 17 GALAXY BUILDING LONDON E14 3SP UNITED KINGDOM |
| JUNG PYO, HONG | 155 WASHINGTON AVE. APT A RUTHERFORD NJ 07070 |
| JUNG RONG, GUO | 4F C, BLOCK 2, ROBINSON HEIGHTS 8 ROBINSON ROAD, MID-LEVELS HONG KONG HONG KONG |
| JUNG SOOK, YOON | 21A/F, TOWER 1, UNIVERSITY HEIGHTS 23 POKFIELD ROAD POKFULAM HONG KONG HONG KONG |
| JUNG SUK, MIN | CLASSA MEGURO #206 SHIMOMEGURO 1-5-4 13 MEGURO-KU 153-0064 JAPAN |
| JUNG,YOUNG | 40-42 202ND STREET BAYSIDE NY 11361 |
| JUNGMIN, KIM | 158-13 MIA 3-DONG KANGBUK-GU SEOUL 142803 KOREA, REPUBLIC OF |
| JUNJI, TANAKA | 25-1-309 HARAIKATAMACHI 13 SHINJUKU-KU 162-0841 JAPAN |
| JUNJIE, WATKINS | FLAT B, 42F, BLOCK 1 THE MERTON NEW PRAYA H KENNEDY TOWN HONG KONG |
| JUNKO NINO, SAKAGUCHI | 4/4/2018 MINAMI-OGIKUBO 13 SUGINAMI-KU 167-0052 JAPAN |
| JUNKO, HOSOI | 524 SHIMA-CHO MINUMA-KU 11 SAITAMA 337-0006 JAPAN |
| JUNKO, HOZUMI | PRIME AZABU 202 2-9-21 MINAMI AZABU 13 MINATO KU 106-0047 JAPAN |
| JUNKO, INOUE | 6-13-1-211 FUTAGO TAKATSU-KU 14 KAWASAKI CITY 213-0002 JAPAN |
| JUNKO, KOIDE | 5-19-32   I-313 SEKIMACHI KITA 13 NERIMA-KU 177-0051 JAPAN |
| JUNKO, MURAKI | 403 3-11-19 GINZA 13 CHUO-KU 104-0061 JAPAN |
| JUNKO, SUZUKI | KANAGAWA-KU SAITOBUN-CHO 32-51 GREEN PALACE SAITOUBUN III A 10 14 YOKOHAMA-SHI 221-0811 JAPAN |
| JUNKO, TSURUOKA | 4-9-8-904 EBISU 13 SHIBUYA KU 150-0013 JAPAN |
| JUNKO, WATANUKI | 2-6-3-201 ASAGAYA-KITA 13 SUGINAMI-KU 166-0001 JAPAN |
| JUNSUKE, SENOGUCHI | 4-1-14-1006 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| JUNZO, TAMAMIZU | 1-8-21 TSURUMAKI APT #304 13 SETAGAYA-KU TOKYO 154-0016 JAPAN |
| JUO TING, CHEN | 71-18 164TH STREET 3FL FRESH MEADOWS NY 11365 |
| JUPHIL, CHO | 780 RIVER ROAD APT 382 EDGEWATER NJ 07020 |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JUPITER QUARTZ PLC 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JURADO-SMITH,CRISTINA C. | 609 MAZZA COURT EL DORADO HILLS CA 95762 |
| JURG, LOCHER | MHH 302 2-1-4 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| JURGEN A, KRIEGER | SCHAUMAINKAI 5A HE FRANKFURT AM MAIN 60594 GERMANY |
| JURGEN H, BAUERMEISTER | 9 GARTHSIDE CHURCH ROAD, HAM SURREY RICHMOND TW105JA UNITED KINGDOM |
| JUROKU BANK LTD (THE) | 8-26 KANDA-MACHI GIFU-SHI GIF 500-8516 JAPAN |
| JUSTIAN,RONALD R. | 73 MCGUINNESS BLVD BROOKLYN NY 11222 |
| JUSTICE,CHRISTOPHER T | 2 MOUNT PLEASANT COTTAGES CORES END ROAD BOURNE END, BUCKS SL8 5AN GREAT BRITAIN |
| JUSTIN BUTLER | 34707 CHINABERRY DR WINCHESTER CA 92596 |
| JUSTIN CY, LAU | 18 OLD PEAK ROAD 25C ROYAL COURT HONG KONG HONG KONG |
| JUSTIN E, DOWEY | FLAT 56 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6BA UNITED KINGDOM |
| JUSTIN E., DRISCOLL | 450 WEST 17TH STREET APARTMENT 725 NEW YORK NY 10011 |
| JUSTIN F., D'ERCOLE | 705 WALTON AVENUE MAMARONECK NY 10543 |
| JUSTIN H, ARABADJIEF | 330 GRAND ST APT 403 HOBOKEN NJ 07030 |
| JUSTIN M., CAREY | 18 BEECHWOOD BLVD RYE BROOK NY 10573 |
| JUSTIN M., PERRY | FLAT 10 21 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| JUSTIN PAUL, SEBASTIAN | 1634 W. 37TH PLACE CHICAGO IL 60609 |
| JUSTIN, ANDERSON | 11-1 ARENTS DAIKANYAMA #316 HACHIYAMA-CHO SHIBUYA-KU 13 TOKYO 150-0035 JAPAN |
| JUSTIN, BERKO-BOATENG | 1613 ANGELWING DRIVE SILVER SPRING MD 20904 |
| JUSTIN, BIER | 340 EAST 93RD STREET APT 2H NEW YORK NY 10128 |
| JUSTIN, BLATTI | 101 CROSBY ST APT 6B NEW YORK NY 10012 |
| JUSTIN, BOYD | 5 BATHURST MEWS LONDON W22SB UNITED KINGDOM |
| JUSTIN, BOZONELIS | 315 EAST 56TH ST. APT. 5F NEW YORK NY 10022 |
| JUSTIN, BRIZUELA | 5 LLOYD HAVEN DRIVE LLOYD HARBOR NY 11743 |
| JUSTIN, BROWNE | 73 LAWFORD ROAD LONDON N1 5BJ UNITED KINGDOM |
| JUSTIN, CHAPMAN | 44B BOUSFIELD ROAD LONDON SE14 5TR UNITED KINGDOM |
| JUSTIN, GARROD | 143 STONEGATE TRAIL CRESSKILL NJ 07626 |
| JUSTIN, GONSALVES | NESBIT ROAD MAZGAON MAZAGAON MUMBAI 400010 INDIA |
| JUSTIN, HAGGERTY | 7 WOODFALL DRIVE KENT CRAYFORD DA1 4TN UNITED KINGDOM |
| JUSTIN, LOPATO | 240 E. PALISADES AVENUE APT. H18 ENGLEWOOD NJ 07631 |
| JUSTIN, MCCLOSKEY | 42 MORTON STREET APT 13 NEW YORK NY 10014 |
| JUSTIN, MCEWEN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| JUSTIN, O'BRIEN | 16 SHADYSIDE AVENUE SUMMIT NJ 07901 |
| JUSTIN, PICINICH | 275 SLOCUM WAY FORT LEE NJ 07024 |
| JUSTIN, RIEDELL | 99 BANK STREET APARTMENT #3F NEW YORK NY 10014 |
| JUSTIN, RYDER | 36 WARREN STREET APT 2B NUTLEY NJ 07110 |
| JUSTIN, TOOTH | 13 SHAA ROAD LONDON W3 7LN UNITED KINGDOM |
| JUSTIN, WATERMAN | 155 EAST 72ND STREET APT 4D NEW YORK NY 10021 |
| JUSTIN, WEINSTEIN | 314 WEST 51ST ST. #1A NEW YORK NY 10019 |
| JUSTINA I, STOBNICKI | 333 WEST HUBBARD STREET APT. 613 CHICAGO IL 60610 |
| JUSTINA, CHANG | 107 EAST STREET NEW HYDE PARK NY 11040 |
| JUSTINE R, CAGUIAT | 195 ADAMS ST APT. 5D BROOKLYN NY 11201 |
| JUSTINE, FAIRCLOUGH | 429 EAST 52ND STREET APARTMENT 36B NEW YORK NY 10022 |
| JUSTINE, SHAY | 906 ALLEN STREET APT 1524 DALLAS TX 75204 |
| JUSTUS, HOWLEY | CANTERBURY ROAD, #7G CHATHAM NJ 07928 |

| Claim Name | Address Information |
|---|---|
| JUSTUS, LUMPE | 69 LORDS VIEW ONE ST. JOHN'S WOOD ROAD ST. JOHN'S WOOD LONDON NW8 7HH UNITED KINGDOM |
| JUTARO, MORIWAKI | 4/3/2001 HIGASHI-KAWAGUCHI 13 KAWAGUCHI CITY 333-0801 JAPAN |
| JUUL | 0290 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| JUWON, KIM | WOOBANG APT 101-702 GANGNAMGU, CHUNGDAMDONG SEOUL KOREA, REPUBLIC OF |
| JUZER, DOCTOR | 3/18, N.M.JOSHI SOC GAVANPADA RD ,MULUND (EAST) GAVANPADA MUMBAI 400081 INDIA |
| JUZHEN, HE | ROOM 1002 NO. 2 LANE 1038 PUDONG SOUTH ROAD SHANGHAI 200120 CHINA |
| JYOTI RAO, BURAGADDA | 17 HUDSON COURT JERSEY CITY NJ 07305 |
| JYOTI, CHAWLA | 2686 HAMMAN WAY AURORA IL 60502 |
| JYOTI, MASAUN | 152 GROSVENOR RD, FLAT 17 WESTMINSTER SW1V 3JL UNITED KINGDOM |
| JYOTI, SHARMA | 235 EAST 40TH STREET APT 33-B NEW YORK NY 10016 |
| JYOTIRMOY, BANERJEE | 250 WEST 89TH ST. APT. 11-J NEW YORK NY 10024 |
| JYSKE BANK A/S | LEGAL DEPARTMENT VESTERGADE 8-16 SILKEBORG DK-8600 DENMARK |
| K TINA, CHOE | 93 HANCOCK STREET AUBURNDALE MA 02466 |
| K, PARTHASARATHY | 9, 2ND FLOOR, MAYURESH BUILDING, DATAR COLONY, BHANDUP EAST, MUMBAI INDIA |
| K.K MAMIANA MANSION | 44-BANCHI MAMIANA-CHO AZABU TOKYO JAPAN |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2 DIVERSIFIED PORTABLE ALPHA FUND II, LTD. C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KA CHING, CHAN | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| KA CHUNG DEREK, HO | 2804, BLOCK B, 28/F VILLA ROCHA 10 BROADWOOD ROAD H HAPPY VALLEY HONG KONG |
| KA JAMES, LAU | 57 SCHOOL ROAD WEST MARLBORO NJ 07746 |
| KA KIN, TSANG | ROOM 2909, HIU SING HOUSE HIU LAI COURT KWUN TONG HONG KONG HONG KONG |
| KA KIT, CHING | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW 8 FUK LEE STREET TAI KOK TSUI HONG KONG HONG KONG |
| KA MING KEVIN, LAM | ROOM C, 20/F, BLOCK 9 THE CAIRNHILL 108 ROUTE TWISK TSUEN WAN CHINA |
| KA MOORE LTD | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KA PO ANNA, HO | 11/F, BLOCK C 51 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| KA PUI CATHERIN, LEUNG | FLAT 11E, BLOCK 11 ROYAL ASCOT FO TAN HONG KONG HONG KONG |
| KA WA, NG | 1908 BLOCK 3, HENG FA CHUEN CHAI WAN CHINA |
| KA WAN, CHAN | FLAT 4A, BLOCK 3 KENT COURT, 137 BOUNDARY STREET KOWLOON HONG KONG HONG KONG |
| KA WING, CHEUNG | 6C, BLOCK 11, NAM FUNG SUN CHUEN, QUARRY BAY, HONG KONG HONG KONG |
| KA YAN KAREN, LUI | FLAT B, 37/F, SUN TOWER THE ARCH, NO 1. AUSTIN ROAD WEST KOWLOON CHINA |
| KAAN, ERENLER | FLAT D2, 2/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS CHINA |
| KAAN, SARIAYDIN | 30 FULTHORP ROAD BLACKHEATH LONDON SE3 0SG UNITED KINGDOM |
| KABLA,ROY | 110 WEST 26TH STREET APARTMENT 4B NEW YORK NY 10001 |
| KABRIK TRADING LLC (BILL LONG) #808 | 11 BROADWAY STE 814 NEW YORK NY 10004-1366 |
| KACEY L., CAMPBELL | 35 BROWERTOWN ROAD LITTLE FALLS NJ 07424 |
| KACHAPHOL, HARINSUIT | 86 SURASAK ROAD, SILOM BANGRAK BANGKOK 10500 THAILAND |
| KACIE MICHELLE, FISHER | 500 C GRAND STREET APT GF NEW YORK NY 10002 |
| KACZAN,THOMAS P. | 34 WOODLAND ROAD CLARK NJ 07066 |
| KADUSHIN,SETH | 645 WEST END AVE APT #6D NEW YORK NY 10025 |
| KADWILL,LEWIS J | 145 LAMPITS HILL CORRINGHAM, ESSEX SS17 9AG GREAT BRITAIN |
| KAE, MURATA | 5-8-19-302 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| KAGAN, EUGENE | 7 CUMMINGS ROAD APT #9 BRIGHTON MA 02135 |
| KAGAYA,HIROSHI | 1-6-106 MIHAMA URAYASU CITY 279-0011 JAPAN |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022-3301 |
| KAHN,MICHAEL | 2940 WEST 5TH STREET APT. 3-H BROOKLYN NY 11224 |
| KAHN,WILLIAM A. | 3168 PARSIFAL PLACE BRONX NY 10465 |

| Claim Name | Address Information |
|---|---|
| KAHYEONG, LEE | 46 WATCH HILL ROAD CROTON-ON-HUDSON NY 10520 |
| KAI CHUNG CONSO, TAM | FLAT D, 14/F, BLOCK 3 CHESTWOOD CT, KINGSWOOD VILLAS TIN SHUI WAI, NEW TERRITORIES HONG KONG HONG KONG |
| KAI SIN, TEO | 17-19 WONG NAI CHUNG ROAD FLAT 4-C HAPPY VALLEY CHINA |
| KAI, WANG | 74 UNION AVE. EDISON NJ 08820 |
| KAI, ZHENG | FLAT 132 DISCOVERY DOCK EAST 3 SOUTH QUAY SQUARE LONDON E14 9RU UNITED KINGDOM |
| KAIKLIAN,LILLIAN O. | 4017 YORK HILL PLACE LOS ANGELES CA 90041 |
| KAILASH, MATHUR | 7 OLD COACH LANE CARLISLE PA 17013 |
| KAIPING, CHEN | 709 GOLDEN AVE SECAUCUS NJ 07094 |
| KAISER FOUNDATION HOSPITALS INC | 909 A STREET TACOMA WA 98402-5120 |
| KAISER TRADING, LLC | 6733 S YALE AVE TULSA OK 74136 |
| KAISER TRADING, LLC | 6733 S YALE AVE TULSA OK 74136 |
| KAISER,CLIFFORD M. | 1 WOODS HOLE ROAD CRANFORD NJ 07016 |
| KAITLIN, FLAHERTY | 71 HARP LANE SAYVILLE NY 11782 |
| KAJAL, MEHTA | SHANKAR LANE KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| KAJAL, PAI | 7/JEEVAN ST. PIUS 'F' CHS LTD. TEENMURTHY ROAD MULUND (W), MH MUMBAI 400080 INDIA |
| KAJAL, SHAH | KANDIVALI (W) MUMBAI 400067 INDIA |
| KAKAR,RAHUL | 300 SPRING STREET APT 7 NEW YORK NY 10013 |
| KAKIYA,TSUKASA | 3-17-7-208 HONCHO NAKANO-KU TOKYO 164-0012 JAPAN |
| KAKKAD,MANOJ | 28 HAWTHORN DRIVE EDISON NJ 08820 |
| KAL, MIRZA | 15 SUNSHINE LANE EDISON NJ 08820 |
| KALAICHELVI, PARAMANATHAN | 2 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP | C/O ROBERTSON PROPERTY GROUP 120 N ROBERTSON BLVD. LOS ANGELES CA 90048-3119 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP | C/O ROBERTSON PROPERTY GROUP 120 N ROBERTSON BLVD. LOS ANGELES CA 90048-3119 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | C/O  ROBERTSON PROPERTY GROUP 120 N. ROBERTSON BLVD. LOS ANGELES CA 90048-3115 |
| KALAYA, UAHWATANASAKUL | HONOR VILLA #28A 75 CAINE ROAD MIDLEVELS HONG KONG HONG KONG |
| KALEEM, DEENADAYALAN | 1514 FOREST HAVEN BLVD EDISON NJ 08817 |
| KALINDEE, ANTANI | 301, PANCHVATI APPARTMENT BEHIND S. M. SHETTI SCHOOL POWAI MH MUMBAI INDIA |
| KALINOVICH,YULIANA | 161 SHINNECOCK DRIVE MANALAPAN NJ 07726 |
| KALISPERAS,HELEN S. | THE COTTAGE HIGH STREET TWYFORD WINCHESTER, HAMPSHIRE SO211NP GREAT BRITAIN |
| KALLERMAN,PHILIP | 32 DOWNING STREET APT. 4C NEW YORK NY 10014 |
| KALLIS JR,JOHN H. | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328 |
| KALLOL, BISWAS | 1919 MCGRAW AVENUE APARTMENT # 5A BRONX NY 10462 |
| KALPANA PAULRAJ, SWAMY | 89/882 SIDDHIVINAYAK SOCIETY DAHANUKAR WADI MAHAVIR NAGAR KANDIVALI (W), MH MUMBAI 400067 INDIA |
| KALPANA, CHANDRAMOULI | A-401,RISHAB APARTMENTS,158 SHRI JAIN JINALAYA ROAD, BANGUR NAGAR,GOREGAON(W) MH MUMBAI 400090 INDIA |
| KALPANA, SHANKAR | C-309, DAYASAGAR GOKULDHAM GOREGAON (E) MH MUMBAI 400063 INDIA |
| KALPANA, SURVE | 601/A REEMA RESIDENCY SHIMPOLI ROAD NEAR SHIMPOLI VILLAGE MUMBAI 400092 INDIA |
| KALPATHY SUBRAM, MEENAKSHI | 1103 PEARL APTS, NIRMAL LIFESTYLES RESIDENCY - PHASE 1 L.B.S. MARG, MUMBAI 400080 INDIA |
| KALPESH, MEHTA | 19/7 SHIV NIVAS, RD 6, SION WEST MUMBAI 400022 INDIA |
| KALPESH, PATHAK | C- 604, RATNAKAR BUILDING OPP. PRANIK GARDENS, MAHAVIR NAGAR, KANDIVLI (W) MUMBAI 400067 INDIA |
| KALRA,ABHISHEK | 1 WEST STREET APT 3304 NEW YORK NY 10004 |
| KALUDIS,KIRK J. | 1256 LOMBARD STREET SAN FRANCISCO CA 94109 |
| KALYAN, GHOSH | BUILDING NO. 2 A, FLAT NO. 503 R.N.A. ROYAL PARK KANJURG MARG EAST MUMBAI 400042 INDIA |
| KALYAN, NAGURURU | D402, GOLDEN SQUARE SUNDERNAGAR KALINA, SANTACRUZ EAST SANTACRUZ (E) MUMBAI |

| Claim Name | Address Information |
|---|---|
| KALYAN, NAGURURU | 400098 INDIA |
| KALYAN, VISHNUBHATLA | 75 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| KALYANI, HEMMADY | 59 SPRINGFIELD ROAD NORTH BRUNSWICK NJ 08902 |
| KALYANSWAMY,ASHOK | 2 RANDOM FARMS DRIVE CHAPPAQUA NY 10514 |
| KAM CHUNG, FONG | 8A GARVE COURT NO.9 PERTH STREET HOMANTIN HONG KONG HONG KONG |
| KAM FAI FRANK, CHEUNG | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG HONG KONG |
| KAM LUNG, CHAU | FLAT 3, 14/F, BLK A DRAGON COURT, 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| KAM TAI, WONG | FLAT B, 15/F, TOWER 3, LAGUNA VERDE, 8 LAGUNA VERDE AVENUE, HUNG HOM, KOWLOON CHINA |
| KAM WAH ANDY, WONG | FLAT E, 16/F, TOWER 5 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| KAM, WONG | 217 BAY 41ST STREET, 1ST FLOOR BROOKLYN NY 11214 |
| KAMADA,HITOMI | 3-8-11 APT#405 NISHI-OCHIAI SHINJUKU-KU TOKYO 161-0031 JAPAN |
| KAMAL ASHOK, SHAH | A 42, SHANTI APARTMENTS M G ROAD, CHARKOP VILLAGE KANDIVLI (WEST), MH MUMBAI 400067 INDIA |
| KAMAL S, ALI | 60 JEFFERSON AVE. DEER PARK NY 11729 |
| KAMAL, CHOWDHURY | 3 PLANTAGENET ROAD BARNET HERTS NORTH LONDON EN5 5JG UNITED KINGDOM |
| KAMAL, DAS | 34-15 74TH STREET APT # 2J JACKSON HEIGHTS NY 11372 |
| KAMAL, TAPARIA | 4 PRIMROSE LN EAST BRUNSWICK NJ 08816 |
| KAMALAKAR SHARA, DESAI | A/7, OM RAVIPRABHA, RD NO 4, PANDURANG WADI, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| KAMALPREET, SANDHU | 2 TIVERTON DRIVE NUNEATON WARWICKSHIRE CV116YL UNITED KINGDOM |
| KAMALPREET, SINGH | ONE 2ND STREET APT 210 JERSEY CITY NJ 07302 |
| KAMALUDEEN, JMM MUTHALIB | 19 GREENFIELD DRIVE SINGAPORE |
| KAMBER, WINKOFF | 35 SPRINGWOOD PATH SYOSSET NY 11791 |
| KAMEDA,TAKASHI | 2/18/2026 MITA MEGURO-KU TOKYO 153-0062 JAPAN |
| KAMILA, GAFUROVA | 2951 OCEAN AVENUE APT. 6B BROOKLYN NY 11235 |
| KAMINI, NANDURI | 8 HARTLANDER STREET EAST BRUNSWICK NJ 08816 |
| KAMINI, RAGHAVAN | 603,KRISHNA KAMAL PLOT NO-5,SECOR-5 NERUL (E) NAVI MUMBAI, MH MUMBAI 400706 INDIA |
| KAMINSKY,HARVEY A. | 2829 ROSEBUD AVENUE MERRICK NY 11566 |
| KAMLESH BABURAO, MUTHAYE | 202 , HAPPY VILLA SAMATA NAGAR VASAI ROAD (W) SAMATA NAGAR MH MUMBAI 401202 INDIA |
| KAMLESH, BHOSALE | 1/702, TULSIDHAM TRINITY COP-OP HSG, KAPURWADI, NEAR DAV PUBLIC SCHOOL, THANE WEST MH MUMBAI 400607 INDIA |
| KAMLESH, JAIN | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOCIETY LTD., HIRANANDANI GARDENS POWAI, MUMBAI TN 400076 INDIA |
| KAMLESH, NAIK | B-403, AAREEL TOWERS NATIONAL SCHOOL ROAD BHANDUP WEST BHANDUP (W), MH MUMBAI 400078 INDIA |
| KAMNA, SAHNI | B-504, CYPRESS HIRANANDANI GARDENS POWAI HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| KAMRAN, AKHTAR | 10 ROSEBURY SQUARE REPTON PARK ESSEX WOODFORD GREEN IG8 8GT UNITED KINGDOM |
| KAMRAN, ANSARI | 1740 BROADWAY STREET APT 703 SAN FRANCISCO CA 94109 |
| KAMRAN,IMAD S. | 428 FULTON STREET PALO ALTO CA 94301 |
| KAMRU Z., ALLY | 82-27 262ND STREET FLORAL PARK NY 11004 |
| KAMUNTING STREET MASTER FUND LTD | 140 EAST 45TH STREET, 15TH FLOOR NEW YORK NY 10017 |
| KAN CHEE, CHENG | 28-36 214 PLACE BAYSIDE NY 11360 |
| KAN, LEE | 1645 WEST 10TH STREET BROOKLYN NY 11223 |
| KAN, ZOU | 725 JERSEY ST. APT 1 HARRISON NJ 07029 |
| KANA, UESAWA | LAVITASU SANGENJAYA 501 WAKABAYASHI 1-8-1 13 SETAGAYA-KU 154-0023 JAPAN |
| KANAAN,KHALIL A. | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KANAKO, HAYASHIZAKI | 606 PARK AXIS 1-5-11, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |

| Claim Name | Address Information |
|---|---|
| KANAKO, KIMURA | NOZAWA 1-28-11-202 13 SETAGAYA-KU 154-0003 JAPAN |
| KANAKO, KUROKAWA | MOTO-AZABU CB HOUSE 2/7/1930 MINATO-KU 13 TOKYO 106-0046 JAPAN |
| KANAKO, MURASHIMA | 1-21-9-404, SANGENCHAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| KANAMORI,YASUMICHI | 302 COMMODORE TERRACE EDGEWATER NJ 07020 |
| KANAN, SETHI | A-304 THAKKAR PLAZA IRANIWADI PB KANDIVALI(W) 400067 INDIA |
| KANANI,KEVAL S | FLAT 32 MANOR HOUSE MARYLEBONE ROAD LONDON NW1 5NP GREAT BRITAIN |
| KANE,JAMES R. | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591 |
| KANE,JEANNE M. | 24 SCHERMERHORNE STREET BROOKLYN NY 11201 |
| KANE,JEANNE M. | 24 SCHERMERHORNE STREET BROOKLYN NY 11201 |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME CHUO-KU TOKYO 104-8338 JAPAN |
| KANESHANATHAN,JANAHAN | 78 WELLINGTON COURT 55-67 WELLINGTON ROAD LONDON NW8 9TD GREAT BRITAIN |
| KANG,CHIN SUK | 403 ANDERSON AVENUE APT 3A FAIRVIEW NJ 07022 |
| KANG,DONGHO | MIDO APT 305-1508 BANPO 4-DONG SEOCHO-KU SEOUL KOREA |
| KANGA-ROO REALTY, LLC | 101 WEST 55TH STREET NEW YORK NY 10019 |
| KANGANIS,HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANGANIS,HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANGLIN, HUANG | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME 13 MINATO-KU 106-0046 JAPAN |
| KANHAI,RAYMOND | 8A BELGAVE ROAD ILFORD,ESSEX IG1 3AW GREAT BRITAIN |
| KANISH, VADERA | 504, A JAGAT APPARTMENT, RAVI NAGAR SQUARE MH NAGPUR 440010 INDIA |
| KANISHA, DOLSINGH | 2373 BROADWAY APT 1002 NEW YORK NY 10024 |
| KANITA, HASIMBEGOVIC | 240 E. 76TH STREET APT 9F NEW YORK NY 10021 |
| KANNAMBADI,ARUNDATTA N. | 51 HURON DR CHATHAM NJ 07928 |
| KANNAN, KARUPPIAH | BLK 601, #08-79 WOODLANDS DRIVE 42 730601 SINGAPORE |
| KANNAN, THIRUNAVUKKARAS | 79 HOMEWOOD AVENUE SITTINGBOURNE KENT KENT ME10 1XJ UNITED KINGDOM |
| KANNAN, VENKATESHWAR | 105 GARTH ROAD 2F SCARSDALE NY 10583 |
| KANNAN,HEMAMALINI | 75-46  164TH STREET FRESH MEADOWS NY 11366 |
| KANNAN,HEMAMALINI | 75-46  164TH STREET FRESH MEADOWS NY 11366 |
| KANOFSKY,DOV | 300 MERCER ST APT. 19I NEW YORK NY 10003 |
| KANSAI ELECTRIC POWER CO | OSAKA MAIN OFFICE, 3-6-16 NAKANOSHIMA, KITA-KU OSAKA 530-8270 JAPAN |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY POWER & LIGHT COMPANY | P.O. BOX 418679 KANSAS CITY MO 64141-9679 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 TOPEKA KS 66612 |
| KANSAS DEPARTMENT OF REVENUE | PO BOX 12005 TOPEKA KS 66612 |
| KANSAS ENERGY LLC | 17795 W 106TH ST SUITE 204 OLATHE KS 66061 |
| KANSAS ENERGY LLC | 6733 S YALE AVE TULSA OK 74136 |
| KANTOR,FELICIA RAE | 7 GRACIE SQUARE APT 12C NEW YORK NY 10028 |
| KANTOR,IGOR | 2 SOUTH END AVENUE SUITE 3D NEW YORK NY 10280 |
| KANYARAT, KRISNATHEVIN | 16/140 SOI RATCHADA 36 CHATUCHAK BANGKOK 10900 THAILAND |

| Claim Name | Address Information |
|---|---|
| KAOKO, TAKAHASHI | UP RISE AOYAMA 402 2-40-8 GOHONGI 13 MEGURO-KU 1530053 JAPAN |
| KAOKO, TSUCHIYA | 2-44-10-302 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| KAORI, KURODA | 4-7-6-101 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KAORI, OISHI | 4-1-5-110 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| KAORI, SHIGIYA | FLAT 4, 26 SLOANE GARDENS LONDON SW1W 8DJ UNITED KINGDOM |
| KAORI, WATANABE | KT TERRACE #302, 3-6-15 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| KAORU, KANKE | 5-18-22 NISHISAKADO 11 SAKADO-SHI 350-0247 JAPAN |
| KAORU, KIMURA | 2-4-12 MEGURO HONCHO # 303 MEGURO-KU 13 TOKYO 152-0002 JAPAN |
| KAORU, NOMURA | 318-3-6-21 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| KAORU, TAKAHATA | 2/2/2014 PARKHABIO APT#202 13 MINATO-KU 106-0046 JAPAN |
| KAPIL DEV, PRASHER | 145 BALLARDS ROAD ESSEX DAGENHAM RM10 9AR UNITED KINGDOM |
| KAPIL DEVANAND, MATTA | 104, ANIL PALACE O.T. SECTION ULHA NAGAR 421002 INDIA |
| KAPIL KUMAR, KATHURIA | B/601, RAHEJANEST APARTMENTS NEAR TO LAKE HOMES CHANDIVALI MH POWAI 400076 INDIA |
| KAPIL T, PARDESHI | NISARG PHASE TWO A-4 KASPATE WASTI, WAKAD ANDHERI (E) PUNE 411057 INDIA |
| KAPIL, AHUJA | OPPOSITE POST OFFICE SANDILA DISTT(HARDOI) UP SANDILA 241204 INDIA |
| KAPIL, BHARDWAJ | FLAT 12 B MATHURA NEW EVERSHINE CHS LTD PLOT 47 MARVE RAOS MALAD WEST MH MUMBAI 400064 INDIA |
| KAPIL, GUPTA | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| KAPIL, JAIN | D-713, SAGAR AVENUE APTS DHOBI GHAT ROAD, VAKOLA, SANTA CRUZ (EAST) MUMBAI 400055 INDIA |
| KAPIL, KINHA | 27/1,DAKSH ROAD STREET NO . 6,NEAR MATACHINTPURNI MANDIR RAMBAGH SHAHDARA(VISHWASNAGAR) DELHI32 INDIA |
| KAPIL, SINGH | FLAT NO. 702 H-3, PRATEEKSHA NAGAR, SION (E) SION (E) MUMBAI 400022 INDIA |
| KAPIL, VERMA | FLAT# 403, F WING MAYURESH SRISHTI, LBS ROAD BHANDUP MH MUMBAI INDIA |
| KAPIT,JONATHAN | 3445 STRATFORD ROAD NE APARTMENT 3209 ATLANTA GA 30326-1733 |
| KAPLAN,ANDREW G. | 98 PONDFIELD ROAD WEST BRONXVILLE NY 10708 |
| KAPLAN,ANDREW G. | 98 PONDFIELD ROAD WEST BRONXVILLE NY 10708 |
| KAPLAN,JARED | 9023 SW 163 TER. MIAMI FL 33157 |
| KAPLOWITZ,ANDREW A. | 9 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| KAPLUN,ALEXANDER | 525 E 82 ST. APT. 2C NEW YORK NY 10028 |
| KAPLUN,ALEXANDER | 525 E 82 ST. APT. 2C NEW YORK NY 10028 |
| KAPLUN,ALEXANDER | 525 E 82 ST. APT. 2C NEW YORK NY 10028 |
| KAPOOR,SANDEEP | 25 WYCKLOW DRIVE ROBBINSVILLE NJ 08691 |
| KAPOOR,SHIV | 5 PARKSIDE ROAD NORTHWOOD,MIDDX HA6 3HL GREAT BRITAIN |
| KAPRELIAN,VIVIAN | 904 JEFFERSON STREET APT. 4D HOBOKEN NJ 07030 |
| KAPSAROFF,CHRIS B. | 19 HOME PLACE GREENWICH CT 06830 |
| KAPUSCINSKI,JAMES J. | 5734 W SUNNYSIDE CHICAGO IL 60630 |
| KAR YIN, CHIN | FLAT 7 ALL HALLOWS 3 BLACKTHORN STREET LONDON E33PW UNITED KINGDOM |
| KARA, ABRAMSON WEINRI | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| KARA, BROWNELL | 8146 PALM GATE DRIVE BOYNTON BEACH FL 33436 |
| KARA, DUTTA | 5560 LAKE ISLAND DRIVE ATLANTA GA 30327 |
| KARABETH, RANDOLPH | 3 ST. AUBYNS AVENUE LONDON SW19 7BL UNITED KINGDOM |
| KARABOON COMPANY LIMITED | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD,KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| KARAMCHAND, MAHADEO | 87 UNION AVE 1ST FLOOR BELLEVILLE NJ 07109 |
| KARAN, AHUJA | 825, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| KARAN, AHUJA | 3B-203 SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHOOL HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| KARAN, CHOPRA | 24 403 ANUSHRI VASANT LEELA NR. VIJAY NAGRI VASANT LEELA OFF GHODBUNDER RD WAGHHIL, THANE THANE W 400601 INDIA |
| KARAN, VIJAN | BLD NO 8/371 GTB NAGAR SION KOLIWADA MUMBAI 400037 INDIA |
| KARANDE, AMIT | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550 |
| KAREEM, EDWARDS | 1130 S MICHIGAN AVE APT 4010 CHICAGO IL 60605 |
| KAREL, ROELL | 117 LEDBURY ROAD LONDON W11 2AQ UNITED KINGDOM |
| KAREL, VAN DE GRUITER | FLAT 2 212 OLD BROMPTON ROAD LONDON SW5 0BX UNITED KINGDOM |
| KARELIA, DIMPLE C. | 133 JOHNSON ROAD SCARSDALE NY 10583 |
| KAREN A., LOVE | 648 WEST 16TH STREET #3 CHICAGO IL 60615 |
| KAREN A., MADDEN | 301 E 21 ST APT 11C NEW YORK NY 10010 |
| KAREN A., MINASIAN | 11 TERRACE CIRCLE #3E GREAT NECK NY 11021 |
| KAREN A., UBELHART | 800 WEST END AVE APT 7A NEW YORK NY 10025 |
| KAREN C., MANSON | 430 EAST 56TH STREET NEW YORK NY 10022 |
| KAREN CARLEY, WHITE | 701 KANUGA DRIVE WEST PALM BEACH FL 33401 |
| KAREN D., RUSSELL | 535 WEST 23RD STREET APT N6P NEW YORK NY 10011 |
| KAREN E., BLAKELY | 39 VESTRY STREET PENTHOUSE A NEW YORK NY 10013 |
| KAREN E., BOYNE | 22200 CLOVE DRIVE FRANKFORT IL 60423 |
| KAREN E., BROWN | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236 |
| KAREN E., FORD | 120 42 145TH STREET JAMAICA NY 11436 |
| KAREN EUNYOUNG, YI | CITY PARK 103-2401 HANGANGRO-3GA, YONGSAN-GU SEOUL KOREA, REPUBLIC OF |
| KAREN H, BREWER | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| KAREN J WIGET | 1530 SUNNYVALE AVE WALNUT CREEK CA 94596 |
| KAREN J., COVIELLO | 12 JUSTICE LANE MATAWAN NJ 07747 |
| KAREN K, CHAN | 1 IRVING PLACE APT P8K NEW YORK NY 10003 |
| KAREN KA YAN, CHAN | FLAT H, 15/F, BLOCK 3, SITE 1, WHAMPOA GARDEN, HUNG HOM KOWLOON, HONG KONG CHINA |
| KAREN KA YUN, CHU | 58 WEST 58TH STREET APT. 4E NEW YORK NY 10019 |
| KAREN L, DAWSON | 9 CANDATE CT NEWARK DE 19711 |
| KAREN L, PITCHLEY | 75 NIGHTINGALES HERTS BISHOP'S STORTFORD CM235JQ UNITED KINGDOM |
| KAREN L., OAK | 11 KNOLLWOOD DRIVE NORTH CALDWELL NJ 07006 |
| KAREN M., EGAN | ROSENEATH 1 VANBRUGH HILL BLACKHEATH LONDON SE37UE UNITED KINGDOM |
| KAREN M., KRIEGER | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KAREN M., POWELL | 350 WEST 50TH STREET APT. 6F NEW YORK NY 10019 |
| KAREN N, HAYES | #1902 ARK TOWERS WEST ROPPONGI 13 MINATO-KU JAPAN |
| KAREN NORTHROP | 608  NW 114TH ST VANCOUVER WA 98686 |
| KAREN O., MOORE | 307 EAST 44TH STREET APT 717 NEW YORK NY 10017 |
| KAREN R., DRANCIK | 2012 PALMER DRIVE NAPERVILLE IL 60564 |
| KAREN S, YOUNG | 19 PITNEY STREET WEST ORANGE NJ 07052 |
| KAREN S., MILLER | 61 HERBERT STREET APARTMENT 2B BROOKLYN NY 11222 |
| KAREN SUZANNE, BERGER | 35 STRATHDON DRIVE WANDSWORTH SW17 3DL UNITED KINGDOM |
| KAREN, ARMETTA | 445 EAST 77TH STREET APARTMENT 1M NEW YORK NY 10075 |
| KAREN, ARO | 34 REMINGTON CT. MATAWAN NJ 07747 |
| KAREN, CHAN | 264 VAN SICKLEN STREET APT. 3B BROOKLYN NY 11223 |
| KAREN, CHIA | 11 MOUNT FABER ROAD #03-19 THE PEARL SINGAPORE 99209 SINGAPORE |
| KAREN, CHOW | 1A RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| KAREN, CORNELL | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| KAREN, CORRIGAN | 420 EAST 54TH STREET, #31J NEW YORK NY 10022 |
| KAREN, DE BERJEOIS | 115 4TH AVENUE BELMAR NJ 07719 |
| KAREN, DELVAI | POSTSTRASSE 22 HE FRANKFURT 60329 GERMANY |

| Claim Name | Address Information |
|---|---|
| KAREN, DEPALMA | 27 MINKER PLACE BELLEVILLE NJ 07109 |
| KAREN, FRASER | 321 BAY RIDGE AVE. APT 3B BROOKLYN NY 11220 |
| KAREN, GILES | FLAT D 2 GROSVENOR AVENUE ISLINGTON LONDON N5 2NR UNITED KINGDOM |
| KAREN, HAYWARD | 6 ST. EDMUNDS ROAD KENT DARTFORD DA1 5NE UNITED KINGDOM |
| KAREN, HOWARD | FLAT 3 EMPIRE COURT 56 PLAISTOW LANE KENT BROMLEY BR1 3JE UNITED KINGDOM |
| KAREN, HOWLAND | 143 WEST 20TH STREET APT. #3N NEW YORK NY 10011 |
| KAREN, HURLEY | 4 ELEANOR TERRACE EPPING ROAD ESSEX ROYDON CM19 5HN UNITED KINGDOM |
| KAREN, JORDON | 9 NAUTON WAY ESSEX HORNCHURCH RM12 6TG UNITED KINGDOM |
| KAREN, KIEHL | 294 GARFIELD PLACE BROOKLYN NY 11215 |
| KAREN, LEE | 215 PARK ROW APT 7G NEW YORK NY 10038 |
| KAREN, LOVE | 9 KINGS AVE NSW ROSEVILLE 2069 AUSTRALIA |
| KAREN, MARKMAN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| KAREN, MONG | 10, PERITON ROAD ELTHAM LONDON SE9 6BW UNITED KINGDOM |
| KAREN, MURPHY | 1 MUTTAMA ROAD ARTARMON NSW SYDNEY 2064 AUSTRALIA |
| KAREN, MYERS-HENRY | 102 BARTHOLDI AVE JERSEY CITY NJ 07305 |
| KAREN, NG | 2224 EAST 16TH ST BROOKLYN NY 11229 |
| KAREN, SCOTTO | 27 MILL ROAD PO BOX 136 REMSENBURG NY 11960 |
| KAREN, SETO | FLAT 2 25 EARDLEY CRESCENT LONDON SW59JS UNITED KINGDOM |
| KAREN, SNYDER | 2191 PINE STREET #8 SAN FRANCISCO CA 94115 |
| KAREN, TAN | WHITE TOWER HAMAMATSU CHO, ROOM 901 HAMAMATSU-CHO  1-13-2 13 MINATO-KU 105-0013 JAPAN |
| KAREN, VON RUFFER | 645 WEST END AVENUE, APT 8E NEW YORK NY 10025 |
| KAREN, WANG | 180 WEST END AVE APT. 2S NEW YORK NY 10023 |
| KAREN, YANG | FLAT 2 20 COLLINGHAM PLACE LONDON SW5 0PZ UNITED KINGDOM |
| KAREN, YAO | 8A, Y.I. 10 TAI HANG ROAD HONG KONG HONG KONG |
| KARI, CHACHKES | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| KARI, LYTTLETON-ABRAH | 731 SUMMER AVENUE UNIONDALE NY 11553 |
| KARIM P, KARMALI | 11A BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| KARIM, SEBTI | HONG KONG PARKVIEW TOWER 9 HONG KONG HONG KONG |
| KARIM,ABDELKERIM | FLAT 50 47-60 CHENISTON GARDENS LONDON W8 6TJ GREAT BRITAIN |
| KARIMA, KENNY | 5932 SCHOOL STREET BERKELEY IL 60163 |
| KARIN, ANDERSSON-HAGEL | BINZALLEE 30 ZH ZURICH 8055 SWITZERLAND |
| KARIN, FOTHERINGHAM | BOGLERENSTRASS 58 ZH KÜSNACHT 8700 SWITZERLAND |
| KARIN, GOMES | 3 ORIOLE LANE CROTON ON HUDSON NY 10520 |
| KARIN, HILL | 2380 BEACON DR. SALT LAKE CITY UT 84108 |
| KARIN, SUESSTRUNK | FEHRENSTRASSE 23 ZH ZURICH 8032 SWITZERLAND |
| KARIN, TO | 5510 98 STREET APARTMENT 3A CORONA NY 11368 |
| KARIN, VAN RHEENEN | GORDIJNENSTEEG 363 AMSTERDAM 1012BT NETHERLANDS |
| KARINA, CURTIN | 7 FANTHORPE ST LONDON SW15 1DZ UNITED KINGDOM |
| KARINA, JENDRUSIAK | FREIHERR-VOM-STEIN-STRASSE 56 HE FRANKFURT D60323 GERMANY |
| KARINA, OLEVSKY | 1458 EAST 71ST STREET BROOKLYN NY 11234 |
| KARINA, PARADIS | FLAT 4, NORFOLK HOUSE 4 MAIDSTONE BUILDINGS MEWS LONDON SE1 1GJ UNITED KINGDOM |
| KARINE MURIELE, STREET | FLAT 10 112 BELGRAVE ROAD LONDON SW1V2BL UNITED KINGDOM |
| KARINE, ARTUS | 88 BOULEVARD VICTOR HUGO 92 NEUILLY  SUR SEINE 92200 FRANCE |
| KARIS,MARC A. | 2478 S SAINT MARKS AVE BELLMORE NY 11710-6132 |
| KARL A, BAUMERT | 222 E. 34TH ST. APT 1423 NEW YORK NY 10016 |
| KARL A, RIEMENSPERGER | 327 MARSH OAKS DRIVE WILMINGTON NC 28411 |
| KARL E., BRAUNSDORF | 52 PARKWAY EAST MOUNT VERNON NY 10552 |
| KARL H, DANNENBAUM | 4 DOURO PLACE VICTORIA ROAD LONDON W8 5PH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KARL H. J., KOEHLER III | 7 HUBERT STREET APARTMENT 4A NEW YORK NY 10013 |
| KARL J., FLECKENSTEIN | 92 WHITMAN ROAD YONKERS NY 10710 |
| KARL JOHANNES, SCHAEFER | 62 FALCONWAY LONDON E14 9UP UNITED KINGDOM |
| KARL JONATHAN, PEACE | 4 BURTENSHAW ROAD SURREY THAMES DITTON KT70TP UNITED KINGDOM |
| KARL P. G., RAMSAY | 552 ARCHER STREET FREEPORT NY 11520 |
| KARL, CERNI | 85-11 34TH AVENUE APT. 3B JACKSON HEIGHTS NY 11372 |
| KARL, GROSSMANN | HAUPTSTRASSE 9 D-67821 OBERNDORF OBERNDORF GERMANY |
| KARL, JUSTUS | WOLFSGANGSTRASSE 81 HE FRANKFURT 60322 GERMANY |
| KARL, WACKER | 326 W. 76TH ST. APT. 5 NEW YORK NY 10023 |
| KARLA A., LUTZ | 2720 QUINN PLACE DYER IN 46311 |
| KARLA, CASEY | 32 MUSKET ROAD PLYMOUTH MA 02360 |
| KARLA, MORANTE | 35 LINDEN BLVD. APT # A6 BROOKLYN NY 11226 |
| KARLIE LAUREN E, ETIM | FLAT 5 EMERSON BUILDING 3 GLADSTONE PLACE LONDON E3 5EU UNITED KINGDOM |
| KARMA, TENZING | 40-18 HAMPTON STRET APT. 5G ELMHURST NY 11373 |
| KARMALI,KARIM P | 11A BENNERLEY ROAD LONDON SW11 6DR GREAT BRITAIN |
| KARN, KHANDELWAL | 22 SUSAN CONSTANT ROAD 14 NEW PORT AVENUE LONDON E14 2DL UNITED KINGDOM |
| KARNA,ANGIE | 215 WEST 88TH STREET APARTMENT 5CD NEW YORK NY 10024 |
| KAROONYAVANICH,ANURUK | 1 ESSEX ROAD #27-01 STRATA SINGAPORE |
| KAROONYAVANICH,UKRIT | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG |
| KARP,MICHAEL H. | 11 CANDLEWOOD DR. WEST WINDSOR NJ 08550 |
| KARPOV,VALERI | 2-10 30TH STREET FAIR LAWN NJ 07410 |
| KARRIE, WARDLOW | 1736 N SYCAMORE AVE # 205 HOLLYWOOD CA 90028 |
| KARTHIK, MADHYANAPU | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KARTHIK, NARAYAN | 801 BLOOMFIELD STREET APT. 2 HOBOKEN NJ 07030 |
| KARTHIK, RAGHAVAN | 24/220, PANCHAVATI, SION EAST OPP. 24 KARAT MULTIPLEX, JOGESHWARI (W) MUMBAI 400022 INDIA |
| KARTHIKEYAN, ERODE SHANMUGAM | BLK 875 ,#12-187 YISHUN ST 81 SINGAPORE 760875 SINGAPORE |
| KARTHIKEYAN, KANAGASABAI | 1314 BLUEBERRY COURT EDISON NJ 08817 |
| KARTHIKEYAN, PANCHANATHAN | A/302 NATRAJ APARTMENT, MULUND GOREGAON LINK ROAD, NEAR CONTAINER YARD, MULUND(W) MH MUMBAI 400080 INDIA |
| KARTHIKEYAN, RAJARAM | 52 GILL LN, APT 2G ISELIN NJ 08830 |
| KARUN MURUGAN, NADARAJAH | 11 SYMONS CLOSE NUNHEAD SE15 3SF UNITED KINGDOM |
| KARUN, GAHLAWAT | 259 HENDRIX STREET BROOKLYN NY 11207 |
| KARUNASENA,LOKUGAMAGE A | 19 CROSSWAYS SUTTON, SURREY SM2 5LD GREAT BRITAIN |
| KASA,THOMAS J. | 70 IRVING PLACE APT 6C NEW YORK NY 10009 |
| KASAI,RURIKO | NO.201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO OTA-KU TOKYO 145-0061 JAPAN |
| KASHMIRA, SHAH | CHANDIVALI FARM ROAD E-119, PARADISE CO-OP HOUSING SOCIETY RAHEJA VIHAR, ANDHERI (E) MH MUMBAI 400072 INDIA |
| KASHYAP, SHAH | B/202 ,DEV PRAYAG CO-OPERATIVE HSG SOCIETY JUNCTION OF MATHURADAS ROAD & SUBHASH ROAD NEAR MAYUR TALKIES MH KANDIVALI WEST MUMBAI 400067 INDIA |
| KASPER JAN, VAN GRIENSVEN | PRINS MAURITSLAAN 30 392 HAARLEM 2012 SP NETHERLANDS |
| KASPER KEMP, HANSEN | 20 CHESTERFIELD GROVE LONDON SE22 8RW UNITED KINGDOM |
| KASPERKIEWICZ,KRIS J | 17A PARK VIEW LONDON N21 1QS GREAT BRITAIN |
| KASU,EBRAHIM A | 161 STREATFIELD ROAD HARROW ROAD MIDDLESEX LONDON HA3 9BL GREAT BRITAIN |
| KASUMI, YOKOSE | 3-8-14-202 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| KATALIN, TISCHHAUSER | 7 ECCLESTON SQUARE LONDON SW1V 1NP UNITED KINGDOM |
| KATARZYNA M, GLAB | 211 SUSSEX GARDENS FLAT 4 LONDON W2 2RJ UNITED KINGDOM |
| KATARZYNA, TWAROWSKA | 53 EAST 7TH STREET APT 6 NEW YORK NY 10003 |
| KATAYA,YOSHINOBU | 5-20-17-B-1 KOYAMA SHINAGAWA-KU TOKYO 142-0062 JAPAN |
| KATAYAMA,AYAKO | 301 NEXT NISHI-AZABU 4-10-5 NISHI-AZABU MINATO-KU TOKYO 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| KATE A, SALWEY | PARK HOUSE WHERSTEAD SUFFK IPSWICH IP92BA UNITED KINGDOM |
| KATE ALICE, BRAATVEDT | 28B FALKLAND ROAD LONDON NW5 2PX UNITED KINGDOM |
| KATE E., FERRIS | 4 LEXINGTON AVENUE APT 7L NEW YORK NY 10010 |
| KATE EMMA, MCCROSSEN | 1 CORNWALLIS DRIVE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5YE UNITED KINGDOM |
| KATE KIT YEE, LIU | FLAT A, 7/F, TOWER 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| KATE L., USDIN | 312 EAST 85TH STREET APT. 1B NEW YORK NY 10028 |
| KATE M., FITTA | 226 EAST 27TH STREET APARTMENT 3C NEW YORK NY 10016 |
| KATE V, HOLLERAN | 210 EAST 47TH STREET APT PHC NEW YORK NY 10017 |
| KATE, CHURCHMAN | 57 DANIEL WAY SILVER END ESSEX WITHAM CM8 3SW UNITED KINGDOM |
| KATE, CLANCY | 40 E. OAK ST APT. 611 CHICAGO IL 60611 |
| KATE, DEDEYN | 25 SHERIDAN DRIVE #4 ATLANTA GA 30305 |
| KATE, GAFNEY | FLAT 8 80 BALHAM PARK ROAD LONDON SW12 8EA UNITED KINGDOM |
| KATE, LAPORTA | 3807 MATTHEW LANE SEAFORD NY 11783 |
| KATE, MANNING | BASEMENT FLAT 5 BARCLAY ROAD LONDON SW6 1EJ UNITED KINGDOM |
| KATE, MORRIS | 70 PIERREPONT STREET APT. 2R BROOKLYN NY 11201 |
| KATE, RICHARDS | 4 ST GEORGES GATE WOBURN HILL ADDLESTONE SURREY WEYBRIDGE KT15 2RJ UNITED KINGDOM |
| KATE, RUDOLPH | 6-4 NANPEIDAI FOREST NANPEIDAI #306 13 SHIBUYA-KU 150-0036 JAPAN |
| KATE, WOOLFOOT | FLAT 3 112 FLEET ROAD LONDON NW3 2QX UNITED KINGDOM |
| KATHARINE M, SEARLE | GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST BR75HN UNITED KINGDOM |
| KATHARINE V., QUINN | 1425 AMSTERDAM AVE APT 8R NEW YORK NY 10027 |
| KATHARINE, BANHAM | 58 SOUTH STREET TILLINGHAM ESSEX SOUTHMINSTER CM0 7TH UNITED KINGDOM |
| KATHARINE, CUSHING | 865 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| KATHARINE, OSTROW | 44 GARDEN PLACE APARTMENT 4A BROOKLYN NY 11201 |
| KATHERINE A, AVELING | 23 ROOKESLEY ROAD KENT ORPINGTON BR5 4HL UNITED KINGDOM |
| KATHERINE A, DODD | FLAT 3, 36 LEOPOLD ROAD WIMBLEDON LONDON SW19 7BD UNITED KINGDOM |
| KATHERINE A., FOLEY | 130 E 18TH STREET APT. 2K NEW YORK NY 10003 |
| KATHERINE A., NATOLI | 140 SHOTWELL AVE STATEN ISLAND NY 10312 |
| KATHERINE CHING, HO | 8/B, BLOCK 3 POKFULAM GARDEN 180 POKFULAM ROAD HONG KONG HONG KONG |
| KATHERINE D, HITCHINS | 199A LATCHMERE ROAD LONDON SW11 2LA UNITED KINGDOM |
| KATHERINE E, HALLS | TOP FLAT 21 NORTHBROOK ROAD HITHER GREEN LONDON SE13 5QT UNITED KINGDOM |
| KATHERINE E., NOONAN | 368 EAST 235TH STREET - 2ND FLOOR BRONX NY 10470 |
| KATHERINE H., RICKENBERG | 27 HENRY ROAD ESSEX CHELMSFORD CM1 1RG UNITED KINGDOM |
| KATHERINE L, MALONEY | 104 SHEEPEN PLACE ESSEX COLCHESTER CO3 3LT UNITED KINGDOM |
| KATHERINE L., PLAVAN | 11 WEST 69TH STREET APT. 6C NEW YORK NY 10023 |
| KATHERINE M, GULOTTA | 30 CHRISTOPHER ST APT 6A NEW YORK NY 10014 |
| KATHERINE M., MAZZEO | 1836 WEST 4TH STREET BROOKLYN NY 11223 |
| KATHERINE S., RYAN | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| KATHERINE SUK L, WONG | 16A, TOWER 1, DYNASTY COURT 23, OLD PEAK ROAD HONG KONG HONG KONG |
| KATHERINE, ALCEBAR | 65 WEST 51ST STREET BAYONNE NJ 07002 |
| KATHERINE, BAETEN | 17 HAWTHORN HATCH MDDSX BRENTFORD TW8 8NY UNITED KINGDOM |
| KATHERINE, BIEGELSEN | 236 E. 47TH, APT 18F NEW YORK NY 10017 |
| KATHERINE, CRUZ | 460 EAST 115TH STREET APARTMENT 4F NEW YORK NY 10029 |
| KATHERINE, ELLIOTT | 33 PRIORY ROAD ESSEX LOUGHTON IG10 1AF UNITED KINGDOM |
| KATHERINE, FREDA | 2 HOLLY MEWS BERKELEY HEIGHTS NJ 07922 |
| KATHERINE, GINSBURG | 103 EAST 84 STREET APT. 6C NEW YORK NY 10028 |
| KATHERINE, HENG | 143-55 41ST AVENUE APT. 5D FLUSHING NY 11355 |
| KATHERINE, LEE | 7 DRUM HILL DRIVE SUMMIT NJ 07901 |

| Claim Name | Address Information |
|---|---|
| KATHERINE, PASCONE | 104 7TH STREET, APT. 1 HOBOKEN NJ 07030 |
| KATHERINE, WEBER | 666 GREENWICH STREET APARTMENT 622 NEW YORK NY 10014 |
| KATHLEEN A, MCKENNA | 79 CALABRIA ROAD HIGHBURY LONDON N51HX UNITED KINGDOM |
| KATHLEEN A., DILL | 14A KENSINGTON PARK ROAD W11 3BU UNITED KINGDOM |
| KATHLEEN A., O'TOOLE | 98 HARRISON STREET VERONA NJ 07044 |
| KATHLEEN A., PHELAN | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| KATHLEEN A., WOJCIK | 33 EAST END AVE AVON BY THE SEA NJ 07717 |
| KATHLEEN ANN, CONNELLY | 9480 RIDGE BLVD 5E BROOKLYN NY 11209 |
| KATHLEEN C., DUFFY | 375 SOUTH END AVENUE APT. 27A NEW YORK NY 10280 |
| KATHLEEN E., LEVY | 908 SANCTUARY COVE DRIVE NORTH PALM BEACH FL 33410 |
| KATHLEEN E., QUAYLE | 25 WILLETS LANE PLANDOME NY 11030 |
| KATHLEEN E., RYAN | PO BOX 898 POINT PLEASANT NJ 08742 |
| KATHLEEN M, DELFINO | 166 GILLIES LANE NORWALK CT 06854 |
| KATHLEEN M, KALAHER | 4 WYCHWOOD ROAD MORRISTOWN NJ 07960 |
| KATHLEEN M., ASHE | 310 TRENTON BLVD. SEA GIRT NJ 08750 |
| KATHLEEN M., DEMASI | 146 78TH STREET BROOKLYN NY 11209 |
| KATHLEEN M., GIBBS | 31 PALMER AVENUE SLEEPY HOLLOW NY 10591 |
| KATHLEEN M., HAYES | 360 WEST 55TH STREET APARTMENT 6N NEW YORK NY 10019 |
| KATHLEEN M., WITTECK | 2090 EDGE RD SYOSSET NY 11791 |
| KATHLEEN OIKAY, LO | 8  ROBINSON ROAD ROBINSON HEIGHTS 20C BLOCK 3 HONG KONG HONG KONG |
| KATHLEEN PERKINS | 6816 TERRENO DRIVE RANCHO MURIETA CA 95683-9408 |
| KATHLEEN R, SORENSEN | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| KATHLEEN, ALBANO | 97 NAHANT STREET STATEN ISLAND NY 10308 |
| KATHLEEN, ALCORN | 120 RIVERSIDE BLVD. 10 D NEW YORK NY 10069 |
| KATHLEEN, CHAPPEL | 105 MAGNOLIA AVE APT 6 JERSEY CITY NJ 07306 |
| KATHLEEN, CORCORAN | 52 DEXTER RD. YONKERS NY 10710 |
| KATHLEEN, CURRIE | 11 GLEN HOLLOW DRIVE APARTMENT D44 HOLTSVILLE NY 11742 |
| KATHLEEN, GEBHART | 625 BARLOW AVENUE STATEN ISLAND NY 10312 |
| KATHLEEN, GHIRARDI | 513 RIVER PLACE BUTLER NJ 07405 |
| KATHLEEN, HARRISON | 99 GREEN GROVE AVE APT 21 KEYPORT NJ 07735 |
| KATHLEEN, MOY | 57 BRANDYWINE DRIVE OLD BRIDGE NJ 07747 |
| KATHLEEN, NG | 108 MONROE STREET APT #5D HOBOKEN NJ 07030 |
| KATHLEEN, NOLAN | 1755 WEST 2ND STREET BROOKLYN NY 11223 |
| KATHLEEN, PAPPAS | 18 E. ELM STREET APT. 817 CHICAGO IL 60611 |
| KATHLEEN, POTTS | 211 COMMODORE DRIVE RICHMOND CA 94804 |
| KATHLEEN, REDMOND-HUGHES | 63 KILBURN ROAD GARDEN CITY NY 11530 |
| KATHLEEN, STAPLETON | 169 NORTHFIELD ROAD HAUPPAUGE NY 11788 |
| KATHLEEN, WEBB | 160 WEST 71STREET APT 19H NEW YORK NY 10023 |
| KATHRYN A, BRIGGS | 35 GROVE STREET # 1D NEW YORK NY 10014 |
| KATHRYN A., PALMER | 1 LYELLS COURT WILMINGTON DE 19808 |
| KATHRYN D., WILSON | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| KATHRYN GOEBELL | 1054 S. WAYSIDE ST. ANAHEIM CA 90805 |
| KATHRYN L., PIPKIN | 6015 BURGOYNE HOUSTON TX 77057 |
| KATHRYN M., BOPP FLYNN | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312 |
| KATHRYN V., EBNER | 49 ASH ROAD BARDONIA NY 10954 |
| KATHRYN, AUERBACH | 1010 25TH STREET, NW # 702 WASHINGTON DC 20037 |
| KATHRYN, DE SALES | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSIC BUILDING DR. PETER DIAS ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| KATHRYN, KENNEDY | 3030 N. CLIFTON AVE. CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| KATHRYN, LAMB | 1248 W. GRACE STREET CHICAGO IL 60613 |
| KATHRYN, PURVIS | 3 CASEY COURT NANUET NY 10954 |
| KATHRYN, THORNBORROW | THE COACH HOUSE 1 BROOKHOUSE PLACE HERTS BISHOP'S STORTFORD CM23 2GA UNITED KINGDOM |
| KATHY J., BANKS-ALEXANDER | 55A HULL STREET BROOKLYN NY 11233 |
| KATHY J., CHARLES | 2 ANN STREET UNIT N215 CLIFTON NJ 07013 |
| KATHY, CONCEPCION | 25 BROADWAY TERRACE APARTMENT 1D NEW YORK NY 10040 |
| KATHY, LINDSAY | AZABU TERRACE APARTMENTS 509 5-16-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KATHY, SCHEUERMANN | 5 OXFORD STREET MONTCLAIR NJ 07042 |
| KATHY, TSANG | 29 HASTINGS ROAD MARLBORO NJ 07746 |
| KATI, ALANKO | 52, CAVENDISH ROAD CLAPHAM SOUTH LONDON SW12 0DG UNITED KINGDOM |
| KATIA, RICHARD | 28-20 41ST STREET APT. 3 ASTORIA NY 11103 |
| KATIE ANNE, HUDSON | FLAT 2 HOLLYDENE 36 BECKENHAM LANE BROMLEY SW1 7DQ UNITED KINGDOM |
| KATIE HELEN, HARDEN | 37 TOP HOUSE RISE CHINGFORD E47EE UNITED KINGDOM |
| KATIE L, WILTSHIRE | 26 REGENT DRIVE ESSEX BILLERICAY CM120GD UNITED KINGDOM |
| KATIE P, EVANS | 50 MURILLO ROAD LONDON SE135QE UNITED KINGDOM |
| KATIE S., BARKER | 16 SALT BOX LANE DARIEN CT 06820 |
| KATIE, BEVERLEY | 85 MAKEPEACE MANSIONS HIGHGATE LONDON N6 6HB UNITED KINGDOM |
| KATIE, CHAN | 301 MIDLAND CT WEST NEW YORK NJ 07093 |
| KATIE, DE CRUZ | LANIENA 2 THE SQUARE HERTS SAWBRIDGEWORTH CM21 9AE UNITED KINGDOM |
| KATIE, EMSDEN | 3 ST JOHN'S COTTAGES LONDON SE20 8HX UNITED KINGDOM |
| KATIE, GILLINGHAM | 116 DUNDEE WHARF THREE COLT STREET WESTFERRY E14 8AY UNITED KINGDOM |
| KATIE, HEWER | 59 PETTS WOOD ROAD PETTS WOOD KENT ORPINGTON BR5 1JU UNITED KINGDOM |
| KATIE, MAN | 12F, 12TH FLOOR, GARLEY BUILDING 45-53 GRAHAM STREET HONG KONG HONG KONG |
| KATIE, THOMPSON | 123 MAMARONECK AVENUE UNIT 419 MAMARONECK NY 10543 |
| KATIE, TOMLINSON | 205 W 15TH STREET APT. 4S NEW YORK NY 10011 |
| KATISHA FORDHAM | C/O STAN BROWN, ESQ. 9500 ARENA DRIVE SUITE 104 LARGO MD 20774 |
| KATJA, WERNER | ERISMANNSTRASSE 30 BEI CERESOLA ZH ZURICH 8004 SWITZERLAND |
| KATO,AYUMI | PARK HOUSE MEGURO HIGASHIYAMA 304 1-10-6 MEGURO HIGASHIYAMA MEGURO-KU TOKYO 153-0043 JAPAN |
| KATO,MAYUMI | MITA CITY HOUSE #1103 5/8/2008 MINATO-KU TOKYO 108-0073 JAPAN |
| KATO,TADAHISA | ONE RIVER PLACE  APT 2124 NEW YORK NY 10036 |
| KATRIN, DALLMER | NIDDAGAUSTRASSE 8 HE FRANKFURT/MAIN D60489 GERMANY |
| KATRIN, DZIERGWA | 11 HOI FAN ROAD HAMPTON PLACE, BLOCK 3, 38/F, FLAT A KOWLOON CHINA |
| KATRINA, ELLERY | RIVEREDGE #10-01 21 SAMPAN PLACE SINGAPORE |
| KATRINA, PIERCE | 88 LEONARD STREET #1612 NEW YORK NY 10013 |
| KATRINA, REMBIASZ | 14 MONTAGUE ROAD LONDON W13 8HA UNITED KINGDOM |
| KATS,VICTOR J. | 8320 NANTAHALA DRIVE RALEIGH NC 27612 |
| KATSUJI, YAMADA | TSURUMI-KU, KITATERAO 1-14-38 14 YOKOHAMA-SHI 230-0074 JAPAN |
| KATSUNARI, SANO | 2-20-26-405 YOGA 13 SETAGAYA-KU 158-0097 JAPAN |
| KATSUTOMO, FUJIMOTO | 203-1-17-1 ARIMA, MIYAMAE 14 KAWASAKI 216-0003 JAPAN |
| KATSUYA, MIYOSHI | 2-17-2-B KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KATY VICTORIA, POMFRET | 640 ROCHESTER WAY ELTHAM SE9 1RN UNITED KINGDOM |
| KATY, ROBERTS | 3 HILTON HOUSE AMHERST ROAD EALING W13 8NF UNITED KINGDOM |
| KATZ,MARC H. | 91 CENTRAL PARK WEST APARTMENT 12F NEW YORK NY 10023 |
| KATZ,MICHAL | 42 ROCKSHELTER ROAD WACCABUC NY 10597 |
| KATZ,NICOLE A. | 201 WEST 77TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KATZ,RUSSELL K. | 18 BUCKINGHAM ROAD MERRICK NY 11566 |
| KAUKONEN,ROBIN | 30 UNDERHILL RD MILL VALLEY CA 94941 |

| Claim Name | Address Information |
|---|---|
| KAUKONEN,ROBIN | 30 UNDERHILL RD MILL VALLEY CA 94941 |
| KAUKONEN,ROBIN | 30 UNDERHILL RD MILL VALLEY CA 94941 |
| KAULANA CORP., THE | 212 MERCHANT ST STE 330 HONOLULU HI 96813 |
| KAUNTEYA, BHATTACHARYA | FLAT 7, BALMORAL HOUSE LANARK SQUARE LONDON E149QD UNITED KINGDOM |
| KAUPTHING HF | BORGARTUN 19 ICELAND |
| KAUR,ANEET | 68 LENGKONG TIGA #01-21 STARVILLE 417472 SINGAPORE |
| KAUSHAL NIROSH, WARUSAWITHANA | 3102 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| KAUSHAL, MEHTA | "POONAM NIWAS", HOUSE NO 692 8TH C ROAD, SARDARPURA RJ JODHPUR 342003 INDIA |
| KAUSHAL, SHAH | 202/42, EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (EAST) KANDIVALI, MH MUMBAI 400101 INDIA |
| KAUSHAL, SHAH | 420 E. 70TH ST APT 5R NEW YORK NY 10021 |
| KAUSHER, ALI | 162 CAMBERWELL ROAD CAMBERWELL SE5 0EE UNITED KINGDOM |
| KAUSHIK, AMIN | 111 WEST 67TH STREET APARTMENT 30 E NEW YORK NY 10023 |
| KAUSHIK, BANERJEE | A101, BRENTWOOD HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| KAUSHIK, GHOSH | FLAT 52, SHARMISTHA SRISTHI COMPLEX, SECTOR-2 MIRAROAD(E) MIRA ROAD (E) THANE 401107 INDIA |
| KAUSHIK, MATIA | 271 WEST 47TH STREET APT 37 H NEW YORK NY 10036 |
| KAUSHIK, OJHA | 1704 VILLAGE DR AVENEL NJ 07001 |
| KAUSHIK, ROY | 255 KING STREET APT. 1502 SAN FRANCISCO CA 94107 |
| KAUSHIK, RUDRA | 11 SHERINGHAM ST JOHNS WOOD PARK ST JOHNS WOOD LONDON NW8 6QX UNITED KINGDOM |
| KAUSICK, SAHA | FLAT NO. 1401 FLORENTINA LODHA PARADISE MAJIWADA, EASTERM EXPRESS HIGHWAY THANE (W), MH THANE(W) 400601 INDIA |
| KAUSIK, DATTA | JASPER A1404, HIRANANDANI ESTATE, G.B. ROAD PATLIPADA THANE INDIA |
| KAUSTUBH, DESAI | C/6, AMBEWADI, J.S.S.ROAD, GIRGAUM CHARNI ROAD (W) MUMBAI 400004 INDIA |
| KAUSTUBH, KOLHAR | 903, JAMNADAS TOWER LBS MARG BEHIND HOTEL AIRWAYS GHATKOPAR (W), MH MUMBAI INDIA |
| KAUSTUBH, WAHAL | 55 BERRY STREET APARTMENT 2G BROOKLYN NY 11211 |
| KAVACHARI MURAL, GANAPATHY | 704 WHITE FIELD HIRANANDANI MEADOWS ; PAWAR NAGAR OFF POKHRAN ROAD 2 THANE (W), MH THANE 400610 INDIA |
| KAVANAGH,JAMES R | 29 THE MALL HORNCHURCH,ESSEX RM11 1FS GREAT BRITAIN |
| KAVANAUGH,JOHN | 337 EAST 6TH STREET APT A NEW YORK NY 10003 |
| KAVEH, RAHBARY | 49 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91LX UNITED KINGDOM |
| KAVITA N., SHAH | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518 |
| KAVITA, CHAHAL | 1288 EAST HILLSDALE BLVD APT: A201 FOSTER CITY CA 94404 |
| KAVITA, GHANSHANI | A-63, HIGHLAND CHS LTD. CHARKOP VILLAGE M G ROAD KANDIVALI (WEST), MH MUMBAI 400067 INDIA |
| KAVITA, KENIEL | 4/404, PRATHAMESH TOWER B' WING , MMGS MARG DADAR (E) MH MUMBAI 400014 INDIA |
| KAVITA, PATHAK | 303, ENGLEWOOD HIRANANDANI ESTATE THANE(WEST) ANDHERI (E) MUMBAI 400059 INDIA |
| KAVITHA, KANNAN | 48, SATPURA ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| KAVITHA, MOHANAN | C/5,RATNADEEP COLONY SHASTRI NAGAR BHANDUP WEST MH MUMBAI 400078 INDIA |
| KAVITHAN, SIVA | FLAT 4 126 SUTHERLAND AVENUE LONDON W9 2QP UNITED KINGDOM |
| KAWAKAMI,SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| KAWALPREET S, GHAI | 42 BURLINGTON ROAD MDDSX ISLEWORTH TW7 4LY UNITED KINGDOM |
| KAWANA,YASUMASA | 1-3-9-402 AZABUDAI MINATO-KU TOKYO 106-0041 JAPAN |
| KAWANO,SATOMI | LIONS MANSION SHIROGANEDAI 702 1-2-12 SHIROGANEDAI MINATO-KU TOKYO 108-0071 JAPAN |
| KAWARABAYASHI,WAYNE I. | 444 EAST 82ND STREET APARTMENT 4V NEW YORK NY 10028 |
| KAWAUCHI RALHAN,VIJAY M. | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON SW1W 8BH GREAT BRITAIN |
| KAY, SHINDO | 2/5/2010 KAJINO 13 KOGANEI 184-0002 JAPAN |
| KAY, WILSON | 1203 COUNTRY PARK DRIVE SMYRNA GA 30080 |

| Claim Name | Address Information |
|---|---|
| KAY, LORI E. | 14 WEST PARSONAGE WAY MANALAPAN NJ 07726 |
| KAYAMA, MUTSUMI | 5-16-35-307 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| KAYE C. WARD | 35712 WCR 19 WINDSOR CO 80550 |
| KAYLA N., NATION | 1303 EAST 105TH STREET APT 2 BROOKLYN NY 11236 |
| KAYLEN (SEUNG), HA | 393 WEST 49TH STREET APT. 3L NEW YORK NY 10019 |
| KAYNE ANDERSON CAPITAL INCOME FUND LTD | 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYNE ANDERSON CAPITAL INCOME PARTNERS (QP) LP | 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYO, MATSUMOTO | 3-27-20-303 KYUDEN 13 SETAGAYA-KU 157 0064 JAPAN |
| KAYOKO, FUKUSHIMA | 1-31-1-604 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| KAYOKO, MASUBUCHI | 1-15-2-301 SHINMACHI 13 SETAGAYA-KU 154-0014 JAPAN |
| KAYOKO, NISHIMURA | 9-18-204 NANPEIDAI 13 SHIBUYA-KU 150-0036 JAPAN |
| KAYOKO, TAKADA | 7-6-408 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| KAYSHA, KOGUT | 94 CREST DRIVE MANHATTAN BEACH CA 90266 |
| KAYVAN, PARVIN | 410 WEST 48TH STREET APT. 23 NEW YORK NY 10036 |
| KAZUHIRO, YOSHIDA | KOUHOKU-KU MAMEDOCHO 1108 14 YOKOHAMA-SHI 222-0032 JAPAN |
| KAZUHISA, ENOMOTO | 702, 1-3-1 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KAZUKO, ENDO | 2-1-14-#202 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| KAZUKO, TOHYAMA | 1-13-17-108 CHIDORI 13 OTA-KU 146-0083 JAPAN |
| KAZUNORI, EZAKI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE 14 YOKOHAMA CITY 230-0061 JAPAN |
| KAZUO, NAKAMURA | 2-12-11 HIGASHI-AZABU LUKE AZABU #101 13 MINATO-KU 106-0044 JAPAN |
| KAZUTAKA, SUZUKI | SARUWAKACHO NAGATANI MANSION 901 6-18-14 ASAKUSA 13 TAITO-KU 111-0032 JAPAN |
| KAZUTAKA, TOMINAGA | PARK COURT EBISU RM#211 2-26-1 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| KAZUTOSHI, KUWAHARA | 8-32-17 KINUTA SETAGAYA-KU 13 TOKYO 157-0073 JAPAN |
| KAZUTOSHI, OHKUBO | RESIDENCE AOBADAI 201 3-5-14 AOBADAI 13 MEGURO-KU 1530042 JAPAN |
| KAZUYA, YUSA | FLAT 6 52 PONT STREET LONDON SW1X0AE UNITED KINGDOM |
| KAZUYO, TSUKIJI | NODA 663-4 11 IRUMASHI-SHI 358-0054 JAPAN |
| KAZUYOSHI, AIZAWA | 50-8-502 NAKAMARU-CHO 13 ITABASHI-KU 1730026 JAPAN |
| KAZUYOSHI, HASEGAWA | PARKSIDE FLAT-#101 6-2-12 SAKUSHINDAI, HANAMIGAWA-KU 12 CHIBA CITY 262-0045 JAPAN |
| KAZUYUKI, SUGITA | 17-JUN GAMOUATAGO-CHO 11 KOSHIGAYA-SHI 343-0834 JAPAN |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | 111 OLD BROAD STREET LONDON EC2N 1AL ENGLAND |
| KBC BANK | KBC GROUP - HAVENLAAN 2 B-1080 BRUSSELS BELGIUM |
| KBC BANK | KBC GROUP - HAVENLAAN 2 B-1080 BRUSSELS BELGIUM |
| KBC BANK N.V. | HAVENLAAN 12 B-1080 BRUSSELS, BELGIUM B-1080 BRUSSELS, BE 0 BELGIUM |
| KBC BANK N.V. | HAVENLAAN 12 BRUSSELS B-1080 BELGIUM |
| KBC BANK NV | HAVENLAAN 12 B-1080 BRUSSELS BELGIUM |
| KBC DIVERSIFIED MASTER FUNDA/C KBC AIM MASTER FUND | KBC ALTERNATIVE INVESTMENT MANAGEMENT, LTD 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | 140 WEST 45TH STREET 42ND FLOOR NEW YORK NY 10036 |
| KBC INVESTMENTS CAYMAN ISLANDS V LTD. | C/O KBC FINANCIAL PRODUCTS USA, INC. 140 EAST 45TH ST, 2 GRAND CENTRAL TOWER, 42ND FLOOR NEW YORK NY 10017 |
| KBC INVESTMENTS CAYMAN ISLANDS V LTD. | C/O KBC FINANCIAL PRODUCTS USA, INC. 140 EAST 45TH ST 2 GRAND CENTRAL TOWER, 42ND FLOOR NEW YORK NY 10017 |
| KBL EUROPEAN PRIVATE BANKERS SA | BOULEVARD ROYAL 43 LUXEMBOURG LUXEMBOURG |
| KC CLO I LIMITED | TRINTY TOWER 9 THOMAS MOORE LONDON E1W1YT UK |
| KC CLO II PLC | TRINTY TOWER 9 THOMAS MOORE LONDON E1W1YT UK |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10 CHIYODA-KU TOKYO 102-8460 JAPAN |

| Claim Name | Address Information |
|---|---|
| KDF HALLMARK, L.P. | KDF HALLMARK, L.P. 1301 DOVE STREET, SUITE 720 NEWPORT BEACH CA 92660 |
| KDF HERMOSA, L.P. | C/O LAW OFFICES OF BRET H. REED, JR. 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KEANE INC. | ATTN:GENERAL COUNCIL 100 CITY SQUARE BOSTON MA 02129 |
| KEANE,PAUL D | 5B BROADWAY HANWELL LONDON W7 3SS GREAT BRITAIN |
| KEARA, ROSSI | 165 ST. MARKS AVE FREEPORT NY 11520 |
| KEARNEY,GAVIN W | 2 LAUREL GARDENS SOUTHBOROUGH ROAD BICKLEY,KENT BR1 2US GREAT BRITAIN |
| KEARNEY, KEVIN J. | 3974 TAFT AVE SEAFORD NY 11783 |
| KEARNS,ARLENE | 2373 BROADWAY APT. 1632 NEW YORK NY 10024 |
| KEARRA L., MCCARTNEY | 216 ROCKAWAY AVE APT 18H BROOKLYN NY 11233 |
| KEATH, GOVEIA | 327 LINCOLN STREET BERKELEY HEIGHTS NJ 07922 |
| KEATING,DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301 |
| KEATING,MATTHEW J | 701 HICKORY HILL RD. WYCKOFF NJ 07481 |
| KEATTS,SEAN B. | 5757 NE 61ST STREET SEATTLE WA 98115-7928 |
| KEBEDE,ABEBUAL AMEHA | 93 KELLOCK ROAD, #07-01 248904 SINGAPORE |
| KEDAR, KODLAPUR | 120 SPRINGRIDGE DRIVE BERKELEY HEIGHTS NJ 07922 |
| KEDAR, VAIDYA | 120 HERON COURT MANALAPAN NJ 07726 |
| KEDMI,AYELET | HOUSE 102 SHIKUN BANIM NETAYIM ISRAEL |
| KEE HUNG, FOK | ROOM 3404, TIN KIN HOUSE, TIN WAN ESTATE, ABERDEEN HONG KONG HONG KONG |
| KEE, CHAN | 234 NORTHWOODS ROAD MANHASSET NY 11030 |
| KEEBLE,THOMAS A | CITADEL 131 S DEARBORN ST CHICAGO IL 60603 |
| KEEGAN, DENNIS | B/8 SHARON ROSE, TANK ROAD ORLEM MALAD (W) MH MUMBAI 400064 INDIA |
| KEELEY,GINA L | PARK FARM COTTAGE GENERALS LANE BOREHAM CHELMSFORD, ESSEX CM3 3HR GREAT BRITAIN |
| KEELY, MUKHERJEE | 208 EAST 83RD STREET APT 1W NEW YORK NY 10028 |
| KEENAN, WATSON | 478 CHAUNCEY ST. APT # 3 BROOKLYN NY 11233 |
| KEENE,MARK V. | 3075 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| KEENEY,MICHAEL J. | 4104 HAIN DRIVE LAFAYETTE HILL PA 19444 |
| KEENIS, HO | 1417 AVE K, APT 3D BROOKLYN NY 11230 |
| KEERTHI VASAN, CHELUKA | 410 W 53RD STREET #329 MIDWEST COURT NEW YORK NY 10019 |
| KEESHA, PERSAD | 284 CATOR AVE JERSEY CITY NJ 07305 |
| KEHINDE,ADETORO S | 486 CABLE STREET WAPPING E1W 3DR GREAT BRITAIN |
| KEHM,PAULINE E | 31 WEST 89TH APT. 1A NEW YORK NY 10024 |
| KEHM,PAULINE E | 31 WEST 89TH APT. 1A NEW YORK NY 10024 |
| KEHM,PAULINE E. | 31 WEST 89TH APT. 1A NEW YORK NY 10024 |
| KEI, MARUYAMA | 24-15 ASAHICHO 14 SAGAMIHARA CITY 228-0804 JAPAN |
| KEI, NOGUCHI | EAST TOWER 308 13-7 NAKAMARUKO NAKAHARAKU 14 KAWASAKI 211-0012 JAPAN |
| KEIAN Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| KEIGHLEY, WILLIS | 8 LABURNUM PLACE ELDERSLIE ROAD ELTHAM SE9 1UJ UNITED KINGDOM |
| KEIICHI, YONESHIMA | 6-23-1-1505 NISHI-SHINJUKU 13 SHINJUKU-KU 1600023 JAPAN |
| KEIJI, TAKEDA | 1-13-9-1801 KUDAN KITA 13 CHIYODA-KU 102-0072 JAPAN |
| KEIKO, FUJII | TODOROKI 4-2-15-201 13 SETAGAYA-KU 158-0082 JAPAN |
| KEIKO, HASEGAWA | 2-33-11-202 WADA 13 SUGINAMI 166-0012 JAPAN |
| KEIKO, HOSOKAWA | 4-7-10-201 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KEIKO, IGARASHI | 2-2-7 UEHARA 13 SHIBUYA-KU 105-0064 JAPAN |
| KEIKO, IWATA | GAIEN HOUSE 304 2-2-39, JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| KEIKO, MASUDA | 1-13-23 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| KEIKO, NABETA | 2-10-1-802, TSUKISHIMA 13 CHUO-KU 104-0052 JAPAN |
| KEIKO, NAITO | 3-7-2 UTSUKUSHIGAOKA-NISHI AOBA-KU 14 YOKOHAMA CITY 2250001 JAPAN |
| KEIKO, NISHIDA | 3/2/3424 KACHIDOKI 6 CHOME 13 CHUO-KU 104-0054 JAPAN |

| Claim Name | Address Information |
|---|---|
| KEIKO, NOZAWA | CASA TODOROKI A-2 4/21/2007 13 SETAGAYA-KU 1580082 JAPAN |
| KEIKO, OSAKI | 5/16/2008 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| KEIKO, SUGAI | 1/25/2012 FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| KEIKO, YOSHIKAWA | 2-1-7-309 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| KEIKO, YOSHIOKA | 2-23-11-301 MIZONOKUCHI 14 TAKATSU-KU, KAWASAKI-SHI 213-0001 JAPAN |
| KEIRAN L, FELTON | 37 TAFFRAIL HOUSE BURRELLS WHARF SQUARE LONDON E143TG UNITED KINGDOM |
| KEISHA, AUDAIN-PRESSLEY | 45 WALNUT STREET JERSEY CITY NJ 07305 |
| KEISHA, PIERRE | 6 RADCLIFFE ROAD LONDON SE1 3NH UNITED KINGDOM |
| KEISLER,KERRI | 300 EAST 55TH STREET APARTMENT 16C NEW YORK NY 10022 |
| KEISLER,RHETT | 398 NE WAVECREST COURT BOCA RATON FL 33432 |
| KEISUKE, FUKADA | 4-4-3-201 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| KEISUKE, MATSUMOTO | 2/27/2026 KITAKASAI 13 EDOGAWAKU 134-0081 JAPAN |
| KEISUKE, NAKAYAMA | CHEZ MOI GOTOKUJI #102 2-23-28 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| KEISUKE, SENOH | 4-6-29 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KEITH A, DEMPSEY | 10 LEIGH COURT RANDOLPH NJ 07869 |
| KEITH A., CUMMINGS | 10 JUNIPER DR. SAYLORSBURG PA 18353 |
| KEITH A., GAUB | 3 VERDON ST NORTH PLAINFIELD NJ 07060 |
| KEITH A., LARIT | 3 IDLEWILD MANOR GREENWICH CT 06830 |
| KEITH B, MCDONALD | 1643 HIGHLAND VALLEY CIR WILDWOOD MO 63005 |
| KEITH D., SPERO | 2 OSPREY COURT CRANBURY NJ 08512 |
| KEITH E., ALMSTROM | 9 CHERRY LANE HUNTINGTON NY 11743 |
| KEITH E., CANTON | 2235 F. DOUGLASS BOULEVARD APARTMENT 5B NEW YORK NY 10027 |
| KEITH J., BEAUDOIN | 709 HILL AVENUE GLEN ELLYN IL 60137 |
| KEITH J., SOBBE | 27 W 319 WATERFORD DR. WINFIELD IL 60190 |
| KEITH LEE, HICKERSON | 1609 WHITLEY RD. NAPERVILLE IL 60563 |
| KEITH M., ANDRE | 43 ROXTON ROAD PLAINVIEW NY 11803 |
| KEITH M., CRAW | 734 1/2 CARROLL STREET BROOKLYN NY 11215 |
| KEITH R., EVANGELIST | 155 CHESTNUT CIRCLE NORTHPORT NY 11768 |
| KEITH SHERWIN, BATALLONES | 5409 32ND AVENUE WOODSIDE NY 11377 |
| KEITH STEVEN, CYRUS | 10 WOODMERE AV. RUMSON NJ 07760 |
| KEITH W., BURBA | 6201 MEADOW LAKE HOUSTON TX 77057 |
| KEITH W., KENNERLY | 330 OXFORD RD. NEW ROCHELLE NY 10804 |
| KEITH W., WEBSTER | 6735 ALTAMOR DRIVE LOS ANGELES CA 90045 |
| KEITH, ANDERSON | 114 EAST 84TH STREET APT 3A NEW YORK NY 10028 |
| KEITH, BARTH | 50 BROMPTON ROAD APT 2F GREAT NECK NY 11021 |
| KEITH, CADDEN | 85 PAGE LANE PHOENIXVILLE PA 19460 |
| KEITH, CORMIER | 80 CLAY ST NORTH BRUNSWICK NJ 08902 |
| KEITH, ENGELL | 805 MCCLARAN AVENUE AURORA IL 60506 |
| KEITH, FISCHER | ZIEGELHOF-STRASSE 6 MUENCHEN 81427 GERMANY |
| KEITH, FRIEDMAN | 415 EAST 90TH ST APT A NEW YORK NY 10128 |
| KEITH, GALATI | 255 79TH ST. APT E2 BROOKLYN NY 11209 |
| KEITH, GRAHAM | 732 EAST 21STREET, # 2E BROOKLYN NY 11210 |
| KEITH, GREENGROVE | HARMONY COURT FLAT 22, FLOOR 1 20-22 TAI HANG ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| KEITH, GROVES | 64 ROPE STREET SURREY QUAYS LONDON SE167TF UNITED KINGDOM |
| KEITH, JAMES | 18 ST. ANDREWS ROAD BEDFORD BEDS BEDFORD MK40 2LJ UNITED KINGDOM |
| KEITH, JONES | 3/9 STERLING CIRCUIT CAMPERDOWN NSW SYDNEY 2050 AUSTRALIA |
| KEITH, LAWRENCE | 57 GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| KEITH, MCGRATH | 10A ASH GROVE LONDON NW2 3LL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KEITH, MCGUIRE | 20 JAMES ST. NEW CITY NY 10956 |
| KEITH, MENDES | SAMANTAJ BUILDING 2ND FLOOR LJ ROAD MAHIM  MUMBAI 400016 MAHIM, MH MUMBAI 400016 INDIA |
| KEITH, MOREAU | APARTMENT NISHIAZABU 206 4-15-2, NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KEITH, MURPHY | 49 VESEY STREET, APT 3 NEWARK NJ 07105 |
| KEITH, NG | 75-03 169 STREET FRESH MEADOWS NY 11366 |
| KEITH, NIELSEN | 2-24-2-402 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| KEITH, OVERLANDER | 34 WALTER LANE MANHASSET NY 11030 |
| KEITH, PAGE | 320 NORWOOD AVE AVON BY THE SEA NJ 07717 |
| KEITH, SCHULTZ | 55 RIVERWALK PLACE APT 622 WEST NEW YORK NJ 07093 |
| KEITH, SMITH | 390 1ST AVE APT 9H NEW YORK NY 10010 |
| KEITH, TAYLOR | 8, LEIGH ROAD SURREY COBHAM KT11 2LD UNITED KINGDOM |
| KEITH, TILLMAN | 7-35 151ST PLACE WHITESTONE NY 11357 |
| KEITH, WAGNER | 13270 OWENS WAY ALPHARETTA GA 30004 |
| KEITH, WHEELER | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| KEITH,CAROL E. | 29 LINDEN AVE. JERSEY CITY NJ 07305 |
| KEITH,OONAGH M | 34 QUINTIN AVENUE LONDON SW20 8LD GREAT BRITAIN |
| KEIZO, TAKAHATA | 2-13-28-303 HIGASHIGAOKA 13 MEGURO-KU 152-0021 JAPAN |
| KEJIAN, WU | 211 WEST 56TH 12K NEW YORK NY 10019 |
| KELI, BUNTON | 71 AMSTERDAM ROAD ISLE OF DOGS E14 3UU UNITED KINGDOM |
| KELLER,MARTHA R. | 308 ROSEMONT PL ENGLEWOOD NJ 07631 |
| KELLERMUELLER,LAWRENCE | 90 WINDING BROOK DRIVE MATAWAN NJ 07747 |
| KELLEY A, RAFTER | 225 PROSPECT PL. RUTHERFORD NJ 07070 |
| KELLEY, KRANT | 155 EAST 34TH STREET APT. 6F NEW YORK NY 10016 |
| KELLEY, PHYNICE | C/O ALAN PLUTZIK AND L. TIMOTHY FISHER SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP 2125 OAK GROVE ROAD; SUITE 120 WALNUT CREEK CA 94598 |
| KELLI D, GREEN | 37 SHERDIAN AVE. WEST ORANGE NJ 07052 |
| KELLIE, O'BRIEN | 1959 EAST 33 STREET BROOKLYN NY 11234 |
| KELLIE-ANNE, MCKELLOP | 26 MARRIOTT ROAD STRATFORD LONDON E15 4QF UNITED KINGDOM |
| KELLNER,KRISTIN | 3302 FULTON STREET SAN FRANCISCO CA 94118 |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY 4TH FLOOR NEW YORK NY 10006 |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY, 4TH FLOOR NEW YORK NY 10006 |
| KELLOGG CO RETIREE EMPLOYEES' WELFARE BENEFIT TRUS | BARGAINED EMPLOYS WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KELLOGG COMPANY MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KELLY | 96 BENT GRASS DRIVE GLENWOOD SPRING CO 81601 |
| KELLY A., O'GRADY | 1949 LINNEMAN STREET GLENVIEW IL 60025 |
| KELLY A., SABELLA | 395 WILLOW STREET MANSFIELD MA 02048 |
| KELLY A., SCOTT | 125 DEANS CT. VALLEJO CA 94591 |
| KELLY D., FONG | 91-205 HOANAULU PL KAPOLEI HI 96707 |
| KELLY DEE, NORTON | 42 BULWARK ROAD SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 9RT UNITED KINGDOM |
| KELLY E., BYRNE | 332 EAST 95TH STREET NEW YORK NY 10128 |
| KELLY E., CHAPMAN | 1139 PROSPECT AVENUE APARTMENT 1C BROOKLYN NY 11218 |
| KELLY J, MYER | 6 OLD JERICHO RD CLINTON NJ 08809 |
| KELLY JANE, POLLARD | 4 BUSHY MEAD ESSEX LAINDON SS156JB UNITED KINGDOM |
| KELLY K., CHAPMAN | 343 4TH AVE. APT. 3J BROOKLYN NY 11215 |
| KELLY K., STEVENS | 363 GREENWICH STREET NEW YORK NY 10013 |

| Claim Name | Address Information |
|------------|---------------------|
| KELLY L., BLIZZARD | 10137 S TRIPP AVENUE OAK LAWN IL 60453 |
| KELLY L., GARGIULO | 144 ISLINGTON STREET STATEN ISLAND NY 10308 |
| KELLY LAI YING, HUI | FLAT C 11/F, FULLVIEW COURT 32, FORTRESS HILL ROAD NORTH POINT HONG KONG HONG KONG |
| KELLY M, JOHNSON | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| KELLY M, LANDRON | 2400 BEACON ST. APT. 114 CHESNUT HILL MA 02467 |
| KELLY M, MCMAHON | 1350 N LAKE SHORE DRIVE APT 905 S CHICAGO IL 60610 |
| KELLY P., CHAVIRA | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660 |
| KELLY P., COSTELLO | 325 ADAMS STREET UNIT 8 HOBOKEN NJ 07030 |
| KELLY R, SHEEHAN | 170 EAST 92ND STREET APT. 1C NEW YORK NY 10128 |
| KELLY ROSE, KARKOSKI | 6177 HAWKS EYE COURT CASTLE ROCK CO 80108 |
| KELLY T., CHENG | 321 EAST 54TH STREET 5K NEW YORK NY 10022 |
| KELLY V, MCLAIN | 9 GROSVENOR HILL #10 LONDON SW19 4RU UNITED KINGDOM |
| KELLY W., MONAHAN | 41 COPPER CREEK IRVINE CA 92603 |
| KELLY W., PATTERSON | 23 COLONY LANE ROSLYN HEIGHTS NY 11577 |
| KELLY, AGNE | 4917 NORTH LINCOLN AVENUE CHICAGO IL 60625 |
| KELLY, BLAKE | 320 2ND STREET, APT. 1 JERSEY CITY NJ 07302 |
| KELLY, CARUSO | D930 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PF UNITED KINGDOM |
| KELLY, CHIN | 199 PACIFIC STREET APT. 3B BROOKLYN NY 11201 |
| KELLY, CONDON | 87 CHALKWELL ESPLANADE ESSEX WESTCLIFF ON SEA SS0 8JJ UNITED KINGDOM |
| KELLY, DARLING | 321 WEST 54TH STREET 111 NEW YORK NY 10019 |
| KELLY, FINNERTY | 186 WEST 80TH STREET APARTMENT 6H NEW YORK NY 10024 |
| KELLY, FRYER | 49 MARITIME CLOSE KENT GREENHITHE DA9 9QW UNITED KINGDOM |
| KELLY, GANDRE | 65 71ST STREET APT. 02 GUTTENBERG NJ 07093 |
| KELLY, GRANT | 180A LODGE LANE ESSEX GRAYS RM162TP UNITED KINGDOM |
| KELLY, HO | 45-2209 RIVER DR S JERSEY CITY NJ 07310 |
| KELLY, HUDDLESTON | 26301 GANIZA MISSION VIEJO CA 92692 |
| KELLY, JORDAN | 99 CHELSEA GARDENS ESSEX HARLOW CM17 9RY UNITED KINGDOM |
| KELLY, KILLIAN | 160 E. 97TH STREET APT. 3D NEW YORK NY 10029 |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL 104 5TH AVE, 19TH FL NEW YORK NY 10011 |
| KELLY, MAUGHAN | 162-41 POWELL'S COVE BLVD. APT 1O WHITESTONE NY 11357 |
| KELLY, MCCORKLE | 2318 AXMINISTER COURT GRAND PRAIRIE TX 75050 |
| KELLY, NA | A-1101 DAELIM ACROVILLE, DOKOK-DONG, KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KELLY, ORWIG | 127 E 30TH ST APT 5E NEW YORK NY 10016 |
| KELLY, PARNELL | 14 GRAY AVENUE ESSEX BEACONTREE RM7 1LU UNITED KINGDOM |
| KELLY, PARSONS | 1 WESTPOINT 9 SHORTLANDS GROVE KENT BROMLEY BR2 0ND UNITED KINGDOM |
| KELLY, PAUL | 71 GIRAUD STREET POPLAR LONDON E14 6EE UNITED KINGDOM |
| KELLY, ROSSI | 65-39 247TH STREET LITTLE NECK NY 11362 |
| KELLY, SANDEFER | 3564 PIEDMONT ROAD NE APARTMENT #112 ATLANTA GA 30305 |
| KELLY, SCHULZ | 11004 S. KEATING #1B OAK LAWN IL 60453 |
| KELLY, SHERMAN | 153 7TH STREET BELFORD NJ 07718 |
| KELLY, STEPHAN | 12 STUYVESANT OVAL APARTMENT 8H NEW YORK NY 10009 |
| KELLY, URGO | 165 ROWAYTON WOODS DRIVE NORWALK CT 06854 |
| KELLY, WEINBERGER | FLAT 5, 107 HAMILTON TERRACE LONDON NW8 9QY UNITED KINGDOM |
| KELLY, WICKHAM | 122B BELSIZE ROAD LONDON NW6 4BG UNITED KINGDOM |
| KELLY,CHRISTOPHER P. | 101 DARLINGTON AVE RAMSEY NJ 07446 |
| KELLY,EDWARD | 525 LINDEN AVENUE WOODBRIDGE NJ 07095 |
| KELLY,FRANK J. | 78 04 84TH STREET GLENDALE NY 11385 |
| KELLY,JOSEPH G. | 1007 GRAYSCROFT DRIVE WAXHAW NC 28173 |

| Claim Name | Address Information |
|---|---|
| KELLY,MARK M | 52 MAITLAND PARK ROAD CHALK FARM LONDON NW3 2HA GREAT BRITAIN |
| KELLY,REED | 109 MADISON AVENUE RIVER EDGE NJ 07661-2108 |
| KELLY,SEAN H. | 23 TUNSTALL RD SCARSDALE NY 10583-6212 |
| KELLY,STEPHEN | 64 BIERTON ROAD AYLESBURY,BUCKS HP20  1EJ GREAT BRITAIN |
| KELLY,STEPHEN P | 29 CHICHESTER WAY MALDON,ESSEX CM9 6YY GREAT BRITAIN |
| KELNARD | SHELDON NEIL 38-26 TENTH ST. LONG ISLAND CITY NY 11101 |
| KELSEY E., SURBAUGH | 155 EAST 29TH STREET APARTMENT 2H NEW YORK NY 10016 |
| KELSEY, SMITH | 1630 SECOND AVE APARTMENT 4RS NEW YORK NY 10028 |
| KELVIN DE LA CRUZ | 401 E MCKINLEY ST RIALTO CA 92376 |
| KELVIN SZE WAI, POON | FLAT 17A, GRAND SEAVIEW HEIGHTS 1 NGAN MOK STREET H TIN HAU HONG KONG |
| KELVIN, CHAN | 215 PARK ROW APT. 3F NEW YORK NY 10038 |
| KELVIN, HUA | 99-45 67TH RD. APT. 202 FOREST HILLS NY 11375 |
| KELVIN, NG | FLAT D3, 5/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| KELVIN, WILKIE | 6, ALBERT TERRACE FORTUNESWELL DORSET PORTLAND DT5 1AF UNITED KINGDOM |
| KELVIN, WONG | 7 MARIAM WAY SINGAPORE 508535 SINGAPORE |
| KEN DE LA CRUZ | 11351 DANUBE AVE LOS ANGELES CA 91344 |
| KEN IRWIN, ROSS | 445 W. WELLINGTON #4E CHICAGO IL 60657 |
| KEN K., LEUNG | 11 EAST 36TH ST. APT 704 NEW YORK NY 10016 |
| KEN MING FEI, NG | 12G, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| KEN N., LINTON | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| KEN, AYERS | 5-4-12 TAISHIDO 13 SETAGAYA-KU 154-0004 JAPAN |
| KEN, BURD | PO BOX 806 PHILIPSBURG MT 59858 |
| KEN, ROBSON | BASEMENT FLAT 16 COLVILLE ROAD NOTTING HILL LONDON W11 2BE UNITED KINGDOM |
| KEN, TAKAHASHI | 120-2-304 TAKINOUE, NAKA-KU 14 YOKOHAMA 231-0837 JAPAN |
| KEN, TAMBURELLO | ONE WINDSOR LANE COLONIA NJ 07067 |
| KEN, YANOVSKY | 3111 36TH STREET APT 2F ASTORIA NY 11106 |
| KEN, ZHANG | 44-59 KISSENA BLVD. APT. 5J FLUSHING NY 11355 |
| KENDAL AT ITHACA | 2230 NORTH TRIPHAMMER ROAD ITHACA NY 14850 |
| KENDAL ON HUDSON | 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| KENDALL J., MCLAUGHLIN | 4 OTSEGO AVENUE NEW ROCHELLE NY 10804 |
| KENDALL L., DWYER | 56 WEST 70TH STREET 4A NEW YORK NY 10023 |
| KENDRICK | 3964 PARADISE VIEW DR. PARADISE VALLEY AZ 85253 |
| KENEISHA T., GREEN-HAMMOND | 624 EAST 220TH STREET APT 3G BRONX NY 10467 |
| KENG-CHONG, CHEN | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG HONG KONG |
| KENGO, KIJIMA | 1-1-3-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KENICHI, INAGAKI | NAKAMEGURO 5-28-18-502 13 MEGURO-KU 153-0061 JAPAN |
| KENICHI, KAWASAKI | 1-8-1-2701 IRIFUNE 12 URAYASU-SHI 279-0012 JAPAN |
| KENICHI, OJIMA | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 13 MINATO-KU 106-0047 JAPAN |
| KENICHI, SAITO | 5/16/1945 MUTSUURA-MINAMI, KANAZAWA-KU 14 YOKOHAMA-SHI 236-0038 JAPAN |
| KENICHI, SAKAI | 1256-1-808 MIKOZE 12 MATSUDO-SHI 270-0026 JAPAN |
| KENICHI, TOJO | 3-7-13 HIGASHI SUNFOREST SHINYOKAN #302 13 SHIBUYA-KU JAPAN |
| KENILWORTH INVESTMENTS 2 | M&C CORP SERVS, PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN GRAND CAYMAN |
| KENJI C., NOZOE | HOMAT PEARL #303 3-8-50 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| KENJI, ABE | 5-5-18 #302 NAKANOBU 13 SHINAGAWA-KU 142-0033 JAPAN |
| KENJI, HAN | ROOM 202, 2-4-11 ICHIGAYA KAGACHO 13 SHINJUKU-KU 162-0062 JAPAN |
| KENJI, KAMOI | 6-5-20-301 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KENJI, KONNO | 6-18-2-801 SHIMOUMA 13 SETAGAYAKU 154-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| KENJI, TAKAGI | 2-25-12-302 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| KENMOORE, THOMAS | 150 MANHATTAN AVENUE APT#4B NEW YORK NY 10025 |
| KENMOTSU,MEGUMI | 1-11-23-302 MITA MINATO-KU TOKYO 108-0073 JAPAN |
| KENNAMETAL RETIREMENT INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| KENNEDY,GRAHAM R | 12 MARINA ONE 10 NEW WHARF ROAD LONDON N1 9RT GREAT BRITAIN |
| KENNERLY,KEITH W. | 330 OXFORD RD. NEW ROCHELLE NY 10804 |
| KENNETH A, BROWN | ALLINGTON LODGE 1 SHERIDAN ROAD LONDON SW19 3HW UNITED KINGDOM |
| KENNETH A, GILLINGHAM | MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS RM4 1JH UNITED KINGDOM |
| KENNETH A, GRAHAME | 111 WORTH STREET APARTMENT 3W NEW YORK NY 10013 |
| KENNETH A., HENDRA | 115 MORRIS STREET APARTMENT 1241 JERSEY CITY NJ 07302 |
| KENNETH C., ALLEN | 182 WASHINGTON PARK APT 2 BROOKLYN NY 11205 |
| KENNETH C., BURKE | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY GU25 4TE UNITED KINGDOM |
| KENNETH C., COHEN | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| KENNETH C., SACCO | 510 WEST 52ND STREET UNIT 18A NEW YORK NY 10019 |
| KENNETH D, THOMSON | 39 12TH STREET WEST KEANSBURG NJ 07734 |
| KENNETH E, HANNIG | 345 E. 73RD ST APARTMENT # 11D NEW YORK NY 10021 |
| KENNETH EUGENE, BROWN | 414 WEST 96TH PLACE CHICAGO IL 60628 |
| KENNETH F., KOLLAR | 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KENNETH G, RENDE | 9 MONTROSE AVE. BABYLON NY 11702 |
| KENNETH G., GAMBONE | 525 EAST 86TH STREET APT 7C NEW YORK NY 10028 |
| KENNETH G., MCHUGH | 458 VANCE AVENUE WYCKOFF NJ 07481 |
| KENNETH HEI KIN, HUNG | 4J HILLTOP MANSION 60 CLOUDVIEW ROAD HONG KONG HONG KONG |
| KENNETH I., SIEGEL | 885 PARK AVENUE APARTMENT 10C NEW YORK NY 10075 |
| KENNETH J., MACHARG | 117 S. MARION PLACE ROCKVILLE CENTRE NY 11570 |
| KENNETH J., TUREK | 418 NORTH PARK ROAD LA GRANGE PARK IL 60526 |
| KENNETH M, KAHN | 845 UNITED NATIONS  PLAZA APT 47A NEW YORK NY 10017 |
| KENNETH M., SHELDON | 222 BLOOMFIELD STREET, APT. 3 HOBOKEN NJ 07030 |
| KENNETH R., KLEEFELD | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KENNETH S., WINGERTER | 429 LANGLEY OAKS DRIVE SE MARIETTA GA 30067 |
| KENNETH U., SORMANI | 299 W. 12TH STREET APT. 5J NEW YORK NY 10014 |
| KENNETH Y, AMANO | 293 E SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| KENNETH, DAMSTROM | 52 COLONIAL WAY SHORT HILLS NJ 07078 |
| KENNETH, DISABATO | 375 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| KENNETH, FORD | 2015 SOUTH BLVD UNIT 2 HOUSTON TX 77098 |
| KENNETH, GOING | 620 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KENNETH, HERRINGTON | 4429 DEYO AVENUE BROOKFIELD IL 60513 |
| KENNETH, LEE | 55 RIVERWALK PL APT #736 WEST NEW YORK NJ 07093 |
| KENNETH, LOBO | 603 FORT HILL RD SCARSDALE NY 10583 |
| KENNETH, LOW | 59 FL,UNIT F,BLOCK 1,MERTON 28 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| KENNETH, MARINO | 154 79TH STREET BROOKLYN NY 11209 |
| KENNETH, MERAGLIA | 13 WEST MILL DRIVE APARTMENT 3A GREAT NECK NY 11021 |
| KENNETH, PARK | 100-10 67TH ROAD APARTMENT 2K FOREST HILLS NY 11375 |
| KENNETH, ROSTKOWSKI | 19 DOUGLASS STREET WALDWICK NJ 07463 |
| KENNETH, SETTLE | 159 WILLOW GROVE DR. LINCROFT NJ 07738 |
| KENNETH, TABALA | 206 CALYER STREET BROOKLYN NY 11222 |
| KENNETH, TANG | 70-20 108TH ST. #10B FOREST HILLS NY 11375 |
| KENNETH, TRAUTH | 1 NEW INN YARD APT. 26 LONDON EC2A 3EE UNITED KINGDOM |
| KENNETH, WONG | 45-40 193RD STREET FLUSHING NY 11358 |
| KENNETH, YAO | 6 MOORSOM ROAD JARDINES LOOKOUT HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| KENNY CHIN WAI, POON | 5-3-4 SHIBA, MINATO-KU FLEG MITA GRATO, APARTMENT 703 13 TOKYO 108-0014 JAPAN |
| KENNY TING HONG, HO | BLK B FORTRESS METRO TOWER 1606 NORTH POINT HONG KONG HONG KONG |
| KENNY W., KWAN | 6957 N. WESTERN AVENUE UNIT B CHICAGO IL 60645 |
| KENNY YUNG HO, WONG | 25 BALMORAL PARK #06-01 SINGAPORE 259854 SINGAPORE |
| KENNY, CHONG | 17E YEE SHAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| KENNY, JOHNSON | 6803 KENNEDY BLVD EAST APARTMENT 43 GUTTENBERG NJ 07093 |
| KENNY, LEUNG | FLAT F, 5/F, BLOCK 1, WOODVIEW COURT, KWUN TONG HONG KONG HONG KONG |
| KENNY, LIN | ROOM 1712 1-53-1 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| KENNY, YEO | BLK 675 , #01-437 CHUA CHU KANG CRESCENT SINGAPORE 680675 SINGAPORE |
| KENNY,MAIREAD M. | CARROWPADDEN, RATHLEE EASKEY, CO. SLIGO SLIGO 16255 IRELAND |
| KENNY,MARY R. | 22 CEDAR AVENUE ROCKVILLE CENTRE NY 11570 |
| KENNY,RICHARD | 19 PINE AVENUE GREAT DUNMOW, ESSEX CM6 1WJ GREAT BRITAIN |
| KENSICO ASSOCIATES LP | 55 RAILROAD AVENUE, 2ND FLOOR GREENWICH CT 06830 |
| KENSICO DRAWDOWN FUND LP | KENSICO PARTNERS, L.P. 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSICO OFFSHORE FUND LTD | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSICO PARTNERS LP | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSINGTON INTERNATIONAL LTD. | C/O ELLIOT CAPITAL ADVISORS, INC. 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| KENSINGTON INTERNATIONAL LTD. | C/O ELLIOT CAPITAL ADVISORS, INC. 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| KENSINGTON INTERNATIONAL LTD. | C/O ELLIOT CAPITAL ADVISORS, INC. 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| KENSINGTON INTERNATIONAL LTD. | C/O ELLIOT CAPITAL ADVISORS, INC. 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| KENT C, SIMONS | 870 UN PLAZA APT. 15F NEW YORK NY 10017 |
| KENT E., NADLER | 509 W HENRY MOUNT PROSPECT IL 60056 |
| KENT, CHAN | HSE 7, #2 BARKER ROAD THE PEAK H THE PEAK HONG KONG |
| KENT, ROBERT A AND SALLY M | 2309 LINDA VISTA KLAMATH FALLS OR 97601 |
| KENT,ELIZABETH A. | 111 EAST 85TH STREET APT. 23E NEW YORK NY 10028 |
| KENT,ELIZABETH A. | 111 EAST 85TH STREET APT. 23E NEW YORK NY 10028 |
| KENTARO, MARUYAMA | 3-21-3-705 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| KENTARO, MIKI | 2-31-18-304 SASAZUKA 13 SHIBUYA-KU 151-0073 JAPAN |
| KENTARO, MORISAKI | 7-15-603 NIHONBASHI TOMIZAWACHO 13 CHUO-KU 103-0006 JAPAN |
| KENTARO, TANIZUMI | LIONS CITY OCHANOMIZU 702 2-15-1 YUSHIMA 13 BUNKYO-KU 113-0034 JAPAN |
| KENTARO, UEMATSU | 3-35-4-105 SANNO 13 OTA-KU 143-0023 JAPAN |
| KENTARO, UMEZAKI | 76 MADISON AVENUE PENTHOUSE 1 NEW YORK NY 10016 |
| KENTARO, YAMAMOTO | 4-15-2-809 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET FRANKFORT KY 40620 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET FRANKFORT KY 40620 |
| KENTUCKY DEVELOPMENT FINANCE AUTHORITY | 300 WEST BROADWAY FRANKFORT KY 40601-1975 |
| KENY CHEN, CHEN | ROOM 1502, NO. 49 LANE 99 JINHE ROAD,PUDONG SHANGHAI 200127 CHINA |
| KENYA, SHIMONO | 2/12/2010 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| KEOGH,BRIAN M | 7 PARKVIEW ROAD HOVE, EAST SUSSEX BN3 7BF GREAT BRITAIN |
| KEPEZENSKY,WILLIAM R. | 32 SHARON LANE STATEN ISLAND NY 10309 |
| KEPLER EQUITIES (SUISSE) SA | CHEMIN DU MIDI 8 NYON 1260 SWITZERLAND |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH 17 RESEARCH ROAD PRINCETON NJ 08542 |
| KEPNER TREGOE INC | PHILIP FRIEDRICH 17 RESEARCH ROAD PRINCETON NJ 08542 |
| KERGARAVAT,CHARLES | 44-14 NEWTOWN ROAD APT # 1B ASTORIA NY 11103 |
| KERGARAVAT,CHARLES | 44-14 NEWTOWN ROAD APT # 1B ASTORIA NY 11103 |
| KERI, RICHARDSON | 20 PARK AVENUE APT. 9D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| KERIM HASAN, ACANAL | 4 CRONDACE ROAD, LONDON SW6 4BA UNITED KINGDOM |
| KERIM, PELISTER | CALHASAN SOK, HANDAN APT. 40/13 CAMLIK ETILER ISTANBUL 34337 TURKEY |
| KERMAN R, KATRAK | 901/902, VIOLA ALBA, CHANDIVALI, MUMBAI 400072 INDIA |
| KERMIT TAO-HUNG, LEE | FLAT H, 36/F THE MERTON BLOCK 2 38 NEW PRAYA KENNEDY TOWN HONG KONG HONG KONG |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KERN COUNTY RECORDER | 1655 CHESTER AVENUE BAKERSFIELD CA 93301 |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PARKWAY SUITE 300 SALT LAKE CITY UT 84121 |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PARKWAY SUITE 300 SALT LAKE CITY UT 84121 |
| KERN,JAMES | 48 WILKESHIRE BOULEVARD RANDOLPH NJ 07869 |
| KEROD,LUBA | 300 EAST 6TH ST NEW YORK NY 10003 |
| KERR JR.,GORDON C. | 24 STORER AVENUE PELHAM NY 10803 |
| KERRI KEISLER, CONNELLAN | 300 EAST 55TH STREET APARTMENT 16C NEW YORK NY 10022 |
| KERRICK,BLAKE J. | 46 VALLEY TERRACE RYE BROOK NY 10573 |
| KERRIE ANN, COHEN | 350 EAST 82ND STREET APARTMENT 5A NEW YORK NY 10028 |
| KERRIE, HANSEN | 77-05 86TH STREET GLENDALE NY 11385 |
| KERRINA L., BRUMLEY | 140 VAN CORTLANDT AVE WEST #1F BRONX NY 10463 |
| KERRY A, HOLFORD | 88 DUNDONALD ROAD WIMBLEDON LONDON SW19 3PN UNITED KINGDOM |
| KERRY B., HENDERSHOT | 123 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| KERRY C., NACINOVICH | 43-68 161ST STREET FLUSHING NY 11358 |
| KERRY E., LYDEN | 301 EAST 21ST STREET APT. 9N NEW YORK NY 10010 |
| KERRY J, HUNT | 36 CURLING LANE BADGERS DENE ESSEX GRAYS RM17 5JB UNITED KINGDOM |
| KERRY LOUISE, OATES | 14 LOUISVILLE ROAD LONDON SW178RW UNITED KINGDOM |
| KERRY M., FAGAN | 2190 BAY STREET APT 204 SAN FRANCISCO CA 94123 |
| KERRY, BAMBER | 16 HODGES CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6EN UNITED KINGDOM |
| KERRY, CLARKE | 34 HAMBALT ROAD LONDON SW4 9EG UNITED KINGDOM |
| KERRY, DOLAN | 140 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024 |
| KERRY, FERRARI | 26 THE SPIKE RADWINTER ROAD ESSEX SAFFRON WALDEN CB11 3GA UNITED KINGDOM |
| KERRY, FINNEGAN HESLER | 32 DEBAUN AVE RAMSEY NJ 07446 |
| KERRY, HOLDEN | 21 TRINITY ROW ESSEX SOUTH WOODHAM FERRERS CM3 5DE UNITED KINGDOM |
| KERRY, NEVILLE | 59 LITTLETON STREET EARLSFIELD SURREY LONDON SW183SZ UNITED KINGDOM |
| KERRY-ANN, KIRA | 70 SOUTH MUNN AVE 1007 EAST ORANGE NJ 07018 |
| KERSHAW,NEWTON H. | 241 BARTLETT ST. MANCHESTER NH 03102 |
| KERSI, HARDA | 600 HARBOR BLVD UNIT 816 WEEHAWKEN NJ 07086 |
| KESH, THARMA | 138 ETON AVENUE MDDSX WEMBLEY HA0 3AT UNITED KINGDOM |
| KESHA, MARTIN | 3804 FLORESTA WAY LOS ANGELES CA 90043 |
| KESHAV MANJANAT, PRABHU | 2/34, SHANTI SADAN LOKMANYA TILAK ROAD MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| KESHIA S, PARKER | 510 GREAT BEDS COURT PERTH AMBOY NJ 08861 |
| KESLEY, COIMBRA | 209 SOUTH FIRST STREET APT. 2A BROOKLYN NY 11211 |
| KETAKI, CHAKRABARTI | 3 WELLS COURT BLOOMFIELD NJ 07003 |
| KETAN D, KHAIRNAR | POKHRAN ROAD 2 F-2/204, LOK UPVAN 2 POKHRAN ROAD 2 MH THANE 400607 INDIA |
| KETAN, ASTIK | A-2/15, BHANU APARTMENTS L.B.S MARG MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| KETAN, DOSHI | 5, MAMTA, 107, GARODIA NAGAR GHATKOPAR (E) MH MUMBAI 400077 INDIA |
| KETAN, PANDYA | 131/3609, SWATI BLDG., PANT NAGAR, GHATKOPAR (EAST) GHATKOPAR (E) MUMBAI - 400 075 400075 INDIA |
| KETAN, RAVANI | 24 SAUNCEY AVENUE HERTS HARPENDEN AL5 4QF UNITED KINGDOM |
| KETAN, SHAH | 2 BAYHURST DRIVE MDDSX NORTHWOOD HA6 3SA UNITED KINGDOM |
| KETAN, SHAH | 11 KERSHAW COURT BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
|---|---|
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BRACKNELL, BERKS RG12 9RZ GREAT BRITAIN |
| KEUNBO, PARK | 106-1301 MOK-DONG PARAGON APT 917 MOK-DONG YANGCHUN-GU SEOUL 158761 KOREA, REPUBLIC OF |
| KEVAL, SHAH | 92 WATERFALL ROAD LONDON N147JT UNITED KINGDOM |
| KEVAL, SHAH | NAHUR ROAD MULUND (W) MUMBAI 400080 INDIA |
| KEVAN, MITCHELL | PO BOX 18 LEESTON CANTERBURY NEW ZEALAND |
| KEVIN A. WILLIAMS | 4340 W. WILCOX CHICAGO IL 60624 |
| KEVIN A., DORFMEYER | 220 W. 24TH APT 3A NEW YORK NY 10011 |
| KEVIN A., MCCARTHY | 165 E 32ND ST APT. 16F NEW YORK NY 10016 |
| KEVIN A., POPA | 117 MCADOO AVENUE JERSEY CITY NJ 07305 |
| KEVIN A., SMITH | 57 MAPLE AVENUE GREENWICH CT 06830 |
| KEVIN A., WEBER | 5821 FOREST CREEK DRIVE EAST AMHERST NY 14051 |
| KEVIN A., WORSH | 128 MUTE SWAN PLACE NEWARK DE 19711 |
| KEVIN B., CLIFFORD | 75 GRANT AVENUE ISLIP NY 11751 |
| KEVIN B., WARMAN | 11 HAWTHORNDEN CLOSE KINGSHILL KENT WEST MALLING ME19 4GD UNITED KINGDOM |
| KEVIN C, MCGEE | 68 STERLING AVE. WEEHAWHEN NJ 07086 |
| KEVIN C., MCCOOEY | 315 EAST 68TH STREET APT 8T NEW YORK NY 10065 |
| KEVIN C., MURPHY | 4 ATHERTON ROAD WINCHESTER MA 01890 |
| KEVIN C., ZHANG | 137 WINTHROP ROAD EDISON NJ 08817 |
| KEVIN CHARLES, TAYLOR | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON E143UZ UNITED KINGDOM |
| KEVIN D, CARNEY | 2122 38TH STREET APT 2 ASTORIA NY 11105 |
| KEVIN D., WHITE | 139 NOD ROAD RIDGEFIELD CT 06877-5811 |
| KEVIN DONALD, KING | 118 WEST 79TH ST. APARTMENT 5-B NEW YORK NY 10024 |
| KEVIN DOUGLAS, WHITE | 1150 MONMOUTH ROAD MT HOLLY NJ 08060 |
| KEVIN E., IEN | 961 EASTERN PARKWAY BROOKLYN NY 11213 |
| KEVIN E., LEWIS | 20 WEST 84TH STREET APARTMENT 7D NEW YORK NY 10024 |
| KEVIN E., LOWE | 214 WASHINGTON AVE CHATHAM NJ 07928 |
| KEVIN F., COWAN | 4015 WILDER AVE BRONX NY 10466 |
| KEVIN H., OWEN | 1451 MOUNTAIN BOULEVARD OAKLAND CA 94611 |
| KEVIN J., CHIN | 184 WEST 10TH ST. APT. 3B NEW YORK NY 10014 |
| KEVIN J., KEARNEY | 3974 TAFT AVE SEAFORD NY 11783 |
| KEVIN J., MCKERR | 432 MAIN STREET NORTHPORT NY 11768 |
| KEVIN J., MORGAN | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506 |
| KEVIN J., O'FRIEL | 33 MICHAEL DRIVE MIDDLETOWN NJ 07748 |
| KEVIN J., QUAN | 407 CENTRAL PARK WEST APT 7C NEW YORK NY 10025 |
| KEVIN J., RYAN | 60 WEBB AVE. OCEAN GROVE NJ 07756 |
| KEVIN KAM SUN, HUI | FLAT 3B, BLOCK 2 THE GRAND PANORAMA MID-LEVELS H CENTRAL HONG KONG |
| KEVIN L, CHAMBERLAIN | 2 WOODWARD HEIGHTS WOODWARD CLOSE ESSEX GRAYS RM17 5RR UNITED KINGDOM |
| KEVIN LEE, THATCHER | 2628 BROADWAY APARTMENT 5B NEW YORK NY 10025 |
| KEVIN M, KNIGHT | 24 UPLANDS PARK ROAD ESSEX RAYLEIGH SS6 8AJ UNITED KINGDOM |
| KEVIN M., CAFFREY | FLAT F, 15/F TOWER 2 STARCREST, 9 STAR STREET WANCHAI CHINA |
| KEVIN M., FISCHBECK | 6 EDGEMERE TER KINNELON NJ 07405 |
| KEVIN M., FRISCH | 40 WEST 72ND STREET APT 118 NEW YORK NY 10023 |
| KEVIN M., MAXWELL | 17 GRANVILLE WAY BASKING RIDGE NJ 07920 |
| KEVIN M., MURPHY | 333 EAST 56TH STREET APT. # 10H NEW YORK NY 10022 |
| KEVIN P, CLARK | 28 WARRINER AVENUE ESSEX HORNCHURCH RM12 4LH UNITED KINGDOM |
| KEVIN P., ANDREE | 10 ARROWWOOD DRIVE HAMILTON TWP NJ 08690 |
| KEVIN P., BOYLE | 12 DISBROW ROAD MATAWAN NJ 07747 |
| KEVIN PAUL, KOLOGY | 225 WASHINGTON AVENUE CHATHAM NJ 07928 |

| Claim Name | Address Information |
|---|---|
| KEVIN R, KRAMER | 7301 VISTA DEL MAR APT. B102 PLAYA DEL REY CA 90293 |
| KEVIN R., GENIRS | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |
| KEVIN R., PORTNOY | 35 EAST 10TH STREET APT. 7B NEW YORK NY 10003 |
| KEVIN S., HWANG | 466 WASHINGTON STREET, APT 2E NEW YORK NY 10013 |
| KEVIN T., KWAN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KEVIN W, DINNIE | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| KEVIN W., DODGE | 4671 TORREY CIRCLE F-305 SAN DIEGO CA 92130 |
| KEVIN W., NOVRESKE | 492 HACKENSACK AVE APT 87 RIVER EDGE NJ 07661 |
| KEVIN, BRADY | 62 NORTH MOUNTAIN DRIVE DOBBS FERRY NY 10522 |
| KEVIN, BROWN | 6 ROSETTA CLOSE OAKHURST WILTS SWINDON SN25 2JA UNITED KINGDOM |
| KEVIN, CARROLL | 1 EAST SCOTT APT 810 CHICAGO IL 60610 |
| KEVIN, CHICHESTER | 80 HAWTHORNE AVE BLOOMFIELD NJ 07003 |
| KEVIN, CITRON | 29 KESWICK CIRCLE MONROE TWP NJ 08831 |
| KEVIN, CROUTIER | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| KEVIN, CUSICK DIX | 183 WILLARD ST. 1ST FLOOR NEW HAVEN CT 06515 |
| KEVIN, DIXON | 46 LINCHMERE ROAD LEE LONDON SE12 0NA UNITED KINGDOM |
| KEVIN, DOLDAN | 320 EAST 46TH STREET APARTMENT 28C NEW YORK NY 10017 |
| KEVIN, DRISCOLL | 10 MARYKNOLL DRIVE HINGHAM MA 02043 |
| KEVIN, ECCLESINE | 8 CUSHING ROAD WELLESLEY HILLS MA 02481 |
| KEVIN, FIORE | 457 STOBE AVENUE STATEN ISLAND NY 10306 |
| KEVIN, FLORIO | 3021 SHORE ROAD SOUTH BELLMORE NY 11710 |
| KEVIN, GREENE | 21 WOODLAND AVENUE VERONA NJ 07044 |
| KEVIN, HANDWERKER | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| KEVIN, HILDEN | 20 DIMITRI PLACE LARCHMONT NY 10538 |
| KEVIN, HOPKINS | 405 WARREN AVENUE HAWTHORNE NY 10532 |
| KEVIN, HORAN | 105 W. 73RD STREET SUITE 8D NEW YORK NY 10023 |
| KEVIN, HUMPHRYES | 83 WALTON ROAD KENT SIDCUP DA144LL UNITED KINGDOM |
| KEVIN, IERMIIN | FLAT 4 16 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| KEVIN, KHOO | 16 WALKER CLOSE NEW SOUTHGATE LONDON N11 1AQ UNITED KINGDOM |
| KEVIN, KINGSLEY | 1394 YORK AVE. APT. 6A NEW YORK NY 10021 |
| KEVIN, LAURIE | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 11570 |
| KEVIN, LI | 99-05 63RD DRIVE #5M REGO PARK NY 11374 |
| KEVIN, LING | 42 CONDUIT ROAD FLAT C, 26 FLOOR H CENTRAL HONG KONG |
| KEVIN, LYONS | 87-07 TAMARRON DRIVE PLAINSBORO NJ 08536 |
| KEVIN, MAXWELL | 46 LOCKET ROAD MDDSX HARROW AND WEALDSTONE HA3 7NE UNITED KINGDOM |
| KEVIN, MCGRATH | 125 INWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| KEVIN, MCKENNA | 748 MILLIGAN LANE WEST ISLIP NY 11795 |
| KEVIN, MCLEAN | 136 COMSTOCK AVENUE STATEN ISLAND NY 10314 |
| KEVIN, MCMULLIN | 6318 BANDERA AVE. UNIT E DALLAS TX 75225 |
| KEVIN, MINHAS | 109 BLACKMORE HERTS LETCHWORTH GARDEN CITY SG6 2SZ UNITED KINGDOM |
| KEVIN, MOORE | 555 EUREKA STREET SAN FRANCISCO CA 94114 |
| KEVIN, MOY | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| KEVIN, MURRAY | 2216 8TH AVE APT. 4A NEW YORK NY 10026 |
| KEVIN, O'LEARY | 28 HADDON ROAD HFORD CHORLEYWOOD WD3 5AN UNITED KINGDOM |
| KEVIN, O'NEILL | 59 FITZJOHNS AVENUE GARDEN FLAT HAMPSTEAD NW3 6PH UNITED KINGDOM |
| KEVIN, PAK | 11A TOWER 5 BELAIR PHASE 1 H POK FU LAM 106-0032 HONG KONG |
| KEVIN, PEMBERTON | 108 ST. JAMES PLACE APT. #3 BROOKLYN NY 11238 |
| KEVIN, PETERS | 3 ASHWORTHS ASHINGDON ESSEX ROCHFORD SS4 3EF UNITED KINGDOM |
| KEVIN, PETRELLO | 40 SUBURBAN AVENUE PELHAM NY 10803 |

| Claim Name | Address Information |
|---|---|
| KEVIN, POLAKOFF | 342 2ND STREET APT. 4A BROOKLYN NY 11215 |
| KEVIN, PORTUONDO | 314 W. 90TH STREET #2A NEW YORK NY 10024 |
| KEVIN, PURCELL | 50 WEST 8TH STREET NEW YORK NY 10011 |
| KEVIN, QUAN | 90-41 181ST STREET JAMAICA NY 11423 |
| KEVIN, RILEY | 627 HILLCREST AVE WESTFIELD NJ 07090 |
| KEVIN, SCANLON | 36 QUAKE LANE PEARL RIVER NY 10965 |
| KEVIN, SIMMONS | 234-24 131ST AVENUE ROSEDALE NY 11422 |
| KEVIN, STRANGE | APARTMENT 1208 4705 CENTER BOULEVARD LONG ISLAND CITY NY 11109 |
| KEVIN, TAN | 750 COLUMBUS AVE APT. 3E NEW YORK NY 10025 |
| KEVIN, VAN DAM | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030 |
| KEVIN, VEDDER | 700 COOLIDGE STREET WESTFIELD NJ 07090 |
| KEVIN, WEBB | ONE COLUMBUS PLACE S19B NEW YORK NY 10019 |
| KEVIN, WOOLFORD | 27 BEDE HOUSE MANORFIELDS PUTNEY LONDON SW153LT UNITED KINGDOM |
| KEVIN, ZABIELSKI | 12 HIGHWOOD DRIVE NORTHPORT NY 11768 |
| KEVIN, ZIMMERMAN | 933 SOUTH MICHIGAN VILLA PARK IL 60181 |
| KEWEI, YANG | SHUM MONG ROAD FLAT G, 53/F, HARBOUR GREEN, TAI KOK TSUI, KOWLOON HKSAR CHINA |
| KEY BANK | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| KEY, TIMOTHY | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYBURN, SAMUEL | 211 WEST 56TH STREET APT 14E NEW YORK NY 10019 |
| KEYBURN, SAMUEL | 211 WEST 56TH STREET APT 14E NEW YORK NY 10019 |
| KEYCORP | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS 777 MARINERS ISLAND BLVD. SAN MATEO CA 94404 |
| KEYSPAN CORPORATION PENSION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KEYSPAN ENERGY CORPORATION VEBA TRUST | STANDISH, AYER & WOOD ONE FINANCIAL CENTER 26TH FLOOR BOSTON MA 02111 |
| KEYSPAN GAS EAST CORPORATION D/B/A KEYSPAN ENERGY | 175 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| KEYSPAN GAS EAST CORPORATION D/B/A KEYSPAN ENERGY | 175 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| KEYSTONE ENERGY PARTNERS I, L.P. | 1111 BAGBY STREET HOUSTON TX 77002 |
| KEYSTONE ENERGY PARTNERS I, L.P. | 1111 BAGBY STREET HOUSTON TX 77002 |
| KEYSTONE ENERGYPARTNERS, LP | 1111 BAGBY ST., SUITE 2510 HOUSTON TX 77002 |
| KEYUR, SHAH | B/42, DATTANI APPT. NO.4, PAREKHNAGAR, S.V.ROAD, NEAR FIRE BRIGADE, KANDIVALI (WEST) SV ROAD, KANDIVILI (W) MUMBAI -67, MAHARASHTRA 400067 INDIA |
| KHAI, HOANG | 20 BECQUEREL COURT WEST PARKSIDE GREENWICH SE10 0QQ UNITED KINGDOM |
| KHALDOUN, SALMAN | 163 MANY GATE LANE SHEPPERTON LONDON TW17 9ER UNITED KINGDOM |
| KHALED, ABDEL-RAHMAN | FLAT 17 SAVILL COURT SAVILL ROW WOODFORD GREEN IG8 0UH UNITED KINGDOM |
| KHALFANI, MOTHUDI | 136 CAMBRIDGE PLACE APT. 2 BROOKLYN NY 11238 |
| KHALID, ELASHMAWY | 222 EAST 93RD STREET APT. 41B NEW YORK NY 10128 |
| KHALID, SEMPER | 150 FAIRVIEW AVE SOUTH ORANGE NJ 07079 |
| KHALIL A., KANAAN | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KHAN, ABDUL H. | 16 LENORE ROAD CALIFON NJ 07830 |
| KHAN, AMIR | 8 DIRKHILL ROAD GREAT HORTON BRADFORD, WEST YORKSHIRE BD7 1QA GREAT BRITAIN |
| KHAN, MOHAMMED B. | 1101 BELLE FACE NISHI AZABU 3-5-10 NISHI AZABU MINATO-KU TOKYO 106-0031 JAPAN |
| KHAN, RABEEHA | 1244 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| KHAN, ZAMEER H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| KHANDMAA, BATTAGLIA | 306 MEADOW BROOK ROAD ROBINSVILLE NJ 08691 |
| KHANH H., DOAN | 3024 47TH STREET ASTORIA NY 11103 |
| KHANH THU THI, PHAM | 444 BERGEN STREET APT 2R BROOKLYN NY 11217 |

| Claim Name | Address Information |
|------------|---------------------|
| KHANUM, ZAVLANOVA | 98-10 64 AVENUE, APT 8F REGO PARK NY 11374 |
| KHASHAYAR, ATABAKI | 3845 LA PLAYA BOULEVARD COCONUT GROVE FL 33133 |
| KHASHAYAR, SAJADI | 10 THE DENE LONDON W13 8AY UNITED KINGDOM |
| KHAYKIS,DANIEL | 62-95 SAUNDERS STREET APT.5E REGO PARK NY 11374 |
| KHEMEKA E., BECKFORD | 626 E. 35TH STREET APT. 1D BROOKLYN NY 11203 |
| KHILAN, SHAH | 4 LULLINGTON GARTH WOODSIDE PARK LONDON N127AS UNITED KINGDOM |
| KHLOE, KAROVA | 2055 N. SPAULDING CHICAGO IL 60647 |
| KHURRAM, AKRAM | 14B STORMONT ROAD BATTERSEA LONDON SW11 5EN UNITED KINGDOM |
| KHUSHAL V, KOTWANI | 2/10 MAHALAXMI SOCIETY 120 MANMALA TANK ROAD MAHIM (W) MUMBAI 400016 INDIA |
| KHUSHALI, DAVE | 2-SAI KUNJ, RAM MANDIR ROAD VAZIRA NAKA BORIVALI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| KHUSHNAZ M, RASHID | 26TH B/ BAHARISTAN BLDG,ABOVE CANARA BANK. MH THANE DISTRICT 400083 INDIA |
| KHUSHROO, GARDA | 6/5, PANTHAKI BAUG, HS LANE M V ROAD ANDHERI (E) MH MUMBAI 400069 INDIA |
| KHWAJA,SIGIL K | 166 SPENCEFIELD LANE LEICESTER LE5 6HG GREAT BRITAIN |
| KHWAZ,YANAL | 363 HALEDON AVE HALEDON NJ 07508 |
| KHYATI, SHAH | A/401 JAI SHREENATH DARSHAN, SUBHASH LANE, KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| KIA HUAT ALAN, HENG | BLK 851 YISHUN ST 81 #11-62 SINGAPORE 760851 SINGAPORE |
| KIA, WELLS | 3300 PALMER AVENUE APARTMENT 121 BRONX NY 10475 |
| KIANGA, ELLIS | P.O. BOX 463 NEW YORK NY 10028 |
| KIARA, HAMMOND | 6 ELKRIDGE WAY MANALAPAN NJ 07726 |
| KIDDIE,DOUGLAS B. | 156-08 RIVERSIDE DRIVE WEST APARTMENT 1-I NEW YORK NY 10032 |
| KIDNEY,PATRICK | 24 CHRUCH WALK THAMES DITTON,SURREY KT7 ONW GREAT BRITAIN |
| KIECHEL,ANNE-LAURE S | 3, SQUARE DE L'AVENUE DU BOIS PARIS 75116 FRANCE |
| KIEKO, NAKAMURA | 2-19-1 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| KIEN KOTCHER,LAURI | 250 EAST 87TH STREET APT. 16F NEW YORK NY 10128 |
| KIEN KOTCHER,LAURI | 250 EAST 87TH STREET APT. 16F NEW YORK NY 10128 |
| KIEN SHING, CHAN | 11/F, FLAT M MERRY TERRACE SEYMOUR ROAD HONG KONG HONG KONG |
| KIERAN G., O'SHEA | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE27 0JF UNITED KINGDOM |
| KIERAN JERHMIAH, DAVIS | 2 BISHOPSTHORPE ROAD SYDENHAM LONDON SE26 4NY UNITED KINGDOM |
| KIERAN NOEL, HIGGINS | 2 FITZGERALD AVENUE LONDON SW148SZ UNITED KINGDOM |
| KIERAN, CURLEY | 1625 72ND STREET BROOKLYN NY 11204 |
| KIERAN, GANE | LIONS TATEISHI PRIME MARKS #704 TATEISHI 3-6-1 13 KATSUSHIKA-KU 124-0012 JAPAN |
| KIERON, HANDLEY | 15 CONSFIELD AVENUE SURREY NEW MALDEN KT3 6HB UNITED KINGDOM |
| KIERON, HARLOWE | 34 CHESTNUT CRESCENT 679391 SINGAPORE |
| KIERON, KEATING | 82 SAWMILL LANE GREENWICH CT 06830 |
| KIGUEL,FERNANDO | BILLINGHURST 2578 PISO 3 BUENOS AIRES 1425 ARGENTINA |
| KIJIMA,MIWA | 1-22-1-1003 GINZA CHUO-KU TOKYO 104-0061 JAPAN |
| KIKUCHI,HITOSHI | 1/15/2001 SOSHIGAYA SETAGAYA-KU TOKYO 157-0071 JAPAN |
| KIKUYO, TANI | KUME 2314-17 11 TOKOROZAWA-SHI 359-1131 JAPAN |
| KILCOOLEY,PATRICK R. | 8 OAKWOOD LITTLE SILVER NJ 07739 |
| KILCOYNE JR,JAMES R. | 392 CENTRAL PARK WEST APT. 15B NEW YORK NY 10025 |
| KILIAN, COFFEY | 1252 PRINCE ST. HOUSTON TX 77008 |
| KILLIAN,GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KILLIAN,GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KILLICK,WILLIAM J | 24 BEVERLEY ROAD LONDON W4 2LP GREAT BRITAIN |
| KILLINGTON SARL | 23 HERON ROAD NORWALK CT 06855 |
| KILROY REALTY CORPORATION | 12200 WEST OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES CA 90064 |
| KIM BUN, LUI | FLAT D, 3/F 43 YUEN WAH ST KWUN TONG HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| KIM D., MACRIS | 129 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| KIM E, FLYNN | 3607 KENORA PLACE SEAFORD NY 11783 |
| KIM J., HERON | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UNITED KINGDOM |
| KIM L, LU | 2021 82ND STREET BROOKLYN NY 11214 |
| KIM N., WALLACE | 9512 EVERGREEN ST. SILVER SPRING MD 20901 |
| KIM YING, KAN | FLAT 3C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| KIM, BARRETT | SYLVAN HOUSE THORNDON APPROACH ESSEX HERONGATE CM13 3PA UNITED KINGDOM |
| KIM, CHI EUN | 318 54TH STREET APT 5E WEST NEW YORK NJ 07093 |
| KIM, FREDERIKSEN | ALTO PERU 1199 BA BECCAR 1643 ARGENTINA |
| KIM, GARDNER | 285 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| KIM, GULUZZY | 129 WEST 49TH STREET BAYONNE NJ 07002 |
| KIM, KAVANAGH | 431 N. LOMBARD #1 OAK PARK IL 60302 |
| KIM, MORGAN | FLAT 4 LANCASTER HALL 4 WESLEY AVENUE LONDON E16 1SN UNITED KINGDOM |
| KIM, OLIVE | 148 CHURCH END LANE RUNWELL ESSEX WICKFORD SS11 7DN UNITED KINGDOM |
| KIM, REARDON | MITA TSUNAMACHI TERRACE #202 2-19-6 MITA 13 MINATO-KU 2196 JAPAN |
| KIM, ROBAK | 1127 KISSAM COURT SOUTH PLAINFIELD NJ 07080 |
| KIM, STRIKE | UPPER FLAT 124 ALBACORE CRESCENT LEWISHAM LONDON SE137HP UNITED KINGDOM |
| KIM, YOUNG | 14 COVERED BRIDGE RD BRANCHBURG NJ 08853 |
| KIM,DAVID | 21 WHISPERING WAY E BERKELEY HEIGHTS NJ 07922 |
| KIM,FLORENCE M | 117 WEST 58TH STREET APT # 5E NEW YORK NY 10019 |
| KIM,HARRY | 1662 FOOTHILL BLVD. SANTA ANA CA 92705 |
| KIM,JANE J. | 9A COVE LANE NORTH BERGEN NJ 07047 |
| KIM,JEEIL | 200 EAST 89TH STREET APT # 10A NEW YORK NY 10128 |
| KIM,JINA-MANHEE | 510 WEST 52ND STREET APT. 6A NEW YORK NY 10012 |
| KIM,JUDY H. | 1252 11TH STREET #306 SANTA MONICA CA 90401 |
| KIM,MIN DAVID | 37 W. 21ST ST. APT. 1103 NEW YORK NY 10010 |
| KIM,MINA | 215 EAST 68TH STREET APT. 17E NEW YORK NY 10065 |
| KIM,PETER D. | FLAT 13B, LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS HONG KONG |
| KIM,SHULAMMITE | 31 RIVERBANK ROAD WESTON CT 06883 |
| KIM,SHULAMMITE | 31 RIVERBANK ROAD WESTON CT 06883 |
| KIM,YOON JOO | 301 RAEMIAN BANGBAE AVENUE APT BANGBAE-DONG SEOCHO-KU SEOUL KOREA |
| KIMBALL MIDWEST | DEPT. L-2780 COLUMBUS OH 43260-2780 |
| KIMBER,MARK S | 35 EAST SHEEN AVENUE EAST SHEEN LONDON SW14 8AR GREAT BRITAIN |
| KIMBERLEY, POTOCZNIAK | 160 RIVERSIDE BLVD 803 NEW YORK NY 10069 |
| KIMBERLEY, SCOTT | 461 RIDGEWOOD AVE. STATEN ISLAND NY 10312 |
| KIMBERLY A, DALY | 251 E. 51ST STREET APT. 6H NEW YORK NY 10022 |
| KIMBERLY A, FELICIANO | 13 REDWOOD ROAD PO BOX 1437 BLAKESLEE PA 18610-1437 |
| KIMBERLY A., GARDNER | 63 WALL ST. APARTMENT 2807 NEW YORK NY 10005 |
| KIMBERLY A., GIBSON | 78 HARVARD STREET WILLISTON PARK NY 11596 |
| KIMBERLY A., WEBER | 278 STEVENS AVENUE SOUTH AMBOY NJ 08879 |
| KIMBERLY B., BUCELLO | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |
| KIMBERLY C., SANTORA | 51 WALKER STREET APT 4A NEW YORK NY 10013 |
| KIMBERLY CLARK CORPORATION | 52 ALFRED STREET MILSONS POINT NSW 2061 AUSTRALIA |
| KIMBERLY D., KOYDEMIR | 14615 BROADGREEN HOUSTON TX 77079 |
| KIMBERLY DANA, BROWNSTEIN | 120 EAST 34TH ST, #10L NEW YORK NY 10016 |
| KIMBERLY DE LA CRUZ | 13634 GLENHAVEN WY VICTORVILLE CA 92392 |
| KIMBERLY E., FRISCH | 40 WEST 72ND STREET APARTMENT 118 NEW YORK NY 10023 |
| KIMBERLY L., CORCORAN | 149 PARMENTER STREET WEST NEWTON MA 02465 |
| KIMBERLY N, BERRY-JETER | 20 DURHAM DRIVE COLUMBUS NJ 08022 |

| Claim Name | Address Information |
|------------|---------------------|
| KIMBERLY N, MACLEOD | 145 E 27TH ST, #14F NEW YORK NY 10016 |
| KIMBERLY S., LOGAN | 734 DECATUR STREET BROOKLYN NY 11233 |
| KIMBERLY, DAUTENHAHN | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021 |
| KIMBERLY, HAROUNIAN | 181 E. 65TH ST. APT. 16D NEW YORK NY 10065 |
| KIMBERLY, JOHNSON | 200 WEST 26TH ST. APT. 14J NEW YORK NY 10001 |
| KIMBERLY, KLEINBAUM | 1035 5TH AVENUE NEW YORK NY 10028 |
| KIMBERLY, MARLAR | 6115 BAY HILL DRIVE ARLINGTON TX 76018 |
| KIMBERLY, MCNALLY | 2613 NEWARK AVE POINT PLEASANT NJ 08742 |
| KIMBERLY, REYNOLDS | 111 EAST 75TH STREET 10A NEW YORK NY 10021 |
| KIMBERLY, SAM | 22943 RED LEO LANE SPRING TX 77389 |
| KIMBERLY, SIERCHIO | 1032 HUDSON STREET HOBOKEN NJ 07030 |
| KIMBERLY, SUMME | 160 RIVERSIDE BOULEVARD PENTHOUSE 2A NEW YORK NY 10069 |
| KIMMEL,TAL | 325 SOUTH BISCANYE BLVD. APT. 3020 MIAMI FL 33131 |
| KIMN S., SULLIVAN | 686 HERMITAGE CIRCLE PALM BEACH GARDENS FL 33410 |
| KIN SANG SAMSON, TAM | 32D, BLOCK 3, 15 WATSON ROAD HONG KONG HONG KONG |
| KIN YUNG, CHANG | FLAT H, 7/F TOWER 15, OCEAN SHORES TIU KENG LENG, NT. HONG KONG HONG KONG |
| KINDER MORGAN TEXAS PIPELINE LLC | 500 DALLAS STREET - SUITE 1000 HOUSTON TX 77002 |
| KING & SPALDING | PO BOX 116133 ATLANTA GA 30368-6133 |
| KING HEI, LIM | 1404 PO YAN HOUSE PO LAM ESTATE TSEUNG KWAN O HONG KONG HONG KONG |
| KING SANG, WONG | FLAT 1 BLOCKR PHASE IIIB AMOY GARDENS 77 NGAU TAU KOK ROAD K HONG KONG |
| KING STREET CAPITAL L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LTD | C/O BANK OF BERMUDA LTD. 6 FRONT STREET HAMILTON HM11 BERMUDA |
| KING STREET EUROPE LP | C/O KING STREET CAPITAL MANAGEMENT, LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND LTD | C/O KING STREET CAPITAL MANAGEMENT, LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING Y., SHE | 635 WEST 42ND STREET APT 22J NEW YORK NY 10036 |
| KING,CATHERINE M. | 22 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| KING,CHARLES L | 202 SEDDON HOUSE BARBICAN LONDON EC2Y 8BX GREAT BRITAIN |
| KING,CHRISTINE J. | 1 LIGHTHOUSE STREET WHITBY ON L1N 9R9 CANADA |
| KING,DANNY | 5 WHITE OAK DRIVE LIVINGSTON NJ 07039 |
| KING,GEORGE W | 4 CLAREMONT AVE RYE NY 10580 |
| KING,JAMES M. | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW20 0PP GREAT BRITAIN |
| KING,MARK S. | 62 PRIESTLANDS PARK RD SIDCUP,KENT DA15 7HJ GREAT BRITAIN |
| KING,MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING,MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING,MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING,RICHARD T. | 11005 BRUSH HOLLOW ROAD MATTHEWS NC 28105 |
| KINGDOM OF BELGIUM (THE) | FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B - 1040 BRUSSELS |
| KINGDOM OF SWEDEN | RIKSGALDEN LEGAL DEPARTMENT STOCKHOLM SE 10374 SWEDEN |
| KINGFISHER CAPITAL CLO LIMITED | BRAAKSTRAAT 22 7581 EZ LOSSER THE NETHERLANDS |
| KINGFISHER CAPITAL CLO LIMITED | BRAAKSTRAAT 22 7581 EZ LOSSER THE NETHERLANDS |
| KINGFISHER CAPITAL CLO LIMITED | BRAAKSTRAAT 22 7581 EZ LOSSER THE NETHERLANDS |
| KINGFISHER CAPITAL CLO LIMITED | KINGFISHER CAPITAL BRAAKSTRAAT 22 LOSSER 7581 EZ THE NETHERLANDS |
| KINGFISHER CAPITAL CLO LIMITED | KINGFISHER CAPITAL BRAAKSTRAAT 22 LOSSER 7581 EZ THE NETHERLANDS |
| KINGFISHER PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KINGIP, SO | 1518 WEST 3RD STREET BROOKLYN NY 11204 |
| KINGS CROSS ASSET FUNDING 17 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UK |

| Claim Name | Address Information |
|---|---|
| KINGS CROSS ASSET FUNDING 2 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UK |
| KINGS CROSS ASSET FUNDING 2 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UK |
| KINGS CROSS ASSET FUNDING 26 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UK |
| KINGS CROSS ASSET FUNDING 26 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UK |
| KINGS RIVER LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| KINJAL, BAKSHI | 164 STINE DRIVE COLLEGEVILLE PA 19426 |
| KINJAL, PATEL | 42 BROOKSIDE ROAD EDISON NJ 08817 |
| KINLOCH,SCOTT S. | 36 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| KINNE,SHANNON R. | 9512 HUNGARY WOODS DRIVE GLEN ALLEN VA 23060 |
| KINNEY HILL CREDIT OPPT. FUND | 660 MADISON AVENUE 17TH FLOOR NEW YORK NY 10021-8405 |
| KINSHUK, KALE | AAROHI, RUNANUBANDH SOCIETY D.P.ROAD, AUNDH PUNE 411007 INDIA |
| KINZINGER,LINDA A. | 18 HALSTEAD PLACE PRINCETON NJ 08540 |
| KINZLER,HARALD | 5 MANOR GARDENS RICHMOND, SURREY TW9 1XX GREAT BRITAIN |
| KIODEX INC. | 628 BROADWAY SUITE 501 NEW YORK NY 10012 |
| KION, HAGIWARA | HOUSE COURT TSUKIJI 902 3-2-10 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| KIOWA POWER PARTNERS LLCA/C TENASKA POWER SERVICES | TENASKA POWER SERVICES CO. 1701 E. LAMAR BLVD. SUITE 100 LAMAR MO 76006 UNITED SATES |
| KIPAN, KIM | 307-303 MOKDONG APT 903 MOK-DONG YANGCHUN-KU SEOUL 158753 KOREA, REPUBLIC OF |
| KIPCO | KUWAIT PROJECTS COMPANY P.O. BOX 23982 SAFAT 13100 KUWAIT |
| KIRA A, BACERDO | 1270 FIFTH AVENUE 5N NEW YORK NY 10029 |
| KIRAN K., VUTLA | 336 EAST 19TH STREET APT 2R NEW YORK NY 10003 |
| KIRAN P., PRASAD | 315 WEST 33RD STREET APARTMENT 26B NEW YORK NY 10001 |
| KIRAN SOHANLAL, SOLANKI | 33/1166, NIRMAL PRAGATI, SUBHASH NAGAR CHEMBUR MH MUMBAI 400071 INDIA |
| KIRAN, BILLAVA | R-3, SAI KRIPA NIWAS KURAR VILLAGE VYSETH PADA MH MUMBAI 400097 INDIA |
| KIRAN, D'SOUZA | 28 AASHIRWAD CIBA SOCIETY AMRUT NAGAR GHATKOPER (W) MUMBAI 400086 INDIA |
| KIRAN, HEGDE | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL SHER E PUNJAB PUMP HOUSE ROAD ANDHERI (W), MH MUMBAI ANDHERI (E) 400058 INDIA |
| KIRAN, KANNANCHERI | 305 W 45TH STREET APT 3C NEW YORK NY 10036 |
| KIRAN, NARKHEDE | A-104, BLDG NO. 7, SPRING LEAF, LOKHANDWALA TOWNSHIP,AKURLI ROAD, KANDIVALI(EAST) MH MUMBAI 400101 INDIA |
| KIRAN, PINGALI | ROOM 1705, ROPPONGI VIEW TOWER 1-9-35 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KIRAN, RAJA BAHADUR | A-901, AVALON CLIFF AVENUE HIRANANDANI GARDENS POWAI, MH MUMBAI 400076 INDIA |
| KIRAN, ROHRA | A/62,SRI GURU NANAK CHS, KOPRI COLONY, THANE (E) KOPRI COLONY, THANE (E) THANE 400603 INDIA |
| KIRAN, SOLANKI | NEW C. RLY. COLONY, MS/RB/I/F/9, KALWA STN. ROAD (W) MH THANE 400605 INDIA |
| KIRIL, SALEV | YAMAZAKI VILLAGE II - 4A 3-2-3 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| KIRILL G., GELMAN | 3329 POPLAR STREET OCEANSIDE NY 11572 |
| KIRILL, STEPANOSOV | FLAT 38 CONSTABLE HOUSE CASSILIS ROAD LONDON E14 9LH UNITED KINGDOM |
| KIRILO, KOROL | 2 E. OAK STREET #3302 CHICAGO IL 60611 |
| KIRIN,BIBA | 73 WATER'S EDGE RYE NY 10580 |
| KIRIN,BIBA | 73 WATER'S EDGE RYE NY 10580 |
| KIRIT, MEHTA | NEW CHAWL, PAREKH NAGER, S.V.ROAD, KANDIVALI (W) MUMBAI 400067 INDIA |
| KIRK A., SABISTON | 666 GREENWICH ST, APT 550 NEW YORK NY 10014 |
| KIRK D., BUTRYN | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| KIRK J., KALUDIS | 1256 LOMBARD STREET SAN FRANCISCO CA 94109 |
| KIRK, FONSECA | B.J ROAD BANDRA (W) MUMBAI 400050 INDIA |
| KIRK, HEINEMAN | 11323 CHESTNUT WOODS HOUSTON TX 77065 |
| KIRK, SWEENEY | 49A AIGBURTH, 12 TREGUNTER PATH, MID-LEVELS HONG KONG HONG KONG |
| KIRK, WENDORF | 11350 ALBATA STREET LOS ANGELES CA 90049 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER 153 EAST 53RD ST. NEW YORK NY 10022 |
| KIRSTEN, JOLLY | LYCHGATE HIGH RODING ESSEX GREAT DUNMOW CM6 1NL UNITED KINGDOM |
| KIRSTEN, WALSH | 489 SECOND AVENUE #2 NEW YORK NY 10016 |
| KIRSTIE, KING | NORINO A 7-15-12 OKUSAWA 13 SETAGAYA-KU 150-0083 JAPAN |
| KIRSTY ELAINE, YORKE | 22 APOLLO CLOSE ESSEX HORNCHURCH RM12 4JU UNITED KINGDOM |
| KIRSY, DIEZ-ACOSTA | 217 HAMILTON AVENUE APT. 3H STATEN ISLAND NY 10301 |
| KIRTANE, SAMEER | 4010MT VERNON AVE SUGARLAND TX 77479 |
| KIRTI, GARDE | GHODBUNDER ROAD A-2,602 CALGARY, PURANIK CITY THANE -WEST MH MUMBAI 400607 INDIA |
| KIRTI, JAIN | 2, ALAKNANDA SOCIETY DR. DESHMUKH LANE V. P. ROAD, NEAR SIKKA NAGAR V P ROAD, MH MUMBAI 400004 INDIA |
| KIRTI, MEHTA | 1 NICOLE COURT COLONIA NJ 07067 |
| KIRTI, SHEORAN | 8 LYON CT JERSEY CITY NJ 07305 |
| KIRUTHIGA, SWAMINATHAN | FLAT 2 46 BELGRAVE ROAD ESSEX IG1 3AP UNITED KINGDOM |
| KISHA, REYES | 230 EAST 102ND ST. APT. 9B NEW YORK NY 10029 |
| KISHAN, KOTEKAR | D D UPADHYAY MARG 102, LAVENDER, NEPTUNE COLORSCAPE NEAR CHECK NAKA BUS DEPOT MP MULUND WEST 400080 INDIA |
| KISHLAYA, PATHAK | 45 RIVER DRIVE SOUTH APT. # 1811 JERSEY CITY NJ 07310 |
| KISHOR, HANCHATE | 5/359 SAIKRUPA CHS LTD SECTOR 3, CHARKOP KANDIVALI WEST CHARKOP, KANDIVILI (W) MUMBAI 400067 INDIA |
| KISHOR, RAO | PAUD ROAD NEW AJANTA AVENUE', FLAT NO.11, BLDG NO2, WING A1 MH PUNE 411038 INDIA |
| KISHORE, BUKKARAYA | 40 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| KISHORE, KRISHNAMURTHY | #101,VISHNU TOWERS,BAKTIDHAM COMPLEX PK ROAD, KESHAV PADA MULUND WEST MUMBAI 400080 INDIA |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM 900 17TH ST, NW WASHINGTON DC 20006 |
| KISSOON,PATRICIA E. | 345 PARKER TRAIL PO BOX 1693 ALBRIGHTSVILLE PA 18210 |
| KISSOUM,ABDELHANI | 30-92 44TH STREET APT. 3L ASTORIA NY 11103 |
| KIT MAN, O | FLAT H, 3/F YUET MING BUILDING NO. 52 YUET WAH STREET, KWUN TONG HONG KONG HONG KONG |
| KIT YU, LI | FLAT B, 31/F, TOWER 9 BEL-AIR ON THE PEAK ISLAND SOUTH HONG KONG HONG KONG |
| KIT-WING, LI | 1361 83RD STREET BROOKLYN NY 11228 |
| KITAMURA,TAE | 6/8/2021 SHIMOUMA SETAGAYA-KU TOKYO 154-0002 JAPAN |
| KITANO,HIROMI | 307 GARDEN SHIBUYA HIKAWA 2-6-1 HIGASHI SHIBUYA-KU TOKYO 150-0011 JAPAN |
| KITE-STRYCHARZ,CATHERINE A. | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648 |
| KITO, HUGGINS | 185 CLINTON AVENUE APT. 14A BROOKLYN NY 11205 |
| KITTY SZE MAN, FAN | BLK 468D ADMIRALTY DRIVE #06-215 SINAGPORE 754568 SINGAPORE |
| KITTY WING KWAN, YIP | FLAT A, 58/F, BLOCK 5, THE PACIFICA, 9 SHAM SHING ROAD, LAI CHI KOK, HONG KONG HONG KONG |
| KIU, SIU | SAKURA-ZAKA RESIDENCE #803 6-16-6 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| KIYOHIKO, HIROSE | PARK HOUSE AZABU KASUMICHO 109 4-11-7 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KIYOKO, FUKUSHIMA | 5-3-9 LOOBANO2 B-202 ARIMA 14 KAWASAKI CITY 216-0003 JAPAN |
| KIYOKO, SATO | 1-203,8-27 TOSHIMA 13 KITA-KU 1140003 JAPAN |
| KIYOMI, MATSUDA | 4-8-1-214 IKEJIRI 13 SETAGAYA-KU 154-0001 JAPAN |
| KIYOMI, TAKASE | WHAT'S SHIROKANE 703 6-17-5 SHIROKANE 13 MINATO-KU JAPAN |
| KIYOSHI, IWAI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU 14 KAWASAKI CITY 216-0005 JAPAN |
| KIYOTA,YOKO | 6-5-504 HIGURASHI MATSUDO CITY 270-2253 JAPAN |
| KJELLSTROM,ERIK T | VINGHASTVAGEN, 7 BROMMA 16771 SWEDEN |
| KKR DEBT INVESTORS II (2006) (IRELAND) L.P. - KKR | (2006) (IRELAND) L.P. - KKR STRATEGIC CAPITAL HOLDINGS GP, LTD. 555 CALIFORNIA STREE 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR DEBT INVESTORS II (2006) (IRELAND) | (2006) (IRELAND) L.P. - KKR STRATEGIC CAPITAL HOLDINGS GP, LTD. 555 CALIFORNIA |

| Claim Name | Address Information |
|---|---|
| L.P. – KKR | STREE 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL HOLDING I LP | 555 CALIFORNIA STREET, 50TH FL. SAN FRANCISCO CA 94104 |
| KLAHR,PHILLIP | 144-48 70 RD FLUSHING NY 11367 |
| KLAHR,PHILLIP | 144-48 70 RD FLUSHING NY 11367 |
| KLAHR,PHILLIP | 144-48 70 RD FLUSHING NY 11367 |
| KLAJMAN,ALEXANDER | 1230 AVENUE Y APT C8 BROOKLYN NY 11235 |
| KLARA, VICIAN | 16 EAST 82ND STREET NEW YORK NY 10028 |
| KLASEWITZ,ZEV J. | 205 THIRD AVENUE APARTMENT 2N NEW YORK NY 10003 |
| KLAUS C., SCHMID | 12A SOUTHWOLD MANSIONS WIDLEY ROAD LONDON W9 2LE UNITED KINGDOM |
| KLD RESEARCH AND ANALYTICS INC | 250 SUMMER STREET, 4TH FLOOR BOSTON MA 02110 |
| KLEAGER | 0214 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KLEBER J., COSTA | 24 5TH AVE APT 1430 NEW YORK NY 10011 |
| KLEBER, RODRIGUEZ | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| KLEEFELD,KENNETH R. | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KLEEFELD,KENNETH R. | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KLEEFELD,KENNETH R. | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KLEIN,JEFFREY M. | 522 LONG DRIVE WYCKOFF NJ 07481 |
| KLEIN,JEREMY E. | 75 GREAT OAK DRIVE SHORT HILLS NJ 07078 |
| KLEIN,JOSEPH | 2200 COLORADO AVE #712 SANTA MONICA CA 90404 |
| KLEIN,JOSEPH | 2200 COLORADO AVE #712 SANTA MONICA CA 90404 |
| KLEIN,RANDAL T. | 26 ADDISON DRIVE SHORT HILLS NJ 07078 |
| KLIMBERG,GUSTAVO A. | 16464 NORTH EAST 33RD AVENUE NORTH MIAMI BEACH FL 33160 |
| KLINE GALLAND CENTER | C/O CAIN BROTHERS NEW YORK NY 10017 |
| KLINGER,JEFFREY M. | 23 VISTA MARIN DRIVE SAN RAFAEL CA 94903 |
| KLOISER-JONES,JEREMY | 1-2-33-407 KOMAZAWA SETAGAYA-KU TOKYO 154-0012 JAPAN |
| KLOPPENBORG SKRUMSAGER,DORTE | THE OAKS, 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL GREAT BRITAIN |
| KLOPPENBORG,JENNIFER N | FLAT 1 43 REDINGTON ROAD LONDON NW3 7RA GREAT BRITAIN |
| KLS DIVERSIFIED MASTER FUND LP | 140 EAST 45TH STREET, 39TH FLOOR NEW YORK NY 10017 |
| KLUMPP,DOUGLAS V. | 153 ASPEN ROAD YARDLEY PA 19067 |
| KMAK,DEBRA A. | 43 LAKELAND DRIVE PORT MONMOUTH NJ 07758 |
| KNABLE | 0043 WILD ROSE GLENWOOD SPRINGS CO 81623 |
| KNAPPEN,LISA D. | FLAT 4 5 GREAT SUTTON STREET CLERKENWELL EC1V 0BY GREAT BRITAIN |
| KNIER,WHITNEY L. | 201 EAST 69TH STREET APT. 11S NEW YORK NY 10021 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KNIGHT, KEVIN M | 24 UPLANDS PARK ROAD RAYLEIGH,ESSEX SS6 8AJ GREAT BRITAIN |
| KNIGHTHEAD CAPITAL MGMT (MST) | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD CAPITAL MGMT (MST) | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTLY,DIANA B. | 700 HIGH STREET DEDHAM MA 02026 |
| KNIGHTSBRIDGE 2007-1 CLO LTD | 60 WALL STREET 18TH FLOOR NEW YORK NY 10005 |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL KNIGHTSBRIDGE SOULTIONS LLC 500 WEST MADISON STREET SUITE 3100 CHICAGO IL 60661 |
| KNOBIAS.COM  LLC | 875 NORTH PARK DR. BLDG 2- SUITE 500 RIDGELAND MS 39157 |
| KNOTEK,ANDREW J. | 806 GREY AVE. EVANSTON IL 60202 |

| Claim Name | Address Information |
|---|---|
| KNOUS | 575 RIVERSIDE DRIVE BASALT CO 81621 |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA PO BOX 10066 KNOXVILLE TN 37939 |
| KNOWLEDGE LAUNCH LLC | JOHN TOLSMA PO BOX 10066 KNOXVILLE TN 37939 |
| KNOWLES,SANDRA J. | 31 YORKSHIRE GARDENS LONDON N18 2LD GREAT BRITAIN |
| KNOX | PO BOX 2084 BASALT CO 81621 |
| KNOXVILLE UTILITIES BOARD | 445 SOUTH GAY STREET #500 KNOXVILLE TN 37902 |
| KNP/LBTI/LBIK | LEHMAN BROTHERS INVESTMENTS KOREA INC 110 HANWHA BUILDING SOGONG-DONG, JUNG-GU SEOUL KOREA |
| KNP/LBTI/LBIK | LEHMAN BROTHERS INVESTMENTS KOREA INC 110 HANWHA BUILDING SOGONG-DONG, JUNG-GU SEOUL KOREA |
| KNUTH,ALLISON | 23 ELSTON COURT SAN CARLOS CA 94070 |
| KNUTH,ALLISON | 23 ELSTON COURT SAN CARLOS CA 94070 |
| KNUTSON | 104 WILLIAMS WAY ASPEN CO 81611 |
| KO,SIMON CHUN WING | 3/F, FLAT 'N', 490 QUEEN'S ROAD WEST,  SUN ON BUILDING, WESTERN DISTRICT HONG KONG |
| KOBAYASHI,AKIHIKO | 3-9-7-709 KACHIDOKI CHUO-KU TOKYO 104-0054 JAPAN |
| KOBIELSKI,CAROL A. | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| KOBIELSKI,CAROL A. | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| KOBIELSKI,CAROL A. | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| KOBRICK,GREG M. | 36 PORTICO PLACE GREAT NECK NY 11021 |
| KOCH FINANCIAL CORPORATION | 17550 NORTH PERIMETER DRIVE SUITE 300 SCOTTSDALE AZ 85225 |
| KOCH GLOBAL PARTNERS LLC | KOCH GLOBAL PARTNERS, LLC C/O KOCH CAPITAL MARKETS, LLC 20 EAST GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| KOCH REFINING INTERNATIONALPTE. LTD. | 260 ORCHARD ROAD, #11-01/09 THE HEEREN 238855 SINGAPORE |
| KOCH SUPPLY & TRADING LP | P.O. BOX 2302 WICHITA KS 67202 |
| KOCH SUPPLY & TRADING LP(MNSA) | 4111 E. 37TH ST. NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | 260 ORCHARD ROAD, #11-01/09 THE HEEREN THE HEEREN 238855 SINGAPORE |
| KOCH,GERTRUDE B. | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KOCH,GERTRUDE B. | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KOCH,GERTRUDE B. | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KOCHA,LINDA W. | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| KODAK RETIREMENT INCOME PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| KODJO, APEDJINOU | 10 WEST 74TH STREET APT 2C NEW YORK NY 10023 |
| KOEBELI,MARCEL | GEHRENBOECKLI SCHINDELLEGI CH 8834 SWITZERLAND |
| KOELBEL,DANA | 19 MOONEY POND ROAD CORAM NY 11727 |
| KOELSCH,ANDREAS | SPICHERENSTRASSE 2 MUNICH 81667 GERMANY |
| KOENIG,PRISCILLA A. | 62 LITTLE PLAINS ROAD HUNTINGTON NY 11743 |
| KOFI, ANDOH | 111 GOSTERWOOD ST. FLAT 6. LONDON SE8 5NZ UNITED KINGDOM |
| KOFI, ANSAH | 26 WINDSOR ROAD WILLESDEN GREEN NW2 5DS UNITED KINGDOM |
| KOFMAN,LEON | 16 LORI LANE HOLMDEL NJ 07733 |
| KOGAN,IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOGAN,IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOGAN,IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOH, SATOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE 13 SETAGAYA-KU 158-0092 JAPAN |
| KOH,LORI S. | 3215 DANAHA STREET TORRANCE CA 90505 |
| KOHLS,JOSEPH | PO BOX 628 BANGALL NY 12506 |
| KOICHI, ITO | 4-9-34-106 MINAMI-AZABU 13 MINATO-KU 1060047 JAPAN |
| KOICHI, KITAGAWA | 1-33-23-603 HAKUSAN 13 BUNKYO-KU JAPAN |
| KOICHI, OHTANI | B-309 VILLE NEUVE GARDENS HIGASHI-TOTSUKA 1789-1 SHINANOCHO, TOTSUKA-KU 14 YOKOHAMA-SHI 244-0801 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOICHI, YAMAMOTO | 3/27/2008 HIGASHINAKASHINJUKU 12 KASHIWA CITY 277-0061 JAPAN |
| KOICHIRO, CHIWATA | 2-13-11 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| KOICHIRO, TOIDE | NOA MINAMI AZABU 101 3-9-27 MINAMI AZABU 13 MINATO KU 101-0047 JAPAN |
| KOJI, CHIAKI | 6-12-1, A302 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KOJI, FUJIMURA | 1-7-27 KOURAKU GARDEN PLAZA KOURAKU #1009 13 BUNKYO-KU 112-0004 JAPAN |
| KOJI, HAMASAKI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| KOJI, HIDAKA | 7-11-11 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| KOJI, TAKAHASHI | 2-10-1-706 MINAMI-AZABU 13 MINATO-KU JAPAN |
| KOJIMA, MIDORI | PHOENIX HIGASHIAZABU 802 2-4-6 HIGASHI-AZABU MINATO-KU TOKYO 106-0044 JAPAN |
| KOJO, BLANKSON | 54-09 100TH STREET APARTMENT 809 CORONA NY 11368 |
| KOK C., LEUNG | 350 58TH STREET BROOKLYN NY 11220 |
| KOK CHONG, CHUA | NO. 119, EVERITT ROAD SINGAPORE 428644 SINGAPORE |
| KOK KHENG, KHOO | BLK 24, HOUGANG AVE 3 #04-404 SINGAPORE 530024 SINGAPORE |
| KOLB, ALEXANDER | 31 HAREWOOD AVENUE LONDON NW1 6LE GREAT BRITAIN |
| KOLLAR, CHRISTIAN | 1586 PARKVIEW AVENUE SEAFORD NY 11783 |
| KOLLAR, KENNETH F. | 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KOLLIN, JEFFREY J. | 12 STONEHAM DRIVE LIVINGSTON NJ 07039 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KOLLYDAS, PETER G. | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| KOLOVOS, JOHN K. | 72 BYRANT PLACE WESTWOOD NJ 07675 |
| KOLTAS, SONIA S. | 6708 W. 90TH STREET OAK LAWN IL 60453 |
| KOLUCH, BRIAN P. | 1 LESTER AVE LYNBROOK NY 11563 |
| KOMAL M, NANGRANI | M.S. BLDG. NO. 18/646, CHEMBUR COLONY. MUMBAI 400074 INDIA |
| KOMAL, KATARIA | 206, JAI SHREE KRISHNA APT CENTRAL AVENUE NAGPUR 440008 INDIA |
| KOMATHY, NADESAN | 1 OLIVER ROAD NEW MALDEN SURREY LONDON KT3 3UA UNITED KINGDOM |
| KOMATSU, MIKIO | FUNAKOSHI-CHO 6-20 YOKOSUKA-SHI 237-0076 JAPAN |
| KOMEI, ASABA | MINATOMIRAI 4-7-1-1108 NISHI-KU 14 YOKOHAMA CITY JAPAN |
| KOMMUNALBANKEN AS | POSTBOKS 1210 VIKA 0110 OSLO NORWAY |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL P.O BOX 56018 LIMASSOL CY-3304 CYPRUS |
| KOMMUNEKREDIT | KOMMUNEKREDIT KULTORVET 16 BOX 1120 COPENHAGEN K 1009 DENMARK |
| KOMMUNINVEST I SVERIGE AB | DROTTNINGG. 2 70142 OREBRO SWEDEN |
| KOMORIYA, TAKAKI | 3-16-8 #808 SHIROKANEDAI MINATO-KU TOKYO 108-0071 JAPAN |
| KONDO, CHIKAGE | 2-21-5-701 MIDORI SUMIDA-KU TOKYO 130-0021 JAPAN |
| KONDO, TOMOKO | 2-27-4-1617 SHINKAWA CHUO-KU TOKYO 104-0033 JAPAN |
| KONG, BYRON J. | 665 PARK HILL ROAD DANVILLE CA 94526 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. , CA 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. , CA 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. , CA 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. , CA 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| KONIK,RANDAL J. | 46 SUTTON COURT WEST ISLIP NY 11795 |
| KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | AMSTERDAMSEWEG 55 1188 GP AMSTELVEEN NETHERLANDS |
| KONKOLA,ALEC J. | 345 E54TH ST APT 5E NEW YORK NY 10022 |
| KONNARI,CHRIS | 609 KAPPOCK STREET APT. 6J BRONX NY 10463 |
| KONRAD ANTONI, PETRUSEWICZ | 9 ST DIONIS ROAD LONDON SW6 4UQ UNITED KINGDOM |
| KONRAD, SCHLATTE | 22 MOSSBURY ROAD LONDON SW11 2PB UNITED KINGDOM |
| KONRAD, WILL | 370 CONVENT AVE APT 5A NEW YORK NY 10031 |
| KONRAD,LISA A. | 2000 BROADWAY APT. #20E NEW YORK NY 10023 |
| KONSTANDINOS, ZAGOURAS | 3051 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| KONSTANTIN, AKIMOV | 59 NORTH BLOCK, COUNTY HALL 5 CHICHELEY STREET LONDON SE1 7PJ UNITED KINGDOM |
| KONSTANTIN, BRAUN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| KONSTANTIN, ELKINYUK | 25 MARIA LANE STATEN ISLAND NY 10312 |
| KONSTANTIN, GABER | 7508 20 AVENUE APT 4 BROOKLYN NY 11214 |
| KONSTANTIN, GORELIK | 30 BAY 29TH, APT 5H BROOKLYN NY 11214 |
| KONSTANTIN, SHAPOSHNIKOV | 6 MONKTON HOUSE WOLFE CRESCENT LONDON SE16 6SS UNITED KINGDOM |
| KONSTANTIN, SIROTKIN | 64 ROBERTA AVENUE FARMINGVILLE NY 11738 |
| KONSTANTINOS, KONTOMINAS | 92  CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KONSTANTINOS, MATHIOPOULOS | FLAT 4 15 BELL YARD MEWS LONDON SE1 3TY UNITED KINGDOM |
| KONSTANTINOVSKY,VADIM | 70 WILLOW LANE TENAFLY NJ 07670 |
| KONSTANTY,ROBERT H. | 22096  SOMERSET CT. FRANKFORT IL 60423 |
| KONSTANTYN, AGYEYEV | 1550 WEST 2ND STREET BROOKLYN NY 11204 |
| KOOKMIN BANK | 10 TH FLOOR, SEWOO BLDG, 10 YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL KOREA |
| KOOKMIN BANK TOKYO BRANCH | KB FINANCIAL GROUP, INC. 9-1, 2-GA, NAMDAEMOON-RO, JUNG-GU SEOUL 100-703 SOUTH KOREA |
| KOOKMIN BANK TOKYO BRANCH | KB FINANCIAL GROUP, INC. 9-1, 2-GA NAMDAEMOON-RO, JUNG-GU SEOUL 100-703 SOUTH KOREA |
| KOON CHAI, LEE | BLOCK 291A COMPASSVALE STREET #04-294 541291 SINGAPORE |
| KORANTZOPOULOS,PANOS D | FLAT 8 15 DRAYCOTT AVENUE LONDON SW3 3BS GREAT BRITAIN |
| KORDA,CONSTANTINA D. | 14-25 139TH STREET WHITESTONE NY 11357 |
| KORE FIXED INCOME FUND LTD (KORE) | 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| KOREA DEVELOPMENT BANK | FINANCIAL ENGINEERING DEPARTMENT 16-3, YEOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-973 KOREA |
| KOREA EAST-WEST POWER CO.,LTD. | 167 SAMSONG-DONG KANGNAM-GU SEOUL 135-791 S. KOREA |
| KOREA EXCHANGE BANK | 460 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022-1906 |
| KOREA EXCHANGE BANK, TOKYO BRANCH | 181, 2GA EULJIRO, JUNG-GU SEOUL 100-793 SOUTH KOREA |
| KOREA EXCHANGE BANK, TOKYO BRANCH | 181, 2GA EULJIRO, JUNG-GU SEOUL 100-793 SOUTH KOREA |
| KOREA INVESTMENT & SECURITIES CO., LTD. | KOREA INVESTMENT & SECURITIES CO., LTD. 19/F KOREA INVESTMENT & SECURITIES BUILDING 27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU SEOUL 150-745 REPUBLIC OF KOREA |
| KOREA INVESTMENT CORPORATION | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| KOREAN AIR LINES CO LTD | 1370 GONGHANG-DONG GANGSEO-GU SEOUL KOREA |
| KORENSHTEYN,ALEXANDER | 1487 SHORE PKWY #3E BROOKLYN NY 11214 |
| KORN | 0149 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KORN,LISA M. | 702 BLOSSOM CIRCLE DAYTON NJ 08810 |
| KORNOBIS,KENNETH T. | 1518 STEVENS AVENUE MERRICK NY 11566 |
| KORNREICH | 73 BLUE RIVER DRIVE PALM DESERT CA 92211 |
| KOROBKO,MIKHAIL | 1877 EAST 12 APT. 3G BROOKLYN NY 11229 |
| KORSANT PARTNERS LLC | 283 GREENWICH AVENUE 3RD FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| KOSANNA W, POON | 10 WEST END AVENUE APARTMENT 7G NEW YORK NY 10023 |
| KOSIN, CHANTIKUL | 795 CHARANSANITWONG 75 ROAD BANGPLAD BANGKOK 10700 THAILAND |
| KOSLOFF,SAMUEL | 110 ROBIN HOOD LANE WEST NYACK NY 10994 |
| KOSS,MICHAEL A. | 51 CHARLES STREET APT. 4 NEW YORK NY 10014 |
| KOSTA, STATHOPOULOS | 39 BUFF ROAD TENAFLY NJ 07670 |
| KOSTMAN,DAVID | 62 BEACH STREET APARTMENT 3D NEW YORK NY 10013 |
| KOSTMAN,DAVID | 62 BEACH STREET APARTMENT 3D NEW YORK NY 10013 |
| KOSUKE, MORIHARA | 2-32-5 AKAZUTSUMI 13 SETAGAYA-KU 1560044 JAPAN |
| KOSUKE, NAKANO | 2-15-5-501 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| KOTLYAR,ILYA | 167 BAY 23RD STREET BROOKLYN NY 11214 |
| KOTLYAR, INNA | 116 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| KOUSOULAS,MARIA | 32-05 NEWTOWN AVENUE APT 1J ASTORIA NY 11102 |
| KOUTEPOV,GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| KOUTEPOV,GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| KOUTOULAKI,AIKATERINI | 5 THE DRIVE TONBRIDGE,KENT TN9 2LP GREAT BRITAIN |
| KOUTOUPIS,JOHN T. | 1516 NORTH STATE PARKWAY #14B CHICAGO IL 60610 |
| KOUTOUVIDES,ARISTIDES | 61 SEAVIEW AVE. UNIT 20 STAMFORD CT 06902 |
| KOYA, TAKAHASHI | 26-1 INAOKA-CHO, INAGE-KU 12 CHIBA CITY 263-0033 JAPAN |
| KOYFMAN,LEONID | 3178 NOSTRAND AVENUE APT. 1L BROOKLYN NY 11229 |
| KOZAK,BRIAN | 73 RICHMOND BLVD. APARTMENT 4B RONKONKOMA NY 11779 |
| KOZLIK,DONNA | 4103 SOUTH WENONAH STICKNEY IL 60402 |
| KOZLOV,ANATOLY | 3804 SEAGATE AVENUE APARTMENT A BROOKLYN NY 11224 |
| KOZO, ESAKI | 3/5/2003 SAKURADAI 13 NERIMA-KU 176-0002 JAPAN |
| KP GERMANY ZWEITE GMBH | KP GERMANY ZWEITT GMBH KLOCKNER PENTAPLAST GMBH AND CO. KG P.O BOX 1165 , INDUSTRIESTRASSE 3-5 HEILIGENROTH, MONTABAUR 56412 GERMANY |
| KPMG LLP | DEPT 0522 P.O. BOX 120001 DALLAS TX 75312-0566 |
| KRAFT FOODS FINANCE EUROPE AG | CHOLLERSTRASSE 4 CH 6301 SWITZERLAND |
| KRAHULIK,JON L. | 34 BELLA VISTA AVE BELVEDERE CA 94920 |
| KRAIG, CORRELL | 3211 OLD CARRIAGE DRIVE EASTON PA 18045 |
| KRAIWUT, SOONGPHILAI | 55/850 PLUAKLADA VILLAGE MOO 5 SAVAIPRACHARAJ ROAD LADSAVAI, LUMLUKKA PATHUMTHANI 12150 THAILAND |
| KRALJ,NORA | MONASTERIO 364 VICENTE LOPEZ 1638 ARGENTINA |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | ATTN:KEVIN B. LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER,DAVID M | 173 ELBERT STREET RAMSEY NJ 07446 |
| KRAPIVIN,YURI Y. | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| KRAPIVIN,YURI Y. | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| KRAPIVIN,YURI Y. | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| KRASIMIR, JELIAZKOV | 179 BENNET AVE, APT 6E NEW YORK NY 10040 |
| KRASNIK,INNA S. | 1744 EAST 17TH STREET 1ST FLOOR BROOKLYN NY 11229 |
| KRAUS,STEPHANIE | ZEISSELSTR. 8 FRANKFURT 60318 GERMANY |
| KRAUSE,MICHAEL A | 50 MURRAY ST. #1003 NEW YORK NY 10007 |
| KRAUSE,MICHAEL A | 50 MURRAY ST. #1003 NEW YORK NY 10007 |
| KREBSBACH & SNYDER | ATTN:THEODORE A. KREBSBACH ONE EXCHANGE PLACE, SUITE 1600 NEW YORK NY 10006 |
| KREDIETBANK SA LUXEMBOURGEOISE | 43 BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | 43, BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBOURG |
| KREDITANSTALT FUR WIEDERAUFBAU | GENERAL NOTICES: PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60046 GERMANY |
| KRESGE FOUNDATION | 3215 W. BIG BEAVER ROAD TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| KREUTZ,HECTOR S. | 1017 GARDEN ST. HOBOKEN NJ 07030 |
| KREUZER,MARY | 108 STATE COURT MILFORD PA 18337 |
| KRIEGER,JURGEN A | SCHAUMAINKAI 5A FRANKFURT AM MAIN 60594 GERMANY |
| KRIEGER,KAREN M. | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KRIEGER,MICHAEL D. | 130 WEST 15TH ST APT. 9C NEW YORK NY 10011 |
| KRIKHELI,ETERI E. | 62-60 99TH ST. APT. 1012 REGO PARK NY 11374 |
| KRIKHELI,ETERI E. | 62-60 99TH ST. APT. 1012 REGO PARK NY 11374 |
| KRIKORIAN,GREGORY S. | 17 PINE TERRACE WEST SHORT HILLS NJ 07078 |
| KRIPAL SINGH, RATHOD | B2, NILLAI CHS LTD OPP SWASTIK NURSING HOME SWATIK PARK, CHEMBUR BOMBAY 400071 INDIA |
| KRIS J, KASPERKIEWICZ | 17A PARK VIEW LONDON N211QS UNITED KINGDOM |
| KRIS, JUBANDHU | 5/13/2005 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| KRIS, SUNDAR | 112 WOODRUFF PLACE HILLSIDE NJ 07205 |
| KRISHAN, BINANI | A 305 BLUE BELL BUILDING HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| KRISHAN, GUPTA | CUFFE PARADE 92, CASABLANCA CUFFE PARADE MH MUMBAI 400005 INDIA |
| KRISHAN, JHUNJHNUWALA | 1906 BERGEN CT. BELLE MEAD NJ 08502 |
| KRISHNA KISHORE, SURAPANENI | 166 HUTTON STREET JERSEY CITY NJ 07307 |
| KRISHNA KUMAR, NATARAJAN | 918 FOREST HAVEN BLVD EDISON NJ 08817 |
| KRISHNA REDDY, DEVIREDDI | 903 CHERYL DRIVE ISELIN NJ 08830 |
| KRISHNA S., PRASAD | 76 CHATSWORTH ROAD LONDON NW2 4DG UNITED KINGDOM |
| KRISHNA, DHURI | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDKAR CHOWK LANE, LBS ROAD VIKHROLI (W), MH MUMBAI 400083 INDIA |
| KRISHNA, HEGDE | 100 DUDLEY ST. APT. 2318 JERSEY CITY NJ 07302 |
| KRISHNA, KUMAR | FLAT NO 304, C- WING, TULIP APARTEMENTS, P.K. ROAD EXTENSION, MH MULUND WEST 400080 INDIA |
| KRISHNA, PRASAD | FLAT # 601, RAINBOW APPT SECTOR 19, AIROLI MH MUMBAI 400-0278 INDIA |
| KRISHNA, PV | A-303, GOLF SCAPE SUNNY ESTATE, SION TROMBAY ROAD MUMBAI 400071 INDIA |
| KRISHNA, RACKAL | 45 SUTTON COURT BRIGHTON ROAD SURREY SUTTON SM2 5BS UNITED KINGDOM |
| KRISHNA, RAMINENI | 17K READING ROAD EDISON NJ 08817 |
| KRISHNA, SHAH | 104 WOODCOCK HILL KENTON HARROW HA3 0JD UNITED KINGDOM |
| KRISHNAKUMAR S, S | MADUVAN,VASANTH LEELA, WAGHBIL, GHODBUNDAR ROAD, MH THANE WEST 400607 INDIA |
| KRISHNAKUMAR, RAMANMENON | 10 BRISTOL WAY EAST WINDSOR NJ 08520 |
| KRISHNAMOHAN, VADALI | 23 CAPE DRIVE MARLBORO NJ 07746 |
| KRISHNAN, HARIHARAN | 12/47 ANJALI ROAD ROAD NUMBER 2 SION (EAST) MH MUMBAI 400022 INDIA |
| KRISHNAN,ANAND | 20 RIVER COURT APT 508 JERSEY CITY NJ 07310 |
| KRISHNAN,ASHOK | 122 COLLEGE ROAD UPPER NORWOOD LONDON SE19 1XD GREAT BRITAIN |
| KRISHNARAJ, CHIDAMBARAM VAI | 220, CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| KRISHNENDU, DUTTA | B/604, FIESTA CHS, VASANT OSCAR, L.B.S. MARG, MULUND (W), MULUND (W) MUMBAI 400080 INDIA |
| KRISTEL ANNE-LI, LATIMER | 112, CROSSLET VALE LONDON SE10 8DL UNITED KINGDOM |
| KRISTEN CHEN, YANG | 110 ROCKLAND DRIVE JERICHO NY 11753 |
| KRISTEN E, DELLITH | 10 PALISADE AVENUE APT 3A CLIFFSIDE PARK NJ 07010 |
| KRISTEN E., PANDICK | 17 51ST STREET APT 34 WEEHAWKEN NJ 07086 |
| KRISTEN J., COOPER | 3842 N SOUTHPORT AVE, UNIT L CHICAGO IL 60613 |
| KRISTEN L., CHIRIACO | 63 EMILY ROAD FAR HILLS NJ 07931 |
| KRISTEN M., MIRANDA | 3489 FORT INDEPENDENCE STREET 7C BRONX NY 10463 |
| KRISTEN M., MONTANA | 1456 EAST 56TH STREET BROOKLYN NY 11234 |
| KRISTEN, COLETTA | 128 BLOOMFIELD ST APT #3 HOBOKEN NJ 07030 |
| KRISTEN, JESTER | 3210 BROOKLINE ROAD WILMINGTON DE 19808 |
| KRISTEN, LEGGIERO | 55 RIVERWALK PLACE APT. 624 WEST NEW YORK NJ 07093 |

| Claim Name | Address Information |
|---|---|
| KRISTEN, MANDAGLIO | 84 ADAMS STREET APT. 5G HOBOKEN NJ 07030 |
| KRISTEN, O'NEILL | 819 SECOND AVE APT 4 NEW YORK NY 10017 |
| KRISTEN, PETERSON | 394 MADISON AVENUE LAURENCE HARBOR NJ 08879 |
| KRISTEN, SODERBERG | 545 CHESTNUT AVE. #409 LONG BEACH CA 90802 |
| KRISTI MICHELLE, REYNOLDS | 237 EAST 79TH STREET APT 3D NEW YORK NY 10075 |
| KRISTI, BRODERICK | 5218 N. WINTHROP CHICAGO IL 60640 |
| KRISTI, COLE | 8643 DICEMAN DRIVE DALLAS TX 75218 |
| KRISTIAAN N, YORKE | 55 ACACIA WAY KENT SIDCUP DA158WW UNITED KINGDOM |
| KRISTIAN, KAAE | 85 GREENHILL PRINCE ARTHUR ROAD LONDON NW3 5TZ UNITED KINGDOM |
| KRISTIAN, LIND | 140 EAST 95TH STREET APT. 2A NEW YORK NY 10128 |
| KRISTIAN, MARTIN-DOMINGUE | 48 CHEVENING ROAD GREENWICH LONDON SE10 0LA UNITED KINGDOM |
| KRISTIE Y., WONG | 1077 RIVER ROAD APARTMENT 704 EDGEWATER NJ 07020 |
| KRISTIN DIANNE, COPPOLA | 325 KING STREET #5D PORT CHESTER NY 10573 |
| KRISTIN G., DESARIO | 1331 GRAND ST. APT. 310 HOBOKEN NJ 07030 |
| KRISTIN G., ZAWISTOWSKI | 4 VILLAGE LANE MIDDLETOWN NJ 07748 |
| KRISTIN L, HEALY | 176 BROADWAY APARTMENT 15F NEW YORK NY 10038 |
| KRISTIN, BECKER | 16 MILLIGAN STREET LONDON E14 8AU UNITED KINGDOM |
| KRISTIN, EDDY | 1040 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| KRISTIN, JENNIFER | 28414 FOXWOOD DRIVE PINEHURST TX 77362 |
| KRISTIN, KELLNER | 3302 FULTON STREET SAN FRANCISCO CA 94118 |
| KRISTIN, KOPPENHAVER | 245 EAST 57TH STREET APT. 3F NEW YORK NY 10022 |
| KRISTIN, NOLAN | 151 W 16TH STREET APT 2K NEW YORK NY 10011 |
| KRISTIN, PEPPER | 65 8TH AVENUE APARTMENT #1B BROOKLYN NY 11217 |
| KRISTIN, PEREIRA | 532 MARTIN LUTHER KING DR 2ND FLOOR JERSEY CITY NJ 07304 |
| KRISTIN, VIGLIETTA | 90 GOLD STREET APT 4A NEW YORK NY 10038 |
| KRISTIN, WILLIAMS | 56/186 SUTHERLAND STREET NSW PADDINGTON 2021 AUSTRALIA |
| KRISTINA C., FOX | 341 W 11TH STREET APT. 5C NEW YORK NY 10014 |
| KRISTINA E, KELLEY | 150 WEST 51ST STREET APT. 1731 NEW YORK NY 10019 |
| KRISTINA E., LACHMAN | 25844 DEQUINCY PLACE STEVENSON RANCH CA 91381 |
| KRISTINA E., VEGA | 2130 FIRST AVENUE APARTMENT 802 NEW YORK NY 10029 |
| KRISTINA V., COIRO | 21-26 74TH STREET JACKSON HEIGHTS NY 11370 |
| KRISTINA, DEL GROSSO | 210 EAST 65TH STREET APT. 17 I NEW YORK NY 10021 |
| KRISTINA, HENDERSON | 1 WEST SUPERIOR APT. 4401 CHICAGO IL 60610 |
| KRISTINA, LAM | 505 WEST 54TH STREET APT. 1113 NEW YORK NY 10019 |
| KRISTINA, METHE | 20 CARDINAL RANCHO SANTA MARGARITA CA 92688 |
| KRISTINA, WEILNHAMMER-KAL | 24262 FARMSTEAD LANE PLAINFIELD IL 60544 |
| KRISTINA, WIDEGREN | FLAT 1 32 LUPUS STREET LONDON SW1V 3DZ UNITED KINGDOM |
| KRISTINE D, HULL | 144-15 87TH ROAD BRIARWOOD NY 11435 |
| KRISTINE LAI CH, CHAN | 37 BUXEY LODGE 37 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| KRISTINE, ALBANO | 54 SHORE ACRES ROAD STATEN ISLAND NY 10305 |
| KRISTINE, KWAN | 11 WILLIS ROAD NSW CASTLE COVE 2069 AUSTRALIA |
| KRISTINE, SMITH | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| KRISTOF P, KALDAU | 298 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| KRISTOFER A, PLAVNIEKS | FLAT 6 COMMODORE BUILDING 5 WOLSELEY STREET LONDON SE1 2BP UNITED KINGDOM |
| KRISTOFFER, DARBY | 18 VINCO TERRACE ELTON CAMBS PETERBOROUGH PE8 6RT UNITED KINGDOM |
| KRISTOPHER ROUS, GONZAGA | #B620 PLAZA KACHIDOKI, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| KRISTOPHER, PRESTO | 26 HILLSIDE TERRACE UNIT G WHITE PLAINS NY 10601-1116 |
| KRISTY SMITH-SIMPSON | 1201  SOUTH VERDE STREET TACOMA WA 98405 |
| KRISTY, ARMSTRONG | 4899 MONTROSE, APT. 1806 HOUSTON TX 77006 |

| Claim Name | Address Information |
|---|---|
| KRISTY, LINTON | 3958 SOUTH 6325 WEST WEST VALLEY CITY UT 84128 |
| KRISTYN, VICTORY | 1046 SHELDON AVENUE STATEN ISLAND NY 10309 |
| KRITHIKA, RAMAKRISHNAN | 1-3-1209;SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| KRITI, GHOSH | A 406, LAKE PLEASANT, PHASE II, LAKEHOMES POWAI MH MUMBAI INDIA |
| KRIVITSKIY,KIRILL | 591 SAYRE DR. PRINCETON NJ 08540 |
| KRIVORCHUK,DEBRA L. | 397 PENNYFIELD AVENUE BRONX NY 10465 |
| KROFT,GORDON N. J. | 169 EAST 69TH STREET APARTMENT 4D NEW YORK NY 10021 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER COMPANY 1014 VINE STREET CINCINNATI OH 45202-1100 |
| KROGER CO MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KROGER COMPANY DEFINED BENEFIT PLAN (CORE) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KROGER COMPANY DEFINED CONTRIBUTION PLAN | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KROLL FACTUAL DATA - DENVER | P.O. BOX 1676 LOVELAND CO 80539 |
| KROLL,AMY L. | 555 W. 23RD STREET S14H NEW YORK NY 10011 |
| KRUG,RICHARD | 23 HARVARD STREET RED BANK NJ 07701 |
| KRUGER INC | KRUGER INC 3285 BEDFORD ROAD MONTREAL QC 835165 CANADA |
| KRUNAL, PEDNEKAR | 2, DIPAK BLDG H.S. JOSHI ROAD DAHISAR (E), MH MUMBAI 400068 INDIA |
| KRUPINSKI,THOMAS | 6 MARIA COURT BRICK NJ 08724 |
| KRUPNIK,ANNA | 852 AVENUE Z BROOKLYN NY 11235 |
| KRUSE,PETER | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW6 1QX GREAT BRITAIN |
| KRYSTA, HILL | 380 BROOME STRET APARTMENT 15 NEW YORK NY 10013 |
| KRYSTAL,ALEXANDRA | 150 EAST 69TH STREET APT 9Q NEW YORK NY 10021 |
| KRYSTIAN, GARGASZ | 47 GRAND AVENUE STATEN ISLAND NY 10301 |
| KRZYSZTOF, PULAWSKI | 329 EAST 63RD STREET APARTMENT 5I NEW YORK NY 10065 |
| KRZYSZTOF, WALENCZAK | 1808 ONTARIO TOWER 4 FAIRMONT AVENUE LONDON E14 9JA UNITED KINGDOM |
| KS CAPITAL PARTNERS, LP | 11 WEST 42ND STREET 19TH FLOOR NEW YORK NY 10036 |
| KS INTERNATIONAL, INC. | C/O KC CAPITAL 11 WEST 42ND STREET 19TH FLOOR NEW YORK NY 10036 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | ALAN BOGOMILSKY 550 CALIFORNIA AVENUE, SUITE 330 PALO ALTO CA 94306 |
| KSENIA, PORTNOY | 706 BROOKE AVE MORTON PA 19070 |
| KSHAMA, WADHANE | MANISHA ANNEX BLDG TATA COLONY ROAD MULUND EAST MUMBAI 400081 INDIA |
| KSHITIJ, MATHUR | 1-B-1404, WHISPERING PALMS LOKHANDWALA COMPLEX KANDIVALI (E) MH MUMBAI 400101 INDIA |
| KSIKES,MEHDI | FLAT B 202 HAMMERSMITH GROVE LONDON W6 7HG GREAT BRITAIN |
| KT CORPORATION | 206 JUNGJA-DONG PUNDANG-GU, SONGNAM KYUNGGI-DO 63711 S. KOREA |
| KTORZA,PATRICE | RANELAGH HOUSE 29 ELYSTAN PLACE LONDON SW3 3LD GREAT BRITAIN |
| KUAN-KHOON, TJAN | 307 SUMMIT AVE APARTMENT 7 JERSEY CITY NJ 07306 |
| KUANG-CHE, CHENG | 3-15-8-605 NISHI SHIMBASHI 13 MINATO-KU 105-0003 JAPAN |
| KUANG-YUU, LEE | 9 ALMA LIND LN NESCONSET NY 11767 |
| KUBO,SHIGEJIRO | 6-5-20 TAKINO MOTONO-MURA INBA-GUN 270-2329 JAPAN |
| KUBOTA,MASAYA | 2-3-1-402 ATAGO MINATO-KU TOKYO 105-0002 JAPAN |
| KUBURAT, LADEJOBI | 24 INDIAN FIELD DRIVE HAMBURG NJ 07419 |
| KUCHLER, ROBERT | 110 JORDAN STREET BAY SHORE NY 11706 |
| KUHE,JONATHAN J. | 125 E. 93RD ST. #3B NEW YORK NY 10128 |
| KUHN | 303 1/2 E MAIN ST. ASPEN CO 81611 |
| KUHN | 0130 PITKIN MESA DR. ASPEN CO 81611 |
| KUI, SHAO | 10 CHAMPLAIN ROAD MONMOUTH JUNCTION NJ 08852 |
| KULANTHAIVELPAN, BALAGURUNATH | 227 MANAHAN CT EAST BRUNSWICK NJ 08816 |
| KULASEKARAN, SETHUMADHAVAN | 7 CORBIN AVENUE JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| KULCHITSKAYA,YANINA A. | 1739 63RD ST APT# 3A BROOKLYN NY 11204 |
| KULDEEP, BHAYANA | APARTMENT# 202, SHIV SRISHTI TOWERS B/H SM SHETTY SCHOOL, CHANDIVALI POWAI MH MUMBAI 400072 INDIA |
| KULIN, MEHTA | A-503, PRESIDENTIAL TOWERS LBS MARG GHATKOPAR (WEST) MUMBAI 400086 INDIA |
| KULKARNI,ANAND | 11 VILLAGE ROAD KENDALL PARK NJ 08824 |
| KULKARNI,VISHWAS V. | 26 BEAR BROOK LANE LIVINGSTON NJ 07039 |
| KULLER,MARK D. | 160 OLD FARM ROAD LEVITTOWN NY 11756 |
| KULLER,MARK D. | 160 OLD FARM ROAD LEVITTOWN NY 11756 |
| KULLER,MARK D. | 160 OLD FARM ROAD LEVITTOWN NY 11756 |
| KULO CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| KULVIR, PARMAR | 212 JENSEN COURT MORGANVILLE NJ 07751 |
| KUM WENG, CHEN | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003 |
| KUMAR DEEPAK, TYAGI | 690/24,SECTOR 7, CGS COLONY,ANTOP HILL,WADALA(E) MH MUMBAI 400037 INDIA |
| KUMAR, KANUMILLI | 8345 VIETOR AVENUE APARTMENT 2R ELMHURST NY 11373 |
| KUMAR, SATYAM | 103 PADMASHREE, PLOT 62 OPP. PODAR INTL SCHOOL SECTOR-44A NERUL(W) MH NAVI MUMBAI 400706 INDIA |
| KUMAR,JATINDER | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MUMBAI 400076 INDIA |
| KUMAR,PARAG | 2/8/2012 SETA SETAGAYA-KU TOKYO 158-0095 JAPAN |
| KUMAR,SANJAY | 7 JEWEL RD. WEST WINDSOR NJ 08550 |
| KUMAR,VN MOHAN | 16 COURTSIDE LANE PRINCETON NJ 08540 |
| KUMAR,YOGESH | 49 DAY STREET APT 301 NORWALK CT 06854-4903 |
| KUMASAKA,NAOMI | 5-198-3-406 NAKAKU YAMAMOTO-CHO YOKOHAMA-SHI 231-0851 JAPAN |
| KUMI, SATO | 3-7-1-608 KONAN 13 MINATO-KU 108-0075 JAPAN |
| KUMIKO, KAMOCHI | #302 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI 13 SUGINAMI-KU 166-0013 JAPAN |
| KUMIKO, KATO | TSURUGAOKA 4-9-23 11 FUJIMINO-SHI 356-0045 JAPAN |
| KUMIKO, OKUBO | 2-20-5-305 AOBADAI, MEGURO-KU 13 TOKYO 153-0042 JAPAN |
| KUN, QIAN | 23 NORTON STREET EDISON NJ 08820 |
| KUN, ZHU | HIGARIKAOGA 3-8-12 ROOM 612 13 NERIMA-KU 179-0072 JAPAN |
| KUN,WILLIAM C. | 1111 S. GRAND AVE. UNIT 415 LOS ANGELES CA 90015 |
| KUNAL V, GOGRI | 501,GAUTAM SINDHU, OPP ARADHANA TALKIES, PANCHPAKHADI, THANE (W) THANE (W), MAHARASHTRA 400602 INDIA |
| KUNAL, CHAUDHARY | FLAT 13 , INNOVA COURT 1A LESLIE PARK ROAD SURREY CROYDON CR0 6AT UNITED KINGDOM |
| KUNAL, DALVI | 202/KAVERI BAPU BAGWE ROAD DAHISAR(WEST) MUMBAI 400068 INDIA |
| KUNAL, KAIN | APT 11F 212 EAST 47TH STREET NEW YORK NY 10017 |
| KUNAL, KUMAR | A-804,LOTUS VALLEY OF FLOWERS,THAKUR VILLAGE KANDIVALI-EAST MH MUMBAI 400101 INDIA |
| KUNAL, KUNDE | 30 RIVER COURT APARTMENT 0912 JERSEY CITY NJ 07310 |
| KUNAL, MAINI | 130 WEST 30TH STREET APT #8B NEW YORK NY 10001 |
| KUNAL, MALKANI | 230 PARK PLACE APT. #3G BROOKLYN NY 11238 |
| KUNAL, NANDWANI | 98 FERGUSONS WHARF LONDON E143SJ UNITED KINGDOM |
| KUNAL, PHANSE | 25-61, 34TH ST APT 1 ASTORIA NY 11103 |
| KUNAL, RAMBHIA | 51 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| KUNAL, RAVAL | G-402 GOKUL RESIDENCY OPPOSITE SAI DHAM TEMPLE THAKUR VILLAGE, KANDIVALI (EAST) MUMBAI 400101 INDIA |
| KUNDAN, KHANOLKAR | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU NAGAR BEHIND SBI BANK KANJUR MARG (EAST) MH MUMBAI 400042 INDIA |
| KUNDI,NARINDER | 49 QUEENS ROAD LEYTONSTONE LONDON E11 1BA GREAT BRITAIN |
| KUNHO, CHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KUNIHIKO, OKUMURA | 4-20-6-A101 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| KUNIHIRO, MANABE | 1-1-18-1201 MITA 13 MINATO-KU 108-0073 JAPAN |
| KUNIO, TAHARA | #611 PARK RESIDENCIES 9-7-7 AKASAKA 13 MINATOKU 107-0052 JAPAN |
| KUNPENG, SUN | 2828 BROADWAY APARTMENT 6A NEW YORK NY 10025 |
| KUNSEN, GEN | 261-1-104 YAMATE-CHO 14 NAKA-KU 231-0862 JAPAN |
| KUNTAL, PARIKH | 42, SHIV SAGAR 106 - WALKESHWAR ROAD MUMBAI 400006 INDIA |
| KUNTZEVICH,RICHARD | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003 |
| KUNZ,ROBERT F. | 1858 CLUB CIRCLE COURT PAWLEYS ISLAND SC 29585 |
| KUO, HSIEH | 84 KIRKWOOD ROAD WEST HARTFORD CT 06117 |
| KUPFERSCHMIDT,MARCUS L. | 201 E 15TH ST APT. 6A NEW YORK NY 10003 |
| KURBATSKIY,DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229 |
| KURBATSKIY,DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229 |
| KURBATSKIY,DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229 |
| KURKURE,CHANDAN | 268 TRAVERS PLACE LYNDHURST NJ 07071 |
| KURKURE,CHANDAN | 268 TRAVERS PLACE LYNDHURST NJ 07071 |
| KURODA,CHIEKO | 2-42-11-302 NAKAMACHI MEGURO-KU TOKYO 153-0065 JAPAN |
| KURODA,NAOHIRO | 5/13/2002 YAKUMO MEGURO-KU TOKYO 152-0023 JAPAN |
| KURODA,TERUKO | ONE IRVING PLACE U7A NEW YORK NY 10003 |
| KUROKAWA,YAYOE | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA MINATO-KU TOKYO 108-0074 JAPAN |
| KUROKI,MICHIYO | 3-14-6-103 TABATA KITA-KU TOKYO 114-0014 JAPAN |
| KUROYANAGI,YURI | 2-8-1-803 KUDAN-MINAMI CHIYODA-KU TOKYO 102-0074 JAPAN |
| KURT A., JOHNSON | 133 FULLER ST NEWTON MA 02465 |
| KURT A., LOCHER | 500 WEST END AVE APT 5C NEW YORK NY 10024 |
| KURT E., MAIER | 40 BACCHARIS TIBURON CA 94920 |
| KURT W., HANEY | 3900 STANFORD AVE DALLAS TX 75225 |
| KURT W., KOVALICK | 295 MERCER ST. PRINCETON NJ 08540 |
| KURT WILLIAM, FISHER | 130 BARROW ST. APT. 217 NEW YORK NY 10014 |
| KURT, BROWER | 28 PARTRIDGE LANE WESTON CT 06883 |
| KURT, COUTAIN | 139-28 246TH STREET ROSEDALE NY 11422 |
| KURT, KEMPKES | PO BOX 307  (16 ROCKLEDGE ROAD) APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KURT, KOHLMEYER | 400 WASHINGTON ROAD LAKE FOREST IL 60045 |
| KURT, KOSCHNITZKE | 16 PERNA LANE STAMFORD CT 06903 |
| KURT, PHILLIPS | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154 |
| KURT, STEEGE | 11 DIX LANE LAWRENCEVILLE NJ 08648 |
| KURT, SWITALA | 43 CAROLIN ROAD MONTCLAIR NJ 07043 |
| KURTZ,JEFFREY | 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN NY 11215 |
| KURTZ,JEFFREY | 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN NY 11215 |
| KURUSH C., MISTRY | 353 W 56TH STREET APT #7C NEW YORK NY 10019 |
| KUSH, GOEL | 444 WASHINGTON BLVD APT. 2527 JERSEY CITY NJ 07310 |
| KUSH, SHAH | G-401 POWAI PARK, NR D-MART HIRANANDANI GARDENS POWAI HIRANANDANI MUMBAI 400076 INDIA |
| KUSHAL, KHAN | 200 BOWERY #4E NEW YORK NY 10012 |
| KUSHAL, KUMAR | 13 ST. MARY'S PLACE KENSINGTON GREEN LONDON W85UE UNITED KINGDOM |
| KUSNADI, PRADINATA | 32 LORONG MYDIN #15-07 ASTORIA PARK SINGAPORE SINGAPORE |
| KUSUM, ALEYA | 5213 35TH STREET LONG ISLAND NY 11101 |
| KUTXAINDEX15, FI | C/GARIBAY NO 15 DONOSTIA-SAN SEBASTIAN SPAIN |
| KUWAIT FUND FOR ARAB ECONOMIC DEVELOPMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KUZMIAK,MIKE | 54 PARK AVE MAYWOOD NJ 07607 |
| KVAAL,JEFFREY T. | 180 WEST END AVENUE 23M NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD WINNERSH TRIANGLE WOKINGHAM BERKS RG41 5RB UNITED KINGDOM |
| KVETNOY,LARISA | 13-50 ZITO CT FAIR LAWN NJ 07410 |
| KWAK,KYU | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004 |
| KWAKU, ACHEAMPONG | 1419 UNIVERSITY AVENUE APT 2B BRONX NY 10452 |
| KWAN,HERBERT W. | FLAT 28A DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG |
| KWAN,KEVIN T. | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWAN,KEVIN T. | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWAN,KEVIN T. | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWANG SOOK, YANG | 103-402 SK BUHANSAN CITY APT. MIA 7-DONG KANGBUK-KU SEOUL KOREA, REPUBLIC OF |
| KWANGSEOB, JUNG | 1506-112 DAERIM APT HAENGDANG-DONG, SUNGDONG-GU SEOUL KOREA, REPUBLIC OF |
| KWAW, AMOS | 621 SAVIN AVE. WEST HAVEN CT 06516 |
| KWEILING, CHU | 100 CHESTER AVENUE 2F BROOKLYN NY 11218 |
| KWOK KEI, LO | 219-24 74TH AVE 2ND FLOOR BAYSIDE NY 11364 |
| KWOK YUEN, NG | 106 BISSETT STREET SAYREVILLE NJ 08872 |
| KWOK,PARON LAI SHUN | 6-12-4-716 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| KWOK,SO KAM JAMIE | ROOM B, 10/F, BLOCK 2, NO. 22 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| KWONG M., YAU | 502 CLIFTON AVENUE STATEN ISLAND NY 10305 |
| KWONG Y., WONG | 21 GAGE CT FREEHOLD NJ 07728 |
| KWUN SHAN, WONG | FLAT A, 4 FLOOR, BLOCK 3 LAGUNA CITY HONG KONG HONG KONG |
| KX SYSTEMS INC. | 555 BRYANT ST. #375 PALA ALTO CA 94301 |
| KYIM,EUGENE E. | C/O MORGAN STANLEY, 30TH FLOOR 3 EXCHANGE SQUARE HONG KONG HONG KONG |
| KYLE A, HAMBRIGHT | 417 WEST 48 STREET APT. 3E NEW YORK NY 10036 |
| KYLE MATTHEW, MOONEY | 31 JANE STREET APARTMENT 7D NEW YORK NY 10014 |
| KYLE, HAUPTMAN | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA 13 MINATO-KU 106-0045 JAPAN |
| KYLE, HOWARD | 157 WEST 24TH STREET APARTMENT 3 NEW YORK NY 10011 |
| KYLE, HUANG | 9335 ALZAADA LANE HOUSTON TX 77070 |
| KYLE, INGRAM | 716 MADISON STREET APT. 210 HOBOKEN NJ 07030 |
| KYLE, MALDINER | 1 MAIN STREET APT 6C BROOKLYN NY 11201 |
| KYLE, MAZUREK | 60 RIVA AVE. NORTH BRUNSWICK NJ 08902 |
| KYLE, RIDAUGHT | 219 WEST 81ST STREET # 2J NEW YORK NY 10024 |
| KYLER, PETRIE | 84 BARNSBURY ROAD LONDON N1 0ES UNITED KINGDOM |
| KYLIE, REINKE | 18 NEWSTEAD HOUSE 57A LIVERPOOL ROAD LONDON N10RT UNITED KINGDOM |
| KYM S., ARNONE | 1075 PARK AVENUE 11B NEW YORK NY 10128 |
| KYOBO SECURITIES CO. LTD | KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 KOREA |
| KYOKO, FUKUNAGA | 5-9-23 KATAHIRA ASAO-KU 14 KAWASAKI-SHI 215-0023 JAPAN |
| KYOKO, TAJIMA | 3-5-2-513 HIRATA 12 ICHIKAWA-SHI 272-0031 JAPAN |
| KYOKO, TERATANI | 10-506 KIKUICHO 13 SHINJUKU 162-0044 JAPAN |
| KYOUNGAH, KIM | 101-GA-DONG HYEGWANG JUTAEK 627-8 SIMGOKBON 1-DONG SOSA-GU BUCHEON-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| KYOUNGWON KAY, CHOI | NAKAMEGURO 3-3-3-206 MEGURO-KU 13 TOKYO 153-0061 JAPAN |
| KYRIACOS A., LOUPIS | 190 EAST 7TH STREET APARTMENT 607 NEW YORK NY 10009 |
| KYRIAKOS, MIHALITSIS | 19-67 76 STREET EAST ELMHURST NY 11370 |
| KYUNG JIN, KIM YOON | THE SPRINGS 3 MOULMEIN RISE #10-01 SINGAPORE 308144 SINGAPORE |
| KYUNG MIN HANNA, HAN | 7 ROGINSKI COURT PARLIN NJ 08859 |
| KYUNG-HYE, LEE | H-701, HANYANG APT YEOIDO-DONG YONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KYUNGIL, HO | 101-1501 BORAMAE SAMSUNG APT 1698-1 BONGCHEON 1 DONG KWANAK-GU SEOUL 151752 KOREA, REPUBLIC OF |
| KYUNGRAN, KIM | 1401-1404 MOKDONG APT SHINJEONG-DONG YANGCHEON-GU SEOUL KOREA, REPUBLIC OF |
| L RAM I, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| L'HERITIER, JEAN-JACQUES | 453 WEST 43RD STREET #4C NEW YORK NY 10036 |
| L-JAC ONE SPECIAL PURPOSE COMPANY | 2-1 MINAMI AOYAMA 7 -CHOME, MINATO-KU, TOKYO C/O. AOYAMA SOGO ACCOUNTING OFFICE 107-0062 JAPAN |
| L. CHRISTOPHER, QUICK | 71 SECOND AVENUE APARTMENT 4 NEW YORK NY 10003 |
| LA BELLE, ANTOINETTE E. | 353 EAST 83RD ST, #12F NEW YORK NY 10028 |
| LA BELLE, ANTOINETTE E. | 353 EAST 83RD ST, #12F NEW YORK NY 10028 |
| LA FONDIARIA ASSICURAZIONI | PIAZZA DELLA LIBERTA#APPOS, 6 FIRENZE ITALY |
| LA FONDIARIA ASSICURAZIONI | VIA LORENZO IL MAGNIFICO FIRENZE 50123 ITALY |
| LA LOMA VILLAGE | C/O ROSKAMP ARIZONA MANAGEMENT & DEVELOPMENT 14506 WEST GRANITE VALLEY DRIVE, SUITE 206 SUN CITY WEST AZ 85375 |
| LA PIEDRA, JAMES R | 250 RETFORD AVENUE STATEN ISLAND NY 10312 |
| LA PIEDRA, JAMES R | 250 RETFORD AVENUE STATEN ISLAND NY 10312 |
| LA SALLE BANK NA | COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LA SALLE COUNTY RECORDER | 707 E. ETNA RD OTTAWA IL 61350 |
| LA VECCHIA, LUIGI | 16 ELSWORTHY RISE LONDON NW3 3SH GREAT BRITAIN |
| LA'NETTE S., MCGILL | 144-19 111 AVENUE JAMAICA NY 11435 |
| LA-ROSE, LEX B. | 4517 MONTICELLO AVE BRONX NY 10466 |
| LAB ESCAPE, INC. | ATTN: LAB ESCAPE, INC. 1465 SAND HILL ROAD, SUITE 2052 CANDLER NC 28715 |
| LABERGE, CLAUDE A. | 16 OLD ORCHARD RD MORRISTOWN NJ 07960 |
| LABONYA, CHATTERJEE | G227, PUSHPANJALI VASWANI MARG SEVEN BUNGLOWS ANDHERI (W) MUMBAI 400061 INDIA |
| LACALAMITO, MARISA | 142 GARTH RD., APT. TA SCARSDALE NY 10583 |
| LACALAMITO, MARISA | 142 GARTH RD., APT. TA SCARSDALE NY 10583 |
| LACEY, VERNON J | 1 PISHIOBURY MEWS PISHIOBURY DRIVE SAWBRIDGEWORTH, HERTS CM21 0AP GREAT BRITAIN |
| LACHMAN, KRISTINA E. | 25844 DEQUINCY PLACE STEVENSON RANCH CA 91381 |
| LACHMAN, LAWRENCE D. | 30 KING ARTHUR COURT NEW CITY NY 10956 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | 145 BOULEVARD AVENUE THROOP PA 18512-3339 |
| LACKEY, CHAD M. | 1913 AUTUMN SAGE DRIVE DACULA GA 30019 |
| LACKEY, CHAD M. | 1913 AUTUMN SAGE DRIVE DACULA GA 30019 |
| LADAWAN, ARUNYINGMONGKHO | 28 WYATT POINT EREBUS DRIVE, LONDON LONDON SE28 0GL UNITED KINGDOM |
| LADAWAN, SRIADISAK | 43/100 MOOBAN RATCHADA ARCADIAN SOI 4 KANCHANAPISEK RD.,  BANGBON BANGKOK 10150 THAILAND |
| LADEN, GARY | 128 PACIFIC STREET APT. B BROOKLYN NY 11201 |
| LAFEMINA, CHRISTOPHER M. | 3 COBB COURT HUNTINGTON NY 11743 |
| LAGRATTA, MARK F. | 320 EAST 50TH ST APARTMENT 6C NEW YORK NY 10022 |
| LAGUERRE, MARTIN ERIC | 53 TAMARACK WAY PLEASANTVILLE NY 10570 |
| LAGUERRE, MARTIN ERIC | 53 TAMARACK WAY PLEASANTVILLE NY 10570 |
| LAHMAR, ANNE-SOPHIE | 64 BROUGHTON ROAD LONDON SW6 2LB GREAT BRITAIN |
| LAHOTI, PRIYA | 31 RIVERCOURT APARTMENT # 505 JERSEY CITY NJ 07310 |
| LAI FONG, TZE | FLAT 2004, SAU WAH HOUSE SAU MAU PING ESTATE, KWUN TONG, KLN HONG KONG HONG KONG |
| LAI KUEN LYBIR, TSANG | FLAT H, 25/F, TOWER III THE SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LAI KUEN, WONG | ROOM 6, 7/F, BLOCK A JADE COURT 48-49 KENNEDY TOWN PRAYA HONG KONG HONG KONG |
| LAI LENG, YONG | BLOCK 731 TAMPINES ST. 71 #13-141 SINGAPORE 520731 SINGAPORE |
| LAI LING, LI | 128 BAY 17TH STREET BROOKLYN NY 11214 |
| LAI WAN KAREN, MAK | FLAT F, 13/F, BLOCK 3 CARADO GARDEN TAI WAI HONG KONG HONG KONG |
| LAI, CARA WAI SHAN | FLAT E, 30/F, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM HONG KONG |
| LAI, JANNY SHUK CHUN | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET, SHAU KEI WAN, HONG KONG |
| LAI, LINDA Y. H. | 20 CATHERINE SLIP #1C NEW YORK NY 10038 |
| LAI, MING-FAI | 119 CHAMBERS STREET UNIT 2 NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| LAI,MINSHIAN | 485 UNION HILL RD MORGANVILLE NJ 07751 |
| LAI,RITA | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LAIDLEY,BRENDA | 938 E. 42ND STREET BROOKLYN NY 11210 |
| LAIDLEY,BRENDA | 938 E. 42ND STREET BROOKLYN NY 11210 |
| LAIDLEY,BRENDA | 938 E. 42ND STREET BROOKLYN NY 11210 |
| LAILA, OUARRACHY | 26 MAURETANIA BUILDING 4, JARDINE ROAD LONDON E1W3WB UNITED KINGDOM |
| LAING,MARJORIE E. | 15 TECUMSEH AVENUE MT. VERNON NY 10553 |
| LAINIE SUAREZ, BUTLER | 912 MESSINA AVENUE CORAL GABLES FL 33134 |
| LAINIE, CAVALARIS | 5335 CENTER STREET JUPITER FL 33458 |
| LAINO,JENNIFER | 422 HAMPTON COURT MANALAPAN NJ 07726 |
| LAINO,JOHN E. | 28 MORRIS CT EAST BRUNSWICK NJ 08816 |
| LAISSA, RINCON | 135-32 122 STREET SOUTH OZONE PARK NY 11420 |
| LAKE HOSPITAL SYSTEM INC | 71 EAST HIGH STREET PAINESVILLE OH 44092 |
| LAKE PRINCE CENTER INC | LAKE PRINCE CENTER, INC. C/O UNITED CHURCH RETIREMENT HOMES, INC. 100 LEONARD AVENUE NEWTON NC 28658 |
| LAKEMAN | MS. LESLIE WAY 0179 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| LAKEMAN, WAY | 0179 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| LAKERIDGE ASSOCIATES | 4582 SO. ULSTER STREET PARKWAY DENVER CO 80237 |
| LAKEVIEW CDO 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC 2007-1 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW VILLAGE INC | 9100 PARK STREET LENEXA KS 66215 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP C/O PICERNE DEVELOPMENT CORPORATION OF FLORIDA 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKHAN,MICHELE | 2600 KENNEDY BLVD APARTMENT 10H JERSEY CITY NJ 07306 |
| LAKSHMAN, EASWARAN | 104 HANA ROAD EDISON NJ 08817 |
| LAKSHMANAN KRIS, NURANI | 204 10TH STREET APT # 423 JERSEY CITY NJ 07302 |
| LAKSHMI G, SHETTY | 61-20 GRAND CENTRAL PKWY APT. B208 FOREST HILLS NY 11375 |
| LAKSHMI, CHETTY | 1207 RIVENDELL WAY EDISON NJ 08817 |
| LAKSHMI, DAGGUBATI | B602, AKRUTI ORCHID PARK KURLA - ANDHERI LINK ROAD SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| LAKSHMI, KOTA | 2 COTTONWOOD COURT EDISON NJ 08820 |
| LAKSHMI, KRISHNAN | B 402 FLORENTINE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| LAL, GEORGE | 206 CENTRAL AVENUE NEW PROVIDENCE NJ 07974 |
| LALANNE,CHARLES EDGAR | 286 E 10TH ST APARTMENT 4E NEW YORK NY 10009 |
| LALEEN COLLINS, DOERRER | 1705 NORTH RUTHERFORD AVE. CHICAGO IL 60707 |
| LALIS,JOHN P. | 20 WEST 64TH STREET APT 29J NEW YORK NY 10023 |
| LALIT P, CHOUDARY | 16, MARLOW, 62 B POCHKHANWALA ROAD WORLI MUMBAI 400030 INDIA |
| LALIT, CHANCHLANI | LBS MARG BUILDING 2C, FLAT NO. 1702, DREAMS, LBS MARG, BHANDUP (WEST) MH MUMBAI 400078 INDIA |
| LALIT, GARG | NAVRANG BLDG D - 1/14 2ND FLOOR NEAR SHAHAD RLY STATION SHAHAD (W), MH THANE DISTRICT 421103 INDIA |
| LALIT, GOSAVI | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-1-3-716 1 SEISHIN-CHO, 1-CHOME 13 EDOGAWA-KU 134-0087 JAPAN |
| LALIT, GUPTA | 889 EDWARDS ROAD EDWARDS GARDEN APARTMENTS, #D6 PARSIPANNY NJ 07054 |
| LALIT, HINGORANI | A/803, OASIS, VASANT OSCAR, L.B.S MARG, MULUND(WEST), MULUND (W) MUMBAI 400080 INDIA |

| Claim Name | Address Information |
|---|---|
| LALLMAN,PADMINI | 4 ODELL AVENUE YONKERS NY 10701 |
| LAM,EDWARD | FLAT 19A, JADE COURT 81-87 WAI CHING ST YAUMATEI HONG KONG |
| LAM,SHUK JANE | G/F, 10 BRIAR AVENUE HAPPY VALLEY HONG KONG |
| LAM,SUSAN WAI SUEN | FLAT E, 13/F KWUN TIEN MANSION TAIKOO SHING HONG KONG |
| LAM, TAMI S. | 1751 28TH AVENUE SAN FRANCISCO CA 94122 |
| LAM, TAMI S. | 1751 28TH AVENUE SAN FRANCISCO CA 94122 |
| LAMANTEA,COSIMO | 29 HENRY STREET MOONACHIE NJ 07074 |
| LAMB,HELEN L | 44 BRANDRAM ROAD LONDON SE13 5RT GREAT BRITAIN |
| LAMB,MELISSA A. | 106 FORESTVIEW DRIVE WILLIAMSVILLE NY 14221 |
| LAMB,STEVEN V | 11 OLD SUN WHARF 40 NARROW STREET LIMEHOUSE LONDON E14 8DG GREAT BRITAIN |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976 |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976 |
| LAMBA,SANJAY | 43 EAST 63RD STREET #3 NEW YORK NY 10065 |
| LAMBE,DONAL M. | 83 SUNFLOWER CIRCLE WAPPINGERS FALLS NY 12590 |
| LAMBERT,WILLIAM L. | 22 CAMBRIDGE COURT LARCHMONT NY 10538 |
| LAMBRIGHT,DESSALINE | 601 EAST 18TH STREET APARTMENT 502 BROOKLYN NY 11226-7300 |
| LAMIAA, MOHAMED | 1085 WARBURTON AVENUE, APT. 416 YONKERS NY 10701 |
| LAMIREL,JULIE C | 23 HILLGATE PLACE LONDON W8 7SL GREAT BRITAIN |
| LAMMIN,STEVEN | 9 ARGYLE ROAD MONTCLAIR NJ 07043 |
| LAMONT,JOSHUA | 359 WEST 52ND STREET #2 NEW YORK NY 10019 |
| LAMONT,JOSHUA | 359 WEST 52ND STREET #2 NEW YORK NY 10019 |
| LAMP,FERENCE K | APOLLOLAAN AMSTERDAM 1077BA THE NETHERLANDS |
| LAMYONG ASSET COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601 RAMA IV ROAD, SILOM, BANGRAK BANGKOK 10500 THAILAND |
| LAN AIRLINES SA | LAN AIRLINES SA AVENIDA AMERICO VESPUCIO SUR NO. 901 RENCA SANTIAGO DE F3 00000 CHILE |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY HAUPPAUGE NY 11749 |
| LAN,IVETTE | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| LAN-TEL COMMUNICATIONS, INC | 170 KERRY PLACE NORWOOD MA 02062 |
| LAN-TEL COMMUNICATIONS, INC. | ATTN: JOE BODIO, PRESIDENT 170 KERRY PLACE NORWOOD MA 02062 |
| LANA A., SOLOMON | 345 EAST 56TH STREET APARTMENT 9A NEW YORK NY 10022 |
| LANA, FINKELSTEIN | 350 W 42ND ST APT. #23 I NEW YORK NY 10036 |
| LANA, FRANKS HARBER | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| LANCE F., BYLOW | 302 WEST 12TH STREET APT 2G NEW YORK NY 10014 |
| LANCE G., THOMAS | 2 HIGH TREE CLOSE HERTS SAWBRIDGEWORTH CM210EY UNITED KINGDOM |
| LANCE, BRYAN | 1539 WOODRUFF AVE. APARTMENT 106 LOS ANGELES CA 90024 |
| LAND ROVER PENSION TRUSTEES LIMITED | C/O ABERDEEN ASSET MANAGEMENT PLC ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| LAND SACHSEN-ANHALT | VERTRETEN DURCH DAS MINISTRIUM DER FINANZEN EDITHARING 40, MAGDEBURG 39108 GERMANY |
| LAND SALZBURG | LAND SALZBURG VERTRETEN DURCH DAS AMT DER LANDESREGIERUNG KAIGASSE, 2 SALZBURG A-5010 AUSTRIA |
| LAND TRANSPORT AUTHORITY OF SINGAPORE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LAND,PETER J | 26E GORDON PLACE LONDON W8 4JE GREAT BRITAIN |
| LANDATA INFORMATION SERVICES INC. | ATTN MICHAEL WEST 5919 EAST HENRIETTA ROAD RUSH NY 14543 |
| LANDESBANK BADEN-WURTTEMBERG | ATTN:DERIVATIVES 4042 ADMINSTRATION OTC- PO BOX 10 49 60, D,70049 STUTTGART STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN:DERIVATIVES 4042 ADMINSTRATION OTC- PO BOX 10 49 60 D,70049 STUTTGART STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | LANDESBANK BADEN-WURTTEMBERG AM HAUPTBAHNHOFF 270173 STUTTGARD P.O. BOX 10 60 |

| Claim Name | Address Information |
|---|---|
| LANDESBANK BADEN-WURTTEMBERG | 49 70049 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BERLIN | VERTRIEB IMMOBILIENFINANZIERUNG KONORTIAL SONDERGESCHAFT IF21 CORNELIUSSTR 10787 GERMANY |
| LANDESBANK BERLIN | VERTRIEB IMMOBILIENFINANZIERUNG KONORTIAL SONDERGESCHAFT IF21 CORNELIUSSTR 10787 GERMANY |
| LANDESBANK BERLIN AG | ALEXANDERPLATZ 2 BERLIN D-10178 GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | 420 FIFTH AVENUE NEW YORK NY 10018 |
| LANDESBANK RHEINLAND PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 56 116 GERMANY |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 55 116 GERMANY |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | 10-12, BOULEVARD ROOSEVELT P.O BOX 84-L-2010 LUXEMBOURG LUXEMBOURG L-2450 LUXEMBOURG |
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD. | C/O CED COMPANIES MAITLAND FL 32751 |
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD HOUSTON TX 77042 |
| LANDMARK II CDO LIMITED | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK II CDO LIMITED | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK II CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK II CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK III CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IV CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK POWER EXCHANGE INC | 1 E GREENWAY PLAZA HOUSTON TX 77046 |
| LANDMARK VI CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VII CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VII CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDSBANKI ISLANDS HF | LANDSBANKI ISLANDS HF C/O VARSLA OG VIDSKIPTAUMSJON AUSTURSTRAETI 11 REYKJAVIK IS-155 ICELAND |
| LANDWIRTSCHAFTLICHE RENTENBANK | LEGAL DEPARTMENT HOCHSTRABE 2 FRANKFURT AM MAIM 60313 GERMANY |
| LANDY,CATHLEEN | 2801 PARK CENTER DRIVE APT. A1208 ALEXANDRIA VA 22302 |
| LANE,DARREN S. | 1 BLACK GUM DRIVE MONMOUTH JCT. NJ 08852 |
| LANE,PATRICIA E. | 8 HAWTHORNE AVENUE STATEN ISLAND NY 10314 |
| LANEFELT,STEFAN J | 52 QUEEN'S GATE GARDENS FLAT 1A LONDON SW7 5NF GREAT BRITAIN |
| LANG,SIMON E | 7 HILLARY MOUNT BILLERICAY,ESSEX CM12 9JS GREAT BRITAIN |
| LANGDOWN,STEPHEN J | 6 HIGHBURY CLOSE WEST WICKHAM,KENT BR4 9PA GREAT BRITAIN |
| LANGE,JOHN D. | 107 GOODHILL ROAD WESTON CT 06883-2829 |
| LANGEVIN,MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANGLEY,CANDICE | 5 AUGUSTA ROAD AUGUSTA PLACE SUNNINGDALE 7441 SOUTH AFRICA |
| LANGSTON, THEIS | 1200 MAIN STREET APT 912 DALLAS TX 75202 |
| LANIER,LEIGH K. | 27 WEST 86TH STREET APARTMENT 14C NEW YORK NY 10024 |
| LANIER,LEIGH K. | 27 WEST 86TH STREET APARTMENT 14C NEW YORK NY 10024 |
| LANIER,LEIGH K. | 27 WEST 86TH STREET APARTMENT 14C NEW YORK NY 10024 |
| LANKEN,JONATHAN P. | 24 WELBECK WAY LONDON W1G 9YR GREAT BRITAIN |
| LANTERO,PELAYO | C/ FUENTE DEL REY, 20 MADRID 28023 SPAIN |
| LANUSSE,MARIANO J. | JOSE INGENIEROS 4080 BECCAR (1643) ARGENTINA |
| LANZA,FILIPPO D | 17 WETHERBY GARDENS APARTMENT 5 LONDON SW5 0JP GREAT BRITAIN |
| LANZE,BRIAN C. | 72 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| LAODICEA LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 445 BROAD HOLLOW ROAD, SUITE 239 MELVILLE NY 11747 |
| LAODICEA LLC. | 445 BROAD HOLLOW ROAD SUITE 239 MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| LAPLACA,DAVID J. | 501 TIBURON TIBURON CA 94920 |
| LAPPI,JOSEPH A. | 35-36 76TH STREET APT # 427 JACKSON HEIGHTS NY 11372 |
| LAPRADA | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| LAPRE,LISA M. | 133 BUTTERY ROAD NEW CANAAN CT 06840 |
| LAPSKER,ILYA | 117-14 UNION TPKE APT FF3 KEW GARDENS NY 11415 |
| LARA A, PETTIT-BREINGAN | 7A LOCUST LANE HUNTINGTON NY 11743 |
| LARA, FISHER | 15 THORNSBEACH ROAD LONDON SE6 1DY UNITED KINGDOM |
| LARA, JACKSON | 61 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AJ UNITED KINGDOM |
| LARA, KLEIN | 31 BAY BREEZE DRIVE TOMS RIVER NJ 08753 |
| LARA, KUMAR | 346 CONEY ISLAND AVENUE APT.# 607 BROOKLYN NY 11218 |
| LARA, POOLE | 17 SEATON CLOSE MDDSX TWICKENHAM TW2 7AS UNITED KINGDOM |
| LARA, ROSENBERG | 247 E. 28TH STREET APT.  4H NEW YORK NY 10016 |
| LARA,W ENRIQUE | 35 SPRINGTIME LANE EAST LEVITTOWN NY 11756 |
| LARGE | PO BOX 436 CONTARO AZ 85652 |
| LARGOTTA,SEAN A. | 704 BROADWAY NEW YORK NY 10003 |
| LARIMORE,JORDAN R. | 4608 IVANHOE ST. HOUSTON TX 77027 |
| LARIONOFF,NICHOLAS J. | 35 GRIST MILL RD WANAQUE NJ 07465-1206 |
| LARISA, AGISHTEIN | 73 AMSTERDAM AVE. PASSAIC NJ 07055 |
| LARISA, KVETNOY | 13-50 ZITO CT FAIR LAWN NJ 07410 |
| LARISA, PELTIN | 544 DONGAN HILLS AVENUE STATEN ISLAND NY 10305 |
| LARISA, PORTNOY | 2361 CONEY ISLAND AVENUE APT. 6G BROOKLYN NY 11223 |
| LARISSA, INGHAM | 24 BARNSWOOD CLOSE WARWICK AVENUE W9 2RE UNITED KINGDOM |
| LARISSA, WHEATCROFT | 48 BEULAH ROAD SURREY SUTTON SM1 2QQ UNITED KINGDOM |
| LARKIN,JOANNE | 240 EAST 79TH STREET APT 14D NEW YORK NY 10075 |
| LARKIN,TED C | 415 EAST 37TH STREET APT. 15H NEW YORK NY 10016-3241 |
| LARKIN,TED C | 415 EAST 37TH STREET APT. 15H NEW YORK NY 10016-3241 |
| LAROCCO,GARY | 31 MARK TWAIN LANE E. SETAUKET NY 11733 |
| LAROIA,ADITYA | FLAT NO. 3 68 SYDNEY STREET LONDON SW3 6PS GREAT BRITAIN |
| LARRIEUX,ELIANE | 102-16 217 PLACE QUEENS VILLAGE NY 11429 |
| LARRY GRAVES | 316  PARK STREET MONROE WA 98272 |
| LARRY J., KRAVETZ | 181 HAVILAND ROAD STAMFORD CT 06903 |
| LARRY M., GELWIX | 35 SALEM LANE EVANSTON IL 60203 |
| LARRY S., WIESENECK | 23 BLOOMFIELD WAY LLEWELLYN PARK WEST ORANGE NJ 07052 |
| LARRY, CHEN | ARUS KACHIDOKI KOMONE #803 3-2-10, KACHIDOKI 13 CHUO-KU JAPAN |
| LARRY, DIAMOND | 177 BIXLEY HEATH LYNBROOK NY 11563 |
| LARRY, GOBERMAN | 167 STULTS LANE EAST BRUNSWICK NJ 08816 |
| LARRY, LAU | 27 TERSHA STREET SURREY RICHMOND TW9 2LY UNITED KINGDOM |
| LARRY, STACK | 160WEST END AVENUE APT. 5B NEW YORK NY 10023 |
| LARS P., JACOBSON | 909 15TH. ST. HERMOSA BEACH CA 90254 |
| LARS, KREUTZMANN | 34 SPENCER HILL HANOVER COURT, FLAT 1 LONDON SW19 4NY UNITED KINGDOM |
| LARS, MOHN | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W86SU UNITED KINGDOM |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST FORT LEE NJ 07024 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY SUITE 3000 EDISON NJ 08817 |
| LARSON, CHOW | 7 JACKSON STREET GARDEN CITY NY 11530 |
| LARSON,ERIC D. | 16 WILLIAMS ROAD CHATHAM NJ 07928 |
| LARUSSO,MARSHALL R. | 81 CHIMNEY RIDGE DR MORRISTOWN NJ 07960 |
| LAS VEGAS MONORAIL PROJECT | 3960 HOWARD HUGHES PARKWAY SUITE 750 LAS VEGAS NV 89169 |
| LAS VEGAS REDEVELOPMENT AGENCY | 400 STEWART AVENUE LAS VEGAS NV 89101 |
| LAS VEGAS SANDS INC | LAS VEGAS SANDS INC. 3355 LAS VEGAS BOULEVARD SOUTH LAS VEGAS NV 89109-8941 |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NA | 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | F/K/A LASALLE NATIONAL BANK, AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C3 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C3 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2C00-C4 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2C00-C4 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C5 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C5 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C5 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C5 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C8 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C8 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C8 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C8 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE AMSDELL PORTFOLIO MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE AMSDELL PORTFOLIO MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE PARK SQUARE MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-C5B 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE PARK SQUARE MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-C5B 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB COMMERCIAL MORTGAGE TRUST 2007-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE  TRUST 2005-C5 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C5 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C7 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C7 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C7 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C7 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C6 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C6 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C7 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C1 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C2 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C7 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C7 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-C1 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3 COMMERCIAL MORTGAGE |

| Claim Name | Address Information |
|---|---|
| LASALLE BANK NATIONAL ASSOCIATION | PASS THROUGH CERTIFICATES, SERIES 2006-C3 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES C4 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C6 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES C-6 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7 COMMERCIAL, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-C7 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C1 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C2 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 COMMERCIAL MORTGAGE BANK PASS-THROUGH CERTIFICATES, SERIES 2007-C6 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4A 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | AS TRUSTEE OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4A 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | TRUSTEE FOR HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C5 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE BANK NATIONAL ASSOCIATION | TRUSTEE FOR HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5 COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C5 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL BANK | 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL BANK | 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL BANK | AS TRUSTEE 135 S LASALLE ST, STE 1625 CHICAGO IL 60603 |
| LASHMAR,GARY L | 46 GRAYLANDS LOUGHTON LANE THEYDON BOIS,ESSEX CM16 7LB GREAT BRITAIN |
| LASITHA SAPIN, PAVITHRAN | F/102 APEKSHA APARTMENT SAI NAGAR VASAI (W) MUMBAI 401202 INDIA |
| LASSER,ALEXIS D. | 160 WEST 66TH STREET APARTMENT 23J NEW YORK NY 10023 |
| LASSER,MICHAEL | 5 EAST 22ND APT. #23A NEW YORK NY 10010 |
| LASZLO, MAKRAI | 502 EAST 73RD STREET APT. 2D NEW YORK NY 10021 |
| LASZLO,ANDOR M | 24 WILDWOOD TERRACE GLEN RIDGE NJ 07028-2141 |
| LATA, MISTRY | 6 HEADSTONE LANE NORTH HARROW LONDON HA2 6HG UNITED KINGDOM |
| LATA, SHETTY | G/202, NISARG, OPP 90 FEET ROAD SECTOR 6, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| LATASHA M., WILLIAMS | 732 FITZGERALD PLACE ATLANTA GA 30349 |
| LATCHMAN,MICHAEL | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| LATCHMAN,MICHAEL | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| LATCHMAN,MICHAEL | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| LATHEN,DONALD F. | 670 WEST END AVENUE APARTMENT 11F NEW YORK NY 10025 |
| LATIF,JAVED A | 32 CANN HALL ROAD LEYTONSTONE LONDON E11 3HZ GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LATIGO MASTER FUND | C/O LATIGO PARTNERS, L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LATIKA S, KUNDU | E3 RAVI DARSHAN SHIRLEY RAJAN ROAD OFF CARTER ROAD MUMBAI 400050 INDIA |
| LATIKA, ARORA | A-101 MERCURY CHS. 4TH CROSS LANE LOKHANDWALA ANDHERI (W) 400053 INDIA |
| LATIKKA MOODY | 8011 S. ADA ST. CHICAGO IL 60620 |
| LATIN SOURCE | ATTN: ANN SCHROEDER, PRESIDENT 641 LEXINGTON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| LATITUDE MASTER FUND LTD | C/O RAMIUS LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| LATONYA B. LOUIS | 2252 TITLEIST CT STOCKTON CA 95206-4777 |
| LATOYA, LOVICK | 153-26 FOCH BOULEVARD JAMAICA NY 11434 |
| LATTUGA,DAMON R. | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834 |
| LATTUGA,DAMON R. | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834 |
| LATTUGA,DAMON R. | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834 |
| LAU,EUGENE H. | 26A FORTUNE COURT,18 ARBUTHNOT RD CENTRAL HONG KONG HONG KONG |
| LAU,KA JAMES | 57 SCHOOL ROAD WEST MARLBORO NJ 07746 |
| LAU,KENNETH | FLAT A, 4/F LODGE ON THE PARK 4 KENNEDY ROAD, CENTRAL HONG KONG HONG KONG |
| LAU,SUET FUNG | 258 CHARLES STREET CLIFTON NJ 07013 |
| LAU,VENUS KAM FUNG | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG |
| LAUDA,JOHN | 2319 BRIGHAM STREET BROOKLYN NY 11229 |
| LAUER,CLAUDIA | ZUR WACHT 2 NEU-ANSPACH D61367 GERMANY |
| LAUFER,RICHARD A. | 703 PELHAM ROAD APT. 413 NEW ROCHELLE NY 10805 |
| LAUNGANI,NEEL VISHNU | FLAT 12A, TOWER 7 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG |
| LAURA A, FITZPATRICK | 119 HEMISON COURT PIKESVILLE MD 21208 |
| LAURA A, MINCHELLA | 153 JORALEMON STREET APT. 2F BROOKLYN NY 11201 |
| LAURA A., BURNS | 269 WEST 72ND STREET APARTMENT #11C NEW YORK NY 10023 |
| LAURA A., FAVIANO | 5 LINFORD COURT MARLBORO NJ 07746 |
| LAURA A., FERRARA | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| LAURA A., GUIMOND | 777  WEST MIDDLEFIELD ROAD #104 MOUNTAIN VIEW CA 94043 |
| LAURA ANDREA, MUZZALUPO | ARENALES 1511 20TH FLOOR VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| LAURA ANNE, SKWAREK | 205 E 63 ST APT 6H NEW YORK NY 10065 |
| LAURA CATARINA, DUARTE | CAMPO PEQUENO N.º 21 4.º ESQ. LISBOA 100-0079 PORTUGAL |
| LAURA E, WAGNER | 144 ARCHERY COURT OLD BRIDGE NJ 08857 |
| LAURA G., WOLFF | 1601 THIRD AVENUE APARTMENT 20A NEW YORK NY 10128 |
| LAURA HYE RAN, PARK | 34-49 42ND STREET APT. 2L ASTORIA NY 11101 |
| LAURA J., FLYNN | 401 HICKS STREET APT. B6B BROOKLYN NY 11201 |
| LAURA JUNQING, LUO | YIZHUANG DEVELOPMENT ZONE BEIJING CHINA |
| LAURA K, FOULDS | B9 SUNSET HEIGHTS 59 PALI HILL BANDRA (W) MUMBAI 400050 INDIA |
| LAURA K, JEVONS | 2 JEYPORE ROAD WANDSWORTH LONDON SW18 2RJ UNITED KINGDOM |
| LAURA M, LADEWSKI | 1148 WEST LILL APARTMENT 2 CHICAGO IL 60614 |
| LAURA M., AVERY | 247 WEST 21ST STREET APARTMENT 4C NEW YORK NY 10011 |
| LAURA M., LO VARCO | 275 TULIP LANE FREEHOLD NJ 07728 |
| LAURA M., VECCHIO | 280 PARK AVE SOUTH 12M NEW YORK NY 10010 |
| LAURA MISS, BIANCATO | 20 CRANLEY GARDENS FLAT 3 LONDON SW7 3DA UNITED KINGDOM |
| LAURA MS, DEL FAVERO | VIA TORINO, 57 MILANO MI 20123 ITALY |
| LAURA R., MARIANO | 736 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| LAURA, ASHTON | 29 QUEENSWOOD AVENUE HUTTON ESSEX BRENTWOOD CM13 1HU UNITED KINGDOM |
| LAURA, AZBILL | 1325 W. EDDY #3 CHICAGO IL 60657 |
| LAURA, BAKER | 1551 NORTH FLAGLER DRIVE APT# UPH9 WEST PALM BEACH FL 33401 |
| LAURA, BENNETT | 3208 OLEANDER CT. BEDFORD TX 76021 |

| Claim Name | Address Information |
|---|---|
| LAURA, BERGONZINI | FLAT 14 62 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| LAURA, BOCCACCI | 10 WESTPOLE AVENUE COCKFOSTERS HERTS BARNET EN40AX UNITED KINGDOM |
| LAURA, BORELLI | 1375 70TH STREET APT 3C BROOKLYN NY 11228 |
| LAURA, BROTHERS | FLAT 4 COTMAN COURT 9 SHERIDAN WAY KENT BECKENHAM BR34TL UNITED KINGDOM |
| LAURA, CAMERON | 27 GARROW CLOSE DEVON BRIXHAM TQ5 9NN UNITED KINGDOM |
| LAURA, COLEMAN | FLAT 10, ENFIELD CLOISTERS FANSHAW STREET HOXTON LONDON N1 6LD UNITED KINGDOM |
| LAURA, DENT | FLAT 9 CLOISTERS COURT 174 ERITH ROAD KENT BARNEHURST DA7 6LE UNITED KINGDOM |
| LAURA, GARCIA | 2705 N MULLIGAN CHICAGO IL 60639 |
| LAURA, HOFFMAN | 3 ALBERT CLOSE W SUSX HAYWARDS HEATH RH16 3NW UNITED KINGDOM |
| LAURA, HOTI | VIA PALMANOVA 219 MILANO MI 20132 ITALY |
| LAURA, HUI | APT. 2501, TOWER A, QUEEN'S GARDEN, 9 OLD PEAK ROAD, MID LEVEL HONG KONG HONG KONG |
| LAURA, JOHNSTON | 43-28 39TH PLACE APT #27 SUNNYSIDE NY 11104 |
| LAURA, LARSON | 927 GARDEN ST., #5 S HOBOKEN NJ 07030 |
| LAURA, LUKMANN | 144 DEMAREST LANE MONTVALE NJ 07645 |
| LAURA, MCCULLOCH | FLAT 5, 18 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| LAURA, MOSSMAN | FLAT C 66 LEANDER ROAD BRIXTON LONDON SW2 2LJ UNITED KINGDOM |
| LAURA, NAZZARUOLO | 7502 RIDGE BLVD APT. D7 BROOKLYN NY 11209 |
| LAURA, NOCE | 3803 A SAXONY DR MT. LAUREL NJ 08054 |
| LAURA, O'CONNOR | 3660 RICHMOND AVENUE APT 215 HOUSTON TX 77046 |
| LAURA, O'DUNNE | 154 W.70TH STREET APT. 5D NEW YORK NY 10023 |
| LAURA, PETERS | 43 GOODIER ROAD ESSEX CHELMSFORD CM1 2GG UNITED KINGDOM |
| LAURA, RIZZO | 340 EAST 34TH STREET APT. 17K NEW YORK NY 10016 |
| LAURA, SANTOS | 208-42 W. SHEARWATER CT. JERSEY CITY NJ 07305 |
| LAURA, SEATON | 7 FLETCHER COURT FLATS SALESBURY DRIVE BILLERICAY CM112JW UNITED KINGDOM |
| LAURA, SHEEHAN | 24 OAKLANDS AVENUE ESSEX ROMFORD RM1 4DB UNITED KINGDOM |
| LAURA, SLOAN | 59 HAMILTON ROAD WIMBLEDON LONDON SW19 1JG UNITED KINGDOM |
| LAURA, SLOATE | 35 EAST 75TH STREET APARTMENT 16C NEW YORK NY 10021 |
| LAURA, SOMERVILLE | 6 MERCHANTS HOUSE COLLINGTON STREET GREENWICH LONDON SE10 9LX UNITED KINGDOM |
| LAURA, STEINBERGER | 28 WHITE AVENUE NYACK NY 10960 |
| LAURA, STILLMAN | FLAT 6 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |
| LAURA, VASCONEZ | 2469 CENTRAL AVE BALDWIN NY 11510 |
| LAURA, YAO-NIEH | 32 E. DARTMOUTH RD BALA-CYNWYD PA 19004 |
| LAURA-ANN, PAFUNDI | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214 |
| LAURAN, BEGONJA | 48 MAIN STREET METUCHEN NJ 08840 |
| LAURELLA,GIOVANNA M. | 25 DENKER PLACE STATEN ISLAND NY 10314 |
| LAUREN A., CARSON | 1325 WOLVER HOLLOW ROAD OYSTER BAY NY 11771 |
| LAUREN A., POLITI | 805 WILLOW AVENUE APT. 2R HOBOKEN NJ 07030 |
| LAUREN A., VACCARO | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| LAUREN E., O'NEILL | 160 EAST 48TH STREET 8Q NEW YORK NY 10017 |
| LAUREN E., SARDINA | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| LAUREN E., TANZER | 120 E. 34TH STREET. APT 5N NEW YORK NY 10016 |
| LAUREN F., STAUDINGER | 119 BANK ST APT 4G NEW YORK NY 10014 |
| LAUREN J., BOPF | 215 E. 79TH STREET APT. 10F NEW YORK NY 10075 |
| LAUREN L. L., LAWRENCE | 630  OCEAN  AVENUE APARTMENT 7H BROOKLYN NY 11226 |
| LAUREN L., WELSH | 25 SOUTH RUSSELL ST APT 1 BOSTON MA 02114 |
| LAUREN M, CONIGLIO | 37 BETHANY DRIVE COMMACK NY 11725 |
| LAUREN R., GRADANTE | 230 WEST 55TH STREET APARTMENT 11B NEW YORK NY 10019 |
| LAUREN R., LIEBERMAN | 110-114 HORATIO ST 305 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| LAUREN S, BURNSTON | 333 RIVER STREET APT 1044 HOBOKEN NJ 07030 |
| LAUREN S., SILVERMAN | 15 SHADYSIDE DRIVE WYCKOFF NJ 07481 |
| LAUREN SEKULER, TRAUM | 315 WEST 70TH STREET APARTMENT 14K NEW YORK NY 10023 |
| LAUREN SONTAG | LAUREN SONTAG 14 MANOR DRIVE GOLDENS BRIDGE NY 10526 |
| LAUREN WRIGHT, ASHWELL | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| LAUREN, BARKLEY | 111 E. 75TH STREET APT. 8A NEW YORK NY 10021 |
| LAUREN, BARNES | 432 EAST 9TH STREET APT 2 NEW YORK NY 10009 |
| LAUREN, CALLAHAN | 47 STERLING CT HUNTINGTON NY 11743 |
| LAUREN, CHUNG | 888 8TH AVENUE APT. 1F NEW YORK NY 10019 |
| LAUREN, CUTRONE | 6331 S KIMBARK GW CHICAGO IL 60637 |
| LAUREN, DAVIS | 424 MCDERMOTT ROAD ROCKVILLE CENTRE NY 11570 |
| LAUREN, GELLIS | 235 HUDSON STREET APARTMENT 1202 HOBOKEN NJ 07030 |
| LAUREN, GREGUSKI | 33 SENECA DRIVE COMMACK NY 11725 |
| LAUREN, HANSON | 1589 SECOND AVENUE APT 2N NEW YORK NY 10028 |
| LAUREN, KLEIN | 22 KOLBERT DRIVE SCARSDALE NY 10583 |
| LAUREN, KNIER | 191 EAST 76TH STREET APARTMENT 6E NEW YORK NY 10021 |
| LAUREN, KOLENIK | 24 HARRIET PLACE MASSAPEQUA NY 11758 |
| LAUREN, MALAN | 60 FAIRWAY DR STAMFORD CT 06903 |
| LAUREN, PERRI | 429 EAST 52ND STREET APT. 15C NEW YORK NY 10022 |
| LAUREN, POON | #1006, 2-3-18 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| LAUREN, SAIGER | 223 EAST 2ND AVENUE APARTMENT # 7D NEW YORK NY 10003 |
| LAUREN, SAMUEL | 961 WASHINGTON AVE. APT 1E BROOKLYN NY 11225 |
| LAUREN, SAUNDERS | 5 ASKEW MANSIONS ASKEW ROAD SHEPHERDS BUSH LONDON W12 9DA UNITED KINGDOM |
| LAUREN, SCHECHTER | 182 E. 95TH STREET APARTMENT 25K NEW YORK NY 10128 |
| LAUREN, SHEFFIELD | 145 SQUIRRELS HEATH LANE ESSEX HORNCHURCH RM112DY UNITED KINGDOM |
| LAUREN, VANCE | 9 CHRISTOPHER ST. APT 7 NEW YORK NY 10014 |
| LAUREN, VOLPER | 340 EAST 34TH STREET APARTMENT 4D NEW YORK NY 10016 |
| LAUREN, WAHLERS | 315 EAST 56TH STREET APT 3C NEW YORK NY 10022 |
| LAUREN, WONG | 3 NIPPERT WAY PRINCETON NJ 08540 |
| LAUREN, YACENDA | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| LAUREN, YALLOP | 18 AVON ROAD ESSEX UPMINSTER RM141QU UNITED KINGDOM |
| LAUREN, ZUCKERMAN | 5 DOONE DRIVE SYOSSET NY 11791 |
| LAURENCE B., BRAHAM | 1476 HAMILTON AVE PALO ALTO CA 94301 |
| LAURENCE G., SHAFIROFF | 17 EAST PLACE CHAPPAQUA NY 10514 |
| LAURENCE L., DIMARANAN | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598 |
| LAURENCE M., BAND | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023 |
| LAURENCE R., JOLLON | 118 WEST 74TH STREET APARTMENT 3A NEW YORK NY 10023 |
| LAURENCE, COVILL | 4 WILLOW VALE KENT CHISLEHURST BR7 5DF UNITED KINGDOM |
| LAURENCE, GOLDBERG | 1045 PARK AVE APARTMENT 8 NEW YORK NY 10028 |
| LAURENCE, HOLZMAN | 2121 BIRCHWOOD COURT SOUTH BUFFALO GROVE IL 60089 |
| LAURENCE, KING | 2-235-1 CEREMARKS 113 KOSUGI CHO, NAKAHARA KU 14 KAWASAKI 211-0063 JAPAN |
| LAURENCE, OAKES-ASH | 457 WEST 49TH STREET APT 2E NEW YORK NY 10019 |
| LAURENCE, USHER | 1 COVENTRY CLOSE STROOD KENT ROCHESTER ME2 2QZ UNITED KINGDOM |
| LAURENT ANDRE, BILKE | 44 NARBONNE AVENUE LONDON SW4 9JT UNITED KINGDOM |
| LAURENT VICTOR, SEGALEN | ST GEORGE COURT 30F GLOUCESTER ROAD LONDON SW7 4RA UNITED KINGDOM |
| LAURENT, BAROCAS | 60 NARBONNE AVENUE CLAPHAM LONDON SW4 9JT UNITED KINGDOM |
| LAURENT, DIMANCHE | RUE HICHT  14 CONSDORF 6212 LUXEMBOURG |
| LAURENT, ICHARD | 115 LAUDERDALE MANSIONS LAUDERDALE ROAD LONDON W9 1LY UNITED KINGDOM |
| LAURENT, MARSAN | FLAT 4 MONTAGU HOUSE 109-113 WHITFIELD STREET LONDON W1T 4HJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAURENT, SAUVANET | 3621 FILLMORE AVENUE BROOKLYN NY 11234 |
| LAURENT, TUIL | FLAT 32 10 JOHN ADAM STREET LONDON WC2N6HA UNITED KINGDOM |
| LAURI A., SLADER | 294D CHANGEBRIDGE ROAD PINE BROOK NJ 07058 |
| LAURI, KIEN KOTCHER | 250 EAST 87TH STREET APT. 16F NEW YORK NY 10128 |
| LAURICE,ROBERT | 105 GROVE STREET OAKLAND NJ 07436 |
| LAURIE A, DAVIS | 135 GARDEN ST. APT.1 HOBOKEN NJ 07030 |
| LAURIE A., SWIECH | 13A LEVA DRIVE MORRISTOWN NJ 07960 |
| LAURIE B., PERPER | 415 EAST 37TH STREET APARTMENT 24L NEW YORK NY 10016 |
| LAURIE B., PRESNELL | 126 BUNCE MEADOWS DRIVE ALAMO CA 94507 |
| LAURIE E., STEARN | 315 WEST 106TH STREET APT. 6C NEW YORK NY 10025 |
| LAURIE, ENDLAR LEE | 35 BITTERSWEET LANE WESTON MA 02493 |
| LAURIE, FLYNN | 4504 HOLLY STREET BELLAIRE TX 77401 |
| LAURIE, MARKS | 360 EAST 88TH STREET APARTMENT 25A NEW YORK NY 10128 |
| LAURIE, TURNOF | 300 E 34TH STREET APT 15A NEW YORK NY 10016 |
| LAURIE,CATHERINE J | 9 HIGHLANDS WAY WHITE PARISH SALISBURY WILTSHIRE SP5 2SZ GREAT BRITAIN |
| LAURIE,EVELYN T. | 3250 S TOWN CENTER DRIVE APT 3010 LAS VEGAS NV 89135 |
| LAURITANO,MARY ANGELA | 1316 SONOMA COURT PALM BEACH GARDENS FL 33410 |
| LAVA LONDON | 415 HAMILTON ROAD LONDON ON CANADA |
| LAVA TRADING INC. | 95 MORTON ST NEW YORK NY 10014 |
| LAVECCHIA JR,DANIEL B. | 76-A WEST 34TH ST. BAYONNE NJ 07002 |
| LAVELLE,DAVID M. | 30 JACOBS LANE SCOTCH PLAINS NJ 07076 |
| LAVERN, ROBERTS | 317 SMITH STREET PEEKSKILL NY 10566 |
| LAVERNE B., BAKER | 96-10 57TH AVE. APT 10E CORONA NY 11368 |
| LAVILLE,CHRISTOPHE | 41, AVENUE DE LA PORTE DE VILLIERS NEUILLY 92200 FRANCE |
| LAVIN,OWEN E | 29 ROWAN TREE PARK SEASALTER WHITSTABLE,KENT CT5 4BU GREAT BRITAIN |
| LAVINA, FERNANDES | 305, RAJ HERITAGE TOWER L.M. ROAD OPP, MARY IMMACULATE HIGH SCHOOL BORIVALI (W), MH MUMBAI 400103 INDIA |
| LAVINIA, SANTOVETTI | 16 DARTMOUTH STREET LONDON SW1H 9BL UNITED KINGDOM |
| LAVRIGATA,FRANK T. | 32 DEVON ST. MALVERNE NY 11565 |
| LAW OFFICE OF TSHOMBE SAMPSON | TSHOMBE SAMPSON, ESQ. 1014 6TH STREET SUITE H SANTA MONICA CA 90403 |
| LAW,SIO LENG JENNY | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG |
| LAWES,MALCOLM | 3/3/2002 HIROO SHIBUYA-KU TOKYO 150-0012 JAPAN |
| LAWLESS,CHRISTIAN J. | 69 DRAYTON GARDENS FLAT 5 CHELSEA SW10 9QZ GREAT BRITAIN |
| LAWLESS,CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LAWLESS,CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LAWLESS,CONSUELA A. | 1447 DEAN STREET BROOKLYN NY 11213 |
| LAWLEY,MICHAEL D. | 458 BROOME ST.  #2 NEW YORK NY 10013 |
| LAWLEY,MICHAEL D. | 458 BROOME ST.  #2 NEW YORK NY 10013 |
| LAWLOR,JAMES F. | 155 BELVIDERE AVENUE FANWOOD NJ 07023 |
| LAWRENCE A., PILLIOD | 926 RALEIGH ROAD GLENVIEW IL 60025 |
| LAWRENCE C., MARSH | 119 WAVERLY PLACE APARTMENT 2 NEW YORK NY 10011 |
| LAWRENCE D, NAZIMOWITZ | 363 EAST 76TH STREET, APT 16G NEW YORK NY 10021 |
| LAWRENCE E., BERMAN | 12 REED DRIVE NORTH PRINCETON JUNCTION NJ 08550 |
| LAWRENCE EDWARD, MCCARTHY | 4741 GARDEN POINT TRAIL WELLINGTON FL 33414 |
| LAWRENCE G, MCDONALD | 150 W. 56TH STREET UNIT 5806 NEW YORK NY 10019 |
| LAWRENCE G., SIMONS | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| LAWRENCE HUONG, TING | BLK 12, UPPER BOON KENG ROAD #11-891 380012 SINGAPORE |
| LAWRENCE III,HENRY M. | 20 RIVER TERRACE #5M NEW YORK NY 10282 |
| LAWRENCE J, COHN | 15 BIRCH DRIVE PLAINVIEW NY 11803 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE J, GILES JR. | 6515 RUNNYMEAD LANE TOBYHANNA PA 18466 |
| LAWRENCE K., FISHER | 300 EAST 56TH STREET APARTMENT 8A NEW YORK NY 10022 |
| LAWRENCE P., SERVIDIO | 18 ABERDEEN DRIVE WEST NYACK NY 10994 |
| LAWRENCE R., PARSONS | 202 UPPER EAST COAST ROAD #02-03 EASTERN LAGOON II SINGAPORE 455284 SINGAPORE |
| LAWRENCE W., CUMMINGS | 735 LONGWOOD DRIVE ATLANTA GA 30305 |
| LAWRENCE, ANG | 406 RAINBOW ARAI 1-35-8 ARAI, NAKANO KU 13 TOKYO 165-0026 JAPAN |
| LAWRENCE, BAJEK | 34 BEACONLIGHT AVENUE KEANSBURG NJ 07734 |
| LAWRENCE, BORTSTEIN | 39 WALBROOKE ROAD SCARSDALE NY 10583 |
| LAWRENCE, DONEGHEY | 26 AVON STREET SOMERVILLE MA 02143 |
| LAWRENCE, ENG | 64-85 BOOTH STREET, APT 4C REGO PARK NY 11374 |
| LAWRENCE, HANSEN | 2800 N LAKE SHORE DRIVE APT 3505 CHICAGO IL 60657 |
| LAWRENCE, KELLERMUELLER | 90 WINDING BROOK DRIVE MATAWAN NJ 07747 |
| LAWRENCE, KRASNER | 17 PUTNAM ROAD LIVINGSTON NJ 07039 |
| LAWRENCE, LEE | 96-11 65TH ROAD APT 605 REGO PARK NY 11374 |
| LAWRENCE, LEONARD | 1306 RIVER RIDGE DRIVE VERO BEACH FL 32963 |
| LAWRENCE, LIBOW | 68 07 172ND ST FRESH MEADOWS NY 11365 |
| LAWRENCE, MARCIANO | 102 WYATT ROAD GARDEN CITY NY 11530 |
| LAWRENCE, SAENZ | 1025 W. 15 1/2 ST. HOUSTON TX 77008 |
| LAWRENCE, SCHWARTZ | 2236 ARTHUR ST. MERRICK NY 11566 |
| LAWRENCE, SETTANNI | 100 CEDAR STREET APT 28B DOBBS FERRY NY 10522 |
| LAWRENCE, SOLOMON | 215 EAST 95TH ST. APARTMENT 4D NEW YORK NY 10128 |
| LAWRENCE, YOUNG | 18A BRISTOL HOUSE SOUTHAMPTON ROW HOLBORN WC1B 4BA UNITED KINGDOM |
| LAWRENCE, ZUCCONI | 52 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| LAWRENCE,CRAIG A | 51 HIGHAM ROAD WAINSCOTT ROCHESTER, KENT ME3 8BE GREAT BRITAIN |
| LAWRENCE,LAUREN LL. | 630   OCEAN   AVENUE APARTMENT 7H BROOKLYN NY 11226 |
| LAWRENCE,NICOLE S. | 20 RIVER TERRACE APT #5M NEW YORK NY 10282 |
| LAWRENCE,PATRICIA | 1 WHITNEY AVENUE ILFORD, ESSEX IG4 5PN GREAT BRITAIN |
| LAWRENCE,STEPHEN P | 314 MAIN ROAD GIDEA PARK ROMFORD,ESSEX RM2 6PA GREAT BRITAIN |
| LAWSON | 126 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| LAWSON SOFTWARE INC | 380 SAINT PETER STREET SAINT PAUL MN 55102-1302 |
| LAWSON, BRAUGH | 126 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| LAWSON,IAN D | RYLANDES ROCKFIELD ROAD OXTED,SURREY RH8 0HA GREAT BRITAIN |
| LAWTON,ALEXANDER D | 28A QUINTON STREET EARLSFIELD LONDON SW18 3QS GREAT BRITAIN |
| LAWTON,JONATHON J | 108 LOCKSIDE MARINA CHELMSFORD, ESSEX CM2 6HY GREAT BRITAIN |
| LAX,STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| LAXMANCHANDRA, JHA | A/601, KREMLIN CO-OP HSG SOCIETY LTD JAYRAJ NAGAR BORIVALI (WEST) MH MUMBAI 400091 INDIA |
| LAXMIKANT, BOPALKAR | 32 FIRETHORN DRIVE EDISON NJ 08820 |
| LAXMIKANT, PURANIK | 8, KRISHNAYATAN, MILAP CO-OP HOUSING SOCIETY NEAR VAKIL NAGAR, PATWARDHAN BAUG ERANDAWANE PUNE 411004 INDIA |
| LAXMISH, HEGDE | 203 - MILLENIUM PARK NEAR BHOIR WADI GYMKHANA DOMBIVILI(W) GHATKOPER(E), MH MUMBAI 40011 INDIA |
| LAY LENG IRENE, ANG | BLK 171, ANG MO KIO AVE 4 #05-505 560171 SINGAPORE |
| LAY,DARREN L | 38 ST GEORGES PARK AVENUE WESTCLIFF-ON-SEA,ESSEX SS0 9UF GREAT BRITAIN |
| LAYLA AHMED, SYKES | 1728 SUMMIT GLEN LANE ATLANTA GA 30329 |
| LAYNE, MOFFETT | 140 RIVERSIDE BLVD #527 NEW YORK NY 10069 |
| LAYNE,CHRISTOPHER A. | 111-19 126TH STREET SOUTH OZONE PARK NY 11420 |
| LAYONNIE SUMMER, GILL | FLAT 2, 72 CATHCART ROAD LONDON SW109DJ UNITED KINGDOM |
| LAYPAN,ALI | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAYTON | 1677 E. PONTO LAKE RD. NW BACKUS MD 56435 |

| Claim Name | Address Information |
|---|---|
| LAYTON FAMILY TRUST | 1677 E PONTO LAKE RD NW BACKUS MN 56435 |
| LAZAR,ANDREW | 25 BYRON PLACE SCARSDALE NY 10583 |
| LAZARUS,DAVID S. | 25 ETON ROAD SCARSDALE NY 10583 |
| LAZZARO,PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALIA |
| LB (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER L-2520 LUXEMBOURG |
| LB 1 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB 180 BALDWIN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 2 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE; SOUTH CHURCH ST., PO BOX 309 GEORGE TOWN GRAND CAYMAN |
| LB 26711 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 NUGGET INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 500 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 WEST END INC.    FKA LB 500 WEST END AVENU | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LEASECO 1 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LEASECO 11 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ACAPULCO I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALBERTA HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALHAMBRA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALPHA FINANCE CAYMAN LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LB ALPHA TECH INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALTERNATIVE INVESTMENST MGMT LLC | 399 PARK AVE NEW YORK NY 10022 |
| LB ANNANDALE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB ASIA HOLDINGS LTD PCO | 26F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG JAPAN |
| LB ASIA HOLDINGS LTD PCO | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LB ASIA HOLDINGS LTD PCO | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LB ASIA HOLDINGS LTD PCO | MOE REPRESENTED BY AND LIQUIDATORS 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LB ASIA HOLDINGS LTD PCO | MOE; REPRESENTED BY AND LIQUIDATORS 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LB ASIA HOLDINGS LTD PCO | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LB ASSET MANAGEMENT (ASIA) LIMITED PCO | EDDIE MIDDLETON KPMG PRINCIPAL, FINANCIAL ADVISORY SERVICES 27TH FLOOR, ALEXANDRA HOUSE, 18 CHATER ROA CENTRAL HONG KONG CHINA |
| LB ASSET MANAGEMENT FRANCE | 21 RUE BALZAC 75406 PARIS CEDEX 08 FRANCE |
| LB ASSET MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ASSETS MANAGEMENT SGR ITALY NEW | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| LB ATRIUM I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ATRIUM II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB AUSTRALIA FINANCE PTY LTD | LEVEL 29 530 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LB AUSTRALIA FINANCE PTY LTD | LEVEL 29 530 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LB AUSTRALIA GRANICA PTY LTD | LEVEL 29 530 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LB AUSTRALIA SECURITIES PTY LTD | LEVEL 29 530 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LB BAHAMAS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB BANCORP UK HOLDINGS LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB BANKHAUS LONDON BRANCH | RATHENAUPLATZ 1 FRANKFURT AM MAIN D60313 GERMANY |
| LB BASCOM PORTFOLIO 1 | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB BASCOM PORTFOLIO IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BBB I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BBB III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BEACHWOOD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BRICKSTONE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BROWNFIELD I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BURRAGE HOUSE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CALIFORNIA I INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CALIFORNIA II INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CALIFORNIA III INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CANADA INC. | CANADA TRUST TOWER BCE PLACE 161 BAY STREET, 42ND FLOOR TORONTO ON M5J 2S1 CANADA |
| LB CAPITAL BERKLEY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CAPITAL FUNDING NO.5 LP | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB CAPITAL GMBH | RATHENAUPLATZ 1 60313 FRANKFURT GERMANY |
| LB CAPITAL GMBH | RATHENAUPLATZ 1 60313 FRANKFURT GERMANY |
| LB CAPTAIN NO 1 LUXEMBORG | 73 COTE D'EICH L-1450 LUXEMBOURG |
| LB CAPTAIN NO 2 LUXEMBORG | 73 COTE D'EICH L-1450 LUXEMBOURG |
| LB CAUSEWAY MANAGERS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CHANTILLY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CO - INVEST CAP PARTNERS | 399 PARK AVE NEW YORK NY 10022 |
| LB CO - INVEST CAP PARTNERS | 399 PARK AVE NEW YORK NY 10022 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 SALT LAKE CITY UT 84107 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 SALT LAKE CITY UT 84107 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 SALT LAKE CITY UT 84107 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 SALT LAKE CITY UT 84107 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 SALT LAKE CITY UT 84107 |
| LB COMMERCIAL CORP. ASIA LIMITED | LEVEL 38 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| LB COMMERCIAL CORP. ASIA LIMITED | LEVEL 38 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| LB COMMERCIAL PAPER INC | 101 HUDSON ST JERSEY CITY NJ 07302-3915 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PA | CERTIFICATES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PA | CERTIFICATES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PA | CERTIFICATES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PA | CERTIFICATES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMMODITIES INVESTMENTS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMODITIES INVESTMENTS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMODITIES PTE LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB COMMODITY SERVICES EUROPE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB COMMODITY SERVICES EUROPE | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB COMMODITY SERVICES INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMUNICATIONS ASSOCIATES INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB DE SILVA INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DELTA   (CAYMAN) NO.1 LTD | PO BOX 908 GT GEORGE TOWN CAYMAN ISLANDS |
| LB DELTA (CAYMAN) NO. 2 LTD | PO BOX 908 GT GEORGE TOWN CAYMAN ISLANDS |
| LB DESILVA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESILVA III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB EASTVIEW INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EDMONTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB EFONDS HOLDINGS B.V. | STRAWINSKYLAAN 3105 AMSTERDAM 1077ZX NETHERLANDS |
| LB EMPIRE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EMPIRE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EQUITIES (NOMINEES NUMBER 7) | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB EUROPE INC.  PCO | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EUROPEAN MEZZANINE ASSOC 2003 LTD | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EUROPEAN MEZZANINE ASSOC 2003 LTD | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB EXCHANGE PARK I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FINANCE ASIA PTE LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB FINANCE ASIA PTE LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB FINANCE ASIA PTE LTD | DEBTOR REPRESENTATION 8 FINANCE STREET CENTRAL HONG KONG JAPAN |
| LB FINANCE JAPAN HEAD OFFICE | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| LB FINANCE NETHERLANDS ANTILLES | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LB FINANCE S.A. PC | TALSTRASSE 82 ZURICH 8001 SWITZERLAND |
| LB FLA TELECOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FORT WASHINGTON I NC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FORT WASHINGTON III NC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FUNDING CORP II | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FUTURES ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NEW YORK NY 10020 |
| LB GATEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GLOBAL INVESTMENT CORP INC | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB GLOBAL INVESTMENTS LLC (DELAWARE) | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |
| LB GREEN ROAD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GREENSBORO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GUAM OPPORTUNITY LLC | PACIFIC NEWS BUILDING SUITE 1008, (C/O BLAIR STERLING JOHNSON MARTINEZ & LEO HAGATNA 96910 GUAM |
| LB HAYWARD I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HAYWARD II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
| --- | --- |
| LB HAYWARD III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HOLDINGS INC PC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB HOLDINGS INC PC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB HOLDINGS INTERMEDIATE 2 LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB I GROUP INC | EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| LB I GROUP INC.    FKA THE E.F. HUTTON GROUP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB IMPALA ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB INC. PCO | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LB INDIA HLDGS MAURITIUS II LTD | IFS COURT TWENTYEIGHT, CYBERCITY EBENE MAURITIUS MAURITIUS |
| LB INDIA HOLDINGS MAURITIUS III LTD | IFS COURT, TWENTY EIGHT CYBERCITY EBENE MAURITIUS MAURITIUS |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INTERNATIONAL SERVICES INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LB INVESTMENT MGMT COMPANY LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED IFS COURT, TWENTYEIGHT CYBERCITY EBENE MAURITIUS |
| LB INVESTMENTS (UK) LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB INVESTMENTS CONSULTING - SHANGHAI | EDDIE MIDDLETON, KPMG PRINCIPAL, FINANCIAL ADVISORY SERVICES 27TH FLOOR, ALEXANDRA HOUSE, 18 CHATER ROAD CENTRAL HONG KONG CHINA |
| LB INVESTMENTS JAPAN INC | 6-10-1 ROPPONGI ROPPONGI HILLS MORI TOWER, 31ST FLOOR TOKYO 106-6131 JAPAN |
| LB KAUAI I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB KAUAI II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB KAUAI III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LAKESIDE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LAKESIDE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LAKESIDE III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LEASING INC.    FKA SHEARSON LEHMAN LEASING IN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LIDO I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIDO II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIDO III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIH CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LIMITED PCO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB LINCOLN CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LOAN OPPORTUNITY ASSOC (CAYMAN) | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| LB MAINGATE I INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB MAINGATE II INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB MARCO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB MARITIM INVESTOR GMBH | DOMSTRAßE 17 HAMBURG 20095 GERMANY |
| LB MB ADVISORS II INC. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB MEMPHIS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| LB MEMPHIS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MERCHANT BANKING CAP PART VI LP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB MERCHANT BANKING PARTNERS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB MESA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB METHUEN I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB METHUEN III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIAMI HOTEL I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIAMI HOTEL II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB MIDLANDS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS IV INC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS IV INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS V INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS VI INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MORTGAGE OPPORTUNITY ASSOC LTD | UGLAND HOUSE PO BOX 309 GEORGE TOWN KY1-1104 CAYMAN ISLANDS |
| LB MOUNTAIN (BENCHMARK) I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN (SNOWBOAT) I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB NETHERLANDS HORIZON BV | LAAN VAN KRONENBURG 8 1183 AS AMSTERDAM NETHERLANDS |
| LB NL HOLDINGS 1, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NORTH HILLS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NORTH HILLS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NOTE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB OCEAN II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ODC 2 | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB OFFSHORE COMMUN ASSOC LTD. NEW ROLL | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE COMMUNICATIONS ASSOC. LTD. | CONYERS DILL & PEARMAN PO BOX HM 666 HAMILTON HM CX BERMUDA |
| LB OFFSHORE PARTNERS II LTD | CLARENDON HOUSE 2 CHURCH STREET HAMILTON BERMUDA |
| LB OFFSHORE RE ASSOCIATES II, LTD. | CONYERS DILL & PEARMAN PO BOX HM 666 HAMILTON HM CX BERMUDA |
| LB OFFSHORE REAL EST CAP PART II LP | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB OFFSHORE REAL ESTATE ASSOCIATES LTD. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB OPPORTUNITY LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIU |
| LB OPPORTUNITY LTD. | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIU |
| LB OTC DERIVATIVES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PAC PLAZA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PACIFIC I,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PACIFIC II,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PACIFIC III,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PARK AVENUE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK AVENUE II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK AVENUE III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK BUILDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PARK LIMITED INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PARKWAY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PERU TRUST II, 1998-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB PRIVATE CONVERTIBLE FUND LTD. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| LB PRIVATE EQUITY ADVISERS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PRIVATE EQUITY ADVISERS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PRIVATE FUNDS INVESTMENT CO. GP, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PTG LTD PCO | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE AUSTRALIA COMMERCIAL PTY LTD | LEVEL 25 GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LB RE FINANCING NO. 2 LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB REAL ESTATE CAP PARTNERS II, LP | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LB REAL ESTATE PARTNERS LP | ONE BROADGATE GROUND FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LB RECTOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RENAR LPGA INC.    FKA LB RENAR LPTGA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RENAR LPTGA | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RICHMOND I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB ROSEVILLE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RUSSIA HOLDINGS INC. | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB RUSSIA INC. | 2713 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB SARASOTA I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SARASOTA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET II INC | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SEATTLE TELECOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SECURITIES (ASIA) LTD | 26F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG JAPAN |
| LB SERVICES INDIA PRIVATE LTD | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SERVICES SNC | 21 RUE BALZAC 75406 PARIS CEDEX 08 FRANCE |
| LB SF NO.1 LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB SKYPOWER INC. | 250 YONGE STREET 16TH FLOOR TORONTO ON M5B 2L7 CANADA |
| LB SMC/LIVONIA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SOLSTICE ONE CONDOS INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB SOUTHEAST ASIA INVESTMENTS PTE LTD PC | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB SOUTHSEAS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SOUTHSEAS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SOUTHSEAS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SPAIN HOLDINGS LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB SPECIAL ASSETS LLC | 101 SUMMER STREET BOSTON MA 02110 |
| LB SPECIAL FINANCEA/C VAR FUNDING 08-1 | 745 7TH AVENUE NEW YORK NY 10019 |
| LB SPECIAL FINANCING INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPECIAL FINANCING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SPV SCA (LUX) | 5, RUE JEAN MONNET L - 2180 LUXEMBOURG |
| LB STONES RIVER I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB STONES RIVER II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB STRAWBERRY, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB TELECOM INC. | 5005 WEST 81ST PLACE SUITE 101 WESTMINSTER CO 80031 |
| LB THUNDER SPRINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRADE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRANSACTION NO. 5, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRI-VALLEY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRI-VALLEY II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRI-VALLEY III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRIAD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRIO I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TROY OFFICE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TTERTT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TULSA I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TULSA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB UK RE HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB VAN BUREN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENDOME INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENDOME LP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENTURE ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENTURE ASSOCIATES INC. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LB VERVE CONDOS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VIN CO. INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WALTHAM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WATERTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON NEVADA I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WATERTON NEVADA II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WEEHAWKEN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WELLINGTON TOWER ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WESTBURY I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB WHISTLER II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WHISTLER III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILDWOOD INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WILTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| LB WILTON II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILTON III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WINDSOR CAPITAL ONE BLOOR STREET EAST INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR KITCHENER INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR POINTZ AVENUE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WORK PLACE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB _ NL HOLDINGS (CAYMAN) LIMITED | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |
| LB-BTS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB-GP VILLAGE BY THE PARKS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB-GP WOODMONT FOSSIL INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB-GP WOODMONT LAKEPOINTE CROSSING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS I, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS II, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LBA FUNDING - CAYMAN LTD | PO BOX 309 UGLAND HOUSE SOUTH CHURCH ST GRAND CAYMAN KY1 1104 CAYMAN ISLANDS |
| LBAC HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NEW YORK NY 10020 |
| LBAC HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBAM (EUROPE) LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBAMA/C LB EURO LIQUIDITY FUND | LBAM, 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LBD YK | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| LBD YK | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| LBEM FUND 2003-A LP | PRIVATE EQUITY FINANCE 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4614 |
| LBH TRANSACTION NO. 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBH TRANSACTION NO. 2 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 3 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 4 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBHI | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LBHI | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LBHI | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LBHI | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LBHI (LONDON) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBHI 1996 TRUST | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBHI'S OPERATING SUBSIDIARIES | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBHK FUNDING (CAYMAN) NO. 2 LIMITED | 25/F-26/F UNIT 2706-2714 OF 27/F CENTRAL HONG KONG HONG KONG |
| LBHK FUNDING (CAYMAN) NO.1 LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| LBIE DUBAI BRANCH | C/O PRICEWATERHOUSECOOPERS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBIE KOREA | C/O PRICEWATERHOUSECOOPERS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBIE SEOUL SECURITIES BRANCH | HANWHA BUILDING, 12TH FLOOR 110 SOKONG DONG CHUNG-KU SEOUL SOUTH KOREA |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | 399 PARK AVENUE NEW YORK NY 10022 |
| LBMB CAPITAL PARTNERS V EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB FUND (B) CAYMAN AIV I L.P. | 399 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| LBMB FUND (B) EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB FUND CAYMAN AIV I L.P. | 399 PARK AVENUE NEW YORK NY 10022 |
| LBMB FUND EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB PARTNERS CAYMAN AIV I L.P. | 399 PARK AVENUE NEW YORK NY 10022 |
| LBMB PARTNERS EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBQ FUNDING (CAYMAN) LTD | PO BOX 309 UGLAND HOUSE SOUTH CHURCH ST GRAND CAYMAN KY1 1104 CAYMAN ISLANDS |
| LBQ HONG KONG SERVICES LTD | UNIT 801, 8TH FLOOR, PACIFIC HOUSE 20 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| LBROS (SWEDEN) PROPERTIES AB | C/O ADVOKATFIRMAN VINGE KB BOX 1703 STOCKHOLM 111 87 SWEDEN |
| LBS HOLDINGS SARL | 5 RUE GUILLAUME KROLL L- 1882 LUXEMBOURG |
| LBS HOLDINGS SARL | 5 RUE GUILLAUME KROLL L- 1882 LUXEMBOURG |
| LBSP HOLDINGS (IRELAND) PUBLIC LTD CO | GRAND CANAL HOUSE 1 UPPER GRAND CANAL STREET DUBLIN 4 IRELAND |
| LBSP LIMITED | GRAND CANAL HOUSE 1 UPPER GRAND CANAL STREET DUBLIN 4 IRELAND |
| LBTS1, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBTS2, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCG SELECT LLC | C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10405 |
| LCG SELECT OFFSHORE LTD | C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LCMC | 7000 NORTH SHELDON ROAD CANTON MI 48187 |
| LCOR ALEXANDRIA LLC PATENT & TRADEMARK OFFICE PROJ | C/O LCOR INCORPORATED SUITE 110 BERWYN PARK BERWYN PA 19312 |
| LCP- RUSSELL MULTI-STRATEGYGLOBAL BOND FUND (AEJ)C | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| LCP- RUSSELL TRUST COMPANYFIXED INCOME II FUNDC/O | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LCP- WALT DISNEY COMPANYRETIREMENT PLAN MASTER TRU | C/O ING INVESTMENT MANAGEMENT CO. 10 STATE HOUSE SQUARE SH11 HARTFORD CT 06103 |
| LCP-RUSSELL INVESTMENT COMPANYINSTITUTIONAL FDS CL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LCPI LONDON BRANCH | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LCPI PROPERTIES INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LCPI PROPERTIES INC. PCO | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LCPI PROPERTIES INC. PCO | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LDVF1 FIP SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LDVF1 MAIN FIP SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LE BAQUER,PHILIPPE J. | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX GREAT BRITAIN |
| LE COZ,FRANCK | 13, AVENUE HECTOR BERLIOZ SAINT NAZAIRE 44600 FRANCE |
| LE MAI, SAM | 17 COLUMBINE WAY LEWISHAM LONDON SE13 7LQ UNITED KINGDOM |
| LE ROUX,HEIDI L | 2 BLAIR DRIVE SEVENOAKS, KENT TN13 3JR GREAT BRITAIN |
| LEA VIBEKE, NIELSEN | 98 DUNDEE WHARF 100 THREE COLT STREET LONDON E148AY UNITED KINGDOM |
| LEA, BLOECHLINGER | LOVEGROVE WALK LONDON E14 9PZ UNITED KINGDOM |
| LEA, CARTY | 445 THIRD STREET APARTMENT 4R BROOKLYN NY 11215 |
| LEACH JR,GEORGE W. | 7 BURDOCK CIRCLE COLUMBIA SC 29201 |
| LEACH,EVERETT C. | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN 50 BROADWAY 6TH FLR. NEW YORK NY 10004 |
| LEAGUE FOR THE HARD OF HEARING | LAURIE HANIN 50 BROADWAY 6TH FLR. NEW YORK NY 10004 |
| LEAH, BASKIN | 379 NOSTRAND AVE APT. 1 BROOKLYN NY 11216 |
| LEAH, JOHNSON | 3230 BERNADA DRIVE SALT LAKE CITY UT 84124 |

| Claim Name | Address Information |
|---|---|
| LEAL,RUI F | FLAT 3 80 EATON PLACE LONDON SW1X 8AU GREAT BRITAIN |
| LEAN,MICHAEL J. | 150 EAST 77TH STREET APT 3F NEW YORK NY 10021 |
| LEANDER A, GRAY | 48 MALYON CLOSE ESSEX BRAINTREE CM7 2QY UNITED KINGDOM |
| LEANDRA, FENNELL | 138 LANDOR ROAD LONDON SW9 9JA UNITED KINGDOM |
| LEANDRO, SAITA | 275 CENTRAL PARK WEST APT. 7E NEW YORK NY 10024 |
| LEANN, SLABY | 12861 WOODBRIDGE STREET APT. 4 STUDIO CITY CA 91604 |
| LEANNE, ALLWRIGHT | FLAT 3 16 KEITH GROVE LONDON W12 9EZ UNITED KINGDOM |
| LEANNE, BELL | 29 RIVER LANE WESTPORT CT 06880 |
| LEANNE, RILEY | 1 LONGFELLOW PLACE APARTMENT 620 BOSTON MA 02114 |
| LEANNE, ROUSE | 11 FRANCIS CLOSE LONDON E14 3DE UNITED KINGDOM |
| LEANNE, WAYMARK | FLAT 131 14 NEW CRANE PLACE LONDON E1W3TU UNITED KINGDOM |
| LEATHER,PETER R | 44 WEST SIDE WANDSWORTH COMMON LONDON SW18 2EE GREAT BRITAIN |
| LEAVENWORTH & KARP, P.C. ATTORNEYS AT LAW | 201 14TH STREET, SUITE 200 P.O. DRAWER 2030 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81602 |
| LEAVER,DARREN J. | 18 THE GROVE BILLERICAY, ESSEX CM11 1AU GREAT BRITAIN |
| LEBOVITZ,JEFFREY S. | 133 ESSEX STREET APARTMENT 201 NEW YORK NY 10002 |
| LECHNER,SCOTT C. | 95 CHATHAM STREET CHATHAM NJ 07928 |
| LECKERT,STEFFEN | BERNUSSTRASSE 7 FRANKFURT AM MAIN 60487 GERMANY |
| LECKY,ROBERT G | 816 PLEASANTVIEW TERRACE RIDGEFIELD NJ 07657 |
| LECKY,ROBERT G | 816 PLEASANTVIEW TERRACE RIDGEFIELD NJ 07657 |
| LECOLE,CHRISTIAN | 113 W. 120TH STREET NEW YORK NY 10027 |
| LEDEANNE, MALLETTE | 7 DIANE DRIVE MORGANVILLE NJ 07751 |
| LEDER,MELISSA | 108 RIDGE CRESENT MANHASSAT NY 11030 |
| LEDGER,ROBERT A | 20 WEST COMMON WAY HARPENDEN,HERTS AL5 2LF GREAT BRITAIN |
| LEE A, FOX | 44A SOUTH VIEW ROAD ESSEX BENFLEET SS75ND UNITED KINGDOM |
| LEE ARDEN, ARCAMONE | 274 WAINWRIGHT AVE STATEN ISLAND NY 10312 |
| LEE H, WEBB | 23 LONGSTOMPS AVENUE ESSEX CHELMSFORD CM29BY UNITED KINGDOM |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544 PALATINE IL 60055-0544 |
| LEE J., EINBINDER | 121 SQUIRE ROAD ROXBURY CT 06783 |
| LEE J., TAWIL | 222 WEST 83RD ST. APT. 12F NEW YORK NY 10024 |
| LEE JUSTIN, PATRICK | 94 MILE END ROAD ESSEX COLCHESTER C045BZ UNITED KINGDOM |
| LEE LUM,KEITH A. | 201 E 17 ST APT. 4G NEW YORK NY 10003 |
| LEE MCGEHEE, PORTER | 350 E. 57TH STREET APARTMENT 10A NEW YORK NY 10022 |
| LEE S, PHILLIPS | 17 WARWICK ROAD WANSTEAD E112DZ UNITED KINGDOM |
| LEE T, STREET | 3 WANTAGE CLOSE MAIDENBOWER W SUSX CRAWLEY RH107NU UNITED KINGDOM |
| LEE T., CAI | 7 HUDSON CT. WEST WINDSOR NJ 08550 |
| LEE ZSA, LIM | FLAT 13 BLOCK 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| LEE, BERKOWITZ | 424 WEST END AVENUE APT 14B NEW YORK NY 10024 |
| LEE, BLANE | 24 HELMSLEY CLEVELAND ROAD SOUTH WOODFORD E18 2AY UNITED KINGDOM |
| LEE, BOBBY J. | 827 S. ADDISON AVE. LOMBARD IL 60148 |
| LEE, BYASSEE | 10219 LETHAM WAY SPRING TX 77379 |
| LEE, CHIU-HUI | 300 85TH STREET APT 205 NEW YORK NY 10028 |
| LEE, COPELAND | 57 MORTON ST NEW YORK NY 10014 |
| LEE, ENGLAND | 6 OTHO DRIVE HIGHWOODS ESSEX COLCHESTER CO4 9ES UNITED KINGDOM |
| LEE, FAIREY | 7 ELLIS AVENUE RAINHAM ESSEX ESSEX RM13 9TU UNITED KINGDOM |
| LEE, GREENBERG | 50 COLUMBUS AVENUE APT. 1021 TUCKAHOE NY 10707 |
| LEE, HEMMINGS | A16, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| LEE, LUI | 131 AMBOY STREET BROOKLYN NY 11212 |
| LEE, MCCARRON | 128 PAMPISFORD ROAD SURREY PURLEY CR8 2NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEE, MELLORS | 6 MARINA BOULEVARD #5 -24 THE SAIL @ MARINA BAY SINGAPORE 18985 SINGAPORE |
| LEE, MITCHELL | 41 AMBROSE LANE HERTS HARPENDEN AL54BU UNITED KINGDOM |
| LEE, NESSER | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| LEE, RICHARDSON | 17 ADMIRALS COURT 30 HORSELYDOWN LANE LONDON SE1 2LJ UNITED KINGDOM |
| LEE, RICHMOND | 24 WEST STREET GREAT GRANSDEN BEDS SANDY SG19 3AU UNITED KINGDOM |
| LEE, ROBINSON | 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON SW5 0AY UNITED KINGDOM |
| LEE, STONE | 7 SPINNEY CLOSE KENT BECKENHAM BR3 3XA UNITED KINGDOM |
| LEE, WIGDEN | 901 MADISON ST UNIT 4D HOBOKEN NJ 07030 |
| LEE,ANDREW CHIH PING | 3F-6, NO. 238, TA TUNG ROAD, SEC. 2 HSICHIH, TAIPEI COUNTY TAIPEI TAIWAN |
| LEE,CECILIA | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG CHONGNO KU SEOUL KOREA |
| LEE,CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE,CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE,CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE,EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEE,EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEE,EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEE,ERIC | ROOM 702, RATIO 1-10-11 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| LEE,FANNY | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| LEE,GARETH J | 24 FRITHWOOD LANE BILLERICAY,ESSEX CM12 9PJ GREAT BRITAIN |
| LEE,GREG | 1616 PARKER AVENUE FORT LEE NJ 07024 |
| LEE,IAN | 40 RENNETS WOOD ROAD ELTHAM SE9 2ND GREAT BRITAIN |
| LEE,JACK L. | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LEE,JACOB | 21-40 45TH RD, APT 3F LONG ISLAND CITY NY 11101 |
| LEE,JAMES W. | 240 E 86TH STREET APT 23H NEW YORK NY 10028 |
| LEE,JASON JUNG SUN | 261 RIVER VALLEY ROAD - #09-19 ASPEN HEIGHTS SINGAPORE 238307 SINGAPORE |
| LEE,JEAN G. | 6A HERMAN STREET ROXBURY MA 02119 |
| LEE,JOYCE CHING YEE | 50B TREGUNTER III 14 TREGUNTER PATH HONG KONG |
| LEE,KAN | 1645 WEST 10TH STREET BROOKLYN NY 11223 |
| LEE,KATHERINE | 7 DRUM HILL DRIVE SUMMIT NJ 07901 |
| LEE,KEITH V. | 22 REGENCY PLACE WEEHAWKEN NJ 07086 |
| LEE,KUANG-YUU | 9 ALMA LIND LN NESCONSET NY 11767 |
| LEE,LAP WAH | 200 EAST 28TH STREET 3B APT. #3B NEW YORK NY 10016 |
| LEE,LAWRENCE | 96-11 65TH ROAD APT 605 REGO PARK NY 11374 |
| LEE,LOUISE Y | 7 PEAKVILLE GROVE 487738 SINGAPORE |
| LEE,MARION J. | 53 JAMES HOUSE JODANE STREET DEPTFORD LONDON SE8 3PW GREAT BRITAIN |
| LEE,MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE,MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE,MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE,MICHAEL | 105 DUANE STREET APT. 25H NEW YORK NY 10007 |
| LEE,MINDY Q. | 17 KAYWOOD ROAD PORT WASHINGTON NY 11050 |
| LEE,PATTY T. | 67 07 FRESH MEADOW LANE FRESH MEADOWS NY 11365 |
| LEE,SANGWOO | 7-24 166TH STREET #5D WHITESTONE NY 11357 |
| LEE,SEO KYONG SUSAN | 150 NASSAU ST. APT 20C NEW YORK NY 10038 |
| LEE,SIU L. | 24 DINTON HOUSE LILESTONE STREET LONDON NW8 8ST GREAT BRITAIN |
| LEE,STEPHANIE W. | 250 WEST 50TH STREET APARTMENT 6E NEW YORK NY 10019 |
| LEE,WINNIE | 3549 83RD STREET, 1D JACKSON HEIGHTS NY 11372 |
| LEE,ZHONG | 660 CHURCH STREET ORADELL NJ 07649 |
| LEE,ZHONG | 660 CHURCH STREET ORADELL NJ 07649 |
| LEE,ZHONG | 660 CHURCH STREET ORADELL NJ 07649 |

| Claim Name | Address Information |
|---|---|
| LEE-GREEN, DEBRA | 168-24 127TH AVENUE APT 5A JAMAICA NY 11434 |
| LEEDS, JEANETTE L. | 34 BYRON PLACE SCARSDALE NY 10583 |
| LEENA, LALJI | 49 NAYLOR ROAD LONDON N20 0HE UNITED KINGDOM |
| LEEPI, SHAH | 2400 CHESTNUT STREET APT 3309 PHILADELPHIA PA 19103 |
| LEESAN, WONG | 27 TINDALL MEWS ESSEX HORNCHURCH RM124WW UNITED KINGDOM |
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC., ASSET MANAGER 4000 EAST THIRD AVENUE; SUITE 600 CASCADES INVESTMENTS, LLC FOSTER CITY CA 94404 |
| LEGACY III CENTENNIAL, LLC | LEGACY III CENTENNIAL LLC C/O LEGACY PARTNERS COMMERCIAL, INC. ATTN: ASSET MANAGER 4000 EAST THIRD AVENUE,  SUITE 6000 FOSTER CITY CA 94404 |
| LEGACY SENIOR COMMUNITIES INC | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| LEGER, EITAN | 30 WEST STREET APT. 17E NEW YORK NY 10004 |
| LEGG MASON PARTNERS CORE BOND FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LEGG MASON PARTNERS VARIABLE CAPITAL AND INCOME FU | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| LEGG MASON PARTNERS VARIABLE STRATEGIC BOND PORTFO | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LEGGARD, PEARL | 523 EAST 37TH STREET BROOKLYN NY 11203 |
| LEGGE, MADELAINE H | 10 DANE CLOSE FARNBOROUGH ORPINGTON KENT, KENT DA6 7DS GREAT BRITAIN |
| LEGLER, PETER H | 29A AVERY ROW LONDON W1K 4BA GREAT BRITAIN |
| LEGOTTE, LEONARD J. | 549 RATHBUN AVE. STATEN ISLAND NY 10312 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHIGH UNIVERSITY | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| LEHIGH UNIVERSITY | 27 MEMORIAL DRIVE WEST BETHLEHEM PA 18015 |
| LEHMAN ABS CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ABS CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ABS CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE 7TH FLOOR NEW YORK NY 10019 |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN ABS CORPORATION | 745 SEVENTH AVENUE 7TH FLOOR NEW YORK NY 10019 |
| LEHMAN ABS CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ABS MANUFACTURED HOUSING CONTRACT TRUST 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN ALI INC.      FKA ALI  INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN ALI INCORPORATED - I/C | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN ALI PROPERTIES INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN ASSET BACKED CAPS INC. | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROS ALPHA TRANSPORT FUND, SPC OBO SEGREGAT | PLUS/DIV. ARB II - DEC 2006 LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC - ON BEHALF OF SP AGG PLUS/DIV ARB II - DEC. 2006 C/O LBAIM - 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROS CAPITAL PARTNERS III, L.P. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROS FIN NETHERLANDS ANTILLES BR | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROS FIN NETHERLANDS ANTILLES BR | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROS. DERIVATIVE PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHER OFFSHORE PARTRS LTD | CLARENDON HOUSE 2 CHURCH STREET, P.O. BOX HM 1022 HAMILTON HM DX BERMUDA |
| LEHMAN BROTHERS  INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS (ISRAEL) INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | 1 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL SAINTE-CROIX L-1371 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | 7, VAL SAINTE-CROIX L-1371 LUXEMBOURG LUXEMBOURG |
| LEHMAN BROTHERS (PTE) LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS ALPHA FUND PLC – LEHMAN BROTHERS C | LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC SEGREGAT | PLUS/DIV ARB-SEPT.07) LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC ACTING FOR SEG. PORT (AGG PLUS/DIV ARB – SEPT. 2007) C/O LBAIM – 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS ARGENTINA S.A. | TORRE ALEM PLAZA, AV. LEANDRO N. ALEM 855 8TH FLOOR 1001 BUENOS AIRES ARGENTINA |
| LEHMAN BROTHERS ASEAN OPPORTUNITY LTD | LEVEL 15(A2), MAIN OFFICE TOWER FINANCIAL PARK LABUAN JALAN MERDEKA LABUAN FT 87000 MALAYSIA |
| LEHMAN BROTHERS ASIA CAPITAL PCO | 26F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG JAPAN |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | 25/F-26/F; UNITE 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA HOLDINGS LIMITED | 25/F-26/F; UNITE 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS ASIA LTD | 38/F ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| LEHMAN BROTHERS ASSET MANAGEMENT INC FKA LEHMA | ASSET MGMT 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET MANAGEMENT LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET MANAGEMNT LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS ASSET MGMT (IRELAND) LTD | DUBLIN 2IRELAND DUBLIN 2 IRELAND |
| LEHMAN BROTHERS ASSET MGT. ASIA INC. PCO | 26F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG JAPAN |
| LEHMAN BROTHERS ASSET TRADING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS AUSTRALIA LTD | LEVEL 25, GOVERNOR PHILLIP TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS BANCORP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS BANK | GAIL STAWICKI 1000 NORTH WEST STREET, SUITE 200 01 FLOOR WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK | GAIL STAWICKI 1000 NORTH WEST STREET SUITE 200 01 FLOOR WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK | GAIL STAWICKI 1000 NORTH WEST STREET, SUITE 200 01 FLOOR WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK, FSB | PAUL F. DARRAH, JR. 1301 AVEUNE OF THE AMERICAS NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 1000 WEST STREET WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK, FSB | C/O BNC MORTGAGE LLC PAUL F. DARRAH, JR. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LEHMAN BROTHERS BANK, FSB | 1000 WEST STREET WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK, FSB | 1000 WEST STREET WILMINGTON DE 19801 |
| LEHMAN BROTHERS BANK, FSBHAUS AKTIENGESELLSCHAFT | ATTN: H.P. PEGUTZKI, EXECUTIVE DIRECTOR, P. JOHNSON-FERGUSON, DIRECTOR GRUNEBURGWEG 18 60322 FRANFURT AM MAIN GERMANY |
| LEHMAN BROTHERS BANKHAUS A.G. | RATHENAUPLATZ 1 FRANKFURT AM MAIN 60322 GERMANY |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS BANKHAUS AG | RATHENAUPLATZ 1 FRANKFURT AM MAIN, D60313 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:BANKHAUS AG LEHMAN BROTHERS RATHENAUPLATZ 1 FRANKFURT AM MAIN 60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:BANKHAUS AG LEHMAN BROTHERS RATHENAUPLATZ 1 FRANKFURT AM MAIN 60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | ATTN:BANKHAUS AG LEHMAN BROTHERS RATHENAUPLATZ 1 FRANKFURT AM MAIN 60322 GERMANY |
| LEHMAN BROTHERS BANKHAUS AG | RATHENAUPLATZ 1 FRANKFURT AM MAIN, D60313 GERMANY |
| LEHMAN BROTHERS CAPITAL PARTNERS IV, L.P | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROTHERS CASTLE HOLDINGS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS CAYMAN PARTNERS LTD | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1 LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-2 LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C LP | C/O LEHMAN BROTHERS INC. 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL BANK | 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| LEHMAN BROTHERS COMMERCIAL CORP | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | 25/F-26/F; UNITE 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITE | 25/F-26/F; UNITE 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS COMMERCIAL CORPORATION, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMODITIES LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS COMMODITY SERVICES | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMODITY SERVICES | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | LEHMAN BROTHERS SEPCIAL FINANCING INC. C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT 745 7TH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN BROTHERS COMMUNICATIONS ASSOCIATES INC. | 399 PARK AVENUE 9TH FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS DERIVATIVE PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD, UGLAND HOUSE SOUTH CHURCH STREET, PO BOX 309, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LIMITED | M&C CORPORATE SERVICES LTD, UGLAND HOUSE SOUTH CHURCH STREET, PO BOX 309, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS EUROPE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE LTD. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPE LTD. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE (JAPAN) | 10-1, ROPPONGI, 6-CHOME MINATO-KU JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, MINATO-KU JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, MINATO-KU JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, MINATO-KU JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | ROPPONGI HILLS MORI-TOWER 31F 10-1, ROPPONGI, 6-CHOME, MINATO-KU JAPAN |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE S.A. | GENFERSTRASSE 24 80002 ZURICH SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH CH8021 CHE SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS FINANCE S.A. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS FINANCE S.A. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS FINANCE S.A. | GENFERSTRASSE 24 80002 ZURICH SWITZERLAND |
| LEHMAN BROTHERS FINANCE S.A. | TALSTRASSE 82 ZURICH CH 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCE SA | TALSTRASSE 82 ZURICH CH 8021 SWITZERLAND |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. | ATTN: DIRECTOR, SWAP FINANCE ADMINISTRAT LEHMAN BROTHERS SPECIAL FINANCING INC. 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0900 |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS FINANCING LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS FUTURES ASIA LTD | 25/F-26/F,UNIT 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS FUTURES ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL SVCS. LTD. | 60 CIRCULAR ROAD 2ND FLOOR DOUGLAS, ISLE OF MAN BRITISH ISLES |
| LEHMAN BROTHERS GLOBAL SVCS. LTD. | 60 CIRCULAR ROAD 2ND FLOOR DOUGLAS, ISLE OF MAN BRITISH ISLES |
| LEHMAN BROTHERS GLOBAL SVCS. LTD. | 60 CIRCULAR ROAD 2ND FLOOR DOUGLAS, ISLE OF MAN BRITISH ISLES |
| LEHMAN BROTHERS GP NO.1 LTD | 25 BANK STREET LONDON E14 5LE ENGLAND |

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN BROTHERS HELSINKI HOLDING SARL | 7, VAL SAINTE-CROIX LUXEMBOURG L-1371 LUXEMBOURG |
| LEHMAN BROTHERS HK OLYMPUS FUNDIG LP | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| LEHMAN BROTHERS HLDGS. INC.      FKA SHEARSON LEHM | INC. WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER NEW YORK NY 10285-0001 |
| LEHMAN BROTHERS HOLDINGS INC | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| LEHMAN BROTHERS HOLDINGS INC. | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INTERNATIONAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | REGISTERED: 25 BANK STREET LONDON E14 5LE UNITED KINDOM |
| LEHMAN BROTHERS HOLDINGS PLC | REGISTERED: 25 BANK STREET LONDON E14 5LE UNITED KINDOM |
| LEHMAN BROTHERS HOLDINGS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS INC. | CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC. | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INC.    FKA SHEARSON LEHMAN BROTH | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INCORPORATED | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INCORPORATED | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INCORPORATED | C/O HUGHES HUBBARD & REED LLP ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INDONESIA LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET LONDON E14 5LE UNITED KINDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | 25 BANK STREET LONDON E14 5LE UNITED KINDOM |
| LEHMAN BROTHERS INTERNATIONAL SERVICES INC. | LEHMAN BROTHERS/MBGP INC. NEW YORK NY 10019 |
| LEHMAN BROTHERS INVESTMENT CONSULTING SHANGHAI | LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS INVESTMENT CONSULTING SHANGHAI | LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS INVESTMENT HOLDING COMPANY INC. | LEHMAN BROTHERS/MBLP INC. NEW YORK NY 10010 |
| LEHMAN BROTHERS INVESTMENT JAPAN INC. FKA STU | LEHMAN BROTHERS/ROSECLIFF INC. ROPPINGI HILLS MORI TOWER, 31ST FLOOR MINATO-KU TOKYO 106-6131 JAPAN |
| LEHMAN BROTHERS ISRAEL | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS JAPAN INC | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS JAPAN INC. | 6-10-1 ROPPONGI MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT |
| LEHMAN BROTHERS LUX INVESTMENTS SARL PCO | 7 VAL STE CROIX L-1371 LUXEMBOURG |
| LEHMAN BROTHERS MANAGEMENT LLC | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS MASTER FUNDS - LEHMAN BROTHERS MAS | FUND LEHMAN BROTHERS ASET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MENKUL DEGERLER AS | BUYUKDERE CAD. NO:185 KANYON OFFICE BLOCK FLOOR:14 ,LEVENT ISTANBUL TURKEY |
| LEHMAN BROTHERS MERCHANT BANKING | NOMURA SECURITIES CO   LTD NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ADVISORS II INC. | NOMURA SECURITIES CO    LTD NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS INC. | REUTERS AMERICA INC NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS II INC. | TELUS NEW YORK NY 10019 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV EUROP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS MYRYLLION MASTER FUND | 12(A) S5, 6 #AMPER 7: LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS OPPORTUNITY | 608 ST. JAMES COURT ST. DENIS STREET PORT LOUIS MAURITIUS REPUBLIC OF MAURITIU |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | WIPRO TECHNOLOGIES C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT 745 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS OVERSEAS INC.    FKA SHEARSON LEH | OVERSEAS INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE LTD | LEHMAN BROTHERS FINANCE ASIA PTE LTD LEHMAN BROTHERS ASIA PACIFIC PTE LTD LEHMAN BROTHERS COMMODITIES PTE LTD & LEHMAN BROTHERS INVESTMENTS PTE LTD LEHMAN BROTHERS, INC 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE LTD, LEHMAN B | PTE LTD, LEHMAN BROTHERS ASIA PACIFIC PTE LTD, LEHMAN BROTHERS COMMODITIES PTE LTD & LEHMAN BROTHERS INVESTMENTS PTE LTD LEHMAN BROTHERS, INC. 2 WORLD TRADE CENTER, 15TH FL. NEW YORK NY 10048 |
| LEHMAN BROTHERS PACIFIC SVCS CO. LTD | 60 CIRCULAR ROAD 2ND FLOOR DOUGLAS, ISLE OF MAN BRITISH ISLES |
| LEHMAN BROTHERS PERA CABLE INC.    FKA SLB-PERA C | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PERA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PERA INC.    FKA SLH-PERA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PROTECTED SPIRIT 2017 FUND | LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON EC2M 5TU UNITED KINGDOM |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS PTE LTD. | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS REAL ESTATE LTD | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| LEHMAN BROTHERS REAL ESTATE ME ZZANINE PARTNERS, L | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, LP | YC/O MARC ROSSMAN 399 PARK AVENUE NEWYYORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | 399 PARK AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REALTY CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS RESERVE LIQUIDITY SERIES | 399 PARK AVENUE NEW YORK NY 10900 |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | 25/F-26/F; UNITE 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | 25/F-26/F; UNITE 2706-2714 OF 27/F TWO INTERNATIONAL FINANCE TOWER, 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK, E-ZONE VREDENBER CURACAO NETHERLANDS ANTILLES |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | E-COMMERCEPARK, E-ZONE VREDENBER CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES NV | E-COMMERCEPARK E-ZONE VREDENBERG CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SINGAPORE PTE LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE LTD | 5 TEMASEK BOULEVARD # 11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | ATTN: DOCUMENTATION MANAGER C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP CORPORATE ADVISORY DIVISION 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LEHMAN BROTHERS SPECIAL LENDING | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC - LEHMAN BROT | FUND LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC- LEHMAN BROTH | LEHMAN BROTHERS ASSET MANAGEMENT (EUROPE) LTD 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TAIWAN LTD. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET 22ND FLOOR LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | 25 BANK STREET 22ND FLOOR LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | 25 BANK STREET 22ND FLOOR LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATRIUM STRAWINSKYLAAN 3105 AMSTERDAM 1077 ZX NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATRIUM STRAWINSKYLAAN 3105 AMSTERDAM 1077ZX NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | ATRIUM STRAWINSKYLAAN 3105 AMSTERDAM 1077 ZX NETHERLANDS |
| LEHMAN BROTHERS TRUST CO. N.A. | 605 3RD AVE NEW YORK NY 10016 |
| LEHMAN BROTHERS TRUST CO. N.A. | 605 3RD AVE NEW YORK NY 10016 |
| LEHMAN BROTHERS TRUST COMPANY OF DELAWARE    FKA | TRUST COMPANY OF DELAWARE 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS TRUST COMPANY, NA FKA NEUBERGE | COMPANY, NA 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS U.K. HOLDINGS (DELAWARE) INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS UK HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS/FW INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/FW, INC.    FKA SHEARSON LEHMAN/ | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBGP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBGP, INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBLP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/MBLP, INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/ROSECLIFF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/ROSECLIFF INC.    FKA SHEARSON LE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMBS FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMBS FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CMO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN CMO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LEHMAN COMMERCIAL PAPER INC. PC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CROSSROADS CORP INVESTORS GP, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CROSSROADS CORP INVESTORS II GP, | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CROSSROADS CORP INVESTORS II, LP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CROSSROADS CORP NVESTORS, LP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CROSSROADS INVEST ADVISERS GP LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN CROSSROADS INVESTMENT CO. GP, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN FIRST WIND HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING CAPITAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING CAPITAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING LENDING CORP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN HOUSING LENDING CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN INSURANCE CO. (ARIZONA) | 280 S. BROADWAY YONKERS NY 10705 |
| LEHMAN INSURANCE CO. (ARIZONA) | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LEHMAN INVESTMENTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN INVESTMENTS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN INVESTMENTS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN JFK MM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN JFK NON-MM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN LOAN FUNDING I LLC | C/O LEHMAN COMMERCIAL PAPER INC. 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN LOAN FUNDING I LLC | C/O LEHMAN COMMERCIAL PAPER INC. 745 SEVENTH AVE NEW YORK NY 10019 |
| LEHMAN MORTGAGE HOLDINGS CANADA I INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MORTGAGE HOLDINGS CANADA II INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN MORTGAGE TRUST 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | 2006-9 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIF | 2007-5 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN MUNICIPAL ABS CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN NIM DERIVATIVES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN PASS – THROUGH SECURITIES INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN PASS-THROUGH SECURITIES INC. | 745 7TH AVENUE NEW YORK NY 10019 |
| LEHMAN PASS-THROUGH SECURITIES INC. | 745 7TH AVENUE NEW YORK NY 10019 |
| LEHMAN PASS-THROUGH SECURITIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN PASS-THROUGH SECURITIES INC. | ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS TX 75201 |
| LEHMAN QUEENS CENTER INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN QUEENS CENTER INC.     FKA SHEARSON QUEENS | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN QUEENS LIMITED INC.     FKA SHEARSON QUEENS | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LEHMAN RE | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LIMITED | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LIMITED | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LIMITED | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |

| Claim Name | Address Information |
|---|---|
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | CUMBERLAND HOUSE 1 VICTORIA ST HAMILTON HM11 BERMUDA |
| LEHMAN RESIDENTIAL OPPORTUNITIES CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN RISK | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN RISK ADVISORS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN RM FUNDING CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SENIOR FUNDING INC.    FKA LB TRANSACTION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED ASSETS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED SECURITIES CORP. | 745 7TH AVENUE, 7TH FL NEW YORK NY 10019 |
| LEHMAN STRUCTURED SECURITIES CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN STRUCTURED SECURITIES CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN FUNDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN FUNDING TRUST | C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON DE 19890 |
| LEHMAN SYNDICATED LOAN FUNDING TRUST | C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON DE 19890 |
| LEHMAN SYNDICATED LOAN FUNDING TRUST | C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON DE 19890 |
| LEHMAN SYNDICATED LOAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN SYNDICATED LOAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN TAX CREDIT ADVISOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN TAX CREDIT ADVISOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN VIP HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN WEALTH SERVICES HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN XS 2005-6 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS 2006-9REF LEHMAN XS TRUST 2006-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TR MTGE PASS THROUGHCERTIFICATES, SERIES | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRST MORTGAGECERTS, SERIES 2005-8 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRUST  MORTGAGE PASS-THROUGH CERTIFICATE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTG PASS-THROUGH, SERIES 2005-4 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| CERTIFICATES | CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LEHMAN XS TRUST, SERIES 2005-10 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| LEHMAN/SDI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN/SDI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMAN/SDI INC.    FKA SHEARSON/SDI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LEHMANN, DAVID | 708 MEANDERING WOODS DRIVE KELLER TX 76248 |
| LEI, CHEN | FLAT C, 24/F KWAN TIAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| LEI, CHEN | 666 WEST END AVENUE APT 9M NEW YORK NY 10025 |
| LEI, CHENG | 1332 THIRD AVENE APT. 2D NEW YORK NY 10075 |
| LEI, FU | E1619 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| LEI, HUANG | 3 STONER AVE GREAT NECK NY 11021 |
| LEI, JI | 224 SLOCUM WAY FORT LEE NJ 07024 |
| LEI, LI | 77-35 113TH STREET APT 3G FOREST HILLS NY 11375 |
| LEI, TIE | 99 JOHN ST. APT. 2111 NEW YORK NY 10038 |
| LEI, WANG | 2-18-2-1318 KITASUNA 13 KOUTOU-KU 136-0073 JAPAN |
| LEI, WANG | ROOM 1903, BUILDING 1, HUASHIZAOYUAN, CHONGWEN DISTRICT, BEIJING 100062 CHINA |
| LEI, WANG | 13 DANA CIR EDISON NJ 08820 |
| LEI, WANG | 852 56TH STREET BROOKLYN NY 11220 |
| LEICHT, WILLIAM R. | 70 E. 10TH STREET 12C NEW YORK NY 10003 |
| LEICHTER, STEPHANIE K. | 1056 FIFTH AVENUE APT. #16E NEW YORK NY 10028 |
| LEIGH A, CLEASBY | 25 MARTYR ROAD SURREY GUILDFORD GU1 4LE UNITED KINGDOM |
| LEIGH K., LANIER | 27 WEST 86TH STREET APARTMENT 14C NEW YORK NY 10024 |
| LEIGH, HARPER | 16 2ND STREET ENGLEWOOD CLIFFS NJ 07632 |
| LEIGH, RODERICK | 300 WASHINGTON STREET HOBOKEN NJ 07030 |
| LEIGH-ANN, GULLEN | 3 OLD WARRENS THE STREET GREAT TEY ESSEX COLCHESTER CO6 1JS UNITED KINGDOM |
| LEIGHANN, PETERSON | 16 MAPLE LANE PENNINGTON NJ 08534 |
| LEILA, BENGUEZZOU | 7 PLACE DE LA REPUBLIQUE 92 CLICHY 92210 FRANCE |
| LEILA, MOGHADAM | 17 PARK DWELLINGS GARNETT ROAD LONDON NW32XP UNITED KINGDOM |
| LEINA, KAWACHI | 1-18-15 NOGE LE VENT TODOROKI 401 13 SETAGAYA-KU 158-0092 JAPAN |
| LEINER BUNNELL, MAUREEN | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031 |
| LEIS, MARTIN G. | 161 15  59 AVE FLUSHING NY 11365 |
| LEISA, MADDOCKS | 14 CECILY STREET NSW SYDNEY 2040 AUSTRALIA |
| LEISA, NAGY | MY CASTLE NAKA MEGURO III, 701 2-8-17 NAKA MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| LEISA, NIXON | 25 CREAMERY DRIVE NEW WINDSOR NY 12553 |
| LEISSLER, ROLAND S | GROUND FLOOR FLAT 29 LYNDHURST ROAD LONDON NW3 5PB GREAT BRITAIN |
| LEK SECURITIES CORP | LEK SECURITIES CORPORATION 140 BROADWAY - 29TH FLOOR NEW YORK NY 10005 |
| LEKSHMI, GOLDEN | 201, A WING, PARIVAR CHS NEHRU ROAD, NEAR SBI KANJURMARG (E.) MH MUMBAI 400042 INDIA |
| LELAND T., HART | 40 REDBURN STREET LONDON SW3 4BX UNITED KINGDOM |
| LEMAITRE, ANGELA P. | 228 MCKAY BLVD SANFORD FL 32771 |
| LEMANSKI, RICHARD F. | 6 SHERMAN WAY HINGHAM MA 02043 |
| LEMIN, VLADIMIR | 288 TOM HUNTER ROAD FORT LEE NJ 07024 |
| LEMIN, VLADIMIR | 288 TOM HUNTER ROAD FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| LEMIVESA LTD #3 | 9737 NORTH WEST 41 PO BOX 265 MIAMI FL 33178 |
| LEMONNIER,ANNE J | 710 WESTCLIFFE APARTMENTS 1 SOUTH WHARF ROAD LONDON W2 1JD GREAT BRITAIN |
| LEMOS, ARLENE | 67 WEST 87TH STREET APT. 32 NEW YORK NY 10024 |
| LEMPERT,GENNADIY | 2421 OCEAN AVE APT. #2B BROOKLYN NY 11229 |
| LEMPERT,MICHAEL | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| LEN, CELMER | 5213 N OLCOTT AVENUE CHICAGO IL 60656 |
| LENA MAN HUNG, LEE | FLAT E, 21/F, BLOCK B #78 BONHAM ROAD HONG KONG HONG KONG |
| LENA, MENIS | 150 WEST 111TH STREET APT 5C NEW YORK NY 10026 |
| LENA, SQUARCIAFICO-SA | 19 WINTER LANE HICKSVILLE NY 11801 |
| LENDERMAN | 3510 HOLLOW CT GRAND JUNCTION CO 81506 |
| LENG,MANHUA | 391 CLINTON ST. APT. 1A BROOKLYN NY 11231 |
| LENIHAN,ROBERT J. III | 39 HUNTSWORTH MEWS LONDON NW1 6DB GREAT BRITAIN |
| LENIOR,OLAF J | 24 ALEXANDER STREET LONDON W2 5NT GREAT BRITAIN |
| LENNAERT, GALESLOOT | BREMGARTNERSTRASSE 30 ZH ZURICH 8003 SWITZERLAND |
| LENNON,MAUREEN | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719 |
| LENNY HEDA JR | 14700 ASHLAND PLACE DAVIE FL 33325 |
| LENNY, BONILLA | 2811 37TH STREET ASTORIA NY 11103 |
| LENNY, HU | 135-30 GRAND CENTRAL PARKWAY JAMAICA NY 11435 |
| LENNY, TAN | 9 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| LENORE, BELL | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566 |
| LENOX,ANDREA S. | 11 CALLE GAULTERIA SAN CLEMENTE CA 92673 |
| LENSA DEE DEE, DANIEL | 537 WEST 49TH STREET #15 NEW YORK NY 10019 |
| LENTINI,RALPH | 36 MADISON AVENUE MAPLEWOOD NJ 07040 |
| LEO C., TRAUTMAN JR. | 1640 19TH STREET GERING NE 69341 |
| LEO D, THOMAS | 51 LARKBERE ROAD SYDENHAM LONDON SE26 4HA UNITED KINGDOM |
| LEO, BRETTER | 1130 PARK AVENUE NEW YORK NY 10128 |
| LEO, HOPKINS | FLAT 2 THE GREENHOUSE AUGUSTUS ROAD LONDON SW196EN UNITED KINGDOM |
| LEO, IOFFE | 3935 BLACKSTONE AVENUE APT. 12C BRONX NY 10471 |
| LEO, KIRBY | 115 WENDELL ROAD LONDON W129SD UNITED KINGDOM |
| LEO,DOUGLAS S. | 19 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| LEO-FUNDS FCP (ADAM LUX 553060) | C/O ALLIANZ GLOBAL INVESTORS LUXEMBOURG SA 6A ROUTE DE TREVES 26 SENNINGERBERG L-2633 LUXEMBOURG |
| LEON O, ADEOYE | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| LEON, D'SOUZA | DESIRE, APARTMENT # 2 56, T P S NO. IV BANDRA (W) MH MUMBAI 400050 INDIA |
| LEON, HINDLE | 21B, 3 REPULSE BAY ROAD REPULSE BAY HONG KONG HONG KONG |
| LEON, KOFMAN | 16 LORI LANE HOLMDEL NJ 07733 |
| LEON, KRUPKIN | 336 E 73RD STREET #4B NEW YORK NY 10021 |
| LEON, LEV | 794 CALDWELL AVE NORTH WOODMERE NY 11581 |
| LEONARD A., MUSSO | 77-33 JUNIPER BLVD. NORTH MIDDLE VILLAGE NY 11379 |
| LEONARD G., ROSEN | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| LEONARD J., LEGOTTE | 549 RATHBUN AVE. STATEN ISLAND NY 10312 |
| LEONARD J., SCHETTINO | 3 RAMKAY DRIVE FAIRFIELD NJ 07004 |
| LEONARD M, FULLER | PFANNENSTIELSTRASSE 59 A EGG 8132 SWITZERLAND |
| LEONARD VICTOR, DMELLO | 607 CINDER ROAD EDISON NJ 08820 |
| LEONARD, BELVEDERE | 404 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| LEONARD, COHEN | 32 NOTTINGHAM WAY LITTLE SILVER NJ 07739 |
| LEONARD, FRIEDMAN | 12 EGRET LANE MARLBORO NJ 07746 |
| LEONARD, MESSINA | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| LEONARD, SCICUTELLA | 30A PINE ROAD SYOSSET NY 11791 |
| LEONARD,JAMES C. | 37 EMERSON ROAD GLEN ROCK NJ 07452 |
| LEONARD,JOSEPH N | 71A WARRINGTON CRESCENT LONDON W9 1EH GREAT BRITAIN |
| LEONARDO RODRIGUEZ | 18107 RENAULT STREET LA PUENTE CA 91744 |
| LEONARDO, JEREISSATI | 43 GREAT JONES STREET APT #4 NEW YORK NY 10012-1139 |
| LEONARDO, LAUDICINA | FLAT 8 222 CROMWELL ROAD LONDON SW5 0SW UNITED KINGDOM |
| LEONE D, RAZALI | FLAT 7 27 HEREFORD ROAD LONDON W24TQ UNITED KINGDOM |
| LEONG HON, FOONG | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| LEONID, ALEKSANDROV | 43 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| LEONID, KLEINMAN | 250 GORGE ROAD APARTMENT 16H CLIFFSIDE PARK NJ 07010 |
| LEONID, KOYFMAN | 3178 NOSTRAND AVENUE APT. 1L BROOKLYN NY 11229 |
| LEONID, SOKOLIN | 730 SHERMAN STREET WESTFIELD NJ 07090 |
| LEONIE C., NADIN | 110 LIVINGSTON STREET APT. 10T BROOKLYN NY 11201 |
| LEONIE SIMONETT, RYAN | FLAT 6 6A KIDDERPORE AVENUE LONDON NW3 7SP UNITED KINGDOM |
| LEOPARD CLO III BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| LEOPOLDO, ATTOLICO | VIA EMILIO VISCONTI VENOSTA, 7 MILAN MI 20122 ITALY |
| LEPICARD,PIERRE | 5, RUE DE MESSINE PARIS 75008 FRANCE |
| LEPRE,ROBERT | 227 MONROE STREET MASSAPEQUA PARK NY 11762 |
| LEPROVOST,SABRINA | 24, AVENUE PASTEUR ISSY LES MOULINEAUX 92130 FRANCE |
| LERNER,CLIFFORD R. | 222 EAST 34TH ST APT 1412 NEW YORK NY 10016 |
| LERNER,DAMON R | 22 ST ALBANS ROAD WOODFORD GREEN,ESSEX IG8 9EQ GREAT BRITAIN |
| LERNER,DANIEL | 15 BIRCH HILL ROAD WESTON CT 06883 |
| LERNER,DANIEL | 15 BIRCH HILL ROAD WESTON CT 06883 |
| LES, DALE | CHARLES LESLEY DALE 5 WYTON AVENUE WSTMID OLDBURY B68 9DZ UNITED KINGDOM |
| LES, MOSKALEWICZ | 281 CENTRAL PARK BLVD SOUTH OSHAWA ON L1H 5W9 CANADA |
| LESLEE H., GELBER | 1385 YORK AVENUE 18A NEW YORK NY 10021 |
| LESLEY A., HUGHES | 26 THAMES CRESCENT ESSEX CORRINGHAM SS179DU UNITED KINGDOM |
| LESLEY DOUTHWAI, HAYDEN | 52 QUEENS GATE GARDENS FLAT 1A LONDON SW7 5NF UNITED KINGDOM |
| LESLEY E, EVANS | 4 SCHOONER CLOSE ISLE OF DOGS LONDON E143GG UNITED KINGDOM |
| LESLEY N, MARNEY | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY KENT SITTINGBOURNE ME102RY UNITED KINGDOM |
| LESLEY, BLAKE | 29 BEACH AVENUE ESSEX LEIGH-ON-SEA SS9 1HP UNITED KINGDOM |
| LESLEY, MARCHANT | COLLEGE VILLA KINGS COLLEGE ROAD BELSIZE PARK LONDON NW3 3ES UNITED KINGDOM |
| LESLEY, WARD | 3300 WILCOX AVE BELLWOOD IL 60104 |
| LESLIE A., BERNAUER | 170 EAST 88TH ST APT 8B NEW YORK NY 10128 |
| LESLIE A., HART | 9 KENSINGTON ROAD MADISON NJ 07940 |
| LESLIE A., ZAHLER | 257 S MONROE ST DENVER CO 80209 |
| LESLIE D, OBEE | 37 CORPORATION ROAD KENT GILLINGHAM ME7 1RH UNITED KINGDOM |
| LESLIE D., GORMAN | 305 EAST 63RD STREET APT. 17-B NEW YORK NY 10065 |
| LESLIE E. HURST | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP PEDRO E. RIVAS 655 WEST BROADWAY; SUITE 1900 SAN DIEGO CA 92101 |
| LESLIE E., EDWARDS | 10 CAMP ROAD MASSAPEQUA NY 11758 |
| LESLIE F., CORRIGAN | 373 WEST AVE DARIEN CT 06820 |
| LESLIE J, MOORE | 208 WEST 119TH STREET APARTMENT 1H NEW YORK NY 10026 |
| LESLIE J., FABUSS | 181 ELDERFIELDS ROAD MANHASSET NY 11030 |
| LESLIE M., SOLMONSON | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| LESLIE, HOY | 5/24/2017 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| LESLIE, JACKSON | 218 VOSSELLER AVENUE BOUND BROOK NJ 08805 |
| LESLIE, KUMLER | 6151 KELLER DRIVE BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| LESLIE, RODRIGUEZ | 6004 NEWKIRK AVENUE NORTH BERGEN NJ 07047 |
| LESLIE, SANDERS | 13805 SUNSET RIDGE WOODSTOCK IL 60098 |
| LESLIE, TRUE | 7112 VIVIAN AVENUE DALLAS TX 75223 |
| LESLIE, VALAVANIS | 48 HAINES DRIVE BLOOMFIELD NJ 07003 |
| LESLIE, WILSON | 6263 VELASCO AVENUE DALLAS TX 75214 |
| LESLIE, YAP | 7-1 SARUGAKU-CHOU MIRUM DAIKANYAMA 106 13 SHIBUYA-KU 150-0033 JAPAN |
| LESTARDO,LISA M. | 75 VREELAND AVE NUTLEY NJ 07110 |
| LESTER S., LIU | 195 GRACE CHURCH STREET RYE NY 10580 |
| LESTER, BENAVIDES | 14 CATALPA LANE VALLEY STREAM NY 11580 |
| LESTER,ANDREW J. | 20 RIVER TERRACE APT. 19A NEW YORK NY 10282 |
| LETICIA, PERRINE | 2704 RIDGEMERE FLOWER MOUND TX 75028 |
| LETSON | P.O. BOX 304 BASALT CO 81621 |
| LETTICE, LEUNG | 154-156 AUSTIN ROAD 4TH FLOOR, FLAT D KOWLOON CHINA |
| LEUNG,AMY MING YEE | FLAT 509 TUNG SANG BUILDING 20 JOHNSTON ROAD HONG KONG HONG KONG |
| LEUNG,JACKLYN M. | 245 EAST 35TH STREET APT 8F NEW YORK NY 10016 |
| LEUNG,KA PUI CATHERINE | FLAT 11E, BLOCK 11 ROYAL ASCOT FO TAN HONG KONG |
| LEUNG,KOK C. | 350 58TH STREET BROOKLYN NY 11220 |
| LEUNG,KOK C. | 350 58TH STREET BROOKLYN NY 11220 |
| LEUNG,KOK C. | 350 58TH STREET BROOKLYN NY 11220 |
| LEUNG,RICHARD PO MAN | FLAT B, G/F, #46 CRESTMONT VILLA DISCOVERY BAY HONG KONG |
| LEUNG,TERRY WING-TAI | 377 PRINCE EDWARD RD WEST PADEK PALACE, 19/F, FLAT A KOWLOON CITY HONG KONG |
| LEUNG,WING M. | 102 PRINCESS DRIVE NORTH BRUNSWICK NJ 08902 |
| LEV MIKHAIL, MOROZOV | 48 IVERNA COURT KENSINGTON LONDON W8 6TS UNITED KINGDOM |
| LEV, DYNKIN | 18 EMERSON DR. GREAT NECK NY 11023 |
| LEV, VESNOVSKIY | 2729 BROWN STREET 2ND FLOOR BROOKLYN NY 11235 |
| LEVAN, SHANIDZE | APT 52G, TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| LEVAS,MICHAEL J. | 2740 NE 35TH STREET FORT LAUDERDALE FL 33306 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP, GLOBAL INFRASTRUCTURE SERVICES 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL RADAR MASTER FUNDLTD. | FOR NON-LEGAL OR COMPLIANCE NOTICES: C/O GLOBAL INVESTORS L.P. 537 STEAMBOAT ROAD GREENWICH CT 06830 |
| LEVENE,HELEN A | 9 BRONTE CLOSE GANTS HILL ILFORD, ESSEX IG2 6XS GREAT BRITAIN |
| LEVENE,MARCY V | 3 PUCKLESIDE LANGDON HILLS BASILDON, ESSEX SS16 5XD GREAT BRITAIN |
| LEVENE,MICHAEL D. | 92 GREEN LANE EDGWARE, MIDDLESEX HA8 7QD GREAT BRITAIN |
| LEVENT, GULLU | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEVENT, MISKOEN | 538 KINGS ROAD FLAT A LONDON SW10 0UB UNITED KINGDOM |
| LEVENT, SASMAZEL | 76 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| LEVERAGED LOAN TRADING HOLDINGS INC. | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| LEVERAGED LOAN TRADING PARTNERS | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| LEVI, SCOGGINS | PARK TOWER URBAN WING 1104 2-6-11 SHIBAURA 13 MINATO-KU 108-0063 JAPAN |
| LEVILEV,YERUCHIM | 786 MONTGOMERY STREET BROOKLYN NY 11213 |
| LEVIN,DAVID E. | 86A 3RD PL. BROOKLYN NY 11231 |
| LEVIN,JOSEPH | 425 E 63RD STREET APT E5G NEW YORK NY 10065 |
| LEVIN,PATTI R. | 182 MAPLE HILL ROAD GLENCOE IL 60022 |
| LEVIN,TARA LEE | 162 EAST 23RD STREET APARTMENT 5C NEW YORK NY 10010 |
| LEVINE LEICHTMAN CAPITAL | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LEVIS,BRENDA E. | 114 PLEASANT AVE 2ND FLOOR TUCKAHOE NY 10707 |
| LEVY,BENJAMIN | 107 DOWNEY DRIVE TENAFLY NJ 07670 |
| LEVY,KATHLEEN E. | 908 SANCTUARY COVE DRIVE NORTH PALM BEACH FL 33410 |

| Claim Name | Address Information |
|---|---|
| LEVY,PATRICK R | 30 TONBURY WAY ROTHWELL, NORTH HAMPSHIRE NN14 6BG GREAT BRITAIN |
| LEVY,STEVEN A. | 86 PURITAN DRIVE SCARSDALE NY 10583 |
| LEVY,STEWART F. | 420 EAST 72ND STREET APT. #20E NEW YORK NY 10021 |
| LEW,BRIAN D. | 150 NASSAU ST. APARTMENT 5B NEW YORK NY 10038 |
| LEW,DENNIS J. | 105-39 63RD ROAD FOREST HILLS NY 11375 |
| LEWIN,MIREYA E | 2646  22ND AVENUE NE ISSAQUAH WA 98029 |
| LEWIS H., MEYERS | 15 HOOK RD RYE NY 10580 |
| LEWIS, CONCADORO | 17 THE DRIVE CHINGFORD E47AJ UNITED KINGDOM |
| LEWIS, LIU | 2146 71ST STREET BROOKLYN NY 11204 |
| LEWIS, TANYA | 3703 BUFFALO CT. DOUGLASVILLE GA 30135-4289 |
| LEWIS,BARBARA J. | 20 WATERSIDE PLAZA APT. 2A NEW YORK NY 10010 |
| LEWIS,CHRISTOPHER J | 22 MINNIEDALE SURBITON,SURREY KT5 8DH GREAT BRITAIN |
| LEWIS,CLIFTON | 2-18-11-501 AZABUJUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| LEWIS,CLIVE M | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ GREAT BRITAIN |
| LEWIS,CYNTHIA C. | 2 ARTHUR STREET ROSELLE NJ 07203 |
| LEWIS,HEIDI L. | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722 |
| LEWIS,MICHAEL S. | 2 CONSTITUTION CT.  #106 HOBOKEN NJ 07030 |
| LEWIS,NICKEYSHA | 950 MONTGOMERY STREET APT 1F BROOKLYN NY 11213 |
| LEWIS,NICKEYSHA | 950 MONTGOMERY STREET APT 1F BROOKLYN NY 11213 |
| LEWIS,SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD GREAT BRITAIN |
| LEWONIUK DE MARTINEZ,ADRIANA | BOUREL 2237 BELLA VISTA 1661 ARGENTINA |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE WALTHAM MA 02451 |
| LEX MOUNTAINBACK CALIFORNIA GENERAL PARTNERSHIP | C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON ST STE 700 SAN FRANCISCO CA 94111 |
| LEXENT METRO CONNECT LLC | 90 WHITE STREET 3RD FLOOR NEW YORK NY 10013 |
| LEXINGTON | LEXINGTON 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON | LEXINGTON 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON GUY CARP | GUY CARPENTER & COMPANY LLC ONE STATE STREET SUITE 1500 HARTFORD CT 06103 |
| LEXINGTON INSURANCE CO | LEXINGTON INSURANCE COMPANY 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXIS NEXIS | 1275 BROADWAY ALBANY NY 12204 |
| LEXIS-NEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEYAU,BOK LAN | BLK 116 SERANGOON NORTH AVE 1 #13-507 550116 SINGAPORE |
| LEYI CRYSTAL, WANG | 13 IRONGATE METUCHEN NJ 08840 |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LGT CAPITAL INVEST (SC3) LTD. | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| LGT CAPITAL INVEST (SC3) LTD. | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| LGT MULTI MANAGER BOND HIGH YIELD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER BOND HIGH YIELD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| LHCI GP IX INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VI INC.    FKA LEHMAN HOUSING GP VI INC.) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VII INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP VIII INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP X INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI GP XI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHCI MARTINSBURG GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LHUILIER,SEBASTIEN D | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DY GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| LI CHIN ANITA, HUANG | 9TH FLOOR - 12, NO. 5, ALLEY 8 LANE 188 MIN AN ROAD HSING CHUANG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| LI CHIN, TOH | BLOCK 506 SERANGOON NORTH AVE 4 #09-436 550506 SINGAPORE |
| LI LING, PAN | FLAT D, 32/F, BLOCK 3, THE MERTON 8 DAVIS STREET KENNEDY TOWN CHINA |
| LI, LIU | 8200 SOUTHWESTERN BLVD #1108 DALLAS TX 75206 |
| LI, PANG | 1206 FOX CHASE LANE WHIPPANY NJ 07981 |
| LI, TAO | 433 WEST 34TH STREET APT.13J NEW YORK NY 10001 |
| LI, XIE | ROOM 2202, BUILDING 2 DONGQU INTERNATIONAL CIYUNSI, CHAOYANG ROAD BEIJING 100000 CHINA |
| LI, ZHANG | 162 E. 55TH ST. APT. 6C NEW YORK NY 10022 |
| LI, ZHOU | ROOM 19E, NO. 2, LANE 458 WANHANGDU ROAD SHANGHAI 200040 CHINA |
| LI,DORIS SIU WAI | FLAT 16B, BLOCK 12 CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| LI,JIM XINSONG | 43 RAMAPO DRIVE BASKING RIDGE NJ 07920 |
| LI,JU | 27 NORTH STAR ROAD CLOSTER NJ 07624 |
| LI,MELODY W. | 1898 A VINE STREET ALHAMBRA CA 91801 |
| LI,SHUN | 1676 72 STREET BROOKLYN NY 11204 |
| LI,SHUN | 1676 72 STREET BROOKLYN NY 11204 |
| LI,SIU K. | 75 TROTTERS LANE ALLENDALE NJ 07401 |
| LI,TIM Q. | 67 WINCHESTER RD. LIVINGSTON NJ 07039 |
| LI,TIM Q. | 67 WINCHESTER RD. LIVINGSTON NJ 07039 |
| LI,TIM Q. | 67 WINCHESTER RD. LIVINGSTON NJ 07039 |
| LI,YUAN-WEI | 2427C 3RD STREET FORT LEE NJ 07024 |
| LI-MIAO, CHANG | 11 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| LIA, VYDRIA | 51 E. 97TH STREET, APT. 1E NEW YORK NY 10029 |
| LIAM, AHEARN | 551 OBSERVER HIGHWAY #12D HOBOKEN NJ 07030 |
| LIAM, HUDSON | 4A LEDBURY MEWS NORTH LONDON W11 2AF UNITED KINGDOM |
| LIANA ANDREW, CHEN | CHANDRA PRABHA, B-204 UDAYASHREE MARG BHANDUP (E) UDAYASHREE MARG, BHANDUP (E) MUMBAI 400042 INDIA |
| LIANE, OOMRIGAR | 126 INWEN COURT GRINSTEAD ROAD LONDON SE8 5BJ UNITED KINGDOM |
| LIANG,MANDY | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002 |
| LIANG,ZHIRONG | 49 WATERFORD AVE. MORGANVILLE NJ 07751 |
| LIANHE INVESTMENTS PTE LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LIANNE, DEVEAU | 150 HIGH FARMS ROAD GLEN HEAD NY 11545 |
| LIAO,HOWARD | 215 EAST 24TH STREET APARTMENT 215 NEW YORK NY 10010 |
| LIAO,SHANGSHIN | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| LIBEROV,MICHAEL | 40 VAN WYCK AVE STATEN ISLAND NY 10309 |
| LIBERT K., SANG | 6 JEFFREY LANE GREAT NECK NY 11020 |
| LIBERTUS JUTAKU LOAN K.K. | 10-1, ROPPONGI, 6-CHOME, JAPAN |
| LIBERTY | LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY HARBOR MASTER FUND I LP | C/O GS INVESTMENT STRATEGIES, LLC LIBERTY HARBOR MASTER FUND I, L.P. NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I LP | GS INVESTMENT STRATEGIES LLC ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND ILP | 85 BROAD STREET NEW YORK NY 10004 |
| LIBERTY LONDON | GREAT MALBOROUGH STREET LONDON, WIB5AH UNITED KINGDOM |
| LIBERTY MUTUAL | LIBERTY 55 WATER STREET NEW YORK NY 10041 |
| LIBERTY MUTUAL EMPLOYEES THRIFT INCENTIVE PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| LIBERTY POWER HOLDINGS LLC | EVERARDUS ROZING, ELAD SHRAGA, NIR VIDRA 800 W. CYPRESS CREEK RD., SUITE 330 FT. LAUDERDALE FL 33309 |
| LIBERTY SQUARE APARTMENTS, LTD | LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE AL 35631 |

| Claim Name | Address Information |
|---|---|
| LIBERTY SQUARE CDO I, LIMITED | 75 STATE STREET BOSTON MA 02109 |
| LIBERTY SQUARE CDO II, LIMITED | WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| LIBOW,LAWRENCE | 68 07 172ND ST FRESH MEADOWS NY 11365 |
| LIBRA CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LIBRA FUND LP | LIBRA FUND, L.P. 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRA OFFSHORE LTD | LIBRA ADVISORS LLC 909 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LIBRO COMPANHIA SECUR DE CRED FINANCE | AV. PRESIDENTE WILSON 231-11 ANDAR CENTRO RIO DE JANEIRO - RJ BRAZIL |
| LIBRO HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIBRO HOLDINGS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LICCIARDI,ANTHONY | 10 COTTAGE PLACE APT. 3G WHITE PLAINS NY 10601 |
| LICHTE,WILLIAM A. | AZABU ICHIBEICHO HOMES # 305 1-7-24 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| LICHTMAJER,GUSTAVO F. | SAN JORGE VILLAG RUTA 197 KM 13,5 LOS POLVORINES 1613 ARGENTINA |
| LICHUN, LI | 3-15-6 AKASAKA HOYO TOKYO RESIDENCE #903 13 MINATO-KU 105-0072 JAPAN |
| LICINI,STEVEN A. | 33 MILLSTREAM ROAD UPPER SADDLE RIVER NJ 07458 |
| LICR FUND INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LIE,EDWARD YUAN TSE | FLAT 3A TREGUNTER TOWER II 14 TREGUNTER PATH HONG KONG HONG KONG |
| LIEBERMAN,ANDREW B. | 120 E. 36TH STREET APT. 5F NEW YORK NY 10016 |
| LIEBERMEN,WARREN L. | 171 E 89TH STREET APT. 5A NEW YORK NY 10128 |
| LIEBERSTEIN,MICAH J. | 630 1ST AVE APARTMENT 8P NEW YORK NY 10016 |
| LIEBMAN,JILL B | 250 EAST 40TH STREET APT 33D NEW YORK NY 10016 |
| LIEBMAN,JILL B | 250 EAST 40TH STREET APT 33D NEW YORK NY 10016 |
| LIEBSCHER,WILLIAM J. | 1449 OVERING ST APT #12B BRONX NY 10461 |
| LIEN, TRUONG | 115 POLIFLY ROAD UNIT #2K HACKENSACK NJ 07601 |
| LIFE INVESTORS INSURANCE COMPANY OF AMERICA (INC) | AEGON INVESTMENT MANAGEMENT 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| LIFESPAN CORPORATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFESPAN CORPORATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02111 |
| LIFESPAN CORPORATION RETIREMENT PLAN | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| LIFFE | ATTN: LENI M.T. BUEREN CANNON BRIDGE HOUSE 1 COUSIN LANE LONDON EC4R 3XX UNITED KINGDOM |
| LIGGITT,MARK C. | 100 OVERHILL RD BRONXVILLE NY 10708 |
| LIGHTFOOT - INTERCOMPANY | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LIGHTHOUSE BAY HOLDINGS | 5055 S. DALE MABRY HIGHWAY TAMPA FL 33611-3568 |
| LIHUA, GAO | 7 E14TH STREET, APT 701 NEW YORK CITY NY 10003 |
| LIHUI, TANG | ROOM 102, BUILDING 9, LANE 123 YAN PING LU JING AN DISTRICT SHANGHAI CHINA |
| LII,JONATHAN | 104 WEST 70TH STREET APT 11E NEW YORK NY 10023 |
| LII,JONATHAN | 104 WEST 70TH STREET APT 11E NEW YORK NY 10023 |
| LIJO, CHACKO | 83 MERCURY SECTOR 6 AIROLI NEW MUMBAI 400708 INDIA |
| LILAH S, LOWENSTEIN | 21 JONES ST. APT#1 NEW YORK NY 10014 |
| LILAWATTI, RAMNARAIN | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| LILIAN JANETTE, DIAS | B.RODRIGUES COTTAGE, TANK VIEW, SAHAR VILLAGE ANDHERI (E) MH MUMBAI 400099 INDIA |
| LILIANA, CHIU | 49 HARVEST DRIVE SCARSDALE NY 10583 |
| LILIBETH P., ORIGENES | 296 WOODLAWN AVE. JERSEY CITY NJ 07305 |
| LILIENFELD,GARY W. | 1 SHEFFIELD COURT LIVINGSTON NJ 07039 |
| LILIYA, LEVENTANT | 2951 OCEAN AVE APT 4M BROOKLYN NY 11235 |
| LILLIAM, RODRIGUEZ | 3615 AVENUE P BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| LILLIAN A., FORERO | 13 MILOSH STREET CLIFTON NJ 07011 |
| LILLIAN J., FLAQUER | 45-20 43RD STREET APT. #2B SUNNYSIDE NY 11104 |
| LILLIAN O., KAIKLIAN | 4017 YORK HILL PLACE LOS ANGELES CA 90041 |
| LILLIAN YANG, LIU | NO. 6, HUASHIZAOYUAN HUASHI AVENUE CHONGWEN DIST. BEIJING 100062 CHINA |
| LILLIAN, EISMAN | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| LILLIANA, BUCCELLATI | 6026 PARK AVENUE 2ND FLOOR WEST NEW YORK NJ 07093 |
| LILY, DAI | 2912 NOVA DRIVE GARLAND TX 75044 |
| LILY, HAN | 4 WEST 101ST STREET #23 NEW YORK NY 10025 |
| LILY, LOW | BLK 137 RIVERVALE STREET #08-748 SINGAPORE 540137 SINGAPORE |
| LILY, MCINERNEY | 320 COURT STREET HOBOKEN NJ 07030-4802 |
| LIM,ERNESTO T. | 553 ST PAUL AVE CLIFFSIDE PARK NJ 07010 |
| LIM,GHIM CHUAN | OKUSAWA 1-30-14 SETAGAYA-KU TOKYO 158-0083 JAPAN |
| LIM,HO-SHIK | FLAT 41 2 PORCHESTER GARDENS LONDON W2 6JL GREAT BRITAIN |
| LIM,JEFFREY S. | 26 COTTONWOOD RD MORRISTOWN NJ 07960 |
| LIM,SHERRY C. | 6254 97TH PLACE APT. 15J REGO PARK NY 11374 |
| LIM,SOO ANNE | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG |
| LIM,WEI KIONG | 58 FABER TERRACE 129039 SINGAPORE |
| LIMELIGHT NETWORKS INC | ATTN: MICHAEL GODLWESKY, VP 2220 W. 14TH STREET TEMPE AZ 85281 |
| LIN, TONY | 13855 78TH FLUSHING NY 11367 |
| LIN, WANG | 1438 THIRD AVE APT 19C NEW YORK NY 10028 |
| LIN, WU | 20 48TH STREET, APT 4A WEEHAWKEN NJ 07086 |
| LIN,MING | 1450 WASHINGTON BLVD APT 910S STAMFORD CT 06902 |
| LIN,NING | 1-9-35-1405 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| LIN,SHING LOK | FLAT B, 16/F., BLOCK 2 MOUNT HAVNE 3 LIU TO ROAD, TSING YI HONG KONG |
| LINA L., REGINA | 160 LOVELACE AVE. STATEN ISLAND NY 10312 |
| LINA, BRISCESE | 31-70 46 STREET ASTORIA NY 11103 |
| LINA, SLEIMAN | 16 LINCOLN HOUSE BASIL STREET LONDON SW3 1AN UNITED KINGDOM |
| LINC - REDONDO BEACH SENIORS, INC. | LINC-REDONDO BEACH 110 PINE AVENUE, SUITE 500 LONG BEACH CA 90802 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY INC | 200 EAST BERRY STREET FORT WAYNE IN 46802 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL REINSURANCE C | C/O DLAWARE INVESTMENT ADVISERS 1300 SOUTH CLINTON STREET, MAIL STOP 6H-17 FORT WAYNE IN 46802 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCORE LIMITED | C/O 7TH FLOOR, CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| LIND,AMY H. | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |
| LIND,KEVIN R. | 250 KING ST APT 670 SAN FRANCISCO CA 94107 |
| LINDA A, MIRALLA | 8 MCKIBBIN COURT 2ND FLOOR BROOKLYN NY 11206 |
| LINDA A., SHERMAN | 8775 SOUTH CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| LINDA ANN, COWDRICK | 1142 NORTH SAINT ELENA ST GILBERT AZ 85234 |
| LINDA D., SHELDON | 4008 WELLINGSHIRE LANE DALLAS TX 75220 |
| LINDA DE LA CRUZ | 1057 MOFFATT ST RIALTO CA 92377 |
| LINDA E., AGNELLO | 11 FULLER COURT STATEN ISLAND NY 10306 |
| LINDA E., NEY | 7101 COLONIAL ROAD BROOKLYN NY 11209 |
| LINDA E., SWEET | 20 CHESWOLD BLVD. APARTMENT 1A NEWARK DE 19713 |
| LINDA HOWARD | 6129 S. RICHMOND ST. CHICAGO IL 60629-2617 |

| Claim Name | Address Information |
|---|---|
| LINDA J, STOCK | 4 PEREGRINE ROAD ESSEX WALTHAM ABBEY EN9 3NQ UNITED KINGDOM |
| LINDA J., MEDEL | 17032 OZARK AVENUE TINLEY PARK IL 60477 |
| LINDA J., SIBIRSKI | 2165 BRIGHAM STREET APT. 6E BROOKLYN NY 11229 |
| LINDA K., GREEN | 4001 TANGLEWILDE # 809 HOUSTON TX 77063 |
| LINDA K., KISSELL | 4720 CENTER BLVD. #1611 LONG ISLAND CITY NY 11109 |
| LINDA LUND, ANDERSEN | UNTERRENGGSTRASSE 32 ZH LANGNAU AM ALBIS 8135 SWITZERLAND |
| LINDA M., ANDERSEN | 55 GROTON STREET STATEN ISLAND NY 10312 |
| LINDA M., FRAZIER | 5511 W. PENSACOLA CHICAGO IL 60641 |
| LINDA M., MAYNARD | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| LINDA M., NAPOLI | 357 NORTH AVENUE WOOD-RIDGE NJ 07075 |
| LINDA M., SEGER | 603 SOUTH CAMBRIDGE AVENUE ELMHURST IL 60126 |
| LINDA MARVA, DENNY | 3911 GLENWOOD ROAD BROOKLYN NY 11210 |
| LINDA S., CORRENTE | 16 DALTON AVE STATEN ISLAND NY 10306 |
| LINDA S., IOVAN | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| LINDA S., YGLESIAS | 1715 67TH STREET APT# 4C BROOKLYN NY 11204 |
| LINDA T., VONA | 815 NUGENT AVE STATEN ISLAND NY 10306 |
| LINDA Y.H, LAI | 20 CATHERINE SLIP #1C NEW YORK NY 10038 |
| LINDA, ADAMS | 220 CASCADAS COURT SAN RAMON CA 94583 |
| LINDA, ALEXANDER | 125 OCEAN AVENUE APARTMENT 1K BROOKLYN NY 11225 |
| LINDA, CAPARYAN | 220 EAST 54TH STREET APARTMENT 6-N NEW YORK NY 10022 |
| LINDA, CIACCIA | 915 MADISON ST. APT. # 2D HOBOKEN NJ 07030 |
| LINDA, CRAIG | 18 KESTREL PLACE WATERSTONE WAY KENT STONE DA9 9TW UNITED KINGDOM |
| LINDA, DEMIZIO | 727 NORTH BURGHER AVENUE STATEN ISLAND NY 10310 |
| LINDA, DUE | 649 E 14TH STREET APT 4F NEW YORK NY 10009 |
| LINDA, KLANG | 21 MONROE STREET LYNBROOK NY 11563 |
| LINDA, KROHA | 1001 WORCASTER PLACE CHARLOTTE NC 28211 |
| LINDA, LANDY | 67 WEST ROAD SHORT HILLS NJ 07078 |
| LINDA, LUDWIG | 320 EAST 46TH STREET APT. 10D NEW YORK NY 10017 |
| LINDA, MEEHAN | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| LINDA, MUELLER | 4736 W. BERENICE AVENUE CHICAGO IL 60641 |
| LINDA, PITTENGER | 981 TULLO FARM ROAD BRIDGEWATER NJ 08807 |
| LINDA, ROGENSKI | 701 SHADY CREEK KENNEDALE TX 76060 |
| LINDA, SCOTTO | 77 1ST PLACE BROOKLYN NY 11231 |
| LINDAN M. JIMENEZ | 1015 SKY LAKE LANE STOCKTON CA 95206-6260 |
| LINDE ENERGY SERVICES, INC. | C/O BOC ENERGY SERVICES, INC. 575 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LINDE,IAN J. | 303 EAST 83RD STREET APARTMENT 8J NEW YORK NY 10028 |
| LINDEMANN, ADAM | 210 11TH AVE. NEW YORK NY 10001 |
| LINDGREN,ERIKA N. | 181 EAST 90TH ST APARTMENT 4B NEW YORK NY 10128 |
| LINDGREN,RICHARD | 335 TILLMAN STREET STATEN ISLAND NY 10314 |
| LINDGREN,RICHARD | 335 TILLMAN STREET STATEN ISLAND NY 10314 |
| LINDNER,PAUL T. | 23 THOMPSON PL PARLIN NJ 08859 |
| LINDNER,PETER | 4 SURREY LANE WELLESLEY MA 02481 |
| LINDSAY A., NAHMAN | 184 THOMPSON STREET APARTMENT MD NEW YORK NY 10012 |
| LINDSAY E., NORTH | 145 WEST 67TH STREET APT. 32H NEW YORK NY 10023 |
| LINDSAY, COSTELLO | 41 PERRY ST 3D NEW YORK NY 10014 |
| LINDSAY, DEWAN | 464 HANOVER ST. APT. #5 BOSTON MA 02113 |
| LINDSAY, GLAZER | 50 WEST 75TH STREET APARTMENT 4B NEW YORK NY 10023 |
| LINDSAY, PISANI | 219 GRAND STREET APT # 3A HOBOKEN NJ 07030 |
| LINDSAY, RUSSELL | 100 DUDLEY STREET APT. 2128 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|------------|---------------------|
| LINDSEY ANNE, CLIFF | 35 THAXTED ROAD NEW ELTHAM SE9 3PT UNITED KINGDOM |
| LINDSEY J., SHAFFNER | 161 HUDSON AVENUE FREEPORT NY 11520 |
| LINDSEY P., GORMAN | 500 W 56TH STREET APT. 703 NEW YORK NY 10019 |
| LINDSEY, BLISS | 224 BRUNWICK QUAY LONDON SE16 7PT UNITED KINGDOM |
| LINDSEY, BROWN | FLAT 4, 78 BALCOMBE STREET LONDON NW1 6NE UNITED KINGDOM |
| LINDSEY, CLARK | 194 EAST 2ND STREET APT. 4B NEW YORK NY 10009 |
| LINDSEY, JONES | 147 E 30TH STREET NEW YORK NY 10016 |
| LINDSEY, KERSHAW | 319 EAST 53RD ST APT 3A NEW YORK NY 10022 |
| LINDSEY, LAMBERT | 35 INGATESTONE ROAD ESSEX WOODFORD GREEN IG8 9AN UNITED KINGDOM |
| LINDSEY, ROBIN | 372 GRAHAM AVE. APARTMENT 1 BROOKLYN NY 11211 |
| LINDSEY, ROTIMI | 2 CHERISE COURT JACKSON NJ 08527 |
| LINDSEY, WRIGHT | 2121 ALLEN PARKWAY #1033 HOUSTON TX 77019 |
| LINDY, BURGER | FLAT 4 STERLING COURT 55 GRAND DRIVE RAYNES PARK LONDON SW20 9DR UNITED KINGDOM |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET BOSTON MA 02110 |
| LINEHAN,TRACY M. | 706 KENT COURT SOUTHLAKE TX 76092 |
| LINETT, JACOB | 201,BETHEL APTS 3RD CROSS RD,IC COLONY MH BORIVILI(WEST) 421003 INDIA |
| LING YI, LIN | FLAT D, 30TH FLOOR, TOWER 2 THE ORCHARDS, 3 GREIG ROAD HONG KONG HONG KONG |
| LING,BEE HWA JOSEPHINE | 4B FLORA DRIVE #03-63 CARISSA PARK 507026 SINGAPORE |
| LING,JEN | 5621 8TH AVENUE BROOKLYN NY 11220 |
| LINGAMURTHY, KOTINA | FLAT -G-2; CITY VILLA APARTMENTS J.R. NAGAR; NEW VENKOJIPALEM JB NAGAR, ANDHERI (E) VISAKHAPATNAM 530022 INDIA |
| LINGENAU,JOSEPH W. | 2815 CHAPMAN AVENUE BELLMORE NY 11710 |
| LINGFENG, SONG | 106 MAYWOOD ROAD NORWALK CT 06850 |
| LINGXUE, PAN | 10575 WESTPARK DRIVE APT. 623 HOUSTON TX 77042 |
| LINH G, CHUNG | 179 GRAND STREET UNIT #5C NEW YORK NY 10013 |
| LINH TRAN | 2460  S. FERDINAND ST. SEATTLE WA 98108 |
| LINHAI, YU | 577 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| LINKER,SUSAN B. | 1868 N. DAYTON CHICAGO IL 60614 |
| LINKLATERS | 10F ALEXANDRA HOUSE; CHATER ROAD HONG KONG |
| LINKS,JOANNA | 5 LADY AYLESFORD AVENUE STANMORE HA7 5FG GREAT BRITAIN |
| LINLAKE VENTURES | 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINN ENERGY LLC | LINN ENERGY 600 TRAVIS STREET, SUITE 6910 HOUSTON TX 77002 |
| LINNAE, LATESSA | 7 CLUB LANE ELMSFORD NY 10523 |
| LINNET, THOMAS | VAKOLA BRIDGE , OPP DHOBI GHAT D-315 SAGAR AVE, SANTARUZ (E) MH MUMBAI 400055 INDIA |
| LINONG, YANG | 44 BIRCH DRIVE PLAINSBORO NJ 08536 |
| LINTHUNE,GINNY | 13 BERE CLOSE WINCHESTER, HAMPSHIRE SO22 5HY GREAT BRITAIN |
| LINTNER,BRITT E | FLAT 5 CARLTON MANSIONS 14 HOLLAND PARK GARDENS LONDON W14 8DW GREAT BRITAIN |
| LINTON,KEN N. | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| LINTON,KEN N. | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| LINTON,KEN N. | 10 LIBERTY ST. -20G NEW YORK NY 10005 |
| LINTVELT,FRANK | 6 POINT HOUSE 18 WEST GROVE LONDON SE10 8QR GREAT BRITAIN |
| LINU, NADARAJAN | A/21, RAJESH APARTMENTS KATEMANIVALI, POONA LINK ROAD KALYAN MH THANE 421306 INDIA |
| LION CITY CDO 2006-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO 2006-3 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LION CITY CDO LIMITED SERIES 2006-1 | C/O KIM SEYANG BUILDING, 223 NAEJA-DONG JONGO-GU SEOUL 110- KOREA |

| Claim Name | Address Information |
|---|---|
| LION CITY CDO LTD SERIES 2006-5 | P.O. BOX 908 GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LION CREDIT OPPORTUNITY FUNDRE M&G INVESTMENT MGMT | M&G INVESTMENT MANAGEMENT LIMITED LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| LIONEL, NODARI | 11 BIS AVENUE DE LA LIBERTE 92 COURBEVOIE 92400 FRANCE |
| LIONEL, PANG | 221 QUEENSWAY 9-FEB SINGAPORE 276750 SINGAPORE |
| LIONG, CHAN | 2/1/2013 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| LIOR, PRIVMAN | 2 ALDEN PLACE APT 3D BRONXVILLE NY 10708 |
| LIPING, ZHAO | 3/5/2028 13 MINATO-KU JAPAN |
| LIPOF,ERAN | 530F GRAND STREET 5C NEW YORK NY 10002 |
| LIPOF,ERAN | 530F GRAND STREET 5C NEW YORK NY 10002 |
| LIPPMAN,JOHN A. | 99 JANE STREET APT. 2A NEW YORK NY 10014 |
| LIQING, XU | 21 JEWETT AVE TENAFLY NJ 07670 |
| LIQUID ENGINES INC. | 385 MOFFETT PARK DRIVE SUITE 105 SUNNYVALE CA 94089 |
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE PRESIDENT 385 MOFFETT PARK DRIVE SUITE 105 SUNNYVALE CA 94089 |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, SUITE 217 HOUSTON TX 77027 |
| LIQUIDITY PROVIDER HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE SUITE 4700 CHICAGO IL 60606 |
| LIQUORMAN,JANE | 7002 BLVD EAST APT #20A GUTTENBERG NJ 07093 |
| LISA A, SCRIVENS | 270 5TH ST. APT 3J BROOKLYN NY 11215 |
| LISA A, SPIRES | 13 BELDAMS GATE BELDAMS LANE HERTS BISHOPS STORTFORD CM235RN UNITED KINGDOM |
| LISA A., DIMOULAS | 233 MADISON ROAD SCARSDALE NY 10583 |
| LISA A., KONRAD | 2000 BROADWAY APT. #20E NEW YORK NY 10023 |
| LISA A., PHELAN | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| LISA A., STOCKEL | 412 BASSWOOD LANE MORGANVILLE NJ 07751 |
| LISA A., WALAKO | 41-22 42ND STRET #1F SUNNYSIDE NY 11104 |
| LISA ALISON, CHASS | 125 WEST 76TH STREET APT. 8B NEW YORK NY 10023 |
| LISA ANN, GREGORY | 3 WEST BEECH CLOSE ESSEX WICKFORD SS11 8AN UNITED KINGDOM |
| LISA ANNE, SIRADAS | 1111 SOUTH WABASH UNIT 3103 CHICAGO IL 60605 |
| LISA D., VALENTINO | 611 GRAND ST #1 HOBOKEN NJ 07030 |
| LISA E, O'LEARY | 8140 W. 83RD STREET #1 PLAYA DEL REY CA 90293 |
| LISA E., BEESON | 22 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| LISA E., HOCHMAN | 55 WEST 26TH ST APT 19N NEW YORK NY 10010 |
| LISA F, PESKIN | TWO 12TH STREET APARTMENT 1209 HOBOKEN NJ 07030 |
| LISA F., YAHR | 350 EAST 79TH STREET APT. 8B NEW YORK NY 10075 |
| LISA G., REYNOLDS | 440 EL CERRITO AVENUE PIEDMONT CA 94611 |
| LISA H, FREDA | 421 ORADELL AVENUE ORADELL NJ 07649 |
| LISA H., REED | 4734 VINETA AVENUE LA CANADA FLINTRIDGE CA 91011 |
| LISA J, MILLS | 3 CRAIG HOUSE CHARLTON ROAD LONDON SE3 8UA UNITED KINGDOM |
| LISA JAYNE, HEMINGWAY | 23B FAIRLAWN AVENUE CHISWICK W4 5EF UNITED KINGDOM |
| LISA JUNE, MORRIS | 11 GALEN CLOSE MANOR PARK SURREY EPSOM KT19 7DL UNITED KINGDOM |
| LISA K, GREENWAY | 161 WATLING STREET PARK ST VILLAGE HERTS ST ALBANS AL22NZ UNITED KINGDOM |
| LISA LYNN, BORON | 15 THORNRIDGE LANE SOUTH SETAUKET NY 11720 |
| LISA M, CALVERT | 26 WEST PARK ROAD SURREY RICHMOND TW9 4DA UNITED KINGDOM |
| LISA M, MCINERN | 2 HIGHBANKS ROAD HATCH END MDDSX PINNER HA5 4AR UNITED KINGDOM |
| LISA M., FERRAGAMO | 409 VILLAGE DRIVE SOMERSET NJ 08873 |
| LISA M., GAFFNEY | 10  MACOPIN AVE MONTCLAIR NJ 07043 |
| LISA M., HOFFMAN | 164 SOUTHCLIFF AVENUE SOUTH SAN FRANCISCO CA 94080 |
| LISA M., LESTARDO | 75 VREELAND AVE NUTLEY NJ 07110 |

| Claim Name | Address Information |
|---|---|
| LISA M., WOODWARD | STALLION LODGE EPPING ROAD BROADLEY COMMON ESSEX NAZEING EN9 2DH UNITED KINGDOM |
| LISA R, BOGERT | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| LISA ROCHELLE, FEIFER | 13 COURTFIELD MEWS LONDON SW5 0NH UNITED KINGDOM |
| LISA SHUKMEI, CHAN-WONG | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| LISA T., PENN | 96 OLRON  CRESCENT KENT BEXLEYHEATH DA6 8JZ UNITED KINGDOM |
| LISA WONHEE, KIM | 23C IVY'S ON BELCHER'S 26 BELCHER'S STREET HONG KONG HONG KONG |
| LISA, AUSTIN | 3 GEOFFREY AVENUE HAROLD PARK ESSEX ROMFORD RM30YJ UNITED KINGDOM |
| LISA, BUSBY | 5 WINDSOR GARDENS ESSEX HOCKLEY SS5 4LQ UNITED KINGDOM |
| LISA, CARBONE | 238 WATER LANE SOUTH WANTAGH NY 11793 |
| LISA, CHO | 462 LINCOLN STREET PALISADES PARK NJ 07650 |
| LISA, CLARK | 62955 SCHMIDT RD BEND OR 97701 |
| LISA, CONLON | 77 W. 85TH STREET APT 2E NEW YORK NY 10024 |
| LISA, CONSTANTINE | 2922 SNYDER AVE BROOKLYN NY 11226 |
| LISA, CUMAN | 8 OAK LANE SEVENOAKS KENT SEVENOAKS TN13 1NF UNITED KINGDOM |
| LISA, D'EMIC | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |
| LISA, DARLING | 300 GORGE ROAD #8 CLIFFSIDE PARK NJ 07010 |
| LISA, DASS | 284 EASTERN PARKWAY 4A BROOKLYN NY 11225 |
| LISA, ENG | 25-2611 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| LISA, FARRELL | 270 E. DEVONIA AVENUE MT. VERNON NY 10552 |
| LISA, FOX | 99 WYONA AVENUE STATEN ISLAND NY 10314 |
| LISA, FOY | 11520 169 STREET JAMAICA NY 11434 |
| LISA, GAMBARDELLA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| LISA, HERTZOG | BOETTGERSTRASSE 6A HE FRANKFURT 60389 GERMANY |
| LISA, KENNISH | 300 E 85TH ST APT 2902 NEW YORK NY 10028 |
| LISA, KLAR | 3 SHERIDAN SQUARE APT. 2L NEW YORK NY 10014 |
| LISA, MARCUS | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| LISA, MARRIOTT | 17 ESSEX ROAD SOUTH WOODFORD E18 1JS UNITED KINGDOM |
| LISA, MEEK | BROCKS RETREAT 16 WARREN HEIGHTS ESSEX CHAFFORD HUNDRED RM16 6YH UNITED KINGDOM |
| LISA, MEIER | 3 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| LISA, METH | 7931 SPRINGVALE DRIVE LAKE WORTH FL 33467 |
| LISA, MIZUGAKI | DREAM TOWER CURE RESIDENCE #1203 2-2-10 IIZUKA 11 KAWAGUCHI CITY 332-0023 JAPAN |
| LISA, MOORE | 1 EAST 43RD STREET BROOKLYN NY 11203 |
| LISA, MORGAN | 206 CASPIAN WAY ESSEX PURFLEET RM19 1LF UNITED KINGDOM |
| LISA, PATERNOSTE | VIA DEI CAMPI FLEGREI 31 RM ROMA 141 ITALY |
| LISA, PINEDA | 315 WEST 33RD STREET APT. 32H NEW YORK NY 10001 |
| LISA, RANDALL | 51, BEECH WAY BLACKMORE END HERTS WHEATHAMPSTEAD AL4 8LY UNITED KINGDOM |
| LISA, RATHGEBER | 96 STEWART AVENUE GARDEN CITY NY 11530 |
| LISA, RIVERA | 47 LINCOLN AVENUE 1ST FLOOR NEWARK NJ 07104 |
| LISA, ROITMAN | 7 GREY ROCK DRIVE GREENWICH CT 06831 |
| LISA, ROPER | 140 KENDAL ESSEX PURFLEET RM19 1LL UNITED KINGDOM |
| LISA, SANTACROCE | 300 EAST 62ND STREET APT. 1604 NEW YORK NY 10065 |
| LISA, SASKI | 400 EAST 66TH STREET APARTMENT 14C NEW YORK NY 10065 |
| LISA, SEWELL | 2 MANOR COTTAGE HILLBOROUGH LANE BIDFORD-ON-AVON B504LS UNITED KINGDOM |
| LISA, SMITH | 433 W. 43RD ST. APARTMENT 6B NEW YORK NY 10036 |
| LISA, SWANSON | 127 WEST 96TH STREET APT. 13F NEW YORK NY 10025 |
| LISA, VAN SOEST | 12 TIMBERLANE TRAIL TRUMBULL CT 06611 |
| LISA, VANBEMMELEN | 41 EAST SEVENTH STREET APARTMENT 21 NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| LISA, VERDUCCI | 1100 GRAND STREET APT. 610 HOBOKEN NJ 07030 |
| LISA, VERTUCCI | 900 WEST END AVENUE APT. 9B NEW YORK NY 10025 |
| LISA, WATKINSON | 118 WEST 79TH STREET APT 4B NEW YORK NY 10024 |
| LISA, ZAMPELLA | 517 EAST 75 STREET, APT. 1E NEW YORK NY 10021 |
| LISA, ZOELLER | 175 WEST 12TH STREET APT 4L NEW YORK NY 10011 |
| LISETTE, MONTALVO | 7-17 160TH STREET WHITESTONE NY 11357 |
| LISH, JAMES A. | 220 EAST 95TH STREET APT 3B NEW YORK NY 10128 |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| LISSA EE-WEN, TOH | FLAT I 42 EARL'S COURT SQUARE LONDON SW5 9DQ UNITED KINGDOM |
| LISSA, KRUGER | 446 E. 86TH STREET APT. 14G NEW YORK NY 10028 |
| LISSETTE, MEDINA | 1105 CENTRAL AVENUE UNION CITY NJ 07087 |
| LISSETTE, WILLIAMS | 295 FORREST STREET UNIT 1 JERSEY CITY NJ 07304 |
| LISTER, JAMES G. | 145 WEST 67TH STREET PH-G NEW YORK NY 10023 |
| LISTER, JAMES G. | 145 WEST 67TH STREET PH-G NEW YORK NY 10023 |
| LITAO, GANG | 626 BERGEN STREET #3 HARRISON NJ 07029 |
| LITTLE NELL APARTMENTS, L.P. | 1800 BERING DRIVE, SUITE 501 HOUSTON TX 77057 |
| LITTON | C/O STEPHANIE MASSEY 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| LITTON | C/O STEPHANIE MASSEY 4828 LOOP CENTRAL DR HOUSTON TX 77081 |
| LIU, PAK HO | 88 SUNSET TRAIL DENVILLE NJ 07834 |
| LIU, SINDY | 39-18 51ST STREET WOODSIDE NY 11377 |
| LIU, STEVEN S. | 800 6TH AVENUE APT 35E NEW YORK NY 10001 |
| LIU, THOMAS | 105-17 62ND DRIVE FOREST HILLS NY 11375 |
| LIVANAS, DIMITRIS | 36 PARKWAY WHETSTONE LONDON N20 0XP GREAT BRITAIN |
| LIVEA, PELLISSERY | 1006, 10TH FLOOR MANISH TOWER 4 BUNGLOWS ANDHERI (W), MH MUMBAI 400053 INDIA |
| LIVERMORE, DONAVAN F. | 1147 EAST 82ND STREET BROOKLYN NY 11236 |
| LIVINGSTON, MARK D. | 365 BRIDGE ST APARTMENT 4-0 BROOKLYN NY 11201 |
| LIYA, SHEER | 75 WEST END AVE APT #: C3F NEW YORK NY 10023 |
| LIZ ANN, BARBOTO | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| LIZ, BLACK | GARDEN FLAT 35 PORTSMOUTH ROAD SURREY SURBITON KT6 4HQ UNITED KINGDOM |
| LIZ, CLINCH | FLAT 7 EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| LIZ, POLING-HIRALDO | 540 SAINT JOHNS PLACE #3B BROOKLYN NY 11238 |
| LIZ, VEGAS | 527 E. 78TH ST. APT. 5G NEW YORK NY 10075 |
| LIZA MARY, MCQUAID | FLAT 2, 180 EWELL ROAD SURREY SURBITON KT6 6HG UNITED KINGDOM |
| LIZA, BEGUM | 1 LAINLOCK PLACE HOUNSLOW LONDON TW3 4AX UNITED KINGDOM |
| LIZA, CARLOS | 5400 MEMORIAL DR APT #205 HOUSTON TX 77007 |
| LIZA, MONTEIRO | 20\B KUNJI VIHAR SOC 90 FEET ROAD SAKINAKA SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| LIZA, PATEL | S.V ROAD KASTURBA ROAD MUMBAI 467067 INDIA |
| LIZETTE, REDD | 147 LABAU AVENUE STATEN ISLAND NY 10301 |
| LIZMARY, RODRIGUEZ | 600 LOCUST STREET APT 2C MOUNT VERNON NY 10552 |
| LL JOHNSON DIST. CO. | PATTLEN ENTERPRISES, INC. 4700 HOLLY STREET DENVER CO 80216 |
| LLANOS, RICARDO | 44 ZELLER DRIVE SOMERSET NJ 08873 |
| LLCP DV PLASTC FOREIGN LLC | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| LLEWELLYN, TANG | 55 DEERFIELD LANE SO PLEASANTVILLE NY 10570 |
| LLOYD M, ABRAMOWITZ | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| LLOYD M., WINANS | PO BOX 919 WESTWOOD NJ 07675 |
| LLOYD ROBERT, COCHRANE | FYNSTOCK IVY LANE SURREY WOKING GU22 7BY UNITED KINGDOM |
| LLOYD S, SPINDLER | 6 LYE COPSE HANTS FARNBOROUGH GU14 8DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LLOYD'S | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYD'S | THOMPSON, HEATH AND BOND 122 LEADENHALL STREET 5TH FLOOR LONDON EC3V 4PT UNITED KINGDOM |
| LLOYD, BROWN | 2 DALEWOOD CLOSE ESSEX HORNCHURCH RM11 3PJ UNITED KINGDOM |
| LLOYD,BARBARA A. | 1290 HOLMBY AVENUE LOS ANGELES CA 90024 |
| LLOYD,BARBARA A. | 1290 HOLMBY AVENUE LOS ANGELES CA 90024 |
| LLOYD,GARRY | 38 LABURNUM AVENUE HORNCHURCH,ESSEX RM12 4HA GREAT BRITAIN |
| LLOYDFORD S., HYLTON | 8 PRIMROSE  DRIVE BURLINGTON NJ 08016 |
| LLOYDS | BOWRING MARSH TOWER PLACE LONDON EC3R5BU UNITED KINGDOM |
| LLOYDS | MENDES & MOUNT, LLP 750 SEVENTH AVENUE NEW YORK NY 10036-6829 |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS & VARIOUS U.S. INSURERS | MARSH LTD. FINPRO PRACTICE TOWER PLACE LONDON EC3R 5BU UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK | ATTN: BRENDA TRENOWDEN 25 GRESHAM STREET 5TH FLOOR LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS OF LONDON | AON LTD. 8 DEVONSHIRE SQUARE LONDON EC2M 4PL UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST LONDON EC2V7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST LONDON EC2V7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST LONDON EC2V7AE UNITED KINGDOM |
| LM ISIS OPPORTUNITIES MASTER FUND LTD | LM ISIS OPPORTUNITIES MASTER FUND, LTD. C/O LM ISIS CAPITAL PARTNERS, LLC 20 EAST ELM STREET, 2ND FLOOR GREENWICH CT 06830 |
| LM MOORE | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| LMFORMA GLOBAL MARKETS | INFORMA INVESTMENT SOLUTIONS INC. 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| LMT 2008-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LO PRESTI,MARIA CRISTINA | VIA VITTORIO ALFIERI 4 D-8 SETTEVILLE DI GUIDONIA ROMA 10 ITALIA |
| LO VARCO,LAURA M. | 275 TULIP LANE FREEHOLD NJ 07728 |
| LO,ALISON LIYI | FLAT B, G/F, BEACON HEIGHTS, BLOCK 15 PHASE 2, LUNG PING ROAD KOWLOON TONG HONG KONG |
| LO,CARLOS C. | 132-09 11TH AVENUE 1ST FLOOR COLLEGE POINT NY 11356 |
| LO,DAVID T. | 38 DERBY ROAD PORT WASHINGTON NY 11050 |
| LO,EMILY WAN KAM | FLAT C, 29/F, BLOCK 25 SOUTH HORIZONS, PHASE IV AP LEI CHAU, ABERDEEN HONG KONG |

| Claim Name | Address Information |
|---|---|
| LO,PHILIP | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG |
| LOAI, LOUIS | 171 E. 84TH STREET APARTMENT 34C NEW YORK NY 10028 |
| LOAN FUNDING I LLC | C/O TRUST COMPANY OF THE WEST 200 PARK AVENUE NEW YORK NY 10166 |
| LOAN FUNDING III LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LOBDELL | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LOBDELL, MARC & SUSAN | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LOBEAU,CATHERINE | 2, SQUARE AUGUSTE RENOIR PARIS 75014 FRANCE |
| LOBHA, BHOGTE | 168/5407 KANNAMWAR NAGAR – 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| LOBOS REAL ESTATE INC | UNIT 1615, 16TH FLOOR TOWER ONE AND EXCHANGE PLAZA AYALA TRIANGLE, AYALA AVENUE MAKATI CITY PHILIPPINES |
| LOCAL 302 AND 612 OF THE INTERNATIONAL UNION OF OP | EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST SHOENGOLD SPORN LAITMAN & LOMETTI 19 FULTON ST, SUITE 406 NEW YORK NY 10038 |
| LOCAL AUTHORITIES SUPERANNUATION FUND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| LOCAL GOVERNMENT PENSIONS INSTITUTION OF FINLAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOCAL INSIGHT MEDIA INC | 188 INVERNESS DRIVE, WEST ENGELWOOD CO 80112 |
| LOCAT SPA | VIALE BIANCA MARIA, 4 MILANO 20129 ITALY |
| LOCKE LORD BISSELL & LIDDELL  LLP | ATTN:C.W. FLYNN 2200 ROSS AVE. SUITE 2200 DALLAS TX 75201-6776 |
| LOCKE RANDALL, MCMURRAY | 154 EAST END AVENUE NEW YORK NY 10028 |
| LOCKER,TREVOR E. | 24 RIVERSFIELD ROAD ENFIELD EN1 3DJ GREAT BRITAIN |
| LODI GAS STORAGE L.L.C. | 1021 MAIN ST SUITE 1500 HOUSTON TX 77002 |
| LODI GAS STORAGE L.L.C. | 1021 MAIN ST SUITE 1500 HOUSTON TX 77002 |
| LODI GAS STORAGE LLC | 1021 MAIN ST SUITE 1500 HOUSTON TX 77002 |
| LODI GAS STORAGE LLC | 1021 MAIN ST SUITE 1500 HOUSTON TX 77002 |
| LOEB ARBITRAGE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD | C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE FUND | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD | C/O LOEB PARTNERS CORPORATION 61 BROADWAY NEW YORK NY 10006 |
| LOEB PARTNERS | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB PARTNERS | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOEB PARTNERS | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |
| LOFTIS,MICHAEL A. | 1942 NORTH HONORE STREET CHICAGO IL 60622 |
| LOGAN COUNTY RECORDER | 100 SOUTH MADRIVER STREET BELLEFONTAINE OH 43311 |
| LOGAN FINANCE CLO I LTD. | 55 WAUGH DRIVE SUITE 1200 HOUSTON TX 77007 |
| LOGAN,DONAHUE C. | 604 E 96TH STREET BROOKLYN NY 11236 |
| LOGAN,MICHAEL E | 38 HILL COURT ST. JOHN'S AVENUE PUTNEY LONDON SW15 6BB GREAT BRITAIN |
| LOGANAATHAN, ARUJUNAA | 99 CLENT ROAD APT. E203 GREAT NECK NY 11021 |
| LOGGINS,ASHANTI | 1265 TRACY CIRCLE VALLEJO CA 94591 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE STREET SUITE 2150 CHICAGO IL 60602-2493 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST SUITE 2150 CHICAGO IL 60602-2493 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST SUITE 2150 CHICAGO IL 60602-2493 |

| Claim Name | Address Information |
|---|---|
| LOGICON | ATTN: HUGH E. TAYLOR, VP, SALES & OPERATOR 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOGICON COMMERCIAL INFORMATION SERVICES, INC. | ATTN HUGH E TAYLOR, VP SALES & OPERATION 10 ORVILLE DRIVE BOHEMIA NY 11716 |
| LOH,ANNE | 34-16 153RD STREET FLUSHING NY 11354 |
| LOH,CINDY BEE CHIN | BLOCK 896A TAMPINES ST 81 02-858 521896 SINGAPORE |
| LOH,PHILIP H. | 4907 NORTH GLENWOOD APARTMENT 2A CHICAGO IL 60640 |
| LOHITH, SUVARNA | RAM-NAGAR B/A 102 NAVGHAR PHATAK ROAD BHAYANDAR EAST BHAYANDAR (E) THANA 401105 INDIA |
| LOI YAN CINDY, IP | 47C  TOWER 4 LA C ITE NOBLE TSEUNG KWAN O CHINA |
| LOIACONO,MARTA LUCIA | BAUNESS 1589 1431 ARGENTINA |
| LOIS B., KAGAN-BURWELL | 54 MILL POND ROAD PORT WASHINGTON NY 11050 |
| LOIS, JONES | 1936 EAST TREMONT AVENUE APT. 7F BRONX NY 10462 |
| LOIS, NIGHTINGALE | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| LOK YIN, FAN | 382 CENTRAL PARK WEST APT 17G NEW YORK NY 10025 |
| LOKESH, GUPTA | FLAT NO. 2103 SOVEREIGN BUILDING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| LOKKI, WOO | 2/13/2020 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| LOLA B., TAYLOR | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| LOLA, CAMPBELL | 101 WEST 90TH ST. APT. 14K NEW YORK NY 10024 |
| LOLA, LEE | 808 4TH STREET 315 SANTA MONICA CA 90403 |
| LOLA, TSETLIN | 75 WEST END AVENUE APT. P24E NEW YORK NY 10023 |
| LOLITA REECE, WILLIAMS | 3709 AVENUE M BROOKLYN NY 11234 |
| LOLITA, HANOMAN | 86-41 CHELSEA STREET JAMAICA ESTATES NY 11432 |
| LOMBARDI,MARCELLO | VICTOR SLOTOSCH-STRASSE 5E FRANKFURT D60388 GERMANY |
| LOMBARDO,JOSEPH M. | 301 EAST 75TH ST APARTMENT 18-C NEW YORK NY 10021 |
| LOMELI,DANIEL J. | 348 CAROLINA STREET CLARK NJ 07066 |
| LONDON CLEARING HOUSE LIMITED | ALDGATE HOUSE 33 ALDGATE HIGH STREET LONDON EC3N 1EA UNITED KINGDOM |
| LONDON MORTGAGE COMPANY LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE LONDON EC4M 7LS UNITED KINGDOM |
| LONDON, VAN OSS | 336 EAST 83RD STREET APT. 3A NEW YORK NY 10028 |
| LONG ISLAND POWER AUTHORITY | 333 EARLE OVINGTON BLVD. SUITE 403 UNIONDALE NY 11553 |
| LONG LANE MASTER TRUST IV | C/O BANK OF BOSTON 100 FEDERAL STREET BOSTON MA 02111 |
| LONG POINT FUNDING PTY LTD | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LONG, NGUYEN | A1 GEORGES ROAD DAYTON NJ 08810 |
| LONG,COREY B. | 115 JUDSON AVENUE DOBBS FERRY NY 10522 |
| LONG,VINCENT | 114 MIDWOOD ROAD GLEN ROCK NJ 07452 |
| LONG,ZHENYI | 97 BELL AVE. SADDLE BROOK NJ 07663 |
| LONG,ZHENYI | 97 BELL AVE. SADDLE BROOK NJ 07663 |
| LONGACRE CAPITAL PARTNER (QP) LP | C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE CAPITAL PARTNERS (QP), LP | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD | C/O LONGACRE FUND MANAGEMENT, LLC 810 7TH AVENUE, 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND LTD. | 810 SEVENTH AVENUE 22ND FLOOR NEW YORK NY 10019 |
| LONGHORN CREDIT FUNDING LLC | 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 |
| LONGHORN CREDIT FUNDING LLC | 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 |
| LONGHORN CREDIT FUNDING LLC | 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 |
| LONGMEADE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LONGVIEW MONTICELLO LLC | LONGVIEW MONTICELLO LLO C/O LMC GROUP LLC 1405 17TH AVENUE LONGVIEW WA 98632-2945 |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA | ATTN: LONGVIEW OF AMERICA 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGVIEW OF AMERICA LLC | ATTN JOHN POWER, PRESIDENT 161 WASHINGTON STREET SUITE 750 CONSHOHOCKEN PA 19428 |
| LONGWOOD AT OAKMONT, INC. | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| LONNIE B., ROTHBORT | 1 TUDOR LANE PORT WASHINGTON NY 11050 |
| LOOK, JASON | 14 SHERWOOD LANE OLD BRIDGE NJ 08857 |
| LOOMIS SAYLES MULTI-STRATEGYMASTER ALPHA LTD | C/O LOOMIS SAYLES ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOPES, DALVA ZAGA C. | 220 EAST 54TH STREET APT 11F NEW YORK NY 10022 |
| LOPEZ GALAN, DANIEL | 44 CONDUIT MEWS LONDON W2 3RE GREAT BRITAIN |
| LOPEZ, LUZ | 12, RUE AMELIE PARIS 75007 FRANCE |
| LOPEZ, WILLIAM | 84 FRANKLIN STREET BROOKLYN NY 11222 |
| LOPEZ, YOLANDA | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| LOPEZ, YOLANDA | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| LOPEZ, YOLANDA | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| LOPEZ-CARRETERO, JUAN | CALLE VELAZQUEZ 19 MADRID 28001 SPAIN |
| LOPRESTI, MARIA LUISA | 274 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| LOPRETE, BECKY D. | 223 YETMAN AVE STATEN ISLAND NY 10307 |
| LORAINE, OLAVARRIA | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| LORD, ANDREW P. | 1818 SUNDOWN LANE ALLEN TX 75002 |
| LORE, CHAD E. | 41 LAFAYETTE RUMSON NJ 07760 |
| LOREDANA, TARSIA | 76 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| LOREN, TAYLOR | 445 E 85TH STREET APT. 5C NEW YORK NY 10028 |
| LORENA, RUOCCO | 10A HENRY STREET MOONACHIE NJ 07074 |
| LORENZA, ATTARD | 55 A HURSTBOURNE RD FOREST HILL LONDON SE232AA UNITED KINGDOM |
| LORENZO, AGOSTINELLI | FLAT 5 JUBILEE BUILDINGS 98 JAMAICA ROAD LONDON SE16 4SQ UNITED KINGDOM |
| LORENZO, BARONI | FLAT 12A 50 QUEEN'S GATE LONDON SW7 5JN UNITED KINGDOM |
| LORENZO, FRONTINI | 17 GILSTON ROAD LONDON SW10 9SJ UNITED KINGDOM |
| LORENZO, MARTINENGO | FLAT 6 22 CORNWALL GARDENS LONDON SW7 4AW UNITED KINGDOM |
| LORENZO, RONALD | 1727 67TH STREET BROOKLYN NY 11204 |
| LORENZO, RUBEN S | 236 EAST 36TH STREET APARTMENT #7J NEW YORK NY 10016 |
| LORENZO, RUBEN S | 236 EAST 36TH STREET APARTMENT #7J NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| LORETTA LAI MAN, CHEUNG | ROOM 2813, TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG HONG KONG |
| LORETTA M. GONZALES | 2363 STATE HIGHWAY 50 PECOS NM 87552 |
| LORETTA, CHONG | 145 EAST 48TH STREET APT 10B NEW YORK NY 10017 |
| LORETTA, MOTLEY | 17 DRISCOLL COURT NORTH BRUNSWICK NJ 08902 |
| LORI A., LOFTUS | 20634 W. LEXINGTON LANE KILDEER IL 60047 |
| LORI A., PURCELL | 408 CHESTNUT STREET RIDGEFIELD NJ 07657 |
| LORI A., STROCCHIA | 52-24 65TH PLACE APT 3 MASPETH NY 11378 |
| LORI B., CANELL | 300 E. 40TH ST. APT. 16B NEW YORK NY 10016 |
| LORI E., BLANKSTEIN | 240 CENTRAL PARK SO. #2N NEW YORK NY 10019 |
| LORI M., HOTZ | 165 EAST 66 STREET APT. 16A NEW YORK NY 10065 |
| LORI S., KOH | 3215 DANAHA STREET TORRANCE CA 90505 |
| LORI, HIRSH | 620 BLOOMFIELD STREET TOP FLOOR HOBOKEN NJ 07030 |
| LORI, LUCARELLI | 20 WEST PALISADE AVENUE APARTMENT 5207 ENGLEWOOD NJ 07631 |
| LORI, MARCONI | 34-40 CHURCH STREET # 30 MALVERNE NY 11565 |
| LORI, MARKS | 765 GRAND STREET APT. 4B BROOKLYN NY 11211 |
| LORI, POPP | 7064 W. 170TH STREET TINLEY PARK IL 60477 |
| LORIE A., HUNGATE | 613 WESTERN AVENUE JOLIET IL 60435-7039 |
| LORIE, CASELLA | 505 EAST 79TH STREET APARTMENT 4F NEW YORK NY 10075 |
| LORIN F, HENTON | 4611 GULFSTREAM DRIVE DALLAS TX 75244 |
| LORISSA C., ZAVALA SINGLETO | 5671 MILES AVE APT. C OAKLAND CA 94618 |
| LORNA, BROWN | 4506 AVENUE K BROOKLYN NY 11234 |
| LORNE, BYCOFF | 345 E. 50TH ST. APT 6F NEW YORK NY 10022 |
| LORRAINE A, CLARKE | 1764A PACIFIC STREET BROOKLYN NY 11233 |
| LORRAINE A., BORCH | 349 MOSELY AVENUE STATEN ISLAND NY 10312 |
| LORRAINE F, GRECO | 14-01 MICHAEL PLACE BAYSIDE NY 11360 |
| LORRAINE L., HOLLAND | 3300 N. LAKE SHORE DRIVE APARTMENT 7A CHICAGO IL 60657 |
| LORRAINE M, BAYNE | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| LORRAINE M., VETERE-BARRACK | 26 ARBACH LANE MANALAPAN NJ 07726 |
| LORRAINE, CHIU | 323 FIRST STREET MINEOLA NY 11501 |
| LORRAINE, EGAN | 1350 N WELLS ST. APT F 106 CHICAGO IL 60610 |
| LORRAINE, O'REILLY | FLAT 1 PRIORY HEIGHTS WYNFORD RD LONDON N1 9SJ UNITED KINGDOM |
| LORRAINE, RAHA | 455 MAIN STREET APT 5N NEW YORK NY 10044 |
| LORRAINE, SALDANHA | GOLDEN ARCH CO-OP HSG, FLAT NO: 7, 4TH FLOOR, KALINA, SANTACRUZ(EAST) MH MUMBAI 400029 INDIA |
| LORRAINE, THOMAS | FLAT 15 100 PECKHAM RYE PECKHAM SE154HA UNITED KINGDOM |
| LORRAINE, TUTOVIC | 164 RAMONA AVENUE STATEN ISLAND NY 10312 |
| LORRAINE, WASSON | 175 OCEANSIDE AVENUE BREEZY POINT NY 11697 |
| LORRAINE, WOODS | 58 LYNWOOD DRIVE COLLIER ROW ESSEX ROMFORD RM5 2QX UNITED KINGDOM |
| LORZA,MARINO | 53 NUGENT STREET STATEN ISLAND NY 10306 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LOS ANGELES REGISTRAR RECORDE COUNTY CLERK | P.O.BOX 53115 LOS ANGELES CA 90053-0115 |
| LOS BANOS CA (CITY OF) | 520 J STREET LOS BANOS CA 93635 |
| LOS OSOS COMMUNITY SERVICES DISTRICT | 5500 HEATH LANE CAMBRIA CA 93428 |
| LOS PADRES  BANK | 610 ALAMO PINTADO ROAD SOLVANG CA 93463 |

| Claim Name | Address Information |
|---|---|
| LOSCHI,ILARIA | FLAT 6 181-183 STANSTEAD ROAD LONDON SE23 1HP GREAT BRITAIN |
| LOSCHIAVO,LYDIA D. | 192 WILSON AVENUE PORT MONMOUTH NJ 07758 |
| LOTSCHER,LARISSA | HEGARSTRASSE 22 ZURICH CH 8032 SWITZERLAND |
| LOTSOFF CAPITAL MANAGEMENT | LOTSOFF CAPITAL MANAGEMENT 20 NORTH CLARK STREET, 34TH FLOOR CHICAGO IL 60602 |
| LOUELLA ANNA, RUMARY | SHENLEY 6 PERRAN CLOSE KENT HARTLEY DA3 7EU UNITED KINGDOM |
| LOUIS A, AMODEO JR. | 161 EDGEWOOD AVE YONKERS NY 10704 |
| LOUIS B., BERYL | 1 SUTTON PLACE SOUTH APT. GA NEW YORK NY 10022 |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10110 |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND FLOOR LONDON, EC4Y1HY UNITED KINGDOM |
| LOUIS DREYFUS ENERGY SERVICES L.P. | 20 WESTPORT ROAD WILTON CT 06897 |
| LOUIS DREYFUS ENERGY SERVICES LP | 13430 NORTHWEST FREEWAY SUITE 1200 HOUSTON TX 77040 |
| LOUIS DREYFUS ENERGY SERVICES LP | 13430 NORTHWEST FREEWAY SUITE 1200 HOUSTON TX 77040 |
| LOUIS E., SCIULLO | 10 BARCLAY STREET APT 34A NEW YORK NY 10007 |
| LOUIS K., CHERICO | 200 WEST 86TH STREET APARTMENT 2L NEW YORK NY 10024 |
| LOUIS L. GONDA TRUST | 9350 WILSHIRE BOULEVARD SUITE 400 BEVERLY HILLS CA 90212 |
| LOUIS N., LIBERATORE | 70 KNOB HILL ROAD MORGANVILLE NJ 07751 |
| LOUIS R, VILARDO | 1901 TUDOR RD JUNO BEACH FL 33408 |
| LOUIS V., MOLINARI | 80 MOUNTAIN TOP RD. BERNARDSVILLE NJ 07924 |
| LOUIS, BARDOS | 6 DRIFTWOOD LANE NORWALK CT 06851 |
| LOUIS, BENGIVENNI | 180 LONGVUE TERRACE YONKERS NY 10710 |
| LOUIS, CALABRESE | 306 CHURCH STREET BOONTON NJ 07005 |
| LOUIS, CIVITELLO | 8 COLONY DRIVE MERCERVILLE NJ 08619 |
| LOUIS, COLOSIMO | 27 PEQUOT TRAIL WESTPORT CT 06880 |
| LOUIS, D'ALOIA | 268 FERNHEAD AVE MONROE TWP NJ 08831 |
| LOUIS, EMMETT | 225A LOWER ADDISCOMBE ROAD SURREY CROYDON CR0 6RB UNITED KINGDOM |
| LOUIS, FISCELLA | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| LOUIS, LU | 270 LUIS MUNOZ MARIN BLVD. APT 2J JERSEY CITY NJ 07302 |
| LOUIS, MAIONE | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228 |
| LOUIS, PIA | 28-65 209TH PLACE BAYSIDE NY 11360 |
| LOUIS, POON | FLAT A, 46 FLOOR, TOWER 10 CARIBBEAN COAST TUNG CHUNG HONG KONG HONG KONG |
| LOUIS, RAYMAN | 992 ALLAN COURT TEANECK NJ 07666 |
| LOUIS, SCENTI | 81 COLONIAL AVENUE LARCHMONT NY 10538 |
| LOUIS, SPINA | 33 COOPER AVE APT 306 LONG BRANCH NJ 07740 |
| LOUIS,BARBARA M | 7 JAMBEROO AVENUE TERREY HILLS NSW 2084 AUSTRALIA |
| LOUISA, NASH | 44 NYALL COURT KIDMAN CLOSE ESSEX GIDEA PARK RM26GE UNITED KINGDOM |
| LOUISA, TAORMINA | 25 MOHAWK DRIVE MATAWAN NJ 07747 |
| LOUISE C, REESE | FLAT 24 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| LOUISE J, FRANCOMBE | 38 TREGONY ROAD KENT ORPINGTON BR6 9XG UNITED KINGDOM |
| LOUISE J, WEIR | HERON HOUSE TUNNEL LANE NORTH WARNBOROUGH HANTS HOOK RG291JT UNITED KINGDOM |
| LOUISE M., ROBERTO | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| LOUISE MARIE, SALMON | 3 MACINTYRES WALK ESSEX ASHINGDON SS4 3ED UNITED KINGDOM |
| LOUISE R, RATHERAM-BROWNE | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| LOUISE RITCHIE BEALE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| LOUISE Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| LOUISE, BADALUCCO | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| LOUISE, CLARK | 223 ROTHERHITHE STREET LONDON SE16 5XW UNITED KINGDOM |
| LOUISE, GOLDBERG | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| LOUISE, GREEN | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| LOUISE, LAHIFF | FLAT 2, 33 CLIFTON RD LONDON N8 8JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LOUISE, LUDLOW | 2A FANSHAWE CRESCENT ESSEX HORNCHURCH RM11 2DD UNITED KINGDOM |
| LOUISE, MELIKIAN | 8 ASTWOOD MEWS SOUTH KENSINGTON SW7 4DE UNITED KINGDOM |
| LOUISE, MOORE | 52B SCHUBERT ROAD LONDON SW15 2QS UNITED KINGDOM |
| LOUISE, REILLY | 38 BELGRAVE ROAD WANSTEAD LONDON E11 3QW UNITED KINGDOM |
| LOUISE, ROGERS | 171 WEST 79TH STREET APT 41 NEW YORK NY 10024 |
| LOUISE, WATERS | 12 MAGDALEN ROAD LONDON SW183NP UNITED KINGDOM |
| LOUISE, WEST | 14A NORTHSIDE WANDSWORTH COMMON WANDSWORTH SW18 2SL UNITED KINGDOM |
| LOUISE, WYNNE | 45 LONGFIELDS ESSEX ONGAR CM5 9BZ UNITED KINGDOM |
| LOUISIANA DEPARTMENT OF REVENUE | 617 THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 THIRD STREET BATON ROUGE LA 70802 |
| LOUISIANA LA (STATE OF) SHERIFFS' PENSION & RELIEF | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LOUISVILLE AND JEFFERSON COUNTY METROPOLITAN SEWER | 700 WEST LIBERTY STREET LOUISVILLE KY 40202 |
| LOUPIS,KYRIACOS A. | 190 EAST 7TH STREET APARTMENT 607 NEW YORK NY 10009 |
| LOURAYE F., MOORE | 2285 WEST 26TH PLACE LOS ANGELES CA 90018 |
| LOURDES M. ALCARAZ & LOURDES I. ALCARAZ | 7957 DUMOND DRIVE FONTANA CA 92336 |
| LOURDES NOREEN-MCKEEN RESIDENCE FOR GERIATRIC CARE | WEST PALM BEACH FL 33401 |
| LOURDES, ARISTA | 106 PINEHURST AVE APT. B24 NEW YORK NY 10033 |
| LOURDES, BALSEIRO | 815 13TH STREET UNION CITY NJ 07087 |
| LOURDES, MARTELL | URB PRADO ALTO D13 ST.#1 GUAYNABO PR 00966-3037 |
| LOURDES, PARAS | 80-25 221ST STREET HOLLIS HILLS NY 11427 |
| LOURDES, RADA | 221-51 HORACE HARDING EXPWY OAKLAND GARDENS NY 11364 |
| LOVE,KAREN A. | 648 WEST 16TH STREET #3 CHICAGO IL 60615 |
| LOVEDIP K, DHALIWAL | 20 EXETER GARDENS ESSEX ILFORD IG13LA UNITED KINGDOM |
| LOVEEN, JAIN | OJIMA 4 CHOME 1-7-608 13 KOTU KU 136-0072 JAPAN |
| LOVELITHA, CHAKRABORTY | C3/204, LOK MILAN NEXT TO TATA SYMPHONY CHANDIVALI POWAI, MH MUMBAI 400072 INDIA |
| LOVELL,ROBIN | 3 WOODLAND TERRACE MERRICK NY 11566 |
| LOVELLS LLP | ATLANTIC HOUSE HOLBORN VIADUCT LONDON EC1A 2FG UNITED KINGDOM |
| LOVIN M, THOMAS | 4 TWIN OAKS LANE WESTPORT CT 06880 |
| LOVINA, MACHADO | 51, ROSY CABRAL HOUSE TANK PAKADI SAHAR VILLAGE ANDHERI (E), MH MUMBAI 400099 INDIA |
| LOW,JEREMY G | 25 OLD THEATRE COURT 123 PARK STREET LONDON SE1 9ES GREAT BRITAIN |
| LOW,LAWRENCE K | 156 BEDOK SOUTH AVE 3 12-607 460156 SINGAPORE |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE UNIT 1D 64 MACDONNELL RD. MID-LEVALS HONG KONG |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD MID-LEVALS HONG KONG |
| LOWE,RICHARD W | 14 PARKWAY HINCHINGBROOKE PARK HUNTINGDON,CAMBS PE29 6JB GREAT BRITAIN |
| LOWE,ROBIN E. | 25 HENDRIE AVE RIVERSIDE CT 06878 |
| LOWE,SIMON C. | 20 LANDFORD ROAD PUTNEY LONDON SW15 1AG GREAT BRITAIN |
| LOWELL, PUTNAM | 175 E 79 ST APT 15C NEW YORK NY 10075 |
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1791 |
| LOWENSTEIN SANDLER PC | ATTN:GARY WINGENS 65 LIVINGSTON AVE. ROSELAND NJ 07068-1791 |
| LOWENSTEIN,STUART | 152-49 JEWEL AVE APT B FLUSHING NY 11367 |
| LOWER COLORADO RIVER AUTHORITY | 3700 LAKE AUSTIN BLVD., MAILSTOP L200 AUSTIN TX 78703 |
| LOWES COMMERCIAL SERVICES | P.O. BOX 530954 ATLANTA GA 30353-0954 |
| LOYA,ASHISH | 909 WILLOW AVENUE APARTMENT #3 HOBOKEN NJ 07030 |
| LOYALIS LEVEN N.V. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| LOYALIS SCHADE N.V. | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 26TH FLOOR NEW YORK NY 10019 |
| LP MA 1 LTD | C/O LATIGO PARTNERS L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LPJ AIRCRAFT FINANCE LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LSN/TLS OBLIGATED GROUP | C/O DIAKON LUTHERAN SOCIAL MINISTRIES 960 CENTURY DRIVE MECHANICSBURG PA 17056 |
| LU LU, CHANG | 21B, TOWER 7, ISLAND HARBOUR VIEW, 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| LU,DENNIS C. | 161 GRAND STREET APT 5A NEW YORK NY 10013 |
| LU,SUI S. | 170 PARK ROW APT 5D NEW YORK NY 10038 |
| LUAN, SHALA | 5700 ARLINGTON AVENUE APT 19K BRONX NY 10471 |
| LUANA A., WILSON | 140 CLARKSON AVENUE APT 4G BROOKLYN NY 11226 |
| LUBA, KEROD | 300 EAST 6TH ST NEW YORK NY 10003 |
| LUBBEN,MATTHEW P. | 710 SOUTH BETHEL STREET BALTIMORE MD 21231 |
| LUBRIZOL CORPORATION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUBS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LUBS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LUC, FAUCHEUX | 5 STURGES HOLLOW WESTPORT CT 06880 |
| LUC, LUSSIER | 14-16-412 KIZUKI-GIONCHO KAWASAKI-SHI 14 NAKAHARA-KU 211-0033 JAPAN |
| LUC, VUILLEN | 168 RUE CARDINET 75 PARIS 75017 FRANCE |
| LUCA, ASTROLOGO | CORSO GARIBALDI 55 MILAN 20121 ITALY |
| LUCA, BOTTIGLIONE | 1ST FLOOR 69 CHEPSTOW ROAD LONDON W25QR UNITED KINGDOM |
| LUCA, DE MICHELIS | VIA V. MONTI 5 MILAN 20123 ITALY |
| LUCA, ERPICI | FLAT G, 105 MOUNT STREET LONDON W1K 2TN UNITED KINGDOM |
| LUCA, FAVERO | G10 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ UNITED KINGDOM |
| LUCA, TASSAN | 28 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3SS UNITED KINGDOM |
| LUCA, VETTI TAGLIATI | 45A TALBOT ROAD LONDON W2 5JH UNITED KINGDOM |
| LUCAS, DA SILVA | RUA CASA DO ATOR  803 AP 103 SP BAIRRO VILA OLIMPIA 04546-003 BRAZIL |
| LUCAS,ALVIN L. | 18118 N INLET DR STRONGSVILLE OH 44136 |
| LUCAS,MELISSA M. | 1700 BROADWAY #105 SAN FRANCISCO CA 94109 |
| LUCAS,VINCENT G. | GREENWICH CLUB RESIDENCES 88 GREENWICH ST, UNIT 1023 NEW YORK NY 10006 |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LUCHUAN, LIU | RIVER PORT 210 4-21-17 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| LUCIA D, COSTA | 48 BROADVIEW AVENUE MAPLEWOOD NJ 07040 |
| LUCIA, COALTER | ONE COLUMBUS PLACE APT #N11N NEW YORK NY 10019 |
| LUCIA, GEBARA | OLLEROS 1795 4 PISO (1426) BA BUENOS AIRES ARGENTINA |
| LUCIANA DE LA CRUZ | 27041 VIA FIESTA MISSION VIEJO CA 92691 |
| LUCIANA, BAPTISTA | R JOEL JANGE DEL MELO 253 APT 22 SAO PAULO BRAZIL |
| LUCILLE, DIBELLO | 110 OGSTON TERRACE MALVERNE NY 11565 |
| LUCILLE, KIM | 9 ARTHUR COURT MONTVALE NJ 07645 |
| LUCILLE, SMALLS | 141-47 183RD STREET SPRINGFIELD GARDENS NY 11413 |
| LUCINDA, NEALE | 135 EAST 54TH ST 8F NEW YORK NY 10022 |
| LUCIO, VIGNATI | 101 AMIES STREET FLAT 4 LONDON SW112JW UNITED KINGDOM |
| LUCKETT, PATRICK | 333 E 14TH STREET SUITE # 5C NEW YORK NY 10003 |
| LUCY F., LONG | 315 E. 68TH STREET APT. 7P NEW YORK NY 10065 |
| LUCY S, FERRARA | 303 EAST 76TH STREET APT 4 NEW YORK NY 10021 |
| LUCY, BEIRO | 10211 SW 20TH TERRACE MIAMI FL 33165 |
| LUCY, HASKINS | 41 CLAPHAM COMMON WESTSIDE LONDON SW4 9AR UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| LUCY, HOWES | 47 DODDINGHURST RD ESSEX BRENTWOOD CM15 9EU UNITED KINGDOM |
| LUCY, KOMAROMY | FLAT2 17 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| LUCY, MORRIS | 10 REGENT STREET, APT 406 JERSEY CITY NJ 07302 |
| LUCY, POWELL | 131 HAYES LANE KENT BECKENHAM BR3 6SP UNITED KINGDOM |
| LUCY, SANTIAGO | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| LUCY-JANE, WELLS | 37 HARLEY STREET LEIGH-ON-SEA ESSEX LEIGH-ON-SEA SS9 2EA UNITED KINGDOM |
| LUCYANN, MURZELLO | SMRUTI SUNDER APTS, FLAT #7,3RD FLOOR, T.P.S. 4, RD1, BANDRA (W), MH BANDRA, MUMBAI. 400050 INDIA |
| LUDEIRO,DANIEL | 8427 BAY 16TH STREET APT 2F BROOKLYN NY 11214 |
| LUDGER, DIAS | 302,CATHERINA APTS LOURDES COLONY ORLEM MALAD (W), MH MUMBAI 400064 INDIA |
| LUDGER, NEUHAUSEN | WALTER HESSELBACH STRASSE 118 FRANKFURT AM MAIN FRANKFURT 60389 GERMANY |
| LUDGOOD,AVIAS T. | 355 1ST STREET APT #S-801 SAN FRANCISCO CA 94105 |
| LUDIVINE, ROSZYKIEWICZ | 406 MAURER COURT MUDLARKS BOULEVARD LONDON SE10 0SZ UNITED KINGDOM |
| LUDMILLA, HAYDOUTOVA | 1 BIRCH LANE FLORHAM PARK NJ 07932 |
| LUDOVIC HERVE G, COLIN | FLAT 11, THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| LUDOVIC, COLL | YOYOGI MAISON BRANCHE #202 YOYOGI 1-40-11 13 SHIBUYA-KU 151-0053 JAPAN |
| LUDOVIC, LOIRE | 18 RUE RUBENS PARIS 75013 FRANCE |
| LUDOVIC, MALUCCHI | 14 BIS RUE ANTONIN RAYNAUD LEVALLOIS 92300 FRANCE |
| LUDOVICO, DEL BALZO | 23 PELHAM CRESCENT LONDON SW7 2NR UNITED KINGDOM |
| LUDRE MARKO, STEVENS | 38A MAYGROVE ROAD LONDON NW6 2EB UNITED KINGDOM |
| LUDWINIAK,JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| LUGLIO,PETER W. | 1239 MAPLE AVE WILMETTE IL 60091 |
| LUHSIN, TSAO | 89-10 WHITNEY AVENUE APT. 3D ELMHURST NY 11373 |
| LUIGI A, ZEPPETELLI | 32-67 45TH STREET ASTORIA NY 11103 |
| LUIGI, DE SANCTIS | FLAT 8 1A GROSVENOR GARDENS LONDON SW1W 0BD UNITED KINGDOM |
| LUIS A., ARAMAYO | 6038 HIGHLAND PLACE WEST NEW YORK NJ 07093 |
| LUIS A., GALEANO | 162 BREWSTER ROAD SCARSDALE NY 10583 |
| LUIS A., REYES | 2078 CROTONA PKWY APT. 503 BRONX NY 10460 |
| LUIS C., RIVERA | 84 06 107TH AVENUE OZONE PARK NY 11417 |
| LUIS F. AMESCUA | 2001 BEDFORD STREET SANTA ROSA CA 95404-8029 |
| LUIS M., SANCHEZ | 4 BEACON WAY APT. 11 JERSEY CITY NJ 07304 |
| LUIS MIGUEL, GONZALEZ | 94 BAY HEIGHTS COCONUT GROOVE FL 33133 |
| LUIS S., HIDALGO | 8612 RIDGE BLVD APT 2G BROOKLYN NY 11209 |
| LUIS, CAMARENA ESPARZ | LA FONTAINE 311 -3 COL. POLANCO MEXICO CITY, MEXICO 11560 MEXICO |
| LUIS, DE GUINDOS JURA | PROVINCIAS VASCONGADAS 6 URBANIZACION LA FLORIDA MADRID (28023) SPAIN |
| LUIS, MARTINEZ-ALMOYN | 4 ARUNDEL COURT JUBILEE PLACE LONDON SW3 3TJ UNITED KINGDOM |
| LUIS, NARIO | VIA REGGIO EMILIA 32 RM ROMA 198 ITALY |
| LUISA B., RUSSOMAN | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| LUISA C, HECTOR | 105 ELM GROVE RD BARNES SW130BX UNITED KINGDOM |
| LUISA, CALDERON DE LA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| LUISA, OTERO | 2626 LAKEVIEW APT. 1207 CHICAGO IL 60614 |
| LUISANA, RODRIGUEZ | 449 DANBURY LANE EAST BRUNSWICK NJ 08816 |
| LUKANG,MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| LUKANG,MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| LUKANG,MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| LUKE L., BENNETT | 116 MOBILE AVENUE, NE ATLANTA GA 30305 |
| LUKE WILLIAM, PARTRIDGE | FLAT 1 8 MILLENNIUM DRIVE LONDON E14 3GH UNITED KINGDOM |
| LUKE, BRENNAN | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| LUKE, CROTTY | 87 CLAY STREET BROOKLYN NY 11222 |

| Claim Name | Address Information |
|---|---|
| LUKE, FLETCHER | FLAT B4 4TH FLOOR, BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE WANCHAI HONG KONG HONG KONG |
| LUKE, HERBERT | 65 E 3RD ST APT R2 NEW YORK NY 10003 |
| LUKE, JULIE | 568 DEMOTT AVENUE BALDWIN NY 11510 |
| LUKE, NOLAN | 29 QUEENS ROAD LONDON SW14 8PH UNITED KINGDOM |
| LUKE, SON | 86 S CABOT LANE WESTBURY NY 11590 |
| LUKES,CHRISTOPHER A. | FLAT 1 187 KENSINGTON HIGH STREET LONDON W8 6SH GREAT BRITAIN |
| LUKOW,STEPHEN M. | 350 WEST 43RD STREET APARTMENT 7D NEW YORK NY 10036 |
| LULA, SHEENA | FLAT 3 51, HARRINGTON GARDENS SOUTH KENSINGTON LONDON SW7 4JU UNITED KINGDOM |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD ACTON MA 01720 |
| LUMINANT ENERGY COMPANY LLC | C/O WHOLESALE CONTRACT ADMINISTRATION 500 N. AKARD STREET, LP-13 DALLAS TX 75201 |
| LUMINUS ENERGY PARTNERS MASTERFUND LTD | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LUN YEE JACKIE, LAI | FLAT B, 31/F, TOWER 3 SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LUNA,DAISY | 34-30 58TH STREET WOODSIDE NY 11377 |
| LUNARDONI,MICHAEL E. | 456 HARTFORD DRIVE NUTLEY NJ 07110 |
| LUND,SCOTT | 225 JOHNSON ROAD WHITEHOUSE STATION NJ 08889 |
| LUNDELL | 3140 K SOUTH PEORIA SUITE 272 AURORA CO 80014 |
| LUNDELL | MS. KRISTINA MILLER 3140-K SOUTH PEORIA ST. #272 AURORA CO 80014 |
| LUONG,TONY T. | 80 ELIZABETH STREET APT. 7C NEW YORK NY 10013 |
| LUSITANO MORTGAGES NO. 5 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LUSTER,MICHAEL | 6701 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| LUTHER, ALMOND | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030 |
| LUTHERAN HOME INC (THE) | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| LUTHERAN SENIOR SERVICES | 709 S. LACLEDE STATION ROAD ST. LOUIS MO 63119-4911 |
| LUTHERAN SENIOR SERVICES | 709 S. LACLEDE STATION ROAD ST. LOUIS MO 63119-4911 |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL SERVICES OF MICHIGAN | ADMINISTRATIVE OFFICES 8131 EAST JEFFERSON AVENUE DETROIT MI 48214-2691 |
| LUTNES,MARK | 209 EAST 76TH STREET APARTMENT 4A NEW YORK NY 10021 |
| LUTRI,JOHN | 27 JAY ST HICKSVILLE NY 11801 |
| LUTTENBERGER,JOHN T | 700 GROVE ST. APT 5A JERSEY CITY NJ 07310 |
| LUTZ, SCHLOEGL | 28C BELSIZE SQUARE LONDON NW3 4HU UNITED KINGDOM |
| LUTZ,KARLA A. | 2720 QUINN PLACE DYER IN 46311 |
| LUV D., PARIKH | 380 RIVERSIDE DRIVE APARTMENT 1J NEW YORK NY 10025 |
| LUVIC, VAN GOOL | 4 OMEGA LODGE 132 MALDEN ROAD NEW MALDEN SURREY SURREY KT3 6DR UNITED KINGDOM |
| LUXEMBOURG FINANCE, S.A.R.L. | 7, VAL SAINTE - CROIX L-1371 LUXEMBOURG |
| LUXEMBOURG TRADING FINANCE SARL | 19 RUE DE BITBOURG L-1273 LUXEMBOURG |
| LUXOR CAPITAL PARTNERS LP | LUXOR CAPITAL PARTNERS, LP C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LUXOR CAPITAL PARTNERS OFFSHORE LTD | LUXOR CAPITAL PARTNERS OFFSHORE, LTD. C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LUXOTTICA US HOLDINGS CORP | 44 HARBOR PARK DRIVE, SUITE 5 PORT WASHINGTON NY 11050-4625 |
| LUZ ANGELA, CORREDOR | 140-50 BURDEN CRESCENT APARTMENT 6K BRIARWOOD NY 11435 |
| LUZ, LOPEZ | 12, RUE AMELIE 75 PARIS 75007 FRANCE |
| LUZCANDO,CINDY | 155 EAST 34 STREET, APT 12B NEW YORK NY 10016 |
| LVFN GENPAR LLCA/C LVFN PARTNERS LP | RELATIONSHIP FUNDING 227 WEST MONROE, SUITE 4900 CHICAGO IL 60606 |
| LVFN PARTNERS, L.P. | 2711 CENTREVILLE ROAD WILMINGTON DE 19808 |
| LVFN PARTNERS, L.P. | 2711 CENTREVILLE ROAD WILMINGTON DE 19808 |

| Claim Name | Address Information |
|---|---|
| LW – RTC INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LW LP INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW LP INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW RTC INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| LW-GP2B, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-GP2D, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LW-LP PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LXS 2005-7N NIM1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-10N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-16N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2006-18N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-12N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-15N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-2N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS 2007-4N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LXS NIM 2005-9N | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LYDIA D., LOSCHIAVO | 192 WILSON AVENUE PORT MONMOUTH NJ 07758 |
| LYDIA HYEYOUNG, SHIN | #301-1403, DOGOK REXLE APT. KANGNAM GU SEOUL KOREA, REPUBLIC OF |
| LYDIA KIT-LING, LEUNG | FLAT 13C, BLOCK 34 LAGUNA CITY K KWUN TONG HONG KONG |
| LYDIA R E, RAINFORTH | 332 BOARDWALK PLACE LONDON E14 5SH UNITED KINGDOM |
| LYDIA T., SHIH | 717 PIERCE STREET ALBANY CA 94706 |
| LYDIA, JUNG | 98-51 QUEENS BLVD APT. 6J REGO PARK NY 11374 |
| LYDIA, KASPER | FELDBERGSTRASSE 28A HE KELKHEIM 65779 GERMANY |
| LYDIA, YOUNG | 12 D TOWER 10 ISLAND HARBOURVIEW,  11 HOI FAI RD K WEST KOWLOON HONG KONG |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT 4850 T-REX AVE. SUITE 100 BOCA RATON, F LA 33431 |
| LYDIAN DATA SERVICES | STEPHEN C. WILHOIT 4850 T-REX AVE. SUITE 100 BOCA RATON FL 33431 |
| LYLE, CASRIEL | 2 FIFTH AVENUE APT. 5G NEW YORK NY 10011 |
| LYLE,CHRISTINE | 26022 NORTH TOPPER COURT STEVENSON RANCH CA 91381 |
| LYN SIEW LENG, SIA | 57 MIMOSA PARK #09-59 800014 SINGAPORE |
| LYNCH,BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| LYNCH,BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| LYNCH,BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| LYNCH,JEREMY A. | 275 WEST 96TH STREET APARTMENT 8R NEW YORK NY 10025 |
| LYNCH,MARY A. | 501 EAST 79TH ST. NEW YORK NY 10075 |
| LYNCH,MARY A. | 501 EAST 79TH ST. NEW YORK NY 10075 |
| LYNCH,MARY A. | 501 EAST 79TH ST. NEW YORK NY 10075 |
| LYNCH,R. DALE | 1493 BROADSTONE PLACE VIENNA VA 22182 |
| LYNCH,RAUL ALEJANDRO | PARERA 163 10TH FLOOR, APT. A BUENOS AIRES 1014 ARGENTINA |
| LYNDA A., CASTELLANO | 200 EAST 61ST STREET APT. 10E NEW YORK NY 10065 |
| LYNDA H., ROVEN | 19 MATTHIESEN PARK IRVINGTON NY 10533 |
| LYNDA, ABNEY | 721 EAST 104TH STREET CHICAGO IL 60628 |
| LYNDA, CHIANG | BLK 12 GHIM MOH ROAD 270012 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| LYNDA, MILLER | 2016 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| LYNDA, PEJIC | 1444 CHURCH STREET NW APT 703 WASHINGTON DC 20005 |
| LYNDON MICHAEL, PEREIRA | GALLERY HOUSE, APT 17K 77 WEST 55TH STREET NEW YORK NY 10019 |
| LYNETTE L., MAROTTA | 9701 SHORE ROAD APARTMENT  4A BROOKLYN NY 11209 |
| LYNETTE MARTHA, QUINN | FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 8RN UNITED KINGDOM |
| LYNIL, THOMAS | 102 PRATHANA BUILDING BHABOLA RAOD OPP NAZARETH SCHOOL VASAI –WEST THANE 401202 INDIA |
| LYNN A., BOLAND | 1226 MEADOWBROOK AVENUE LOS ANGELES CA 90019 |
| LYNN Z., GRAY | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023 |
| LYNN, CHON | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583 |
| LYNN, COLEMAN | FLAT 4 6 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| LYNN, GABBAY | 350 E 52 ST, #8K NEW YORK NY 10022 |
| LYNN, MUDFORD | 12 STEVENS WAY ESSEX CHIGWELL IG7 6HR UNITED KINGDOM |
| LYNN, SCULLY | 570 FORT WASHINGTON AVENUE APARTMENT 23B NEW YORK NY 10033 |
| LYNN, SWIECH | 2580 WASHINGTON STREET APT. 3 SAN FRANCISCO CA 94115 |
| LYNN, UM | 250 WEST 50TH STREET APT. 20T NEW YORK NY 10019 |
| LYNNE E, JOHNSTON | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016 |
| LYNNE M., MAXSTADT | 145 SANCTUARY IRVINE CA 92620 |
| LYNNE, CHANG | 17 WESTWOOD DRIVE LINCROFT NJ 07738 |
| LYNNE-ASTRID MA, BRAHIM | APT 117 CHURCHILL PLACE 101-123 NEWARK STREET LONDON E12ET UNITED KINGDOM |
| LYNSEY JENNIFER, BUSBY | 187 DADS WOOD ESSEX HARLOW CM20 1JQ UNITED KINGDOM |
| LYNSEY, PACE | 1923 N. SHEFFIELD AVE. #B CHICAGO IL 60614 |
| LYONNAISE DE BANQUE SA | 8 RUE DEL LA REPUBLIQUE CEDEX 01 LYON 69207 FRANCE |
| LYONS,FREDERICK W. | 75 WINGRA AVE RUTHERFORD NJ 07070 |
| LYONS,TIMOTHY G. | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010 |
| LYUBOV, JAKUBSON | 71 VILLAGE ROAD NORTH #2H BROOKLYN NY 11223 |
| LYUBOV, LEBEDEVA | 524W 50TH STREET APT. 4C NEW YORK NY 10019 |
| LYUDMILA, DUBSON | 2650 OCEAN PARKWAY APT 4M BROOKLYN NY 11235 |
| LYUDMYLA, MAHA | 2323 EAST 12TH STREET APT. 3E BROOKLYN NY 11229 |
| LYUDMYLA, YEFYMOVYCH | 2122 EAST 35 STREET BROOKLYN NY 11234 |
| LYXOR/ACUITY FUND LTD | LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17 COURS VALMY PARIS 92987 FRANCE |
| LYXOR/CANYON CAPITAL ARBITRAGE FUND LTD | LYXOR ASSET MANAGEMENT SA TOUR SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE 92987 FRANCE |
| LYXOR/CANYON VALUE REALIZATION FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A TOUR SOCIETE GENERAL 17 COURS VALMY 92987 PARIS– LA DEFENSE FRANCE |
| LYXOR/SCOTTWOOD FUND LIMITED | C/O  LYXOR ASSET MANAGEMENT S.A. TOUR SOCIETE GENERALE 17, COURS VALMY PARIS – LA DEFENSE 92987 FRANCE |
| M & I MARSHALL & ILSLEY BANK | 770 N. WATER ST. 5TH FLOOR MILWAUKEE WI 53202 |
| M PETER, TSIGAKOS | 107-04 76TH STREET OZONE PARK NY 11417 |
| M&G DYNAMIC EUROPEAN LOAN FUND | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G EUROPEAN LOAN FUND LIMITED | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G EUROPEAN LOAN FUND LTD | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G EUROPEAN LOAN FUND LTD | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&G SECURED DEBT FUND LIMITED | C/O INVESTORS FUND SERVICES BLOCK D IVEAGH COURT HARCOURT ROAD DUBLIN 2 IRELAND |
| M&J SECURITIES  ( BOWEN ) | M & J SECURITIES 120 BROADWAY SUITE 918 NEW YORK NY 10271 |

| Claim Name | Address Information |
|---|---|
| M&L DEBT INVESTMENTS PTY LTD | MALLESONS STEPHEN JAQUES, 'BOURKE PLACE' LEVEL 50 600 BOURKE STREET MELBOURNE VIC 3000 AUSTRALIA |
| M&M SENTINEL GLOW INC | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M&M TECHNOLOGIES | 24 REGENCY WAY MANALPAN NJ 07726 |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M, MOORTHY | 37A, DURAISAMYPURAM, GANDHIJI STREET, KOMBAI POST, UTHAMAPALAYAM TALUK THENI DISTRICT 625522 INDIA |
| M, RAMAKRISHNA | FLAT NO-101, ATLAS COOPERATIVE HOUSING SOCIETY NEAR IIT MAIN GATE POWAI MH MUMBAI 400076 400076 INDIA |
| M. ALEXANDRA, LORIA | 320 EAST 57TH STREET APT. 10D NEW YORK NY 10022 |
| M. GABRIELA, BAEZ | 393 8TH AVE. #3NF NEW YORK NY 10001 |
| M. HOLLY, ISDALE | 630 WINSFORD ROAD BRYN MAWR PA 19010 |
| M. KENNETH, WITOVER | QUAIL RUN 12 SABINE ROAD OYSTER BAY COVE NY 11791 |
| M. NILHAN, ULUSOY | 236 WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4PL UNITED KINGDOM |
| M. SCOTT, FITZGERALD | 59 MORNINGSIDE DRIVE SOUTH WESTPORT CT 06880 |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS DEPARTMENT 330 MADISON AVENUE 9TH FLOOR NEW YORK NY 10017 |
| M/S THE NATIONAL COMMERCIAL BANK | TRADE SERVICES CENTER GUARANTEES DEPARTMENT (614) 2ND FLOOR, UNIVERSITY STREET RIYADH SAUDI ARABIA |
| M/S THE NATIONAL COMMERCIAL BANK | TRADE SERVICES CENTER GUARANTEES DEPARTMENT (614) 2ND FLOOR, UNIVERSITY STREET RIYADH SAUDI ARABIA |
| MA,CHRISTINA K. | 90-27 52 AVE ELMHURST NY 11373 |
| MA,JACQUELINE T. | 7 BRIGHTON ROAD SOUTH MANHASSET NY 11030 |
| MA,LIYU | 358 OSWEGO COURT WEST NEW YORK NJ 07093 |
| MA. JOSEFINA L., OCRETO | 15 CEDARVIEW AVENUE JACKSON NJ 08527 |
| MAANI,SHAMIM | 4126 27TH ST. APT. 2D LONG ISLAND CITY NY 11101 |
| MAANSI, GUPTA | 360 W 43RD STREET APT N2L NEW YORK NY 10036 |
| MAAREN, BOUCHER | 1451 TAYLOR ST. #4 SAN FRANCISCO CA 94133 |
| MAARTEN C, DE JONG | 149 MERCER STREET 4TH FLOOR NEW YORK NY 10012 |
| MAARTEN R.A.F, VAN DE LOO | GROUND FLOOR FLAT 5 COURTFIELD GARDENS LONDON SW5 0PA UNITED KINGDOM |
| MAARTEN, VAN BERCKEL | LANGELAAN 5 397 AERDENHOUT 2111 AA NETHERLANDS |
| MAAS,JANET E. | 201 NASSAU BLVD. GARDEN CITY NY 11530 |
| MAAZ, ANSARI | 804/A, SAUDAGAR BUILDING GROUND FLOOR ROOM NO. 7, HANS ROAD, B. J. MARG, BYCULLA (WEST) MH MUMBAI 400011 INDIA |
| MABANAFT BV | WESTERLAAN 5 ROTTERDAM CK 3016 THE NETHERLANDS |
| MABRY,PHILIP H. | 3825 NORMANDY DALLAS TX 75205 |
| MACARENA, GARCIA PEREDO | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| MACARTHUR, JOHN D & CATHERINE T FOUNDATION (INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| MACATANGAY,ANGELICA C. | 706 MAINSAIL LANE SECAUCUS NJ 07094 |
| MACDONALD, SUTHERLAND | 294 STERLING ROAD HARRISON NY 10528 |
| MACDONALD,ROBERTO JUAN | IBERA 164 BOULOGNE 1609 ARGENTINA |
| MACENGLE SENIOR SERVICES LLC | 825 ARNOLD DRIVE, SUITE 110 MARTINEZ CA 94553 |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST. BOSTON MA 02210 |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST. BOSTON MA 02210 |
| MACHARG,KENNETH J. | 117 S. MARION PLACE ROCKVILLE CENTRE NY 11570 |
| MACHIKO, ICHIKAWA | 3-21-11-306 NISHI-OGIKUBO 13 SUGINAMI-KU 167-0053 JAPAN |
| MACHOREK,SUSAN B. | 230 WEST 55TH STREET APT. 6F NEW YORK NY 10019 |
| MACIEJ, SZCZESNY | FLAT 9 7 COMPTON ROAD LONDON SW19 7QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MACK,GEORGE M. | 345 EAST 80TH STREET APARTMENT 33L NEW YORK NY 10075 |
| MACK,JAMIS A. | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010 |
| MACK-CALI | ATTN: PATRICIA WEATHERS 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY,SARAH J | 33 SHORTLANDS ROAD BROMLEY,KENT BR2 0JG GREAT BRITAIN |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE 1001 AVE. OF AMERICAS 11TH FLR. NEW YORK NY 10018 |
| MACKEY | P.O. BOX 398 BASALT CO 81621 |
| MACKEY,DANA M. | 240 CENTRAL PARK SOUTH 9C NEW YORK NY 10019 |
| MACKINAW POWER HOLDINGS LLC | MACKINAW POWER HOLDINGS, LLC C/O ARCLIGHT CAPITAL PARTNERS 200 CLARENDON STREET, 55TH FOOR BOSTON MA 02117 |
| MACKINNON,MICHAEL L | 31 APPLEGARTH ROAD LONDON W14 0HY GREAT BRITAIN |
| MACKLIN,SCOTT M. | 666 GREENWICH STREET APT. # 848 NEW YORK NY 10014 |
| MACLEOD,ALISTAIR N | 72 LIMERSTON STREET LONDON SW10 0HJ GREAT BRITAIN |
| MACLEOD,ANTHONY M. | 31 EAST 28TH ST APT 4W NEW YORK NY 10016 |
| MACLEOD,KIMBERLY N. | 145 E 27TH ST, #14F NEW YORK NY 10016 |
| MACMILLAN,BRIAN R. | 99 HILLSIDE AVE. #7A NEW YORK NY 10040 |
| MACNAUGHTON,MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543 |
| MACPHERSON,CALLUM J | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY GREAT BRITAIN |
| MACPHERSON,MARY J. | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708 |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | MACQUARIE BANK LIMITED NO. 1 MARTIN PLACE SYDNEY NSW 2000, 3019 GPO BOX 4294 8232 3590 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY NSW1164 AUSTRALIA |
| MACQUARIE BANK LIMITED | 1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY NSW1164 AUSTRALIA |
| MACQUARIE BANK LTD | NO.1 MARTIN PLACE SYDNEY NSW 2000 GPO BOX 4294 SYDNEY AUSTRALIA |
| MACQUARIE COOK ENERGY, LLC | ONE ALLEN CENTER LEVEL 31, 500 DALLAS STREET, SUITE 3100 HOUSTON TX |
| MACQUARIE COOK ENERGY, LLC | ONE ALLEN CENTER LEVEL 31 500 DALLAS STREET, SUITE 3100 HOUSTON TX |
| MACQUARIE COOK POWER INC | ONE ALLEN CENTER 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE HIGH YIELD BOND FUND | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| MACRIS,KIM D. | 129 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| MACWADE,BRENDAN A. | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1416 |
| MACWADE,BRENDAN A. | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1416 |
| MACWADE,BRENDAN A. | 70 PARK TERRACE EAST APT. 6J NEW YORK NY 10034-1416 |
| MACWAN,DANNY | 87 DECKER AVENUE STATEN ISLAND NY 10302 |
| MACY'S INC DEFINED CONTRIBUTIONS MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MACYS INC DEFINED BENEFIT PLANS MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MADALYN R., GAINEY | 66 WEST 138TH STREET, APT. 3B NEW YORK NY 10037 |
| MADANS,JEFFREY | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| MADANS,JEFFREY | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| MADANS,JEFFREY | 97 EHRHARDT ROAD PEARL RIVER NY 10965 |
| MADAR,FABIO H | 1 HEATHWOOD HOUSE 28 NETHERHALL GARDENS LONDON NW3 5TH GREAT BRITAIN |
| MADAR,MICHAEL | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U 4BJ GREAT BRITAIN |
| MADDEN,KAREN A. | 301 E 21 ST APT 11C NEW YORK NY 10010 |
| MADDEN,KAREN A. | 301 E 21 ST APT 11C NEW YORK NY 10010 |
| MADDEN,KAREN A. | 301 E 21 ST APT 11C NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HWY., 3RD FL SOUTHFIELD MI 48034 |
| MADDOX,ALEXANDER J. | 26 ERNLE ROAD LONDON SW20 0HJ GREAT BRITAIN |
| MADELEINE KA MA, LEE | 12B, BLOCK 14, WONDERLAND, KWAI CHUNG, N.T. HONG KONG HONG KONG |
| MADELENE, CHAN | 139-10 28TH ROAD #4D FLUSHING NY 11354 |
| MADELINE J., RISPOLI | 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES FL 34103 |
| MADELINE L., SHAPIRO | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| MADELYN, ANTONCIC | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022 |
| MADENFORT,LAURIE E. | 1068 SW 3RD STREET BOCA RATON FL 33486 |
| MADERO,ALONSO | 223 W 10TH ST APT 4C NEW YORK NY 10014-2941 |
| MADHAPARIA,SAJAL | 60 PEARESWOOD GARDENS STANMORE,MIDDX HA7 1NX GREAT BRITAIN |
| MADHAV, KASOJJALA | 603 RIVENDELL WAY EDISON NJ 08817 |
| MADHAV, SHANKAR | 5 LION GATE MEWS 155 MERTON ROAD LONDON SW18 5EN UNITED KINGDOM |
| MADHAV, SHIVPURI | 1-1-2-901 SEISHIN MINAMI HAITSU DANCHI, SEISHINICHO, EDOGAWA-KU 13 TOKYO 134-0087 JAPAN |
| MADHAVI, MANNEPALLI | 22 BROOK STREET SOMERSET NJ 08873 |
| MADHAVI, NAIK | 12/134, RAM KRISHNA NAGAR KHAR (WEST) MH MUMBAI 400052 INDIA |
| MADHAVI, TANNA | 548 KENTON LANE MDDSX HARROW HA3 7LJ UNITED KINGDOM |
| MADHU, HUGGAHALLI | 16 GAIL COURT SPRINGFIELD NJ 07081 |
| MADHU, KAUSHIK | 402, FRANGIPANI NAHAR'S AMRIT SHAKTI CHANDIVALI MH MUMBAI 400072 INDIA |
| MADHU, SIMEPURUSHKAR | A-4/106, RUNWAL PLAZA VARTAK NAGAR MH THANE 400606 INDIA |
| MADHUJA, BHONSLE | 23, WESTLEIGH AVENUE PUTNEY LONDON SW15 6RG UNITED KINGDOM |
| MADHUMATI, SHAH | B-001, GROUND FLOOR, SANGHVI TOWERS OPP. HATKESH UDYOG NAGAR MIRA-BHAYANDER ROAD(EAST) MH MUMBAI 401107 INDIA |
| MADHUMITA, DEO | SAKSHEP' RL 156 MIDC RESIDENTIAL ZONE MILAPNAGAR MH THANE DISTRICT INDIA |
| MADHUMITA, S P | D/O S S PADASHETTY PLOT NO-83 , KARUNESHWAR NAGAR JANATA LAYOUT GHODBUNDER ROAD, THANE (W) GULBARGA, KARNATAKA 585102 INDIA |
| MADHUPRASAD, SHARMA | A-13, ANKUR OPP IIT MAIN GATE POWAI MUMBAI 400076 INDIA |
| MADHUR, AMBASTHA | 1 SECOND STREET, #2108 JERSEY CITY NJ 07302 |
| MADHUR, BHINDA | 534 WATERFORD DR. EDISON NJ 08817 |
| MADHURENDRA, SRIVASTAVA | 117/Q/467 SHARDA NAGAR PO NAVIN NAGAR KANPUR KANPUR 208025 INDIA |
| MADHURI, GODSE | A/4 SHUBHLAXMI SOCIETY SHREENAGAR MH THANE 400604 INDIA |
| MADIGAN,VANORA | 15 BELMONT PARK DONNEYBROOK 4 IRELAND |
| MADINA, NIGMATULINA | 226 RICHARDSON STREET APT 2B BROOKLYN NY 11222 |
| MADISON AVE STRUCTURED FINANCE CDO I, LIMITED | P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| MADISON AVENUE CDO I LTD | C/O US BANK CORPORATE TRUST SERVICES 214 NORTH TRYON STREET, 26TH FLOOR CHARLOTTE NC 28202 |
| MADISON PARK FUNDING II, LTD | C/O CSFB ALTERNATIVE CAPITAL, INC. ELEVEN MADISON AVENUE 13TH FLOOR NEW YORK NY 10017 |
| MADISON PARK FUNDING III, LTD | C/O CSFB ALTERNATIVE CAPITAL, INC. ELEVEN MADISON AVENUE 13TH FLOOR NEW YORK NY 10017 |
| MADISON RIVER CAPITAL LLC | MADISON RIVER CAPITAL, LLC 103 SOUTH FIFTH STREET MEBANE NC 27302 |
| MADISON,DEBRA | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| MADISON,RAYNE JADIN | 14 PALOMA DRIVE CORTE MADERA CA 94925 |
| MADISON,SHONIEQUA | 1171 MAIN STREET APT 9K RAHWAY NJ 07065 |
| MADISON,SHONIEQUA | 1171 MAIN STREET APT 9K RAHWAY NJ 07065 |
| MADS PETER, HEIDEBY | FLAT 5 80 ECCLESTON SQUARE LONDON SW1V 1PP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MADSON III,JOHN G. | 96 BELLMORE STREET FLORAL PARK NY 11001 |
| MAEGAN, MCDERMOTT | 846 PALMER ROAD APT. 1C BRONXVILLE NY 10708 |
| MAERSK A/S | 50 ESPLANADEN COPENHAGEN 1098 DENMARK |
| MAGALI, COTTE | 72A, OLD BROMPTON ROAD FLAT 4 LONDON SW7 3LQ UNITED KINGDOM |
| MAGAN, SAINI | 15 MUIRFIELD BLVD MONROE TOWNSHIP NJ 08831 |
| MAGDALENA MARIA, RUIZ BELLEW | 17 COCHRANE ROAD 19SW 3QP WIMBLEDON UNITED KINGDOM |
| MAGDALENA, ARCHIBOLD | 1307 5TH AVE NEW HYDE PARK NY 11040 |
| MAGDALENA, ZAWISZA | 300 CATHEDRAL PK&#039;WAY APT 20K NEW YORK NY 10026 |
| MAGED, HASSAN | 159 RIVERWALK WAY CLIFTON NJ 07014 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGGIE EUN HYE, NAM | 46-4 UI-DONG KANGBUK-GU SEOUL 142892 KOREA, REPUBLIC OF |
| MAGGIE LAI MAN, CHAN | FLAT 27E, BLOCK 8 TIERRA VERDE TSING YI HONG KONG HONG KONG |
| MAGGIE, CHEN | 1776 WEST 8TH STREET BROOKLYN NY 11223 |
| MAGGIE, HO | 137 ORIENT WAY APT 3C RUTHERFORD NJ 07070 |
| MAGGIE, YUEN | 44-65 KISSENA BOULEVARD APARTMENT 6F FLUSHING NY 11355 |
| MAGGIO,BRIAN | 666 GREENWICH ST APT 852 NEW YORK NY 10014 |
| MAGGIO,JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758 |
| MAGGIO,JO ANN | 55 WHITMAN AVE. STATEN ISLAND NY 10308 |
| MAGI,JOYCE T. | 636 WILSON STREET FAIRFIELD CT 06825 |
| MAGLEBY,CURTIS C. | 1447 10TH STREET MANHATTAN BEACH CA 90266 |
| MAGNETAR CAPITAL MASTER FUND LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION  FUND II LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR CONSTELLATION MASTER FUND LTD | P.O. BOX 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MAGNETAR MUNI LLC | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNUS P, EINARSSON | 7 NEW END LONDON NW3 1JD UNITED KINGDOM |
| MAGNUS, JOHANSSON | VITTERVAGEN 178 LGH 1132 UMEA 90751 SWEDEN |
| MAGNUS, SCADDAN | 2 FELDEN STREET LONDON SW6 5AF UNITED KINGDOM |
| MAGNUS, TORRKULLA | DRAGONGATAN 6B UMEA 90322 SWEDEN |
| MAGOULA,ANNA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| MAGOULA,ANNA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| MAGS, FLAHERTY | GARDEN FLAT 29 SUTHERLAND SQUARE WALWORTH SE17 3EQ UNITED KINGDOM |
| MAHA, HASSAN | 41 HAVELL STREET OSSINING NY 10562 |
| MAHANY,B UNNI | 8 ESSEX DRIVE LITTLE SILVER NJ 07739 |
| MAHAVIR, ANNADATE | G-1004, MAYURESH SRISHTI PARK LAKE ROAD, OPP. HIND RECTIFIER BHANDUP(WEST) MH MUMBAI, MAHARASHTRA 400078 INDIA |
| MAHAVIR, SARDA | 6 WOODHOLLOW ROAD PRINCETON JUNCTION NJ 08550 |
| MAHENDRA, JADHAV | 3/37, PLUMBER HOUSE BLDG, LALA NIGAM ROAD, COLABA, MH MUMBAI 400005 INDIA |
| MAHENDRA, MAYEKAR | A/102 - LOKVIHAR NITIE VIHAR LAKE ROAD POWAI MH MUMBAI 400087 INDIA |
| MAHENDRA, SHRESTHA | UNIT # 305, AREE MANSION 39 SUKHUMVIT SOI 26, SUKHUMVIT ROAD KLONG TOEY BANGKOK 10110 THAILAND |
| MAHENDRA, YADAV | FLAT NO. 405, D-23, KALPAVRIKSHA GARDEN CO.HSG. SOC. BALKUM - DOKALI RD. NEAR BIG BAZAR, KAPURWADI. THANE (W) 400605 INDIA |

| Claim Name | Address Information |
|---|---|
| MAHENDRAN, BAKEIRATHAN | 11A TOLLESBURY GARDEN BARKINGSIDE ESSEX ILFORD IG6 1PA UNITED KINGDOM |
| MAHER, KARA | 10 VIOLET LANE SAN CARLOS CA 94070 |
| MAHER,MICHAEL R. | 7918 11TH AVE BROOKLYN NY 11228 |
| MAHER,PATRICK F. | 455 BRAMERTOWN RD TUXEDO NY 10987 |
| MAHER,THOMAS M. | 301 ALESIO AVE CORAL GABLES FL 33134 |
| MAHER,THOMAS M. | 301 ALESIO AVE CORAL GABLES FL 33134 |
| MAHER,THOMAS M. | 301 ALESIO AVE CORAL GABLES FL 33134 |
| MAHER,WILLIAM JOSEPH | 350 MARBLEDALE ROAD TUCKAHOE NY 10707 |
| MAHESH KUMAR, PALANISWAMY | NISHI KASAI 5-8-7 - 406 13 EDOGAWA-KU 134-0088 JAPAN |
| MAHESH MADHAVRA, MAHALE | 20/103, OM CHANDRA DARSHAN, WAYALE NAGAR, NEAR BANK OF MAHARASHTRA KALYAN (W) KALYAN(W) 421301 INDIA |
| MAHESH, DOSHI | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD L.B.S. MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| MAHESH, MANSIGANI | 17B BELLA VISTA HONG KONG HONG KONG |
| MAHESH, NAIK | FLAT 704 BULDG 2 PHASE 9 NEW GOLDEN NEST BHAYANDER E BHAYANDER MUMBAI 401105 INDIA |
| MAHESH, PANDEY | VAKOLA MARKET ROAD 1, SUKH SAGAR SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| MAHESH, RAMADUGU | 40 NEWPORT PARKWAY, APT# 2312 JERSEY CITY NJ 07310 |
| MAHESH, RAMASUBRAMANIAN | FLAT-6, BALLENA CHEDDANAGAR CHEMBUR MUMBAI 400089 INDIA |
| MAHESH, ROHIRA | 11/361, WADIA ESTATE BAIL BAZAAR KURLA (WEST) MH MUMBAI 400070 INDIA |
| MAHESH, SHIMPI | 20 NEWPORT PARKWAY #306 JERSEY CITY NJ 07310 |
| MAHESH, TENDULKAR | A-202 SECOND FLOOR NESTLE APARTMENTS OPPOSITE TOYOTA SHOWROOM MALAD (WEST) GOREGAON (W), MH MUMBAI 400064 INDIA |
| MAHESH, VATWANI | 280-B, SARDAR NAGAR BEHIND SAI BABA TEMPLE GJ AHMEDABAD 382475 INDIA |
| MAHESH, VINCHU | C-102, 1ST FLOOR, DATTA ENCLAVE, BEHIND SAI-DHAM CO-OP SOCIETY, PARELKAR MARG, PAREL VILLAGE, PAREL (E) MH MUMBAI 400012 INDIA |
| MAHESH, WADHWA | 79, COLLECTORS COLONY MAHUL ROAD CHEMBUR MH MUMBAI 400074 INDIA |
| MAHESHWAR, SAIREDDY | 124 WEST 60TH STREET APARTMENT 12D NEW YORK NY 10023 |
| MAHESHWARA REDD, NALLA | 112 CANAL VIEW DRIVE LAWRENCE NJ 08648 |
| MAHESHWARI,SHYAM | 96, MACDONNELL ROAD 6C, BIRCHWOOD PLACE MIDLEVELS CENTRAL HONG KONG |
| MAHFOOZ, KHAN | 303 VILLA ENDOU 3-5 MINATO 12 ICHIKAWA-SHI 272-0131 JAPAN |
| MAHI, VERMA | FLAT NO 112, 11TH FLOOR, BUILDING NO 5 KALPATARU ESTATE, MAJAS WADI JOGESHWARI VIKHROLI LINK ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| MAHLER,JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHMOUD, ELARBI | FLAT 9 CONSORT HOUSE LONDON W2 3RX UNITED KINGDOM |
| MAHNAZ, AZRA | 71 NASEBY ROAD BEDS LUTON LU1 1LE UNITED KINGDOM |
| MAHONEY,FRANK | 29 HIGHVIEW ROAD DARIEN CT 06820 |
| MAHONEY,FRANK | 29 HIGHVIEW ROAD DARIEN CT 06820 |
| MAHONY,ANDREW A. | 385 1ST AVENUE APT 12E NEW YORK NY 10010 |
| MAHTANI,ANIEL N. | 6 HILLOCK AVENUE HAWTHORNE NJ 07506 |
| MAHURIN,GABRIELLE | 35 N NAPA DR PETALUMA CA 94954 |
| MAHVISH, AYOOB | 24, LOWER GROUND FLAT PEMBROKE GARDENS KENSINGTON LONDON W8 6HU UNITED KINGDOM |
| MAI, HANLON | 426 WEST 58TH STREET 5A NEW YORK NY 10019 |
| MAI, ISHIDA | 1-1425-1 SANNO-CHO, KAMIMARUKO, NAKAHARA-KU 14 KAWASAKI-SHI 211-0002 JAPAN |
| MAI, UEYAMA | 5/10/2007 KAJINO-CHO 13 KOGANEI CITY 184-0002 JAPAN |
| MAIA A., HRVATIN | 363 WEST 51ST STREET APARTMENT 5W NEW YORK NY 10019 |
| MAIDA, BAEZ | 1220 CROES AVENUE APT 10G BRONX NY 10472 |
| MAIKO, ARAKI | 3-10-11 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| MAIKO, ASAHI | 7-26-19-702 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| MAIKO, ASAKA | 3-5-2-801 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAIKO, KOBAYASHI | 1-15-19, KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| MAILLET,DONNA M. | 5 JANET LANE PEABODY MA 01960 |
| MAIMONIDES SCHOOL | 34 PHILBRICK RD BROOKLINE CT 02445 |
| MAIMONIDES-SHALOM ACADEMY INC | MAIMONIDES-SHALOM ACADEMY, INC. 5300 SW 40TH AVENUE FORT LAUDERDALE FL 33314-6504 |
| MAIN STREET NATURAL GAS INC | 104 TOWN PARK DRIVE KENNESAW GA 30144 |
| MAIN STREET NATURAL GAS, INC. | 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAINE (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTE | 909 A STREET TACOMA WA 98402-5120 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333-0024 |
| MAINE STATE RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MAINSTAY DIVERSIFIED INCOME FUND | MACKAY SHIELDS LLC 9 WEST 57TH STREET NEW YORK NY 10019 |
| MAISEY,PETER J. | 2 ADVICE AVENUE CHAFFORD HUNDRED,ESSEX RM16 6QN GREAT BRITAIN |
| MAISON,STEPHEN B. | 89 BRINKER ROAD BARRINGTON HILLS IL 60010 |
| MAJ A, JACKSON-CARTER | LLUESTNEWYDD LLYSDINAM NEWBRIDGE-ON-WYE POWYS LLANDRINDOD WELLS LD16ND UNITED KINGDOM |
| MAJDALANI,ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705-2023 |
| MAJDALANI,ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705-2023 |
| MAJDALANI,ELIE | 111 MAYBURY CIRCLE APT# 4 WATERBURY CT 06705-2023 |
| MAJEED, IQBAL | 14 DOLPHIN ROAD SPARKHILL WSTMID BIRMINGHAM B11 3LR UNITED KINGDOM |
| MAJESTIC,GUY A. | 2 SCHINDLER DRIVE RANDOLPH NJ 07869 |
| MAJIT,JEFFREY A. | FLAT 8 DUCHESS OF BEDFORD HOUSE DUCHESS BEDFORD'S WALK KENSINGTON W8 7QL GREAT BRITAIN |
| MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| MAJOR MOVES CONSTRUCTION FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MAJOR MOVES CONSTRUCTION FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MAKARAND, BHOR | A1 , ORNATE PARK, SURVEY NO. 110 BALAWANTPURUM, SHIVTIRTH NAGAR PAUD ROAD, KOTHRUD RESIDENCE NUMBER:91-20-25384606 PUNE 411038 INDIA |
| MAKI, HONJO | 3-4-8-410 SHIROKANE DAI 13 MINATO-KU 108-0071 JAPAN |
| MAKI, YANAI | 2-10-4 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| MAKIKO, HAGIWARA | 22-109 CHITOSE-SHINMACHI TAKATSU-KU 14 KAWASAKI CITY 213-0021 JAPAN |
| MAKIKO, KAWAMURA | 1-17-5-401 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| MAKIKO, TODA | 1-9-11-304 TSUKIJI 13 CHUO-KU 1040045 JAPAN |
| MAKIKO, WATANABE | 5-13-19 KOENJI MINAMI BEL AME #202 13 SUGINAMI-KU TOKYO 166-0003 JAPAN |
| MAKINO,YUKA | 1307-2 NISHI-KOISO OISO-MACHI NAKA-GUN 255-0005 JAPAN |
| MAKIO, MIZUKOSHI | 2-3-19-102 MIYAZAKI MIYAMAE-KU 14 KAWASAKI 216-0033 JAPAN |
| MAKOTO, HIGASHI | 2-10-1-101 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| MAKOTO, HIKIDA | 3-3-1-1106 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| MAKOTO, TSUCHIYA | 23-3 PALM GARDEN 205 CHOZO 2 CHOME 11 KAWAGUCHI JAPAN |
| MAKOTO, UMINO | 3-37-14-302 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| MAKOTO, YAMASHITA | 2-2-5-903 AZABUZYUBAN 13 MINATO-KU 106-0045 JAPAN |
| MAKOTO, YOSHII | 6-31-12 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| MAKOVOZ,GENNADIY | 2511 OCEAN AVE UNIT 301 BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| MAKRAM T, AZAR | ONE BELGRAVE MEWS WEST LONDON SW1X 8HT UNITED KINGDOM |
| MAKRAND, NAIK | 35D/19A, HARI NIVAS BUILDING, MUGBHAT CROSS LANE 2ND FLOOR, ROOM NO. 11,GIRGAUM, GIRGAUM, MH MUMBAI 400004 INDIA |
| MAKRYS,GEORGE N. | 23 BELL GUZZLE LANE MARION MA 02738 |
| MAKSHANOV,NATALIE | 70-31  108TH STREET APT # 3-G FOREST HILLS NY 11375 |
| MAKSIM Z., GESHIKTOR | 2685 HOMECREST AVENUE APT. 2L BROOKLYN NY 11235 |
| MAKSIM, KNELLER | 3411 IRWIN AVENUE APARTMENT 19B BRONX NY 10463 |
| MAKSIM, SHLIGOLD | 127 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| MAL JAMES, EDWIN | 3R, 280, MARIN BLVD JERSEY CITY NJ 07302 |
| MALATHY, RAMAKRISHNAN | 522 EAST COAST ROAD #07-03 OCEAN PARK SINGAPORE 458966 SINGAPORE |
| MALATI, MISTRY | SECTOR - 9 VASHI NAVI MUMBAI 400703 INDIA |
| MALAYSIAN AIRLINE SYSTEMBERHAD | 100 NORTH SEPULVEDA BOULEVARD LA, SUITE 400 EL SEGUNDO CA 90245 |
| MALCOLM, CHOW | 100 LOVEGROVE WALK LONDON E149PZ UNITED KINGDOM |
| MALCOLM, HORTON | LANGHAM MANSIONS FLAT 21 EARLS COURT SQUARE LONDON SW5 9UJ UNITED KINGDOM |
| MALCOLM, LAWES | 3/3/2002 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MALCOLM, LLOYD | 171 IVA STREET RAHWAY NJ 07065 |
| MALCOLM, RITCHIE | HAWKWIND STUD BRINKLEY ROAD CARLTON SUFFK NEWMARKET CB8 9JY UNITED KINGDOM |
| MALDINER,KYLE | 1 MAIN STREET APT 6C BROOKLYN NY 11201 |
| MALDONADO,EILEEN | 1466 PARTRIDGE DRIVE HERCULES CA 94547 |
| MALDONADO,VERONICA A. | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| MALETTA III,PHILIP M. | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON W11 2NS GREAT BRITAIN |
| MALFITANO,CARL J. | 21-12 31 AVENUE ASTORIA NY 11106 |
| MALGERI,STEPHEN | 95 HOOK MOUNTAIN ROAD MONTVILLE NJ 07045 |
| MALGORZATA, GOLUS-SZUBELAK | 199 EAST 2ND STREET APT. #5H BROOKLYN NY 11218 |
| MALI, SAJOUS | 345 EAST OHIO STREET APT 1603 CHICAGO IL 60611 |
| MALIBU CANYON INC. | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |
| MALIHA, MUSTAFA | 210 W. 109TH STREET APT. 34 NEW YORK NY 10025 |
| MALIK ZAID | 10173 BLOSSOM RIDGE DRIVE ELK GROVE CA 95757 |
| MALIK, KING | 117 W, 132ND STREET, APT. 1 NEW YORK NY 10027 |
| MALIK,UMAR R | 838 GREAT WEST ROAD ISLEWORTH,MIDDX TW7 5NG GREAT BRITAIN |
| MALIN, ENGMAN | 2 LEE HOUSE 88 DRAYTON GARDENS CHELSEA SW10 9RF UNITED KINGDOM |
| MALIN, WONG | 27 N. MOORE STREET APARTMENT 7B NEW YORK NY 10013 |
| MALIZIA,ROSE M. | 1109 BRASSIE AVENUE FLOSSMOOR IL 60422 |
| MALLANO,ANTHONY J. | 16 DAYNA COURT HOWELL NJ 07731 |
| MALLIKA, MARTIRES | 602, LOURDES TOWER, GAUTAM BUDDHA MARG ORLEM MALAD (WEST) MH MUMBAI 400064 INDIA |
| MALLIKARJUN RAV, KUMBHAM | 509 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| MALLIKARJUN, KANDULA | 365 W. 52ND STREET APT 3E NEW YORK NY 10019 |
| MALLORY LEE, WISONG | 101 WEST 77TH STREET APARTMENT 2A NEW YORK NY 10024 |
| MALLOY,CRAIG J. | 201 EAST 80TH STREET APT. 7A NEW YORK NY 10075 |
| MALONE,DIANE | 17 PRIMROSE AVENUE FLORAL PARK NY 11001 |
| MALONEY,CHRISTOPHER J. | 60 ANDREWS AVENUE WYANDANCH NY 11798 |
| MALONEY,WALTER G. | 224 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| MALSOON, KIM | UNIT 205L. 29-46, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| MALTE, SCHWANER | 9, INGELOW HOUSE HOLLAND STREET LONDON W84NE UNITED KINGDOM |
| MALTHOUSE,SAMANTHA J. | 206 PRIESTS LANE SHENFIELD,ESSEX CM15 8LG GREAT BRITAIN |
| MALTINGS | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAMDOUH, GAAFAR | 28 ELMWOOD PARK DRIVE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| MAMI, KAKUTA | 3-27-2-302 YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| MAMI, YAMAI | 2-5-5 MIMAMIKASE SAIWAIKU 14 KASAWAKI 212-0055 JAPAN |
| MAMIE A, ATUAHENE | 9 FORDHAM HILL OVAL UNIT #1H BRONX NY 10468 |
| MAMIKO, RYU | 2-4-11 BAKUROCHO NIHONBASHI CHUO-KU CHESTER COURT 1001 13 TOKYO 103-0002 JAPAN |
| MAMTA, BANGERA | E/1, VISHWABHARATI CO.OP HOU SOC INDIRA GANDHI NAGAR KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| MAMTA, CHANDORKAR | B-202, SHANKAR KRUPA KOPAR GAON, KOPAR ROAD MH DOMBIVLI 421202 INDIA |
| MAMTA, CHAVAN | G-4, PARIJAT BLDG No.1, BEHIND SARASWAT BANK, BAZAR WARD VIRAR (E), MH MUMBAI 401303 INDIA |
| MAMUNDI G, SUBHAS | 528 BIRCH AVENUE WESTFIELD NJ 07090-3003 |
| MAN BIK SHIRLEY, HUNG | ROOM 1450 MEI FUNG HOUSE MEI LAM ESTATE SHATIN, NEW TERRITORIES HONG KONG HONG KONG |
| MAN CAPITAL | MAN CAPITAL CORPORATION 17 STATE STREET 18TH FLOOR NEW YORK NY 10017 |
| MAN CHIU, TANG | 9H, 1 TIN HEUNG STREET, KWUN TONG, KOWLOON H HONG KONG SAR 852 HONG KONG |
| MAN CHUEN BENJA, LO | UNIT 11A, TOWER 4 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG HONG KONG |
| MAN FIN LONDON | MAN GROUP PLC, SUGAR QUAY, LOWER THAMES STREET LONDON, EC3R 6DU UNITED KINGDOM |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000 CHICAGO IL 60605 |
| MAN FX CLEAR LLC | MAN FX CLEAR 717 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10022-8101 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. MF GLOBAL - SECURITIES 440 SOUTH LASALLE STREET, 20TH FLOOR CHICAGO IL 60605 |
| MAN SECURITIES NOW MF GLOBAL SECURITIES, | INC. (SWAPS) MF GLOBAL - SWAPS 440 SOUTH LASALLE STREET, 20TH FLOOR CHICAGO IL 60605 |
| MAN TAI ALAN, SZE | 1ST FLOOR, 1B, BLOCK 1 FLORA GARDEN 7 CHUN FAI ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| MAN YANG, LEE | 8629 14TH AVENUE 1FL BROOKLYN NY 11228 |
| MAN YEE CORA, TSANG | FLAT 16, 7/F, BLOCK M 43-45 HONG YUE STREET KORNHILL HONG KONG SAR CHINA |
| MAN YI, LEE | 40 E. 9TH STREET APT. 704 CHICAGO IL 60605 |
| MAN YIN, WONG | FLAT 19A TOWER 3, SHAM WAN TOWERS 3, AP LEI CHAU DRIVE, AP LEI CHAU, ABERDEEN HONG KONG HONG KONG |
| MAN, PATRICK DE | 220 E 52ND STREET APT. 1D NEW YORK NY 10022 |
| MAN,WINN MING | 6 QUEEN MARY VILLAS SOUTH WOODFORD LONDON E18 2RN GREAT BRITAIN |
| MAN-YING, WONG | 109 WESTVIEW ROAD MONTCLAIR NJ 07043 |
| MANABU, HIMEDA | 3-6-22-301 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| MANABU, HOSHI | 201, 3-1-16 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| MANAGED ACCOUNT SERIES US MORTGAGE | C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MANAHAN,SCOTT M. | 238 BLACKBURN ROAD SUMMIT NJ 07901 |
| MANAMI, HARA | 7-30-1-242 BABA TSURUMI-KU 14 YOKOHAMA CITY JAPAN |
| MANAMI, NARUSAWA | 1-10-6 FORECITY AZABU JUBAN 902 MITA 13 MINATO-KU 108-0073 JAPAN |
| MANAMI, YAMAMOTO | 3-16-1-905 MIHARA 11 ASAKA 351-0025 JAPAN |
| MANAN N, KELAWALA | 9 HARISHNAGAR SOCIETY, NR. SARDAR BRIDGE,ADAJAN ROAD, SURAT 395009 INDIA |
| MANAN, SHAH | 306 MADISON STREET APT 3N HOBOKEN NJ 07030 |
| MANAN, SHAH | 268-14 79TH AVENUE FLORAL PARK NY 11004 |
| MANAS, BHATT | BLOCK 250C, COMPASSVALE STREET, #03-59, 543250 SINGAPORE |
| MANAS, CASTURI | 602, MILLENIUM TOWERS, BEHIND IOC PETROL STATION POWAI MUMBAI 400-0076 INDIA |
| MANAS, CHAKRABORTY | 104, MERCURY B, SUNCITY, A.S MARG, NEAR IIT POWAI, POWAI MUMBAI, 400076 INDIA |
| MANAS, WAGH | 8 RAJASHREE APTS ODEAN SHOPPING CENTRE LANE NEAR ICICI BANK GHATKOPAR EAST MUMBAI 400-0705 INDIA |
| MANASSAS MA (CITY OF) | 9027 CENTER STREET MANASSAS MA 20110 |
| MANASWI, JHALA | 155 EAST 34TH STREET APARTMENT 6J NEW YORK NY 10016 |
| MANAV, GUPTA | 30 NEWPORT PARKWAY APARTMENT # 1901 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| MANAV, PATNAIK | 535E 14TH STREET APT. 9G NEW YORK NY 10009 |
| MANAY, PATEL | 95 HORATIO STREET APARTMENT 316 NEW YORK NY 10014 |
| MANCHESTER AIRPORT | C/O CITY OF MANCHESTER, NEW HAMPSHIRE 1 CITY HALL PLAZA, 2ND FLOOR MANCHESTER NH 03101 |
| MANCHESTER AIRPORT, NH | CITY HALL MANCHESTER NH 03101 |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA 39 WEST 13TH ST. NEW YORK NY 10011 |
| MANCINI,MARK F. | 446 EAST 86TH STREET APT 6D NEW YORK NY 10028 |
| MANCKTELOW,ELAINE R | ASCENSION GRIFON ROAD CHAFFORD HUNDRED GRAYS, ESSEX RM16 6NP GREAT BRITAIN |
| MANCUSO,ALFRED A. | 1738 HOBART AVENUE BRONX NY 10461 |
| MANDAR, CHANDRATRE | BLDG NO 3, FLAT NO 41, VIJAY VATIKA, BEHIND VIJAY GARDEN, NR KEVALYA HOSPITAL, GHODBUNDER ROAD MH THANE (WEST) 401603 INDIA |
| MANDAR, CHAUBAL | 602 , SAUDAMINI BLDG GANESH COHS, GANESH PETH LANE NEAR PLAZA CINEMA,  DADAR MUMBAI 400028 INDIA |
| MANDAR, JADHAV | 25 RIVER DRIVE S APT. 605 JERSEY CITY NJ 07310 |
| MANDAR, PRABHUGHATE | B-10,SUASHA CHS,3RD FLOOR PRASHANT NAGAR NAUPADA THANE (W), MH MUMBAI 400602 INDIA |
| MANDEEP, BHANDAL | 152 DORMERS WELLS LANE MDDSX SOUTHALL UB1 3JB UNITED KINGDOM |
| MANDEEP, SEEKOND | 615 FAIRMOUNT AVENUE CHATHAM NJ 07928 |
| MANDIE, DANIELSKI | 10 GLEN HOLLOW DRIVE C-30 HOLTSVILLE NY 11742 |
| MANDIP SINGH, SANGHA | 52 ARGENT STREET ESSEX GRAYS RM17 6PG UNITED KINGDOM |
| MANDL,STEPHEN L. | 666 WEST COUNTY LINE ROAD JAMESTOWN PA 16134 |
| MANDY A, CURLE | THE OLD SHOP 194 BLUE HOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| MANDY FRANCES, MANNIX | 186 WILLIFIELD WAY LONDON NW11 6YA UNITED KINGDOM |
| MANDY H., ROSEN | 44 LODGE AVENUE HERTS ELSTREE WD6 3ND UNITED KINGDOM |
| MANDY L, SULLIVAN | 33B TOMLINS GROVE BOW LONDON E3 4NX UNITED KINGDOM |
| MANDY MAN YEE, YAU | C1 8/F PO FUNG GARDEN 1094 KING'S ROAD HONG KONG HONG KONG |
| MANDY SIU-MAN, LEUNG | ROOM 2, 3/F, YAT YAN HOUSE, YAT NGA COURT TAI PO, HONG KONG CHINA |
| MANDY, AGNETTI | 318 PARK PLACE BROOKLYN NY 11238 |
| MANDY, HODGSON | 53 SHILLINGSTONE SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 8BY UNITED KINGDOM |
| MANDY, LIANG | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002 |
| MANEESAK, PIMSARN | 1435 BONNIE BRAE PLACE RIVER FOREST IL 60305 |
| MANEESH S., DESHPANDE | 514 WESTEND AVENUE APARTMENT 9C NEW YORK NY 10024 |
| MANGAN,JAMES | 119 NOEL RD. BROADCHANNEL NY 11693 |
| MANGESH LAXMAN, KAKAD | E-518,VRUNDAVAN MORWALA COMPLEX NEAR RAJ TOWER HOGESHWARI (EAST) MUMBAI 400060 INDIA |
| MANGESH, SABNIS | 105, SHREE GANESH DARSHAN CHS, JAIDEEP NAGAR, KOPARKAR MARG, NR. NAHUR RLY STN., NR HAPPY HOMES, MH MUMBAI 400042 INDIA |
| MANGIACAPRE,PATRICIA | 315 WESTMINSTER ROAD BROOKLYN NY 11218 |
| MANGIRISH, PHADNIS | 2038 GREENE'S WAY CIRCLE COLLEGEVILLE PA 19426 |
| MANGO GROVE, LLC | C/O THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| MANGO,CONNIE R. | 124 PENNSYLVANIA AVENUE MASSAPEQUA NY 11758 |
| MANHUA, LENG | 391 CLINTON ST. APT. 1A BROOKLYN NY 11231 |
| MANI DE LA CRUZ | 27777 ROTA #8 MISSION VIEJO CA 92692 |
| MANI, MOLASSI | 59-15 161ST STREET FLUSHING NY 11365 |
| MANI, RAD | 1200 GRAND AVENUE #432 HOBOKEN NJ 07030 |
| MANI, VISWESWARAN | 16 BERKSHIRE DR. WEST WINDSOR NJ 08550 |
| MANIK, MALHOTRA | PRATIBIMB NAGAR NEAR MAMTA HOSPITAL MIDC DOMBIVALI (E), MH THANE DISTRICT INDIA |
| MANIKANDAN, GANESAN | 3/90, SURAIKKAIPATTI, ILANDAIKULAM (PO),MAHARAJAPURAM (VIA), VIRUDHUNAGAR (DT) MADURAI 626149 INDIA |

| Claim Name | Address Information |
|---|---|
| MANIKANDAN, RAGUPATHY | 40 NEW PORT PARKWAY APT. 3302 JERSEY CITY NJ 07310 |
| MANIKANDAN, VIJAYARAGHAVAN | 35 HOPEDALE ROAD LONDON SE7 7JH UNITED KINGDOM |
| MANISCALCO, ANTHONY W. | 53 STEPHEN MATHER RD DARIEN CT 06820 |
| MANISH ARVIND, SHAH | C/O TEJPAL SHAH A102, SUBHA LAKSHMI APARTMENTS 60 FEET ROAD, BESIDE GANESH TEMPLE BHAYENDAR (WEST), DIST THANE 401101 INDIA |
| MANISH I, SHAH | 1302 OCTAVIUS HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| MANISH K., SHAH | 1 SCHINDLER DRIVE ROCKAWAY NJ 07866 |
| MANISH M, PATEL | 5H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| MANISH N, GURBAXANI | 3A/9, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR, MH MUMBAI 400071 INDIA |
| MANISH NARAYAND, MANIK | 105, LAVINA PALACE, OPP. BASHARAM APT., MH ULHASNAGAR, MAHARASHTRA 421002 INDIA |
| MANISH, AGARWAL | 67 CHADVILLE GARDENS ESSEX ROMFORD RM6 5UB UNITED KINGDOM |
| MANISH, AGARWAL | B 405 BARSANA , SALASAR BRIJBHOOMI COMPLEX TEMBA HOSPITAL ROAD OPP MAXUS MALL, NEAR FLYOVER BRIDGE NEAR FLYOVER BRIDGE, BHYANDER (W) BHAYANDAR WEST 401101 INDIA |
| MANISH, AGARWAL | 45 W 60TH STREET APT. 7G NEW YORK NY 10023 |
| MANISH, AMIN | 168-05 144TH STREET APT #2 SPRINGFIELD GARDENS NY 11434 |
| MANISH, BANSOD | NEW MHADA DINDOSHI. GOREGAON(W), MH MUMBAI INDIA |
| MANISH, BHATIA | 403, GAGANGAD APARTMENTS, IIT CO-OP HOUSING SOCIETY NEAR S.M. SHETTY SCHOOL, POWAI MUMBAI 400076 INDIA |
| MANISH, DATTA | K-203(ASTER), JAL VAYU VIHAR PHASE 1, SECTOR 20,KHARGHAR KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| MANISH, DOSHI | I/14 NAVJYOTHI CHS LTD LBS MARG SAINATH NG RD GHATKOPAR (W) GHATKOPAR MUMBAI 400086 INDIA |
| MANISH, DUBEY | B/108, DEEP CHS LTD NEXT TO SHANI MANDIR NILEMORE NALLASOPARA (WEST) 401203 INDIA |
| MANISH, GOYAL | 1002, WHISPERING WOODS, POWAI VIHAR, NEAR GOPAL SHARMA SCHOOL, POWAI 400076 INDIA |
| MANISH, GUNWANI | 402 G GOLDEN SQUARE CST ROAD CST ROAD KALINA MUMBAI 400098 INDIA |
| MANISH, HANDA | 35 RIVER DRIVE SOUTH APT 1204 JERSEY CITY NJ 07310 |
| MANISH, JAIN | 803D LLOYDS ESTATE WADALA (E) WADALA (E) MUMBAI 400037 INDIA |
| MANISH, KAPOOR | 210 CLINTON STREET APT. 3B HOBOKEN NJ 07030 |
| MANISH, KHATRI | FLAT 2, 8B UNION ROAD MDDSX WEMBLEY HA0 4AU UNITED KINGDOM |
| MANISH, KUMAR | A25/202, HAPPY VALLEY NEAR TIKUJINIWADI OFF GHODBANDER ROAD MH THANE WEST 400607 INDIA |
| MANISH, KUMAR | 3139 JOHN F KENNEDY BLVD APARTMENT 305 JERSEY CITY NJ 07306 |
| MANISH, MADHWAL | 3-10-4 MINATO-KU, TORANOMON 511, TORANOMON GARDEN 13 MINATO-KU 105-0001 JAPAN |
| MANISH, NEHRA | 435 EAST 79TH STREET APARTMENT 8D NEW YORK NY 10075 |
| MANISH, PALIWAL | 9C - FLATNO.204 ASHOK NAGAR , NEAR DADLANI PARK BALKUM MH THANE (WEST) 400608 INDIA |
| MANISH, PATEL | PINAKI OXHEY LANE HATCH END MDDSX PINNER HA5 4AN UNITED KINGDOM |
| MANISH, RAIKAR | 13/103, NARMADA PARADISE NEAR EVERSHINE ENCLAVE MIRA ROAD EAST MIRA ROAD (E) THANE 401107 INDIA |
| MANISH, RASTOGI | FLAT 37 100 WESTMINSTER BRIDGE ROAD LONDON SE1 7XA UNITED KINGDOM |
| MANISH, SHARMA | KAILASH NAGAR TITURDIH DURG 491001 INDIA |
| MANISH, SRIVASTAVA | #05-09, SANCTUARY GREEN 181, TANJONG RHU ROAD SINGAPORE 436922 SINGAPORE |
| MANISH, TANEJA | 103 B CINDRELLA CO-OP HOUSING SOCIETY NEAR HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| MANISH, THAKUR | F 403 MAYURESH SHRISTI BHANDUP WEST MUMBAI INDIA |
| MANISH, WADHANE | MANISHA ANNEX, FLAT NO. 404, TATA COLONY ROAD, ABOVE HDFC BANK MULUND(EAST) MH MUMBAI 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| MANISHA, HARIDASAN | G-1,304,SANKARA COLONY,P.L.LOKHANDE MARG GOVAND MUMBAI 400043 INDIA |
| MANISHA, KADAM | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG, YOGI NAGAR, BORIVALI(W),MUMBAI -91 MUMBAI 400091 INDIA |
| MANISHA, SHIRODKAR | 6807 HANA ROAD EDISON NJ 08817 |
| MANJA, AGNESE | 662 CORRELL AVENUE STATEN ISLAND NY 10309 |
| MANJA, STUECK | FLAT 3 22 TRINITY CHURCH SQUARE LONDON SE1 4HY UNITED KINGDOM |
| MANJESH, VERMA | 24-G, TOWER 1 ROBINSON PLACE 70, ROBINSON ROAD HONG KONG HONG KONG |
| MANJIT, HEER | 19 LOVELACE ROAD HFORD EAST BARNET EN4 8EA UNITED KINGDOM |
| MANJUNATH, BEERALADINNI | 17 HYACINTH DRIVE APT # 1 J FORDS NJ 08863 |
| MANJUNATH, SHETTY | SHRISTI COMPLEX C/201 TARA SOCIETY OPP L&AMP;T GATE NO. 7, POWAI MH MUMBAI 400072 INDIA |
| MANN,JEFFREY S. | 11 ONEIDA STREET RYE NY 10580 |
| MANN,JORDAN I. | 26 LARCH HILL RD LAWRENCE NY 11559-1926 |
| MANNING,CHRISTOPHER R. | 15 RIDGEWOOD DRIVE RYE NY 10580 |
| MANNING,DAVID R. | 1032 WOOD PARK DR BALDWIN NY 11510 |
| MANNING,MARJORIE R. | 511 E SADDLE RIVER RD RIDGEWOOD NJ 07450 |
| MANNINO,JOSEPH | 8 RED OWL COURT PERRINEVILLE NJ 08535 |
| MANNINO,ROSALBA | 7 SILBER LAKE RD. STATEN ISLAND NY 10301 |
| MANNIX,JOHN A. | 139 BEACH AVENUE LARCHMONT NY 10538 |
| MANNIX,THOMAS | 1 SEARS ROAD SOUTHBOROUGH MA 01772 |
| MANNIX,THOMAS | 1 SEARS ROAD SOUTHBOROUGH MA 01772 |
| MANNS,MICHAEL | 7 MARGULIS COURT WEST ORANGE NJ 07052 |
| MANNS,MICHAEL | 7 MARGULIS COURT WEST ORANGE NJ 07052 |
| MANNSBERGER,CAROLA | FLAT 4 KENT HOUSE 96 GREENCROFT GARDENS LONDON NW6 3PH GREAT BRITAIN |
| MANNY, MALKAN | 12 CHAPARRAL ROAD NANUET NY 10954 |
| MANNY, SURIEL III | 189 WEST SEARSVILLE ROAD MONTGOMERY NY 12549 |
| MANOGNA, NAVIN | D 304, LAKE PLEASANT - LAKE HOMES POWAI MUMBAI 400076 INDIA |
| MANOHAR ANANT, BHOIR | 605 , VARDHAMAN TOWER BHASKAR COLONY MG ROAD MH THANE 400602 INDIA |
| MANOHAR, RAJAN | 73 JALAN TUO KONG #03-04  PARK EAST SINGAPORE 457266 SINGAPORE |
| MANOJ KUMAR, GUPTA | 4 MCMARTIN CT JERSEY CITY NJ 07305 |
| MANOJ, AGARWAL | 39 E 46TH STREET APT  #2 BAYONNE NJ 07002 |
| MANOJ, BHIRANGI | B/21,LOKMANYA NAGAR T.H. KATARIA MARG,MATUNGA(W) MUMBAI 400 016 INDIA |
| MANOJ, GUPTA | 1 RIVER CT. APT 509 JERSEY CITY NJ 07310 |
| MANOJ, JAIN | 50 ENGADINE CLOSE CHICHESTER ROAD SURREY CROYDON CR0 5UU UNITED KINGDOM |
| MANOJ, JOSEPH | G-1006, RAHEJA PALM COURT COMPLEX MALAD LINK ROAD, MALAD WEST MH MUMBAI 400064 INDIA |
| MANOJ, KUMAR | FLAT NO : 403 ,C - WING BUILDING NO: 32 MHDA COLONY CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| MANOJ, MATHUR | 33 CHICHESTER COURT HONEYPOT LANE QUEENSBURY HA7 1DX UNITED KINGDOM |
| MANOJ, MISTRY | E/306/307, ASHIRWAD APPT. DHANJIWADI MALAD (E) MH MUMBAI 400097 INDIA |
| MANOJ, NATHANI | B.K. NO. 127/3, NEAR SADHUBELLA SCHOOL, MAHESH SOCIETY ROAD, ULHASNAGAR MH KALYAN 421001 INDIA |
| MANOJ, PANJWANI | 187 WARREN STREET UNIT 406 JERSEY CITY NJ 07302 |
| MANOJ, SHIVDASANI | 235 EAST 40TH STREET APT 3F NEW YORK NY 10016 |
| MANOJ, THOMAS | 17A LONSDALE ROAD WANSTEAD E11 2PH UNITED KINGDOM |
| MANOJ, YADAV | 53, 6TH FLOOR, DARLING APTS CHS MINILAND, TANK ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| MANOJIT, SARKAR | 1001/A VASTU RIDDHI MANISH PARK, PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| MANOR PARK INC | 6451 EL CAMINO REAL, SUITE A CARLSBAD CA 92009 |
| MANOUCHKA, DANIEL | 1 POLK STREET FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| MANPOWER INC. | 5301 NORTH IRONWOOD ROAD MILWAUKEE WI 53217 |
| MANPOWER INTERNATIONAL, INC | ATTN: ANOUSITH P. SENBOUTARAJ, MANAGER CLIENT CONTRACT ADMIN. 5301 NORTH IRONWOOD RD. MILWAUKEE WI 53217 |
| MANPREET S, GREWAL | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON E14 3BJ UNITED KINGDOM |
| MANPREET, SANDHU | 8 THE CLOSE MDDSX HILLINGDON UB10 0BP UNITED KINGDOM |
| MANPRIYA, BHASIN | 57 INDIAN FIELD COURT MAHWAH NJ 07430 |
| MANRATANA, INTRAKAMHANG | 369 BRADBURY LANE BARTLETT IL 60103 |
| MANSFIELD II SARL | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANSFIELD MEMORIAL HOMES LLC | 50 BLYMYER AVE MANSFIELD OH 44903 |
| MANSI, GHALSASI | B-1/5, 358 MUNICIPAL TENEMENTS, A.G.KHAN ROAD, WORLI, WORLI MUMBAI 400018 INDIA |
| MANSI, MATELA | 1-28-3, EBISU NISHI, SHIBUYA-KU 13 TOKYO 150-0021 JAPAN |
| MANSI, SINGHAL | 30 RIVER ROAD APARTMENT 15A NEW YORK NY 10044 |
| MANSON, MAXZINE | 185 HALE AVE. BROOKLYN NY 11208 |
| MANSON,KAREN C. | 430 EAST 56TH STREET NEW YORK NY 10022 |
| MANSON,KAREN C. | 430 EAST 56TH STREET NEW YORK NY 10022 |
| MANSOOR, SHAIKH | 48B TAYLOR AVE. EAST BRUNSWICK NJ 08816 |
| MANSOOR, SHUKOOR | BELLE FACE 1001 3-5-10 NISHI-AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| MANSUY,NATHALIE E | ZOLLIKERSTRASSE 250 ZURICH CH 8008 SWITZERLAND |
| MANTILLA,HUGO | 3 GROVE ISLE DR. C606 COCONUT GROVE FL 33133 |
| MANTYNBAND,MARTYN L. | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631 |
| MANU, DATTA | 5-17, 17-205 CHITOSE-FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| MANU, SRIVAREERAT | 316 EAST 93RD STREET APT 7 NEW YORK NY 10128 |
| MANUEL A., CACERES | 24 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| MANUEL G. FAUSTO AND LUZ FAUSTO | LAW OFFICE OF BALAM O. LETONA, INC. BALAM OSBERTO LETONA 1347 PACIFIC AVENUE; SUITE 203 SANTA CRUZ CA 950603940 |
| MANUEL, FERNANDES | 601-A CHANDRA KIRAN,VILLAGE AMBOLI KEVNIPADA MH MUMBAI 400102 INDIA |
| MANUEL, GONZALEZ | 520 EAST 12TH ST #5C NEW YORK NY 10009 |
| MANUEL, PARDO MARTIN | 89-91 WEST END LANE FLAT 5 LONDON NW6 4PY UNITED KINGDOM |
| MANUEL, PIRES | 10B ODHAMS WALK LONDON WC2H 9SA UNITED KINGDOM |
| MANUEL, PORTELA | TALCAHUANO 1221 7TH FLOOR, APT. B BA BUENOS AIRES 1014 ARGENTINA |
| MANUEL,JUDY | 2000 PALM AVENUE UNIT # 15 SAN MATEO CA 94403 |
| MANUFACTURERS & TRADERS TRUST COMPANY | ONE M BUFFALO NY 14203 |
| MANUGISTICS INC. | ATTN CATHY WALLS 2115 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| MANVIR, PUREWAL | 50 A GROVE ROAD WALTHAMSTOW LONDON LONDON E17 9BN UNITED KINGDOM |
| MANZI,PATRICK G. | 260 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| MANZINI,HLUPEKO T | 6 GOSSINGTON CLOSE CHISLEHURST,KENT BR7 6TG GREAT BRITAIN |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN |
| MAPLES AND CALDER | PO BOX 309 GT UGLAND HOUSE SOUTH CHURCH STREET; GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET; GEORGE TOWN GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309 UGLAND HOUSE; SOUTH CHURCH STREET, GEORGE TOWN GRAND CAYMAN KY11104 CAYMAN ISLANDS |
| MAPP KOFFI-OYOUA,DERVIE A. | 2619 BEDFORD AVE #3A BROOKLYN NY 11226 |
| MAQBOOL,MUSTAFA | 1000 KNAPPS HIGHWAY APT 04 FAIRFIELD CT 06825 |
| MAQBOOL,MUSTAFA | 1000 KNAPPS HIGHWAY APT 04 FAIRFIELD CT 06825 |
| MAQSOOD, ALI | 9 BEECHWOOD AVENUE LITTLE CHALFONT BUCKS AMERSHAM HP6 6PL UNITED KINGDOM |
| MAQUEDA,PEDRO M | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU GREAT BRITAIN |
| MAR,JOHNSON | FLAT 10B, GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| MARANO, JAIMEE | 226 THOMPSON STREET APARTMENT 15 NEW YORK NY 10012 |
| MARANO, JAIMEE | 226 THOMPSON STREET APARTMENT 15 NEW YORK NY 10012 |
| MARANTHA BAPTIST BIBLE COLLEGE | 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARAT, TULLER | 460 STOBE AVENUE STATEN ISLAND NY 10306 |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT 461 FIFTH AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| MARATHON OIL COMPANY | MARATHON OIL COMPANY 5555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON PETROLEUM COMPANY LLC (MNA) | MARATHON PETROLEUM COMPANY, LLC 539 SOUTH MAIN STREET FINDLAY OH 45840 |
| MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | C/O CITCO FUND SERVICES   (CAYMAN ISLANDS) LIMITED CORPORATE CENTER WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| MARATHON SPECIAL OPPORTUNITIES MASTER FUND LTD | C/O CITCO FUND SERVICES   (CAYMAN ISLANDS) LIMITED CORPORATE CENTER WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON MASTER TRUST 730 PARK AVENUE NEW YORK NY 10169 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT, LLC GLOBAL LOAN SERVICES 461 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MARATHON STRUCTURED FINANCE FUND LTD | MARATHON STRUCTURED FINANCE FUND, LTD. C/O 461 5TH AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| MARBLE ARCH RESID SEC NO 2 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| MARBLE ARCH RESID SEC NO 3 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| MARBLE ARCH RESIDEN SEC NO 4 PLC | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| MARBLE FALLS VISTAS APARTMENTS, L.P. | 1110 BROADWAY MARBLE FALLS TX 78654 |
| MARBLE FINANCE 2002-4 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| MARC A. PERGAMENT, CHAPTER 7 TRUSTEE | OF THE ESTATE OF DONALD  FREDERICK RUPPEL & CHERYL ANN MCGREEVY-RUPPEL A/K/A CHERYL MCGREEVY A/K/A CHERYL BALDWIN C/O WEINBERG, GROSS & PERGAMENT 400 GARDEN CITY PLAZA, SUITE 403 GARDEN CITY NY 11530 |
| MARC A., OLIVER | 4 BAYSIDE VILLAGE APARTMENT 403 SAN FRANCISCO CA 94107 |
| MARC A., REGENBAUM | 386 COLUMBUS AVENUE APARTMENT 7B NEW YORK NY 10024 |
| MARC A., THOMAS | 222 SEAMAN AVE. APT. A1 NEW YORK NY 10034 |
| MARC ANTHONY, PULIDO | 16 CYNTHIA DRIVE SUCCASUNNA NJ 07876 |
| MARC C., ANGELOS | 81 TIMBER DRIVE BERKELEY HEIGHTS NJ 07922 |
| MARC CHRISTOPHE, SMART | 29 WOODHALL AVENUE MDDSX PINNER HA5 3DY UNITED KINGDOM |
| MARC E., EDMOND | 16 OAKWOOD TERRACE NEW HEMPSTEAD NY 10977 |
| MARC E., ZUCCARO | 140 ESSEX ROAD LONDON N18LX UNITED KINGDOM |
| MARC G, ROY | 7 BROOK DRIVE ESSEX WICKFORD SS12 9EQ UNITED KINGDOM |
| MARC H., BLAIR | 330 WEST 72ND STREET APARTMENT 4A NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| MARC H., KATZ | 91 CENTRAL PARK WEST APARTMENT 12F NEW YORK NY 10023 |
| MARC I., KARETSKY | 435 EAST 57TH STREET 8A NEW YORK NY 10022 |
| MARC J., PAGET | 221 EAST 21ST STREET APARTMENT LLB NEW YORK NY 10010 |
| MARC L., PALEY | 45 NORTHERN DRIVE SHORT HILLS NJ 07078 |
| MARC M., TOLMAN | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| MARC ROSS, STEINBERG | 42 CHALFONT LANE MANCHESTER NJ 08759 |
| MARC S., POMPER | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| MARC, BAINE | 184 CARLTON AVENUE APT. 1 BROOKLYN NY 11205 |
| MARC, BARONE | 188 LUDLOW STREET APT.5F NEW YORK NY 10002 |
| MARC, BERNHARDT | 301 EAST 87TH STREET APT.8B NEW YORK NY 10128 |
| MARC, BRAIBANT | 1-22-1 SHOTO 13 MINATO-KU 150-0046 JAPAN |
| MARC, BURGOS | 175 EAST 102 STREET APT. 3W NEW YORK NY 10029 |
| MARC, CACCAVELLI | 507 STURBRIDGE COURT FLEMINGTON NY 8822 |
| MARC, CHABOT | FLAT 6, 12 VICARAGE GATE LONDON W8 4AG UNITED KINGDOM |
| MARC, CRANDON | 1 GREENWAY AVENUE WALTHAMSTOW E173QS UNITED KINGDOM |
| MARC, DEFIFE | 1924 NORTH MAUD AVE UNIT E CHICAGO IL 60614 |
| MARC, DOSS | 3858 RUETTE SAN RAPHAEL SAN DIEGO CA 92130 |
| MARC, DUSSAULE | 20 IVORY HOUSE PLANTATION WHARF LONDON SW11 3TN UNITED KINGDOM |
| MARC, FIELD | 39 BEDOK ROAD #05-06 COUNTRY PARK SINGAPORE 469361 SINGAPORE |
| MARC, FLANDREAU | 33, RUE OUDRY PARIS 75013 FRANCE |
| MARC, GOSLING | 109 PRICES COURT COTTON ROW, BATTERSEA LONDON SW11 3YW UNITED KINGDOM |
| MARC, GURRERI | VENTVERT NANPEIDAI #502 17-13 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| MARC, HAMERLING | 18 GRAMATAN COURT BRONXVILLE NY 10708 |
| MARC, HENN | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| MARC, JOURDREN | 48-49 MACREADY HOUSE CRAWFORD STREET LONDON W1H5LP UNITED KINGDOM |
| MARC, MINKO | 31 DISCOVERY DOCK EAST LONDON E14 9RU UNITED KINGDOM |
| MARC, MONGIELLO | 501 9TH STREET UNIT 313 HOBOKEN NJ 07030 |
| MARC, PASCHOVER | 2617 EAST 16TH STREET, APT 8 BROOKLYN NY 11235 |
| MARC, ROBINSON | 5 CLARENCE MEWS REDMAYNE DRIVE ESSEX CHELMSFORD CM2 9AF UNITED KINGDOM |
| MARC, ROBINSON | 3-7-6-1806 NISHI-GOTAMDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| MARC, ROSSMAN | 400 ARBUCKLE AVE CEDARHURST NY 11516 |
| MARC, RUBINSTEIN | 12B BABINGTON HOUSE 5 BABINGTON PATH H MIDLEVELS HONG KONG |
| MARC, SCHEUER | 60 JOHNSTON ROAD, #2207 WANCHAI, HONG KONG CHINA |
| MARC, SENATORE | 1025 SINCLAIR AVENUE STATEN ISLAND NY 10309 |
| MARC, SILVERBERG | 199 WOODLANDS DRIVE TUXEDO NY 10987 |
| MARC, TAUBER | 6 GLOUCESTER CT. EAST BRUNSWICK NJ 08816 |
| MARC, TOUBOUL | FLAT G 95 MARYLEBONE HIGH STREET LONDON W1U 4RQ UNITED KINGDOM |
| MARC, VITOULIS | 10 WAYNE DRIVE PLAINVIEW NY 11803 |
| MARC, WITTENBERG | 93 LINDEN AVE RED BANK NJ 07701 |
| MARC, WITTMER | 415 EAST 37TH STREET APT. 40A NEW YORK NY 10016 |
| MARCAN, RENE S. | 4 SUTHERLAND DRIVE MONROE NY 10950 |
| MARCEL, KOEBELI | GEHRENBOECKLI SZ SCHINDELLEGI 8834 SWITZERLAND |
| MARCELA A, BOHAN DE LOPEAN | ZAPIOLA 854 PB B 2 BA BUENOS AIRES 1426 ARGENTINA |
| MARCELINO, ELEUTERIO L. | PO BOX 8196 CTO PARANAQUE CITY 1700 PHILLIPINES |
| MARCELLA, CASATI | FLAT 2 1 LADBROKE SQUARE LONDON W113LX UNITED KINGDOM |
| MARCELLA, MANNINO | 7101 SHORE ROAD APARTMENT 5E BROOKLYN NY 11209 |
| MARCELLA, MOSCA | VIA TAZIO NUVOLARI 11 PV GROPELLO CAIROLI 27027 ITALY |
| MARCELLO, LOMBARDI | VICTOR SLOTOSCH-STRASSE 5E HE FRANKFURT D60388 GERMANY |
| MARCELLO, MARIANI | ST. GEORGE'S COURT FLAT 29 GLOUCESTER ROAD LONDON SW7 4QZ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| MARCELLO, MOLITIERNO | FLAT 9 CHEVIOT COURT 7 KENDAL CLOSE WHETSTONE N20 0SU UNITED KINGDOM |
| MARCELO, CRUZ | 44 THE DRIVE KENT SEVENOAKS TN13 3AF UNITED KINGDOM |
| MARCELO, LEIFERT | 21 CANTERBURY RD APT 3 GREAT NECK NY 11021 |
| MARCELO, TRAVAGLIA | RUA DONA BRIGIDA 346 - VIA MARIANA SP SAO PAULO 04111-080 BRAZIL |
| MARCH, SCOTT V. | 183 ASHLAND RD. SUMMIT NJ 07901 |
| MARCHETTI, THOMAS M. | 700 FIRST STREET UNIT 17PR HOBOKEN NJ 07030 |
| MARCI, NEEDLE | 90 CORIELL AVE FANWOOD NJ 07023 |
| MARCI, RAPPAPORT | 527 VANDERBILT AVE #3A BROOKLYN NY 11238 |
| MARCIA A., ROSENBERG | 515 WEST 59TH STREET APARTMENT 20L NEW YORK NY 10019 |
| MARCIA, ALLEN | 362 THIRD STREET JERSEY CITY NJ 07302 |
| MARCIN, ADAMOWSKI | 39A DOWNTON AVENUE STREATHAM HILL LONDON SW23TU UNITED KINGDOM |
| MARCIN, MAKOWIECKI | 2761 JOHN F. KENNEDY BLVD JERSEY CITY NJ 07306 |
| MARCIN, WOJNIAK | 21 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| MARCIN, ZDROJOWY | 43A WELLESLEY ROAD LONDON E11 2HG UNITED KINGDOM |
| MARCO A., MARTINOT | 515 WEST 52ND STREET APARTMENT PH2C NEW YORK NY 10019 |
| MARCO A., SIMENTAL | 705 NINTH AVENUE APARTMENT  4A NEW YORK NY 10019 |
| MARCO C, FIGUS | VIA DI S VALENTINO 11 RM ROME 197 ITALY |
| MARCO CHI DUEN, WONG | FLAT 2C 23 REPULSE BAY ROAD HONG KONG HONG KONG |
| MARCO CHUN WAH, CHONG | FLAT H, 7TH FLOOR, ODEON BUILDING 28 SHU KUK STREET, NORTH POINT HONG KONG HONG KONG |
| MARCO F, COSTELLA | 13 BENNETT PARK BLACKHEATH LONDON SE3 9RA UNITED KINGDOM |
| MARCO FILIPE DI, FREIRE | RUA TOMAS DA FONSECA N.º 44 2.º B LISBOA 160-0258 PORTUGAL |
| MARCO J., RODZYNEK | 30 GROSVENOR GARDENS MEWS NORTH LONDON SW1W 0JP UNITED KINGDOM |
| MARCO, AMORIM | 1491 ZENITH WAY WESTON FL 33327 |
| MARCO, AYBAR | 97-37 84TH STREET OZONE PARK NY 11416 |
| MARCO, BONETTI | 10 CORNWALL MANSIONS CREMORNE ROAD LONDON SW100PE UNITED KINGDOM |
| MARCO, D'AGOSTINO | FLAT 19, 79 HARCOURT TERRACE LONDON SW109JP UNITED KINGDOM |
| MARCO, DI FAZIO | 26A REDBURN STREET, CHELSEA LONDON SW3 4BX UNITED KINGDOM |
| MARCO, DI MARIA | FLAT 1 (BASEMENT) 27 POWIS SQUARE LONDON W11 2AZ UNITED KINGDOM |
| MARCO, DI PRIMA | 72 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON E14 8RP UNITED KINGDOM |
| MARCO, GUBITZ | BORNWIESENWEG 45 HE FRANKFURT 60322 GERMANY |
| MARCO, HIDALGO | 3513 56TH COURT CICERO IL 60804 |
| MARCO, HOUSCHEID | 15 GREYCOAT PLACE FLAT 8 WESTMINSTER SW1P 1SB UNITED KINGDOM |
| MARCO, MICHELI | VIA PIANOSA 1 RM ROME 141 ITALY |
| MARCO, NALDI | 8 BEACH STREET APARTMENT 8 NEW YORK NY 10013 |
| MARCO, PIERETTORI | VIA SPARTACO 30 MILAN MI 20135 ITALY |
| MARCO, ROGGERO | 145 WEST BROADWAY APARTMENT 3 NEW YORK NY 10013 |
| MARCO, TEDONE | FLAT 4, 312/314 NEASDEN LANE LONDON NW10 0AD UNITED KINGDOM |
| MARCO, VALLA | 3 EAST 69TH STREET APARTMENT 9A NEW YORK NY 10021 |
| MARCOS, ALVARADO | 252 SEVENTH AVENUE APT 8S NEW YORK NY 10001 |
| MARCUS DANIEL, HOUGH | 11B FAIRMOUNT ROAD BRIXTON LONDON SW2 2BJ UNITED KINGDOM |
| MARCUS I, MARR | 26 MOUNT CRESCENT WARLEY ESSEX BRENTWOOD CM14 5DB UNITED KINGDOM |
| MARCUS L., KUPFERSCHMIDT | 201 E 15TH ST APT. 6A NEW YORK NY 10003 |
| MARCUS O, POLLING | 3 BARCLAY OVAL ESSEX WOODFORD GREEN IG8 0PP UNITED KINGDOM |
| MARCUS S., WEICKEL | 271 WEST 47TH STREET APARTMENT 45D NEW YORK NY 10036 |
| MARCUS W., GRIFFIN | 242 WEST 136TH STREET NEW YORK NY 10030 |
| MARCUS, JACKSON | 98 DUNSTABLE ROAD HERTS REDBOURN AL3 7QB UNITED KINGDOM |
| MARCUS, JOACHIM | FLAT C203 16 HERTSMERE ROAD LONDON E14 4AX UNITED KINGDOM |
| MARCUS, MARTIN | 228A WESTBOURNE GROVE LONDON W11 2RH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARCUS, MOTRONI | 11 EDWARDS PLACE SHORT HILLS NJ 07078 |
| MARCUS, NILSSON | AXTORPSVAGEN 25 A UMEA 90733 SWEDEN |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARCY, ROSENSHEIN | 17 CANTERBURY LANE NEW WINDSOR NY 12553 |
| MARDEL,SIMON | THEYDON CROFT THEYDON ROAD THEYDON BOIS,ESSEX CM16 4EF GREAT BRITAIN |
| MARDI, CAULFIELD | 167 SPRINGBANK ROAD LONDON SE13 6ST UNITED KINGDOM |
| MAREASHA, SMITH | 114-88 177TH PLACE JAMAICA NY 11434 |
| MAREI,MOHAMED | 168 2ND AVENUE, # 246 NEW YORK NY 10003 |
| MAREK, DUSZYNSKI | FLAT 1, 103 HAMILTON TERRACE ST. JOHN'S WOOD LONDON NW8 9QY UNITED KINGDOM |
| MAREN, PROEVE | 36 GOLDHURST TERRACE TOP FLOOR LONDON NW6 3HU UNITED KINGDOM |
| MARENGHI,ANTHONY V. | 28 ROSS DRIVE YORKTOWN HEIGHTS NY 10598 |
| MARESH,JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115 |
| MARESH,JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115 |
| MARESH,JAMES | 2861 CALIFORNIA ST APT 10 SAN FRANCISCO CA 94115 |
| MARESMA,DANA | 103A NINTH AVENUE BELMAR NJ 07719 |
| MARGARET BELTON | SUKEL, MACNOW & ASSOCIATES RUSSELL MACNOW, ESQ. 100 CAMPUS DRIVE; SUITE 201 MORGANVILLE NJ 07751 |
| MARGARET D., PAPROSKI | 1115 PINE RIDGE COURT NAPERVILLE IL 60540 |
| MARGARET E, GATTUSO | 101 WARREN STREET APT# 1120 NEW YORK NY 10007 |
| MARGARET E, SMITH | 19 TRINITY GROVE BENGEO HERTS HERTFORD SG143HB UNITED KINGDOM |
| MARGARET E., BYRNE | 15 ROSEVILLE ROAD WESTPORT CT 06880 |
| MARGARET E., GALLAGHER | 12-14 31ST AVENUE APT. 7 ASTORIA NY 11106 |
| MARGARET J., SCHOLLMEYER | 225 EAST  36TH STREET APT. 2F NEW YORK NY 10016 |
| MARGARET L., STURM | 5459 W. WILSON AVENUE CHICAGO IL 60630 |
| MARGARET M., CRONIN | 2210 FELLOWSHIP ROAD BASKING RIDGE NJ 07920 |
| MARGARET R, SOMMERS | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| MARGARET T, MOSQUERA | 311 WEST 24TH ST APT. 8D NEW YORK NY 10011 |
| MARGARET, ADALIAN | 1565 SECOND AVENUE APARTMENT 2 NEW YORK NY 10028 |
| MARGARET, BENNETT | 22 ALFRED DRIVE POUGHKEEPSIE NY 12603 |
| MARGARET, CAMACHO | 2877 ROEBLING AVENUE APT 1B BRONX NY 10461 |
| MARGARET, CAMPBELL | 56A LAKESIDE DRIVE MILLBURN NJ 07041 |
| MARGARET, EICHER | 1385 YORK AVENUE APT 12D NEW YORK NY 10021 |
| MARGARET, HAN | 148 ORCHARD STREET APT. 10 NEW YORK NY 10002 |
| MARGARET, HART | 23 LUCIA COURT MATAWAN NJ 07747 |
| MARGARET, KRISSOW | 79-42 77TH AVENUE GLENDALE NY 11385 |
| MARGARET, LIU | PARK TERRACE EBISU, APT 804 2-29-2 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MARGARET, MATTHEWS | 16, NEVILLE ROAD EALING LONDON W5 1NN UNITED KINGDOM |
| MARGARET, SAN MARCO | 504 EAGLE BAY DRIVE OSSINING NY 10562 |
| MARGARITE MERINO | 11254 KESWICK STREET SUN VALLEY CA 91352-4736 |
| MARGARITA, GUREVICH | 309 NEW DURHAM AVE. PISCATAWAY NJ 08854 |
| MARGARITES,MARISA A. | 711 CLINTON STREET APT. #6-F HOBOKEN NJ 07030 |
| MARGARYTA, MESONZHNIK | 67 LOWER SLOANE STREET FLAT 20 LONDON SW1W 8DD UNITED KINGDOM |
| MARGERY O., CUNNINGHAM | 1515 31ST STREET NW WASHINGTON DC 20007 |
| MARGHERITA, DELOUISA | 74 ROCKY BROOK ROAD CRANBURY NJ 08512 |
| MARGIE G., ESPELETA | 415 E 80TH ST APT. #1M NEW YORK NY 10075 |
| MARGITICH,MICHAEL | 103 WEST 80TH STREET APARTMENT 2C NEW YORK NY 10024 |
| MARGO, RAPPOPORT | 325 EAST 79TH STREET APT. 13E NEW YORK NY 10075 |
| MARGOT AVERY, VANDENBOSSCHE | 135 WEST 10TH ST, APT 9 NEW YORK NY 10014 |
| MARGOT, BOLLERO | 1228 WEST AVENUE #1403 MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|------------|---------------------|
| MARGOT, MELISSA | 1751 NELLIE DRIVE SLIDELL LA 70458 |
| MARGUERITE M., BROGAN | 1192 PARK AVENUE APT 5E NEW YORK NY 10128 |
| MARI, ISHIKAWA | 2-30-12 OKUSAWA 13 SETAGAYA-KU 1580083 JAPAN |
| MARI, IWASAKI | 3-35-2-301 UNOKI 13 OTA-KU 146-0091 JAPAN |
| MARI, MUTSUZAKI | 1-45-1-105 GONTAZAKA HODOGAYA-KU 14 YOKOHAMA-SHI 240-0026 JAPAN |
| MARIA A, PRAINITO | 29-48 171ST STREET FLUSHING NY 11358 |
| MARIA A, RACCAGNI | 19 CHIEVELEY ROAD KENT BEXLEYHEATH DA7 6AH UNITED KINGDOM |
| MARIA A., GARCIA | 163 EAST 81ST STREET APT 4A NEW YORK NY 10028 |
| MARIA ARIAS | 3108 YUMA DRIVE SAN JOSE CA 95111-1263 |
| MARIA C, BICOCCHI | 90 SALISBURY AVENUE GARDEN CITY NY 11530 |
| MARIA C., VAQUERA | 1576 CALISTOGA WAY MARYSVILLE CA 95901-9393 |
| MARIA C., CURCIARELLO | 435 WEST ERIE STREET #1502 CHICAGO IL 60610 |
| MARIA CHONA, ANDRADA | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025 |
| MARIA CONCEPCIO, GONZALEZ DE CAS | O'DONNELL, 47 28 MADRID 28009 SPAIN |
| MARIA CONSOLACION CABRERA | 22123 FIGUEROA STREET #120 CARSON CA 90745 |
| MARIA CRISTINA, LO PRESTI | VIA VITTORIO ALFIERI, 4 D-8 SETTEVILLE DI GUIDONIA RM ROMA 10 ITALY |
| MARIA CRISTINA, SAN MIGUEL | 9707 NW 5TH TERRACE MIAMI FL 33172 |
| MARIA DE LA CRUZ | 1245 DESCANSO CREEK PL CHULA VISTA CA 91915 |
| MARIA DELIA A., IGNACIO | 85 DARCEY AVE. STATEN ISLAND NY 10314 |
| MARIA DICARLO, COFELL | 2180 59TH STREET BROOKLYN NY 11204 |
| MARIA E., DIBARTOLO | 244 MADISON AVENUE APARTMENT 14D NEW YORK NY 10016 |
| MARIA E., MENDEZ | 1225 PARK AVENUE #14A NEW YORK NY 10128 |
| MARIA E., PAPE | 72 EAST PARK DRIVE HUNTINGTON STATION NY 11746 |
| MARIA ELENA, DIBELLA | 713 HALF MOON BAY DRIVE CROTON-ON-HUDSON NY 10520 |
| MARIA ENCARNITA, GABRIEL | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| MARIA EUGENIA, ORTIZ RIVERO | VALDECANILLAS, 8 28 MADRID 28037 SPAIN |
| MARIA F., GUERREIRO | 5 PEACH TREE LANE WARREN NJ 07059 |
| MARIA G., DECICCO | 35 POETS CIRCLE STATEN ISLAND NY 10312 |
| MARIA G., LEE | 4 DARTMOUTH STREET APT. 28 FOREST HILLS NY 11375 |
| MARIA G., PAULINO | 3240 RIVERDALE AVENUE 7E BRONX NY 10463 |
| MARIA ISABEL, TAMARGO | 120 WEST 73RD STREET # 3A NEW YORK NY 10023 |
| MARIA JOAO ROSA, ESCALEIRA | RUA VASCO DA GAMA N.º18 LISBOA 188-5079 PORTUGAL |
| MARIA L, HAGIWARA | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| MARIA LUISA, RIVELLI | 37 GOODALL STREET STATEN ISLAND NY 10308 |
| MARIA M, ROMERO | 2138 HATCHWAY ST COMPTON CA 90222 |
| MARIA M., ROSADO | 201 45TH STR APT B-1 UNION CITY NJ 07087 |
| MARIA MASLENNIK, LUND | 123 WEST 74TH STREET APT 4D NEW YORK NY 10023 |
| MARIA O., CEACATURA | 66 GARDEN COURT SUCCASUNNA NJ 07876 |
| MARIA P, AVANZATO | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| MARIA P, BARRIO-TABARES | 49 BERKELEY GARDENS ESSEX LEIGH-ON-SEA SS9 2TD UNITED KINGDOM |
| MARIA PATRICIA, YANEZ | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| MARIA PAULINA, MALO ROB | 36 GRAMERCY PARK EAST APARTMENT PHC NEW YORK NY 10003 |
| MARIA PAZ, JORDAN | 40 REGENT SQUARE KENT BELVEDERE DA17 6EP UNITED KINGDOM |
| MARIA R, DEL CAMPO | ELIXOSTE 7-3A OCHANDIANO VIZCAYA 48210 SPAIN |
| MARIA R., SCETKOVSKY | 392 CENTRAL PARK WEST APT. 14C NEW YORK NY 10025 |
| MARIA ROSE, ROMOLO | 130 WATER STREET APT. 3K NEW YORK NY 10005 |
| MARIA RUDERMAN, SINGER | 30 EAST 9TH ST APARTMENT 3G NEW YORK NY 10003 |
| MARIA SOCORRO, AQUINO | VIA GIUSEPPE MANNO 10 RM ROMA 179 ITALY |
| MARIA TERESA, OXENSTIERNA | 260 OVERLOOK DRIVE GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| MARIA V., VAINSHTUB | 6 WESTWOOD RD. SO. MASSAPEQUA PARK NY 11762 |
| MARIA VICTORIA, VAZQUEZ | 71 HARBOURVIEW PLACE STRATFORD CT 06615 |
| MARIA VIVIANA, DIAZ | 3300 NE 192 STREET APT 216 AVENTURA FL 33180 |
| MARIA, ADAMS | 6 MERYLL PLACE PLAINVIEW NY 11803 |
| MARIA, ALBERTE | 55 B  CADOGAN SQUARE LONDON SW1X 0HY UNITED KINGDOM |
| MARIA, AMENTAS | 19 MCNEILE DRIVE PARSIPPANY NJ 07054 |
| MARIA, ANAGNOSTOPOULOS | 94 DEPTFORD COURT MATAWAN NJ 07747 |
| MARIA, ANGUIANO | 1883 15TH ST. SAN FRANCISCO CA 94103 |
| MARIA, CARDOZ | 2ND CHAPEL VIEW KHARODI VILLAGE MARVE ROAD MALAD (W), MH MUMBAI 400095 INDIA |
| MARIA, CAROLLO | 158-10 91ST STREET HOWARD BEACH NY 11414 |
| MARIA, CHALCO | 324 72 STREET NORTH BERGEN NJ 07047 |
| MARIA, COOK | 6 CHAPTER ROAD KENT STROOD ME2 3PY UNITED KINGDOM |
| MARIA, D'ANZA | 2 CRAIG LANE CHESTER NJ 07930 |
| MARIA, FILIPPOU | BUETZENSTRASSE 18 ZH WINKEL 8185 SWITZERLAND |
| MARIA, HIDALGO | 4143 43RD STREET APARTMENT 2B SUNNYSIDE NY 11104 |
| MARIA, LLERENA | 280 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| MARIA, MARRERO | 85-15 60TH ROAD APT # 2C MIDDLE VILLAGE NY 11379 |
| MARIA, MULINARI | 10395 ASHTON AVENUE LOS ANGELES CA 90024 |
| MARIA, NIKAC | 526 66TH STREET WEST NEW YORK NJ 07093 |
| MARIA, O'SHAUGHNESSY | 2015 EAST 36TH STREET BROOKLYN NY 11234 |
| MARIA, OCAMPO | 519 EAST SANDY HOLLOW CIRCLE MIDVALE UT 84047 |
| MARIA, PADULA | 5 HORIZON ROAD APARTMENT 1203 FORT LEE NJ 07024 |
| MARIA, PALMERI | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| MARIA, PAOLICELLI | 41-43 43RD STREET D4 SUNNYSIDE NY 11104 |
| MARIA, PAPPAS | 16 N. CHATSWORTH AVE APT. 512 LARCHMONT NY 10538 |
| MARIA, PENA | 8117 GREEN LANTERN STREET APT 108 RALEIGH NC 27613 |
| MARIA, PINARGOTTE-STAL | 267 BIRCHWOOD PARK DRIVE JERICHO NY 11753 |
| MARIA, PINTO | 82 GLENDALE KENT SWANLEY BR8 8TB UNITED KINGDOM |
| MARIA, REGISTER | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| MARIA, ROMANO | 65 PAWNEE AVENUE LAKE HIAWATHA NJ 07034 |
| MARIA, ROQUE | 3470 SW 143RD STREET MIAMI FL 33175 |
| MARIA, RUBIN | 17 MERCER AVE. ENGLEWOOD CLIFFS NJ 07632 |
| MARIA, SARKISIAN | 2750 WHEATSTONE STREET #76 SAN DIEGO CA 92111 |
| MARIA, SCOTT-COLEMAN | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| MARIA, SOLOMON | 22 TROY STREET JERSEY CITY NJ 07307 |
| MARIA, STEFOU | 24 DIXON DRIVE FLORHAM PARK NJ 07932 |
| MARIA, STERIANOS | 106 THOMAS MORE HOUSE BARBICAN LONDON EC2Y8BU UNITED KINGDOM |
| MARIA, THOMPSON | 72 APPLEFORD DRIVE MINSTER SHEERNESS KENT SHEPPEY ME12 2SR UNITED KINGDOM |
| MARIA, TSETTOS | 19 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| MARIA, YIP | 4-2-5 ROPPONGI FRENCIA AZABU #203 13 MINATO-KU 106-0032 JAPAN |
| MARIA-PIA EMILI, PADOVANI | SVANDAMMSVAGEN 41 HAGERSTEN 12635 SWEDEN |
| MARIAMA, KALO | 414 LENOX AVENUE APT. 5A NEW YORK NY 10037 |
| MARIAN LOUISE, DRAGE | 41B JOSEPH STREET WEST LEEDERVILLE PERTH 6007 AUSTRALIA |
| MARIAN, STOEAN | COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA-KU 150-0034 JAPAN |
| MARIANNE F, ENGLAND | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| MARIANNE LOUISE, HOLT | 39 RYECROFT W SUSX HAYWARDS HEATH RH16 4NW UNITED KINGDOM |
| MARIANNE MCGARRY | 66 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| MARIANNE, SISTI | 7514 13TH AVENUE 2ND FLOOR BROOKLYN NY 11228 |
| MARIANO A., BOCCHINO | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR BA GARIN 1619 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MARIANO, HUIDOBRO | DEL ARCA 249 RINCON DEL ARCA BA SAN FERNANDO 1646 ARGENTINA |
| MARIANO, ROBLES | LOS SAUCES 2020 BA SAN MIGUEL 1663 ARGENTINA |
| MARIBEL G, PIRES | 288 WHEELER AVENUE VALLEY STREAM NY 11580 |
| MARIBEL, COLON | 1166 BURKE AVE, APT. 7E BRONX NY 10469 |
| MARIBEL, CORONA | 814 CHICAGO AVE. OAK PARK IL 60302 |
| MARIBEL, DELGADO | 9 ANGELICA COURT MATAWAN NJ 07747 |
| MARIBEL, RUIZ | 82 TUERS AVENUE APT 1 JERSEY CITY NJ 07306 |
| MARICEL R, CRUDA | 669 MONTARA TERRACE SUNNYVALE CA 94085 |
| MARICELA BALCAZAR | 10407 CAYUGA AVENUE PACOIMA CA 91331-3111 |
| MARICOPA COUNTY CLERK & RECORDERS | 111 S 3RD AVE PHOENIX AZ 85003 |
| MARICOPA COUNTY RECORDER | 111 S. 3RD AVE. PHOENIX AZ 85003 |
| MARICOPA COUNTY RECORDER^PHOENIX, AZ | 111 S. THIRD AVE PHOENIX AZ 85003 |
| MARIE A, PETRINI | GENERAL PARDINAS 103 - 3D IZDA. MADRID 28006 SPAIN |
| MARIE A., MILONE | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| MARIE M., HUNTER | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| MARIE NOELLE, KNOWLTON | 402 EAST 74 STREET APARTMENT 2D NEW YORK NY 10021 |
| MARIE PAPILLON | WEIL GOTSHAL 767 FIFTH AVENUE NEW YORK NY 10153 |
| MARIE R., NISCO | 91 15 160TH AVENUE HOWARD BEACH NY 11414 |
| MARIE, AMATO | 880 - 68TH STREET, APT 4F BROOKLYN NY 11220 |
| MARIE, ARCHIPOLI | 40 MONROE STREET APT# E2 NEW YORK NY 10002 |
| MARIE, BONAMASSA | 162 - 19 89TH STREET HOWARD BEACH NY 11414 |
| MARIE, DE CHAUBRY | 23 RUE DE BEAUNE PARIS 75007 FRANCE |
| MARIE, DIFILIPPI | 459 E. FULTON ST. LONG BEACH NY 11561 |
| MARIE, GRAPULIN | 320 EAST 46TH STREET APARTMENT 8C NEW YORK NY 10017 |
| MARIE, JOHNSON | 10230 SOUTH MAY STREET CHICAGO IL 60643 |
| MARIE, MAZZIOTTI | 461 WEST 44TH STREET APT. #2D NEW YORK NY 10036 |
| MARIE, MCNAUGHTON | FLAT 3 51 ESSENDINE ROAD MAIDA VALE W9 2LX UNITED KINGDOM |
| MARIE, MIKAELIAN | 35-55 29TH STREET, APT# 4J ASTORIA NY 11106 |
| MARIE, PATIENCE | 15 ST NICHOLAS PLACE ESSEX LOUGHTON IG101BF UNITED KINGDOM |
| MARIE, SAKAGUCHI | 750 COLUMBUS AVE APT PHH NEW YORK NY 10025 |
| MARIE, SENDA | 1-10-34 FUJIZUKA KOHOKU-KU 14 YOKOHAMA CITY 222-0012 JAPAN |
| MARIE, SIOPONGCO | 1947 AXTON AVENUE UNION NJ 07083 |
| MARIE, STEWART | 140 CHARLES STREET APARTMENT 3A NEW YORK NY 10014 |
| MARIE, SVOBODOVA | 26 KING STREET APT. 9 NEW YORK NY 10014 |
| MARIE-ANN GREENBERG, ESQ. | C/O REGINA L. GELZER, ESQ. 26 AYERS LANE    SUITE 101 LITTLE SILVER NJ 07739 |
| MARIEL, RAUER | 58-27 69TH AVENUE RIDGEWOOD NY 11385 |
| MARIELA, BIANCO | AV. MAIPU 728 P 2 B BA VICENTE LOPEZ 1638 ARGENTINA |
| MARIELA, MAY | 3101 N COUNTRY CLUB DRIVE APT. 201 AVENTURA FL 33180 |
| MARIENTHAL | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARIENTHAL LIVING TRUST | 406 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MARIGLIANO,ANGELA | 377 SHARON AVENUE APT. #3 STATEN ISLAND NY 10301 |
| MARIHA A., GIBBS | 25 TUDOR CITY PLACE APARTMENT 320 NEW YORK NY 10017 |
| MARIJANE, ZONA | 58 MAPLE AVENUE MAPLEWOOD NJ 07040 |
| MARIKE, FICHARDT | APT 1 NORFOLK HOUSE 4 MAIDSTONE BUILDING MEWS BOROUGH HIGH ST LONDON SE1 1GJ UNITED KINGDOM |
| MARIKO, HAYASHIBARA | 2-17-4-602 OMORI-NISHI 13 OTA-KU 143-0015 JAPAN |
| MARIKO, OTSUKA | FLAT 2, 2ND FLOOR OF BLOCK 2 SKYLINE MANSION 51 CONDUIT RD H HONG KONG |
| MARIKO, TANIGUCHI | 1-11-45-406 MITA 13 MINATO-KU 108-0073 JAPAN |
| MARIKO, YAMADA | 4-28-21-305 IKEJIRI 13 SETAGAYA KU 154-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| MARILENA, RUSSO | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| MARILIA, DASILVA | 67A MCDIVITT AVENUE STATEN ISLAND NY 10314 |
| MARILYN B., WINIECKI | 76 WESTVIEW AVENUE CHALFONT PA 18914 |
| MARILYN BROWN | C/O STAN BROWN, ESQ. 9500 ARENA DRIVE SUITE 104 LARGO MD 20774 |
| MARILYN J., HILL | 111 ALLYN LANE PO BOX 519 BARNSTABLE MA 02630 |
| MARILYN J., MOULTON | 313 WEST 136TH STREET APT 1 NEW YORK NY 10030 |
| MARILYN M, KENDALL | 4885 WAGONTRAIL COURT PARKER CO 80134 |
| MARILYN P, LAW | 268 FOREST AVENUE GLEN RIDGE NJ 07028 |
| MARILYN S., NAPOLI | 187 PINEHURST AVENUE APT. 1B NEW YORK NY 10033 |
| MARILYN, BRISCO | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| MARILYN, CALDEIRA | 304, A - WING VITTHAL APTS NEW LINK ROAD, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| MARILYN, GONZALEZ | 41 PALISADE AVENUE APT #605 JERSEY CITY NJ 07306 |
| MARILYN, MOHAMED | 89-18 92ND STREET WOODHAVEN NY 11421 |
| MARINA M., CHUDNOVSKY | 235 EAST 25TH STREET APT 17 NEW YORK NY 10010 |
| MARINA, BOCCADIFUOCO | VIA VALTELLINA 40 MILANO MI 20159 ITALY |
| MARINA, DADASHEV | 245 E. 25TH STREET APT. 14A NEW YORK NY 10010 |
| MARINA, DIEZ | LIBERTAD 6066 APT. 3 BA CHILAVERT 1653 ARGENTINA |
| MARINA, FAYERBERG | 424 WEST END APT. 11H NEW YORK NY 10024 |
| MARINA, LIOKUMOVICH | 201 MARIN BLVD, APT 1018 JERSEY CITY NJ 07302 |
| MARINA, RUIZ GARCIA | ARDEMANS 58-6A 28 MADRID 28028 SPAIN |
| MARINA, SHEVYRTALOVA | 84 RIVERSIDE DRIVE APT 5 NEW YORK NY 10024 |
| MARINA, SOUNI | 253 WARREN AVE. FORT LEE NJ 07024 |
| MARINA, SOUYIOULTZI | APT 4F 26 GROVE STREET NEW YORK NY 10014 |
| MARINACCIO,JOHN M. | 36 PAWNEE AVE OAKLAND NJ 07436 |
| MARINER ATLANTIC US BONDS LTD | MARINER ATLANTIC US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER LDC | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER LDC | MARINER INVESTMENT GROUP, LLC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER NAVIGATOR US BONDS LTD | MARINER NAVIGATOR US BONDS, LTD. C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | MARINER INVESTMENT GROUP, LLC. 500 MAMARONECK AVENUE NEW YORK NY 10528 |
| MARINER OPPORTUNITIES FUND,LP | C/O MARINER INVESTMENT GROUP 65 EAST 55TH STREET NEW YORK NY 10022 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE NEW YORK NY 10528 |
| MARINER-CREDIT RISK ADVISORS MASTER FUND, LP | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | MARINER INVESTMENTS 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINO SANTANA BARRAGAN | 10863 JONATHAN AVE BEAUMONT AREA CA 92223 |
| MARINO,SANDRA L. | 8221 SW 57TH STREET DAVIE FL 33328 |
| MARIO ORLANDO, VASQUEZ | 42 PRINCES SQ G07 ANT LONDON W2 4AD UNITED KINGDOM |
| MARIO S, CERULLO | 14 KIRKWOOD ROAD PORT WASHINGTON NY 11050 |
| MARIO, CHILUISA | 535 MOUNT PROSPECT AVENUE NEWARK NJ 07104 |
| MARIO, CRISTOFORI | 62 WEST 62ND STREET APT 12C NEW YORK NY 10023 |
| MARIO, D'AVIRRO | 51 GRACE ST JERSEY CITY NJ 07307 |
| MARIO, DA SILVA | 6 SHERWOOD DRIVE ESSEX CHELMSFORD CM1 3DN UNITED KINGDOM |
| MARIO, LAMAR | 21 PRINCESS COURT STAMFORD CT 06903 |
| MARIO, MAIONE | 1096 PHEASANT RUN LANE AURORA IL 60504 |
| MARIO, MARTINOVIC | SCHWANHEIMER STRASSE 47 HE FRANKFURT 60528 GERMANY |

| Claim Name | Address Information |
|---|---|
| MARIO, SAPIENZA | 2 FREEMONT LANE HOLMDEL NJ 07733 |
| MARIO, SHAMTANI | FLAT 17 15 MONZA STREET WAPPING LONDON E1W3TL UNITED KINGDOM |
| MARIO, ZANCO | VIA CONCORDIA 10 CUSANO MILANINO MI 20095 ITALY |
| MARION J, SENIOR | 106 JAMAICA STREET STEPNEY LONDON E1 3HY UNITED KINGDOM |
| MARION J., LEE | 53 JAMES HOUSE JODANE STREET DEPTFORD LONDON SE8 3PW UNITED KINGDOM |
| MARION V., RING | 3513 NORTH RACINE APT. 3W CHICAGO IL 60657 |
| MARION, GUILBERT | 10 ADAMSON ROAD FLAT 1 LONDON NW3 3HR UNITED KINGDOM |
| MARISA A, LASCHER | 351 AMSTERDAM AVE. APT. 7N NEW YORK NY 10024 |
| MARISA A., MARGARITES | 711 CLINTON STREET APT. #6-F HOBOKEN NJ 07030 |
| MARISA A., THIBAULT | 106 ATLANTIC AVENUE – #20 LYNBROOK NY 11563 |
| MARISA J., MASTRIOCOVO | 301 E 79TH STREET APT 6N NEW YORK NY 10075 |
| MARISA L., HERNANDEZ | 400 EAST 54TH STREET APT. 30D NEW YORK NY 10022 |
| MARISA R., SUTTON | CORSO INDIPENDENZA, 12 MILAN 20129 ITALY |
| MARISA, CAMP | 1000 W. 15TH ST. #232 CHICAGO IL 60608 |
| MARISA, FORTE | 1 SHERIDAN SQUARE APT 7B NEW YORK NY 10014 |
| MARISA, LACALAMITO | 142 GARTH RD., APT. TA SCARSDALE NY 10583 |
| MARISA, SPISSO | VIA UMBERTO I LE MAGLIE 73024 ITALY |
| MARISCAL,SERGIO L. | 13621 DEERING BAY DRIVE 801 CORAL GABLES FL 33158 |
| MARISELA, REBOZO | 82 KING STREET KEARNY NJ 07032 |
| MARISOL, HERNANDEZ-CURTI | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312 |
| MARISSA A, HARRIS | 241 FLAT B KINGS ROAD LONDON SW3 5EL UNITED KINGDOM |
| MARISSA ELISE, WALTERS | FLAT 2, 85 EAST HILL WANDSWORTH LONDON SW18 2QD UNITED KINGDOM |
| MARISSA RIVERA, DAVID | 108 JACKSON ST. APT. #2C HOBOKEN NJ 07030 |
| MARISSA, BARRESI | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| MARISSA, GANCIO | 245 EAST 54TH STREET APARTMENT 25G NEW YORK NY 10022 |
| MARISSA, GILBERT | 245 EAST 63RD ST APT. 22F NEW YORK NY 10065 |
| MARITA E., BURKE | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003 |
| MARITA, CAVALCANTI | E534 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |
| MARITZA, OSPINA | 350 EAST 62ND STREET APT 1B NEW YORK NY 10065 |
| MARIUS JONAS, SEREIKA | 8145 ALABAMA AVENUE WILLOWBROOK IL 60527 |
| MARIYA, GIBB | 21 ROKEBY HOUSE LOCHINVAR STREET BALHAM LONDON SW12 8PX UNITED KINGDOM |
| MARIYA, KAGAN | 2531 MILL AVENUE BROOKLYN NY 11234 |
| MARIYA, MAKAROVSKAYA | 3602 GARDENVIEW TERRACE FAIR LAWN NJ 07410 |
| MARJORIE A., MILLER | 2138 MERRIFIELDS DRIVE SILVER SPRING MD 20906 |
| MARJORIE CROMBIE | 907  1ST AVE. N KENT WA 98032 |
| MARJORIE E., BENNETT | 87-20 175TH STREET APT 4A JAMAICA NY 11432 |
| MARJORIE HODGES | 32221 CAMINO GUARDA TEMECULA CA 92592-1096 |
| MARJORIE M., HIRD-HAUGHTON | 6 DONALD COURT ELMONT NY 11003 |
| MARJORIE R., MANNING | 511 E SADDLE RIVER RD RIDGEWOOD NJ 07450 |
| MARJORIE, FRITZ | 149 SULLIVAN STREET APT #2B NEW YORK NY 10012 |
| MARJORIE, HIDALGO | 1040 RINGWOOD AVENUE MENLO PARK CA 94025 |
| MARJORIE, NADAL | 29 NEW ATLAS WHARF 3 ARNHEM PLACE CANARY WHARF LONDON E14 3SS UNITED KINGDOM |
| MARJORIE, SULLY-PAUL | 139 MAIN STREET NORTH EASTON MA 02356 |
| MARK A, FORD | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT3 3UL UNITED KINGDOM |
| MARK A, HARRIS | 19 DYKE ROAD AVENUE E.SUSX HOVE BN3 6QA UNITED KINGDOM |
| MARK A, JACOBY | 511 CASCADA WAY LOS ANGELES CA 90049 |
| MARK A, LEE | 15 BROAD STREET APT 1910 NEW YORK NY 10005 |
| MARK A, O'SULLIVAN | 358 EASTERN PARKWAY APT 8 BROOKLYN NY 11225 |
| MARK A, RIENZIE | 75 WILD HORSE LOOP RANCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
|------------|---------------------|
| MARK A, STANCIL | 5060 HAMPTON FARMS DR. MARIETTA GA 30068 |
| MARK A, THOMSON | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| MARK A. CHAVEZ | CHAVEZ & GERTLER, LLP PEDRO E. RIVAS 42 MILLER AVENUE MILL VALLEY CA 94941 |
| MARK A. MCQUEENEY | 506 10TH STREET BROOKLYN NY 11215 |
| MARK A., BOIDMAN | 45 HARDING DRIVE SOUTH ORANGE NJ 07079 |
| MARK A., COSAITIS | 18 LYFORD ROAD LONDON SW18 3LG UNITED KINGDOM |
| MARK A., FAULKENBERG | 10 PARK ROAD BOONTON NJ 07005 |
| MARK A., MASCARENHAS | 162 W. 54TH STREET APT. # 2A NEW YORK NY 10019 |
| MARK A., MCQUEENEY | 506 10TH STREET BROOKLYN NY 11215 |
| MARK A., PATRICK | 131 TULIP STREET SUMMIT NJ 07901-3412 |
| MARK A., RIES | 415 GREEN LANE PHILADELPHIA PA 19128 |
| MARK A., SAUNDERS | 140 BEECHWOOD AVENUE HERTS ST ALBANS AL1 4XY UNITED KINGDOM |
| MARK A., SHOPTAW | 7904 E SALINAS CT ORANGE CA 92869 |
| MARK A., WALSH | 9 PINE ISLAND ROAD RYE NY 10580 |
| MARK ALAN, PANTER | 23 HALTON CLOSE FRIERN BARNET LONDON N113HQ UNITED KINGDOM |
| MARK ANTHONY, THATCHER | FLAT 9A, TOWER 3, THE WATERFRONT 1 AUSTIN ROAD TSIM SHA TSUI HONG KONG HONG KONG |
| MARK B., ARUCAN | 2291 STOCKTON STREET APT. 404 SAN FRANCISCO CA 94133 |
| MARK B., LEWIS | 35 WOODCREST AVENUE SHORT HILLS NJ 07078 |
| MARK B., SCHWARTZ | 1930 BROADWAY APARTMENT 20B NEW YORK NY 10023 |
| MARK BARRY, WELLS | 4 ORLOP STREET GREENWICH LONDON SE10 9AB UNITED KINGDOM |
| MARK C, KINSKY | 1-39 CYRIL AVENUE FAIR LAWN NJ 07410 |
| MARK C, PHILLIPS | 13 JIREH COURT PERRYMOUNT ROAD W SUSX HAYWARDS HEATH RH163BH UNITED KINGDOM |
| MARK C., HUTT | FLAT 4 23 HARDWICKS WAY WANDSWORTH SW18 4AH UNITED KINGDOM |
| MARK C., MALIN | 80 LANSDOWNE ROAD ANT LONDON W11 2LS UNITED KINGDOM |
| MARK C., SPIEGEL | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE 25 SOUTH BAY CLOSE H REPULSE BAY HONG KONG |
| MARK CHRISTOPHE, WILLIAMS | FLAT 4 5-6 BRAMHAM GARDENS LONDON SW5 0JQ UNITED KINGDOM |
| MARK D, MONAHAN | 90 WEST ST 8J NEW YORK NY 10006 |
| MARK D, PENNA | 38 E. 85TH STREET APT. 6E NEW YORK NY 10028 |
| MARK D, SULLIVAN | 30 PRUDENCE DRIVE STAMFORD CT 06907 |
| MARK D., FINNEGAN | 126 OAK HILL RD HARVARD MA 01451 |
| MARK D., GILBERT | 2340 NW 45TH STREET BOCA RATON FL 33431 |
| MARK D., GOLLIN | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY COBHAM KT11 1LR UNITED KINGDOM |
| MARK D., GROSS | 11 SUMMIT STREET GLEN RIDGE NJ 07028 |
| MARK D., HANSON | 142 BRIDLE PATH LANE NEW CANAAN CT 06840 |
| MARK D., KULLER | 160 OLD FARM ROAD LEVITTOWN NY 11756 |
| MARK D., WHITWORTH | 1439 W LILL CHICAGO IL 60614 |
| MARK DENTON | 9518  168TH AVE NE REDMOND WA 98052 |
| MARK E. C., HUDSON | 10 DEW LANE NEW CANAAN CT 06840 |
| MARK E., SANKO | 1344 COLONIAL COURT MAMARONECK NY 10543 |
| MARK EDWARD, HOWDEN | 1 PRINCE OF WALES ROAD FLAT 41 LONDON NW5 3LW UNITED KINGDOM |
| MARK F., LAGRATTA | 150 EAST 87TH STREET APARTMENT 4A NEW YORK NY 10128 |
| MARK F., MANCINI | 446 EAST 86TH STREET APT 6D NEW YORK NY 10028 |
| MARK G, FAIRCLOUGH | 47 COUTHURST ROAD BLACKHEATH LONDON SE3 8TN UNITED KINGDOM |
| MARK G., FORTUNATO | 40 HOLTON LANE ESSEX FELLS NJ 07021 |
| MARK G., NELLER | 4 WEST BEECH MEWS ESSEX WICKFORD SS118AD UNITED KINGDOM |
| MARK G., SHAFIR | 160 WEST 66TH STREET APARTMENT 47D NEW YORK NY 10023 |
| MARK G., VAHLKAMP | 4 EDGEWOOD ROAD HARTSDALE NY 10530 |

| Claim Name | Address Information |
|---|---|
| MARK GREGOR, GRANT | 33/1 ALBERT ROAD VIC MELBOURNE 3004 AUSTRALIA |
| MARK H WENWORTH HOME | 346 PLEASANT STREET PORTSMOUTH 3801 |
| MARK H, NEWMAN | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| MARK H., BURTON | 21 WICKFORD PLACE PO BOX 1211 MADISON CT 06443 |
| MARK H., PINTO | 315 FLORENCE STREET MAMARONECK NY 10543 |
| MARK I, RUTHERFORD | 50 CLONCURRY STREET FULHAM LONDON SW66DU UNITED KINGDOM |
| MARK J, DIVER | 359 ST MARGARETS ROAD MDDSX TWICKENHAM TW11PW UNITED KINGDOM |
| MARK J, SHIELS | CHURCH FARM HOUSE CHURCH STREET RODMERSHAM KENT NR SITTINGBOURNE ME90PE UNITED KINGDOM |
| MARK J., DELLAVECCHIA | 415 CARPENTER AVE SEA CLIFF NY 11579 |
| MARK J., MARCUCCI | 560 HUNT LANE MANHASSET NY 11030 |
| MARK J., MCAVOY | 1 SEACREST DRIVE LLOYD HARBOR NY 11743 |
| MARK J., ROSSANO | 31 SYCAMORE RD. SCARSDALE NY 10583 |
| MARK J., SHAPIRO | 59 UPLAND DRIVE GREENWICH CT 06831 |
| MARK J., STEVENSON | 96 BROOKSIDE DRIVE GREENWICH CT 06831 |
| MARK JAMES, SAHLAS | 438 LONGCOMMON RD. RIVERSIDE IL 60546 |
| MARK KENDAL, SKELTON | 32B HALLIFORD STREET ISLINGON N13EL UNITED KINGDOM |
| MARK L., MYERS | 1182 ASBURY AVENUE WINNETKA IL 60093 |
| MARK L., RAYMAN | 1216 KENSINGTON RD TEANECK NJ 07666 |
| MARK L., SULLIVAN | 21 OVERHILL AVE RYE NY 10580 |
| MARK L., ZUSY | 10 PINE DRIVE GREAT NECK NY 11021 |
| MARK M., CONNALLY | 5515 SOUTHWESTERN BOULEVARD DALLAS TX 75209 |
| MARK MAZZATTA | 11 ANDREANN DRIVE ANNANDALE NJ 08801-3373 |
| MARK MILLER | 301  W 8TH AVE RITZVILLE WA 99169 |
| MARK OWEN, LUNSTEAD | P.O. BOX 2277 NEW YORK NY 10021 |
| MARK P, RICHARDSON | APARTMENT 522 4 BEACON WAY JERSEY CITY NJ 07304 |
| MARK P, WINTER | FLAT 2 54 SHELGATE ROAD BATTERSEA LONDON SW111BG UNITED KINGDOM |
| MARK PAUL BRUCE, BEAUMONT | FLAT 3 14 COMYN ROAD LONDON SW11 1QD UNITED KINGDOM |
| MARK R, GARDNER | 26 HAMPTON COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE165SU UNITED KINGDOM |
| MARK R., PECKHAM | 1390 KELTON AVE. APARTMENT 310 LOS ANGELES CA 90024 |
| MARK R., PILIERO | 45 W 67TH STREET APT 24E NEW YORK NY 10023 |
| MARK S J, TINWORTH | 56C SHELGATE ROAD BATTERSEA LONDON SW11 1BG UNITED KINGDOM |
| MARK S., KING | 62 PRIESTLANDS PARK RD KENT SIDCUP DA15 7HJ UNITED KINGDOM |
| MARK S., MERCHANT | 2 ASHMOUNT ROAD LONDON N193BH UNITED KINGDOM |
| MARK S., WIKTOR | 531 EDGEWOOD PLACE RIVER FOREST IL 60305 |
| MARK SAMUEL REICH | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP PEDRO E. RIVAS 58 SOUTH SERVICE ROAD; SUITE 200 MELVILLE NY 11747 |
| MARK T, BURROUGHS | 27 SPUR ROAD KENT ORPINGTON BR60QR UNITED KINGDOM |
| MARK T, SHERIDAN | 33 BRAEBURN WAY KINGS HILL KENT WEST MALLING ME194BN UNITED KINGDOM |
| MARK T., MATULONIS | 2136 BUTTONWOOD LANE SCOTCH PLAINS NJ 07076 |
| MARK THORSTEN, MUELLER | 15 VIOLET HILL HOUSE VIOLET HILL, ABERCORN PLACE LONDON NW89XT UNITED KINGDOM |
| MARK W, HUNTER | 39 KILBY COURT GREENROOF WAY GREENWICH LONDON SE100PY UNITED KINGDOM |
| MARK W, WATSON | 7 LEICESTER GARDENS ESSEX ILFORD IG3 8ND UNITED KINGDOM |
| MARK W., SHARLAND | 3 VALLEY VIEW DR MENDHAM NJ 07945 |
| MARK Z., AMES | 408 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| MARK, ADDISON | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD LONDON NW8 9AU UNITED KINGDOM |
| MARK, BARAN | PO BOX 5131 GREENWICH CT 06831 |
| MARK, BENNETT | 17C, THE HEMEX BUILDING 3, CHIANTI DISCOVERY BAY, LANTAU ISLAND HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| MARK, BOURGEOIS | 6320 WATERFORD DRIVE BRENTWOOD TN 37027 |
| MARK, CHAMBERS | 4906 KENLAKE GROVE DRIVE KINGWOOD TX 77345 |
| MARK, CIELINSKI | FLAT A, 30TH FLOOR CHERRY CREST 3 KUI IN FONG HONG KONG HONG KONG |
| MARK, COREY | 392 WOOD END ROAD WEDNESFIELD WOLVERHAMPTON WSTMID WEST MIDLANDS WV11 1YD UNITED KINGDOM |
| MARK, CORNISH | 17 WIMBORNE ROAD ESSEX SOUTHEND ON SEA SS2 5JG UNITED KINGDOM |
| MARK, CUDMORE | FLAT 5, 128, BOROUGH HIGH ST., LONDON BRIDGE LONDON SE11LB UNITED KINGDOM |
| MARK, DAVIS | 155W 68TH STREET APT. 934 NEW YORK NY 10023 |
| MARK, DE VRIES | NEW CITY RESIDENCE NISHIAZABU 206 1-3-12 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| MARK, DEVRIES | 401 WEST END AVE APT 6D NEW YORK NY 10024 |
| MARK, DOBSON | 3 GOYA RISE ESSEX SHOEBURYNESS SS3 9TE UNITED KINGDOM |
| MARK, EBSWORTH | 23 SANDRINGHAM ROAD ESSEX BARKING IG119AD UNITED KINGDOM |
| MARK, ELEM | 158 WEST BARNES LANE SURREY NEW MALDEN KT36LR UNITED KINGDOM |
| MARK, ELLISON | 52 ST JOHNS ROAD WILTS WARMINSTER BA12 9LY UNITED KINGDOM |
| MARK, EXLEY | FLAT 2 THE EDWARDES BUILDING 35/37 BATTERSEA RISE CLAPHAM LONDON SW111HG UNITED KINGDOM |
| MARK, FIEBERT | 57 STIRLING COURT METUCHEN NJ 08840 |
| MARK, FLUENT | 7445 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| MARK, GABBAY | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG HONG KONG |
| MARK, GAVIN | 177 FARNABY ROAD KENT SHORTLANDS BR2 0BA UNITED KINGDOM |
| MARK, GLASSER | 117 EAST 57TH STREET APARTMENT 50B NEW YORK NY 10022 |
| MARK, GRIFFIN | 1456, 156TH STREET WHITESTONE NY 11357 |
| MARK, HANNA | 75 WELLMEADOW ROAD LONDON SE13 6TA UNITED KINGDOM |
| MARK, HANNIGAN | 36 RIDGE RD. NEW ROCHELLE NY 10804 |
| MARK, HANNON | 69 MADISON STREET HOBOKEN NJ 07030 |
| MARK, HERNE | 14 HIGH PINE CLOSE SURREY WEYBRIDGE KT13 9EA UNITED KINGDOM |
| MARK, HITTNER | 923 SOUTHERN DRIVE FRANKLIN SQUARE NY 11010 |
| MARK, HOU | 48-16 208TH ST OAKLAND GARDENS NY 11364 |
| MARK, HULME-JONES | 167 BARRIER POINT ROAD LONDON E162SE UNITED KINGDOM |
| MARK, IKAUNIKS | 30/A CONDUIT TOWER 20 CONDUIT ROAD MID-LEVELS CHINA |
| MARK, JACKSON | 32 TEMPLE STREET NSW SYDNEY 2048 AUSTRALIA |
| MARK, KATZ | 2166 BROADWAY APT. 9B NEW YORK NY 10024 |
| MARK, KIRRAGE | 3 TRENCHARD STREET GREENWICH LONDON SE109PA UNITED KINGDOM |
| MARK, LANE | 412 WEST 44TH STREET APT 5 NEW YORK NY 10036 |
| MARK, LEWIS | FLAT 2 9 MARLBOROUGH ROAD LONDON N194NA UNITED KINGDOM |
| MARK, LIEBLING | 6551 FRANKLIN WOODS TRAVERSE CITY MI 49686 |
| MARK, LINDBLOM | 325 SOUTH BROMELIAD WEST PALM BEACH FL 33401 |
| MARK, LINDSKOG | 2766 SPARKS DRIVE FRISCO TX 75034 |
| MARK, LUKICH | 136 MANNING AVENUE RIVER EDGE NJ 07661 |
| MARK, LUTNES | 209 EAST 76TH STREET APARTMENT 4A NEW YORK NY 10021 |
| MARK, MCDERMOTT | FLAT 60 74 BACKCHURCH LANE LONDON E1 1LX UNITED KINGDOM |
| MARK, MCGRATH | 64A DANEHURST STREET LONDON SW6 6SD UNITED KINGDOM |
| MARK, MCNALLY | 1504 SUMTER DR LONG GROVE IL 60047 |
| MARK, MCNAMARA | 405 JEFFERSON STREET APT. 3 HOBOKEN NJ 07030 |
| MARK, MISERCOLA | 62 OLD TREE FARM LANE TRUMBULL CT 06611 |
| MARK, MOULTON | 1754 WEXFORD WAY VIENNA VA 22182 |
| MARK, MOY | 1566 WEST 3RD STREET BROOKLYN NY 11204 |
| MARK, NICHOLS | 220 EAST 73RD STREET APT. 9H NEW YORK NY 10021 |
| MARK, NIELSEN | 72 ELM GROVE ROAD BARNES LONDON SW13 0BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARK, O'DONOGHUE | 24 PARKWAY ESSEX ROMFORD RM2 5NT UNITED KINGDOM |
| MARK, O'SULLIVAN | 19 NASSAU ROAD MONTCLAIR NJ 07043 |
| MARK, OKWOR | 5, RICHMOND DRIVE KENT GRAVESEND DA12 4DJ UNITED KINGDOM |
| MARK, OSGOOD | 52 CROOKED STICK DRIVE NEWPORT BEACH CA 92660 |
| MARK, PASCUAL | FLAT D 33F TOWER 3, THE MERTON 8 DAVIS ST H KENNEDY TOWN HONG KONG |
| MARK, PELSTER | 12 NEW CRANE WHARF NEW CRANE PLACE WAPPING LONDON E1W 3TS UNITED KINGDOM |
| MARK, PITCOCK | 90 CHURCH ROAD HANWELL W7 3BE UNITED KINGDOM |
| MARK, PLANSKY | 29 TARA DRIVE NORWELL MA 02061 |
| MARK, POZNAR | 744 FIFTH AVENUE LYNDHURST NJ 07071 |
| MARK, QUAGLIA | 9 BEECHWOOD PLACE FAIR HAVEN NJ 07704 |
| MARK, RABINOVICH | 40 MEMORIAL HIGHWAY APT 29M NEW ROCHELLE NY 10801 |
| MARK, RICHARDSON | 19 ROWAN ROAD HANTS LINDFORD GU35 0RE UNITED KINGDOM |
| MARK, ROBERTS | FLAT 1 162 BETHUNE ROAD STOKE NEWINGTON N165DS UNITED KINGDOM |
| MARK, ROLLINGSON | FLAT 19 THE PINNACLE 2 DOVE ROAD LONDON N1 3PL UNITED KINGDOM |
| MARK, RUSSELL | 11 HAMILTON ROAD SHORT HILLS NJ 07078 |
| MARK, SEKITA | ATRIA MEGURO TOWER 410 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| MARK, SEWARDS | 326 ALEXANDRA PARK ROAD WOODGREEN MDDSX LONDON N22 7BD UNITED KINGDOM |
| MARK, SHONE | 873 AUTUMN DRIVE WALNUT CREEK CA 94598 |
| MARK, SIDEBOTTOM | 33 WOODLANDS GATE WOODLANDS WAY LONDON SW15 2SY UNITED KINGDOM |
| MARK, SIISMETS | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| MARK, SOBETZKO | 12 FRIARY ROAD MDDSX WRAYSBURY TW195JP UNITED KINGDOM |
| MARK, STOWERS | 3400 BLUEGRASS DR. PLANO TX 75074 |
| MARK, SULLIVAN | 12 REMSEN STREET APARTMENT 4R BROOKLYN NY 11201 |
| MARK, SUTHERAN | 2 TRINITY GROVE GREENWICH SE10 8TE UNITED KINGDOM |
| MARK, SUTTON | 28 LEE PARK BLACKHEATH SE3 9HU UNITED KINGDOM |
| MARK, SZTUDEN | 245 E 63RD ST APT 35F NEW YORK NY 10065 |
| MARK, WAGNER | 3352 N LAKEWOOD #3 CHICAGO IL 60657 |
| MARK, WEBER | 395 RIVERSIDE DRIVE APT. 8F NEW YORK NY 10025 |
| MARK, YEUNG | 81-11 45TH AVE. APT #8D ELMHURST NY 11373 |
| MARK, YOON | MICHELAN107 #1903 107 SAMSUNG-1-DONG GANGNAM-GU SEOUL 135873 KOREA, REPUBLIC OF |
| MARK-IT PARTNERS/LOANX INC | 224 NORTH DES PLAINES SUITE 501 CHICAGO IL 60661 |
| MARKET PLAZA HOUSING LIMITED PARTNERSHIP | 3601 PARK CENTER BLVD SUITE 210 ST. LOUIS PARK MN 55416 |
| MARKET RESEARCH.COM PROFOUND | 11200 ROCKVILLE PIKE"SUITE 504 ROCKVILLE MD 20852 |
| MARKETAXESS | 140 BROADWAY, 42ND FLOOR NEW YORK NY 10005 |
| MARKEY,LISA J | 100 JANE STREET APARTMENT 7R NEW YORK NY 10014 |
| MARKHAM,SUSAN J. | 779 HEATH COVE SANTA CRUZ CA 95062 |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKMAN,KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKMAN,KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKMAN,KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKO, KATALINIC | 8 CHERRY GARDEN HOUSE CHERRY GARDEN STREET LONDON SE16 4PE UNITED KINGDOM |
| MARKO, NIKOLIC | FLAT 3 97 CANFIELD GARDENS LONDON NW6 3DY UNITED KINGDOM |
| MARKOWITZ,MERYL | HA'HAYIL 9/8 RA'ANANA 43316 ISRAEL |
| MARKUS, BORMANN | STEINENTISCHSTR.17 ZH ZURICH 8002 SWITZERLAND |
| MARKUS, CASTRILLON | BIRD IN HAND COTTAGE BIRD IN HAND YARD LONDON NW3 1HE UNITED KINGDOM |
| MARKUS, GESMANN | 7B MASTERS LODGE JOHNSON STREET LONDON E1 0BE UNITED KINGDOM |
| MARKUS, WEBER | MARKUS WEBER FLAT 2 39 YORK STREET CENT LONDON W1H1PW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARKUS, WEDEL | HANSAALLEE 128 A HE FRANKFURT AM MAIN 60320 GERMANY |
| MARKWEST WESTERN OKLAHOMA GAS COMPANY | RR 1 BUTLER OK 73625 |
| MARKWEST WESTERN OKLAHOMA GAS COMPANY | RR 1 BUTLER OK 73625 |
| MARLA R., SPITZER | 319 EAST 83RD ST. APARTMENT 3D NEW YORK NY 10028 |
| MARLA, BARR | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022 |
| MARLA, HASSNER | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238 |
| MARLENE CASTRO | 2203 EMERALD HILLS DRIVE SAN JOSE CA 95131-2609 |
| MARLEY SHAW, EDWARD W | 8 EVANGELIST ROAD LONDON NW5 1UB GREAT BRITAIN |
| MARLIN INTERNATIONAL YK | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| MARLISA, VINCIGUERRA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013 |
| MARLON, MANANSALA | 4-4-11-704 SETAGAYA 13 TODOROKI 158-0082 JAPAN |
| MARLOVITS, JASON D. | 257 PAXTON WAY GLASTONBURY CT 06033 |
| MARNA L., RINGEL | 1509 BROOKSIDE DRIVE FAIRFIELD CT 06824 |
| MARNE A., ALTBAUM | 1511 DOGWOOD DR. CHERRY HILL NJ 08003 |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY SITTINGBOURNE, KENT ME10 2RY GREAT BRITAIN |
| MARNI, SMITH | 285 AVENUE C #12H NEW YORK NY 10009 |
| MARONE, GUILHERME C. | 150 ST MARKS AVE #2 BROOKLYN NY 11238 |
| MARONI, ALBERTO | VIA FRANCESCO SOAVE 10 MILANO 20135 ITALIA |
| MARQUARD, ALAN H. | 122 HUMBER ROAD BLACKHEATH LONDON SE3 7LX GREAT BRITAIN |
| MARQUE D., ROSSER | 8063 AUTUMN FOREST DRIVE JONESBORO GA 30236 |
| MARQUEZ, ALBERTO | 22 AMHURST GARDENS ISLEWORTH, MIDDX TW7 6AJ GREAT BRITAIN |
| MARQUIS, JERANDI | FDR 6299 NEW YORK NY 10150 |
| MARR, MARCUS I | 26 MOUNT CRESCENT WARLEY BRENTWOOD, ESSEX CM14 5DB GREAT BRITAIN |
| MARRA, LAM | 1037 ANNADALE ROAD STATEN ISLAND NY 10312 |
| MARRGWEN C., TOWNSEND | 2571 E. 71ST STREET CHICAGO IL 60649 |
| MARRIOTT INTERNATIONAL, INC | MARRIOTT INTERNATIONAL, INC. 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRON, JANICE J. | 240 MT. VERNON PL., APT. 12-O NEWARK NJ 07106 |
| MARS PENSION TRUSTEES LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MARSAN, DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| MARSEILLE REPUBLIQUE SAS | MARSEILLE REPUBLIQUE S.A.S. C/O ATEMI 47, RUE DE MONCEAU PARIS 75008 FRANCE |
| MARSH & MCLENNAN COMPANIES INC MASTER RETIREMENT S | 2 LIBERTY SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN HIGH YIELD FUND | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN LONG DURATION PORFOLIO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| MARSH, AMY S. | 3770 WICKHAM AVENUE MATTITUCK NY 11952 |
| MARSHA AUGUST | 4496 HEADEN WAY SANTA CLARA CA 95054 |
| MARSHA JOHNSON, EVANS | 2025 E STREET, NW WASHINGTON DC 20006 |
| MARSHA R., GRIER | 110 KENNETH DRIVE BARTONSVILLE PA 18321 |
| MARSHA, HERBER | 1460 LITTLE RAVEN STREET APT. 3-116 DENVER CO 80202 |
| MARSHA, POWELL | 6 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| MARSHALL ERIC, LAI | THE MERTON TOWER 1, FLAT 61F KENNEDY TOWN HONG KONG HONG KONG |
| MARSHALL, BRIAN P. | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL, PATRICK-ANTHONY J | 20 BALLINGDON ROAD LONDON SW11 6AJ GREAT BRITAIN |
| MARSHALL, STUART | 1 GLENDALE CLOSE ELTHAM LONDON SE9 1RG GREAT BRITAIN |
| MARSIGLI, PAOLO | 51 THE MARLBOROUGH 61 WALTON STREET LONDON SW3 2JX GREAT BRITAIN |
| MARSILIO, PAUL A. | 71 BROADWAY APT. 20-L NEW YORK NY 10006 |
| MARSILIO, PAUL A. | 71 BROADWAY APT. 20-L NEW YORK NY 10006 |
| MARSONER, THOMAS S | ONE BROADGATE 5TH FLOOR LONDON EC2M 7HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARSTON,JACQUELINE D. | C/O MRS WOOLFORD 43 BRYANT ROW CUMMINGS HALL LANE, NOAK HILL ROMFORD RM3 7LE GREAT BRITAIN |
| MARTA, BENGOECHEA | AERONAVE, 9 – 2D 28 MADRID 28042 SPAIN |
| MARTA, HOWARD | 13 BUSHFIELDS ESSEX LOUGHTON IG10 3JT UNITED KINGDOM |
| MARTEN, FORSMARK | NAMNDEMANSVAGEN 10 SAVAR 91832 SWEDEN |
| MARTEN, TOUW | 405 WYONG ROAD NSW DUFFYS FOREST 2084 AUSTRALIA |
| MARTENS,CONSTANTIJN | FLAT 4 3 COURTFIELD GARDENS LONDON SW5 0PA GREAT BRITAIN |
| MARTHA CHRISTIN, COYLE | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| MARTHA D., MOCHEL | 606 PARK AVENUE, #2 HOBOKEN NJ 07030 |
| MARTHA E., JOHNSON | 215 WEST 75TH STREET NEW YORK NY 10023 |
| MARTHA E., SOLINGER | 75 HARMON AVENUE PELHAM NY 10803 |
| MARTHA ELIZABET, LINSLEY | 224 WEST ST. PAUL AVENUE UNIT 2 CHICAGO IL 60614 |
| MARTHA R., KELLER | 308 ROSEMONT PL ENGLEWOOD NJ 07631 |
| MARTHA V, SHELTON | 532 WEST 50TH STREET #2-BF NEW YORK NY 10019 |
| MARTHA, MARTINEZ | 100 MONTGOMERY ST. APT. 17B JERSEY CITY NJ 07302 |
| MARTIN A., SANKEY | 1185 PARK AVENUE APT. 12J NEW YORK NY 10128 |
| MARTIN B., BENNETT | 3656 JOHNSON AVENUE #2F BRONX NY 10463 |
| MARTIN BROKERS (U.K. | CANNON STREET 25 DOWGATE HILL LONDON EC4R 2BB UNITED KINGDOM |
| MARTIN CHARLES, YOUNG | 10 CALDERVALE ROAD CLAPHAM LONDON SW4 9LZ UNITED KINGDOM |
| MARTIN CHRISTIA, BRUEMMER | GRUNEWALD STRASSE 25 BERLIN 10823 GERMANY |
| MARTIN D, DAVISON | MANOR FARM RYE GROVE SURREY LIGHTWATER GU18 5SE UNITED KINGDOM |
| MARTIN DAVID, AMANN | 4 FILBERT ROAD NORWALK CT 06851 |
| MARTIN E, MESSINGER | 140 OSBORN ROAD HARRISON NY 10528 |
| MARTIN ERIC, LAGUERRE | 53 TAMARACK WAY PLEASANTVILLE NY 10570 |
| MARTIN G., SEGUI | WAGNER 1437 BA HURLINGHAM 1686 ARGENTINA |
| MARTIN GARCIA | 14520 LYLE STREET SYLMAR AREA CA 91342 |
| MARTIN GONZALEZ | 1192 MITCHELL AVE UNIT #108 TUSTIN CA 92780-5643 |
| MARTIN HUA WEY, TAN | FLAT D, 59/F, TOWER 2, GRAND PROMENADE 38 TAI HONG STREET SAI WAN HO CHINA |
| MARTIN HUNTER, BRACKETT | 403 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| MARTIN J, NOLAN | THREE CHIMNEYS GRAVELLY HILL SURREY CATERHAM CR36ES UNITED KINGDOM |
| MARTIN J, ROBERTS | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| MARTIN J., CULLEN | 111 WEST END AVENUE SUMMIT NJ 07901 |
| MARTIN J., PRICE | 23 COLLEGE AVENUE BERKS MAIDENHEAD SL6 6AR UNITED KINGDOM |
| MARTIN J., RAGDE | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024 |
| MARTIN J., SULLIVAN | 40 MARION STREET NESCONSET NY 11767 |
| MARTIN JAMES, ROTHERAM | 17 THE AVENUE DANBURY ESSEX CHELMSFORD CM3 4QN UNITED KINGDOM |
| MARTIN L., HOROWITZ | 211 ALBERON DRIVE PARK RIDGE NJ 07656 |
| MARTIN P SUTTER | 4026 WINDSWEPT DRIVE MONTGOMERY TX 77356 |
| MARTIN P, SNOW | FLAT 7 7 THE AVENUE SURREY BECKENHAM BR3 5DG UNITED KINGDOM |
| MARTIN P., KLEIN | 2 SHERWOOD FARM ROAD FAR HILLS NJ 07931 |
| MARTIN PATRICK, ARNOLD | 87 ABBEY ROAD FLAT 4 LONDON NW8 0AG UNITED KINGDOM |
| MARTIN R, GUPTA | 131 HAMBALT ROAD LONDON SW4 9EL UNITED KINGDOM |
| MARTIN RAMIREZ | 1500 W. EDGEHILL ROAD #43 SAN BERNARDINO CA 92405-5164 |
| MARTIN S, PATTERSON | FOREST LODGE NEW LODGE CHASE ESSEX LITTLE BADDOW CM3 4AZ UNITED KINGDOM |
| MARTIN S., GOLDBERG | 200 DIPLOMAT DRIVE, APT 2C MOUNT KISCO NY 10549 |
| MARTIN V., FERRARO | 140 5TH AVE APARTMENT 7C NEW YORK NY 10011 |
| MARTIN VALENTIN, STAVREV | 34G CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| MARTIN W., POTTS | 120 HADHAM RD HERTS BISHOP'S STORTFORD CM232QF UNITED KINGDOM |
| MARTIN, AN | 37-01 223 STREET BAYSIDE NY 11361 |

| Claim Name | Address Information |
|---|---|
| MARTIN, ATKINSON-COX | 6 MONTPELIER GARDENS W SUSX WASHINGTON RH203BW UNITED KINGDOM |
| MARTIN, ATTEA | 54 W. 88TH STREET APT # 4 NEW YORK NY 10024 |
| MARTIN, BAKER | 7 SEARLE AVENUE NSW RANDWICK 2031 AUSTRALIA |
| MARTIN, BALL | APPLECROFT THE WARREN SURREY ASHTEAD KT21 2SA UNITED KINGDOM |
| MARTIN, BARTLETT | TREETOPS NEWICK LANE E.SUSX MAYFIELD TN20 6RQ UNITED KINGDOM |
| MARTIN, BEHN | 1000 SUMMIT DRIVE DEERFIELD IL 60015 |
| MARTIN, BERGLUND | PEDAGOGGRAND 1D-005 907 30 UMEA UMEA SWEDEN |
| MARTIN, BERRIDGE | 207 SPACIA EBISU HIGASHI 3-6-22 13 SHIBUYA-KU 150-0011 JAPAN |
| MARTIN, BERTSCH | IM BUSCHGEWANN 40 BW HEIDELBERG 69123 GERMANY |
| MARTIN, BLANQUART | 45 EARDLEY CRESCENT FLAT 4 LONDON SW5 9JT UNITED KINGDOM |
| MARTIN, BORRELLI | JUANA MANSO 1351 9TH FLOOR, APT. E BA BUENOS AIRES ARGENTINA |
| MARTIN, BRINKMANN | FLAT 5 1 ORTON STREET LONDON E1W1LN UNITED KINGDOM |
| MARTIN, BURY | WALTHER-VON-CRONBERG-PLATZ 11 HE FRANKFURT AM MAIN 60594 GERMANY |
| MARTIN, CALLISTE | 9 TEE LANE PORT JEFFERSON STATION NY 11776 |
| MARTIN, CONWAY | 116 FELIXSTOWE COURT FISHGUARD WAY LONDON E16 2RS UNITED KINGDOM |
| MARTIN, COOKE | FLAT 3, 59 DREWSTEAD ROAD STREATHAM HILL SW16 1AA UNITED KINGDOM |
| MARTIN, CROSS | PIRAN D'ARCY CLOSE HUTTON ESSEX BRENTWOOD CM132PY UNITED KINGDOM |
| MARTIN, FLAHERTY | 52 WILLIAMS STREET NEW CITY NY 10956 |
| MARTIN, FROWDE | 40 GREENFELL MANSIONS GLAISHER STREET MILLENIUM QUAY LONDON SE8 3EU UNITED KINGDOM |
| MARTIN, GOEHRINGER | 15 N BROOK RD LARCHMONT NY 10538 |
| MARTIN, HANNA | 3 COSMIA COURT VALE ROAD HERTS BUSHEY WD23 2PH UNITED KINGDOM |
| MARTIN, HESS | 70-01 69TH PLACE GLENDALE NY 11385 |
| MARTIN, KELLY | 14 EAST 90TH STREET APARTMENT 6A NEW YORK NY 10128 |
| MARTIN, MINKOWICZ | 639 VANDERBILT STREET BROOKLYN NY 11218 |
| MARTIN, MULROE | 900 RALEIGH ROAD GLENVIEW IL 60025 |
| MARTIN, PRICE | 59 BURLINGTON RD NEW PROVIDENCE NJ 07974 |
| MARTIN, RIDGES | 9A NORMAN GROVE BOW LONDON E3 5EG UNITED KINGDOM |
| MARTIN, SCHLOSSER | 1038 ORION CT NORTH MERRICK NY 11566 |
| MARTIN, SHAFIROFF | 635 PARK AVENUE, 5TH FLOOR NEW YORK NY 10065 |
| MARTIN, SOONG | 91 WARREN ROAD KENT CHELSFIELD BR6 6JE UNITED KINGDOM |
| MARTIN, VON NIEDERHAUSE | KALCHBÜHLSTRASSE 112 ZH ZÜRICH 8038 SWITZERLAND |
| MARTIN, YOUNG | 9, TRINITY ROAD HERTS WARE SG12 7DB UNITED KINGDOM |
| MARTIN, ZINKIN | 104 LADY MARGARET ROAD LONDON N195EX UNITED KINGDOM |
| MARTIN,ALEXANDER J | FLAT 2 THE CLOSE SIDCUP,KENT DA14 4QX GREAT BRITAIN |
| MARTIN,CHRISTOPHER H. | 3163 HABERSHAM RD. NW ATLANTA GA 30305-2060 |
| MARTIN,JAMES J | 23 PARK HILL HARPENDEN,HERTS AL5 3AT GREAT BRITAIN |
| MARTIN,JULIE A. | 1972 SE FAIRFIELD STREET PORT ST. LUCIE FL 34983 |
| MARTIN,LISA A. | 270 5TH ST. APT 3J BROOKLYN NY 11215 |
| MARTIN,ROBERT | 12 STATE ROAD BREEZY POINT NY 11697 |
| MARTIN,SHELLEY A | 9 WAVENEY ROAD HARPENDEN, HERTSFORDSHIRE AL5 4RU GREAT BRITAIN |
| MARTIN,STEPHEN J. | 33 GAY GARDENS DAGENHAM,ESSEX RM10 7TT GREAT BRITAIN |
| MARTIN,STEVEN | 68 SUMMER ROAD THAMES DITTON,SURREY KT7 0QP GREAT BRITAIN |
| MARTIN,SUZANNE | 926 JEFFERSON DRIVE ATLANTA GA 30350 |
| MARTINA A, STEVENSON | 4 CLEVE TERRACE E.SUSX LEWES BN7 1JJ UNITED KINGDOM |
| MARTINA, D'COSTA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST MH MUMBAI 400099 INDIA |
| MARTINA, GORDON | 20 SEDGEMERE AVENUE EAST FINCHLEY LONDON N2 0SX UNITED KINGDOM |
| MARTINA, SCHMITT | MARTINA SCHMITT ROEDERWEG 16 HE BENSHEIM 64625 GERMANY |

| Claim Name | Address Information |
|---|---|
| MARTINA, SIMUNOVIC | 5621 NETHERLAND AVENUE # 6F BRONX NY 10471 |
| MARTINE S, IP | 41 AVE BERNARDIN DE ST PIERRE QUATRE BORNES MAURITIUS |
| MARTINE, BETANCOURT | 41 FAIRMOUNT AVE. #1 HACKENSACK NJ 07601 |
| MARTINELLI,JOHN E. | 20D YALE STREET NUTLEY NJ 07110 |
| MARTINEZ | 1155 VITOS WAY CARBONDALE CO 81623 |
| MARTINEZ,JORGE C. | A3 GOODWOOD 52 CHUNG HOM KOK RD HONG KONG |
| MARTINEZ,MARYCRUZ | 1 JORDAN STREET WAPPINGERS FALLS NY 12590 |
| MARTINOVIC,MARIO | SCHWANHEIMER STRASSE 47 FRANKFURT 60528 GERMANY |
| MARTINSONS,MAURA L. | 84 WOODS HOLE ROAD FALMOUTH MA 02540 |
| MARTITA S., TABUZO | 76 E. MAIN STREET BERGENFIELD NJ 07621 |
| MARTOCCI,RICHARD J. | 52-48 79TH STREET ELMHURST NY 11373 |
| MARTURANO,DANIEL D. | 206 NORTHERN BLVD. ST. JAMES NY 11780 |
| MARTY, RANDALL | FLAT 2, ADVENTURES COURT 12 NEWPORT AVENUE LONDON E14 2DN UNITED KINGDOM |
| MARTYN P, RICKARD | 19 BROADLANDS ROAD ESSEX HOCKLEY SS5 5DT UNITED KINGDOM |
| MARTYN, DODGSON | 1 MANOR MANSIONS BELSIZE PARK GARDENS LONDON NW3 4NB UNITED KINGDOM |
| MARTYN, THOMAS | 30, CARDWELLS KEEP SURREY GUILFORD GU2 9PD UNITED KINGDOM |
| MARTYN,LYNETTE | 555 PRENTICE ST HOLLISTON MA 01746 |
| MARUYAMA,HARUKO | 376-17 OHBA-CHO AOBA-KU YOKOHAMA CITY 225-0023 JAPAN |
| MARVENA, EDMOND | 15 W. 116TH STREET APT 8C NEW YORK NY 10026 |
| MARVIN A, DEMOFF | 3013 HUTTON PLACE BEVERLY HILLS CA 90210 |
| MARVIN A., LARBI YEBOA | 301 KING ST APT 1104 SAN FRANCISCO CA 94158 |
| MARVIN C, SCHWARTZ | 2 EAST 88TH STREET NEW YORK NY 10128 |
| MARVIN,BETHANY | 3211 COLORADO AVE #4 SANTA MONICA CA 90404 |
| MARX,HERMINE | 2336 WATERBURY AVE BRONX NY 10462 |
| MARY A., CORPENING | 32 JORALEMON STREET #103 BROOKLYN NY 11201 |
| MARY A., LYNCH | 501 EAST 79TH ST. NEW YORK NY 10075 |
| MARY A., MARTIN | P. O. BOX 6967 MONROE TOWNSHIP NJ 08831 |
| MARY A., MYSZKOWSKI | 55 LIBERTY STREET APT 13A NEW YORK NY 10005 |
| MARY ANN C, TRILLI | 404 VANDERBILT STREET BROOKLYN NY 11218 |
| MARY ANN M., MCCANN | 10444 SOUTH AVERS CHICAGO IL 60655 |
| MARY ANN V., VENE | 147 MARBLE STREET STATEN ISLAND NY 10314 |
| MARY ANN, MCLEAN | 1780 GREENBRIAR COURT YARDLEY PA 19067 |
| MARY ANN, SWICK | 215 EAST 96TH ST. APT. 9-R NEW YORK NY 10128 |
| MARY ANNE D., GLASSEN | 18 CRANE PARKWAY CRANFORD NJ 07016 |
| MARY B., STRAKA | 59 BEAVER STREET SEWICKLEY PA 15143 |
| MARY C., STONE | 170 EAST 88TH STREET #4F NEW YORK NY 10128 |
| MARY CAROLINE, JAVIER | 73-34 198 STREET 2ND FLOOR FRESH MEADOWS NY 11366 |
| MARY D, MCLAUGHLIN | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MARY E, HOLMES | 82 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| MARY E, MATTHEWSON | 30 QUEENSMERE ROAD WIMBLEDON LONDON SW19 5PB UNITED KINGDOM |
| MARY E., BOWMAN | 6919 N. HILLSIDE WAY PARKER CO 80134 |
| MARY E., BOYLAN | 1467 EAST 15TH STREET BROOKLYN NY 11230 |
| MARY E., EHNHUUS-LAROSA | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| MARY E., KUNKA | 393 HIGHLAND AVE MONTCLAIR NJ 07043 |
| MARY ELLEN, DI RUGGIERO | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| MARY ELLEN, HERRON | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| MARY ELLEN, KILDUNNE | 11 CENTER COURT WALNUT CREEK CA 94595 |
| MARY F., MANEGOLD | 38 NORTH WILLOW STREET #1 MONTCLAIR NJ 07042 |
| MARY FRANCES, GATTUSO | 531 MAIN STREET APT. 222 NEW YORK NY 10044 |

| Claim Name | Address Information |
|---|---|
| MARY G., ERVOLINO | 60-22 70TH STREET MASPETH NY 11378 |
| MARY J., COSTA | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105 |
| MARY J., MACPHERSON | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708 |
| MARY JANE G., LUKANG | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| MARY JANE, NASH | 241 EAST 86TH ST APT. 14B NEW YORK NY 10028 |
| MARY JEANNE, GAUL | 1949 N. MOHAWK CHICAGO IL 60614 |
| MARY JO, GENNARO | 176 WEST 87TH STREET, #9C NEW YORK NY 10024 |
| MARY JOY, CRISAFULLI | 1301 WALL STREET WEST 6401 LYNDHURST NJ 07071 |
| MARY KAY, KELLEHER | 2 DICKINSON ROAD BASKING RIDGE NJ 07920 |
| MARY L., CHIU | 94 EAST BROADWAY, APT 4 NEW YORK NY 10002 |
| MARY L., METTE | 2657 DELLWOOD DR ATLANTA GA 30305 |
| MARY L., SCOTT | 1251 81 ST BROOKLYN NY 11228 |
| MARY LOUISE, COSTANTINI | 116 DEGROW CRESCENT BINBROOK ON L0R 1C0 CANADA |
| MARY M, BRADY | 1173 BLACK OAK DRIVE DOWNERS GROVE IL 60515 |
| MARY P., ARCHER | 27 NORTH MOORE STREET APARTMENT 6B NEW YORK NY 10013 |
| MARY P., DONNELLY | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| MARY R., KENNY | 22 CEDAR AVENUE ROCKVILLE CENTRE NY 11570 |
| MARY S., WONG | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231 |
| MARY T, DOPLER | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| MARY T., MURRAY | 281 AVENUE C, APT. 12C NEW YORK NY 10009 |
| MARY, ANDREOTTA | 147 MOUNTAIN LAUREL COURT ROMEOVILLE IL 60446 |
| MARY, BELLO | 11 ENSTONE ROAD MIDDLESEX EN3 7WP UNITED KINGDOM |
| MARY, CADAGIN | ONE COLUMBUS PLACE APARTMENT S-50-A NEW YORK NY 10019 |
| MARY, CADEMARTORI | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017 |
| MARY, HANNA | 3208 COLE AVENUE APT 1202 DALLAS TX 75204 |
| MARY, KIM | 9641 AVALON DRIVE FRISCO TX 75035 |
| MARY, KREUZER | 108 STATE COURT MILFORD PA 18337 |
| MARY, LANGEVIN | 19 FORT CHARLES PLACE BRONX NY 10463 |
| MARY, LEE | 1 INDEPENDENCE WAY #413 JERSEY CITY NJ 07305 |
| MARY, LYGATE | 268 SENECA PLACE WESTFIELD NJ 07090 |
| MARY, MARGIOTTA | 27 BOURNDALE ROAD, NORTH MANHASSET NY 11030 |
| MARY, MATTSON | 4 LONETOWN ROAD REDDING CT 06896 |
| MARY, MCCABE | 95 CABRINI BOULEVARD APARTMENT 3L NEW YORK NY 10033 |
| MARY, MEEK | 4043 FAIRWAY DRIVE WILMETTE IL 60091 |
| MARY, MORGAN | 8910 VISTA VIEW DR DALLAS TX 75243 |
| MARY, MORSE | 1200 SOUTH FLAGLER DRIVE APARTMENT #1105 WEST PALM BEACH FL 33401 |
| MARY, PEMBERTON | 2045 HAYDENBROOK DRIVE NW ACWORTH GA 30101 |
| MARY, PETROVSKIS | 102 COLDREN DRIVE PROSPECT HEIGHTS IL 60070 |
| MARY, PLUNKETT | 24 INCE ROAD SURREY WALTON-ON-THAMES KT12 5BJ UNITED KINGDOM |
| MARY, RAUH | 3118 34TH STREET, APT. 9 LONG ISLAND CITY NY 11106 |
| MARY, TEDESCO | 13 THACHER CT APT #2 BOSTON MA 02113 |
| MARY, TOEPFER | 3 WIMISINK ROAD SHERMAN CT 06784 |
| MARY, TWILL | 38C ELM STREET SUMMIT NJ 07901 |
| MARY, WHITNEY | 5 GREENLEAF DRIVE MANALAPAN NJ 07726 |
| MARY-ELIZABETH, SCHAUB | 513 ENGLISH PL MAMARONECK NY 10543 |
| MARYAM, FROTAN | 441 FOX TRAIL ALLEN TX 75002 |
| MARYANN, CHAMBERLAIN | 41-21 DENMAN STREET ELMHURST NY 11373 |
| MARYANN, RODRIGUEZ | 395 NASSAU BOULEVARD MINEOLA NY 11501 |
| MARYANN, ZGALJARDIC | 223-50 56 AVENUE BAYSIDE NY 11364 |

| Claim Name | Address Information |
|---|---|
| MARYANNE, BRELINSKY | 14511 MIST CREEK LANE HUMBLE TX 77396 |
| MARYANNE, MESIAK | 419 77TH STREET BROOKLYN NY 11209 |
| MARYBETH, ROGERS | 300 EAST 56TH STREET APT. # 19-F NEW YORK NY 10022 |
| MARYCRUZ, MARTINEZ | 1 JORDAN STREET WAPPINGERS FALLS NY 12590 |
| MARYELLEN, BARLOW | 300 PELHAM ROAD APT # 7Q NEW ROCHELLE NY 10801 |
| MARYELLEN, DILLON | 120 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| MARYJO, CAPKO | 7 ASHFORD COURT SPRING LAKE NJ 07762 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MARYLAND DEPARTMENT OF REVENUE | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MARYLAND DEPARTMENT OF REVENUE | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MARYLAND DEPARTMENT OF REVENUE | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| MARYLAND STADIUM AUTHORITY | 333 WEST CAMDEN STREET, SUITE 500 BALTIMORE MD 21201 |
| MARYLIN, GONZALEZ | 600 LAWN WAY MIAMI SPRINGS FL 33166 |
| MARYN G., CAPOZZOLI | 347 E. 51ST APT.  3D NEW YORK NY 10022 |
| MARYSVILLE PA (CITY OF) | 200 OVERCREST ROAD MARYSVILEE PA 17053 |
| MARZANO,CAROL A. | 1867 EAST 52ND STREET BROOKLYN NY 11234 |
| MAS CANAL,NURIA | C/ ROSER 36 BERGA 08600 SPAIN |
| MAS GLOBAL AGGREGATED FIXED INCOME PORTFOLIO | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MASAE, SUGAWARA | 3-21-2-401 KAMI-MEGURO 13 MEGURO-KU 1530051 JAPAN |
| MASAE, TOMISAWA | 1-26-3, SUMIRU TORITSUDAI #301 TAIRAMACHI 13 MEGURO-KU 152-0032 JAPAN |
| MASAFUMI, ASANO | #407, 5-27-18 NAKA-MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| MASAHIKO, FURUTA | #A-214, 4-1-24 KICHIJOJI KITAMACHI 13 MUSASHINO=SHI 180-0001 JAPAN |
| MASAHIRO, MATSUI | 1-25-2-707 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| MASAHIRO, KURITA | 1-6-74 MATSUGAOKA 14 CHIGASAKI-SHI 253-0025 JAPAN |
| MASAHIRO, OTOMO | 6-19-21-2004 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| MASAHIRO, TANIKAWA | 4-25-1-102 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| MASAKI, KANEHYO | IWAI 230 CHO HODOGAYA 14 YOKOHAMA 240-0023 JAPAN |
| MASAKI, SHIMOMURA | 7-15-406 HONMOKU-MIYAHARA NAKA-KU 14 YOKOHAMA CITY 231-0804 JAPAN |
| MASAKI, SUGIHARA | 5-16-22, KOENJI-MINAMI 13 SUGINAMI-KU 166-0003 JAPAN |
| MASAKO, AZUMA | 3/2/2009 AZABUDAI 13 MINATO-KU 1060041 JAPAN |
| MASAKO, HAYASHI | YUSHIMA 3-8-4 13 BUNKYO-KU 113-0034 JAPAN |
| MASAKO, NEMOTO | MILLION PLAZA MEGUROEKIMAE 704 3-5-2 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| MASAKO, NINOMIYA | 227 MATSUGAOKA-CHO CHUO-KU 12 CHIBA-CITY 260-0807 JAPAN |
| MASAKO, SATO | A-124 1372-2 KAMIKURATA TOTSUKA 14 YOKOHAMA-CITY 244-0816 JAPAN |
| MASAKOWSKI,SALLY L. | 312 WEST 20TH STREET APT 3D NEW YORK NY 10011 |
| MASAMI, HANDA | 1-31-1-202 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| MASANAO, KUDO | 4-3-17-202 TSUCHIHASHI MIYAMAE-KU 14 KAWASAKI CITY 216-0005 JAPAN |
| MASANORI, MARUO | 5-1-25 NARITA HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| MASANORI, MATSUI | 1-20-2-1006 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MASAO, TAKAHASHI | 8-6-#209 YONBANCHO 13 CHIYODA-KU 102-0081 JAPAN |
| MASARU, ISHIMORI | 3-20-23-303 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| MASARU, KOSHITA | 1-19-18-1011 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| MASARU, SHIBATA | 4-1-12-1051 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| MASASHIGE, SHIMADA | 478-5-302 KOGASAKI 12 MATSUDO-CITY 271-0068 JAPAN |
| MASATO, INAGAKI | 119 BANK ST APT. 4F NEW YORK NY 10014 |
| MASATO, KANAME | 3-5-3-309 TOYOGAOKA 13 TAMA CITY 2060031 JAPAN |
| MASATO, KOYANAGI | 1-1-26-819 NAKAMEGURO 13 MEGURO 153-0061 JAPAN |

| Claim Name | Address Information |
|---|---|
| MASATO, MISHINA | 1-2-6-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| MASATOSHI, GOTO | 535-3-1004 SHINANOCHO TOTSUKA-KU 14 YOKOHAMA CITY 244-0801 JAPAN |
| MASATOSHI, ISHIDA | 1/9/2007 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| MASAYA, KUBOTA | 2-3-1-402 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| MASAYA, NAKAMURA | 3-8-1-1609 MINATO 13 CHUO-KU 104-0043 JAPAN |
| MASAYASU, TADA | 2-8-13-301 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| MASAYO, HORIMOTO | MIHARUDAI 81-1-303 14 YOKOHAMA-SHI 232-0002 JAPAN |
| MASAYUKI, HAYASHI | MAIN SCHLOSS 201, 5-14-4, KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| MASAYUKI, IIJIMA | 4-6-10 NISHIOCHIAI 13 SHINJUKU-KU JAPAN |
| MASAYUKI, MATSUHASHI | MINAMI-AOYAMA 4-19-6 AOYAMA NISSEI HEIGHTS302 13 MINATO-KU 107-0062 JAPAN |
| MASAYUKI, MIZUKOSHI | 3/14/1931 AZAMINO. AOBA-KU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| MASCARENHAS,JEFFERY J | 111 QUEENSWAY WEST WICKHAM,KENT BR4 9DT GREAT BRITAIN |
| MASHA, RAYZVIKH | 12 EMMONS COURT MARLBORO NJ 07746 |
| MASI,DENNIS | 7 GREGORY STREET HAZLET NJ 07730 |
| MASLEN,BENJAMIN G | 100 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB GREAT BRITAIN |
| MASON,ANDREW J | 121 GRANDISON ROAD BATTERSEA LONDON SW11 6LT GREAT BRITAIN |
| MASON,JOSEPH A. | 40 RECTORY SQUARE STEPNEY LONDON E1 3NG GREAT BRITAIN |
| MASON,JUSTIN M | 77 VARDON STREET WILSTON QLD 4051 AUSTRALIA |
| MASON,REGINALD T. | 201 RAVINE AVE APT 6P YONKERS NY 10701 |
| MASON,ROSALIND A | 2 MIDDLE FARM COURT HIGH STREET KEMPSFORD FAIRFORD,GLOUCESTERSHIRE GL7 4EY GREAT BRITAIN |
| MASON,SIMON G | 96 MANOR WAY BECKENHAM,KENT BR3 3LR GREAT BRITAIN |
| MASOOD A., KHAN | 1-1-3 SEISHINCHO #507 MINAMI HEIGHTS 13 EDOGAWA-KU 134-0087 JAPAN |
| MASOOD, BHATTI | 31 ROCKWOOD LANE GREENWICH CT 06831 |
| MASOUD, MODARRESI | 6/12/2018 SHIMOUMA-A 13 SETAGAYA-KU JAPAN |
| MASS MUTUAL ASIA | DAVID BABSON  #AMPER CO. SPRINGFIELD MA 01115 |
| MASSACHUSETTS (COMMONWEALTH OF) | DEPARTMENT OF THE STATE TREASURER STATE HOUSE BOSTON MA 02133 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET BOSTON MA 02114 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET BOSTON MA 02114 |
| MASSACHUSETTS DEVELOPMENT FINANCE AGENCY | C/O U.S. BANK NATIONAL ASSOCIATION ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| MASSACHUSETTS HOUSING FINANCE AGENCY | ONE BEACON STREET BOSTON MA 02108 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | SEPARATE ACCOUNT OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| - FPD ALPHA | CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | 136 LINCOLN STREET BOSTON MA 02111 |
| MASSACHUSETTS TURNPIKE AUTHORITY | STATE TRANSPORTATION BUILDING 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS WATER POL | OFFICE OF THE STATE TREASURER STATE HOUSE, ROOM 227 BOSTON MA 02133 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | CHARLESTOWN NAVY YARD BOSTON MA 02129 |
| MASSDEVELOPMENT/SALTONSTALL BUILDING REDEVELOPMENT | 160 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110 |
| MASSET,PIERRE F | 230 CASTELLAIN MANSIONS CASTELLAIN ROAD LONDON W9 1HD GREAT BRITAIN |
| MASSIMO, CICERI | VIA GARGARIN 15/A MEDA MILAN MI 20036 ITALY |
| MASSIMO, PITTONI | VL. BEATRICE D'ESTE,7 MILANO MI 20122 ITALY |
| MASSMUTUAL LIFE INSURANCE COMPANY-TOKYO | CERULEAN TOWER SHIBUYA-KU TOKYO 150-8512 JAPAN |
| MASSMUTUAL MERCURIES LIFE INSURANCE CO.,LTD. | 6F, NO. 2, LN 150, XIN-YI ROAD, SECTION 5 TAIPEI 11059 TAIWAN |
| MASSMUTUAL SELECT STRATEGIC BALANCED FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | C/O MAST CAPITAL MANAGEMENT LLC 353 BOYLSTON STREET, SUITE 401 BOSTON MA 02116 |
| MAST DEPOSITOR CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MASTER CORE BOND ENHANCED INDEX SERIES OF QUANTITA | TRUST 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MASTER SENIOR FLOATING RATE TRUST | C/O MLIM 800 SCUDDER MILL ROAD AREA 1B PLAINSBORO NJ 08536 |
| MASTERPALO,DINA A. | 11 STONEY BROOK ROAD HOLMDEL NJ 07733 |
| MASTERS APARTMENTS, L.P. | MASTERS APARTMENTS, L.P. 1800 BERING DRIVE SUITE 501 HOUSTON TX 77057 |
| MASTERS, JAMES | 162 HUDSON AVE. ROOSEVELT NY 11575 |
| MASTERS,JONATHAN I | 122 HARESTONE VALLEY ROAD CATERHAM,SURREY CR3 6HH GREAT BRITAIN |
| MASTERS,JONATHAN SCOTT | 150 KESWICK WAY ALPHARETTA GA 30022 |
| MASTERSON,WILLIAM J. | 1677 E. LINDRICK DRIVE CHANDLER AZ 85249 |
| MASTRODOMENICO,ISABELLA G. | 8118 95TH AVENUE OZONE PARK NY 11416 |
| MASUCCI,ANDREA | 23 NORTH EDO COURT STATEN ISLAND NY 10309 |
| MASUMI, IIO | 6-2-12 NOBIDOME 11 NIIZA-SHI 352-0011 JAPAN |
| MASUMI, WAIDA | 520 WEST 43RD STREET, APT 33K NEW YORK NY 10036 |
| MASUMIZU,HITOSHI | 49A TOWER 1 THE LEGEND 23 TAI HANG DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| MATATOV,SAVELIY | 1490 OCEAN AVENUE APT. #4H BROOKLYN NY 11230 |
| MATHENY,JUDITH | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHENY,JUDITH | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHERS,LESLEY A | 29 RECTORY LANE SIDCUP KENT, KENT DA14 4QN GREAT BRITAIN |
| MATHESON | 910 MT. SOPRIS DR. GLENWOOD SPRINGS CO 81601 |
| MATHEW J., BLACKMAN | 140 W 71ST STREET APT 6J NEW YORK NY 10023 |
| MATHEW OWEN, GORE | 24 PRINCE RUPERT ROAD ELTHAM LONDON SE9 1LS UNITED KINGDOM |
| MATHEW, KANDATHIL | 141 PRINCETON HIGH STREET HIRANANDANI BUSINESS PARK MH MUMBAI INDIA |
| MATHEW, SPOSTA | 200 W. 26TH ST. APT 6E NEW YORK NY 10001 |
| MATHEW,THOMAS | 807 REGENT DRIVE WESTBURY NY 11590 |
| MATHEWS, PHILIPS | 10 HADOWANETZ DRIVE OGDENSBURG NJ 07439 |
| MATHIAS HANS, JOHANSSON | 819 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE CANARY WHARF LONDON E149PF UNITED |

| Claim Name | Address Information |
| --- | --- |
| MATHIAS HANS, JOHANSSON | KINGDOM |
| MATHIAS, PETERS | 1 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG10 4QX UNITED KINGDOM |
| MATHIEU CHRISTI, TREMBLEAU | 156 RUE DE HAMM LUXEMBOURG L1713 LUXEMBOURG |
| MATHIEU, DESFORGES | 2 DICKENS MEWS LONDON EC1M5S2 UNITED KINGDOM |
| MATHIEU, FAURE | 86 RUE CHARLES LAFFITTE 75 NEUILLY SUR SEINE 92200 FRANCE |
| MATHIUS, SERSEN | 111 EAST 88TH STREET APT 6F NEW YORK NY 10128 |
| MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-7001 |
| MATIAS A., MEDINGER | CASTEX 3340 5TH FLOOR BA BUENOS AIRES 1425 ARGENTINA |
| MATIAS, BERCUN | 75 WEST END AVENUE APT C20J NEW YORK NY 10023 |
| MATIAS, DAVIDOVSKY | 1742 WINDSOR ROAD TEANECK NJ 07666 |
| MATILDA, BARBAYANNI | 171 PARK AVENUE APARTMENT # 4 EAST RUTHERFORD NJ 07073 |
| MATIS,MICHAEL A. | 39 DICKENS STREET STONY POINT NY 10980 |
| MATLOW,DAVID J. | 26 STUYVESANT AVE LARCHMONT NY 10538 |
| MATOS,STACY | 65-40 79TH PLACE MIDDLE VILLAGE NY 11379 |
| MATRILLA, JARDINIANO | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| MATS, WIKSTROM | MAVNDAGSVA¿GEN 29 UMEA 90637 SWEDEN |
| MATSUE,RIKA | 2-6-906 KAIGAN-DORI NAKA-KU YOKOHAMA 231-0002 JAPAN |
| MATSUMOTO,MANABU | 3/6/2008 KAMI SAGINOMIYA NAKANO-KU TOKYO 165-0031 JAPAN |
| MATSUMOTO,REID K. | 2014 HALEKOA DRIVE HONOLULU HI 96821 |
| MATSUMOTO,SATOSHI | 3-10-43-302 KAMI-OSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| MATSUMURA,MIKI | 4-2-1 MUKONOSO AMAGASAKI CITY 661-0035 JAPAN |
| MATSUMURA,YUKAKO | 2-19-2  PIACERE203 YUTEJI MEGURO-KU TOKYO 153-0052 JAPAN |
| MATSUOKA,NAOKO | SOLEIL EBISU 401 3-9-19 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| MATT, CLAY | 84 ST JOHNS ROAD PETTS WOOD KENT ORPINGTON BR5 1HY UNITED KINGDOM |
| MATT, COONEY | 2938 SW RAYMOND STREET SEATTLE WA 98126 |
| MATT, HARRIS | FIRST FLOOR FLAT 20 LEAMINGTON ROAD VILLAS LONDON W11 1HS UNITED KINGDOM |
| MATT, KOSS | 13 WESTMINSTER COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SY UNITED KINGDOM |
| MATT, O'CONNOR | 1604 LEXINGTON AVENUE APT 1 NEW YORK NY 10029 |
| MATT, SCHWARK | 782 WEST END AVENUE APARTMENT 52 NEW YORK NY 10025 |
| MATT, SHAFER | FLAT 12 60-61 CHEYNE WALK LONDON SW3 5LX UNITED KINGDOM |
| MATT, SHAPIRO | 555 W52ND ST. #703 NEW YORK NY 10019 |
| MATT, SOWTON | 244 GROVE END GARDENS GROVE END ROAD LONDON NW8 9LU UNITED KINGDOM |
| MATT, STYCZYNSKI | 155 W 73RD ST APT 4A NEW YORK NY 10023 |
| MATT, WORMALD | 12 PREMIER STREET NSW NEUTRAL BAY 2089 AUSTRALIA |
| MATTEL INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MATTEO MR, ZAPPAROLI | VIA MONTEGOLICO 13 21017 SAMARATE (VA) SAMARATE VA ITALY |
| MATTEO VITTORIO, BERTELE | VIA CASCINA PELADA, 115 CO CANTU 22063 ITALY |
| MATTEO, CIDONIO | FLAT 2, 30 ELM PARK ROAD LONDON SW3 6AX UNITED KINGDOM |
| MATTEO, LOMBARDO | FLAT 4 43 FINBOROUGH ROAD LONDON SW109DQ UNITED KINGDOM |
| MATTEO, PAVAN | 18 BRECHIN PLACE FLAT 3 LONDON SW74QA UNITED KINGDOM |
| MATTEO, SAVIOTTI | FLAT 4 32 PONT STREET LONDON SW1X 0AD UNITED KINGDOM |
| MATTES,GAETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312 |
| MATTHEW A, LEARY | 130 BASEVI WAY LONDON SE8 3JT UNITED KINGDOM |
| MATTHEW A., CLINTON | 92 BAYVIEW ROAD PLANDOME NY 11030 |
| MATTHEW A., HASSAN | 2-20-23 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| MATTHEW A., THORNTON | 2024 N. RACINE UNIT K CHICAGO IL 60614 |
| MATTHEW ARTHUR, TRUMAN | FLAT 2 18 A NEW QUEBEC ST LONDON W1H 7RX UNITED KINGDOM |
| MATTHEW B., PILLA | 45 EAST 30TH STREET APARTMENT 10D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MATTHEW B., WEINSHANK | 255 EAST 49TH STREET APT 5C NEW YORK NY 10017 |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATTHEW C, EMMERSON | 43 WILLOWDENE COURT ESSEX BRENTWOOD CM14 5ET UNITED KINGDOM |
| MATTHEW C, HODGETT | 32 WILDERS CLOSE ST JOHN,S SURREY WOKING GU213HA UNITED KINGDOM |
| MATTHEW C, SOUTHGATE | 15 YESTER ROAD KENT CHISLEHURST BR75HN UNITED KINGDOM |
| MATTHEW C., ANDERSON | 2225 W. WABANSIA AVE. UNIT 503 CHICAGO IL 60647 |
| MATTHEW C., DEVLIN | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021 |
| MATTHEW C., GANDY | 130 EAST 63RD STREET APARTMENT 12B NEW YORK NY 10065 |
| MATTHEW C., LIUZZI | 6154 BRIAR ROSE DRIVE HOUSTON TX 77057 |
| MATTHEW C., MILLER | 139 WEST 19TH ST. APT. 3SW NEW YORK NY 10011 |
| MATTHEW C., PETERSON | 450 W 47TH ST APARTMENT 5C NEW YORK NY 10036 |
| MATTHEW CARL, EKROTH | FLAT 4 8 HEATH DRIVE LONDON NW3 7SN UNITED KINGDOM |
| MATTHEW D, BURROWS | PLUM TREE HOUSE THE GREEN ALLINGTON LINCS GRANTHAM NG32 2EA UNITED KINGDOM |
| MATTHEW D, CHEETHAM | TY'N LLAN LLANBADRIG ANGLESEY LL67 0LN UNITED KINGDOM |
| MATTHEW D., CASNER | 189 WEST 89TH STREET APARTMENT 10N NEW YORK NY 10024 |
| MATTHEW D., MCQUADE | 555 W. 23RD STREET APARTMENT N8M NEW YORK NY 10011 |
| MATTHEW E., BRADY | 3 BURTON VISTA COURT LAFAYETTE CA 94549 |
| MATTHEW E., SENECAL | 28 PORTER PLACE MONTCLAIR NJ 07042 |
| MATTHEW F., DUNN | 126 E24 APT. 3A NEW YORK NY 10010 |
| MATTHEW F., GRINNELL | 6 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| MATTHEW G., CONROY | 282 HENRY STREET APARTMENT 5 BROOKLYN NY 11201 |
| MATTHEW G., NICKLOS | 309 WEST 86TH STREET APARTMENT 7A NEW YORK NY 10024 |
| MATTHEW G., SELICK | 2150 CENTER AVENUE APT. 19D FORT LEE NJ 07024-5805 |
| MATTHEW J R, SUTCLIFFE | 54 CAMPDEN HILL TOWERS NOTTING HILL GATE LONDON W11 3QP UNITED KINGDOM |
| MATTHEW J, KEATING | 701 HICKORY HILL RD. WYCKOFF NJ 07481 |
| MATTHEW J, KINSELLA | 8 HAZLEMERE ROAD SEASALTER KENT WHITSTABLE CT5 4AN UNITED KINGDOM |
| MATTHEW J, WALKER | 30 DUNSTAN ROAD LONDON NW118AA UNITED KINGDOM |
| MATTHEW J, WESTON | MARL FARM BYERS LANE SURREY SOUTH GODSTONE RH98JH UNITED KINGDOM |
| MATTHEW J., AMBROGI | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| MATTHEW J., BUCKENBERGER | 354 W 259TH ST. BRONX NY 10471 |
| MATTHEW J., FOURNIER | 7 WAVERLY  DRIVE ANDOVER MA 01810 |
| MATTHEW J., KANE | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| MATTHEW J., MANDOLA | 1 MANNY WAY RED BANK NJ 07701 |
| MATTHEW J., PEJKOVIC | 2332 DEPEYSTER DRIVE CORTLANDT MANOR NY 10567 |
| MATTHEW J., SAVINO | 21 STUYVESANT OVAL APARTMENT 10C NEW YORK NY 10009 |
| MATTHEW J., SLIVINSKI | 327 W. 85TH ST. APT. 5B NEW YORK NY 10024 |
| MATTHEW J., ZIFFER | 15 SAGE TERRACE SCARSDALE NY 10583 |
| MATTHEW JAMES, LILLEY | 6 HAVERSTOCK STREET LONDON N1 8DL UNITED KINGDOM |
| MATTHEW JOHN, BERGIN | 57 BASIN APPROACH LIMEHOUSE LONDON E147JA UNITED KINGDOM |
| MATTHEW KENTON, BENNIE | 6 AILSA AVENUE TWICKENHAM MDDSX LONDON TW1 1NG UNITED KINGDOM |
| MATTHEW L, CANNON | 9 LAUREL ROAD BARNES LONDON SW13 0EE UNITED KINGDOM |
| MATTHEW L., DERMER | 771 WEST END AVE APT. 6B NEW YORK NY 10025 |
| MATTHEW L., FOLEY | 8 NEWBERRY PLACE RYE NY 10580 |
| MATTHEW L., RUBIN | 48 FERNWOOD LANE ROSLYN NY 11576 |
| MATTHEW LEWIS, BARNETT | 70 TAYBRIDGE ROAD BATTERSEA SW115PT UNITED KINGDOM |
| MATTHEW M., SANDERS | 903 OLDFIELD ROAD FAIRFIELD CT 06824 |
| MATTHEW O., LITTLEFIELD | 55 CARRIAGE HOUSE LANE WRENTHAM MA 02093 |
| MATTHEW P, SHOVELTON | 59 CAMBRIDGE ROAD SURREY CARSHALTON SM53QR UNITED KINGDOM |
| MATTHEW P., DALTON | 133 PALM AVE # 4 SAN FRANCISCO CA 94118 |

| Claim Name | Address Information |
|---|---|
| MATTHEW P., FLEMING | 100 WEST 18TH STREET APT 4D NEW YORK NY 10011 |
| MATTHEW P., INSERRA | 934 WILLOW AVE APT 2 HOBOKEN NJ 07030 |
| MATTHEW PETER, DAVENPORT | 21A GLADESMORE ROAD LONDON N15 6TA UNITED KINGDOM |
| MATTHEW Q, GIFFUNI | 353 EAST 83RD STREET #23H NEW YORK NY 10028 |
| MATTHEW R, MCNESTRY | 41, GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| MATTHEW R, PENTON | DWELLY FARM DWELLY LANE KENT HAXTED TN86QA UNITED KINGDOM |
| MATTHEW S, MIRFIELD | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MATTHEW S., HARAMOTO | 1140 PEACHTREE LANE MOUNTAINSIDE NJ 07092 |
| MATTHEW S., O'CONNOR | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| MATTHEW S., ROTHMAN | 371 UPPER MOUNTAIN AVENUE UPPER MONTCLAIR NJ 07043 |
| MATTHEW STEPHEN, WALL | BONNEYDOWNS FARMHOUSE DOESGATE LANE ESSEX BULPHAN RM14 3TB UNITED KINGDOM |
| MATTHEW STEVEN, TIDMAN | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| MATTHEW T, GATTO | 20-68 29TH STREET 3RD FLOOR ASTORIA NY 11105 |
| MATTHEW T., JENKIN | 341 JOHNSTON DRIVE WATCHUNG NJ 07069 |
| MATTHEW T., WARNKE | 561 10TH AVENUE APARTMENT 7N NEW YORK NY 10036 |
| MATTHEW W., CHAN | 300 EAST 33RD STREET APT. 21G NEW YORK NY 10016 |
| MATTHEW W., JOHNSON | 77 PROSPECT HILL AVENUE SUMMIT NJ 07901 |
| MATTHEW W., MURPHY | 3020 NE 32 AVE PH1 FORT LAUDERDALE FL 33308 |
| MATTHEW, AMBROSE | 75 HIBISCUS ST, UNIT 1 FAIRFIELD CT 06825 |
| MATTHEW, ARCATI | 12 KNUTSON COURT LLOYD HARBOR NY 11743 |
| MATTHEW, BALL | 6 SEATON ROAD WHITTON LONDON TW2 7AT UNITED KINGDOM |
| MATTHEW, BARNETT | 44 GLANFIELD ROAD KENT BECKENHAM BR3 3JU UNITED KINGDOM |
| MATTHEW, BASILE | 90 NIAGARA ST. APT #5 DUMONT NJ 07628 |
| MATTHEW, BEHRENDT | P.O. BOX 145 NORTHPORT NY 11768 |
| MATTHEW, BEHRENS | 25 BEDFORD ROAD SLEEPY HOLLOW NY 10591 |
| MATTHEW, BISSIRI | 85 4TH AVE APT 5D NEW YORK NY 10003-5235 |
| MATTHEW, BLAKE | 92 EDGEWOOD AVE LARCHMONT NY 10538 |
| MATTHEW, BRIDGWATER | NO.31 MILTON HOUSE 75 LITTLE BRITAIN LONDON EC1A 7BT UNITED KINGDOM |
| MATTHEW, BURGESS | APT 303, 4-21-7 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| MATTHEW, BUTTS | 5711 BLOSSOM ST HOUSTON TX 77007 |
| MATTHEW, CHAPMAN | 52C LESSAR AVENUE CLAPHAM LONDON SW4 9HQ UNITED KINGDOM |
| MATTHEW, CHOWEN | 6 PROVIDENCE TOWER BERMONDSEY WALL WEST LONDON SE16 4US UNITED KINGDOM |
| MATTHEW, COHEN | 2609 HARTMAN STREET APT #2243 DALLAS TX 75204 |
| MATTHEW, COOK | VIA LUZZATTI 3 MILANO MI 20133 ITALY |
| MATTHEW, CRIBBS | 411 RUSSELL AVE EDGEWATER NJ 07020 |
| MATTHEW, CRUZ | 9 YETMAN COURT SAYREVILLE NJ 08872 |
| MATTHEW, CUCOLO | 26 INWOOD DRIVE MANALAPAN NJ 07726 |
| MATTHEW, DANTON | 211 THOMPSON STREET APARTMENT LE NEW YORK NY 10012 |
| MATTHEW, DAVIES | 315 WEST NECK RD HUNTINGTON NY 11743 |
| MATTHEW, DAWES | 50 CLEMENTS PLACE HARTSDALE NY 10530 |
| MATTHEW, DAWSON | 66 SPIRIT QUAY WAPPING E1W2UT UNITED KINGDOM |
| MATTHEW, DEROSA | 1404 HOLLY WALK POUGHKEEPSIE NY 12603 |
| MATTHEW, ERNST | 250 EAST HOUSTON #12K NEW YORK NY 10002 |
| MATTHEW, FALKNER | 200 WEST MENOMONEE STREET APARTMENT 7 CHICAGO IL 60614 |
| MATTHEW, FARANDA | 180 MACDOUGAL ST. APT 1N NEW YORK NY 10011 |
| MATTHEW, FISHER | 2933 N SHERIDAN RD APT. #407 CHICAGO IL 60657 |
| MATTHEW, FREELY | 3641 N. ASHLAND AVENUE 2N CHICAGO IL 60613 |
| MATTHEW, FRIEDMAN | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445 |
| MATTHEW, GALATI | 8 DOE MEADOW COURT SOUTHINGTON CT 06489 |

| Claim Name | Address Information |
|---|---|
| MATTHEW, GANCARCZYK | 1540 CLUB DRIVE GLENDALE HEIGHTS IL 60139 |
| MATTHEW, GARDNER | 486 LINDBERGH PLACE #333 ATLANTA GA 30324 |
| MATTHEW, GOODWIN | 300 EAST 90TH ST APT. 5A NEW YORK NY 10128 |
| MATTHEW, GRAVIN | 25 JOHN ALDEN ROAD NEW ROCHELLE NY 10801 |
| MATTHEW, HALL | 61 OLD CEDAR SWAMP ROAD JERICHO NY 11753 |
| MATTHEW, HODGSON | FERNDALE 40 ST DAVIDS DRIVE HERTS BROXBOURNE EN107LT UNITED KINGDOM |
| MATTHEW, HOFF | 9 QUERNMORE ROAD KENT BROMLEY BR1 4EH UNITED KINGDOM |
| MATTHEW, HOGAN | 2325 JACKSON STREET APARTMENT 303 SAN FRANCISCO CA 94122 |
| MATTHEW, JACOBS | 121 MAPLESHADE AVE. HAMILTON NJ 08690 |
| MATTHEW, JARNICH | 450 EAST 63RD STREET APT. 7I NEW YORK NY 10065 |
| MATTHEW, JONES | 121 ORCHARD AVENUE HIGHTSTOWN NJ 08520 |
| MATTHEW, KARP | 1731 ADELPHI ROAD WANTAGH NY 11793 |
| MATTHEW, KEAGY | 13 PENN LANE MIDDLETOWN NJ 07748 |
| MATTHEW, KEENAN | 205 WEST 79TH STREET APT. 1C NEW YORK NY 10024 |
| MATTHEW, KIM | 142 WEST HOUSTON ST. APT. 2 NEW YORK NY 10012 |
| MATTHEW, KO | KACHIDOKI HEIGHTS 808 9-7 KACHIDOKI 3-CHOME, CHUO-KU 13 TOKYO 104-0054 JAPAN |
| MATTHEW, KOCH | 2035 LARKIN ST. SAN FRANCISCO CA 94109 |
| MATTHEW, KORN | 7 BERKELEY ROAD MAPLEWOOD NJ 07040 |
| MATTHEW, LAMBDIN | 102 HAVEMEYER ST. 2B BROOKLYN NY 11211 |
| MATTHEW, LEE | 247 DEAN STREET BROOKLYN NY 11217 |
| MATTHEW, LEVAR | 7923 S. DUQUESNE WAY AURORA CO 80016 |
| MATTHEW, LEVITT | 110 LIVINGSTON ST APT 4R BROOKLYN NY 11201 |
| MATTHEW, LEWIS | 608 HAROLD STREET MAMARONECK NY 10543 |
| MATTHEW, LI | 247 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| MATTHEW, LINNANE | 2928 STURGES HWY WESTPORT CT 06880 |
| MATTHEW, LOTZ | 300 12TH STREET APT. 20 BROOKLYN NY 11215 |
| MATTHEW, MARLOTT | 416 BERGEN STREET APT. 1 BROOKLYN NY 11217 |
| MATTHEW, MATARESE | 33 RAILROAD AVENUE APT. 9 MILFORD CT 06460 |
| MATTHEW, MCCARNEY | 5 BOURNVILLE STREET FLOREAT WA 6014 AUSTRALIA |
| MATTHEW, MCCLINTOCK | 377 EAST 33RD ST APT 17L NEW YORK NY 10016 |
| MATTHEW, MCGOVERN | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MATTHEW, MEEHAN | 180 RIVERSIDE BLVD APT 9M NEW YORK NY 10069 |
| MATTHEW, MONAHAN | 635 GALLOPING HILL ROAD FAIRFIELD CT 06824 |
| MATTHEW, NASH | FLAT 6, 21 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| MATTHEW, NICHOLAS | 8 WESTMORE COURT 88 WESTMORELAND ROAD KENT BROMLEY BR2 0RZ UNITED KINGDOM |
| MATTHEW, NORRIS | 46 OAK AVENUE ESSEX UPMINSTER RM14 2LB UNITED KINGDOM |
| MATTHEW, PARKER | 81 LUSHES ROAD ESSEX LOUGHTON IG103QD UNITED KINGDOM |
| MATTHEW, PECAK | 1382 POTOMAC CT CAROL STREAM IL 60188 |
| MATTHEW, PINNOCK | THE BURROWS, 4 LAWFORDS HILL CLOSE SURREY WORPLESDON GU3 3QD UNITED KINGDOM |
| MATTHEW, PRICE | 1521 EBONY LN. HOUSTON TX 77018 |
| MATTHEW, PROCTOR | 22 CHALCROFT RD HITHER GREEN LONDON SE13 5RF UNITED KINGDOM |
| MATTHEW, RAND | 325 WARREN ST. APT 2R BROOKLYN NY 11201 |
| MATTHEW, REES | 600 WASHINGTON ST. 613 NEW YORK NY 10014 |
| MATTHEW, ROMANO | 4 CROSS WAY EASTCHESTER NY 10709 |
| MATTHEW, RUSSELL | 25A SEAHORSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| MATTHEW, SAROSY | 126 DUDLEY STREET APT #307 JERSEY CITY NJ 07302 |
| MATTHEW, SCHRUBEN | 80 JOHN STREET APARTMENT 3B NEW YORK NY 10038 |
| MATTHEW, SLATKOW | 622 EAST 20TH ST. APT 10H NEW YORK NY 10009 |
| MATTHEW, STRUBLE | 323 W. 96TH STREET APT. 315 NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| MATTHEW, SUN | 55 RIVER DRIVE SOUTH APT. 1212 JERSEY CITY NJ 07310 |
| MATTHEW, SUTTON | 71 VICTORY ROAD LONDON E11 1UL UNITED KINGDOM |
| MATTHEW, TANG | 21 LOCKESFIELD PLACE LONDON E14 3AH UNITED KINGDOM |
| MATTHEW, TAYLOR | FLAT 22 CLARENDON COURT 14 ALBEMARLE ROAD KENT BECKENHAM BR3 5HJ UNITED KINGDOM |
| MATTHEW, TORTOSO | 340 E 93RD ST APT 7F NEW YORK NY 10128 |
| MATTHEW, TRONZANO | 519 MONROE STREET APARTMENT #2A HOBOKEN NJ 07030 |
| MATTHEW, VAN WEEZEL | 2/7/2011 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| MATTHEW, WALSH | 10 HANOVER SQUARE APT. 21E NEW YORK NY 10005 |
| MATTHEW, WEISSMAN | 716 MADISON ST  APT 306 HOBOKEN NJ 07030 |
| MATTHEW, WEIZMAN | 124 SOUTH 3RD STREET APT 13 BROOKLYN NY 11211 |
| MATTHEW, WHEELER | THE CEDARS DIPPENHALL STREET CRONDALL SURREY FARNHAM GU105NY UNITED KINGDOM |
| MATTHEW, WHITE | 13447 N. CENTRAL EXPY APT 123 DALLAS TX 75243 |
| MATTHEW, WILLIAMS | UPPER MAISONETTE 57 GAYTON ROAD HAMPSTEAD LONDON NW3 1TU UNITED KINGDOM |
| MATTHEW, WRIGHT | 2512 GRANT EVANSTON IL 60201 |
| MATTHEW, WYNROE | 14 MORANT ROAD CHADWELL ST MARY ESSEX GREYS RM16 4UA UNITED KINGDOM |
| MATTHEW, YAZDI | 1 OLMSTED ROAD SCARSDALE NY 10583 |
| MATTHEW, ZACCHEA | 32 BEECH STREET FLORAL PARK NY 11001 |
| MATTHEW, ZALENSKY | 250 GORGE ROAD APARTMENT 11B CLIFFSIDE PARK NJ 07010 |
| MATTHEWS, CHRISTOPHER N. | 2222 AVENUE OF THE STARS APT 2303 LOS ANGELES CA 90067 |
| MATTHEWS, FREDERICK K. | 2274 UNIVERSITY AVENUE APARTMENT 2A BRONX NY 10468 |
| MATTHIAS, GRIMM | FICHARDSTRASSE 55 HE FRANKFURT 60322 GERMANY |
| MATTHIAS, LILIENTHAL | GARTENSTRASSE 9 HE KRONBERG 61476 GERMANY |
| MATTHIEU, RESSENCOURT | FLAT 269 ICE WHARF 17 NEW WHARF ROAD LONDON N1 9RF UNITED KINGDOM |
| MATTIAS, BACKSTROM | RULLSTENSGATAN 164 M UMEA 90655 SWEDEN |
| MATTIAS, KARLSSON | FRIDHEMSVÄGEN 1B VASTERBOTTENS 90337 UMEÄ SWEDEN |
| MATTIAS, PIERRE | OLOF PALMES GATA 57 UMEA 90323 SWEDEN |
| MATTIE, WORTHAM | 813 MALOMA ROAD KEMP TX 75143 |
| MATTSON, GEOFFREY H. | 3891 GRANGER DR. ATLANTA GA 30341 |
| MATULAC, DERRICK | 74 HAWTHORNE AVENUE BLOOMFIELD NJ 07003 |
| MATULAC, DERRICK | 74 HAWTHORNE AVENUE BLOOMFIELD NJ 07003 |
| MATULEWICH, JENNIFER | 214 PARK AVENUE APT 2L HOBOKEN NJ 07030 |
| MATUS, DREW T. | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |
| MATUS, MICHAEL | 2 BALDWIN COURT FAIRFIELD NJ 07004 |
| MATUYA, BRAND | 346 E 62ND ST #20 NEW YORK NY 10065 |
| MATZA, ROBERT | 320 WEST END AVENUE APT. 7B NEW YORK NY 10023 |
| MATZA, ROBERT | 320 WEST END AVENUE APT. 7B NEW YORK NY 10023 |
| MAU WANG, TSOI | FLAT 1, 9/F, BLOCK D SUNWAY GARDENS 989 KING'S ROAD HONG KONG HONG KONG |
| MAUD L., SALAUN | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| MAUD, PICAMOLES | 12 SQUARE JEAN THEBAUD PARIS 75007 FRANCE |
| MAULIK, NAGPAL | B-702 CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| MAURA ANNE, O'NEILL | 295 GREENWICH STREET APARTMENT 4J NEW YORK NY 10007 |
| MAURA, PALLONE | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| MAURA, WHELAN | 220 EAST 238TH STREET 2ND FLOOR BRONX NY 10470 |
| MAUREEN A., FELICIANO | 459 36 STREET BROOKLYN NY 11232 |
| MAUREEN A., MEEHAN | 284 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| MAUREEN A., RYAN | 129 WEST BROADWAY LONG BEACH NY 11561 |
| MAUREEN A., RYAN | 96 COLONIAL STREET EAST NORTHPORT NY 11731 |
| MAUREEN B., DUFFY | 6 TROTTER TERRACE BELFORD NJ 07718 |

| Claim Name | Address Information |
|---|---|
| MAUREEN B., KERR | 170 EAST 78TH STREET APT 5 B NEW YORK NY 10075 |
| MAUREEN B., SLATTERY | 900 C STREET BELMAR NJ 07719 |
| MAUREEN C., DANIELS | 43 LOCKWOOD DRIVE WALDWICK NJ 07463 |
| MAUREEN F, HUGHES | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD KENT BROMLEY BR20UL UNITED KINGDOM |
| MAUREEN G., DOLCE | 287 OCEAN AVENUE MASSAPEQUA PARK NY 11762-1811 |
| MAUREEN H., ELLINWOOD | 74 WEST 69TH STREET # 3E NEW YORK NY 10023 |
| MAUREEN M., MCGRATH | 25 EAST 86TH STREET APT. 13G NEW YORK NY 10028 |
| MAUREEN, FLAMMER | 330 E 70TH STREET APT. 6A NEW YORK NY 10021 |
| MAUREEN, KAMITSIS | 20-71 47TH STREET ASTORIA NY 11105 |
| MAUREEN, LEINER BUNNELL | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031 |
| MAUREEN, LENNON | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719 |
| MAUREEN, ROTH | 32 CROCUS LANE COMMACK NY 11725 |
| MAUREEN, RYAN | 7 HILLSIDE PLACE CARMEL NY 10512 |
| MAUREEN, SULLIVAN | 525 SECOND STREET HERMOSA BEACH CA 90254 |
| MAURICE, ASOYAG | GROUND FLOOR FLAT 21 SYDNEY STREET LONDON SW3 6PU UNITED KINGDOM |
| MAURICE, DANIELS | 325 VAN NOSTRAND AVENUE JERSEY CITY NJ 07305 |
| MAURICIO R., DELGADO | 1 INDEPENDENCE COURT APARTMENT 1016 HOBOKEN NJ 07030 |
| MAURICIO, BARRETO | 1915 BRICKELL AVENUE C 1509 MIAMI FL 33131 |
| MAURICIO, LEYVA | 105-76 130TH STREET RICHMOND HILL NY 11419 |
| MAURICIO,JERRY G. | 37 WALL STREET APT. 12A NEW YORK NY 10005 |
| MAURIZIO, MONTESI | 111 THIRD AVENUE APARTMENT 4H NEW YORK NY 10003 |
| MAURO MONTEIRO, MIRANDA | 2012 ARAGON TOWER LONGSHORE LONDON SE8 3AL UNITED KINGDOM |
| MAURO, CONIJESKI | 752 WEST END AVE. APARTMENT 4D NEW YORK NY 10025 |
| MAURO, ROCA | 620 STUART AVE FLOOR 2 MAMARONECK NY 10543 |
| MAURO, ROSSI | 360 WEST 34TH STREET APARTMENT 10B NEW YORK NY 10001 |
| MAUTONE,MARCO | RAUCHACKERSTRASSE 6 OBERENGSTRINGEN CH 8102 SWITZERLAND |
| MAVIS D., QUINTYNE | 1063 EAST 59TH STREET BROOKLYN NY 11234 |
| MAVIS, CHANG | FLAT 5B, GEE LAN MANSION WESTLANDS COURT H QUARRY BAY HONG KONG |
| MAX ORIENT HOLDINGS LIMITED | A-MAX HOLDINGS LIMITED 32/F, CABLE TV TOWER, SUITE 11-12 9 HOI SHING ROAD TSUEN WAN NEW TERRITORIES HONG KONG |
| MAX, ALMODOVAR | 44 LOCUST COURT STATEN ISLAND NY 10309 |
| MAX, ERENBERG | 2056 CROPSEY AVENUE APARTMENT 5E BROOKLYN NY 11214 |
| MAX, GROSO | 204 N.W. 59TH AVENUE MIAMI FL 33126 |
| MAX, KOZLOV | 7000 BLVD EAST APT 42 J GUTTENBERG NJ 07093 |
| MAX, LAM | 3276 32ND STREET #1E ASTORIA NY 11106 |
| MAX, LOW THEAN TZE | 588C MONTREAL DRIVE #07-94 SINGAPORE 753588 SINGAPORE |
| MAX, MELTZER | TWO 14TH STREET APARTMENT 103 HOBOKEN NJ 07030 |
| MAX-ANN, STEWART | 150 CROWELL STREET HEMPSTEAD NY 11550 |
| MAXCOR | 60 EAST 42ND STREET"SUITE 2330 NEW YORK NY 10165 |
| MAXIM S., KULIKOV | 450 EAST 83RD STREET APT. 7E NEW YORK NY 10028 |
| MAXIME, FORTIN | FLAT 4, 29 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| MAXIME, LORTHIOIS | 6 RUE HENRI HEINE 75 PARIS 75016 FRANCE |
| MAXIME, PALADINI | 39 RUE DE BERRI 75 PARIS 75008 FRANCE |
| MAXIMILIAN F., NIEDERSTE-OSTHO | 113 SULLIVAN STREET APARTMENT 3AR NEW YORK NY 10012 |
| MAXIMILIAN, SCHMITZ | ROTLINTSTRASSE 75 HE FRANKFURT AM MAIN 60389 GERMANY |
| MAXIMILIANO, ROHM | 414 E 52ND STREET 9E NEW YORK NY 10022 |
| MAXINE L., GERSON | 300 E. 40TH STREET APT. 27X NEW YORK NY 10016 |
| MAXINE, GRUNER | 8202 OVERHILL DRIVE POMONA NY 10970 |

| Claim Name | Address Information |
|---|---|
| MAXIS CORPORATION | 2F KOKUSAI-HAMAMATSU BLD 1-9-18 KAIGAN MINATOKU TOKYO 105-0022 JAPAN |
| MAXWELL,LERIAN T. | 120-26 CASALS PL APT 26L BRONX NY 10475 |
| MAXWELL,PATRICIA A. | 233 E. 13TH STREET APT. 509 CHICAGO IL 60605 |
| MAXWELL,STEPHEN D. | 22 THE AVENUE LOUGHTON,ESSEX IG10 4PT GREAT BRITAIN |
| MAXX, WANG | 62-49 ELLWELL CRESCENT #2 REGO PARK NY 11374 |
| MAY B., CHOY | 6021 SOUTHPARK MORTON GROVE IL 60053 |
| MAY L., CHAU | 8321 14TH AVENUE BROOKLYN NY 11228 |
| MAY Y, WONG | 241 CENTRAL PARK WEST APT 16B NEW YORK NY 10024 |
| MAY, IBRAHIM EL HISS | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT DOHA QATAR |
| MAY,MARK S. | 262 CENTRAL PARK WEST 3B NEW YORK NY 10024 |
| MAY,MARK S. | 262 CENTRAL PARK WEST 3B NEW YORK NY 10024 |
| MAYA NARAYAN, DANI | 3RD FLOOR FLAT 48 HARLEY STREET LONDON W1G9PU UNITED KINGDOM |
| MAYA, SAKAGUCHI | #301 BLUE MEZON KICHIJOUJI 3-8-11 KICHIJOUJI HONCHO MUSASHINO-SHI 13 TOKYO 180-0004 JAPAN |
| MAYA, THAKUR | 38/302, SHREE MHADA, MALWANI MALAD MALWANI, MALAD (W) MUMBAI 400095 INDIA |
| MAYANK, JAIN | 8A, M POCKET MARODA SECTOR CH BHILAI 490006 INDIA |
| MAYANK, JAISWAL | A3 - 202 VEENA NAGAR OFF LBS ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| MAYANK, MISHRA | 1601, PANCH MAHAL APARTMENTS, PANCH SRISHTI COMPLEX, NEAR SM SHETTY SCHOOL HIRANANDANI BUSINESS PARK, POWAI MH MUMBAI INDIA |
| MAYANK, NAINWAL | 57 HAWTHORN DRIVE EDISON NJ 08820 |
| MAYANK, SAKARIYA | 4 - C/4, BAJ APPT, SAI BABA NAGAR, BORIVALI WEST MUMBAI INDIA |
| MAYANK, TIWARI | 408 W 57TH ST APT. 8F NEW YORK NY 10019 |
| MAYER,NICHOLAS J | FLAT 75 5 HANDEL ROAD SOUTHAMPTON,HANTS SO15 2NZ GREAT BRITAIN |
| MAYFIELD, RUSSELLL | C/O ROBERT G EISLER AND STEIG D. OLSON COHEN MILSTEIN HAUSFELD & TOLL, PLLC 150 EAST 52ND STREET; 30TH FLOOR NEW YORK NY 10022 |
| MAYLIS, L'HOTELLIER | 11BIS RUE THEODORE DE BANVILLE PARIS 75017 FRANCE |
| MAYNARD, CASE | 4 SMITH STREET SURBITON SURREY LONDON KT58TP UNITED KINGDOM |
| MAYNARD,IAN R. | HADRESHAM 49 HOLBROOK LANE CHISLEHURST,KENT BR7 6PE GREAT BRITAIN |
| MAYNARD,LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MAYNARD,LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MAYNARD,LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MAYO,JAMIE R | 149 OAK RIDGE AVE. SUMMIT NJ 07901 |
| MAYO,JAMIE R | 149 OAK RIDGE AVE. SUMMIT NJ 07901 |
| MAYOR AND CITY COUNCIL OF BALTIMORE, MARYLAND | C/O ROBERT G. EISLER AND STEIG D. OLSON COHEN MILSTEIN HAUSFELD & TOLL, PLLC 150 EAST 52ND STREET; 30TH FLOOR NEW YORK NY 10022 |
| MAYRA, ILLERA | 555 RIVER STREET 2ND FLOOR PATERSON NJ 07524 |
| MAYRA, RAMIREZ | 11655 N.E. 20 DR NORTH MIAMI FL 33181 |
| MAYRA, SALCEDO | 96 BAY 17TH STREET BROOKLYN NY 11214 |
| MAYSA, ABDEL-RAZEQ | 1423 EAST 46TH STREET BROOKLYN NY 11234 |
| MAYUKO, IKEDA | 2/5/1951 MIYADO 11 ASAKA CITY 351-0031 JAPAN |
| MAYUKO, ISHIZAKA | 6-3-2, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| MAYUKO, ODAKA | 1-26-11-210 TOYOTAMA-KITA 13 NERIMA-KU 176-0012 JAPAN |
| MAYUMI, ARITA | 3/8/1930 KICHIJOJI KITAMACHI 13 MUSASHINO-SHI 180-0001 JAPAN |
| MAYUMI, HIKOTA | 7-59-5 ICHINOE 13 EDOGAWA-KU JAPAN |
| MAYUMI, IDATE | 2-6-12-401 SAIWAI 11 KAWAGUCHI 332-0016 JAPAN |
| MAYUMI, KATO | MITA CITY HOUSE #1103 5/8/2008 13 MINATO-KU 108-0073 JAPAN |
| MAYUMI, SANUKI | IMAINAKAMACHI 237 BANCHI 6 NAKAHARA-KU 14 KAWASAKI CITY 211-0065 JAPAN |
| MAYUMI, SHIMADA | SHIMOUMA 6-17-14-407 13 SETAGAYA-KU 154-0002 JAPAN |
| MAYUMI, SUZUKI | 2-2-5 SAKURAGAOKA PARK HOUSE SETAGAYA #401 13 SETAGAYA-KU 156-0054 JAPAN |
| MAYUMI, TSUDA | 6/9/2002 KITASUNA 13 KOTO-KU 1360073 JAPAN |

| Claim Name | Address Information |
|---|---|
| MAYUMI, TSUZAKI | 5/16/1957 IKUTA 14 TAMA-KU KAWASAKI-CITY 214-0038 JAPAN |
| MAYUR, MADKAIKAR | 100 CHRISTOPHER COLUMBUS DRIVE APT # 2209 JERSEY CITY NJ 07302 |
| MAYUR, MANMOHANSINGH | 3076 14TH STREET APT. 5 ASTORIA NY 11102 |
| MAYUR, TRIVEDI | 7-NIRMALA SADAN KASTURBA RD. NO. 1 BORIVALI (EAST) MUMBAI 400066 INDIA |
| MAYUR AMIT, KANT | 402, CHUN ON BUILDING, MERCER ST SHEUNG WAN HONG KONG ISLAND HONG KONG 601 HONG KONG |
| MAYURA, NAKAE | 4-11-5-402 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| MAYURESH, VELING | SWAMI SAMARTH NAGAR 404 - C/B HRUSHIKESH, APNA GHAR UNIT NO. 1 ANDHERI (W) MH MUMBAI 400053 INDIA |
| MAYURI, KARIA | 47 HARROW ROAD MDDSX WEMBLEY HA9 6DG UNITED KINGDOM |
| MAYURKUMAR, VIDYARTHI | 149 GREGORY LANE FRANKLIN PARK NJ 08823 |
| MAZHAR, SHAIKH | BLDG-2, 'E' WING, FLAT#402, POWAI VIHAR CHSL POWAI, ANDHERI EAST MH MUMBAI 400076 INDIA |
| MAZIN, MIRZA | 201 WEST 17TH STREET 3A NEW YORK NY 10011 |
| MAZZA, DAVIDE | FLAT 65 1  OWEN STREET ANGEL SOUTHSIDE LONDON EC1V 7JW GREAT BRITAIN |
| MAZZIOTTI, MARIE | 461 WEST 44TH STREET APT. #2D NEW YORK NY 10036 |
| MAZZIOTTI, MARIE | 461 WEST 44TH STREET APT. #2D NEW YORK NY 10036 |
| MBAM INVESTOR LIMITED - NEW | 25 BANK STREET LONDON UNITED KINGDOM |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBIA INC | 113 KING ST. ARMONK NY 10504 |
| MBIA INVESTMENT MANAGEMENT CORP. | 113 KING STREET ARMONK NY 10504 |
| MBNA CORPORATION PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MBS ENERGY GROUP LLC | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| MBS FUND OF BEHALF OF ITS COMPARTMENT CASPIAN | CASPIAN CAPITAL MANAGEMENT LLC NEW YORK NY 10151 |
| MBS FUND ON BEHALF OF IT COMPARTMENT GAMMA | CASPIAN CAPITAL MANAGEMENT LLC 16TH FLOOR NEW YORK NY 10020 |
| MCADIE, ROBERT L | 9 BINDEN ROAD LONDON W12 9RJ GREAT BRITAIN |
| MCAFEE INC | 1729 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCAFEE INC | ATTN: GENERAL COUNSEL, MCAFEE, INC. 3965 FREEDOM CIRCLE SANTA CLARA CA 95057 |
| MCALLISTER, NEILL A. | 157 EAST 57TH ST APT 7A NEW YORK NY 10022 |
| MCANDREW, NANCY M. | 2650 N LAKEVIEW #2307 CHICAGO IL 60614 |
| MCARTHUR, ANGELYN | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| MCARTHUR, ANGELYN | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| MCARTHUR, ANGELYN | 424 CUMBERLAND STREET BROOKLYN NY 11238 |
| MCAULEY, JEANINE H | 10 YARRAN STREET VICTORIA POINT BRISBANE QLD 4165 AUSTRALIA |
| MCAULIFFE, JAMES K. | 750 EAST NORTHERN AVENUE UNIT 2091 PHOENIX AZ 85020 |
| MCAVOY, MARK J. | 1 SEACREST DRIVE LLOYD HARBOR NY 11743 |
| MCBRIDE, MICHAEL J. | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MCCABE, JAMES A. | 24 KETCHAM AVENUE AMITYVILLE NY 11701 |
| MCCABE, MARY | 95 CABRINI BOULEVARD APARTMENT 3L NEW YORK NY 10033 |
| MCCABE, MARY | 95 CABRINI BOULEVARD APARTMENT 3L NEW YORK NY 10033 |
| MCCALEB, WILLIAM E. | 2607 MCCALLUM DRIVE AUSTIN TX 78703 |
| MCCALLUM, CELIA RP. | 1440 STILLWATER DRIVE MIAMI BEACH FL 33141 |

| Claim Name | Address Information |
| --- | --- |
| MCCANN, NOEL | 63 WEBSTER ROAD ROTHERHIDE LONDON SE16 4DR GREAT BRITAIN |
| MCCARTHY, CRISANTI & MAFFEI, INC. | ATTN PRESIDENT & CEO ONE CHASE MANHATTAN PLAZA 37TH FLOOR NEW YORK NY 10005 |
| MCCARTHY, DENIS B. | ANNADLE RD KILLORGLIN IRELAND |
| MCCARTHY, BRIAN M. | 195 WALNUT LANE MANHASSET NY 11030 |
| MCCARTHY, ERROL | 6 STEPHENSON HOUSE BATH TERRACE ELEPHANT & CASTLE LONDON SE1 6PP GREAT BRITAIN |
| MCCARTHY, SEAN | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739 |
| MCCARTNEY, ALLISON | 121 W 19TH STREET APT. #7F NEW YORK NY 10011 |
| MCCARTNEY, ALLISON | 121 W 19TH STREET APT. #7F NEW YORK NY 10011 |
| MCCAUGHEY, JAMES D | FLAT B 40/F SOUTH TOWER 6 PHASE 2 RESIDENCE BEL AIR 38 BEL AIR AVE POK FU LAM HONG KONG |
| MCCLATCHEY, STEVEN V. | 220 PINE STREET FREEPORT NY 11520 |
| MCCLEAN, JA-VON | 87 COLUMBIA ST. APT. 19B NEW YORK NY 10002 |
| MCCLELLAN, RYAN A. | 444 HERMOSA AVENUE #101 HERMOSA BEACH CA 90254 |
| MCCLELLAND | 73 WILDROSE DR GLENWOOD SPRINGS CO 81601 |
| MCCOAN, TERENCE | HOFSTRASSE 40 ZURICH CH 8032 SWITZERLAND |
| MCCOLLIN, MICHELLE | 235 MIDWOOD STREET APT. 1R BROOKLYN NY 11225 |
| MCCOMB | P.O. BOX 3628 BASALT CO 81621 |
| MCCOMBIE, JANICE B. | 49 HIGHLAND AVE PORT WASHINGTON NY 11050 |
| MCCOO, IAIN | FLAT 805, NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE POPLAR LONDON E14 9PA GREAT BRITAIN |
| MCCOOEY, KEVIN C. | 315 EAST 68TH STREET APT 8T NEW YORK NY 10065 |
| MCCORMAC, CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY N5 2JT GREAT BRITAIN |
| MCCORMICK, DONALD | 2100 NE 38TH STREET APT 233 LIGHTHOUSE POINT FL 33064 |
| MCCORMICK, MOHINI M. | 135 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| MCCOURT, ERIN | 6 W. 90TH ST. APARTMENT 1 NEW YORK NY 10024 |
| MCCOY | 904 MEADOW RUN GLENWOOD SPRINGS CO 81601 |
| MCCOY, ERIK O. | 290 WINDERMERE DR. CHESTERTON IN 46304 |
| MCCRACKEN, CANDACE J. | 675 TYSENS LANE STATEN ISLAND NY 10306 |
| MCCRAY-GOLDSMITH, JOHN T. | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608 |
| MCCREATH, STEPHEN V | 33 CALVERLEY STREET TUNBRIDGE WELLS, KENT TN1 2XD GREAT BRITAIN |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCDANIEL, AVIS A. | 348 IRON ORE ROAD MANALAPAN NJ 07726 |
| MCDANIEL, ROBERT T. | 121 WEST TYNE DR. NASHVILLE TN 37205 |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6743 PHILADELPHIA PA 19170-6743 |
| MCDERMOTT, CHRISTOPHER R | 87A LOWER MARSH LONDON SE1 7AB GREAT BRITAIN |
| MCDERMOTT, JEAN | 173 WEST 8TH STREET BAYONNE NJ 07002 |
| MCDERMOTT, SEAN T. | 34 CORTE SAN FERNANDO TIBURON CA 94920 |
| MCDERMOTT, WILLIAM G. | 23 OLD MAMARONECK RD APT 1H WHITE PLAINS NY 10605 |
| MCDONAGH, THEODORE W. | 700 1ST ST APT #11 P HOBOKEN NJ 07030 |
| MCDONALD, VICTOR F. | 1300 CHATHAM LANE ROSELLE IL 60172 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MCDONNELL LOAN OPPORTUNITY LTD | 1515 W 22ND ST 11 TH FLOOR OAK BROOK IL 60523 |
| MCDONOUGH, ALLYSON G. | C/O CHAD EDWARDS 1205 SOUTH TRYON ST., #1412 CHARLOTTE NC 28203 |
| MCENTEGART, KAREN | 128A LOWER KIMMAGE ROAD DUBLIN 6W IRELAND |

| Claim Name | Address Information |
|---|---|
| MCEWEN, PATRICIA | 305 FULLER TERRACE ORANGE NJ 07050 |
| MCFADDEN, CAROLYN M. | 8 HICKORY LANE GREEN BROOK NJ 08812 |
| MCFERRIN | 0117 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| MCGARRY, GLENN F. | 127 BISHOP LANE HOLBROOK NY 11741 |
| MCGARRY, PATRICK J. | 3-5-7 MOTO AZABU, #B-302 MINATO-KU TOKYO 106-0046 JAPAN |
| MCGARVEY, MICHAEL P. | 110 WEST 69TH STREET APT 4D NEW YORK NY 10023 |
| MCGEARY, SEAN | 51 ARMITAGE ROAD LONDON NW11 8QT GREAT BRITAIN |
| MCGEE, JENNY M. | 3 PENNY LANE BEVERLY MA 01915 |
| MCGEORGE, GREG | 129 INNES ROAD CHRIST CHURCH NEW ZEALAND |
| MCGILL, ROBIN A. | 72-39 67TH STREET GLENDALE NY 11385 |
| MCGILL, WILLIAM K. | 7410-RIDGE BLVD. BROOKLYN NY 11209 |
| MCGINNIS, BRIAN | 59 GRAND ST APT 4 NEW YORK NY 10013 |
| MCGINNIS, BRIAN | 59 GRAND ST APT 4 NEW YORK NY 10013 |
| MCGIVNEY, MICHAEL F. | 26 EBBITT ST APT 5Q STATEN ISLAND NY 10306 |
| MCGLASHAN, CHRISTOPHER J. | 259 GAY ST SHARON CT 06069-2003 |
| MCGLINCHEY STAFFORD | DEPT 5200 PO BOX 2153 BIRMINGHAM AL 35287 |
| MCGLOCKLING, MARIA T. | 87-15 204TH STREET, APT #B33 HOLLIS NY 11423 |
| MCGOLDRICK, SHEILA | FLAT 2 36 MESSINA AVENUE WEST HAMPSTEAD LONDON NW6 4LD GREAT BRITAIN |
| MCGOVERN, MATTHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCGOWAN, WILLIAM L. | 7 CHILDSBRIDGE LANE KEMSING SEVENOAKS, KENT TN15 6HT GREAT BRITAIN |
| MCGRAW HILL COMPANIES INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MCGREGOR, FRANK | 10 LEE COURT PLAINSBORO NJ 08536 |
| MCGUINNESS, JOHN J. | 35 HUDSON STREET APT. 2608 JERSEY CITY NJ 07302 |
| MCGUIRE, ANDREW J. | 71 CRESCENT AVE RYE NY 10580 |
| MCGUIRE, JEREMY R. | 24 MORRISTOWN ROAD GILLETTE NJ 07933 |
| MCHUGH, PETER G | FLAT 5 31 HUMBER ROAD BLACKHEATH SE3 7LS GREAT BRITAIN |
| MCI | W 41729 PO BOX 7777 PHILADELPHIA PA 19175-2925 |
| MCI | ATTN: SULEIMAN HESSAMI, VP, BUSINESS DEVELOPMENT 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147 |
| MCI WORLDCOM | ATTN: SULEIMAN HESSAMI, VP, BUSINESS DEVELOPMENT 2 PEACHTREE HILL ROAD LIVINGSTON NJ 07039 |
| MCI WORLDCOM | ATTN: ROBERT L. PIERSON, DIRECTOR, EXPENSE/COGS OPERATIONS 5 INTERNATIONAL DRIVE RYE BROOK NY 10573 |
| MCILRAITH, CHRISTOPHER S | 117 EAST 37TH STREET APT 8F NEW YORK NY 10016 |
| MCILRAITH, CHRISTOPHER S | 117 EAST 37TH STREET APT 8F NEW YORK NY 10016 |
| MCILWAIN, TANIKA | HC3 BOX 3564 ALBRIGHTSVILLE PA 18210 |
| MCINERN, LISA M | 2 HIGHBANKS ROAD HATCH END PINNER, MIDDX HA5 4AR GREAT BRITAIN |
| MCIVER, NELSON A. | 2873 WILLARD PLACE UNION NJ 07083 |
| MCIVER, NELSON A. | 2873 WILLARD PLACE UNION NJ 07083 |
| MCIVER, NELSON A. | 2873 WILLARD PLACE UNION NJ 07083 |
| MCKAY | MS. SUE CHERRY 6 MCCHESNEY CRT. WEST ORANGE NJ 07052 |
| MCKAY | 70 GREYSTONE TRAIL EVERGREEN CO 80439 |
| MCKAY | 212 GREYSTONE RD. EVERGREEN CO 80439 |
| MCKEE NELSON LLP | 1919 M STREET NW SUITE 200 WASHINGTON DC 20036 |
| MCKEEVER, DOUGLAS | 56 ROOSEVELT STREET GARDEN CITY NY 11530 |
| MCKEEVER, STEPHEN JAMES | 2/F NO. 63 BISNEY ROAD HONG KONG |
| MCKENNA LONG AND ALDRIDGE LLP | 303 PEACHTREE STREET STE 5300 ATLANTA GA 30308 |
| MCKENNA, CHRISTOPHER S. | 22 BROWN HOUSE RD. OLD GREENWICH CT 06870 |
| MCKENNA, KATHLEEN A | 79 CALABRIA ROAD HIGHBURY LONDON N5 1HX GREAT BRITAIN |
| MCKENNA, PETER J. | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |

| Claim Name | Address Information |
|---|---|
| MCKENZIE, GISELLE | 2601 GLENWOOD ROAD APT 3H BROOKLYN NY 11210 |
| MCKEOWN, WILLIAM C. | 6 WEST 77TH STREET APARTMENT 16C NEW YORK NY 10024 |
| MCKEOWN, WILLIAM C. | 6 WEST 77TH STREET APARTMENT 16C NEW YORK NY 10024 |
| MCKERR, KEVIN J. | 432 MAIN STREET NORTHPORT NY 11768 |
| MCKINNON, RAKAN R | 17 NORFOLK ROAD LONDON NW8 6HG GREAT BRITAIN |
| MCKISSICK JR, JOHN J. | 101 CREST CIRCLE EAST STROUDSBURG PA 18301 |
| MCLANAHAN, MORGAN C. | 11 ST ANDREWS LANE GLEN COVE NY 11542 |
| MCLAUGHLIN, KENDALL J. | 4 OTSEGO AVENUE NEW ROCHELLE NY 10804 |
| MCLAUGHLIN, MARY D | 84 BASEVI WAY GREENWICH REACH LONDON SE8 3JS GREAT BRITAIN |
| MCLAUGHLIN, SHANNON K. | 27622 OLIVE MILL COURT VALENCIA CA 91354 |
| MCLAUGHLIN, VALERIE | 78 FREEMAN STREET APT. 2 BROOKLYN NY 11222 |
| MCLAUGHLIN, VALERIE | 78 FREEMAN STREET APT. 2 BROOKLYN NY 11222 |
| MCLEAN, NEIL I | 5 WESTMINSTER CLOSE KEMPSHOTT RISE BASINGSTOKE, HAMPSHIRE RG22 4PP GREAT BRITAIN |
| MCLENNAN, DAVID G | 131 DUDLEY ST. APT 232 JERSEY CITY NJ 07302 |
| MCLENNON, RAYMOND A. | 102-12 65 AVENUE APT D43 FOREST HILLS NY 11375 |
| MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND LTD | MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND, LTD. C/O MELLON CAPITAL MANAGEMENT CORPORATION 595 MARKET STREET, SUITE 3000 SAN FRANCISCO CA 94105 |
| MCMAHON, IAN | 27 THE STENNINGS EAST GRINSTEAD,W.SUSSEX RH19 1PF GREAT BRITAIN |
| MCMANUS, JOHN H. | 9009 THICKWOODS COURT AUSTIN TX 78735 |
| MCMANUS, STEPHEN J. | 3605 ROSEDALE AVENUE DALLAS TX 75205 |
| MCMANUS, WILLIAM F. | 7 COLONY RD WESTPORT CT 06880 |
| MCMEEKIN, PATRICK | 43 STEVER AVE HILLSDALE NJ 07642 |
| MCMILLAN, TRISTAN B | 89 HAZELBOURNE ROAD LONDON SW12 9NT GREAT BRITAIN |
| MCMINNVILE HOUSING AUTHORITY | 310 SOUTH MILL STREET MORRISON TN 37357-7677 |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE23 3RP GREAT BRITAIN |
| MCMULLEN, DREWRY L. | 3615 SOUTH LAKE DR. BOYNTON BEACH FL 33435 |
| MCNAIR, ERNESTINE | 2276 BOULDER RUN TRAIL ELLENWOOD GA 30294 |
| MCNAIR, PATRICIA C. | 621 VALLEY ROAD 2ND FLOOR UPPER MONTCLAIR NJ 07043 |
| MCNALLY, JOHN K. | 359 SOUTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| MCNAMARA, HILARY K | 107 W. 86TH STREET APT. 5C NEW YORK NY 10024 |
| MCNAMARA, MICHAEL J. | 1266 GULPH CREEK DRIVE WAYNE PA 19087 |
| MCNANY, BRIAN | 503 VALLEY STREET MAPLEWOOD NJ 07040 |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK HEATHFIELD,E.SUSSEX TN21 8TN GREAT BRITAIN |
| MCNEILL, GREGORY S | 59 BISHOP MANSIONS BISHOPS PARK ROAD FULHAM LONDON SW6 6DZ GREAT BRITAIN |
| MCNESTRY, MATTHEW R | 41 GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ GREAT BRITAIN |
| MCNIFF, JOHN M. | 350 CENTRAL PARK WEST APT. #10D NEW YORK NY 10025 |
| MCPARTLIN THOMS, HAPPY E. | 3083 41ST STREET FIRST FLOOR ASTORIA NY 11103 |
| MCPEAK, JAMES J. | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676 |
| MCPHERSON, BRIAN P | OGWELL SHEAFE DRIVE CRANBROOK,KENT TN17 2PH GREAT BRITAIN |
| MCPHERSON, HELENE | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231 |
| MCPHILOMY COMMERCIAL PRODUCTS COMPANY | 5098 PARIS ST. DENVER CO 80239 |
| MCQUEENEY | 16 SAGE MEADOW RD. GLENWOOD SPRINGS CO 81601 |
| MCQUEENEY, MARK A. | 506 10TH STREET BROOKLYN NY 11215 |
| MCSHANE, DAVID P. | 1930 BROADWAY APT 4B NEW YORK NY 10023 |
| MCSHANE, JOHN | 129 SUNSET RD. POMPTON PLAINS NJ 07444 |
| MCSWEENEY, ANDREW T. | 75 HALSTED PLACE RYE NY 10580 |
| MCSWEENEY, MICHAEL B | 29 BENNETTS AVENUE SHIRLEY CROYDON,SURREY CR0 8AL GREAT BRITAIN |
| MCTOLDRIDGE, KELLY | 4 CHASELEY STREET LIMEHOUSE LONDON E14 7LX GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| MCVEIGH,JOSEPH J. | 35 SHERWOOD DRIVE WATCHUNG NJ 07069 |
| MD SASS MUNICIPAL ARBITRAGE FUND LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MDY ADVANCED TECHNOLOGIES INC | 21-00 ROUTE 208 SOUTH FAIR LAWN NJ 07410 |
| MEA, KONOPASEK | 20 MARIAN AVENUE POUGHKEEPSIE NY 12601 |
| MEACHER,SIMON P | 55 HYLAND WAY HORNCHURCH,ESSEX RM11 1DN GREAT BRITAIN |
| MEAD CORPORATION MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MEAD,MATTHEW A | C/O CITADEL SOLUTIONS 131 SOUTH DEARBORN, 33RD FLOOR CHICAGO IL 60603 |
| MEADE,CANDICE R. | 300 WEST 49TH STREET APT. #501 NEW YORK NY 10019 |
| MEADOWBROOK SCHOOL | 10 FARM ROAD WESTON MA 02493-2493 |
| MEADWESTVACO CORP RETIREMENT PLAN FOR SALARIED EMP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MEADWESTVACO CORP RETIREMENT PLAN FOR SALARIED EMP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MEAGAN, MCGIVNEY | 1 W. SUPERIOR ST. #3306 CHICAGO IL 60610 |
| MEALLA, LEAHY | 21 MALTINGS HOUSE OAK LANE LONDON E14 8BS UNITED KINGDOM |
| MEANA,ESTEFANIA | FLAT 1 9 REDCLIFFE GARDENS SOUTH KENSINGTON LONDON SW10 9BG GREAT BRITAIN |
| MEBEA, YOHANNES | 1968 KEYSTONE DRIVE PLANO TX 75075 |
| MEDAMERICA HEALTH CORPORATION | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEDAMERICA HEALTH CORPORATION | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEDAMERICA HEALTH SYSTEM BOARD DESIGNATED FUNDS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| MEDCENTRAL HEALTH SYSTEM | 335 GLESSNER AVE. MANSFIELD OH 44903 |
| MEDERO,XAVIERA | 64 MERCER STREET UNIT 8 JERSEY CITY NJ 07302 |
| MEDIASET SPA | CENTRO PRODUZIONE TV VIALE EUROPA, 44/46/48 VIALE EUROPA 39 02 2514 ITALY |
| MEDICAL COLLEGE OF OHIO | 3045 ARLINGTON AVENUE TOLEDO OH 43614 |
| MEDINA,RUTH A. | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| MEDINA,RUTH A. | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| MEDINA,RUTH A. | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| MEDINGER,MATIAS A. | CASTEX 3340 5TH FLOOR BUENOS AIRES 1425 ARGENTINA |
| MEDIOBANCA SPA | PIAZZETTA ENRICO CUCCIA, 1 MILANO 20121 ITALY |
| MEDIOSIM S.P.A. | MEDIOSIM SPA CORSO VITTORIO EMMANUELLE II, 28 MILAN 20122 ITALY |
| MEDTRONIC INC RETIREMENT PLAN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| MEE CHUN PEGGY, TSUI | FLAT E, 5/F, SUNG LAN MANSION 37 LEIGHTON RD CAUSEWAY BAY HONG KONG HONG KONG |
| MEEHAN,KATHERINE P | 50 MURILLO ROAD LONDON SE13 5QE GREAT BRITAIN |
| MEEHAN,LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MEEHAN,LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MEEHAN,MAUREEN A. | 284 COUNTRY CLUB LANE SCOTCH PLAINS NJ 07076 |
| MEENU S, PANJWANI | NAVRANG APT, 4TH FLOOR, 408 NEW LINK ROAD MH ULHASNAGAR 421002 421002 INDIA |
| MEERA, THAKRAR | 31 CRAIGWEIL AVENUE RADLETT HERTS HERTFORDSHIRE WD7 7ET UNITED KINGDOM |
| MEG ENERGY CORP | MEG ENERGY CORP. 10TH FLOOR, 734-7TH AVENUE S.W. CALGARY AB T2P 3PB CANADA |
| MEG, MCGARVEY | 42 RIVERSIDE DRIVE APT #2C NEW YORK NY 10024 |
| MEGA INTERNATIONAL | 2 COMMERCIAL STREET SHARON COMMERCE CENTER SHARON MA 02067 |
| MEGA INTERNATIONAL | ATTN:MEGA INTERNATIONAL 2 COMMERCIAL STREET SHARON COMMERCE CENTER SHARON MA 02067 |
| MEGAN A., DOLAN | 905 PARK AVENUE APT. 3 HOBOKEN NJ 07030 |
| MEGAN M. G., WILKS | 255 WEST 94TH STREET APARTMENT 6B NEW YORK NY 10025 |
| MEGAN M., PHILBIN | 315 E. 77TH ST. #2C NEW YORK NY 10075 |
| MEGAN P, POWERS | 300 EAST 34TH STREET APT 30F NEW YORK NY 10016 |
| MEGAN RACHEL, KENNEY | 25 FULLERTON ROAD LONDON SW18 1BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MEGAN, GLESSMAN | 108 EAST 4TH ST #22 NEW YORK NY 10003 |
| MEGAN, HOPKINS | 3 LEXINGTON COURT MONROE NJ 08831 |
| MEGAN, HUENKE | 150 WEST 47TH STREET APARTMENT 4A NEW YORK NY 10036 |
| MEGAN, HUMPHREYS | 1 COLUMBUS PLACE APT S44B NEW YORK NY 10019 |
| MEGAN, KLEBBE | 1621 HOLLY AVENUE DARIEN IL 60561 |
| MEGAN, LEMP | 301 W. 53RD ST. APT. 5G NEW YORK NY 10019 |
| MEGAN, NELSON | 4511 WEST SPRING PARK CIRCLE RIVERTON UT 84096 |
| MEGAN, SCLAFANI | 200 EAST 33RD STREET APT 26B NEW YORK NY 10016 |
| MEGAN, TALBOTT MCGRATH | 208 E. 28TH STREET #3D NEW YORK NY 10016 |
| MEGAN, TROXEL | 94 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| MEGAN, WHITLOCK | 2001 FOUNTAINVIEW DRIVE EULESS TX 76039 |
| MEGHA, PUJARA | 50, NAGARDAS PARK OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| MEGHAN E., SCOTT | 301 ROCKLAND ST HINGHAM MA 02043 |
| MEGHAN L., OGILVIE | 11 WAVERLY APT. 11J NEW YORK NY 10003 |
| MEGHAN WALKER, KAZMANN | 3101 LAWRENCE HOUSTON TX 77018 |
| MEGHAN, BRUNO | 22 ALGONQUIN AVENUE ROCKAWAY NJ 07866 |
| MEGHAN, BUTLER | 1300 CLINTON STREET APT. #426 HOBOKEN NJ 07030 |
| MEGHAN, DEANGELIS | 12 HITCHING POST LANE GLEN COVE NY 11542 |
| MEGHAN, GIBNEY | 340 EAST 34TH STREET APARTMENT #11N NEW YORK NY 10016 |
| MEGHAN, GRAPER | 666 GREENWICH STREET APARTMENT 926 NEW YORK NY 10014 |
| MEGHAN, KELLY | 433 WEST 34TH ST. 3G NEW YORK NY 10001 |
| MEGHAN, SULLIVAN | 166 WRIGHT AVENUE MALVERNE NY 11565 |
| MEGHANA RAJANIK, JADHAV | B/205 ALGUJ SOCIETY, VASANT KUNJ, POWAR NAGAR THANE (WEST) 400601 INDIA |
| MEGHANA, RAO | 1702 - D, LAKE FLORENCE LAKE HOMES POWAI MH MUMBAI 400076 INDIA |
| MEGHNA, MOON | 75-704 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE KANDIVALI(E) MH MUMBAI 400101 INDIA |
| MEGHNA, TRIPATHI | 208 SANDCASTLE KEY SECAUCUS NJ 07094 |
| MEGUMI, KANEKO | APT. 316  ARENTS DAIKANYAMA 11-1 HACHIYAMA-CHO 13 SHIBUYA-KU 150-0035 JAPAN |
| MEGUMI, KEMMOTSU | 1-11-23-302 MITA 13 MINATO-KU 1080073 JAPAN |
| MEGUMI, MIDORIKAWA | 2-2-4 HIGASHI KANDA, #401 13 CHIYODA-KU 101-0031 JAPAN |
| MEGUMI, SATO | 39C TOWER 1 80 ROBINSON ROAD H MID-LEVELS HONG KONG |
| MEHAFFEY,STANLEY R. | 2043 N. MOHAWK STREET APT. #2S CHICAGO IL 60614 |
| MEHDI, MAJOUL | 10 BENBOW ROAD LONDON W6 0AG UNITED KINGDOM |
| MEHER, SUTARIA | 4 GARTH CLOSE MDDSX RUISLIP HA4 9PT UNITED KINGDOM |
| MEHLTRETTER,JOCHEN A | FLAT D 31 NOTTINGHAM PLACE LONDON W1U 5LP GREAT BRITAIN |
| MEHMED, MARKASEVIC | 44 GREENWAY DRIVE STATEN ISLAND NY 10301 |
| MEHMET TUNA, ATAY | 80 KING STREET CAMBS CAMBRIDGE CB1 1LN UNITED KINGDOM |
| MEHR,AMIR | 5 HARTWELL DRIVE BEACONSFIELD,BUCKS HP9 1JA GREAT BRITAIN |
| MEHRA,VIDHUR | 42 ROYSTON PARK ROAD PINNER, MIDDX HA5 4AF GREAT BRITAIN |
| MEHROTRA,AMIT | 31 EAST 28TH STREET APARTMENT 11W NEW YORK NY 10016 |
| MEHTA,PUNIT A | 220 RIVERSIDE BOULEVARD TRUMP PLACE, #15G NEW YORK NY 10069 |
| MEHUL, CHUDASAMA | 8, MANUBHAI NIVAS SAKI - VIHAR ROAD CHANDIVALI FARM MH MUMBAI 400072 INDIA |
| MEHUL, DOSHI | 444 WASHINGTON BLVD APARTMENT # 5528 JERSEY CITY NJ 07310 |
| MEHUL, PAREKH | A1-101 LOK VIHAR HOUSING SOCIETY LTD, OPPST NITIE GATE SAKI VIHAR ROAD MUMBAI 400086 INDIA |
| MEHUL, PATEL | 231 FOUNTAYNE LN LAWRENCE TWP NJ 08648 |
| MEHUL, RAJANI | 225 NORTHBOROUGH ROAD NORBURY LONDON SW16 4TU UNITED KINGDOM |
| MEHUL, SONPAL | A - 401, BLUE OASIS - II, BLUE EMPIRE COMPLEX, MAHAVIR NAGAR KANDIVLI (W) MH MUMBAI 400067 INDIA |
| MEHVISH M., RAHMAN | 220 EAST 65TH STREET APT. 24C NEW YORK NY 10065 |

| Claim Name | Address Information |
|------------|---------------------|
| MEI FUNG MAY, WONG | 60 KING'S ROAD 13C, COMFORT GARDEN NORTH POINT HONG KONG HONG KONG |
| MEI KIT ALICE, WONG | FLAT H, 21/F BLOCK 8 EAST POINT CITY, 8 CHUNG WA ROAD TSEUNG KWAN O, KOWLOON HONG KONG HONG KONG |
| MEI WAH, WOO | 17A MONTE VILLA 121 REPULSE BAY ROAD REPULSE BAY, HONG KONG CHINA |
| MEI YUEN, WONG | FLAT F, 8/F., BLOCK 1, MAYWOOD COURT, 9 TIN LUNG ROAD, HONG KONG HONG KONG |
| MEI, LI | 21 WEST STREET APT. 9K NEW YORK NY 10006 |
| MEI, YUMIBA | 5/10/2009 DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| MEI, ZHOU | 3-4-25 ROPPONGI ROPPONGI HILLS TOP HOUSE 13 MINATO-KU 106-6001 JAPAN |
| MEINA, TRAN | 5700 HUDSON STREET #2 DALLAS TX 75206 |
| MEISHAN, PIAO | 14450 35TH AVE 6B FLUSHING NY 11354 |
| MEISHOU Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| MEISTER, ROBERT A | BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| MEITAN TRADITION CO.,LTD. | 5-29-17 TOYO KOTO-KU - 13 135-0016 JAPAN |
| MELAMED,DAVID | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039 |
| MELANIA, COLTELLI | 66 MUIR PLACE ESSEX WICKFORD SS129SD UNITED KINGDOM |
| MELANIE A., CRADER | 3 MARIN COURT MANHATTAN BEACH CA 90266 |
| MELANIE J, FREEDMAN | 3 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG104QX UNITED KINGDOM |
| MELANIE J., SLAVIN | 110 LIVINGSTON ST 7M BROOKLYN NY 11201 |
| MELANIE SUSAN, SAINT-CYR | 12 CADOGAN TERRACE LONDON E9 5EG UNITED KINGDOM |
| MELANIE, CHUEN | 19 STYLES LANE NORWALK CT 06850 |
| MELANIE, HARRIS | FLAT 6 19 HARPER ROAD BOROUGH LONDON SE1 6AW UNITED KINGDOM |
| MELANIE, HOLROYD | 89S COWSLIP ROAD SOUTH WOODFORD E18 1JN UNITED KINGDOM |
| MELANIE, KING | FLAT 20 BUILDING 36 MARLBOROUGH ROAD LONDON SE18 6XD UNITED KINGDOM |
| MELANIE, KRAKOWER | 240 EAST 27TH STREET APT 2G NEW YORK NY 10016 |
| MELANIE, LAMBERT | 107 WEST 86TH STREET APARTMENT 17C NEW YORK NY 10024 |
| MELANIE, LIEBLER | 47 DOWNHALL PARK WAY ESSEX RAYLEIGH SS6 9QP UNITED KINGDOM |
| MELANIE, MYINT | 31-30 46TH STREET ASTORIA NY 11103 |
| MELANIE, POTSON | 345 EAST 77TH STREET 5B NEW YORK NY 10021 |
| MELBA A., GONZALEZ | 7840 SW  18 TERR. MIAMI FL 33155 |
| MELCONIAN,GREGORY | 530 PARK AVENUE APARTMENT 9B NEW YORK NY 10021 |
| MELDA, ELAGOZ | 150 WEST END AVENUE APT 30-F NEW YORK NY 10023 |
| MELENDEZ,CAROLYN | 3705 LONGHORN ACRES ST. CEDAR PARK TX 78613 |
| MELENDEZ,MIGUEL A. | 58 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MELER,DORA T. | 27 MEADOWBROOK ROAD BOONTON NJ 07005 |
| MELIAN,DAVID J. | 205 E 77TH STREET APARTMENT PHA NEW YORK NY 10021 |
| MELIN,PHILIPPE L | 63B HOLLAND PARK LONDON W11 3SJ GREAT BRITAIN |
| MELINA, TAN | REINHOLDFREISTRASSE 19 ZURICH CH8049 SWITZERLAND |
| MELINDA L, LLOYD | 215 EAST 68TH STREET APT. 4Y NEW YORK NY 10065 |
| MELINDA P., GORZELANY | 2211 HILLSBOROUGH ROAD APT. 2054 DURHAM NC 27705 |
| MELINDA R., CORA | 19 MCKINLEY AVENUE COLONIA NJ 07067 |
| MELINDA, LAWSON | 506 AMBOY AVENUE SOUTH PLAINFIELD NJ 07080 |
| MELINDA, RAJTA | FORT ROAD NO. 1 ONE FORT #13-04 SINGAPORE |
| MELIORBANCA SPA | SEDE LEGALE VIA BORROMEI MILANO 5-20123 ITALY |
| MELISA, LYTHAM | 9 MUNNINGS HOUSE 1 PORTSMOUTH MEWS NEWHAM LONDON E16 1UJ UNITED KINGDOM |
| MELISSA ADELINE, PONIAS | FLAT 14D HAMPSTEAD HILL GARDENS HAMPSTEAD NW3 2PL UNITED KINGDOM |
| MELISSA B., HANIFF | 700 GROVE STREET APT 5N JERSEY CITY NJ 07310 |
| MELISSA C., KUAN | 259 WEST 10TH STREET, #4F NEW YORK NY 10014 |
| MELISSA CLAIRE, COOPER | 281 GIPSY ROAD KENT WELLING DA161JA UNITED KINGDOM |
| MELISSA GIBSON, SMITH | 21-58 41ST STREET ASTORIA NY 11105 |

| Claim Name | Address Information |
|------------|---------------------|
| MELISSA H., CONROY | 6905 NORFOLK ROAD BERKELEY CA 94705 |
| MELISSA J., LANE | 8215 FOURTH AVENUE APT E6 BROOKLYN NY 11209 |
| MELISSA J., VAN ORDEN | 4088 CULPEPPER DRIVE SPARKS NV 89436 |
| MELISSA L., COATES | 115 EAST 34TH STREET APT. 13J NEW YORK NY 10016 |
| MELISSA M., LOPEZ | 238 OGDEN AVE, APT 3 JERSEY CITY NJ 07307 |
| MELISSA N., COOK | 73 MAIN STREET CHATHAM NJ 07928 |
| MELISSA PATRICI, HARNEY | 38 SIRIUS BUILDING ATLANTIC WHARF JARDINE ROAD LONDON E1W 3WE UNITED KINGDOM |
| MELISSA, AFROMOWITZ | 320 EAST 58TH STREET APT 10G NEW YORK NY 10022 |
| MELISSA, BUI | 5811 WILLOWPARK DRIVE RICHMOND TX 77469 |
| MELISSA, CARUSO | PO BOX 3023 NEW YORK NY 10185 |
| MELISSA, CLEMENTE | 386 ADELAIDE AVENUE STATEN ISLAND NY 10306 |
| MELISSA, CROWTHER | 596 GLENBROOK ROAD UNIT 12 STAMFORD CT 06906 |
| MELISSA, ELLIS | 78A BELLEVILLE ROAD LONDON SW11 6PP UNITED KINGDOM |
| MELISSA, FORBES | 128 2ND AVE, APT. A4 NEW YORK NY 10003 |
| MELISSA, GALLAGHER | 23 HAMBALT ROAD LONDON SW4 9EA UNITED KINGDOM |
| MELISSA, GERSTENFELD | 8 HANGING ROCK RD FREEHOLD NJ 07728 |
| MELISSA, HAMILTON | 1420 PARKCHESTER ROAD APT 7D BRONX NY 10462 |
| MELISSA, HILL | 24 CAMELLIA CLOSE HAROLD WOOD ESSEX ROMFORD RM3 0XW UNITED KINGDOM |
| MELISSA, LIENG | 254 CLENDENNY AVE. APT. 5 JERSEY CITY NJ 07304 |
| MELISSA, MOLINA | 1155 HOE AVENUE APT. 6 BRONX NY 10459 |
| MELISSA, NAGIEL | 351 3RD STREET #1 JERSEY CITY NJ 07302 |
| MELISSA, PAPINI | 360 CABRINI BLVD. APARTMENT 5E NEW YORK NY 10040 |
| MELISSA, RYAN | 43-16 213 ST APARTMENT 2R BAYSIDE NY 11361 |
| MELISSA, SANCHEZ | 1074 LAUREL STREET SAN CARLOS CA 94070 |
| MELISSA, SULLIVAN | 135 PINELAWN AVENUE COPIAGUE NY 11726 |
| MELISSA, TELLER | 100 WEST 18TH STREET APT. 5E NEW YORK NY 10011 |
| MELISSA, VERNAGLIA | 106 SQUARE RIGGER WAY SOLOMONS MD 20688 |
| MELISSA, WHITE | FLAT 10 126 BEDFORD HILL LONDON SW12 9HW UNITED KINGDOM |
| MELISSA, WILDER | 15 CAROL STREET PLAINVIEW NY 11803 |
| MELISSA, YEE | 408 WHEELER PLACE HAWORTH NJ 07641 |
| MELISSA, ZYGMANT | 34-50 30TH STREET #3F ASTORIA NY 11106 |
| MELLON BANK   NA | ATTN:CHRISTINE CARR SMITH THREE MELLON BANK CENTER ROOM 3118 PITTSBURGH PA 15259-0001 |
| MELLON UNITED NATIONAL BANK | 1399 S.W. FIRST AVENUE MIAMI FL 33130-4388 |
| MELLON UNITED NATIONAL BANK | 1399 S.W. FIRST AVENUE MIAMI FL 33130-4388 |
| MELLY,MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELNICK | MS. MARISA SPORTELLI 4893 VIA BELLA NEWBURY PARK CA 91320 |
| MELNICK, NORRIS | 207 JUNIPER COURT BASALT CO 81621 |
| MELNICK, SPORTELLI | 4893 VIA BELLA NEWBURY PARK CA 91320 |
| MELODIE, MARTINEZ | 178 B LEXINGTON AVENUE JERSEY CITY NJ 07304 |
| MELODINE E., WILLIAMS | 1135 E. 229 DR. NORTH APT. 3F BRONX NY 10466 |
| MELODY A., DOUGLAS | 215 EAST DEAN ST. FREEPORT NY 11520 |
| MELODY W., LI | 1898 A VINE STREET ALHAMBRA CA 91801 |
| MELODY, FITZGERALD | 114-08 194 STREET SAINT ALBANS NY 11412 |
| MELODY, PRENNER-BRYANT | 623 THIRD STREET BROOKLYN NY 11215 |
| MELONI,PATRIZIA | VIA ROENTGEN 19 MILANO 20136 ITALIA |
| MELONIE, WHITTLE | 20 KING EDWARDS ROAD ENFIELD MDDSX MIDDLESEX EN3 7DB UNITED KINGDOM |
| MELPOMENI, RAFAILAKI | 15, SELWORTHY HOUSE BATTERSEA CHURCH ROAD BATTERSEA LONDON SW11 3NG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MELTON,BRIAN G. | 12 VALLEY OAK STREET PORTOLA VALLEY CA 94028 |
| MELVILLE M, BROWN JR. | 9516 FAIRCREST DR. DALLAS TX 75238 |
| MELVIN, JOHN | 84 42 LITTLE NECK PARKWAY 2ND FLOOR FLORAL PARK NY 11001 |
| MELVIN, LOUIS | MS/RB/ I/ 47/33-34 SION CRLY QTRS SION MUMBAI 400022 INDIA |
| MELVIN, MOORE | 396 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| MELVYN J., GRIMWOOD | 55 SIEBERT ROAD LONDON SE37EJ UNITED KINGDOM |
| MELWIN, JOSE | B-405, ARVINDO CO-OPERATIVE HOUSING SOCIETY, SECTOR8 CHARKOP, KANDIVALI (W) MUMBAI 67 KANDIVALI (W) MUMBAI 40000-067 INDIA |
| MELYNA, HERNANDEZ | 811 WALTON AVE APT E5 BRONX NY 10451 |
| MEMBERS UNITED CORPORATE FEDERAL CREDIT UNION | 4450 WEAVER PARKWAY WARRENVILLE IL 60555-3926 |
| MEMORIAL HOSPITAL FREMONT | 715 SOUTH TAFT AVENUE FREMONT 43420 |
| MENASHE, SALOMON | 342 WEST 88TH STREET APARTMENT 4A NEW YORK NY 10024 |
| MENASHE, SHAHMOON | ONE COURTLEIGH BRIDGE LANE LONDON NW110EB UNITED KINGDOM |
| MENDEL,MELISSA | 3 INDIAN TRAIL UPPER SADDLE RIVER NJ 07458 |
| MENDEZ,AIDA L. | 50 MANHATTAN AVE. APT. 6-D BROOKLYN NY 11206 |
| MENDEZ,MARIA E. | 1225 PARK AVENUE #14A NEW YORK NY 10128 |
| MENDEZ,MARIA E. | 1225 PARK AVENUE #14A NEW YORK NY 10128 |
| MENDEZ,MARIA E. | 1225 PARK AVENUE #14A NEW YORK NY 10128 |
| MENDEZ-VIVES,DAVID | 51 GREENHILL PRINCE ARTHUR ROAD LONDON NW3 5UA GREAT BRITAIN |
| MENDOLIA,STEPHEN C. | 3161 BELTAGH AVE WANTAGH NY 11793 |
| MENDONIDIS,GEORGE | 71 HOWCROFT CRESCENT LONDON N3 1PA GREAT BRITAIN |
| MENELL,GREGG A. | 245 WEAVER STREET APARTMENT 5C GREENWICH CT 06831 |
| MENG, YANG | 211 WEBSTER STREET WEST NEWTON MA 02465 |
| MENG, QIU | 1101 ADAMS STREET APARTMENT 510 HOBOKEN NJ 07030 |
| MENGAL,PIERRE G | 9C, RACE COURSE MANSION 95 WONG NAI CHUNG ROAD HONG KONG HONG KONG |
| MENGNU, LIANG | 2 PETER AVENUE KENDALL PARK NJ 08824 |
| MENICATTI,ANNALISA | VIA EMPOLI 9 MILANO 20162 ITALIA |
| MENJIVAR,CHARLES M. | 35-24 78TH STREET APT. B33 JACKSON HEIGHTS NY 11372 |
| MENNELLA,VINCENT E. | 10 MOHAWK LANE PARLIN NJ 08859 |
| MENON,HRISHIKESH | NAKAGAWA TERRACE HOUSE #102 3-15-7 NAKAGAWA TSUZUKI-KU YOKOHAMA CITY 224-0001 JAPAN |
| MENOUNOS,ALEXANDROS | 44 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX GREAT BRITAIN |
| MENSAH-DAPAAH,ELIAS O | 150 BAY STREET APT 812 JERSEY CITY NJ 07302 |
| MENSAH-DAPAAH,ELIAS O | 626 EMERSON ST NE WASHINGTON DC 20017 |
| MENSAH-DAPAAH,ELIAS O | 150 BAY STREET APT 812 JERSEY CITY NJ 07302 |
| MENZIES,FIONA M. | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW,ESSEX CM17 0GY GREAT BRITAIN |
| MERANTE,JOHN A. | 49 MORTON STREET APARTMENT 4C NEW YORK NY 10014 |
| MERCADO JR,ANTONIO | 1 BUCKTHORN COURT MORGANVILLE NJ 07751 |
| MERCADO,CARLOS | 7 STORMYTOWN ROAD OSSINING NY 10562 |
| MERCADO,JUNIOR R. | 1155 BRICKELL BAY DRIVE #1208 MIAMI FL 33131 |
| MERCANTIL COMMERCEBANK NA | 220 ALHAMBRA CIRCLE, 12TH FLOOR CORAL GABLES FL 33134 |
| MERCEDES, OLIVARES | 490 JANE STREET FORT LEE NJ 07024 |
| MERCER COUNTY IMPROVEMENT AUTHORITY, NJ | MCDADE ADMINISTRATION BUILDING 640 SOUTH BROAD STREET TRENTON NJ 08650 |
| MERCER UNIVERSITY | 3001 MERCER UNIVERSTIY DRIVE ATLANTA GA 30341-4155 |
| MERCHANT SECURITIES GROUPA/C IPD MONTHLY INDEX TRA | 2ND FLOOR JOHN STOW HOUSE 18 BEVIS MARKS LONDON EC3A 7JB UNITED KINGDOM |
| MERCHANT,MARK S. | 2 ASHMOUNT ROAD LONDON N19 3BH GREAT BRITAIN |
| MERCHANTS REAL ESTATE CO., LTD. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| MERCHANTS' GATE CAPITAL LPA/C MERCHANTS | 712 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GATEOFFSHO | 712 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10019 |
| MERCHANTS' GATE ONSHORE FUNDLP | 712 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10019 |
| MERCK & CO., INC. | MERCK 1 MERCK DRIVE, WS 3F-55 WHITEHOUSE STATION NJ 08889 |
| MERCURIA ENERGY TRADING PTE LTD | 4 PLACE DU MOLARD GENEVA SWITZERLAND |
| MERCURIA ENERGY TRADING SA | 4 PLACE DU MOLARD GENEVA 1204 SWITZERLAND |
| MERCURIO,RAYMOND M. | 26 SILVERS ROAD FREEHOLD NJ 07728 |
| MEREDITH H, ROSS | 2882 WEST 232ND STREET TORRANCE CA 90505 |
| MEREDITH L, ROBBINS | MAGNOLIA COTTAGE 42 HOLBROOK LANE KENT CHISLEHURST BR76PF UNITED KINGDOM |
| MEREDITH, ADLER | 420 E 72ND ST  #9J NEW YORK NY 10021 |
| MEREDITH, CLAIR | 150 STERLING PLACE BROOKLYN NY 11217 |
| MEREDITH, HOTAREK | 62 PAPERMILL ROAD MANHASSET NY 11030 |
| MEREDITH, LEMMON | 312 EAST 30TH STREET APARTMENT 4A NEW YORK NY 10016 |
| MEREDITH, LIFRIERI | 16 BROOKDALE RD CRANFORD NJ 07016 |
| MEREDITH, MOSS | 17 4TH STREET BROOKLYN NY 11231 |
| MEREDITH, SCHADE | 97 ALLEN STREET, APT 16 NEW YORK NY 10002 |
| MEREDITH, SEEDER | 659 GLEN AVENUE WESTFIELD NJ 07090 |
| MEREDITH, TAYLOR | 110 SULLIVAN STREET APT. 6F NEW YORK NY 10012 |
| MEREDITH, WARD | 245 EAST 44TH STREET APT #11B NEW YORK NY 10017 |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER 1428 CAPITAL FEDERAL SAENZ VALIENTE 1010 ARGENTINA |
| MERGERMARKET.COM | 895 BROADWAY 4TH FLOOR NEW YORK NY 10003 |
| MERGERMARKET.COM | 895 BROADWAY 4TH FLOOR NEW YORK NY 10003 |
| MERGERMARKET.COM | 895 BROADWAY 4TH FLOOR NEW YORK NY 10003 |
| MERIDIAN BANK | 2220 SAN JACINTO BLVD. SUITE 230 DENTON TX 76205 |
| MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP | MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP C/O PACIFIC NORTHERN CONSTRUCTION COMPANY, INC. 201 27TH AVENUE, SE, BLDG. A, SUITE 300 PUYALLUP WA 98374 |
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | C/O MERIDIAN DIVERSIFIED FUND MANAGEMENT, LLC 10 CORPORATE WOODS BOULEVARD, 4TH FL ALBANY NY 12211 |
| MERIT, LLC | 1105 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 |
| MERIT, LLC | 1105 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 |
| MERITA, VOGLIC | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| MERITZ SECURITIES CO., LTD. | 34-10 YEOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 S. KOREA |
| MERLE J., ATKINSON | 1181 S OGDEN ST DENVER CO 80210 |
| MERLE, WHITE | 1412 OAKLEY STREET BRONX NY 10469 |
| MERLIN ENTERTAINMENTS GROUP LUXEMBOURG, S.A.R.L. | 3 MARKET CLOSE POOLE BH15 1NQ UNITED KINGDOM |
| MERLIN FINANCE SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MERMART LLC | 909 POYDRAS STREET, SUITE 3100 NEW ORLEANS LA 70112 |
| MERON, PAULOS | 146 E. 98TH STREET 10 NEW YORK NY 10029 |
| MERRIL LYNCH COMMODITIES,INC.(LEAP) | MERRILL LYNCH COMMODITIES, INC 20 E. GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| MERRILL COMMUNICATIONS LLC | CM-9638 ST. PAUL MN 55170-9638 |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL LYNCH B | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH BANK & TRUST COMPANY | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH BANK USA | 4 WORLD FINANCIAL CENTER 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | 200 VESSEY STREET- 12TH FLOOR NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: SWAP GROUP MERRILL LYNCH WORLD HEADQUARTERS WORLD FINANCIAL CNTR,250 |

| Claim Name | Address Information |
| --- | --- |
| MERRILL LYNCH CAPITAL SERVICES, INC. | VESEY ST, NORTH TOWER, 22ND ST NEW YORK NY 10281-1322 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | 2 KING STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH COMMODITIES INC. | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH COMMODITIES INC. | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH COMMODITIES, INC. | 20 E. GREENWAY PLAZA, SUITE 700 HOUSTON TX 77046 |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | MERRILL LYNCH INTERNATIONAL BANK LIMITED ROPEMAKER PLACE 25 ROPEMAKER STREET LONDON EC2 9LY UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A 1HQ UK |
| MERRILL LYNCH INTERNATIONAL BANK LTD | MARINA BAY FRONT MARINA BAY FRONT LEVEL 5 , 2 RAFELLS LINK SINGAPORE 103 SINGAPORE |
| MERRILL LYNCH-BLACKROCK | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH-BLACKROCK | 4 WORLD FINANCIAL CENTER 5TH FLOOR NEW YORK NY 10080 |
| MERRIMACK COLLEGE | 315 TURNPIKE STREET NORTH ANDOVER MA 08145-9887 |
| MERRIMACK COLLEGE - FPA | HEAD OFFICE, 315 TURNPIKE STREET NORTH ANDOVER MA 01845 |
| MERRIMAN,HUW W | WELLBROOK HOUSE FIR TOLL ROAD MAYFIELD TN20 6NF GREAT BRITAIN |
| MERRY, THORNTON | 144 MILTON ST 2ND FLOOR BROOKLYN NY 11222 |
| MERVA, SCOTT-IRIE | 2453 ADAM CLAYTON POWELL JR BLVD APT. 4A NEW YORK NY 10030 |
| MERVYN C, STOVELL | 96 VALLEY DRIVE E.SUSX BRIGHTON BN1 5FF UNITED KINGDOM |
| MERVYN, CHIU | ROOM 407, EAST, ARK TOWERS 1-3-39, RPOONGI 13 MINATO-KU JAPAN |
| MERY R., MARTINEZ | 42 THE CRESCENT UNIT 16 BABYLON NY 11702 |
| MERYEM, YACOUBI-SOUSSAN | 87 OAKLEY STREET FLAT 2 LONDON SW3 5NP UNITED KINGDOM |
| MERYL, MARKOWITZ | 22 HAGALIM STREET RA'ANANA 43596 ISRAEL |
| MERYL, SHER | 140 WEST 86TH STREET APARTMENT 11C NEW YORK NY 10024 |
| MERYLL, GREBOW | 850 RIDGEWOOD ROAD MILLBURN NJ 07041 |
| MESA BEARING & POWER TRANSMISSION | 576 1/2 25 ROAD GRAND JUNCTION CO 81505 |
| MESA,RONALD M. | 71 OCEAN PARKWAY APT. 3M BROOKLYN NY 11218 |
| MESIAK,MARYANNE | 419 77TH STREET BROOKLYN NY 11209 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | 1593 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| MESSE,DANIEL | 364 PRESIDENT APARTMENT #1 BROOKLYN NY 11231 |
| MESSIER,JOSHUA P. | 340 E 63RD ST APT. 2D NEW YORK NY 10021 |
| MESSINA,ANGELO | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| MESSINA,LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735 |
| MESSINA,SARA N. | 8105 4TH AVE BROOKLYN NY 11209 |
| MESSUTI,DORIAN J. | VICENTE LOPEZ 97 PISO 12 A, MARTINEZ (1640) PROVINCIA DE BUENOS AIRES ARGENTINA |
| MET INV SERIES TRST PIMCO TOTAL RETURN PORT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MET LIFE SEPARATE ACCOUNT NO. 565 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| METAL BOX PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METAL BOX PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| METAVANTE CORPORATION | METAVANTE CORPORATION 4900 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| METAXAS,JAMES | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| METERIA, HILTON | 1501 WHISPERING HILLS CHESTER NY 10918 |

| Claim Name | Address Information |
|---|---|
| METLIFE INSURANCE COMPANY OF CONNECTICUT | C/O THE TRAVELERS INSURANCE COMPANY 1 TOWER SQUARE, 10 PB HARTFORD CT 06183 |
| METLIFE SEPARATE ACCOUNT NO 253 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| METROBANK | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINES |
| METROBANK | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINEES |
| METROPOLITAN BANK AND TRUST COMPANY | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINES |
| METROPOLITAN BANK AND TRUST COMPANY | METROBANK PLAZA SEN. GIL PUYAT AVE MAKATI CITY 1200 PHILIPPINEES |
| METROPOLITAN LIFE INSURANCE CO MPANY | 10 PARK AVENUE P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE CO SA 389 | C/O SMITH BREEDEN ASSOCIATES, INC. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| METROPOLITAN LIFE INSURANCE CO SEPERATE ACCOUNT 78 | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN PIER AND EXPOSITION AUTHORITY | CORPORATE CENTER CHICAGO IL 60616 |
| METROPOLITAN TOWER LIFE INSURANCE COMPANY | C/O METROPOLITAN LIFE INSURANCE COMPANY 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962-1902 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 345 MADISON AVENUE 11TH FLOOR NEW YORK NY 10017 |
| METROPOLITAN TRANSPORTATION AUTHORITY, NEW YORK | 347 MADISON AVENUE, NO. B NEW YORK NY 10017 |
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | ONE AVIATION CIRCLE WASHINGTON DC 20001-6000 |
| METROPOLITAN WEST ALPHA TRAK 5 00 FUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST ASSET MGMT | 11766 WILSHIRE BOULEVARD SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST EXTENDED DURATION FUND | 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST HIGH YIELD BOND FUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND | 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LONG DURATION FUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LOW DURATION BONDFUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST STRATEGIC INCOME FUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BONDFUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITANO DE LISBOA | METROPOLITANO DE LISBOA, E.P. AVENIDA BARBOSA DU BOCAGE, 5 - 5" LISBOA 1049-039 PORTUGAL |
| MEVORAH,EILEEN J. | 340 EAST 80TH STREET APT 9C NEW YORK NY 10075 |
| MEXICAN STOCK EXCHANGE | ATTN: C.P. MARCO ANTONIO HERNANDEZ JIMENEZ PASEO DE LA REFORMA NO. 255 COLONIA CUAIHTEMOC MEXICO CITY DF 6500 MEXICO |
| MEXICAN STOCK EXCHANGE | PASEO DE LA REFORMA NO. 255 COLONIA CUAUHTEMOC MEXICO CITY FEDERAL DISTRICT 6500 MEXICO |
| MEYER,HUGH A. | 9710 WENDOVER DRIVE BEVERLY HILLS CA 90210 |
| MEYER,RITA KAY | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| MEYER,RITA KAY | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| MEYER,RITA KAY | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| MEYER,SUSAN E | 20A HEATHAM PARK TWICKENHAM,MIDDX TW2 7SF GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| MEYERS,WILLIAM M. | 105 EAST LANE STAMFORD CT 06905 |
| MEYLER,MICHAEL P. | 4 HAMPTON RD. CHATHAM NJ 07928 |
| MEYS,MICHAEL T. | 6 COUNTRYSIDE ROAD RINGOES NJ 08551 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MF GLOBAL MARKET SERVICES LLC | 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL UK LIMITED | SUGAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MFA MORTGAGE INVESTMENTS INC | MFA MORTGAGE INVESTMENTS, INC. 350 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MG COUNTRY HILLS APARTMENTS L.P. | C/O MG PROPERTIES INVESTMENT REAL ESTATE 11300 SORRENTO VALLEY ROAD SUITE 220 SAN DIEGO CA 92121 |
| MGE UPS SYSTEMS INDIA PRIVATE LIMITED | 140 AVENUE JEAN KUNTZMANN ZIRST MONTBONNOT SAN ISMIER 38 334 FRANCE |
| MGI EURO BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGI SUPPLY, LTD | MGI SUPPLY LTD. AV. MARINA NACIONAL 329 EDIFICIO B1, PISO 9 COL. HUASTECA, D.F., C.P. 11311 MEXICO |
| MGI UK BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MGIFM AC KNP | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C ABN A/C M0RWP C/O ABERDEEN ASSET MGMT PLC | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0EO3 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0EONC/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C BONY A/C M0VIR | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C JPM A/C M3IFL | CO ABERDEEN ASSET MGMT PLC ABERDEEN 111006ABE7 UNITED KINGDOM |
| MGIM A/C KASS A/C MESCH | CO ABERDEEN ASSET MGMT PLC ABERDEEN 111006ABE7 UNITED KINGDOM |
| MGIM A/C MMC – DEUTSCHE ASSET MANAGEMENT LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0GLL | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C M0WHL | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C NT A/C THALES | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M0HEP | UNICREDIT BANK SLOVAKIA A.S. SANCOVA  1/A 813 33 CZECH REPUBLIC |
| MGIM A/C SS A/C M0RIBC/O ABERDEEN ASSET MGMT PLC | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C M0SYS | UNISYS PENSION FUND CORPORATE HEADQUARTERS BLUE BELL PA 19424 |
| MGIM A/C SS A/C M0TAT | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MGIM A/C SS A/C M1FIAC/O ABERDEEN ASSET MGMT PLC | ABERDEEN ASSET MANAGEMENT PLC 10 QUEENS TERRACE ABERDEEN AB10 1YG UNITED KINGDOM |
| MGIM A/C SS A/C UNI | UNITED BISCUITS PENSION PLAN HAYES PARK HAYES UB4 8EE UNITED KINGDOM |
| MGIM AC NT/NCC | NORFOLK PENSION FUND LAWRENCE HOUSE 5 ST. ANDREWS HILL NORWICH NR2 1AD UNITED KINGDOM |
| MIA, BOURGEOIS | 13B SCENIC VILLAS 4 SCENIC VILLA DRIVE HONG KONG SAR CHINA |
| MIA, LEE | 560 CABOT HILL ROAD BRIDGEWATER NJ 08807 |
| MIA, NAGASAKA | 36-35-203 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| MIA, SKURNICK | 83-60 VIETOR AVE, APT. 5S ELMHURST NY 11373 |
| MIA, TRINEPHI | #202 TOWN HOUSE JINGUMAE 5-21-20 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| MIAH,GAIL | 113 K KINGS PARK DRIVE APT K LIVERPOOL NY 13090 |
| MIAMI-DADE COUNTY RECORDER | 73 W. FLAGLER STREET MIAMI FL 33130 |
| MIANDA NANCY, NKASHAMA | 11462 WATERFORD LANE FRISCO TX 75035 |
| MIAO, ZHONG | 84-01 MAIN STREET APARTMENT 602 JAMAICA NY 11435 |

| Claim Name | Address Information |
|------------|---------------------|
| MIAO,JU-CHANG R | 1  OLD DEER PARK GARDENS RICHMOND, SURREY TW9 2TN GREAT BRITAIN |
| MIAO,WEIPING | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX GREAT BRITAIN |
| MIAU,AN - CHI | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632 |
| MICAELA HUERTA | 26781 CLARKFORD STREET HAYWARD CA 94544-3610 |
| MICAH C., FORD | 370 LAURIE ROAD WEST PALM BEACH FL 33405 |
| MICHAEL A, AULETTI | 54 WALBRIDGE AVENUE BABYLON NY 11702 |
| MICHAEL A, COAKLEY | 14 ARGYLL ROAD KENSINGTON LONDON W8 7BG UNITED KINGDOM |
| MICHAEL A, GRAN | 26 CHURCH CRESCENT LONDON N10 3NE UNITED KINGDOM |
| MICHAEL A, HUGHES | 8 ZENOBIA MANSIONS QUEENS CLUB GARDENS BARONS COURT LONDON W14 9TD UNITED KINGDOM |
| MICHAEL A, KRAUSE | 50 MURRAY ST. #1003 NEW YORK NY 10007 |
| MICHAEL A, SMITH | FLAT 95 41 MILLHARBOUR LONDON E14 5NB UNITED KINGDOM |
| MICHAEL A, TIMMICK | 14 PURCELL ROAD BRIDGEWATER NJ 08807 |
| MICHAEL A., ASSANTE | 9 KENSINGTON COURT WARREN NJ 07059 |
| MICHAEL A., BARR | 7 HUBERT ST APT. #11A NEW YORK NY 10013 |
| MICHAEL A., CARTER | 77 E. WALTON ST. APT 25D CHICAGO IL 60611 |
| MICHAEL A., CIPRESSO | 101 WEST END AVENUE APARTMENT 10-AA NEW YORK NY 10023 |
| MICHAEL A., GOLDBERG | 26 BROADMOOR ROAD SCARSDALE NY 10583 |
| MICHAEL A., HARTMEIER | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| MICHAEL A., KESLOSKY | 25 WEST 87TH STREET APARTMENT 3R NEW YORK NY 10024 |
| MICHAEL A., LOFTIS | 1942 NORTH HONORE STREET CHICAGO IL 60622 |
| MICHAEL A., MATIS | 39 DICKENS STREET STONY POINT NY 10980 |
| MICHAEL A., NIEMTZOW | 235 WEST 48TH STREET APARTMENT 26L NEW YORK NY 10036 |
| MICHAEL A., PACCHIA | 20 VINCENT ST. CHATHAM NJ 07928 |
| MICHAEL A., PEDRAJA | 1991 BROADWAY APT. 18B NEW YORK NY 10023 |
| MICHAEL A., PISTILLO JR. | 827 CHESTNUT STREET FRANKLIN SQUARE NY 11010 |
| MICHAEL A., PORTINCASO | 1099 BONESET DRIVE CRYSTAL LAKE IL 60014 |
| MICHAEL A., ROBB | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| MICHAEL A., SCHMANSKE | 8 MARKET STREET RED BANK NJ 07701 |
| MICHAEL A., WEBB | 222 HUDSON ST. #1 HOBOKEN NJ 07030 |
| MICHAEL ANDREW, SULLIVAN | 9 VINCENT STREET CHATHAM NJ 07928 |
| MICHAEL ANTHONY, DI IORIO | 56 REPULSE BAY ROAD HOUSE 12 HONG KONG HONG KONG |
| MICHAEL ARMAND, PELLICCIONE | 410W 53RD ST. APT 310 NEW YORK NY 10019 |
| MICHAEL B, MCSWEENEY | 29 BENNETTS AVENUE SHIRLEY SURREY CROYDON CR0 8AL UNITED KINGDOM |
| MICHAEL B, PICKUP | 46 OATLANDS ROAD SHINFIELD BERKS READING RG29DN UNITED KINGDOM |
| MICHAEL B., ANTONIVICH | 630 STEWART AVENUE NEW HYDE PARK NY 11040 |
| MICHAEL B., SAXMAN | 2 DIAMOND DRIVE PLAINVIEW NY 11803 |
| MICHAEL C, ANTON JR. | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| MICHAEL C, HAUPTMANN | 8151 TABLE MESA WAY COLORADO SPRINGS CO 80919 |
| MICHAEL C, HEALY | 17 RIDGEWOOD ROAD ROWAYTON CT 06853 |
| MICHAEL C., ADAMS | 4 MARTINE AVENUE APARTMENT 617 WHITE PLAINS NY 10606 |
| MICHAEL C., AMATO | 718 CHIMES ROAD PARAMUS NJ 07652 |
| MICHAEL C., BASSMAN | 33-40 81 STREET #42 JACKSON HEIGHTS NY 11372 |
| MICHAEL C., COHEN | 9 MEADOW WOODS ROAD LAKE SUCCESS NY 11020 |
| MICHAEL C., ECKERT | 7 KIMBALL STREET CHATHAM NJ 07928 |
| MICHAEL C., FU | 24 ELLSWORTH PLACE STATEN ISLAND NY 10314 |
| MICHAEL C., HITZMANN | 4 PARK AVENUE APT 18G NEW YORK NY 10016 |
| MICHAEL C., HOM | 43 WEST 61ST STREET APT 17K NEW YORK NY 10023 |
| MICHAEL C., IWANICKI | 1111 HARMON COVE TOWERS TOWER #1, UNIT #1111 SECAUCUS NJ 07094 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL C., MARSH | 2373 BROADWAY APT. 725 NEW YORK NY 10024 |
| MICHAEL C., MORAVEC | 11 EAST 75TH STREET APARTMENT IB NEW YORK NY 10021 |
| MICHAEL CHARLES, ABOU JAOUDE | 3312 CLAY ST SAN FRANCISCO CA 94116 |
| MICHAEL CORNING | 895  LAKE WHATCOM BLVD BELLINGHAM WA 98226 |
| MICHAEL D, BENEDETTO | 1001 MADISON STREET APT 413 HOBOKEN NJ 07030 |
| MICHAEL D, DIMITROFF | 194 WASHINGTON AVE. RUTHERFORD NJ 07070 |
| MICHAEL D, LEEDS | SILVER CASCADE BUILDING MOUNT MARY ROAD # 503 BANDRA, MUMBAI, MAHARASTRA 400050 INDIA |
| MICHAEL D, MULCAHY | 340 EAST CENTRAL AVENUE PEARL RIVER NY 10965 |
| MICHAEL D. WATKINS | 2730 LIME STREET RIVERSIDE CA 92501-2527 |
| MICHAEL D., BORRERO | 3716 10TH AVE. APT. 10G NEW YORK NY 10034 |
| MICHAEL D., BROOKS | 736 FOREST AVENUE RYE NY 10580 |
| MICHAEL D., HIGGITT | 47 HEATH WAY KENT ERITH DA8 3LZ UNITED KINGDOM |
| MICHAEL D., LAWLEY | 458 BROOME ST.  #2 NEW YORK NY 10013 |
| MICHAEL D., REES | 446 SIXTH AVENUE NEW YORK NY 10011 |
| MICHAEL D., RUPPERT | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024 |
| MICHAEL D., SCHNEIDER | 229 MELBOURNE AVENUE MAMARONECK NY 10543 |
| MICHAEL D., TRAN | 21 AYLIN ST METUCHEN NJ 08840 |
| MICHAEL DALE, FALCE | 12 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |
| MICHAEL DAVID, BATES | 51 BENHURST COURT LEIGHAM COURT ROAD STREATHAM SW16 2QW UNITED KINGDOM |
| MICHAEL DAVID, SLATER | 41 SPRINGLEAF HEIGHT SINGAPORE 788135 SINGAPORE |
| MICHAEL DENNIS, KIERAN | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| MICHAEL E, COHEN | 45 EAST 85TH STREET APT. 7B NEW YORK NY 10028 |
| MICHAEL E, GREENBERG | 1344 EAST 21ST BROOKLYN NY 11210 |
| MICHAEL E., GOTTLIEB | 229 CHRYSTIE STREET APARTMENT 725 NEW YORK NY 10002 |
| MICHAEL E., LASCHER | 70 EAST 77TH STREET APARTMENT 10J NEW YORK NY 10075 |
| MICHAEL E., LUNARDONI | 456 HARTFORD DRIVE NUTLEY NJ 07110 |
| MICHAEL E., PALM | 1940 WOLCOTT AVENUE CHICAGO IL 60622 |
| MICHAEL E., SHERMAN | 54 BUTLER STREET BROOKLYN NY 11231 |
| MICHAEL E., SOBEL | 130 EAST 19TH STREET APT 3 NEW YORK NY 10003 |
| MICHAEL E., TITTMANN | 27 PRESTON LANE PO BOX 377 SALISBURY CT 06068 |
| MICHAEL EDWARD, BLEICH | 13 HARRISON STTREET APT 1 NEW YORK NY 10013 |
| MICHAEL EDWARD, PHELPS | 8 CHRISTCHURCH ST LONDON SW3 4AW UNITED KINGDOM |
| MICHAEL F, FASCIANO | 1300 KENNICOTT DR. LAKE FOREST IL 60045 |
| MICHAEL F., KILFEATHER | 77 FAIR HAVEN ROAD FAIR HAVEN NJ 07704 |
| MICHAEL F., BOS | 115 CENTRAL PARK WEST APT. 22F NEW YORK NY 10023 |
| MICHAEL F., GOLDMAN | 425 E. 63RD STREET APT 8E EAST NEW YORK NY 10065 |
| MICHAEL F., LUPTON | 17 MAYHEW DRIVE SOUTH ORANGE NJ 07079 |
| MICHAEL FRANK, AMOROSO | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| MICHAEL G, CARTER | 2A HAMPSTEAD HILL GARDENS LONDON NW3 2PL UNITED KINGDOM |
| MICHAEL G, EDWARDS | 7 ARCADIA COURT 208 SHEEN ROAD SURREY RICHMOND TW105AH UNITED KINGDOM |
| MICHAEL G, SCALA SR. | 1901 WEST RICE STREET APT 4 MELROSE PARK IL 60160 |
| MICHAEL G., ARLOTTA | 303 WEST 19TH STREET APARTMENT 22 NEW YORK NY 10011 |
| MICHAEL G., BEGLAN | 94 EAST 235TH STREET BRONX NY 10470 |
| MICHAEL G., CRINER | 4330 N. HERMITAGE AVENUE APT 2E CHICAGO IL 60613 |
| MICHAEL G., MILES | 127 PARK AVENUE UNIT #2 HOBOKEN NJ 07030 |
| MICHAEL G., MILLER | 201 EAST 37TH STREET APT 15 D/E NEW YORK NY 10016 |
| MICHAEL G., RINALDI | 141 TARIFF STREET WEST SAYVILLE NY 11796 |
| MICHAEL G., WELCH | 3637 N. HAMILTON AVE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| MICHAEL H, KARP | 11 CANDLEWOOD DR. WEST WINDSOR NJ 08550 |
| MICHAEL H, SPIEGEL | 630 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| MICHAEL H, WU | 150-36 76TH ROAD KEW GARDENS HILLS NY 11367 |
| MICHAEL H, YAMPOL | 230 WEST 55TH STREET APARTMENT 27-E NEW YORK NY 10019-5206 |
| MICHAEL H., ANDERSON | 59 FAIRMONT AVENUE HASTINGS ON HUDSON NY 10706 |
| MICHAEL H., BIRNBAUM | 903 EAST 15TH STREET BROOKLYN NY 11230 |
| MICHAEL H., GITLIN | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| MICHAEL H., LAWSKY | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| MICHAEL H., TARADASH | 1520 VIA LAZO PALOS VERDES ESTATES CA 90274 |
| MICHAEL I, FUNNELL | 131 REDBRIDGE LANE EAST ESSEX ILFORD IG4 5DB UNITED KINGDOM |
| MICHAEL I., BRILL | 504 EAST 87TH STREET NEW YORK NY 10128 |
| MICHAEL J, BRADLER | 140 WEST END AVE. APT. 6B NEW YORK NY 10023 |
| MICHAEL J, HANRATTY | 7 STANLEY ROAD DARIEN CT 06820-3829 |
| MICHAEL J, KAMINSKY | 112 WOODHOLLOW ROAD ROSLYN HEIGHTS NY 11577 |
| MICHAEL J, LOVECCHIO | 620 GARDEN STREET APT. 2 HOBOKEN NJ 07030 |
| MICHAEL J, PECORARO | 40 GREENFIELD LANE COMMACK NY 11725 |
| MICHAEL J, REILLY | 2206 MEROKEE PLACE BELLMORE NY 11710 |
| MICHAEL J, VERGURA JR. | 15 ELIZABETH COURT NEW PROVIDENCE NJ 07974 |
| MICHAEL J, VOLPE | 15 WEST DRIVE LIVINGSTON NJ 07039 |
| MICHAEL J, ZITO | 300 WEST 55TH STREET APT 10N NEW YORK NY 10019 |
| MICHAEL J. D., ZOU | 103 ASCAN AVE FOREST HILLS NY 11375 |
| MICHAEL J., BEAN | 64-19D 194TH LANE FRESH MEADOWS NY 11365 |
| MICHAEL J., BELLEZZA | 1643 GALLAGHER COURT PLYMOUTH MEETING PA 19462 |
| MICHAEL J., BRANCA | 655 BELMONT ROAD RIDGEWOOD NJ 07450 |
| MICHAEL J., BREW | 2547 STRATFORD AVENUE WESTCHESTER IL 60154 |
| MICHAEL J., BREWSTER | 269 WEST LAKE BLVD. MAHOPAC NY 10541-3162 |
| MICHAEL J., CANNON | 250 EAST 53RD STREET APARTMENT 2004 NEW YORK NY 10022 |
| MICHAEL J., CASELLA | 74 WILLOWDALE AVENUE PORT WASHINGTON NY 11050 |
| MICHAEL J., CATTANO | 120 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| MICHAEL J., CORMIER | 333 RIVER STREET APARTMENT 914 HOBOKEN NJ 07030 |
| MICHAEL J., CREHAN | 82 SPRING HOUSE ROAD FAIRFIELD CT 06824 |
| MICHAEL J., CUGINI | 464 51ST STREET APT. 2 BROOKLYN NY 11220 |
| MICHAEL J., DITORE | 30 SECOND ST. MANHASSET NY 11030 |
| MICHAEL J., FOSTER | 120 WEST 86TH STREET APT. 9D NEW YORK NY 10024 |
| MICHAEL J., GAETON | 5 PAGITTS GROVE HERTS BARNET EN4 0NT UNITED KINGDOM |
| MICHAEL J., GRANDE | 3754 N. FREMONT #4 CHICAGO IL 60613 |
| MICHAEL J., HIGGINS | 1338 SANFORD LANE GLENVIEW IL 60025 |
| MICHAEL J., KEENEY | 4104 HAIN DRIVE LAFAYETTE HILL PA 19444 |
| MICHAEL J., KELLY | 800 WASHINGTON STREET APT. 3 HOBOKEN NJ 07030 |
| MICHAEL J., KONIGSBERG | 7 GRACIE SQUARE APARTMENT 9A NEW YORK NY 10028 |
| MICHAEL J., LANGER | 80 NORTH MOORE STREET APARTMENT 38K NEW YORK NY 10013 |
| MICHAEL J., LEAN | 150 EAST 77TH STREET APT 3F NEW YORK NY 10021 |
| MICHAEL J., MCBRIDE | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MICHAEL J., MCDONNELL | 2592 SOUTH SAINT MARKS AVENUE BELLMORE NY 11710 |
| MICHAEL J., MCLAUGHLIN | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801 |
| MICHAEL J., MCNAMARA | 12 JODI LANE CHATHAM NJ 07928 |
| MICHAEL J., MOORE | 139 DE WINDT ROAD WINNETKA IL 60093 |
| MICHAEL J., MULLEN | 396 NORTH STREET GREENWICH CT 06830 |
| MICHAEL J., O'MARA | 10 HURST VIEW ROAD SURREY SOUTH CROYDON CR2 7AG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL J., ODRICH | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| MICHAEL J., PETRUCELLI | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| MICHAEL J., ROMANELLI | 666 GREEMWICH ST APT. 701 NEW YORK NY 10014 |
| MICHAEL J., RUPP | 544 CHICORY LANE VALPARAISO IN 46385 |
| MICHAEL J., SAVINELLI | 34 MOLLBROOK DRIVE WILTON CT 06897 |
| MICHAEL J., VENTRICELLI | 4 MARLBORO AVENUE MASSAPEQUA NY 11758 |
| MICHAEL J., YOUNG | 601 WEST 57TH STREET APT 6P NEW YORK NY 10019 |
| MICHAEL JAMES, HUME | 8 BELGRAVE MANSIONS BELGRAVE GARDENS LONDON NW8 0RA UNITED KINGDOM |
| MICHAEL K., KORZENKO | 166 RIVENDELL COURT MELVILLE NEW YORK NY 11747 |
| MICHAEL K., MCCULLY | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MICHAEL K., SMITH | 425 EAST THIRD STREET HINSDALE IL 60521 |
| MICHAEL KWAKU, AFREH | 346 HURST ROAD KENT BEXLEY DA5 3LA UNITED KINGDOM |
| MICHAEL L., AINSLIE | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| MICHAEL L., ARPAIA | 198 WINDSOR PLACE BROOKLYN NY 11215 |
| MICHAEL L., BOWYER | 26 OAK LANE SCARSDALE NY 10583 |
| MICHAEL L., CARTER | 34 OAK BEND RD WEST ORANGE NJ 07052 |
| MICHAEL L., HRYNUIK | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| MICHAEL L., MACKINNON | 31 APPLEGARTH ROAD BLY LONDON W14 0HY UNITED KINGDOM |
| MICHAEL L., PAYNE | 34 CHURCH AVENUE STATEN ISLAND NY 10314 |
| MICHAEL L., PITTS | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| MICHAEL L., SKINNER | 401 E 32ND ST APT 1910 CHICAGO IL 60616 |
| MICHAEL L., SUNG | 425 PARK AVENUE SOUTH APARTMENT 11A NEW YORK NY 10016 |
| MICHAEL LEE, FOSTER | 82 OAKDENE AVENUE KENT CHISTLEHURST BR7 6EB UNITED KINGDOM |
| MICHAEL M, KOLBRENER | 7891 SCENIC DR BOULDER CO 80303 |
| MICHAEL M., FERBER | 23251 SONG BIRD HILLS WAY PARKER CO 80138 |
| MICHAEL M., REILLY | 1333 HUDSON STREET APARTMENT 804N HOBOKEN NJ 07030 |
| MICHAEL MATTHEW, SENGSOURINH | 6 WEST AVE APT. 5F LARCHMONT NY 10538 |
| MICHAEL MORGAN, COYLE | 4705 N TROY GARDEN CHICAGO IL 60625 |
| MICHAEL MYUNG S, YOO | HAN YANG APT 36-507 APKUJUNG-DONG KANANAM-GU SEOUL KOREA, REPUBLIC OF |
| MICHAEL N, EMMERMAN | 151 EAST 63RD STREET NEW YORK NY 10065 |
| MICHAEL N, HUTTNER | 707 EAGLES CHASE DRIVE LAWRENCEVILLE NJ 08648 |
| MICHAEL N., EVELSON | 166 EAST 34TH STREET APT. 19H NEW YORK NY 10016 |
| MICHAEL O., HASKAMP | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG HONG KONG |
| MICHAEL P., BADE | 236 SAWMILL DRIVE W BERKELEY HEIGHTS NJ 07922 |
| MICHAEL P., GARRETT | 109 JACKSON ST APT. #3C HOBOKEN NJ 07030 |
| MICHAEL P., GUARNIERI | 8 GEORGE LANGELOH COURT RYE NY 10580 |
| MICHAEL P., GUERRA | 81 GRAND ST. APT 3A HOBOKEN NJ 07030 |
| MICHAEL P., MCGARVEY | 110 WEST 69TH STREET APT 4D NEW YORK NY 10023 |
| MICHAEL P., MEYLER | 4 HAMPTON RD. CHATHAM NJ 07928 |
| MICHAEL P., O'DONOVAN | J RESIDENCE 60 JOHNSTON ROAD FLAT 3610 H WAN CHAI HONG KONG |
| MICHAEL P., WALLACE | 120 GRANVILLE AVE. APT 20 LOS ANGELES CA 90049 |
| MICHAEL PATRICK, SIMMONDS | 606 GINGER BUILDING 1 CAYENNE COURT LONDON SE1 2PA UNITED KINGDOM |
| MICHAEL R, BRENNAN | 45 NORTHWOODS RD MANHASSET NY 11030 |
| MICHAEL R, FAHY | 19 COPPERFIELDS CAVERSHAM BERKS READING RG47PQ UNITED KINGDOM |
| MICHAEL R, O'DWYER | 11 GARDNOR MANSIONS CHURCH ROW HAMPSTEAD LONDON NW3 6UR UNITED KINGDOM |
| MICHAEL R, RICCIO | 1102 WASHINGTON ST. APT. 4 HOBOKEN NJ 07030 |
| MICHAEL R, STEIN | 120 EAST END AVE. APT. 3C NEW YORK NY 10028 |
| MICHAEL R., CALLIGARIS | 220-55 46TH AVE APT 11X BAYSIDE NY 11361 |
| MICHAEL R., CAPLAN | 79 BROOKSIDE TERRACE NORTH CALDWELL NJ 07006 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL R., CASAVANT | 928 GLENVIEW ROAD RIDGEWOOD NJ 07450 |
| MICHAEL R., DUBIE | 8 ADA PLACE ALLENDALE NJ 07401 |
| MICHAEL R., ELLSWORTH | 10 CAYUGA WAY SHORT HILLS NJ 07078 |
| MICHAEL R., FERCONIO | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| MICHAEL R., MAHER | 7918 11TH AVE BROOKLYN NY 11228 |
| MICHAEL R., MCCONATHY | 6925 VISTA RIDGE COURT FORT WORTH TX 76132 |
| MICHAEL R., RAMSEY | 44 ROBINSON RD 2ND FLOOR MID LEVELS HONG KONG HONG KONG |
| MICHAEL ROBERT, MCDERMOTT | 1801 WHIDDEN AVENUE DOWNERS GROVE IL 60516 |
| MICHAEL ROSENBLOOM TRUST | MICHAEL ROSENBLOOM 1985 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MICHAEL S, GASS | 51 ALBOURNE AVENUE EAST STATEN ISLAND NY 10312 |
| MICHAEL S, GRAY | 23 QUEENS ROAD HERTS BERKHAMSTED HP4 3HU UNITED KINGDOM |
| MICHAEL S, MESI | 42 MORTON ST. APT. 13 NEW YORK NY 10014 |
| MICHAEL S, PHILLIPS | 3 ONSLOW CLOSE SURREY WOKING GU22 7AZ UNITED KINGDOM |
| MICHAEL S, WEINTRAUB | 201 HARRISON AVE ISLAND PARK NY 11558 |
| MICHAEL S., GLOVER | 132 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| MICHAEL S., GREEN | 2432 KNOB HILL DR. NORTH BELLMORE NY 11710 |
| MICHAEL S., HARTNETT | 478 GROVE STREET ORADELL NJ 07649 |
| MICHAEL S., KRAMER | 30 WEST 61ST STREET APARTMENT PHE NEW YORK NY 10023 |
| MICHAEL S., LEGIEZA | 9 KNOLLWOOD ROAD ROSLYN NY 11576 |
| MICHAEL S., MELLY | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MICHAEL S., POREMBA | 88 2ND AVENUE APARTMENT 9 NEW YORK NY 10003 |
| MICHAEL STAPLETON ASSOCIATES | 9 MURRAY STREET 2ND FLOOR NEW YORK NY 10007 |
| MICHAEL STEVEN, HANSON | 115 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| MICHAEL T, SUCHORSKY | 1035 LAKESHORE DRIVE UNIT 103 LAKE PARK FL 33403 |
| MICHAEL T., BARR JR. | 251 WEST 81ST STREET APT. 6F NEW YORK NY 10024 |
| MICHAEL T., ENGLE | 25A MCCAMPBELL RD HOLMDEL NJ 07733 |
| MICHAEL T., SHROBA | 15250 TIMBER RIDGE CT. ORLAND PARK IL 60467 |
| MICHAEL V., NEUMANN | 240 RIVERSIDE BOULEVARD APARTMENT 5H NEW YORK NY 10069 |
| MICHAEL W, KAMEN | 181 EAST 65TH STREET APARTMENT 24B NEW YORK NY 10065 |
| MICHAEL W, LEHMAN | 18 WILSON CIRCLE RUMSON NJ 07760 |
| MICHAEL W, VAUGHN | 85 CHAMBERS STREET APT 4F NEW YORK NY 10007 |
| MICHAEL W., CROOK | 726 LORIMER ST APT 3R BROOKLYN NY 11211 |
| MICHAEL W., HUTCHINSON | 98 YANTECAW AVE. GLEN RIDGE NJ 07028 |
| MICHAEL W., PICARELLA | 221 BARTON AVENUE MELVILLE NY 11747 |
| MICHAEL X, WANG | 55 RUMSON ROAD LIVINGSTON NJ 07039 |
| MICHAEL X., HOM | 17-19 CATHERINE STREET APT. #31 NEW YORK NY 10038 |
| MICHAEL Y., CHEW | 124 SLOCUM CRESCENT FOREST HILLS NY 11375 |
| MICHAEL, ADELHOCK | 223 BLOOMFIELD STREET APT# 2E HOBOKEN NJ 07030 |
| MICHAEL, ADUTWUM | 1801 DORCHESTER ROAD APT. 2B BROOKLYN NY 11226 |
| MICHAEL, AKOPOV | 798 STAFFORD AVENUE STATEN ISLAND NY 10309 |
| MICHAEL, ALLI-IDOWU | FLAT 5 24 MARSHALSEA ROAD LONDON SE1 1HF UNITED KINGDOM |
| MICHAEL, ANTHONY | 102A OFFORD ROAD LONDON N1 1PF UNITED KINGDOM |
| MICHAEL, ANTICO | 34 SMOCK CT MANALAPAN NJ 07726 |
| MICHAEL, APREA | 107 NORTH BROADWAY # 212 WHITE PLAINS NY 10603 |
| MICHAEL, BARLOW | 65-74 WETHEROLE STREET APT 5K REGO PARK NY 11374 |
| MICHAEL, BARNES | 255 WEST 75TH STREET APT 6D NEW YORK NY 10023 |
| MICHAEL, BARNOWSKI | 3839 DIVISADERO STREET #303 SAN FRANCISCO CA 94123 |
| MICHAEL, BISHAY | 46 KOSSUTH STREET FL2 WALLINGTON NJ 07057 |
| MICHAEL, BLAUSTEIN | 1165 FIFTH AVENUE APT 10A NEW YORK NY 10029 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, BOCCIO | 10 HEATHER DRIVE KINGS PARK NY 11754 |
| MICHAEL, BONACKER | PARKSTRASSE 13 HE KRONBERG 61476 GERMANY |
| MICHAEL, BORDA | 15 WEST 107TH ST. #31 NEW YORK NY 10025 |
| MICHAEL, BOULOUBASIS | 154 OVERLOOK AVENUE FAIRFIELD CT 06824 |
| MICHAEL, BROADBRIDGE | 19 PARMA CRESCENT BATTERSEA LONDON SW11 1LT UNITED KINGDOM |
| MICHAEL, BRODIE-BROWN | ATLAS TOMIGAYA #207 2-13-15 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| MICHAEL, BRUYNESTEYN | 201 EAST 77TH STREET APARTMENT 14D NEW YORK NY 10075 |
| MICHAEL, BURRUANO | 2736 OCEN AVENUE APT 3C BROOKLYN NY 11229 |
| MICHAEL, CALAMARI | 26 BARRY ROAD SCARSDALE NY 10583 |
| MICHAEL, CARR | 39 LAKER COURT STOCKWELL SW4 6RY UNITED KINGDOM |
| MICHAEL, CASSANO | 107 MOSELY AVENUE STATEN ISLAND NY 10312 |
| MICHAEL, CATCHPOLE | 8 SKYTOP TERRACE UPPER MONTCLAIR NJ 07043 |
| MICHAEL, CHADNEY | 12 GRAND UNION WALK KENTISH TOWN ROAD LONDON NW1 9LP UNITED KINGDOM |
| MICHAEL, CHAN | 204 10TH ST, APT 203 JERSEY CITY NJ 07302 |
| MICHAEL, CHIARA | 201 E 12TH ST APT 304 NEW YORK NY 10003 |
| MICHAEL, CHINNI | 11 BRIARHEATH AVENUE MANALAPAN NJ 07726 |
| MICHAEL, CHOU | 1 TULIP LANE MORRISTOWN NJ 07960 |
| MICHAEL, CHUNG | 101 WEST 79TH STREET APT. 4B NEW YORK NY 10024 |
| MICHAEL, CIPRIANO | 122 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MICHAEL, COLLIER | 69 HIGHFIELD WAY HERTS RICKMANSWORTH WD37PP UNITED KINGDOM |
| MICHAEL, CORLEY | 1467 3RD AVENUE NEW YORK NY 10028 |
| MICHAEL, CORTESE | 60 DOWNES AVENUE STATEN ISLAND NY 10312 |
| MICHAEL, CUCCURULLO | 15 CHARDONNAY DRIVE HOLMDEL NJ 07733 |
| MICHAEL, D'ARCANGELO III | 20 ALPINE ROAD GREENWICH CT 06830 |
| MICHAEL, DABULIS | H-2 TWIN LIGHTS COURT HIGHLANDS NJ 07732 |
| MICHAEL, DAVIS | 353 WEST 56TH STREET APT 5B NEW YORK NY 10019 |
| MICHAEL, DEAN | FLAT 13 LIMEKILN WHARF 94 THREE COLT STREET LONDON E148AP UNITED KINGDOM |
| MICHAEL, DELAND | 2211 NORTH PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| MICHAEL, DEVINE | 429 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| MICHAEL, DICK | 92 HUDSON STREET APARTMENT 3 HOBOKEN NJ 07030 |
| MICHAEL, DINGER | 123 E. 75TH ST. APT. 4E NEW YORK NY 10021 |
| MICHAEL, DRAGO | 7002 RIDGE BOULEVARD APT. F15 BROOKLYN NY 11209 |
| MICHAEL, DRAKE | 531 MAIN STREET APT 706 NEW YORK NY 10044 |
| MICHAEL, DRANSFIELD | 3009 ALICIA DRIVE WALL TOWNSHIP NJ 07719-4401 |
| MICHAEL, DUDA | 380 92ND ST. APT. D9 BROOKLYN NY 11209 |
| MICHAEL, DURR | GLENHURST 23 PARK AVENUE KENT ORPINGTON BR6 8LJ UNITED KINGDOM |
| MICHAEL, EGAN | 92 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| MICHAEL, EGLESTON | 98 S. COLLINWOOD ROAD MAPLEWOOD NJ 07040 |
| MICHAEL, ELIA | 17 BRONXVILLE LANE BRONXVILLE NY 10708 |
| MICHAEL, EPSTEIN | 28A ROSEMONT ROAD LONDON NW3 6NE UNITED KINGDOM |
| MICHAEL, ETTLINGER | 159 WEST 53RD STREET APARTMENT 36C NEW YORK NY 10019 |
| MICHAEL, EVANS | 3 CINDY LANE HOLMDEL NJ 07733 |
| MICHAEL, FELIX | 2800 NORTH LAKE SHORE DRIVE #3816 CHICAGO IL 60657 |
| MICHAEL, FERBER | 5413 12TH AVE BROOKLYN NY 11219 |
| MICHAEL, FERRARO | 7 BRANCH CT MARLBORO NJ 07746 |
| MICHAEL, FITZGIBBON | 305 APARTMENTS NISHIHARA 1-37-4 NISHIHARA 13 SHIBUYAKU 151-0066 JAPAN |
| MICHAEL, FLEISHMAN | 607 SAUSALITO BLVD SAUSALITO CA 94965 |
| MICHAEL, FLORIG | 22 ENGLEWOOD ROAD LONDON SW12 9NZ UNITED KINGDOM |
| MICHAEL, FLOUNOY | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106 |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL, FRIEDMEYER | 1869 2ND AVENUE, APT. 2FS NEW YORK NY 10029 |
| MICHAEL, FUCILLI JR. | 67 PAROUBEK STREET LITTLE FERRY NJ 07643 |
| MICHAEL, GABRIELLA | 650 WEST 42ND APT. 1424 NEW YORK NY 10036 |
| MICHAEL, GAIBOR | 35 CONCORD LANE BASKING RIDGE NJ 07920 |
| MICHAEL, GELBAND | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| MICHAEL, GELLER | 145 4TH AVENUE APT 8F NEW YORK NY 10003 |
| MICHAEL, GEORGE | 35 HARBLEDOWN HOUSE MANCIPLE STREET BOROUGH LONDON SE1 4LN UNITED KINGDOM |
| MICHAEL, GIARRETTO | 46 PEERLESS DRIVE OYSTER BAY NY 11771 |
| MICHAEL, GIORDANO | 28 WEST 30TH STREET BAYONNE NJ 07002 |
| MICHAEL, GIRARDI | 45 SMITH ST. DEER PARK NY 11729 |
| MICHAEL, GRABOVSKY | 2511 EAST 1ST STREET APT #1 BROOKLYN NY 11223 |
| MICHAEL, GRAMINS | 284 MOTT STREET, APT. 8F NEW YORK NY 10012 |
| MICHAEL, GRANA | 15 RAMBLING BROOK DRIVE HOLMDEL NJ 07733 |
| MICHAEL, GRANT | 205 PROVIDENCE SQUARE LONDON SE1 2DZ UNITED KINGDOM |
| MICHAEL, GRIMM | 1810 OAK AVE. NORTH MUSKEGON MI 49445 |
| MICHAEL, GRINBERG | 28-12 RUTGERS TERRACE FAIR LAWN NJ 07410 |
| MICHAEL, HAVRANIAK | 98 HIGHLAND LANE IRVINGTON NY 10533 |
| MICHAEL, HEPP | 1003 W OAKDALE AVE. APT. #3 CHICAGO IL 60657 |
| MICHAEL, HERR | 734 GARDEN STREET APT 3 HOBOKEN NJ 07030 |
| MICHAEL, HOSANA | 311 WEST 84TH STREET APARTMENT 2R NEW YORK NY 10024 |
| MICHAEL, HROMIN | 10 CORTLAND PLACE CLIFFSIDE PARK NJ 07010 |
| MICHAEL, INGWER | 340 EAST 23RD STREET NEW YORK NY 10010 |
| MICHAEL, JOHNSON | 507 N. LOMBARD AVENUE LOMBARD IL 60148 |
| MICHAEL, KAHN | 2940 WEST 5TH STREET APT. 3-H BROOKLYN NY 11224 |
| MICHAEL, KANG | 7-18-1 ROPPONGI #902 13 MINATO-KU 106-0032 JAPAN |
| MICHAEL, KHUTORSKY | 201 EAST 83RD STREET APT 12C NEW YORK NY 10028 |
| MICHAEL, KIRREH | 81 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |
| MICHAEL, KOSINSKI | 28 RARITAN REACH RD SOUTH AMBOY NJ 08879 |
| MICHAEL, KOZINETS | 36-06 HALE PLACE FAIR LAWN NJ 07410 |
| MICHAEL, KUMELA | 1910 SOUTH STATE ST. APT. 428 CHICAGO IL 60616 |
| MICHAEL, KUPERMAN | 569 CARROLL STREET APT 4 BROOKLYN NY 11215 |
| MICHAEL, LANZARONE | 250 WEST 50TH STREET, APT. 32K NEW YORK NY 10019 |
| MICHAEL, LARDIERE | 146 EAST 49TH STREET APT. # 2D NEW YORK NY 10017 |
| MICHAEL, LASSER | 5 EAST 22ND APT. #23A NEW YORK NY 10010 |
| MICHAEL, LATCHMAN | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| MICHAEL, LEE | 47 AMAGANSETT DRIVE MORGANVILLE NJ 07751 |
| MICHAEL, LEE | 350 WEST 43RD ST APT 17F NEW YORK NY 10036 |
| MICHAEL, LEKAN | FLAT 2 51 TANNER STREET LONDON SE1 3PL UNITED KINGDOM |
| MICHAEL, LEMPERT | 2365 EAST 13TH STREET APT. 6N BROOKLYN NY 11229 |
| MICHAEL, LENHART | 205 EMPIRE SQUARE WEST 34 LONG LANE LONDON SE1 4NL UNITED KINGDOM |
| MICHAEL, LEUNG | 210 LAFAYETTE APARTMENT 3C NEW YORK NY 10012 |
| MICHAEL, LIAO | 52 ALBURY WAY NORTH BRUNSWICK NJ 08902 |
| MICHAEL, LIBEROV | 40 VAN WYCK AVE STATEN ISLAND NY 10309 |
| MICHAEL, LIPSKY | 330 EAST 72ND ST. APARTMENT 5 NEW YORK NY 10021 |
| MICHAEL, LO | 35/F, FLAT F 52 CONDUIT ROAD HONG KONG HONG KONG |
| MICHAEL, LOMBARDI | 81 OCEAN PARKWAY #4N BROOKLYN NY 11218 |
| MICHAEL, LOPRESTI | 10 TURKEY HILL RD BOONTON NJ 07005 |
| MICHAEL, LUBOLD | 17 WILLIAMSBURG DRIVE ROSELAND NJ 07068 |
| MICHAEL, LYNCH | 1675 YORK AVE APT 27D NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, MACCHIAVERNA | 3 PHYLLIS PLACE MILLTOWN NJ 08850 |
| MICHAEL, MADAR | FLAT 6 BLOCK C OSSINGTON BUILDINGS LONDON W1U4BJ UNITED KINGDOM |
| MICHAEL, MAKDAD | 37-4-603 NIHONBASHI HAKOZAKI-CHO 13 CHUO-KU JAPAN |
| MICHAEL, MALKINZON | 50 MAPLE AVENUE #209 SPRINGFIELD NJ 07081 |
| MICHAEL, MANGUM | 1621 MIRIAM COURT ELMONT NY 11003 |
| MICHAEL, MANLEY | 70 RIDGE RD GLEN ROCK NJ 07452 |
| MICHAEL, MANNO | 896 CONNETQUOT AVENUE ISLIP TERRACE NY 11752 |
| MICHAEL, MANNS | 7 MARGULIS COURT WEST ORANGE NJ 07052 |
| MICHAEL, MAO | 145 EAST 48TH STREET APT. 16G NEW YORK NY 10017 |
| MICHAEL, MARGITICH | 103 WEST 80TH STREET APARTMENT 2C NEW YORK NY 10024 |
| MICHAEL, MARIAKIS | 14 HAMPTON DRIVE LANGHORNE PA 19047 |
| MICHAEL, MASTERS | 120 ANCON AVE PELHAM NY 10803 |
| MICHAEL, MAZZA | 34 THE FAIRWAY MONTCLAIR NJ 07043 |
| MICHAEL, MAZZOLA | 1031 CLINTON STREET HOBOKEN NJ 07030 |
| MICHAEL, MCCABE | 136 GETZ AVENUE STATEN ISLAND NY 10312 |
| MICHAEL, MCPARTLAND | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209 |
| MICHAEL, MERCADO | 2309 PIONEER TRAIL NEW WINDSOR NY 12553 |
| MICHAEL, MESCHER | 79 READE ST. APT. 5A NEW YORK NY 10007 |
| MICHAEL, MEYERS | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MICHAEL, MIN | 84 OLD SMALLEYTOWN ROAD WARREN NJ 07059 |
| MICHAEL, MINGHENELLI | 32 OAKVIEW AVENUE MAPLEWOOD NJ 07040 |
| MICHAEL, MONTELLA | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MICHAEL, MOOD | 1854 DIXIE LINE RD NEWARK DE 19702 |
| MICHAEL, MOORE | 790 CONCOURSE VILLAGE WEST APARTMENT # 13L BRONX NY 10451 |
| MICHAEL, MUI | 203 HULL AVENUE STATEN ISLAND NY 10306 |
| MICHAEL, MULCAHY | 113 WAYNE ST. APT. 4 JERSEY CITY NJ 07302 |
| MICHAEL, MURA | 33 WALTON STREET HERTS ST ALBANS AL1 4DQ UNITED KINGDOM |
| MICHAEL, MURPHY | 1273 FIRST AVE APT 7 NEW YORK NY 10065 |
| MICHAEL, MYLONAS | THE SHRUBBERY BURGHFIELD BRIDGE BURGHFIELD BERKS READING RG30 3RD UNITED KINGDOM |
| MICHAEL, NANCE | 5381 MOONLIGHT LANE LA JOLLA CA 92037 |
| MICHAEL, NIELSEN | 15 KERR LANE MATAWAN NJ 07747 |
| MICHAEL, NISENSON | 201 NANTUCKET PLACE MORGANVILLE NJ 07751 |
| MICHAEL, NOHE | 451 E. MACEWEN DRIVE OSPREY FL 34229 |
| MICHAEL, NOVELLO | 511 WESTFIELD ROAD SCOTCH PLAINS NJ 07076 |
| MICHAEL, O'CONNOR JR. | 2395 LAKE PANCOAST DRIVE APT. 10 MIAMI BEACH FL 33140 |
| MICHAEL, OSBORNE | 301 WEST 53RD STREET APARTMENT 9J NEW YORK NY 10019 |
| MICHAEL, OSTERN | 4-22-1-2516 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| MICHAEL, OUELLETTE | FLAT 3 23 HYDE PARK SQUARE LONDON W2 2NN UNITED KINGDOM |
| MICHAEL, PAFUNDI | 30 OVERHILL DRIVE MARLBORO NJ 07746 |
| MICHAEL, PARSONS | 3460 KINGSBORO DR., APT. 437 ATLANTA GA 30326 |
| MICHAEL, PASCUMA | 7 KNELL DRIVE MASSAPEQUA PARK NY 11762 |
| MICHAEL, PASSANTINO | 10 GARY DRIVE ENGLISHTOWN NJ 07726 |
| MICHAEL, PECAK | 909 W. CORNELIA #2S CHICAGO IL 60657 |
| MICHAEL, PEDONE | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| MICHAEL, PFEFFER | 239 OLD FARM ROAD FAIRFIELD CT 06825 |
| MICHAEL, PINSKY | 264 5TH STREET UNIT 3E HOBOKEN NJ 07030 |
| MICHAEL, PLAISANT | 58 CREST CIRCLE MATAWAN NJ 07747 |
| MICHAEL, PLOTKIN | 25 CARLY CT. 2ND FLOOR STATEN ISLAND NY 10309 |

| Claim Name | Address Information |
|---|---|
| MICHAEL, PRESTOLINO | 1024 BOWLING GREEN DRIVE WESTBURY NY 11590 |
| MICHAEL, PRUCHANSKY | 9 FAYETTE PLACE FAIR LAWN NJ 07410 |
| MICHAEL, PYMM | 142 WHITE ROAD SCARSDALE NY 10583 |
| MICHAEL, QUINLAN | 11 AVONDALE COURT UPPER LATTIMORE ROAD HERTS ST. ALBANS AL1 3NU UNITED KINGDOM |
| MICHAEL, QUINLAN | 6100 HIGHLAND PLACE APT 2 WEST NEW YORK NJ 07093 |
| MICHAEL, RAU | NEUE KRAEME 12 HE FRANKFURT 60311 GERMANY |
| MICHAEL, REDMOND | 815 PEARSON STREET APT 9 DES PLAINES IL 60016 |
| MICHAEL, RESTREPO | 84-55 DANIELS STREET APARTMENT 5B BRIARWOOD NY 11435 |
| MICHAEL, REVIAKIN | 44 HUNTLEY WAY BRIDGEWATER NJ 08807 |
| MICHAEL, REZNIKOV | 9979 SHORE ROAD APARTMENT 12B BROOKLYN NY 11209 |
| MICHAEL, RILEY | 6 NAPIER AVENUE LONDON E143QB UNITED KINGDOM |
| MICHAEL, ROAKE | 9 COTTAGE PLACE EAST HANOVER NJ 07936 |
| MICHAEL, ROBBINS | 61 LOCKWOOD DR CLIFTON NJ 07013 |
| MICHAEL, ROBILLARD | 2-2-5 AZABU JUBAN ROOM 804 13 MINATO-KU 106-0045 JAPAN |
| MICHAEL, ROGALEWSKI | 2011 COLDEN AVENUE BRONX NY 10462 |
| MICHAEL, ROMANOWSKI | 400 E. 57TH ST. APT. 8R NEW YORK NY 10022 |
| MICHAEL, RONEMOUS | 5215 LACREEK LANE SPRING TX 77379 |
| MICHAEL, ROSS | 66 THORNAPPLE LANE TOBYHANNA PA 18466 |
| MICHAEL, ROZENBLIT | 354 VAN SICKLEN STREET APT. # 2B BROOKLYN NY 11223 |
| MICHAEL, RUANE | 24-45 28TH STREET APARTMENT 1 ASTORIA NY 11102 |
| MICHAEL, RUIZ | 24 FALLOW FIELDS ESSEX LOUGHTON IG10 4QP UNITED KINGDOM |
| MICHAEL, SAMAHA | FLAT 2 85 PARK WALK LONDON SW10 0AZ UNITED KINGDOM |
| MICHAEL, SANCILIO | 317 W. 74TH STREET APARTMENT 1B NEW YORK NY 10023 |
| MICHAEL, SANDERS | 60 CASBY HOUSE DICKENS ESTATE OLD JAMAICA ROAD SURREY LONDON SE16 4SY UNITED KINGDOM |
| MICHAEL, SANDLER | 76 MYRTLE BLVD LARCHMONT NY 10538 |
| MICHAEL, SARACENI | 299 WEST 12TH STREET,  PHA NEW YORK NY 10014 |
| MICHAEL, SAUERBREY | 39 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AX UNITED KINGDOM |
| MICHAEL, SCHEIBEL | 1705 25TH AVENUE SOUTHWEST SUITE 2 CALGARY AB T2T 1A2 CANADA |
| MICHAEL, SCHMELZER | FERDINAND-ABT-STRASSE 6 HE IDSTEIN 65510 GERMANY |
| MICHAEL, SCHNALZER | 113 5TH AVENUE HICKSVILLE NY 11801 |
| MICHAEL, SCHREIER | 4 EAGLE COURT NEW CITY NEW CITY NY 10956 |
| MICHAEL, SCLAFANI | 11 CHAMPIONS WAY MANALAPAN NJ 07726 |
| MICHAEL, SCOTTO | 6 TAMARACK ROAD EDISON NJ 08820 |
| MICHAEL, SGRO | 1151 76TH STREET BROOKLYN NY 11228 |
| MICHAEL, SHEFTER | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| MICHAEL, SIMMONS | 225 COUNTRY CLUB DRIVE HEATH TX 75032 |
| MICHAEL, SIU | 26/F BLOCK 44 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| MICHAEL, SMITH | 2240 APRIL DRIVE MARTINSVILLE NJ 08836 |
| MICHAEL, SPELLMAN | 241 EAST 86TH ST. APT 3C NEW YORK NY 10028 |
| MICHAEL, SPERUTA | 1 FREEDOM CRT BABYLON NY 11702 |
| MICHAEL, SRBA | 6B LINDEN GARDENS LONDON W2 4ES UNITED KINGDOM |
| MICHAEL, STUMP | 14A CROMWELL AVENUE HIGHGATE LONDON N6 5HL UNITED KINGDOM |
| MICHAEL, SUSANTO | FLAT 32-B, TOWER 8, BEL-AIR ON THE PEAK CYBERPORT HONG KONG HONG KONG |
| MICHAEL, SYMONDS | 310 W 56TH STREET APT. 10A NEW YORK NY 10019 |
| MICHAEL, TALIERCIO | 17 WASHINGTON AVENUE PRINCETON NJ 08540 |
| MICHAEL, THAYER | 155 W. 68TH STREET #1717 NEW YORK NY 10023 |
| MICHAEL, THEARLE | 823 WEST PARK AVE #280 OCEAN NJ 07712 |
| MICHAEL, THOMAS | 38, THORTON ROAD ILFORD ESSEX ESSEX ILFORD IG1 2ER UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MICHAEL, TINGEN | 36 FARM LANE P.O. BOX 233 ROOSEVELT NJ 08555 |
| MICHAEL, TORY | 4 PEMBRIDGE PLACE LONDON W24XB UNITED KINGDOM |
| MICHAEL, TROMBETTA | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |
| MICHAEL, TSYBULSKY | 441 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| MICHAEL, TYNDALL | 72B WEBB'S ROAD BATTERSEA LONDON SW11 6SE UNITED KINGDOM |
| MICHAEL, URCIUOLI | 70   FAIRHAVEN DRIVE ALLENDALE NJ 07401 |
| MICHAEL, USVITSKY | 95 72ND STREET BROOKLYN NY 11209 |
| MICHAEL, VENDITTI | 3003 MEMORIAL COURT #1341 HOUSTON TX 77007 |
| MICHAEL, WALDRON | 14 ALMEIDA STREET LONDON N1 1TA UNITED KINGDOM |
| MICHAEL, WALLER | 49 GRANGE ROAD SANDERSTEAD SURREY CROYDON CR2 0NE UNITED KINGDOM |
| MICHAEL, WALTERS | 31 CLEARVIEW STREET HUNTINGTON NY 11743 |
| MICHAEL, WATKINS | 16 STANSTED CLOSE HORNCHURCH ESSEX ESSEX RM12 5PT UNITED KINGDOM |
| MICHAEL, WEBB | 87 THE CHASE EASTCOTE MDDSX PINNER HA5 1SH UNITED KINGDOM |
| MICHAEL, WEBER | 12 DORRIEN ROAD LIVINGSTON NJ 07039 |
| MICHAEL, WEBER | 168 MEADOWSWEET RD MINEOLA NY 11501 |
| MICHAEL, WEINSTEIN | 330 EAST 39TH STREET APT. 28B NEW YORK NY 10016 |
| MICHAEL, WHITE | 89 WILLIAM STREET SOUTH RIVER NJ 08882 |
| MICHAEL, WIDMER | 41 EDISON BUILDING MILLENNIUM HARBOUR 20 WESTFERRY ROAD LONDON E14 8LU UNITED KINGDOM |
| MICHAEL, WILLIAMS | 403 MANILA AVE. APT. 2 JERSEY CITY NJ 07302 |
| MICHAEL, WILLIAMS | 20 HILLPARK AVENUE APT 2A GREAT NECK NY 11021 |
| MICHAEL, WILSON | 221 WEST 82ND STREET APT 14F NEW YORK NY 10024-5441 |
| MICHAEL, WITKIN | 53 SHORT HILLS CIR APT 1B MILLBURN NJ 07041 |
| MICHAEL, WITTMAN | 2746 N. HAMPDEN COURT #4U CHICAGO IL 60614 |
| MICHAEL, WOOD | 8 REYNOLDS STREET FLEET HAMPSHIRE LONDON GU51 1LG UNITED KINGDOM |
| MICHAEL, WRIGHT | 18 MOUNT VERNON STREET CAMBRIDGE MA 02140 |
| MICHAEL, WUNDERLI | 3104 VAIL AVENUE REDONDO BEACH CA 90278 |
| MICHAEL, YASIN | 26 EASTSIDE CIRCLE PETALUMA CA 94954 |
| MICHAEL, YU | 2025 BROADWAY APT 16H NEW YORK NY 10023 |
| MICHAEL, ZASLAVSKY | 1203 RIVER ROAD, UNIT PH2 UNIT PH2 EDGEWATER NJ 07020 |
| MICHAEL, ZIMMERMAN | 607 WEST END AVE. NEW YORK NY 10024 |
| MICHAEL,JEREMY R. | 97 HORATIO STREET APARTMENT PH D NEW YORK NY 10014 |
| MICHAELA, ZILLMAN | 7A OAKMEAD ROAD BALHAM SW12 9SN UNITED KINGDOM |
| MICHAL, KATZ | 42 ROCKSHELTER ROAD WACCABUC NY 10597 |
| MICHAL, OULIK | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| MICHAL, STOPA | 435 S. CHERRY HILL DRIVE ADDISON IL 60101 |
| MICHAL, SULKOWSKI | 333 E. 84TH STREET APT. 4H NEW YORK NY 10028 |
| MICHEL | 619 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICHEL, BARTHE | 809 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| MICHEL, DANECHI | 74 GROVE END ROAD ST JOHN'S WOOD LONDON NW8 9ND UNITED KINGDOM |
| MICHEL, DINH | PARK HOUSE SUWAYAMA PRESENCE #308 3-36-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| MICHEL, FINZI | 2540 REDDING ROAD FAIRFIELD CT 06824 |
| MICHEL, GAUTHIER | 2-15-8-202 FUJIMI 13 CHIYODA-KU 102-0071 JAPAN |
| MICHEL, URAYENEZA | RESIDENCE #206 3-21-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| MICHELA, CARABELLI | VIA P.G DA PALESTRINA 35 MILANO MI 20124 ITALY |
| MICHELA, DE NICOLA | 5 ST MARY'S MANSIONS ST MARY'S TERRACE LONDON W2 1SQ UNITED KINGDOM |
| MICHELAGNOLI,CARLA M | 29, GARDEN ROAD BROMLEY, KENT BR1 3LU GREAT BRITAIN |
| MICHELE A., VRANICA | 28 MARCIA STREET PARLIN NJ 08859 |

| Claim Name | Address Information |
|---|---|
| MICHELE H., KAHNE | 211 WEST 56TH ST., #6L NEW YORK NY 10019 |
| MICHELE J, KEENA | 23 GARDEN CITY AVENUE PO BOX 547 POINT LOOKOUT NY 11569 |
| MICHELE L., LYNOTT | 1791 THOMAS ST. MERRICK NY 11566 |
| MICHELE L., MILLER | 4 ROBBINS RD PLEASANTVILLE NY 10570 |
| MICHELE P., TABAK | 732 GILBERT PLACE NORTH WOODMERE NY 11581 |
| MICHELE T., HOFFMANN | 160 E. 33RD STREET APT 2 NEW YORK NY 10016 |
| MICHELE, ARSLAN | VIA SALUTATI 7 MILANO MI 20144 ITALY |
| MICHELE, BALDESSARINI | APARTMENT 306 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON E149QT UNITED KINGDOM |
| MICHELE, BAREGGI | 18 SEYMOUR WALK LONDON SW109NF UNITED KINGDOM |
| MICHELE, BOURDEAU | 175 EAST 2ND STREET #3C NEW YORK NY 10009 |
| MICHELE, CHU | 1 PLACE DE L'ALMA 75 PARIS 75016 FRANCE |
| MICHELE, DEL BO | 9 MARLBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| MICHELE, GISMONDI | VIA CERNUSCHI 4 MILAN MI 20129 ITALY |
| MICHELE, GOLD | 2 CONSTITUTION COURT APARTMENT 402 HOBOKEN NJ 07030 |
| MICHELE, GRECO | VIA COMPAGNONI N.33 MILAN ITALY |
| MICHELE, MCBURNEY | 236 LONGSTREET AVENUE BRONX NY 10465 |
| MICHELE, NICOLETTA | 29 HIGHPOINT ROAD STATEN ISLAND NY 10304 |
| MICHELE, REDWAY | 17 W 70 STREET APT. 4 NEW YORK NY 10023 |
| MICHELLE A, DUFF | PINEWOOD 36 GIFFORD ROAD ESSEX BENFLEET SS7 5XU UNITED KINGDOM |
| MICHELLE A., DANDURAND | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| MICHELLE A., DIMAIO | 22 WOODY LANE WESTPORT CT 06880 |
| MICHELLE A., GIORDANO-VALENT | 77 SAXONY COURT MANHASSET NY 11030 |
| MICHELLE B, STEIN | 301 EAST 79TH STREET APARTMENT 7A NEW YORK NY 10075 |
| MICHELLE BORAM, CHO | 201-805 SADANG LOTTE CASTLE SADANG3-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| MICHELLE C., WHITING | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| MICHELLE DE LA CRUZ | 25083 PARKCREST DR MURRIETA CA 92562 |
| MICHELLE KATHRY, ESSOME | 58 NEW CONCORDIA WHARF MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| MICHELLE L, BASTIN | 42 INCA DRIVE NEW ELTHAM LONDON SE92TE UNITED KINGDOM |
| MICHELLE L., MAZZOTTA | 223 EAST 82ND STREET APARTMENT C1 NEW YORK NY 10028 |
| MICHELLE LEE, COGAN | 4 TUDOR LANE SCARSDALE NY 10583 |
| MICHELLE M., MARRAPODI | 136 TORY HILL FARM RD HILLSDALE NY 12529 |
| MICHELLE M., NEWHOUSE | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| MICHELLE MARIE, WRIGHT | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| MICHELLE P, HERNANDEZ | 1906 PATERSON PLANK RD. APT. 1D NORTH BERGEN NJ 07047 |
| MICHELLE REY, LUTEIN | 13665 42ND ROAD N. WEST PALM BEACH FL 33411 |
| MICHELLE S, DULIEU | 55 WEST 26TH STREET APT. 7M NEW YORK NY 10010 |
| MICHELLE S., KIM | 409 E 82ND STREET 2B NEW YORK NY 10028 |
| MICHELLE S., WERNLI | 190 RIVERSIDE DRIVE APT 5A NEW YORK NY 10024 |
| MICHELLE Y., CHAMPION | 5 SANDY RIDGE CHISLEHURST KENT LONDON BR75DP UNITED KINGDOM |
| MICHELLE, BASSETT | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| MICHELLE, BERNAL- SILVA | 143 WEST HILL ROAD BOONTON TWP. NJ 07005 |
| MICHELLE, BRADBURY | 33 CALTHORPE GARDENS SURREY SUTTON SM1 3DF UNITED KINGDOM |
| MICHELLE, COPPOLINO | 215 MATLOCK MEADOW DR. ARLINGTON TX 76002 |
| MICHELLE, CORNETTA | 102 S. FRANKLIN AVE LYNBROOK NY 11563 |
| MICHELLE, CUNEO | 1166 77TH STREET BROOKLYN NY 11228 |
| MICHELLE, DAVIDSON | 81-28 192ND STREET HOLLIS NY 11423 |
| MICHELLE, DECARLO | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| MICHELLE, ELSAMMAK | 140 EAST 40TH STREET APT 3G NEW YORK NY 10016 |
| MICHELLE, ERDMAN | 6 DAHILL ROAD OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE, FERNANDES | 31 SHIPWRIGHT ROAD LONDON SE16 6QB UNITED KINGDOM |
| MICHELLE, GITTENS | 330 WEST 145TH STREET APT 214 NEW YORK NY 10039 |
| MICHELLE, GUTMAN | 150 E. 18TH ST. APT 11A NEW YORK NY 10003 |
| MICHELLE, HIGGINS | 2 TUDOR CITY PLACE APT 10L NORTH NEW YORK NY 10017 |
| MICHELLE, LA VIGNE | 3425 N. SEMINARY #2R CHICAGO IL 60657 |
| MICHELLE, LABARTHE | 14 HORSESHOE COURT 11 BREWHOUSE YARD LONDON EC1V 4JU UNITED KINGDOM |
| MICHELLE, LEE FOON | 4717 TONKAWA BEND POWDER SPRINGS GA 30127 |
| MICHELLE, LUCAS | 62 ROTARY WAY ESSEX COLCHESTER CO3 3LG UNITED KINGDOM |
| MICHELLE, MANDELL | 350 SEVENTH STREET APT. 3B HOBOKEN NJ 07030 |
| MICHELLE, MCCOLLIN | 235 MIDWOOD STREET APT. 1R BROOKLYN NY 11225 |
| MICHELLE, MEYER | 333 E. 56TH ST 10M NEW YORK NY 10022 |
| MICHELLE, MUSSAFI | 411 WEST 52ND STREET APARTMENT 2A NEW YORK NY 10019 |
| MICHELLE, NAGRABECKI | 5 ALPINE WAY SAYREVILLE NJ 08872 |
| MICHELLE, NGO | 10319 RAYBROOK LANE HOUSTON TX 77089 |
| MICHELLE, PACHECO | 110 EAST PASSAIC AVENUE RUTHERFORD NJ 07070 |
| MICHELLE, PETO | 1321 LINDEN STREET WILMINGTON DE 19805 |
| MICHELLE, ROSOLINSKY | 225 EAST 34TH STREET # 11I NEW YORK NY 10016 |
| MICHELLE, RYAN | 136 APPOLLO ROAD BULIMBA QLD BRISBANE AUSTRALIA |
| MICHELLE, SHAH | 24 5TH AVENUE APARTMENT 504 NEW YORK NY 10011 |
| MICHELLE, SHENOY | 1160 3RD AVENUE APT. 3D NEW YORK NY 10065 |
| MICHELLE, SHLIMON | 655 WEST IRVING PARK ROAD #4217 CHICAGO IL 60613 |
| MICHELLE, SPROD | 8 KERRY CLOSE NSW BEACON HILL 2100 AUSTRALIA |
| MICHELLE, TUCKER | 30 HIGHBURY PARK HIGHBURY N52AA UNITED KINGDOM |
| MICHELLE, WU | 6 SPY GLASS CT MONROE TOWNSHIP NJ 08831 |
| MICHELLE, ZENG | #504 NOVELL NEGISHI 4-12-11 TAKADANOBABA 13 SHINJUKU-KU 169-0075 JAPAN |
| MICHIEL P, POST | DIEPENBROCKSTRAAT 32 AMSTERDAM AMSTERDAM NETHERLANDS |
| MICHIGAN CARPENTERS PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| MICHIGAN CATHOLIC CONFERENCE | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MICHIGAN DEPARTMENT OF TREASURY | LANSING MI 48922 |
| MICHIGAN DEPARTMENT OF TREASURY | LANSING MI 48922 |
| MICHIGAN DEPARTMENT OF TREASURY | LANSING MI 48922 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | 735 E MICHIGAN AVE PO BOX 30044 LANSING MI 48909 |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | PLAZA ONE BUILDING, 5TH FL 401 SOUTH WASHINGTON SQUARE LANSING MI 48933 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | AUSTIN BUILDING 430 WEST ALLEGAN, 1ST FLOOR LANSING MI 430 WEST A |
| MICHIKAWA,HARUMI | 3-41-4-215 FUDA CHOFU CITY 182-0024 JAPAN |
| MICHIKO, AKIYAMA | 2-19-18 #203 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| MICHIKO, MATSUMOTO | 3-1-9-408 TAMAGAWA 13 SETAGAYA-KU 1580094 JAPAN |
| MICHIKO, OHMOTO | 4-27-19 MINAMI-AOYAMA MINATO-KU 13 TOKYO 107-0062 JAPAN |
| MICHITSUNA, OBA | 2-30-12-103 KOMONE 13 ITABASHI-KU 1730037 JAPAN |
| MICHIYO, SHIBAZAKI | 4-7-3 SHIBAMATA KATSUSHIKA-KU 13 TOKYO 125-0052 JAPAN |
| MICHIYO, YOSHIDA | OJIMA SKYHEIGHTS 610 1-3-2 HIGASHISUNA KOTO-KU 13 TOKYO 136-0074 JAPAN |
| MICKIE, DAVENPORT | 10 COLLEGE ROAD SURREY GUILDFORD GU1 4QG UNITED KINGDOM |
| MICKSCHL | 0691 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| MICKSCHL | 691 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MICKY, BHANSALI | 7-15-13-6A TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| MICKY, DANGE | VIKRANT CO-OP HSG SOCIETY,102, A/3, KALPAK ESTATES, S.M. ROAD, MUMBAI 400037 INDIA |
| MICROACCESS TRUST 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MICROHEDGE | 1 S. WACKER DR. SUITE CHICAGO IL 60606 |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, DEPT. 551 VOLUME LICENSING 6100 NEIL RD, STE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | LAW AND CORPORATE AFFAIRS,VOLUME LICENSING GROUP ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT GLOBAL FINANCE LTD (ICE-MGFL) | ULSTER BANK 27-35 MAIN STREET DUBLIN IRELAND |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROWARE LTD | ATTN DANIEL REIS, REGIONAL MANAGER AL. LORENA 800 14O ANDAR SAO PAULO, SP BRAZIL |
| MICROWARE TECHNOLOGIA DE INFORMACAO LTDA | ATTN: DANIEL REIS, REGIONAL MANAGER AL LORENA 800 14O ANDAR SAO PAULO BRAZIL |
| MICT LIMITED | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMEN KY1-1008 CAYMAN ISLANDS |
| MICT LIMITED | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMEN KY1-1008 CAYMAN ISLANDS |
| MID-AMERICA APARTMENTS OF TEXAS, L.P. | MID-AMERICA APARTMENTS OF TEXAS, L.P. C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-AMERICA APARTMENTS, L.P. | MID-AMERICA APARTMENTS, L.P. C/O MID-AMERICA APARTMENT COMMUNITIES, INC. 6584 POPLAR AVE, STE 340 MEMPHIS TN 38138 |
| MID-VALLEY MEDICAL PROPERTIES | 1401 EAST EIGHTH STREET WESLACO TX 78596 |
| MIDAMERICAN ENERGY COMPANY | ATTN: JIM BEHRENS 666 GRAND AVENUE DES MOINES IA 50309 |
| MIDAMERICAN ENERGY COMPANY | ATTN: JIM BEHRENS 666 GRAND AVENUE DES MOINES IA 50309 |
| MIDAMERICAN ENERGY COMPANY | 4299 NW URBANDALE DRIVE 4299 NW URBANDALE DRIVE URBANDALE IA 50322 |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10016 |
| MIDDLEFIELD PARK | MANAGING AGENT FOR MIDDLEFIELD PARK ASSOCIATES, C/O WILLIS & CO. 3130 ALPINE ROAD SUITE 190 PORTOLA VALLEY CA 94028 |
| MIDFIRST BANK | 501 W. INTERSTATE 44 RD OKLAHOMA CITY OK 73126 |
| MIDLAND COGENERATION VENTURE LIMITED PARTNERSHIP | 100 PROGRESS PLACE MIDLAND MI 48640 |
| MIDLAND COGENERATION VENTURE LIMITED PARTNERSHIP | 100 PROGRESS PLACE MIDLAND MI 48640 |
| MIDLAND NATIONAL LIFE INSURANCE CO | MIDLAND NATIONAL LIFE INSURANCE COMPANY ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| MIDORI, KOJIMA | PHOENIX HIGASHIAZABU 802 2-4-6 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| MIDORI, OKUMURA | TAKABAN 3-19-9 CHESTER HOUSE GAKUGEIDAIGAKU #502 13 MEGURO-KU 152-0004 JAPAN |
| MIDORI, OWAKI | SHIROKANE 1-3-4-301 13 MINATOKU JAPAN |
| MIDSON,SUSANNAH L | 432A UPPER BRENTWOOD ROAD GIDEA PARK ROMFORD,ESSEX RM2 6JX GREAT BRITAIN |
| MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LT | C/O THE MIDWAY GROUP 33 WHITEHALL STREET, 22ND FLOOR NEW YORK NY 10004 |
| MIDWEST GENERATION LLC | ONE INTERNATIONAL PLACE, 9TH FLOOR BOSTON MA 02110 |
| MIDWEST INDEPENDENT TRANSMISSON SYSTEM OPERATOR IN | P.O. BOX 4202 CARMEL IN 46082-4202 |
| MIDWEST INDEPENDENT TRANSMISSON SYSTEM OPERATOR IN | P.O. BOX 4202 CARMEL IN 46082-4202 |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MIEKO, HORIKOSHI | 3-27-5-506 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| MIEKO, HORIUCHI | 5-35-6 DAITA 13 SETAGAYA-KU 1550033 JAPAN |
| MIGDALIA, LETRIZ | 140 EINSTEIN LOOP #26E BRONX NY 10475 |
| MIGDOL,JACK | 1860 OCEAN PARKWAY APT 3H BROOKLYN NY 11223 |
| MIGHTY-FULLER,HOPE A. | 100-46 207TH STREET QUEENS VILLAGE NY 11429 |
| MIGLIORISI,PRUDENCE | 147 RIEDEL AVE STATEN ISLAND NY 10306 |
| MIGMAR, TASHI | WUERZENGAESSLI 6 SG ST. GALLENKAPPEL 8735 SWITZERLAND |
| MIGNANO,VINCENT T. | 10 RAPHAEL PLACE MIDDLETOWN NJ 07748 |
| MIGUEL A., MELENDEZ | 58 OMAHA AVENUE ROCKAWAY NJ 07866 |
| MIGUEL ANTONIO, SILVA | RUA MOUTINHO DE ALBUQUERQUE N.°20 2.°ESQ. AMADORA 272-0390 PORTUGAL |
| MIGUEL, AMADOR | 45 RIVER DR SOUTH APT 504 JERSEY CITY NJ 07310 |
| MIGUEL, CARRASCO | 20-27 WHITESTONE EXPWY APT. B WHITESTONE NY 11357 |
| MIGUEL, GARCIA | 4210 ROCKY BEND DRIVE SUGAR LAND TX 77479 |
| MIGUEL, MORRAS | 50 CHRISTOPHER COLUMBUS APT. 2601 JERSEY CITY NJ 07302 |
| MIGUEL, OTAMENDI | PLAZA SALESAS 7, 6IZQ 28 MADRID 28004 SPAIN |
| MIGUEL, PUERTAS | 325 WEST 45TH ST. 807 NEW YORK NY 10036 |
| MIGUEL, QUINONES | 724 JOAQUIN AVENUE SAN LEANDRO CA 94577 |
| MIGUELINA, ULLOA | 104-12 37 ROAD CORONA NY 11368 |
| MIHAI A., BOTEA | 468 TENAFLY ROAD ENGLEWOOD NJ 07631 |
| MIHAI, ISACOVICI | VILLA DOR, #1001, 3-4-2 UENO 13 TAITO-KU 110-0005 JAPAN |
| MIHAI, IUGAN | SEAREA ODAIBA ICHIBAN-GAI #1004 DAIBA 1-1-1 13 MINATO-KU 135-0091 JAPAN |
| MIHAI, TICSA | 184 NORTH ST SUITE 3 STAMFORD CT 06901 |
| MIHARU, KIUCHI | 4-27-1-801 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| MIHIR, GADA | SHIVAJI PARK ROAD NO. 5, MAHIM, MUMBAI, 400016 INDIA |
| MIHIR, KOTHARI | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY, GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHOWK, BUNDER PAKHADI ROAD, MH KANDIVALI(WEST), MUMBAI 400067 INDIA |
| MIHIR, PENDHARKAR | 1 MOHAWK TRL BRANCHBURG NJ 08876 |
| MIHIR, SALOT | C-2/41, MANEK NAGAR, PUNJABI LANE, BORIVALI (W) MUMBAI 400092 INDIA |
| MIHIR, VAIDYA | E-501, RAHEJA NEST, CHANDIVALI FARM ROAD OFF SAKI VIHAR ROAD, ANDHERI EAST MH MUMBAI 400072 INDIA |
| MIHIRI, JAYAWEERA | 23 ERSKINE HILL LONDON NW11 6EY UNITED KINGDOM |
| MIHO, MIYAJIMA | 1-6-3 TERRACE AZABU JYUBAN 602 AZABU JYUBAN 13 MINATO-KU JAPAN |
| MIHO, NAKAYAMA | 42C TOWER8 68 BEL-AIR PEAK AVENUE CYBERPORT HONG KONG HONG KONG |
| MIHO, OHASHI | 1-4-3-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| MIHO, TANAKA | 3-20-7 NISHI-NARASHINO 12 FUNABASHI-SHI 274-0815 JAPAN |
| MIHOKO, TOMOBE | 17-17-305 FUNABASHI 5-CHOME 13 SETAGAYA-KU 156-0055 JAPAN |
| MIJA, CHOI | SAMSUNG APT 104-303 MAJANG-DONG SEONGDONG-KU SEOUL KOREA, REPUBLIC OF |
| MIJKEN, CHEUNG | VERA HEIGHTS 205 KITA SHINJUKU 2-6-20 13 SHINJUKU 169-0074 JAPAN |
| MIKA, OHSASA | 2-4-9-505 EBARACHO 13 NAKANO WARD 165-0023 JAPAN |
| MIKA, OZAWA | ARENTS#401 6-16-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MIKAEL J., PSCHERA | 560 WEST 43RD STREET APARTMENT 11C NEW YORK NY 10036 |
| MIKAEL, ANDERSON | 5-29-6 1F, SHIMO MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| MIKAELIAN,MARIE | 35-55 29TH STREET, APT# 4J ASTORIA NY 11106 |
| MIKAJIRI,TOMOHIRO | SHIROKANE-DAI 1-1-21 APT 502 MINATO-KU TOKYO JAPAN |
| MIKAKO, CHO | 3-5-6-101 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| MIKE LEWIS, PREW | 5 ROSSDALE ROAD PUTNEY PUTNEY PUTNEY SW15 1AD UNITED KINGDOM |
| MIKE, BARNES | 54 CAMPION HALL DRIVE OXON DIDCOT OX11 9RN UNITED KINGDOM |
| MIKE, BURTON | 22 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| MIKE, CLINCHARD | 10 IRISH MOSS PLACE THE WOODLANDS TX 77381 |

| Claim Name | Address Information |
| --- | --- |
| MIKE, MILLS | 79 LINCOLN AVE MDDSX TWICKENHAM TW2 6NH UNITED KINGDOM |
| MIKE, STEELE | 131 DEFOE HOUSE BARBICAN LONDON EC2Y 8ND UNITED KINGDOM |
| MIKE, TSOULIES | FLAT 4 THE POWER HOUSE 70 CHISWICK HIGH ROAD LONDON W4 1SY UNITED KINGDOM |
| MIKHAIL, APTEKAR | 987 W. FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| MIKHAIL, BELCHIKOV | 90 KNIGHTSBRIDGE ROAD APT. 3M GREAT NECK NY 11021 |
| MIKHAIL, DRACHUK | 8 ABERDEEN PL FAIR LAWN NJ 07410 |
| MIKHAIL, FOUTORIAN | 505 MONMOUTH AVE. LAKEWOOD NJ 08701 |
| MIKHAIL, KIPNIS | 1483 SHORE PARKWAY APARTMENT 1G BROOKLYN NY 11214 |
| MIKHAIL, KOROBKO | 1877 EAST 12 APT. 3G BROOKLYN NY 11229 |
| MIKHAIL, KOZACHKOV | 1577 W. 10TH STREET APT. 3B6 BROOKLYN NY 11204 |
| MIKHAIL, SAMODOV | 13 BRYANT CRESCENT #1E WHITE PLAINS NY 10605 |
| MIKHAIL, SHERMAN | 15 PARK AVE TARRYTOWN NY 10591 |
| MIKHAIL, TERENTIEV | APP 176 STAROPETROVKIY PROEZD, 105 MIOSCOW 125130 RUSSIAN FEDERATION |
| MIKHAIL, TIKILYAYNEN | 23B WALTERTON ROAD LONDON W9 3PE UNITED KINGDOM |
| MIKHAIL,REDA | 319 ABINGDON AVE STATEN ISLAND NY 10308 |
| MIKI, ANDO | 2-4-18-619 CHUOCHO 13 MEGURO-KU 152-0001 JAPAN |
| MIKI, HERRICK | 66 LEONARD STREET APARTMENT 4F NEW YORK NY 10013 |
| MIKI, HIRATA | 4/3/2022 HIGASHI KAWAGUCHI 11 KAWAGUCHI-SHI 333-0801 JAPAN |
| MIKI, TAKADA | REGALOYAKUMO304 3/11/2027 YAKUMO 13 MEGURO 152-0013 JAPAN |
| MIKIKO, ANDO | 2-34-18-314 NISHIOGI-KITA 13 SUGINAMI-KU 1670042 JAPAN |
| MIKITYANSKIY,ALEX | 1215 AVENUE M APT 4J BROOKLYN NY 11230 |
| MIKIYA, YAMADA | #1037, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| MIKU, SUZUKI | 1-27-16-402 OZAREA MINAMI AZABU MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| MILA, YANKOVA | 535 WEST 23RD STREET SPH2F NEW YORK NY 10011 |
| MILACK,JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILACK,JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILAGROS, ALICEA | 505 EAST 178TH STREET APT. 2C BRONX NY 10457 |
| MILAN, DJABIROV | 370 W BROADWAY APT 5F LONG BEACH NY 11561 |
| MILAN, TYBUREC | 88 BELMONT PLACE STATEN ISLAND NY 10301 |
| MILAN, VELEBA | FLAT 14 / CAPSTAN COURT 24 WAPPING WALL WAPPING E1W 3SE UNITED KINGDOM |
| MILANO ASSICURAZIONI SPA | ASSAGO MILANOFIORI (MILANO) STRADA 6, PALAZZO A13 ITALY |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBURN, PINTO | B-14 NEW BLUE DIAMOND CHS TANK ROAD ORLEM MALAD (WEST) MALAD (W) MUMBAI 400064 INDIA |
| MILEN I., MARINOV | 336 CONVENT AVENUE APT 1-A NEW YORK NY 10031 |
| MILENA, DAPCEVIC | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON W2 4TQ UNITED KINGDOM |
| MILENA, MATSUMOTO | 6-6-8-101 NAKANO 13 NAKANOKU 164-0001 JAPAN |
| MILES A., DOLPHIN | 108 WALDO AVENUE APT. 3A JERSEY CITY NJ 07306 |
| MILES, NELSON | 292 DEVONSHIRE ROAD HONOR OAK LONDON SE233TH UNITED KINGDOM |
| MILES, STOVOLD | 90 OVERBURY AVENUE KENT BECKENHAM BR3 6PY UNITED KINGDOM |
| MILES,ANTHONY J. | 24 PRIORY WAY HAYWARDS HEATH,W.SUSSEX RH16 3LT GREAT BRITAIN |
| MILES,JASON C. | 19 HARVEY COURT SANDY MEAD EPSOM, SURREY KT19 7NH GREAT BRITAIN |
| MILFORD CT (CITY OF) | 70 WEST RIVER STREET MILFORD CT 06460 |
| MILFORD Y.K | 12-32, AKASAKA 1-CHOME MINATO-KU JAPAN |
| MILICA, OBRADOVIC | 36 SEYMOUR ST, FLAT 2 LONDON W1H 7JF UNITED KINGDOM |
| MILIN S., RAO | 7002 BOULEVARD EAST, 42C GUTTENBERG NJ 07093 |
| MILIND A, CHAUKAR | 11, THE MOAT SURREY NEW MALDEN KT3 4SB UNITED KINGDOM |
| MILIND SHIVAJI, KHADE | 1106 BLUEBERRY COURT EDISON NJ 08817 |
| MILIND, AMBRE | 425 WASHINGTON BLVD APPT#2911 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| MILIND, BENDRE | FLAT NO. 301 DAFODDIL APARTMENT LAL CHOWKI ABOVE RAJWADE HERO HONDA SERVICE CENTRE KALYAN W 421301 INDIA |
| MILIUS,ROBERT H. | 523 3RD STREET BROOKLYN NY 11215 |
| MILLAMENA,JANUARIO | 237 EAST 28TH STREET APT. 5C NEW YORK NY 10016 |
| MILLAN LOSA,CARLOS | ALCALA 143, 5 IZQ MADRID 28009 SPAIN |
| MILLAN, ALBA R. | 276 CRESCENT STREET 1ST FLOOR BROOKLYN NY 11208 |
| MILLENNIUM FIXED INCOME, LP | 666 5TH AVENUE 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS LP | C/O MILLENNIUM MANAGEMENT LLC 666 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST 24TH FL NEW YORK NY 10022 |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST 24TH FL NEW YORK NY 10022 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE NEW YORK NY 10003-3099 |
| MILLER MSDWIM ACCOUNT #1973 | C/O MORGAN STANLEY INVESTMENT ADVISORS INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MILLER MSDWIM ACCOUNT #28 | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MILLER, JAMES | 3705 54TH DR WEST #103 BRADENTON FL 34210 |
| MILLER,CHRISTINA X. | 100 DUDLEY STREET APT 2341 JERSEY CITY NJ 07302 |
| MILLER,CHRISTINA X. | 100 DUDLEY STREET APT 2341 JERSEY CITY NJ 07302 |
| MILLER,CHRISTINA X. | 100 DUDLEY STREET APT 2341 JERSEY CITY NJ 07302 |
| MILLER,DANA L. | 6021 FOUNTAIN PARK LANE # 12 WOODLAND HILLS CA 91367 |
| MILLER,DANIEL P. | 136 BENDER AVE. ISELIN NJ 08830 |
| MILLER,ERIC B. | 1640 SHENANDOAH ROAD SAN MARINO CA 91108 |
| MILLER,GRANT C. | 60 STEWART SHORT HILLS NJ 07078 |
| MILLER,JEFFREY G. | 223 SPRUCE ST SAN FRANCISCO CA 94118 |
| MILLER,JEFFREY S. | 2 COLUMBUS AVENUE APT. 25C NEW YORK NY 10023 |
| MILLER,KEITH D | 116 BRAY COURT 2 MEATH CRESENT BETHNAL GREEN E2 0QL GREAT BRITAIN |
| MILLER,LAUREN J. | 1001 CLINTON STREET APARTMENT 3B HOBOKEN NJ 07030 |
| MILLER,MARJORIE A. | 2138 MERRIFIELDS DRIVE SILVER SPRING MD 20906 |
| MILLER,MATTHEW C. | 139 WEST 19TH ST. APT. 3SW NEW YORK NY 10011 |
| MILLER,MICHAEL G. | 201 EAST 37TH STREET APT 15 D/E NEW YORK NY 10016 |
| MILLER,MICHELE L. | 4 ROBBINS RD PLEASANTVILLE NY 10570 |
| MILLER,RYAN | 55 W. 26TH STREET APT. 31K NEW YORK NY 10010 |
| MILLER,SUZANNE J | THE FOXES 22 SOUTHVIEW ROAD BENFLEET,ESSEX SS7 5NA GREAT BRITAIN |
| MILLER,URSULA | 4489 KINGS HIGHWAY BROOKLYN NY 11234 |
| MILLER,WILLIAM M. | 4 OLD ORCHARD LANE MOUNTAINTOP PA 18707 |
| MILLIE P., ROBINSON | 27 HEMAN STREET EDISON NJ 08837 |
| MILLIKEN,PETER JAMES | 6C, BOWEN RD, 3/F, CENTRAL MID-LEVELS HONG KONG |
| MILLROOD,REBECCA | 2138 WEST GRACE STREET CHICAGO IL 60618 |
| MILLS,CHRISTINE R. | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| MILLS,JAMES L. | 6130 VIA CABRILLO MALIBU CA 90265 |
| MILNTHORPE,GUY R | STILLMEADOW HOGWOOD ROAD IFOLD LOXWOOD BILLINGSHURST,W.SU RH14 0UG GREAT BRITAIN |
| MILONE,MARIE A. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| MILTON, PAPACHRISTODOUL | 26 WAKERFIELD CLOSE ESSEX HORNCHURCH RM112TH UNITED KINGDOM |
| MILTON, ALEXANDER G | 23 SEAFORTH GROVE SOUTHEND-ON-SEA,ESSEX SS2 4EW GREAT BRITAIN |
| MILU E, KOMER | 236 NAVESINK AVE. ATLANTIC HIGHLANDS NJ 07716 |
| MILWAUKEE BOARD OF SCHOOL DIRECTORS | REDEVELOPMENT AUTHORITY OF THE CITY OF MILWAUKEE 809 NORTH BROUADWAY, SUITE TWO MILWAUKEE WI 53202 |
| MILWAUKEE, CITY OF | OFFICE OF THE CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| MIMI, MOY | 53 LYNTON ROAD ALBERTSON NY 11507 |

| Claim Name | Address Information |
|---|---|
| MIN DAVID, KIM | 360 W. 34TH ST. APT. 10V NEW YORK NY 10001 |
| MIN ZAW, MRA | 313 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| MIN, FAN | 760 IRVING PLACE 1ST FLOOR SECAUCUS NJ 07094 |
| MIN, WATKIS | 34 WISTERIA ROAD LONDON SE13 5HN UNITED KINGDOM |
| MIN, YOON | 332 E. 53RD STREET APT. 5H NEW YORK NY 10022 |
| MIN,MICHAEL | 84 OLD SMALLEYTOWN ROAD WARREN NJ 07059 |
| MINA BIRGITTE, KRISTENSEN | 10 RAQUEL COURT 147 SNOWSFIELDS LONDON SE1 3TE UNITED KINGDOM |
| MINA, KIM | 215 EAST 68TH STREET APT. 17E NEW YORK NY 10065 |
| MINAKO, KITANE | 2-29-9 KOJIMA-CHO LIONS GARDEN CHOFU #304 13 CHOFU-SHI 182-0026 JAPAN |
| MINAL, KADAM | 16/23 POPULAR APTS, RAMESH NAGAR, AMBOLI ANDHERI (E), MH MUMBAI 400059 INDIA |
| MINAL, SUVARNA | A/402 DHANLAKSHMI CHS MOHILI VILLAGE GHATKOPAR-ANDHERI LINK RD SAKINAKA MH MUMBAI 400072 INDIA |
| MINAMI, OIZUMI | 68-6 UCHIKOSHI NAKA-KU 14 YOKOHAMA CITY 231-0867 JAPAN |
| MINAS, KOKINAKIS | 353 73RD STREET BROOKLYN NY 11209 |
| MINASIAN,KAREN A. | 11 TERRACE CIRCLE #3E GREAT NECK NY 11021 |
| MINDERJAHN,HELGA G. | 2642 SO SEAMANSNECK RD SEAFORD NY 11783 |
| MINDI, MARISA | 230 WEST 72ND STREET APT. 3F NEW YORK NY 10023 |
| MINDY Q., LEE | 17 KAYWOOD ROAD PORT WASHINGTON NY 11050 |
| MINDY, AFFRONTI | 1201 ADAMS STREET UNIT 311 HOBOKEN NJ 07030 |
| MINDY, DOLGIN | 215 EAST 68TH STREET APT. 10S NEW YORK NY 10065 |
| MINDY, SCHWARTZAPFEL | 45 PEACH DRIVE ROSLYN NY 11576 |
| MINERO,ROBERT T. | 8 SHEFFIELD ROAD SUMMIT NJ 07901 |
| MING JOSEPH, CHEUNG | FLAT 28A, BLOCK 8 SEA CREST VILLA SHAM TSENG HONG KONG HONG KONG |
| MING KWONG IVAN, LEE | FLAT 11A, TOWER 3 ONE SILVER SEA TAIKOKTSUI, KOWLOON HONG KONG HONG KONG |
| MING SHING MICK, WONG | FLAT D, 18/F BLOCK 2, SCENIC HEIGHTS 58A-B CONDUIT ROAD HONG KONG HONG KONG |
| MING, HU | 3 SHELTON COURT PRINCETON JUNCTION NJ 08550 |
| MING, NG | 53-21 203 STREET OAKLAND GARDENS NY 11364 |
| MING, SHI | 1324 HARMON COVE TOWER SECAUCUS NJ 07094 |
| MING, XU | ROOM 601, NO 3 BUILDING 110 JIAMUSI ROAD SHANGHAI 200433 CHINA |
| MING-FAI, LAI | 119 CHAMBERS STREET UNIT 2 NEW YORK NY 10007 |
| MINGCHUN, SUN | FLAT D, 8/F, TOWER 2 SORRENTO, NO.1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| MINGELGRIN,DAN H. | 10 ITAMAR BEN-AVI HOD-HASHARON ISRAEL |
| MINGMING, WANG | MONDO OOOKAYAMA PARK 203 OOOKAYAMA 1-31-30 13 MEGURO-KU 152-0033 JAPAN |
| MINGRONE, BERNARDO | 50 BISHOPS ROAD LONDON SW6 7AH GREAT BRITAIN |
| MINH, PHAM | FLAT 8, BASILDON COURT 28 DEVONSHIRE STREET LONDON W1G 6PP UNITED KINGDOM |
| MINHNGUYEN, LE | 1557 NEVIN PLZ RICHMOND CA 94801 |
| MINIBOND LIMITED SERIES 1 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET #17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 2 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET #17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 3 | C/O PRICEWATERHOUSECOOPERS 8 CROSS STREET # 17-00 PWC BUILDING 48424 SINGAPORE |
| MINIBOND LIMITED SERIES 5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINIBOND LIMITED SERIES 8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| MINIBOND LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MINISTRY OF FINANCE GREECE | COUNCELLOR FOR ECONOMIC AND 1A  HOLLAND PARK LONDON W11 3TP UNITED KINGDOM |
| MINISTRY OF FINANCE ITALY | VIA XX SETTEMBRE 97 187 ITALY |
| MINISTRY OF FINANCE ITALY | MINISTRY OF FINANCE ITALY VIA XX SETTEMBRE 97 ROME 187 ITALY |
| MINISTRY OF FINANCE SWEDEN | RIKSGALDSKONTORET NORRLANDSGATAN 15 STOCKHOLM SE 10376 SWEDEN |
| MINJEONG, KANG | 101-1501 HANVIT SAMSUNG APT SEOCHODONG SEOCHOGU SEOUL KOREA, REPUBLIC OF |
| MINKYU, KIM | 3-3-1-1107 NIHONBASHI-HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| MINNEAPOLIS EMPLOYEES RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNEHAHA BANSHARES, INC. | THE FIRST NATIONAL BANK IN SIOUX FALLS 100 SOUTH PHILLIPS AVENUE SIOUX FALLS SD 57117-5186 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 64564 ST. PAUL MN 55164-0564 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH ST. PAUL MN 55101-2098 |
| MINNESOTA MASONIC HOME NORTH RIDGE | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MINNESOTA MINING & MANUFACTURING COMPANY SAVINGS P | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MINNI, LOPUS | C-502,JALARAM PARK, NEAR NIRMAL LIFE STYLE, BHANDUP MH MUMBAI 400078 INDIA |
| MINOR,JOYCE R. | 1936 IRVING AVENUE SOUTH MINNEAPOLIS MN 55403 |
| MINORITY INTEREST PAYABLE TO PIPER JAFFRAY | PIPER JAFFRAY & CO. 800 NICOLLET MALL SUITE 800 MINNEAPOLIS MN 55402 |
| MINORU, YONEKURA | 1-1-21-409 SHIROKANEDAI 13 MINATO-KU 1080071 JAPAN |
| MINSHIAN, LAI | 485 UNION HILL RD MORGANVILLE NJ 07751 |
| MINSTERIS,SARA | 63-61A DOUGLASTON PKWY DOUGLASTON NY 11362 |
| MINSUK, LEE | 29 GARDEN ST #402 CAMBRIDGE MA 02138 |
| MINSUP, LEE | 103-902 I PARK APT SAMSUNG-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| MINTZ,ALLAN | 46 STONEHURST LANE DIX HILLS NY 11746 |
| MINWEI, WU | 30 RIVER COURT EAST HAMPTON APT 1201 JERSEY CITY NJ 07310 |
| MIO PARTNERS (GUERNSEY) LTD | C/O MCKINSEY & COMPANY, INC 55 EAST 52ND STREET NEW YORK NY 10055 |
| MIO, TAKAOKA | 4-11-7-103 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| MIOKO, FUKUDA | 1700-316 KAMI-HIRAMA NAKAHARA-KU 14 KAWASAKI CITY 2110013 JAPAN |
| MIRA, ARIFIN | JL. INTAN 1A CILANDAK BARAT JAKARTA 12430 INDONESIA |
| MIRA,KAREN | 1170 OCEAN AVENUE APARTMENT 2H BROOKLYN NY 11230 |
| MIRABELLA | C/O PACIFIC RETIREMENT SERVICES 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| MIRACLE,G. EVAN | FLAT 7A, BLOCK 1, EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG |
| MIRAE ASSET SECURITIES CO., LTD. | MIRAE ASSET BUILDING 45-1 YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150010 S. KOREA |
| MIRANDA, CHAN | 260 BEACH 81ST STREET, APT. 5H ROCKAWAY BEACH NY 11693 |
| MIRANDA,JORGE | 241 SHERMAN AVENUE APT. 2B NEW YORK NY 10034 |
| MIRANTE,GIUSEPPE | LES CRIOX BLANCHES 21 BUCHILLON CH 1164 SWITZERLAND |
| MIRCEA DANIEL, DRAGAN | 2013 HOPI LANE MOUNT PROSPECT IL 60056 |
| MIREIA, PEROSANZ | 3 CAM ROAD 117 BURFORD WHARF BUILDING STRATFORD LONDON E15 2SQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MIRELA, HADZIC | 59-14 67TH 1R RIDGEWOOD NY 11385 |
| MIRELES,FERNANDO J. | 507 SUSAN ST ROMEOVILLE IL 60446 |
| MIRENDA,PATRICIA A. | 300 GARRISON AVENUE STATEN ISLAND NY 10314 |
| MIREY SEN, NADLER | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075 |
| MIRFIELD,MATTHEW S | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE21 7JP GREAT BRITAIN |
| MIRIAM DAWN MOR, ANDREWS | 72 GREENWICH HIGH ROAD GREENWICH SE70 8LF UNITED KINGDOM |
| MIRIAM Y., OH | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| MIRIAM, CACERES | 78-06 64TH PLACE GLENDALE NY 11385 |
| MIRIAM, FREIER | 240 EAST 83RD STREET APARTMENT 4B NEW YORK NY 10028 |
| MIRIAM, GONZALEZ-AMEZQU | CAMINO DE LA HUERTA 165 28 MADRID 28050 SPAIN |
| MIRIAM, MONTALVO | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MIRIAMNE, DEMARRAIS | 16 WEBB ROAD WESTPORT CT 06880 |
| MIRIDIA, GIBBS | 94 HARMAN ST. APT. 2 BROOKLYN NY 11221 |
| MIRJA, CARTIA D'ASERO | VIA PANFILO CASTALDI 25 MILAN MI 20124 ITALY |
| MIRJAM, ROODBOL | DUINROOSPLANTSOEN 392 HAARLEM 2015 KE NETHERLANDS |
| MIRON, BERENSHTEYN | 77 WIMAN AVENUE STATEN ISLAND NY 10308 |
| MIRZA,DANISH | 3 LORI COURT SPRING VALLEY NY 10977 |
| MIRZA,MAZIN | 201 WEST 17TH STREET 3A NEW YORK NY 10011 |
| MIRZA,MAZIN | 201 WEST 17TH STREET 3A NEW YORK NY 10011 |
| MISAE, WAKABAYASHI | SOFIA MIJIRO IVY HOUSE 405 2-3-15 MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| MISAKI, MIKAWA | 1-7-3-304 MORI, ISOGO-KU 14 YOKOHAMA 235-0023 JAPAN |
| MISAKO, MORI | 1-18-27-404 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| MISAKO, SATO | LA SONORITY B205 6-5-32 SOSHIGAYA 13 SETAGAYA-KU 157-0072 JAPAN |
| MISAO, SAITO | 1-1-7-314 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| MISATO, OKUNO | 535-3-709 SHINANO-CHO TOTSUKAKU 14 YOKOHAMASHI 244-0801 JAPAN |
| MISBAH, DALVI | 1913 PALISADE AVENUE UNION CITY NJ 07087 |
| MISCHLER,VINCENT | 48 THURLEIGH ROAD LONDON SW12 8UD GREAT BRITAIN |
| MISCIOSCIA,LOUIS R. | 3 JERUSALEM LANE COHASSET MA 02025 |
| MISHAN,SMADAR | 111 ADDISON HOUSE GROVE END ROAD LONDON NW8 9EJ GREAT BRITAIN |
| MISHINA,MASATO | 1-2-6-901 TAKANAWA MINATO-KU TOKYO 108-0074 JAPAN |
| MISON,ROBERT J. | 7920 TRINITY CIRCLE UNIT 4SW TINLEY PARK IL 60487 |
| MISSION UNITED INC | 3840 RIMROCK ROAD BILLINGS MT 59102 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | 907 WILDWOOD DRIVE JEFFERSON CITY MO 65102 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH ST. - ROOM 330 JEFFERSON CITY MO 65101 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MISTY, PLAHA | 603, 604, INDRA DARSHAN, PHASE 1, BUILDING NO 19, OSHIWARA, LOKHANDWALA, ANDHERI(W), CHUNABHATTI (E), MH MUMBAI 400053 INDIA |
| MISTY, WATKINS | 5802 SANDHURST, UNIT B DALLAS TX 75206 |
| MISUZU, NAKAYAMA | KINTETSU-HAITSU TAKADANOBABA 209 2-17-19 NISHIWASEDA, 13 SHINJUKU-KU 169-0051 JAPAN |
| MISYS INTERNATIONAL | ONE KINGDOM STREET PADDINGTON LONDON W2 6BL UNITED KINGDOM |
| MISYS IQ LLC | ATTN:GENERAL COMMERICAL OPERATIONSHEAD 1180 AVENUE OF AMERICAS 4TH FLOOR |

| Claim Name | Address Information |
|---|---|
| MISYS IQ LLC | CHAPEL OAK NEW YORK NY 10019 |
| MISYS PLC | ATTN:BURLEIGH HOUSE SALFORD PRIORS ATTN: CO SEC. CHAPEL OAK EVESHAM WORCS WR11 8S UNITED KINGDOM |
| MITALI, MITBAWKAR | 503, DURGAKRUPA CHS NAV GHAR ROAD HANUMAN CHAUK MULUND(E), MH MUMBAI 400081 INDIA |
| MITCHELL B., KING | 572 4TH STREET BROOKLYN NY 11215 |
| MITCHELL D., THAW | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| MITCHELL M., JARVIS | 152 COVINGTON CIRCLE STATEN ISLAND NY 10312 |
| MITCHELL P., MORRA | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509 |
| MITCHELL, ASH | 8 BRAMLEY LANE DOBBS FERRY NY 10522 |
| MITCHELL, MORRIS | 2555 FIELDSTONE DRIVE ROCK HILL SC 29730 |
| MITCHELL, SCHINDLER | 467  LANGLEY AVENUE WEST HEMPSTEAD NY 11552-2318 |
| MITCHELL,BERNADETTE | 1410 HERKIMER STREET BROOKLYN NY 11233 |
| MITCHELL,CARLA C. | 4433 DE REIMER AVENUE BRONX NY 10466 |
| MITCHELL,DANITA | 573 ELDERT LANE BROOKLYN NY 11208 |
| MITCHELL,KYLIE A | 24 TRILBY STREET REDCLIFFE QLD 4020 AUSTRALIA |
| MITCHELL,LEE | 41 AMBROSE LANE HARPENDEN,HERTS AL5 4BU GREAT BRITAIN |
| MITCHELL,STEVEN J. | 156 E 79TH ST #6B NEW YORK NY 10075 |
| MITEN, DABHI | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5 MIRAROAD (EAST) DIST-THANE MH MUMBAI 401107 INDIA |
| MITESH, GANDHI | C-21,RAMESHWAR,S.V.ROAD, OPP.KHIRANAGAR SANTACRUZ (WEST) SANTACRUZ (W) MUMBAI 400054 INDIA |
| MITESH, GUPTA | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON N135LX UNITED KINGDOM |
| MITESH, HARIA | 204/G-1, NEW MISQUITTA NAGAR CHS LTD., VIDYA MANDIR ROAD, DAHISAR (E) MH MUMBAI 400068 INDIA |
| MITESH, PATEL | FLAT 3, PEACE COURT 8 SWYNFORD GARDENS HENDON MDDSX LONDON NW4 4XL UNITED KINGDOM |
| MITESH, SHANBHAG | FLAT 4, BARTHOLOMEW COURT 10, NEWPORT AVENUE LONDON E14 2DW UNITED KINGDOM |
| MITESH, SHARMA | 256 YORK STREET JERSEY CITY NJ 07302 |
| MITESH, TANK | 403  23-B MHADA, NEAR SHETTY COLLEGE, HIRANANDANI GARDENS, MH POWAI, MUMBAI 400076 INDIA |
| MITHIL, KINALEKAR | ROOM NO 21 PLOT 116 POOJA CHS RSC 24 GORAI II BORIVALI WEST MUMBAI 400092 INDIA |
| MITHRA, HARIHARAN | 7 E. 14TH ST PH D NEW YORK NY 10003 |
| MITIKOU,YESELAM | 47 HOLLY AVENUE HEMPSTEAD NY 11550 |
| MITRA,RONADEV T. | 6717 DICOSOLA CT DARIEN IL 60561 |
| MITROKOSTAS,PAUL | ONE BROADVIEW TERRACE CHATHAM NJ 07928 |
| MITSCH,BRETT F. | 68 UNION STREET ARMADALE VIC 3143 AUSTRALIA |
| MITSOLIDES,THANOS I. | 175 81ST STREET BROOKLYN NY 11209 |
| MITSUBISHI CORPORATION | 16-3 KONAN 2-CHOME MINATO-KU TOKYO 108-8228 JAPAN |
| MITSUBISHI ELECTRIC&ELECTRONIC | ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MITSUBISHI ELEVATORS AND | ESCALATORS, INC. ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MITSUBISHI UFJ SECURITIES CO.,LTD. | 2-4-1 MARUNOUCHI CHOYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | 6 BROADGATE LONDON EC2M2AA UNITED KINGDOM |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | 1-4-5, MARUNOUCHI CHIYODA-KU, TOKYO 100-8212 JAPAN |
| MITSUHIRO, ABE | 3-14-1-1008 HISAMOTO 14 KAWASAKI-SHI TAKATSU-KU 213-0011 JAPAN |
| MITSUI & CO. ENERGY RISK MANAGEMENT LTD | 5TH FLOOR, ST. MARTIN#APPOSS COURT 10 PATERNOSTER ROW LONDON EC4M 7BB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MITSUI OIL (ASIA) HK LTD | 25TH AND 26TH FLOORS FAR EAST FINANCE CENTRE 16 HARCOURT ROAD HONG KONG HONG KONG |
| MITSUI OSK LINES LTD | 1-1, TORANOMON 2-CHROME MINATO-KU TOKYO JAPAN |
| MITSUI SUMITOMO INSURANCE CO LTD | 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUKO, KIMURA | 18 OLD PEAK ROAD HILLSBOROUGH COURT, TOWER 1, 24B HONG KONG HONG KONG |
| MITSUYO, HIRATA | REGALO402 41-6 HAKOZAKI CHO NIHONBASHI 13 CHUO-KU 103-0015 JAPAN |
| MITSUYO, SATO | 2-25-15-405 HIRAI 13 EDOGAWA-KU 132-0035 JAPAN |
| MITSUYO, YOMOGIDA | 6/7/2013 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| MITTAL, JOSHI | 7, NEW JAYLAXMI NIWAS SEVARAM LALWANI ROAD MULUND WEST MUMBAI 400-0080 INDIA |
| MITTERPAL, SURI | A-14 KALPATARU HABITAT DR S S RAO ROAD PAREL (EASTAR) MUMBAI 400012 INDIA |
| MITUL RAMESH, RAUL | 700, BOLEVARD EAST APARTMENT 2G WEEHAWKEN NJ 07086 |
| MIU CHING MUSET, CHU | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG HONG KONG |
| MIWA, KIJIMA | 1-22-1-1003 GINZA 13 CHUO-KU 104-0061 JAPAN |
| MIWA, YAGISAWA | MIYAZAKIDAI JYUTAKU #3-507 1-3-5 MIYAMAEDAIRA 14 MIYAMAE-KU KAWASAKI-SHI 216-0006 JAPAN |
| MIWAKO, TANI | SPACIA GINZA ROOM#1502 GINZA 3-11-19 13 CHUO-KU 104-0061 JAPAN |
| MIYAJIMA,MIHO | 1-6-3 TERRACE AZABU JUBAN 602 AZABU JYUBAN MINATO-KU TOKYO 107-0052 JAPAN |
| MIYAKI A., TATE | 52 TRENTON STREET APT 1 JERSEY CITY NJ 07306 |
| MIYAKO, TANIZAKI | 6-25-11-401 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| MIYEON, YANG | RM 305-702, CHEONGGYE MAEUL HUMANSIA APT., CHEONGGYE-DONG, UIWANG-SI, GYEONGGI-DO KOREA, REPUBLIC OF |
| MIYOKO, NISHIDA | 3-23-13-704 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| MIYUKI, EBARA | 4-20-2-1017 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| MIYUKI, IDO | 9-9-602 WAKAMATSUCHO 13 SHINJUKU-KU 162-0056 JAPAN |
| MIYUKI, JIN | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 13 SHIBUYA-KU 150-0036 JAPAN |
| MIYUKI, SETO | 4-10-1-3903 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| MIYUKI, SUZUKI | 5-5-14-1110 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| MIZOTA,HIROMI | 3-2-40-305 SHIROKANEDAI MINATO-KU TOKYO 108-0071 JAPAN |
| MIZRAHI TEFAHOT BANK LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZUHO BANK, LTD. | 1-1-5, UCHIASAIWAICHO CHIYODA-KU, TOKYO 100-0011 JAPAN |
| MIZUHO CAPITAL MARKETS CORPORATION | LEGAL AND COMPLIANCE DEPARTMENT 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CORPORATE BANK, LIMITED | MIZUHO CORPORATE BANK, LTD. ALM DIVISION 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO, JAPAN 100-8210 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO, JAPAN 100-8210 JAPAN |
| MIZUHO INTERNATIONAL PLC | BRACKEN HOUSE LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO SECURITIES CO LTD | OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO TRUST AND BANKING CO., LTD | 1-2-1, YAESU CHUO-KU, TKY 103-8670 JAPAN |
| MIZUHO, OTOMO | APARTMENT MISHUKU 310 2-3-13 MISHUKU 13 SETAGAYA-KU 154-0005 JAPAN |
| MIZUNO,NANA | 5-32-8-201 MINAMI MAGOME OTA-KU TOKYO 143-0025 JAPAN |
| MJH WACKER LLC | SCOTT M. STAHR C/O FULCRUM OPERATIN COMPANY, LLC, ASSET MANAGER 1250 SOUTH GROVE AVENUE, STE 200 BARRINGTON IL 60010 |
| MJH WACKER LLC | SCOTT M. STAHR, C/O FULCRUM OPERATING COMPANY, LLC, ASSET MANAGER 1250 SOUTH GROVE AVENUE, SUITE 200 BARRINGTON IL 60010 |
| MKP MASTER FUND, LDC | C/O MKP CAPITAL MANAGEMENT, L.L.C. 101 EAST 52ND STREET, 18TH FLR NEW YORK NY 10022 |
| MKP VELA CBO LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| MLIIF FIXED INCOME GLOBAL OPPORTUNITIES FUND | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIIF LOCAL EMERGING MARKETS SHORT DURATION BOND F | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIM/HIGH INCOME PORTFOLIO OF MANAGED | C/O BLACK ROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| ACCT SERIES | C/O BLACK ROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| MLIM/PORTABLE ALPHA -STRATEGIC PARTNERSHIPS A SERI | C/O MERRILL LYNCH INVESTMENT MANAGERS LLC 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| MLIM/UK ABSOLUTE ALPHA FUND | CAPITA FIDUCIARY GROUP 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| MLNPP, PRASANTH | J-406, DARA ENCLAVE ARMY COLONY, SECTOR 9 NERUL NAVI MUMBAI 400706 INDIA |
| MLP PARTNERS, LP | MLP PARTNERS, LP 1700 SEVENTH AVE SUITE 2075 SEATTLE WA 98101 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10022 |
| MMP FUNDING CORP. | LEHMAN BROTHERS INC BRANDYWINE BLDG 1000W WILMINGTON DE 19801 |
| MMP FUNDING CORP. | LEHMAN BROTHERS INC BRANDYWINE BLDG 1000W WILMINGTON DE 19801 |
| MMP FUNDING CORP. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| MNR (DROWST) USED TO BE TEAM FOR EQUITEC | 111 W. JACKSON BLVD. FL. CHICAGO IL 60604 |
| MO KAN, LI | 166-05 76TH AVENUE FLUSHING NY 11366 |
| MO,PATTY | 154-36 58TH AVE FLUSHING NY 11355 |
| MOAR,GUY R. | ASHTON COTTAGE 15 CLAREVILLE STREET LONDON SW7 5AJ GREAT BRITAIN |
| MOATASIM, SHAIKH | A/9 RAJENDRA APARTMENTS, 1ST FLOOR, 1ST LADY JAMSHEDJI CROSS ROAD, MAHIM (W) MH MUMBAI 400016 INDIA |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE ROAD SUITE 300 VIENNA VA 22182 |
| MOCHEL,MARTHA D. | 606 PARK AVENUE, #2 HOBOKEN NJ 07030 |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON E14 8JN GREAT BRITAIN |
| MODESTE,LATASHA N. | 224 BROOK AVENUE NORTH PLAINFIELD NJ 07060 |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 4060 MODESTO CA 95352-4060 |
| MODIFICA III,PETER | 25 CHARLES STREET APT 6E NEW YORK NY 10014 |
| MODIFICA III,PETER | 25 CHARLES STREET APT 6E NEW YORK NY 10014 |
| MODLIN,IGOR | 38-49 TIERNEY PLACE FAIR LAWN NJ 07410 |
| MODRAK,DIANE M. | 3400 CRABAPPLE DRIVE PORT ST. LUCIE FL 34952 |
| MODUKURI,SRINIVAS | 74 5TH AVENUE APT 10A NEW YORK NY 10011 |
| MODY,SANDEEP | ONE COLUMBUS PLACE APT. #S11A NEW YORK NY 10019 |
| MOEHRING,JOAN | 160 WEST 71ST STREET APT 6F NEW YORK NY 10023 |
| MOGAVERO,ANDREW M. | 175 RIVERSIDE DRIVE APARTMENT 12K NEW YORK NY 10024 |
| MOGELEFSKY,SANDRA F. | 414 SPRUCE LANE EAST MEADOW NY 11554 |
| MOHAMAD, HALABI | 277 RIEDEL AVE STATEN ISLAND NY 10306 |
| MOHAMED, HUSSAIN | 680 LAKE CAROLYN PKWY #119 IRVING TX 75039 |
| MOHAMED, IDRISS | FLAT 1 299 KINGS ROAD LONDON SW3 5EP UNITED KINGDOM |
| MOHAMED, NAWAF AL-SAUD | 8 ARCADIAN HOUSE IMPERIAL CRESCENT IMPERIAL WHARF LONDON SW6 2QW UNITED KINGDOM |
| MOHAMED, YANGUI | FLAT J WETHERBY MANSIONS LONDON SW5 9BJ UNITED KINGDOM |
| MOHAMED-ALI, BACHA | 46A KENSINGTON MANSIONS TREBOVIR ROAD LONDON SW59TE UNITED KINGDOM |
| MOHAMMAD A., ISMAILI | 91 HARDING ROAD WYCKOFF NJ 07481 |
| MOHAMMAD IRFAN, FAZAL | 8 PRIORY GARDENS LUTON BEDS BEDFORDSHIRE LU2 7DP UNITED KINGDOM |
| MOHAMMAD ISHAQ, SYED | 374 SIP AVENUE APT  #1 JERSEY CITY NJ 07306 |
| MOHAMMAD K., JILANI | 7 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| MOHAMMAD NADEEM, KHAN | 20 BREWSTER CIRCLE OLD BRIDGE NJ 08857 |
| MOHAMMAD NIZAM, BIN ISMAIL | 46 PARK VILLAS RISE 545362 SINGAPORE |
| MOHAMMAD SHAMSU, RAHMAN | 79 BROADWAY, FIRST FLOOR JERSEY CITY NJ 07306 |
| MOHAMMAD, HASAN | 26 MANDALAY DRIVE POUGHKEEPSIE NY 12603 |
| MOHAMMAD, WARDEH | 59 RENEE COURT JACKSON NJ 08527 |
| MOHAMMED ALI | 636 WILSON AVENUE BROOKLYN NY 11207 |
| MOHAMMED ALI, SAYED | 7, OM NIWAS SARVODAYA NAGAR, BHANDUP(W) MH MUMBAI 400078 INDIA |
| MOHAMMED B., KHAN | 1101 BELLE FACE NISHI AZABU 3-5-10 NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 |

| Claim Name | Address Information |
|---|---|
| MOHAMMED B., KHAN | JAPAN |
| MOHAMMED M, RAHMAN | 245 MAIN STREET APT # 5A MILLBURN NJ 07041 |
| MOHAMMED M., AFTAB | 1394 MASOMA ROAD NORTH BRUNSWICK NJ 08902 |
| MOHAMMED SAQUIB, KAZI | 8/18, M.I.G. COLONY, V.B. NAGAR, KURLA [WEST], MH MUMBAI. 400070 INDIA |
| MOHAMMED UMAR, SHARIEF | NO 12/14,NEW PENSIONERS I CROSS LANE,WASHERMANPET CHENNAI 600021 INDIA |
| MOHAMMED, GRIMEH | 3 STONEHEDGE CIRCLE BEDFORD NH 10506 |
| MOHAMMED, MUNTAJEEBUDDIN | 304 HAJI BADRUDDIN MANZIL MAROL MAROSHI ANDHERI (EAST) AN MUMBAI 400059 INDIA |
| MOHAMMED, RIAZ | 42-10 COLDEN ST. APT 616 FLUSHING NY 11355 |
| MOHAMMED, SALAHUDDIN | 307 FOREST DRIVE EDISON NJ 08817 |
| MOHAMMED, SHAALAN | 300 GORGE ROAD C52 CLIFFSIDE PARK NJ 07010 |
| MOHAN P, PERSAUD | 1 MARTINSTOWN CLOSE ESSEX HORNCHURCH RM113BH UNITED KINGDOM |
| MOHAN RAJ, GUPTA | 121 MEYER ROAD #06-01 THE MAKENA SINGAPORE 437932 SINGAPORE |
| MOHD IMRAN, KHAN | 402, EMP - 65 EVERSHINES APPARTMENT - SECTOR I THAKUR VILLAGE, KANDIWALI EAST GOKULSHAM, GOREGAON MUMBAI 400101 INDIA |
| MOHIT, AGARWAL | FLAT NO 701,ATLANTA MANOR HOUSING SOCIETY W.E. HIGHWAY, DINDOSHI MALAD(E) ANDHERI (E), MH MUMBAI 400097 INDIA |
| MOHIT, GUPTA | 1B-603,POWAI SAROVAR NEAR RAMBAGH, POLICE STATION MH MUMBAI 400076 INDIA |
| MOHIT, KESWANI | 1 RIVER COURT APT. 307 JERSEY CITY NJ 07310 |
| MOHIT, KHANDELWAL | 520W 43 STREET 10-AVENUE NEW YORK NY 10036 |
| MOHIT, MATHUR | 55 RIVER DRIVE SOUTH #2214 GEORGE WASHINGTON JERSEY CITY NJ 07310 |
| MOHIUDDIN,JONGI | 8 ROMAN ROAD ILFORD, ESSEX IG1 2NY GREAT BRITAIN |
| MOHL | 170 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MOHN,LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W8 6SU GREAT BRITAIN |
| MOHSEN, MAZAHERI | 11 BIRD HILL AVENUE WELLESLEY MA 02481 |
| MOHSIN, HUSSEIN | 39-88 49TH STREET APT 4I SUNNYSIDE NY 11104 |
| MOHSIN, JAFFAR | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| MOIN, AFAQUE | A1306, KINGSTON, HIRANANADANI, POWAI, MUMBAI 400076 INDIA |
| MOJAVE PIPELINE COMPANY | EL PASO BLDG 1001 LOUISIANA ST HOUSTON TX 77002 |
| MOJAVE PIPELINE COMPANY | EL PASO BLDG 1001 LOUISIANA ST HOUSTON TX 77002 |
| MOLD,JAMES W | FLAT 5 33 ABERCORN PLACE LONDON NW8 9DR GREAT BRITAIN |
| MOLENAAR,ERIK-JAAP | 50 WEST 96TH STREET APARTMENT 16A NEW YORK NY 10025 |
| MOLESHEAD, JONATHAN L | 13 BROCKWELL AVENUE BECKENHAM, KENT BR3 3GE GREAT BRITAIN |
| MOLINA,JOSE L | TRIANA 54 MADRID 28016 SPAIN |
| MOLINARO,CYNTHIA L. | 2583 ARDMORE PLACE BELLMORE NY 11710 |
| MOLINERO,PEDRO S. | PABLO FREIRE 1 - PORTAL F - PISO 2B LEGANES - MADRID 28914 SPAIN |
| MOLITIERNO,MARCELLO | FLAT 9 CHEVIOT COURT 7 KENDAL CLOSE WHETSTONE N20 0SU GREAT BRITAIN |
| MOLLY, O'DONNELL | 11 HILLVIEW AVENUE MADISON NJ 07940 |
| MOLLY, ROGERS | 17 COLEHILL LANE LONDON SW6 5EF UNITED KINGDOM |
| MOLLY, TAYLOR | 430 EAST 11TH STREET #7 NEW YORK NY 10009 |
| MOLSON COORS MASTER RETIREMENT TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| MOLSON COORS MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MOMCHIL, MITEV | 27 LANGBOURNE PLACE LONDON E14 3WN UNITED KINGDOM |
| MOMI, SAKAI | 6-51-18 GREEN HOME SHIMOUMA 105 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| MOMO, NAKATANI | PARK NOVA SANGENJAYA #303 1-33-12 SANGENJAYA 13 SETAGAYA-KU 154-0024 JAPAN |
| MOMOZAKI,TAKAHIRO | GRANPARK HEIGHTS 1905 3-4-2 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| MONA J., ADLER | 404 EAST 79TH STREET APT 28E NEW YORK NY 10075 |
| MONA, BUDHIRAJA | J.M.ROAD A-1505, ARUNODAY TOWER KOKAN NAGAR, BHANDUP (W) MH MUMBAI 400078 INDIA |
| MONA, GIROTRA | 442 AMSTERDAM AVENUE APT 2C NEW YORK NY 10024 |
| MONACO NPL (NO 1 ) LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MONACO,CLARINDA J. | 71 CRYSTAL HILL DRIVE POMONA NY 10970 |
| MONAGHAN,BRIAN J. | 19 GREEN HILL ROAD MADISON NJ 07940 |
| MONAGHAN,NEIL J. | 40 LAGOON BLVD MASSAPEQUA NY 11758 |
| MONAHAN,SEAN M. | 282 ELM STREET CONCORD MA 01742 |
| MONAHOGIOS,EMMANUEL | 21 SOUTH END AVE. APT 208 NEW YORK NY 10280 |
| MONALI M, SABLE | FLAT NO-8 CASA CASILDA JAI BHAVANI MATA ROAD, OFF CEASOR ROAD AMBOLI ANDHERI(W), MH MUMBAI 400058 INDIA |
| MONARCH MASTER FUNDING LTD. | 375 PARK AVENUE 14TH FLOOR NEW YORK NY 10152 |
| MONAZ T, ENGINEER | HORMUZ BLDG, 1ST FLOOR PLOT NO. 3, DADAJI KANDEO MARG BYCULLA(E), MH MUMBAI 400027 INDIA |
| MONCHI,VALERIE F | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021 |
| MONETARY AUTHORITY OF SINGAPORE | 10 SHENTON WAY MAS BUILDING MAS BUILDING 79117 SINGAPORE |
| MONETARY AUTHORITY OF SINGAPORE | 840 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| MONGELLO,KIM MARIE | 62 W. MINERVA ROAD LINDENHURST NY 11757 |
| MONICA C., VIZZIO | 302 GREENBRIAR DRIVE, UNIT #1 UNION NJ 07083 |
| MONICA D., HANSON | 215 WEST 92ND STREET APARTMENT 3A NEW YORK NY 10025 |
| MONICA JUANA, POW | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BA BUENOS AIRES 1425 ARGENTINA |
| MONICA M., KIRCHNER | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| MONICA S, BRAUNSDORF | 52 PARKWAY E MOUNT VERNON NY 10552 |
| MONICA, ARTESINI | IM PRUEFLING 29 HE FRANKFURT AM MAIN 60389 GERMANY |
| MONICA, BAKER | 523 MADISON STREET APT # 3 HOBOKEN NJ 07030 |
| MONICA, CAGNAN | 14 BIS RUE CLAUDE DECAEN 75012 75 PARIS FRANCE |
| MONICA, CHEN | 2350 LINWOOD AVE UNIT 4C FORT LEE NJ 07024 |
| MONICA, GIANNELLI | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011 |
| MONICA, GIRARDI | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |
| MONICA, JAIN | 410 W. 53RD ST. APT 132 NEW YORK NY 10019 |
| MONICA, KIM | FLAT 4 170 HOLLAND PARK AVENUE LONDON W114UH UNITED KINGDOM |
| MONICA, MARCHESA ROSSI | VIA BERGOGNONE 31/5 MILANO MI 20144 ITALY |
| MONICA, MARTIN HERIZ | 8 CALLOW STREET LONDON SW3 6BE UNITED KINGDOM |
| MONICA, MOSER | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MONICA, RODRIGUEZ | 107 WEST 119TH STREET UNIT A NEW YORK NY 10026 |
| MONICA, SCHAUL | 77 7TH AVE APT 21M NEW YORK NY 10011 |
| MONICA, SHERER | 44 WEST 62ND STREET APT. 9E NEW YORK NY 10023 |
| MONICA, SLEGAR | 513 EAST 83RD STREET APARTMENT 1W NEW YORK NY 10028 |
| MONIKA, HEBENBROCK | THOMAS-MANN-RING 16 HE DIETZENBACH D63128 GERMANY |
| MONIQUE DIANE, JUSTIN | 20 HOMEMEAD ESSEX GALLEYWOOD CM28WA UNITED KINGDOM |
| MONIQUE R., THOMPSON | 239 W. 148TH STREET APT. 4D NEW YORK NY 10039 |
| MONIQUE, CAPPELLANI | 4301 CENTRAL AVENUE MATAWAN NJ 07747 |
| MONIQUE, CROFT-THOMAS | 717 EAST 43RD STREET BROOKLYN NY 11203 |
| MONIQUE, EL-MASRY | 50 CLAPBOARD RIDGE ROAD DANBURY CT 06811 |
| MONIQUE, MITCHELL | 466 W 150 STREET APT 3A NEW YORK NY 10031 |
| MONIQUE, MITNICK | 69 HYLAN BLVD STATEN ISLAND NY 10305 |
| MONIQUE, WISE | 420 EAST 73RD STREET APARTMENT 2A NEW YORK NY 10022 |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER 2 CANAL PARK CAMBRIDGE MA 02141 |
| MONKHOUSE,ANDREW L. | THE WHITE HOUSE 189 WORLDS END LANE CHELSFIELD PARK ORPINGTON, KENT BR6 6AT GREAT BRITAIN |
| MONNIER,CEDRIC | 283, RUE LECOURBE PARIS 75015 FRANCE |
| MONONGALIA HEALTH SYSTEMS | 1200 J D ANDERSON DRIVE MORGANTOWN WV 26505 |
| MONRAD, EDWARD | 2157 RIDGE AVE # 1C EVANSTON IL 60201 |
| MONROE TOBACCO ASSET SECURIZATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| CORPORATION | CLARENDON STREET BOSTON MA 02116 |
| MONSMA, J. ZACHARY | 145 WEST 67TH STREET APT. 36H NEW YORK NY 10023 |
| MONSOUR, NICHOLAS E. | 5455 MALONE CT POWDER SPRINGS GA 30127 |
| MONSTER INC | 5 CLOCK TOWER MAYNARD MA 01754 |
| MONTAGNA, CHRISTINE | 2550 INDEPENDENCE AVE APT 2U BRONX NY 10463 |
| MONTALVO, CHRISTOPHER G. | 4 KACIE LYNN COURT JACKSON NJ 08527 |
| MONTALVO, LISETTE | 7-17 160TH STREET WHITESTONE NY 11357 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTANA BUSINESS AND INCOME TAXES DIVISION | 125 N. ROBERTS, HELENA MT 59604 |
| MONTANA BUSINESS AND INCOME TAXES DIVISION | 125 N. ROBERTS, HELENA MT 59604 |
| MONTANA BUSINESS AND INCOME TAXES DIVISION | 125 N. ROBERTS, HELENA MT 59604 |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07712 |
| MONTANA, KRISTEN M. | 1456 EAST 56TH STREET BROOKLYN NY 11234 |
| MONTAUK ENERGY CAPITAL LLC | 411 SEVENTH AVENUE 15 FLOOR PITTSBURGH PA 15219 |
| MONTE I., RESNICK | 136 MYSTIC LANE JUPITER FL 33458 |
| MONTEMURRO, CARLOS | 40 CENTRAL BLVD. BETHPAGE NY 11714 |
| MONTEREY LAKE LIMITED PARTNERSHIP | MONTEREY LAKE LIMITED PARTNERSHIP C/O MCKINLEY ASSOCIATES, INC. 320 NORTH MAIN STREET, SUITE 200 ANN ARBOR MI 48104 |
| MONTERO, ANGELA | 5 SYDNEY STREET LONDON SW3 6PU GREAT BRITAIN |
| MONTES DE OCA, DAMIANA | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025 |
| MONTES, MARCO A. | 21 CLARK COURT RUTHERFORD NJ 07070 |
| MONTESANO JR, VINCENT F. | 1364 NORTH CLEVELAND AVE CHICAGO IL 60610 |
| MONTESANO, RICHARD P. | 300 EAST 75TH STREET APT # 12H NEW YORK NY 10021 |
| MONTESI, MAURIZIO | 111 THIRD AVENUE APARTMENT 4H NEW YORK NY 10003 |
| MONTGOMERY III, THEODORE V. | 601 D UPSON STREET AUSTIN TX 78703 |
| MONTGOMERY MD (COUNTY OF) | 301 NORTH THOMPSON STREET, SUITE 210 CONROE TX 77301 |
| MONTGOMERY, LEE | 111 EAST WILLETS RED HOOK NY 12571 |
| MONTGOMERY, GINA M. | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| MONTGOMERY, GINA M. | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| MONTGOMERY, GINA M. | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| MONTPELIER FOUNDATION | P.O. BOX 911 ORANGE VA 22960 |
| MONTPELIER RE | MARSH GLOBAL PLACEMENT LTD. CRAIG APPIN HOUSE 8 WESLEY STREET HAMILTON HM11 BERMUDA |
| MONTUORO, WILLIAM L. | 7 MONTCLAIR AVENUE AIRMONT NY 10952-4129 |
| MONTY L., FORREST | 20 OLD CLINTON ROAD FLEMINGTON NJ 08822 |
| MONUMENTAL LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| MOODY'S | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| MOODY'S | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| MOODY'S CORPORATION | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOON HYUNG, CHOI | 105-502 SUNGWON APT YONHEE 3-DONG SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| MOON SIK, JUNG | SHINKAWA 2-19-6-1202 13 CHUO-KU JAPAN |
| MOON, WANG | GREEN HOUSE KAMIYAMACHO 28-9 KAMIYAMACHO 13 SHIBUY-KU 150-0047 JAPAN |
| MOONEY,PHILIP | 116 LINDEN STREET ROCKVILLE CENTRE NY 11570 |
| MOORE | 0015 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOORE | 15 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOORE CREDIT FUND (MASTER) LP | MOORE CREDIT FUND (MASTER), L.P. C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE ENERGY FUND LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE FX FUND (MASTER) LPC/O MOORE CAPITAL MGMT LL | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE MACRO FUND, L.P. | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE MACRO FUND, L.P. | C/O MOORE CAPITAL MANAGEMENT LLC 1251 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| MOORE,DANIEL J | 9 HORWOOD CLOSE RICKMANSWORTH,HERTS WD3 8RS GREAT BRITAIN |
| MOORE,IGNACIO | AV. CRAMER 1718 10TH FLOOR, APT. 10 1426 ARGENTINA |
| MOORE,LOURAYE F. | 2285 WEST 26TH PLACE LOS ANGELES CA 90018 |
| MOORE,RICHARD | 74 ENNISMORE AVENUE GREENFORD, MIDDLESEX UB6 0JW GREAT BRITAIN |
| MOORE,SEAN | 26 SUFFOLK STREET PADDINGTON SYDNEY NSW 2021 AUSTRALIA |
| MOORE,STEVEN A. | 1306 PARKVIEW DR SOUTHFIELDS NY 10975 |
| MOORE,TREVOR D | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU GREAT BRITAIN |
| MOORE,WALTER T. | 715 EAST BROW RD. LOOKOUT MOUNTAIN TN 37350 |
| MOORTHY, CHINNAIAH | 202, SAI LOTUS NEAR MUCHALA POLYTECHNIC GHODBNDAR ROAD, MH THANE WEST 400607 INDIA |
| MOOS,HEATHER U | 13 BEXLEY STREET WINDSOR,BERKS SL4 5BP GREAT BRITAIN |
| MOOS,HERBERT | 9 VICARAGE COURT HOLDEN ROAD LONDON N12 7DN GREAT BRITAIN |
| MORAES,ROBERTO A. | RUA BARAO DE SANTA EULALIA 450 4 ANDAR SAO PAULO 05685-090 BRAZIL |
| MORAG WALSH, BARNES | 111A SHENLEY ROAD CAMBERWELL LONDON SE58NF UNITED KINGDOM |
| MORAGA ORINDA FIRE DISTRICTY | MORAGA-ORINDA FIRE DISTRICT - STATION 41 1280 MORAGA WAY MORAGA CA 94556 |
| MORALES,CARMEN | 559 39TH STREET APT. #1R BROOKLYN NY 11232 |
| MORALES,EDUALISSE | 406 CENTRAL PARK WEST APT. #5 NEW YORK NY 10025 |
| MORALES,EDUALISSE | 406 CENTRAL PARK WEST APT. #5 NEW YORK NY 10025 |
| MORALES,EVELYN | 140 ERDMAN PLACE APARTMENT 9A BRONX NY 10475 |
| MORALES,PATRICIA E. | 10079 SW 90TH LOOP OCALA FL 34481 |
| MORAN,DIANE T. | 227 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| MORAN,ELIZABETH | 23 EAST 9TH STREET, 4R NEW YORK NY 10003 |
| MORAN,ELIZABETH | 23 EAST 9TH STREET, 4R NEW YORK NY 10003 |
| MORANDI,CLAUDIO F | RESIDENZA PARCO 112 BASIGLIO MILAN 20080 ITALIA |
| MORANGE,CLAIRE L | 9, RUE DE L'ASILE POPINCOURT PARIS 75011 FRANCE |
| MORAY JOHN, FLEMING | 62 GREEN DRAGON YARD OLD MONTAGUE STREET WHITECHAPEL LONDON E15NJ UNITED KINGDOM |
| MORCALDI,SCOTT F. | 1366 YORK AVENUE APT 1D NEW YORK NY 10021 |
| MORDECHAI, MEZEI | 5105 11TH AVENUE BROOKLYN NY 11219 |
| MORENIKE, BABARINDE | 6107 PARK AVENUE UNIT 1 WEST NEW YORK NJ 07093 |
| MORENO VALLEY CA (CITY OF) | 14177 FREDERICK STREET P.O. BOX 88005 MORENO  VALLEY CA 92552 |
| MORGAN A, LEE | PO BOX 475 STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| MORGAN C, BAUMANN | 120 WEST 86TH STREET APARTMENT 6C NEW YORK NY 10024 |
| MORGAN C., MCLANAHAN | 11 ST ANDREWS LANE GLEN COVE NY 11542 |
| MORGAN DRIVE PROPERTY CO., INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN GRENFELL INTERNATIONAL FUNDS MANAGEMENT LTD | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| MORGAN KEEGAN & COMPANY, INC. | MORGAN KEEGAN MORGAN KEEGAN TOWER 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN LEWIS & BOCKIUS LLP | PO BOX 79356 CITY OF INDUSTRY CA 91716 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 20 BANK STREET CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY ALPHA ADVANTAGE US LARGE CAP CORE B | PORTFOLIO ONE TOWER BRIDGE, 100 FRONT STREET WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY AND COMPANY, INC. | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE CANARY WHARF LONDON E14 4QW UK |
| MORGAN STANLEY CAPITAL GROUP INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP, INC | 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC | TRANSACTION MANAGEMENT GROUP 1585 BROADWAY, 10TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP, INC. | TRANSACTION MANAGEMENT GROUP 1585 BROADWAY, 10TH FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL INTERNATIONAL, | WALL STREET PLAZA 88 PINE STREET 2ND FLOOR NEW YORK NY 10005 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY COMMODITIESALPHA FUND (CAYMAN) LTD | MORGAN STANLEY COMMODITIES ALPHA FUND (CAYMAN) LTD C/O MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF, LONDON E14 4AD, E UNITED KINGDOM |
| MORGAN STANLEY COMMODITIESALPHA PLUS FUND | MORGAN STANLEY INVESTMENT MANAGEMENT LIMITED 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY FLEXIBLE INCOME TRUST | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELD FUND INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY HIGH YIELD SECURITIES INC | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY IM LTDA/C | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MSCOMMALPHAPLUSRC4000FUND | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY INCOME SECURITIES INC. | ONE TOWER BRIDGE 100 FRONT ST, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST ADVISORY M | 1 TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST CORE PLUS | PORTFOLIO MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST HIGH YIELD | MSIFT HIGH YIELD PORTFOLIO MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST US CORE FI | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST- ADVISORY | MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INTERMEDIATE DURATION PORTFOLIO | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INV MGMTA/C MORGAN STANLEY INCOME T | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT GRADE FID PORTFOLIO | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MANAGEMENT | ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 20 BANK STREET CANARY WHARF LONDON E14 4AD UK |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. 20 BANK STREET CANARY WHARF LONDON E14 4AD UK |
| MORGAN STANLEY MORTGAGE CAPITAL INC | 1221 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY MORTGAGE CAPITAL INC | 1221 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY SELECT DIMENSION INVESTMENT SERIES | PORTFOLIO C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY NEW YORK NY |
| MORGAN STANLEY SENIOR FUNDING, INC. | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR LOAN FUNDING INC. | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SICAV DIVERSIFIED ALPHA PLUS VAR 40 | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY STRATEGIST FUND | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - HIGH Y | MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - INCOME | ONE TOWER BRIDGE 100 FRONT ST, STE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - STRATE | C/O MORGAN STANLEY ADVISORS, INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN, CATO | 112 GREEN ACRES ROAD VALLEY STREAM NY 11581 |
| MORGAN, ROBERTS | 4772 S. 2300 WEST PALMYRA UT 84660 |
| MORGAN,JAMES | 600 HARBOR LIGHTS DRIVE SOUTHOLD NY 11971 |
| MORGAN,JAMES | 600 HARBOR LIGHTS DRIVE SOUTHOLD NY 11971 |
| MORGAN,KEVIN J. | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506 |
| MORGAN,LORRAINE A. | P O BOX 304418 ST THOMAS VI 00803 |
| MORGAN,NICHOLAS E | 25 BURLINGTON CLOSE LONDON W9 3LY GREAT BRITAIN |
| MORGAN,STEPHEN P | 68 FERGUSON CLOSE ISLE OF DOGS E14 3SJ GREAT BRITAIN |
| MORGAN,STEVEN A | 304 ENSIGN HOUSE 12 ST GEORGE WHARF LONDON SW8 2LU GREAT BRITAIN |
| MORGANTOWN ENERGY ASSOCIATES | 555 BEECHURST AVENUE MORGANTOWN WV 26505 |

| Claim Name | Address Information |
|---|---|
| MORI,MASATOSHI | 2-2-17-306 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |
| MORI,MIKIKO | 5-24-9-203 INOGASHIRA MITAKA CITY 181-0001 JAPAN |
| MORI,TOMOMI | 1/18/2007 MISONO-CHO KODAIRA CITY 187-0041 JAPAN |
| MORIARTY,EMILY M. | 250 WEST 89TH STREET APT 15A NEW YORK NY 10024 |
| MORIARTY,RICHARD P. | 3725 NORTH KENMORE AVENUE UNIT #1 CHICAGO IL 60613 |
| MORIN,RAYMOND R | EICHENDORFFSTR. 2 GROSSKROTZENBURG 63538 GERMANY |
| MORITA,SERGIO TAKEO | IZUMI GARDEN RESIDENCE #2202 1-5-3 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| MORITA,YUKI | #302, 2-8-1 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| MORIZANE,TAKESHI | 4-34-20 MINAMI-OOIZUMI NERIMA-KU TOKYO 178-0064 JAPAN |
| MORJARIA,SHAILEEN | 11 INGLEBY DRIVE HARROW-ON-THE-HILL,MIDDX HA1 3LE GREAT BRITAIN |
| MORNINGSIDE MINISTRIES | 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOROHOSHI,AYA | 301 2-13-17-302 NISHI AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| MOROUNKE, OLUFEMI | 58 KNIGHTS MANOR WAY DARTFORD KENT KENT DA1 5SR UNITED KINGDOM |
| MOROVITS | MS. LINDA LEWIS 0398 CABALLO CARBONDALE CO 81623 |
| MORRA,MITCHELL P. | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509 |
| MORRA,MITCHELL P. | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509 |
| MORRELLO,ROBERT | 53 FERNDALE ROAD NORTH CALDWELL NJ 07006 |
| MORRIS COUNTY CLERK | HALL OF RECORDS ADMINISTRATION BUILDING - COURT STREET PO BOX 315 MORRISTOWN NJ 07963-0315 |
| MORRIS HOSPITAL | 150 WEST HIGH STREET MORRIS IL 60450 |
| MORRIS,DAVID S | 890 WEST END AVENUE APT # 16A NEW YORK NY 10025 |
| MORRIS,GILLIAN F. | 16 ROEBUCK CLOSE HERTFORD HERTFORDSHIRE SG13 7TE GREAT BRITAIN |
| MORRIS,JASON P. | BAMBOO GROVE 76 KENNEDY ROAD, FLAT #702 MID-LEVELS HONG KONG |
| MORRIS,NICHOLAS J | 10A GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LS GREAT BRITAIN |
| MORRIS,VICTORIA C. | 35 WARRINGTON CRESCENT LONDON W9 1EJ GREAT BRITAIN |
| MORRIS,WILLIAM V. | 3500 N. LAKE SHORE CHICAGO IL 60657 |
| MORRIS,ZELDA | 46-50 WEST 111TH STREET APARTMENT 5D NEW YORK NY 10026 |
| MORRIS,ZELDA | 46-50 WEST 111TH STREET APARTMENT 5D NEW YORK NY 10026 |
| MORRISON & FOERSTER | FILE NO 72497 PO BOX 60000 SAN FRANCISCO CA 94160-2497 |
| MORRISON & FOERSTER LLP | FILE NO 72497 PO BOX 60000 SAN FRANCISCO CA 94160 |
| MORROW,MARGARET J. | 260 WEST 71ST STREET APARTMENT 3 NEW YORK NY 10023 |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9EE UNITED KINGDOM |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19 , BEFORD SQUARE LONDON WC1B 3HH UNITED KINGDOM |
| MORSE, PHILLIP H | 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| MORTEN, EIKEBU | FLAT 7 23 BELGRAVE GARDENS LONDON NW8 0QY UNITED KINGDOM |
| MORTEN, OLSEN | 15 GLEDHOW GARDENS BASEMENT FLAT LONDON SW5 0AY UNITED KINGDOM |
| MORTGAGE BANKERS ASSOCIATION | P.O. BOX 4129 HONOLULU HI 96812 |
| MORTGAGE LENDING INC. | 7018 TACOMA MALL BLVD. TACOMA WA 98409 |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG 10151 DEERWOOD PARK BLVD BLDG 400 SUITE 350 JACKSONVILLE FL 32256 |
| MORTON'S STEAKHOUSE | 8480 E. BELLEVIEW AVE. ENGLEWOOD CO 80111 |
| MORVEN W., JONES | 16 NAPIER AVENUE LONDON SW6 3PT UNITED KINGDOM |
| MORZARIA,RAGINI | 7 EDWINA GARDENS REDBRIDGE,ESSEX IG4 5BS GREAT BRITAIN |
| MOSES R, KODALI | 1440 BROOKSIDE DR UNION NJ 07083 |
| MOSES, LEE | #1102, 2-15-7 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| MOSES, ROBINSON | 2248 TANEY ST GARY IN 46404 |
| MOSHE, SARFATY | 250 W. 90TH STREET APARTMENT 18B NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| MOSHER | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOSHER | PO BOX 8488 ASPEN CO 81612 |
| MOSLEY,KARAN Y. | 188 ELMWYND DRIVE ORANGE NJ 07050 |
| MOSS,MEREDITH | 17 4TH STREET BROOKLYN NY 11231 |
| MOSS,MEREDITH | 17 4TH STREET BROOKLYN NY 11231 |
| MOSS,MICHAEL A. | 3408 CALIFORNIA ST. SAN FRANCISCO CA 94118 |
| MOSSADEGHI,ALI | 2125 FILBERT STREET SAN FRANCISCO CA 94123 |
| MOSTER,JEFFREY R. | 1326 WEST BYRON CHICAGO IL 60613 |
| MOSTOVOY,MANYA | 108-25 64TH ROAD FOREST HILLS NY 11375 |
| MOTAGHI,SOHEIL | 68 FAIRMOUNT PLACE PARAMUS NJ 07652 |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MOTOKO, KON | 3-4-1-1-206 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| MOTOKO, NOZUKI | 30-MAY NOBORITOCHO 11 KOSHIGAYA CITY 3430846 JAPAN |
| MOTONORI, SUWA | 2-9-9-301 MINAMI AZABU MINATO-KU, TOKYO 106-0047 13 MINATO-KU 106-0047 JAPAN |
| MOTOYAMA,HIROKO | YOGA RESIDENCE #1102 2-32-1 TAMAGAWADAI SETAGAYA-KU TOKYO 158-0096 JAPAN |
| MOTOYUKI, MATSUSHITA | 5-16-35-AZABU TERACE APARTMENT 405 ROPPONGI 13 MINATO-KU JAPAN |
| MOULTON,MARILYN J. | 313 WEST 136TH STREET APT 1 NEW YORK NY 10030 |
| MOUM,FRANCESCA S. | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| MOUNT POLLEY MINING CORPORATION | 0 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNT SINAI MEDICAL CENTER | THE MOUNT SINAI MEDICAL CENTER ONE GUSTAVE L. LEVY PLACE NEW YORK NY 10029 |
| MOUNTAIN POWER SPORTS | 7258 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| MOUNTAIN STATES PROPERTIES | 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY 37604 |
| MOUNTAIN TOWERS PROPERTIES LLC | C/O CB RICHARD ELLIS REAL ESTATE    SERVICES, INC., ASSET SERVICES ATTN: PROPERTY MANAGER 4100 EAST MISSISSIPPI AVE. SUITE 100 GLENDALE CO 80246 |
| MOUNTAIN TOWERS PROPERTIES, LLC | MOUNTAIN TOWERS PROPERTIES LLC C/O CB RICHARD ELLIS REAL ESTATE SERVICES, INC. ASSET SERVICES, ATTN: PROPERTY MANAGER 4100 EAST MISSISSIPPI AVE. SUITE 100 GLENDALE CO 80246 |
| MOY,EDMUND | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| MOY,EDMUND | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| MOYN, UDDIN | PO BOX 506535 DUBAI UNITED ARAB EMIRATES |
| MOYNIHAN,JASON M. | 25 WYNNEWOOD ROAD LIVINGSTON NJ 07039 |
| MPS FINANCE BANCA MOBILIARE SPA | VIA NINO BIXIO, 2 OFFICES: VIALE MAZZINI, 23 ITALY |
| MR JOHN A. WILLIAMSFX ACCOUNT | 4615 NORTHSIDE DRIVE ATALANTA GA 30327 |
| MRIDUCHANDA, NAG | D 602, RAHEJA NEST CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| MRINAL, OBEROI | 25 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| MRINALINI, LHILA | 1630 MADISON AVENUE APARTMENT 2B NEW YORK NY 10029 |
| MRINALINI, PANDIT | 100 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| MRINALINI, THOPCHERLA | 24 EDISON AVENUE EDISON NJ 08820 |
| MRINMOY, DAS | 123 MEYER ROAD, #19-02 THE MAKENA SINGAPORE 437934 SINGAPORE |
| MSCI | ATTN:MSCI FINANCE DEPARTMENT 88 PINE STREET NYC NY 10005 |
| MSIF UIF HIGH YIELD PORTFOLIO | MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSIFT/1104 UNIVERSAL INSTITUTIONAL FD FXD INC PORT | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND, INC. MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| MSIFT/376 MUNICIPAL PORTFOLIO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSLI,GP | ATTN:PLATFORMS BUSINESS MANAGEMENT ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MSTD INC | 11155 DOLFIELD BOULVARD SUITE 124 OWINGS MILLS MD 21117 |
| MSTD INC | ATTN:WILLIAM HALL 11155 DOLFIELD BLVD STE 124 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| MT WILSON CLO II LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MTR CORPORATION LIMITED | MTR TOWER, TOLFORD PLAZA, 33 WAI YIP STREET, KOWLOON BAY MASS TRANSIT RAILWAY CORPORATION HONG KONG |
| MTR CORPORATION LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MTS | PO BOX 345 AMSTERDAM 1000 AH NETHERLANDS |
| MUBINUR, RAHMAN | 3444 BLUEGRASS DRIVE PLANO TX 75074 |
| MUCKINGUM (COUNTY OF) | MUSKINGUM COUNTY 401 MAIN STREET ZANESVILLE OH 43701 |
| MUDRICK, JEFFREY K. | 183 WASHINGTON AVENUE CHATHAM NJ 07928 |
| MUELBERT, CHRISTOPH | 200 WEST 54TH STREET APT. #5E NEW YORK NY 10019 |
| MUFAZZAL, SADRIWALA | A/504, POONAM SAGAR CHS, POONAM NAGAR, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| MUGDHA, KARANJEKAR | B-1301, WHISPERING PALMS XXCLUSIVE, LOKHANDWALA KANDIVALI (W) MALAD (W) MUMBAI INDIA |
| MUGDHA, KARULKAR | 503, SUNSHINE ENCLAVE, CHOLE VILLAGE, OPP. GAONDEVI MANDIR, MH THAKURLI (EAST) 421201 INDIA |
| MUHAMMAD AADIL, ABBAS | 31 RIVER COURT APT  2112 JERSEY CITY NJ 07310 |
| MUHAMMAD ALI, JAMAL | 520 HUDSON AVENUE APARTMENT #1 WEEHAWKEN NJ 07086 |
| MUHAMMAD F, ZAHIDI | 28 PIN OAK DRIVE NORTH BRUNSWICK NJ 08902 |
| MUHAMMAD HARIS, SHAMIM | 12 FLOYD ST UNIT 2F JERSEY CITY NJ 07306 |
| MUHAMMAD MANNAN, MALIK | 2 COWL LANE WESTBURY NY 11590 |
| MUHAMMAD S, AHMED | THE HOLLIES 33 WOODHAM ROAD HORSELL SURREY WOKING GU214EN UNITED KINGDOM |
| MUHAMMAD S. CHOUDHRY | 17727 FIRESIDE DR. SPRING TX 77379 |
| MUHAMMAD, KHALID | 201 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| MUHAMMAD, SALEEM | 456 LATHAM ROAD MINEOLA NY 11501 |
| MUHAMMAD, SHARIF | 27 CATHERINE CT LAURENCE HARBOR NJ 08879 |
| MUHAMMED, MUNIM | 27, PIGOTT STREET LONDON E14 7DH UNITED KINGDOM |
| MUHIUDDIN, SELIM | 7 CHENEYS ROAD LONDON E11 3LL GREAT BRITAIN |
| MUI, CHUNG HONG BRUCE | FLAT H, 29TH FLOOR TOWER 15A LAGUNA VERDE, HUNGHOM HONG KONG HONG KONG |
| MUIRHEAD, MICHAEL J | 29 GLENTHAM ROAD BARNES LONDON SW13 9JD GREAT BRITAIN |
| MUJU, TSAY | 130 E 18TH ST APT 8J NEW YORK NY 10003 |
| MUKESH, CHOURASIA | 33/73, BALGOVIND CHOWK RAJNANDGAON 491441 INDIA |
| MUKESH, DUTTA | 169 BLOOMFIELD AVENUE ISELIN NJ 08830 |
| MUKESH, KUMAR | 20 RIVER COURT APT# 3108 JERSEY CITY NJ 07310 |
| MUKESH, SODESA | 311,312, VISHNU BLDG,B.V.M CHS 537, N.M. JOSHI ROAD BYCULLA(W) BYCULLA (W), MH MUMBAI 400011 INDIA |
| MUKUNDA, NAMAPALLI | 23 WESTWOOD CLOSE GREAT HOLM LONDON BUCKS MILTON KEYNES MK8 9EE UNITED KINGDOM |
| MUKUNDAN, DEVARAJAN | 15, KELLY COURT GARFORD STREET PREMIERE PLACE LONDON E148JQ UNITED KINGDOM |
| MULCAHY, MICHAEL D | 340 EAST CENTRAL AVENUE PEARL RIVER NY 10965 |
| MULCAHY, MICHAEL D | 340 EAST CENTRAL AVENUE PEARL RIVER NY 10965 |
| MULLADY, EDUARD | 80-41 215TH STREET HOLLIS HILLS NY 11427 |
| MULLEN, MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE BEDFORD MA 01730 |
| MULLER, BARBARA D. | 5 MOHICAN PLACE CRANFORD NJ 07016 |
| MULLER, TIMOTHY | 31 HERITAGE COURT TUXEDO PARK NY 10987 |
| MULLIGAN, ANDREW W | 66 THISTLEY COURT GLAISHER STREET LONDON SE8 3JW GREAT BRITAIN |
| MULLIN, PENNY M. | 1906 LAKE RIDGE TERRACE LAWRENCEVILLE GA 30043 |
| MULLINS, KATHLEEN M. | 115-25 84TH AVENUE APT 6K RICHMOND HILL NY 11418 |
| MULTI-STYLE MULTI MANAGED FUND S PLC- THE GLOBAL B | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| MULTI-STYLE MULTI-MANAGED FUNDS GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTI-STYLE MULTI-MANAGER FUNDS PLC - GLOBAL HIGH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MULTICARE HEALTH SYSTEM EMPLOYEE RETIREMENT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| MUMTAZ, SHAIKH | 302, LUV APTS VEERA DESAI ROAD ANDHERI (W) MH MUMBAI 400053 INDIA |
| MUN CHOON, LEE | 57, TAEPING STREET LONDON E14 9UT UNITED KINGDOM |
| MUNEYUKI, HASHIMOTO | 350 WEST 43TH STREET, 8F NEW YORK NY 10036 |
| MUNGO, GILL | 82 BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JP UNITED KINGDOM |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON (P | MUNICIPAL AUTHORITY OF THE TOWNSHIP OF ROBINSON 4192 CAMPBELLS RUN RD CARNEGIE PA 15106 |
| MUNICIPAL AUTHORITY OF WESTMORELAND CO. | P.O. BOX 730 GREENSBURG PA 15601 |
| MUNICIPAL CORRECTIONS FINANCE LP | TAXABLE REVENUE BONDS,  SERIES 2001 451 FLORIDA STREET, BANKING LEVEL BATON ROUGE LA 40801 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | 1470 RIVEREDGE PARKWAY, N.W. ATLANTA GA 30328 |
| MUNICIPAL ENERGY AGENCY NEBRASKA | 1111 O STREET, SUITE 200 P.O. BOX 95124 LINCOLN NE 68508-3614 |
| MUNIR, DAUHAJRE | 201 EAST 80TH STREET APT 23 AB NEW YORK NY 10021 |
| MUNIRA, HAQUE | 45 NORTHFIELD ROAD STAMFORD HILL LONDON N16 5RL UNITED KINGDOM |
| MUNIWORKS INC | 2700 WESTHALL LANE SUITE 240 MAITLAND FL 32751 |
| MUNSON WILIAMS PROCTOR INSTITUTE PROJECT | 310 GENESEE STREET UTICA NY 13502 |
| MUNT,DANIELLE M. | 454 WHEATON ROAD UNION NJ 07083 |
| MUQEETA, SUGGS | 1470 OAK TREE DRIVE APT G NORTH BRUNSWICK NJ 08902 |
| MURALI MOHAN, BESTHA | #408, GREEN HILL NISHI KASAI NO.2 3-9-35, NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| MURALI, RAMAN | 36 WINDSOR WAY MILLINGTON NJ 07946 |
| MURALI, RAMANATH | B-403 GLEN GATE POWAI MUMBAI INDIA |
| MURALI, VALLURI | 239 WEST SHIRLEY AVENUE EDISON NJ 08820 |
| MURAT, ERKURT | FLAT 9 25 DE VERE GARDENS LONDON W85AN UNITED KINGDOM |
| MURAT, YASAR | 236 68TH STREET UNIT 2 GUTTENBERG NJ 07093 |
| MURATA,YUKIHISA | APARTMENTS TOWER ROPPONGI 1702 3-10 ROPPONGI 3-CHOME MINATO-KU TOKYO 106-0032 JAPAN |
| MURATA,YUKO | AZABU EAST COURT 401 2-22-5 HIGASHI-AZABU MINATO-KU TOKYO 106-0044 JAPAN |
| MURAYA,JOANNE N. | 13 LEXINGTON AVENUE LOFT 10 BROOKLYN NY 11238 |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE 14TH FLOOR NEW YORK NY 10019 |
| MURFIN,SIMON J | NORFOLK MANSION UNIT 1501 17-19 21 LY TU TRONG STREET DISTRICT 1 HO CHI MINH VIETNAM |
| MURPHY | 595 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| MURPHY & DURIEU | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY & DURIEU (PREFERRED STOCK) | 120 BROADWAY NEW YORK NY 10005 |
| MURPHY B., MANUEL | 59-11 41ST AVENUE WOODSIDE NY 11377 |
| MURPHY,GEORGE R. | 80 WOODLAND AVENUE SUMMIT NJ 07901 |
| MURPHY,JENNIFER L | 15 ROBIN ROAD RICHMOND VA 23226 |
| MURPHY,KATHRYN L. | 112 LAMPWICK LANE FAIRFIELD CT 06824 |
| MURPHY,KEVIN C. | 4 ATHERTON ROAD WINCHESTER MA 01890 |
| MURPHY,MARY | 11723 MAYFIELD AVE. UNIT #5 LOS ANGELES CA 90049 |
| MURPHY,MATTHEW W. | 2716 NE 35TH DRIVE FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| MURPHY, MICHAEL | PO BOX 159 SANT AGUSTI IBIZA 7839 SPAIN |
| MURPHY, PETER M. | 18 HURON ROAD BELLEROSE VILLAGE NY 11001 |
| MURPHY, SIOBHAN M. | 45 MANCHESTER RD YONKERS NY 10710 |
| MURPHY, SIOBHAN M. | 45 MANCHESTER RD YONKERS NY 10710 |
| MURPHY, SIOBHAN M. | 45 MANCHESTER RD YONKERS NY 10710 |
| MURPHY, SUSAN T. | 72 PONDFIELD ROAD WEST APT. 4E BRONXVILLE NY 10708 |
| MURRAY J, DUNLOP | 62 LANCASTER ROAD HERTS ST ALBANS AL1 4ET UNITED KINGDOM |
| MURRAY JR, JOHN P. | 5 TEATICKET COURT EAST ROCKAWAY NY 11518 |
| MURRAY JR, THOMSON C. | 220 CLEFT ROAD MILL NECK NY 11765 |
| MURRAY, WOOD | 6 THURLEIGH ROAD LONDON SW128UG UNITED KINGDOM |
| MURRAY, WOOD | 12 FISHERS CLOSE LONDON SW16 1JN UNITED KINGDOM |
| MURRAY, BRYAN J. | 243 NORTH PLEASANT AVE RIDGEWOOD NJ 07450 |
| MURRAY, JANET L | 43 PURLEIGH AVENUE WOODFORD GREEN, ESSEX IG8 8DU GREAT BRITAIN |
| MURRAY, KAREN | 17 RENTON CLOSE LONDON SW2 1EY GREAT BRITAIN |
| MURRAY, PATRICK J. | 107 HURON DRIVE CHATHAM NJ 07928 |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLS CHAFT MBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MURTAZA, BHALLOO | 247-25B 76TH AVENUE BELLEROSE NY 11426 |
| MURUGANANDAN, PALANISAMY | 4411 KINSEY DRIVE APT 508 TYLER TX 75703 |
| MURUGUPANDIAN, PANDIAN | 507, PARSONAGE ROAD EDISON NJ 08837 |
| MUSCARELLA, ALFRED T. | 5 SOHO DRIVE UNIT 111 JERSEY CITY NJ 07305 |
| MUSCLE SHOALS | P.O. BOX 2624 MUSCLE SHOALS AL 35662 |
| MUSCO, JOHN A. | 16 HUDSON AVENUE SPOTSWOOD NJ 08884 |
| MUSE, CHRISTOPHER J. | 103 EAST 75TH STREET APT. 6RW NEW YORK NY 10021 |
| MUSHKIN, SCOTT A. | 95 WARDWELL DRIVE NEW CANAAN CT 06840 |
| MUSSO, LEONARD A. | 77-33 JUNIPER BLVD. NORTH MIDDLE VILLAGE NY 11379 |
| MUSSO, LEONARD A. | 77-33 JUNIPER BLVD. NORTH MIDDLE VILLAGE NY 11379 |
| MUSSO, LEONARD A. | 77-33 JUNIPER BLVD. NORTH MIDDLE VILLAGE NY 11379 |
| MUSTAFA, MAQBOOL | 1000 KNAPPS HIGHWAY APT 04 FAIRFIELD CT 06825 |
| MUSTAFA, MEHMET | 6 DOUGLAS TERRACE WALTHAMSTOW LONDON E175DD UNITED KINGDOM |
| MUSTAFA, MOTIWALA | 402 - RAJ TOWER M.G. ROAD, VILLAGE KANDIVLI (WEST) KANDIVALI(W), MH MUMBAI 400067 INDIA |
| MUSTANG FUEL MARKETING COMPANY | 13439 BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| MUSTANG FUEL MARKETING COMPANY | 13439 BROADWAY EXTENSION OKLAHOMA CITY OK 73114 |
| MUSTIQUE 2007-1 A2A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 A2B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUSTIQUE 2007-1 D | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| MUSTIQUE 2007-1 E | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| MUTTER, EDWARD G | WHISTLEWOOD COTTAGE LULSLEY, WORCESTERSHIRE WR6 5QT GREAT BRITAIN |
| MVALENT | ATTN: JIM CROWLEY 8 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| MVANR INKA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| MX ENERGY INC | 595 SUMMER STREET, SUITE 300 STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| MYERS,MARK L. | 1182 ASBURY AVENUE WINNETKA IL 60093 |
| MYERS,ROBERT T. | 10 ROTARY LANE SUMMIT NJ 07901 |
| MYERS,VALERIE | 2831 EXTERIOR STREET APARTMENT 4B BRONX NY 10463 |
| MYERS-HENRY,KAREN | 102 BARTHOLDI AVE JERSEY CITY NJ 07305 |
| MYKHAYLO, KRAMARENKO | 34 SELWOOD ROAD WOKING SURREY SURREY GU22 9HT UNITED KINGDOM |
| MYKOLA, SOLOTSKYY | SUGAO 3-CHOME, 41-40 MIYAMAYE-KU 14 KAWASAKI-SHI 216-0015 JAPAN |
| MYLLIE, KO | 53 HUME AVENUE #02-05 PARC PALAIS 589751 SINGAPORE |
| MYNOR, GONZALEZ | 1490 METROPOLITAN AVENUE APARTMENT 4C BRONX NY 10462 |
| MYONG,CHUNHYONG CHARLES | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL KOREA |
| MYOUNG-SEOK, JEONG | 3-8-6 APT 307 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| MYRIAM R., CISCO | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580 |
| MYRNA, SANTOS | 2907 SCHURZ AVENUE APT. # 3 BRONX NY 10465 |
| MYSZKOWSKI,MARY A. | 55 LIBERTY STREET APT 13A NEW YORK NY 10005 |
| MYTHILI, MALLADI | 49, KINGSWOOD COURT HITHER GREEN LONDON SE13 6TD UNITED KINGDOM |
| MYUNG H., MUNDY | 716 MADISON ST APT 306 HOBOKEN NJ 07030 |
| N. CYRIL, THOTTAM | 394 TULIP AVE. FLORAL PARK NY 11001 |
| N.P. HOLDCO INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT I CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT IV CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT VIII CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT X CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.P. INVESTMENT XII CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT XIV CO. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| N.P. INVESTMENT XIX CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| N.P. INVESTMENT XV CO. | 54000 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XVI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXI CO. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| N.P. INVESTMENT XXII CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXIII CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXIV CO. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| N.P. INVESTMENT XXV CO. | 101 HUDSON ST JERSEY CITY NJ 03915 |
| NAAH,HENRY | 135 12TH AVE SAN FRANCISCO CA 94118 |
| NABANITA, SINHA | 185 PROSPECT AVENUE APT# PH-H HACKENSACK NJ 07601 |
| NABEEL, AZAR | 385 FIRST AVE APT 18G NEW YORK NY 10010 |
| NABI,MOHSIN | 83 MANOR WAY RUISLIP, MIDDLESEX HA4 8HW GREAT BRITAIN |
| NABIL, LAHHAM | JUMEIRA STAR VILLAS, VILLA #1 JUMEIRA 1, 20B STREET PO BOX 213584 DUBAI 213584 UNITED ARAB EMIRATES |
| NABIL, SHUHAIBER | 7 LORD CHANCELLOR WALK KINGSTON UPON THAMES SURREY SURREY KT2 7HG UNITED KINGDOM |
| NABIN, SHRESTHA | 12 THEODORE DRIVE PLAINVIEW NY 11803 |
| NACHIKETA, DAS | 30 EAST 69TH STREET APARTMENT 19B NEW YORK NY 10021 |
| NACINOVICH,KERRY C. | 43-68 161ST STREET FLUSHING NY 11358 |
| NACIONAL FINANCIERA SNC, CAYMAN ISLANDS | NACIONAL FINANCIERA, S.N.C. INSURGENTES SUR 1971, EDIFICIO ANEXO NIVEL JARDIN, PISO FINANCIERO COLONIA GUADALUPE INN, MEXICO D.F. C.P. 01020 MEXICO |
| NACOLE, POWERS | 7 SPY GLASS HILL NEWTON NJ 07860 |
| NADEEM ASIF, KHAN | YUNHE JIE 5-4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| NADEEM MAQSOOD, KIYANI | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON E182HE UNITED KINGDOM |
| NADEEM U., SIDDIQUI | 111 TURNER AVE EDISON NJ 08820 |
| NADEEM, AKHTER | 9 PATRIOT DRIVE ROBBINSVILLE NJ 08691 |
| NADEEM, SHAIKH | 1205 MEADOW PARK 1 AQSA MASJID  ROAD, OPP. 24 KARAT MULTIPLEX, JOGHESWARI (W) |

| Claim Name | Address Information |
|------------|---------------------|
| NADEEM, SHAIKH | JOGESHWARI (W) MUMBAI 400102 INDIA |
| NADEJDA GUEORGU, RAKOVSKA | 23 RUE D'EDIMBOURG 75 PARIS 75008 FRANCE |
| NADELL,RACHEL S. | 330 EAST 39TH STREET, APT. #26L NEW YORK NY 10016 |
| NADER, HAMOUD | PO BOX 506535 SH.ZAYED RD - AL HAWAI TOWER APT 2002 DUBAI UNITED ARAB EMIRATES |
| NADER,JOANNA E | FLAT G 6 COURTFIELD GARDENS LONDON SW5 0PA GREAT BRITAIN |
| NADER,MARILYN B. | 9255 SHORT CHIP CIRCLE PORT ST. LUCIE FL 34986 |
| NADESAN,KOMATHY | 1  OLIVER ROAD NEW MALDEN LONDON,SURREY KT3 3UA GREAT BRITAIN |
| NADIA, CASANOVA GONZAL | BUCHEGGSTRASSE 154 ZH 8057 ZURICH 8057 SWITZERLAND |
| NADIA, EL ALAOUI | 18 GAINSFORD STREET FLAT 6 LONDON SE1 2NE UNITED KINGDOM |
| NADIA, HUSSAIN | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HSG SOCIETY AMOL NAGAR - THANE DIST NAIGAON (W), MH MUMBAI 401207 INDIA |
| NADIA, RUSCA | 32 HONEYBROOK ROAD LONDON SW120DW UNITED KINGDOM |
| NADIG,BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NADIG,BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NADIG,BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NADINE S., WILSON | 3420 AVENUE H APT 4F BROOKLYN NY 11210 |
| NADINE V., RUMBLE | 444 SAN ANTONIO ROAD UNIT 3C PALO ALTO CA 94306 |
| NADINE, AL KASSAR | FLAT 1, 182 GLOUCESTER PLACE LONDON NW16DS UNITED KINGDOM |
| NADINE, APPIAH | 65A GLENELDON ROAD STREATHAM LONDON SW16 2BH UNITED KINGDOM |
| NADINE, CARDENAS | 822 RIDGEDALE AVENUE WOODBRIDGE NJ 07095 |
| NADINE, NANAN | 76-20 85TH ROAD APARTMENT 2 WOODHAVEN NY 11421 |
| NADINE, PRENDERGAST | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |
| NADIR, AZIM | 523 WEST 49TH STREET APARTMENT 5A NEW YORK NY 10019 |
| NADJA, FIDELIA | 626 WEST 147TH STREET NEW YORK NY 10031 |
| NADJIM, KEFAIFI | 95 RARCLIFFE COURT GREAT DOVER STREET LONDON SE1 4LD UNITED KINGDOM |
| NADON | 1013 COOPER AVENUE GLENWOOD SPRINGS CO 81601 |
| NADYA, ROMERO | 205 PALSTED AVENUE WESTFIELD NJ 07090 |
| NAEEM NOORUDDIN, AMBAKHUTWALA | 1501, SPRINGHILL, HIRANANDANI ESTATE GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| NAEL, TASSABEHJI | 6 STRELLEY WAY ACTON LONDON W3 7AR UNITED KINGDOM |
| NAFIS, RAHMAN | 44 NEIL DRIVE FARMINGVILLE NY 11738 |
| NAG,PUNYAJIT | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |
| NAGA, BEERAM | 23 CAROUSEL CHASE BELLE MEAD NJ 08502 |
| NAGARAJ,HEMANTH P. | 22 E 36TH ST APT 4B NEW YORK NY 10016 |
| NAGARAJ,HEMANTH P. | 22 E 36TH ST APT 4B NEW YORK NY 10016 |
| NAGARAJ,HEMANTH P. | 22 E 36TH ST APT 4B NEW YORK NY 10016 |
| NAGARWALLA,NEVILLE | 853 CARROLL STREET #2 BROOKLYN NY 11215 |
| NAGESWAR, REDDY | 18B ASHGROVE ROAD ILFORD ESSEX GOODMAYAS IG3 9XE UNITED KINGDOM |
| NAGLE | P.O. BOX 3283 ASPEN CO 81612 |
| NAHEED, YACUB | 48 BARNMEAD ROAD KENT BECKENHAM BR31JE UNITED KINGDOM |
| NAHID, USMAN | 67 CEDARS ROAD BECKENHAM KENT LONDON BR3 4JG UNITED KINGDOM |
| NAHILL, YOUNIS | 30 WEST 63RD STREET APT. 7M NEW YORK NY 10023 |
| NAHMIAS,JOSEPH | 401 EAST 81ST STREET APT. 10F NEW YORK NY 10028 |
| NAHO, HISAHARA | 10 BROOKE ROAD #04-02 EASTVIEW SINGAPORE 429986 SINGAPORE |
| NAHO, SAKUMA | 3-8-1-501 MEGURO-HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| NAHO, SHIBUYA | 3-15-22, YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| NAHO, WATANABE | 1-5-6-701 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| NAHO, YOSHIMOTO | #307, 1-21-17 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| NAIDOO,JUDY J. | 225B MAPLE PARKWAY 2ND FLOOR STATEN ISLAND NY 10303 |
| NAIK,JASON V | 29 GEORGE LOVELL DRIVE ENFIELD ISLAND VILLAGE ENFIELD LOCK LONDON EN3 6WA |

| Claim Name | Address Information |
|---|---|
| NAIK,JASON V | GREAT BRITAIN |
| NAIK,VASANTTILAK | 658 FINCHLEY ROAD LONDON NW11 7NT GREAT BRITAIN |
| NAITIK, DESAI | 221 MANHATTAN AVE. 2ND FLOOR JERSEY CITY NJ 07307 |
| NAITO,KEIKO | 3-7-2 UTSUKUSHIGAOKA-NISHI AOBA-KU YOKOHAMA CITY 225-0001 JAPAN |
| NAIWEN, KERR | 6F, #9-1, LANE 14, SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| NAJEEB, YARKHAN | FAROOK UMER STREET 8, RATAN HOUSE, 1ST FLOOR, BLOCK NO.8, AGRIPADA, NEAR YMCA, MH MUMBAI 400011 INDIA |
| NAJMA NAHEED, PIRZADA | FLAT C 236 FINCHLEY ROAD LONDON NW3 6DJ UNITED KINGDOM |
| NAJWA, EL IRAKI | 7, DENE MANSIONS DENNINGTON PARK ROAD LONDON NW6 1AY UNITED KINGDOM |
| NAKADATE,TAKAFUMI | 2-40-12 KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| NAKAYAMA,MASAKO | 3/2/2009 AZABUDAI MINATO-KU TOKYO 106-0041 JAPAN |
| NAKESHA, LOPEZ | 224 HIGHLAND BLVD APT # 308 BROOKLYN NY 11207 |
| NAKEYSHIA, KENDALL | 275 PARK AVENUE APT 2O BROOKLYN NY 11205 |
| NALDI,MARCO | 8 BEACH STREET APARTMENT 8 NEW YORK NY 10013 |
| NALE TRUST | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NALIN, NAYYAR | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MH MUMBAI 400006 INDIA |
| NALINI, SINGH | PIPE ROAD 15/182,SAGAR NIWAS PATANKAR MARG PIPE ROAD KURLA [ W ] MH MUMBAI 400070 INDIA |
| NALLY,PAUL C. | 55 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| NALLY,SIMON J | 14 BEAULIEU BOULEVARD CHELMSFORD, ESSEX CM1  6EA GREAT BRITAIN |
| NAM,DONG S. | 11 BONHAM ROAD, FLAT 10A MID-LEVELS HONG KONG ISLAND HONG KONG |
| NAM-JUNE, JOE | 15 FIELDS LANE SCOTCH PLAINS NJ 07076 |
| NAMAJEE,MEHBUBALI | 11 BELGRAVE ROAD ILFORD, ESSEX IG1 3AW GREAT BRITAIN |
| NAMAN, ABDUL | 28 KENSINGTON AVENUE THORTON HEATH CROYDON SURREY CR7 8BY UNITED KINGDOM |
| NAMEETA, HARCHEKAR | 704/B, GOLDEN PARK, BH. INDIAN LIBRARY, OPP. NAVNEET MOTORS, MH THANE 400601 INDIA |
| NAMI, FUJII | 3-14-5-201 MUKOUJIMA 13 SUMIDA-KU 131-0033 JAPAN |
| NAMI, HARABE | 1-1-14-305 OZENJI-NISHI ASAO-KU 14 KAWASAKI CITY 215-0017 JAPAN |
| NAMIE, ARAKAWA | 7-21-11-406 NISHIKASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| NAMIT, BHIMANI | A/8, PREM NAGAR NO. 1 S V P ROAD BORIVALI (W) MH MUMBAI 400092 INDIA |
| NAMIT, SAKSENA | 9T LIBERTY COURT 200 RECTOR PLACE NEW YORK NY 10280 |
| NAMIT, SINHA | 2 14TH STREET APT 431 HOBOKEN NJ 07030 |
| NAMITA, DHARIWAL | 26 AVENUE AT PORT IMPERIAL APT# 338 WEST NEWYORK NJ 07093 |
| NAMITA, SAWANT | 21/385, RATNADEEP SOCIETY MITHAGHAR ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| NAMRATA, CHAWLA | M5 - 27 RAJMATA CO-OP HSG SOCIETY KASHISH PARK THANE (W) THANE - W 400604 INDIA |
| NAMRATA, GHOSALKAR | 401 SHRI VIJAY APARTMENT INDRALOK COMPLEX, PHASE -II, BHAYANDAR EAST MH THANE 401105 INDIA |
| NAMRATA, KALBAG | 11-OM NIVAS 11TH ROAD CHEMBUR EAST CHEMBUR (E) MUMBAI 400071 INDIA |
| NAMRATA, PUNJABI | 89 A, JANKI NIWAS COLLECTORS COLONY CHEMBUR, MH MUMBAI 400074 INDIA |
| NAMRATA, RAO | B 601, MANGALAM SOCIETY, UPPER GOVIND NAGAR, MALAD (EAST) MUMBAI 400095 INDIA |
| NAMRATA, SAWANT | D-12, AMRUT TARA YARI ROAD, VERSOVA ANDHERI-WEST ANDHERI (W) MUMBAI 400061 INDIA |
| NAMSU, PARK | 301DONG-406, SINIL APARTMENT 568, JANGAN-DONG DONGDAEMUN-GU SEOUL KOREA, REPUBLIC OF |
| NANA, ADAE | 92 GROVE ST, # D1 STAMFORD CT 06901 |
| NANA, ADDO | 48 WESTVIEW ROAD WORCESTER MA 01602 |
| NANA, MIZUNO | 5-32-8-201 MINAMI MAGOME 13 OTA-KU 1430025 JAPAN |
| NANAN,NADINE | 76-20 85TH ROAD APARTMENT 2 WOODHAVEN NY 11421 |

| Claim Name | Address Information |
|---|---|
| NANAN,NADINE | 76-20 85TH ROAD APARTMENT 2 WOODHAVEN NY 11421 |
| NANCARROW,PAUL | THE CHANTRY 50 BAKER STREET POTTERS BAR,HERTS EN6 2EB GREAT BRITAIN |
| NANCE,STEVIEANN | 49 PRINCE ST APT 15 NEW YORK NY 10012 |
| NANCE,STEVIEANN | 49 PRINCE ST APT 15 NEW YORK NY 10012 |
| NANCIA, BOISETTE-PANTOJ | 1701 ALBEMARLE ROAD APARTMENT E9 BROOKLYN NY 11226 |
| NANCOZ,SALLY | 45 BIRKENDENE ROAD CALDWELL NJ 07006 |
| NANCY A, GUNDLACH | 5423 WEST SUNNYSIDE AVENUE CHICAGO IL 60630 |
| NANCY A., MCALLISTER | 3 EAST 71ST STREET APARTMENT 3A NEW YORK NY 10021 |
| NANCY B, WEISEL | 222 SO GUADALUPE AVE #3 REDONDO BEACH CA 90277 |
| NANCY C., SHARPERSON | 19 RICH AVENUE, APT# 1D MOUNT VERNON NY 10550 |
| NANCY C., WONG | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| NANCY DE LA CRUZ | 28503 RIM OF THE WORLD DR SKY FOREST CA 92352 |
| NANCY E., BARRY | 166 EAST 61ST STREET #8C NEW YORK NY 10065 |
| NANCY E., JANES | 16 MIDDLE LOOP ROAD STATEN ISLAND NY 10308 |
| NANCY F. BECKER | CHAVEZ & GERTLER, LLP PEDRO E. RIVAS 42 MILLER AVENUE MILL VALLEY CA 94941 |
| NANCY F., CHUEN | 19 STYLES LANE NORWALK CT 06850 |
| NANCY F., ROTH | 1725 YORK AVE APT 25D NEW YORK NY 10128 |
| NANCY J., STANTON | 4 ANDING AVENUE N. MERRICK NY 11566 |
| NANCY JACOBSON, PALEY | 217 W. 80TH STREET APT. 3F NEW YORK NY 10024 |
| NANCY KIM, DAVIDSON | 88 HUTCHINSON STREET CLARK NJ 07066 |
| NANCY L., CARROLL | 620 EAST 20TH STREET MD NEW YORK NY 10009 |
| NANCY MIU KWAN, LI | 450 QUEEN'S ROAD WEST, 3/F HONG KONG HONG KONG |
| NANCY SCHOW | 1419  S 261ST  STREET DES MOINES WA 98032 |
| NANCY W., COLEMAN | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| NANCY, BLOCK | 115 EAST 92ND STREET #5C NEW YORK NY 10128 |
| NANCY, BONG | 117 EAST 57TH STREET APT 23F NEW YORK NY 10022 |
| NANCY, BRODERICK | 899 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| NANCY, CAMARATA | 325 EAST 41ST STREET APT #607 NEW YORK NY 10017 |
| NANCY, DENIG | 115 OGSTON TERRACE MALVERNE NY 11565 |
| NANCY, FERGUSON | 3883 TURTLE CREEK #1712 DALLAS TX 75219 |
| NANCY, GARZON | 154 E. 97TH STREET APT 17 NEW YORK NY 10029 |
| NANCY, HOLLY | 7 STILL CORNER PLACE THE WOODLANDS TX 77381 |
| NANCY, HUIE | 3 CAVALIER DRIVE MERCERVILLE NJ 08619 |
| NANCY, JACKSON | 104 MICHELE WAY LAKEWOOD NJ 08701 |
| NANCY, MALIK | 444 WASHINGTON BLVD APARTMENT 3449 JERSEY CITY NJ 07310 |
| NANCY, MARIN | 3106 ARNOW PLACE BRONX NY 10461 |
| NANCY, MURRAY | 220 WATCHUNG TERRACE SCOTCH PLAINS NJ 07076 |
| NANCY, PETERSON | 24 PHOENETIA AVENUE CORAL GABLES FL 33134 |
| NANCY, PIAZZA | 1243 PURITAN AVENUE SECOND FLOOIR BRONX NY 10461 |
| NANCY, REYDA | 216 ERSELIA TRAIL ALAMO CA 94507 |
| NANCY, RODRIGUEZ | 3796 COLONIAL AVE #3 LOS ANGELES CA 90066 |
| NANCY, STEIKER | 105 SARATOGA SQUARE WAYNE NJ 07470 |
| NAND, KESWANI | 1-5-10-606 , KOMATSUGAWA , EDOGAWA-KU 13 EDOGAWA-KU 132-0034 JAPAN |
| NAND,JULIA KATE | 65 NEW VERNON ROAD GILLETTE NJ 07933 |
| NANDA, KANURI | 3 RICHMOND DRIVE SKILLMAN NJ 08558 |
| NANDA, MULLER | 14016 MORNING FROST DRIVE ORLANDO FL 32828 |
| NANDINI, PARTHASARATHY | 31 RIVER COURT APARTMENT 2301 JERSEY CITY NJ 07310-2030 |
| NANDITA, MITRA-HIRLEKAR | ADI SHANKARACHARYA MARG POWAI POWAI MUMBAI 400076 INDIA |
| NANDITA, NABAR | MITHAGAR RD MUMBAI 400081 INDIA |

| Claim Name | Address Information |
|---|---|
| NANDITA, SOOD | 159 WEST 53RD STREET #26 E NEW YORK NY 10019 |
| NANETTE, LEE | 130 WATER STREET APARTMENT 11G NEW YORK NY 10005 |
| NANKA-BRUCE,ODAATEI | 70 EARLHAM ROAD NORWICH,NORFOLK NR2 3DF GREAT BRITAIN |
| NANSCO INC. | ATTN: SCOTT KORNBLUTH AND NANSCO INC 3481 MANCHESTER ROAD WANTAGH NY 11793 |
| NANSCO INC. | ATTN:SCOTT KORNBLUTH 3481 MANCHESTER ROAD WANTAGH NY 11793 |
| NANTUCKET FUND LP | 40950 WOOWARD AVE, SUITE 307 BLOOMFIELD HILL MI 48304 |
| NAOHIRO, KURODA | 5/13/2002 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| NAOHITO, KURODA | 3-8-1-507 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| NAOHITO, MATSUMOTO | PARK TERRACE MIYAMAE-DAIRA 405 MIYAMAE-DAIRA 2-11-2, MIYAMAE-KU 14 KAWASAKI 216-0006 JAPAN |
| NAOISE, O'LOUGHLIN-IRWI | 253 RANDALL STREET APARTMENT 1 SAN FRANCISCO CA 94131 |
| NAOKI, HASEGAWA | 3-17-5-206 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| NAOKI, HAYAMA | 3-5-1-404 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| NAOKI, KOBAYASHI | URAWA-KU HIGASHI-NAKACHO 18-3 LUMIERE NIGOUKAN #202 11 SAITAMA-SHI 330-0056 JAPAN |
| NAOKI, SUZUKI | 1-1-1-1221 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| NAOKO, ABE | 1002 CLEARWATER SHIBA 4-10-4 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| NAOKO, AWANOHARA | 2-21-2-904AJABUJYUBAN 13 MINATO-KU JAPAN |
| NAOKO, CAFFREY | THE IMPERIAL, UNIT 10-07 5 JALAN RUMBIA 239618 SINGAPORE |
| NAOKO, HIGASHITARUMIZU | 2-3-1-1229 TOYO 13 KOTO-KU 135-0016 JAPAN |
| NAOKO, SUGIYAMA | #702, 3-4-2, MEJIRO 13 TOSHIMA-KU 171-0031 JAPAN |
| NAOKO, TACHIBANA | 108, 2-499-2, KUSHIHIKI-CHO, KTA-KU 11 SAITAMA-SHI 331-0825 JAPAN |
| NAOKO, TANIGUCHI | 2-1-26-104 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| NAOKO, TANNO | 1/3/2007 PARK HILL MEGURO-FUDOMAE204 13 SHINAGAWA-KU 142-0062 JAPAN |
| NAOMI, CONSOLLA-KUTSUN | TAKANAWA 3-15-13-1101 MINATO-KU 13 TOKYO 108-0074 JAPAN |
| NAOMI, DESHOMMES | 14 COCHRAN PLACE 2ND FLOOR VALLEY STREAM NY 11581 |
| NAOMI, HARA | 10-33-604 TATENOCHO 13 NERIMA-KU 1770054 JAPAN |
| NAOMI, MHATRE | 19 GOLCONDA ANUSHAKTI NAGAR CHEMBUR, MH MUMBAI 400094 INDIA |
| NAOMI, NEWBOLD | 117C GROSVENOR AVENUE LONDON N5 2NL UNITED KINGDOM |
| NAOMI, OKUBO | 5-198-3-406 NAKAKU YAMAMOTO-CHO 14 YOKOHAMA-SHI 231-0851 JAPAN |
| NAOMI, OKUMOTO | 12-25-202 NAKANE 1-CHOME 13 MEGURO-KU 152-0031 JAPAN |
| NAOMI, YAGUCHI | 4-6-7 KANAHODO ASAO-KU 14 KAWASAKI-SHI 215-0006 JAPAN |
| NAONORI, KATO | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 13 MINATO-KU 106-0045 JAPAN |
| NAOTO, ICHINOE | 3-28-24-110 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| NAOYUKI, NEMOTO | 1402-6 TAKAYANAGI 12 KASHIWASHI 277-0941 JAPAN |
| NAPA AUTO PARTS | GLENWOOD SPRINGS AUTO PARTS 3024 GLEN AVE GLENWOOD SPRINGS CO 81601 |
| NAPOLI,LINDA M. | 357 NORTH AVENUE WOOD-RIDGE NJ 07075 |
| NAPOLITANO,MARC A. | 310 PUTTING GREEN ROAD TRUMBULL CT 06611 |
| NARAHASHI,HIROYUKI | 1-27-13-501 SHIMOUMA SETAGAYA-KU TOKYO 154-0002 JAPAN |
| NARANJO,ZORAIDA | 6614 VETERANS AVENUE BROOKLYN NY 11234 |
| NARASING, MUKKAVILLI | 107 GLADSTONE DRIVE PARSIPPANY NJ 07054 |
| NARAYAN,ANAND | FLAT 27B 127 REPULSE BAY ROAD HONG KONG HONG KONG |
| NARAYAN,TK | 200 EAST 87TH STREET APT 22B NEW YORK NY 10128 |
| NARAYANAN, PARAMESWARAN | FLAT NO.6,UDYAN, 26 SANGHANI ESTATE, SAINATH NAGAR ROAD, GHATKOPAR-WEST MUMBAI 400086 INDIA |
| NARAYANAN, RANGARAJAN | B-3203, AVALON HIRANANDANI GARDENS POWAI AN MUMBAI 400076 INDIA |
| NARAYANAN,SATISH | 53 KINGS DRIVE EDGWARE,MIDDX HA8 8ED GREAT BRITAIN |
| NARBUTIS,DARIUS L. | 1560 ORCHARD LANE CHESTERTON IN 46304 |
| NAREN NIKHIL, KARANAM | FLAT 11, 214 PLAISTOW ROAD PLAISTOW LONDON E130AQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NARENDRA, MAHARAJ | 22 DOMINIC DRIVE MONROE TWP NJ 08831 |
| NARENDRA, SHAHA | 272 HANA ROAD EDISON NJ 08817 |
| NARENDRA, SOOKCHAND | 4955 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| NARENDRAN, RAMACHANDRAN | FLAT2 39A PADDINGTON STREET LONDON W1U4HJ UNITED KINGDOM |
| NARESH, PANCHAL | D/203, VIKAS NAGAR PUMP HOUSE, ANDHERI - EAST, JIJAMATA ROAD MUMBAI 400093 INDIA |
| NARESH, REDDY | 4 POINTER PLACE KENDALL PARK NJ 08824 |
| NARESH, UDASI | BK. NO. 1589/10, SECTION - 27, ULHASNAGAR - 421004 MH MUMBAI 421004 INDIA |
| NARESH, VANNIYASINGAM | 27 DALLINGER ROAD LONDON SE12 0TJ UNITED KINGDOM |
| NARI, BEEN | OTOWADAI HOUSE # 405 OTSUKA 1-8-4 13 BUNKYOKU 112-6012 JAPAN |
| NARIMITSU, HORIMAI | 5-8-15 KITA-SHINAGAWA KITA-SHINAGAWA HOMES 1205 13 SHINAGAWA-KU 141-0001 JAPAN |
| NARINDER, KUNDI | 49 QUEENS ROAD LEYTONSTONE LONDON E11 1BA UNITED KINGDOM |
| NARUT, TIMRAT | 19/13 SOI CHINNAKET 1/37 NGAMWONGWAN ROAD TUNGSONGHONG BANGKOK 10210 THAILAND |
| NASD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1735 K ST, NW 10TH FL WASHINGTON DC 20006 |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1801 K STREET WASHINGTON DC 20006 |
| NASDAQ | ATTN EDWARD KNIGHT OFFICE OF GENERAL COUNSEL 1801 K STREET N.W WASHINGTON DC 20006 |
| NASDAQ - ACES | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ - WORKSTATION | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ - ACT  (CLEARANCE) TOTAL | THE NASDAQ STOCK MARKET, 4 TIMES SQUARE 43RD AND BROADWAY NEW YORK NY 10036 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL COUNSEL 1735 K ST, NW 10TH FL WASHINGTON DC 20006 |
| NASDAQ TECHNOLOGY SERVICES LLC | 1000 23RD AVE BLDG 2 PORT HUENEME CA 93043-4300 |
| NASH,ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASH,ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASH,ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASH,PETER CHARLES ERIC | SHIROKANEDAI 4-17-12-401 MINATO-KU TOKYO 108-0071 JAPAN |
| NASON,PETER G. | 8 BURRWOOD COURT COLD SPRING HARBOR NY 11724 |
| NASON,PETER G. | 8 BURRWOOD COURT COLD SPRING HARBOR NY 11724 |
| NASRALLAH,WASSIM | GATE DISTRICT,BUILDING 6,LEVEL 6 PO BOX 506535, DIFC DUBAI UAE |
| NASSAU COUNTY CLERK | 240 OLD COUNTRY RD MINEOLA NY 11501 |
| NASSAUISCHE SPARKASSE | 063-ABWICKLUNG/KONTROLLE HANDELSGESCHAFTE, KARL-BOSCH-STRASSE 10, WIESBADEN D-65034 GERMANY |
| NASSER, BONAKDARIAN | 77 SOUTHWAY TOTTERIDGE LONDON N208DE UNITED KINGDOM |
| NASSER, BOUTALEB | VILLA ARCADIE RUE GOLFE DE TADJORA AIN DIAB NORD CASABLANCA MOROCCO |
| NASSIFF,GUY T. | 7-33 123RD STREET COLLEGE POINT NY 11356 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD SUITE 205 MELVILLE NY 11747 |
| NASVILL, PEREIRA | B/404, PHILREENA 3RD TANK LANE ORLEM, MALAD (W) MH MUMBAI 400064 INDIA |
| NAT, LUENGNARUEMITCH | 35 RIVER DRIVE S. APT 1407 JERSEY CITY NJ 07310 |
| NATALE,ANGELO | FLAT 2 20 TREGUNTER ROAD LONDON SW10 9LH GREAT BRITAIN |
| NATALEE, GRAHAM | 30-52 34TH STREET APT 1D ASTORIA NY 11103 |
| NATALI,JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG GREAT BRITAIN |
| NATALIA, BANDERA | 164 BANK ST APT 4A NEW YORK NY 10014 |
| NATALIA, FITCH | 12 CALVERT COURT HIGHGATE HILL HIGHGATE N19 5NN UNITED KINGDOM |
| NATALIA, GOTTRET | 875 FIFTH AVE APT. 17D NEW YORK NY 10021 |
| NATALIA, ILIOUCHINA | 45-47 LEINSTER SQUARE, FLAT 14 LONDON W2 4PU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NATALIA, OLENINA | 524 6TH AVE. APT. 2 BROOKLYN NY 11215 |
| NATALIA, ROGOFF | 93 HOWARD ROAD LONDON E17 4SG UNITED KINGDOM |
| NATALIA, SABERIN | 405 EAST 56TH STREET APT 6K NEW YORK NY 10022 |
| NATALIA, SHKLYAR | 160 SOUTH MIDDLE NECK ROAD APT 2B GREAT NECK NY 11021 |
| NATALIE A., NIELSON | 16201 ESPERANZA IRVINE CA 92618 |
| NATALIE A., TUCK | 169 AMHERST DRIVE KENT ORPINGTON BR5 2HN UNITED KINGDOM |
| NATALIE CECILIA, RADCLIFFE | 13 HOLLYVIEW CLOSE LONDON NW4 3SZ UNITED KINGDOM |
| NATALIE D., DIENER | 135 PARK  AVENUE #2 HOBOKEN NJ 07030 |
| NATALIE MO SZE, LEUNG | FLAT F, 15/F YEE KING BUILDING 67E WATERLOO ROAD K HO MAN TIN, KOWLOON HONG KONG |
| NATALIE PRICE, LEE | 15607 STABLE OAK DRIVE CYPRESS TX 77429 |
| NATALIE R., SCHWARTZ | 250 14TH STREET APARTMENT 4D BROOKLYN NY 11215 |
| NATALIE S, MOSS | 39A GRANVILLE PARK LONDON SE137DY UNITED KINGDOM |
| NATALIE S., RIESSEN | 205 EAST 59TH STREET APARTMENT 19A NEW YORK NY 10022 |
| NATALIE SAVIC, VULAKH | HKPARKVIEW,BLDG 16 - APT 1187 88 TAI TAM RESERVOIR,HAPPYVALLEY HONG KONG HONG KONG |
| NATALIE, ADAEVA | FLAT 5 16 BORDER RD LONDON SE26 6HB UNITED KINGDOM |
| NATALIE, BOROWSKI | 48 ASHBURY CLOSE CAMBS CAMBRIDGE CB1 3RW UNITED KINGDOM |
| NATALIE, BOWERS | 14 ISIS STREET LONDON SW18 3QN UNITED KINGDOM |
| NATALIE, CARRINGTON | 303 E. 83RD ST. APARTMENT 18C NEW YORK NY 10028 |
| NATALIE, CHAMBERS | 474 GROVE GREEN RAOD LEYTONSTONE E111SL UNITED KINGDOM |
| NATALIE, COWELL | 40 SLAIDBURN GREEN BERKS BRACKNELL RG12 0GG UNITED KINGDOM |
| NATALIE, CYSNER | 330 EAST 63RD STREET APARTMENT #5N NEW YORK NY 10065 |
| NATALIE, EAST | FLAT 1 64 GLENGALL GROVE ISLE OF DOGS E14 3ND UNITED KINGDOM |
| NATALIE, FRANK | 15 WEYBOURNE ROAD EARLSFIELD LONDON SW18 4HG UNITED KINGDOM |
| NATALIE, HOWARD | 23 THE AVENUE WANSTEAD LONDON E11 2EE UNITED KINGDOM |
| NATALIE, LOUIE | 20 W. PALISADE AVE APT. #4117 ENGLEWOOD NJ 07631 |
| NATALIE, MAKSHANOV | 70-31  108TH STREET APT # 3-G FOREST HILLS NY 11375 |
| NATALIE, MARTELLO | 53 DOWNS AVENUE STAMFORD CT 06902 |
| NATALIE, REYNOLDS | 1141 WARBLER DRIVE FORNEY TX 75126 |
| NATALIE, RYAN | 41 EATON DRIVE ESSEX ROMFORD RM52NH UNITED KINGDOM |
| NATALIE, WANG | 6/6/25/302 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| NATALIYA, KHMILEVSKA | 30 RIVER COURT APT.2501 JERSEY CITY NJ 07310 |
| NATALYA, ROMANYUTA | 747 10TH AVENUE APARTMENT 14L NEW YORK NY 10019 |
| NATASAK, CHERDBOONMUANG | 38/567 MOO9 TIVANONT RD. BANGPOOD SUB-DISTRICT NONTABURI 11120 THAILAND |
| NATASHA D., AUSTIN | 304 WEST 92ND STREET APT. 4H NEW YORK NY 10025 |
| NATASHA NATALIE, BONNER-FOMES | 30 /F FLAT A BEL AIR SOUTH TOWER, (PHASE 2) 38 BEL AIR AVE, POKFULAM HONG KONG HONG KONG |
| NATASHA POGREBI, JOLY | 901 MADISON ST. UNIT #6D HOBOKEN NJ 07030 |
| NATASHA SEDLOCK, BLAIR | 60 GRAMERCY PARK NORTH APARTMENT 3J NEW YORK NY 10010 |
| NATASHA, APOSTOL | 184 MUNRO BOULEVARD VALLEY STREAM NY 11581 |
| NATASHA, BRAJKOVSKA | 1589 2ND. AVENUE AP.2S NEW YORK NY 10028 |
| NATASHA, CAYENNE-MCCALL | 1581 LINCOLN PLACE #3 BROOKLYN NY 11233 |
| NATASHA, D'SOUZA | ASHWINI 11, MAHINDRA NAGAR HAJI BAPU ROAD MALAD (E), MH MUMBAI 400097 INDIA |
| NATASHA, EADON | 8 HAYRICK CLOSE LANGDON HILLS ESSEX BASILDON SS16 6SY UNITED KINGDOM |
| NATASHA, HARRIS | 11 BANNING STREET GREENWICH SE10 9PH UNITED KINGDOM |
| NATASHA, KARETSKAYA | 700 FIRST STREET APT. 6B HOBOKEN NJ 07030 |
| NATASHA, WILSON | 514 KENNEDY BLVD APT # 8 BAYONNE NJ 07002 |
| NATASHA, WRIGHT | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| NATCHEZ REGIONAL MEDICAL CENTER | NATCHEZ REGIONAL MEDICAL CENTER 54 SEARGENT PRENTISS DRIVE NATCHEZ MS 39120 |

| Claim Name | Address Information |
|---|---|
| NATCHEZ, CITY OF | CITY OF NATCHEZ 124 SOUTH PEARL STREET NATCHEZ MS 39120 |
| NATEXIS BANQUES POPULARIES (NEW YORK BRANCH) | 84 MAKER CHAMBERS NARIMAN POINT MUMBAI 400021 INDIA |
| NATEXIS BANQUES POPULARIES (NEW YORK BRANCH) | 84 MAKER CHAMBERS NARIMAN POINT MUMBAI 400021 INDIA |
| NATH,NIKHIL | APT 91, 12TH FL, MOUNT UNIQUE 62A PEDDAR ROAD MUMBAI 400026 INDIA |
| NATHALIA F., SIQUEIRA | 50 SW 10TH STREET APT 502 MIAMI FL 33130 |
| NATHALIE A, ROMANG | APT 91 - NEW RIVER HEAD 173 ROSEBERY AVENUE LONDON EC1R4UP UNITED KINGDOM |
| NATHALIE CHRIST, EHRHARDT | 95 CRANE CIRCLE NEW PROVIDENCE NJ 07974 |
| NATHALIE E, MANSUY | ZOLLIKERSTRASSE 250 ZH ZURICH 8008 SWITZERLAND |
| NATHALIE, LAMBERT | 36 RUE DU MARÉCHAL JOFFRE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| NATHALIE, MAMPOUYA | 88-27 208TH STREET QUEENS VILLAGE NY 11427-2258 |
| NATHALIE, NEIRA | FLAT 3 425 FULHAM PALACE ROAD LONDON SW6 6SU UNITED KINGDOM |
| NATHAN B., KUSH | 400 N. LASALLE DR. APT. 4508 CHICAGO IL 60610 |
| NATHAN K., WIESENFELD | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| NATHAN PRESCOTT, GUILD | 98 GARFIELD PLACE BROOKLYN NY 11215 |
| NATHAN, BUSSCHER | COSMOSPOLIS #311 3-6-21 KOONAN 13 MINATO-KU 108-0075 JAPAN |
| NATHAN, ENGELHARD | 22 ASPEN ROAD SCARSDALE NY 10583 |
| NATHAN, FISCHER | 452 WEST 23RD STREET APT. A NEW YORK NY 10011 |
| NATHAN, JONES | 155 EAST 31ST STREET #31D NEW YORK NY 10016 |
| NATHAN, MEDLOCK | 15 LOCHMORE HOUSE CUNDY STREET LONDON SW1W9JX UNITED KINGDOM |
| NATHAN, PIERCE | 330 W 56TH ST APT 8G NEW YORK NY 10019 |
| NATHAN, SHELKEY | 45 1ST AVENUE APARTMENT 4H NEW YORK NY 10003 |
| NATHAN, VENKAT SWAMI | 3 RHU CROSS #07-04 COSTA RHU (ANCILLA) SINGAPORE 437433 SINGAPORE |
| NATHAN, WANG | 59 WOODLAND DRIVE PLAINSBORO NJ 08536 |
| NATHANAEL, METTOUDI | 12, RUE BRIERE DE BOISMONT SAINT-MANDE 94160 FRANCE |
| NATHANIEL, SHIFFMAN | 8 PATRICIA LANE SPRING VALLEY NY 10977 |
| NATHANSON,MELISSA | 28 THAYER POND RD CONCORD NH 03301 |
| NATIONAL AUSTRALIA BANK LIMITED | THE PROPER OFFICER LEVEL 3, UB3350, 800 BOURKE ST DOCKLANDS, VICTORIA 3008 AUSTRALIA |
| NATIONAL AUSTRALIA BANK LIMITED | THE PROPER OFFICER LEVEL 3, UB3350 800 BOURKE ST DOCKLANDS, VICTORIA 3008 AUSTRALIA |
| NATIONAL AUSTRALIA BANK LIMITED ACN 004 044937 | 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL AUSTRALIA BANK LTD | 88 WOOD STREET LONDON EC2V 7QQ UNITED KINGDOM |
| NATIONAL BANK OF AUSTRALIA | ATTN: ROSEMARIE DICANTO THE PROPER OFFICER, NATIONAL AUSTRALIA BANK LTD LEVEL 3, UB3350, 800 BOURKE STR. DOCKLANDS, VICTORIA 03008 AUSTRALIA |
| NATIONAL BANK OF AUSTRALIA | ATTN: ROSEMARIE DICANTO THE PROPER OFFICER, NATIONAL AUSTRALIA BANK LTD LEVEL 3, UB3350, 800 BOURKE STR. DOCKLANDS, VICTORIA 03008 AUSTRALIA |
| NATIONAL BANK OF AUSTRALIA | ATTN: ROSEMARIE DICANTO THE PROPER OFFICER, NATIONAL AUSTRALIA BANK LTD LEVEL 3, UB3350, 800 BOURKE STR. DOCKLANDS, VICTORIA 03008 AUSTRALIA |
| NATIONAL BANK OF AUSTRALIA | ATTN: ROSEMARIE DICANTO THE PROPER OFFICER, NATIONAL AUSTRALIA BANK LTD LEVEL 3, UB3350, 800 BOURKE STR. DOCKLANDS, VICTORIA 03009 AUSTRALIA |
| NATIONAL BANK OF CANADA | 1155 MERCALFE STREET MONTREAL PQ H3B 4S9 CANADA |
| NATIONAL BANK OF CANADA | NATIONAL BANK OF CANADA 1155 METCALFE STREET, 19TH FLOOR MONTREAL QC H3B 5G2 CANADA |
| NATIONAL BANK OF CANADA | 1155 MERCALFE STREET MONTREAL PQ H3B 4S9 CANADA |
| NATIONAL BANK OF COMMERCE | 4994 S MEMORIAL DRIVE PO BOX 15 PO BOX 99 POPLAR WI 54864 |
| NATIONAL BANK OF GREECE SA | LONDON BRANCH (510) 75, KING WILLIAM STREET LONDON EC4N 7BE UNITED KINGDOM |
| NATIONAL BANK OF GREECE SA | OPERATIONS DIVISION (038) 68, ACADEMIAS STREET (1ST FLOOR) ATHENS 106 78 GREECE |

| Claim Name | Address Information |
|---|---|
| NATIONAL BANK OF HUNGARY | SZABADSAG TER 8-9 BUDAPEST 1850 HUNGARY |
| NATIONAL BANK OF KUWAIT, SINGAPORE | 20 COLLYER QUAY 20-00 TUNG CENTRE SINGAPORE 104 SINGAPORE |
| NATIONAL BANK OF SOUTH CAROLIN A (THE) | COLUMBUS BANK COLUMBUS GA 31901 |
| NATIONAL CAPITOL CAPTIONING | 200 NORTH GLEBE RD. #710 ARLINGTON VA 22203 |
| NATIONAL CINEMEDIA LLC | NATIONAL CINEMEDIA LLC LBSF, ADDRESS FOR NOTICES NATIONAL CINEMEDIA, LLC 9110 EAST NICHOLS AVENUE, SUITE 200 CENTENNIAL CO |
| NATIONAL CITY BANK | PO BOX 5756 CLEVELAND OH 44101-0756 |
| NATIONAL CITY BANK | 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY NON-CONTRIBUTORY RETIREMENT TRUST | ALLEGIANT ASSET MANAGEMENT COMPANY 200 PUBLIC SQUARE, 5TH FLOOR CLEVELAND OH 44110 |
| NATIONAL COMMERCIAL | 165 PASSAIC AVENUE SUITE 303 FAIRFIELD NJ 07004 |
| NATIONAL COMMERCIAL BANK (THE) | PO BOX 3555 KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL COMMERCIAL BANK, KINGDOM OF SAUDI ARABIA | KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL COMMERCIAL BANK, KINGDOM OF SAUDI ARABIA | KING ABDUL AZIZ STREET JEDDAH 21481 SAUDI ARABIA |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 6363 MAIN ST WILLIAMSVILLE NY 14221 |
| NATIONAL GRID ELECTRICITYTRANSMISSION PLC | NATIONAL GRID HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK CV34 6DA UNITED KINGDOM |
| NATIONAL GRID GAS PLC | NGT HOUSE WARWICK TECHNOLOGY PARK GALLOWS HILL WARWICK CV34 6DA UNITED KINGDOM |
| NATIONAL NOTARY ASSOCIATION | 9350 D'SOTO AVE. P.O. BOX 2402 CHATSWORTH CA 91313-2402 |
| NATIONAL POWER CORPORATION | 3RD FLOOR QUEZON AVENUE CORNER BIR ROAD, DILIMAN QUEZON CITY 1100 PHILIPPINES |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 844 N RUSH ST CHICAGO IL 606112092 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONAL RURAL UTILITIES CFC | 2201 COOPERATIVE WAY HERNDON VA 20171-3025 |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVLTN | ATTN: LINDA G. CALVIN, PRESIDENT 1776 D STREET, NW WASHINGTON DC 20006 |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVOLUT | ATTN: LINDA G. CALVIN, PRESIDENT 1776 D STREET, NW WASHINGTON DC 20006-5303 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | ONE BROOKINGS DRIVE BOX 1220 ST LOUIS MO 63130 |
| NATIONAL UNION -(FRACTIONAL POLICY) | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| NATIONAL UNION FIRE | NATIONAL UNION FIRE INSURANCE EDIFICIO AMERICAN INTL. CALLE 50 PANAMA 1 PANAMA |
| NATIONAL UNION OF FIRE INSURANCE (AIG) COMOPANY OF | C/O AMERICAN INTERNATIONAL REALTY CORP ATTN: STEVE SIGNORE 72 WALL STREET, 10TH. FLR. NEW YORK NY 10005 |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | NATIONALE-NEDERLANDEN INTERFINANCE B.V. P.O. BOX 90470 THE HAGUE 2509 LL NETHERLANDS |
| NATIONWIDE BUILDING SOCIETY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONWIDE COMMUNICATIONS LLC | ATTN: RON PIEMONTE, CEO 1200 MACARTHUR BLVD. MAHWAH NJ 07430 |
| NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY | C/O NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY ONE NATIONWIDE PLAZA MAIL CODE 1-33-08 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURAN CE COMPANY (INC) | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| NATIONWIDE MUTUAL INSURANCE CO | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN TRUST | ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIXIS | 4 - 6 THROGMORTON AVENUE LONDON EC2N2PP UNITED KINGDOM |
| NATIXIS | 30 AVENUE PIERRA MENDES-FRANCE PARIS 75013 FRANCE |
| NATIXIS | IXIS CORPORATE AND INVESTMENT BANK 47 QUAI D #APPOS AUSTERLITZ PARIS 75013 FRANCE |
| NATIXIS FINANCIAL PRODUCTS INC | 9 WEST 57TH ST, 35TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS, INC. | 9 WEST 57 STREET NEW YORK NY 10019 |
| NATOLI,KATHERINE A. | 140 SHOTWELL AVE STATEN ISLAND NY 10312 |
| NATSUKI, KATSUMORI | #302, 1-26-10 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| NATSUKO, FUJIU | 7-66-7 KOKURYO-CHO 13 CHOFU-SHI 182-0022 JAPAN |
| NATTANA, PONGSRIIEAM | 834 SOUTH GRAY WAY IVERNESS FL 34450 |
| NATURAL GAS EXCHANGE INC | SUITE 2330 140-4TH AVENUE SW CALGARY ALBERTA T2P 3N3 CANADA |
| NAUM A., LAVNEVICH | 11 HIAWATHA BLVD OAKLAND NJ 07436 |
| NAUMAN, IQBAL | 82-37 255TH STREET GLEN OAKS NY 11004 |
| NAUMDAR, AKHAVAN | 1401 20TH AVENUE APARTMENT 6 SAN FRANCISCO CA 94122 |
| NAVANEETHAN, SHANMUGASUNDARA | 220, CENTREWAY APARTMENTS CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| NAVARRA,RUTH A. | 19 CARLOW WAY HAZLET NJ 07730 |
| NAVARRA,RUTH A. | 19 CARLOW WAY HAZLET NJ 07730 |
| NAVARRA,RUTH A. | 19 CARLOW WAY HAZLET NJ 07730 |
| NAVARRO,MARCELO | 124 WEST 60ST STREET #25N NEW YORK NY 10023 |
| NAVDEEP SINGH, SETHI | 3104 VILLAGE DRIVE AVENEL NJ 07001 |
| NAVDEEP SINGH, SHEERA | 157 FRIERN BARNET LANE WHETSTONE LONDON N200NN UNITED KINGDOM |
| NAVDEEP, DHILLON | 6 DEL MAR WAY MONROE NJ 08831 |
| NAVEED HASAN, RIZVI | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844 |
| NAVEED, ANWAR | 110 KINGS COURT WOODBRIDGE NJ 07095 |
| NAVEEN JOHN, AKKARA | 520 WEST 43TH STREET NEW YORK NY 10036 |
| NAVEEN, CHANDRAMOHAN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD KOWLOON HONG KONG HONG KONG |
| NAVEEN, KUMAR | 303 JEWEL MAHAL 7 BUNGLOWS , ANDHERI WEST KR MUMBAI 400061 INDIA |
| NAVEEN, MANNAVA | FLAT NO. C.1601, PHASE I, LAKE HOMES, CHANDIVALI POWAI, POWAI, MUMBAI MUMBAI 400072 INDIA |
| NAVEEN, SAINI | 5 FINCH COURT EDISON NJ 08820 |
| NAVEEN, SHARMA | 20 LECHMERE AVENUE WOODFORD GREEN LONDON IG8 8QQ UNITED KINGDOM |
| NAVID, KHALIQ | 189 RICHMOND ROAD LEYTONSTONE LONDON E11 4DA UNITED KINGDOM |
| NAVID, ZAR | 75-56 181ST STREET FRESH MEADOWS NY 11366 |
| NAVIN, RAJAPAKSE | 1500 GARDEN ST. #8F HOBOKEN NJ 07030 |
| NAVIRA, ALI | 590 E THIRD AVE APT 3D NEW YORK NY 10016 |
| NAVRAJ, BHARDWAJ | 436 EAST 89TH STREET 2A NEW YORK NY 10128 |
| NAWAZ AHMED, SHEIK | 606 HOGELAND LANE BENSALEM PA 19020 |
| NAYAB, AZEEM | FLAT NUMBER 1304, BUILDING NUMBER 5, POWAI LAKE HEIGHTS, RAMBAUG, NEAR POWAI POLICE STATION, POWAI MUMBAI 400076 INDIA |
| NAYEEM, QURESHI | 1103 PEACOCK CREEK DRIVE CLAYTON CA 94517 |
| NAYEF, KHAN | 46 MARLBOROUGH COURT PERMBROKE ROAD LONDON W86DF UNITED KINGDOM |
| NAYLA DANIELLE, BAUTISTA | 279 E 44TH STREET APT 17G NEW YORK NY 10017 |
| NAYLOR,RACHAEL | 365 BRIDGE STREET UNIT 5O BROOKLYN NY 11201 |
| NAYYAR,NALIN | 1 LITTLE GIBBS ROAD FLAT 5B, IL PALAZZO MUMBAI 400006 INDIA |
| NAZAMUDDEEN,BIBI Z. | 794 VIVIAN COURT BALDWIN NY 11510 |
| NAZAR, ALOBAIDAT | 211 THOMPSON ST. APT. 2L NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| NAZIA, KHAN | DRONAGIRI A/3, MODERN USHA COLONY EVERSHINE NAGAR MALAD (W), MH MUMBAI 400064 INDIA |
| NAZIA, RAOOF | 2479 FIELDING DRIVE GLENVIEW IL 60026 |
| NAZIA, SIDDIQI | 230 WEST 55TH STREET APARTMENT 5D NEW YORK NY 10019 |
| NAZIYA, LAKHAWALA | A/406, LILA APARTMENTS, OPP. GULMOHAR GARDEN, YARI ROAD, VERSOVA, MUMBAI. 400061 INDIA |
| NAZMA, BEGUM | 20 HANBURY HOUSE HANBURY STREET LONDON E1 5JD UNITED KINGDOM |
| NB AGENCY (NBAGN) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NB ART ADVISORY (NBART) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NBAM BLENDED LIBOR ALPHA MBS PORTFOLIO | RRF SUB, LTD. C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NCOM FURNITURE SYSTEMS | ATTN: SHARRON G. SHOCKLEY, OWNER 500 GARDEN OAKS HOUSTON TX 77083 |
| NCOM FURNITURE SYSTEMS* | ATTN: SHARRON G SHOCKEEY, OWNER 500 GARDEN OAKS HOUSTON TX 77018 |
| NCR CORPORATION | 1700 S PATTERSON BLVD DAYTON OH 45479 |
| NCR CORPORATION | NCR CORPORATION, 1700 S PATTERSON BLVD DAYTON OH 45479 |
| NDI, SAMPSON | 172-14 144TH AVENUE JAMAICA NY 11434 |
| NEAL C., WINTERHOF | 15 WEST 53RD ST APT 39BC NEW YORK NY 10019 |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS EISENBERG NEAL GERBER & EISENBERG TWO N. LASALLE STREET CHICAGO IL 60602 |
| NEAL H, ULLMAN | 1 OWENO PLACE MAHWAH NJ 07430 |
| NEAL J., BROCKMEIER | 3389 SWEET DRIVE LAFAYETTE CA 94549 |
| NEAL L, GOLDSTEIN | 519 EAST PENN STREET LONG BEACH NY 11561 |
| NEAL M., BANNISTER | 2724 OAK GROVE PLANO TX 75074 |
| NEAL R, HARRIS | 60, BRACKENBURY ROAD, LONDON N2 0ST UNITED KINGDOM |
| NEAL, CARLSON | 253 WHITTIER AVENUE DUNELLEN NJ 08812 |
| NEAL, FINKELSTEIN | 8 KATHY COURT MARLBORO NJ 07746 |
| NEBIYOU, GIRMA | 90 NORTHFIELD AVENUE APT 20C WEST ORANGE NJ 07052 |
| NEBOJSA, BJELOVITIC | 772 SILVERADO DRIVE MANTECA CA 95337 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA INVESTMENT COUNCIL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | 1230 O ST SUITE 200 LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | 200 COMMERCE 1230 "O" STREET LINCOLN NE 68508 |
| NEBRASKA NATIONAL BANK | 3110 SECOND AVENUE KEARNEY KEARNEY NE 68847 |
| NEBRASKA S.A. | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| NEBRASKA S.A. | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| NEBRASKA S.A. (CPMT 9) | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| NEBRASKA S.A. (CPMT 9) | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| NEBRASKA S.A. (CPMT 9) | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| NEBRASKA S.A. (CPMT 9) | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UK |
| NED A., SEITLER | ONE LENORE STREET SYOSSET NY 11791 |
| NED P, RULE | 173 MARION ST. DENVER CO 80218 |
| NED, GUSICK | 201 EASTERN PARKWAY APT. 6G BROOKLYN NY 11238 |
| NEEL VISHNU, LAUNGANI | FLAT 12A, TOWER 7 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG HONG KONG |
| NEEL, KARMARKAR | 440 WEST 24TH STREET APT. 11F NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| NEEL, KHIRSARIYA | 150-35 87TH ROAD JAMAICA NY 11432 |
| NEELA, ACHARYA | 9-B/102, RATAN NAGAR 4- BUNGLOWS ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| NEELAM RAHUL, GAIKWAD | SECTOR 15 2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR- 15, SECTOR - 15 MH AIROLI 400708 INDIA |
| NEELAM, SALWI | 238 KENSINGTON DRIVE MORGANVILLE NJ 07751 |
| NEELAM, UPRETI | FLAT NO. 403 , A-1/12, ICICI BANK APARTMENTS. YESHODHAM FILM CITY ROAD ,GOREGAON (EAST) MUMBAI 400063 INDIA |
| NEELKAMAL KAUR, DHESI | 164 OKEHAMPTON CRESENT WELLING KENT KENT DA161DB UNITED KINGDOM |
| NEENA, BENIWAL | 966 6TH AVENUE APARTMENT 4F NEW YORK NY 10018 |
| NEERAJ, CHHABRA | D 602. MAURESH PARK, LAKE ROAD BHANDUP MUMBAI 400078 INDIA |
| NEERAJ, CHOPRA | 11 TRINITY PLACE FREEHOLD NJ 07728 |
| NEERAJ, GAMBHIR | 22, CHEZ NOUS ST CYRILL ROAD BANDRA WEST MUMBAI 400050 INDIA |
| NEERAJ, GAURH | D 112 SYMPHONY SOCY CHANDIVALI ANDHERI EAST MH MUMBAI 400072 INDIA |
| NEERAJ, GOYAL | 255 PARSONAGE ROAD EDISON NJ 08837 |
| NEERAJ, HORA | 1665 FILBERT STREET SAN FRANCISCO CA 94123 |
| NEERAJ, LAKHOTIA | 6C/503,SPRING LEAF LOKHANDWALA COMPLEX, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| NEERAJ, RAJPUT | B 606 MORESHWAR KRUPA, NEAR CLUB AQUARIA, D.N.MAHTRE RD, BORIVALI (W) MH MUMBAI 400103 INDIA |
| NEERAJ, SETH | 79 MEYER ROAD #13-01 437906 SINGAPORE |
| NEERAJ, SHAHJI | 401,VRINDAVAN,SALASAR BRIJBHOOMI 150 FEET ROAD, TEMBA HOSPITAL ROAD,BHAYANDAR(WEST) BHAYANDER (E) THANE 401101 INDIA |
| NEERAJA, NATARAJAN | 905, SHIV SHRISHTI BEHIND SM SHETTY SCHOOL POWAI MUMBAI 400070 INDIA |
| NEERAJA, RENDUCHINTALA | 24 LAFAYETTE CIRCLE TOTOWA NJ 07512 |
| NEERAV, SHAH | 400 WEST 37TH  STREET APARTMENT 11-N NEW YORK NY 10018 |
| NEERU, GAMBHIR | 505 - 2A ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD MALAD (WEST) MH MUMBAI 400062 INDIA |
| NEETA, BANGERA | M-3,30/7TH FLOOR,KASHISH PARK L.B.S MARG MULUND CHECKNAKA MH THANE(W), MUMBAI 400604 INDIA |
| NEETA, SANGHAVI | 101 VALLABH BHUVAN 20 BAPUBHAI VASHI ROAD VILE PARLE(WEST) MH MUMBAI 400056 INDIA |
| NEGRI,ANDREA A | FLAT 1 78 CADOGAN SQUARE LONDON SW1X  0EA GREAT BRITAIN |
| NEHA, CHAVAN | 1/B-702, NEW ASHOK NAGAR VAZIRA NAKA BORIVLI (W) BORIVALI(W) MUMBAI 400092 INDIA |
| NEHA, JAIN | FLAT 129 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| NEHA, JAIN | 201, SHIVSHRISHTI CHANDIVALI POWAI MUMBAI INDIA |
| NEHA, KATHPALIA | 333 EAST 45TH STREET APARTMENT 19E NEW YORK NY 10017 |
| NEHA, KHOSLA | 11, SATYA SADAN ,PRABHAT COLONY NEAR YOGA ASHRAM SANTACRUZ EAST MH MUMBAI INDIA |
| NEHA, KUMAR | 20 WEST STREET APT. 15H NEW YORK NY 10004 |
| NEHA, LAL | B-1703 LAKE CASTLE BLDG. HIRANANDANI GARDENS, POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| NEHA, PATEL | B-15, TASHKENT, OPP. RAM MANDIR, S.V.P. ROAD, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| NEHA, PODDAR | 601, SHIV SHRISHTI, BUILDING NO. 11, PANCH SRISHTI COMPLEX, CHANDIVALI, MUMBAI 400-0072 INDIA |
| NEHA, REISS | 24A-BLOCK 3 PACIFIC VIEW HONG KONG HONG KONG |
| NEHA, SAND | ROW HOUSE NO:8,FLOWER VALLEY EASTERN EXPRESS HIGHWAY KHOPAT SERVICE ROAD KHOPAT SERVICE ROAD, THANE (W) THANE WEST 400601 INDIA |
| NEHA, SEHGAL | FLAT A-805 BLUE OAISIS TOWER BLUE EMPIRE COMPLEX,MAHANVIR NAGAR KANDIVALI(W) MH MUMBAI 400067 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| NEHA, SHARMA | GLARE-803, MAHAVIR CLASSIC, SAKI VIHAR ROAD, OPP. L &AMP; T GATE NO. 5, POWAI MH MUMBAI 400076 INDIA |
| NEI COMMON INVESTMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NEIBERT, DAVID | 176 LINCOLN AVE 2ND FLOOR ORANGE NJ 07050 |
| NEIL A, MCCLEMENTS | 9 WINE CLOSE WAPPING LONDON E1W3RQ UNITED KINGDOM |
| NEIL ANDREW, MARRISON | 120 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| NEIL B., GORDON | 21 CORY LANE READING MA 01867 |
| NEIL B., KONIGSBERG | 90 LAS QUEBRADAS LANE ALAMO CA 94507 |
| NEIL C., DUBROW | 5801 COLLINS AVENUE UNIT 1200 MIAMI BEACH FL 33140 |
| NEIL D, BARVE | 235 W 48TH STREET APARTMENT 41C NEW YORK NY 10036 |
| NEIL D., PETERSON | 34 ROCKHOUSE ROAD WILTON CT 06897 |
| NEIL E., ABADIE | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| NEIL J., MEYER | 70 EAST 96TH STREET APARTMENT 16A NEW YORK NY 10128 |
| NEIL L., SKOP | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| NEIL MALCOLM, RUSSELL | FLAT 75 THE CIRCLE QUEEN ELIZABETH ST LONDON SE1 2JG UNITED KINGDOM |
| NEIL MATTHEW, JONES | 23 COMPTON AVENUE GIDEA PARK ESSEX ROMFORD RM2 6ET UNITED KINGDOM |
| NEIL PATRICK, GIBBONS | 5 EDWARD COURT LONDON ROAD HARROW ON THE HILL MDDSX HARRROW HA13NW UNITED KINGDOM |
| NEIL R, CULLEN | 12 THE BOROUGH CRONDALL HANTS FARNHAM GU10 5NU UNITED KINGDOM |
| NEIL R, SEYFFERT | 63 WEST 68TH STREET 4A NEW YORK NY 10023 |
| NEIL S., MITCHELL | 1125 FIFTH AVENUE NEW YORK NY 10128 |
| NEIL S., SIEGEL | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| NEIL W, WARDLEY | 83 PINE STREET CHATHAM NJ 07928 |
| NEIL W., PORTUS | 155 EAST 30TH STREET APT. 2D NEW YORK NY 10016 |
| NEIL, ADVANI | 150 WEST 56TH ST APT 3205 NEW YORK NY 10019 |
| NEIL, BANBURY | 1 INDEPENDENCE COURT #1010 HOBOKEN NJ 07030 |
| NEIL, BRESNAN | 17 ROCKWOOD DR. LARCHMONT NY 10538 |
| NEIL, BYLAND | LAUNITZSTRASSE 34 HE FRANKFURT AM MAIN 60594 GERMANY |
| NEIL, CARTWRIGHT | 4, HOLYROOD COURT 3-5 GLOUCESTER AVENUE PRIMROSE HILL LONDON NW1 7AE UNITED KINGDOM |
| NEIL, DAVIS | 100 OMEGA WORKS ROACH ROAD LONDON E3 2PF UNITED KINGDOM |
| NEIL, GREENSPAN | 200 RIVERSIDE BLVD APT. 4M NEW YORK NY 10069 |
| NEIL, HELPS | 61 SMARTS GREEN HERTS CHESHUNT EN7 6BB UNITED KINGDOM |
| NEIL, HIRSCH | 5811 12TH AVE. BROOKLYN NY 11219 |
| NEIL, HOWLIN | THE COTTAGE 35A LANSDOWNE ROAD LONDON E18 2BA UNITED KINGDOM |
| NEIL, JAMES | 79 WAVERLY AVE #3 BROOKLYN NY 11205 |
| NEIL, JOUGHIN | 19 EYEBRIGHT CLOSE SHIRLEY OAKS VILLAGE CROYDON SURREY SURREY CR0 8XR UNITED KINGDOM |
| NEIL, LOBO | 29, PARIJAT, RAVI COMPOUND, NAUPADA. THANE (W) THANE 400602 INDIA |
| NEIL, PEARSON | 62 KING EDWARDS GARDENS ACTON W3 9RQ UNITED KINGDOM |
| NEIL, SLESSOR | 53 HEATHER ROAD GROVE PARK LONDON SE120UG UNITED KINGDOM |
| NEIL, VAUGHAN | 1401 EAST 49TH STREET BROOKLYN NY 11234 |
| NEIL, YATES | 15 SUTTONS GARDENS HORNCHURCH ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| NEIL,DAVID G. | 17 MALVERN ROAD GILLINGHAM, KENT ME7 4BA GREAT BRITAIN |
| NEILEY, OLSEN | 6800 HIGHWAY 82 SUITE 4 GLENWOOD SPRINGS CO 81601 |
| NEILL, GROOM | 286 SYCAMORE SHREWSBURY NJ 07702 |
| NEILL, WALKER | HAXTED HOUSE 9 RINGLEY AVENUE SURREY HORLEY RH6 7EZ UNITED KINGDOM |
| NEILS, RIBEIRO | 15 HENRY TATE MEWS STREATHAM LONDON SW16 3HA UNITED KINGDOM |
| NEIROUZ, DHEDAH-GHARRED | 179 CLARENCE GATE GARDENS FLAT 179 LONDON NW1 6AR UNITED KINGDOM |
| NEKTAR ASSET MANAGEMENT AB | NORMALMSTORG 14 P.O. BOX 7030 STOCKHOLM SE-103 86 SWEDEN |

| Claim Name | Address Information |
|---|---|
| NELDA C., RAFUL | 66 S GLEN ROAD KINNELON NJ 07405 |
| NELLA, GONZALEZ | 69 AVONDALE LANE ABERDEEN NJ 07747 |
| NELLA, KARAPETYAN | 300 EAST 40 STREET APT. 7K NEW YORK NY 10016 |
| NELLER,MARK G. | 4 WEST BEECH MEWS WICKFORD,ESSEX SS11 8AD GREAT BRITAIN |
| NELLI, TABENSHLAK | 3337 SEAWANE DRIVE MERRICK NY 11566 |
| NELLY, ALEX | FLAT 3 297 BROWNHILL ROAD LONDON SE6 1AG UNITED KINGDOM |
| NELLY, AREVALO | 6702 RIDGE BLVD. APT. 2G BROOKLYN NY 11220 |
| NELLY, MASARSKY | 780 RICHMOND ROAD STATEN ISLAND NY 10304 |
| NELNET | 121 SOUTH 13TH STREET, SUITE 201 LINCOLN NE 68508 |
| NELS, WANGENSTEEN | 8 ROSEANNE DR. ARMONK NY 10504 |
| NELSON | 8530 CONGRESSIONAL DRIVE TALLAHASSEE FL 32312 |
| NELSON A., MCIVER | 2873 WILLARD PLACE UNION NJ 07083 |
| NELSON DE PONTE, FARINHA | 1 EAGLE COURT WELLINGTON TELFORD TELFORD TF1 3DR UNITED KINGDOM |
| NELSON F., SOARES | 49 LINCOLN ROAD SCARSDALE NY 10583 |
| NELSON YIU LUN, CHU | ROOM 321 LILY HOUSE SO UK ESTATE HONG KONG HONG KONG |
| NELSON, KEITH B. & DEBORAH J. | 112 5TH STREET SE BARNESVILLE MN 56514-3630 |
| NELSON, NGOKA | 20 BROOKS AVENUE EAST HAM LONDON E63PJ UNITED KINGDOM |
| NELSON, SIMOES | 68 HALE DRIVE MILL HILL LONDON NW7 3ED UNITED KINGDOM |
| NELSON, VILLATE | 10 ASPREY MEWS UPPER ELMERS END ROAD KENT BECKENHAM BR3 3DX UNITED KINGDOM |
| NELSON,ANDREW A. | 32 NORTH STONE MILL DRIVE #1222 DEDHAM MA 02026 |
| NELSON,ANDREW M | 9 HARBORD STREET LONDON SW6 6PL GREAT BRITAIN |
| NELSON,RICHARD J | 26 BALDWINS HILL LOUGHTON,ESSEX IG10 1SD GREAT BRITAIN |
| NELVADIA, HATCHER | 28 STERLING STREET BROOKLYN NY 11225 |
| NENA M., RUDY | 210 E BROADWAY H1806 NEW YORK NY 10002 |
| NEOSCAPE, INC. | NEOSCAPE INC 330 CONGRESS STREET BOSTON MA 02210 |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 EAST, SUITE 31 OREM UT 84097 |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NEPTUNO CLO I BV | CAJA MADRID PASEO DE LA CASTELLANA 189 MADRID - 28046 SPAIN |
| NERE, ASUMENDI | FLAT 250 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| NEREIDA, RAMA | 1621 65TH STREET #D4 BROOKLYN NY 11204 |
| NERSESSIAN,GREGORY K. | 1333 HUDSON STREET APARTMENT 501N HOBOKEN NJ 07030 |
| NESBITT | 205 LAMBERT RD CARPINTERIA CA 93013 |
| NESE, GUNER | 15 CUMBERLAND HOUSE CLIFTON GARDENS LONDON W9 1DX UNITED KINGDOM |
| NESLAND,JOHN | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| NESS GLOBAL SERVICE, INC. | NESS GLOBAL SERVICES, INC US CORPORTATION 160 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| NESSA, LEVINSON | 3600 FIELDSTON ROAD #1G BRONX NY 10463 |
| NESSER,LEE | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| NESSON,SCOTT D. | 920 UNION STREET APT 3B BROOKLYN NY 11215 |
| NESTE OIL OYJ | KEILARANTA 8 ESPOO ƒƒƒƒ02150 FINLAND |
| NESTLE USA INC MASTER RETIREME NT TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTLE USA INC MASTER RETIREME NT TRUST | C/O THE NORTHERN TRUST COMPANY, AS TRUSTEE 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| NESTLE USA INC MASTER RETIREME NT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| NESTLE USA INC MASTER RETIREME NT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NESTLE USA INC MASTER RETIREME NT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NESTLE USA INC MASTER RETIREME NT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NESTLE USA INC SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| NESTLE USA INC SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NESTOR E, DE JESUS | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO 969 PUERTO RICO |
| NESTOR, RINDONE | 338 LAKEVIEW AVENUE ROCKVILLE CENTRE NY 11570 |
| NET2S GROUP | 82 WALL STREET SUITE 400 NEW YORK NY 10005 |
| NET2S GROUP | ATTN:AARON BERGMAN 110 WALL ST 22ND FLOOR NEW YORK NY 10005 |
| NETA, SHARONI | 192/3 HARO'E STREET RAMAT GAN ISRAEL |
| NETANYAHU, BENJAMIN | 35 GAZA STREET JERUSALEM ISRAEL |
| NETAPP INC | 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETEFFECT INC. | 9211 WATERFORD CENTER BLVD AUSTIN TX 78758 |
| NETEFFECT INC. | NETEFFECT INC 9211 WATERFORD CENTER BLVD AUSTIN TX 78758 |
| NETEZZA | 26 FOREST STREET MARLBOROUGH MA 01752 |
| NETEZZA CORPORATION | 200 CROSSING BLVD, 5TH FL FRAMINGHAM MA 01702 |
| NETQOS INC | 5001 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NETTELS,EDWARD J. | 106 SHOREWOOD DRIVE VALPARAISO IN 46385 |
| NETWORK APPLIANCE INC. | P.O. BOX 39000 DEPT 33060 SAN FRANCISCO CA 94139-3060 |
| NETWORK APPLIANCE INC. | ATTN: THOMAS P. MALONE 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETZ,KAREN D | 1  FRANKLAND CLOSE WOODFORD GREEN , ESSEX IG8 7QN GREAT BRITAIN |
| NETZEL,GAVIN R | 22 SWIFT CRESCENT CHATHAM, KENT ME5 7QY GREAT BRITAIN |
| NEUBERGER BERMAN AGENCY, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUBERGER BERMAN ART ADVISORY SERVICES, INC. | SERVICES, INC. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| NEUBERGER BERMAN LLC (LLCNB) | 605 THIRD AVENUE 36TH FLOOR NEW YORK NY 10158 |
| NEUBERGER BERMAN LLC (LLCNB) | 605 THIRD AVENUE 36TH FLOOR NEW YORK NY 10158 |
| NEUBERGER BERMAN LLC (LLCNB) | 605 THIRD AVENUE 36TH FLOOR NEW YORK NY 10158 |
| NEUBERGER BERMAN MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUBERGER BERMAN TECHNOLOGY MGMT LLC | 605 THIRD AVENUE 36TH FLOOR NEW YORK NY 10158 |
| NEUBERGER BERMAN, INC.    FKA AS RUBY ACQUISITION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEUMAN | P.O. BOX 2317 GLENWOOD SPRINGS CO 81602 |
| NEUMANN,MICHAEL V. | 27 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024 |
| NEVADA ASSOC. OF MORTGAGE PROFESSIONALS | 6130 ELTON AVENUE, #224 LAS VEGAS NV 89107 |
| NEVADA HOUSING DIVISION | 1771 EAST FLAMINGO ROAD SUITE 103-B LAS VEGAS NV 89119 |
| NEVADA POWER COMPANY | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| NEVILLE CHIN FA, TONG | FLAT 13H, BLOCK 2, THE MERTON 38 KENNEDY TOWN NEW PRAYA HONG KONG HONG KONG |
| NEVILLE, CHIN | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| NEVILLE, EDAL BEHRAM | 11 MAY VILLA, CHURCH ROAD VILE PARLE ( WEST) MUMBAI 400056 INDIA |
| NEVILLE, TATE | 1 DAKOTA GARDENS BECKTON E6 5YT UNITED KINGDOM |
| NEVILLE,IAN A | 22 LAKESIDE RAINHAM,ESSEX RM13 9SW GREAT BRITAIN |
| NEVIN TAYLOR | 8181  E CRICKET LANE PORT ORCHARD WA 98366 |
| NEW | 0099 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| NEW | 99 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| NEW | 739 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| NEW ALLIANCE GLOBAL CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NEW CASTLE (CITY OF), PENNSYLVANIA | CITY OF NEW CASTLE 230 NORTH JEFFERSON STREET NEW CASTLE PA 16101-2220 |

| Claim Name | Address Information |
|---|---|
| NEW GENERATION FUNDING TRUST 15 | CDC IXIS FINANCIAL GUARANTY 6TH FLOOR NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 16 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 37 | CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST 83 | C/O CIFG SERVICES, INC. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 38 | CDC IXIS FINANCIAL GUARANTY 825 THIRD AVENUE, 6TH FL. NEW YORK NY 10022 |
| NEW GENERATION FUNDING TRUST SERIES 39 | C/O CDC IXIS FINANCIAL GUARANTY SERVICES INC. NEW YORK NY 10022 |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD SUITE 200, SACREMENTO CA 95834 |
| NEW GENERATIONS SOFTWARE | NEW GENERATION SOFTWARE INC 3835 NORTH FREEWAY BLVD SUITE 200 SACREMENTO CA 95834 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 43 WEST 42ND STREET NEW YORK NY 10036 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET TRENTON NJ 08695 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET TRENTON NJ 08695 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET TRENTON NJ 08695 |
| NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET TRENTON NJ 08695 |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NEW JERSEY NATURAL GAS COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NEW JERSEY NATURAL GAS COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NEW MEXICO (STATE OF) EDUCATION RETIREMENT BOARD R | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NEW MEXICO FINANCE AUTHORITY | 207 SHELBY STREET SANTE FE SANTA FE NM 87501 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 630 SANTA FE NM 87504-0630 |
| NEW SOUTH BANCSHARES INC | 1900 CRESTWOOD BOULEVARD BIRMINGHAM AL 35210 |
| NEW VISION ASSETS INC. | 2600 WILSHIRE BOULEVARD LOS ANGELES CA 90057 |
| NEW YORK (CITY OF) INDUSTRIAL DEVELOPMENT AGENCY | 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 66 JOHN STREET - 3RD FLOOR NEW YORK NY 10038-3735 |
| NEW YORK CITY MUNICIPAL WATER FINANCE | 75 PARK PLACE, 6TH FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| AUTHORITY | 75 PARK PLACE, 6TH FLOOR NEW YORK NY 10007 |
| NEW YORK HEALTH AND RACQUET | 62 COOPER SQ NEW YORK NY 10003 |
| NEW YORK HILTON AT ROCKEFELLER CENTER | NEW YORK HILTON & TOWERS AT ROCKEFELLER CENTER 1335 AVENUE OF AMERICAS NEW YORK NY 10019 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | 10 KREY BOULEVARD RENSSELEAR NY 12144 |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | 10 KREY BOULEVARD RENSSELEAR NY 12145 |
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA N.A. 12562 COLLECTION DRIVE CHICAGO IL 60693 |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT | A/C 70 51 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | C/O NEW YORK LIFE INVESTMENT MANAGEMENT LLC 51 MADISON AVENUE, 2ND FL. NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY INC | NY LIFE INVESTMENT MANAGEMENT 51 MADISON AVENUE NEW YORK NY 10022-4213 |
| NEW YORK LIFE INTERNATIONAL LLC | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT. OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE POWER AUTHORITY INCORPORATED | 30 SOUTH PEARL STREET ALBANY NY 12207-3425 |
| NEW YORK STATE THRUWAY AUTHORITY | NEW YORK STATE THRUWAY AUTHORITY 200 SOUTHERN BLVD PO BOX 189 ALBANY NY 12209 |
| NEW YORK STATE URBAN DEVELOPMENT CORP. | 633 THIRD AVENUE NEW YORK NY 10017 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET NEW YORK NY |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET NEW YORK NY 10005 |
| NEW YORK UNIVERSITY | 10 ASTOR PLACE - SUITE 504 NEW YORK NY 10003 |
| NEW YORK, CITY OF (THE) | 1 CENTRE ST. COMPTROLLER, ROOM 736 NEW YORK NY 10017 |
| NEW ZEALAND FINANCIAL MARKETS ASSOCIATION | LEVEL 8, 1 WILLESTON STREET P.O. BOX 641 WELLINGTON NEW ZEALAND |
| NEW ZEALAND FINANCIAL MARKETS ASSOCIATION | LEVEL 8, 1 WILLESTON STREET P O BOX 641 WELLINGTON NEW ZEALAND |
| NEWARK PROPERTIES ONE INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEWARK PROPERTIES ONE INC.    FKA SHEARSON LEHMAN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NEWBERRY | MS. EVA JANKOVSKY 0120 BENTGRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| NEWBERRY, JANOVSKY | 120 TURTLE COVE ASPEN CO 81611 |
| NEWBRIDGE NETWORKS INC. | ATTN: DIRECTOR 593 HERDON PARKWAY SUITE 200 HERDON VA 22070-5241 |
| NEWEDGE | NEWEDGE USA, LLC 630 FIFTH AVENUE, ROCKEFELLER CENTER, SUITE 500 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| NEWEDGE | 10111 |
| NEWEDGE FINANCIAL INC | NEWEDGE ALTTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE GROUP | 10 BISHOPS SQUARE LONDON E1 6EG UNITED KINGDOM |
| NEWEDGE GROUP | NEWEDGE GROUP LDN / POLAR CAPITAL LLP FIMAT INTERNATIONAL BANQUE, SG HOUSE 41 TOWER HILL EC3N 4SG UNITED KINGDOM |
| NEWEDGE GROUP (UK BRANCH) - CF | C/O CARR FUTURES INC 14 FLOOR NEW YORK NY 10017 |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL SINGAPORE PTE. LTD. 80 ROBINSON ROAD #27-00 68898 SINGAPORE |
| NEWEDGE USA, LLC | C/O NEWEDGE ALTERNATIVE STRATEGIES INC. 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWHOUSE,MICHELLE M. | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| NEWHOUSE,MICHELLE M. | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| NEWHOUSE,MICHELLE M. | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| NEWKIRK-SHIVERS,LISA F. | 108 RUTGERS AVE #2 JERSEY CITY NJ 07305 |
| NEWMAN,BARBARA E | 75 WEST END AVENUE R10E NEW YORK NY 10023 |
| NEWMAN,BARBARA E | 75 WEST END AVENUE R10E NEW YORK NY 10023 |
| NEWMAN,ERIC S. | 6767 S.W. 67TH ST. MIAMI FL 33143 |
| NEWMAN,JACK | 6 ISMAY ST STATEN ISLAND NY 10314 |
| NEWMAN,RICHARD J. | 3 DEEPWOOD LANE COLTS NECK NJ 07722 |
| NEWMAN,ROSS E. | 10 EAST 29TH STREET #4K NEW YORK NY 10016 |
| NEWMARK,ERIK A. | 1194 BROOKHAVEN GLEN ATLANTA GA 30319 |
| NEWPORT FUNDING CORP. | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT FUNDING CORP. | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT GBL CREDIT FD | 60 WALL STREET 19TH FLOOR NEW YORK NY 10005 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT GLOBAL OPP FUND LP | 21 WATERWAY SUITE 150 THE WOODLANDS TX 77380 |
| NEWPORT-OXFORD ASSOCIATES LP | 4582 SOUTH ULSTER STREET DENVER CO 80237 |
| NEWSTART FACTORS INC | C/O BENNETT MANAGEMENT CORPORATION 2 STAMFORD PLAZA - SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| NEWSWIRE* | 810 7TH AVE FL 32 NEW YORK NY 10019-5868 |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD FIRANGI KALI TOWERS KOLKATA 700012 INDIA |
| NEWTON RE LIMITED | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| NEWTON, ROGER | 3672 PROSPECT ROAD ANN ARBOR MI 48105 |
| NEWTON,ANDREW D | FLAT D 12 ROBERT ADAM ST LONDON W1U 3HN GREAT BRITAIN |
| NEWTON,NICHOLAS M | 24 THORNHILL PLACE LONGSTANTON CAMBRIDGE,CAMBS CB24 3EE GREAT BRITAIN |
| NEWTON,RITA D. | 255 LINDEN AVENUE RAHWAY NJ 07065 |
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100 IRVINE CA 92618 |
| NEXEN ENERGY  MARKETING LONDONLTD | 100 BROMPTON ROAD LONDON SW3 1ER UNITED KINGDOM |
| NEXEN INC | NEXEN INC. 2900, 801-7TH AVENUE, S.W. CALGARY ALBERTA T2P 3P7 CANADA |
| NEXEN MARKETING | SUITE 1700, 801 7TH AVENUE S.W. CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTELTD | 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER 179101 SINGAPORE |
| NEXEN MARKETING U.S.A. INC (LEAP) | NEXEN INC. 801- 7TH AVENUE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING U.S.A. INC. | 801-7TH AVE S.W. CALGARY AB CANADA |
| NEXEN MARKETING U.S.A. INC. | 801-7TH AVE S.W. CALGARY AB CANADA |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. | 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXTAR FUND | ATTN: OPERATIONS MANAGER AV. REPUBLICA DO CHILE 230 15 ANDAR RIO DE JANEIRO |

| Claim Name | Address Information |
|---|---|
| NEXTAR FUND | 20031-170 BRAZIL |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY OVERLAND PARK KS 66251 |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4300 |
| NEY,LINDA E. | 7101 COLONIAL ROAD BROOKLYN NY 11209 |
| NEZAHAT, GULTEKIN | FLAT 2 19-21 WIMPOLE MEWS LONDON W1G 8PD UNITED KINGDOM |
| NEZHA, ELMOUDNI | 2 LAVENDER HILL ENFIELD MDDSX MIDDLESEX EN2 0RE UNITED KINGDOM |
| NFI VERMONT INC | 30 AIRPORT ROAD S. BURLINGTON VT 05403 |
| NG,BOBBY | 12 CLAY STREET NEW CITY NY 10956 |
| NG,CHIU F. | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| NG,FANNY KAR YEE | FLAT E, BLOCK 6, 34/FLOOR SCENEWAY GARDEN LAM TIN, KOWLOON HONG KONG |
| NG,IDA WAI LING | FLAT H, BLOCK 3A, 54TH FLOOR, TSEUNG KWAN O PLAZA TSEUNG KWAN O, 1 TONG TAK STREET NEW TERRITORIES HONG KONG |
| NG,JESSICA SZE MAN | FLAT B, 8/F., GOLD KING MANSION NO. 5 & 7 TAI HANG DRIVE, HONG KONG |
| NG,JOHN H. | 42 PARKVIEW DRIVE MILLBURN NJ 07041 |
| NG,KEITH | 75-03 169 STREET FRESH MEADOWS NY 11366 |
| NG,KING M. | 34-08 76TH SREET JACKSON HEIGHTS NY 11372 |
| NG,KWOK YUEN | 106 BISSETT STREET SAYREVILLE NJ 08872 |
| NG,MING | 53-21 203 STREET OAKLAND GARDENS NY 11364 |
| NG,RICKY | NAVI ROPPONGI 401 3-3-3 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| NG,WING CHUNG | ROOM 1227, BLOCK 6 KWAI SHING WESTERN ESTATE KWAI SHING HONG KONG |
| NGA CAPITAL FUND LIMITED | C/O INVESTORS FUND SERVICES (IRELAND) LTD BLOCK D IVEAGH COURT, HARCOURT ROAD DUBILN, 2 IRELAND |
| NGA JENNY, WONG | 260 PARK AVENUE SOUTH APT. 12F NEW YORK NY 10010 |
| NGAI FONG JESSI, CHUNG | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE CHING WANG COURT TSING YI HONG KONG |
| NGAN HON, TSO | 10 BOARDWOOD ROAD ROOM 2702 BLK B VILLA ROCHA H HAPPY VALLEY 0 HONG KONG |
| NGC | ORINOCO DRIVE POINT LISAS INDUSTRIAL ESTATE P.O. BOX 1127 POINT LISAS TRINIDAD AND TOBAGO |
| NGIAP TENG, NGAN | HIKARIGAOKA PARK TOWN CHUO DORI 3-1706, 3-9 HIKARIGAOKA, NERIMAKU, TOKYO 179-0072. 13 NERIMA-KU 179-0072 JAPAN |
| NGO KWEN,SUZANNE | 89, AVENUE CARNOT RÉSIDENCE FERME DES MOINES BONDY 93140 FRANCE |
| NGUYEN,KHOA A. | 6832 LANDING DRIVE MANSFIELD TX 76063 |
| NHAN T. TRAN | 6155 SNELL AVE SAN JOSE CA 95123-4715 |
| NHL | 1185 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10020 |
| NIA, JONES | 2 GOLD STREET APT. # 905 NEW YORK NY 10038 |
| NIAGRA MOHAWK PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NIAMH, CLINTON | 105 W70TH ST APT 5F NEW YORK NY 10023 |
| NIAMH, MEYER | 44 OAKLEIGH AVENUE LONDON KT6 7PX UNITED KINGDOM |
| NIB CAPITAL BANK N.V. | DE NATIONALE INVESTERINGSBANK LONDON EC2N 3BX UNITED KINGDOM |
| NIC, SCANLAN-DYAS | 40 ST DAVID'S SQUARE LONDON E14 3WA UNITED KINGDOM |
| NICE GMBH | LIEBIGSTRASSE 9 LEONBERG BADEN-WÜRTTEMBERG 71229 GERMANY |
| NICHOLA, KNIGHT | 40 HAREBELL CLOSE ESSEX BILLERICAY CM12 0TB UNITED KINGDOM |
| NICHOLAS A, BLACKWELL | FLAT 5 58 HOGARTH ROAD LONDON SW5 0PX UNITED KINGDOM |
| NICHOLAS A, TANSLEY | 6 BIRCHFIELD SUNDRIDGE KENT SEVENOAKS TN14 6DQ UNITED KINGDOM |
| NICHOLAS A., NETCHVOLODOFF | 3704 QUEBEC STREET NW WASHINGTON DC 20016-3134 |
| NICHOLAS A., RIESER | 50 SUTTON PLACE SOUTH APARTMENT 11C NEW YORK NY 10022 |
| NICHOLAS ALAN J, BROWN | 19 BREEZERS COURT 20 THE HIGHWAY LONDON E1W2BE UNITED KINGDOM |
| NICHOLAS B., FINN | 55 INDIAN HILL ROAD BEDFORD NY 10506 |
| NICHOLAS C, GEE | 54A FAIRHOLME ROAD LONDON W14 9JY UNITED KINGDOM |
| NICHOLAS C, HARTLEY | FLAT 2 50-52 DENBIGH STREET LONDON SW1V 2EU UNITED KINGDOM |
| NICHOLAS C, POPE | 7 CAMDEN ROAD KENT SEVENOAKS TN13 3LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICHOLAS C., PAPANDREOU | 110 CANOE BROOK LANE FAR HILLS NJ 07931 |
| NICHOLAS C., PUCCIO | 3694 SHERRY AVE. WANTAGH NY 11793 |
| NICHOLAS H., WILCOCKSON | 546 CHALETTE DRIVE BEVERLY HILLS CA 90210 |
| NICHOLAS HENRY, FOTHERGILL | 37 FINSTOCK ROAD LONDON W10 6LU UNITED KINGDOM |
| NICHOLAS J, ALIVENTI | 68-11 CENTRAL AVENUE GLENDALE NY 11385 |
| NICHOLAS J, HEATHER | BREEZE PLACE HANEZAWA 304 3-8-26 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| NICHOLAS J, HOLMES | STABLE HOUSE RODSALL SUFFIELD LANE SURREY NR PUTTENHAM GU31BE UNITED KINGDOM |
| NICHOLAS J, MAYER | FLAT 75 5 HANDEL ROAD HANTS SOUTHAMPTON SO15 2NZ UNITED KINGDOM |
| NICHOLAS J., GATTI | 18 SILVERTHORN LANE BELLE MEAD NJ 08502 |
| NICHOLAS J., GENDRON | 34 SKYTOP DRIVE RAMSEY NJ 07446 |
| NICHOLAS JAMES, SANDERSON | 29 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| NICHOLAS JOHN, ILLSLEY | 22 BURY WALK LONDON SW3 6QB UNITED KINGDOM |
| NICHOLAS JU-CHY, TEO | 54 EAST COAST TERRACE #02-02 SINGAPORE 458949 SINGAPORE |
| NICHOLAS K, TAYLOR | 259 FINCHAMPSTEAD ROAD FINCHAMPSTEAD BERKS WOKINGHAM RG403JT UNITED KINGDOM |
| NICHOLAS M, HARLEY | MEADOWSIDE HOUSE STEVENTON HANTS BASINGSTOKE RG25 3BG UNITED KINGDOM |
| NICHOLAS M, HOPKINS | 34 DORKING ROAD SURREY CHILWORTH GU48NR UNITED KINGDOM |
| NICHOLAS M, NEWTON | 24 THORNHILL PLACE LONGSTANTON CAMBS CAMBRIDGE CB24 3EE UNITED KINGDOM |
| NICHOLAS M, TURNOR | 59 RODERICK ROAD HAMPSTEAD LONDON NW32NP UNITED KINGDOM |
| NICHOLAS M., ABBOTT | 17730 13TH NW SHORELINE WA 98177 |
| NICHOLAS P, WATKINS | 8 NORLAND PLACE HOLLAND PARK W11 4QG UNITED KINGDOM |
| NICHOLAS P., HOWARD | 114 WEST ROAD NEW CANAAN CT 06840 |
| NICHOLAS PETER, OELMANN | 150 WESTERN ROAD W SUSX HAYWARDS HEATH RH163LQ UNITED KINGDOM |
| NICHOLAS R., PARKS | 116 EAST 66TH STREET APARTMENT 7D NEW YORK NY 10065 |
| NICHOLAS R., WELLS | HARLYN HOUSE HILLWOOD GROVE HUTTON ESSEX BRENTWOOD CM13 2PF UNITED KINGDOM |
| NICHOLAS W, ALBERTI JR. | 80 POST KUNHARDT RD BERNARDSVILLE NJ 07924 |
| NICHOLAS W, LAZARES | 255 ADAMS STREET MILTON MA 02186 |
| NICHOLAS W, WILES | EASTON TOWN FARM WILTS SHERSTON SN16 0PS UNITED KINGDOM |
| NICHOLAS WARREN | NICLOLAS WARREN 4 WEST 109TH STREET APT 1D NEW YORK NY 10025 |
| NICHOLAS, ABBATE | 216 BAY 41 STREET BROOKLYN NY 11214 |
| NICHOLAS, ALLCOCK | ROSELLA PARK CLOSE BARTON ST DAVID ANT SOMERSET TA11 6OS UNITED KINGDOM |
| NICHOLAS, ALTOMARE | 76 FENNIMORE AVE YONKERS NY 10701 |
| NICHOLAS, CALLIAS | 250 BROAD AVENUE 3E LEONIA NJ 07605 |
| NICHOLAS, CARAGIULO | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| NICHOLAS, CARMI | 41 SCHOOL LANE LLOYD HARBOR NY 11743 |
| NICHOLAS, CELENTANO | 38 CHARLES TERRACE WALDWICK NJ 07463 |
| NICHOLAS, CERULO | 24 HOLLYWOOD DRIVE WOODBRIDGE NJ 07095 |
| NICHOLAS, CIRILLI | 129 NEWMAN COURT PENNINGTON NJ 08534 |
| NICHOLAS, COGSWELL | FLAT 6 40 CARLTON DRIVE PUTNEY SW15 2DG UNITED KINGDOM |
| NICHOLAS, D'AMICO | 2109 MORRIS AVE. APT. 131 UNION NJ 07083 |
| NICHOLAS, DECICCO | 166-65 17TH ROAD WHITESTONE NY 11357 |
| NICHOLAS, DIGANI | 906 WILLOW AVE. HOBOKEN NJ 07030 |
| NICHOLAS, FAILLA | 2 SETALCOTT PLACE EAST SETAUKET NY 11733 |
| NICHOLAS, GAO | 3728 ALBERT LANE LONG GROVE IL 60047 |
| NICHOLAS, GARDNER | 40 WINDSOR WAY ESSEX RAYLEIGH SS6 8PF UNITED KINGDOM |
| NICHOLAS, GARUCCIO | 33 MADISON SREET NORTHPORT NY 11768 |
| NICHOLAS, GAUDIOSI | 1 MARIA LANE GARDEN CITY NY 11530 |
| NICHOLAS, GOOLD | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| NICHOLAS, GRUBE | 31 HUMBER RD FLAT 4 LONDON SE3 7LS UNITED KINGDOM |
| NICHOLAS, HEW | OGAWA-CHO 1-869-1 ROYAL SHATO 203 13 KODAIRA-SHI 187-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| NICHOLAS, HORSFIELD | 555 W. 23RD ST APT S6M NEW YORK NY 10011 |
| NICHOLAS, IULA | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663 |
| NICHOLAS, JACOBS | 33 WEST END AVENUE APT. 22F NEW YORK NY 10023 |
| NICHOLAS, JORDAN | 1A LANSDOWNE WALK LONDON W11 3LN UNITED KINGDOM |
| NICHOLAS, KIGER | 315 HADLEY #4323 HOUSTON TX 77002 |
| NICHOLAS, LAIDLOW | FLAT 2 75 STATION ROAD MDDSX HAMPTON TW12 2BJ UNITED KINGDOM |
| NICHOLAS, LOCKER | 430 E. 86TH ST. APT. 3E NEW YORK NY 10028 |
| NICHOLAS, MCLEAN | 53 WEST 72ND STREET APARTMENT 4C NEW YORK NY 10023 |
| NICHOLAS, MENTEL | 401 EAST 34TH STREET APARTMENT S3C NEW YORK NY 10016 |
| NICHOLAS, MOORE | 3 CLIFTON CLOSE BERKS MAIDENHEAD SL61DF UNITED KINGDOM |
| NICHOLAS, MORRISON | 3 COLINDEEP GARDENS HENDON BARNET NW4 4RU UNITED KINGDOM |
| NICHOLAS, NOLAN | 112 N CRESCENT HEIGHTS LOS ANGELES CA 90048 |
| NICHOLAS, PERDICOLOGOS | 43-59 164TH STREET FLUSHING NY 11358 |
| NICHOLAS, RICHARDS | EXCELSIOR GARDENS 301 6-3-20 HIMONYA 13 MEGURO KU 152-0003 JAPAN |
| NICHOLAS, SAHADI | 1333 HUDSON ST APT 204N HOBOKEN NJ 07030 |
| NICHOLAS, SARRO-WAITE | 6-8 GREENOUGH ST, APT #601 BOSTON MA 02113 |
| NICHOLAS, SHANE | 11015 LEGACY LANE APT. #202 PALM BEACH GARDENS FL 33410 |
| NICHOLAS, SLAPE | FIELD END HARPS OAK LANE MERSTHAM SURREY SURREY RH1 3AN UNITED KINGDOM |
| NICHOLAS, STIMOLA | 536 GARDEN STREET APT #3 HOBOKEN NJ 07030 |
| NICHOLAS, THEODOS | 355 KENNEDY STREET ISELIN NJ 08830 |
| NICHOLAS, TRIALONAS | 6 PEPPERMILL COURT COMMACK NY 11725 |
| NICHOLAS, TSOROROS | 70 CANTERBURY DRIVE HAUPPAUGE NY 11788 |
| NICHOLAS, ZERILLE | 61 KENSINGTON ROAD GARDEN CITY NY 11530 |
| NICHOLL, JOHN | 2 SLIEVEMORE CLOSE CLAPHAM LONDON SW4 6BZ GREAT BRITAIN |
| NICHOLLS, CHRISTOPHER W | 32 BERNARD GARDENS WIMBLEDON LONDON SW19 7BE GREAT BRITAIN |
| NICHOLLS, SHARON | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM2 6YN GREAT BRITAIN |
| NICHOLS, DEBRA | 34 WOOD STREET BRENTWOOD NY 11717 |
| NICHOLS, STEVEN E. | THE BYRE BURY FARM BURY LANE EPPING, ESSEX CM16 5JA GREAT BRITAIN |
| NICHOLSON | 581 NORTH 8TH CARBONDALE CO 81623 |
| NICHOLSON, ROBERT BRIAN | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX UNITED KINGDOM |
| NICHOLSON, ROBERT BRIAN | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX GREAT BRITAIN |
| NICHOLSON, ROBERT BRIAN | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX UNITED KINGDOM |
| NICILA, WIRE | 31 CITY TOWER 3 LIMEHARBOUR WAY CANARY WHARF LONDON E14 9LS UNITED KINGDOM |
| NICK ANTHONY, STEARN | 93 COMMODORE HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW181TZ UNITED KINGDOM |
| NICK C, ANDERSON | SHEEPWASH BARN THREE CHIMNEYS FARM BEDGEBURY ROAD KENT GOUDHURST TN17 2RA UNITED KINGDOM |
| NICK JOHN, HOAR | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| NICK N, KAMENOFF | 20-05 42ND STREET ASTORIA NY 11105 |
| NICK, ADRAGNA | 755 SYDNEY AVENUE MALVERNE NY 11565 |
| NICK, BLAINEY | 17 SHAKESPEARE ROAD ESSEX ROMFORD RM12QD UNITED KINGDOM |
| NICK, BROTHERS | FLAT 2 4-7 VOLTAIRE ROAD CLAPHAM SW4 6DQ UNITED KINGDOM |
| NICK, CHILDS | 1616 N. CLEVELAND AVE. # 1 CHICAGO IL 60614 |
| NICK, DELL'EDERA | 964 77TH STREET BROOKLYN NY 11228 |
| NICK, DIOMEDE | 124 ADAMECS WAY SOUTH AMBOY NJ 08879 |
| NICK, HALEY | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET WICKFORD E148AY UNITED KINGDOM |
| NICK, JOHNSTON | 38 HENDRICK AVENUE LONDON SW128TL UNITED KINGDOM |
| NICK, LOEB | 1850 LAKE DRIVE DELRAY BEACH FL 33444 |
| NICK, MIHIC | HURDNERWÄLDLISTRASSE 19 SZ 8808 PFÄFFIKON SWITZERLAND |
| NICK, PERCONTINO | 852 GROVE AVE EDISON NJ 08820 |

| Claim Name | Address Information |
|---|---|
| NICK, RAWLINGS | 53 COWPER ROAD KENT BROMLEY BR2 9RT UNITED KINGDOM |
| NICK, SBLANO | 6 MIDLAND ROAD STATEN ISLAND NY 10308 |
| NICK, SINAI | 217 WEST NEWTON STREET APT 1B BOSTON MA 02116 |
| NICK, SPENCER | 17 LUTON PLACE GREENWICH LONDON SE108QE UNITED KINGDOM |
| NICK, WHITE | 43 SOUTH ROAD HERTS BALDOCK SG7 6BZ UNITED KINGDOM |
| NICKI, SETHI | 39 CLARENCE CRESCENT LONDON SW48LJ UNITED KINGDOM |
| NICKLAS,JEFFREY M. | 515 EAST 14TH STREET APT. #1E NEW YORK NY 10009 |
| NICKLAS,RICHARD | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| NICKUNJ, NAYAK | 3/2 BRAZ GOMES HOUSE L.B.S MARG, NAVPADA, KURLA MUMBAI 400070 INDIA |
| NICKY ANN, BROWN | 108 PALEWELL PARK LONDON SW148JH UNITED KINGDOM |
| NICKY JAMES, PARSONS | 9 DOVER WAY ESSEX PITSEA SS133RJ UNITED KINGDOM |
| NICKY, KHAKI | 16 ABINGDON SQUARE APARTMENT 1C NEW YORK NY 10014 |
| NICKY, REED | 38 CHELSHAM ROAD SURREY SOUTH CROYDON CR2 6HY UNITED KINGDOM |
| NICKY, SITLANI | B/604, ROYAL CLASSIC NEW ANDHERI LINK ROAD ANDHERI (W), MH MUMBAI 400053 INDIA |
| NICLAS, DIMBERG | KORPRALSVAGEN 36 904 32 UMEA UMEA UNITED KINGDOM |
| NICLAS, HOLMBERG | GLUNTENS VAG 3 UMEA 90738 SWEDEN |
| NICOLA J, BRAMBLEBY | THE DENE 6 TOWN HILL KENT WEST MALLING ME196QN UNITED KINGDOM |
| NICOLA JANE, BIGGS | 52 SPRING SHAW ROAD KENT ORPINGTON BR52RH UNITED KINGDOM |
| NICOLA JANE, SEARLE | 2 BECKETTS COURT, GLEBE ROAD, ESSEX CHELMSFORD, CM1 1QQ UNITED KINGDOM |
| NICOLA KATHRYN, KING | 21 QUEEN BEE COURT SALISBURY VILLAGE HERTS HATFIELD AL10 9PR UNITED KINGDOM |
| NICOLA SARAH, PAUL | 10 SCHOLARS ROAD BALHAM LONDON SW12 0PG UNITED KINGDOM |
| NICOLA SHARON, TOMS | 59 GREENSHAW ESSEX BRENTWOOD CM14 4YD UNITED KINGDOM |
| NICOLA, BARABINO | 21 LIBERTY MEWS LONDON SW12 8EE UNITED KINGDOM |
| NICOLA, BENTHAM | 47 BOSCOBEL HOUSE ROYAL OAK ROAD HACKNEY E8 1BU UNITED KINGDOM |
| NICOLA, BUTLER | 8 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| NICOLA, COLLINS | 74 NEIL ARMSTRONG WAY ESSEX LEIGH ON SEA SS9 5UW UNITED KINGDOM |
| NICOLA, COWEN | FLAT 61, STANTON HOUSE, 620 ROTHERHITHE STREET, LONDON SE16 5DJ UNITED KINGDOM |
| NICOLA, DI LENA | 1 COKE STREET 101 CORNELL BUINDILNG LONDON E11ER UNITED KINGDOM |
| NICOLA, IDEHEN | 1075 PARK PLACE APARTMENT #105 SAN MATEO CA 94403 |
| NICOLA, KENT | 23 GREENACRES OXTED SURREY SURREY RH8 0PA UNITED KINGDOM |
| NICOLA, KIRBY | 17 MAGNOLIA LANE STEEPLE VIEW ESSEX LAINDON SS154HL UNITED KINGDOM |
| NICOLA, NEWBERRY | 36 ALLONBY CLOSE LOWER EARLEY BERKS READING RG6 3BY UNITED KINGDOM |
| NICOLA, READ | 52 CHARNWOOD DRIVE LONDON E18 1PG UNITED KINGDOM |
| NICOLA, ROSEMAN | VILLAGE YOYOGI BLDG A 5-34-28 YOYOGI 13 SHIBUYA-KU 151-0053 JAPAN |
| NICOLA, SHAW | FLAT 7 72 FAIRHAZEL GARDENS LONDON NW6 3SR UNITED KINGDOM |
| NICOLA, THURLEY | 6 QUEENS ROAD ESSEX BENFLEET SS7 1JW UNITED KINGDOM |
| NICOLAS A, WALKER | 42 WESTMORELAND ROAD BARNES LONDON SW139RY UNITED KINGDOM |
| NICOLAS S, BERGER | 8 SOUTHERTON WAY SHENLEY HERTS RADLETT WD7 9LJ UNITED KINGDOM |
| NICOLAS, BOUCHERY | FLAT D 102 PALACE GARDENS TERRACE LONDON W8 4RS UNITED KINGDOM |
| NICOLAS, CANOUI | 135W 16 STREET #30 NEW YORK NY 10011 |
| NICOLAS, CHARLET | FLAT 6 59 CHILTERN STREET LONDON W1U6NF UNITED KINGDOM |
| NICOLAS, EWALD | 30 BREEZERS COURT 20 THE HIGHWAY LONDON E1W 2BE UNITED KINGDOM |
| NICOLAS, FLOQUET | 3 PLACE D IENA 75 PARIS 75116 FRANCE |
| NICOLAS, INGLESAKIS | A-3 NAKAMACHI 2-5-18 13 SETAGAY KU 158-0091 JAPAN |
| NICOLAS, LOKIEC | 26 RUE DE LA FEDERATION PARIS 75015 FRANCE |
| NICOLAS, MARTI | 6-18-9-703 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| NICOLAS, MEJRI | 10 RUE RAOUL PUGNO MONTROUGE 92120 FRANCE |
| NICOLAS, MERENER | 35 WEST 88TH STREET APARTMENT #4R NEW YORK NY 10024 |
| NICOLAS, POURCELET | 28 RUE FABERT PARIS 75007 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| NICOLAS, SERANDOUR | 89 FIELDING ROAD LONDON W4 1DA UNITED KINGDOM |
| NICOLAS, STAMOS | 11831 WESTMERE HOUSTON TX 77077 |
| NICOLAS, WALON | 196 COLUMBIA HEIGHTS FLAT 1 BROOKLYN NY 11201 |
| NICOLE A., CASTELLUCCI | 94 BANYAN BOULEVARD HOLMDEL NJ 07733 |
| NICOLE A., KATZ | 201 WEST 77TH STREET APARTMENT 10A NEW YORK NY 10024 |
| NICOLE BOYOUNG, LEE | #884-19 SHINJUNG 5 DONG YANGCHUN GU SEOUL KOREA, REPUBLIC OF |
| NICOLE D., SHEHU | 8634 23RD AVENUE APT. 3 BROOKLYN NY 11214 |
| NICOLE G., SIVEL | 510 WEST 52ND STREET APT 21 A NEW YORK NY 10019 |
| NICOLE M., EGAN | 18 DELONGIS COURT SPARKILL NY 10976 |
| NICOLE MAZZEI, AVELLA | 374 QUAKER ROAD CHAPPAQUA NY 10514 |
| NICOLE P., ARNOLD | 201 E 87TH STREET APARTMENT 6C NEW YORK NY 10128 |
| NICOLE S., LAWRENCE | 20 RIVER TERRACE APT #5M NEW YORK NY 10282 |
| NICOLE, BENNETT | 80 CHAMBERS STREET APT #12C NEW YORK NY 10007 |
| NICOLE, CAPUTO | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| NICOLE, CAWLEY | 4 COTTONWOOD CHASE NORWALK CT 06851 |
| NICOLE, COYLE | 841 DORIAN RD WESTFIELD NJ 07090 |
| NICOLE, CUSHING | 5859 HOLSTEIN WAY MURRAY UT 84107 |
| NICOLE, DEFOUR | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| NICOLE, DRYSDALE | 1477 TOWNSEND AVE APT 3M BRONX NY 10452 |
| NICOLE, FRIEDLAND | 3012 HOLIDAY PARK DRIVE MERRICK NY 11566 |
| NICOLE, GAVREL KOTZ | MALIBU EAST UNIT 19E 6033 NORTH SHERIDAN ROAD CHICAGO IL 60660-3026 |
| NICOLE, GRASSO | 416 CENTRAL BOULEVARD NEW HYDE PARK NY 11040 |
| NICOLE, HENDERSHOT | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| NICOLE, ISAAC | SASADA HOUSE B 3-33-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| NICOLE, JOUFFROY | 38 AVENUE EUGENE COUREL 94 CHAMPIGNY SUR MARNE 94500 FRANCE |
| NICOLE, LEHMANN | 49A, TOWER 3, BEL-AIR ON THE PEAK 68 BEL-AIR PEAK AVENUE H ISLAND SOUTH HONG KONG |
| NICOLE, LLOYD | 1540 WALTON AVENUE # 1A BRONX NY 10452 |
| NICOLE, LOPEZ | 1 BARKER STREET APT. 108 MOUNT KISCO NY 10549 |
| NICOLE, MANNING | FLAT 4 DARTMOUTH COURT DARTMOUTH GROVE GREENWICH SE108AS UNITED KINGDOM |
| NICOLE, PEARCE | FLAT 27 MERIDIAN POINT 445 SOUTHCHURCH ROAD ESSEX SOUTHEND ON SEA SS1 2EB UNITED KINGDOM |
| NICOLE, PELENGARIS | 328 WEST 12TH STREET APT 3N NEW YORK NY 10014 |
| NICOLE, SANTERAMO | 118-11 84TH AVENUE APT. 516 KEW GARDENS NY 11415 |
| NICOLE, SIEBEL | 87 WINDERMERE AVENUE ESSEX PURFLEET RM191QN UNITED KINGDOM |
| NICOLE, TSESMELIS | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| NICOLE, WOLLEON | 317 PEARSALL AVE. JERSEY CITY NJ 07305 |
| NICOLE, ZELLER | 197 MAILANDS RD FAIRFIELD CT 06824 |
| NICOLETTE, BERG | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| NICOR ENERCHANGE, LLC | 1844 W FERRY RD NAPERVILLE IL 60563 |
| NICOR ENERCHANGE, LLC | 1844 W FERRY RD NAPERVILLE IL 60563 |
| NICORA,GUSTAVO F. | GUIDO 1612 ALEM 855 CIUDAD DE BS AS 1001 ARGENTINA |
| NICOSANTI,MASSIMO | 9/76 MOO 9, CHAFOA EAST ROAD CHALONG MUANG PHUKET 83000 THAILAND |
| NIDA, CHHEANG | 21A COVELEE CIRCUIT NSW MIDDLE COVE 2068 AUSTRALIA |
| NIDHI, BHATIA | 350 W 42ND ST APT 10A NEW YORK NY 10036 |
| NIDHI, GUPTA | SIR.M.V.ROAD MAROL PIPELINE ANDHERI(E) MAROL PIPELINE, ANDHERI (E) MUMBAI 400059 INDIA |
| NIDHI, JAIN | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BANDRA(WEST) MH MUMBAI 400050 INDIA |
| NIDHI, TREHAN | 443 WEST 50TH STREET APARTMENT 5E NEW YORK NY 10019 |
| NIEBLING,ROE | P.O. BOX 312 64 STEINMETZ ROAD WINDHAM NY 12496 |

| Claim Name | Address Information |
|---|---|
| NIEBLING,ROE | P.O. BOX 312 64 STEINMETZ ROAD WINDHAM NY 12496 |
| NIELS, ACKERMAN | FLAT 7 61 PONT STREET LONDON SW1X 0BD UNITED KINGDOM |
| NIELSEN,MICHELE D. | 48 SOUTH LAKE DRIVE RED BANK NJ 07701 |
| NIEMAN,AARON M. | 17 DEER PATH SHORT HILLS NJ 07078 |
| NIENABER,THOMAS | FLAT 5 50 LEXHAM GARDENS LONDON W8 5JA GREAT BRITAIN |
| NIETO,NORMA | PEDRO ARATA 854 DEL VISO 1669 ARGENTINA |
| NIEVES B., CHANTHASOTO | 305 TAPPAN RD. NORWOOD NJ 07648 |
| NIGAM,VIKAS | 11 DORCHESTER ROAD NORTHOLT PARK NORTHOLT,MIDDX UB5 4PA GREAT BRITAIN |
| NIGEL A., ALFRED | 560 EAST 53RD STREET BROOKLYN NY 11203 |
| NIGEL H., SMITH | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL UNITED KINGDOM |
| NIGEL MAURICE, CLIFT | 4 PLEASAUNCE MANSIONS HALSTOW ROAD GREENWICH SE10 0LZ UNITED KINGDOM |
| NIGEL OWEN, WATTS | REDHILL PENINSULA 18 PAK PAT SHAN ROAD, 55 CEDAR DRIVE TAI TAM HONG KONG HONG KONG |
| NIGEL, BRADY | 193-24 85TH ROAD HOLLIS NY 11423 |
| NIGEL, CAVE | 9 KINGFISHER ROAD BEDS SHEFFORD SG175YQ UNITED KINGDOM |
| NIGEL, CRESSWELL | TUCHOLSKYSTRASSE 106 HE FRANKFURT 60598 GERMANY |
| NIGEL, SWINBANK | 1 ST STEPHENS GARDENS MANFRED ROAD PUTNEY LONDON SW152RR UNITED KINGDOM |
| NIGEL, WATTERS | FOUR SEASONS HOTEL 4732 HONG KONG 151-0063 HONG KONG |
| NIGINA M., TURNBULL | 221 WEST 105TH STREET APT # 3FE NEW YORK NY 10025 |
| NIGRO,ELENA | VIA PO 1 NOVA MILANESE - MILANO 20054 ITALIA |
| NIHAT, ALTINTAS | 1675 YORK AVE APT. 32C NEW YORK NY 10128 |
| NIHON BT | ARK MORI BLDG 24F 1/12/1932 AKASAKA,MINATO-KU TOKYO 107-6024 JAPAN |
| NIHON KEIZAI SHIMBUNSHA | ATTN: HOSEI SEKIYAMA, DIRECTOR, GENERAL MANAGER, ELECTRONIC MEDIA BUREAU 1-9-5 OHTEMACHI CHIYODA-KU TOYKO JAPAN |
| NIHON KEIZAI SHIMBUNSHA | ATTN: HOSEI SEKIYAMA, DIRECTOR, GENERAL MANAGER, ELECTRONIC MEDIA BUREAU 1-9-5 OHTEMACHI CHIYODA-KU TOKYO JAPAN |
| NIHON LIBA TEC | #7, 11 CRESCENT PARK ROAD GANDHI NAGAR, ADAYAR CHENNAI 600 020 INDIA |
| NII,BRADLEY T. | 393 NORTH KENTER AVENUE LOS ANGELES CA 90049 |
| NII-KOME, TETTEY | 17 B HASTINGS AVE RUTHERFORD NJ 07070 |
| NIK, DAMMERMANN | 2 OLD RICKYARD BACK LANE BIRDINGBURY WARWKS RUGBY CV238EN UNITED KINGDOM |
| NIKAC,MARIA | 526 66TH STREET WEST NEW YORK NJ 07093 |
| NIKAC,MARIA | 526 66TH STREET WEST NEW YORK NJ 07093 |
| NIKE RETAIL SERVICES, INC. | ONE BOWERMAN DRIVE BEAVERTON OR 97005-6453 |
| NIKEETA, JULASANA | 25 BANK STREET APT. 209G WHITE PLAINS NY 10606 |
| NIKESH, PAREKH | 203, BHAVANA APT, CHALPETH (AGASHI) VIRAR (W). BEHIND OLD JAIN TMPLE. MH MUMBAI 401301 INDIA |
| NIKET GIRISH, BHUSARI | HIMSAGAR CHS AGARWAL CORNER,SECTOR-19 NERUL(E) SECTOR 19, NERUL (E) MUMBAI 400706 INDIA |
| NIKHIL N, GAWAI | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR NO. 6 KAJUPADA BORIVALI (E) BORIVALI (EAST) 400066 INDIA |
| NIKHIL, BAKRE | 29, PATARKAR NAGAR MADHUSUDAN KALELKAR ROAD, BANDRA EAST MUMBAI 400051 INDIA |
| NIKHIL, BARSHIKAR | 501 VIDYA JANKI KUTIR JUHU MUMBAI INDIA |
| NIKHIL, DHAMAPURKAR | 336, FULE LANE WALKER ROAD, MAHAL MH NAGPUR 440002 INDIA |
| NIKHIL, JAIN | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, ROPPONGI 13 MINATO-KU JAPAN |
| NIKHIL, KOTIAN | B/1304, AKRUTI ELEGANCE, GAWANPADA, OPP ANJALI BLDG., MULUND EAST, MH MUMBAI 400081 INDIA |
| NIKHIL, MITTAL | HOUSE NO. 122 SECTOR 14 FARIDABAD 121007 INDIA |
| NIKHIL, MUDBHATKAL | 1, KALAPI CHS DATTAPADA ROAD BORIVALI EAST BORVALI (E), MH MUMBAI 400066 INDIA |
| NIKHIL, NAIK | 2/74, PAREKH MAHAL, L. J. ROAD MAHIM MUMBAI 400016 INDIA |
| NIKHIL, NATH | APT 91, 12TH FL, MOUNT UNIQUE 62A PEDDAR ROAD MUMBAI 400026 INDIA |

| Claim Name | Address Information |
|---|---|
| NIKHIL, PANDEY | FLAT NO. 704,1-B WING BHAVINI ENCLAVE, NEXT TO GAGANGIRI TOWERS NEAR KELKAR COLLEGE, MULUND(E) BORIVALI (E) MUMBAI 400080 INDIA |
| NIKIAS, TSONATOS | 7609 4TH AVENUE APT D10 BROOKLYN NY 11209 |
| NIKIT, KOTHARI | 204 H-S IIT BOMBAY MH MUMBAI 400076 INDIA |
| NIKITA, RAJPUT | B/704, STARLIGHT CHSL, MAHAVIR NAGAR, NEAR PANCHSHEEL ENCLAVE KANDIVLI (WEST) MH MUMBAI 400067 INDIA |
| NIKITIADIS,GEORGE E. | 422 EAST 72ND STREET APT 30E NEW YORK NY 10021 |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI CHIYODA-KU TOKYO 100-8066 JAPAN |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1 CHOME CHIYODA-KU TOKYO 100-66 JAPAN |
| NIKKI A., MARSHALL | 12 THOMAS ROAD WESTPORT CT 06880 |
| NIKKI ANN, STEFANELLI | 14 KLIMBACK COURT WEST CALDWELL NJ 07006 |
| NIKKI, FEASEY | 127 PENNINGTON DRIVE HIGHLANDS VILLAGE WINCHMORE HILL LONDON N21 1TN UNITED KINGDOM |
| NIKKI, LEWIS | 7909 CROSS PLAINS DRIVE PLANO TX 75025 |
| NIKKI, SAMANT | 168 HOPTON ROAD ROYAL ARSENAL LONDON SE18 6TL UNITED KINGDOM |
| NIKKO CORDIAL SECURITIES INC. | 3-3-1 MARUNOUCHI CHIYODA-KU TOKYO 1008325 JAPAN |
| NIKLAS, SCHELANDER | 63 MAITLAND COURT LANCASTER TERRACE LONDON W2 3PE UNITED KINGDOM |
| NIKOLA, KIVICH | 133 HOME AVENUE RUTHERFORD NJ 07070 |
| NIKOLA, MILJKOVIC | 28 BANK STREET PRINCETON NJ 08542 |
| NIKOLAI G., MAZING | 2731 CRESCENT STREET APARTMENT 3F ASTORIA NY 11102 |
| NIKOLAI NARAYAN, VARMA | FLAT 3, 22 PEMBRIDGE SQUARE LONDON W2 4DP UNITED KINGDOM |
| NIKOLAI, AHRENS | 40 NORLAND SQUARE MDDSX LONDON W11 4PZ UNITED KINGDOM |
| NIKOLAI, POTYLITSINE | 27 VAUSE STREET NORTHPORT NY 11768 |
| NIKOLAJSEN,SOREN K | FLAT 6 PELICAN WHARF 58 WAPPING WALL LONDON E1W 3SL GREAT BRITAIN |
| NIKOLAS, TSIALIAMANIS | ROPPONGI HILLS RESIDENCE D, APARTMENT 1401 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NIKOLAUS MAXIMI, EMMER | AIZUMICHO 14-3 13 SHINJUKU KU 160-0005 JAPAN |
| NIKOLAUS PAUL, BRUNNER | HSE 142 SIU HANG HAU H CLEARWATER BAY HONG KONG |
| NIKOLAY V, USHAKOV | 61 MIDLAND AVENUE WYCKOFF NJ 07481 |
| NIKSIC,ELVIRA | CULMANNSTRASSE 75 ZURICH CH 8006 SWITZERLAND |
| NIKUNJ, DEVANI | D/205, SAI DARSHAN B CHS, RAMBAUG LANE, OPP. MULJI NAGAR, S.V.ROAD, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| NIKUNJ, MAKHARIA | 4 FIRDAUS BLDG, 56 NETAJI SUBHASH ROAD, MARINE DRIVE MUMBAI 400020 INDIA |
| NIKUNJ, THAKKAR | C/201, HIGHLAND PARK DHANUKARWADI, NEW LINK ROAD KANDIVALI (WEST) KANDIVALI (W) MUMBAI 400067 INDIA |
| NILANJAN, KARFA | 1406, PANCH LEELA PANCH SRISHTI COMPLEX, BEHIND S M SHETTY SCHOOL CHANDIVALI, POWAI MH MUMBAI 400076 INDIA |
| NILAY, MULEY | C-202, JALTARNG CO-HSG SOC., MHADA BLDG. NO 2, OPP. POWAI LAKE, RAMBAG, POWAI MUMBAI 400076 INDIA |
| NILBABUL, PATEL | 3 WATSON WAY FLANDERS NJ 07836 |
| NILESH AMRITLAL, KHATRI | FLAT 3, 7 STANHOPE GARDENS HIGHGATE LONDON N65TT UNITED KINGDOM |
| NILESH K, JETHWA | UNIT 2 10 MILL STREET LONDON SE1 2AY UNITED KINGDOM |
| NILESH R, KULKARNI | FF-2,SHITAL APTS, NEAR FIGUEIREDO GROUNDS GO CURCHOREM - GOA 403706 INDIA |
| NILESH, DABHOLKAR | 4/5 - ROOP VARSHA CHAKALA ROAD ANDHERI EAST MH MUMBAI 400099 INDIA |
| NILESH, DANGE | B.18 MADHUVAN CHS M.G.ROAD, VISHNU NAGAR DOMBIVLI (WEST) MH THANE 421202 INDIA |
| NILESH, JAIN | 302, DAHISAR DURGA, A-WING R T ROAD DAHISAR EAST MH MUMBAI 400068 INDIA |
| NILESH, JETHWA | A-11, NAV DURGA ASHISH, M.G.ROAD, ANANDJI LANE, GHATKOPAR - EAST, MUMBAI - 400 077 MH MUMBAI 400077 INDIA |
| NILESH, NATHANI | E2 HIGHWAY PARK, D-717, 7TH FLOOR, THAKUR COMPLEX KANDIVALI(E) MH MUMBAI 400101 INDIA |
| NILESH, PANCHAL | 73/3 SHINDEWADI, A-2 DR. B A ROAD, DADAR (EAST) MH MUMBAI 400014 INDIA |

| Claim Name | Address Information |
|---|---|
| NILESH, SHETTY | D 102 SAI RADHA COMPLEX, NEAR ASIAN PAINTS, BHANDUP WEST MULUND-WEST, MH MUMBAI 400078 INDIA |
| NILI, ZELITZKI | 201 EAST 69TH STREET APARTMENT 4K NEW YORK NY 10021 |
| NILS ALEXANDER, KRAMM | 345 EAST 81ST STREET APT. 5F NEW YORK NY 10028 |
| NILSON, BARRETO | 78 BRUNSWICK QUAY SURREY QUAYS LONDON SE16 7PZ UNITED KINGDOM |
| NIMESH, GUPTA | FLAT 68, BUTTERMERE COURT BOUNDARY ROAD LONDON NW8 6NS UNITED KINGDOM |
| NIMIKA, KARADIA | 33 HAIG ROAD WSTMID DUDLEY DY2 7QR UNITED KINGDOM |
| NIMISH H, SHAH | A/402 RIDDHI SIDDHI OFF M.G.ROAD KANDIVALI - WEST MUMBAI 400067 INDIA |
| NIMISH, MATHUR | 117 EAST 29 STREET APT 4C NEW YORK NY 10016 |
| NIMISHA H., PATEL | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820 |
| NIMIT, JOBANPUTRA | 1 FRANCKLYN GARDENS EDGWARE LONDON HA8 8RT UNITED KINGDOM |
| NIMIT, SHAH | 47 NOTTINGHAM TERRACE REGENTS PARK LONDON NW1 4QD UNITED KINGDOM |
| NIMMI, SINGH | 205 THIRD AVENUE. APT. 15F NEW YORK NY 10003 |
| NINA, BABOVIC | 17 BEECH ROAD WEST ORANGE NJ 07052 |
| NINA, BHALERAO | A -205, PHASE- II, LAKE PLEASANT, LAKE HOMES, OFF ADI SHANKRACHARIYA MARG, POWAI MH MUMBAI 400076 INDIA |
| NINA, CHAND | 520 WEST 43RD STREET APT 10G NEW YORK NY 10036 |
| NINA, KOTTER | 135 EAST 83RD STREET APT # 11D NEW YORK NY 10128 |
| NINA, SHAH | 103 GRASMERE AVENUE MDDSX WEMBLEY HA98TG UNITED KINGDOM |
| NINA, YAMAUCHI | 1-20-11-609 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| NINAD, SHENDYE | A - 504, SHEETAL APTS, BAMANWADA, CHAKALA, ANDHERI (E) MUMBAI 400099 INDIA |
| NINE PENN CENTER ASSOCIATES, L.P., | REIT MANAGEMENT & RESEARCH, LLC BUILDING MANAGEMENT OFFICE 1500 MARKET STREET PHILADELPHIA PA 19103 |
| NING CHIANN, CHEAH | 37 NEW COURT LUTTON TERRACE LONDON NW3 1HD UNITED KINGDOM |
| NING, HO | 3409 CITY PLACE EDGEWATER NJ 07020 |
| NING, LIN | 1-9-35-1405 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| NING, LIU | 221 QUEENSWAY 02-09 VIZ HOLLAND 276750 SINGAPORE |
| NINGHUI, LIU | 25 ROCKLEDGE AVE. APT. 301 WEST WHITE PLAINS NY 10601 |
| NINI S, DUH | 142-05 ROOSEVELT AVE APT 730 FLUSHING NY 11354 |
| NIPPEI, YASUOKA | 2-16-3-202 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| NIPUN, PREM | 16 GUILDFORD GROVE ANT LONDON SE10 8JT UNITED KINGDOM |
| NIR, DROR | 600 SHARON PARK DRIVE APARTMENT C 107 MENLO PARK CA 94025 |
| NIRAJ, JAMES | FLAT NO. - 204, PLOT NO. - 27, K. S. SHAKUNTAL, SECTOR - 5, KOPERKHAIRNE MH NAVI MUMBAI 400709 INDIA |
| NIRAJ, SHAH | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| NIRAV, GOSALIA | F - 801, KUKREJA PALACE II, VALLABH BAUG LANE EXTN., GHATKOPAR(E) , MUMBAI 400 075 MUMBAI 400075 INDIA |
| NIRAV, JADAV | B-104,BHOOMI ENCLAVE, MAHAVIR NAGAR KANDIVLI(WEST) MUMBAI 400067 INDIA |
| NIRAV, PANDYA | 20 RIVER CT APT # 1106 JERSEY CITY NJ 07310 |
| NIRAV, SHAH | 14, SRI NARAYANA, 24, RIFLE RANGE, OPP. NORTH BOMBAY HIGH SCHOOL, GHATKOPAR (WEST), MH MUMBAI 400086 INDIA |
| NIRAV, SHAH | DAFTARY ROAD B-14 SHIVAM APTS SUBHASH LANE MALAD(EAST) MH MUMBAI 400097 INDIA |
| NIRAV, THAKKER | 89 MURRAY ST APT 7S NEW YORK NY 10007 |
| NIRAVKUMAR P., SANGHAVI | 825-J MAIN STREET BELLEVILLE NJ 07109 |
| NIRJHAR, GUPTA | 17/1202 SEAWOODS ESTATES PALM BEACH MARG NAVI MUMBAI NAVI MUMBAI 400706 INDIA |
| NIRMESH, SHARMA | C 11/12, DUDH SAGAR SOCIETY CIBA ROAD, AAREY CHECK POST GOREGAON (E) GOREGOAN (E) MUMBAI 400065 INDIA |
| NIRMIT, DESAI | EX-6 SETHI NAGAR MP UJJAIN 456010 INDIA |
| NISA S., HSU | 305 EAST 72ND ST. APT 10DS NEW YORK NY 10021 |
| NISCO,MARIE R. | 91 15 160TH AVENUE HOWARD BEACH NY 11414 |

| Claim Name | Address Information |
|---|---|
| NISCO,MARIE R. | 91 15 160TH AVENUE HOWARD BEACH NY 11414 |
| NISCO,MARIE R. | 91 15 160TH AVENUE HOWARD BEACH NY 11414 |
| NISHA, BOURI | 222 EAST 95TH STREET APARTMENT 18 NEW YORK CITY NY 10128 |
| NISHA, CHAKRAVARTY | 180 RIVERSIDE BLVD. NEW YORK NY 10069 |
| NISHA, CHUGH | 71 BROADWAY APT 12L NEW YORK NY 10006 |
| NISHA, GABA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374 |
| NISHA, JOSE | FLAT NO:1,PLOT NO248,PARAS PARADISE SECTOR 21,NERUL EAST NAVI MUMBAI 400706 INDIA |
| NISHA, MCGREEVY | 66 LEONARD STREET APARTMENT 7C NEW YORK NY 10013 |
| NISHA, NAIR | A/502, RIDDHI CHS, NEAR LOURDES SCHOOL, KARNIK ROAD SYNDICATE, KALYAN (W) KALYAN, MAHARASHTRA 421301 INDIA |
| NISHA, PATEL | 292 BROOKFIELD DRIVE JACKSON NJ 08527 |
| NISHA, SUDHIR | FLAT NO. 22, 5TH FLOOR, VISHRAM GHAR SECTOR - 6, WAGLE ESTATE SHREENAGAR, NEAR VAISHALI NAGAR MH THANE(W) 400604 INDIA |
| NISHANT NIRANJA, AMIN | 33 KINGSHILL AVENUE MDDSX HARROW HA3JT UNITED KINGDOM |
| NISHANT, AGRAWAL | FLAT NUMBER 501, CRYSTAL COURT NEAR POWAI POLICE STATION RAMBAUG, POWAI POWAI MUMBAI 400076 INDIA |
| NISHANT, JOGI | C/33 PANCHAVATI APTS, JUHU LANE, ANDHERI- WEST ANDHERI (W) MUMBAI 400058 INDIA |
| NISHANT, NAND | E-3/3, GODREJ HILLSIDE COLONY VIKHROLI (W) MUMBAI 400079 INDIA |
| NISHANT, PATHELA | 7-13-2-105 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| NISHANT, PHILIP | B/13 MADHUBAN, OPP:- MURPHY, NAUPADA, THANE WEST THANE (W) MUMBAI 400602 INDIA |
| NISHANT, RUPANI | AMIRAS; 5-GEETA NAGAR RAJKOT GJ RAJKOT - GUJARAT 360002 INDIA |
| NISHANT, SHARMA | FLAT NO. L-63 JAL VAYU VIHAR, HIRANANDANI GARDENS POWAI HIRANANDANI GARDEN, POWAI MUMBAI 400076 INDIA |
| NISHANT, SHINDE | FLAT 12, CENTRAL HOUSE 32-66 HIGH STREET LONDON E15 2NS UNITED KINGDOM |
| NISHEETH, PRAKASH | 14 KAY COURT MONROE TOWNSHIP NJ 08831 |
| NISHI-NIPPON CITY BANK LTD | 11-8, 1-CHOME, KYOBASHI CHUO-KU, TOKYO 104-0031 JAPAN |
| NISHIKAWA,TOMOYA | 1-3-14 ARIAKE HORIZON MARE # 2609 KOTO-KU TOKYO 135-0063 JAPAN |
| NISHIMURA,RIEKO | PARK HOMES CENTRAL CITY 1202 MINATO 3-17-8 CHUO-KU TOKYO 104-0043 JAPAN |
| NISHIMURA,RYUKO | 3-35-34-B-605 HAMADAYAMA SUGINAMI-KU TOKYO 168-0065 JAPAN |
| NISHITH, MEHTA | LAVINA FLAT NO 52 5TH FLOOR TAGORE ROAD SANTACRUZ WEST SANTACRUZ (W) MUMBAI 400054 INDIA |
| NISHITH, MEHTA | 12, BHARAT KUNJ SHRADDHANAND ROAD VILE PARLE ( EAST) MUMBAI 400057 INDIA |
| NISOURCE FINANCE CORP. | SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| NITESH BIPIN, RACHH | A/304, JAY SWAGAT SOC NEAR SHEETAL NAGAR AGASHI ROAD VIRAR (W) VIRAR (W), MH THANE DISTRICT 401303 INDIA |
| NITESH, AGARWAL | 306/2/A, PANCHSHEEL, RAHEJA TOWNSHIP, MALAD(EAST), MUMBAI - 97 MUMBAI 400097 INDIA |
| NITIN KUMAR, GUPTA | 255 SUNSET KEY SECAUCUS NJ 07094 |
| NITIN KUMAR, TONK | 14 SANGAM VIHAR, GMS ROAD, P.O. KANWALI UC DEHRADUN,UTTARAKHAND 248001 INDIA |
| NITIN, BANDGAR | 302, MAK-PRABHA CO-OP HOUSING SOC. PLOT NO 928, NEW PRABHADEVI ROAD OPP. PRABHADEVI GANAPATI TEMPLE PRABHADEVI MUMBAI INDIA |
| NITIN, CHOPADE | 280 LUIS MUNOZ MARIN BLVD APT. #10T JERSEY CITY NJ 07302 |
| NITIN, CHOPRA | 12 SOUTHBOURNE CRESCENT HENDON LONDON NW4 2JY UNITED KINGDOM |
| NITIN, DAHIYA | 444 WASHINGTON BLVD, APT 6436 JERSEY CITY NJ 07310 |
| NITIN, GUPTA | 70, MEDLAND PLACE 11, BRANCH ROAD LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| NITIN, GUPTA | Y-101, SIDDHARTHA APARTMENTS, M P ENCLAVE PITAMPURA DELHI UT 110034 INDIA |
| NITIN, GUPTA | C    69A    SECTOR 27 OPPOSITE CAMBRIDGE SCHOOL UP NOIDA 201301 INDIA |
| NITIN, GUPTA | 40-609 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| NITIN, JAIN | 1401 27TH AVENUE 2ND FLOOR ASTORIA NY 11102 |
| NITIN, JINDAL | 235 E 40TH ST APARTMENT # 27B NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| NITIN, KUMAR | #810, 2-1-1 TSUKISHIMA EKI MAE EAST URBAN LIFE, TSUKISHIMA, TOKYO 13 CHUO-KU 104-0052 JAPAN |
| NITIN, MATHUR | D8/ 42, GREENFIELD HOUSING SOCIETY JOGESHWARI VIKROLI LINK ROAD OPP FANTASY LAND, ANDHERI (E) MH MUMBAI 400093 INDIA |
| NITIN, MEHTA | FLAT 14, MAYBOURNE GRANGE TURNPIKE LINK CROYDON CR05NH UNITED KINGDOM |
| NITIN, RAJAN | 4, HILL VIEW, PLOT NO 51, SECTOR 3, SHREE NAGAR, OPP. VISHRAM TOWERS. MH THANE 400604 INDIA |
| NITIN, RANGRAJ | 100 JAY STREET APARTMENT 5C BROOKLYN NY 11201 |
| NITIN, SHIVANI | A-11, 704 RUNWAL PLAZA, VARTAK NAGAR THANE (W) THANE (W) MUMBAI 400606 INDIA |
| NITIN, VAZIRANI | 85 TICES LANE BLDG 6, APT # 66 EAST BRUNSWICK NJ 08816 |
| NITTAN TOKYO | NITTAN CAPITAL ASIA LIMITED SUITE 709 7/F, JARDINE HOUSE 1 CONNAUGHT PLACE CENTRAL HONG KONG HONG KONG |
| NITTAYA, HONGRAPIPAT | 11/14-15 NANTAWAN VILLAGE SOI 5 BANGYAI, NONTHABURI BANGKOK 11140 THAILAND |
| NITYANAND, BHANGALE | A- 602, GOLDEN RAYS, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| NIVEDITA, GURAV | JANGLE MANGLE ROAD, 1/1,KHUDADAD MANZIL, NEAR VARDHAMAN HOSPITAL. BHANDUP (W) BHANDUP(W), MUM-400 078 400078 INDIA |
| NIVESH, KUMAR | 15-27 ICHIBANCO, CHIYODA-KU FLATS ICHIBANCHO # 602 13 TOKYO JAPAN |
| NIVETHAN, THARMENDIRAN | 3 LADYWOOD CLOSE HERTS LOUDWATER WD34AY UNITED KINGDOM |
| NIWA,KANAE | UNIT 2603 1 HOSKING PLACE SYDNEY NSW 2000 AUSTRALIA |
| NIYI, KOLADE | 4 CUTHBERT GARDENS SOUTH NORWOOD SE256SS UNITED KINGDOM |
| NIZAM AHMED, SIDDQUE | 8/3, JAIN ESTATE, VILLAGE ROAD, BEHIND GANGAR STORE, MH BHANDUP- WEST 400078 INDIA |
| NJ ATLANTIC INC.    FKA EFH ATLANTIC, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NJ CARPENTERS HEALTH FUND SHOENGOLD SPORN LAITMAN | 19 FULTON STREET SUITE 406 NEW YORK NY 10038 |
| NJ SOMERSET INC.    FKA SLH SOMERSET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NL GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NL GP INC.    FKA SHEARSON NL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| NNEKA R. H., BRADFORD | 90 LEXINGTON AVE APT. 5-F NEW YORK NY 10016 |
| NNEOMA, OFFONRY | 53 PARSON STREET HENDON NW4 1QT UNITED KINGDOM |
| NOACK,BRADLEY D. | 214 N EUCLID AVE WESTFIELD NJ 07090 |
| NOAH H., KEYS | 125 WEST 88TH STREET APARTMENT C NEW YORK NY 10024 |
| NOAH J., GREEN | 295 GREENWICH STREET APT 11-G NEW YORK NY 10007 |
| NOAH, CHEN | 43-15 SAULL ST. APT. A FLUSHING NY 11355-4323 |
| NOBIN, CHOUDHURY | 515 ROMFORD ROAD FOREST GATE LONDON E78AD UNITED KINGDOM |
| NOBLE,DAVID J. | 60 TOMAC AVENUE OLD GREENWICH CT 06870 |
| NOBUHITO, TAKEUCHI | 2/12/2017 TSUKUSHINO 12 ABIKO CITY 270-1164 JAPAN |
| NOBUKO, SASAKI | 1-21-10-301 EBISU NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| NOBUKO, UTAISE | 4-9-7 MITA COMFORIA MITA ISARAGOZAKA 310 13 MINATO-KU 108-0073 JAPAN |
| NOBUO, WAZAKI | 2-3-15-1008 HIGASHI SHINAGAWA 13 SHINAGAWA-KU 140-0002 JAPAN |
| NOBUYUKI PAUL, AOKI | REGALO NAKANO SAKAUE 2-2-8-903 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| NOE FABIEN, BONIER | FLAT 112 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| NOEL H, DURLACHER | 8 SOULDERN ROAD LONDON W140JE UNITED KINGDOM |
| NOEL I., REYES | 165 CHRISTOPHER ST. APT. 2W NEW YORK NY 10014 |
| NOEL K., BROWN | 325 N END AVE, #18B NEW YORK NY 10282 |
| NOEL ROYAPPAN, CHETTY | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W MH JUHU, MUMBAI 400049 INDIA |

| Claim Name | Address Information |
| --- | --- |
| NOEL, MCCANN | 63 WEBSTER ROAD ROTHERHIDE LONDON SE16 4DR UNITED KINGDOM |
| NOEL, MORGALA | 56 SWAFFIELD ROAD WANDSWORTH SW18 3AQ UNITED KINGDOM |
| NOELLE A., SWATLAND | 83 GRAND STREET APT. 5 NEW YORK NY 10013 |
| NOELLE L, DOHERTY | 11 HERON DRIVE FINSBURY PARK N4 2FR UNITED KINGDOM |
| NOELLE, VERITY KOETJE | 756 CLARENCE STREET WESTFILED NJ 07090 |
| NOGUCHI,MIHO | 2-46-18-402 ARAI NAKANO-KU TOKYO 165-0026 JAPAN |
| NOGUER,ESTEBAN | RIVADAVIA 36 10MOC SAN ISIDRO 1642 ARGENTINA |
| NOHA, NOSSEIR | FLAT G 51 LUPUS STREET LONDON SW1V3EY UNITED KINGDOM |
| NOKDAM, PAIK | 305 DONG 1201 HO SAMSUNG RAEMIAN GONGDUK 3 CHA GONGDUK2 DONG MAPO GU SEOUL 121020 KOREA, REPUBLIC OF |
| NOLAN JR,THOMAS P | 76 POINT LOOKOUT MILFORD CT 06460 |
| NOLAN JR,THOMAS P | 76 POINT LOOKOUT MILFORD CT 06460 |
| NOLAN, SHAEER | 1117 W. OAKDALE AVE 1-A CHICAGO IL 60657 |
| NOLAN,DEREK J. | 31 HICKORY DRIVE WESTPORT CT 06880 |
| NOLAN,MARTIN J | THREE CHIMNEYS GRAVELLY HILL CATERHAM,SURREY CR3 6ES GREAT BRITAIN |
| NOLAND, THOMAS R. | STATMAN HARRIS & EYRICH LLC ALAN J STATMAN 3700 CAREW TOWER; 441 VINE STREET CINCINNATI OH 45202 |
| NOLD,RICHARD | 2800 N LAKE SHORE DRIVE APT 2815 CHICAGO IL 60657 |
| NOLDIN,ROBERT J. | 17 CEELY COURT ALLENDALE NJ 07401 |
| NOMAN AHMED, KHAN | 601 , C , GOYAL PLAZA NEAR SHIVHAR GARDEN MIRA-BHAYANDER ROAD MIRA ROAD(E) MUMBAI INDIA |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | SWAPS DEPARTMENT NOMURA HOUSE 1 ST. MARTIN APPOSS-LE-GRAND LONDON EC1A4NP UNITED KINGDOM |
| NOMURA HOLDINGS INC | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU 100-8130 JAPAN |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NOMURA INTERNATIONAL PLC | 1 ST. MARTINS#APPOSS-LE-GRAND LONDON EC1A 4NP ENGLAND |
| NOMURA SECURITIES COMPANY LIMITED | URBANNET OTEMACHI BUILDING 2-2-2-, OTEMACHI CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA- JANUS GLOBAL LIFE SCIENCES FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| NONA E., ELLIS | 235 EAST 22ND STREET APT 3-K NEW YORK NY 10010 |
| NONAKA,HARUMI | 2-1-11-701 NAKA-CHO MUSASHINO CITY 180-0006 JAPAN |
| NONI T., GORDON | 62 HANCOCK STREET APT. 1 BROOKLYN NY 11216 |
| NOONE JR.,MICHAEL B. | 32 GRAMERCY PARK SOUTH APT. 10C NEW YORK NY 10003 |
| NOOR D., TANRITANIR | 5 DERBY ROAD NORWALK CT 06854 |
| NOOSHIN, KOMAEE | 750 COLUMBUS AVENUE APT 9Q NEW YORK NY 10025 |
| NORA, AMMAR | 260 WEST 54TH APT. 11D NEW YORK NY 10019 |
| NORA, KRALJ | MONASTERIO 364 BA VICENTE LOPEZ 1638 ARGENTINA |
| NORAEV,DMITRY | 246 BUNGALOW TERRACE MILLINGTON NJ 07946 |
| NORAH N., TANG | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038 |
| NORBERT, BAER | 194 ASCAN AVENUE FOREST HILLS NY 11375 |
| NORBERT, METZ | BRANNACKERWEG 7 HE HEPPENHEIM 64646 GERMANY |
| NORBERTO, LOPEZ | 20 SANDSPRING DRIVE EATONTOWN NJ 07724 |
| NORD/LB COVERED FINANCE BANK S.A. | NORDDEUTSCHE LANDESBANK GIROZENTRALE FRIEDRICHSWALL 10, HANNOVER D-30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | FRIEDRICHSWALL 10 30159 HANNOVER POSTANSCHRIFT 30151 GERMANY |
| NORDEA BANK AB | HAMNGATAN 12, SE -105 71 STOCKHOLM SWEDEN |
| NORDEA BANK AB (PUBL) | INTERNATIONAL LOAN SERVICES H 352 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | INTERNATIONAL LOAN SERVICES H 352 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | 2747 SETTLEMENT SERVICES FIN-00020 NORDEA HELSINKI FINLAND |
| NORDEA BANK FINLAND PLC | 2747 DERIVATIVES BACK OFFICE T01/VALLILA FIN-0020 MERITA HELSINKI FINLAND |

| Claim Name | Address Information |
|---|---|
| NORDEA BANK FINLAND PLC | 437 MADISON AVENUE NEW YORK NY 10022 |
| NORDELL, DEBORAH M. | 1965 BROADWAY APT. 8K NEW YORK NY 10023 |
| NORDIC INVESTMENT BANK | FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NOREEN, CAVANAGH | 213-02 42ND AVENUE APARTMENT 5B BAYSIDE NY 11361 |
| NORIHIDE, UMEDA | 4-2-27-604 KAMITODA 11 TODA CITY 335-0022 JAPAN |
| NORIKO, ABE | 4-11-4-504 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| NORIKO, HONDA | 3/8/2018 OGAWA 13 MACHIDA CITY 194-0003 JAPAN |
| NORIKO, HOSHINA | MARVELOUS TODOROKI #201, 2-8-24 NAKAMACHI 13 SETAGAYA-KU 158-0091 JAPAN |
| NORIKO, KANEKO | 1/19/2007 TOSHINCHO 13 ITABASHI-KU 174-0074 JAPAN |
| NORIKO, KINOSHITA | 3-18-20 MISONO-CHO 13 KODAIRA-SHI 187-0041 JAPAN |
| NORIKO, KUBODERA | 3-9-20-304 EBISU 13 SHIBUYANU 150-0013 JAPAN |
| NORIKO, OTOBE | 3-24-1-405 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| NORIKO, OTSUKA | 2-27-4-1615 SHINKAWA 13 CHUO-KU 104-0033 JAPAN |
| NORIKO, SAITO | 2-6-1-1110 KOTO-KU SHIOMI 13 TOKYO 135-0052 JAPAN |
| NORIKO, SUGAWARA | 2-35-5 SHAKUJII-DAI 13 NERIMA-KU 1770045 JAPAN |
| NORIKO, SUZUKI | 2-1-8-302 SHIROKANE 13 MINATO-KU 1080072 JAPAN |
| NORIKO, TANAKA | 21 HILLSIDE COURT, FINCHLEY ROAD LONDON NW3 6HG UNITED KINGDOM |
| NORIKO, YAMADA | 31-22-1001 DAIKYOCHO 13 SHINJUKU-KU 1600015 JAPAN |
| NORIKO, YAMASHITA | 4-16-9 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| NORINCHUKIN BANK | 13-2 YURAKUCHO, 1-CHOME, CHIYODA-KU TOKYO 100-8420 JAPAN JAPAN |
| NORINCHUKIN TR AS TRUSTEE FOR L-JAC 5 TRUST FUND 0 | 1-1-12, UCHIKANDA CHIYODA-KU, TOKYO 101-0047 JAPAN |
| NORITSUGU, NAKANO | 202 VALVOLA YOYOGI UEHARA 3-1-5 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| NORIYUKI, AKAHANE | #202 , 4-5-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| NORMA, AMPARAN | 2635 LAKEBEND DRIVE GRAND PRAIRIE TX 75054 |
| NORMAN A., THOMAS | 219 EVELYN AVENUE NASHVILLE TN 37205 |
| NORMAN E. HUTCHINS, JR. | 102 NANTUCKET LANE VALLEJO, CA CA 94590 |
| NORMAN F., SIEGEL | 550 N. KINGSBURY STREET APT R08 CHICAGO IL 60654-5754 |
| NORMAN L., TWEEBOOM | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG HONG KONG |
| NORMAN REGIONAL HOSPITAL | 901 NORTH PORTER AVENUE NORMAN OK 73071 |
| NORMAN, ESCOFFERY | 86-75 MIDLAND PARKWAY #2R JAMAICA NY 11432 |
| NORMAN, PINTO | 31 JOY PALACE NEAR S.I.C.E.S HIGH SCHOOL SUBASH WADI MH AMBARNATH(W) 421501 INDIA |
| NORMAN, WAITE | 25B, MONMOUTH PLACE, 9L KENNEDY ROAD, CENTRAL, HONG KONG HONG KONG |
| NORMITA M., DIZON-HUANG | 11 LILLINE LANE UPPER SADDLE RIVER NJ 07458 |
| NORR, PETER | 174 CAMBRIDGE CIRCLE ORADELL NJ 07649 |
| NORRIS | 100 E. COOPER ASPEN CO 81611 |
| NORTEL NETWORKS PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| NORTEL NETWORKS RETIREMENT INCOME PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | ONE MIDLAND PLAZA SIOUX FALLS SD 57193 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF FINANCE AND BUSINESS B HOLLADAY HALL RALEIGH NC 27685-7010 |
| NORTH CITY WEST SCHOOL FACILITIES FINANCING AUTHOR | 309 NORTH RIOS AVENUE SOLANA BEACH CA 92075-1298 |
| NORTH DAKOTA OFFICE OF STATE COMMISSIONER | 600 E. BOULEVARD AVENUE - DEPT 127 BISMARCK ND 58505-0599 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA OFFICE OF STATE COMMISSIONER | 600 E. BOULEVARD AVENUE – DEPT 127 BISMARCK ND 58505-0599 |
| NORTH LITTLE ROCK (CITY OF) | CITY SERVICES P.O. BOX 936 NORTH LITTLE ROCK AR 72115 |
| NORTH SHORE GAS COMPANY | 130 E RANDOLPH ST SUITE 18 CHICAGO IL 60601 |
| NORTH SHORE GAS COMPANY | 130 E RANDOLPH ST SUITE 18 CHICAGO IL 60601 |
| NORTH TEXAS TOLLWAY AUTHORITY | 5900 WEST PLANO PARKWAY, SUITE 100 PLANO TX 75093-4694 |
| NORTH,LINDSAY E. | 145 WEST 67TH STREET APT. 32H NEW YORK NY 10023 |
| NORTH,LINDSAY E. | 145 WEST 67TH STREET APT. 32H NEW YORK NY 10023 |
| NORTH,RICHARD M | 45 BROXASH ROAD BATTERSEA LONDON SW11 6AD GREAT BRITAIN |
| NORTHAM,ROBERT P | 12 MOORE STREET CLONTARF SYDNEY NSW 2093 AUSTRALIA |
| NORTHBROOK INVESTMENTS LLC | C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| NORTHCREST INC | C/O NORTHCREST COMMUNITY 1801-20TH STREET AMES IA 50010 |
| NORTHEASTERN UNIVERSITY | RICHARDS HALL, ROOM 184 360 HUNTINGTON AVENUE BOSTON MA 02115 |
| NORTHEASTERN UNIVERSITY | 184 RICHARDS HALL NORTHEASTERN UNIVERSITY BOSTON MA 02115-5000 |
| NORTHEASTERN UNIVERSITY | 184 RICHARDS HALL NORTHEASTERN UNIVERSITY BOSTON MA 02115-5000 |
| NORTHERN BORDER PIPELINE COMPANY | 13710 FNB PARKWAY OMAHA NE 68154 |
| NORTHERN BORDER PIPELINE COMPANY | 13710 FNB PARKWAY OMAHA NE 68154 |
| NORTHERN ILLINOIS GAS COMPANY D.B.A. NICOR GAS COM | 300 W TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| NORTHERN ILLINOIS GAS COMPANY D.B.A. NICOR GAS COM | 300 W TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | NIPSCO 1500 – 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN INDIANA PUBLICSERVICE (ISDA) | NIPSCO 1500 – 165TH ST. GAS OPERATIONS BUILDING HAMMOND IN 46320 |
| NORTHERN KENTUCKY WATER DISTRICT | 2835 CRESCENT SPRINGS ROAD ERLANGER KY 41018 |
| NORTHERN LIGHTS MORTGAGE CO | 3735 LAKELAND AVE., STE 200 ROBBINSDALE MN 55422 |
| NORTHERN NATURAL GAS COMPANY | 1111 S. 103 ST. OMAHA NE 68124 |
| NORTHERN NATURAL GAS COMPANY | 1111 S. 103 ST. OMAHA NE 68124 |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN STATES POWER COMPANY PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHERN TRUST COMPANY | 50 BANK STREET LONDON E14 5NT ENGLAND |
| NORTHERN TRUST COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUMMAN TOTAL RETURN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTE | 399 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NORTHWEST AIRLINES INC | 2700 LONE OAK PARKWAY – DEPT. A4192 EAGAN MN 55121 |
| NORTHWEST AIRLINES INC RETIREMENT SAVINGS PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| NORTHWEST PIPELINE CORPORATION | 295 CHIPETA WAY SALT LAKE CITY UT 84108 |
| NORTHWEST PIPELINE CORPORATION | 295 CHIPETA WAY SALT LAKE CITY UT 84108 |
| NORTHWEST, LLC | THOMAS M. LLOYD 6925 UNION PARK CENTER; SUITE 500 NORTHWEST, LLC MIDVALE UT 84047 |
| NORTHWEST, LLC | NORTHWEST, LLC THOMAS M. LLOYD 6925 UNION PARK CENTER, SUITE 500 MIDVALE UT 84047 |
| NORTHWESTERN CORPORATION | P.O. BOX 490 MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN MEDICAL CENTER | 133 FAIRFIELD STREET ST. ALBANS VT 05478 |
| NORTHWESTERN MEMORIAL HEALTHCARE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY INC (TH | 720 WISCONSIN AVE MILWAUKEE WI 53202-4797 |
| NORTHWOODS CAPITAL V, LIMITED | 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII | 245 PARK AVENUE 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | C/O EAGLE REAL ESTATE GROUP 222 S. HARBOR BLVD SUITE 625 ANAHEIM CA 92805 |
| NORTON GOLD FIELDS LIMITED | LEVEL 1, 79 HOPE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| NORTON,SHANNON M. | 12284 WEST MISSISSIPPI AVENUE LAKEWOOD CO 80228 |
| NOTTINGHAM,DIANA M. | 50 MURRAY STREET APT 1117 NEW YORK NY 10007 |
| NOUCHINE, SHOHREH | MARTIN-LUTHER-KING-STRASSE 13 BONN 53175 GERMANY |
| NOUHA, EID | 559 82ND STREET, APT. # 1F BROOKLYN NY 11209 |
| NOUREEN W., MCPARTLAND | 920 PELHAMDALE ROAD APTB -2H PELHAM MANOR NY 10803 |
| NOVA COMMODITIES | 351 ELLIOTT RD BRIDGETOWN NS B0S 1M0 CANADA |
| NOVA COMMODITIES INC | ONE NORTH END AVENUE NEW YORK NY 10282 |
| NOVA GAS | NOVA GAS SERVICE SRL UNIPERSONALE VIA NAZIONALE 78, 10069 VILLAR PEROSA TORINO ITALY |
| NOVA GAS TRANSMISSION LTD | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA GAS TRANSMISSION LTD. | 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| NOVA, YOUNG | FLAT 1 22 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LS UNITED KINGDOM |
| NOVASTAR FINANCIAL, INC. SHAREHOLDERS | STEIN & LUBIN LLP 600 MONTGOMERY STREET 14TH FLOOR SAN FRANCISCO CA 94111 |
| NOVIA, COUSINS | 12 RICHMOND DRIVE ESSEX CLACTON ON SEA CO15 2PH UNITED KINGDOM |
| NOVRESKE,KEVIN W. | 492 HACKENSACK AVE APT 87 RIVER EDGE NJ 07661 |
| NOWSHAD, AHMED | 53 GLENFIELD ROAD BEDS LUTON LU3 2JA UNITED KINGDOM |
| NOZAWA,KEIKO | CASA TODOROKI A-2 4/21/2007 SETAGAYA-KU TOKYO 158-0082 JAPAN |
| NOZOE,KENJI C. | HOMAT PEARL #303 3-8-50 MOTO-AZABU MINATO-KU TOKYO 106-0046 JAPAN |
| NOZOMI, HORI | #1208 THE LIONS UENO NO MORI 2-1-16 NEZU 13 BUNKYO-KU 113-0031 JAPAN |
| NOZOMI, HOTTA | LERSEEL FUCHU 402 2-5-8 FUCHU-CHO 13 FUCHU-SHI 183-0055 JAPAN |
| NOZOMI, KOBAYASHI | 307-3-5-6 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| NOZOMI, TAKEDA | TOTSUKA-KU TOTSUKA- CHO 2891-7-22 14 YOKOHAMA-SHI JAPAN |
| NPD GROUP INC | 900 WEST SHORE ROAD PORT WASHINGTON NY 11050 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRUPAL, DESAI | 1B/1402 SIDDHACHAL PHASE VI NR VASANT VIHAR THANE (W) MH MUMBAI 400610 INDIA |
| NSE.IT LIMITED | NATIONAL STOCK EXCHANGE OF INDIA LTD. MUMBAI 400 051 INDIA |
| NSE.IT LIMITED | PLAZA 5, 25TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| NSG HOLDINGS LLC | NSG HOLDINGS LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| NSK PENSION TRUSTEE LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-8019 JAPAN |
| NUGENT,FRANCIS | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| NUGENT,FRANCIS | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| NUGENT,FRANCIS | 451 OLD STONE ROAD RIDGEWOOD NJ 07450 |
| NULI,JAGADISH | 6 LYNCH CT BRIDGEWATER NJ 08807 |
| NUNES,AUGUSTE D. | 35 CLIFTON ROAD COULSDON,SURREY CR5 2DW GREAT BRITAIN |
| NUNN,MELANIE L | FLAT 3, FULLERS COURT RAILWAY STREET BRAINTREE, ESSEX CM7 3GY GREAT BRITAIN |
| NUNO MIGUEL SIM, ANTUNES | RUA PROF. DR. MANUEL EUGÉNIO M. MACEDO LT 14 R/C B ESTORIL 2765 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| NUPUR, ARYA | 28 ROBINSON BOOK LILY COURT 1 HONG KONG 10019 HONG KONG |
| NURALI, RAIYANI | C/30, ISMAILIABAD SOCIETY, V.P. ROAD, ANDHERI(WEST), MUMBAI MUMBAI 400058 INDIA |
| NURIMAR, MAIDANA | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C BA 10063572 1405 ARGENTINA |
| NUVEEN CORE BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN ENHANCED MULTI STRATEGY INCOME MANAGED ACCO | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN HIGH YIELD BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | NUVEEN INVESTMENT LLC 333 W. WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNT PORTFO | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-CURRENCY SHORT-TERM GOVERNMENT INCOME | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NVH I LP | NEW VERNON ADVISORS, LP HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NYEMA, TURNER | 1514 SEDGWICK AVENUE APT. 9E BRONX NY 10453 |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC 333 LUDLOW STREET STAMFORD CT 06902 |
| NYFIX MILLENNIUM | 333 LUDLOW STREET STAMFORD CT 06902 |
| NYID | NEW YORK IRRIGATION DISTRICT 6616 W OVERLAND ROAD BOISE ID 83709 |
| NYID | NEW YORK IRRIGATION DISTRICT 6616 W OVERLAND ROAD BOISE ID 83709 |
| NYISO | NEW YORK INDEPENDENT SYSTEM OPERATOR 10 KREY BOULEVARD RENSSELAER NY 12144 |
| NYKREDIT BANK A/S | KALVEBOD BRYGGE 1-3 KOBENHAVN V 1780 DENMARK |
| NYMEX BROKERAGE | JOHN IANNELLIBROKER/PRINCIPAL ONE NORTH END AVENUE, BOX 1061 NEW YORK NY 10282 |
| NYMEX EXCHANGE | ONE NORTH END AVENUE, BOX 1061 NEW YORK NY 10282 |
| NYSE ARCA - BULLETIN BOARD TRADES | THE METROPOLITAN CORPORATE COUNSEL, INC INC. 1180 WYCHWOOD RD. MOUNTAINSIDE NJ 07092 |
| NYSE ARCA OPTIONS | NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSE ARCA USED TO BE PACIFIC TRANSACTION | FEES NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE POST OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE POST OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE POST OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSE MARKET INC. | NYSE EURONEXT, 11 WALL STREET NEW YORK NY 10005 |
| O SHUN, LEUNG | FLAT D, 10/F, WILLOW MANSION TAIKOO SHING HONG KONG HONG KONG |
| O&M STAR GENERATION LLC | O#AMPERM STAR GENERATION LLC C/O NORTHERN STAR GENERATION SERVICES COMPANY LLC 2929 ALLEN PARKWAY, SUITE 2200 HOUSTON TX 77019 |
| O'BEIRNE,JAMES W. | 32731 VENTA DRIVE OCEAN VIEW DE 19970 |
| O'BRADAIGH,CILLIAN | 359 W. 11TH STREET APT. 8A NEW YORK NY 10014 |
| O'BRIEN,BARRY J. | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078 |
| O'BRIEN,DONALD T. | 158 WEBSTER AVENUE MANHASSET NY 11030 |
| O'BRIEN,DONALD T. | 158 WEBSTER AVENUE MANHASSET NY 11030 |
| O'BRIEN,JESSICA A. | 440 WEST 24TH ST APT 5D NEW YORK NY 10011 |
| O'BRIEN,TIMOTHY D. | 932 FOREST AVENUE WILMETTE IL 60091 |
| O'BRYAN,AMY | 180 WEST 20TH STREE APARTMENT 16U NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| O'CALLAGHAN, COLLEEN A. | 45 EAST 80TH STREET APARTMENT 17A NEW YORK NY 10075 |
| O'CALLAGHAN, JENNIFER M. | 1012 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| O'CONNELL, EDWARD | 71 FENWAY ROCKVILLE CENTRE NY 11570 |
| O'CONNELL, THOR C. | 238 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| O'CONNELL, THOR C. | 238 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| O'CONNER WOODS OBLIGATED GROUP, CA | 3400 WAGNER HEIGHTS ROAD STOCKTON CA 95209 |
| O'CONNOR, BENEDICT W. | 10210 SOUTH LEAVITT STREET CHICAGO IL 60643 |
| O'CONNOR, BRIAN J. | 32-38 30TH STREET APARTMENT 2C ASTORIA NY 11106 |
| O'CONNOR, GRAINNE C | 46 RAVENSBURY LONDON SW18 4RZ GREAT BRITAIN |
| O'CONNOR, LORRAINE R. | 15 CRANEFORD WAY TWICKENHAM, MIDDLESEX TW2 7SB GREAT BRITAIN |
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'DONNELL, AMY E | 7 GARNER LANE BAY SHORE NY 11706 |
| O'DONOGHUE, MARK | 24 PARKWAY ROMFORD, ESSEX RM2 5NT GREAT BRITAIN |
| O'DWYER, MICHAEL R | 11 GARDNOR MANSIONS CHURCH ROW HAMPSTEAD LONDON NW3 6UR GREAT BRITAIN |
| O'GRADY, KELLY A. | 1949 LINNEMAN STREET GLENVIEW IL 60025 |
| O'GRADY, RAYMOND M | 12 OAK GROVE RUISLIP, MIDDX HA4 8UF GREAT BRITAIN |
| O'HAGAN, CIARAN | 15, ALLEE DES HETRES LE RAINCY 93340 FRANCE |
| O'KANE, DOMINIC | MAS PANISSARS RIUNOGUES MAUREILLAS LAS ILLAS 66480 FRANCE |
| O'KEEFFE, PATRICK | 2550 BAKER STREET SAN FRANCISCO CA 94123 |
| O'MALIA, ANDREW D | 8 PINE WALK SURBITON, SURREY KT5 8NJ GREAT BRITAIN |
| O'MALLEY, DANIEL P. | 166 REID AVE. BREEZY POINT NY 11697 |
| O'MARA, MICHAEL J. | 10 HURST VIEW ROAD SOUTH CROYDON, SURREY CR2 7AG GREAT BRITAIN |
| O'NEILL, RORY K. | 58 WEST 58TH STREET #11E NEW YORK NY 10019 |
| O'NEILL, SARA L. | 11 CARTERET COURT MADISON NJ 07940 |
| O'REILLY, DANIEL K | 17 ROBIN HOOD LANE BEXLEYHEATH, KENT DA6 8LL GREAT BRITAIN |
| O'REILLY, DAVID R. | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| O'SHAUGHNESSY, JILL C | 74 HANGING HILL LANE HUTTON BRENTWOOD, ESSEX CM13 2HS GREAT BRITAIN |
| O'SHEA, KIERAN G. | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE27 0JF GREAT BRITAIN |
| O'SULLIVAN, BARRY A. | 77 CARRIAGE DR PISCATAWAY NJ 08854 |
| O'SULLIVAN, THOMAS J. | 336 NASSAU AVE MANHASSET NY 11030 |
| OAHU WASTE SERVICES, INC. | PO BOX 30490 HONOLULU HI 96820-0490 |
| OAHU WASTE SERVICES, INC. | PO BOX 30490 HONOLULU HI 96820-0490 |
| OAK CREST VILLAGE | 8820 WALTHER BLVD. PARKVILLE MD 21234 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, LP | OAK HILL CREDIT ALPHA FUND MANAGEMENT 201 MAIN STREET, SUITE 1910 FORT WORTH TX 76102 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1910 FORT WORTH TX 76102 |
| OAK HILL CREDIT PART V | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS II | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS III | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK HILL CREDIT PARTNERS IV LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76110 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76110 |
| OAK HILL STRATEGIC PARTNERS, L.P. | OAK HILL STRATEGIC PARTNERS, L.P. 201 MAIN STREET SUITE 1600 FORT WORTH TX 76102 |
| OAK HILLS CREDIT OPPORTUNITIES | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FINANCING, LTD | C/O OAK HILL ADVISORS 65 EAST 55TH STREET 32ND FLOOR NEW YORK NY 10022 |
| OAK, KAREN L. | 11 KNOLLWOOD DRIVE NORTH CALDWELL NJ 07006 |
| OAKLAWN PSYCHIATRIC CENTER | 330 LAKEVIEW DRIVE GOSHEN 46527 |
| OAKLEY SALES CORP. | ONE ICON FOOTHILL RANCH CA 92610 |
| OAKMONT ASSET TRUST | C/O BANK OF NEW YORK(DELAWARE) 502 WHITE CLAY CTR, RTE 273 NEWARK NJ 19711 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| OANA, STAMATOIU | 260 WEST 52ND STREET APARTMENT 26E NEW YORK NY 10019 |
| OANDA CORPORATION | 140 BROADWAY 46TH FLOOR NEW YORK NY 10005 |
| OATES, AMANDA J | 20 ATNEY ROAD PUTNEY SW15 2PS GREAT BRITAIN |
| OATES, JASON P. | 27 DRAYCOT ROAD WANSTEAD LONDON E11 2NX GREAT BRITAIN |
| OBADIAH J, WILFORD | 181 STRAWBERRY HILL AVE. STAMFORD CT 06902 |
| OBEE, LESLIE D | 37 CORPORATION ROAD GILLINGHAM,KENT ME7 1RH GREAT BRITAIN |
| OBERLY, SUZANNE K. | 557 EAST COURT STREET URBANA OH 43078 |
| OBERMEYER, JAMES | 219 PLEASANT DRIVE BAY SHORE NY 11706 |
| OBINNA A., OJUKWU | 357 VAN HORNE STREET APARTMENT 1 JERSEY CITY NJ 07304 |
| OBRINGER, NORA | 333 RIVER ST #632 HOBOKEN NJ 07030 |
| OC/SD MEZZ 1 LLC | NOTICES RELATING TO SECTIONS 5 OR 6 COPY TO: TRIMONT REAL ESTATE ADVISORS, INC., MONARCH TOWER 3424 PEACHTREE ROAD NE, SUITE 2200 ATLANTA GA 30326 |
| OCAMPO, MICHELE E. | 38 SEVEN HILLS LAKE DR. CARMEL NY 10512 |
| OCCIDENTAL ENERGY MARKETING INC. | OCCIDENTAL POWER SERVICES, INC. 5 GREENWAY PLAZA, SUITE 110 HOUSTON TX 77046-0504 |
| OCCIDENTAL ENERGY MARKETING, INC. | OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BLVD LOS ANGELES CA 90024 |
| OCCIDENTAL ENERGY MARKETING, INC. | OCCIDENTAL PETROLEUM CORPORATION 10889 WILSHIRE BLVD LOS ANGELES CA 90024 |
| OCCIDENTAL POWER SERVICES, INC. | 5 GREENWAY PLAZA, SUITE 110 HOUSTON TX 77046-0504 |
| OCEAN FRONT HAWAII, INC. | C/O HONG & KWOCK 220 SOUTH KING STREET SUITE 1220; ATTN: DAVID KWOCK HONOLULU HI 96813 |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, MANAGER - AMERICAS OCEANCONNECT.COM INC. 44 SOUTH BROADWAY, 6TH FLOOR WHITE PLAINS NY 10601 |
| OCEANFRONT HAWAII INC | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCEANIA CRUISES, INC. | 8300 N.W. 33RD STREET SUITE 308 MIAMI FL 33122 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND L | 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCHIOMA, ABANOBI | 184-18 144TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| OCKERS | 2701 MIDLAND AVE. #613 GLENWOOD SPRINGS CO 81601 |
| OCKERS | 499 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| OCKIE, RAUBENHEIMER | 92 NEW CALEDONIAN WHARF 6 ODDESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| OCM OPPORTUNITIES FUND VI LP | C/O OAKTREE CAPITAL MANAGEMENT, LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII LP | C/O OAKTREE CAPITAL MANAGEMENT, LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM VALUE OPPORTUNITIES FUND LP | C/O OAKTREE CAPITAL MANAGEMENT, L.P. 33 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCTAGON INVESTMENT PARTNERS IX, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS IX, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| OCTAGON INVESTMENT PARTNERS V, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS V, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS VI, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS VIII, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS X, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS XI, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OCTAGON INVESTMENT PARTNERS XI, LTD | C/O OCTAGON CREDIT INVESTORS, LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 |
| ODAATEI, NANKA-BRUCE | 70 EARLHAM ROAD NORFLK NORWICH NR2 3DF UNITED KINGDOM |
| ODALYS, FERNANDEZ | 500 S. CENTER STREET UNIT 9D ORANGE NJ 07050 |
| ODEBRECHT OVERSEAS LTD | ODEBRECHT OVERSEAS LTD. C/O CONSTRUCTORA NORBERTO ODEBRECHT S.A. AV. DAS NACOES UNIDAS, 4777 - 6TH FLOOR SAO PAULO 05477-000 BRAZIL |
| ODED, ANDERMAN | 1500 HUDSON STREET APARTMENT # 3U HOBOKEN NJ 07030 |
| ODEGUA, OHENHEN | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104 |
| ODETTE, MITCHELL | 1046 DEKALB AVENUE BROOKLYN NY 11221 |
| ODIN, TANJA | EICHENHORST 7 PINNEBERG 25421 GERMANY |
| ODORCZUK, JAMES A. | 34 BELLEVUE ROAD SWAMPSCOTT MA 01907 |
| ODYSSEY ENERGY SERVICES, LLC | 320 S BOSTON AVE TULSA OK 74103 |
| ODYSSEY ENERGY SERVICES, LLC | 320 S BOSTON AVE TULSA OK 74103 |
| OEMER, UCAK | SAINT-SEVER-STRASSE 3 HE NIEDERDORFELDEN 61138 GERMANY |
| OESTERREICHISCHE VOLKSBANKEN AG | KOLINGASSE 19 VIENNA 1090 AUSTRIA |
| OFELIA MORENO | 13091 DESMOND STREET LOS ANGELES CA 91331-1026 |
| OFELIA S., BALAHADIA | 153 BOYD AVE JERSEY CITY NJ 07304 |
| OFELIA, LORENZO CARRAL | CALLE ZURBANO 31 2C 28 MADRID 28010 SPAIN |
| OFER, IMANUEL | 79 WESTON AVE CHATHAM NJ 07928 |
| OFFICE DEPOT | ACCT - 31A P.O. BOX 5027 BOCA RATON FL 33431-0827 |
| OFI INSTITUTIONAL ALPHA-PLUS FUND LP | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL CORE FIXED INCOME FUND LLC | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL REAL ASSET FUND LLC | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OFI INSTITUTIONAL SHORT DURATION FIXED INCOME LLC | OFI INSITUTIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OGALO, JOSHUA | 5201 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| OGAWA, AKEMI | 2-18-6-1104 SHIOHAMA KOTO-KU TOKYO 135-0043 JAPAN |
| OGAWA, HIROYUKI | 2/2/1936 HASE KAMAKURA CITY 248-0016 JAPAN |
| OGI ASSOCIATES LLC | C/O WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET, 20TH FLOOR HARTFORD CT 06103 |
| OGURA, MAIKO | 1/6/1948 MATSUGAOKA CHIGASAKI CITY 253-0025 JAPAN |
| OGURA, MAKIKO | 4-20-21-106 BUZO SAITAMA CITY 336-0025 JAPAN |
| OH, CHANG H | FLAT 2 1A CRONDACE ROAD LONDON SW6 4BA GREAT BRITAIN |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |
| OH, MIRIAM Y. | 76 GLEN DRIVE NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| OHA COAST HEDGING LTD | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA HEDGED CREDIT LTD | OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OHA PARK AVENUE CLO I, LTD. | 201 MAIN STREET SUITE 1910 FORT WORTH TX 77002 |
| OHAMA,JUNKO | FLAT E, 40TH FLOOR, TOWER 8, THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM HONG KONG |
| OHANA MILITARY COMMUNITIES LLC | 50 PUBLIC SQ. CLEVELAND OH 44113 |
| OHIO (STATE OF) OPERATING ENGINEERS PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO (STATE OF) SCHOOL EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OHIO CARPENTERS PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHIO DEPARTMENT OF TAXATION | 30 E. BROAD STREET - 23RD FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | 30 E. BROAD STREET - 23RD FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | 30 E. BROAD STREET - 23RD FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET COLOMBUS OH 43215-5135 |
| OHIO HOUSING FINANCE AGENCY | 57 EAST MAIN STREET COLOMBUS OH 43266-5115 |
| OHIO MASONIC HOME | 2655 WEST NATIONAL ROAD PO BOX 120 SPRINGFIELD OH 45501 |
| OHIO POWER COMPANY | AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | OPRS CORPORATE OFFICE 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | B.C. ZIEGLER AND COMPANY 1 SOUTH WALKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 277 EAST TOWN STREET COLUMBUS OH 43215-4642 |
| OHIO STATE TEACHERS RETIREMENT SYSYTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OHKI,WAKA | WAKO ICHIGAYA MANSION 305 NANDO-CHO 40 SHINJUKU-KU TOKYO 162-0837 JAPAN |
| OHNO,HARUKO SAITO | 65-1-404 KAMIMARUKO TENJINCHO NAKAHARA-KU KAWASAKI CITY 211-0007 JAPAN |
| OHNO,IGNACIO | SHIROGANE TOWER APT. #306 1-17-1 SHIROGANE MINATO-KU TOKYO 108-0072 JAPAN |
| OHP CBNA LOAN FUNDING LLC | C/O VIRTUS GROUP, LP 2800 POST OAK BLVD SUITE 5880 HOUSTON TX 77056 |
| OHP OPPORTUNITY LIMITED TRUST | ONE THORNDAL CIRCLE, 3RD FLOOR DARIEN CT 06820 |
| OIL COMBINATIONS, INC | 70 WALNUT STREET WELLESLEY MA 02481-2102 |
| OIL DISTRIBUTION SERVICES INC | P.O. BOX 610132 HOUSTON TX 77208-0132 |
| OIL INSURANCE LIMITED | P.O. BOX HM 1751 HAMILTON HMGX BERMUDA |
| OIL INVESTMENT CORPORATION LTD | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| OIL INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OIL INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI 11300 ROCKVILLE PIKE SUITE 1100, ROCKVILLE MD 20852 |
| OIL REFINERIES LIMITED | PO BOX 4 HAIFA 31000 ISRAEL |
| OIZUMI,MINAMI | 68-6 UCHIKOSHI NAKA-KU YOKOHAMA CITY 231-0867 JAPAN |
| OJIMA,KENICHI | OPUS ARISUGAWA #312 MINAMI-AZABU 5-4-2 MINATO-KU TOKYO 106-0047 JAPAN |
| OKAZAKI,TOHRU | 3-37-12 SENGOKU BUNKYO-KU TOKYO 112-0011 JAPAN |
| OKEY, ONYEBUCHI | 1219 EAST 89TH STREET BROOKLYN NY 11236 |
| OKIN,ROBERT | 10 LAKE DRIVE MANHASSET HILLS NY 11040 |
| OKIN,ROBERT | 10 LAKE DRIVE MANHASSET HILLS NY 11040 |
| OKIN,ROBERT | 10 LAKE DRIVE MANHASSET HILLS NY 11040 |
| OKLAHOMA (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OKLAHOMA BAPTIST UNIVERSITY AUTHORITY | 500 WEST UNIVERSITY SHAWNEE OK 74804 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA MUNICIPAL POWER AUTHORITY | PO BOX 1960 EDMOND 73083-1960 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITOL COMPLEX OKLAHOMA CITY OK 73194 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITOL COMPLEX OKLAHOMA CITY OK 73194 |
| OKSANA L., KOBYLECKYJ | 62 KIERNAN ROAD CAMPBELL HALL NY 10916 |
| OKSANA, BUTO | 62 MYDDLETON AVENUE LONDON N4 2FG UNITED KINGDOM |
| OKSANA, FALENCHUK | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| OKSANA, TEYF | 1125 GILMORE COURT BROOKLYN NY 11235 |
| OKTAVIA, WEIDMANN | FLAT 49 8 NEW CRANE PLACE LONDON E1W 3TX UNITED KINGDOM |
| OKUMURA,MASAO | 4-19-7-301 TAKANAWA MINATO-KU TOKYO 108-0074 JAPAN |
| OKUROWSKI,AMY K. | 396 KIME AVENUE WEST ISLIP NY 11795 |
| OLAF WERNER, JOHN | FLAT 17 2 BATTLEBRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| OLANIKE, BOLA-LATEEF | 31 DULVERTON ROAD ESSEX ROMFORD RM3 8LP UNITED KINGDOM |
| OLANREWAJU, MAKELE | 25B SUNNYHILL ROAD STREATHAM LONDON SW16 2UG UNITED KINGDOM |
| OLASENI B., DURO-EMANUEL | 223 W 80TH STREET APT 3 NEW YORK NY 10024 |
| OLD LANE CAYMAN MASTER FUND LP | OLD LANE CAYMAN MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE HMA MASTER FUND LP | C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD LANE US MASTER FUND LP | OLD LANE U.S. MASTER FUND, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | IFSC HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| OLD PARKWAY | C/O VISION EQUITIES LLC 49 BLOOMFIELD AVE MOUNTAIN LAKES NJ 7096 |
| OLDHAM,BENJAMIN C | ROOM 4942 FOUR SEASONS PLACE FOUR SEASONS CENTRAL HONG KONG |
| OLE, FALHOLT | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1SZ UNITED KINGDOM |
| OLEG, ANDELMAN | 1855 EAST 12TH STREET #6-H BROOKLYN NY 11229 |
| OLEG, DVORETSKI | 29 HILLIER CLOSE NEW BARNET BARNET HERTS HERTFORDSHIRE EN5 1BD UNITED KINGDOM |
| OLEG, GRUNIN | 747 10TH AVENUE APT. 11F NEW YORK NY 10019 |
| OLEG, ISAKOV | 135 WEED AVENUE STATEN ISLAND NY 10306 |
| OLEG, KHAITOV | 147-03 HOOVER AVENUE APARTMENT B BRIARWOOD NY 11435 |
| OLEG, MOROZOV | 454 TIVOLI COURT MORGANVILLE NJ 07751 |
| OLEG, PISKAREV | 1416 LUCENA STREET FAIR LAWN NJ 07410 |
| OLEG, VERNIK | 1935 83RD STREET APT C2 BROOKLYN NY 11214 |
| OLENA M., KHRYSTYUK | 211 W 56TH STREET APARTMENT 32G NEW YORK NY 10019 |
| OLENA, POCHEKAYLO | 1269 EAST 18TH STREET APT 2D BROOKLYN NY 11230 |
| OLGA A., PULIDO-CROWE | 45 CATALPA DRIVE ATHERTON CA 94027 |
| OLGA, BRIGIS | 32-11 160TH STREET NORTH FLUSHING NY 11358 |
| OLGA, HAUSLER | 53 MARGARET DRIVE SOMERSET NJ 08873 |
| OLGA, KUROVSKAYA | 292 MAJOR AVENUE STATEN ISLAND NY 10305 |
| OLGA, LEVINZON | 335 E. 86TH STREET APT. 2B NEW YORK NY 10028 |
| OLGA, POWOROZNYK | 37-11 28TH AVENUE APT. 16 ASTORIA NY 11103 |
| OLGA, RIVAS | OLGA RIVAS, C/O NOEL RIVAS APARTADO POSTAL LM-5 MANAGUA LM5 NICARAGUA |
| OLGA, SANTOS CANELLES | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON SW3 3AY UNITED KINGDOM |
| OLGA, SHEFTER | 855 NORGATE DRIVE RIDGEWOOD NJ 07450 |
| OLGA, THOMAS | 32 ST. MARGARET'S COURT THE BARONS ST MARGARETS MDDSX TWICKENHAM TW12AL UNITED KINGDOM |
| OLGA, TUGOLUKOVA | FLAT 86 NAXOS BUILDING 4 HUTCHINGS STREET LONDON E14 8LE UNITED KINGDOM |
| OLGA, WALLACE | 16222 121ST TERRACE NORTH JUPITER FL 33478 |
| OLGAY, BUYUKKAYALI | 23 ST MAUR ROAD LONDON SW6 4DR UNITED KINGDOM |
| OLIMPIA, WOLBACH | 365 72ND STREET BROOKLYN NY 11209 |
| OLINDO, COZZA | 45 BROOK ROAD VALLEY STREAM NY 11581 |

| Claim Name | Address Information |
|---|---|
| OLIVARES-APOSTOL, GERALDINE | 42 16 80TH ST APT 3D ELMHURST NY 11373 |
| OLIVE, LAI | HUNG HOM HONG KONG HONG KONG |
| OLIVER ALLAN, VAZ | #05-432, BLK 361 WOODLANDS AVE 5 SINGAPORE 730361 SINGAPORE |
| OLIVER, BURDETT | 37 REDWOOD COURT LOVELACE GARDENS SURREY SURBITON KT6 6SN UNITED KINGDOM |
| OLIVER, COOKE | 7 NORTH SEVERAL LONDON SE3 0QR UNITED KINGDOM |
| OLIVER, NOTH | 9 SHACKLETON COURT 2 MARITIME QUAY LONDON E14 3QF UNITED KINGDOM |
| OLIVER, ROXAS | 24 TYLER STREET GREENWICH LONDON SE10 9EY UNITED KINGDOM |
| OLIVER, SCHEFFEN | SCHUBERSTRASSE 16 NIDDERAU 61130 GERMANY |
| OLIVER, SINGH | AUBRIGSTRASSE 23B ZH THALWIL 8800 SWITZERLAND |
| OLIVER, TREGONING | 19 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| OLIVER, WILSON | 34 MILL ROAD HENHAM HERTS BISHOPS STORTFORD CM226AB UNITED KINGDOM |
| OLIVER,MICHELE A. | PO BOX 3443 JERSEY CITY NJ 07303 |
| OLIVER,TANYA D. | 749 LIBERTY AVENUE UNION NJ 07083 |
| OLIVIA WHAI SHI, TANG | FLAT 23, PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| OLIVIA, BAM | 18 EAST 18TH STREET APT 4W NEW YORK NY 10003 |
| OLIVIA, D'SOUZA | 4/11, DOMNIC D&#039;MELLO CHAWL, CHATRAPATI NAGAR, NEAR ST. FRANCIS XAVIER&#039;S CHURCH, DADAR (W) KANJUR MARG (E), MUMBAI 400042 INDIA |
| OLIVIA, JIN | 6 BROOK COURT 92 CHINBROOK ROAD GROVE PARK LONDON SE12 9TY UNITED KINGDOM |
| OLIVIA, KWEE | 12 HUNG LOK ROAD, HARBOURVIEW HORIZON TOWER 2, UNIT 3018 HUNGHOM BAY, KOWLOON HONG KONG HONG KONG |
| OLIVIA, LUA | 154 WYTHE AVENUE BROOKLYN NY 11211 |
| OLIVIA, MULLIGAN | 130 STURGESS AVENUE HENDON LONDON NW4 3TT UNITED KINGDOM |
| OLIVIA, PANZAVECCHIA | 103 HOWARD ROAD ESSEX UPMINSTER RM14 2UQ UNITED KINGDOM |
| OLIVIER, BOSSARD | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON NW6 3PY UNITED KINGDOM |
| OLIVIER, DELAHAYE | 251 W 19TH ST APT 9C NEW YORK NY 10011 |
| OLIVIER, DURANTEL | 1079 ORIENTA AVE MAMARONECK NY 10543 |
| OLIVIER, HEQUET | 9 UNION SQUARE ISLINGTON N1 7DH UNITED KINGDOM |
| OLIVIER, SCIALOM | 55, RUE DE BOULAINVILLIERS 75 PARIS 75116 FRANCE |
| OLIVIER, TROJANI | 6 WINDSOR WAY BROOK GREEN LONDON W14OUA UNITED KINGDOM |
| OLSEN | NESLO PROPERTIES, LLC 6800 HIGHWAY 82, SUITE 4 GLENWOOD SPRINGS CO 81601 |
| OLSHAN,WILLIAM A. | 337 SACKETT STREET APT #1 BROOKLYN NY 11231 |
| OLSON | 4510 GINGER CT. CASTLE ROCK CO 80109 |
| OLSON | 18 SUNRISE COURT GLENWOOD SPRINGS CO 81601 |
| OLSON | 0325 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| OLSON,BRETT W | 174 MARSHALL RIDGE ROAD NEW CANAAN CT 06840 |
| OLSON,DAVID E. | 16 SUTTON PLACE APT 2A NEW YORK NY 10022 |
| OLSON,SHERI | 250 3RD ST. ARCHBALD PA 18403 |
| OLUBUNMI OLUSEU, ASAOLU | 116 BURROW ROAD CHIGWELL ESSEX LONDON IG7 4NL UNITED KINGDOM |
| OLUMIDE, OWOLABI | 4413 S LAKE PARK AVE UNIT 2 CHICAGO IL 60653 |
| OLYMPIA, VASILEIOU | 93 OSWALD BUILDING 374 QUEENSTOWN ROAD BATTERSEA LONDON SW8 4PG UNITED KINGDOM |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | 485 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| OM FINANCIAL LIFE INSURANCA/C OLD MUTUAL (BERMUDA) | CONTINENTAL BUILDING P.O. BOX HM 3082 HAMILTON HM NX BERMUDA |
| OM FINANCIAL LIFE INSURANCECOMPANY | 1001 FLEET STREET BALTIMORE MD 21202 |
| OMAHA PUBLIC POWER DISTRICT | ENERGY PLAZA 444 S. 16TH ST MALL OMAHA NE 68102 |
| OMAHA PUBLIC POWER DISTRICT | ENERGY PLAZA 444 S. 16TH ST MALL OMAHA NE 68102 |
| OMAR I., GZOULI | 260 PARK AVENUE SOUTH #9H NEW YORK NY 10010 |
| OMAR MASROOR AH, IQBAL | FLAT 19 STRETFORD COURT 110 WORPLE ROAD WIMBLEDON SW19 4JB UNITED KINGDOM |
| OMAR, ABUKHADRA | 44 HANOVER HOUSE ST JOHN'S WOOD HIGH STREET LONDON NW8 7DY UNITED KINGDOM |
| OMAR, SHAHZAD | 2A CABLE ROAD SINGAPORE 249903 249903 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| OMARI, PALMER | 660-658 PALISADE AVE APT 204 CLIFFSIDE PARK NJ 07010 |
| OMER MUHAMMAD, SULEMAN | 90 MERIDIAN PLACE LONDON E14 9FF UNITED KINGDOM |
| OMER N., MESERRETCIOGLU | 350 WEST 50TH STREET APT. 33E NEW YORK NY 10019 |
| OMER, AKYOL | 7 CARLTON HILL LONDON NW8 0JX UNITED KINGDOM |
| OMER, BRAV | 20 SECOND ST. APT. 911 JERSEY CITY NJ 07302 |
| OMER, GUNDOGDU | 333 W 19TH ST #5E NEW YORK NY 10011 |
| OMER, ISAK | 59 SOUTH PASSAIC AVENUE CHATHAM NJ 07928 |
| OMER, KARABARDAK | CLAYMORE' SOUTHFLEET AVENUE NEW BARN KENT LONFIELD DA3 7JG UNITED KINGDOM |
| OMER, LATIF | 124 STARLITE DR. SAN MATEO CA 94402 |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH FLOOR NEW YORK NY 10041 |
| OMIYALE,OLANREWAJU M | 20 PATTOCKS BASILDON , ESSEX SS14 1QW GREAT BRITAIN |
| OMKAR A, ATRE | 8 SHREEJI APTS KESAR BAUG MULUND EAST MUMBAI 400081 INDIA |
| OMRI, BEER | 2-5-12 HIGASHIYAMA APARTMENTS HIGASHIYAMA #301 13 MEGURO-KU 153-0043 JAPAN |
| OMX | ATTN:PETER BELLING COPENHAGEN STOCK EXCHANGE P.O. BOX 1040 COPENHAGEN K. 1007 DENMARK |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, BERIT LORENZEN POSTBOX 1040 1007 COPEN DENMARK |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ STE 4900 NEW YORK NY 10006-1400 |
| ONAKAN SATTUKUTTY,C. RAVINDRAN | 24 PEARMAN ST SOUTHBANK LONDON SE1 7RB GREAT BRITAIN |
| ONDER,KEREM | 6 ST AUGUSTINES AVENUE BICKLEY,KENT BR2 8AG GREAT BRITAIN |
| ONDREJ, CISTECKY | 86 STANTON STREET APT. #3 NEW YORK NY 10002 |
| ONE EAST PARTNERS MASTER, L.P | ATTN:JENNA HWANG ONE EAST PARTNERS MASTER, L.P. C/O ONE EAST PARTNERS, L.P., 900 THIRD AVENUE 11TH FLOOR NEW YORK NY 10022 |
| ONE MADISON INVESTMENTS (CAYCO) LTD. | C/O IRONSHORE CORPORATE SERVICES LIMITED P.O. BOX 1234 QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ONE PARK AVENUE SPE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ONE SOURCE | 300 BAKER AVE. CONCORD MA 01742 |
| ONE WILLIAM STREET CAPITAL MANAGEMENT GROUP, L.P. | ATTN: KURT LOCHER 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| ONE WILLIAM STREET CAPITAL MANAGEMENT GROUP, L.P. | ATTN: KURT LOCHER 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| ONEBEACON | ONE BEACON LANE CANTON MA 02021 |
| ONELINK COMMUNICATION | P.O. BOX 71496 SAN JUAN, PR 00936-8596 |
| ONEOK ENERGY SERVICES COMPANY LP | 100 WEST FIFTH STREET TULSA OK 74103-4298 |
| ONEOK GAS TRANSPORTATION, L.L.C. | 100 W. 5TH ST. TULSA OK 74103 |
| ONEOK GAS TRANSPORTATION, L.L.C. | 100 W. 5TH ST. TULSA OK 74103 |
| ONKAR, KHATU | 2/5 PADMAVATI SOCIETY, S.V.ROAD UNNAT NAGAR-2 GOREGAON(WEST) MH MUMBAI 400062 INDIA |
| ONLINE RESOURCES CORPORATION | CORPORATE HEADQUARTERS CHANTILLY VA 20151 |
| ONORATO,JOSEPHINE | 1155 PINE BLUFF AVENUE POINT PLEASANT NJ 08742 |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK 460 TOTTEN POND RD. SUITE 170 WALTHAM MA 02451 |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO 254 EAST HACIENDA AVENUE CAMPBELL CA 95008 |
| ONTARIO TEACHERS PENSION PLAN BOARD | 5650 YONGE STREET TORONTO M2M 4H5 CANADA |
| ONUR, EKEN | 124 WEST 60TH STREET APARTMENT 33E NEW YORK NY 10023 |
| ONYX FINANCE LIMITED | C/O MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HEILIER JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FUNDING LIMITED 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LIMITED SERIES 2006-1 | C/O WALKERS SPV LIMITD WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ONYX FUNDING LTD 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ONYX FUNDING LTD SERIES 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LTD SERIES 2008-1 | CLARENDON STREET BOSTON MA 02116 |
| OOKA,FUMIYOSHI | 1/11/2012 KAMIIGUSA SUGINAMI-KU TOKYO 167-0023 JAPAN |
| OOMMEN,GEORGE | 5 COLD HILL ROAD S. SUITE 28 MENDHAM NJ 07945 |
| OPAL D, RHYS-TAYLOR | 99 GONVILLE ROAD THORNTON HEATH SURREY CROYDON CR76DF UNITED KINGDOM |
| OPEN SOLUTIONS INC | ATTN:PEGGY OLKO 455 WINDING BROOK DRIVE GLASTONBURY CT 06033 |
| OPENSHAW,RUSSELL R. | 1236 TRANQUILLA ERIVE DALLAS TX 75218 |
| OPERATIVE PLASTERERS | CEMENT MASONS INTL ASSOC LOCAL 262 ANNUITY FUND, ET AL LAW OFFICES OF CURTIS V TRINKO, LLP 16 W 46TH ST, 7TH FL NEW YORK NY 10036 |
| OPEX CORPORATION | 305 COMMERCE DR. MOORESTOWN NJ 08057-4234 |
| OPHELIA, SAKA | 58 CROYDON ROAD BEDDINGTON SURREY CROYDON CR0 4PA UNITED KINGDOM |
| OPPENHEIMER ABSOLUTE RETURN FUND | OPPENHEIMERFUNDS, INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER BALANCED FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER BALANCED FUND/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CAPITAL TOTAL RETURN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OPPENHEIMER CHAMPION INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER COMMODITY STRATEGY TOTAL RETURN FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE BOND FUND/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER CORE PLUS FIXED INCOME PORTFOLIO | OFI INSITIUONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMER GLOBAL FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER GLOBAL OPPORTUNITIES FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER HIGH INCOME/VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER INTERNATIONAL VALUE FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER LIMITED TERM GOVERNMENT FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASS MUTUAL PREMIER STRATEGIC INCOME F | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER LOAN FUND, LLC | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER MILLENIUM INTERNATIONAL BOND FUND | 498 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018 |
| OPPENHEIMER MST LOAN FD LLC | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER QUEST INTERNATIONAL VALUE FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER SENIOR FLOATING | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER SENIOR FLOATING RATE FUND | C.O OPPENHEIMERFUNDS DISTRIBUTOR, INC. P.O. BOX 5270 DENVER CO 80217-5270 |
| OPPENHEIMER SMA CORE BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER STRATEGIC BOND FUND\VA | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER US GOVERNMENT TRUST | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMERFUNDS INC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTF | OFI INSITIUONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| OPPENHEIMERFUNDS PLC - OPPENHEIMER EMERGING MARKET | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPS WARE INC | ATTN:LARRY BLASKO, ROBERT MARZULLO, SPENSER SIMPSON 599 NORTH MATHILDA AVENUE SUNNYVALE CA 94085 |

| Claim Name | Address Information |
| --- | --- |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD 599 NORTH MATHILDA AVENUE SUNNYVALE CA 94085 |
| OPTIMIX WHOLESALE INFLATION LINKED BOND TRUST | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| OPTION ONE MORTGAGE CORPORATION | ATTN JOANNE CORDERO 3 ADA IRVINE CA 92618 |
| OPTION ONE MORTGAGE CORPORATION | ATTN PHILIP LAREN, SVP 3 ADA IRVINE CA 92618 |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| OPTIONS PRICE REPORTING AUTHORITY | 400 SOUTH LASALLE STREET, 6TH CHICAGO IL 60605 |
| ORACLE II | ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE II | ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK 10 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE 520 MADISON AVE NEW YORK NY 10022 |
| ORAN D., WALSH | 17 LONGLEDGE DRIVE RYE BROOK NY 10573 |
| ORANGE CA (COUNTY OF) | HALL OF ADMINISTRATION 333 WEST SANTA ANA BOULEVARD SANTA ANA CA 92701 |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ORANGE COUNTY RECORDER | P.O.  BOX 238 SANTA ANA CA 92702-0238 |
| ORANGE COUNTY RECORDER | P.O.  BOX 238 SANTA ANA CA 92702-0238 |
| ORANJE-NASSAU ENERGIE BV | PO BOX 95105 1090 HC AMSTERDAM NETHERLANDS |
| ORANJE-NASSAU UK LIMITED | PO BOX 95105 AMSTERDAM 1090 HC NETHERLANDS |
| ORBEO | TOUR SOCIETE GENERALE-S7W 17 COURS VALMY LA DEFENSE CEDEX PARIS 92987 FRANCE |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A BOX 7742 STOCKHOLM 103 95 SWEDEN |
| ORDER EXECUTION SERVICES HOLDINGS, INC | 194 NASAU STREET, SUITE 30 PRINCETON NJ 08542 |
| ORDINARIO,PAUL | 4406 ALTA VISTA DALLAS TX 75229 |
| ORDONEZ,PRISCILLA | 24 JOHN STREET KEARNY NJ 07032 |
| ORE HILL CONCENTRATED CREDIT HUB FUND LTD | C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL FUND LP | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | 660 MADISON AVENUE 17TH FLOOR NEW YORK NY 10021 |
| ORE HILL PARTNERS LLC | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |

| Claim Name | Address Information |
|---|---|
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST., NE SALEM OR 97301 |
| OREGON LABORERS EMPLOYERS PENSION TRUST FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OREGON RETAIL EMPLOYEE PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| OREN, SAMARI | 12 KRISTI LANE WOODBURY NY 11797 |
| ORESUNDSBRO KONSORTIET | ORESUNDSBRO KONSORTIET VESTER SOGADE 10 COPENHAGEN V DENMARK |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL ICC CHAMBERS - II, 4TH FLOOR, OPP. SANTOGEN MILLS, SAKI VIHAR ROAD, POWAI, MUMBAI 400 072 INDIA |
| ORHUN, LEVENT | 1 AUSTIN ROAD WEST 68C, BLOCK 1, THE ARCH TSIM SHA TSUI, KLN HONG KONG HONG KONG |
| ORIETTA, ECHEVERRIA | 539 WEST 54TH STREET NEW YORK NY 10019 |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON EC2M 7AY UNITED KINGDOM |
| ORION CONSULTANTS, INC. | MAURICE DANIELS 230 PARK AVE RM 2527 NEW YORK NY 10169-2527 |
| ORIX FINANCE CORP I | ORIX FINANCE CORP. I C/O ORIK CAPITAL MARKETS, LLC 1717 MAIN STREET, SUITE 900 DALLAS TX 75201 |
| ORIX USA CORPORATION | 1717 MAIN STREET, SUITE 900 DALLAS TX 75201 |
| ORLA, HACKETT | 82 SHORE DRIVE LARCHMONT NY 10538 |
| ORLY, LYNN | 388 EAST 141ST STREET APT. 19D BRONX NY 10454 |
| ORMAT NEVADA INC. | 980 GREG STREET SPARKS NV 89431-6039 |
| ORMAT TECHNOLOGIES INC. | 6225 NEIL ROAD RENO NV 89511-1136 |
| ORNOWSKI | MS. SUZANNE ATKINSON 100 N. 8TH STREET, #19 ASPEN CO 81611 |
| OROZCO,MICHAEL S. | 4024 W WARWICK CHICAGO IL 60641 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FILE 72887 PO BOX 61000 SAN FRANCISCO CA 94161-2887 |
| ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO OF THE | SPC C/O CITCO (CANADA) INC.] TORONTO ON M4W 1A8 CANADA |
| ORROCK,THOMAS W. | 21 SATURN ROAD MARBLEHEAD MA 01945 |
| ORSEN,MEGAN E. | 455 E. 86TH STREET APT. 4C NEW YORK NY 10028 |
| ORSINO,ERIK A. | 75 MCKINLEY AVE APT. B2-4 WHITE PLAINS NY 10606 |
| ORSULAK | 361 ROBINSON ST.  #340 BASALT CO 81621 |
| ORTEGA,ROBERT | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009 |
| ORTEGA,ROBERT | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009 |
| ORTIZ DE ZEVALLOS,ARTURO | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ORTIZ RIVERO,EVA M | TUTOR 46 MADRID 28008 SPAIN |
| ORTMAN,JASON D. | 345 WEST 58TH APT. 10J NEW YORK NY 10019 |
| OSA COPPERFIELD LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSA OAK CRESTE LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSA SONGBIRD LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O OLYMPIC INVESTORS 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| OSAKA GAS CO. LTD | 4-1-2, HIRANOMACHI, CHUO-KU OSAKA 541-0046 JAPAN |
| OSAMU, NAGANO | SAIN VARIE HIYOSHI 13-309, SHIMODA-CHO 4-1 KOHOKU-KU 14 YOKOHAMA-SHI 223-0064 JAPAN |
| OSAWA,TERUHISA | #301 CLAREMEZON SAMONCHO 6-18 SAMON-CHO SHINJUKU-KU TOKYO 160-0017 JAPAN |
| OSBORNE,BRIAN T. | 42 GREGORY AVE WEST ORANGE NJ 07052 |
| OSBORNE,CARRIE L | YEW TREE HOUSE HIGH STREET KEMSING, SEVENOAKS,KENT TN15 6NB GREAT BRITAIN |

| Claim Name | Address Information |
|------------|---------------------|
| OSBORNE,RUTH | 30 HULSE AVENUE COLLIER ROW ROMFORD, ESSEX RM7 8NT GREAT BRITAIN |
| OSCAR GONZALEZ | 500 TELEGRAPH CANYON ROAD #A CHULA VISTA CA 92101 |
| OSCAR K., BROWN | 5658 SUGAR HILL HOUSTON TX 77056 |
| OSCAR R, RODRIGUEZ | 147 LAIDLAW AVE JERSEY CITY NJ 07306 |
| OSCAR V., VERDEFLOR | 34 74TH STREET #C4 NORTH BERGEN NJ 07047 |
| OSCAR, CAIAZZA | 157-16 101 STREET HOWARD BEACH NY 11414 |
| OSCAR, CEPERO | 100 CROTONA AVENUE HARRISON NY 10528 |
| OSCAR, GOMES | T/60, JUHU KOLIWADA, AZAD ROAD MH MUMBAI 400049 INDIA |
| OSCART INTERNATIONAL LIMITED | 5 TEMASEK BOULEVARD #07-02A, SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| OSEI,SYLVESTER T. | 53 PRIORY COURT HARLOW,ESSEX CM18 7AZ GREAT BRITAIN |
| OSEI,TIMOTHY | 1524 GREGORY AVENUE UNION NJ 07083 |
| OSEI,TIMOTHY | 1524 GREGORY AVENUE UNION NJ 07083 |
| OSI COLLECTION SERVICES, INC | 9525 SWEET VALLEY DRIVE BLDG A. VALLEY VIEW OH 44125 |
| OSI COLLECTION SERVICES, INC | ATTN: ARTHUR J. RHODE, JR. 2711 E. JEFFERSON AVENUE DETROIT MI 48207 |
| OSI COLLECTION SERVICES, INC | ATTN: ARTHUR J. RODHE, JR. 2711 E. JEFFERSON AVENUE DETROIT MI 48207 |
| OSLO BORS INFORMASJON AS | ATTN: PER ERIK BEHLERENGEN, SALES & MARKETING MANAGER P.O. BOX 102 SENTRUM OLSO NO-0102 NORWAY |
| OSORIO, MIGUEL | 119-49 UNION TURNPIKE FOREST HILLS NY 11375 |
| OSPINA,MARITZA | 350 EAST 62ND STREET APT 1B NEW YORK NY 10065 |
| OSPRAIE MANAGEMENT LLCA/C OSPRAIE REAL RET EP LP | 320 PARK AVENUE, 27TH FLOOR, NEW YORK, NY 10022 NEW YORK NY 10022 |
| OSPRAIE MANAGEMENT LLCA/C OSPRAIE VALUE PORTFOLIO | C/O OSPRAIE MANAGEMENT, LLC C/O OSPRAIE MANAGEMENT, LLC NEW YORK NY 10022 |
| OSPRAIE PORTFOLIO LTD | C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPRAIE REAL RETURN PORTFOLIOLTD | C/O OSPRAIE MANAGEMENT, L.P. 320 PARK AVENUE, 27TH FLOOR NEW YORK NY 10022 |
| OSPREY CDO 2006-1 LTD | C/O BABSON CAPITAL MANAGEMENT LLC 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| OSPREY INTERNATIONAL YK | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| OSTIGUIN,MARIA ELVIA | 345 EAST 33RD STREET, APT. B NEW YORK NY 10016 |
| OSTROFSKY,PHILIP S | 230 HIGHRIDGE COURT YORKTOWN HEIGHTS NY 10598 |
| OSTROFSKY,PHILIP S | 230 HIGHRIDGE COURT YORKTOWN HEIGHTS NY 10598 |
| OSVALDO A., RAMOS | 170 DUANE STREET APARTMENT 5 NEW YORK NY 10013 |
| OSWALD, CHEUNG | 71-11 169 STREET FRESH MEADOWS NY 11365 |
| OTAMENDI,MIGUEL | PLAZA SALESAS 7, 6IZQ MADRID 28004 SPAIN |
| OTASO, OSAYIMWESE | 12 FAIRCLOUGH STREET 21 STEAM MILLS LONDON E1 1PT UNITED KINGDOM |
| OTAVIO OSCAR, FAKHOURY | RUA CAMPOS BICUDO 140, APT. 181 SP SAO PAULO 04536-010 BRAZIL |
| OTC DERIV/SERV LLC. | OSLO BORS INFORMASJON AS ATTN: GENERAL COUNSEL OR PRESIDENT P.O. BOX 102 SENTRUM OSLO N-0102 NORWAY |
| OTERO,GISELLE | 2009 E SKYLINE DRIVE LORAIN OH 44053 |
| OTHMANE, KABBAJ | FLAT 6 37 COURTFIELD ROAD LONDON SW7 4DB UNITED KINGDOM |
| OTP BANK PLC | ??????, ??????, ??. ????????, ?. 47? 105062 RUSSIA |
| OTTAL,GURPREET S | 9 HEATHDALE AVENUE HOUNSLOW,MIDDX TW4 7HD GREAT BRITAIN |
| OTTAVIANO, DI GANGI | 1433 WASHINGTON AVENUE SEAFORD NY 11783 |
| OTTAVIANO,DULCE M. | 22-46 41ST STREET ASTORIA NY 11105 |
| OTTERBEIN HOMES | 580 NORTH STATE ROUTE 741 LEBANON OH 45036 |
| OTTMAR A., HALL | 1829 LACOMBE AVENUE BRONX NY 10473 |
| OUEDRAOGO,ALIZETA | 5 CYPRESS STREET MAPLEWOOD NJ 07040 |
| OULIK,MICHAL | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG GREAT BRITAIN |
| OURMAN,JASON A. | 3625 OXFORD AVE APT 7C BRONX NY 10463 |
| OUSSAMA, ASSAAD | AL KARAMA AL SHAAB TOWER LEVEL 7 FLAT NO : 711 AJMAN DUBAI UNITED ARAB |

| Claim Name | Address Information |
| --- | --- |
| OUSSAMA, ASSAAD | EMIRATES |
| OVE, CARLSSON | 350 WEST 50TH STREET, APT 6L NEW YORK NY 10019 |
| OVERSTOCK.COM, INC. AND 7 SHAREHOLDERS | STEIN & LUBIN LLP 600 MONTGOMERY STREET 14TH FLOOR SAN FRANCISCO CA 94111 |
| OVERY,DEBBIE K. | 39 CHEAPSIDE EAST RAYLEIGH, ESSEX SS6 9JU GREAT BRITAIN |
| OWEN F, MCENTEE JR. | 2564 MILBURN AVENUE BALDWIN NY 11510-3627 |
| OWEN HUGH, DEVLIN | 5540 CLUB CREST MESQUITE TX 75150 |
| OWEN, BITTINGER | 625 ULLOA STREET SAN FRANCISCO CA 94127 |
| OWEN, JOB | 46 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| OWEN, JONES | 42 MILTON PARK LONDON N6 5QA UNITED KINGDOM |
| OWEN, JONES | 193C BRAVINGTON ROAD LONDON LONDON W9 3AR UNITED KINGDOM |
| OWEN, MURPHY | FLAT 12 166 TOWER BRIDGE ROAD LONDON SE1 3LS UNITED KINGDOM |
| OWEN, STEPHEN J. | 8112 E. SUGARLOAF CIR. MESA AZ 85207 |
| OWEN,KEVIN H. | 1451 MOUNTAIN BOULEVARD OAKLAND CA 94611 |
| OWENS & MINOR INC | OWENS 9120 LOCKWOOD BOULEVARD MECHANICSVILLE VA 23116-2015 |
| OWENS,MICHAEL F. | 24 AFRICA STREET #1 PROVIDENCE RI 02903 |
| OWENS,ZULEIKA | 470 LENOX AVENUE APARTMENT 9M NEW YORK NY 10037 |
| OWENS-BROCKWAYGLASS CONTAINER INC | ONE MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWL CREEK I, LP | 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, LP | 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD | 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWM CENTRALE ZORGVERZEKERAARS GROEP ZORGVZERZEKERAA | 40 ROWES WHARF BOSTON MA 02110 |
| OXANA V., SAUNDERS | 25 W 81ST ST, #15C NEW YORK NY 10024 |
| OZ ASIA MASTER FUND LTD | 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND LP | C/O OZ MANAGEMENT, LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LTD | 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ/GOLDMAN SACHS PROFIT SHARING MASTER TRUST | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZAKI,TATSURU | 9-2-14-603 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| OZAN, TAHIR | 102 ERLANGER ROAD NEW CROSS GATE LONDON SE14 5TH UNITED KINGDOM |
| OZCAKIR,ALPER | 304 RUTLEDGE CT EDGEWATER NJ 07020 |
| OZGUR, KAYA | 600 COLUMBUS AVENUE APARTMENT 13A NEW YORK NY 10024 |
| OZGUR, OZEL | FLAT 3, 1-3 EPIRUS MEWS LONDON SW6 7UP UNITED KINGDOM |
| OZKAN, AZIZ | 80 LADYSMITH ROAD ENFIELD EN3 3AA UNITED KINGDOM |
| P&C TRADING LLC | RM 1304 HONG KONG PLAZA CONNAUGHT ROAD, WEST HONG KONG 186-191 HONG KONG |
| P. EMILY, FARBER | 99 JANE STREET APT. 6K NEW YORK NY 10014 |
| P. SHERIDAN, SCHECHNER | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| P. THIAGA, RAJAN | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI TN 625002 INDIA |
| P.T.DAVOMAS ABADI TBK. | PLAZA BII, MENARA III, 9TH FLOOR JI. M.H. THAMRIN NO. 51 JAKARTA PUSAT 10350 INDONESIA |
| P0013 / SPRINT CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0013 / SPRINT CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0061 / LABORER DISTRICT COUNSEL & PENSION FD OH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| P0085 / ALBERTSON'S SAVINGS & RETIREMENT ESTATES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0097 / OIL CASUALTY INVESTMENT CORPORATION LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0135 / THE NISOURCE INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0196 / IHC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0213 / BAXTER INTERNATIONAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0219 / L.A. COUNTY MET TRANSIT AUTH RETIREMENT IN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0248 / BAPTIST HEALTHCARE SYSTEM INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0409 / INDIANA STATE TEACHERS' RETIREMENT FUND | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| P0417 / XCEL ENERGY INC. VOLUNTARY EMPLOYEES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0418 / PUBLIC SERVICE ENTERPRISE | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| P0425 / CARPENTERS PENSION FUND OF ILLINOIS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0449 / SCUFCW & FOOD EMPLOYERS JT PEN TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0617 / PDV INSURANCE COMPANY LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0649 / WELLS FARGO BANK DECLARATION OF TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0680 / PIMCO VARIABLE INS TRUST TOTAL RETURN BND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0683 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0685 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0686 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0688/PIMCO VARIABLE INSURANCE TRUST EMERGING | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0691 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0697 / PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0702 / PIMCO PRIVATE INVESTMENT GRADE CORP. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0706 / PRIVATE ACCT PORT SERIES HIGH YIELD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0707 / PIMCO INVESTMENT GRADE CORPORATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0710 / PIMCO LONG-TERM U.S. GOVERNMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0715 / PIMCO STOCKPLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0720 / PIMCO LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0721 / LOW DURATION MORTGAGE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0722 /  PIMCO PRIVATE MORTGAGE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0723 /  LOW DURATION FUND III | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0731/PIMCO COMMODITYREALRETURN STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0732 / PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P0734/PIMCO STOCKSPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0735 / PIMCO TOTAL RETURN FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0740 / PIMCO SHORT TERM FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0742 / PIMCO FUNDS: PRIVATE ACCT PORTFOLIO SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0744/PIMCO DIVERSIFIED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0745 / PIMCO MODERATE DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0747/PAPS SHORT TERM PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0750 /  LOW DURATION FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0770 / PIMCO FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0783 / PIMCO EUROPEAN STOCKSPLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0784 / PIMCO FAR EAST (EX-JAPAN) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0785 / GLOBAL BOND FUND II | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0786 PIMCO INT'L STK PLUS TR STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0787 / PIMCO JAPANESE STOCKSPLUS TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0788 REAL ESTATE REAL RETURN STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0790 / PIMCO TOTAL RETURN FUND III | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0792 /  PIMCO PRIVATE REAL RETURN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0793 / PIMCO REAL RETURN ASSET FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0868 / NIKKO TRUST-NIKKO PIMCO YEN LIBOR PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0887 / PACE STRATEGIC FIXED INCOME INVESTMENTS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0909/SARA LEE CORPORATION MASTER INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0935 / GROUP TRUST AGMT PURSUANT HEWLETT-PACKARD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0968 / UPS MASTER TRUST TOTAL RETURN ACCOUNT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0972 / TARGET INTERMEDIATE TERM BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0975 / AST PIMCO LIMITED MATURITY BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0976 / AMERICAN SKANDIA TOTAL RETURN BOND PORT. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P0977 / FREMONT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1010 / DELUXE CORPORATION MASTER TRUST (1998 RMT) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1016 / BELL COMM. RESEARCH MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1027 / PRUDENTIAL DIVERSIFIED MODERATE GROWTH FD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1049 / PACIFIC HIGH YIELD CAYMAN UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1074 / HALLMARK MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P1077 / DMC INSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1096 / SMITH BARNEY CORP TR CO CORE FXD INC FD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1108 / DIR. GUILD OF AMER. - PRODUCER BASIC PENS. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P1129 / SYSCO CORPORATION RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1181 / SENTARA HEALTHCARE | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| P1182/OCC ACCUMULATION TRUST MANAGED BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1185 / THE CASEY FAMILY PROGRAM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1203/EQUITY TRUSTEES LTD PIMCO AUSTRALIAN BND FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1215 / INTERNATIONAL SHIPOWNERS REINSURANCE CO SA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1232 / ANNUITY BOARD SELECT FUNDS SHORT-TERM BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1249 / NORINCHUKIN INVESTMENT GRADE CORP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P1253 / COOPER INDUSTRIES INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1257 / TR2 CAYMAN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1263 / MELLON BANK NA EMPLOYEE BENEFIT FUND PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1266 / ARCH COAL INC RETIREMENT ACCOUNT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1298 / UNIVERSITY OF IOWA FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1307- STICHTING PENSIOENFONDS CAMPINA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1401/THE GCG TRUST CORE BOND SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1409 / GOLDMAN SACHS GMMS INSTITUIONAL CORE PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1420 / STATE OF MONTANA PUBLIC EMPLOYEE DEFERRED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1422 / TAM INTERNATIONAL TRUST INTL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1424/GGOF GUARDIAN RSP INTERNATIONAL INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1428 / TAM GROUP INVESTMENT FUND GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1441 / STICHING MARS PENSION FUNDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1462 PIMCO/STICHTING PENSIOEN FDS VAN DE GROLSCHE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1476 / FRANK RUSSELL INVESTMENT CO SHORT TERM BD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1481 / EMPLOYEES RETIREMENT PLAN OF SENTARA HEALT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1483 / PIMCO HELSINGFORS INVESTMENTS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1490 / PF PIMCO MANAGED BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1493 / JDD HOLDINGS, L.P. | C/O PIMCO 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| P1604 / PIMCO AEGON/TRANSAMERICA SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FUND INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1612 / PIMCO VARIABLE INSURANCE TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1630 / PRIMONE,PRIMTWO,PRIMTHREE,PRIMFOUR,PRIM FIV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1632 / ILLINOIS TOOL WORKS INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1971 / TOTAL RETURN BOND FUND OF TARGET FUNDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1972/SKYLON GLOBAL HIGH YIELD TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1973 / SKYLON GLOBAL YIELD FUND LTD – SERIES B U | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1975/SKYLON GLOBAL YIELD FUND LTD – SERIES A U | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| P1976/GANNETT RETIREMENT PLAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P1989 / SAMARITAN INSURANCE FUNDING LTD 175905 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2049/ASTRAZENECA PENSIONS TRUSTEE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2065 / MSDW DEFINED BENEFIT MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2070/MANUFACTURERS INVESTMENT REAL RETURN BOND TR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2075 / GREYHOUND LINES, INC – AMALGAMATED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2076 / THE SALVATION ARMY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2124–SERCO PENSION AND LIFE ASSURANCE SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2167/ BANK OF ISRAEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2194/HEALTH CARE SECURITY TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2200 TAX-QUALIFIED RETIREMENT PLANS BECHTEL CORP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2215/EESTI PANK EXTERNAL ASSET MGMT PROGRAMME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2232 / THRIFT PLAN FOR EMPLOYEES OF THE MTA ITS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2235/AFTRA RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2240 /NATL PROVIDENT FD–F FD OF THE GBL ASSET TST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2248/STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2278 / PIMCO STICHTING LAURUS PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2297/METLIFE SEPARATE ACCOUNT NO. 384 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2324 / CLIENT INCOME PARTNERSHIPS DEM 0109012324 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2400/THE PAUL HAMLYN FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2401 ING PIMCO HIGH YIELD PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2421 / GARTMORE TRUST COMPANY-THE ACTIVELY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P2423 / DRESDNER RCM FIXED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2436 / STATE SUPER FINANCIAL SERVICES LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2466/BROMSGROVE HOLDINGS LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2484/LONGUE VUE PARTNERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2491/PF PIMCO INFLATION MANAGED FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2492/PIMCO CORPORATE OPPORTUNITY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2493/PIMCO HIGH INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2603 RED RIVER HYPI, L.P. DEM 0109012603 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P262/STICHTING PENSIOENFONDSABP | APG ALGEMENE PENSIOEN GROEP N.V. WORLD TRADE CENTER SCHIPHOL TOWER G, 3TH FLOOR SCHIPHOL BOULEVARD 239 1118 BH THE NETHERLANDS |
| P2647 / EWING MARION KAUFFMAN FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2680 / PIMCO VARIABLE INSURANCE TRUST GLOBAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2692/OPEC FUND FORINTERNATIONAL DEVELOPMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2695/MET INVESTORS SERIES TRUST PIMCO INFLATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2725 / CAYMAN US BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2727 / PIMCO CAYMAN LONG DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2741 / BERMUDA US LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2750 / PIMCO CAYMAN JAPAN COREPLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2751/PIMCO CAYMAN JAPAN LOW DURATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2767 PIMCO CAYMAN US TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2796/PIMCO BERMUDA JGB FLOATER FOREIGN ALPHA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P2812 / PACIFIC HIGH GRADE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2821 / PIMCO CORPORATE INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2832 - AMERICAN BAR ASSOCIATION / STATE STREET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P2926/JOHN HANCOCK RR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3430/FAIRFAX COUNTY UNIFORMED RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3603/IDEX PIMCO REAL RETURNS TIPS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3620 / CARPENTER'S RETIREMENT TRUST OF WESTERN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3682/PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3683/GLOBAL INVESTMENT GRADE CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3684/GLOBAL INVESTORS SERIES GLOBAL BOND EX-US FD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3689/GLOBAL INVESTORS SER PLC UK STERLING INFL LF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3699 / GIS GB INSTITUTIONAL US UNHEDGED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| P3726 / PIMCO BERMUDA DIVERSIFIED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3815/BROTHERS HARRIMAN TR CAYEMERGING LOCAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P3940/BROWN BROTHERSHARRIMAN TST CO (CAYMAN) LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| P4632/GLOBAL INVESTORS SERIESPLC EURO CORP BOND FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P4811/PIMCO LARGE CAP STOCKSPL US TOTAL RETURN FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6080/NEW IRELAND ASSURANCECOMPANY PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6480/MASS MUTUAL LIFE INSURANCE CO. FPD ALPHA BAC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6881/PIMCO VARIABLE INSURANCE TRUST COMMODITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P6888/BUREAU OF LABORINSURANCE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P755 / PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P7880/HSBC INTERNATIONAL TRUSTEE LIMITED AS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P8882 / HONG KONG POLYTECHNIC UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| P9710 / TARGET PORTFOLIO TRUST - INTL BOND PORTFOL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PABLO CEDANO VALADEZ | 2641 E 125TH STREET COMPTON CA 90222-1503 |
| PABLO D, CRUZ | 10133 SWINTON AVENUE NORTH HILLS CA 91343 |
| PABLO DURAN, STEINMAN | 140 RIVERSIDE BOULEVARD APT 2002 NEW YORK NY 10069 |
| PABLO J, HERNANDEZ | PRABHU KUTIR, #301 15 ALTAMOUNT RD MUMBAI 400026 INDIA |
| PABLO J., COHEN | ORTIZ DE OCAMPO 2655 7TH FLOOR, APT. 01 BA BUENOS AIRES 1425 ARGENTINA |
| PABLO NICOLAS, USON | 68 TILLER ROAD LONDON E14 8NN UNITED KINGDOM |
| PABLO, CABEZAS | 90 HAMLET GARDENS LONDON W60SX UNITED KINGDOM |
| PABLO, COUTO | OLAZABAL 3035 4 A CF BELGRANO 1428 ARGENTINA |
| PABLO, FADUL | 100 OCEAN LANE DRIVE APT. 204 KEY BISCAYNE FL 33149 |
| PABLO, MAUTONE | 22 ROOSEVELT AVE. OLD GREENWICH CT 06870 |
| PABLO, MELASECCA | 225 WEST 83RD STREET 15F NEW YORK NY 10024 |
| PABLO, VARASA | J FLATS NAKAMEGURO 704 3-1-3 KAMIMEGURO MEGURO-KU 13 TOKYO 153-0051 JAPAN |
| PABLO, VELEZ | FLAT 4 51 REDCLIFFE SQUARE LONDON SW10 9HG UNITED KINGDOM |
| PABLO, YEPEZ | 1822 W HURON UNIT 3F CHICAGO IL 60622 |
| PAC AIRCRAFT MANAGEMENT INC.    FKA HUTTON AIRCRA | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| PACCHIA,MICHAEL A. | 20 VINCENT ST. CHATHAM NJ 07928 |
| PACE,LYNSEY A. | 1923 N. SHEFFIELD AVE. #B CHICAGO IL 60614 |
| PACE,TIMOTHY J | FLAT 2 19 ANN MOSS WAY LONDON SE16 2TQ GREAT BRITAIN |
| PACENZA III,PATRICK A. | 182 PINE STREET RAMSEY NJ 07446 |
| PACHECO,MICHELLE | 110 EAST PASSAIC AVENUE RUTHERFORD NJ 07070 |
| PACHECO,RICHARD | 45 SURREY WAY WHITE PLAINS NY 10607 |
| PACIFIC COAST BANKERS BANK | PACIFIC COAST BANKERS#APPOS BANK 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC GAS & ELECTRIC COMPANY RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO CA 94177 |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET, MAIL CODE B24A SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST SAN FRANCISCO CA 94177 |
| PACIFIC GAS AND ELECTRIC RETIREMENT MASTER TRUST | 909 A STREET TACOMA WA 98402-5120 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PACIFIC INVESTMENT MANAGEMENT CO  LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY - PIMCO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFECORP | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC NORTHWEST GENERATINGCOOPERATIVE (WSPP) | 711 NORTHEAST HALSEY PORTLAND OR 97232-1268 |
| PACIFIC NORTHWEST MORTGAGE CO | 826 N WINCHESTER BLVD., #1A1 SAN JOSE CA 95128 |
| PACIFIC SELECT FUND FLOATING RATE LOAN PORTFOLIO | P.O. BOX 9000 NEWPORT BEACH CA 92658 |
| PACIFIC SELECT FUND MULTI STRATEGY | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PACIFIC SELECT FUND-FLOATING RATE LOAN PORTFOLIO | P.O. BOX 9000 NEWPORT BEACH CA 92658 |
| PACIFIC SELECT INFLATION MANAGED PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SELECT MANAGED BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC SUMMIT ENERGY LLC (EEI) | 4675 MACARTHUR COURT SUITE 750 NEWPORT BEACH CA 92660 |
| PACIFIC UNIVERSITY | 2043 COLLEGE WAY FOREST GROVE OR 97116 |
| PACIFICORP | 825 N.E. MULTNOMAH, SUITE 600 PORTLAND OR 97232-2315 |
| PACKARD,COBURN J. | 101 WARREN STREET APT. 2460 NEW YORK NY 10007 |
| PACKER,RICHARD D. | 171 BRANDON COURT NESHANIC STATION NJ 08853 |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC. 3400 HILLVIEW AVENUE BLDG 3 PALO ALTO CA 94304 |
| PACKMAN,BENJAMIN J | 38A WHITEGATE ROAD SOUTHEND-ON-SEA,ESSEX SS1 2LQ GREAT BRITAIN |
| PADILLA, MARIANA | 145 WEIRFIELD ST BROOKLYN NY 11221 |
| PADILLA,JAIME | 50 CROSS STREET UNIT 10 BRONXVILLE NY 10708 |
| PADMA PRIYA, S | 203-204, 2A BRINDABAN, OFF MAHAKALI CAVES ROAD ANDHERI (E) MH MUMBAI 400093 INDIA |
| PADMA, ELMGART | 130 EAST 30TH STREET NEW YORK NY 10016 |
| PADMAJA, GUNNAMPALLI | 1413 CHERYL DRIVE ISELIN NJ 08830 |
| PADMAJA, MISHRA | C-104 , ODESSEY BUILDING BHAKTI PARK WADALA MH MUMBAI 400037 INDIA |
| PADOVANO,CARMINE | 475 MANATUCK BLVD BRIGHTWATERS NY 11718 |
| PADRAIC, LYNCH | FLAT 2 11 OAK ROAD EALING BROADWAY LONDON W5 3SS UNITED KINGDOM |
| PAE,CHRISTINA | 233 WEST 83RD STREET APT. 5D NEW YORK NY 10024 |
| PAE,CHRISTINA | 233 WEST 83RD STREET APT. 5D NEW YORK NY 10024 |
| PAFFORD,SARA | 298 TREETOP CIRCLE NANUET NY 10954 |
| PAFTINOS,PAUL | 71 FIRST AVENUE, APT. #4A NEW YORK NY 10003 |
| PAFTINOS,PAUL | 71 FIRST AVENUE, APT. #4A NEW YORK NY 10003 |
| PAFUNDI,LAURA-ANN | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214 |
| PAGAN,DAVID | 597 AVENUE E BAYONNE NJ 07002 |
| PAGAN,YOLANDA | 17 LAYNE RD. SOMERSET NJ 08873 |
| PAGAN,YOLANDA | 17 LAYNE RD. SOMERSET NJ 08873 |
| PAGANO,CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PAGANO,CARMINE J. | 143 BRYANT AVENUE STATEN ISLAND NY 10306 |
| PAGANO,ERICA M. | 38-34 216TH STREET BAYSIDE NY 11361 |
| PAGANO,ERICA M. | 38-34 216TH STREET BAYSIDE NY 11361 |
| PAGE,JEANETTE | 373 EAST LAKE AVENUE RAHWAY NJ 07065 |
| PAHAL,JAGDIP S | APARTMENT 77 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V 3PQ GREAT BRITAIN |
| PAHL,THOMAS | 5814 CANDYTUFT PLACE LAND O LAKES FL 34639 |
| PAIGE COMPANY INC | PARKER PLAZA 400 KELBY STREET FORT LEE NJ 07024 |
| PAJARILLAGA,JO-ANN B. | 678 N. BROAD STREET APT. C10 ELIZABETH NJ 07208 |
| PAJOT,JULIEN | 148, AVENUE DE WAGRAM PARIS 75017 FRANCE |
| PAK HO, LIU | 88 SUNSET TRAIL DENVILLE NJ 07834 |
| PAK SHEUNG PANS, MOK | FLAT C, 21/F, BLOCK 1 CENTENARY MANSION 9 VICTORIA ROAD HONG KONG HONG KONG |
| PAK TO PLATO, WAI | 4E, 25 SHA WAN DRIVE HONG KONG HONG KONG |
| PAK WAI, LEE | 29 NORTH DRIVE CENTERPORT NY 11721 |
| PAK, ENG | 11 KNOB HILL DR SUMMIT NJ 07901 |
| PAK-LEUNG, HUANG | 1614 82 ST BROOKLYN NY 11214 |
| PALASH, KASODHAN | 40 NEWPORT PARKWAY APARTMENT # 3012 JERSEY CITY NJ 07310 |
| PALCHYNSKY,JOHN N. | 16 HIGHLAND AVENUE MONTVILLE NJ 07045 |
| PALERMO,JEFFREY | 18 ROWE AVE LYNBROOK NY 11563 |

| Claim Name | Address Information |
|---|---|
| PALEVO, PHILIP | 6 NEW YORK AVENUE LAVALLETTE NJ 08735 |
| PALI CAPITAL INC | 650 5TH AVE. NEW YORK NY 10019 |
| PALLAB, DEY | FLAT NO. 1214, D WING, RAJ LEGACY LBS MARG,VIKHROLI (W) CHANDIVALI, ANDHERI (E) MUMBAI 400083 INDIA |
| PALLANTE, SANDRA | 19 JOLINE LANE STATEN ISLAND NY 10307 |
| PALLAV B, SHAH | B/54, SILVERGOLD APT. , 6TH FLOOR MANDAPESHWAR ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |
| PALLAVI R., THOTAKURA | 111 BLEECKER STREET JERSEY CITY NJ 07307 |
| PALLAVI, PAUNIKAR | 135 E. 54TH STREET APT. 3B NEW YORK NY 10022 |
| PALLAVI, RANE | CEASER ROAD, AMBOLI AMBOLI, ANDHERI (W) MUMBAI 400058 INDIA |
| PALLAVI, SAWANT | 21/22, 3RD FLOOR, NAV MILAN CHS. PENDSE NAGAR, RD NO 1. BEHIND ANDHRA BANK DOMBIVALI (E) DOMBIVALI (EAST) 421201 INDIA |
| PALLAVI, SHANBHAG | L  J ROAD DAHISAR (W) MUMBAI 400016 INDIA |
| PALLONE, MAURA | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALLONE, MAURA | 2 SMITHFIELD LANE FLORHAM PARK NJ 07932 |
| PALM BEACH CLERK OF CIRCUIT CT | 205 N. DIXIE HIGHWAY PALM BEACH FL 33401 |
| PALM BEACH PARK CENTRE 4LLC,MIKE WALTERS | WALTERS/GOTTLIEB PARTNERS, INC. ONE CLEARLAKE CENTER 250 SOUTH AUSTRALIAN AVE, SUITE 1100 WEST PALM BEACH FL 33401 |
| PALM,MICHAEL E. | 1940 WOLCOTT AVENUE CHICAGO IL 60622 |
| PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. | PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. 3535 WEST ATLANTIC BOULEVARD POMPANO BEACH FL 33069 |
| PALMER,BENJAMIN SCOTT | 3225 TURTLE CREEK BLVD. APARTMENT 1136 DALLAS TX 75219 |
| PALMER,GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON SE16 5ST GREAT BRITAIN |
| PALMER,HANNAH M. | 2601 GLENWOOD ROAD APT 4J BROOKLYN NY 11210 |
| PALMER,KATHRYN A. | 1 LYELLS COURT WILMINGTON DE 19808 |
| PALMER,WARWICK | 3 DORRINGTON WAY BECKENHAM, KENT BR3 3GU GREAT BRITAIN |
| PALMERI,MARIA | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| PALMERI,MARIA | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| PALMERI,MARIA | 188 BATHGATE STREET STATEN ISLAND NY 10312 |
| PALMETTO HEALTH ALLIANCE | MCNAIR LAW FIRM, P.A. 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| PALMIERI,BARBARA A. | 41 ASCOT DRIVE FREEHOLD NJ 07728 |
| PALMYRA CAPITAL FUND LP | PCA GPI LLC 11111 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90025 |
| PALMYRA CAPITAL INSTITUTIONAL FUND LP | PALMYRA CAPITAL FUND LP 11111 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90026 |
| PALMYRA CAPITAL OFFSHORE FUND LP | PALMYRA CAPITAL OFFSHORE ADVISORS LLC 11111 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90025 |
| PAM, MONK | 4 ORCHID PARK W SUSX HAYWARDS HEATH RH16 3JF UNITED KINGDOM |
| PAMELA A., LISKA | 110 TERRACE VIEW AVE APT C2 BRONX NY 10463 |
| PAMELA D, LEGIER | FLAT 6 11-13 MARINE ROAD PENSARN ABERGELE LL22 7PR UNITED KINGDOM |
| PAMELA D., BRIGGS | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |
| PAMELA DOLORES, MARCEY | 45584 TRESTLE TERRACE STERLING VA 20166 |
| PAMELA E., JAGUST | 20 GEORGETOWN LANE BROOKLYN NY 11234 |
| PAMELA J., GIARRANTANO | 770 ANDERSON AVENUE APT 22G CLIFFSIDE PARK NJ 07010 |
| PAMELA J., TIBBETTS | 401 EAST 34TH STREET APT N35B NEW YORK NY 10016 |
| PAMELA JOANNA, SHAW | 2108 BELCLAIRE DR CARROLLTON TX 75006 |
| PAMELA M., VANDENBOSSCHE | 135 WEST 10TH STREET APT. #9 NEW YORK NY 10014 |
| PAMELA N., GANNON | 233 EAST 86TH ST APT 19B NEW YORK NY 10028 |
| PAMELA R., PERSKIN | 88 STELFOX STREET DEMAREST NJ 07627 |
| PAMELA RUTH, ELLIS | 19154 EAST FAIR DRIVE AURORA CO 80016 |

| Claim Name | Address Information |
|---|---|
| PAMELA S., ALEXANDER | 2335 SILVER MAPLE CIRCLE ELLENWOOD GA 30294 |
| PAMELA T., FOLKERTS | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708 |
| PAMELA, AU | 118 EAST 60TH STREET APT. 4H NEW YORK NY 10022 |
| PAMELA, CHOW | 18, PORTMAN DRIVE ESSEX WOODFORD GREEN IG8 8QR UNITED KINGDOM |
| PAMELA, FOSTER | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306 |
| PAMELA, FREDERICK | 40 LENOX AVENUE RIDGEWOOD NJ 07450 |
| PAMELA, FRIEDMAN | 160 WASHINGTON DRIVE WATCHUNG NJ 07069 |
| PAMELA, LEUNG | 12 AMANDA CT MANALAPAN NJ 07726 |
| PAMELA, PARK | 140 RADCLIFF ROAD STATEN ISLAND NY 10305 |
| PAMELA, WEISS | 2 BAYLIS COURT TARRYTOWN NY 10591 |
| PAMI - AZ1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA2 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA3 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - CA6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL10 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL11 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL12 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL13 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL14 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL15 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL16 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL17 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL18 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL2 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL3 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL4 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL5 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL7 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL8 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI - FL9 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 5-7 EAST 17TH STREET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 636 11TH AVENUE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI 888 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI BNT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI CENTRAL ISLIP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI CHARLOTTESVILLE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI EAST 9TH STREET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI GATEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI HARBOR PARK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI LAKESIDE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI LBREM LLC | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| PAMI MANHATTAN MALL INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PAMI MCKESSON INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI MICHIGAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NAPLES GROVEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NEW YORK 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI NEWARK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| PAMI ONE PARK AVENUE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI OTAY 6 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PABLO BEACH INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PPC I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI PUBLIC/PRIVATE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RAYCOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RAYMOND INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RENAR GOLF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI RIVERSIDE INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PAMI SAYBROOK INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SOUTHAMPTON INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL GP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SP INDUSTRIAL LP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI SR. LIVING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI TANFORAN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI TRIBECA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI VIRGINIA 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-CA4 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-FL-LEMB V, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMI-LEMB VI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMINDER, BHATIA | 403 NEELAM 14TH B ROAD KHAR MUMBAI 400052 INDIA |
| PAN, LINGXUE | 10575 WESTPARK DRIVE APT. 623 HOUSTON TX 77042 |
| PAN,YU | 67 BROWNING ROAD SHORT HILLS NJ 07078 |
| PANACHA, VITHLANI | 135 VALLY ROAD HERTS RICKMANSWORTH WD3 4BN UNITED KINGDOM |
| PANAGIOTIS N., ZARROS | 30-44 29 STREET APARTMENT 7E ASTORIA NY 11102 |
| PANARAMA TOTAL RETURN FUND | C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PANAYIOTIS, STAVRINOS | 13 GLOUCESTER AVENUE ESSEX CHELMSFORD CM2 9DP UNITED KINGDOM |
| PANDA ENERGY INTERNATIONAL, INC. | 4100 SPRING VALLEY ROAD, SUITE 1001 DALLAS TX 75244 |
| PANDA,BRENDAN M. | 400 EAST 77TH STREET APARTMENT 5D NEW YORK NY 10075 |
| PANDIT,ARJUN | #802 WEST NISHIAZABU PARK TOWERS 4-17-29 NISHIAZABU MINATO-KU TOKYO 106-0031 JAPAN |
| PANEDA,INIGO | HERMOSILLA 18, 2A MADRID 28001 SPAIN |
| PANEESH, MUKUNDARAO | 20 MARCO POLO CT FRANKLIN PARK NJ 08823 |
| PANELO,RODOLFO M. | BARRIO EL MOLINO PANAMERICANA Y CHILE PILAR 1629 ARGENTINA |
| PANG,MELISSA SZE MAN | ROOM 2701, LAI LAM HOUSE LAI YAN COURT LAI CHI KOK HONG KONG |
| PANHATHAI, PONGTONG | 192 BLUE HERON DRIVE SECAUCUS NJ 07094 |
| PANJABI,GHANSHAM | 9 NORMAN COURT LIVINGSTON NJ 07039 |
| PANKAJ, GOEL | 2398 PACIFIC AVE APARTMENT 608 SAN FRANCISCO CA 94115 |
| PANKAJ, JHA | 307, THE BAYSHORE 26, BAYSHORE ROAD SINGAPORE SINGAPORE |
| PANKAJ, KHANDELWAL | AVALON COVE 444 WASHINGTON BLVD, #1202 JERSEY CITY NJ 07310 |
| PANKAJ, KUMAR | FLAT NO - A-103. SHRISHTI COMPLEX. SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO - 7. POWAI. MUMBAI. 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| PANKAJ, PANSARE | D/202, CHINTAMANI NAGAR, ASHOKVAN, SHIV VALLABH ROAD, BORIVALI (EAST), MH MUMBAI 400066 INDIA |
| PANKAJ, PURI | 26 REMBRANDT WAY EAST WINDSOR NJ 08520 |
| PANKAJ, VAISH | FLAT NO.5, 9TH & 10TH FL, HAVELI 19,L D RUPAREL MARG,MALABAR HILLS MH MUMBAI 400006 INDIA |
| PANKIL, BOTADRA | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,GHATKOPAR(E), GHATKOPAR (E) MUMBAI 400077 INDIA |
| PANOS D, KORANTZOPOULOS | FLAT 8 15 DRAYCOTT AVENUE LONDON SW33BS UNITED KINGDOM |
| PANOS, MICHALOPOULOS | FLAT 31 19 BROOK MEWS NORTH LONDON W2 3BW UNITED KINGDOM |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PANTHER CDO IV BV / PANTHER CDO V BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| PANTHER CDO IV BV / PANTHER CDO V BV | PARNASSUSTOREN LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| PANTOLIANO,JODY | 11 BISHOP DRIVE POUGHKEEPSIE NY 12603 |
| PANTON MASTER FUND LP | 590 MADISON AVENUE, SUITE 25A NEW YORK NY 10022 |
| PANZIE H, MORRIS | 845 E. 222ND STREET BRONX NY 10467 |
| PAOLA, BIANCHI | RIPA DI PORTA TICINESE MILANO 119MILANO ITALY |
| PAOLA, BIRASCHI | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HD UNITED KINGDOM |
| PAOLICELLI,DANIEL J. | 98 WOODBURY ROAD EDISON NJ 08820 |
| PAOLO R, TONUCCI | 215 EAST 96TH STREET APARTMENT 15Q NEW YORK NY 10128 |
| PAOLO R., FRATTAROLI | 3 MYRTLE AVENUE BELLEVILLE NJ 07109 |
| PAOLO, CICCHINE | THE GRANGE 50 LLANVAIR DRIVE SOUTH ASCOT BERKSHIRE SL5 9LN UNITED KINGDOM |
| PAOLO, D'AULERIO | VIA DELL'ORSO 80 RM ROMA ITALY |
| PAOLO, GUIDA | VIA SPALLANZANI 10 MILAN MI 20129 ITALY |
| PAOLO, SANGIOTTA | VIA PRIMATICCIO, 86 MILANO MILANO MI 20146 ITALY |
| PAONE,FRANK J. | 8696 BAY 16TH STREET BROOKLYN NY 11214 |
| PAPA,KEITH B. | 340 W. SUPERIOR UNIT 1201 CHICAGO IL 60610 |
| PAPACHRISTODOULOU,MILTON | 26 WAKERFIELD CLOSE HORNCHURCH,ESSEX RM11 2TH GREAT BRITAIN |
| PAPADAKIS,SPYROS N. | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG |
| PAPADOURI, LOUISA | 11 LUFFMAN ROAD GROVE PARK LONDON SE12 9SZ GREAT BRITAIN |
| PAPALE,STEPHEN R. | 457 PARKER AVE. SAN FRANCISCO CA 94118 |
| PAPANEK,SONDRA S. | 106 SEVENTH AVENUE APT. 4 NEW YORK NY 10011 |
| PAPAZACHARIOU,ILIAS | TRIANTAFYLLOPOULOU 42 THESSALONIKI 54352 GREECE |
| PAPROSKI,MARGARET D. | 1115 PINE RIDGE COURT NAPERVILLE IL 60540 |
| PAPSY J., COLON | 57 SHERMAN STREET MERRICK NY 11566 |
| PAR INVESTMENT PARTNERS, L.P. | PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR IV MASTER FUND LTD | BANK OF NEW YORK - ALTERNATIVE INVESTMENT SERVICES 18 CHURCH STREET, SKANDIA HOUSE HAMILTON HM11 BERMUDA |
| PARADIS,JEAN PAUL | ALAGO FOREST TOWER #2305 3-1, ATAGO, 2-CHOME MINATO-KU TOKYO 455-0052 JAPAN |
| PARADISE IRRIGATION DISTRCT | 5325 BLACK OLIVE DRIVE P.O. BOX 2409 PARADISE CA 95967 |
| PARAG, MAJITHIA | B/403 PALM HOUSE, 16 MOGUL LANE MATUNGA(W) NEAR MAGNET MH MUMBAI 400016 INDIA |
| PARAG, MEHTA | 23, CAMERON ROAD ESSEX ILFORD IG3 8LG UNITED KINGDOM |
| PARAG, PAWAR | 4 BREANNE COURT EAST HANOVER NJ 07936 |
| PARAG, SANT | D-12/603,RUTU ESTATE,6TH FLOOR, PATLIPADA,NEAR HIRANANDANI ESTATE, GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| PARAG, SHAH | 102 GREENLAWN AVENUE CLIFTON NJ 07013 |
| PARAGHAM,GEORGE P. | 573 SHELDON AVENUE STATEN ISLAND NY 10312 |
| PARAMJIT, SINGH | 703, 7TH FLOOR SHALOM RESIDENCY KANAKIA ROAD, MIRA ROAD MH MUMBAI INDIA |
| PARAMOUNT GLOBAL LIMITED | 13/F, WAH KIT COMMERCIAL CENTRE 302 DES VOUX ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| PARAS, SHAH | 304 SHREE TOWER, TPS 3 NEW LINK ROAD, BORIVALI (W) MUMBAI 400091 INDIA |
| PARAS,LOURDES | 80-25 221ST STREET HOLLIS HILLS NY 11427 |
| PARDI,JOAN | 109 OLD ORCHARD DRIVE HAWTHORNE NJ 07506 |
| PARDOE,STEVEN L. | 61 BRENTWOOD PLACE BRENTWOOD,ESSEX CM15 9DW GREAT BRITAIN |
| PAREKH,SONALEE E | 25 SOUTH HILL PARK LONDON NW3 2ST GREAT BRITAIN |
| PARESH C., SHAH | 635 W. 42ND STREET APARTMENT 43-A NEW YORK NY 10036 |
| PARESH G., PATEL | 5 KRISTEN CT SOMERSET NJ 08873 |
| PARESH J., VYAS | 18 LYON LANE FRANKLIN PARK NJ 08823 |
| PARESH P., SHENOY | 7 TONNELE AVENUE APARTMENT 5L JERSEY CITY NJ 07306 |
| PARESH, DAYA | 1603 ARAGON TOWER GEORGE BEARD ROAD LONGSHORE LONDON SE8 3AJ UNITED KINGDOM |
| PARESH, DHOKE | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD MH THANE (W) 400602 INDIA |
| PARESH, KULKARNI | A1/206, NEELKANTH VALLEY DHOKALI NAKA, THANE (W) MH THANE 400607 INDIA |
| PARESH, NAIK | 602, LEGACY TOWER A.S. MARG MUMBAI 400076 INDIA |
| PARESH, NAIK | BHARAT NATHYA MANDIR ROAD DOMBIVLI (W) DOMBIVLI (WEST) 421202 INDIA |
| PARESH, PAWAR | 404, B-2, SHANKAR PARK, PARSIK NAGAR, KALWA(WEST) MH KALWA(WEST) THANE. MAHARASHTRA 400605 INDIA |
| PARESH, SHAH | C-211, A1 CHS SHIVAJI ROAD, NEAR SANTOSHI MATA MANDIR OFF M G ROAD KANDIVLI (W), MH MUMBAI 400067 INDIA |
| PARESH, SOLANKI | 15 MONARCH WAY ESSEX BARKINGSIDE IG2 7NY UNITED KINGDOM |
| PARIJAT, BHATTACHARJEE | 21 KAREN PLACE EDISON NJ 08817 |
| PARIKH,SATU S. | 120 WEST 72ND STREET APARTMENT 3A NEW YORK NY 10023 |
| PARIN, JAVA | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI RD, OPP. BHURABHAI HALL, KANDIVALI (WEST), MH MUMBAI - 400067. MAHARASHTRA 400067 INDIA |
| PARIN, MEHTA | RAJAWADI 19B KAKAD ESTATE GHATKOPAR(E), MH MUMBAI 400077 INDIA |
| PARIS,LISA | 19 SOUTH BROOK DRIVE MILLTOWN NJ 08850 |
| PARISI II,JOSEPH V. | 61 ALLWOOD ROAD DARIEN CT 06820 |
| PARITA, SHAH | 7308 HANA ROAD EDISON NJ 08817 |
| PARITA, VISARIA | 403,SNEH BANDHAN BLDG, NAVGHAR ROAD, MHADA COLONY, MULUND(E) MH MUMBAI 400081 INDIA |
| PARK CENTRE PARTNERS | 8 EXECUTIVE CIRCLE IRVINE CA 92614 |
| PARK TRACE APARTMENTS LIMITEDPARTNERSHIP | PARK TRACE APARTMENTS LIMITEDPARTNERSHIP PAUL BELDIN 1004 FARNAM STREET SUITE 100 OMAHA NE 68102 |
| PARK,HARRIET A. | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON W11 1EE GREAT BRITAIN |
| PARK,JANICE S. | 2000 MAIN STREET APT 304 SANTA MONICA CA 90405 |
| PARK,JOON-YOUNG | FLAT D9, 4/F,REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| PARK,MICHELLE M. | 70 EAST 10TH STREET APT. 12C NEW YORK NY 10003 |
| PARK,SU H | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON W8 4LS GREAT BRITAIN |
| PARKCENTRAL GLOBAL HUB LIMITED | 129 FRONT STREET HAMILTON HM12 BERMUDA |
| PARKER | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE READING CT 06896 |
| PARKER CONSULTING LLC | PARKER CONULTING LLC 5 DAN BEARD LANE READING CT 06896 |
| PARKER DRILLING COMPANY | 1401 ENCLAVE PARKWAY, SUITE 600 HOUSTON TX 77077 |
| PARKER GLOBAL STRATEGIESA/C PGS LARGE CAP TRAX TRU | PGS LARGE CAP TRAX TRUST P.O. BOX 1034 GT, HARBOUR PLACE, 4TH FLOOR 103 CHURCH STREET, GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES KY1-1102 CAYMAN ISLANDS |
| PARKER HUDSON RAINER & DOBBS | 1500 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVE NE ATLANTA GA 30303 |
| PARKER JORDAN METROPOLITAN DISTRICT | R.S. WELLS CORPORATION 6399 SOUTH FIDDLER'S GREEN CIRCLE BUILDING ONE, SUITE 120 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| PARKER, CHARLES & ALICE | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PARKER,MATTHEW | 81 LUSHES ROAD LOUGHTON,ESSEX IG10 3QD GREAT BRITAIN |
| PARLANO, INC | ATTN:DOUG STATES 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARLANO, INC | ATTN:NICK FERA 10 S. RIVERSIDE PLAZA SUITE 1450 CHICAGO IL 60606 |
| PARMAR,BINITA | 906 AMSTERDAM AVENUE, APT 5A NEW YORK NY 10025 |
| PARMAR,BINITA | 906 AMSTERDAM AVENUE, APT 5A NEW YORK NY 10025 |
| PARMENIDES MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, LLC CLEARWATER HOUSE 2187 ATLANTIC ST., 8TH FL. STAMFORD CT 06902 |
| PARMJIT, KAMBO | 15 WOODSTOCK AVENUE BERKS LANGLEY SL3 7LJ UNITED KINGDOM |
| PARON LAI SHUN, KWOK | 6-12-4-716 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| PARRINELLO,AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| PARRINELLO,AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| PARRIS-TUCKER,TONYA M. | 4329 BAYCHESTER AVE BRONX NY 10466 |
| PARROT,SCOTT H. | 23 WEST 73RD STREET APT 603 NEW YORK NY 10023 |
| PARS ASPIRE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PARSEC TRADING CORP. | ROSEBANK CENTER 11 BERMUDIANA ROAD PEMBROKE HM 08 BERMUDA |
| PARSHAV, MATHUR | 408 WEST 57TH STREET 9TH AVENUE NEW YORK NY 10019 |
| PARSONS,ALICE M. | 73 CARSLAKE ROAD PUTNEY LONDON SW15 3DB GREAT BRITAIN |
| PARSONS,LAWRENCE R. | 202 UPPER EAST COAST ROAD #02-03 EASTERN LAGOON II 455284 SINGAPORE |
| PARTH, BRAHMBHATT | 8345 BROADWAY, APT 405 ELMHURST NY 11373 |
| PARTH, KESARWANI | FLAT NO 202, A-WING ASHWAMEGH CHS, PLOT NO. 30 SECTOR 16, NEW PANVEL SECTOR 16, NEW PANVEL NAVI MUMBAI- MAHARASHTRA 410206 INDIA |
| PARTIDA,JUAN | SIERRA MADRE 170 LOMAS DE CHAPULTEPEC MEXICO CITY 11000 MEXICO |
| PARTNER RE SA CORE EQUITY PORTFOLIO | FIFTH FLOOR, WELLESLEY HOUSE SOUTH 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE MCMURRAY PA 15317 |
| PARTNERS IN CHANGE, INC | PARTNERS IN CHANGE, INC. 105 TRENTO CIRCLE MCMURRAY PA 15317 |
| PARTNERS IN PROPHET, LTD. | PARTNERS IN PROPHET, LTD. 5000 PLAZA ON THE LAKE, SUITE 180 AUSTIN TX 78746 |
| PARTRIDGE FUNDING INTERNATIONAL SRL | 133 CALEA SERBAN VODA, CENTRAL BUSINESS PARK,BLDG E, 2ND FL, SECTION E 2.14 DISTRICT 4 BUCHAREST ROMANIA |
| PARUL M., MIGLANI | 1330 WEST AVENUE APARTMENT 2812 MIAMI BEACH FL 33139 |
| PARUL, DAVE | 108B FORDWYCH ROAD LONDON NW2 3NL UNITED KINGDOM |
| PARVEZ, DHANANI | A-301, DIAGO CHS, NEXT TO RIZVI COLLEGE SHERLY RAJAN ROAD, OFF CARTER ROAD BANDRA (W) MH MUMBAI 400050 INDIA |
| PARVEZ, KHAN | 004, MAKHDOOM SEA PALACE CADELL ROAD, OPP TO KAPAD BAZAR, CADELL ROAD, MAHIM MAHIM (W) MUMBAI 400016 INDIA |
| PASCAL D, BANDELIER | 30 WEST 90TH STREET APT. 3A NEW YORK NY 10024 |
| PASCAL F, TONE | 568 COLD SPRING ROAD SYOSSET NY 11791 |
| PASCAL L., SABATTIER | 353 EAST 83D APT 22B NEW YORK NY 10028 |
| PASCAL, CASAVECCHIA | 19 REYNOLDS HOUSE WELLINGTON ROAD LONDON NW8 9ST UNITED KINGDOM |
| PASCAL, MENSAH | 524 E 20TH ST APT# 5E NEW YORK NY 10009 |
| PASCALE M., ALVANITAKIS-GUE | 16 PEMBROKE GARDENS LONDON W86HT UNITED KINGDOM |
| PASCALE, VIDALIE | 23 WESTERN GARDENS LONDON W5 3RS UNITED KINGDOM |
| PASMAN,JAVIER ARTURO | MARTINGDALE - J.D.PERON 2375 PILAR BUENOS (1629) BUENOS AIRES ARGENTINA |
| PASQUALE,DAVID A. | 165 FAIRVIEW AVE RUTHERFORD NJ 07070 |
| PASQUINO,ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE10 0AA GREAT BRITAIN |
| PASSAVANT MEMORIAL AREA HOSPITAL | 1600 WEST WALNUT JACKSONVILLE IL 62650 |
| PASSCHIER | 1036 WHEEL CIRCLE CARBONDALE CO 81623 |
| PASSIO,CHRISTINA M. | 49 KIRSCHMAN DRIVE MATAWAN NJ 07747 |
| PATALANO,GABRIELLE | 133-68 STREET BROOKLYN NY 11220 |
| PATEL,AMEET S | 7 PEMBROKE RD MOOR PARK NORTHWOOD, MIDDLESEX HA6 2HP GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| PATEL,AMITKUMAR J. | 34 MEADOW LANE CLIFTON NJ 07012 |
| PATEL,ANISH | 498 LIBERTY AVE JERSEY CITY NJ 07307 |
| PATEL,APURVA | 114 COLUMBIA AVE. APT. 2 JERSEY CITY NJ 07307 |
| PATEL,BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| PATEL,CHETNA N. | 2709 BEECH GROVE LANE WESLEY CHAPEL FL 33543 |
| PATEL,CHIRAG V | 48 WOODLANDS ROAD LLFORD, ESSEX IG1 1JJ GREAT BRITAIN |
| PATEL,HINESH J. | 79 BEECHWOOD CIRCLE HILLSBOROUGH NJ 08844 |
| PATEL,KALPESHKUMAR R | 44-25 MACNISH STREET, APT 5C ELMHURST NY 11373 |
| PATEL,MANISH | 121 GREGORY AVENUE APT. D6 PASSAIC NJ 07055 |
| PATEL,MANISH M. | 5H RIVERVIEW HEIGHTS 27 BERMONDSEY WALL WEST LONDON SE16 4TN GREAT BRITAIN |
| PATEL,MANOJ C. | 49 READING APARTMENT G EDISON NJ 08817 |
| PATEL,NIMISHA H. | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820 |
| PATEL,PARESH G. | 5 KRISTEN CT SOMERSET NJ 08873 |
| PATEL,PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATEL,PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATEL,PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATEL,PURNA | 14 ALEXANDER COURT JERSEY CITY NJ 07305 |
| PATEL,PURNA | 14 ALEXANDER COURT JERSEY CITY NJ 07305 |
| PATEL,RAHULKUMAR B. | 2 GREAT BRIDGE ROAD FREEHOLD NJ 07728 |
| PATEL,RAKESH B. | 56 ST. MARKS PLACE APT. 8-D NEW YORK NY 10003 |
| PATEL,SANTOSH | HILL SIDE COURT #101 1-31-37 OOKAYAMA MEGURO-KU TOKYO 152-0033 JAPAN |
| PATEL,TUSHAR | 27 REID LANE MILLSTONE TWP NJ 08535 |
| PATEL,VIRAJ | 18 CARNFORTH ROAD LONDON SW16 5AB GREAT BRITAIN |
| PATEL,ZUBAIR | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER 469985 SINGAPORE |
| PATERSON,TIM | SUWABE SOU 101 2-21-15 NISHIAZABU MINATO-KU TOKYO 106-0031 JAPAN |
| PATHAK,KISHLAYA | 45 RIVER DRIVE SOUTH APT. # 1811 JERSEY CITY NJ 07310 |
| PATHAK,KISHLAYA | 45 RIVER DRIVE SOUTH APT. # 1811 JERSEY CITY NJ 07310 |
| PATIENCE,MARIE | 15 ST NICHOLAS PLACE LOUGHTON,ESSEX IG10 1BF GREAT BRITAIN |
| PATISHI-CHILLIM,RONY | 6 AMNON VETAMAR STREET TEL AVIV 69930 ISRAEL |
| PATRICE, KTORZA | RANELAGH HOUSE 29 ELYSTAN PLACE LONDON SW3 3LD UNITED KINGDOM |
| PATRICE, LEMARIE | 65 RUE DU TIR 92 NANTERRE 92000 FRANCE |
| PATRICE, MAFFRE | 60 B STRATFORD ROAD KENSINGTON W8 6QA UNITED KINGDOM |
| PATRICIA A., BORDEAUX | 324 HALSEY ST BROOKLYN NY 11216 |
| PATRICIA A., GOFA LEAVY | 75 EAST 25TH STREET BAYONNE NJ 07002 |
| PATRICIA A., GRAY | 4402 W. 127TH PL. ALSIP IL 60803 |
| PATRICIA A., LEGRAND | 432 S. BARRINGTON AVENUE APT. 11 LOS ANGELES CA 90049 |
| PATRICIA A., MIRENDA | 300 GARRISON AVENUE STATEN ISLAND NY 10314 |
| PATRICIA A., MURPHY | 71 HAYES STREET GARDEN CITY NY 11530 |
| PATRICIA A., SULLIVAN-GALL | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| PATRICIA ANN, NIST | 167 SHERRY ST WOODBRIDGE NJ 07095 |
| PATRICIA B., HALL | 59 SAGE STREET HOLMDEL NJ 07733 |
| PATRICIA BLAU | 4009 NORTH OLYMPIC CIRCLE MESA AZ 85215 |
| PATRICIA C., MCNAIR | 621 VALLEY ROAD 2ND FLOOR UPPER MONTCLAIR NJ 07043 |
| PATRICIA D., GAY | 75 EAST MAIN STREET MENDHAM NJ 07945 |
| PATRICIA DE LA CRUZ | 13908 ROGERS LN VICTORVILLE CA 92392 |
| PATRICIA G, VIVADO | 315 WEST END AVENUE APT. 1A NEW YORK NY 10023 |
| PATRICIA L, MILLER | 325 EAST 41 STREET APT. 107 NEW YORK NY 10017 |
| PATRICIA L., ANDERSON | 330 E 83RD STREET APARTMENT 4A NEW YORK NY 10028 |
| PATRICIA L., BURROWES | 353 SUTTON PLACE NORWOOD NJ 07648 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA M., CLEARY | 240 EAST 86TH STREET 8L NEW YORK NY 10028 |
| PATRICIA M., ZELLER | 5 WARD STREET FLORAL PARK NY 11001 |
| PATRICIA P., SALLES | 772 WOODCREST ROAD KEY BISCAYNE FL 33149 |
| PATRICIA X., KONG | 6622 17TH AVE. BROOKLYN NY 11204 |
| PATRICIA, ALLOCCO | 133-07 SITKA STREET OZONE PARK NY 11417 |
| PATRICIA, ALVARAN | 320 WADSWORTH AVE #5D NEW YORK NY 10040 |
| PATRICIA, BAPTISTE | 340 EAST 64TH STREET APT 8M NEW YORK NY 10065 |
| PATRICIA, BARNETT-MENEZES | RAJ LEGACY - I D' WING, 6TH FLR,FLAT NO 609, L.B.S. MARG, VIKHROLI WEST MH MUMBAI 400083 INDIA |
| PATRICIA, BEGLEY | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598 |
| PATRICIA, BLANCO | 500 E. 77TH STREET APT. 921 NEW YORK NY 10162 |
| PATRICIA, BRADY | 87-88 STREET BROOKLYN NY 11209 |
| PATRICIA, CASTRO | 212, 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| PATRICIA, CHANG | 81 MONTGOMERY STREET APARTMENT 2 JERSEY CITY NJ 07302 |
| PATRICIA, CHUN | 13F, TOWER 1, CENTRESTAGE 108 HOLLYWOOD ROAD HONG KONG HONG KONG |
| PATRICIA, CUMMINGS-MOORE | 3512 AVE K BROOKLYN NY 11210 |
| PATRICIA, ESTEVEZ | 300 EAST 83RD STREET APARTMENT 2-S NEW YORK NY 10028 |
| PATRICIA, GEAGEA | THE GARDENS JABEL ALI BUILDING 129 APT 2 DUBAI UNITED ARAB EMIRATES |
| PATRICIA, HAAS CLEVELAND | 250 WEST 82ND STREET APARTMENT #71 NEW YORK NY 10024 |
| PATRICIA, LARSON | 115 VALLEY CREST CLOSE N.W. CALGARY AB T3B 5X2 CANADA |
| PATRICIA, LOMBARDI | 10 HIGHBRIDGE WHARF LONDON SE10 9PS UNITED KINGDOM |
| PATRICIA, LOPEZ | 139 BLOOMFIELD STREET #1B HOBOKEN NJ 07030 |
| PATRICIA, LUKEN | 51, MARATHON HOUSE 200 MARYLEBONE ROAD LONDON NW1 5PW UNITED KINGDOM |
| PATRICIA, MANGIACAPRE | 315 WESTMINSTER ROAD BROOKLYN NY 11218 |
| PATRICIA, MCEWEN | 305 FULLER TERRACE ORANGE NJ 07050 |
| PATRICIA, MCHUGH | 200 W. 16TH STREET APT. 15C NEW YORK NY 10011 |
| PATRICIA, RAMIREZ-MOUFARE | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| PATRICIA, ROBERTS | FLAT 1 30 PALACE GARDENS TERRACE LONDON W8 4RP UNITED KINGDOM |
| PATRICIA, RODRIGUEZ | 28-44 43RD STREET APT 3D ASTORIA NY 11103 |
| PATRICIA, WEBER | 505 WEST END AVENUE #12A NEW YORK NY 10024 |
| PATRICIA, WOOD | 920 LITTLETON ROAD PARSIPPANY NJ 07054 |
| PATRICK A, PACENZA III | 182 PINE STREET RAMSEY NJ 07446 |
| PATRICK A., ALESI | 156-23 78TH ST HOWARD BEACH NY 11414 |
| PATRICK A., SULLIVAN | 21 WEST 87TH STREET APARTMENT 4B NEW YORK NY 10024 |
| PATRICK B, HEALEY | 1201 ADAMS ST. APT. 616 HOBOKEN NJ 07030 |
| PATRICK B., RIEN | 1664 N. QUINN ST ARLINGTON VA 22209 |
| PATRICK BRENDAN, HINCHY | 12A HARDY ROAD BLACKHEATH LONDON SE3 7NN UNITED KINGDOM |
| PATRICK BREY | NEW CASTLE CO |
| PATRICK C, BAWLF | FLAT E 70 ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| PATRICK C., LENHART | NEW YORK TOWER 190 EAST 7TH STREET, APT. 308 NEW YORK NY 10009 |
| PATRICK D, MULQUIN | 637 2ND STREET HERMOSA BEACH CA 90254 |
| PATRICK E, YATES | 73A MESSINA AVENUE KILBURN LONDON NW6 4LG UNITED KINGDOM |
| PATRICK F., MAHER | 455 BRAMERTOWN RD TUXEDO NY 10987 |
| PATRICK G., CREMIN | 12 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W91NE UNITED KINGDOM |
| PATRICK G., MANZI | 260 RAYMOND STREET ROCKVILLE CENTRE NY 11570 |
| PATRICK G., QUINN | 514 WEST END AVENUE APT 4A NEW YORK NY 10024 |
| PATRICK H., FLYNN | 205 9TH STREET WILMETTE IL 60091 |
| PATRICK HAMILTO, MOORE | FLAT 54 RICHMOND HILL COURT, RICHMOND HILL SURREY RICHMOND TW2 6BE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICK J, FLETCHER | 950 BRICKELL BAY DR. APT 4301 MIAMI FL 33131 |
| PATRICK J. COLLINS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| PATRICK J., FLYNN | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| PATRICK J., KAYE | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG HONG KONG |
| PATRICK J., LEONARD | 196 SPRING STREET APT 9 NEW YORK NY 10012 |
| PATRICK J., MCGARRY | 3-5-7 MOTO AZABU, #B-302 13 MINATO-KU 106-0046 JAPAN |
| PATRICK J., WHALEN | 275 N. BEDFORD ROAD CHAPPAQUA NY 10514 |
| PATRICK K., MITCHELL | 190 E. 7TH ST. APARTMENT 710 NEW YORK NY 10009-5993 |
| PATRICK L., SCOTT | 1940 FAIRVIEW HOUSTON TX 77019 |
| PATRICK M., FAY | 49 SOUTH QUAKER HILL PAWLING NY 12564 |
| PATRICK M., FRAYNE | 742 BIRCHWOOD DR WYCKOFF NJ 07481 |
| PATRICK M., PROFFITT | 9168 DEL PRADO DR. UNIT 2N PALOS HILLS IL 60465 |
| PATRICK PAULITZ | 28 DEXTER PLACE MILLBRAE CA 94030 |
| PATRICK R, KENNY | 55 RIVERWALK PLACE APT 359 WEST NEW YORK NJ 07093 |
| PATRICK R., PETERS | 1845 S. MICHIGAN AVENUE UNIT 909 CHICAGO IL 60616 |
| PATRICK S., DEATON | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030 |
| PATRICK S., VALREE | 109 GRAYBAR DRIVE NORTH PLAINFIELD NJ 07062 |
| PATRICK SAUVEUR, SCIARRONE | FLAT 4 SABRA MANSIONS 155 BATTERSEA RISE LONDON SW11 1HP UNITED KINGDOM |
| PATRICK T., BURNS | 375 NORTH DRIVE APT J5 NORTH PLAINFIELD NJ 07060 |
| PATRICK TIA | 2605 N. BIG SANDY AVE MERCED CA 95348 |
| PATRICK, CARBINE | 71 SUSSEX STREET 3RD FLOOR JERSEY CITY NJ 07302 |
| PATRICK, CHEN | 4 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| PATRICK, COONEY | FLAT 7 3 MILLENNIUM DRIVE LONDON E14 3GD UNITED KINGDOM |
| PATRICK, CORK | 72 ANSLEY ST SOUTH PERTH WA 6151 AUSTRALIA |
| PATRICK, COSTER | 422 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| PATRICK, CUNNINGHAM | 4926 PERSHING AVE DOWNERS GROVE IL 60515 |
| PATRICK, D'SILVA | A/1 SURENDRA APT HIRA NAGAR, NAHUR RD, MULUND WEST MULUND (W) MUMBAI 400080 INDIA |
| PATRICK, D'SOUZA | LM ROAD LM ROAD LM ROAD MUMBAI 400103 INDIA |
| PATRICK, DAN | 1720 SOUTH MICHIGAN AVE UNIT 2210 CHICAGO IL 60616 |
| PATRICK, DE MAN | 220 E 52ND ST APT 1D NEW YORK NY 10022 |
| PATRICK, DURE | 13 CRYSTAL STREET SPRING VALLEY NY 10977 |
| PATRICK, FISHER | 108 E. 96TH ST. APT 8G NEW YORK NY 10128 |
| PATRICK, FLYNN | 12 FISHERS CLOSE GARRADS ROAD TOOTING LONDON SW16 1JN UNITED KINGDOM |
| PATRICK, FRUZZETTI | 1123 FIRST AVENUE APT. 4D NEW YORK NY 10065 |
| PATRICK, GALVIN | 46 ASHVILLE ROAD LEYTONSTONE LONDON E11 4DT UNITED KINGDOM |
| PATRICK, HONG | 18A, SOUTH TOWER 6 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| PATRICK, ILES | 247 WEST 87TH STREET APARTMENT 4A NEW YORK NY 10024 |
| PATRICK, JOINER | 2-17-8-301 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| PATRICK, KENNEDY | 125 COURT STREET #5HS BROOKLYN NY 11201 |
| PATRICK, KERNER | 34 MOTLEY STREET MALVERNE NY 11565 |
| PATRICK, LANDERS | 12 KNOX STREET PALMER MA 01069 |
| PATRICK, LEE | 25 EWART PARK SINGAPORE 279762 SINGAPORE |
| PATRICK, MAHER | APT 2 32-44 32 STREET ASTORIA QUEENS NY 11106 |
| PATRICK, MCHUGH | 102 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| PATRICK, MCLEAN | 10 W 135TH STREET APT 14R NEW YORK NY 10037 |
| PATRICK, MCMANUS | 23 FAIRLAWN DRIVE ESSEX WOODFROD GREEN IG8 9AW UNITED KINGDOM |
| PATRICK, MEYER | 32 ARUNDEL TERRACE BARNES LONDON SW13 8DS UNITED KINGDOM |
| PATRICK, O'KEEFFE | 2550 BAKER STREET SAN FRANCISCO CA 94123 |

| Claim Name | Address Information |
|---|---|
| PATRICK, RAVEY | 72-17 34TH AVENUE APT. 1B JACKSON HEIGHTS NY 11372 |
| PATRICK, REILLY | 26 HILL GROVE MARSHALLS PARK ESSEX ROMFORD RM1 4JP UNITED KINGDOM |
| PATRICK, SCHMITZ-MORKRAM | FRAUENLOBSTRASSE 51 HE FRANKFURT 60487 GERMANY |
| PATRICK, TRUEMAN | 92 BRACKENBURY ROAD LONDON W6 0BD UNITED KINGDOM |
| PATRICK, WALSH | 2233 W. SHAKESPEARE APT #2F CHICAGO IL 60647 |
| PATRICK, WALSH | 3257 N. SHEFFIELD #304 CHICAGO IL 60657 |
| PATRICK, WANGURU | 15889 PRESTON ROAD APT 1007 DALLAS TX 75248 |
| PATRICK,CORDULA | TELEMANNSTRASSE 2 FRANKFURT D60323 GERMANY |
| PATRICK,MARK A. | 131 TULIP STREET SUMMIT NJ 07901-3412 |
| PATRICK-ANTHONY, MARSHALL | 20 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| PATRIK, AXELSSON | RULLSTENSGATAN 180 906 55 UMEA UMEA SWEDEN |
| PATRIK, ZUMSTEIN | NEUGASSE 4 ZG ZUG 6300 SWITZERLAND |
| PATRIZIA AGOSTI, ROVEDA | 8 ARKWRIGHT ROAD FLAT 8 LONDON NW3 6AE UNITED KINGDOM |
| PATRIZIA E, MICUCCI | VIA DE GRASSI 3 MILAN 20123 ITALY |
| PATRIZIA, LAZZARO | VIALE BLIGNY 18 MILAN 20136 ITALY |
| PATRIZIA, MEDVEDICH | 9 KELVIN COURT 40-42 KENSINGTON PARK ROAD LONDON W11 3BT UNITED KINGDOM |
| PATRIZIA, MELONI | VIA ROENTGEN 19 MILAN 20136 ITALY |
| PATRIZIA, REPOSSI | PIAZZALE DELLA STAZIONE,25 PAVIA PV PAVIA ITALY |
| PATRUNO,SABINO | 10 OPATUT COURT MORGANVILLE NJ 07751 |
| PATSOURIS,JEAN L | 150 STREATHAM HILL STREATHAM LONDON SW2 4RX GREAT BRITAIN |
| PATTANAYAK,SAMBIT | 224 BLOOMFIELD STREET #9 HOBOKEN NJ 07030 |
| PATTERSON, LYNIESE | PO BOX 16472 STANFORD, CA 94309 |
| PATTERSON,CARLTON | 9 ARCHDALE ROAD EAST DULWICH LONDON SE22 9HL GREAT BRITAIN |
| PATTERSON,GEORGE G. | 18 SHEFFIELD TERRACE LONDON W8 7NA GREAT BRITAIN |
| PATTERSON,KELLY W. | 23 COLONY LANE ROSLYN HEIGHTS NY 11577 |
| PATTERSON,MARTIN S | FOREST LODGE NEW LODGE CHASE LITTLE BADDOW,ESSEX CM3 4AZ GREAT BRITAIN |
| PATTI-JO, WILSON | 3 PLYMOUTH ROAD WESTFIELD NJ 07090 |
| PATTIE, O'DONNELL | 252 BEACH AVENUE STATEN ISLAND NY 10306 |
| PATTISALL,AINDREA TYL | 385 FIRST AVENUE APARTMENT 10B NEW YORK NY 10010 |
| PATTON,MICHELLE | 136 APPOLLO ROAD BULIMBA BRISBANE QLD AUSTRALIA |
| PATTY C., KAO | 515 WEST 52ND STREET APARTMENT 6Q NEW YORK NY 10019 |
| PATTY T., LEE | 67 07 FRESH MEADOW LANE FRESH MEADOWS NY 11365 |
| PATTY, MO | 154-36 58TH AVE FLUSHING NY 11355 |
| PATWARI,ANKOOR M. | 1032 WATERFORD DRIVE EDISON NJ 08817 |
| PAUL A, ATKINSON | 139 EAST 33RD STREET APT. 4E NEW YORK NY 10016 |
| PAUL A, CUMMINS | 81 CALTON AVENUE DULWICH LONDON SE21 7DF UNITED KINGDOM |
| PAUL A, LEONARD | 400 SALTER PLACE WESTFIELD NJ 07090 |
| PAUL A, NORRIS | 42 ADDISON AVENUE LONDON W114QP UNITED KINGDOM |
| PAUL A, RETEMIAH | 500 GARLAND AVE APT. B13 BERRIEN SPRINGS MI 49103 |
| PAUL A., GASPARRO | 105 STUYVESANT AVE RYE NY 10580 |
| PAUL A., HUGHSON | 20 HIGHFIELD ROAD HARRISON NY 10528 |
| PAUL A., MARSILIO | 71 BROADWAY APT. 20-L NEW YORK NY 10006 |
| PAUL A., MORFOGEN | 444 ROCKAWAY VALLEY ROAD BOONTON NJ 07005 |
| PAUL A., PUSKULDJIAN | 50 ROOSEVELT AVE GLEN HEAD NY 11545 |
| PAUL A., RUBIN | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054 |
| PAUL A., ZAKIAN | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| PAUL ALEXIS, PENKETT | HOUSE 1A 6 MOUNT DAVIS DRIVE POKFULAM HONG KONG HONG KONG |
| PAUL ALLEN, GRIGG | 16 SALISBURY ROAD SURREY RICHMOND TW9 2JB UNITED KINGDOM |
| PAUL ANDREW, ARBON | 26 TOWER ROAD HANTS LIPHOOK GU307AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAUL ANTHONY, MACDONALD | 8 BALDWYNS ROAD KENT BEXLEY DA5 2AD UNITED KINGDOM |
| PAUL B, BROWN | FLAT 2 162 KEW ROAD RICHMOND SURREY TW9 2AU UNITED KINGDOM |
| PAUL BRAD, PHINNEY | 72-71 YELLOWSTONE BLVD FOREST HILLS NY 11375 |
| PAUL C, CARTER | 32 BONINGTON CHASE ESSEX CHELMSFORD CM16GB UNITED KINGDOM |
| PAUL C., ACERRA | 16 OLD HICKORY LANE HUNTINGTON NY 11743 |
| PAUL C., MARSH | 2728 HENRY HUDSON PARKWAY APT. PH1 BRONX NY 10463 |
| PAUL C., NALLY | 55 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| PAUL C., TANNER | 1216 S.E. 7TH STREET FORT LAUDERDALE FL 33301 |
| PAUL D, BROWN | 57 ELMAR ROAD SOUTH TOTTENHAM LONDON N155DH UNITED KINGDOM |
| PAUL D, HARVEY | 112 CROFTON ROAD CAMBERWELL SE5 8NA UNITED KINGDOM |
| PAUL D, KEANE | 5B BROADWAY HANWELL LONDON W7 3SS UNITED KINGDOM |
| PAUL D. S., DAGGETT | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON SW6 2TG UNITED KINGDOM |
| PAUL D., RYB | 3 REYNOLDS CLOSE HAMPSTEAD GARDEN SUBURB LONDON NW117EA UNITED KINGDOM |
| PAUL D., SPENCER | 192 ELIZABETH STREET APT 6F NEW YORK NY 10012 |
| PAUL DONALD, BOWERS | 1 IVANHOE LANE GREENWICH CT 06830 |
| PAUL DUNCAN, TAYLOR | 28 ARBOR COURT HEATH ROAD W SUSX HAYWARDS HEATH RH16 3BQ UNITED KINGDOM |
| PAUL E., BREWER | 240 LIBRARY PLACE PRINCETON NJ 08540 |
| PAUL E., CUGNO | 168 BEECHWOOD ROAD SUMMIT NJ 07901 |
| PAUL E., SVEEN | 2115 E. GRAND AVE. ENGLEWOOD CO 80113 |
| PAUL EDWIN, FORTMANN | FLAT B 93 ALBERT STREET LONDON NW17LX UNITED KINGDOM |
| PAUL F, DARRAH JR. | 11 PEABODY LANE DARIEN CT 06820 |
| PAUL F., BELL | 71 JEFFERSON STREET APT #4 HOBOKEN NJ 07030 |
| PAUL F., DEGEN | 707 FOREST AVENUE MAMARONECK NY 10543 |
| PAUL G., LEONARDI | 94-20 77TH STREET OZONE PARK NY 11416 |
| PAUL G., MCCRACKEN | 248 W 88TH ST, APT 15B NEW YORK NY 10024 |
| PAUL G., PARKER | 1125 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10128 |
| PAUL G., TOBIN | 20 EAST CEDAR STREET APT. 4E CHICAGO IL 60611 |
| PAUL H., TICE | 39 HOBART AVENUE SHORT HILLS NJ 07078 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 SOUTH FLOWER STREET 25TH FLOOR LOS ANGELES CA 90071-2228 |
| PAUL J, BAKER | 1 RIVER PLACE APT. 301 NEW YORK NY 10036 |
| PAUL J, DE FRANCISCI | 3 BRADBY HOUSE CARLTON HILL ST. JOHN'S WOOD NW8 9XE UNITED KINGDOM |
| PAUL J, DILELLO | 74 RANGE ROAD WILTON CT 06897 |
| PAUL J, GARDENER | 32 TAVISTOCK ROAD HANTS FLEET GU138EJ UNITED KINGDOM |
| PAUL J, KEYS | FLAT 10 THE MANOR MANOR WAY LONDON SE23 3AT UNITED KINGDOM |
| PAUL J, MCCARTHY | 801 MADISON STREET APT 7I HOBOKEN NJ 07030 |
| PAUL J, QUINN | 68 GREENHILL KENT STAPLEHURST TN120SU UNITED KINGDOM |
| PAUL J., COLLINS | 14 EAST 4TH STREET APARTMENT 1108 NEW YORK NY 10012 |
| PAUL J., SANGIMINO | 49 ROWAN RD. CHATHAM NJ 07928 |
| PAUL J., SHEARD | 200 CENTRAL PARK SOUTH, 19M NEW YORK NY 10019 |
| PAUL JOHN TREVO, HOWELL | 29D PHILBEACH GARDENS EARLS COURT LONDON SW5 9EB UNITED KINGDOM |
| PAUL JOHN, AMATO | 2 B MATTHEWS AVENUE NSW LANE COVE 2066 AUSTRALIA |
| PAUL JOHN, KIRKLAND | BACHTELWEG 29 EGG B ZH ZÜRICH 8132 SWITZERLAND |
| PAUL JON, VERITY | 69 CHEQUERS ROAD LOUGHTON ESSEX IG10 3QE UNITED KINGDOM |
| PAUL K., BAFFO | 367 MAIN ST. RIDGEFIELD PARK NJ 07660 |
| PAUL K., BERGELT | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427 |
| PAUL KWEKU, NYAME | 324 WEST 87TH STREET APT. 3F NEW YORK NY 10024 |
| PAUL L, SMITH | 11 BARLOW DRIVE LONDON SE18 4NE UNITED KINGDOM |
| PAUL M, VOUTE | 60 KILMAINE ROAD LONDON SW67JX UNITED KINGDOM |
| PAUL M., ALTOMONTE | 435 E 65TH STREET APT. 5C NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| PAUL M., COHEN | 425 E 58TH ST. APT 38B NEW YORK NY 10022 |
| PAUL M., INCAO | 3 AMHERST PLACE UPPER MONTCLAIR NJ 07043 |
| PAUL M., SCANSAROLI | ONE COLUMBUS PLACE APARTMENT S43A NEW YORK NY 10019 |
| PAUL NIGEL, SHOTTON | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| PAUL R, WILLIAMS | 186 E. 57TH STREET BROOKLYN NY 11203 |
| PAUL R., COPPERWAITE | 397 HURST ROAD KENT BEXLEY DA5 3LG UNITED KINGDOM |
| PAUL R., HALEY | 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| PAUL ROBERT, HERTZBERG | 18 CRANMER ROAD EDGWARE MDDSX EDGWARE HA8 8UB UNITED KINGDOM |
| PAUL S, DARBY | 9 GRANTHAM COURT, ELEANOR CLOSE SURREY QUAYS LONDON SE166PT UNITED KINGDOM |
| PAUL S, IRALI | 7134 W. ARMITAGE AVENUE CHICAGO IL 60707 |
| PAUL S., IMBIMBO | 315 EAST 88TH STREET APT. 3H NEW YORK NY 10128 |
| PAUL SCOTT, STRACHAN | THE HAWTHORNS POWDER MILL LANE LEIGH KENT TONBRIDGE TN118QD UNITED KINGDOM |
| PAUL SIMON, WARHURST | FLAT E, 37/F, BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD HONG KONG HONG KONG |
| PAUL T, BATES | 15 ECCLES ROAD LONDON SW11 1LY UNITED KINGDOM |
| PAUL T., LINDNER | 23 THOMPSON PL PARLIN NJ 08859 |
| PAUL T., TROTTI | 2207 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| PAUL THEO, GONCIARI | 58 THE LAWNS LEE TERRACE BLACKHEATH LONDON SE3 9TD UNITED KINGDOM |
| PAUL W., ZEDLOVICH | 7 LARCH RD BRIARCLIFF MANOR NY 10510 |
| PAUL WEI HUNG, KAN | FLAT D, 2/F 52 ROBINSON ROAD MID LEVELS, HK SAR HONG KONG HONG KONG |
| PAUL WEISS RIFKIND WHARTON & GARRISON | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL, ABBOTTS | 72 EDNA ROAD LONDON SW208BT UNITED KINGDOM |
| PAUL, ACLAND | 16 EDITH ROAD CHADWELL HEATH ESSEX ROMFORD RM6 4NJ UNITED KINGDOM |
| PAUL, ADAMS | 5 GLOUCESTER ROAD KEW SURREY RICHMOND TW9 3BS UNITED KINGDOM |
| PAUL, BALLANTYNE | 807 CASTLE POINT TERRACE FLR 2 HOBOKEN NJ 07030 |
| PAUL, BERESFORD | 45A, TOWER 1 BEL AIR THE PEAK 69 BEL AIR AVENUE HONG KONG HONG KONG |
| PAUL, BILOKON | FLAT 1125 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| PAUL, BJORNEBY | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013 |
| PAUL, BLAZEBY | 57 WEST 58TH STREET APT 9A NEW YORK NY 10019 |
| PAUL, BONOWICZ | 9 ARTHUR PLACE MIDDLETOWN NJ 07748 |
| PAUL, BOWMAR | 2 MARION WAY LAGRANGEVILLE NY 12540 |
| PAUL, BRAZIER | 46 FOUNES DRIVE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DU UNITED KINGDOM |
| PAUL, BURLETON | 300 EAST 56TH STREET, APT 7F NEW YORK NY 10022 |
| PAUL, CAMPBELL | FLAT 3 565 CALEDONIAN ROAD LONDON N7 9RB UNITED KINGDOM |
| PAUL, CANTELLO | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| PAUL, CHAMBERS | 10 BURNTWOOD ROAD KENT SEVENOAKS TN13 1PT UNITED KINGDOM |
| PAUL, CHRENKA | 122 1ST PLACE APT 2 BROOKLYN NY 11231 |
| PAUL, CICHOWSKI | 17606 ALTA STREET LOCKPORT IL 60441 |
| PAUL, COLES | FLAT 1 23 CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| PAUL, COONEY | 31 WINGFIELD STREET LONDON SE15 4LN UNITED KINGDOM |
| PAUL, DAINES | FLAT 3 31 HILLCREST ROAD SOUTH WOODFORD E18 2JL UNITED KINGDOM |
| PAUL, DANIS | 1A ANGEL WHARF 134 BERMONDSEY WALL EAST LONDON SE16 4TT UNITED KINGDOM |
| PAUL, DAVENPORT | 1A RAY AVE VAUCLUSE NSW SYDNEY 2030 AUSTRALIA |
| PAUL, DAVIES | 30 BAYDON DRIVE BERKS READING RG1 6JB UNITED KINGDOM |
| PAUL, DAVIS | FLAT 59 187 EAST INDIA DOCK ROAD LONDON E14 0EF UNITED KINGDOM |
| PAUL, DEFILIPPIS | 6108 23RD AVENUE APT 2F BROOKLYN NY 11204 |
| PAUL, DESMOND | 50 BARLOWS REACH CHELMER VILLAGE ESSEX CHELMSFORD CM2 6SN UNITED KINGDOM |
| PAUL, DIAMOND | 66 BRIERLY GARDENS LONDON E2 0TF UNITED KINGDOM |
| PAUL, DREXELIUS | 11910 COBBLESTONE DRIV HOUSTON TX 77024 |
| PAUL, EDDIE | 1180 RAYMOND BLVD APT. 21G NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| PAUL, FEIDELSON | 32 MILLERTOWN ROAD BEDFORD NY 10506 |
| PAUL, FERRAIOLI | 330 EAST 38TH STREET #19B NEW YORK NY 10016 |
| PAUL, FOMBERSHTEYN | 1773 EAST 12 STREET APT 5J BROOKLYN NY 11229 |
| PAUL, GALPIN | 8 COTTESLOE MEWS LAMBETH LONDON SE1 7RU UNITED KINGDOM |
| PAUL, GAY | 86 CLAYGATE LANE HINCHLEY WOOD SURREY ESHER KT100BJ UNITED KINGDOM |
| PAUL, GIFFORD | 86 MONROE STREET APARTMENT 2L HOBOKEN NJ 07030 |
| PAUL, GREGG | 43 LINCOLN AVE. MASSAPEQUA NY 11758 |
| PAUL, HALEY | 5 FALCON WAY BOTLEY HANTS SOUTHAMPTON SO32 2TE UNITED KINGDOM |
| PAUL, HIGHAM | 51 OLIVER AVENUE EDISON NJ 08820 |
| PAUL, HOHNSBEEN | WILLOW COTTAGE ASHGROVE ROAD KENT SEVENOAKS TN13 1SX UNITED KINGDOM |
| PAUL, INOUYE | 253 VIRGINIA AVENUE SAN MATEO CA 94402 |
| PAUL, JOSEPH | 400 W. 37TH STREET APT 4W NEW YORK NY 10018 |
| PAUL, JOSLIN | 1 HIGHLAND COURT MEWS GORDON ROAD LONDON E18 1RE UNITED KINGDOM |
| PAUL, KAIO | 14BELLFLOWER CLOSE BECKTON LONDON E6 5UD UNITED KINGDOM |
| PAUL, LEE | 5 HATTON ROAD WISDOM COURT, BLOCK B, 2/F, UNIT B-3 HONG KONG HONG KONG |
| PAUL, LEVI | 10 BARCLAY ST APT. 25D NEW YORK NY 10007 |
| PAUL, LOUIE | FLAT 3B, TOWER 7 CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE&#039;S LOOKOUT HONG KONG HONG KONG |
| PAUL, MARCHINGTON | 2 PARFITT CLOSE HAMPSTEAD LONDON NW37HW UNITED KINGDOM |
| PAUL, MARCO | 50 LINTON PLACE STATEN ISLAND NY 10308 |
| PAUL, MASTERS | 435 HIGHLAND AVENUE KEARNY NJ 07032 |
| PAUL, MCCARTHY | 2, NORTH BLOCK THE RAILSTORE ELVET AVENUE ESSEX GIDEA PARK, ROMFORD RM2 6JN UNITED KINGDOM |
| PAUL, METZGER | 377 SACKETT STREET BROOKLYN NY 11231 |
| PAUL, MEYER | 108 GRANT PLACE PARAMUS NJ 07652 |
| PAUL, MISIASZEK | 77 SEVENTH AVENUE # 12-S NEW YORK NY 10011 |
| PAUL, MITROKOSTAS | ONE BROADVIEW TERRACE CHATHAM NJ 07928 |
| PAUL, NA | MEGURO 1-24-9 2004 13 MEGURO-KU 153-0063 JAPAN |
| PAUL, NANCARROW | THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR EN6 2EB UNITED KINGDOM |
| PAUL, NAUSS | C/O RICHARD AND JUDITH NAUSS 2228 BARNEGAT BLVD POINT PLEASANT NJ 08742 |
| PAUL, NAVARRO | 2161 GREEN VALLEY DR CROWN POINT IN 46307 |
| PAUL, NIGRO | 23 PALMERS WAY HERTS CHESHUNT EN8 9HT UNITED KINGDOM |
| PAUL, O'CALLAGHAN | 1/4 AVENUE ROAD HIGHGATE LONDON N6 5DW UNITED KINGDOM |
| PAUL, O'HAGAN | 96 CLARENDON COURT SIDMOUTH ROAD BRONDESBURY PARK LONDON NW2 5HD UNITED KINGDOM |
| PAUL, O'HALLORAN | 41 TRIBE STREET VIC SOUTH MELBOURNE 3205 AUSTRALIA |
| PAUL, PAFTINOS | 71 FIRST AVENUE, APT. #4A NEW YORK NY 10003 |
| PAUL, RADOVANOVICH | 20 PLUMWOOD ROAD BRIARCLIFF MANOR NY 10510 |
| PAUL, RANIERI | 60 ALEXANDRIA DRIVE MANALAPAN NJ 07726 |
| PAUL, REED | 295 WESTERN DRIVE SOUTH SOUTH ORANGE NJ 07079 |
| PAUL, RIBBINS | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| PAUL, ROBERTSON | ASHJAY BARN STEEP MARSH HANTS PETERSFIELD GU32 2BB UNITED KINGDOM |
| PAUL, ROBINSON | 21 COWLEY ROAD LONDON SW14 8QD UNITED KINGDOM |
| PAUL, ROBINSON | 303 WEST 80TH STREET APARTMENT 1B NEW YORK NY 10024 |
| PAUL, ROONEY | 29 WILLIAM STREET ROCKVILLE CENTRE NY 11570 |
| PAUL, ROSENBERG | 333 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| PAUL, ROWBOTHAM | BROOK HOUSE COTTONSTONES SOWERBRIGE HALIFAX HX6 3ES UNITED KINGDOM |
| PAUL, ROWE | 26B BLOCK 12 WONDERLAND VILLAS KWAI CHUNG CHINA |
| PAUL, RYANS | 14 BONNETT AVENUE LARCHMONT NY 10538 |
| PAUL, SALERNO | 425 MILLBROOK AVENUE RANDOLPH NJ 07869 |

| Claim Name | Address Information |
|---|---|
| PAUL, SAMPAT | 53 ABBOTSFORD GARDENS ESSEX WOODFORD GREEN IG8 9HP UNITED KINGDOM |
| PAUL, SCHOFIELD | 11 THE FERNS LARKFIELD MAIDSTONE KENT MAIDSTONE ME20 6NE UNITED KINGDOM |
| PAUL, SCHRECONGOST | 4-15-2 NISHI AZABU APT. 1001 13 MINATO-KU 106-0031 JAPAN |
| PAUL, SCHULTE | 46 STUBBS ROAD APT 1, 3/F HONG KONG HONG KONG |
| PAUL, SHERWOOD | 7 KINGSWOOD PLACE LONDON SE13 5BU UNITED KINGDOM |
| PAUL, SKELTON | 24 CREEK VIEW AVENUE ESSEX HULLBRIDGE SS5 6LU UNITED KINGDOM |
| PAUL, STACY | 8 TRANSMERE ROAD PETTS WOOD KENT PETTS WOOD BR5 1DU UNITED KINGDOM |
| PAUL, STANLEY | 4 DUNSTER CRESCENT ESSEX HORNCHURCH RM11 3QD UNITED KINGDOM |
| PAUL, STOREY | 100 NOWER ROAD SURREY DORKING RH4 3BX UNITED KINGDOM |
| PAUL, SWEENEY | 63 DRAYTON PARK ISLINGTON LONDON N5 1NT UNITED KINGDOM |
| PAUL, TEDESCHI | FLAT 3A 2 MANDEVILLE PLACE LONDON W1U 2BF UNITED KINGDOM |
| PAUL, THOMAS | 24 MILL LANE EARLEY BERKS READING RG67JE UNITED KINGDOM |
| PAUL, THOMAS | 339 E 6TH ST, #A NEW YORK NY 10003 |
| PAUL, TURNER | PBX 3033 JERSEY CITY NJ 07303 |
| PAUL, WAKEFIELD | 1225 GARDEN STREET HOBOKEN NJ 07030 |
| PAUL, WELLS | 10 REGENCY CLOSE ESSEX CHELMSFORD CM2 6DU UNITED KINGDOM |
| PAUL, WUH | 1F, 1 KOTEWALL RD MIDLEVELS HONG KONG HONG KONG |
| PAUL, YATES | #10-02 1 RHU CROSS COSTA RHU SINGAPORE 437431 SINGAPORE |
| PAUL, ZOIDIS | 23 STONELEIGH PARK WESTFIELD NJ 07090 |
| PAUL,BRIAN K. | 124 FARM STREET DOVER MA 02030 |
| PAULA B., HAREDK | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| PAULA D., COYE | 402 EAST 90TH STREET APARTMENT 5F NEW YORK NY 10128 |
| PAULA, BOSCO | 405 FAIRMOUNT AVENUE JERSEY CITY NJ 07306 |
| PAULA, FELTHAM | 9 ST WINNIFRED'S CLOSE ESSEX CHIGWELL IG7 5PU UNITED KINGDOM |
| PAULA, HIRSCH | 1122 NORTH CLARK STREET #1808 CHICAGO IL 60610 |
| PAULA, JOHNSON | 48 GERSHWIN BOULEVARD ESSEX WITHAM CM81QY UNITED KINGDOM |
| PAULA, KERRICH-WALKER | 89 MERTON MANSIONS BUSHEY ROAD WIMBLEDON LONDON SW20 8DG UNITED KINGDOM |
| PAULA, MARTINS | RUA PASSOS MANUEL N.º45 4.ºESQ. LISBOA 115-0257 PORTUGAL |
| PAULA, RYAN | 1B SHERWOOD PLACE STATEN ISLAND NY 10308 |
| PAULA, SHARP | 1ST FLOOR FLAT 18 HANDEN ROAD LONDON SE128NP UNITED KINGDOM |
| PAULA, YEPES | 35-64 89TH STREET APT 2B JACKSON HEIGHTS NY 11372 |
| PAULINA, OSTAFIJCZUK | 6N304 LINDEN AVENUE MEDINAH IL 60157 |
| PAULINE C, SUNG | 18B, HSIA KUNG MANSION KAM DIN TERRACE 24 TAI KOO SHING ROAD HONG KONG HONG KONG |
| PAULINE C., FLOYD | 221 13 134TH ROAD LAURELTON NY 11413 |
| PAULINE E, KEHM | 31 WEST 89TH APT. 1A NEW YORK NY 10024 |
| PAULINE M, LARROQUE | 3 RUE RUHMKORFF 75 PARIS 75017 FRANCE |
| PAULINE M, MEAD | 35 WOODLAND ROAD ESSEX LOUGHTON IG101HQ UNITED KINGDOM |
| PAULINE T. NEVAREZ | 4904 KIMBALL HILL CIR STOCKTON CA 95210-6767 |
| PAULINE, BEGGS | 123 WARNER ROAD WALTHAMSTOW E17 7DX UNITED KINGDOM |
| PAULINE, DAVIES | 56 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB UNITED KINGDOM |
| PAULINE, HEW | BLOCK 827, YISHUN STREET 81, #01-532, 760827 SINGAPORE |
| PAULINE, JIMENEZ | 8 VAN KEUREN COURT MONROE NY 10950 |
| PAULINE, KALARGIROS | 16 OLD ESTATE ROAD MANHASSET NY 11030 |
| PAULINE, SHEEDY | 36R RIVERVIEW ROAD GLOUCESTER MA 01930 |
| PAULINO,MARIA G. | 3240 RIVERDALE AVENUE 7E BRONX NY 10463 |
| PAULO ROGERIO O, DE SOUZA | LEI, 148 #1 RUI BARBOSA 03734-150 BRAZIL |
| PAULSON ADVANTAGE MASTER LTD | 590 MADISON AVENUE 29TH FLOOR NEW YORK NY 10022 |
| PAULSON ADVANTAGE PLUS MASTER LTD | 590 MADISON AVENUE 29TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | PAULSON 590 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | C/O PAULSON 590 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| PAUWELS,CEDRIC Y | 4, ELMS CRESCENT LONDON SW4 8RB GREAT BRITAIN |
| PAVAN KUMAR, PALLE | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536 |
| PAVAN, MAKHIJA | 62 LIVINGSTON APT 1 BROOKLYN NY 11201 |
| PAVANELLI,ISABEL E | 23 CLAYPITS BRAINTREE, ESSEX CM7 3LA GREAT BRITAIN |
| PAVANKUMAR, SHUKLA | H/704 GAURAV RESIDENCY BEVERLY PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| PAVAR,SHREEKANTH S | 167 PROVIDENCE SQUARE LONDON SE1 2EF GREAT BRITAIN |
| PAVEL, BELIAKOV | 207 MADISON STREET 4B HOBOKEN NJ 07030 |
| PAVEL, KOVAL | 75 LITTLE BRITAIN 21 MILTON HOUSE LONDON EC1A 7ES UNITED KINGDOM |
| PAVEL, MAMAI | NOVOSLOBODSKAYA UL. 11-107 MOSCOW 127055 RUSSIAN FEDERATION |
| PAVEL, ROZENTSVAYG | 115 CASCADE COURT APT 7 PRINCETON NJ 08540 |
| PAVITHRA, K | C-402, RAHEJA NEST OFF CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| PAVITHRA, MEENAKSHISUNDAR | 213 RIVER ROAD EXTENSION UNIT B COS COB CT 06807 |
| PAVITHRINI, KOTA | 2 FARM HOUSE DRIVE PLAINSBORO NJ 08536 |
| PAVLATOS,DEMETRI | 2741 W. FARRAGUT AVENUE APT. #1E CHICAGO IL 60625 |
| PAWAN KUMAR, CHOUDHARY | 3242 33RD STREET APT D10 ASTORIA NY 11106 |
| PAWAN, CHANDAK | 701,CHIRANJEEV ENCLAVE 90 FEET RD, BHAYANDAR WEST BHYANDAR (W), MH THANE 401101 INDIA |
| PAWAN, JAIN | FLAT NO. 508, 5TH FLOOR, ZINNIA BUILDING, NAHAR AMRIT SHAKTI CHANDIVLI MH MUMBAI 400072 INDIA |
| PAWAN, KUMAR | B 203 HILL VIEW PARK THAKUR VILLAGE KANDIVALI(E) MUMBAI 400101 INDIA |
| PAWAN, NARANG | BLOCK 305B, #07-47 ANCHORVALE LINK SENGKANG SINGAPORE 542305 SINGAPORE |
| PAWEL, MAZUR | 250 GRANT AVENUE APT B14 LYNDHURST NJ 07071 |
| PAWINEE, CHAYAVUTTIKUL | 43 LADPRAKAW 43 LADPRAKAW ROAD, JORAKEBOU LADPRAW BANGKOK 10310 THAILAND |
| PAWLAK | 643 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PAWLIKOWSKI,IMELDA M. | 45 HOLLY DRIVE BRANDON GROVES SOUTH OCKENDON,ESSEX RM15 6TG GREAT BRITAIN |
| PAXSON,AMBROSE | 233 EAST 69TH STREET APT. 3B NEW YORK NY 10021 |
| PAYNE,JANETTE E. | 16, RUE DE PHIOLIN PHIOLIN ST PALAIS DE PHIOLIN 17800 FRANCE |
| PAYOJ, PUSALKAR | SHALMALI BLDG VASANT VIHAR THANE THANE W INDIA |
| PAYPAL INC. | 160 GREENTREE DRIVE DOVER DE 19904 |
| PAYPAL PRIVATE LIMITED | 89 NEIL ROAD, #03-01 FRANCE BUSINESS CENTRE SINGAPORE 88849 SINGAPORE |
| PAYSON,LESLIE E. | 310 WEST END AVE APT 5B NEW YORK NY 10023 |
| PB CAPITAL CORPORATION | 230 PARK AVENUE NEW YORK NY 10169 |
| PB FINANCIAL SERVICES, INC | ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |
| PCCP ANCHORAGE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PCM MANAGEMENT | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| PCR INVESTMENT LTD | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| PCS | 8682 BEACH BLVD STE 101B BUENA PARK CA 90620 |
| PEABODY ENERGY CORPORATION | 701 MARKET STREET, SUITE 900 ST. LOUIIS MO 63101-1826 |
| PEACE MARK (HOLDINGS) LTD. | UNIT 3, 12/F, CHEUNG FUNG INDUSTRIAL BUILDING TSUEN WAN HONG KONG |
| PEARCE | 1114 BORTHWICK CENTRALIA WA 98531 |
| PEARCE,JANE E. | 28 CADOGAN ROAD EDINBURGH EH16 6LY GREAT BRITAIN |
| PEARL FINANCE PLC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| PEARL FINANCE SERIES 2003-4 | CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL FINANCE SERIES 2003-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEARL, PRICE | 1180 ROSE TERRACE CIRCLE LOGANVILLE GA 30052 |
| PEARL,DIANE E. | 5920 SOUTHWEST 93RD PLACE MIAMI FL 33173 |
| PEARSON,CHANELLE | 373 OCEAN AVENUE APT. B5 BROOKLYN NY 11226 |
| PEARSON,CHANELLE | 373 OCEAN AVENUE APT. B5 BROOKLYN NY 11226 |
| PEARSON,GRAEME R | 9 SOUTHWOOD AVENUE HIGHGATE LONDON N6 5RY GREAT BRITAIN |
| PEBBLE CREEK 2007-3 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEBBLE CREEK LCDO 2006-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PEBBLE CREEK LCDO 2007-2 LTD | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1094 GEORGE TOWN, GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| PECK CHAO, LEO | #1991, TOWER 17 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD H HONG KONG |
| PECK,ANDREW V. | 11 FERNWOOD COURT FLANDERS NJ 07836 |
| PECKHAM,MARK R. | 1390 KELTON AVE. APARTMENT 310 LOS ANGELES CA 90024 |
| PECKHAM,MARK R. | 1390 KELTON AVE. APARTMENT 310 LOS ANGELES CA 90024 |
| PEDONE,MICHAEL | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| PEDREIRA,JANE | 64 BRADFORD AVE. RYE NY 10580 |
| PEDREIRA,JANE | 64 BRADFORD AVE. RYE NY 10580 |
| PEDRO A., RODRIGUEZ | 131-11 KEW GARDENS RD APT. 2M RICHMOND HILL NY 11418 |
| PEDRO J., PLACENCIA | 320 WADSWORTH AVENUE APT. 4D NEW YORK NY 10040 |
| PEDRO JOSE, CARAFI | AV. URUGUAY 3241. U.F. 35 BA VICTORIA SAN FERNANDO 1644 ARGENTINA |
| PEDRO, RAMIREZ | 2241 CRESTON AVE. APT. 2C BRONX NY 10453 |
| PEDRO, SUAZO | 53 N MOORE ST, APT 3A NEW YORK NY 10013 |
| PEEL,EDWARD J | THE OLD RECTORY UFFORD STAMFORD,LINCS PE9 3BH GREAT BRITAIN |
| PEERLOGIC, INC | ATTN: QUINCY YU, VICE PRESIDENT OPERATIONS 555 DE HARO STREET SAN FRANCISCO CA 94107-2348 |
| PEGASUS CLAIMS SERVICES, INC. | DBA ELITE INVESTIGATIONS 910 W. 17TH STREET, STE A SANTA ANA CA 92706 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE CARLSTADT NJ 07072 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE CARLSTADT NJ 07072 |
| PEGASUS Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| PEGGY, TSANG-MUI | 99-41 64TH AVENUE C14 REGO PARK NY 11374 |
| PEI CHANG, WU | 330 E. 58TH STREET APT. 2G NEW YORK NY 10022 |
| PEI CHUNG, LAI | FLAT F, 35/F, TOWER B HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG 0 HONG KONG |
| PEI WEN PAGE, WANG | 6F, NO 13 - 3, TIEN YU STREET, SHIH LIN DISTRICT, TAIPEI TAIWAN, PROVINCE OF CHINA |
| PEIDONG, WANG | 2/5/2013 YAGUCHI 13 OOTAKU 146-0093 JAPAN |
| PEILI, WANG | 575 GRAND STREET, E1306 NEW YORK NY 10002 |
| PEIPER,ANJA | KLOSTERSTIEG 10 HAMBURG 20149 GERMANY |
| PEISKER,GERHARD | PHILIPP-REIS-STASSE 27 FRANKFURT AM MAIN 60486 GERMANY |
| PEJAVAR,SHEILA M. | 8 ELTHRUDA ROAD LONDON SE13 6SR GREAT BRITAIN |
| PELAYO, LANTERO | C/ FUENTE DEL REY, 20 28 MADRID 28023 SPAIN |

| Claim Name | Address Information |
|---|---|
| PELICAN SAGA SDN BHD | WISMA HAMZAH-KWONG HING SUITE 1005, 10TH FLOOR NO 1 LEBOH AMPANG KUALA LUMPUR 50100 JAPAN |
| PELSTER,MARK | 12 NEW CRANE WHARF NEW CRANE PLACE WAPPING LONDON E1W 3TS GREAT BRITAIN |
| PELTIN,LARISA | 544 DONGAN HILLS AVENUE STATEN ISLAND NY 10305 |
| PELTIN,LARISA | 544 DONGAN HILLS AVENUE STATEN ISLAND NY 10305 |
| PELTON,CYNTHIA K. | 2616 BRITANY CIRCLE BEDFORD TX 76022 |
| PELTZER,GERMAN A. | J.F. SEGUI 3637 7RD FLOOR, APT.CB BUENOS AIRES 1425 ARGENTINA |
| PELULLO,DONNA | 13 MT. VERNON ROAD MONTCLAIR NJ 07043 |
| PELUSO,ESPEDITO | FLAT 7 43 LANCASTER GROVE LONDON NW3 4HB GREAT BRITAIN |
| PELZER,ULRICH | AUENSTRASSE 14B RIEMERLING 85521 GERMANY |
| PEMBE, DOPRAN | 25 KENDAL AVENUE EDMONTON LONDON N181NE UNITED KINGDOM |
| PEMBE, GURAN | 30 ASHRIDGE GARDENS PALMERS GREEN N13 4LA UNITED KINGDOM |
| PEMBERTON,MATTHEW J | 9 THE CREST GOFFS OAK WALTHAM CROSS, HERTS EN7 5NP GREAT BRITAIN |
| PENA | 580 MAIN ST., SUITE 100 CARBONDALE CO 81623 |
| PENA, JULIO | 434 HART STREET BROOKLYN NY 11221 |
| PENDER,FIONUALA A | FLAT B 5 DUNSMURE ROAD LONDON N16 5PU GREAT BRITAIN |
| PENEDES PENSIO 1, FONS DE PENSIONS | RAMBLA NOSTRA SENYORA, 214 VILAFRANCA DEL PENEDES 8720 SPAIN |
| PENELOPE L., COCHRANE | 4235 COLE AVE APT 203 DALLAS TX 75205 |
| PENG, DU | 50 N EVERGREEN RD APT 167 EDISON NJ 08837 |
| PENGFEI, SUN | 85-52 67TH RD REGO PARK NY 11374 |
| PENGFEI, ZHAO | 33 HUDSON ST APT 1202 JERSEY CITY NJ 07302 |
| PENINGAULT,FRANCOIS | 38, AVENUE DE LA MOTTE PICQUET PARIS 75007 FRANCE |
| PENKETT,PAUL ALEXIS | HOUSE 1A 6 MOUNT DAVIS DRIVE POK FU LAM HONG KONG |
| PENN MUTUAL LIFE INSURANCE COMPANY | 600 DRESHER ROAD HORSHAM PA 19044 |
| PENN NATIONAL GAMING INC | PENN NATIONAL GAMING, INC. 825 BERKSHIRE BOULEVARD, SUITE 200 WYOMISSING PA 19610 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN WEST PETROLEUM | SUITE 2000, 425 - 1ST STREET S. W. CALGARY AB T2P 3L8 CANADA |
| PENN WEST PETROLEUM LTD. (EDI) | SUITE 200, 207 NINTH AVE SW CALGARY AB T2P 1K3 CANADA |
| PENN,LISA T. | 96 OLRON  CRESCENT BEXLEYHEATH,KENT DA6 8JZ GREAT BRITAIN |
| PENNEY,JULIE M | 5 COLLINS STREET MORNINGSIDE AUCKLAND NEW ZEALAND |
| PENNS LANDING CDO 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | 1101 ARCH STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1133 STRAWBERRY SQUARE HARRISBURG PA 17128-1100 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1133 STRAWBERRY SQUARE HARRISBURG PA 17128-1100 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1133 STRAWBERRY SQUARE HARRISBURG PA 17128-1100 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1133 STRAWBERRY SQUARE HARRISBURG PA 17128-1100 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | 2101 NORTH FRONT STREET HARRISBURG PA 17110 |
| PENNSYLVANIA POWER AND LIGHT COMPANY RETIREMENT PL | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT S | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PENNY, CHUMWONG | 3-4-14 EBISU-MINAMI #1104 13 SHIBUYA-KU 150-0022 JAPAN |
| PENSIOENVERZEKERINGSMAATSCHAPPIJ DSM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION BENEFIT GUARANTY CORPORATION | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| PENSION BENEFIT GUARANTY CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION BENEFIT GUARANTY CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PENSION FUND OF THE CHRISTIAN CHURCH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION PROTECTION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PENTAI, CHIANG | 22 MEADOW LARK LANE BELLE MEAD NJ 08502 |
| PENTARING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PENTARING, INC.    FKA LEHMAN REALTY & DEVELOPMEN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PENTON,ANDREA M | 71 SALLOWS SHAW SOLE STREET COBHAM,KENT DA13 9BP GREAT BRITAIN |
| PENTON,JEREMY P | 54 EASTCOTE GROVE SOUTHEND-ON-SEA,ESSEX SS2 4QB GREAT BRITAIN |
| PENTWATER | 540 WEST MADISON STREET SUITE 1900 CHICAGO IL 60661 |
| PENTWATER CREDIT PARTNERS FUND LTD | C/O PENTWATER CAPITAL MANAGEMENT LP 227 W. MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| PENTWATER GROWTH FUND LTD | 227 WEST MONROE STREET SUITE 4000 CHICAGO IL 60606 |
| PEOPLE'S BANK | 850 MAIN STREET BRIDGEPORT CT 06604-4913 |
| PEOPLE'S ENERGY CORP RETIREMENT BENEFIT PLAN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES 14185 DALLAS PKWY SUITE 550 DALLAS TX 75254 |
| PEOPLEANSWERS | GABRIEL GONCALVES 14185 DALLAS PKWY SUITE 550 DALLAS TX 75254 |
| PEOPLES BANK OF CHINA | 4F PINGAN BUILDING 23 JINRONG STREET XICHENG DISTRICT BEIJING 100032 CHINA |
| PEOPLES ENERGY CORPORATION PENSION TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PEOPLES ENERGY WHOLESALE MARKETING, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| PEOPLES ENERGY WHOLESALE MARKETING, LLC | C/O THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| PEPCO ENERGY SERVICES INC | 1300 NORTH 17TH ST SUITE 1600 ARLINGTON VA 22209 |
| PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PEQUEGNOT,JULIEN | 132 GREENVALE ROAD ELTHAM LONDON SE9 1PF GREAT BRITAIN |
| PEQUOT COSMOS MASTER FUND LTD | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT CREDIT OPPORTUNITIES FUND, L.P. | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT DIVERSIFIED MASTER FUND | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT DIVERSIFIED MASTER FUND, LTD. | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SHORT CREDIT MASTER FUND LTD | PEQUOT CAPITAL MANAGEMENT INC. 153 EAST 53RD STREET, 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP FD III LP | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP FD III LP | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP FD III LP | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PEQUOT SPEC OPP MASTER FD II | C/O PEQUOT CAPITAL 153 EAST 53RD ST 35TH FLOOR NEW YORK NY 10022 |
| PERALTA, MARITZA | 639 E 86TH ST BROOKLYN NY 11236 |
| PERARD,FRANCOISE | 55, RUE DU MOULIN NEUF BOUSSY SAINT ANTOINE 91800 FRANCE |
| PERASIRIYAN, SIVAKUMARAN | 4 CHICORY CLOSE EARLEY BERKS READING RG6 5GS UNITED KINGDOM |
| PERAZZI,EMANUELE | 322 WEST 57TH ST APT 50G NEW YORK NY 10019 |
| PERCONTINO,NICK | 852 GROVE AVE EDISON NJ 08820 |
| PERDEEP, BIRDI | 75 UPNEY LANE ESSEX BARKING IG11 9LD UNITED KINGDOM |
| PERDEPAKH S, NARWAN | 18 KING EDWARD AVENUE DARTFORD KENT DA1 2HZ UNITED KINGDOM |
| PERE UBU INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK |

| Claim Name | Address Information |
|------------|---------------------|
| PERE UBU INVESTMENTS LP | CA 94025 |
| PEREIRA,BRIAN | 22 MEADOW ROAD SCARSDALE NY 10583 |
| PERELLA WEINBERG PARTNERS XMF | 767 FIFTH AVENUE NEW YORK NY 10153 |
| PEREZ, LEIN | 384 CROWN STREET BROOKLYN NY 11225 |
| PEREZ,ANTHONY | 2862 LAMPORT PLACE MAILBOX #5 BRONX NY 10465 |
| PEREZ,MARIA A. | 14-16 ST. JOHN'S AVENUE FLAT 3 CLAREMONT LONDON SW15 2AB GREAT BRITAIN |
| PEREZ,MYRNA | 1688 WEST AVENUE APT. 406 MIAMI BEACH FL 33139 |
| PEREZ,RONALD M. | 93 MALSBURY STREET ROBBINSVILLE NJ 08691 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | ATTN:LYNNE MORTON 208 EAST 51ST STREET #366 NEW YORK NY 10022 |
| PERFORMANCE IMPROVEMENT SOLUTIONS, INC | LYNNE MORTON 208 EAST 51ST STREET #366 NEW YORK NY 10022 |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY 920 BROADWAY NEW YORK NY 10010 |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY 920 BROADWAY NEW YORK NY 10010 |
| PERIKLIS, FILIPPOU | 12 ST GEORGE WHARF 311 ENSIGN HOUSE VAUXHALL LONDON SW8 2LU UNITED KINGDOM |
| PERIKLIS, MOUTZOUROS | 8828 OLCOTT AVE MORTON GROVE IL 60053 |
| PERITZ MALETTA,RHODA C. | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| PERKINS,CHRISTOPHER A. | 1952 FIRST AVENUE APT 3A NEW YORK NY 10029 |
| PERPETUAL TRUSTEE CO LTD AS TRUSTEE FOR TRILOGY AS | SERIES 1 LEVEL 12, ANGEL PLACE, 123 PITT STREET SYDNEY NSW 2000 AUSTRALIA |
| PERRI, BRENNER | 320 EAST 57TH ST. APT 7C NEW YORK NY 10022 |
| PERRI,SUZANNE | 34 RICHMOND BLVD. #1A RONKONKOMA NY 11779 |
| PERRI,SUZANNE | 34 RICHMOND BLVD. #1A RONKONKOMA NY 11779 |
| PERROTTA,CRAIG L. | 104 LONGPORT RD WAYNE NJ 07470 |
| PERRY C., HOFFMEISTER | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON NW80PL UNITED KINGDOM |
| PERRY, CANARAS | 1020 WARBURTON AVE. APT# 6D YONKERS, NY NY 10701 |
| PERRY, JONES | 35 MONKHAMS LANE ESSEX WOODFORD GREEN IG8 0NJ UNITED KINGDOM |
| PERRY, METVINER | 16 AUTENRIETH ROAD SCARSDALE NY 10583 |
| PERRY, STEINBERG | 7 LEXINGTON AVENUE APARTMENT 6D NEW YORK NY 10010 |
| PERRY,JUSTIN M. | FLAT 10 21 STANHOPE GARDENS LONDON SW7 5QX GREAT BRITAIN |
| PERRY,WILLIAM A. | 3035 CORK ROAD PO BOX 211 BLACKSTOCK SC 29014 |
| PERSAUD,ELVIS R. | 10 GREENWAY GARDENS SHIRLEY, SURREY CR0 8QG GREAT BRITAIN |
| PERSAUD,MOHAN P | 1  MARTINSTOWN CLOSE HORNCHURCH,ESSEX RM11 3BH GREAT BRITAIN |
| PERSAUD,ROY S. | 33 30 102ND ST APT 2F CORONA NY 11368 |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080 RA'ANANA 43665 ISRAEL |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ 14 HATIDHAR ST PO BOX 4080 RAANANA 43665 ISRAEL |
| PERSEUS CDO I, LIMITED | 600 TRAVIS STREET 9TH FLOOR HOUSTON TX 28039 |
| PERSEUS I, INC | JAMES MEAGHER INVESTORS BANK #AMPER TRUST 200 CLARENDON STREET BOSTON MA 02116 |
| PERSEUS Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| PERSICO,JAMES V. | 31 WEBSTER STREET LYNBROOK NY 11563 |
| PERSONALVORSORGESTIFTUNG DER IBM (SCHWEIZ) | 909 A STREET TACOMA WA 98402-5120 |
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT 2000 PLAZA VII TOWER 45 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| PERSONNEL DECISIONS INTL. CORP. | LEGAL DEPARTMENT 2000 PLAZA VII TOWER 45 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| PERUVEMBA, RAMESH | 46 LYLE PLACE EDISON NJ 08820 |
| PESTANA,SANDRO J. | 7350 SW 80TH CT. MIAMI FL 33143 |
| PETA,DOUGLAS M. | 210 SIXTH AVENUE APT. #5G NEW YORK NY 10014 |
| PETA,JOSEPH | 109 28TH AVE. SAN FRANCISCO CA 94121 |
| PETE, PAPAGEORGAKIS | 716 BURNING TREE LANE NAPERVILLE IL 60563 |
| PETE, PLIKAITIS | 1351 W. ALTGELD #2E CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PETE, SRIDHARAN | 71 ROCKY HILL ROAD PRINCETON NJ 08540 |
| PETEK,DANIEL J. | 104 CANON DRIVE ORINDA CA 94563 |
| PETER A, MINIKES | 40 E 83RD STREET APT. 6W NEW YORK NY 10028 |
| PETER A., FOUNTAINE | 1284 EAST 28TH STREET BROOKLYN NY 11210 |
| PETER A., JULIAN | 21 STONY BROOK ROAD SOMERVILLE NJ 08876 |
| PETER A., RAGOSA | 201 EAST 12TH ST 13PH NEW YORK NY 10003 |
| PETER A., SCOTT | 201 EAST 80TH ST APARTMENT 5H NEW YORK NY 10075 |
| PETER A., TENNYSON | 262 LITCHFIELD AVENUE BABYLON NY 11702 |
| PETER ANTHONY, NEWLAND | 256 SEDLESCOMBE ROAD NORTH ST LEONARDS-ON-SEA ANT EAST SUSSEX TN37 7JL UNITED KINGDOM |
| PETER B, PHELAN | 88 WEST ROAD SHORT HILLS NJ 07078 |
| PETER B., LEE | 30 EAST 85TH STREET APT 9C NEW YORK NY 10028 |
| PETER B., RUSCHMEIER | 55 OX BOW LANE SUMMIT NJ 07901 |
| PETER C., GAMBEE | 192 CATALPA ROAD WILTON CT 06897 |
| PETER C., JARCK | 112 RIDGE ROAD RUMSON NJ 07760 |
| PETER C., RAMSEY | 97 PINE GROVE AVENUE SUMMIT NJ 07901 |
| PETER CHARLES, IRWIN | 155 N. HARBOR DRIVE #614 CHICAGO IL 60601 |
| PETER CHARLES, MACK | 23 OLD PEAK ROAD HONG KONG 0 HONG KONG |
| PETER CRAIG, SMITH | 12 PRINCES RD EAST SHEEN LONDON SW14 8PE UNITED KINGDOM |
| PETER D., BOCK | 500 WEST 56TH STREET APT 2202 NEW YORK NY 10019 |
| PETER D., MARSINA | 561 10TH AVENUE APT. #24E NEW YORK NY 10036-3054 |
| PETER D., WARD | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| PETER E, BOCK | 226 EAST 87TH STREET APT 3B NEW YORK NY 10128 |
| PETER E., CALISTRI | 24 BUTTONWOOD DRIVE FAIR HAVEN NJ 07704 |
| PETER E., COLEMAN | 107 WETHERILL RD GARDEN CITY NY 11530 |
| PETER EDWARD, BELL | KNAPP FARMHOUSE BROAD CHALKE WILTS SALISBURY SP5 5HH UNITED KINGDOM |
| PETER F., SMITH | 503 OCEAN AVE SPRING LAKE NJ 07762 |
| PETER G, D'ONOFRIO | 315 EAST 57TH ST APT. 4A NEW YORK NY 10022 |
| PETER G., BUTLER | 10801 QUAIL CREEK DRIVE EAST PARKER CO 80138 |
| PETER G., KOLLYDAS | 28 COLERIDGE DRIVE MARLBORO NJ 07746 |
| PETER G., NASON | 8 BURRWOOD COURT COLD SPRING HARBOR NY 11724 |
| PETER G., TOOLAN | 28 JOSS WAY MILLINGTON NJ 07946 |
| PETER G., WARD | 77 RAAFENBERG ROAD TARRYTOWN NY 10591 |
| PETER GERARD, MCHUGH | FLAT 5 31 HUMBER ROAD BLACKHEATH SE3 7LS UNITED KINGDOM |
| PETER H, LEGLER | 29A AVERY ROW LONDON W1K4BA UNITED KINGDOM |
| PETER I., DAVIS | 32 WEST 40TH STREET APARTMENT 6L NEW YORK NY 10018 |
| PETER J, DONAGHY | 177 EAST HARTSDALE AVE UNIT 5P HARTSDALE NY 10530 |
| PETER J, SCAIFE | 50 VAUGHAN ROAD HARROW HA14EE UNITED KINGDOM |
| PETER J, STANNERS | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| PETER J, ZANDVOORT | 212 BUCKTHORN DRIVE CARLISLE PA 17015 |
| PETER J., CAPPELLINO | 386 IONIA AVE STATEN ISLAND NY 10312 |
| PETER J., CIACCIO | 209 EAST 56TH STREET APT. 11N NEW YORK NY 10022 |
| PETER J., DE GROOT | 567 BOTHNER STREET OCEANSIDE NY 11572 |
| PETER J., DONNELLY | 4 CANNONBALL COURT ALLENTOWN NJ 08501 |
| PETER J., MAISEY | 2 ADVICE AVENUE ESSEX CHAFFORD HUNDRED RM166QN UNITED KINGDOM |
| PETER J., MCKENNA | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| PETER J., MEMON | 184 CHAPEL HILL ROAD RED BANK NJ 07701 |
| PETER J., MOSES | 2 VISTA AVENUE OLD GREENWICH CT 06870 |
| PETER J., TAYLOR | 2254 MICHELTORENA STREET LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| PETER J., TOAL | 19 AUGUSTA COURT PURCHASE NY 10577 |
| PETER JAMES ALI, TRILL | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| PETER JAMES, MILLIKEN | 6C, BOWEN RD, 3/F, CENTRAL MID-LEVELS HONG KONG HONG KONG |
| PETER JOSEPH, DUENAS-BRCKOVIC | 2 CADOGAN GARDENS FLAT 9 LONDON SW3 2RS UNITED KINGDOM |
| PETER K., STRUMPF | 37 COMMODORE DRIVE STATEN ISLAND NY 10309 |
| PETER K., YIK | 14 SPICE COURT ASHER WAY LONDON E1W2JD UNITED KINGDOM |
| PETER KANIANTHR, PHILIPS | APT. 3-F, 3RD FLOOR, THE REGALIS NO. 21 CROWN TERRACE POK FU LAM HONG KONG HONG KONG |
| PETER L, SLATTERY | 5712 NEWPORT DRIVE EDINA MN 55436 |
| PETER L., SORRENTINO | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| PETER M, SUGARMAN | 42 THE RIDGEWAY GOLDERS GREEN LONDON NW118QS UNITED KINGDOM |
| PETER M, WHITEHEAD | 16 ADMIRALS WALK ESSEX WIVENHOE CO79SZ UNITED KINGDOM |
| PETER M., BROWN | 691 DORIAN ROAD WESTFIELD NJ 07090 |
| PETER M., GALLAGHER | 50 WOODLAWN AVENUE NEW ROCHELLE NY 10804 |
| PETER N, BARROWCLIFF | WESTON MANOR DORSET CORSCOMBE DT20PB UNITED KINGDOM |
| PETER N, WILLIAMSON | 350 E. 30TH ST 1R NEW YORK NY 10016 |
| PETER P., GALLOWAY JR. | 822 TENTH AVENUE APARTMENT 8 NEW YORK NY 10019 |
| PETER R, BURKE | 11 BELVEDERE GROVE WIMBLEDON LONDON SW19 7RQ UNITED KINGDOM |
| PETER R, SHERRATT | RIVERSDALE 50 MILL WAY GRANTCHESTER CAMBS CAMBRIDGE CB3 9NB UNITED KINGDOM |
| PETER R. EVANS | 12 RONSARD NEWPORT COAST CA 92657 |
| PETER R., EVANS | 12 RONSARD NEWPORT COAST CA 92657 |
| PETER ROBIN, CLEVERLY | 18B MARKET PLACE HAMPSTEAD GARDEN SUBURB NW116JJ UNITED KINGDOM |
| PETER S, WARNE | FLAT 4 7 HORNTON STREET KENSINGTON LONDON W87NP UNITED KINGDOM |
| PETER T, MCGLEUGHLIN | FIELD COTTAGE HAMBLEDON ROAD HYDESTILE SURREY GODALMING GU84AY UNITED KINGDOM |
| PETER T., ARBES | 12 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| PETER T., CHANG | 73-16 183RD STREET FRESH MEADOWS NY 11366 |
| PETER W, HALL | 666 GREENWICH ST APT 1007 NEW YORK NY 10014 |
| PETER W., DE ROY | 2 WOODLAND ROAD GLEN COVE NY 11542 |
| PETER W., EUELL | 235 WOODBURY ROAD WOODBURY NY 11797 |
| PETER W., LUGLIO | 1239 MAPLE AVE WILMETTE IL 60091 |
| PETER W., SONG | 11521 BRADSON PLACE APT. 1 CULVER CITY CA 90230 |
| PETER W., WADEY | 60 RATHGAR CLOSE SURREY REDHILL RH1 5LS UNITED KINGDOM |
| PETER WILLIAM, STIMSON | COURT LANGLEY WESTERHAM ROAD SURREY OXTED RH8 0ED UNITED KINGDOM |
| PETER YING LUN, LI | 5B 105 BROADWAY MEI FOO SUN CHUEN HONG KONG HONG KONG |
| PETER YING LUN, SO | 425 EAST 63RD ST APT W6E NEW YORK NY 10065 |
| PETER, AAPAJARVI | 4705 CENTER BLVD. APT 2906 LONG ISLAND CITY NY 11109 |
| PETER, AITCHISON | 45B CHELVERTON ROAD PUTNEY LONDON SW15 1RN UNITED KINGDOM |
| PETER, ANDERSSON | BIOLOGIGRAND 3 UMEA 90732 SWEDEN |
| PETER, BARENTHEIN | 6 DAVER COURT CHELSEA MANOR STREET LONDON SW3 3TS UNITED KINGDOM |
| PETER, BARKOW | RETHELSTABE 38 40237 DUESSELDORF GERMANY DUESSELDORF GERMANY |
| PETER, BARRY | 80 MOHAMED SULTAN ROAD APT #04-29 SINGAPORE 239013 SINGAPORE |
| PETER, BISROEV | 2350 OCEAN AVENUE APT 7C BROOKLYN NY 11229 |
| PETER, BOMBERGER | PO BOX 06161 CHICAGO IL 60606 |
| PETER, BORZI | 429 ARLENE STREET STATEN ISLAND NY 10314 |
| PETER, BOYAPATI | 5 HELEN COURT PARLIN NJ 08859 |
| PETER, BULKO | 1 WEST STREET APT  #3203 NEW YORK NY 10004 |
| PETER, BURNS | 749 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| PETER, CAI | 42 MAIN STREET APT. 5C BROOKLYN NY 11201 |
| PETER, CEFALO | 6830 NARROWS AVE BROOKLYN NY 11220 |

| Claim Name | Address Information |
|---|---|
| PETER, CHAPMAN | 60 BROADWAY AVENUE APT 9B BROOKLYN NY 11211 |
| PETER, CHUANG | 2-20-7 EBISU-NISHI ROOM 215 13 SHIBUYA-KU 150-0021 JAPAN |
| PETER, D'ALESSANDRO | 24-18 MURRAY ST. WHITESTONE NY 11357 |
| PETER, D'SILVA | B-609, PARIVAR CO-OP HSG. STY. NEAR KANJUR POLICE STN, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| PETER, DELL'ORTO | 41 GREENACRES AVENUE SCARSDALE NY 10583 |
| PETER, DENAT | 237 EAST 2ND STREET APT. 5B NEW YORK NY 10009 |
| PETER, DJANEV | 59-07 74TH STREET 59-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| PETER, DROSOS | 155 WASHINGTON STREET APT 504E JERSEY CITY NJ 07302 |
| PETER, DURMAN | 3 KELMSCOTT ROAD CLAPHAM LONDON SW11 6QX UNITED KINGDOM |
| PETER, ELIA | 235 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| PETER, ENG | 38-15 149TH STREET APT 3B FLUSHING NY 11354 |
| PETER, EYESTONE | 6708 VANDERBILT AVE DALLAS TX 75214 |
| PETER, FEGELMAN | 6 NASSAU ROAD BARNES LONDON SW13 9QE UNITED KINGDOM |
| PETER, FERNANDES | 324 EAST 50TH STREET APT 3B NEW YORK NY 10022 |
| PETER, FLINK | 139 LAUREL LANE SYOSSET NY 11791 |
| PETER, FORTUNATO | 1146 78TH STREET BROOKLYN NY 11228 |
| PETER, GALBRAITH | 29 EAST 22ND STREET APARTMENT 3S NEW YORK NY 10010 |
| PETER, GHAVAMI | 1 WEYMOUTH STREET, FLAT 3 LONDON W1W 6DA UNITED KINGDOM |
| PETER, GIACONE | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| PETER, GRAHAM | 258 DACRE PARK LEWISHAM SE13 5DD UNITED KINGDOM |
| PETER, GREENBAUM | 21 SHENOROCK DRIVE SHENOROCK NY 10587 |
| PETER, GUTMANN | 356 LAKEVIEW AVENUE EAST BRIGHTWATERS NY 11718 |
| PETER, HADINGHAM | 125 COURT STREET APT PHB NORTH BROOKLYN NY 11201 |
| PETER, HAMMACK | 205 W. 19TH ST. APT. 6F NEW YORK NY 10011 |
| PETER, HANSELL | 4 CLAYGATE ROAD LONDON W139XG UNITED KINGDOM |
| PETER, HICKMAN | 1031 CLINTON ST APARTMENT 3A HOBOKEN NJ 07030 |
| PETER, HORNICK | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| PETER, JANCZEWSKI | 36-19 167TH STREET APT 5H FLUSHING NY 11358 |
| PETER, JENKINS | 4 BEDFORD CT. STONY POINT NY 10980 |
| PETER, JERROM | SILVER BIRCHES 1A RIDLEY ROAD SURREY WARLINGHAM CR6 9LR UNITED KINGDOM |
| PETER, KEAVEY | 3 ADAMS PLACE GLEN RIDGE NJ 07028 |
| PETER, KIM | FLAT 13B, LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS H HONG KONG |
| PETER, KLEINMANN | PO BOX 5495 NEW YORK NY 10185 |
| PETER, KRUSE | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW61QX UNITED KINGDOM |
| PETER, LEE | 7 DENISE DRIVE EDISON NJ 08820 |
| PETER, LEE | 1512 ISABELLA WILMETTE IL 60091 |
| PETER, LENNON | 21 CROYDEN LANE HICKSVILLE NY 11801 |
| PETER, LEONARD | 14 WOODLEE RD COLD SPRING HARBOR NY 11724 |
| PETER, LIGHTING | 143A HALF MOON LANE LONDON SE24 9JY UNITED KINGDOM |
| PETER, LIM | 319C EAST RUBY AVE PALISADES PARK NJ 07650 |
| PETER, LINDSTROM | 513 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD, BOW LONDON E3 2UP UNITED KINGDOM |
| PETER, LIU | 6109 HIGHBORO DR. BETHESDA MD 20817 |
| PETER, LOTZ | UNIT 1 30 CHRISTIE STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| PETER, LYLE | 424 WEST END AVENUE APT. 3J NEW YORK NY 10024 |
| PETER, MARTYN | 189 GRANTWOOD AVENUE STATEN ISLAND NY 10312 |
| PETER, MATHER | 3 CAVENDISH PLACE ST GEORGES ROAD BICKLEY KENT BROMLEY BR1 2GA UNITED KINGDOM |
| PETER, MAYHAK | 936 GREEN BAY ROAD GLENCOE IL 60022 |

| Claim Name | Address Information |
|---|---|
| PETER, MEYER | 53 BEECH TREE LANE SHREWSBURY NJ 07702 |
| PETER, MODIFICA III | 25 CHARLES STREET APT 6E NEW YORK NY 10014 |
| PETER, MOHACS | BASEMENT FLAT 1 MINFORD GARDENS LONDON W14 0AN UNITED KINGDOM |
| PETER, MOUKIOS | 35 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| PETER, MULLEN | 22 PRINCE'S PINE ROAD NORWALK CT 06850 |
| PETER, NASH | 87, TWICKENHAM ROAD MDDSX TEDDINGTON TW11 8AL UNITED KINGDOM |
| PETER, NIKOLAIDES | 239 RIVER MEWS LANE EDGEWATER NJ 07020 |
| PETER, NORR | 174 CAMBRIDGE CIRCLE ORADELL NJ 07649 |
| PETER, O'GRADY | 25 WESTLAND DRIVE GLEN COVE NY 11542 |
| PETER, O'MALLEY | 78 TROUGHTON ROAD LONDON SE7 7QQ UNITED KINGDOM |
| PETER, OSER | 3A REDCLIFFE ROAD LONDON SW10 9NR UNITED KINGDOM |
| PETER, PARK | 2123 SKYLANE DRIVE NAPERVILLE IL 60564 |
| PETER, SCHELLBACH | 35 WEST 81ST STREET APT 10B NEW YORK NY 10024 |
| PETER, SCHUEMANN | AUGUSTUSSTRASSE 9 HE FRANKFURT AM MAIN D60439 GERMANY |
| PETER, SCHULZE | 277 HICKORY AVENUE TENAFLY NJ 07670 |
| PETER, SCIVOLETTI | 42 VERMONT DRIVE PARAMUS NJ 07652 |
| PETER, SHON | 41-05 45TH STREET, APT 5 SUNNYSIDE NY 11104 |
| PETER, SIMONDS | 39 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| PETER, SOUSA | 1290 CHESTNUT STREET #3 SAN FRANCISCO CA 94109 |
| PETER, STEELE | 21 HIPLEY STREET SURREY OLD WOKING GU229LQ UNITED KINGDOM |
| PETER, STRAUSS | 2109 BROADWAY APT. 3-20 NEW YORK NY 10023 |
| PETER, STRAUSS | 19 KINGSTON ROAD SCARSDALE NY 10583 |
| PETER, SUNDMAN | 82 HAMPTON ROAD CHATHAM NJ 07928 |
| PETER, TILLEY | AVENIDA RUI BARBOSA, 314, APARTMENT 101 FLAMENGO RJ RIO DE JANEIRO 22250-020 BRAZIL |
| PETER, TONEBY | GNEJSVAGEN 47-210 S-907 40 UMEA SWEDEN UMEA SWEDEN |
| PETER, TYRAS | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| PETER, UBRIACO | 5 APRIL COURT NANUET NY 10954-3437 |
| PETER, VON LEHE | 103 EAST 84TH STREET APT 7A NEW YORK NY 10028 |
| PETER, WALKER | 205 WEST 10TH ST GARDEN APT NEW YORK NY 10014 |
| PETER, WALL | 56 7TH AVENUE APT. 14A NEW YORK NY 10011 |
| PETER, WATSON | 222B LEE HIGH ROAD LEWISHAM LONDON SE13 5PL UNITED KINGDOM |
| PETER, WELFORD | 27 IVELEY ROAD LONDON SW4 0EN UNITED KINGDOM |
| PETER, WINTERFLOOD | 46 OAKWOOD ROAD RAYLEIGH ESSEX ESSEX SS6 9JH UNITED KINGDOM |
| PETER, WRIGHT | 11 PFIZER DRIVE GLADSTONE NJ 07934 |
| PETER, YING | 700 FIRST STREET 8W HOBOKEN NJ 07030 |
| PETER, ZMIDZINSKI | 40, STANTON ROAD RAYNES PARK SW20 8RJ UNITED KINGDOM |
| PETERMANN, ROLF | FLAT 2 34 ELSWORTHY ROAD LONDON NW3 3DL GREAT BRITAIN |
| PETERPAUL, PARDI | REDWOOD MANOR BROCKENHURST ROAD ASCOT SL5 9EZ UNITED KINGDOM |
| PETERS,CAS A | MARLOTLAAN,#17,COMM 0518 BLANK THE HAGUE 2594CL THE NETHERLANDS |
| PETERS,GARY W. | 83 KINGSCOURT ROAD LONDON SW16 1JA GREAT BRITAIN |
| PETERS,JAMES | 814 GREEN RIDGE CIRCLE FEASTERVILLE PA 19053 |
| PETERS,LAURA | 43 GOODIER ROAD CHELMSFORD,ESSEX CM1 2GG GREAT BRITAIN |
| PETERSEN JR,CHARLES W. | 132 GREENE STREET APT 3F NEW YORK NY 10012 |
| PETERSON JR.,ROBERT J. | 29 TALLMADGE AVENUE CHATHAM NJ 07928 |
| PETERSON,DENISE | 29 KIPLING LANE SCOTCH PLAINS NJ 07076 |
| PETERSON,LEIGHANN | 16 MAPLE LANE PENNINGTON NJ 08534 |
| PETERSON,MATTHEW C. | 450 W 47TH ST APARTMENT 5C NEW YORK NY 10036 |
| PETITO, ALEXANDER | 105 COTTAGE LANE BLAUVELT NY 10913 |

| Claim Name | Address Information |
|---|---|
| PETRA, EKAS | 27 ELSIE ROAD EAST DULWICH LONDON SE22 8DX UNITED KINGDOM |
| PETRA, HOERRNER | 1641 THIRD AVENUE APT 28E NEW YORK NY 10128 |
| PETRAECA FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PETRALIA, KERRI | 14 WESTVIEW AVENUE APARTMENT 604 TUCKAHOE NY 10707 |
| PETRINA, LITTREAN | 659 MAPLE STREET FIRST FLOOR BROOKLYN NY 11203 |
| PETRINA, NIKOLLA | 489 ONDERDONK AVENUE APT 3L RIDGEWOOD NY 11385 |
| PETRO L CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PETRO-DIAMOND RISK MANAGEMENT LIMITED | C/O TILAND METALS LIMITED MID CITY PLACE 71 HIGH HOLBORN LONDON WC1V 6BA UNITED KINGDOM |
| PETROLEUM DEVELOPMENT OMAN OMANI PENSION FUND SCHE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD LONDON W4 5TF UNITED KINGDOM |
| PETRONELLA, BRAAKSMA | 3663 SOLANO AVE APT 112 NAPA CA 94558 |
| PETROSSIAN, CHRISTOPHER D. | 4407 BEULAH DRIVE LA CANADA CA 91011 |
| PETROSSIAN, JOANN | 71 INDIAN HILL ROAD POUND RIDGE NY 10576 |
| PETROV, EMIL G | FLAT 65  EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ GREAT BRITAIN |
| PETRU DANIEL, DAMIR | 69 NEWTON BOULEVARD LAKE RONKONKOMA NY 11779 |
| PETRUCELLI, MICHAEL J. | 7 NEARWATER LANE RIVERSIDE CT 06878 |
| PETRUSEWICZ, KONRAD | 9 ST DIONIS ROAD LONDON SW6 4UQ GREAT BRITAIN |
| PETSCHENIK, EDWARD M. | 18 MOUNTAIN LAUREL ROAD MORGANVILLE NJ 07751 |
| PETTER BJORN WA, STERNBY | 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON W148JS UNITED KINGDOM |
| PETTER D., STENSLAND | 727 MONROE STREET APT. # 503 HOBOKEN NJ 07030 |
| PETTERSEN, GARY D. | 255 COLLEGE AVE. STATEN ISLAND NY 10314 |
| PETTIT, LARA A. | 7A LOCUST LANE HUNTINGTON NY 11743 |
| PETTS | 0196 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| PETTS | P.O. BOX 963 GLENWOOD SPRINGS CO 81602 |
| PEVZNER, ALEXANDER | 372 EAST FREEHOLD RD. FREEHOLD NJ 07728 |
| PEVZNER, EVGENIA | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| PEVZNER, EVGENIA | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| PEVZNER, EVGENIA | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| PEZESHKPOUR, ARASH | 50 OUNDLE AVENUE BUSHEY, HERTSFORDSHIRE WD23 4QQ GREAT BRITAIN |
| PFABE, HOWARD C | FLAT 7 28 ST JOHN'S LANE LONDON EC1M 4BU GREAT BRITAIN |
| PFANDER, JAN-PHILIPP M | 3 CAMERA PLACE LONDON SW10 0BJ GREAT BRITAIN |
| PFIZER MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PFIZER MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PFLAUM, ERIC B. | 37 OLIVE STREET NEWBURYPORT MA 01950 |
| PG ALTERNATIVE STRATEGIESPCC | C/O PARTNERS GROUP ZUGERSTRASSE 57 BAAR-ZUG 6341 SWITZERLAND |
| PG&E - CORE GAS PROCUREMENT FUNCTION | 77 BEALE STREET, MAIL CODE B24A SAN FRANCISCO CA 94105 |
| PG&E - CORE GAS PROCUREMENT FUNCTION (NAESB) | 77 BEALE STREET, MAIL CODE B27A SAN FRANCISCO CA 94105 |
| PG&E VEBA PLAN | 909 A STREET TACOMA WA 98402-5120 |
| PGA HOLDINGS INC | PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND IN 46601 |
| PGB | ADMINISTRATION BUILDING 158 ROUTE 206 NORTH GLADSTON NJ 07934 |
| PGI SERVICES | 156 W 56TH STREET, STE 1604 NEW YORK NY 10019 |
| PHALIN, JESSICA D. | 2017 E. 31ST STREET BALTIMORE MD 21218-3105 |
| PHANWADEE, KHANANUSAPKUL | 24 MAIN MILL, MUMFORD MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| PHARO MACRO FUND LTD | C/O PHARO GLOBAL ADVISORS LIMITED LE MASURIER HOUSE LA RUE LE MASURIER, ST. |

| Claim Name | Address Information |
|---|---|
| PHARO MACRO FUND LTD | HELIER JERSEY JE2 4YE CHANNEL ISLANDS |
| PHELAN,KATHLEEN A. | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| PHELAN,KATHLEEN A. | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| PHELAN,KATHLEEN A. | 1 SUNRISE LANE SUCCASUNNA NJ 07876 |
| PHELAN,LISA A. | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921 |
| PHELPS DODGE CORPORATION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PHELPS,CONSTANCE D. | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| PHELPS,MARK | 64 INDEPENDENCE WAY MORRISTOWN NJ 07960 |
| PHH MORTGAGE SERVICES CORPORATION | 6000 ATRIUM WAY MOUNT LAURAL 8054 |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS 138 LOOKOUT ROAD MOUNTAIN LAKES NJ 07046 |
| PHIAN CHUI SHAN, CHEUNG | DUPLEX NO 2, HOUSE 5, DYNASTY VILLA DYNASTY HEIGHTS, KOWLOON HONG KONG HONG KONG |
| PHIBRO LLC | 500 NYALA FARMS WESTPORT CT 06880 |
| PHIL C., RANKIN | 2356 GLENHAVEN DR. HIGHLANDS RANCH CO 80126 |
| PHIL, BRIN | 265 CABRINI BLVD. APARTMENT 1C NEW YORK NY 10040 |
| PHIL, LOGALBO | 2 SOUTH 779 GROVE LANE WARRENVILLE IL 60555 |
| PHIL, WEEKES | 87B GAUDEN ROAD CLAPHAM NORTH SURREY LONDON SW4 6LJ UNITED KINGDOM |
| PHIL, YUHN | 85 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH COPY TO JURIJ TRYPUPENKO 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| PHILADELPHIA MUSEUM OF ART | BENJAMIN FRANKLIN PARKWAY AND 26TH STREET PHILADELPHIA PA 19130 |
| PHILIP A, BENUSSI | BAUSEWEINALLEE 25 BY MUNICH D81247 GERMANY |
| PHILIP A., RANDAZZO | 1541 WEST 8TH STREET BROOKLYN NY 11204 |
| PHILIP B, ZALOUM | 252 STRADBROKE GROVE CLAYHALL ESSEX ILFORD IG50DQ UNITED KINGDOM |
| PHILIP C, DUGGAN | 59 WINSTON ROAD STOCK NEWINGTON LONDON N169LN UNITED KINGDOM |
| PHILIP D, CURRIER | 203 EAST 72ND STREET UNIT 23 A NEW YORK NY 10021-4551 |
| PHILIP D., JONAS | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| PHILIP D., WEYHE | 42 STANTON ROAD DARIEN CT 06820 |
| PHILIP ERNEST, MOORE | UPPER MAISONETTE 17 IFIELD ROAD LONDON SW10 9AZ UNITED KINGDOM |
| PHILIP F., DELUCA | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| PHILIP H., LOH | 4907 NORTH GLENWOOD APARTMENT 2A CHICAGO IL 60640 |
| PHILIP H., MABRY | 3825 NORMANDY DALLAS TX 75205 |
| PHILIP H., SMITH | 131 HENRY STREET SOUTH AMBOY NJ 08879 |
| PHILIP HUON, MITCHELL | 4 AIRLIE GARDENS FLAT 3E LONDON W87AJ UNITED KINGDOM |
| PHILIP I, LEUNG | 20 CONFUCIUS PLAZA APT.40G NEW YORK NY 10002 |
| PHILIP J., BARONE | 12 OLD FARM COURT GLEN HEAD NY 11545 |
| PHILIP MORRIS FINANCE SA | AVENUE DE RHODANIE 50 CASE POSTALE 1171 1001 LAUSANNE SWITZERLAND |
| PHILIP P, GALLIONE III | 4 ARGYLE ROAD UPPER MONTCLAIR NJ 07043 |
| PHILIP R., ERLANGER | 22545 CARBON MESA ROAD MALIBU CA 90265 |
| PHILIP S, OSTROFSKY | 230 HIGHRIDGE COURT YORKTOWN HEIGHTS NY 10598 |
| PHILIP S., YAGODA | 855 MARSEILLES DRIVE ATLANTA GA 30327 |
| PHILIP STEPHEN, DUFFY | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| PHILIP W, FINCH | 1 SHAFTESBURY MEWS CLAPHAM COMMON SOUTHSIDE CLAPHAM LONDON SW49BP UNITED KINGDOM |
| PHILIP W., WINTERS | 240 CENTRAL PARK SOUTH APARTMENT 12M NEW YORK NY 10019 |
| PHILIP WING LUN, CHOW | 28 DALVEY ESTATE #04-34 DALVEY COURT 259548 SINGAPORE |
| PHILIP YINYI, JUAN | 30 MAYERCIK COURT EDISON NJ 08820 |
| PHILIP, ALTAMURA | 7 THACHER COURT APT 3 BOSTON MA 02113 |

| Claim Name | Address Information |
|---|---|
| PHILIP, BARROWS | 1 HAWTHORNE STREET RUTHERFORD NJ 07070 |
| PHILIP, BARTOW III | 308 E. 79TH STREET APT #9L NEW YORK NY 10075 |
| PHILIP, BOWLES | 117 MAGDALEN ROAD EARLSFIELD LONDON SW183ES UNITED KINGDOM |
| PHILIP, BRANDENBERGER | 62 GLENWOOD ROAD MONTCLAIR NJ 07043 |
| PHILIP, CALLAHAN | 1208 FOREST AVENUE WILMETTE IL 60091 |
| PHILIP, CANAVAN | 5, MACQUARIE WAY TOWER HAMLETS LONDON E14 3AU UNITED KINGDOM |
| PHILIP, CARROLL | 130 WEST 86TH ST. #7A NEW YORK NY 10024 |
| PHILIP, CRAIG | 59 DOVERCOURT ROAD LONDON SE22 8SS UNITED KINGDOM |
| PHILIP, DIGGLE | 35 HUDSON STREET APT 3109 JERSEY CITY NJ 07302 |
| PHILIP, GENTILE | 78 MEADOWBROOK ROAD BRICK NJ 08723 |
| PHILIP, GESTRIN | 15 TRINITY ROAD LONDON SW19 8QT UNITED KINGDOM |
| PHILIP, HANNAY | 77 HARTISMERE ROAD LONDON SW6 7UE UNITED KINGDOM |
| PHILIP, HO | 3-1-26-1108 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| PHILIP, JOHN | 2 RUBAR DRIVE PARLIN NJ 08859 |
| PHILIP, LEE | 6 ACADEMY CIRCLE OAKLAND NJ 07436 |
| PHILIP, LO | 41B, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| PHILIP, LOOKER | FLAT 6 151 QUEENS DRIVE FINSBURY PARK LONDON N4 2AR UNITED KINGDOM |
| PHILIP, LYNCH | 43 BLOMFIELD ROAD LITTLE VENICE LONDON W92PF UNITED KINGDOM |
| PHILIP, MCALEESE | 12 TOWERSIDE 142  WAPPING HIGH STREET LONDON E1W 3PB UNITED KINGDOM |
| PHILIP, MOONEY | 116 LINDEN STREET ROCKVILLE CENTRE NY 11570 |
| PHILIP, MORGAN | 28 FIRCROFT ROAD LONDON SW17 7PS UNITED KINGDOM |
| PHILIP, MULCAHY | 6 ST JOSEPHS VALE LONDON SE3 0XF UNITED KINGDOM |
| PHILIP, PALEVO | 6 NEW YORK AVENUE LAVALLETTE NJ 08735 |
| PHILIP, PRATT | 3 THURLBY ROAD WEST NORWOOD SE270RN UNITED KINGDOM |
| PHILIP, SHANAHAN | 6 HEREWARD GREEN ESSEX LOUGHTON IG10 2HE UNITED KINGDOM |
| PHILIP, STRUTHERS | 5316 WYNNEFORD WAY RALEIGH NC 27614 |
| PHILIP, WILLIAMS | 132 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| PHILIP, WONG | FLAT 34 GRANITE APARTMENTS 39 WINDMILL LANE LONDON E15 1PX UNITED KINGDOM |
| PHILIPPA JOLA, GARDNER | FLAT 3 AMUNDSEN COURT 17 NAPIER AVENUE LONDON E14 3QB UNITED KINGDOM |
| PHILIPPA, BAILEY | 47/C, BLOCK 2, 80 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| PHILIPPA, DUNKLEY | 10 GREEN ROAD BRAFIELD NHANTS NORTHAMPTON NN7 1BE UNITED KINGDOM |
| PHILIPPE A, HATSTADT | 578 RIVERSVILLE ROAD GREENWICH CT 06831 |
| PHILIPPE J., LE BAQUER | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX UNITED KINGDOM |
| PHILIPPE L, MELIN | 63B HOLLAND PARK LONDON W11 3SJ UNITED KINGDOM |
| PHILIPPE M., CERF | 9 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| PHILIPPE, BERTHIER | 1 BRUNSWICK GARDENS FLAT 1 LONDON W84AS UNITED KINGDOM |
| PHILIPPE, CARTOUX | 92 THE CHASE LOWER HOUSE LONDON SW4 0NF UNITED KINGDOM |
| PHILIPPE, CAUCHON-VOYER | EXCEL SIOR 401 3-5-8 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| PHILIPPE, CORNAND | 83 RUE SAINT DOMINIQUE 75007 PARIS PARIS FRANCE |
| PHILIPPE, DUFOURNIER | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| PHILIPPE, RASMUSSEN | CHEMIN DE CHAMBESY 41 1292 CHAMBESY CHAMBESY SWITZERLAND |
| PHILIPPE, SUDAN | SEMPACHERSTRASSE 34 ZH ZUERICH 8032 SWITZERLAND |
| PHILIPPINES AIRLINES INC | 3RD FLOOR, PAL CENTER PHILIPPINES |
| PHILIPS,BOBBY | ROYAL HIGHNESS 401 1-26-19 FUJIMI-DAI NERIMA-KU TOKYO 177-0034 JAPAN |
| PHILIPSON,CAROLYN | 21 ELTON ROAD HERTFORD HERTS SG14 3DW GREAT BRITAIN |
| PHILLIP DE LA CRUZ | 732 W 137TH ST COMPTON CA 90220 |
| PHILLIP H MORSE | 194 BIRKDALE LANE LOXAHATCHEE CLUB JUNIPER FL 33458 |
| PHILLIP L., MARONILLA | 31-07 37TH STREET #2 ASTORIA NY 11103 |
| PHILLIP P., CHIN | 145 WEST 67TH STREET APARTMENT 24H NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP SCOTT, MOSIER | 1640 S BENTLEY AVENUE APT 5 LOS ANGELES CA 90025 |
| PHILLIP, ELLIS | 1384 ROOSEVELT DRIVE VENICE FL 34293 |
| PHILLIP, GREAVES | 16 BANCROFT PLACE # 1 BROOKLYN NY 11233 |
| PHILLIP, HAN | 115 EAST 9TH STREET APT. 3P NEW YORK NY 10003 |
| PHILLIP, KLAHR | 144-48 70 RD FLUSHING NY 11367 |
| PHILLIP, MKONTO | 8 OAKWORTH AVENUE BROUGHTON BUCKS MILTON KEYNES MK10 9NF UNITED KINGDOM |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIPPA, PICKLES | FLAT 10 BRIDGE WHARF 156 CALEDONIAN ROAD ISINGTON N1 9UU UNITED KINGDOM |
| PHILLIPS, GAVIN S | 9 SURRENDALE PLACE LONDON W9 2QW GREAT BRITAIN |
| PHILLIPS, HENRY J. | 10 DRAYTON GARDENS LONDON SW10 9SA GREAT BRITAIN |
| PHILLIPS, LEE S | 17 WARWICK ROAD WANSTEAD E11 2DZ GREAT BRITAIN |
| PHIPPS, CHERYL L. | 97-21 31ST AVENUE EAST ELMHURST NY 11369 |
| PHIPPS, VENESSA | 6107 SPRUCE MILL DRIVE YARDLEY PA 19067 |
| PHOEBE DEVITT HOMES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | C/O SHATTUCK HAMMOND PARTNERS 3290 NORTHSIDE PARKWAY, SUITE 925 ATLANTA GA 30327 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | C/O PHOEBE PUTNEY MEMORIAL HOSPITAL 417 THIRD AVENUE P.O. BOX 1828 ALBANY GA 31701 |
| PHOEBE PUTNEY HEALTH SYSTEM, INC. | P.O. BOX 1828 ALBANY NY 31702 |
| PHOENIX ARTS LLC | 2332 SECOND AVENUE NORTH BRIRMINGHAM AL 35203 |
| PHOENIX AZ (CITY OF) EMPLOYEE'S RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| PHOENIX CAPITAL PART | 110 CHADDS FORD COMMONS CHADDS FORD PA 19317 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX II MIXED L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX III MIXED U | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PHOENIX PARTNERS | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| PHOENIX PRESERVATION PARTNERSHIP, L.P. | PHOENIX PRESERVATION PARTNERSHIP, L.P. C/O CATHEDRAL DEVELOPMENT GROUP (GENERAL PARTNER) 5 CATHEDRAL SQUARE PROVIDENCE RI 2903 |
| PHOENIX SERIES 2002-1 | P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHOENIX SERIES 2002-2 | P.O. BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PHONG, NGUYEN | 9 MSGR. WOJTYCHA DR JERSEY CITY NJ 07305 |
| PHOUTTHASACK, PHIMVONGSA | 1465 ENFIELD STREET ENFIELD CT 06082 |
| PHS GROUP PLC | WESTERN INDUSTRIAL ESTATE CAERPHILLY CF83 1XH UNITED KINGDOM |
| PHUKET CAPITAL VILLA CO., LTD | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD, KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PHUKET HOTEL 2 HOLDING COMPANY LTD | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD, KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PHUKET HOTEL 3 HOLDING COMPANY LTD | 990 ABDULRAHIM PLACE 26TH FLOOR, UNIT 2601 RAMA IV ROAD, KWAENG SILOM, KHET BANGRAK BANGKOK 10500 THAILAND |
| PHULMATIE RIA, FISHER | 28 MCCLURE STREET REVERE MA 02151 |
| PHUOC T., HUYNH | 31 TALISMAN DRIVE DIX HILLS NY 11746 |

| Claim Name | Address Information |
|---|---|
| PHUONG LAN, TRAN | AZABUJYUBAN 3-12-2-20 13 MINATO-KU JAPAN |
| PHUONG, LE | 2/52 BARTON STREET VIC RESERVOIR 3073 AUSTRALIA |
| PHUONG, TRI | UNIT 3, 6TH FLOOR, SOUTHORN GARDEN 2 O'BRIEN ROAD WAN CHAI CHINA |
| PHYLLIS, REITER-COHEN | 83 CORNWALL CIRCLE YORKTOWN HEIGHTS NY 10598 |
| PIA | U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| PIA MARIA, BONAURE | BÄLLSTAVÄGEN 296 BROMMA 16853 SWEDEN |
| PICASSO INVESTMENTS 1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PICASSO MAINTENANCE | 23151 VERDUGO DR SUITE 107 LAGUNA HILLS CA 92653 |
| PICCININI,JOSE LUIS | NEXUS PARTNERS 1200 EAST PUTMAN AVE 2ND FLOOR RIVERSIDE CT 06878 |
| PICCIOTTO,MICHAEL J. | 75 VIRGINIA AVENUE STATEN ISLAND NY 10305 |
| PICKERSGILL, INC. | 615 CHESNUT AVE. TOWSON MD 21204 |
| PICKUP,MICHAEL B | 46 OATLANDS ROAD SHINFIELD READING,BERKS RG2 9DN GREAT BRITAIN |
| PICNIC I INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC NJ INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PICNIC NJ INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PIECHALAK,MICHAEL J. | 7800 W. 123 PLACE PALOS HEIGHTS IL 60463 |
| PIEDMONT NATURAL GAS COMPANY, INC. | 4720 PIEDMONT ROW DR. CHARLOTTE NC 28210 |
| PIEDMONT NATURAL GAS COMPANY, INC. | 4720 PIEDMONT ROW DR. CHARLOTTE NC 28210 |
| PIENAAR | MS. SHANNON FRANCIS 0150 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| PIERCE,ROBERT R. | 764 PIFER RD. HOUSTON TX 77024 |
| PIERINI,GIANNI | VIA GIANCARLO SISMONDI 61 MILANO MILANO ITALIA |
| PIERLUIGI, VOLINI | 35 NORLANDS CRESCENT KENT CHISLEHURST BR7 5RN UNITED KINGDOM |
| PIERO, RICCI | VIA GIRARDENGO 34 GROPELLO CAIROLI PV GROPELLO CAIROLI 27027 ITALY |
| PIERPAOLO, DE FLAVIIS | 123 EATON HOUSE WESTFERRY CYRCUS CANARY WHARF LONDON 8RNE14 UNITED KINGDOM |
| PIERPAOLO, IASCI | FLAT 4 OLD CHESTERTON BUILDING 110, BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| PIERRE GILLES, GRAHAM | 42 MARKHAM SQUARE MDDSX LONDON SW3 4XA UNITED KINGDOM |
| PIERRE P., SKOL | 3 SPICER ROAD SUFFERN NY 10901 |
| PIERRE, BLACLARD | 150 EAST 18TH STREET #9N NEW YORK NY 10003 |
| PIERRE, COX | 120 W. 105TH ST APT 2G NEW YORK NY 10025 |
| PIERRE, DEBRU | 506 THE CHART HOUSE BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| PIERRE, DOBSON | 52 SAINT JAMES TERRACE YONKERS NY 10704 |
| PIERRE, FOUCHET | 18 EAST HEATH ROAD LONDON NW31AJ UNITED KINGDOM |
| PIERRE, KAHN | 20 CARLISLE MANSIONS CARLISLE PLACE LONDON SW1P1HX UNITED KINGDOM |
| PIERRE, KIECOLT-WAHL | FLAT 4 30 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| PIERRE, LUSSATO | 8 QUEENSDALE WALK LONDON W11 4QQ UNITED KINGDOM |
| PIERRE, MENGAL | 9C, RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| PIERRE, ROMAIN | 255 MIDWOOD STREET BROOKLYN NY 11225 |
| PIERRE, VAN WYK | 3152 THUNDERBIRD COURT EAST AURORA IL 60503-5583 |
| PIERRE-CONSTANT, TOLLIS | FLAT 6 33 CLEVELAND SQUARE LONDON W26DD UNITED KINGDOM |
| PIERRE-LOUIS,ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PIERRE-LOUIS,ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PIERRE-LOUIS,ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PIERS A, LE MARCHANT | 5 QUEEN ANNES GATE LONDON SW1H9BU UNITED KINGDOM |
| PIERS B A, ROBERTS | BROOK HOUSE GROTON SUDBURY CO105EJ UNITED KINGDOM |
| PIETER ANTON BE, VAN ROOIJEN | 140 HOPE STREET APT 4C BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| PIETER, DEVOS | 27 COURTER AVENUE MAPLEWOOD NJ 07040 |
| PIETERSE,BARBARA | MILL FARM CHURCH LANE LITTLE STONHAM,SUFFOLK IP14 5JL GREAT BRITAIN |
| PIETRO, CECERE | VIA PODGORA 86 SESTO SAN GIOVANNI MILANO ITALY |
| PIK KEI S, SU | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| PIKE,PAUL N | 1 CHURCH AVENUE BILTON HARROGATE, NORTH YORKSHIRE HG1 4HE GREAT BRITAIN |
| PIKU, THAKKAR | 10 BLUE JAY STREET CHESTNUT RIDGE NY 10977 |
| PIKUS,SUSAN E. | 244 PANCOAST MILL ROAD BUENA NJ 08310 |
| PILAR M, ARAUJO | 375 SOUTH END AVENUE APT. 25G NEW YORK NY 10280 |
| PILAR MARIA D., BALTAZAR | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE 1226 MAKATI CITY MANILA PHILIPPINES |
| PILAR, GOMEZ-BRAVO | 1 WESTGATE TERRACE FLAT 1 LONDON SW109BT UNITED KINGDOM |
| PILAR, STEELE | 450 NORTH END AVENUE APARTMENT 12I NEW YORK NY 10282 |
| PILOT,CHRISTOPHER C | FLAT 2 67 ONSLOW GARDENS LONDON SW7 3QD GREAT BRITAIN |
| PIMCO 1695MET INVESTORS SERIES PIMCOTOTAL RETURN P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 4661 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO 681 VARIABLE INSURANCE TRUST STOCKS PLUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II TRUST, A SUB-TRU | UNIT TRUST PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ALLOCATION A/C | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92658 |
| PIMCO BERMUDA LIBOR PLUS MASTER FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST II – PIMCO BERMUDA EMERGING MA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV – PIMCO BERMUDA DEVELOPING | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV – PIMCO BERMUDA EMERGING CU | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV – PIMCO BERMUDA GLOBAL BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV – PIMCO BERMUDA JAPAN COREP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV – PIMCO GLOBAL HIGH YIELD F | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA TRUST IV- PIMCO GLOBAL BOND STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US HIGH YIELD II (M) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA – CANADIAN COREPLUS LONG BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGE) BOND FND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMERCIAL MORTGAGE SECURITIES TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE INCOME FUND | C/O ALLIANZ GLOBAL INVESTORS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4800 |
| PIMCO FLOATING RATE INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE STRATEGY FUND | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO FLOATING RATE STRATEGY FUND | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL ADVANTAGE TOTAL RETURN STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS DEVELOPING LOCAL MARKET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS EMERGING LOCAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FOREIGN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FUNDAMENTAL INDEXPLUS TR FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS FUNDAMENTAL INDEXPLUS TR FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GBL INVS SERIES PLC UK STERLING INV G | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES EMG BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EMERGING | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO BOND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO LONG | FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC GLOBAL RE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIEL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC TOTAL RET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC UK STERLI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLS GLOBAL BO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: GLOBAL INVESTORSSERIES PLC COMMODITIE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PIMCO INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PIMCO INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES DEVE | PORTFOLIO PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES INTE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC EURO ULTRA LONG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL INVESTORS SERIES PLC UK STERLING ULTR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL RELATIVE VALUE MASTER FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKSPLUS & INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INCOME OPPORTUNITY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR FUND IN EURO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR FUND IN EURO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST GLOBAL BOND FUND (NOK HEDGE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LUXEMBOURG TRUST-COMMODITY REAL RETURN STRAT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO OFFSHORE FUNDS: PIMCO CAYMAN UK LONG DURATIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO OFFSHORE PORTFOLIOS: GLOBAL SHORT-TERM PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO P1851 BPF VLAKGLAS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PENSION PLUS FUND LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PRIV ACCT PORTFOLIO SERIES EMERGING MARKETS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND A | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS LP | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS LP | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKSPLUS SHORT S TRATEGY FUND | 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| PIMCO STRATEGIC GLOBAL GOVERNMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN MORTGAGE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO VARIABLE INSURANCE TRUST FOREIGN BOND PORT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO VARIABLE INSURANCE TRUST REALESTATEREALRETUR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIN-BARRAS,DOMINIQUE | 3, AVENUE DE LA CONVENTION LA VARENNE SAINT HILAIRE 94210 FRANCE |
| PIN-TSUNG, LIN | 25 HUDSON ST APT 106 JERSEY CITY NJ 07302 |
| PINAR, SAHIN | 9 PALMIYE SITESI F/21 KARTAL ISTANBUL 34860 TURKEY |
| PINDAR PTY LTD | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| PINE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| PINE,DEBRA J. | 1279 SOMERSET ROAD TEANECK NJ 07666 |
| PINEIRO,ROBERT | 525 PARKER ST. NEWARK NJ 07104 |
| PINEY BRANCH PARK INC | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PING, FENG | 6-12-4-1804 ROPPONGI 13 MINATO-KU JAPAN |
| PING, XU | 21D, HENG TIEN MANSION NO. 2 TAI FUNG AVENUE TAIKOO SHING HONG KONG HONG KONG |
| PING, ZENG | 241 TERRACE AVENUE #2 JERSEY CITY NJ 07307 |
| PING, ZHOU | 2100 LINWOOD AVENUE APT. 17U FORT LEE NJ 07024 |
| PINK ELEPHANT | ATTN:LOU CINO 5575 NORTH SERVICE RD BURLINGTON ON L7L 6NM CANADA |
| PINK ELEPHANT | LOU CINO 5575 NORTH SERVICE ROAD BURLINGTON ON L7L 6NM CANADA |
| PINNACLE AMERICAN CORE PLUS | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PINNACLE FOODS FINANCE LLC | 6 EXECUTIVE CMAPUS, SUITE 100 CHERRY HILL NJ 08002 |
| PINNACLE GROVE LP | PINNACLE GROVE LP C/O FAIRFIELD RESIDENTIAL, LLC 5510 MOREHOUSE DRIVE, SUITE 200 SAN DIEGO CA 92121 |
| PINTO,MARK H. | 315 FLORENCE STREET MAMARONECK NY 10543 |
| PIONEER CHOICE HOLDINGS LIMITED | PIONEER CHOICE HOLDINGS LIMITED C/O MARY FU 21 LERMIT ROAD 258652 SINGAPORE |
| PIOTR A., SALWIN | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| PIPER JAFFRAY FINANCIAL PRODUCTS II INC | 800 NICOLET MALL, 13TH FLOOR MINNEAPOLIS MN 55402 |
| PIRA ENERGY GROUP | 3 PARK AVENUE 26TH FLOOR NEW YORK NY 10016-5989 |

| Claim Name | Address Information |
|---|---|
| PIRANHA INTERNATIONAL Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| PIRES,AGNELO S | SPRING HOUSE SPRING BOTTOM LANE BLETCHINGLEY SURREY RH1 4QZ GREAT BRITAIN |
| PIRTLE,JEFF A. | 23-22 30TH RD. #9B ASTORIA NY 11102 |
| PIRTLE,JEFF A. | 23-22 30TH RD. #9B ASTORIA NY 11102 |
| PISCIOTTI,STEPHEN V. | 5 DOGWOOD DRIVE LONG VALLEY NJ 07853 |
| PISKAREV,OLEG | 1416 LUCENA STREET FAIR LAWN NJ 07410 |
| PISTILLI,MICHAEL F. | 18 WILDWOOD DRIVE DIX HILLS NY 11746 |
| PISTORIO,STEFANO | 284 EARL'S COURT ROAD LONDON SW5 9AS GREAT BRITAIN |
| PISZKO,ROBERT | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065 |
| PIT YAN, HUI | ROOM 512, HAN CHING HOUSE, YEE CHING COURT, SHAMSHUIPO, HONG KONG HONG KONG |
| PITCHLEY,KAREN L | 75 NIGHTINGALES BISHOP'S STORTFORD,HERTS CM23 5JQ GREAT BRITAIN |
| PITCOCK,VICKI LOU | 19-21 WARREN STREET PHE NEW YORK NY 10007 |
| PITCOCK,VICKI LOU | 19-21 WARREN STREET PHE NEW YORK NY 10007 |
| PITE DUNCAN LLP | 4375 JUTLAND DR SUITE 200 SAN DIEGO CA 92117 |
| PITHAMBAR VENKA, GONA | 42B MACDONNELL ROAD, 2/F MID-LEVELS CENTRAL HONG KONG HONG KONG |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITOUT | 0365 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| PITT,RUPERT G | 137 CULFORD ROAD LONDON N1 4HX GREAT BRITAIN |
| PITTA,ORNELLA | VIA MORANDI 11 BUCCINASCO-MILAN 20090 ITALIA |
| PITTAM,JULIAN C | 20 ORLANDO ROAD LONDON SW4 0LF GREAT BRITAIN |
| PITTS,MICHAEL L. | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| PITTS,MICHAEL L. | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| PITTS,MICHAEL L. | 38-44 WARREN STREET APARTMENT 3C NEW YORK NY 10007 |
| PITTS-TUCKER,CHARLES H | POND FARM 218 BELLS FARM ROAD EAST PECKHAM TONBRIDGE,KENT TN12 5NA GREAT BRITAIN |
| PITTSBURGH INTERNATIONAL AIRPORT | LANDSIDE TERMINAL, 4TH FLOOR, MEZZ P.O. BOX 12370 PITTSBURGH PA 12370 |
| PITTSBURGH PARKING AUTHORITY | 232 BOULEVARD OF THE ALLIES PITTSBURGH PA 15222 |
| PIYA A, SHAH | 801 MADISON STREET #7Q HOBOKEN NJ 07030 |
| PIYUSH, AGARWAL | C-511, PARADISE RAHEJA VIHAR ANDHERI EAST MUMBAI 400072 INDIA |
| PIYUSH, KAPADIA | 8 NALESNIK DRIVE FAIRFIELD NJ 07004 |
| PIYUSH, PATEL | 2-B, 710,UNITY COMPLEX RAJAN PADA, P.G.ROAD,OPPOSITE GOREGAON SPORTS CLUB MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| PJ, DUWORS | 202 BOWERY APT 4 NEW YORK NY 10012 |
| PJM INTERCONNEC | 955 JEFFERSON AVE VALLEY FORGE CORPORATE CENTER NORRISTOWN PA 19403-2497 |
| PJM INTERCONNECTION LLC | VALLEY FORGE CORPORATE CENTER 955 JEFFERSON AVE. NORRISTOWN PA 19401 |
| PLACE,JENNIFER | 599 WEST END AVENUE APT. 4A NEW YORK NY 10024 |
| PLACE,JENNIFER | 599 WEST END AVENUE APT. 4A NEW YORK NY 10024 |
| PLACER COUNTY CLERK RECORDER | 2954 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY RECOR | 2954 RICHARDSON DRIVE AUBURN CA 95603 |
| PLACER COUNTY RECORDER | 2954 RICHARDSON DR. AUBURN CA 95603 |
| PLACET,DAVID C | 33 BRAND STREET LONDON SE10 8SP GREAT BRITAIN |
| PLAINFIELD ASSET MANAGEMENT | 411 WEST PUTNAM AVENUE SUITE 340 GREENWICH CT 06830 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O PLAINFIELD ASSET MANAGEMENT LLC 411 WEST PUTNAM AVENUE SUITE 340 GREENWICH CT 06830 |
| PLAMEN STRAHILO, NATZKOFF | 1 BERBER PLACE LONDON E14 8DT UNITED KINGDOM |
| PLAMEN, KOYCHEV | 6 FAIRSTEAD WALK POPHAM STREET LONDON N1 8QU UNITED KINGDOM |
| PLANT,BENJAMIN C | 43 OUSELEY ROAD LONDON SW12 8ED GREAT BRITAIN |
| PLANT,LAURENCE D. | 1 BRICKFIELD COTTAGES PRIEST LANE SHENFIELD, ESSEX CM15 8HP GREAT BRITAIN |
| PLASTER,JOHN C. | 24 LIMERICK PLACE COS COB CT 06807 |
| PLATFORM MORTGAGE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PLATHE | MS. STEPHENIE RIGGS 364 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | OAK HILL CONTINGENT CAPITAL FUND LTD. C/O OAK HILL PLATINUM PARTNERS, LLC CLARENDON HOUSE, TWO CHURCH STREET HAMILTON HM 13 BERMUDA |
| PLATTS | PO BOX 848093 DALLAS TX 75284-8093 |
| PLAUT,ALAN | 1303 DORSET DRIVE TARRYTOWN NY 10591 |
| PLAVAN,KATHERINE L. | 11 WEST 69TH STREET APT. 6C NEW YORK NY 10023 |
| PLAVNIEKS,KRISTOFER A | FLAT 6 COMMODORE BUILDING 5 WOLSELEY STREET LONDON SE1 2BP GREAT BRITAIN |
| PLAYER,CHARLES W | OLD CEDARS WOODLANDS CLOSE BICKLEY, KENT BR1 2BD GREAT BRITAIN |
| PLAYFORD,JULIAN S. | THE OAKS 2 CATERWOOD BILLERICAY, EAST SUSSEX CM12 0AP GREAT BRITAIN |
| PLC INTERNATIONAL BOND FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| PLE MEZZANINE LP | 615 SOUTH DUPONT HWY DOVER DE 19901 |
| PLEASANT WOODS APARTMENT ASSOCIATES, LLC | PLEASANT WOODS APARTMENT ASSOCIATES, LLC C/O BERWIND PROPERTY GROUP, LTD 3000 CENTRE SQUARE WEST 1500 MARKET STREET PHILADELPHIA PA 19102 |
| PLEASANTVILLE (CITY OF) BOARD OF EDUCATION | 900 WEST LEEDS AVENUE P.O.BOX 960 PLEASANTVILLE NJ 08232-0960 |
| PLISKIN,LEV | 55 RIVER DRIVE SOUTH #1502 JERSEY CITY NJ 07310 |
| PLODER,STEPHEN | 450 WESTWOOD DRIVE BARRINGTON IL 60010 |
| PLOTKIN, LEVI | 1063 JEFFERSON AVENUE BROOKLYN NY 11221 |
| PLUMAKER,ROBERT A. | 130 EAST 67TH STREET APT. 2C NEW YORK NY 10065 |
| PLUMBERS UNION LOCAL NO 12 PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PLUMERI,WILLIAM J. | 7009 10TH AVE BROOKLYN NY 11228 |
| PLUMERI,WILLIAM J. | 7009 10TH AVE BROOKLYN NY 11228 |
| PLUMERI,WILLIAM J. | 7009 10TH AVE BROOKLYN NY 11228 |
| PLUTO REALTY Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| PMG | PAPER MONEY GUARANTY, LLC P.O. BOX 4755 SARASOTA FL 34230 |
| PNC BANK, N.A. | ONE PNC PLAZA, 9TH FLOOR 249 FIFTH AVENUE PITTSBURGH PA 15222-2707 |
| PNC BANK, N.A. | PNC BANK, NATIONAL ASSOCIATION ONE PNC PLAZA, 9TH FLOOR 249 FIFTH AVENUE PITTSBURGH PA 15222-2707 |
| PNC BANK, N.A. | 5TH AVENUE AND WOOD STREET PITTSBURGH PA 15265 |
| PNC FINANCIAL SERVICES GROUP INC PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| PNC FINANCIAL SERVICES GROUP INC PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PO CHUAN BENJAM, CHEN | 21F-1 NO 43 SEC 2 HSIN HAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| PO LING, CHOW | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| PO,GENALYN | 422 MEEKER STREET SOUTH ORANGE NJ 07079 |
| PODDAR,JUGAL B. | 1 WALNUT COURT CRANBURY NJ 08512 |
| PODGORSKA, IZABELA A. | 460 OVINGTON AVENUE APT 3I BROOKLYN NY 11209 |
| POGGI,MATTHEW | 2/7/2018 MITA MEGURO-KU TOKYO 153-0062 JAPAN |
| POHJOLA BANK PLC | LEGAL SERVICES P.O.BOX 308 FI-00013 POHJOLA FINLAND |
| POINT SAN BRUNO INVESTORS | C/O TAUBE INVESTORS, INC 1050 RALSTON AVENUE BELMONT CA 94002 |
| POINTSEC MOBILE TECHNOLOGIES, INC. | 2441 WARRENVILLE RD, STE 210 LISLE IL 60532 |
| POLARIS SOFTWARE LAB (INDIA), LTD. | 517 ROUTE 1 SOUTH SUITE 2103 ISELIN NJ 08830 |
| POLICKE JR,RICHARD J. | 10 LAWRENCE STREET HILLSDALE NJ 07642 |
| POLIDOROS L., TREJOS | 13514 ELMSGROVE HOUSTON TX 77070 |
| POLINA, SAVELIEVA | 32-64 33RD STREET APARTMENT 1R ASTORIA NY 11106 |
| POLISCHUK,TREVOR | 265 ROSLYN COURT WEST NEW YORK NJ 07093-8325 |
| POLLACK,TODD L. | 2700 NEILSON WAY APT 325 SANTA MONICA CA 90405 |
| POLLARD,STACY E | 188 POVEREST ROAD PETTS WOOD ORPINGTON, KENT BR5 1GU GREAT BRITAIN |
| POLLING,MARCUS O | 3 BARCLAY OVAL WOODFORD GREEN,ESSEX IG8 0PP GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| POLLOCK,JASON E. | 23 LEGENDARY CIRCLE RYE BROOK NY 10573 |
| POLLOCK,THADDEUS D. | 230 WEST 55TH STREET APARTMENT 19C NEW YORK NY 10019 |
| POLLYSON INTERNATIONAL LIMITED | PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER JERSEY   JE4 8SY CHANNEL ISLANDS UNITED KINGDOM |
| POLYGON GLOBAL OPPORTUNITIESMASTER FUND | C/O POLYGON INVESTMENT PARTNERS LLP 10 DUKE OF YORK SQUARE LONDON SW3 4LY UNITED KINGDOM |
| POMECS FINANCIAL SERVICES INC | 30 MERCATO LAGUNA NIGUEL CA 92677-8916 |
| POMONA COLLEGE CA | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| POMPER,MARC S. | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| POMPER,MARC S. | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| POMPER,MARC S. | 217 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| POND VIEW CREDIT FUND, LTD. | C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| PONNIVALAVAN, NATARAJAN | 1-1-36, 218 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| PONTIN | 31 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| PONTUS II | C/O WELLS FARGO BANK, N.A. ATTN: ASSET SECURITIES GROUP 45 BROADWAY, 17TH FLOOR NEW YORK NY 10006 |
| PONZECCHI,STEPHEN | 82 FORSTER ROAD BECKENHAM,KENT BR3 4LQ GREAT BRITAIN |
| POOJA, AGARWAL | C/3, MANISH VIJAY VASI NAKA MAHUL ROAD CHEMBUR, MH MUMBAI 400074 INDIA |
| POOJA, BHAGWANANI | 5B/6, SANGEETA APPTS JUHU ROAD SANTACRUZ (W) MH MUMBAI 400049 INDIA |
| POOJA, JOSHI | 40 NEWPORT PARKWAY APT # 1002 JERSEY CITY NJ 07310 |
| POOJA, JOTWANI | 44 VISTA DRIVE SYOSSET NY 11791 |
| POOJA, MANKIKAR | DHARMA KUTI, 2ND FLOOR,273, JAVJI DADAJI MARG - - MH MUMBAI 400007 INDIA |
| POOJA, MODI | B/605,GOLDEN SOIL OFF S.V ROAD BEHIND RAJ NAGAR JOEGESHWARI (W) JOGESHWARI WEST 400102 INDIA |
| POOJA, RAJA | B/504, JEEVAN ASHA, PATEL NAGAR, KANDIVALI (W). MH MUMBAI 400067 INDIA |
| POOJARY,GANGADHAR A. | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOL REINSURANCE COMPANY LIMIT ED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| POOL,JONATHAN | 201 UEHARA GARDENS 2-19-19 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| POOLE,ELVONNEY | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| POOLE,ELVONNEY | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| POOLE,ELVONNEY | 1160 KENNEDY BLVD. APT. 4 BAYONNE NJ 07002 |
| POON,KENNETH SIN MING | 324 SHEK - 0 VILLAGE HONG KONG HONG KONG |
| POON,SAU CHUN WINNIE | FLAT J, 19/F, BLK 13 YUET WU VILLA TUEN MUN, NEW TERRITORIES HONG KONG |
| POONAM, CHOKSI | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHMAN SOCIETY GOKHALE ROAD NAUPADA NAVPADA, THANE (W) THANE - MAHARASHTRA 400602 INDIA |
| POONAM, KALRA | C-02, BALAJI KRUPA CHS, HAWARE SECTOR - 28, NERUL (WEST) MH NAVI MUMBAI,MAHARASHTRA 400706 INDIA |
| POONAM, KAPADIA | 33 FOWEY AVENUE ESSEX REDBRIDGE IG4 5JT UNITED KINGDOM |
| POONAM, PAWASKAR | 504 GORAI OMKAR PRASAD, PLOT NO.46, OPP AJARA BANK GORAI-2, BORIVALI (W) GORAI MUMBAI 400092 INDIA |
| POORNIMA, POOJARY | KASHISH PARK, MN-5 / 31, LBS MARG, NEAR MULUND CHECKNAKA THANE (WEST) 400604 INDIA |
| POOYA, LALEHZARI | 60 OLD COURTHOUSE ROAD MANHASSET HILLS NY 11040 |
| POPE,MATTHEW O. | 34 CAITHNESS ROAD LONDON W14 0JA GREAT BRITAIN |
| POPE,NICHOLAS C | 7 CAMDEN ROAD SEVENOAKS,KENT TN13 3LY GREAT BRITAIN |
| POPINA, BALE | 54 MAYBURY ROAD ESSEX BARKING IG110PN UNITED KINGDOM |
| POPULAR GESTION A/CEUROVALOR SEL DVD EUROPA | CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |
| POPULAR GESTION SGIIC A/CEUROVALOR COMBINADO 10 FI | CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |

| Claim Name | Address Information |
|---|---|
| POPULAR GESTION SGIIC A/CEUROVALOR GDO BANCOS | CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |
| POPULAR HIGH GRADE FIXED INCOME FUND, INC. | BANCO POPULAR DE PR POPULAR ASSET MANAGEMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| PORFIRIO,PEDRO G. | P O BOX 4668 #60859 NEW YORK NY 10163-4668 |
| POROD,DIANA | 6818 MEADE ROAD DOWNERS GROVE IL 60516 |
| PORT OF TACOMA | PORT OF TACOMA 1 SITCUM WAY TACOMA WA 98401 |
| PORT ORANGE, FL (CITY OF) | ADMINISTRATIVE OFFICES 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129 |
| PORTELLI,ANDRE | 10 POINTERS CLOSE LONDON E14 3AP GREAT BRITAIN |
| PORTER,BRIAN C. | 300 E. 56TH STREET APT 20M NEW YORK NY 10022 |
| PORTER,ELIZABETH A. | FLAT 2 19 GLOUCESTER STREET LONDON SW1V 2DB GREAT BRITAIN |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31 UNIT 368 CLINTON NJ 08809 |
| PORTFOLIO CDS TRUST 103 - SARATOGA | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 104 - AMMC | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 105 - STANFIELD VEYRON | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 162 | XLCA ADMIN LLC/AS TRUSTEE PORTFOLIO CDS TRUST 162 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 18 | AS TRUSTEE FOR PORTFOLIO CDS 1221 AVENUE OF THE AMERICAS NEW YORK NY 100201001 |
| PORTFOLIO CDS TRUST 187 | XLCA ADMIN LLC AS TRUSTEE FOR PORTFOLIO CDS 187 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 191 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 192 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 193 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 194 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 195 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 196 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 208 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 209 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 210 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 211 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 212 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 213 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 214 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 233 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 234 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO CDS TRUST 235 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 236 | XLCA ADMIN LLC/AS TRUSTEE FOR PORTFOLIO CDS TRUST 236 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 237 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUST 237 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 238 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 239 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 240 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 241 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 242 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 243 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO CDS TRUST 244 | XLCA ADMIN LLC / AS TRUSTEE FOR PORTFOLIO CDS TRUS 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PORTINCASO,MICHAEL A. | 1099 BONESET DRIVE CRYSTAL LAKE IL 60014 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST. PORTLAND OR 97204 |
| PORTNOY,LARISA | 2361 CONEY ISLAND AVENUE APT. 6G BROOKLYN NY 11223 |
| PORTUGAL, REPUBLIC OF | MINISTERIO DAS FINANCAS E DA ADMINISTRACIO PUBLICA AV. INFANTE D. HENRIQUE, 1 LISBOA 1149-009 PORTUGAL |
| PORTWARE LLC | 233 BROADWAY 24TH FLOOR NY NY 10279 |
| PORTWARE LLC. | 120 BROADWAY NEW YORK NY 10271 |
| PORTWICK,CAROL | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| PORTWICK,CAROL | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| PORTWICK,CAROL | 20-41 SEAGIRT BOULEVARD APARTMENT 3E FAR ROCKAWAY NY 11691 |
| POSILLIPO FINANCE II S.R.L.(A1) | CITIBANK AGENT AND TRUST 33 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| POSILLIPO FINANCE S.R.L. | CITIBANK AGENT AND TRUST 33 CANADA SQUARE, CANARAY WHARF LONDON E14 5LB UNITED KINGDOM |
| POSKON,PAULA J. | 12372 LIMA LANE RESTON VA 20191 |
| POSS | 0849 MTN LAURAL DRIVE ASPEN CO 81611 |
| POSS | 605 E. MAIN ST ASPEN CO 81611 |
| POST AGGRESSIVE CREDIT MASTER FUND LP | POST ADVISORY GROUP, LLC 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST DISTRESSED MASTER FUND LP | POST ADVISORY GROUP, LLC 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC  MASTER FUND LP | POST ADVISORY GROUP, LLC 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O MW POST ADVISORY GROUP 11755 WILSHIRE BOULEVARD SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | POST ADVISORY GROUP, LLC 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST,MICHIEL P | DIEPENBROCKSTRAAT 32 AMSTERDAM THE NETHERLAND |
| POSTE ITALIANE SPA | 175 VIALE EUROPA ROME 144 ITALY |
| POSTINI CORPORATION | GOOGLE, INC. 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| POSTMASTER | 112 W. 20TH STREET SCOTTSBLUFF NE 69361 |

| Claim Name | Address Information |
|---|---|
| POTOCZNIAK,KIMBERLEY | 160 RIVERSIDE BLVD 803 NEW YORK NY 10069 |
| POTSIOS,ANDREA M | VIA APPIANI, 19 MILANO 20121 ITALIA |
| POTTER,STEPHANIE T. | 43 LAUREL LANE LOCUST VALLEY NY 11560 |
| POTTERS,SUSAN F. | 32 APPLETON ROAD GLEN RIDGE NJ 07028 |
| POTTS,MARTIN W. | 120 HADHAM RD BISHOP'S STORTFORD,HERTS CM23 2QF GREAT BRITAIN |
| POTYLITSINE,NIKOLAI | 27 VAUSE STREET NORTHPORT NY 11768 |
| POUDRE VALLEY HEALTH CARE INC | 2315 E. HARMONY ROAD, SUITE 200 FORT COLLINS, CO CO 80528 |
| POULAIN,SERVANE | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| POULOMI, BASU | 17 ADDISON PL APT. A CLIFTON NJ 07012 |
| POULSEN,JESPER | FLAT 10 51 QUEENSGATE TERRACE LONDON SW7 5PL GREAT BRITAIN |
| POUTRE,JOSEPH A. | 2098 PRINCETON AVENUE FANWOOD NJ 07023 |
| POW,MONICA JUANA | REP. ARABE SIRIA 2561 8TH FLOOR, APT. A BUENOS AIRES 1425 ARGENTINA |
| POWELL,DEBORAH | 55 PRINCES STREET SOUTHEND-ON-SEA,ESSEX SS1 1QA GREAT BRITAIN |
| POWELL,GILLIAN E | 3 MESSING GREEN MESSING COLCHESTER, ESSEX CO5 9GD GREAT BRITAIN |
| POWELL,NICHOLAS W | 3 POUND CLOSE ORPINGTON, KENT BR6 OJN GREAT BRITAIN |
| POWELL,SARAH J | PINE COTTAGE SALT LANE HYDESTILE GODALMING,SURREY GU8 4DH GREAT BRITAIN |
| POWER,DIANE S. | 44 PINE STREET OLD BRIDGE NJ 08857 |
| POWEREX CORP. | 666 BURRARD STREET - SUITE 1400 VANCOUVER BC V6V 2X8 CANADA |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE 2510 NORTH PINES RD. STE 102 SPOKANE VALLEY WA 99206 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE 2510 NORTH PINES RD. STE 102 SPOKANE VALLEY WA 99206 |
| POWERLYTIX, LLC | 2510 N PINES RD SPOKANE WA 99206 |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE PARIS 75002 FRANCE |
| POWERQUEST | SYMANTEC 20330 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| POWERSERAYA LIMITED | 1 HARBOURFRONT PLACE #17-01, HARBOURFRONT TOWER ONE 98633 SINGAPORE |
| POWERSOUTH ENERGY COOPERATIVE | 2027 EAST THREE NOTCH STREET ANDALUSIA AL 36421 |
| POYNTER,KELLY R | 122 WOODLAND AVENUE HUTTON BRENTWOOD, ESSEX CM13 1HW GREAT BRITAIN |
| POZZOLANO,JOHANNA | 232 MARTIN AVENUE STATEN ISLAND NY 10314 |
| PP APTOS L.P | PP APTOS L.P SKEPNER DEVELOPMENT 2325 CLAYTON ROAD CONCORD CA 94520 |
| PPG INDUSTRIES INC PENSION PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| PPG INDUSTRIES INC PENSION PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| PPG INDUSTRIES, INC | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PPL CORPORATION | FOR ALL OTHER CORRESPONDENCE: PPC CORPORATION TWO NORTH NINTH STREET (GENTW14) ALLENTOWN PA 18101 |
| PPL ENERGY PLUS, LLC | PPL ENERGYPLUS, LLC TWO NORTH NINTH STREET ALLENTOWN PA 18101-1179 |
| PPM ENERGY, INC. | C/O IBERDROLA RENEWABLES, INC. 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| PPM ENERGY, INC. | C/O IBERDROLA RENEWABLES, INC. 1125 NW COUCH, SUITE 700 PORTLAND OR 97209 |
| PPM ENERGY, INC. | C/O IBERDROLA RENEWABLES, INC. 1125 NW COUCH SUITE 700 PORTLAND OR 97209 |
| PPM ENERGY, INC. | C/O IBERDROLA RENEWABLES, INC. 1125 NW COUCH SUITE 700 PORTLAND OR 97209 |
| PQ CORPORATION | PQ CORPORATION 1200 WEST SWEDESFORD ROAD BERWYN PA 19312 |
| PRABAKAR, KUPPUSAMY | #2-301 COSMO KOPO 1-14-HIGASHI JYUJO 13 KITA-KU 114-0001 JAPAN |
| PRABAKARAN, BALASUBRAMANIAN | 256 WASHINGTON BLVD UNIT 18 STAMFORD CT 06902 |
| PRABHAKAR, VELLORE | 21 LOCKWOOD DR PRINCETON NJ 08540 |
| PRABHAT, AWASTHI | 191, NAPEROL TOWERS RAFI AHMED KIDWAI ROAD WADLA (W) MUMBAI 400031 INDIA |
| PRABHAT, KEER | 19 KUMBHARWADA, TAWADE WADI GROUND FLOOR, CHITALE PATH, NEAR VARTAK HALL, DADAR (W) MUMBAI 400028 INDIA |
| PRABHJOT, KHURANA | 6 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| PRABHJOT, PANDYA | 22 KITE WOOD ROAD TYLERS GREEN BUCKS PENN HP10 8HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PRABHUJEET, SINGH | 6 PERSIMMON CT SOCIETYHIL JERSEY CITY NJ 07305 |
| PRABHURAM, RETHINAM | 1138 EASTON AVENUE APARTMENT #J SOMERSET NJ 08873 |
| PRABODH, KHARE | B-102/ PNG, NEAR CUSTOMS COLONY, POWAI MH MUMBAI 400076 INDIA |
| PRACHEER, KUSHALKA | C-701, SYNCHRONICITY BUILDING, NAHAR AMRIT SHAKTI ROAD, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| PRACHI, KANVINDE | 61A LEE ROAD LONDON SE3 9EN UNITED KINGDOM |
| PRACHI, SHAH | A/2, E/2 PANCHAVATI CO OP HSG SOCIETY MAROL, VIJAY NAGAR ANDHERI (E) GOREGAON (W) MUMBAI 400059 INDIA |
| PRADEEP K, BHILARE | BLDG. NO. 5A, 5TH FLOOR, ROOM NO. 501, LORD SHIVA&#039;S PARADISE NEAR CHOTA MASOBA MAIDAN KALYAN (WEST) 421301 INDIA |
| PRADEEP, CHANDIRAMANI | FLAT 203, BLDG. 14 KAILASH NAGAR, VADAVALI SECTION AMBERNATH (E) AMBERNATH 421501 INDIA |
| PRADEEP, HEGDE | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| PRADEEP, KALATHIL | E-24 RAM NAGAR (EXT) HAWA SADAK SODALA JAIPUR 302019 INDIA |
| PRADEEP, KUNDER | 202 SARASWATI APTS., SAI COMPLEX KANDARPADA, NEW LINK RD. DAHISAR (W). MH MUMBAI 400068 INDIA |
| PRADEEP, MAHTANI | 728 HIGHLAND AVENUE PARAMUS NJ 07652 |
| PRADEEP, MOHINANI | C-14, SCENIC VILLAS 6-8 SCENIC VILLA DRIVE POKFULAM HONG KONG HONG KONG |
| PRADEEP, MONDAL | 202, SAIRATNA COP HSG SOC,NEAR JAM FACTORY,KHAREGAON KALWA(W) 400605 INDIA |
| PRADEEP, SHAH | FLAT NO 301,VISHALGAD, IIT CO-OP HOUSING SOCIETY,NEAR SN SHETTY SCHOOL, POWAI VISHRANTWADEE, MH MUMBAI (MAHARASTRA) 400076 INDIA |
| PRADEEP, SHARMA | 304/D-36, YOGI NAGAR EKSAR ROAD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| PRADEEP, SHETTY | B-405,BHARAT CO-OP HOUSING SOCIETY NEAR NEHRU MAIDAN,GANESH MANDIR ROAD DOMBIVALI(E) MH DOMBIVALI 421201 INDIA |
| PRADIP K., GHOSH | 145 WEST 71ST STREET APT 9D NEW YORK NY 10023 |
| PRADNYA SUDESH, SHINDE | 1/14, SHIVA-SHRUSHTI, II RABODI THANE INDIA |
| PRADNYA, NAIK | 52/15 PRIYANJALI JAGDUSHA NAGAR GHATKOPAR (W) MH MUMBAI 400086 INDIA |
| PRAFULL, JAIN | 205, B-2, LOK MILAN CHS CHANDIVALI ANDHERI(E) NAVI MUMBAI MUMBAI 400076 INDIA |
| PRAFULL, KAUSHIK | B11,TRISHUL CHS OPP.CANNOSSA CONVENT SCHOOL MAHAKALI CAVES ROAD,ANDHERI (E) MUMBAI 400-0093 INDIA |
| PRAFULLA G., NABAR | 22 HOLLY DRIVE SHORT HILLS NJ 07078 |
| PRAGATI, SINHA | 109 RACEHORSE LANE COLUMBUS NJ 08022 |
| PRAGNESH, SHAH | 1 RACHELE CT MATAWAN NJ 07747 |
| PRAJAKT, SAMANT | 205/206 HURRAH, CITY OF JOY ACC COMPOUND, J.D. ROAD MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| PRAJAKTA, KAMBLI | 601, SHARADA BLDG J.J. CAMPUS BYCULLA (E), MH MUMBAI 400008 INDIA |
| PRAJAKTA, PAWAR | A-204, LABH DARSHAN CHS, SOUTH POND ROAD, VILE PARLE (W) MUMBAI 400056 INDIA |
| PRAKASH CHAND, TIWARI | HNO# 29-1442-118 SRI SAI NAGAR SAINIKPURI AN HYDERABAD 500094 INDIA |
| PRAKASH MATHEW, VERGHESE | 3322 PLUMB ST. HOUSTON TX 77005 |
| PRAKASH, GURJAR | FLAT NUMBER  33 BUILDING NUMBER 66B VRINDAVAN SOCIETY MH THANE -  WEST 400601 INDIA |
| PRAKASH, KANNAN | #1111, 1-1-36, SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| PRAKASH, MALLYA | A6/7, HAPPY JEEVAN, FLAT NO 49 OR 60, SHANTI ASHRAM, LIC COLONY BORIVLI (W) MH MUMBAI 400103 INDIA |
| PRAKASH, MOILY | B/304, N.G.COMPLEX, BEHIND ASHOK NAGAR, OFF MAROL MILITARY RD MAROL, ANDHERI (E) MH MUMBAI 400059 INDIA |
| PRAKASH, PATIDAR | FLAT NO. 1104,HORIZON POINT NEPTUNE LIVING POINT,LBS ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| PRAKASH, RAO | QR-23 RORO ROAD OLD BARIDIH, POST-BRAIDIH JAMSHEDPUR 831017 INDIA |
| PRAKASH, SAWANT | A/10 SHILPA CO-OP HSG SOCIETY NEAR JAIDEEP NAGAR NAHUR EAST MH MUMBAI 400042 INDIA |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PRAMENDRA SINGH, DADHWAL | 1205 KAILASH TOWER BLDG 10, SHIV BHAGTANI MANOR POWAI MUMBAI 400076 INDIA |
| PRAMOD S, PAWAR | 2, RAMJES CHAWL ROOM NO 8, FARID NAGAR, P N ROAD, BHANDUP-WEST MH MUMBAI 400078 INDIA |
| PRAMOD, RANE | FLAT 304/C, SHIVSAGAR, PLOT A-8, SEC 7 KHANDA COLONY, NEW PANVEL. PANVEL NAVI MUMBAI 410206 INDIA |
| PRAMOD, SHENOI | FLAT 11 ASCOT COURT GROVE END ROAD LONDON NW8 9RY UNITED KINGDOM |
| PRAMOD, SUBBARAO | 110 BEDFORD COURT PISCATAWAY NJ 08854 |
| PRANAB, KULKARNI | E - 302 JAL VAYU VIHAR A S MARG, HIRANANDANI GARDENS MH POWAI 400076 INDIA |
| PRANAV DHEERAJ, GUNDLAPALLE | 302 SUN TERRACE SHIBAKOEN 3-15-9 SHIBA 13 MINATO-KU JAPAN |
| PRANAV, BHAGWAT | A 28 TARANG VIHAR R.A.KIDWAI ROAD, WADALA(W) MH MUMBAI 400031 INDIA |
| PRANAV, NADKARNI | 209, DOSTI ASTER, DOSTI ACRES NEW UPHILL LINK ROAD WADALA(E) MH MUMBAI 400037 INDIA |
| PRANAV, PITTIE | 243/244 C OFF BOAT CLUB ROAD MH PUNE 411001 INDIA |
| PRANAY, BUTAIL | 301 W 53RD STREET APARTMENT 16J NEW YORK NY 10019 |
| PRANAY, KHURANA | 2002 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| PRANAY, LAPASIA | 3/8 MUKAND SOCIETY GAVANPADA ROAD MULUND E MULUND (E) MUMBAI 400081 INDIA |
| PRANITA, SHARMA | - C-3, 101, MORAJ RESIDENCY SECTOR- 16, SANPADA, NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| PRASAD, AKELLA | 3108 ANTON STREET NAPERVILLE IL 60565 |
| PRASAD, BAGWE | DADA PATIL ROAD 501, GANESH TOWER NEAR RAILWAY STATION MH THANE 400602 INDIA |
| PRASAD, BANGERA | 206, SHIV SAMARPAN, B-WING R N P PARK, NEAR MOTHER MARY SCHOOL BHAYANDER (E) MH THANE, MUMBAI 401105 INDIA |
| PRASAD, DIGHE | C-11, NANDDHAM CO-OP HSG SOCIETY, B. P. ROAD, DAHISAR (W). MH MUMBAI 400068 INDIA |
| PRASAD, MANJREKAR | A/210, BADRIDHAM CO-OP. HSG. SCT., SANT JANABAI RD, VILE PARLE (EAST), MH MUMBAI 400057 INDIA |
| PRASAD, PALAV | 04, HIRA ARCADE STATION ROAD KALWA (WEST) MH THANE 400605 INDIA |
| PRASAD, PATIL | C-30 MEGH JYOT T.P.S. 51ST ROAD BORIVLI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| PRASAD, RAJU | 45443 TIMBER TRAIL SQ STERLING VA 20164 |
| PRASANA, VENKATESH | 17 EVELYN ROAD APT 20-05 309306 SINGAPORE |
| PRASANNA S., SHAH | 9 BURNHAM PLACE FAIR LAWN NJ 07410 |
| PRASANNA, SRIVATSA | 271 WEST 47TH STREET 43F NEW YORK NY 10036 |
| PRASANTH, SUBRAMANIAN | 444 WASHINGTON BLVD APT 2539 JERSEY CITY NJ 07310 |
| PRASEED, PARAMESWARAN | 1 BIJAL APTS OFF MARVE ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| PRASHANT B, PANIGRAHI | 3/13, NAV SAUBHADRA CHS, SARASWAT COLONY PENDSE NAGAR, DOMBIVLI E MH THANE 421201 INDIA |
| PRASHANT KUMAR, MAHAPATRA | FLAT NO-713, D-WING RAJ LEGACY LBS MARG, VIKHROLI MUMBAI 400083 INDIA |
| PRASHANT RAO, KOTHAPALLI | 6010 BOULEVARD EAST APT. 16 WEST NEW YORK NJ 07093 |
| PRASHANT, BOTKE | 17 TIMBERLINE DR NANUET NY 10954 |
| PRASHANT, GHOTIKAR | G-128, BHOOMI GREEN KULUPWADI BORIVALI(E) MUMBAI 400066 INDIA |
| PRASHANT, GHUDE | 16 MUNDY ROAD EAST BRUNSWICK NJ 08816 |
| PRASHANT, GOYAL | 901 ZINNIA NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| PRASHANT, MARATHE | 210, NAV-RAM KUTIR, KATEMANIVALI, KALYAN (E) MH MUMBAI 421306 INDIA |
| PRASHANT, MITTAL | 1202 B WING ORCHID NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| PRASHANT, NAHATA | #502, A-WING, JANKI NIWAS SHRI RAMBALAKDAS RANISATI MARG, PATHANWADI, MALAD (E) MH MUMBAI 400097 INDIA |
| PRASHANT, PANJWANI | 31/401 VSNL BUILDING OSHIWARA ANDHERI WEST MAROL, ANDHERI (E) MUMBAI 400102 INDIA |
| PRASHANT, PATIL | 1802, DEERFIELD DRIVE EDISON NJ 08820 |
| PRASHANT, POOJARI | P-18/6, S.P.D.C COLONY, MANKHURD MUMBAI 400088 INDIA |
| PRASHANT, PURKER | 14-B-2 LLOYDS GARDEN APPASAHEB MARATHE MARG PRABHADEVI MUMBAI 400025 INDIA |

| Claim Name | Address Information |
|---|---|
| PRASHANT, SATARKAR | 111-D, SILVER CREST RAHEJA VIHAR CHANDIVALI, ANDHERI E AN MUMBAI 400072 INDIA |
| PRASHANT, SAWANT | B/504,PRASHAM,PLOT NO-276 A KASTUR PARK,BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| PRASHANT, SHETTY | A-6/15,FLAT NO 12, BLUE GROTTO BUILDING LIC COLONY, BORIVLI (W)J B NAGAR, MUMBAI 400103 INDIA |
| PRASHANT, UTEKAR | IRIS &#039; A&#039; , FLAT NO. 1103 &AMP; 1104, UNNATHI GARDENS, OPP DEVDAYA NAGAR, P.K. MARG THANE (W), MH THANE( WEST ) 400606 INDIA |
| PRASHANTH KUMAR, BASAVA KUMAR | 805 VILLAGE DR EDISON NJ 08817 |
| PRASHANTH, KAMLESH | 7A/802 KUKREJHA APARTMENTS LBS MAIN ROAD ,BHANDUP(W) MUMBAI INDIA |
| PRASHANTH, PUTHRAN | B-3, T M SARDARILAL COMPX, NEAR WESTERN EXP HIGHWAY. KURAR VILLAGE, MALWANI GAIKWADNAGAR MALAD (W) MALAD(E) 400-0097 INDIA |
| PRASHANTH, UPPULURI | 235 WEST 48TH STREET APARTMENT 20L NEW YORK NY 10036 |
| PRASUN, BAHETI | 235 W 48TH STREET #30D NEW YORK NY 10036 |
| PRATEEBHA, NARAYAN | 4/394 A, GUPTA BUILDING, BHAUDAJI ROAD, MATUNGA MUMBAI 400019 INDIA |
| PRATEEK, SHUKLA | A-1001,SAINATH HEIGHTS NEELAM NAGAR PHASE-2 MULUND(EAST) MH MUMBAI 400080 INDIA |
| PRATHAMESH, BAWDEKAR | 18, PARLE VAIBHAV DIXIT ROAD EXTN VILE PARLE (EAST) MH MUMBAI 400057 INDIA |
| PRATHAMESH, KSHIRSAGAR | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| PRATIK B, SHAH | 7 SUNSET AVE BAYONNE NJ 07002 |
| PRATIK, AJMERA | 40 NEWPORT PKWY APT 209 JERSEY CITY NJ 07310 |
| PRATIK, CHOHAN | D2 / 41A, UNITY COOP HSG SOCIETY, KHIRA NAGAR, S.V.ROAD, SANTACRUZ (WEST) MUMBAI 400054 INDIA |
| PRATIK, GUPTA | A - 197 (GROUND FLOOR) NEW FRIENDS COLONY NEW DELHI 110025 INDIA |
| PRATIK, JAIN | 57 SIP AVENUE APARTMENT 5A JERSEY CITY NJ 07306 |
| PRATIK, MODI | 2A / 502, OSTWAL ORNATE, JESAL PARK, BHAYANDAR(EAST), MUMBAI 401105 INDIA |
| PRATIK, MORE | T-1 , B-27 , LOTUS CHSL. , DEWAN AND SHAH COLONY , AMBADI ROAD , VASAI ROAD(W) AMBADI ROAD, VASAI (W) MUMBAI 401202 INDIA |
| PRATIMA, KAUL | HOUSE NO 673 SECTOR 9 FARIDABAD HARYANA 121006 INDIA |
| PRATT,JOHN E. | 100 G STREET SOUTH BOSTON MA 02127 |
| PRAVEEN K, MANDYA | 302 VILLAGE DRIVE AVENEL NJ 07001 |
| PRAVEEN KUMAR, THIAGARAJAN | 610 FOX HILL RUN DRIVE WOODBRIDGE NJ 07095 |
| PRAVEEN, FERNANDES | C 49 EMERALD APTS MH KALYAN 421304 INDIA |
| PRAVEEN, JAYASINGHE | 360 EAST 88TH STREET APARTMENT 4A NEW YORK NY 10128 |
| PRAVEEN, KARADI | H NO 4544/A, SHETTY GALLI BELGAUM KR BELGAUM 590002 INDIA |
| PRAVEEN, KORAPATY | 27 WEST 85TH STREET APT 2B NEW YORK NY 10024 |
| PRAVEEN, PABBY | 2 LEONIE HILL ROAD #18-03, LEONIE CONDOTEL SINGAPORE SINGAPORE |
| PRAVEEN, PRATHAPACHANDRA | SHUBHAM COMPLEX, A/403 VIJAYNAGAR, TISGAON NAKA DOMBIVLI KALYAN - E INDIA |
| PRAVEEN, RAJAN | 501/33A RIVERWOOD PARK KALYAN SHILL ROAD SAGARLI VILAGE THANE, MH THANE DISTRICT 400606 INDIA |
| PRAVEENA, PATTABIRAMAN | 1001/B, GOVIND COMPLEX, SEC 14, VASHI MH NAVI MUMBAI 400703 INDIA |
| PRAVIN V., DEO | 8 MOUNTAIN LAUREL RD MORGANVILLE NJ 07751 |
| PRAVIN, D'SILVA | 102 ROYALE 2 HASANABAD LANE SANTA CRUZ WEST MH MUMBAI 400054 INDIA |
| PRAVIN, LAL | F-6-D SFS FLATS SAKET NEW DELHI 110017 INDIA |
| PRAVIN, SHETTY | FLAT NO 602, 6TH FLOOR, B WING VIHANG PARK, NEAR LAKSMI PARK LOKMANYA NAGAR MH THANE 400046 INDIA |
| PRAXIS CONSULTING & INFORMATION SERVICES | 17300 EL CAMINO REAL HOUSTON TX 77058 |
| PREBON | 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302-3915 |
| PREBON CANADA | 1 TORONTO STREET SUITE 803 TORONTO ON M5C 2V6 CANADA |
| PREBON FINANCIAL - 40/LBFIN TOTAL | IS NOW 03 ACCOUNT 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| PREBON FINANCIAL – 90/LBFIN TOTAL | IS NOW 02 ACCOUNT 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010 JERSEY CITY NJ 07303-2010 |
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET FLOOR 24 JERSEY CITY NJ 07302 |
| PREBON MARSHALL YAMANE (UK) LIMITED | 155 BISHOPSGATE LONDON EC2N3DA UNITED KINGDOM |
| PREBON UK | 155 BISHOPSGATE LONDON UNITED KINGDOM |
| PREBON YAMANE | P.O. BOX 2010 JERSEY CITY NJ 07303 |
| PREBON YAMANE, (USA) INC. | P.O. BOX 2010 JERSEY CITY NJ 07303 |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE AMITYVILLE NY 11701 |
| PRECISION PARTNERS HOLDING COMPANY | 90 MATAWAN ROAD, SUITE 203 HAZLET NJ 07747 |
| PREETHAM, SHETTY | 201 WOODHAVEN DRIVE EDISON NJ 08817 |
| PREETI, CHAFEKAR | 314 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| PREETI, FERNANDES | WADALA STREET WADALA STREET WADALA STREET MUMBAI 400037 INDIA |
| PREETI, GHAG | SIDDHARTH COMPLEX, PRADYNA APT. CHULNA ROAD, MANICKPUR, VASAI (W) MH THANE 401202 INDIA |
| PREETI, GOYAL | 1002 , WHISPERING WOODS NEAR GOPAL SHARMA INTERNATIONAL SCHOOL POWAI THANE (W), MH MUMBAI INDIA |
| PREETI, MAHADIK | BHAGYA LAXMI C.H.S, PLOT NO. 550/A39,SECTOR-5, CHARKOP, KANDIVALI(W), CHARKOP, KANDIVALI (W) MUMBAI 400067 INDIA |
| PREETI, NAIR | 2204, SOVEREIGN, CENTRAL AVENUE HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| PREETI, PALLEPATI | 149 GARRISON AVENUE JERSEY CITY NJ 07306 |
| PREFERRED HOLDINGS LTD | 6 BROADGATE LONDON EC2M 2SP UNITED KINGDOM |
| PREFERRED MORTGAGES | ST. JOHNS PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 05-2 PLC | PREFERRED RESIDENTIAL SECURITIES 0502 PLC OAKFIELD HOUSE 35 PERRYMONT ROAD HAYWARDS HEATH, WEST SUSSEX RH16 3BX UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | PREFERRED RESIDENTIAL SECURITIES C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR, 6 BROAD STREET PLACE LONDON EC2M 7J11 UNITED KINGDOM |
| PREGIS CORPORATION | 1650 LAKE COOK ROAD, SUITE 400 DEERFIELD IL 60015 |
| PREM KUMAR, MISHRA | HIRA BAI CHAWL, AZAD NAGAR NO.1, AGRA ROAD, MASAN WADA NEAR MEENATAI THAKRE CHOWK THANE (W) THANE (W)  400601 400601 INDIA |
| PREM, JAISWAL | ASHWAGHOSH CHS DATAR COLONY ASHOK NAGAR BHANDUP (E), MH MUMBAI 400042 INDIA |
| PREM, JETHANI | BLOCK NO A-509, NEAR RLY. STN., ULHASNAGAR MH MUMBAI 421004 INDIA |
| PREM, JHA | C/304 BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR VIJAY PARK MIRA ROAD (EAST) MH THANE. MAHARASHTRA 401107 INDIA |
| PREM, KRISHNAMOORTHY | 10 HURON AVENUE 2H JERSEY CITY NJ 07306 |
| PREM, MAVANI | LA TOUR MITA #3502,  3-5-27 MITA 13 MINATO-KU 108-0073 JAPAN |
| PREMA, LUNTHI | BLDG NO. 31 FLAT NO.305 SUYOG TILAK NAGAR, CHEMBUR MH MUMBAI 400089 INDIA |
| PREMA, PILLAI | 34/406, HASTINAPUR SHELL COLONY CHEMBUR MH MUMBAI 400071 INDIA |
| PREMIER AMERICAN BANK | WATERFORD BUSINESS PARK 5301 BLUE LAGOON DRIVE, SUITE 200 MIAMI FL 33126 |
| PREMIER HEALTH PARTNERS PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, SECOND FLOOR SPARTA NJ 07871 |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT NEW YORK NY 10019-4302 |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD STAMFORD CT 06903-1817 |
| PREMILA, VEKARIA | 202 BELVEDERE HEIGHTS 199 LISSON GROVE LONDON NW8 8HZ UNITED KINGDOM |
| PRENAX INC | 1375 SUTTER STREET SUITE 311 SAN FRANCISCO CA 94109 |
| PRENAX INC | 1375 SUTTER STREET SUITE 311 SAN FRANCISCO CA 94109 |
| PRENAX INC | 10 FERRY STREET, SUITE 429 CONCORD NH 03301 |
| PRENAX INC | 1375 SUTTER ST STE 311 SAN FRANCISCO CA 94109-5466 |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD LONDON NW1 7DH UNITED KINGDOM |
| PRENDERGAST,NADINE | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |
| PRENDERGAST,NADINE | 609 MIDWOOD STREET FL 2 BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| PRERANA, BHAGAT | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NAVI MUMBAI. MH NAVI MUMBAI 400708 INDIA |
| PRESBYTERIAN HOME FOR AGED COUPLES AND AGED PERSON | PRESBYTERIAN HOMES – CORPORATE HEADQUARTERS 3200 GRANT STREET EVANSTON IL 60201 |
| PRESBYTERIAN MANORS INC | 7850 FREEMAN AVENUE KANSAS CITY KS 66112-2133 |
| PRESBYTERIAN SENIOR CARE | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| PRESBYTERIAN UNIVERSITY HOSPITAL, PA | 387 JEFFERSON STREET EXPORT, PA PA 15632 |
| PRESCOTT,CAROL P. | 2509 WEST 81ST STREET INGLEWOOD CA 90305 |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE (REF: HARVA | SITUATIONS ACCOUNT) ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE (REF: HARVA | SITUATIONS ACCOUNT) ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE (REF: HARVA | SITUATIONS ACCOUNT) ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE (REF: HARVA | SITUATIONS ACCOUNT) ATTN:STEPHEN MCSWEENEY C/O HARVARD MANAGEMENT COMPANY 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESNELL,LAURIE B. | 126 BUNCE MEADOWS DRIVE ALAMO CA 94507 |
| PRESTON, MCSWAIN | 15 KINGBURY ROAD CHESTNUT HILL MA 02467 |
| PRESTON,GERAINT N | 75 WALL STREET APT 22M NEW YORK NY 10005 |
| PREYAS, DESAI | JAYRAJ NAGAR 402/403 PRIYA APTS OPP PRABHAT STUDIO BORIVALI WEST MH MUMBAI 400092 INDIA |
| PRG SCHULTZ | 600 GALLERIA PKY ATLANTA GA 30339 |
| PRICE | P.O. BOX 12176 ASPEN CO 81612 |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL 300 MADISON AVENUE NEW YORK NY 10017 |
| PRICE WATERHOUSE COOPERS LLP | 1441 BRICKELL AVENUE SUITE 1100 ATTN: MARIDEL TRUJILLO MIAMI FL 33131 |
| PRICE,CATHERINE J | FLAT E 36 LUPUS STREET LONDON SW1V 3EB GREAT BRITAIN |
| PRICE,GWENDOLYN | 790 CONCOURSE VILLAGE WEST APARTMENT 21C BRONX NY 10451 |
| PRICE,MARTIN | 59 BURLINGTON RD NEW PROVIDENCE NJ 07974 |
| PRICE,MARTIN J. | 23 COLLEGE AVENUE MAIDENHEAD,BERKS SL6 6AR GREAT BRITAIN |
| PRICE,WILLIAM | 3206 LEXINGTON AVENUE MOHEGAN LAKE NY 10547 |
| PRICE,WILLIAM H. | 170 PARK AVENUE CENTERVILLE MA 02632 |
| PRICEWATERHOUSE COOPERS LLP | ATTN: DEBBIE FERAZZA 3109 W. DR. MARTIN LUTHER KING JR. BLVD. TAMPA FL 33607 – 62 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: DIRECTOR OF REAL ESTATE 3109 W. MARTIN LUTHER KING, JR. BOULEVARD TAMPA FL 33607 |
| PRIMARY ENERGY FINANCE | 2000 YORK RD STE 129 OAK BROOK IL 605230416 |
| PRIME SERIES US AGGREGATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRIME SOURCE FUNDING INC | 50 NAVAHO AVE MANKATO MN 56001 |
| PRIMEGGIA,FRANK S. | 50 LEXINGTON DRIVE CROTON-ON-HUDSON NY 10520 |
| PRIMEON INC* | 18 COMMERCE WAY 3RD FLOOR WOBURN MA 01801 |
| PRIMEON INC* | 18 COMMERCE WAY WOBURN MA 01801 |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR 10 HAYMARKET LONDON UNITED KINGDOM |
| PRIMUS CLO I LIMITED | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PRIMUS CLO I LTD. | C/O PRIMUS FINANCIAL PRODUCTS, LLC 360 MADISON AVE NEW YORK NY 10017 |
| PRIMUS CLO II, LTD. | PRIMUS FINANCIAL PRODUCTS, LLC 360 MADISON AVENUE NEW YORK NY 10017 |
| PRIMUS FINANCIAL PRODUCTS LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PRIMUS TELECOMMUNICATIONS CANADA INC | FOR NOTICES IN SECTION 5, 6, OR IN CSA: GUGGENHEIM CORPORATE FUNDING, LLC 135 EAST 57TH STREET, 7TH FLOOR NEW YORK NY 10022 |
| PRINA,DENIS | FLAT 7 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TX | PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX 4000 MIDWAY ROAD CARROLLTON 75007 |
| PRINCIPAL FINANCIAL SERVICES INC | 711 HIGH STREET DES MOINES IA 2-096 |
| PRINCIPAL LIFE INSURANCE CO | 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL PROTECTION INCOME PORTFOLIO | OFI INSITUIONAL ASSET MANAGEMENT INC. TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FLOOR NEW YORK NY 10281 |
| PRINCIPAL TRANSACTIONS II INC.   FKA LBH TRANSAC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PRINCIPAL TRANSACTIONS INC.   FKA LB TRANSACTION | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| PRISCILA, ARANHA | 201/SAIDHAM PLOT NO :30 SECTOR: 20B AIROLI 400708 INDIA |
| PRISCILLA DE LA CRUZ | 18771 MADRONE STREET TUOLUMNE CA 95379 |
| PRISCILLA, RODRIGUEZ-PERAL | 1517 HONE AVENUE BRONX NY 10461 |
| PRISMA CAPITAL PARTNERS LLC | PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | AEGON USA INVESTMENT MANAGEMENT 4333 EDGEWOOD ROAD, N.E. CEDAR RAPIDS IA 52499 |
| PRITESH B., PATEL | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PRITESH, GINNARE | C/O MRS. JUWATKAR, FLAT NO.  A-9, SWAMI SAMARTH APARTMENT, SHRINAGAR, WAGALE ESTATE, THANE (W) MUMBAI INDIA |
| PRITESH, MASTER | 6 GOPAL BAUG S.M. X RD.2 NR. AMBE MATAJI TEMPLE IRANIWADI, KANDIVLI(W) KANDIVLI (W), MH MUMBAI 400067 INDIA |
| PRITESH, THAKKAR | 13, HARE KRISHNA, SARVODAYA NAGAR, TRIMURTY MARG, OPP ST MARY SCHOOL, MULUND (WEST) MH MUMBAI 400080 INDIA |
| PRITHVIRAJ, PATIL | B-3/25, 3/4, SHIVKRUPA APARTMENT COMPOUND, NR. MARATHA BHAVAN, SEC-15, VASHI MH NAVI MUMBAI 400703 INDIA |
| PRITI, PATEL | 1410 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| PRITI, SHAH | 94 WOODHALL GATE MDDSX PINNER HA5 4TZ UNITED KINGDOM |
| PRITI, SINGH | B-702, ORCHID, UNNATHI GARDENS OPP DEV DAYA NAGAR POKHARAN ROAD – I THANE (W) 400606 INDIA |
| PRIVATE RAISE.COM | 55 5TH AVE STE 1703 NEW YORK NY 10003 |
| PRIVITERA,JOANNE | 8633 23RD AVE BROOKLYN NY 11214 |
| PRIYA K., CHADHA | 9 WOODBROOK DR. EDISON NJ 08820 |
| PRIYA LORRAINE, ALVA | B-106, JAMUNA CO-OP HOUSING SOCIETY LTD., I C COLONY, ROAD NO 5, MANDAPESHWAR P O, BORIVALI – WEST MH MUMBAI 400103 INDIA |
| PRIYA, D'SOUZA | 1/2, BIJAL APARTMENTS EVERSHINE NAGAR MALAD MALAD (W), MH MUMBAI 400064 INDIA |
| PRIYA, FERNANDES | WADALA MH MUMBAI 400037 INDIA |
| PRIYA, KARKERA | 4B-304,DREAMS, NEAR BHANDUP STATION, BHANDUP(W)-78. BHANDUP (W), MH MUMBAI 400078 INDIA |
| PRIYA, KHEDEKAR | 1-1010 RIVER COURT JERSEY CITY NJ 07310 |
| PRIYA, KOTHARI | 332 WEST 101ST APT 4R NEW YORK NY 10025 |
| PRIYA, LAHOTI | 31 RIVERCOURT APARTMENT # 505 JERSEY CITY NJ 07310 |
| PRIYA, MISRA | 230 W 55TH STREET APT 21 B NEW YORK NY 10019 |
| PRIYA, NAMBIAR | B9, CENTRAL BANK COLLEAGUES CHS DADABHAI CROSS ROAD NO. 3 VILE PARLE (WEST) MH MUMBAI 400056 INDIA |
| PRIYA, OHRI-GUPTA | 33 HUDSON STREET APT. 2705 JERSEY CITY NJ 07302 |
| PRIYA, PATHARE | A/19 MANGALKRIPA,3RD FLOOR OPP PATKAR COLLEGE UNNAT NAGAR 2 S V ROAD,GOREGAON (W) S.V ROAD, GOREGAON (W) MUMBAI 400062 INDIA |
| PRIYA, RADIA | FIRST FLOOR FLAT 18 CHAMBERS GARDENS EAST FINCHLEY N2 9AL UNITED KINGDOM |
| PRIYA, RAVJI | 24 MILVERTON GARDENS ESSEX ILFORD IG3 8DS UNITED KINGDOM |
| PRIYA, SUBBARAMAN | 2, LOTUS R B MEHTA MARG GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| PRIYADARSHINI, DESAI | 20 RIVER COURT APT. 402 JERSEY CITY NJ 07310 |
| PRIYAKANT, SAHOO | A602 ADITYA COSMOS HERITAGE TIKU-JI-NI WADI ROAD MANPADA MH THANE WEST 400607 |

| Claim Name | Address Information |
|---|---|
| PRIYAKANT, SAHOO | INDIA |
| PRIYANKA, GUPTA | 9-C, NANDADEVI ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| PRIYANKA, JINDAL | #303 MIRENE HIGASHI AZABU 2-19-3 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| PRIYANKA, KHURANA | B202, GUNDECHA GARDENS NEAR BOMBAY GAS COMPOUND LAL BAUG MUMBAI 400012 INDIA |
| PRIYANKA, SHETH | 5, SHANTI NIWAS BUILDING, DATTA MANDIR ROAD, DAHANUKARWADI, KANDIVLI WEST, MH MUMBAI 400067 INDIA |
| PRIYESH, NEEMA | 805, PANCH MAHAL BEHIND S.M. SHETTY SCHOOL HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| PROACTIVITY, INC. | 116 WEST 23RD STREET SUITE 500 NEW YORK NY 10011 |
| PROCLARITY CORPORATION | 500 S. 10TH STREET BOISE ID 83702 |
| PROCTOR,MARIE | 16140 INHERITANCE DRIVE BRANDYWINE MD 20613 |
| PROFESSIONAL COMPUTER SERVICES | 27 22ND ST E DICKINSON ND 58601 |
| PROFESSIONAL LAND TITLE CO | 106 COLLEGE STREET SULPHUR SPRINGS TX 75482 |
| PROFFITT,PATRICK M. | 9168 DEL PRADO DR. UNIT 2N PALOS HILLS IL 60465 |
| PROFUND ACCESS VP HIGH YIELD FUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C SHT LB 7-10YR US TRES PROS | PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND ADVISORS LLCA/C USHT LB 20+YR US TRES PROS | PROSHARES TRUST 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP FALLING US DOLLAR | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP RISING RATES OPPORTUNITY | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUND VP US GOVERNMENT PLUS | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX BEAR HIGH YIELD | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS ACCESS FLEX HIGH YIELD FUND | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROFUNDS FALLING US DOLLAR  INVESTOR | 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| PROGRESS ENERGY INC PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PROGRESSIVE HOUSING INC | 4239 NORTH WAR MEMORIAL DRIVE PEORIA IL 61614 |
| PROGRESSIVE INVESTMENT COMPANY, INC. | C/O PROGRESSIVE CAPITAL MANAGEMENT COMPANY 3 PARKLANDS DRIVE DARIEN CT 06820 |
| PROLIANCE ENERGY, LLC | PROLIANCE ENERGY, LLC 111 MONUMENT CIRCLE SUITE 2200 INDIANAPOLIS IN 46204-5178 |
| PROLIANCE ENERGY, LLC | PROLIANCE ENERGY, LLC 111 MONUMENT CIRCLE SUITE 2200 INDIANAPOLIS IN 46204-5178 |
| PROLOGIS NA3 III LP | PROLOGIS NA3 III LP C/O PROLOGIS 4545 AIRPORT WAY DENVER CO 80239 |
| PROPERTY ASSET MANAGEMENT INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PROPERTY ASSET MANAGEMENT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PROPERTY ASSET MANAGEMENT INC. PCO | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLEE 7 D-85774 UNTERFOHRING MUNCHEN GERMANY |
| PROSPECT FUNDING I LLC | C/O JPMORGAN CHASE BANK 600 TRAVIS STREET HOUSTON TX 77002 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | PROSPECT HARBOR CREDIT PARTNERS, L.P. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT MOUNTAIN FUND LIMITED | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| PROSPECT MOUNTAIN FUND LIMITED | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| PROSPECT MOUNTAIN FUND LIMITED | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| PROSPECT MOUNTAIN FUND, LTD | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| PROTECTIVE LIFE CORPORATION | 2801 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| PROTECTIVE LIFE INSURANCE COMPANY | 2801 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| PROVIDENCE PLACE MALL PROJECT | ONE WEST EXCHANGE STREET PROVIDENCE RI 02903 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | UNUM GROUP LAW DEPT. 7S CHATTANOOGA TN 37402 |
| PROVINCE OF BRITISH COLUMBIA | 620 SUPERIOR ST. VICTORIA BC V8V 1X4 CANADA |
| PROWSE,RONALD | 18 PURBECK ROAD CHATHAM, KENT ME4 6ED GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| PRS GROUP INC | 3003 TAYLOR WAY TACOMA WA 98421 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | TWO GATEWAY CNETER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | GATEWAY CENTER II, 5TH FL. NEWARK NJ 07102 |
| PRUDENTIAL INV MGMT/DRYDENHIGH YIELD FD INC. | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL SERIES FUND INC SP PIMCO HIGH YIELD POR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND INC SP PIMCO TOTAL RETURN P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PRUDENTIAL SERIES FUND, DIVERS IFIED BOND PORT (TH | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL SERIES FUND, HIGH YIELD BOND PORTFOLIO | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| PRUNEDA,MARIA LOURDES | AV. JUAN B. JUSTO 3840 4TH FLOOR, APT. A BUENOS AIRES 1416 ARGENTINA |
| PRZEMEK, PRUTIS | 118 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| PSAKI,JEFFREY | 205 E 63RD STREET APT 8D NEW YORK NY 10065 |
| PSEG ENERGY RESOURCES & TRADE LLC | PSEG ENERGY RESOURCES & T RADE LLC 80 PARK PLAZA, 19 NEWARK NJ 07101 |
| PSEG ENERGY RESOURCES & TRADE LLC | PSEG ENERGY RESOURCES & T RADE LLC 80 PARK PLAZA 19 NEWARK NJ 07101 |
| PSEG ENERGY RESOURCES & TRADE LLC | 80 PARK PLAZA, T-19 NEWARK NJ 07102-4194 |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE EMBASSY GOLF LINKS BUSINESS PARK INTERMEDIATE RING ROAD BANGALORE 560 071 INDIA |
| PSIROGIANES,JASON W. | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| PSIROGIANES,JASON W. | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| PSIROGIANES,JASON W. | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | JALAN JENDRAL SUDIRMAN KAV 1 JAKARTA, JAVA 10220 INDONESIA |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | JALAN JENDRAL SUDIRMAN KAV 1 JAKARTA, JAVA 10220 INDONESIA |
| PT MOBILE-8 TELECOM TBK | PT. MOBILE-8 TELECOM TBK. 18TH FLOOR, MENARA KEBON SIRIH JL. KEBON SIRIH KAV. 17-19 JAKARTA 10340 INDONESIA |
| PTR INC. TOTAL | 141 W. JACKSON BOULEVARD CHICAGO IL 60604-2929 |
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PTS CONSULTING, INC | SUITE 732 ONE PENN PLAZA NEW YORK NY 10119 |
| PTT PUBLIC COMPANY LIMITED | PTT PUBLIC COMPANY LIMITED 555 VIBHAVADI RANGSIT ROAD BANGKIK 10900 THAILAND |
| PUAY LIAN, LIM | JOO SENG ROAD BLK 19 JOO SENG ROAD #09-116 SINGAPORE 360019 SINGAPORE |
| PUBLIC BANK BERHAD | 28TH FLOOR MENARA PUBLIC BANK 146 JALAN AMPANG KUALA LUMPUR 50450 MALAYSIA |
| PUBLIC POWER GENERATION AGENCY | 1228 NORTH DENVER AVENUE HASTINGS NE 68902 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | 1250 RENE-LEVESQE BLVD. WEST, SUITE 2030 MONTREAL QC H3B 4W8 CANADA |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | ALVARDO SQUARE - MS 1004 ALBUQUERGUE NM 87158 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PUBLIC SERVICE COMPANY OF OKLAHOMA 212 E. SIXTH ST. TULSA, OK 74119 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PUBLIC SERVICE COMPANY OF OKLAHOMA 212 E. SIXTH ST. TULSA, OK 74119 |
| PUBLIC SERVICE ENTERPRISE GROUP INC MASTER RETIREM | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PUBLIC UTILITY DISTRICT NO. 1 OF BENTON COUNTY | 2721 WEST 10TH AVENUE P.O. BOX 6270 KENNEWICK WA 99336 |
| PUBLIC UTILITY DISTRICT NO. 1 OF BENTON COUNTY (WS | BENTON PUD KENNEWICK WA 99336-0270 |
| PUBLIC UTILITY DISTRICT NO. 1 OF FRANKLIN COUNTY ( | FRANKLIN PUD PO BOX 2407 PASCO WA 99302 |
| PUBLIC UTILITY DISTRICT NO.2 OF GRANT | 30 C STREET SW, P.O. BOX 878 EPHRATA WA 98823 |

| Claim Name | Address Information |
| --- | --- |
| COUNTY, WASH | 30 C STREET SW, P.O. BOX 878 EPHRATA WA 98823 |
| PUBLIC UTILITY HOLDINGS CORP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PUCCIA,GREG | 52 WALNUT AVENUE RED BANK NJ 07701 |
| PUCCIO,DENISE A. | 1601 3RD AVENUE NEW YORK NY 10128 |
| PUERTO RICO (COMMONWEALTH) FINANCIAL SECURITY ASSU | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND | C/O TAX FREE PUERTO RICO TARGET MATURITY FUND,INC. 250 MUNOZ RIVERA AVE SEVENTH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO COMMONWEALTH OF | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO COMMONWEALTH OF | SIDLEY AUSTIN LLP C/O COMMONWEALTH OF PUERTO RICO 787 SEVENTTH AVENUE NEW YORK NY 10019 |
| PUERTO RICO FIXED INCOME FUND V INC | BINGHAM MCCUTCHEN LLP 399 PARK AVE NEW YORK NY 10022-4689 |
| PUERTO RICO HOUSING FINANCE AUTHORITY | PUERTO RICO HOUSIGN FINANCE AUTHORITY P. O. BOX 71361 SAN JUAN PR 00936-8461 |
| PUERTO RICO INVESTORS BOND FUND I | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUERTO RICO SALES TAX FINANCING CORP. | C/O SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PUGET SOUND ENERGY, INC. | 10608 NE 4TH STREET, PSE-09 NORTH BELLEVUE WA 98004 |
| PUGET SOUND ENERGY, INC. | 10608 NE 4TH STREET, PSE-09 NORTH BELLEVUE WA 98004 |
| PUGET SOUND ENERGY, INC. (WSPP) | P.O. BOX 90868 BELLEVUE WA 98009-0868 |
| PUGLIA,DANIELLE | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| PUGLIA,DANIELLE | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| PUI KAU, WONG | ROOM 313, LAI YEUNG HOUSE LEI CHENG UK EST. HONG KONG HONG KONG |
| PUI WING PERVEE, WONG | FLAT C, 6/F GREENLAND GARDENS 69 LYTTELTON ROAD HONG KONG HONG KONG |
| PUI, KAN | FLAT 3 66 MARESFIELD GARDENS LONDON NW3 5TD UNITED KINGDOM |
| PUI-CHEE, YU | 1 DARREN COURT EAST BRUNSWICK NJ 08816 |
| PUIFUN, LEUNG | 1365 63RD STREET APARTMENT 6 BROOKLYN NY 11219 |
| PULASKI TECHNICAL COLLEGE | 3000 WEST SCENIC NORTH LITTLE ROCK AR 72118 |
| PULIAFICO,JOSEPH S. | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561 |
| PULIDO-CROWE,OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULIDO-CROWE,OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULKIT, MATHUR | 1 WEST STREET APARTMENT 3206 NEW YORK NY 10004 |
| PULLEN,GEOFFREY M | 33 FERNDENE ROAD LONDON SE24 0AQ GREAT BRITAIN |
| PULLUM,TARA S. | 110 KENILWORTH GARDENS HORNCHURCH, ESSEX RM12 4SG GREAT BRITAIN |
| PULSAR RE LTD | CANON#APPOSS COURT HAMILTON HM 12 BERMUDA |
| PUMAR,RODOLFO C. | 64-B SUBURBIA DRIVE JERSEY CITY NJ 07305 |
| PUNAM, GHOSH | FLAT 31 43 BARTHOLOMEW CLOSE LONDON EC1A 7HN UNITED KINGDOM |
| PUNEET, AGARWAL | FLAT 85 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON E16 1DZ UNITED KINGDOM |
| PUNEET, AGARWAL | 35 - 3001 HUDSON ST JERSEY CITY NJ 07302 |
| PUNEET, HANDA | 51 KESWICK CIR MONROE NJ 08831 |
| PUNEET, PARAKH | POWAI PARKS HIRANANDANI POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| PUNEET, SHUKLA | 14/92, KAMDHENU SOCIETY, HARI OM NAGAR NEAR MULUND TOLL NAKA, EASTERN EXPRESS HIGHWAY MULUND (EAST) MH MUMBAI 400081 INDIA |
| PUNIT A, MEHTA | 220 RIVERSIDE BOULEVARD TRUMP PLACE, #15G NEW YORK NY 10069 |
| PUNIT, KUMAR | 37 STRATFORD CIRCLE EDISON NJ 08820 |
| PUNJAB NATIONAL BANK | HEAD OFFICE 7, BHIKHAIJI CAMA PLACE NEW DELHI 110607 INDIA |
| PURANDARA, BELLUR | 425 WASHINGTON BOULEVARD #2404 JERSEY CITY NJ 07310 |
| PURAV, SHAH | A-10, SECTOR-5, FLAT-201 VALLABH CO-OP HSG SOC., SHANTI NAGAR MIRA ROAD(EAST) MH THANE 401107 INDIA |
| PURCHASE POWER, INC. | PO BOX 856042 LOUISVILLE KY 40285-6042 |

| Claim Name | Address Information |
|---|---|
| PURCHASERS OF SECURITIES FROM CERTAIN IPOS | LAW OFFICES OF CURTIS V. TRINKO, LLP 16 W. 46TH STREET 7TH FLOOR NEW YORK NY 10036 |
| PURE TRADING | 220 BAY STREET 9TH FLOOR TORONTO ON M5J 2W4 CANADA |
| PURI, MEGINO | FLAT 18, IKON HOUSE 447 CABLE STREET LONDON E1W 3DE UNITED KINGDOM |
| PURI,HIMAYANI | 44 EAST 12TH ST PHC NEW YORK NY 10003 |
| PURNA, PATEL | 14 ALEXANDER COURT JERSEY CITY NJ 07305 |
| PURPORTED CLASS OF PARTICIPANTS | BENEFICIARIES OF THE LEHMAN BROTHERS SAVINGS PLAN GAINEY & MCKENNA, LLP 295 MADISON AVE. NEW YORK NY 10017 |
| PURSINO,THOMAS A. | 39 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | STAMFORD HARBOR PARK NORTH TOWER 4TH FLOOR 333 LUDLOW STREET STAMFORD CT 06902 |
| PURVESH, YADAV | B1/102, M.G. CROSS ROAD NO.1, KANDIVALI(WEST) KANDIVILI (W) MUMBAI 400067 INDIA |
| PURVI DE LA CRUZ | 400 NORTH ACACIA AVENUE #D-37 FULLERTON CA 92831 |
| PURVI, SAVLA | 55 RIVER DRIVE SOUTH APARTMENT 1808 JERSEY CITY NJ 07310 |
| PURVI, SHAH | 1-6-939 OJIMA-6-CHOME OJIMA 13 KOTO-KU 136-0072 JAPAN |
| PUSHKAR, BIST | 202, 2ND FLR, A-WING, RAMDEV PLAZA NR. VIJAY NAGAR BUS STOP, POONA LINK ROAD, DIST - THANE POONA LINK ROAD KALYAN- E 421306 INDIA |
| PUSHKAR, GAITONDE | 1005 WHISPERING HEIGHTS MINDSPACE CHINCHOLI BUNDER ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| PUSHKAR, GHOSH CHOUDHURI | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| PUSKULDJIAN,PAUL A. | 50 ROOSEVELT AVE GLEN HEAD NY 11545 |
| PUTNAM | 131 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| PUTNAM 005 / 29H FX DEM 010501P29H | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 018/018 FX DEM 010501P018 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 041/993 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 050/7BZ FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 070/249 FX DEM 010501P249 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 070/2SA FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 073/812 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 074/816 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 075/838 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1LN/1LW FX DEM 010501P1LW | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1OU/1OU FX DEM 010501P1OU | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1QR/1QR FX DEM 010501P1QR | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1QT/1RC FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 1SH/1SH FX DEM 010501P1SH | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/250 FX DEM 010501P250 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QI FX DEM 010501P2QI | PUTNAM INVESTMENT 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/2QO FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 250/486 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/256 FX DEM 010501P256 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/2QW FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 259/487 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 264/160 FX DEM 010501P160 | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 264/2RD FX | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 264/488 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AQ/2AQ FX DEM 010501P2AQ | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2AZ / 25S FX DEM 010501P25S | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2CE/2CE FX DEM 010501P2CE | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2DN/2DN FX DEM 010501P2DN | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM 2DP/7BY FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2ET / 7BS FX | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KE/4BC FX | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KO FX DEM 010501P2KO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 2KO/2KP FX DEM 010501P2KP | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 397/397 FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3CE/3CE FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3DJ/4UC FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GO FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3GR FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3GM/3PA FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KD/3KD FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LA FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3KW/3LB FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3LV / PUTNAM LIABILITYFUNDING PORTFOLIO | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3MX/3MX FX | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 3XX/3XX FX | PUTNAM INVESTMENT ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM 4BB/4BB FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4BL/3WQ FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4NS/4NS FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 4ZV / 4ZV FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 539 / 7BX FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 792/792 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 841/6BM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 8FM / 8FO FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/961 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM 961/964 FX | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUND BALANCED PORTFOLIO | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM ASSET ALLOCATION FUND GROWTH PORTFOLIO | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM ASSET ALLOCATION GROWTH FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM BANK LOAN FUND (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM BANK LOAN FUND (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM LONG GOVERNMEN | FUND 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CORE INTERMEDIATE BOND FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |

| Claim Name | Address Information |
|---|---|
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM DU6 / DU6  FXPUTNAM INV HOLDINGS LLC-PUTNAM | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DW5 / DW5  FXGENTWORTH VIT PUTNAM INTLCAPIT | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE GROWTH FUND | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM FLOATING RATE INCOME FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM FUND FOR GROWTH & INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL CONCENTRATED FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS -- PUTNAM WORLD | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE DOMESTIC INVESTMNT GRADE TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INTERMEDIATE U.S INVESTMENT GRADE FUND LLC | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM INV MGMT LLCA/C NORGES BANK SLEEVE-ONE MON | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENTS | PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM INVESTMENTS | PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM MASTER INTERMEDIATE FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN M | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM PENDING ALLOCATION | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PENDING ALLOCATION | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| PUTNAM R, BURNS JR. | 520 HARRISON AVE APT 203 BOSTON MA 02118 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCE | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LTD | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCO | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM US CORE BOND SHORT DURATION TRUST | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT AMERICAN GOVERNM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT GLOBAL ASSET ALL | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT GLOBAL GROWTH FU | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM VARIABLE TRUST – PVT DIVERSIFIED | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST – PVT HIGH YIELD FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST –– PVT DIVERSIFIED | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST –– PVT HYF | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST PUTNAM VT THE GEORGE PUTNAM | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM VT GLOBAL ASSET ALLOCATION FUND | C/O PUTNAM INVESTMENTS PO BOX 8383 BOSTON MA 02266-8383 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM GLOBAL FIXED INCOME | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II – PUTNAM INVESTORS (US CORE | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II –PUTNAM TOTAL RETURN FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II PUTNAM NEW OPPORTUNITIES FUN | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST II* – PUTNAM GLOBAL GROWTH FUND | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM CURRENCY ALPHA FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM CURRENCY ALPHA FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM CURRENCY ALPHA FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM ENHANCED CURRENCY FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM ENHANCED CURRENCY FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST– PUTNAM ENHANCED CURRENCY FUND | PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PVHA/SIMS VENTURES LLC | C/O SELAH MANAGEMENT GROUP 50 A1A N., SUITE 110 PONTE VERDE BEACH FL 32082 |
| PVM OIL | 5 MARINE VIEW PLAZA SUITE 207 HOBOKEN NJ 07030 |
| PVM OIL ASSOCIATES PTE LTD | 138 CECIL STREET #12-01 CECIL COURT SINGAPORE 69538 SINGAPORE |
| PWB VALUE PARTNERS II LP | C/O BLAVIN 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85253 |
| PWB VALUE PARTNERS LP | C/O BLAVIN 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85253 |
| PWB VALUE PARTNERS XIV LP | C/O BLAVIN #AMPER COMPANY, INC. 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85253 |
| PWB VALUE PARTNERS XVI, LP | C/O BLAVIN 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85253 |

| Claim Name | Address Information |
| --- | --- |
| PWB VALUE PARTNERS XVII LP | C/O BLAVIN 7025 N. SCOTTSDALE ROAD, SUITE 230 SCOTTSDALE AZ 85253 |
| PYLE,GABRIELLE C. | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816 |
| PYOUNGHYUN, AHN | 250 W 50TH ST #17J NEW YORK CITY NY 10019 |
| PYRAMID INTERNATIONAL DEVELOPED MARKETS FUND | C/O DEUTSCHE ASSET MANAGEMENT 130 LIBERTY STREET NEW YORK NY 10006 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | GR TR EMP 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT 1 SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT 1 SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT 1 SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT 1 SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT 1 SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL | A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT 1 SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| PYRAMIS LONG DURATION COMMINGLED POOL | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| PYRAMIS SHORT DURATION COMMINGLED POOL | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| PYROSIGNAL | PYROSIGNAL & SUPPRESSION, INC 40-32 216TH ST. BAYSIDE NY 11361 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYRRHULOXIA, LP | 2100 MCKINNEY SUITE 1770 DALLAS TX 75201 |
| PYXIS ABS CDO 2007-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD WALTHAM MA 02451 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND: CL | Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST – GTX FUND: GLOBAL (JP | Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | Q-BLK ALPHA TRANSPORT TRUST-US BOND (PENSION) FUND C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | 2008-01A C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 SMB GEORGE TOWN, GRAND CAYMAN 30464 SMB CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | 2008-01D C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 SMB GEORGE TOWN, GRAND CAYMAN 30464 SMB CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FU | 2008-04 C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET P.O. BOX 30464 SMB GEORGE TOWN, GRAND CAYMAN 30464 SMB, CAYMAN ISLANDS |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO 500 WEST 56TH STREET SUITE 1113 NEW YORK NY 10019 |
| Q2 STRATEGIES | MICHAEL DEL SORDO 500 WEST 56TH STREET SUITE 1113 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| Q2 STRATEGIES, LLC | ATTN: Q2 STRATEGIES, LLC 500 W 56TH ST SUITE 1113 NEW YORK NY 10019 |
| QA'IM-MAQAMI,HOOD | 102 LLOYD ROAD MONTCLAIR NJ 07042 |
| QANTAS SUPERANNUATION LIMITED | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| QASIM FAROOQ, AHMAD | 1244 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| QFR MASTER VICTORIA FUND LP | C/O QFR CAPITAL MANAGEMENT, LP 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| QI, ZHANG | 10 KISER LANE BRIDGEWATER NJ 08807 |
| QIAN, TANG | APT 1705, BUILDING 2, 1100 LANZHOU ROAD, SHANGHAI 200082 CHINA |
| QIAN, TANG | 302 HADLEY CT. HOCKESSIN DE 19707 |
| QIAN, WAN | 200 E 58TH ST. APT 17D NEW YORK NY 10022 |
| QIAN, ZHANG | 17 GODFREY TERRACE GLEN ROCK NJ 07452 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | 2 LIBERTY SQUARE BOSTON MA 02109 |
| QIC GLOBAL CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| QIC GLOBAL CREDIT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| QILONG, ZHANG | #5020, 6 MARIA BLVD SINGAPORE |
| QIN,QING | 106 N. 5TH ST FL 1 HARRISON NJ 07029 |
| QING JIM, XUE | 1500 HUDSON STREET BLDG C, APT. 3K HOBOKEN NJ 07030 |
| QING, PAN | 363 PARSONAGE ROAD EDISON NJ 08837 |
| QING, QIN | 106 N. 5TH ST FL 1 HARRISON NJ 07029 |
| QING, SUN | 2058 CROPSEY AVENUE APT 2B BROOKLYN NY 11214 |
| QINGQING, WANG | 17 HILLRISE AVENUE HERTS WATFORD WD24 7NP UNITED KINGDOM |
| QINGYUN, MA | UNIT D, 16 FLOOR TOWER 7 NO.28, SUI SAI WAN ROAD HONG KONG HONG KONG |
| QIOU,ZUQIANG | 5 NIGHTINGALE STREET EDISON NJ 08820 |
| QIRAN, REN | 100 HAVEN AVE APT 28B NEW YORK NY 10032 |
| QIUMING, JIANG | 33 DUMONT AVENUE STATEN ISLAND NY 10305 |
| QP80 REAL ESTATE SERVICES INC.    FKA HUTTON REAL | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| QUADRIFOGLIO VITA SPA | SEDE E DIREZIONE GENERALE IN VIA ALDO FABRIZI, 9 ROMA 128 ITALY |
| QUAGLIATA,ROBERT | 48 VERMONT AVENUE CONGERS NY 10920 |
| QUAGLIATA,ROBERT | 48 VERMONT AVENUE CONGERS NY 10920 |
| QUALITY PORK PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| QUAN,KEVIN J. | 407 CENTRAL PARK WEST APT 7C NEW YORK NY 10025 |
| QUAN,KEVIN J. | 407 CENTRAL PARK WEST APT 7C NEW YORK NY 10025 |
| QUAN,KEVIN J. | 407 CENTRAL PARK WEST APT 7C NEW YORK NY 10025 |
| QUANJUN, XU | 115 MORRIS STREET APT 1416 JERSEY CITY NJ 07302 |
| QUANTATATIVE MICRO SOFTWARE | ATTN: JANET BRADLEY, VP 4521 CAMPUS DRIVE #336 IRVINE CA 92612-2621 |
| QUANTATATIVE MICRO SOFTWARE | ATTN: MELODY NISHINO 4521 CAMPUS DRIVE #336 IRVINE CA 92612-2621 |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | C/O DAVID L. BABSON 1500 MAIN STREET SUITE 1000 SPRINGFIELD MA 01115 |
| QUANTUM PARTNERS LDC | C/O SOROS FUND MANAGEMENT 888 SEVENTH AVENUE NEWYORK NY 10106 |
| QUANTUM PARTNERS LDC | SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUARTZ FINANCE 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2003-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| QUARTZ FINANCE 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE 2003-5 | CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUARTZ FINANCE SERIES 2003-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| QUATTROCCHI,JOHN | 44 AFTERGLOW WAY VERONA NJ 07044 |
| QUBBAJ,MUAYYAD M. | 313 E81ST STREET APT 2RE NEW YORK NY 10028 |
| QUEEN, MASHANGOMBE | FLAT 11 668 COMMERCIAL ROAD LONDON E14 7HB UNITED KINGDOM |
| QUEENAN, BERNADETTE | 1050 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| QUEENSLAND LOCAL GOVERMENT SUPERANNUATION | QUEENSLAND LOCAL GOVERNMENT SUPERANNUATION BOARD 10 MARKET ST BRISBANE QLD 4000 AUSTRALIA |
| QUEENSLAND LOCAL GOVERNMENT SUPERANNUATION BOARD | 10 MARKET STREET BRISBANE, QLD 4000 AUSTRALIA |
| QUELLOS ALPHA TRANSPORT TRUST - US BOND (PENSION) | C/O QUEENSGATE BANK 5TH FLOOR, HARBOUR PLACE SOUTH CHURCH STREET, P.O BOX 30464 5MB 30464 5MB CAYMAN ISLANDS |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | QUELLOS ALPHA TRANSPORT TRUST - UC BOND CLASS C/O QUEENSGATE BANK #AMPER TRUST COMPANY LTD. 5TH FLOOR, HARBOUR PLACE, SOUTH CHURCH STREET, P.O. BOX 30464 SMB, GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| QUENTIN A., REYNOLDS | 12 EAST 86TH STREET APARTMENT 630 NEW YORK NY 10028 |
| QUENTIN, MOORE | SOUTHERNDEN FARMHOUSE SOUTHERNDEN ROAD KENT HEADCORN TN27 9LL UNITED KINGDOM |
| QUERY,JAMES | 8208 SEMINOLE AVENUE PHILADELPHIA PA 19118 |
| QUERY,JAMES | 8208 SEMINOLE AVENUE PHILADELPHIA PA 19118 |
| QUEST SOFTWARE INC. | P.O. BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEZADA,ELY | 79 25 150TH STREET APT D19 FRESH MEADOWS NY 11367 |
| QUEZADA,WENDY | 109-15 QUEENS BOULEVARD APARTMENT 2M FOREST HILLS NY 11375 |
| QUINCY, GAMBRELL | 126-19 115TH AVENUE SOUTH OZONE PARK NY 11420 |
| QUINN J., BOLON | 200 EAST 15TH STREET APARTMENT 70 NEW YORK NY 10003 |
| QUINN,DAVID J | FLAT 60 GLOBE VIEW HIGH TIMBER STREET LONDON EC4V 3PL GREAT BRITAIN |
| QUINN,JAMES T. | 156 VILLAGE CIRCLE WEST PARAMUS NJ 07652 |
| QUINN,JASON M. | 30 ELM SEA LANE MANHASSET NY 11030 |
| QUINN,PATRICK G. | 514 WEST END AVENUE APT 4A NEW YORK NY 10024 |
| QUINONES,MIGUEL | 724 JOAQUIN AVENUE SAN LEANDRO CA 94577 |
| QUINONES,RICHARD | 327 WEST 83RD STREET APT. #4A NEW YORK NY 10024 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTYNE,MAVIS D. | 1063 EAST 59TH STREET BROOKLYN NY 11234 |
| QUISMORIO,JAMES P. | FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG HONG KONG |
| QUN, XU | 1246 CORNELL ROAD BRIDGEWATER NJ 08807 |
| QUN, YAO | 9 MARISA CT LIVINGSTON NJ 07039 |
| QUOCDAN, LY | 337 - 85TH STREET BROOKLYN NY 11209 |
| QUOTEVISION LIMITED | ATTN: LAURENT PAULHAU, CEO HAYMARKET HOUSE 1 OXENDON ST LONDON SW1Y 4EE UNITED KINGDOM |
| QUOVADX, INC. | AND/OR ROGUE WAVE SOFTWARE, INC. 5500 FLATIRON PARKWAY BOULDER CO 80301 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| QVT FUND LP | 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QWASI, GARNER | 144-34 175TH STREET SPRINGFIELD GARDENS NY 11434 |
| QWEST | P.O. BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | ATTN: LEGAL DEPARTMENT 1801 CALIFORNIA STREET SUITE 900 DENVER CO 80202 |
| QWEST | ATTN: LEGAL DEPARTMENT 1801 CALIFORNIA STREET SUITE 900 DENVER CO 80202 |
| QWEST BUSINESS SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST BUSINESS SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST CORPORATION | DEVELOPER CONTACT GROUP 700 W. MINERAL AVENUE ROOM ND E3.32 LITTLETON CO 80120 |
| QWEST PENSION TRUST | C/O MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| R JASON, HUTTON | 225 WEST 106TH STREET APT 6J NEW YORK NY 10025 |
| R-ASHLEY WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 20 DAYTON AVENUE GREENWICH CT 06830 |
| R-AUDREY WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 111 EAST 22ND STREET, SUITE 4C NEW YORK NY 10010 |
| R-RAC WIMBLEDON LLC | C/O GRAMERCY ADVISORS LLC 20 DAYTON AVENUE GREENWICH CT 06830 |
| R. ALEX, MASOTTA | 333 EAST 89TH APT 1G NEW YORK NY 10128 |
| R. BROOKS, WARE | 45 CHRISTIE HILL ROAD DARIEN CT 06820 |
| R. BRUCE ROBINSON | 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| R. JAMES, HICKS | 100 CHRISTOPHER COLUMBUS DR. APT. 804 JERSEY CITY NJ 07302 |
| R. JOSH, LAUGHRY | 6137 DEL NORTE DALLAS TX 75225 |
| R. KYLE, KETTLER | 154 PLANTATION HOUSTON TX 77024 |
| R. SCOTT, SCHIMPF | 61 GRAND ST UNIT 3L JERSEY CITY NJ 07302 |
| R. SCOTT, SMOKOSKI | 3916 W 4TH STREET FORT WORTH TX 76107 |
| R. WEBSTER, NEIGHBOR | PO BOX 486 NEW YORK NY 10101-0486 |
| R2 INVESTMENTS LDC | C/O AMALGAMATED GADGET, LP 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD | C/O MAYER, BROWN, ROWE & MAW 1675 BROADWAY NEW YORK NY 10019 |
| R3 CAPITAL MANAGEMENT GROUP, L.P. | ATTN: PAUL H. TICE 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| R3 CAPITAL MANAGEMENT GROUP, L.P. | ATTN: PAUL H. TICE 1271 AVENUE OF THE AMERICAS, 39TH. FLR. NEW YORK NY 10020 |
| R3 CAPITAL MANAGEMENT, LP | 1271 AVENUE OF THE AMERICAS 39TH FLOOR NEW YORK NY 10020 |
| R3 CAPITAL PARTNERS MASTER LP | C/O R3 CAPITAL PARTNERS MASTER, LP 1271 AVE OF AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| RABHERU,RAJESH | 33 BLENHEIM PARK ROAD SOUTH CROYDON,SURREY CR2 6BG GREAT BRITAIN |
| RABOBANK NEDERLAND | 245 PARK AVENUE NEW YORK NY 10167 |
| RACE POINT IV CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-22-A UBS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2000-24-A HSBC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-13-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2001-38-PT | 452 FIFTH AVENUE 452 FIFTH AVENUE NEW YORK NY 10018-2706 |
| RACERS 2002-45-L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2003-07-A CITI | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-06-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-10-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-13-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| RACERS 2005-19-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2005-21-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-1-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-15-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-1-III | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-18-C ABX-A-06-2-III | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2006-20-AT | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2007-4-C FTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-2-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-3-C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS 2008-5-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-20 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2002-39 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RACERS SERIES 2007 - 7 - MM TRUST | BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS, SERIES 2004+6 | BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS, SERIES 2008-6-TR | BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACERS, SERIES 2008-6-TR | BANK OF NEW YORK MELLON 101 BARCLAY STREET NEW YORK NY 10286 |
| RACHAEL, BARRON-DUNCAN | 271 WEST 119TH STREET APT. 3W NEW YORK NY 10026 |
| RACHAEL, DERUSHA | 1435 YORK AVE. APT. 4C NEW YORK NY 10075 |
| RACHAEL, MCKENZIE | 11A BARDWELL ROAD MOSMAN NSW SYDNEY 2088 AUSTRALIA |
| RACHAEL, NAYLOR | 365 BRIDGE STREET UNIT 5O BROOKLYN NY 11201 |
| RACHAEL, WISNESKI | FLAT 12 PRINTWORKS APARTMENTS 230 LONG LANE LONDON SE1 4QA UNITED KINGDOM |
| RACHANA ALPESH, DESAI | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CHENAI MH ANDHERI(E), MUMBAI 400069 INDIA |
| RACHANA, MEHER | 61 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| RACHEL CRUZ, ELGAWLY | 3 ALEXANDER DRIVE MONROE NJ 08831 |
| RACHEL L., SIMONS | 714 HUDSON STREET APT #2 HOBOKEN NJ 07030 |
| RACHEL, BARNFIELD | 98A QUEENSTOWN RD WANDSWORTH BATTERSEA SW8 3RY UNITED KINGDOM |
| RACHEL, BETTON | 349 WEST 45TH ST APT. 1 FW NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| RACHEL, BLINER | 344 E61ST STREET APT 9 NEW YORK NY 10021 |
| RACHEL, DASILVA | 614 ENFIELD ROAD DELRAY BEACH FL 33444 |
| RACHEL, EDWARDS | FLAT 292 BUILDING 50 ARGYLL ROAD LONDON SE18 6PP UNITED KINGDOM |
| RACHEL, FRIEDMANN | 201 E. 28TH STREET APT 14D NEW YORK NY 10016 |
| RACHEL, GELMAN | 306 TERHUNE AVENUE PASSAIC NJ 07055 |
| RACHEL, GORWOOD | 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON SW19 7PB UNITED KINGDOM |
| RACHEL, HAY | 235 DANDENONG RD UNIT 10 VIC WINDSOR 3181 AUSTRALIA |
| RACHEL, KITAEFF | 24 5TH AVENUE APT 429 NEW YORK NY 10011 |
| RACHEL, LAWSON | 4 LYALL STREET FLAT 5 LONDON SW1X 8DW UNITED KINGDOM |
| RACHEL, LORIGAN | FLAT 2 67 CHATSWORTH RD LONDON NW2 4BG UNITED KINGDOM |
| RACHEL, PINKER | 300 MERCER ST. APT. 32B NEW YORK NY 10003 |
| RACHEL, POND | 3 HIGHVIEW GARDENS GRAYS ESSEX RM17 6TD UNITED KINGDOM |
| RACHEL, SHIRLEY | 21 WESTBOURNE RD VIC MELBOURNE 3031 AUSTRALIA |
| RACHEL, SKY | 250 EAST 39TH STREET 8E NEW YORK NY 10016 |
| RACHEL, THOMAS | 120 NORTH WILLARD AVENUE SAN JOSE CA 95126 |
| RACHEL, TURNER | 58-09 KISSENA BOULEVARD FLUSHING NY 11355 |
| RACHEL, UNDERWOOD | 2 CHILTON COTTAGES CHILTON CANDOVER HANTS HAMPSHIRE SO24 9TX UNITED KINGDOM |
| RACHEL, VINOKUR | 82ND STREET 2259 BROOKLYN NY 11214 |
| RACHEL, WARD | 2821 BUCHANAN STREET APT 2 SAN FRANCISCO CA 94123 |
| RACHEL, ZERA | 345 EAST 72ND STREET APT 1D NEW YORK NY 10021 |
| RACHID, BOUZOUBA | 84A ONSLOW GARDENS LONDON SW7 3BS UNITED KINGDOM |
| RACHLIN,DOUGLAS A. | 46 SECOR ROAD SCARSDALE NY 10583 |
| RACHNA, SINGH | L5 / 204, LOK KEDAR, JSD ROAD, MULUND (W) MUMBAI 400080 INDIA |
| RACHNA, VED | 193/5,VARSHA BLDG,GUJARAT SOCIETY, SION WEST GHATKOPAR (E) MUMBAI 400022 INDIA |
| RADAKOVIC,OLIVERA R. | 127 AVON PLACE WEST HEMPSTEAD NY 11552 |
| RADCLIFFE,SHERYL A | 35 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ GREAT BRITAIN |
| RADHIKA, IYER | GODREJ HILL ROAD A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHADAKPADA GANDHARE VILLAGE, MH KALYAN (W) 421301 INDIA |
| RADHIKA, SUBRAMANIAN | 103-A, SHIVLOK RAHEJA COMPLEX PIPELINE ROAD, BALKUM MH THANE - WEST 400608 INDIA |
| RADIAN CREDIT LINKED TRUST 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RADIANZ | ATTN:PETE BRUCIA 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA 575 LEXINGTON AVE 12TH FLOOR NY NY 10022 |
| RADICK,JONATHAN | 1300 KNOLLWOOD ROAD MOUNTAINSIDE NJ 07092 |
| RADIX,MARIA J. | 138 HUSSON AVENUE BRONX NY 10473 |
| RADO,CAROL L. | 2400 JOHNSON AVENUE APT. 9E BRONX NY 10463 |
| RADTKE | 345 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| RADU, GABUDEAN | 33 HUDSON ST APT 1701 JERSEY CITY NJ 07302 |
| RAEBURN OVERSEAS PARTNERS A LTD | RAEBURN MANGEMENT LLC 1251 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10020 |
| RAETIA ENERGIE AG | VIA DA CLALT 307 POSCHIAVO 7742 SWITZERLAND |
| RAEWYN ANNE, PARSONS | FLAT 2, 110 PHILBEACH GARDENS LONDON LONDON SW59ET UNITED KINGDOM |
| RAFAEL VAZQUEZ | 3289 ROCKY WATER LANE #A SAN JOSE CA 95148-4227 |
| RAFAEL ZANONI A, GONCALVES | 63 MILTON AVENUE NUTLEY NJ 07110 |
| RAFAEL, BITTAR | ALAMEDA FRANCA, 584 AP. 175 - JARDIM PAULISTA SP SAO PAULO BRAZIL |
| RAFAEL, BULLRICH | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BA BUENOS AIRES 1425 ARGENTINA |
| RAFAEL, CAMILO | 141-60 84TH ROAD APARTMENT 2C JAMAICA NY 11435 |
| RAFAEL, CANARIO | 191 BROADWAY APT. 3F DOBBS FERRY NY 10522 |
| RAFAEL, SANCHEZ | 114 UNION PLACE RIDGEFIELD PARK NJ 07660 |

| Claim Name | Address Information |
|---|---|
| RAFAL, SITKOWSKI | 171 HIDDEN COURT OLD BRIDGE NJ 08857 |
| RAFFAELE, RICCI | 25 CHAPEL STREET BELGRAVIA LONDON SW1X 7DA UNITED KINGDOM |
| RAFFAELLA, DE GAETANO | VIA CECHOV, 21 MILAN 20151 ITALY |
| RAFFAELLA, FANTIN | TOP FLOOR FLAT 10 ST. HELENS GARDENS LONDON W106LR UNITED KINGDOM |
| RAFFERTY | RAFFERTY CAPITAL MARKETS, LLC 59 HILTON AVENUE GARDEN CITY NY 11530 |
| RAFI, GHAZI | APARTMENT 35 17 HALL ROAD ST JOHNS WOOD LONDON NW8 9RF UNITED KINGDOM |
| RAFID, WAHAB | 102-55 67TH DRIVE APT 5A FOREST HILLS NY 11375 |
| RAFMAN, AZEEZ | 60 JOAN DRIVE WATCHUNG NJ 07069 |
| RAFUL,NELDA C. | 66 S GLEN ROAD KINNELON NJ 07405 |
| RAGEIM, WALKER | 790 CONCOURSE VILLAGE WEST APT 22M BRONX NY 10451 |
| RAGHAV, MISRA | 703 GIRNAR HEIGHTS, DONGRE PARK CHS R C MARG CHEMBUR CHEMBUR MUMBAI 400074 INDIA |
| RAGHAV, WADHAWAN | 5 PARKSIDE ROAD MDDSX NORTHWOOD HA6 3HL UNITED KINGDOM |
| RAGHAVAN E., NARAYANAN | 24 BLOOMINGDALE DR, UNIT 2B HILLSBOROUGH NJ 08844 |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE CINCINNATI OH 45241 |
| RAGHAVENDRA, RAO | #12 JUHU JYOTHI LINKING ROAD EXTENSION , DADABHAI CROSS ROAD NO 1 SHASTRINAGAR , SANTACURZ (WEST) MUMBAI 460054 INDIA |
| RAGHUNATH, GULLAPALLI | 91 WINDING WOOD DRIVE APT 2A SAYREVILLE NJ 08872 |
| RAGHURAM, ANANTHASAYANA | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| RAGHVENDRA, DIVEKAR | E - 606, AKRUTI ORCHID NEAR VIJAY PRINTS SAKINAKA, ANDHERI (E) ANDHERI (E) MUMBAI 400076 INDIA |
| RAGHVENDRA, MERTIA | 304/EKVEERA APARTMENT RAM MANDIR ROAD BHAYANDER WEST MUMBAI 401101 INDIA |
| RAGINI, MORZARIA | 7 EDWINA GARDENS ESSEX REDBRIDGE IG4 5BS UNITED KINGDOM |
| RAGINI, SHARMA | 1303, ORCHID-E, NAHAR AMRIT SHAKTI, CHANDIVALI MUMBAI 400072 INDIA |
| RAGLAND,CHRISTOPHER T. | 2166 BROADWAY APARTMENT 18B NEW YORK NY 10024 |
| RAGOSA,PETER A. | 666 GREENWICH STREET APT 1047 NEW YORK NY 10014 |
| RAHEEL, MALICK | 150-22 60TH AVENUE FLUSHING NY 11355 |
| RAHEEL, PATEL | 165 BLEECKER STREET APT. 2B NEW YORK NY 10012 |
| RAHEEL, SIDDIQUI | 216 EAST 96TH STREET, #22M NEW YORK NY 10128 |
| RAHEL, AYALEW | 456 SAINT NICHOLAS AVE APT 1A NEW YORK NY 10027 |
| RAHELA, KHAN | 703 HILL PARK TOWER B2 JOGESHWARI WEST MH MUMBAI 400102 INDIA |
| RAHIM NIZAR, KARIM | FLAT 8 SOMERSET LODGE 1 BRIAR WALK LONDON SW15 6UE UNITED KINGDOM |
| RAHIM,RAYMOND N. | 111-16-131 STREET SOUTH OZONE PARK NY 11420 |
| RAHMAN,MIRZA S. | 1251A N. COUNTRY RD STONY BROOK NY 11790 |
| RAHMAN,MOHAMMED M | 245 MAIN STREET APT # 5A MILLBURN NJ 07041 |
| RAHO,WALTER | VIA CACCIALEPORI 18 MILANO 20148 ITALIA |
| RAHUL, BAPAT | 705/6, HAPPINESS BLDG CITI OF JOY, JSD ROAD MULUND (WEST) MUMBAI 400080 INDIA |
| RAHUL, BHAT | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP MH BHANDUP(W) 400078 INDIA |
| RAHUL, BHOIR | BHOIR HOUSE, NEAR FAKIR CHOWK, BHANDUP (EAST) MUMBAI 400042 INDIA |
| RAHUL, DEMBLA | 235 W 56TH ST. APT 15F NEW YORK NY 10019 |
| RAHUL, GARG | FLAT NO. 701, PANCHVATI BLDG NEAR SM SHETTY HIGH SCHOOL, NEAR HIRANANDANI, POWAI MH MUMBAI 400072 INDIA |
| RAHUL, GUPTA | 31 RIVER COURT APT# 221 JERSEY CITY NJ 07310 |
| RAHUL, GUPTA | 150 WEST, 47TH ST. APT 12F NEW YORK NY 10036 |
| RAHUL, JAIN | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MH MUMBAI 400018 INDIA |
| RAHUL, JAISING | 1 SHORE LANE APT 2503 JERSEY CITY NJ 07310 |
| RAHUL, KAKAR | 25 TUDOR CITY PLACE APT. 1815 NEW YORK NY 10017 |
| RAHUL, KAMAL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SINGH'S HOUSE BESIDES SHAHI GAS |

| Claim Name | Address Information |
|---|---|
| RAHUL, KAMAL | AGENCY,GOPALGANJ AT+ PO+ DISTT = GOPALGANJ BI GOPALGANJ 841425 INDIA |
| RAHUL, KOTAMARAJU | 1910 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| RAHUL, MADHAVAN | D304, PHASE 2, LAKE PLEASANT: LAKE HOMES OFF ADISHANKARACHARYA MARG, POWAI MUMBAI 500076 INDIA |
| RAHUL, MAHARISHI | A-401, CHAITANAYA BUILDING POST OFFICE LANE BHANDUP (E) MH MUMBAI 400042 INDIA |
| RAHUL, MALHOTRA | 65B RIVERVALE COURT SCOTCH PLAINS NJ 07076 |
| RAHUL, MANE | C/O RATNAMALA SHETE, 18/2, GAYATRI APPT, NAGALA PARK, KOLHAPUR 416003 INDIA |
| RAHUL, MEHTA | 10 JONES STREET APARTMENT 5J NEW YORK NY 10014 |
| RAHUL, NEWAR | FLAT NO 1301, BLOCK C PACIFIC TOWERS, SAGAR CITY COMPLEX JUHU GALI, ANDHERI WEST (W) MUMBAI 400069 INDIA |
| RAHUL, PATIL | FLAT #4, RATNAKAR SOC, BHD MAHILA SAMITI SCHOOL, MIDC RD, CHOLEGAON, THAKURLI-E MH THANE 421201 INDIA |
| RAHUL, POPAT | 18/319, RANCHHODDAS TERRACE SIR BHALCHANDRA ROAD MATUNGA (EAST) MATUNGA (E) MUMBAI 400019 INDIA |
| RAHUL, SABARWAL | 410 W 53RD STREET APARTMENT 329 NEW YORK NY 10019 |
| RAHUL, SHARMA | B-1306, KINGSTON APARTMENTS HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| RAHUL, SHARMA | ROOM NO. 201 WING B SAI TRASTI APARTMENTS SECTOR-9, AIROLI NAVI MUMBAI 400096 INDIA |
| RAHUL, SHINDE | 502,'B' WING, GANADHISH APT, CHOGLE NAGAR, BEHIND NANCY COLONY SAWARPADA, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| RAHUL, THAKUR | 1306 KAILASH TOWER NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| RAHUL, VERMA | APT #06-14, BLOCK 187 SANCTUARY GREEN TANJONG RHU ROAD SINGAPORE 436925 SINGAPORE |
| RAHUL, YADAV | 403/RAVAL TOWER, SUNDERVAN COMPLEX,SHASHTRI NAGAR, LOKHANDWALA,ANDHERI(W), ANDHERI (W) MUMBAI 400053 INDIA |
| RAHULKUMAR B., PATEL | 2 GREAT BRIDGE ROAD FREEHOLD NJ 07728 |
| RAI RADIOTELEVISIONE ITALIANA SPA | RAI RADIOTELEVISIONE ITALIANA SPA 14-00195 R ITALY |
| RAIFE, BRANIGAN | 19 YUKON ROAD CLAPHAM SW12 9PY UNITED KINGDOM |
| RAIFFEISEN BANK RT | P.O. BOX 173 BUDAPEST H-1364 HUNGARY |
| RAIFFEISEN BANK ZRT | RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN-ZENTRALBANK OSTERREICH AG | AM STADTPARK 9 IENNA A-1030 AUSTRALIA |
| RAIFFEISENLANDESBANK OBEROSTERREICH | PO BOX 455 LINZ 4020 AUSTRALIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RAIFFEISENLANDESBANK VORARLBERG RHEINSTRASSE 11 BREGENZ 6900 AUSTRIA |
| RAIFORD, COCKFIELD | 75 CAINE RD, 18/F, FLAT C HONOR VILLA H MIDLEVELS HONG KONG |
| RAIKAR,SANTOSH | 61 W 62ND STREET APT 6M NEW YORK NY 10023 |
| RAIKAR,SANTOSH | 61 W 62ND STREET APT 6M NEW YORK NY 10023 |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RAIMUNDO, MARTIN | ALDEBARAN, 39 URBANIZACION MIRAVAL 28 ALALPARDO 28130 SPAIN |
| RAINA, PS | GURUGOBIND SINGH STREET MULUND DARSHAN MULUND COLONY, MULUND (W) MULUND (W) MULUND (W), MUMBAI 400082 INDIA |
| RAINBOW CAPITAL INC. | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| RAINBOW ENERGY MARKETING C | 919 SOUTH 7TH STREET, SUITE 405 BISMARCK ND 58504 |
| RAINER STEFANO, MASERA | VIA ASMARA NO 16 RM ROME ITALY |
| RAINWATER | 3814 N. 95TH ST. OMAHA NE 68134 |
| RAISKIN,JULIA | 18 FLEET STREET LONDON EC4Y 1AA GREAT BRITAIN |
| RAJ K, SINGH | N-202, SHREE GANESH HOME SECTOR 3, GHANSOLI GHANSOLI, MH NAVI MUMBAI 400701 INDIA |

| Claim Name | Address Information |
| --- | --- |
| RAJ T, RAY | 2 THE FURLOUGH PEMBROKE ROAD SURREY WOKING GU22 7EB UNITED KINGDOM |
| RAJ V, YADAV | 33A LYNETTE AVENUE LONDON SW4 9HE UNITED KINGDOM |
| RAJ, DATTA | 2 PENNINGTON DRIVE PRINCETON JUNCTION NJ 08550 |
| RAJ, GOLLAPUDI | 5905 NW 98TH STREET, JOHNSTON IA 50131 |
| RAJ, MAL | FLAT 5 1 EDWARD CLOSE HERTS ST ALBANS AL1 5EN UNITED KINGDOM |
| RAJ, PATEL | 26A PARK ROAD COLLIERS WOOD SW192HS UNITED KINGDOM |
| RAJ, SINGH | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| RAJA, KHANNA | 2590 SIBEL CIRCLE LANSDALE PA 19446 |
| RAJA, SEKHAR | 2E, DHAVAL GANGA 1 CARTER ROAD BANDRA AN MUMBAI 400050 INDIA |
| RAJAGOPALAN, SIDDHARTHAN | 7 BLAZIER ROAD WARREN NJ 07059 |
| RAJALAKSHMI S., RAJA | 10 JONES STREET APT3H NEW YORK NY 10014 |
| RAJAN KRISHNA P, VELLORE SOUNDER | 201 ST. PAULS AVENUE APT. 6R JERSEY CITY NJ 07306 |
| RAJAN, ARORA | 263 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| RAJAN, PUNCHOUTY | 1101, JUPITER BUILDING SUNCITY APPARTMENTS, ADISHANKRACARYA MARG POWAI MH MUMBAI 400079 INDIA |
| RAJAN, SHARMA | FLAT NO 604,A WING, AMIT CO-OP HSG SOCIETY MAHADA MH MUMBAI 400061 INDIA |
| RAJAN,P. THIAGA | PALAYAM HOUSE 2 VALLABAI ROAD MADURAI 625002 INDIA |
| RAJAPAKSE,NAVIN | 1500 GARDEN ST. #8F HOBOKEN NJ 07030 |
| RAJASHREE, SHETTY | THANE THANE 400604 INDIA |
| RAJAT SHIKHER, PANT | PLAZA DRIVE APARTMENT # 2811 WOODBRIDGE NJ 07095 |
| RAJAT, CHATTERJEE | 103 PRESTWICK WAY EDISON NJ 08820 |
| RAJAT, GOEL | 624 HOPE STREET, UNIT C STAMFORD CT 06907 |
| RAJAT, KODAPULLY | 301, MARATHON VASTHU SECTOR 20, AIROLI MH NEW MUMBAI 400708 INDIA |
| RAJAT, LAL | 28 CRANBROOK ROAD HOUNSLOW MDDSX MIDDLESEX TW4 7BN UNITED KINGDOM |
| RAJAT, MALHOTRA | 410 W, 53 STREET APARTMENT  329 NEW YORK NY 10019 |
| RAJAT, SHARMA | 20 NEWPORT PARKWAY APARTMENT 2001 JERSEY CITY NJ 07310 |
| RAJDEEP, GILL | 4 PRINCES MEWS MDDSX HOUNSLOW TW3 3RF UNITED KINGDOM |
| RAJEEV KUMAR, RAJAN | 1-1-2-1409 KAMATA HONCHO 13 OTA-KU 144-0053 JAPAN |
| RAJEEV, AGGARWAL | 301 CHARLES STREET ISELIN NJ 08830 |
| RAJEEV, AGGARWAL | 616 MIDDLESEX AVENUE METUCHEN NJ 08840 |
| RAJEEV, DUTTA | 405/A HILL VIEW APARTMENTS VIKHROLI (W) MUMBAI 400083 INDIA |
| RAJEEV, RANJAN | FLAT 0277, TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| RAJEEV, SETHI | 1007 FRANGIPANI NAHAR AMRIT SHAKTI OFF CHANDIVALI FARM ROAD MUMBAI 400072 INDIA |
| RAJEN, PANDYA | 806 FIRETHORN DR UNION NJ 07083 |
| RAJENDRAN, SANKARESH | SEISHIN MINAMI HEIGHTS #612 1-1-3 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| RAJESH, BATRA | 24 CHATHAM STREET NO. PLAINFIELD NJ 07060 |
| RAJESH, BHARATIA | C-707, SUNGLOW APARTMENTS RAHEJA VIHAR CHANDIVALI MH MUMBAI 400072 INDIA |
| RAJESH, BHEEMANEE | 9/22, NAVJIVAN SOCIETY LAMINGTON ROAD MUMBAI CENTRAL, MH MUMBAI 400008 INDIA |
| RAJESH, CHETTIAR | 64 LATOURETTE LANE STATEN ISLAND NY 10314 |
| RAJESH, DEVADIGA | KURLA-ANDHERI ROAD ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E ANDHERI-E BEHIND STAR GLASS FACTORY MH MUMBAI 400072 INDIA |
| RAJESH, GOHIL | 280 MARIN BLVD APT # 4R JERSEY CITY NJ 07302 |
| RAJESH, HEMRAJANI | FLAT NO. D-111 SYMPHONY CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| RAJESH, KRISHNAN | FLAT D,  22ND FLOOR, BLOCK 1 CHIANTI, DISCOVERY BAY CITY LANTAU ISLAND HONG KONG HONG KONG |
| RAJESH, MITTAL | 61-45 98TH STREET APT. 4C REGO PARK NY 11374 |
| RAJESH, NAMBIAR | SAI PREM CO-OP HOSG SOCIETY PLOT NO 10, SECTOR 8 CHARKOP, KANDIVIALI ANTOP |

| Claim Name | Address Information |
|------------|---------------------|
| RAJESH, NAMBIAR | HILL, MH MUMBAI 400067 INDIA |
| RAJESH, PARAMAGURU | 30 RIVER COURT APT. 810 JERSEY CITY NJ 07310 |
| RAJESH, RABHERU | 33 BLENHEIM PARK ROAD SURREY SOUTH CROYDON CR2 6BG UNITED KINGDOM |
| RAJESH, RAMACHANDRAN | B-6, PARTH CHS; P&AMP;T COLONY GANDHI NAGAR DOMBIVILI (E) DOMBIVLI (E) 421204 INDIA |
| RAJESH, RANDEV | 2217 STRAWBERRY CT. EDISON NJ 08817 |
| RAJESH, SALARIA | 62 CASTLE POINTE BLVD. PISCATAWAY NJ 08854 |
| RAJESH, SHAH | D/43, OUR HOME SAHAKAR NAGAR, ANDHERI (W) MUMBAI 400053 INDIA |
| RAJESH, SOLANKI | B41, NAV MUNJAL NAGAR CHS MUNJAL NAGAR 2 CHEMBUR (WEST) MH MUMBAI 400089 INDIA |
| RAJESHREE N., PATEL | 14 HACKBERRY COURT MONMOUTH JCT. NJ 08852 |
| RAJI, CHACKO | BLDG NO 35, FLAT NO B-27, MANISH NAGAR, AZAD NAGAR PO, ANDHERI WEST MUMBAI 400053 INDIA |
| RAJIV, BAWA | 158 WAYNE STREET APT.#303A JERSEY CITY NJ 07302 |
| RAJIV, DHOWN | FLAT 3 40 DEVONSHIRE PLACE MARYLEBONE LONDON W1G6JX UNITED KINGDOM |
| RAJIV, MUTHYALA | 24 AVE AT PORT IMPERIAL APT 333 WEST NEW YORK NJ 07093 |
| RAJIV, SAWHNEY | AZABU JUBAN 3-2-12 CYNTHIA AZABU JUBAN #203 13 MINATO-KU 106-0045 JAPAN |
| RAJIV, SWAMINATHAN | 6/47,ANJALI,ROAD NO2 SION (E), MH MUMBAI 400022 INDIA |
| RAJKUMAR, PAL | C-303, DSK SARASWATI, KURAR MALAD E MUMBAI 400097 INDIA |
| RAJKUMAR, THAKUR | OPPOSITE TO MODERN COLLEGE VASHI NAVI MUMBAI MH MUMBAI 400703 INDIA |
| RAJKUMAR, VAKKADA | 20 F READING ROAD EDISON NJ 08817 |
| RAJNEESH, SETHI | 4 NEDS WAY WAPPINGERS FALLS NY 12590 |
| RAJNEESH, SHARMA | A-601, BADRI KEDAR SECTOR 40, NERUL NAVI MUMBAI 400706 INDIA |
| RAJNISH, KUMAR | 19,CHOICEVIEWAPARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NA UNITED KINGDOM |
| RAJPUT,ASHISH | 72 BALMORAL AVENUE BECKENHAM,KENT BR3 3RF GREAT BRITAIN |
| RAJSHEKHAR, SINGH | F-10/302, PHASE 7, BRAHMAND HOUSING COMPLEX NEAR AZAD NAGAR KOLSHET, MH THANE 400607 INDIA |
| RAJSKY,ANTHONY M. | 119 N REBECCA ST GLENWOOD IL 60425 |
| RAJTA,MELINDA | FORT ROAD NO. 1 ONE FORT #13-04 SINGAPORE |
| RAJU JAGANNATH, NEVE | A12 , GANGA APT, NEAR KAMAL SGAR SOC, BHANDUP ( E ) MUMBAI INDIA |
| RAJU, GADTOULA | 8425 102ND RD, APT # 3 OZONE PARK NY 11416 |
| RAJU, GODSE | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG SOC, KASTURBHA GANDHI NAGAR, D.S. ROAD, WORLI MUMBAI 400018 INDIA |
| RAJU, VEGIRAJU | 32 BEECHER LANE ROCKY HILL CT 06067 |
| RAJVINDER SINGH, MINHAS | 82 TYCEHURST HILL ESSEX LOUGHTON IG101DA UNITED KINGDOM |
| RAKESH GOPINATH, NAIR | 64, WEDDERBURN ROAD ESSEX BARKING IG117XG UNITED KINGDOM |
| RAKESH, DAWDA | 58 PRINCES ROAD BUCKHURST HILL ESSEX LONDON IG9 5DZ UNITED KINGDOM |
| RAKESH, JAIN | 2, KHARAS BUILDING N M JOSHI MARG NEAR G SOUTH MUNICIPAL OFFICE MH MUMBAI 400013 INDIA |
| RAKESH, JOSHI | 1B MYCENAE ROAD BLACKHEATH LONDON SE3 7SF UNITED KINGDOM |
| RAKESH, KRIPALANI | KANDIVLI (E) MUMBAI INDIA |
| RAKESH, KUMAR | FLAT 601 BUILDING NO : 25 E NEW MAHADA COLONY ,BEHIND NNP COLONY ANDHERI (E), MH GOREGAON (E), MUMBAI INDIA |
| RAKESH, MANE | 830 CINDER ROAD EDISON NJ 08820 |
| RAKESH, NAIK | A-202, ADARSH NORTH AVENUE, ADARSH VIHAR COMPLEX, OFF-MARVE ROAD, MALAD(W), OFF MARVE ROAD, MALAD (W) MUMBAI 400064 INDIA |
| RAKESH, PANCHAL | 3 ELLIS CLOSE FIVE OAK GREEN KENT TONBRIDGE TN12 6PQ UNITED KINGDOM |
| RAKESH, SEHGAL | 233 WEST 26TH STREET 7W NEW YORK NY 10001 |
| RAKESH, TELI | D-501, PANCHAMRUT BUILDING, N.L.COMPLEX, BEHIND ANAND NAGAR, DAHISAR (EAST), MUMBAI. 400068 INDIA |
| RAKESH, VYAS | 301 DHOLAKIYA APARTMENTS NEAR NAMASKAR BUILDING POONAM NAGAR, ANDHERI (E) |

| Claim Name | Address Information |
|---|---|
| RAKESH, VYAS | JOGESHWARI (E), MH MUMBAI 400041 INDIA |
| RAKOWSKI | 212 VAQUERO ROAD CARBONDALE CO 81623 |
| RAKOWSKI | 212 VAQUERO ROAD CARBONDALE CO 81623 |
| RAKS, SONDHI | AT HOMES #203 6-5-20 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| RALEIGH WV (COUNTY OF) | P.O. BOX 1469 CHARLESTON WV 25325 |
| RALEIGH-DURHAM AIRPORT AUTHORITY | 1000 TRADE DRIVE P.O. BOX 80001 RDU AIRPORT NC 27623 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY | 1000 TRADE DRIVE P.O BOX 80001 RDU AIRPORT NC 27623 |
| RALF C, DIEKE | FLAT 2 197 QUEENS GATE LONDON SW7 5EU UNITED KINGDOM |
| RALF, KALT | CORDULAPLATZ 6 AG BADEN 5400 SWITZERLAND |
| RALI 06-QO8 I-A1A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO8 1-A2A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO8 I-A5A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALI 2006-QO9 1-A | 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705-4934 |
| RALPH A., DEFEO | 3 CLUBHOUSE COURT WOODBURY NY 11797 |
| RALPH A., FRANZESE | 1637 64TH STREET BROOKLYN NY 11204 |
| RALPH ALIER, DOMINGUEZ | 36 FREEDOM HILLS DRIVE BARNEGAT NJ 08005 |
| RALPH BUSH | 37653 BARRINSON STREET PALMDALE CA 93550-2413 |
| RALPH M., AXEL | 350 WEST 50TH ST APT. 9G NEW YORK NY 10019 |
| RALPH, BILLION | STORMSTRASSE 25C HOFHEIM 65719 GERMANY |
| RALPH, CASILLO | 10 FOX DEN RD. SAUGERTIES NY 12477 |
| RALPH, DITTMAR | RHOENSTRASSE 123 HE FRANKFURT 60385 GERMANY |
| RALPH, METZGER | GIMPELWEG 5A HE HOFHEIM 65719 GERMANY |
| RALPH, WILECZEK | 135 PREAKNESS DRIVE MULICA HILL NJ 08062 |
| RALUCA, PENCU | 325 EAST 77TH STREET APT. 5G NEW YORK NY 10075 |
| RAM, CHALLA | 43 W  21ST STREET #4 NEW YORK NY 10010 |
| RAM, DILEEPAN | 5 CANDLEWOOD DRIVE WEST WINDSOR NJ 08550 |
| RAM, RATAKONDA | 5 BRIDLE COURT MOUNTAIN LAKES NJ 07046 |
| RAMA, NIMMAGADDA | 4C, ANJANEYA COOP HOUSING SOCIETY ORCHARD AVE, OPP HIRANANDANI FOUNDATION SCHOOL POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| RAMACHANDHRAN, SUBRAHMANIAN | 3 BERKLEY PLACE EAST WINDSOR NJ 08520 |
| RAMACHANDRAN,SUBRAMANIAM | 240 E 27TH STREET, APT 23G NEW YORK NY 10016 |
| RAMACHANDRAN,SUBRAMANIAM | 240 E 27TH STREET, APT 23G NEW YORK NY 10016 |
| RAMADAN,ZAKY S. | 104-60 QUEEN BLVD  APT 11 B FOREST HILLS NY 11375 |
| RAMAKRISHNA, MOVVA | B-504,SHIV OM APARTMENTS CHANDIVALLI FARM ROAD CHANDIVALLI MUMBAI 400072 INDIA |
| RAMAKRISHNA, PARAMESHWARA | B3-304,    EKTA LOKMILAN CHS CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| RAMAKRISHNAN, SUBRAMANIAN | 134 GIFFORD AVE JERSEY CITY NJ 07304 |
| RAMAKRISHNAN, SUBRAMANIAN | 345 E 94TH ST #11F NEW YORK NY 10128 |
| RAMAKRISHNAN, V | F-11-11, HARINIKETAN SOC, BANGUR NAGAR, M. G ROAD., GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| RAMAN, BHALLA | 6 KELLY WAY MONMOUTH JUNCTION NJ 08852 |
| RAMANUJAM, KOPE | BLK 410, #09-319 SERANGON CENTRAL SINGAPORE 550410 SINGAPORE |
| RAMASWAMY, VENKATA | 9 BROOKSHIRE DRIVE ROBBINSVILLE NJ 08691 |
| RAMBRIDGE,RENE C | 16 BOWATER ROAD MAIDENBOWER CRAWLEY, WEST SUSSEX RH1 07LF GREAT BRITAIN |
| RAMCHANDANI,PURSHOTAM D. | 1 RIVER COURT APARTMENT 606 JERSEY CITY NJ 07310 |
| RAMCHANDRAN, IYER | SHIV-COMPLEX, B-9, MUNCIPAL ROAD, NEAR GOKHALE HALL OLD PANVEL, NEW BOMBAY OLD PANVEL NEW BOMBAY 410206 INDIA |
| RAMDAS,MITRA | 100 BODEN AVE VALLEY STREAM NY 11580 |
| RAMDIN,BEATRICE M. | 103-21 112TH STREET RICHMOND HILL NY 11419 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMELLI, FABRICE | 11, RUE CHARTRAN NEUILLY SUR SEINE 92200 FRANCE |
| RAMESH U, NAIR | 203, DASHRATH AYODHYA NAGRI MANPADA ROAD MH DOMBIVLI (EAST) 421201 INDIA |
| RAMESH, ADDANKI | 9 BUTTERNUT LANE MONROE NJ 08831 |
| RAMESH, AMMANA | 55 SHILLING ROAD MANALAPAN NJ 07726 |
| RAMESH, BABU | 21 HOOSE BLVD FISHKILL NY 12524 |
| RAMESH, CHOUDHARY | C - 503 MAYURESH SHRISHTHI PARK LAKE ROAD , BHANDUP (W) MH MUMBAI 400078 INDIA |
| RAMESH, JOSHI | AALANKAR CO-OPERATIVE HSG SOCIETY BLDG NO : 255, ROOM NO : 10101 KANNAMWAR NAGAR, VIKHROLI (E) MH MUMBAI 400083 INDIA |
| RAMESH, KUMARAVEL | 22/1113, NAVRATNA CHS SARDAR NAGAR NO 1 SION (EAST) SION (E) MUMBAI 400022 INDIA |
| RAMESH, RAGHAVAN | B-8/6,BHANU APARTMENTS L.B.S.MARG,OPP.GABRIEL CO.,MULUND(W) MUMBAI 400080 INDIA |
| RAMESH, REGULAPATI | 14 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| RAMESH, VISHWANATHAM | 34 SAGE STREET HOLMDEL NJ 07733 |
| RAMGOPAL, KOLISETTY | 31 CORNELL DRIVE EAST BRUNSWICK NJ 08816 |
| RAMI, FARAH | 24 LEONARD COURT EDWARDES SQUARE LONDON W8 6NN UNITED KINGDOM |
| RAMI, SHAKARCHI | FLAT D DARLEY HOUSE 27 GILBERT STREET LONDON W1K 5HF UNITED KINGDOM |
| RAMIL, FATKHUTDINOV | 63-61 99 STREET UNIT B-14 REGO PARK NY 11374 |
| RAMIN B, GUPPY | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| RAMIREZ,DAMIAN | 1162 N. BERENDO STREET APT. 2 LOS ANGELES CA 90029 |
| RAMIREZ,VANESSA ROSE | 49 FOSTER AVENUE VALLEY STREAM NY 11580 |
| RAMIREZ,ZARA | 76-12 GRAND CENTRAL PARKWAY FOREST HILLS NY 11375 |
| RAMIREZ-MOUFAREGE,PATRICIA | 22 TENNEY ROAD WEST ORANGE NJ 07052 |
| RAMIRO DE LA CRUZ | 7891 11TH ST BUENA PARK CA 90621 |
| RAMIRO RIVERA RAMIREZ | 951 NORELLA STREET CHULA VISTA CA 91910-7815 |
| RAMITHA, PREMNATH | H NO. 12-10-251 & 252 KRISHNA PLAZA FLAT NO. 303 SITAFALMANDI SECUNDERABAD 500061 INDIA |
| RAMIUS PORTABLE ALPHA FUND LTD | C/O RAMIUS ADVISORS, LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RAMJEET, SINGH | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| RAMKUMAR, KRISHNAMURTHY | 613 CHERYL DRIVE ISELIN NJ 08830 |
| RAMKUMAR, SAKTHIVEL | 4 EAST STREET APT 5, 3RD FLOOR JERSEY CITY NJ 07306 |
| RAMKUMAR, SUBRAHMANIAN | 11 LAMBIANCE COURT HIGHLAND PARK NJ 08904 |
| RAMKUMAR, VENKATESAN | 6040 JF KENNEDY BLVD EAST #10B WEST NEW YORK NJ 07093 |
| RAMLAKAN,ANDREA T. | 34 BRUCE LANE BRENTWOOD NY 11717 |
| RAMNARAIN,LILAWATTI | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| RAMNARAYAN, R | F-10/7 , HARI NIKETAN CHS LTD BANGUR NAGAR GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| RAMNATH, SRINIVASAN | 1/12,NEO SHASTRI NAGAR MULUND COLONY MULUND WEST MUMBAI 400082 INDIA |
| RAMON A., CHAN | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| RAMON F., RINCON | 119 LONGFIELD CT. EAST BRUNSWICK NJ 08816 |
| RAMON LAURENS, BALJE | 39 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| RAMON, PIELAGO | 1581 BRICKELL AVENUE APT. # 301 MIAMI FL 33129 |
| RAMON, THOMPSON | 172 E 4TH STREET #8C NEW YORK NY 10009 |
| RAMON,CHRISTIAN | VIA SAN ROCCO 35 GALLARATE (VARESE) 21013 ITALIA |
| RAMOS, ANTONIO | 175 ASHFORD STREET BROOKLYN NY 11207 |
| RAMOS,MARIO M. | 85 BLACKBURN ROAD SUMMIT NJ 07901 |
| RAMOS,OSVALDO A. | 170 DUANE STREET APARTMENT 5 NEW YORK NY 10013 |
| RAMOS,WILLIAM E. | 6230 INDIAN FOREST CIRCLE LAKE WORTH FL 33463 |
| RAMPERSAD,CINDY | 156 E. 54TH STREET APARTMENT 7 B BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| RAMPERSAD, CINDY | 156 E. 54TH STREET APARTMENT 7 B BROOKLYN NY 11203 |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMPRASAD, BODICHERLA | 1 CARSON STREET ROBBINSVILLE NJ 08691 |
| RAMPRASAD, SUNDARAM | 1027 BLUEBERRY CT EDISON NJ 08817 |
| RAMRAJ, SINGH | E-504, POWAI PARK, HIGH STREET, NEAR HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| RAMSAY, KOURI | 123 NORTH MOUNTAIN AVE APT. #3 MONTCLAIR NJ 07042 |
| RAMSAY, ANTHONY R. | 1103 SHORE DRIVE BRIELLE NJ 08730 |
| RAMSAY, JAMES G. | 1571 LAUREL CT MANASQUAN NJ 08736 |
| RAMSAY, RICHARD | 2-13-3 KAKINOKIZAKA MEGURO-KU TOKYO 153-0022 JAPAN |
| RAMSEY COUNTY RECOR | 90 WEST PLATO BOULEVARD ST PAUL MN 55107 |
| RAMSEY QUANTITATIVE SYSTEMSPARHELION FUND LTD | PARHELION FUND, LTD. C/O RAMSEY QUANTITATIVE SYSTEMS, INC. 108 SOUTH MADISON AVENUE LOUISEVILLE KY 40243 |
| RAMSEY, PETER C. | 97 PINE GROVE AVENUE SUMMIT NJ 07901 |
| RAMSUNDER, ROHIT | 86 39 103RD AVENUE OZONE PARK NY 11417 |
| RAMY, VILENSKY | 1243 E 12TH STREET BROOKLYN NY 11230 |
| RAMYA NARAYAN, IYER | B-105,BLUE DIAMOND CHS, NEAR DEVI CHOWK, OPP RAM MANDIR, SHASTRI NAGAR, DOMBIVALI (W) DOMBIVLI (WEST) MUMBAI 421202 INDIA |
| RAMYA, SASIDHARAN | 2A/4, LOTUS CO-OP HSG SOC, HANUMAN NAGAR, KALYAN (E) KALYAN (E) 421306 INDIA |
| RAMYA, VENKATESH | 9-ANAND, PLOT NO.102 SEC-16 KOPARKHAIRANE NAVI MUMBAI MH MUMBAI 400709 INDIA |
| RAN, LI | ROOM 17B, ASPEN COURT 46 HIGH STREET HONG KONG HONG KONG |
| RANA, GOYAL | 20 NEWPORT PARKWAY APARTMENT 1706 JERSEY CITY NJ 07310 |
| RANA, MODARRES | 50 MURRAY STREET APT 1609 NEW YORK NY 10007 |
| RANA, HARESH | 63 W 17TH STREET APT. 4A NEW YORK NY 10011 |
| RANA, OMAIR A. | 17 GARFIELD WAY PRINCETON NJ 08540 |
| RANA, RAJESH | 304 RUSTIC DRIVE MORGANVILLE NJ 07751 |
| RANALLI, YANCY | 8900 COLLINS AVE. APT 302 SURFSIDE FL 33154 |
| RAND | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RAND | MS. LENKA PERUTKOVA P.O. BOX 220 CARBONDALE CO 81623 |
| RAND, THOMAS & KARYN | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RANDAL R., BOYTS | 1805 GRANADA ROAD FORT WORTH TX 76116-1816 |
| RANDALL B, WHITESTONE | 94 SPRAGUE ROAD SCARSDALE NY 10583 |
| RANDALL E WOODS | P.O. BOX 675331 6694 CALLE PEQUENA RANCHO SANTA FE CA 92067 |
| RANDALL J., HUTTON | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| RANDALL, BRAUNFELD | 520 EAST 20TH STREET APT. 7A NEW YORK NY 10009 |
| RANDALL, KAYLOR | 316 N. MAPLE #2 OAK PARK IL 60302 |
| RANDALL, LEFORCE | 12918 PLUMWOOD DRIVE CYPRESS TX 77429 |
| RANDALL, RHODEN | 10 AYE COURT STATEN ISLAND NY 10314 |
| RANDALL, LISA | 51, BEECH WAY BLACKMORE END WHEATHAMPSTEAD,HERTS AL4 8LY GREAT BRITAIN |
| RANDAZZO, MONICA M. | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| RANDHIP, VADAKKAN | 84 RESERVOIR AVE APT D RIVER EDGE NJ 07661 |
| RANDI A, ZUCKERMAN HYMAN | 9 BRANDON ROAD MARLBORO NJ 07746 |
| RANDI B., SERIN | 301 EAST 75TH STREET APARTMENT 7D NEW YORK NY 10021 |
| RANDIP PAL, ARORA | 21/2 SNEHA SADAN, MAHARASTRA NAGAR, VASANT VIHAR MH THANE 400601 INDIA |
| RANDLEY, GONZALEZ | 109 CHARLES STREET JERSEY CITY NJ 07307 |
| RANDMERE, ALAR P. | 473 DEVONSHIRE DRIVE FRANKLIN LAKES NJ 07417 |
| RANDOL | 0066 SILVER MOUNTAIN DR. GLENWOOD SPRINGS CO 81601 |
| RANDOL | 0066 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| RANDOLPH HUSTON | 1604  NE 20TH AVENUE BATTLE GROUND WA 98604 |
| RANDOLPH R, HINDS | 90 ALBERT DRIVE PARLIN NJ 08859 |
| RANDS | 121 W. LONG LAKE ROAD SUITE 310 BLOOMFIELD HILLS MI 48304 |
| RANDY A., MULFORD | 28 GREEN MEADOW ROAD SKILLMAN NJ 08558 |
| RANDY CHUNG HSI, CHANG | 24C PANORAMA GARDENS 103 ROBINSON RD HONG KONG MIDLEVELS HONG KONG |
| RANDY J., ROSS | 109 GARDEN STREET GREAT NECK NY 11021 |
| RANDY L, GROSS | 10 CHATHAM COURT EAST WINDSOR NJ 08520 |
| RANDY S., SIDHU | 10 SEA TERRACE NEWPORT COAST CA 92657 |
| RANDY WAYNE TRANER AND KATHLEEN PEARL TRANER | LAW OFFICE S OF MAYOL & BARRINGER BART BARRINGER C.S.B. #131756 P.O. BOX 3049 MODESTO CA 95353 |
| RANDY, BRENNAN | 314 SACKETT STREET APARTMENT 3F BROOKLYN NY 11231 |
| RANFEI, HUANG | 178 BLEEKER STREET 2ND FLOOR NEW YORK NY 10012 |
| RANGANATHAN, GURUMOORTHY | 66 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| RANGUELOVA,ELENA I. | 77 W 24TH ST APARTMENT 12F NEW YORK NY 10010 |
| RANI, SINGH | KANDIVALI (E) MUMBAI 400101 INDIA |
| RANIERO,JOSEPH | 13 KNOLL ROAD FAIRFIELD NJ 07004 |
| RANJAN, JAJODIA | #1202, LAPYUTA, NIHOMBASHI-NAKASU 6-6, CHUO-KU 13 TOKYO 103-0008 JAPAN |
| RANJANA, DESHMUKH | B-3 502 RAUNAK PARK POKHRAN ROAD NO. 2 THANE(W) MUMBAI 400610 INDIA |
| RANJEET, CHOUDHARY | 2B-201, NG ROYAL PARK NEAR NITCO TILES KANJURMARG EAST BOMBAY 400083 INDIA |
| RANJEET, SHARMA | 1-1-3-514, SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| RANJEET, SIBIA | APT 602,VASWANI BELVEDERE NO. 16 ROAD, BANDRA WEST MUMBAI 400050 INDIA |
| RANJEEV, JETHWANI | 6 ELLIOTT SQUARE LONDON NW3 3SU UNITED KINGDOM |
| RANJINI, CHANDIRAKANTHAN | 3167 SACRAMENTO ST SAN FRANCISCO CA 94115 |
| RANJIT PARASMAL, JAIN | 3RD CARTER ROAD 403 AMBIKA APARTMENT BORIVLI(EAST) MUMBAI 400066 INDIA |
| RANJIT S., AHLUWALIA | 101 WEST 12 STREET APARTMENT 7K NEW YORK NY 10011 |
| RANJIT, KOHLI | FLAT 2 43 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| RANJITH, CHAKRAVARTHI | E-1/302, VALLEY TOWERS, GLADYS ALWARIS MARG BEHIND D-MART, NEXT TO EDEN WOODS COMPLEX THANE WEST MUMBAI 400610 INDIA |
| RANJOT, SINGH | 520 WEST 43RD STREET APARTMENT 27K NEW YORK NY 10036 |
| RANJULA, AYATHAN | 3F, GROVE END HOUSE GROVE END ROAD ST JOHN'S WOOD LONDON NW 89HP UNITED KINGDOM |
| RANKIN, JENNIFER | 149 E 5TH ST DEER PARK NY 11729 |
| RANKIRAT, DHILLON | 6/403, LILIYA NAGAR S.V. ROAD GOREGAON(W) MUMBAI 400062 INDIA |
| RANZO,STEPHANIE V. | 11 WOOD LN WINCHESTER MA 01890 |
| RAO,MARK G. | 11807 WILLOW BRANCH ELLICOTT CITY MD 21042 |
| RAOUL, BOCCHI | 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| RAPHAEL, BEREHOUDOUGOU | 186 CASHEL ROAD DUBLIN 12 IRELAND UNITED KINGDOM |
| RAPHAEL, LEBRUN | 21 KNOWLE HOUSE 77 CARLTON HILL LONDON NW8 9XD UNITED KINGDOM |
| RAPHAEL, YAN | 360 WEST 34 STREET APT 12M NEW YORK NY 10001 |
| RAQUEL, VARGAS-PEREZ | 5214 NW 106 COURT MIAMI FL 33178 |
| RASHED, AHMED | 42 55 COLDEN STREET APT 9E FLUSHING NY 11355 |
| RASHEEM, RENEAU | 2036 AMSTERDAM AVENUE APARTMENT 6F NEW YORK NY 10032 |
| RASHID,FAISAL | FLAT 3 45 HANS PLACE LONDON SW1X 0JZ GREAT BRITAIN |
| RASHIDA A., MASON | 70 SOUTH MUNN AVE #811 EAST ORANGE NJ 07018 |
| RASHMI SAMEER, VEDAK | 149-B, JEEVDANI DARSHAN, OPP SAMBHAJI HALL,ARUNODAYA NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| RASHMI, AGRAWAL | 202, DOSTI TULIP DOSTI ACRES, ANTOP HILL WADALA MUMBAI INDIA |
| RASHMI, PANDIT | 201, FALCON CREST, NEW LINK RD, BORIVALI (W) MH MUMBAI 400091 INDIA |
| RASKIN,JOSHUA R. | 404 EAST 76TH STREET APT. 10C NEW YORK NY 10021 |
| RASMIN, ARBAI | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| RASMUS K., GERDEMAN | 245 EAST 21ST STREET 6A NEW YORK NY 10010 |
| RASNER, TIMOTHY D. | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD STANLEY HONG KONG |
| RATANABODINT, RINNAPA | 132/262 NONTABURI 1 RD. BANGKASOR AMPHUR MAUNG NONTABURI NONTABURI 11000 THAILAND |
| RATANGHAYRA, AMBERISH M. | DORCHESTER 155 WEST 68TH STREET, #221 NEW YORK NY 10023 |
| RATHAN, RAJARATNAM | 8A LYNTON ROAD NEW MALDEN SURREY SURREY KT3 5EE UNITED KINGDOM |
| RATHBUN, TIMOTHY G | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB GREAT BRITAIN |
| RATHEESH, PANICKER | 1/8, SADAN WADI LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |
| RATIONAL CONSULTING | 807 DAVIS STREET UNIT 503 EVANSTON IL 60201 |
| RATIONAL ENTERPRISES LLC | 807 DAVIS STREET UNIT 503 EVANSTON IL 60201 |
| RATIONAL SOFTWARE CORPORATION | 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| RATIONAL SOFTWARE CORPORATION | ATTN TERRY LANCASTER, SR CONTRACTS NEGOTIATOR 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| RATNAVATI, DEVADIGA | D/3 BAPTISTA, BEHIND ASMITA MOGRA JIJA MATA ROAD ANDHERI(E), MH MUMBAI 400093 INDIA |
| RATNAYAKE, DILENI SW. | 633 ELLIOTT AVENUE APARTMENT 9 GRAND HAVEN MI 49417 |
| RATNER, IAN P. | 725 EAST SADDLE RIVER RD HO HO KUS NJ 07423 |
| RATTU, ISABEL | 845 43RD STREET #2-F BROOKLYN NY 11232 |
| RATTU, ISABEL | 845 43RD STREET #2-F BROOKLYN NY 11232 |
| RAUL A, GUMAGAY | MEGURU PLEASANT HOMES #101 1-1-35 MEGURO 13 TOKYO 153-0063 JAPAN |
| RAUL ALEJANDRO, LYNCH | PARERA 163 10TH FLOOR, APT. A BA BUENOS AIRES 1014 ARGENTINA |
| RAUL MENDOZA | 717 INYO AVENUE MODESTO CA 95358 |
| RAUL, GARCIA ALONSO | 124 WEST 60TH STREET APT 34-D NEW YORK NY 10023 |
| RAUL, GARZA | 4843 LAVERGNE CHICAGO IL 60638 |
| RAUL, ISERN | 5960 SW 85TH STREET SOUTH MIAMI FL 33143 |
| RAUL, RODRIGUEZ | 70 DAHILL RD   APT. 6A BROOKLYN NY 11218-2230 |
| RAUL, SINHA | 1301 ONTARIO TOWER LONDON E14 9JB UNITED KINGDOM |
| RAUNAK, SHRIVASTAVA | FLAT NO. 704, BUILDING NO.1 SHREE SWAMIKRUPA APARTMENT KOLSHET ROAD MH THANE(W) 400607 INDIA |
| RAV CONSULTING, LLC | 244 5TH AVE NY NY 10001 |
| RAVAJAPPA, GOUDA | 13 CROTONA AVENUE APT. 1 HARRISON NY 10528 |
| RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD | RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. C/O RAVEN ASSET MANAGEMENT, LLC 195 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| RAVERA, ANNWYN J | 3 ORIOLE ROAD PEERS HILL FISH HOEK  7975 SOUTH AFRICA |
| RAVI D, DEVNANI | BK NO. 720 ROOM NO. 4 HOSPITAL AREA ULHASNAGAR, MH MUMBAI 421003 INDIA |
| RAVI K., MATTU | 125 STEWART ROAD SHORT HILLS NJ 07078 |
| RAVI SANKAR, APPANA | 428 HIDDEN VALLEY DR EDISON NJ 08820 |
| RAVI, AGARWAL | FLAT 12 32 GROSVENOR STREET MAYFAIR W1K 4QS UNITED KINGDOM |
| RAVI, CHINTAPALLI | 2020 N LINCOLN PARK WEST #3M CHICAGO IL 60614 |
| RAVI, CHOPRA | FLAT NO. G4, BUILDING A2, SHUBHARAMBH PHASE 2, MANPADA, THANE (W), MH THANE (W) 400607 INDIA |
| RAVI, DYAPA | 30 ROSEBAY COURT MONMOUTH JUNCTION NJ 08852 |
| RAVI, GANDIKOTA | 1310 BLOSSOM CIRCLE DAYTON NJ 08810 |
| RAVI, JASTI | 81 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| RAVI, JAWDEKAR | 605 CINDER ROAD EDISON NJ 08820 |
| RAVI, KHANCHANDANI | FLAT NO 103, HILLQUEEN APT. O.T. SECTION ULHASNAGAR ULHASNAGAR, MH THANE DISTRICT 421004 INDIA |
| RAVI, KIRPALANI | 3308, TOYOSU CIEL TOWER 5-5-1 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| RAVI, KORA | 4401 BRISTOL STATION COURT CARTERET NJ 07008 |
| RAVI, RAJA | A 603 AKRUTI NOVA NS PHADKHE MARG ANDHERI (E), MH MUMBAI 400069 INDIA |

| Claim Name | Address Information |
|---|---|
| RAVI, VITAL | VILLA VITAL (GROUND FLOOR) 7 CHURCH AVENUE SANTA CRUZ (WEST) MUMBAI 400054 INDIA |
| RAVI, VYAS | 63/64 BLDG 7, KAMDHENU HARI OM NAGAR MULUND MH MUMBAI 400081 INDIA |
| RAVIKANTH, KOLLA | 32 HADLER DRIVE SOMERSET NJ 08873-3357 |
| RAVIKIRAN, JAGADALE | NANA SHANKAR SETH ROAD 404 GOPI CINE MALL MH DOMBIVLI (W) 421202 INDIA |
| RAVIKIRAN, PEESAPATI | 403, JUPITER, SUNCITY, GANDHINAGAR, POWAI NEAR MTNL OFFICE POWAI MUMBAI 400076 INDIA |
| RAVIKUMAR, ADUKIA | 3-B, 304 BUILDING NO.3 SAKI VIHAR COMPLEX, SAKINAKA MUMBAI 400072 INDIA |
| RAVIKUMAR, THIAGARAJAN | 15 WAVERLY DRIVE E EDISON NJ 08817 |
| RAVINDER, ARORA | 1904 DAHLIA CIRCLE DAYTON NJ 08810 |
| RAVINDER, CHEEMA | 3 JEFFERSON COURT MONROE NJ 08831 |
| RAVINDER, SINGH | 25-05 WARREN ROAD APT C FAIR LAWN NJ 07410 |
| RAVINDRA HARISH, SAWANT | 2/16 SHRI SAINATH SOC, SHIVAJI NAGAR, T.P.ROAD BHANDUP (W), BHANDUP (W) MUMBAI 400078 INDIA |
| RAVINDRA J, SARVAIYA | A/4, SHIV PARVATI CO-OP. HSG. SOC, NEAR MALPANI GROUND, SATYA NAGAR, BORIVALI (W) MH MUMBAI 400092 INDIA |
| RAVINDRA, CHIMATA | 19 GORDON CIRCLE PARSIPPANY NJ 07054 |
| RAVINDRA, DEORAY | 270 LUIS MUNOZ MARIN BLVD APARTMENT 11C JERSEY CITY NJ 07302 |
| RAVINDRA, SAXENA | 23 GRANO STREET MONROE NJ 08831 |
| RAVINET,CLAUDIO | 848 BRICKELL KEY DRIVE APT 2505 MIAMI FL 33131 |
| RAVIRAJ, NAIR | H-502,RAIL VIHAR,SECTOR-4, KHARGHAR,NAVI MUMBAI 410210 INDIA |
| RAVISHANKAR, KALLURI | 82, JYESHTHA, TARANGAN POKHRAN ROAD 1 MH THANE 400606 INDIA |
| RAWIPUN, DAENGTHONGDEE | 60-1-401 AZABU MAMIANA-CHO, 13 MINATO-KU 106-0042 JAPAN |
| RAWLE, HOWARD | 360A TOMPKINS AVE BROOKLYN NY 11216 |
| RAXA, MEHTA | 10 SEXTANT AVENUE LONDON E14 3DX UNITED KINGDOM |
| RAY A, CAMERON | 5 NORMAN DRIVE RYE NY 10580-2216 |
| RAY L., O'CONNELL | HEYLANDS MILL STREET CHAGFORD DEVON TQ13 8AR UNITED KINGDOM |
| RAY, BAKER | 12 SHARPENHOE ROAD BEDS BARTON-LE-CLAY MK45 4DX UNITED KINGDOM |
| RAY, PRICE | 19 EMERY DOWN CLOSE MARTINS HERON BERKS BRACKNELL RG12 9FH UNITED KINGDOM |
| RAY,RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING,SURREY GU22 7EB GREAT BRITAIN |
| RAYETTE, BROWN | 2733 BARKER AVE, # Q43 BRONX NY 10467 |
| RAYMOND A., COOPER | 18 CANTERBURY ROAD SCARSDALE NY 10583 |
| RAYMOND A., KAHN | 6 CEDAR LANE PURCHASE NY 10577 |
| RAYMOND A., MCLENNON | 102-12 65 AVENUE APT D43 FOREST HILLS NY 11375 |
| RAYMOND C., MIKULICH | ONE WEST 72ND ST, APT #11 NEW YORK NY 10023 |
| RAYMOND CHIA YE, SHEN | 12/F, NO.145, HEPING EAST ROAD SEC 1 DAAN DISTRICT, TAIPEI, 106 TAIPEI, 106 106 TAIWAN, PROVINCE OF CHINA |
| RAYMOND G, SCHUVILLE | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| RAYMOND M, O'GRADY | 12 OAK GROVE MDDSX RUISLIP HA4 8UF UNITED KINGDOM |
| RAYMOND M., CARLSON | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| RAYMOND MAN HON, CHEUNG | FLAT H 14 FLOOR TSUI KUNG MANSION TAIKOO SHING HONG KONG HONG KONG |
| RAYMOND N., CATONE | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| RAYMOND N., RAHIM | 111-16-131 STREET SOUTH OZONE PARK NY 11420 |
| RAYMOND P., KARR | 16494 E. POWERS AVE. CENTENNIAL CO 80015 |
| RAYMOND P., KO | 240 RIVERSIDE BOULEVARD APARTMENT 20C NEW YORK NY 10069 |
| RAYMOND R., ABARY | 306 BRANDON BOULEVARD FREEHOLD NJ 07728 |
| RAYMOND R., DAVIDSON | KAWASAKI-SHI SHINMARUKO 746-1; CIEL BLUE II #801 14 NAKAHARA-KU JAPAN |
| RAYMOND R., RAIMONDI JR. | 301 EAST 79TH STREET APARTMENT 7J NEW YORK NY 10075 |
| RAYMOND RONALD, SLAYFORD | 22C FAIRLANE TOWER 2B BOWEN ROAD MID LEVELS HONG KONG 2062 HONG KONG |
| RAYMOND T., TESTA | 3602 OCTAVIUS APARTMENT, HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| RAYMOND WAIKIT, YU | 26B, 18 ARBUTHNOT ROAD CENTRAL HONG KONG HONG KONG |
| RAYMOND, ARIOLA | 200 WEST 26TH STREET APT. 17I NEW YORK NY 10001 |
| RAYMOND, BARRETTO | 102 COLUMBUS DRIVE APARTMENT 1010 JERSEY CITY NJ 07302 |
| RAYMOND, CHAN | FLAT F, 37/F SORRENTO 1 AUSTIN ROAD WEST KOWLOON CHINA |
| RAYMOND, CHIN | 10 MARKHAM CIRCLE OLD BRIDGE NJ 08857 |
| RAYMOND, COHEN | 174 MOUNT AIRY RD. W CROTON ON HUDSON NY 10520 |
| RAYMOND, DARY | YOYOGI 4-17-3 AOI APARTMENT E 13 SHIBUYA-KU 151-0053 JAPAN |
| RAYMOND, GAWRON | 977 FEATHERTREE DRIVE TOMS RIVER NJ 08753 |
| RAYMOND, HO | 34 BOULEVARD MALBA NY 11357 |
| RAYMOND, HUMPHREY | 18 SIRE STAKES DRIVE TINTON FALLS NJ 07724 |
| RAYMOND, MARTINEZ | 2 ELLAM DRIVE RANDOLPH NJ 07869 |
| RAYMOND, MERENDINO | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| RAYMOND, MUCHINSKY | 688 HUMBOLDT STREET APARTMENT 2 BROOKLYN NY 11222 |
| RAYMOND, NG | 22 BALLINGER WAY MDDSX NORTHHOLT UB5 6FQ UNITED KINGDOM |
| RAYMOND, O'BRIEN | 7831 BRAELOCH COURT ORLAND PARK IL 60462 |
| RAYMOND, RANELLUCCI | 6485 SPARROW HAWK DRIVE WEST PALM BEACH FL 33412 |
| RAYMOND, STEPHENS | 260 WEST END AVENUE APT. 14A NEW YORK NY 10023 |
| RAYMOND, SULLIVAN | 1132 TICE PLACE WESTFIELD NJ 07090 |
| RAYMOND, YIP | 227-16 64TH AVENUE OAKLAND GARDENS NY 11364 |
| RAYMOND,RICK | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| RAYMOND,RICK | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| RAYMOND,ZACHARY J. | 845 VIA DE LA PAZ SUITE 6A PACIFIC PALISADES CA 90272 |
| RAYNAUD,JEAN-MICHEL | 145 WEST 67TH STREET 46B NEW YORK NY 10023 |
| RAYNAUD,JEAN-MICHEL | 145 WEST 67TH STREET 46B NEW YORK NY 10023 |
| RAYNE JADIN, MADISON | 14 PALOMA DRIVE CORTE MADERA CA 94925 |
| RAYNELLE, HANSON | 13522 GENERAL GRESHAM CYPRESS TX 77429 |
| RAYNER-JONES,BONITA | 28 BEACONSFIELD CLOSE BLACKHEATH LONDON SE3 7LJ GREAT BRITAIN |
| RAYTHEON MASTER PENSION TRUST | MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| RAYTHEON MASTER PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON MASTER PENSION TRUST-WAMCO | 385 E COLORADO BLVD 3RD FLOOR PASADENA CA 91101 |
| RAYTHEON MST PENSION (ADVENT) | C/O ADVENT CAPITAL MANAGEMENT LLC 1065 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10018 |
| RAZ, HARAMATI | 1195 THE STRAND TEANECK NJ 07666 |
| RAZA, KIZILBASH | KAMIYACHO MT COURT 406 TORANOMON 5-2-5 13 MINATO-KU 101-0005 JAPAN |
| RAZAK,HUSEIN A. | 82 HARTLEY LANE BASKING RIDGE NJ 07920 |
| RBC CANADIAN MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RBC CENTURA | 2355 MAIN STREET TUCKER GA 30084 |
| RCG INFORMATON TECHNOLOGY, INC | 55 BROAD STREET NEW YORK NY 10004 |
| RCG PB LTD | C/O RAMIUS ADVISORS, LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RCW REVOCABLE TRUST | RCW REVOCABLE TRUST 2120 FAIRMONT STREET KLAMATH FALLS OR 97601 |
| RDA | ATTN: MARTIN S. KONIKOFF, P.E., SECRETARY/PARTNER 19 WEST 44TH STREET NEW YORK NY 10019 |
| RDA | ATTN: J. WINCENT BYRNE, PARTNER 19 WEST 44TH STREET NEW YORK NY 10036 |
| READ,ANNE E. | 19829 GULF BOULEVARD MARINER'S POINTE, #504 INDIAN SHORES FL 33785 |
| READING ROAD APARTMENTS LP | 1800 BERING SUITE 501 HOUSTON TX 77057 |
| REAGAN, PHILIPP | 30 PADDINGTON STREET FLAT #1 LONDON W1U 4HB UNITED KINGDOM |
| REAL ASSETS PORTFOLIO LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE NY NY 10010 |
| REAL ESTATE APPRAISER LICENSURE &CERTIFICATION BOA | 302 W. WASHINGTON ST, RM E034 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| REAL ESTATE PRIVATE EQUITY INC. | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH SUITE 118 CRANBURY NJ 08512 |
| REALITY ONLINE | 3 TIMES SQUARE 21ST FLOOR NY NY 10036 |
| REALLY USEFUL THEATRES FINANCE LIMITED | REALLY USEFUL THEATERS LIMITED MANOR HOUSE 21 SOHO SQUARE LONDON UNITED KINGDOM |
| REALM CAPITAL PARTNERS LP | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REALOPS INC | 2121 COOPERATIVE WAY HERNDON VA 20171 |
| REASON INC. | 80 MADISON AVENUE, 5H NEW YORK NY 10016 |
| REAVES,LINDA A. | 54 CARLTON STREET EAST ORANGE NJ 07017 |
| REAVIS,LLOYD | 30204 LETTINGWELL CIRCLE WESLEY CHAPEL FL 33543 |
| REBECCA A, VARNEY | 7 SEAVIEW ROAD ESSEX LEIGH-ON-SEA SS9 1AT UNITED KINGDOM |
| REBECCA DE LA CRUZ | 8558 MELOSA WAY RIVERSIDE CA 92504 |
| REBECCA HYEJIN, CHOI | 222-301 OLYMPIC APT ORYUN DONG, SONGPA GU SEOUL KOREA, REPUBLIC OF |
| REBECCA L, STEPHENSON | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| REBECCA LOUISE, DAVENPORT | 241 AMBLESIDE DRIVE ESSEX SOUTHEND ON SEA SS1 2UE UNITED KINGDOM |
| REBECCA S, CHOI | 206 ADAMS STREET APT. 2 HOBOKEN NJ 07030 |
| REBECCA W., ROGERS | 21 KNOLLWOOD DRIVE GREENWICH CT 06830 |
| REBECCA, ALLARD | 417 E. 57TH STREET APARTMENT 3A NEW YORK NY 10022 |
| REBECCA, CASIMIRO | P.O. BOX 1173 NEW YORK NY 10274-1173 |
| REBECCA, CLEGG | BASEMENT FLAT 76 EAST DULWICH GROVE EAST DULWICH LONDON SE22 8TW UNITED KINGDOM |
| REBECCA, GERCHENSON | 2138 WEST GRACE STREET CHICAGO IL 60618 |
| REBECCA, HORNSTEIN | 50 WEST 75TH STREET APT. 5B NEW YORK NY 10023 |
| REBECCA, JONES | APARTMENT 801 9 STEEDMAN STREET ELEPHANT & CASTLE SE17 3AF UNITED KINGDOM |
| REBECCA, LEYVA | 19132 WALLEYE LANE HUNTINGTON BEACH CA 92646 |
| REBECCA, LIU | 57-12 PARSONS BLVD FRESH MEADOWS NY 11365 |
| REBECCA, MILLER | 162 N. TRAYMORE AVENUE IVYLAND PA 18974 |
| REBECCA, MOIR | 347 EAST 234TH STREET APT 3 BRONX NY 10470 |
| REBECCA, NUTTALL | 199C WANDSWORTH BRIDGE ROAD LONDON SW6 2TT UNITED KINGDOM |
| REBECCA, PAFFARD | 31 AMBLESIDE KENT BROMLEY BR1 4DN UNITED KINGDOM |
| REBECCA, PLATT | 429 EAST 52ND STREET APT 18B NEW YORK NY 10022 |
| REBECCA, POTTER | 21B MILTON AVENUE HIGHGATE LONDON N6 5QF UNITED KINGDOM |
| REBECCA, ROBLIN | 666 GREENWICH STREET APT. 605 NEW YORK NY 10014 |
| REBECCA, SCHUMACHER | 33 BARTLETT CLOSE POPLAR LONDON E14 6LH UNITED KINGDOM |
| REBECCA, SMITH | 502 W. 141ST STREET APT 5B NEW YORK NY 10031 |
| REBECCA, STAIMAN | 246 DAISY FARM DRIVE SCARSDALE NY 10583 |
| REBECCA, STAUB | 97 MYRTLE STREET MEDFORD MA 02155 |
| REBECCA, STEVENS | 32 HIGHFIELD ROAD KENT BICKLEY BR1 2JW UNITED KINGDOM |
| REBECCA, WALLACK | 12 EAST 22ND STREET NEW YORK NY 10010 |
| REBECCA, WARREN | 14 MOTTINGHAM GARDENS MOTTINGHAM SE9 4RL UNITED KINGDOM |
| REBECCA, XAVIER | FLAT 5, 302 DEVONS ROAD BOW LONDON E3 3PN UNITED KINGDOM |
| REBECCA, YAVER | 22887 ADDINGTON PLACE PARKER CO 80138 |
| REBECCA, ZIRMAN | 1155 TRAFALGAR STREET TEANECK NJ 07666 |
| REBEKAH W., CRAMER | 320 WEST 84TH STREET 1E NEW YORK NY 10024 |
| REBOULET,XAVIER | 93, RUE SEDAINE PARIS 75011 FRANCE |
| RECALDINI,ROBERTO | BLK35 LORONG ONG LYE CASA ROSA CONDO 05-09 536443 SINGAPORE |
| RECORDERS OFFICE SONOMA | 585 FISCAL DRIVE SUITE 103-F SANTA ROSE CA 95403 |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON 240 PONTE VEDRA PARK DRIVE 2ND FLOOR PONTE VEDRA BEACH FL 32082 |
| RED EAGLE DEVELOPMENT | PO BOX 398 BASALT CO 81621 |

| Claim Name | Address Information |
|---|---|
| RED HAT INC | 1801 VARSITY DRIVE RALEIGH NC 27606 |
| REDA, MIKHAIL | 319 ABINGDON AVE STATEN ISLAND NY 10308 |
| REDDING CA (CITY OF) | CITY OF REDDING CALIFORNIA REDDING CA 96049-6071 |
| REDDING,MARK S | 4 THE LAWNS GRIMSBY, LINCOLNSHIRE DN34 4UE GREAT BRITAIN |
| REDDY,LAKSHMI | 350 W. 42ND STREET APT. 41A NEW YORK NY 10036 |
| REDDY,LAKSHMI | 350 W. 42ND STREET APT. 41A NEW YORK NY 10036 |
| REDDY,ROHIT C. | 28 SIMS STREET NASHUA NH 03063 |
| REDENTOR G., GACIS | #203 PIAGET CHOFU ICHIBANKAN 3-59-28 SHIMOISHIHARA 13 CHOFU-SHI 182-0034 JAPAN |
| REDEVELOPMENT AGENCY OF CITY OF DIXON | 600 EAST A STREET DIXON CA 95620 |
| REDEVELOPMENT AGENCY OF THE CITY OF VERNON | 4305 SANTA FE AVENUE VERNON CA 90058 |
| REDFERN | MS. JACQUIE WHEELER P.O. BOX 2976 ASPEN CO 81612 |
| REDFERN, WHEELER | P.O. BOX 2976 ASPEN CO 81612 |
| REDFIRE INC | ONE BEACH STREET SAN FRANCISCO CA 94133 |
| REDLANDS CA (CITY OF) | CITY OF REDLANDS CALIFORNIA REDLANDS CA 92373 |
| REDSTONE PRESBYTERIAN SENIOR CARE | 6 GARDEN CENTER DRIVE GREENSBURG PA 15601-1397 |
| REDWAY,MICHELE | 17 W 70 STREET APT. 4 NEW YORK NY 10023 |
| REDWOOD MASTER FUND | C/O GOLDMAN SACHS (CAYMAN) TRUST HARBOUR CENTRE, 2ND FLOOR NORTH CHURCH STREET, P.O. BOX 896 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| REDWOOD SENIOR HOME AND SERVICES | 1017 MIDDLEFIELD ROAD P.O. BOX 391 REDWOOD CITY CA 94063-0391 |
| REED SMITH LLP | PO BOX 10096 UNIONDALE NY 11555 |
| REED, CAROLE | 1098 MADISON ST. BROOKLYN NY 11221 |
| REED, KELLY | 109 MADISON AVENUE RIVER EDGE NJ 07661-2108 |
| REED,KEVIN M. | 434 EDGAR RD WESTFIELD NJ 07090 |
| REEDS | 4274 FANNING PLACE GLENWOOD SPRINGS CO 81601 |
| REEDS | 4274 FANNING PLACE GLENWOOD SPRINGS CO 81601 |
| REENA PRIYA NAR, PATEL | 22 SUNDIAL AVENUE SOUTH NORWOOD LONDON SE254BX UNITED KINGDOM |
| REENA, DESAI | 7/74, RAMAKRISHNA NAGAR SV ROAD KHAR WEST MH MUMBAI 400052 INDIA |
| REENA, GANDHI | 1 RIVER COURT APT # 1910 JERSEY CITY NJ 07310 |
| REENA, NAG | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006 |
| REENA, NAIR | 1/A, JAI MAHAVEER SOCIETY 1ST FLOOR, LAL CHAKKI ULHASNAGAR 421004 INDIA |
| REENA, PANDIT | 102, SAI DARSHAN COMPLEX B WING MAMLATDARWADI ROAD NO -1 MALAD (W) MH MUMBAI 401101 INDIA |
| REENA, PATEL | 2/71, GALIAKOTWALA ESTATE LTD. R.C MARG CHEMBUR MH MUMBAI 400074 INDIA |
| REESE,ADRIAN M | 15 IONIAN BUILDING 45 NARROW STREET LONDON E14 8DW GREAT BRITAIN |
| REETA, PORWAL | 103/3627, TILAK NAGAR CHEMBUR MUMBAI 400089 INDIA |
| REEVES, KOWACIE | 3019 BLOOMFIELD ROAD MACON GA 31206 |
| REEVES,ANDREA J | FLAT 2 11 WARREN ROAD GUILDFORD, SURREY GU1 2HB GREAT BRITAIN |
| REEVES,ROBERT | 1141 WEST WASHINGTON BLVD. #207 CHICAGO IL 60607 |
| REEVES,STEPHEN J | 21 PEWSEY VALE FOREST PARK BRACKNELL, BERKSHIRE RG12 9YA GREAT BRITAIN |
| REFCO CAPITAL MARKETS, LTD. | REFCO CAPITAL MARKETS LIMITED 11 BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| REFUGIO GOMEZ | 3865 EZIE STREET SAN JOSE CA 95111-3513 |
| REFUGIO GONZALEZ | 25356 ORBIT STREET MORENO VALLEY CA 92551-9247 |
| REGAL CINEMAS CORPORATION | REGAL CINEMAS CORPORATION 7132 REGAL LANE KNOXVILLE TN 37918-5803 |
| REGAN,ALISON | 230 EAST 52ND STREET #2B NEW YORK NY 10022 |
| REGAN,DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| REGAN,MARK A | FLAT 28 BRIDGEWALK HEIGHTS 80 WESTON STREET LONDON SE1 3QZ GREAT BRITAIN |
| REGAZZI,THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET OAKLAND CA 94607-5200 |
| REGIMENT CAPITAL MANAGEMENT LLC | REGIMENT CAPITAL ADVISORS 70 FEDERAL STREET 7TH FLOOR BOSTON MA 02010 |

| Claim Name | Address Information |
| --- | --- |
| REGINA B., TARONE | 145 W. 67TH STREET APARTMENT 29E NEW YORK NY 10023 |
| REGINA CAROL, PALMER | 835 RIVERSIDE DRIVE, APT. 1B NEW YORK NY 10032 |
| REGINA CELIA, SAMPAIO PINTO | 72 CORNWOOD DRIVE LONDON E1 0PW UNITED KINGDOM |
| REGINA DE LA CRUZ | 13945 ENADIA WY VAN NUYS AREA CA 91405 |
| REGINA S, IM | 411 EAST 57TH STREET APARTMENT 12E NEW YORK NY 10022 |
| REGINA, HAMMOND | 354 EAST 89TH STREET 4F NEW YORK NY 10128 |
| REGINA, ITLIONG | 22 69TH STREET APT A1 GUTTENBERG NJ 07093 |
| REGINE, RIESER | FRIEDBERGER LANDSTRASSE 100 HE FRANKFURT AM MAIN 60316 GERMANY |
| REGIONAL REAL ESTATE APPRAISAL SERVICE LTD | 117 ROUTE 9 W SUITE 201 HAVERSTRAW NY 10927 |
| REGIONAL SCHOOL DISTRICT #19 | 1235 STORRS ROAD STORRS CT 06268 |
| REGIONE LAZIO | STUDIO LEGALE BELTRAMO VIA V VENETO 84 ROMA 187 ITALY |
| REGIONE MARCHE | GIUNTA REGIONALE, SERVIZIO PROGRAMMAZIONE BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO, 9 60125 ITALY |
| REGIONE SICILIANA | VIA NOTARBARTOLO 17 PALERMO CA 90141 |
| REGIONS BANK | 3050 PEACHTREE ROAD, NE, SUITE 400 ATLANTA GA 30305 |
| REGISTER OF DEED (07505) | 77 HAMILTON STREET PATERSON NJ 07505 |
| REGISTER,MARIA | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| REGISTRAR RECORDER COUNTY | 12400 E. IMPERIAL HWY NORWALK CA 90650 |
| REGISTRY OF DEEDS | 24 CHANDON ST. BOSTON MA 02114 |
| REGRAVE HOLDINGS LIMITED | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REGULAPATI,RAMESH | 14 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| REHAL, MISTRY | 25 ADEL GREEN ADEL LEEDS LS16 8JX UNITED KINGDOM |
| REHMAT ROZINA, DEWJI | 316D LARCHMONT ACRES APARTMENT D LARCHMONT NY 10538 |
| REI, KYOGOKU | MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| REI, SETO | 1-12-8-906 HIGASHI-AZABU 13 MINATO-KU JAPAN |
| REICH,ANDREW A. | 23 OXFORD STREET MONTCLAIR NJ 07042 |
| REICHENBACH,ROBERT | 30-36 49TH STREET APT 3 LEFT ASTORIA NY 11103 |
| REICHMAN,ALLEN H. | 41 CIRCLE DRIVE IRVINGTON NY 10533 |
| REID,BENJAMIN J | 56 BEECHCROFT ROAD LONDON SW17 7BY GREAT BRITAIN |
| REID,EMILY C | 11A TOURNAY ROAD LONDON SW6 7UG GREAT BRITAIN |
| REID,JASON | 60 WEST 13TH STREET APARTMENT 10A NEW YORK NY 10011 |
| REID,TODD | 27 AVOCADO DRIVE DIANELLA PERTH WA 6059 AUSTRALIA |
| REIKO, FUJI | KOMAZAWA 2-57-2-201 13 SETAGAYA 154-0012 JAPAN |
| REIKO, TAWARA | 2-7-13-202 EBISU 13 SHIBUYA-KU 150-0031 JAPAN |
| REIKO, YACHI | 3-1-27-315 TSUJIDO NISHI-KAIGAN 14 FUJISAWA 251-0046 JAPAN |
| REIKO, YOSHIDA | MARTLE COURT 101 261-1 YAMATE-CHO, NAKA-KU 14 YOKOHAMA CITY 2310862 JAPAN |
| REILLY,KEVIN H. | 135 APPLETON ST. #1 BOSTON MA 02116 |
| REILLY,RALPH D. | 18 CARA DRIVE WEYMOUTH MA 02188 |
| REIN,RICHARD L. | 200 WEST 60TH STREET APT. 36A NEW YORK NY 10023 |
| REINA BARRAZA | 4516 OLANDA ST LYNWOOD CA 90262 |
| REINA ELIZABETH VELASQUEZ | 77 BROWNFIELD LANE POMONA CA 91766-6654 |
| REINA V., SMITH | 3461 WILSON AVENUE APT. 1D BRONX NY 10469 |
| REINALDO, BLANCO | 382 EAST 10TH STREET APT 4B NEW YORK NY 10009 |
| REINALDO, CASTRO | 22 MALCOLM PLACE MAHWAH NJ 07430 |
| REINDEAU,ROBERT J. | 4-56 HARTLEY AVE. FAIR LAWN NJ 07410 |
| REINDEAU,ROBERT J. | 4-56 HARTLEY AVE. FAIR LAWN NJ 07410 |
| REINGEN,ANKE | FLAT 52 SANDPIPER COURT 8 THOMAS MORE STREET LONDON E1W 1AS GREAT BRITAIN |
| REINHOLD W., GEBERT | 1 OBER ROAD PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| REISER,JASPER K | 24 CHATSWORTH ROAD 249787 SINGAPORE |
| REKHA, JOSHI | 101/51, ROAD NO. 4 JAWAHAR NAGAR GOREGAON(W) GOREGAON (W) MUMBAI 400062 INDIA |
| REKHA, NAIR | E WING FLAT NUMBER 403  BHOOMI CLASSIC OPP INORBIT SHOPPING MALL GOREGAON MALAD LINK ROAD MH MUMBAI 400064 INDIA |
| REKHA, NARKAR | 15/1/18 COSMOS CO.OP HSG. SOC. LTD., BHAVANI NAGAR, MAROL, ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| RELATIONAL SECURITY CORPORATION | 7700 RIVER RD. SUITE 211 NORTH BERGEN NJ 07047 |
| RELATIONSHIP FUNDING COMPANY LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RELENIE, CORMIER | 80 CLAY STREET NORTH BRUNSWICK NJ 08902 |
| RELIANCE INDUSTRIES LTD | PETROLUEM HOUSE 3RD FLOOR "A" WING, SUPPLY AND TRADING DHIRUBHAI AMBANI KNOWLEDGE CITY KOPERKHAINE, NAVI MUMBAI 400709 INDIA |
| RELIANCE INSURANCE COMPANY | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| RELIANT ENERGY SERVICES INC. | 1000 MAIN HOUSTON TX 77002 |
| RELIANT ENERGY SERVICES, INC. | RELIANT ENERGY SERVICES I NC. 379 THORNALL STREET EDISON NJ 08837 |
| RELIANT ENERGY SERVICES, INC. | RELIANT ENERGY SERVICES I NC. 379 THORNALL STREET EDISON NJ 08837 |
| RELIANT ENERGYPOWER SUPPLY, LLC. | MERRILLY LYNCH COMMODITIES, INC. 20 EAST GREENWAY PLAZA, 7TH FLOOR HOUSTON TX 77253-3327 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCECOMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELIASTAR LIFE INSURANCECOMPANY OF NEW YORK (INC) | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI 7-7-8 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| REMISA, BENNETT | 3 LESSINGHAM AVENUE CLAYHALL ESSEX ILFORD IG5 0BJ UNITED KINGDOM |
| REMY, SAVOYA | 117D HAMILTON TERRACE ST JOHN'S WOOD NW8 9QU UNITED KINGDOM |
| RENA, NIIMI | 2-10-11-604 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| RENARD,JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON W2 3AA GREAT BRITAIN |
| RENATE, MCGEE | 5 GOUGH ROAD STRATFORD LONDON E15 1SX UNITED KINGDOM |
| RENATO A, VERZOSA | 16 LEMBECK AVENUE JERSEY CITY NJ 07305 |
| RENATO, SARIC | JUGENHEIMER STRASSE 23 HE FRANKFURT/M. 60528 GERMANY |
| RENAUD R., FOURNIER | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| RENAUD, HUMBERT | 22 JELF ROAD LONDON SW2 1BH UNITED KINGDOM |
| RENDER,ALEISHA NICHOLE | 328 WEST 11TH STREET, 2C NEW YORK NY 10014 |
| RENDER,ALEISHA NICHOLE | 328 WEST 11TH STREET, 2C NEW YORK NY 10014 |
| RENDERX | 228 HAMILTON AVE 3RD FLOOR PALO ALTO CA 94301 |
| RENE S., MARCAN | 4 SUTHERLAND DRIVE MONROE NY 10950 |
| RENE' J., CANEZIN | 8 CAUMSETT PLACE WOODBURY NY 11797 |
| RENE, REINBACHER | 2 WHITSTERS HOUSE 61 GAINSFORD STREET LONDON SE1 2NB UNITED KINGDOM |
| RENEE DE LA CRUZ | 19217 TAJAUTA AVE CARSON CA 90746 |
| RENEE E, ROMANELLI | 666 GREENWICH STREET APT 701 NEW YORK NY 10014 |
| RENEE, BREWSTER | 304 W 117TH STREET APT. 4C NEW YORK NY 10026 |
| RENEE, CLARKE | 3 ANNANDALE ROAD KENT SIDCUP DA158EX UNITED KINGDOM |
| RENEE, KAPLAN | 250 W 89 STREET APT 11K NEW YORK NY 10024 |
| RENEE, OVRUT | 567 WARREN STREET APT. 105 BROOKLYN NY 11217 |
| RENEE, POLATSCHEK | 1025 JOHNSTON AVENUE WANTAGH NY 11793 |
| RENEE, ROBINSON | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| RENEE, SPERO | 2 OSPREY COURT CRANBURY NJ 08512 |
| RENEE, TATE | 4-21-7  UNIT 303, TRINITY HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| RENEE, THOMPSON | 4117 IDAHO STREET SAN DIEGO CA 92104 |
| RENEE, WON | 140-08 28TH ROAD APT 3A FLUSHING NY 11354 |
| RENEESH, KANNAN | B-11, SWAGAT NEAR FANTASY LAND, JOGESHWARI VIKHROLI LINK RPAD ANDHERI(E) MH MUMBAI 400093 INDIA |
| RENELDA A., VALDEZ | 165 NORMAN AVE APT 3 BROOKLYN NY 11222 |
| RENGIN, CAKA | ISTANBUL CADDESI PANAYIR CAYIRI SOKAK GULEN EVLER SITESI B5 GOKTURK ISTANBUL TURKEY |
| RENILDE, ZUG | 555 GORDON DRIVE YARDLEY PA 19067 |
| RENITA, FERNANDES | 4/7 JERRY VILLA, GOMES COLONY KANJUR MARG (EAST) MUMBAI 400042 INDIA |
| RENU, RANPURA | NAVANATH CHS M. G. ROAD NO. 4 KANDIVALI (W) KANDIVILI (W) MUMBAI 400067 INDIA |
| RENU, VENUGOPAL | 45 ST DAVIDS SQUARE LONDON E14 3WB UNITED KINGDOM |
| REON, FOURIE | FLAT B, FIRST FLOOR 122 PACKINGTON STREET LONDON N1 7EA UNITED KINGDOM |
| REPACKAGED AMERICAN GENERAL FRTC 2003-1 | C/O US BANK CORPORATE TRUST SERVICES 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| REPE LBREP III LLC | 399 PARK AVENUE - 11TH FLOOR NEW YORK NY 10022 |
| REPLIWEB, INC | 6441 LIONS ROAD COCONUT CREEK FL 33073 |
| REPUBLIC FINANCIAL | REPUBLIC FINANCIAL CORPORATION 3300 SOUTH PARKER ROAD SUITE 500 AURORA CO 80014 |
| REPUBLIC FINANCIAL | REPUBLIC FINANCIAL CORPORATION 3300 SOUTH PARKER ROAD SUITE 500 AURORA CO 80014 |
| REPUBLIC FINANCIAL | REPUBLIC FINANCIAL CORPORATION 3300 SOUTH PARKER ROAD SUITE 500 AURORA CO 80014 |
| REPUBLIC FINANCIAL | REPUBLIC FINANCIAL CORPORATION 3300 SOUTH PARKER ROAD SUITE 500 AURORA CO 80014 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 4100 MIDWAY ROAD DALLAS TX 75007 |
| REPUBLIC MORTGAGE HOME LOANS LLC. | 5241 SOUTH STATE STREET SUITE 2 MURRAY UT 84107 |
| REQUENA LOPEZ,VICTOR D | GRAN CANARIA 18 - 2 B VALDEMORO 28340 SPAIN |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER PARKWAY SUITE 430 IRVING TX 75039 |
| RESEARCH IN MOTION CORPORATION | 122 WEST JOHN CARPENTER PARKWAY SUITE 430 IRVING TX 75039 |
| RESEARCH PARTNERS, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RESERVE PROPERTY HOLDINGS LLC | 2150 NORTH 107TH STREET SUITE 100 SEATTLE WA 98133 |
| RESERVOIR MASTER FUND LP | 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| RESETFAN LTD | 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| RESHAN BHANUPRI, HETTIARACHCHI | 17 FAIRMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| RESHMA, D'SOUZA | 104, TULSI II BON BON LANE 7 BUNGALOWS ANDHERI (W) ANDHERI (W) 400053 INDIA |
| RESHMA, PATEL | 303 E. 43RD ST., #9C NEW YORK NY 10017 |
| RESIDENCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| RESIDENT BALTIC GMBH | TORSTRASSE 138 BERLIN 10119 GERMANY |
| RESIDENT SACHSEN P&K GMBH | ZIEGELSTR. 24 BERLIN 10117 GERMANY |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RESIDENTIAL FUNDINGCOMPANY, LLC | 1761 E. ST. ANDREW PLACE SANTA ANA CA 92795 |
| RESMENA R, O'MEALLY | 1117 EAST 53RD ST. BROOKLYN NY 11234 |
| RESOLUTE ANETH LLC | RESOLUTE NATURAL RESOURCES COMPANY 80 E. SIR FRANCIS DRAKE BLVD. LARKSPUR CA 94939 |
| RESOLUTION PARTNERS, LLC | PO BOX 44181 MADISON WI 53744-4181 |
| RESONA BANK, LTD. | 1-2, OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| RESONATE INC | ATTN: GENERAL COUNSEL 385 MOFFEN PARK DRIVE SUNNYVALE CA 94089 |
| RESOURCE BANK | FULTON BANK P.O. BOX 4887 LANCASTER PA 17604 |
| RESOURCE CREDIT PARTNERS L.P | 712 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10019 |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| RESTAURANT ASSOCIATES | P.O. BOX 91337 CHICAGO IL 60693-1337 |
| RESTELLI,ROBERTO | PIAZZA FALCONE E BORSELLINO, 1 SC.A PADERNO DUGNANO (MI) 20037 ITALIA |
| RESTORATION HOLDINGS LTD. | 909 THIRD AVENUE 30TH FLOOR NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2004-19-E TRUST C/O U.S. BANK TRUST NATIONAL ASSOCIATION 100 WALL ST, 16TH FL NEW YORK NY 10005 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2007-A TRUST C/O U.S. BANK TRUST NATIONAL ASSOCIATION 300 DELAWARE AVE, 9TH FL WILMINGTON DE 19801 |
| RETIREMENT BOARD OF THE POLICEMEN'S ANNUITY & BENE | OF CHICAGO WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| RETIREMENT HOUSING FOUNDATION | RETIREMENT HOUSING FOUNDATION 5150 EAST PACIFIC COAST HIGHWAY LONG BEACH CA 90804 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| RETO, GRUTER | 19 BOURNE CLOSE OXON OXFORD OX2 8NH UNITED KINGDOM |
| RETO, MERONI | IM HALLER 34 EMBRACH 8424 SWITZERLAND |
| REUBEN, GOVENDER | 46 E 92ND STREET APT. 3 NEW YORK NY 10128 |
| REUTERS | P.O. BOX 8098 ZURICH SWITZERLAND |
| REUTERS | P.O. BOX 8098 ZURICH SWITZERLAND |
| REUTERS | THE REUTERS BLDG. CANARY WHARF LONDON, E14 5EP UNITED KINGDOM |
| REUTERS | 45217 120TH ST REMSEN IA 51050-8828 |
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA INC | ATTN: M. SWANBOROUGH, FD FGA 85 FLEET STREET LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS AMERICA INC | ATTN: M. SWANBOROUGH, FD FGA 85 FLEET STREET LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS AMERICA INC | ATTN: M. SWANBOROUGH, FD FGA 85 FLEET STREET LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS AMERICA LLC | 90 DAVIDS DR HAUPPAGE NY 11788-2042 |
| REUTERS GLOBAL ROUTING SERVICES INC | 717 OFFICE PARKWAY ATTN: CASH APPLICATIONS ST LOUIS MO 63141 |
| REUTERS GROUP PLC | THE REUTERS BUILDING 30 SOUTH COLONNADE CANARY WHARF LONDON E14 5 EP UNITED KINGDOM |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE 3RD FLOOR 5 WALCHAND HIRACHAND MARG BALLARD ESTATE 400001 INDIA |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL BUSINESS DIRECTOR 85 FLEET ST LONDON EC4P 4AJ UNITED KINGDOM |
| REUTERS LIMITED LTD | AV. E. MADERO 942 - PISO 24 BUENOS AIRES ARGENTINA |
| REUTERS RESEARCH INC | PO BOX 26803 NEW YORK NY 10087-6803 |
| REUTERS TRANSACTION SVCS LTD -27821 | 85 FLEET STREET LONDON, EC4P 4AJ UNITED KINGDOM |
| REUTERS TRANSACTION SVCS LTD -36002 | 85 FLEET STREET LONDON, EC4P 4AJ UNITED KINGDOM |
| REVA, SHAKKOTTAI | 1021 5TH STREET UNIT 110 SANTA MONICA CA 90403 |
| REVATHI, ESAKKIMUTHU | 102, PLOT NO. 308 WONDERFUL CHS, SECTOR 21, NERUL EAST NAVI MUMBAI 400706 INDIA |
| REVEILLON,YANNICK | 1, ROUTE DE VILLELONGUE D'AUDE ALAIGNE 11240 FRANCE |
| REVERE DATA LLC | 150 CALIFORNIA STREET SUITE 200 SAN FRANCISCO CA 94111 |
| REVIVAL FUND MGMT KOREA LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| REVIVAL HOLDINGS LTD PCO | C/O MAPLES & CALDER UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN ISLANDS |
| REVONICA SUK YE, CHAN | FLAT 3, 15/F LOK WAH BUILDING 37 TAK MAN STREET HUNGHOM HONG KONG HONG KONG |
| REX HSIE CHING, LIN | #56, 13-3 FLOOR TUN HUA SOUTH ROAD, SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| REX, WALDROP | 17910 KELLY BLVD APT 288 DALLAS TX 75287 |
| REYES,EDUARDO J. | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028 |
| REYES,GINA A. | 4661 SUGARLAND CIRCLE CONCORD CA 94521 |

| Claim Name | Address Information |
| --- | --- |
| REYES,YVETTE | 3299 CAMBRIDGE AVE APT. #2L BRONX NY 10463 |
| REYNAL,WILLIAM L | TORTUGAS COUNTRY CLUB TORTUGUITAS 1667 ARGENTINA |
| REYNE L., ROBINSON | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| REYNOLDS,ELIZABETH A. | 242 BARROW ST APT 1C JERSEY CITY NJ 07302 |
| REYNOLDS,LISA G. | 440 EL CERRITO AVENUE PIEDMONT CA 94611 |
| REYNOLDS,QUENTIN A. | 12 EAST 86TH STREET APARTMENT 630 NEW YORK NY 10028 |
| REYNOLDS,THOMAS A. | 1435 LEXINGTON AVE APARTMENT 3F NEW YORK NY 10128 |
| REZA, SHARIFI | 400 WEST 55TH APT. 10G NEW YORK NY 10019 |
| REZA, VAHABZADEH | 11 BYRD STREET RYE NY 10580 |
| REZART, SAKO | 3406 42ND STREET APT 1RR LONG ISLAND CITY NY 11101 |
| RHEA, ASANI | 168A, BELSIZE ROAD SOUTH HAMPSTEAD LONDON NW6 4BJ UNITED KINGDOM |
| RHEA, RESTIVO | 66A MACON AVENUE STATEN ISLAND NY 10312 |
| RHEA, THOMAS | 40 WEST 72ND STREET APT 92 NEW YORK NY 10023 |
| RHEA,JEAN-EDWIN M | 21, RUE DE MARIGNAN PARIS 75008 FRANCE |
| RHIANNON J, WAKEFIELD | 21 AGINCOURT BERKS ASCOT SL57SJ UNITED KINGDOM |
| RHINO PARTNERS, LP. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RHODA C, PERITZ | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RHODES,LOVIE | 16172 LAKESHORE RD. PO BOX 208 UNION PIER MI 49129 |
| RHONDA S., TEADORE | 536 GREEN LANE RIVER VALE NJ 07675 |
| RHONDA, BISHOP | 377 NORTH BROADWAY APT. 210 YONKERS NY 10701 |
| RHONDA, VETERE | 19 B WASHINGTON AVE GREENWICH CT 06830 |
| RHUCHA SUHAS, KONKAR | DR RP ROAD MUMBAI 400080 INDIA |
| RHYS M., MARSH | 130 WEST 15TH STREET, 14J NEW YORK NY 10011 |
| RHYS-TAYLOR,OPAL D | 99 GONVILLE ROAD THORNTON HEATH CROYDON,SURREY CR7 6DF GREAT BRITAIN |
| RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| RIA | P.O. BOX 8159 CAROL STREAM IL 60197-8159 |
| RIA, NOVA | PALATIAL CREST 3 SEYMOUR RD #22D,MID-LEVELS HONG KONG HONG KONG |
| RIAAN, FOURIE | 39 THAMES STREET WALTON ON THAMES SURREY WALTON ON THAMES KT12 2PX UNITED KINGDOM |
| RIAD, MEHOVIC | 101 DANIEL LOW TERRACE APT LB STATEN ISLAND NY 10301 |
| RIAL,CLAIRE S | INTACK HOLMPTON ROAD HOLLYM, EAST YORK HU19 2QG GREAT BRITAIN |
| RIAZ,MOHAMMED | 42-10 COLDEN ST. APT 616 FLUSHING NY 11355 |
| RIBCO LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RIBCO SPC, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| RIC- SOVEREIGN GLOBAL EQUITY(AFZF3000992)C/O RUSSE | RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF1000992)C/O RUS | C/O FRANK RUSSELL INVSTM MGMT CO 909 A STREET TACOMA WA 98402 |
| RICARDO JORGE C, FONSECA | RUA JO?O ELOY DO AMARAL N.°120 SETUBAL 290-0414 PORTUGAL |
| RICARDO LUIS, CAFFARONE | AV. STA MARIA 6365 BA TIGRE 1648 ARGENTINA |
| RICARDO, BOSCH | 233 PARK PLACE APARTMENT 17 BROOKLYN NY 11238 |
| RICARDO, GOMEZ | 46 SHERBROOK DRIVE ROCKAWAY NJ 07866 |
| RICARDO, LLANOS | 44 ZELLER DRIVE SOMERSET NJ 08873 |
| RICARDO, MARTINEZ | 15 GRIMSTON ROAD FULHAM LONDON SW6 3QR UNITED KINGDOM |
| RICARDO, MORALES | 99 METROPOLITAN OVAL APT 10F BRONX NY 10462 |
| RICARDO, TORO | 160 RIVERSIDE BLVD APT 27A NEW YORK NY 10069 |
| RICARDO, ZUBIETA | 32 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| RICARDO,SANTOS W. | 6843 NW 113 PL MIAMI FL 33178 |

| Claim Name | Address Information |
|---|---|
| RICCARDO, BANCHETTI | FLAT 4 49 HOLLAND PARK LONDON W113RS UNITED KINGDOM |
| RICCARDO, CAZZOLI | 24 WEST 96TH STREET APARTMENT 3F NEW YORK NY 10025 |
| RICCARDO, DI LELLIO | 42 QUILTER STREET BETHNAL GREEN LONDON E2 7BT UNITED KINGDOM |
| RICCARDO, QUAGLIOTTI | VIA CUNIBERTI 14 10015 IVREA AG IVREA ITALY |
| RICCI, LUKE | C/O JEFF I. ROSS ANTHONY, OSTLUND & BAER, P.A. 90 SOUTH SEVENTH STREET, SUITE 3600 MINNEAPOLIS MN 55402 |
| RICCI, TRACY | BOX  757510 ANTHONY, OSTLUND & BAER, P.A. 90 SOUTH SEVENTH STREET, SUITE 3600 MINNEAPOLIS MN 55402 |
| RICCI,VERONICA L. | 4005 FLATLANDS AVENUE BROOKLYN NY 11234 |
| RICCIARDI,LAUREN A. | 6 TELLICHERRY COURT JERSEY CITY NJ 07305 |
| RICCO,NINA M. | 2510 OCEAN AVE BROOKLYN NY 11229 |
| RICCOMINI,RICHARD G. | 18 AMELIA PLACE WEST SAYVILLE NY 11796 |
| RICE,RONA L. | 3333 H. HUDSON PKWY APT. 2J RIVERDALE NY 10463 |
| RICE,SUSAN | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG |
| RICHA P, BODAS | D-2/3 NAVPRABHAT C.H.S. SANT JANABAI MARG VILE-PARLE (EAST) MUMBAI 400057 INDIA |
| RICHA, KABRA | 401, SATSANG NADIAWALA COLONY NO. 1 SV ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| RICHA, MEHTA | 9B 301 EKTA CO-OP HOUSING SOCIETY CHANDIVALI MHADA COLONY POWAI MUMBAI 400072 INDIA |
| RICHA, SINGH | 1402,B WING PHASE I LAKE HOMES POWAI,MUMBAI 40076 INDIA |
| RICHARD A. HAYNE | 1809 WALNUT STREET PHILADELPHIA PA 19103 |
| RICHARD A., DI VITO | 116 MIDDLENECK RD PORT WASHINGTON NY 11050 |
| RICHARD A., HOOPER | 172 SOUTH OXFORD STREET APARTMENT 2 BROOKLYN NY 11217 |
| RICHARD A., LAUFER | 703 PELHAM ROAD APT. 413 NEW ROCHELLE NY 10805 |
| RICHARD A., MECKLER | 21 LAKE RD. SHORT HILLS NJ 07078 |
| RICHARD A., ROSS | 999 HIDDEN LAKE DR. APT. 5A N. BRUNSWICK NJ 08902 |
| RICHARD A., THOMAS | 103 SMITH STREET MERRICK NY 11566 |
| RICHARD A., TILGHMAN JR. | 587 CARTER STREET NEW CANAAN CT 06840 |
| RICHARD ALAN, DAVIS | 89 HARTFIELD AVENUE HERTS ELSTREE WD6 3JJ UNITED KINGDOM |
| RICHARD ALBIN, LAMPHERE | 4095 DARLEY AVENUE BOULDER CO 80305 |
| RICHARD ANDREW, LARKIN III | 344 E 55TH ST APT 3B NEW YORK NY 10022 |
| RICHARD ANDREW, STROUD | 106 HESTIA HOUSE CITY WALK SOUTHWARK SE1 3ES UNITED KINGDOM |
| RICHARD ANTHONY, BACHE | FIVE GABLES CHERRY GARDEN LANE DANBURY ESSEX CHELSMFORD CM3 4QY UNITED KINGDOM |
| RICHARD B, GOODWYN JR. | 8 NORTH ROHALLION DRIVE RUMSON NJ 07760 |
| RICHARD B., HARDEGREE | 1339 ORANGE AVENUE MENLO PARK CA 94025 |
| RICHARD B., KING | 1884 BEANS BIGHT ROAD NE BAINBRIDGE ISLAND WA 98110-2332 |
| RICHARD B., SILVER | 35 PIERREPONT ST APT B BROOKLYN NY 11201 |
| RICHARD BRISENO AND LAURA BRISENO | LAW OFFICE OF RICK GAXIOLA RICK GAXIOLA, ESQ. 10700 CIVIC CENTER DRIVE; SUITE 100C RANCHO CUCAMONGA CA 91730 |
| RICHARD C, BLACKER | 51 MASBRO ROAD LONDON W140LU UNITED KINGDOM |
| RICHARD C., BOLAND | 793 VALLEY ROAD NEW CANAAN CT 06840 |
| RICHARD C., GRABOWSKY | 233 HANCOCK AVE BRIDGEWATER NJ 08807 |
| RICHARD CHARLES, JOHNSON | 5 BADMINTON ROAD LONDON SW12 8BN UNITED KINGDOM |
| RICHARD CHARLES, SMALL | 58 CAMBRIDGE ROAD, LONDON SW114RR UNITED KINGDOM |
| RICHARD D, FRIEDMAN | 164 CARROLLWOOD DR. TARRYTOWN NY 10591 |
| RICHARD D, SMITHER | 9 BLYTHS WHARF NARROW STREET LONDON E14 8BF UNITED KINGDOM |
| RICHARD D., HOWELL | 39 CHURCH ROAD SURREY RICHMOND TW9 1UA UNITED KINGDOM |
| RICHARD D., SIEGEL | 1030 NAUTILUS LANE MAMARONECK NY 10543 |
| RICHARD DANIEL, HILL | TOP FLAT 48 HALESWORTH ROAD LEWISHAM SE13 7TL UNITED KINGDOM |
| RICHARD DEN, KUSAKABE | 132-13 11TH AVE COLLEGE POINT NY 11356 |

| Claim Name | Address Information |
|---|---|
| RICHARD DONOVAN, LAY | 103 FABER DRIVE SINGAPORE SINGAPORE |
| RICHARD E., BARRON | 49 ALAN AVENUE GLEN ROCK NJ 07452 |
| RICHARD E., COFFIN | 90 PROSPECT ST SOMERVILLE NJ 08876 |
| RICHARD E., PAULSON | 820 GLENVIEW RD GLENVIEW IL 60025 |
| RICHARD F., FLYNN | 30 SUMMER STREET COHASSET MA 02025 |
| RICHARD F., STEINMESSER | 1205 CHERYL DRIVE ISELIN NJ 08830 |
| RICHARD FORMBY, GILLMAN | APT 12B SKYLINE MANSION 51 CONDUIT ROAD H MIDLEVELS HONG KONG |
| RICHARD G, GROSS II | 27 RIDGE TERRACE SHORT HILLS NJ 07078 |
| RICHARD GEOFFRE, SLATER | 87 KINGS HEAD HILL CHINGFORD LONDON E47JG UNITED KINGDOM |
| RICHARD GRAHAM, JONES | 23 FREDERICK SQUARE ROTHERHITHE LONDON SE165XR UNITED KINGDOM |
| RICHARD H., MAI | 133 CONSELYEA ST. #4F BROOKLYN NY 11211 |
| RICHARD H., VAZQUEZ | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039 |
| RICHARD J, ALLIBONE | 40 PRIORY ROAD KEW RICHMOND SURREY LONDON TW9 3DH UNITED KINGDOM |
| RICHARD J, AUSTIN | LYGON COTTAGE BUTE AVENUE SURREY PETERSHAM TW10 7AX UNITED KINGDOM |
| RICHARD J, DELLARUSSO | 8 SUNSET ROAD DARIEN CT 06820 |
| RICHARD J, DRAGE | 3N605 E LAURA INGALLS WILDER RD ST. CHARLES IL 60175 |
| RICHARD J, NELSON | 26 BALDWINS HILL ESSEX LOUGHTON IG101SD UNITED KINGDOM |
| RICHARD J, POLICKE JR. | 10 LAWRENCE STREET HILLSDALE NJ 07642 |
| RICHARD J, SANDILANDS | 8 MANSDALE ROAD REDBOURN ST ALBANS HERTS HERTFORDSHIRE AL3 7DN UNITED KINGDOM |
| RICHARD J, SCARDINO | 439 MARLBOROUGH ROAD YONKERS NY 10701 |
| RICHARD J, THEW | 14 REDWOOD COURT 54 CHRISTCHURCH AVENUE LONDON NW67BH UNITED KINGDOM |
| RICHARD J, WHATELEY | 2173 MADISON STREET MERRICK NY 11566 |
| RICHARD J., AMAT | 49 MOUNT VIEW ROAD LONDON N44SS UNITED KINGDOM |
| RICHARD J., BORINA | 7 HARBORVIEW DRIVE NORTHPORT NY 11768 |
| RICHARD J., BURTON-WILLIAMS | 373 FRONT STREET WEST APT 801B TORONTO ON M5V 3R7 CANADA |
| RICHARD J., DEMM | 208 SOMERSTOWN ROAD KATONAH NY 10536 |
| RICHARD J., FIELD | 2142 HOWELL STREET BELLMORE NY 11710 |
| RICHARD J., GALLIVAN | 25600 WILLOW POND LANE LOS ALTOS HILLS CA 94022 |
| RICHARD J., GATWARD | 111 WHITTREDGE ROAD SUMMIT NJ 07901 |
| RICHARD J., GLASEBROOK II | 515 NORTH STREET GREENWICH CT 06830 |
| RICHARD J., KIRSCH | 251 SCOTT AVENUE WINNETKA IL 60093 |
| RICHARD J., NEWMAN | 3 DEEPWOOD LANE COLTS NECK NJ 07722 |
| RICHARD J., STACK | 206 PARK ROAD FRANKLIN LAKES NJ 07417 |
| RICHARD J., SZELC | 4525 MANNING LANE DALLAS TX 75220 |
| RICHARD JAMES, WALKER | 61 ST. WINIFRED'S RD MDDSX TEDDINGTON TW119JT UNITED KINGDOM |
| RICHARD JIN, YOO | FLAT 8 7 BEWLEY STREET LONDON SW19 1XF UNITED KINGDOM |
| RICHARD JOHN, MANSFIELD | FLAT 124 WESTGATE APARTMENTS 14  WESTERN GATEWAY CAPITAL EAST LONDON E16 1BN UNITED KINGDOM |
| RICHARD K., KORLEY | 30 NEWPORT PKWY, #3114 JERSEY CITY NJ 07310 |
| RICHARD L., HOLLMANN | 80 OLD BOSTON POST ROAD UNIT #28 NEW ROCHELLE NY 10801 |
| RICHARD L., REIN | 200 WEST 60TH STREET APT. 36A NEW YORK NY 10023 |
| RICHARD L., SIMON | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| RICHARD LIN, ZULICK | 5116 TENNINGTON PARK DALLAS TX 75287 |
| RICHARD M, COOK | 16 WENSLEY CLOSE HFORD HARPENDEN AL5 1RZ UNITED KINGDOM |
| RICHARD M, GORDON | 9615 AVENUE M BROOKLYN NY 11234 |
| RICHARD M, STRATFORD | 6 HAWLEY GROVE BLACKWATER SURREY CAMBERLY GU17 9JY UNITED KINGDOM |
| RICHARD M, WERMAN | 17 THE INTERVALE ROSLYN NY 11576 |
| RICHARD M., DALESSIO | 310 LEXINGTON AVENUE 10F NEW YORK NY 10016 |
| RICHARD M., FELDMAN | 911 PARK AVE NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| RICHARD M., SNOW | 209 PARK STREET MONTCLAIR NJ 07042 |
| RICHARD MOORE | 5945 GEORGIA DR. NORTH HIGHLANDS CA 95660 |
| RICHARD N, WAYNE | 25 TRAILSIDE ROAD WESTON MA 02493 |
| RICHARD OWEN, BONNOR-MORIS | 15 CAVENDISH GARDENS TROUVILLE ROAD LONDON SW4 8QW UNITED KINGDOM |
| RICHARD PETER, BOLTON | 26 AMSTERDAMSESTRAAT DEN HAAG CR2587 NETHERLANDS |
| RICHARD PETER, HARRIS | 2 EVESHAM GREEN SURREY MORDEN SM4 6PW UNITED KINGDOM |
| RICHARD R, GRAU | 307 E. 44TH STREET APT. 509 NEW YORK NY 10017 |
| RICHARD R, SCHNIER JR. | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724 |
| RICHARD R., BONAVENTURA | 350  EAST 79TH STREET APARTMENT 20B NEW YORK NY 10075 |
| RICHARD R., BURTON | FLAT 3 36 SLOANE GARDENS LONDON SW1W8DJ UNITED KINGDOM |
| RICHARD R., COOKE | 515 WEST 52ND STREET APARTMENT 15F NEW YORK NY 10019 |
| RICHARD RANDALL, DOAK | 554 WEST 50TH STREET APT 1RW NEW YORK NY 10019 |
| RICHARD S, ANTHONY | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON SW181LP UNITED KINGDOM |
| RICHARD S, FULD JR. | 771 NORTH STREET GREENWICH CT 06831 |
| RICHARD S, LEVINE | 85 CHESTNUT STREET SOUTH LIVINGSTON NJ 07039 |
| RICHARD S, NACKENSON | 254 EAST 68TH STREET APARTMENT 30C NEW YORK NY 10065 |
| RICHARD S., CALLISON | 515 SUMMIT AVENUE ORADELL NJ 07649 |
| RICHARD S., HAJDUKIEWICZ | 350 EAST 69TH ST. NEW YORK NY 10021 |
| RICHARD S., MCKINNEY | 44 WEST 77TH ST APT 8E NEW YORK NY 10024 |
| RICHARD S., THOMS | 7 LAURELWOOD DR. BERNARDSVILLE NJ 07924 |
| RICHARD SANG W, KIM | 102-2108 KANGCHON APT ICHON-DONG YONGSAN-GU SEOUL 140030 KOREA, REPUBLIC OF |
| RICHARD SCOTT, LOHAN | 21 CARNEGIE AVENUE COLD SPRING HARBOR NY 11724 |
| RICHARD SEYMOUR, BROWN | HIGHLANDS HOUSE NEAR COWDEN KENT EDENBRIDGE TN8 7ED UNITED KINGDOM |
| RICHARD STUART, REVILL | OAK LODGE 1 KNOTTOCKS DRIVE BUCKS BEACONSFIELD HP9 2AH UNITED KINGDOM |
| RICHARD SUNG-CH, YOON | 25-28 SUNGBUK-DONG SUNGBUK-GU SEOUL KOREA, REPUBLIC OF |
| RICHARD T., PINES II | 10 BARCLAY STREET APARTMENT 34F NEW YORK NY 10007 |
| RICHARD V., MOLINARO | 32 CANTERBURY LANE NEW MILFORD NJ 07646 |
| RICHARD VICTOR, GLADWIN | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON N65SF UNITED KINGDOM |
| RICHARD W, LOWE | 14 PARKWAY HINCHINGBROOKE PARK CAMBS HUNTINGDON PE296JB UNITED KINGDOM |
| RICHARD W., KNEE | 520 N. KINGSBURY #1001 CHICAGO IL 60654 |
| RICHARD ZHIHUAI, XUE | 5 KING HAVEN COURT PLAINSBORO NJ 08536 |
| RICHARD, ASH | 35 UPPER CLIFF AVENUE NSW NORTHBRIDGE 2063 AUSTRALIA |
| RICHARD, ATTERBURY | 12 ROEDEAN CRESCENT LONDON SW155JU UNITED KINGDOM |
| RICHARD, BIRD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| RICHARD, BLOOM | 35 E 38TH STREET APT 8 H NEW YORK NY 10016 |
| RICHARD, BOERKE JR. | 128 ROBSART KENILWORTH IL 60043 |
| RICHARD, BOHART | 160 W 73RD ST. APT. 6K NEW YORK NY 10023 |
| RICHARD, BOURNER | 17 HILLSBOROUGH FLATS HOTWELL ROAD BRIST BRISTOL BS8 4SW UNITED KINGDOM |
| RICHARD, BOWEN | 9 BURNABY COURT 1 SCOTT LIDGETT CRESCENT LONDON SE16 4PU UNITED KINGDOM |
| RICHARD, BRACHMAN | 35 SOUTHWICK COURT SOUTH PLAINVIEW NY 11803 |
| RICHARD, BREITENECKER | 2614 NORTH MILDRED CHICAGO IL 60614 |
| RICHARD, BURGER | 37 FELLOWS ROAD CLIFTON PARK NY 12065 |
| RICHARD, CARR | 171 ELSLEY ROAD LONDON SW11 5LG UNITED KINGDOM |
| RICHARD, COPE | 11 BELLHOUSE LANE PILGRIM'S HATCH ESSEX BRENTWOOD CM15 9LB UNITED KINGDOM |
| RICHARD, CORBISHLEY | 1010 SPRINGFIELD AVENUE NEW PROVIDENCE NJ 07974 |
| RICHARD, CUNNINGHAM | 279 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10024 |
| RICHARD, DENNIS | 9 SHERMAN PLACE FAIR LAWN NJ 07410 |
| RICHARD, DOLBY | 18 WARWICK COURT 263 KINGSTON ROAD WIMBLEDON LONDON SW193NP UNITED KINGDOM |
| RICHARD, DREW | 2 LYNWOOD CT HAMPTON BAYS NY 11946 |

| Claim Name | Address Information |
|---|---|
| RICHARD, DUBILIER | 41 LEFURGY AVENUE DOBBS FERRY NY 10522 |
| RICHARD, FARDO | 2 LEMANS PLACE PINE BROOK NJ 07058 |
| RICHARD, FELICIANO | 2345 LINWOOD AVENUE UNIT LH FORT LEE NJ 07024 |
| RICHARD, FERRIER | 130 PLACE ANDRE MALRAUX LE MARCEAU, BAT A, APT 234 75 HOUILLES 78800 FRANCE |
| RICHARD, FOULERTON | 41, DALBERG ROAD LONDON SW2 1AJ UNITED KINGDOM |
| RICHARD, GLENN | 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| RICHARD, GLOVER | 33A CHESTER WAY KENNINGTON LONDON SE11 4UR UNITED KINGDOM |
| RICHARD, GOCHNA | 13 GLEN LANE GLEN HEAD NY 11545 |
| RICHARD, GOLASZEWSKI | 63 WALL ST APT 2407 NEW YORK NY 10005 |
| RICHARD, GORDON | 1655 SACRAMENTO # 14 SAN FRANCISCO CA 94109 |
| RICHARD, GOUGEON | HAMBRO LODGE 30 DURAND GARDENS LONDON SW9 0PP UNITED KINGDOM |
| RICHARD, GRAY | 116 GILLESPIE RD HIGHBURY LONDON N5 1LP UNITED KINGDOM |
| RICHARD, HADFIELD | 33 CLARENDON DRIVE PUTNEY LONDON SW15 1AW UNITED KINGDOM |
| RICHARD, HARDEBECK | 39B DORNTON ROAD LONDON SW12 9NB UNITED KINGDOM |
| RICHARD, HARRIS | 7 WOODEND PARK COBHAM SURREY COBHAM KT11 3BX UNITED KINGDOM |
| RICHARD, HAYDON | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |
| RICHARD, HIOM | 17 YEW TREE CLOSE HATFIELD PEVEREL ESSEX CHELMSFORD CM3 2SG UNITED KINGDOM |
| RICHARD, HOGAN | 93 PRINCETON ROAD PARLIN NJ 08859 |
| RICHARD, HOLDEN | 52 BROOMWOOD ROAD LONDON SW116JF UNITED KINGDOM |
| RICHARD, HOLMES | 16 BERKELEY ROAD LONDON N8 8RU UNITED KINGDOM |
| RICHARD, HORVATH | 4705 CENTER BLVD APT. 2106 LONG ISLAND CITY NY 11109 |
| RICHARD, JEANS | 19 DEACON ROAD SURREY KINGSTON-UPON-THAMES KT2 6HD UNITED KINGDOM |
| RICHARD, KORZENKO | 1112 HYMAN AVENUE BAY SHORE NY 11706 |
| RICHARD, KUNTZEVICH | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003 |
| RICHARD, LAPKA | 257 WEST WASHINGTON BLVD UNIT 3 OAK PARK IL 60302 |
| RICHARD, LEONARD | 45 GRANDISON ROAD LONDON SW11 6LS UNITED KINGDOM |
| RICHARD, LINDGREN | 335 TILLMAN STREET STATEN ISLAND NY 10314 |
| RICHARD, LOOS JR. | 129 CYPRESS DRIVE NEWARK DE 19713 |
| RICHARD, LOPEZ | 201 WEST 92ND STREET APT 5H NEW YORK NY 10025 |
| RICHARD, MAR | 215 WEST 95TH STREET #3L NEW YORK NY 10025 |
| RICHARD, MCKENNA | 51 WHITEADDER WAY LONDON E14 9UR UNITED KINGDOM |
| RICHARD, MOODY JR. | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| RICHARD, MORDESOVICH | 268 BUSH STREET #3820 SAN FRANCISCO CA 94104 |
| RICHARD, MOSELEY | 689 MERCER ROAD PRINCETON NJ 08540 |
| RICHARD, MURPHY | FLAT 3 26 CHARLEVILLE ROAD LONDON W14 9JH UNITED KINGDOM |
| RICHARD, NASSAR | 123-33 83RD AVENUE. APT. 3103 KEW GARDENS NY 11415 |
| RICHARD, NICKLAS | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| RICHARD, NOBLE | THE FIELD HOUSE THE DRIVE TYRRELLS WOOD SURREY LEATHERHEAD KT22 8QJ UNITED KINGDOM |
| RICHARD, NORRIS | 18 BERRIMA ROAD SINGAPORE 299893 SINGAPORE |
| RICHARD, O'BRIEN | 18 BENTON AVENUE LEONARDO NJ 07737 |
| RICHARD, O'NEILL | FLAT 22 27 ST MARK STREET LONDON E1 8EF UNITED KINGDOM |
| RICHARD, PAGNONI | 7 WELLINGTON RD NEWTOWN PA 18940 |
| RICHARD, PARKHOUSE | 9 BELGRAVE ROAD BARNES LONDON SW13 9NS UNITED KINGDOM |
| RICHARD, PARNHAM | 18 WOODLAND WAY HERTS STEVENAGE SG2 8BT UNITED KINGDOM |
| RICHARD, PETERS | 1715 TELEGRAPH ROAD BANNOCKBURN IL 60015 |
| RICHARD, PETERSON | 8 ROUNCE AVENUE NSW FORESTVILLE 2087 AUSTRALIA |
| RICHARD, PIEPER | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| RICHARD, QUINONES | 327 WEST 83RD STREET APT. #4A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| RICHARD, RAMCHANDANI | FLAT 12 116 KINGSTON ROAD WIMBLEDON SW19 1LY UNITED KINGDOM |
| RICHARD, RAMSAY | 2-13-3 KAKINOKIZAKA 13 MEGURO-KU 153-0022 JAPAN |
| RICHARD, ROMAN | 37 INVERINE ROAD CHARLTON LONDON SE7 7NJ UNITED KINGDOM |
| RICHARD, RUFFINO | 76 PITNEY AVENUE STATEN ISLAND NY 10309 |
| RICHARD, SALMON | 522 PAXSON LANE LANGHORNE PA 19047 |
| RICHARD, SARMIENTO | 18 EVERGREEN TERRACE MONROE TWP NJ 08831 |
| RICHARD, SCHALL | 5 GRIFFITH AVE NSW NORTH BONDI 2026 AUSTRALIA |
| RICHARD, SCHNEIDER | 1713 WEST ALTGELD CHICAGO IL 60614 |
| RICHARD, SEIDENSTEIN | 10 CHURTON PLACE LONDON SW1 2LN UNITED KINGDOM |
| RICHARD, SENTOCHNIK | 67 MIDWAY STREET BABYLON NY 11702 |
| RICHARD, SIU | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| RICHARD, STIEGLITZ | 26 MAGNOLIA AVENUE MONTVALE NJ 07645 |
| RICHARD, WATTON | HALFWAY HOUSE WORTON WILTS DEVIZES SN10 1SQ UNITED KINGDOM |
| RICHARD, WIGGS | FLAT 1 THE OLD WORKS BLACK CUT HERTS ST ALBANS AL1 1PT UNITED KINGDOM |
| RICHARD, WOOD | 4 INDIGO MEWS ALL SAINTS LONDON E14 9PN UNITED KINGDOM |
| RICHARD, WU | 542 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| RICHARD, WU | 5831 146 STREET FLUSHING NY 11355 |
| RICHARD, YEE | FLAT G, 43/F, TOWER 2 188 CANTON ROAD HONG KONG HONG KONG |
| RICHARD,KATIA | 28-20 41ST STREET APT. 3 ASTORIA NY 11103 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS,ALISON D. | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| RICHARDSON,BEN | SHIROKANE TOWN HOUSE #B 2-7-38 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| RICHARDSON,FRANCES | 9 E GREENS CIR LEHIGH ACRES FL 33936 |
| RICHARDSON,JAMES A | 2 HATCH LANE SANDHILLS WORMLEY GODALMING, SURREY GU8 5UX GREAT BRITAIN |
| RICHEMONT INTERNATIONAL SA | RICHEMONT INTERNATIONAL SA 50 CHEMIN DE LA CHENAIE BELLEVUE 1293 SWITZERLAND |
| RICHMOND HEIGHTS, MISSOURI (CITY OF) | RICHMOND HEIGHTS CITY HALL 1330 BIG BEND BOULEVARD RICHMOND HEIGHTS MO 63117 |
| RICHMOND NORTH ASSOCIATES INC. | 4232 RIDGE LEA ROAD AMHERST NY 14226-0963 |
| RICHMOND, KYEI-FORDJOUR | 134 LAIDLAW AVENUE FLOOR 1 JERSEY CITY NJ 07306 |
| RICHNOVSKY,GREGOR | PLACA DE LAS SALESAS PUERTA IZQUIERDA MADRID 28004 SPAIN |
| RICK M., RIEDER | 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RICK, ENNIS | 15730 FLAGSTONE WALK WAY HOUSTON TX 77049 |
| RICK, GODINHO | 28 RIDGEWAY CRESCENT KENT ORPINGTON BR6 9QN UNITED KINGDOM |
| RICK, LAI | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| RICK, RAYMOND | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| RICK, SCHRIMSHER | 4122 TURNBERRY CIRCLE HOUSTON TX 77025 |
| RICK, VASSELL | 24 ST AUGUSTINES ROAD BEDS BEDFORD MK40 2ND UNITED KINGDOM |
| RICKARD F, THIADENS | 9 WIGMORE PLACE LONDON W1U 2LS UNITED KINGDOM |
| RICKARD, ANDERSSON | RULLSTENGATAN 21906 55 UMEA SWEDEN |
| RICKARD,REBECCA A. | 7 SEAVIEW ROAD LEIGH-ON-SEA, ESSEX SS9 1AT GREAT BRITAIN |
| RICKENBERG,KATHERINE H. | 27 HENRY ROAD CHELMSFORD,ESSEX CM1 1RG GREAT BRITAIN |
| RICKETTS,MARK | 55 GATES AVENUE BROOKLYN NY 11238 |
| RICKY, ABERNATHY | 18903 CRESCENT BAY DR. HOUSTON TX 77094 |
| RICKY, DEBNATH | 520 W. 48TH ST. APT. 6S NEW YORK NY 10036 |
| RICKY, PAN | 171 CORNWELL AVE WILLISTON PARK NY 11596 |
| RICKY, PATEL | 8 HADDON END STYVECHALE WSTMID COVENTRY CV3 5JG UNITED KINGDOM |
| RICKY, SINGH | 563 CAPITOL AVE BRIDGEPORT CT 06606 |
| RICO THOMAS | 3245  34TH AVENUE SOUTH SEATTLE WA 98144 |
| RICO, CHEN | 68-43 DARTMOUTH STREET 3RD FLOOR (REAR) FOREST HILLS NY 11375 |
| RICO, MA | 17C HING HON BUILDING 26 - 36 KING'S ROAD TIN HAU HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| RIDAUGHT,KYLE | 219 WEST 81ST STREET # 2J NEW YORK NY 10024 |
| RIDDLE MEMORIAL HOSPITAL | 1068 W. BALTIMORE PIKE MEDIA PA 19063-5177 |
| RIDDLE MEMORIAL HOSPITAL | 1068 WEST BALTIMORE PIKE MEDIA PA 19063-5177 |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS RD SECAUCUS NJ 07094 |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE SECAUCUS NJ 07094 |
| RIDGELAKE APARTMENTS ASSOCIATES, LLC | RIDGELAKE APARTMENTS ASSOCIATES, LLC C/O BERWIND PROPERTY GROUP LTD. 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| RIDGEWORTH FUNDS-SEIX FRHIF | 10 MOUNTAINVIEW ROAD SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIDZWAN BIN, TOHED | 501, SEMBAWANG ROAD, #04-04, SELETARIS SINGAPORE 75770 SINGAPORE |
| RIE, ANDO | 300 WEST 55TH ST. APT 20A NEW YORK NY 10019 |
| RIE, ISHIBASHI | 4-8-18 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| RIE, SERIZAWA | 3/14/2003 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| RIE, TAKAHASHI | 2-14-33-902 KANDA TSUKASAMACHI 13 CHIYODA-KU 101-0048 JAPAN |
| RIE, YAMAMOTO | APT 201, THE ROYAL HOUSE NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| RIEB JR,ROBERT J. | 231 HILLCREST STREET STATEN ISLAND NY 10308 |
| RIEDER, RICK M. | 270 DALE DRIVE SHORT HILLS NJ 07078-1513 |
| RIEKO, NISHIMURA | PARK HOMES CENTRAL CITY 1202 MINATO 3-17-8 13 CHUO-KU 104-0043 JAPAN |
| RIEKO, OTA | 40-9, #201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| RIFKIN,ALAN M. | 21 HIGHVIEW ROAD SHORT HILLS NJ 07078 |
| RIGBY,JOSEPH | 9 ARDMORE PARK #1301 SINGAPORE 259955 SINGAPORE |
| RIGUZZI,RICHARD T. | 13 WOODSIDE AVENUE WEST HARRISON NY 10604 |
| RII- RUSSELL INVESTMENT CO PLCGLOBAL BONDC/O RUSSE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIIKKA M., AIRISTO | 606 COMMONS LANE PALM BEACH GARDENS FL 33418 |
| RIJALDA, BEKIC | 21 STUYVESANT OVAL APT 10C NEW YORK NY 10009 |
| RIK, FENNEMA | FLAT 7 318 UPPER STREET LONDON N12XQ UNITED KINGDOM |
| RIKA, KONNO | 2-10-15-308 TAMAGAWADAI 13 SETAGAYA-KU 158-0098 JAPAN |
| RIKA, MATSUE | 2-6-906 KAIGAN-DORI NAKA-KU 14 YOKOHAMA 231-0002 JAPAN |
| RIKESH, PATEL | FLAT 5 CHYNGTON COURT LONDON RD HARROW-ON-THE-HILL MDDSX LONDON HA1 3LZ UNITED KINGDOM |
| RIKI, SEKIYA | 2-3-1-2209 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| RILEY | 1154 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| RILEY, CLEGG | 228 W. 72ND APT. 4R NEW YORK NY 10023 |
| RILEY, KNIGHT | 344 WEST 72ND STREET APARTMENT 3-G NEW YORK NY 10023 |
| RILEY, WHATELY | 425 BROADWAY APT. 210 SANTA MONICA CA 90401 |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST NEW YORK NY 10012 |
| RIML- RUSSELL GLOBALOPPORTUNITIES FUND (BT6F)C/O R | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RIMMA, STAVITSKY | 31 ALEX CIRCLE STATEN ISLAND NY 10305 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND LTD | 27372 CALLE ARROYO SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIMROCK LOW VOLATILITY MASTER FUND LTD | 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RINA, ERRAZO | 310 ST. JOHN'S PLACE WESTFIELD NJ 07090 |
| RINA, TAN | 2 WANG FUNG TERRACE UNIT 1A TAI HANG HONG KONG HONG KONG |
| RINA, YOKOYAMA | 5-14-3 MISONO 14 SAGAMIHARA 228-0817 JAPAN |
| RINALDI,CARMELA M. | 1034 EAST 2ND STREET BROOKLYN NY 11230 |
| RINALDI,MICHAEL G. | 141 TARIFF STREET WEST SAYVILLE NY 11796 |
| RINEHART, ALEX E. | GAINEY & MCKENNA, LLP THOMAS JAMES MCKENNA 295 MADISON AVENUE NEW YORK NY 10017 |
| RINGEL,MARNA L. | 1509 BROOKSIDE DRIVE FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| RINKU, AHLUWALIA | SPLENDOUR CHS J/1002, SECTOR 20 KHARGHAR NAVI MUMBAI MH MUMBAI INDIA |
| RINKU, CHAURISYA | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROAD, MALAD-W MH MUMBAI 400064 INDIA |
| RINKU, THOMAS | 51 BRIDLE LANE HICKSVILLE NY 11801 |
| RIO TINTO ENERGY AMERICA (CTA) | 8051 E. MAPLEWOOD AVENUE GREENWOOD VILLAGE CO 80111 |
| RIO, TANJI | KAMI FUKUOKA 2-2-15 11 FUJIMINOSHI 356-0004 JAPAN |
| RIOCHI MUONEKE, GILES | 2115 QUAIL PLACE DRIVE MISSOURI CITY TX 77489 |
| RIPAL, SHAH | PARSHANT APPT. MH MUMBAI 400076 INDIA |
| RIS- BARCLAYS BANK UKRETIREMENT FUND (45287)C/O RU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- CIVIL AVIATION AUTHOITYPENSION SCHEME (CVS51) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- CIVIL AVIATION AUTHORITYPENSION SCHEME (CVS50 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- DU2RC/O RUSSELL IMPLEMENTATION SRV | 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| RIS- MARS PENSION TRUSTEES LTD(MUKF0013002)C/O RUS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RIS- STICHTING BEDRIJFSTAK-PENSIOENSFONDS ZORGVERZ | HOOFDSTRAAT 256 3972 LK DRIEBERGEN RIJSENBURG NETHERLANDS |
| RIS- STICHTING PENSIOENFONDSIBM NEDERLANDC/O RUSSE | VAN HEUVEN GOEDHARTLAAN 935 POSTBUS 342 AMSTELVEEN 1180AH NETHERLANDS |
| RIS-SOUTHERN CALIFORNIA EDISONCOMPANY RETIREMENT P | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| RISA, BANK | 275 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| RISA, ISHII | 1-2-2-401 MIDORIGAOKA 12 YACHIYO-SHI 276-0049 JAPAN |
| RISA, WEINTRAUB | 305 EAST 40TH STREET APT. 7N NEW YORK NY 10016 |
| RISA, STEFANO | 200 E 64TH STREET APT. 23A NEW YORK NY 10065 |
| RISAKO, TERAKAWA | 8/22/2006 TAMAGAWA-GAKUEN 13 MACHIDA CITY 194-0041 JAPAN |
| RISHABH, BHANDARI | 159 W 53RD STREET APT. 24D NEW YORK NY 10019 |
| RISHAV, DEV | 6/H/64 BAHADURPUR HOUSING COLONY, BUTH NATH ROAD BI PATNA 800020 INDIA |
| RISHI, AGRAWAL | C 413 RADIUM APARTMENTS SHREYAS COLONY GOREGAON EAST GOREGAON (E) MUMBAI 400063 INDIA |
| RISHI, OHRI | 84 RINGWAY MDDSX HESTON UB2 5SU UNITED KINGDOM |
| RISHI, PRAKASH | 101 WEST 90TH APT 16F NEW YORK NY 10024 |
| RISHI, RAMNARAIN | 1380 GREENWICH STREET APT. 210 SAN FRANCISCO CA 94109 |
| RISHI, SHAH | 344 PEPPER RIDGE ROAD STAMFORD CT 06905 |
| RISHI, SHARMA | 21 HALFWAY AVENUE LUTON LU4 8RA UNITED KINGDOM |
| RISHI, SRIVASTAVA | C 502, HARSHGIRI, SHIV VALLABH CROSS ROAD, RAWALPADA, DAHISAR EAST RAWALPADA, DAHISAR (E) MUMBAI 400068 INDIA |
| RISHITA, PARIKH | 110-44 63RD ROAD FOREST HILLS NY 11375 |
| RISING RATES OPPORTUNITY 10 PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RISING RATES OPPORTUNITY 10 PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RISING U.S. DOLLAR PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RISK ARBITRAGE PARTNERS | 730 5TH AVE NEW YORK NY 10019 |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH 44 WALL STREET ATTN:LEGAL DEPT NY NY 10005 |
| RISKIND,PETER H. | 1055 NORTH AVENUE DEERFIELD IL 60015 |
| RISKMETRICS | 71 S WACKER DR CHICAGO IL 60606-4637 |
| RISKMETRICS GROUP | 71 S WACKER DR CHICAGO IL 60606-4637 |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH FLOOR NY. NY 10001 |
| RISPOLI,MADELINE J. | 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES FL 34103 |
| RITA A., HARING | 59 SLEEPY HOLLOW DRIVE WAYNE NJ 07470 |
| RITA D., NEWTON | 255 LINDEN AVENUE RAHWAY NJ 07065 |

| Claim Name | Address Information |
| --- | --- |
| RITA HO YEE, LEUNG | 89 POKFULAM ROAD UNIT 13H, TOWER 8 POKFULAM CHINA |
| RITA ISABEL LEO, CAETANO | RUA ILHA DA MADEIRA N.° 63 3.°DTO OLIVAL BASTO 262-0045 PORTUGAL |
| RITA KAY, MEYER | 315 EIGHTH AVENUE APT 1D NEW YORK NY 10001 |
| RITA S., RUSSO | 156 WYKAGYL TERRACE NEW ROCHELLE NY 10804 |
| RITA, BENINCASA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| RITA, MIRAGLIA | 333 EAST 55TH STREET APT 10B NEW YORK NY 10022 |
| RITA, ONESTINI | 6203 20TH AVENUE BROOKLYN NY 11204 |
| RITA, PINA | QUINTA DA ESTRELA LT8 TURCIFAL 256-5772 PORTUGAL |
| RITA, SHARMA | HOUSE NO 5 , B-4 GREEN FIELDS APT. ANDHERI (E) MULUND WEST, MH MUMBAI 400093 INDIA |
| RITA, TSANG | FLAT 32B, TOWER 6 89 POKFULAM ROAD HONG KONG HONG KONG |
| RITA, VERDIRAME | 74 - 81 STREET BROOKLYN NY 11209 |
| RITAM, BHALLA | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| RITCHIE,MALCOLM | HAWKWIND STUD BRINKLEY ROAD CARLTON NEWMARKET,SUFFOLK CB8 9JY GREAT BRITAIN |
| RITENOUR,DAVID | 2615 FLINT HILL RD. COOPERSBURG PA 18036 |
| RITESH V, JOSHI | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH, CENTRAL AVENUE, SANTACRUZ (WEST), MH MUMBAI, MAHARASHTRA 400054 INDIA |
| RITESH, KAGARANA | 4805 ABERDEEN DRIVE MOUNT LAUREL NJ 08054 |
| RITESH, LALAN | B - 26, NEW ADARSH VILLA CHS DR. R P ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| RITESH, PATEL | 12 BENHAM CLOSE SURREY COULSDON CR5 1JB UNITED KINGDOM |
| RITESH, PATIL | C-47,SECTOR-4,AIROLI AIROLI NAVI MUMBAI 400708 INDIA |
| RITESH, SOKHIYA | 1-1-19-105 SHEISHINCHO, EDOGAWA-KU 13 TOKYO JAPAN |
| RITESH, SONI | A/12 SANJIVANI BLDG W.S. ROAD DAHISAR EAST, MH MUMBAI 400068 INDIA |
| RITI, MALHOTRA | 201, SHIV SRISHTI APTS NEAR SM SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| RITIKA, ARORA | 67 WINCHESTER DR EAST WINDSOR NJ 08520 |
| RITIKA, KHANNA | 200 CHAMBERS STREET APARTMENT 2-N NEW YORK NY 10007 |
| RITIKA, SEN | FLAT D 9 BRISTOL GARDENS LONDON W9 2JG UNITED KINGDOM |
| RITSUKO, FUJIIKE | TAIRAMACHI 1-16-4-#301 13 MEGURO-KU 152-0032 JAPAN |
| RITSUKO, ICHIHASHI | 3-27-A1206 NAKADAI 13 ITABASHI-KU 174-0064 JAPAN |
| RITTER,FRANCES R. | 310 NORTH EUCLID AVENUE WESTFIELD NJ 07090 |
| RITTER,JENNIFER COOKE | 130 HURON DRIVE CHATHAM NJ 07928 |
| RITULA, MALHOTRA | 511 PORTSIDE DR EDGEWATER NJ 07020-1167 |
| RITZ CARLTON | ATTN:MARIKA FUMES CENTRAL PARK SOUTH NEW YORK NY 10019 |
| RITZENTHALER,CHRISTINE | 78, AVENUE CAFFIN LA VARENNE 94210 FRANCE |
| RIVA,SEBASTIANO | 325 EAST 72ND STREET 14D NEW YORK NY 10021 |
| RIVA,SEBASTIANO | 325 EAST 72ND STREET 14D NEW YORK NY 10021 |
| RIVAS,OLGA | OLGA RIVAS, C/O NOEL RIVAS APARTADO POSTAL LM-5 MANAGUA LM5 NICARAGUA |
| RIVER CAPITAL ADVISORS, INC. | 1144 LAKE STREET SUITE 207 OAK PARK IL 60301 |
| RIVER TRUST ACQUISITION (MD) LLC | C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE ENGELWOOD CO 80112 |
| RIVER TRUST ACQUISITION (MD) LLC | C/O ARCHSTONE-SMITH OPERATING TRUST 9200 E. PANORAMA CIRCLE ENGELWOOD CO 80112 |
| RIVER TRUST ACQUISITION (MD) LLC | 9200 E. PANORAMA CIRCLE SUITE 400 ENGELWOOD CO 80112 |
| RIVERA,ANTHONY | 10 BRIARCLIFF DRIVE SOUTH UNIT 8 OSSINING NY 10562 |
| RIVERA,ANTHONY | 10 BRIARCLIFF DRIVE SOUTH UNIT 8 OSSINING NY 10562 |
| RIVERA,ANTHONY | 10 BRIARCLIFF DRIVE SOUTH UNIT 8 OSSINING NY 10562 |
| RIVERA,IVETTE | 83-15 98TH STREET APARTMENT 5E WOODHAVEN NY 11421 |
| RIVERA,LUIS C. | 84 06 107TH AVENUE OZONE PARK NY 11417 |
| RIVERA,SHASHANNA A. | 2405 JESSE WAY PISCATAWAY NJ 08854 |
| RIVERO,MARIA ELENA | 15225 SW 48TH TERRACE, #H MIAMI FL 33185 |
| RIVERO,MARY CAROLINE | 73-34 198 STREET 2ND FLOOR FRESH MEADOWS NY 11366 |

| Claim Name | Address Information |
|---|---|
| RIVERS, NIA | 1500 BEECHER STREET SW ATLANTA GA 30310 |
| RIVERSIDE COUNTY CLERK RECORDER | P.O. BOX 751 RIVERSIDE CA 92501 |
| RIVERSIDE COUNTY RECORDER | 4080 LEMON STREET 1ST FLOOR RIVERSIDE CA 92502 |
| RIVERSIDE COUNTY TRANSPORTATION COMMISSION | 4080 LEMON STREET, 3RD FLOOR RIVERSIDE CA 92501 |
| RIVERSIDE HEALTHCARE ASSOCIATION, INC | 608 DENBIGH BOULEVARD, SUITE 800 NEWPORT NEWS VA 23608-4442 |
| RIVERSIDE MEDICAL CENTER | 350 NORTH WALL STREET KANKAKEE IL 60901 |
| RIVERSOURCE BALANCED FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE BD SERIES- RFLRTFD | RIVERSOURCE INVESTMENTS 70100 AMERIPRISE FINANICAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE GROWTH FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LARGE CAPEQUITY FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | C/O AMERCIAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCECOMPANY OF NEW YORK | RIVERSOURCE LIFE INSURANCE COMPANY OF NEW YORK 254 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | AMERICAN ENTERPRISE LIFE INSURANCE COMPANY C/O AMERICAN EXPRESS FINANCIAL CORPORATION 254 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFEINSURANCE COMPANY | AMEIPRISE FINANCIAL CENTER, H19/1109 707 SECOND AVENUE SOUTH MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO - BALANCED FUND | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO- CORE EQUITY FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | 1109 AMERIPRISE FINANCIAL CENTER, H19/1109 MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIOLARGE CAP EQUITY FUN | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTERRIVERSOURCE FUNDS, MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLEPORTFOLIO GROWTH FUND | C/O RIVERSOURCE INVESTMENTS LLP 254 AMERIPRISE FINANCIAL CENTER, H19/254 MINNEAPOLIS MN 55474 |
| RIVERWOODS AT EXETER | THE RIVERWOODS COMPANY, AT EXETER N.H. 7 RIVERWOODS DRIVE EXETER NH 03833-4376 |
| RIVES, JOHN M. | 335 W. 20TH ST. APT. 2R NEW YORK NY 10011-3327 |
| RIVKA, SPIEGEL | 4465 SILSBY ROAD UNIVERSITY HEIGHTS OH 44118 |
| RIZVI, NAVEED HASAN | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844 |
| RIZWAN, BACHAV | B2 - 402 SERENITY TOWER OSHIWARA , BEHIND HEERA PANNA MALL ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| RIZWAN, SHAIKH | MANGAL MURTI SOC, PLOT NO 31, B-25 FOUR BUNGLOW, MAHADA VERSOVA NEAR MTNL, ANDHERI W GRANT ROAD (E), MH MUMBAI 400059 INDIA |
| RIZZO, ANDREA | GONMORI MANSION 201 MINAMI MAGOME 2-29-3 OHTA-KU TOKYO 143-0025 JAPAN |
| RIZZO, CHARLES K. | 26 NEVADA DRIVE HAZLET NJ 07730 |
| RIZZO, CHARLES K. | 26 NEVADA DRIVE HAZLET NJ 07730 |
| RIZZO, CHARLES K. | 26 NEVADA DRIVE HAZLET NJ 07730 |
| RIZZOTTO, ANTHONY | 24 TWIN TERRACE HOLMDEL NJ 07733 |
| RJO HOLDINGS CORP | RJO HOLDINGS CORP. 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | C/O WATERFORD HOTEL GROUP, INC. 914 HARTFORD TURNPIKE P.O. BOX 715 WATERFORD CT 06385 |
| RK, RANGAN | 2202 ODYSSEY II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| RMF EURO CDO II S.A. | 4TH FLOOR, 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| ROA, JHOMARY | 1023 FDR DRIVE, 5C NEW YORK NY 10009 |
| ROA, JHOMARY | 1023 FDR DRIVE, 5C NEW YORK NY 10009 |
| ROADS, ALLISON L. | 8320 NANTAHALA DRIVE RALEIGH NC 27612 |
| ROAKE, SAMANTHA A. | 9 COTTAGE PLACE EAST HANOVER NJ 07936 |
| ROARING FORK AND WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROARING FORK REAL ESTATE | 410 IRONBRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| ROARING FORK WATER & SANITATION DISTRICT | P.O. BOX 326 GLENWOOD SPRINGS CO 81602 |
| ROARING FORK WATER & SANITATION DISTRICT | 9929 HIGHWAY 82 CARBONDALE CO 81623 |
| ROASE, JON J. | 56 BOLINGBROKE ROAD LONDON W14 0AH GREAT BRITAIN |
| ROB MARSTON, HECK | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W2YF UNITED KINGDOM |
| ROB, COOPER | FLAT 5 7 HIGHFIELD CLOSE LEWISHAM SE13 6UT UNITED KINGDOM |
| ROB, NASSERY | 339 E. 88TH STREET APT. 5F NEW YORK NY 10128 |
| ROB, RUCKMAN | 63 MEADOWPARK AVE N STAMFORD CT 06905 |
| ROBAK, AMY B. | 248 GASTON STREET MEDFORD MA 02155 |
| ROBAK, KIM | 1127 KISSAM COURT SOUTH PLAINFIELD NJ 07080 |
| ROBALINO, WILL L. | 144 HIGHVIEW STREET MAMARONECK NY 10543 |
| ROBANIA CDO LIMITED | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| ROBAYO, ALEJANDRO | 2806 TUDOR DRIVE POMPTON PLAINS NJ 07444 |
| ROBBIE JAMES, HAYTON | 96 FERGUSON CLOSE ISLE OF DOGS LONDON E14 3SJ UNITED KINGDOM |
| ROBBIE, MCCARTNEY | 32 LINKS ROAD WEST WICKHAM KENT WEST WICKHAM BR4 0QW UNITED KINGDOM |
| ROBBINS, GRANT S. | 17 HURSTBOURNE PRIORS WHITCHURCH, HANTS RG28 7SE GREAT BRITAIN |
| ROBECO CDO VII LTD | ROBECO INSTITUTIONAL ASSET MANAGEMENT BV COOLSINGEL 120 AG ROTTERDAM NL-3011 THE NETHERLANDS |
| ROBECO CREDIT LIMITED | COOLSINGEL 120 NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC | ROBECO ALTERNATIVE INVESTMENTS COOLSINGEL 120 AG ROTTERDAM 3011 THE NETHERLANDS |
| ROBEN L, DUNKIN | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| ROBERT A SCHOELLHORN TRUST | 77 WEST WACKER DRIVE, SUITE 4800 CHICAGO IL 60601-1812 |
| ROBERT A TOIGO FOUNDATION | 1230 PRESERVATION PARK WAY OAKLAND CA 94612 |
| ROBERT A, HOPKINS | 401 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| ROBERT A, JAKOBSZE | 11 BRIARCLIFF LANE GLEN COVE NY 11542 |
| ROBERT A, LEDGER | 20 WEST COMMON WAY HERTS HARPENDEN AL5 2LF UNITED KINGDOM |
| ROBERT A., BOYER | 127 TALBOT DRIVE LANDENBERG PA 19350 |
| ROBERT A., CUTRO | 25 SUTTON PLACE SOUTH APT 3J NEW YORK NY 10022 |
| ROBERT A., DEANGELO | 3158 AVENUE W BROOKLYN NY 11229 |
| ROBERT A., FAGEN | 267 CIRCLE DRIVE PLANDOME NY 11030 |
| ROBERT A., FLORIO | 92 PITNEY AVE. STATEN ISLAND NY 10309 |
| ROBERT A., HEBERT | 1 AURORA LANE NEW ROCHELLE NY 10804 |
| ROBERT A., HYNOTE | 4459 REDWOOD ROAD NAPA CA 94558 |
| ROBERT A., JOHANSEN | 82 OXFORD BOULEVARD GARDEN CITY NY 11530 |
| ROBERT A., PLUMAKER | 130 EAST 67TH STREET APT. 2C NEW YORK NY 10065 |
| ROBERT A., STOWE | 288 WEST STREET APARTMENT 3W NEW YORK NY 10013 |
| ROBERT ANDREW, SARGENT | 28 ARUNDEL GARDENS LONDON W112LB UNITED KINGDOM |
| ROBERT ASHOK, AROCKIA DASS | ROOM NO : 412, BUREAU SHINGAWA 4-1-6 KONAN 13 MINATO-KU 108-0075 JAPAN |
| ROBERT B, BARRETO | 22 WALNUT LANE APT. 2 HARRISON NY 10528 |
| ROBERT B., CORMAN | 111 WEST 67TH STREET APARTMENT 31D NEW YORK NY 10023 |
| ROBERT B., HAMILL | 72 APPLE TREE LANE NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| ROBERT B., LAW | 47 BLENHEIM TERRACE ST JOHN'S WOOD LONDON NW8 0EJ UNITED KINGDOM |
| ROBERT B., MCCORMICK | 2746 WYNELLE DRIVE GAINESVILLE GA 30506 |
| ROBERT B., MILLARD | 9 EAST 88TH ST. NEW YORK NY 10128 |
| ROBERT B., PERLMAN | 18 WAYSIDE LANE SCARSDALE NY 10583 |
| ROBERT BENJAMIN, CANNON | 30 WESTBURY ROAD NEW MALDEN KT3 5BE UNITED KINGDOM |
| ROBERT BLAKE, MURPHY | 59 IRWIN PLACE HUNTINGTON NY 11743 |
| ROBERT BRIAN, LEIMBACH | 209 VIA MALAGA SAN CLEMENTE CA 92673 |
| ROBERT BRIAN, NICHOLSON | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX UNITED KINGDOM |
| ROBERT C. ULMAN | 403 KALAIMOKU ST. HONOLULU HI 96815 |
| ROBERT C., COX | 9 ASSUPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| ROBERT C., DURIE | 50 REED DRIVE SOUTH PRINCETON JUNCTION NJ 08550 |
| ROBERT C., DYER | 2 MCLAREN ROAD SOUTH DARIEN CT 06820 |
| ROBERT C., ILARDI | 4808 PATTERSON STREET BRIDGEWATER NJ 08807 |
| ROBERT C., KOCH | 6 COHAWNEY RD. SCARSDALE NY 10583 |
| ROBERT C., LIEBER | 5 WOODS LANE SCARSDALE NY 10583 |
| ROBERT C., SUMMERS | 2632 SALIX CIRCLE NAPERVILLE IL 60564 |
| ROBERT CODY, MOORE | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| ROBERT D, CHAPMAN | 46 WHEATFIELD WAY ESSEX BASILDON SS16 6SN UNITED KINGDOM |
| ROBERT D, CURTIS | MIDHOPE PILGRIMS WAY KEMSING KENT SEVENOAKS TN15 6LS UNITED KINGDOM |
| ROBERT D, HAY | 31 MONTAGUE AVENUE SANDERSTEAD SURREY SOUTH CROYDON CR29NL UNITED KINGDOM |
| ROBERT D., FISCHLER | 10910 CHALON RD. LOS ANGELES CA 90077 |
| ROBERT D., REDMOND | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| ROBERT D., SHALLA | 77 BEACONWOOD ROAD # 14 NEWTON MA 02461 |
| ROBERT DANIEL W, DALE | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER SW1P 2AJ UNITED KINGDOM |
| ROBERT DERECTOR | VINCENT BYRNE ROBERT DERECTOR ASSOC 19 WEST 44TH ST NEW YORK NY 10036 |
| ROBERT DERECTOR | VINCENT BYRNE ROBERT DERECTOR ASSOCIATES 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET 10TH FL NEW YORK NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST 10TH FLOOR NY NY 10036 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH FLOOR NEW YORK NY 10036 |
| ROBERT DIRECTOR ASSOCIATES | 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE 1156 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ROBERT DIRECTOR ASSOCIATES | ATTN: J VINCENT BYRNE PARTNER 19 WEST 44TH STREET NEW YORK NY 10036 |
| ROBERT E, DINNEN | 4276 VANCORTLANDT PARK EAST BRONX NY 10470 |
| ROBERT E, MCMANUS | 32 ELKAN ROAD LARCHMONT NY 10538-3303 |
| ROBERT E, ROUSE II | 200 WEST 86TH STREET APT 5D NEW YORK NY 10024 |
| ROBERT E., DURHAM | 1057 FARMINGTON LANE ATLANTA GA 30319 |
| ROBERT E., FANTO | 452 SADDLE TRAIL THOUSAND OAKS CA 91361 |
| ROBERT E., HUGHES III | 316 EAST 84TH STREET APT 5E NEW YORK NY 10028 |
| ROBERT E., MAFFUCCI | 309 AVENUE C APT 3E NEW YORK NY 10009 |
| ROBERT E., PELLEGRINI | 1 ASTOR PLACE APARTMENT 5P NEW YORK NY 10003 |
| ROBERT E., SIMPSON | 7858 TOWHEE ROAD PARKER CO 80134 |
| ROBERT F, SCHWAGERL | 50 CALVIN AVE. SYOSSET NY 11791 |
| ROBERT F., CEISLER | 262 CENTRAL PARK WEST APT. 14B NEW YORK NY 10024 |
| ROBERT F., KUNZ | 1858 CLUB CIRCLE COURT PAWLEYS ISLAND SC 29585 |
| ROBERT G, HEDLUND III | 85 DOUGLAS ROAD NEW CANAAN CT 06840 |
| ROBERT G., ARAM | 7 MEADOW LAKE DR. HARDWICK NJ 07825 |
| ROBERT G., ASHMUN | 1 KENNETH COURT SUMMIT NJ 07901 |
| ROBERT G., WILLIAMS | 712 8TH AVENUE #2L BROOKLYN NY 11215 |
| ROBERT H, PEARLMAN | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |

| Claim Name | Address Information |
|---|---|
| ROBERT H, YABLONOWITZ | 34 SYCAMORE DRIVE PLAINSBORO NJ 08536 |
| ROBERT H., BING | 310 WEST 52ND STREET APT 27C NEW YORK NY 10019 |
| ROBERT H., CAMPBELL | 8604 NE 10TH STREET MEDINA WA 98039-3915 |
| ROBERT H., CHEN | 3 QUAKER LANE WEST HARRISON NY 10604 |
| ROBERT H., KONSTANTY | 22096  SOMERSET CT. FRANKFORT IL 60423 |
| ROBERT H., MILIUS | 523 3RD STREET BROOKLYN NY 11215 |
| ROBERT J, BARON JR. | 208 AMBASSADOR DR RED BANK NJ 07701 |
| ROBERT J, EDGELL | 245 EAST 19TH STREET APARTMENT 21C NEW YORK NY 10003 |
| ROBERT J, LAUGHLIN | 59 ALLWOOD ROAD DARIEN CT 06820 |
| ROBERT J, LEVINSON | 5 SEALS DRIVE MONROE NY 10950 |
| ROBERT J, PETERSON JR. | 29 TALLMADGE AVENUE CHATHAM NJ 07928 |
| ROBERT J, RIEB JR. | 231 HILLCREST STREET STATEN ISLAND NY 10308 |
| ROBERT J, SAUNDERS | 12 LOCUST RIDGE COLD SPRING NY 10516 |
| ROBERT J, SECHAN II | 111 SUNSET HILL RD. NEW CANAAN CT 06840 |
| ROBERT J, STEWART | 4 PLOVER WAY SURREY QUAYS ROTHERHITHE LONDON SE161TT UNITED KINGDOM |
| ROBERT J. GRESHAM | 2022 CLAUDINA AVE. LOS ANGELES CA 90016 |
| ROBERT J., ANDERSON | 600 WASHINGTON STREET APARTMENT 304 NEW YORK NY 10014 |
| ROBERT J., BENDOCK | 10 MEADOWBROOK CT. SUMMIT NJ 07901 |
| ROBERT J., DORAN | 34D GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| ROBERT J., EBY | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924 |
| ROBERT J., GROBE | 96 SCHERMERHORN, APT #7E BROOKLYN NY 11201 |
| ROBERT J., HOY | 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR ME 03911 |
| ROBERT J., KRUGEL | 79 VALLEY LANE CHAPPAQUA NY 10514 |
| ROBERT J., LAURIA | 315 W33RD STREET APT. 8F NEW YORK NY 10001 |
| ROBERT J., LEIST JR. | 5200 S ULSTER ST APT 1819 GREENWOOD VILLAGE CO 80111 |
| ROBERT J., LENIHAN III | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| ROBERT J., LEVITT | 285 TOYOPA DRIVE PACIFIC PALISADES CA 90272 |
| ROBERT J., LEWIN | 165 PROSPECT PARK WEST APT 1R BROOKLYN NY 11215 |
| ROBERT J., MATTHEWS | 1680 MACOPIN ROAD WEST MILFORD NJ 07480 |
| ROBERT J., MEYER | 1776 SUNSET ROAD HIGHLAND PARK IL 60035 |
| ROBERT J., NOLDIN | 17 CEELY COURT ALLENDALE NJ 07401 |
| ROBERT J., REGAN | 12 CEDAR RIDGE LANE DIX HILLS NY 11746 |
| ROBERT J., REILLY | 651 MAIN STREET HINGHAM MA 02043 |
| ROBERT J., REINDEAU | 4-56 HARTLEY AVE. FAIR LAWN NJ 07410 |
| ROBERT J., RODRIGUEZ | 88 RIDGEWOOD AVE MIDDLETOWN NY 10940 |
| ROBERT J., RUSSO | 807 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| ROBERT J., SCARPA | 45 CORONA CT OLD BRIDGE NJ 08857 |
| ROBERT J., SCHANK | 1329 SANFORD LANE GLENVIEW IL 60025 |
| ROBERT J., TUEL | 3457 N. KEDZIE CHICAGO IL 60618 |
| ROBERT JOHN, BURNS | 68A SHEEN PARK SURREY RICHMOND TW9 1UP UNITED KINGDOM |
| ROBERT JOHN, THORNTON | 855 E 22ND STREET #401 LOMBARD IL 60148 |
| ROBERT K., HILLMAN | 514 WEST 110 STREET APARTMENT 9C NEW YORK NY 10025 |
| ROBERT K., LAIBLE | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD H STANLEY HONG KONG |
| ROBERT K., SNEAD | 442 WEST 57TH STREET APARTMENT 8K NEW YORK NY 10019 |
| ROBERT L ARKO | 2010 SPALDING DRIVE ATLANTA GA 30350 |
| ROBERT L., HOLLAND | 176 ROUND HILL RD GREENWICH CT 06831 |
| ROBERT L., MENGERT | 709 WILLOW AVE APARTMENT 7 HOBOKEN NJ 07030 |
| ROBERT L., MOIR | 12230 S.W. BREYMAN AVENUE PORTLAND OR 97219 |
| ROBERT M, QUINN | 84 CROSS STREET ANDOVER MA 01810 |

| Claim Name | Address Information |
|---|---|
| ROBERT M, YAN | 58-04 263RD STREET LITTLE NECK NY 11362 |
| ROBERT M. ROTHMAN | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP PEDRO E. RIVAS 58 SOUTH SERVICE ROAD; SUITE 200 MELVILLE NY 11747 |
| ROBERT M., BALCHUNAS | 21 EMORY STREET HOWELL NJ 07731 |
| ROBERT M., CREAMER | 327 E 92ND STREET APT. 5C NEW YORK NY 10128 |
| ROBERT M., GANIM | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| ROBERT M., TAYLOR | 327 NORTH STREET GREENWICH CT 06830 |
| ROBERT MARK, WILSON | 46 LEPPOC ROAD CLAPHAM LONDON SW4 9LT UNITED KINGDOM |
| ROBERT MATTHEW, BROWN | 93 RAINHAM ROAD ESSEX RAINHAM RM137QX UNITED KINGDOM |
| ROBERT MICHAEL, STRAUB | 135 SOUTH MAIN STREET LODI NJ 07644 |
| ROBERT N, JONES | 100 SPEER AVE 2ND FL CLIFTON NJ 07013 |
| ROBERT N, SLATER | 1044 SEIB AVENUE ELIZABETH NJ 07202 |
| ROBERT N., ELLENBOGEN | 560 WEST 43RD STREET APARTMENT 11-C NEW YORK NY 10036 |
| ROBERT NEMMARA, SUBBARAMAN | 2C BRANKSOME GRANDE 3 TREGUNTER PATH MID LEVELS CHINA |
| ROBERT P, DE CAUX | 84 MUNCASTER ROAD SURREY LONDON SW116NU UNITED KINGDOM |
| ROBERT P, IDEN | 105 WALNUT TREE CLOSE SURREY GUILDFORD GU1 4UQ UNITED KINGDOM |
| ROBERT P, NORTHAM | 2 UPPER HAMPSTEAD WALK HAMPSTEAD LONDON NW3 1DE UNITED KINGDOM |
| ROBERT P., LANCASTER | 4209 MCFARLIN BLVD. DALLAS TX 75205 |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC 40 WALL STREET FLOOR 34 NEW YORK NY 10005-1325 |
| ROBERT PETER, DAY | 240 1ST AVENUE APT. 11A NEW YORK NY 10009 |
| ROBERT R., EDMISTON | 581 PEQUOT AVENUE SOUTHPORT CT 06890 |
| ROBERT R., PIERCE | 10934 BEINHORN HOUSTON TX 77024 |
| ROBERT S, FRANKLIN | 59 LILY POND LANE KATONAH NY 10536 |
| ROBERT S., ADLER | 666 GREENWICH STREET APT. 1004 NEW YORK NY 10014 |
| ROBERT S., BUTCHENHART | 2317 BOONE AVE. VENICE CA 90291 |
| ROBERT S., CALDWELL | 26 COVENTRY ROAD MENDHAM NJ 07945 |
| ROBERT S., DRBUL | 111 EAST 85TH STREET 16D NEW YORK NY 10028 |
| ROBERT S., SHAFIR | 1930 BROADWAY APT. 30C NEW YORK NY 10023 |
| ROBERT S., SHIN | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003 |
| ROBERT S., SYPECK | 15 HIGHLAND AVENUE FAIR HAVEN NJ 07704 |
| ROBERT SMITH | 14202  MEADOW ROAD LYNNWOOD WA 98037 |
| ROBERT STEVENS | 5299 NE VOYAGE AVE. LINCOLN CITY CA 97367 |
| ROBERT T, GOODLIFFE | 52B HARLEYFORD ROAD LONDON SE11 5AY UNITED KINGDOM |
| ROBERT T., CORNELL | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10075 |
| ROBERT T., CROKE | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 11570 |
| ROBERT T., GALLOTTA | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| ROBERT T., MYERS | 10 ROTARY LANE SUMMIT NJ 07901 |
| ROBERT T., OLSEN | 7101 SHORE RD. APT. 5H BROOKLYN NY 11209 |
| ROBERT W, CAMPBELL | LUCKLAW HOUSE LOGIE FIFE CUPAR KY15 4SJ UNITED KINGDOM |
| ROBERT W., ARDIS | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080 |
| ROBERT W., D'ALELIO | 9 TULIP TREE LANE DARIEN CT 06820 |
| ROBERT W., KITTELL | 172 RIVERSIDE AVENUE RIVERSIDE CT 06878 |
| ROBERT W., WILSON | 37 UPLAND ROAD ESSEX BILLERICAY CM120JP UNITED KINGDOM |
| ROBERT Z., DZIEDZIECH | 24 BENHAM HOUSE 552 KINGS ROAD LONDON SW10 0RD UNITED KINGDOM |
| ROBERT, ALLOWAY | 21 WEST 10TH STREET APT 4B NEW YORK NY 10011 |
| ROBERT, ARANCIO | 23 CHESTERFIELD DRIVE WARREN NJ 07059 |
| ROBERT, AYRES | 1/22/2010 JOSUISHINMACHI 13 KODAIRA CITY 187-0023 JAPAN |
| ROBERT, AZERAD | 286 SOUNDVIEW AVENUE WHITE PLAINS NY 10606 |
| ROBERT, BAKANAUSKAS | 117 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ROBERT, BARBER | 1 HARBORSIDE PLACE APARTMENT 555 JERSEY CITY NJ 07311 |
| ROBERT, BARTROP | 269 1/2  W 73RD STREET APT #A NEW YORK NY 10023 |
| ROBERT, BASSETT | 1344 N DEARBORN PKY APT 5A CHICAGO IL 60610 |
| ROBERT, BATTOGLIA | 2 BARD DRIVE MONROE NJ 08831 |
| ROBERT, BAXTER | 1049 W. BARRY AVE. APT. 2E CHICAGO IL 60657 |
| ROBERT, BENNINGTON | 5500 COUNTRY ROAD 15 MARENGO OH 43334 |
| ROBERT, BERKOWITZ | 23 EDNA DRIVE SYOSSET NY 11791 |
| ROBERT, BERNARDINI | 6 CUMBERLAND ROAD JERICHO NY 11753 |
| ROBERT, BERTAGNA | 234 EAST 62ND STREET NEW YORK NY 10065 |
| ROBERT, BESTWICK | 1873 STUART ROAD W PRINCETON NJ 08540 |
| ROBERT, BICKETT | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| ROBERT, BOGUCKI | 10 CONSCIENCE MEADOW PATH SETAUKET NY 11733 |
| ROBERT, BORACZEK | 45 CRAWFORD RD HARRISON NY 10528 |
| ROBERT, BOSI | 2 PIERCE ROAD EAST WINDSOR NJ 08520 |
| ROBERT, BRECKENRIDGE | 133 WATER ST. APT. 6A BROOKLYN NY 11201 |
| ROBERT, BULLINGTON | 1860 ORCHARD AVENUE HAMILTON NJ 08610 |
| ROBERT, BURNS | 2ND FLOOR, 29 VILLAGE TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| ROBERT, BYERLY | 4228 N. KENMORE AVE APT 201 CHICAGO IL 60613 |
| ROBERT, CAPPUCCIO | 117-14 UNION TURNPIKE KEW GARDENS NY 11415 |
| ROBERT, CARR | 23 STELLA DRIVE BRIDGEWATER NJ 08807 |
| ROBERT, CERDAN | 24 GARFIELD ROAD LONDON SW11 5PN UNITED KINGDOM |
| ROBERT, CHANTEMSIN | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| ROBERT, CHOU | 15 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| ROBERT, CIRAOLA | 798 ANNANDALE ROAD STATEN ISLAND NY 10312 |
| ROBERT, CLARIDGE | VILLA 10 STREET 24A, JUMEIRA 1 25.206281,55.251274 DUBAI UNITED ARAB EMIRATES |
| ROBERT, CONTI | 60 DAFFODIL COURT STATEN ISLAND NY 10312 |
| ROBERT, DABORN | 7 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AB UNITED KINGDOM |
| ROBERT, DAVIE | 8 RIVERVIEW DRIVE NORWALK CT 06850 |
| ROBERT, DE ROZARIO | #06-06 RIVERSIDE 48 ROBERTSON QUAY 238237 SINGAPORE |
| ROBERT, DIAZ | 18 E 109TH STREET NEW YORK NY 10029 |
| ROBERT, DOERICH | LIONS MANSION NOGIZAKA 306 8-12-28 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ROBERT, DOUGLASS | 221 CUMBERLAND ST APARTMENT 1 BROOKLYN NY 11205 |
| ROBERT, DUNNETT | 1 CASTLE HILL AVENUE HERTS BERKHAMSTED HP4 2HJ UNITED KINGDOM |
| ROBERT, EASON | 37 DUDLEY ROAD WILTON CT 06897 |
| ROBERT, ENE | 32 TELEGRAPH PLACE LONDON E14 9XD UNITED KINGDOM |
| ROBERT, FAHY | 422 JERSEY AVE SPRINGLAKE NJ 07762 |
| ROBERT, FIRTH | 5343 WANETA DRIVE DALLAS TX 75209 |
| ROBERT, FLESCHLER | 550 PROSPECT STREET WESTFIELD NJ 07090 |
| ROBERT, FLETCHER | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| ROBERT, FORGIONE | 9 PINELAND CT. DIX HILLS NY 11746 |
| ROBERT, FORSYTHE | 30 THALIA LADERA RANCH CA 92694 |
| ROBERT, GEPHARDT | 437 W. WISCONSIN CHICAGO IL 60614 |
| ROBERT, GIBSON | 15A BROCKLEY RISE FOREST HILL LONDON SE23 1JG UNITED KINGDOM |
| ROBERT, GLASS | 330 EAST 38TH ST, APT 16L NEW YORK NY 10016 |
| ROBERT, GLEESON | 12 FISHERS CLOSE GARRARDS ROAD TOOTING BEC SW16 1JN UNITED KINGDOM |
| ROBERT, GOEHRING | 763 OCEAN PARKWAY APT 1K BROOKLYN NY 11230 |
| ROBERT, GONONSKY | 35 EAST 85TH ST APT 2B NEW YORK NY 10028 |
| ROBERT, GRAY | 99 SEDGWICK ST, UNIT #1 JAMAICA PLAIN MA 02130 |
| ROBERT, GROMER | 59 BOULDER RIDGE ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| ROBERT, GRUBER | 11 ELM HOUSE ELM ROAD SURREY KINGSTON UPON THAMES KT2 6JJ UNITED KINGDOM |
| ROBERT, GUGLIELMO | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075 |
| ROBERT, HARTSHORN | 26A WORMWOOD LONDON EC2M 1RP UNITED KINGDOM |
| ROBERT, HERMAN | 141-10 28TH AVENUE APT 4C FLUSHING NY 11354 |
| ROBERT, HONEYBALL | 33A BELGRAVE COURT 36 WESTFERRY ROAD LONDON E14 8RL UNITED KINGDOM |
| ROBERT, IRWAN | JL KEMUNING 42 SURABAYA 60272 INDONESIA |
| ROBERT, KNAUS | 13517 ARGO DRIVE DAYTON MD 21036 |
| ROBERT, LAING | 20 TYLER STREET GREENWICH KENT LONDON SE10 9EY UNITED KINGDOM |
| ROBERT, LARKINS | 34 LINDEN AVENUE ATHERTON CA 94027 |
| ROBERT, LAURICE | 105 GROVE STREET OAKLAND NJ 07436 |
| ROBERT, LAZARUS | 1391 BELLMORE ROAD NORTH BELLMORE NY 11710 |
| ROBERT, LESKOVEC | OBERWEG 16 HE FRANKFURT/MAIN 60318 GERMANY |
| ROBERT, LEVITES | 3 STUYVESANT OVAL 9C NEW YORK NY 10009 |
| ROBERT, LIEBERBERG | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| ROBERT, MADDISON | 10 CEDAR HOUSE 75 HARROW LANE MAIDENHEAD BERKS BERKSHIRE SL6 7NY UNITED KINGDOM |
| ROBERT, MAITIN | 121 FOREST DRIVE SHORT HILLS NJ 07078 |
| ROBERT, MANALO | 437 FLANDERS AVENUE SCOTCH PLAINS NJ 07076 |
| ROBERT, MANUEL | 3000 BRONX PARK EAST APT. MZD BRONX NY 10467 |
| ROBERT, MATZA | 320 WEST END AVENUE APT. 7B NEW YORK NY 10023 |
| ROBERT, NEMES | 700 GROVE STREET APARTMENT 5V JERSEY CITY NJ 07310 |
| ROBERT, NIAMKE | 32 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| ROBERT, NINES | 219 WEST 71ST STREET APT PH NEW YORK NY 10023 |
| ROBERT, OKIN | 10 LAKE DRIVE MANHASSET HILLS NY 11040 |
| ROBERT, OLEYNICK | 30 DEVON TERRACE KEARNY NJ 07032 |
| ROBERT, ORTEGA | 710 EAST 13TH STREET APARTMENT 2X NEW YORK NY 10009 |
| ROBERT, PAZ | 3614 JOHNSON AVENUE BRONX NY 10463 |
| ROBERT, PFEIFER | 171 LITCHFIELD AVE BABYLON VILLAGE NY 11702 |
| ROBERT, PHILLIP | 1750 ROOSEVELT STREET BALDWIN NY 11510 |
| ROBERT, PISZKO | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065 |
| ROBERT, POHLMAN | 419 EAST 87TH STREET APT. A NEW YORK NY 10128 |
| ROBERT, POLL | FLAT 5 ST. THOMAS HOUSE 35 WEST HILL LONDON SW18 1RB UNITED KINGDOM |
| ROBERT, PRIMIANO | 13 AVENUE J MONROE TWP NJ 08831 |
| ROBERT, QUAGLIATA | 48 VERMONT AVENUE CONGERS NY 10920 |
| ROBERT, REEVES | 1141 WEST WASHINGTON BLVD. #207 CHICAGO IL 60607 |
| ROBERT, REITER | 1092 MOUNT VERNON ROAD UNION NJ 07083 |
| ROBERT, RYAN | 122 REVERE RD. MANHASSET NY 11030 |
| ROBERT, SALKOVIC | PACIFIC HOUSE #303 1-2-16, 13 SHINAGAWA-KU 142-0042 JAPAN |
| ROBERT, SCHRADER | 120 E. CULLERTON STREET #301 CHICAGO IL 60616 |
| ROBERT, SHAW | 8 MCLANE DRIVE DIX HILLS NY 11746 |
| ROBERT, SIM | 39 LAUREL WAY TOTTERIDGE N20 8HS UNITED KINGDOM |
| ROBERT, SMITH | 311 . 50TH ST. #2D NEW YORK NY 10019 |
| ROBERT, SPEAR | 7 PINE HOLLOW CT, OAK RIDGE NJ 07438 |
| ROBERT, SPURLE | 15 FURZEFIELD ROAD LONDON SE3 8TU UNITED KINGDOM |
| ROBERT, SWIDEY | PO BOX 184 JEFFERSON MA 01522 |
| ROBERT, THOMAS | 33 GAYVILLE ROAD LONDON SW11 6JW UNITED KINGDOM |
| ROBERT, TOPPE | 12 SEMINARY ROAD BEDFORD NY 10506 |
| ROBERT, TRAVERSA | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| ROBERT, VERRILLO | 115 LUBBOCK ROAD KENT CHISLEHURST BR75LA UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ROBERT, VILLA | 7400 RIVER ROAD #211 NORTH BERGEN NJ 07047 |
| ROBERT, WARD | 7C BELVEDERE BUILDINGS SOUTHWARK LONDON SE1 0DQ UNITED KINGDOM |
| ROBERT, WEINTRAUB | 686 LORIMER ST. BROOKLYN NY 11211 |
| ROBERT, WHARAM | 414 TREMONT AVE WESTFIELD NJ 07090 |
| ROBERT, WILLENS | 146 CENTRAL PARK WEST APT. 4E NEW YORK NY 10023 |
| ROBERT, WILLIS | 47 SURREY RD STAMFORD CT 06903 |
| ROBERT, WUERTZ | 638 PARK PLACE ORADELL NJ 07649 |
| ROBERT, YAP | 140 PAUL PLACE FAIRFIELD CT 06824 |
| ROBERT, ZAK | 79 WEST CANADIAN WOODS RD MANALAPAN NJ 07726 |
| ROBERT, ZHANG | 247 WEST 46TH STREET APT 2005 NEW YORK NY 10036 |
| ROBERTA A., FABORITO | 39811 N. TORRY LANE BEACH PARK IL 60083 |
| ROBERTA C., CHEN | 2853 GOUGH ST SAN FRANCISCO CA 94123 |
| ROBERTA M., NEBEL | 2587 EVERGREEN STREET YORKTOWN HEIGHTS NY 10598 |
| ROBERTA, FUSETTI | CORSO XXII MARZO 38 MILAN MI 20135 ITALY |
| ROBERTA, GOTTI | VIA LARIO MILANO ITALY |
| ROBERTA, GOULART DE OLIV | 9 BELVEDERE ROAD, G003 THE WHITE HOUSE LONDON SE1 8YL UNITED KINGDOM |
| ROBERTA, PASQUINO | 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| ROBERTA, SOYFER | 2000 LINWOOD AVE. APT. 21T FORT LEE NJ 07024 |
| ROBERTO A., MORAES | RUA BARAO DE SANTA EULALIA 450 4 ANDAR SP SAO PAULO 05685-090 BRAZIL |
| ROBERTO DIAZ | 3253 W LELAND AVE #1 CHICAGO IL 60625 |
| ROBERTO E., GORDON | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208 |
| ROBERTO JUAN, MACDONALD | IBERA 164 BA BOULOGNE 1609 ARGENTINA |
| ROBERTO M, BAYLEY | AV. DEL LIBERTADOR 2330. 13TH. FLOOR, B BA BUENOS AIRES 1425 ARGENTINA |
| ROBERTO Y, WANG | 52 WEST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| ROBERTO, FRAZAO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| ROBERTO, GUERRA | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| ROBERTO, MALFATTI DI MON | 26 LANSDOWNE CRESCENT LONDON W112NS UNITED KINGDOM |
| ROBERTO, RECALDINI | 1 RHU CROSS #11-01 COAST RHU SINGAPORE 437431 SINGAPORE |
| ROBERTO, REDONDO | 196 SIXTH AVENUE 1A NEW YORK NY 10013 |
| ROBERTO, RESTELLI | PIAZZA FALCONE E BORSELLINO, 1 SC.A PADERNO DUGNANO (MI) 20037 ITALY |
| ROBERTO, RIVERA | VIA OLONA 11 MILAN ITALY |
| ROBERTO, SPERANZA | 6 LEITH MANSIONS GRANTULLY ROAD LONDON W9 1LQ UNITED KINGDOM |
| ROBERTO, VEDOVOTTO | VIA OSPEDALE CIVILE 20 PD PADOVA 35100 ITALY |
| ROBERTO,LOUISE M. | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| ROBERTO,LOUISE M. | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| ROBERTO,LOUISE M. | 134 BUEL AVENUE STATEN ISLAND NY 10305 |
| ROBERTS,CHERRY A | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH GREAT BRITAIN |
| ROBERTS,MAREE J | 18 WHEATASH ROAD CHERTSEY, SURREY KT15 2ER GREAT BRITAIN |
| ROBERTS,MARTIN J | 1 14TH STREET APT 1204 HOBOKEN NJ 07030 |
| ROBERTS,WENDY N. | 710 MILLCREEK CT. BEAR DE 19701 |
| ROBERTSON,ANDREW J | 4 THE PARK KERNICK ROAD PENRYN, CORNWALL TR10 8NL GREAT BRITAIN |
| ROBERTSON,BRIAN S. | FLAT 5 37 COURTFIELD GARDENS LONDON SW5 0PJ GREAT BRITAIN |
| ROBERTSON,JEFFREY W. | 4445 FAIRFAX AVE. DALLAS TX 75205 |
| ROBERTSON,SHARON K. | 4 THE PARK KERNICK ROAD PENRYN TR10 8NL GREAT BRITAIN |
| ROBIN A, FREEMAN | 160 RIVERSIDE BOULEVARD APT 9P NEW YORK NY 10069 |
| ROBIN A., FENSKE | 2-7 AMHERST COURT FREEHOLD NJ 07728 |
| ROBIN A., MCGILL | 72-39 67TH STREET GLENDALE NY 11385 |
| ROBIN EARLE, PARKER | 13 SANDPIPER COURT 8 THOMAS MOORE STREET ST KATHARINE DOCKS LONDON E1W1AS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBIN I, CLUTTON | 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA CV32 6QS UNITED KINGDOM |
| ROBIN INTERNATIONAL YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| ROBIN J, SCHEMAN | 4 WOODS END ROAD RUMSON NJ 07760 |
| ROBIN K., YOSHIMURA | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| ROBIN M., YENK | 15 EMERALD DRIVE MORGANVILLE NJ 07751 |
| ROBIN S, HAMMOND | 35 THE BROADWAY KENT HERNE BAY CT6 8SR UNITED KINGDOM |
| ROBIN, DAVIES | 24A SHEPHERDS BUSH ROAD LONDON W6 7PJ UNITED KINGDOM |
| ROBIN, DEWSON | 80 WOODLAND DRIVE BROMHAM BEDS BEDFORD MK43 8LA UNITED KINGDOM |
| ROBIN, FREDERICK | 18402 GLENN HAVEN ESTATES SPRING TX 77379 |
| ROBIN, HALPERN | 200 EAST 90TH ST. APT 25F NEW YORK NY 10128 |
| ROBIN, HUNT | 4-12-19-402 NISHIAZABU MINATU-KU 13 TOKYO 106-0031 JAPAN |
| ROBIN, KAUKONEN | 30 UNDERHILL RD MILL VALLEY CA 94941 |
| ROBIN, RIEKE | 926 RIPLEY AVENUE WESTFIELD NJ 07090 |
| ROBIN, SCHOGOL | 99 BELLEVUE AVENUE UPPER MONTCLAIR NJ 07043 |
| ROBIN, SWEBERG | 537 WESTERN HIGHWAY BLAUVELT NY 10913 |
| ROBIN, WEBER | 2-7-1-305 SHIBADAIMON MINATO-KU 13 TOKYO 105-0012 JAPAN |
| ROBIN, WEISBERG | 435 EAST 70TH ST APT. 10D NEW YORK NY 10021 |
| ROBIN, WILLIAMS | 245 EAST 44TH STREET APT. 18E NEW YORK NY 10017 |
| ROBINS, VARGHESE | A-101 LOK VIHAR CO-OP HOUSING SOCIETY OPP NITIE SAKI VIHAR ROAD, POWAI MUMBAI 500087 INDIA |
| ROBINSON | 0316 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| ROBINSON | 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBINSON,ANTHONY C. | 84 CHESTNUT AVENUE WEST WICKHAM,KENT BR4 9EX GREAT BRITAIN |
| ROBINSON,DEAN | 27 HEMAN ST. EDISON NJ 08837 |
| ROBINSON,DEAN | 27 HEMAN ST. EDISON NJ 08837 |
| ROBINSON,DEAN | 27 HEMAN ST. EDISON NJ 08837 |
| ROBINSON,GILLIAN P | 6 CROMER MEWS COLCHESTER,ESSEX CO4 5ZE GREAT BRITAIN |
| ROBINSON,JOHN W. | 18 WAVERLEY ROAD RAINHAM,ESSEX RM13 9ND GREAT BRITAIN |
| ROBINSON,LEON F. | FLAT 5 CROFTERS COURT CROFT STREET LONDON SE8 5DW GREAT BRITAIN |
| ROBINSON,MILLIE P. | 27 HEMAN STREET EDISON NJ 08837 |
| ROBINSON,RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON,RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON,RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON,REYNE L. | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBINSON,REYNE L. | 583 WEBSTER AVE NEW ROCHELLE NY 10801 |
| ROBINSON,REYNE L. | 583 WEBSTER AVE NEW ROCHELLE NY 10801 |
| ROBINSON,ROSEMARY C. | 4577 WESTHAMPTON CIRCLE TUCKER GA 30084 |
| ROBINSON,SERENA | UPPER MAISONETTE 23 WESTBOURNE ROAD LONDON N7 8AN GREAT BRITAIN |
| ROBISON | 316 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| ROBLES,MARIANO | LOS SAUCES 2020 SAN MIGUEL 1663 ARGENTINA |
| ROBSON,DANIEL S. | 27 WOODLAWN DRIVE CHATHAM NJ 07928 |
| ROBSON-CANTY,GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROBSON-CANTY,GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROBSON-CANTY,GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROBUSTA GLOBAL CREDIT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROBUSTA GLOBAL CREDIT BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROBYN, VIDAL | 3/1 BRUMBY WAY HENLEY BROOK WA AUSTRALIA |
| ROBYN, ZIVIC | 258 RIVERSIDE DRIVE APARTMENT 1A NEW YORK NY 10025 |
| ROCCO F., ANDRIOLA | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| ROCCO, CASTELLANO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312 |
| ROCH,JULIEN M | FLAT 15 43 WIMPOLE STREET LONDON W1G 8AE GREAT BRITAIN |
| ROCHE RETIREMENT PLAN TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ROCHE RETIREMENT PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ROCHE RETIREMENT PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ROCHE,LEONEL R. | 5845 COLLINS AVENUE APT. #501 MIAMI BEACH FL 33140 |
| ROCHEL | 263 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| ROCHELLE, MCCANN | 1 RADCLIFFE SQUARE PUTNEY LONDON SW15 6BL UNITED KINGDOM |
| ROCHOWIAK | 12557 FALL RIVER DRIVE SOUTH LYON MI 48178 |
| ROCIO CENTENO | 1207 MILL VALLEY ROAD CHULA VISTA CA 91913-1630 |
| ROCIO, LINARES | 4960 BROADWAY APT. 6D NEW YORK NY 10034 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK CREEK PORTABLE ALPHA SERIES I LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK CREEK PORTABLE ALPHA SERIES III LTD | QUEENSGATE HOUSE SOUTH CHURCH STREET PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROCK HILL INVESTORS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ROCK-FORTY-NINTH LLC | C/O ROCKEFELLER GROUP, INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| ROCKEFELLER CENTER MANAGEMENT | CORPORATION PRESIDENT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER MANAGEMENT CORPORATION | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER CENTER NORTH, INC. | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKFORD MEMORIAL HOSPITAL | 2400 NORTH ROCKTON ROCKFORD IL 61103 |
| ROCKIES EXPRESS PIPELINE LLC | 500 DALLAS STREET SUITE 1000 HOUSTON TX 77002 |
| ROCKLEDGE ASSOCIATES LLC | 444 MADISON AVENUE, SUITE 601 NEW YORK NY 10022 |
| ROCKWELL AUTOMATION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ROCKWOOD PARTNERS, L.P. | 35 MASON STREET GREENWICH CT 06830 |
| ROCKY MOUNTAIN DISPOSAL | 3927 COUNTY RD. 154 GLENWOOD SPRINGS CO 81601 |
| ROD M., GANCAS | 38 DARBY COURT NEW PROVIDENCE NJ 07974-1623 |
| ROD, POCZA | 115 LAKE TAHOE GREEN S.E. CALGARY AB T2J 4X6 CANADA |
| ROD, REYNOLDS | 624 VALLEY GREEN DRIVE ATLANTA GA 30342 |
| RODDY,JAMES C. | 59 EAST 78 ST APT 2 NEW YORK NY 10075 |
| RODDY,JOHN F. | 71 MAYO AVENUE GREENWICH CT 06830 |
| RODERIC, DAWSON | 26 AZALEA PLACE PISCATAWAY NJ 08854 |
| RODERICK, MACLEOD | 50 WEST 88TH STREET APT. 4 NEW YORK NY 10024 |
| RODGERS,CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODGERS,CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODGERS,CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODIER,ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314 |
| RODNEY A., CORPUZ | 711 CLINTON ST UNIT 5B HOBOKEN NJ 07030 |
| RODNEY A., PLASKETT | 40 BIRCHWOOD LANE HARTSDALE NY 10530 |
| RODNEY GORDON, MONDESIR | THE RED HOUSE 7 BOX RIDGE AVENUE SURREY PURLEY CR8 3AR UNITED KINGDOM |
| RODNEY K., TITTLE | 302 SPRINGDALE DR ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| RODNEY N., BROWN | 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| RODNEY, MORRISON | 4021 SCHOOL HOUSE LANE PLYMOUTH MEETING PA 19462 |
| RODNEY, O'DEA | LEVEL 1, 101 ST GEORGES TERRACE PERTH WA 6000 AUSTRALIA |
| RODNEY, PRYOR | UNIT 2 210 DARLING STREET NSW BALMAIN 2041 AUSTRALIA |
| RODNEY, WATTERS | KURODA DUPLEX A 2-34-12 TOMIGAYA 13 SHIBUYA-KU JAPAN |
| RODOLFO C., PUMAR | 64-B SUBURBIA DRIVE JERSEY CITY NJ 07305 |
| RODOLFO M., PANELO | BARRIO EL MOLINO PANAMERICANA Y CHILE BA PILAR 1629 ARGENTINA |
| RODOLFO R. MENDOZA | 6512 CEDAR BLVD. NEWARK CA 94560-1616 |
| RODOLFO, AZCARATE | 180 LAFAYETTE AVENUE UNIT 10-I PASSAIC NJ 07055 |
| RODOLFO, NIETO | 325 WEST 42ND STREET APT 5C NEW YORK NY 10036 |
| RODOLPHO, AMBOSS | 1 HAMILTON AVENUE BRONXVILLE NY 10708-4207 |
| RODRIGO, IBANEZ-MEIER | 32 ELLSWORTH DRIVE WEST WINDSOR NJ 08550 |
| RODRIGO, MONTEMAYOR | 199 OCEAN LANE DR. APT 506 KEY BISCAYNE FL 33149 |
| RODRIGO, RIBEIRO | 186 SE 12TH TERRACE #1704 MIAMI FL 33131 |
| RODRIGO, STORTI | RUA JUREIA 1041 SP SAO PAULO 04140-110 BRAZIL |
| RODRIGUEZ TORRES,JOAQUIN A. | 811 SUNBLOSSOM LANE REDWOOD CITY CA 94065 |
| RODRIGUEZ,ANA V | 1563 ASHWOOD TERRACE UNION NJ 07083 |
| RODRIGUEZ,DAVID | 56 RIDGE DRIVE PLAINVIEW NY 11803 |
| RODRIGUEZ,EVELYN | 13 BECKER DRIVE PARLIN NJ 08859 |
| RODRIGUEZ,GISELA | 806 NEILL AVENUE BRONX NY 10462 |
| RODRIGUEZ,JORGE | 1647 BREAKERS WEST BOULEVARD WEST PALM BEACH FL 33411 |
| RODRIGUEZ,KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ,KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ,KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ,LUIS | 25 HILLWOOD AVE. EDISON NJ 08820 |
| RODRIGUEZ,MANUEL | 2040 SIMS PLACE SOUTH PLAINFIELD NJ 07080 |
| RODRIGUEZ,MIRIAM | PO BOX 8064 BAYAMON PR 00960 |
| RODRIGUEZ,PATRICIA | 28-44 43RD STREET APT 3D ASTORIA NY 11103 |
| RODRIGUEZ,PATRICIA | 28-44 43RD STREET APT 3D ASTORIA NY 11103 |
| RODRIGUEZ,RAUL | 70 DAHILL RD   APT. 6A BROOKLYN NY 11218-2230 |
| RODRIGUEZ,ROBERT J. | 88 RIDGEWOOD AVE MIDDLETOWN NY 10940 |
| RODRIGUEZ-GENTA,IGNACIO M. | MALAVER 976 OLIVOS 1636 ARGENTINA |
| RODRIQUES,ALBERT | 108 ADAMS WAY JACKSON NJ 08527 |
| RODZYNEK,MARCO J. | 30 GROSVENOR GARDENS MEWS NORTH LONDON SW1W 0JP GREAT BRITAIN |
| ROE, NIEBLING | P.O. BOX 312 64 STEINMETZ ROAD WINDHAM NY 12496 |
| ROGAN,SCOTT A. | 66 HIBURY HOUSTON TX 77024 |
| ROGEM, GONZALES | 7 FERRERS AVENUE MDDSX WEST DRAYTON UB7 7AA UNITED KINGDOM |
| ROGER A., FREEMAN | 16 BAKER AVENUE WESTPORT CT 06880 |
| ROGER ANTHONY, SANCHEZ | 339 DUDLEY AVENUE NARBERTH PA 19072 |
| ROGER B, PALLEY | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| ROGER B., NAGIOFF | 26 LOOM LANE HERTS RADLETT WD7 8AD UNITED KINGDOM |
| ROGER E, HEFLIN JR. | 740 STEVENS AVE WESTFIELD NJ 07090 |
| ROGER GORDON, CATTERMOLE | FLAT A 180 GOLDHURST TERRACE LONDON NW6 3HN UNITED KINGDOM |
| ROGER J, TAYLOR | RARE OAK HIGHFIELD GARDENS HANTS LISS GU337NQ UNITED KINGDOM |
| ROGER JOHN, BARTON | 143 OLIPHANT STREET QUEENS PARK LONDON W104EA UNITED KINGDOM |
| ROGER P, MEYER | 16 CINQUE DRIVE FARMINGDALE NY 11735 |
| ROGER T. HENDERSON | 19700 LITTLEFIELD DETROIT MI 48235 |
| ROGER TROUT | C/O K.C. GROVES ESQ.; IRELAND STAPLETON PRYOR & PASCOE, P.C. 1675 BROADWAY, SUITE 2600 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| ROGER W, BEARDSWORTH | 19 FINLAND ROAD BROCKLEY LONDON SE42JE UNITED KINGDOM |
| ROGER, BENSON | 235 E46TH STREET APARTMENT 1E NEW YORK NY 10017 |
| ROGER, BERLIND | 120 EAST END AVENUE NEW YORK NY 10028 |
| ROGER, CABRERA | 420 RIVER ROAD CHATHAM NJ 07928 |
| ROGER, CANALES | 16 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| ROGER, ELLIS | 554 ESSEX STREET BROOKLYN NY 11208 |
| ROGER, GOBLE | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| ROGER, GUNNARSSON | APARTMENT 12 DOLPHIN HOUSE IMPERIAL WHARF LONDON SW6 2GY UNITED KINGDOM |
| ROGER, HERRSCHER | 35 FRANK AVENUE FARMINGDALE NY 11735 |
| ROGER, KEMPINK | 35A NEWTON ROAD LONDON W2 5JR UNITED KINGDOM |
| ROGER, NUSSENBLATT | 155 W. 68TH STREET APT 1905 NEW YORK NY 10023 |
| ROGER, SAKS | 14 WOOD HOLLOW TRAIL UPPER SADDLE RIVER NJ 07458 |
| ROGER, TULCIN | 36 BRADFORD ROAD SCARSDALE NY 10583 |
| ROGERS WIRELESS | ONE MOUNT PLEASANT ROAD TORONTO ATTN: VP, NATIONAL SALES ON M4Y 2Y5 CANADA |
| ROGERS,JEANNE M. | 26 HERSHEY ROAD EAST BRUNSWICK NJ 08816 |
| ROGERS,JONATHAN M | 67C RICHMOND AVENUE LONDON N1 0LX GREAT BRITAIN |
| ROGERS,MARYBETH | 300 EAST 56TH STREET APT. # 19-F NEW YORK NY 10022 |
| ROGERS,THOMAS J | W 116TH MORNINGSIDE PARAMUS NJ 07652 |
| ROGGE,HENDRIK | WILHELM-FLVGEL-RING 51 FRANKFURT 60437 GERMANY |
| ROGIER, TAPHOORN | VERDISTRAAT 8 AMSTERDAM 1077 GK NETHERLANDS |
| ROGUE VALLEY MANOR | 1200 MIRA MAR AVENUE MEDFORD OR 97504 |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY BOULDER CO 80301 |
| ROHAN DILIP, BAKSHI | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2 CHS IRANI WADI ROAD NO 3,NEAT VIJAY PARK APARTMENT OFF MATHURADAS EXTN ROAD KANDIVALI (W) KANDIVALI- W, MUMBAI 400067 INDIA |
| ROHAN, BANGALE | 1/55 TEJUKAYA MANSION DR B A ROAD LALBAUG MH MUMBAI 400012 INDIA |
| ROHAN, GARNAIK | 5353 MEMORIAL DRIVE APARTMENT 1040 HOUSTON TX 77007 |
| ROHAN, LAMBA | FLAT 31, GULISTAN APPARTMENTS CARMICHAEL ROAD MUMBAI 400026 INDIA |
| ROHAN, PHANSALKAR | 420 EAST 55TH ST APT.# 6U NEW YORK NY 10022 |
| ROHAN, PRADHAN | BLOCK NO 20, ASAWARI APARTMENTS BUILDING NO. 2, KANTI NAGAR ANDHERI (EAST) MH MUMBAI 400059 INDIA |
| ROHAN, THACKER | 502 JAGAT TOWERS NAWAB LAYOUT AMRAVATI ROAD MH NAGPUR 440010 INDIA |
| ROHAN, ZANJE | 356 WAYNE STREET APT. #2 JERSEY CITY NJ 07302 |
| ROHIT MADAN MOH, CHULANI | 8A, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| ROHIT RAMAKANT, VAIDYA | 273, MAPLA MAHAL 3RD FLOOR 171 J.S.S ROAD CHARNI ROAD(E), MH MUMBAI 400004 INDIA |
| ROHIT, AGARWALLA | B-3/506 LOK MILAN COMPLEX CHANDIVALI, ANDHERI E NAVI MUMBAI MUMBAI INDIA |
| ROHIT, AGGARWAL | 44 LARKSPUR DR DAYTON NJ 08810 |
| ROHIT, BHATIA | 45 RIVER DRIVE SOUTH APT. 301 JERSEY CITY NJ 07310 |
| ROHIT, DUSAD | 18/A-II, THE GREAT EASTERN ROYALE 333, BELASSIS ROAD TARDEO MH MUMBAI 400034 INDIA |
| ROHIT, GARG | 1202, SHIV SRISHTI APARTMENTS POWAI NEAR SM SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| ROHIT, GOKHALE | 4, UMA MAHESH SOC, RAMNAGAR, SHIV MANDIR ROAD, MH DOMBIVLI (E) THANE 421201 INDIA |
| ROHIT, GUPTA | FLAT NO. 11 3RD FLOOR, PLOT NO. 26 SHYAM KUNJ RAJASTEN SEVA SANG, JB NAGAR, ANDHERI (E), MH MUMBAI 400059 INDIA |
| ROHIT, KHANDELWAL | 501, WHISPERING WOODS POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| ROHIT, KHANNA | FLAT NO. 403; C WING VALENTINE APRTMENT(B-I); PIMPRIPADA MALAD(EAST) MH MUMBAI 400097 INDIA |
| ROHIT, KODANCHA | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS PARADISE, OPP. DEV DAYA NAGAR, POKHRAN |

| Claim Name | Address Information |
|---|---|
| ROHIT, KODANCHA | ROAD NO.1, MH THANE 400606 INDIA |
| ROHIT, NAIR | 201 E 37 STREET APT 9G NEW YORK NY 10016 |
| ROHIT, PILLAI | GHODBUNDER ROAD A - 1003, HILLGRANGE, HIRANANDANI ESTATE MH THANE (WEST) 400607 INDIA |
| ROHIT, PRASAD | 102, PANCHLEELA, PANCHSHRISHTI COMPLEX, NEAR SM SHETTY SCHOOL, POWAI MUMBAI 400072 INDIA |
| ROHIT, VASHISHT | 87 WESTGATE DR EDISON NJ 08820 |
| ROHRBACH,DAVID J. | 301 ROSE TERRACE LAKE FOREST IL 60045 |
| ROHRBAUGH | 241 DEER RUN CARBONDALE CO 81623 |
| ROLAND E., BURTON | 344 OLMSTED RD APT 233 STANFORD CA 94305 |
| ROLAND M., JARQUIO | 237 EAST 2ND STREET APT. 6B NEW YORK NY 10009-8804 |
| ROLAND ROSS, DAVID | 1728 JENNINGS WAY PAOLI PA 19301 |
| ROLAND W, HANSALIK | 3 BURRELL LANE RANCHO PALOS VERDES CA 90275 |
| ROLAND, HERNANDEZ | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| ROLAND, KLUGE | 23 CLINTON ST APT 3C NEW YORK NY 10002 |
| ROLAND, LIDSTROM | TRAGGRAND 39 906 26 UMEA 90626 SWEDEN |
| ROLAND, WU | 110-20 71ST ROAD APT. 803 FOREST HILLS NY 11375 |
| ROLANDO DE LA CRUZ | 1621 N CASTLEGATE AVE COMPTON CA 90221 |
| ROLANDO T. NAGAL | 3090 MUIRFIELD CIR SAN BRUNO CA 94066-1235 |
| ROLANDO, CARAZO | 115 WEST 71ST STREET NEW YORK NY 10023 |
| ROLDAN,WALESKA | 2761 CRESTON AVENUE BRONX NY 10468 |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY CHICAGO IL 60678-1079 |
| ROLFE & NOLAN SYSTEMS INC. | 120 SOUTH RIVERSIDE PLAZA SUITE 1430 CHICAGO IL 60606 |
| ROLIN, LEWIS | 13, SHILPA SHREE 64 - CHUNABHATTI, SION MUMBAI MAHARASHTRA 400022 INDIA |
| ROLLIN,KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW19 3JS GREAT BRITAIN |
| ROLLY, JACOB | 181 COOK AVENUE YONKERS NY 10701 |
| ROLON,KATHERINE | 2357 LONGBOAT COURT RICHMOND VA 23294 |
| ROMAIN, DE BOISSIEU | 1 RUE DES MARRONNIERS 75 PARIS 75016 FRANCE |
| ROMAIN, SELLEM | 69 ST JONH'S WOOD HIGH STREET LONDON NW8 7NL UNITED KINGDOM |
| ROMAN CATHOLIC DIOCESE OF MEMPHIS | THE ROMAN CATHOLIC DIOCESE OF MEMPHIS 5825 SHELBY OAKS DRIVE MEMPHIS TN 38138 |
| ROMAN, ARTOV | 2243 82ND STREET BROOKLYN NY 11214 |
| ROMAN, GORODETSKY | 66-36 YELLOWSTONE BLVD APT. 28A FOREST HILLS NY 11375 |
| ROMAN, KARLIN | 69B MECHANIC STREET MILLBURN NJ 07041 |
| ROMAN, MEYERHANS | 131 ISLAND DRIVE KEY BISCAYNE FL 33149 |
| ROMAN, SELIVANOV | WITTELSBACHERALLEE 45 HE FRANKFURT 60316 GERMANY |
| ROMAN, SLOBODIAN | 19 KINGSLEY CLOSE WAHROONGA NSW SYDNEY 2076 AUSTRALIA |
| ROMAN, VASILEVSKY | 48 OCEANIC AVENUE STATEN ISLAND NY 10312 |
| ROMANCIA, GILLETTE | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468 |
| ROMANELLI,DIEGO | LA PAMPA 2086, PISO 12 BUENOS AIRES 1428 ARGENTINA |
| ROMANELLI,KATHERINE A. | 290 HARBOR ROAD STATEN ISLAND NY 10303 |
| ROMANO,CARL | PO BOX 263 HIGHBRIDGE NJ 08829 |
| ROMANO,CARMINE J. | 28 OAKDALE ST STATEN ISLAND NY 10308 |
| ROMANO,JOSEPHINE | 10 BLACKSMITH PASS COLTS NECK NJ 07722 |
| ROMANOWSKI,RYAN E. | 189 HOLLOW TREE RIDGE RD. DARIEN CT 06820 |
| ROMEL, SINGH | 104-28 115ST RICHMOND HILL NY 11419 |
| ROMELUS,CARRIE | P.O. BOX  304 JERSEY CITY NJ 07303-0304 |
| ROMESH & KATHLEEN WADHWANI | 1395 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| ROMESH, BEDESSI | 209 BAY 46TH STREET BROOKLYN NY 11214 |
| ROMESH, NARAIN | 86-66 SPRINGFIELD BOULEVARD QUEENS VILLAGE NY 11427 |

| Claim Name | Address Information |
|---|---|
| ROMIERI,FRANCESCA | PIAZZALE ARDUINO 1 MILANO ITALIA |
| ROMILA, BONAMALLY RAM | FLAT 2, 73 MAYGROVE ROAD LONDON NW6 2EG UNITED KINGDOM |
| ROMIT, SHAH | 124 WEST 18TH STREET APT 4 NEW YORK NY 10011 |
| ROMITA, SHETTY | 333 GREENWICH ST. NEW YORK NY 10013 |
| ROMONIE, PERMAUL-SINGH | 92-21 214TH STREET QUEENS VILLAGE NY 11428 |
| RON J, LOBO | 74 WALLIS AVE JERSEY CITY NJ 07306-6416 |
| RON, ANTOPOLSKI | 10-30 JACKSON AVENUE APARTMENT 4A LONG ISLAND CITY NY 11101 |
| RON, BASU | 200 RECTOR PLACE APT. #23B NEW YORK NY 10280 |
| RON, PAPKA | 20 BYRON ROAD SHORT HILLS NJ 07078 |
| RON, TESKER | 1150 BRIGHTON BCH AVE APT. 4S BROOKLYN NY 11235 |
| RON, TOVBIN | 434 RUTHERFORD BLVD CLIFTON NJ 07014 |
| RON, VALK | 15 WHADDON HOUSE WILLIAM MEWS LONDON SW1X 9HG UNITED KINGDOM |
| RONA, MORRISSETTE | 624 LAFAYETTE AVENUE BROOKLYN NY 11216 |
| RONADEV T., MITRA | 6717 DICOSOLA CT DARIEN IL 60561 |
| RONAK, MEHTA | 201, ICCHA KUTIR S V P ROAD BORIVLI (W) MH MUMBAI 400103 INDIA |
| RONAK, PATEL | 8 EDERLINE AVENUE NORBURY SW16 4RY UNITED KINGDOM |
| RONAK, RUPARELL | 16 WEST 19TH STREET APT 3B NEW YORK NY 10011 |
| RONAK, SONI | 43/745, SANKALP SOC, TATA COLONY NAUGHAR RD NEAR HDFC BANK MULUND (EAST) NAUGHTER ROAD, MULUND (E) MUMBAI 400081 INDIA |
| RONALD A., STACK | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| RONALD B., SILVESTRI | 34 LAKEWOOD TERRACE BLOOMFIELD NJ 07003 |
| RONALD B., WOHL | ONE HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| RONALD C., KING | 6946 HARVARD STREET CHICAGO IL 60626 |
| RONALD F., MARTIN | 533 SHERMAN STREET DOWNERS GROVE IL 60515 |
| RONALD H., FILLER | 100 WARREN STREET APT# 1503 JERSEY CITY NJ 07302 |
| RONALD J., GERAGHTY | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| RONALD J., WOROBEL | 4 BELKNAP LANE RUMSON NJ 07760 |
| RONALD M., MESA | 71 OCEAN PARKWAY APT. 3M BROOKLYN NY 11218 |
| RONALD N., ANTONELLI | 45 FROGNAL FLAT B HAMPSTEAD NW3 6YA UNITED KINGDOM |
| RONALD P., GOLD | 43 BEVERLY ROAD HILLSDALE NJ 07642 |
| RONALD PATRICK, LOFRESE | 94 FERNWOOD TERR STEWART MANOR NY 11530 |
| RONALD R, WARWICK | 26930 IRONSTONE DRIVE YORBA LINDA CA 92887 |
| RONALD TSUN MIN, WONG | FLAT C, 28/F, BLOCK 5 OSCAR BY THE SEA TSEUNG KWAN O HONG KONG HONG KONG |
| RONALD V., JOSEY III | 124 WEST 60TH STREET APARTMENT 10A NEW YORK NY 10023 |
| RONALD, RUFFINI | 30 WEST 63RD ST. 22K NEW YORK NY 10023 |
| RONALD, STAIB | 18 MARTIN PLACE SYOSSET NY 11791 |
| RONALDO DE LA CRUZ | 7722  WENTWORTH ST TUJUNGA AREA CA 91042 |
| RONALDSON,DAVID C | 19 METCALFE COURT TEAL STREET LONDON SE10 0BX GREAT BRITAIN |
| RONAN E., DOWLING | 52 LAURADALE ROAD FORTIS GREEN LONDON N29LU UNITED KINGDOM |
| RONAN, TIU | 6 WESTERN AVENUE DELMAR NY 12054 |
| RONCAGLIOLO,JACQUELINE S. | 454 RIVER ROAD APARTMENT G NUTLEY NJ 07110 |
| RONCHI,VITO | VIA PIERMARINI 8 APPARTAMENTO 5 MILANO 20145 ITALIA |
| RONDA, HUTCHIN | 4929 WORTH STREET DALLAS TX 75214 |
| RONDAL, ELLIFRITT | 612 EAST 7TH STREET UNIT 1-C BROOKLYN NY 11218 |
| RONEN, FEIEREISEN | 72 FITZJOHN'S AVENUE LONDON NW3 5LS UNITED KINGDOM |
| RONFORD, HOWELL | 1216 HAMILTON ST BELLEVILLE NJ 07109 |
| RONG ZONG, XU | 111-14 76TH AVENUE APT# 504 FOREST HILLS NY 11375 |
| RONG, LU | 35 RIVER DRIVE SOUTH APT 811 JERSEY CITY NJ 07310 |
| RONG,ERIC | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |

| Claim Name | Address Information |
|---|---|
| RONG,ERIC | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |
| RONI, GIVATI | 9 SCHENCK AVE APT. 2A GREAT NECK NY 11021 |
| RONIL, BAVISHI | 53 RIDGE AVENUE WINCHMORE HILL LONDON N21 2RJ UNITED KINGDOM |
| RONN ARTHUR, PISAPIA | 7558 KIMBERLY DRIVE CASTLE ROCK CO 80108 |
| RONNIE, BAPTISTE | 122 LINDEN BLVD APT. 2 BROOKLYN NY 11226 |
| RONNIE, OBADIAH | 257-18 PEMBROOK AVENUE GREAT NECK NY 11020 |
| RONY, PATISHI-CHILLIM | 6 AMNON VETAMAR STREET TEL AVIV 69930 ISRAEL |
| ROODBOL,MIRJAM | DUINROOSPLANTSOEN HAARLEM 392 2015 KE THE NETHERLANDS |
| ROOKMIN, ARJUNE | 115-48 125TH STREET SOUTH OZONE PARK NY 11420 |
| ROOPA MEHENDALE, FOLEY | 632 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| ROOPA, CHELLAPPA | 45 HUNT DRIVE PISCATAWAY NJ 08854 |
| ROOPA, VISWANATHAN | D-1001, GREAT EASTERN GARDENS, PEARL DROP, L.B.S MARG, KANJURMARG WEST MH MUMBAI 400 078 INDIA |
| ROOPALI AGARWAL, HALL | 666 GREENWICH STREET APARTMENT 1007 NEW YORK NY 10014 |
| ROOPESH AMIT BI, CHAUHAN | 43 LENTHORP ROAD GREENWICH LONDON SE100HT UNITED KINGDOM |
| ROOSEVELT, BOWMAN | 1675 YORK AVENUE APT 7F NEW YORK NY 10128 |
| ROOSEVELT, JOHNSON | 8423 LANDER ST. APT 3F BRIARWOOD NY 11435 |
| RORY, COSGROVE | GARDEN FLAT 90 LEWIN ROAD STREATHAM LONDON SW16 6JU UNITED KINGDOM |
| RORY, MCKEOWN | 14 TULLYRUSK ROAD DUNDROD CRUMLIN BT29 4JA UNITED KINGDOM |
| RORY, O'NEILL | 59 MALVERN ROAD LONDON NW6 5PU UNITED KINGDOM |
| RORY, SPIRE | OYAMADAI HOUSE 301 2-11-20 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ROS, DE SAN PIO | MIGUEL GILA 14. BAJO C 28 MADRID 28023 SPAIN |
| ROS, L'ESPERANCE | 4 EAST 72ND STREET APARTMENT 4A NEW YORK NY 10021 |
| ROS,GREGORY S | 8 SANDWELL MANSIONS WEST END LANE WEST HAMPSTEAD LONDON NW6 1XL GREAT BRITAIN |
| ROSA ALICIA LOPEZ MARTINEZ | 4415 GRANADA STREET MONTCLAIR CA 91763 |
| ROSA ANA, LOZA | 92-29 QUEENS BOULEVARD APARTMENT 10C REGO PARK NY 11374 |
| ROSA ARROYO | 23695 NEVADA ROAD HAYWARD CA 94541-7317 |
| ROSA E., VENEGAS | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| ROSA H., O'NEILL | 115 HERZL STREET BROOKLYN NY 11212 |
| ROSA M., GARCIA | 701 WEST 180TH ST. #55 NEW YORK NY 10033 |
| ROSA MARIA, SALCEDO | 43-08 40TH STREET #4-E SUNNYSIDE NY 11104 |
| ROSA N., LOOR-DENIS | 92 HUDSON AVENUE MAPLEWOOD NJ 07040 |
| ROSA, CIPRIOTTI | VIA BONCOMPAGNI 61 APPTO 9B RM ROMA 187 ITALY |
| ROSA, DONATI | 8 ASHCOMBE STREET LONDON SW6 3AN UNITED KINGDOM |
| ROSA, LOZANO | 74 WEST 92 STREET APT 8E NEW YORK NY 10025 |
| ROSA, PIETANZA | 9255 SHORE ROAD APT. 2E BROOKLYN NY 11209 |
| ROSA, VERAS | 64-21 BOOTH STREET APT. 5H REGO PARK NY 11374 |
| ROSA,ASTRID A. | 352 MONROE AVE LAURENCE HARBOR NJ 08879 |
| ROSA,DAVID J. | 120 WEST 21ST STREET APARTMENT 413 NEW YORK NY 10011 |
| ROSA,ELAINE D | 82 VINCENT HOUSE 05 PEMBRIDGE SQUARE LONDON W2 4EG GREAT BRITAIN |
| ROSA,KIMBERLY B. | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |
| ROSADO,MARIA M. | 201 45TH STR APT B-1 UNION CITY NJ 07087 |
| ROSADO,MARIA M. | 201 45TH STR APT B-1 UNION CITY NJ 07087 |
| ROSADO,MARIA M. | 201 45TH STR APT B-1 UNION CITY NJ 07087 |
| ROSALIND A, MASON | 2 MIDDLE FARM COURT HIGH STREET KEMPSFORD GLOUCS FAIRFORD GL7 4EY UNITED KINGDOM |
| ROSALIND LOIS C, ROOT | 41 HANOVER GATE MANSIONS PARK ROAD MARYLEBONE MDDSX LONDON NW1 4SN UNITED KINGDOM |
| ROSALIND, COFFEY | 38 NORTH MOORE STREET APT.  6 NEW YORK NY 10013 |
| ROSALINDA, MCGOVERN | 322 GRAND ST NEWBURGH NY 12550-3752 |

| Claim Name | Address Information |
| --- | --- |
| ROSAMOND, CHIRINOS | 2010 BRUCKNER BOULEVARD #10M BRONX NY 10473 |
| ROSANNA, VERAS | 2465 CAMBRELENG AVENUE BRONX NY 10458 |
| ROSARIO A., EDGAR | 100-10 67TH ROAD APT # 6L FOREST HILLS NY 11375 |
| ROSARIO, MASTROGIACOMO | 24-17 23RD AVENUE ASTORIA NY 11105 |
| ROSARIO, NOEL | PAID DETAIL UNIT 51 CHAMBERS STREET-3RD FLOOR ATTN:  NADINE POPE NEW YORK NY 10007 |
| ROSARIO, RUSSO | 978 DAHILL ROAD BROOKLYN NY 11204 |
| ROSARIO,JOSE | 601 PELHAM PKWY NORTH APT 103 BRONX NY 10467 |
| ROSCOR CORPORATION | ATTN: PAUL POSTON, PRESIDENT 1061 FEEHANVILLE DRIVE MOUNT PROSPECT IL 60056 |
| ROSE BILOTTI | 4510  16TH AVE. SE LACEY WA 98503 |
| ROSE JR,ROBERT W. | 321 BEACH 145TH STREET ROCKAWAY PARK NY 11694 |
| ROSE M, COZZARELLI | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| ROSE M., KAZAN | 300 DELAVAN AVE. NEWARK NJ 07104 |
| ROSE M., MALIZIA | 1109 BRASSIE AVENUE FLOSSMOOR IL 60422 |
| ROSE MARY, VALENTI | 77-52 76TH STREET GLENDALE NY 11385 |
| ROSE, HAUZENBERG | 43 CALLAHAN LANE STATEN ISLAND NY 10307 |
| ROSE, HRONCICH | 623 ANTRIM ROAD RIVERVALE NJ 07675 |
| ROSE, LEE | 1603 HO 102 DONG BROWNSTONE 355 JOONGRIM DONG JOONG GU SEOUL KOREA, REPUBLIC OF |
| ROSE, WALTER E. | 901VALENCIA AVENUE CORA GABLES FL 33114 |
| ROSE,COLIN H. | 103 HUMBER ROAD CHELMSFORD, ESSEX CM1 7PG GREAT BRITAIN |
| ROSE,MATTHEW | 115-33 217 ST CAMBRIA HEIGHTS NY 11411 |
| ROSE,SARAH E | 1533 LONDON ROAD LEIGH ON SEA,ESSEX SS9 2SF GREAT BRITAIN |
| ROSE,SARAH-JAYNE | 74 BRATTLE WOOD SEVENOAKS,KENT TN13 1QU GREAT BRITAIN |
| ROSEANN, CUNNINGHAM | 11 MANVILLE LANE ROCKAWAY POINT NY 11697 |
| ROSEANN, VROLA | 1201 ADAMS STREET UNIT 307 HOBOKEN NJ 07030 |
| ROSELIN, ESPINAL | 500 KAPPOCK STREET APT 2M BRONX NY 10463 |
| ROSELYNN, VEGA | 1308 BEDLINGTON DRIVE CHARLOTTE NC 28269 |
| ROSEMAN,STUART | UEHARA REGENCY #101 2-12-2 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| ROSEMARIE, FRANZO | 119 87TH STREET BROOKLYN NY 11209 |
| ROSEMARIE, NG | 86 WILTSHIRE CLOSE DRAYCOTT AVENUE CHELSEA LONDON SW3 2NU UNITED KINGDOM |
| ROSEMARIE, PETERS | 83 CARLTON STREET EAST ORANGE NJ 07017 |
| ROSEMARY A, RIZZO | 125 NORTH ONTARIO STREET RONKONKOMA NY 11779 |
| ROSEMARY C., ROBINSON | 4577 WESTHAMPTON CIRCLE TUCKER GA 30084 |
| ROSEMARY F., BACKES | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647 |
| ROSEMARY, ALTRECHE | 830 AMSTERDAM AVENUE APARTMENT 10C NEW YORK NY 10025 |
| ROSEMARY, BARENZ | 2144 MOUNT VIEW AVE MINNEAPOLIS MN 55405 |
| ROSEMARY, FEBBRARO | 291 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| ROSEMARY, MACKENZIE | 19 BEL FLORA RANCHO SANTA MARGARITA CA 92688 |
| ROSEMARY, SYKES | 484 WEST 43RD STREET #28S NEW YORK NY 10036 |
| ROSEMARY, WILLIAMS | 33 STANFORD PLACE MONTCLAIR NJ 07042 |
| ROSEMARY, WINDSOR | 4 BECKHAVEN HOUSE 68 GILBERT ROAD LONDON SE11 4NL UNITED KINGDOM |
| ROSEMEAD PROPERTIES C/O PACIFICWEST ASSET MANAGEME | P.O. BOX 19068 ROSEMEAD PROPERTIES, INC. IRVINE CA 92623 |
| ROSEMEAD PROPERTIES, INC. | ROSEMEAD PROPERTIES C/O PACIFICWEST ASSET MANAGEMENT CO. P.O. BOX 19068 IRVINE CA 92623 |
| ROSEN,GARY M. | 6 WHITNEY ROAD SHORT HILLS NJ 07078 |
| ROSEN,MANDY H. | 44 LODGE AVENUE ELSTREE,HERTS WD6 3ND GREAT BRITAIN |
| ROSEN,MARK T. | 20 WEST 64TH ST. APARTMENT 40B NEW YORK NY 10023 |
| ROSENBAUM,ANDREW E. | 130 NORTH HILL RD COLONIA NJ 07067 |

| Claim Name | Address Information |
|---|---|
| ROSENBAUM, ANDREW E. | 130 NORTH HILL RD COLONIA NJ 07067 |
| ROSENBAUM, ANDREW E. | 130 NORTH HILL RD COLONIA NJ 07067 |
| ROSENBAUM, JAMIE R. | 149 OAK RIDGE AVE. SUMMIT NJ 07901 |
| ROSENBERG, DENNIS G. | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024 |
| ROSENBERG, DENNIS G. | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024 |
| ROSENBERG, DENNIS G. | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024 |
| ROSENBERG, ERIC M. | 33 PERRY STREET APT 1 NEW YORK NY 10014 |
| ROSENBERG, ROBERT C. | 10 LYNDHURST GARDENS FLAT 4 LONDON NW3 5NR GREAT BRITAIN |
| ROSENBLATT, STEPHEN G. | 27 PRYER MANOR ROAD LARCHMONT NY 10538 |
| ROSENTHAL COLLINS GROUP | ROSENTHAL COLLINS GROUP, LLC 216 WEST JACKSON BOULEVARD, 4TH FLOOR CHICAGO IL 60606 |
| ROSENTHAL, ADAM S. | 245 W 99TH ST 12B NEW YORK NY 10025 |
| ROSETTA, LAM | BLOCK P-1216 10-12 HONG ON STREET KORNHILL HONG KONG HONG KONG |
| ROSEVILLE CA (CITY OF) | 311 VERNON STREET ROSEVILLE CA 95678 |
| ROSEWOOD APARTMENTS LIMITED PARTNERSHIP | ROSEWOOD APARTMENTS LIMITED PARTNERSHIP C/O BANNER APARTMENTS, LLC 770 FRONTAGE ROAD, SUITE 123 NORTHFIELD IL 60093 |
| ROSHAN, B | 3, SHRI RAM MANSION 557, ADENWALLA ROAD MATUNGA, MATUNGA (E), MH MUMBAI 400019 INDIA |
| ROSHAN, CHANDRAMOHAN | CITY LIGHT CO-OP HSG SOC ROOM NO-2, NEHRU NAGAR KANJUR MARG(E) MH MUMBAI 400042 INDIA |
| ROSHAN, KUMAR | 1502 EVELINA, HIRANANDANI ESTATE PATLIPADA THANE (W) 400607 INDIA |
| ROSHAN, PEREIRA | LT 31/12, VIJAY NAGAR, MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 400059 INDIA |
| ROSIE, BLATTMANN | SCHACHENFELDSTRASSE 20 AG WIDEN 8967 SWITZERLAND |
| ROSINA, BUBB | 31 BRANDVILLE GARDENS ESSEX BARKINGSIDE IG6 1JG UNITED KINGDOM |
| ROSIO, GOMEZ | 1805 BENT BROOK DRIVE MESQUITE TX 75181 |
| ROSNER, LEE ANN | 267 WEST 22ND HUNTINGTON NY 11743 |
| ROSOLINSKY, MICHELLE | 225 EAST 34TH STREET # 11I NEW YORK NY 10016 |
| ROSS | MS. CHRISTINE AMINI 100 SOUTH SPRING ST. ASPEN CO 81611 |
| ROSS A., FOWLER | 5 LANES END IPSWICH MA 01938 |
| ROSS B., SHAPIRO | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| ROSS C., ARMSTRONG | 855 VALLEY ROAD NEW CANAAN CT 06840 |
| ROSS C., BEVEVINO | 1385 YORK AVENUE APARTMENT 12A NEW YORK NY 10021 |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS M., HAMMERMAN | 200 EAST 71ST STREET APARTMENT 9A NEW YORK NY 10021 |
| ROSS, CANELL | 221 WASHINGTON ST. APT. 401 HOBOKEN NJ 07030 |
| ROSS, CLEGG | FLAT 17 WALSINGHAM HOUSE CHINGFORD ESSEX E4 7AX UNITED KINGDOM |
| ROSS, HALL | 63 N. COUNTRY ROAD MT. SINAI NY 11766 |
| ROSS, MASSEY | 151 WEST 10TH STREET APT. 8 NEW YORK NY 10014 |
| ROSS, MCNAY | 11 BRACKEN WAY BROAD OAK E.SUSX HEATHFIELD TN218TN UNITED KINGDOM |
| ROSS, SEEBALACK | THE HAMPTON'S FLAT 7 17 LANCASTER WAY SURREY WORCESTER PARK KT4 8HF UNITED KINGDOM |
| ROSS, SMOTRICH | 14 WILLIAMS LANE CHAPPAQUA NY 10514 |
| ROSS, WHITTAKER | 2-11-3-202 MIDORIGAOKA 13 MEGURO-KU 152-0034 JAPAN |
| ROSS, GARY F. | 110-45 71ST. RD. APT. 3S FOREST HILLS NY 11375 |
| ROSS, IRENA C. | 136 MYRTLE GRANDE DR. CONWAY SC 29526 |
| ROSS, RANDY J. | 109 GARDEN STREET GREAT NECK NY 11021 |
| ROSSANO L, VALENCIA | 318 COPPERFIELD LANE METUCHEN NJ 08840 |
| ROSSER, MARQUE D. | 8063 AUTUMN FOREST DRIVE JONESBORO GA 30236 |
| ROSSET, SEBASTIEN | 6 VANBRUGH HILL LONDON SE3 7UF GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| ROSSI,GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSI,GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSI,GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSI,KIMBERLY D. | 21 AUSTIN STREET TINTON FALLS NJ 07712 |
| ROSSLYN INVESTORS I LLC | 10 EAST 53RD STREET 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN SERIES LLC | ROSSLYN SERIES, LLC C/O MONDAY PROPERTIES 230 PARK AVENUE NEW YORK NY 10169 |
| ROSSMAN,JAMES E. | 397  CLINTON STREET BROOKLYN NY 11231 |
| ROTA | 296 S 3RD ST. CARBONDALE CO 81623 |
| ROTA | 296 S. 3RD ST. CARBONDALE CO 81623 |
| ROTH,CHRISTOPHER P. | 1861 WHITE STREET NORTH BELLMORE NY 11710 |
| ROTH,PETER HARRISON | 21 THOMAS ST. SCARSDALE NY 10583 |
| ROTHENBERG,EVAN L. | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTHMAN,HARLAN S. | 221 WEST 82ND STREET APT. 1D NEW YORK NY 10024 |
| ROTHSTEIN,POLLY | AKASAKA TAMEIKE TOWER RESIDENCE 2-17-1-1401 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| ROTHWELL,BARBARA A. | 6534 GRANGE LANE # 202 ALEXANDRIA VA 22315 |
| ROTOLO,FRANK | 92 PARKDALE DRIVE N. BABYLON NY 11703 |
| ROTVOLD,GREGG H. | 381 ESSEX AVENUE BLOOMFIELD NJ 07003 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | 214 NORTH TYRON STREET, SUITE 3000 WASHINGTON DC 28202 |
| ROUND,CAROLE J. | PO BOX J 150 PATROON ST. CLAVERACK NY 12513 |
| ROURKE,DANIEL R. | 22 DUNCAN RD HO HO KUS NJ 07423 |
| ROUSE II,ROBERT E. | 200 WEST 86TH STREET APT 5D NEW YORK NY 10024 |
| ROVIDA HOLDING LIMITED | C/O SOPRIS CAPITAL ADVISORS, LLC 314 SOUTH GALENA STREET, SUITE 300 ASPEN CO 81611 |
| ROWAN,KRISTIN E | 16 ESGORE DRIVE TORONTO ON M5M 3R1 CANADA |
| ROWENA T., CARREON | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS CHINA |
| ROWENA, CARLSON | 61 SEDGWICK AVENUE MDDSX HILLINGDON UB10 9DG UNITED KINGDOM |
| ROWLAND JAN-LOU, WREN | 326 ST DAVIDS SQUARE LONDON E14 3WF UNITED KINGDOM |
| ROWLAND, BACKER | 17 ENSIGN CLOSE ESSEX LEIGH ON SEA SS9 1FG UNITED KINGDOM |
| ROXANA, FELDMANN | 181 EAST 90TH STREET APARTMENT 10A NEW YORK NY 10128 |
| ROXANA, YAGHOUBZADEH | 32 HEMLOCK DRIVE KINGS POINT NY 11024 |
| ROXANNA, KENNEDY | 38 RODWELL EAST DULWICH SE22 9LF UNITED KINGDOM |
| ROXANNE F, CAMPBELL | 224 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| ROY, ADAMS | 53 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| ROY, KABLA | 110 WEST 26TH STREET APARTMENT 4B NEW YORK NY 10001 |
| ROY, KWOK | FLAT B, 20/F, TOWER 8 ONE SILVERSEA 18 HOI FAI ROAD HONG KONG HONG KONG |
| ROY, LING | 12 MOUNT SINAI DRIVE 277073 SINGAPORE |
| ROY, MASHAL | NAHSHON 12 RAMAT HASHARON 47301 ISRAEL |
| ROY, SALAME | 16 HEDGEROW LANE GREENWICH CT 06831 |
| ROY, TSE | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023 |
| ROY, WALTON | 12 ARLINGTON ROAD CRANFORD NJ 07016 |
| ROY, XAVIER | 26, THE OASIS 122-124, WIDMORE ROAD BROMLEY LONDON BR1 3BA UNITED KINGDOM |
| ROY,MARC G | 7 BROOK DRIVE WICKFORD,ESSEX SS12 9EQ GREAT BRITAIN |
| ROYAL BANK AMERICA | 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA 180 WELLINGTON STREET WEST, 6TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO ON M5J 1J1 CANADA |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST 6TH FLOOR TORONTO M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | ROYAL BANK PLAZA, NORTH TOWER 2ND FLOOR TORONTO , ONTARIO M5J 2JS CANADA |
| ROYAL BANK OF CANADA | 200 BAY STREET, 2ND FLOOR ROYAL BANK PLAZA TORONTO, ONTARIO M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-8098 |
| ROYAL BANK OF CANADA | THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-8098 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | C/O 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR ATTN: RICHARD AZER NEW YORK NY 10178 |
| ROYAL BANK OF SCOTLAND ASSET MANAGEMENT | RBS ASSET MANAGEMENT LTD. 135 BISHOPGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | C/O GREENWICH CAPITAL MARKETS , INC 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC (THE) | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION 17 STATE STREET 42ND FLOOR NEW YORK NY 10004 |
| ROYAL CHARTER PROPERTIES | ROYAL CHARTER PROPERTIES NEW YORK PRESBYTERIAN HOSPITAL 161 FORT WASHINGTON HERBERT IRVING PAV., ROOM 1410 NEW YORK NY 10032 |
| ROYAL MAIL PENSION PLAN | ROYAL MAIL GROUP LTD 148 OLD STREET LONDON EC1V9HQ UK |
| ROYAL MAIL PENSION PLAN | ROYAL MAIL GROUP LTD 148 OLD STREET LONDON EC1V9HQ UK |
| ROYAL MAIL PENSION PLAN | ROYAL MAIL GROUP LTD 148 OLD STREET LONDON EC1V9HQ UK |
| ROYAL MAIL PENSION PLAN | ROYAL MAIL GROUP LTD 148 OLD STREET LONDON EC1V9HQ UK |
| ROYALBLUE FINANCIAL | NOW FIDESSA CORPORATION ONE OLD JEWRY LONDON, EC2R 8DN UNITED KINGDOM |
| ROYANA, BLACK | 4156 TUJUNGA AVENUE #1 STUDIO CITY CA 91604 |
| ROZ, DE LA ROSA | 4 SUZIE DRIVE SPRING VALLEY NY 10977 |
| ROZALIA, KOVACS | 25, AMSTERDAM ROAD LONDON E14 3UU UNITED KINGDOM |
| ROZARIO,SEBASTIAN | 150-18 MELBOURNE AVENUE #2 FLUSHING NY 11367 |
| ROZARIO,SEBASTIAN | 150-18 MELBOURNE AVENUE #2 FLUSHING NY 11367 |
| ROZENBLIT,MICHAEL | 354 VAN SICKLEN STREET APT. # 2B BROOKLYN NY 11223 |
| ROZENTSVAYG,PAVEL | 115 CASCADE COURT APT 7 PRINCETON NJ 08540 |
| ROZMAN,LYUBOV | 1230 AVENUE Y # B11 BROOKLYN NY 11235 |
| ROZMAN,LYUBOV | 1230 AVENUE Y # B11 BROOKLYN NY 11235 |
| ROZOV,MICHAEL | 39-27 PELLINGTON DRIVE FAIR LAWN NJ 07410 |
| RR DONNELLEY & SONS COMPANY INC RETIREMENT BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RR DONNELLEY RECEIVABLES INC. | PO BOX 13654 NEWARK NJ 07188-0001 |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE NEW YORK NY 10007 |
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN 75 PARK PLACE NEW YORK NY 10007 |
| RR INVESTMENT COMPANY | C/O CAYMAN NATIONAL TRUST CO. ELGIN AVENUE, GRAND CAYMAN CAYMAN ISLANDS, BWI CAYMAN ISLANDS |
| RRR LOAN FUNDING TRUST | R3 CAPITAL PARTNERS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RRR LOAN FUNDING TRUST | 100 WALL STREET NEW YORK NY 10005 |
| RS (CANADA REG. FEES) | RS CANADA INC 164 OAKDALE ROAD NORTH YORK ON M3N 2S5 CANADA |
| RSUI | RSUI 7 TIMES SQUARE TOWER 17TH FLOOR NEW YORK NY 10036 |
| RSUI | CRUMP INSURANCE SERVICES, INC. 7557 RAMBLER ROAD SUITE 300 DALLAS TX 75231 |
| RTC (COMMINGLED EMPLOYEE BENEFIT FUNDS TRUST) RUSS | BOND FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RTC- RUSSELL TRUST COMPANYWORLD EQUITY FUND (7QGC) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7Q | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RTE-EDF TRANSPORT SA | CENTRE NATIONAL D'EXPLOITATION DU SYSTEME 204, BOULEVARD ANATOLE FRANCE SAINT-DENIS CEDEX F 93206 FRANCE |
| RTFX | 2420 S KEDZIE AVENUE CHICAGO IL 60623 |
| RTFX | 2420 S KEDZIE AVENUE CHICAGO IL 60623 |
| RUB,SHAMIM | 4-10-3 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| RUBALCAVA,GLENN | 2222 CROSSING WAY WAYNE NJ 07407 |
| RUBEN S, LORENZO | 236 EAST 36TH STREET APARTMENT #7J NEW YORK NY 10016 |
| RUBEN, VAZQUEZ | 11043 HOFFER STREET HOUSTON TX 77089 |
| RUBICON MASTER FUND | PO BOX 309GT UGLAND HOUSE SHOUD CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| RUBIN, MEHTA | 705-B, GOLDEN RAYS RAHEJA VIHAR CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| RUBIN, SAVIO | 603, KOKEN SHILP JOGESHWARI MH MUMBAI 400060 INDIA |
| RUBIN,PAUL A. | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054 |
| RUBSAMEN,TODD M. | 48 SAGAMORE RD 23 BRONXVILLE NY 10708 |
| RUBY FINANCE 2003-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2004-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2006-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
| --- | --- |
| RUBY FINANCE 2007-7 | CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE 2008-01 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE PLC | DANTE FINANCE PUBLIC LIMITED COMPANY AIB INTERNATIONAL CENTRE; INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE PLC | RUBY FINANCE PLC 2007-2 DANTE FINANCE PUBLIC LIMITED COMPANY; AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| RUBY FINANCE PLC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| RUBY FINANCE SRL | VIA PONTACCIO 10 MILANO ITALY |
| RUBY FINANCE SRL | VIA PONTACCIO 10 MILANO ITALY |
| RUBY, CORNER | 200 FRANKLIN STREET #5 BLOOMFIELD NJ 07003 |
| RUBY, QUTBI | 72 WELLWOOD ROAD GOODMAYES ESSEX ILFORD IG38TZ UNITED KINGDOM |
| RUCHA P, KAPDI | B/402, SAI AASHA-DAYA NEELAM NAGAR PHASE-II MULUND (E) MH MUMBAI 400081 INDIA |
| RUCHESH, MEHTA | A-2/28, 4TH FLOOR, ANAND SHOPPING CENTRE GOSHALA ROAD, MALAD EAST MH MUMBAI 400097 INDIA |
| RUCHI, DESAI | 205, VASANT VANDAN SAIBABA NAGAR BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| RUCHI, MAMANIA | D-3/9, VIRNDHAVAN DHAM GAVANPADA ROAD, MULUND (EAST) MULUND (E) MUMBAI 400081 INDIA |
| RUCHI, NIRULA | 418 ELMWOOD AVENUE MAPLEWOOD NJ 07040 |
| RUCHI, SHAH | A/102, PINK PALACE, NEAR NEW VEGETABLE MARKET, SANTOSHI MATA ROAD KALYAN(W) MH MUMBAI 431213 INDIA |
| RUCHI, SINGH | 602, SHREEJI APARTMENTS CHIKUWADI, SHIMPOLI ROAD BORIVALI(W) MH MUMBAI 400092 INDIA |
| RUCHIKA, KANDHARI | 1641 3RD AVENUE NEW YORK NY 10128 |
| RUCHIRA, SHARMA | F - 502, DHEERAJ DARSHAN KONKAN NAGAR ANDHERI(E) ANDHERI (E), MH MUMBAI 400060 INDIA |
| RUDI, HERMAWAN | 2-24-21 IZUMI-HONCHOU CRYSTAL 11-103 13 KOMAE-SHI 201-0003 JAPAN |
| RUDIANTO, BUN | FLAT 3 CROSSWAY COURT 40-44 ENDWELL ROAD LONDON SE4 2NG UNITED KINGDOM |
| RUDIN,BILL | 52-29 YAGUCHIDAI NAKA-KU YOKOHAMA CITY 231-0831 JAPAN |
| RUDNICK,CHARLES B. | 250 WEST 88TH STREET #205 NEW YORK NY 10024 |
| RUDNICK,SCOTT B. | 130 E. 18TH ST. APT. 6A NEW YORK NY 10003 |
| RUDOLF, VON LIECHTENSTE | 19A PRINCES GATE MEWS LONDON SW72PS UNITED KINGDOM |
| RUDRA,KAUSHIK | 11 SHERINGHAM ST JOHNS WOOD PARK ST JOHNS WOOD LONDON NW8 6QX GREAT BRITAIN |
| RUDY, ACEVEDO | 1218 TULANE STREET HOUSTON TX 77008 |
| RUDY,NENA M. | 210 E BROADWAY H1806 NEW YORK NY 10002 |
| RUELA,JOSE M. | 36 FIFTH STREET NORTH ARLINGTON NJ 07031 |
| RUFLIN,LUKAS T | SEESTRASSE 198 HORGEN CH 8810 SWITZERLAND |
| RUFUS A, GRANTHAM | 87 WESTCOMBE PARK ROAD GREENWICH LONDON SE3 7QS UNITED KINGDOM |
| RUFUS E., JONES JR. | 395 RIVERSIDE DRIVE APARTMENT 5 E NEW YORK NY 10025 |
| RUGGERO F., MAGNONI | VIA PIERMARINI 2/4 MILAN 20145 ITALY |
| RUHENOOR, FARUKI | 123 CALEDON ROAD EAST HAM E6 2HA UNITED KINGDOM |
| RUI F, LEAL | 8 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |
| RUI MANUEL LARA, BARROS | 49 ASHLEY GARDENS AMBROSDEN AVENUE LONDON SW1P 1QF UNITED KINGDOM |
| RUI, LI | 35 HUDSON STREET APT. 2704 JERSEY CITY NJ 07302 |
| RUIKO, TAKAHASHI | 2-31-11-1204 HONGO 13 BUNKYO-KU 113-0033 JAPAN |
| RUIZ DE MARCOS,SAUL | SANTO TOME 6, 2 IZQ. MADRID 28004 SPAIN |
| RUIZ GARCIA,MARINA | ARDEMANS 58-6A MADRID 28028 SPAIN |
| RUIZ,LUIS M | 19 NORTH RIDING BRICKET WOOD, HERTS AL2 3LH GREAT BRITAIN |
| RUIZ,MARIA ISABEL | MARINEROS 20 MADRID 28037 SPAIN |
| RUIZ,MICHAEL | 24 FALLOW FIELDS LOUGHTON,ESSEX IG10 4QP GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| RUJUBALI,ABDUS S | 19 SHELFORD #01-20 SHELFORD ROAD 288480 SINGAPORE |
| RUMORE,JOHN C. | 505 EAST 79TH STREET #10F NEW YORK NY 10075 |
| RUMULO RUELA | 2219-2221 DOBERN AVE SAN JOSE CA 95116-3404 |
| RUNA, SAEKI | 629 CHAPEL STREET #5C NEW HAVEN CT 06511 |
| RUPA, SHETH | 112 HENDEL AVE NORTH ARLINGTON NJ 07031 |
| RUPA, SUVARNA | LAVANYA C/5, 1 ST FLOOR, GURU KRIPA NAGAR, NAHUR ROAD, MULUND (WEST) MUMBAI 400080 INDIA |
| RUPAL, AGARWAL | FLAT NO-1201,PANCHVATI BUILDING NEAR S.M SHETTY SCHOOL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| RUPALI, KUMAR | 140 - 10 84TH DRIVE APT. 1A BRIARWOOD NY 11435 |
| RUPALI, NERURKAR | 1505/BWING, MT ALPS, VADALA MAHIM, MH MUMBAI 400076 INDIA |
| RUPAM, BARUAH | FLAT NO - 1306, B - WING, PARIVAAR CO-OPERATIVE HOUSING SOCIETY, NEAR KANJUR MARG POLICE STATION, KANJUR MARG(EAST) THANE(W), MH MUMBAI 400042 INDIA |
| RUPAM, SAMANTA | 2\25 KHOJA KASAM BLDG JEHANGIR MERWANJI RD PAREL MUMBAI 400012 INDIA |
| RUPARELL,RONAK | 16 WEST 19TH STREET APT 3B NEW YORK NY 10011 |
| RUPE,AMY M. | 5304 BRIXWORTH PLACE NE ATLANTA GA 30319 |
| RUPERT F., CHISHOLM | 763 VALLEY RPAD NEW CAANAN CT 06840 |
| RUPERT, GREGORY | FLAT 5 CHANCERY HOUSE 11 UPPER HIGH STREET HANTS WINCHESTER SO23 8UT UNITED KINGDOM |
| RUPERT, TAYLOR | 10 ALIWAL ROAD LONDON SW11 1RD UNITED KINGDOM |
| RUPESH N, PAWAR | E/22,MULUND RASHTRASARATHI C.H.S.,DEENDAYAL NAGAR, MULUND(E) MUMBAI 400081 INDIA |
| RUPESH SHIRISH, MADLANI | 35 DARENTH PARK AVENUE KENT DARENTH VILLAGE DA2 6JN UNITED KINGDOM |
| RUPINDER, LOTAY | 53 LINCOLN ROAD FOREST GATE LONDON E7 8QN UNITED KINGDOM |
| RUPPERT,MICHAEL D. | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024 |
| RURIKO, KASAI | NO.201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO 13 OTA-KU 145-0061 JAPAN |
| RUSCA,NADIA | 32 HONEYBROOK ROAD LONDON SW12 0DW GREAT BRITAIN |
| RUSDELL,DENISE C | 2 ROXWELL WAY WOODFORD GREEN IG8 7JY GREAT BRITAIN |
| RUSH,ANTONY J | EARLSWOOD EARLS ROAD TUNBRIDGE WELLS,KENT TN4 8EA GREAT BRITAIN |
| RUSH,HARRY R. | 53 HIGH STREET GLEN RIDGE NJ 07028 |
| RUSHEN,CHRIS N. | 99 BATTERY PLACE APT.#25G NEW YORK NY 10280 |
| RUSHTON,DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW3 1JL GREAT BRITAIN |
| RUSHTON,JAMES A | 1 COURTLEIGH AVENUE HADLEY WOOD,HERTS EN4 0HT GREAT BRITAIN |
| RUSLAN, BIKBOV | 101 WEST END AVE 5BB NEW YORK NY 10004 |
| RUSLAN, OSMONOV | 348 HIGHWOOD AVE GLEN ROCK NJ 07452 |
| RUSS, SHARKEY | 43 POND STREET SAN FRANCISCO CA 94114 |
| RUSSEL JOHN, BOTHA | 49 FOXES DALE LONDON SE3 9BH UNITED KINGDOM |
| RUSSEL, KHANUK | 1 MARIGOLD DRIVE MANALAPAN NJ 07726 |
| RUSSELL A., GIGUERE | 30 KINGLEY CLOSE ESSEX WICKFORD SS120EN UNITED KINGDOM |
| RUSSELL ALPHA GLOBAL OPPORTUNITIES | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL COMMON TRUST CORE BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL D, SHAPIRO | 330 WEST 58TH STREET APT. 10J NEW YORK NY 10019 |
| RUSSELL DAVID, HALL | 33 BROOK END ROAD NORTH ESSEX CHELSMFORD CM2 6NW UNITED KINGDOM |
| RUSSELL E., CHIN | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD ANT LONDON E15 1PG UNITED KINGDOM |
| RUSSELL E., SCHUSTER | 1242 WEST OHIO STREET UNIT 3E CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| RUSSELL GRAY, SHEPP | 255 WARREN STREET #2105 JERSEY CITY NJ 07302 |
| RUSSELL GROUP OF FUNDS OVERSEAS EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RUSSELL INSTITUTIONAL FUNDS LLC – RUSSELL CORE BON | C/O RUSSELL INSTITUTIONAL FUNDS MANAGEMENT LLC 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INSTITUTIONAL FUNDS LLC – RUSSELL INTERNAT | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INSURANCE FUNDS CORE BOND FUND | C/O FRANK RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INTERNATIONAL FUND WITH ACTIVE CURRENCY | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INTERNATIONAL GROWTH ACCOUNT | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT CO II PUBLIC LTD CO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY CONTINENTAL EUROPE FUND | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY GLOBAL EQUITY FUND | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY II PLC – THE WORLD EQUI | GUILD STREET IFSC DUBLIN 1 IRELAND |
| RUSSELL INVESTMENT COMPANY II PLC – THE WORLD EQUI | GUILD STREET IFSC DUBLIN 1 IRELAND |
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUN | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUN | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | DURATION BOND FUND 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME I FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME I FUND C/O RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLA | INCOME III FUND C/O RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT COMPANY INVESTMENT GRADE BOND F | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSSELL INVESTMENT COMPANY PLC EMERGING MARKETS EQ | 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL J, BARTLETT | 3 GRANTHAM AVENUE PANNERS FARM GREAT NOTLEY ESSEX BRAINTREE CM777FP UNITED KINGDOM |
| RUSSELL J, BROWNBACK III | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| RUSSELL LONG DURATION FIXED INCOME FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RUSSELL MULTI-MANAGER UNIT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| RUSSELL PAUL, AVERY | 13 KENNETH COURT KENNINGTON ROAD LONDON SE11 6SS UNITED KINGDOM |
| RUSSELL REYNOLDS ASSOCIATES LIMITED | 200 PARK AVENUE FLOOR 23 NEW YORK NY 10166-2399 |
| RUSSELL TRUST COMPANY LONG DURATION BOND FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| RUSSELL TRUST FIXED INCOME II FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| RUSSELL, ALMEIDA | 8215 HANNUM AVE CULVER CITY CA 90230 |
| RUSSELL, BLAU | 305 E 40TH STREET; APT 3C NEW YORK NY 10016 |
| RUSSELL, SCHNEIDER | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| RUSSELL, SCHREIBER | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| RUSSELL, ZAGER | 512 2ND ST APT 4A UNION CITY NJ 07087 |
| RUSSELL,SHERRYL P | 11 KILMARTIN AVENUE NORBURY LONDON SW16 4RE GREAT BRITAIN |
| RUSSELL,TAMI M. | 6127 KINLOCK AVENUE SPRING HILL FL 34608 |
| RUSSELL,WILLIAM P. | 175 SASCO HILL ROAD FAIRFIELD CT 06820 |
| RUSSELL/BWA/DAIMLERCHRYSLERMASTER RETIREMENT TRUST | ONE GLENDINNING PLACE WESTPORT CT 06880 |
| RUSSELL/FRIM-RUSSELLALPHA FUND PLC | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| RUSSELL/FRS- NYN07NYSNA-NY NURSES ASSOC PENSION | 1 PINE WEST PLAZA WASHINGTON AVENUE EXTENSION ALBANY NY 12212 |
| RUSSELL/RUSSELL GLOBAL EQUITY | 1 FIRST CANADIAN PLACE 100 KING STREET WEST SUITE 5900, P.O. BOX 476 TORONTO ON M5X 1E4 CANADA |
| RUSSO,JAMES J. | 22 GLADWIN PLACE BRONXVILLE NY 10708 |
| RUSSO,JENNIFER H. | 22 GLADWIN PLACE BRONXVILLE NY 10708 |
| RUSSO,MARILENA | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| RUSSO,MICHAEL J. | 32 COOPER PLACE HARRINGTON PARK NJ 07640 |
| RUSSO,ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204 |
| RUSSO,ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204 |
| RUSSO,ROSARIO | 978 DAHILL ROAD BROOKLYN NY 11204 |
| RUSSO,SCOTT A. | 89-26 DORAN AVE GLENDALE NY 11385 |
| RUSSOMAN,LUISA B. | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| RUST,COLIN J. | 240 EAST 10TH STREET APT 15 NEW YORK NY 10003 |
| RUSTAM, KHULLAR | 502, A-WING, GUNDECHA HEIGHTS, LBS MARG KANJURMARG (W) MH MUMBAI 400078 INDIA |
| RUSTAM, LAM | THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH SE10 0DJ UNITED KINGDOM |
| RUSTON, CEMBRINSKI | 6 MOUNTAIN VIEW DRIVE CHESTER NJ 07930 |
| RUTH A., MEDINA | 218 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| RUTH A., NAVARRA | 19 CARLOW WAY HAZLET NJ 07730 |
| RUTH E., HOROWITZ | 975 PARK AVE APARTMENT 16C NEW YORK NY 10028 |
| RUTH J., RAYNER | 35 CHASE ROAD ESSEX BRENTWOOD CM144LG UNITED KINGDOM |
| RUTH L, ANNO-BARNIEH | FLAT 3 23 WOODFIELD ROAD MAIDA VALE LONDON W92BA UNITED KINGDOM |
| RUTH MALVO | 42425  62ND ST W LANCASTER CA 93536 |
| RUTH MARY, KIRKMAN | 83 HENNIKER ROAD SUFFK IPSWICH IP1 5HF UNITED KINGDOM |
| RUTH R, DELEO | 86-23 89TH STREET WOODHAVEN NY 11421 |
| RUTH, BRINK | 266 SANDYCOMBE ROAD KEW SURREY RICHMOND TW93NP UNITED KINGDOM |
| RUTH, DSOUZA | MOTHEBHAT, MULGAON VASAI DIST.THANE MUMBAI 401201 INDIA |
| RUTH, LAVELLE | FLAT 1, 53 MARLBOROUGH HILL ST JOHNS WOOD LONDON NW8 0NG UNITED KINGDOM |
| RUTH, SODJE-EWUBARE | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| RUTH, WEINREICH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| RUTHERFORD HOSPITAL, INCORPORATED | 288 SOUTH RIDGECREST AVE. RUTHERFORDTON NC 28139 |

| Claim Name | Address Information |
|------------|---------------------|
| RUTIGLIANO,JACQUELINE D. | 1432 EAST 28TH STREET BROOKLYN NY 11210 |
| RUTLAND REGIONAL MEDICAL CENTER | 160 ALLEN STREET RUTLAND VT 05701 |
| RUTLEDGE,HANNAH F | 114 GODDARD PLACE UPPER HOLLOWAY LONDON N19 5GT GREAT BRITAIN |
| RUTLEDGE,WILLIAM A | 500 ATLANTIC APT 15E BOSTON MA 02110 |
| RUTTER,JAY P | 16 REDMOND DRIVE MADISON NJ 07940 |
| RUTTER,JAY P | 16 REDMOND DRIVE MADISON NJ 07940 |
| RUTTNER,MELISSA | 707 PALMER AVENUE TEANECK NJ 07666 |
| RUTUZA, D'SOUZA | 804, NEPTUNE-B, VASANT COLONY NEAR BANGUR NAGAR LINK ROAD GOREGAON (WEST), MH MUMBAI 400062 INDIA |
| RWE SUPPLY & TRADING GMBH | FOR NOTICES/ COMMUNATION ASIDE FROM CONFIRMATION RWE TRADING GMBH 2, HUYSSENALLEE ESSEN D-45128 GERMANY |
| RWE TRANSPORTNETZ STROM GMBH | CORPORATE COMMUNICATIONS RHEINLANDDAMM 24 DORTMUND 44139 GERMANY |
| RWE TRANSPORTNETZ STROM GMBH | CORPORATE COMMUNICATIONS RHEINLANDDAMM 24 DORTMUND 44139 GERMANY |
| RWE TRANSPORTNETZ STROM GMBH | RHEINLANDDAMM 24 DORTMUND 44139 GERMANY |
| RWSSC - REALTOR ASSC OF WEST SOUTH | 6655 MAIN ST DOWNERS GROVE IL 60516 |
| RYAN A., MCCLELLAN | 444 HERMOSA AVENUE #101 HERMOSA BEACH CA 90254 |
| RYAN C, TIRRE | 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK NY 10027 |
| RYAN E., MACGREGOR | 40 HARRISON STREET APARTMENT 37F NEW YORK NY 10013 |
| RYAN E., ROMANOWSKI | 189 HOLLOW TREE RIDGE RD. DARIEN CT 06820 |
| RYAN G, ALUCE | 340 E 34TH STREET APT. 10L NEW YORK NY 10016 |
| RYAN J., BERNATH | 1535 6TH STREET APARTMENT 208 SANTA MONICA CA 90401 |
| RYAN J., BRAINE | 160 HACKENSACK ST. APT 227 EAST RUTHERFORD NJ 07073 |
| RYAN J., GRASHOW | 11701 MONTANA AVE #203 LOS ANGELES CA 90049 |
| RYAN J., LUDGATE | 280 DRIGGS AVE, APT 4B BROOKLYN NY 11222 |
| RYAN J., POLISI | 45 WEST 67TH STREET APARTMENT 26F NEW YORK NY 10023 |
| RYAN K, RAMLOGAN | 29 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAY LONDON E142DG UNITED KINGDOM |
| RYAN M., GILLIN | 230 WEST 55TH STREET APT. 8D NEW YORK NY 10016 |
| RYAN M., SHAPIRO | 62 STUART DRIVE SYOSSET NY 11791 |
| RYAN MATTHEW, BENNETT | 235 EAST 88TH STREET APT. 4B NEW YORK NY 10128 |
| RYAN O., ENRIGHT | 1810 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| RYAN P., FOLEY | 828 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| RYAN S., MARTINS | 337 S. FREMONT STREET APT #221 SAN MATEO CA 94401 |
| RYAN T., PENNETTI | 305 EAST 63RD STREET APARTMENT 7K NEW YORK NY 10065 |
| RYAN T., TAKEMOTO | 301 W. 57TH ST. APT 19A NEW YORK NY 10019 |
| RYAN THOMAS, ANDERSON | 1130 S. MICHIGAN AVENUE #2816 CHICAGO IL 60605 |
| RYAN W, NELSON | 100 LANCELOT DRIVE FAIRFIELD CT 06824 |
| RYAN, ABRAHAMSEN | 530 HERRMANN AVE RIVER VALE NJ 07675 |
| RYAN, ANDERSON | PROCEED MITA 904 2-30-9 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| RYAN, BIERNESSER | 116 E SEABREEZE DR P.O. BOX 2299 LONG BEACH TWP NJ 08008 |
| RYAN, BOLTON | 70-31 OLCOTT STREET FOREST HILLS NY 11375 |
| RYAN, BURNETT | 7A UPPER ADDISON GARDENS LONDON W14 8AL UNITED KINGDOM |
| RYAN, CHASE | 6515 BLVD. EAST APT. 2R WEST NEW YORK NJ 07093 |
| RYAN, DESAUTELS | 9914 BIRKSBRIDGE CT. SPRING TX 77379 |
| RYAN, DUNN | 25620 BARROW RD. MANHATTAN IL 60442 |
| RYAN, GEMMELL | 610 EAST 20TH ST. APT. M-A NEW YORK NY 10009 |
| RYAN, GOODMAN | 204/10 JACQUES AVE NSW BONDI BEACH 2026 AUSTRALIA |
| RYAN, HARRISON | 12 BORICK AVENUE HAZLET NJ 07730 |
| RYAN, HAY | 30 AVE. AT PORT IMPERIAL APT. # 213 WEST NEW YORK NJ 07093 |
| RYAN, JERCHAU | 1486 CARROLL ST. WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| RYAN, KAUPPILA | 4760 FAIRPARK AVENUE DAYTON OH 45431 |
| RYAN, KLOSTER | GROUND FLOOR FLAT 31 COMYN ROAD BATTERSEA SW11 1QB UNITED KINGDOM |
| RYAN, KNEIPPER | 249 EAST 10TH STREET APT 14 NEW YORK NY 10009 |
| RYAN, MEO | 12 COLONIAL CT MONROE TOWNSHIP NJ 08831 |
| RYAN, MILLS | 3-5-5-204 UTASE MIHAMA-KU 12 CHIBA-SHI 261-0013 JAPAN |
| RYAN, MONTEIRO | MAZAGOAN MUMBAI INDIA |
| RYAN, MURPHY | 2 LANGSIDE AVENUE PUTNEY LONDON SW15 5QT UNITED KINGDOM |
| RYAN, MURPHY | 7 ARBOROUGH ROAD APT 2 ROSLINDALE MA 02131 |
| RYAN, O'MALLEY | 635 WEST 42ND ST APARTMENT 17G NEW YORK NY 10036 |
| RYAN, PETERS | 420 E 54TH STREET #22E NEW YORK NY 10022 |
| RYAN, PIERCE | 947 E HYDE PARK BLVD # 3 CHICAGO IL 60615 |
| RYAN, RADONIS | 12 BATH STREET LIDO BEACH NY 11561 |
| RYAN, RENICKER | 3610 FLAGSTONE DRIVE TYLER TX 75707 |
| RYAN, TANSEY | 2331 CLEVELAND STREET NORTH BELLMORE NY 11710 |
| RYAN, TAYLOR | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226 |
| RYAN, TRAVERSARI | 311 WEST 71ST STREET APARTMENT 1B NEW YORK NY 10023 |
| RYAN, VAUGHAN | 56 PINE ST APT 8D NEW YORK NY 10005 |
| RYAN,JOHN B. | 51 ORCHARD LANE RYE NY 10580 |
| RYAN,JUDY | 10 DUKES STREET KEARNY NJ 07032 |
| RYAN,JUDY | 10 DUKES STREET KEARNY NJ 07032 |
| RYAN,KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| RYAN,KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| RYAN,KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| RYAN,KELLY M | 3 THE OAKS 25 BRONDESBURY PARK LONDON NW6 7BY GREAT BRITAIN |
| RYAN,KEVIN J. | 60 WEBB AVE. OCEAN GROVE NJ 07756 |
| RYAN,MICHAEL C. | PO BOX 1882 5 BONNIE VU LANE NEW MILFORD CT 06776 |
| RYAN,PATRICK D. | 67 MOLINO AVENUE MILL VALLEY CA 94941 |
| RYB,PAUL D. | 3 REYNOLDS CLOSE HAMPSTEAD GARDEN SUBURB LONDON NW11 7EA GREAT BRITAIN |
| RYE SELECT BROAD MARKET XL PORTFOLIO LIMITED | C/O TREMONT PARTNERS, INC. 555 THEODORE FREMD AVENUE, C-300 NEW YORK NY 10580 |
| RYLAND K., PRUETT | 4610 WEST BROWNING AVENUE TAMPA FL 33629 |
| RYNETTE, VAZ | 301, PINNACLE D'ELEGANCE BANDRA FAIR HAVEN C.H.S. LTD 29TH ROAD, BANDRA MH MUMBAI 400050 INDIA |
| RYO, KUMAGAI | 2/14/2016 HIGASHITAMAGAWA 13 SETAGAYA-KU 158-0084 JAPAN |
| RYO, MITAMURA | 3-23-24-102 SOSHIGAYA 13 SETAGAYA-KU 157-0075 JAPAN |
| RYO, OHIRA | CITY COURT MEGURO BLDG4 #1001 2-10-34 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| RYO,JOHN R. | 97-15 ALLENDALE STREET JAMAICA NY 11435 |
| RYOICHI, IRISAWA | 2-14-1-305 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| RYOICHIRO, ARASHI | 2-14-9 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| RYOJI, KANAZAWA | 2-38-12 MOMOZONO 202 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| RYOKO, KAMIJIMA | 3-24-12-302 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| RYOSUKE, YOSHIOKA | 6-3-2-3724 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| RYS,GIA M. | 1 COLONY DRIVE SUMMIT NJ 07901 |
| RYU, IWASE | 203 SUNRISE GAKUGEIDAI 3-7-5, GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| RYU,JEFFREY S. | 41-44 76TH ST. APT 2F NEW YORK NY 11373 |
| RYUJI, MIZUTA | 2-10-3FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| RYUJI, WOLF | CENTRAL CRIB ROPPONGI 3 2-3-7 ROPPONGI APT. 1203 13 MINATO-KU 106-0032 JAPAN |
| RYUNOSUKE, KONISHI | 14 HARRISON STREET APT. 4 NEW YORK NY 10013 |
| RYUTARO, KISHIMOTO | 1-17-1 SHIROKANE SHIROKANE TOWER #402 13 MINATO-KU 108-0072 JAPAN |

| Claim Name | Address Information |
|---|---|
| S MICHAEL M., WHANG | 75 LIVINGSTON STREET APT 24A BROOKLYN NY 11201 |
| S&P LICENSING FEE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| S, ASHOK KUMAR | A-402, SAWAN ELEGANCE, SECTOR 2A, KOPARKHAIRNE, PLOT-68/69, MH NAVIMUMBAI 400709 INDIA |
| S, SUNDERARAJAN | NO 587, 12A CROSS J.P.NAGAR 2ND PHASE BANGALORE 560078 INDIA |
| S. BASU, MULLICK | 2 ARROWHEAD WAY WESTON CT 06883 |
| S. BRETT, KEYSER | 306 GOLDEN GATE PT  # 3 SARASOTA FL 34236 |
| S. MORRIS & ASSOCIATES, LLC | 1240 ALA MOANA BLVD 305 HONOLULU HI 96814 |
| SAAD A., KHALIL | 150 EAST 44TH STREET APARTMENT 51E NEW YORK NY 10017 |
| SAAD, HAMMOUD | 27 POPLAR GROVE LONDON W6 7RF UNITED KINGDOM |
| SAAR, LEVI | 600 COLUMBUS AVE APT 9H NEW YORK NY 10024 |
| SABA, NAZAR | 13A STRATFORD ROAD KENSINGTON LONDON W86RF UNITED KINGDOM |
| SABA, SYED | 7729 N. KEELER AVE SKOKIE IL 60076 |
| SABADELL BS GARANTIA SUPERIOR 7, FI | BANSABADELL INVERSI?N, S.A., S.G.I.I.C CALLE SENA, 12 SANT CUGAT DEL VALLES 8174 SPAIN |
| SABAL,CRAIG A. | 101 W 12TH STREET APT.  2N NEW YORK NY 10011 |
| SABATIER,ANNE SOPHIE E | 67 MERCERS ROAD LONDON N19 4PS GREAT BRITAIN |
| SABATINI,STEPHANIE | 100 VAIL ROAD APT. S10 PARSIPPANY NJ 07054 |
| SABATTIER,PASCAL L. | 353 EAST 83D APT 22B NEW YORK NY 10028 |
| SABBAGHA,CAROLINE E. | 242 EAST 72ND STREET APT. 12A NEW YORK NY 10021 |
| SABBINENI,PRASAD | 41 MILLBROOK DRIVE WEST WINDSOR NJ 08550 |
| SABEENA, SURENDRAN | 203, OPAL, NIRMAL LIFESTYLES, MULUND (W) MH MUMBAI 400080 INDIA |
| SABELLA,KELLY A. | 395 WILLOW STREET MANSFIELD MA 02048 |
| SABENA, AHMED | 314 EAST 78TH STREET APT. 21 NEW YORK NY 10075 |
| SABET A., ELIAS | 3 CHAMPIONS WAY MANALAPAN NJ 07726 |
| SABIA,DZINTRA I. | 43 MAIN STREET FARMINGDALE NY 11735 |
| SABINA M, ALI | 25 ALLIED COURT 25 ENFIELD ROAD ISLINGTON LONDON N1 5ER UNITED KINGDOM |
| SABINA, BOURENI | 9 WINDMILL HOUSE 146 WESTFERRY ROAD LONDON E143ED UNITED KINGDOM |
| SABINA, ISAK | 59 S PASSAIC AVE CHATHAM NJ 07928 |
| SABINA, RAZA | 83 BECKFORD ROAD SURREY CROYDON CR0 6HZ UNITED KINGDOM |
| SABINE LOFTS HOUSTON LP | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| SABINO, PATRUNO | 10 OPATUT COURT MORGANVILLE NJ 07751 |
| SABITHA, KARRI | 3, CENTRAL HOUSE 14 CAMBRIDGE ROAD BARKING ESSEX LONDON IG11 8NZ UNITED KINGDOM |
| SABMILLER PLC | 1 STANHOPE GATE LONDON EC1A 4NP UNITED KINGDOM |
| SABOORA N., BHUTTA | 3266 PONY RIDGE WAY OAKTON VA 22124 |
| SABRINA KA KEE, LEE | 2206 TAK CHUEN LAU, LAI TAK TSUEN, HONG KONG HONG KONG |
| SABRINA M., AZIZ | 211-03 41ST AVENUE BAYSIDE NY 11361 |
| SABRINA MAN WAH, LO | 22C  MING KUNG MANSION TAI KOO SHING HONG KONG HONG KONG |
| SABRINA, BORGHI | VIA ROMA 17 CORTEOLONA PAVIA ITALY 27014 ITALY |
| SABRINA, CARRELLI | 310 EAST 44TH ST APT 416 NEW YORK NY 10017 |
| SABRINA, CHENG | 239 SOUTH 6TH AVENUE #104 HIGHLAND PARK NJ 08904 |
| SABRINA, TUCKER-RICE | 789 MONROE STREET BROOKLYN NY 11221 |
| SABRINA, WASHINGTON | 1181 MAIN STREET #8H RAHWAY NJ 07065 |
| SABYASACHI, SENGUPTA | VEERA DESAI ROAD ANDHERI WEST MH MUMBAI 400053 INDIA |
| SAC ARBITRAGE FUND LLC | HARRY JHO LLC LAWRENCE WU 10 EAST 38TH STREET, 7TH FLOOR NEW YORK NY 10016 |
| SAC CAPITAL ADVISORS LLC | C/O S.A.C. CAPITAL ADVISORS, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06906 |
| SAC CAPITAL ASSOCIATES LLC | 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| SAC GLOBAL MACRO FUND LLC | C/O S.A.C. CAPITAL ADVISORS, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06906 |
| SACCENTI,GARY T. | 205 GELSTON AVENUE BROOKLYN NY 11209 |
| SACCENTI,GARY T. | 205 GELSTON AVENUE BROOKLYN NY 11209 |
| SACCENTI,GARY T. | 205 GELSTON AVENUE BROOKLYN NY 11209 |
| SACCO,GREGORY E. | 8 BROADMOOR DRIVE RUMSON NJ 07760 |
| SACHA, WASSERMAN | 1 WILLOWS COURT 7 SIR CYRIL BLACK WAY LONDON SW19 1UE UNITED KINGDOM |
| SACHARSKY,PIERA | 277 SEAVER AVE STATEN ISLAND NY 10305 |
| SACHER FUNDING LTD. | C/O BAWAG HOLDING GMBH C/O BAWAG P.S.K.BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT BEREICH BILANZEN -BIFB (RE) GEORG-COCH-PLATZ 2 A1018 WIEN AUSTRIA |
| SACHER,GIL | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| SACHER,GIL | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| SACHER,GIL | 176 EAST 71ST STREET APT. 16D NEW YORK NY 10021 |
| SACHIE, HIRAISHI | 411-6-7-3 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| SACHIKO, HAMAGUCHI | 3-9-3-1309 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| SACHIKO, HASEGAWA | 3-6-11 AVENUE SHIROYAMA B-102 NISHIKUBO 13 MUSASHINO-SHI 180-0013 JAPAN |
| SACHIKO, ISHIDA | 1-27-16-503 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| SACHIKO, KISHI | 2-46-10-108 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| SACHIKO, NAKAYA | 1-31-10-504 SHIMO ODANAKA NAKAHARA-KU 14 KAWASAKI CITY 211-0041 JAPAN |
| SACHIN RICHARD, MATHIAS | 1201,CARLTON, HIRANANDANI ESTATE, PATLIPADA, GHODBUNDER ROAD, MH THANE (W) 400607 INDIA |
| SACHIN T, MALUSARE | SAI SAKSHI CHS FLAT NO B/301 PLOT NO 17 SECTOR - 3 GHANSOLI MH NAVI MUMBAI 400703 INDIA |
| SACHIN, BHANDARI | BUILDING 31, WING C, FLAT NO. 003 CHANDIVALI, MAHADA MH MUMBAI INDIA |
| SACHIN, BHASKARAN | E-701 JOY HOMES PIONEER COMPOUND BEHIND DENA BANK LBS MARK BHANDUP(W) MUMBAI MH MUMBAI 400078 INDIA |
| SACHIN, GUPTA | 5 LEELA VILLA N.G ACHARYA MARG CHEMBUR, MH MUMBAI 400071 INDIA |
| SACHIN, MISHRA | 50 FALKIRK HOUSE,165 MAIDA VALE MAIDA VALE W9 1QU UNITED KINGDOM |
| SACHIN, NAIK | 6, BHAJIVANJI LANE, PREM NIWAS GROUND FLOOR, ROOM NO. 22/23 THAKURDWAR MH MUMBAI 400002 INDIA |
| SACHIN, NAIK | 17 RAJMAHAL, 3RD FLOOR ANDHERI KURLA ROAD ANDHERI EAST MH MUMBAI 400069 INDIA |
| SACHIN, PATIL | FLAT NO 10; VINAY MINAR 250; MOGHUL LANE MAHIM (W) MUMBAI 400016 INDIA |
| SACHIN, RANADE | 3, RANADE COTTAGE PARANJPE (B) SCHEME ROAD NO. 3 VILE-PARLE (EAST) MH MUMBAI 400057 INDIA |
| SACHIN, SAWANT | 4, LABHSINGH  ESTATE OSHIWARA BRIDGE SV ROAD JOGESHWARI WEST JOGESHWARI (W) MUMBAI 400102 INDIA |
| SACHIN, SHAH | 22 GLOUCESTER ROAD PARSIPPANY NJ 07054 |
| SACHIN, SHARMA | C208, SILVER CREST RAHEJA VIHAR CHANDIVALI FARM ROAD MUMBAI 400079 INDIA |
| SACHIN, VIDWANS | 458 1ST AVE 2ND FLOOR PELHAM NY 10803 |
| SACHIO, ITO | #503 3-13-12 KAIGAN 13 MINATO-KU 108-0022 JAPAN |
| SACHIT, SHAH | 22 KENTON COURT KENTON ROAD HARROW HA3 8AQ UNITED KINGDOM |
| SACK,JOSHUA M. | 2 TURQUOISE WAY SAN FRANCISCO CA 94131 |
| SACK,VICTOR A. | 235 WEST 75TH STREET APARTMENT 5I NEW YORK NY 10023 |
| SACKETT,DAVID A. | 255 W. 92ND ST., UNIT 1C NEW YORK NY 10025 |
| SACRAMENTO COUNTY R | 600 8TH STREET SACRAMENTO CA 95814 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT (ISDA) | 6201 S STREET SACRAMENTO CA 95817-1899 |
| SACRAMENTO MUNICIPALUTILITY DISTRICT | P.O. BOX 15830 SACRAMENTO CA 95852-1830 |
| SACRAMENTO, COUNTY OF | COUNTY ADMINISTRATION CENTER SACRAMENTO CA 95814 |
| SACRED HEART UNIVERSITY, INCORPORATED | 5151 PARK AVENUE FAIRFIELD CT 06825-1000 |
| SADAKANE,SUMIE | 1-37-12 #810 KAKIGARA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| SADASIVAM, CHINNAMANI | #201, 2-14-9 GYOTOKU EKIMAE 12 ICHIKAWA-SHI 272-0133 JAPAN |
| SADEK, FAHIM | 5 MILL VIEW GARDENS CROYDON,SURREY CR0 5HW GREAT BRITAIN |
| SADEQUE, AHMED | 123 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HG UNITED KINGDOM |
| SADIK, HAMAMI | 292 LATYMER COURT HAMMERSMITH ROAD LONDON W6 7LD UNITED KINGDOM |
| SADLER,RACHEL K | 105 CHESTER ROAD WALES, WREXHAM LL11 2SM GREAT BRITAIN |
| SAEBOE,CHRISTIAN | 283 SUMMIT AVE. HACKENSACK NJ 07601 |
| SAEED, AMEN | 19 POSEIDON COURT HOMER DRIVE LONDON E143UG UNITED KINGDOM |
| SAEED, ANSARI | 21, FIRST GHELA BHAI STREET AKHADE KI CHAL, ROOM NO 14, MADANPURA MH MUMBAI 400008 INDIA |
| SAEKO, ITO | 3-8-3-1618 NISHIKANDA 13 CHIYODA-KU 101-0065 JAPAN |
| SAEMA, TAMSEEL | 30/701, VSNL STAFF QTRS NEAR OSHIWARA POLICE STATION JOGESHWARI(W) MH MUMBAI 400705 INDIA |
| SAFA, MISIRLI | SCHUMANNSTRASSE 12 HE FRANKFURT AM MAIN 60325 GERMANY |
| SAFAIR | BONAERO DRIVE   BONAERO PARK KEMPTON PARK 1619, PO BOX 938 KEMPTON PARK 1620 SOUTH AFRICA |
| SAFAIR | SAFAIR (PTY) LIMITED NORTH BOUNDRY ROAD BONAERO PARK KEMPTON PARK GAUTENG 1619 SOUTH AFRICA |
| SAFEWAY INC | 5918 STONERIDGE MALL ROAD 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| SAFIRA FUND SPC | 16TH FLOOR ABSA TOWERS 160 MAIN STREET JOHANNESBURG SOUTH AFRICA |
| SAFRA NATIONAL BANK OF NEW YORK | 546 FIFTH AVE NEW YORK NY 10036 |
| SAGA 400 LIMITED | THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGAMORE CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAGAR, DHODI | 2C /58,EKATMATA SOCIETY J.B NAGAR ANDHERI KURLA ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| SAGAR, HEBRA | SAHAKAR VILLA, B-409 S.V.ROAD MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| SAGAR, JAMBHULKAR | A-502, RAMESHWAR NEELKANTH HEIGHTS POKHRAN ROAD NO. 2 MH THANE 400604 INDIA |
| SAGAR, REDEKAR | K-2, TYPE III, MINT STAFF QUARTERS S.B.MARG, MAHIM (WEST) MUMBAI 400016 INDIA |
| SAGAR, SAWANT | A 18 OM SAI PRASAD MITHAGAR ROAD MULUND EAST MUMBAI 400081 INDIA |
| SAGAR, THAKKAR | S. N. ROAD MULUND(W) MUMBAI 400080 INDIA |
| SAGAR, VOHRA | SECTOR-8, NL-6-8-11 GREEN FIELD APPARTMENTS OPP NATIONAL CO OP BANK NERUL NERUL, NAVI MUMBAI 400706 INDIA |
| SAGARDIA,NALLELI | 94-11 60 TH AVENUE # 2A ELMHURST NY 11373 |
| SAGARDIA,NALLELI | 94-11 60 TH AVENUE # 2A ELMHURST NY 11373 |
| SAGE PARTNERS (SAGNB) | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DRIVE SCOTTSDALE AZ 85258 |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC. 8800 NORTH GAINEY CENTER DR SCOTTSDALE AZ 85258 |
| SAGE, UNGER | 122 WOODBURY AVENUE STAMFORD CT 06907 |
| SAGE,DONNA E. | 27 TREWINT STREET EARLSFIELD LONDON SW18 4HB GREAT BRITAIN |
| SAGE,HANSJORG G | VORHOELZER STRASSE 19 MUNCHEN 81477 GERMANY |
| SAGEBRUSH OIL & GAS LLC | 400 W. ILLINOIS SUITE 950 MIDLAND TX 79701 |
| SAGOO,BHUPINDER S | 54 BROADCROFT AVENUE STANMORE,MIDDX HA71PF GREAT BRITAIN |
| SAHIL, KOCHAR | 115 MORRIS STREET APARTMENT 1337 JERSEY CITY NJ 07302 |
| SAHIL, SONTHALIA | A-1/503, LINK PALACE, RAJANPADA, OFF LINK RD, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| SAHLMAN,WILLIAM W. | 40 WEST 24TH STREET APT. #9E NEW YORK NY 10010 |
| SAHO, NOONAN | 4-15-2-1202 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| SAI SWAROOP, ORUGANTI | 30 RIVER CT APT 1409 JERSEY CITY NJ 07310 |
| SAI, BANDHAKAVI | 33 SKYTOP GARDENS APARTMENT 30 PARLIN NJ 08859 |

| Claim Name | Address Information |
|---|---|
| SAI, TONG | 90-20 182ND STREET HOLLIS NY 11423 |
| SAIFF,NEAL W. | 57 PENNINGTON ROAD NEW BRUNSWICK NJ 08901-1662 |
| SAIJAI ASSET COMPANY LIMITED | 87/2 CRC TOWER ALL SEASONS PLACE, 32ND FL., WIRELESS RD., LUMPINI PATHUMWAN BANGKOK THAILAND |
| SAIKAT, GIRI | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA BAZAR), SECTOR 17, VASHI NAVI MUMBAI 400705 INDIA |
| SAIKAT, MAITRA | 517 CINDER ROAD EDISON NJ 08820 |
| SAIKUMAR, AGARAM PRAKASH | 1135 BLUEBERRY CT EDISON NJ 08817 |
| SAIL ASSOCIATES, LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAIL TRUST 2005-2 | AURORA LOAN SERVICES, AS MASTER SERVICER 2530 SOUTH PARKER ROAD, SUITE 601 AURORA CO 80014 |
| SAILAJA, MAJJI | SIDDHI VINAYAK BUILDING ,A WING,FLAT NO 502 CHANDIVALI ANDHERI(E), MH MUMBAI INDIA |
| SAILESH RAMAMUR, BUDDHAVARAPU | 250, WEST 50 STREET APARTMENT NO: 35-H NEW YORK NY 10019 |
| SAILFISH MULTI-STRAT FIXED INCM MSTR FD(G2), LTD | SAILFISH CAPITAL PARTNERS LLC 225 HIGH RIDGE ROAD WEST BUILDING, 2ND FLOOR STAMFORD CT 06905 |
| SAINT JOHN'S COMMUNITIES | 1840 NORTH PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT JOHN'S COMMUNITIES, INC. | 1840 N. PROSPECT AVENUE MILWAUKEE WI 53202 |
| SAINT LOUIS UNIVERSITY | 221 NORTH GRAND BLVD. DUBOURG HALL, ROOM 202 SAINT LOUIS MO 63103 |
| SAINT LOUIS-PARKING | THE CITY OF ST. LOUIS, MISSORI 1200 MARKET STREET ROOM 220 ST. LOUIS MO 63013 |
| SAINZ,JOSE-ALBERTO A | 90 ROSEBERY AVENUE LONDON EC1R 4TY GREAT BRITAIN |
| SAIPRASAD, MUZUMDAR | C-4, SANJOG, PLOT 2, SECTOR 9-A, VASHI, MH NAVI MUMBAI 400703 INDIA |
| SAIRA, RAZA | 81 CROOKE AVENUE #22 BROOKLYN NY 11226 |
| SAITAMA RESONA BANK, LIMITED | 1-2 OTEMACHI 1-CHOME CHIYODA-KU TOKYO 100-8106 JAPAN |
| SAITO,MISAO | 1-1-7-314 HIROO SHIBUYA-KU TOKYO 150-0012 JAPAN |
| SAITO,YUKIE | 45 WALL STREET APT 602 NEW YORK NY 10005 |
| SAIYMA, JAVAID | 145 COOMBE ROAD SURREY CROYDON CR0 5SQ UNITED KINGDOM |
| SAJAL, MADHAPARIA | 60 PEARESWOOD GARDENS MDDSX STANMORE HA7 1NX UNITED KINGDOM |
| SAJAN, GEORGE | 6377 CHEVY CHASE APARTMENT 110 HOUSTON TX 77057 |
| SAJANI A, GERIA | 1 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| SAJI, SAMUEL | 245-73A 77 CRESCENT BELLEROSE NY 11426 |
| SAJID S, KOHYA | 51 LAWRENCE CLOSE LONDON E3 2BQ UNITED KINGDOM |
| SAJJAD S., LADIWALA | 3 HUDSON COURT WEST WINDSOR NJ 08550 |
| SAJOUS,MARIE G. | 3324 FARRAGUT RD. BROOKLYN NY 11210 |
| SAK,MICHAEL E. | 52 SEGUINE LOOP STATEN ISLAND NY 10309 |
| SAKAE, ISHII | 1-17-3 SEIJO 13 SETAGAYA-KU 157-0066 JAPAN |
| SAKAGUCHI,JUNKO NINO | 4/4/2018 MINAMI-OGIKUBO SUGINAMI-KU TOKYO 167-0052 JAPAN |
| SAKAI,JUNKO | 7-10-602 YUKIGAYA-OHTSUKA OTA-KU TOKYO 145-0067 JAPAN |
| SAKAMOTO,KAYOKO | 2-20-1-204 HIGASHIYAMA MEGURO-KU TOKYO 153-0043 JAPAN |
| SAKANO,HIROYUKI | 2-20-12, MISHUKU SETAGAYA-KU TOKYO 154-0005 JAPAN |
| SAKELOS,BEATRICE G. | 960 BOULEVARD NEW MELFORD NJ 07646 |
| SAKER,BRIAN H. | 67 CISSBURY RING SOUTH LONDON N12 7BG GREAT BRITAIN |
| SAKI, FURUSHIMA | 2-3-2, NARUSEDAI, MACHIDA-SHI 13 TOKYO 194-0043 JAPAN |
| SAKIRA A., MAHADEO | 205 HART STREET BROOKLYN NY 11206 |
| SAKITA,EMI | 2-7-6-401 JINGU-MAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| SAKURA, IKEDA | 2-14-211 SHIROGANE-CHO 13 SHINJUKU-KU 162-0816 JAPAN |
| SAKURA, KAWAKAMI | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| SAKURADA,AKI | 2-21-2-318 YAKUMO MEGURO-KU TOKYO 152-0023 JAPAN |
| SAKURAKO, SUGATA | 2-4-9 YAMANONE 14 ZUSHI 249-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| SAL R., DI RUGGIERO | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| SALAHUDDIN,GOLAM M. | 81-08 164TH PLACE JAMAICA NY 11432 |
| SALAMONE,JOANNE M. | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SALAUN,MAUD L. | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| SALAUN,MAUD L. | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| SALAUN,MAUD L. | 70-04 32ND AVENUE JACKSON HEIGHTS NY 11370 |
| SALCEDO, CARLOS G | 214 WEST 109TH STREET APT #IB NEW YORK NY 10025 |
| SALDANA,EVETTE A. | 197 BROMPTON ROAD GARDEN CITY NY 11530-1303 |
| SALDANHA,AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN GREAT BRITAIN |
| SALEEL, JOSHI | A/4, VARSHA OLIVE SHRADHANAND ROAD VILE PARLE (E) MH MUMBAI 400057 INDIA |
| SALEEM,MUHAMMAD | 456 LATHAM ROAD MINEOLA NY 11501 |
| SALEH, FARAJ | 1173A SECOND AVE UNIT # 114 NEW YORK NY 10065 |
| SALEM FIVE CENTS SAVINGS BANK | 210 ESSEX ST SALEM MA 01970 |
| SALEMI,ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759 |
| SALH, EL-NAGER | 21 CAPABILITY WAY INGRESS PARK KENT GREENHITHE DA9 9GY UNITED KINGDOM |
| SALIK, MAKDA | 33 CYPRESS STREET JERSEY CITY NJ 07305 |
| SALIM T, EDIZ | 20 CHARTER BUILDING CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| SALIM, FILALI | 12B LINDEN ROAD MUSWELL HILL LONDON N103DH UNITED KINGDOM |
| SALIM, KHAN | 401 MAIN ST APT 2A METUCHEN NJ 08840 |
| SALIM, RAKHANGI | 211 VINOD MAHAL,TOP FLOOR OPP WORLI MKT WORLI MUMBAI 400018 INDIA |
| SALISKI,STEVENT M. | 139 CONSTANT AVENUE STATEN ISLAND NY 10314 |
| SALLES,PATRICIA P. | 772 WOODCREST ROAD KEY BISCAYNE FL 33149 |
| SALLI B., MADDEN | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| SALLY A, DOWN | 55 W 26 STREET, #36I NEW YORK NY 10010 |
| SALLY ANNE, FIELDS | 51 CHAFFINCH ROAD KENT BECKENHAM BR3 4LX UNITED KINGDOM |
| SALLY ANNE, MALAN | 426 EAST 118TH STREET 6L NEW YORK NY 10035 |
| SALLY HECHINGER RUDOY, NANCY,JOHN, S. ROSS HECHING | 5215 MOORLAND LANE BETHESDA MD 20814 |
| SALLY HUI CHUN, LIN | 9F, 8-1, TENG KUNG ROAD TAMSUI TOWN TAIPEI TAIWAN, PROVINCE OF CHINA |
| SALLY HWE CHIN, LEE | 1074 RIPPLE RIDGE DARIEN IL 60561 |
| SALLY L., MASAKOWSKI | 312 WEST 20TH STREET APT 3D NEW YORK NY 10011 |
| SALLY, CARTWRIGHT | 59 WINDERMERE ROAD MUSWELL HILL LONDON N102RD UNITED KINGDOM |
| SALLY, CHAN | 4 BELLEGROVE DRIVE UPPER MONTCLAIR NJ 07043 |
| SALLY, DIMAGGIO | 33 CLAREMONT AVENUE MONTCLAIR NJ 07042 |
| SALLY, DONNELLY | 8 PADDOCK CLOSE SILVERDALE SYDENHAM LONDON SE26 4SS UNITED KINGDOM |
| SALLY, GREGORY | 2644 WEST WILSON AVE CHICAGO IL 60625 |
| SALLY, NANCOZ | 45 BIRKENDENE ROAD CALDWELL NJ 07006 |
| SALLY, TONG | 250 WEST 50TH STREET APARTMENT 9E NEW YORK NY 10019 |
| SALLY, WONG | 74 PLEASANT HILL ROAD HOPEWELL JUNCTION NY 12533 |
| SALLY-LEILANI, SUBIA | 105 21ST AVENUE, APT. 1 SAN FRANCISCO CA 94121 |
| SALMA, HOSSAIN | 114 ALBEMARLE ROAD APARTMENT B10 BROOKLYN NY 11218 |
| SALMAAN, SHIKARI | 420 WEST 25TH STREET APARTMENT 2K NEW YORK NY 10001 |
| SALMAN, ANSARI | 20 ARNHEM WHARF ARNHEM PLACE ISLE OF DOGS, DOCKLANDS LONDON E14 3RU UNITED KINGDOM |
| SALMONSON, ARLENE | 30 PARK AVENUE APT 6E NEW YORK NY 10016 |
| SALMONSON,ARLENE | 30 PARK AVENUE APT 6E NEW YORK NY 10016 |
| SALMONSON,ARLENE | 30 PARK AVENUE APT 6E NEW YORK NY 10016 |
| SALOME, MIKAELYAN | 2041 85TH STREET APR. 1R BROOKLYN NY 11214 |
| SALOMON BROTHERS GLOBAL HIGH INCOME FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| SALOMON SWAPCO INC. | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| SALONI, KAYESTHA | 14 PARK CLOSE ILCHESTER PLACE LONDON W148ND UNITED KINGDOM |
| SALONIKA, MITRA | 2 STARLING HOUSE CHARLBERT STREET LONDON NW8 7BS UNITED KINGDOM |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT & POWE | 1521 N. PROJECT DRIVE TEMPE AZ 85281-1298 |
| SALTUS,WILLIAM | 709 STUART AVENUE MAMARONECK NY 10543 |
| SALTUS,WILLIAM | 709 STUART AVENUE MAMARONECK NY 10543 |
| SALVATI,ANDREA | VIA PANISPERNA 216/A ROME 184 ITALIA |
| SALVATION ARMY EASTERN TERRITORY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SALVATORE E., DIRSCHBERGER | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL UNITED KINGDOM |
| SALVATORE MR, DELLE CAVE | VIA SANDRO PERTINI, 39 NA CICCIANO 80033 ITALY |
| SALVATORE S, MESSINA | 442 COLON AVENUE STATEN ISLAND NY 10308 |
| SALVATORE S., BISIGNANO | 4 TERI COURT JACKSON NJ 08527 |
| SALVATORE V, ULTO JR. | 27 HUNTERDON ROAD WEST ORANGE NJ 07052 |
| SALVATORE V., BARBUZZA | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| SALVATORE, ALIOTO | 83 STEVENSON DRIVE MARLBORO NJ 07746 |
| SALVATORE, BILOTTA | CASCADES TOWER BUILDING WESTFERRY ROAD 4 LONDON E14 8JL UNITED KINGDOM |
| SALVATORE, BUONOCORE | 4741 44TH STREET APT 2F WOODSIDE NY 11377 |
| SALVATORE, DELUCA | 757 MANHATTAN AVENUE BROOKLYN NY 11222 |
| SALVATORE, LANZILOTTI | REUTLINGERSTR. 67A ZH SEUZACH 8472 SWITZERLAND |
| SALVATORE, PEPE | 218 WEST SANTA BARBARA RD. LINDENHURST NY 11757 |
| SALVATORE, PULIAFICO | 132 QUAKER RIDGE ROAD MANHASSET NY 11030 |
| SALVATORE,JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SALVATORE,JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SALVATORE,JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SALVATORE,TULLIO | 42 CENTURION BUILDING CHELSEA BRIDGE WHARF LONDON SW8 4NW GREAT BRITAIN |
| SALWEY,KATE A | PARK HOUSE WHERSTEAD IPSWICH,SUFFOLK IP9 2BA GREAT BRITAIN |
| SALWIN,PIOTR A. | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| SALZBERG,ELIZABETH | 107 OLD PETERBOROUGH ROAD TEMPLE NH 03084 |
| SAM D, MCPHEE | FLAT 25 WALDAIR COURT BARGEHOUSE ROAD LONDON E16 2NW UNITED KINGDOM |
| SAM E., BARUCH | 218 CAUSEWAY LAWRENCE NY 11559 |
| SAM G., BARIS | 151 SIXTH AVENUE BROOKLYN NY 11217 |
| SAM PETER, MANCHANDA | 6 ST JOHN'S COURT 12 SCANDRETT STREET WAPPING LONDON E1W 2UP UNITED KINGDOM |
| SAM, ALKILANY | 530 47TH STREET BROOKLYN NY 11220 |
| SAM, CRAWFORD | 7 AZOF STREET GREENWICH LONDON SE10 0EG UNITED KINGDOM |
| SAM, ENGELSMAN | 4/5 CORSHAM ST LONDON N1 6DP UNITED KINGDOM |
| SAM, KARIM | FLAT 68 THISTLEY COURT GLAISHER STREET MILLENNIUM QUAY ESSEX LONDON SE8 3JW UNITED KINGDOM |
| SAM, KUM | 9101 SHORE ROAD APT #419 BROOKLYN NY 11209 |
| SAMANTHA J, JORDAN | 76 BIRCH CRESCENT ESSEX HORNCHURCH RM112NJ UNITED KINGDOM |
| SAMANTHA J., MALTHOUSE | 206 PRIESTS LANE ESSEX SHENFIELD CM158LG UNITED KINGDOM |
| SAMANTHA J., ROMANTINI | 485 A HALSEY STREET BROOKLYN NY 11233 |
| SAMANTHA K, BENHAM | 52 MAIDSTONE ROAD KENT RAINHAM ME8 0DQ UNITED KINGDOM |
| SAMANTHA, BRIGDEN | 12 OSBOURNE HOUSE 57 IMPERIAL AVENUE ESSEX WESTCLIFF ON SEA SS0 8NQ UNITED KINGDOM |
| SAMANTHA, BROWN | STONEYBANK PRINCESS MARGARET ROAD EAST TILBURY VILLAGE ESSEX TILBURY RM18 8PB UNITED KINGDOM |
| SAMANTHA, EVELING | 9 BELLFIELD CLOSE CHIPPING HILL ESSEX WITHAM CM8 2BP UNITED KINGDOM |
| SAMANTHA, HEARD | 9A MANDEVILLE BURWELL CAMBS CAMBRIDGE CB25 0AG UNITED KINGDOM |
| SAMANTHA, HOBAN | 1301 NORTH ABINGTON ROAD WAVERLY PA 18471 |

| Claim Name | Address Information |
|---|---|
| SAMANTHA, KATZ | 15762 SEABOLT PLACE ADDISON TX 75001 |
| SAMANTHA, STACEY | FLAT 38, 47 NORMAN ROAD GREENWICH LONDON SE10 9QB UNITED KINGDOM |
| SAMANTHA, TAGERT | 362 WEST 52ND STREET APT 24 NEW YORK NY 10019 |
| SAMANTHA, WILLIAMS | 42 WHEEL HOUSE BURRELLS WHARF LONDON E143TA UNITED KINGDOM |
| SAMANTHA, WILLIAMS | 6 RIFFAMS DRIVE RUSHLEY PARK ESSEX BASILDON SS131BG UNITED KINGDOM |
| SAMARI,VERED | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMARPAN, NAWN | 1001/A - VASTU RIDHI A WING, MANISH PARK PUMP HOUSE, ANDHERI (E) MH MUMBAI 400093 INDIA |
| SAMATHY MAN SHA, WOO | FLAT C, 20/F, TOWER 5, 8 LAUGNA VERDE AVENUE, HUNG HOM, KOWLOON, HONG KONG HONG KONG |
| SAMBACOR, N'DIAYE | FLAT 4 59 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| SAMBAR PROPERTIES, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SAMBER,GILA M. | 85-23 123RD STREET KEW GARDENS NY 11415 |
| SAMDISHA, CHUGH | THAKUR VILLAGE 702, BUILDING 1/C, NG SUNCITY, PHASE-3. KANDIVLI (E). MH MUMBAI. 400101 INDIA |
| SAMEEKSHA, DHYANI | A-303, GAYATRI APARTMENTS CHARAT S COLONY, CHAKALA, ANDHERI - KURLA ROAD ANDHERI (EAST), MH MUMBAI 400093 INDIA |
| SAMEER MANOHAR, PATHARE | FLAT-10,JEEVAN MANGAL CHS, CHIKUWADI, NEW LINK ROAD, BORIVALI- WEST MH MUMBAI 400092 INDIA |
| SAMEER RAMAKANT, PADWAL | 219 PINELLI DRIVE PISCATAWAY NJ 08854 |
| SAMEER, AMTE | FLAT 4, EDGECUMBE COURT ASHBURTON ROAD SURREY CROYDON CR0 6AQ UNITED KINGDOM |
| SAMEER, BHANDARE | G-303/ WEST VIEW CHS LTD PLOT-6,RSC-6,SECTOR-2 CHARKOP, KANDIVALI (W) SECTOR 2, CHARKOP MUMBAI 400067 INDIA |
| SAMEER, DEV | 6 HAIG AVENUE SINGAPORE 438861 SINGAPORE |
| SAMEER, GARG | 26 CHURCHILL ROAD EDISON NJ 08820 |
| SAMEER, KALUCHA | ROAD #28, HOUSE #11 EAST PUNJABI BAGH NEW DELHI 110026 INDIA |
| SAMEER, KAZI | SHEETAL CHANDRIKA FLAT NO. 6 NEW HALL ROAD KURLA (W) MUMBAI 400-0070 INDIA |
| SAMEER, KOKATE | 8, ADITYA PLOT 42, SECTOR 29 VASHI MH NEW MUMBAI 400705 INDIA |
| SAMEER, MANIAR | 1,RAMBHA APT, KHOKHANI LANE, GHATKOPAR (E), MUMBAI 400077 INDIA |
| SAMEER, NAYAR | 19A PLOVER WAY SURREY QUAYS LONDON SE167TS UNITED KINGDOM |
| SAMEER, PATANKAR | GOKUL NAGAR, OLD AGRA ROAD, OPP. NAVNEET MOTORS NEAR SHIVSENA OFFICE LBS MARG NEXT TO BHAGWATI GEN STORE, THANE (W) THANE (W) 400601 INDIA |
| SAMEER, SAMANT | 403/404, &QUOT; DIVYALOK&QUOT;, SHANTI PARK, MIRA ROAD (E) THANE 401107 INDIA |
| SAMEER, SAWANT | 138 EASTON AVENUE APT 2 R NEW BRUNSWICK NJ 08901 |
| SAMEER, SAYYID | B-403, PADMAJA, OFF J.P.ROAD 7 BUNGLOWS 7 BUNGLOWS, ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400061 INDIA |
| SAMEER, SIRDESHPANDE | 14 WITTKOP PLACE MILLBURN NJ 07041 |
| SAMEER, THAKUR | 402, NIHARIKA AVENUE, PLOT NO-105 SECTOR 50E, OPPOSITE CORPORATION BANK, SEAWOODS, NERUL NERUL (W) NAVI MUMBAI 410206 INDIA |
| SAMER, SARRAF | FLAT 608 POINT WEST BUILDING 116 CROMWELL ROAD LONDON SW7 4XF UNITED KINGDOM |
| SAMI, KOHAN | 500 DRIGGS #604 BROOKLYN NY 11211 |
| SAMI, QURESHI | 6501 INDEPENDENCE PARKWAY 6207 PLANO TX 75023 |
| SAMIR A, BUNI | 4 THE VALE E.SUSX OVINGDEAN BN27AB UNITED KINGDOM |
| SAMIR JANARDAN, SOHONI | 301/302 LATA APARTMENTS NEAR SANMITRA MANDAL SCHOOL GOREGAON (EAST) MUMBAI 400063 INDIA |
| SAMIR, KUNVARIA | PLOT NO.262,C-24,JAI SANTOSHI SOC, GORAI, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| SAMIR, LAKHANI | 305 W. 50TH STREET, APT. 18N NEW YORK NY 10019 |
| SAMIR, MUNJAL | 957 2ND AVENUE 4TH FLOOR NEW YORK NY 10022 |
| SAMIR, NANGIA | 43 W 16TH STREET APT 6E NEW YORK NY 10011 |
| SAMIR, PATIL | BLG NO. 77A, FLAT NO 44, VRIDAWAN HOUSING SOCIETY, THANE - W THANE 400601 |

| Claim Name | Address Information |
|---|---|
| SAMIR, PATIL | INDIA |
| SAMIRA, IQBAL | 2 CAMBRIDGE CLOSE WALTHAMSTOW LONDON E17 8LH UNITED KINGDOM |
| SAMIRAN, KARMAKAR | B2/304, MALLIKARJUN APT., MADHAV SANSAR, BARVE VILLAGE ROAD, KHADAKPADA KHADAKPADA CHOWK, KALYAN (W) KALYAN 421301 INDIA |
| SAMMER, AGARWAL | #05-06, 124 TANJONG RHU ROAD SINGAPORE 436916 SINGAPORE |
| SAMMER,PETER R. | 1 HAWLEY TERRACE APT. 5G YONKERS NY 10701 |
| SAMONA, RAMSAYWACK | 105 KRONE PLACE HACKENSACK NJ 07601 |
| SAMPADA S, SAWANT | A-10, SHILPA CHS NEAR JAIDEEP NAGAR, BHANDUP (EAST) BHANDUP (E) MUMBAI 400042 INDIA |
| SAMPO BANK PLC | UNIONKATU 22 PO BOX 1021 75 FINLAND |
| SAMPSON, DEALLIE | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| SAMPY MAN PUI, SO | BLOCK 15, FLAT 16F SCENEWAY GARDEN 8 SCENEWAY ROAD LAM TIN, KOWLOON CHINA |
| SAMRAT, GANGULY | 9 MAKEPEACE ROAD SINGAPORE 228634 SINGAPORE |
| SAMRAT, GHOSH | B-303, GOLDEN WILLOWS, VASANT NAGAR,NEAR SWAPNA NAGRI, MULUND WEST MUMBAI 400080 INDIA |
| SAMRIDDHI, CHOWDHARY | C 605, RAHEJA NEST CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| SAMSON CAPITAL ADVISORS LLC | SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEG C/O SAMSON CAPITAL ADVISORS LLC NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY | C/O SAMSON CAPITAL ADVISORS LLC 598 MADISON AVENUE NEW YORK NY 10022 |
| SAMSON, CHU | 50 SUMMER STREET EDISON NJ 08820 |
| SAMSUNG 2 STAR 2Y DERIVATIVES FUND 16-1 | SAMSUNG LIFE INSUR BLDG 36-1 YOIDO-DONG,YOUNGDEUN SEOUL 150-886 REPUBLIC OF KOREA |
| SAMUAL COOPER, COOPER | 22 ST NICHOLAS PLACE ESSEX LOUGHTON IG10 1BF UNITED KINGDOM |
| SAMUEL A, EDWARDS | 91 CONSTABLE ROAD SUFFK IPSWICH IP4 2XA UNITED KINGDOM |
| SAMUEL ALEXANDE, MORGAN | FLAT 8 HUDSON COURT MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| SAMUEL C, CLAPP | 155 EAST 73RD STREET PHN NEW YORK NY 10021 |
| SAMUEL CLATOR JOHNSON & JEANINE CHAMBERS JOHNSON | 2537 EDISON COURT VISALIA CA 93292 |
| SAMUEL E, ATTIAS | 2617 AVENUE S BROOKLYN NY 11229 |
| SAMUEL E, BELK IV | P.O. BOX 5553 HANOVER NH 03755 |
| SAMUEL HOWARD RUDMAN | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP PEDRO E. RIVAS 58 SOUTH SERVICE ROAD; SUITE 200 MELVILLE NY 11747 |
| SAMUEL J, RUIZ | 19 COOMBE LANE WEST SURREY KINGSTON UPON THAMES KT2 7EW UNITED KINGDOM |
| SAMUEL L, VAN HOLTHE | LEIGH HOUSE WITHERENDEN HILL BURWASH E.SUSX ETCHINGHAM TN19 7EA UNITED KINGDOM |
| SAMUEL N., BLATTEIS | 250 W. 50TH STREET 20J NEW YORK NY 10019 |
| SAMUEL N., PORAT | 24 MAYHEW AVENUE LARCHMONT NY 10538 |
| SAMUEL R., LINSKY | 4401 WEST DALE AVENUE TAMPA FL 33609 |
| SAMUEL ROBERTS NOBLE FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAMUEL, ALBERT | 27 CORNFLOWER DRIVE ROBBINSVILLE NJ 08691 |
| SAMUEL, BERTRAND | 18 CHILD'S PLACE LONDON SW5 9RX UNITED KINGDOM |
| SAMUEL, GORDON | 20 NEW GLOBE WALK FLAT 12 LONDON SE1 9DX UNITED KINGDOM |
| SAMUEL, KAPLAN | 42 EIGHTH STREET APARTMENT 3203 CHARLESTOWN MA 02129 |
| SAMUEL, KEMP | 20 MUNSTER ROAD TEDDINGTON MDDSX LONDON TW119LL UNITED KINGDOM |
| SAMUEL, KREIFUS | 71 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| SAMUEL, MARQUE | 32 DISCOVERY DOCK WEST LONDON E14 9RT UNITED KINGDOM |
| SAMUEL, MCCARTHY | 10 STONEYBRIDGE DRIVE ESSEX WALTHAM ABBEY EN9 7SF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAMUEL, PLAGNARD | FLAT 5, 8 HOLLAND VILLAS ROAD LONDON W14 8BP UNITED KINGDOM |
| SAMUEL, RAILTON | 55A VANBRUGH PARK BLACKHEATH VILLAGE LONDON SE3 7JQ UNITED KINGDOM |
| SAMUEL, REINHART | 666 GREENWICH ST APT 1052 NEW YORK NY 10014 |
| SAMUEL, SHPILBERG | 29 PILGRIM ROAD SCARSDALE NY 10583 |
| SAMUEL, SILBERMAN | 12131 OAKCROFT DR. HOUSTON TX 77070 |
| SAMUEL, SOMWARU | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS HONG KONG 0 HONG KONG |
| SAMUEL, VALADEZ | 5324 S. LONG 2ND FLOOR CHICAGO IL 60638 |
| SAMUEL,PAUL G. | 1922 SELBY AVE #302 LOS ANGELES CA 90025 |
| SAMWAYS,CONSTANCE H. | 173 JAMIE LANE STATEN ISLAND NY 10312 |
| SAMY K., MORCOS | 46 SILVER MAPLE PLACE SPRING TX 77382 |
| SAN ANTONIO TX (CITY OF) FIREM EN & POLICE PENSION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN BERNADINO, COUNTY OF | COUNTY OF SAN BERNARDINO CALIFORNIA 385 NORTH ARROWHEAD AVENUE SAN BERNARDINO CA 92415-0120 |
| SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIA | RUSSELL IMPLEMENTATION SERVICES INC. 909 "A" STREET TACOMA WA 98402 |
| SAN BERNARDINO COUNTY RECORDE | 222 WEST HOSPITALITY LANE 1ST FLOOR SAN BERNARDINO CA 92415-0022 |
| SAN BERNARDINO COUNTY RECORDER | 222 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415-0022 |
| SAN DIEGO CA (CITY OF) EMPLOYEES' RETIREMENT SYSTE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSO | 909 A STREET TACOMA WA 98402-5120 |
| SAN DIEGO COUNTY EMPLOYEES RETOREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO FOUNDATION | SAN DIEGO FOUNDATION 11766 WILSHIRE BLVD.- SUITE 1580 LOS ANGELES CA 90025 |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, ESQ. LUCE, FORWARD, HAMILTON & SCRIPPS LLP 600 WEST BROADWAY, STE 2600 SAN DIEGO CA 92101-3391 |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:    ATTN.:  BUILDING MANAGER MNGMNT OFFICE 1450 FRAZEE ROAD, STE 505 SAN DIEGO CA 92108 |
| SAN FRANCISCO AIRPORT, CITY AND COUNTY OF | TERMINAL 2, 5TH FLOOR P.O. BOX 8097 SAN FRANCISCO CA 94128 |
| SAN GABRIEL CLO I LTD. | 601 S. FIGUEROA STREET SUITE 3600 LOS ANGELES CA 90017 |
| SAN GABRIEL VALLEY SCHOOL | SAN GABRIEL UNIFIED SCHOOL DISTRICT 408 JUNIPERO SERRA DRIVE SAN GABRIEL CA 91776 |
| SAN JOAQUIN COUNTY RECORDER | 6 SOUTH EL DORADO ST SECOND FLOOR STOCKTON CA 95202 |
| SAN JUAN CLERK'S OFFICE | 100 S. OLIVER DRIVE AZTEC NM 87410 |
| SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT 3401 CSM DRIVE SAN MATEO CA 94402-2699 |
| SAN PEDRO,AMELITO R. | 479 BROAD AVENUE APT. 2C PALISADES PARK NJ 07650 |
| SAN REMO APARTMENTS, L.P. | LAW OFFICES OF WERNER MEYER 4700 N CENTRAL AVE STE 204 PHOENIX AZ 85012 |
| SAN ROMAN,JOSE F. | CALLE HERMOSILLA, 75 MADRID 28001 SPAIN |
| SANAM, DANILOV | 540 OCEAN PARKWAY APT 1G BROOKLYN NY 11218 |
| SANCHEZ,MARYLIN | 600 LAWN WAY MIAMI SPRINGS FL 33166 |
| SANCHEZ,VANESSA D. | 21 GERTRUDE AVENUE ROCHELLE PARK NJ 07662 |
| SANCHEZ,ZULLIETE K | 974 STERLING PLACE BROOKLYN NY 11213 |
| SANCHEZ,ZULLIETE K | 974 STERLING PLACE BROOKLYN NY 11213 |
| SANCIAUME,ANNE F | AVENUE DE LA GARE 31 SION CH 1950 SWITZERLAND |
| SANDBERG,JONATHAN | 200 GROVER AVE PRINCETON NJ 08540 |
| SANDBERG,JONATHAN | 200 GROVER AVE PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| SANDEEP K., SRIVASTAVA | 102 WENLOCK COURT PRINCETON NJ 08540 |
| SANDEEP R., BHARATWAJ | 124 W 60TH STREET APT 42A NEW YORK NY 10023 |
| SANDEEP, BHANUSHALI | 12A, C-WING, SHARMILA APARTMENT, MANDAKINI SOCIETY NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W) MH MUMBAI 400080 INDIA |
| SANDEEP, BHATE | D - 002, EKTA BHOOMI GARDENS, DATTA PADA ROAD, RAJENDRA NAGAR, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| SANDEEP, BORDIA | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 07310 |
| SANDEEP, CHAUHAN | SAI LEELA SOCIETY,B/3,SAKINAKA,ANDHERI(E) SHASTRI NAGAR SAKINAKA SHASTRI NAGAR, SAKINAKA, ANDHERI (W) MUMBAI 400072 INDIA |
| SANDEEP, GARG | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| SANDEEP, GHADGE | B-406 MAHAVIR SHARADDHA PLOT 12 ,SECTOR 14 NEAR TO D-MART KOPARKHAIRNE NAVI MUMBAI 400709 INDIA |
| SANDEEP, GOYAL | 425 WASHINGTON BLVD. APT. 3702 JERSEY CITY NJ 07310 |
| SANDEEP, GUPTA | 33 SAHKAR BLDG B ROAD CHURCHGATE 400020 INDIA |
| SANDEEP, HEMMADY | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX, CTS- 410 MG ROAD, CHARKOP VILLAGE, OPP : IPCA LABS KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| SANDEEP, JAIN | 213 WASHINGTON STREET APT. 2 HOBOKEN NJ 07030 |
| SANDEEP, KAPOOR | 25 WYCKLOW DRIVE ROBBINSVILLE NJ 08691 |
| SANDEEP, KRISHNAN | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI ANDHERI EAST MUMBAI 400073 INDIA |
| SANDEEP, KULKARNI | BUILDING NO.4 FLAT NO.12, VIJAY VATIKA, NEAR VIJAY GARDEN, GHOD BUNDER ROAD MH THANE(W) 400606 INDIA |
| SANDEEP, KULKARNI | FLAT C, 39/F, TOWER 11 TIERRA VERDE, TSING YI RD H TSING YI, NT HONG KONG |
| SANDEEP, PATIL | D1 - 77 EKATMATA NAGAR, NEAR JAIN TEMPLE, OM NAGAR ANDHERI(E), MH MUMBAI 400099 INDIA |
| SANDEEP, SATALKAR | 201 , SUSHILA SADAN M.B.RAUT MARG SHIVAJI PARK DADAR (WEST) MH MUMBAI 400601 INDIA |
| SANDEEP, SREERAM | ROOM 16, B WING FLAT NO - 166/170, VIGNAHARTA SOCIETY SECTOR 1, GHANSOLI NAVI MUMBAI 400700 INDIA |
| SANDEEP, THANKI | 3/B/103, BLUE GALAXY APARTMENTS C S ROAD, OPP VIDYA MANDIR SCHOOL, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| SANDEEP, VARMA | 180 10TH STREET APT. 307 JERSEY CITY NJ 07302 |
| SANDELMAN FINANCE 2006-1, LTD. | 500 PARK AVENUE NEW YORK NY 10022 |
| SANDELMAN PARTNERS LP | 500 PARK AVENUE 3RD FLOOR NEW YORK NY 10022 |
| SANDERSON,DAVID E. | 94D LOWER ROAD FAVERSHAM,KENT ME13 7NN GREAT BRITAIN |
| SANDESH, D'SOUZA | B/6/503, JYOTI COMPLEX GEN A. K. VAIDYA MARG FILMCITY ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| SANDHYA, BORRA | 92 F, BEVERLY HILL TERRACE WOODBRIDGE NJ 07095 |
| SANDHYA, GOPALKRISHNA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI EAST SHERE PUNJAB SOCIETY, ANDHERI EAST, MH MUMBAI 400093 INDIA |
| SANDHYA, VENKATESH | GOPIKRISHNA CHS 9TH FLOOR NAVGHAR ROAD MULUND (E) MH MUMBAI 400080 INDIA |
| SANDI M, KAPLAN | 3970 NOSTRAND AVENUE APT. #3 BROOKLYN NY 11235 |
| SANDIP K., BISWAS | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| SANDIP, KHETLE | A-704,SUPERNAL GARDEN, NEAR DHOKALI NAKA,KOLSHET ROAD, THANE(W) MH MUMBAI 400607 INDIA |
| SANDIP, PATEL | 44 BLUE HILLS DRIVE HOLMDEL NJ 07733 |
| SANDIP, SALE | 3D/202, OM ELEGANCE, OPP. INFANT JESUS SCHOOL CHINCHOLI BANDAR ROAD MALAD (WEST) MALAD(W), MH MUMBAI 400064 INDIA |
| SANDIPAN, DEB | 408 WEST 57TH STREET 3C NEW YORK NY 10019 |
| SANDRA ALVAREZ | 2104 EVELYN AVENUE SAN JOSE CA 95122-1612 |
| SANDRA C., SPRING | 1425 YORK AVE. APT 5A NEW YORK NY 10021 |
| SANDRA CHARLOTT, JOHANSSON NITA | 6 MAIDEN LANE COVENT GARDEN WC2E 7NW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SANDRA DE LA CRUZ | 2532 EAGLE LANE CAMERON PARK CA 95682 |
| SANDRA I, PETCOV | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| SANDRA J., KNOWLES | 31 YORKSHIRE GARDENS LONDON N182LD UNITED KINGDOM |
| SANDRA J., ZAWACKI | 27 MAPLE AVENUE APARTMENT 3A HASTINGS-ON-HUDSON NY 10706 |
| SANDRA L., HENRIQUEZ | 57 FORSYTH ST. 12D 12D ATLANTA GA 30303 |
| SANDRA L., MARINO | 8221 SW 57TH STREET DAVIE FL 33328 |
| SANDRA M, HAHN-COLBERT | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| SANDRA M., ZAKI-BASTA | 130 MYRTLE AVENUE UNIT G STAMFORD CT 06902 |
| SANDRA, BLUM | KURFUERSTENSTRASSE 6 HE FULDA 36037 GERMANY |
| SANDRA, CVITAN | 411 TOWER DRIVE EDGEWATER NJ 07020 |
| SANDRA, DOW | 318 WEST 100THST 1C NEW YORK NY 10025 |
| SANDRA, EMPTY | 84 STAINTON ROAD HITHER GREEN LONDON SE6 1AR UNITED KINGDOM |
| SANDRA, FERNANDEZ-REUS | 27 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |
| SANDRA, FONTAINE MOYA | 271 W 47TH STREET APT. 8B NEW YORK NY 10036 |
| SANDRA, FORDER | 79 WILKIN DRIVE TIPTREE ESSEX COLCHESTER CO5 0RS UNITED KINGDOM |
| SANDRA, KIM | 3-2-6-401 AZABU-JUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| SANDRA, SHAO | 159-00 RIVERSIDE DRIVE WEST APT. 7E-70 NEW YORK NY 10032 |
| SANDRA, TJON KON JOE | 11 MINSTER DRIVE SURREY CROYDON CR05UP UNITED KINGDOM |
| SANDRA, VELASQUEZ | 9 CARRIAGE DRIVE MOUNTVILLE PA 17554 |
| SANDRIDGE ENERGY, INC | 1601 N.W. EXPRESSWAY SUITE 1600 OKLAHOMA CITY OK 73118 |
| SANDRO J., PESTANA | 7350 SW 80TH CT. MIAMI FL 33143 |
| SANDRO, ANCHISI | 71 PURSERS CROSS ROAD FULHAM LONDON SW64QZ UNITED KINGDOM |
| SANDS, CHIPMAN | 5635 SOUTHWESTERN DALLAS TX 75209 |
| SANDY F., CHIN | 116 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| SANDY KWAN WAI, WOO | FLAT 1211, KWONG SUN HOUSE KWONG MING COURT TSEUNG KWAN O HONG KONG HONG KONG |
| SANDY, CHIU-YUN | 14 VANDERBILT ROAD MANHASSET NY 11030 |
| SANDY, FLEISCHMAN RICH | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| SANFORD A., HABER | 30 INVERNESS COURT WHITE PLAINS NY 10605 |
| SANFORD F., EWING | 110 STEPHEN MATHER RD. DARIEN CT 06820 |
| SANFORD HEALTH | CAIN BROTHERS 360 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| SANG, LIBERT K. | 6 JEFFREY LANE GREAT NECK NY 11020 |
| SANGAH, KIM | #112-704 SAMSUNG APT DOHWA DONG MAPO GU SEOUL 121772 KOREA, REPUBLIC OF |
| SANGEETA, GAWDE | B-10, 2ND FLOOR UJJAWAL  CHS., KANDHAR PADA DAHISAR- WEST MUMBAI 400068 INDIA |
| SANGEETA, MEHTA | B-703, KUKREJA PALACE, VALLABH BAUG EXTN. LANE, GHATKOPAR (EAST) MUMBAI 400075 INDIA |
| SANGEETA, SANTOSH | B-403, POONAM SAGAR OPP MAHAKALI CAVES ROAD ANDHERI (E), MH MUMBAI 400093 INDIA |
| SANGEETA, VENKATESAN | 111 CSACADES TOWER 4 WESTFERRY ROAD LONDON E14 8JL UNITED KINGDOM |
| SANGIMINO, PAUL J. | 49 ROWAN RD. CHATHAM NJ 07928 |
| SANGITA, JAIN | 221 W 82ND STREET APT. 10F NEW YORK NY 10024 |
| SANGMESH, TARALI | H/404, ADINATH TOWER, NANCY COLONY OPP. ST DEPOT BORIVLI (E) MUMBAI 400066 INDIA |
| SANGRAM, NANDA | 305, LAKE PALACE APT, MAROL, ANDHERI(EAST) NEAR DINA BANK MH MUMBAI 400059 INDIA |
| SANGWAN, KANG | A 1702 GALLERIA PALACE CHAMSIL-DONG SONGPA-KU SEOUL KOREA, REPUBLIC OF |
| SANGWOO, LEE | 7-24 166TH STREET #5D WHITESTONE NY 11357 |
| SANIC | 0129 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| SANITA, MARKS | 21 AXIOM APARTMENTS 42 SPARKES CLOSE KENT BROMLEY BR2 9BU UNITED KINGDOM |
| SANJANA, KHALE | 1, APARNA SHAILESH ADARSH COLONY OPP. KOPRI POST OFFICE MH MUMBAI 400603 INDIA |
| SANJAY P., GUPTA | 211 WEST 56TH STREET APARTMENT 15L NEW YORK NY 10019 |
| SANJAY S., SINGH | 20 DESCANSO DRIVE APARTMENT 1138 SAN JOSE CA 95134 |

| Claim Name | Address Information |
|---|---|
| SANJAY, ACHARY | G-208,SACHDEV NAGAR-2, NEAR DATTA MANDIR, SHAHAD ROAD MH ULHASNAGAR 421003 INDIA |
| SANJAY, DEOPARE | 12 CARDIFF COURT WEST WINDSOR NJ 08550 |
| SANJAY, DHANUKA | KOJIMA-CHO 3-22-6-1407 NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| SANJAY, GARG | 4 HILLSIDE DRIVE EAST HANOVER NJ 07936 |
| SANJAY, KADAM | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR GUNSAGAR NAGAR, STATION ROAD KALWA, KALWA - WEST MH MUMBAI 400605 INDIA |
| SANJAY, LAMBA | 43 EAST 63RD STREET #3 NEW YORK NY 10065 |
| SANJAY, MALHOTRA | 600 HOPE STREET UNIT #9 STAMFORD CT 06907 |
| SANJAY, NANAWARE | 5 BRINDLEY CLOSE ALPERTON MDDSX WEMBLEY HA0 1BS UNITED KINGDOM |
| SANJAY, NANDI | 20 ATHERSTONE MEWS SOUTH KENSINGTON LONDON SW7 5BX UNITED KINGDOM |
| SANJAY, PRADHAN | 507, SHRI SWAMI SAMARTH BUILDING, NEAR PAWAN BAUG S V ROAD MALAD (W) MALAD(W), MH MUMBAI 400064 INDIA |
| SANJAY, RATHORE | 122, PRINCETON HIRANANDANI GARDENS, POWAI BORIVALI (W) MUMBAI 400076 INDIA |
| SANJAY, SHAH | 4B/25 LAXMI ESTATE CHS VERMA NAGAR OLD NAGARDAS ROAD ANDHERI (E), MH MUMBAI 400069 INDIA |
| SANJAY, SHAH | 22 WINDING BROOK WAY EDISON NJ 08820 |
| SANJAY, SHARMA | 1 WINDSOR DR WEST WINDSOR NJ 08550 |
| SANJAY, SHINDE | A/101 VINAY GARDEN CO-OP HSG SOC NEAR BANJARA HOTEL, M.B. ESTATE, VIRAR (W) MB ESTATE, VIRAR (W) THANE 401303 INDIA |
| SANJAY, YADAV | 609 CHERYL DRIVE ISELIN NJ 08830 |
| SANJAY, ZAPARDE | 36 SCENIC DRIVE DAYTON NJ 08810 |
| SANJEEB, SAHOO | 3-2-8-1202 AKEMI KAIEN NO MACHI 12 URAYASU-SHI 279-0014 JAPAN |
| SANJEET, GUJRAL | B-304, PHASE II, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| SANJEET, KARAMCHANDANI | B 11 OFFICERS ACCOMADATION, AIR FORCE STATION THANE (W) MH MUMBAI 400607 INDIA |
| SANJEET, THETHY | NO. 39, BASEMENT FLAT HAREWOOD AVENUE LONDON NW1 6LE UNITED KINGDOM |
| SANJEEV K., JAIN | 3 IRONWOOD ROAD SHORT HILLS NJ 07078 |
| SANJEEV, AGARWAL | 11 STALLION COURT SOMERSET NJ 08873 |
| SANJEEV, CHANDWANI | BLOCK PART 16 OPP PARIWAR SADAN DEV SAMAJ ROAD , NETAJI CHOWNK. ULHASNAGAR ULHASNAGAR 421004 INDIA |
| SANJEEV, DUGGAL | 219/220, C WING, WESTEND BUILDING, RAHEJA VIHAR, CHANDIVLI, MUMBAI 400072 INDIA |
| SANJEEV, KAUSHIK | B1603 ELDORA HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| SANJEEV, MISHRA | 702, MANGAL PRABHA, OPP. D Y PATIL HOSPITAL, PLOT NO. 12/1/B, SECTOR - 9, NERUL, MH NAVI MUMBAI 400706 INDIA |
| SANJEEV, NERKAR | ROAD NO-9 BLDG NO-10B,ROOM NO-147,TRANSIT CAMP SIDHARTH NAGAR,GOREGAON WEST MH MUMBAI 400104 INDIA |
| SANJEEV, PANDA | F-202, PANCHAVAN COMPLEX I C COLONY BORIVALI (WEST) MH MUMBAI 400103 INDIA |
| SANJEEV, SAHGAL | 404, LAKESIDE RAHEJA VIHAR, OFF CHANDIVALI FARM ROAD POWAI MH MUMBAI 400076 INDIA |
| SANJIT, BHOIR | BHOIR HOUSE NEAR FAKIR CHOWK BHANDUP VILLAGE (E) MH MUMBAI 400042 INDIA |
| SANJIV KUMAR, AGRAWAL | 45 RIVER DRIVE SOUTH APT # 414 JERSEY CITY NJ 07310 |
| SANJOTHA, SHETTY | 802 ,A WING ASHA NAGAR PHASE II OFF P K ROAD MULUND ( WEST ) MULUND (W) MUMBAI 400080 INDIA |
| SANJOY R., CHOUDHURY | 104 NORTH STREET APT. 304 STAMFORD CT 06902 |
| SANKATY ADVISORS LLC | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY ADVISORS, INC. | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, LP | 111 HUNTINGTON AVE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III LP | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| SANKATY CREDIT OPPORTUNITIES, L.P. | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY HIGH YIELD PARTNERS II, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY HIGH YIELD PARTNERS III, LP | SANKATY ADVISORS, LLC 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I LP | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANLAM UNIVERSAL FUNDS PLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANMEET V, DEO | 102-35 67TH ROAD APT# 1L FOREST HILLS NY 11375 |
| SANMINA SCI CORPORATION | SANMINA SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANNO POINT CAPITAL MANAGEMENT LLC | C/O SANNO POINT CAPITAL MANAGEMENT LLC 623 FIFTH AVENUE, 16TH FLOOR SUITE A NEW YORK NY 10022 |
| SANSEVERA,JEFF A. | 60 SUTTON DRIVE MANALAPAN NJ 07726 |
| SANSIVIERO,WAYNE H. | 42 BAY DRIVE WEST HUNTINGTON NY 11743 |
| SANSONNE,SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO-MILAN 20037 ITALIA |
| SANTA BARBARA CA (COUNTY OF) | SANTA BARBARA COUNTY, PUBLIC WORKS DEPARTMENT 123 EAST ANAPAMU STREET SANTA BARBARA CA 93101 |
| SANTA CLARA COUNTY CLERK RECOR | 70 WEST HEDDING STREET 1ST FLOOR SAN JOSE CA 95110 |
| SANTA CLARA COUNTY RECORDER | 70 W HEADING ST., 1ST FLOOR SAN JOSE CA 95110 |
| SANTA CLARA UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SANTACROCE,LISA | 300 EAST 62ND STREET APT. 1604 NEW YORK NY 10065 |
| SANTACROCE,LISA | 300 EAST 62ND STREET APT. 1604 NEW YORK NY 10065 |
| SANTANA,DORIAN | 585 KENT AVE. APARTMENT 1 BROOKLYN NY 11211 |
| SANTANA,JUAN | ABREGO 11 POZUELO DE ALARCON POZUELO DE ALARCON 28223 SPAIN |
| SANTANA,MARCIA L. | 8 LYNN CT BOGOTA NJ 07603 |
| SANTANA,TANYA K. | 13-12 BELLAIR AVENUE FAIR LAWN NJ 07410 |
| SANTANDER AM SA SGIICA/C BANESTO GARANTIZADO OCASI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C BANIF ESTRUCTURADO FI | ACTING ON BEHALF OF BANIF ESTRUCTURADO AVDA CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CON | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION CONSERV | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION MOD 2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO ANTICIPACION MODERAD | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER AM SGIIC A/C FONDO SUPERSELECCION DIVID | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER GEST DE ACTIVOSA/C FONDO 150 ANIVERSARIO | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER/BANESTO GARANTIZADO MULTIPORT 4X4-2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/BANESTO GARANTIZADODOBLE RENDIMIENTO FI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO MULTIRENTABILIDAD FIM | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/FONDO SUPERSELECCIONACCIONES 2 FIM | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERFONDO EVOLUCION F I | CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER/SUPERSELECCIONDIVIDENDO 2 FI | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANU, SENGUPTA | E-219, PARADISE APARTMENTS RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SANTHI PATTABIR, RAMAKRISHNAN | 710 6TH AVE CORALVILLE IA 52241 |
| SANTIAGO J., GADDI | CLUN NEWMAN BA TIGRE 1621 ARGENTINA |

| Claim Name | Address Information |
|------------|---------------------|
| SANTIAGO, TOLOMEI | RODRIGUEZ SAN PEDRO, 5 – 1° 28 MADRID 28015 SPAIN |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590 |
| SANTIAGO, CLAIRE M. | 36 BEDELL DRIVE PORT JERVIS NY 12771 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTODOMINGO, ALVARO | JOSE SILVA 24 – BAJO D MADRID 28043 SPAIN |
| SANTORA, KIMBERLY C. | 51 WALKER STREET APT 4A NEW YORK NY 10013 |
| SANTORO, DOLORES A. | 3 BROOKSIDE CIRCLE MARLBORO NJ 07746 |
| SANTOS, BERNARD | 39A WILLOW STREET BAYONNE NJ 07002 |
| SANTOS, MYRNA | 2907 SCHURZ AVENUE APT. # 3 BRONX NY 10465 |
| SANTOSH HARILAL, GUPTA | 15/6 NANKU SINGH CHAWL AMBEWADI KALACHOWKI MUMBAI 400-0033 INDIA |
| SANTOSH KUMAR, DAS | FLAT 115, CITY VIEW CENTREWAY APARTMENTS AXON PLACE ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| SANTOSH KUMAR, MISHRA | 401/A WING SAGAR AVENUE, VAKOLA BRIDGE DHOBIGHAT SANTACRUZ (E) SANTACRUZ (EAST) 400055 INDIA |
| SANTOSH S, KASHYAP | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT NO A-501 , SECTOR 8, KHARGHAR  – 410 210 MH NAVI MUMBAI 410210 INDIA |
| SANTOSH S, PARULEKAR | 37 CATHERINE COURT CEDAR GROVE NJ 07009 |
| SANTOSH, AMBRE | 44/310, NAV ADRASH CHS SHIVAI NAGAR, NEAR TMC SCHOOL POKHARAN RD NO.1, J.K. GRAM MH THANE-WEST 400606 INDIA |
| SANTOSH, BABU | 1601 THIRD AVENUE APT 8K NEW YORK NY 10128 |
| SANTOSH, HUPRIKAR | 701, B WING, AKRUTI ELEGANCE GAVANPADA MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| SANTOSH, KANITKAR | 4 VALLATA PLACE EDISON NJ 08820 |
| SANTOSH, NAMBIAR | B-11, ESKAY APARTMENT NO. 14 SAI BABA NAGAR BORIVALI (WEST) MUMBAI 400092 INDIA |
| SANTOSH, RAIKAR | 61 W 62ND STREET APT 6M NEW YORK NY 10023 |
| SANTOSH, RAO | B-203, HAWA MAHAL, SOHAM GARDENS, MANPADA GHODBUNDER ROAD, OFF 2ND POKHRAN ROAD, MH THANE 400607 INDIA |
| SANTUCCI, ARIANNA | 11 YEOMAN'S ROW LONDON SW3 2AL GREAT BRITAIN |
| SANYUKTA, SANYUKTA | 26  AVENUE AT PORT IMPERIAL APT# 232 WEST NEW YORK NJ 07093 |
| SAORI, ARISAWA | 2-6-16-1002 MINAMI AZABU 13 MINATO-KU JAPAN |
| SAPHIR FINANCE 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE 2006-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2004-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005 -11 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC 2005-10 | CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-1 | AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-3 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-6 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2007-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2004-12 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2005-8 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PLC SERIES 2008-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| SAPHIR FINANCE PLC SERIES 2008-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPHIR FINANCE PLC SERIES 2008-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPNA, BHARATH | 134, GROUND FLOOR, SINDHI SOCIETY OPP SINDHI SOCIETY GYMKHANA MH MUMBAI 400071 INDIA |
| SAPNA, MAKHIJA | 79 COLLECTORS COLONY, MAHUL ROAD CHEMBUR EAST MH MUMBAI 400074 INDIA |
| SAPNA, MALDE | 2 PORTLAND CRESCENT STANMORE HA7 1ND UNITED KINGDOM |
| SAPNA, SARDANA | 16 WALKER AVENUE EDISON NJ 08820 |
| SAPP,MICHAEL C. | 215 ADAMS STREET APT. 16J BROOKLYN NY 11201 |
| SAPPHIRE COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SAPPORO NISHIMACHI YUGEN GAISYA | SAPPORO NISHIMACHI YUGEN KAISHA C/O ASIA PACIFIC LAND(JAPAN) LIMITED AKASAKA TAMEIKE TOWER, 9TH FLOOR 2-17-7 AKASAKA JAPAN |
| SAQIB, RAFIQ | 2 CHAUCER CLOSE SURREY BANSTEAD SM7 1PP UNITED KINGDOM |
| SARA A, BRODY | 613 PURCHASE STREET RYE NY 10580 |
| SARA C, JOHNSON | 3 DEAN FARM LANE SOULBURY BUCKS SOULBURY LU7 0DE UNITED KINGDOM |
| SARA CHEUK TING, YUN | FLAT 8B BELLAVISTA, 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| SARA J., RODRIGUES | 744 VAN BUREN AVENUE ELIZABETH NJ 07201 |
| SARA JOHANNA, PORTELLI | APT. 2601, TOWER 9 BURJ DUBAI RESIDENCES PO BOX DUBAI UNITED ARAB EMIRATES |
| SARA L., O'NEILL | 11 CARTERET COURT MADISON NJ 07940 |
| SARA MARIA, SARTORI | 32 SEYMOUR COURT EVERSLEY PARK ROAD WINCHMORE HILL LONDON N211JG UNITED KINGDOM |
| SARA O., SPAFFORD | 457 WEST 57TH STREET #1112 NEW YORK NY 10019 |
| SARA Q., WANG | 26 MULBERRY COURT JERICHO NY 11753 |
| SARA R, HIGGINS | 5 EAST 22ND ST APT 20S NEW YORK NY 10010 |
| SARA, CETRON | 240 EAST 39TH STREET APT 51A NEW YORK NY 10016 |
| SARA, COLAS | 81 SALTERFORD ROAD TOOTING SW17 9TE UNITED KINGDOM |
| SARA, CUMMINS | 43 VENN ST CLAPHAM SW4 0AZ UNITED KINGDOM |
| SARA, DAWES | 139 W. 82ND ST. 9D NEW YORK NY 10024 |
| SARA, FONTANELLA | 444 EAST 81ST STREET #16 NEW YORK NY 10028 |
| SARA, GRILLO | 215 EAST 95TH STREET 10M NEW YORK NY 10128 |
| SARA, GWIAZDOWSKI | 153 E 32ND STREET APT. 9A NEW YORK NY 10016 |
| SARA, LINDQUIST | 1 LEIGHTON STREET APT. 0523 CAMBRIDGE MA 02141 |
| SARA, MELLONI | FLAT 5 73 EGERTON GARDENS LONDON SW3 2BY UNITED KINGDOM |
| SARA, MINSTERIS | 63-61A DOUGLASTON PKWY DOUGLASTON NY 11362 |
| SARA, PAFFORD | 298 TREETOP CIRCLE NANUET NY 10954 |
| SARA, PULTMAN | 3299 CAMBRIDGE AVENUE APARTMENT #6A BRONX NY 10463 |
| SARA, SALTZBART MINIE | 1 RIVER PLACE APARTMENT 926 NEW YORK NY 10036 |
| SARA, STRANG | 65 CENTRAL PARK WEST APARTMENT 9C NEW YORK NY 10023 |
| SARA, WEST | 252 7TH AVE APT 10R NEW YORK NY 10001 |
| SARA-JANE, MAHONEY | 15 THE DURDANS LANGDON HILLS ESSEX BASILDON SS16 6DA UNITED KINGDOM |
| SARABJIT S., BHUTANI | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| SARACEN ENERGY LP | FIVE GREENWAY PLAZA SUITE 1310 HOUSTON TX 77046 |
| SARAH A, SAXE | FLAT 21 45 MARLBOROUGH PLACE LONDON NW8 0PX UNITED KINGDOM |
| SARAH A., LANDOW | 21 GLENN DRIVE WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| SARAH A., OLSEN | 5 TUDOR CITY PLACE APT 523 NEW YORK NY 10017 |
| SARAH ANN, KNIER | 201 EAST 69TH STREET APARTMENT 11S NEW YORK NY 10021 |
| SARAH C., DORAN | 27 COMMERCE STREET APARTMENT 2B NEW YORK NY 10014 |
| SARAH C., THOMPSON | 96 EVERGREEN AVE RYE NY 10580 |
| SARAH COMMUNITY DEVELOPMENT | SARAH COMUNITY DEVELOPMENTS SARAH K. GALLAGHER 703 EAST MORGAN STREET BOONVILLE MO 65233 |
| SARAH E, ROSE | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| SARAH E., DOWNING | 552 EAST 5TH STREET APT. 2 SOUTH BOSTON MA 02127 |
| SARAH E., QUINN | 725 JEFFERSON STREET, UNIT 20 HOBOKEN NJ 07030 |
| SARAH ELLEN, MUZZELLE | 64 FREELANDS ROAD KENT BROMLEY BR13HY UNITED KINGDOM |
| SARAH GREGG, ORUM | 26 EAST 11TH STREET APT 3F NEW YORK NY 10003 |
| SARAH J, LEWIS | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON SE1 0RD UNITED KINGDOM |
| SARAH J, MACKAY | 33 SHORTLANDS ROAD KENT BROMLEY BR2 0JG UNITED KINGDOM |
| SARAH J, POWELL | PINE COTTAGE SALT LANE HYDESTILE SURREY GODALMING GU8 4DH UNITED KINGDOM |
| SARAH JESSICA, BARNES | 1 MOUNT ROAD WIMBLEDON PARK LONDON SW19 8ES UNITED KINGDOM |
| SARAH K., PAGE | 1104 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| SARAH KATE, WARBURTON | FLAT 35 ANCHOR BREWHOUSE 50 SHAD THAMES LONDON SE1 2LY UNITED KINGDOM |
| SARAH KATHLEEN, JOSEPH | 45 WALTHAM AVENUE SURREY GUILFORD GU2 9QF UNITED KINGDOM |
| SARAH L, MEPSTED | 75 EDITH CAVELL WAY LONDON SE184JY UNITED KINGDOM |
| SARAH L., LYRAS | 345 EAST 94TH STREET APARTMENT 6G NEW YORK NY 10128 |
| SARAH LOUISE, MASON | 40 BRISCOE ROAD ESSEX RAINHAM RM139QF UNITED KINGDOM |
| SARAH M, FILBEE | 107 MAZE HILL GREENWICH LONDON SE108XQ UNITED KINGDOM |
| SARAH M, HUNT | 2 GLEN ROAD ESSEX LEIGH ON SEA SS9 1EU UNITED KINGDOM |
| SARAH MARIE CAT, JUILLET | 53 KERSHAW CLOSE ESSEX HORNCHURCH RM111SW UNITED KINGDOM |
| SARAH MARINA, DASSI | 42 STRETTON MANSIONS GLASHIER STREET LONDON SE8 3JP UNITED KINGDOM |
| SARAH MOORE HOMES INC | DELAWARE COUNTY BANK BUILDING P.O. BOX 1040 DELAWARE OH 43015-7140 |
| SARAH SAE-HYUN, PAIK | HYUNDAI I PARK 102-1802 SAMSUNGDONG, KANGNAMKU SEOUL KOREA, REPUBLIC OF |
| SARAH, ABBOTT | 537 S DEARBORN APT. 4A CHICAGO IL 60605 |
| SARAH, ALLEN | 17 INGATESTONE ROAD WOODFORD GREEN ESSEX LONDON IG8 9AN UNITED KINGDOM |
| SARAH, AROCENA | 26 DE MARZO 1137 APT 501 MONTEVIDEO URUGUAY |
| SARAH, AVINA | 9191 GARLAND RD. #334 DALLAS TX 75218 |
| SARAH, AZAMA | 23 CHERWELL  HOUSE PENFOLDSTREET ST JOHNS WOOD LONDON NW8 8PT UNITED KINGDOM |
| SARAH, BOCK | 275 90TH STREET APARTMENT 3F BROOKLYN NY 11209 |
| SARAH, BOURKE | AL SHEERA TOWER FLAT 3406 JUMEIRAH LAKE TOWERS DUBAI UNITED ARAB EMIRATES |
| SARAH, BOWER | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG HONG KONG |
| SARAH, BROWN | 218 GOLDEN POND LANE FAIRFIELD CT 06824 |
| SARAH, DARBY | 9 GRANTHAM COURT ELEANOR CLOSE LONDON SE16 6PT UNITED KINGDOM |
| SARAH, DEGUILIO | 344 EAST 63RD STREET APARTMENT 8C NEW YORK NY 10065 |
| SARAH, DIMINICH | 69 EIGHTH AVE. APT 22 NEW YORK NY 10014 |
| SARAH, ESSACK | 19 OPIE HOUSE ALLITSEN ROAD ST JOHN'S WOOD LONDON NW8 6JX UNITED KINGDOM |
| SARAH, GARCIA | 8 WOODVIEW DRIVE OLD BRIDGE NJ 08857 |
| SARAH, GOOCH | THE OLD SCHOOL HOUSE BETTS LANE ESSEX NAZEING EN9 2DB UNITED KINGDOM |
| SARAH, HARMAN | FLAT 4, JONES MEWS 88 PUTNEY HIGH STREET PUTNEY SW15 1RB UNITED KINGDOM |
| SARAH, JORDAN | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI MA WAN CHINA |
| SARAH, KECHEJIAN | 338 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| SARAH, KEPPLER | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| SARAH, KLINE | 330 E 75TH ST APT 5F NEW YORK NY 10021 |
| SARAH, LOCHRIE | 5 FISHER COURT RHAPSODY CRESCEN WARLEY ESSEX BRENTWOOD CM14 5GE UNITED KINGDOM |
| SARAH, MCMORROW | 195 HONOR OAK ROAD FOREST HILL LONDON SE233RP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SARAH, MCNALLY | 301 EAST 79 STREET APT 32K NEW YORK NY 10075 |
| SARAH, MEIER | 11719 SW 251ST LANE VASHON WA 98070 |
| SARAH, MORRISON | 14 FREDERICK SQUARE ROTHERHITHE STREET LONDON SE165XR UNITED KINGDOM |
| SARAH, NAEGELE | 176 E. 77TH STREET APARTMENT 6C NEW YORK NY 10075 |
| SARAH, NASH | 14 NORTH STREET ESSEX NAZEING EN9 2NN UNITED KINGDOM |
| SARAH, PAEK | 35-29 156 STREET FLUSHING NY 11354 |
| SARAH, PAGLUICA | 251 HALFMOON COURT WEST NEW YORK NJ 07093 |
| SARAH, PHELINES | 17 WHITEFIELD ROAD KENT TUNBRIDGE WELLS TN49UB UNITED KINGDOM |
| SARAH, PRINCE | 5 FILMER LANE KENT SEVENOAKS TN14 5AG UNITED KINGDOM |
| SARAH, SACCO | 4 ELM COTTAGES SEWARDSTONE ROAD ESSEX WALTHAM ABBEY EN9 3QQ UNITED KINGDOM |
| SARAH, SCRAGG | 34 BYWATER PLACE LONDON SE16 5ND UNITED KINGDOM |
| SARAH, SPINDLEY | MAVALOSA GREYHOUND LANE ORSETT HEATH ESSEX GRAYS RM16 3AB UNITED KINGDOM |
| SARAH, STANLEY | 12 LARCHWOOD CLOSE COLLIER ROW ESSEX ROMFORD RM5 3QX UNITED KINGDOM |
| SARAH, STODARD | 672 MAIN AVENUE BAY HEAD NJ 08742 |
| SARAH, WAGNER | 126 S. BELLEVUE AVE. #302 LANGHORNE PA 19047 |
| SARAH-JANE, BARBER | 30 KINGLEY CLOSE ESSEX WICKFORD SS12 0EN UNITED KINGDOM |
| SARAH-JAYNE, ROSE | 74 BRATTLE WOOD KENT SEVENOAKS TN131QU UNITED KINGDOM |
| SARAIVA, ALEX M. | 3 SOUTH SERVEN STREET PEARL RIVER NY 10965 |
| SARAL, AGARWAL | 48/2 AGARWAL BHAWAN SHERE PUNJAB SOCIETY ANDHERI EAST MUMBAI 400093 INDIA |
| SARANG, JOSHI | 701,PANCH MAHAL,NEAR S.M.SHETTY SCHOOL RAMBAUGH POWAI CHANDIVALI, MH MUMBAI 411076 INDIA |
| SARASOTA COUNTY PUBLIC HOSPITAL BOARD | 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 33579 |
| SARATOGA CLO I LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARAV, NANDHRA | FIRST FLOOR FLAT 34 CADOGAN PLACE LONDON SW1X 9RX UNITED KINGDOM |
| SARAVANAKUMAR, VELAYUDHAM | 30 NEWPORT PARKWAY 2304 JERSEY CITY NJ 07310 |
| SARDA, MAHAVIR | 43 MADISON DR PLAINSBORO NJ 08536 |
| SARFARAZ, MERALI | 2 SHELLEY CLOSE MDDSX NORTHWOOD HA6 3HX UNITED KINGDOM |
| SARGEANT, PIERRE G | FLAT 9C, MONMOUTH VILLA NO.3 MONMOUTH TERRACE HONG KONG HONG KONG |
| SARGEANT, WYNDHAM J. | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MUMBAI 4000049 400-0049 INDIA |
| SARGON, YACOUB | 9528 N. KEYSTONE AVENUE SKOKIE IL 60076 |
| SARI NEIDELL, COHEN | 33 BLEECKER STREET APT. 4A NEW YORK NY 10012 |
| SARI, HERCKY | 200 EAST 58TH STREET APT 15A NEW YORK NY 10022 |
| SARI, GREGORY | 140 WASHINGTON STREET LONG BRANCH NJ 07740 |
| SARI, GREGORY | 140 WASHINGTON STREET LONG BRANCH NJ 07740 |
| SARIKA, MAHBOOBANI | 29/12A,SIND BAHAR BEHRAM BAUG JOGESHWARI(W) JOGESHWARI-WEST, MH MUMBAI INDIA |
| SARIKA, PATIL | PATIL HOUSE, THOTE LANE MADH ISLAND VIA VERSOVA MALAD WEST MH MUMBAI 400061 INDIA |
| SARIKA, PATKI | A1/ 12 , SUYOG APT ST.DNYANESHWAR ROAD MULUND(E) MUMBAI INDIA |
| SARIKA, PRAKASH | NO. 3, C BLOCK, 1ST FLOOR, KALPATARU CO-OP. HSG. SOCIETY, SECTOR 14 VASHI NAVI MUMBAI 400703 INDIA |
| SARITA AMIT, ROYCHOUDHARY | AKURLI ROAD KANDIVALI EAST LOKHANDWALA TOWNSHIP MUMBAI 400101 INDIA |
| SARITA BRITT | 1850 BLOSSOM AVE #215 FAIRFIELD CA 94533 |
| SARITA, REDKAR | A/3, FIRST FLOOR, SUMITRA CHS LOUISEWADI, FARROW NAGAR MH THANE (W) 400604 INDIA |
| SARITHA, PARCHURI | 16 BARRINGTON DRIVE WEST WINDSOR NJ 08550 |
| SARKA, ADAMS | 145W 67TH STREET APT 33G NEW YORK NY 10023 |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W11 2LS GREAT BRITAIN |
| SARM 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| SARM 2006-11 | CLARENDON STREET BOSTON MA 02116 |
| SARM 2006-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM 2008-1B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2004-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM LOAN TRUST SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARM NIM1 2005 -19XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SARNA,VIKAS | 250 W 50TH STREET APT 16P NEW YORK NY 10019 |
| SAROJ, KAR | SUNCITY APT, PLOT NO-43, FLAT NO-202 NEAR PETROL PUMP SECTOR 44, NERUL (W), NAVI MUMBAI OR INDIA |
| SARRAH, MITCHELL | 125 MANHATTAN AVENUE ROOSEVELT NY 11575 |
| SARRANTONIO,FLORENCE | 17628 WOODFIELD HILL COURT ORLANDO FL 32820 |
| SARTAIN | MS. MEGHAN REILLY 4102 ELK LANE BASALT CO 81621 |
| SARTAIN, REILLY | 4102 ELK LANE BASALT CO 81621 |
| SARVESH, NAKHATE | A/01, GURUDEV NAGAR, RAM BHAU MAHALAGI ROAD, BEHIND MANGALA HIGHSCHOOL, MH THANE (EAST) 400603 INDIA |
| SARVOTTAM, KUMAR | FLAT NO - A202, BUILDING NO - 82 AMARDEEP APARTMENT TILAK NAGAR, CHEMBUR SM ROAD, CHUNNABHATTI (E) MUMBAI 400089 INDIA |
| SARWAR, AHMAD | A1, VILLA PANOVA 30 HANG HAU WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27513 |
| SASAGAWA,TAKASHI | 420 EAST 61ST STREET APT. 14F NEW YORK NY 10065 |
| SASARAK, PAISARNKOOL | 607/106 LUMPINI VILLE SUKHUMVIT 77 KWANG SUANLUANG KHET SUANLUANG BANGKOK 10250 THAILAND |
| SASCO 2002-NP1 | WELLS FARGO BANK, N.A., TRUSTEE 9062 OLD ANNAPOLIS ROAD, COLUMBIA MD 21045 |
| SASCO 2003-NP1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2005-RF4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO 2008-C2, LLC | 2750 MOORE AVE FULLERTON CA 92833 |
| SASCO 2008-C2, LLC | 2750 MOORE AVE FULLERTON CA 92833 |
| SASCO NIM 2005-9XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| SASCO NIM 2005-9XS | CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2005-RF6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2006 RF-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2007 RF-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO SERIES 2008 RF-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASCO, SERIES 2005-RF5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SASHA C, STERN | 101 WEST 90TH STREET APT. 14J NEW YORK NY 10024 |
| SASHA, KOZIAK | 520 WEST 43RD STREET, #33K NEW YORK NY 10036 |
| SASHA, LADYJENSKY | 414 COURT ST APT 2 BROOKLYN NY 11231 |
| SASHA, MAYS | 2780 WILLOW WAY ROYAL PALM BEACH FL 33411 |
| SASHO, MARKOV | 9 LEESON WALK HARBORNE WSTMID BIRMINGHAM B170LU UNITED KINGDOM |
| SASI, MENON | 2C BROADWALK SOUTH WOODFORD E18 2DJ UNITED KINGDOM |
| SASITHORN, SRISAKUL | 68 BRADHURST AVENUE APT 5B NEW YORK NY 10039 |
| SASSO,JOSEPH S. | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708 |
| SASWATA, GUHA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMITED, CAESAR ROAD, AMBOLI, ANDHERI (W). MH MUMBAI. 400058 INDIA |
| SATBIR, BHANDAL | 135 TENTELOW LANE NORWOOD GREEN MDDSX LONDON UB24LW UNITED KINGDOM |
| SATBIR, DHALIWAL | 4 JARED BOULEVARD KENDALL PARK NJ 08824 |
| SATCH, SRISH | 61 DANEHURST GARDENS ILFORD IG4 5HG UNITED KINGDOM |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | C/O SATELLITE ASSET MANAGEMENT, L.P 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE SENIOR INCOME FUND | 10 EAST 50TH STREET NEW YORK NY 10022 |
| SATELLITE SENIOR INCOME FUND | 10 EAST 50TH STREET NEW YORK NY 10022 |
| SATESH, DADLANI | 38 TENBY AVENUE BELMONT MDDSX HARROW HA3 8RX UNITED KINGDOM |
| SATHI, SREEDHARAN | 44 DALKEITH ROAD LONDON SE21 8LS UNITED KINGDOM |
| SATHISHA, GEJJANAHALLI | 56 WOODHILL STREET SOMERSET NJ 08873 |
| SATHIYA, NARAYANAN | FLAT NO: L-21 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| SATHYA N., NATARAJAN | 41 WASHINGTON STREET APARTMENT #2 HARRISON NJ 07029 |
| SATHYABAL, KURUP | A-103, ASHOKA COMPLEX, BEHIND SNEHALAYA, CHULNA ROAD, VASAI ROAD (W), THANE DISTRICT. VASAI MUMBAI 401202 INDIA |
| SATISH LAL, BANCE | 31 CAMPFIELD ROAD HERTS ST ALBANS AL1 5JB UNITED KINGDOM |
| SATISH PRAKASH, GUND | 11819 FEDERALIST WAY APT 1 FAIRFAX VA 22030 |
| SATISH, CHELLARAM | 30 HOMER PLACE MANHASSET NY 11030 |
| SATISH, KUMAR | LLYOD ESTATE C 2104, WADALA EAST WADALA (E) MUMBAI 400050 INDIA |
| SATISH, NARAYANAN | 53 KINGS DRIVE MDDSX EDGWARE HA88ED UNITED KINGDOM |
| SATISH, PUJARI | 202, VRUSHALI CHS, DEONAR COLONY, GOVANDI, MH MUMBAI 400043 INDIA |
| SATISH, TAMMINENI | # 304, SHIV SHRISTI APARTMENTS, NEAR S.M. SHETTY SCHOOL, CHANDIVALI, POWAI, MUMBAI 400072 INDIA |
| SATO,KATSURO | 2/6/2019 DAITA SETAGAYA-KU TOKYO 155-0033 JAPAN |
| SATO,KIYOKO | 1-203,8-27 TOSHIMA KITA-KU TOKYO 114-0003 JAPAN |
| SATO,RIRI | 63-1-405 TENJIN-CHO SHINJUKU-KU TOKYO 162-0808 JAPAN |
| SATO,YUMIKO | 1-5-1-506 HORINOUCHI SUGINAMI-KU TOKYO 166-0013 JAPAN |

| Claim Name | Address Information |
|---|---|
| SATOKO SUTO, KOYAMA | 415 NEWARK ST. UNIT 12G HOBOKEN NJ 07030 |
| SATOKO, NAKAMURA | 1-17-1-1406 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| SATOKO, NONAKA | 9-7-306 KOEI-CHO 11 KAWAGOE-SHI 350-1117 JAPAN |
| SATOMI, FURUKAWA | 1-23-6-815 SEKIGUCHI 13 BUNKYO-KU 112-0014 JAPAN |
| SATOMI, NUMAMITSU | 3-1-11, EDAHIGASHI TSUDUKIKU #301 14 YOKOHAMASHI JAPAN |
| SATOSHI, MATSUMOTO | 3-10-43-302 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| SATOSHI, MORI | 303 PREMIERE NAKANO 3-18-5 CHUO 13 NAKANO-KU 164-0011 JAPAN |
| SATOSHI, OTANI | 2-2-5 AZABUJUBAN FRENCIA AZABUJUBAN SOUTH 702 13 MINATO-KU 106-0045 JAPAN |
| SATRIALE,ANTHONY M. | 62 LOCKWOOD AVE. BRONXVILLE NY 10708 |
| SATTAR,FAZEELA | 50 PAMRAPO AVE JERSEY CITY NJ 07305 |
| SATU S., PARIKH | 120 WEST 72ND STREET APARTMENT 3A NEW YORK NY 10023 |
| SATURN INVESTMENTS INC | 1615 TOWER ONE EXCHANGE PLAZA AYALA AVENUE MAKATI CITY PHILIPPINES |
| SATVINDER, SINGH | 18 WAVERLY PLACE MONMOUTH JUNCTION NJ 08852 |
| SATYA, RAMI | 308 CONGRESSIONAL DRIVE MORGANVILLE NJ 07751 |
| SATYAJIT ROY, CHOUDHURY | FLAT NO. - 202 , WING - B, NEW MHADA,NEAR N.N.P, FILMCITY, GOREGAON(E) MUMBAI,MAHARASTRA 400063 INDIA |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER SP ROAD SECUNDERABAD, ANDHRA PRADESH 500003 INDIA |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTRE SP ROAD SECUNDERABAD, ANDHRA PRADESH 500003 INDIA |
| SATYAM, KHANDELWAL | C/O GUWAHATI TEA WAREHOUSING (P) LTD. G.S. ROAD, DISPUR GUWAHATI 781005 INDIA |
| SATYAM, RAWAL | 107 LASSEN COURT APARTMENT # 1 PRINCETON NJ 08540 |
| SATYDRA, WILLIAMS | 3 TOWER HILL LANE OLD BRIDGE NJ 08857 |
| SATYEN, SHAH | 608, AJITNATH, NEELKANTH ENCLAVE L.B.S. ROAD GHATKOPAR (W) MUMBAI 400086 INDIA |
| SAU CHUN WINNIE, POON | FLAT J, 19/F, BLK 13 YUET WU VILLA TUEN MUN, NEW TERRITORIES HONG KONG HONG KONG |
| SAU WAI SERINA, LEE | FLAT 25E, STAR TOWER 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| SAU WAI SYLVIA, CHAN | BLOCK A6 10TH FLOOR CORAL COURT 116 TIN HAU, TEMPLE ROAD H NORTH POINT HONG KONG |
| SAUCEDO,ANDREAS D. | 1212 CONCORD AVE FULLERTON CA 92831 |
| SAUER,CHRISTOPHER M. | THE LAKEVILLE REGENCY 168 SHUN CHANG LU TOWER 6 UNIT 601 LUMAN DISTRICT SHANGHAI 200021 CHINA |
| SAUL H., SPITAL | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SAUL, NEGRON | 224 TOMPKINS ROAD MONTGOMERY NY 12549-1246 |
| SAUL, ROZINSKY | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| SAUL, RUIZ DE MARCOS | SANTO TOME 6, 2°IZQ. 28 MADRID 28004 SPAIN |
| SAUMIL, MEHTA | 111 SOUTH STREET APT. 4 NEW YORK NY 10038 |
| SAUMYA, DEVA | FLAT NO. 202, WING B, JHEEL DARSHAN APTS OPP. POWAI LAKE, POWAI MUMBAI 400076 INDIA |
| SAUNDERS,KYLE T. | 3101 HIGH GLEN DRIVE APT L CHARLOTTE NC 28269 |
| SAUNDERS,MARK A. | 140 BEECHWOOD AVENUE ST ALBANS,HERTS AL1 4XY GREAT BRITAIN |
| SAUNDERS,OXANA V. | 25 W 81ST ST, #15C NEW YORK NY 10024 |
| SAUNDERS,SUSAN J. | 46 KINGSMEAD AVENUE ROMFORD,ESSEX RM1 2BT GREAT BRITAIN |
| SAUNDERS,TRACIE N. | 112 RESERVOIR AVENUE 2ND FLOOR JERSEY CITY NJ 07307 |
| SAURABH KUMAR, GUPTA | 41, CRESCENT COURT PIERHEAD LOCK 416, MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| SAURABH PANKAJ, DESAI | A/901, BHAKTI APPT. JAMBLI GALLI, OPP. JAIN TEMPLE BORIVLI(W) OPP JAIN TEMPLE, BORIVALI (W) MUMBAI 400092 INDIA |
| SAURABH, BHARAT | 606, E-WING, AKRUTI ORCHID PARK SAKINAKA, ANDHERI (E) ANDHERI (W) MUMBAI 400072 INDIA |
| SAURABH, CHAUBAL | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601 THANE 400601 INDIA |
| SAURABH, DINAKAR | 32 THE SWITCH HOUSE 4 BLACKWALL WAY LONDON E149QS UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| SAURABH, GUPTA | "AASTHA", PLOT NO. 49 ,GROUP -2, SECTOR 7 , KOPARKHARINE MH NAVI MUMBAI 400708 INDIA |
| SAURABH, GUPTA | 121 TENNYSON DRIVE PLAINSBORO NJ 08536 |
| SAURABH, JAIN | A-83/84 SILVER APARTMENTS SHANKAR GHANEKAR MARG DADAR (WEST) MUMBAI 400028 INDIA |
| SAURABH, KATIYAR | 41, RAM GURUDEO APARTMENTS PUMP HOUSE ANDHERI (E) MUMBAI 400093 INDIA |
| SAURABH, MUNDHARA | 503, SHAH APTS MAROL MAROSHI ROAD ANDHERI (E) MUMBAI 500076 INDIA |
| SAURABH, NISHANT | ZENNIA,604, NAHAR AMRIT SHAKTI CHANDIVALI,MUMBAI MH MUMBAI 400072 INDIA |
| SAURABH, SHARMA | FLAT 136, DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AQ UNITED KINGDOM |
| SAURABH, SHARMA | 255 WARREN STREET APARTMENT #1507 JERSEY CITY NJ 07302 |
| SAURABH, UPADHYAY | 31 A TOWER 1 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| SAURIN D., SHAH | 36 KINGSBURY ROAD NEW ROCHELLE NY 10804 |
| SAURIN, ZOTA | 72 A SHERIDAN HOUSE 1ST FLOOR FLAT NO 6A AUGUST KRANTI MARG MUMBAI 400036 INDIA |
| SAVAGE,NICHOLAS M | 255 EASTCOMBE AVENUE LONDON SE7 7LQ GREAT BRITAIN |
| SAVANNAH ILA EMPLOYERS PENSION PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| SAVELIY, MATATOV | 1490 OCEAN AVENUE APT. #4H BROOKLYN NY 11230 |
| SAVILLE,IAN T | 31 LOVELACE AVENUE PETTS WOOD BROMLEY,KENT BR2 8DG GREAT BRITAIN |
| SAVINO A., STALLONE | 6 WILLIAM WAY STORMVILLE NY 12582 |
| SAVIO, DANTAS | CROSS ROAD  NO 3 BORIVALI (W) MUMBAI 400103 INDIA |
| SAVIO, PEREIRA | 203, DNYANESHWAR, DADASAHEB GAIKWAD ROAD, MULUND WEST MH MUMBAI 400080 INDIA |
| SAVIO, PEREIRA | B 406 - ASHOKA COMPLEX MANICKPUR CHULNA ROAD VASAI (W) MH MUMBAI 401202 INDIA |
| SAVIOTTI,MATTEO | FLAT 4 32 PONT STREET LONDON SW1X 0AD GREAT BRITAIN |
| SAVITA, D'SOUZA | C - 202, 2ND FLOOR ROCK CASTLE C.H.S KANDERPADA DAHISAR (W), MH MUMBAI 400068 INDIA |
| SAWAKA, KITAYAMA | 3-12-12-605 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| SAWAKA, YAMADA | CYNTHIA AZABU-JYUBAN #205 3-2-12, AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| SAWYERR,AKINOLA T | 27 RAVENSMEAD ROAD BROMLEY BR2 0BD GREAT BRITAIN |
| SAWYERR,DAVIDSON R | 14 COLYERS LANE ERITH, KENT DA8 3NQ GREAT BRITAIN |
| SAXMAN,MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803 |
| SAXMAN,MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803 |
| SAXMAN,MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803 |
| SAY,GARY | 3 MAIDEN ERLEGH AVENUE BEXLEY,KENT DA5 3PB GREAT BRITAIN |
| SAYA, OTAKE | 201 FORECITY AZABUJUBAN MITA 1-1-18 13 MINATO-KU 150-0036 JAPAN |
| SAYERS,JOANNE P. | 301 E 21ST STREET APT. 11J NEW YORK NY 10010 |
| SAYGUN, TURKAY | 400 CHAMBERS STREET #23B NEW YORK NY 10282 |
| SAYOKO, GOTO | 3-32-12 KUGAHARA 13 OTA-KU 1460085 JAPAN |
| SAYOUNG, JUNG | 32 SEYMOUR STREET FLAT 1 LONDON W1H 7JD UNITED KINGDOM |
| SAYUMI, TANAKA | 2-11-2-402 KOENJI-KITA 13 SUGINAMI-KU 166-0002 JAPAN |
| SAYURI A., GANEPOLA | 52 EAST END AVENUE APT. 11C NEW YORK NY 10028 |
| SAYURI, CHIGIRA | 2-1-2 TSUKUDA RIVER CITY 21 EAST TOWERS II #2312 13 CHUO-KU 104-0051 JAPAN |
| SBA COMMUNICATION CORPORATION | 5900 BROKEN SOUND PARKWAY NORTHWEST BOCA RATON FL 33487 |
| SBA- BANK LATVIA MBSC/O SMITH BREEDEN ASSOCIATES | K. VALDEMARA IELA 2A RIGA LV-1050 LATVIA |
| SBC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| SBC | NOW AT&T 175 E HOUSTON ST SAN ANTONIO TX 78205 |
| SCAGLIOLA,TOMMY | 22 HENRY DRIVE GLEN COVE NY 11542 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTE | DISTRICT 17 1300 KING STREET BEAUFORT SC 29902-4936 |
| SCAGO EDUCATIONAL FACILITIES | DISTRICT 1300 KING STREET BEAUFORT SC 29902-4936 |

| Claim Name | Address Information |
|------------|---------------------|
| CORPORATION FOR WILLI | DISTRICT 1300 KING STREET BEAUFORT SC 29902-4936 |
| SCALA SR,MICHAEL G. | 1901 WEST RICE STREET APT 4 MELROSE PARK IL 60160 |
| SCALENT SYSTEMS* | 1076B EAST MEADOW CIRCLE PALO ALTO CA 94303 |
| SCALES,HULET J. | 3021 KENNEDY BLVD JERSEY CITY NJ 07306 |
| SCALICE,VINCENT S. | 44 KENNETH TERRACE W MIDDLETOWN NJ 07748 |
| SCAMUFFO,JOSEPH | 58 LEDGEWOOD DRIVE WILTON CT 06897 |
| SCANDINAVIAN AIRLINES SYSTEM DENMARK-NORWAY-SWEDEN | SAS, DEPARTMENT STOET STOCKHOLM SE-195 87 SWEEDEN |
| SCARBOROUGH,CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCARBOROUGH,CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCARBOROUGH,CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |
| SCARFE,GRAHAM I | 11 SHELLEY CLOSE ROYSTON,HERTS SG8 5SS GREAT BRITAIN |
| SCARL XIAO MING, XU | BLK610 #11-218 CLEMENTI WEST STREET 1 SINGAPORE |
| SCAVONE,JOSEPH | 229 CENTRAL AVENUE DEER PARK NY 11729 |
| SCELLATO,JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCELLATO,JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCENTI,LOUIS | 81 COLONIAL AVENUE LARCHMONT NY 10538 |
| SCENTI,LOUIS | 81 COLONIAL AVENUE LARCHMONT NY 10538 |
| SCEPTICUS LP | 5956 SHERRY LANE, SUITE 1350 DALLAS TX 75225 |
| SCH GESTION SGIIC SAA/C SANTANDER 150 ANIV 2 | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION CONSERV | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCH GESTION SGIIC SAA/C SANTANDER DECISION MODERAD | CIUDAD GRUPO SANTANDER 28660 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SCHAAFSMA,KATHERINE J | 79 SALCOTT ROAD CLAPHAM SW11 6DF GREAT BRITAIN |
| SCHABERG,ADRIENNE C. | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| SCHAEFER,JAMES R. | 28 SCHAEFER WAY CHARLEMONT MA 01339 |
| SCHAEFER,SHEILA M. | 117 WEST BAYBERRY ROAD ISLIP NY 11751 |
| SCHAEFER,THOMAS M. | 560 TWIN SPRINGS ROAD NW ATLANTA GA 30327 |
| SCHAF,THOMAS R. | 1492 ASBURY AVENUE WINNETKA IL 60093 |
| SCHANZ-SURIE,INGRID | SOONWALDSTRASSE 34 MOERFELDEN-WALLDORF 64546 GERMANY |
| SCHAUM,DONALD C. | 80 JOHN STREET APT 16D NEW YORK NY 10038 |
| SCHAUMBURG | MS. ANGIE ALLEN 0028 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| SCHEER,STUART E. | 245 HIGHLAND AVENUE WOOD RIDGE NJ 07075-1505 |
| SCHEFFLER,CAROLYN A. | 21 BARSTOW RD. APT 6-I GREAT NECK NY 11021 |
| SCHENCK,WILLIAM R. | 10 BOXWOOD LANE FARMINGDALE NY 11735 |
| SCHER,JUSTIN R. | 36 HICKORY STREET CLIFTON NJ 07013 |
| SCHERING PLOUGH CORPORATION RETIREMENT TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| SCHERRER | 639 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| SCHETTINO,LEONARD J. | 3 RAMKAY DRIVE FAIRFIELD NJ 07004 |
| SCHEURER HOSPITAL | 170 NORTH CASEVILLE ROAD PIGEON 48755 |
| SCHICK,JONATHAN M. | 2134 FRANKLIN STREET SAN FRANCISCO CA 94109 |
| SCHILLER PARK CLO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SCHIMMELMANN,JULIA E | 35 BROXASH ROAD LONDON SW11 6AD GREAT BRITAIN |
| SCHINDLER,MITCHELL | 467  LANGLEY AVENUE WEST HEMPSTEAD NY 11552-2318 |
| SCHIPHOL NEDERLAND B.V. | EVERT VAN DE BEEKSTRAAT 2002 SCHIPHOL 1118 THE NETHERLANDS |
| SCHIPPERS,CHRISTINA M | 101 WEST END AVENUE #7BB NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| SCHIPPERS, CHRISTINA M | 101 WEST END AVENUE #7BB NEW YORK NY 10023 |
| SCHIRMACHER, CAROL A. | 116 HARRISON PLACE MASSAPEQUA NY 11758 |
| SCHLETTE, JAAP | BROUWERSGRACHT AMSTERDAM 363 1015GD THE NETHERLANDS |
| SCHLOEGL, LUTZ | 28C BELSIZE SQUARE LONDON NW3 4HU GREAT BRITAIN |
| SCHLOSSEL, JOHN S. | 1150 FIFTH AVENUE APARTMENT 5D NEW YORK NY 10128 |
| SCHLOSSER, BRIAN M. | 35 BLACKPINE DRIVE MEDFORD NY 11763 |
| SCHLOSSER, MARTIN | 1038 ORION CT NORTH MERRICK NY 11566 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SCHMELZER, MICHAEL | FERDINAND-ABT-STRASSE 6 IDSTEIN 65510 GERMANY |
| SCHMIDT, TOM | 1007 WESTBANK ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| SCHMIDT, JULIANNE P. | 450 NORTH END AVENUE APT. 12H NEW YORK NY 10282 |
| SCHMIED, DAVID M. | 27 BADGER DRIVE LIVINGSTON NJ 07039 |
| SCHMITT, FRANCOIS R | 26, RUE DOCTEUR LALLEMAND METZ 57070 FRANCE |
| SCHMITZ-MORKRAMER, PATRICK W | FRAUENLOBSTRASSE 51 FRANKFURT 60487 GERMANY |
| SCHNADT, NORBERT | IN THE WOOD NETHERN COURT ROAD WOLDINGHAM, SURREY CR3 7EF GREAT BRITAIN |
| SCHNEIDER | 0167 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| SCHNEIDER | P.O. BOX 1700 GLENWOOD SPRINGS CO 81602 |
| SCHNEIDER, BRADLEY D. | 5 CORNELIA STREET, #4A NEW YORK NY 10014 |
| SCHNEIDER, GREGOIRE | 10 WEST STREET APT 19G NEW YORK NY 10004 |
| SCHNEIDER, MICHAEL D. | 229 MELBOURNE AVENUE MAMARONECK NY 10543 |
| SCHNEIDER, THORSTEN | FLAT 4 47 MARESFIELD GARDENS LONDON NW3 5TE GREAT BRITAIN |
| SCHNEIDER, WALTER | 3691 SONOMA PINES DRIVE WEST BANK BC V4T 2Y2 CANADA |
| SCHOLL | 50 LARIAT LANE GLENWOOD SPRINGS CO 81601 |
| SCHOLTEN, JOHNSON | P.O. BOX 1520 BASALT CO 81621 |
| SCHOND L., GREENWAY | 146 W. 130TH STREET APT #2 NEW YORK NY 10027 |
| SCHOPUN, JOOMA | 208 EAST LANE WEMBLEY HA0 3LF UNITED KINGDOM |
| SCHOTNESS, MARK L | 19 ELM TREE AVENUE ESHER SURREY KT10 8JG GREAT BRITAIN |
| SCHRAM, HELLFRIED | FLAT 8 27 QUEENSGATE TERRACE LONDON SW7 5PR GREAT BRITAIN |
| SCHRODER & CO LIMITED | 100 WOOD STREET LONDON EC2V 7ER UNITED KINGDOM |
| SCHRODER INV MGMT LTDA/C SAS AGRICULTURE FUND | 31 GRESHAM STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INV MGMT LTDA/C SAS COMMODITY FUND | 31 GRESHAM STREET LONDON EC2V7ER UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA INC | 875 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10022-6225 |
| SCHRODER US HOLDING INC | 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER, JAMES B | 231 ROBIN WAY MENLO PARK CA 94025 |
| SCHROEDER JR., MARTIN L. | 2378 VALLEJO STREET SAN FRANCISCO CA 94123 |
| SCHUEMANN, PETER | AUGUSTUSSTRASSE 9 FRANKFURT AM MAIN D60439 GERMANY |
| SCHULBERG, DEAN H | 9 BOURNE ROAD BUSHEY, HERTS WD23 3NH GREAT BRITAIN |
| SCHULBERG, JANE MURPHY | 138 EAST 38TH ST, #3G NEW YORK NY 10016 |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTZ, JUNE | 616 SOUTH ORANGE AVENUE #8D MAPLEWOOD NJ 07040 |
| SCHULTZ, JUNE | 1520 YORK AVE #3H NEW YORK NY 10028 |
| SCHULTZ, JUNE | 1520 YORK AVE #3H NEW YORK NY 10028 |
| SCHULTZ, KEITH | 55 RIVERWALK PLACE APT 622 WEST NEW YORK NJ 07093 |
| SCHULTZ, KEITH | 55 RIVERWALK PLACE APT 622 WEST NEW YORK NJ 07093 |
| SCHULTZ, KEITH | 55 RIVERWALK PLACE APT 622 WEST NEW YORK NJ 07093 |
| SCHULTZE APEX MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |

| Claim Name | Address Information |
| --- | --- |
| SCHULTZE MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| SCHULTZE MASTER FUND, LTD | 3000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| SCHUMACHER,PATRICK M | 350 HOBART AVE SHORT HILLS NJ 07078-2238 |
| SCHUMACHER,REGAN V. | 704 PARK ROAD LANSDALE PA 19446 |
| SCHUMACHER,TODD | 119 RUTLAND AVE. ROCKVILLE CENTRE NY 11570 |
| SCHUSTER,CHRISTIANE | FLAT 5 25 ELVASTON PLACE LONDON SW7 5NL GREAT BRITAIN |
| SCHUSTER,SLOANE E. | 245 EAST 19TH STREET #3J NEW YORK NY 10003 |
| SCHWAB INSTITUTIONAL FIXED INCOME TRUST FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SCHWAB,STEVEN B. | 25 KENT ROAD SCARSDALE NY 10583 |
| SCHWAM,ELIZABETH M. | 15 STUYVESANT OVAL APARTMENT 6F NEW YORK NY 10009 |
| SCHWARTZ,JEFFREY B. | 1478 STEBBINS TERRACE LOS ANGELES CA 90069 |
| SCHWARTZ,JEFFREY L. | 12 NORTHSTONE RD SWAMPSCOTT MA 01907 |
| SCHWARTZ,ROBERT G. | 4112 OWEN WATKINS CT. FRANKLIN TN 37067 |
| SCHWEIZER,IWONA E. | 377 CANTERBURY DRIVE RAMSEY NJ 07446 |
| SCHWEIZER,MADELEINE | WYDUMSTRASSE 11 RORBAS CH-8427 SWITZERLAND |
| SCIANGULA,BARBARA J. | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA,BARBARA J. | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA,BARBARA J. | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIBILIA,HOPE C. | 188 LEE AVE. STATEN ISLAND NY 10307 |
| SCICUTELLA,LEONARD | 30A PINE ROAD SYOSSET NY 11791 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER NEW HAVEN CT 06510 |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR 265 CHURCH ST NEW HAVEN CT 06510 |
| SCIULLO,LOUIS E. | 10 BARCLAY STREET APT 34A NEW YORK NY 10007 |
| SCIUTTO-COOK,SANDRA P | FLAT 42 200 MILE END ROAD LONDON E1 4LD GREAT BRITAIN |
| SCOGGIN CAPITAL MANAGEMENT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN CAPITAL MGT, LP II | 660 MADISON AVENUE NEW YORK NY 10021-8405 |
| SCOGGIN INTERNATIONAL FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | 660 MADISON AVENUE, FLOOR 20 NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND, LTD | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND, LTD. | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND, LTD. | ATTN: WILLIAM RANKEL SCOGGIN INTERNATIONAL FUND LTD. 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGIN,AMY | 4143 49TH STREET APT. 3R SUNNYSIDE NY 11104 |
| SCOGIN,AMY | 4143 49TH STREET APT. 3R SUNNYSIDE NY 11104 |
| SCONDOTTO,JON | 829 GREENWOOD AVE. APT 2C BROOKLYN NY 11218 |
| SCOT M., PASQUALE | 803 GARDEN STREET APARTMENT 2A HOBOKEN NJ 07030 |

| Claim Name | Address Information |
| --- | --- |
| SCOTIA BANK | 16TH FI. DONG-A MEDIA CENTER. 139, SEJONGNO, JONGNO-GU SEOUL |
| SCOTIABANC, INC | 600 PEACHTREE ST NE ATLANTA GA 30309 |
| SCOTT A., BROOKS | 37 PLYMOUTH RD. SUMMIT NJ 07901 |
| SCOTT A., CHRISTIANSEN | 1 WILTSHIRE COURT LUCAS TX 75002 |
| SCOTT A., LEVIN | 300 MERCER STREET APARTMENT 12L NEW YORK NY 10003 |
| SCOTT A., ROGAN | 66 HIBURY HOUSTON TX 77024 |
| SCOTT A., STANLEY | 11327 RANCH RESERVE PKWY WESTMINSTER CO 80234 |
| SCOTT B., KENWORTHY | 120 SULLIVAN STREET APARTMENT 3E NEW YORK NY 10012 |
| SCOTT B., RUDNICK | 130 E. 18TH ST. APT. 6A NEW YORK NY 10003 |
| SCOTT C, ALVEY | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| SCOTT C., DOREY | 69 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| SCOTT C., LECHNER | 95 CHATHAM STREET CHATHAM NJ 07928 |
| SCOTT C., WOODCOCK | 190 GARFIELD PLACE APT. 5D BROOKLYN NY 11215 |
| SCOTT CHARLES, DEATHERAGE | 805 19TH ST GERING NE 69341 |
| SCOTT CHRISTOPH, CHEVALIER | 261 VAN COTT AVENUE FARMINGDALE NY 11735 |
| SCOTT D., BROWN | 4 ECLIPSE LANE SALEM MA 01970 |
| SCOTT D., GIBSON | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| SCOTT E, FOSTER | CROSSWAYS LASCOMBE LANE-PUTTENHAM SURREY GUILDFORD GU31BA UNITED KINGDOM |
| SCOTT E., WILLOUGHBY | 60 EAST 8TH STREET APT. 20F NEW YORK NY 10003 |
| SCOTT ERIC, DROSDICK | 7997 TOWHEE ROAD PARKER CO 80134 |
| SCOTT F, KREITZ | 29 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| SCOTT F., MORCALDI | 1366 YORK AVENUE APT 1D NEW YORK NY 10021 |
| SCOTT F., RIECKE | 2400 BEACON ST APT 114 CHESTNUT HILL MA 02467 |
| SCOTT G., WISCHOFF | 12310 KIMBERLEY LANE HOUSTON TX 77024 |
| SCOTT H., PARROT | 23 WEST 73RD ST APT 603 NEW YORK NY 10023 |
| SCOTT I, ROBERTSON | 41 ASCENSION ROAD ESSEX ROMFORD RM53RS UNITED KINGDOM |
| SCOTT J., FREIDHEIM | 16 HURLINGHAM ROAD GREENWICH CT 06831 |
| SCOTT L., BRZEZINSKI | 219 WEST 81ST STREET APT 2J NEW YORK NY 10024 |
| SCOTT L., DYNAN | 500 EAST 77TH APT 1021 NEW YORK NY 10162 |
| SCOTT L., KIMMEL | 54 BEVERLY ROAD GREAT NECK NY 11021 |
| SCOTT LEE, DARLING | FLAT 5 NEWELL HOUSE NEWELL STREET LONDON E14 7HQ UNITED KINGDOM |
| SCOTT M, FULFORD | 94 MILL STREET NORTH EASTON MA 02356 |
| SCOTT M, SWARTWOOD | 440 E. 81ST ST APT 2D NEW YORK NY 10028 |
| SCOTT M., MANAHAN | 238 BLACKBURN ROAD SUMMIT NJ 07901 |
| SCOTT M., MCCABE | 129 BOERUM PLACE APT. 2A BROOKLYN NY 11201 |
| SCOTT M., SKIDMORE | 27 WEST 55TH STREET APARTMENT 83 NEW YORK NY 10019 |
| SCOTT MANFONG, LUI | 79-25 150 STREET APT A7 FLUSHING NY 11367 |
| SCOTT P, STROCHAK | 21741 FALL RIVER DRIVE BOCA RATON FL 33428 |
| SCOTT P., MILLS | 6538 CHEVY CHASE AVE. DALLAS TX 75225 |
| SCOTT R., LEVY | 99 PARK AVENUE APARTMENT 2D HOBOKEN NJ 07030 |
| SCOTT R., SCHOENFELD | 416 EAST 74TH ST APARTMENT 1B NEW YORK NY 10021 |
| SCOTT RONALD, MCCREERY | "FOXTON" 144 SANDY CREEK ROAD NSW WALLARROBBA 2420 AUSTRALIA |
| SCOTT S., KINLOCH | 36 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| SCOTT W., BAREK | 110 SULLIVAN ST. APT 6C NEW YORK NY 10012 |
| SCOTT W., BRENNAN | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| SCOTT W., MOHR | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| SCOTT W., SMITH | 510 W. ERIE STREET UNIT 2201 CHICAGO IL 60610 |
| SCOTT W., WOODHOUSE | 205 HAMDEN RD. ANNANDALE NJ 08801 |
| SCOTT WILLIAM, RUCH | 6 WOLFPACK COURT HAMILTON NJ 08619 |

| Claim Name | Address Information |
|---|---|
| SCOTT, ANDERSON | 34135 CALLE LA PRIMAVERA DANA POINT CA 92629 |
| SCOTT, AUSTIN | 1436 FLORIDA STREET SAN FRANCISCO CA 94110 |
| SCOTT, BOLTON | 7 DARING HOUSE ROMAN ROAD LONDON E3 5QN UNITED KINGDOM |
| SCOTT, CARRAN | 63 KHEAM HOCK RD SINGAPORE 298828 SINGAPORE |
| SCOTT, CARTER | 7444 HARRISON ST. FOREST PARK IL 60130 |
| SCOTT, CHEN | FLAT 29F, TOWER 3, ROBINSON HEIGHTS 8 ROBINSON ROAD HONG KONG HONG KONG |
| SCOTT, CLAIBORNE | 5704 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| SCOTT, DACUS | 1708 FALMOUTH PLANO TX 75025 |
| SCOTT, DIECKHAUS | 48 WEST 68TH STREET, APARTMENT 2F NEW YORK NY 10023 |
| SCOTT, DONAVAN | 18 LAFAYETTE PL FREEPORT NY 11520 |
| SCOTT, DUBA | 3300 N. KENMORE UNIT A CHICAGO IL 60657 |
| SCOTT, DUNCAN | 1907 CHESHIRE COURT WHEATON IL 60187 |
| SCOTT, ELPHINGSTONE | 2833 ROSEDALE DALLAS TX 75205 |
| SCOTT, FARNALL | FLAT 13 ALBEMARLE ROAD KENT BECKENHAM BR3 5HQ UNITED KINGDOM |
| SCOTT, FERGUSON | 5 CHANDLERS MEWS LONDON E14 8LA UNITED KINGDOM |
| SCOTT, GAFFNER | 25 ROCKLEDGE AVENUE APARTMENT 305 WHITE PLAINS NY 10601 |
| SCOTT, GEWIRTZ | 225 WEST 86TH STREET APT. 904 NEW YORK NY 10024 |
| SCOTT, GOSWAMI | 15 SEVEN OAKS DRIVE SUMMIT NJ 07901 |
| SCOTT, GRAY | 297 OLD NORWALK ROAD NEW CANAAN CT 06840 |
| SCOTT, GUERRIER | 200 EAST 69TH STREET APT 7G NEW YORK NY 10021 |
| SCOTT, HARBOROW | 74 BERNARD STREET HERTS ST ALBANS AL3 5QN UNITED KINGDOM |
| SCOTT, HEAYDON | 29 W 15TH ST APARTMENT 7 NEW YORK NY 10011 |
| SCOTT, HOLICK | 2841 LARKIN STREET SAN FRANCISCO CA 94109 |
| SCOTT, INGUAGIATO | 602 NORTH VILLAGE GREEN PORT WASHINGTON NY 11050 |
| SCOTT, JANUSKO | 17 CRANBURY BROOK DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| SCOTT, JONES | UNIT 15 151-153 BERMONDSEY STREET LONDON SE13HA UNITED KINGDOM |
| SCOTT, KINNEAR-NOCK | 7A GLENDALE 8 DEEP WATER BAY DRIVE SHOUSON HILL, HONG KONG SAR CHINA |
| SCOTT, KURSMAN | 945 FIFTH AVENUE #5G NEW YORK NY 10021 |
| SCOTT, LAUDER | 4 SURREY LANE MASSAPEQUA PARK NY 11762 |
| SCOTT, LIPSKI | 1937 N. WILMOT #1S CHICAGO IL 60647 |
| SCOTT, MACGREGOR | 352A OLD FORD ROAD BOW LONDON E3 5TA UNITED KINGDOM |
| SCOTT, MAJOR | 93 SWANLEY ROAD KENT WELLING DA16 1LP UNITED KINGDOM |
| SCOTT, MARANTZ | 333 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| SCOTT, MAXFIELD | 1922 MUSTANG CROSSING MISSOURI CITY TX 77459 |
| SCOTT, MAZZELLA | 47 LAURA LANE WARWICK NY 10990 |
| SCOTT, MIXER | 78 2ND AVE. APT. #2 NEW YORK NY 10003 |
| SCOTT, NAKAO | 300 EAST 40TH ST APT 21C NEW YORK NY 10016 |
| SCOTT, NIELSEN | 15 SHERIDAN SQUARE APT. 4A NEW YORK NY 10014 |
| SCOTT, NOBLE | 10 ROBINSON RD, BLOCK 2, APT 24C HONG KONG HONG KONG |
| SCOTT, NOONAN | 4-15-2-1202 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| SCOTT, NORMAN | 183 W DAKOTA DETROIT MI 48203 |
| SCOTT, OSTER | 829 PARK AVENUE NEW YORK NY 10021 |
| SCOTT, PEARSON | 613 FOURTH STREET APT. 205 HOBOKEN NJ 07030 |
| SCOTT, PORTNOY | 77 BLEECKER ST. APT. 908 NEW YORK NY 10012 |
| SCOTT, QUINN | 1 RIVER PLACE APT 910 NEW YORK NY 10036 |
| SCOTT, REINHART | 643 E.11TH STREET APT. 2A NEW YORK NY 10009 |
| SCOTT, RINALDI | 6 BIRCHWOOD COURT BUILDING 6, APARTMENT 1F MINEOLA NY 11501 |
| SCOTT, SCHAEVITZ | 28 HOYTS LANE BEDFORD CORNERS NY 10549 |
| SCOTT, SEFTON | 189 WEST 89TH STREET APARTMENT 14F NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| SCOTT, SHEFFER | 601 LONGCHAMPS DRIVE DEVON PA 19333 |
| SCOTT, SHIFFMAN | 95 GALLOWAE WATCHUNG NJ 07069 |
| SCOTT, SNELL | 18 CHAMBERLAIN ST RYE NY 10580 |
| SCOTT, STACKMAN | 210 EAST 68TH STREET APT. #7G NEW YORK NY 10065 |
| SCOTT, STIMPFEL | 50 WEST 72ND STREET #807 NEW YORK NY 10023 |
| SCOTT, THOMAS | 299 E. 11TH ST., #4B NEW YORK NY 10003 |
| SCOTT, VAN ETTEN | 7 STUYVESANT OVAL APT. 8D NEW YORK NY 10009 |
| SCOTT, VAN GILDER | 815 WEST SUPERIOR STREET #3 CHICAGO IL 60622 |
| SCOTT, WEISS | 360 WEST 43RD STREET APT. S4P NEW YORK NY 10036 |
| SCOTT, WELCH | 1445 KUMAGAWA 13 FUSSA CITY 1970003 JAPAN |
| SCOTT, WHARTON | 60A, TOWER 1 MERTON 38 NEW PRAYA H KENNEDY TOWN HONG KONG |
| SCOTT, WILLIG | 77 BLEECKER STREET, APT 312 NEW YORK NY 10012 |
| SCOTT,ANGELA C | 30 THE BRIARS HERTFORD,HERTS SG13 7TR GREAT BRITAIN |
| SCOTT,ERIC A. | 1 MING COURT CHESTER NJ 07930 |
| SCOTT,ERIC A. | 1 MING COURT CHESTER NJ 07930 |
| SCOTT,GARY A. | 19 LILY CRESCENT JESMOND NEWCASTLE UPON TYNE NE2 2SP GREAT BRITAIN |
| SCOTT,KELLY A. | 125 DEANS CT. VALLEJO CA 94591 |
| SCOTT,KEVIN M. | 298 GRAFTON STREET BROOKLYN NY 11212 |
| SCOTT,MARY L. | 1251 81 ST BROOKLYN NY 11228 |
| SCOTT,PATRICK L. | 1940 FAIRVIEW HOUSTON TX 77019 |
| SCOTT-COLEMAN,MARIA | 20549 HIAWATHA STREET CHATSWORTH CA 91311 |
| SCOTTO,LINDA | 77 1ST PLACE BROOKLYN NY 11231 |
| SCOTTO,LORI | 41 MEADOW DRIVE SHREWSBURY NJ 07702 |
| SCOURAS,CONSTANTINE A. | 104 TANNERS POND ROAD GARDEN CITY NY 11530 |
| SCRANZAY, INC. | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| SCREECH,PENELOPE M | 37 SAN REMO ROAD CANVEY ISLAND, ESSEX SS8 7LG GREAT BRITAIN |
| SCREEN ACTORS GUILD - PRODUCERS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SCRIVEN,VERONICA | 15 ST. ANDREWS PLACE YONKERS NY 10705 |
| SCROGGIE,SUSAN E. | 849 CARROLL STREET APT. 1 BROOKLYN NY 11215 |
| SCS ENERGY | 3900 KILROY AIRPORT WAY, SUITE 100 LONG BEACH CA 90806-6816 |
| SCS FLOOR | SCS FLOORING SYSTEMS 6330 SAN VICENTE BLVD LOS ANGELES CA 90048-5425 |
| SCSF DEBT INVESTMENTS, LLC | C/O SUN CAPITAL PARTNERS, INC. 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SCUDDER 10009/KEMPER STRATEGICINCOME FUND | SCUDDER INVESTOR SERVICES, INC. C/O SCUDDER KEMPER INVESTMENTS, INC. TWO INTERNATIONAL PLACE BOSTON MA 02210-4103 |
| SCUDDER 17019 / BT PYRAMID INTL EQUITY FUND | DEUTSCHE ASSET MANAGEMENT MS NYC02-3100 NEW YORK NY 10006 |
| SCUDDER 17021 / RJ REYNOLDS TOBACCO HOLDINGS INC | DEUTSCHE ASSET MANAGEMENT MS NYC02-3100 NEW YORK NY 10006 |
| SCUDDER 17022 / SECURITY EQUITY FUND-INTERNATIONAL | DEUTSCHE ASSET MANAGEMENT NEW YORK NY 10006 |
| SCUDDER 17024/SEMPRA | SEMPRA ENERGY CORPORATE HEADQUARTERS 101 ASH STREET SAN DIEGO CA 92101-3017 |
| SCUDERI,CHRISTOPHER J. | 556 RICHLAND BLVD BRIGHTWATERS NY 11718 |
| SCULPTOR HOLDINGS II S.A.R.L. | 9 W 57TH STREET 13TH FLOOR NEW YORK NY 10019 |
| SCULPTOR HOLDINGS II S.A.R.L. | 9 W 57TH STREET 13TH FLOOR NEW YORK NY 10019 |
| SE C, CHUNG | SHINE HILL, APT #602 BANGBAE-DONG 806-9 SEOCHO-KU SEOUL, 137-831 KOREA, REPUBLIC OF |
| SE EUN, CHUN | #303 HANGANG VILLA 11-294 HANNAM 1-DONG YONGSAN-KU SEOUL 140884 KOREA, REPUBLIC OF |
| SEABROOK VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES, LLC 701 MAIDEN CHOICE LANE BALTIMORE MD |

| Claim Name | Address Information |
|---|---|
| SEABROOK VILLAGE INC | 21228 |
| SEALED AIR CORPORATION | 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEALINK FUNDING LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEAMAN,CLAIRE E | 12 ALBANY COURT EPPING, ESSEX CM16 5ED GREAT BRITAIN |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMUS, HANLY | 4-2-50-404 ROPPONGI 13 MINATO-KU JAPAN |
| SEAMUS, MONSCHEIN | 26 WINFIELD CT. NORWALK CT 06855 |
| SEAN A., CONAHAN | 8 WESTOVER TERRACE WEST CALDWELL NJ 07006 |
| SEAN B., KEATTS | 5757 NE 61ST STREET SEATTLE WA 98115-7928 |
| SEAN B., O'KEEFE | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| SEAN C., HAYES | 40 JOY STREET APT. #7 BOSTON MA 02114 |
| SEAN EDWARD, BURNHAM | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| SEAN J, SMITH | FLAT 28 EDGE HILL COURT EDGE HILL WIMBLEDON SW19 4LL UNITED KINGDOM |
| SEAN J., CLOVEY | 390 JEFFERSON AVE BROOKLYN NY 11221 |
| SEAN JAMES, JOYCE | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4NJ UNITED KINGDOM |
| SEAN K., GORMAN | 371 AMSTERDAM AVE. APT 3 NEW YORK NY 10024 |
| SEAN L., MCKENNA | 18 DINGLETOWN ROAD GREENWICH CT 06830 |
| SEAN M, WALSH | 9 COWLEY AVENUE KENT GREENHITHE DA9 9QA UNITED KINGDOM |
| SEAN M., CHATBURN | 1142 W SCHUBERT #4 CHICAGO IL 60614 |
| SEAN M., MAHER | 12 POMEROY ROAD MADISON NJ 07940 |
| SEAN M., MONAHAN | 282 ELM STREET CONCORD MA 01742 |
| SEAN MICHAEL, NAYLEN | 1421 - 1ST STREET N.E. CALGARY AB T2E 2B7 CANADA |
| SEAN P, DOLAN | 82 BIRKBECK ROAD TOTTENHAM LONDON N178NG UNITED KINGDOM |
| SEAN P., FITZGERALD | 1130 NORTH DEARBORN APT 2205 CHICAGO IL 60610 |
| SEAN P., MOTLEY | 18 SHAW DRIVE MERRICK NY 11566 |
| SEAN Y, LU | 17/F, BLOCK 45 555 BAGUIO VILLA POKFULAM HONG KONG HONG KONG |
| SEAN, BRECKER | 40 BLAIR ROAD 89940 SINGAPORE |
| SEAN, CRAWFORD | 865 1ST AVENUE #4C NEW YORK NY 10017 |
| SEAN, DAWSON | 59 WINSHAM GROVE LONDON SW11 6NB UNITED KINGDOM |
| SEAN, FINERAN | 111 FOURTH AVENUE APT. 9L NEW YORK NY 10003 |
| SEAN, GIEFING | HIKAWA GARDENS #404 6-19-19 AKASAKA 13 TOKYO 10019 JAPAN |
| SEAN, GLODEK | 200 EAST 72ND STREET APARTMENT 20B NEW YORK NY 10021 |
| SEAN, GORMAN | 259 12TH STREET APT. 5A HOBOKEN NJ 07030 |
| SEAN, HARRINGTON | 515 W 52ND ST APARTMENT 8 K NEW YORK NY 10019 |
| SEAN, HESTER | 2 BOB HILL ROAD POUND RIDGE NY 10576 |
| SEAN, KELLY | 66 CLONMEL ROAD LONDON SW6 5BJ UNITED KINGDOM |
| SEAN, KELLY | 1300 AUGUSTA DRIVE # 21 HOUSTON TX 77057 |
| SEAN, KELLY-RAND | 17 SUNNYSIDE STREET BOSTON MA 01230 |
| SEAN, LACEY | 6A BARTHOLOMEW VILLAS LONDON NW5 2LL UNITED KINGDOM |
| SEAN, LYNCH | 14 NORTH CHATSWORTH AVENUE APARTMENT 1H LARCHMONT NY 10538 |
| SEAN, MCCARTHY | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739 |
| SEAN, MCGEARY | 51 ARMITAGE ROAD LONDON NW11 8QT UNITED KINGDOM |
| SEAN, MOORE | 26 SUFFOLK STREET PADDINGTON NSW SYDNEY 2021 AUSTRALIA |
| SEAN, NIMMO | 15402 DRIFTWOOD OAK CT HOUSTON TX 77059 |
| SEAN, PARKER | 4 JOHN HAZLITT LANE HINGHAM MA 02043 |

| Claim Name | Address Information |
|---|---|
| SEAN, POLLEY | 36 WYNDHAM STREET 3/F H CENTRAL HONG KONG |
| SEAN, RAHAVY | 171 THOMPSON ST #19 NEW YORK NY 10012 |
| SEAN, REGAN | 61 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| SEAN, RICHARDSON | 27 LAKE RISE ROMFORD ESSEX ESSEX RM1 4DZ UNITED KINGDOM |
| SEAN, ROBERTS | 37441 CLUBHOUSE DRIVE STERLING HEIGHTS MI 48312 |
| SEAN, SHANNON | 416 WASHINGTON STREET APT 3F NEW YORK NY 10013 |
| SEAN, TAYLOR | 6 THE GARLINGS ALDBOURNE WILTS MARLBOROUGH SN8 2DT UNITED KINGDOM |
| SEAN, TUCKER | 13 CARRIE DRIVE MATAWAN NJ 07747 |
| SEAN, WARD | 37 SCHERMERHORN ST. APT. 2 BROOKLYN NY 11201 |
| SEAN, XIN | ROOM 1221, 3-9-2 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD KEW GARDENS NY 11415 |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR STE 200 MASON OH 45040 |
| SEARL,CHRISTINE P. | 3 BEDFORD STREET APARTMENT 2B NEW YORK NY 10014 |
| SEARLE,KATHARINE M | GLEN DRUID 15 YESTER ROAD CHISLEHURST,KENT BR7 5HN GREAT BRITAIN |
| SEARS INTERMEDIATE BOND FUND | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| SEARS, ROEBUCK AND CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SEASONS SERIES TRUST (SUNAMERICA) ASSET ALLOCATION | PORTFOLIO PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| SEAT PAGINE GIALLE SPA | VIA A. SAFFI, 18 TORINO 10138 ITALY |
| SEATTLE PACIFIC UNIVERSITY | 3307 THIRD AVENUE WEST, SUITE 103 SEATTLE WA 98119-1922 |
| SEB | PO  BOX 2098 COPENHAGEN DK-1014 DENMARK |
| SEB AG | MB SUPPORT ULMENTSTRABE 30 FRANKFURT AM MAIN 60325 GERMANY |
| SEBASTIAN, D'SOUZA | 5/ LOURDES VILLA LJ CROSS ROAD NO.1 MAHIM MUMBAI 400016 INDIA |
| SEBASTIAN, HO | 159 SERPENTINE DRIVE MORGANVILLE NJ 07751 |
| SEBASTIAN, ROZARIO | 150-18 MELBOURNE AVENUE #2 FLUSHING NY 11367 |
| SEBASTIAN, STRUNCK | CHEMNITZER STRASSE 1B BE ROSBACH 61191 GERMANY |
| SEBASTIAN, URBAN-MUNOZ | 80 SHORROLDS ROAD LONDON SW6 7TX UNITED KINGDOM |
| SEBASTIANI,GIOVANNI | 55 QUEENSDALE ROAD LONDON W11 4SD GREAT BRITAIN |
| SEBASTIANO, RIVA | 325 EAST 72ND STREET 14D NEW YORK NY 10021 |
| SEBASTIEN D, LHUILIER | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DY UNITED KINGDOM |
| SEBASTIEN, AMY | 45 COURT HOUSE PLACE JERSEY CITY NJ 07306 |
| SEBASTIEN, BAGOT | FLAT 4 THE GRAINSTORE 72 WESTON STREET LONDON SE1 3QG UNITED KINGDOM |
| SEBASTIEN, GIRARD | FLAT 4 14 ALMA SQUARE LONDON NW8 9QA UNITED KINGDOM |
| SEBASTIEN, KROL | FLAT 322 THE CIRCLE LONDON SE1 2JU UNITED KINGDOM |
| SEBASTIEN, VERREAULT | #401, 1-14-9 CHUO-CHO 13 MEGURO-KU 152-0001 JAPAN |
| SEBASTYAN, ZABOROWSKI | 402 EAST 9TH STREET APARTMENT 2 NEW YORK NY 10009 |
| SECO,ERNESTINA M. | 9 ANDERSON AVENUE STATEN ISLAND NY 10302 |
| SECRETARY OF STATE (NV) | 101 NORTH CARSON STREET SUITE 3 CARSON CITY NV 89701-4786 |
| SECRETARY OF STATE (RI) | 100 N. MAIN STREET PROVIDENCE RI 02903 |
| SECURITIES TECHNOLOGY ANALYSIS CENTER | 1507 E 53RD ST, SUITE 806 CHICAGO IL 60615 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | FEDERATION A1 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD | FEDERATION A2 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SECURITY ASSURACE ADVISERS II GP, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SECURITY ASSURANCE ADVISORS II, LP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SECURITY BENEFIT LIFE INS CO | 1 SW SECURITY BENEFIT PL TOPEKA KS 66636-1000 |
| SECURITY GLOBAL INVESTORS, LLC | ONE SECURITY BENEFIT PLACE TOPEKA KS 66636 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |

| Claim Name | Address Information |
|---|---|
| SECURITY LIFE OF DENVERINSURANCE COMPANY INC | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| SEDA, KAMZE | 44 SHAFFER ROAD BRIDGEWATER NJ 08807 |
| SEDITA, ANGELINE M. | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019 |
| SEDITA, ANGELINE M. | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019 |
| SEDITA, ANGELINE M. | ONE COLUMBUS PLACE APT. SOUTH 47C NEW YORK NY 10019 |
| SEDLOCK, NATASHA A. | 60 GRAMERCY PARK NORTH APARTMENT 3J NEW YORK NY 10010 |
| SEDOV, DMITRI A | GOLDMAN SACHS INTL. (MOSCOW OFFICE) PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB GREAT BRITAIN |
| SEE LOCK, CHAN | BLOCK 3, 23/F, FLAT H HIGHLAND PARK, NT HONG KONG HONG KONG |
| SEEGER, LAWRENCE P. | 2693 S. CAMINO REAL PALM SPRINGS CA 92264-9481 |
| SEEKUNTO, SHALINEE | 380 LINCOLN ROAD ENFIELD,MIDDX EN3 4AB GREAT BRITAIN |
| SEEMA, PANDE | 103-44 68TH AVENUE APARTMENT #B FOREST HILLS NY 11375 |
| SEERY, JAMES P. | 77 LAKE ROAD GREENLAWN NY 11740 |
| SEETHALAXMI, K | 22/1113 SION NAVRATNA C H S SARDAR NAGAR - 1 SION - KOLIWADA MH MUMBAI 400022 INDIA |
| SEFL, MELISSA | 1 MORTON SQUARE APT. 7AW NEW YORK NY 10014 |
| SEGIVUA, JUAN | 4830 N. SAWYER AVE CHICAGO IL 60625 |
| SEGOUIN, STEPHAN B. | 121 ANDALUSIA WAY PALM BEACH GARDENS FL 33418 |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007- | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SEGUI, MARTIN G. | WAGNER 1437 HURLINGHAM 1686 ARGENTINA |
| SEGURA, KRISTINA A. | 32 WALNUT STREET WESTBURY NY 11590 |
| SEHDEVA, PAUL S. | 7300 RINDGE AVENUE PLAYA DEL REY CA 90293 |
| SEHEE, KIM | #301, BLDG B, 741-31 YEOKSAM-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| SEHYUNG, CHOI | 103-1402 HYUNDAI APT CHUNGDAM 1-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| SEI   II EQUIPMENT INC | FKA SHEARSON EQUIPMENT MANAGEMENT CORPORATION 1013 CENTRE ROAD WILMINGTON DE 19805 |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | SEI GLOBAL FUND SERVICES STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | SEI GLOBAL FUND SERVICES STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL FIXED INCO | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL OPPORTUNIS | FUND SEI GLOBAL FUND SERVICES STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | 11766 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| SEI II EQUIPMENT INC. | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| SEI INST. INV TR ENHANCED INC | 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST FIXED INCOME | RECORD CURRENCY MANAGEMENT LTD. MORGAN HOUSE MADEIRA WALK WINDSOR SL4 1EP BERKSHIRE UNITED KINGDOM |
| SEI INSTITUTIONAL INVESTMENTS TRUST CORE FIXED INC | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI, AKUTSU | 4-6-8-3104 KONAN 13 MINATO-KU 108-0075 JAPAN |
| SEI, SEIKE | 114A ARTHUR ROAD #12-04 429826 SINGAPORE |
| SEI-HYONG, PARK | 25 W. 13TH ST. APT. 6GN NEW YORK NY 10011 |
| SEIBOLD, MARTINA | MARTINA SCHMITT ROEDERWEG 16 BENSHEIM 64625 GERMANY |
| SEIDEMAN, DANIEL J. | 433 WOODHAVEN CT CHARLOTTESVILLE VA 22902 |

| Claim Name | Address Information |
|---|---|
| SEIDLER,BLAIR A. | 18 BEEKMAN PLACE FAIR LAWN NJ 07410 |
| SEIGO, ISHII | 3-19-23-504 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SEIJI, TAMAOKI | TSUZUKI-KU KITA-YAMADA 7-4-4-104 14 YOKOHAMA-SHI 224-0021 JAPAN |
| SEIKO, SHOWER | 2-5-6-802 MINAMIAOYAMA 13 MINATO-KU 107-0062 JAPAN |
| SEITZ,THOMAS O. | 3001 BEECH STREET, NW WASHINGTON DC 20015 |
| SEIX INVESTMENT ADVISORS | 10 MOUNTAINVIEW ROAD C-200 UPPER SADDLE RIVER NJ 07458 |
| SEKAS,BESSIE | 5733 COLTON BLVD. OAKLAND CA 94611 |
| SEKHAR, KARANAM | 317 MICHELLE CIRCLE EDISON NJ 08820 |
| SEKINE,MISSA | 1-53-11-304 HONMACHI SHIBUYA-KU TOKYO 1510071 JAPAN |
| SEKINO,BRYAN | 305 WEST 50TH STREET APT 3K NEW YORK NY 10019 |
| SELAH GRACE, MALUNDO-LABARBE | 146 CLEVELAND AVENUE HASBROUCK HEIGHTS NJ 07604 |
| SELECT ASSET INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SELECT ASSET INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR NEW YORK NY 10010 |
| SELECT MINDS | SELECTMINDS INC. 149 5TH AVE 6TH FLOOR NY NY 10010 |
| SELECTINVEST PORTABLE ALPHA FUND SPC - SEGREGATED | REGATTA OFFICE PARK - WEST BAY RD, 2ND FL P.O. BOX 31105 SBM GRAND CAYMAN CAYMAN ISLANDS |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH 149 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10010 |
| SELENA J., ROKER-MITCHELL | 547 WATKINS STREET BROOKLYN NY 11212 |
| SELENA, JALIL | 17 BEWLEY HOUSE BEWLEY STREET LONDON E1 0BS UNITED KINGDOM |
| SELENA, PISANI | 157-32  100 ST HOWARD BEACH NY 11414 |
| SELESTE RUFFIN, PARTARRIEU | 1109 LILAC LN DESOTO TX 75115 |
| SELICK,MATTHEW G. | 2150 CENTER AVENUE APT. 19D FORT LEE NJ 07024-5805 |
| SELIM, MUHIUDDIN | 7 CHENEYS ROAD LONDON E11 3LL UNITED KINGDOM |
| SELIM, YAZICI | GOZTEPE YESILBAHAR SOK. 61/13 ISTANBUL 34730 TURKEY |
| SELIM,RICHARD M. | 10341 DUNN DRIVE BATON ROUGE LA 70810 |
| SELINA SUK HAN, FUNG | 26 B DRAGONVIEW COURT 5 KOTEWALL ROAD WEST MID LEVEL CHINA |
| SELLATHURAI, SUKUMARAN | 1 HARBORSIDE PLACE APARTMENT 552 JERSEY CITY NJ 07311 |
| SELMA, CAMACHO | 7 OPATUT WAY FREEHOLD NJ 07728 |
| SELMA, SEKKAT | 45 RUE BERTHE 1 PARIS 75018 FRANCE |
| SELVANATHAN,SUDARSHAN | FLAT 2 38 CLANRICARDE GARDENS LONDON W2 4JW GREAT BRITAIN |
| SELVERA,ELIZABETH | 3753 62ND STREET APARTMENT 2G WOODSIDE NY 11377 |
| SELVY, JUNIAWATY | 50 RILEY STREET TUART HILL WA 6060 AUSTRALIA |
| SEMANSKY,MATTHEW C. | 394 HARPER LANE DANVILLE CA 94526 |
| SEMBLER INVESTMENTS, INC. | SEMBLER INVESTMENTS 11300 4TH STREET NORTH ST. PETERSBURG FL 33716 |
| SEMINARA,GREGORY D. | 25 DOWNER AVENUE SCARSDALE NY 10583 |
| SEMINOLE CLERK OF THE CIRCUIT COURT | SEMINOLE COUNTY CLERK OF COURT PO BOX 8099 SANFORD FL 32772-8099 |
| SEMPRA ENERGY | 101 ASH ST. SAN DIEGO CA 92101 |
| SEMPRA ENERGY | C/O DEUTSCHE ASSET MANAGEMENT 130 LIBERTY STREET NEW YORK NY 10006 |
| SEMPRA ENERGY | 101 ASH ST. SAN DIEGO CA 92101 |
| SEMPRA ENERGY SOLUTIONS | RBS SEMPRA COMMODITIES 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| SEMPRA ENERGY TRADING CORP. | SEMPRA ENERGY TRADING CORP. 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA ENERGY TRADING CORP. | SEMPRA ENERGY TRADING CORP. 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA ENERGY TRADING LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA ENERGY TRADING LLC | 58 COMMERCE ROAD STAMFORD CT 06902 |
| SEMPRA GENERATION | 101 ASH STREET SAN DIEGO CA 92101-3017 |
| SEMPRA GENERATION (EEI) | 101 ASH STREET SAN DIEGO CA 92101-3017 |
| SEMPRA OIL TRADING SARL | 15-17 RUE DU CENDRIER GENEVA CH-1211 SWITZERLAND |
| SEN YUAN, ZHENG | 51-06 VANLOON STREET APT. 2 ELMHURST NY 11373 |

| Claim Name | Address Information |
|---|---|
| SEN, DONG | 1 HARBORSIDE PLACE APT 637 JERSEY CITY NJ 07311 |
| SENG CHONG TERE, LIM | FLAT 30C, BLK 2, 58A - 58B CONDUIT ROAD SCENIC HEIGHTS H MID-LEVELS HONG KONG |
| SENG TAT, HOONG | 3-9-1 HIKARIGAOKA OODORI-CHUO HIKARIGAOKA CENTRAL PARK 13 NERIMA-KU 179-0072 JAPAN |
| SENIOR,MARION J | 106 JAMAICA STREET STEPNEY LONDON E1  3HY GREAT BRITAIN |
| SENNE,DERIC C. | 176 W. 86TH STREET PENTHOUSE A NEW YORK NY 10024 |
| SENOKO POWER LIMITED | 111 SOMERSET ROAD, #5-06 238164 SINGAPORE |
| SENTARA HEALTH SYSTEM EMPLOYEES RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| SENTARA HEALTHCARE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SENTHIL, SUNDARAM | 325 5TH AVENUE APT 23D NEW YORK NY 10016 |
| SENTHILKUMAR, RAMAKRISHNAN | 46 SPENCER STREET SOMERSET NJ 08873 |
| SENTHILKUMAR, SUBRAMANIAM | 303 MARGARET COURT SOUTH PLAINFIELD NJ 07080 |
| SENTINEL ALARM | 99-1036 IWAENA ST AIEA HI 96701 |
| SENTINEL ALARM | 99-1036 IWAENA ST AIEA HI 96701 |
| SENTLINGER,JAMES D. | 13302 CHASEWATER DRIVE CHARLOTTE NC 28277 |
| SEOK ENG AGNES, TAN | 7 PINE CLOSE #17-119 SINGAPORE 391007 SINGAPORE |
| SEONG TEIK, YEOH | 38 FARRER ROAD #07-11 THE LEVELZ SINGAPORE 268836 SINGAPORE |
| SEPULVEDA,EDWARD | 179 COPELAND AVE APT 2 LYNDHURST NJ 07071 |
| SEQUA CORP | C/O CHATHAM FINANCIAL CORPORATION KENNETT SQUARE PA 19348 |
| SEQUENT ENERGY MANAGEMENT LP | SEQUENT ENERGY MANAGEMENT, L.P TWO ALLEN CENTER 1200 SMITH STREET SUITE 900 HOUSTON TX 77002 |
| SEQUENT ENERGY MANAGEMENT LP | SEQUENT ENERGY MANAGEMENT, L.P TWO ALLEN CENTER 1200 SMITH STREET SUITE 900 HOUSTON TX 77002 |
| SER KIAT, TAN | 10C, EXCELSIOR COURT 83 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| SERAFIN, ICASIANO | 760 RIVER ROAD CHATHAM NJ 07928 |
| SERAFINO INVESTMENTS PTY LTD | 3 WORLD FINANCIAL CENTER NEW YORK NY 10285 |
| SERDAR, ARMUTCU | BUNKYO GARDE HAKUSAN 2-16-1 HAKUSAN 13 BUNKYO-KU 106-0032 JAPAN |
| SEREBRYANIK,ANNA | 2805 OCEAN PARKWAY APT. 7C BROOKLYN NY 11235 |
| SERENA F., KO | 400 CHAMBERS STREET APARTMENT 12E NEW YORK NY 10282 |
| SERENA, BRAGGIOTTI | FLAT 9 18-20 EARDLEY CRESCENT LONDON SW5 9JZ UNITED KINGDOM |
| SERENA, DE BORTOLI | VIA B. BELLINCIONE, 10 MILANO MI 20124 ITALY |
| SERENA, ROBINSON | UPPER MAISONETTE 23 WESTBOURNE ROAD LONDON N78AN UNITED KINGDOM |
| SERENE MEI LING, TAY | BLK 138 POTONG PASIR AVE 3 #02-100 SINGAPORE 350138 SINGAPORE |
| SERENE, LIM | UNIT B3, BLOCK B, 6/F SMITHFIELD TERRACE 75 SMITHFIELD ROAD KENNEDY TOWN CHINA |
| SERENE, MCPARTLAND | 45 SALISBURY AVENUE STEWART MANOR NY 11530 |
| SERGE, KONCZATY | FLAT 55, STOURCLIFFE CLOSE STOURCLIFFE STREET LONDON W1H 5AR UNITED KINGDOM |
| SERGE, STEPANSKY | 3 MARTHA LANE SMITHTOWN NY 11787 |
| SERGE-KODJO,EZAN | 56 RICK ROAD MILFORD NJ 08848 |
| SERGEI, FILIPOV | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| SERGEI, LINNIK | 160 WINDING WAY SAN CARLOS CA 94070 |
| SERGEI, SEDIAKIN | 217 EAST 66TH STREET, APT 6B NEW YORK NY 10065 |
| SERGEI, SHMULYIAN | 431 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| SERGEIJ-LAURENT, HIERNER | 27 TASSO ROAD LONDON W68LY UNITED KINGDOM |
| SERGENT,LISA B | 4 CARMICHAEL COURT GROVE ROAD BARNES LONDON SW13 0HA GREAT BRITAIN |
| SERGEY A., VASNETSOV | 30 WEST 61ST STREET APT 24C NEW YORK NY 10023 |
| SERGEY, BARKO | 6 MARISA DR SPRING VALLEY NY 10977 |
| SERGEY, GERASIMOV | 31 WEST 88 STREET 5A NEW YORK NY 10024 |
| SERGEY, GERSHKOVICH | 79 GOLLER PL STATEN ISLAND NY 10314 |
| SERGEY, GRIGORYEV | 3101 OCEAN PARKWAY APT. 3R BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| SERGEY, LINNIK | 12-21 ELLIS AVENUE FAIR LAWN NJ 07410 |
| SERGEY, LYSENKO | 37-05 HALE PLACE FAIR LAWN NJ 07410 |
| SERGEY, PICHUGOV | 215 EAST 95TH ST., APT. 21F NEW YORK NY 10128 |
| SERGEY, SAFRONOV | FLAT 80, IONIAN BUILDING, 45, NARROW STREET LONDON E148DW UNITED KINGDOM |
| SERGEY, SHCHUKIN | 1811 AVENUE P #4B BROOKLYN NY 11229 |
| SERGEY, TRISHIN | 409 W 48TH STREET, APT 3RE NEW YORK NY 10036 |
| SERGEY, ULYANENKO | 345 EAST 93RD STREET APT 25H NEW YORK NY 10128 |
| SERGIO A., GALINDO | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |
| SERGIO RUAN | 1208 N SANTA FE AVE COMPTON CA 90221 |
| SERGIO TAKEO, MORITA | IZUMI GARDEN RESIDENCE #2202 1-5-3, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| SERGIO V., ESTEFANO | 7370 VISTALMAR STREET CORAL GABLES FL 33143 |
| SERGIO, ALBERIZZI | 13 NAVENBY WALK LONDON E3 4EZ UNITED KINGDOM |
| SERGIO, FERNANDEZ | 45 KING AVENUE APARTMENT 2 WEEHAWKEN NJ 07086 |
| SERGIO,MICHAEL A. | 190-08 35TH AVENUE FLUSHING NY 11358 |
| SERHAN, SECMEN | 399 OLD MAMARONECK RD WHITE PLAINS NY 10605 |
| SERHIY, MYRONIUK | 245 WASHINGTON AVENUE UNION NJ 07083 |
| SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| SERIN,RANDI B. | 301 EAST 75TH STREET APARTMENT 7D NEW YORK NY 10021 |
| SERKAN, EREN | 2507 PALISADE AVE 2ND FLR UNION CITY NJ 07087 |
| SERLIN,FRANCINE S. | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520 |
| SERRA ZEYNEP, BALLS | 9 RHONDDA GROVE LONDON E35AP UNITED KINGDOM |
| SERRA,SABINA | 1 RAINBOW LANE LINDENHURST NY 11757 |
| SERRA-JANNER,MONTSERRAT | 344 W. 72ND STREET APT. 1M NEW YORK NY 10023 |
| SERRANO,FERNANDO | 72 GLENWOOD AVE. ELMWOOD PARK NJ 07407 |
| SERSON | 586 E. HARBOR HIGHWAY MAPLE CITY MI 49664 |
| SERVANE, POULAIN | AKASAKA TAMEIKE TOWER RES. 1601 2-17-1 AKASAKA, MINATO-KU 13 TOKYO 107-0052 JAPAN |
| SERVICE LINK | 4000 INDUSTRIAL BLVD ALIQUIPPA PA 15001 |
| SERWAH, OPOKU-ADUSEI | 76 CRAIGDALE ROAD ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| SERY,GENNADY | 1225 KENNEDY BLVD. APT. 8E BAYONNE NJ 07002 |
| SESHA, BHATLAPENUMARTH | 2311 RIVENDELL WAY EDISON NJ 08817 |
| SESHADRI T, RANGASWAMI | 100 HIRAM SQUARE, APT# 313 NEW BRUNSWICK NJ 08901 |
| SESHADRI, R | D-49/461, MIG COOPERATIVE HOUSING SOCIETY KALANAGAR, BANDRA EAST MUMBAI 400051 INDIA |
| SESHAPHANI, DURBHAKULA | 51 VILLAGE ROAD KENDALL PARK NJ 08824 |
| SESHASUBRAMANIA, RAMAMURTHY | 602 CINDER RD EDISON NJ 08820 |
| SESHU B, KAVALIPURAPU | 101 PROSPECT AVENUE APT 5E HACKENSACK NJ 07601 |
| SESI LLC | 1105 PETERS ROAD HARVEY LA 70058 |
| SESTANTE FINANCE SRL | VIA BORROMEI 5 MILAN MILAN 20123 ITALY |
| SETAREH, MIRHOSSEINI | 97 HORATIO APT 635 NEW YORK NY 10014 |
| SETH A, GABRIELSON | 360 E 65TH ST APT. 12C NEW YORK NY 10025 |
| SETH J, FINKEL | 6 EAST HILL COURT TENAFLY NJ 07670 |
| SETH L., KONHEIM | 10 LYNDALE PARK WESTPORT CT 06880 |
| SETH L., WEBER | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| SETH, BITTKER | 14 DEANE COURT NORWALK CT 06853 |
| SETH, BLAU | 130 WEST 15TH ST. #3C NEW YORK NY 10011 |
| SETH, CHOKEL | 548 W. FULLERTON APARTMENT 2 CHICAGO IL 60614 |
| SETH, MICHAELS | 68 BEEKMAN ROAD SUMMIT NJ 07901 |
| SETH, PARK | 232 MADISON STREET UNIT 2L HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| SETH, WANDERSMAN | 415 GRAND STREET APT. 1204E NEW YORK NY 10002 |
| SETH, YERK | 75 WEST STREET APARTMENT 16C NEW YORK NY 10006 |
| SETHI,ANU | FLAT B 32 BLENHEIM CRESCENT SOUTH CROYDON, SURREY CR2 6BN GREAT BRITAIN |
| SETHURAMAN, CHIDAMBARAM | 6414 RAVENS CREST DRIVE PLAINSBORO NJ 08536 |
| SETO,KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW5 9JS GREAT BRITAIN |
| SETO,PIK KEI | 200 SILVERLEAF WAY MANALAPAN NJ 07726 |
| SETTU, FALLAH-BRAIMAH | 1401 EVA COURT BALDWIN NY 11510 |
| SEUNGHOON, CHA | 18-70 211 STREET APT 5F BAYSIDE NY 11360 |
| SEUNGMIN, HA | FRENCIA AZABU-JYUBAN NORTH #802 13 TOKYO JAPAN |
| SEUNGSIK, KIM | 603 HO 1 DONG SEOUL APT YOIDO DONG, YOUNGDEUNGPO GU SEOUL KOREA, REPUBLIC OF |
| SEVAN N, SAKAYAN | 6131 LAVENDALE AVENUE DALLAS TX 75230 |
| SEVASTI, BALAFAS | 23 BONNEY LANE DEDHAM MA 02026 |
| SEVERSON & WERSON | 1 EMBARCADERO CTR. 26TH FLOOR SAN FRANCISC0 CA 94111 |
| SEWARD,BRIAN | 56 LODGE ROAD BRAINTREE,ESSEX CM7 1JB GREAT BRITAIN |
| SEWARDS,MARK | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON,MIDDX N22 7BD GREAT BRITAIN |
| SEWERYN, PIETRUSZEWSKI | 59 TALL OAKS COURT OLD BRIDGE NJ 08857 |
| SEYDA,JOHN M. | 97 SUNRISE DR GILLETTE NJ 07933 |
| SEYYARE, OZBASLI | TOP FLOOR FLAT 144-146 KING'S ROAD LONDON SW3 4UU UNITED KINGDOM |
| SFAKIANOS,CHRISTINA D. | 38 - 44 WARREN STREET APT. 3B NEW YORK NY 10007 |
| SFAKIANOS,CHRISTINA D. | 38 - 44 WARREN STREET APT. 3B NEW YORK NY 10007 |
| SG AM AI HOLDINGS INC OBO SG AM AI EC V | C/O SG ASSET INVESTMENT MANAGEMENT INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SGANZERLA,ANDREA | VIA SAN GALDINO 11 MILAN 20154 ITALIA |
| SGHERZA,VINCENT A. | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST NEW YORK NY 10016 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SHA'RONDA, PEARSON | RADIO CITY STATION PO BOX 1660 NEW YORK NY 10101-1660 |
| SHAAMLIE, ANGGANE | 23, DNYANESHWARI DNYANESHWAR NAGAR RAFI AHMED KIDWAI MARG SEWRI(W), MH MUMBAI 400031 INDIA |
| SHABBIR, BADSHAH | 122 18TH STREET APT #1 UNION CITY NJ 07087 |
| SHABBIR, JASDANWALA | 36 SHERWOOD ROAD SHORT HILLS NJ 07078 |
| SHABBIR, RANGWALA | 403/B, FAKHRI APTS BOHRA COLONY M G ROAD, KANDIVLI-W KANDIVALI (W) MUMBAI 400067 INDIA |
| SHABEENA, JAHAN | D-102 POWAI PARK, HIGH STREET OPP TO D-MART NEAR HIRANANDANI COMPLEX HIRANANDANI GARDENS - POWAI MUMBAI INDIA |
| SHACKELL,SIMON A | CHANTRY HOUSE 31 WEST END ASHWELL, HERTSFORDSHIRE SG7 5PH GREAT BRITAIN |
| SHAFAAT, KHAN | 280 HENDERSON STREET APT. 3A JERSEY CITY NJ 07302 |
| SHAFIROFF,LAURENCE G. | 17 EAST PLACE CHAPPAQUA NY 10514 |
| SHAH,ALKESH | 357 WEST 21ST STREET NEW YORK NY 10011 |
| SHAH,ALKESH | 357 WEST 21ST STREET NEW YORK NY 10011 |
| SHAH,BIMAL | 15 HAWK COURT EAST BRUNSWICK NJ 08816 |
| SHAH,HARSH S. | FLAT 2 3 PEMBRIDGE PLACE LONDON W2 4XB GREAT BRITAIN |
| SHAH,JAY | 50 GARDEN BLVD HICKSVILLE NY 11801 |
| SHAH,KAVITA N. | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518 |
| SHAH,KETAN | 21  BLENHEIM ROAD NORTH HARROW, MIDDLESEX HA2 7AQ GREAT BRITAIN |
| SHAH,KEVAL | 92 WATERFALL ROAD LONDON N14 7JT GREAT BRITAIN |
| SHAH,NIRAJ | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| SHAH,NIRAJ | 107 WEST PASSAIC AVENUE BLOOMFIELD NJ 07003 |
| SHAH,TEJASH I | 50 REMINGTON COURT MATAWAN NJ 07747 |

| Claim Name | Address Information |
|---|---|
| SHAH,TEJASH I | 50 REMINGTON COURT MATAWAN NJ 07747 |
| SHAH,YOGESH | 40 LAWRENCE AVENUE LODI NJ 07644 |
| SHAHAR, ZER | FLAT 2 2 ST STEPHENS CRESCENT LONDON W25QT UNITED KINGDOM |
| SHAHEEN, AKHTAR | 97 BRAMERTON ROAD KENT BECKENHAM BR3 3NY UNITED KINGDOM |
| SHAHIN, UDDIN | 44 ST HUBERTS HOUSE JANET STREET LONDON E148PB UNITED KINGDOM |
| SHAHINA, KHAN | 144 ORCHARD RISE WEST BLACKFEN DA158TB UNITED KINGDOM |
| SHAHRAM, ALAVIAN | PHILPOTS LODGE PHILPOTS LANE HILDENBOROUGH KENT TONBRIDGE TN11 8PB UNITED KINGDOM |
| SHAHRIZAL, SHAARI | #203, 2-10-4 , KODAI MIYAMAE-KU 14 KAWASAKI 216-0007 JAPAN |
| SHAI, SHARABI | 43/5 YEHOSHUA BEN-NUN STREET TEL-AVIV TEL-AVIV ISRAEL |
| SHAIF, AHMED | 106 FRANCKLYN GARDENS MDDSX EDGWARE HR8 8SA UNITED KINGDOM |
| SHAIFALI, AGGARWAL | 150 EAST 44TH STREET, APT. 20E NEW YORK NY 10017 |
| SHAIL, MEHTA | 55 WEST 25TH STREET APARTMENT 23D NEW YORK NY 10010 |
| SHAILA AKTER, ZERIN-ANWAR | 1491 RADCLIFF LANE AURORA IL 60502 |
| SHAILA, PARVATRAO | 27 CROWEL ROAD HILLSBOROUGH NJ 08844 |
| SHAILEEN, MORJARIA | 11 INGLEBY DRIVE MDDSX HARROW-ON-THE-HILL HA13LE UNITED KINGDOM |
| SHAILENDRA, JADHAV | C-2/2; 1:3; SECOTR-2 OPP ABBOTT HOTEL VASHI JP NAGAR - 5TH PHASE, KR NAVI MUMBAI 400703 INDIA |
| SHAILESH A, YADAV | SHIVSHANKAR CHAWL, GANDHI NAGAR, LALJI PADHA NEAR OLD POLICE CHAWKI NEW LINK ROAD, KANDIVALI MH MUMBAI INDIA |
| SHAILESH, BARDE | DREAMS,FLAT NO 1308,BUILDING 3 WING B,LBS MARG, BHANDUP(W) MH MUMBAI 400078 INDIA |
| SHAILESH, JOSHI | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI MH NAVI MUMBAI 400708 INDIA |
| SHAILESH, KAUL | TOKYO, CHUO-KU, KACHIDOKI 6-3-2 1202, MID TOWER, THE TOKYO TOWERS 13 TOKYO 104-0054 JAPAN |
| SHAILESH, MANCHEKAR | 14, GANESH BHUVAN, ASALPHA VILLAGE, PIPE LINE, GHATKOPAR (WEST) MUMBAI 400084 INDIA |
| SHAILESH, MURALI | 350 WEST 43RD STREET APARTMENT 40E NEW YORK NY 10036 |
| SHAILESH, PATEL | A/402, ROOP-RAJAT PLAZA, NEAR REENA MEHTA COLLEGE, 150 FEET ROAD, BHAYANDER WEST, DIST:- THANE BHAYANDER (W) MUMBAI 401101 INDIA |
| SHAILY, PATEL | 1595 SPRING HARBOR DRIVE # J DELRAY BEACH FL 33445 |
| SHAKIL, SATAR | 24 SELHURST CLOSE WIMBLEDON WANDSWORTH LONDON SW19 6AZ UNITED KINGDOM |
| SHAKIR,AALIYAH | 1195 BRIDGE POINTE LN YORKTOWN HEIGHTS NY 10598 |
| SHALIN, BHATT | 99 SPINDLE ROAD HICKSVILLE NY 11801 |
| SHALINEE, SEEKUNTO | 380 LINCOLN ROAD MDDSX ENFIELD EN34AB UNITED KINGDOM |
| SHALINI, JAYARAM | 4, FIRST FLOOR, ANANT NIWAS, PURANDARE PARK, DADAR T.T, DADAR TT MUMBAI 400014 INDIA |
| SHALLA,ROBERT D. | 77 BEACONWOOD ROAD # 14 NEWTON MA 02461 |
| SHAMA, ASHRAF | 26 WHITEWELL PLACE LANCS BLACKBURN BB1 6EY UNITED KINGDOM |
| SHAMIM, DANIELS | 4-10-3 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| SHAMIM, MAANI | 4126 27TH ST. APT. 2D LONG ISLAND CITY NY 11101 |
| SHAMIM, KAR | 68/A/150,RAJA S.C. MALLICK ROAD, P.O. REGENT ESTATE,KOLKATA-700092 WEST BENGAL WB KOLKATA 700092 INDIA |
| SHAMSUL, ARIFIN | 2 KISMET ST CENTEREACH NY 11720 |
| SHAN SHAN, CHEN | 6-15 ARAKI-CHO ROOM #203 13 SHINJUKU-KU JAPAN |
| SHAN, WAN | 23 TURTLE ROAD MORRISTOWN NJ 07960 |
| SHAN,LIHONG | CENTRAL PK,TOWER 2, ROOM 1802 #6 CHAOWAI AVE, CHAO YANG BEIJING 100020 CHINA |
| SHAN-CHUAN, LI | 4 REYNOLD COURT EDISON NJ 08820 |
| SHANA, RANDHAVA | 33 WEST END AVENUE APARTMENT 14G NEW YORK NY 10023 |
| SHANAHAN | 332 ALEXANDRIA BASALT CO 81621 |
| SHANAHAN,JOHN J. | 7 SPRINGVALE ROAD CROTON-ON-HUDSON NY 10520 |

| Claim Name | Address Information |
|------------|---------------------|
| SHANDS TEACHING HOSPITAL & CLINICS | TRUSTEE FOR FIRST UNION 225 WATER STREET JACKSONVILLE FL 32202 |
| SHANE C., WHITE | 1120 CRAIGVILLE RD. CHESTER NY 10918 |
| SHANE M., EDMONDSON | 746 PROSPECT ST WESTFIELD NJ 07090 |
| SHANE R., HARRISON | 3104 NE HANCOCK ST. PORTLAND OR 97212 |
| SHANE ZACHERY, EDELMAN | 140 THACHER LANE SOUTH ORANGE NJ 07079 |
| SHANE, FLATMAN | 20 OGILVY ROAD NSW CLONTARF 2093 AUSTRALIA |
| SHANE, MCQUADE | 401 WEST 44TH STREET, APT 7 NEW YORK NY 10036 |
| SHANE, SWEETING | 4129 SETTLEMENT DR DURHAM NC 27713 |
| SHANEEZA, AKIM | 89-43 213 STREET QUEENS VILLAGE NY 11427 |
| SHANGSHIN, LIAO | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| SHANIT, KUMAR | 141 THE VIMAL NEAR BORIM BRIDGE, BETKI, BORIM PONDA GO GOA 403401 INDIA |
| SHANKAR, IYER | B1, MIRA, PLOT NO. 88 21ST ROAD CHEMBUR MH MUMBAI 400071 INDIA |
| SHANKAR, IYER | 4 RISHIKESH BUILDING RIFLE RANGE GHATKOPAR GHATKOPER (W), MH MUMBAI 400086 INDIA |
| SHANKS,EMILY E. | 201 WEST 16TH STREET APARTMENT 16B NEW YORK NY 10011 |
| SHANLIA WAI SHA, HO | 2/F NO.19F, TAI SUN STREET CHEUNG CHAU HONG KONG HONG KONG |
| SHANNA, STONE | 330 EAST 39TH STREET APT. 17C NEW YORK NY 10016 |
| SHANNON C., SHARP | 535 DEAN STREET #212 BROOKLYN NY 11217 |
| SHANNON EDWARDS, STOTTS | 25 CENTRAL PARK WEST #11-D NEW YORK NY 10023 |
| SHANNON HEALTH SYSTEM | 120 EAST HARRIS STREET SAN ANGELO TX 76903 |
| SHANNON M, SZCZESNY | 12284 WEST MISSISSIPPI AVENUE LAKEWOOD CO 80228 |
| SHANNON M., BASS | 190 LONG NECK POINT RD DARIEN CT 06820 |
| SHANNON R., SMITH | 38 MARIA COURT HOMDEL NJ 07733 |
| SHANNON, BOZELLI | 510 E. 20TH STREET APT 1E NEW YORK NY 10009 |
| SHANNON, COX | 917 WILDWOOD CIRCLE GRAPEVINE TX 76051 |
| SHANNON, DRESCH | 353 EAST 78TH STREET APT 8D NEW YORK NY 10075 |
| SHANNON, GAUB | 3 VERDON STREET NORTH PLAINFIELD NJ 07060 |
| SHANNON, MARTIN | 455 HUDSON STREET #9 NEW YORK NY 10014 |
| SHANNON, O'CALLAGHAN | 180 PAPERMILL LANE FAIRFIELD CT 06824 |
| SHANNON,SEAN | 416 WASHINGTON STREET APT 3F NEW YORK NY 10013 |
| SHANSHAN, TIAN | 38 BATTERY ROAD LONDON SE280JS UNITED KINGDOM |
| SHANT, THOMASIAN | 19249 NORTHFLEET WAY TARZANA CA 91356 |
| SHANTANU, DESHMUKH | E-2-402, HYDE PARK TULSI DHAM BEHIND TATWADNYAN VIDYAPEETH MH THANE (W) 400607 INDIA |
| SHANTANU, VARMA | 260 WEST 52ND STREET APT. 11G NEW YORK NY 10019 |
| SHANTHARAM R., IYER | 1701 AMANDA COURT PISCATAWAY NJ 08854 |
| SHANTHI, NAIR | 1 BUCHANAN CLOSE WINCHMORE HILL LONDON N211SG UNITED KINGDOM |
| SHANTI, VARGAS | 10 HANOVER SQUARE APT. 7V NEW YORK NY 10005 |
| SHANYAN, GUAN | 7-8-1-2101 HIGARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| SHAO, WENGI | STANFORD IN WASHINGTON 2661 CONNECTICUT AVE WASHINGTON DC 20008 |
| SHAO,JIONG | 26/F TWO INT'L FINANCIAL CENTRE 8 FINANCE STREET HONG KONG |
| SHAO,YANJING | 319 CHERRY HILL RD. MOUNTAINSIDE NJ 07092 |
| SHAODONG, JIANG | 48 WINDSWEPT ROAD HOLMDEL NJ 07733 |
| SHAOKUN, JIANG | 389 WASHINGTON STREET APT# 32K JERSEY CITY NJ 07302 |
| SHAPATH R., PARIKH | 1203 B,SIDDHIVINAYAK HORIZON BLDG VEER NARIMAN MARG,PRABHADEVI MUMABI 400025 INDIA |
| SHAPIRO | 144 COUNTY ROAD 111 CARBONDALE CO 81623 |
| SHAPIRO,CHERYL A. | 3855 WOODCLIFF ROAD SHERMAN OAKS CA 91403 |
| SHAPIRO,MADELINE L. | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| SHAPIRO,NATASHA L | FLAT 10 248 FINCHLEY ROAD LONDON NW36DJ GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| SHAPIRO, ROSS B. | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| SHAPOVAL, SERGEY | 9 UPPER WARREN WAY WARREN NJ 07059 |
| SHARA, ROSE | 3942 WILDER AVENUE BRONX NY 10466 |
| SHARAD, BARANWAL | C-302, SAI-RADHA COMPLEX, NEAR ASIAN PAINTS, LBS MARG, BHANDUP-WEST, MUMBAI MUMBAI 400078 INDIA |
| SHARAD, KOCHAR | A1401 LAKE PLEASANT, LAKE HOMES PHASE II CHANDIVALI MUMBAI INDIA |
| SHARAD, KUMAR | 2-1-9 FUKASAWA E-203 FUKASAWA HOUSE 13 SETAGAYA-KU 158-0081 JAPAN |
| SHARAD, MALHOTRA | 601 WEST 57TH STREET APARTMENT 33J NEW YORK NY 10019 |
| SHARD, ANDREW J | 29 GRANTLEY PLACE HUDDERSFIELD, WEST YORKSHIRE HD2 1LZ GREAT BRITAIN |
| SHARDA, NAND SINGH | #304, B-27 POLICE Q, THAKUR COMPLEX KANDIVELI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| SHARI M., MASLIN | 401 SECOND AVE. APT. 7D NEW YORK NY 10010 |
| SHARI, KRONINGOLD | 115 E. 34TH STREET APT. 15G NEW YORK NY 10016 |
| SHARI, MASON | 605 SHORE ACRES DR MAMARONECK NY 10543 |
| SHARI, ROMANO | 333 EAST 69TH STREET APT. 5E NEW YORK NY 10021 |
| SHARI, ROTTO | 95 NORTHGATE DRIVE SYOSSET NY 11791 |
| SHARIE, GHORASHI | 330 EAST 75TH STREET APT 8E NEW YORK NY 10021 |
| SHARKEY, CLAIRE L | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP GREAT BRITAIN |
| SHARKEY, RUSS | 43 POND STREET SAN FRANCISCO CA 94114 |
| SHARLA BLRSCHBACH | C/O  BLAKE S. ATKIN, ESQ., ATKIN LAW OFFICE 837 SOUTH 500 WEST, SUITE 200 BOUNTIFUL UT 84010 |
| SHARLAND, NICOLA J | 18 SQUIRRELS COURT SQUIRRELS HEATH LANE GIDEA PARK ESSEX RM2 6DL GREAT BRITAIN |
| SHARLENE, RYAN | 125D BEACONSFIELD ROAD TOTTENHAM LONDON N154SH UNITED KINGDOM |
| SHARMA, ALOK K. | 20 DAVENPORT DRIVE WEST WINDSOR NJ 08550 |
| SHARMA, AMIT | 60 SUDBROOKE ROAD LONDON SW12 8TQ GREAT BRITAIN |
| SHARMA, ATUL | 2089 KODMA PLACE EAST MEADOW NY 11554 |
| SHARMA, SANJAY | 1 WINDSOR DR WEST WINDSOR NJ 08550 |
| SHARMA, SANJAY | 1 WINDSOR DR WEST WINDSOR NJ 08550 |
| SHARMILEE, MOHAN | 18 W HAMILTON PLACE JERSEY CITY NJ 07302 |
| SHARNJIT, SANDHU | 161 BYNES ROAD SANDERSTEAD SURREY SURREY CP2 0PS UNITED KINGDOM |
| SHARON A, BERTIE | MEDLARS WALK WOOD END GREEN HERTS HENHAM CM22 6AY UNITED KINGDOM |
| SHARON C, STEDFELD | 18 STUYVESANT OVAL APT. #9B NEW YORK NY 10009 |
| SHARON C, STEPHENSON | 20 TUNBRIDGE ROAD ESSEX SOUTHEND ON SEA SS2 6LT UNITED KINGDOM |
| SHARON E., CLARK | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| SHARON EUNSOOK, MOON | 6-1301 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| SHARON F., BLAKE | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| SHARON H., ZHANG | 55 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| SHARON LAND COMPANY LLC | C\O FORD LAND CO. LLC 3000 SAND HILL ROAD BUILDING 1 - SUITE 120 MENLO PARK CA 94025 |
| SHARON MARCIA J, BOND | 33 COLWORTH ROAD LEYTONSTONE LONDON E111JA UNITED KINGDOM |
| SHARON R, WATSON | 27 ALTHORP ROAD LONDON SW177ED UNITED KINGDOM |
| SHARON S., SWEENEY-ELGAMAL | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019 |
| SHARON SOO YEE, SIM | 43 FLORISSA PARK SINGAPORE 789626 SINGAPORE |
| SHARON W., TUNG | 8 ROBINSON ROAD BLOCK 3, FLAT 9F H MID-LEVEL HONG KONG |
| SHARON YIN KEW, YAP | FLAT C, 13TH FLOOR, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI CHINA |
| SHARON, ADERIN | 634 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| SHARON, BAKER | 16 CHAUCER ROAD KENT WELLING DA163NH UNITED KINGDOM |
| SHARON, BHALKAR | 3/9, GANPATI VILLA, BEHIND PRATAP TALKIES KOLBAD RD MH THANE 400601 INDIA |
| SHARON, CARROLL | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |
| SHARON, CLOUD | 860 GRAND CONCOURSE APT. 3N BRONX NY 10451 |

| Claim Name | Address Information |
|---|---|
| SHARON, CROW | C/O DOUG PUNKE 20695 RADISSON ROAD SHOREWOOD MN 55331 |
| SHARON, DUAH | 13 GARDEN HOUSE CENTRAL AVENUE EAST FINCHLEY LONDON N2 8EG UNITED KINGDOM |
| SHARON, DURRANT | 14 WHITMORE CRESCENT ESSEX CHELMSFORD CM26YN UNITED KINGDOM |
| SHARON, FRIEDMAN | 61 COLGATE DRIVE PLAINVIEW NY 11803 |
| SHARON, HOWARD | 236 TERRACE DRIVE SAYLORSBURG PA 18353 |
| SHARON, JERVIS | PO BOX 1452 NEW YORK NY 10150 |
| SHARON, MICHNUK | 120 LINDEN AVENUE GLENCOE IL 60022-2145 |
| SHARON, MORAGNE | 552 ROSEDALE AVE APT. N-13 BRONX NY 10473 |
| SHARON, NGUYEN | 227 CHRISTOPHER COLUMBUS DRIVE UNIT 107B JERSEY CITY NJ 07302 |
| SHARON, ROBERTSON | 1324 COVENTRY LANE NORTHBROOK IL 60062 |
| SHARON, SCANLON | 1302 PARK AVENUE 1N HOBOKEN NJ 07030 |
| SHARON, VANDERMEYDE | 17 MINNISINK ROAD WAYNE NJ 07470 |
| SHARON, VARRIANO | 219 EAST 69TH STREET APT. #12G NEW YORK NY 10021 |
| SHARP HEALTHCARE SYSTEM | 8695 SPECTRUM CENTER COURT - 1ST FLOOR SAN DIEGO CA 92123-1489 |
| SHARP,SHANNON C. | 535 DEAN STREET #212 BROOKLYN NY 11217 |
| SHARPE,JOEL F. | 156 EAST 54TH APARTMENT 5D BROOKLYN NY 11203 |
| SHARPERSON,NANCY C. | 19 RICH AVENUE, APT# 1D MOUNT VERNON NY 10550 |
| SHARPSTOWN CENTER INC.    FKA SHEARSON SHARPSTOWN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SHARRET,DAVID A. | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHARRON, MA | 11 REVERE AVENUE BRIDGEWATER NJ 08807 |
| SHARWANI, JOSHI | J 149, LOKMANYA NAGAR T H KATARIA MARG MAHIM MH MUMBAI 400016 INDIA |
| SHARYN L., ANGLEY | 1500 WASHINGTON STREET APT. 6D HOBOKEN NJ 07030 |
| SHASHANK, AGRAWAL | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| SHASHANK, SANE | 111 E. 30TH ST APT. 10B NEW YORK NY 10016 |
| SHASHANK, SHEKHAR | B N JHA ROAD, POKHNA TILA B.DEOGHAR B.DEOGHAR 814112 INDIA |
| SHASHANK, SHUKLA | 10B/4 TAKSHILA CHS ANDHERI (E) ANDHERI (E), MH MUMBAI INDIA |
| SHASHANKA, NAGULA | 2 JOEL PL ISELIN NJ 08830 |
| SHASHI, GUPTA | 5 SUNSET COURT PRINCETON JUNCTION NJ 08550 |
| SHASHIDHAR, GURUDU | 1/34, SHRI GANESH CO-OP. HSC. ,SHIVAJI NAGAR DR. ANNIE BESANT ROAD MH MUMBAI 400030 INDIA |
| SHASHIDHAR, UPADHYAY | 20 ADAMS ST PORT WASHINGTON NY 11050 |
| SHASTA CLO I LTD | 611 S. FIGUEROA SUITE 3600 LOS ANGELES CA 90017 |
| SHAUGHNESSY,JOHN C. | 11 BUTLER HILL ROAD NORTH SOMERS NY 10589 |
| SHAUN K., BUTLER | 325 RIVERSIDE DRIVE APT 22 NEW YORK NY 10025 |
| SHAUN M., LAWRENCE | 11 HALLS LANE RYE NY 10580 |
| SHAUN REGINALD, TREACY | 26 VINEYARD HILL ROAD LONDON SW19 7JH UNITED KINGDOM |
| SHAUN, ABRAHAMS | 74 NORTH DRIVE VALLEY STREAM NY 11580 |
| SHAUN, ANSELL | 908/127 KENT STREET PO BOX R1999 ROYAL EXCHANGE NSW SYDNEY 1225 AUSTRALIA |
| SHAUN, BRAMHAM | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| SHAUN, FITZPATRICK | 204 GRAND ST. APARTMENT 5E HOBOKEN NJ 07030 |
| SHAUN, RODWELL | 10 DOVECOTE BARNS VELLACOTT CLOSE ESSEX PURFLEET RM19 1AF UNITED KINGDOM |
| SHAUN, TERRY | 340 W. 89TH STREET APT. #2F NEW YORK NY 10024 |
| SHAURYA, ARORA | 30/4, KAMANA CGHS NEXT TO SIDDHIVINAYAK TEMPLE PRABHADEVI MH MUMBAI 400028 INDIA |
| SHAVEL,GREG | 345 WEST 53RD STREET APARTMENT 2A NEW YORK NY 10019 |
| SHAVON, BETANCES | 1505 PARK AVE APARTMENT # 12G NEW YORK NY 10029 |
| SHAW,ERIC D. | 1600 ARDMORE AVENUE APT 221 HERMOSA BEACH CA 90254 |
| SHAWAKER,SCOTT W. | 216 NORTH GRANT HINSDALE IL 60521 |
| SHAWN I., CALKA | 806 RIVER PLACE BUTLER NJ 07405 |

| Claim Name | Address Information |
|------------|---------------------|
| SHAWN, AMROSE | 34 WEST 65TH STREET APT. 2G NEW YORK NY 10023 |
| SHAWN, CAPPER | 138 NORTH VILLAGE LANE CHADDS FORD PA 19317 |
| SHAWN, CARDIN | 26002 VIA REMOLINO MISSION VIEJO CA 92691 |
| SHAWN, CODY | 201 GRASSY RIDGE ROAD OLIVEBRIDGE NY 12461 |
| SHAWN, LOBO | ARK TOWERS EAST, ROPPONGI 1-3-39-1311 13 MINATO-KU 106-0032 JAPAN |
| SHAWN, O'CONNOR | 120 CHRISTOPHER STREET APT. 7 NEW YORK NY 10014 |
| SHAWN, RYAN | 1161 RED MAPLE CIR NE ST. PETERSBURG FL 33703 |
| SHAWN-PAVAN M, GOLHAR | 918 11TH STREET APARTMENT 7 SANTA MONICA CA 90403 |
| SHAWNA, NGBOKOLI | 914 WYNNEWOOD ROAD APT 3G PELHAM NY 10803 |
| SHAWNDA D., MERRIMAN | 567 KRYPTONITE DRIVE CASTLE ROCK CO 80108 |
| SHAYAN, HABIB | 300 MERCER STREET APT 26I NEW YORK NY 10003 |
| SHAYNA, KAHN | 123 EAST 75TH STREET APT 4B NEW YORK NY 10021 |
| SHE,KING Y. | 635 WEST 42ND STREET APT 22J NEW YORK NY 10036 |
| SHEA,DEBORAH | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| SHEA,DEBORAH | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| SHEAHAN,TIMOTHY C | 101 WEST 77TH STREET APARTMENT 1A NEW YORK NY 10024 |
| SHEAHAN,TIMOTHY C | 101 WEST 77TH STREET APARTMENT 1A NEW YORK NY 10024 |
| SHEAN,DOUG | 35 E 35TH STREET APARTMENT 12F NEW YORK NY 10016 |
| SHEARSON FINANCIAL SERVICES OF TEXAS, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SHEARSON LEHMAN HUTTON INSURANCE BROKERS OF MASSAC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| SHEAU-WU, KUO | 127 BRAMBACH ROAD SCARSDALE NY 10583 |
| SHEBA, CHATTERJEE | 245 EAST 93RD STREET APT. 11H NEW YORK NY 10128 |
| SHEDDING DOG LLP | C/O EMBREY INTERESTS 3625 N HALL ST #720 DALLAS TX 75219 |
| SHEEBA, D'MELLO | C605, RAHEJA NEST CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| SHEEL SANJAY, DHANDE | 211 W. 56TH ST. APT. 8L NEW YORK NY 10019 |
| SHEELESH, SHARMA | 3210 VILLAGE DRIVE AVENEL NJ 07001 |
| SHEEN,JUDY F | 68 WATERMILL WAY FELTHAM, MIDDLESEX TW13 5NR GREAT BRITAIN |
| SHEENA, JOBANPUTRA | 5 MARSHALL CLOSE SURREY SOUTH CROYDON CR2 9ED UNITED KINGDOM |
| SHEETAL, BHATIA | B/206 PRISM ENCLAVE LOKHANWALA KANDIVILI, MH MUMBAI 400101 INDIA |
| SHEETAL, JAMES | #705, B WING, CYPRESS BLDNG HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| SHEETAL, RAJE | C-36, HILL ROAD CHS, 107G HILL ROAD BANDRA (WEST) BANDRA (W) MUMBAI, MAHARASHTRA 400050 INDIA |
| SHEFALEE, SHAH | 372 STERLING DRIVE MORGANVILLE NJ 07751 |
| SHEFALI, RAINA | 2151 CALIFORNIA STREET NW APT 602 WASHINGTON DC 20008 |
| SHEFALI, SHERRIN | E-601, NAZARENE APTS., KHARODI MARVE ROAD, MALAD (W) MH MUMBAI 400095 INDIA |
| SHEFT,PETER | 985 FIFTH AVENUE APT. 3B NEW YORK NY 10021 |
| SHEHAN, AKMEEMANA | 126 SEVENTH ST. MIDDLESEX NJ 08846 |
| SHEIKH MOHAMMAD, AHMED | 23 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HN UNITED KINGDOM |
| SHEIKH,JAMIEL | 3255 32ND STREET ASTORIA NY 11106 |
| SHEIKH,JAMIEL | 3255 32ND STREET ASTORIA NY 11106 |
| SHEILA M, SCHUHMANN | 30 DONALD AVENUE KENDALL PARK NJ 08824 |
| SHEILA M., BJORNSTAD | 17 SEAVIEW AVENUE UNIT #2 OCEAN GROVE NJ 07756 |
| SHEILA M., STANLEY | 608 TERRACE PLACE BALDWIN NY 11510 |
| SHEILA, HANLEY | 3734 N LAKEWOOD CHICAGO IL 60613 |
| SHEILA, JAMES | 649 BEACH 67TH STREET ARVERNE NY 11692-1312 |
| SHEILAH, SMILEY | 165 BRANCH BROOK DRIVE BELLEVILLE NJ 07109 |
| SHEILEN, SAVJANI | FLAT 27 VICTORIA MILLS STUDIOS 10 BURFORD ROAD STRATFORD LONDON E152SW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHEK POOT, LAM | 310 WEST 52ND STREET APT 8J NEW YORK CITY NY 10019 |
| SHELBY EASTERN SCHOOLS INC | 2451 NORTH 600 EAST SHELBYVILLE IN 46176 |
| SHELBY G., SUSSMAN | 33 MULBERRY CIRCLE STATEN ISLAND NY 10314 |
| SHELBY REGISTER OF DEEDS | 1075 MULLINS STATION SUITE W165 MEMPHIS TN 38134 |
| SHELBY, ANGULO | 12606 BROOKLAKE STREET LOS ANGELES CA 90066 |
| SHELBY, LAUCKHARDT | 429 EAST 52ND ST. APT. 27A NEW YORK NY 10022 |
| SHELDON, BURKHART | 1735 BALMORAL LANE MONTGOMERY IL 60538 |
| SHELL BRUNEI PROVIDENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL BRUNEI RETIREMENT BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SHELL ENERGY NORTH AMERICA (US) LP | CORAL ENERGY HOLDING, L.P. HOUSTON TX 77010 |
| SHELL ENERGY TRADING LTD | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORT | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORT | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORT | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORT | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORT | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORT | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| SHELL TRADING (US) COMPANY | 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | 909 FANNIN ST HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LTD | 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELLEY RAE SCH, PETTET | 13126 W 59TH PL ARVADA CO 80004 |
| SHELLEY, JOHNSON | 291 MILITARY ROAD NSW SYDNEY 2030 AUSTRALIA |
| SHELLY, GARG | 104 EAST 46TH STREET # 10H NEW YORK NY 10017 |
| SHEN, ZHOU | 23 STEVENSON DRIVE MARLBORO NJ 07746 |
| SHEN,IVAN W. | 333 RIVER ST APT. 632 HOBOKEN NJ 07030 |
| SHEN,JUN | 1-12-21-604 SAKAE-CHO KAWAGUCHI-SHI 332-0017 JAPAN |
| SHENG, LUO | 1453 WOODLAWN AVE. GLENVIEW IL 60025 |
| SHENG, ZHANG | 67-07 YELLOWSTONE BLVD APARTMENT 6G FOREST HILLS NY 11375 |
| SHENKMAN,LAVI | 825 WEYBURN TERRACE APT. C11 LOS ANGELES CA 90024 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD,LEE | 9743 61ST AVE S. SEATTLE WA 98118 |
| SHEPPARD,JULIE L. | 3136 MARY STREET MIAMI FL 33133 |
| SHER,MERYL | 140 WEST 86TH STREET APARTMENT 11C NEW YORK NY 10024 |
| SHEREE A., DOWNEY | 89 MELVILLE ROAD ESSEX RAINHAM RM13 9TY UNITED KINGDOM |
| SHERGOLD,ANDREA | 21 THE DRUMMONDS EPPING, ESSEX CM16 4PJ GREAT BRITAIN |
| SHERI L., BURNS | 3803 WENTWORTH DR. ARLINGTON TX 76001 |
| SHERI, BAIGIS | 250 3RD ST. ARCHBALD PA 18403 |
| SHERI, HARVIN | 7919 MEADOWBRIAR HOUSTON TX 77063 |
| SHERIDAN, SMITH | FLAT 5, CLARENDON COURT 66 KING'S AVENUE CLAPHAM SW4 8BF UNITED KINGDOM |
| SHERIDAN,JAMES | 71 BEECHWOOD AVENUE PORT WASHINGTON NY 11050 |
| SHERIDAN,MARK T | 33 BRAEBURN WAY KINGS HILL WEST MALLING,KENT ME19 4BN GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| SHERIF, ASHMAWY | 419 MYRTLE AVE. APT. SUPER BROOKLYN NY 11205 |
| SHERIF, DESSOUKI | 69 WILLIAM COURT 6 HALL ROAD LONDON NW8 9PB UNITED KINGDOM |
| SHERIF, HAMID | 60 WEST 23RD STREET APT. 932 NEW YORK NY 10010 |
| SHERIN, CHEE | 23 JOSEPH HARDCASTLE CLOSE LONDON SE14 5RN UNITED KINGDOM |
| SHERMAN,KAREN D. | 1347 NORTH VISTA APARTMENT 202 LOS ANGELES CA 90046 |
| SHERMAN,RICHARD L. | 61 ASPEN KNOLLS WAY STATEN ISLAND NY 10312 |
| SHERNIA, WILLIAMS | 61 LLOYD ROAD WALTHAMSTOW LONDON E17 6NP UNITED KINGDOM |
| SHERPA SOFTWARE PARTNERS | SHERPA SOFTWARE OARTNERS LP 1300 OLD POND ROAD BRIDGEVILLE PA 15017 |
| SHERRELL J., ASTON JR. | 20 FIFTH AVENUE APT 4C NEW YORK NY 10011 |
| SHERRI WAN YUAN, TAN | 160 WEST 73RD STREET APT 8K NEW YORK NY 10023 |
| SHERRI, LAMBERT | 770 NEW YORK AVENUE 4E BROOKLYN NY 11203 |
| SHERRI-LOUISE, DOWNES | 171 LICHFIELD ROAD ESSEX DAGENHAM RM8 2BA UNITED KINGDOM |
| SHERRINA EVELIN, ANUWAR | FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR E14 0DJ UNITED KINGDOM |
| SHERRY H., PLESNARSKI | 110 ROCKY POINTE COURT GARLAND TX 75044 |
| SHERRY, KITCHIN | 1598 PETUNIA WAY SANDY UT 84092 |
| SHERRY, O'CONNOR | 1122 GRAND STREET APT # 507 HOBOKEN NJ 07030 |
| SHERRYL P, RUSSELL | 11 KILMARTIN AVENUE NORBURY LONDON SW16 4RE UNITED KINGDOM |
| SHERWIN, PHATAX | 1826 SOUTH WEST 32ND STREET ALLENTOWN PA 18103 |
| SHERWIN, SOO | 350 WEST 50TH STREET APT. 7F NEW YORK NY 10019 |
| SHERY ABY, MATHEW | #813 1-1-3 SEICHINCHO 13 EDOGAWA KU 272-0133 JAPAN |
| SHERYL A, FREEMAN | 155 EAST 31ST STREET APT. 14K NEW YORK NY 10016 |
| SHERYL A, HUGHES | 35 EAGLE WHARF LAFONE STREET LONDON SE12LZ UNITED KINGDOM |
| SHERYL L., PILLO | 10 MORRIS ROAD WEST ORANGE NJ 07052 |
| SHERYL, GOLDMAN | 1820 BITTERSWEET LANE MT. PROSPECT IL 60056 |
| SHESHADRI, EMMADI | 1/52 KESHARBAUG BLDG., B.J.D. ROAD, NAIGAUM, DADAR(E) MH MUMBAI 400014 INDIA |
| SHIAN, LIM | THE PACIFICA 30E, TOWER 2 9, SHAM SHING ROAD K LAI CHI KOK HONG KONG |
| SHIAU,ERIC | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536 |
| SHIBATA,EIMEI | 2-23-28-201 WAKABAYASHI SETAGAYA-KU TOKYO 154-0023 JAPAN |
| SHIBIN, WANG | 16 LINDSEY PLACE HOLBROOK NY 11741 |
| SHIBLEE, ALAM | BELGRAVE COURT FLAT G1A 36 WESTFERRY CIRCUS LONDON E148RL UNITED KINGDOM |
| SHIBU, ANTHONY | 326 ELM PARK AVENUE HORNCHURCH ESSEX RM12 4DA UNITED KINGDOM |
| SHIBU, KURIAN | 313 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| SHIBU, NAIR | 308, B - WING ADVANCE GALAXY PLOT NO. 47, SECTOR - 20 KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| SHIBUYA,SONOKO | 2/17/2008 NISHI-HATSUISHI NAGAREYAMA CITY 270-0121 JAPAN |
| SHIELDS,GERALD V. | 4692 CARPINTERIA AVE #34 CARPINTERIA CA 93013 |
| SHIELDS,JENNIFER A | 21 ALBION SQUARE LONDON E8 4ES GREAT BRITAIN |
| SHIELDS,LETITIA G. | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W 2BQ GREAT BRITAIN |
| SHIFFMAN,SCOTT | 95 GALLOWAE WATCHUNG NJ 07069 |
| SHIGEHIRO, KITAURA | 1/19/2013 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| SHIGEKO, LAU | 30C TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| SHIGENARI, MOCHIZUKI | 100 WEST 39TH ST. APT 41D NEW YORK NY 10018 |
| SHIGERU, ECHIGO | 2-21-1 SILVERADO VILA B EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SHIGEYUKI, TAKAHASHI | 12-2-901 NAKA-KU 14 YOKOHAMA CITY 231-0023 JAPAN |
| SHIH YUN ANGELA, CHANG | 535 YUN JI ROAD TAIPEI 115 TAIWAN, PROVINCE OF CHINA |
| SHIH,LYDIA T. | 717 PIERCE STREET ALBANY CA 94706 |
| SHIH,SUSAN J. | 536 GRAND STREET APT 605 HOBOKEN NJ 07030 |
| SHIKA, SARAF | 30 RIVER COURT APT. 1512 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| SHIKHAR, SHAH | 249 E 48TH STREET APT. # 16F NEW YORK NY 10017 |
| SHIKHAR, VARSHNEY | FLAT NO. 207, BLDG NO. 2, DHEERAJ ENCLAVE HOUSING SOCIETY, BORIVLI (E), MH MUMBAI 400066 INDIA |
| SHIKHIR, GOEL | 30 NEWPORT PKWY APT 1214 JERSEY CITY NJ 07310 |
| SHILPA, AGASHE | 1002, 2-10-5 HIKARIGAOKA 13 NERIMA KU 179-0072 JAPAN |
| SHILPA, AKELLA | 25 RIVER DRIVE SOUTH #407 JERSEY CITY NJ 07310 |
| SHILPA, GANGRADE | E-403 MAGNOLIA ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI MP MUMBAI 400072 INDIA |
| SHILPA, HARISINGHANI | FLAT 34 , B WING, KALUMAL ESTATE AB NAIR ROAD MUMBAI 400049 INDIA |
| SHILPA, LADANI | 1703 EDISON GLEN TERRACE EDISON NJ 08837 |
| SHILPA, SINGHAL | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SHILPA, SONI | B-505, SUNBEAM RAHEJA VIHAR ,CHANDIVALI MUMBAI 400072 INDIA |
| SHILPIEKANDULA,VIKAS REDDY | 150E 44TH STREET APT 29H NEW YORK NY 10016 |
| SHIMADA,AI | 4-9-8 NARITA - HIGASHI SUGINAMI-KU TOKYO 166-0015 JAPAN |
| SHIMIZU,JUICHI | 1-42-3 NINOMIYA FUNABASHI-SHI 274-0823 JAPAN |
| SHIMO,MAYU | 1529 WEST PENDER ST APT 504 VANCOUVER BC V6G 3J3 CANADA |
| SHIMODA,MACHIKO | 1/7/2006 RYOKE KAWAGUCHI-SHI 332-0004 JAPAN |
| SHIMON, BERGER | 1546 EAST 27TH STREET BROOKLYN NY 11229 |
| SHIMONY,IRISS | 40 WEST 77TH STREET APARTMENT 7E NEW YORK NY 10024 |
| SHIN KONG LIFE INSURANCE CO LTD | 37F, 66, SEC. 1, CHUNG-HSIAO W. ROAD TAIPEI TAIWAN |
| SHIN, KASAHARA | 260 WEST 54STREET #26B NEW YORK NY 10019 |
| SHIN, KAYAGAKI | 3-27-16-1402 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| SHIN, MURAKAMI | 138 DUANE STREET APT 2NW NEW YORK NY 10013 |
| SHIN, OKAZAKI | 4-15-2-606 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| SHIN,HYONWOO | 47 WEED STREET NEW CANAAN CT 06840 |
| SHIN,JANET J. | 16 WEST 16TH STREET APT. 11-FS NEW YORK NY 10011 |
| SHIN,NAMI | 8397 SUMNER AVENUE FORT MYERS FL 33908 |
| SHIN,ROBERT S. | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003 |
| SHIN-YI, LIN | VENTVERT COURT EBISU #502 2-10-1 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| SHINDY, KHAIRA | 224 RUSKIN PARK HOUSE CHAMPION HILL SE5 8TG UNITED KINGDOM |
| SHING LOK, LIN | FLAT B, 16/F., BLOCK 2 MOUNT HAVNE 3 LIU TO ROAD, TSING YI HONG KONG HONG KONG |
| SHING MING, YU | 14C, AMIGO MANSION 79A WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| SHING, YEUNG | 335 WINDHAM LOOP STATEN ISLAND NY 10314 |
| SHINGLER-JACKSON,VIRGINIA | 216 E 58TH STREET BROOKLYN NY 11203 |
| SHINGO, KAYAMA | 4-22-1-1713 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SHINGU,MIKA | 34 HARMER GREEN LANE WELWYN HERTS AL6 0AT GREAT BRITAIN |
| SHINHAN BANK | 120, 2-GA, TAEPYUNG-RO, JUNG-GU, SEOUL 100-102 KOREA, REPUBLIC OF |
| SHINICHI, AIURA | 5/6/2014 NARITA-HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| SHINICHI, INAGAKI | PARK CITY 2-5-2 2307 TOYOSU 13 KOTO-KU JAPAN |
| SHINICHI, KADOTA | 3-3-12-203 AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| SHINICHI, KASHIWAGI | 6-12-2-B2502 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| SHINICHI, MITANI | 2/8/2023 OKAMOTO 13 SETAGAYA-KU 1570076 JAPAN |
| SHINICHI, MURAI | 14-2 FUNABASHI 4-CHOME 13 SETAGAYA 156-0055 JAPAN |
| SHINICHIRO, KATO | 4-1-4-204 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| SHINICHIRO, NOMURA | 2/16/2013 TAIRAMACHI 13 MEGURO-KU 1520032 JAPAN |
| SHINJI, MIYASAKA | 2-1-13-102, MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| SHINJI, TAKEUCHI | HIGASHIYAMA 1-10-6-406 13 MEGURO-KU 153-0043 JAPAN |
| SHINJINI, MUKHERJI | 209 E. 81ST ST APT. 3A NEW YORK NY 10028 |
| SHINJIT, GHOSH | 1 RIVER COURT APT 2310 JERSEY CITY NJ 07310 |
| SHINKIN CENTRAL BANK | SHINKIN CENTRAL BANK 8-1 KYOBASHI 3-CHOME CHUO-KU TOKYO 104-0031 JAPAN |

| Claim Name | Address Information |
|---|---|
| SHINKIN CENTRAL BANK | TREASURY OPERATIONS DIVISION 3-7, YAESU 1-CHOME CHUO-KU, TOKYO 103-0028 JAPAN |
| SHINKIN CENTRAL BANK | ATTN: JIM BEHRENS 8-1 KYOBASHI 3-CHOME CHUO-KU TOKYO 104-0031 JAPAN |
| SHINKIN CENTRAL BANK | SHINKIN CENTRAL BANK INVESTOR & PUBLIC RELATIONS OFFICE 3-7. YAESU 1-CHOME CHUO-KU, TOKYO 103-0028 |
| SHINO, MATSUMOTO | 2-19-8-202 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| SHINO, YAMADA | 2-6-19-1013 TAMADUTUMI 13 SETAGAYA KU 158-0087 JAPAN |
| SHINOHARA,KEITH | 2-12-6-201 SHOTO SHIBUYA-KU TOKYO 150-0046 JAPAN |
| SHINSEI BANK | SHINSEI SECURITIES CO., LTD. 03-5511-0131, UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK, LIMITED | 1-8, UCHISAIWAICHO 2-CHOME CHIYADO-KU, TOKYO 100-8501 |
| SHINSEI BANK, LTD. | SHINSEI SECURITIES CO., LTD. 03-5511-0131, UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK, LTD. | SHINSEI SECURITIES CO., LTD. 03-5511-0131, UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK, LTD. | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSEI BANK, LTD. | SHINSEI SECURITIES CO., LTD. 03-5511-0131 UCHISAIWAICHO CHIYODA-KU JAPAN |
| SHINSUKE, MATSUMOTO | 2-26-10-101 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| SHINYOUNG SECURITIES CO.,LTD. | SHINYOUNG SECURITIES CO. LTD SHINYOUNG BUILDING 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 151-010 REPUBLIC OF KOREA |
| SHIODA,EIKO | 3-2-12-506 GYOTOKU-EKIMAE ICHIKAWA CITY 272-0133 JAPAN |
| SHIPING, YUAN | NO. 1077 BEIAI RD., PUDONG DISTRICT SHANGHAI 200041 CHINA |
| SHIPMAN & GOODWIN | ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| SHIPROCK FINANCE, SPC SF1 | LASALLE BANK NATIONAL ASSOCIATION 181 WEST MADISON STREET, 32ND FLOOR CHICAGO IL 60602 |
| SHIRAISHI,HIROSHI | 1-5-32-204 KAMIOOSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| SHIRALI, GAVAGHAN | 145 SOUTH OXFORD ST #3 BROOKLYN NY 11217 |
| SHIRENE, FARHOOD | 1 MONTREAL WOODS COURT MANALAPAN NJ 07726 |
| SHIRIN FIONA, BALUCH | 62 ASHBURNHAM GROVE GREENWICH LONDON SE108UJ UNITED KINGDOM |
| SHIRISH, VERMA | 304, NEELKANTH PLAZA, PLOT 53, SECTOR 40, SEAWOODS STN ROAD, NERUL (W) MH NAVI MUMBAI 400706 INDIA |
| SHIRLEY G., WONG | 37-31 73RD STREET APT 5B JACKSON HEIGHTS NY 11372 |
| SHIRLEY MEI FUN, CHAN | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD MID-LEVELS HONG KONG HONG KONG |
| SHIRLEY YVETTE, LEIVA | 42 DELAWARE AVE CARTERET NJ 07008 |
| SHIRLEY, CARTER | 19 FIELDING WAY HUTTON ESSEX BRENTWOOD CM131JN UNITED KINGDOM |
| SHIRLEY, CHANG | 421 WEST 57TH STREET APARTMENT 2D NEW YORK NY 10019 |
| SHIRLEY, CLAY | 4216 S. MICHIGAN 2ND FLOOR CHICAGO IL 60653 |
| SHIRLEY, GOLSTON | 2698 8TH AVE APT 11H NEW YORK NY 10030 |
| SHIRLEY, HARPER-SERRETTE | 475 OCEAN AVENUE APARTMENT 2G BROOKLYN NY 11226 |
| SHIRLEY, HOUGHTON | 53 SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE LONDON E14 3TD UNITED KINGDOM |
| SHIRLEY, HU | 240 EAST 93RD STREET APT. # 11E NEW YORK NY 10128-3766 |
| SHIRLEY, KAO | 160 WEST END AVENUE APT 7R NEW YORK NY 10023 |
| SHIRLEY, TOLOZANO | 95-03 23RD AVENUE EAST ELMHURST NY 11369 |
| SHIRLINE, LEE | BLK 258 JURONG EAST ST 24 #09-361 600258 SINGAPORE |
| SHIRLY YEE HA, NG | 70-72 OAK STREET BLOCK B, 2/F CHEONG MOON MANSION HONG KONG HONG KONG |
| SHIRMELA, MURSALIN | 17 RICHMOND STREET DORCHESTER MA 02124 |
| SHIROTANI,MICHIKO | 1-8-10-201 MURE MITAKA CITY 181-0002 JAPAN |
| SHISHIR, KATDARE | FLAT NO. 23 , II FLOOR SHRAVAN &#039;A&#039; , TARANGAN COMPLEX NEAR SAMTA NAGAR, THANE(W) MUMBAI 400606 INDIA |
| SHISHIR, MALVIYA | 1905, VIJAYNAGAR SCHEME NO. 05 ANDHERI (E) JABALPUR 482002 INDIA |
| SHISHIR, TYAGI | 7 HARDWOOD DRIVE NORTH BILLERICA MA 01862 |
| SHIU HANG KENNY, YIP | 64-85 BOOTH STREET APT 3 C REGO PARK NY 11374 |
| SHIV, KAPOOR | 5 PARKSIDE ROAD MDDSX NORTHWOOD HA63HL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHIVA, GOYAL | GOLDEN OAKS HIRANANDANI GARDEN POWAI MH MUMBAI 400076 INDIA |
| SHIVA, KUMAR | "INCHARA", 13TH WARD, TEKKELAKOTA (POST), BELLARY (DIST) SIRAGUPPA(TALUK) KR TEKKELAKOTA 583122 INDIA |
| SHIVANI PRIYA, KAK | FLAT 2, ADAMSFIELDS 28 ADAMSON ROAD LONDON NW3 3JB UNITED KINGDOM |
| SHIVANI, MEHRA | E-11 ARVINDO CHS SECTOR 8 CHARKOP, KANDIVALI ANDHERI (W), MH MUMBAI 400067 INDIA |
| SHIVANI, SHAH | FLAT 20 TROUBRIDGE COURT MARLBOROUGH ROAD LONDON W4 4EW UNITED KINGDOM |
| SHIVANKUR, GOEL | 33 TREE SWALLOW DRIVE PRINCETON NJ 08540 |
| SHIVDASANI,MANOJ | 235 EAST 40TH STREET APT 3F NEW YORK NY 10016 |
| SHIVENDRA, N S | #41/22, 6TH STREET A.K. SWAMY NAGAR KILPAUK CHENNAI TN 600010 INDIA |
| SHIVESH KUMAR, SINGH | #2712, PLAZA TOWER KACHIDOKI KACHIDOKI CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| SHIVESH, JHA | 3 BULRUSH CLOSE KENT WALDERSLADE ME5 9BN UNITED KINGDOM |
| SHIVKUMAR, RAO | 20 WATERSIDE PLAZA APT. #15J NEW YORK NY 10010 |
| SHIVRAJ, V | B WING FLAT 1302 UDAYAGIRI TOWERS ASHOK NAGAR, KANDIVILI-EAST KANDIVILI (E) MUMBAI 400101 INDIA |
| SHIZUE, MATSUNO | 3/24/2015 HIGASHI NAKAZAWA 12 KAMAGAYA CITY 273-0112 JAPAN |
| SHIZUOKA BANK, LTD | 7-2 NIHONBASHIHONCHO 3-CHOME CHUO-KU, TOKYO 103-0023 JAPAN |
| SHLIONSKY,GREGORY | 149 LAFAYETTE AVE. PASSAIC NJ 07055 |
| SHLIONSKY,GREGORY | 149 LAFAYETTE AVE. PASSAIC NJ 07055 |
| SHLIONSKY,GREGORY | 149 LAFAYETTE AVE. PASSAIC NJ 07055 |
| SHLOIMY, GLUCK | 1009 40TH STREET BROOKLYN NY 11219 |
| SHLOMIT, PERRY | 317 SENECA AVENUE HAWORTH NJ 07641 |
| SHLOMIT, TSAMIR | 77 YEHUDA HANASI ST RAMAT HA'SHARON ISRAEL |
| SHMERKIN,ELONA | 2827 BROWN STREET APT. 1C BROOKLYN NY 11235 |
| SHMUEL, RAVE | 14 SEVENOAKE RD. MELVILLE NY 11747 |
| SHOFET,JONATHAN D. | 10 EAST 29TH STREET APT. 30D NEW YORK NY 10016 |
| SHOHEI, NAKAMURA | HONMOKU WADA 26-9-305 NAKA-KU 14 YOKOHAMA CITY 231-0827 JAPAN |
| SHOKO CHUKIN BANK - THE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK GUARANTEE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK GUARANTEE | 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO, KITAMURA | 2-22-5 KAMIOKA-CHO MEITO-KU 23 NAGOYA 465-0083 JAPAN |
| SHOKO, SHINOHARA | 4-8-7-1004 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| SHOKO, SUZUE | 1-6-24-101 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| SHOKO, SUZUKI | 4/21/2021 TOKURA 13 KOKUBUNJI CITY 185-0003 JAPAN |
| SHOKO, YASUE | 301 CATHEDRAL PARKWAY 9E NEW YORK NY 10026 |
| SHOLA, OLABODE | 86 JADE CLOSE WEST BECKTON LONDON E16 3TZ UNITED KINGDOM |
| SHOMIK, ROY | POWAI MUMBAI INDIA |
| SHONA, FINN | 121 EXPLORERS COURT 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| SHONALI, GUPTA | 717 SOMERSET STREET FRANKLIN LAKES NJ 07417 |
| SHONIEQUA, MADISON | 1171 MAIN STREET APT 9K RAHWAY NJ 07065 |
| SHOOTER MULTI-STRATEGY MASTER FUND (THE) | C/O QUORUM INTERNATIONAL P.O. BOX HM 796 HAMILTON HM CX BERMUDA |
| SHOREH,NOUCHINE | MARTIN-LUTHER-KING-STRASSE 13 BONN 53175 GERMANY |
| SHORT CREDIT MASTER FUND LP | LAHDE CAPITAL MANAGEMENT LP 2400 BROADWAY, SUITE 220 SANTA MONICA CA 90404 |
| SHORT,IAN | 15 EDIS STREET LONDON NW1 8LE GREAT BRITAIN |
| SHORT,KAREN F. | 25 WEST 64TH STREET APT 8A NEW YORK NY 10023 |
| SHORT,WENDY A | 42 HIGHFIELD ROAD CHELMSFORD, ESSEX CM1 2NQ GREAT BRITAIN |
| SHOSHANA, POLLACK | 730 COLUMBUS AVE APARTMENT 2D NEW YORK NY 10025 |
| SHOURYA, GHOSH | FLAT NO. 24, 2ND FLOOR, GYPSY BUILDING, HIRANANDANI GARDENS, POWAI, MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SHOVANA, CHOWDHURY | 30-70-45 APT #1RR ASTORIA NY 11103 |
| SHOVELTON, MATTHEW P | 59 CAMBRIDGE ROAD CARSHALTON,SURREY SM5 3QR GREAT BRITAIN |
| SHRAWAN, KUMAR | 425 WASHINGTONG BLVD. MARBELLA, APT. 2504 JERSEY CITY NJ 07310 |
| SHRED-IT | 19670 S.W. 118TH AVENUE TUALATIN OR 97062 |
| SHRED-IT DENVER | 1707 E 58TH AVENUE DENVER CO 80216 |
| SHRESTHA,PANKAJ | 5-12-5-405 SHINJUKU SHINJUKU-KU TOKYO 160-0022 JAPAN |
| SHREYA, DEOTARASE | 8, WARDS WHARF APPROACH LONDON E16 2EY UNITED KINGDOM |
| SHREYA, PANDEY | 1005 PANCH LEELA PANCH SHRISHTI COMPLEX POWAI MUMBAI 76 INDIA |
| SHREYA, SHANKAR | 55 RIVER DRIVE SOUTH APARTMENT 1709 JERSEY CITY NJ 07310 |
| SHREYANS, VIJAY | DREAMS, WING 2D, FLAT NO. 1206 LBS MARG, BHANDUP(W), NEAR BHANDUP STATION ANDHERI (E) MUMBAI 400078 INDIA |
| SHREYAS, NARASIMHAN | B-703, GURUDATTA COMPLEX COP PLOT NUMBER 44,45,46 SECTOR 8A , AIROLI MH NAVI MUMBAI 400708 INDIA |
| SHRICHITH MOHAN, NAIR | BHAVANI NAGAR MAROL ANDHERI MUMBAI INDIA |
| SHRIDHAR, ACHARYA | 420 E 64TH STREET APT. E3D NEW YORK NY 10065 |
| SHRIKANT, BHOGLE | 11/A, NEELIMA APARTMENTS J M ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| SHRIKAR N., SHAH | 40 NEWPORT PARKWAY APT 2215 JERSEY CITY NJ 07310 |
| SHRIKRISHNA, VENKATARAMAN | 1200 GRAND STREET, UPPER GRAND APT #426 HOBOKEN NJ 07030 |
| SHRINIVAS, MAHALE | B-23, GAJANAN HOUSING SOCIETY LT DILIP GUPTE MARG, MAHIM MUMBAI 400016 INDIA |
| SHRINIVAS, NAYAK | 9, J.D ALVES SOCIETY 60-A, HILL ROAD, BANDRA (W) MH MUMBAI 400050 INDIA |
| SHRIPAD, DIKSHIT | MIDC ROAD DOMBIVILI THAKURLI (E) 421201 INDIA |
| SHRIPAL, DOSHI | J-16/7,JAL MANDIR BANGUR NAGAR, GOREGOAN(WEST) LINK ROAD GOREGAON(W), MH MUMBAI 400090 INDIA |
| SHROPSHIRE COUNTY PENSION FUND | 909 A STREET TACOMA WA 98402-5120 |
| SHRUTI, GONGLE | 1533 WATERFORD DRIVE EDISON NJ 08817 |
| SHRUTI, KADAM | A-305, VIRAL APT, N.S.S.RD, NEAR CENTRAL BANK NEAR CENTRAL BANK, DOMBIVLI (W) DOMBIVLI (WEST) 421202 INDIA |
| SHRUTI, SAMANT | JAYWANT SAWANT ROAD DAHISAR WEST MH MUMBAI 400068 INDIA |
| SHU CHING, CHAN | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG HONG KONG |
| SHU, YANG | 43 MONKHAMS LANE ESSEX WOORDFORD GREEN IG8 0NN UNITED KINGDOM |
| SHU,MALCOLM | 7 PARK AVENUE APT. 5F NEW YORK NY 10016 |
| SHU-CHI, CHIU | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROAD, KOWLOON HONG KONG HONG KONG |
| SHU-WIE, CHEN | 334 WEST 87TH STREET APARTMENT 5B NEW YORK NY 10024 |
| SHUAN, WEI | 9 RENFIELD DR. PRINCETON NJ 08540 |
| SHUBHA, HOVELAND | 30 W70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| SHUBHADEEP, GHOSH | P-17/B, ASHUTOSH CHOWDHURY AVENUE "MAINAK", FLAT NUMBER 506 BALLYGUNGE, KOLKATA. KOLKATA 700019 INDIA |
| SHUBHADHA, GORE | OFF MIRA BHYENDER RD. MIRA ROAD (E), MH MUMBAI 401101 INDIA |
| SHUBHAM, MANGLA | 94 WEST 21ST STREET BAYONNE NJ 07002 |
| SHUBHASHREE, NALDURG | J31 JAL VAYU VIHAR POWAI MH MUMBAI 400076 INDIA |
| SHUBHO, BOSE | 21-C-603 NEW MHADA DINDOSHI COMPLEX NEAR NNP PLOT 1 OR 2 GOREGAON(E) MH MUMBAI 400064 INDIA |
| SHUBHOMOY, MUKHERJEE | 71 RECTOR STREET 2ND FLOOR MILLBURN NJ 07041 |
| SHUBIN, MA | 10 BOXWOOD PLACE RYE BROOK NY 10573 |
| SHUEN WEN, SI | 26-25 141ST STREET APT. 1E FLUSHING NY 11354 |
| SHUEN, WONG | 8314 EAGLE PORT STREET LAS VEGAS NV 89139 |
| SHUGAN,JANINE M. | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| SHUGART | STRUCTURAL ASSOCIATES 4185 COUNTY ROAD 154 GLENWOOD SPRINGS CO 81601 |
| SHUGART, BRUCE & JAN | STRUCTURAL ASSOCIATES 4185 COUNTY RD 154 GLENWOOD SPRINGS CO 81601 |
| SHUJAT HASANALI, LADAK | 302 D-WING  MANDAR APTS, SANJEEV ENCLAIVE LANE,SEVEN BUNGLOWS ANDHERI(W) |

| Claim Name | Address Information |
|---|---|
| SHUJAT HASANALI, LADAK | ANDHERI (W) MUMBAI 400061 INDIA |
| SHUJI, MORIZONO | 301 RYOWA PALACE NISHIAZABU 4-2-6 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| SHUJI, NAKAGAWA | 3-55-56 UTSUKUSHIGAOKA NISHI AOBA-KU 14 YOKOHAMA-SHI 225-0001 JAPAN |
| SHUJI, YAMAMOTO | 4-16-1-WEST 1816 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| SHUJJAH, AWAN | 161 FISHGUARD WAY LONDON E16 2RU UNITED KINGDOM |
| SHUK JANE, LAM | G/F, 10 BRIAR AVENUE HAPPY VALLEY HONG KONG HONG KONG |
| SHUKLA,AMITABH | 1-6-1-2706 HARUMI CHUO-KU TOKYO 104-0053 JAPAN |
| SHULAMMITE, KIM | 31 RIVERBANK ROAD WESTON CT 06883 |
| SHULIN, LIU | 100-11 67TH RD APT 212 FOREST HILLS NY 11375 |
| SHULTS, RANDALL | 32 HARTFORD ST BOSTON MA 02115 |
| SHULTZ | 886 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| SHUM,ATHENA | 55 TENNYSON ROAD EAST WINDSOR NJ 08520 |
| SHUMAKER WILLIAMS PC | P.O. BOX 88 HARRISBURG PA 17108 |
| SHUN JEN, LEE | BLK 226 CHOA CHU KANG CENTRAL #06-229 SPORE 680226 680226 SINGAPORE |
| SHUN LIN, TSUI | FLAT 3, 15/F, MANHATTAN AVENUE 255 QUEEN&#039;S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| SHUN, LI | 1676 72 STREET BROOKLYN NY 11204 |
| SHUNCHIH, CHEN | 195 COMPTON AVENUE EDISON NJ 08820 |
| SHUNG, TONG | 316 E. 49TH ST APT 6D NEW YORK NY 10017 |
| SHUNICHI, KANADE | 24 RAY PLACE APARTMENT 1-5 SCARSDALE NY 10583 |
| SHUNICHI, SETA | 3-16-2-1301 SHIROGANEDAI 13 MINATOKU 108-0071 JAPAN |
| SHUNJI, KATAYAMA | 213, AZABU DAIICHI MANSIONS, 4-2-50 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| SHUNSUKE, OZAWA | 1-9-42 CANAL FIRST TOWER #1205 SHINONOME 13 KOUTOU-KU 135-0062 JAPAN |
| SHUNSUKE, TANAKA | 54-1136 NAKAHARA-KU IMAIKAMICHOU 14 KAWASAKI-SHI 211-0067 JAPAN |
| SHUNSUKE, YOSHIDA | CITY HOUSE YOYOGI 802 YOYOGI 1-31-8 13 SHIBUYA-KU 151-0053 JAPAN |
| SHUQIANG, ZHANG | 389 WASHINGTON ST. 29K JERSEY CITY NJ 07302 |
| SHURBET,REBECCA L. | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| SHUSTER & COMPANY | 10200 E. GIRARD AVE. SUITE B-321 DENVER CO 80231-5553 |
| SHUYUK, YEUNG | 172 ALEXANDRIA WAY BASKING RIDGE NJ 07920 |
| SHVETA, VARMAN | 704 KRISHNA BUILDING, KRISHNA GODAVARI HSG SOCIETY, NEAR DINDOSHI BUS DEPOT SUCHIDHAM, GOREGAON(E), MH MUMBAI INDIA |
| SHWETA C, GONDHALEKAR | 306/B, RISHAB YR TAWADE MARG, DAHISAR (W) MH MUMBAI 400068 INDIA |
| SHWETA SHREEPAD, GOLATKAR | 1103 TULIP, DOSTI ACRES ANTOP HILL, SHEIKH MISRI ROAD, ANTOP HILL WADALA (E) WADALA (E), MUMBAI 400037 INDIA |
| SHWETA, BHADEKAR | 318/2,SHIV SADAN SOC NANDA PATKAR ROAD VILE PARLE EAST MH MUMBAI 400057 INDIA |
| SHWETA, DAGA | SIDDHANCHAL PHASE VI BUILDING IC, FLAT 1101 NEAR VASANT VIHAR THANE (W) THANE 400601 INDIA |
| SHWETA, KAPADIA | 200 RECTOR PLACE, APT. 3G NEW YORK NY 10280 |
| SHWETA, MISHRA | F-503 , RAJ LEGACY LBS MARG VIKROLI WEST MH MUMBAI 400083 INDIA |
| SHWETA, RAGHUNATH | 5 VIEWPOINT COURT, ELM PARK ROAD, PINNER MDDSX MIDDLESEX HA5 3LZ UNITED KINGDOM |
| SHWETA, SURYANARAYANAN | B2-305,LOK EVEREST, J.S.DOSA ROAD, MULUND(W), MH MUMBAI 400080 INDIA |
| SHWETHA, SHEKAR | SAMATA NAGAR JEKE GRAM THANE(W) THANE 400606 INDIA |
| SHWO-PENG J., RUNG | 111 EDGEWOOD DRIVE BRIDGEWATER NJ 08807 |
| SHY,PAMELA Y. | 2335 SILVER MAPLE CIRCLE ELLENWOOD GA 30294 |
| SHYAM, MAHESHWARI | 96, MACDONNELL ROAD 6C, BIRCHWOOD PLACE H CENTRAL (MID LEVELS) HONG KONG |
| SHYAM, SUNDARAM | 20, VIMAL KUNJ KISAN NAGAR – 1 MH THANE, MAHARASHTRA 400604 INDIA |
| SHYAM, SUNDER | B-1, DESH BHUSHAN APTS, ROAD NO: 5, PESTOM SAGAR, TILAK NAGAE MUMBAI 400089 INDIA |
| SHYAMAL PRAKASH, NAKADE | CHINTAMANI SOCIETY(8 NO. BUILDING), A WING, 304, CHANDIVILLI, ANDHERI EAST MH |

| Claim Name | Address Information |
|------------|---------------------|
| SHYAMAL PRAKASH, NAKADE | MUMBAI-76 INDIA |
| SI MIN, ONG | 105A ONSLOW SQUARE LONDON SW7 3LU UNITED KINGDOM |
| SIAN C S, HODSOLL | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD CANARY WHARF E14 3TG UNITED KINGDOM |
| SIAN D, COTTEE | 53 PRESTBURY CRESCENT WOODMANSTERNE SURREY BANSTEAD SM73PJ UNITED KINGDOM |
| SIAN, GRIFFITHS | 121 TOP OF THE WORLD WAY GREENBROOK NJ 08812 |
| SIAZON,KEN ICHIKAWA | 14 NAMLY PLACE 267161 SINGAPORE |
| SIBI, JOSEPH | 201, DREAMLAND APARTMENT NEXT TO ACROPOLIS, NEAR RICHARD GARAGE MILITARY ROAD, MAROL,ANDHERI EAST MUMBAI 400059 INDIA |
| SIBILLA, RAVASIO | VIA F ALBORGHETTI 12 BERGAMO 24128 ITALY |
| SIBIRSKI,LINDA J. | 2165 BRIGHAM STREET APT. 6E BROOKLYN NY 11229 |
| SIBIRSKI,LINDA J. | 2165 BRIGHAM STREET APT. 6E BROOKLYN NY 11229 |
| SIBIRSKI,LINDA J. | 2165 BRIGHAM STREET APT. 6E BROOKLYN NY 11229 |
| SIBO, LI | 3 SAMBROOKE HOUSE JUBILEE STREET LONDON E1 3HF UNITED KINGDOM |
| SIBY, SUJAN ANANDAVAL | 2-#806(UR) FRESHELL OJI KAMIYA,8-27 TOYOSHIMA 13 KITA-KU JAPAN |
| SID, TIKU | 28 NEW PRAYA ROAD, MANHATTEN HEIGHTS 45D, HONG KONG HONG KONG HONG KONG |
| SIDDESH, KARRA | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET YAU MA TEI HONG KONG HONG KONG |
| SIDDHANTH, IYENGAR | 520 WEST 43RD STREET, APT #15K NEW YORK NY 10036 |
| SIDDHARTH J., MANJESHWAR | 135 W 58TH STREET, APT 5A NEW YORK NY 10019 |
| SIDDHARTH, GROVER | 604,KAILASH TOWER,CHANDIVELLI MUMBAI 400076 INDIA |
| SIDDHARTH, JAIN | D-104, PUSHP HERITAGE, MAHAVIR NAGAR, KANDIVALI (W), MH MUMBAI 400067 INDIA |
| SIDDHARTH, KHATKHATE | 25 RIVER DRIVE SOUTH APT. 2102 JERSEY CITY NJ 07310 |
| SIDDHARTH, KINGHAR | 25 RIVER DR SOUTH APT 2910 JERSEY CITY NJ 07310 |
| SIDDHARTH, MEHTA | 200 RECTOR PLACE APARTMENT 32M NEW YORK NY 10280 |
| SIDDHARTH, MISRA | 35-2511 HUDSON STREET JERSEY CITY NJ 07302 |
| SIDDHARTH, MUNDRA | 75 WEST END AVE APT P16A NEW YORK NY 10023 |
| SIDDHARTH, SAMANT | 35 RIVER DRIVE SOUTH APT 1407 JERSEY CITY NJ 07310 |
| SIDDHARTH, SHARAD | FLAT 19H, TOWER 21 MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H AP LEI CHAU HONG KONG |
| SIDDHARTH, SHEOPORI | 185 WILSON AVE FL 2 KEARNY NJ 07032 |
| SIDDHARTHA, BALA | 132 HOLBROOK ROAD BRIARCLIFF MANOR NY 10510 |
| SIDDHESH, AJGAONKAR | 23, BHAGIRATHI SADAN 237, VEER SAVARKAR MARG MAHIM MUMBAI 400016 INDIA |
| SIDDHESH, PATKAR | 21/22, BACHITAR, HILLTOP MAROL CHURCH ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| SIDDIQI, SHAHID | 219 BEVERLY ROAD HUNTINGTON STATION NY 11746 |
| SIDDIQUI,NADEEM U. | 111 TURNER AVE EDISON NJ 08820 |
| SIDDIQUI,ROOHI R | FLAT 8 166 GLOUCESTER TERRACE LONDON W2 6HR GREAT BRITAIN |
| SIDHARTH, BHATIA | 410 WEST 53TH STREET 507 NEW YORK NY 10019 |
| SIDHU,SUKHCHAIN SINGH | 1307 JOSPEH COURT SOUTH PLAINFIELD NJ 07080 |
| SIDHU,SUKHCHAIN SINGH | 1307 JOSPEH COURT SOUTH PLAINFIELD NJ 07080 |
| SIDIKAT IYABODE, TAIWO | 368A OAKLEIGH ROAD NORTH WHETSTONE LONDON N20 0SP UNITED KINGDOM |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDNEY, CHENG | 92-29 53RD AVE APT 3B ELMHURST NY 11373 |
| SIDRIT, CUKALI | 3229 42ND STREET ASTORIA NY 11103 |
| SIEFF,ELIZABETH B. | 35 WEST 33RD STREET APT. 22F NEW YORK NY 10001 |
| SIEGEL & GALE | 437 MADISON AVENUE NEW YORK NY 10022 |
| SIEGEL OIL COMPANY | P.O. BOX 40791 DENVER CO 80204-0791 |
| SIEGEL,BRYAN S. | 370 EAST 76TH STREET APARTMENT B807 NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| SIEGEL,RICHARD D. | 1030 NAUTILUS LANE MAMARONECK NY 10543 |
| SIEMENS AG | WITTELSBACHER PLATZ MUNICH D-80333 D-80333 GERMANY |
| SIEMENS CORPORATION | 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIENNA PROPERTY HOLDINGS LLC | SIENNA HOLDINGS LLC 4938 HAMPDEN LANE BETHESDA MD 20814 |
| SIERRA CLO II LTD | C/O CENTRE PACIFIC 550 SOUTH HOPE STREET 18TH FLOOR LOS ANGELES CA 90071 |
| SIERRA PACIFIC POWER CO | NV ENERGY 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC POWER CO (ISDA) | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SIERRA VISTA COMMUNITY HOSPITAL | SIERRA VISTA REGIONAL HEALTH CENTER 300 EL CAMINO REAL SIERRA VISTA AZ 85635 |
| SIERRA,RENE R. | 769 LENORE LANE ELMONT NY 11003 |
| SIEW LIN, PHANG | LOR 4 TOA PAYOH BLK 62 #07-109 310062 SINGAPORE |
| SIFFRINGER,DAVID A. | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| SIGAL,ALEXANDER | 3090 VOORHIES AVENUE APT. 4E BROOKLYN NY 11235 |
| SIGMA CAPITAL ASSOCIATES LLC | C/O SIGMA CAPITAL MANAGEMENT, LLC 72 CUMMINGS POINT ROAD STAMFORD CT 06906 |
| SIGNACERT* | 707 SW WASHINGTON STREET, 7TH FLOOR PORTLAND OR 97205 |
| SIGNATURE TITLE COMPANY | 501 ISLINGTON ST SUITE 3B PORTSMOUTH NH 03801 |
| SIGNORELLO,VINCENT M. | 137 BERKELEY PLACE BROOKLYN NY 11217 |
| SIGRID M., STABENOW | 78 EMERSON ROAD CLARK NJ 07066 |
| SIGURBJORN, THORKELSSON | 53 PLANTATION ROAD THE PEAK HONG KONG HONG KONG |
| SIHO, HAM | 335 MILTON ROAD RYE NY 10580 |
| SIJU, UNNY | FLAT NO. 1, PLOT NO. 62, PROGRESSIVE VILLA-B SECTOR-19, CBD BELAPUR NAVI MUMBAI NAVI MUMBAI 400614 INDIA |
| SIK FUN, CHANG | 6A KONG KAI BUILDING 184 ABERDEEN MAIN ROAD HONG KONG HONG KONG |
| SILAGHI,ROBERT W. | 9213 NORTH 70TH DRIVE PEORIA AZ 85345 |
| SILICON GRAPHICS, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| SILICON GRAPHICS, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| SILJA, FORSTER | FLAT 28, 20 NEW GLOBE WALK LONDON SE1 9DX UNITED KINGDOM |
| SILJA, SEPPING | 4 WOODLAND COURT NEW WANSTEAD WANSTEAD LONDON E112SP UNITED KINGDOM |
| SILLS CUMMINS EPSTEIN & GROSS PC | THE LEGAL CENTER ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ONE RIVERFRONT PLAZA NEWARK NJ 07102-5400 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ATTN:JEFFREY J. GREENBAUM ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILLS,GREGORY W. | 300 EAST 57TH STREET APT 10A NEW YORK NY 10022 |
| SILVAGGIO,MARK R. | 20901 DECORA DR CORNELIUS NC 28031 |
| SILVER LAKE CREDIT FUND LP | 2775 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| SILVER LAKE FINANCIAL MGT (MST) | 13455 NOEL ROAD LB #22 SUITE 1150 DALLAS TX 75240 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER,NICHOLAS J | 1-24-16 FUKASAWA SETAGAYA-KU TOKYO 158-0081 JAPAN |
| SILVERIA L., HAMPTON | 47 STONE CREST ROAD MONROE NY 10950 |
| SILVERMAN,LAUREN S. | 15 SHADYSIDE DRIVE WYCKOFF NJ 07481 |
| SILVERS,STEVEN T. | 12 SAGAMORE WAY SOUTH JERICHO NY 11753 |
| SILVIA VELASCO | 5249 ODELL ST RIVERSIDE CA 92509 |
| SILVIA, BALZARETTI | 3 MARKET SQUARE MDDSX UXBRIDGE UB8 1LH UNITED KINGDOM |
| SILVIA, SATO | APT 12, 3 MATTHEW PARKER STREET LONDON SW1H 9NE UNITED KINGDOM |
| SILVIO, ANGIUS | 12 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON W87HX UNITED KINGDOM |
| SILVIO, SULSER | HALDENSTRASSE 145 ZURICH 8055 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SIMA G., TESSEMA | 1990 LEXINGTON AVE APT 30J NEW YORK NY 10035 |
| SIMCORP LTD | CAMBRIDGE HOUSE 100 CAMBRIDGE GROVE , HAMMERSMITH & FULHAM LONDON W6 0LE UNITED KINGDOM |
| SIMEON, HYMAN | 7 POPLAR ROAD DEMAREST NJ 07627 |
| SIMGEST SOCIETA DI INTERMEDIAZIONE MOBILIARE SPA | VIA CAIROLI 11 ITALY |
| SIMINGTON,WAYNE A. | 10 WINDY WAY RINGOES NJ 08551 |
| SIMKINS,JAMES | 14 QUEEN ANNE'S GATE LONDON SW1H 9AA GREAT BRITAIN |
| SIMMERMAN,PATRICIA J. | 633 N. HIGHLAND AVENUE ARLINGTON HEIGHTS IL 60004 |
| SIMMONS COLLEGE | 300 THE FENWAY BOSTON MA 02115 |
| SIMMONS,DAVID J | 25 HILLCOURT ROAD EAST DULWICH LONDON SE22 0PF GREAT BRITAIN |
| SIMON B, LUCOCQ | THE PARK MANSION SHIROGANE #301 5-11-16 SHIROGANE-DAI 13 MINATO-KU 1080071 JAPAN |
| SIMON C, HAYNES-OLIVER | 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG HONG KONG |
| SIMON CHARLES, GRAY | 41 WHITE HORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| SIMON CHARLES, MORRISON | FLAT 20, ALBANY WORKS GUNMAKERS LANE LONDON E3 5SB UNITED KINGDOM |
| SIMON CHUN WING, KO | 490 QUEEN'S ROAD WEST,  SUN ON BUILDING, 3/F, FLAT 'N', WESTERN DISTRICT HONG KONG HONG KONG |
| SIMON DUTHIE, HINSHELWOOD | 11 WHEEL WRIGHTS CLOSE HERTS BISHOPS STORTFORD CM234GH UNITED KINGDOM |
| SIMON E, LANG | 7 HILLARY MOUNT ESSEX BILLERICAY CM129JS UNITED KINGDOM |
| SIMON G, MASON | 96 MANOR WAY KENT BECKENHAM BR3 3LR UNITED KINGDOM |
| SIMON J, GIBLIN | 52 FINCHLEY COURT BALLARDS LANE LONDON N31NH UNITED KINGDOM |
| SIMON J, HALLIDAY | 65 ROEHAMPTON LANE LONDON SW15 5NE UNITED KINGDOM |
| SIMON J, MURFIN | NORFOLK MANSION UNIT 1501 17-19 21 LY TU TRONG STREET DISTRICT 1 HO CHI MINH VIETNAM |
| SIMON J, WILLIAMS | 6 WARREN HILL ESSEX LOUGHTON IG10 4RL UNITED KINGDOM |
| SIMON JAMES, MAYES | FLAT A 19-21 KENSINGTON CHURCH STREET KENSINGTON LONDON W8 4LF UNITED KINGDOM |
| SIMON JAMES, MCCARTHY | 8 SKYLARK AVENUE KENT GREENHITHE DA9 9TS UNITED KINGDOM |
| SIMON JAMES, SMITH | 56 NAVAL HOUSE NAVAL ROW LONDON E149PS UNITED KINGDOM |
| SIMON JOHN, IRELAND | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| SIMON JONATHAN, NICHOLLS | 44 LIBERIA ROAD HIGHBURY LONDON N5 1JR UNITED KINGDOM |
| SIMON NIGEL, WICKS | 105 VESTA COURT CITY WALK LONDON SE1 3BP UNITED KINGDOM |
| SIMON O, CURRY | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974 |
| SIMON P, BAKER | 115 ROYAL HILL GREENWICH LONDON SE10 8SS UNITED KINGDOM |
| SIMON P, GODDARD | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| SIMON P, MEACHER | 55 HYLAND WAY ESSEX HORNCHURCH RM11 1DN UNITED KINGDOM |
| SIMON RIDLEY, JOHNSTON | BAYTREE HOUSE KIPLIN RICHMOND N YORK LONDON DL10 6AT UNITED KINGDOM |
| SIMON T, BOYDEN | 18 ROBERT GENTRY HOUSE GLEDSTANES ROAD BARONS COURT LONDON W14 9HY UNITED KINGDOM |
| SIMON WUI SHIAN, ONG | 23B 22 CAINE ROAD MIDLEVELS HONG KONG NA HONG KONG |
| SIMON, ANGELL | 34 MARTIME GATE NORTHFLEET KENT GRAVESEND DA11 9EB UNITED KINGDOM |
| SIMON, APPS | FLAT 15 ROSSE GARDENS DESVIGNES DRIVE LONDON SE13 6PA UNITED KINGDOM |
| SIMON, ASHLEY | 6 STORMONT HOUSE SCOTT AVENUE PUTNEY SW15 3PA UNITED KINGDOM |
| SIMON, BANFIELD | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON SW7 3BS UNITED KINGDOM |
| SIMON, BERG | 261 BROADWAY APT. 5F NEW YORK NY 10007 |
| SIMON, BRADSHAW | 60 BISHOP ROAD ESSEX CHELMSFORD CM1 1PY UNITED KINGDOM |
| SIMON, CASTELLA HOGBOM | FLAT 7 78 DRAYTON GARDENS LONDON SW10 9SB UNITED KINGDOM |
| SIMON, CONNELL | APARTMENT 8.01 SOUTH CENTRAL EAST 9 STEEDMAN STREET ELEPHANT AND CASTLE SE17 3AF UNITED KINGDOM |
| SIMON, COPSEY | FLAT 2007 ARAGON TOWER GOERGE BEARD ROAD LONDON SE8 3AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMON, DAWES | 63 A LUPUS STREET LONDON SW1V 3EY UNITED KINGDOM |
| SIMON, DAWKINS | 18 BAKER STREET ST KILDA VIC SYDNEY 3182 AUSTRALIA |
| SIMON, DUMESNIL | 2 DICKENS MEWS 13-16 BRITTON STREET LONDON EC1M 5SZ UNITED KINGDOM |
| SIMON, ELLIOTT | 50A HAMBALT ROAD CLAPHAM SURREY LONDON SW4 9EG UNITED KINGDOM |
| SIMON, FLINT | 15 AKYAB ROAD SINGAPORE 309976 SINGAPORE |
| SIMON, GARCIA | 94 SHENLEY HILL RADLETT WD7 7BE UNITED KINGDOM |
| SIMON, GASTON | LANGSTONE LODGE 136 PONDTAIL ROAD W SUSX HORSHAM RH12 5EZ UNITED KINGDOM |
| SIMON, GORDON | 115 HONEYWELL ROAD BATTERSEA LONDON SW11 6ED UNITED KINGDOM |
| SIMON, GREEN | 20A EGMONT ROAD SURREY SUTTON SM2 5JN UNITED KINGDOM |
| SIMON, HUNT | 61 SOUTH WESTERN ROAD ST MARGARETS TWICKENHAM LONDON TW1 1LG UNITED KINGDOM |
| SIMON, HURLL | 27 DENNIS PARK CRESCENT, LONDON, SW20 8QH UNITED KINGDOM |
| SIMON, JAMES | 54A CATERHAM DRIVE SURREY OLD COULSDON CR5 1JH UNITED KINGDOM |
| SIMON, KABBABE | 7 RANGER SQUARE GREENWICH LONDON SE10 8HR UNITED KINGDOM |
| SIMON, KHALIF | 573 GRAND STREET D1206 NEW YORK NY 10002 |
| SIMON, LAM | FLAT 40 THE ACADEMY 20 LAWN LANE LONDON SW8 1GA UNITED KINGDOM |
| SIMON, LAM | #209 MITA SEIFU GARDEN 1-11-45 MITA 13 MINATO-KU 108-0073 JAPAN |
| SIMON, MARDEL | THEYDON CROFT THEYDON ROAD ESSEX THEYDON BOIS CM164EF UNITED KINGDOM |
| SIMON, NG | 264 9TH STREET APT 4P JERSEY CITY NJ 07302 |
| SIMON, PARK | 9 MILDMAY HOUSE WHITNELL WAY PUTNEY SW15 6BZ UNITED KINGDOM |
| SIMON, POLBENNIKOV | 31 CHARNWOOD GARDENS LONDON E14 9WD UNITED KINGDOM |
| SIMON, REEDMAN | 2502 60 JOHNSTON ROAD H WAN CHAI HONG KONG |
| SIMON, SCHWARZ | VERENA CONZETT STRASSE 20 ZH ZURICH 8004 SWITZERLAND |
| SIMON, SILIN | 2 12TH ST. APT 909 HOBOKEN NJ 07030 |
| SIMON, SOVIC | FLAT 4 LOCK KEEPERS HEIGHTS 117 BRUNSWICK QUAY LONDON SE16 7PW UNITED KINGDOM |
| SIMON, WICKS | 7 SAVONA CLOSE WIMBLEDON SW19 4HT UNITED KINGDOM |
| SIMON,ALAN J. | 2300 NW 7TH AVENUE FORT LAUDERDALE FL 33311 |
| SIMON,ALAN J. | 2300 NW 7TH AVENUE FORT LAUDERDALE FL 33311 |
| SIMON,JAIME A. | 847 N. HUMBOLDT ST. #206 SAN MATEO CA 94401 |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMONA V, SOLDAINI | VIA DEL LAGO 263A CO CASSINA RIZZARDI 22070 ITALY |
| SIMONA, STOYTCHKOVA | 429 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 1EX UNITED KINGDOM |
| SIMONE, BAUR | 15 KINGDON ROAD LONDON NW6 1PJ UNITED KINGDOM |
| SIMONE, SIGNORETTO | 55 92ND STREET APT. 1A BROOKLYN NY 11209 |
| SIMONS PETROLEUM INC | 1120 N.W. 63RD STREET, SUITE 300 OKLAHOMA CITY OK 73116 |
| SIMONS,LAWRENCE G. | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| SIMPLEX GRINNELL LLP | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEXGRINNELL | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLOT PARTNERS | 4195 ONEIDA STREET UNIT H DENVER CO 80216 |
| SIMPSON | 0121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| SIMPSON MEADOWS | 150 MONUMENT ROAD SUITE 405 BALA CYNMYD PA 19004 |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVENUE NEW YORK NY 10017-3909 |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON,ANGUS P | 31 LONGFIELD STREET SOUTHFIELDS LONDON SW18 5RD GREAT BRITAIN |
| SIMPSON,EVA M. | 229-15 148TH AVENUE ROSEDALE NY 11422 |
| SIMPSON,EVA M. | 229-15 148TH AVENUE ROSEDALE NY 11422 |
| SIMPSON,EVA M. | 229-15 148TH AVENUE ROSEDALE NY 11422 |
| SIMPSON,MICHAEL D. | 155 JACKSON STREET APT. 1403 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| SIMRAN, MALHOTRA | BLDG.NO23,FLAT NO.1101 G.T.B. NAGAR, SION (E) MUMBAI 400037 INDIA |
| SIMRIN, SANDHU | 99 VANGUARD BUILDING MILLENIUM HARBOR 18, WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| SIMS,JOHN M. | 4225 BEEMAN AVENUE NORTH HOLLYWOOD CA 91604 |
| SIN FONG, POON | FLAT 3, 6/F, BLK A KO CHUN COURT YAU TONG HONG KONG HONG KONG |
| SIN HUNG, WAN | 2314 82ND STREET, 2R BROOKLYN NY 11214 |
| SIN YING, YAM | FLAT6, 7/F, BLOCK H 7 LONG YUET ST TOKWAWAN HONG KONG HONG KONG |
| SINAE, KIM | A-507, HANYANG APT YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| SINAN, KERMEN | 1 W. SUPERIOR APT 1302 CHICAGO IL 60610 |
| SINDHU, DEV | APARTMENTS MOTOAZABU UCHIDAZAKA 504 3-8-6 MOTOAZABU 13 MINATO -KU 106-0046 JAPAN |
| SINDY, APRIGLIANO | 39-18 51ST STREET WOODSIDE NY 11377 |
| SINER,JASON M. | 3508 PALAIS TERRACE WELLINGTON FL 33467 |
| SINGAPORE AIRLINES LIMITED | 8-D AIRLINE HOUSE 25 AIRLINE ROAD 819829 SINGAPORE |
| SINGAPORE PETROLEUM COMPANY LIMITED | 1 MARITIME SQUARE #10-10 HARBOURFRONT CENTRE 99253 SINGAPORE |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY # 19-00 SGX CENTRE 1 68804 SINGAPORE |
| SINGENELLORE, RAJAN | 90 WELLINGTON COURT YORKTOWN HEIGHTS NY 10598 |
| SINGER,ALEXIS | 61, RUE DE VARENNE PARIS 75007 FRANCE |
| SINGER,DANIEL C. | 257 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| SINGER,DANIEL C. | 257 WEST 17TH STREET APT 3A NEW YORK NY 10011 |
| SINGER,JOSEPH PAUL | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER,JOSEPH PAUL | P.O. BOX 140498 STATEN ISLAND NY 10314 |
| SINGER,MINDY S. | 245 EAST 58TH STREET APT 20E NEW YORK NY 10022 |
| SINGH,JERRY G. | 13 FAIRMOUNT TERRACE JERSEY CITY NJ 07306 |
| SINGH,RAMJEET | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470 |
| SINGH,RAVI D. | FLAT G 5 HYDE PARK MANSION TRANSEPT STREET LONDON NW1 5ES GREAT BRITAIN |
| SINGH,ROMEL | 104-28 115ST RICHMOND HILL NY 11419 |
| SINGH,SATVINDER | 18 WAVERLY PLACE MONMOUTH JUNCTION NJ 08852 |
| SINGH,SHARAD K. | 18 HAVERFORD RD. WEST WINDSOR NJ 08550 |
| SINGHAL,NIKUNJ | 5345 GOODWIN AVE DALLAS TX 75206 |
| SINGHAL,SHILPA | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SINGHAL,SHILPA | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SINNOCK,GLENN B. | FLAT 10, CHAPEL COURT ST MARKS ROAD BUSH HILL PARK ENFIELD, MIDDLESEX EN1 1DT GREAT BRITAIN |
| SINTHUJAN, VELUPPILLAI | 112 BRIDLE ROAD SHIRLEY SURREY LONDON CR0 8HG UNITED KINGDOM |
| SINU, VARGHESE | SERA KOMATSUGAWA BLDG. #1005 KOMATSUGAWA 1-5-7 13 EDOGAWA-KU 132-0034 JAPAN |
| SIO LENG JENNY, LAW | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG HONG KONG |
| SIOBHAN M., MURPHY | 45 MANCHESTER RD YONKERS NY 10710 |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE ZABEN, ESQ 2 HYLIE COURT NEWARK DE 19711 |
| SIOPA CLUBHOUSE STORE | JEFF COLLINS 4449 48TH AVENUE CT ROCK ISLAND IL 61201 |
| SIOPA CLUBHOUSE STORES, INC | 4449 48TH AVENUE CT ATTN: JEFF COLLINS ROCK ISLAND IL 61201 |
| SIOPA CLUBHOUSE STORES, INC | 4449 48TH AVENUE CT ATTN: JEFF COLLINS ROCK ISLAND IL 61201 |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE 600 RICHARDSON TX 75081 |
| SIQIAO, YU | 240 EAST 39TH STREET APT. 8H NEW YORK NY 10016 |
| SIRABELLA,DESIREE | 482 PRESIDENT STREET BROOKLYN NY 11215 |
| SIRADAS,LISA ANNE | 1111 SOUTH WABASH UNIT 3103 CHICAGO IL 60605 |
| SIRISH, ALURI | C -102,SAHYADRI APTS, MHADA COLONY CHANDIVALI , POWAI ANDHERI(E), MH MUMBAI INDIA |
| SIRISH, KAGINI | 50 TAXTER RD UNIT A IRVINGTON NY 10533 |

| Claim Name | Address Information |
| --- | --- |
| SIRISHA, PRATTI | D-6\ 11, GREENFIELDS SOCIETY, JVLR ANDHERI (E) MH MUMBAI 400093 INDIA |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE SUITE 2103 NEW YORK NY 10017 |
| SISAL SPA | AREA GIOCHI HOLDING S.P.A. VIA DEL LAURO 7 MILAN 20121 ITALY |
| SISODIA,JAYSHREE | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ GREAT BRITAIN |
| SISSLER,JOHN J. | 48 WATERS EDGE SPARTA NJ 07871 |
| SISTERS OF CHARITY OF LEAVENWORT HEALTH SYSTEM | 9801 RENNER BOULEVARD LENEXA KS 66219 |
| SISTERS OF MERCY HEALTH SYSTEM ST LOUIS INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTERS OF PROVIDENCE HEALTH SYSTEM INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SISTI,MARIANNE | 7514 13TH AVENUE 2ND FLOOR BROOKLYN NY 11228 |
| SITAL, KHATRI | 62-54 97TH PLACE APARTMENT 7L REGO PARK NY 11374 |
| SITESCAPE INC. | ATTN: DAVID R. PATTERSON, VP, SALES 10 CLOCK TOWER PLACE SUITE 100 MAYNARD MA 01754 |
| SITTAS,GEORGIOS I. | CHALLOWS CHISLEHURST ROAD CHISLEHURST BR7 5LE GREAT BRITAIN |
| SIU CHOON, KOAY | 22B BELLA VISTA 3 YING FAI TERRACE CENTRAL HONG KONG HONG KONG |
| SIU FUN SYLVIA, CHAN | ROOM 3609, TUNG SHING COURT 28 YIU HING STREET SHAUKEIWAN HONG KONG HONG KONG |
| SIU HUNG, NG | ROOM 1107, TAK LUNG HOUSE, TAK TIN EST, LAM TIN, KOWLOON HONG KONG HONG KONG |
| SIU L., LEE | 24 DINTON HOUSE LILESTONE STREET LONDON NW8 8ST UNITED KINGDOM |
| SIU LING, LEUNG | FLAT 15C, BLOCK 1 BLESSINGS GARDEN 95 ROBINSON ROAD HONG KONG HONG KONG |
| SIU TING, KO | ROOM 2115 YIU HEI HOUSE TUNG HEI COURT SHAUKEIWAN HONG KONG HONG KONG |
| SIU-YUK, LAI | ONE 2ND STREET UNIT 2208 JERSEY CITY NJ 07302 |
| SIVA REDDY, V | S/O V.NAGI REDDY, MANDAPADU (P.O), MEDIKONDUR (M.D) AN GUNTUR 522401 INDIA |
| SIVA, PRAKHYA | 350 PARSIPPANY ROAD APT. 55 PARSIPPANY NJ 07054 |
| SIVAKUMAR, PATHIKONDA | YISHUN ST-61 BLOCK 605 03-307 SINGAPORE 760605 SINGAPORE |
| SIVAN, LAHAT | 78 SAINT MARKS PLACE 3RD FLOOR NEW YORK NY 10003 |
| SIVARAJA, KANDASAMY | 302, IDAHO BUILDING DEALS GATEWAY DEPTFORD BRIDGE SE13 7QG UNITED KINGDOM |
| SIXTH GEAR SOLUTIONS CORP | 1212 AVENUE OF THE AMERICAS 17TH FLOOR NEW YORK NY 10036 |
| SIZHI, LI | 111 MULBERRY STREET 1D NEWARK NJ 07102 |
| SJL MOORE LTD | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS, 52ND FLOOR NEW YORK NY 10020 |
| SK ENERGY CO. LTD. | 99, SEORIN-DONG, JONGRO-GU SEOUL 110-110 KOREA |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL BAUG DSP ROAD DADAR (EAST) MUMBAI 400 014 INDIA |
| SKADDEN ARPS SLATE MEAGHER & FLOM | PO BOX 1764 WHITE PLAINS NY 10602-1811 |
| SKALA,ANDREW D. | 12 JOAN DR. CHAPPAQUA NY 10514 |
| SKANDIA GLOBAL FUNDS PLC – SKANDIA EMERGING MARKET | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SKANDINAVISKA ENSKILDA BANKEN | LONDON BRANCH SCANDINAVIAN HOUSE 2/6 CANNON STREET LONDON EC4M 6XX UNITED KINGDOM |
| SKANDINAVISKA ENSKILDA BANKEN | S-106 40 STOCKHOLM SWEDEN |
| SKILTON,EDWIN | 41 LANDFORD ROAD PUTNEY LONDON SW15 1AQ GREAT BRITAIN |
| SKINNER,MICHAEL L. | 401 E 32ND ST APT 1910 CHICAGO IL 60616 |
| SKINNER,MICHAEL L. | 401 E 32ND ST APT 1910 CHICAGO IL 60616 |
| SKINNER,MICHAEL L. | 401 E 32ND ST APT 1910 CHICAGO IL 60616 |
| SKOL,PIERRE P. | 3 SPICER ROAD SUFFERN NY 10901 |
| SKOLNICK,PHILIP R. | 1121 6TH AVENUE SW APARTMENT 1811 CALGARY AB 72P5J4 CANADA |

| Claim Name | Address Information |
|---|---|
| SKOLNIK,DEBORAH R. | 17 WEST 95TH STREET APT. 1 NEW YORK NY 10025 |
| SKOLNIK,PETER | 310 ARLINGTON AVENUE APT #405 CHARLOTTE NC 28203 |
| SKORSTAD,GORDON | 7 FOREST DRIVE SPRINGFIELD NJ 07081 |
| SKRAPITS,TOM | 1755 ROLAND AVENUE WANTAGH NY 11793 |
| SKRAPITS,TOM | 1755 ROLAND AVENUE WANTAGH NY 11793 |
| SKROBE,JOHN A. | 450 NORTH END AVENUE APARTMENT 15E NEW YORK NY 10282 |
| SKULTE,ERIK N. | 140 MILFORD POINT RD MILFORD CT 06460 |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET ASTORIA NEW YORK NY 11105 |
| SKYPOWER CORPORATION | 250 YONGE STREET, 16TH FLOOR TORONTO ON M5B 2L7 CANADA |
| SLATEN & O'CONNOR, PC | 105 TALLAPOOSA STREET MONTGOMERY AL 36104 |
| SLAVA, LAZBIN | 95-08 QUEENS BLVD. APT 6G REGO PARK NY 11374 |
| SLAVOMIR, KUNDRIK | 9 WODEN AVENUE STANWAY ESSEX COLCHESTER CO3 0QY UNITED KINGDOM |
| SLIM BEN AHMED, BACCAR | FLAT 8 55 QUEEN'S GATE LONDON SW7 5JW UNITED KINGDOM |
| SLIVA,BUENA M. | C/O ANNA SLIVA 210 TURNBRIDGE SHOREWOOD IL 60431 |
| SLM CORPORATION | C/O SALLIE MAE, INC. 12061 BLUEMONT WAY MDC V7444 RESTON VA 20190 |
| SLM STUDENT LOAN TRUST 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SMA RELATIONSHIP TRUST-SERIES A | UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET EC3 V 9AH UNITED KINGDOM |
| SMADAR, MISHAN | 111 ADDISON HOUSE GROVE END ROAD LONDON NW8 9EJ UNITED KINGDOM |
| SMALL,DAVID | 10 HELENS GATE THOMAS ROCHFORD WAY CHESHUNT, HERTSFORDSHIRE EN8 0SQ GREAT BRITAIN |
| SMALL,ROBERT | 46 FRANK DRIVE MANAHAWKIN NJ 08050 |
| SMALL,SHARON R. | 3340 BAILEY AVENUE BRONX NY 10463 |
| SMALLEY,P. ADAM | 350 WEST 53RD STREET APARTMENT 3C NEW YORK NY 10019 |
| SMAMC 1000 STANDISH MELLON FIXED INCOME FUND | C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 1134 NORTH SLOPE BOROUGH OF ALASKA | NORTH SLOPE BOROUGH P.O. BOX 69 BARROW AK 99723 |
| SMAMC 3653 BELL ATLANTICMASTER TR DOMESTIC FIX INC | BNY MELLON ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 449 NISOURCE INC. MASTER RETIREMENT TRUST | STANDISH MELLON ASSET MGMT CO. LTD. ONE FINANCIAL CENTER BOSTON MA 02111 |
| SMAMC 6000 IMPROVED RET PL FOR EMPLYS OF NOLAND CO | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 6001 GREER INDUSTRIES, INC. | STANDISH MELLON ASSET MGMT CO. LTD. ONE FINANCIAL CENTER BOSTON MA 02111 |
| SMAMC 834 W.R. GRACE & CO. MASTER RETIREMENT TRUST | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 8524 CHILDRENS HOSPITAL FIXED | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMAMC 940 TXU RETIREMENT PLAN | BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| SMARTBEAR SOFTWARE COMPANY | ATTN: DEREK LANGONE, PRESIDENT 12885 RESEARCH BLVD. SUITE 209B AUSTIN TX 78750-3221 |
| SMARTBEAR SOFTWARE COMPANY | ATTN: DEREK LANGONE, PRESIDENT 12885 RESEARCH BLVD. SUITE 209B AUSTIN TX 78750-3221 |
| SMARTRADE TECHNOLOGY | 140 RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824 NEW YORK NY 10006 |
| SMBC CAPITAL MARKETS, INC. | 277 PARK AVENUE-5TH FL. NEW YORK NY 10172 |
| SMELAVA,VALIANTSINA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| SMELAVA,VALIANTSINA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| SMITA, BANGERA | D/6 GANESH NIWAS NEAR BANK OF BARODA QTRS (OLD) J. M. ROAD, BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| SMITA, DAS | D-1202 RUNWAL CENTRE GOVANDI STN. ROAD, DEONAR DEONAR MUMBAI 400088 INDIA |

| Claim Name | Address Information |
|---|---|
| SMITA, GUPTA | C/3 KSHEMA CO.OP HOUSING SOCIETY RUKSON NAGAR,NEAR NANCY COLONY ST BUS DEPOT BORIVALI(E) DAHISAR (E) MUMBAI 400066 INDIA |
| SMITA, RAUT | C/204, &#039;YESHKRUPA&#039; CHIKOOWADI, SHIMPOLI, BORIVALI (W) BORIVALI (W) MUMBAI 400092 INDIA |
| SMITH BARNEY CORE PLUS BOND FUND INC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SMITH BARNEY CORPORATE TRUST COMPANY | C/O BRANDYWINE GLOBAL INVESTMENT MANAGEMENT, LLC 2929 ARCH STREET, 8TH FLOOR PHILADELPHIA PA 19104 |
| SMITH BARNEY DIVERSIFIED STRATEGIC INCOME FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN CREDIT MASTER LTD. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN CREDIT MASTER LTD | 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | METROPOLITAN LIFE INSURANCE COMPANY - ACCT NO. 389 C/O SMITH BREEDEN ASSOCIATES, INC. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH BREEDEN/PRUDENTIAL SEP ACC VCA-GI-7-SB-AR | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA C/O SMITH BREEDEN ASSOCIATES, INC. 100 EUROPA DRIVE, SUITE 200 CHAPEL HILL NC 27517 |
| SMITH DOLLAR APC | 400 W THIRD ST STE 182 SANTA ROSA CA 95401 |
| SMITH,AMY C | 236 RITCH STREET SAN FRANCISCO CA 94107 |
| SMITH,ANITA O | 20 DUKES MEWS LONDON W1U 3ET GREAT BRITAIN |
| SMITH,BRENDA A. | 26 WASHINGTON COURT TOWACO NJ 07082 |
| SMITH,CARTER M. | 477 BROOME STREET #43 NEW YORK NY 10013 |
| SMITH,COLLEEN | 25 HIAWATHA ROAD WOBURN MA 01801 |
| SMITH,DAVID L | 48 PYRLAND ROAD LONDON N5 2JD GREAT BRITAIN |
| SMITH,DAVID S | 58 EDENSIDE KIRBY CROSS FRINTON ON SEA,ESSEX CO13 0TQ GREAT BRITAIN |
| SMITH,DEBRA J | 53 LANDSEER ROAD ENFIELD,MIDDX EN1 1DP GREAT BRITAIN |
| SMITH,DONNETTE C. | 103 CYPRESS CRESENT ROYAL PALM BEACH FL 33411 |
| SMITH,DUNCAN R | BISHOPS COURT CHASE LANE HASLEMERE,SURREY GU32 2HY GREAT BRITAIN |
| SMITH,EILEEN M | 55 CASTLE ROAD NORTHOLT, MIDDLESEX UB5 4SE GREAT BRITAIN |
| SMITH,GEOFFREY C. | 317 E THOMAS ST APT 8 SEATTLE WA 98102 |
| SMITH,GRAHAM T | 116 DUNDEE WHARF THREE COLT STREET LONDON E14 8AY GREAT BRITAIN |
| SMITH,IOAN S | 118 YR YSFA MAESTEG BRIDGEND CF34 9BE GREAT BRITAIN |
| SMITH,JANE E. | SUNDOWN BOURNEBRIDGE LANE STAPLEFORD ABBOTTS ROMFORD, ESSEX RM4 1LT GREAT BRITAIN |
| SMITH,JOANNE M. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| SMITH,JOANNE M. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| SMITH,JOANNE M. | 8112 BAY 16TH STREET BROOKLYN NY 11214 |
| SMITH,JOHN R | 6 MIDDLETON ROW SOUTH WOODHAM FERRERS,ESSEX CM3 5WE GREAT BRITAIN |
| SMITH,JOHNNIE | 2275 OLD COVINGTON ROAD NE CONYERS GA 30013 |
| SMITH,JONATHAN P. | 24 FITZWARREN SHOEBURYNESS ENGLAND, ESSEX SS4 8BS GREAT BRITAIN |
| SMITH,KEVIN A. | 2037 BEVERLY DRIVE CHARLOTTE NC 28207 |
| SMITH,KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH,MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD,HERTS SG14 3HB GREAT BRITAIN |
| SMITH,NIGEL H. | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL GREAT BRITAIN |
| SMITH,SCOTT W. | 510 W. ERIE STREET UNIT 2201 CHICAGO IL 60610 |
| SMITH,SEAN J | FLAT 28 EDGE HILL COURT EDGE HILL WIMBLEDON SW19 4LL GREAT BRITAIN |
| SMITH,SHAWNTAY | 1275 EAST 51ST STREET APT. #3V BROOKLYN NY 11234 |
| SMITH,STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITH,STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITH,STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |

| Claim Name | Address Information |
|---|---|
| SMITH,THOMAS P. | 166 DEVON COURT OLD BRIDGE NJ 08857 |
| SMITH,TRISTAN R | 222 EAST 34TH STREET APARTMENT 710 NEW YORK NY 10016 |
| SMITH,VALERIE | 170 GRIFFITH ST #1 JERSEY CITY NJ 07307 |
| SMITH,WALTER A. | 10 WASHINGTON STREET HICKSVILLE NY 11801 |
| SMITHA, SHETTY | E-1402,LAKE HOMES, PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MH MUMBAI 400076 INDIA |
| SMOLANSKY FUND LIMITED | C/O ARGONAUT LIMITED, ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| SMURFIT KAPPA ACQUISITIONS | JSG AQUISITIONS (F/K/A MDCP ACQUISITIONS I) BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMYTHE,DAVID W. | 144 SUNSET AVENUE VERONA NJ 07044 |
| SNEHA, GAITONDE | EKSAR ROAD MUMBAI 400091 INDIA |
| SNEHAL, GANATRA | VEER SAVARKAR MARG PHATAK WADA, ROOM NO 13 TEMBHI NAKA MH THANE 400601 INDIA |
| SNELLING,STEPHEN J | 17 THORNFIELD ROAD BISHOP'S STORTFORD,HERTS CM23 2RB GREAT BRITAIN |
| SNEZHANA, KARAS | 16-05 SADDLE RIVER ROAD FAIR LAWN NJ 07410 |
| SNIGDHA, CHANDRA | FLAT NO. 4, 3RD FLOOR C2-12, SECTOR - 16 OPP. TO FIRE BRIGADE MH VASHI, NAVI MUMBAI 400705 INDIA |
| SNIGDHA, SINGH | FLAT 75 LORDS VIEW I ST JOHNS WOOD ROAD LONDON NW87HH UNITED KINGDOM |
| SNOW,RICHARD M. | 209 PARK STREET MONTCLAIR NJ 07042 |
| SNOWMASS CLUB | GOLF COURSE MAINTENANCE DEPT. P.O. BOX G-2 SNOWMASS VILLAGE CO 81615 |
| SNS BANK  N.V. | P.O. BOX 70053 5201 DZ #APPOSS- HERTOGENBOSCH THE NETHERLANDS |
| SNYDER,JOHN B. | 107 WEST 25TH ST APT 4C NEW YORK NY 10001 |
| SO KAM JAMIE, KWOK | ROOM B, 14/F, BLOCK 2, NO. 22 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| SO,KINGIP | 1518 WEST 3RD STREET BROOKLYN NY 11204 |
| SO-OK, KIM | 75 POPLAR ST. APT. 2K BROOKLYN NY 11201 |
| SOARES,NELSON F. | 49 LINCOLN ROAD SCARSDALE NY 10583 |
| SOARES,NELSON F. | 49 LINCOLN ROAD SCARSDALE NY 10583 |
| SOBBE,KEITH J. | 27 W 319 WATERFORD DR. WINFIELD IL 60190 |
| SOC GEN | SOCIETE GENERALE 29, BOULEVARD HAUSSMANN PARIS 75009 FRANCE |
| SOCIEDAD DE BOLSA | 51 COLUMBIA ALISO VIEJO CA 92656 |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6 MADRID SPAIN |
| SOCIETA DI CARTOLARIZZAZIONE ITALIANA CREDITI | SECURITISATION SERVICES S.P.A. VIA VITTORIO ALFIERI, NO. 1 31015 CONEGLIANO TREVISO ITALY |
| SOCIETE AIR FRANCE | AIR FRANCE SA -DAZP SERIVE CARBURANT 45, RUE DE PARIS 95747 ROISSY CDG CEDEX, FRANCE |
| SOCIETE GENERALE | 17 COURS VALMY PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE | TOUR SOCIETE GENERALE-92987 PARIS - LA DEFENSE CEDEX PARIS 93987 FRANCE |
| SOCIETE GENERALE | SOCIETE GENERALE 17 COURS VALMY PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE | 92987 PARIS LA DEFENSE CEDEX PARIS 92987 FRANCE |
| SOCIETE GENERALE | HEAD OF CREDIT RISK DEPARTMENT (RISQ/CMC) TOUR SOCIETE GENERALE PARIS LA DEFENSE CEDEX 92987 FRANCE |
| SOCIETE GENERALE ASSET MGMT BANQUE SA ( EX SGAM FI | 2, PLACE DE LA COUPOLE 92078 PARIS LA DEFENSE PARIS FRANCE |
| SOCIETE GENERALE BANK & TRUST | 11 AVENUE EMILE REUTER LUXEMBOURG L-2420 LUXEMBOURG |
| SOCIETE GENERALE BANK & TRUST | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE MULTI FAMILYHOUSING GIC TRANSACT | TOUR SOCIETE GENERALE 17 COURS VALMY PARIS-LA DEFENSE 92987 FRANCE |
| SOCIETE NATIONALE DES CHEMINSDE FER FRANCAIS | SNCF, 17 RUE DE LONDRES, CEDEX 09 PARIS 75436 FRANCE |
| SODJE,RUTH | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| SOFFEL,KRIS | 1017 JEFFERSON ST APT 205 HOBOKEN NJ 07030 |
| SOFIA, FRANKEL | 100 SOUTH POINTE DRIVE UNIT 3102 MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| SOFTEK PARTNERS INC | ATTN: JOHN J. MARINO, CHAIRMAN 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOFTEK PARTNERS, INC. | ATTN: JOHN J. MARINO, CHAIRMAN 47 CAMBRIDGE STREET WINCHESTER MA 01890 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SOFYA, PENTUSEVICH | 53 SAYRE DRIVE PRINCETON NJ 08540 |
| SOHAIL DE LA CRUZ | 12322 SANTA ROSALIA ST STANTON CA 92841 |
| SOHAIL, KHAN | LANSDOWNE HOUSE FLAT 6 LANSDOWNE ROAD LONDON W11 3LP UNITED KINGDOM |
| SOHEI, CHINO | 2/7/2004 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| SOHEIL, ABDOLLAHI | 3315 PLEASANT AVE, #404 UNIOUN CITY NJ 07087 |
| SOHEIL, MOTAGHI | 68 FAIRMOUNT PLACE PARAMUS NJ 07652 |
| SOICHIRO, ISHIKAWA | LANDLEBEN B2, 2-12-15, DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| SOJIN, CHEN | 102-801 HYUNDAE HOMETOWN APT BANGBAE-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| SOK HAN, ANG | 6 HIGHGATE WALK 598756 SINGAPORE |
| SOK YANG JENNY, CHUA | 9 RHU CROSS #07-12 LIVONIA BLOCK SINGAPORE 437436 SINGAPORE |
| SOKOL, CANO | 1224 WASHINGTON STREET APARTMENT 2B HOBOKEN NJ 07030 |
| SOKOL,DEBRA | 711 WEST END AVENUE 2LS NEW YORK NY 10025 |
| SOLA LTD | 430 PARK AVENUE NEW YORK NY 10022 |
| SOLANO COUNTY CLERK-RECORDER | 600 TEXAS STREET SUITE 105 FAIRFIELD CA 94533 |
| SOLAR INVESTMENT GRADE CBO I | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR INVESTMNT GRADE CBO II | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOLAR V CDO | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| SOLID WASTE DISPSL AUTHTY OF CITY OF SCOTTSBORO | THE SOLID WASTE DISPOSAL AUTHORITY OF THE CITY OF 916 S. BROAD STREET SCOTTSBORO AL 35768 |
| SOLIN, CHO | 21 WEST STREET APARTMENT 6E NEW YORK NY 10006 |
| SOLIS,ELI | 320 E RICHARD AVE. KINGSVILLE TX 78363-4528 |
| SOLOMATIN,ALEXANDER | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| SOLOMER FUND LLC | C/O ING CLARION CAPITAL, LLC 230 PARK AVENUE, 12TH FLOOR NEW YORK NY 10169 |
| SOLOMETO,GREGORY | 325 NORTH END AVE APT 6Q NEW YORK NY 10282 |
| SOLOMON,DOUGLAS | 4 CHARLOTTE HILL DRIVE BERNARDSVILLE NJ 07924 |
| SOLOMON,LANA A. | 345 EAST 56TH STREET APARTMENT 9A NEW YORK NY 10022 |
| SOLORZANO,RENE M. | 10882 ARLETA AVENUE MISSION HILLS CA 91345 |
| SOLOVEY,SABINA | 2525 BATCHELDER ST. APARTMENT 3A BROOKLYN NY 11235 |
| SOLOVIEV,ALEXANDER V. | 20 RIVER COURT APARTMENT 2206 JERSEY CITY NJ 07310 |
| SOLUS CORE OPPORTUNITY MASTER FUND LTD | 430 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SOLVENE, RENOULT | 6, ALLEE DU MONT AGER 76 LE MESNIL-ESNARD 76240 FRANCE |
| SOMAK, PATI | 2 SOUTH END AVE. APT 4H NEW YORK NY 10280 |
| SOMERVILLE,ROBEN L. | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| SOMESHWAR, CHAKRABARTY | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY, EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) NEAR SUSHRUT HOSPITAL, MH MUMBAI 400096 INDIA |
| SOMIL S, MAREDIA | B-1/706 HYLAND PARK S.V.ROAD, DAHISAR(E) MH MUMBAI 400068 INDIA |
| SOMMA,GREGG | 4 PETERSON ROAD HILLSBOROUGH NJ 08844 |
| SOMNATH SINGH, GAUR | 25 E/ 601 NEW MAHADA COMPLEX DINDOSI GREGAON (E) GOREGAON (E) MUMBAI 400097 INDIA |
| SOMNATH, ROY | 30 NEWPORT PKWY APARTMENT 3308 JERSEY CITY NJ 07310 |
| SOMWARU,SAMUEL | 37E GOLDWIN HEIGHTS 2 SEYMOUR ROAD MIDLEVELS HONG KONG |
| SON, TRAN | 2400 FOUNTAIN VIEW DRIVE #142 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| SON,HANS YOUNG | 72 MULBERRY COURT PARAMUS NJ 07652 |
| SONAL SAMEER, SHIRALI | 302,CHANDRA BHUVAN 14'TH ROAD KHAR WEST MH MUMBAI INDIA |
| SONAL, ALMEIDA | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD (WEST) MUMBAI 400064 INDIA |
| SONAL, KEKATPURAY | 71 FELLER DRIVE CENTRAL ISLIP NY 11722 |
| SONAL, RAJE | GHODBUNDER ROAD THANE (W) THANE W 400607 INDIA |
| SONAL, VARMA | 302, SONARICA APPT, BEHIND NATRAJ STUDIOS, MANJREKAR WADI ROAD, ANDHERI EAST ANDHERI KURLA ROAD MUMBAI INDIA |
| SONALI ASHWIN, SHAH | PLOT NO.77 PATIL VADI,VEER SAVARKAR NGR YASHODHAN NGR,1ST POKHRAN RD, VARTAK NGR 1ST POKHRAN ROAD, VARTAK NAGAR, THANE (W) THANE (W) 400606 INDIA |
| SONALI, CHURI | 48/1556, SHREE CO-OP HOUSING SOC., TAGORE NAGAR VIKHROLI (E) MUMBAI 400083 INDIA |
| SONALI, KHARVI | SONABAI WADI, NEAR METAL BOX COMPANY NO. 2, DEONAR, MH MUMBAI 400088 INDIA |
| SONALI, MANIAR | NANDA PATKAR ROAD 501, EVEREST MANOR, VILE PARLE(E) MH MUMBAI 400057 INDIA |
| SONALI, MATHKAR | C-204 REGALIA, DESHMUKH RESIDENCY ASHOK VAN SHIV VALLABH ROAD BORIVALI EAST MH MUMBAI 400066 INDIA |
| SONALI, MITTAL | 85 CAMP AVE #14L STAMFORD CT 06907 |
| SONALI, MUKHIJA | 50W 34TH STREET APT# 15A13 NEW YORK NY 10001 |
| SONDHI,RAKESH | AT HOMES #203 6-5-20 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| SONDRA, WOLFE | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |
| SONG AE, LEE | #302-1901 HYUNDAI APT JANG KI DONG GIMPO CITY KYUNG KI DO 415747 KOREA, REPUBLIC OF |
| SONG YU, DU | 10 WASHINGTON AVENUE WARREN NJ 07059 |
| SONG, FU | 12215 WINTERBERRY WAY PRINCETON NJ 08540 |
| SONG, GU | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 2 40 PEACOCK ROAD H NORTH POINT HONG KONG |
| SONG,PETER W. | 11521 BRADSON PLACE APT. 1 CULVER CITY CA 90230 |
| SONGUL, EMIR | EMIRHAN CD. YENI GELIN SK ISTANBUL TURKEY |
| SONIA LAI YUNG, WONG | FLAT 31C, TOWER 22 SOUTH HORIZONS APLEICHAU HONG KONG HONG KONG |
| SONIA RITA, CHOWDHURY | 45 TUDOR CITY PLACE APT#620 NEW YORK NY 10017 |
| SONIA S., KOLTAS | 6708 W. 90TH STREET OAK LAWN IL 60453 |
| SONIA, BAILLIE | 62 CARLISLE STREET NSW LEICHARDT 2040 AUSTRALIA |
| SONIA, CANO | 21 CRITTENDEN PLACE STATEN ISLAND NY 10302 |
| SONIA, CHADHA | SEC-10, B-21, ROOM NO. 204 SHANTI NAGAR MIRA ROAD THANE MUMBAI 401107 INDIA |
| SONIA, FOLLONIER | ALTE MAINZER GRASSE FRANKFURT AM MAIN 60311 GERMANY |
| SONIA, GALLAOUI | 10 UNDINE ROAD LONDON E149UW UNITED KINGDOM |
| SONIA, GREEN | 21 BRANDVILLE GARDENS BARKINGSIDE ILFORD IG6 1JF UNITED KINGDOM |
| SONIA, MANOSYAN | 61-43 149TH STREET FLUSHING NY 11367 |
| SONIA, RAWLENCE | 201 PARK SOUTH AUSTIN ROAD LONDON SW11 5JN UNITED KINGDOM |
| SONIA, RODRIGUEZ | 610 W. 173RD STREET APARTMENT 2D NEW YORK NY 10032 |
| SONIA, SANSONNE | VIA CESARE BATTISTI 23/A PADERNO DUGNANO-MILAN 20037 ITALY |
| SONIA, TAIEB | 27 SQUARE DU MARÉCHAL DE LATTRE DE TASSIGNY 60 NOGENT SUR OISE 60180 FRANCE |
| SONIA, TROCHE | 327 ROSEWOOD TERRACE LINDEN NJ 07036 |
| SONIKA, SHARMA | A-105,VENUS APARTMENTS, SANGHVI NAGAR,MIRA-BHAYANDER HIGHWAY, MIRA ROAD (E). A.K ROAD, ANDHERI (E) THANE, MAHARASHTRA 401104 INDIA |
| SONKIN, VITALY | 22 RIDGE DR. E ROSLYN NY 11576 |
| SONNENSCHEIN NATH & ROSENTHAL | 601 SOUTH FIGUEROA STREET SUITE 2500 LOS ANGELES CA 90017-5704 |
| SONNTAG,MICHAEL | 104 BARRISTER ROAD HICKSVILLE NY 11801 |
| SONNY, KATHPALIA | 305 W 50TH ST APT 16B NEW YORK NY 10019 |
| SONOCO INC MASTER RETIREMENT TRUST | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| SONOKO, HARADA | BELL FACE 502 3-1-7 MINAMI AZABU 13 MINATOKU 106-0047 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| SONOKO, KOIKE | 1308-33 OSAWA 11 KOSHIGAYA CITY 343-0025 JAPAN |
| SONOKO, SHIBUYA | 2/17/2008 NISHI-HATSUISHI 12 NAGAREYAMA CITY 2700121 JAPAN |
| SONOMA CA (COUNTY OF) | COUNTY OF SONOMA CALIFORNIA 575 ADMINISTRATION DRIVE, SUITE 104A SANTA ROSA CA 95403 |
| SONOMA CA (COUNTY OF) EMPLOYEE S RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SONYA LYNNE, OLIVER | 660 LONGFELLOW AVENUE HERMOSA BEACH CA 90254 |
| SONYA, CHHABRA | 49 HAWTHORNE DRIVE PRINCETON JUNCTION NJ 08550 |
| SONYA, DEWAN | 350 WEST 50TH STREET APT. 14G NEW YORK NY 10019 |
| SONYA, LEE | 50 W. 34TH STREET APT. 25C6 NEW YORK NY 10001 |
| SONYA, NATHS | 52 BELLEVUE AVE. SUMMIT NJ 07901 |
| SOO ANNE, LIM | FLAT D, 32/F., TOWER 2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| SOO-HYUN, AHN | BUNDAG-GU SUNAEDONG SUNGNAM-SI 301205 KOREA, REPUBLIC OF |
| SOOK HUI, TAN | 6B GALLOP ROAD #02-07 GALLOP COURT SINGAPORE 259011 SINGAPORE |
| SOONE, CHAM | 657 EAST 26TH STREET APT 4L BROOKLYN NY 11210 |
| SOONTORNKIT,DUANGNARUEMOL | MY ATRIA # 1207 4-5-13 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| SOORAJ, RAMACHANDRAN | SONA ROAD PARIKKAL HOUSE, POST MAMBA CHAKKARAKAL KE KANNUR 670611 INDIA |
| SOORAN,CHANDRAGUPTA | 215 W. 88TH ST. APT. 5C/D NEW YORK NY 10024 |
| SOORO, KIM | 134-25 FRANKLIN AVE # 514 FLUSHING NY 11355 |
| SOPHIA L., SHIN | 47 WATERSIDE DRIVE LITTLE FERRY NJ 07643 |
| SOPHIA, LEE | 156 HEMLOCK ROAD MANHASSET NY 11030 |
| SOPHIA, PATEL | 442 RUNNEYMEDE ROAD TORONTO ON M6S 2Z1 CANADA |
| SOPHIA, SIEGELE | GARDEN FLAT 42 GREENCROFT GARDENS SOUTH HAMPSTEAD NW6 3LU UNITED KINGDOM |
| SOPHIA, TRAITSES | 7 BUTTERCUP DRIVE BLAUVELT NY 10913 |
| SOPHIE F, VALLAT | 44 EAST 12TH STREET APARTMENT 5B NEW YORK NY 10003 |
| SOPHIE L, HUTCHERSON | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| SOPHIE SOHYUN, JEON | 2-1304 DAELIM APT 361-1 HWAOK-1 DONG KANGSUH-KU SEOUL KOREA, REPUBLIC OF |
| SOPHIE, BASS | 40 BOND ST 4C NEW YORK NY 10012 |
| SOPHIE, CLARK | B4, 1/F, ARTS MANSION, 31 CONDUIT ROAD MID-LEVELS CENTRAL CHINA |
| SOPHIE, GIBSON | 154 SEAL ROAD KENT SEVENOAKS TN14 5AA UNITED KINGDOM |
| SOPHIE, GRANCHI | 19 ELVASTON PLACE LONDON SW7 5QF UNITED KINGDOM |
| SOPHIE, LANDRY | 16 HOLMSIDE ROAD LONDON SW128RJ UNITED KINGDOM |
| SOPHIE, MARWOOD | FLAT 1 31 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| SOPHIE, THOMAS | 39 HILLFIELD COURT BELSIZE AVENUE LONDON NW3 4BJ UNITED KINGDOM |
| SOPHIE, VAN OOSTEROM | 19 ORLANDO ROAD LONDON SW4 0LD UNITED KINGDOM |
| SOPHIYA, VARGHESE | 2805 33RD STREET APT # 4G ASTORIA NY 11102 |
| SORAL, SHAH | 209 EVERGREEN FOREST BLVD AVENEL NJ 07001 |
| SORAVIT, CHAIROJ | 32 PRACHARAT 40 ROAD BANG-SUE BANGKOK 10800 THAILAND |
| SORAYA, SCROGGINS | 1385 YORK AVENUE APT. 17A NEW YORK NY 10021 |
| SOREN K, NIKOLAJSEN | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON E1W 3SL UNITED KINGDOM |
| SOREN, BECH | 280 FIRST AVE #11B NEW YORK NY 10009 |
| SORENSEN,KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORENSEN,KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORENSEN,KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORENSEN,THEO J | ACACIA COTTAGE THE RIDGE WOKING, SURREY GU22 7EG GREAT BRITAIN |
| SORIN MASTER FUND, LTD. | SORIN MASTER FUND, LTD. C/O SORIN CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| SORIN, GRINDEA | 14 RUSSELL WOODS ROAD GREAT NECK NY 11021 |
| SOROKIN,FIMA | 200 WINSTON DRIVE UNIT 620 CLIFFSIDE PARK NJ 07010 |
| SOROOSH, SHAMBAYATI | 19A HYDE PARK GATE LONDON SW7 5DH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SORRENTINO,PETER L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SOS | MS. KAREN CARR 0139 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| SOS SECURITY INC | P.O. BOX 822224 PHILADELPHIA PA 19182-2224 |
| SOSA,MARIA DEL PILAR | RIVERA 6264 MONTEVIDEO URAGUAY |
| SOTIRIOS S., PANAGEAS | 126 SILVER SPRING RD RIDGEFIELD CT 06877 |
| SOTTIL-CICERO,CARLOS A. | 104 RIO GRANDE DRIVE MISSION TX 78572 |
| SOUGATA, DATTA | 41-15 44TH STREET #1C SUNNYSIDE NY 11104 |
| SOUKI | 375 N. SPRING ST. ASPEN CO 81611 |
| SOUMIT, SEN | 43 LOUIS DRIVE MELVILLE NY 11747 |
| SOUMITRA, BHATTACHARYA S. | 4-22-1, SHIBAURA ISLAND AIR TOWER #3213 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| SOUMITRA, SHARMA | 22 AVENUE AT PORT IMPERIAL APT-426 WEST NEW YORK NJ 07093 |
| SOUMITRI, SAHU | 1009 CUNNINGHAM CT BELLEVILLE NJ 07109 |
| SOUMYA, SARKAR | 8 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| SOUMYAJIT, PODDAR | 12D/203, SPRING LEAF, LOKHANDWALA TOWNSHIP AKURLI ROAD, KANDIVALI (E) AKURLI ROAD MUMBAI 400101 INDIA |
| SOUMYENDU K, PAL | A/1303 LAKE HOMES, PHASE 1 CHANDIVALI MUMBAI 400076 INDIA |
| SOUNDARARAJAN, KRISHNASWAMI | 149 PINEHURST LANE EASTON PA 18042 |
| SOURABH, BAJPAI | A-2/302, SAI SANKUL, PHASE II BARVE ROAD, KHADAKPADA KALYAN (W) MH THANE 421301 INDIA |
| SOURABH, GIRDHAR | 402, EXCLUSIVE APARTMENT. ABOVE LAXMIREST. OPP IIT GATE, POWAI POWAI MUMBAI INDIA |
| SOURABH, SIL | MANAVMANDIR CHS 2/B/2006 STATION ROAD MH THANE 400605 INDIA |
| SOURAV, KAR | 41-12 41ST STREET APT 4G SUNNYSIDE NY 11104 |
| SOURCE GAS/KINDER MORGAN | 0190 FIOU LANE BASALT CO 81621 |
| SOURCECORP | PO BOX 848218 DALLAS TX 75284 |
| SOUTH CAROLINA (STATE OF) RETIREMENT SYSTEM | 909 A STREET TACOMA WA 98402-5120 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA STATE PORTS AUTHORITY | SC STATE PORTS AUTHORITY 176 CONCORD STREET CHARLESTON SC 29401 |
| SOUTH COBB LAND INC.    FKA R-H LAND, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| SOUTH JERSEY HOSPITAL INC | SOUTH JERSEY HOSPITAL INC 333 IRVING AVE BRIDGETON NJ 08302-2123 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION (7037 U.S. HIGHWAY 49) P.O. BOX 15849 HATTIESBURG MS 39404-5849 |
| SOUTH SEBASTIAN COUNTY WATER USERS | SOUTH SEBASTIAN COUNTY WATER USERS ASSOCIATION 2500 MOUNT ZION ROAD GREENWOOD AR 72936 |
| SOUTH SHORE HOSPITAL | 55 FOGG ROAD SOUTH WEYMOUTH MA 02190-2455 |
| SOUTH TOWNE FACILITY SERVICES | 9575 SOUTH STATE ST. ATTN: JODI -INSITE EVENTS SANDY UT 84070 |
| SOUTH TUCSON AZ (CITY OF) | 1601 SOUTH SIXTH AVENUE SOUTH TUSCON AZ 85713 |
| SOUTHALL INVESTMENTS S.A. | CALLE 53 ESTE, URB. PIS PANAMA MARBELLA TORRE SWISS BANK PANAMA |
| SOUTHBRIDGE ASSOCIATES LLC | 160 FEDERAL STREET, 22ND FLOOR BOSTON MA 02110 |
| SOUTHEAST MISSOURI STATE UNIVERSITY | ONE UNIVERSITY PLAZA MS 3200 CAPE GIRADEAU, MO 6 37011 |
| SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY | LASKY & RIFKIND, LTD. 351 W. HUBBARD SUITE 406 CHICAGO IL 60610 |
| SOUTHERN CALIFORNIA EDISON (EEI) | 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT MASTER TR | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE. ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA LUMBER INDUSTRY RETIREMENT FUN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA PRESBYTERIAN HOMES | SOUTHERN CALIFORNIA PRESBYTERIAN HOMES 516 BURCHETT STREET GLANDALE, CA CA 91203 |
| SOUTHERN CALIFORNIA RETAIL CLERK UNIONS & FOOD EMP | TRUST FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN COMMUNITY BANK AND TRUST | P.O. BOX 26134 WINSTON-SALEM NC 27114-6134 |
| SOUTHERN COMMUNITY FINANCIAL CORPORATION | 4605 COUNTRY CLUB ROAD WINSTON-SALEM NC 27104 |
| SOUTHERN COMPANY SERVICES, INC | AS AGENT FOR ONE OR MORE OF ALABAMA POWER COMPANY GEORGIA POWER COMPANY, GULF POWER COMPANY MISSISSIPPI POWER COMPANY AND/OR SOUTHERN POWER COMPANY 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN COMPANY SERVICES, INC., AS AGENT FOR ONE | POWER COMPANY, GEORGIA POWER COMPANY, GULF POWER COMPANY, MISSISSIPPI POWER COMPANY AND/OR SOUTHERN POWER COMPANY SOUTHERN COMPANY SERVICES INC. 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN NATIONAL BANK | FUNDS MANAGEMENT GROUP 200 WEST SECOND STREET WINSTON-SALEM NC 27101 |
| SOUTHERN NATURAL GAS COMPANY | EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| SOUTHERN NATURAL GAS COMPANY | SOUTHERN NATURAL GAS COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| SOUTHERN PACIFIC FINANCING 06-A PLC | SOUTHERN PACIFIC FINANCING 06-A PLC C/O SOUTHERN PACIFIC MORTGAGE LIMITED, 3RD FLOOR 1 BROADGATE LONDON EC2M 2SP UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | SOUTHERN PACIFIC SECURITIES 1115 ELKTON DRIVE COLORADO SPRINGS CO 80907 |
| SOUTHERN PACIFIC SECURITIES06-1 PLC | CAPITA FIDUCIARY GROUP 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN POWER CO. | 270 PEACHTREE ST ATLANTA GA 30303 |
| SOUTHGATE,MATTHEW C | 15 YESTER ROAD CHISLEHURST,KENT BR7 5HN GREAT BRITAIN |
| SOUTHHAVEN PARTNERS LP | SOUTHHAVEN PARTNERS LP 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| SOUTHPORT CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOUTHPORT CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | 6801 PARKWOOD BOULEVARD PLANO TX 75024-7198 |
| SOUTHWEST POWER POOL INC | 415 N. MCKINLEY, SUITE 140 LITTLE ROCK AR 72205 |
| SOUTHWESTERN BELL | CONTRACT INFORMATION MANAGEMENT AUSTIN TX |
| SOUTHWESTERN CARPENTERS PENSION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | SOUTHWESTERN ELECTRIC POWER COMPANY 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| SOUTHWESTERN FIRST CAPITAL LLC | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX |
| SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC | SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC. ANDERSON HOSPITAL ILLINOIS ROUTE 162 MARYVILLE IL 62062 |
| SOUTHWESTERN MICHIGAN REHABILITATION HOSPITAL | 183 WEST STREET BATTLE CREEK MO 49017 |
| SOUTHWESTERN OHIO SENIORS' SERVICES, INC | 11100 SPRINGFIELD PIKE SPRINGDALE OH 45246 |
| SOVEREIGN BANK | 1500 MARKET STREET, CONCOURSE LEVEL PHILADELPHIA PA 19102 |
| SOVEREIGN HIGH YIELD LOCAL CURRENCY FUND | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SOYOUNG, NAM | FRENCIA AZABU NORTH APT. 703 2-2-4 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| SOZZI, GLORIA | 19 PENDALL CLOSE NEW BARNET, HERTS EN4 9AZ GREAT BRITAIN |
| SP AZALEA PLACE, LP | 25400 US 19 N SUITE 154 CLEARWATER FL 33763 |
| SP FUNDING 3 LTD | ST JOHNS PLACE, EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| SP4 190 S. LASALLE, L.P. | CBRE 190 S. LASALLE ST STE 2830 CHICAGO IL 60603 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE 311 S. WACKER  DRIVE STE 400 CHICAGO IL 60606 |
| SPADARO, JOANNE | 39 CHESEBROUGH STREET STATEN ISLAND NY 10312 |
| SPADARO, LYNN | 4 MOHAWK TRAIL WESTFIELD NJ 07090 |
| SPANISH BROADCASTING SYSTEM, INC. | 2601 SOUTH BAYSHORE DRIVE, PH II COCONUT GROVE 33133 |
| SPANO, JOSEPH B. | 10833 WILSHIRE BLVD #516 LOS ANGELES CA 90024 |
| SPAR, ARI J. | 604 DOUGLAS ROAD CHAPPAQUA NY 10514 |
| SPARK ENERGY GAS, LP | 3010 BRIARPARK DRIVE SUITE 550 HOUSTON TX 77042 |
| SPARK ENERGY GAS, LP | SPARK ENERGY GAS, L.P. 3010 BRIARPARK DRIVE SUITE 550 HOUSTON TX 77042 |
| SPARK ENERGY L.P. | 3010 BRIARPARK, SUITE 550 HOUSTON TX 77042 |
| SPARKASSE KOELNBONN | HAHNENSTR. 57 KOLN 50667 GERMANY |
| SPARROW HEALTH SYSTEM RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SPARROW INTERNATIONAL YK | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| SPARTA, MICHELE | FLAT 511 MONCK STREET LONDON SW1P 2AR GREAT BRITAIN |
| SPARTANBURG-OXFORD, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| SPEARS, CHRISTIAN A. | 315 ARLINGTON AVENUE UNIT 604 CHARLOTTE NC 28203 |
| SPECIAL VALUE EXPANSION FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE EXPANSION FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE EXPANSION FUND, L | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE EXPANSION FUND, L | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| SPECIAL VALUE OPPORTUNITIES FD | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECIAL VALUE OPPORTUNITIES FD | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECIAL VALUE OPPORTUNITIES FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECIAL VALUE OPPORTUNITIES FUND, LLC | C/O TENNENBAUM CAPITAL PARTNERS, LLC 11100 SANTA MONICA BLVD SUITE 210 LOS ANGELES CA 90025 |
| SPECTRON | SPECTRON ENERGY INC SUITE 2420 525 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| SPECTRON ENERGY INC. | 65 LOCUST AVENUE NEW CANAAN CT 06940 |
| SPECTRON UK | SPECTRON GROUP LIMITED, SPECTRON ENERGY SERVICES LTD, SPECTRON COMMODITIES LTD FIRST FLOOR, 4 GROSVENOR PLACE LONDON, SW1X 7DL UNITED KINGDOM |
| SPECTRON UK OIL | SW1X 7DL LONDON UNITED KINGDOM |
| SPECTRUM INVESTMENT PARTNERS | 60 EAST 42ND STREET SUITE 2138 NEW YORK NY 10165 |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | LEHMAN BROTHERS SPECIAL FINANCINGC/O LEH BROS. INC CORPORATE ADVISORY DIVISION, MUNICIPAL STRUCTURED FINANCE-TRANS. MGMT GROUP 746 SEVENTH AVENUE NEW YORK NY 10019 |
| SPEEDWAY ASSOCIATES L.L.C | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SPEISER, MITCHELL J. | 2166 BROADWAY APT 16A NEW YORK NY 10024 |
| SPELMAN, ELIZABETH A. | 370 MONTREAL AVENUE STATEN ISLAND NY 10306 |

| Claim Name | Address Information |
|------------|---------------------|
| SPENCER D., CARLSON | 2314 GLEN FOREST LN PLANO TX 75023 |
| SPENCER E., CUTTER | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| SPENCER H., HART | 10 HOMESTEAD PLACE HARRISON NY 10528 |
| SPENCER S., KAGAN | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| SPENCER S., KORNREICH | 490 WEST END AVENUE APT. 11E NEW YORK NY 10024 |
| SPENCER, BRADBURY | 3225 TURTLE CREEK BLVD. BUILDING B, UNIT 1610 DALLAS TX 75219 |
| SPENCER, CROSS | 1760 2ND AVE APT # 7D NEW YORK NY 10128 |
| SPENCER, FIRISEN | 27 HOWELL ST PINE BUSH NY 12566 |
| SPENCER, KALISH | 1 BIALLA PLACE HUNTINGTON NY 11743 |
| SPENCER, MYERS | 51 SORGHUM RD HUNTINGTON CT 06484 |
| SPENCER, VOYTEK | 9318 GLEN TURRET COURT HOUSTON TX 77095 |
| SPERO, CHARLES R. | 555 WEST 59TH STREET APARTMENT  9E NEW YORK NY 10019 |
| SPIEGEL, MARK C. | FLAT A, 3/F, TOWER 1 SOUTH BAY PALACE, 25 S. BAY CLOSE REPULSE BAY HONG KONG |
| SPILLANE, DONALD | 18720 BAISLEY BLVD SAINT ALBANS NY 11412 |
| SPILLER, TODD | 28 FELLS DRIVE MANALAPAN NJ 07726 |
| SPINDLER, GEOFFREY L | 44 LILFORD ROAD BILLERICAY, ESSEX CM11 1BS GREAT BRITAIN |
| SPINDLER, LLOYD S | 6 LYE COPSE FARNBOROUGH, HANTS GU14 8DX GREAT BRITAIN |
| SPINEANU, TATIANA C | FLAT 39 4 MAIDA VALE LONDON W9 1SP GREAT BRITAIN |
| SPINNER, STEPHANIE L. | 255 WEST 90TH STREET APT. #4A NEW YORK NY 10024 |
| SPIRES, LISA A | 13 BELDAMS GATE BELDAMS LANE BISHOPS STORTFORD, HERTS CM23 5RN GREAT BRITAIN |
| SPIRO G., VOULGARIS | 17038 S. BLACKFOOT DR. LOCKPORT IL 60441 |
| SPIRO, NITAI | 1175 ARCHERS STREET SAN DIEGO CA 92109 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPITZ, SUSAN R. | 6155 SHADYWOOD ROAD UNIT 106 ELKRIDGE MD 21075 |
| SPITZY, JORG | KETTENBRUECKENGASSE 19/2 WIEN 1050 AUSTRIA |
| SPIVAK, PHYLLIS | 1597 HEREFORD ROAD HEWLETT NY 11557 |
| SPM STRATEGIES MASTER FUND LP – VOLATILITY PORTFOL | SPM STRATEGIES MASTER FUND, L.P. – VOLATILITY PORT C/O SPM PRODUCTS, L.L.C., CLEARWATER HOUSE 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| SPOKANE COUNTY AUDITOR | 1116 WEST BROADWAY SPOKANE WA 99260 |
| SPOOL, AARON | 1920 WOODBURY DRIVE APT 5012 ANN ARBOR MI 48104 |
| SPOSITO, DAVID C. | 356 BROADWAY APT 1B NEW YORK NY 10013 |
| SPRATT, NICHOLAS EDWARD | 4406 CONVENTION PLAZA APARTMENTS 1 HARBOR ROAD HONG KONG HONG KONG |
| SPRAY, ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRAY, ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRAY, ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRING INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| SPRING VALLEY DEVELOPMENT INC. | 4000 COUNTY ROAD 115 ASPEN CO 81611 |
| SPRINGFIELD ASSOCIATES LLC | C/O ELLIOT ASSOCIATES 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| SPRINGFIELD ASSOCIATES, LLC | C/O ELLIOTT ASSOCIATES LP 712 FIFTH AVENUE, 36TH FLOOR NEW YORK NY 10019 |
| SPRINGFIELD ASSOCIATES, LLC | C/O ELLIOTT ASSOCIATES LP 712 FIFTH AVENUE, 36TH FLOOR NEW YORK NY 10019 |
| SPRINGFIELD ASSOCIATES, LLC | C/O ELLIOTT ASSOCIATES LP 712 FIFTH AVENUE, 36TH FLOOR NEW YORK NY 10019 |
| SPRINGFIELD ASSOCIATES, LLC | C/O ELLIOTT ASSOCIATES LP 712 FIFTH AVENUE, 36TH FLOOR NEW YORK NY 10019 |
| SPRINGHART, JOHN P. | 820 S PARK TERRACE 201 CHICAGO IL 60605 |
| SPRINGHOUSE, INC. CITY OF BOSTON IDFA | SPRINGHOUSE INC. 44-46 ALLANDALE STREET JAMAICA PLAIN MA 02130 |
| SPRINGLAKE | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| SPRINKLER INDUSTRY SUPPLEMENTAL PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| SPRINT | P.O. BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | SPRINT IN-BUILDING CONTRACTS MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PKWY OVERLAND PARK KS 66251 |
| SPRINT CAPITAL CORPORATION | RISK MANAGEMENT SPRINT CAPITAL CORPORATION 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK SOLUTIONS 2003 EDMUND HALLEY DRIVE RESTIB VA 20191 |
| SPROJCAROVA, SIMPSON | 0121 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| SPROULE,BYRON I. | 278 PENFIELD RD FAIRFIELD CT 06824 |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE LLC ATTN:GEORGE MOUNTIS, 200 WASHINGTON ST. 4TH FLOOR HOBOKEN NJ 07302 |
| SPROUT INTERACTIVE LLC | ATTN: GEORGE MOUNTIS, PRESIDENT 200 WASHINGTON ST. 4TH FLOOR HOBOKEN NJ 07302 |
| SPRUCE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| SPRUCE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| SPRUCE CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| SPRUCE CCS, LTD. | SPRUCE CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| SPYRIDON, GKINIS | 1 FARM WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 7TP UNITED KINGDOM |
| SPYROPOULOS,CHRISTINE | 16697 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| SPYROS N., PAPADAKIS | FLAT 20A, THE HIGHCLIFF 41D STUBBS ROAD HONG KONG HONG KONG |
| SPYROS, PLAGIOTIS | 2-6-13-305 KUDAN-MINAMI 13 CHIYODA-KU 102-0074 JAPAN |
| SQUARCIAFICO,JANE P. | 73 CRESCENT BEACH ROAD GLEN COVE NY 11542 |
| SQUARCIAFICO-SANCHEZ,LENA | 19 WINTER LANE HICKSVILLE NY 11801 |
| SR GGI MASTER MA, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. 667 MADISON AVENUE THIRD FLOOR NEW YORK NY 10065 |
| SR LATIGO MASTER MA LTD | C/O LATIGO PARTNERS, L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SREE RAMESH, ADUSUMILLI | 18 LILAC CT. EAST BRUNSWICK NJ 08816 |
| SREEDEEP, SREEDHARAN | 811,B, WESTEND, RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SREEDHAR, BALASUBRAMANIAN | 26 RAINFORD ROAD EDISON NJ 08820 |
| SREEDHAR, MYLAVARAPU | 121 MEYER ROAD THE MAKENA SINGAPORE SINGAPORE 437932 SINGAPORE |
| SREEDHAR, SEELAM | FLAT NO:  N - 64 JALVAYU VIHAR HIRANANDANI MH MUMBAI 400076 INDIA |
| SREEDHARA, DODLA | 725 KENNEDY BOULEVARD APARTMENT # 1 NORTH BERGEN NJ 07047 |
| SREEDHARAN, ADUKKADUKKAM | #14-08 AMARANDA GARDEN 120 SERANGOON AVENUE  3 SINGAPORE 554774 SINGAPORE |
| SREEJIT, CHILLIKAN | FLAT NO. 10 - PLOT NO 73B SWAPNA DEEP CHS NERUL (E) MH MUMBAI 400706 INDIA |
| SREEJITH, P R | KANNATIKULAM ROAD VRINDAVANAM CHERUVANNUR P O KOLATHARA KE CALICUT 673655 INDIA |
| SREEJITH, SUKUMARAN | B504,CANNA, HIRANANDANI, POWAI MH MUMBAI 400076 INDIA |
| SREEKUMAR, VISWANATHAN | 601 RIVERSIDE AVE APT 625 LYNDHURST NJ 07071 |
| SREELAKSHMI, DITTAKAVI | 111 POINTE OF  WOODS DR PARLIN NJ 08859 |
| SREELAKSHMI, PAPINENI | FLAT 85 LEATHERMARKET COURT LEATHERMARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| SRI | 100 BUSH STREET, #1650 SAN FRANCISCO CA 94104 |
| SRI FUND LP | REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106 CAYMAN ISLANDS |
| SRI, INTAN | 140 WEST 69TH STREET 102A NEW YORK NY 10023 |
| SRIDEV, RAGHAVAN | 89 EVERGREEN AVE BETHPAGE NY 11714 |
| SRIDEVAN, KRISHNASWAMY | 17A ROSEANNE COURT NESCONSET NY 11767 |
| SRIDHAR, BANOOR | 17 TOTTENHAM COURT JERSEY CITY NJ 07305 |
| SRIDHAR, GALIPELLI | 270 LUIS MUNOZ MARIN BLVD APT. 3G JERSEY CITY NJ 07302 |
| SRIDHAR, JANAKIRAMAN | 4509 ALEXANDER VALLEY DR. APT 202 CHARLOTTE NC 28270 |
| SRIDHAR, KURA | 119 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| SRIDHAR, MENON | ROOM NO.4, VIJAY NIWAS NEXT TO RATNAGAR BUILDING BEHIND MAHILA SAMITI SCHOOL THANE (W), MH MUMBAI 421201 INDIA |
| SRIDHAR, RAMACHANDRAN | 33 ROBERT CRESCENT STONY BROOK NY 11790 |
| SRIDHAR, SEETHARAMAN | 59 CALEB LANE ESTATES @ PRINCETON JCT PRINCETON NJ 08540 |
| SRIDHARAN, PETE | 71 ROCKY HILL ROAD PRINCETON NJ 08540 |
| SRIJITH, V P | B 501, LOTUS HILL VIEW, WHISPERING MEADOWS, OPP. MODEL TOWN, MULUND (W) MH MUMBAI 400080 INDIA |
| SRIKANT, NANDIGAM | FLAT NO 302, A WING KANDIVALI GYAN DARSHAN CHS PLOT NO 8,BHABREKAR NAGAR KANDIVALI WEST, MH MUMBAI 400067 INDIA |
| SRIKANTH, ANANTHANARAYANA | 12 JOSHUA COURT EDISON NJ 08820 |
| SRIKANTH, LOWALEKAR | 10 SANDALWOOD DR EAST BRUNSWICK NJ 08816 |
| SRIKANTH, MOLAKALA | HIRANANDANI GRDNS,SOVEREIGN BLDG FLAT 303,POWAI,MUMBAI MAHARASHTRA 400076 INDIA |
| SRIKANTH, RAMASUBRAMANIAN | 1401 WING E, LAKE FLORENCE(PHASE 1) LAKE HOMES, POWAI MH MUMBAI 400076 INDIA |
| SRIKANTH, RANGARAJAN | 67 CHAPIN ROAD APT 7 PINE BROOK NJ 07058 |
| SRIKANTH, SAMUDRLA | 15 PARK SQUARE METUCHEN NJ 08840 |
| SRIKANTH, TIRUPATHI | 1422 RASPBERRY CT EDISON NJ 08817 |
| SRIKANTH, VADLAMANI | #153, BLDG 6, SAGAR SOCIETY BESIDE RAHEJA HOSPITAL MAHIM (W) MAHIM (W) MUMBAI 400016 INDIA |
| SRIKRISHNAN, RAJAN | 333 EAST 56TH STREET APT 18N NEW YORK NY 10022 |
| SRILESH, KANNOLY | 3/101 KANJUR PRASAD DATAR COLONY, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| SRIMOULI, NALLURI | 89 POKFULAM ROAD, TOWER 8, FLOOR 43, FLAT E THE BELCHERS HONG KONG POKFULAM HONG KONG |
| SRINATH, JANDHYALA | 8543 RUGBY DRIVE IRVING TX 75063 |
| SRINATH, NATHAN | 33 GOLD STREET APT L1 NEW YORK NY 10038 |
| SRINATH, VASIREDDY | 25 PRESTON ROAD PARSIPPANY NJ 07054 |
| SRINIVAS, GADDAM | 72 RIVERVIEW COURT SECAUCUS NJ 07094 |
| SRINIVAS, MODUKURI | 74 5TH AVENUE APT 10A NEW YORK NY 10011 |
| SRINIVAS, MUDDU | 1403 YOSKO DRIVE EDISON NJ 08817 |
| SRINIVAS, NAGULAKONDA | 25 ROY GARDENS ILFORD ESSEX ESSEX IG2 7QG UNITED KINGDOM |
| SRINIVAS, PARVATANENI | 46 DUXBURY COURT HOLMDEL NJ 07733 |
| SRINIVAS, VARAVOORU | 6 DEERFIELD RD WARREN NJ 07059 |
| SRINIVAS, VIJAYRAGHAVAN | 30 RIVER CT APT #1612 JERSEY CITY NJ 07310 |
| SRINIVASA RAO, VUDATA | 14 LOCKWOOD DRIVE PRINCETON NJ 08540 |
| SRINIVASAN, RAJASEKARAN | 7 GLYNCASTLE CAVERSHAM BERKS READING RG4 7XF UNITED KINGDOM |
| SRINIVASAN, SAJJA | YOGA RESIDENCE 32-1; 2-CHOME; #202; TAMAGAWADAI 13 SETAGAYA-KU 158-0096 JAPAN |
| SRINIVASAN, SUNDARARAJAN | 477 GLENMOOR CIRCLE MILPITAS CA 95035 |
| SRIPADA, DAS | 6, ODELL CLOSE ESSEX BARKING IG11 9PQ UNITED KINGDOM |
| SRIRAM V, IYER | B/201, RAHUL TOWERS, OFF R.P. ROAD OPP. LIC COLONY, MULUND (W) MUMBAI 400080 INDIA |
| SRIRAM, SOUNDARARAJAN | FLAT 10 LA RESIDENCE 38A MARLBOROUGH PLACE LONDON NW8 0PE UNITED KINGDOM |
| SRIVASTAVA,SANDEEP K. | 102 WENLOCK COURT PRINCETON NJ 08540 |
| SRIVATHS, BALAKRISHNAN | FLAT 9, TEMPLAR COURT 43 ST JOHNS WOOD ROAD ST JOHNS WOOD LONDON NW8 8QJ UNITED KINGDOM |
| SRIVIDHYA, BALASUNDARAM | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| SRIVIDYA, SANKARAN | 12 JOSHUA COURT EDISON NJ 08820 |
| SRIVIDYA, VYDIANATHAN | 503/84, PRABHA, GARODIANAGAR GHATKOPAR (EAST) MUMBAI 400077 INDIA |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD WINDSOR CT 06095 |
| SSB&T / BOND MARKET (II)COMMON TRUST FUND | C/O STATE STREET GLOBAL ADVISORS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| SSE ENERGY SUPPLY LIMITED | INVERALMOND HOUSE 200 DUNKELD ROAD PERTH PH1 3AQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SSGA CM ABSOLUTE RETURN MORTGAGE FUND LTD | STATE STREET GLOBAL ADVISORS FIXED INCOME DERIVATIVES OPERATIONS ONE LINCOLN STREET, 29TH FLOOR BOSTON MA 02111-2900 |
| ST JOSEPHS CANDLER HEALTH SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST JOSEPHS UNIVERSITY | SAINT JOSEPH#APPOSS UNIVERSITY 5600 CITY AVENUE PHILADELPHIA PA 19131 |
| ST LOUIS MO (COUNTY OF) | 41 SOUTH CENTRAL CLAYTON MO 63105 |
| ST PETERSBURG HEALTH FACILITIES AUTHORITY | LEGAL DEPARTMENT MSC 10TH FLOOR ONE 4TH STREET NORTH ST. PETERSBURG FL 33701 |
| ST. JOSEPH HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST. JOSEPH'S / CANDLER HEALTH SYSTEM, INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ST. LOUIS, CITY OF | CITY OF SAINT LOUIS 1200 MARKET STREET ST. LOUIS MO 63103 |
| ST. MARY'S EPISCOPAL SCHOOL | 60 PERKINS EXTENDED MEMPHIS TN 38117 |
| ST. PAUL HOMES | ST. PAULS HOMES 339 EAST JAMESTOWN ROAD GREENVILLE, PA PA 16125 |
| ST. PAUL TRAVELERS | ST. PAUL MERCURY INSURANCE COMPANY 385 WASHINGTON ST. SAINT PAUL MN 55102 |
| STABENOW, SIGRID M. | 78 EMERSON ROAD CLARK NJ 07066 |
| STACEE, YOUNG | 226 PINEWOOD TRAIL FORNEY TX 75126 |
| STACEY E., KARDELL | 25 SYCAMORE COURT WESTWOOD NJ 07675 |
| STACEY L., GARTEN | 300 EAST 34TH ST. APT. 14A NEW YORK NY 10016 |
| STACEY LYNN, REUBEN | 28 CORAL CLOSE ESSEX ROMFORD RM6 5EH UNITED KINGDOM |
| STACEY M, BASS | 370 EAST 69TH ST. APT. 3F NEW YORK NY 10021 |
| STACEY, BEATEY | 612 NORTHLAKE DRIVE DALLAS TX 75218 |
| STACEY, BECKER | 241 EAST 76TH STREET APT 9F NEW YORK NY 10021 |
| STACEY, BROWN | 9 HOLLAND CLOSE ESSEX ROMFORD RM7 7RN UNITED KINGDOM |
| STACEY, DOCKING | 39 GOODMAN CRESCENT STREATHMAN HILL LONDON SW2 4NR UNITED KINGDOM |
| STACEY, GREEN | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| STACEY, KOBELL | 182 EAST 95TH STREET APT 19J NEW YORK NY 10128 |
| STACEY, LETTLOW | 105-46 REMINGTON STREET JAMAICA NY 11435 |
| STACEY, SAMMUT | 1 CAPABILITY WAY KENT GREENHITHE DA9 9GX UNITED KINGDOM |
| STACEY, SCHROEDER | 700 22ND AVE LAKE COMO NJ 07719 |
| STACI, TALBOT | 341 THE PROMENADE EDGEWATER NJ 07020 |
| STACIE DAWN, HOLLEY | 2770 MONTOYA DRIVE CORONA CA 92882 |
| STACK, RICHARD J. | 206 PARK ROAD FRANKLIN LAKES NJ 07417 |
| STACK, RICHARD J. | 206 PARK ROAD FRANKLIN LAKES NJ 07417 |
| STACK, SUSAN J. | 22 BODWELL TERRACE MILLBURN NJ 07041 |
| STACKMAN, SCOTT | 210 EAST 68TH STREET APT. #7G NEW YORK NY 10065 |
| STACY L, SALTER | 8 BRADFORD COURT MECHANICSBURG PA 17055 |
| STACY L, SCHIMMEL HOHENS | 401 E. 80TH STREET APT. 31G NEW YORK NY 10075 |
| STACY L., SMITH | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| STACY R., PENCE | 135 SULLIVAN STREET APARTMENT 26 NEW YORK NY 10012 |
| STACY, BEATTIE | 1414 N. BOSWORTH APT. 2F CHICAGO IL 60642 |
| STACY, BORDEN | 10514 BARNSTABLE CT. SPRING TX 77379 |
| STACY, DEVINE | 429 RIDGE AVE CLARENDON HILLS IL 60514 |
| STACY, FLYNN | 83 HUMBOLDT STREET EAST RUTHERFORD NJ 07073 |
| STACY, NAGY | 203 EAST 82ND STREET APARTMENT 1 NEW YORK NY 10028 |
| STACY, SCHEEHLE | 35 EAST 85TH STREET APT. 6F NEW YORK NY 10028 |
| STACY, SPANO | 303 JEFFERSON STREET APT # 226 HOBOKEN NJ 07030 |
| STAFFNEY, CATRICE J. | 232 COVERT STREET APARTMENT 3 BROOKLYN NY 11207 |
| STALIN, ANTHONY | A-002, PARVATI APMNT, PLOT NO.51 SECTOR-20 KOPAR KHAIRANE MH NAVI MUMBAI 400709 |

| Claim Name | Address Information |
|---|---|
| STALIN, ANTHONY | INDIA |
| STALLONE, SAVINO A. | 6 WILLIAM WAY STORMVILLE NY 12582 |
| STALLONE, SAVINO A. | 6 WILLIAM WAY STORMVILLE NY 12582 |
| STALLONE, SAVINO A. | 6 WILLIAM WAY STORMVILLE NY 12582 |
| STAMAS, PETER N. | 882 BAY RIDGE AVE. BROOKLYN NY 11220 |
| STAMATOULA, LIBERATOS | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| STAMFORD INVESTMENT REALTY , INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STAMFORD INVESTMENT REALTY INC.    FKA SLB REALTY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STAMFORD REAL ESTATE CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STANCO, BRENDA N. | 200 ROSS STREET DUNMORE PA 18512 |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL GLOBAL LICENSING & CONTRACTS GROUP 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:INDEX SERVICES CONTRACT MANAGER A DIV OF THE MCGRAW-HILL COS 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S | ATTN: INSTL SERVICES CONTRACT MANAGER A DIV OF THE MCGRAW-HILL COS 7400 S ALTON CT ENGLEWOOD CO 80112 |
| STANDARD & POOR'S INTERNATIONAL LLC | ATTN:STEPHEN GALLI, DIRECTORY STRUCTURED FINANCE 55 WATER STREET NEW YORK NY 10041 |
| STANDARD & POOR'S INTERNATIONAL LLC. | SUITE 3601, 36TH FL EDINBURGH TOWER; THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON E14 5LH UNITED KINGDOM |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON E14 5LH UNITED KINGDOM |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD & POORS CORP. | 55 WATER STREET NEW YORK NY 10041 |
| STANDARD AND POOR'S | PO BOX 19140A NEWARK NJ 07195-0140 |
| STANDARD BANK ISLE OF MAN LTD | STANDARD BANK HOUSE ONE CIRCULAR ROAD DOUGLAS IM1 1SB ISLE OF MAN |
| STANDARD BANK PLC | CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2SB UNITED KINGDOM |
| STANDARD BANK PLC | CANNON BRIDGE HOUSE 25 DOWGATE HILL LONDON EC4R 2SB UNITED KINGDOM |
| STANDARD BANK PLC | C/O VENABLE LLP ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| STANDARD BANK, JERSEY LTD | STANDARD BANK HOUSE 47-49 LA MOTTE STREET ST HELIER JERSEY JE4 8XR CHANNEL ISLANDS |
| STANDARD BANK, JERSEY LTD | STANDARD BANK HOUSE 47-49 LA MOTTE STREET ST HELIER JERSEY JE4 8XR CHANNEL ISLANDS |
| STANDARD CHARTERED BANK | 1 ALDERMANBURY SQUARE LONDON EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK | 1 ALDERMANBURY SQUARE LONDON EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK | 22 BILLITER STREET LONDON EC3M 2RY UNITED KINGDOM |
| STANDARD CHARTERED BANK | 1 BASSINGHALL AVENUE LONDON EC2V 5DD UNITED KINGDOM |
| STANDARD CHARTERED BANK | STANDARD CHARTERED BANK 1 ALDERMANBURY SQUARE LONDON EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK | STANDARD CHARTERED BANK 1 ALDERMANBURY SQUARE LONDON EC2V 7 UNITED KINGDOM |
| STANDARD CHARTERED BANK (MALAYSIA) BERHAD | NO. 2 JALAN AMPANG 2ND FLOOR KUALA LUMPUR, KELANTAN 50450 MALAYSIA |

| Claim Name | Address Information |
| --- | --- |
| STANDARD CHARTERED BANK (MALAYSIA) BERHAD | NO. 2 JALAN AMPANG 2ND FLOOR KUALA LUMPUR, KELANTAN 50450 MALAYSIA |
| STANDARD CHARTERED BANK (MALAYSIA) BERHAD | STANDARD CHARTERED BANK MALAYSIA BERHAD NO. 2 JALAN AMPANG 2ND FLOOR KUALA LUMPUR, KELANTAN 50450 MALAYSIA |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | 90 NORTH SATHORN ROAD BANGRAK SATHORN THANI BUILDING BANGKOK 10500 THAILAND |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMITED 90 NORTH SATHORN ROAD BANGRAK SATHORN THANI BUILDING BANGKOK 10500 THAILAND |
| STANDARD CHARTERED BANK, NEW YORK BRANCH | 1 MADISON AVENUE NEW YORK NY 10010 |
| STANDARD GENERAL MASTER FUND LP | 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| STANDARD LIFE & ACCIDENT INSURCO OF OKLAHOMA CITY | C/O SM#AMPERR PO BOX 58969 HOUSTON TX 77528-8969 |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | C/O STANDARD PACIFIC CAPITAL LLC 425 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO CA 94104 |
| STANDARD PARKING | 1001 BISHOP ST PAUAHI TOWER STE 600 HONOLULU HI 96813 |
| STANDARD REGISTER | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER | P.O. BOX 1167 DAYTON OH 45401-1167 |
| STANDEFER | PO BOX 5946 EDMOND OK 73083-5946 |
| STANDEN, SUZANNE L. | 35 NEWLANDS ROAD WOODFORD GREEN, ESSEX IG8 0RS GREAT BRITAIN |
| STANDFORD-BUTLER, DEBORAH M. | 26 CORNEILUIS WAY SOMERSET NJ 08873 |
| STANDISH CORE BOND PLUS POOL FUND | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| STANDISH MELLON AMPLIFIED ALPHA MASTER FUND LP | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| STANFIELD CAPITAL PARTNERS LLC | 430 PARK AVENUE NEW YORK NY 10022 |
| STANFIELD MCLAREN CLO, LTD | 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| STANFIELD MODENA CLO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VANTAGE CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFIELD VEYRON CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STANFORD HOSPITAL | 300 PASTEUR DRIVE ROOM H3200, M/C 5230 STAMFORD CT 06902 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STANGELAND | 1230 IVY LANE CARBONDALE CO 81623 |
| STANISLAUS, FERNANDES | DAMLE COLONY 203 GHARKUL CO OP HOUSING SOCIETY KANJUR VILLAGE BHANDUP EAST MH MUMBAI 400042 INDIA |
| STANISLAV, VAYSBURD | 1229 AVENUE Y APT. 3J BROOKLYN NY 11235 |
| STANLEY A., ROWE | 111 WEST 67TH STREET APARTMENT 36D NEW YORK NY 10023 |
| STANLEY A., STASIOWSKI | 63 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| STANLEY BIRDWELL | 2441 RESERVOIR DR NORCO CA 92860 |
| STANLEY M., DEAN | 2069 5TH AVE APT 2 NEW YORK NY 10035 |
| STANLEY R. GASS, JR. & ALISON R. GASS | 7625 VICTORIA AVE YUCCA VALLEY CA 92284 |
| STANLEY SUNG UK, YANG | #105-802, LOTTE CASTLE APT JAMWON-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| STANLEY, ABRAMS | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| STANLEY, CHENG | FLAT 8 18 SOUTH PARK ROAD LONDON SW19 8TD UNITED KINGDOM |
| STANLEY, ETRA | 221 W 82ND ST APT.14E NEW YORK NY 10024 |
| STANLEY,SCOTT A. | 11327 RANCH RESERVE PKWY WESTMINSTER CO 80234 |
| STANLEY,SHEILA M. | 608 TERRACE PLACE BALDWIN NY 11510 |
| STANLIN, D'CRUZ | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI,VIRAR(W) VIRAR(W), MH THANE DISTRICT,MUMBAI. 401301 INDIA |
| STANNERS,PETER J | 6019 HARBOUR VIEW PLACE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| STANTON,MARY E | FRIARS GATE 21 MILLS CLOSE BROADWAY WORCESTERSHIRE WR12 7RB GREAT BRITAIN |
| STANTON,NANCY J. | 4 ANDING AVENUE N. MERRICK NY 11566 |
| STAPLE STREET AVIATION (MASTER) LP | C/O DIMAIO AHMAD CAPITAL LLC 245 PARK AVENUE, 44TH FLOOR NEW YORK NY 10167 |
| STAPLES INC | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES,WANDA M. | 30960 PEAR RIDGE ROAD FARMINGTON HILLS MI 48334 |
| STARCITE INC | ATTN:WILLIAM GRAY 1650 ARCH STREET, 18TH F PHILADELPHIA PA 19103 |
| STARCITE INC | WILLIAM GRAY 1650 ARCH STREET, 18TH F PHILADELPHIA PA 19103 |
| STARK COUNTY RECORDER | 110 CENTRAL PLAZA SOUTH SUITE 170 CANTON OH 44702-1409 |
| STARK CRITERION MASTER FUND LTD | STARK CRITERION MASTER FUND LTD. C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | C/O STARK EVENT MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD | C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN:JOSEPH LUCAS, CFO, STARK MASTER FUND LTD. C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK,HILARY M | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STARK,HILARY M | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STARK,TIMOTHY J. | 7445 PALO VISTA DR LOS ANGELES CA 90046 |
| STARLA, KRAMAR | 3507 DEEDS ROAD HOUSTON TX 77084 |
| STARMINE CORPORATION | ATTN:ACCOUNTING DEPARTMENT 49 STEVENSON ST. 8TH FLOOR SAN FRANCISCO CA 94105 |
| STARR | AIG CAUALTY COMPANY 70 PINE STREET NEW YORK NY 10270 |
| STASIOWSKI,STANLEY A. | 63 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| STATE BANK OF INDIA | STATE BANK OF INDIA GLOBAL MARKETS, CORPORATE CENTRE, FLOOR 15 STATE BANK BHAVAN MADAME CAMA ROAD 400021 INDIA |
| STATE BANK OF LONG ISLAND | STATE BANK OF LONG ISLAND 2 JERICHO PLAZA JERICHO NY 11753 |
| STATE OF NEW YORK MORTGAGE | STATE OF NEW YORK MORTGAGE 641 LEXINGTON AVE 4TH FLOOR NEW YORK NY 10022 |
| STATE OF OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST. COLUMBUS OH 43215 |
| STATE OF OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST. COLUMBUS OH 43215 |
| STATE OF OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST. COLUMBUS OH 43215 |
| STATE RENAISSANCE | C/O IBEC BUILDING CORPORATION 139 SAINT FELIX STREET BROOKLYN NY 11217 |
| STATE STREET | ATTN: JERRY DUNLAP 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL MARKETS LEGAL DEPT STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, BOSTON MA 02111 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | STATE STREET GLOBAL MARKETS LEGAL COUNSEL 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK & TRUST COMPANY | ONE LINCOLN STREET BOSTON MA 02111-2900 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: MICHAEL RIGGS 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | 225 ASSYLUM STREET HARTFORD CT 06103 |
| STATE STREET BANK AND TRUST COMPANY | 225 ASSYLUM STREET HARTFORD CT 06103 |
| STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK & TRUST ATTN: MICHAEL RIGGS 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ONE LINCOLN STREET BOSTON MA 02111-2900 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE | ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON MA 02110 |
| STATE STREET GLOBAL ADVISORS | BOX 5488 FINANCE DEPARTMENT BOSTON MA 02206 |
| STATE SUPER FINANCIAL SERVICES LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STATELLITE SENIOR INCOME FUND, LLC | 10 EAST 50TH STREET NEW YORK NY 10022 |
| STATELLITE SENIOR INCOME FUND, LLC | 10 EAST 50TH STREET NEW YORK NY 10022 |
| STATELLITE SENIOR INCOME FUND, LLC | 10 EAST 50TH STREET NEW YORK NY 10022 |
| STATELLITE SENIOR INCOME FUND, LLC | 10 EAST 50TH STREET NEW YORK NY 10022 |
| STATEN ISLAND BOARD OF REALTO | 129 NEW DORP PLAZA STATEN ISLAND NY 10306 |
| STATHOPOULOS,KOSTA | 39 BUFF ROAD TENAFLY NJ 07670 |
| STATOIL MARKETING & TRADING (US) INC | 1055 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| STATOIL NATURAL GAS LLC | 1055 WASHINGTON BOULEVARD 7TH FLOOR STAMFORD CT 06901 |
| STATOIL NATURAL GAS LLC | STATOIL NATURAL GAS LLC 1055 WASHINGTON BOULEVARD 7TH FLOOR STAMFORD CT 06901 |
| STATOILHYDRO ASA | SENIOR CONTRACTS NEGOTIATOR STAVANGER 4035 NORWAY |
| STATPRO, INC. | 255 MAGDALEN ROAD EARLSFIELD LONDON SW18 3PA UNITED KINGDOM |
| STAUFFACHER,MARCO | RIGISTRASSE 184A BAAR CH-6340 SWITZERLAND |
| STAVITSKY,RIMMA | 31 ALEX CIRCLE STATEN ISLAND NY 10305 |
| STAVROS,MICHAEL S. | 675 SAUSALITO BLVD SAUSALITO CA 94965 |
| STD COMPUTER SERVICES, INC. | 570 TAXTER ROAD ELMSFORD NY 10523 |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| STEAMSHIP CORE FULL DISCRETION PORTFOLIO | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER INTERNATIONAL, INC 599 ELEVENTH AVENUE NEW YORK NY 10036 |
| STEDDY,DALE | 63 KINGSHILL DRIVE HOO NR ROCHESTER,KENT ME3 9JW GREAT BRITAIN |
| STEELE,ANDREA G. | 37 CROSBY ST APT 6 NEW YORK NY 10013 |
| STEELE,ANDREA G. | 37 CROSBY ST APT 6 NEW YORK NY 10013 |
| STEELE,PETER | 21 HIPLEY STREET OLD WOKING,SURREY GU22 9LQ GREAT BRITAIN |
| STEELHEAD INTERNATIONAL Y.K. | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| STEFAN HERVE GE, HASCOET | FLAT 2 177 CROMWELL ROAD LONDON SW5 0SE UNITED KINGDOM |
| STEFAN M., LEHMANN | 888 MAIN STREET APARTMENT 315 NEW YORK NY 10044 |
| STEFAN, ADELBERT | 2 MERCHANTS HOUSE COLLINGTON STREET LONDON SE109LX UNITED KINGDOM |
| STEFAN, BARRETT | SANCTUS TOKYO SQUARE #602 1-14-16 MINATO 13 CYUO-KU 104-0043 JAPAN |
| STEFAN, GRATZER | 16 LINVER ROAD LONDON SW6 3RB UNITED KINGDOM |
| STEFAN, HACKER | BENNETT HOUSE FLAT 41 PAGE STREET LONDON SW1P 4ET UNITED KINGDOM |
| STEFAN, HAKANS | FREDSGATAN 2A SWEDEN NYNASHAMN 14930 SWEDEN |
| STEFAN, MINKEY | 28 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| STEFAN, PLOETSCHER | FLAT 5 24 MORDEN ROAD LONDON SE3 0AA UNITED KINGDOM |
| STEFAN, SCHMID | REBBERGSTRASSE 33 WETTINGEN 5430 SWITZERLAND |
| STEFAN, SCHMITZ | 336 ROWAYTON AVENUE ROWAYTON CT 06853 |
| STEFAN, TESCHNER | BAHNHOFSALLEE 2 HE BAD NAUHEIM 61231 GERMANY |
| STEFAN, WALGENBACH | ROTLINTSTRASSE 32 HE FRANKFURT 60316 GERMANY |
| STEFANI, FIRISEN | 27 HOWELL STREET PINE BUSH NY 12566 |
| STEFANI,JOHN V | 10 MEADOWBROOK LANE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| STEFANI,JOHN V | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANIE LYNN, SEELEY | 18334 TORRENCE AVENUE #1F LANSING IL 60438 |
| STEFANIE, CONSTANTINESCU | 45 CROMWELL ROAD FLAT 1 LONDON SW7 2ED UNITED KINGDOM |
| STEFANIE, HAWES | 2 C VAN WINKLE STREET BLOOMFIELD NJ 07003 |
| STEFANIE, LESHAW CHACHRA | 32 HAMPTON OVAL NEW ROCHELLE NY 10805 |
| STEFANIE, WADE | 410 WEST 53RD STREET APARTMENT 209 NEW YORK NY 10019 |
| STEFANO, AMATO | 28 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| STEFANO, BONTEMPELLI | FLAT 5, 45 HANS PLACE LONDON SW1X 0JZ UNITED KINGDOM |
| STEFANO, CHAO | 561 10TH AVENUE APT. 7C NEW YORK NY 10036 |
| STEFANO, DALLAFINA | VIA DE GASPERI 10 CO CERMENATE 22072 ITALY |
| STEFANO, GIACOMINO | FLAT E 28 REDCLIFFE GARDENS LONDON SW10 9HA UNITED KINGDOM |
| STEFANO, PANNIELLO | 47 MARSHAM STREET 309 ROMNEY HOUSE LONDON SW1P 3DR UNITED KINGDOM |
| STEFANO, PISTORIO | 284 EARL'S COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| STEFANO, RISA | 200 E 64TH STREET APT. 23A NEW YORK NY 10065 |
| STEFANO, SANTORO | 21 ALLEN AVE. ALLENHURST NJ 07711 |
| STEFANONI,ANTHONY M. | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011 |
| STEFFANIE, BERKAN | ROEDELHEIMER LANDSTRASSE 202 HE FRANKFURT 60489 GERMANY |
| STEFFEK,KATE | 1306 NONCHALANT DRIVE SIMI VALLEY CA 93065 |
| STEFFENS,EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEFOU,MARIA | 24 DIXON DRIVE FLORHAM PARK NJ 07932 |
| STEIDBERGER F, AUSTIN | 44 OVERLEA LANE ABERDEEN NJ 07747 |
| STEIN,BURTON | 246 HILTON STREET HIGHLAND PARK NJ 08904 |
| STEIN,DAVID | 674 TOWNLINE HAUPPAUGE NY 11788 |
| STEIN,JOHN P. | 116 WEST 22ND STREET APT 7 NEW YORK NY 10011 |
| STEINBERG,FRED E. | 12 BOSTON POST ROAD EAST BRUNSWICK NJ 08816 |
| STEINDLER | P.O. BOX 1465 CARBONDALE CO 81623 |
| STEINER,DANIEL | 201 EAST 87TH ST. APT. 26G NEW YORK NY 10128 |
| STEINMESSER,RICHARD F. | 1205 CHERYL DRIVE ISELIN NJ 08830 |
| STELE INFOTECH | 345 BOULEBARD HASBROUCK HEIGHTS NJ 07604 |
| STELLA S, NAVA | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| STELLA, ANDRETTA | 15 ACTON STREET LONDON WC1X 9LX UNITED KINGDOM |
| STELLA, GANSCHOW | 7 PLUM COURT BLUFFTON SC 29909 |
| STELLA, LAU | APARTMENT 44, BUILDING 50 ARGYLL ROAD THE ROYAL ARSENAL WOOLWICH SE18 6PG UNITED KINGDOM |
| STELLA, LEE | FLAT 06, 26/F, HONG MING WAH MING ROAD FANLING HONG KONG HONG KONG |
| STELLA, ROXAS | 6 SAYLOR COURT PLAINSBORO NJ 08536 |
| STELLAR PERFORMER GLOBAL SERIES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STEMPEL, ERNEST E | WITH A COPY TO: "SHORELANDS" FAIRYLANDS PEMBROKE HM 05 BERMUDA |
| STEMPF | 0814 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| STENSLAND,PETTER D. | 727 MONROE STREET APT. # 503 HOBOKEN NJ 07030 |
| STEPHAN, EGER | ZEPPELINALLEE 71 HE FRANKFURT 60487 GERMANY |
| STEPHAN, LANZ | SEACON TOWER 12TH FLOOR/NO. 75 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| STEPHAN, ZUMTOBEL | KORNHAUSSTRASSE 29 ZH ZUERICH 8037 SWITZERLAND |
| STEPHANE MINH-S, TRUONG | 49 WEST 72ND STREET #15A/B NEW YORK NY 10023 |
| STEPHANE, MARCHAND | FLAT 6 37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| STEPHANE, PRIGENT | 44 PENYWERN ROAD LONDON VA SW595X UNITED KINGDOM |
| STEPHANE, REDON | 11 ANLEY ROAD LONDON W14 0BY UNITED KINGDOM |
| STEPHANE, ROUGIER | 25 CALE STREET LONDON SW3 3QP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHANE, VANADIA | 36 RUE BAYEN 75 PARIS 75017 FRANCE |
| STEPHANIE A, PETTIGREW | LINDSEY COTTAGE SOUTHVALE ROAD BLACKHEATH SE3 0TS UNITED KINGDOM |
| STEPHANIE BLANDA | 111 MARQUETTE AVE. S. #1006 MINNEAPOLIS MN 55401 |
| STEPHANIE CHRIS, MCFARLANE-WATTS | 5C QUEENS AVENUE MUSWELL HILL LONDON N103PE UNITED KINGDOM |
| STEPHANIE E., DOLAN | 195 KILLARNEY DRIVE BERKELEY HEIGHTS NJ 07922 |
| STEPHANIE E., FINDLEY | 555 CALIFORNIA STREET, 41ST FLOOR SAN FRANCISCO CA 94104 |
| STEPHANIE F, WEINER | 545 WEST END AVENUE APT.11C NEW YORK NY 10024 |
| STEPHANIE G., CHARLES | 75 WEST END AVENUE APT. # R6B NEW YORK NY 10023 |
| STEPHANIE J, STIEFEL | 15 CENTRAL PARK WEST #28B NEW YORK NY 10023 |
| STEPHANIE L., SPINNER | 255 WEST 90TH STREET APT. #4A NEW YORK NY 10024 |
| STEPHANIE M., LEIB | 990 AVE.OF AMERICAS APARTMENT 12R NEW YORK NY 10018 |
| STEPHANIE M., RUIZ | 75 WEST END AVENUE #P9K NEW YORK NY 10023 |
| STEPHANIE P., SZE | 250 WEST 50TH STREET APARTMENT 26E NEW YORK NY 10019 |
| STEPHANIE T., CAMARA | 6861 S HALEYVILLE CT AURORA CO 80016 |
| STEPHANIE VEVER, STEPHAN | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| STEPHANIE W., LEE | 250 WEST 50TH STREET APARTMENT 6E NEW YORK NY 10019 |
| STEPHANIE, ALVARADO | 65 NOYE LANE WOODMERE NY 11598 |
| STEPHANIE, BARTENOPE | 90A 3RD PLACE BROOKLYN NY 11231 |
| STEPHANIE, BORYNACK | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029 |
| STEPHANIE, BOULEZ-BROWN | 40 GRAFTON ROAD LONDON W36PB UNITED KINGDOM |
| STEPHANIE, BRADSHAW | 148-150 TAI HANG ROAD APTA4-6/F JARDINE'S LOOKOUT GARDEN MANSION HONG KONG HONG KONG |
| STEPHANIE, BRIGGS | 65 BEEDELL AVENUE ESSEX WESTCLIFF-ON-SEA SS0 9JR UNITED KINGDOM |
| STEPHANIE, CARTER | 635 PARK AVENUE GROUND SOUTH NEW YORK NY 10021 |
| STEPHANIE, DAMOFF | 421 AVENUE C APT 3D BROOKLYN NY 11218 |
| STEPHANIE, DE LEON CADET | 40 MEMORIAL HWY #36F NEW ROCHELLE NY 10801 |
| STEPHANIE, DIAMOND | 200 BROAD STREET # 2202 STAMFORD CT 06901 |
| STEPHANIE, ENTIS | 62 ELKHART STREET STATEN ISLAND NY 10308 |
| STEPHANIE, FISCHER | 26315 SUNDOWN COVE LANE KATY TX 77494 |
| STEPHANIE, GALIK | 8126 COVE TIMBERS LANE TOMBALL TX 77375 |
| STEPHANIE, GARRIDO | 15 LISA COURT NESCONSET NY 11767 |
| STEPHANIE, JIMENEZ | 750 OCEAN AVE APT 1E BROOKLYN NY 11226 |
| STEPHANIE, KEAY | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU 13 TOKYO 151-0066 JAPAN |
| STEPHANIE, KENNEDY | 84 DEVOE ST BROOKLYN NY 11211 |
| STEPHANIE, LANDERS | 62 WINDERMERE AVENUE ELM PARK ESSEX HORNCHURCH RM12 5EP UNITED KINGDOM |
| STEPHANIE, LE BLEVENNEC | 175 EAST 96TH STREET APT. 27 O, THE MONETEREY NEW YORK NY 10128 |
| STEPHANIE, LIGGIERI | 174 PIN OAK RD. FREEHOLD NJ 07728 |
| STEPHANIE, LUK | 6C LUNG CHEUNG VILLA 57 BEACON HILL ROAD KOWLOON TONG HONG KONG HONG KONG |
| STEPHANIE, MCEWAN | 105 AMBLER WAY ALPHARETTA GA 30022 |
| STEPHANIE, MULLEN | 31 ALDEN AVENUE YONKERS NY 10710 |
| STEPHANIE, OLIVIER | FLAT 41 1 PRINCE OF WALES ROAD LONDON NW5 3LW UNITED KINGDOM |
| STEPHANIE, ORINE | 8858 17TH AVENUE BROOKLYN NY 11214 |
| STEPHANIE, OUVRARD | N.GAMADIA ROAD, FLAT 31, BREACH CANDY INDIA |
| STEPHANIE, OWENS | 322 EAST 34TH STREET #3D NEW YORK NY 10016 |
| STEPHANIE, STRADFORD | 2186 5TH AVE., APT. 8C NEW YORK NY 10037 |
| STEPHANIE, SUTTON | 10 SHERIDAN SQUARE, APT 5A NEW YORK NY 10014 |
| STEPHANIE, TIPLADY | 66 FALLING LANE YIEWSLEY WEST DRAYTON MDDSX MIDDLESEX UB7 8AE UNITED KINGDOM |
| STEPHANIE, USISKIN | 59A MARLBOROUGH HILL MDDSX HARROW HA1 1TX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHANIE, WANG | 26 AVE AT PORT IMPERIAL APT. 108 WEST NEW YORK NJ 07093 |
| STEPHANIE, YARCIA | 550 NORTH ST. CLAIR STREET APT 2204 CHICAGO IL 60611 |
| STEPHEN A., VALENTINO | 43 WEST 61ST STREET APARTMENT 17L NEW YORK NY 10023 |
| STEPHEN ADAM, SMITH | 680 CARROLL ST APT 4 NEW YORK NY 11215 |
| STEPHEN ALLEN, JENKINS | CARDINALS LEWES HEATH LANE KENT HORSMONDEN TN128AF UNITED KINGDOM |
| STEPHEN C., MEHOS | 229 WEED STREET NEW CANAAN CT 06840 |
| STEPHEN D., MAXWELL | 22 THE AVENUE ESSEX LOUGHTON IG104PT UNITED KINGDOM |
| STEPHEN DE LA CRUZ | 1570 SOUTH 10TH STREET ARCADIA CA 91006 |
| STEPHEN E, STROHMENGER | 436 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| STEPHEN E, WOOD | 160 ALEXANDRA ROAD HANTS FARNBOROUGH GU14 6RY UNITED KINGDOM |
| STEPHEN E., HOWARD | 23 HOMESDALE ROAD BRONXVILLE NY 10708 |
| STEPHEN E., WHITE | 2804 PALM AVE. MANHATTAN BEACH CA 90266 |
| STEPHEN F., CODY | 30 KIMBALL ST CHATHAM NJ 07928 |
| STEPHEN F., ROSSI | 7 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| STEPHEN FRANCIS, JONES | 60 LITTLETON STREET EARLSFIELD LONDON SW183SY UNITED KINGDOM |
| STEPHEN G MACKENZIE &ELIZABETH MACKENZIE JTWROS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| STEPHEN G., COLLINS | SHIBAURA 4-22-1 APT 2118 13 MINATO-KU 108-0023 JAPAN |
| STEPHEN G., ROSENBLATT | 27 PRYER MANOR ROAD LARCHMONT NY 10538 |
| STEPHEN H., GROOM | 15 NEWSOME AVENUE PILL BRIST AVON BS20 0DW UNITED KINGDOM |
| STEPHEN HYUNSAN, SHIN | 109-1101 HYUNDAI APT 299 HYOJACHON SEOHYUN DONG BUNDANG GU SUNGNAM SI KYUNGGI DO KOREA, REPUBLIC OF |
| STEPHEN J, BACON | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| STEPHEN J, EVANS | 14 GLENFERRIE ROAD HERTS ST ALBANS AL1 4JU UNITED KINGDOM |
| STEPHEN J, FALL | 21 OAKDENE AVENUE KENT CHISLEHURST BR76DY UNITED KINGDOM |
| STEPHEN J, GENT | 74 HAWES LANE KENT WEST WICKHAM BR4 0DQ UNITED KINGDOM |
| STEPHEN J, LANGDOWN | 6 HIGHBURY CLOSE KENT WEST WICKHAM BR4 9PA UNITED KINGDOM |
| STEPHEN J, MOELLER | 24 EAST JOHN STREET HICKSVILLE NY 11801 |
| STEPHEN J, SNELLING | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| STEPHEN J., COOGAN | 266 LYNCROFT ROAD NEW ROCHELLE NY 10804 |
| STEPHEN J., COULTER | 2252 TRISTAN CIRCLE ATLANTA GA 30345 |
| STEPHEN J., FLAHERTY | 6S220 NEW HOPE ROAD NAPERVILLE IL 60540 |
| STEPHEN J., GRESDO | 45 WEST 67TH STREET APT. #19E NEW YORK NY 10023 |
| STEPHEN J., MARTIN | 33 GAY GARDENS ESSEX DAGENHAM RM10 7TT UNITED KINGDOM |
| STEPHEN J., PARRY | 166 EAST DULWICH GROVE DULWICH LONDON SE228TB UNITED KINGDOM |
| STEPHEN J., WATSON | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| STEPHEN JAMES, ROSS | 40 WINCHESTER ROAD SOMER BATH BA2 3LF UNITED KINGDOM |
| STEPHEN JOHN, WELLS | 13 GRANVILLE GARDENS HERTS HODDSEDON EN11 9QB UNITED KINGDOM |
| STEPHEN K, KATZ | 66-08 AUSTIN STREET 6J REGO PARK NY 11374 |
| STEPHEN L., D'AGOSTINO | 224 MABELANN ST FRANKLIN LAKES NJ 07417 |
| STEPHEN M, PADIAN | 61 ST.JOHNS ROAD ESSEX EPPING CM16 5DW UNITED KINGDOM |
| STEPHEN M., BUONOCORE | 17 SUNFLOWER ROAD SOMERSET NJ 08873 |
| STEPHEN M., JAMES | 56 SARANAC ROAD MILFORD CT 06460 |
| STEPHEN M., KINCADE | 310 BRIARLEY LANE FRANKLIN LAKES NJ 07417 |
| STEPHEN M., LESSING | 9 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| STEPHEN M., LUKOW | 350 WEST 43RD STREET APARTMENT 7D NEW YORK NY 10036 |
| STEPHEN M., MCDEVITT | 1055 BOULEVARD EAST APT. C9 WEEHAWKEN NJ 07086 |
| STEPHEN M., THEODOS | 355 KENNEDY STREET ISELIN NJ 08830 |
| STEPHEN M., WICKS | RIVENDELL 338 WOODHAM LANE SURREY WOODHAM KT153NZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHEN MELVILL, KENDALL | KIDMORE HOUSE KIDMORE END OXON READING RG4 9AR UNITED KINGDOM |
| STEPHEN MICHAEL, BOURNE | UNIT 24 15 ENFIELD STREET LONDON N1 5EN UNITED KINGDOM |
| STEPHEN NASH HURLEY | C/O XYLEM GLOBAL PARTNERS 122 E 42ND ST SUITE 4700 NEW YORK NY 10168 |
| STEPHEN P, KELLY | 29 CHICHESTER WAY ESSEX MALDON CM96YY UNITED KINGDOM |
| STEPHEN P, LAWRENCE | 314 MAIN ROAD GIDEA PARK ESSEX ROMFORD RM2 6PA UNITED KINGDOM |
| STEPHEN P, MORGAN | 68 FERGUSON CLOSE ISLE OF DOGS E14 3SJ UNITED KINGDOM |
| STEPHEN P, PIJAS | 1125 BROADWAY APT. 204 SAN FRANCISCO CA 94109 |
| STEPHEN P, TAYLOR | TOP FLAT 56 CRAYFORD ROAD LONDON N70ND UNITED KINGDOM |
| STEPHEN P., FIORELLA | 10 TRUNNEL LANE NORWELL MA 02061 |
| STEPHEN P., NAPIER | 1518 DAWS ROAD BLUE BELL PA 19422 |
| STEPHEN P., VENA | 19 FALMOUTH ROAD CHATHAM NJ 07928 |
| STEPHEN R, AIREY | 83 BROAD WALK LONDON SE3 8NE UNITED KINGDOM |
| STEPHEN R., IZZO | 2261 SACRAMENTO STREET APARTMENT 305 SAN FRANCISCO CA 94115 |
| STEPHEN R., PAPALE | 457 PARKER AVE. SAN FRANCISCO CA 94118 |
| STEPHEN R., SLEIGH | 603 ELM ST. WINNETKA IL 60093 |
| STEPHEN ROBERT, LARKMAN | FLAT 11 JOHN BELL TOWER WEST 5 PANCRAS WAY LONDON E3 2ST UNITED KINGDOM |
| STEPHEN T., BURGESS | 50 MURRAY STREET APARTMENT 1114 NEW YORK NY 10007 |
| STEPHEN V., PEDONE | 35 WEST 82ND STREET APARTMENT 5B NEW YORK NY 10024 |
| STEPHEN V., PISCIOTTI | 5 DOGWOOD DRIVE LONG VALLEY NJ 07853 |
| STEPHEN V., ZWICK | 1363 HACKBERRY LANE WINNETKA IL 60093 |
| STEPHEN VICTOR, MCCREATH | 33 CALVERLEY STREET KENT TUNBRIDGE WELLS TN12XD UNITED KINGDOM |
| STEPHEN W., GRAMBLING | 145 FOURTH AVENUE APT. 8B NEW YORK NY 10003 |
| STEPHEN W., VANDERMARK | 19 WIMPOLE ROAD CAMBS BARTON CB23 7AB UNITED KINGDOM |
| STEPHEN WADE, FAULKNER | 9285 N. SANDTRAP COURT PARK CITY UT 84098 |
| STEPHEN WARD DICK COSTA | 1851 BASE LINE ROAD LA VERNE CA 91750-2147 |
| STEPHEN WILLIAM, BUTLER | 79A SHAKESPEARE ROAD BEDS BEDFORD MK40 2DW UNITED KINGDOM |
| STEPHEN, AHN | 201 EAST 26TH STREET APT. 2 NEW YORK NY 10010 |
| STEPHEN, ALLERY | FAIROAKS DARTNELL AVENUE SURREY WEST BYFLEET KT14 6PL UNITED KINGDOM |
| STEPHEN, BABOOLAL | 99 GREENPOINT AVE BROOKLYN NY 11222 |
| STEPHEN, BARNES | 12 OAKLEY ROAD SURREY WARLINGHAM CR6 9BF UNITED KINGDOM |
| STEPHEN, BARNHAM | 3-36-11 NISHIHARA 13 SHIBUYA-KU 1500066 JAPAN |
| STEPHEN, BERG | 35 BROOKLINE DRIVE N MASSAPEQUA NY 11758 |
| STEPHEN, BROWN | 142 CHESTERFIELD DRIVE SEVENOAKS TN13 2EF UNITED KINGDOM |
| STEPHEN, BROWN | 237 E. 20TH ST APT. 2H NEW YORK NY 10003 |
| STEPHEN, CAPOZZOLI | 103 WALTER AVENUE HASBROUCK HEIGHTS NJ 07604 |
| STEPHEN, CARLIN | 245 EAST 72ND STREET APARTMENT 7F NEW YORK NY 10021 |
| STEPHEN, CASEY | 30 W ERIE STREET #802 CHICAGO IL 60654 |
| STEPHEN, CASH | 49 LUDLOW APT. 1C NEW YORK NY 10002 |
| STEPHEN, CHENG | FLAT 1, 10/F, BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| STEPHEN, COLACO | 50 COLERIDGE DRIVE MARLBORO NJ 07746 |
| STEPHEN, COLE | 76 TRADEWINDS WHARDS WHARF APPROACH LONDON E16 2EX UNITED KINGDOM |
| STEPHEN, COWIE | 46 PRINCETON STREET GARDEN CITY NY 11530 |
| STEPHEN, D'AMBROSIO | 99 UNQUA RD MASSAPEQUA NY 11758 |
| STEPHEN, D'SILVA | 156 W 77TH ST APT 2A NEW YORK NY 10024 |
| STEPHEN, DAVIES | 1 NORTH COURT CLEVEDON ROAD MDDSX EAST TWICKENHAM TW1 2HS UNITED KINGDOM |
| STEPHEN, DAY | FLAT 52 MELWOOD HOUSE 13 WATNEY MARKET LONDON E1 2QX UNITED KINGDOM |
| STEPHEN, DORSEY | 665 HUNTER AVE. STATEN ISLAND NY 10306 |
| STEPHEN, ENEFER | 17 UPLAND DRIVE ST JOHNS ESSEX COLCHESTER CO4 0QA UNITED KINGDOM |
| STEPHEN, FELDERHOF | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEPHEN, FOX | 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| STEPHEN, GERBER II | 98 CARNEGIE AVENUE HAMILTON NJ 08619 |
| STEPHEN, HANCOCK | 36 NEWTON ROAD CAMBS CAMBRIDGE CB2 8AL UNITED KINGDOM |
| STEPHEN, HANNAN | 85 CHAPEL RD MANHASSET NY 11030 |
| STEPHEN, HART | 4B, BLOCK 20  CHI FU FA YUEN POKFULAM HONG KONG ISLAND CHINA |
| STEPHEN, HOLT | 81 WAVENDON AVENUE CHISWICK LONDON W44NT UNITED KINGDOM |
| STEPHEN, HULL | FLAT 2 89 ONSLOW SQUARE LONDON SW73LT UNITED KINGDOM |
| STEPHEN, KELLY | 64 BIERTON ROAD BUCKS AYLESBURY HP20 1EJ UNITED KINGDOM |
| STEPHEN, KLINE | 55 CEDAR DRIVE MASSAPEQUA NY 11758 |
| STEPHEN, KOH | 1770 GEORGE COURT GLENVIEW IL 60025 |
| STEPHEN, LAI | KAMI-OCHIAI 2-8-18 AMICALE F #301 13 TOKYO-TO 164-0034 JAPAN |
| STEPHEN, LAX | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| STEPHEN, LEONE | 34 BRITTIN STREET MADISON NJ 07940 |
| STEPHEN, LESSAR | 574 WEST END AVENUE APT. 11X NEW YORK NY 10024 |
| STEPHEN, LUNANUOVA | 9 MARC ST HAZLET NJ 07730 |
| STEPHEN, MARTINI | 565 GROVE STREET APT D13 CLIFTON NJ 07013 |
| STEPHEN, MATANLE | THE COACH HOUSE OLD SURREY HALL W SUSX EAST GRINSTEAD RH19 3PR UNITED KINGDOM |
| STEPHEN, MILLER | 32 THE TERRACE KATONAH NY 10536 |
| STEPHEN, MOSCARA | 55 N MOUNTAIN AVE APT. A7 MONTCLAIR NJ 07042 |
| STEPHEN, NANKIVELL | 35 KNIVET CLOSE ESSEX RAYLEIGH SS6 8PD UNITED KINGDOM |
| STEPHEN, NICK | 15 EDISON DRIVE SOUTH HUNTINGTON NY 11746 |
| STEPHEN, NIZAMOFF | 5 REGAL CT TOMS RIVER NJ 08753 |
| STEPHEN, O'BRIEN | FLAT 2, 58 HALLOWELL ROAD NORTHWOOD MIDDLESEX MDDSX NORTHWOOD HA6 1DS UNITED KINGDOM |
| STEPHEN, OVERBECK | 20 VERA AVENUE PLAINVIEW NY 11803 |
| STEPHEN, PETERS | 3 BISHOP ESTATE P.O. BOX 973 LENOX MA 01240 |
| STEPHEN, PLUMER | 1/24/2003 SHIMIZU 13 SUGINAMI-KU 167-0033 JAPAN |
| STEPHEN, PONZECCHI | 82 FORSTER ROAD KENT BECKENHAM BR3 4LQ UNITED KINGDOM |
| STEPHEN, POTTER | 13 BARRONS ROW HERTS HARPENDEN AL5 1SD UNITED KINGDOM |
| STEPHEN, PULL | 52 WOODSTOCK ROAD LONDON W41UF UNITED KINGDOM |
| STEPHEN, RIDLEY | 20 WHEATLEY STREET LONDON W1G 8PS UNITED KINGDOM |
| STEPHEN, RITCHIE | 20 SOUTHRIDGE RISE E.SUSX CROWBOROUGH TN6 1LG UNITED KINGDOM |
| STEPHEN, ROBERTS | 67 WARATAH STREET NSW OATLEY 2223 AUSTRALIA |
| STEPHEN, ROTI | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| STEPHEN, SCOTT | 256 E 10TH ST APT 5A NEW YORK NY 10009 |
| STEPHEN, SHIH | 300 ALBANY STREET APARTMENT 9J NEW YORK NY 10280 |
| STEPHEN, SKOWRON | 1380 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| STEPHEN, STAID | 1 RIDGEWAY ST. ANN'S PARK SURREY VIRGINIA WATER GU25 4TE UNITED KINGDOM |
| STEPHEN, STANTON | 700 1ST ST. APARTMENT 2Q HOBOKEN NJ 07030 |
| STEPHEN, SUNDOWN | 114 HADDON PLACE UPPER MONTCLAIR NJ 07043 |
| STEPHEN, TATE | TRIBECA BRIDGE TOWER, APT 12I 450 NORTH END AVE NEW YORK NY 10282 |
| STEPHEN, TENBROEKE | 40 PROSPECT PARK WEST APT. 2D BROOKLYN NY 11215 |
| STEPHEN, THOMPSON | 9 HAINAULT STREET NEW ELTHAM LONDON SE9 2EF UNITED KINGDOM |
| STEPHEN, TUCKER | 5A SHANDON ROAD CLAPHAM SW4 9HT UNITED KINGDOM |
| STEPHEN, TURNER | FLAT C, 86 SOUTHWOOD ROAD NEW ELTHAM LONDON SE9 3QT UNITED KINGDOM |
| STEPHEN, WARREN | 143 WILLINGALE ROAD ESSEX LOUGHTON IG10 2DE UNITED KINGDOM |
| STEPHEN, WARTH | 14335 MARKS WAY CYPRESS TX 77429 |
| STEPHEN, WEI | NONA PLACE 410, SHIBUYA-KU, KAMIYAMA-CHO 13 TOKYO JAPAN |
| STEPHEN, WEISS | 200 GUARDS ROAD GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| STEPHEN, WRIGHT | 53 CHATSWORTH AVENUE WIMBELDON LONDON SW20 8JZ UNITED KINGDOM |
| STEPHEN, WRIGHT | 63 WALL ST. APT 2104 NEW YORK NY 10005 |
| STEPHENIE, MAN | 4706 189TH STREET FLUSHING NY 11358 |
| STEPHENSON,GRAYSON | 10272 MOUNTAIN MAPLE DR HIGHLANDS RANCH CO 80129 |
| STEPHENSON,IAN D | 42 MERRYN ROAD 298491 SINGAPORE |
| STEPHENSON,REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STEPHENSON,REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STEPHENSON,SHARON C | 20 TUNBRIDGE ROAD SOUTHEND ON SEA,ESSEX SS2 6LT GREAT BRITAIN |
| STEPSTONE MORTGAGE SERVICES LIMITED | STEPSTONE MORTGAGE FUNDING LTD 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND |
| STEPSTONE MORTGAGE SERVICES LIMITED | STEPSTONE MORTGAGE FUNDING LTD 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND |
| STERCI SA | ATTN:SIMON KALFON 33 RUE DES BAINS GENEVE 1205 SWITZERLAND |
| STERIANOS,MARIA | 106 THOMAS MORE HOUSE BARBICAN LONDON EC2Y 8BU GREAT BRITAIN |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT DUBLIN OH 43016-2000 |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT P.O. BOX 8000 DUBLIN OH 43016-2000 |
| STERLING MORTGAGE & FINANCIAL | 2001 BUTTERFIELD RD, #160 DOWNERS GROVE IL 60515 |
| STERLING STAMOS CAPITAL MANAGEMENT LP | STERLING STAMOS SECURITY (OFFSHORE) FUND, LTD. C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND L | STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND, C/O SSP ASSOCIATES GP, LLC 450 PARK AVENUE 29TH FLOOR NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND SELECT LE | STERLING STAMOS SECURITY (OFFSHORE) FUND - SELECT C/O STERLING STAMOS CAPITAL MANAGEMENT, L.P. 450 PARK AVENUE NEW YORK NY 10022 |
| STERLING STAMOS SECURITY (OFFSHORE) FUND-SELECT. | C/O STERING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND, LP. | C/O STERLING STAMOS CAPITAL MANAGEMENT, LP 2498 SAND HILL ROAD MENLO PARK CA 94025 |
| STERLING STAMOS SECURITY FUND- SELECT LP | STERLING STAMOS SECURITY FUND - SELECT, L.P. C/O SSP ASSOCIATES GP, LLC 575 FIFTH AVENUE, 40TH FLOOR NEW YORK NY 10017 |
| STERLING,DAVID | 137 WOOSTER STREET APT 3A NEW YORK NY 10012 |
| STERNLIEB,ROBERT J. | 207 EAST 30TH STREET APT. 8G NEW YORK NY 10016 |
| STERRY,ANDREW G | 30 MARGUERITE LEIGH-ON-SEA,ESSEX SS9 1NW GREAT BRITAIN |
| STEURER,RENE | TUCHOLSKYSTRASSE 5 FRANKFURT 60598 GERMANY |
| STEVAN, LAMBERT | 3 GRANT AVENUE TOORAK VIC MELBOURNE 3142 AUSTRALIA |
| STEVE ANDREW, ASPINALL | 9, VOGANS MILL MILL STREET LONDON SE12BZ UNITED KINGDOM |
| STEVE S, SHIGEKAWA | 1736 GOODMAN AVENUE REDONDO BEACH CA 90278 |
| STEVE SANGYONG, KIM | 2-1307 WOOSUNG 1CHA APT DAECHI 3-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| STEVE T., KIM | 273 ROSLYN CT WEST NEW YORK NJ 07093 |
| STEVE, BURLEY | 45 EASTWOOD ROAD BRAMLEY SURREY GUILDFORD GU5 0DY UNITED KINGDOM |
| STEVE, CHING | 757 JACKSON STREET APT. 201 SAN FRANCISCO CA 94133 |
| STEVE, COOK | REGENCY MEADOWS 546 HIGH ROAD ESSEX SOUTH BENFLEET SS7 5RF UNITED KINGDOM |
| STEVE, COOK | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS HONG KONG HK HONG KONG |
| STEVE, COWPER | 6A WALDEN ROAD SEWARDS END ESSEX SAFFRON WALDEN CB10 2LF UNITED KINGDOM |
| STEVE, HAZAEL | 21 MEADOW WAY ESSEX UPMINSTER RM14 3AB UNITED KINGDOM |
| STEVE, HOGAN | 551 MAIN STREET APT 216 NEW YORK NY 10044 |
| STEVE, JUH | 196 ELIZABETH STREET APT 1 NEW YORK NY 10012 |
| STEVE, SARGEANT | 23 BARNEHURST AVENUE ERITH KENT NORTHUMBERLAND HEATH DA8 3NE UNITED KINGDOM |
| STEVE, SHIRREFFS | 235 WEST 48TH STREET APT. 26M NEW YORK NY 10036 |
| STEVE, WALSH | 6 CEDAR CLOSE HERTS WARE SG12 9PG UNITED KINGDOM |
| STEVE, WILSON | 6579 SOUTH 2600 EAST COTTONWOOD HEIGHTS UT 84121 |
| STEVE, WOODS | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826 |
| STEVE, WRIGHT | 4 FLINTON ST PADDINGTON NSW SYDNEY 2021 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| STEVE, YAKUBOV | 103-10 QUEENS BLVD APT 4I FOREST HILLS NY 11375 |
| STEVE, ZUNNO | 36 40TH STREET ISLIP NY 11751 |
| STEVEN A, DURRANT | 14 WHITMORE CRESCENT ESSEX CHELMSFORD CM26YN UNITED KINGDOM |
| STEVEN A, MORGAN | 304 ENSIGN HOUSE 12 ST GEORGE WHARF LONDON SW8 2LU UNITED KINGDOM |
| STEVEN A, NEIMETH | 55 WEST 26TH STREET APARTMENT 24E NEW YORK NY 10010 |
| STEVEN A, ROBINSON | 82 GALLEYWOOD ROAD GREAT BADDOW ESSEX CHELMSFORD CM28DW UNITED KINGDOM |
| STEVEN A., FOCKENS | 4 MORTIMER DRIVE OLD GREENWICH CT 06870 |
| STEVEN A., LICINI | 33 MILLSTREAM ROAD UPPER SADDLE RIVER NJ 07458 |
| STEVEN A., MOORE | 1306 PARKVIEW DR SOUTHFIELDS NY 10975 |
| STEVEN ALAN, ANDERSON | 138 SAGAMORE ROAD LOUISVILLE KY 40207 |
| STEVEN ALAN, RICHMOND | 7 ENFIELD CLOISTERS FANSHAW STREET LONDON N1 6LD UNITED KINGDOM |
| STEVEN AUSTIN PALMERO | 2183 CHERRY AVE. SANGER CA 93657 |
| STEVEN B., SCHWAB | 25 KENT ROAD SCARSDALE NY 10583 |
| STEVEN B., WOLITZER | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128 |
| STEVEN C, GAZIANO | 2 CARRIAGE LANE CANTON MA 02021 |
| STEVEN C, GUGGENHEIMER | 15 WIDGEON WAY GREENWICH CT 06830 |
| STEVEN C, HODGES | 39 COOPERSALE ROAD LONDON E96AU UNITED KINGDOM |
| STEVEN D., ALPER | 24 NATHAN DRIVE TOWACO NJ 07082 |
| STEVEN D., CHRISTIE | 917 WEST SHELLEY ROAD NORTH BELLMORE NY 11710-2044 |
| STEVEN D., SILBERSTEIN | 46 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| STEVEN DE LA CRUZ | 200 E MAYFAIR  AVE ORANGE CA 92867 |
| STEVEN DOUGLAS, HEMPERLY | 4969 WILDERNESS PLACE PARKER CO 80134 |
| STEVEN E., NICHOLS | THE BYRE BURY FARM BURY LANE ESSEX EPPING CM165JA UNITED KINGDOM |
| STEVEN EDWARD J, KIDD | 61 MONTPELIER ROAD SURREY PURLEY CR8 2QF UNITED KINGDOM |
| STEVEN F, SKOLNIK | 1741 PORT ABBEY PLACE NEWPORT BEACH CA 92660 |
| STEVEN G HOLDER LIVING TRUST | 18 SCENIC BLUFF NEWPORT BEACH CA 92657 |
| STEVEN G., ERENBERG | 267 BROOK AVENUE PASSAIC NJ 07055 |
| STEVEN HYUNG, KIM | 8 FINANCE ST 26/ F IFC TWO HONG KONG HONG KONG |
| STEVEN J., COLOMBO | 410 WEST 53 STREET APARTMENT 406 NEW YORK NY 10019 |
| STEVEN J., ENGEL | 15 ORAN PL. MORGANVILLE NJ 07751 |
| STEVEN J., LIEBERMAN | 13 FILMONT DRIVE NEW CITY NY 10956 |
| STEVEN J., MASCITELLI | 1100 OTT LANE MERRICK NY 11566 |
| STEVEN J., MITCHELL | 156 E 79TH ST #6B NEW YORK NY 10075 |
| STEVEN J., STRAUSS | 177 DEZENZO LANE WEST ORANGE NJ 07052 |
| STEVEN JOHN, BANICEVIC | 271, ST DAVID'S SQUARE LONDON E14 3WF UNITED KINGDOM |
| STEVEN JUN, QIAN | ROOME 273,  TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| STEVEN K, NOVACK | 104 SOUTH CARNOT AVE WOODCLIFF LAKE NJ 07677 |
| STEVEN L., BERKENFELD | 4 PHAETON DRIVE MELVILLE NY 11747 |
| STEVEN M, ALBANESI | 123 NUGENT STREET STATEN ISLAND NY 10306 |
| STEVEN M, HAHN | 30 NORTH DRIVE GREAT NECK NY 11021 |
| STEVEN M, POSTAL | ONE COLUMBUS PLACE APT. N9G NEW YORK NY 10019 |
| STEVEN M., BOYDSTUN | 463 9TH STREET APARTMENT 1 BROOKLYN NY 11215 |
| STEVEN M., MAJOCHA | 12 WOODLAWN AVENUE APT. 2 CRANFORD NJ 07016 |
| STEVEN M., MILANO | 84 BITTERSWEET LANE NEW CANAAN CT 06840 |
| STEVEN M., VIRANY | 24 VANDERBILT DRIVE LIVINGSTON NJ 07039 |
| STEVEN MICHAEL, FRONING | 10184 PARK MEADOWS DRIVE #1316 LONE TREE CO 80124 |
| STEVEN P, MCFADDEN | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| STEVEN P, SCHUMACHER | 22 EAST FIRST ST APARTMENT 405 NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN P., FLEISIG | 73 ESSEX AVENUE APT. 33 BLOOMFIELD NJ 07003 |
| STEVEN R, CRUISE | 67 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| STEVEN R., BROWN | 60 LAKEVIEW AVENUE SHORT HILLS NJ 07078 |
| STEVEN R., HALPERIN | 505 GREENWICH STREET APARTMENT 9E NEW YORK NY 10013 |
| STEVEN R., HASH | 3 CLUB ROAD RYE NY 10580 |
| STEVEN R., JONES | 3910 SWARTHMORE HOUSTON TX 77005 |
| STEVEN ROBERT, TAYLOR | 1037 THOMAS AVENUE FOREST PARK IL 60130 |
| STEVEN S., ROGERS | 11 GLENWOOD RD. TENAFLY NJ 07670 |
| STEVEN T., SILVERS | 12 SAGAMORE WAY SOUTH JERICHO NY 11753 |
| STEVEN V., MCCLATCHEY | 220 PINE STREET FREEPORT NY 11520 |
| STEVEN W, STONE | 39 CHELMSFORD ROAD SHENFIELD ESSEX BRENTWOOD CM158RB UNITED KINGDOM |
| STEVEN WILLIAM, MYERS | 501 GARDEN HEIGHTS 2-6-15 MINAMI AOYAMA 13 TOKYO 107-0062 JAPAN |
| STEVEN YIK HANG, CHEUNG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND HILL H KOWLOON HONG KONG |
| STEVEN, BAKER | 455 EAST 86TH STREET APT 22E NEW YORK NY 10028 |
| STEVEN, BARRETT | 8100 RIVER RD APT 808 NORTH BERGEN NJ 07047 |
| STEVEN, BECKER | 7 JEFFERSON CT. MONROE NJ 08831 |
| STEVEN, BELGE | 29 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| STEVEN, BELL | 82 GLYDE STREET EAST FREMANTLE WA 6158 AUSTRALIA |
| STEVEN, BOLTON | 5, RYTHE CLOSE CLAYGATE SURREY ESHER KT10 9DD UNITED KINGDOM |
| STEVEN, BOOR | 1100 N. LASALLE APT. 103 CHICAGO IL 60610 |
| STEVEN, BULL | GLANDWR' BEECHENLEA LANE KENT SWANLEY BR88BP UNITED KINGDOM |
| STEVEN, CETERKO | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |
| STEVEN, CHANG | 120 RIVERSIDE BLVD APT 9R NEW YORK NY 10069 |
| STEVEN, CLAYDON | BEECH DRIVE DOCTORS LANE HERMITAGE BERKS THATCHAM RG18 9TA UNITED KINGDOM |
| STEVEN, CLOVES | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| STEVEN, CROFT | 43 JACKMAN HOUSE GREEN BANK WAPPING LONDON E1W2PU UNITED KINGDOM |
| STEVEN, DARDANELLO | 321 HYSLIP AVENUE WESTFIELD NJ 07090 |
| STEVEN, DAVIS | 24 DAVID DRIVE HAROLD WOOD ESSEX ROMFORD RM3 0XX UNITED KINGDOM |
| STEVEN, DIEKMANN | 62 PLEASANT KNOLL COURT ALAMO CA 94507 |
| STEVEN, DRISCOLL | FLAT 3, 23 CARDIGAN ROAD SURREY RICHMOND TW10 6BJ UNITED KINGDOM |
| STEVEN, DUFFY | 9925 S.OAKLEY CHICAGO IL 60643 |
| STEVEN, ESPINOSA | 360 WEST 43RD STREET, APT. #S23B NEW YORK NY 10036 |
| STEVEN, FISCHLER | 80 VALENTINE'S LANE OLD BROOKVILLE NY 11545 |
| STEVEN, GAZZOLA | 163 MAIN STREET APARTMENT 4 COLD SPRING NY 10516 |
| STEVEN, GOREY | 27 COUNTRY CLUB ROAD DARIEN CT 06820 |
| STEVEN, GOTTLIEB | 360 EAST 55TH STREET NEW YORK NY 10016 |
| STEVEN, HILL | 41 OSPREY CLOSE WANSTEAD E111SY UNITED KINGDOM |
| STEVEN, IOANNOU | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030 |
| STEVEN, JACOVETTI | 190 BETTE ROAD EAST MEADOW NY 11554 |
| STEVEN, JUSKIN | 406 JEFFERSON STREET, APT. 205 HOBOKEN NJ 07030 |
| STEVEN, KIM | 125 W 31ST STREET APT 34C NEW YORK NY 10001 |
| STEVEN, KOPP | 231 GRAND STREET #5R HOBOKEN NJ 07030 |
| STEVEN, KORELL | 666 WEST END AVENUE APT. 15F NEW YORK NY 10025 |
| STEVEN, KOTTLER | 9 FOX HUNT LANE GREAT NECK NY 11020 |
| STEVEN, KWAN | 78-14 KNEELAND AVENUE ELMHURST NY 11373 |
| STEVEN, LAMMIN | 9 ARGYLE ROAD MONTCLAIR NJ 07043 |
| STEVEN, LOEYS | WESTWOOD, FAIROAK LANE SURREY OXSHOTT KT22 0TN UNITED KINGDOM |
| STEVEN, MARKOVICH | 40 PROSPECT PARK W. APT. 1C BROOKLYN NY 11215 |
| STEVEN, MARTIN | 68 SUMMER ROAD SURREY THAMES DITTON KT7 0QP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STEVEN, MAYER | 111 WEST 67TH STREET APT 37A NEW YORK NY 10023 |
| STEVEN, MUNDAY | 408 CARDAMOM BUILDING 31 SHAD THAMES LONDON SE1 2YR UNITED KINGDOM |
| STEVEN, NEWLER | 154 EAST 29TH STREET APARTMENT 15C NEW YORK NY 10016 |
| STEVEN, PATALANO | 13 AMALFI DRIVE CORTLAND MANOR NY 10567 |
| STEVEN, RABITZ | 676 MILDRED STREET TEANECK NJ 07666 |
| STEVEN, REGLI | 104C CLARENDON ROAD LONDON W11 2HR UNITED KINGDOM |
| STEVEN, REID | FLAT 9L, HYDE PARK MANSIONS CABELL STREET LONDON NW1 5AZ UNITED KINGDOM |
| STEVEN, RODRIGUEZ | 55 E. HOUSTON STREET APT. 4D NEW YORK NY 10012 |
| STEVEN, ROVINSKY | 310 WINTHROP DRIVE NUTLEY NJ 07110 |
| STEVEN, RUH | 330 WEST GRAND AVENUE UNIT 1003 CHICAGO IL 60610 |
| STEVEN, SALAMONE | 165 WEST 66TH STREET APARTMENT 11F NEW YORK NY 10023 |
| STEVEN, SCAGLIOLA | 8 REDWOOD PATH GLEN COVE NY 11542 |
| STEVEN, SHARP JR. | 30 SEAMAN RD WEST ORANGE NJ 07052 |
| STEVEN, SIMONTE | 25 FLOWER FARM CIRCLE WESTPORT CT 06880 |
| STEVEN, TAZZA | 671 LONG ACRE LANE YARDLEY PA 19067 |
| STEVEN, YANG | 235 WEST 48TH STREET APT. 34A NEW YORK NY 10036 |
| STEVENS,JOANNA S | 4, HILLSIDE POUND GREEN BAUGHURST NORTH TADLEY, HAMPSHIRE RG26 5JB GREAT BRITAIN |
| STEVENS,KELLY K. | 363 GREENWICH STREET NEW YORK NY 10013 |
| STEVENSON,WENDY J. | 2120 CALIFORNIA STREET APARTMENT #18 SAN FRANCISCO CA 94115 |
| STEVIEANN, NANCE | 49 PRINCE ST APT 15 NEW YORK NY 10012 |
| STEWART A., GOLLMER | 3743 FERNCROFT WAY DUBLIN CA 94568 |
| STEWART F., LEVY | 420 EAST 72ND STREET APT. #20E NEW YORK NY 10021 |
| STEWART K., NINEHAM | 211 NORTH END AVE APARTMENT 24E NEW YORK NY 10282-1222 |
| STEWART S., STECKER | 83 CENTRAL AVE SAUSALITO CA 94965 |
| STEWART W, BOSLEY III | 3744 COLONIAL AVENUE LOS ANGELES CA 90066 |
| STEWART, HOCHBERG | 48 RICHIE COURT NORTH SAINT JAMES NY 11780 |
| STEWART,EVERET G. | 758 LENOX ROAD BROOKLYN NY 11203 |
| STEWART,IAN | FLAT 3 31 BOUNDARY STREET LONDON E2 7JQ GREAT BRITAIN |
| STICHTING BEDRIIFSPENSIOENFONDS VOOR DE METAALEKTR | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFOND SUIKERWERK CHOCOLAD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFOND VOOR SUIKERVER IND. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEWAAR ANWB | C/O JP MORGAN ASSET MGMT 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| STICHTING BVM | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING BVM | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING MASTERFOODS PENSIOENFONDS | 909 A STREET TACOMA WA 98402-5120 |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING NOTARIEEL PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENIONENFONDS METAAL EN TECHNIEK | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70 6411 EJ HEERLEN THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | 666 THIRD AVENUE 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | ALGEMENE PENSIOEN GROEP, NV P.O. BOX 2889 6401 DJ HEERLEN, THE NETHERLANDS THE NETHERLANDS |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK P | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS ENCI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS GRONTM IJ | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS HOOGOVENS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MEDEWERKERS APOTHEKEN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN (SPM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS MET | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS MET | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS MET | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS MET | STICHTING PENSIOENFONDS IBM NEDERLAND POSTBUS 342 1180 AH AMSTELVEEN THE NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBAAR VERVOER (SPOV) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS RANDSTAD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS STORK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS STORK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | STICHING PENSION FUNDS VOOR HUISARTSEN NEWTAONLAN 71-77 PO BOX 85344 3508 AH UTRECHT NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | ATTN:MR. M. ABOUTALEB (FOR MONEY MARKET INSTRUMETS) 2501 CB THE HAGUE, ATTN: HEAD LEGAL DEPT (PF/6) THE NETHERLANDS |
| STICHTING SPOORWEG PENSIOENFONDS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| STIGLIANO,SUSETTE L. | 125 GREENWAY WEST NEW HYDE PARK NY 11040 |
| STILLMAN | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STILLMAN, ROBERT & LINDA | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STIPE,JASON R. | FLAT 4 2 HOLFORD ROAD LONDON NW3 1AD GREAT BRITAIN |
| STIRLING B, FIELDING | FLAT 3 83 LAUNCELOT STREET LONDON SE1 7AD UNITED KINGDOM |
| STIRRUP,BENJAMIN R | PIAZZA EMILIA 3 QUINTO PIANO MILANO 20129 ITALIA |
| STJAMES,RUSSELL S. | 402 BAMFIELD PLACE LEHIGH ACRES FL 33974 |
| STOB,ANDREA B. | 1714 WINGER DR. PLAINFIELD IL 60586 |
| STOB,ANDREA B. | 1714 WINGER DR. PLAINFIELD IL 60586 |
| STOB,ANDREA B. | 1714 WINGER DR. PLAINFIELD IL 60586 |
| STOBNICKI,JUSTINA I. | 333 WEST HUBBARD STREET APT. 613 CHICAGO IL 60654 |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET PHILADELPHIA PA 19103-3527 |
| STOCKEL,LISA A. | 412 BASSWOOD LANE MORGANVILLE NJ 07751 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE 35TH FLOOR NEW YORK NY 10017 |
| STOCKHOLM INVESTMENTS LTD | 11 SAINT JAMESS SQUARE MANCHESTER M2 6WH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| STOCKHOLM INVESTMENTS LTD | 11 SAINT JAMESS SQUARE MANCHESTER M2 6WH UNITED KINGDOM |
| STOCKTON EAST WATER DISTRICT | STOCKTON EAST WATER DISTRICT, HEAD OFFICE 6767 EAST MAIN STREET STOCKTON CA 95215 |
| STOCKWELL,JOANNA M | 22 WOLFE CRESCENT SURREY QUAYS LONDON SE16 6SF GREAT BRITAIN |
| STOHN,ASMUS | VON THUENENSTRASSE 8 HAMBURG 22607 GERMANY |
| STOLZE,COLLEEN B. | 77-20 86TH STREET GLENDALE NY 11385 |
| STONBERG,DAVID S. | 14 LINCOLN ROAD SCARSDALE NY 10583 |
| STONE | 298 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| STONE | 2000 BEAR RIDGE RD. BASALT CO 81621 |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD OCEAN HOUSE 10-12 LITTLE TRINITY LANE LONDON EC4V 2AR UNITED KINGDOM |
| STONE TOWER CAPITAL (MASTER) | 152 WEST 57TH STREET SUITE 35 NEW YORK NY 10019-3310 |
| STONE TOWER CREDIT FUNDING I LTD. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STONE TOWER CREDIT MASTER FUND LTD | C/O STONE TOWER FUND MANAGEMENT LLC 152 WEST 57TH STREET NEW YORK NY 10019 |
| STONE,ANTHONY C. | 676 LOCUST POINT ROAD RUMSON NJ 07760 |
| STONE,DEBRA L. | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661 |
| STONE,JOE | 3932 COLGATE AVENUE DALLAS TX 75225 |
| STONE,MARY C. | 170 EAST 88TH STREET #4F NEW YORK NY 10128 |
| STONE,MARY C. | 170 EAST 88TH STREET #4F NEW YORK NY 10128 |
| STONE,SHANNA | 330 EAST 39TH STREET APT. 17C NEW YORK NY 10016 |
| STONE,SHANNA | 330 EAST 39TH STREET APT. 17C NEW YORK NY 10016 |
| STONE,STEVEN W | 39 CHELMSFORD ROAD SHENFIELD BRENTWOOD,ESSEX CM15 8RB GREAT BRITAIN |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LTD | 885 3RD AVE 30TH FLOOR NEW YORK NY 10022 |
| STONERIDGE INVESTORS LTD | STONERIDGE INVESTMENT PARTNERS, LLC 301 LINDENWOOD DRIVE SUITE 310 MALVERN PA 19355 |
| STONY HILL CDO III LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STORAGE TEK DISTRIBUTED SYSTEMS DIVISION | ONE STORAGETEK DRIVE LOUISVILLE CO 80028-4309 |
| STOREY,BRIAN | 405 E 90 APARTMENT 4A NEW YORK NY 10128 |
| STORM FUNDING LTD. | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORM FUNDING LTD. | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM, SINCLAIR | 101 RIDGEWAY WEST KENT BLACKFEN DA15 8SF UNITED KINGDOM |
| STOVELL,MERVYN C | 96 VALLEY DRIVE BRIGHTON,E.SUSSEX BN1 5FF GREAT BRITAIN |
| STOWE CDO SPC | C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET CAYMAN ISLANDS |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STOWE,ROBERT A. | 288 WEST STREET APARTMENT 3W NEW YORK NY 10013 |
| STRAKER,DEBORAH S. | 405 WESTMINSTER ROAD APARTMENT LF4 BROOKLYN NY 11218 |
| STRANGEMAN,JOHN S. | 10819 SOUTH CENTRAL PARK AVE CHICAGO IL 60655 |
| STRASSER,JOY A. | 2020 YOUNGS AVE SOUTHOLD NY 11971-1618 |
| STRATEGIC ENERGY LLC | TWO GATEWAY CENTER TWO GATEWAY CENTER PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS 2611 SOUTH MENDENHALL ROAD  SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | 2611 SOUTH MENDENHALL ROAD  SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS LLC | ATTN:FRANK B. SMITH III 2611 SOUTH MENDENHALL ROAD  SUITE 200 MEMPHIS TN 38115 |
| STRATEGIC FINANCIAL SOLUTIONS, LLC | ATTN:FRANK B. SMITH, III 2611 S MENDENALL RD, STE 200 MEMPHIS TN 38115-1503 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| STRATEGIC SYSTEMS SOLUTIONS LTD | 10TH FLOOR SILKHOUSE COURT 7-17 TITHEBARN STREET LIVERPOOL L2 2LZ UNITED KINGDOM |
| STRATEGIC SYSTEMS SOLUTIONS, INC. | 113 ROCK ROAD, HORSHAM PA 19044 |
| STRATEGIC VALUE MASTER FUND, LTD. | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| STRATFORD,RICHARD M | 6 HAWLEY GROVE BLACKWATER CAMBERLY,SURREY GU17 9JY GREAT BRITAIN |
| STRATIS,ANTHONY | 770 ANDERSON AVENUE APT 11A CLIFFSIDE PARK NJ 07010 |
| STRATTON,WILLIAM J. | 242 FIRST ST JERSEY CITY NJ 07302-2826 |
| STRATUS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRAUMUR-BURDARAS INVESTMENT BANK HF | STRAUMUR BURANDRAS INVESTMENT BANK HF BORGATUN 25 105 REYKAJAVIK ICELAND |
| STRAUSS,LAWRENCE A. | 12 SHERWOOD DRIVE LENOX MA 01240 |
| STREET ACCOUNT | 110 BUFFALO WAY SUITE B JACKSON WY 83001 |
| STRICKLAND III,CHARLES E. | 2072 LEXINGTON ROAD GREEN OAKS IL 60048 |
| STRINGER,RUTH | 6 GLENDALE SOUTH WOODHAM FERRERS,ESSEX CM3 5TS GREAT BRITAIN |
| STROBOS,PIETER C | IRISWEG 3 KUESNACHT CH 8700 SWITZERLAND |
| STROCCHIA,LORI A. | 26 FIELDSTONE DRIVE APARTMENT 5C HARTSDALE NY 10530 |
| STRONG,CHARLOTTE A | 16, THE ATRIUM WOOLSACK WAY GODALMING , SURREY GU7 1EN GREAT BRITAIN |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 TIBURON CA 94920 |
| STRUCTURE TONE INC | HOLLY GALAGHER STRUCTURE TONE INC. 770 BROADWAY NEW YORK NY 10010 |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITES CORPORATION | SERIES 2007-4 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: |

| Claim Name | Address Information |
|---|---|
| PASS-THROUG | EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CO., SERIES 2004-GEL3 | LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORP II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|------------|---------------------|
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-37A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-40A | GLOBAL CORP TRUST 101 BARCLAY ST 4TH FL W NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-GEL1 | LASALLE BANK NATIONAL ASSOCIATION 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-NC1 | WITH A COPY TO: AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION II | 399 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | U.S. BANK NATIONAL ASSOCIATION, TRUSTEE CORPORATE TRUST SERVICES 1 FEDERAL STREET, THIRD FLOOR BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 200 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 NEW YORK |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC OBO TREESDA | PORTFOLIO P.O. BOX 1234, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN KY1-1108 GRAND CAYMAN |
| STRUCTURED OPTIONS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | CLEARWATER HOUSE STAMFORD CT 06902 |
| STRUG,CAROLYN | 540 WEST BRIAR PL APT. #8J CHICAGO IL 60657 |
| STRUMPF,PETER K. | 37 COMMODORE DRIVE STATEN ISLAND NY 10309 |
| STUART A, CLARK | 1 LEIGHTON PARK CHES NESTON CH64 6TR UNITED KINGDOM |
| STUART A, HOROWITZ | 79 WARREN STREET APT. 4 NEW YORK NY 10007 |
| STUART A, JEFFREY | 68 LOUDOUN ROAD LONDON NW80NA UNITED KINGDOM |
| STUART BAKER, TOWNSEND | 2571 E. 71ST STREET CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| STUART C, KINDER | 70 BATTERY PLACE APT 205 NEW YORK NY 10280 |
| STUART C., FINKELSTEIN | 260 STARLING ROAD ENGLEWOOD NJ 07631 |
| STUART E., SCHEER | 245 HIGHLAND AVENUE WOOD RIDGE NJ 07075-1505 |
| STUART H., BERNSTEIN | 6 SENECA PLACE JERICHO NY 11753 |
| STUART J., POLLAK | 14 DEERWOOD RD SPRING VALLEY NY 10977 |
| STUART JAMES, PECK | 247A PORTOBELLO ROAD LONDON W11 1LT UNITED KINGDOM |
| STUART M., LINDE | 35 PHAETONS DRIVE MELVILLE NY 11747 |
| STUART RICHARD, STEELE | 5 BRAGANZA WAY BEAULI PARK ESSEX CHELMSFORD CM2 5AP UNITED KINGDOM |
| STUART T, HOLDEN | 5 WOODLEIGH 2 PARKLANDS SURREY SURBITON KT5 8EA UNITED KINGDOM |
| STUART W, TARLING | 1 ESSEX ROAD CHINGFORD LONDON E4 6DG UNITED KINGDOM |
| STUART W., BROWN | 7 DEBROY DRIVE MARLBORO NJ 07746 |
| STUART, ARMITAGE | 20 LARK HILL OXON WANTAGE OX12 8HW UNITED KINGDOM |
| STUART, BERNSTEIN | 2100 WILLOWICK #2136 HOUSTON TX 77027 |
| STUART, BRESLOW | 31 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| STUART, BURKE | 3-1-6 NISHI KAMAKURA 14 KAMAKURA CITY 248-0035 JAPAN |
| STUART, DEGG | ST. PETER'S SPINNEY AYOT HERTS ST PETER AL6 9BG UNITED KINGDOM |
| STUART, FIELD | 57 HAZLEWELL ROAD PUTNEY LONDON SW156UT UNITED KINGDOM |
| STUART, FLEMING | FLAT 6 14 LOVELACE GARDENS SURREY SURBITON KT6 6SD UNITED KINGDOM |
| STUART, GIBSON | FLAT 100 VANGUARD BUILDING MILLENNIUM HARBOUR 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| STUART, HILL | 16 EASTBURY ROAD KENT PETTS WOOD BR5 1JW UNITED KINGDOM |
| STUART, LYN-COOK | 70 WYCKOFF AVE LOFT 3A BROOKLYN NY 11237 |
| STUART, MARKS | 38 EIGHT STREET VIC PARKDALE 3195 AUSTRALIA |
| STUART, SANDERSON | 115 LINDEN DRIVE COHASSET MA 02025 |
| STUART, STAKOFF | 142 N. COMPO ROAD WESTPORT CT 06880 |
| STUART, TOMANEK | 200 RIVERSIDE DRIVE APT. 3E NEW YORK NY 10025 |
| STUART, WHITCOMBE | 7 THE COPPICE KENT BEXLEY DA5 2EA UNITED KINGDOM |
| STUCCHIO,ANTHONY | 1148 85TH STREET BROOKLYN NY 11228 |
| STUDENT OPTIONS | 220 MONTGOMERY STREET BASEMENT 2 SAN FRANCISCO CA 94104-3459 |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY ALPHARETTA GA 30004 |
| STUMPF | P.O. BOX 2953 BASALT CO 81621 |
| STUREK,DAVID J. | 126 WEST 80TH ST APARTMENT 3 NEW YORK NY 10024 |
| STURROCK,JEREMY J. | 18 HARPENDEN ROAD ST ALBANS,HERTS AL3 5AD GREAT BRITAIN |
| SU H, PARK | 14 HOLLAND PLACE CHAMBERS HOLLAND PLACE LONDON W8 4LS UNITED KINGDOM |
| SU MEI, CHEN | 15 WEST 20TH ST APARTMENT 5B NEW YORK NY 10011 |
| SU MING, TAN | FLAT 18D BLESSINGS GARDEN 2 56 CONDUIT ROAD CENTRAL MIDLEVELS HONG KONG HONG KONG |
| SU,KYLER | 7509 187TH ST FRESH MEADOWS NY 11366 |
| SUALEHA, ANSARI | 215 EAST 95 STREET APT 22E NEW YORK NY 10128 |
| SUAREZ,CECILIA | 40-10 VERNON BLVD APARTMENT 4E LONG ISLAND CITY NY 11101 |
| SUBBA RAO, DESU | 9106 SUMMIT WAY WATCHUNG NJ 07069 |
| SUBBARAMAN,ROBERT NEMMARA | 2C BRANKSOME GRANDE 3 TREGUNTER PATH MID-LEVELS HONG KONG |
| SUBBIAH, SHENBAGARAMAN | 37 WOODHILL STREET SOMERSET NJ 08873 |
| SUBENDU, SHARMA | 301 JYOTI APPT LALBAUGH ROAD OPPOSITE OFFICER MESS MULUND (E) VADODARA 390004 INDIA |
| SUBHASH, MANCHANDA | 1 PINE COURT PLAINSBORO NJ 08536 |
| SUBHASH, MENON | B/302, NIRMAN PALACE PUMP HOUSE ANDHERI (E) MH MUMBAI 400093 INDIA |
| SUBHASIS, RAY | 602, WING A, SUNSHINE RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| SUBHRAJIT, SARKAR | A-504,PARK DEW APT, PLOT 73,SECTOR 20 KHARGHAR SECTOR 20, KHARGHAR NAVI MUMBAI 410210 INDIA |

| Claim Name | Address Information |
|---|---|
| SUBRAMANIAM V., VENKATESWARAN | 10 PALMER AVENUE WHITE PLAINS NY 10603 |
| SUBRAMANIAM, IYER | GOKHALE ROAD (S) MUMBAI 400028 INDIA |
| SUBRAMANIAM, RAMACHANDRAN | 240 E 27TH STREET, APT 23G NEW YORK NY 10016 |
| SUBRAMANIAM, SWAMINATHAN | 10 ADAMS ROAD KENDALL PARK NJ 08824 |
| SUBRAMANIUM, IYER | C\6, KRIPA SADAN 9TH CARTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| SUBRAT, MISHRA | 12 BLAKES COTTAGES FORBURY ROAD READING BERKS BERKSHIRE RG1 3JA UNITED KINGDOM |
| SUBRINA, SHAKIR | 608 NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| SUBURBAN CHICAGO OFFICE L.L.C. | C/O BENEFICIARIES OF NORTH STAR TRUST COMPANY TITLE HOLDING LAND TRUST C/O MARC REALTY LLC 55 EAST JACKSON BOULEVARD, SUITE 500 CHICAGO IL 60604 |
| SUBURBAN CHICAGO OFFICE L.L.C. | C/O BENEFICIARIES OF NORTH STAR TRUST COMPANY TITLE HOLDING LAND TRUST C/O MARC REALTY LLC 55 EAST JACKSON BOULEVARD,  SUITE 500 CHICAGO IL 60604 |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404 |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404 |
| SUCHARITA, KAR | 704, BUILDING 2A, NG SUNCITY, PHASE 3 THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| SUCHETANA, SHETTY | 3/103 PAVAN BAUG CHINCHOLI PHATAK ROAD MALAD (WEST) MH MUMBAI 400064 INDIA |
| SUCHITRA, DE SILVA | 4, FIFER LANE LEXINGTON MA 02420 |
| SUCHITRA, GUPTA | 6 NORTH RIDGE ARMONK NY 10504 |
| SUCHITRA, YADAV | UNIT NO 12, PLOT NO 117, SECTOR 28, VASHI NAVI MUMBAI 400703 INDIA |
| SUDALAIMANI, DHARMAR | 147 CARSON COURT SOMERSET NJ 08873 |
| SUDARSANA, YELESWARAPU | 180 RIVERSIDE BLVD TRUMP PLACE, #7J NEW YORK NY 10069 |
| SUDARSHAN, SHINDE | 43, SUSWAGATAM NAGAR POSTAL COLONY ROAD CHEMBUR (E) MUMBAI 400071 INDIA |
| SUDEEP, GAITONDE | A-3, GOKUL NIWAS, LT. P. N. KOTNIS MARG, MAHIM, KOTNIS MARG, MAHIM MUMBAI 400016 INDIA |
| SUDHA S, RAO | 19 COLTS RUN ROAD PRINCETON NJ 08540 |
| SUDHA, MUGHUNDAN | J 52, JALVAYU VIHAR, TYPE B, NEAR HIRANANDANI COMPLEX, POWAI MH MUMBAI 400076 INDIA |
| SUDHA, PANDEY | 204, SATELLITE BUILDING, NEAR ICICI ATM, STATION ROAD, JOGESHWARI EAST MH MUMBAI INDIA |
| SUDHAKAR, BANDU | 14 WITMER WAY ROBBINSVILLE NJ 08691 |
| SUDHANSHU, KAJBAJE | 205 W 91ST STREET APT 1A NEW YORK NY 10024 |
| SUDHANSHU, MISRA | SUN SQUARE KAWASKI  # 6-1101 NISSHIN CHO 1, KAWASAKI - KU 14 KAWASAKI-SHI 210-0024 JAPAN |
| SUDHANSHU, PRAKASH | BLOCK 311C, #17-26, ANCHORVALE LANE SENKANG SINGAPORE 543311 SINGAPORE |
| SUDHEER BABU, PULAPUTRA | 1-1-3-511 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| SUDHI, RAMAKRISHNAN | 2-11-1 GYOTOKU EKIMAE #501, SANTOS II 12 ICHIKAWA SHI 272-0133 JAPAN |
| SUDHIR, HATI | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD., NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MH MUMBAI 400065 INDIA |
| SUDHIR, KUMAR | FLAT#C-1601;PHASE 1 LAKE HOMES CHANDIVILLI POWAI,POWAI RAJI REDDY NAGAR MUMBAI 400086 INDIA |
| SUDRY,SHLOMO | 1011 OCEAN PARKWAY #A3 BROOKLYN NY 11230 |
| SUE A., CAPLAN | 201 EAST 77TH STREET APT. 10F NEW YORK NY 10075 |
| SUE K., WILLIAMS | 1168 EAST 58TH STREET APT #3 BROOKLYN NY 11234 |
| SUE LIN, HOLT | FLAT 61C TOWER 6 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| SUE, CHAN | 2626 MOUNT AVENUE OCEANSIDE NY 11572 |
| SUE, CHIN | 41-40 UNION STREET APT. 6W FLUSHING NY 11355 |
| SUE, CHONG | 21C GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| SUE, FAN | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| SUE, RANDALL | FLAT 2 18 RODWAY ROAD KENT BROMLEY BR1 3JL UNITED KINGDOM |
| SUE, ZHAO | 187 WARREN STREET APARTMENT 408 JERSEY CITY NJ 07302 |
| SUEN,WILSON WAI SING | ROOM 3405 KAM CHUN HOUSE TUNG CHUN COURT SHAUKEIWAN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| SUEN-LEE,THERESA | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| SUET FUNG, LAU | 258 CHARLES STREET CLIFTON NJ 07013 |
| SUEZ ENERGY MARKETING NA INC | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056 |
| SUEZ ENERGY MARKETING NA, INC. | C/O GDF SUEZ ENERGY INTERNATIONAL PLACE DU TRONE 1 BRUSSELS 1000 BELGIUM |
| SUEZ ENERGY MARKETING NA, INC. | C/O GDF SUEZ ENERGY INTERNATIONAL PLACE DU TRONE 1 BRUSSELS 1000 BELGIUM |
| SUEZ ENERGY MARKETING NA, INC. | C/O GDF SUEZ ENERGY INTERNATIONAL PLACE DU TRONE 1 BRUSSELS 1000 BELGIUM |
| SUEZ ENERGY MARKETING NA, INC. | C/O GDF SUEZ ENERGY INTERNATIONAL PLACE DU TRONE 1 BRUSSELS 1000 BELGIUM |
| SUEZ ENERGY MARKETING, NA | 1990 POST OAK BOULEVARD SUITE 1900 HOUSTON TX 77056 |
| SUFFOLK COUNTY CLER | 310 CENTER DRIVE RIVERHEAD NY 11901-3392 |
| SUFFOLK PARTNERS, LLC | ATTN:ANTHONY MACARI 47 AUTUMN LANE NEW CANNAN CT 06840 |
| SUFIAN, CREUI | FLAT 2 96 GLOUCESTER PLACE LONDON W1U 6HT UNITED KINGDOM |
| SUFYANI,FAZLUL H. | 6850 PEACHTREE DUNWOODY ROAD APT 1308 ATLANTA GA 30328 |
| SUGAN ANAND, NATARAJAN | FLAT L, RAJESWARI, II FLOOR, 17TH ROAD, CHEMBUR, MH MUMBAI 400071 INDIA |
| SUGANDHA, KAPADI | 71-A-44, RAMAN RATHI CHS LTD, VRINDAVAN THANE (W) THANE 400601 INDIA |
| SUGAWARA,NORIKO | 2-35-5 SHAKUJII-DAI NERIMA-KU TOKYO 177-0045 JAPAN |
| SUGITA,KAZUYUKI | 17-JUN GAMOUATAGO-CHO KOSHIGAYA-SHI 343-0834 JAPAN |
| SUGURU, ITO | 6-3-2 THE TOKYO TOWERS MID TOWER 1704 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| SUHARUPY, JAYABALAN | 116 WALTON DRIVE BUCKS HIGH WYCOMBE HP13 6TY UNITED KINGDOM |
| SUHAS, REKHATE | 704, A10, HAPPY VALLEY, MANPADA GHODBUNDER ROAD MH THANE- W 400607 INDIA |
| SUI S, LU | 170 PARK ROW APT 5D NEW YORK NY 10038 |
| SUI, NG | 7 KATE CIRCLE MIDDLE ISLAND NY 11953 |
| SUIGO,BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALIA |
| SUJAL J., KAPADIA | 400 WEST END AVENUE #12E NEW YORK NY 10024 |
| SUJAL, PATWARDHAN | A - 1701, PHASE 2 LAKE HOMES, NEAR SM SHETTY SCHOOL, POWAI MALAD (W), MH MUMBAI 400076 INDIA |
| SUJATHA, YARLAGADDA | 5203 FAIRVIEW TERRACE WEST NEW YORK NJ 07093 |
| SUJAY, SHAH | 20 RIVER COURT APARTMENT 1112 JERSEY CITY NJ 07310 |
| SUJI, KANG | 273 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| SUJIN, BAEK | 62-21 DAEHEUNG-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| SUJIT C, INAMDAR | H-2, 0-1, SECTOR-4 SAMATA CHS SANPADA SANPADA NAVI MUMBAI 400705 INDIA |
| SUJIT, KUNTE | SINGLE RESIDENCE KOMAZAWA KOEN NO. 305 4-11-2 KOMAZAWA 13 SETAGAYA-KU 154-0012 JAPAN |
| SUJIT, NAGDA | 40, ROSSMORE COURT PARK ROAD BAKER STREET LONDON NW1 6XX UNITED KINGDOM |
| SUJIT, NAIR | B-204, GALAXY HEIGHTS, LINK ROAD, NEAR SHASTRI NAGAR, GOREGAON (W) MH MUMBAI-400 090 INDIA |
| SUJITH, NAIR | TEJPAL SCHEME ROAD NO 3 VILE PARE (E) MUMBAI 400057 INDIA |
| SUJITH, RAMAN | FLAT NO.303, B - WING, GULMOHAR APT., NEAR AMBIKA TEMPLE, S.V.P. ROAD MH AMBARNATH(W) 421502 INDIA |
| SUJITH, T K | AMBILERI HOUSE, MANAKKAD, KARIVELLUR (P.O), KANNUR (DIST), KE KERALA 670521 INDIA |
| SUJOY, PAUL | 280 LUIS MARIN BLVD APT 22S JERSEY CITY NJ 07302 |
| SUK MEI JESSICA, HAU | FLAT B, 26 FLOOR, TOWER 2, LES SAISONS, 28 TAI ON STREET, SHAUKEIWAN HONG KONG HONG KONG |
| SUK YEE, FONG | 9 TONG CHUN STREET, FLAT C, 56/F, BLOCK 3, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG HONG KONG |
| SUKETHA R, SHETTY | L/10 NUTAN NAGAR KANJURMARG (E) MH MUMBAI 400042 INDIA |
| SUKHBIR, SINGH | A402 JHEEL DARSHAN OPP POWAI LAKE NEAR CAFE COFFEE DAY POWAI POWAI MUMBAI 400076 INDIA |
| SUKHCHAIN SINGH, SIDHU | 1307 JOSPEH COURT SOUTH PLAINFIELD NJ 07080 |
| SUKHESH, NAIR | FLAT NO. 301, &QUOT;CRYSTAL COURT&QUOT; NEAR POWAI POLICE STATION, RAMBAUG, POWAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SUKHNEET KAUR, MALHOTRA | BLDG NUMBER 23, FLAT 1101 G.T.B NAGAR SION (E), MH MUMBAI 400037 INDIA |
| SUKHVINDER SING, GILL | 11 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| SUKHWANT SINGH, MATHAROO | GURMUKH HIRA, 176, VIDYANAGRI MARG KALINA, SANATACRUZ E SANTACRUZ MUMBAI 400098 INDIA |
| SUKRUTHA, SHANKAR | 21-77 33RD ST APARTMENT 5C NEW YORK NY 11105 |
| SUKUMAR, MEHTA | 108 PARKER RD SOUTH PLAINSBORO NJ 08536 |
| SUKUMARAN, DURAIRAJ | 12G READING ROAD EDISON NJ 08817 |
| SULE, LAYPAN | 120 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| SULKOWSKI, MICHAEL | 333 E. 84TH STREET APT. 4H NEW YORK NY 10028 |
| SULLIVAN & CROMWELL | 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN, CHRISTOPHER W. | 424 BOXWOOD ROAD ROSEMONT PA 19010 |
| SULLIVAN, D. TODD | 56 MAJOR LOCKWOOD LANE POUND RIDGE NY 10576 |
| SULLIVAN, DANIEL J. | 250 WEST 88TH STREET APT. 401 NEW YORK NY 10024 |
| SULLIVAN, DAVID W | FORDLANDS FARM HENLEY DOWN CATSFIELD BATTLE, EAST SUSSEX TN33 9BT GREAT BRITAIN |
| SULLIVAN, DENNIS | 1472 ALEXA PLACE THE VILLAGES FL 32162 |
| SULLIVAN, EILEEN M. | 530 RIVERDALE AVE APT 6J YONKERS NY 10705 |
| SULLIVAN, KEVIN J. | 14 LONGACRE DRIVE HUNTINGTON NY 11743 |
| SULLIVAN, MANDY L | 33B TOMLINS GROVE BOW LONDON E3 4NX GREAT BRITAIN |
| SULLIVAN, MARK L. | 21 OVERHILL AVE RYE NY 10580 |
| SULLIVAN, MICHAEL ANDREW | 9 VINCENT STREET CHATHAM NJ 07928 |
| SULZER, ALLAN M. | 3019 POST AVE WANTAGH NY 11793 |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD MOUNTAIN VIEW CA 94043 |
| SUMA, PRASAD | 15 STUYVESANT OVAL APARTMENT 7B NEW YORK NY 10009 |
| SUMAN, JHA | 503,MANGLA TOWER,SECTOR 15 CBD BELAPUR CBD BELAPUR NAVI MUMBAI 400614 INDIA |
| SUMAN, KALAPALA | 10 WILLIAM STREET WEST HAVEN CT 06516 |
| SUMANT M., GUPTA | 120 EAST 29TH STREET APT 4A NEW YORK NY 10016 |
| SUMANTRA, SENGUPTA | F2 , 702 , HIGHLAND PARK, NR JAI SHASTRI NAGAR MULUND WEST MUMBAI 400082 INDIA |
| SUMAYYA, SHABAZZ | 6804 S CRANDON AVE UNIT 2 CHICAGO IL 60649 |
| SUMBUL, AMIN | B 302, KINGSTON HIRANANDANI, POWAI AN MUMBAI 400076 INDIA |
| SUMEET KRISHAN, GILRA | 1/404, SURYA ENCLAVE CHS LTD., OPP. TULSIDHAM, G. B. ROAD, KAPURBAVDI, THANE (W) THANE – WEST 400607 INDIA |
| SUMEET, NEMBHANI | A-401, RED ROSE, ANDHERI LINK ROAD ANDHERI (WEST) MH MUMBAI 400053 INDIA |
| SUMEET, PAWAR | 103,DEV DHRUSTI,BHAKTI COMPLEX, NILE MORE,NEAR NALLASOPARA NAGAR PARISHAD MH NALLASOPARA 401203 INDIA |
| SUMESH S, MENON | 104, BUILDING NO.27, SANKALP SIDHI BUILDING 90 FEET ROAD THAKUR COMPLEX MALAD (W), MH MUMBAI INDIA |
| SUMIKO, HAMAGUCHI | 5-6-7 NANGO 14 CHIGASAKI-SHI 253-0061 JAPAN |
| SUMILANG, CAROLINA W. | 65 ANNETTE DRIVE MARLBORO NJ 07746 |
| SUMIT K, GUPTA | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, MH MUMBAI 400101 INDIA |
| SUMIT SHAILESH, DOSHI | 28 INVERNESS DRIVE DELRAN NJ 08075 |
| SUMIT SINGH, ROY | FLAT NO. H-801, GREAT EASTERN GARDEN LBS MARG, KANJURMARG WEST. MH MUMBAI 400078 INDIA |
| SUMIT, ADVANI | 10-30 JACKSON AVE #4D LONG ISLAND CITY NY 11101 |
| SUMIT, ANAND | NO 2102, SHUBHADA SOCIETY SIR POCHKANWALA ROAD WORLI MH MUMBAI 400030 INDIA |
| SUMIT, BHANDARI | 311 WEST 50TH STREET APARTMENT 6F NEW YORK NY 10019 |
| SUMIT, CHHABRA | 1 RIVER COURT, #2410 JERSEY CITY NJ 07310 |
| SUMIT, HALDAR | 66-23 AUSTIN STREET APT. 3F REGO PARK NY 11374 |
| SUMIT, KENDURKAR | 22 AMBASSADOR SQUARE LONDON E14 9UX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SUMIT, RAINA | 302, PANCH MAHAL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| SUMIT, SADANA | 395 S END AVE APT. 22D NEW YORK NY 10280 |
| SUMIT, SANGAR | A/13, RADHA-GOVIND APARTMENT THIRD LANE, PANDURAG WADI MANPADA ROAD DOMBIVLI (EAST), MH THANE 421201 INDIA |
| SUMIT, SINGHAL | #5701, THE HARBOURVIEW PLACE 1 AUSTIN ROAD WEST K 135-0062 HONG KONG |
| SUMITOMO | SUMITOMO MITSUI BANKING CORP 101 PARK AVE NEW YORK NY 10178 |
| SUMITOMO | SUMITOMO CORPORATION OF AMERICA 600 THIRD AVENUE NEW YORK NY 10016 |
| SUMITOMO CORPORATION | SUMITOMO CORPORATION TREASURY ADMINISTRATIVE DEPARTMENT 1-8-11 HARUMI, CHUO-KU TOKYO 104-8610 JAPAN |
| SUMITOMO MITSUI BANKING CORP. | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORP. | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | 3-2 MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-0005 JAPAN |
| SUMITOMO MITSUI BANKING CORPORATION | 3-2 MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-0005 |
| SUMITOMO MITSUI BANKING CORPORATION | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | SUMITOMO MITSUI BANKING CORPORATION 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO TRUST AND BANKING COMPANY LIMITED | GRANTOKYO SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU, TOKYO 100-6611 JAPAN |
| SUMITRA, NAIK | 1202 DAFFODIL NEELKANTH GARDENS, GOVANDI STATION RD GOVANDI (E), MH MUMBAI 400088 INDIA |
| SUMMER STREET 2005-HG1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUMMERFIELD,LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTSFORDSHIRE AL2 2NZ GREAT BRITAIN |
| SUMMIT ACADEMY NORTH | 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY PANSOPHIA ACADEMY, MARSHALL ACADEMY | SUMMIT ACADEMY SCHOOLS 30100 OLMSTEAD BUILDING B FLAT ROCK MI 48134 |
| SUMMIT SYSTEMS, INC | 1180 AVENUE OF AMERICAS NEW YORK NY 10036 |
| SUMNER,JASON C | 20 FOREST WAY KINGS HILL WEST MALLING,KENT ME19 4FW GREAT BRITAIN |
| SUMTOTAL SYSTEMS INC. | DEPT. 33771 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| SUN CAPITAL | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 PARK AVENUE 33RD FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| SUN CAPITAL PIMCO HIGH YIELD FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUN HYUNG, KIM | 40 CLINTON ST. 6L BROOKLYN NY 11201 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SUN LIFE ASSURANCE COMPANY OFCANADA (US) | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN M., KIM | 716 CALLE BRISA SAN CLEMENTE CA 92673 |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693-1212 |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL SUN MICROSYSTEMS INC. 901 SAN ANTONIO ROAD PALO ALTO CA 94303 |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL SUN MICROSYSTEMS INC. 901 SAN ANTONIO ROAD PALO ALTO CA 94303 |
| SUN MICROSYSTEMS OF CALIFORNIA LIMITED | 66/F CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| SUN TRUST BANK NA | 3333 PEACHTREET STREET, N.E. CENTER CODE 3913 ATLANTA GA 30326 |
| SUN, WHANG | 1817 7TH STREET APARTMENT 8 SANTA MONICA CA 90401 |
| SUN,JINHUI | FLAT 43A, TOWER 1 THE ORCHARDS QUARRY BAY HONG KONG |
| SUN,LU | FLAT B, 31F, TOWER 2 PHASE I, RESIDENCE BEL-AIR 28 BEL AIR AVENUE HONG KONG |
| SUNAMERICA LIFE INSURANCE COMPANY | 2999 N. 44TH STREET 2999 N. 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | 780 THIRD AVENUE 10TH FLOOR NEW YORK NY 10017 |
| SUNCOR ENERGY  MARKETING, INC. | P.O. BOX 38, 112 - 4TH AVENUE S.W. CALGARY, ALBERTA T2P 2V5 CANADA |
| SUNDAR,KRIS | 112 WOODRUFF PLACE HILLSIDE NJ 07205 |
| SUNDARABABU, ANGAIAN | 2/6/2021 SAKURAZUTSUMI 13 MUSASHINO-SHI 180-0021 JAPAN |
| SUNDARAM, RAJAGOPAL | #8 MALABAR COURT 14 BG KHER MARG MALABAR HILL MUMBAI 400006 INDIA |
| SUNDARARAJAN, SRINIVASA | 5 MERRIFIELD CLOSE LOWER EARLEY BERKS READING RG6 4BN UNITED KINGDOM |
| SUNDARI, SUBRAMANIAN | B2/21 VAISHALI NAGAR B.R.ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| SUNDBOM,CARL H. | 201 E 25TH STREET APT 17D NEW YORK NY 10010 |
| SUNDEEP, BIHANI | FLAT 16G CHI SING MANSION 16 TAIKOO SHING ROAD TAIKOO SHING HONG KONG HONG KONG |
| SUNDIP, PARIKH | 24 HOME CT. UNIT # 3 STAMFORD CT 06902 |
| SUNDIP, SOHAL | 79, WORPLE WAY HARROW MIDDLESEX LONDON HA2 9SW UNITED KINGDOM |
| SUNG EUN, KIM | 116-401 HYUNGDAI I PARK DEUNGCHON-DONG GANGSEO-GU SEOUL KOREA, REPUBLIC OF |
| SUNG JIN, AN | 11D CAMEO COURT 63-69 CAINE ROAD H MID-LEVELS HONG KONG |
| SUNG W., CHO | 26 AVE AT PORT IMPERIAL APT. 340 WEST NEW YORK NJ 07093 |
| SUNG WAN, PARK | 2/F ROBINSON GARDEN APARTMENT 3A ROBINSON ROAD MID LEVEL WEST HONG KONG HONG KONG |
| SUNG,MICHAEL L. | 425 PARK AVENUE SOUTH APARTMENT 11A NEW YORK NY 10016 |
| SUNG,PAULINE C | 18B, HSIA KUNG MANSION KAM DIN TERRACE 24 TAI KOO SHING ROAD HONG KONG |
| SUNG-MOK, RYU | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOCHO-KU SEOUL 137826 KOREA, REPUBLIC OF |
| SUNGARD - #0079 | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD - #7312 | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD ASSET MANAGEMENT | SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| SUNGARD ASSET MANAGEMENT SYSTEMS | 104 INVERNESS CENTER PLACE, SUITE 325 BIRMINGHAM AL 35242-8803 |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD AVAILABILITY SERVICES LP | ATTN:SUNGARD AVAILABILITY SERVICES LP ATTN: CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION PEEK HOUSE 20 EASTCHEAP,LONDON EC3M 1EB UNITED KINGDOM |
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:SENIOR VICE PRESIDENT ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |

| Claim Name | Address Information |
|---|---|
| SUNGARD BUSINESS INTEGRATION (UK) LTD | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY SALEM NH 03079 |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER 90 SOUTH 400 WEST - STE#400 SALT LAKE CITY UT 84101 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | ATTN:CHRIS CONNOLY 55 BROAD STREET  SEVENTH FLOOR NEW YORK NY 10006 |
| SUNGARD INSTITUTIONAL BROKERAGE INC | SUNGARD 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD INVESTMENT SYSTEMS INC | ATTN:JOSE SINAI 11098 BISCAYNE BOULEVARD SUITE 403 MIAMI FL 33161 |
| SUNGARD INVESTMENT SYSTEMS, LLC | ATTN:JOSE SINAI 11098 BISCAYNE BOULEVARD SUITE 403 MIAMI FL 33161 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION 12B MANOR PARKWAY SALEM NH 03079 |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT ADMINISTRATION 680 EAST SWEDESFORD ROAD WAYNE PA 19087 |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS  GENERAL COUNSEL AUTOMATED SECURITIES CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD AUTOMATED SECURITIED CLEARANCE LTD 800 HARBOR BOULEVARD WEEHAWKEN NJ 07087 |
| SUNGARD/ AUTOMATED SECURITIES (NB) | 1008 VIRGIL AVENUE RIDGEFIELD NJ 07657-1602 |
| SUNGHA DANIEL, WHANG | 19 DORSET ROAD GREAT NECK NY 11020 |
| SUNGHYUN, YOO | 104-1401 YICHON KOLON APT YICHON-DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| SUNGWON, CHO | 207-2003 HYUNDAI HOMETOWN APT DOHWA-DONG SEOUL 132074 KOREA, REPUBLIC OF |
| SUNGWOO, PARK | B-3203 HYUNDAI SUPERVILLE, 1446-11, SEOCHOKU SEOCHODONG SEOUL KOREA, REPUBLIC OF |
| SUNI, KIM | #303 KOEI AOBADAI RESIDENCE 3-19-22 AOBADAI MEGURO-KU 13 TOKYO JAPAN |
| SUNIL CHANDRU, MANWANI | 1 SPLIT ROCK ROAD NORTH HALEDON NJ 07508 |
| SUNIL K., CHALLA | 10 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| SUNIL KUMAR, GANDHI | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| SUNIL PRAFUL, PATEL | 8 DELAHAY HOUSE 15 CHELSEA EMBANKMENT LONDON SW3 4LA UNITED KINGDOM |
| SUNIL ROCKY, D'SOUZA | 316, B-WING, V- PARIJAT CHS, YARI ROAD, ANDHERI (WEST) MH MUMBAI 400061 INDIA |
| SUNIL, CHANCHLANI | 301, SURAJ APT., NR. MUNICIPAL GARDEN, VENSI JAGNANI MARG, ULHASNAGAR ULHASNAGAR 421001 INDIA |
| SUNIL, DESHPANDE | 3/24/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| SUNIL, KOCHHER | 40 PINFOLD COURT MORRIS PLAINS NJ 07950 |
| SUNIL, MANDALIYA | A/37 GANGA APARTMENT NEAR KAMAL SAGAR,BHANDUP-EAST MH MUMBAI 400042 INDIA |
| SUNIL, RAMSINGH | 53 CHURCHILL AVENUE STATEN ISLAND NY 10309 |
| SUNIL, REDDY | 17 SUMMERFIELD DRIVE MONROE NJ 08831 |
| SUNIL, SARODE | FLAT NO 214, D WING UMIYA COMPLEX GANESH MANDIR ROAD TITWALA 421605 INDIA |
| SUNIL, VERMA | 1602, TIARA CHS HIRANANDANI ESTATE GHODBUNDER ROAD THANE (W) 400607 INDIA |
| SUNILA, RAO | 1035 LAUREL STREET #2 MENLO PARK CA 94025 |
| SUNITA, GUPTA | 101/O-1 KHOTWADI PHIROZSHAH MEHTA ROAD SANTACRUZ(WEST) MH MUMBAI 400054 INDIA |
| SUNITA, KANCHINADAM | 1 ORIOLE CT PLAINSBORO NJ 08536 |
| SUNITA, PANDA | 90 FEET ROAD SAKINAKA MUMBAI 400072 INDIA |
| SUNITA, SHINDE | B-703, SWAGAT APT, SECTOR 3 KOPARKHAIRANE 400709 SECTOR 3 KOPARKHAIRANE MH NAVI MUMBAI 400705 INDIA |
| SUNITA, SINGH | 2/E/505, NG ROYAL PARK, OPP. NITCO, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| SUNKAPONGSE,ADIRECK | 100 STELLING AVENUE MAYWOOD NJ 07607 |
| SUNKAPONGSE,ADIRECK | 100 STELLING AVENUE MAYWOOD NJ 07607 |
| SUNNY SZE YUEN, KAM | FLAT E, 33/F, BLOCK 2 METROTOWN, 8 KING LING ROAD, TSEUNG KWAN O HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| SUNNY WAI YUEN, YIP | FLAT D, 17/F BLOCK 3 PROVIDENT CENTRE 25 WHARF RD, NORTH POINT HONG KONG HONG KONG |
| SUNNY, CHUNG | 2-1-26 MINAMI AZABU HILL COURT, APT # 302 13 MINATO-KU 106-0047 JAPAN |
| SUNNY, KOHLI | PANCHDEEP SOCIETY SEC 29 E4 0:2 VASHI NAVI MUMBAI 400703 INDIA |
| SUNNY, RAINA | 402, COPPERLEAF 1 COSMOS PARK, GB ROAD KAVESAR, THANE (W) MH THANE 400101 INDIA |
| SUNOCO INC MASTER RETIREMENT TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| SUNOCO INC MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNRAY INVESTMENTS | SUNRAY INVESTMENTS PARTNERSHIP C/O FANA GROUP OF COMPANIES 16400 SOUTHCENTER PARKWAY,  #204 TUKWILA WA 98188 |
| SUNRAY INVESTMENTS PARTNERSHIP | C/O FANA GROUP OF COMPANIES 16400 SOUTHCENTER PARKWAY; #204 SUNRAY INVESTMENTS TUKWILA WA 98188 |
| SUNRISE LAKES PHASE 4 RECREATION DISTRICT | 10300 N.W. 11TH MANOR CORA GABLES FL 33071 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O JP MORGAN HEDGE FUND SERVICES - OPERATIONS DIV ONE AMERICAN LANE GREENWICH CT 06831 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SUNTRUST BANK | 25TH PARK PLACE - 24TH FLOOR (GA-ATL-008) ATLANTA GA 30303-2900 |
| SUNTRUST BANK | 3333 PEACHTREE STREET, N.E. CENTER CODE 3913 ATLANTA GA 30326 |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON 3333 PEACHTREE ROAD ATLANTA GA 30326 |
| SUPARNA, RAY | 389 WASHINGTON STREET APT 19B JERSEY CITY NJ 07302 |
| SUPARNA, TIWARI | 502,TOWER-1 DHEERAJ UPVAN BORIVALI(E) MUMBAI 400066 INDIA |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE HUNTINGTON NY 11743 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE HUNTINGTON NY 11743 |
| SUPER RUNNERS SHOP 7TH AVENUE, INC. | 355 NEW YORK AVENUE HUNTINGTON NY 11743 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERIOR ENERGY SERVICES INC | 1105 PETERS ROAD HARVEY LA 70058 |
| SUPERIOR NATURAL GAS CORPORATION | 1100 LOUISIANA ST STE 350 HOUSTON TX 77002 |
| SUPERIOR NATURAL GAS CORPORATION | SUPERIOR NATURAL GAS CORPORATION 1100 LOUISIANA ST STE 350 HOUSTON TX 77002 |
| SUPERVALU INC MASTER INVESTMENT TRUST | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD. SUITE 1500 LOS ANGELES CA 90025 |
| SUPERVALU INC MASTER INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| SUPPLEMENTAL INTEREST TRUST, SAIL TRUST 2005-1 | AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| SUPPLEMENTAL INTEREST TRUST, SASCO 2005-WF1 | WITH A COPY TO: AURORA LOAN SERVICES, AS MASTER SERVICER AURORA CO 80014 |
| SUPRADEEP, BARUA | 375 SOUTH END AVENUE, APT 23B NEW YORK NY 10280 |
| SUPRADIP, DEBNATH | 6C-602, ALICA NAGAR LOKHANDWALA TOWNSHIP OFF AKURLI ROAD KANDIVALI(E), MH |

| Claim Name | Address Information |
|---|---|
| SUPRADIP, DEBNATH | MUMBAI 400101 INDIA |
| SUPRIYA, DESAI | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO. HSG SOC. LTD PLOT B, CST 142, ASHOK KEDARE CHOWK, TEMBHI PADA, BHANDUP (W), GORAI 2, BORIVALI (W) MUMBAI 400078 INDIA |
| SUPRIYA, GANDHI | 1905 - 1906 B WING MANSAROVAR NEELKANTH HEIGHTS POKHRAN NO. 2 MH THANE DISTRICT 400601 INDIA |
| SUPRIYA, J.N. | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGAR POKHRAN ROAD NO 1, THANE(W) MH THANE 400606 INDIA |
| SUPRIYA, MENON | 8 SEYMOUR MEWS LONDON W1H6BE UNITED KINGDOM |
| SUPRIYA, THAKUR | 701, HIRA KUNJ BHAGATSINGH ROAD VILE PARLE (W) MH MUMBAI 400056 INDIA |
| SUPRIYA, VYAVAHARE | 3,KOHINOOR BLDG.,BABREKAR MARG, OFF GOKHLE RD.NORTH,SHIVAJI PARK, DADAR-WEST MH MUMBAI 400028 INDIA |
| SURAJ R., BADLANI | 7 WILBRAHAM PLACE FLAT 5 LONDON SW1X 9AE UNITED KINGDOM |
| SURAJ, BITHAL | 59 CHIGWELL PARK DRIVE ESSEX CHIGWELL IG7 5AZ UNITED KINGDOM |
| SURAJ, KOTIAN | SAI SADGURU APARTMENT FLAT NO. 505 5TH FLOOR ASALPHA VILLAGE, GHATKOPHAR (W), MH MUMBAI 400084 INDIA |
| SURAJ, SASHIDHARAN | 1110 CHERYL DRIVE ISELIN NJ 08830 |
| SURAJIT KUMAR, DAS | 9 UPCROFT AVENUE MDDSX EDGWARE HA8 9RA UNITED KINGDOM |
| SURBHI, JAIN | 1005, PANCH LEELA APTTS POWAI MUMBAI 400076 INDIA |
| SUREK,E SCOTT S. | 505 GREENWICH STREET APT 5A NEW YORK NY 10013 |
| SUREKHA, PUTHRAN | B-203, PARSWA BHAKTI CHS LTD. RAMCHANDRA NAGAR DOMBIVILI (E) MH DOMBIVILI 421201 INDIA |
| SUREN,MIRTA | 542 JAMAICA AVE BROOKLYN NY 11208 |
| SURENDER V, PENDAM | 31/905, HANSGEET CO-OP HOUSING SOC PANTNAGAR,GHATKOPAR(EAST) MH MUMBAI 400075 INDIA |
| SURENDRA, KALIDINDI | 823 MAIN STREET, APT # L BELLEVILLE NJ 07109 |
| SURENDRA, PATEL | FLAT 7, ASTER COURT FIRETHORN CLOSE EDGWARE LONDON HA8 9GF UNITED KINGDOM |
| SURESH BABU, PALAGIRI | 1312 CHERYL DR ISELIN NJ 08830 |
| SURESH K., RAO | C1/12, MAHINDRA NAGAR, MALAD (E) MUMBAI 400097 INDIA |
| SURESH KUMAR, SHANMUGAM | #03-210 292B COMPASVALLE STREET 542292 SINGAPORE |
| SURESH, BIST | 102, SAI GANESH, SECTOR-6, PLOT-417 NERUL OPP SBI NAVI MUMBAI 400703 INDIA |
| SURESH, JAGANNATHAN | 712, PARADISE C WING RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| SURESH, JOSEPH | 2 INTREPID COURT JERSEY CITY NJ 07305 |
| SURESH, NAIR | 22 RAKESH LIC COLONY DR R P ROAD MULUND (WEST) MH MUMBAI 400080 INDIA |
| SURESH, RUDRABHATLA | 40 NEWPORT PARKWAY APARTMENT 1406 JERSEY CITY NJ 07310 |
| SURESH, THAMMURAJ | 18 BRUNSWICK ROAD SHELTON CT 06484 |
| SURESH, THATIKONDA | 148 PIERSON AVENUE EDISON NJ 08837 |
| SURESH, VUMMITI | 48 EAST BURGESS DRIVE PISCATAWAY NJ 08854 |
| SURIBABU, THUMMALA | 790 BOYLSTON ST. APARTMENT 20I BOSTON MA 02199 |
| SURJADINATA,KENNETH U. | 265 S. ARROYO PKWY #704 PASADENA CA 91105 |
| SUROJIT, SHOME | 14 A, MANEK APARTMENTS L D RUPAREL ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SURUCHI S, DESAI | 21/3, VINAYAK BHAVAN NEAR PRATAP CINEMA, KOLBAD ROAD. THANE (WEST) 400601 INDIA |
| SURYA PRAKASH, VENKATESAN | #504 APARTMENTS MOTOAZABU UCHIDAZAKA 3-8-6 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| SURYA, PRAKASH | QR. NO D1/74 REFINERY TOWNSHIP BEGUSARAI BI BEGUSARAI 851117 INDIA |
| SUSAN A, MUSANO | 1340 LOHENGRIN PLACE BRONX NY 10465 |
| SUSAN A., GAZALEH | 4315 PARK AVENUE APT. 6K UNION CITY NJ 07087 |
| SUSAN ANN, GENICEVITCH | 43 CHEROKEE ROAD APT. 2N YONKERS NY 10710 |
| SUSAN B., LINKER | 1868 N. DAYTON CHICAGO IL 60614 |
| SUSAN E, BAXTER | 8 EXETER MEWS LONDON SW61PW UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| SUSAN E, MEYER | 20A HEATHAM PARK MDDSX TWICKENHAM TW2 7SF UNITED KINGDOM |
| SUSAN E, PITT | 5 ROSLIN WAY BROMLEY KENT KENT BR1 4QS UNITED KINGDOM |
| SUSAN E., PIKUS | 244 PANCOAST MILL ROAD BUENA NJ 08310 |
| SUSAN E., SCROGGIE | 849 CARROLL STREET APT. 1 BROOKLYN NY 11215 |
| SUSAN F., BERNSTEIN | 304 FENIMORE ROAD APARTMENT #4A MAMARONECK NY 10543 |
| SUSAN F., FALBE | PO BOX 651 7 CHELSEA HILL ROAD VINEYARD HAVEN MA 02568 |
| SUSAN G. BYRNE | 1960 TREEWOOD LANE SAN JOSE CA 95132-1238 |
| SUSAN G., SHILLING | 51 VICKSBURG STREET SAN FRANCISCO CA 94114-3324 |
| SUSAN J, BRYANT | 21 STAPLETON ROAD KENT ORPINGTON BR6 9TL UNITED KINGDOM |
| SUSAN J, EHR | 98A WEST HEATH ROAD LONDON NW3 7TU UNITED KINGDOM |
| SUSAN J., SAUNDERS | 46 KINGSMEAD AVENUE ESSEX ROMFORD RM12BT UNITED KINGDOM |
| SUSAN J., SHIH | 536 GRAND STREET APT 605 HOBOKEN NJ 07030 |
| SUSAN K, LIST | 127 E. 30TH ST APT 12B NEW YORK NY 10016 |
| SUSAN K., JANSEN | 20 GREENHAVEN ROAD RYE NY 10580 |
| SUSAN K., LEE | 160 RIVERSIDE BLVD. APT #10R NEW YORK NY 10069 |
| SUSAN L, PERSAUD SYKES | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365 |
| SUSAN M, HARDIN | 230 WEST 55TH STREET APT. 6F NEW YORK NY 10019 |
| SUSAN M, HAYNES | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| SUSAN M, RICE | 15781 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| SUSAN M, ZICARELLI | 370 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| SUSAN N., TILSON | 172 EDINBURGH CT MATAWAN NJ 07747 |
| SUSAN R., GOODEARL | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| SUSAN R., SPITZ | 6155 SHADYWOOD ROAD UNIT 106 ELKRIDGE MD 21075 |
| SUSAN S., CUMMINGS | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| SUSAN SAMANTHA, WONG | 831 BEACON STREET SUITE 16 NEWTON MA 02459 |
| SUSAN T., MURPHY | 72 PONDFIELD ROAD WEST APT. 4E BRONXVILLE NY 10708 |
| SUSAN V., KENDALL | 878 WEST END AVENUE APARTMENT 9AB NEW YORK NY 10025 |
| SUSAN W. M., JUSTUS | 87 COLUMBIA STREET APARTMENT 20B NEW YORK NY 10002 |
| SUSAN WAI SUEN, LAM | FLAT E, 13/F KWUN TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| SUSAN YORK | 18420  222ND AVE EAST ORTING WA 98360 |
| SUSAN, ARMSTRONG | 501 EAST 87TH STREET APT. 11F NEW YORK NY 10128 |
| SUSAN, CASTRO | 21-45 19TH STREET ASTORIA NY 11105 |
| SUSAN, DALTON | FLAT 15 HARLANDS HOUSE HARLANDS ROAD W SUSX HAYWARDS HEATH RH16 1LA UNITED KINGDOM |
| SUSAN, DELUCIA | 11 FLOWER AVENUE STATEN ISLAND NY 10309 |
| SUSAN, DUE | 23-15 35TH STREET APT 4 ASTORIA NY 11105 |
| SUSAN, FLAHIVE | 29 WHITING ROAD WELLESLEY MA 02481 |
| SUSAN, GARGES | 124 WEST 60TH STREET APT 18A NEW YORK NY 10023 |
| SUSAN, GORMAN | 30 EAST END AVENUE APT. 4J NEW YORK NY 10028 |
| SUSAN, HOLLAND | 36 DAHILL ROAD APT 2N BROOKLYN NY 11218 |
| SUSAN, KESSLER | 1716 BELLEMEAD AVENUE HAVERTOWN PA 19083 |
| SUSAN, LAI | 195 BAY 40TH STREET BROOKLYN NY 11214 |
| SUSAN, LIU | 6477 WETHEROLE STREET GROUND FLOOR REGO PARK NY 11374 |
| SUSAN, MCKAY | 543 77 STREET BROOKLYN NY 11209 |
| SUSAN, RAPALEE | 135 OCEAN PARKWAY 7R BROOKLYN NY 11218 |
| SUSAN, REITANO | 313 BAY 11TH STREET BROOKLYN NY 11228 |
| SUSAN, RICE | FALCONRIDGE #3B 35 BARKER ROAD HONG KONG HONG KONG |
| SUSAN, ROWLANDS | 8 KEMP PLACE HERTS BUSHEY WD231DW UNITED KINGDOM |
| SUSAN, SEVINSKY | 219 MONTGOMERY STREET 3RD FLOOR JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| SUSAN, STEINSAPIR | 404 WAKEFIELD DRIVE METUCHEN NJ 08840 |
| SUSAN, TARRANT | 208 CENTRE AVE. APT. 2K NEW ROCHELLE NY 10805 |
| SUSAN, TU | 2993 LAWTON AVENUE BRONX NY 10465 |
| SUSAN, VALENZA | 23 CORMACK COURT BABYLON NY 11702 |
| SUSAN, WALSH | 228 EAST 25TH STREET #7 NEW YORK NY 10010 |
| SUSAN, WINTERSTEEN | 275 TELEGRAPH HILL BLVD. APT. #6 SAN FRANCISCO CA 94133 |
| SUSAN, YIM | 1 ORIENT WAY APT 308 RUTHERFORD NJ 07070 |
| SUSANA, ADAMS | TOP FLOOR FLAT 22 OSBORNE ROAD PALMERS GREEN LONDON N13 5PS UNITED KINGDOM |
| SUSANA, FLORES | 323 96TH STREET APT. 1 BROOKLYN NY 11209 |
| SUSANA, SANTOS | 44 CONSORT RISE 203 BUCKINGHAM PALACE ROAD LONDON SW1W 9TB UNITED KINGDOM |
| SUSANNA, INVERNIZZI | VIA ANCO MARZIO 4 MILAN ITALY |
| SUSANNA, KHAIMOVA | 65-32, 110 STREET FOREST HILLS NY 11375 |
| SUSANNAH L, MIDSON | 432A UPPER BRENTWOOD ROAD GIDEA PARK ESSEX ROMFORD RM2 6JX UNITED KINGDOM |
| SUSANNE B., FREY | 140 WEST END AVENUE APT. 24G NEW YORK NY 10023 |
| SUSANNE M., ANDERSEN | 727 47 STREET BROOKLYN NY 11220 |
| SUSANNE R., HAZEL | 21 CEDAR GROVE CT STATEN ISLAND NY 10306 |
| SUSANNE, CALDERWOOD | 8 FIRS AVENUE MUSWELL HILL LONDON N103LY UNITED KINGDOM |
| SUSANNE, KRAMER | 28 ROSARY GARDENS LONDON SW74NT UNITED KINGDOM |
| SUSELA, AMOS | 104 NEW ROAD CHINGFORD E49SY UNITED KINGDOM |
| SUSETTE L., STIGLIANO | 125 GREENWAY WEST NEW HYDE PARK NY 11040 |
| SUSHIL KUMAR, VASHISHTA | ASHWAMEGH 603, SECTOR 20, OPPOSITE HAWARE SPLENDOUR NAVI MUMBAI MH MAHARASHTRA INDIA |
| SUSHIL S, BANGERA | 404,CHARKOP GULESTAN C.H.S PLOT NUMBER 266 SECTOR 5,CHARKOP KANDIVALI (W), MH MUMBAI 400067 INDIA |
| SUSHIL, BHOGALE | 125-A HANA RAOD EDISON NJ 08817 |
| SUSHIL, DAGA | #02-04 EUCALIA, OCEAN PARK, 530 EAST COAST ROAD SINGAPORE 458970 SINGAPORE |
| SUSHIL, DEORE | (C/O)401/PLOT NO.118 SAI APARTMENT SEAWOODS, NERUL MH NAVI MUMBAI 400706 INDIA |
| SUSHIL, TOLANI | 3/B/7, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR MH MUMBAI 400074 INDIA |
| SUSIE, CHEN | 1270 NORTH AVENUE #4B NEW ROCHELLE NY 10804 |
| SUSMITA, BAGCHI | 3 HUTCHINSON CT GREAT NECK NY 11023 |
| SUSQUEHANNA ENERGY PLUS INC | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| SUSQUEHANNA ENERGY PRODUCTS LLC | 401 CITY AVENUE, SUITE 220 BALA CYNMYD PA 19004 |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD 1650 30TH STREET NW WASHINGTON DC 20007 |
| SUTHERLAND,MACDONALD | 294 STERLING ROAD HARRISON NY 10528 |
| SUTTON,MARISA R. | CORSO INDIPENDENZA 12 MILANO 20129 ITALIA |
| SUTTONBROOK CAPITAL PORTFOLIO LP | C/O SUTTON BROOK CAPITAL MANAGEMENT LLC 654 MADISON AVENUE, SUITE 1009 NEW YORK NY 10021 |
| SUVRAT, BUDHLAKOTI | 313 SOUTH 2ND STREET 1ST FLOOR HIGHLAND PARK NJ 08904 |
| SUYIN, YEE | BUNKYO-KU KOISHIKAWA 2-11-15 PARK HABIO TOMISAKA KOISHIKAWA 1301 13 TOKYO 112-0002 JAPAN |
| SUZAN, FORD | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT33UL UNITED KINGDOM |
| SUZAN, LEE | 203-8668 FRENCH ST CANACA VANCOUVER BC V6P 4W6 CANADA |
| SUZANNE F., SMALL | 45 TUDOR CITY PLACE APARTMENT #1717 NEW YORK NY 10017 |
| SUZANNE K., OBERLY | 557 EAST COURT STREET URBANA OH 43078 |
| SUZANNE M, ARMSDEN | 61 ST. CRISPIANS CLAREMONT ROAD E.SUSX SEAFORD BN252DY UNITED KINGDOM |
| SUZANNE, ASHOUR | 9122 OAKWOOD DR. TINLEY PARK IL 60487 |
| SUZANNE, BRETT | 10 WYNDMERE ROAD MOUNT VERNON NY 10552 |
| SUZANNE, COLLIN | 32 CHANDLERS DRIVE KENT ERITH DA8 1LL UNITED KINGDOM |
| SUZANNE, DICERBO | 15 HIGHGATE RD GANSEVOORT NY 12831 |
| SUZANNE, GUNTHER | 200 EAST 90TH STREET APT. 20H NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| SUZANNE, HSU | NO.305 8 SHEPHERD MARKET LONDON WJ1 7JY UNITED KINGDOM |
| SUZANNE, NGO KWEN | 89 AVENUE CARNOT RÉSIDENCE FERME DES MOINES 93 BONDY 93140 FRANCE |
| SUZANNE, NOBLES | 7817 ROUNDROCK ROAD DALLAS TX 75248 |
| SUZANNE, PERRI | 34 RICHMOND BLVD. #1A RONKONKOMA NY 11779 |
| SUZANNE, SCHAEFER | 114 W. 78TH ST GARDEN APT NEW YORK NY 10024 |
| SUZUKI,MIEKO | 30-JUN HIGASHITERAO KITADAI TSURUMI-KU YOKOHAMA 230-0016 JAPAN |
| SUZUKI,NORIKO | 2-1-8-302 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| SUZUKI,SHOKO | 4/21/2021 TOKURA KOKUBUNJI CITY 185-0003 JAPAN |
| SUZUKI,YOSUKE | 5/4/2021 SHIMOUMA SETAGAYA-KU TOKYO 154-0002 JAPAN |
| SVEN, ANDERSEN | SCHOPENHAUERSTRASSE 10 FRANKFURT AM MAIN 60316 GERMANY |
| SVEN, COLDITZ | GROSSE FRIEDBERGER STR. 6 HE FRANKFURT 60313 GERMANY |
| SVEN, FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SVEN, NISI | 2ND FLOOR FLAT 11 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| SVEN-IVAR, FJELD | 18 BELVEDERE COURT 225 WILLESDEN LANE LONDON NW2 5RL UNITED KINGDOM |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | REGERINGSGATAN 60 ATTN: MARK CLEARY, 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDEL | ATTN: MARK CLEARY 103 29 STOCKHOLM SWEDEN |
| SVENSKA HANDELSBANKEN AB | 875 THIRD AVENUE NEW YORK NY 10022-7218 |
| SVETLANA, GALYNSKY | 1730 E 32 STREET BROOKLYN NY 11234 |
| SVETLANA, KOGAN | 1245 AVENUE X, APT: 1-M BROOKLYN NY 11235 |
| SVETLANA, MAGDEL | 561 PATTON DRIVE BUFFALO GROVE IL 60089 |
| SVETLANA, SANSCHAGRIN | FLAT C 14 COMPAYNE GARDENS LONDON NW6 3DH UNITED KINGDOM |
| SVETLANA, SILVESTRE | 491A  WHITTON AVENUE WEST GREENFORD UB6 0DX UNITED KINGDOM |
| SVETLANA, STARSHININA | 7721 RIDGE BLVD APT. 14 BROOKLYN NY 11209 |
| SVETLANA, TAYZHANOVA | 1310 AVENUE R APARTMENT 3E BROOKLYN NY 11229 |
| SWABSIN,CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWABSIN,CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWABSIN,CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWAMINATHAN, BHASKAR | 22 YORKSHIRE VILLAGE ROAD LAWRENCEVILLE NJ 08648 |
| SWAMINI, GUNASEKAR | C 704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI (EAST) MH MUMBAI 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| SWAN, PHAN | 49 NASH ROAD BROCKLEY LONDON SE4 2QH UNITED KINGDOM |
| SWANSON, MICHELE R. | 11 LOWER LAKE ROAD DANBURY CT 06811 |
| SWANSON, ROBERT C. | 319 RUSSETT ROAD CHESTNUT HILL MA 02467 |
| SWAP FINANCIAL GROUP | 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| SWAPNA, KARTIK | 12, SANGEETA - 1, OPP. DIAMOND GARDEN, S.T. ROAD, CHEMBUR, CHEMBUR MUMBAI 400071 INDIA |
| SWAPNA, SHETTY | FLAT-302, ABHIMANYU-II SEC-1, PLOT-13 OFF PALM BEACH ROAD SANPADA, NAVI MUMBAI SANPADA, NAVI-MUMBAI 400705 INDIA |
| SWAPNA, SORRA | SHIVLOK CHS, B-13, 3RD FLR, SECTOR- 10 NEW PANVEL SECTOR NO. 10, NEW PANVEL NAVI MUMABI 410206 INDIA |
| SWAPNIL, AKEWAR | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST MH MUMBAI 400091 INDIA |
| SWAPNIL, ALANDIKAR | C/6  NCH COLONY KANJURMARG WEST LBS MARG MUMBAI 400078 INDIA |
| SWAPNIL, BANDAWAR | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROAD BORIVLI (W) MH MUMBAI 400091 INDIA |
| SWAPNIL, COELHO | KAVERI D-102, VASANT SAGAR CHS, OPP THAKUR CINEMA, THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| SWAPNIL, MACWAN | 227 CEDAR STREET OAKHURST NJ 07755 |
| SWAPNIL, MISTRY | A-26 HIGHWAY APARTMENTS B/H SION FURY SION (E) MH MUMBAI 400022 INDIA |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315 NEW YORK NY 10006 |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610 NEW YORK NY 10013 |
| SWAPSWIRE LIMITED | 68 LOMBARD ST LONDON EC3V 9LJ UNITED KINGDOM |
| SWAROOP, KUMAR | E-917 ROCK ENCLAVE HINDUSTAN NAKA KANDIVILI (W) MH MUMBAI 400067 INDIA |
| SWAROOPA REDDY, DESAI | 288 LEXINGTON AVENUE APT 3E NEW YORK NY 10016 |
| SWARUPANAND, MANTRI | K 1202-1203, MAYURESH PARK OPP. HIND RECTIFIERS, LAKE ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| SWATI RAHUL, VEDAK | 6B SHIVKRUPA KULUWADI ROAD BORIVALI(E) MH MUMBAI 400103 INDIA |
| SWATI, ARORA | C-703,B3 BUILDING,VELENTINE APTS FILMCITY ROAD,MALAD EAST GOREGAON (E) MUMBAI 400097 INDIA |
| SWATI, GOEL | C-403, PRASHANT APTT. OPP. IIT MAIN GATE POWAI POWAI MUMBAI 400076 INDIA |
| SWATI, MAHESHWARI | B 5/6 SUKHDHAYAK SOCIETY J.B.NAGAR ANDHERI (EAST) MUMBAI INDIA |
| SWATI, PATIL | 603-A3, SUKUR RESIDENCY GHODBUNDER ROAD, NEAR MUCHHALA POLYTECHNIC THANE WEST MH THANE 400607 INDIA |
| SWATI, RAO | BLOCK NO 7 OMKAR CHS LTD BAJI PRABHU DESHPANDE RAOD GHANTALI THANE - WEST INDIA |
| SWATLAND, NOELLE A. | 83 GRAND STREET APT. 5 NEW YORK NY 10013 |
| SWEDARSKY, JOSHUA | 725 WEST 184TH STREET APT 4B NEW YORK NY 10033 |
| SWEDBANK | BRUNKBERGSTORG 8 STOCKHOLM S-105-34 SWEDEN |
| SWEDBANK | SE-105 34 STOCKHOLM SWEDEN |
| SWEDISH EXPORT CREDIT (SEK) | VASTRA TRADGARDSGALAN 11B P.O.BOX 18368 SWEDEN |
| SWEDISH PAINTING CO | PO BOX 9103 ASPEN CO 81612 |
| SWEE HONG, TANG | ST 52 BLK 596 C , 12-337 ANG MO KIO ST 52 SINGAPORE 563596 SINGAPORE |
| SWEE LOONG BEN, MOK | SENGKANG EAST WAY SINGAPORE 543121 SINGAPORE |
| SWEE SIN, KOAY | 35B GOLDWIN HEIGHTS, 2 SEYMOUR ROAD, MIDLEVELS, HONG KONG HONG KONG |
| SWEENEY, JEANNE | 250 EAST 87TH STREET APT. 9D NEW YORK NY 10128 |
| SWEENEY-ELGAMAL, SHARON S. | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019 |
| SWEET, LINDA E. | 20 CHESWOLD BLVD. APARTMENT 1A NEWARK DE 19713 |
| SWEET, LISA A. | 507 SHADELAND ROAD VILLANOVA PA 19085 |
| SWEETWATER AUTHORITY | SWEETWATER AUTHORITY 505 GARRETT AVENUE CHULA VISTA CA 91910 |
| SWEETWATER UNION HIGH SCHOOL DISTRICT | 1130 FIFTH AVENUE CHULA VISTA CA 91911 |
| SWETA, CHANDA | 350 WEST 42ND STREET APARTMENT 6D NEW YORK NY 10036 |
| SWETA, SODHA | 317 KINGSBURY ROAD LONDON NW9 9PE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SWETA, WAINGANKAR | 504, WALIA TERRACE GOGAGTE WADI GOREGAON (E) MH MUMBAI 400063 INDIA |
| SWETAL, PATANKAR | B/102, SYMPHONY CHS OLD RAVIRAJ COMPLEX JESAL PARK BHAYANDER(E), MH THANE DISTRICT 401105 INDIA |
| SWETHA, SALIAN | B-17, SARVODAYA SOCIETY, SHIV SHRUSHTI KURLA (E) MH MUMBAI 400024 INDIA |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE WYNDYKE FURLONG; ABINGDON BUSINESS PARK; OXEN  [ U.K.] ABINGDON OX14 1UQ UNITED KINGDOM |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE WYNDYKE FURLONG ABINGDON BUSINESS PARK; OXEN  [ U.K.] ABINGDON OX14 1UQ UNITED KINGDOM |
| SWIDLER,JOSHUA E. | FOREST LODGE WINDSOR GREAT PARK WINDSOR,BERKS SL42BU GREAT BRITAIN |
| SWIECH,LAURIE A. | 13A LEVA DRIVE MORRISTOWN NJ 07960 |
| SWIFT GLOBAL COMMUNICATION, INC | ATTN: CHARLES I. MCINTYRE SALES HEADQUARTERS 132 NASSAU STREET NEW YORK NY 10038 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| SWINDELL,CLAIRE E. | 2345 LARKIN STREET APARTMENT #7 SAN FRANCISCO CA 94109 |
| SWINDELL,JAMES P. | 173 WEED STREET NEW CANAAN CT 06840 |
| SWIP EUROPEAN EQUITY FUND | 909 A STREET TACOMA WA 98402-5120 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | C/O SWISS RE CAPITAL MARKETS LTD 30-ST. MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS VAT AUTHO | SWISS VAT RECLAIM ROSCHISTRASSE 1A 3007 BERN SWITZERLAND |
| SWISSGRID | SWISSGRID LTD. DAMMSTRASSE 3 P.O. BOX 22 FRICK CH-5070 SWITZERLAND |
| SWISSGRID AG | DAMMSTRASSE 3 FRICK CH-5070 SWITZERLAND |
| SY, NGUYEN | BLOCK 85A#19-310 LORONG4, TOA PAYOH 311085 SINGAPORE |
| SYAL,AKSHAY | 2/7/1938 SHIROKANE MINATO-KU TOKYO 108-0071 JAPAN |
| SYAM, SUNDAR | 154, CENTREWAY APARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| SYAMALA, KAKARLA | 18 EDITH PLACE SOMERSET NJ 08873 |
| SYBASE | ATTN:MARIA GOLDSMITH 1301 65TH STREET EMERYVILLE CA 94608 |
| SYBASE, INC. | 605 3RD AVENUE 2ND FLOOR NEW YORK NY 10158-0006 |
| SYDBANK | 99 SPEED HOUSE LONDON EC7Y 8AU UNITED KINGDOM |
| SYDBANK | LEGAL DEPARTMENT PEBERLYK 4 - POSTBOKS 1038 AABENRAA DK-6200 DENMARK |
| SYDNEY, ABENDAN | FLAT 31, GAINSBOROUGH STUDIOES SOUT 1 POOLE STREET LONDON N1 5EE UNITED KINGDOM |
| SYED MOH D., HUSSAIN | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SANTACRUZ WEST MUMBAI 400054 INDIA |
| SYED WAJAHAT, ALI | 227 DURHAM AVENUE METUCHEN NJ 08840 |
| SYED, HASAN | 14 MORNING GLORY LANE EDISON NJ 08820 |
| SYED, MUNIR | 256 MICHELLE CIRCLE EDISON NJ 08820 |
| SYKES,ROSEMARY | 484 WEST 43RD STREET #28S NEW YORK NY 10036 |
| SYKES,ROSEMARY | 484 WEST 43RD STREET #28S NEW YORK NY 10036 |
| SYLVENA A., CLARKE | 1372 BROOKLYN AVENUE BROOKLYN NY 11203 |
| SYLVESTER T., OSEI | 53 PRIORY COURT ESSEX HARLOW CM18 7AZ UNITED KINGDOM |
| SYLVESTER,ALEXANDER | 207 PROSPECT AVENUE #7 BAYONNE NJ 07002 |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| SYLVIA CASTRO, LOPEZ | 1770 BROADWAY STREET #303 SAN FRANCISCO CA 94109 |
| SYLVIA H., GORT | 250 GLEN LAKE DRIVE ATLANTA GA 30327 |
| SYLVIA, HAIDER | 2233 ESPLANADE AVE BRONX NY 10469 |
| SYLVIA, HERRERA | 47 ELDORADO PLACE APT. 1 WEEHAWKEN NJ 07086 |
| SYLVIA, LUK | 15 STUBBS RD SHIU FAI TERRACE 15TH FL, B2 HONG KONG HONG KONG |
| SYLVIA, RAMOS | 224 WEST 140TH, APT 5B NEW YORK NY 10030 |
| SYLVIE, LIGNON | 56 RUE DE LA PAROISSE VERSAILLES 78000 FRANCE |

| Claim Name | Address Information |
|------------|---------------------|
| SYMA, JAVED | 203 E. 76TH STREET NEW YORK NY 10021 |
| SYMANTEC | 2 WALL ST NEW YORK NY 10005 |
| SYMANTEC | ATTN:STEVEN MESSICK 2 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| SYMETRA FINANCIAL CORP | SYMETRA FINANCIAL PO BOX 34690 SEATTLE WA 98124-1690 |
| SYMETRA LIFE INSURANCE COM | PO BOX 34690 SEATTLE WA 98124-1690 |
| SYMPHONY ASSET MANAGEMENT | 555 CALIFORNIA ST SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE ESQ. 4155 E. JEWELL AVENUE  SUITE 600 DENVER CO 80222 |
| SYNCSORT INC. | ATTN:CONTRACTS ADMINISTRATION DEPARTMENT 50 TICE BOULEVARD WOODCLIFF NJ 07677 |
| SYNECHRON TECHNOLOGIES PVT. LIMITED | IT TOWERS   MIDC KNOWLEDGE PARK KHARADI PUNE 411 014 INDIA |
| SYNTEX | ELEVEN GREENWAY PLAZA SUITE 2700 HOUSTON TX 77046 |
| SYNTEX ENERGY LLC | 4645 SWEETWATER BOULEVARD SUITE A-350 SUGAR LAND TX 77479 |
| SYPECK,ROBERT S. | 15 HIGHLAND AVENUE FAIR HAVEN NJ 07704 |
| SYRACUSE UNIVERSITY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| SYSTEMS MANAGEMENT INTERNATIONAL | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UNITED KINGDOM |
| SYSTEMS MANAGEMENT INTERNATIONAL LLC | ATTN: STEVE DOSSETT BALTIC HOUSE KINGSTON CRESCENT PORTSMOUTH HANTS PO2 8QL UNITED KINGDOM |
| SZE PUI SARAH, LO | FLAT F, 4/F, TOWER 1, ROYAL PENINSULAR 8 HUNG LAI ROAD HONG KONG HONG KONG |
| SZE WAN, CHEUNG | FLAT A, 19/F FOONG SHAN MANSION 23 TAIKOO SHING RD H QUARRY BAY HONG KONG |
| SZE YING, LOK | 439 TRAVIS AVENUE STATEN ISLAND NY 10314 |
| SZEMAN, PANG | ROOM 2701, LAI LAM HOUSE LAI YAN COURT, LAI CHI KOK HONG KONG |
| SZPICZYNSKA,REGINA D. | 314 E 41ST STREET APT #1504A NEW YORK NY 10017 |
| T ROWE PRICE EMERGING MARKET BOND FUND | T. ROWE PRICE- FIXED INCOME FUND ACCOUNTING 4515 PAINTERS MILL ROAD OWINGS MILLS MD 21117-4903 |
| T S, SURYANARAYANAN | FLAT NO.63,FERGUSON CLOSE, ISLE OF DOGS, MUDCHUTE LONDON E14 3SJ UNITED KINGDOM |
| T SENTHIL, KUMAR | 401, ANAND NIVAS, PLOT NO.83, SECTOR-6, KOPERKHAIRNE, KOPERKHAIRNE, NAVI MUMBAI 400709 INDIA |
| T ZERO PROCESSING SERVICES, LLC | ATTN: CLIVE DE RUIG 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:JENNIFER COLLET 875 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| T ZERO PROCESSING SERVICES, LLC | ATTN:CLIVE DE RUIG 4500 GREAT AMERICA PARKWAY, STE. 300 SANTA CLARA CA 95054 |
| T&M PROTECTION RESOURCES | 42 BROADWAY SUITE 1630 NEW YORK NY 10004 |
| T'CORIAN, FORD | 55 W. 26TH STREET APT. 9J NEW YORK NY 10010 |
| T, SRINIVAS | C-112, SYNCHRONICITY, CHANDIVALI, POWAI, MH MUMBAI 400072 INDIA |
| T-KIANG, TAN | 3-1-3 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| T-MOBILE | ATTN:PRESIDENT 12920 S.E. 38TH STREET BELLEVUE WA 98006 |
| T. BRENT JORDAN | GOLDMAN SCARLATO & KARON, P.C. PEDRO E. RIVAS 2901 NORTH CENTRAL AVENUE; SUITE 1900 PHOENIX AZ 85012 |
| T. JEFFREY, MORIN | 1845 N ORLEANS 1 CHICAGO IL 60614 |
| T. MICHAEL, BROCK | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| T. O. HOLDINGS LLC | 850 THIRD AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| T76136 FSVCON/FIDELITY ADV STABLE VALUE PORTFOLIO | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| TA CHONG BANK | NO 58 CHUNG CHENG 2ND ROAD KAOHSIUNG CITY CHINA |
| TA CHONG BANK | NO 58 CHUNG CHENG 2ND ROAD KAOHSIUNG CITY CHINA |
| TA CHONG BANK | NO 58 CHUNG CHENG 2ND ROAD KAOHSIUNG CITY CHINA |
| TA CHONG BANK | NO 58 CHUNG CHENG 2ND ROAD KAOHSIUNG CITY CHINA |
| TA CHONG BANK LIMITED | 12F, NO.2, SEC. 5 HING-YI ROAD TAIPEI, TAIWAN REPUBLIC OF CHINA |
| TAAFFE,KATHLEEN M. | 404 NEW YORK LANE ELK GROVE VILLAGE IL 60007 |
| TABAK,MICHELE P. | 732 GILBERT PLACE NORTH WOODMERE NY 11581 |

| Claim Name | Address Information |
|---|---|
| TABENSHLAK,NELLI | 3337 SEAWANE DRIVE MERRICK NY 11566 |
| TABISZ,PETER | 40 WILLOW WOOD COURT EAST RUTHERFORD NJ 07073 |
| TABOR HILLS SUPPORTIVE LIVING COMMUNITY LLC | TABOR HILLS SUPPORTIVE LIVING COMMUNITY 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TABOR, GERALINE | REGINA L. GELZER, ATTORNEY AT LAW, LLC REGINA L. GELZER 26 AYERS LANE; SUITE 101 LITTLE SILVER NJ 07739-1201 |
| TABREJ, KHAN | 701, BUILDING NO 4, PAREL SHIVSMRITI CHS. DR. E. MOSES ROAD WORLI WORLI MUMBAI INDIA |
| TABULA ROSA SYSTEMS LLC | ATTN: PAUL J. BABICKI, PRESIDENT 17 CEDAR LANE TITUSVILLE NJ 08560 |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI 17 CEDAR LANE TITUSVILLE NJ 08560 |
| TABUZO,MARTITA S. | 76 E. MAIN STREET BERGENFIELD NJ 07621 |
| TACOMA CITY LIGHT | 3628 SOUTH 35TH ST TACOMA WA 98409-3192 |
| TACONIC CAPITAL PARTNERS 1.5 LP | C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TADASHI, TAGO | 3/2/2012 AZUMA 12 KASHIWA CITY 277-0014 JAPAN |
| TADASHI, TSUKAO | 1-1 IO FORIA NO MORI 1-108 CHIGASAKI HIGASHI, TUZUKI-KU 14 YOKOHAMA-SHI 224-0033 JAPAN |
| TADATSUGU, KOMURA | 1-10-301 ICHIGAYA-NAKANO-CHO 13 SHINJUKU-KU 162-0064 JAPAN |
| TAE, CHANG | 45 MEDFORD ROAD DUMONT NJ 07628-1148 |
| TAEHO, PARK | 684-3 KISHINE-CHO 14 YOKOHAMA-SHI / KOHOKU-KU 222-0034 JAPAN |
| TAGG,JONATHAN M | 1 FALKLAND ROAD LONDON N8 0NU GREAT BRITAIN |
| TAGGART MYLES, MCMAHON | 21-30 33RD STREET ASTORIA NY 11105 |
| TAGO,TADASHI | 3/2/2012 AZUMA KASHIWA CITY 277-0014 JAPAN |
| TAHA, PATEL | 30 LOWRY COURT APT. C CLIFTON NJ 07012 |
| TAHEERAH N., BARNEY | 607 GRAND STREET APT. 2R HOBOKEN NJ 07030 |
| TAHER H., DHILLA | 615 EAST 14TH STREET APARTMENT  1F NEW YORK NY 10009 |
| TAHESHA M, CARR | 191-22 120 AVENUE SAINT ALBANS NY 11412 |
| TAHIR, MESSAM | 1450 EAST 91ST STREET BROOKLYN NY 11236 |
| TAHMIMM, HASSAN | 433 MILE END ROAD LONDON E3 4PB UNITED KINGDOM |
| TAHOE Y.K | 10-1 ROPPONGI 6-CHOME, MINATO-KU TOKYO 106-6115 JAPAN |
| TAI, HAH | 1112 PARK AVENUE APARTMENT 10A NEW YORK NY 10128 |
| TAI, WONG | 750 KAPPOCK STREET #1401 RIVERDALE NY 10463 |
| TAI,JOSEPH | 36 KINGWOOD ROAD FULHAM LONDON SW6 6SR GREAT BRITAIN |
| TAI-KEUNG, YEUNG | 1600 AMELIA COURT APT # 1112 PLANO TX 75075 |
| TAI-WEI, LEE | 700 1ST STREET APARTMENT 5P HOBOKEN NJ 07030 |
| TAICHI, HIGURASHI | 5/17/2006 KITA-SHINAGAWA 13 SHINAGAWA-KU 141-0001 JAPAN |
| TAICHUNG COMMERCIAL BANK | 45 MIN-TSU RD TAICHUNG TAIWAN |
| TAICHUNG COMMERCIAL BANK | 45 MIN-TSU RD TAICHUNG TAIWAN |
| TAICHUNG COMMERCIAL BANK | 45 MIN-TSU RD TAICHUNG TAIWAN |
| TAILLEPIERRE,ANDRES E. | 9147 SW 150TH AVE MIAMI FL 33196 |
| TAIMUR, HYAT | 185 EAST 85TH STREET APARTMENT 11J NEW YORK NY 10028 |
| TAINA, HERNANDEZ | 107-15 FLATLANDS AVENUE #2A BROOKLYN NY 11236 |
| TAIPEI FUBON COMMERCIAL BANK | ATTN:CATHERINE KUO 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK | TAIPEI FUBON BANK, ATTN:CATHERINE KUO FINANCIAL MARKETS GROUP 17-18TH FLOOR, SECTION 4, NO.169 JEN AI ROAD, TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK CO LTD TAIWAN | TAIPEI FUBON COMMERCIAL BANK CO., LTD. FINANCIAL MARKETS GROUP SECTION 4, NO.169, 17-18TH FLOOR, JEN AI ROAD TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN:CATHERINE KUO 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD TAIPEI TAIWAN, R.O.C. |

| Claim Name | Address Information |
|---|---|
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN:CATHERINE KUO 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | TAIPEI FUBON BANK, ATTN:CATHERINE KUO FINANCIAL MARKETS GROUP 17-18TH FLOOR, SECTION 4, NO.169 JEN AI ROAD, TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | TAIPEI FUBON BANK, ATTN:CATHERINE KUO 17-18TH FLOOR, SECTION 4, NO.169 JEN AI ROAD, TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERICAL BANK CO | ATTN:CATHERINE KUO 17-18TH FLOOR, SECTION 4, NO.169, JEN AI ROAD TAIPEI TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERICAL BANK CO | TAIPEI FUBON BANK, ATTN:CATHERINE KUO FINANCIAL MARKETS GROUP 17-18TH FLOOR, SECTION 4, NO.169 JEN AI ROAD, TAIPEI TAIWAN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 4 TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HEAD OFFICE 13F., 118 REN-AI ROAD, SECTION 5 TAIPEI 106 TAIWAN |
| TAISHIRO, FUJINAGA | 2-6-11-506 SHIBAURA 13 MINATO-KU 106-0031 JAPAN |
| TAISUKE, TANAKA | 2-22-26 #306, UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| TAJAVE,GANESH P. | B/306, GLENGATE BLDG HIRANANDANI POWAI 400076 INDIA |
| TAJINDER, MAN | 507 HOLLY COURT JOHN HARRISON WAY GREENWICH LONDON SE10 0BL UNITED KINGDOM |
| TAK WAI, CHUNG | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| TAKAAKI, KONDO | 504 ESTARDHILLS 1-44-12 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| TAKAFUMI, KAYANO | 2-7-19 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| TAKAFUMI, NAKADATE | 2-40-12 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| TAKAHASHI,HIDEKAZU | 3/6/2017 INOGASHIRA MITAKA CITY 181-0001 JAPAN |
| TAKAHASHI,KAOKO | #3908 PARK AXIS AOYAMA 1-CHOME 1-3-1 MINAMI AOYAMA MINATO-KU TOKYO 107-0032 JAPAN |
| TAKAHASHI,SHIGEYUKI | 12-2-901 NAKA-KU YOKOHAMA CITY 231-0023 JAPAN |
| TAKAHATA,KEIZO | 2-13-28-303 HIGASHIGAOKA MEGURO-KU TOKYO 152-0021 JAPAN |
| TAKAHITO, KIJIMA | 3/2/2016 SENGENCHO 13 HIGASHI-KURUME CITY 203-0012 JAPAN |
| TAKAKI, KOMORIYA | 3-16-8 #808 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| TAKAKO, FOELL | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| TAKAKO, MURASE | 2/18/2021 MEGURO HONCHO 13 MEGURO-KU 152-0002 JAPAN |
| TAKAKO, NISHIO | 1-10-3 YAMATO-CHO 13 NAKANO-KU 165-0034 JAPAN |
| TAKAKO, YAMAZAKI | DAINI EBISU-EN #709,   1-1-17 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| TAKAMURA,YUKA | 2-17-9-1302 IIDABASHI CHIYODA-KU TOKYO 102-0072 JAPAN |
| TAKAO, MIKI | 2-27-18-601 HONKOMAGOME 13 BUNKYO-KU 113-0021 JAPAN |
| TAKAO, NOSAKA | 5 6 OWEN STREET LONDON EC1V 7JX UNITED KINGDOM |
| TAKAOKA,YOSHINOBU B. | COSMO AZABU-JYUBAN #203 3-3-12 AZABU-JYUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| TAKAOMI, TAHARA | 12-10-306, HIMONYA 4-CHOME 13 MEGURO-KU 152-0003 JAPAN |
| TAKASHI, ABIKO | 4-12-33 CHIYOGAOKA ASAO-KU 14 KAWASAKI CITY 215-0005 JAPAN |
| TAKASHI, AWAKAWA | 6-9-19 BABA TSURUMI-KU 14 YOKOHAMA CITY 2300076 JAPAN |
| TAKASHI, BANDO | 1-27-1-G-108 AZAMINO AOBAKU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| TAKASHI, IKUSHIMA | 1-24-9-807 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| TAKASHI, KATO | 1298-3 KASHIWA 12 KASHIWA 277-0005 JAPAN |
| TAKASHI, NAGAMINE | 3-5-28-1401 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| TAKASHI, SASAGAWA | 420 EAST 61ST STREET APT. 14F NEW YORK NY 10065 |
| TAKAYUKI, FUJIMOTO | APRIRE TAKANAWADAI205 HIGASHI GOTANDA 4-1-7 13 SHINAGAWA-KU 141-0022 JAPAN |
| TAKAYUKI, HAYANO | 3-6-3 NISHIAZABU NISHIAZABU FORESTPLAZA RM 303 13 MINATO-KU 106-0031 JAPAN |
| TAKAYUKI, SUZUKI | 2/6/2011 EHARADAI 12 SAKURA CITY 285-0825 JAPAN |
| TAKEHISA, ERIKAWA | 2-2-24-208 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| TAKEMOTO,RYAN T. | 235 W. 56TH ST. APT 39B NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TAKEO, IKEMORI | 3-12-16-402 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| TAKESHI, ISHIHARA | 1-11-29-104 SETAGAYA SETAGAYA-KU 13 SETAGAYA-KU 154-0017 JAPAN |
| TAKESHI, MIZUTANI | 3-474-23 NAKAKIYOTO 13 KIYOSE CITY 204-0012 JAPAN |
| TAKESHI, MORIZANE | 4-34-20 MINAMI-OOIZUMI 13 NERIMA-KU 178-0064 JAPAN |
| TAKESHI, NAGASHIMA | 2-17-19 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| TAKESHI, YOSHIDA | TOMIGAYA 1-1-3-202 13 SHIBUYA-KU 151-0063 JAPAN |
| TAKESHITA,AKIKO | GLORIO OJI-KAMIYA 701 5-20-3 OJI KITA-KU TOKYO 114-0002 JAPAN |
| TAKEUCHI,ERIKO | 1-4-14, 2-101 UENOMIYA TSURUMI-KU YOKOHAMA CITY 230-0075 JAPAN |
| TAKIL,GURCAN | 161 BLUE HERON CT HOLMDEL NJ 07733 |
| TAKIMOTO,NAMI | 6-1-20-201 KONANDAI KONAN-KU YOKOHAMA CITY 247-0026 JAPAN |
| TAKIO, NINOMIYA | 5-27-18-704 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| TAKISHEA, HUNTE | 175-07 110TH AVENUE JAMAICA NY 11433 |
| TAKUMA, KIDA | 4-4-8-605 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| TAKUMI, TANAKA | 3-5-18-101 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TAKUYA, SATO | 2-10-34 CITY COURT MEGURO 4-1006 KAMIOSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| TAKUYA, TAKAMINE | 2-40-8-605 KANDAJIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| TAKUYA, YOSHIMOTO | 1-21-15-106 CYUUOU, NAKANO-WARD 13 TOKYO 164-0011 JAPAN |
| TAL, LEV ARI | FLAT 15 1 PARKHILL ROAD LONDON NW3 2YJ UNITED KINGDOM |
| TAL, LITVIN | 199 BOWERY APARTMENT 7A NEW YORK NY 10002 |
| TALBOT,BRUCE W. | 30 ACADEMY LANE LEVITTOWN NY 11756 |
| TALBOT,ZOE | CRAIG BEECH HILL HEADLEY DOWN,HANTS GU35 8HS GREAT BRITAIN |
| TALI, SINVANI | 2 HARTOV STREET TEL AVIV 67630 ISRAEL |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM ST 9TH FL NEW YORK NY 10038 |
| TALKPOINT COMMUNICATIONS | ATTN:BRIAN LEHON 100 WILLIAM ST 9TH FL NEW YORK NY 10038 |
| TALLEY D., LEGER | 1 COLUMBUS PLACE APT. S33H NEW YORK NY 10019 |
| TALLUS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TALLUS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TAM, NGUYEN | 33/F, UNIT A, BLOCK 2 80 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| TAM,DAVID | 8 VISTA COURT EAST BRUNSWICK NJ 08816 |
| TAM,JEAN | 11 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| TAM,KAI CHUNG CONSON | FLAT D, 14/F, BLOCK 3 CHESTWOOD CT, KINGSWOOD VILLAS TIN SHUI WAI, NEW TERRITORIES HONG KONG |
| TAM,KENNY | 1254 NAPLES ST SAN FRANCISCO CA 94112 |
| TAMAMI, ITO | 2-14-1 801 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| TAMAR, ETMINAN | 21-47 33RD ST APT 5E ASTORIA NY 11105 |
| TAMAR, REJMAN | 240 GROVE AVENUE CEDARHURST NY 11516 |
| TAMARA C., LARSEN | 5225 FIORE TERR APT D406 SAN DIEGO CA 92122 |
| TAMARA DOI, AOYAGI | 807 A YORK STREET SAN FRANCISCO CA 94110 |
| TAMARA MAJED, HASAN | 96 LOUDOUN ROAD ST.JOHN'S WOOD LONDON NW8 0ND UNITED KINGDOM |
| TAMARA S, CALENDAR | 206 BEACH 79TH STREET PO BOX # 4 ARVERNE NY 11693 |
| TAMARA, BATTYE | 4 ANGEL HILL COURT ANGEL HILL SURREY SUTTON SM1 3EE UNITED KINGDOM |
| TAMARA, TIOMKIN | 13-40 LYLE TERRACE FAIR LAWN NJ 07410 |
| TAMAS, SPENCER | 4-14-4-101 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| TAMEKA, PEARCE | 960 BLOOMFIELD AVENUE APARTMENT B3 GLEN RIDGE NJ 07028 |
| TAMER E., FRANCIS | 78 HORATIO STREET APARTMENT 1C NEW YORK NY 10014 |
| TAMER,EROL | 939 JACKSON STREET UNIT 101 SAN FRANCISCO CA 94133 |
| TAMESHA M., FORREST | 362 3RD STREET JERSEY CITY NJ 07302 |
| TAMI S., LAM | 1751 28TH AVENUE SAN FRANCISCO CA 94122 |
| TAMICA, TOLLIVER-BURNET | 615 S. ESCANABA AVENUE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| TAMIKA N, BOLDS | 199 EVANS AVENUE FREEPORT NY 11520 |
| TAMIKA, LOUISSAINT | 1004 EAST 56 STREET BROOKLYN NY 11234 |
| TAMIKO, OOKA | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| TAMIR, SHAFER | 188 BARBARA ROAD BELLMORE NY 11710 |
| TAMMY, DAVIS | FLAT 58 5 FERRY LANE MDDSX BRENTFORD TW8 0AT UNITED KINGDOM |
| TAMPA ELECTRIC COMPANY | 702 N. FRANKLIN STREET, PLAZA 7 TAMPA FL 33602 |
| TAMPA SPORTS AUTHORITY | 4201 DALE MABRY HIGHWAY TAMPA FL 33607 |
| TAMSIN, GARRITY | 85 CARLTON PARK AVENUE WEST WIMBLEDON SW20 8BJ UNITED KINGDOM |
| TAMZIN, CUBELLS | E202 LA TOUR, YOYOGI-UEHARA 3-28-1 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| TAN, XING | 521 CHELSEA CLOISTERS SLOANE AVENUE CHELSEA SW3 3EH UNITED KINGDOM |
| TAN,ALEXANDER R. | 52 MYRTLE AVENUE BUTLER NJ 07405 |
| TAN,CHOR LENG | UNIT 02-05 TOWER A REGENT PARK, 22 JALAN LEMPENG 128803 SINGAPORE |
| TAN,FORD | 2441-A EAST 14TH STREET BROOKLYN NY 11235 |
| TAN,HENRY | 270 HENDERSON ST APT 5D JERSEY CITY NJ 07302 |
| TAN,MELINA | REINHOLD FREI STRASSE 19 ZURICH CH8049 SWITZERLAND |
| TAN,SIEW KEOW | 52 BUKIT BATOK STREET 31 #16-09 659443 SINGAPORE |
| TAN,TIT KEAT | COLLINE JIYUGAOKA #304 3-12-24 YAKUMO MEGURO-KU TOKYO 152-0023 JAPAN |
| TAN,WEI PENG GABRIEL | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| TANAKA,MICHELLE C. | RUE DAUTZENBERG 33 BRUSSELS 1050 BELGIUM |
| TANAKA,YOSHIHISA | 3-28-10-110 MAEKAWA KAWAGUCHI CITY 333-0842 JAPAN |
| TANAKA,YOSHISHIGE | 2-42-9 TOMIGAYA SHIBUYA-KU TOKYO 151-0063 JAPAN |
| TANG,KENNETH | 70-20 108TH ST. #10B FOREST HILLS NY 11375 |
| TANG,LANCELOT CHING | RM1603 LAI MAN HOUSE, OI MAN ESTATE KOWLOON HONG KONG HONG KONG |
| TANG,NORAH N. | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038 |
| TANG,VINSON | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038 |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD ORANGE CT 06477 |
| TANGOSOL, INC. | 48 GROVE STREET STE. 201 SOMERVILLE MA 02144 |
| TANHA, SHRIVASTAVA | GODREJ HILL SIDE COLONY, BUILDING NO-F4, FLAT NO-2, PHIROJSHAHNAGAR VIKHROLI WEST MH MUMBAI 400079 INDIA |
| TANIA, IRANI | 255 WARREN STREET SUITE 709 JERSEY CITY NJ 07302 |
| TANIA, SANTIAGO | 14 EAST 28TH STREET APT 1020 NEW YORK NY 10016 |
| TANIA, VASCO | 227 CHESTNUT STREET KEARNY NJ 07032 |
| TANIDO,ATSUHIKO | 3-52-1-204 CHOFUGAOKA CHOHU CITY 182-0021 JAPAN |
| TANIKA, ROTTURA | 82-08 135TH STREET APT. 1M KEW GARDENS NY 11435 |
| TANIMURA,YUKO | 3-3-4-301 HIGASHI AZABU MINATO-KU TOKYO 106-0044 JAPAN |
| TANKOVIC,EDINA | 13 SKIMMER LANE PORT MONMOUTH NJ 07758 |
| TANMAY, MANKAD | A-104,SANSKRUTI NEW LINK ROAD CHIKOOWADI, BORIVALI(W) MH MUMBAI 400058 INDIA |
| TANNER,TIMOTHY | 814 10TH AVENUE, APT. 2C NEW YORK NY 10019 |
| TANNO,KOZUE | 3-4-1-1105 MINAMI-MIZUMOTO KATSUSHIKA-KU TOKYO 125-0035 JAPAN |
| TANSLEY,NICHOLAS A | 6 BIRCHFIELD SUNDRIDGE SEVENOAKS,KENT TN14 6DQ GREAT BRITAIN |
| TANUJ, SHORI | G - 30, FIRST FLOOR VIKAS PURI NEW DELHI 110018 INDIA |
| TANUR, SALIH | 175 GIPSY ROAD KENT WELLING DA16 1HU UNITED KINGDOM |
| TANUSHREE, MUKHERJEE | A-202, SHARDA PLAZA K.T.VILLAGE VASAI ROAD VASAI (W), MH THANE DISTRICT 401202 INDIA |
| TANVEER, ABBAS | FLAT 44B, CLERKENWELL GREEN LONDON EC1R 0EG UNITED KINGDOM |
| TANVI, MURUDKAR | 702/A, UPHAR C.H.S BESIDES GOKULANAND HOTEL WESTERN EXPRESS HIGHWAY DAHISAR (E), MH MUMBAI 400068 INDIA |
| TANVIR, SHAIKH | ASMITA UPHAAR III - B WING, FLAT NO.304 NEAR POONAM SAGAR OPP SECTOR 9 MH MUMBAI, THANE 401107 INDIA |
| TANYA TARAR, OBLAK | 448 WEST WRIGHTWOOD UNIT ONE CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| TANYA THERESA, ELSWORTH | 2 CARSON ROAD ESSEX BILLERICAY CM11 1SA UNITED KINGDOM |
| TANYA, BAGLEY | 3 WOODBASTWICK ROAD SYDENHAM SE26 5LG UNITED KINGDOM |
| TANYA, BARTMANN | FLAT 1D, BAYVIEW, MIDVALE DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| TANYA, FLEMING | 847 N. MILWAUKEE AVE., #10 CHICAGO IL 60622 |
| TANYA, HOLDER | 60 LEA HALL GARDENS LEA HALL ROAD LEYTON LONDON E10 7AP UNITED KINGDOM |
| TANYA, JAIN | #02-03 BLOCK 109 WHAMPOA ROAD SINGAPORE SINGAPORE |
| TANYA, TRACY | 2878 QUOGUE RIVERHEAD ROAD EAST QUOGUE NY 11942 |
| TANZANITE FINANCE VI LIMITED | STRATHVALE HOUSE NORTH CHURCH STREET, P.O. BOX 1109GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TAO KYLE, LU | 11-15 124 ST. 2ND FL COLLEGE POINT NY 11356 |
| TAP PUBLISHING COMPANY | 174 4TH STREET P.O. BOX 509 CROSSVILLE TN 38557 |
| TAPAN, GANDHI | FLAT # 31, GOLD COIN, A WING 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI 400007 INDIA |
| TAPAN, PRAKASH | J B NAGAR, ANDHERI (EAST) B4/17, ASHOK CHAKRAVARTY HOUSING SOCIETY MH MUMBAI 400069 INDIA |
| TAPAS, GHOSH | 63 ASHLEY ROAD EDISON NJ 08817 |
| TAPASH, SENGUPTA | 50 ASPEN DRIVE NORTH BRUNSWICK NJ 08902 |
| TAPHOORN,ROGIER | VERDISTRAAT 8 AMSTERDAM 1077 GK THE NETHERLAND |
| TARA A., FITZPATRICK | 3 SEABREEZE LANE BAYVILLE NY 11709 |
| TARA D PERKINS | 4203 142ND STREET SE SNOHOMISH WA 98296 |
| TARA E., BAQUERO | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| TARA E., NUGENT | 917 WILLOW AVENUE APT. 3S HOBOKEN NJ 07030 |
| TARA HILL B.V. | C/O AIB TRADE CENTRE, IFSC DUBLIN 1 IRELAND |
| TARA HILL B.V. | C/O AIB TRADE CENTRE, IFSC DUBLIN 1 IRELAND |
| TARA HILL B.V. | C/O AIB TRADE CENTRE, IFSC DUBLIN 1 IRELAND |
| TARA J., GRAHAM | 464 LITTLE EAST NECK RD S BABYLON NY 11702 |
| TARA KRISTEN, O'HAGAN | 18 OGLE STREET FLAT 1 LONDON W1W6HY UNITED KINGDOM |
| TARA LEE, MCARDLE | 162 EAST 23RD STREET APARTMENT 5C NEW YORK NY 10010 |
| TARA N, PALMIERI | 36 FARNHAM SQUARE PARLIN NJ 08859 |
| TARA, DOWNEY | 206-45 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| TARA, RODRIGUES | 640 20TH STREET BROOKLYN NY 11218 |
| TARA, SHIVARATTAN | FLAT 5B ELIM MANSIONS 15 LYNDHURST GDNS LONDON NW3 5NT UNITED KINGDOM |
| TARA, WANAMAKER | 11 LENOX COURT APT 1002 SUFFERN NY 10901 |
| TARAN, WILKHU | 197A DEVONSHIRE ROAD HONOR OAK PARK LONDON SE23 3NJ UNITED KINGDOM |
| TARANA, NABIZADA | 312 EAST 30TH ST APT 14C NEW YORK NY 10016 |
| TARANTO,ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARANTO,ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARAR,TANYA M. | 448 WEST WRIGHTWOOD UNIT ONE CHICAGO IL 60614 |
| TAREK ZIAD, ANABTAWI | BURJ DUBAI DOWNTOWN THE RESIDENCES T3 (TOWER 7), APRT. 2203 DUBAI UNITED ARAB EMIRATES |
| TAREK, DIDAOUI | 2 EVERSLEY ROAD LONDON SE7 7LD UNITED KINGDOM |
| TARGA GAS MARKETING LLC | TARGA GAS MARKETING LLC 1000 LOUISIANA STREET SUITE 4300 | HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | TARGA GAS MARKETING LLC 1000 LOUISIANA STREET SUITE 4300 | HOUSTON TX 77002 |
| TARGA RESOURCES INC | 1000 LOUISIANA, SUITE 4300 HOUSTON TX 77002 |
| TARGA RESOURCES PARTNERS LP | 1000 LOUISIANA, SUITE 4300 HOUSTON TX 77002 |
| TARGET CONSERVATIVE ALLOCATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGET CONSERVATIVE ALLOCATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARGET CORPORATION | DAYTON HUDSON CORPORATION MINNEAPOLIS MN 55402 |
| TARGET CORPORATION PENSION PLA N | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TARGET CORPORATION PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| TARGET TOTAL RETURN BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TARIG, EL-SHEIKH | 38, HUTCHINGS WHARF HUTCHINGS STREET CANARY WHARF LONDON E148JY UNITED KINGDOM |
| TARIK, EL MEJJAD | FLAT 25 5 WAPPING HIGH STREET LONDON E1W 1LH UNITED KINGDOM |
| TARIK, RIVIERE | 430 W. 24TH STREET APT 11B NEW YORK NY 10011 |
| TARIQ, KHALIFA | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE LONDON SW18 1TW UNITED KINGDOM |
| TARIQ, MALIK | 2 ROMNEY CHASE EMERSON PARK ESSEX HORNCHURCH RM112SH UNITED KINGDOM |
| TARIQ, SHARIEF | 82 ROBINSON ROAD LONDON SW179DP UNITED KINGDOM |
| TARIQUE, HOSSAIN | 35-15 LEVERICH STREET APT# 601 JACKSON HEIGHTS NY 11372 |
| TARKAN V., GURKAN | 481 FLAX HILL ROAD NORWALK CT 06854 |
| TARLING,STUART W | 1 ESSEX ROAD CHINGFORD LONDON E4 6DG GREAT BRITAIN |
| TARNOW, JOSHUA R. | 33 CRESCENT PLACE SHORT HILLS NJ 07078 |
| TARO, BANNO | 250 WEST 50TH STREET APARTMENT 10E NEW YORK NY 10019-6716 |
| TARO, GOTO | FLAT 11 AVENUE CLOSE AVENUE ROAD LONDON NW8 6BX UNITED KINGDOM |
| TARO, SAITO | HARUMI 1-7-2-709 13 CHUO-KU 104-0053 JAPAN |
| TARRA, ANUNZIATO | 102 WOODSIDE AVENUE WEST HARRISON NY 10604 |
| TARRANT COUNTY CLERK | 100 WEST WEATHERFORD COURTHOUSE RM 180 FORT WORTH TX 76196 |
| TARRANT COUNTY HOUSING FINANCE CORPORATION | TARRANT COUNTY ADMINISTRATION BUILDING 100 EAST WEATHERFORD STREET, 5TH FLOOR FORT WORTH TX 76196 |
| TARRIO,JULIA C. | 409 3RD STREET APT. #1 BROOKLYN NY 11215 |
| TARUN, AGARWAL | 15 SUSANNAH DR CHESTERFIELD NJ 08515 |
| TARUN, BAHADUR | 2B 703 POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| TARUN, JOTWANI | 48 WYNNSTAY GARDENS ANT LONDON W8 6UT UNITED KINGDOM |
| TARUN, KATHURIA | 678 SKYLINE DRIVE LAKE HOPATCONG NJ 07849 |
| TARUN, MANDHANIA | 10 WOODBURY COURT WEST WINDSOR NJ 08550 |
| TARUN, SINGH | A-304,JUPITER, SUNCITY, A.S. ROAD POWAI POWAI MUMBAI 400076 INDIA |
| TARUN, TANWANI | D-33, KAVITA SOCIETY, 90 FEET ROAD INDRAPRASTHA PARK MULUND (E), MH MUMBAI 400081 INDIA |
| TARUNA, RAWAT | NATWAR NAGAR, ROAD NO. 1 JOGESHWARI EAST JOGESHWARI (E) MUMBAI 400060 INDIA |
| TARVER,LARRY | 61 BARNES COURT PERTH AMBOY NJ 08861 |
| TARVINDER SINGH, SURI | FLAT NO. 11,1ST FLOOR,SHREE SAI APT., 27TH ROAD,SHANTI NAGAR, WAGLE ESTATE,THANE(W) MH MUMBAI 400604 INDIA |
| TARYN ANN, BOLUS | 666 GREENWICH STREET 720 NEW YORK NY 10014 |
| TARYN B., O'NEILL | 174 EAST 74TH STREET APARTMENT 4F NEW YORK NY 10021 |
| TASHA A., BARNETT | 3812 CLARENDON ROAD BROOKLYN NY 11203 |
| TASHA, KERSEY | 2952 LACONIA AVENUE 2ND FLOOR BRONX NY 10469 |
| TASHA, PELIO | 82 W.12TH STREET APT. 5 D NEW YORK NY 10011 |
| TASHI,MIGMAR | WUERZENGAESSLI 6 ST. GALLENKAPPEL CH 8735 SWITZERLAND |
| TASHIA, BOTHE | 8712 4TH AVENUE NORTH BERGEN NJ 07047 |
| TASKER | 106 DIAMOND A RANCH ROAD CARBONDALE CO 81623 |
| TASKER INVESTMENTS, LLC | 106 DIAMOND A RANCH RD E CARBONDALE CO 81623 |
| TASKER INVESTMENTS, LLC | 106 DIAMOND A RANCH RD E CARBONDALE CO 81623 |
| TASSO,JOHN A. | 7208 AVENUE W BROOKLYN NY 11234 |
| TATA CONSULTANCY SERVICES | 11TH FLOOR AIR INDIA BUILDING NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 INDIA |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT 11TH FLOOR AIR INDIA BUILDING, NARIMAN POINT MUMBAI 400 021 |

| Claim Name | Address Information |
|---|---|
| TATA CONSULTANCY SERVICES | INDIA |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI 1 WFC, 21ST FLOOR NEW YORK NY |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB CHATTOPADHYAY/ ALKA SINGH 101 PARK AVE NEW YORK NY 10016 |
| TATA CONSULTANCY SERVICES | 101 PARK AVE, 26TH FL NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LIMITED (TCS) | 4TH FLOOR, 33 GROSVENOR  PLACE LONDON SW1X7HY UNITED KINGDOM |
| TATAR,IBRAHIM I. | 320 PLAZA REAL APT. 307 BOCA RATON FL 33432 |
| TATE,STEPHEN J. | 1333 HUDSON ST, APT 901N HOBOKEN NJ 07030 |
| TATIANA, CANGELOSI | 10101 E. BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154 |
| TATIANA, LELTCHOUK | 42 LUZERN ROAD DOBBS FERRY NY 10522 |
| TATIJANA, CHWATKO | 536 FLOYD STREET ENGLEWOOD CLIFFS NJ 07632 |
| TATIPAMULA,MUKUND G. | MITA NATIONAL COURT 710 4-4-27 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| TATSUHIKO, IWAMOTO | 203 GRAN VELLE DAIKANYAMA AOBADAI 1-6-4 DAIKANYAMA 13 MEGURO-KU JAPAN |
| TATSUMA, AKIMOTO | #2005, 6-19-21 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| TATSUSHI, KISHIMOTO | 8-8-11 OKUSAWA 13 SETAGAYAKU 158-0083 JAPAN |
| TATSUYA, MIURA | 564-1-609 OWADA SHINDEN 12 YACHIYOSHI 276-0046 JAPAN |
| TATYANA, PERLINA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| TATYANA, SHCHERBAKOVA | 216 W. 78TH STREET APT 5B NEW YORK NY 10024 |
| TATZEL,MICHELLE C. | 575 WEST END AVENUE APARTMENT 1B NEW YORK NY 10024 |
| TAUBER,MARC | 6 GLOUCESTER CT. EAST BRUNSWICK NJ 08816 |
| TAVARES SQUARE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAVARES,JASON W. | 143 PROSPECT STREET DOVER NJ 07801 |
| TAVERNER,MARIBEL | 15 STOBE AVE STATEN ISLAND NY 10306 |
| TAWEE, PIMSARN | 416 S. LOMBARD AVE. APT #1 OAK PARK IL 60302 |
| TAX DATA PROVIDERS | 8317 WHITLEY RD. FT WORTH TX 76148 |
| TAX EXEMPT AFFORD MORT ACCEPT CO LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TAXING AUTHORITY FOR THE COUNTRY OF CANADA | 2204 WALKLEY ROAD OTTAWA ON K1A 1A8 CANADA |
| TAXING AUTHORITY FOR THE COUNTRY OF IRELAND | TARA STREET DUBLIN 2 IRELAND |
| TAXING AUTHORITY FOR THE COUNTRY OF THE UNITED KIN | EUSTON TOWER 286 EUSTON ROAD LONDON NW1 3UH UNITED KINGDOM |
| TAXING AUTHORITY FOR THE COUNTRY OF THE UNITED KIN | EUSTON TOWER 286 EUSTON ROAD LONDON NW1 3UH UNITED KINGDOM |
| TAXING AUTHORITY FOR THE PROVINCE OF BRITISH COLUM | 1166 WEST PENDER STREET VANCOUVER BC V6E 3H8 CANADA |
| TAYLOR C, BEALL | 7024 STEFANI DRIVE DALLAS TX 75225 |
| TAYLOR CREEK LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TAYLOR TIMOTHY, KITCHEN | 3835 8A STREET SW CALGARY AB T2T 3B6 CANADA |
| TAYLOR, DUNLAP | 900 WEST BELLE PLAINE APT. 2 CHICAGO IL 60613 |
| TAYLOR, JOSS | 230 EAST 30TH STREET APARTMENT 5J NEW YORK NY 10016 |
| TAYLOR, TIPTON | 18422 WINDSOR LAKES DR. HOUSTON TX 77094 |
| TAYLOR, WATTS CARTER | 162 WEST 81ST STREET GROUND FLOOR NEW YORK NY 10024 |
| TAYLOR,AARON S. | 135 WEST 79TH STREET APARTMENT 10C NEW YORK NY 10024 |
| TAYLOR,ADRIAN M. | 120 ERDMAN PLACE APT 8F BRONX NY 10475 |
| TAYLOR,CAROLYN L. | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TAYLOR,CHRISTOPHER C | 23220 PARK ENSENADA CALABASAS CA 91302 |
| TAYLOR,CHRISTOPHER C | 23220 PARK ENSENADA CALABASAS CA 91302 |
| TAYLOR,DEBORAH | 12 BEECH STREET BELLEVILLE NJ 07109 |

| Claim Name | Address Information |
|---|---|
| TAYLOR,GARY T. | 66 DUFFIELD DRIVE SOUTH ORANGE NJ 07079 |
| TAYLOR,HEIDI | 85 DEVOE STREET APT A6 BROOKLYN NY 11211 |
| TAYLOR,JILL A. | 260 NEAL DOW AVENUE STATEN ISLAND NY 10314 |
| TAYLOR,JOHN S. | 4507 BRYN MAWR LANE HOUSTON TX 77027 |
| TAYLOR,KEVIN | APOLLO HALL & LUNA HOUSE 103 3-7-18 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| TAYLOR,LEILA | 44 LEFFERTS PLACE SECOND FLOOR BROOKLYN NY 11238 |
| TAYLOR,LEILA | 44 LEFFERTS PLACE SECOND FLOOR BROOKLYN NY 11238 |
| TAYLOR,NICHOLAS K | 259 FINCHAMPSTEAD ROAD FINCHAMPSTEAD WOKINGHAM,BERKS RG40 3JT GREAT BRITAIN |
| TAYLOR,STEPHEN P | TOP FLAT 56 CRAYFORD ROAD LONDON N7 0ND GREAT BRITAIN |
| TAZAKI,TAKAHIRO | 7-1-25-203 MINAMISUNA KOTO-KU TOKYO 136-0076 JAPAN |
| TAZEWELL COUNTY RECORDER | P.O. BOX 36 PEKIN IL 61554 |
| TCW ABSOLUTE RETURN CREDIT FUND LP | C/O TRUST COMPANY OF THE WEST 865 SOUTH FIGUEROA STREET LOS ANGELES CA 90017 |
| TD BANKNORTH NA | 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TDA-JPMC 2002-CIBC5 LLC | TRIMONT REAL ESTATE ADVISORS 3424 PEACHTREE ROAD, SUITE 2200 ATLANTA GA 30326 |
| TDAX INDEPENDENCE 2020 EXCHANGE-TRADED FUND | C/O BNY ASSET MANAGEMENT 1633 BROADWAY, 13TH FLOOR NEW YORK NY 10019 |
| TE-LING, NAI | 27B VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA, FOR THE BENEFIT OF ITS SEPARATE REAL ESTATE ACCOUNT 780 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMER | C/O JONES LANG LASALLE AMERICA 1111 PASQUINELLI  DRIVE, SUITE 100 WESTMONT IL 60559 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMER | SUCCESSOR-IN-INTEREST TO FBEC - ONE URBAN CENTRE, L.P. P.O. BOX 1259 CHARLOTTE NC 28201 |
| TEADORE,RHONDA S. | 536 GREEN LANE RIVER VALE NJ 07675 |
| TEAK REAL ESTATE INC | UNIT 1615, 16TH FLOOR TOWER ONE AND EXCHANGE PLAZA AYALA TRIANGLE, AYALA AVENUE MAKATI CITY PHILIPPINES |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE SUITE 250 SOMERSET NJ 08873 |
| TECHNOLOGY CONCEPTS GROUP, INC | 1412 KINCH URBANA IL 61802 |
| TECK HOW, TAY | FLAT F, 7TH FLOOR BLESSINGS GARDEN TOWER 2 56 CONDUIT RD HONG KONG HONG KONG |
| TED C, LARKIN | 415 EAST 37TH STREET APT. 15H NEW YORK NY 10016-3241 |
| TED CORNELIUS | 313 CRAB ORCHARD LANCASTER, KY 40444 |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU TED MOUDIS ASSOC 305 EAST 46TH ST NEW YORK NY 10017 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND ONE FINANCIAL PLACE 440 SOUTH LASALLE STREET CHICAGO IL 60605 |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND TED MOUDIS ASSOC ONE FINANCIAL PLACE 440 SOUTH LASALLE ST CHICAGO IL 60605 |
| TED, NIELSEN | EBISU 3-37-2 13 SHIBUYA-KU 150-0013 JAPAN |
| TEDDY R, NUTTER | 9 CANYON DRIVE APARTMENT A GERING NE 69341 |
| TEE YONG, CHEW | 45 WALL STREET APT.2402 NEW YORK NY 10005 |
| TEENA, CALMETTES | 1139 PROSPECT AVENUE APT. 2B BROOKLYN NY 11218 |
| TEH,FEN YEE | 124 WEST 60TH STREET APARTMENT 26N NEW YORK NY 10023 |
| TEHACHAPI CUMMINGS COUNTY WATER DISTRICT | TEHACHAPI CUMMINGS COUNTY WATER DISTRICT P.O. BOX 326 TEHACHAPI CA 93581 |
| TEICHMAN,HAROLD | 68 PROSPECT PLACE RUTHERFORD NJ 07070 |
| TEIK CHYE, HO | THE STERLING #10-15 1001 BUKIT TIMAH ROAD SINGAPORE 596288 SINGAPORE |
| TEJ, CHAGGAR | 11 REGENT ROAD HANDSWORTH WSTMID BIRMINGHAM B21 8AB UNITED KINGDOM |
| TEJAL, JOSHI | 399 EAST 72ND STREET APARTMENT 15K NEW YORK NY 10021 |
| TEJAS, MOOGIMANE | 140 W 71ST STREET #7F NEW YORK NY 10023 |
| TEJAS, NARICHANIA | D-815 EKTA BHOOMI CLASSIC MAHAVIR NAGAR, DHANUKARWADI KANDIWALI (W) KANDIVALI (E) MUMBAI 400067 INDIA |
| TEJAS, SHAH | 13,NARAYAN NAGAR BEHIND SHIV NAGAR PETLAD ROAD NADIAD 387001 INDIA |

| Claim Name | Address Information |
|---|---|
| TEJASH I, SHAH | 50 REMINGTON COURT MATAWAN NJ 07747 |
| TEKINER, AYSE | 40 QUEENSBOROUGH TERRACE FLAT 8, BAYSWATER LONDON W2 UK GREAT BRITAIN |
| TELA R., WAY | 1525 HICKORY CREEK LANE ROCKWALL TX 75032 |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET LEBANON NH 03766-1445 |
| TELECOM ITALIA CAPITAL SOCIETE ANONYME | TELECOM ITALIA CAPITAL SA 287/289 ROUTE D'ARLON LUXUMBOURG L-1150 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG B.P. 872 L LUXEMBOURG |
| TELECOMMUNICATION SYSTEMS INC | 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:ARNE LINDQUIST 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS INC | ATTN:JOANNE VALENCIA 275 WEST ST ANNAPOLIS MD 21401 |
| TELECOMMUNICATION SYSTEMS, INC. | ATTN:TELECOMMUNICATION SYSTEMS, INC. 275 WEST STREET ANNAPOLIS MD 21401 |
| TELEFONICA SA | TELEFONICAS DE ESPANA GRAN VIA 28 MADRID 28013 SPAIN |
| TELLEFSEN, ERIC | 509 COLONIAL AVENUE WESTFIELD NJ 07090 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE 400 MIRAMAR FL 33027 |
| TELSTRA SUPERANNUATION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TELUS | P.O. BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TELUS | 200 CONSINLIUM PLACE, SUITE 1600 SCARBOROUGH, ONTARIO M1H 3J3 CANADA |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ TELWARES, INC. 55 BROAD STREET, 20TH FL NEW YORK NY 10004 |
| TEMEL, TULUG T. | 18A BELSIZE SQUARE LONDON NW3 4HT GREAT BRITAIN |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY 18 PLACE DES PHILOSOPHES GENEVA CH 1205 SWITZERLAND |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR BLOCK 2 HARCOURT CENTRE, DUBLIN IRELAND |
| TEMPLE UNIVERSITY | TEMPLE UNIVERSITY HEALTH SYSTEMS CORPORATE OFFICES 2450 W. HUNTING PARK AVENUE PHILADELPHIA PA 19129 |
| TENANCE CO LLC | PO BOX 66 WAIALUA HI 96791 |
| TENASKA MARKETING VENTURES | TENASKA MARKETING VENTURES 11718 NICHOLAS STREET OMAHA NE 68154-4413 |
| TENASKA MARKETING VENTURES | TENASKA MARKETING VENTURES 11718 NICHOLAS STREET OMAHA NE 68154-4413 |
| TENASKA MARKETINGVENTURES | TENASKA MARKETING VENTURES 11717 NICHOLAS STREET OMAHA NE 68154 |
| TENBROEKE, STEPHEN | 40 PROSPECT PARK WEST APT. 2D BROOKLYN NY 11215 |
| TENG, FREDRIC | 23A HARSTON TOWER THE REPULSE BAY 109 REPULSE BAY ROAD HONG KONG |
| TENI TENIOLA, CARDOSO | FLAT 1 WOTTON COURT 6 JAMESTOWN WAY LONDON LONDON E14 2DB UNITED KINGDOM |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET, SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM OPPORT PTNERS V LP | TENNENBAUM CAPITAL PARTNERS 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM OPPORT PTNERS V LP | TENNENBAUM CAPITAL PARTNERS 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM OPPORTUNITIES PARTNERS V, LP | TENNENBAUM CAPITAL PARTNERS 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. NASHVILLE TN 37242 |
| TENNESSEE GAS PIPELINE COMPANY | TENNESSEE GAS PIPELINE COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNESSEE GAS PIPELINE COMPANY | TENNESSEE GAS PIPELINE COMPANY EL PASO BUILDING 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNESSEE VALLE | TENNESSEE VALLEY AUTHORITY 400 W. SUMMIT HILL DR. KNOXVILLE TN 37902 |
| TENNESSEE VALLEY AUTHORITY MAS TER DECOMISSIONING | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TENNESSEE VALLEY AUTHORITY MASTER DECOMISSIONING T | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY MASTER DECOMISSIONING T | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| TENNYSON,PETER A. | 262 LITCHFIELD AVENUE BABYLON NY 11702 |
| TENOR OPPORTUNITY MASTER FUND LTD | GRAND PAVILLION COMMERCIAL CENTRE 802 WEST BAY ROAD, SUITE 4 PO BOX 2199GT GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| TENRET COMPANY LIMITED | 990 ABDULRAHIM PLACE, 26TH FLOOR UNIT 2601 RAMA IV ROAD, SILOM, BANGRAK BANGKOK 10500 THAILAND |
| TEPPCO CRUDE OIL LP | 210 PARK AVENUE, SUITE 1600 OKLAHOMA CITY OK 73102 |
| TEPPEI, ICHIKAWA | 1-3-18-803 TAKANAWA 13 MINATO-KU JAPAN |
| TERAKAWA,FUMI | 1/2/2008 GOHONGI MEGURO-KU TOKYO 153-0053 JAPAN |
| TERE L., DUFF | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869 |
| TERENCE A., JACKSON | 15338 GUNDRY AVENUE APARTMENT 115 PARAMOUNT CA 90723 |
| TERENCE B., HEALY | 1623 COLEMAN STREET BROOKLYN NY 11234 |
| TERENCE F, HALES | 408 WEST 57TH STREET APT. 9D NEW YORK NY 10019 |
| TERENCE L., FREEMAN | 204 NORSEY ROAD ESSEX BILLERICAY CM11 1DB UNITED KINGDOM |
| TERENCE L., SULLIVAN | 25 WAVERLY PLACE VALHALLA NY 10595 |
| TERENCE M., BLANEY | 2228 VISTAZO EAST TIBURON CA 94920 |
| TERENCE M., TUCKER | 217 RAYMOND AVENUE SOUTH ORANGE NJ 07079 |
| TERENCE P, BURKE | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |
| TERENCE PAUL KE, LOH | 2 VILLAGE GREEN COURT, SOUTH ORANGE NJ 07079 |
| TERENCE, MACKEY | FLAT A, 14/F, REGAL CREST NO.9 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| TERENCE, MCCOAN | HOFSTRASSE 40 ZH ZURICH 8032 SWITZERLAND |
| TERENCE, MCKINNEY | 305 89TH ST APT D1 BROOKLYN NY 11209 |
| TERENCE, WOOLF | 220 RIVERSIDE BLVD APT. 10G NEW YORK NY 10069 |
| TERENCE, WU | 110 HARROW LANE MANHASSET NY 11030 |
| TERESA DE LA CRUZ | 834 BLOSSOM RD SUISUN CITY CA 94585 |
| TERESA GUEST | C/O P. DAVID CIENFUEGOS 1875 CENTURY PARK EAST 6TH FLOOR CENTURY CITY CA 90067 |
| TERESA J., JAMES | 131 1/2 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| TERESA L., DRUMMOND | 2709 N. CARROLL AVE SOUTHLAKE TX 76092 |
| TERESA M, DONAHUE | 71-52 69TH STREET GLENDALE NY 11385 |
| TERESA, ALLEGRETTA | 1122 GRAND STREET APARTMENT 409 HOBOKEN NJ 07030 |
| TERESA, DIAZ | 97-05 HORACE HARDING EXPWY APT 12D CORONA NY 11368 |
| TERESA, DIMILTA | 35-02 21ST AVENUE ASTORIA NY 11105 |
| TERESA, ELLIS | SUITE 1702, PARKSIDE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| TERESA, FLORES | 19 SUMMIT AVENUE MANALAPAN NJ 07726 |
| TERESA, GRAVA | 13 COLEHERNE COURT THE LITTLE BOLTONS LONDON SW5 0DL UNITED KINGDOM |
| TERESA, SOTELO | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356 |
| TERESA, SUARES | C/301, D6, ASHOK NAGAR MILITARY ROAD MAROL ANDHERI (E), MH MUMBAI 400072 INDIA |
| TERESA, ZHOU | 171 S. ORANGE AVENUE #206 SOUTH ORANGE NJ 07079 |
| TERESE HAJEK, GREEN | 15614 EAST PINE DROP AVENUE PARKER CO 80134 |
| TERI-ELLEN, ALLEGRETTA | 40 EAST 88TH STREET APT. 8D NEW YORK NY 10128 |
| TERIACO,JACQUELINE | 625 WILLOW AVE HOBOKEN NJ 07030 |
| TERIACO,JACQUELINE | 625 WILLOW AVE HOBOKEN NJ 07030 |
| TERIACO,JACQUELINE | 625 WILLOW AVE HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE SUITE 120 BOULDER CO 80303 |
| TERNA S.P.A | SEDE LEGALE TERNA SPA VIA ARRIO 64 ROMA 198 ITALIA |
| TERRANA,TERRENCE T. | 576 BOULDER DRIVE SANIBEL FL 33957 |
| TERRANCE K. WHITFIELD | 12530 SMALLWOOD AVE DOWNEY CA 90242-3460 |
| TERRANCE, BERLAND | 57 BROOKHOLLOW LANE STAMFORD CT 06902 |
| TERRANCE, SNYDER | 1 GARRISON WAY WASHINGTONVILLE NY 10992 |
| TERRANOVA,THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011 |
| TERREBONNE INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK CA 94025 |
| TERRENCE J., RIORDAN | 220 DEER RUN CRYSTAL LAKE IL 60012 |
| TERRENCE, BURKE | 20 STANLEY CRESCENT, FLAT 2 LONDON W112NA UNITED KINGDOM |
| TERRENCE, GLOMSKI | 1090 OAK GROVE LANE LAKE FOREST IL 60045 |
| TERRENCE, WONG | 1-1-1-2807 DAIBA 13 MINATO-KU 135-0091 JAPAN |
| TERRI L, TOWERS | 108 EAST 96TH STREET APARTMENT 16E NEW YORK NY 10128 |
| TERRI, CONVERSE | 16030 ELMBANK DRIVE HOUSTON TX 77095 |
| TERRI, FORTUNA | 7 BLANCHARD COURT RANDOLPH NJ 07869 |
| TERRI-LOUISE, REILLY | 27 REYNOLDS GARDENS ASHINGDON ESSEX ROCHFORD SS4 3JZ UNITED KINGDOM |
| TERRICE, TRUESDALE | 2880 BAILEY AVENUE 2ND FLOOR BRONX NY 10463 |
| TERRY C., LIM | 733 FRONT STREET UNIT 314 SAN FRANCISCO CA 94111 |
| TERRY KUAN-WEI, FAN | HIKARIGAOKA 2-10-1-2508 13 NERIMA-KU 179-0072 JAPAN |
| TERRY LEE, GENTRY | 1060 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| TERRY P., JONES | 30 THOROGOOD WAY ESSEX RAINHAM RM13 7SJ UNITED KINGDOM |
| TERRY SMITH | 848 ISABELLA STREET OAKLAND CA 94607-3430 |
| TERRY WING-TAI, LEUNG | 377 PRINCE EDWARD RD WEST PADEK PALACE, 19/F, FLAT A K KOWLOON CITY HONG KONG |
| TERRY, BRENNAN | 120A QUEENSWAY BAYSWATER LONDON W2 6LS UNITED KINGDOM |
| TERRY, CHANTEMSIN | 9 ANNETTE WAY JERICHO NY 11753 |
| TERRY, CORRAS | 24 LINDOM AVENUE DUR CHESTER-LE-STREET DH3 3PP UNITED KINGDOM |
| TERRY, JENKINS | 42 CONIFER CIRCLE HONEY BROOK PA 19344 |
| TERRY, THOMAS | 36 FIRS PARK AVENUE WINCHMORE HILL WINCHMORE HILL LONDON N21 2PT UNITED KINGDOM |
| TERUHISA, UEDA | 2-17-12-901 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| TERWILLIGER PLAZA INC | 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERZANI,LAURA B. | PO BOX 907 MAHOPAC NY 10541 |
| TESMER | 0286 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| TESSA C, ANDREWS | 25 HAWES ROAD SUNDRIDGE PARK KENT BROMLEY BR13JS UNITED KINGDOM |
| TESSIATORE,JEFFRY S. | 131 SETTLERS DRIVE NAPERVILLE IL 60565 |
| TETSUJI, OSADA | DAIZAWA 3-1-10, AXIA DAIZAWA 203 13 SETAGAYA-KU 155-0032 JAPAN |
| TETSUO, SERIZAWA | 4-7-6-403 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| TETSUO, SHINAGAWA | #1112, 6-16-7 CHITOSEDAI 13 SETAGAYA-KU JAPAN |
| TETSURO, KANEKO | 5-9-14-203 MIZONUMA 11 ASAKA CITY 351-0023 JAPAN |
| TETSURO, KATO | 6-3-2-3522, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| TETSURO, TSUSAKA | 4-2-6-203 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| TETSUYA, ADACHI | 5-3-701 HIGASHI-GOKEN-CHO SHINJUKU-KU 23 TOKYO 162-0813 JAPAN |
| TETSUYA, FUJII | 2-16-16-102 HIMONYA 13 MEGURO-KU 153-0002 JAPAN |
| TETSUYA, MAKI | 2-17-3-206 SAKURA SHINMACHI 13 SETAGAYA-KU 154-0015 JAPAN |
| TETSUYA, YASUDA | 3-26-2-405 NERIMA SOIR TOSHIMAEN 405 13 NERIMA-KU 176-0001 JAPAN |
| TETYEVSKY,ARTHUR | 32 AMELIA STREET NORTH CALDWELL NJ 07006 |
| TEVA PHARMACEUTICAL INDUSTRIES LTD. | 5 BASEL STREET PO BOX 3190 PEHTA TIQVA 49131 ISRAEL |
| TEXAS COMPETITIVEELECTRIC HOLDINGSCOMPANY LLC | 1601 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774 |
| TEXAS COUNCIL OF COMMUNITY MH MR CENTERS | TEXAS COUNCIL OF COMMUNITY MENTAL HEALTH WESTPARK BUILDING 3, SITE. 240- 8140 N. MOPAC EXPY AUSTIN TX 78759 |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE 600 HOUSTON TX 77042 |
| TEXAS PUBLIC FINANCE AUTHORITY | TEXAS PUBLIC FINANCE AUTHORITY , HEAD OFFICE 300 W. 15TH STREETM, SUITE 411 AUSTIN TX 78701 |
| TEXAS RETAIL ENERGY LLC | DEPT. 8845, 2001 SOUTHEAST 10TH STREET BENTONVILLE AR 72716-0550 |
| TEXAS TOWER LIMITED | 600 TRAVIS STREET, STE. 2380 HOUSTON TX 77002 |
| TEXAS TOWER LIMITED | C/O PAUL D. MOAK 600 TRAVIS SUITE 4200 HOUSTON TX 77002 |
| TEXAS TOWER LIMITED | LANDLORD 600 TRAVIS ST STE 2380 HOUSTON TX 77002 |
| TEXIER,GILLES M. | 121, AVENUE MOZART PARIS 75016 FRANCE |
| TEXON L.P. | 11757 KATY FREEWAY SUITE 1400 HOUSTON TX 77079 |
| TEXON L.P. | TEXON, L.P. 11757 KATY FREEWAY SUITE 1400 HOUSTON TX 77079 |
| TEZCAN,ANNE | 438 FULHAM ROAD FULHAM LONDON SW6 1DU GREAT BRITAIN |
| TFS (GERMANY) | TFS GMBH GROSSE ESCHENHEIMER STRABE 39/39A FRANKFURT AM MAIN 60313 GERMANY |
| TFS (TX) | TFS ENERGY 3050 POST OAK BLVD SUITE 530 HOUSTON TX 77056 |
| TFS - ICAP | 17 STATE STREET FLOOR 41 NEW YORK NY 10004-1501 |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET FLOOR 41 NEW YORK NY 10004-1501 |
| TFS DERIVATIVES TOTAL | 17 STATE STREET FLOOR 41 NEW YORK NY 10004-1501 |
| TFS OIL | TFS ENERGY 3050 POST OAK BLVD SUITE 530 HOUSTON TX 77056 |
| TFS-ICAP SINGAPORE | TFS CURRENCIES PTE LTD 3 SHENTON WAY #23-02 SHENTON HOUSE SINGAPORE 68805 SINGAPORE |
| TFS-ICAP VOLBROKER | 17 STATE STREET 41ST FLOOR NEW YORK NY 10004 |
| THACHER PROFFITT & WOOD | 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD | ATTN:MICHAEL WILLIAMS 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THAD, SZELL | AMBERWOOD 11 A MARLEY COMBE ROAD SURREY HASLEMERE GU27 3SN UNITED KINGDOM |
| THAI HOLDING I INC. | UGLAND HOUSE, P.O. BOX 309/ CAYMAN ISLANDS |
| THAI HOLDING II INC. | 101 HUDSON STREET 11TH FLOOR JESERY CITY NJ 07302 |
| THAI HOLDING III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING V INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI HOLDING VI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THAI MILLENIUM FUND | C/O ONE ASSET MANAGEMENT LIMITED 989 RAMA I ROAD PATHUMWAN SIAM TOWER (SIAM DISCOVERY) BANGKOK 10330 THAILAND |
| THAI,THANH H. | BLOCK F, FLAT 2, 14 FLOOR, VILLA MONTE ROSA 41A STUBBS RD, WAN CHAI HONG KONG |
| THAILAND OPPORTUNITY FUND | 24TH FLOOR, SIAM TOWER 989 RAMA I ROAD PATHUMWAN BANGKOK 10330 THAILAND |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN,SURREY KT3 5NQ GREAT BRITAIN |
| THANAVUT, PORNROJNANGKOOL | 391 PARK PLACE BROOKLYN NY 11238 |
| THANAWALA,ARUN | 70 DEVONSHIRE ROAD PALMERS GREEN LONDON N13 4QX GREAT BRITAIN |
| THANH H., THAI | BLOCK F, FLAT 2, 14 FLOOR VILLA MONTE ROSA 41A STUBBS ROAD WAN CHAI HONG KONG HONG KONG |
| THANOS I., MITSOLIDES | 175 81ST STREET BROOKLYN NY 11209 |
| THARAPATN, SUMANEE | 22 EARLSFIELD EARLSFIELD SW18 3QS GREAT BRITAIN |
| THARMENDIRAN,NIVETHAN | 3 LADYWOOD CLOSE LOUDWATER,HERTS WD3 4AY GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| THATHEYURAJ, DEVANESAN | #106, LIBERTE TODOROKI 6-18-6, TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| THAW, MITCHELL D. | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| THAYER GROUP LIMITED | 26 NEW STREET - ST HELIER JERSEY JE4 8PP CHANNEL ISLANDS |
| THAYER PROPERTIES LIMITED | 25 BANK STREET LONDON E14 5LLP UNITED KINGDOM |
| THE ANDERSONS, INC. | 480 W. DUSSEL DRIVE - P.O. BOX 119 MAUMEE OH 43537 |
| THE BALLYBUNION PARTNERSHIP | PO BOX 309 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN |
| THE BANK OF NEW YORK, AS COLLATERAL AGENT | ATTN:  CORPORATE TRUST-CDO 101 BARCLAY STREET FLOOR 8 EAST NEW YORK NY 10286 |
| THE BANK OF NEWYORK MELLON | 32 OLD SLIP NEW YORK NY 10286 |
| THE BANK OF NOVA SCOTIA | 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| THE BANK OF NOVA SCOTIA | BANK OF NOVA SCOTIA 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| THE BANK OF TOKYO-MITSUBISHI UFJ | 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| THE BANK OF TOKYO-MITSUBISHI UFJ | BANK OF TOKYO-MITSUBISHI UFJ, LTD. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| THE BRITISH LIBRARY | ST PANCRAS 96 EUSTON ROAD LONDON NW1 2DB UNITED KINGDOM |
| THE CARLYE GROUP, LP. A/C A-PQ | 1001 PENNSYLVANIE AVE., NW WASHINGTON DC 20004-2505 |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD. | CHUO MITSUI ASSET TRUST AND BANKING 3-28-1 SHIBA, HINATO-KU TOKYO 105-874 JAPAN |
| THE CHUO MITSUI TRUST AND BANKING CO., LTD. | CHUO MITSUI ASSET TRUST AND BANKING 3-28-1 SHIBA HINATO-KU TOKYO 105-874 JAPAN |
| THE CIT GROUP | C/O CHRIS SANTANIELLO 8000 SAGEMORE DRIVE SUITE 8202 MARLTON NJ 08053-3922 |
| THE CIT GROUP | C/O CHRIS SANTANIELLO 8000 SAGEMORE DRIVE, SUITE 8202 MARLTON NJ 08053-3922 |
| THE CONTINENTIAL GROUP | 10999 SW 113TH PLACE MIAMI FL 33176 |
| THE DBS BANK LTD | DBS BUILDING TOWER 2 10TH FLOOR 68809 SINGAPORE |
| THE ESPERANCE FAMILY FOUNDATION | 1425 BARDSTOWN TRAIL ANN ARBOR MI 48105 |
| THE F AND J CHEN TRUST | 3325 S. GARFIELD AVENUE COMMERCE CA 90040 |
| THE GIFU BANK, LIMITED | 7-1 USA-MINAMI 1-CHOME GIFU 500-8565 JAPAN |
| THE GIFU BANK, LIMITED | THE GIFU BANK, LTD. 7-1 USA-MINAMI 1-CHOME GIFU 500-8565 JAPAN |
| THE HARRISBURG AUTHORITY | THE HARRISBURG AUTHORITY 100 MARKET STREET, SUITE 104 HARRISBURG PA 17101-2044 |
| THE HARRISBURG AUTHORITY | THE HARRISBURG AUTHORITY 100 MARKET STREET, SUITE 104 HARRISBURG PA 17101-2044 |
| THE HONG KONG & SHANGHAI BANKING CORP LTD, BANGKOK | THE HONG KONG & SHANGHAI BANKING CORP LTD HO CHI MINH CITY BRANCH ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKING CORP LTD MUM HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONG KONG AND SHANGHAI BANKING CORPORATION LIM | BRANCH; THE HONG KONG AND SHANGHAI BANKING CORPORATION LIMITED, HO CHI MINH CITY BRANCH HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG, CHINA |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | ATTN:TREASURY/SWAPS ADMINISTRATION, HONGKONG & SHANGHAI BANKINGCORPORATION LTD MUM HONG KONG OFFICE, 1 QUEEN'S ROAD, CENTRAL HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG, CHINA |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG, CHINA |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | HONGKONG & SHANGHAI BANKINGCORPORATION LIMITED MUM ATTN:TREASURY/SWAPS ADMINISTRATION, HONG KONG OFFICE 1 QUEEN'S ROAD, CENTRAL HONG KONG, CHINA |

| Claim Name | Address Information |
|---|---|
| THE IRVINE COMPANY | ATTN: CHRIS MANSOUR 630 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| THE MAIN OFFICE MGMT CO. II GP, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THE MAIN OFFICE MGMT COMPANY II, LP | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| THE MURRAYHILL COMPANY (NKA CLAYTON FIXED INCOME S | KEVIN J KANOUFF, PRESIDENT AND GENERAL COUNSEL 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA 165 BROADWAY NY NY 10006 |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET NW WASHINGTOND DC 20006 |
| THE NATIONAL AUSTRALIA BANK LIMITED | 200 PARK AVENUE, 34TH FLOOR NEW YORK NY 10166 |
| THE NATIONAL AUSTRALIA BANK LIMITED | NATIONAL AUSTRALIA BANK 200 PARK AVENUE, 34TH FLOOR NEW YORK NY 10166 |
| THE NATIONAL COMMERCIAL BANK | RISK MANAGEMENT 17TH FLOOR PO BOX 3555 JEDDAH 21481 SAUDI ARABIA |
| THE PEOPLES GAS LIGHT AND COKE COMPANY | 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE PEOPLES GAS LIGHT AND COKE COMPANY | THE PEOPLES GAS LIGHT AND COKE COMPANY 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | 100 MULBERRY STREET GATEWAY CENTER 7TH FLOOR NEWARK NY 10013 |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE 248 WEST 35TH ST. 15TH FLOOR NEW YORK NY 10001 |
| THE RESEARCH ASSOCIATES | SUNG LEE 248 WEST 35TH ST. 15TH FLOOR NEW YORK NY 10001 |
| THE ROYAL BANK OF SCOTLAND PLC - RBS TRS | 135 BISHOPSGATE LONDON EC2M 3UR UK |
| THE SHENANDOAH, L.P. | THE SHENANDOAH, L.P. 23622 CALABASAS ROAD SUITE 200 CALABASAS CA 91302 |
| THE TORO COMPANY - NSN | 39398 TREASURY CENTER CHICAGO IL 60694-9300 |
| THE TORONTO-DOMINION BANK | TORONTO DOMINION CENTRE PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| THE TORONTO-DOMINION BANK | TORONTO DOMINION CENTRE PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| THE TORONTO-DOMINION BANK | THE TORONTO-DOMINION BANK TORONTO DOMINION CENTRE PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| THE TORONTO-DOMINION BANK | THE PEOPLES GAS LIGHT AND COKE COMPANY 130 EAST RANDOLPH DRIVE 24TH FLOOR CHICAGO IL 60601-6207 |
| THE TRAINING AUTHORITIES, LLC | JIM KELLY 3529 GABEL ROAD THE TRAINING AUTHORITIES, LLC BILLINGS MT 59102 |
| THE TRAINING AUTHORITIES, LLC | JIM KELLY 3529 GABEL ROAD BILLINGS MT 59102 |
| THE TRUSTEES OF THE AN POST FUND FOR THE AN POST S | SCHEMES PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| THE UNITED COMPANY | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| THEADOREA, JORDAN | 86 WASHINGTON AVENUE ROOSEVELT NY 11575 |
| THEJKIRAN, S | HANUMAN ROAD, IIT MARKET GATE FLAT NO 4, SAMODHAYA APPATMENTS POWAI MH MUMBAI 400076 INDIA |
| THELMA A., D'ORNELLAS | 1731 EAST 37TH STREET BROOKLYN NY 11234 |
| THEODOR, TENEV | 137 48TH STREET AP 2 UNION CITY NJ 07087 |
| THEODORE C, LAW | 112 CALIFORNIA STREET RIDGEWOOD NJ 07450 |
| THEODORE J. PINTAR | COUGHLIN, STOIA, GELLER RUDMAN & ROBBINS LLP PEDRO E. RIVAS 655 WEST BROADWAY; SUITE 1900 SAN DIEGO CA 92101 |
| THEODORE P., JANULIS | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028 |
| THEODORE S., STURTZ | 520 GROVE TERRACE SOUTH ORANGE NJ 07079 |
| THEODORE W., BROOKS III | 20 LORIS ROAD DANVERS MA 01923 |
| THEODORE W., MCDONAGH | 700 1ST ST APT #11 P HOBOKEN NJ 07030 |
| THEODORE, BICKING | 35-53 159TH STREET FLUSHING NY 11358 |
| THEODORE, GIULIANO | 10 GRACIE SQUARE #8C NEW YORK NY 10028 |
| THEODORE, ROOSEVELT IV | 1 PIERREPONT STREET BROOKLYN NY 11201 |
| THEODORE, ROOSEVELT V | 62 BEACH STRET APT 4E NEW YORK NY 10013 |
| THEODORE, SCHRAFFT | 333 RIVER ST. APARTMENT 1048 HOBOKEN NJ 07030 |
| THEODORE, VOGEL | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| THEODORE,FRANTZ | 47 JASPER STREET VALLEY STREAM NY 11580 |

| Claim Name | Address Information |
|---|---|
| THEODORE,FRANTZ | 47 JASPER STREET VALLEY STREAM NY 11580 |
| THEODORE,FRANTZ | 47 JASPER STREET VALLEY STREAM NY 11580 |
| THERESA J., HUERTA | 224 WEST WEDGEWOOD AVE SAN GABRIEL CA 91776 |
| THERESA J., YOST | 6 KELLY STREET PARLIN NJ 08859 |
| THERESA M., COSTELLO | 75 BERKSHIRE WAY EAST BRUNSWICK NJ 08816 |
| THERESA TAYLOR | 476 KING ARTHUR WAY BOLINGBROOK IL 60440 |
| THERESA, BENINATO | 200 ATLANTIC AVENUE STATEN ISLAND NY 10305 |
| THERESA, CALDERON | 140 NEW JERSEY AVENUE BERGENFIELD NJ 07621 |
| THERESA, JANGL | 666 PELHAM RD APT 5F NEW ROCHELLE NY 10805 |
| THERESA, NIU | 30 BLANDFORD STREET FLAT 20 LONDON W1U 4BY UNITED KINGDOM |
| THERESA, PELLEGRINO-SIMO | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| THERESA, ROBINSON | 12421 FLATLANDS AVENUE APARTMENT 1G BROOKLYN NY 11208 |
| THERESA, ROSSI | LITTLE TAFFLIN ESSEX TOLLESHUNT D'ARCY CM9 8TL UNITED KINGDOM |
| THERESA, RUSSO | 90 GOLD STREET APARTMENT 9C NEW YORK NY 10038 |
| THERESA, SIU | 401 ELM DRIVE ROSLYN NY 11576 |
| THERESA, SUEN-LEE | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| THERESA, VENSEL | 4892 N ASHLAND AVE 3E CHICAGO IL 60640 |
| THERESA, VOLPE | 143 GRAND BOULEVARD MASSAPEQUA PARK NY 11762-2334 |
| THERESE J., CAVANAUGH | 311 BARTLETT AVENUE APT. 1 STATEN ISLAND NY 10312 |
| THERRIAULT,BRYAN T. | 11 STUYVESANT OVAL APT 11E NEW YORK NY 10009 |
| THI MINH ANH, LUCAS | 14 KINGFIELD STREET LONDON E14 3DD UNITED KINGDOM |
| THIADENS,RICKARD F | 9 WIGMORE PLACE LONDON W1U 2LS GREAT BRITAIN |
| THIBAUD, DE GOUTTES | 154 BOULEVARD HAUSSMANN 75 PARIS 75008 FRANCE |
| THIBAULT, MUIR | MOTOAZABU RESIDENTIAL FLATS #201 2-3-33 MOTOAZABU 13 MINATO-KU 106-0046 JAPAN |
| THIBAUT, RICARD | LEXINGTON SQUARE SHIROKANE-TAKANAWA 1-4-3-1905 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| THIERCELIN,CATHERINE | 14, RUE GABRIEL PERI MONTROUGE 92120 FRANCE |
| THIERRY E., CHALLANDE | 400 EAST 59TH STREET APT. 6B NEW YORK NY 10022 |
| THIERRY PONS | (LPA) 136 AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| THIERRY, AUVINET | FLAT 9 SPICE COURT ASHER WAY LONDON E1W 2JD UNITED KINGDOM |
| THIERRY, CHOFFEL | 1/9/2003 SHOTO 13 SHIBUYA-KU 1500046 JAPAN |
| THIERRY, LE PALUD | 101 WEST 81ST STREET APARTMENT 609 NEW YORK NY 10024 |
| THIERRY, MENAGER | 710 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| THIERRY, SCIARD | 22 CHELSEA SQUARE LONDON SW3 6LF UNITED KINGDOM |
| THIERRY, WEILL | FLAT 6 ALLISON COURT 43 PARKHILL ROAD LONDON NW3 2YD UNITED KINGDOM |
| THIMSEN | 670 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| THINH P, NGUYEN | 6550 SHADY BROOK LN APT#2135 DALLAS TX 75206 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | 622 THIRD AVE NEW YORK NY 10017 |
| THKW, LLC | 4140 17TH STREET BOULDER CO 81304 |
| THL NORTEK (LUXEMBOURG) S.A.R.L. | 55 WAUGH DRIVE SUITE 1200 HOUSTON TX 77007 |
| THOLKAPPIAN, KIRUTTINAN | 45 TALBOT STREET SOMERSET NJ 08873 |
| THOM, CHEUNG | FLAT G, BLOCK 1 LA COSTA, MA ON SHAN, NT HONG KONG HONG KONG |
| THOMAS | 835 E DURANT #1 ASPEN CO 81611 |
| THOMAS | C/O VICTORIA THOMAS 835 E DURANT #1 ASPEN CO 81611 |
| THOMAS A, SONTAG | 2020 FRANKLIN DRIVE GLENVIEW IL 60026 |
| THOMAS A, SWERLING | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON W1U4NY UNITED KINGDOM |
| THOMAS A., BARRY | 10010 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| THOMAS A., BENT JR. | 183 GREENOAK BLVD. MIDDLETOWN NJ 07748 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS A., BISHOP | 24 CLAY STREET HUNTINGTON STATION NY 11746 |
| THOMAS A., DONNELLY | 61-42 166TH STREET APT #1 - 1ST FLOOR FRESH MEADOWS NY 11365 |
| THOMAS A., FINNEGAN | 303 ARDMORE ROAD HO HO KUS NJ 07423 |
| THOMAS A., FISHER | 1831 DEERHAVEN DRIVE CRYSTAL LAKE IL 60014 |
| THOMAS A., GRECO | 668 CRAIG AVENUE STATEN ISLAND NY 10307 |
| THOMAS A., HAWKINS | 123 DUCK POND ROAD GLEN COVE NY 11542 |
| THOMAS A., LUGLIO | 109 KILBURN ROAD GARDEN CITY NY 11530 |
| THOMAS A., MCGOVERN | 330 EAST 43RD STREET APT 603 NEW YORK NY 10017 |
| THOMAS A., OLLQUIST | 190 BEDELL AVENUE WEST HEMPSTEAD NY 11550 |
| THOMAS A., PURSINO | 39 STRATFORD ROAD EAST BRUNSWICK NJ 08816 |
| THOMAS A., RUSSO | 1170 5TH AVENUE APT 12B NEW YORK NY 10029 |
| THOMAS A., WYATT | 36 DUNCAN AVENUE APT. E4 JERSEY CITY NJ 07304 |
| THOMAS ALAN, HALLIWELL | 1C 10 SOUTH BAY RD REPULSE BAY HONG KONG HONG KONG |
| THOMAS ANTHONY, SMYTH | 24 GERDVIEW DRIVE WILMINGTON KENT DARTFORD DA2 7BS UNITED KINGDOM |
| THOMAS C., BOYD | 31 GRAMERCY RD OLD BRIDGE NJ 08857 |
| THOMAS C., DEXTER JR. | 125 SKUNK LANE WILTON CT 06897 |
| THOMAS C., WALSH | 10 REBECCA DRIVE MIDDLETOWN NJ 07748 |
| THOMAS CHRISTOP, KANE | 24 PADDOCKHALL ROAD W SUSX HAYWARDS HEATH RH161HH UNITED KINGDOM |
| THOMAS COOK AG | ZIMMERSMUEHLENWEG 55 OBERURSEL 61440 GERMANY |
| THOMAS CRAIG, RICH | 42B AIREDALE ROAD BALHAM LONDON SW128SF UNITED KINGDOM |
| THOMAS D., SHPETNER | 135 PROSPECT PARK WEST #11 BROOKLYN NY 11215 |
| THOMAS D., WHALEN | 34 WEST 10TH STREET NEW YORK NY 10011 |
| THOMAS DAVID, CLARK | 17 CROWN COURT LACY ROAD PUTNEY LONDON SW15 1NS UNITED KINGDOM |
| THOMAS E, GOSS JR. | 150 EAST 72ND STREET APT. 3S NEW YORK NY 10021 |
| THOMAS E., BERNARD | 281 NORTHSTAR DR. ASPEN CO 81611 |
| THOMAS E., BILLISH | 617 LYNCHBURG CT. NAPERVILLE IL 60540 |
| THOMAS E., FLANAGAN | ONE DEER TRAIL ARMONK NY 10504 |
| THOMAS E., GAFFNEY | 105 BEVERLY ROAD CHESTNUT HILL MA 02467 |
| THOMAS E., HOMMEL | 24 MERRIAM AVENUE BRONXVILLE NY 10708 |
| THOMAS E., POWELL | 21 OLD COLONY RD. STAMFORD CT 06907 |
| THOMAS E., SULLIVAN | 769 9TH STREET UNIT A SECAUCUS NJ 07094 |
| THOMAS EDGARD, LERICHE | 571 GIVERNY HOUSE, WATER GARDEN SQUARE LONDON SE16 6RL UNITED KINGDOM |
| THOMAS ELIOT, ROSS JR. | 123 BANK STREET APT 580 NEW YORK NY 10014 |
| THOMAS F, PIRONE | 19-19 24 AVE APT L505 ASTORIA NY 11102 |
| THOMAS F., CONNOLLY | 15 STURGES RD. FAIRFIELD CT 06824 |
| THOMAS F., DEVLIN | 11 PLYMOUTH ROAD DARIEN CT 06820 |
| THOMAS G., USCHOK | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| THOMAS G., WILSON | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| THOMAS H., BACON | 8 BERGE STREET COS COB CT 06807 |
| THOMAS H., COLLINS | 23 ARROWHEAD ROAD MARBLEHEAD MA 01945 |
| THOMAS H., CRUIKSHANK | STERLING PLAZA 5949 SHERRY LANE DALLAS TX 75225 |
| THOMAS H., DEBOW | 1617 CANTERBURY LANE GLENVIEW IL 60025 |
| THOMAS J, ANASTOS | 737 5TH AVE. LYNDHURST NJ 07071 |
| THOMAS J, FALCONE JR. | 503 MAGUIRE AVENUE STATEN ISLAND NY 10309 |
| THOMAS J, O'BRIEN | 2 AUSEREHL CT HUNTINGTON NY 11743 |
| THOMAS J, STIER | 302 SIERRA WOODS DRIVE SIERRA MADRE CA 91024 |
| THOMAS J., BROPHY | 111 GRANT AVE HARRISON NJ 07029 |
| THOMAS J., CONNOLLY | 3545 BRIDLE CREEK DRIVE SUWANEE GA 30024 |
| THOMAS J., CONTI | 240 EAST 47TH STREET APARTMENT 29C NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| THOMAS J., CROKE | 569 COVENTRY LANE BUFFALO GROVE IL 60089 |
| THOMAS J., EGAN | 15 COLONIAL ROAD BRONXVILLE NY 10708 |
| THOMAS J., HOLLEB | 2023 NORTH MOHAWK CHICAGO IL 60614 |
| THOMAS J., MCGUIRE | 91 CENTRAL PARK WEST APARTMENT 11F NEW YORK NY 10023 |
| THOMAS J., O'HARA | 8 SILVER MAPLE COURT BELLE MEAD NJ 08502 |
| THOMAS J., O'SULLIVAN | 336 NASSAU AVE MANHASSET NY 11030 |
| THOMAS J., ROSSLEY | 5447 N LAKEWOOD AVENUE CHICAGO IL 60640 |
| THOMAS L., WIND | 713 GOLF CLUB DRIVE CASTLE ROCK CO 80108 |
| THOMAS M., BLOUIN | 27 GRAMATAN COURT BRONXVILLE NY 10708 |
| THOMAS M., BUTERA | 14 CLOVER DRIVE SMITHTOWN NY 11787 |
| THOMAS M., COVERICK | 9106 TIMBERWOOD LANE TINLEY PARK IL 60487 |
| THOMAS M., FRANCIS | 21 CLAIRIDGE COURT MONTCLAIR NJ 07042 |
| THOMAS M., GRAY | 354 EAST 91ST STREET APARTMENT 1001 NEW YORK NY 10128 |
| THOMAS M., MAHER | 301 ALESIO AVE CORAL GABLES FL 33134 |
| THOMAS M., MOHR | 75 EAST END AVE. APT. 9A NEW YORK NY 10028 |
| THOMAS M., PEARSON | CB HOUSE MOTO AZABU 2-7-30 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| THOMAS M., SCHAEFER | 560 TWIN SPRINGS ROAD NW ATLANTA GA 30327 |
| THOMAS MICHAEL, HEENAN | FLAT 12, 254 BOARDWALK PLACE CANARY WHARF CENT LONDON E145GB UNITED KINGDOM |
| THOMAS N., ANDERSON | 231 EAST 58TH STREET APT 4B NEW YORK NY 10022 |
| THOMAS O., SEITZ | 3001 BEECH STREET, NW WASHINGTON DC 20015 |
| THOMAS P, NOLAN JR | 76 POINT LOOKOUT MILFORD CT 06460 |
| THOMAS P., BLAKESLEE | 3 THORNBROOK LANE BEDFORD NY 10506 |
| THOMAS P., BOLLAND | 54A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| THOMAS P., CORCORAN | 24 GARNER LANE BAY SHORE NY 11706 |
| THOMAS P., DURNEY | 18 MONMOUTH AVENUE RUMSON NJ 07760 |
| THOMAS P., GIANNICO | 68-63 108TH STREET APT 4P FOREST HILLS NY 11375 |
| THOMAS P., HARKINS | 44 HURON DRIVE CHATHAM NJ 07928 |
| THOMAS P., HUMPHREY | 1100 PARK AVENUE APARTMENT 6B NEW YORK NY 10128 |
| THOMAS P., O'REILLY | 1940 N. HUDSON UNIT 3 CHICAGO IL 60614 |
| THOMAS P., SMITH | GLENWOOD APTS, # 38A APPLETREE LANE OLD BRIDGE NJ 08857 |
| THOMAS R, HOOTON | 2 BRICKHOUSE COTTAGES BRICKHOUSE LANE ESSEX BOREHAM CHELMSFORD CM3 3JQ UNITED KINGDOM |
| THOMAS R, MACKIE | FLAT 5 1 SLOANE COURT EAST LONDON SW3 4TQ UNITED KINGDOM |
| THOMAS R, MARTIN | 174 CONNECTICUT AVENUE FREEPORT NY 11520 |
| THOMAS R., DRISCOLL | 70 UNION HILL ROAD MADISON NJ 07940 |
| THOMAS R., KARLO | 195 BOWERY APARTMENT 5E NEW YORK NY 10002 |
| THOMAS R., SCHAF | 1492 ASBURY AVENUE WINNETKA IL 60093 |
| THOMAS S., CLANCY | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| THOMAS S., DEANGELIS | 51 EAST MADISON AVE FLORHAM PARK NJ 07932 |
| THOMAS S., LESWING | 206 45TH STREET APT. 2 UNION CITY NJ 07087 |
| THOMAS S., MATTIMORE | 55 VISTA TIBURON TIBURON CA 94920 |
| THOMAS S., MOLES | 30 WESTMINSTER ROAD STAMFORD CT 06902 |
| THOMAS T, POOS | SLOTERKADE 363 AMSTERDAM 1058 HM NETHERLANDS |
| THOMAS T., GIANG | 3 MAHOGANY CT PLAINSBORO NJ 08536 |
| THOMAS T., HOU | 257 CENTRAL PARK WEST APARTMENT 5E NEW YORK NY 10024 |
| THOMAS TORPPA | 95  BARR RD ROSBURG WA 98643 |
| THOMAS V, SCHIELDS | 17555 COLLINS AVENUE #407 SUNNY ISLES FL 33160 |
| THOMAS W, ANTONUCCI | 11 SUFFOLK LANE MIDDLETOWN NJ 07748 |
| THOMAS W, HOOD | FLAT 5 1 WOODS PLACE LONDON SE1 3BS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THOMAS W, SMITH | 288 APRIL VALLEY DRIVE HILLSBOROUGH NJ 08844 |
| THOMAS W., ORROCK | 21 SATURN ROAD MARBLEHEAD MA 01945 |
| THOMAS WAYNE, SETO | CAINEWAY MANSION, FLAT D, 27/F 130 CAINE ROAD MID-LEVELS HONG KONG HONG KONG |
| THOMAS WEISEL PARTNERS | 390 PARK AVE FL 2 NEW YORK NY 10055-4608 |
| THOMAS WILLIAM, SEWARD | 300 ALBANY STREET APARTMENT # 7M NEW YORK NY 10280 |
| THOMAS, ARRINGTON | 198 BURNS AVENUE ATHERTON CA 94027 |
| THOMAS, BANAHAN | 1290 BAROLO COURT PLEASANTON CA 94566 |
| THOMAS, BASTOCK | 59 TORRIANO AVE KENTISH TOWN NW5 2SG UNITED KINGDOM |
| THOMAS, BATER | 26 CLARK PLACE PORT CHESTER NY 10573 |
| THOMAS, BOURGEOIS | 13 RUE ERNEST CRESSON 75 PARIS 75014 FRANCE |
| THOMAS, BOYCHUK | 8 DRIFTWOOD DR. PARLIN NJ 08859 |
| THOMAS, BRANDER | 850 71ST STREET BROOKLYN NY 11228 |
| THOMAS, BUCK | 85E - CAMBRIDGE GARDENS FLAT #3C LONDON W10 6JE UNITED KINGDOM |
| THOMAS, BUFFA | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| THOMAS, CASTELLANO | 1904 STECH DRIVE BRIDGEWATER NJ 08807 |
| THOMAS, CEMPROLA | 271 LORRAINE DRIVE BERKELEY HEIGHTS NJ 07922 |
| THOMAS, CIMINELLO | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726 |
| THOMAS, CLOUD | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG HONG KONG |
| THOMAS, DASSATTI | 47 MARIA DR LOUDONVILLE NY 12211 |
| THOMAS, DE GAGLIA | 34 CEDAR LANE BELLE MEAD NJ 08502 |
| THOMAS, DOMOGALA | 7 SHAWNEE ROAD SHORT HILLS NJ 07078 |
| THOMAS, DOVE | 67 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| THOMAS, EHLKE | LAUNITZSTRASSE 34 HE FRANKFURT 60594 GERMANY |
| THOMAS, EISSLER | CARL VON NOORDEN PLATZ 16 HE FRANKFURT 60596 GERMANY |
| THOMAS, FARNWORTH | 45-37 193RD STREET FLUSHING NY 11358 |
| THOMAS, FITZSIMMONS | 41 BOLD STREET LANCS WIGAN WN5 9EP UNITED KINGDOM |
| THOMAS, FODOR | 26A HARCOURT STREET LONDON W1H 4HW UNITED KINGDOM |
| THOMAS, GERE | 3 DASSANCE DRIVE FOXBORO MA 02035 |
| THOMAS, GIDDINGS | 1 MOSS LANDING LAGUNA NIGUEL CA 92677 |
| THOMAS, GIROLAMO | 19 WEST MILL DRIVE 3B GREAT NECK NY 11021 |
| THOMAS, GISONDA | 399 BEACH ROAD STATEN ISLAND NY 10312 |
| THOMAS, GOLEN | 5460 AZURE WAY SARASOTA FL 34242 |
| THOMAS, GORMLEY | 400 E 90TH APT 5H NEW YORK NY 10128 |
| THOMAS, GRABOW | 17 DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| THOMAS, GROVES | 264 WATER STREET, APT 4B NEW YORK NY 10038 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET   APT.2B NEW YORK NY 10128 |
| THOMAS, KANE | 400 W. ONTARIO APT. 903 CHICAGO IL 60610 |
| THOMAS, KANOS | 250 WEST 50TH STREET APT. 22G NEW YORK NY 10019 |
| THOMAS, KAYAL | 83 FARLEY AVENUE FANWOOD NJ 07023 |
| THOMAS, KIERATH | RAGLAN UNIT 6, 223 NSW MOSMAN 2088 AUSTRALIA |
| THOMAS, KIM | 1849A N HUDSON AVE CHICAGO IL 60614 |
| THOMAS, KOO | FLAT 3A, ELEGANT TERRACE, BLOCK 1 36 CONDUIT ROAD HONG KONG HONG KONG |
| THOMAS, KOSHY | FLAT 105, A-1, NEELKANTH VALLEY DHOKALI NAKA KOLSHET ROAD MH THANE - 400607 400607 INDIA |
| THOMAS, KRAMER SR. | 1810 W. RIDGEWOOD LANE GLENVIEW IL 60025 |
| THOMAS, KRUPINSKI | 6 MARIA COURT BRICK NJ 08724 |
| THOMAS, LIU | 105-17 62ND DRIVE FOREST HILLS NY 11375 |
| THOMAS, MAN | 67 GLANVILLE ROAD KENT BROMLEY BR2 9LN UNITED KINGDOM |
| THOMAS, MANNING | 414 EAST 85TH STREET APARTMENT 2C NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| THOMAS, MANNIX | 1 SEARS ROAD SOUTHBOROUGH MA 01772 |
| THOMAS, MARINO | 135 CENTRAL PARK WEST APT. 2SC NEW YORK NY 10023 |
| THOMAS, MARLEY | 1636 N. WELLS APT 512 CHICAGO IL 60614 |
| THOMAS, MARTHALER | 217 SOUTH CATHERINE AVENUE LAGRANGE IL 60525-2313 |
| THOMAS, MCCONNON | 35 CUBITT TERRACE CLAPHAM OLD TOWN LONDON SW46AU UNITED KINGDOM |
| THOMAS, MENNESSON | 108 HOLLYWOOD ROAD TOWER 2, 19F C SHEUNG WAN HONG KONG HONG KONG |
| THOMAS, MINKOWICZ | 48 WICKES ROAD BUSHKILL PA 18324 |
| THOMAS, MORREALE | 3 HORSESHOE ROAD WARREN NJ 07059 |
| THOMAS, NETTE | 74 BACK CHURCH LANE, APT # 74, THE WOOLHOUSE LONDON E1 1LX UNITED KINGDOM |
| THOMAS, OCHENSBERGER | 19 LEYBURN GARDENS CROYDON CR0 5NL UNITED KINGDOM |
| THOMAS, ODENTHAL | 4313 47TH STREET APT. E25 SUNNYSIDE NY 11104 |
| THOMAS, PARTELLO | 20 RUTGERS STREET MAPLEWOOD NJ 07040 |
| THOMAS, PE | 400 WEST DEMING PLACE, 9G CHICAGO IL 60614 |
| THOMAS, PRUSINSKI | 72 CANTERBURY GATE LYNBROOK NY 11563 |
| THOMAS, REGAZZI | 36 COVERT PLACE STEWART MANOR NY 11530 |
| THOMAS, RIMINI | 601 WEST 57TH STREET APARTMENT 7C NEW YORK NY 10019 |
| THOMAS, ROBSON | 153 PARK AVENUE MANHASSET NY 11030 |
| THOMAS, ROCKAFELLER | 36 LINDEN AVENUE METUCHEN NJ 08840 |
| THOMAS, ROGERS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| THOMAS, SCHNEIDER | OSTERWALDSTRASSE 52 MUENCHEN 80805 GERMANY |
| THOMAS, SIEGMUND | AZABU DAI ICHI MANSIONS, FLAT 802 4-2-50 ROPPONGI, MINATO-KU 13 TOKYO 106-0032 JAPAN |
| THOMAS, SOEDE | WHITE LODGE EARLS WOOD SURREY COBHAM KT11 2BZ UNITED KINGDOM |
| THOMAS, STECKROTH | 240 E. 27TH STREET 21N NEW YORK NY 10016 |
| THOMAS, TAPEN | 66 BLACKBURN PLACE SUMMIT NJ 07901 |
| THOMAS, THURNER | 6 CONSTABLE HOUSE CANARY CENTRAL LONDON E14 9LH UNITED KINGDOM |
| THOMAS, TREADWELL | 3 WOODS DRIVE PORT JEFFERSON STATION NY 11776 |
| THOMAS, UNDREINER | FLAT 6 5-7 EARLHAM STREET LONDON WC2H 9LL UNITED KINGDOM |
| THOMAS, VILHAUER | 20D ROME COURT 41 CONDUIT ROAD H CENTRAL HONG KONG |
| THOMAS, VOGEL | 54 RUE DE PONTHIEU 75 PARIS 75008 FRANCE |
| THOMAS, WHITE | 46 WALKER STREET NEW YORK NY 10013 |
| THOMAS, WINSTANLEY | 2 ROSEHILL COURT BOWLING GREEN LANE GLOUCS CIRENCESTER GL7 2EW UNITED KINGDOM |
| THOMAS,ANDREW S | 151 EAST 79TH STREET APT.5 NEW YORK NY 10075 |
| THOMAS,DAVID M. | 383 HEATHWAY DAGENHAM, ESSEX RM9 5AG GREAT BRITAIN |
| THOMAS,ERIKA L. | 1539 WEST NELSON ST. CHICAGO IL 60657 |
| THOMAS,LANCE G. | 2 HIGH TREE CLOSE SAWBRIDGEWORTH,HERTS CM21 0EY GREAT BRITAIN |
| THOMAS,MARC A. | 222 SEAMAN AVE. APT. A1 NEW YORK NY 10034 |
| THOMAS,MIGDALIA | 189-17 116TH ROAD APARTMENT 2 ST ALBANS NY 11412 |
| THOMAS,NORMAN A. | 219 EVELYN AVENUE NASHVILLE TN 37205 |
| THOMAS,PAMELA E. | 203 DEKALB WAY CANTON GA 30115 |
| THOMAS,PAUL | 24 MILL LANE EARLEY READING,BERKS RG6 7JE GREAT BRITAIN |
| THOMAS,RICHARD A. | 103 SMITH STREET MERRICK NY 11566 |
| THOMAS,ROBERT D | 93 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W9 1LX GREAT BRITAIN |
| THOMPSON | ALPINE BANK WILLITS 711 EAST VALLEY RD, SUITE 101 BASALT CO 81621 |
| THOMPSON | 27509 N. MAKENA PL. PEORIA AZ 85383 |
| THOMPSON,CAROLYN | 128 HARRISON AVENUE YONKERS NY 10705 |
| THOMPSON,JOANNA A | FLAT 1 48 FROGNAL HAMPSTEAD NW3 6AG GREAT BRITAIN |
| THOMPSON,JOHN | 350 BLEECKER STREET APT 2F NEW YORK NY 10014 |
| THOMPSON,MICHAEL P. | 110 EAST 87TH STREET PENTHOUSE NEW YORK NY 10128 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON,PETER J. | 6585 SCOTT VALLEY ROAD ATLANTA GA 30328 |
| THOMPSON,RICHARD J | 7 MAYFIELD LEAVENHEATH COLCHESTER,ESSEX CO6 4US GREAT BRITAIN |
| THOMPSON,ROBIN T | 3 EGLEY ROAD WOKING, SURREY GU22 0AU GREAT BRITAIN |
| THOMPSON,SARAH C. | 96 EVERGREEN AVE RYE NY 10580 |
| THOMS,RICHARD S. | 7 LAURELWOOD DR. BERNARDSVILLE NJ 07924 |
| THOMSON | P.O, BOX 3223 BASALT CO 81621 |
| THOMSON C, MURRAY JR. | 220 CLEFT ROAD MILL NECK NY 11765 |
| THOMSON FINANCIAL | P.O. BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | P.O. BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY NEW YORK NY 10007-3100 |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR ONE LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| THOR C., O'CONNELL | 238 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| THORBURN,JOHN | 731 SHADOWLAWN DRIVE WESTFIELD NJ 07090 |
| THORNTON,MATTHEW A. | 2024 N. RACINE UNIT K CHICAGO IL 60614 |
| THOROUGHBRED FUND L.P | C/O TORONTO DOMINION BANK 909 FANNIN SUITE 1700 HOUSTON TX 77010 |
| THORPE,WENDY E | TUDOR COTTAGE OLD LONDON ROAD COPDOCK IPSWICH, SUFFOLK IP8 3JW GREAT BRITAIN |
| THORSTEN OLIVER, ACKERMANN | 27 HAYGARTH PLACE LONDON SW19 5BX UNITED KINGDOM |
| THORSTEN, FROEHLICH | 35 RANDOLPH CRESCENT FLAT C LONDON W9 1DP UNITED KINGDOM |
| THORSTEN, JABAS | BEETHOVENSTRASSE 34 HE FRANKFURT AM MAIN 60325 GERMANY |
| THOUSAND OAKS, CITY OF | CITY OF THOUSAND OAKS THOUSAND OAKS CA 91362 |
| THRAPP,JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306 |
| THUAN TECK, TAY | 55 RIVER DRIVE SOUTH APT 511 JERSEY CITY NJ 07310 |
| THUY, HAGAN | 47 GENTLE ROAD 309168 SINGAPORE |
| THWAITES,DOMINIC J | 4 WEEDON LANE AMERSHAM, BUCKINGHAMSHIRE HP6 5QS GREAT BRITAIN |
| THYE PENG BERNA, TEO | 9/F, RADCLIFFE 120 POKFULAM ROAD HONG KONG HONG KONG |
| TI HOWE, GUAI | 80 SIGLAP DRIVE SINGAPORE 456190 SINGAPORE |
| TIA GELAINE, LOWE | 88 GREENWICH APT 1023 NEW YORK NY 10006 |
| TIA, STAWSKI | 30 ANDREA PLACE STATEN ISLAND NY 10303 |
| TIAA CREFF | ATTN: MARICEL PERALTA 730 THIRD AVENUE, 5TH FL. MAIL STOP 50 NEW YORK NY 10017-3207 |
| TIAA CREFF | TIAA-CREF ATTN: MARICEL PERALTA 730 THIRD AVENUE, 5TH FL. MAIL STOP 50 NEW YORK NY 10017-3207 |
| TIAA GLOBAL MARKETS, INC. | TEACHERS 730 THIRD AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | TIAA STRUCTURED FINANCE CDO I, LIMITED C/O QSPV LIMITED, P.O. BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, BWI |
| TIAN CHYE SIMON, PANG | EMPRESS ROAD BLK 8 EMPRESS ROAD #07-11 SINGAPORE 260008 SINGAPORE |
| TIAN JUN, CHEN | 99-35 59TH AVENUE APT. 6I CORONA NY 11368 |
| TIAN, YU | 300 W 106TH ST, #35 NEW YORK NY 10025 |
| TIAN, ZENG | 4 MARTINE AVENUE #1504 WHITE PLAINS NY 10606 |
| TIANNA, FU | 20 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| TIANXIN, XU | 114 MARVIN LANE PISCATAWAY NJ 08854 |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE PALO ALTO CA 94304 |
| TIBCO SOFTWARE INC. | DEPT 33142 PO BOX 39000 SAN FRANCISCO CA 94139-3142 |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL 3303 HILLVIEW AVENUE PALO ALTO CA 94304 |
| TIBCO SOFTWARE, INC. | ATTN:TIBCO SOFTWARE, INC. ATTN: GENERAL COUNSEL 3303 HILLVIEW AVENUE PALO ALTO CA 94303 |
| TIBOR JOHN, ZSEMBA | 3741 CHATHAM COURT DRIVE ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| TICKU,SMIR | 8 RAYMOND PLACE WEST NEWTON MA 02465 |
| TICOR TITLE | 800 KING ST., SUITE 100 WILMINGTON DE 19801 |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210 PALO ALTO CA 94303 |
| TIDEN CORE MASTER FUND LIMITED | C/O TIDEN CAPITAL, LLC 2520 MERIDIAN PARKWAY, SUITE 470 DURHAM NC 27713 |
| TIDEN DESTINY MASTER FUND LIMITED | C/O TIDEN CAPITAL, LLC 1414 RALEIGH ROAD, SUITE 250 CHAPEL HILL NC 27517 |
| TIEFEI, LIU | #06-1768, BLK 332 JURONG EAST AVE 1 SINGAPORE 600332 SINGAPORE |
| TIERNAN,MARK J | FLAT 7 THE TERRACES 8 LANSDOWNE ROAD WIMBELDON LONDON SW20 8AP GREAT BRITAIN |
| TIESHENG, WANG | 124 MATTHEWS FARM ROAD BELLE MEAD NJ 08502 |
| TIETJEN,JOHN H. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIFFANI L., CHAMBERS | 21 WEST 127TH STREET APT A. NEW YORK NY 10027 |
| TIFFANY & CO | 2 E 57TH ST NEW YORK NY 10022 |
| TIFFANY J., BROWN | 63 CEDAR AVENUE MONTCLAIR NJ 07042 |
| TIFFANY L., MCLEAN | 36 CONSTITUTION WAY SOUTH RIVER NJ 08882 |
| TIFFANY, CHIN | 228 EDGEWOOD AVENUE APT. PH YONKERS NY 10704 |
| TIFFANY, FOSKEY | 235 EAST 95TH STREET APT. 8G NEW YORK NY 10128 |
| TIFFANY, JEANBAPTISTE | 120 BENCHLEY PLACE APT. 26M BRONX NY 10475 |
| TIFFANY, JOHNSTON | 96 SEYMOUR PLACE FIRST FLOOR FLAT LONDON W1H 1NB UNITED KINGDOM |
| TIFFANY, MCALLISTER | 211 14TH STREET APT. 4R HOBOKEN NJ 07030 |
| TIGER FOREX OPPORTUNITIES FUND LTD | C/O TMF FUNDADMINISTRATORS BV WESTBLAAK 89, 3012 KG ROTTERDAM PO BOX 25121 ROTTERDAM 3001 HC THE NETHERLANDS |
| TIKI, MACLENNAN | 79 KEMPE ROAD LONDON NW6 6SN UNITED KINGDOM |
| TILL, REUTER | RIETBRUNNEN 50 CH-8808 SZ PFÄFFIKON SWITZERLAND |
| TILLEY,JOSHUA S. | 922 EDGEWATER CIRCLE CHAPEL HILL NC 27516 |
| TILSON,SUSAN N. | 172 EDINBURGH CT MATAWAN NJ 07747 |
| TIM GOODE | 165 LATHAN RD SOMERSET KY 42501 |
| TIM Q., LI | 67 WINCHESTER RD. LIVINGSTON NJ 07039 |
| TIM, ALLTIMES | 1 GANELS CLOSE BILLERICVAY CM112TQ UNITED KINGDOM |
| TIM, BAER | 210 WEST 101ST STREET APT. 3A NEW YORK NY 10025 |
| TIM, BALGARNIE | GROUND FLOOR FLAT 7 TREGARVON ROAD BATTERSEA LONDON SW11 5QD UNITED KINGDOM |
| TIM, BENZEL | 339 E 94TH ST APT 2-F NEW YORK NY 10128 |
| TIM, BLACKLER | 57 PARKFIELD CRESCENT SOUTH RUSLIP MIDDLESEX HA40RD UNITED KINGDOM |
| TIM, CAHILL | 408 W 34TH STREET #3D NEW YORK NY 10001 |
| TIM, CAOTHIEN | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607 13 CHUO-KU 104-0043 JAPAN |
| TIM, COLLINS | 64 TEMPLAR WAY SUMMIT NJ 07901 |
| TIM, DAWSON | 6 RAPHAEL DRIVE SURREY THAMES DITTON KT7 0BL UNITED KINGDOM |
| TIM, DHILLON | 30C CAXTON ROAD SHEPHERDS BUSH LONDON W12 8AJ UNITED KINGDOM |
| TIM, HARRISON | 39 BELVOIR ROAD CAMBS CAMBRIDGE CB4 1JH UNITED KINGDOM |
| TIM, KAVANAGH | 161 FOXWOOD ROAD WEST NYACK NY 10994 |
| TIM, KEY | 57 ENNERSDALE ROAD HITHER GREEN LEWISHAM LONDON SE13 6JE UNITED KINGDOM |
| TIM, RICHARDS | 32 BRASSEY SQUARE LONDON SW11 5LP UNITED KINGDOM |
| TIM, WANNENMACHER | 45A, TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| TIM, WILLIAMS | 26 KINGSWOOD COURT HITHER GREEN LANE HITHER GREEN SE13 6TD UNITED KINGDOM |
| TIME INC. | ATTN: ANTHONY QUON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIME WARNER | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIME WARNER DEFINED CONTRIBUTI ON PLANS MASTER TRU | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE AURORA CO 80012 |
| TIMERBULAT, KARIMOV | ULITSA GILYAROVSKOGO, 50-123 MOSCOW 129110 RUSSIAN FEDERATION |
| TIMESTEN PERFORMANCE SOFTWARE | NOW ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |

| Claim Name | Address Information |
|---|---|
| TIMMIS,ALEXANDER J. | AMBERLEA SANDY LANE COBHAM,SURREY KT11 2EL GREAT BRITAIN |
| TIMMONS,ELIZABETH A. | 122 GATES AVENUE MONTCLAIR NJ 07042 |
| TIMNA S, TAUBE | 301 E 66TH ST APT. 6H NEW YORK NY 10021 |
| TIMO, TATZEL | 77 BECQUEREL COURT SCHOOL SQUARE LONDON SE10 0QY UNITED KINGDOM |
| TIMOTHY A., BURKE | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| TIMOTHY B, WILKINSON | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| TIMOTHY B., GOULD | 393 MIDDLESEX ROAD DARIEN CT 06820 |
| TIMOTHY BENTON, HOWELL | 100 8TH AVENUE #5C BROOKLYN NY 11215 |
| TIMOTHY C, SHEAHAN | 101 WEST 77TH STREET APARTMENT 1A NEW YORK NY 10024 |
| TIMOTHY C, WHITTAKER | ROUGHACRE CHALFONT LANE BUCKS CHORLEYWOOD WD35PP UNITED KINGDOM |
| TIMOTHY C., FORD | PO BOX 471466 SAN FRANCISCO CA 94147 |
| TIMOTHY D., CARROLL | 40 ST THOMAS PLACE MALVERNE NY 11565 |
| TIMOTHY D., DAY | 80 INDIANA STREET LONG BEACH NY 11561 |
| TIMOTHY D., HAZO | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| TIMOTHY D., RASNER | REGALIA BAY HOUSE C9 88 WONG MA KOK ROAD H STANLEY HONG KONG |
| TIMOTHY D., SPELMAN | 523 E. 83RD STREET APT. 3E NEW YORK NY 10028 |
| TIMOTHY E, BOTT | 733 AMSTERDAM AVE. #27F NEW YORK NY 10025 |
| TIMOTHY E., ESTELLA | 95 SADDLE HILL ROAD HOPKINTON MA 01748 |
| TIMOTHY E., MCEVILLY | 5731 NORTH MANGO AVENUE CHICAGO IL 60646 |
| TIMOTHY E., MILLEA | FLAT 15A, FAIRLANE TOWER 2B BOWEN ROAD HONG KONG HONG KONG |
| TIMOTHY F., LUKE | 36 GROVE STREET NEW YORK NY 10014 |
| TIMOTHY F., STEFFEN | 36 SADDLE HILL ROAD STAMFORD CT 06903 |
| TIMOTHY G, RATHBUN | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB UNITED KINGDOM |
| TIMOTHY G, HOTCHANDANI | 400 WEST 55TH STREET APARTMENT 7B NEW YORK NY 10019 |
| TIMOTHY G., LYONS | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010 |
| TIMOTHY H., BROWN | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977 |
| TIMOTHY J, CALABRO | 2154 HOMECREST AVENUE BROOKLYN NY 11229 |
| TIMOTHY J, OWENS | 32 AQUILA WAY COTO DE CAZA CA 92679 |
| TIMOTHY J., HEENEY | 3709 CHURCHILL CT. PLANO TX 75075 |
| TIMOTHY J., ROBEY | 1527 BEACON STREET APT # 4 BROOKLINE MA 02446 |
| TIMOTHY J., STARK | 7445 PALO VISTA DR LOS ANGELES CA 90046 |
| TIMOTHY K, LAYMAN JR. | 272 LENOX AVE APT 2 NEW YORK NY 10027 |
| TIMOTHY K., FISCHER | 55 E. 72ND ST. APARTMENT 12N NEW YORK NY 10021 |
| TIMOTHY KOON HA, MAK | 21 RUSSELL AVENUE NSW WAHROONGA 2076 AUSTRALIA |
| TIMOTHY M, EDMONSTON | 2 NAYLORS COTTAGES THE STREET BREDHURST KENT GILLINGHAM ME7 3LE UNITED KINGDOM |
| TIMOTHY M., BRODER | 811 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| TIMOTHY M., MANN | 508 1ST STREET APT 3E HOBOKEN NJ 07030 |
| TIMOTHY M., SULLIVAN | 185 EAST 85TH STREET APT. 8A NEW YORK NY 10028 |
| TIMOTHY N., HARTZELL | 50 WOOSTER STREET APT. 6N NEW YORK NY 10013 |
| TIMOTHY O'NEIL | 4655  244TH PL.  SE ISSAQUAH WA 98029 |
| TIMOTHY OHARE | 592 DEMAR DRIVE SACRAMENTO CA 95831 |
| TIMOTHY R., COOK | 69 FAIRMOUNT RD RIDGEWOOD NJ 07450 |
| TIMOTHY R., FITZPATRICK | 57 MEADOWOOD DRIVE LARKSPUR CA 94939 |
| TIMOTHY R., GENIRS | 37 BROADWAY ROAD WARREN NJ 07059 |
| TIMOTHY R., MADDEN | 6 JARVIS AVE HINGHAM MA 02043 |
| TIMOTHY RYAN TRULL | 635 SHANNON AVENUE MADERA CA 93637 |
| TIMOTHY S, HAWKINS | MARLES FARM UPLAND ROAD ESSEX EPPING CM166PF UNITED KINGDOM |
| TIMOTHY V., SULLIVAN | 241 E. 86TH ST 5E NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY W., DOOLEY | 650 SHERWOOD ROAD HO HO KUS NJ 07423 |
| TIMOTHY WEBSTER, GEE | FLAT 11 THE LAB BUILDING 177 ROSEBERY AVENUE LONDON EC1R4TW UNITED KINGDOM |
| TIMOTHY, BIEMER | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| TIMOTHY, BIGGINS | 52 THOMAS ST. 2-C NEW YORK NY 10013 |
| TIMOTHY, CAMUTI | 42 CUMBERLAND AVENUE VERONA NJ 07044 |
| TIMOTHY, CAPRARIO | 155 EAST 31ST STREET APARTMENT 5A NEW YORK NY 10016 |
| TIMOTHY, CAREY | 4 OAK COURT STONY POINT NY 10980 |
| TIMOTHY, CREEDON | 32 GRAMERCY PARK SOUTH APT 10G NEW YORK NY 10003 |
| TIMOTHY, DEPEUGH | HIRO-O 3-4-1 #1-201 13 SHIBUYA-KU 150-0012 JAPAN |
| TIMOTHY, EAKINS | 136 WEST 87TH STREET, #6 NEW YORK NY 10024 |
| TIMOTHY, EIFERT | FLAT 5 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| TIMOTHY, FLAVELL | 28 MCKENZIE STREET WEMBLEY WA 6014 AUSTRALIA |
| TIMOTHY, GLYNN | 172-05 84TH ROAD JAMAICA ESTATES NY 11432 |
| TIMOTHY, GREENE | 16 LATIN ROAD WEST ROXBURY MA 02132 |
| TIMOTHY, HARRIS | 4 MANSFIELD MEWS LONDON W1G9NL UNITED KINGDOM |
| TIMOTHY, HILL | 120 EAST 36TH STREET APARTMENT 7G NEW YORK NY 10016 |
| TIMOTHY, HOLDEN | 412 WEST 56TH STREET NEW YORK NY 10019 |
| TIMOTHY, JAMES | 8, CRANBORNE ROAD HERTS HODDESDON EN11 0JJ UNITED KINGDOM |
| TIMOTHY, JOHNSON | 801 OCEAN AVE #604 SANTA MONICA CA 90403 |
| TIMOTHY, KEY | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| TIMOTHY, LARASON | 415 NEWARK STREET APARTMENT #8F HOBOKEN NJ 07030 |
| TIMOTHY, LAURIE | #401 ESTAGE GOTENYAMA KITA-SHINAGAWA 5-13-19 13 SHINAGAWA-KU 141-0001 JAPAN |
| TIMOTHY, MULLER | 31 HERITAGE COURT TUXEDO PARK NY 10987 |
| TIMOTHY, O'NEILL | 2498 HUDSON COURT WEST VANCOUVER BC V7S 3J2 CANADA |
| TIMOTHY, OSEI | 1524 GREGORY AVENUE UNION NJ 07083 |
| TIMOTHY, PAGE | 115 FAIRWAY AVENUE TILEHURST BERKS READING RG304QB UNITED KINGDOM |
| TIMOTHY, PERKIN | 2864 W. LYNDALE ST 2W CHICAGO IL 60647 |
| TIMOTHY, SHEENAN | 511 MARLIN FARM ROAD STEWARTSVILLE NJ 08886 |
| TIMOTHY, SMITH | 24 RUTGERS PLACE SCARSDALE NY 10583 |
| TIMOTHY, SULLIVAN | 16734 LAKEWOOD DRIVE UNIT 2 TINLEY PARK IL 60477 |
| TIMOTHY, SWEENEY | 425 E 63RD STREET APARTMENT W11A NEW YORK NY 10065 |
| TIMOTHY, TANNER | 814 10TH AVENUE, APT. 2C NEW YORK NY 10019 |
| TIMOTHY, VAN KIRK | 1114 PLEASANT LANE GLENVIEW IL 60025 |
| TIMOTHY, WARREN | 21 OVERHILL ROAD SUMMIT NJ 07901 |
| TINA LYNN, HORWATH | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922 |
| TINA SUK HAN, LAM | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, HONG KONG HONG KONG |
| TINA T., LIU | 56-15 206 STREET OAKLAND GARDENS NY 11364 |
| TINA, CARDONE | 78-03 FURMANVILLE AVENUE MIDDLE VILLAGE NY 11379 |
| TINA, D'SOUZA | 200 / A , 1ST FLOOR DSOUZA HOUSE VILLAGE WARD C OLD KURLA MUMBAI 400070 INDIA |
| TINA, DALAL | 32 ANTHUS MEWS MDDSX NORTHWOOD HA62GX UNITED KINGDOM |
| TINA, KOHLI | FLAT 70 DISCOVERY DOCKS WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| TINEKE, PURNELL | 17 SPRULES ROAD BROCKLEY LONDON SE4 2NL UNITED KINGDOM |
| TING TING ISABE, CHOI | FLAT F, 13/F, BLOCK 2 CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| TING, BARNARD | 210 LINCOLN STREET UNIT 602 BOSTON MA 02111 |
| TING, CHARLES | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540 |
| TINNERELLO, MARY ANN | 14A BUNNELL COURT STATEN ISLAND NY 10312 |
| TINO P., IORIO | 69-22 67TH STREET GLENDALE NY 11385-6663 |
| TINOCO, EDUARDO | 2696 RESERVOIR DRIVE SIMI VALLEY CA 93065 |
| TIPTREE FINANCIAL PARTNERS LP | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY |

| Claim Name | Address Information |
|---|---|
| TIPTREE FINANCIAL PARTNERS LP | 10528 |
| TIRRE,RYAN C | 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK NY 10027 |
| TIRRE,RYAN C | 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK NY 10027 |
| TISHMAN SPEYER DEVELOPMENT, LLC | JEFFREY LENOBEL, ESQ. SCHULTE ROTH & ZABEL LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| TISHMAN SPEYER DEVELOPMENT, LLC | BRUCE PHILLIPS AND THOMAS FARRELL TISHMAN SPEYER DEVELOPMENT, LLC 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | GENERAL COUNSEL TISHMAN SPEYER DEVELOPMENT, LLC 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER DEVELOPMENT, LLC | MICHAEL NORTON TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISSEVERASINGHE,EMMANUEL C. J. | 208 SUMMIT ROAD MOUNT LAUREL NJ 08054 |
| TIT KEAT, TAN | COLLINE JIYUGAOKA #304 3-12-24 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| TITAN F R, DZENG | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| TITIWAT, KUVIJITSUWAN | 1111/141 MOU-BAN KRANG MUANG, LADPRAO RD. JATARAKASEM, JATUJAK BANGKOK 10900 THAILAND |
| TITLEIST | 333 BRIDGE STREET FAIRHAVEN MA 02719 |
| TITTMANN,MICHAEL E. | 27 PRESTON LANE PO BOX 377 SALISBURY CT 06068 |
| TITUS LABS INC | ATTN:TITUS LABS INC. 356 WOODROFFE AVENUE SUITE 200G OTTAWA ON CANADA |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE SUITE 200G OTTAWA ON CANADA |
| TIU KAFOA | 4000  DODGWOOD PL MOUNT VERNON WA 98274 |
| TIU,ARMANDO | 2787 JOHN F. KENNEDY BLVD APT. 207B JERSEY CITY NJ 07306 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIVERSA, INC. | 2000 CORPORATE DRIVE SUITE 300 PITTSBURG PA 15090 |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK 200 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIVERSA, INC. | ROBERT J. BLACK 200 CORPORATE DRIVE SUITE 300 PITTSBURGH PA 15090 |
| TIZIAN WOHNEN 1 GMBH | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TIZIANA S, FIORETTI | VIA A. RISTORI 42 RM ROME 197 ITALY |
| TJM INVESTMENTS, LLC | 377 OAK ST STE 208 GARDEN CITY NY 11530-6542 |
| TJON KON JOE,SANDRA | 11 MINSTER DRIVE CROYDON,SURREY CR0 5UP GREAT BRITAIN |
| TK, NARAYAN | 200 EAST 87TH STREET APT 22B NEW YORK NY 10128 |
| TKG-STORAGEMART PARTNERS LP | TKG STORAGEMART PARTNERS, L.P. 2407 RANGELINE ST. COLUMBIA MD 65202 |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TLP TRADING LLC | 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST IL 60045 |
| TMC SERVICES | 81 DORSA AVENUE LIVINGSTON NJ 07039 |
| TMIC LIMITED | M&C CORPORATE SERVICES LTD UGLAND HOUSE SOUTH CHURCH ST., PO BOX 309 CAYMAN ISLANDS |
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE MANAGEMENT, LLC 13 BERKSHIRE ROAD SANDY HOOK CT 06482 |
| TO,JOSEPH C. | 36 JORDAN AVE. SAN FRANCISCO CA 94118 |
| TOAL,IAN G | 20 PAIGNTON CLOSE RAYLEIGH,ESSEX SS6 9PW GREAT BRITAIN |
| TOAR, MEWENGKANG | 85-78 67TH AVENUE REGO PARK NY 11374 |
| TOB CAPITAL LP | CITI ALTERNATIVE INVESTMENTS LLC 731 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| TOBACCO ASSET SECURITIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT AUTHORITY | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| TOBACCO SETTLEMENT FINANCE CORPORATION - LOUISIANA | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| TOBACCO SETTLEMENT FINANCE CORPORATION – NEW YORK | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCE CORPORATION – OHIO | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (NJ) | OFFICE OF PUBLIC FINANCE, NJ DEPT OF TREASURY P.O. BOX 005 50 WEST STATE STREET, 5TH FLOOR 8625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOBIAS ERNST CH, DAMEK | 28 NEW PRAYA FLAT C 7/F MANHATTAN HEIGHTS KENNEDY TOWN HONG KONG HONG KONG |
| TOBIAS J, BAKER | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280 |
| TOBIAS, COOPER | 4 WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| TOBIAS, MUELLER | TOP FLOOR FLAT 117 ELGIN AVENUE LONDON W9 2NR UNITED KINGDOM |
| TOBIN, LEE | 105 BIRCH HILL SEARINGTOWN NY 11507 |
| TOBIN,JAMES | 6 FRANCISCO AVENUE LITTLE FALLS NJ 07424-2317 |
| TOBMAR INTERNATIONAL, INC. | SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TOBMAR INTERNATIONAL, INC. | SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TOBMAR INTERNATIONAL, INC. D/B/A GATEWAY | GATEWAY NEWSTANDS 240 CHRISLEA ROAD WOODBRIDGE ON L4L 8V1 CANADA |
| TOBMAR INTL INC DBA GATEWAY NEWSTANDS | GATEWAY NEWSTANDS SUITE 400 9555 YONGE STREET RICHMOND HILL ON L4C 9M5 CANADA |
| TOBY HOWARD, PEARCE | 2 RATHMORE ROAD EAST GREENWICH LONDON SE7 7QW UNITED KINGDOM |
| TOBY, HARTNETT | 42 CROSSE COURTS LAINDON ESSEX BASILDON SS15 5JF UNITED KINGDOM |
| TODA,MAKIKO | 1-9-11-304 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| TODARO,ALICIA R. | 197 BAY 43RD STREET BROOKLYN NY 11214 |
| TODD A, ARNDT | FLAT A, 4/F YEN MEN BUILDING 98-108 JAFFE ROAD H WAN CHAI HONG KONG |
| TODD A, CAMPO | 309 ROWLAND ROAD FAIRFIELD CT 06824 |
| TODD A, MANGIS | 17838 179TH TRAIL WEST LAKEVILLE MN 55044 |
| TODD A., CARNEVALE | 10 HILLBURY ROAD ESSEX FELLS NJ 07021 |
| TODD ALAN, SWEARINGEN | 1730 N. CLARK #2903 CHICAGO IL 60614 |
| TODD B., ERNST | 45 WEST 67TH STREET APT. 11G NEW YORK NY 10023 |
| TODD C., GUENTHER | 150 COLUMBUS AVENUE APARTMENT 16C NEW YORK NY 10023 |
| TODD E., HELTMAN | 266 EAST 10TH STREET APT. 3B NEW YORK NY 10009 |
| TODD J., CASSLER | 130 MASTRO DRIVE FRANKLIN MA 02038 |
| TODD L., POLLACK | 2700 NEILSON WAY APT 325 SANTA MONICA CA 90405 |
| TODD M., RUBSAMEN | 48 SAGAMORE RD 23 BRONXVILLE NY 10708 |
| TODD P., COLETTO | 39 WEST 46TH STREET APARTMENT 5-R NEW YORK NY 10036 |
| TODD S., KUPFER | 16323 SHADOW MOUNTAIN DRIVE PACIFIC PALISADES CA 90272 |
| TODD W., WILSON | 295 CENTRAL PARK WEST APARTMENT 15H NEW YORK NY 10024 |
| TODD, BROOKS | 9 STEPHEN MATHER ROAD DARIEN CT 06820 |
| TODD, FREEBERN | 24 CALTON LANE NEW ROCHELLE NY 10804 |
| TODD, KALINSKY | 290 ARANEO DRIVE WEST ORANGE NJ 07052 |
| TODD, LOWEN | 50 MURRAY STREET APT 2006 NEW YORK NY 10007 |
| TODD, MARIANO | 3273D SUTTON PLACE NW WASHINGTON DC 20016 |
| TODD, MOORE | 15403 STABLE STAR CIRCLE CYPRESS TX 77429 |
| TODD, O'MALLEY | 260 W 54TH ST APT 39F NEW YORK NY 10019 |
| TODD, ROESCH | 6726 INVERNESS LN DALLAS TX 75214 |
| TODD, SHOWALTER | 3319 N. HAMILTON CHICAGO IL 60618 |
| TODD, SPILLER | 28 FELLS DRIVE MANALAPAN NJ 07726 |
| TOEWS,ERIC | 1212 MONTREAL AVENUE SW CALGARY AB T2T 0Z4 CANADA |
| TOHARA,CHIEKO | 2-20-5-1401 NEZU BUNKYO-KU TOKYO 113-0031 JAPAN |
| TOHED,RIDZWAN BIN | 501, SEMBAWANG ROAD, #04-04, SELETARIS 75770 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| TOHRU, OKAZAKI | 3-37-12 SENGOKU 13 BUNKYO-KU 112-0011 JAPAN |
| TOKIO MARINE FINANCIAL SOLUTIONS LTD. | TOKYO CLUB BUILDING CHIYODA-KU, TOKYO 100-0013 2-6 KASUMIGASEKI 3-CHOME JAPAN |
| TOKIYA, KISHIE | 3-2-47 NISHI-AZABU 502 ESUNA ROPPONGI 13 MINATO-KU 106-0031 JAPAN |
| TOKUDA, YUKARI | PARK HOMES MUSASHIKOYAMA 1913 3-6-15 KOYAMA SHINAGAWA-KU TOKYO 142-0062 JAPAN |
| TOKYO FOREX & UEDA HARLOW LTD. | 32 OLD SLIP FL 10 NEW YORK NY 10005-3500 |
| TOKYO GAS CO LTD | 1-5-20 KAIGAN MINATO-KU TOKYO 105-8527 JAPAN |
| TOKYO STAR BANK LTD | 1-6-16 AKASAKA, MINATO-KU TOKYO 107-8480 JAPAN |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI MINATO-KU 106-8525 JAPAN |
| TOLCHINSKY,ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLCHINSKY,ANDREA | 119 CHESTNUT HILL ROAD WILTON CT 06897 |
| TOLLIS,PIERRE-CONSTANTIN | FLAT 6 33 CLEVELAND SQUARE LONDON W2 6DD GREAT BRITAIN |
| TOLMAN,MARC M. | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOLMAN,MARC M. | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOLMAN,MARC M. | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOM C., CHOW | 2416 EAST 19TH STREET BROOKLYN NY 11235 |
| TOM L, STEVENS | 46 WINFORTON STREET GREENWICH LONDON SE108UR UNITED KINGDOM |
| TOM L., EPPERSON | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| TOM S., MINER | 413 CLIFFSIDE DRIVE DANVILLE CA 94526 |
| TOM TAEKJIN, LEE | 218-207 DAECHI APT GAEPO DONG KANGNAM GU SEOUL 135544 KOREA, REPUBLIC OF |
| TOM, ARCHER | B23 DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JD UNITED KINGDOM |
| TOM, ATKINS | 37 FIR COPSE ROAD PURBOOK WATERLOOVILLE PO7 5HZ UNITED KINGDOM |
| TOM, CHAN | 142 CENTER AVENUE CHATHAM NJ 07928 |
| TOM, HENTON | 15 UPPER TOOTING PARK MANSIONS MARIUS ROAD LONDON SW17 7QR UNITED KINGDOM |
| TOM, JOHANNESSEN | MILL LANE COTTAGE MILL LANE HANTS MINSTEAD SO43 7FP UNITED KINGDOM |
| TOM, KENNEDY | 4 HEATHER GARDENS RISE PARK ESSEX ROMFORD RM1 4ST UNITED KINGDOM |
| TOM, LIU | 6 HORIZON ROAD APT 907 FORT LEE NJ 07024 |
| TOM, MATTHEWS | UNIT 3 NEWCOM HOUSE 125 POPLAR HIGH STREET POPLAR E14 0AE UNITED KINGDOM |
| TOM, MCGREGOR | EVERED CLAYHILL ROAD LEIGH SURREY REIGATE RH2 8PD UNITED KINGDOM |
| TOM, MOLLICA | 8 MOLLY PITCHER DRIVE MANALAPAN NJ 07726 |
| TOM, ROE | 906 PRESTON ROAD EAST MEADOW NY 11554 |
| TOM, SHERWOOD | 296 SHAWMUT AVE #2 BOSTON MA 02118 |
| TOM, VANLANGEN | 62 CONCORD AVENUE GLEN ROCK NJ 07452 |
| TOM, WOLF | 2480 FAWN LAKE CIRCLE NAPERVILLE IL 60564 |
| TOMAS DORADO | 6114 CASITA COURT PALMDALE CA 93552 |
| TOMAS, TOYRA | ANUMARK 88 UMEA S90595 SWEDEN |
| TOMASKOVIC,EVAN M. | 46 ELIZABETH LANE MAHWAH NJ 07430 |
| TOMASZ FILIP, DEREJSKI | HOMBURGER STR. 26 HE FRANKFURT AM MAIN 60486 GERMANY |
| TOMASZ, MICULA | 208 OAK STREET SOUTH AMBOY NJ 08879 |
| TOMASZ, STEPNIAK | 17 ST.JOHN'S ROAD LONDON NW11 0PE UNITED KINGDOM |
| TOMBALL HOSPITAL AUTHORITY | 605 HOLDERRIETH TOMBALL TX 77375 |
| TOMBALL HOSPITAL AUTHORITY | TOMBALL HOSPITAL AUTHORITY 605 HOLDERRIETH BOULEVARD HARRIS TX 77840 |
| TOMISAWA,MASAE | 1-26-3, SUMIRU TORITSUDAI #301 TAIRAMACHI MEGURO-KU TOKYO 152-0032 JAPAN |
| TOMITA,CRAIG R. | 7 EAST 14TH ST APT 319 NEW YORK NY 10003 |
| TOMMASO, ZANOBINI | 121 PLEASANTVILLE RD NEW VERNON NJ 07976 |
| TOMMASO,JOYCE A. | 7048 LANDINGHAM DRIVE WILLOW SPRINGS NC 27592 |
| TOMMY, MYLLYMAKI | TVISTEVAGEN 4 UMEA 90736 SWEDEN |
| TOMMY, NORLING | VITTERVÄGEN 174 1312 UMEA 90751 SWEDEN |
| TOMMY, YEE | 3933 CASANOVA DRIVE SAN MATEO CA 94403 |
| TOMMY, ZHU | 66 W 38TH ST. APT #20G NEW YORK NY 10018 |

| Claim Name | Address Information |
|------------|---------------------|
| TOMOAKI, KAKO | 4-22-1 AIR TOWER 2906 SHIBAURA 13 MINATO-KU JAPAN |
| TOMOE, SHIOBARA | 7-13-1-401 KAMI-ASAO, ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| TOMOHIRO, MIKAJIRI | SHIROKANE-DAI 1-1-21 APT 502 13 MINATO-KU JAPAN |
| TOMOHIRO, TAKAHASHI | GOHONGI 1-8-19-207 13 MEGURO-KU 153-0053 JAPAN |
| TOMOKI, KONDO | 5-11-9-404 KAMIIKEDAI 13 OTAKU 145-0064 JAPAN |
| TOMOKO, AKAHORI | 1-12-6, SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| TOMOKO, HONDA | 5-28-20-403 NAKAMEGURO 13 MEGURO-KU 150-0061 JAPAN |
| TOMOKO, KAJIKI | TOYOTAMA-KITA 3-26-11 SUNNY ROCK 1-C 13 NERIMA-KU 176-0012 JAPAN |
| TOMOKO, NAKAI | JUL-25 SAGAMICHO 11 KOSHIGAYA CITY 343-0823 JAPAN |
| TOMOKO, OZONE | SHIMOTAKAIDO 1-9-14-303 13 SUGINAMI-KU 168-0073 JAPAN |
| TOMOKO, UMEHARA | 4-29-13 MATSUBARA 13 SETAGAYA-KU JAPAN |
| TOMOKO, WATANABE | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022 |
| TOMOKO, YOSHIZAKI | 3-22-15-302 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| TOMOKUNI, SHIBUYA | 1-31-22-101 HANEGI 13 SETAGAYA-KU 156-0042 JAPAN |
| TOMOMI, MIURA | 1-1-12-903 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| TOMOMI, OJIMA | 1-1-27-505 NAKACHO 11 ASAKA CITY 351-0006 JAPAN |
| TOMOYA, KATOH | 3-16-1-801 SHIRAITODAI 13 FUCHU CITY 1830011 JAPAN |
| TOMOYO, HIROISHI | 510 WEST 52ND STREET APT. # 5F NEW YORK NY 10019 |
| TOMOYUKI, ISHIKAWA | 2-6-3 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| TOMOYUKI, IZUMI | APARTMENTS MOTO-AZABU 701 2-1-19 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| TOMOYUKI, KUSANO | 3-14-1-401 MINAMISUNA 13 KOUTOU-KU 136-0076 JAPAN |
| TOMOYUKI, SAITO | 2-2-10-1004 IIZUKA 11 KAWAGUCHI-SHI 332-0023 JAPAN |
| TOMS, ADAM R | 77 RAYLEIGH ROAD HUTTON BRENTWOOD, ESSEX CM13 1AP GREAT BRITAIN |
| TONG, GAO | 71 WINGED FOOT DRIVE LIVINGSTON NJ 07039 |
| TONG, NEVILLE C F | FLAT 13H, BLOCK 2, THE MERTON 38 KENNEDY TOWN NEW PRAYA HONG KONG |
| TONGYAN, WANG | APT. 306, 20 RIVER COURT JERSEY CITY NJ 07310 |
| TONI ANN, TURCO | 35 FAIRVIEW AVENUE SUMMIT NJ 07901 |
| TONI, BRAGA | 34-03 42ND STREET APARTMENT 1L ASTORIA NY 11101 |
| TONI, GUILLAUME | 10 ASH WALK BRANDON GROVES ESSEX SOUTH OCKENDON RM15 6TY UNITED KINGDOM |
| TONIA, ALBANO | 2ND FLOOR FLAT 69 REDCLIFFE GARDENS LONDON SW10 9JJ UNITED KINGDOM |
| TONIANNE R., FICKEN | 111 ELM AVENUE RIVERHEAD NY 11901 |
| TONIANNE, PALAIA | 405 WATCH HILL DRIVE TARRYTOWN NY 10591 |
| TONJA WIGLEY | SMITH WHALEY, PLLC JUSTIN S. CLUCK, ESQ. 120 EAST COLLEGE AVENUE; PO DRAWER 849 HOLLY SPRINGS MI 38635 |
| TONUCCI, PAOLO R | 215 EAST 96TH STREET APARTMENT 15Q NEW YORK NY 10128 |
| TONY A., GUTZMER | 1306 WEST ROSCOE STREET CHICAGO IL 60657 |
| TONY FU CHANG, YANG | 7TH FLOOR, NO 242-4, AN LE ROAD YUNG HO COUNTY TAIPEI 23455 TAIWAN, PROVINCE OF CHINA |
| TONY HONG WAI, TO | FLAT F, 5/F, TOWER 7 ISLAND HARBOURVIEW OLYMPIC HONG KONG HONG KONG |
| TONY J, ELLIS | FLAT 57 20 ABBEY ROAD ST JOHNS WOOD LONDON NW8 9BJ UNITED KINGDOM |
| TONY L., MAYOR | 5945 W. PARKER RD. #2431 PLANO TX 75093 |
| TONY, CHRISTODOULOU | 277 HURST ROAD KENT BEXLEY DA53DZ UNITED KINGDOM |
| TONY, COORAY | SATSUKI HEIGHTS 204 AKASAKA 8-12-13 MIDORI-KU 13 MINATO-KU 107-0052 JAPAN |
| TONY, GARBUTT | 51 FOXCOTE FINCHAMPSTEAD BERKS WOKINGHAM RG40 3PG UNITED KINGDOM |
| TONY, HCHAIME | ESCAPE TOWER APPT 1305 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| TONY, LE | 1188 OAK HILL LN PLANO TX 75094 |
| TONY, OLIVER | FLAT D, 144 ELGIN AVE MADIA VALE W92NT UNITED KINGDOM |
| TONY, PIGOTT | 35 PLAISTOW GROVE KENT BROMLEY BR1 3PB UNITED KINGDOM |
| TONY, TROUSSET | 3627 BRODERICK STREET SAN FRANCISCO CA 94123 |

| Claim Name | Address Information |
|---|---|
| TONY, WALKER | 61 SCHOOL LANE SURREY ADDLESTONE KT15 1TA UNITED KINGDOM |
| TONY, WATSON | 4 WARRINGTON SQUARE ESSEX DAGENHAM RM8 3JJ UNITED KINGDOM |
| TONY, WILLIAMS | 33, BROCKLEY VIEW FOREST HILL LONDON SE23 1SL UNITED KINGDOM |
| TONY, ZHU | 3-4-2-1401 MINAMI-MIZUMOTO 13 KATSUSHIKA-KU 125-0035 JAPAN |
| TONYA M., PARRIS-TUCKER | 4329 BAYCHESTER AVE BRONX NY 10466 |
| TONYA, PAYNE | 3621 AQUA SPRINGS DRIVE PLANO TX 75025 |
| TOOLAN,CHRISTOPHER O. | 411 WEST END AVENUE APT 4F NEW YORK NY 10024 |
| TOOLAN,PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOOLAN,PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOOLAN,PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOOMEY,CHRISTOPHER A. | 444 E 82ND STREET APT 20A NEW YORK NY 10028 |
| TOP SHIPS INC | 1, VASSILLISSIS SOFIAS STR. & MEG ALEXANDEROU STR 15124 GREECE |
| TOPAZ 2008-1 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE AIB INTERNATIONAL CENTRE IRELAND |
| TOPAZ FINANCE LTD 2005-1 | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOPAZ FINANCE LTD 2005-2 | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TOPAZ FUND | SOCIETE GENERALE, NEW YORK BRANCH 1221 AVENUE OF THE AMERICAS, 8TH FLOOR 10020 |
| TOPPE,ROBERT | 12 SEMINARY ROAD BEDFORD NY 10506 |
| TOPPE,ROBERT | 12 SEMINARY ROAD BEDFORD NY 10506 |
| TORBEN ANDREW V, STARKEY | WILLOWS CULROSS AVENUE W SUSX HAYWARDS HEATH RH16 1JF UNITED KINGDOM |
| TORGLER,AARON H. | #31 LEONIE HILL THE RIVERSHIRE #20-01 239229 SINGAPORE |
| TORIE PENNINGTO, VON ALT | 5 HOI PING ROAD APARTMENT 5A H CAUSEWAY BAY HONG KONG |
| TORINUS | P.O. BOX 94 CARBONDALE CO 81623 |
| TORKIS TEAN, PANGGABEAN | 12 KAMPONG ARANG ROAD #11-05 431012 SINGAPORE |
| TORLISA L., JEFFREY | 344 BUTLER STREET APT 2 BROOKLYN NY 11217 |
| TORMEY,ELENA | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| TORMO,GREGORY M. | 920 HUDSON ST APT 2A HOBOKEN NJ 07030 |
| TORO | PO BOX 3339 ABILENE ABILENE TX 79604 |
| TORO,AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TORO,AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TORO,AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TORONTO STOCK EXCHANGE | PO BOX 450 3RD FLOOR, 130 KING STREET W. TORONTO ON M5X 1J2 CANADA |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA PRODUCTS GROUP CANADIAN EXCHANGE GROUP THE EXCHANGE TWR 2 FIRST CANADIAN PL TORONTO ON CANADA |
| TORONTO-DOMINION BANK | 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TORONTO-DOMINION BANK (THE) | 66 WELLINGTON STREET WEST 6TH FLOOR, TD TOWER TORONTO ON M5K 1A2 CANADA |
| TORONTO-DOMINION BANK (THE) | 31 WEST 52ND STREET NEW YORK NY 10019-6101 |
| TORRANCE MEMORIAL MEDICAL CENTER | TORRANCE MEMORIAL MEDICAL CENTER, HEAD OFFICE 3330 W. LOMITA BOULEVARD TORRANCE CA 90505 |
| TORRE RE FUND I | LASALLE GLOBAL TRUST SERVICES 540 WEST MADISON STREET CHICAGO IL 60661 |
| TORRES | MS. CECILIA HERNANDEZ 0015 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| TORRES,ALEXANDER G. | 2537 WILSON AVENUE BRONX NY 10469 |
| TORRES,DEBRA | 181 MADISON GARDENS OLDBRIDGE NJ 08857 |
| TORRES,ERICA | 38-34 216TH STREET BAYSIDE NY 11361 |
| TORREY | MR. FREDERICK GANNET PO BOX 2116 BASALT CO 81621 |
| TORTOISE CAP ADV LLC A/C  PGSTORTOISE HIGH INC INV | PGS TORTOISE HIGH INCOME INVESTMENT TRUST 1177 SUMMER STREET, 6TH FLOOR C/O PARKER GLOBAL STRATEGIES, LLC 6905 |
| TORTORIELLO,CHERYL M. | PO BOX  501 ORIENT POINT NY 11957 |
| TORTORIELLO,CHERYL M. | PO BOX  501 ORIENT POINT NY 11957 |
| TORTORIELLO,CHERYL M. | PO BOX  501 ORIENT POINT NY 11957 |

| Claim Name | Address Information |
|---|---|
| TORU, HOSOI | 1-2-6 TAKANAWA LANDSTAGE SHIROKANE TAKANAWA #1204 13 MINATO-KU 108-0074 JAPAN |
| TORU, IGARASHI | STAGE DAIKYOCHO 104 13 DAIKYOCHO 13 SHINJUKU-KU 160-0015 JAPAN |
| TORU, MIYAGAWA | 2-14-1-104 KISHI-CHO, URAWA-KU 11 SAITAMA-SHI 330-0064 JAPAN |
| TORU, NAGAMIYA | 3-29-2-103, NISHI-TSUTSUJIGAOKA 13 CHOFU 182-0006 JAPAN |
| TORU, SOEJIMA | 2/6/2008 MAIHAMA 12 URAYASU-SHI 279-0031 JAPAN |
| TORU, TOKOYODA | 1-7-14-406 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| TOSAPORN, STITSUWONGKUL | 62 TROK PHO SUA, TANOW ROAD SARNJAOPHOSUA PRANAKORN BANGKOK 10200 10200 THAILAND |
| TOSCANO,JANINE | 132 WEST 31ST STREET BAYONNE NJ 07002 |
| TOSHIHIDE, YODA | 3/2/2010 MINAMI 13 MEGURO-KU 1520013 JAPAN |
| TOSHIHIRO, YAMATO | #506,2-11-5AZABUJYUBAN 13 MINATO-KU 106-0045 JAPAN |
| TOSHIMASA, MORIKAWA | 13-4-209 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| TOSHIMITSU, FUKUCHI | 1-23-16-801 NISHI-WASEDA 13 SHINJYUKU-KU 169-0051 JAPAN |
| TOSHINARI, AKAGI | 4-14-8-201 MITA 13 MINATO-KU 1080073 JAPAN |
| TOSHIO, INOUE | 3-14-16-B716 ICHIKAWA-MINAMI 12 ICHIKAWA CITY 2720033 JAPAN |
| TOSHIRO, MAEDA | 1-13-6-809 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| TOSHIYUKI, SAKURAI | 1-20-16-406 SENGAWACHOU 13 CHOUFU-SHI 182-0002 JAPAN |
| TOSHIYUKI, TOMITA | 2-4-6-403 MITA 13 MINATO-KU 108-0073 JAPAN |
| TOTAL FIRE PROTECTION | 5322 AVENUE N BROOKLYN NY 11234 |
| TOTAL GAS & POWER LTD(EFET POWER) | 10 UPPER BANK STREET CANARY WHARF LONDON E14 5BF UNITED KINGDOM |
| TOTAL GAS & POWER LTD. | 10 UPPER BANK STREET LONDON E14 5BF UNITED KINGDOM |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE, SUITE 401 JERSEY CITY NJ 07310 UK |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE, SUITE 401 JERSEY CITY NJ 07310 UK |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE, SUITE 401 JERSEY CITY NJ 07310 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE SUITE 401 JERSEY CITY NJ 07310 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS & POWER LIMITED 100 PAVONIA AVENUE SUITE 401 JERSEY CITY NJ 07310 |
| TOTAL GAS AND POWER NORTH AMERICA INC. | TOTAL GAS 1201 LOUISIANA, SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTARAM,JESSICA | 124-16 133RD AVENUE SOUTH OZONE PARK NY 11420 |
| TOTH,STEPHEN M. | 53 UNION STREET EMERSON NJ 07630-1003 |
| TOTSA TOTAL OIL TRADING SA | WORLD TRADE CENTRE 10, ROUTE DE L#APPOSAEROPORT CP 276 - C11- 1215 GENEVA 15 SWITZERLAND |
| TOVE, STAKKESTAD | 256 SAN REMO DRIVE JUPITER FL 33458 |
| TOWER DEPOSIT CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TOWER REAL ESTATE CORPORATION | 101 HUDSON STREET 11TH FLOOR JESERY CITY NJ 07302 |
| TOWEY,ERIN | 170 N. NORTHWEST HIGHWAY UNIT 311 PARK RIDGE IL 60068 |
| TOWN OF BABYLON | TOWN OF BABYLON IDA, HEAD OFFICE 200 EAST SUNRISE HIGHWAY 11757 |
| TOWNSEND ANALYTICS, LTD. | 100 S WACKER DRIVE SUITE 2000 CHICAGO IL 60606 |
| TOWNSEND,JANE | 12227 26TH AVENUE FLUSHING NY 11354 |
| TOWNSHIP OF RADNOR | 301 IVEN AVENUE WAYNE PA 19807-5297 |
| TOYIN, ARULEBA | 74 EMILY AVENUE ELMONT NY 11003 |
| TOYOTA MOTOR CREDIT CORPORATION | 19001SOUTH WESTERN AVE PO BOX 2958 TORRANCE CA 90509-2958 |
| TOZER,HELEN J | STABLE COTTAGE QUENDON PARK QUENDON SAFFRON WALDEN, ESSEX CB11 3XN GREAT BRITAIN |
| TPF GENERATION HOLDINGS, LLC | 1044 NORTH 115TH STREET SUITE 400 OMAHA NE 68154 |
| TPG AUSTIN PORTFOLIO HOLDINGS LLC | TPG AUSTIN PORTFOLIO HOLDINGS INC 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| TPG- AXON PARTNERS, LP | C/O TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TPG-AXON PARTNERS (OFFSHORE),LTD | C/O TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| TPG-RESEARCH PARK PLAZA I & II MEZZANINE LLC | TPG-RESEARCH PARK PLAZA I 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-RESEARCH PARK PLAZA I&II LLC | CITY NATIONAL PLAZA LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II LLC | C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II MEZZANINE LLC | C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TRACEY E, BRIER | 1959 84TH STREET BROOKLYN NY 11214 |
| TRACEY J., COLWELL | STRANGE CHARM 139 SHIRLEY WAY SURREY SHIRLEY CR08PN UNITED KINGDOM |
| TRACEY J., FOLKARD | 1 NEW CUT LAYER DE LA HAYE ESSEX COLCHESTER CO2 0ED UNITED KINGDOM |
| TRACEY L., BOSTON | 53B WICKLIFFE STREET NEWARK NJ 07103 |
| TRACEY R, DAVIS | 22 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| TRACEY, HANLEY | 14 WHYTELEAFE HILL SURREY WHYTELEAFE CR3 0AA UNITED KINGDOM |
| TRACEY, JOHNSTON | 230 CENTRAL PARK WEST APT. 6-D NEW YORK NY 10024 |
| TRACEY, RICE | 167 COLES STREET JERSEY CITY NJ 07302 |
| TRACEY,ANDREW | 3/1/2022 KUGAYAMA SUGINAMI-KU TOKYO 168-0082 JAPAN |
| TRACEY,MELISSA L. | 801 HARDING STREET WESTFIELD NJ 07090 |
| TRACI L., TIGHE | 231 HARRISON STREET DENVER CO 80206 |
| TRACIE D, WIGGINS | 243 GRAFTON ROAD ESSEX DAGENHAM RM8 1QP UNITED KINGDOM |
| TRACIE N., SAUNDERS | 112 RESERVOIR AVENUE 2ND FLOOR JERSEY CITY NJ 07307 |
| TRACY A, ARABADJIEF | 330 GRAND STREET # 403 HOBOKEN NJ 07030 |
| TRACY A, EDWARDS | 5 WOOD WAY ESSEX GREAT NOTLEY CM77 7JS UNITED KINGDOM |
| TRACY A., BINKLEY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| TRACY A., LORENZO | 58 MILLENNIUM LOOP STATEN ISLAND NY 10309 |
| TRACY C., TANAKA | 31-23 32ND STREET APARTMENT 20 ASTORIA NY 11106 |
| TRACY L., BENTLEY | 157 WEST 73RD STREET APT. 2F NEW YORK NY 10023 |
| TRACY L., GAGE | 1530 W. JACKSON BOULEVARD CHICAGO IL 60607 |
| TRACY N., AGARD-HUBERT | 1267 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| TRACY R., WIGGINS | 37 PRINCES PARK ESSEX RAINHAM RM13 7EA UNITED KINGDOM |
| TRACY S, SCOTT | 67-40 YELLOWSTONE BLVD APT. 2K FOREST HILLS NY 11375 |
| TRACY S., DEMBICER | 53 SAW MILL ROAD NEW CITY NY 10956 |
| TRACY SHANNON, GRIFFIN | 5425 CROOMS STREET HOUSTON TX 77007 |
| TRACY, BACK | HIROO GARDEN HILLS B112 4-1-5 SHIBUYA-KU 13 JAPAN 150-0012 JAPAN |
| TRACY, MCKINNELL | 132 EAST 35TH STREET APARTMENT 2J NEW YORK NY 10016 |
| TRACY, MEYER SENDLENSK | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| TRACY, O'DONOVAN | 20 SLIPWAY HOUSE 2 BURRELLS WHARF ISLE OF DOGS E14 3TD UNITED KINGDOM |
| TRACY, SMITH | 255 WARREN STREET APT #2204 JERSEY CITY NJ 07302 |
| TRACY, WALKER | 71 WALDEGRAVE ESSEX BASILDON SS165EG UNITED KINGDOM |
| TRACY, WANG | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| TRACY,GRACE A. | 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS NY 11372 |
| TRACY,MICHAEL F. | 225 E. 34TH ST. APT. 7G NEW YORK NY 10016 |
| TRADE PROCESSING CORPORATION | 1251 AVENUE OF THE AMERICAS 53RD FLOOR NEW YORK NY 10020 |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET SUITE 405 NEW YORK NY 10010 |
| TRADE WEB | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311 |
| TRADEBOT | TRADEBOT SYSTEMS INC 320 ARMOUR ROAD STE 210 KANSAS CITY MO 64116-3544 |
| TRADEWEB | 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | C/O MAPLES AND CALDER P.O. BOX 309 GT UGLAND HOUSE, SOUTH CHURCH STREET GRAND CAYM CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| TRADING SCREEN INC. | 30 IRVING PLACE 4TH FLOOR NEW YORK NY 10003 |
| TRADITION (ASIA) LTD. | 25/F ENTERTAINMENT BUILDING 30 QUEENS ROAD CENTER HONK KONG HONG KONG |
| TRADITION (NORTH AMERICA) | 75 PARK PLACE ACCOUNTS RECEIVABLE DEPT NEW YORK NY 10007 |
| TRADITION (UK) | BEAUFORT HOUSE 15 ST. BOTOLPH STREET LONDON EC3A 7QX UNITED KINGDOM |
| TRADITION FINANCIAL SERVICES | EAST INDIA HOUSE 4TH FLOOR 109-117 MIDDLESEX STREET LEHMAN BROTHERS INC LONDON E1 7JF UNITED KINGDOM |
| TRADITION FINANCIAL SERVICES (TEXAS) LP | 3050 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRADITION FINANCIAL SERVICES GMBH | GROSSE ESCHENHEIMER STR. 39/39 60313 FRANKFURT AM GERMANY |
| TRAFIGURA DERIVATIVES LTD | FOR ALL OTHER COMMUNICATIONS TRAFIGURA DERIVATIVES LIMITED C/O TRAFIGURA LIMITE PORTMAN HOUSE, 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| TRAILL,TRICIA A | 700 FIRST STREET APT. #4K HOBOKEN NJ 07030 |
| TRAINA,DONNA M. | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| TRAINING THE STREET, INC. | ATTN:SCOTT ROSTAN 1214 GARDEN ST HOBOKEN NJ 07030 |
| TRAINING THE STREET, INC. | SCOTT ROSTAN/ TRAINING THE STREET 1214 GARDEN STREET HOBOKEN NJ 07030-4406 |
| TRAN | PO BOX 1317 CARBONDALE CO 81623 |
| TRAN,CARA | 523 WEST 49TH ST APARTMENT 4A NEW YORK NY 10019 |
| TRANG, NGUYEN | 1309 N. 32ND STREET PHILADELPHIA PA 19121 |
| TRANQUILITY MASTER FUND LTD | C/O M P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRANS UNION SETTLEMENT SOL INC | 8215 FOREST POINT BLVD CHARLOTTE NC 28273 |
| TRANSACTION NETWORK SERVICES, INC. | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VA 20191 |
| TRANSACTION NETWORK SERVICES-27821 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSACTION NETWORK SERVICES-36002 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSACTION NETWORK SERVICES-43825 | 11480 COMMERCE PARK DRIVE SUITE 600 RESTON VIRGINIA VA 20191 |
| TRANSALTA ENERGY MARKETING (US) INC | ALTERNATE ADDRESS: C/O TRANSALTA CORPORATION 110-12 AVENUE SW CALGARY AB T2P 2M1 CANADA |
| TRANSAMERICA CORPORATION | AEGON USA 400 WEST MARKET ST, 10TH FL LOUISVILLE KY 40202 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | C/O AEGON USA INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | TRANSAMERICA FINANCIAL LIFE INSURANCE CO C/O AEGON INVESTMENT MGMT 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON USA INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON NV 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT | TRANSAMERICA OCCIDENTAL LIFE INS CO FOR BENEFIT C/O AEGON INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | C/O AEGON USA INVESTMENT MANAGEMENT, LLC 400 WEST MARKET STREET, 10TH FLOOR LOUISVILLE KY 40202 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | 1150 SOUTH OLIVE STREET LOS ANGELES CA 90015 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCANADA PIPELINES LIMITED | TRANSCANADA PIPELINES LIMITED 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCANADA PIPELINES LIMITED | TRANSCANADA PIPELINES LIMITED 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCANADA PIPELINES LIMITED | TRANSCANADA PIPELINES LIMITED 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCANADA PIPELINES LIMITED | TRANSCANADA PIPELINES LIMITED 450-1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| TRANSCONTINENTAL GAS PIPELINE CORPORATION | TRANSCONTINENTAL GAS PIPE LINE CORPORATION 2800 POST OAK BOULEVARD PO BOX 1396 HOUSTON TX 77251 |
| TRANSCONTINENTAL GAS PIPELINE CORPORATION | TRANSCONTINENTAL GAS PIPE LINE CORPORATION 2800 POST OAK BOULEVARD PO BOX 1396 HOUSTON TX 77251 |

| Claim Name | Address Information |
|---|---|
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE THREE PARK AVENUE, 39TH FLOOR NEW YORK NY 10016 |
| TRANSPERFECT TRANSLATIONS | CARRIE TATE THREE PARK AVENUE, 39TH FLOOR NEW YORK NY 10016 |
| TRANSWESTERN PIPELINE COMPANY, LLC | TRANSWESTERN PIPELINE COMPANY, LLC 5444 WESTHEIMER ROAD HOUSTON TX 77056-5306 |
| TRANSWESTERN PIPELINE COMPANY, LLC | TRANSWESTERN PIPELINE COMPANY, LLC 5444 WESTHEIMER ROAD HOUSTON TX 77056-5306 |
| TRANSWITCH CORPORATION | TRANSWITCH CORPORATION 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRASK, O'HARA | 182 BREHAUT AVENUE STATEN ISLAND NY 10307 |
| TRAUB, ARTHUR | 37 WINDSOR P T MASHPEE MA 02649 |
| TRAUB, DAVID | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065 |
| TRAVELERS | TRAVELERS 485 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10017-2630 |
| TRAVELERS | ST. PAUL MERCURY INSURANCE COMPANY 385 WASHINGTON ST. SAINT PAUL MN 55102 |
| TRAVELERS CANAD | 20 QUEEN STREET WEST SUITE 200, PO BOX 5 TORONTO ON M5H 3R3 CANADA |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERSINS | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELSCAPE, INC | TRAVELSCAPE, INC. C/O EXPEDIA, INC. 3150 139TH AVENUE, S.E. BELLEVUE WA 98005 |
| TRAVERSO, AMY E | 22836 PERA ROAD WOODLAND HILLS CA 91364 |
| TRAVIS J., TIDWELL | 2778 N. THOMPSON RD ATLANTA GA 30319 |
| TRAVIS, MARLETTE | 516 N. MAY STREET #CH CHICAGO IL 60622 |
| TRAWICK LIVING TRUST | TRAWICK LIVING TRUST 10522 STAGECOACH PASS PILOT POINT TX 76258 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O MORGAN STANLEY HEDGE FUND 1221 AVENUE OF THE AMERICAS, 33RD FLOOR NEW YORK NY 10020 |
| TRAYNOR, ANGELA | 63 OLD ROAD EAST GRAVESEND, KENT DA12 1NW GREAT BRITAIN |
| TREASURER OF THE STATE OF INDIANA | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TREASURER OF THE STATE OF INDIANA | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TREASURER OF THE STATE OF INDIANA | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TREASURER OF THE STATE OF INDIANA | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TREASURY HOLDINGS | 188 KIRTLING STREET LONDON SW8 5 BN UNITED KINGDOM |
| TREFEL, MICHAEL | 515 HUDSON PARK EDGEWATER NJ 07020 |
| TREILING, ERIC D. | 501 9TH STREET APT 212 HOBOKEN NJ 07030 |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 08857 |
| TREMONT TOWER | 3311 YUPON ST HOUSTON TX 77006 |
| TREMONT TOWER | 3311 YUPON ST HOUSTON TX 77006 |
| TRENT, REASONS | 500 EAST 77TH STREET APT 302 NEW YORK NY 10162 |
| TRENTON M., FISHER | 66A FLOOD STREET LONDON SW3 5TE UNITED KINGDOM |
| TRESSLER LUTHERAN SERVICES | TRESSLER LUTHERAN SERVICES 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| TREVETT, THERESA A. | 37 COEYMAN AVENUE NUTLEY NJ 07110 |
| TREVOR A., NUGENT JR. | 25 CLIFTON AVENUE APT. D1409 NEWARK NJ 07104 |
| TREVOR D, MOORE | 12 ALFRISTON CLOSE CRAYFORD KENT DA1 3RU UNITED KINGDOM |
| TREVOR DAVID, WILD | 48 CROMWELL AVENUE HIGHGATE LONDON N65HL UNITED KINGDOM |
| TREVOR, HARRIS | 35-2207 HUDSON STREET JERSEY CITY NJ 07302 |
| TREVOR, LOCKER | 24 RIVERSFIELD ROAD ENFIELD EN1 3DJ UNITED KINGDOM |
| TRG GLOBAL OPPORTUNITY MASTER FUND, | C/O TRG MANAGEMENTS L.P. 280 PARK AVE, 33RD FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LTD. | C/O TRG MANAGEMENTS L.P. 280 PARK AVE, 33RD FLOOR NEW YORK NY 10017 |
| TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND | TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND, LTD. C/O TRG MANAGEMENT, L.P. 280 PARK AVENUE, 27TH FLOOR NEW YORK NY 10017 |
| TRI STEVE, GIN | 4326 SADDLEHORN WAY OCEANSIDE CA 92057 |
| TRI-CITY BAPTIST CHURCH | TRI-CITY BAPTIST CHURCH, INC. 1409 NC HIGHWAY NORTH P.O. BOX 40 CONOVER NC 28613 |
| TRI-STAR DESIGN, INC. | 34 HAYDEN ROWE ST SUITE 176 HOPKINTON MA 01748 |
| TRIANO,JACQUELINE S. | 2408 FORTESQUE AVE OCEANSIDE NY 11572 |
| TRIBHUVAN, AGARWAL | A/107, AGARWAL NAGAR VASI NAKA CHEMBUR MH MUMBAI 400074 INDIA |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRICIA L., TUMMINELLO | 154 NORTH LESWING AVENUE SADDLE BROOK NJ 07663 |
| TRICIA M., BATTUELLO | 1316 WHITTIER AVE MERRICK NY 11566 |
| TRICIA Y., STEWART | 4067 DURYEA AVE BRONX NY 10466 |
| TRICIA, SMITH | 3171 ROCHAMBEAU AVENUE 2D BRONX NY 10467 |
| TRICIA, VAUGHAN | 19 LITTLE PARK GARDENS ENFIELD MDDSX MIDDX EN26PG UNITED KINGDOM |
| TRILL,HARRIET F | 102 BRAMFIELD ROAD LONDON SW11 6PY GREAT BRITAIN |
| TRILOGY CAPITAL LLC(MASTER) | 13475 DANIELSON STREET SUITE 220 POWAY CA 92064 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 DANIELSON STREET SUITE 220 POWAY CA 92064 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 DANIELSON STREET SUITE 220 POWAY CA 92064 |
| TRILOGY ENERGY LP | 332 6 AVE. SE STE. 1400 CALGARY AB T2G 4S6 CANADA |
| TRILOGY LEASING CO LLC | C\O 1ST CONSTITUTION BANK P.O.BOX 574 CRANBURY NJ 08512 |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130 CRANBURY NJ 08512 |
| TRIMONT | 3424 PEACHTREE RD NE SUITE 2200 ATLANTA GA 30326 |
| TRIMONT REAL ESTATE ADVISORS INC | 3424 PEACHTREE RD NE SUITE 2200 ATLANTA GA 30326 |
| TRINA, HARPER | 3040 S CAMINO LAGOS GRAND PRAIRIE TX 75054 |
| TRINGALI,JAMES V. | 16 MARJORIE WAY HAMILTON SQUARE NJ 08690 |
| TRINH,CONG MINH | 212 E 47TH ST 17F NEW YORK NY 10017 |
| TRINIDAD,JOVITA R. | 216 GATES AVENUE JERSEY CITY NJ 07305 |
| TRINITAS HOSPITAL | 225 WILLIAMSON STREET ELIZABETH NJ 07207 |
| TRINITY HEALTH PENSION PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY JEAN, WEEKES | 925 LINCOLN STREET, APT 3F DENVER CO 80203 |
| TRIOLO,JOHN G. | 1228 FLOWER LANE WANTAGH NY 11793 |
| TRIOPTIMA - CREDITS | 1212 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10036 |
| TRIOPTIMA - RATES | 1212 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10036 |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. SUITE 200A GREENWOOD VILLAGE CO 80111 |
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE WESTPORT CT 06880 |
| TRISHA, MCKINNEY | 5327 ABERCREEK FRIENDSWOOD TX 77546 |
| TRISHA, TOLERICO | 325 WEST 45TH STREET APT 304 NEW YORK NY 10036 |
| TRISTAN ALEXAND, FROIDURE | 2 VILLA SCHEFFER 75 PARIS 75116 FRANCE |
| TRISTAN R, SMITH | 222 EAST 34TH STREET APARTMENT 710 NEW YORK NY 10016 |
| TRISTAN, HILL | 56 VICARAGE COURT VICARAGE GATE LONDON W8 4HF UNITED KINGDOM |
| TRISTAN, SMITH | FIRST FLOOR FLAT 43 BROADHINTON FLAT CLAPHAM SW4 0LT UNITED KINGDOM |
| TRISTATE CAPITAL BANK | ONE OXFORD CENTRE 301 GRANT STREET, 27TH FLOOR PITTSBURGH PA 15219 |
| TRISTRAM DAVID, REES | FLAT 31 OLD THEATRE COURT 123 PARK STREET LONDON SE1 9ES UNITED KINGDOM |
| TRISTRAM, PERKINS | 4 ROCKY POINT ROAD ROWAYTON CT 06853 |
| TRIVENI, SHILOTRI | JN4/4/2, SECTOR 9 OPP SAINATH HIGH SCHOOL VASHI MH NAVI MUMBAI 400703 INDIA |
| TROISE,DENISE M. | 12 LONG HILL ROAD SMITHTOWN NY 11787 |
| TROMBETTA,SANTO | 279 MCBAINE AVENUE STATEN ISLAND NY 10309 |

| Claim Name | Address Information |
|---|---|
| TROMMER,STEVEN | 1 ST MICHAELS MEWS (OFF GRAHAM TERRACE) LONDON SW1W 8JZ GREAT BRITAIN |
| TROND, LOSSIUS | 32 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| TRONOSJET AIRPLANE INC. | ALEX ROGERS, DIRECTOR, COMMERCIAL P.O BOX 7 SLEMON PARK PE C0B 2A0 CANADA |
| TRONOSJET AIRPLANE INC. | TRONOSJET MAINTENANCE INC. ALEX ROGERS, DIRECTOR, COMMERCIAL P.O BOX 7 SLEMON PARK PE C0B 2A0 CANADA |
| TROTTER,WALTER | 12244 S LOOMIS CHICAGO IL 60643 |
| TROUSSET,TONY | 3627 BRODERICK STREET SAN FRANCISCO CA 94123 |
| TROUSSET,TONY | 3627 BRODERICK STREET SAN FRANCISCO CA 94123 |
| TROVER CLINIC FOUNDATION INC (THE) | 2717 FORT CAMPBELL BOULEVARD HOPKINSVILLE KY 42240 |
| TROY L., RORIE | 162 DELACY AVENUE NORTH PLAINFIELD NJ 07060 |
| TROY M., MCSIMOV | 536 LOCHWOOD DR MURPHY TX 75094 |
| TROY M., WAGNER | 160 WEST 71ST ST APARTMENT 18-I NEW YORK NY 10023 |
| TROY W., DOLL | 283 RAVENS WOOD MOUNTAINSIDE NJ 07092 |
| TRUDI A, CATT | 23 DENTAL CLOSE KENT SITTINGBOURNE ME101DT UNITED KINGDOM |
| TRUDY E., DURICEK | 43 MOWERY ROAD NEW CASTLE DE 19720 |
| TRUDY, SANTIAGO | 1469 E. 57TH STREET BROOKLYN NY 11234 |
| TRUEL,AMY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| TRUONG, NGUYEN | 2229 ARBOR CREEK DRIVE CARROLLTON TX 75010 |
| TRUONG,BAO D. | 215 E. 80TH ST., APT. 3E NEW YORK NY 10021 |
| TRUPKIN | 3535 WINDMILL RANCH ROAD WESTON FL 33331 |
| TRUPTI, BEHERE | 50 CHRISTOPHER COLUMBUS DR APT 2812 JERSEY CITY NJ 07302 |
| TRUST OF DONATIONS-EPISCOPAL C HURCH | C/O BNY MELLON ASSET MANAGEMENT LLC BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 UNITED STAES |
| TRUSTEES OF HAMILTON COLLEGE | 198 COLLEGE HILL ROAD CLINTON NY 13323 |
| TRUSTEES OF THE AN POST FUND FOR THE AN POST SUPER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE BRITANNIA BUILDING SOCIETY PEN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE CIVIL AVIATION AUTHORITY PENSION S | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE SCOTTISH HYDRO-ELECTRIC PENSION SC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTWAVE HOLDINGS, INC. | 70 W. MADISON STREET SUITE 1050 TRUSTWAVE HOLDINGS, INC. CHICAGO IL 60602 |
| TRUSTWAVE HOLDINGS, INC. (REDSHELL) | 70 W. MADISON STREET SUITE 1050 CHICAGO IL 60602 |
| TRW AUTOMOTIVE INC. | 18252 LAUREL PARK DRIVE NORTH, SUITE 300 WEST LIVONIA MI 48152 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET APT. A702 PHILADELPHIA PA 19104 |
| TSANG, WONG | 4/F, 95 KAU PUI LUNG ROAD HO MAN TIN HONG KONG HONG KONG |
| TSANG,JO-YEN | 251 WEST 72ND STREET APARTMENT 4F NEW YORK NY 10023 |
| TSANG,LAI KUEN LYBIR | FLAT H, 25/F, TOWER III THE SORRENTO 1 AUSTIN ROAD WEST HONG KONG |
| TSANG-MUI,PEGGY | 99-41 64TH AVENUE C14 REGO PARK NY 11374 |
| TSE,CHARLES P. | 815-59TH STREET APARTMENT 2A BROOKLYN NY 11220 |

| Claim Name | Address Information |
|---|---|
| TSE,WANG SHA | FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND 68 BEL-AIR PEAK AVENUE BEL-AIR ON THE PEAK HONG KONG |
| TSESMELIS,NICOLE | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSESMELIS,NICOLE | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSETSAKOS, PANAGIOTIS | 247 SHOTWELL AVENUE STATEN ISLAND NY 10312 |
| TSI | 500 CARDIGAN ROAD SHOREVIEW, MN 55126 |
| TSI CLEARING | 500 CARDIGAN ROAD SHOREVIEW, MN 55126 |
| TSIGAKOS,M PETER | 107-04 76TH STREET OZONE PARK NY 11417 |
| TSO, JOSEPH | 12 ROOSEVELT PL BROOKLYN NY 11233 |
| TSUBASA, IMAMURA | #C-3, 2-23-13 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| TSUDA,MAYUMI | 6/9/2002 KITASUNA KOTO-KU TOKYO 136-0073 JAPAN |
| TSUGUMI, MINAKAMI | 5-16-35-508 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| TSUJIOKA,TOSHIYUKI | PARK NOVA 203 4-22-5 NISHI-GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| TSUKASA, KAKIYA | 3-17-7-208 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| TSUKASA, OJIMA | 1-14-37 MINAMISAWA 13 HIGASHIKURUME 203-0023 JAPAN |
| TSUN KIT, CHOY | 4/F., 8 KIANG SU STREET, TOKWAWAN, KOWLOON, HONG KONG HONG KONG |
| TSUTOMU, ARINO | 23-12-201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| TSUTOMU, KIJIMA | 1-21-4-206 WAKABA 13 SHINJUKUKU 160-0011 JAPAN |
| TSUTOMU, MATSUZAKI | 2-40-8 GOHONGI UPRIZE AOYAMA 501 13 MEGURO-KU 153-0053 JAPAN |
| TSUYOSHI, MOCHIMARU | 5-12-4-1001 HIGASHI-KASAI 13 EDOGAWA-KU 134-0084 JAPAN |
| TSUYOSHI, NAKAI | 1-13-14 HIGASHI KANDA PALAZETTO HIGASHI KANDA #202 13 CHIYODA-KU 101-0031 JAPAN |
| TSUYOSHI, OYABU | MOTO-AZABU FOREST PLAZA II, #301 2-11-4, MOTO-AZABU, MINATO-KU 13 MINATO-KU 106-0046 JAPAN |
| TSUYOSHI, YOKOKAWA | 41-1-205 AZABU MAMIANA 13 MINATO-KU 106-0042 JAPAN |
| TSUZAKI,MAYUMI | 5/16/1957 IKUTA TAMA-KU KAWASAKI-CITY 214-0038 JAPAN |
| TSX INC | THE EXCHANGE TOWER PO BOX 421 130 KING STREET WEST TORONTO ON M5X 1J2 CANADA |
| TSX INC | THE EXCHANGE TOWER PO BOX 421 130 KING STREET WEST TORONTO CANADA ON M5X 1J2 CANADA |
| TSX INC | PO BOX 450 3RD FLOOR, 130 KING STREET W TORONTO ON M5X 1J2 CANADA |
| TSYBA,DENNIS | 1500 HUDSON STREET APT. 11A HOBOKEN NJ 07030 |
| TSZ NI, LAI | 3-4-34 ROPPONGI 1001 13 MINATO-KU 106-0032 JAPAN |
| TUA,SHIRLEY A. | 394 SW 122ND AVENUE PEMBROKE PINES FL 33025 |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUCCILLO,DIANE | 18 ERIE AVENUE APT. 3 WAYNE NJ 07470 |
| TUCK,DANIEL | 820 SUMMIT AVENUE WESTFIELD NJ 07090 |
| TUCK,DAVID P. | 538 ACADEMY STREET MAPLEWOOD NJ 07040 |
| TUCK,NATALIE A. | 169 AMHERST DRIVE ORPINGTON,KENT BR5 2HN GREAT BRITAIN |
| TUCKER,JACQUELINE M | ROZELLE' 97 HARESTONE VALLEY ROAD CATERHAM,SURREY CR3 6HR GREAT BRITAIN |
| TUCKER,LORI D. | 178 LOCKTOWN FLEMINGTON RD FLEMINGTON NJ 08822 |
| TUCKER,TANYA V. | 765 LINCOLN AVENUE APT. 9G BROOKLYN NY 11208 |
| TUCKER,TERENCE M. | 217 RAYMOND AVENUE SOUTH ORANGE NJ 07079 |
| TUCKER-RICE,SABRINA | 789 MONROE STREET BROOKLYN NY 11221 |
| TUCKER-RICE,SABRINA | 789 MONROE STREET BROOKLYN NY 11221 |
| TUCSON ELECTRIC POWER COMP | 3950 E. IRVINGTON RD. SC115 TUCSON AZ 85714 |
| TUCSON ELECTRIC POWER COMPANY INC. (WSPP) | 3950 E. IRVINGTON RD. MS SC115 TUCSON AZ 85714 |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO LP | C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO LTD | 1275 KING STREET GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| TUDOR PROPRIETARY TRADING, L.L.C. | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| TUERE LATONA | 5110 126TH PL. NE MARYSVILLE WA 98270 |
| TUFF YAMACRAW LLC | THE UNIVERSITY FINANCING FOUNDATION, INC 3333 BUSBEE DRIVE, SUITE 150 KENNESAW GA 30144 |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET RAMAT GAN 52520 ISRAEL |
| TUGBA, SOLMAZ | 74 HEMLOCK ST ISLIP NY 11751 |
| TUHIN SUBHRA, BISWAS | B/4 FLAT NO. 704, LOK GAURAV LBS MARG, VIKHROLI (W) MH MUMBAI 400083 INDIA |
| TULARE COUNTY RECOR | 221 SOUTH MOONEY BLVD ROOM 105 VISALIA CA 93291 |
| TULARE COUNTY RECORDER | 221 SOUTH MOONEY BLVD ROOM 105 VISALIA CA 93291 |
| TULCHINSKIY,REGINA | 3030 OCEAN AVENUE APT. # 2H BROOKLYN NY 11235 |
| TULCHINSKY,MARIA | 8890 16TH AVENUE BROOKLYN NY 11214 |
| TULCHINSKY,MARIA | 8890 16TH AVENUE BROOKLYN NY 11214 |
| TULETT,KAREN E | 63 PASCOE ROAD HITHER GREEN LONDON SE13 5JE GREAT BRITAIN |
| TULIO, GARGANTINI | 1440 BRICKELL BAY DRIVE APT 303 MIAMI FL 33131 |
| TULLET LIBERTY INC | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET LIBERTY SECURITIES INC. | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLET PREBON , TOK | C/O YAMANE TULLETT PREBON (JAPAN) LIMITED AKASAKA TAMEIKE TOWER 4TH FLOOR; 2-17-7, AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| TULLET PREBON, LDN | 155 BISHOPSGATE LONDON EC2M 3TQ UNITED KINGDOM |
| TULLET PREBON, NY | 80 PINE STREET NEW YORK NY 10005 |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLETT | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLETT & TOKYO LDN LTD | 101 HUDSON STREET JERSEY CITY NJ |
| TULLETT AND TOKYO FOREX, INC. | CABLE HOUSE 54-62 NEW BROAD STREET LONDON EC2M 1JJ UNITED KINGDOM |
| TULLETT PREBON (SINGAPORE) LIMITED | 50 RAFFLES PLACE #39-00 SINGAPORE LAND TOWER 48623 SINGAPORE |
| TULLETT PREBON LTD  / TULLET LIBERTY, INC., | TULLETT PREBON GROUP LTD 155 BISHOPSGATE LONDON EC2M 3TQ UNITED KINGDOM |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLETT PREBON SINGAPORE | 108 COPORATE PARK DRIVE SUITE 205 WHITE PLAINS NY 10604 |
| TULLY GULKA,TRISHA | 56 BEAVER DAM RD. COLTS NECK NJ 07722 |
| TULLY,JEANETTE M. | 1078 MCLEAN AVE. WANTAGH NY 11793 |
| TULSA HOTEL LS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| TULSI, VAJANI | 8, ASHIRWAD BLDG, SAI BABA PARK, EVERSHINE NAGAR, MALAD (W) MALAD (W) MUMBAI 400064 INDIA |
| TULUG T., TEMEL | 18A BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| TUMAINI, MOSHA | 120 STONELEA PLACE APT. 1L NEW ROCHELLE NY 10801 |
| TUMI, ADEBIYI | 2714 EIGHTH AVENUE APARTMENT 5A NEW YORK NY 10030 |
| TUNGATE,JULIE E | 15 HANDLEYS CHASE NOAK BRIDGE BASILDON,ESSEX SS15 4JB GREAT BRITAIN |
| TUNGSANGSUWAN,DUANGTHIP | 412/43 MOO 4 MOO BAAN SUKSAWADI SUANTHON PRACHA-UTIT ROAD THUNGKRU BANGKOK 10140 THAILAND |
| TUPPER,LYN M. | 109 UPPER GROSVENOR ROAD TUNBRIDGE WELLS, KENT TN1 2EA GREAT BRITAIN |
| TURCAP INVESTMENTS B.V. | LOCATELLIKADE 1 1076 AZ AMSTERDAM 31 20 5755499 NETHERLANDS |
| TURKISH AMC | C/O LEHMAN BROTHERS HOLDINGS INC 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TURKIYE SINAI KALKINMA BANKASI AS | MECLISI MEBUSAN CAD 161 FINIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | AL-ROASSIS TOWER 10TH FLOOR DIPLOMATIC AREA P.O. BOX 10215 MANAMA 0 BAHRAIN |
| TURLOCK IRRIGATION DISTRICT INC. (WSPP) | 333 EAST CANAL DRIVE P.O. BOX 949 TURLOCK CA 95381-0949 |
| TURNBAUGH,JEFF M. | 2938 LAGUNA STREET SAN FRANCISCO CA 94123 |
| TURNER,FRANK P. | 201 LITTLE FALLS ROAD CEDAR GROVE NJ 07009 |

| Claim Name | Address Information |
|---|---|
| TURNER,GLENN M. | 68 SHOTTERMILL HORSHAM,W.SUSSEX RH12 5HJ GREAT BRITAIN |
| TURNER,MARIA F | PENTHOUSE 11 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ GREAT BRITAIN |
| TURNER,NANCY C. | 3622 WOODLARK DRIVE ROSWELL GA 30075 |
| TURNOR,NICHOLAS M | 59 RODERICK ROAD HAMPSTEAD LONDON NW3 2NP GREAT BRITAIN |
| TURQUOISE | ATTN: IAN WERNER, DIRECTOR 23 AUSTIN FRIARS 5TH FLOOR LONDON EC2N 2QP UNITED KINGDOM |
| TURQUOISE | ATTN: IAN WERNER, DIRECTOR 23 AUSTIN FRIARS 5TH FLOOR LONDON EC2N 2QP UNITED KINGDOM |
| TUSCALOOSA COUNTY BOARD OF EDUCATION | 2314 9TH STREET TUSCALOOSA AL 35403 |
| TUSCON SUPPLEMENTAL RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TUSHAR, CHAPNERKAR | B-405, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI(E), BORIVALI (E) MUMBAI 400066 INDIA |
| TUSHAR, CHASKAR | 20/A WING PRERNA CHS LOKMANYA TILAK ROAD BORIVALI WEST MUMBAI 400092 INDIA |
| TUSHAR, HARSORA | C/604,ROYAL COMPLEX BACHANI NAGAR JAY BHAVANI LANE, MALAD (EAST) MALAD(E) MUMBAI 400097 INDIA |
| TUSHAR, MANGLIK | 285 AVENUE C APT 8D NEW YORK NY 10009 |
| TUSHAR, PATEL | 27 REID LANE MILLSTONE TWP NJ 08535 |
| TUSHAR, TEJUJA | 33 HUDSON STREET APT # 2407 JERSEY CITY NJ 07302 |
| TUSHITA, KAUSHIK | FLAT H, 19TH FLOOR, TOWER 21, MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H HONG KONG |
| TUTUYAN,ARMEN | 220-55 46TH AVE, APT. 7F BAYSIDE NY 11361 |
| TUWARNA, CAMPBELL | 807 EAST 179TH STREET BRONX NY 10460 |
| TV EYES INC. | 2150 POST ROAD FAIRFIELD CT 06824 |
| TVA NUCLEAR DECOMMISSIONING TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TVO COACH HOUSE NORTH LLC | TVO COACH HOUSE NORTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | TVO COACH HOUSE SOUTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | TVO CORINTH PLACE LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TWEEBOOM,NORMAN L. | FLAT 30B, TREGUNTER TOWER 1 14 TREGUNTER PATH HONG KONG |
| TWIN CITY FLOOR COVERING IDUSTRY PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TWIN CITY FLOOR COVERING INDUSTRY PENSION FUND | DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| TWIN CITY HOSPITALS MINNESOTA NURSES ASSOCIATION P | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| TWIN OAKS JUVENILE DEVELOPMENT, INC | TWIN OAKS JUVENILE DEVELOPMENT INC 11033 NW STREET ROAD 20 BRISTOL FL 32321 |
| TWISTED PAIR SOLUTIONS INC | 3131 ELLIOTT AVENUE SUITE 200 SEATTLE WA 98121 |
| TWITCHELL,DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TWITCHELL,DARYL M. | 11 SILVER RIDGE ROAD NEW CANAAN CT 06840 |
| TWO SIGMA INVESTMENTS LLCA/C TWO SIGMA HORIZONS | 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TXG LTD | ATTN:MICHELLE WALDER VENTNERS PLACE, 68 UPPER THAMES ST LONDON EC4V 3BJ UNITED KINGDOM |
| TXG LTD | MICHELLE WALDER VENTNERS PLACE, 68 UPPER THAMES STREET LONDON EC4V 3BJ UNITED KINGDOM |
| TXU ENERGY (10/10/07) CITI | PO BOX 650700 DALLAS TX 75265-0700 |
| TY, PANAGOPLOS | 2101 LARIMER STREET STE 402 DENVER CO 80205 |
| TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER TRUS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| TYCO INTERNATIONAL GROUP SA | TYCO INTERNATIONAL GROUP SA C/O TYCO INTERNATIONAL (US) INC 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO MASTER RETIREMENT TRUST | TYCO INTERNATIONAL CORPORATE OFFICE 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| TYCO MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| TYE,MONICA I. | 6615 BUTTERCUP STREET SCHERERVILLE IN 46375 |
| TYHOA, KOBLER | ROOM 2630 FOUR SEAONS PLACE CENTRAL HONG KONG HONG KONG |
| TYKHE FUND LTD | C/O TYKHE CAPITAL LLC 330 MADISON AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| TYLER ELIZABETH, BRACKEN | 210 EAST 65TH STREET, APT 8M NEW YORK NY 10065 |
| TYLER, MILLER | 929 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| TYLER, PETERS | 330 W. 58TH ST. APT 11L NEW YORK NY 10019 |
| TYLER, TRIMBLE | 839 OXFORD ST HOUSTON TX 77007 |
| TYM,CHRISTIAN S | 1 GRESHAM CLOSE OXTED, SURREY, SURREY RH8 0BH GREAT BRITAIN |
| TYNG TYNG, CHAN | BLK 28 MARINE CRESCENT #12-11 440028 SINGAPORE |
| TYNG YEE CHARLI, CHEW | BLK 121 BEDOK NORTH ROAD #09-179 SINGAPORE 460121 460121 SINGAPORE |
| TYRA, BOYD | 134-39 224TH STREET LAURELTON NY 11413-2038 |
| TYRAS,PETER | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYRAS,PETER | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYRE,JAMES | 2 CEDAR LANE CROTON ON HUDSON NY 10520 |
| TYRELL J., IGTANLOC | 16 MONETA COURT SAN FRANCISCO CA 94112 |
| TYRONNE C, SOANES | 51 TUDOR WALK SURREY LEATHERHEAD KT22 7HX UNITED KINGDOM |
| TYSON FOODS, INC. | 2200 DON TYSON PARKWAY SPRINGDALE AR 72762-699 |
| TYSON FOODS, INC. | TYSON FOODS, INC 2200 DON TYSON PARKWAY SPRINGDALE AR 72762-699 |
| TYSON,LORI | 1523 WEST 15TH ST. NITRO WV 25143 |
| TYTICUS MASTER FUND LTD. | RIDGEFIELD CAPITAL GROUP 63 COPPS HILL ROAD RIDGEFIELD CT 06877 |
| TZOLOV,JULIAN T. | 400 EAST 84TH STREET APT. #8C NEW YORK NY 10028 |
| TZU-FAN, CHANG | FLAT A,6TH FL,FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD, MID-LEVELS HONG KONG HONG KONG |
| TZU-HSUAN IRIS, LIU | 244 W. 72ND ST. APT. 14E NEW YORK NY 10023 |
| TZUHAO, CHEN | 43 WATERFORD AVENUE MORGANVILLE NJ 07751 |
| U SUK, CHOI | 203-1401 SANGAM WORLDCUP APT SANGAM-DONG, MAPO-GU SEOUL 120070 KOREA, REPUBLIC OF |
| U.A.B. HOLDING TRUST | U.A.B. HOLDING TRUST 2076 UNION AVENUE MEMPHIS TN 38104 |
| U.P.S. (LA) | P.O. BOX 894820 LOS ANGELES CA 90189-4820 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGEN | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGEN | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGEN | ONE FEDERAL STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGEN | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN U.S. BANK CORPORATE TRUST SERVICES ONE FEDERAL STREET THIRD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS | ATTN U.S. BANK CORPORATE TRUST SERVICES ONE FEDERAL STREET THIRD FLOOR BOSTON |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE | CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE | CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK, N.A. AS TRUSTEE | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A. AS TRUSTEE | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A. AS TRUSTEE | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS COLLATERAL AGENT | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS COLLATERAL AGENT | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS COLLATERAL AGENT | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS COLLATERAL AGENT | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS COLLATERAL AGENT | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS COLLATERAL AGENT | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK, N.A., AS TRUSTEE | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |
| U.S. MINERALS MANAGEMENT SERVICE | OFFICE OF PUBLIC AFFAIRS 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. MINERALS MANAGEMENT SERVICE | U.S. MINERALS MANAGEMENT SERVICE OFFICE OF PUBLIC AFFAIRS 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. POSTMASTER | 475 L'ENFANT PLAZA SOUTHWEST, WASHINGTON DC 20260 |
| UBELHART,KAREN A. | 800 WEST END AVE APT 7A NEW YORK NY 10025 |
| UBELHART,KAREN A. | 800 WEST END AVE APT 7A NEW YORK NY 10025 |
| UBS | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBS AG | 299 PARK AVENUE NEW YORK NY 10171 |
| UBS AG | 1 FARRER PLACE GOVERNOR PHILLIP TOWER SIDNEY 2000 AUSTRALIA |
| UBS AG | 1 FARRER PLACE GOVERNOR PHILLIP TOWER SIDNEY 2000 AUSTRALIA |
| UBS AG | 1 FARRER PLACE GOVERNOR PHILLIP TOWER SIDNEY 2000 AUSTRALIA |
| UBS AG | 1 FARRER PLACE GOVERNOR PHILLIP TOWER SIDNEY 2000 AUSTRALIA |
| UBS AG | 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | UBS FINANCIAL SERVICES CORPORATE HEADQUARTERS 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG | 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG | UBS AG STAMFORD BRANCH 677 WASHINGTON BOULEVARD STAMFORD CT 06912-0300 |
| UBS AG | UBS AG 299 PARK AVENUE NEW YORK NY 10171 |
| UBS AG LONDON GB | 1 FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UBS CORPORATE BOND RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | UBS CURRENCY PORTFOLIO MASTER LIMITED C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, PO BOX 852, 227 ELGIN AVENUE GEORGE TOWN BW1 GRAND CAYMAN |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. CHICAGO IL 60606 |
| UBS GLB AM AMERICASA/C | UBS TOWER ONE NO. WACKER DR CHICAGO IL 60606 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC | AS AGENT FOR THE ENTITIES LISTED ON SCHEDULE VII.A, EXHIBIT A-1 AND EXHIBIT A-2 RAYMOND OTERO 51 WEST 52ND ST. 15TH FLOOR NEW YORK NY 10019 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. AS AGE | LISTED ON SCHEDULE VII.A, EXHIBIT A-1 AND EXHIBIT A-2 UBS GLOBAL ASSET MANAGEMENT RAYMOND OTERO 51 WEST 52ND ST. 15TH FLOOR NEW YORK NY 10019 |
| UBS HIGH YIELD RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS LOAN FINANCE LLC | 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBS O'CONNORA/C O'CONNOR CAPITAL STRUCTUREOPPORTUN | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, UBS 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT FIXED INCOME DISTRIBUTION/CORPORATE LEGAL 100 LIVERPOOL STREET LONDON EC2M 2RH UNITED KINGDOM |
| UBS SECURITIZED US MORTGAGE RELATIONSHIP FUND | UBS GLOBAL ASSET MANAGEMENT 21 LOMBARD STREET EC3 V 9AH UNITED KINGDOM |
| UBS US ALLOCATION FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UCA GLOBAL, INC. | 3 STEWART COURT DENVILLE NJ 07834 |
| UCHIDA,MANAMI | 1-657-2-508 SHIOGAMAGUCHI TENPAKU-KU NAGOYA CITY 468-0073 JAPAN |
| UDAY, AMIN | 1505/06, HURRAH, CITI OF JOY, ACC CO. COMPOUND, MULUND(W) MUMBAI 400080 INDIA |
| UDAY, SARANGAPANI | 40 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| UDAYA, CHILLAKURU | 1-1-3-714 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| UDEA HARLOW | SUDA KANDA-CHO 1-1 CHIYODA-KU MITSUI ASAHI BUILDING, 5TH FLOOR TOKYO 101-0041 JAPAN |
| UDI, MARGULIES | 215 E. 96TH STREET APARTMENT 11E NEW YORK NY 10128 |
| UDI, OZ | APARTMENT 70,GROVE END GARDENS GROVE END ROAD LONDON NW8 9LN UNITED KINGDOM |
| UDOCHI C., NWOGU | 2548 YOUNG AVENUE BRONX NY 10469 |
| UEMURA,MIWAKO | 60 EAST 8TH STREET #20F NEW YORK NY 10003 |
| UENO,YOKO | ITO PIA SHIROGANE 502 1-27-1 SHIROGANE MINATO-KU TOKYO 108-0072 JAPAN |
| UFCW INTERNATIONAL UNION GENERAL FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| UFER,BENJAMIN | 211 EAST 18TH STREET APT #3FG NEW YORK NY 10003 |
| UFJ INTERNATIONAL PLC - DO NOT USE - | SANWA INTERNATIONAL PLC CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5DJ UNITED KINGDOM |
| UGI UTILITIES, INC. | P.O. BOX 13009 READING PA 19612 |
| UGI UTILITIES, INC. | UGI UTILITIES, INC. P.O. BOX 13009 READING PA 19612 |
| UGO, LANCIONI | 43 MACLISE ROAD LONDON W14 0PR UNITED KINGDOM |
| UHHS/CSAHS - CUYAHOGA INC | 29000 CENTER RIDGE ROAD WESTLAKE OH 44145 |
| UINTAH BASIN MEDICAL CENTER | 250 WEST 300 NORTH (75-2) ROOSEVELT UT 84066 |
| UJESH, VIJAYAN | B/402, VASUNDHARA IV, POONAM SAGAR COMPLEX OPP.SHANTI NAGAR, SECTOR 9, MIRA ROAD(E) OPP SHANTI NAGAR, SECTOR 9, MIRA ROAD MUMBAI 401107 INDIA |
| UJJWAL, SHARMA | H-POCKET , QR NO -13/B, MARODA SECTOR , BHILAI NAGAR DIST - DURG CH BHILAI 490006 INDIA |
| UJWAL, POOJARY | 102, MAYUR CLASSIC MILITARY ROAD, MAROL ANDHERI [E] ANDHERI (E) MUMBAI 400059 INDIA |
| UKRIT, KAROONYAVANICH | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG HONG KONG |
| ULAMBAYAR, BAYANSAN | 2-41-11-203 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |

| Claim Name | Address Information |
|---|---|
| ULANA, BLYZNAK | 138 SECOND AVENUE NEW YORK NY 10003 |
| ULHAS S, MATH | ROOM NO. 14 BUILDING 37, JN 3 SECTOR 9 VASHI MH MUMBAI 400703 INDIA |
| ULRICH, BECK | ROSSERTSTRASSE 6 BY FRANKFURT 60323 GERMANY |
| ULRICH, BOECKMANN | NESENSTRASSE 11 HE FRANKFURT 60322 GERMANY |
| ULRICH, KASTNER | FLAT 1 45 BRAMHAM GARDENS LONDON SW5 0HQ UNITED KINGDOM |
| ULRICH,KEVIN L. | 340 KIMBERLY PLACE WEST ISLIP NY 11795 |
| ULSTER BANK | ULSTER BANK IRELAND LIMITED GEORGES QUAY DUBLIN IRELAND |
| ULSTER BANK | ULSTER BANK IRELAND LIMITED GEORGES QUAY DUBLIN IRELAND |
| ULTO JR,SALVATORE V. | 27 HUNTERDON ROAD WEST ORANGE NJ 07052 |
| ULTRA MASTER LTD | SOLUS ALTERNATIVE CAPITAL MANAGEMENT LP 430 PARK AVENUE NEW YORK NY 10022 |
| ULYANENKO,NADIA V. | 145 EAST 16TH STREET APT 16-C NEW YORK NY 10003 |
| ULYSSES, AMEZCUA | 6965 W. SUMMERDALE CHICAGO IL 60656 |
| ULYSSES, GONZALEZ | 301 COMFORIA NISHI AZABU 4-1-10 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| UMA, KRISHNAN | 10 BERNICE STREET EDISON NJ 08820 |
| UMA, MAGANTI | A/202, SAROJ APTS., MAHAKALI CAVES ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| UMA, NIHALANI | A-23 AARAM CHS, VAKOLA PIPELINE, SANTACRUZ EAST MUMBAI 400055 INDIA |
| UMA, SESHAMANI | 255 WEST 15TH STREET APT 14 NEW YORK NY 10011 |
| UMANG AJAYKUMAR, ADUKIA | #06-14, BLOCK 28 , MELVILLE PARK, SIMEI ST 1 SINGAPORE 529944 SINGAPORE |
| UMANG, BHATT | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGAR, NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W) MH MUMBAI 400092 INDIA |
| UMB BANK NA | 1010 GRAND AVENUE KANSAS CITY MO 64141 |
| UMEHARA,TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU TOKYO JAPAN |
| UMESH, AGARWAL | KL6-A-2-15, SECTOR-1, NR. MCDONALDS PANCHVATI CHS NEW BOMBAY 410218 INDIA |
| UMESH, SHAH | SAIBABA NAGAR 9-C/14, 3RD FLOOR, ELTEE GEEJAY CO-OP HSG. SOCT, BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| UMEZAWA,YUKO | 2/18/2018 SHIBA KAWAGUCHI CITY 333-0866 JAPAN |
| UMLAUF,ERIK G. | RAHEJA BAY, #801& 802, 8TH FLOOR MOUNT MARY ROAD, BANDRA (W) MUMBAI 400050 INDIA |
| UMPQUA BANK | 455 SE MAIN STREET ROSEBURG OR 97470 |
| UMT CONSULTING GROUP, LLC | 99 WALL ST STUIE 1300 NEW YORK NY 10005 |
| UMWA 1974 PENSION TRUST | CANADA PENSION PLAN INVESTMENT BOARD TORONTO ON M5C 2W5 CANADA |
| UMWA 1974 PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UNAL, KURTARAN | DÜZGÖREN SOKAK GÜLAN SITESI B BLOK KAT 5 ETILER YSTANBUL TURKEY |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | 701 WESTCHESTER AVE, SUITE 312W WHITE PLAINS NY 10604 |
| UNGGUL KUSMADAY, SOEMARDJO | 143 EAST 34TH STREET #16PH NEW YORK NY 10016 |
| UNICREDIT BANK SLOVAKIA A.S. | SANCOVA 1/A BRATISLAVA 813 33 SLOVAK REPUBLIC |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28 BRANCHBURG NJ 08876 |
| UNILEVER SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNILINK | P.O. BOX 1150 POST FALLS ID 83877-1150 |
| UNILINK | 1961 HIRST DRIVE MOBERLY MOBERLY MO 65270 |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N. SUITE 790 MINNEAPOLIS MN 55401 |
| UNION BANK OF CALIFORNIA, N.A. | 445 SOUTH FIGUEROA STREET 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK OF ISRAEL | 6-8 AHUZAT BAYIT STREET TEL AVIV 61024 ISRAEL |
| UNION ELECTRIC COMPANT D/B/A AMERENUE | 1901 CHOUTEAU AVENUE ST LOUIS MO 63103 |
| UNION ELECTRIC COMPANT D/B/A AMERENUE | UNION ELECTRIC COMPANY 1901 CHOUTEAU AVENUE ST LOUIS MO 63103 |
| UNION ELECTRIC COMPANY D/B/A AMEREN UE | ONE AMEREN PLAZA 1901 CHOUTEAU AVE PO BOX 66149 ST. LOUIS MO 63166-6149 |
| UNION FIDELITY LIFE INSURANCE COMPANY | UNION FIDELITY LIFE INSURANCE CORP., 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| UNION GAS LIMITED | 50 KEIL DRIVE NORTH P.O. BOX 2001 CHATHAM ON N7M 5M1 CANADA |

| Claim Name | Address Information |
|---|---|
| UNION HOSPITAL, INC | UNION HOSPITAL, INC 1606 NORTH 7TH STREET TERRE HAUTE IN 47804 |
| UNIONE DI BANCHE ITALIANE SCPA | VIA SILVIO PELLICO, 12 MILANO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | BANCA POPOLARE DI BERGAMO - CREDITO VARESINO S.C.A PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UNIPOL BANCA SPA | VIA STALINGRADO, 53 BOLOGNA 40128 ITALY |
| UNIT 6 HOLDINGS FINAL | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNIT 6 HOLDINGS FINAL | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNIT 6 HOLDINGS LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNIT 6 HOLDINGS LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| UNITED (GAS) | PO BOX 13238 MELBOURNE VIC, 8010 AUSTRALIA |
| UNITED (OIL) | 220 EASTLAND DR. SO. TWIN FALLS ID 83301 |
| UNITED AUTO WORKERS PENSION TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNITED CHURCH HOMES, INC | 170 EAST CENTER STREET MARION OH 43301-1806 |
| UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY INC | 33 CHRISTIAN AVENUE CONCORD NH 03301 |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR JERSEY CITY NJ 07311 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER 70 WEST RED OAK LANE WHITE PLAINS NY 10604 |
| UNITED TECHNOLOGIES CORPORATION EMPLOYEES RETIREME | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION MASTER RETIREMENT | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| UNITED TELEPHONE COMPANY OF THE WEST | ATTN: JAMES BOYER, MANAGER 900 SPRINGMILL ROAD MAILSTOP OHMANJ0101 MANSFIELD OH 44906 |
| UNITED TELEPHONE COMPANY OF THE WEST | ATTN: JAMES BOYER, MANAGER 900 SPRINGMILL ROAD MANSFIELD OH 44906 |
| UNITY ELECTRIC | ATTN: ANTHONY ORSANO, VP 1 MADISON STREET SUITE F1 EAST RUTHERFORD NJ 07073 |
| UNIVERSAL INVESTMENT - SPARKASSE MUENSTERLAND OST | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UNIVERSITY CLUB PARTNERS, LTD | UNIVERSITY CLUB PARTNERS, LTD 1551 SANDSPUR ROAD MAITLAND FL 32751 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM, INC. | 11100 EUCLID AVENUE - LND5022 CLEVELAND OH 44106-6056 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | MEDICAL UNIVERSITY OF SOUTH CAROLINA 179 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | 171 ASHLEY AVENUE CHARLESTON SC 29425 |
| UNIVERSITY MEDICAL CENTER CORPORATION | UNIVERSITY MEDICAL CENTER CORPORATION 1501 N CAMOBELL AVENUE TUSCON AZ 85724 |
| UNIVERSITY OF FLORIDA FOUNDATION INC | SUN CENTER WEST 235 SOUTH MAIN STREET, SUITE 206 GAINESVILE FL 32601 |
| UNIVERSITY OF ILLINOIS | UNIVERSITY OF ILLINOIS THE UNIVERSITY OF ILLINOIS URBANA IL 61801-3620 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY 225 FRANKLIN STREET, 12TH FLOOR BOSTON MA 02110 |
| UNIVERSITY OF MEDICINE & DENTISTRY OF NEW JERSEY | THE UNIVERSITY HOSPITAL 150 BERGEN STREET, ROOM D347 NEWARK NJ 07103 |
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT DISABILIT | PLAN PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF PITTSBURGH | UNIVERSITY OF PITTSBURG 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF PITTSBURGH | 2403 CATHEDRAL OF LEARNING PITTSBURGH PA 15260 |
| UNIVERSITY OF ROCHESTER  NY | WALLIS HALL ROOM 208 ROCHESTER NY 14627-0023 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF SCRANTON | THE UNIVERSITY OF SCRANTON 800 LINDEN STREET SCRANTON PA 18510 |
| UNIVERSITY OF TAMPA FL | THE UNIVERSITY OF TAMPA 401 WEST KENNEDY BOULEVARD TAMPA FL 33606-1490 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMPANY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UNIVERSITY OF TULSA | THE UNIVERSITY OF TULSA 800 SOUTH TUCKER DRIVE TULSA OK 74104 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | 18 GARRISON AVENUE DURHAM NH 03824-2334 |
| UNMESH V, DHOLE | C-46 DEENDAYAL NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| UNNI, MENON | A 601 LEGEND IC EXTENTION, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UPBIN, BRIAN S. | 101 WEST 81ST ST. APT. 509 NEW YORK NY 10024 |
| UPDATE GRAPHICS | 1140 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| UPDATE INC. | 1140 6TH AVE NEW YORK NY 10036 |
| UPS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| UPS RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| UPSHAW,EUGENE R. | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| UPSHAW,EUGENE R. | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| UPSHAW,EUGENE R. | 546 WEST 147TH STREET APT. 2DR NEW YORK NY 10031 |
| UPTON, EMILY S | 79 BANGALORE STREET LONDON SW15 1QF GREAT BRITAIN |
| URAINA, LAWRENCE | 150 FULBOURNE ROAD LONDON E17 4ET UNITED KINGDOM |
| URENA,ARMANDO A. | 17852 SW 35 CT MIRAMAR FL 33029 |
| URENA,ERIC A. | 101 OCEAN LANE DRIVE UNIT 2013 KEY BISCAYNE FL 33149 |
| URGO,KELLY | 165 ROWAYTON WOODS DRIVE NORWALK CT 06854 |
| URGO,KELLY | 165 ROWAYTON WOODS DRIVE NORWALK CT 06854 |
| URICH,ELIZABETH A. | 300 W 55TH ST APT 19Y NEW YORK NY 10019 |
| URQUIDI,EDWARD H. | 114 MALVA CT CORAL GABLES FL 33143 |
| URQUIJO GARANTIA BOLSA EURO, FI | BANSABADELL INVERSI?N, S.A., S.G.I.I.C CALLE SENA, 12 SANT CUGAT DEL VALLES 8174 SPAIN |
| URS, BRESSAN | ROSENBERGSTRASSE 20 ZG ZUG 6300 SWITZERLAND |
| URS, RHYNER | WOLLERAUERSTR. 40 SZ SCHINDELLEGI 8834 SWITZERLAND |
| URSULA, DABROWSKI | 640 EAST 2ND STREET APT DD5 BROOKLYN NY 11218 |
| URSULA, MILLER | 4489 KINGS HIGHWAY BROOKLYN NY 11234 |
| URSULINE ACADEMY | URSULINE ACADEMY 85 LOWDER STREET DEDHAM MA 02026 |
| URVI, GORADIA | C/304, PREM APTS SAIBABA NAGAR BORIVALI (W) MH MUMBAI 400092 INDIA |
| URVIL V, SHAH | E-15, GOVERNMENT QUATERS NEAR NEW COURT, ATHWALINES GJ SURAT 395007 INDIA |
| US AGBANK FCB | 3636 AMERICAN RIVER DRIVE SUITE 100 SACRAMENTO CA 95864 |
| US AIRWAYS, INC. | 4000 EAST SHY HARBOR BOULEVARD PHOENIX AZ 85034 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANCORP | ONE FEDERAL ST BOSTON MA 02110 |
| US BANK NA | CORPORATE TRUST SERVICES BOSTON MA 02196-0778 |
| US CENTRAL FEDERAL CREDIT UNION | SUITE 100 9701 RENNER BOULEVARD LENEXA KS 66219 |
| US GOVERNMENT PLUS PROFUND | PROFUNDS 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV PEARL RIVER NY 10965 |
| US INVESTIGATIONS SERVICES | 1137 BRANCHTON ROAD PO BOX 26 ANNANDALE PA 16018-0026 |
| US SHIPPING PARTNERS LP | U.S. SHIPPING PARTNERS LP. 399 THORNALL STREET 8TH FLOOR EDISON NJ 08837 |
| USAA HIGH YIELD OPPORTUNITIES | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USCHOK,THOMAS G. | 501 ALEXIS COURT FRANKLIN LAKES NJ 07417 |
| USG CORPORATION MASTER INVESTMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| USHABARGHAVI, RAJENDIRAN | C-103, ASHOK VIHAR CHS, OFF.MILITARY ROAD MAROL ANDHERI EAST MH MUMBAI 400072 INDIA |
| USHIO, MIYAGI | 1-4-3 608 MITA 13 MEGURO-KU 153-0062 JAPAN |
| USMAN, BABAR | 152 EAST 23RD STREET HUNTINGTON STATION NY 11746 |
| USTARIZ,CHRISTIAN A. | GOLF CLUB ARGENTINO RUTA 8 KM 41 DEL VISO 1669 ARGENTINA |
| UTAH ASSOCIATED MUNICIPAL POWER SYSTEMS | 36 S. STATE STREET SUITE 1900 SALT LAKE CITY UT 84111-1478 |
| UTAH HOUSING CORP | 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FIN AGENCY | 2479 S. LAKE PARK BLVD. WEST VALLEY CITY UT 84120 |
| UTAH HOUSING FIN AGENCY | 2479 S LAKE PAK BLVD. WEST VALLEY UT 84120 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH TITLE & ABSTRACT | 109 EAST 200 NORTH RICHFIELD UT 84701 |
| UTAKO, ITO | 801 2-2-2 TSUKIJI 13 CHUOU-KU 104-0045 JAPAN |
| UTC ASSOCIATES, INC | 82 WALL ST SUITE 7901-702 NEW YORK NY 10005 |
| UTENDAHL CAPITAL PARTNERS | 30 BROAD STREET, 21ST FLOOR ATTN: CORP SYND NEW YORK NY 10004 |
| UTKARSH, MERH | 711 SECOND AVE APT. 2C NEW YORK NY 10016 |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE LONG ISLAND CITY NY 11101 |
| UTTAM, NARAYANI | ROOM NO. C/94 SAMRAT ASHOK CHAWL MUKUND NAGAR SION BANDRA LINK ROAD MH MUMBAI 400017 INDIA |
| UTTAM, SUVARNA | A/6/12, FLAT NO. 14 J B NAGAR BORIVLI (W) MH MUMBAI 400103 INDIA |
| UYJIEN JONATHAN, UNG | 123 E 54TH ST APT 2F NEW YORK NY 10022 |
| UYSK, OLGA | BOX 5597 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| UZAWA,YOSHIAKI | NET MANSION 801 6-22-11 ASAKUSA TAITO-KU TOKYO 111-0032 JAPAN |
| UZAY, KOZAK | 4 ST MICHAELS MEWS LONDON SW1W 8JZ UNITED KINGDOM |
| UZMA, FAIZ | FLAT NO 802, PROVISO TOWERS , SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR KHAIRANE MUMBAI,MAHARASHTRA 400709 INDIA |
| VACCARO,BARBARA A. | 262 WEST 107TH STREET APT 1C NEW YORK NY 10025 |
| VACCHIANO,CARMELA M. | 154 ROSLYN ROAD MINEOLA NY 11501 |
| VADALA,CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| VADIM V., DOSYCHEV | 345 EAST 86TH STREET APT 5D NEW YORK NY 10028 |
| VADIM, KONSTANTINOVSKY | 70 WILLOW LANE TENAFLY NJ 07670 |
| VADIM, KOROBOV | 786 GREENWOOD ROAD NORTHBROOK IL 60062 |
| VADIM, MITELMAN | 13-37 SPERBER RD. APT. D FAIR LAWN NJ 07410 |
| VADIM, NIRENBERG | 307 HILLBROOK DRIVE STATEN ISLAND NY 10305 |
| VADIM, PERTSOVSKIY | 300 CATHEDRAL PARKWAY APT 15A NEW YORK NY 10026 |
| VADIM, SHAYKEVICH | 2606 AVENUE Y 1ST FLOOR BROOKLYN NY 11235 |
| VADIM, SOKOLOVSKY | 3084 HEMLOCK FARMS 126 WEST END DRIVE HAWLEY PA 18428 |
| VADIM, TSOZIK | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| VADIM, ZAKUSILO | 47 ADDISON DRIVE SHORT HILLS NJ 07078 |
| VAHABZADEH,REZA | 11 BYRD STREET RYE NY 10580 |
| VAHAN KARTIK, VASAVADA | 303, EVEREST BLDG NEHRU ROAD SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| VAHLKAMP,MARK G. | 4 EDGEWOOD ROAD HARTSDALE NY 10530 |
| VAI,CRISTIANA | VIA FESTA DEL PERDONO MILANO ITALIA |
| VAIBHAV U, MALLYA | CHINMYEE APT, 203,OPP PAPDY POST, VASAI(W), MH THANE 401207 INDIA |
| VAIBHAV, AHUJA | 101/B, REGENCY PARK NAHAR AMRIT SHAKTI CHANDIVALI, POWAI ANDHERI (E) ANDHERI (E) 400072 INDIA |
| VAIBHAV, ASHINKAR | D-279, EKATMATANAGAR J B NAGAR ANDHERI (E) MH MUMBAI 400059 INDIA |
| VAIBHAV, GUPTA | 406, PANCHVATI NEAR S.M. SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| VAIBHAV, PRADHAN | F-8, SECTOR-7, VASHI, MH NAVI MUMBAI 400703 INDIA |
| VAIBHAV, SAWANT | FLAT # 102, BLDG # A/2, VIBHUTI CHS LTD, SAIBABA VIHAR COMPLEX, OPP ANAND NAGAR, GHODBUNDER ROAD, MH THANE (W) INDIA |
| VAIBHAVE, KUCHHAL | A -202, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| VAIL ARCHITECHTURE GROUP, INC. | PO BOX 1734 VAIL CO 81658 |
| VAILAKIS,NIKIFOROS | 150 SENATOR ST. BROOKLYN NY 11220 |
| VAISHALI, GANGURDE | JUHU VERSOVA LINK ROAD SEVEN - BUNGALOW JUHU OMKAR CHS,FLAT # 301 ANDHERI (W) , MUMBAI 400053 INDIA |
| VAISHALI, KILJE | 501-SIDDHIVINAYAK APT (B WING) K. K. MARG, SATRASTA, BYCULLA MUMBAI 400011 INDIA |
| VAISHALI, PANCHAL | B-16 SUPRABHAT OPP- USHA NAGAR BHANDUP(W) MH MUMBAI 400078 INDIA |
| VAL ANTHONY, CATRINI | 8 ATKINSON ROAD ROCKVILLE CENTRE NY 11570 |
| VAL VERDE UNIFIED SCHOOL DISTRICT | VAL VERDE UNIFIED SCHOOL DISTRICT 975 WEST MORGAN STREET PERRIS CA 92571-3157 |
| VAL, HUANG | 1100 LIVE OAK WAY #1104 BELMONT CA 94002 |
| VALDUEZA,ANA MARIA | JUAN KEPLER 3484 CIUDADELA 1702 ARGENTINA |
| VALENTI,JOHN | 27 BAYSIDE LANE STATEN ISLAND NY 10309 |
| VALENTI,JOSEPH A. | 4 PROVIDENCE ROAD WARREN NJ 07059 |
| VALENTI,JOSEPHINE T. | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379 |
| VALENTI,ROSE MARY | 77-52 76TH STREET GLENDALE NY 11385 |
| VALENTIN, CHANTEREAU | 93 CAMBRIDGE GARDENS LONDON W10 6JE UNITED KINGDOM |
| VALENTIN, ILIESCU | 204 WEST 78TH STREET APT 1C NEW YORK NY 10024 |
| VALENTINA ALEKS, BOGOMOLOVA | 6-17 AKADEMIKA VARGI STREET MOSCOW 117133 RUSSIAN FEDERATION |
| VALENTINA, BARBARESI | VIA NORMA FRATELLI PARENTI, 5 RM ROMA 166 ITALY |
| VALENTINA, MARTIN | FLAT 3 85 PALACE ROAD TULSE HILL LONDON SW2 3LB UNITED KINGDOM |
| VALENTINO,GEOFFREY | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| VALENTINO,LISA D. | 611 GRAND ST #1 HOBOKEN NJ 07030 |
| VALENTINO,VINCENT | 5 HUTCHINSON DRIVE HILLSBOROUGH NJ 08844 |
| VALENZA,SUSAN | 23 CORMACK COURT BABYLON NY 11702 |
| VALENZUELA,JORGE I. | SAN JORGE VILLAGE RUTA 197 KM 13.5 LOS POLVORINES 1613 ARGENTINA |
| VALERA, STARIKOV | 33 LABURNUM AVE KENT SWANLEY BR8 7DL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VALERI, KARPOV | 2-10 30TH STREET FAIR LAWN NJ 07410 |
| VALERIA CRISTIN, CUNHA | PRACETA DAS CAMÉLIAS LT. 12 3.° ABOBODA 278-5017 PORTUGAL |
| VALERIA, BOCCIA | CORSO DI PORTA TICINESE 107 MILANO MI 20143 ITALY |
| VALERIE A., KIMBLE | 12560 GLENWOOD TRAIL FORNEY TX 75126 |
| VALERIE E., FERRARA | 140 EAST 46TH STREET APARTMENT 4HJ NEW YORK NY 10017 |
| VALERIE F, MONCHI | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021 |
| VALERIE R., DIXON | 235 WEST 48TH STREET APARTMENT 43K NEW YORK NY 10036 |
| VALERIE V, VADALA | 530 2ND ST. APT. E3 BROOKLYN NY 11215 |
| VALERIE, MCLAUGHLIN | 78 FREEMAN STREET APT. 2 BROOKLYN NY 11222 |
| VALERIE, MYERS | 2831 EXTERIOR STREET APARTMENT 4B BRONX NY 10463 |
| VALERIE, SAMUEL | 12 LEGARD ROAD HIGHBURY LONDON N51DE UNITED KINGDOM |
| VALERIO, FABRETTI | VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| VALERIU DE LA CRUZ | 1359 WILLIAMSBURG LN CORONA CA 92882 |
| VALERIY, LUKYANOV | 260 WEST 54TH STREET APT 34H NEW YORK NY 10019 |
| VALERO ENERGY CORP | VALERO ENERGY CORPORATION ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALIANTSINA, SMELAVA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| VALK,RON | 15 WHADDON HOUSE WILLIAM MEWS LONDON SW1X 9HG GREAT BRITAIN |
| VALLEJO SANITATION & FLOOD CONTROL | VALLEJO SANITATION & FLOOD CONTROL DISTRICT 450 RYDER STREET VALLEJO CA 94590 |
| VALLETUTTI JR.,FRANK D. | 373 96TH STREET APT. B4 BROOKLYN NY 11209 |
| VALLETY, GONSALVES | A-203, SILVER MIST OFF CEASER ROAD,AMBOLI ANDHERI (W) MH MUMBAI 400058 INDIA |
| VALLEY VIEW LIMITED PARTNERSHIP | A WASHINGTON LIMITED PARTNERSHIP C/O GOODMAN FINANCIAL SERVICES 2801 ALASKAN WAY, PIER 70, SUITE 200 SEATTLE WA 98121 |
| VALLI,CHRISTOPHER S. | 30 WEST 63RD STREET APT. 3H NEW YORK NY 10023 |
| VALORE,TONI | 19 REGINA LANE STATEN ISLAND NY 10312 |
| VALREE,PATRICK S. | 109 GRAYBAR DRIVE NORTH PLAINFIELD NJ 07062 |
| VALTERA CORPORATION | 1701 GOLF ROAD 2-1100 ROLLING MEADOWS IL 60008 |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD UNIT 8 SOUTH PLAINFIELD NJ 07080 |
| VAMSEE, KRISHNA | 3-22-6-810 NISHI-KASAI 13 EDOGAWA-GU 134-0088 JAPAN |
| VAN DEN BERKMORTEL,JANNEKE | 104 OVERLAKE DRIVE EAST MEDINA SEATTLE WA 98039 |
| VAN GORDEN | 708 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| VAN KAMPEN BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORE PLUS FIXED INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN EQUITY AND INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH INCOME TRUST II | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH INCOME TRUST II | C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN HIGH YIELD FUND | VAN KAMPEN ASSET MANAGEMENT, INVESTMENT ADVISOR C/O MORGAN STANLEY INVESTMENT ADVISORS INC. WEST CONSHOHOCKEN PA 19428-288 |
| VAN LEER GROUP FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VAN LINT,ALAN T. | 250 EASTWOOD ROAAD RAYLEIGH,ESSEX SS6 7LS GREAT BRITAIN |
| VAN OAST,ALICIA K. | 29 WEST 75TH STREET, #1 NEW YORK NY 10023 |
| VAN ORDEN,MELISSA J. | 4088 CULPEPPER DRIVE SPARKS NV 89436 |
| VAN SCHAICK,AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| VAN SCHAICK,GEORGE V. | 400 CHAMBERS ST APT 6S NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| VAN SCHUPPEN,G. CHRISTIAAN | 1 GARDEN MEWS BAYSWATER LONDON W2 4HF GREAT BRITAIN |
| VAN SOEST,LISA | 12 TIMBERLANE TRAIL TRUMBULL CT 06611 |
| VAN STIPHOUT,URS | C/O THEO VAN STIPHOUT RENNWEG 39 EINGANG OBERBODENSTRASSE WSRENLINGEN CH 5303 SWITZERLAND |
| VAN STONE,JAMES J. | 67 DEEPWOOD ROAD DARIEN CT 06820 |
| VAN STONE,JAMES J. | 67 DEEPWOOD ROAD DARIEN CT 06820 |
| VAN STONE,JAMES J. | 67 DEEPWOOD ROAD DARIEN CT 06820 |
| VAN WIJNGAARDEN,JUSTIN J | 10 CARLINA GARDENS WOODFORD GREEN,ESSEX IG8 0BP GREAT BRITAIN |
| VAN ZUYLEN,MAXINE I | FLAT 7G,  PEABODY BUILDINGS WILD STREET LONDON WC2B 4BQ GREAT BRITAIN |
| VANADIA,STEPHANE | 36, RUE BAYEN PARIS 75017 FRANCE |
| VANCE A., CASSELL | 1 LORING HILL ROAD HINGHAM MA 02043 |
| VANCOUVER BRIDGEWOOD LLC | 245 COMMERCIAL STREET SUITE 200 SALEM OR 97301 |
| VANDA M., PHILLIP | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| VANDERBILT MORTGAGE AND FINANCE, INC. | 500 ALCOA TRAIL MARYVILLE TN 37804 |
| VANDERMOLEN,DONALD T. | 553 ELDER LANE WINNETKA IL 60093 |
| VANDERVLIET,BROCK C. | 108 CHARLES ST APT 10 NEW YORK NY 10014 |
| VANESSA A, BRADFORD | # 45 THE AVENUE LONDON NW67NR UNITED KINGDOM |
| VANESSA A, DEWHURST | 4 HOPPING LANE ISLINGTON LONDON N12NU UNITED KINGDOM |
| VANESSA ANNE, PAULEN | 2 GOLD STREET APT 2102 NEW YORK NY 10038 |
| VANESSA J., ANDERSON | 4123 HARWOOD DRIVE SUGAR LAND TX 77479 |
| VANESSA K., SPRING | 748 BERKELEY AVENUE ORANGE NJ 07050 |
| VANESSA KAR-MAN, YIP | 26D BLESSING GARDENS 95 ROBINSON RD, CENTRAL HONG KONG SAR HONG KONG |
| VANESSA M., ROBERTS | 225 E. 6TH STREET APARTMENT 4N NEW YORK NY 10003 |
| VANESSA N. BROWN | 23411 SUMMERFIELD#61F ALISO VIEJO CA 92656 |
| VANESSA P, SHARP | 8 CARDALE STREET ISLE OF DOGS E14 3LN UNITED KINGDOM |
| VANESSA, ACEVEDO | 8 WALNUT STREET APT 34 EVERETT MA 02149 |
| VANESSA, ALLELUIA | A/10, KANCHAN SOC MAROL MAROSHI RD ANDHERI (E) MUMBAI 400059 INDIA |
| VANESSA, BELL | FLAT 1 54 LULLINGSTONE LANE HITHER GREEN LONDON SE136UH UNITED KINGDOM |
| VANESSA, FREEK | BOCKENHEIMER LANDSTRASSE 83 HE FRANKFURT 60325 GERMANY |
| VANESSA, GOMEZ | 610 COLUMBIA AVENUE NORTH BERGEN NJ 07047 |
| VANESSA, JAGENBURG | 18 FERNWOOD ROAD SUMMIT NJ 07901 |
| VANESSA, MACE | 321 DURNSFORD ROAD LONDON SW19 8EF UNITED KINGDOM |
| VANESSA, MARFIL-WESTLUND | 10414 INDIAN PAINTBRUSH LANE HOUSTON TX 77095 |
| VANESSA, MOTTO | 340 EAST 93RD STREET APT. 3E NEW YORK NY 10128 |
| VANESSA, RAMIREZ | FLAT 4 72 LONGRIDGE ROAD LONDON SW5 9SQ UNITED KINGDOM |
| VANESSA, SCAGLIONE | 52 HILLSIDE AVENUE SHORT HILLS NJ 07078 |
| VANESSA, SEA | 805 RED STABLE WAY OAK BROOK IL 60523 |
| VANESSA, VALMONT | 59, BOULEVARD LANNES PARIS 75116 FRANCE |
| VANGUARD BALANCED INDEX FUND | FUND PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD CAR RENTAL USA HOLDINGS INC | VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD CAR RENTAL USA INC. | VANGUARD CAR RENTAL USA HOLDINGS INC. 6929 NORTH LAKEVIEW AVENUE TULSA OK 74117 |
| VANGUARD FIDUCIARY INTERMEDIATE-TERM BOND TRUST | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO SHORT-TERM BOND TRUST | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY | C/O VANGUARD VALLEY FORGE FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |

| Claim Name | Address Information |
|---|---|
| ASSET-BACKED SECU | C/O VANGUARD VALLEY FORGE FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD HIGH QUALITY BOND PORTFOLIO | 100 VANGUARD BLVD. MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD INSTITUTIONAL TOTAL B OND MARKET INDEX FU | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE TERM INVESTMENT GRADE FUND | 100 VANGUARD BLVD. MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD INVESTMENT SERIES PLC - VANGUARD 30-40 YE | SWAP INDEX FUND 100 VANGUARD BLVD MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND | C/O VANGUARD FIXED INCOME SECURITIES FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT GROWTH AND DISTRIBUTION FU | C/O VANGUARD VALLEY FORGE FUNDS P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD MANAGED PAYOUT GROWTH FOCUS FUND | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT TERM INVESTMENT GRADE FUND | 100 VANGUARD BLVD. MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO | VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD U.S. FUTURES FUND | 100 VANGUARD BLVD MAIL STOP V31 MALVERN PA 19355 |
| VANGUARD US INVESTMENT GRADE CREDIT INDEX FUND | 100 VANGUARD BLVD MAIL STOP V31 MALVERN PA 19355 |
| VANI, DONTAMSETTY | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| VANIA, MIRANDA | 4 EAST HOUSE ROSEMOOR STREET LONDON SW3 2LP UNITED KINGDOM |
| VANITA, D'SILVA | GREEN VALLEY CHS FLAT NO. 101, BLDG NO.2 A SAKI VIHAR COMPLEX, SAKINAKA ANDHERI (E), MH MUMBAI 400072 INDIA |
| VANITA, SHARMA | 69 EAMONT COURT SHANNON PLACE LONDON NW8 7DN UNITED KINGDOM |
| VANNY, WALDEN | 37 ROY SQUARE LIMEHOUSE E14 8BY UNITED KINGDOM |
| VANOVITCH,JOEL A | 508 1ST STREET 5W HOBOKEN NJ 07030 |
| VANSHREE, VERMA | 2 FRANKLIN BUILDING MILLENIUM HARBOUR 10, WESTFERRY ROAD LONDON E14 8LS UNITED KINGDOM |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | DIVERSIFIED ASSETS FUND C/O THE VANTAGEPOINT FUNDS 777 NORTH CAPITOL STREET, SUITE 600 WASHINGTON DC 20002-4240 |
| VAR FUNDING TRUST 2007-1 | VARIABLE FUNDING TRUST 2007-1 C/O U.S. BANK TRUST NATIONAL ASSOCIATION 19801 |
| VARADHACHARY,ARANG S. | 666 GREENWICH ST. APT. #756 NEW YORK NY 10014 |
| VARANO,DAVID | 15 AMBOY ROAD WAYNE NJ 07470 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 NORMANDALE LAKE BLVD SUITE 1500 MINNEAPOLIS MN 55437 |
| VAREL,CARRIE L. | 4430 BORDEAUX AVE DALLAS TX 75205 |
| VARGA,PETER | 5915 TRUMPET SOUND CT. CLARKSVILLE MD 21029 |
| VARGAS,CARLOS H. | DOMINGO MATHEU 2540 MUNRO 1605 ARGENTINA |
| VARGAS,JOCELYN | 41-31 JUNCTION BOULEVARD CORONA NY 11368 |
| VARGAS,JOCELYN | 41-31 JUNCTION BOULEVARD CORONA NY 11368 |
| VARGAS,NANCY A. | 73 CRESCENT BEACH ROAD GLEN COVE NY 11542 |
| VARGAS,ZURMA | 98 SWARTZEL DR. MIDDLETOWN NJ 07748 |
| VARGHESE, GEORGE | PANAMTHUNDIL, TC 20/2227, BELHAVEN GARDENS, B -4 KAUDIAR TRIVANDRUM 695 003 INDIA |
| VARGHESE, TITUS | 254-12 84 DRIVE FLORAL PARK NY 11001 |
| VARIABLE FUNDING TRUST 2007 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST SERVICES 300 |

| Claim Name | Address Information |
|---|---|
| VARIABLE FUNDING TRUST 2007 | DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE FUNDING TRUST 2007 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST SERVICES 300 DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE FUNDING TRUST 2007-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION CORPORATE TRUST ADMINISTRATION 300 DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE FUNDING TRUST 2007-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION CORPORATE TRUST SERVICES 300 DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION CORPORATE TRUST ADMINISTRATION 300 DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION CORPORATE TRUST ADMINISTRATION 300 DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE FUNDING TRUST 2008-1 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION CORPORATE TRUST SERVICES 300 DELAWARE AVE., 9TH FLOOR WILMINGTON DE 19801 |
| VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET P | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET P | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET P | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET P | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET POR | ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK NH 03054 |
| VARIAN, QUA | FLAT 13, 254 BOARDWALK PLACE LONDON E14 5GB UNITED KINGDOM |
| VARINDER S, DUBB | 5 THE KNOLL SURREY COBHAM KT112PN UNITED KINGDOM |
| VARISENA, JAIN | 231/9027 KANNAMWAR NAGAR - 1 VIKROLI (E) MH MUMBAI 400083 INDIA |
| VARKEY,GEO T. | 309 VASSER DR PISCATAWAY NJ 08854 |
| VAROLII CORPORATION | ATTN: JEFFRY SHELBY 821 2ND AVENUE SUITE 1000 SEATTLE WA 98104 |
| VAROLII CORPORATION | ATTN: JEFFRY SHELBY 821 2ND AVENUE SUITE 1000 SEATTLE WA 98104 |
| VARQA KIYYAN, KHADEM | 2 PALM COURT 40-42 FITZJOHN'S AVENUE LONDON NW3 5LY UNITED KINGDOM |
| VARSHA, GHOLAM | 412/ PANCHARATNA BLDG. STATION ROAD. BHAYANDER - EAST MH THANE 401105 INDIA |
| VARSHA, KHARAT | 23 / 794 TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| VARSHA, PITRE | 1 HARBORSIDE PLACE, APT. 603 JERSEY CITY NJ 07311 |
| VARSHA, TEKWANI | F2/401, VALLEY  TOWERS ANNEX OPP HAPPY VALLEY AGGARWAL ESTATE, MANAPADA THANE(W), MH MUMBAI 400610 INDIA |
| VARUN RAJ, TEJAVATH | 90 JELLICOE ROAD #19-30, CITYLIGHTS SINGAPORE SINGAPORE |
| VARUN, LUTHRA | 905, PANCH MAHAL HIRANANDANI BUSINESS PARK POWAI MH MUMBAI 400076 INDIA |
| VARUN, SHARMA | FLAT NO. 1101, PANCHRATNA CHS, BUILDING NO. 20-D, MHADA COMPLEX, A.S. MARG |

| Claim Name | Address Information |
| --- | --- |
| VARUN, SHARMA | POWAI MH MUMBAI 400076 INDIA |
| VARUN, SUVARNA | A-17,501,HAPPY-VALLEY, NEAR TIKUJI-NI-WADI, KOKNIPADA, THANE 400609 INDIA |
| VARUN, VARSHNEY | FLAT G, 19/F, TOWER 3 THE MERTON 8 DAVIS STREET HONG KONG HONG KONG |
| VASAN, KADAMBHI | 3032 EDWARD STEC BLVD EDISON NJ 08837 |
| VASANTHA, BUTCHIBABU | 15 WISTERIA STREET EDISON NJ 08817 |
| VASANTTILAK, NAIK | 658 FINCHLEY ROAD LONDON NW117NT UNITED KINGDOM |
| VASCO, P G DE SOUSA RI | 19 DAVENPORT AVENUE UNIT B GREENWICH CT 06830-7105 |
| VASILEIOS, GOUGOULIDIS | 174 E 90TH STREET 3B NEW YORK NY 10128 |
| VASILIOS, GARAS | 82 CULVER ROAD ST ALBANS HERTS HERTFORSHIRE AL1 4ED UNITED KINGDOM |
| VASNETSOV,SERGEY A. | 235 WEST 56 ST APT 16 M NEW YORK NY 10019 |
| VASQUEZ,JUAN | 60 MEADOWBROOK RD NORTH PLAINFIELD NJ 07062 |
| VASQUEZ,JUAN | 10 WARWICK STREET #2 NEWARK NJ 07105 |
| VASQUEZ,JUAN | 60 MEADOWBROOK RD NORTH PLAINFIELD NJ 07062 |
| VASSALLO,ZINA | 177 DEERFIELD LANE ABERDEEN NJ 07747 |
| VASUDEVA,VIKAS | 2 GAMEKEEPER'S LOAN CRAMOND EDINBURGH EH4 6LT GREAT BRITAIN |
| VASUNDHARA, BHAT | RANADE ROAD, DADAR MH MUMBAI 400028 INDIA |
| VATSAL, BHIKHA | 89 TILEHURST ROAD EARLSFIELD SW18 3EX UNITED KINGDOM |
| VATSAL, SHAH | L/135/1609 SHIVALAY APT. B/H. SOLA COMPLEX BUSSTAND SOLARAOD, NARANPURA AHMEDABAD 380063 INDIA |
| VATTENFALL TRADING SERVICES GMBH | LUDWIG-ERHARD-STRASSE 18 HAMBURG 20459 GERMANY |
| VAUGHAN,DEBRA E. | 1340 N. ASTOR #2107 CHICAGO IL 60610 |
| VAUGHN J, WISNESKI | 121 READE STREET APT. 2M NEW YORK NY 10013 |
| VAUGHN,ANNE MARIE | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAULT | 75 VARICK STREET, 8TH FLOOR NEW YORK NY 10013 |
| VAULT | 500 2ND AVE N CLANTON AL 35045-3421 |
| VAVASSORI,DANIELA | VIA TAVAZZANO 14 MILANO 20155 ITALIA |
| VAVRICKA III,ANTHONY G. | 52 DROTHY LN KINGS PARK NY 11754 |
| VAZ,OLIVER ALLAN | #05-432, BLK 361 WOODLANDS AVE 5 730361 SINGAPORE |
| VAZQUEZ,BRUNILDA | 22 METROPOLITAN OVAL APT. #1C BRONX NY 10462 |
| VAZQUEZ,RAPHAEL | 48 LINCOLN STREET FARMINGDALE NY 11735 |
| VAZQUEZ,RICHARD H. | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039 |
| VAZQUEZ,RICHARD H. | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039 |
| VC I TOTAL ACCOUNT - GLOBAL EQUITY MASTER | 2 LIBERTY SQUARE BOSTON MA 02109 |
| VC PARTNER, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| VEBA PARTNERSHIP N LP | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| VEBA PARTNERSHIP N LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VEDANTA, DESIKAN | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKOPAR(E) VALLABH BAUGH LANE MUMBAI 400077 INDIA |
| VEDAVATI M, KUCKIAN | B/006, GROUND FLOOR KSHITEEJ CHS PATILWADI, KOPRI THANE (E), MH THANE DISTRICT 400603 INDIA |
| VEENA, MENDON | N9/10, GANPATI NIWAS, BANGUR NAGAR, GOREGAON (WEST) MH MUMBAI 400090 INDIA |
| VEENA, PAKKIASAMY | 410 W 53RD STREET APARTMENT 430 NEW YORK NY 10019 |
| VEENA, VARADARAJAN | 65 BURNHAM DRIVE FORDS NJ 08863 |
| VEERLE M, DAMEN | 15 HARBOROUGH ROAD LONDON SW162XP UNITED KINGDOM |
| VEGA, MURDEN | 16 GALLERIA COURT SUMNER ROAD LONDON SE156PW UNITED KINGDOM |
| VEGA,EDUARDO X. | 1341 SW 124 COURT UNIT A MIAMI FL 33184 |
| VELA,GIAMMARCO | VILLA 1, PUERTA DEL SOL CAR TRANS. KM 10.6,CABO SOL CABO SAN LUCAS, B.C.S. 23410 MEXICO |
| VELASQUEZ | 2906 CO RD. 113 CARBONDALE CO 81623 |

| Claim Name | Address Information |
|---|---|
| VELASQUEZ, CARLOS E. | 5933 GREGORY AVE #9 LOS ANGELES CA 90038 |
| VELAYUDHAM, RADHAKRISHNAN | FLAT 3 HOLLY HOUSE 2-8 GOODMAYES ROAD ESSEX ILFORD IG3 9UN UNITED KINGDOM |
| VELAZQUEZ, ANTHONY C. | 30 PUBLIC ROAD HAUPPAUGE NY 11788 |
| VELDA, TAYLOR-CHAN | 31B MARESFIELD GARDENS HAMPSTEAD LONDON NW3 5SD UNITED KINGDOM |
| VELEZ, LISA I. | 257 BENT OAK ROYAL PALM BEACH FL 33411 |
| VELINA, IVANOVA | 77 BLEECKER STREET APT. 1010 NEW YORK NY 10012 |
| VELOCITA WIRELESS | 10 WOODBRIDGE CENTER DRIVE WOODBRIDGE NJ 07095 |
| VELOCITY CLO LTD. | C/O TRUST COMPANY OF THE WEST 200 PARK AVENUE SUITE 2200 NEW YORK NY 10166 |
| VENE, MARY ANN V. | 147 MARBLE STREET STATEN ISLAND NY 10314 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENEGAS, ROSA E. | 30-76   36TH STREET - APT 2FF ASTORIA NY 11103-4729 |
| VENELIN I., SALTIROV | 61 WEST 85TH STREET APARTMENT 4B NEW YORK NY 10024 |
| VENEZIA, FRANK P. | 61 GRAND STREET APARTMENT 1E JERSEY CITY NJ 07302 |
| VENKAT SHYAM SU, VAJJHALA | 63 GEORGE ST AVENEL NJ 07001 |
| VENKAT, SUBRAMANI | 280 MARIN BLVD #8-B JERSEY CITY NJ 07302 |
| VENKATA RATNAM, SUDA | 180 10TH STREET #620 JERSEY CITY NJ 07302 |
| VENKATA S, VEMPARALA | 3 VALLEYWOOD DRIVE SOMERSET NJ 08873 |
| VENKATA S., KONURU | 418 LYONS ROAD BASKING RIDGE NJ 07920-2536 |
| VENKATA SURESH, MUNAGALA | 83 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |
| VENKATA, VOONA | 10 SANDALWOOD DRIVE EAST BRUSNWICK NJ 08816 |
| VENKATAVASU, BOKKA | 122 JARED DRIVE NORTH BRUNSWICK NJ 08902 |
| VENKATESH, KANNAN | 201, EXCLUSIVE TOWERS, OPP. TO IIT MAIN GATE HIRANANDANI POWAI THANE (W), MH MUMBAI 400076 INDIA |
| VENKATESH, VENGALDAS | F1-302, MORAZ RESIDENCY PALM BEACH ROAD SECTOR-16, SANPADA NAVI MUMBAI NAVI MUMBAI 400705 INDIA |
| VENKATESWARABAB, GOURABATHINA | 32 KENNEDY COURT PRINCETON NJ 08540 |
| VENKATESWARAN, SUBRAMANIAM V. | 10 PALMER AVENUE WHITE PLAINS NY 10603 |
| VENKATESWARAN, VAIDYANATHAN | 785 WEYBURN TERRACE APT C04 LOS ANGELES CA 90024 |
| VENKATRAMAN, IYER | 223 BLOOMFIELD STREET APT. 3E HOBOKEN NJ 07030 |
| VENKATRAY MANOO, KAMATH | 117 GARRISON AVE FLOOR #2 JERSEY CITY NJ 07306 |
| VENKATTA R, POCHINAPEDDI | 901 SWALLOW COURT NORTHBRUNSWICK NJ 08902 |
| VENNER, JOHN G. | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VENNING, JOEANN J. | 189 BARCLAY CT. PISCATAWAY NJ 08854 |
| VENOCO, INC. | 6267 CARPINTERIA AVENUE, SUITE 100 CARPENTERIA CA 93013-2802 |
| VENTOURAS, ALEXIS | 170/44 SOI SUAN PLU SOUTH SATHORN ROAD BANGKOK 10120 THAILAND |
| VENTRICELLI, MICHAEL J. | 4 MARLBORO AVENUE MASSAPEQUA NY 11758 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALIA |
| VENU J., KRISHNA | 7 LIMERICK COURT WHITE PLAINS NY 10603-1550 |
| VENU, VIYYAPU | 30 RIVER CT APARTMENT #1809 JERSEY CITY NJ 07310 |
| VENUGOPALA Y, RAO | 419 DURHAM AVENUE EDISON NJ 08817 |
| VENUGOPALA, ORUGANTI | 350 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| VENUS KAM FUNG, LAU | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG HONG KONG |
| VENUTI, CHRISTOPHER G. | 20834 BETRON STREET WOODLAND HILLS CA 91364 |
| VERA, DVORSKI | 213 BENNETT AVE. APT. 4F NEW YORK NY 10040 |
| VERA, NDIKANWU | 56 MAWBEY STREET VAUXHALL LONDON SW8 2TX UNITED KINGDOM |
| VERANO CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| VERANO CCS, LTD. | C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND |

| Claim Name | Address Information |
|---|---|
| VERANO CCS, LTD. | CAYMAN KY1 1102 CAYMAN ISLANDS |
| VERANO CCS, LTD. | VERANO CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093, CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |
| VERARDI,KEVIN | 37 GARY DRIVE ENGLISHTOWN NJ 07726 |
| VERDE CDO LTD (SEG AC CDS ONLY) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VERDE CDO LTD (SEG AC CDS ONLY) | VERDE CDO, LTD. C/O LEHMAN BROTHERS ASSET MANAGEMENT CHICAGO IL 60603 |
| VERDERAME,ANDRE | 10 EAST END AVE APT 3N NEW YORK NY 10075 |
| VERDERAME,ANDRE | 10 EAST END AVE APT 3N NEW YORK NY 10075 |
| VERDERAME,ANDRE | 10 EAST END AVE APT 3N NEW YORK NY 10075 |
| VERDI,PATRICK J. | 101 HOLLY GLADE CIRCLE HOLLY SPRINGS NC 27540 |
| VERDICCHIO,JOSEPH | 78 EUCLID AVENUE STAMFORD CT 06902 |
| VERDUCCI,LISA | 1100 GRAND STREET APT. 610 HOBOKEN NJ 07030 |
| VERED, SAMARI | 12 KRISTI LANE WOODBURY NY 11797 |
| VERGEL DE DIOS,JOHN | 867 PROSPECT STREET GLEN ROCK NJ 07452 |
| VERGURA JR.,MICHAEL J | 15 ELIZABETH COURT NEW PROVIDENCE NJ 07974 |
| VERGURA JR.,MICHAEL J | 15 ELIZABETH COURT NEW PROVIDENCE NJ 07974 |
| VERHEUL | 379 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| VERHULP,ELLEN A. | 526 UNION SCHOOL ROAD MIDDLETOWN NY 10941 |
| VERICEPT | 555 SEVENTEENTH STREET SUITE 1500 DENVER CO 80202-3913 |
| VERIFONE HOLDINGS INC | 2099 GATEWAY PLACE, STE. 600 SAN JOSE CA 95110 |
| VERIFONE, INC. | 2099 GATEWAY PLACE, STE. 600 SAN JOSE CA 95110 |
| VERISIGN INC | PO BOX 849985 DALLAS TX 75284 |
| VERITY INC | 894 ROSS DR SUNNYVALE CA 94089 |
| VERITY KOETJE,NOELLE | 756 CLARENCE STREET WESTFILED NJ 07090 |
| VERITY, DICKINSON | FLAT 4 4 CULFORD GARDENS LONDON SW3 2ST UNITED KINGDOM |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY VC52S401 BASKING RIDGE NJ 07920-1097 |
| VERIZON | VERIZON NATIONAL CONTRACT REPOSITORY 700 HIDDEN RIDGE MC: HQW02L25 IRVING TX 75038 |
| VERIZON BUSINESS | PO BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON CALIFORNIA | P.O. BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON MASTER SAVINGS TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS DEPT. ONE VERIZON WAY VC52S401 BASKING RIDGE NJ 07920-1097 |
| VERMILION RESOURCES LTD | VERMILION RESOURCES LTD. 2800, 400-4TH AVENUE SW CALGARY AB T2P 0J4 CANADA |
| VERMONT (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |

| Claim Name | Address Information |
|---|---|
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |
| VERMONT PENSION INVESTMENT COMMITTEE | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| VERMONT STUDENT ASSISTANCE CORPORATION | 10 EAST ALLEN STREET P.O. BOX 2000 WINOOSKI VT 05404 |
| VERNET,FRANCOIS | 72 GREENVALE ROAD ELTHAM SE9 1PD GREAT BRITAIN |
| VERNON REIS & MARY REIS | 1251 HARDING AVE TRACY CA 95376 |
| VERONICA A, DAVIS | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| VERONICA ANN, MYERS | 408 SOUTH SPRING STREET # 605 LOS ANGELES CA 90013 |
| VERONICA G, HARRIS | 612 COUNTRY GREEN LANE ARLINGTON TX 76011 |
| VERONICA H., SHUM | 8 BIRCH STREET MILLTOWN NJ 08850 |
| VERONICA L., ROTH | 326 COLUMBUS AVENUE APT. 3H NEW YORK NY 10023 |
| VERONICA M, KAKUDA | 180 WEST END AVENUE APARTMENT 28B NEW YORK NY 10023 |
| VERONICA M, WILSON | 2231 SIERRA VIEW DR. SIERRA VIEW DRIVE BLAKESLEE PA 18610 |
| VERONICA, ACQUISTAPACE | 56 GOLDHURST TERRACE LONDON NW63HT UNITED KINGDOM |
| VERONICA, DOWNEY | 15444 S. LARAMIE AVE. OAK FOREST IL 60452 |
| VERONIQUE, JAGGI | 295 28TH STREET APT. #5 SAN FRANCISCO CA 94131 |
| VERONIQUE, RAUTURIER | 105 RUE DE L'ABBÉE GROULT 75 PARIS 75015 FRANCE |
| VEROS REAL ESTATE SOLUTIONS | ATTN DAVID D RASMUSSEN, VP 2333 N BROADWAY, STE 350 SANTA ANA CA 92708 |
| VERRAZANO CONSULTING SOLUTIONS, LLC | 49 EAST 41ST ST SUITE 449 NEW YORK NY 10165 |
| VERRELLI,DINO L. | 110-11 QUEENS BLVD APARTMENT 33N FOREST HILLS NY 11375 |
| VERREX | 1130 ROUTE 22 WEST MOUNTAINSIDE NJ 07092 |
| VERZHBITSKY,PAVEL | 1 CHANCELLORS ARLESEY, BEDFORDSHIRE SG15 6YB GREAT BRITAIN |
| VESNA, STRASER | 130 W 19TH ST. 10D NEW YORK NY 10011 |
| VETERANS' LAND BOARD OF THE STATE OF TEXAS | VETERANS' LAND BOARD OF THE STATE OF TEXAS STEPHEN F. AUSTIN BUILDING 1700 N. CONGRESS AVE. AUSTIN TX 78701 |
| VETERE-BARRACK,LORRAINE M. | 26 ARBACH LANE MANALAPAN NJ 07726 |
| VETTER,HANS-GEORG | 28669 BOADILLA DEL MONTE URB LAS LOMAS MADRID 28669 SPAIN |
| VEVERKA,STEPHANIE M. | 3180 ROHRER DRIVE LAFAYETTE CA 94549 |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MSSILLON ROAD FAIRLAWN OH 44333-3023 |
| VGZ ZORGVERZEKERAAR NV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIADO,HILARION ELVIS II | 401 PARK TERRACE EBISU 2-29-2 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| VIANKA, WONG | 114-43 117TH STREET SOUTH OZONE PARK NY 11420 |
| VIATHON CAPITAL MASTER FUND LP | 401 SPRINGFIELD AVENUE SUMMIT NJ 07901 |
| VIBHA, GADIYAR | FLAT # 301 FIELD VIEW APTS UPPER GOVINDNAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| VIBHASH, NAIK | B/301 FANTASIA, RAHEJA GARDENS OPP. TIP TOP PLAZA , LBS MARG, THANE, MH THANE (W) 400604 INDIA |
| VIBHAW K., ARYA | 416 BENEDICT AVENUE APARTMENT 6D TARRYTOWN NY 10591 |
| VICENTE MELITON & BEN MELITON | 511 BLUEBELL PLACE OXNARD CA 93036 |
| VICKI LOU, PITCOCK | 19-21 WARREN STREET PHE NEW YORK NY 10007 |
| VICKI MARIE, O'KEEFFE | 9 BURMAH MILL BUTLERS & COLONIAL WHARF 10 SHAD THAMES LONDON SE1 2PX UNITED KINGDOM |
| VICKI, CAVENEY | 56 STOPHER HOUSE WEBBER STREET LONDON SE1 0SE UNITED KINGDOM |
| VICKI, COMMONS | 25 CORNSLAND CLOSE HALL LANE ESSEX UPMINSTER RM14 1TQ UNITED KINGDOM |
| VICKY, BUTLER | 117A UPMINSTER ROAD ESSEX HORNCHURCH RM113XH UNITED KINGDOM |
| VICKY, HO | NO. 3, FU-SHIN ST KEELUNG 200 TAIWAN, PROVINCE OF CHINA |
| VICKY, LAY | 2 FRANKLIN COURT BERKELEY HEIGHTS NJ 07922 |
| VICKY, SINGH | 527 CINDER ROAD EDISON NJ 08820 |
| VICKY, XIE | 8 HASTINGS COURT BRIDGEWATER NJ 08807 |
| VICTOR A., FORTE | 27 LEONARD STREET APT 1 NEW YORK NY 10013 |
| VICTOR D, REQUENA LOPEZ | GRAN CANARIA 18 - 2 B 28 VALDEMORO 28340 SPAIN |

| Claim Name | Address Information |
|---|---|
| VICTOR F., MCDONALD | 1300 CHATHAM LANE ROSELLE IL 60172 |
| VICTOR KYUNG, CHANG | 1613 SK RICHEMBLE 28-5 ,HAP-DONG, SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| VICTOR M., GORDILLO | 1B HARCOURT STREET LONDON W1H4EU UNITED KINGDOM |
| VICTOR N., SCIPIONI | 691 SCHIRRA DR. ORADELL NJ 07649 |
| VICTOR S, CHENG | 13 COTTONWOOD COURT BARDONIA NY 10954 |
| VICTOR, ABRAMOVICH | 3115 BRIGHTON 4TH STREET APARTMENT 4P BROOKLYN NY 11235-7258 |
| VICTOR, BELYAEV | 1450 WASHINGTON BLVD N805 STAMFORD CT 06902 |
| VICTOR, BONI | 635 WEST 42ND STREET APT. 44G NEW YORK NY 10036 |
| VICTOR, FU | 166 LUND AVENUE EDISON NJ 08820 |
| VICTOR, HENLON | 26 BAFOUR ROAD LONDON SE25 5JY UNITED KINGDOM |
| VICTOR, HO | FLAT H, 8/F, PO WAH BUILDING 54 QUEENS ROAD EAST WAN CHAI CHINA |
| VICTOR, PODOLSKY | 67-04 150TH STREET APT. 382A FLUSHING NY 11367 |
| VICTOR, RAMIREZ | 1139 BUSHNELL STREET UNION NJ 07083 |
| VICTORIA A, MARSHALL | 2 PARK LODGE 80 AUCKLAND ROAD LONDON SE192DF UNITED KINGDOM |
| VICTORIA ALEXAN, BUXTON | 88 ELMS ROAD LONDON SW4 9EW UNITED KINGDOM |
| VICTORIA CHARLO, BATTEN | 9 THE BENCH 22 KINGS BENCH STREET LONDON SE1 0QX UNITED KINGDOM |
| VICTORIA E., SAVIO | 50 GRAY STREET APT #1 BOSTON MA 02116 |
| VICTORIA F., MATTESICH | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| VICTORIA K., LAM | 44 HEMP LANE HICKSVILLE NY 11801 |
| VICTORIA LOUISE, BAKER | 132 STANLEY AVENUE ESSEX ROMFORD RM25DA UNITED KINGDOM |
| VICTORIA, ANISIMOVA | 26 BAKINSKIKH KOMISSAROV 4-4-8 MOSCOW 119526 RUSSIAN FEDERATION |
| VICTORIA, BARRETT | 4 NUCLEUS APARTMENTS 204 WEST HILL PUTNEY SW15 3JT UNITED KINGDOM |
| VICTORIA, BATCHELOR | 38 SCARLET DRIVE PARLIN NJ 08859 |
| VICTORIA, BOWERS | 7 JALAN KELABU ASAP SINGAPORE 278203 SINGAPORE |
| VICTORIA, CHAMARA | 3031 STEINER STREET #7 SAN FRANCISCO CA 94123 |
| VICTORIA, GORELIK | 75 OCEANA DRIVE E UNIT 5G BROOKLYN NY 11235 |
| VICTORIA, HAAS | GRAL PACHECO 1700 DON TORCUATO BA BUENOS AIRES 1611 ARGENTINA |
| VICTORIA, KAUSHANSKIY | 508 BUEL AVE STATEN ISLAND NY 10305 |
| VICTORIA, KONNOVA | APT 113 BOULEVARD 2A SIMFEROPOLSKY MOSCOW 117149 RUSSIAN FEDERATION |
| VICTORIA, LAU | 228-15 49TH ROAD OAKLAND GARDENS NY 11364 |
| VICTORIA, LEBEL | 146 PIERREPONT ST APT. 1F BROOKLYN NY 11201 |
| VICTORIA, LEE | 5 PARKMEAD GARDENS MILL HILL NW7 2JW UNITED KINGDOM |
| VICTORIA, LEE | FLAT 3 1 VARDON'S ROAD BATTERSEA LONDON SW11 1RQ UNITED KINGDOM |
| VICTORIA, LIOU | 531 NEWARK AVENUE JERSEY CITY NJ 07306 |
| VICTORIA, MILLER | 401 EAST 60TH STREET APT. 6-O NEW YORK NY 10022 |
| VICTORIA, RODRIGUEZ | 9124 91ST AVENUE WOODHAVEN NY 11421 |
| VICTORIA, SCARAGGI | 107 MORNINGSIDE ROAD VERONA NJ 07044 |
| VICTORIA, SKIDAN | 57 UNDERHILL AVENUE SYOSSET NY 11791 |
| VICTORIA, TONNER | 76 DONCASTER AVENUE NSW KENSINGTON 2033 AUSTRALIA |
| VICTORIA, VAN DER SCHAAR | RUSTENBURGERSTRAAT 363 AMSTERDAM 1074 EZ NETHERLANDS |
| VICTORIA, VELEZ | 11505 SW 96 TERRACE MIAMI FL 33176 |
| VICTORIA, WASHINGTON | 187 SOUTH PORTLAND AVENUE BROOKLYN NY 11217 |
| VICTORIA, ZABARKO | 65 OCEANA DRIVE EAST APT 6A BROOKLYN NY 11235 |
| VICTORY CAPITAL MANAGEMENT ABSOLUTE RETURN CREDIT | 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VIDAL,DOMINIQUE | 30, RUE JULES CHATENAY BAT. A PIERREFITTE 93380 FRANCE |
| VIDAURRI,LONNIE R. | 8030 HIGHLAND TRAIL LOS ANGELES CA 90046 |
| VIDENKA,TIMOTHY | 1440 CHESTNUT AVE. WINTER PARK FL 32789 |
| VIDEO CORPORATION OF AMERICA | PO BOX 5480 SOMERSET NJ 08875-5480 |

| Claim Name | Address Information |
|---|---|
| VIDHI P, MODY | 403/A,KRISHNA,NEELKANTH VIHAR KURLA TERMINUS ROAD CHEMBUR CHEMBUR MUMBAI 400089 INDIA |
| VIDHYA, VIVEKANAND | FLAT NO.31, BLDG A 2 HIGHLAND PARK, MULUND COLONY MULUND (WEST) MH MUMBAI 400082 INDIA |
| VIDYA, SAKHALKAR | ANDHERI KURLA ROAD L 701 GREEN WOODS ANDHERI EAST MH MUMBAI 400093 INDIA |
| VIDYA, SHETTY | 29/30, BHARAT NIWAS 2ND FLOOR; PG ROAD; LANDMARK : NEXT TO WOODLAND. PAREL - E; WAGLE ESTATE, THANE (W) MUMBAI-12; 12 INDIA |
| VIENNA, WONG | 333 EAST 66TH STREET APARTMENT 10G NEW YORK NY 10065 |
| VIGILANT, LLC | 305 MADISON AVENUE SUITE 449 NEW YORK NY 10165 |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449 NEW YORK NY 10165 |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC EXPRESSWAY AUSTIN TX 78746 |
| VIGNOLO,CAROLINE M. | 66 WINDERMERE TERR SHORT HILLS NJ 07078 |
| VIHANG NIRANJAN, VAKHARIA | VILLA #5, ADARSH DUGDHALAYA, OFF MARVE ROAD, MALAD (W), MUMBAI 400064 INDIA |
| VIJAI, RAMDEEN | 151-69 134TH AVENUE JAMAICA NY 11434 |
| VIJAY ANAND, M | BUILDING #1, C-WING, 403, NG ROYAL PARK KANJURMARG (EAST), MH MUMBAI 400042 INDIA |
| VIJAY KUMAR RAJ, INDUKURI | #205,ARPEGE AZABU 3-6-4, HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| VIJAY M., KAWAUCHI RALHAN | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| VIJAY, AGARWAL | B602, HERCULES VASANT GALAXY, MG ROAD GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| VIJAY, BHATT | FLAT NO. 502, YOGVISHAL CHS, PLOT NO. 27, SECTOR-20, KOPARKHAIRANE SECTOR 20 NAVI MUMBAI 400709 INDIA |
| VIJAY, CHAUHAN | 11 EASTSIDE MEWS MORVILLE STREET LONDON E3 2GU UNITED KINGDOM |
| VIJAY, JAYANT | 860 UNITED NATIONS PLAZA APARTMENT 37/38C NEW YORK NY 10017 |
| VIJAY, MAMTORA | D5/1 BHADRAN NAGAR S V ROAD MALAD WEST MH MUMBAI 400064 INDIA |
| VIJAY, NICHANI | 81 CAULFIELD ROAD, EAST HAM LONDON E6 2EL UNITED KINGDOM |
| VIJAY, PANT | 23 FERNCLIFF TERRACE SHORT HILLS NJ 07078 |
| VIJAY, SINGH | 34/269 SAIBA STY,MIG COLONY NEW SIDDHARTH NAGAR, GOREGOAN(W) MH MUMBAI 400104 INDIA |
| VIJAY, VENUGOPALAN | 358 PLAINVIEW ROAD HICKSVILLE NY 11801 |
| VIJAYA ARAVAPAL, SARADHI | UNIT #06-11, BLOCK 20, MELVILLE PARK SIMEI STREET 1 529944 SINGAPORE |
| VIJAYALAKSHMI, DHARA | 1-5-9-1012 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| VIJAYAN, EKANATHAN | 240 UNION STREET ROBBINSVILLE NJ 08691 |
| VIJAYTA CHOUDHA, SZPITALAK | 2 RIVER TERRACE 7A NEW YORK NY 10282 |
| VIJETA, VIJAYAN | B/309, SHREE KONARK CHS JAIDEEP NAGAR BHANDUP(E), MH MUMBAI 400042 INDIA |
| VIKAS A., CHELLUKA | 211 W 56TH ST APT 8M NEW YORK NY 10019 |
| VIKAS REDDY, SHILPIEKANDULA | 150E 44TH STREET APT 29H NEW YORK NY 10016 |
| VIKAS, ADKE | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-OP. SOCIETY, TILAK NAGAR, CHEMBUR, MUMBAI 400089 INDIA |
| VIKAS, ARORA | D-501, JOY HOMES, NEAR DENA BANK, LBS MARG BHANDUP (W), UP MUMBAI 400078 INDIA |
| VIKAS, BIYANI | G-401, BUILDING 3, OLD ASHOK NAGAR NEAR VAZIRA NAKA, BORIVALI (W) MH MUMBAI 400092 INDIA |
| VIKAS, JADHAV | 4/133, MHB COLONY ARAMNAGAR, SEVEN BUNGALOWS ANDHERI (W) MH MUMBAI 400061 INDIA |
| VIKAS, MADAN | FLAT# B-602, JHEEL DARSHAN COMPLEX RAM BAUGH OPP. POWAI LAKE MUMBAI 400072 INDIA |
| VIKAS, MALHOTRA | 17 ALBERT ROAD MDDSX HOUNSLOW TW3 3RW UNITED KINGDOM |
| VIKAS, RAMCHANDANI | KOPRI COLONY D/76, PREM NAGAR CHS LTD, KOPRI COLONY, MH THANE (EAST) 400603 INDIA |
| VIKAS, SONI | #801 FRENCIA AZABU-JUBAN SOUTH TOWER 2-2-5, AZABU-JUBAN 13 MINATO-KU JAPAN |
| VIKAS, TALEGAONKAR | 5 SOUTH 9TH AVE, #B3 HIGHLAND PARK NJ 08904 |

| Claim Name | Address Information |
|---|---|
| VIKAS, WADHVA | 29 BRIXHAM CRESCENT MDDSX RUISLIP HA4 8TU UNITED KINGDOM |
| VIKASH, DAS | WINDSOR C-202 DESHMUKH RESIDENCY ASHOKVAN BORIVALI(E) 400068 INDIA |
| VIKESH, KOTECHA | OAKLANDS HILLWOOD GROVE HUTTON MOUNT ESSEX BRENTWOOD CM13 2PD UNITED KINGDOM |
| VIKING GAS TRANSMISSION COMPANY | 100 WEST 5TH STREET MD 12-4 TULSA OK 74103 |
| VIKING GAS TRANSMISSION COMPANY | VIKING GAS TRANSMISSION COMPANY 100 WEST 5TH STREET MD 12-4 TULSA OK 74103 |
| VIKKI, HOWE | 30A BREAKSPEARS ROAD BROCKLEY LONDON SE4 1UW UNITED KINGDOM |
| VIKRAM J., KURIYAN | 15 E 30 ST APT 502 NEW YORK NY 10016 |
| VIKRAM P., WEISS | 1980 WASHINGTON STREET APT. 401 SAN FRANCISCO CA 94109 |
| VIKRAM, AGGARWAL | 777 SWED CIR YORKTOWN HEIGHTS NY 10598 |
| VIKRAM, AGRAWAL | 203, SHERATON HEIGHTS DR. CHARAT SINGH COLONY CHAKALA CHANDIVILI MUMBAI 400093 INDIA |
| VIKRAM, CHURAMANI | 2221 GOUGH STREET APT. #201 SAN FRANCISCO CA 94109 |
| VIKRAM, JOSYULA | 19 HIGH POINT ROAD HOLMDEL NJ 07733 |
| VIKRAM, KUMAR | FLAT NO. 3, PARK VISTA APARTMENTS 250 HERMIT ROAD LONDON E16 4LG UNITED KINGDOM |
| VIKRAM, LALIT | B-310, HARMONY APARTMENTS RAHEJA VIHAR, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| VIKRAM, NAIK | 15, VARSHA SANGAM CARDINAL GRACIOUS ROAD CHAKALA ANDHERI(E), MH MUMBAI 400099 INDIA |
| VIKRAM, NIDAMALURI | 827 ASA GRAY DRIVE #257 ANN ARBOR MI 48105 |
| VIKRAM, PATEL | 25701 WOOD BROOK ROAD LAGUNA HILLS CA 92653 |
| VIKRAM, SADDI | 17 GRAMERCY ROAD MONMOUTH JUNCTION NJ 08852 |
| VIKRAM, SENGUPTA | FLAT NO-302, KHALSA BHAVAN 16TH ROAD. BANDRA (WEST) MUMBAI 400050 INDIA |
| VIKRAM, TUTEJA | 250 WEST 89TH STREET APT 5B NEW YORK NY 10024 |
| VIKRANT, CHANDAN | VILL.:- UDAYPUR P.O: AKHITYARPUR DIST.: SAMASTIPUR TRIVANMIYUR SAMASTIPUR TN 848111 INDIA |
| VIKTOR, SHVETS | 15 EAST 69TH STREET APT 15A NEW YORK NY 10021 |
| VILIJA, VAITKEVICIUTE | 49 AEGEAN APARTMENTS 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| VILLA-REAL,ALEXANDER S. | 31 ALLAN TERRACE JERSEY CITY NJ 07306 |
| VILLAFLOR,JAYDEE | 2986 CHEVY WAY SAN PABLO CA 94806 |
| VILLAFRANCO | 9715 HIGHWAY 133 CARBONDALE CO 81623 |
| VILLAGE BY THE SEA, LTD | C/O THE FINGER COMPANIES 99 DETERING SUITE 200 HOUSTON TX 77007-8289 |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN ROAD DEERFIELD IL 60015-320 |
| VILLAGE OF GERMANTOWN INC | 7820 WALKING HORSE CIRCLE GEORGE TOWN, GRAND CAYMAN 38138 |
| VILLANUEVA,AIDA I. | 619 6TH AVENUE APT 3A BROOKLYN NY 11215 |
| VILLEMAIRE | 0072 BENT GRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| VILLENA,CLAUDIA | 420 WEST 42ND STREET APARTMENT 26 B NEW YORK NY 10036 |
| VILMA MORALES | 2150 INMAN WAY SAN JOSE CA 95122 |
| VIMAL, DHIR | 16 ALDERNEY AVENUE MDDSX OSTERLEY TW5OQL UNITED KINGDOM |
| VIMAL, SALIA | TEJKIRAN BLDG; 2ND FLOOR, ROOM NO.3, 96, NAVROJI HILL ROAD NO.5; SANDHURST ROAD, SANDHURST ROAD MUMBAI 400009 INDIA |
| VIN, CHAUHAN | 84-24 KEW GARDENS ROAD APARTMENT #5 KEW GARDENS NY 11415 |
| VINACASA CLO LTD | BABSON CAPITAL MANAGEMENT LLC 340 MADISON AVENUE 18TH FLOOR NEW YORK NY 10017 |
| VINAY KRISHNA, MOGULOTHU | 108 LOWELL CT. APT. 4 PRINCETON NJ 08540-7017 |
| VINAY S, AKKIVALLI | 3RD FLOOR, TULSI SADAN ABOVE TULSI MEDICAL STORES, AFTER DIVA VASAI BRIDGE, KOPARGAON. MH DOMBIVLI(W)-THANE-MAHARASHTRA 421202 INDIA |
| VINAY, BHATNAGAR | D-602, KUKREJA ESTATE SECTOR 11, CBD BELAPUR MH NAVI MUMBAI 400614 INDIA |
| VINAY, DHANUKA | GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON NW1 8LA UNITED KINGDOM |
| VINAY, KAPOOR | 41H READING RD EDISON NJ 08817 |
| VINAY, KARLE | 30 RIIVER CT APT 503 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| VINAY, KHANDELWAL | 444 WASHINGTON BOULEVARD APT. #6242, AVALON COVE JERSEY CITY NJ 07310 |
| VINAY, PUROHIT | A-2/301, VEDANT KORES ROAD VARTAK NAGAR MH THANE 400606 INDIA |
| VINAY, TIBREWAL | 505, PANCH MAHAL PANCH SHRISHTI COMPLEX, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| VINAYAK D, MACHAN | 51 SANDSTONE ROAD EAST WINDSOR NJ 08520 |
| VINAYAK J, PATADE | 44 ZAITZ FARM ROAD WEST WINDSOR NJ 08550 |
| VINAYAK, NAIDU | A-13, BRINDAVAN C.H.S. SHIV SHRUSTI KURLA (EAST) MH MUMBAI 400024 INDIA |
| VINAYAK, PANSE | 9208 GOSSAMER COURT PRINCETON NJ 08540 |
| VINAYAK, TATIKONDA | URSULA HOUSE, GROUND FLOOR TILED SHED, 119A, OPP POOJA MEDICAL WORLI VILLAGE 119A WORLI MUMBAI 400030 INDIA |
| VINAYAK, THATTE | FLAT NO.5, MALLIKA, BOB EMPLOYEE'S MAYURESH CO-OP HSG SOC. KUMUD NAGAR,GOREGOAN WEST MH MUMBAI 400104 INDIA |
| VINAYAK, VINAYAK | 50 W 34TH ST APT 3A8 NEW YORK NY 10001 |
| VINCE, BALLARD | 2 GOLD ST APT 3806 NEW YORK NY 10038 |
| VINCENT A. SMITH | 25086 GRANVILLE STREET MORENO VALLEY CA 92551-2546 |
| VINCENT A., PECORARO | 6 HARTON COURT E NORTHPORT NY 11731 |
| VINCENT A., PRIMIANO | 122 BROADWAY ROCKVILLE CENTRE NY 11570 |
| VINCENT E., SGHERZA | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| VINCENT E., MENNELLA | 10 MOHAWK LANE PARLIN NJ 08859 |
| VINCENT EMILE, CHARLES-GERVAIS | JAM FACTORY - FLAT C504 27 GREEN WALK LONDON SE1 4TQ UNITED KINGDOM |
| VINCENT G., LUCAS | GREENWICH CLUB RESIDENCES 88 GREENWICH ST, UNIT 1023 NEW YORK NY 10006 |
| VINCENT J, SINISI | 214 CHITTENDEN ROAD CLIFTON NJ 07013-4129 |
| VINCENT J., BARILE | 80 NORTH MOORE ST, APT #16L NEW YORK NY 10013 |
| VINCENT P, DUBOIS-PELERIN | 79 ELMS ROAD LONDON SW49EP UNITED KINGDOM |
| VINCENT P., COLE | 245 E. 58TH STREET APT 4G NEW YORK NY 10022 |
| VINCENT ROBERT, WHITE | 60 NEW CALADONIAN WHARF 6 ODESSA STREET SURREY QUAYS LONDON SE167TW UNITED KINGDOM |
| VINCENT W, FOLEY JR. | 1186 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| VINCENT WING HI, CHAN | FLT 18A, HONG FOOK COURT, BEDFORD GARDENS, NORTH POINT HONG KONG HONG KONG |
| VINCENT, BASULTO | 127 LUQUER ROAD PORT WASHINGTON NY 11050 |
| VINCENT, BUFFONE | 10 WALTHAM COURT JACKSON NJ 08527 |
| VINCENT, CUTICELLO | 24 HORATIO STREET APARTMENT 2 NEW YORK NY 10014 |
| VINCENT, DIMASSIMO | 52 COLT ROAD SUMMIT NJ 07901 |
| VINCENT, FLORES | 168-08 89TH AVENUE JAMAICA NY 11432 |
| VINCENT, GIFFORD | AZABU KINGDOM #303 1-4-20 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| VINCENT, GOH | 403 WOODLANDS ST. 41 #04-110 730403 SINGAPORE |
| VINCENT, HUA | 27 SMITH ROAD NSW ARTAMON 2064 AUSTRALIA |
| VINCENT, IOVINO | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| VINCENT, KUSZEL | 2 MARINE AVE, APT 3F BROOKLYN NY 11209 |
| VINCENT, KWOK | IIDABASHI MAISONNETTE #B, 6-12 TSUKUDO HACHIMAN-CHO, 13 SHINJUKU-KU, 162-0815 JAPAN |
| VINCENT, LONG | 114 MIDWOOD ROAD GLEN ROCK NJ 07452 |
| VINCENT, MARTEMUCCI | 8 DUNLAP PLACE MIDDLESEX NJ 08846 |
| VINCENT, MISCHLER | 48 THURLEIGH ROAD LONDON SW128UD UNITED KINGDOM |
| VINCENT, MOORE | 1757 TROY AVE. BROOKLYN NY 11234 |
| VINCENT, PICATAGGIO | PO BOX 299 MOUNTAINTOP PA 18707 |
| VINCENT, QUAN | 646 COLFAX AVE KENILWORTH NJ 07033 |
| VINCENT, VILLANUEVA | 420 W WRIGHTWOOD AVE APT 410 CHICAGO IL 60614 |
| VINCENZA, CRUZ | 20 FOREST RIDGE TERRACE OAK RIDGE NJ 07438 |
| VINCENZO P., GRANATA | OAKLEA HOUSE BIRCHIN CROSS ROAD KENT SEVENOAKS TN156XJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VINCENZO, CARUSO | 6 FAIRVIEW LANE HAZLET NJ 07730 |
| VINCENZO, SANZONE | 2371 84ST BROOKLYN NY 11214 |
| VINCI,ANGELINA | 116 TIMBER RIDGE DRIVE STATEN ISLAND NY 10306 |
| VINEET SOMORAY, SAHNI | 84 SOUTH SHERMAN AVENUE BERKELEY HEIGHTS NJ 07922 |
| VINEET, ENAGANDULA | 180 TENTH STREET, APT # 515, JERSEY CITY NJ 07302 |
| VINEET, GARG | CLIFF AVENUE 2901 VERONA HIRANANDANI GARDENS MH MUMBAI 400076 INDIA |
| VINEET, GUPTA | 128 SOUTH ST. JERSEY CITY NJ 07307 |
| VINEET, KANWAL | B-4 SWAGAT JV LINK ROAD, OFF MAHAKALI CAVES ROAD ANDHERI (E) HADASPAR MUMBAI INDIA |
| VINEET, MEHTA | C-2/303,LOK MILAN CHANDIVALI,SAKINAKA,ANDHERI(E) MH MUMBAI 400072 INDIA |
| VINEET, PAHUJA | PO BOX 7309 HICKSVILLE NY 11801 |
| VINEET, VIRMANI | A - 305, CANNA CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| VINEETA SUBHASH, MEHTA | BLOCK NO. 9385, BUILDING NO. 240 KANNAMWAR NAGAR II VIKHROLI (E) MH MUMBAI 400083 INDIA |
| VINEETA, NAIK | B-703, OM NAV JIVAN SOC, NEAR PARANJPE HALL, BHANDUP (EAST). MUMBAI - 400 042. 400042 INDIA |
| VINEETA, NAIR | 204, RUDRAKSHA SOCIETY VEER SAVARKAR ROAD DOMBIVLI (E) MH MUMBAI 421201 INDIA |
| VINING SPARKS | 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINIT KUMAR, SARAWGI | MAMTA D, FLAT NO. 32, APPASAHEB MARATHE MARG, PRABHADEVI MH MUMBAI 400025 INDIA |
| VINITA ESWARAHA, VENKATESH | 4 WELLINGTON COURT WELLINGTON ROAD LONDON NW8 9TA UNITED KINGDOM |
| VINITA, NAIR | 552 FERN AVENUE 2ND FLOOR LYNDHURST NJ 07071 |
| VINNI, TREHAN | 600 WASHINGTON 209 NEW YORK NY 10014 |
| VINNIE, SONNASINH | 632 ADAMS AVE APT. 200 SCRANTON PA 18510 |
| VINOD KRISHNA, VALLABHANENI | 700 FIRST STREET UNIT 3K HOBOKEN NJ 07030 |
| VINOD SINGH, BISHT | DIAMOND APARTMENT, FLAT NO. B-002, SAMELPADA, NEAR LITTLE FLOWER SCHOOL, NALLASOPARA(WEST) THANE 401203 INDIA |
| VINOD, BHASKARAN | FLAT 248, 41 MILLHARBOUR, CANARY WHARF LONDON E14 9NE UNITED KINGDOM |
| VINOD, MURALIDHARAN | 504, A WING, HILL CREST II, RAHEJA VIHAR,OFF CHANDIVALI FARM RD POWAI MH MUMBAI 400072 INDIA |
| VINOD, PADMANABHAN | C-401/402, USHA GARDEN AHIMSA MARG, OFF: LINK ROAD, CHINCHOLLI, MALAD (WEST) MH MUMBAI 400064 INDIA |
| VINOD, PANIKAR | A/302, RUNWAL HEIGHTS, LBS MARG MULUND (WEST) MH MUMBAI 400080 INDIA |
| VINOD, VEJENDLA | BLOCK 638A #02-435, PUNGGOL DRIVE PUNGGOL 821638 SINGAPORE |
| VINOD, WARRIER | B-WING, FLAT NO 402, PLOT NO 14, SECTOR -14, SHANKAR TOWERS, PALM BEACH ROAD,VASHI - SANPADA, NAVI - MUMBAI 400706 INDIA |
| VINODKUMAR ISHW, CHUGANI | ROPPONGI 6-16-11-806 MINATO-KU 13 TOKYO JAPAN |
| VINOO, RADHAKRISHNAN | JAI RAJDEO CO. HSG. SOC OPP PARSIK CO. BANK, LOUISWADI MH THANE 400604 INDIA |
| VINSON, TANG | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038 |
| VINTAGE MICHAEL LLC | 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| VINTAGE FILINGS LLC | 150 W. 46TH STREET - 6TH FLOOR NEW YORK NY 10036 |
| VINTNERS PROPCO SARL | RUE DE LA POSTE 20 LUXEMBORG L2346 LUXEMBOURG |
| VIOLA, LEWIS | VISHWESHWAR NAGAR RD,  GOREGAON EAST FLAT NO. 404 BLDING NO. 1 B, UMIYA NAGAR APARTMENT HICKSON & DADAJI PVT. LTD MH MUMBAI 400063 INDIA |
| VIPIN, KUMAR | 69, RAVIDAS COLONY, SARAI PEEPAL THALA POWAI, MUMBAI POWAI MUMBAI 400076 INDIA |
| VIPUL, AGARWAL | 80 JELICOE ROAD 19-01 SINGAPORE SINGAPORE |
| VIPUL, GOHIL | A/401,SAI SAKHI APPARTMENT, CARTER ROAD-2,OPP. RELIANCE ENERGY OFFICE, BORIVALI(EAST). MH MUMBAI INDIA |
| VIPUL, PAREKH | 3716 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| VIRAL, LUKHI | O/10, D L JAIN COMPOUND 64 DR AMBEDKAR ROAD OPP VOLTAS, CHINCHPOKLI MH MUMBAI 400012 INDIA |

| Claim Name | Address Information |
|---|---|
| VIRAL, MODY | C 11, BOBBY SHOPPING CENTER DAHANUKARWADI, M.G.ROAD, KANDIVALI (W) MH MUMBAI 400067 400067 INDIA |
| VIRAL, SHAH | 127 OLD SHORT HILLS ROAD APT. # 219 WEST ORANGE NJ 07052 |
| VIRANY,STEVEN M. | 24 VANDERBILT DRIVE LIVINGSTON NJ 07039 |
| VIRANY,STEVEN M. | 24 VANDERBILT DRIVE LIVINGSTON NJ 07039 |
| VIREENDER, VIRDI | 3 KNIGHTON ROAD FOREST GATE LONDON E70EE UNITED KINGDOM |
| VIRENDRA SINGH, TOMAR | D1, FLAT 2 SIDHDHIVINAK SOCIETY SECTOR 8 SANAPADA (E) SANPADA (E) NAVI MUMBAI 400705 INDIA |
| VIRGILIO, CASUPLE | 57 EDGAR NUTLEY NJ 07110 |
| VIRGIN ATLANTIC AIRWAYS LIMITED | CRAWLEY BUSINESS QUARTER WEST SUSSEX RH10 2NU UNITED KINGDOM |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | P.O. BOX 430 EMANCIPATION GARDEN STATION ST. THOMAS 804 US VIRGIN ISLANDS |
| VIRGIN MOBILE USA, LLC | VIRGIN MOBILE USA LLC 10 INDEPENDENCE BLVD. WARREN NJ 07059 |
| VIRGINIA ANNE, BARTER | 26 POPPLETON ROAD LEYTONSTONE LONDON E11 1LR UNITED KINGDOM |
| VIRGINIA C., WILLIAMS | 2243 MARTIN, #101 IRVINE CA 92612 |
| VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA ELECTRIC AND POWER COMPANY | 701 E CARY ST RICHMOND VA 23219-3932 |
| VIRGINIA M, GUY | 9 ROCHELLE DRIVE NEW CITY NY 10956 |
| VIRGINIA POWER ENERGY MARKETING, INC. | C/O DOMINION RESOURCES, INC. 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA POWER ENERGY MARKETING, INC. | C/O DOMINION RESOURCES, INC. 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA RESOURCES AUTHORITY | 1111 E. MAIN STREET, SUITE 1920 RICHMOND VA 23219 |
| VIRGINIA RETIREMENT SYSTEM | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| VIRGINIA RETIREMENT SYSTEM | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| VIRGINIA, SHINGLER-JACKSO | 216 E 58TH STREET BROOKLYN NY 11203 |
| VIRGINIA, TAM | FLAT B, 29/F IVY ON BELCHER&#039;S 26 BELCHER&#039;S STREET H KENNEDY TOWN HONG KONG |
| VIRGINIE, BEAUCHESNE | 27 KILDARE TERRACE TOP FLOOR FLAT LONDON W25JT UNITED KINGDOM |
| VIRGO Y.K. | 10-1, ROPPONGI, 6-CHOME MINATO-KU JAPAN |
| VIRINDER S., NAKAI | 25 NANTUCKET LANE DEER PARK NY 11729 |
| VIRTUE | 18 DAKOTA CT. CARBONDALE CO 81623 |
| VISCONTI,CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| VISCONTI,CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| VISCONTI,CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |
| VISENTINI,JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VISHAKA, CHITGOPKAR | B-402, OM MANUSMRITI CHS DONGRIPADA GHODBUNDER ROAD THANE(W), MH MUMBAI 400601 INDIA |
| VISHAKHA, PAREKH | 810 OLD RARITAN ROAD EDISON NJ 08820 |
| VISHAL A, PATEL | 65 SPRINGFIELD ROAD LONDON NW8 0QJ UNITED KINGDOM |
| VISHAL ARUN, SHAH | 369 HENDON WAY LONDON NW43LY UNITED KINGDOM |
| VISHAL V, MULAY | G-20, ORCHID CHS LTD GUNDECHA VALLEY OF FLOWERS THAKUR VILLAGE, KANDIVALI - E MH MUMBAI 400101 INDIA |
| VISHAL, BHOSALE | A6-15, BEST COLONY GOREGAON (WEST) MH MUMBAI 400104 INDIA |
| VISHAL, DALAL | 10, SUSHILA SADAN MOGAL LANE MAHIM MUMBAI 400016 INDIA |
| VISHAL, DHARNIDHARKA | A/503,SABARMATI,APT,SAHAKARGRAM ASHOK NAGAR,KANDIVALI ( EAST ) MH MUMBAI 400101 INDIA |
| VISHAL, DIGHE | AAREY ROAD ROOM NO.3, SAI SADAN GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| VISHAL, GAJWANI | TOLARAM NAGAR 4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR, MUMBAI - 400074 MH MUMBAI 400074 INDIA |
| VISHAL, GUPTA | 153  SUSSEX AVE NEWARK NJ 07103 |

| Claim Name | Address Information |
|---|---|
| VISHAL, JAWA | A-304, THAKKAR PLAZA HEMU KALANI MAIN ROAD. IRANIWADI KANDIVALI-WEST KANDIVALI (W), MH MUMBAI 400067 INDIA |
| VISHAL, MEHTA | 507 JAGRUTI CHS,CARTER RD-3,BORIVALI EAST MUMBAI 400066 INDIA |
| VISHAL, MEHTA | 90 FEET ROAD 15-B, NEELKANTH DHARA GARODIA NGR, GHATKOPAR (E MH MUMBAI 400077 INDIA |
| VISHAL, MEHTA | 36 H READING ROAD EDISON NJ 08817 |
| VISHAL, PARAB | TRIVEDI COMPLEX, JASMINE BLDG B-4, FLAT NO.104 S.K. STONE FACTORY MIRA ROAD (E), MH MUMBAI 401107 INDIA |
| VISHAL, PATEL | 62 HOLMWOOD ROAD SURREY CHEAM SM2 7JS UNITED KINGDOM |
| VISHAL, PATEL | 23 HOADLY ROAD STREATHAM LONDON SW161AE UNITED KINGDOM |
| VISHAL, RUPANI | BUILDING NO. 15-B, FLAT NO. 7 NAVJIVAN SOCIETY CHEMBUR COLONY MH MUMBAI 400074 INDIA |
| VISHAL, SHAH | 25 RIVER DRIVE SOUTH APT 503 JERSEY CITY NJ 07310 |
| VISHAL, SHANBHAG | C-102, SURYODAYA C.H.S NEAR HARI OM NAGAR THANE (E) THANE 400603 INDIA |
| VISHAL, SHETH | 333 EAST 34TH STREET APARTMENT 7H NEW YORK NY 10016 |
| VISHAL, SINGHAL | 301, MONARCH, MAHAVIR MAJESTIK NEXT TO TOYO HOUSE, LBS MARG KANJURMARG WEST MH MUMBAI 400078 INDIA |
| VISHAL, TAKALE | 137/6 AJAY NIWAS , CHAFFEGALLI, CHUNABHATTI SION CHUNABHATTI, SION MUMBAI 400022 INDIA |
| VISHAL, VASHISHT | 700 FIRST STREET APARTMENT 8H HOBOKEN NJ 07030 |
| VISHALKUMAR, KOTIAN | FLAT NO. 6, DATTA PRASAD, 274-A, VEER SAVARKAR MARG, DADAR WEST, MUMBAI 400028 INDIA |
| VISHAN, CHOPRA | 82 SCHOOL STREET PISCATAWAY NJ 08854 |
| VISHNU K, KURELLA | TOKYO MIDTOWN RESIDENCES #2004 9-7-2 AKASAKA MINATO-KU 13 MINATO 107-0052 JAPAN |
| VISHWAM, RAMAN | L-4, 603, LOK KEDAR J.S.DOSA ROAD MULUND WEST MULUND (W) MUMBAI, MAHARASHTRA 400080 INDIA |
| VISHWANATH, NAYAK | 1/241/3280 TAGORE NAGAR,VIKHROLI(EAST) MH MUMBAI 400083 INDIA |
| VISHWANATH, SAWANT | 7/VIKRANT NIWAS PADVAL NAGAR, WAGLE ESTATE MH THANE 400604 INDIA |
| VISHWAS, BANDAL | 96 MICHAEL ST ISELIN NJ 08830 |
| VISHWESHWAR, BOMPALLI | 25 FOREST DRIVE PISCATAWAY NJ 08854 |
| VISONE,JANINE L. | 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| VISPI, PATEL | 348 SIP AVENUE APT. 2 JERSEY CITY NJ 07306 |
| VISTA GRANDE | B.C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| VISVESWAR,SAPNA | 906 WASHINGTON STREET APT B HOBOKEN NJ 07030 |
| VISWESWAR REDDY, MAHAKALA | 1401 DUTCHESS LANE WOODBRIDGE NJ 07095 |
| VITAL RECORDS INC | PO BOX 688 NEW CENTER ROAD HILLSBOROUGH TOWNSHIP FLAGTOWN NJ 08821 |
| VITAL,VICTOR L. | 46 WILSON STREET EAST ROCKAWAY NY 11518 |
| VITALY, BORKER | 1213 AVENUE Z #E8 BROOKLYN NY 11235 |
| VITALY, BRANDT | 14 BUCKINGHAM DRIVE EAST BRUNSWICK NJ 08816 |
| VITALY, GOFMAN | 130 GALE PLACE D6 BRONX NY 10463 |
| VITO J., DEPALO | 114 BRIARCLIFF DRIVE MORGANVILLE NJ 07751 |
| VITO,CHARLES D. | 4 HARWICH ROAD EAST ROCKAWAY NY 11518 |
| VITOL ASIA PTE LTD. | 260 ORCHARD ROAD #13-01 THE HEEREN 238855 SINGAPORE |
| VITOL INC | 1100 LOUISIANA STREET SUITE 5500 HOUSTON TX 77002 |
| VITOL SA | VITOL SA BOULEVARD DU  PONT -D ARVE 28 1211 GEENEVA 4 HA9 0WS SWITZERLAND |
| VITOULIS,MARC | 10 WAYNE DRIVE PLAINVIEW NY 11803 |

| Claim Name | Address Information |
| --- | --- |
| VITTI,ANTONIO | 5590 LAWTON AVENUE APARTMENT B OAKLAND CA 94618 |
| VITTORIA, FRUA DE ANGELI | FLAT 5 2 STRATHMORE GARDENS LONDON W8 4RZ UNITED KINGDOM |
| VITTORIO, PIGNATTI | 45 KENSINGTON SQUARE LONDON W8 5HP UNITED KINGDOM |
| VIVAR,JUDITH N. | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580 |
| VIVEK C, SHENOI | B-21 SHETIA CO-OP HSG SOC. VISHNUNAGAR P.O THAKURWADI X LANE DOMBIVLI (W) MH MUMBAI 421202 INDIA |
| VIVEK SHEEL, BHATNAGAR | D/602, KUKREJA ESTATE SECTOR 11 CBD BELAPUR CBD, MH NAVI MUMBAI 400614 INDIA |
| VIVEK, ARORA | 75 JEFFERSON ST #2 HOBOKEN NJ 07030-7851 |
| VIVEK, BAJPEYI | 3 B MONOLITH MUKESH CHOWK 7, NAPEANSEA ROAD MUMBAI 400036 INDIA |
| VIVEK, BANSAL | C/O  MR K.S KHATRA FLAT NO 703, BUILDING NO B2, POWAI VIHAR, POWAI  MH MUMBAI 400076 INDIA |
| VIVEK, BOMMI | 428 9TH ST WILMETTE IL 60091 |
| VIVEK, IYENGAR | 201/6C, MAITRI CHS, DAMODAR PARK LBS MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| VIVEK, IYER | 1301 ADAMS ST APT 303 HOBOKEN NJ 07030 |
| VIVEK, JAIN | 105, NAND, SAI GANESH CHS LTD., SEC 50E, PLOT NO. 88, SEAWOOD, NERUL MH NAVI MUMBAI 400706 INDIA |
| VIVEK, JOSHI | 504 BLOOMING HEIGHTS C WING NEAR HIRANANDANI HOSPITAL POWAI MH MUMBAI 400076 INDIA |
| VIVEK, MENON | B-205 SILVER CREST RAHEJA VIHAR OFF CHANDIVALI FARM ROAD, ANDHERI (EAST) MUMBAI 400072 INDIA |
| VIVEK, PATHAK | 628 EAST 20TH STREET APARTMENT 9G NEW YORK NY 10009 |
| VIVEK, RAI | 9 VINCENT CLOSE ROTHERHITHE SE16 6QL UNITED KINGDOM |
| VIVEK, SAHAY | 30 RIVERCOURT APT. # 2003 JERSEY CITY NJ 07310 |
| VIVEK, SRIVASTAVA | 33 HUNTER HOUSE HUNTER STREET LONDON WC1N1BE UNITED KINGDOM |
| VIVEK, VYAS | B 603 PARIKSHIT, N.L.COMPLEX, ANAND NAGAR, DAHISAR (E) MH MUMBAI 400068 INDIA |
| VIVEKANAND, DEODAT | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| VIVENDI UNIVERSAL PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| VIVIA, YAM | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| VIVIAN F., CLARK | 68 BRADHURST AVENUE APT. 8B NEW YORK NY 10039 |
| VIVIAN JIE MIN, MARSH | ROOM 901 KACHIDOKI YS RESIDENCE,  6-1-15 13 CHUO-KU 104-0054 JAPAN |
| VIVIAN XIAOJING, DENG | 47 RUTLEDGE ROAD MARLBORO NJ 07746 |
| VIVIAN, HOWARD | 240 EAST 93RD STREET APT #8A NEW YORK NY 10128 |
| VIVIAN, KAPRELIAN | 904 JEFFERSON STREET APT. 4D HOBOKEN NJ 07030 |
| VIVIAN, LU | 176-21 80TH ROAD JAMAICA NY 11432 |
| VIVIAN, PENG | 69-01 242ND STREET UNIT# 3F LITTLE NECK NY 11362 |
| VIVIAN, YIU | 360 S VAN DIEN AVE RIDGEWOOD NJ 07450 |
| VIVIAN, ZHONG | 45 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| VIVIANA A., NORDAHL | 1750 VALLEJO STREET APT. 603 SAN FRANCISCO CA 94123 |
| VIVIANI,RENEE E. | 53 HEADLEY PLACE MAPLEWOOD NJ 07040 |
| VIVIEN N, MENSAH | 95 S. CONGER AVENUE CONGERS NY 10920 |
| VIZZIO,MONICA C. | 302 GREENBRIAR DRIVE, UNIT #1 UNION NJ 07083 |
| VLAD, SHTEYNBERG | 105 KING HIGHWAY APARTMENT 4B BROOKLYN NY 11214 |
| VLADAN, OGNJENOVIC | FLAT 44 DOLBEN COURT MONTAIGNE CLOSE LONDON SW1P 4BB UNITED KINGDOM |
| VLADIMIR DRAGAN, JOVANOVIC | 190 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| VLADIMIR P., ESTIVERNE | 1200 ADAMS STREET APT 603 DORCHESTER MA 02124 |
| VLADIMIR, BEREZNIKER | 1 MARIBOR HOUSE BURNEY STREET GREENWHICH SE10 8HA UNITED KINGDOM |
| VLADIMIR, EFROIMSON | 706 SPRING AVENUE RIDGEWOOD NJ 07450 |
| VLADIMIR, GRAMAGIN | 155 WASHINGTON STREET APT 210 JERSEY CITY NJ 07302 |
| VLADIMIR, KARABANOV | 2471 OCEAN AVE, APT 5A BROOKLYN NY 11229 |

| Claim Name | Address Information |
|---|---|
| VLADIMIR, KHRENOV | 25, BANK ST LONDON E14 5LE RUSSIAN FEDERATION |
| VLADIMIR, KOZADOI | 1840 76TH STREET APARTMENT #2A BROOKLYN NY 11214 |
| VLADIMIR, KRASIK | FLAT 306, MARSHAM STREET 47 LONDON SW1P 3DR UNITED KINGDOM |
| VLADIMIR, LEMIN | 288 TOM HUNTER ROAD FORT LEE NJ 07024 |
| VLADIMIR, LYUBOMIRSKY | 2717 EAST 28TH STREET APARTMENT 4J BROOKLYN NY 11235 |
| VLADIMIR, MOROZOV | C/O RUSTAM AKHMAROV 3446 RIVERSIDE STATION BLVD SEACAUCUS NJ 07094 |
| VLADIMIR, ORLOVSKI | 154 AVE. P APT. A6 BROOKLYN NY 11204 |
| VLADIMIR, ZAGOROVSKII | 25 BUTLER PARKWAY SUMMIT NJ 07901 |
| VLADIMIR, ZELENKO | 149 CORBIN PLACE 2ND FLOOR BROOKLYN NY 11235 |
| VLADIMIR, ZHUKOV | 3 STROITELEY STR, APP 79 MOSCOW 119311 RUSSIAN FEDERATION |
| VLADISLAV, GESTERAK | 1420 EMORY ROAD WILMINGTON DE 19803 |
| VLADISLAV, ONIK | 24 DIAMOND COURT GLEN ROCK NJ 07452 |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC VODAFONE HOUSE THE CONNECTION NEWBURY BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODAFONE GROUP  PLC | VODAFONE HOUSE THE CONNECTION NEWBURY, BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODOPIANOV, IGNAT | FLAT L/12, RIVIERA COURT 122 ST. KATHERINE'S WAY LONDON E1W 1UJ GREAT BRITAIN |
| VOGEL, JOCHEN | AN DER PFAFFENMAUER 29 FRANKFURT 60388 GERMANY |
| VOGELMANN, JEREMY Y | 140 UNDERHILL LANE PEEKSKILL NY 10566 |
| VOGLIC, MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOGLIC, MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO CAMARILLO CA 93012 |
| VOJTECH, CINDY M. | 3950 MAHAILA AVE APT T35 SAN DIEGO CA 92122 |
| VOLK, JASON D. | 259 WEST 10TH APARTMENT 4J NEW YORK NY 10014 |
| VOLPE, DARCY L. | 28 THIRD STREET EAST NORWALK CT 06855 |
| VOLPE, DARCY L. | 28 THIRD STREET EAST NORWALK CT 06855 |
| VOLPE, DARCY L. | 28 THIRD STREET EAST NORWALK CT 06855 |
| VOLPE, THERESA | 143 GRAND BOULEVARD MASSAPEQUA PARK NY 11762-2334 |
| VON RUFFER, KAREN | 645 WEST END AVENUE, APT 8E NEW YORK NY 10025 |
| VON SIMSON, KURT EDUARDO | 749 RIDGEWOOD ROAD KEY BISCAYNE FL 33149 |
| VONA, LINDA T. | 815 NUGENT AVE STATEN ISLAND NY 10306 |
| VONTU, INC | 465 SANSOME ST, SUITE 2000. SAN FRANCISCO CA 94111 |
| VONTU, INC. | 475 SANSOME STRET SUITE 2000 SAN FRANCISCO CA 94111 |
| VOROBYEV, ANDREY | 4665 BEDFORD AVE APT 2C BROOKLYN NY 11235 |
| VORRIS DE LA CRUZ | 7188  GARDEN DR SAN BERNARDINO CA 92404 |
| VOSKARIDES, CHRISTIANA | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON W9 1JP GREAT BRITAIN |
| VOUTE, PAUL M | 60 KILMAINE ROAD LONDON SW6 7JX GREAT BRITAIN |
| VOVOR, TSEVI M. | 140 WEST 26TH STREET BAYONNE NJ 07002 |
| VOX PLACE CDO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| VRANICA, MICHELE A. | 28 MARCIA STREET PARLIN NJ 08859 |
| VRUSHALI V, WILANKER | B-106, CHANDIWALA COMPLEX CHANDANWADI PANCHPAKHADI MULUND (E), MH THANE(W) 400601 INDIA |
| VRUSHALI, KADAM | 59, SHUBH SADAN FLAT NO: 203, 2ND FLR TILAK NAGAR MH MUMBAI 400079 INDIA |
| VRUSHALI, KAMBLE | 3/9, SHILPAKAR CHS LTD. ARYA CHANAKYA NAGAR AKURLI ROAD NO.1 MUMBAI 400101 INDIA |
| VRUSHALI, THENGE | PLOT NO 5-1 BLDG NO 1A, ROOM NO 08 CHITRA SOCIETY NAGARI NIWARA PARISHAD GOREGOAN EAST MH MUMBAI 400063 INDIA |
| VSEVOLOD STANIS, RASKIN | #27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIAN FEDERATION |
| VSNL AMERICA, INC. | ATTN: DAVID RYAN, BVP 1 DISCOVERY SQUARE, 4TH FLR 12010 SUNSET HILLS RD RESTON VA 20190 |

| Claim Name | Address Information |
|---|---|
| VSNL AMERICA, INC. | ATTN: DAVID RYAN, BVP 1 DISCOVERY SQUARE, 4TH FLR 12010 SUNSET HILLS RD RESTON VA 20190 |
| VSNL AMERICA, INC. | ATTN: JIM HAMRICK, VP, SALES 1 DISCOVERY SQUARE, 4TH FLR 12010 SUNSET HILLS RD RESTON VA 20190 |
| VUKOVICH, KLAUS | FLAT 3 46 RUTLAND GATE LONDON SW7 1PB GREAT BRITAIN |
| VVA LLC | 117 EAST 31ST STREET NEW YORK NY 10016 |
| VVIF TOTAL BOND MARKET INDEX PORTFOLIO | FUND PO BOX 2600 VALLEY FORGE PA 19482 |
| VY QUOC, TRAN | 38 PIERHEAD LOCK 416 MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| VYACHESLAV, BORODKIN | 1005 RIVENDELL WAY EDISON NJ 08817 |
| VYACHESLAV, KLIMOV | 215 EAST 95TH ST APT. 7C NEW YORK NY 10128 |
| VYAPAR CAPITAL MARKET PARTNERS | 44 WALL STREET FLOOR 21 NEW YORK NY 10005-2425 |
| W PHILLIP, WALSH | 399 PARK AVENUE 6TH FLOOR NEW YORK NY 10022 |
| W2 HOLDINGS LLC | 288 MOUNT HOPE DR ORANGEBURG SC 29118-9013 |
| W2 HOLDINGS LLC | W2 HOLDINGS LLC 288 MOUNT HOPE DR ORANGEBURG SC 29118-9013 |
| W6 HOLDINGS LLC | 1271 AVENUE OF AMERICAS NEW YORK NY 10020 |
| WABASH VALLEY POWER ASSOCIATION INC. | 722 NORTH HIGH SCHOOL ROAD INDIANAPOLIS IN 37556 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK | 1525 WEST WT BLVD SUITE 1151 CHARLOTTE NC 28288-1151 |
| WACHOVIA BANK NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA SECURITIES CORPORATE & INVESTMENT BANKING | C/O NIKOLE BELL 200 S. TYRON STREET, 4TH FLOOR MAIL CODE 0605 NC CHARLOTTE NC 28202-0605 |
| WACHOVIA SECURITIES CORPORATE & INVESTMENT BANKING | C/O NIKOLE BELL 200 S. TRYON STREET, 4TH FLOOR MAIL CODE 0605 NC CHARLOTTE NC 28208-0605 |
| WACKER, KARL | 326 W. 76TH ST. APT. 5 NEW YORK NY 10023 |
| WACKER, KARL | 326 W. 76TH ST. APT. 5 NEW YORK NY 10023 |
| WADE, CRUICKSHANKS | 2F TAI TAM GARDENS 11 TAI TAM RD HONG KONG HONG KONG |
| WADE, MARK A. | 3 BRODRICK ROAD WANDSWORTH COMMON LONDON SW17 7DZ GREAT BRITAIN |
| WADEY, PETER W. | 60 RATHGAR CLOSE REDHILL, SURREY RH1  5LS GREAT BRITAIN |
| WADLOW, SCOTT D | 42 MELGUND ROAD HIGHBURY LONDON N5 1PT GREAT BRITAIN |
| WAEWALAI, WATTANA | 60/324 MOO 5 SANANIVASE II JORAKAEBAO LADPRAW BANGKOK 10230 THAILAND |
| WAGERSREITER, THOMAS | 17 OAK CREST ROAD WEST ORANGE NJ 07052 |
| WAGNER, CHRISTIAN J | MAINKURSTRASSE 43 ETAGE FRANKFURT AM MAIN 60385 GERMANY |
| WAGNER, ERIC K. | 8 PHILLIPS ROAD PALO ALTO CA 94303 |
| WAGNER, GREG | 132 WOODRUFF AVE SCARSDALE NY 10583 |
| WAGNER, PAUL A. | 1510 OAK CREEK DRIVE # 408 PALO ALTO CA 94304 |
| WAGNER, PETER E. | 68 FOREST AVE GLEN RIDGE NJ 07028 |
| WAHL, CHRISTOPHER S. | 66 TELFORDS YARD 6-8 THE HIGHWAY LONDON E1W 2BQ GREAT BRITAIN |
| WAI CHEE KAREN, YEE | 29H HING ON MANSION TAI KOO SHING HONG KONG HONG KONG |
| WAI HEUNG, CHOI | FLAT H 13/F TOWER 1 THE GRANDIOSE TONG CHUN STREET NO. 9 TSEUNG KWUN O N.T. CHINA |
| WAI KING VICKY, CHEUNG | FLAT G, 18/F, BLOCK 6 HOI YAT COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG HONG KONG |
| WAI KIT WILFRED, CHAN | FLAT B, 30/F, BLOCK 5 RAMBLER CREST TSING YI HONG KONG HONG KONG |
| WAI KUEN, LEE | 234 BAY 40TH STREET BROOKLYN NY 11214 |
| WAI LAI WINNIE, MA | 22/F, FLAT 1 LUEN WAI APT 136-142 BELCHER'S ST. HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| WAI LENG, LAM | 370D LORONG CHUAN SINGAPORE 556795 SINGAPORE |
| WAI MAN, CHUI | FLAT E, 24/F KAI TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| WAI SZE, YUEN | FLAT C, 3/F 9 BOARDWAY MEI FOO SUN CHEUN K KLN HONG KONG |
| WAI YEE ALICE, YIU | FLAT E, 42/F, TOWER 6 TUNG CHUNG CRESCENT 2 MEI TUNG STREET HONG KONG HONG KONG |
| WAI YIN, HO | G/F., 203, FU HIN COURT, HANG TAU VILLAGE, SHEUNG SHUI, HONG KONG HONG KONG |
| WAI YING, LOUIE | FLAT G, 12/F, RIVIERA MANSION, 2 HOI WAN STREET, QUARRY BAY, HONG KONG HONG KONG |
| WAI, LEE | 20 NEWPORT PARKWAY APARTMENT 2708 JERSEY CITY NJ 07310 |
| WAI-HONG P., LUI | 37 CALVERT AVENUE WEST EDISON NJ 08820-3162 |
| WAIBEL,CHRISTEL | 21 LATCHMERE LANE KINGSTON UPON-THAMES,SURREY KT2 5SQ GREAT BRITAIN |
| WAIKIKI IMPROVEMENT ASSOC. | 2255 KUHIO AVE STE 760 HONOLULU HI 96815 |
| WAJSKOL DESIGN & COMMUNICATIONS | ATTN:JONATHAN WAJSKOL 315 SEVENTH AVENUE SUITE 11A NEW YORK NY 10001 |
| WAJSKOL DESIGN & COMMUNICATIONS | JONATHAN WAJSKOL 315 SEVENTH AVENUE SUITE 11A NEW YORK NY 10001 |
| WAKABAYASHI,MISAE | SOFIA MIJIRO IVY HOUSE 405 2-3-15 MEJIRO TOSHIMA-KU TOKYO 171-0031 JAPAN |
| WAKANA, ISHIZUKA | 1-2-15-205 OMORI-NAKA 13 OHTA-KU 143-0014 JAPAN |
| WAKANA, OZAWA | 3/17/2025 MINAMI TANAKA 13 NERIMA-KU 177-0035 JAPAN |
| WAKE COUNTY REGISTER OF DEED | 300 S. SALISBURY ST. RALEIGH NC 27602 |
| WALAKO,LISA A. | 41-22 42ND STRET #1F SUNNYSIDE NY 11104 |
| WALDNER,GUNTER | FLAT 4 72 CATHART ROAD LONDON SW10 9DJ GREAT BRITAIN |
| WALESKA, ROLDAN | 2761 CRESTON AVENUE BRONX NY 10468 |
| WALKER,ANDREA K | 31 WINTERBOURNE HORSHAM,W.SUSSEX RH12 5JW GREAT BRITAIN |
| WALKER,ANTHONY R | 143 NORSEY ROAD BILLERICAY, ESSEX CM11 1DD GREAT BRITAIN |
| WALKER,EDWARD | 49 SCARCLIFFE DRIVE MALVERNE NY 11565 |
| WALKER,IAN PATRICK | APARTMENT 203 NISHI AZABU 2-2-2 TOKYO 106-0031 JAPAN |
| WALKER,JOANNA E. | 26 HAZEL HOUSE MAITLAND PARK ROAD CHALK FARM LONDON NW3 2HB GREAT BRITAIN |
| WALKER,KATHERINE J | 91 LUCERNE ROAD REMUERA AUCKLAND 1050 NEW ZEALAND |
| WALKER,LINDA S | 27 MURRELL LOCK CHELMER VILLAGE CHELMSFORD, ESSEX CM2 6SW GREAT BRITAIN |
| WALKER,NICOLAS A | 42 WESTMORELAND ROAD BARNES LONDON SW13 9RY GREAT BRITAIN |
| WALKERS | WALKER HOUSE PO BOX 265GT; MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| WALKIN,LOUISE | 11, KING EDWARD LAWN BRAY IRELAND |
| WALL DAVID A | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO 5718 CENTRALL AVENUE BOULDER CO 80301 |
| WALL,ELAINE | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LEYLAND,LANCS PR25 5LW GREAT BRITAIN |
| WALLACE BIRDWELL | 1236 GARAVENTA WY SACRAMENTO CA 95833 |
| WALLACE KAI YIP, LIU | FLAT B, 42/F, TOWER 5, ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| WALLACE,CATHERINE A. | 314 CARROLL STREET APT 4R BROOKLYN NY 11231 |
| WALLACE,JOANNE M | 34 HIGHAMS ROAD HOCKLEY,ESSEX SS5 4DG GREAT BRITAIN |
| WALLACE,MICHAEL C. | 156 MELROSE PLACE RIDGEWOOD NJ 07450 |
| WALLACE,MICHAEL P. | 120 GRANVILLE AVE. APT 20 LOS ANGELES CA 90049 |
| WALLACE,WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALLACE,WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALLACE,WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALLER,BRADLEY | 71 COMMERCIAL ST. APARTMENT 104 BOSTON MA 02109 |
| WALLERSON,ALYCE J. | 1017 BERTRAM TERRACE UNION NJ 07083 |
| WALLIS,KELLI A. | 3227 COLLIER GATE CT. SMYRNA GA 30080 |
| WALLIS,SIMON J | 84 MACPHERSON STREET CREMORNE NSW 2090 AUSTRALIA |
| WALNUT GROVE GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| WALSH,J GARVIN | 4 PATRIOT ROAD GLADSTONE NJ 07934 |
| WALSH,JANET | 1933 HARRISON 3B EVANSTON IL 60201 |
| WALSH,KEVIN M. | 10 GREENWOOD AVENUE STATEN ISLAND NY 10310 |
| WALSH,KIRSTEN | 489 SECOND AVENUE #2 NEW YORK NY 10016 |
| WALSH,KIRSTEN | 489 SECOND AVENUE #2 NEW YORK NY 10016 |
| WALSH,W PHILLIP | 20 PINE ST APT 1906 NEW YORK NY 10005 |
| WALT DISNEY COMPANY (THE) | 500 S. BUENA VISTA ST. BURBANK CA 91521-0599 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST C/O ING INVESTMENT MANAGEMENT CO. ATLANTA GA 30327 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WALTER A., LYNCH | 1217 CLIFF LAINE DR CINCINNATI OH 45208 |
| WALTER A., SMITH | 10 WASHINGTON STREET HICKSVILLE NY 11801 |
| WALTER BARRY, SCHNEIDER | 20217 THURMAN BEND ROAD SPICEWOOD TX 78669-6807 |
| WALTER G., MALONEY | 224 OAK RIDGE AVENUE SUMMIT NJ 07901 |
| WALTER GARCIA | 10950 SATICOY ST #26 SUN VALLEY CA 91352 |
| WALTER L., HALL | 3126 OAK RD  6-319 WALNUT CREEK CA 94597 |
| WALTER N., EACHUS | 2521 E. BEERSVILLE ROAD BATH PA 18014 |
| WALTER T., MOORE | 715 EAST BROW RD. LOOKOUT MOUNTAIN TN 37350 |
| WALTER TOSHI, BAILY | 4-1-16 F1104 HIROO 13 TOKYO 150-0012 JAPAN |
| WALTER, ALTHERR | ARBORPOINT APARTMENTS #241 1946 WASHINGTON STREET NEWTON MA 02466 |
| WALTER, CAMPOS | 221 CEDAR KNOLL DRIVE P.O. BOX 902 PORT WASHINGTON NY 11050 |
| WALTER, CEGARRA | FLAT B 1A DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| WALTER, DODSON III | 1029 EAST 85TH STREET SECOND FLOOR APARTMENT BROOKLYN NY 11236 |
| WALTER, FELLERS | CENTURY PARK TOWER #2015 2-1-1 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| WALTER, GARBACIK | 280 PARK AVE SOUTH APT 3 J NEW YORK NY 10010 |
| WALTER, HEINDL | 8B TAGGART 109 REPULSE BAY REPULSE BAY ROAD HONG KONG HONG KONG |
| WALTER, LUHR | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| WALTER, POPAILO | 16 HULSE LANE CHESTER NY 10918 |
| WALTER, RAHO | VIA CACCIALEPORI, 18 MILAN MI 20148 ITALY |
| WALTER, WEIL | 63 SULLIVAN ST. APT. SV8 NEW YORK NY 10012 |
| WALTERS | 0116 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WALTERS,ERIC E | 27 BIRCH CLOSE SEND,SURREY GU23 7BZ GREAT BRITAIN |
| WALTERSHEIDE,MARCIA M. | 710 ANGELIA COURT ENGLEWOOD OH 45322 |
| WALTHER,JANET M. | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023 |
| WALTON, PAUL | C/O ROBERT G EISLER AND STEIG D. OLSON COHEN MILSTEIN HAUSFELD & TOLL, PLLC 150 EAST 52ND STREET; 30TH FLOOR NEW YORK NY 10022 |
| WALTON,ANDREW R | HAMPTON HOUSE 29 MAIN STREET ST.  BEES CUMBRIA, CUMBERLAND CA27 0AA GREAT BRITAIN |
| WAM US LIMITED DURATION LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1078/ALCON LABORATORIES EMPLOYEES DEFINED CP | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1079/ DRAGON PORTFOLIOMONETARY AUTHORITY SIN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1098/SAN FRANCISCO EMPLOYEES' RETIRE SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1121/STICHTING PENSIOENFONDS DSM-CHEMIE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1220 AVAYA INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1264 / 3M EMPLOYEES WELFARE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| BENEFITS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1268/PCS ADMINISTRATION INC. MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1285A/C NAT GRIDREF NATNL GRID USA PENSION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1295/CATERPILLAR INC GROUP INS TRUST (VEBA) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1322/ASCENSION HEALTH –HEALTH SYSTEM DEPOSIT | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1332/ MCAMP FIXED INCOME ACCOUNT | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| WAMCO 1385/BALL CORPORATION MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1389/PEPSICO, INCMASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE JJ 19 CLEVELAND OH 44195 |
| WAMCO 1412/CLEVELAND CLINIC FOUNDATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1413/CCHS RETIREMENT PLA N | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1416/AMERICAN MUSEUM OF NATURAL HISTORY | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1425/PFIZER MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 1447/ALABAMA TRUST FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1448/RETAIL WHOLESALE & DEPT. STORE INTL UN. | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1462/1199 SEIU GREATER NY PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1488/US BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1488/US BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1496/WEST ASSET INTERMEDIATE PLUS BOND PORT. | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1568/COMMONFUND INST CORE PLUS BOND FND, LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1578/VANTAGE TRUST PLUS FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WAMCO 1593 / CONTRIBUTORY PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1687/NTCC ADV FNDS FOR E MP BEN TR (AFEBT) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1707/NORTHWESTERN MEMORIAL HOSPITAL & AFFILI | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 1745/WESTERN ASSET US LO NG DURATION LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 2795/ SMASHSERIES M FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 2852/ CATHOLICHEALTHCAREWEST FUNDED DEPRECIA | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WAMCO 654 MICHCON RETIREMENT PLANS' MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WAMCO 655 MICHCON POST RETIREMENT VEBA TRUST | MICHIGAN CONSOLIDATED GAS COMPANY 500 GRISWOLD STREET DETROIT MI 48226 |
| WAMSLEY,JOHN K. | 62 WYCKOFF AVENUE WALDWICK NJ 07463 |
| WAMSLEY,JOHN K. | 62 WYCKOFF AVENUE WALDWICK NJ 07463 |
| WAN YU, LAU | FLAT 2B 26-28 COLLEGE ROAD KOWLOON TONG HONG KONG HONG KONG |
| WAN,WAI YEE | 2 HILLFIELD FEERING COLCHESTER, ESSEX CO5 9RA GREAT BRITAIN |
| WAN-YIN, WU | ONE COLUMBUS PLACE APT. S46C NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WANA, WU | 427 W. 26TH STREET APT 9D NEW YORK NY 10001 |
| WANDA CUMMINGS | 965-967 88TH AVENUE OAKLAND CA 94621 |
| WANDA I., RIOS | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT, #10B BROOKLYN NY 11206 |
| WANDA L., FERRER | 24 SEDGWICK ROAD POUGHKEEPSIE NY 12603 |
| WANDA, CHANG | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG HONG KONG |
| WANG SHA, TSE | 68 BEL-AIR PEAK AVENUE FLAT A, 39TH FLOOR, TOWER 9, SOUTH ISLAND BEL-AIR ON THE PEAK HONG KONG HONG KONG |
| WANG,ARIC L. | 2016 PACIFIC AVE APT 205 SAN FRANCISCO CA 94109 |
| WANG,CHANG J. | 9 PENNSYLVANIA LANE PARSIPPANY NJ 07054 |
| WANG,CHARLOTTE S. | PO BOX 1985 NEW YORK NY 10163 |
| WANG,LEI | 2-18-2-1318 KITASUNA KOUTOU-KU TOKYO 136-0073 JAPAN |
| WANG,LIMIN | 197 LYONS ROAD SCARSDALE NY 10583 |
| WANG,MAXX | 62-49 ELLWELL CRESCENT #2 REGO PARK NY 11374 |
| WANG,PEIDONG | 2/5/2013 YAGUCHI OOTA-KU TOKYO 146-0093 JAPAN |
| WANG,PEILI | 575 GRAND STREET, E1306 NEW YORK NY 10002 |
| WANG,PING | 7 BEACON AVENUE LIVINGSTON NJ 07039 |
| WANG,RUYI | 67-33 HARROW STREET FOREST HILLS NY 11375 |
| WANG,WEI | 2 DEVONSHIRE DR PRINCETON NJ 08540 |
| WANG,WENQI | FLAT H, 13/F, TOWER 2 THE BELCHER'S 89 POK FU LAM RD HONG KONG |
| WANG,YULAN | 65 LAURA AVENUE EDISON NJ 08820 |
| WAQAR, SAEED | 1653 65TH ST APT. C2 BROOKLYN NY 11204 |
| WAQAS, AMIR | 2 OAK STREET HICKSVILLE NY 11801 |
| WARD | 18577 OLOV RD SONORA CA 95370 |
| WARD | 18577 OLOV RD. SONORA CA 95370 |
| WARD,DANIEL J | 65 INGRAVE ROAD BRENTWOOD,ESSEX CM15 8BA GREAT BRITAIN |
| WARD,LESLEY | 3300 WILCOX AVE BELLWOOD IL 60104 |
| WARD,PETER D. | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARDEN,ANTHONY F | 176 GORDON HILL ENFIELD LONDON EN2 0QT GREAT BRITAIN |
| WARDLEY,NEIL W | 83 PINE STREET CHATHAM NJ 07928 |
| WARDLOW,KARRIE | 1736 N SYCAMORE AVE # 205 HOLLYWOOD CA 90028 |
| WARDLOW,KARRIE | 1736 N SYCAMORE AVE # 205 HOLLYWOOD CA 90028 |
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON 300 TOWN CENTER SUITE 275C SOUTHFIELD MI 48075 |
| WARGON, BRIAN S. | 1366 HEARTHSTONE LANE GLADWYNE PA 19035 |
| WARGON, BRIAN S. | 1366 HEARTHSTONE LANE GLADWYNE PA 19035 |
| WARMAN,KEVIN B. | 11 HAWTHORNDEN CLOSE KINGSHILL WEST MALLING,KENT ME19 4GD GREAT BRITAIN |
| WARMSLEY,STUART A | 140 PROVIDENCE SQUARE LONDON SE1 2ED GREAT BRITAIN |
| WARNE,PETER S | FLAT 4 7 HORNTON STREET KENSINGTON LONDON W8 7NP GREAT BRITAIN |
| WARNER | 148 PANORAMA MARBLE CO 81623 |
| WARNER, ZEE | 300 EAST 85TH STREET #1104 NEW YORK NY 10028 |
| WARREN | 330 CORYELL RIDGE ROAD GLENWOOD SPRINGS CO 81601 |
| WARREN | 324 CORYELL RIDGE ROAD GLENWOOD SPRINGS CO 81601 |
| WARREN | P.O. BOX 1800 GLENWOOD SPRINGS CO 81602 |
| WARREN | JEFFERY AND LESLIE PO# 1800 GLENWOOD SPRINGS CO 81612 |
| WARREN ATLANTIC INC.     FKA SLH ATLANTIC INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARREN J., FIXMER | 145 HICKS STREET APARTMENT A56 BROOKLYN NY 11201 |
| WARREN L., LIEBERMAN | 171 E 89TH STREET APT. 5A NEW YORK NY 10128 |
| WARREN P, HARDING | OLD BAKERS ROX STREET ARDLEIGH ESSEX COLCHESTER CO7 7PP UNITED KINGDOM |
| WARREN SARVER & JOSEPH R. COMPOLI JR | 612 E. 185TH STREET CLEVELAND OH 44119 |

| Claim Name | Address Information |
|---|---|
| WARREN WICKLUND AM | BANKPLASSEN 1A OSLO N-0106 NORWAY |
| WARREN, DUNNAVANT II | 150 W. 47TH APT. #3B NEW YORK NY 10036 |
| WARREN,ANGUS J | 27 ANTROBUS ROAD LONDON W4 5HY GREAT BRITAIN |
| WARREN,WILLIAM T. | 666 GREENWICH STREET APARTMENT 503 NEW YORK NY 10014 |
| WARREN/GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARREN/GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WARUN, KUMAR | 19 BEACH STREET #3 NEW YORK NY 10013 |
| WASATCH FRONT REGIONAL MLS | 756 W. WINCHESTER ST., #290 MURRAY UT 84107 |
| WASEEM, IQBAL | 466 TULIP AVE FLORAL PARK NY 11001 |
| WASHINGTON (STATE OF) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON COUNTY COURTHOUSE | 150 N 1ST AVE HISSLBORO OR 97124 |
| WASHINGTON COUNTY MENTAL HEALTH | P.O. BOX 647 MONTPELIER VT 05601-0647 |
| WASHINGTON DC RETIREMENT BOARD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON GAS ENERGY SERVICES, INC. | 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON GAS ENERGY SERVICES, INC. | WASHINGTON GAS LIGHT COMPANY 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON GAS LIGHT COMPANY | 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON GAS LIGHT COMPANY | WASHINGTON GAS LIGHT COMPANY 101 CONSTITUTION AVENUE NW WASHINGTON DC 20080 |
| WASHINGTON MUTUAL INC | JPMORGAN CHASE LEGAL DEPARTMENT 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WASHINGTON NATIONAL INSURANCE CO INC | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| WASHINGTON TRUST  BANCORP INC | COPY TO: 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON TRUST COMPANY | THE WASHINGTON TRUST COMPANY 23 BROAD STREET WESTERLY RI 02891 |
| WASHINGTON,JANET T. | 151-47 136 AVENUE JAMAICA NY 11434 |
| WASHINGTON,SABRINA | 1181 MAIN STREET #8H RAHWAY NJ 07065 |
| WASHOE MEDICAL CENTER | 1155 MILL STREET RENO NV 89502-1474 |
| WASIM, KAZMI | A-503, SUNRISE TOWERS NR BHARAT GEARS KAUSA MUMBRA, MH THANE 400612 INDIA |
| WASSERMAN,JEROLD S. | 50 PRINCE STREET PH A NEW YORK NY 10012 |
| WASSIM, NASRALLAH | GATE DISTRICT,BUILDING 6,LEVEL 6 PO BOX 506535, DIFC DUBAI UNITED ARAB EMIRATES |
| WASSON,LORRAINE | 175 OCEANSIDE AVENUE BREEZY POINT NY 11697 |
| WASTE MANAGEMENT - CARBONDALE | 0062 COUNTY ROAD 113 BLDG L CARBONDALE CO 81623 |
| WATANABE,MANABU | 62-21 SAKAIGI-HONCHO HODOGAYA-KU YOKOHAMA CITY 240-0033 JAPAN |
| WATANABE,SACHIKO | HOUSE SHIROKANE 201 6-14-24 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES 1 HINES ROAD SUITE 200 OTTAWA ON K2K 3C7 CANADA |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM IBM- PO BOX 643600 PITTSBURGH PA 15264-3600 |
| WATERFALL EDEN MASTER FUND LTD | WATERFALL EDEN MASTER FUND, LTD. C/O WATERFALL ASSET MANAGEMENT, LLC NEW YORK NY 10036 |
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS LP | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS LP | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS OFFSHORE LTD | WATERSHED CAPITAL PARTNERS, L.P. C/O WATERSHED ASSET MANGEMENT, LLC SAN FRANCISCO CA 94111 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 RED OAK BOULEVARD, SUITE 300 CHARLOTTE NC 28217 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | C/O CITCO TRUSTEES (CAYMAN) LIMITED WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| WATERSTONE MARKET NEUTRAL MASTER FUND LTD. | WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |

| Claim Name | Address Information |
| --- | --- |
| WATERWORTH,ANDREW G | 18 COURTLANDS AVENUE HAMPTON,MIDDX TW12 3NT GREAT BRITAIN |
| WATKINS,JULIA S | 2 SWISS COTTAGE PLACE HIGH ROAD LOUGHTON,ESSEX IG10 4RG GREAT BRITAIN |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WATSON,CHRISTOPHER L. | 3516 TANGLEY HOUSTON TX 77005 |
| WATSON,IAIN J | GLOBAL INVESTMENT HOUSE – AL-MIRQAB ABDULLAH AL-MUBARAK STREET SOUK AL-SAFAT BLDG – 2ND FLOOR P.O. BOX 28807 SAFAT 31349 KUWAIT |
| WATSON,JOAN L | 8 HAMPDEN ROAD FLITWICK, BEDFORDSHIRE MK45 1HX GREAT BRITAIN |
| WATSON,JOHN H. | 66 W 82ND ST APT. #1A NEW YORK NY 10024 |
| WATSON,KEENAN | 478 CHAUNCEY ST. APT # 3 BROOKLYN NY 11233 |
| WATSON,MARK W | 7 LEICESTER GARDENS ILFORD,ESSEX IG3 8ND GREAT BRITAIN |
| WATSON,SHARON R | 27 ALTHORP ROAD LONDON SW17 7ED GREAT BRITAIN |
| WATSON,STEPHEN J. | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| WATSON,STEPHEN J. | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632 |
| WATTS,JOHN D. | 53 WOODFALL DRIVE CRAYFORD, KENT DA1 4TN GREAT BRITAIN |
| WAVE MANAGEMENT GROUP | 1033 10TH STREET SUITE C SANTA MONICA CA 90403 |
| WAVE MASTER FUND LP | THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVELAND INGOTS LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WAY CHEOK JIMMY, YEO | BLK 19 BEDOK RESERVOIR VIEW #05-03 SINGAPORE |
| WAY,MATTHEW J | 66 WINDSOR DRIVE CHELSFIELD,KENT BR6 6HD GREAT BRITAIN |
| WAYNE A., DAVIS JR. | 4077 VININGS MILL TRAIL SMYRNA GA 30080 |
| WAYNE C, PLEWNIAK | 1 CLIFF RD. GREENWICH CT 06830 |
| WAYNE COUNTY RECORD | 428 WEST LIBERTY ST WOOSTER OH 44691 |
| WAYNE G., MARCY | 1902 SOUTH WANAMASSA DRIVE OCEAN NJ 07712 |
| WAYNE H., SANSIVIERO | 42 BAY DRIVE WEST HUNTINGTON NY 11743 |
| WAYNE I., KAWARABAYASHI | 444 EAST 82ND STREET APARTMENT 4V NEW YORK NY 10028 |
| WAYNE N, SAUNDERS JR. | 121 HARTSWOOD ROAD STAMFORD CT 06905 |
| WAYNE R., TAYLOR | 160 WEST 118TH STREET APARTMENT 3B NEW YORK NY 10026 |
| WAYNE, HARVEY | 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON E4 6UY UNITED KINGDOM |
| WAYNE, JUDKINS | 120 MIDLAND AVENUE BRONXVILLE NY 10708 |
| WAYNE, RUDOLPH | FLAT 9 32 HEI BE'IYAR STREET TEL AVIV 62998 ISRAEL |
| WAYNE, VAN RY | 37 SHELL ROAD LONDON SE13 7DF UNITED KINGDOM |
| WAYZATA INVESTMNT PTR (MASTER) | 701 EAST LAKE STREET SUITE 300 WAYZATA MN 55391 |
| WCG MASTER FUND LTD | 2 WORLD FINANCIAL CENTER, FL 7 NEW YORK NY 10281 |
| WCN | LEVEL ONE WEST WOODMAN WORKS LONDON UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS THE CRESCENT LONDON SW 19 UNITED KINGDOM |
| WCN | LEVEL ONE WEST WOODMAN WORKS THE CRESCENT LONDON SW19 8DR UNITED KINGDOM |
| WDG CONSULTING, LLC | DENNIS DONOVAN WDG CONSULTING, LLC 991 US HIGHWAY 22 WEST, STE 202 BRIDGEWATER NJ 08807 |
| WEAVER,CHARLES M. | 1220 8TH AVENUE BROOKLYN NY 11215 |
| WEBB,MICHAEL A. | 222 HUDSON ST. #1 HOBOKEN NJ 07030 |
| WEBBER,MARK A | FLAT 291 PROTON TOWER 8 BLACKWALL WAY LONDON E14 9GP GREAT BRITAIN |
| WEBER,JEFFREY C. | 87 BIRCHWOOD RD GLEN ROCK NJ 07452 |
| WEBER,KIMBERLY | 278 STEVENS AVENUE SOUTH AMBOY NJ 08879 |
| WEBER,SETH L. | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| WEBGAIN, INC. | ATTN: COLIN BODELL 5425 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER PLAZA MO-335 WATERBURY CT 06702 |

| Claim Name | Address Information |
|---|---|
| WEBSTER, DEBORAH L | 3 TRINITY COTTAGES RICHMOND, SURREY TW9 2LA GREAT BRITAIN |
| WECKMANN, HEIKO | LAUNITZSTR 21 FRANKFURT 60594 GERMANY |
| WEE HOU, CHONG | JALAN MEMBINA #18-80 163023 SINGAPORE |
| WEE PENG, TAY | BLOCK 7, 35/F, FLAT H METRO HARBOUR VIEW, 8 FUK LEE ST. K HONG KONG |
| WEENA, POON | 206, CARPMAEL ROAD SINGAPORE 429940 SINGAPORE |
| WEGNER, JEREMY B. | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEGRZYN, BOGUSLAW A. | 169 INDIA STREET BROOKLYN NY 11222 |
| WEI LIN, YU | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204 |
| WEI LING, TAN | 63A LENGKOK BAHRU #13-372 SINGAPORE SINGAPORE 151063 SINGAPORE |
| WEI PENG GABRIE, TAN | 2394 FOXWAY DR ANN ARBOR MI 48105 |
| WEI S, YEN | 33 TAI TAM ROAD FLAT 30F TAI TAM HONG KONG HONG KONG |
| WEI SHEE, CHIA | 69A GREENFIELD DRIVE SINGAPORE 457987 SINGAPORE |
| WEI, DIAN | FLAT 10A, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| WEI, HANG | 825A DONALDSON STREET HIGHLAND PARK NJ 08904 |
| WEI, JIAO | 1# 601, LANE 951 ZHANG YANG ROAD, PUDONG DISTRICT SHANGHAI 200122 CHINA |
| WEI, LI | 74 BARBARA DRIVE RANDOLPH NJ 07869 |
| WEI, SEAR | 110-20 71ST. AVENUE UNIT 521 FOREST HILLS NY 11375 |
| WEI, SONG | 6107 BOULEVARD EAST #3 WEST NEW YORK NJ 07093 |
| WEI, WANG | 2 DEVONSHIRE DR PRINCETON NJ 08540 |
| WEI, WU | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG HONG KONG |
| WEI, WU | FLAT A, 21/F, BLOCK 4 BRAEMAR HILL MANSIONS 21 BRAEMAR HILL ROAD, NORTH POINT HONG KONG HONG KONG |
| WEI, WU | 161 WEST 61ST STREET, APT. 5E NEW YORK NY 10023 |
| WEI, XIE | 47 COLSON COURT PISCATAWAY NJ 08854 |
| WEI, XIE | 73-05 182ND STREET FRESH MEADOWS NY 11366 |
| WEI, YAOU | 17 COWDIN STREET BELMONT MA 02478 |
| WEI, YUE | 61B, TOWER 5, SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| WEI, ZHANG | 1332 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| WEI, ZHANG | 1 2ND STREET APT. 2302 JERSEY CITY NJ 07302 |
| WEI, ZHANG | 30 RIVER CT APT 2104 JERSEY CITY NJ 07310 |
| WEI, ZHANG | 22 DORIS DRIVE SCARSDALE NY 10583 |
| WEI, ZHANG | 2800 S. WALLACE ST. APT 3F CHICAGO IL 60616 |
| WEI, ZHOU | PASIR RIS STREET 52 BLK 521, #08-01 SINGAPORE 510521 SINGAPORE |
| WEI, ZHU | 165 EAST 89TH STREET APT 2A NEW YORK NY 10128 |
| WEI, DONG | 510, SHINAGAWA SEASIDE, VIEWTOWER 1 SHINAGAWA-KU TOKYO 140-0002 JAPAN |
| WEI, MIN | 250 MOTT STREET APARTMENT 9 NEW YORK NY 10012 |
| WEI, WAFA | 982 AMSTUTZ DR. SAN JOSE CA |
| WEI, YUTING | 20 SARATOGA DRIVE WEST WINDSOR NJ 08550 |
| WEIHUN, LEUNG | 7 GOODWIN DRIVE NORTH BRUNSWICK NJ 08902 |
| WEIJIANG, DONG | 4 BEACON WAY APT. 313 JERSEY CITY NJ 07304 |
| WEILI, YEH | 200 CHRISTOPHER COLUMBUS DR APT C6 JERSEY CITY NJ 07302 |
| WEINA, LIU | 8302 CORNISH AVE APT 3A ELMHURST NY 11373 |
| WEINER, MINDI | 104 SCARLET OAK LANE PARAMUS NJ 07652 |
| WEINGARD, CRAIG L. | 140 RIVERSIDE DRIVE APT 9K NEW YORK NY 10024 |
| WEINREICH, RUTH | 759 HAMPTON ROAD WOODMERE NY 11598 |
| WEINSHANK, MATTHEW B | 255 EAST 49TH STREET APT 5C NEW YORK NY 10017 |
| WEINSTEIN | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEINSTEIN, STEVE | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |

| Claim Name | Address Information |
|---|---|
| WEIPING, MIAO | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX UNITED KINGDOM |
| WEIQING, HUANG | 10131 TAYLOR CT WEST WINDSOR NJ 08550 |
| WEIR | 0484 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| WEISBROD,AARON | 943 PEACHTREE STREET APT. #1012 ATLANTA GA 30309 |
| WEISI, LI | FLAT C, 10/F, KINGSWAY GARDEN KIN WAH STREET NORTH POINT HONG KONG HONG KONG |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE SUITE 1550 NEW YORK NY 10169 |
| WEISONG, XU | 89 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET 20TH FLOOR HARTFORD CT 06103 |
| WEISS,AARON J. | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| WEISS,JO MAITLAND | 17 WEST 71ST STREET APARTMENT 3D NEW YORK NY 10023 |
| WEISS,JO MAITLAND | 17 WEST 71ST STREET APARTMENT 3D NEW YORK NY 10023 |
| WEISS,MINDY S. | 446 MANOR AVENUE CRANFORD NJ 07016 |
| WEITZEL,JOHN E. | 426 BURKE ROAD JACKSON NJ 08527 |
| WEITZEL,WILLIAM P. | 21 LINCOLN ROAD NORTH PLAINVIEW NY 11803 |
| WEITZER,JOHN | 49 DEANGELIS DRIVE MONROE NY 10950 |
| WEIYU, CHEN | 27 ELEANOR DRIVE KENDALL PARK NJ 08824 |
| WELBEL,CHERYL L. | 3127 N CARRIAGEWAY DR. ARLINGTON HEIGHTS IL 60004 |
| WELBY, JOLY | 3005 AVENUE I BROOKLYN NY 11210 |
| WELCH,DAVID | 154 W 70TH ST APT. #9E NEW YORK NY 10023 |
| WELCH,MICHAEL G. | 3637 N. HAMILTON AVE CHICAGO IL 60618 |
| WELLINGTON 3460 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WELLINGTON 6812/ WTC-CIF IICORE BOND/MORTGAGE BACK | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON MANAGEMENT COMPANYLLP | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLINGTON MANAGEMENT PORTFOLIO (LUXEMBOURGE) II C | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WELLMONT HEALTH SYSTEM | 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLMONT HEALTH SYSTEM | 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLPOINT INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLS FARGO & COMPANY | 420 MONTGOMERY STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO & COMPANY 401(K) PLAN | GALLIARD CAPITAL MANAGEMENT 800 LASALLE AVENUE, SUITE 2060 MINNEAPOLIS MN 55402-2033 |
| WELLS FARGO & COMPANY PENSION PLAN-GALLIARD FIXED | GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK MINNESOTA | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK NA | 525 MARKET STREET SAN FRANCISCO CA 94163 |
| WELLS FARGO BANK NA  AS TRUSTEE  FOR THE WELLS FAR | F GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND A | C/O GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR FIXED INCOME FUND E | GALLIARD CAPITAL MANAGEMENT LASALLE PLAZA, SUITE 2060 800 LASALLE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. FOR STABLE RETURN FUND G | GALLIARD CAPITAL MANAGEMENT 800 LASALLE AVENUE, SUITE 2060 MINNEAPOLIS MN 55402-2033 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C4 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C4 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO FIXED INCOME FUND H | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WELLS FARGO HOME EQUITY TRUST 2004-1 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| WELLS FARGO MASTER TR FOR THE MGD FIXED INC PORT | GALLIARD CAPITAL MANAGEMENT 800 LASALLE AVENUE MINNEAPOLIS MN 55402-2033 |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TR | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WELLS FARGO/OHIO HOUSING | C/O WELLS FARGO BANK NA 417 MONTGOMERY STREET, SUITE 500 SAN FRANCISCO CA 94104 |
| WELLS,JAY | 212 EAST 47TH STREET APARTMENT 14F NEW YORK NY 10017 |
| WELLS,NICHOLAS R. | HARLYN HOUSE HILLWOOD GROVE HUTTON BRENTWOOD,ESSEX CM13 2PF GREAT BRITAIN |
| WELSH,AARON M. | 27 WEST 72ND STREET APARTMENT 903 NEW YORK NY 10023 |
| WELSH,JOHN M. | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| WELTER,CAROL | 412 CORTLANDT STREET HOUSTON TX 77007 |
| WEMBLEY NATIONAL STADIUM LTD | YORK HOUSE, 11TH FLOOR EMPIRE WAY MIDDLESEX UNITED KINGDOM |
| WEN FANG, ZHANG | 1358 70TH ST. 1ST FLOOR BROOKLYN NY 11228 |
| WEN, JIANG | 14 AYR COURT MONKS DRIVE LONDON W3 0EA UNITED KINGDOM |
| WEN, ZHANG | ROOM 1501, NO. 15 910 DING XIANG ROAD PUDONG SHANGHAI 200135 CHINA |
| WEN-CHIANG, CHEN | FLAT 65 EAMONT COURT SHANNON PLACE ST. JOHNS WOOD ANT LONDON NW8 7DN UNITED KINGDOM |
| WEN-FU, WU | 125 W 31ST ST APT 25D NEW YORK NY 10001 |
| WEN-XUAN, DU | 2100 LINWOOD AVENUE APT 21M FORT LEE NJ 07024 |
| WENCE, WU | 28C JADE TERRANCE NO.3 LINK ROAD HONG KONG HONG KONG |
| WENCESLAUS, BAPTISTA | 03, ABHILASHA EVERSHINE NAGAR MALAD WEST MH MUMBAI 400064 INDIA |
| WENDAL, MACIBORKA | 122 EDGEHILL ROAD SURREY MITCHAM CR4 2HW UNITED KINGDOM |
| WENDI L., LOHMAR | 224 LORRAINE BLVD. LOS ANGELES CA 90004 |
| WENDY A, SHORT | 40 HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| WENDY J HARRISON | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. PEDRO E. RIVAS 2901 NORTH CENTRAL AVENUE; SUITE 1000 PHOENIX AZ 85012 |
| WENDY J, LEWIS | 6 AMSTERDAM ROAD ISLE OF DOGS LONDON E143JB UNITED KINGDOM |
| WENDY M., UVINO | 50 EAST 89TH STREET APT 22F NEW YORK NY 10128 |
| WENDY N., ROBERTS | 710 MILLCREEK CT. BEAR DE 19701 |
| WENDY T, SIMS | 1523 CORTEZ LANE ATLANTA GA 30319 |
| WENDY WAN TING, MAN | FLAT G, 4TH FLOOR KWONG SANG HONG BUILDING BLOCK B 6 HEARD STREET H WAN CHAI HONG KONG |
| WENDY, CHIN | 132 HOLBROOK RD. BRIARCLIFF MANOR NY 10510 |
| WENDY, COPE | 40C LYFORD ROAD LONDON SW18 3LS UNITED KINGDOM |
| WENDY, DISLA | 61-23 WOODBINE STREET APARTMENT 3A RIDGEWOOD NY 11385 |
| WENDY, DONG | 28 CHESTNUT RIDGE ROAD HOLMDEL NJ 07733 |
| WENDY, GREENBERG | 201 EAST 19TH STREET APARTMENT 3G NEW YORK NY 10003 |
| WENDY, HALEY | 33-28 81ST STREET APT # 21 JACKSON HEIGHTS NY 11372 |
| WENDY, MASSE | 1360 SUGARTOWN ROAD BERWYN PA 19312 |
| WENDY, PEI | 159 W 53RD STREET APT 31C NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WENDY, SHAZEL | 316 LEWIS AVENUE BROOKLYN NY 11221 |
| WENDY, STEWART | 1034 VOIGHT STREET HOUSTON TX 77009 |
| WENFENG, ZHANG | 48-15 39 STREET SUNNYSIDE NY 11104 |
| WENG YAN, KONG | #602 APARTMENTS NISHIAZABU 4-15-2 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| WENHONG, CAI | 25 HAMILTON DR CHAPPAQUA NY 10514 |
| WENHUA, WANG | 78-43 220TH PLACE BAYSIDE NY 11364 |
| WENJUN, RUAN | FLAT G, 50F, TOWER 2, THE BELCHER'S, 89 POKFULAM RD HONG KONG HONG KONG |
| WENMING, NI | 170-11 PIDGEON MEADOW ROAD FRESH MEADOWS NY 11365 |
| WENPING, LU | 66-15 THORNTON PLACE APT 5A REGO PARK NY 11374 |
| WENQIAN, ZHAO | 30 NEWPORT PARKWAY, #1106 JERSEY CITY NJ 07310 |
| WENQING, YANG | 8 FIFTH STREET EAST BRUNSWICK NJ 08816 |
| WENZHAO, XIE | FLAT G, 37/F, TOWER 3, TIERRA VERDE NO. 33 TSING KING ROAD TSING YI HONG KONG HONG KONG |
| WERLICH DE ABREU,DANIELA B. | 2828 COACOOCHEE STREET COCONUT GROVE FL 33133 |
| WERTZBERGER,REGAN O. | 3537 PIERCE STREET SAN FRANCISCO CA 94123 |
| WESLEY TSECHUNG, WEI | 5 WINDSOR COURT ANNANDALE NJ 08801 |
| WESLEY WEI MIN, YE | 1649 WEST 2ND STREET BROOKLYN NY 11223 |
| WESLEY, GEORGE | 170 E 87TH STREET APT W6G NEW YORK NY 10128 |
| WESSEL,ERIKA | 404 E.79TH STREET APT 30E NEW YORK NY 10075 |
| WEST BAY CLUB DEVELOPMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WEST BAY REALTY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WEST CANYON INVESTMENT LLC | D/B/A HARBERT LUMBER COMPANY 7150 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| WEST CANYON INVESTMENT LLC | D/B/A HARBERT LUMBER COMPANY 7150 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| WEST CANYON INVESTMENT LLC | D/B/A HARBERT LUMBER COMPANY 7150 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| WEST CANYON INVESTMENT LLC | D/B/A HARBERT LUMBER COMPANY 7150 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| WEST CANYON INVESTMENT LLC | D/B/A HARBERT LUMBER COMPANY 7150 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| WEST CANYON INVESTMENT LLC | D/B/A HARBERT LUMBER COMPANY 7150 HIGHWAY 82 GLENWOOD SPRINGS CO 81601 |
| WEST CORPORATION | WEST CORPORATION 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST DIVIDE WATER CONSERVANCY DISTRICT | P.O. BOX 1478 RIFLE CO 81650 |
| WEST GATE MORTGAGE ASSETS LP | METROPOLITAN WEST ASSET MANAGEMENT 11766 WILSHIRE BOULEVARD, SUITE 1580 LOS ANGELES CA 90025 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | METROPOLITAN WEST ASSET MANAGEMENT 11766 WILSHIRE BOULEVARD, SUITE 1580 LOS ANGELES CA 90025 |
| WEST KNOX UTILITY DISTRICT | 2328 LOVELL ROAD P.O. BOX 51370 KNOXVILLE TN 37950 |
| WEST LIBERTY CARE CENTER INC | 6557 US 68 SOUTH WEST LIBERTY OH 43357 |
| WEST OF ENGLAND SHIP OWNERS MUTUAL INSURANCE ASSOC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WEST POINT HOUSING LLC | WEST POINT HOUSING LLC C/O BALFOUR BEATTY COMMUNITIES NEWTOWN SQUARE PA 19073 |
| WEST POINT HOUSING LLC | MCKENNA LONG AND ALDRIDGE, LLP 303 PEACHTREE STREET, SUITE 5300 ATLANTA GA 30308 |
| WEST SOFTWARE* | 220 MONTGOMERY ST. SUITE 925 SAN FRANCISCO CA 94104 |
| WEST VIEW MANOR | 1715 MECHANICSBURG RD. WOOSTER OH 44691 |
| WEST VIRGINIA HOSPITAL FINANCE AUTHORITY | 1900 KANAWHA BOULEVARD E. CHARLESTON WV 25305 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WEST VIRGINIA R.E. APPRAISER | LICENSING BOARD 2110 KANAWHA BLVD.EAST STE 101 CHARLESTON WV 25311 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 766 CHARLESTON WV 25323-0766 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 766 CHARLESTON WV 25323-0766 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 766 CHARLESTON WV 25323-0766 |

| Claim Name | Address Information |
|---|---|
| WEST,DAVID | 45 LEICESTER ROAD WANSTEAD LONDON E11 2DW GREAT BRITAIN |
| WEST,JAMES C. | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014 |
| WEST,RONALD C. | 1050 PROSPECT AVENUE BRONX NY 10459 |
| WESTAR ENERGY INC | WESTAR ENERGY, INC. 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTAR ENERGY INC. | 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTAR ENERGY INC. | WESTAR ENERGY, INC. 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| WESTBANK HOMEOWNERS ASSOCIATION | P.O. BOX 2703 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| WESTCARR,MAUREEN J | 23 LINCHMERE ROAD LEE LONDON SE12 0NB GREAT BRITAIN |
| WESTCHESTER, NY (COUNTY OF) | WESTCHESTER COUNTY DEPARTMENT OF FINANCE 148 MARTINE AVENUE, SUITE 720 WHITE PLAINS NY 10601 |
| WESTE,DEBORAH | 22-65 93RD STREET EAST ELMHURST NY 11369 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET CORE BOND PORTFOLIO | WESTERN ASSET MANAGEMENT COMPANY 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS – UNIVERSAL LLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET FLOATING RATE HIGH INCOME FUND, LLC | 620 8TH AVENUE 50TH FLOOR NEW YORK NY 10018 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MANAGEMENT CO. | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MANAGEMENT COMPANY | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MANAGEMENT US INTERMEDIATE PLUS LLC | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1839 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MGMT COA/C CPTPFREF WAMCO 1840 | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET OPPORTUNISTIC ASIAN SECURITIES PORTF | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WESTERN ASSET US CORE BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND LLC | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS LLC | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN CAPITAL ASSOCIATES CALIFORNIA FINANCIAL | 2425 CAMINO DEL RIO SOUTH SAN DIEGO CA 92108 |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| WESTERN CORPORATE FEDERAL CREDIT UNION | 924 OVELAND COURT SAN DIMAS CA 91773-1750 |
| WESTERN ELECTRICAL MANAGEMENT LTD | 3770 12TH ST NE AB CANADA |
| WESTERN NEW YORK R.E. INFORMATION | 100 SYLVAN PKWY AMHERST NY 14228 |

| Claim Name | Address Information |
|---|---|
| SERVICES, INC. | 100 SYLVAN PKWY AMHERST NY 14228 |
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| WESTERN REFINING SOUTHWEST, INC. | 123 W. MILLS AVENUE SUITE 200 EL PASO TX 79901 |
| WESTERN REFINING SOUTHWEST, INC. | 123 W. MILLS AVENUE SUITE 200 EL PASO TX 79901 |
| WESTERN SURETY | 101 S. PHILLIPS AVE SIOUX FALLS SD 57104-6735 |
| WESTERN TITLE & ESCROW CO. | 296 SW. COLUMBIA, STE. A. BEND OR 97702 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 3009 E. SECOND STREET POMONA CA 91766-1854 |
| WESTERNBANK PUERTO RICO | 268 MUNOZ RIVERA AVENUE, 6TH FLOOR HATO REY PR 00918 PUERTO RICO |
| WESTLB | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB AG | WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON EC2V 5HA UNITED KINGDOM |
| WESTLB AG | 1211 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10036 |
| WESTLB UK PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WESTON,FRANCENE | 1 LAURA LANE POMONA NY 10970 |
| WESTON,MATTHEW J | MARL FARM BYERS LANE SOUTH GODSTONE,SURREY RH9 8JH GREAT BRITAIN |
| WESTPAC BANKING CORPORATION | 255 ELIZABETH STREET 3RD FLOOR SYDNEY NSW 2000 AUSTRALIA |
| WESTPAC BANKING CORPORATION | 575 5TH AVE, 39TH FLOOR NEW YORK NY 10017 |
| WESTSIDE WALDORF SCHOOL | 17310 SUNSET BOULEVARD PACIFIC PALISADES CA 90272 |
| WESTWOOD APARTMENTS, LLC | C/O R.W. SELBY & CO. 11661 SAN VICENTE BLVD SUITE 510 LOS ANGELES CA 90049 |
| WETENHALL,ROBERT C. | 200 WEST 15TH STREET APT 3E NEW YORK NY 10011 |
| WEXFORD GLOBAL STRATEGIES TRADING LIMITED | WEXFORD GLOBAL STRATEGIES TRADING LIMITED C/O WEXFORD CAPITAL, LLC GREENWICH CT 06830 |
| WEXLER,ALAN | 3101 PORT ROYALE BLVD. APT. 328 FT. LAUDERDALE FL 33308 |
| WEYHE,PHILIP D. | 42 STANTON ROAD DARIEN CT 06820 |
| WFC CONSTRUCTION COMPANY INC. | 843 SOUTHWAY CIR FORT WORTH TX 76115-4007 |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL 5197 BEACHSIDE DRIVE MINNETONKA MN 55343 |
| WFP TOWER | 3 WORLD FINANCIAL CENTER 200 VESEY ST NEW YORK NY 10281 |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | D-40001 DUSSELDORF POSTFACH 10 10 32 GERMANY |
| WGZ-BANK WESTDEUTSCHE GENOSSENSCHAFTS ZENTRALBANK | LUDWIG-ERHARD-ALLEE 20 DUSSELDORF D - 40227 GERMANY |
| WHALEY M, ARMITAGE | WISTONS THE STREET SUFFK ASSINGTON CO105LN UNITED KINGDOM |
| WHANG,NICOLE | 155 EAST 92ND STREET APT 10 NEW YORK NY 10128 |
| WHANG,SUNGHA DANIEL | 19 DORSET ROAD GREAT NECK NY 11020 |
| WHARF REINSURANCE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD | WHARTON EUROPEAN EQUITY LINKED FUND COMPANY LTD TWO PACIFIC PLACE, SUITE 1110-1111 HONG KONG |
| WHEAT,GEMMA | 33 WHEATFIELD LEYBOURNE WEST MALLING,KENT ME19 5QB GREAT BRITAIN |
| WHEATON COLLEGE | 501 COLLEGE AVENUE WHEATON IL 60187 |
| WHEATON FRANCISCAN SERVICES INC | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WHEATON FRANCISCAN SERVICES INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHEELER,CAROLYNN J | 3 TINKER'S LANE KING'S END BICESTER, OXON OX26 6ES GREAT BRITAIN |
| WHEELER,ROBERT | 1 DEER PARK DRIVE AMAWALK NJ 10501 |
| WHEELS COMMON INVESTMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |

| Claim Name | Address Information |
|---|---|
| WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL ASSOC, INC PROFIT SHARING PLAN | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL DISTRESSED OPPORTUNITY FUND, LP | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND, | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND, | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND, | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHIPPOORWILL OFFSHORE DISTRESSED OPPORTUNITY FUND, | 11 MARTINE AVE 8TH FLOOR WHITE PLAINS NY 10606 |
| WHITAKER SECURITIES LLC | 233 BROADWAY NEW YORK NY 10279-0001 |
| WHITAKER, ELEANOR R | 47 CLIFTON PARK ROAD RAYNES PARK WEST WIMBLEDON LONDON SW20 8BB GREAT BRITAIN |
| WHITBREAD GROUP PENSION FUND (THE) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WHITBREAD PLC | 909 A STREET TACOMA WA 98402-5120 |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2787 |
| WHITE MARLIN CDO 2007-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD | WHITE MOUNTAINS INSURANCE GROUP, LTD. INVESTMENT COMMUNITY INQUIRIES GUILFORD CT 06437 |
| WHITE MOUNTAINS REINSURANCE GROUP LTD | WHITE MOUNTAINS INSURANCE GROUP, LTD. INVESTMENT COMMUNITY INQUIRIES GUILFORD CT 06437 |
| WHITE, EDWARD S. | 47 HASKELL STREET GLOUCESTER MA 01930 |
| WHITECREST PARTNERS LP | 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| WHITEMAN, ANTHONY | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| WHITESTAR SERVICING CO | EDF. AMOREIRAS SQUARE  RUA CARLOS ALBERTO DA MOTA, 17 ? 7  A LISBOA 1070-313 PORTUGAL |
| WHITEWOOD FINANCIAL PARTNERS LP | C/O BASSWOOD PARTNERS, L.L.C. 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| WHITFIELD, CHRISTOPHER W. | 12 MADISON DRIVE HELMETTA NJ 08828 |
| WHITFIELD, JANE C | 5 ST STEPHENS CRESCENT BRENTWOOD, ESSEX CM13 2AT GREAT BRITAIN |
| WHITING | 0279 WESTBANK RD. GLENWOOD SPRINGS CO 81601 |
| WHITING, JAMES A | 30 PAYNE CLOSE BARKING, ESSEX IG11 9PL GREAT BRITAIN |
| WHITING, JASON B. | 31 WEST 87TH STREET APARTMENT #1 NEW YORK NY 10024 |
| WHITMAN, MELISSA | 5349 AMESBURY APT 105 DALLAS TX 75206 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81601 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81602 |
| WHITNEY, GISVOLD | 2400 VAN NESS AVENUE APARTMENT #3 SAN FRANCISCO CA 94109 |
| WHITNEY, GOLDSTEIN | 250 EAST 63RD STREET APT 17B NEW YORK NY 10021 |
| WHITTAKER | 144 BENTGRASS DRIVE GLENWOOD SPRINGS CO 81601 |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER 230 PARK AVE 6TH FLOOR NEW YORK NY 10169 |
| WHITTAKER, ANDREW T. | 149 WEST 85TH STREET APT 7 NEW YORK NY 10024 |
| WHITWORTH | 270 RIVER BEND WAY GLENWOOD SPSRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| WHITWORTH COLLEGE | WHITWORTH COLLEGE 300 W. HAWTHORNE ROAD SPOKANE WA 99251 |
| WHITWORTH, MARK D. | 1439 W LILL CHICAGO IL 60614 |
| WHOLESALE AMERICA MORTGAGE, INC | 2410 SAN RAMON VALLEY BLVD. #115 SAN RAMON CA 94583 |
| WHYTE, ALASTAIR G. | 32 YORK AVENUE EAST SHEEN LONDON SW14 7LG GREAT BRITAIN |
| WIANT, GERALD R. | 245 EAST 72ND STREET APT 7A/B NEW YORK NY 10021 |
| WICHITA RETIREMENT SYSTEMS | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| WICKHAM, KELLY | 122B BELSIZE ROAD LONDON NW6 4BG GREAT BRITAIN |
| WICKS, STEPHEN M. | RIVENDELL 338 WOODHAM LANE WOODHAM, SURREY KT15 3NZ GREAT BRITAIN |
| WIEDER, MAURICE J. | 403 LANGLEY AVE WEST HEMPSTEAD NY 11552 |
| WIEGAND, JONATHAN P. | 301 10TH STREET JERSEY CITY NJ 07302-1300 |
| WIENER BORSE | WALLNERSTRABE 8 PO BOX 192 A-1014 VIENNA AUSTRIA |
| WIESENFELD, NATHAN K. | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIESENFELD, NATHAN K. | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIETECHA, ROBERT J. | 18 LEGGETT PLACE STATEN ISLAND NY 10314 |
| WIGDEN, LEE | 901 MADISON ST UNIT 4D HOBOKEN NJ 07030 |
| WIGGINGS, LEON | 1441 EAST STREET #312 HOUSTON TX 77008 |
| WIGGINS, TRACEY D | 243 GRAFTON ROAD DAGENHAM, ESSEX RM8 1QP GREAT BRITAIN |
| WIGGINS, TRACY R. | 37 PRINCES PARK RAINHAM, ESSEX RM13 7EA GREAT BRITAIN |
| WIKTOR, MARK S. | 531 EDGEWOOD PLACE RIVER FOREST IL 60305 |
| WILCO, FAESSEN | 20 RIVER TERRACE APARTMENT 5J NEW YORK NY 10282 |
| WILD GOOSE STORAGE LLC | 1200, 855 SECOND STREET S.W CALGARY AB T2P 4Z5 CANADA |
| WILD GOOSE STORAGE LLC | WILD GOOSE STORAGE LLC 1200, 855 SECOND STREET S.W CALGARY AB T2P 4Z5 CANADA |
| WILD GOOSE STORAGE, LLC | 1200, 855 SECOND STREET S.W CALGARY AB T2P 4Z5 CANADA |
| WILD GOOSE STORAGE, LLC | WILD GOOSE STORAGE LLC 1200, 855 SECOND STREET S.W CALGARY AB T2P 4Z5 CANADA |
| WILDA, MATOS | 124 FORT GEORGE AVENUE APT. 2C NEW YORK NY 10040 |
| WILES, CHARLOTTE E. A. | 16 SANDERS ROAD CANVEY ISLAND, ESSEX SS8 9NY GREAT BRITAIN |
| WILFREDO GONZALEZ | C/O HOWARD L. SHERMAN 15 CROTON AVENUE OSSINING NY 10562 |
| WILFREDO, FIGUEROA | 1876 FITZGERALD ROAD SIMI VALLEY CA 93065 |
| WILHELM, CRONHOLM | 23 MERIDIAN COURT 7 EAST LANE LONDON SE16 4UF UNITED KINGDOM |
| WILHELM, HAMMEL | 42 UPPER MONTAGU STREET LONDON W1H 1SJ UNITED KINGDOM |
| WILHELMSEN MARITIME SERVICES AS | STRANDVEIEN 20 1366 LYSAKER 0219 BAERUM NORWAY |
| WILHELMUS, BOEKEMA | 73 WAPPING HIGH STREET 30 DUNDEE COURT LONDON E1W 2YG UNITED KINGDOM |
| WILIAM M., HOPE | 16 FAIRFAX STREET VALLEY STREAM NY 11580 |
| WILKINS, JOYCE E. | 5724 WALLACE AVE CHARLOTTE NC 28212 |
| WILKINSON, SARAH F. | 18 LANDGROVE ROAD WIMBLEDON LONDON SW197LL GREAT BRITAIN |
| WILL, FAISON | 20A RADLEY MEWS KENSINGTON W8 6JP UNITED KINGDOM |
| WILL, FRESCH | 1620 1/2 W WALLEN AVE, #3S CHICAGO IL 60626 |
| WILLEM BASTIAAN, KOEKKOEK | FLAT 12 HAYS GALLERIA 2 BATTLE BRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| WILLIAM A, COTTON | 72 HILLFIELD COURT BELSIZE AVENUE LONDON NW34BG UNITED KINGDOM |
| WILLIAM A, JUTSUM | 47 MORETON PLACE LONDON SW1V2NL UNITED KINGDOM |
| WILLIAM A, RUTLEDGE | 500 ATLANTIC APT 15E BOSTON MA 02110 |
| WILLIAM A. H., RHODES | 4785 JETT RD ATLANTA GA 30327 |
| WILLIAM A., BYERS | 3330 LAS PALMAS APT #16 HOUSTON TX 77027 |
| WILLIAM A., COHEN | 45 CANOE BROOK ROAD SHORT HILLS NJ 07078 |
| WILLIAM A., GRINNELL | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945 |
| WILLIAM A., KAHN | 3168 PARSIFAL PLACE BRONX NY 10465 |
| WILLIAM A., LICHTE | AZABU ICHIBEICHO HOMES # 305 1-7-24 ROPPONGI 13 MINATO-KU 1060032 JAPAN |
| WILLIAM A., OLSHAN | 337 SACKETT STREET APT #1 BROOKLYN NY 11231 |
| WILLIAM A., UNIOWSKI | FLAT 10 GLOUCESTER COURT 33 GLOUCESTER AVENUE LONDON NW1 7TJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WILLIAM A., WALLACE | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM AND FLORA HEWLETT FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAM B., DAVENPORT | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011 |
| WILLIAM B., NANCE JR. | 526 EAST 20TH STREET APARTMENT 1E NEW YORK NY 10009 |
| WILLIAM B., OLIN | 121 SALEM ROAD WHITE PLAINS NY 10603 |
| WILLIAM BRENNAN, SPRY | 27 EAST 62ND STREET APARTMENT 8C NEW YORK NY 10065 |
| WILLIAM C, BOSTON | 518 STAHLMAN DR. BULLHEAD CITY AZ 86442 |
| WILLIAM C, FUNKE | 234 LEE AVE YONKERS NY 10705 |
| WILLIAM C, GOURD | 480 OLD POST ROAD BEDFORD NY 10506 |
| WILLIAM C., BILSBOROUGH III | 2614 SAN MARCO NEWPORT BEACH CA 92660 |
| WILLIAM C., FOLEY | 8 INFIELD LANE ABERDEEN NJ 07747 |
| WILLIAM C., JOHNSON | 1373 VALLEJO STREET SAN FRANCISCO CA 94109 |
| WILLIAM C., KUN | 1111 S. GRAND AVE. UNIT 415 LOS ANGELES CA 90015 |
| WILLIAM C., MCKEOWN | 6 WEST 77TH STREET APARTMENT 16C NEW YORK NY 10024 |
| WILLIAM D, LEVY | 50 GEORGIAN COURT ROSLYN NY 11576 |
| WILLIAM D., GRIFFIN | 6538 NORWAY ROAD DALLAS TX 75230-5242 |
| WILLIAM D., HUNTER | 124 ALLEN STREET APT. 4A NEW YORK NY 10002 |
| WILLIAM E, AARON | 444 E. 75TH ST. APT. 20A NEW YORK NY 10021 |
| WILLIAM E., ANDRADE | 157 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| WILLIAM EDWARD, DORAMUS | 3301 SOUTHWESTERN DALLAS TX 75225 |
| WILLIAM ERIC, DENNISON | 4234 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| WILLIAM F., BARRETT | 255 WEST 94TH STREET APT. 19A NEW YORK NY 10025 |
| WILLIAM F., CONNORS | 105 DUANE STREET, APT #38C TRIBECA TOWER NEW YORK NY 10007 |
| WILLIAM F., MCMANUS | 7 COLONY RD WESTPORT CT 06880 |
| WILLIAM F., SCHIMOLER | 75 HENRY STREET APT. 32H BROOKLYN NY 11201 |
| WILLIAM FREDERI, NUTTING | FLAT 9 33 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| WILLIAM G., CRONIN | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| WILLIAM G., HILLEGASS JR. | 88 LEONARD ST 1004 NEW YORK NY 10013 |
| WILLIAM H., GARTLAND | 55 MAYWOOD ROAD DARIEN CT 06820 |
| WILLIAM H., JOHNSTON | 29 SUNSWYCK ROAD DARIEN CT 06820 |
| WILLIAM H., PRICE | 170 PARK AVENUE CENTERVILLE MA 02632 |
| WILLIAM H., PUTNAM | 59 TAYLOR RD. MT. KISCO NY 10549 |
| WILLIAM H., RUIZ | 24 CHAMBERLAIN ST. RYE NY 10580 |
| WILLIAM I, DAVIES | TFF, 13 LYMINGTON ROAD WEST HAMPSTEAD LONDON NW6 1HX UNITED KINGDOM |
| WILLIAM I, RAU | 4150 WHITEWATER CREEK RD ATLANTA GA 30327 |
| WILLIAM J, FURRER | 227 GLEN AVENUE GLEN ROCK NJ 07452 |
| WILLIAM J, KING III | 105 GROGANS LANDING ATLANTA GA 30350 |
| WILLIAM J, PETERSON | 2 BEACH COURT BAYVILLE NY 11709 |
| WILLIAM J., EASTWOOD JR. | 0S572 BRANNON LANE GENEVA IL 60134 |
| WILLIAM J., GAMBRILL | 117 EAST 71ST STREET #1D NEW YORK NY 10021 |
| WILLIAM J., HOPKE | 23 WEST 87TH STREET APT. 4R NEW YORK NY 10024 |
| WILLIAM J., HUGHES | 203 WEST 81ST STREET APARTMENT #2B NEW YORK NY 10024 |
| WILLIAM J., LIEBSCHER | 1449 OVERING ST APT #12B BRONX NY 10461 |
| WILLIAM J., LISTA | 106 RUMSON ROAD RUMSON NJ 07760 |
| WILLIAM J., O'CONNOR | 13601 DEER RUN RD. WATERTOWN NY 13601 |
| WILLIAM J., PARRINELLO | 87 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J., PETZ | 13-01 133 PLACE COLLEGE POINT NY 11356 |
| WILLIAM J., PLUMERI | 7009 10TH AVE BROOKLYN NY 11228 |
| WILLIAM JAEMYON, LEE | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SUNGDONG GU SEOUL KOREA, REPUBLIC OF |
| WILLIAM K., LIBBY | 210 WEST 19TH ST. APT. 2C NEW YORK NY 10011 |
| WILLIAM K., MCGILL | 7410-RIDGE BLVD. BROOKLYN NY 11209 |
| WILLIAM K., WALENCZYK | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722 |
| WILLIAM KASDORF OR LAURA MINSHALL | 1400 RENE AVE. SACRAMENTO CA 95838 |
| WILLIAM L, REYNAL | TORTUGAS COUNTRY CLUB BA TORTUGUITAS 1667 ARGENTINA |
| WILLIAM L., LAMBERT | 22 CAMBRIDGE COURT LARCHMONT NY 10538 |
| WILLIAM L., MONTUORO | 7 MONTCLAIR AVENUE AIRMONT NY 10952-4129 |
| WILLIAM LESLIE, HART | 20 CROSS STREET , 02-09 / 10 CHINA COURT CHINA SQUARE CENTRAL, SINGAPORE 48422 SINGAPORE |
| WILLIAM M., CAREY | 1124 LENOX PARK CIRCLE NE ATLANTA GA 30319 |
| WILLIAM M., MEYERS | 105 EAST LANE STAMFORD CT 06905 |
| WILLIAM M., PICARELLA | PO BOX 158 59 BIRCH HILL RD. BREWSTER NY 10509 |
| WILLIAM M., SKOLNICK | 68 SEACORD ROAD NEW ROCHELLE NY 10804 |
| WILLIAM M., YELSITS | 270 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| WILLIAM MONTGOM, CERF | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| WILLIAM N, BELL JR. | 1 LEROY STREET APT 5B NEW YORK NY 10014 |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| WILLIAM P., BEURKET | 41 WEST 58TH STREET, APT 10C NEW YORK NY 10019 |
| WILLIAM P., MULLER | 130 WEST 19TH ST #4D NEW YORK NY 10011 |
| WILLIAM P., WEITZEL | 21 LINCOLN ROAD NORTH PLAINVIEW NY 11803 |
| WILLIAM P., WHITE | 24 WINDSOR ROAD SUMMIT NJ 07901 |
| WILLIAM P., YELA | 676 PROSPECT AVENUE NORTH HACKENSACK NJ 07601 |
| WILLIAM R, WESTBY | 67 PINE ROAD TUXEDO PARK NY 10987 |
| WILLIAM R., CANNER | 116 HAYRICK LN COMMACK NY 11725 |
| WILLIAM R., DONNELLY | 688 HALE STREET BEVERLY MA 01915 |
| WILLIAM R., KEPEZENSKY | 32 SHARON LANE STATEN ISLAND NY 10309 |
| WILLIAM R., LEICHT | 70 E. 10TH STREET 12C NEW YORK NY 10003 |
| WILLIAM R., SCHENCK | 10 BOXWOOD LANE FARMINGDALE NY 11735 |
| WILLIAM R., SPERRY | 250 MANSFIELD AVENUE DARIEN CT 06820 |
| WILLIAM R., WATTERS | 277 DUELL HOLLOW ROAD WINGDALE NY 12594-1521 |
| WILLIAM R., YOUNG | 14 SELDEN AVENUE BRANDORD CT 06405 |
| WILLIAM ROBERT, CALAWAY JR. | 353 WEST 44TH STREET APT 4B NEW YORK NY 10036 |
| WILLIAM RUSS, COVODE | 919 MONROE STREET EVANSTON IL 60202 |
| WILLIAM S, JEFFERY | 3217 BRODERICK ST SAN FRANCISCO CA 94123 |
| WILLIAM S., BOWMER | 595 GLENBROOK DRIVE PALO ALTO CA 94306 |
| WILLIAM S., BROADBENT | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| WILLIAM S., MURRAY JR. | 344 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| WILLIAM T., BRAZIER | 48 BREEZE HILL RD NORTHPORT NY 11768 |
| WILLIAM T., BURKE | 7 BLUE HERON DRIVE STATEN ISLAND NY 10312 |
| WILLIAM T., ROYAN | BROOK FARM TUXEDO PARK NY 10987 |
| WILLIAM T., WARREN | 666 GREENWICH STREET APARTMENT 503 NEW YORK NY 10014 |
| WILLIAM V. GALLERY JR. D/B/A BILL GARREY PHOTOGRAP | ATTN: WILLIAM V. GALLERY, JR. 637 CAHOONE RD GREENE RI 02827 |
| WILLIAM V. GALLERY JR. D/B/A BILL GARREY PHOTOGRAP | ATTN: WILLIAM V. GALLERY, JR. 637 CAHOONE RD GREENE RI 02827 |
| WILLIAM V. GALLERY JR. DBA BILL GALLERY PHOTOGRAPH | ATTN: WILLIAM V. GALLERY JR., CONTRACTOR 637 CAHOONE ROAD GREENE RI 02827 |

| Claim Name | Address Information |
|---|---|
| WILLIAM V. GALLERY JR. DBA BILL GALLERY PHOTOGRAPH | ATTN: WILLIAM V. GALLERY JR., CONTRACTOR 637 CAHOONE ROAD GREENE RI 02827 |
| WILLIAM W., SAHLMAN | 40 WEST 24TH STREET APT. #9E NEW YORK NY 10010 |
| WILLIAM WADE, ZIRKLE | 404 E. 79 ST APT 12B NEW YORK NY 10075 |
| WILLIAM WHITFIE, ATHEY | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| WILLIAM, ACOSTA | 4 JENNIFER LANE OLD BRIDGE NJ 08857 |
| WILLIAM, AQUILA | 425 PULASKI ROAD EAST NORTHPORT NY 11731 |
| WILLIAM, BETTINI | 4 VIK DRIVE WARWICK NY 10990 |
| WILLIAM, BOTT | 652 1ST ST APT 4B HOBOKEN NJ 07030 |
| WILLIAM, BRYANT | 150 HOOVER DRIVE CRESSKILL NJ 07626 |
| WILLIAM, CALVERT | 3848 ETHEL AVE. STUDIO CITY CA 91604 |
| WILLIAM, CARDINALE | 165 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| WILLIAM, CASPER | 70 EAST 12TH STREET APT 3E NEW YORK NY 10003 |
| WILLIAM, CHEN | 525 WEST 227TH ST BRONX NY 10463 |
| WILLIAM, CHORNY | 20 ARLINGTON DRIVE MONROE NY 10950 |
| WILLIAM, CHOU | 66 WEST 38TH STREET APT. 28G NEW YORK NY 10018 |
| WILLIAM, COYLE | 325 ADAMS STREET APT 1 HOBOKEN NJ 07030 |
| WILLIAM, CURLEY | 63 SADDLE RIDGE ROAD WILTON CT 06897 |
| WILLIAM, DEROSA | 44 EAST 42ND STREET BAYONNE NJ 07002 |
| WILLIAM, DOWD | 23 BEACON DRIVE PORT WASHINGTON NY 11050 |
| WILLIAM, ECHEVERRI | 66 RIDGE AVE PARK RIDGE NJ 07656 |
| WILLIAM, FENWICK | 65 WASHINGTON AVE CHATHAM NJ 07928 |
| WILLIAM, FULTON | 593 VANDERBILT AVENUE PMB 283 BROOKLYN NY 11238 |
| WILLIAM, GAVARIS | 32 HENRIETTA STREET VALLEY STREAM NY 11580 |
| WILLIAM, GILCHRIEST | 38 FOURTH AVENUE KINGS PARK NY 11754 |
| WILLIAM, HARNED | 3349 N. CLARK ST., APT 3SW CHICAGO IL 60657 |
| WILLIAM, HOKI | 11 E. 1ST STREET APT 807 NEW YORK NY 10003 |
| WILLIAM, HOPKINS | 1702 WOODBINE STREET APT. 15 RIDGEWOOD NY 11385 |
| WILLIAM, HOSIE | 16 LIVINGSTON ROAD STROUDSBURG PA 18360 |
| WILLIAM, IMBROGNO | FLAT 6 - 87/89 WATNEY STREET LONDON E1 2QE UNITED KINGDOM |
| WILLIAM, ISENBERG | 37 WAYNE COURT FORT SALONGA NY 11768 |
| WILLIAM, JACOBS | 52 LINDEN AVENUE VERONA NJ 07044 |
| WILLIAM, LABARBERA | 10 STARLIGHT ROAD HOWELL NJ 07731 |
| WILLIAM, LEE | 372 FIFTH AVENUE APT 4M NEW YORK NY 10018 |
| WILLIAM, LEZAMA | 1301 ADAMS ST. #403 HOBOKEN NJ 07030 |
| WILLIAM, LINKE | 286 DUNHAM'S CORNER ROAD EAST BRUNSWICK NJ 08816 |
| WILLIAM, LOVEJOY | 9 REBEAU DRIVE LARCHMONT NY 10538 |
| WILLIAM, MANGAN | 5 CHARLES STREET LIVINGSTON NJ 07039 |
| WILLIAM, MARSHALL | 245 E. 63RD STREET APT. 205 NEW YORK NY 10065 |
| WILLIAM, MCBRIDE | 208 N. MAPLE AVENUE RIDGEWOOD NJ 07450 |
| WILLIAM, MCLOUGHLIN | 70 HOLLYWOOD AVENUE CRESTWOOD NY 10707 |
| WILLIAM, MELKA | 1650 WALNUT CT. WHEATON IL 60187 |
| WILLIAM, MESSMORE | 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| WILLIAM, MOSEMAN | KINSBRIDGE COURT FLAT 2 DOCKERS TANNER ROAD LONDON E14 9WB UNITED KINGDOM |
| WILLIAM, OPPEN | 310 WEST 52ND STREET APT 20J NEW YORK NY 10019 |
| WILLIAM, OWENS | 5 TUDOR CITY PLACE APT 701 NEW YORK NY 10017-6863 |
| WILLIAM, PARTRIDGE | 16 MELROSE TERRACE LONDON W6 7RL UNITED KINGDOM |
| WILLIAM, PECK | 792 WESTOVER ROAD STAMFORD CT 06902 |
| WILLIAM, PETERSEN | 18 BUTTONWOOD ROAD MIDDLETOWN NJ 07748 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, PRAGER JR. | 88 GREENWICH ST APARTMENT 1409 NEW YORK NY 10006 |
| WILLIAM, PRICE | 3206 LEXINGTON AVENUE MOHEGAN LAKE NY 10547 |
| WILLIAM, QUISENBERRY | 8910 APLAMADO MCKINNEY TX 75070 |
| WILLIAM, RHODES | 6 FAIRGREEN LANE OLD GREENWICH CT 06870 |
| WILLIAM, SALTUS | 709 STUART AVENUE MAMARONECK NY 10543 |
| WILLIAM, SARACENI JR. | 61 BURNSIDE PLACE HASKELL NJ 07420 |
| WILLIAM, SCHEUER | 332 BEEBE ROAD MINEOLA NY 11501 |
| WILLIAM, SCHMITT | 67 ELM AVENUE FAIRVIEW NJ 07022 |
| WILLIAM, SEBBAN | IMMEUBLE F APT. SARFATI-SEBBAN 16 AVENUE SAINTE FOY NEUILLY SUR SEINE 92300 FRANCE |
| WILLIAM, SHANNON | 711 BIRCHWOOD DRIVE WESTBURY NY 11590 |
| WILLIAM, SHAW | SHERATON HOUSE HOPGARDEN LANE KENT SEVENOAKS TN13 1PU UNITED KINGDOM |
| WILLIAM, SOTO | 685 OWLVILLE ROAD PO BOX 648 OXFORD NY 13830 |
| WILLIAM, TANEY | 4815 N OAKLEY #3 CHICAGO IL 60625 |
| WILLIAM, TUDOR JOHN | 21 HARLEY PLACE LONDON W1G8LZ UNITED KINGDOM |
| WILLIAM, VEREKER | 28 SHEFFIELD TERRACE LONDON W8 7NA UNITED KINGDOM |
| WILLIAM, VERSASKAS | 8144 CHESTERTON DRIVE WOODRIDGE IL 60517 |
| WILLIAM, VOGEL | 28 ACKMAR ROAD PARSONS GREEN LONDON SW64UR UNITED KINGDOM |
| WILLIAM, WARREN | 7 PARK AVENUE APT. 113 NEW YORK NY 10016 |
| WILLIAM, WATTS | SAKURAGAOKA-CHO 2-3 FUJI SHOJI BLDG. 703 13 SHIBUYA-KU 150-0031 JAPAN |
| WILLIAM, WOERNER | 130 8TH AVE  APT 3D BROOKLYN NY 11215 |
| WILLIAM, WU | FLAT 81 LONDINIUM TOWER 87 MANSELL STREET LONDON E1 8AP UNITED KINGDOM |
| WILLIAM, YU | 634 54TH STREET BROOKLYN NY 11220 |
| WILLIAM,IVY | BLK 119 SERANGOON NORTH AVE 1 #03-253 550119 SINGAPORE |
| WILLIAMS | 1400 FARANHYLL RANCH ROAD GLENWOOD SPRINGS CO 81601 |
| WILLIAMS | MS. ERIN COLONNA 758 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| WILLIAMS GAS MARKETING INC. | ONE WILLIAMS CENTER P.O. BOX 2400 WRC2A-17 TULSA OK 74102 |
| WILLIAMS III,BASIL | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011 |
| WILLIAMS III,BASIL | 61 WEST 9TH STREET APARTMENT 7A NEW YORK NY 10011 |
| WILLIAMS LEA INC. | 14927 COLLECTIONS CENTER CHICAGO IL 60693 |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER 233 SOUTH WACKER DRIVE, SUITE 4850 CHICAGO IL 60606 |
| WILLIAMS PARTNERS LP | ONE WILLIAMS CENTER TULSA OK 74172-0172 |
| WILLIAMS, ANTHONY | 1158 DEAN STREET BROOKLYN NY 11216 |
| WILLIAMS, CHRISTOPHER | TERENNA V. WILLIAMS UNIONDALE NY 11553 |
| WILLIAMS, ALEX H. | 31 GARDEN DRIVE LITCHFILED NH 03052 |
| WILLIAMS,DOUGLAS B. | 109 REPULSE BAY ROAD APT 6A HARSTON REPULSE BAY HONG KONG |
| WILLIAMS,JAMES S | 46 VICTORIA WHARF 46 NARROW STREET LONDON E14 8DD GREAT BRITAIN |
| WILLIAMS,JOHN G | 1 FAWLEY MANSIONS FAWLEY ROAD WEST HAMPSTEAD NW6 1SP GREAT BRITAIN |
| WILLIAMS,MARTIN | 4 BUSHEY CLOSE SOUTH WOODHAM FERRERS CM3 5LF GREAT BRITAIN |
| WILLIAMS,MELVYN J. | 21 BROOKE GARDENS BISHOP'S STORTFORD CM23 5JF GREAT BRITAIN |
| WILLIAMS,PATRICIA S. | EL PINAR 22 PO BOX 356 LA MANGA CLUB 30385 LOS BELONES MURCIA 30385 SPAIN |
| WILLIAMS,PENNY M. | 186 NORTHFIELD ROAD MILLINGTON NJ 07946 |
| WILLIAMS,ROBERT G. | 712 8TH AVENUE #2L BROOKLYN NY 11215 |
| WILLIAMSON,CHRISTINE | 5 SCHOOL STREET FRANKLIN MA 02038 |
| WILLIE DE LA CRUZ | 16332 S ESSEY AVE COMPTON CA 90221 |
| WILLIE, CHANG | GRAND SUITE ROPPONGI 708 3-5-28 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| WILLIE, HO | 262 WEST 73RD STREET APARTMENT B-1 NEW YORK NY 10023 |
| WILLIS | 92 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WILLISTON, BARR | 242 EAST 87TH STREET APT 5H NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| WILLKIE FARR & GALLAGHER | 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLMOTT,CATHERINE S. | 377 WEST 11TH STREET APT. 2E NEW YORK NY 10014 |
| WILLMOTT,CATHERINE SMITH | 377 WEST 11TH STREET APT. 2E NEW YORK NY 10014 |
| WILLMOTT,CATHERINE SMITH | 377 WEST 11TH STREET APT. 2E NEW YORK NY 10014 |
| WILLMOTT,DAVID A. | 377 WEST 11TH STREET APARTMENT 2E NEW YORK NY 10014 |
| WILLOW RE LTD | C/O HSBC FINANCIAL SERVICES (CAYMAN) LIMITED STRATHVALE HOUSE - NORTH CHURCH ST. PO BOX 1109 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| WILLOX,GREG | 16 VANTAGE MEWS COLDHARBOUR ISLE OF DOGS LONDON E14 9NY GREAT BRITAIN |
| WILMA SILVA, CABRAL | AV. ZUMKELLER, 792 APTO 114 SP SAO PAULO 02420-001 BRAZIL |
| WILMER CUTLER PICKERING HALE | P.O. BOX 7247-8760 PHILADELPHIA PA 19170-8760 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH 1100 NORTH MARKET ST., 9TH FLOOR WILMINGTON DE 19890-0001 |
| WILSON | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WILSON JR.,DAVID P. | 956 WOOTTON ROAD BRYN MAWR PA 19010 |
| WILSON ROSHAN, MARTIS | B-308,BLDG NO.14, AMRUT NAGAR, JOGESHWARI(W) MUMBAI 400102 INDIA |
| WILSON WAI SING, SUEN | ROOM 3405 KAM CHUN HOUSE YIU TUNG ESTATE SHAUKEIWAN HONG KONG HONG KONG |
| WILSON, FENG | 140-16 31 DRIVE FLUSHING NY 11354 |
| WILSON, JESUDAS | SANT KAKKYA STREET, BASWESHWAR NAGAR, DHARAVI 35 MH MUMBAI 400017 INDIA |
| WILSON, KATHLEEN & BRUCE | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WILSON, LEONG | 57 LIVINGSTON ROAD MORRISTOWN NJ 07960 |
| WILSON, RAJ | DNC ROAD FLAT NO - A 601, SUNIL NAGAR AMBER PARADISE, MH DOMBIVILI 421201 INDIA |
| WILSON, THAM | 38 VAN HOUTON AVENUE CHATHAM NJ 07928 |
| WILSON,DAVID | 1 HAWKES PLACE SEVENOAKS,KENT TN13 2PE GREAT BRITAIN |
| WILSON,DAVID FLORES | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| WILSON,DONOVAN | 131-19 BROOKVILLE BLVD ROSEDALE NY 11422 |
| WILSON,ERICA E. | 9 PARK HALL MEWS SALFORD PRIORS EVESHAM, WORCESTERSHIRE WR11 8XX GREAT BRITAIN |
| WILSON,GRAHAM R. | RUFFIELD HILL BROW BROMLEY,KENT BR1 2PQ GREAT BRITAIN |
| WILSON,JASON E. | 10 LEONARD ST APT 3N NEW YORK NY 10013 |
| WILSON,JOSEPHINE | 930 EAST 104TH STREET BROOKLYN NY 11236 |
| WILSON,JULIAN | 4036 DE REIMER AVENUE BRONX NY 10466 |
| WILSON,LUANA A. | 140 CLARKSON AVENUE APT 4G BROOKLYN NY 11226 |
| WILSON,MARY KIRSTINE | 309 AVENUE C APT 5G NEW YORK NY 10009 |
| WILSON,ROBERT W. | 37 UPLAND ROAD BILLERICAY,ESSEX CM12 0JP GREAT BRITAIN |
| WILSON,SONIA | 117-06 89TH AVENUE RICHMOND HILL NY 11418 |
| WILSON,THOMAS G. | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| WILSON,THOMAS G. | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| WILSON,THOMAS G. | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694 |
| WILSON,VICTORIA E | 7 CRANBROOK COURT SOMERSET ROAD BRENTFORD, MIDDX TW8 8BZ GREAT BRITAIN |
| WILTGEN | 5360 LIGHTHOUSE PT. CT. LOVELAND CO 80537 |
| WILTGEN | P.O. BOX 1753 ASPEN CO 81612 |
| WIM, NAGLER | FLAT 117 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| WINANS,LLOYD M. | PO BOX 919 WESTWOOD NJ 07675 |
| WINCHENBAUGH,CHRISTOPHER F. | 49 EAST 86TH STREET APARTMENT 7C NEW YORK NY 10028 |
| WINCHESTER GBL TRST CO LTD AS O/B/O PIMCO BERMUDA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GBL TRST CO LTD AS TRSTEE O/B/O PIMCO B | EX-JP BD MSTR FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | JGB FLOATER US STRT FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | JGB FLOATER US STRT FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | BOND FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | GBL AGG (YEN-HDG) IF PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | GBL HI PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO | MULTI-SECTOR FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | EURO TTL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | EURO TTL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | EURO TTL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | EURO TTL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL REAL RETURN FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 300 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL AGGR EX-JAPAN.. PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL AGGR EX-JAPAN.. PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO | GLBL AGGR EX-JAPAN.. PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PMC B | EMG MRKTS BD FD PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER GLBL TRST CO LTD TRSTEE O/B/O PIMCO  KY | LIBOR PLUS (YEN-HG) PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WINCHESTER MEDICAL CENTER  VA | 1840 AMHERST STREET, PO BOX 3340 WINCHESTER VA 22061 |
| WIND CREDIT ARBITRAGE FUND | WIND CREDIT ARBITRAGE FUND TRUST C/O MIZUHO ALTERNATIVE INVESTMENTS, LLC NEW YORK NY 10020 |
| WIND TELECOMUNICAZIONI SPA | VIA CESARE GIULIO VIOLA 48 ROMA 00148 ITALY |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | 1 ALLEE SCHEFER L-2520 LUXEMBOURG |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE V CMBS S.R.L | VIA PONTACCIO 10 20121 MILANO ITALY |
| WINDERMERE VI CMBS PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE VII CMBS P.L.C. | 1 ALLEE SCHEFER L-2520 LUXEMBOURG |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | FIRST FLOOR 7 EXCHANGE PLACE INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | FIRST FLOOR 7 EXCHANGE PLACE INTERNATIONAL FINANCIAL SERVICE CENTRE DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| WINDERMERE XIV CMBS LIMITED | LEHMAN BROTHERS SPECIAL FINANCING CAPITAL MARKETS CONTRACTS - LEGAL C/O LBI, LEGAL, COMPLIANCE AND AUDIT 747 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WINDFALL INVESTMENTS LP | OAK HILL INVESTMENT MANAGEMENT, L.P. 2775 SAND HILL ROAD SUITE 240 MENLO PARK CA 94025 |
| WING | C/O LINDSAY ASHMORE 1001 GENERAL THOMAS KELLY BLVD. CONROE TX 77303 |
| WING CHONG CHRI, LEUNG | FLAT B 16/F BLOCK 1 KAI TAK GARDEN 121 CHOI HUNG ROAD KOWLOON HONG KONG HONG KONG |
| WING CHUNG, NG | ROOM 1227, BLOCK 6 KWAI SHING WESTERN ESTATE KWAI SHING HONG KONG HONG KONG |
| WING HANG, IP | FLAT 6E, CARMEL-ON-THE-HILL 9 CARMEL VILLAGE STREET HOMANTIN HONG KONG HONG KONG |
| WING JENNY, CHEN | 3-4-8 KIZUKI NAKAHARA-KU 14 KAWASAKI-SHI 211-0025 JAPAN |
| WING KEW, LEUNG | 5 OLYMPIAN COURT, CYCLOPS WHARF HOMER DRIVE LONDON E14 3UD UNITED KINGDOM |
| WING M., LEUNG | 102 PRINCESS DRIVE NORTH BRUNSWICK NJ 08902 |
| WING MEI, CHAN | 2 MACIOROWSKI RD PARLIN NJ 08859 |
| WING P., NG | 845 68TH STREET BROOKLYN NY 11220 |
| WING SHING, CHAU | 28 DERBY CHASE COURT BELLE MEAD NJ 08502 |
| WING SZE VINCI, HON | 10G, BLOCK 2, SHAM WAN TOWERS AP LEI CHAU HONG KONG HONG KONG |
| WING YAN, WO | #502 2-26-6, SHIBA 13 MINATO-KU 105-0014 JAPAN |
| WING YIP, YIM | FLAT D, 22/F, TOWER 5, MIAMI BEACH TOWERS, H TUEN MUN NT HONG KONG |
| WING, CHEUNG | 30 REVELL ROAD SURREY KINGSTON UPON THAMES KT1 3SW UNITED KINGDOM |
| WING, LI | 65 TIBBETTS ROAD YONKERS NY 10705 |
| WING,BRIAN | 207 SAILER STREET CRANFORD NJ 07016 |
| WING-YAN, CHOI | 515 WEST 52ND STREET APARTMENT 20L NEW YORK NY 10019 |
| WINGARD,JOSHUA H. | 120 FOREST CREEK COURT LANGHORNE PA 19053 |
| WINGSPAN PORTFOLIO ADVISORS, LLC | 4100 MIDWAY RD CARROLLTON TX 75007 |
| WINGSPAN PORTFOLIO ADVISORS, LLC | MR. STEVE HORNE 8124 WEISS AVENUE WINGSPAN PORTFOLIO ADVISORS, LLC PLANO TX 75025 |
| WINGSPAN PORTFOLIO ADVISORS, LLC | MR. STEVE HORNE 8124 WEISS AVENUE PLANO TX 75025 |
| WINGWAI WINNIE, HOWE | 4 HADRIAN DR LIVINGSTON NJ 07039 |
| WINIFRED S., CLARK | 120 CHRISTOPHER STREET APT #5 NEW YORK NY 10014 |
| WINKLER,WOLFGANG | LUDWIG-ARNOUL-STRASSE 30 NEU-ISENBURG 63263 GERMANY |
| WINKOFF,KAMBER | 35 SPRINGWOOD PATH SYOSSET NY 11791 |
| WINKOFF,KAMBER | 35 SPRINGWOOD PATH SYOSSET NY 11791 |
| WINN MING, MAN | 6 QUEEN MARY VILLAS SOUTH WOODFORD LONDON E18 2RN UNITED KINGDOM |
| WINNIE SOO LIN, TAN | FRENCIA AZABUJUBAN SOUTH #302 2-2-5 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| WINNIE, CHIN | 255 TITUS AVENUE STATEN ISLAND NY 10306 |
| WINNIE, LEE | 3549 83RD STREET, 1D JACKSON HEIGHTS NY 11372 |
| WINNIE, LUK | FLAT D, 3/F, LI HANG COURT 5 LI KWAN AVENUE TAI HANG HONG KONG HONG KONG |
| WINNIE, WONG | 360 EAST 88TH STREET #14D NEW YORK NY 10128 |
| WINNIE, YOUNG | FLAT 12E TOWER 2 THE FLORIDIAN 18 SAI WAN TERRACE H QUARRY BAY HONG KONG |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WINNING MIND, LLC | STEVEN KLEIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WINNITEX INVESTMENT COMPANY LIMITED | WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER HONG KONG |
| WINSTON & STRAWN | 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON, FRITSCH | AVENIDA VIEIRA SOUTO 86, #102 IPANEMA RJ RIO DE JANEIRO 22420-000 BRAZIL |
| WINSTON, KUNG | 38 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| WINSTON, REECE | 32 DRAYTON GARDENS EALING LONDON W13 0LQ UNITED KINGDOM |
| WINSTON, WREN | 170 CHILEAN AVENUE PALM BEACH FL 33480 |
| WINSTON,DENISE | 9232 SO. PERRY CHICAGO IL 60620 |
| WINTER GARDEN, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WINTERHOF,NEAL C. | 15 WEST 53RD ST APT 39BC NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WINTERHOF,NEAL C. | 15 WEST 53RD ST APT 39BC NEW YORK NY 10019 |
| WINTRUST FINANCIAL CORPORATION | WINTRUST FIANNCIAL CORPORATION 727 N. BANK LN. LAKE FOREST IL 60045 |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN RAJAGOPALAN DODDA KANNELLI SARJAPUR RD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE SUITE 200 MOUNTAIN VIEW CA 94043 |
| WIPRO TECHNOLOGIES | ATTN: GLOBAL RELATIONSHIP MANAGER DODDA KANNELLI SARJAPUR ROAD BANGALORE 560 035 INDIA |
| WIPRO TECHNOLOGIES | ATTN: ANAND KADDI HOSUR MAIN ROAD BANGALORE 561 239 INDIA |
| WIPRO TECHNOLOGIES | ATTN: SAKTI P. CHATTERJEE 1300 CRITTENDEN LANE 2ND FLOOR MOUNTAIN VIEW CA 94043 |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816-1100 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN ELECTRIC POWER COMPANY | 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN ELECTRIC POWER COMPANY | WISCONSIN ELECTRIC POWER COMPANY 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN GAS LLC | 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN GAS LLC | 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN GAS LLC | WISCONSIN GAS LLC 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN GAS LLC | WISCONSIN GAS LLC 231 WEST MICHIGAN STREET PO BOX 2046 MILWAUKEE WI 53201 |
| WISCONSIN POWER AND LIGHT COMPANY | 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 NORTH ADAMS STREET GREEN BAY WI 54307-9001 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 NORTH ADAMS STREET GREEN BAY WI 54307-9001 |
| WISCONSIN PUBLIC SERVICE CORPORATION | WISCONSIN PUBLIC SERVICE CORPORATION 700 NORTH ADAMS STREET GREEN BAY WI 54307-9001 |
| WISCONSIN PUBLIC SERVICE PENSION TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| WISCONSIN PUBLIC SRVC CORP PENDELAWARE MGMT BUSINE | DELEWARE INVESTMENTS 2005 MARKERT STREET PHILADELPHIA PA 19103-7094 |
| WISDOM SOFTWARE INC. | SUITE # 338 255 NEWPORT DRIVE PORT MOODY, BC V3H 5FI CANADA |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 501 MORTON STREET SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 501 N. MORTON STREET SUITE 102 BLOOMINGTON IN 47404 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 411 GROVE ST. EVANSTON IL 60201 |
| WISDOMTOOLS, INC | ATTN: CRAIG D. WORTMANN, PRESIDENT & CEO 411 GROVE ST. EVANSTON IL 60201 |
| WISDOMTREE INTERNATIONAL ENERGY SECTOR FUND | BNY ASSET MANAGEMENT 1633 BROADWAY NEW YORK NY 10019 |
| WISDOMTREE INTERNATIONAL SMALLCAP DIVIDEND FUND | WISDOMTREE INVESTMENTS 380 MADISON AVENUE, 21ST FLOOR NEW YORK NY 10017 |
| WISHART,DAVID R | FLAT B CORNWALL COURT, CLEAVER STREET KENNINGTON LONDON SE11 4DF GREAT BRITAIN |
| WISHENGRAD,CORY | 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK NY 10025 |
| WITHERILL,ALEXANDER J. | 2250 GREEN STREET APT. 4 SAN FRANCISCO CA 94123-4738 |
| WITKIN,MICHAEL | 53 SHORT HILLS CIR APT 1B MILLBURN NJ 07041 |
| WITTAKER | 44 DAKOTA MEADOWS DRIVE CARBONDALE CO 81623 |
| WITTECK,KATHLEEN M. | 2090 EDGE RD SYOSSET NY 11791 |
| WITTER,CARMEN G. | 104-35 205 ST SAINT ALBANS NY 11412 |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN 675 THIRD AVENUE SUITE 1610 NEW YORK NY 10017 |
| WJM ASSOCIATES, INC. | TIM MORIN 675 THIRD AVENUE SUITE 1610 NEW YORK NY 10017 |
| WLADIMIR, CHAPIRO | 517 WESTMINSTER GREEN 8 DEAN RYLE STREET LONDON SW1P 4DA UNITED KINGDOM |
| WLR RECOVERY FUND II L.P. | C/O WL ROSS 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| WLR RECOVERY FUND, LP | C/O WL ROSS MANHATTAN TOWER 101 EAST 52ND STREET NEW YORK NY 10022 |
| WO, LAM | 133-21 BLOSSOM AVENUE FLUSHING NY 11355 |
| WOCKHARDT EU OPERATIONS (SWISS) AG | C/O WOCKHARDT LIMITED WOCKHARDT TOWERS BANDRA KURLA COMPLEX BANDRA (EAST), MUMBAI 400 051 INDIA |
| WOHLFORT, SUSAN V. | 878 WEST END AVENUE APARTMENT 9AB NEW YORK NY 10025 |
| WOJCIECH, LESNIAK | 120 ALPHA GROVE LONDON E14 8PG UNITED KINGDOM |
| WOJCIK, KATHLEEN A. | 33 EAST END AVE AVON BY THE SEA NJ 07717 |
| WOJTOWICZ, MICHAEL A | 18 FITZWILLIAM ROAD LONDON SW4 0DN GREAT BRITAIN |
| WOLDT, JENNIFER L. | 1070 ST MATHIEU APT 604 MONTREAL QC H3H 2S8 CANADA |
| WOLF | 0237 BENTGRASS DR GLENWOOD SPRINGS CO 81601 |
| WOLF | 0151 SPRINGRIDGE DRIVE GLENWOOD SPRINGS CO 81601 |
| WOLF, HUSTADT | IM TRUTZ FRANKFURT 2 HE FRANKFURT AM MAIN 60322 GERMANY |
| WOLF, WOLFSTEINER | 79 FINLAY STREET LONDON SW6 6HF UNITED KINGDOM |
| WOLF, KEVIN D. | 444 E 82ND ST APARTMENT 22C NEW YORK NY 10075 |
| WOLFENDEN, DAVID A | 35 D'ARCY STREET TORONTO ON M5T 1J8 CANADA |
| WOLFGANG, RUESS | 301 WEST 45TH STREET APT 11D NEW YORK NY 10036 |
| WOLFGANG, WINKLER | LUDWIG-ARNOUL-STRASSE 30 HE NEU-ISENBURG 63263 GERMANY |
| WOLFTHAL, BRADLEY G. | 34 HEVELYNE ROAD ELMSFORD NY 10523 |
| WOLLEON, NICOLE | 317 PEARSALL AVE. JERSEY CITY NJ 07305 |
| WOLTERS KLUWER FINANCIAL SERVICES | ATTN:CHARLES ROSS 6815 SAUKVIEW DRIVE SAINT CLOUD MN 56303 |
| WOLTERS KLUWER NV | APOLLOLAAN 153 PO BOX 75248 1070 AE AMSTERDAM THE NETHERLANDS |
| WOLVERINE POWER SUPPLY COOPERATIVE, INC. (EEI) | 10125 WEST WATERGATE ROAD P.O. BOX 229 CADILLAC MI 49601 |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE P.O. BOX 6454 INCLINE VILLAGE NY 89450 |
| WON, SEON W. | 1250 S INDIANA AVE APT. 1115 CHICAGO IL 60605 |
| WONG, ALEX C. | 333 E. 79TH ST. APT 8M NEW YORK NY 10021 |
| WONG, ALICE B. | 1590 ANDERSON AVE., APT 12F FORT LEE NJ 07024 |
| WONG, CEDRIC | 888 8TH AVENUE APARTMENT #16O NEW YORK NY 10019 |
| WONG, CEDRIC | 888 8TH AVENUE APARTMENT #16O NEW YORK NY 10019 |
| WONG, CHARING WAI CHING | FLAT E, 33/F, TOWER 2, ROBINSON PLACE 70 ROBINSON ROAD, MID-LEVELS CENTRAL HONG KONG HONG KONG |
| WONG, CHESTER | 33-04  91ST STREET APT. 6L JACKSON HEIGHTS NY 11372 |
| WONG, DANIEL | 818 E. GLEN AVE RIDGEWOOD NJ 07450 |
| WONG, DENNY W. | 205 W 15TH STREET APT 3G NEW YORK NY 10011 |
| WONG, HOI YIN RITA | G/F., BLOCK 2, GENUINE GARDEN 200 TSZ TONG TSUEN, KAM TIN HONG KONG |
| WONG, IRENE W. | 487 MOLIMO DRIVE SAN FRANCISCO CA 94127 |
| WONG, JOHNNY J. | 10 MERCER AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| WONG, KENNETH | 45-40 193RD STREET FLUSHING NY 11358 |
| WONG, KWONG Y. | 21 GAGE CT FREEHOLD NJ 07728 |
| WONG, MARCO CHI DUEN | FLAT 2C 23 REPULSE BAY ROAD HONG KONG |
| WONG, MARY S. | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231 |
| WONG, MEI FUNG MAY | 60 KING'S ROAD 13C, COMFORT GARDEN NORTH POINT HONG KONG HONG KONG |
| WONG, MEI KIT ALICE | FLAT H, 21/F BLOCK 8 EAST POINT CITY, 8 CHUNG WA ROAD TSEUNG KWAN O, KOWLOON HONG KONG |
| WONG, NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WONG, RICHARD C. | 41-40, 171ST STREET, FLUSHING NY 11358 |
| WONG, SHING CHIANG ERIC | FLAT 15B, BLOCK 11, SITE 11 WHAMPOA GARDEN HONG KONG HONG KONG |
| WONG, SONIA LAI YUNG | FLAT 31C, TOWER 22 SOUTH HORIZONS APLEICHAU HONG KONG |
| WONG, YIU YING CINDY | FLAT E, 16/F, NING ON MANSION 28 TAIKOO SHING ROAD HONG KONG HONG KONG |
| WONG, YUEN-SHAN | FLAT 12, OSPREY COURT STAR PLACE LONDON E1W 1AG GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| WONHO, OH | 9 SOMERS LANE COMMACK NY 11725 |
| WOO R., YANG | 4 HENRY PL MILLBRAE CA 94030 |
| WOO,DOUGLAS CHI C | VEIL MANSION 302 6-12-3 SHIROGANE MINATO-KU TOKYO 108-0072 JAPAN |
| WOO,JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOO,SIU FUNG PAMELA | 18D WILLOW MANSION TAIKOO WAN ROAD TAIKOO SHING HONG KONG |
| WOOD STREET INVESTMENTS LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| WOOD VIEW APARTMENT ASSOCIATES, L.L.C | WOOD VIEW APARTMENT ASSOCIATES, L.L.C C/O BERWIND PROPERTY GROUP, INC 3000 CENTRE SQUARE WEST, 1500 MARKET STREET PHILADELPHIA PA 19102 |
| WOOD,JACQUELINE J. | 51 EAST SHENENDOAH RD. HOWELL NJ 07731 |
| WOOD,JEFFREY P. | 4024 BYRON ST. HOUSTON TX 77005 |
| WOOD,JEREMY K | 43 OAKDENE ROAD SEVENOAKS, KENT TN13 3HJ GREAT BRITAIN |
| WOOD,MARY ANN B. | 87  88TH STREET BROOKLYN NY 11209 |
| WOOD,PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054 |
| WOOD,STEPHEN E | 160 ALEXANDRA ROAD FARNBOROUGH,HANTS GU14 6RY GREAT BRITAIN |
| WOODARD | P.O. BOX 1567 ASPEN CO 81612 |
| WOODHOUSE,KESHEIA L. | 3951 GOUVERNEUR AVENUE APT. #6G BRONX NY 10463 |
| WOODHOUSE,SCOTT W. | 205 HAMDEN RD. ANNANDALE NJ 08801 |
| WOODRIDGE | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| WOODRUFF JR,ANTHONY C. | 261 SHAWMUT AVE BOSTON MA 02118 |
| WOODS | 0010 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| WOODS,LATASHA | 843 PORT WALK PLACE REDWOOD CITY CA 94065 |
| WOODS,STEVE | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826 |
| WOODSONG PARTNERS LP/A GEORGIA LIMITED PARTNERSHIP | 210 PARK AVENUE, SUITE 1800 OKLAHOMA CITY OK 73102 |
| WOODTHORPE,JAMES W | 44 HOLMEWOOD RIDGE LANGTON GREEN,KENT TN3 0ED GREAT BRITAIN |
| WOODWARD MUNICIPAL AUTHORITY | WOODWARD MUNICIPAL AUTHORITY 1219 8TH STREET WOODWARD OK 73801 |
| WOODWARD,LISA M. | STALLION LODGE EPPING ROAD BROADLEY COMMON NAZEING,ESSEX EN9 2DH GREAT BRITAIN |
| WOODY S, HAN | RM 502, 5TH FLOOR EATON HOUSE 100 BLUE POOL ROAD HAPPY VALLEY HONG KONG HONG KONG |
| WOOJIN, CHOI | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417 |
| WOOJIN, JUNG | DIO SUPERIUM 2 CHA 1401HO BANGBAE 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KH-2 | C/O WOORI CREDIT SUISSE ASSET MANAGEMENT CO. LTD. 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 REPUBLIC OF KOREA |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | C/O WOORI CREDIT SUISSE ASSET MANAGEMENT CO. LTD. 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 REPUBLIC OF KOREA |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | C/O WOORI CSAM CO LTD, 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 REPUBLIC OF KOREA |
| WOORI INVESTMENT & SECURITIES CO.,LTD. | 23-4 YOIDO-DONG YOUNGDUNGPO-KU SEOUL 150-876 REPUBLIC OF KOREA |
| WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTION ROAD WORCESTER MA 01609-2280 |
| WORD | 116 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| WORD | C/O SUZANNE GAGLIANO 110 W TIERRA BUENA LANE PHOENIX AZ 85023 |
| WORK COVER COMPENSATION INSURANCE FUND | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| WORKING INTEREST INC.    FKA SHEARSON O &G INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| WORKSHARE | 208 UTAH STREET SAN FRANCISCO CA 94103 |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS 206 DURNSFORD ROAD LONDON SW19 8DR UNITED KINGDOM |
| WORLD FUEL SERVICES AMERICAS, INC. | 9800 N.W. 41ST STREET SUITE 400 MIAMI FL 33178 |
| WORLD HEALTH ORGANIZATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WORLD WIDE WINDOW CLEANING | PO BOX 17400 HONOLULU HI 96817 |
| WORLD WILDLIFE FUND, INC. | WORLD WILD LIFE FUND, U.S. HEADQUARTERS 1250 TWENTY-FOURTH STREET, N.W. P.O. |

| Claim Name | Address Information |
|---|---|
| WORLD WILDLIFE FUND, INC. | BOX 97180 WASHINGTON DC 20090-7180 |
| WORLDWIDE WINDOW CLEANING INC | PO BOX 17400 HONOLULU HI 96817 |
| WOTTA,SAMUEL | THE TATE 535 WEST 23RD ST, #N5P NEW YORK NY 10011 |
| WOVEN SYSTEM INC. | ATTN JEFF THERMOND 2455 AUGUSTINE DRIVE SUITE 211 SANTA CLARA CA 95054 |
| WPGH, LLC, ATTN: MS. MARYLOU BERK, CHIEF | ADMIN. SERVICES OFFICER, C/O DRESDNER KLEINWORT WASSERSTEINI SERVICES LLC 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| WQ HONG KONG LTD* | UNIT C-E 19/F TSUEN WAN INTERNATIONAL CENTRE TSUEN WAN HONG KONG |
| WQ HONG KONG LTD* | UNIT C-E, 19/F TSUEN WAN INTERNATIONAL CENTRE 68 WANG LUNG STREET TSUEN WAN HONG KONG |
| WRIEDT,ARNE | BOECKLINSTRASSE 10 FRANKFURT 60596 GERMANY |
| WRIGHT FINLAY & ZAK LLP | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY & ZAK LLP | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT,SYMON | 163, CORONATION ROAD WEST 266360 SINGAPORE |
| WRITERS GUILD INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WRUBLE,JORDAN T. | 60 WEST 14TH STREET 5D NEW YORK NY 10011 |
| WRUBLE,JORDAN T. | 60 WEST 14TH STREET 5D NEW YORK NY 10011 |
| WSI | 400 MINUTEMAN ROAD ANDOVER MA 01810 |
| WTC CTF LIBOR PLUS PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF II CITIGROUP EMERGING MARKETS DEBT PORTFOL | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF II STOCK MARKET PLUS PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CIF OPPORTUNISTIC FIXED PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02019 |
| WU,ALICE S | 14 FOWEY CLOSE WAPPING LONDON E1W 2JP GREAT BRITAIN |
| WU,ANGEL SHUH NI | 5F, NO.14, 5 NUNG, 88 LANE DA TUNG ROAD, SAN SHIA TOWN TAIPEI 237 TAIWAN |
| WU,BENJAMIN N. | 3507 PALMILLA DRIVE UNIT #3130 SAN JOSE CA 95134 |
| WU,JAMES Y. | 12TH FLOOR, NO. 7 SUNG REN ROAD SHIN YI DISTRICT TAIPEI 110 TAIWAN |
| WU,JOHN PO CHEUNG | FLAT 11A, SSQ RUTTONJEE HOSPITAL 266 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| WU,LICI L. | JERVOIS JADE 21 JERVOIS CLOSE, #07-02 249114 SINGAPORE |
| WU,WEI | FLAT 8B, THE MANHATTAN 33 TAI TAM ROAD, STANLEY HONG KONG |
| WU,XIAOSONG | 200 CENTRAL PARK SOUTH APT # 11R NEW YORK NY 10019 |
| WU,YAT WAI ANTHONY | 28G THE MANHATTAN 33 TAI TAM ROAD, TAI TAM HONG KONG HONG KONG |
| WUAN LUO | 328 SEA ISLE KEY SECAUCUS NJ 07094 |
| WUAN, LUO | 328 SEA ISLE KEY SECAUCUS NJ 07094 |
| WUESTENROT BANK AG PFANDBRIEFBANK | ABT. FL IM TAMBOUR 1 LUDWIGSBURG 71630 GERMANY |
| WULF, LUECKERATH | 7 TAYLOR ROAD MOUNT KISCO NY 10549 |
| WYATT,ANGELA | 90 DANES WAY PILGRIMS HATCH BRENTWOOD,ESSEX CM15 9JU GREAT BRITAIN |
| WYATT,BRETT S | 45 LABURNUM DRIVE CORRINGHAM, ESSEX SS17 7QF GREAT BRITAIN |
| WYATT,CORWIN D. | 4 PHEASANT DRIVE MARLBORO NJ 07746 |
| WYBORN,JUNE C. | 15 ROSLINGS CLOSE CHELMSFORD, ESSEX CM1 2HA GREAT BRITAIN |
| WYN-EVANS,JOHN | 21 ALBION SQUARE HACKNEY LONDON E8 4ES GREAT BRITAIN |
| WYNDHAM J., SARGEANT | 416/516 MITTAL PARK A WING RUIA PARK MILITARY ROAD, JUHU MH MUMBAI 4000049 400-0049 INDIA |
| WYOMING (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WYOMING (STATE OF) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| WYOMING RETIREMENT SYSTEM | 909 A STREET TACOMA WA 98402-5120 |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL ACCESS LLC (XFA) 440 S LASALLE STREET SUITE 390 CHICAGO IL 60605-1028 |
| X'ANIA, SALDANA | 517 W48TH STREET NEW YORK NY 10036 |
| XAMBALA INCORPORATED. | ATTN DANIEL TREPANIER PRESIDENT & CEO 99 WEST TASMAN DRIVE SUITE 201 SAN JOSE |

| Claim Name | Address Information |
|---|---|
| XAMBALA INCORPORATED. | CA 95134 |
| XANGATI * | ATTN: HARVARD SUNG, VP FINANCE & ADMINISTRATION 10121 MILLER AVENUE SUITE 100 CUPERTINO CA 95014 |
| XANGATI, INC. | ATTN HARVARD SUNG VP FINANCE & ADMINISTRATION 10121 MILLER AVE SUITE 100 CUPERTINO CA 95014 |
| XANGATI, INC. | ATTN HARVARD SUNG VP FINANCE & ADMINISTRATION 10121 MILLER AVE SUITE 100 CUPERTINO CA 95014 |
| XANTHOS,ANNA-HELENE | 601-79TH STREET APT. B14 BROOKLYN NY 11209 |
| XAVERIAN BROTHERS HIGH SCHOOL | 800 CLAPBOARD BOARD STREET WESTWOOD MA 02090 |
| XAVIER R., ROLET | 9 EATON GATE LONDON SW1W 9BA UNITED KINGDOM |
| XAVIER UNIVERSITY | 3800 VICTORY PARKWAY CINCINNATI OH 45207-4521 |
| XAVIER, REBOULET | 93 RUE SEDAINE 75 PARIS 75011 FRANCE |
| XAVIER, ROBITAILLE | KO NGA COURT, APT. 15A 9 HIGH STREET H SAI YING PUN HONG KONG |
| XAVIERA, MEDERO | 64 MERCER STREET UNIT 8 JERSEY CITY NJ 07302 |
| XCEL ENERGY | P.O. BOX 840 DENVER CO 80201 |
| XCEL ENERGY INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| XCEL ENERGY INC MASTER PENSION TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| XENOS GROUP INC. | ATTN: GEORGE KYPREOS, VICE PRESIDENT FINANCE & CFO 95 MURAL STREET SUITE 210 RICHMOND HILL ON L4B 3G2 CANADA |
| XENOS GROUP INC. | ATTN: GEORGE KYPREOS, VICE PRESIDENT FINANCE & CFO 95 MURAL STREET SUITE 201 RICHMOND HILL ON L4B 3GS CANADA |
| XERION CAPITAL PARTNERS (MSTR) | 450 PARK AVENUE 27TH FLOOR NEW YORK NY 10022 |
| XEROX FINAL SALARY PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| XEROX PENSION SCHEME | 909 A STREET TACOMA WA 98402-5120 |
| XHUNGA,HAJREDIN | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| XI, PEI | FLAT 9A, LA CACHET 69 SING WOO ROAD HONG KONG HONG KONG |
| XIA,ZONGHAO | 13 FENIMORE DRIVE SCOTCH PLAINS NJ 07076 |
| XIANG JIE, ZHU | 7018 18TH AVENUE 3RD FLOOR BROOKLYN NY 11204 |
| XIANG, YE | 2100 LINWOOD AVENUE APARTMENT 10K FORT LEE NJ 07024 |
| XIANGDONG, LONG | 40 SHEERNESS MEWS LONDON E16 2SR UNITED KINGDOM |
| XIANGFENG, JING | 289 DAVIS AVENUE 2ND FLOOR KEARNY NJ 07032 |
| XIANWEN, ZHOU | 4548 47TH STREET APT 4C WOODSIDE NY 11377 |
| XIAO MIN, KUANG | 25 DEVON DRIVE EAST BRUNSWICK NJ 08816 |
| XIAO YIN, ZHOU | FLAT 25B, BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG HONG KONG |
| XIAO YU, LIN-LU | 1925 WEST 10TH STREET FIRST FLOOR BROOKLYN NY 11223 |
| XIAO, LIAO | 51 MERCER ST. APT 3 JERSEY CITY NJ 07302-5507 |
| XIAOBO, XIE | #1201 APARTMENT SHINONOME CANAL COURT 1/9/2022 13 KOTO-KU JAPAN |
| XIAOCHUAN, TAN | 6408 HILLTOP COURT FORT LEE NJ 07024 |
| XIAODONG, WANG | 20 WILMBELTON CT EDISON NJ 08820 |
| XIAOHU, WANG | 160 WEST 71STREET APT 7U NEW YORK NY 10023 |
| XIAOHUI, WANG | 255 BROOKHAVEN WAY SHORT HILLS NJ 07078 |
| XIAOLING, YANG | 27 RITA STREET NSW NARWEE 2209 AUSTRALIA |
| XIAOLONG, MOU | 25 RIVER DRIVE SOUTH APT 2604 JERSEY CITY NJ 07310 |
| XIAOPENG, LI | 57 VAN REIPEN AVE FL 3 JERSEY CITY NJ 07306 |
| XIAOPENG, ZHENG | 8 DELLVIEW DRIVE EDISON NJ 08820 |
| XIAOSONG, WU | 200 CENTRAL PARK SOUTH APT # 11R NEW YORK NY 10019 |
| XIAOTIE, ZHANG | 144-30 SANFORD AVENUE #2D FLUSHING NY 11355 |
| XIHUA, CHEN | 8306 VIETOR AVE #6D ELMHURST NY 11373 |
| XIN, LIN | 41E, NO.1 STAR STREET NO.1 STAR STREET HONG KONG HONG KONG HONG KONG |
| XIN, MIAO | 295 PRESTWICK WAY EDISON NJ 08820 |

| Claim Name | Address Information |
| --- | --- |
| XIN, YANG | 57/F TOWER 1 HAMPTON PLACE 11 HOI FAN ROAD K KOWLOON HONG KONG |
| XINGLI, ZHU | 927 SUNSET ROAD STAMFORD CT 06903 |
| XINGONG, CHANG | 76 SHIELDS LANE BRIDGEWATER NJ 08807 |
| XINJI, GU | 27 CARDINAL WAY RARITAN NJ 08869 |
| XINMIN, MA | 7 PATRIOT COURT EDISON NJ 08820 |
| XINQUAN, ZHU | 2-7-4-205 EBISUMINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| XINYAN, HUANG | 38 GARDEN PL #142 EDGEWATER NJ 07020 |
| XINYU, GAO | XINJIA RD SHANG HAI 200080 CHINA |
| XIU MIN, SUN | 2023 CENTER AVENUE FORT LEE NJ 07024 |
| XIU WEN, LI | 50-48 208TH STREET BAYSIDE NY 11364 |
| XKOTO INC. | 2300 YONGE ST, STE 1902 TORONTO ON M4P 1E4 CANADA |
| XL | XL INSURANCE (BERMUDA) LTD. XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM 11 BERMUDA |
| XL | XL PROFESSIONAL 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL | XL SPECIALTY INSURANCE COMPANY EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XL | XL SPECIALTY INSURANCE COMPANY EXECUTIVE OFFICES 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST EAST RUTHERFORD NJ 07073-2002 |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| XPOLOG | KFAR TRUNMN 1 POB 174 ISRAEL |
| XTO ENERGY INC | 810 HOUSTON STREET FORT WORTH TX 76102 |
| XU LEO, ZHAO | 17 WEST 76TH ST. NEW YORK NY 10023 |
| XU YU, RONG | 242 QUINCY ST BROOKLYN NY 11216 |
| XU, HUANG | 26 QUAKER ROAD SHORT HILLS NJ 07078 |
| XU, LI | 27 BROOKSIDE PLACE LIVINGSTON NJ 07039 |
| XU,GUANGZHAO | 11 HORSESHOE LANE GREAT NECK NY 11020 |
| XU,YEREN | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU MINATO-KU TOKYO 106-0046 JAPAN |
| XUCHU, CAO | 500 CENTRAL PARK AVE #131 SCARSDALE NY 10583 |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT SPRING TX 77388 |
| XUE, ZHANG | 18 HOI FAI ROAD ONE SILVER SEA, TOWER3, 7TH/F, APT A TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| XUE,QING JIM | 1500 HUDSON STREET BLDG C, APT. 3K HOBOKEN NJ 07030 |
| XUEBING, HU | 11 HASKEL DR WEST WINDSOR NJ 08550 |
| XUESONG GLORIA, JIN | 2602 TULIP DR. RICHARDSON TX 75082 |
| XUHUA, LI | 50 LAFAYETTE PLACE APT 3C GREENWICH CT 06830 |
| XUN-EN, HO | 774 COLEMAN AVENUE, APT D. MENLO PARK CA 94025 |
| XUNYIN, WANG | 482 SUMMIT AVE. FORT LEE NJ 07024 |
| XUXIANG, ZHOU | BELLA VISTA 3 YING FAI TERRACE 10B H MID LEVELS HONG KONG |
| Y.K FOCUS ONE | 10-1 ROPPONGI 6-CHOME MINATO-KU TOKYO 106-6115 JAPAN |
| YA-TUNG, CHANG | 5 DONSEN LN SCOTCH PLAINS NJ 07076 |
| YAAKOV, KOFMAN | 0-79  27TH STREET FAIR LAWN NJ 07410 |
| YABLONOWITZ,ROBERT H. | 34 SYCAMORE DRIVE PLAINSBORO NJ 08536 |
| YACUB,NAHEED | 48 BARNMEAD ROAD BECKENHAM,KENT BR3 1JE GREAT BRITAIN |
| YADONG, LI | 35 RIVER DRIVE SOUTH APT 2002 JERSEY CITY NJ 07310 |
| YAEL B., DAVIS | 130-15 223RD STREET LAURELTON NY 11413 |
| YAEL, ISRAELI | 244 W 72ND STREET APT 6D NEW YORK NY 10023 |
| YAGO, VALDERRAMA | 41 THURLOE SQUARE LONDON SW7 2SR UNITED KINGDOM |
| YAGODA,PHILIP S. | 855 MARSEILLES DRIVE ATLANTA GA 30327 |
| YAHAYRA, NOTICE | 3425 LINDEN PLACE APT. 8L FLUSHING NY 11354 |

| Claim Name | Address Information |
| --- | --- |
| YAHR,LISA F. | 350 EAST 79TH STREET APT. 8B NEW YORK NY 10075 |
| YAKIMA-TIETON IRRIGATION DISTRICT | OFFICE, TIETON HEADQUARTERS 470 CAMP 4 ROAD YAKIMA WA 98908 |
| YAKOV, DYATLOVITSKY | 110 SULLIVAN ST. APT 4D NEW YORK NY 10017 |
| YAKOV, KRAVETS | 16 COLEBROOK COURT PRINCETON NJ 08540 |
| YAKUBOV,IGOR | 1800 OCEAN PARKWAY APT. # B2 BROOKLYN NY 11223 |
| YAKUN, POPLI | 4-15-2-1002, APARTMENT NISHI AZABU NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| YAKUP CEKI, BOZ | 161 MONTAGU MANSIONS LONDON W1U 6LQ UNITED KINGDOM |
| YALE UNIVERSITY | VP AND GENERAL COUNSEL YALE UNIVERSITY NEW HAVEN CT 06520-8255 |
| YALE-NEW HAVEN HOSPITAL | ONE CHURCH STREET, 1ST FLOOR NEW HAVEN CT 06510 |
| YALE-NEW HAVEN HOSPITAL | YALE NEW HAVEN HOSPITAL, INC ONE CHURCH STREET, 1ST FLOOR NEW HAVEN CT 06510 |
| YAMAGISHI,ERIKA | 2-40-12 KAMIMEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| YAMAGISHI,KENJI | 2-27-21-301 TOYOTAMAKAMI NERIMA-KU TOKYO 176-0011 JAPAN |
| YAMAMOTO,AYUMI | 2-26-4-601 YOYOGI SHIBUYA-KU TOKYO 151-0053 JAPAN |
| YAMAMURA,YUKI | 2-38-2 TODOROKI SETAGAYA-KU TOKYO 158-0082 JAPAN |
| YAMAOKA,TOMOKO | 2-34-5-102 JINGUMAE SHIBUYA-KU TOKYO 105-0001 JAPAN |
| YAMAUCHI,NINA | 1-20-11-609 SHIBUYA SHIBUYA-KU TOKYO 150-0002 JAPAN |
| YAMAURA,FUYUMI | POBOX31645 DUBAI UAE |
| YAMIN,SANDRA | 235 W 56TH STREET APT 25M NEW YORK NY 10019 |
| YAMINI, PATEL | 53 SOMERSET ROAD MDDSX SOUTHALL UB1 2UD UNITED KINGDOM |
| YAN D., CHANG | 20 NEWPORT PARKWAY APT. 905 JERSEY CITY NJ 07310 |
| YAN MAN, CHOY | FLAT 1, BLOCK A, 2/F., 1E KAU TO SHAN ROAD, FOREST HILL, HONG KONG HONG KONG |
| YAN YAN, PENG | ROOM 206, BLOCK A, HONGWAY GARDEN, HONG KONG HONG KONG |
| YAN, CHOW | 350 WEST 43RD ST APT. 40E NEW YORK NY 10036 |
| YAN, GULKO | 110-11 72ND AVENUE APT 3G FOREST HILLS NY 11375 |
| YAN, LI | 1 NEWCASTLE AVE PLAINVIEW NY 11803 |
| YAN, PANG | FLT E 17/F YIU SING MANSION TAIKOO SHING HONG KONG HONG KONG |
| YAN, PHOA | FLAT 11, 68 BROADWICK STREET LONDON LONDON W1F 9QZ UNITED KINGDOM |
| YAN, TEPER | 450 SECOND STREET HOBOKEN NJ 07030 |
| YAN, ZAKHAREVICH | 3130 BRIGHTON 7TH STREET APT 4B BROOKLYN NY 11235 |
| YAN, ZHANG | 42 ERICA WAY PARSIPPANY NJ 07054 |
| YAN, ZHANG | 132 AUTUMN RIDGE ROAD BEDMINSTER NJ 07921 |
| YAN,DIYU | 103B TROY DRIVE SPRINGFIELD NJ 07081 |
| YAN,JACK | 2F MILFLORES 4-26-14 KAMI-MEGURO MEGURO-KU TOKYO 153-0051 JAPAN |
| YANA V., BERMAN | 182 BENNETT AVENUE APT. 6J NEW YORK NY 10040 |
| YANA, BOUCHKANETS | 2388 OCEAN AVENUE APT. 20 (6TH FLOOR) BROOKLYN NY 11229 |
| YANA, MELNICHENKO | 406 JEFFERSON STREET APT. 407 HOBOKEN NJ 07030 |
| YANA, TURNER | 14 HORATIO ST APT 2C NEW YORK NY 10014 |
| YANCY, RANALLI | 8900 COLLINS AVE. APT 302 SURFSIDE FL 33154 |
| YANDONG, TAN | 20 RIVER COURT SOUTHHAMPTON BLDG  APT. 911 JERSEY CITY NJ 07310 |
| YANELBA, FERREIRA | 58 HOEHN STREET, APARTMENT B HASBROUCK HEIGHTS NJ 07604 |
| YANG MING MARINE TRANSPORT CORP. | 271 MING DE 1ST ROAD CHIDU KEELUNG TAIWAN |
| YANG, LI | 38 LOWESTOFT MEWS LONDON E16 2ST UNITED KINGDOM |
| YANG, LIU | 1-1-13-907 TAKADANOBABA 13 SHINJUKU-KU JAPAN |
| YANG, LU | 775, 6TH ST., APT. 1 SECAUCUS NJ 07094 |
| YANG, SONG | FLAT 4 30 ATNEY ROAD LONDON SW15 2PS UNITED KINGDOM |
| YANG, SUN | 35 RIVER DR S APT 801 JERSEY CITY NJ 07310 |
| YANG, WANG | 8 BELLAIRE DRIVE PRINCETON NJ 08540 |
| YANG, WU | 214-27 33RD AVE BAYSIDE NY 11361 |

| Claim Name | Address Information |
|---|---|
| YANG,HUA | 389 WASHINGTON STREET, APT# 27E JERSEY CITY NJ 07302 |
| YANG,HUA | 389 WASHINGTON STREET, APT# 27E JERSEY CITY NJ 07302 |
| YANG,KRISTEN CHEN | 110 ROCKLAND DRIVE JERICHO NY 11753 |
| YANG,LEI | WAI SING MANSION, SING FAI TERR #17/F, TAIKOO SHING HONG KONG |
| YANG,MENG | 211 WEBSTER STREET WEST NEWTON MA 02465 |
| YANG,MING | 2 WILTSHIRE DRIVE MANALAPAN NJ 07726 |
| YANG-MYUNG, HONG | 16A, YUKON COURT 2 CONDUIT ROAD HONG KONG HONG KONG |
| YANGQUAN COAL INDUSTRY (GROUP) COMPANY LIMITED | 5 BEIDAXIJIE SHANXI YANGQUAN SHANXI 45000 CHINA |
| YANIRE, LIRANZO | 275 CHERRY STREET APT. 16D NEW YORK NY 10002 |
| YANJIE, LI | 13 ROKEBY STREET STRATFORD LONDON E15 3NS UNITED KINGDOM |
| YANJING, SHAO | 319 CHERRY HILL RD. MOUNTAINSIDE NJ 07092 |
| YANKUN, HOU | 89 POK FU LAM ROAD 28A, TOWER 3 HONG KONG HONG KONG |
| YANLAN, ZHU | 601, NO.29, LANE 398, HAMI RD. SHANGHAI 200336 CHINA |
| YANNICK, REVEILLON | 1 ROUTE DE VILLELONGUE D'AUDE 78 ALAIGNE 11240 FRANCE |
| YANNIE, MURPHY | 2-9-12 NAKACHO VIRAGE NAKACHO, APARTMENT 104 13 MEGURO-KU 153-0065 JAPAN |
| YANQIU, ZHONG | 827 HUDSON STREET APT 3 HOBOKEN NJ 07030 |
| YANSONG, DING | 976 METROPOLITAN AVE. APT 1R BROOKLYN NY 11211 |
| YANTO, MULIADI | 3409/101 BATHURST ST. SYDNEY 2000 AUSTRALIA |
| YANYI, DU | FLAT B, 12/F, LA PLACE DE VICTORIA 632 KING&#039;S ROAD NORTH POINT HONG KONG HONG KONG |
| YANYI, HAN | 3446 JERUSALEM AVENUE WANTAGH NY 11793 |
| YAO TSAN, WU | 23 BAYSTON ROAD LONDON N16 7LU UNITED KINGDOM |
| YAO XIANG, HUANG | 1380 DAHILL RD UNIT#701 BROOKLYN NY 11204 |
| YAO, ZHU | 1006 HOLLAND DR SOMERSET NJ 08873 |
| YAO,QUN | 9 MARISA CT LIVINGSTON NJ 07039 |
| YAOLONG, LAN | 4 OXFORD COURT KENDALL PARK NJ 08824 |
| YAP,CHIN YEE | FLAT B, 8 FLOOR, SOUTH TOWER 8 RESIDENCE BEL-AIR SOUTH TOWER 8 38 BEL-AIR AVENUE HONG KONG |
| YAPI KREDI BANK, TURKEY | YAP? VE KREDI BANK A.? YAPI KREDI PLAZA D BLOK LEVENT ISTANBUL 80620 TURKEY |
| YAPI KREDI BANK, TURKEY | YAP? VE KREDI BANK A.? YAPI KREDI PLAZA D BLOK LEVENT ISTANBUL 80620 TURKEY |
| YAPI VE KREDI BANKASI AS | YAPI VE KREDI PLAZA D BLOK LEVENT ISTANBUL 34330 TURKEY |
| YAPING, SHI | FLAT B1, 1ST FLOOR, BLOCK B 11 SEYMOUR ROAD, FORTUNE GARDENS MID LEVELS HONG KONG HONG KONG |
| YAPRAK, TEMREN | FLAT 5 KINGSLEY LODGE 13 NEW CAVENDISH STREET LONDON W1G 9UG UNITED KINGDOM |
| YARED,FRANCIS B | FLAT 23 DRAYTON COURT DRAYTON GARDENS LONDON SW10 9RH GREAT BRITAIN |
| YARON, BROWN | 12 KISUFIM ST. TEL AVIV 69355 ISRAEL |
| YARON, KNIAJER | 3 TOWER COURT MACKENNAL STREET LONDON NW87DL UNITED KINGDOM |
| YARON, SHASHOUA | 420 EAST 64TH STREET W5D NEW YORK NY 10021 |
| YARPA INVESTIMENTI - SOCIETA DI GESTIONE DEL RISPA | SEDE DI GENOVA VIA ROMA, 3 GENOVA 16121 ITALIA |
| YASH RAJ, ARORA | 1-3-2-811 SEISHINCHO 13 EDOGAWA-KU JAPAN |
| YASHADA, SHETTI | A-304, WALIA APTS GOGATE WADI AAREY ROAD GOREGAON(E), MH MUMBAI 400063 INDIA |
| YASHESH B, LELE | FLAT NO. 4 VIJIGISHA CHS. NEAR MUNISHRUT ASHRAM BEHIND PADMALAYA HOSPITAL, IIT MARKET MH MUMBAI 400076 INDIA |
| YASHODHAN, SHEVADE | FLAT 4 THE GRAINSTORE ROYAL DOCKS LONDON E16 1BA UNITED KINGDOM |
| YASIR, SHAH | 6 DOVEDALE RISE SURREY MITCHAM CR4 3JN UNITED KINGDOM |
| YASMEEN, VOHRA | 7 KADRI BUILDING, 1ST FLOOR 80 CADELL ROAD MAHIM MH MUMBAI 400016 INDIA |
| YASMIN YU CHING, LIN | 7F, 127, SECTION 3 MUCHA ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| YASMIN, ANWAR | 42 COLEBROOKE DRIVE WANSTEAD LONDON E11 2LY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| YASMIN, GHALE | 9 JALAN JINTAN, #12-17 KIM SIA COURT 229006 SINGAPORE |
| YASMIN, KHALLEEL | 103-31 109TH STREET RICHMOND HILL NY 11419 |
| YASMIN, SOHRAWARDY | 39-60 54TH STREET APT. 5R WOODSIDE NY 11377 |
| YASUAKI, KIMURA | 4-14-2 NAKAMURAKITA NERIMA-KU 13 TOKYO 176-0023 JAPAN |
| YASUAKI, TANAKA | 796-5 OHDOMARI 11 KOSHIGAYA 343-0044 JAPAN |
| YASUE,SHOKO | 301 CATHEDRAL PARKWAY 9E NEW YORK NY 10026 |
| YASUKO, HAGIWARA | AOBA-KU UTSUKUSHIGAOKA 2-48-1 14 YOKOHAMA-SHI 225-0002 JAPAN |
| YASUKO, HIRABAYASHI | 2-15-16-901 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| YASUKO, SUGIHARA | #605, 2-1-1 ICHIKAWA 12 ICHIKAWA-SHI 272-0034 JAPAN |
| YASUMASA, KURACHI | 5-22-3-110 NAKANO 13 NAKANO-KU 164-0001 JAPAN |
| YASUMICHI, KANAMORI | 302 COMMODORE TERRACE EDGEWATER NJ 07020 |
| YASUNORI, TAKANO | 4-22-1-2208 SHIBAURA 13 MINATO-KU 108-0072 JAPAN |
| YASUSHI, SAYAMA | 11-1-604 TORANOMON 5-CHOME 13 MINATO-KU 105-0001 JAPAN |
| YASUYUKI, SASAKI | 1-3-1-1808 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| YAT FUN ALFRED, WONG | 10 A SUNWISE BUILDING 112 WELLINGTON STREET HONG KONG HONG KONG |
| YAT HUNG, CHEN | GARDEN HOUSE 3,  SIENA TWO B DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| YAT SUM OLIVIA, HSU | 18 PIK TIN STREET FLAT D, 20/F, TOWER 1, GRANVILLE GARDEN TAI WAI CHINA |
| YATES,NEIL R | 15 SUTTONS GARDENS HORNCHURCH HORNCHURCH,ESSEX RM12 4LD GREAT BRITAIN |
| YATIN G, RAJHANS | BANSI TERRACE, B NO  B17 KASTUR PARK BORIVLI (W) MH MUMBAI 400092 INDIA |
| YATIN, NANDWANI | C 503 SAI BABA APPT SECTOR 9 ROHINI POWAI NEW DELHI 110085 INDIA |
| YAU BUN FRED, TAI | RM H 5/F BLOCK 5 SCENEWAY GARDEN, LAM TIN HONG KONG HONG KONG |
| YAU,KWONG M. | 502 CLIFTON AVENUE STATEN ISLAND NY 10305 |
| YAU,WAI MAN | 72A SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7BG GREAT BRITAIN |
| YAUKEE, FU | 5 CONSTABLE AVENUE LONDON E16 1TZ UNITED KINGDOM |
| YAVER,REBECCA | 22887 ADDINGTON PLACE PARKER CO 80138 |
| YAYOE, KOMATSUBARA | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| YAYOI, ASHIKAGA | 4-16-20-502 SHIMORENJAKU 13 MITAKA-SHI 181-0013 JAPAN |
| YE, JIN | 43 HARBOR DR. APT 502 STAMFORD CT 06902 |
| YE, SUN | UNIT H,29 FLOOR,BLOCK 2,MERTON 38 NEW PRAYA STREET H KENNEDY TOWN HONG KONG |
| YE, TIAN | 10 RIVER ROAD 11P NEW YORK NY 10044 |
| YEAJIN, SONG | RM 10-306 1ST APT. BANPO 2-DONG, SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YEE MEI CHRISTY, CHAN | ROOM 1613 WO MUK HOUSE LI CHENG UK EST HONG KONG NIL HONG KONG |
| YEE,BENNY K. | 50 HAREWOOD ROAD ISLEWORTH,MIDDX TW7 5HL GREAT BRITAIN |
| YEE,JACK S. | 117 TAI HANG HAU NEW TERRITORIES HONG KONG |
| YEE,TOMMY | 3933 CASANOVA DRIVE SAN MATEO CA 94403 |
| YEE-KURRE,GILDA | 9 VICTORIA WAY KENDALL PARK NJ 08824 |
| YEHUI, ZHANG | 30 RIVER COURT APT 2704 JERSEY CITY NJ 07310 |
| YEKATERINA, LOBO | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| YEKATERINA, SHUSTEN | 6750 THORNTON PLACE APT. 1R FOREST HILLS NY 11375 |
| YELENA, FURER | 3301 ISLAND ROAD WANTAGH NY 11793 |
| YELENA, MAKAROVSKY | 15-18 11TH STREET FAIR LAWN NJ 07410 |
| YELSITS,WILLIAM M. | 270 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| YEMYINT, MAUNG | 2/F BLOCK 1 FLAT A ISLAND HARBOURVIEW 11 HOI FAI ROAD K KOWLOON WEST HONG KONG |
| YEN HOU, LAU | FLAT B, 17/F, BLOCK 1, 37 REPUSLE BAY ROAD HONG KONG HONG KONG |
| YENK,ROBIN M. | 15 EMERALD DRIVE MORGANVILLE NJ 07751 |
| YEO,GEK LIN DAISY | BLOCK 485B TAMPINES AVE. 9 #04-126 521485 SINGAPORE |
| YEO,JIMMY WAY CHEOK | BLK 19 BEDOK RESERVOIR VIEW #05-03 SINGAPORE |
| YEO,SHIRLEY HSUEH LI | BLK 687B WOODLANDS DRIVE 75 #10-27 732687 SINGAPORE |
| YEREN, XU | MOTOAZABU-KAN, #201 3-6-9 MOTOAZABU 13 MINATO-KU 1060046 JAPAN |

| Claim Name | Address Information |
|---|---|
| YERUCHIM, LEVILEV | 786 MONTGOMERY STREET BROOKLYN NY 11213 |
| YES BANK | ATTN:MITEZ SHETH, AVP – TREASURY OPERATIONS TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YES BANK | YES BANK LTD ATTN:MITEZ SHETH, AVP – TREASURY OPERATIONS TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YES BANK LTD | TIECICON HOUSE, 2ND FLOOR, E. MOSES ROAD, MAHALAKSHMI, MUMBAI 400 011 INDIA |
| YEUNG,CHUN M. | 211 BAY 26TH STREET BROOKLYN NY 11214 |
| YEUNG,DEBBIE | 6706 WOODEN SPOKE ROAD BURKE VA 22015 |
| YEUNG,JACKY | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| YEUNG,JACKY | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| YEUNG,JACKY | 100-04 67TH DRIVE FOREST HILLS NY 11375 |
| YEVGENI, NIYZOV | 93-40 QUEENS BOULEVARD, APT. 4J REGO PARK NY 11374 |
| YEVGENIY, GENDELMAN | 45 FALMOUTH ST. APT 5D BROOKLYN NY 11235 |
| YEVGENIY, GOMELSKIY | 2980 WEST 28TH STREET APARTMENT # 746 BROOKLYN NY 11224 |
| YEVGENIY, LIBERMAN | 794 NEW DORP LANE STATEN ISLAND NY 10306 |
| YEVGENIYA, GELFAND | 26 GROVE STREET #2A NEW YORK NY 10014 |
| YEVGENY, KHAIT | 1347 77TH STREET BROOKLYN NY 11228 |
| YEW YANG, LIM | 9 LORONG SIGLAP S456803 SINGAPORE |
| YEW, LEE | 9 ALBA PLACE PARSIPPANY NJ 07054 |
| YGLESIAS,LINDA S. | 1715 67TH STREET APT# 4C BROOKLYN NY 11204 |
| YGNACIO, GARCIA-SALADRIG | 6880 S.W. 129 TERRACE MIAMI FL 33156 |
| YI CONG, CHEN | 1135 64TH STREET BROOKLYN NY 11219 |
| YI JUNG, BYON | 350 WEST 42ND STREET APT. 14D NEW YORK NY 10036 |
| YI KAI, HUI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTATE TUNG CHUNG, THE NEW TERRITORIES HONG KONG HONG KONG |
| YI, CHENG | 38 GAIL PL. SECAUCUS NJ 07094 |
| YI, WAN | 270 WESTGATE DRIVE EDISON NJ 08820 |
| YI, XIE | NO. 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| YI, ZHENG | 4 AVALON DR MONTVILLE NJ 07045 |
| YI-YING, CHEN | 131 DUDLEY STREET, APT. 525 JERSEY CITY NJ 07302 |
| YICHAO, DENG | 45 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| YIDONG, DING | 350 ALBANY ST APT 12A NEW YORK NY 10280 |
| YIELD BOOK | 388 GREENWICH ST 10TH FL, NY NY 10013 |
| YIGAL, LIPZIN | 7002 KENNEDY BLVD EAST APARTMENT 37A GUTTENBERG NJ 07093 |
| YIHSIANG, HSIAO | 49 CRESCENT LANE ROSLYN HEIGHTS NY 11577 |
| YIHU, FANG | 326 MCKINLEY AVENUE EDISON NJ 08820 |
| YIJIA, HU | TOKYO SIR HOUSE GARDEN PORT 1207 2-13-5 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| YIK KI, LAW | 5H, BLOCK 2, HONG SHING COURT, HEALTHY VILLAGE, PHASE 2, 668 KING'S ROAD, HONG KONG HONG KONG |
| YIK,PETER K. | 14 SPICE COURT ASHER WAY LONDON E1W 2JD GREAT BRITAIN |
| YIKO, YUNG | 162-58 12TH ROAD WHITESTONE NY 11357 |
| YIKUN, ZHENG | FLAT 48 OCEANIS APARTMENT 19 SEAGULL LANE LONDON E16 1BY UNITED KINGDOM |
| YIM C., CHENG | 14 EAST 68TH STREET APT E NEW YORK NY 10065 |
| YIM NI YENNY, CHENG | 1911, BLOCK H, KORNHILL QUARRY BAY, HONG KONG HONG KONG |
| YIM,CONNIE | 41-33 PARSONS BLVD APT. 6B FLUSHING NY 11355 |
| YIM,SUSAN | 1 ORIENT WAY APT 308 RUTHERFORD NJ 07070 |
| YIMIN, SUN | 702 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| YIN LING, LAU | ROOM 2207, KWAI CHING HOUSE, KWAI FONG ESTATE, KWAI FONG, HONG KONG HONG KONG |
| YIN, LIANG | FLAT H, 13/F, TOWER 5 THE BELCHER'S, 89 POKFULAM ROAD HONG KONG HONG KONG |
| YIN,GRAHAM W. | 500 WEST 56TH STREET APARTMENT 1509 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| YIN, GRAHAM W. | 500 WEST 56TH STREET APARTMENT 1509 NEW YORK NY 10019 |
| YING LOONG, LAI | 4-2-5-102 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| YING XUAN, TAY | 317 W 74TH STREET APT 2D NEW YORK NY 10023 |
| YING, LIN | 85 EAST 10TH STREET #4Q NEW YORK NY 10003 |
| YING, LIU | RM 205 1-9-2 SHIBA 13 MINATO-KU JAPAN |
| YING, TSE | 3308 DUVAL DRIVE PLANO TX 75025 |
| YING, XUE | 115 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| YING, ZHANG | 250 EAST 40TH STREET APT. 5B NEW YORK NY 10016 |
| YING, ZHOU | 10 E 29TH STREET APT 12F NEW YORK NY 10016 |
| YING- YI, CHEN | 38 WEST 31ST STREET APT # 220 NEW YORK NY 10001 |
| YINGJIN, GAN | 20 2ND STREET APT. 911 JERSEY CITY NJ 07302 |
| YINGROU, CHEN | 86 HASTINGS AVENUE APT. B RUTHERFORD NJ 07070 |
| YINKA A., ODELEYE | 57 MITCHELL AVENUE EAST BRUNSWICK NJ 08816 |
| YIP, ARIEL | 11A MANSION BUILDING 846 KING'S ROAD HONG KONG HONG KONG |
| YIP, KITTY WING KWAN | FLAT A, 58/F, BLOCK 5, THE PACIFICA, 9 SHAM SHING ROAD, LAI CHI KOK, HONG KONG |
| YIP, RAYMOND | 227-16 64TH AVENUE OAKLAND GARDENS NY 11364 |
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS 114 SANSOME ST 11TH FL SAN FRANCISCO CA 94104 |
| YIQI, TANG | 1161 YORK AVE, #10C NEW YORK NY 10065 |
| YITING, HUANG | 4A 38, BONHAM ROAD HONG KONG HONG KONG |
| YIU CHUNG, CHAN | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET H SHATIN HONG KONG |
| YIU CHUNG, CHOI | 1477 DAHILL ROAD BROOKLYN NY 11204 |
| YIU MAN KENNETH, CHAU | 9/F, 245A PRINCE EDWARD ROAD KOWLOON KONG KONG CHINA |
| YIU, LAU | 1328 JANKOSKI COURT SOUTH PLAINFIELD NJ 07080 |
| YIU, JUNOS LAI MUI | 9C TOWER TWO, THE ASTORIA 198 ARGYLE STREET KOWLOON HONG KONG HONG KONG |
| YIU, WAI YEE ALICE | FLAT E, 42/F, TOWER 6 TUNG CHUNG CRESCENT 2 MEI TUNG STREET LANTAU ISLAND HONG KONG |
| YIWEI, WANG | FLAT 2 COURTHOPE HOUSE LOWER ROAD LONDON SE16 2XH UNITED KINGDOM |
| YIXIN, CHANG | 25 CARUSO PLACE ARMONK NY 10504 |
| YIYONG, SHI | 26 BALTIC STREET EDISON NJ 08820 |
| YMCA OF GREATER ROCHESTER | HARRIS BEACH PLC 99 GARNSEY RD PITTSFORD NY 14534 |
| YMCA OF GREATER WORCESTER | YMCA OF CENTRAL MASSACHUSETS 766 MAIN STREET WORCESTER MA 01610 |
| YMCA RETIREMENT FUND (INC) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| YMCA RETIREMENT FUND (INC) | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| YOANN, LEONARD | 9 RUE DALOU 75 PARIS 75015 FRANCE |
| YOAV, WIEGENFELD | 82 DOUBLING ROAD GREENWICH CT 06830 |
| YODIT, STANTON | 86 PARK GROVE ROAD LONDON E114PU UNITED KINGDOM |
| YOGENDRA, JOSHI | C-102, GAYATRI SATSANG BUILDING OPP. DOMINOS PIZZA THAKUR VILLIAGE KANDIVALI(E), MH MUMBAI 400101 INDIA |
| YOGESH, DAMA | B/ 401, PREMRAJ CHS OFF MAHATMA PHULE ROAD NEAR DESHMUKH GARDEN, MULUND(E) MULUND (E), MH MUMBAI 400081 INDIA |
| YOGESH, DATAR | 303, AMARNATH CHS. NARAYAN MHATRE ROAD, DAHISAR WEST MUMBAI 400068 INDIA |
| YOGESH, KESWANI | B407, MAPLE LEAF RAHEJA VIHAR, CHANDIVALI FARM ROAD POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| YOGESH, KHANOLKAR | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MH MUMBAI, MAHARASHTRA 400064 INDIA |
| YOGESH, KHER | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550 |
| YOGESH, SEHGAL | FLAT NO 404, BLOCK A, GREEN ASH, VASANT GARDENS, MULUND WEST MH MUMBAI 400080 INDIA |
| YOGESH, SHAH | 40 LAWRENCE AVENUE LODI NJ 07644 |
| YOGESH, SHETTY | 307 GREEN HOLLOW DRIVE ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| YOGESH, TAILOR | 84 WAVERLEY ROAD MDDSX HARROW HA2 9RD UNITED KINGDOM |
| YOGESHREE, MARATHE | 106 SOLANKI APPT LUIS WADI THANE 400604 INDIA |
| YOGIRAJ, BANGERA | A/9 NILAM CHS LTD AMBIKA NAGAR GOGRASSWADI DOMBIVLI (E) DOMBIVLI (EAST) 421201 INDIA |
| YOGITA, TRIVEDI | 302/3 GANGOTRI GLACIER WAGHBILL NAKA GHODBUNDER ROAD THANE (W), MH MUMBAI 400601 INDIA |
| YOHEI, TOGAWA | ARUKAZAARU TOGOSHIKOUEN #401 5-10-2 TOGOSHI 13 SHINAGAWA-KU 142-0041 JAPAN |
| YOHEI, YAMARYO | 7-17-12-205 HIYOSHI KOHOKUKU 14 YOKOHAMASHI 223-0061 JAPAN |
| YOHSUKE, MORIKAWA | 3-7-28-701, SHIMO-MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| YOICHI, MIURA | 2-2-8-705 TSUKUDA 13 CHUOU-KU 104-0051 JAPAN |
| YOICHI, SAKUMA | 1-1-8 ADEN SHIBA KOEN 403 SHIBAKOEN 13 MINATOKU 105-0011 JAPAN |
| YOICHIRO, FUJITA | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 201 13 MINATO-KU 107-0062 JAPAN |
| YOJI, HATANAKA | #306, 1-5-4 SHIMOMEGURO 13 MEGURO-KU JAPAN |
| YOKI SHAN FUNG, YUEN | FLAT D, 13/F, TOWER 6 MANHATTAN HILL MEI FOO HONG KONG 0 HONG KONG |
| YOKO, CHIBA | 4/26/2011 MINAMI-MAGOME 13 OTA-KU 143-0025 JAPAN |
| YOKO, FURUKAWA | ONE COLUMBUS PLACE APT N9J NEW YORK NY 10019 |
| YOKO, HISAMICHI | 2-16-8 NAKANE NAKANE PLACE 102 13 MEGURO-KU 152-0031 JAPAN |
| YOKO, IWAMOTO | 1-6-9 TAIHEI PARKAXIS KINSHI-CHO 604 13 SUMIDA-KU 130-0012 JAPAN |
| YOKO, MIYAZAWA | KUORIA Y'Z EBISU 704 3-1-26 EBISU MINAMI 13 SHIBUYA-KU JAPAN |
| YOKO, OTA | 9C RACE COURSE MANSION 95 WONG NAI CHUNG ROAD H HAPPY VALLEY HONG KONG |
| YOKO, SHINDO | 1-2-3-215 MIWA MIDORIYAMA 13 MACHIDA CITY 195-0055 JAPAN |
| YOKO, SHIRAKO | 2-18-1-214 HIGASHINAKANO 13 NAKANO-KU 164-0003 JAPAN |
| YOKO, TERAUCHI | 5-24-10-302 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| YOKO, WATANABE | 1-6-6, ASCOT PARK KACHIDOKI 1201 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| YOKOI,JUNKO | 2-6-5-501 TAKASU MIHAMA-KU CHIBA CITY 261-0004 JAPAN |
| YOLAINE, LIRANZO-ROSARIO | 123 GORDON STREET RIDGEFIELD PARK NJ 07660 |
| YOLANDA I., CIARMATORI | 210 EAST 87TH ST. APT. 4B NEW YORK NY 10128 |
| YOLANDA R, TUROCY | 50 EAST 72ND STREET APT. 14A NEW YORK NY 10021 |
| YOLANDA YU YA, WANG | 5F, NO.54, LN. 69 CHIEN KUO SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| YOLANDA, APONTE | 3298 BROOKTREE LANE WANTAGH NY 11793 |
| YOLANDA, BOBB | 436 JEFFERSON AVE. APT. 3 BROOKLYN NY 11221 |
| YOLANDA, CONSTANTINE | 303 SERANGOON AVE 2 #09-260 SINGAPORE 550303 SINGAPORE |
| YOLANDA, DEMARTINO | 245 GREAT KILLS ROAD STATEN ISLAND NY 10308 |
| YOLANDA, LOPEZ | 321 EUCLID AVENUE BROOKLYN NY 11208 |
| YOLANDA, PAGAN | 17 LAYNE RD. SOMERSET NJ 08873 |
| YON H, SEO | 118 MONROE STREET UNIT 901 ROCKVILLE MD 20850 |
| YON K., CHO | 27 BEEKMAN TERRACE SUMMIT NJ 07901 |
| YONG DONG, YE | 154 BARCLAY AVENUE STATEN ISLAND NY 10312 |
| YONG H., KIM | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596-1518 |
| YONG LIANG, POR | 8B, FLOURISH COURT, 30 CONDUIT ROAD, CENTRAL, HONG KONG HONG KONG |
| YONG T., KANG | 400 WEST 55TH STREET APARTMENT 8B NEW YORK NY 10019 |
| YONG, CHANG | 2435 BEDFORD ST. 13B STAMFORD CT 06905 |
| YONG, HUANG | 91 STEBBINS AVE EASTCHESTER NY 10709 |
| YONG, MA | 17 CEDAR HOLLOW DRIVE STIRLING NJ 07980 |
| YONG, SIM | FLAT 74 GARAND COURT EDEN GROVE LONDON N7 8EB UNITED KINGDOM |
| YONG, WANG | 100 DUDLEY STREET APT 2419 JERSEY CITY NJ 07302 |
| YONG, YAN | 74 THOREAU DRIVE PLAINSBORO NJ 08536 |
| YONG, YI | 63 WALL STREET 2508 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| YONG,ANTHONY | 87 LIPTON LANE WILLISTON PARK NY 11596 |
| YONG,ELAINE FUI SAN | C/O LEHMAN BROTHERS INVESTMENT BANKING DIVISION 26TH FL TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| YONG,LAI LENG | BLOCK 731 TAMPINES ST. 71 #13-141 520731 SINGAPORE |
| YONGCHUL, YOON | SANGJI RITZ VILLA 7TH, 701 SEOCH-DONG 1491-1 SEOCHO-KU SEOUL 137870 KOREA, REPUBLIC OF |
| YONGQIN, GAO | ROOM# 204 7-1-19 ROPPONGI 13 MINATO-KU JAPAN |
| YONI, GORELOV | 300 MERCER STREET APT 10F NEW YORK NY 10003 |
| YOOJUNG, LEE | 1002-204 JUGONG -APT. CHOONANG-DONG GWACHUN-SI, KYUNGGHI PROVINCE KOREA, REPUBLIC OF |
| YOOMI, KWON | NISHIAZABU 1-12-3 GRAND GARA NISHIAZABU #216 13 MINATO-KU 106-0031 JAPAN |
| YOON HWAN, JI | #408-303 DOGOK REXLE APT 527 DOGOK-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| YOON,CHEOL SEUNG | 303 RUCKSVILL 260-43 JUNGLUNG-DONG SUNGBUK-KU SEOUL KOREA |
| YOON,HENRY J. | JP MORGAN,CHARTER HOUSE 26 FLOOR 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| YOONSUN, LEE | 109-701 ISU BROWN STONE APT DONAM-DONG SEONGBUK-GU SEOUL KOREA, REPUBLIC OF |
| YORAM DAVID, WIJNGAARDE | 1 CHRISTOPHER STREET APARTMENT 7D NEW YORK NY 10014 |
| YORI,NURIMAR | MARTIN DE GAINZA 1053 8TH FLOOR, APT. C 10063572 1405 ARGENTINA |
| YORIKO, YAMAMOTO | 2-12-12-206 HAKUSAN 13 BUNKYO-KU 112-0001 JAPAN |
| YORK ASIANOPPORTUNITIES MASTERFUND, L.P. | C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CITY SEWER AUTH   YORK PA | REED CONSTRUCTION DATA 30 TECHNOLOGY PARKWAY SOUTH SUITE 100 NORCROSS GA 30092 |
| YORK CREDIT OPPORTUNITIES FUND LP | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS LP | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK HOSPITAL  PA | 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | YORK CREDIT OPPORTUNITIES FUND, L.P. C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK WAH, CHOO | 5/F NO. 6 SQUARE STREET HONG KONG HONG KONG |
| YOSEPH, FEIT | 530 GRAND ST. APT D5E NEW YORK NY 10002 |
| YOSHIAKI, KASHINO | 7-1-14-1010 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| YOSHIAKI, SASAMURA | 37 TOMPKINS ROAD SCARSDALE NY 10583 |
| YOSHIDA,REIKO | 1-6-16-302 OJI KITA-KU TOKYO 114-0002 JAPAN |
| YOSHIHARU, IGUCHI | 12 RUNNYMEDE, COURTLANDS SHEEN ROAD RICHMOND TW10 5AY UNITED KINGDOM |
| YOSHIHIKO, KUSUDA | 3/5/2004 KOHINATA 13 BUNKYO-KU 112-0006 JAPAN |
| YOSHIHITO, OSHIMA | 1/9/2020 SHOTO 13 SHIBUYA-KU 150-0046 JAPAN |
| YOSHIHITO, TANAKA | 1-1-6-1708 SEISHINCHO 13 EDOGAWA-KU 134-0087 JAPAN |
| YOSHIKANE, TAKAHASHI | KAMI-KITAZAWA 5-40-11 13 SETAGAYA-KU 150-0057 JAPAN |
| YOSHIKAZU, NAKAMURA | URUIDO 274-01 12 ICHIHARA-SHI 290-0171 JAPAN |
| YOSHIKO, OZAWA | 7-18-28-715 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| YOSHIKO, VRATANINA | 48 LAIGHT STREET APT 4S NEW YORK NY 10013 |
| YOSHIKO, WATASE | 4-57-21-603 KAMIASAO ASAO-KU 14 KAWASAKI CITY 215-0021 JAPAN |
| YOSHINOBU, YANAGIMOTO | 3-4-8-410 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YOSHIO, TAMURA | 2-32-10-510 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| YOSHISHIGE, TANAKA | 2-42-9 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| YOSHITOSHI, YAMADA | 2-15-1-1601 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| YOST,THERESA J. | 6 KELLY STREET PARLIN NJ 08859 |
| YOST,THERESA J. | 6 KELLY STREET PARLIN NJ 08859 |
| YOST,THERESA J. | 6 KELLY STREET PARLIN NJ 08859 |
| YOSUKE, SUZUKI | 5/4/2021 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| YOTSUMOTO,MORIFUMI | IIKUBO RENT HOUSE 1-23-8 NAKANE MEGURO-KU TOKYO 152-0031 JAPAN |
| YOUN SOO, CHEE | 201-1209 SHINBANPO 4 CHA JAMWON-DONG 70 SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| YOUNG | PO BOX 1464 GLENWOOD SPRINGS CO 81601 |
| YOUNG BUM, KOO | TORANOMON 3-14-1-2204 13 MINATO-KU 105-0001 JAPAN |
| YOUNG CHO, KWON | HUMANSIA APT 507 DONG 1103 HO JUNGSAN-DONG 1800 ILSNADONG-GU KYUNGGIDO KOREA, REPUBLIC OF |
| YOUNG D., CHASE | 45 TIEMANN PLACE APARTMENT 1K NEW YORK NY 10027 |
| YOUNG JOO, LIM | 1-18-3 TAKABAN GARDEN HOUSE TAKABAN #B3 13 MEGURO-KU JAPAN |
| YOUNG JU, KIM | 105-902, SAMSUNG RIVER SUITE APT ICHON DONG YONGHSAN-KU SEOUL KOREA, REPUBLIC OF |
| YOUNG SUN, KWON | FLAT E, 40F, TOWER 5 THE BELCHERS 89 POK FU LAM ROAD H CENTRAL HONG KONG |
| YOUNG, JUNG | 40-42 202ND STREET BAYSIDE NY 11361 |
| YOUNG,GLENN A. | 317 W 105TH ST APT 4C NEW YORK NY 10025 |
| YOUNG,GLENN A. | 317 W 105TH ST APT 4C NEW YORK NY 10025 |
| YOUNG,INGRID | 124 HEATHER CIRCLE NEWBURGH NY 12550 |
| YOUNG,JOEL L. | 5914 ALDEA AVENUE ENCINO CA 91316 |
| YOUNG,MARK S. | 44 UPLANDS ROAD HAWKWELL HOCKLEY, ESSEX SS5 4DH GREAT BRITAIN |
| YOUNG,MICHAEL J. | 601 WEST 57TH STREET APT 6P NEW YORK NY 10019 |
| YOUNG,WILLIAM R. | 14 SELDEN AVENUE BRANDORD CT 06405 |
| YOUNG-KI, KIM | ONE HARBOUR ROAD CONVENTION PLAZA APT FLAT 3815 HONG KONG HONG KONG |
| YOUNGGEUN, JI | 101-902 HYUNDAI APT YOUNGDEUNGPO GU DANGSAN-DONG SEOUL KOREA, REPUBLIC OF |
| YOUNGSEON, KIM | 2-302 HAENGBOK MANSION 91-6 SHINGIL 1-DONG YOUNGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| YOUREN, GUO | 3040 HANDLEY DRIVE LISLE IL 60532 |
| YOUSSEF, KHAYAT | 275 STATE ST APT. 3C HACKENSACK NJ 07601 |
| YOUSUF A. W., SIDDIKI | 114 EYRE COURT 3-21 FINCHLEY ROAD LONDON NW8 9TY UNITED KINGDOM |
| YOZO, TANABE | 2-19-1-403 KANDA JIMBOCHO 13 CHIYODA-KU 101-0051 JAPAN |
| YU LIK ERIC, SAM | 1803 CONVENTION PLAZA APARTMENTS 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| YU MIN JOHN, CHUA | UNIT 2, 16/F, BLOCK B TYCOON COURT 8 CONDUIT ROAD HONG KONG HONG KONG |
| YU, KIKUCHI | 1-6-4-305 HARAMACHI 13 MEGURO-KU 152-0011 JAPAN |
| YU, LI | 14 WHITE TAIL LANE BASKING RIDGE NJ 07920 |
| YU, ZHAO | 75 REVERE BLVD EDISON NJ 08820 |
| YU, ZHOU | 5 PINEHURST AVE. APT. 2B NEW YORK NY 10033 |
| YU,CLEMENT CHAK K | ROOM 2512, YAT YAN HOUSE YAT NGA CRT TAIPO HONG KONG HONG KONG |
| YU,JANICE MAN KIU | A19 LUSO APARTMENTS 5 WARWICK ROAD KOWLOON TONG HONG KONG HONG KONG |
| YU,PUI-CHEE | 1 DARREN COURT EAST BRUNSWICK NJ 08816 |
| YU,VERONICA H | 18 MILLIGAN STREET LONDON E14 8AU GREAT BRITAIN |
| YU-FAN, CHIANG | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131 |
| YU-MING, CHEN | 1500 GARDEN ST APT 5D HOBOKEN NJ 07030 |
| YUAN, CHEN | FLT A 10/F BLK 6 THE LONG BEACH NO 8 HOI FAI RD K TAI KOK TSUI HONG KONG |
| YUAN, WANG | 55 WEST 25TH STREET APARTMENT 30K NEW YORK NY 10010 |
| YUAN-WEI, LI | 2427C 3RD STREET FORT LEE NJ 07024 |
| YUAN-YIU, TSAI | 9 NATHAN RD #12-02 SINGAPORE 248730 SINGAPORE |
| YUANFENG, HOU | APT A, 3/F., 88 POKFULAM ROAD, POKFULAM, HONG KONG HONG KONG |
| YUANFENG, ZHU | 8302 CORNISH AVE, APT 4D ELMHURST NY 11373 |

| Claim Name | Address Information |
|---|---|
| YUANTA COMMERCIAL BANK | 4 JHONGSIAO W RD JHONGJHENG DISTRICT SEC 1 TAIPEI 10041 TAIWAN |
| YUANTA COMMERCIAL BANK | 4 JHONGSIAO W RD JHONGJHENG DISTRICT SEC 1 TAIPEI 10041 TAIWAN |
| YUANTA COMMERCIAL BANK CO.,LTD | 9F., NO.66, SEC. 1, DUNHUA S. RD. SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| YUBIN, HSUE | 1 PALMWOOD WAY WARREN NJ 07059 |
| YUCHU, VENG | 57-21 255TH STREET LITTLE NECK NY 11362 |
| YUE HIN, LO | BLOCK A-1, 8/F 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| YUE, ZHANG | 991 ROXBURY DRIVE WESTBURY NY 11590 |
| YUEN LAM, CHAN | 67 MANHATTAN AVENUE APT 3R BROOKLYN NY 11206 |
| YUEN MEI JADE, WONG | FLAT A, 18/F, PO WING BUILDING 12 SHELL STREET H NORTH POINT HONG KONG |
| YUEN SHAN, YEUNG | KORNHILL GARDEN, BLK1, FLAT E, 23/F QUARRY BAY HONG KONG HONG KONG |
| YUEN YING VINSA, CHOW | FLAT F, 16/F, BLOCK 2 ACADEMIC TERRACE 101 POKFULAM ROAD HONG KONG HONG KONG |
| YUEN YU, CHAN | 18-22 PO TUCK STREET FLAT B, 18/F, TUCK GA BLDG SHEK TONG TSUI HONG KONG HONG KONG |
| YUEN,AMY HOI SEE | FLAT G, 20/F, TOWER 2 THE VICTORIA TOWERS 188 CANTON ROAD HONG KONG |
| YUEN,PETER | 70 TAKOLUSA DR. HOLMDEL NJ 07733 |
| YUET HUNG TERES, CHAN | 100 PINACE DRIVE PALM SPRINGS YUEN LONG HONG KONG HONG KONG |
| YUHN,PHIL | 85 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| YUHN,PHIL | 85 MCKINLEY AVE APT A3-1 WHITE PLAINS NY 10606 |
| YUI, TAKAHASHI | 2/3/2022 MINAMI AZABU, APARTMENTS MINAMI AZABU #501 13 MINATO-KU JAPAN |
| YUICHI, OANA | 26-301 WAKAMIYACHO 13 SHINJUKU-162-0827 JAPAN |
| YUICHI, OHATA | 5-6-17-913 AKEMI 12 URAYASU-SHI 279-0014 JAPAN |
| YUICHI, YOSHIDA | 3-1-10-401 TOUYO 13 KOUTOU-KU 135-0016 JAPAN |
| YUIET, WONG | 428 ELM DRIVE ROSLYN NY 11576 |
| YUJI, DATE | KOJIMACHI SANNO APT. 301, 11-10 2-BANCHO 13 CHIYODA-KU 102-0084 JAPAN |
| YUJI, KATO | 5/29/2008 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| YUJI, SUGIMOTO | 549 LYDIA LANE WYCKOFF NJ 07481 |
| YUJIAO NISA, JIANG | 61-2-1202 JU YE ROAD PUDONG DISTRICT SHANGHAI CHINA |
| YUJIN, MIN | 24 AVENUE AT PORT IMPERIAL APT 122 WEST NEW YORK NJ 07093 |
| YUKA, ITO | LIONS TOWER TSUKISHIMA #2406 2-10-9 INADA 13 CHUO-KU 104-0051 JAPAN |
| YUKA, KAWAJIRI | 1/22/2001 NIHONBASHI KAKIGARA-CHO 13 CHUOKU 103-0014 JAPAN |
| YUKA, MAKINO | 1307-2 NISHI-KOISO OISO-MACHI 14 NAKA-GUN 2550005 JAPAN |
| YUKA, NAKAMURA | 1-5-3-2104 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| YUKA, TAKAMURA | 2-17-9-1302 IIDABASHI 13 CHIYODA-KU 102-0072 JAPAN |
| YUKA, TAKEDA | GLENPARK NISHIAZABU 405 4-15-3 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| YUKA, TSUNEMINE | 1-26-1-504 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| YUKA, YAMAZAKI | 32-5-206 KIZUKISUMIYOSHI-CHO NAKAHARA-KU 14 KAWASAKI 211-0021 JAPAN |
| YUKARI, KATASE | 3-42-8-1302 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| YUKARI, TOKUDA | PARK HOMES MUSASHIKOYAMA 1913 3-6-15 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| YUKI, AZUMA | 2-28-4-304 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| YUKI, LO | AZABU-JUBAN 2-7-2 BIRANKA AZABU 601 13 MINATO-KU 106-0045 JAPAN |
| YUKI, MIYATAKE | 3-12-9-601, OSU 12 ICHIKAWA 272-0032 JAPAN |
| YUKI, MORII | 1-1-8-609 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| YUKI, MURAKI | HILLSIDE 301 3-6-9 AZABU JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| YUKI, NAGASE | 3-10-5-302 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| YUKI, OKAMARU | FLAT 3, 77 WINCHESTER STREET LONDON SW1V 4NU UNITED KINGDOM |
| YUKI, SAITO | 1-1-7-413 HIROO SHIBUYA-KU 13 TOKYO 150-0012 JAPAN |
| YUKI, SHIMADA | AMAVEL EBISU 601 EBISU NISHI 1-14-7 13 SHIBUYA-KU 150-0021 JAPAN |
| YUKI, TAKASHIMA | 1-8-5-302 TAMAGAWA 13 SETAGAYA-KU 158-0094 JAPAN |
| YUKIE, SUGIURA | 3-26-12 MATSUNOKI 13 SUGINAMI-KU 166-0014 JAPAN |

| Claim Name | Address Information |
|---|---|
| YUKIE, TAKAHASHI | 1-1-7-610 SHINONOME 13 KOTO-KU 135-0062 JAPAN |
| YUKIGI, NAKA | LUMIERU YUTENJI 406 2-8-5 YUTENJI 13 MEGURO-KU 153-0052 JAPAN |
| YUKIHIRO, MASUDA | 2-24-16,  KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| YUKIHIRO, NAKAI | 1-25-12-203 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| YUKIHISA, MURATA | APARTMENTS TOWER ROPPONGI 1702 3-10 ROPPONGI 3 CHOME 13 MINATO-KU 106-0032 JAPAN |
| YUKIKO, KURIHARA | 7-FEB SUIDOCHO 13 SHINJUKU-KU 162-0811 JAPAN |
| YUKIKO, MORO | 3-11-10-901 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| YUKIKO, NAKAZONO | 3/2/2005 HIGASHI-GOTANDA 13 SHINAGAWA-KU 1410022 JAPAN |
| YUKIKO, NISHIMURA | 5-4-8-802 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| YUKIKO, OZAKI | KOMAZAWA 1-22-3-405 13 SETAGAYA-KU 154-0012 JAPAN |
| YUKIKO, YAMADA | KASUYA 3-32-16-404 13 SETAGAYA-KU 157-0063 JAPAN |
| YUKINORI, KIDA | 4-1-1 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| YUKIO, SHIMONO | URAWA-KU, DAITOU 1-13-15 11 SAITAMA-SHI 330-0043 JAPAN |
| YUKO, AKIYAMA | 31-11-401 HIGASHIYAMA-CHO 13 ITABASHI-KU 174-0073 JAPAN |
| YUKO, ARAI | 15 SUTTONS GARDENS ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| YUKO, BRENKER | 3-6-8 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| YUKO, HASHIMOTO | #802, 13-12 SAKURAOKA-CHO 13 SHIBUYA-KU 150-0031 JAPAN |
| YUKO, HIGUCHI | 2-10-14-304 MITA 13 MEGURO-KU 153-0062 JAPAN |
| YUKO, KATORI | 3-2-6-409 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| YUKO, MATSUURA | FORECITY SHIROGANE-DAI 803 2-26-15, SHIROGANE-DAI 13 MINATO-KU 108-0071 JAPAN |
| YUKO, MUTO | 4-15-44-302 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| YUKO, NAKAMURA | 1-6-19-205 NAKANE 13 MEGURO-KU 152-0031 JAPAN |
| YUKO, OKAMURA | 4-9-7-405 MITA 13 MINATO-KU 108-0073 JAPAN |
| YUKO, TANAKA | 9-11 HIGASHI NAKACHO URAWA-KU 11 SAITAMA CITY 330-0056 JAPAN |
| YUKO, TANIMURA | 3-3-4-301 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| YUKO, UJIIE | 10-16-15 KOHOKUDAI 12 ABIKO-SHI 270-1132 JAPAN |
| YUKOH, GAMA | 5-23-6-1005 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| YUKUN, GOU | 44 SUNFLOWER WAY HUNTINGDON VALLEY PA 19006 |
| YUKYUNG, CHOI | 523 WEST 112TH STREET APT. 52 NEW YORK NY 10025 |
| YULEI, ZHANG | #1232 ROYAL VIEW HOTEL 353 CASTLE PEAK ROAD TING KAU, TSUEN WAN CHINA |
| YULIAN, KAMSAN | 1840 EAST 13TH STREET APT. 5L BROOKLYN NY 11229 |
| YULIYA JULIA, YAKIR | 39 CHESTNUT STREET HILLSDALE NJ 07642 |
| YULIYA, KOSAYA | 454 DEWEY AVENUE SADDLE BROOK NJ 07663 |
| YULIYA, MARTIAK | 5 AVERY DRIVE OLD BRIDGE NJ 08857 |
| YULIYA, SURDINA | 193 HANCOCK AVE. JERSEY CITY NJ 07307 |
| YUMA REGIONAL MEDICAL CENTER | 2400 S. AVENUE A YUMA AZ 85364 |
| YUMI, FUJIWARA | 3-28-8-308 YAGUCHI 13 OTA-KU 146-0093 JAPAN |
| YUMI, IKEDA | 3-4 SHIMOCHO ISOGO-KU 14 YOKOHAMA CITY 2350004 JAPAN |
| YUMI, YOSHINO | 4-14-9 MIYAUCHI NAKAHARA-KU 14 KAWASAKI CITY 2110051 JAPAN |
| YUMIKA, KOMATSU | TAKABASHI 12-1-1005 KOUTOU-KU 13 TOKYO 135-0005 JAPAN |
| YUMIKO, AOYAMA | K13-302, 4-2-12  OOMORIKITA OOTA-KU 13 TOKYO 143-0016 JAPAN |
| YUMIKO, HIGUCHI | 2-9-43-3 GAKUEN-HIGASHICHO 13 KODAIRA CITY 187-0043 JAPAN |
| YUMIKO, MIYAKAWA | 5-34-2 FUDA 13 CHOFU-SHI 182-0024 JAPAN |
| YUMIKO, NAKADA | 3-31-7-603 NAKA-KASAI 13 EDOGAWA-KU 134-0083 JAPAN |
| YUMIKO, OBUCHI | KOMAGOME 4-3-20 #437 13 TOSHIMA-KU 170-0003 JAPAN |
| YUN TZU WINNIE, FAN | 3F, #159, SHIU-LANG ROAD, SEC.3 CHUNG HO TAIPEI 235 TAIWAN, PROVINCE OF CHINA |
| YUN, WANG | ROOM 1101, BUILDING 8, 1277 CHANGNING ROAD SHANGHAI CHINA |
| YUNG-CHUN, LIN | 99 JOHN STREET APT 1225 NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| YUNG-HSI, YAO | 34 KINGFISHER COURT MARLBORO NJ 07746 |
| YUNG-HUI, LAI | 13 ORCHARD AVENUE HOLMDEL NJ 07733 |
| YUNJU, NAM | SUNG-JI MILLENNIUM REGENCY 508 BAEKSEOK-DONG ILSAN-KU KOYANG-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| YUNSHU, LING | 11 VINEYARD LANE WESTPORT CT 06880 |
| YUNUS, GITTHAM | 41 LEWIS AVE NEW HYDE PARK NY 11040 |
| YUPING, CUI | 15123 MARIE COURT PRINCETON JUNCTION NJ 08550 |
| YURECKO,GINA | 17 KENNEDY BLVD 2ND FLOOR BAYONNE NJ 07002 |
| YURELLYN M., ELPHEAGE | 8319 SOUTH 3RD AVENUE INGLEWOOD CA 90305 |
| YURI Y., KRAPIVIN | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| YURI, SUEFUJI | 8-28-401 SANEI CHO 13 SHINJYUUK-KU 160-0008 JAPAN |
| YURIEL, LAYNE | 323 PUTNAM AVENUE APT. 1 BROOKLYN NY 11216 |
| YURIKA, OHO | OASEYOGAEAST E602,1-9-22YOGA 13 SETAGAYAKU 158-0097 JAPAN |
| YURIKO, FUJITA | 2-8-6 #101 MOTO-AZABU 101 13 MINATO-KU 106-0046 JAPAN |
| YURIKO, HORIE | #502,3-23-2 IKEJIRI 13 SETAGAYAKU 154-0001 JAPAN |
| YURINA, SHIMIZU | 1-9-23-406,  OKURAYAMA,  KOHOKU-KU. 14 YOKOHAMA-SHI 222-0037 JAPAN |
| YURIY, CHERNYSHENKO | 84 ROMA AVENUE STATEN ISLAND NY 10306 |
| YURIY, GRECHUKHIN | 2355 OCEAN AVENUE APT 2N BROOKLYN NY 11229 |
| YUROCKO,JESSICA | 169 MERCER STREET FLOOR 3 NEW YORK NY 10012 |
| YURY, KAZ | 521 AVENUE Y BROOKLYN NY 11223 |
| YURY, KORSKY | 333 RIVER STREET APT. 1202 HOBOKEN NJ 07030 |
| YUSUF KAYIHAN, KOPMAZ | AYAZMA SOKAK NO:15 KEMERKOY, KEMERCOUNTRY GOKTURK ISTANBUL 34077 TURKEY |
| YUSUF, OZDALGA | FLAT 21 27A NEVERN SQUARE KENSINGTON AND CHELSEA SW5 9TH UNITED KINGDOM |
| YUSUF, YASIN | HIGASHI-SUNA 2-16-7-1203 13 KOTO-KU 136-0074 JAPAN |
| YUSUKE, IMAMURA | 2-3-44 KITANAKAZAWA 12 KAMAGAYA-CITY 273-0111 JAPAN |
| YUSUKE, INOUE | 3-5-2-503 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| YUSUKE, MONJI | PIAS NAKAMEGURO 103 3-13-29 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| YUTAKA, NAGAO | 2/16/2015 HACHIMANYAMA 13 SETAGAYA-KU 156-0056 JAPAN |
| YUTING, CHEN | 301 EAST 47TH STREET, APT. 6K NEW YORK NY 10017 |
| YUVRAJ, SEHGAL | G804, MARIGOLD, VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI EAST KANDIILI (E) MUMBAI 400101 INDIA |
| YUVRAJ, TENNISON | A-403, SAMRUDDHI APTS NEW LINK ROAD OPP DON BOSCO HIGH SCHOOL BORIVALI (W), MH MUMBAI 400091 INDIA |
| YUXIN, CHEN | JINXIU ROAD 300 LANE NO.29 BLDG ,1501 ROOM SHANGHAI CHINA |
| YUYA, SUZUKI | 4-2-3-103 KOMABA 13 MEGURO 153-0041 JAPAN |
| YUZURU, YANO | 3-26-4 HAMADAYAMA 13 SUGINAMI-KU 168-0065 JAPAN |
| YVES, CHOUEIFATY | 7 RUE ALEXANDRE BERTEREAU 92 NEUILLY-SEINE 92200 FRANCE |
| YVES, COIGNARD | 50 RUE DE VINCENNES MONTREUIL 93100 FRANCE |
| YVES, SCHAUS | GFF 44 STRATFORD ROAD LONDON W86QA UNITED KINGDOM |
| YVETTE J., SWANN | 3299 CAMBRIDGE AVE APT. #2L BRONX NY 10463 |
| YVETTE L., WINDLEY | 170-40 HIGHLAND AVENUE APARTMENT 606 JAMAICA NY 11432 |
| YVETTE, NAUT | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211 |
| YVETTE, PEREA | 2515 UNIVERSITY AVE. APT 3G BRONX NY 10468 |
| YVETTE, SUTTON | P.O. BOX 2072 NEW YORK NY 10163 |
| YVETTE, TAN | 250 WEST 50TH STREET APARTMENT 29H NEW YORK NY 10019 |
| YVONNE A, DAY | 8 SALISBURY AVENUE ESSEX COLCHESTER CO3 3DN UNITED KINGDOM |
| YVONNE B., BERGER | 3030 OCEAN AVENUE 5H BROOKLYN NY 11235 |
| YVONNE E, CLARKE | 3 GLENWOOD AVENUE ESSEX RAINHAM RM139AD UNITED KINGDOM |
| YVONNE L., STICH | 4402 PLEASANT DRIVE SCOTTSBLUFF NE 69361 |
| YVONNE MIERNICKI | 21260  276TH  AVENUE SE MAPLE VALLEY WA 98038 |

| Claim Name | Address Information |
|---|---|
| YVONNE YEE YEAN, LI | 12/G SWISS TOWER 113 TAI HANG ROAD, JARDINE LOOKOUT HONG KONG HONG KONG |
| YVONNE, TIN | 1ST FLOOR, FLAT A ELEGANT COURT, 333 TAI HANG ROAD HONG KONG HONG KONG |
| YWORKS GMBH | VOR DEM KREUZBERG 28 72070 TUBINGEN GERMANY |
| ZABE, AHMED | 105 HARROW ROAD BEDS LEIGHTON BUZZARD LU7 4UG UNITED KINGDOM |
| ZACH, DOSTART | 3115 BREMERTON PLACE LA JOLLA CA 92037 |
| ZACH, PANDL | 200 SCHERMERHORN STREET APARTMENT 603 BROOKLYN NY 11201 |
| ZACH, ZIMMERER | 14927 E MAPLE PL AURORA CO 80012 |
| ZACHARY M., HERRERA | 233 E. 77TH STREET APT. 9 NEW YORK NY 10075 |
| ZACHARY M., MAZUREK | 505 WEST 54TH STREET APARTMENT 712 NEW YORK NY 10019 |
| ZACHARY O., RIGHELLIS | 235 AVILA ROAD SAN MATEO CA 94402 |
| ZACHARY R., HARTSDALE | 119 E. HARTSDALE AVE APT 6B HARTSDALE NY 10530 |
| ZACHARY S., FOGENAY | 1255 W. BRYN MAWR AVE. APT 306 CHICAGO IL 60660 |
| ZACHARY, CALINOFF | 710 PARK AVENUE NEW YORK NY 10021 |
| ZACHARY, GRANEY | 888 MAIN STREET APT PH 17 NEW YORK NY 10044 |
| ZACHARY, SIGEL | 212 EAST 47TH STREET APT 15E NEW YORK NY 10017 |
| ZACHEUS, CHAN | 135 MONTGOMERY ST, UNIT 2H JERSEY CITY NJ 07302 |
| ZACISDAMAN L.L.C. | C/O EQUITY GROUP INVESTMENTS, LLC TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| ZAFAR ABDUL MAJ, SIRGUROH | A-103, SHIV COMPLEX, PLOT-14 & 15, SECTOR-3, GHANSOLI. MH NAVI MUMBAI 400701 INDIA |
| ZAFOR, SADEQUE | 156 FOUNTAIN AVE 2ND FLOOR BROOKLYN NY 11208 |
| ZAFRULLAH, HASAN | 150 WEST 26TH STREET APT. 501 NEW YORK NY 10001 |
| ZAHAMARA, VALLEJO | VIA AMEDEI, 11 MILANO MI 20122 ITALY |
| ZAHEER, BHATTI | 138 LANCELOT ROAD WEMBLEY HA0 2BD UNITED KINGDOM |
| ZAHID SHAREEF, HUSSEIN | 13 PRESTON ROAD WIMBLEDON LONDON SW20 0SS UNITED KINGDOM |
| ZAHID, HASSAN | 271 W 47TH STREET, #46B NEW YORK NY 10036 |
| ZAHID, UR REHMAN | 24 BRENDON GROVE EAST FINCHLEY LONDON N2 8JZ UNITED KINGDOM |
| ZAHIR, SHAIKH | D/58, DHAKE NAGAR BLDG BHARDAWADI LANE ANDHERI W MH MUMBAI 400058 INDIA |
| ZAHIRA, DAHDUL | FLAT 24 55 EBURY STREET LONDON SW1W 0PA UNITED KINGDOM |
| ZAHMOUL,NADIA | 10 CHESTER ROW LONDON SW1W 9JH GREAT BRITAIN |
| ZAIDENBERG,EDUARDO | 303 GALEN DRIVE APT 206 KEY BISCAYNE FL 33149 |
| ZAIDI,ABID | 29 THE RIDGEWAY SANDERSTEAD SOUTH CROYDON,SURREY CR2 OLJ GREAT BRITAIN |
| ZAIF, BAJWA | 13 TANGLEWOOD DRIVE WARREN NJ 07059 |
| ZAIS CL LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX V-A CAYMAN LIMITED | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX V-B LP | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX V-C LIMITED | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-A LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-B LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-C LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-D LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-F LTD | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS MATRIX VI-I LP | THE GALLERIA BUILDING #3, 2ND FLOOR 2 BRIDGE AVENUE RED BANK NJ 07701 |
| ZAIS OPPORTUNITY MASTERFUND, LTD | ZAIS CDO OPPORTUNITY MASTER FUND, LTD. C/O ZAIS GROUP, LLC, 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS SCEPTICUS FUND I LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK NJ 07701 |
| ZAIS SCEPTICUS FUND III LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE, THE GALLERIA BUILDING 3, 2ND FL RED BANK NJ 07701 |
| ZAIS ZEPHYR A-1 LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED |

| Claim Name | Address Information |
|---|---|
| ZAIS ZEPHYR A-1 LTD | BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | C/O DEUTSCHE BANK (CAYMAN) LIMITED PO BOX 1984, BOUNDARY HALL CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ZAIS ZEPHYR A-3, LTD. | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAIS ZEPHYR A-5 LTD | C/O ZAIS GROUP, LLC 2 BRIDGE AVENUE THE GALLERIA BUILDING 3, 2ND FLOOR RED BANK NJ 07701 |
| ZAK,ROBERT | 79 WEST CANADIAN WOODS RD MANALAPAN NJ 07726 |
| ZAKIAN,PAUL A. | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| ZAKOWSKI,CHESTER | 6128 69TH PLACE MIDDLE VILLAGE NY 11379 |
| ZAKY S., RAMADAN | 104-60 QUEEN BLVD  APT 11 B FOREST HILLS NY 11375 |
| ZAKY, RANA | 18 BULLIVANT STREET LONDON E14 0ER UNITED KINGDOM |
| ZALANSKAS,KEVIN R. | 314 PARK PLACE BROOKLYN NY 11238 |
| ZALOUM,PHILIP B | 252 STRADBROKE GROVE CLAYHALL ILFORD,ESSEX IG5 0DQ GREAT BRITAIN |
| ZAMEER AHMED, TSHAIK | 304,HAJI BADRUDDING BLDG, MAROL MAROSHI,  ANDERI(E) MH MUMBAI 400059 INDIA |
| ZAMEER ALAM, CHANDANKERI | KASAI CLEAN TOWN ,SEISHIN PLAZA #808, 1-3-2, SEISHINCHO, EDOGAWA-KU, 13 TOKYO 134-0087 JAPAN |
| ZAMEER H., KHAN | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| ZAMORA,BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| ZAMORA,CYNTHIA C. | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| ZAMPINI,GABRIELLE | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| ZANCO,MARIO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALIA |
| ZANOBINI,TOMMASO | 121 PLEASANTVILLE RD NEW VERNON NJ 07976 |
| ZAO CITIBANK | 388 GREENWICH ST,  22ND FLOOR NEW YORK NY 10013 |
| ZARA, PIRIE | FIRST FLOOR FLAT 15 RYE HILL PARK ESSEX LONDON SE15 3JN UNITED KINGDOM |
| ZARA, READER | FLAT 11, ST SAVIOURS WHARF 23 - 25 MILL STREET LONDON SE1 2BE UNITED KINGDOM |
| ZAREENA, BHATKAR | B.D.D. CHAWLS, BLDG NO. 15, ROOM NO. 74 DR. G. M. BHOSALE MARG WORLI MH MUMBAI 400018 INDIA |
| ZAREENA, PAKER | 21 JLN SEMPARAN #01-15 457398 SINGAPORE |
| ZAREMBA,YEVGENIY | 25 GLEN GRAY RD MAHWAH NJ 07430 |
| ZARIFUDDIN, MOHAMMAD | 24 COUNTRYSIDE DRIVE LIVINGSTON NJ 07039 |
| ZARKO, CVETANOVIC | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| ZAUR, BEKIROV | 387 AVENUE S. APT 5B BROOKLYN NY 11223 |
| ZAWISTOWSKI,KRISTIN G. | 4 VILLAGE LANE MIDDLETOWN NJ 07748 |
| ZAYONG, KOO | 128-18 CHUNGDAM DONG SANGJ 2-CHA, #301 GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| ZBIGNIEW B, OSTROWSKI | 10 FOX RUN DRIVE EASTON CT 06612 |
| ZDENKA S, GRISWOLD | 46 FEDERAL STREET PORTLAND ME 04101 |
| ZEBIDI,HEDI | 55, RUE DE TOCQUEVILLE PARIS 75017 FRANCE |
| ZEDLOVICH,PAUL W. | 7 LARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEDLOVICH,WILLIAM W. | 150-38 26TH AVENUE FLUSHING NY 11354 |
| ZEELAND ALUMINIUM COMPANY AG | BAARERSTRASSE 63 6300 ZUG SWITZERLAND |
| ZEESHAN, MIRZA | IM EBNET 32 ZH KÜSNACHT 8700 SWITZERLAND |
| ZEFERINO AGUILAR | 612 MACARTHUR AVE. REDWOOD CITY CA 94063 |
| ZEHAO, CHEN | 1613  WEST 10 TH STREET BROOKLYN NY 11223 |
| ZEINA, NASSIF | 68 CORNWALL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| ZEITZ,FRANK O. | BACHFORELLENWEG 6 FRANKFURT AM MAIN 60327 GERMANY |
| ZELDA, MORRIS | 46-50 WEST 111TH STREET APARTMENT 5D NEW YORK NY 10026 |
| ZELDA, WILSON | 58 DENISON ROAD LONDON SW19 2DH UNITED KINGDOM |
| ZELENOVIC,TOMISLAV | 10573 WEST PICO BOULEVARD APARTMENT 77 LOS ANGELES CA 90064 |
| ZELJKO, MARKESIC | 486 4TH STREET APT 2L BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| ZELKOWITZ,JODIE F. | 163 ONTARIO AVE. STATEN ISLAND NY 10301 |
| ZELLA I., DELROW-WALKER | 377 SOUTH HARRISON STREET APT. 18E EAST ORANGE NJ 07018 |
| ZELLER,PATRICIA M. | 5 WARD STREET FLORAL PARK NY 11001 |
| ZENAIDA MORRISO, ROACHFORD | 1 WARLEY AVENUE HAYES MIDDLESEX UB4 0QZ UNITED KINGDOM |
| ZENG,PING | 241 TERRACE AVENUE #2 JERSEY CITY NJ 07307 |
| ZENG,PING | 241 TERRACE AVENUE #2 JERSEY CITY NJ 07307 |
| ZENNIA Y.K. | 10-1, ROPPONGI 6-CHOME MINATO-KU TOKYO JAPAN |
| ZEPHYR CO., LTD. | 2-1-15 IWAMOTOCHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| ZEPHYR CO., LTD. | ZEPHYR CO., LTD. 2-1-15 IWAMOTOCHO CHIYODA-KU TOKYO 101-0032 JAPAN |
| ZEPPETELLI,LUIGI A | 32-67 45TH STREET ASTORIA NY 11103 |
| ZEPPIERI,PIERFRANCESCO | VIA VITTORIA COLONNA 47 MILANO 20149 ITALIA |
| ZER,SHAHAR | FLAT 2 2 ST STEPHENS CRESCENT LONDON W2 5QT GREAT BRITAIN |
| ZERIN,SHAILA AKTER | 1491 RADCLIFF LANE AURORA IL 60502 |
| ZERLINA, TREARS | 59 JOHN STREET APT. 9D NEW YORK NY 10038 |
| ZERO TO FIVE LLC | ATTN: MICHELLE PUJUDAS, FOUNDER AND CO-CEO 207 HIGHLAND ROAD ANDOVER MA 01810 |
| ZESTDEW LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ZETTERLUND,DAVID J | GREV TUREGATAN 52 STOCKHOLM 11438 SWEDEN |
| ZHAN, SHEN | 190 LEWIS STREET APT # 311 RAHWAY NJ 07065 |
| ZHAN, YANG | 2605 BENSON AVENUE BROOKLYN NY 11214 |
| ZHANG, DONG | 45-15 BOWNE STREET FLUSHING NY 11355 |
| ZHANG,JIN | 444 WASHINGTON BLVD. APT 6444 JERSEY CITY NJ 07310 |
| ZHANG,KEN | 44-59 KISSENA BLVD. APT. 5J FLUSHING NY 11355 |
| ZHANG,LI | 162 E. 55TH ST. APT. 6C NEW YORK NY 10022 |
| ZHANG,QI | 10 KISER LANE BRIDGEWATER NJ 08807 |
| ZHANG,YAN | 1022 GRANDVIEW AVENUE WESTFIELD NJ 07090 |
| ZHANG,YU | 301 MIDLAND CT WEST NEW YORK NJ 07093 |
| ZHANNA, POVALIAEV | 1478 EAST 8TH STREET BROOKLYN NY 11230 |
| ZHANNA, SEROVA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ZHANWEI, CAO | 28 MALLARD PLACE SECAUCUS NJ 07094 |
| ZHAO,YU | FLAT 22B, TUNG PO BUILDING 485 KING'S ROAD, NORTH POINT HONG KONG HONG KONG |
| ZHAO,YU | 75 REVERE BLVD EDISON NJ 08820 |
| ZHAOHUI, MENG | 181 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| ZHAOXIA, HUANG | 6 SEAVIEW LANE PORT WASHINGTON NY 11050 |
| ZHAOXIONG, XU | 79-27 HOLLIS HILLS TERRACE OAKLAND GARDENS NY 11364 |
| ZHEN, DAI | 33-04 93RD STREET APT 3P JACKSON HEIGHTS NY 11372 |
| ZHEN, WEI | 4/F 265 QUEEN&#039;S ROAD WEST HONG KONG HONG KONG |
| ZHEN, ZHANG | 42 FLOWER LANE JERICHO NY 11753 |
| ZHENFENG, HE | 90-17 52 AVENUE ELMHURST NY 11373 |
| ZHENG FANG, ZHU | 5 KENNETH ROAD MORRIS PLAINS NJ 07950 |
| ZHENG, ZHOU | 6 MADISON COURT MONTVILLE NJ 07045 |
| ZHENG,STEVEN YU | 1019 JASSAMINE WAY FORT LEE NJ 07024 |
| ZHENGAO, HUANG | 34 SKYLARK LANE STONY BROOK NY 11790 |
| ZHENGMING, CAO | 174 COPELAND AVE LYNDHURST NJ 07071 |
| ZHENGYUN, HU | 30 COURTENAY GARDENS ESSEX UPMINSTER RM141DD UNITED KINGDOM |
| ZHENGZHI, ZHANG | 52 BROOKFIELD RD FORT SALONGA NY 11768 |
| ZHENJIANG, LI | 563 JERSEY AVE #1L JERSEY CITY NJ 07302 |
| ZHENYI, LONG | 97 BELL AVE. SADDLE BROOK NJ 07663 |
| ZHI KAI, XIN | 1568 ANN STREET FORT LEE NJ 07024 |
| ZHI MING, FANG | 64-53 230TH STREET BAYSIDE NY 11364 |

| Claim Name | Address Information |
|---|---|
| ZHICHAO, CHEN | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KON HONG KONG HONG KONG |
| ZHIFENG, LIU | 24 COLLEEN CT. KENDALL PARK NJ 08824 |
| ZHIGANG, WU | 33 CASTLE PEAK ROAD BELLAGIO, BLOCK ONE, 38A SHAM TSENG, N.T. HONG KONG HONG KONG |
| ZHIHAO, CHEN | 601 WEST 57TH ST. APT. 8J NEW YORK NY 10019 |
| ZHIHONG WILLIAM, WU | 17 NORMAN COURT LIVINGSTON NJ 07039 |
| ZHILA, ISMAILI | 66 S.FRANKLIN TPKE APARTMENT 25 RAMSEY NJ 07446 |
| ZHIRONG, LIANG | 49 WATERFORD AVE. MORGANVILLE NJ 07751 |
| ZHIYONG, SHI | 9 ROSS AVENUE CHESTNUT RIDGE NY 10977 |
| ZHIZHONG, YANG | FLAT 10D, HENGFA VILLA CHAI WAN HONG KONG HONG KONG |
| ZHONG, LEE | 660 CHURCH STREET ORADELL NJ 07649 |
| ZHONGDONG, ZHENG | 1802 YOSKO DRIVE EDISON NJ 08817 |
| ZHONGHAN, FENG | 88 VAN REYPEN STREET, APT. 5P JERSEY CITY NJ 07306 |
| ZHONGHUA, LAI | 6401 JFK BOULEVARD EAST APT E5 WEST NEW YORK NJ 07093 |
| ZHONGLI, XU | 20-603, LANE 502, RD LANCUN, SHANGHAI, CHINA SHANGHAI 200127 CHINA |
| ZHONGMIN JOHN, CHEN | 19 PENROSE LANE PRINCETON JUNCTION NJ 08550 |
| ZHOU,CECELIA | 1921 TRIUMPH STREET VISTA CA 92081 |
| ZHOU,FEI | 410 SUN VALLEY WAY FLORHAM PARK NJ 07932 |
| ZHU,EILEEN | 39 FAIRVIEW AVENUE GLEN ROCK NJ 07452 |
| ZHU,HONGJIAN | 45 IRVING AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ZHU,JASON J. | 51 BEECHWOOD AVE. METUCHEN NJ 08840 |
| ZHU,JEREMY Q. | 100 SOUTH ALAMEDA ST # 306 LOS ANGELES CA 90012 |
| ZHU,JIAN H. | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502 |
| ZHU,MIAOJING | 112 BROWN RD SCARSDALE NY 10583 |
| ZIA, REHMAN | 8 CHADSFORD LANE FREEHOLD NJ 07728 |
| ZIAD, SAYEGH | 948 CHELSEA CLOISTERS SLOANE AVENUE LONDON SW3 3EU UNITED KINGDOM |
| ZIAUDDIN, ANSARI | RAMSHA APARTMENT C  WING 1/103 NEW COLONY AMBERNATH(W) MH THANE 421501 INDIA |
| ZICARELLI,SUSAN M. | 370 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| ZIERATH,DAVID J. | 1801 NORTH FLAGLER DRIVE 1-734 WEST PALM BEACH FL 33407 |
| ZIKOS,GREGORY A. | PO BOX 2767 PALOS VERDES PNSL CA 90274 |
| ZILELI,EVA | PO BOX 418 RICHMOND VIC 3121 AUSTRALIA |
| ZILI, MA | 7 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| ZIMMER,CHRISTINA L. | 3420 S. SEPULVEDA APT 418 LOS ANGELES CA 90034 |
| ZIMMER,THOMAS T. | 2304 KEATON CHASE DRIVE ORANGE PARK FL 32003 |
| ZIMMERMAN,ANDREA M | 44 D CHEPSTOW VILLAS KENSINGTON LONDON W11 2QY GREAT BRITAIN |
| ZIMMERMAN,GERALD C. | 7 JUDY ANN COURT NORTHPORT NY 11768 |
| ZIMMERMAN,MICHAEL L. | 329 DAWSON COURT WEBSTER GROVES MO 63119-1627 |
| ZINA, VASSALLO | 177 DEERFIELD LANE ABERDEEN NJ 07747 |
| ZINAL, BHATT | 24 CHARLES ROAD FOREST GATE E7 8PT UNITED KINGDOM |
| ZINKIN,MARTIN | 104 LADY MARGARET ROAD LONDON N19 5EX GREAT BRITAIN |
| ZIRCON FINANCE  2007-5 | C/O ZIRCON FINANCE LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| ZIRCON FINANCE 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRCON FINANCE LTD SERIES 2007-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ZIRPS,RICHARD L | 3 BARTON STREET WESTMINSTER LONDON SW1P 3NG GREAT BRITAIN |
| ZIV, EHRENFELD | 140 WEST 76TH STREET APARTMENT A NEW YORK NY 10023 |
| ZIVA, MANCZYK | 30 BERGEN STREET APARTMENT 3 BROOKLYN NY 11201 |
| ZIVAN, EZHIL | 3091 COASTAL DRIVE AURORA IL 60503 |
| ZIYU, ZHENG | 235 W. 48TH STREET, 27G NEW YORK NY 10036 |
| ZKB (CHF) | BAHNHOFSTRASSE 9 ZURICH 8010 SWITZERLAND |
| ZKB (EURO CURRE | BAHNHOFSTRASSE 9 ZURICH 8010 SWITZERLAND |
| ZKB (EURO CURRE | BAHNHOFSTRASSE 9 ZURICH 8010 SWITZERLAND |
| ZKB (EURO CURRE | BAHNHOFSTRASSE 9 ZURICH 8010 SWITZERLAND |
| ZLATKO MIKE, MARAS | 30-46 45TH STREET. APT. 1R ASTORIA NY 11103 |
| ZLATNIK,MATTHEW F. | 1255 NEW HAMPSHIRE AVE NW APT 301 WASHINGTON DC 20036 |
| ZMOOD,LEANNE | 67 WEST 85TH STREET APARTMENT 4B NEW YORK NY 10024 |
| ZODIAC FUND - MORGAN STANLEY | MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| ZOE, JACKSON | 104 GLENDALE GARDENS ESSEX LEIGH ON SEA SS9 2AY UNITED KINGDOM |
| ZOE, TALBOT | CRAIG BEECH HILL HANTS HEADLEY DOWN GU358HS UNITED KINGDOM |
| ZOILA MARTINEZ | 117 CROSS ST. HARRISON NJ 07029 |
| ZOLTAN, LESKOWSKY | 304 RIDGE ROAD CEDAR GROVE NJ 07009 |
| ZORA, SZE | 67-14 173 STREET FRESH MEADOWS NY 11365 |
| ZORAIDA, NARANJO | 6614 VETERANS AVENUE BROOKLYN NY 11234 |
| ZORAN, HRUSKAR | 29 WARNOCK DRIVE WESTPORT CT 06880 |
| ZORAN, MILANOVIC | 1-7-19-201 NAKAIKEGAMI 13 OOTA KU 146-0081 JAPAN |
| ZOU,MICHAEL J.D. | 103 ASCAN AVE FOREST HILLS NY 11375 |
| ZOUBIRI,RAFIK | 55 MEADOW ROAD PINNER LONDON,MIDDX HA5 1ED GREAT BRITAIN |
| ZOUHAIR, RAJEHI | 91 CHILTERN COURT BAKER STREET LONDON NW1 5TE UNITED KINGDOM |
| ZOUHOUR, HALAWI | MINA ROAD - AL TAYER BUILDING NEXT TO DIYAFA STREET DUBAI UNITED ARAB EMIRATES |
| ZOYA, GEDRICH | 118 GROVERS MILL ROAD PLAINSBORO NJ 08536 |
| ZOYA, PLOTKIN | 2400 EAST 4TH STREET APT. 3B BROOKLYN NY 11223 |

| Claim Name | Address Information |
|---|---|
| ZU-SHAN, LEE | 77 WEST 24TH ST, #24A NEW YORK NY 10010 |
| ZUBAIR, DANDAWALA | HOUSE NO 5, VISHAWAGEET BLDG, VAKOLA VILLAGE ROAD SANTACRUZ (EAST) MUMBAI 400055 INDIA |
| ZUBAIR, PATEL | 66 BAYSHORE ROAD BAYSHORE PARK CONDO DIAMOND TOWER SINGAPORE 469985 SINGAPORE |
| ZUBAIR, PATEL | 9228 NAGEL AVE MORTON GROVE IL 60053 |
| ZUBIETA,RICARDO | 32 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| ZUBIN, YACOOBI | 109 BEACH ROAD MASSAPEQUA NY 11758 |
| ZUCCALA,JANINE | 91 PARKER AVE HAWTHORNE NJ 07506 |
| ZUCCALA,JANINE | 91 PARKER AVE HAWTHORNE NJ 07506 |
| ZUCCONI,LAWRENCE | 52 CAMBRIDGE DRIVE MATAWAN NJ 07747 |
| ZUCKERMAN, MICHAEL | C/O ARTHUR ABBEY AND NANCY KABOOLIAN ABBY SPANIER RODD ABRAMS & PARADIS, LLP 212 EAST 39TH STREET NEW YORK NY 10016 |
| ZUCKERMAN, MICHAEL | C/O ARTHUR ABBEY AND NANCY KABOOLIAN ABBY SPANIER RODD ABRAMS & PARADIS, LLP 212 EAST 39TH STREET NEW YORK NY 10016 |
| ZULEIKA, OWENS | 470 LENOX AVENUE APARTMENT 9M NEW YORK NY 10037 |
| ZULLIETE K, SANCHEZ | 974 STERLING PLACE BROOKLYN NY 11213 |
| ZUM, LLC | 107 W 86TH ST. 4H NEW YORK NY 10024 |
| ZUMMO,CARMINE J. | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| ZUMMO,CARMINE J. | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| ZUMMO,CARMINE J. | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002 |
| ZUNAID Y, PATEL | 36 BATHURST ROAD ESSEX ILFORD IG1 4LA UNITED KINGDOM |
| ZUQIANG, QIOU | 5 NIGHTINGALE STREET EDISON NJ 08820 |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 CH-8001 ZURICH ATTN: DOCUMENTATION TRADING PRODUCTS, ATTN: IBD, INVESTMENT SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 CH-8001 ZURICH SWITZERLAND |
| ZURICH | ZURICH ONE LIBERTY PLAZA 30TH FLOOR NEW YORK NY 10006 |
| ZURICH | ZURICH ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZURICH | ZURICH NORTH AMERICA CUSTOMER INQUIRY CENTER 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH CAPITAL MARKETS INC | 370 17TH STREET, SUITE 3900 DENVER CO 80202 |
| ZURICH/SCUDDER MANAGED MUNICIPAL BONDS | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZURICH/SCUDDER MASSACHUSETTS TAX FREE FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| ZURMA, VARGAS | 98 SWARTZEL DR. MIDDLETOWN NJ 07748 |
| ZWICK,DAVID | 174 EAST 74TH STREET #10E NEW YORK NY 10021 |
| ZWINGER OPCO 6 BV | ZWINGER OPCO 6 BV STRAWINSKYLAAN 1161 NOORD-HOLLAND, NETHERLANDS AMSTERDAM 1077 NETHERLANDS |

**Total Creditor count  45979**